**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, James Daloia, depose and say that:

1. I am a Senior Director at Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing and solicitation agent for the Debtors in the above-captioned chapter 11 cases. At my direction and under my supervision, employees of Kroll caused the following materials to be served:

a. a flash drive containing PDF images of the: (i) Disclosure Statement for Debtors' Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Affiliated Debtors and Debtors-in-Possession [Docket No. 18976] (the "***Disclosure Statement***") with all annexes and exhibits thereto, including, among others, the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates [Docket No. 18975] (the "***Plan***") and (ii) Order (I) Approving the Adequacy of the Disclosure Statement; (II) Approving Solicitation Packages; (III) Approving the Forms of Ballots; (IV) Establishing Voting, Solicitation and Tabulation Procedures; and (V) Establishing Notice and Objection Procedures for the Confirmation of the Plan [Docket No. 19068] (the "***Disclosure Statement Order***") standalone document without annexes and exhibits ((i) and (ii) collectively the "***Disclosure Statement Flash Drive***");

b. the Notice of Hearing to Consider Confirmation of Debtors' Joint Chapter 11 Plan of Reorganization [Docket No. 19150] (the "***Confirmation Hearing Notice***");

c. the Cover Letter to All Holders of Claims and Interests Entitled to Vote on the Plan, a copy of which is attached hereto as **Exhibit A** (the "***Cover Letter***");

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

d. the Official Committee of Unsecured Creditors of FTX Trading Ltd., et al. Letter to Holders of Classes 5A Dotcom Customer Entitlement Claims, 5B U.S. Customer Entitlement Claims, 5C NFT Customer Entitlement Claims, 6A General Unsecured Claims, 6B Digital Asset Loan Claims, 7A Dotcom Convenience Claims, 7B U.S. Convenience Claims, and 7C General Convenience Claims, a copy of which is attached hereto as **Exhibit B** (the "***Committee Letter***");

e. the Ad Hoc Committee of Non-Us Customers of FTX.Com's Letter in Support of the Joint Chapter 11 Plan of Reorganization, a copy of which is attached hereto as **Exhibit C** (the "***Ad Hoc Committee Letter***");

f. the Letter to All Holders of Class 5A Dotcom Customer Entitlement Claims and Class 7A Dotcom Convenience Claims, a copy of which is attached hereto as **Exhibit D** (the "***Bahamas Process Letter***");

g. the Addendum for Holders of Split or Partial Claims, a copy of which is attached hereto as **Exhibit E** (the "***Split Claims Addendum***")

h. the Class 3A Secured Loan Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit F** (the "***Class 3A Ballot***");

i. the Class 5A Dotcom Customer Entitlement Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit G** (the "***Class 5A Ballot***");

j. the Class 5B U.S. Customer Entitlement Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit H** (the "***Class 5B Ballot***");

k. the Class 6A General Unsecured Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit I** (the "***Class 6A Ballot***");

l. the Class 6B Digital Asset Loan Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit J** (the "***Class 6B Ballot***");

m. the Class 7A Dotcom Convenience Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit K** (the "***Class 7A Ballot***");

n. the Class 7B U.S. Convenience Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit L** (the "***Class 7B Ballot***");

o. the Class 7C General Convenience Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit M** (the "***Class 7C Ballot***");

p. the Class 8B Priority DM Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit N** (the "***Class 8B Ballot***");

q. the Class 10A Senior Subordinated IRS Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit O** (the "***Class 10A Ballot***");

r. the Class 10B Senior Subordinated Governmental Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit P** (the "***Class 10B Ballot***");

s. the Class 10C Junior Subordinated IRS Claims Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit Q** (the "***Class 10C Ballot***");

t. the Class 12 Preferred Equity Interests Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit R** (the "***Class 12 Ballot***");

u. the Notice of (A) Non-Voting Status to Holders of Impaired Classes Deemed to Reject the Plan and (B) Election to Opt-In to Third Party Releases, a form of which is attached hereto as **Exhibit S** (the "***Impaired Non-Voting Notice***");

v. the Notice of Non-Voting Status to Holders of Unimpaired Interests and Claims, a copy of which is attached hereto as **Exhibit T** (the "***Unimpaired Non-Voting Notice***"); and

w. a pre-addressed, postage paid return envelope, a sample of which is not attached hereto (the "***Return Envelope***").

2. Unless otherwise stated, commencing on July 8, 2024, and completing on July 10, 2024, at my direction and under my supervision, employees of Kroll caused true and correct copies of the above materials to be served as follows:

a. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Class 3A Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit U**;

b. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter, Class 5A Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit V**;

c. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter, Split Claims Addendum, Class 5A Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit W**;

d. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Class 5B Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit X**;

e. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Class 6A Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit Y**;

f. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Class 6B Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit Z**;

g. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter, Class 7A Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit AA**;

h. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter, Split Claims Addendum, Class 7A Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit BB**;

i. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Class 7B Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit CC**;

j. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Class 7C Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit DD**;

k. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Class 8B Ballot and Return Envelope were served via first class mail on FTX

Digital Markets Ltd., Joint Provisional Liquidators of FTX Digital Markets Ltd., Peter Greaves, 22/F Prince's Building, Central, Hong Kong, China;

l. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Class 10A Ballot and Return Envelope were served via first class mail on M James, Revenue Officer/Advisor, 1352 Marrows Road, Ste 204, Newark, DE, 19711-5445;

m. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Class 10B Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit EE**;

n. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Class 10C Ballot and Return Envelope were served via first class mail on Department of Treasury - Internal Revenue Service , P.O. Box 7346, Philadelphia, PA, 19101-7346;

o. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Class 12 Ballot and Return Envelope were served via first class mail on 16 interested parties whose names and addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached;

p. the Confirmation Hearing Notice, Impaired Non-Voting Notice and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit FF**;

q. the Confirmation Hearing Notice, Split Claims Addendum, Impaired Non-Voting Notice and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit GG**;

r. the Confirmation Hearing Notice and Unimpaired Non-Voting Notice were served via first class mail on the parties identified on the service list attached hereto as **Exhibit HH**;

s. the Confirmation Hearing Notice, Committee Letter and Unimpaired Non-Voting Notice were served via first class mail on 831 interested parties whose names and addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached;

t. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter and Bahamas Process Letter were served via first class mail on the parties identified on the service list attached hereto as **Exhibit II**; and

u. the Confirmation Hearing Notice was served via first class mail on 592,512 interested parties whose names and addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached.

3. In addition to the services detailed above, commencing on July 8, 2024, and completing on July 10, 2024, at my direction and under my supervision, employees of Kroll caused electronic links to the above materials to be served as follows:

a. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter and Class 5A Ballot were served via email on the parties identified on the service list attached hereto as **Exhibit JJ**;

b. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter and Class 5B Ballot were served via email on the parties identified on the service list attached hereto as **Exhibit KK**;

c. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter and Class 6A Ballot were served via email on the parties identified on the service list attached hereto as **Exhibit LL**;

d. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter and Class 7A Ballot were served via email on the parties identified on the service list attached hereto as **Exhibit MM**;

e. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Class 7B Ballot were served via email on the parties identified on the service list attached hereto as **Exhibit NN**;

f. links to the Confirmation Hearing Notice and Impaired Non-Voting Notice were served via email on the parties identified on the service list attached hereto as **Exhibit OO**;

g. links to the Confirmation Hearing Notice and Impaired Non-Voting Notice were served via email on 1,089,793 interested parties whose names and email addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached;

h. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter and Bahamas Process Letter were served via email on the parties identified on the service list attached hereto as **Exhibit PP**; and

i. a link to the Confirmation Hearing Notice was served via email to approximately 8 million customers whose information remains redacted per Court order. The list of customers will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.

4. Unless otherwise stated, commencing on July 11, 2024, and completing on July 12, 2024, at my direction and under my supervision, employees of Kroll caused true and correct copies of the above materials to be served as follows:

a. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter, Class 5A Ballot and Return Envelope were served via first class mail on (1) 56 interested parties whose names and addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached, and (2) on Cherokee Debt Acquisition, LLC as Transferee of Name on File whose address has been redacted in the interest of privacy;

b. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Class 5B Ballot and Return Envelope were served via first class mail on the parties identified on 8 interested parties whose names and addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached;

c. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter, Class 7A Ballot and Return Envelope were served via first class mail on 111 interested parties whose names and addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached; and

d. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Class 7B Ballot and Return Envelope were served via first class mail on 6 interested parties whose names and addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached.

5. In addition to the services detailed above, commencing on July 11, 2024, and completing on July 12, 2024, at my direction and under my supervision, employees of Kroll caused electronic links to the above materials to be served as follows:

a. links to the Confirmation Hearing Notice, Split Claims Addendum and Impaired Non-Voting Notice were served via email on the parties identified on the service list attached hereto as **<u>Exhibit QQ</u>**;

b. links to the Confirmation Hearing Notice and Unimpaired Non-Voting Notice were served via email on the parties identified on the service list attached hereto as **Exhibit RR**;

c. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter, Split Claims Addendum and Class 7A Ballot were served via email on the parties identified on the service list attached hereto as **Exhibit SS**;

d. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter and Class 6B Ballot were served via email on 1 interested party whose name and email address have been redacted in the interest of privacy, and therefore, no exhibit is attached;

e. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Split Claims Addendum and Class 6A Ballot were served via email on the parties identified on the service list attached hereto as **Exhibit TT**;

f. links to the Confirmation Hearing Notice, Committee Letter and Unimpaired Non-Voting Notice were served via email on the parties identified on the service list attached hereto as **Exhibit UU**;

g. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter, Split Claims Addendum, and Class 5A Ballot were served via email on the parties identified on the service list attached hereto as **Exhibit VV**;

h. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Split Claims Addendum and Class 5B Ballot were served via email on the parties identified on the service list attached hereto as **Exhibit WW**;

i. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter and Class 5A Ballot were served via email on the parties identified on the service list attached hereto as **Exhibit XX**;

j. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter and Class 5B Ballot were served via email on the parties identified on the service list attached hereto as **Exhibit YY**;

k. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter and Class 6A Ballot

were served via email on the parties identified on the service list attached hereto as **Exhibit ZZ**;

l. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter and Class 7A Ballot were served via email on the parties identified on the service list attached hereto as **Exhibit AAA**;

m. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Class 7B Ballot were served via email on the parties identified on the service list attached hereto as **Exhibit BBB**;

n. links to the Confirmation Hearing Notice and Impaired Non-Voting Notice were served via email on the parties identified on the service list attached hereto as **Exhibit CCC**; and

o. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter and Class 12 Ballot were served via email on 297 interested parties whose names and email addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached.

6. In addition to the services detailed above, on July 12, 2024, at my direction and under my supervision, employees of Kroll caused electronic links to the above materials to be served as follows:

a. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter and Class 5A Ballot were served via email on Fire Bouvardia, L.L.C. as Transferee of Name on File whose address has been redacted in the interest of privacy;

b. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter and Class 6A Ballot were served via email on 44 interested parties whose names and email addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached; and

c. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Class 7B Ballot were served via email on 21 interested parties whose names and email addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached.

7. In addition to the services detailed above, on July 15, 2024, at my direction and under my supervision, employees of Kroll caused electronic links to the above materials to be served as follows:

a. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter and Class 5A Ballot were served via email on 1,155 interested parties whose names and email addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached;

b. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter, Split Claims Addendum and Class 5A Ballot were served via email on 415 interested parties whose names and email addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached;

c. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter and Class 6A Ballot were served via email on 19 interested parties whose names and email addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached;

d. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter and Class 7A Ballot were served via email on 1,158 interested parties whose names and email addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached;

e. links to the Confirmation Hearing Notice and Impaired Non-Voting Notice were served via email on 69 interested parties whose names and email addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached; and

f. links to the Confirmation Hearing Notice, Split Claims Addendum and Impaired Non-Voting Notice were served via email on 346 interested parties whose names and email addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached.

8. Unless otherwise stated, on July 26, 2024, at my direction and under my supervision, employees of Kroll caused true and correct copies of the above materials to be served as follows:

a. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter,

Class 5A Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit DDD**;

b. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter, Split Claims Addendum, Class 5A Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit EEE**;

c. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Class 5B Ballot and Return Envelope were served via first class mail on 16 interested parties whose names and addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached;

d. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Class 6A Ballot, and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit FFF**;

e. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter, Class 7A Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit GGG**;

f. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Class 7B Ballot and Return Envelope were served via first class mail on 1,729 interested parties whose names and addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached;

g. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Class 12 Ballot and Return Envelope were served via first class mail on 6 interested parties whose names and addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached;

h. the Confirmation Hearing Notice, Impaired Non-Voting Notice and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit HHH**; and

i. the Confirmation Hearing Notice and Unimpaired Non-Voting Notice were served via first class mail on the parties identified on the service list attached hereto as **Exhibit III**.

9. In addition to the services detailed above, on July 29, 2024, at my direction and under my supervision, employees of Kroll caused electronic links to the above materials to be served as follows:

a. links to the Confirmation Hearing Notice and Impaired Non-Voting Notice were served via email on 16 interested parties whose names and email addresses have been redacted in the interest of privacy, and therefore, no exhibit is attached.

10. In addition to the services detailed above, on July 30, 2024, at my direction and under my supervision, employees of Kroll caused electronic links to the above materials to be served as follows:

a. links to the materials contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter and Class 6A Ballot were served via email on the parties identified on the service list attached hereto as **Exhibit JJJ**.

11. Unless otherwise stated, on July 31, 2024, at my direction and under my supervision, employees of Kroll caused true and correct copies of the above materials to be served as follows:

a. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Class 6A Ballot, and Return Envelope were served via first class mail on 1 interested party whose name and address have been redacted in the interest of privacy, and therefore, no exhibit is attached; and

b. the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Cover Letter, Committee Letter, Ad Hoc Committee Letter, Bahamas Process Letter, Class 7A Ballot and Return Envelope were served via first class mail on 1 interested party whose name and address have been redacted in the interest of privacy, and therefore, no exhibit is attached.

[*Remainder of Page Intentionally Left Blank / Signature Page to Follow*]

Dated: September 26, 2024

*/s/ James Daloia*
James Daloia

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 26, 2024, by James Daloia, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

**Exhibit A**

June 27, 2024

Via Electronic Mail

**RE: In re FTX Trading Ltd., *et al.*, Chapter 11 Case No. 22-11068 (JTD)**

TO ALL HOLDERS OF CLAIMS AND INTERESTS ENTITLED TO VOTE ON THE PLAN:

FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors") are pleased to present the enclosed materials for your consideration.

You are receiving this letter and the enclosed materials because you are entitled to vote on the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates* (as may be modified, amended, or supplemented from time to time, the "Plan").[1]

On November 11 and November 14, 2022, the Debtors filed with the United States Bankruptcy Court for the District of Delaware (the "Court") voluntary petitions for relief under the Bankruptcy Code.

On June 26, 2024, the Court entered the *Order (I) Approving the Adequacy of the Disclosure Statement; (II) Approving Solicitation Packages; (III) Approving the Forms of Ballots; (IV) Establishing Voting, Solicitation and Tabulation Procedures; and (V) Establishing Notice and Objection Procedures for the Confirmation of the Plan* (the "Solicitation Procedures Order"). Among other things, the Solicitation Procedures Order approved the adequacy of the *Disclosure Statement for the Debtors' Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Affiliated Debtors and Debtors-in-Possession* (as may be amended, modified or supplemented from time to time, the "Disclosure Statement").

**YOU ARE RECEIVING THIS LETTER BECAUSE YOU ARE ENTITLED TO VOTE ON THE PLAN. YOU SHOULD READ THIS LETTER CAREFULLY AND DISCUSS IT WITH YOUR ATTORNEY. IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

The enclosed materials set forth below comprise your Solicitation Package, and were approved by the Court for distribution in connection with the solicitation of votes to accept the Plan:

a. this letter;
b. the Official Committee Letter;
c. to the extent the Ad Hoc Committee prepares one, the Ad Hoc Committee Letter;

[1] Capitalized terms used but not otherwise defined herein have the meanings as set forth in the Plan or the Disclosure Statement, as applicable.

d. the Solicitation and Voting Procedures;
e. the applicable Ballot;
f. the Disclosure Statement (and exhibits thereto, including the Plan);
g. the Solicitation Procedures Order (excluding exhibits);
h. the letter from the Debtors and JOLs explaining the Bahamas Opt-In Election process; and
i. the Confirmation Hearing Notice.

The Debtors believe that the acceptance of the Plan is in the best interests of their estates, Holders of Claims and Interests, and all other parties-in-interest. Moreover, the Debtors believe that any alternative other than Confirmation of the Plan could result in extensive delays and increased administrative expenses, which, in turn, likely would result in smaller distributions in the Chapter 11 Cases.

**THE DEBTORS STRONGLY URGE YOU TO PROPERLY AND TIMELY SUBMIT YOUR BALLOT CASTING A VOTE TO ACCEPT THE PLAN IN ACCORDANCE WITH THE INSTRUCTIONS INDICATED ON YOUR BALLOT.**

**THE VOTING DEADLINE IS 4:00 P.M. PREVAILING EASTERN TIME ON AUGUST 16, 2024.**

If you have any questions regarding the Plan or the Solicitation Package, please contact Kroll Restructuring Administration LLC, the solicitation agent retained by the Debtors in the Chapter 11 Cases (the "Solicitation Agent"), by: (a) calling the Solicitation Agent at (888) 482-0049 (toll-free) or +1 (646) 440-4176 (international); (b) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (c) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. You may also obtain copies of any pleadings filed in the Chapter 11 Cases free of charge on the Solicitation Agent's case website at: https://restructuring.ra.kroll.com/FTX. Please be advised that Kroll is authorized to answer questions about, and provide additional copies of, solicitation materials, but may ***not*** advise you as to whether you should vote to accept or reject the Plan or provide legal advice.

Dated: June 27, 2024

Sincerely,

*FTX TRADING LTD.*
on behalf of itself and all other Debtors

**Exhibit B**

80214-03

***Solicitation Version***

June 27, 2024

**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FTX TRADING LTD., *ET AL.***

**c/o Paul Hastings LLP, 200 Park Avenue, New York, New York 10166**

**TO:** Holders of Classes 5A Dotcom Customer Entitlement Claims, 5B U.S. Customer Entitlement Claims, 5C NFT Customer Entitlement Claims, 6A General Unsecured Claims, 6B Digital Asset Loan Claims, 7A Dotcom Convenience Claims, 7B U.S. Convenience Claims, and 7C General Convenience Claims

## I. Introduction

The Official Committee of Unsecured Creditors (the "Official Committee") appointed in the Chapter 11 Cases of FTX Trading Ltd. and its affiliate debtors (collectively, the "Debtors"), in its capacity as court-appointed fiduciary for all Customers and other general unsecured creditors in the Debtors' Chapter 11 Cases[1] write in connection with the Debtors' solicitation of your vote with respect to the enclosed *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates*, dated June 27, 2024 (the "Plan") [Docket No. 19139], and *Disclosure Statement for Debtors' Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Affiliated Debtors and Debtors-in-Possession*, dated June 27, 2024 (the "Disclosure Statement") [Docket No. 19143]. You should carefully read all the materials that accompany this letter.

**THE OFFICIAL COMMITTEE RECOMMENDS THAT YOU VOTE IN FAVOR OF THE PLAN.**

You are receiving this letter because you are entitled to vote on the Plan. You will receive a Ballot that will contain detailed instructions on how to complete and submit your vote. ***The deadline to vote on the Plan is August 16, 2024, at 4:00 p.m. Eastern Time.*** The hearing to confirm the Plan is currently scheduled to begin on October 7, 2024, at 10:00 a.m. Eastern Time. If the Plan is confirmed on the currently proposed schedule, the Official Committee anticipates that Distributions to creditors will commence promptly thereafter.

### A. The Official Committee

The Official Committee was appointed on December 15, 2022, by the Office of the United States Trustee, to represent the interests of *all* Holders of General Unsecured Claims in the Debtors' chapter 11 bankruptcy cases (the "Chapter 11 Cases"). The Official Committee is currently comprised of five members, each of whom was an FTX.com Customer that suffered losses as a result of the Debtors' prepetition fraud. Since its formation, the Official Committee

[1] Capitalized terms used but not defined in this Official Committee Letter shall have the meanings ascribed to such terms in the Plan or the Disclosure Statement, as applicable.

has acted as a necessary check on the Debtors, with the overarching goal of maximizing creditors' recoveries and expediting the course of the Chapter 11 Cases.

The Official Committee is advised by Paul Hastings LLP, as legal counsel, Young Conaway Stargatt & Taylor, LLP, as local counsel, FTI Consulting, Inc., as financial advisor, and Jefferies LLC, as investment banker.

### B. The Plan of Reorganization

On July 31, 2023, the Debtors filed the *Draft Plan of Reorganization* and accompanying term sheet [Docket No. 2100] as a template for negotiations. At that time, the Official Committee urged the Debtors to promptly engage in good faith negotiations concerning the plan. Over the course of four days of in-person meetings in September and October 2023, the Debtors, the Official Committee, and other stakeholders agreed to broad contours of a plan, which was announced on October 16, 2023, and set forth in a plan support agreement. *See Notice of Proposed Settlement of Customer Property Disputes* [Docket No. 3291], Ex. A (the "Plan Support Agreement"). The Debtors filed a revised plan of reorganization and disclosure statement on December 16, 2023. Although the December 2023 iteration of the plan mostly conformed to the Plan Support Agreement, certain aspects of that plan were inconsistent with the agreement reached in the Plan Support Agreement and were thus not acceptable to the Official Committee and remained subject to negotiation.

As the Chapter 11 Cases advanced, cryptocurrency market conditions greatly improved and the value of the Debtors' assets significantly increased. With the Court's authorization, and with significant input from the Official Committee – which routinely encouraged the Debtors to actively manage their vast cryptocurrency and venture investment portfolio to maximize returns – the Debtors monetized a significant portion of their digital and venture investment assets in order to capture the increase for the benefit of their stakeholders.

Upon the foundation of these greatly enhanced asset values, the Debtors filed a revised plan of reorganization and disclosure statement in May 2024 that contemplated, among other things, payment to Customers and other general unsecured creditors in full on account of the Petition Date value of their Claims, on a dollarized basis, *plus* postpetition interest at the "Consensus Rate" of nine percent (9.0%), as well as proposed increased Distributions from a Supplemental Remission Fund to be funded by certain governmental Remission Fund Sponsors from their respective recoveries. While encouraged by the significant increases to creditor recoveries reflected in the plan, the Official Committee continued to negotiate with the Debtors regarding other key terms, including that creditor representatives continue to provide oversight in respect of post-Effective Date governance of the Debtors' Estates and the means of Distribution to creditors, to best protect creditors' recoveries and interests.

On June 23, 2024, the Debtors filed the further revised Plan, which is the result of extensive negotiations between the Official Committee, the Debtors and other stakeholders, and reflects agreement as to a number of issues significant to the Official Committee and unsecured creditors. As in any negotiation that results in agreement, all parties must make concessions. Although the Plan is not perfect from the standpoint of the Official Committee, it provides significant recoveries to creditors and includes provisions intended to compensate Customers for the lost investment

opportunities caused by the bankruptcy cases. The alternative to the Plan of a drawn-out process in which the Plan is voted down, and multiple competing plans are filed and prosecuted, would unquestionably result in a waste of Estate resources, delay Distributions to creditors, and generally leave all Customers and creditors far worse off than under the Plan. Thus, for the reasons described below, the Official Committee believes that the Plan provides the best available recoveries for Customers and other general unsecured creditors and recommends that all general unsecured creditors vote in favor of the Plan.

## II. Why You Should Vote to Accept the Plan

### A. Plan Settlements

The Plan provides for settlements of several key legal issues, including Customers' alleged property interests in and entitlements to Digital Assets and fiat currency in the Debtors' possession. Additionally, the Plan provides for substantive consolidation of the Debtors' Estates, which greatly simplifies the administration of the Chapter 11 Cases in light of the difficulty in unraveling the Debtors' prepetition books and records. Settlement of these issues through the Plan avoids costly litigation that would risk creditor recoveries and significantly delay Distributions to creditors.

#### 1. The Customer Priority Settlement

The Official Committee understands many Customers' frustration that Distributions under the Plan cannot be made "in kind," especially considering the significant increases in Digital Asset values since November 2022. The Official Committee independently conducted a thorough analysis of the legal and factual issues underlying Customers' claims of ownership of Customer deposits, including the terms of service for FTX.com and FTX.US and the legal principles to be applied to such issues. Ultimately, the Official Committee determined that significant legal defenses existed to such Customers' property claims and that litigation over Customer property issues would greatly delay resolution of the Chapter 11 Cases and require "rough justice" where only certain creditors would receive increased recoveries at the expense of others. Equally as important, the Official Committee believes that even if Customer deposits were determined to be Customer property rather than property of the Debtors' Estates, Distributions to creditors would not be measurably improved (if at all) from those provided under the Plan. As a factual matter, because of the fraudulent actions of the Debtors' prepetition management, the Debtors did not hold on the Petition Date sufficient quantities of Digital Assets to return to all creditors "in kind" the Digital Assets underlying their Claims. An "in kind" Distribution, while not impossible, was inherently impracticable and inequitable because it would require a mechanism for determining which Customers could receive which Digital Assets, in what quantities, and at which other Customers' expense. After much deliberation, the Official Committee determined and ultimately agreed with the Debtors that monetization of the Digital Assets (and the Debtors' venture assets, most of which were funded with Customers' deposits), would result in the more fair and equitable treatment of all creditors' Claims.

Accordingly, the "global settlement" in the Plan, in sum, treats Digital Assets held by the Debtors as property of the Debtors' Estates, but, in turn, affords priority treatment to Customers' claims against the General Pool of assets available for distribution. *See* Disclosure Statement at § 4.B.5. The Official Committee believes that the Plan, compared to all other alternatives,

provides the highest and best value for creditors who were Customers of FTX.com and FTX.US, while also providing meaningful and fair recoveries to creditors who were not Customers of the exchanges.

2. The Supplemental Remission Fund

A key feature of the Plan is the voluntary subordination by the CFTC of its $8.7 billion Claim against the Debtors' Estates, and the establishment of the Supplement Remission Fund with proceeds that would otherwise satisfy the CFTC's and other Claims held by Governmental Units. *See* Disclosure Statement at § 4.B.7. Notably, although agreements concerning the Supplemental Remission Fund with the CFTC and other Governmental Units have yet to be finalized, negotiations are continuing and estimated creditor recoveries under the Plan assume that such agreements will be reached, and the Official Committee assumes the same in recommending that creditors vote in favor of the Plan.[2] The Official Committee views the Supplemental Remission Fund as a material component of the Plan, which will serve, in part, as a source of Distributions to compensate Customers of the Debtors' exchanges and certain other creditors for the greatly increased values in Digital Assets since the Petition Date.

Distributions from the Supplemental Remission Fund may not be available outside the context of this Plan.

3. The IRS Settlement

The Plan settles all Claims asserted by the IRS, which, after adjustment, exceed $24 billion. Pursuant to the settlement with the IRS, which has been approved by the Bankruptcy Court subject to confirmation of the Plan, the IRS will receive an Allowed priority tax Claim in the amount of $200 million payable within 60 days of the Effective Date, and a Senior Subordinated IRS Claim, in an amount to be determined, for Claims arising out of any postpetition tax year, including without limitation any related penalties, statutory addition, or interest. The Senior Subordinated IRS Claim shall be subordinated to Claims of Customers and other creditors with interest paid at the Consensus Rate of nine percent (9.0%). The IRS also is granted under the Plan the Junior Subordinated IRS Claim, in the amount of $685 million, which is payable on a fully subordinated basis to Customers and all other creditors (including all other Governmental Units). Notably, no recovery is estimated to the IRS on the Junior Subordinated IRS Claim.

The benefits to creditors from the IRS settlement are significant. In sum, the settlement with the IRS (i) avoids costly and protracted litigation, (ii) settles all prepetition Claims against the Debtors arising from activities, transactions, liabilities, or events prior to October 31, 2022, at a value far below the amounts claimed by the IRS, and (iii) results in the subordination of any and all Claims by the IRS against the Debtors arising from activities, transactions, liabilities, or events after October 31, 2022 – thereby ensuring material recoveries to unsecured creditors that could

[2] The Official Committee expects that the CFTC and other Holders of governmental claims will agree to the Supplemental Remission Fund prior to the voting deadline on the Plan, and the Debtors have agreed to consult with the Official Committee and other Supporting Parties should there be any changes to the proposed terms of the Supplemental Remission Fund. In the unlikely event that the CFTC and other Holders of governmental claims do not agree to the Supplemental Remission Fund, the Official Committee reserves all rights with respect to the Plan.

otherwise have been due to the IRS. Moreover, recovery on account of the IRS's priority Claim will not have any material effect on creditors' recoveries.

### B. Other Important Features of the Plan

#### 1. Postpetition Interest to Customer Creditors

The Official Committee strenuously advocated for and negotiated with the Debtors for sources of recovery under a Plan to compensate Customers and other creditors for the increased values of Digital Assets since the Petition Date. The Official Committee's goal has been and continues to be to ensure that all (or as close to all as feasible) of the Debtors' Estates' distributable assets be distributed to Customers and other creditors. In that regard, in addition to encouraging the Debtors to establish a mechanism such as the Supplemental Remission Fund, the Plan (at the Official Committee's urging) also provides for payment of post-petition interest at the Consensus Rate of nine percent (9.0%). Although post-petition interest is typically available in bankruptcy cases only when a debtor is solvent, here, although the Debtors are not solvent, the Plan provides for post-petition interest to be paid by agreement to all Holders of Allowed General Unsecured Claims from the Petition Date until Distribution date, before any Distributions are made to holders of subordinated Claims. *See* Disclosure Statement at § 4.B.6. Because such interest is being paid by agreement between the Debtors and stakeholders, payment of post-petition interest as provided under the Plan may not be available to creditors if the Plan is not confirmed.

#### 2. Post-Effective Date Governance of the Debtors' Estates

A material issue for the Official Committee is the post-Effective Date governance of the Debtors' Estates. Although the Debtors, Official Committee and Ad Hoc Committee had agreed to a governance structure in October 2023 (as set forth in the Plan Support Agreement), the Debtors advised early in 2024 that, as a result of the positive developments in the Chapter 11 Cases and increases in estimated creditor recoveries, such agreement was no longer applicable and that they would not be honoring the October 2023 agreement. The Official Committee believes that creditors, the true stakeholders in these cases, must have post-Effective Date representatives able to protect creditors' economic interests, as is typical in liquidating bankruptcy cases. Over the past few months, the Official Committee vigorously advocated for and negotiated with the Debtors and other stakeholders certain modifications to the Plan to ensure such post-Effective Date representation for creditors.

Accordingly, as set forth in the modified Plan filed June 23, 2024, the Plan now provides that, while after the Effective Date, the Plan Administrator will report to the independent Wind Down Board, one board member will be jointly selected by the Official Committee and Ad Hoc Group. *See* Plan at § 5.11. In addition, to further serve as oversight of the Plan Administrator and the Wind Down Board, on the Effective Date, the Debtors will establish an advisory committee, also jointly selected by the Official Committee and Ad Hoc Group, which will owe fiduciary duties to all creditors and have material consent rights in respect of decisions concerning the Wind Down Entities, including with respect to (i) reserves and the timing and amount of Distributions, (ii) resolution or settlement of disputed unsecured Claims, (iii) commencement, prosecution and settlement of litigation, (iv) disallowance of Claims, (v) monetization of Digital Assets and venture investments, (vi) implementation of the Supplemental Remission Fund, (vii) modification of the

Wind Down Budget, and (viii) modification of the terms of employment or scope of authority of the Plan Administrator and any other officers of the Wind Down Entities. *See* Plan at § 5.20. The Advisory Committee will have standing to contest before the Bankruptcy Court decisions made by the Wind Down Board.

3. <u>Waiver of Customer Preference Actions</u>

The Official Committee understands that some Customers are concerned about facing preference litigation with respect to their prepetition withdrawals of assets from the Debtors' exchanges. Pursuant to the Plan, on the Effective Date, the Debtors and the Wind Down Entities are expected to waive and therefore not prosecute any preference actions against Customers that vote to accept the Plan and consent and stipulate to the amount of their Customer Entitlement Claims as set forth on their Ballots for voting, allowance, and Distribution purposes. *See* Plan at § 5.5. Thus, if the Plan is confirmed, the vast majority of retail Customers who support the Plan will not face preference liability.[3]

4. <u>Form of Distributions</u>

The Official Committee understands that many creditors would prefer to receive Distributions under the Plan in stablecoin, rather than cash. Although discussions and negotiations are continuing with potential entities to serve as Distribution Agent under the Plan, the Official Committee urged the Debtors to provide an option to Customers to receive stablecoin rather than cash, and has been assured by the Debtors that a stablecoin option will be made available to as many creditors as possible, in jurisdictions where that option is feasible. *See* Disclosure Statement at § 4.G.5.

## III. <u>Conclusion</u>

The Official Committee believes that the Plan maximizes recoveries to all Customers and other general unsecured creditors. If the Plan is confirmed on the currently proposed schedule, the Initial Distribution Date could be prior to year-end. If the Plan is not confirmed, creditors' estimated recoveries will likely be less than those under the Plan, both because the many settlements and resolutions of claims and issues under the Plan may not be available under some other construct, and because of the necessary delay attendant with a new plan process. The Plan distributes significant value from the Debtors' Estates, with priority to Customers, at the earliest possible time given the current circumstances of the Chapter 11 Cases.

***The foregoing description of the Plan is not intended as a substitute for the Disclosure Statement.*** Before casting your vote, the Official Committee recommends that you read the

[3] The waiver of Customer Preference Actions does not apply to certain customers who were Insiders of the Debtors, had actual or constructive knowledge of the commingling and misuse of Customer deposits and corporate funds, or changed their know your customer information in order to facilitate withdrawals that would otherwise have been halted, defined in the Plan as an "Excluded Customer Preference Action." For the avoidance of doubt, any pending preference actions filed by the Debtors against any party shall be an Excluded Customer Preference Action, and the defendant of such action shall not be released from such action even if such holder properly agrees to the stipulated amount for voting, allowance and Distribution and votes in favor of the Plan. *See* Disclosure Statement at § 6.F.

enclosed Disclosure Statement for more detailed information regarding the facts and assumptions underlying the Plan and for information relating to the Chapter 11 Cases and estimated Distributions to creditors. The Disclosure Statement also contains answers to commonly asked questions that may be helpful to understand the Plan.

## RECOMMENDATION

It is the Official Committee's firm belief that confirmation of the Plan will maximize recoveries to Customers and other general unsecured creditors and minimize further costs associated with the Chapter 11 Cases. **Accordingly, the Official Committee supports confirmation of the Plan and encourages you to VOTE TO ACCEPT the Plan pursuant to the instructions on your Ballot.**

Please read the directions on the Ballot carefully and complete your Ballot in its entirety through the Debtors' online balloting portal. Your Ballot must be submitted on or before ***August 16, 2024, at 4:00 p.m. Eastern Time*** to be counted.

**THIS COMMUNICATION DOES NOT CONSTITUTE, AND SHALL NOT BE CONSTRUED AS, A SOLICITATION BY ANY INDIVIDUAL MEMBER OF THE OFFICIAL COMMITTEE.**

Very truly yours,

The Official Committee of Unsecured Creditors of FTX Trading Ltd., *et al.*

Dated: June 27, 2024

# **Exhibit C**

**THE AD HOC COMMITTEE OF NON-US CUSTOMERS OF FTX.COM'S LETTER IN SUPPORT OF THE JOINT CHAPTER 11 PLAN OF REORGANIZATION**

The Ad Hoc Committee of Non-US Customers of FTX.com (the "Ad Hoc Committee") is comprised of over 60 members holding approximately $4.5 billion in aggregate Dotcom Customer Entitlement Claims (collectively, the "Ad Hoc Committee Members"), as of June 28, 2024.[1] The Ad Hoc Committee represents the collective interests of Ad Hoc Committee Members as a whole rather than any Member's individual interest.

Ad Hoc Committee Members span more than 31 countries globally and represent diverse individuals and institutions holding claims that vary in size, asset composition, preference exposure, and liquidity needs. The Ad Hoc Committee membership mirrors the diversity among all holders of Dotcom Customer Entitlement Claims ("Class 5A Claims") and Dotcom Convenience Claims ("Class 7A Claims") (collectively, "Dotcom Customers") in the chapter 11 bankruptcy cases (collectively, the "Bankruptcy Case"). The Ad Hoc Committee has accordingly acted in a manner designed to benefit all Dotcom Customers.

This letter is to advise you that the **Ad Hoc Committee supports** the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* [D.I. 15520] (as may be amended, modified, or supplemented, the "Plan"), **and strongly recommends that you, as a Dotcom Customer, vote to "Accept" the Plan.**

## A. WHY WE SUPPORT THE PLAN:

From its inception and as expressly set forth in the Ad Hoc Committee's bylaws, the primary objective of the Ad Hoc Committee has been to maximize recoveries to Ad Hoc Committee Members on account of their Dotcom Customer Entitlement Claims as expeditiously and efficiently as possible. The Ad Hoc Committee believes that **the Plan is the best solution to achieve that objective**.

The Plan is the result of extensive and hard-fought negotiations between the Ad Hoc Committee, the Debtors, and the Official Committee of Unsecured Creditors (the "Official Committee"), among other key stakeholders. We believe that the terms of the Plan, and the recoveries to be provided to Dotcom Customers under the Plan, represent a fair and reasonable resolution of the conflicting interests and rights of all creditors, including, without limitation, customer property arguments, in a manner that avoids protracted and costly litigation that would likely erode recoveries for Dotcom Customers as a whole.

The Ad Hoc Committee believes that the potential alternatives to the Plan, including the conversion of the Bankruptcy Case to a liquidation under chapter 7 of the Bankruptcy Code, would be value-destructive and result in significantly lower recoveries for Dotcom Customers.

[1] Capitalized terms used herein and not otherwise defined shall have the meanings given to such terms in the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* [D.I. 15520] (as may be amended, modified, or supplemented, the "Plan").

## B. BALANCING VARYING RIGHTS AND INTERESTS:

The Ad Hoc Committee recognizes the injustice and financial hardship suffered by Dotcom Customers as a result of the complex and long-standing financial mismanagement, misappropriation, and fraudulent activities perpetrated by FTX and its affiliates that resulted in the filing of the Bankruptcy Case.

In December 2022, the Ad Hoc Committee filed an action for a declaratory judgment to establish whether Dotcom Customer assets that could be traced, identified, or attributed to customer property were held in trust for Dotcom Customers and, consequently, were not property of the Debtors' estates to be distributed to other creditors. The question of which specific assets or what proportionate value of the estates comprised trust property was not before the Court and would require extensive discovery and further litigation beyond the threshold legal determination sought by the Ad Hoc Committee.

While the Ad Hoc Committee advocated its position with the Debtors and the Official Committee, it also considered the costs of continuing its litigation, particularly given the complications of tracing and identifying specific customer property and uncertain legal standards with respect thereto. The Ad Hoc Committee determined that such costs and an ultimately favorable determination would likely result in certain customers being treated better than others through no fault of their own and would likely result in a greatly diminished pool of assets and delayed distributions for all Dotcom Customers.

Thus, the Ad Hoc Committee determined that, on balance, Dotcom Customers would receive a higher, expedited recovery, with significantly less professional fees expended, under a customer-centric, yet consensual Plan, instead of continuing litigation with the Debtors.

## C. TREATMENT OF DOTCOM CUSTOMERS UNDER THE PLAN:

Through negotiations with the Debtors, the Official Committee and other key stakeholders, the Ad Hoc Committee was instrumental in securing the following customer-centric provisions to be included in the Plan with **recoveries on Class 5A Claims projected to range between 129% to 143%, and recoveries on Class 7A Claims projected to be 119%**:

- All Dotcom Customers are expected to receive payment in full plus postpetition interest on unpaid claims accruing at the Consensus Rate of 9.0% from the Petition Date until the applicable Distribution Date.
- Class 7A Claims will receive payment in full no later than 60 days after the Effective Date.
- After the payment of postpetition interest, Class 5A Claims are expected to receive surplus value through distributions from the Supplemental Remission Fund, which is expected to be funded by recoveries otherwise payable to holders of Senior Subordinated Governmental Claims.
- Preference liability will be waived for customers that do not dispute their scheduled claim amount as disclosed on the ballot and vote to accept the Plan.
- The Debtors' commitment to explore the option to pay holders of Dotcom Customer Claims in certain jurisdictions in stablecoin rather than U.S. dollars.

- Structuring of the Wind Down Entities to ensure that non-U.S. Dotcom Customers will not be subject to U.S. withholdings taxes.
- Establishment of a Creditor Advisory Committee, with fiduciary duties to all customers and creditors, that must be consulted on material decisions regarding the Wind Down Entities, including the timing and amount of distributions, and will be responsible for appointment of a member of the Wind Down Board.

The Ad Hoc Committee was instrumental in securing these favorable terms for Dotcom Customers, and the resulting Plan underscores the collaborative compromises made by numerous stakeholders.

**D. RECOMMENDATION:**

**The Ad Hoc Committee recommends that all Dotcom Customers vote to ACCEPT the Plan.** Under the facts and circumstances of the Bankruptcy Case, the Ad Hoc Committee believes that confirming the Plan as soon as possible is the best way to maximize recoveries for Dotcom Customers.

The Plan represents a comprehensive global settlement among numerous stakeholders with competing interests. The terms of the Plan are thus intricately interrelated and cannot be selectively altered without unraveling the entire settlement framework that took eighteen months of negotiations to reach. We believe that the Plan stands as the best and only viable solution to address the diverse interests of all stakeholders involved and provide the Debtors the opportunity to exit bankruptcy within this year.

If the Plan is not confirmed, then the Debtors or other third parties, whose interests may not be aligned with Dotcom Customers, may propose alternative plans, which would cause serious delays in distributions, increase costs, and likely decrease recoveries to all creditors, including Dotcom Customers. Failure to confirm the Plan also could result in the Bankruptcy Case being converted to a liquidation proceeding under chapter 7 of the Bankruptcy Code, which would further diminish recoveries to all creditors.

Notwithstanding this recommendation, you must make your own independent determination as to whether the Plan is acceptable to you. You should closely review the Plan, the Disclosure Statement, and related documents from the Bankruptcy Case to determine whether to accept the Plan, and you should consult your own legal and financial professionals regarding the decision to accept the Plan.

**E. DISCLAIMERS:**

**BEFORE VOTING ON THE PLAN, YOU ARE URGED TO CAREFULLY READ THE PLAN, THE DISCLOSURE STATEMENT, ANY SUPPLEMENTS THERETO, AND THE EXHIBITS ATTACHED TO ANY OF THE FOREGOING IN THEIR ENTIRETY, INCLUDING THE DISCUSSION OF THE RISK FACTORS RELATED TO THE PLAN.**

**THE AD HOC COMMITTEE IS NOT AN OFFICIAL COMMITTEE UNDER SECTION 1102 OF THE BANKRUPTCY CODE AND NEITHER THE AD HOC COMMITTEE NOR ANY AD HOC COMMITTEE MEMBER IS A FIDUCIARY, AGENT, OR REPRESENTATIVE OF THE DEBTORS, ANY PARTICULAR DOTCOM CUSTOMER OR DOTCOM CUSTOMERS AS A WHOLE, OR OF ANY OTHER CREDITOR OR EQUITY SECURITY HOLDER. THE AD HOC COMMITTEE DOES NOT REPRESENT ANY INDIVIDUAL DOTCOM CUSTOMER OR ANY PARTICULAR CLAIMS AND CANNOT ADVISE DOTCOM CUSTOMERS REGARDING THE IMPACT OF THEIR DECISION TO ACCEPT THE PLAN OR OF ANY OTHER DOCUMENT APPROVED BY THE BANKRUPTCY COURT AND IMPLEMENTED IN CONNECTION WITH THE BANKRUPTCY CASE. THIS LETTER MAY NOT BE RELIED UPON FOR ANY PURPOSE OTHER THAN THE AD HOC COMMITTEE'S RECOMMENDATION TO SUPPORT THE PLAN AS CURRENTLY DRAFTED. THE AD HOC COMMITTEE'S RECOMMENDATION IS SUBJECT TO THERE BEING NO MATERIAL ADVERSE CHANGES TO THE TREATMENT OF DOTCOM CUSTOMERS UNDER THE PLAN PRIOR TO CONFIRMATION AS WELL AS THE INCORPORATION INTO THE PLAN OF THE TERMS DISCUSSED HEREIN.**

**THIS COMMUNICATION DOES NOT CONSTITUTE, AND SHALL NOT BE CONSTRUED AS, A SOLICITATION BY THE AD HOC COMMITTEE OR ANY OF THE INDIVIDUAL AD HOC COMMITTEE MEMBERS OR THEIR REPRESENTATIVES. THIS LETTER IS NOT AND SHOULD NOT BE CONSTRUED AS LEGAL ADVICE. TO THE EXTENT YOU WISH TO SEEK LEGAL ADVICE, YOU SHOULD CONSULT WITH YOUR OWN LEGAL COUNSEL.**

**REGARDLESS OF HOW YOU VOTE ON THE PLAN, THERE REMAINS A RISK THAT IMPLEMENTATION OF THE PLAN COULD RESULT IN HIGHER OR LOWER RECOVERIES FOR DOTCOM CUSTOMERS. THE AD HOC COMMITTEE DOES NOT GUARANTEE ANY PARTICULAR RESULT IN THE BANKRUPTCY CASE. ALTHOUGH THE BANKRUPTCY COURT HAS AUTHORIZED THE DEBTORS TO INCLUDE THIS RECOMMENDATION LETTER AS PART OF THE SOLICITATION PACKAGE, SUCH AUTHORIZATION DOES NOT CONSTITUTE AN ENDORSEMENT BY THE BANKRUPTCY COURT OF THE MERITS OF THE PLAN OR THE ACCURACY OR COMPLETENESS OF THE INFORMATION CONTAINED THEREIN. THE AD HOC COMMITTEE RESERVES THE RIGHT TO CHANGE ITS POSITION AND RECOMMENDATION REGARDING THE PLAN, OR FILE ANY OBJECTION, RESPONSE OR OTHER PLEADING IN RESPONSE TO THE PLAN OR ANY OTHER MATTER IN THE BANKRUPTCY CASE, TO THE EXTENT THAT SUBSEQUENT DEVELOPMENTS SO WARRANT.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 PM ET. PLEASE COMPLETE AND SUBMIT YOUR BALLOT IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE SOLICITATION PACKAGE SENT TO YOU SO THAT IT IS RECEIVED BY NO LATER THAN THE VOTING DEADLINE.**

Dated: June 28, 2024

Respectfully submitted,

The Ad Hoc Committee of Non-US Customers of FTX.com

**Exhibit D**

June 27, 2024

Via Electronic Mail

**RE: In re FTX Trading, Ltd., *et al.*, Case No. 22-11068 (JTD) (Bankr. D. Del. 2022)**
**Bahamas Process Letter**

TO ALL HOLDERS OF CLASS 5A DOTCOM CUSTOMER ENTITLEMENT CLAIMS AND CLASS 7A DOTCOM CONVENIENCE CLAIMS:

You have received this letter and the enclosed materials (the "Solicitation Package") because you (i) are a Holder of a Class 5A Dotcom Customer Entitlement Claim or Class 7A Dotcom Convenience Claim of FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors" and each, a "Debtor") in the pending chapter 11 cases captioned *In re FTX Trading Ltd., et al.*, Case No. 22-11068 (JTD) (Bankr. D. Del. 2022) (the "Chapter 11 Cases") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") and (ii) may be a potential claimant of FTX Digital Markets Ltd. ("FTX DM"), in official liquidation (the "FTX DM Liquidation Proceeding") with the Supreme Court of The Bahamas (the "Bahamas Court").

On January 24, 2024, the Bankruptcy Court entered an order approving a settlement agreement by and among the Debtors and FTX DM (the "Settlement") whereby, among other things, customers holding Class 5A Dotcom Customer Entitlement Claims and Class 7A Dotcom Convenience Claims may irrevocably elect to have their Claims administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding by FTX DM (the "Bahamas Opt-In Election") and in exchange, subject to the effectiveness of the Plan (as defined below), forever, fully and finally release and discharge the Debtors with respect to such Claims and withdraw with prejudice such Claims from the Chapter 11 Cases. Although there may be some differences between the FTX DM Liquidation Proceeding and the Chapter 11 Cases, it is the expectation of both the Debtors and the Joint Official Liquidators of the FTX DM Liquidation Proceeding that customers will receive the same value in distributions on or around the same dates—subject to the effectiveness of the Plan and satisfying any KYC, AML and tax reporting requirements—irrespective of the process they elect to participate in. Holders of Class 5A Dotcom Customer Entitlement Claims and Class 7A Dotcom Convenience Claims making the Bahamas Opt-In Election will be subject to substantially the same "Know Your Customer" procedures implemented by the Debtors in the Chapter 11 Cases. Holders of such Claims will also be required to complete and deliver IRS Forms W-9 or IRS Forms W-8, as applicable, irrespective of whether they make the Bahamas Opt-In Election. For more details about the Settlement and the Bahamas Opt-In Election, please refer to Section 7.11 in the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates (as may be amended, supplemented, or otherwise modified from time to time and including all exhibits or supplements thereto, the "Plan") and Section 6(B) in the Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor

Affiliates (as may be amended, supplemented or otherwise modified from time to time and including all exhibits or supplements thereto, the "Disclosure Statement").[1]

**TO MAKE THE BAHAMAS OPT-IN ELECTION, YOU MUST EITHER:**

(a) (1) check the box in **Item 1 in your Ballot** and (2) return your Ballot on or before August 16, 2024 (the "Voting Deadline"); or

(b) (1) take no action with respect to this Ballot or the voting and chapter 11 elections found on your FTX.com online portal and (2) on or before the Voting Deadline, (i) file a proof of debt in the FTX DM Liquidation Proceeding via the following link at https://digitalmarketsclaim.pwc.com or by scanning the QR Code below (the "FTX DM Portal"), (ii) submit a confirmation via the FTX DM Portal that you have determined to have such proof of debt administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, and (iii) complete all other required steps in the FTX DM Liquidation Proceeding (collectively, the "Bahamas Requirements") via the FTX DM Portal.

**IF YOU MAKE THE BAHAMAS OPT-IN ELECTION**, subject to effectiveness of the Plan, your Class 5A Dotcom Customer Entitlement Claim or Class 7A Dotcom Convenience Claim will be administered, reconciled, valued, settled, adjudicated, resolved or satisfied in the FTX DM Liquidation Proceeding in the Bahamas. As such, your Class 5A Dotcom Customer Entitlement Claim or Class 7A Dotcom Convenience Claim **WILL NOT** be administered, reconciled, valued, settled, adjudicated, resolved or satisfied in the Chapter 11 Cases, and you agree to: (a) forever, fully and finally release and discharge the Debtors with respect to your Class 5A Dotcom Customer Entitlement Claim or Class 7A Dotcom Convenience Claim; and (b) forever, fully and finally withdraw with prejudice such Class 5A Dotcom Customer Entitlement Claim or Class 7A Dotcom Convenience Claim from the Chapter 11 Cases. If you make the Bahamas Opt-In Election, you will receive any Distributions due on your claims from the FTX DM Liquidation Proceeding and as such **WILL NOT** receive any Distributions from the Debtors on account of your Class 5A Dotcom Customer Entitlement Claim or Class 7A Dotcom Convenience Claim in the Chapter 11 Cases.

**PLEASE NOTE:** Making the Bahamas Opt-In Election solely by checking the box in **Item 1** of your Class 5A or Class 7A Ballot **DOES NOT** guarantee that your Class 5A Dotcom Customer Entitlement Claim or Class 7A Dotcom Convenience Claim will be administered, reconciled, valued, settled, adjudicated, resolved, or satisfied in the FTX DM Liquidation Proceeding. If you wish to have your Class 5A Dotcom Customer Entitlement Claim or Class 7A Dotcom Convenience Claim administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding in The Bahamas, **you must also submit a proof of debt in the FTX DM Liquidation Proceeding and complete all other Bahamas Requirements by the Voting Deadline.** In the event you make the Bahamas Opt-In Election by checking the box in **Item 1** of your Class 5A or Class 7A Ballot, but fail to either submit a proof of debt in the FTX DM Liquidation Proceeding or complete any other Bahamas Requirement in the FTX DM Liquidation Proceeding, you will, subject to the effectiveness of the Debtors' Plan, (i) forever, fully and finally release and discharge the Debtors with respect to such Claims, (ii) forever, fully and finally withdraw with prejudice such claims from the Chapter 11 Cases and (iii) may not have your Claim administered, reconciled, valued, settled,

[1] Capitalized terms not otherwise defined herein shall have the meaning given to them in the Plan or Disclosure Statement, as applicable.

adjudicated, resolved or satisfied in the FTX DM Liquidation Proceeding. **You will not be considered to have properly made the Bahamas Opt-In Election if you do not complete all Bahamas Requirements.**

**IF YOU DO NOT MAKE THE BAHAMAS OPT-IN ELECTION**, your Class 5A Dotcom Customer Entitlement Claim or Class 7A Dotcom Convenience Claim **WILL** be administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the Chapter 11 Cases and **WILL NOT** be administered, reconciled, valued, settled, adjudicated, resolved or satisfied in the FTX DM Liquidation Proceeding, and you agree to, subject to the effectiveness of the Plan, forever, fully and finally release and discharge FTX DM with respect to your Class 5A Dotcom Customer Entitlement Claim or Class 7A Dotcom Convenience Claim and you will not receive any distributions from FTX DM on account of such Claim.

**PLEASE NOTE:** If you (i) do not make the Bahamas Opt-In Election in the Ballot or (ii) fail to complete all Bahamas Requirements, you agree to, subject to the effectiveness of the Plan, forever, fully, and finally release and discharge FTX DM with respect to your Class 5A Dotcom Customer Entitlement Claim or Class 7A Dotcom Convenience Claim and you give up all right to prove in, and be paid a distribution from, the FTX DM Liquidation Proceeding.

**IF YOU DO NOT SUBMIT A BALLOT**, and fail to complete the Bahamas Requirements, your Class 5A Dotcom Customer Entitlement Claim or Class 7A Dotcom Convenience claim will be administered, reconciled, valued, settled, adjudicated, resolved, and satisfied in the Chapter 11 Cases.

**FTX DIGITAL MARKETS LTD. HIGHLY RECOMMENDS YOU TO PROPERLY MAKE AN ELECTION FOR EITHER THE CHAPTER 11 CASES OR FTX DM LIQUIDATION PROCEEDING THROUGH ONE OF THE METHODS DESCRIBED HEREIN.**

**THE DEADLINE TO MAKE THE BAHAMAS OPT-IN ELECTION ON EITHER THE BALLOT OR THE FTX DM PORTAL IS THE VOTING DEADLINE OF AUGUST 16, 2024, AT 4:00 P.M. PREVAILING EASTERN TIME.**

The materials included in the Solicitation Package are intended to be self-explanatory. If you should have any questions, however, you can contact Kroll, the solicitation agent retained by the Debtors in the Chapter 11 Cases (the "**Solicitation Agent**") by: (a) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (b) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. You may also direct any questions to the Joint Official Liquidators of FTX Digital via the following link at FTX Digital Markets Ltd. (In Liquidation) (pwc.com).

Dated: June 27, 2024

Sincerely,

*FTX TRADING LTD.*
on behalf of itself and all other Debtors

*FTX DIGITAL MARKETS LTD.*
In Official Liquidation

# **Exhibit E**

Addendum for Holders of Split or Partial Claims

INFORMATION REGARDING YOUR SPLIT CLAIM

1. You are receiving this Addendum because our records indicate that you are a Holder of a portion of a single Claim (your portion of such Claim, a "Split Claim" and the entirety of the Claim, the "Aggregate Claim"). This Addendum provides important information regarding the treatment of Split Claims.

2. Each Holder of a Split Claim will receive its own Ballot with respect to such Split Claim. The Voting Amount, Scheduled Amount and Stipulated Amount, as applicable, set out on your Ballot indicates the amount of the Aggregate Claim and not the Voting Amount, Scheduled Amount and Stipulated Amount of your Split Claim.

3. **All Holders of any portion of the same Aggregate Claim will be (i) treated as a single Holder for purposes of the numerosity requirements in section 1126(c) of the Bankruptcy Code (and for the other voting procedures set forth in the Ballot), (ii) required to vote every Split Claim of such Aggregate Claim collectively to accept or reject the Plan and (iii) required to collectively make the same election(s) with respect to every Split Claim of such Aggregate Claim. In the event that (x) a Ballot or (y) a group of Ballots received from the various Holders of the Split Claims of the same Aggregate Claim partially reject and partially accept the Plan, or make inconsistent election(s), all such Ballots shall not be counted and all such election(s) shall be null and void.**

4. Holders of Split Claims of the same Aggregate Claim may select a designee to vote, make election(s) and submit one Ballot for the Aggregate Claim on their behalf; provided that the Holders of the Split Claims shall submit a certification authorizing the designee signed by all designating Holders.

5. All Holders of any portion of the same Aggregate Claim must vote their Split Claims in order for the Ballot in respect of such Aggregate Claim to be counted. In the event any Holder of a portion of an Aggregate Claim does not vote its Split Claim, all such Ballots in respect of such Aggregate Claim will **not** be counted and all election(s) made shall be null and void.

6. **Holders of Split Claims are not eligible to make the Bahamas Opt-In Election.** In the event any Holder of a Split Claim makes the Bahamas Opt-In Election, such election will be null and void.

7. **Any Convenience Class Election made with respect to an Aggregate Claim will apply to the entire claim amount of Aggregate Claim, reducing the Claim Amount, Scheduled Amount or the Stipulated Amount, as applicable, of such Aggregate Claim in its entirety to $50,000, with each Holder of a Split Claim of the same Aggregate Claim after the Convenience Class Election holding a reduced amount equal to its Pro Rata portion of $50,000 in accordance with the portion of the Aggregate Claim held by such Holder**.

**Exhibit F**

80214-08

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11 PLAN OF REORGANIZATION OF FTX TRADING LTD. AND ITS DEBTOR AFFILIATES**

**Class 3A Secured Loan Claims**

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS BALLOT CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**PLEASE BE SURE TO LEAVE SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THIS BALLOT.**

**THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME (THE "VOTING DEADLINE").**

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE READ – YOUR RESPONSE IS REQUIRED BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME**

- **You are receiving this ballot (this "Ballot") because you are a Holder of a Class 3A Secured Loan Claim of FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors" and each, a "Debtor"), who filed voluntary petitions of relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code").**

- **The Debtors are seeking Bankruptcy Court approval for a chapter 11 plan filed as part of their bankruptcy proceedings.**

- **Under the Plan, unless you affirmatively opt out in accordance with the instructions set forth in this Ballot, you will be deemed to grant the releases contained in Section 10.5 of the Plan (the "Third-Party Release"). You have the right to opt out of the Third-Party Release. To do so, you must check the opt-out box on page 7 of this Ballot and return this Ballot to the Solicitation Agent by the Voting Deadline. You do not need to vote on the Plan to opt out of the Third-Party Release. The definitions of Released Parties and Releasing Parties are also included in this Ballot. These defined terms control the scope of the Third-Party Release.**

- **You may still vote to opt out of the Third-Party Release in the event you vote to accept the Plan in Item 4 of this Ballot.**

The Debtors are soliciting votes to accept or reject the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented, or otherwise modified from time to time and including all exhibits or supplements thereto, the "Plan"), attached as Exhibit A to the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented or otherwise modified from time to time and including all exhibits or supplements thereto, the "Disclosure Statement").[2] The Disclosure Statement provides you with information to make an informed decision on the Plan. Votes are being solicited from Holders of Class 3A Secured Loan Claims, Class 5A Dotcom Customer Entitlement Claims, Class 5B U.S. Customer Entitlement Claims, Class 6A General Unsecured Claims, Class 6B Digital Asset Loan Claims, Class 7A Dotcom Convenience Claims, Class 7B U.S. Convenience Claims, Class 7C General Convenience Claims, Class 8B Priority DM Claims, Class 8C PropCo General Unsecured Claims, Class 10A Senior Subordinated IRS Claims, Class 10B Senior Subordinated Governmental Claims, Class 10C Junior Subordinated IRS Claims and Class 12 Preferred Equity Interests (each, a "Voting Class" and collectively, the "Voting Classes").

You are receiving this ballot (this "Ballot") because you are the Holder of a Class 3A Secured Loan Claim as of June 25, 2024 (the "Voting Record Date"). **For a detailed discussion of the**

[2] Capitalized terms not otherwise defined herein shall have the meaning given to them in the Plan or Disclosure Statement, as applicable.

**treatment of Class 3A Secured Loan Claims under the Plan, please review the Disclosure Statement and the Plan.**

**BALLOT**

**Please review the instructions attached as Annex A (the "Ballot Instructions") regarding how to complete and submit this Ballot.** Once completed and returned in accordance with the Ballot Instructions, your vote on the Plan will be counted in **Class 3A Secured Loan Claims**. A Voting Class will accept the Plan if Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests that submit votes in that Voting Class by the Voting Deadline vote to accept the Plan. Even if a Voting Class votes to reject the Plan, the Bankruptcy Court may confirm the Plan if the Plan otherwise satisfies the requirements of section 1129 of the Bankruptcy Code. After the Bankruptcy Court confirms the Plan, the Plan will be binding on all Holders of Claims and Interests irrespective of whether the Holder or the Class voted to accept or to reject the Plan.

**TO HAVE YOUR VOTE COUNT AS EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN, YOU MUST COMPLETE AND RETURN THIS BALLOT VIA THE ONLINE VOTING PORTAL OR BY MAIL SO THAT THE SOLICITATION AGENT ACTUALLY RECEIVES IT ON OR BEFORE THE VOTING DEADLINE OF AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

To vote, you MUST: (a) fully complete this Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 4** of this Ballot; (c) sign, date, and return this Ballot via EITHER (i) the Solicitation Agent's online voting portal or (ii) regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, as described below; and (d) submit your Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

1. To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   **IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

   **Unique E-Ballot ID#: ________________________**

2. To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

The Solicitation Agent's online voting portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal you **SHOULD NOT** submit the paper original of your Ballot.

Please note that if you submit your Ballot via mail, your Ballot must be actually received by the Solicitation Agent on or before the Voting Deadline.

You should review the Disclosure Statement, the Plan, and the Ballot Instructions before you vote to accept or reject the Plan. You may wish to seek legal advice concerning the Plan and the Plan's classification and treatment of your Class 3A Secured Loan Claim. Your Claim has been classified in Class 3A under the Plan. If you hold Claims or Interests in Voting Classes other than with respect to the Class 3A Secured Loan Claim as set forth in **Item 1** or multiple Claims or Interests within the same Voting Class, you will receive multiple ballots. Each ballot must be completed and returned by the Voting Deadline for the votes on the respective ballots to be counted.

The rights and treatment for each Class are described in the Disclosure Statement, which is included in the package (the "Solicitation Package") you are receiving with this Ballot. If you would like paper copies of the Solicitation Package materials, or if you would like additional copies of the Solicitation Packages, you may obtain them, free of charge, by: (a) calling the Solicitation Agent at (888) 482-0049 (U.S./Canada, Toll-Free) or +1 (646) 440-4176 (International); (b) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (c) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. You may also obtain copies of any pleadings filed with the Bankruptcy Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/FTX/Home-Index, or for a fee via PACER at: http://pacer.psc.uscourts.gov.

This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan, opting out of the Third-Party Release, and making certifications with respect to the Ballot. If you believe you have received this Ballot in error, please contact the Solicitation Agent ***immediately*** at the address, telephone number, or email address set forth above.

If the Bankruptcy Court confirms the Plan, the terms of the Plan will bind all Holders of Claims and Interests, including you, regardless of whether you vote to accept or reject the Plan.

To have your vote count as either an acceptance or rejection of the Plan, you must complete and return this Ballot so that the Solicitation Agent ***actually receives*** it on or before the Voting Deadline.

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**Item 1. Voting Amount of Class 3A Secured Loan Claim.**

Your Scheduled Amount in respect of your Class 3A Secured Loan Claim shall be the dollar amount for such Claim set forth in the Debtors' Schedules and is as listed in this **Item 1**.

If you did not file a Proof of Claim, the amount of your Class 3A Secured Loan Claim for purposes of voting to accept or reject the Plan (the "Voting Amount") will be the Scheduled Amount. Conversely, if you filed a timely Proof of Claim (or filed an untimely Proof of Claim that has been allowed as timely on or before the Voting Record Date), the Voting Amount will be the amount asserted in your Proof of Claim, unless your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and the Scheduled Amount is not scheduled as contingent, unliquidated or disputed, the Voting Amount shall be your Scheduled Amount. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and (i) the Scheduled Amount is scheduled as contingent, unliquidated or disputed or (ii) if your Proof of Claim is in respect of a Claim that does not appear in the Schedules, the Voting Amount shall be $1.00. For additional details regarding the Voting Amount, please refer to Section 4(ii) of the Solicitation and Voting Procedures. Your Voting Amount is as listed in this **Item 1**.

The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the Holder of a Class 3A Secured Loan Claim as set forth below.

| **Relevant Ballot Amounts** |
|---|
| **Scheduled Amount: $__________________**<br>**Voting Amount: $__________________** |

**Item 2. Guide for Filling Out this Ballot.**

All Holders of Class 3A Secured Loan Claims should review the Ballot Instructions in **Annex A** attached to this Ballot.

**Item 3. Treatment of Class 3A Secured Loan Claims.**

A "Class 3A Secured Loan Claim" is the Allowed Secured Claims of BlockFi Lending LLC and BlockFi International Ltd. against Alameda Research Ltd. in the aggregate amount of $250,000,000.

| Voting Class | Description | Treatment |
|---|---|---|
| Class 3A | Secured Loan Claims | In full and final satisfaction, settlement, release and discharge of and in exchange for its Allowed Secured Loan Claim, each Holder of an Allowed Secured Loan Claim shall receive payment in Cash in an amount equal to 100% of such Allowed Secured Loan Claim *plus* interest accrued at the Federal Judgment Rate on such Allowed Secured Loan Claim from the Petition Date through the Effective Date. |

**For additional details regarding the treatment and rights for Class 3A Secured Loan Claims under the Plan, please review the Disclosure Statement and the Plan.**

**Item 4. Vote on Plan.**

To vote in this **Item 4**, you must check the applicable box below to "accept" or "reject" the Plan.

Please note that you are required to vote all of your Class 3A Secured Loan Claim as set forth in **Item 1** either to accept or reject the Plan. You **may not** split your vote.

If you **do not** indicate that you either accept or reject the Plan by checking the applicable box below, your vote will not be counted in Class 3A Secured Loan Claims.

***If you indicate that you both accept and reject the Plan by checking both boxes below, your vote will not be counted.***

The undersigned, a Holder of a Class 3A Secured Loan Claim against the Debtors as set forth in the chart in **Item 1** votes to (please check **one box**):

| Voting to Accept or Reject the Plan |
|---|
| ☐ ACCEPT (VOTE FOR) THE PLAN<br>☐ REJECT (VOTE AGAINST) THE PLAN |

**Item 5. Third-Party Release.**

THE PLAN CONTAINS A THIRD-PARTY RELEASE. IF YOU DO NOT WISH TO GRANT THE THIRD-PARTY RELEASE, YOU MUST AFFIRMATIVELY OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, THIS WILL BE CONSTRUED BY THE DEBTORS AS CONSENT TO THE THIRD-PARTY RELEASE. THE DEBTORS WILL REQUEST THE BANKRUPTCY COURT TO DEEM YOUR FAILURE TO OPT OUT AS CONSENT TO THE THIRD-PARTY RELEASE,

INCLUDING CONSENT TO THE BANKRUPTCY COURT'S AUTHORITY TO GRANT THE THIRD-PARTY RELEASE.

IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, YOU WILL BE DEEMED A RELEASING PARTY PROVIDING THE RELEASES CONTAINED IN SECTION 10.5 OF THE PLAN. AS A HOLDER OF A CLASS 3A SECURED LOAN CLAIM, YOU ARE A "RELEASING PARTY" UNDER THE PLAN UNLESS YOU OPT OUT OF THE THIRD-PARTY RELEASE. YOU MAY CHECK THE BOX BELOW TO DECLINE TO GRANT THE THIRD-PARTY RELEASE.

YOU WILL BE CONSIDERED A "RELEASING PARTY" UNDER THE PLAN ONLY IF (I) THE BANKRUPTCY COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT OUT OF THE THIRD-PARTY RELEASE AND (II) YOU DO NOT CHECK THE BOX BELOW TO OPT OUT OF GRANTING THE RELEASES. YOUR RECOVERY UNDER THE PLAN REMAINS UNAFFECTED WHETHER OR NOT YOU ELECT TO OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU VOTE TO ACCEPT THE PLAN IN **ITEM 4** OF THIS BALLOT, YOU MAY STILL VOTE TO OPT OUT OF THE THIRD-PARTY RELEASE.

☐ **By checking this box, you elect to OPT OUT OF the Third-Party Release.**

**Section 10.5 of the Plan contains the following Third-Party Release:**

**For good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases, the implementation of the Plan, and the distribution of proceeds, on and after the Effective Date, to the fullest extent permitted by applicable law, the Releasing Parties (regardless of whether a Releasing Party is a Released Party) shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of any and all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations of federal or state securities laws or otherwise, including those that any of the Debtors, the Plan Administrator, FTX DM, the JOLs, or the Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Estates, FTX DM, the conduct of the businesses of the Debtors or FTX DM, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the Plan Supplement, the FTX DM Global Settlement Agreement or the Disclosure Statement, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation, or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case, related agreements, instruments or other documents, any action or omission with respect to**

**Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act. Nothing in this Section 10.5 shall cause the release of (a) any Excluded Party, (b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition Date, or (c) any Preserved Potential Claims that are otherwise transferred to, and may be prosecuted by, the Wind Down Entity pursuant to the terms of the Plan.**

Definitions Related to the Debtor Release and the Third-Party Release:

(1) Under the Plan, "***Released Parties***" means the (a) Exculpated Parties, (b) the Bahamas JOLs and FTX DM, (c) the Ad Hoc Committee, (d) any member of the executive committee of the Ad Hoc Committee (as constituted from time to time), and (e) with respect to each Person or Entity named in (b) through (d), any Person or Entity to the extent acting as a shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case, to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or Plan Supplement, no Excluded Party shall be a Released Party.

(2) Under the Plan, "***Releasing Parties***" means (a) the Debtors; (b) each of the Official Committee and the Supporting Parties; (c) the Holders of all Claims who vote to accept the Plan and do not opt out of granting the releases set forth herein; (d) the Holders of all Claims that are Unimpaired under the Plan; (e) the Holders of all Claims whose vote to accept or reject the Plan is solicited but who (i) abstain from voting on the Plan and (ii) do not opt out of granting the releases set forth therein; (f) the Holders of all Claims or Interests who vote to reject the Plan but do not opt out of granting the releases set forth therein; (g) the Holders of all Claims or Interests who are deemed to reject the Plan and opt in to the releases set forth therein; and (h) all other Holders of Claims or Interests to the maximum extent permitted by law. Holders who were not provided a Ballot or an Election Form and are not listed in clauses (a) through (h) above are not Releasing Parties.

(3) Under the Plan, "***Excluded Party***" means any (a) Control Person, (b) former director, officer or employee of any Debtor not incumbent as of the Confirmation Date, or (c) other Entity associated with the Debtors that is identified by the Debtors in the Plan Supplement as an Excluded Party.

(4) Under the Plan, "***Exculpated Parties***" means (a) the Debtors; (b) the Official Committee and its current and former members, solely in their capacities as members of the Committee; (c) the Fee Examiner; (d) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Bahamas JOLs and FTX DM; (e) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Ad Hoc Committee and the executive committee of the Ad Hoc Committee

(as such executive committee is constituted from time to time); and (f) with respect to each Person or Entity named in (a) through (e), any Person or Entity to the extent acting as a member, shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case in (a) through (f), to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or the Plan Supplement, no Excluded Party shall be an Exculpated Party.

(5) Under the Plan, "***Control Persons***" means (a) Samuel Bankman-Fried, Zixiao "Gary" Wang, Nishad Singh and Caroline Ellison; (b) any Person with a familial relationship with any of the individuals listed in clause (a); or (c) any other Person or Entity designated by the Debtors in the Plan Supplement as a Control Person.

**Item 6. Certifications.**

1. The undersigned, as of the Voting Record Date, is (a) the Holder of the Class 3A Secured Loan Claim being voted or (b) the authorized signatory for an entity that is a Holder of such Class 3A Secured Loan Claim entitled to vote to accept or reject the Plan on behalf of the Holder of such Class 3A Secured Loan Claim;

2. the undersigned has received a copy of the solicitation materials, including the Plan and the Disclosure Statement, and acknowledges that the undersigned's vote as set forth on this Ballot is subject to the terms and conditions set forth therein and herein; and

3. either (a) no other ballot with respect to the same Class 3A Secured Loan Claim identified in **Item 1** has been cast or (b) if any other ballot has been cast with respect to such Class 3A Secured Loan Claim, then any such prior ballots are hereby revoked and deemed to be null and void.

**Item 7. Ballot Completion Information.**

Name of Holder: ______________________________

______________________________

Signature: ______________________________

Signatory Name (if other than the Holder): ______________________________

| | |
|---|---|
| Title (if other than the Holder): | ______________________________ |
| Address: | ______________________________ |
| | ______________________________ |
| Email Address: | ______________________________ |
| Telephone Number: | ______________________________ |
| Date Completed: | ______________________________ |

No fees, commissions, or other remuneration will be payable to any broker, dealer, or other person for soliciting votes on the Plan. This Ballot shall not constitute or be deemed a proof of claim or equity interest or an assertion of a claim or equity interest.

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT IN ACCORDANCE WITH INSTRUCTIONS CONTAINED HEREIN. THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT PRIOR TO THE VOTING DEADLINE VIA THE ONLINE VOTING PORTAL AT HTTPS://RESTRUCTURING.RA.KROLL.COM/FTX OR BY REGULAR MAIL, OVERNIGHT COURIER, OR HAND DELIVERY TO FTX TRADING LTD. BALLOT PROCESSING CENTER, C/O/ KROLL RESTRUCTURING ADMINSITRATION LLC, 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

**Annex A**
**Class 3A Secured Loan Claim**

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

1. The Debtors are soliciting the votes of Holders of Class 3A Secured Loan Claims with respect to the Plan attached as Exhibit A to the Disclosure Statement. Capitalized terms used in the Ballot or in these instructions (the "Ballot Instructions") but not otherwise defined therein or herein shall have the meanings set forth in the Plan or Disclosure Statement, as applicable, a copy of which also accompanies the Ballot.

   **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT. BEFORE COMPLETING ANY ITEMS ON THE BALLOT, PLEASE REVIEW THE DESCRIPTION OF YOUR CLAIMS, THE TREATMENT OF THOSE CLAIMS, AS WELL AS THESE BALLOT INSTRUCTIONS.**

   **PLEASE ALLOW SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THE BALLOT.**

2. This Ballot contains voting options with respect to the Plan.

3. To vote, you MUST: (a) fully complete the Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 3** of the Ballot; (c) sign, date, and return the Ballot via the Solicitation Agent's online voting portal or by mail as described below and (d) submit the Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

   To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   IMPORTANT NOTE: To retrieve and submit your customized electronic Ballot, you will need your Unique E-Ballot ID# as provided at page 3, above.

   To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

   FTX Trading Ltd. Ballot Processing Center
   c/o Kroll Restructuring Administration LLC
   850 Third Avenue, Suite 412
   Brooklyn, NY 11232

   The Solicitation Agent's online voting platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal, you SHOULD NOT submit the paper original of your Ballot.

4. You may still vote to opt out of the Third-Party Release in the event you vote to accept the Plan in **Item 4** of this Ballot.

5. The Plan can be confirmed by the Bankruptcy Court and thereby made binding upon Holders of Claims and Interests if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests in at least one Class of Impaired creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code. Please review the Disclosure Statement for more information.

6. Any Ballot submitted that is incomplete, indicates unclear or inconsistent votes with respect to the Plan, or is improperly signed and returned via the Solicitation Agent's online voting platform will ***not*** be counted unless the Debtors otherwise determine to accept such Ballot.

7. To vote, you **MUST** submit your completed Ballot via the online voting portal or by mail so that it is **ACTUALLY RECEIVED** by the Solicitation Agent on or before the Voting Deadline. The Voting Deadline is **August 16, 2024, at 4:00 p.m.**, prevailing Eastern Time.

8. Any Ballot received by the Solicitation Agent after the Voting Deadline will not be counted with respect to acceptance or rejection of the Plan, as applicable, unless the Debtors otherwise determine. No Ballot may be withdrawn or modified after the Voting Deadline without the Debtors' prior consent.

9. Delivery of a Ballot reflecting your vote to the Solicitation Agent will be deemed to have occurred only when the Solicitation Agent actually receives the Ballot. In all cases, you should allow sufficient time to assure timely completion and submission of the Ballot via the online voting platform or by mail.

10. If you deliver multiple Ballots for your Class 3A Secured Loan Claim as set forth in **Item 1** to the Solicitation Agent, **only** the last properly executed Ballot timely received will be deemed to reflect your intent and will supersede and revoke any prior received Ballot(s) for such Class 3A Secured Loan Claim.

11. You must vote all of your Class 3A Secured Loan Claim as set forth in **Item 1** either to accept or reject the Plan and may not split your vote.

12. The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or Interest, or an assertion or admission of a Claim or an Interest, in the Debtors' Chapter 11 Cases.

13. You should not rely on any information, representations, or inducements made to obtain an acceptance of the Plan that are other than as set forth in, or are inconsistent with, the information contained in the Disclosure Statement, the documents attached to or incorporated in the Disclosure Statement, and the Plan.

14. ***You must SIGN AND DATE*** your Ballot.[1] A Ballot properly submitted via the Solicitation Agent's online voting portal shall be deemed to contain an original signature of the Holder submitting such Ballot. Please provide your name and mailing address in the space provided on this Ballot.

15. Except with respect to your Class 3A Secured Loan Claim as set forth in **Item 1**, if you have other Claims or Interests, you may receive more than one ballot coded for each such Claim or Interest. Each ballot votes only your Claim indicated on that ballot. Accordingly, complete and return each ballot you receive. To the extent that you receive multiple Ballots on account of different Claims, you are not required to vote to accept or reject the Plan in the same manner or make the same elections in such Ballots.

**PLEASE RETURN YOUR BALLOT PROMPTLY**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE CALL THE SOLICITATION AGENT AT: (888) 482-0049 (U.S./CANADA, TOLL-FREE) OR +1 (646) 440-4176 (INTERNATIONAL) OR EMAIL FTXINFO@RA.KROLL.COM AND REFERENCE "IN RE FTX – SOLICITATION INQUIRY" IN THE SUBJECT LINE.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

[1] If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney-in-fact, or officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, the Debtors' counsel, or the Bankruptcy Court, must submit proper evidence to the requesting party of authority to so act on behalf of such holder.

**Exhibit G**

80214-09

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11 PLAN OF REORGANIZATION OF FTX TRADING LTD. AND ITS DEBTOR AFFILIATES**

**Class 5A Dotcom Customer Entitlement Claims**

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS BALLOT CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**PLEASE BE SURE TO LEAVE SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THIS BALLOT.**

**THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME (THE "VOTING DEADLINE").**

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE READ – YOUR RESPONSE IS REQUIRED BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME**

- **You are receiving this ballot (this "Ballot") because you are a Holder of a Class 5A Dotcom Customer Entitlement Claim of FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors" and each, a "Debtor"), who filed voluntary petitions of relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") and may be a potential claimant of FTX Digital Markets Ltd.'s ("FTX DM") liquidation proceeding in The Bahamas (the "FTX DM Liquidation Proceeding").**

- **The Debtors are soliciting votes to accept or reject the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented, or otherwise modified from time to time and including all exhibits or supplements thereto, the "Plan"), attached as Exhibit A to the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented or otherwise modified from time to time and including all exhibits or supplements thereto, the "Disclosure Statement").[2]**

- **On January 24, 2024, the Bankruptcy Court entered an order approving a settlement agreement by and among the Debtors and FTX DM (the "Settlement") whereby, among other things, Holders of Class 5A Dotcom Customer Entitlement Claims may make an irrevocable election (the "Bahamas Opt-In Election"), subject to effectiveness of the Plan, to (i) forever, fully and finally release and discharge the Debtors with respect to such Class 5A Dotcom Customer Entitlement Claims from these Chapter 11 Cases and (ii) forever, fully and finally withdraw with prejudice such Claims from these Chapter 11 Cases in exchange to have their Claims administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding. Any Holder who wishes to have its Class 5A Dotcom Customer Entitlement Claims or Class 7A Dotcom Convenience Claims administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding must (i) submit a proof of debt in the FTX DM Liquidation Proceeding via the FTX DM Portal (as defined below), (ii) submit a confirmation via the FTX DM Portal that you have determined to have such proof of debt administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, and (iii) complete all other required steps in the FTX DM Liquidation Proceeding (collectively (i) through (iii), the "Bahamas Requirements"). For more details about the Settlement and the Bahamas Opt-In Election, please refer to Section 7.11 in the Plan and Section 6(B) in the Disclosure**

[2] Capitalized terms not otherwise defined herein shall have the meaning given to them in the Plan or Disclosure Statement, as applicable.

**Statement and the Bahamas Opt-In Election instruction letter you received in the Solicitation Package (the "Bahamas Process Letter").**

- **Pursuant to the terms of the Settlement, making the Bahamas Opt-In Election will not impact your requirements to comply with and complete the "Know Your Customer" procedures, and subject to the effectiveness of the Plan, by making the Bahamas Opt-In Election, you agree to make your KYC Information submitted in these Chapter 11 Cases accessible to FTX DM and agents and representatives in the FTX DM Liquidation Proceeding and authorize the Debtors and their agents and representatives to make such KYC information available to FTX DM and its agents and representatives.**

- **You will first be asked to determine whether you would like to make the Bahamas Opt-In Election. If you make the Bahamas Opt-In Election in this Ballot, please do not fill out the rest of this Ballot. If you make the Bahamas Opt-In Election, subject to the effectiveness of the Plan, you cannot prosecute your Class 5A Dotcom Customer Entitlement Claim against the Debtors and you agree to fully and finally release and discharge the Debtors with respect to such Claim. Additionally, if you make the Bahamas Opt-In Election, any other elections you make on this Ballot will be null and void. If you make the Bahamas Opt-In Election in this Ballot, you are deemed to vote to accept the Plan.**

- **In order to have your Class 5A Dotcom Customer Entitlement Claim administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, you must complete (i) submit a proof of debt in the FTX DM Liquidation Proceeding and (ii) all other Bahamas Requirements. In the event you make the Bahamas Opt-In Election in this Ballot, but fail to submit a proof of debt in the FTX DM Liquidation Proceeding or complete any other Bahamas Requirement, you will, subject to effectiveness of the Plan, (i) forever, fully and finally release and discharge the Debtors with respect to such Claims, (ii) forever, fully and finally withdraw with prejudice such Claims from the Chapter 11 Cases and (iii) may not have your Claim administered, reconciled, valued, settled, adjudicated, resolved or satisfied the FTX DM Liquidation Proceeding.**

- **In the event you return the Ballot on or before the Voting Deadline and do not make the Bahamas Opt-In Election, you will have your Claim administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the Chapter 11 Cases, your Claim will be governed by the Plan, the Chapter 11 Cases and the Bankruptcy Court, you cannot prosecute your Claim against FTX DM and any proof of debt you submit in the FTX DM Liquidation Proceeding will be invalid, unless you have also completed all other Bahamas Requirements in the FTX DM Liquidation Proceeding.**

- **In the event you (i) return the Ballot on or before the Voting Deadline and do not make the Bahamas Opt-In Election and (ii) submit a proof of debt in the FTX DM Liquidation Proceeding and complete all other Bahamas Requirements in the FTX**

**DM Liquidation Proceeding, your Ballot will be deemed null and void and you are deemed to make the Bahamas Opt-In Election.**

- **If you wish to make the Bahamas Opt-In Election, please read carefully and complete Item 1 herein (Pages 8-11). If you do not wish to make the Bahamas Opt-In Election and wish to have your Claim administered in the Chapter 11 Cases, please read carefully and complete Items 2-9 herein (Pages 12-21).**

- **If you do not make the Bahamas Opt-In Election, effective upon the Effective Date, the Debtors and the Wind Down Entities shall waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect to your Class 5A Dotcom Customer Entitlement Claim if you (i) agree with the Claim Amount Stipulation for Voting, Allowance and Distribution in Item 4 of this Ballot and (ii) vote to accept the Plan in Item 7 of this Ballot.**

- **If you do not make the Bahamas Opt-In Election, there are certain releases contemplated in the Plan. Under the Plan, unless you affirmatively opt out in accordance with the instructions set forth in this Ballot, you will be deemed to grant the releases contained in Section 10.5 of the Plan (the "Third-Party Release"). You have the right to opt out of the Third-Party Release. To do so, you must check the opt-out box on page 18 of this Ballot and return this Ballot to the Solicitation Agent by the Voting Deadline. You do not need to make any election or vote on the Plan to opt out of the Third-Party Release. The definitions of Released Parties and Releasing Parties are also included in this Ballot. These defined terms control the scope of the Third-Party Release.**

- **You may still vote to opt out of the Third-Party Release, in the event you vote to accept the Plan in Item 7 of this Ballot or you make the Convenience Claim Election in Item 6 of this Ballot.**

The Disclosure Statement provides you with information to make an informed decision on the Plan. Votes are being solicited from Holders of Class 3A Secured Loan Claims, Class 5A Dotcom Customer Entitlement Claims, Class 5B U.S. Customer Entitlement Claims, Class 6A General Unsecured Claims, Class 6B Digital Asset Loan Claims, Class 7A Dotcom Convenience Claims, Class 7B U.S. Convenience Claims, Class 7C General Convenience Claims, Class 8B Priority DM Claims, Class 8C PropCo General Unsecured Claims, Class 10A Senior Subordinated IRS Claims, Class 10B Senior Subordinated Governmental Claims, Class 10C Junior Subordinated IRS Claims and Class 12 Preferred Equity Interests (each, a "Voting Class" and collectively, the "Voting Classes").

You are receiving this ballot (this "Ballot") because you are the Holder of a Class 5A Dotcom Customer Entitlement Claim as of June 25, 2024 (the "Voting Record Date"). **For a detailed discussion of the treatment of Class 5A Dotcom Customer Entitlement Claims under the Plan, please review the Disclosure Statement and the Plan.**

**BALLOT**

**Please review the instructions attached as Annex A (the "Ballot Instructions") regarding how to complete and submit this Ballot.** Once completed and returned in accordance with the Ballot Instructions, your vote on the Plan will be counted in **Class 5A Dotcom Customer Entitlement Claims**. If you make the Bahamas Opt-In Election in this Ballot, you should not complete the remainder of the Ballot and are deemed to vote to accept the Plan and any other election in the Ballot will be null and void. A Voting Class will accept the Plan if Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests that submit votes in that Voting Class by the Voting Deadline vote to accept the Plan. Even if a Voting Class votes to reject the Plan, the Bankruptcy Court may confirm the Plan if the Plan otherwise satisfies the requirements of section 1129 of the Bankruptcy Code. After the Bankruptcy Court confirms the Plan, the Plan will be binding on all Holders of Claims and Interests irrespective of whether the Holder or the Class voted to accept or to reject the Plan.

**TO MAKE THE BAHAMAS OPT-IN ELECTION IN THIS BALLOT OR TO HAVE YOUR VOTE COUNT AS EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN, YOU MUST COMPLETE AND RETURN THIS BALLOT VIA THE ONLINE VOTING PORTAL OR BY MAIL SO THAT THE SOLICITATION AGENT ACTUALLY RECEIVES IT ON OR BEFORE THE VOTING DEADLINE OF AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**To make the Bahamas Opt-In Election, you MUST either:** (a)(1) check the box in **Item 1**, and (2) return this Ballot on or before the Voting Deadline; or (b)(1) take no action with respect to this Ballot or the voting and chapter 11 elections found on your FTX.com online portal and (2)(i) file a proof of debt in the FTX DM Liquidation Proceeding via the following link at https://digitalmarketsclaim.pwc.com or by scanning the QR Code below (the "FTX DM Portal"), (ii) submit a confirmation via the FTX DM Portal that you have determined to have such proof of debt administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, and (iii) complete all other Bahamas Requirements:

**To vote on the Plan, you MUST:** (a) fully complete this Ballot; (b) clearly indicate your decision to accept or reject the Plan under the applicable scenario in **Item 7**; (c) sign, date, and return this Ballot via **EITHER** (i) the Solicitation Agent's online voting portal or (ii) regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, as described

below; and (d) submit your Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

1. To submit your electronic Ballot either to make the Bahamas Opt-In Election or to vote on the Plan via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.
**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**
**Unique E-Ballot ID#: ______________________**

2. To submit your Ballot either to make the Bahamas Opt-In Election or to vote on the Plan via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

The Solicitation Agent's online voting portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal you **SHOULD NOT** submit the paper original of your Ballot.

Please note that if you submit your Ballot via mail, your Ballot must be actually received by the Solicitation Agent on or before the Voting Deadline.

You should review the Disclosure Statement, the Plan, and the Ballot Instructions before you vote to accept or reject the Plan, or make the Bahamas Opt-In Election. You may wish to seek legal advice concerning (a) whether to make the Bahamas Opt-In Election and (b) the Plan and the Plan's classification and treatment of your Class 5A Dotcom Customer Entitlement Claim. Your Claim has been classified in Class 5A under the Plan. If you hold Claims or Interests in Voting Classes other than with respect to the Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 3** or multiple Claims or Interests within the same Voting Class, you will receive multiple

ballots. Each ballot must be completed and returned by the Voting Deadline for any Bahamas Opt-In Election or vote on such ballot to be counted.

The rights and treatment for each Class are described in the Disclosure Statement, which is included in the package (the "Solicitation Package") you are receiving with this Ballot. If you would like paper copies of the Solicitation Package materials, or if you would like additional copies of the Solicitation Packages, you may obtain them, free of charge, by: (a) calling the Solicitation Agent at (888) 482-0049 (U.S./Canada, Toll-Free) or +1 (646) 440-4176 (International); (b) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (c) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. You may also obtain copies of any pleadings filed with the Bankruptcy Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/FTX/Home-Index, or for a fee via PACER at: http://pacer.psc.uscourts.gov.

This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan, making certain elections contained herein, opting out of the Third-Party Release, and making certifications with respect to the Ballot. If you believe you have received this Ballot in error, please contact the Solicitation Agent ***immediately*** at the address, telephone number, or email address set forth above.

If the Bankruptcy Court confirms the Plan, the terms of the Plan will bind all Holders of Claims and Interests, including you, regardless of whether you vote to accept or reject the Plan.

To have your vote count as either an acceptance or rejection of the Plan, or to make the Bahamas Opt-In Election via this Ballot, you must complete and return this Ballot so that the Solicitation Agent ***actually receives*** it on or before the Voting Deadline.

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**Item 1. The Bahamas Opt-In Election.**

Holders of Class 5A Dotcom Customer Entitlement Claims may irrevocably elect to have their Class 5A Dotcom Customer Entitlement Claims administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding by making the Bahamas Opt-In Election. If a Holder makes the Bahamas Opt-In Election, such Holder is, subject to the effectiveness of the Plan: (a) forever, fully and finally releasing and discharging the Debtors with respect to such Class 5A Dotcom Customer Entitlement Claims; and (b) forever, fully and finally withdrawing with prejudice such Class 5A Dotcom Customer Entitlement Claims from these Chapter 11 Cases, and the Solicitation Agent will be authorized to update the Claims Register accordingly.

If a Holder does not make the Bahamas Opt-In Election, such Holder is, subject to the effectiveness of the Plan, forever, fully and finally releasing and discharging FTX DM with respect to their Class 5A Dotcom Customer Entitlement Claims and gives up all right to prove in, and be paid a distribution from, the FTX DM Liquidation Proceeding, unless such Holder submits a proof of debt in the FTX DM Liquidation Proceeding and completes all other Bahamas Requirements in the FTX DM Liquidation Proceeding.

After making the Bahamas Opt-In Election, FTX DM and the JOLs will provide instructions with respect to all aspects of your Claim via the following link at https://digitalmarketsclaim.pwc.com

**To make the Bahamas Opt-In Election, you MUST either:**

(a) (1) check the box in **Item 1** and (2) return this Ballot on or before the Voting Deadline; or

(b) (1) take no action with respect to this Ballot or the voting and chapter 11 elections found on your FTX.com online portal and (2)(i) file a proof of debt in the FTX DM Liquidation Proceeding via the following link at https://digitalmarketsclaim.pwc.com or by scanning the QR Code below, (ii) submit a confirmation via the FTX DM Portal that you have determined to have such proof of debt administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, and (iii) complete all other Bahamas Requirements:

Making the Bahamas Opt-In Election in this Ballot does not ensure that your Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 3** will be administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding. **You must also submit**

**a proof of debt in the FTX DM Liquidation Proceedings and complete all other Bahamas Requirements.** In the event you make the Bahamas Opt-In Election in this Ballot, but fail to submit a proof of debt in the FTX DM Liquidation Proceeding or complete any other Bahamas Requirement in the FTX DM Liquidation Proceeding, you will, subject to effectiveness of the Plan, (i) forever, fully and finally release and discharge the Debtors with respect to such Claims, (ii) forever, fully and finally withdraw with prejudice such claims from these Chapter 11 Cases and (iii) may not have your Claim administered, reconciled, valued, settled, adjudicated, resolved or satisfied in the FTX DM Liquidation Proceeding.

If you make the Bahamas Opt-In Election, subject to effectiveness of the Plan, your Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 3** will not be administered, reconciled, valued, settled, adjudicated, resolved or satisfied in these Chapter 11 Cases, and you agree to: (a) forever, fully and finally release and discharge the Debtors with respect to your Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 3**; and (b) forever, fully and finally withdraw with prejudice such Class 5A Dotcom Customer Entitlement Claim from these Chapter 11 Cases. If you make the Bahamas Opt-In Election, you will not receive any Distributions from the Debtors on account of your Class 5A Dotcom Customer Entitlement Claim in the Chapter 11 Cases. If you make the Bahamas Opt-In Election in this Ballot, you are deemed to vote to accept the Plan and you will not be entitled to complete any other part of this Ballot or make any of the elections in these Chapter 11 Cases, including agreeing to your Stipulated Amount or the Convenience Claim Election, pursuant to the Plan through this Ballot. For more details about the Bahamas Opt-In Election, please refer to Section 7.11 in the Plan and Section 6(B) in the Disclosure Statement.

If you do not make the Bahamas Opt-In Election, your Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 3** will be administered, reconciled, valued, settled, adjudicated, resolved and satisfied in these Chapter 11 Cases. If you do not make the Bahamas Opt-In Election, you agree to, subject to the effectiveness of the Plan, forever, fully and finally release and discharge FTX DM with respect to your Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 3** and you will not receive any distributions from FTX DM on account of such Claim.

However, notwithstanding anything to the contrary, in the event you have submitted a proof of debt in the FTX DM Liquidation Proceeding and completed all other Bahamas Requirements in the FTX DM Liquidation, then you are deemed to make the Bahamas Opt-In Election.

**Please note that the Bahamas Opt-In Election is at your option. Holders who make the Bahamas Opt-In Election cannot, and will not, receive more than such Holders would have received under the Plan in these Chapter 11 Cases. Additionally, Holders who make the Bahamas Opt-In Election may recover less as their Claims may be diluted by certain Claims in the Bahamas which would not have been allowed as Class 5A Dotcom Customer Entitlement Claims under the Plan.**

☐ **By checking this box, you (i) are deemed to vote to accept the Plan, and (ii) subject to effectiveness of the Plan, forever, fully and finally (a) release and discharge the Debtors with respect to your Class 5A Dotcom Customer Entitlement Claim; and (b) withdraw with prejudice such Class 5A Dotcom Customer Entitlement Claim from these Chapter 11 Cases, (iii) subject to effectiveness of the Plan, elect to have your Class 5A Dotcom Customer Entitlement Claim as set forth in Item 3 administered, reconciled, valued,**

**settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, and (iv) subject to the effectiveness of the Plan, agree to make the KYC Information submitted in these Chapter 11 Cases accessible to FTX DM and agents and representatives in the FTX DM Liquidation Proceeding and authorize the Debtors and their agents and representatives to make such KYC information available to FTX DM and its agents and representatives. Please note that in order to have your Class 5A Dotcom Customer Entitlement Claim administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, you must (i) submit a proof of debt in the FTX DM Liquidation Proceeding and (ii) complete all other Bahamas Requirements.**

**If you check this box ONLY PROCEED TO <u>ITEM 1(a)</u> and <u>ITEM 1(b)</u>. DO NOT FILL OUT THE REST OF THE BALLOT AFTER <u>ITEM 1(b)</u>. For further instructions and information, please refer to <u>Annex A</u> herein.**

In the event that you make the Bahamas Opt-In Election and complete any other part of this Ballot or make any other elections in the Ballot, (i) your Bahamas Opt-In Election will control, (ii) you are deemed to vote to accept the Plan, and (iii) such other elections made in your Ballot will be deemed null and void.

In the event you (1) return this Ballot on or before the Voting Deadline that does not make the Bahamas Opt-In Election and (2) submit a proof of debt in the FTX DM Liquidation Proceeding and complete all other Bahamas Requirements in the FTX DM Liquidation Proceeding, your Ballot will be deemed null and void and you are deemed to make the Bahamas Opt-In Election.

**Item 1(a). Certifications**

The undersigned, as of the Voting Record Date:

1. is (a) the Holder of the Class 5A Dotcom Customer Entitlement Claim as set forth in **<u>Item 3</u>** or the authorized signatory for an entity that is a Holder of such Claim entitled to make the Bahamas Opt-In Election as set forth in this **<u>Item 1</u>**;

2. irrevocably elects to, subject to the effectiveness of the Plan, have its Class 5A Dotcom Customer Entitlement Claim as set forth in **<u>Item 3</u>** administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding; *provided* that in order to have your Claim administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, you must (i) submit a proof of debt in the FTX DM Liquidation Proceeding and (ii) complete all other Bahamas Requirements in the FTX DM Liquidation Proceeding;

3. agrees to, subject to the effectiveness of the Plan, forever, fully and finally release and discharge the Debtors with respect to the Class 5A Dotcom Customer Entitlement Claim as set forth in **<u>Item 3</u>**; and

4. subject to the effectiveness of the Plan, forever, fully and finally withdraws with prejudice such Class 5A Dotcom Customer Entitlement Claim from these Chapter 11 Cases.

**Item 1(b). Bahamas Opt-In Election Information**

| | |
|---|---|
| Name of Holder: | ______________________________ |
| | ______________________________ |
| Signature: | ______________________________ |
| Signatory Name (if other than the Holder): | ______________________________ |
| Title (if other than the Holder): | ______________________________ |
| Address: | ______________________________ |
| | ______________________________ |
| Email Address: | ______________________________ |
| Telephone Number: | ______________________________ |
| Date Completed: | ______________________________ |

**Item 2. Quoine Customers**

If your Class 5A Dotcom Customer Entitlement Claim is with respect to a Claim of creditors or customers of Debtor Quoine Pte. Ltd. ("Quoine"), your vote on this Ballot is being solicited on a contingent basis.

The Debtors may determine, no later than 180 days after the Confirmation Date, to exclude Quoine from the Plan and treat Quoine as an Excluded Entity in the event that the Singapore International Commercial Court has not entered orders in form and substance reasonably acceptable to the Debtors (i) recognizing the Chapter 11 Case of Quoine Pte. Ltd. in Singapore and (ii) granting full force and effect in Singapore to the Confirmation Order, the Digital Assets Estimation Order and the Claims Bar Date. In the event the Debtors make a determination to exclude Quoine from the Plan and treat Quoine as an Excluded Entity no later than 180 days after the Confirmation Date, your Class 5A Dotcom Customer Entitlement Claim with respect to a Claim of creditors and customers of Quoine will not be administered, reconciled, valued, settled, adjudicated, resolved or satisfied in these Chapter 11 Cases, and you will not be entitled to any Distributions under the Plan on account of such Claims and any ballots or elections made by you on account of such Claims will be deemed null and void. In the event the Debtors do not make such determination within 180 days after the Confirmation Date, your Class 5A Dotcom Customer Entitlement Claim with respect to a Claim of creditors or customers of Quoine will be treated as the other Class 5A Dotcom Customer Entitlement Claims.

**Item 3. Voting Amount of Class 5A Dotcom Customer Entitlement Claim.**

For purposes of voting to accept or reject the Plan, your Dotcom Customer Entitlement Claim will be valued and converted to U.S. dollar amounts using the cryptocurrency amounts set forth in the Debtors' Schedules as converted by the valuations set forth either in the *Order Granting Motion of Debtors to Estimate Claims Based on Digital Assets* [D.I. 7090] (together with any further order of the Court estimating claims based on digital assets, the "Digital Assets Estimation Order") or as shall be set forth in any other order by the Court, as applicable (the "Scheduled Amount"). Your Scheduled Amount is as listed in this **Item 3**.

If you did not file a Proof of Claim, the amount of your Class 5A Dotcom Customer Entitlement Claim for purposes of voting to accept or reject the Plan (the "Voting Amount") will be the Scheduled Amount. Conversely, if you filed a timely Proof of Claim (or filed an untimely Proof of Claim that has been allowed as timely on or before the Voting Record Date), the Voting Amount will be the amount asserted in your Proof of Claim, unless your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and the Scheduled Amount is not scheduled as contingent, unliquidated or disputed, the Voting Amount shall be your Scheduled Amount. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and (i) the Scheduled Amount is scheduled as contingent, unliquidated or disputed or (ii) if your Proof of Claim is in respect of a Claim that does

not appear in the Schedules, the Voting Amount shall be $1.00. For additional details regarding the Voting Amount, please refer to Section 4(ii) of the Solicitation and Voting Procedures.

When signing your Ballot, you will be certifying that, as of the Voting Record Date, you are the Holder of a Class 5A Dotcom Customer Entitlement Claim as set forth below and understand that you are eligible to make the stipulation in **Item 4** and the election in **Item 6**.

| **Relevant Ballot Amounts** |
|---|
| **Scheduled Amount: $_____________** |
| **Voting Amount: $ ________________** |

**For additional details regarding the treatment and rights for Class 5A Dotcom Customer Entitlement Claims under the Plan, please review the Disclosure Statement and the Plan.**

**Item 4. Stipulated Amount for Voting, Allowance and Distribution.**

If you do not make the Bahamas Opt-In Election, effective upon the Effective Date, the Debtors and the Wind Down Entities shall waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect to your Class 5A Dotcom Customer Entitlement Claim if you (i) vote to accept the Plan in **Item 7** of this Ballot and (ii) consent and stipulate in this **Item 4** to the Stipulated Amount below ***for voting, allowance and Distribution***. For more details, please refer to Section 5.5 of the Plan.

**Stipulated Amount of your Class 5A Dotcom Customer Entitlement Claim for Voting, Allowance and Distribution: $___________________**

**If you would like to agree to your Stipulated Amount identified above *for voting, allowance and Distribution* in respect of your Class 5A Dotcom Customer Entitlement Claim, you should check the box below. In order to have the Debtors and the Wind Down Entities waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect to your Class 5A Dotcom Customer Entitlement Claim, you must both (i) agree to your Stipulated Amount *for voting, allowance and Distribution* in respect of your Class 5A Dotcom Customer Entitlement Claim as set forth in this Item 4 and (ii) vote to accept the Plan in Item 7 of this Ballot. If you agree to your Stipulated Amount *for voting, allowance and Distribution* in respect of your Class 5A Dotcom Customer Entitlement Claim, but do not vote to accept the Plan in Item 7 of this Ballot, or if you vote to accept the Plan in Item 7 of this Ballot, but do not agree to your Stipulated Amount for voting, allowance and Distribution in respect of your Class 5A Dotcom Customer Entitlement Claim, the Debtors and the Wind Down Entities may still prosecute Customer Preference Action with respect to your Class 5A Dotcom Customer Entitlement Claim. Note that Excluded Customer Preference Actions are not waived by the Debtors or the Wind Down Entities regardless of whether you agree to your Stipulated Amount for voting, allowance and Distribution in respect of your Class 5A Dotcom Customer Entitlement Claim as set forth in this Item 4 or vote to accept the Plan in Item 7 of this Ballot.**

**For the avoidance of doubt, any pending preference actions filed by the Debtors against any party shall be an Excluded Customer Preference Action, and the defendant of such action shall not be released from such action even if such holder properly agrees to the stipulated amount for voting, allowance and Distribution and votes in favor of the Plan. PLEASE BE ADVISED THAT IF YOU PROPERLY CONSENT AND STIPULATE TO THE STIPULATED AMOUNT, THE STIPULATED AMOUNT WILL SUPERSEDE ANY FILED OR SCHEDULED CLAIM AND SUCH STIPULATED AMOUNT SHALL CONTROL FOR VOTING, ALLOWANCE AND DISTRIBUTION IN RESPECT OF YOUR CLASS 5A DOTCOM CUSTOMER ENTITLEMENT CLAIM. FOR MORE DETAILS, PLEASE REFER TO SECTION 5.5 OF THE PLAN AND SECTION 6(E) OF THE DISCLOSURE STATEMENT.**

The undersigned, a Holder of a Class 5A Dotcom Customer Entitlement Claim against the Debtors as set forth in the chart above, elects as follows:

☐ The undersigned consents and stipulates to the Stipulated Amount as set forth in **Item 3** of this Ballot ***for voting, allowance and Distribution***.

**Item 5. Guide for Filling Out this Ballot.**

All Holders of Class 5A Dotcom Customer Entitlement Claims should review and consider whether to make the elections in this Ballot and review the Ballot Instructions in **Annex A** attached to this Ballot.

**Item 6. Convenience Claim Election.**

Any Holder of a Class 5A Dotcom Customer Entitlement Claim may irrevocably elect to receive the treatment for Class 7A with respect to such Class 5A Dotcom Customer Entitlement Claim as a Class 7A Dotcom Convenience Claim (such election, the "Convenience Claim Election"). In the event any Holder whose Class 5A Dotcom Customer Entitlement Claim with a Claim Amount as set forth in **Item 3**, and as set forth in the Stipulated Amount in **Item 4**, totals more than $50,000, then such Holder may irrevocably elect to have such Class 5A Dotcom Customer Entitlement Claim reduced to $50,000. In the event any Holder whose Class 5A Dotcom Customer Entitlement Claim with a Claim Amount as set forth in **Item 3** totals more than $50,000, but for whom the Stipulated Amount as set forth in **Item 4** totals less than $50,000, and such Holder does not agree to the Stipulated Amount for voting, allowance and Distribution, then such Holder may irrevocably elect to have such Class 5A Dotcom Customer Entitlement Claim reduced to $50,000. In the event any Holder whose Class 5A Dotcom Customer Entitlement Claim with a Claim Amount as set forth in **Item 3** totals more than $50,000, but as set forth in the Stipulated Amount in **Item 4** totals less than $50,000, and such Holder agrees to the Stipulated Amount for voting, allowance and Distribution, then such Holder may irrevocably elect to have such Class 5A Dotcom Customer Entitlement Claim reduced to its Stipulated Amount and receive the treatment as a Class 7A Dotcom Convenience Claim. By making the Convenience Claim Election for your Class 5A Dotcom Customer Entitlement Claim, the aggregate amount of such Class 5A Dotcom Customer Entitlement Claim for Distribution under the Plan will be irrevocably reduced to the lesser of $50,000 and the applicable Stipulated Amount (to the extent you agree to the Stipulated Amount for voting, allowance and Distribution) (the "Convenience Claim Treatment"). Please review the

below chart to understand the difference in the treatment for Class 5A Dotcom Customer Entitlement Claims and Class 7A Dotcom Convenience Claims.

| Voting Class | Description | Treatment |
|---|---|---|
| Class 5A | Dotcom Customers Entitlement Claims | Except to the extent that a Holder of an Allowed Dotcom Customer Entitlement Claim agrees to less favorable treatment, and in full and final satisfaction, settlement, release and discharge of and in exchange for its Allowed Dotcom Customer Entitlement Claims, each Holder of an Allowed Dotcom Customer Entitlement Claim shall receive payment in Cash in an amount equal to (i) 100% of such Allowed Dotcom Customer Entitlement Claim, *plus* (ii) interest at the Consensus Rate on such Allowed Dotcom Customer Entitlement Claim from the Petition Date through the applicable Distribution Date to the extent of available funds in accordance with Section 7.1 of the Plan, *plus* (iii) any proceeds from the Supplemental Remission Fund to which such Holder is entitled pursuant to Section 5.21 of the Plan; *provided* that no Holder of an Allowed Dotcom Customer Entitlement Claim shall be entitled to receive any payment except to the extent of funds available to make such payment in accordance with the waterfall priorities set forth in Section 4.2.1 and Section 4.2.3 of the Plan. |
| Class 7A | Dotcom Convenience Claims | In full and final satisfaction, settlement, release, and discharge of and in exchange for its Allowed Dotcom Convenience Claim, each Holder of an Allowed Dotcom Convenience Claim shall receive payment in Cash in an amount equal to 100% of such Allowed Dotcom Convenience Claim *plus* postpetition interest at the Consensus Rate from the Petition Date through the Initial Distribution Date in accordance with the waterfall priority set forth in Section 4.2.1 of the Plan, payable in Cash on or as reasonably practical after the latest of (i) a date determined by the Plan Administrator that shall be no later than 60 days after the Effective Date; (ii) the date of which such Dotcom Convenience Claim becomes Allowed; and (iii) such other date as may be ordered by the Bankruptcy Court. |

***Your Convenience Claim Election will not affect your Voting Amount.***

If you would like to make the Convenience Claim Election and receive the Convenience Claim Treatment in respect of your Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 3**, or as set forth in the Stipulated Amount in **Item 4**, as applicable, you should check the applicable box(es) below. Checking the box below constitutes a vote to ***accept*** the Plan. ***If you accept the Convenience Claim Election AND vote to reject the Plan, your Convenience Claim Election***

***controls, your vote to reject the Plan will be voided and you shall be deemed to have accepted the Plan.***

**Please note that the Convenience Claim Election is at your option. Holders that make the Convenience Claim Election may receive a distribution that is less than the distribution such Holders would have received had they decided not to make the Convenience Claim Election.**

The undersigned, a Holder of a Class 5A Dotcom Customer Entitlement Claim against the Debtors as set forth in the chart in **Item 3**, or as set forth in the Stipulated Amount in **Item 4**, as applicable, elects as follows:

> ☐ **Accept the Convenience Claim Election** and the reduction of your Class 5A Dotcom Customer Entitlement Claim to the lesser of $50,000 and the applicable Stipulated Amount (to the extent you agree to the Stipulated Amount for voting, allowance and Distribution) (for Distribution under the Plan) and are hereby deemed to vote all such Class 5A Dotcom Customer Entitlement Claim in favor of the Plan, and to receive the Convenience Claim Treatment on this reduced amount.

In the event of any inconsistent elections on this Ballot, a valid acceptance of the Convenience Claim Election will control and your Ballot will be deemed to vote to accept the Plan.

**Item 7. Vote on Plan.**

You are eligible to vote to accept or reject the Plan in this **Item 7** ***unless*** (i) you made the Bahamas Opt-In Election or (ii) you elected to accept the Convenience Claims Election, in which case your Class 5A Dotcom Customer Entitlement Claim will be counted as a vote to accept the Plan, regardless of any boxes checked below.

If you do not make the Bahamas Opt-In Election, effective upon the Effective Date, the Debtors and the Wind Down Entities shall waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect to your Class 5A Dotcom Customer Entitlement Claim if you (i) vote to accept the Plan in this **Item 7**, and (ii) consent and stipulate in **Item 4** to the Stipulated Amount for voting, allowance and Distribution. For more details, please refer to **Item 4** of this Ballot and Section 5.5 of the Plan.

To vote in this **Item 7**, you must check the applicable box in the right-hand column below to "accept" or "reject" the Plan.

The below table maps out different scenarios and your eligibility to vote to accept or reject the Plan.

Please note that you are required to vote all of your Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 3**, or as set forth in the Stipulated Amount in **Item 4**, as applicable, either to accept or reject the Plan. You **may not** split your vote.

If you **do not** indicate that you either accept or reject the Plan by checking the applicable box below, **and** you did not make the Convenience Claim Election in **Item 6**, your vote will not be counted in Class 5A Dotcom Customer Entitlement Claims.

As set forth in **Item 2**, if your Class 5A Dotcom Customer Entitlement Claim is a Claim of creditors and customers of Quoine, your vote to accept or reject the Plan will not be counted, and any elections made on this Ballot shall be deemed null and void, in the event the Debtors make the determination to exclude Quoine from the Plan and treat Quoine as an Excluded Entity no later than 180 days after the Confirmation Date.

***If you indicate that you both accept and reject the Plan by checking both boxes below, and you did not make the Convenience Claim Election, your vote will not be counted.***

The undersigned, a Holder of a Class 5A Dotcom Customer Entitlement Claim against the Debtors as set forth in the chart in **Item 3**, or as set forth in the Stipulated Amount in **Item 4**, as applicable, votes to (please check **one box** in each row in the right column to the extent applicable):

| Scenario | Voting to Accept or Reject the Plan |
|---|---|
| Scenario 1<br>(where you: **do not** make the Convenience Claim Election in **Item 6**) | ☐ ACCEPT (VOTE FOR) THE PLAN<br>☐ REJECT (VOTE AGAINST) THE PLAN |
| Scenario 2<br>(where you: **make** the Convenience Claim Election in **Item 6**) | DEEMED TO ACCEPT (VOTE FOR) THE PLAN BASED ON CONVENIENCE CLAIM ELECTION |

**Item 8. Third-Party Release.**

THE PLAN CONTAINS A THIRD-PARTY RELEASE. IF YOU DO NOT WISH TO GRANT THE THIRD-PARTY RELEASE, YOU MUST AFFIRMATIVELY OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, THIS WILL BE CONSTRUED BY THE DEBTORS AS CONSENT TO THE THIRD-PARTY RELEASE. THE DEBTORS WILL REQUEST THE BANKRUPTCY COURT TO DEEM YOUR FAILURE TO OPT OUT AS CONSENT TO THE THIRD-PARTY RELEASE, INCLUDING CONSENT TO THE BANKRUPTCY COURT'S AUTHORITY TO GRANT THE THIRD-PARTY RELEASE.

IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, YOU WILL BE DEEMED A RELEASING PARTY PROVIDING THE RELEASES CONTAINED IN SECTION 10.5 OF THE PLAN. AS A HOLDER OF CLASS 5A DOTCOM CUSTOMER ENTITLEMENT CLAIMS, YOU ARE A "RELEASING PARTY" UNDER THE PLAN UNLESS YOU OPT OUT OF THE THIRD-PARTY RELEASE. YOU MAY CHECK THE BOX BELOW TO DECLINE TO GRANT THE THIRD-PARTY RELEASE.

YOU WILL BE CONSIDERED A "RELEASING PARTY" UNDER THE PLAN ONLY IF (I) THE BANKRUPTCY COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT OUT OF THE THIRD-PARTY RELEASE AND (II) YOU DO NOT CHECK THE BOX BELOW TO OPT OUT OF GRANTING THE RELEASES. YOUR RECOVERY UNDER THE PLAN REMAINS UNAFFECTED WHETHER OR NOT YOU ELECT TO OPT OUT OF THE THIRD-

PARTY RELEASE. IF YOU VOTE TO ACCEPT THE PLAN IN **ITEM 7** OF THIS BALLOT, OR ARE DEEMED TO VOTE TO ACCEPT THE PLAN BY VIRTUE OF MAKING THE CONVENIENCE CLAIMS ELECTION IN **ITEM 6**, YOU MAY STILL VOTE TO OPT OUT OF THE THIRD-PARTY RELEASE.

☐ **By checking this box, you elect to OPT OUT OF the Third-Party Release.**

**Section 10.5 of the Plan contains the following Third-Party Release:**

**For good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases, the implementation of the Plan, and the distribution of proceeds, on and after the Effective Date, to the fullest extent permitted by applicable law, the Releasing Parties (regardless of whether a Releasing Party is a Released Party) shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of any and all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations of federal or state securities laws or otherwise, including those that any of the Debtors, the Plan Administrator, FTX DM, the JOLs, or the Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Estates, FTX DM, the conduct of the businesses of the Debtors or FTX DM, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the Plan Supplement, the FTX DM Global Settlement Agreement or the Disclosure Statement, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation, or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case, related agreements, instruments or other documents, any action or omission with respect to Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act. Nothing in this Section 10.5 shall cause the release of (a) any Excluded Party, (b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition**

**Date, or (c) any Preserved Potential Claims that are otherwise transferred to, and may be prosecuted by, the Wind Down Entity pursuant to the terms of the Plan.**

Definitions Related to the Debtor Release and the Third-Party Release:

(1) Under the Plan, "***Released Parties***" means the (a) Exculpated Parties, (b) the Bahamas JOLs and FTX DM, (c) the Ad Hoc Committee, (d) any member of the executive committee of the Ad Hoc Committee (as constituted from time to time), and (e) with respect to each Person or Entity named in (b) through (d), any Person or Entity to the extent acting as a shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case, to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or Plan Supplement, no Excluded Party shall be a Released Party.

(2) Under the Plan, "***Releasing Parties***" means (a) the Debtors; (b) each of the Official Committee and the Supporting Parties; (c) the Holders of all Claims who vote to accept the Plan and do not opt out of granting the releases set forth herein; (d) the Holders of all Claims that are Unimpaired under the Plan; (e) the Holders of all Claims whose vote to accept or reject the Plan is solicited but who (i) abstain from voting on the Plan and (ii) do not opt out of granting the releases set forth therein; (f) the Holders of all Claims or Interests who vote to reject the Plan but do not opt out of granting the releases set forth therein; (g) the Holders of all Claims or Interests who are deemed to reject the Plan and opt in to the releases set forth therein; and (h) all other Holders of Claims or Interests to the maximum extent permitted by law. Holders who were not provided a Ballot or an Election Form and are not listed in clauses (a) through (h) above are not Releasing Parties.

(3) Under the Plan, "***Excluded Party***" means any (a) Control Person, (b) former director, officer or employee of any Debtor not incumbent as of the Confirmation Date, or (c) other Entity associated with the Debtors that is identified by the Debtors in the Plan Supplement as an Excluded Party.

(4) Under the Plan, "***Exculpated Parties***" means (a) the Debtors; (b) the Official Committee and its current and former members, solely in their capacities as members of the Committee; (c) the Fee Examiner; (d) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Bahamas JOLs and FTX DM; (e) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Ad Hoc Committee and the executive committee of the Ad Hoc Committee (as such executive committee is constituted from time to time); and (f) with respect to each Person or Entity named in (a) through (e), any Person or Entity to the extent acting as a member, shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case in (a) through (f), to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or the Plan Supplement, no Excluded Party shall be an Exculpated Party.

(5) Under the Plan, "***Control Persons***" means (a) Samuel Bankman-Fried, Zixiao "Gary" Wang, Nishad Singh and Caroline Ellison; (b) any Person with a familial relationship with any of the individuals listed in clause (a); or (c) any other Person or Entity designated by the Debtors in the Plan Supplement as a Control Person.

**Item 9. Certifications.**

1. The undersigned, as of the Voting Record Date, is (a) the Holder of the Class 5A Dotcom Customer Entitlement Claim being voted or (b) the authorized signatory for an entity that is a Holder of such Class 5A Dotcom Customer Entitlement Claim entitled to accept or decline the Bahamas Opt-In Election, make the Convenience Claim Election, agree to the Stipulated Amount for voting, allowance and Distribution, and to vote to accept or reject the Plan on behalf of the Holder of such Class 5A Dotcom Customer Entitlement Claim;

2. the undersigned has received a copy of the solicitation materials, including the Plan and the Disclosure Statement, and acknowledges that the undersigned's vote as set forth on this Ballot is subject to the terms and conditions set forth therein and herein; and

3. either (a) no other ballot with respect to the same Class 5A Dotcom Customer Entitlement Claim identified in **Item 3**, or as set forth in the Stipulated Amount in **Item 4**, as applicable, has been cast or (b) if any other ballot has been cast with respect to such Class 5A Dotcom Customer Entitlement Claim, then any such prior ballots are hereby revoked and deemed to be null and void.

**Item 10. Ballot Completion Information.**

| | |
|---|---|
| Name of Holder: | ____________________ |
| | ____________________ |
| Signature: | ____________________ |
| Signatory Name (if other than the Holder): | ____________________ |
| Title (if other than the Holder): | ____________________ |
| Address: | ____________________ |
| | ____________________ |
| Email Address: | ____________________ |
| Telephone Number: | ____________________ |
| Date Completed: | ____________________ |

No fees, commissions, or other remuneration will be payable to any broker, dealer, or other person for soliciting votes on the Plan. This Ballot shall not constitute or be deemed a proof of claim or equity interest or an assertion of a claim or equity interest.

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT IN ACCORDANCE WITH INSTRUCTIONS CONTAINED HEREIN. THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT PRIOR TO THE VOTING DEADLINE VIA THE ONLINE VOTING PORTAL AT: HTTPS://RESTRUCTURING.RA.KROLL.COM/FTX OR BY REGULAR MAIL, OVERNIGHT COURIER, OR HAND DELIVERY TO FTX TRADING LTD. BALLOT PROCESSING CENTER, C/O KROLL RESTRUCTURING ADMINSITRATION LLC, 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

**<u>Annex A</u>**
**Class 5A Dotcom Customer Entitlement Claim**

## <u>INSTRUCTIONS FOR COMPLETING THIS BALLOT</u>

1. The Debtors are soliciting the votes of Holders of Class 5A Dotcom Customer Entitlement Claims with respect to the Plan attached as <u>Exhibit A</u> to the Disclosure Statement. Capitalized terms used in the Ballot or in these instructions (the "<u>Ballot Instructions</u>") but not otherwise defined therein or herein shall have the meanings set forth in the Plan or Disclosure Statement, as applicable, a copy of which also accompanies the Ballot.

   **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT. BEFORE COMPLETING ANY ITEMS ON THE BALLOT, PLEASE REVIEW THE DESCRIPTION OF YOUR CLAIMS, THE TREATMENT OF THOSE CLAIMS, AND ANY APPLICABLE ELECTIONS, AS WELL AS THESE BALLOT INSTRUCTIONS.**

   **PLEASE ALLOW SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THE BALLOT.**

   **IF YOU MAKE THE ELECTION CONTAINED IN <u>ITEM 6</u> OF THE BALLOT, YOUR VOTE WILL AUTOMATICALLY BE COUNTED AS A VOTE TO ACCEPT THE PLAN.**

**<u>Optional Bahamas Opt-In Election</u>**

You must submit a proof of debt in the FTX DM Liquidation Proceeding and complete all other Bahamas Requirements in the FTX DM Liquidation Proceeding, if you wish to irrevocably elect to, subject to the effectiveness of the Plan, have your Class 5A Dotcom Customer Entitlement Claim as set forth in **<u>Item 3</u>** administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding. If you make the Bahamas Opt-In Election:

a. you will be, subject to the effectiveness of the Plan, forever, fully and finally releasing and discharging the Debtors with respect to such Class 5A Dotcom Customer Entitlement Claim;

b. you are, subject to the effectiveness of the Plan, forever, fully and finally withdrawing with prejudice such Class 5A Dotcom Customer Entitlement Claim from these Chapter 11 Cases, and instead, if you have also submitted a proof of debt in the FTX DM Liquidation Proceeding and completed all other Bahamas Requirements in the FTX DM Liquidation Proceeding, you will have your claim administered, reconciled, valued, settled,

adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, and the Solicitation Agent will be authorized to update the Claims Register accordingly;

c. you will not receive any Distributions from the Debtors on account of such Class 5A Dotcom Customer Entitlement Claim;

d. you will not be entitled to complete any other part of this Ballot or make any of the elections in these Chapter 11 Cases; and

e. you are deemed to vote to accept the Plan.

In order to have your Class 5A Dotcom Customer Entitlement Claim administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, you must submit a proof of debt in the FTX DM Liquidation Proceeding and complete all other Bahamas Requirements in the FTX DM Liquidation Proceeding. In the event you make the Bahamas Opt-In Election in this Ballot, but fail to submit a proof of debt in the FTX DM Liquidation Proceeding or complete any other Bahamas Requirement in the FTX DM Liquidation Proceeding, you will, subject to effectiveness of the Plan, (i) forever, fully and finally release and discharge the Debtors with respect to such Claims, (ii) forever, fully and finally withdraw with prejudice such Claims from these Chapter 11 Cases and (iii) may not have your Claim administered, reconciled, valued, settled, adjudicated, resolved or satisfied in the FTX DM Liquidation Proceeding.

If you do not make the Bahamas Opt-In Election, your Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 3** will be administered, reconciled, valued, settled, adjudicated, resolved and satisfied in these Chapter 11 Cases. If you do not make the Bahamas Opt-In Election, you agree to, subject to the effectiveness of the Plan, forever, fully and finally release and discharge FTX DM with respect to your Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 3** and you will not receive any distributions from FTX DM in the FTX DM Liquidation Proceeding on account of such Class 5A Dotcom Customer Entitlement Claim. However, notwithstanding anything to the contrary, in the event you have submitted a proof of debt in the FTX DM Liquidation Proceeding and completed all other Bahamas Requirements in the FTX DM Liquidation, then you are deemed to make the Bahamas Opt-In Election.

For more details about the Bahamas Opt-In Election, please refer to Section 7.11 in the Plan and Section 6(B) in the Disclosure Statement and the Bahamas Process Letter you received in the Solicitation Package.

**Optional Stipulated Amount for Voting, Allowance and Distribution**

If you would like to elect to have the Debtors and Wind Down Entities waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect your Class 5A Dotcom Customer Entitlement Claim, you should agree to the Stipulated Amount Stipulation for voting, allowance and Distribution by checking the box in **Item 4** to irrevocably consent and stipulate to the Stipulated Amount. In order to have the Debtors and the Wind Down Entities waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect your Class 5A Dotcom Customer Entitlement Claim, you must both (i) consent and stipulate to the Stipulated Amount for voting, allowance and Distribution as set forth in **Item 4** of this Ballot and (ii) vote to accept the Plan in **Item 7** of this Ballot. If you consent and stipulate to

the Stipulated Amount for voting, allowance and Distribution as set forth in **Item 4** of this Ballot, but do not vote to accept the Plan in **Item 7** of this Ballot, or if you vote to accept the Plan in **Item 7** of this Ballot, but do not consent and stipulate to the Stipulated Amount for voting, allowance and Distribution as set forth in **Item 4** of this Ballot, the Debtors and the Wind Down Entities may still prosecute your Class 5A Dotcom Customer Entitlement Claim. Note that Excluded Customer Preference Actions are not waived by the Debtors or the Wind Down Entities regardless of whether you agree to your Stipulated Amount for voting, allowance and Distribution in respect of your Class 5A Dotcom Customer Entitlement Claim as set forth in this **Item 4** or vote to accept the Plan in **Item 7** of this Ballot.

**Optional Convenience Claim Election**

If you are a Holder of a Class 5A Dotcom Customer Entitlement Claim and you wish to make the Convenience Claim Election, check the box in **Item 6** of the Ballot in order to receive the Convenience Claim Treatment. In the event any Holder whose Class 5A Dotcom Customer Entitlement Claim with a Claim Amount as set forth in **Item 3**, and as set forth in the Stipulated Amount in **Item 4**, totals more than $50,000, then such Holder may irrevocably elect to have such Class 5A Dotcom Customer Entitlement Claim reduced to $50,000. In the event any Holder whose Class 5A Dotcom Customer Entitlement Claim with a Claim Amount as set forth in **Item 3** totals more than $50,000, but as set forth in the Stipulated Amount in **Item 4** totals less than $50,000, and such Holder does not agree to the Stipulated Amount for voting, allowance and Distribution, then such Holder may irrevocably elect to have such Class 5A Dotcom Customer Entitlement Claim reduced to $50,000. In the event any Holder whose Class 5A Dotcom Customer Entitlement Claim with a Claim Amount as set forth in **Item 3** totals more than $50,000, but for whom the Stipulated Amount as set forth in **Item 4** totals less than $50,000, and such Holder agrees to the Stipulated Amount for voting, allowance and Distribution, then such Holder may irrevocably elect to have such Class 5A Dotcom Customer Entitlement Claim reduced to the Stipulated Amount and receive the treatment as a Class 7A Dotcom Convenience Claim. You must make the Convenience Claim Election as to the entire amount of your Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 3**, or as set forth in the Stipulated Amount in **Item 4**, as applicable. You may not split your Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 3**, or as set forth in the Stipulated Amount in **Item 4**, as applicable.

If you make the Convenience Claim Election, all of your Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 3**, or as set forth in the Stipulated Amount in **Item 4**, as applicable, will be counted as a vote to accept the Plan.

If you do not make the Convenience Claim Election, you may vote your Class 5A Dotcom Customer Entitlement Claim to accept or reject the Plan in **Item 7**.

***Your Convenience Claim Election will not affect your Voting Amount.***

**Quoine Customers**

If your Class 5A Dotcom Customer Entitlement Claim is with respect to a Claim of creditors or customers of Quoine, please review **Item 2** in detail. As set forth in **Item 2**, if your Class 5A Dotcom Customer Entitlement Claim is with respect to a Claim of creditors or customers of Quoine, your vote to accept or reject the Plan will not be counted, and any elections made on this

Ballot shall be deemed null and void, in the event the Debtors make a determination to exclude Quoine from the Plan and treat Quoine as an Excluded Entity no later than 180 days after the Confirmation Date.

2. This Ballot contains voting options with respect to the Plan.

3. To vote, you MUST: (a) fully complete the Ballot; (b) clearly indicate your decision to accept or reject the Plan under the applicable scenario in **Item 7** of the Ballot; (c) sign, date, and return the Ballot via the Solicitation Agent's online voting portal or by mail as described below and (d) submit the Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

   To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   IMPORTANT NOTE: To retrieve and submit your customized electronic Ballot, you will need your Unique E-Ballot ID# as provided at page 6, above. To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

   FTX Trading Ltd. Ballot Processing Center
   c/o Kroll Restructuring Administration LLC
   850 Third Avenue, Suite 412
   Brooklyn, NY 11232

   The Solicitation Agent's online voting platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

   To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

   Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal, you SHOULD NOT submit the paper original of your Ballot.

4. You may still vote to opt out of the Third-Party Release, in the event you vote to accept the Plan in **Item 7** of this Ballot or you are deemed to vote to accept the Plan by virtue of making the Convenience Claim Election in **Item 6**.

5. The Plan can be confirmed by the Bankruptcy Court and thereby made binding upon Holders of Claims and Interests if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests in at least one Class of Impaired creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation

provided by section 1129(a) of the Bankruptcy Code. Please review the Disclosure Statement for more information.

6. Any Ballot submitted that is incomplete, indicates unclear or inconsistent votes with respect to the Plan, or is improperly signed and returned via the Solicitation Agent's online voting platform will ***not*** be counted unless the Debtors otherwise determine to accept such Ballot.

7. To vote, you **MUST** submit your completed Ballot via the online voting portal or by mail so that it is **ACTUALLY RECEIVED** by the Solicitation Agent on or before the Voting Deadline. The Voting Deadline is **August 16, 2024, at 4:00 p.m.**, prevailing Eastern Time.

8. Any Ballot received by the Solicitation Agent after the Voting Deadline will not be counted with respect to whether you made the Bahamas Opt-In Election or acceptance or rejection of the Plan, as applicable, unless the Debtors otherwise determine. No Ballot may be withdrawn or modified after the Voting Deadline without the Debtors' prior consent.

9. Delivery of a Ballot reflecting your vote to the Solicitation Agent will be deemed to have occurred only when the Solicitation Agent actually receives the Ballot. In all cases, you should allow sufficient time to assure timely completion and submission of the Ballot via the online voting platform or by mail.

10. If you deliver multiple Ballots for your Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 3**, or as set forth in the Stipulated Amount in **Item 4**, as applicable, to the Solicitation Agent, **only** the last properly executed Ballot timely received will be deemed to reflect your intent and will supersede and revoke any prior received Ballot(s) for such Class 5A Dotcom Customer Entitlement Claim.

11. You must make a Bahamas Opt-In Election for all of your Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 2** and may not split your election.

12. You must vote all of your Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 3**, or as set forth in the Stipulated Amount in **Item 4**, as applicable, either to accept or reject the Plan and may not split your vote.

13. The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or Interest or a proof of debt, or an assertion or admission of a Claim or an Interest, in the Debtors' Chapter 11 Cases or the FTX DM Liquidation Proceeding.

14. You should not rely on any information, representations, or inducements made to obtain an acceptance of the Plan that are other than as set forth in, or are inconsistent with, the information contained in the Disclosure Statement, the documents attached to or incorporated in the Disclosure Statement, and the Plan.

15. ***You must SIGN AND DATE*** your Ballot.[1] A Ballot properly submitted via the Solicitation Agent's online voting portal shall be deemed to contain an original signature of the Holder

[1] If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney-in-fact, or officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and,

submitting such Ballot. Please provide your name and mailing address in the space provided on this Ballot.

16. Except with respect to your Class 5A Dotcom Customer Entitlement Claim as set forth in **Item 3**, if you have other Claims or Interests, you may receive more than one ballot coded for each such Claim or Interest. Each ballot votes only your Claim indicated on that ballot. Accordingly, complete and return each ballot you receive. To the extent that you receive multiple Ballots on account of different Claims, you are not required to vote to accept or reject the Plan in the same manner or make the same elections in such Ballots.

**PLEASE RETURN YOUR BALLOT PROMPTLY**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE CALL THE SOLICITATION AGENT AT: (888) 482-0049 (U.S./CANADA, TOLL-FREE) OR +1 (646) 440-4176 (INTERNATIONAL) OR EMAIL FTXINFO@RA.KROLL.COM AND REFERENCE "IN RE FTX – SOLICITATION INQUIRY" IN THE SUBJECT LINE.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

if required or requested by the Solicitation Agent, the Debtors, the Debtors' counsel, or the Bankruptcy Court, must submit proper evidence to the requesting party of authority to so act on behalf of such holder.

# Exhibit H

80214-10

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11 PLAN OF REORGANIZATION OF FTX TRADING LTD. AND ITS DEBTOR AFFILIATES**

**Class 5B U.S. Customer Entitlement Claims**

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS BALLOT CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**PLEASE BE SURE TO LEAVE SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THIS BALLOT.**

**THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME (THE "VOTING DEADLINE").**

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE READ – YOUR RESPONSE IS REQUIRED BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME**

- **You are receiving this ballot (this "Ballot") because you are a Holder of a Class 5B U.S. Customer Entitlement Claim of FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors" and each, a "Debtor"), who filed voluntary petitions of relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code").**

- **The Debtors are seeking Bankruptcy Court approval for a chapter 11 plan filed as part of their bankruptcy proceedings.**

- **Effective upon the Effective Date, the Debtors and the Wind Down Entities shall waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect to your Class 5B Dotcom Customer Entitlement Claim if you (i) agree with the Claim Amount Stipulation for Voting, Allowance and Distribution in Item 2 of this Ballot and (ii) vote to accept the Plan in Item 5 of this Ballot.**

- **Under the Plan, unless you affirmatively opt out in accordance with the instructions set forth in this Ballot, you will be deemed to grant the releases contained in Section 10.5 of the Plan (the "Third-Party Release"). You have the right to opt out of the Third-Party Release. To do so, you must check the opt-out box on page 11 of this Ballot and return this Ballot to the Solicitation Agent by the Voting Deadline. You do not need to make any election or vote on the Plan to opt out of the Third-Party Release. The definitions of Released Parties and Releasing Parties are also included in this Ballot. These defined terms control the scope of the Third-Party Release.**

- **You may still vote to opt out of the Third-Party Release, in the event you vote to accept the Plan in Item 5 of this Ballot or you make the Convenience Claim Election in Item 4 of this Ballot.**

The Debtors are soliciting votes to accept or reject the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented, or otherwise modified from time to time and including all exhibits or supplements thereto, the "Plan"), attached as Exhibit A to the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented or otherwise modified from time to time and including all exhibits or supplements thereto, the "Disclosure Statement").[2] The Disclosure Statement provides you with information to make an informed decision on the Plan. Votes are being solicited from Holders of Class 3A Secured Loan Claims, Class 5A Dotcom Customer Entitlement Claims, Class 5B U.S. Customer Entitlement Claims, Class 6A General

[2] Capitalized terms not otherwise defined herein shall have the meaning given to them in the Plan or Disclosure Statement, as applicable.

Unsecured Claims, Class 6B Digital Asset Loan Claims, Class 7A Dotcom Convenience Claims, Class 7B U.S. Convenience Claims, Class 7C General Convenience Claims, Class 8B Priority DM Claims, Class 8C PropCo General Unsecured Claims, Class 10A Senior Subordinated IRS Claims, Class 10B Senior Subordinated Governmental Claims, Class 10C Junior Subordinated IRS Claims and Class 12 Preferred Equity Interests (each, a "Voting Class" and collectively, the "Voting Classes").

You are receiving this ballot (this "Ballot") because you are the Holder of a Class 5B U.S. Customer Entitlement Claim as of June 25, 2024 (the "Voting Record Date"). **For a detailed discussion of the treatment of Class 5B U.S. Customer Entitlement Claims under the Plan, please review the Disclosure Statement and the Plan.**

## BALLOT

**Please review the instructions attached as Annex A (the "Ballot Instructions") regarding how to complete and submit this Ballot.** Once completed and returned in accordance with the Ballot Instructions, your vote on the Plan will be counted in Class 5B U.S. Customer Entitlement Claims. A Voting Class will accept the Plan if Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests that submit votes in that Voting Class by the Voting Deadline vote to accept the Plan. Even if a Voting Class votes to reject the Plan, the Bankruptcy Court may confirm the Plan if the Plan otherwise satisfies the requirements of section 1129 of the Bankruptcy Code. After the Bankruptcy Court confirms the Plan, the Plan will be binding on all Holders of Claims and Interests irrespective of whether the Holder or the Class voted to accept or to reject the Plan.

**TO HAVE YOUR VOTE COUNT AS EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN, YOU MUST COMPLETE AND RETURN THIS BALLOT VIA THE ONLINE VOTING PORTAL OR BY MAIL SO THAT THE SOLICITATION AGENT ACTUALLY RECEIVES IT ON OR BEFORE THE VOTING DEADLINE OF AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

To vote on the Plan, you MUST: (a) fully complete this Ballot; (b) clearly indicate your decision to accept or reject the Plan under the applicable scenario in **Item 5** of this Ballot; (c) sign, date, and return this Ballot via EITHER (i) the Solicitation Agent's online voting portal or (ii) regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, as described below; and (d) submit your Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

1. To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   **IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#: ________________________**

2. To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

Please note that if you submit your Ballot via mail, your Ballot must be actually received by the Solicitation Agent on or before the Voting Deadline.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

The Solicitation Agent's online voting portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal you **SHOULD NOT** submit the paper original of your Ballot.

You should review the Disclosure Statement, the Plan, and the Ballot Instructions before you vote to accept or reject the Plan. You may wish to seek legal advice concerning the Plan and the Plan's classification and treatment of your Class 5B U.S. Customer Entitlement Claim. Your Claim has been classified in Class 5B under the Plan. If you hold Claims or Interests in Voting Classes other than with respect to the Class 5B U.S. Customer Entitlement Claim as set forth in **Item 1** or multiple Claims or Interests within the same Voting Class, you will receive multiple ballots. Each ballot must be completed and returned by the Voting Deadline for the vote on such ballot to be counted.

The rights and treatment for each Class are described in the Disclosure Statement, which is included in the package (the "Solicitation Package") you are receiving with this Ballot. If you would like paper copies of the Solicitation Package materials, or if you would like additional copies of the Solicitation Packages, you may obtain them, free of charge, by: (a) calling the Solicitation Agent at (888) 482-0049 (U.S./Canada, Toll-Free) or +1 (646) 440-4176 (International); (b) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (c) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. You may also obtain copies of any pleadings filed with the Bankruptcy Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/FTX/Home-Index, or for a fee via PACER at: http://pacer.psc.uscourts.gov.

This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan, making certain elections contained herein, opting out of the Third-Party Release, and making certifications with respect to the Ballot. If you believe you have received this Ballot in error, please contact the Solicitation Agent ***immediately*** at the address, telephone number, or email address set forth above.

If the Bankruptcy Court confirms the Plan, the terms of the Plan will bind all Holders of Claims and Interests, including you, regardless of whether you vote to accept or reject the Plan.

To have your vote count as either an acceptance or rejection of the Plan, you must complete and return this Ballot so that the Solicitation Agent ***actually receives*** it on or before the Voting Deadline.

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**Item 1** **Voting Amount of Class 5B U.S. Customer Entitlement Claim.**

For purposes of voting to accept or reject the Plan, your U.S. Customer Entitlement Claim will be valued and converted to U.S. dollar amounts using the cryptocurrency amounts set forth in the Debtors' Schedules as converted by the valuations set forth either in the *Order Granting Motion of Debtors to Estimate Claims Based on Digital Assets* [D.I. 7090] (together with any further order of the Court estimating claims based on digital assets, the "Digital Assets Estimation Order") or as shall be set forth in any other order by the Court, as applicable (the "Scheduled Amount"). Your Scheduled Amount is as listed in this **Item 1**.

If you did not file a Proof of Claim, the amount of your Class 5B U.S. Customer Entitlement Claim for purposes of voting to accept or reject the Plan (the "Voting Amount") will be the Scheduled Amount. Conversely, if you filed a timely Proof of Claim (or filed an untimely Proof of Claim that has been allowed as timely on or before the Voting Record Date), the Voting Amount will be the amount asserted in your Proof of Claim, unless your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and the Scheduled Amount is not scheduled as contingent, unliquidated or disputed, the Voting Amount shall be your Scheduled Amount. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and (i) the Scheduled Amount is scheduled as contingent, unliquidated or disputed or (ii) if your Proof of Claim is in respect of a Claim that does not appear in the Schedules, the Voting Amount shall be $1.00. For additional details regarding the Voting Amount, please refer to Section 4(ii) of the Solicitation and Voting Procedures.

When signing your Ballot, you will be certifying that, as of the Voting Record Date, you are the Holder of a Class 5B U.S. Customer Entitlement Claim as set forth below and understand that you are eligible to make the stipulation in **Item 2** and the election in **Item 4**.

| **Relevant Ballot Amounts** |
|---|
| **Scheduled Amount: $___________________**<br>**Voting Amount: $_________________** |

**For additional details regarding the treatment and rights for Class 5B U.S. Customer Entitlement Claims under the Plan, please review the Disclosure Statement and the Plan.**

**Item 2**. **Stipulated Amount for Voting, Allowance and Distribution.**

Effective upon the Effective Date, the Debtors and the Wind Down Entities shall waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect to your Class 5B U.S. Customer Entitlement Claim if you (i) vote to accept the Plan in **Item 5** of this Ballot and (ii) consent and stipulate in this

**Item 2** to the Stipulated Amount below ***for voting, allowance and Distribution purposes***. For more details, please refer to Section 5.5 of the Plan.

**Stipulated Amount of your Class 5B U.S. Customer Entitlement Claim for Voting, Allowance and Distribution: $______________**

**If you would like to agree to your Stipulated Amount identified above *for voting, allowance and Distribution* in respect of your Class 5B U.S. Customer Entitlement Claim, you should check the box below. In order to have the Debtors and the Wind Down Entities waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect to your Class 5B U.S. Customer Entitlement Claim, you must both (i) agree to your Stipulated Amount *for voting, allowance and Distribution* in respect of your Class 5B U.S. Customer Entitlement Claim as set forth in this Item 2 and (ii) vote to accept the Plan in Item 5 of this Ballot. If you agree to your Stipulated Amount *for voting, allowance and Distribution* in respect of your Class 5B U.S. Customer Entitlement Claim, but do not vote to accept the Plan in Item 5 of this Ballot, or if you vote to accept the Plan in Item 5 of this Ballot, but do not agree to your Stipulated Amount for voting, allowance and Distribution in respect of your Class 5B U.S. Customer Entitlement Claim, the Debtors and the Wind Down Entities may still prosecute Customer Preference Action with respect to your Class 5B U.S. Customer Entitlement Claim. Note that Excluded Customer Preference Actions are not waived by the Debtors or the Wind Down Entities regardless of whether you agree to your Stipulated Amount for voting, allowance and Distribution in respect of your Class 5B U.S. Customer Entitlement Claim as set forth in this Item 2 or vote to accept the Plan in Item 5 of this Ballot. For the avoidance of doubt, any pending preference actions filed by the Debtors against any party shall be an Excluded Customer Preference Action, and the defendant of such action shall not be released from such action even if such holder properly agrees to the stipulated amount for voting, allowance and Distribution and votes in favor of the Plan. PLEASE BE ADVISED THAT IF YOU PROPERLY CONSENT AND STIPULATE TO THE STIPULATED AMOUNT, THE STIPULATED AMOUNT WILL SUPERSEDE ANY FILED OR SCHEDULED CLAIM AND SUCH STIPULATED AMOUNT SHALL CONTROL FOR VOTING, ALLOWANCE AND DISTRIBUTION IN RESPECT OF YOUR CLASS 5B U.S. CUSTOMER ENTITLEMENT CLAIM. FOR MORE DETAILS, PLEASE REFER TO SECTION 5.5 OF THE PLAN AND SECTION 6(E) OF THE DISCLOSURE STATEMENT.**

The undersigned, a Holder of a Class 5B U.S. Customer Entitlement Claim against the Debtors as set forth in the chart above, elects as follows:

☐ The undersigned consents and stipulates to the Stipulated Amount as set forth in **Item 2** of this Ballot ***for voting, allowance and Distribution***.

**Item 3. Guide for Filling Out this Ballot.**

All Holders of Class 5B U.S. Customer Entitlement Claims should review and consider whether to make the elections in this Ballot and review the Ballot Instructions in **Annex A** attached to this Ballot.

**Item 4. Convenience Claim Election.**

Any Holder of a Class 5B U.S. Customer Entitlement Claim may irrevocably elect to receive the treatment for Class 7B with respect to such Class 5B U.S. Customer Entitlement Claim as a Class 7B U.S. Convenience Claim (such election, the "Convenience Claim Election"). In the event any Holder whose Class 5B U.S. Customer Entitlement Claim with a Claim Amount as set forth in **Item 1**, and as set forth in the Stipulated Amount in **Item 2**, totals more than $50,000, then such Holder may irrevocably elect to have such Class 5B U.S. Customer Entitlement Claim reduced to $50,000. In the event any Holder whose Class 5B U.S. Customer Entitlement Claim with a Claim Amount as set forth in **Item 1** totals more than $50,000, but for whom the Stipulated Amount as set forth in **Item 2** totals less than $50,000, and such Holder does not agree to the Stipulated Amount for voting, allowance and Distribution, then such Holder may irrevocably elect to have such Class 5B U.S. Customer Entitlement Claim reduced to $50,000. In the event any Holder whose Class 5B U.S. Customer Entitlement Claim with a Claim Amount as set forth in **Item 1** totals more than $50,000, but as set forth in the Stipulated Amount in **Item 2** totals less than $50,000, and such Holder agrees to the Stipulated Amount for voting, allowance and Distribution, then such Holder may irrevocably elect to have such Class 5B U.S. Customer Entitlement Claim reduced to its Stipulated Amount and receive the treatment as a Class 7B U.S. Convenience Claim. By making the Convenience Claim Election for your Class 5B U.S. Customer Entitlement Claim, the aggregate amount of such Class 5B U.S. Customer Entitlement Claim for Distribution under the Plan will be irrevocably reduced to the lesser of $50,000 and the applicable Stipulated Amount (to the extent you agree to the Stipulated Amount for voting, allowance and Distribution) (the "Convenience Claim Treatment"). Please review the below chart to understand the difference in the treatment for Class 5B U.S. Customer Entitlement Claims and Class 7B U.S. Convenience Claims.

| Voting Class | Description | Treatment |
|---|---|---|
| Class 5B | U.S. Customer Entitlement Claims | Except to the extent that a Holder of an Allowed U.S. Customer Entitlement Claim agrees to less favorable treatment, and in full and final satisfaction, settlement, release and discharge of and in exchange for its Allowed U.S. Customer Entitlement Claims, each Holder of an Allowed U.S. Customer Entitlement Claim shall receive payment in Cash in an amount equal to (i) 100% of such Allowed U.S. Customer Entitlement Claim, *plus* (ii) interest at the Consensus Rate on such Allowed U.S. Customer Entitlement Claim from the Petition Date through the applicable Distribution Date to the extent of available funds in accordance with Section 7.1 of the Plan, *plus* (iii) any proceeds from the Supplemental Remission Fund to which such Holder is entitled pursuant to Section 5.21 of the Plan; *provided* that no Holder of an Allowed U.S. Customer Entitlement Claim shall be entitled to receive any payment except to the extent of funds available to make such payment in accordance with the waterfall priorities set forth in Section 4.2.2 and Section 4.2.3 of the Plan. |
| Class 7B | U.S. Convenience Claims | In full and final satisfaction, settlement, release, and discharge of and in exchange for its Allowed U.S. Convenience Claim, each Holder of an Allowed U.S. Convenience Claim shall receive payment in Cash in an amount equal to 100% of such Allowed U.S. Convenience Claim plus postpetition interest at the Consensus Rate from the Petition Date through the Initial Distribution Date in accordance with the waterfall priority set forth in Section 4.2.2 of the Plan, payable in Cash on or as reasonably practical after the latest of (i) a date determined by the Plan Administrator that shall be no later than 60 days after the Effective Date; (ii) the date of which such U.S. Convenience Claim becomes Allowed; and (iii) such other date as may be ordered by the Bankruptcy Court. |

***Your Convenience Claim Election will not affect your Voting Amount.***

If you would like to make the Convenience Claim Election and receive the Convenience Claim Treatment in respect of your Class 5B U.S. Customer Entitlement Claim as set forth in **Item 1**, or as set forth in the Stipulated Amount in **Item 2**, as applicable, you should check the applicable box(es) below. Checking the box below constitutes a vote to ***accept*** the Plan. ***If you accept the Convenience Claim Election AND vote to reject the Plan, your Convenience Claim Election controls, your vote to reject the Plan will be voided and you shall be deemed to have accepted the Plan.***

**Please note that the Convenience Claim Election is at your option. Holders that make the Convenience Claim Election may receive a distribution that is less than the distribution such Holders would have received had they decided not to make the Convenience Claim Election.**

The undersigned, a Holder of a Class 5B U.S. Customer Entitlement Claim against the Debtors as set forth in the chart in **Item 1**, or as set forth in the Stipulated Amount in **Item 2**, as applicable, elects as follows:

> ☐ **Accept the Convenience Claim Election** and the reduction of your Class 5B U.S. Customer Entitlement Claim to the lesser of $50,000 and the applicable Stipulated Amount (to the extent you agree to the Stipulated Amount for voting, allowance and Distribution ) (for Distribution purpose under the Plan) and are hereby deemed to vote all such Class 5B U.S. Customer Entitlement Claim in favor of the Plan, and to receive the Convenience Claim Treatment on this reduced amount.

In the event of any inconsistent elections on this Ballot, a valid acceptance of the Convenience Claim Election will control and your Ballot will be deemed to vote to accept the Plan.

**Item 5. Vote on Plan.**

You are eligible to vote to accept or reject the Plan in this **Item 5** ***unless*** you elected to accept the Convenience Claim Election, in which case your Class 5B U.S. Customer Entitlement Claim will be counted as a vote to accept the Plan, regardless of any boxes checked below.

Effective upon the Effective Date, the Debtors and the Wind Down Entities shall waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect to your Class 5B U.S. Customer Entitlement Claim if you (i) vote to accept the Plan in this **Item 5**, and (ii) consent and stipulate in **Item 2** to the Stipulated Amount for voting, allowance and Distribution. For more details, please refer to **Item 2** of this Ballot and Section 5.5 of the Plan.

To vote in this **Item 5**, you must check the applicable box in the right-hand column below to “accept” or “reject” the Plan.

The below table maps out different scenarios and your eligibility to vote to accept or reject the Plan.

Please note that you are required to vote all of your Class 5B U.S. Customer Entitlement Claim as set forth in **Item 1**, or as set forth in the Stipulated Amount in **Item 2**, as applicable, either to accept or reject the Plan. You **may not** split your vote.

If you **do not** indicate that you either accept or reject the Plan by checking the applicable box below, **and** you did not make the Convenience Claim Election in **Item 4**, your vote will not be counted in Class 5B U.S. Customer Entitlement Claims.

***If you indicate that you both accept and reject the Plan by checking both boxes below, and you did not make the Convenience Claim Election, your vote will not be counted.***

The undersigned, a Holder of a Class 5B U.S. Customer Entitlement Claim against the Debtors as set forth in the chart in **Item 1**, or as set forth in the Stipulated Amount in **Item 2**, as applicable, votes to (please check **one box** in each row in the right column to the extent applicable):

| **Scenario** | **Voting to Accept or Reject the Plan** |
|---|---|
| Scenario 1<br>(where you: **do not** make the Convenience Claim Election in **Item 4**) | ☐ ACCEPT (VOTE FOR) THE PLAN<br>☐ REJECT (VOTE AGAINST) THE PLAN |
| Scenario 2<br>(where you: **make** the Convenience Claim Election in **Item 4**) | DEEMED TO ACCEPT (VOTE FOR) THE PLAN BASED ON CONVENIENCE CLAIM ELECTION |

**Item 6. Third-Party Release.**

THE PLAN CONTAINS A THIRD-PARTY RELEASE. IF YOU DO NOT WISH TO GRANT THE THIRD-PARTY RELEASE, YOU MUST AFFIRMATIVELY OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, THIS WILL BE CONSTRUED BY THE DEBTORS AS CONSENT TO THE THIRD-PARTY RELEASE. THE DEBTORS WILL REQUEST THE BANKRUPTCY COURT TO DEEM YOUR FAILURE TO OPT OUT AS CONSENT TO THE THIRD-PARTY RELEASE, INCLUDING CONSENT TO THE BANKRUPTCY COURT'S AUTHORITY TO GRANT THE THIRD-PARTY RELEASE.

IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, YOU WILL BE DEEMED A RELEASING PARTY PROVIDING THE RELEASES CONTAINED IN SECTION 10.5 OF THE PLAN. AS A HOLDER OF CLASS 5B U.S. CUSTOMER ENTITLEMENT CLAIMS, YOU ARE A "RELEASING PARTY" UNDER THE PLAN UNLESS YOU OPT OUT OF THE THIRD-PARTY RELEASE. YOU MAY CHECK THE BOX BELOW TO DECLINE TO GRANT THE THIRD-PARTY RELEASE.

YOU WILL BE CONSIDERED A "RELEASING PARTY" UNDER THE PLAN ONLY IF (I) THE BANKRUPTCY COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT OUT OF THE THIRD-PARTY RELEASE AND (II) YOU DO NOT CHECK THE BOX BELOW TO OPT OUT OF GRANTING THE RELEASES. YOUR RECOVERY UNDER THE PLAN REMAINS UNAFFECTED WHETHER OR NOT YOU ELECT TO OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU VOTE TO ACCEPT THE PLAN IN **ITEM 5** OF THIS BALLOT, OR ARE DEEMED TO VOTE TO ACCEPT THE PLAN BY VIRTUE OF MAKING THE CONVENIENCE CLAIMS ELECTION IN **ITEM 4**, YOU MAY STILL VOTE TO OPT OUT OF THE THIRD-PARTY RELEASE.

☐ **By checking this box, you elect to OPT OUT OF the Third-Party Release.**

**Section 10.5 of the Plan contains the following Third-Party Release:**

**For good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases, the implementation of the Plan, and the distribution of proceeds, on and after the Effective Date, to the fullest extent permitted by applicable law, the Releasing Parties (regardless of whether a Releasing Party is a Released Party) shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of any and all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations of federal or state securities laws or otherwise, including those that any of the Debtors, the Plan Administrator, FTX DM, the JOLs, or the Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Estates, FTX DM, the conduct of the businesses of the Debtors or FTX DM, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the Plan Supplement, the FTX DM Global Settlement Agreement or the Disclosure Statement, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation, or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case, related agreements, instruments or other documents, any action or omission with respect to Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act. Nothing in this Section 10.5 shall cause the release of (a) any Excluded Party, (b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition Date, or (c) any Preserved Potential Claims that are otherwise transferred to, and may be prosecuted by, the Wind Down Entity pursuant to the terms of the Plan.**

Definitions Related to the Debtor Release and the Third-Party Release:

(1) Under the Plan, "***Released Parties***" means the (a) Exculpated Parties, (b) the Bahamas JOLs and FTX DM, (c) the Ad Hoc Committee, (d) any member of the executive committee of the Ad Hoc Committee (as constituted from time to time), and (e) with respect to each Person or Entity named in (b) through (d), any Person or Entity to the extent acting as a shareholder, director, officer, employee, attorney (including solicitors or barristers

acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case, to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or Plan Supplement, no Excluded Party shall be a Released Party.

(2) Under the Plan, "***Releasing Parties***" means (a) the Debtors; (b) each of the Official Committee and the Supporting Parties; (c) the Holders of all Claims who vote to accept the Plan and do not opt out of granting the releases set forth herein; (d) the Holders of all Claims that are Unimpaired under the Plan; (e) the Holders of all Claims whose vote to accept or reject the Plan is solicited but who (i) abstain from voting on the Plan and (ii) do not opt out of granting the releases set forth therein; (f) the Holders of all Claims or Interests who vote to reject the Plan but do not opt out of granting the releases set forth therein; (g) the Holders of all Claims or Interests who are deemed to reject the Plan and opt in to the releases set forth therein; and (h) all other Holders of Claims or Interests to the maximum extent permitted by law. Holders who were not provided a Ballot or an Election Form and are not listed in clauses (a) through (h) above are not Releasing Parties.

(3) Under the Plan, "***Excluded Party***" means any (a) Control Person, (b) former director, officer or employee of any Debtor not incumbent as of the Confirmation Date, or (c) other Entity associated with the Debtors that is identified by the Debtors in the Plan Supplement as an Excluded Party.

(4) Under the Plan, "***Exculpated Parties***" means (a) the Debtors; (b) the Official Committee and its current and former members, solely in their capacities as members of the Committee; (c) the Fee Examiner; (d) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Bahamas JOLs and FTX DM; (e) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Ad Hoc Committee and the executive committee of the Ad Hoc Committee (as such executive committee is constituted from time to time); and (f) with respect to each Person or Entity named in (a) through (e), any Person or Entity to the extent acting as a member, shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case in (a) through (f), to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or the Plan Supplement, no Excluded Party shall be an Exculpated Party.

(5) Under the Plan, "***Control Persons***" means (a) Samuel Bankman-Fried, Zixiao "Gary" Wang, Nishad Singh and Caroline Ellison; (b) any Person with a familial relationship with any of the individuals listed in clause (a); or (c) any other Person or Entity designated by the Debtors in the Plan Supplement as a Control Person.

**Item 7. Certifications**

1. The undersigned, as of the Voting Record Date, is (a) the Holder of the Class 5B U.S. Customer Entitlement Claim being voted or (b) the authorized signatory for an entity that

is a Holder of such Class 5B U.S. Customer Entitlement Claim entitled to make the Convenience Claim Election, agree to the Stipulated Amount for voting, allowance and Distribution, and to vote to accept or reject the Plan on behalf of the Holder of such Class 5B U.S. Customer Entitlement Claim;

2. the undersigned has received a copy of the solicitation materials, including the Plan and the Disclosure Statement, and acknowledges that the undersigned's vote as set forth on this Ballot is subject to the terms and conditions set forth therein and herein; and

3. either (a) no other ballot with respect to the same Class 5B U.S. Customer Entitlement Claim identified in **Item 1**, or as set forth in the Stipulated Amount in **Item 2**, as applicable, has been cast or (b) if any other ballot has been cast with respect to such Class 5B U.S. Customer Entitlement Claim, then any such prior ballots are hereby revoked and deemed to be null and void.

**Item 8. Ballot Completion Information**

| | |
|---|---|
| Name of Holder: | ______________________________ |
| | ______________________________ |
| Signature: | ______________________________ |
| Signatory Name (if other than the Holder): | ______________________________ |
| Title (if other than the Holder): | ______________________________ |
| Address: | ______________________________ |
| | ______________________________ |
| Email Address: | ______________________________ |
| Telephone Number: | ______________________________ |
| Date Completed: | ______________________________ |

No fees, commissions, or other remuneration will be payable to any broker, dealer, or other person for soliciting votes on the Plan. This Ballot shall not constitute or be deemed a proof of claim or equity interest or an assertion of a claim or equity interest.

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT IN ACCORDANCE WITH INSTRUCTIONS CONTAINED HEREIN. THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT PRIOR TO THE VOTING DEADLINE VIA THE ONLINE VOTING PORTAL AT:**

**HTTPS://RESTRUCTURING.RA.KROLL.COM/FTX OR BY REGULAR MAIL, OVERNIGHT COURIER, OR HAND DELIVERY TO FTX TRADING LTD. BALLOT PROCESSING CENTER, C/O KROLL RESTRUCTURING ADMINSITRATION LLC, 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

**Annex A**
**Class 5B U.S. Customer Entitlement Claim**

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

1. The Debtors are soliciting the votes of Holders of Class 5B U.S. Customer Entitlement Claims with respect to the Plan attached as Exhibit A to the Disclosure Statement. Capitalized terms used in the Ballot or in these instructions (the "Ballot Instructions") but not otherwise defined therein or herein shall have the meanings set forth in the Plan or Disclosure Statement, as applicable, a copy of which also accompanies the Ballot.

   **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT. BEFORE COMPLETING ANY ITEMS ON THE BALLOT, PLEASE REVIEW THE DESCRIPTION OF YOUR CLAIMS, THE TREATMENT OF THOSE CLAIMS, AND ANY APPLICABLE ELECTIONS, AS WELL AS THESE BALLOT INSTRUCTIONS.**

   **PLEASE ALLOW SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THE BALLOT.**

   **IF YOU MAKE THE ELECTION CONTAINED IN ITEM 4 OF THE BALLOT, YOUR VOTE WILL AUTOMATICALLY BE COUNTED AS A VOTE TO ACCEPT THE PLAN.**

**Optional Stipulated Amount for Voting, Allowance and Distribution**

If you would like to elect to have the Debtors and Wind Down Entities waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect your Class 5B U.S. Customer Entitlement Claim, you should agree to the Stipulated Amount Stipulation for voting, allowance and Distribution by checking the box in **Item 2** to irrevocably consent and stipulate to the Stipulated Amount. In order to have the Debtors and the Wind Down Entities waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect your Class 5B U.S. Customer Entitlement Claim, you must both (i) consent and stipulate to the Stipulated Amount for voting, allowance and Distribution as set forth in **Item 2** of this Ballot and (ii) vote to accept the Plan in **Item 5** of this Ballot. If you consent and stipulate to the Stipulated Amount for voting, allowance and Distribution purposes as set forth in **Item 2** of this Ballot, but do not vote to accept the Plan in **Item 5** of this Ballot, or if you vote to accept the Plan in **Item 5** of this Ballot, but do not consent and stipulate to the Stipulated Amount for voting, allowance and Distribution as set forth in **Item 2** of this Ballot, the Debtors and the Wind Down Entities may still prosecute your Class 5B U.S. Customer Entitlement Claim. Note that Excluded Customer Preference Actions are not waived by the Debtors or the Wind Down Entities regardless of whether you agree to your Stipulated Amount for voting, allowance and Distribution in respect of your Class 5B U.S. Customer Entitlement Claim as set forth in this **Item 2** or vote to accept the Plan in **Item 5** of this Ballot.

**Optional Convenience Claim Election**

If you are a Holder of a Class 5B U.S. Customer Entitlement Claim and you wish to make the Convenience Claim Election, check the box in **Item 4** of the Ballot in order to receive the Convenience Claim Treatment. In the event any Holder whose Class 5B U.S. Customer Entitlement Claim with a Claim Amount as set forth in **Item 1**, and as set forth in the Stipulated Amount in **Item 2**, totals more than $50,000, then such Holder may irrevocably elect to have such Class 5B U.S. Customer Entitlement Claim reduced to $50,000. In the event any Holder whose Class 5B U.S. Customer Entitlement Claim with a Claim Amount as set forth in **Item 1** totals more than $50,000, but as set forth in the Stipulated Amount in **Item 2** totals less than $50,000, and such Holder does not agree to the Stipulated Amount for voting, allowance and Distribution, then such Holder may irrevocably elect to have such Class 5B U.S. Customer Entitlement Claim reduced to $50,000. In the event any Holder whose Class 5B U.S. Customer Entitlement Claim with a Claim Amount as set forth in **Item 1** totals more than $50,000, but for whom the Stipulated Amount as set forth in **Item 2** totals less than $50,000, and such Holder agrees to the Stipulated Amount for voting, allowance and Distribution, then such Holder may irrevocably elect to have such Class 5B U.S. Customer Entitlement Claim reduced to the Stipulated Amount and receive the treatment as a Class 7B U.S. Convenience Claim. You must make the Convenience Claim Election as to the entire amount of your Class 5B U.S. Customer Entitlement Claim as set forth in **Item 1**, or as set forth in the Stipulated Amount in **Item 2**, as applicable. You may not split your Class 5B U.S. Customer Entitlement Claim as set forth in **Item 1**, or as set forth in the Stipulated Amount in **Item 2**, as applicable.

If you make the Convenience Claim Election, all of your Class 5B U.S. Customer Entitlement Claim as set forth in **Item 1**, or as set forth in the Stipulated Amount in **Item 2**, as applicable, will be counted as a vote to accept the Plan.

If you do not make the Convenience Claim Election, you may vote your Class 5B U.S. Customer Entitlement Claim to accept or reject the Plan in **Item 5**.

***Your Convenience Claim Election will not affect your Voting Amount.***

2. This Ballot contains voting options with respect to the Plan.

3. To vote, you MUST: (a) fully complete the Ballot; (b) clearly indicate your decision to accept or reject the Plan under the applicable scenario in **Item 5** of the Ballot; (c) sign, date, and return the Ballot via the Solicitation Agent's online voting portal or by mail as described below and (d) submit the Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

   To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   IMPORTANT NOTE: To retrieve and submit your customized electronic Ballot, you will need your Unique E-Ballot ID# as provided at page 4, above.

To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

The Solicitation Agent's online voting platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal, you SHOULD NOT submit the paper original of your Ballot.

4. You may still vote to opt out of the Third-Party Release, in the event you vote to accept the Plan in **Item 5** of this Ballot or you are deemed to vote to accept the Plan by virtue of making the Convenience Claim Election in **Item 4**.

5. The Plan can be confirmed by the Bankruptcy Court and thereby made binding upon Holders of Claims and Interests if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests in at least one Class of Impaired creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code. Please review the Disclosure Statement for more information.

6. Any Ballot submitted that is incomplete, indicates unclear or inconsistent votes with respect to the Plan, or is improperly signed and returned via the Solicitation Agent's online voting platform will ***not*** be counted unless the Debtors otherwise determine to accept such Ballot.

7. To vote, you **MUST** submit your completed Ballot via the online voting portal or by mail so that it is **ACTUALLY RECEIVED** by the Solicitation Agent on or before the Voting Deadline. The Voting Deadline is **August 16, 2024, at 4:00 p.m.**, prevailing Eastern Time.

8. Any Ballot received by the Solicitation Agent after the Voting Deadline will not be counted with respect to acceptance or rejection of the Plan, as applicable, unless the Debtors otherwise determine. No Ballot may be withdrawn or modified after the Voting Deadline without the Debtors' prior consent.

9. Delivery of a Ballot reflecting your vote to the Solicitation Agent will be deemed to have occurred only when the Solicitation Agent actually receives the Ballot. In all cases, you should

allow sufficient time to assure timely completion and submission of the Ballot via the online voting platform or by mail.

10. If you deliver multiple Ballots for your Class 5B U.S. Customer Entitlement Claim as set forth in **Item 1**, or as set forth in the Stipulated Amount in **Item 2**, as applicable, to the Solicitation Agent, **only** the last properly executed Ballot timely received will be deemed to reflect your intent and will supersede and revoke any prior received Ballot(s) for such Class 5B U.S. Customer Entitlement Claim.

11. You must vote all of your Class 5B U.S. Customer Entitlement Claim as set forth in **Item 1**, or as set forth in the Stipulated Amount in **Item 2**, as applicable, either to accept or reject the Plan and may not split your vote.

12. The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or Interest, or an assertion or admission of a Claim or an Interest, in the Debtors' Chapter 11 Cases.

13. You should not rely on any information, representations, or inducements made to obtain an acceptance of the Plan that are other than as set forth in, or are inconsistent with, the information contained in the Disclosure Statement, the documents attached to or incorporated in the Disclosure Statement, and the Plan.

14. ***You must SIGN AND DATE*** your Ballot.[1] A Ballot properly submitted via the Solicitation Agent's online voting portal shall be deemed to contain an original signature of the Holder submitting such Ballot. Please provide your name and mailing address in the space provided on this Ballot.

15. Except with respect to your Class 5B U.S. Customer Entitlement Claim as set forth in **Item 1**, if you have other Claims or Interests, you may receive more than one ballot coded for each such Claim or Interest. Each ballot votes only your Claim indicated on that ballot. Accordingly, complete and return each ballot you receive. To the extent that you receive multiple Ballots on account of different Claims, you are not required to vote to accept or reject the Plan in the same manner or make the same elections in such Ballots.

**PLEASE RETURN YOUR BALLOT PROMPTLY**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE CALL THE SOLICITATION AGENT AT: (888) 482-0049 (U.S./CANADA, TOLL-FREE) OR +1 (646) 440-4176 (INTERNATIONAL) OR EMAIL FTXINFO@RA.KROLL.COM AND REFERENCE "IN RE FTX – SOLICITATION INQUIRY" IN THE SUBJECT LINE.**

[1] If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney-in-fact, or officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, the Debtors' counsel, or the Bankruptcy Court, must submit proper evidence to the requesting party of authority to so act on behalf of such holder.

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

**Exhibit I**

80214-11

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11 PLAN OF REORGANIZATION OF FTX TRADING LTD. AND ITS DEBTOR AFFILIATES**

**Class 6A General Unsecured Claims**

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS BALLOT CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**PLEASE BE SURE TO LEAVE SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THIS BALLOT.**

**THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME (THE "VOTING DEADLINE").**

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE READ – YOUR RESPONSE IS REQUIRED BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME**

- **You are receiving this ballot (this "Ballot") because you are a Holder of a Class 6A General Unsecured Claim of FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors" and each, a "Debtor"), who filed voluntary petitions of relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code").**
- **The Debtors are seeking Bankruptcy Court approval for a chapter 11 plan filed as part of their bankruptcy proceedings.**
- **Under the Plan, unless you affirmatively opt out in accordance with the instructions set forth in this Ballot, you will be deemed to grant the releases contained in Section 10.5 of the Plan (the "Third-Party Release"). You have the right to opt out of the Third-Party Release. To do so, you must check the opt-out box on page 9 of this Ballot and return this Ballot to the Solicitation Agent by the Voting Deadline. You do not need to make any election or vote on the Plan to opt out of the Third-Party Release. The definitions of Released Parties and Releasing Parties are also included in this Ballot. These defined terms control the scope of the Third-Party Release.**
- **You may still vote to opt out of the Third-Party Release, in the event you vote to accept the Plan in Item 5 of this Ballot, or you make the Convenience Claim Election in Item 4 of this Ballot.**

The Debtors are soliciting votes to accept or reject the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented, or otherwise modified from time to time and including all exhibits or supplements thereto, the "Plan"), attached as Exhibit A to the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented or otherwise modified from time to time and including all exhibits or supplements thereto, the "Disclosure Statement").[2] The Disclosure Statement provides you with information to make an informed decision on the Plan. Votes are being solicited from Holders of Class 3A Secured Loan Claims, Class 5A Dotcom Customer Entitlement Claims, Class 5B U.S. Customer Entitlement Claims, Class 6A General Unsecured Claims, Class 6B Digital Asset Loan Claims, Class 7A Dotcom Convenience Claims, Class 7B U.S. Convenience Claims, Class 7C General Convenience Claims, Class 8B Priority DM Claims, Class 8C PropCo General Unsecured Claims, Class 10A Senior Subordinated IRS Claims, Class 10B Senior Subordinated Governmental Claims, Class 10C Junior Subordinated IRS Claims and Class 12 Preferred Equity Interests (each, a "Voting Class" and collectively, the "Voting Classes").

[2] Capitalized terms not otherwise defined herein shall have the meaning given to them in the Plan or Disclosure Statement, as applicable.

You are receiving this ballot (this "Ballot") because you are the Holder of a Class 6A General Unsecured Claim as of June 25, 2024 (the "Voting Record Date"). **For a detailed discussion of the treatment of Class 6A General Unsecured Claims under the Plan, please review the Disclosure Statement and the Plan.**

## BALLOT

**Please review the instructions attached as Annex A (the "Ballot Instructions") regarding how to complete and submit this Ballot.** Once completed and returned in accordance with the Ballot Instructions, your vote on the Plan will be counted in Class 6A General Unsecured Claims. A Voting Class will accept the Plan if Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests that submit votes in that Voting Class by the Voting Deadline vote to accept the Plan. Even if a Voting Class votes to reject the Plan, the Bankruptcy Court may confirm the Plan if the Plan otherwise satisfies the requirements of section 1129 of the Bankruptcy Code. After the Bankruptcy Court confirms the Plan, the Plan will be binding on all Holders of Claims and Interests irrespective of whether the Holder or the Class voted to accept or to reject the Plan.

**TO HAVE YOUR VOTE COUNT AS EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN, YOU MUST COMPLETE AND RETURN THIS BALLOT VIA THE ONLINE VOTING PORTAL OR BY MAIL SO THAT THE SOLICITATION AGENT ACTUALLY RECEIVES IT ON OR BEFORE THE VOTING DEADLINE OF AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

To vote, you MUST: (a) fully complete this Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 5** of this Ballot; (c) sign, date, and return this Ballot via EITHER (i) the Solicitation Agent's online voting portal or (ii) by regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, as described below; and (d) submit your Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

1. To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   **IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

   **Unique E-Ballot ID#: ________________________**

2. To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

Please note that if you submit your Ballot via mail, your Ballot must be actually received by the Solicitation Agent on or before the Voting Deadline.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

The Solicitation Agent's online voting portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal you **SHOULD NOT** submit the paper original of your Ballot.

You should review the Disclosure Statement, the Plan, and the Ballot Instructions before you vote to accept or reject the Plan. You may wish to seek legal advice concerning the Plan and the Plan's classification and treatment of your Class 6A General Unsecured Claim. Your Claim has been classified in Class 6A under the Plan. If you hold Claims or Interests in Voting Classes other than with respect to the Class 6A General Unsecured Claim as set forth in **Item 2** or multiple Claims or Interests within the same Voting Class, you will receive multiple ballots. Each ballot must be completed and returned by the Voting Deadline for the votes on the respective ballots to be counted.

The rights and treatment for each Class are described in the Disclosure Statement, which is included in the package (the "Solicitation Package") you are receiving with this Ballot. If you would like paper copies of the Solicitation Package materials, or if you would like additional copies of the Solicitation Packages, you may obtain them, free of charge, by: (a) calling the Solicitation Agent at (888) 482-0049 (U.S./Canada, Toll-Free) or +1 (646) 440-4176 (International); (b) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (c) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. You may also obtain copies of any pleadings filed with the Bankruptcy Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/FTX/Home-Index, or for a fee via PACER at: http://pacer.psc.uscourts.gov.

This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan, making the election contained herein, opting out of the Third-Party Release, and making certifications with respect to the Ballot. If you believe you have received this Ballot in error, please contact the Solicitation Agent ***immediately*** at the address, telephone number, or email address set forth above.

If the Bankruptcy Court confirms the Plan, the terms of the Plan will bind all Holders of Claims and Interests, including you, regardless of whether you vote to accept or reject the Plan.

To have your vote count as either an acceptance or rejection of the Plan, you must complete and return this Ballot so that the Solicitation Agent ***actually receives*** it on or before the Voting Deadline.

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**Item 1. Quoine Customers**

If your Class 6A General Unsecured Claim is with respect to a Claim of creditors or customers of Debtor Quoine Pte. Ltd. ("Quoine"), your vote on this Ballot is being solicited on a contingent basis.

The Debtors may determine, no later than 180 days after the Confirmation Date, to exclude Quoine from the Plan and treat Quoine as an Excluded Entity in the event that the Singapore International Commercial Court has not entered orders in form and substance reasonably acceptable to the Debtors (i) recognizing the Chapter 11 Case of Quoine Pte. Ltd. in Singapore and (ii) granting full force and effect in Singapore to the Confirmation Order, the Digital Assets Estimation Order and the Claims Bar Date. In the event the Debtors make a determination to exclude Quoine from the Plan and treat Quoine as an Excluded Entity no later than 180 days after the Confirmation Date, your Class 6A General Unsecured Claim with respect to a Claim of creditors and customers of Quoine will not be administered, reconciled, valued, settled, adjudicated, resolved or satisfied in these Chapter 11 Cases, and you will not be entitled to any Distributions under the Plan on account of such Claims and any ballots or elections made by you on account of such Claims will be deemed null and void. In the event the Debtors do not make such determination within 180 days after the Confirmation Date, your Class 6A General Unsecured Claim with respect to a Claim of creditors or customers of Quoine will be treated as the other Class 6A General Unsecured Claims.

**Item 2 Voting Amount of Class 6A General Unsecured Claim.**

For purposes of voting to accept or reject the Plan, to the extent all or part of your General Unsecured Claim includes cryptocurrency, such cryptocurrency will be valued and converted to U.S. dollar amounts using the cryptocurrency amounts set forth in the Debtors' Schedules as converted by the valuations to be set forth in an order by the Court (the "Scheduled Amount"). Your Scheduled Amount is as listed in this **Item 2**.

If you did not file a Proof of Claim, the amount of your Class 6A General Unsecured Claim for purposes of voting to accept or reject the Plan (the "Voting Amount") will be the Scheduled Amount. Conversely, if you filed a timely Proof of Claim (or filed an untimely Proof of Claim that has been allowed as timely on or before the Voting Record Date), the Voting Amount will be the amount asserted in your Proof of Claim, unless your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and the Scheduled Amount is not scheduled as contingent, unliquidated or disputed, the Voting Amount shall be your Scheduled Amount. If your Proof of Claim is subject to a pending objection or an adversary

complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and (i) the Scheduled Amount is scheduled as contingent, unliquidated or disputed or (ii) if your Proof of Claim is in respect of a Claim that does not appear in the Schedules, the Voting Amount shall be $1.00. For additional details regarding the Voting Amount, please refer to Section 4(ii) of the Solicitation and Voting Procedures.

When signing your Ballot, you will be certifying that, as of the Voting Record Date, you are the Holder of a Class 6A General Unsecured Claim as set forth below and understand that you are eligible to make the election in **Item 4**.

| **Relevant Ballot Amounts** |
| --- |
| **Scheduled Amount: $_________________**<br>**Voting Amount: $________________** |

**For additional details regarding the treatment and rights for Class 6A General Unsecured Claims under the Plan, please review the Disclosure Statement and the Plan.**

**Item 3. Guide for Filling Out this Ballot.**

All Holders of Class 6A General Unsecured Claims should review and consider whether to make the elections in this Ballot and review the Ballot Instructions in **Annex A** attached to this Ballot.

**Item 4. Convenience Claim Election.**

Any Holder whose Class 6A General Unsecured Claim with a Claim Amount as set forth in **Item 2** totaling more than $50,000 may irrevocably elect to have such Class 6A General Unsecured Claim reduced to $50,000 and receive the treatment for Class 7C as a Class 7C General Convenience Claim (such election, the "Convenience Claim Election"). By making the Convenience Claim Election for your Class 6A General Unsecured Claim, the aggregate amount of such Class 6A General Unsecured Claim for Distribution under the Plan will be irrevocably reduced to $50,000 (the "Convenience Claim Treatment"). Please review the below chart to understand the difference in the treatment for Class 6A General Unsecured Claims and Class 7C General Convenience Claims.

| Voting Class | Description | Treatment |
|---|---|---|
| Class 6A | General Unsecured Claims | Except to the extent that a Holder of an Allowed General Unsecured Claim agrees to less favorable treatment, and in full and final satisfaction, settlement, release and discharge of and in exchange for its Allowed General Unsecured Claims, each Holder of an Allowed General Unsecured Claim shall receive payment in Cash in an amount equal to (i) 100% of such Allowed General Unsecured Claim, *plus* (ii) interest at the lower of the Consensus Rate, the applicable contract rate or such other rate determined by the Court (or as otherwise agreed by the relevant parties) on such Allowed General Unsecured Claim from the Petition Date through the applicable Distribution Date to the extent of available funds in accordance with Section 7.1 of the Plan; *provided* that no Holder of an Allowed General Unsecured Claim shall be entitled to receive any payment except to the extent of funds available to make such payment in accordance with the waterfall priorities set forth in Section 4.2.3 of the Plan. |
| Class 7C | General Convenience Claims | In full and final satisfaction, settlement, release, and discharge of and in exchange for its Allowed General Convenience Claim, each Holder of an Allowed General Convenience Claim shall receive payment in Cash in an amount equal to 100% of such Allowed General Convenience Claim *plus* postpetition interest at the lower of the Consensus Rate, the applicable contract rate or such other rate determined by the Court (or as otherwise agreed by the relevant parties) from the Petition Date through the Initial Distribution Date in accordance with the waterfall priority set forth in Section 4.2.3 of the Plan, payable in Cash on or as reasonably practical after the latest of (i) a date determined by the Plan Administrator that shall be no later than 60 days after the Effective Date; (ii) the date of which such General Convenience Claim becomes Allowed; and (iii) such other date as may be ordered by the Bankruptcy Court. |

***Your Convenience Claim Election will not affect your Voting Amount.***

If you would like to make the Convenience Claim Election and receive the Convenience Claim Treatment in respect of your Class 6A General Unsecured Claim as set forth in **Item 1**, you should check the applicable box below. Checking the box below constitutes a vote to ***accept*** the Plan. ***If you accept the Convenience Claim Election AND vote to reject the Plan, your Convenience Claim Election controls, your vote to reject the Plan will be voided and you shall be deemed to have accepted the Plan.***

**Please note that the Convenience Claim Election is at your option. Holders that make the Convenience Claim Election may receive a distribution that is less than the distribution such Holders would have received had they decided not to make the Convenience Claim Election.**

The undersigned, a Holder of a Class 6A General Unsecured Claim against the Debtors as set forth in the chart in **Item 2**, elects as follows:

> ☐ **Accept the Convenience Claim Election** and the reduction of your Class 6A General Unsecured Claim to $50,000 (for Distribution purpose under the Plan) and are hereby deemed to vote all such Class 6A General Unsecured Claim in favor of the Plan, and to receive the Convenience Claim Treatment on this reduced amount.

In the event of any inconsistent elections on this Ballot, a valid acceptance of the Convenience Claim Election will control and your Ballot will be deemed to vote to accept the Plan.

**Item 5. Vote on Plan.**

You are eligible to vote to accept or reject the Plan in this **Item 5** ***unless*** you elected to accept the Convenience Claim Election, in which case your Class 6A General Unsecured Claim will be counted as a vote to accept the Plan, regardless of any boxes checked below.

To vote in this **Item 5**, you must check the applicable box in the right-hand column below to "accept" or "reject" the Plan.

The below table maps out different scenarios and your eligibility to vote to accept or reject the Plan.

Please note that you are required to vote all of your Class 6A General Unsecured Claim as set forth in **Item 2** either to accept or reject the Plan. You **may not** split your vote.

If you **do not** indicate that you either accept or reject the Plan by checking the applicable box below, **and** you did not make the Convenience Claim Election in **Item 4**, your vote will not be counted in Class 6A General Unsecured Claims.

As set forth in **Item 2**, if your Class 6A General Convenience Claim is a Claim of creditors and customers of Quoine, your vote to accept or reject the Plan will not be counted, and any elections made on this Ballot shall be deemed null and void, in the event the Debtors make the determination to exclude Quoine from the Plan and treat Quoine as an Excluded Entity no later than 180 days after the Confirmation Date.

***If you indicate that you both accept and reject the Plan by checking both boxes below, and you did not make the Convenience Claim Election, your vote will not be counted.***

The undersigned, a Holder of a Class 6A General Unsecured Claim against the Debtors as set forth in the chart in **Item 2**, votes to (please check **one box** in each row in the right column to the extent applicable):

| Scenario | Voting to Accept or Reject the Plan |
|---|---|
| Scenario 1<br>(where you: **do not** make the Convenience Claim Election in **Item 4**) | ☐ ACCEPT (VOTE FOR) THE PLAN<br>☐ REJECT (VOTE AGAINST) THE PLAN |
| Scenario 2<br>(where you: **make** the Convenience Claim Election in **Item 4**) | DEEMED TO ACCEPT (VOTE FOR) THE PLAN BASED ON CONVENIENCE CLAIM ELECTION |

**Item 6. Third-Party Release.**

THE PLAN CONTAINS A THIRD-PARTY RELEASE. IF YOU DO NOT WISH TO GRANT THE THIRD-PARTY RELEASE, YOU MUST AFFIRMATIVELY OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, THIS WILL BE CONSTRUED BY THE DEBTORS AS CONSENT TO THE THIRD-PARTY RELEASE. THE DEBTORS WILL REQUEST THE BANKRUPTCY COURT TO DEEM YOUR FAILURE TO OPT OUT AS CONSENT TO THE THIRD-PARTY RELEASE, INCLUDING CONSENT TO THE BANKRUPTCY COURT'S AUTHORITY TO GRANT THE THIRD-PARTY RELEASE.

IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, YOU WILL BE DEEMED A RELEASING PARTY PROVIDING THE RELEASES CONTAINED IN SECTION 10.5 OF THE PLAN. AS A HOLDER OF CLASS 6A GENERAL UNSECURED CLAIMS, YOU ARE A "RELEASING PARTY" UNDER THE PLAN UNLESS YOU OPT OUT OF THE THIRD-PARTY RELEASE. YOU MAY CHECK THE BOX BELOW TO DECLINE TO GRANT THE THIRD-PARTY RELEASE.

YOU WILL BE CONSIDERED A "RELEASING PARTY" UNDER THE PLAN ONLY IF (I) THE BANKRUPTCY COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT OUT OF THE THIRD-PARTY RELEASE AND (II) YOU DO NOT CHECK THE BOX BELOW TO OPT OUT OF GRANTING THE RELEASES. YOUR RECOVERY UNDER THE PLAN REMAINS UNAFFECTED WHETHER OR NOT YOU ELECT TO OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU VOTE TO ACCEPT THE PLAN IN **ITEM 5** OF THIS BALLOT, OR ARE DEEMED TO VOTE TO ACCEPT THE PLAN BY VIRTUE OF MAKING THE CONVENIENCE CLAIMS ELECTION IN **ITEM 4**, YOU MAY STILL VOTE TO OPT OUT OF THE THIRD-PARTY RELEASE.

☐ **By checking this box, you elect to OPT OUT OF the Third-Party Release.**

**Section 10.5 of the Plan contains the following Third-Party Release:**

**For good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases, the implementation of the Plan, and**

**the distribution of proceeds, on and after the Effective Date, to the fullest extent permitted by applicable law, the Releasing Parties (regardless of whether a Releasing Party is a Released Party) shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of any and all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations of federal or state securities laws or otherwise, including those that any of the Debtors, the Plan Administrator, FTX DM, the JOLs, or the Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Estates, FTX DM, the conduct of the businesses of the Debtors or FTX DM, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the Plan Supplement, the FTX DM Global Settlement Agreement or the Disclosure Statement, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation, or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case, related agreements, instruments or other documents, any action or omission with respect to Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act. Nothing in this Section 10.5 shall cause the release of (a) any Excluded Party, (b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition Date, or (c) any Preserved Potential Claims that are otherwise transferred to, and may be prosecuted by, the Wind Down Entity pursuant to the terms of the Plan.**

Definitions Related to the Debtor Release and the Third-Party Release:

(1) Under the Plan, "***Released Parties***" means the (a) Exculpated Parties, (b) the Bahamas JOLs and FTX DM, (c) the Ad Hoc Committee, (d) any member of the executive committee of the Ad Hoc Committee (as constituted from time to time), and (e) with respect to each Person or Entity named in (b) through (d), any Person or Entity to the extent acting as a shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case, to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or Plan Supplement, no Excluded Party shall be a Released Party.

(2) Under the Plan, "***Releasing Parties***" means (a) the Debtors; (b) each of the Official Committee and the Supporting Parties; (c) the Holders of all Claims who vote to accept the

Plan and do not opt out of granting the releases set forth herein; (d) the Holders of all Claims that are Unimpaired under the Plan; (e) the Holders of all Claims whose vote to accept or reject the Plan is solicited but who (i) abstain from voting on the Plan and (ii) do not opt out of granting the releases set forth therein; (f) the Holders of all Claims or Interests who vote to reject the Plan but do not opt out of granting the releases set forth therein; (g) the Holders of all Claims or Interests who are deemed to reject the Plan and opt in to the releases set forth therein; and (h) all other Holders of Claims or Interests to the maximum extent permitted by law. Holders who were not provided a Ballot or an Election Form and are not listed in clauses (a) through (h) above are not Releasing Parties.

(3) Under the Plan, "***Excluded Party***" means any (a) Control Person, (b) former director, officer or employee of any Debtor not incumbent as of the Confirmation Date, or (c) other Entity associated with the Debtors that is identified by the Debtors in the Plan Supplement as an Excluded Party.

(4) Under the Plan, "***Exculpated Parties***" means (a) the Debtors; (b) the Official Committee and its current and former members, solely in their capacities as members of the Committee; (c) the Fee Examiner; (d) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Bahamas JOLs and FTX DM; (e) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Ad Hoc Committee and the executive committee of the Ad Hoc Committee (as such executive committee is constituted from time to time); and (f) with respect to each Person or Entity named in (a) through (e), any Person or Entity to the extent acting as a member, shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case in (a) through (f), to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or the Plan Supplement, no Excluded Party shall be an Exculpated Party.

(5) Under the Plan, "***Control Persons***" means (a) Samuel Bankman-Fried, Zixiao "Gary" Wang, Nishad Singh and Caroline Ellison; (b) any Person with a familial relationship with any of the individuals listed in clause (a); or (c) any other Person or Entity designated by the Debtors in the Plan Supplement as a Control Person.

**Item 7. Certifications.**

1. The undersigned, as of the Voting Record Date, is (a) the Holder of the Class 6A General Unsecured Claim being voted or (b) the authorized signatory for an entity that is a Holder of such Class 6A General Unsecured Claim entitled to accept or decline the Convenience Claim Election, and to vote to accept or reject the Plan on behalf of the Holder of such Class 6A General Unsecured Claim;

2. the undersigned has received a copy of the solicitation materials, including the Plan and the Disclosure Statement, and acknowledges that the undersigned's vote as set forth on this Ballot is subject to the terms and conditions set forth therein and herein; and

3. either (a) no other ballot with respect to the same Class 6A General Unsecured Claim identified in **Item 1** has been cast or (b) if any other ballot has been cast with respect to such Class 6A General Unsecured Claim, then any such prior ballots are hereby revoked and deemed to be null and void.

**Item 8. Ballot Completion Information.**

| | |
|---|---|
| Name of Holder: | ________________________________ |
| | ________________________________ |
| Signature: | ________________________________ |
| Signatory Name (if other than the Holder): | ________________________________ |
| Title (if other than the Holder): | ________________________________ |
| Address: | ________________________________ |
| | ________________________________ |
| Email Address: | ________________________________ |
| Telephone Number: | ________________________________ |
| Date Completed: | ________________________________ |

No fees, commissions, or other remuneration will be payable to any broker, dealer, or other person for soliciting votes on the Plan. This Ballot shall not constitute or be deemed a proof of claim or equity interest or an assertion of a claim or equity interest.

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT IN ACCORDANCE WITH INSTRUCTIONS CONTAINED HEREIN. THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT PRIOR TO THE VOTING DEADLINE VIA THE ONLINE VOTING PORTAL AT: HTTPS://RESTRUCTURING.RA.KROLL.COM/FTX OR BY REGULAR MAIL, OVERNIGHT COURIER, OR HAND DELIVERY TO FTX TRADING LTD. BALLOT PROCESSING CENTER, C/O KROLL RESTRUCTURING ADMINSITRATION LLC, 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

**<u>Annex A</u>**
**Class 6A General Unsecured Claim**

## <u>INSTRUCTIONS FOR COMPLETING THIS BALLOT</u>

1. The Debtors are soliciting the votes of Holders of Class 6A General Unsecured Claims with respect to the Plan attached as <u>Exhibit A</u> to the Disclosure Statement. Capitalized terms used in the Ballot or in these instructions (the "<u>Ballot Instructions</u>") but not otherwise defined therein or herein shall have the meanings set forth in the Plan or Disclosure Statement, as applicable, a copy of which also accompanies the Ballot.

   **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT. BEFORE COMPLETING ANY ITEMS ON THE BALLOT, PLEASE REVIEW THE DESCRIPTION OF YOUR CLAIMS, THE TREATMENT OF THOSE CLAIMS, AND ANY APPLICABLE ELECTIONS, AS WELL AS THESE BALLOT INSTRUCTIONS.**

   **PLEASE ALLOW SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THE BALLOT.**

   **IF YOU MAKE THE ELECTION CONTAINED IN <u>ITEM 4</u> OF THE BALLOT, YOUR VOTE WILL AUTOMATICALLY BE COUNTED AS A VOTE TO ACCEPT THE PLAN.**

**<u>Optional Convenience Claim Election</u>**

If you are a Holder of a Class 6A General Unsecured Claim with a Claim Amount as set forth in **<u>Item 2</u>** totaling more than $50,000 and you wish to make the Convenience Claim Election, irrevocably reducing your Class 6A General Unsecured Claim to $50,000 and receiving the treatment for a Class 7B U.S. Convenience Claim for Distribution purposes, check the box in **<u>Item 4</u>** of the Ballot. You must make the Convenience Claim Election as to the entire amount of your Class 6A General Unsecured Claim as set forth in **<u>Item 2</u>**. You may not split your Class 6A General Unsecured Claim as set forth in **<u>Item 2</u>**.

If you make the Convenience Claim Election, all of your Class 6A General Unsecured Claim as set forth in **<u>Item 2</u>** will be counted as a vote to accept the Plan.

If you <u>do not</u> make the Convenience Claim Election, you may vote your Class 6A General Unsecured Claim to accept or reject the Plan in **<u>Item 5</u>**.

***Your Convenience Claim Election will not affect your Voting Amount.***

**<u>Quoine Customers</u>**

If your Class 6A General Convenience Claim is with respect to a Claim of creditors or customers of Quoine, please review **<u>Item 1</u>** in detail. As set forth in **<u>Item 1</u>**, if your Class 6A General Convenience Claim is with respect to a Claim of creditors or customers of Quoine, your vote to accept or reject the Plan will not be counted, and any elections made on this Ballot

shall be deemed null and void, in the event the Debtors make a determination to exclude Quoine from the Plan and treat Quoine as an Excluded Entity no later than 180 days after the Confirmation Date.

2. This Ballot contains voting options with respect to the Plan.

3. To vote, you MUST: (a) fully complete the Ballot; (b) clearly indicate your decision to accept or reject the Plan under the applicable scenario in **Item 5** of the Ballot; (c) sign, date, and return the Ballot via the Solicitation Agent's online voting portal or by mail as described below and (d) submit the Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

   To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   IMPORTANT NOTE: To retrieve and submit your customized electronic Ballot, you will need your Unique E-Ballot ID# as provided at page 3, above.

   To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

   FTX Trading Ltd. Ballot Processing Center
   c/o Kroll Restructuring Administration LLC
   850 Third Avenue, Suite 412
   Brooklyn, NY 11232

   The Solicitation Agent's online voting platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

   To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

   Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal, you SHOULD NOT submit the paper original of your Ballot.

4. You may still vote to opt out of the Third-Party Release, in the event you vote to accept the Plan in **Item 5** of this or you are deemed to vote to accept the Plan by virtue of making the Convenience Claim Election in **Item 4**.

5. The Plan can be confirmed by the Bankruptcy Court and thereby made binding upon Holders of Claims and Interests if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests in at least one Class of Impaired creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation

provided by section 1129(a) of the Bankruptcy Code. Please review the Disclosure Statement for more information.

6. Any Ballot submitted that is incomplete, indicates unclear or inconsistent votes with respect to the Plan, or is improperly signed and returned via the Solicitation Agent's online voting platform will ***not*** be counted unless the Debtors otherwise determine to accept such Ballot.

7. To vote, you **MUST** submit your completed Ballot via the online voting portal or by mail so that it is **ACTUALLY RECEIVED** by the Solicitation Agent on or before the Voting Deadline. The Voting Deadline is **August 16, 2024, at 4:00 p.m.**, prevailing Eastern Time.

8. Any Ballot received by the Solicitation Agent after the Voting Deadline will not be counted with respect to acceptance or rejection of the Plan, as applicable, unless the Debtors otherwise determine. No Ballot may be withdrawn or modified after the Voting Deadline without the Debtors' prior consent.

9. Delivery of a Ballot reflecting your vote to the Solicitation Agent will be deemed to have occurred only when the Solicitation Agent actually receives the Ballot. In all cases, you should allow sufficient time to assure timely completion and submission of the Ballot via the online voting platform or by mail.

10. If you deliver multiple Ballots for your Class 6A General Unsecured Claim as set forth in **Item 2** to the Solicitation Agent, **only** the last properly executed Ballot timely received will be deemed to reflect your intent and will supersede and revoke any prior received Ballot(s) for such Class 6A General Unsecured Claim.

11. You must vote all of your Class 6A General Unsecured Claim as set forth in **Item 2** either to accept or reject the Plan and may not split your vote.

12. The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or Interest, or an assertion or admission of a Claim or an Interest, in the Debtors' Chapter 11 Cases.

13. You should not rely on any information, representations, or inducements made to obtain an acceptance of the Plan that are other than as set forth in, or are inconsistent with, the information contained in the Disclosure Statement, the documents attached to or incorporated in the Disclosure Statement, and the Plan.

14. ***You must SIGN AND DATE*** your Ballot.[1] A Ballot properly submitted via the Solicitation Agent's online voting portal shall be deemed to contain an original signature of the Holder submitting such Ballot. Please provide your name and mailing address in the space provided on this Ballot.

---

[1] If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney-in-fact, or officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, the Debtors' counsel, or the Bankruptcy Court, must submit proper evidence to the requesting party of authority to so act on behalf of such holder.

15. Except with respect to your Class 6A General Unsecured Claim as set forth in **Item 2**, if you have other Claims or Interests, you may receive more than one ballot coded for each such Claim or Interest. Each ballot votes only your Claim indicated on that ballot. Accordingly, complete and return each ballot you receive. To the extent that you receive multiple Ballots on account of different Claims, you are not required to vote to accept or reject the Plan in the same manner or make the same elections in such Ballots.

**PLEASE RETURN YOUR BALLOT PROMPTLY**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE CALL THE SOLICITATION AGENT AT: (888) 482-0049 (U.S./CANADA, TOLL-FREE) OR +1 (646) 440-4176 (INTERNATIONAL) OR EMAIL FTXINFO@RA.KROLL.COM AND REFERENCE "IN RE FTX – SOLICITATION INQUIRY" IN THE SUBJECT LINE.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

# **Exhibit J**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11 PLAN <u>OF REORGANIZATION OF FTX TRADING LTD. AND ITS DEBTOR AFFILIATES</u>**

**Class 6B Digital Asset Loan Claims**

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS BALLOT CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**PLEASE BE SURE TO LEAVE SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THIS BALLOT.**

**THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME (THE "<u>VOTING DEADLINE</u>").**

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE READ – YOUR RESPONSE IS REQUIRED BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME**

- **You are receiving this ballot (this "Ballot") because you are a Holder of a Class 6B Digital Asset Loan Claim of FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors" and each, a "Debtor"), who filed voluntary petitions of relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code").**

- **The Debtors are seeking Bankruptcy Court approval for a chapter 11 plan filed as part of their bankruptcy proceedings.**

- **Under the Plan, unless you affirmatively opt out in accordance with the instructions set forth in this Ballot, you will be deemed to grant the releases contained in Section 10.5 of the Plan (the "Third-Party Release"). You have the right to opt out of the Third-Party Release. To do so, you must check the opt-out box on page 7 of this Ballot and return this Ballot to the Solicitation Agent by the Voting Deadline. You do not need to vote on the Plan to opt out of the Third-Party Release. The definitions of Released Parties and Releasing Parties are also included in this Ballot. These defined terms control the scope of the Third-Party Release.**

- **If you vote to accept the Plan in Item 4 of this Ballot, you may still vote to opt out of the Third-Party Release.**

The Debtors are soliciting votes to accept or reject the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented, or otherwise modified from time to time and including all exhibits or supplements thereto, the "Plan"), attached as Exhibit A to the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented or otherwise modified from time to time and including all exhibits or supplements thereto, the "Disclosure Statement").[2] The Disclosure Statement provides you with information to make an informed decision on the Plan. Votes are being solicited from Holders of Class 3A Secured Loan Claims, Class 5A Dotcom Customer Entitlement Claims, Class 5B U.S. Customer Entitlement Claims, Class 6A General Unsecured Claims, Class 6B Digital Asset Loan Claims, Class 7A Dotcom Convenience Claims, Class 7B U.S. Convenience Claims, Class 7C General Convenience Claims, Class 8B Priority DM Claims, Class 8C PropCo General Unsecured Claims, Class 10A Senior Subordinated IRS Claims, Class 10B Senior Subordinated Governmental Claims, Class 10C Junior Subordinated IRS Claims and Class 12 Preferred Equity Interests (each, a "Voting Class" and collectively, the "Voting Classes").

You are receiving this ballot (this "Ballot") because you are the Holder of a Class 6B Digital Asset Loan Claim as of June 25, 2024 (the "Voting Record Date"). **For a detailed discussion of the**

[2] Capitalized terms not otherwise defined herein shall have the meaning given to them in the Plan or Disclosure Statement, as applicable.

**treatment of Class 6B Digital Asset Loan Claims under the Plan, please review the Disclosure Statement and the Plan.**

**BALLOT**

**Please review the instructions attached as Annex A (the "Ballot Instructions") regarding how to complete and submit this Ballot.** Once completed and returned in accordance with the Ballot Instructions, your vote on the Plan will be counted in **Class 6B Digital Asset Loan Claims**. A Voting Class will accept the Plan if Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests that submit votes in that Voting Class by the Voting Deadline vote to accept the Plan. Even if a Voting Class votes to reject the Plan, the Bankruptcy Court may confirm the Plan if the Plan otherwise satisfies the requirements of section 1129 of the Bankruptcy Code. After the Bankruptcy Court confirms the Plan, the Plan will be binding on all Holders of Claims and Interests irrespective of whether the Holder or the Class voted to accept or to reject the Plan.

**TO HAVE YOUR VOTE COUNT AS EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN, YOU MUST COMPLETE AND RETURN THIS BALLOT VIA THE ONLINE VOTING PORTAL OR BY MAIL SO THAT THE SOLICITATION AGENT ACTUALLY RECEIVES IT ON OR BEFORE THE VOTING DEADLINE OF AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

To vote, you MUST: (a) fully complete this Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 4** of this Ballot; (c) sign, date, and return this Ballot via EITHER (i) the Solicitation Agent's online voting portal or (ii) regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, as described below; and (d) submit your Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

1. To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   **IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

   **Unique E-Ballot ID#: ________________________**

2. To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

Please note that if you submit your Ballot via mail, your Ballot must be actually received by the Solicitation Agent on or before the Voting Deadline.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

The Solicitation Agent's online voting portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal you **SHOULD NOT** submit the paper original of your Ballot.

You should review the Disclosure Statement, the Plan, and the Ballot Instructions before you vote to accept or reject the Plan. You may wish to seek legal advice concerning the Plan and the Plan's classification and treatment of your Class 6B Digital Asset Loan Claim. Your Claim has been classified in Class 6B under the Plan. If you hold Claims or Interests in Voting Classes other than with respect to the Class 6B Digital Asset Loan Claim as set forth in **Item 1** or multiple Claims or Interests within the same Voting Class, you will receive multiple ballots. Each ballot must be completed and returned by the Voting Deadline for the votes on the respective ballots to be counted.

The rights and treatment for each Class are described in the Disclosure Statement, which is included in the package (the "Solicitation Package") you are receiving with this Ballot. If you would like paper copies of the Solicitation Package materials, or if you would like additional copies of the Solicitation Packages, you may obtain them, free of charge, by: (a) calling the Solicitation Agent at (888) 482-0049 (U.S./Canada, Toll-Free) or +1 (646) 440-4176 (International); (b) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (c) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. You may also obtain copies of any pleadings filed with the Bankruptcy Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/FTX/Home-Index, or for a fee via PACER at: http://pacer.psc.uscourts.gov.

This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan, opting out of the Third-Party Release, and making certifications with respect to the Ballot. If you believe you have received this Ballot in error, please contact the Solicitation Agent ***immediately*** at the address, telephone number, or email address set forth above.

If the Bankruptcy Court confirms the Plan, the terms of the Plan will bind all Holders of Claims and Interests, including you, regardless of whether you vote to accept or reject the Plan.

To have your vote count as either an acceptance or rejection of the Plan, you must complete and return this Ballot so that the Solicitation Agent ***actually receives*** it on or before the Voting Deadline.

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**Item 1. Voting Amount of Class 6B Digital Asset Loan Claim.**

Your Scheduled Amount in respect of your Class 6B Digital Asset Loan Claim shall be the dollar amount for such Claim set forth in the Debtors' Schedules and is as listed in this **Item 1**.

If you did not file a Proof of Claim, the amount of your Class 6B Digital Asset Loan Claim for purposes of voting to accept or reject the Plan (the "Voting Amount") will be the Scheduled Amount. Conversely, if you filed a timely Proof of Claim (or filed an untimely Proof of Claim that has been allowed as timely on or before the Voting Record Date), the Voting Amount will be the amount asserted in your Proof of Claim, unless your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and the Scheduled Amount is not scheduled as contingent, unliquidated or disputed, the Voting Amount shall be your Scheduled Amount. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and (i) the Scheduled Amount is scheduled as contingent, unliquidated or disputed or (ii) if your Proof of Claim is in respect of a Claim that does not appear in the Schedules, the Voting Amount shall be $1.00. For additional details regarding the Voting Amount, please refer to Section 4(ii) of the Solicitation and Voting Procedures. Your Voting Amount is as listed in this **Item 1**.

The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the Holder of a Class 6B Digital Asset Loan Claim as set forth below.

| Relevant Ballot Amounts |
|---|
| **Scheduled Amount: $___________________**<br>**Voting Amount: $_________________** |

**Item 2. Guide for Filling Out this Ballot.**

All Holders of Class 6B Digital Asset Loan Claims should review the Ballot Instructions in **Annex A** attached to this Ballot.

**Item 3. Treatment of Class 6B Digital Asset Loan Claims.**

A "Class 6B Digital Asset Loan Claim" is any Claim for loans of Digital Assets that is not a Secured Claim.

| Voting Class | Description | Treatment |
|---|---|---|
| Class 6B | Digital Asset Loan Claims | Except to the extent that a Holder of a Digital Asset Loan Claim agrees to less favorable treatment, and in full and final satisfaction, settlement, release and discharge of and in exchange for its Allowed Digital Asset Loan Claims, each Holder of an Allowed Digital Asset Loan Claim shall receive payment in Cash in an amount equal to (i) 100% of such Allowed Digital Asset Loan Claim, *plus* (ii) interest at the lower of the Consensus Rate, the applicable contract rate or such other rate determined by the Court (or as otherwise agreed by the relevant parties) on such Allowed Digital Asset Loan Claim from the Petition Date through the Distribution Date on which such Allowed Digital Asset Loan Claim is paid to the extent of available funds, *plus* (iii) any proceeds from the Supplemental Remission Fund to which such Holder is entitled pursuant to Section 5.21; *provided* that no Holder of an Allowed Digital Asset Loan Claim shall be entitled to receive any payment except to the extent of funds available to make such payment in accordance with the waterfall priorities set forth in Section 4.2.3 of the Plan. |

**For additional details regarding the treatment and rights for Class 6B Digital Asset Loan Claims under the Plan, please review the Disclosure Statement and the Plan.**

**Item 4. Vote on Plan.**

To vote in this **Item 3**, you must check the applicable box below to "accept" or "reject" the Plan.

Please note that you are required to vote all of your Class 6B Digital Asset Loan Claim as set forth in **Item 1** either to accept or reject the Plan. You **may not** split your vote.

If you **do not** indicate that you either accept or reject the Plan by checking the applicable box below, your vote will not be counted in Class 6B Digital Asset Loan Claims.

***If you indicate that you both accept and reject the Plan by checking both boxes below, your vote will not be counted.***

The undersigned, a Holder of a Class 6B Digital Asset Loan Claim against the Debtors as set forth in the chart in **Item 1** votes to (please check **one box**):

| Voting to Accept or Reject the Plan |
|---|

| |
|---|
| ☐ ACCEPT (VOTE FOR) THE PLAN<br>☐ REJECT (VOTE AGAINST) THE PLAN |

**Item 5. Third-Party Release.**

THE PLAN CONTAINS A THIRD-PARTY RELEASE. IF YOU DO NOT WISH TO GRANT THE THIRD-PARTY RELEASE, YOU MUST AFFIRMATIVELY OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, THIS WILL BE CONSTRUED BY THE DEBTORS AS CONSENT TO THE THIRD-PARTY RELEASE. THE DEBTORS WILL REQUEST THE BANKRUPTCY COURT TO DEEM YOUR FAILURE TO OPT OUT AS CONSENT TO THE THIRD-PARTY RELEASE, INCLUDING CONSENT TO THE BANKRUPTCY COURT'S AUTHORITY TO GRANT THE THIRD-PARTY RELEASE.

IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, YOU WILL BE DEEMED A RELEASING PARTY PROVIDING THE RELEASES CONTAINED IN SECTION 10.5 OF THE PLAN. AS A HOLDER OF A CLASS 6B DIGITAL ASSET LOAN CLAIM, YOU ARE A "RELEASING PARTY" UNDER THE PLAN UNLESS YOU OPT OUT OF THE THIRD-PARTY RELEASE. YOU MAY CHECK THE BOX BELOW TO DECLINE TO GRANT THE THIRD-PARTY RELEASE.

YOU WILL BE CONSIDERED A "RELEASING PARTY" UNDER THE PLAN ONLY IF (I) THE BANKRUPTCY COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT OUT OF THE THIRD-PARTY RELEASE AND (II) YOU DO NOT CHECK THE BOX BELOW TO OPT OUT OF GRANTING THE RELEASES. YOUR RECOVERY UNDER THE PLAN REMAINS UNAFFECTED WHETHER OR NOT YOU ELECT TO OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU VOTE TO ACCEPT THE PLAN IN **ITEM 4** OF THIS BALLOT, YOU MAY STILL VOTE TO OPT OUT OF THE THIRD-PARTY RELEASE.

| |
|---|
| ☐ **By checking this box, you elect to OPT OUT OF the Third-Party Release.** |

**Section 10.5 of the Plan contains the following Third-Party Release:**

**For good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases, the implementation of the Plan, and the distribution of proceeds, on and after the Effective Date, to the fullest extent permitted by applicable law, the Releasing Parties (regardless of whether a Releasing Party is a Released Party) shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of any and all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations of federal or state securities**

**laws or otherwise, including those that any of the Debtors, the Plan Administrator, FTX DM, the JOLs, or the Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Estates, FTX DM, the conduct of the businesses of the Debtors or FTX DM, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the Plan Supplement, the FTX DM Global Settlement Agreement or the Disclosure Statement, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation, or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case, related agreements, instruments or other documents, any action or omission with respect to Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act. Nothing in this Section 10.5 shall cause the release of (a) any Excluded Party, (b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition Date, or (c) any Preserved Potential Claims that are otherwise transferred to, and may be prosecuted by, the Wind Down Entity pursuant to the terms of the Plan.**

Definitions Related to the Debtor Release and the Third-Party Release:

(1) Under the Plan, "***Released Parties***" means the (a) Exculpated Parties, (b) the Bahamas JOLs and FTX DM, (c) the Ad Hoc Committee, (d) any member of the executive committee of the Ad Hoc Committee (as constituted from time to time), and (e) with respect to each Person or Entity named in (b) through (d), any Person or Entity to the extent acting as a shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case, to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or Plan Supplement, no Excluded Party shall be a Released Party.

(2) Under the Plan, "***Releasing Parties***" means (a) the Debtors; (b) each of the Official Committee and the Supporting Parties; (c) the Holders of all Claims who vote to accept the Plan and do not opt out of granting the releases set forth herein; (d) the Holders of all Claims that are Unimpaired under the Plan; (e) the Holders of all Claims whose vote to accept or reject the Plan is solicited but who (i) abstain from voting on the Plan and (ii) do not opt out of granting the releases set forth therein; (f) the Holders of all Claims or Interests who vote to reject the Plan but do not opt out of granting the releases set forth therein; (g) the Holders of all Claims or Interests who are deemed to reject the Plan and opt in to the releases set forth therein; and (h) all other Holders of Claims or Interests to the maximum extent permitted by law. Holders who were not provided a Ballot or an Election Form and are not listed in clauses (a) through (h) above are not Releasing Parties.

(3) Under the Plan, "***Excluded Party***" means any (a) Control Person, (b) former director, officer or employee of any Debtor not incumbent as of the Confirmation Date, or (c) other Entity associated with the Debtors that is identified by the Debtors in the Plan Supplement as an Excluded Party.

(4) Under the Plan, "***Exculpated Parties***" means (a) the Debtors; (b) the Official Committee and its current and former members, solely in their capacities as members of the Committee; (c) the Fee Examiner; (d) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Bahamas JOLs and FTX DM; (e) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Ad Hoc Committee and the executive committee of the Ad Hoc Committee (as such executive committee is constituted from time to time); and (f) with respect to each Person or Entity named in (a) through (e), any Person or Entity to the extent acting as a member, shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case in (a) through (f), to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or the Plan Supplement, no Excluded Party shall be an Exculpated Party.

(5) Under the Plan, "***Control Persons***" means (a) Samuel Bankman-Fried, Zixiao "Gary" Wang, Nishad Singh and Caroline Ellison; (b) any Person with a familial relationship with any of the individuals listed in clause (a); or (c) any other Person or Entity designated by the Debtors in the Plan Supplement as a Control Person.

**Item 6. Certifications.**

1. The undersigned, as of the Voting Record Date, is (a) the Holder of the Class 6B Digital Asset Loan Claim being voted or (b) the authorized signatory for an entity that is a Holder of such Class 6B Digital Asset Loan Claim entitled to vote to accept or reject the Plan on behalf of the Holder of such Class 6B Digital Asset Loan Claim;

2. the undersigned has received a copy of the solicitation materials, including the Plan and the Disclosure Statement, and acknowledges that the undersigned's vote as set forth on this Ballot is subject to the terms and conditions set forth therein and herein; and

3. either (a) no other ballot with respect to the same Class 6B Digital Asset Loan Claim identified in **Item 1** has been cast or (b) if any other ballot has been cast with respect to such Class 6B Digital Asset Loan Claim, then any such prior ballots are hereby revoked and deemed to be null and void.

**Item 7. Ballot Completion Information.**

Name of Holder: ______________________________

______________________________

| | |
|---|---|
| Signature: | ______________________________ |
| Signatory Name (if other than the Holder): | ______________________________ |
| Title (if other than the Holder): | ______________________________ |
| Address: | ______________________________ |
| | ______________________________ |
| Email Address: | ______________________________ |
| Telephone Number: | ______________________________ |
| Date Completed: | ______________________________ |

No fees, commissions, or other remuneration will be payable to any broker, dealer, or other person for soliciting votes on the Plan. This Ballot shall not constitute or be deemed a proof of claim or equity interest or an assertion of a claim or equity interest.

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT IN ACCORDANCE WITH INSTRUCTIONS CONTAINED HEREIN. THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT PRIOR TO THE VOTING DEADLINE VIA THE ONLINE VOTING PORTAL AT HTTPS://RESTRUCTURING.RA.KROLL.COM/FTX OR BY REGULAR MAIL, OVERNIGHT COURIER, OR HAND DELIVERY TO FTX TRADING LTD. BALLOT PROCESSING CENTER, C/O/ KROLL RESTRUCTURING ADMINSITRATION LLC, 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

**Annex A**
**Class 6B Digital Asset Loan Claim**

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

1. The Debtors are soliciting the votes of Holders of Class 6B Digital Asset Loan Claims with respect to the Plan attached as Exhibit A to the Disclosure Statement. Capitalized terms used in the Ballot or in these instructions (the "Ballot Instructions") but not otherwise defined therein or herein shall have the meanings set forth in the Plan or Disclosure Statement, as applicable, a copy of which also accompanies the Ballot.

   **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT. BEFORE COMPLETING ANY ITEMS ON THE BALLOT, PLEASE REVIEW THE DESCRIPTION OF YOUR CLAIMS, THE TREATMENT OF THOSE CLAIMS, AS WELL AS THESE BALLOT INSTRUCTIONS.**

   **PLEASE ALLOW SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THE BALLOT.**

2. This Ballot contains voting options with respect to the Plan.

3. To vote, you MUST: (a) fully complete the Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 3** of the Ballot; (c) sign, date, and return the Ballot via the Solicitation Agent's online voting portal or by mail as described below and (d) submit the Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

   To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   IMPORTANT NOTE: To retrieve and submit your customized electronic Ballot, you will need your Unique E-Ballot ID# as provided at page 3, above.

   To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

   FTX Trading Ltd. Ballot Processing Center
   c/o Kroll Restructuring Administration LLC
   850 Third Avenue, Suite 412
   Brooklyn, NY 11232

   The Solicitation Agent's online voting platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal, you SHOULD NOT submit the paper original of your Ballot.

4. If you vote to accept the Plan, you may still vote to opt out of the Third-Party Release.

5. The Plan can be confirmed by the Bankruptcy Court and thereby made binding upon Holders of Claims and Interests if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests in at least one Class of Impaired creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code. Please review the Disclosure Statement for more information.

6. Any Ballot submitted that is incomplete, indicates unclear or inconsistent votes with respect to the Plan, or is improperly signed and returned via the Solicitation Agent's online voting platform will ***not*** be counted unless the Debtors otherwise determine to accept such Ballot.

7. To vote, you **MUST** submit your completed Ballot via the online voting portal or by mail so that it is **ACTUALLY RECEIVED** by the Solicitation Agent on or before the Voting Deadline. The Voting Deadline is **August 16, 2024, at 4:00 p.m.**, prevailing Eastern Time.

8. Any Ballot received by the Solicitation Agent after the Voting Deadline will not be counted with respect to acceptance or rejection of the Plan, as applicable, unless the Debtors otherwise determine. No Ballot may be withdrawn or modified after the Voting Deadline without the Debtors' prior consent.

9. Delivery of a Ballot reflecting your vote to the Solicitation Agent will be deemed to have occurred only when the Solicitation Agent actually receives the Ballot. In all cases, you should allow sufficient time to assure timely completion and submission of the Ballot via the online voting platform or by mail.

10. If you deliver multiple Ballots for your Class 6B Digital Asset Loan Claim as set forth in **Item 1** to the Solicitation Agent, **only** the last properly executed Ballot timely received will be deemed to reflect your intent and will supersede and revoke any prior received Ballot(s) for such Class 6B Digital Asset Loan Claim.

11. You must vote all of your Class 6B Digital Asset Loan Claim as set forth in **Item 1** either to accept or reject the Plan and may not split your vote.

12. The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or Interest, or an assertion or admission of a Claim or an Interest, in the Debtors' Chapter 11 Cases.

13. You should not rely on any information, representations, or inducements made to obtain an acceptance of the Plan that are other than as set forth in, or are inconsistent with, the

information contained in the Disclosure Statement, the documents attached to or incorporated in the Disclosure Statement, and the Plan.

14. ***You must SIGN AND DATE*** your Ballot.[1] A Ballot properly submitted via the Solicitation Agent's online voting portal shall be deemed to contain an original signature of the Holder submitting such Ballot. Please provide your name and mailing address in the space provided on this Ballot.

15. Except with respect to your Class 6B Digital Asset Loan Claim as set forth in **Item 1**, if you have other Claims or Interests, you may receive more than one ballot coded for each such Claim or Interest. Each ballot votes only your Claim indicated on that ballot. Accordingly, complete and return each ballot you receive. To the extent that you receive multiple Ballots on account of different Claims, you are not required to vote to accept or reject the Plan in the same manner or make the same elections in such Ballots.

**PLEASE RETURN YOUR BALLOT PROMPTLY**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE CALL THE SOLICITATION AGENT AT: (888) 482-0049 (U.S./CANADA, TOLL-FREE) OR +1 (646) 440-4176 (INTERNATIONAL) OR EMAIL FTXINFO@RA.KROLL.COM AND REFERENCE "IN RE FTX – SOLICITATION INQUIRY" IN THE SUBJECT LINE.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

[1] If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney-in-fact, or officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, the Debtors' counsel, or the Bankruptcy Court, must submit proper evidence to the requesting party of authority to so act on behalf of such holder.

# **Exhibit K**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11 PLAN <u>OF REORGANIZATION OF FTX TRADING LTD. AND ITS DEBTOR AFFILIATES</u>**

**Class 7A Dotcom Convenience Claims**

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS BALLOT CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**PLEASE BE SURE TO LEAVE SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THIS BALLOT.**

**THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME (THE "<u>VOTING DEADLINE</u>").**

1 The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE READ – YOUR RESPONSE IS REQUIRED BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME**

- **You are receiving this ballot (this "Ballot") because you are a Holder of a Class 7A Dotcom Convenience Claim of FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors" and each, a "Debtor"), who filed voluntary petitions of relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") and may be a potential claimant of FTX Digital Markets Ltd.'s ("FTX DM") liquidation proceeding in The Bahamas (the "FTX DM Liquidation Proceeding").**

- **The Debtors are soliciting votes to accept or reject the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented, or otherwise modified from time to time and including all exhibits or supplements thereto, the "Plan"), attached as Exhibit A to the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented or otherwise modified from time to time and including all exhibits or supplements thereto, the "Disclosure Statement").[2]**

- **On January 24, 2024, the Bankruptcy Court entered an order approving a settlement agreement by and among the Debtors and FTX DM (the "Settlement") whereby, among other things, Holders of Class 5A Dotcom Customer Entitlement Claims may make an irrevocable election (the "Bahamas Opt-In Election"), subject to effectiveness of the Plan, to (i) forever, fully and finally release and discharge the Debtors with respect to such Class 5A Dotcom Customer Entitlement Claims from these Chapter 11 Cases and (ii) forever, fully and finally withdraw with prejudice such Claims from these Chapter 11 Cases in exchange to have their Claims administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding. Any Holder who wishes to have its Class 5A Dotcom Customer Entitlement Claims or Class 7A Dotcom Convenience Claims administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding must (i) submit a proof of debt in the FTX DM Liquidation Proceeding via the FTX DM Portal (as defined below), (ii) submit a confirmation via the FTX DM Portal that you have determined to have such proof of debt administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, and (iii) complete all other required steps in the FTX DM Liquidation Proceeding (collectively, (i) through (iii), the "Bahamas Requirements"). For more details about the Settlement and the Bahamas Opt-In Election, please refer to Section 7.11 in the Plan and Section 6(B) in the Disclosure**

[2] Capitalized terms not otherwise defined herein shall have the meaning given to them in the Plan or Disclosure Statement, as applicable.

**Statement and the Bahamas Opt-In Election instruction letter you received in the Solicitation Package (the "Bahamas Process Letter").**

- **Pursuant to the terms of the Settlement, making the Bahamas Opt-In Election will not impact your requirements to comply with and complete the "Know Your Customer" procedures, and subject to the effectiveness of the Plan, by making the Bahamas Opt-In Election, you agree to make your KYC Information submitted in these Chapter 11 Cases accessible to FTX DM and agents and representatives in the FTX DM Liquidation Proceeding and authorize the Debtors and their agents and representatives to make such KYC information available to FTX DM and its agents and representatives.**

- **You will first be asked to determine whether you would like to make the Bahamas Opt-In Election. If you make the Bahamas Opt-In Election in this Ballot, please do not fill out the rest of this Ballot. If you make the Bahamas Opt-In Election, subject to the effectiveness of the Plan, you cannot prosecute your Class 5A Dotcom Customer Entitlement Claim against the Debtors and you agree to fully and finally release and discharge the Debtors with respect to such Claim. Additionally, if you make the Bahamas Opt-In Election, any other elections you make on this Ballot will be null and void. If you make the Bahamas Opt-In Election in this Ballot, you are deemed to vote to accept the Plan.**

- **In order to have your Class 7A Dotcom Convenience Claim administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, you must complete (i) submit a proof of debt in the FTX DM Liquidation Proceeding and (ii) all other Bahamas Requirements. In the event you make the Bahamas Opt-In Election in this Ballot, but fail to submit a proof of debt in the FTX DM Liquidation Proceeding or complete any other Bahamas Requirement, you will, subject to effectiveness of the Plan, (i) forever, fully and finally release and discharge the Debtors with respect to such Claims, (ii) forever, fully and finally withdraw with prejudice such Claims from the Chapter 11 Cases and (iii) may not have your Claim administered, reconciled, valued, settled, adjudicated, resolved or satisfied the FTX DM Liquidation Proceeding.**

- **In the event you return the Ballot on or before the Voting Deadline and do not make the Bahamas Opt-In Election, you will have your Claim administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the Chapter 11 Cases, your Claim will be governed by the Plan, the Chapter 11 Cases and the Bankruptcy Court, you cannot prosecute your Claim against FTX DM and any proof of debt you submit in the FTX DM Liquidation Proceeding will be invalid, unless you have also completed all other Bahamas Requirements in the FTX DM Liquidation Proceeding.**

- **In the event you (i) return the Ballot on or before the Voting Deadline and do not make the Bahamas Opt-In Election and (ii) submit a proof of debt in the FTX DM**

**Liquidation Proceeding and complete all other Bahamas Requirements in the FTX DM Liquidation Proceeding, your Ballot will be deemed null and void and you are deemed to make the Bahamas Opt-In Election.**

- **If you wish to make the Bahamas Opt-In Election, please read carefully and complete Item 1 herein (Pages 7-11). If you do not wish to make the Bahamas Opt-In Election and wish to have your Claim administered in the Chapter 11 Cases, please read carefully and complete Items 2-9 herein (Pages 11-17).**

- **If you do not make the Bahamas Opt-In Election, effective upon the Effective Date, the Debtors and the Wind Down Entities shall waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect to your Class 7A Dotcom Convenience Claim if you (i) agree with the Claim Amount Stipulation for Voting, Allowance and Distribution in Item 4 of this Ballot and (ii) vote to accept the Plan in Item 7 of this Ballot.**

- **If you do not make the Bahamas Opt-In Election, there are certain releases contemplated in the Plan. Under the Plan, unless you affirmatively opt out in accordance with the instructions set forth in this Ballot, you will be deemed to grant the releases contained in Section 10.5 of the Plan (the "Third-Party Release"). You have the right to opt out of the Third-Party Release. To do so, you must check the opt-out box on page 15 of this Ballot and return this Ballot to the Solicitation Agent by the Voting Deadline. You do not need to make any election or vote on the Plan to opt out of the Third-Party Release. The definitions of Released Parties and Releasing Parties are also included in this Ballot. These defined terms control the scope of the Third-Party Release.**

- **You may still vote to opt out of the Third-Party Release, in the event you vote to accept the Plan in Item 7 of this Ballot.**

The Disclosure Statement provides you with information to make an informed decision on the Plan. Votes are being solicited from Holders of Class 3A Secured Loan Claims, Class 5A Dotcom Customer Entitlement Claims, Class 5B U.S. Customer Entitlement Claims, Class 6A General Unsecured Claims, Class 6B Digital Asset Loan Claims, Class 7A Dotcom Convenience Claims, Class 7B U.S. Convenience Claims, Class 7C General Convenience Claims, Class 8B Priority DM Claims, Class 8C PropCo General Unsecured Claims, Class 10A Senior Subordinated IRS Claims, Class 10B Senior Subordinated Governmental Claims, Class 10C Junior Subordinated IRS Claims and Class 12 Preferred Equity Interests (each, a "Voting Class" and collectively, the "Voting Classes").

You are receiving this ballot (this "Ballot") because you are the Holder of a Class 7A Dotcom Convenience Claim as of June 25, 2024 (the "Voting Record Date"). **For a detailed discussion of the treatment of Class 7A Dotcom Convenience Claims under the Plan, please review the Disclosure Statement and the Plan.**

# BALLOT

**Please review the instructions attached as Annex A (the "Ballot Instructions") regarding how to complete and submit this Ballot.** Once completed and returned in accordance with the Ballot Instructions, your vote on the Plan will be counted in **Class 7A Dotcom Convenience Claims**. If you make the Bahamas Opt-In Election in this Ballot, you should not complete the remainder of the Ballot and are deemed to vote to accept the Plan and any other election in the Ballot will be null and void. A Voting Class will accept the Plan if Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests that submit votes in that Voting Class by the Voting Deadline vote to accept the Plan. Even if a Voting Class votes to reject the Plan, the Bankruptcy Court may confirm the Plan if the Plan otherwise satisfies the requirements of section 1129 of the Bankruptcy Code. After the Bankruptcy Court confirms the Plan, the Plan will be binding on all Holders of Claims and Interests irrespective of whether the Holder or the Class voted to accept or to reject the Plan.

**TO MAKE THE BAHAMAS OPT-IN ELECTION IN THIS BALLOT OR TO HAVE YOUR VOTE COUNT AS EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN, YOU MUST COMPLETE AND RETURN THIS BALLOT VIA THE ONLINE VOTING PORTAL OR BY MAIL SO THAT THE SOLICITATION AGENT ACTUALLY RECEIVES IT ON OR BEFORE THE VOTING DEADLINE OF AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**To make the Bahamas Opt-In Election, you MUST either:** (a)(1) check the box in **Item 1**, and (2) return this Ballot on or before the Voting Deadline; or (b)(1) take no action with respect to this Ballot or the voting and chapter 11 elections found on your FTX.com online portal and (2)(i) file a proof of debt in the FTX DM Liquidation Proceeding via the following link at https://digitalmarketsclaim.pwc.com or by scanning the QR Code below: (the "FTX DM Portal"), (ii) submit a confirmation via the FTX DM Portal that you have determined to have such proof of debt administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, and (iii) complete all other Bahamas Requirements:

**To vote on the Plan, you MUST:** (a) fully complete this Ballot; (b) clearly indicate your decision to accept or reject the Plan under the applicable scenario in **Item 7**; (c) sign, date, and return this Ballot via EITHER (i) the Solicitation Agent's online voting portal or (ii) regular mail (in the

return envelope provided, if any, or otherwise), overnight courier, or hand delivery, as described below; and (d) submit your Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

1. To submit your electronic Ballot either to make the Bahamas Opt-In Election or to vote on the Plan via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   **IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

   **Unique E-Ballot ID#: __________________________**

2. To submit your Ballot either to make the Bahamas Opt-In Election or to vote on the Plan via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

The Solicitation Agent's online voting portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal you **SHOULD NOT** submit the paper original of your Ballot.

Please note that if you submit your Ballot via mail, your Ballot must be actually received by the Solicitation Agent on or before the Voting Deadline.

You should review the Disclosure Statement, the Plan, and the Ballot Instructions before you vote to accept or reject the Plan, or make the Bahamas Opt-In Election. You may wish to seek legal advice concerning (a) whether to make the Bahamas Opt-In Election and (b) the Plan and the Plan's classification and treatment of your Class 7A Dotcom Convenience Claim. Your Claim has been classified in Class 7A under the Plan. If you hold Claims or Interests in Voting Classes other than with respect to the Class 7A Dotcom Convenience Claim as set forth in **Item 3** or multiple Claims or Interests within the same Voting Class, you will receive multiple ballots. Each ballot must be completed and returned by the Voting Deadline for any Bahamas Opt-In Election or vote on such ballot to be counted.

The rights and treatment for each Class are described in the Disclosure Statement, which is included in the package (the "Solicitation Package") you are receiving with this Ballot. If you would like paper copies of the Solicitation Package materials, or if you would like additional copies of the Solicitation Packages, you may obtain them, free of charge, by: (a) calling the Solicitation Agent at (888) 482-0049 (U.S./Canada, Toll-Free) or +1 (646) 440-4176 (International); (b) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (c) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. You may also obtain copies of any pleadings filed with the Bankruptcy Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/FTX/Home-Index, or for a fee via PACER at: http://pacer.psc.uscourts.gov.

This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan, making certain elections contained herein, opting out of the Third-Party Release, and making certifications with respect to the Ballot. If you believe you have received this Ballot in error, please contact the Solicitation Agent ***immediately*** at the address, telephone number, or email address set forth above.

If the Bankruptcy Court confirms the Plan, the terms of the Plan will bind all Holders of Claims and Interests, including you, regardless of whether you vote to accept or reject the Plan.

To have your vote count as either an acceptance or rejection of the Plan, or to make the Bahamas Opt-In Election via this Ballot, you must complete and return this Ballot so that the Solicitation Agent ***actually receives*** it on or before the Voting Deadline.

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**Item 1. The Bahamas Opt-In Election.**

Holders of Class 7A Dotcom Convenience Claims may irrevocably elect to have their Class 7A Dotcom Convenience Claims administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding by making the Bahamas Opt-In Election. If a Holder makes the Bahamas Opt-In Election, such Holder is, subject to the effectiveness of the Plan: (a) forever, fully and finally releasing and discharging the Debtors with respect to such Class 7A Dotcom Convenience Claims; and (b) forever, fully and finally withdrawing with prejudice such Class 7A Dotcom Convenience Claims from these Chapter 11 Cases and the Solicitation Agent will be authorized to update the Claims Register accordingly.

If a Holder does not make the Bahamas Opt-In Election, such Holder is, subject to the effectiveness of the Plan, forever, fully and finally releasing and discharging FTX DM with respect to their Class 7A Dotcom Convenience Claims and gives up all right to prove in, and be paid a distribution from, the FTX DM Liquidation Proceeding, unless such Holder submits a proof of debt in the FTX DM Liquidation Proceeding and completes all other Bahamas Requirements in the FTX DM Liquidation Proceeding.

After making the Bahamas Opt-In Election, FTX DM and the JOLs will provide instructions with respect to all aspects of your Claim via the following link at https://digitalmarketsclaim.pwc.com

**To make the Bahamas Opt-In Election, you MUST either:**

(a) (1) check the box in **Item 1** and (2) return this Ballot on or before the Voting Deadline; or

(b) (1) take no action with respect to this Ballot or the voting and chapter 11 elections found on your FTX.com online portal and (2)(i) file a proof of debt in the FTX DM Liquidation Proceeding via the following link at https://digitalmarketsclaim.pwc.com or by scanning the QR Code below: (ii) submit a confirmation via the FTX DM Portal that you have determined to have such proof of debt administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, and (iii) complete all other Bahamas Requirements:

Making the Bahamas Opt-In Election in this Ballot does not ensure that your Class 7A Dotcom Convenience Claim as set forth in **Item 3** will be administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding. **You must also submit a proof of debt in the FTX DM Liquidation Proceedings and complete all other Bahamas Requirements.** In the event you make the Bahamas Opt-In Election in this Ballot, but fail to submit a proof of debt in the FTX DM Liquidation Proceeding or complete any other Bahamas Requirement in the FTX DM Liquidation Proceeding, you will, subject to effectiveness of the Plan, (i) forever, fully and finally release and discharge the Debtors with respect to such Claims, (ii) forever, fully and finally withdraw with prejudice such claims from these Chapter 11 Cases and (iii) may not have your Claim administered, reconciled, valued, settled, adjudicated, resolved or satisfied in the FTX DM Liquidation Proceeding.

If you make the Bahamas Opt-In Election, subject to effectiveness of the Plan your Class 7A Dotcom Convenience Claim as set forth in **Item 3** will not be administered, reconciled, valued, settled, adjudicated, resolved or satisfied in these Chapter 11 Cases and you agree to: (a) forever, fully and finally release and discharge the Debtors with respect to your Class 7A Dotcom Convenience Claim as set forth in **Item 3**; and (b) forever, fully and finally withdraw with prejudice such Class 7A Dotcom Convenience Claim from these Chapter 11 Cases. If you make the Bahamas Opt-In Election, you will not receive any Distributions from the Debtors on account of your Class 7A Dotcom Convenience Claim in the Chapter 11 Cases. If you make the Bahamas Opt-In Election in this Ballot, you are deemed to vote to accept the Plan and you will not be entitled to complete any other part of this Ballot or make any of the elections in these Chapter 11 Cases,

including agreeing to your Stipulated Amount, pursuant to the Plan through this Ballot. For more details about the Bahamas Opt-In Election, please refer to Section 7.11 in the Plan and Section 6(B) in the Disclosure Statement.

If you do not make the Bahamas Opt-In Election, your Class 7A Dotcom Convenience Claim as set forth in **Item 3** will be administered, reconciled, valued, settled, adjudicated, resolved and satisfied in these Chapter 11 Cases. If you do not make the Bahamas Opt-In Election, you agree to, subject to the effectiveness of the Plan, forever, fully and finally release and discharge FTX DM with respect to your Class 7A Dotcom Convenience Claim as set forth in **Item 3** and you will not receive any distributions from FTX DM on account of your Class 7A Dotcom Convenience Claim.

However, notwithstanding anything to the contrary, in the event you have submitted a proof of debt in the FTX DM Liquidation Proceeding and completed all other Bahamas Requirements in the FTX DM Liquidation, then you are deemed to make the Bahamas Opt-In Election.

**Please note that the Bahamas Opt-In Election is at your option. Holders who make the Bahamas Opt-In Election cannot, and will not, receive more than such Holders would have received under the Plan in these Chapter 11 Cases. Additionally, Holders who make the Bahamas Opt-In Election may recover less as their Claims may be diluted by certain Claims in the Bahamas which would not have been allowed as Class 7A Dotcom Convenience Claims under the Plan.**

**☐ By checking this box, you (i) are deemed to vote to accept the Plan, and (ii) subject to effectiveness of the Plan, forever, fully and finally (a) release and discharge the Debtors with respect to your Class 7A Dotcom Convenience Claim; and (b) withdraw with prejudice such Class 7A Dotcom Convenience Claim from these Chapter 11 Cases, (iii) subject to effectiveness of the Plan, elect to have your Class 7A Dotcom Convenience Claim as set forth in Item 3 administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, and (iv) subject to the effectiveness of the Plan, agree to make the KYC Information submitted in these Chapter 11 Cases accessible to FTX DM and agents and representatives in the FTX DM Liquidation Proceeding and authorize the Debtors and their agents and representatives to make such KYC information available to FTX DM and its agents and representatives. Please note that in order to have your Class 7A Dotcom Convenience Claim administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, you must (i) submit a proof of debt in the FTX DM Liquidation Proceeding and (ii) complete all other Bahamas Requirements.**

**If you check this box ONLY PROCEED TO ITEM 1(a) and ITEM 1(b). DO NOT FILL OUT THE REST OF THE BALLOT AFTER ITEM 1(b). For further instructions and information, please refer to Annex A herein.**

In the event that you make the Bahamas Opt-In Election and complete any other part of this Ballot or make any other elections in the Ballot, (i) your Bahamas Opt-In Election will control, (ii) you

are deemed to vote to accept the Plan, and (iii) such other elections made in your Ballot will be deemed null and void.

In the event you (1) return this Ballot on or before the Voting Deadline that does not make the Bahamas Opt-In Election and (2) submit a proof of debt in the FTX DM Liquidation Proceeding and complete all other Bahamas Requirements in the FTX DM Liquidation Proceeding, your Ballot will be deemed null and void and you are deemed to make the Bahamas Opt-In Election.

**Item 1(a). Certifications.**

The undersigned, as of the Voting Record Date:

1. is (a) the Holder of the Class 7A Dotcom Convenience Claim as set forth in **Item 3** or the authorized signatory for an entity that is a Holder of such Claim entitled to make the Bahamas Opt-In Election as set forth in this **Item 1**;

2. irrevocably elects to, subject to the effectiveness of the Plan, have its Class 7A Dotcom Convenience Claim as set forth in **Item 3** administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding; *provided* that in order to have your Claim administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, you must (i) submit a proof of debt in the FTX DM Liquidation Proceeding and (ii) complete all other Bahamas Requirements in the FTX DM Liquidation Proceeding;

3. agrees to, subject to the effectiveness of the Plan, forever, fully and finally release and discharge the Debtors with respect to the Class 7A Dotcom Convenience Claim as set forth in **Item 3**; and

4. subject to the effectiveness of the Plan, forever, fully and finally withdraws with prejudice such Class 7A Dotcom Convenience Claim from these Chapter 11 Cases.

**Item 1(b). Bahamas Opt-In Election Information.**

| | |
|---|---|
| Name of Holder: | ________________________________ |
| | ________________________________ |
| Signature: | ________________________________ |
| Signatory Name (if other than the Holder): | ________________________________ |
| Title (if other than the Holder): | ________________________________ |
| Address: | ________________________________ |

| | |
|---|---|
| | ______________________________ |
| Email Address: | ______________________________ |
| Telephone Number: | ______________________________ |
| Date Completed: | ______________________________ |

**Item 2 Quoine Customers**

If your Class 7A Dotcom Convenience Claim is with respect to a Claim of creditors or customers of Debtor Quoine Pte. Ltd. ("Quoine"), your vote on this Ballot is being solicited on a contingent basis.

The Debtors may determine, no later than 180 days after the Confirmation Date, to exclude Quoine from the Plan and treat Quoine as an Excluded Entity in the event that the Singapore International Commercial Court has not entered orders in form and substance reasonably acceptable to the Debtors (i) recognizing the Chapter 11 Case of Quoine Pte. Ltd. in Singapore and (ii) granting full force and effect in Singapore to the Confirmation Order, the Digital Assets Estimation Order and the Claims Bar Date. In the event the Debtors make a determination to exclude Quoine from the Plan and treat Quoine as an Excluded Entity no later than 180 days after the Confirmation Date, your Class 7A Dotcom Convenience Claim with respect to a Claim of creditors and customers of Quoine will not be administered, reconciled, valued, settled, adjudicated, resolved or satisfied in these Chapter 11 Cases, and you will not be entitled to any Distributions under the Plan on account of such Claims and any ballots or elections made by you on account of such Claims will be deemed null and void. In the event the Debtors do not make such determination within 180 days after the Confirmation Date, your Class 7A Dotcom Convenience Claim with respect to a Claim of creditors or customers of Quoine will be treated as the other Class 7A Dotcom Convenience Claims.

**Item 3. Voting Amount of Class 7A Dotcom Convenience Claim.**

For purposes of voting to accept or reject the Plan, your Class 7A Dotcom Convenience Claim will be valued and converted to U.S. dollar amounts using the cryptocurrency amounts set forth in the Debtors' Schedules as converted by the valuations set forth either in the *Order Granting Motion of Debtors to Estimate Claims Based on Digital Assets* [D.I. 7090] (together with any further order of the Court estimating claims based on digital assets, the "Digital Assets Estimation Order") or as shall be set forth in any other order by the Court, as applicable (the "Scheduled Amount"). Your Scheduled Amount is as listed in this **Item 3**.

If you did not file a Proof of Claim, the amount of your Class 7A Dotcom Convenience Claim for purposes of voting to accept or reject the Plan (the "Voting Amount") will be the Scheduled Amount. Conversely, if you filed a timely Proof of Claim (or filed an untimely Proof of Claim that has been allowed as timely on or before the Voting Record Date), the Voting Amount will be the amount asserted in your Proof of Claim, unless your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under

section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and the Scheduled Amount is not scheduled as contingent, unliquidated or disputed, the Voting Amount shall be your Scheduled Amount. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and (i) the Scheduled Amount is scheduled as contingent, unliquidated or disputed or (ii) if your Proof of Claim is in respect of a Claim that does not appear in the Schedules, the Voting Amount shall be $1.00. For additional details regarding the Voting Amount, please refer to Section 4(ii) of the Solicitation and Voting Procedures.

When signing your Ballot, you will be certifying that, as of the Voting Record Date, you are the Holder of a Class 7A Dotcom Convenience Claim as set forth below and understand that you are eligible to make the stipulation in **Item 4**.

| **Relevant Ballot Amounts** |
|---|
| **Scheduled Amount: $__________________**<br>**Voting Amount: $_________________** |

**For additional details regarding the treatment and rights for Class 7A Dotcom Convenience Claims under the Plan, please review the Disclosure Statement and the Plan.**

**Item 4. Stipulated Amount for Voting, Allowance and Distribution.**

If you do not make the Bahamas Opt-In Election, effective upon the Effective Date, the Debtors and the Wind Down Entities shall waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect to your Class 7A Dotcom Convenience Claim if you (i) vote to accept the Plan in **Item 7** of this Ballot and (ii) consent and stipulate in this **Item 4** to the Stipulated Amount below ***for voting, allowance and Distribution***. For more details, please refer to Section 5.5 of the Plan.

**Stipulated Amount of your Class 7A Dotcom Convenience Claim for Voting, Allowance and Distribution: $________________**

**If you would like to agree to your Stipulated Amount identified above *for voting, allowance and Distribution* in respect of your Class 7A Dotcom Convenience Claim, you should check the box below. In order to have the Debtors and the Wind Down Entities waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect to your Class 7A Dotcom Convenience Claim, you must both (i) agree to your Stipulated Amount *for voting, allowance and Distribution* in respect of your Class 7A Dotcom Convenience Claim as set forth in this Item 4 and (ii) vote to accept the Plan in Item 7 of this Ballot. If you agree to your Stipulated Amount *for voting, allowance and Distribution* in respect of your Class 7A Dotcom Convenience Claim, but do not vote to accept the Plan in Item 7 of this Ballot, or if you vote to accept the Plan in Item 7 of this Ballot, but do not agree to your Stipulated Amount for voting, allowance and Distribution in respect of your Class 7A Dotcom Convenience Claim,**

**the Debtors and the Wind Down Entities may still prosecute Customer Preference Action with respect to your Class 7A Dotcom Convenience Claim. Note that Excluded Customer Preference Actions are not waived by the Debtors or the Wind Down Entities regardless of whether you agree to your Stipulated Amount for voting, allowance and Distribution in respect of your Class 7A Dotcom Convenience Claim as set forth in this Item 4 or vote to accept the Plan in Item 7 of this Ballot. For the avoidance of doubt, any pending preference actions filed by the Debtors against any party shall be an Excluded Customer Preference Action, and the defendant of such action shall not be released from such action even if such holder properly agrees to the stipulated amount for voting, allowance and Distribution and votes in favor of the Plan. PLEASE BE ADVISED THAT IF YOU PROPERLY CONSENT AND STIPULATE TO THE STIPULATED AMOUNT, THE STIPULATED AMOUNT WILL SUPERSEDE ANY FILED OR SCHEDULED CLAIM AND SUCH STIPULATED AMOUNT SHALL CONTROL FOR VOTING, ALLOWANCE AND DISTRIBUTION IN RESPECT OF YOUR CLASS 7A DOTCOM CONVENIENCE CLAIM. FOR MORE DETAILS, PLEASE REFER TO SECTION 5.5 OF THE PLAN AND SECTION 6(E) OF THE DISCLOSURE STATEMENT.**

The undersigned, a Holder of a Class 7A Dotcom Convenience Claim against the Debtors as set forth in the chart above, elects as follows:

☐ The undersigned consents and stipulates to the Stipulated Amount as set forth in **Item 4** of this Ballot ***for voting, allowance and Distribution***.

**Item 5. Guide for Filling Out this Ballot.**

All Holders of Class 7A Dotcom Convenience Claims should review and consider whether to make the elections in this Ballot and review the Ballot Instructions in **Annex A** attached to this Ballot.

**Item 6. Treatment of Class 7A Dotcom Convenience Claims.**

A "Class 7A Dotcom Convenience Claim" is (a) any Dotcom Customer Entitlement Claim that is Allowed in an amount equal to or less than $50,000 or (b) any Dotcom Customer Entitlement Claim that is Allowed in an amount greater than $50,000 but that is reduced to an amount equal to or less than $50,000 by an irrevocable written election of the Holder of such Customer Entitlement Claim made on a properly executed and delivered Ballot; *provided* that where any portion of a Dotcom Customer Entitlement Claim has been transferred or subdivided, any transferred or subdivided portion shall continue to be treated together with the entire initial Dotcom Customer Entitlement Claim for purposes of determining whether any portion of such Dotcom Customer Entitlement Claim qualifies as a Dotcom Convenience Claim.

| Voting Class | Description | Treatment |
|---|---|---|
| Class 7A | Dotcom Convenience Claims | In full and final satisfaction, settlement, release, and discharge of and in exchange for its Allowed Dotcom Convenience Claim, each Holder of an Allowed Dotcom Convenience Claim shall receive payment in Cash in an |

| | | |
|---|---|---|
| | | amount equal to 100% of such Allowed Dotcom Convenience Claim *plus* postpetition interest at the Consensus Rate from the Petition Date through the Initial Distribution Date in accordance with the waterfall priority set forth in Section 4.2.1 of the Plan, payable in Cash on or as reasonably practical after the latest of (i) a date determined by the Plan Administrator that shall be no later than 60 days after the Effective Date; (ii) the date of which such Dotcom Convenience Claim becomes Allowed; and (iii) such other date as may be ordered by the Bankruptcy Court. |

**For additional details regarding the treatment and rights for Class 7A Dotcom Convenience Claims under the Plan, please review the Disclosure Statement and the Plan.**

**Item 7. Vote on Plan.**

You are eligible to vote to accept or reject the Plan in this **Item 7** ***unless*** you made the Bahamas Opt-In Election.

If you do not make the Bahamas Opt-In Election, effective upon the Effective Date, the Debtors and the Wind Down Entities shall waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect to your Class 7A Dotcom Convenience Claim if you (i) vote to accept the Plan in this **Item 7**, and (ii) consent and stipulate in **Item 4** to the Stipulated Amount for voting, allowance and Distribution. For more details, please refer to **Item 4** of this Ballot and Section 5.5 of the Plan.

To vote in this **Item 7**, you must check the applicable box below to "accept" or "reject" the Plan.

Please note that you are required to vote all of your Class 7A Dotcom Convenience Claims as set forth in **Item 3**, or as set forth in the Stipulated Amount in **Item 4**, as applicable, either to accept or reject the Plan. You **may not** split your vote.

If you **do not** indicate that you either accept or reject the Plan by checking the applicable box below, your vote will not be counted in Class 7A Dotcom Convenience Claims.

As set forth in **Item 2**, if your Class 7A Dotcom Convenience Claim is a Claim of creditors and customers of Quoine, your vote to accept or reject the Plan will not be counted, and any elections made on this Ballot shall be deemed null and void, in the event the Debtors make the determination to exclude Quoine from the Plan and treat Quoine as an Excluded Entity no later than 180 days after the Confirmation Date.

***If you indicate that you both accept and reject the Plan by checking both boxes below, your vote will not be counted.***

The undersigned, a Holder of a Class 7A Dotcom Convenience Claim against the Debtors as set forth in the chart in **Item 3**, or as set forth in the Stipulated Amount in **Item 4**, as applicable, votes to (please check **one box**):

| **Voting to Accept or Reject the Plan** |
|---|
| ☐ ACCEPT (VOTE FOR) THE PLAN<br>☐ REJECT (VOTE AGAINST) THE PLAN |

**Item 8. Third-Party Release.**

THE PLAN CONTAINS A THIRD-PARTY RELEASE. IF YOU DO NOT WISH TO GRANT THE THIRD-PARTY RELEASE, YOU MUST AFFIRMATIVELY OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, THIS WILL BE CONSTRUED BY THE DEBTORS AS CONSENT TO THE THIRD-PARTY RELEASE. THE DEBTORS WILL REQUEST THE BANKRUPTCY COURT TO DEEM YOUR FAILURE TO OPT OUT AS CONSENT TO THE THIRD-PARTY RELEASE, INCLUDING CONSENT TO THE BANKRUPTCY COURT'S AUTHORITY TO GRANT THE THIRD-PARTY RELEASE.

IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, YOU WILL BE DEEMED A RELEASING PARTY PROVIDING THE RELEASES CONTAINED IN SECTION 10.5 OF THE PLAN. AS A HOLDER OF CLASS 7A DOTCOM CONVENIENCE CLAIMS, YOU ARE A "RELEASING PARTY" UNDER THE PLAN UNLESS YOU OPT OUT OF THE THIRD-PARTY RELEASE. YOU MAY CHECK THE BOX BELOW TO DECLINE TO GRANT THE THIRD-PARTY RELEASE.

YOU WILL BE CONSIDERED A "RELEASING PARTY" UNDER THE PLAN ONLY IF (I) THE BANKRUPTCY COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT OUT OF THE THIRD-PARTY RELEASE AND (II) YOU DO NOT CHECK THE BOX BELOW TO OPT OUT OF GRANTING THE RELEASES. YOUR RECOVERY UNDER THE PLAN REMAINS UNAFFECTED WHETHER OR NOT YOU ELECT TO OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU VOTE TO ACCEPT THE PLAN IN **Item 7** OF THIS BALLOT, YOU MAY STILL VOTE TO OPT OUT OF THE THIRD-PARTY RELEASE.

| |
|---|
| ☐ **By checking this box, you elect to OPT OUT OF the Third-Party Release.** |

**Section 10.5 of the Plan contains the following Third-Party Release:**

**For good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases, the implementation of the Plan, and the distribution of proceeds, on and after the Effective Date, to the fullest extent permitted by applicable law, the Releasing Parties (regardless of whether a Releasing Party is a Released Party) shall be deemed to conclusively, absolutely, unconditionally, irrevocably and**

**forever release, waive and discharge the Released Parties of any and all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations of federal or state securities laws or otherwise, including those that any of the Debtors, the Plan Administrator, FTX DM, the JOLs, or the Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Estates, FTX DM, the conduct of the businesses of the Debtors or FTX DM, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the Plan Supplement, the FTX DM Global Settlement Agreement or the Disclosure Statement, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation, or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case, related agreements, instruments or other documents, any action or omission with respect to Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act. Nothing in this <u>Section 10.5</u> shall cause the release of (a) any Excluded Party, (b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition Date, or (c) any Preserved Potential Claims that are otherwise transferred to, and may be prosecuted by, the Wind Down Entity pursuant to the terms of the Plan.**

Definitions Related to the Debtor Release and the Third-Party Release:

(1) Under the Plan, "***Released Parties***" means the (a) Exculpated Parties, (b) the Bahamas JOLs and FTX DM, (c) the Ad Hoc Committee, (d) any member of the executive committee of the Ad Hoc Committee (as constituted from time to time), and (e) with respect to each Person or Entity named in (b) through (d), any Person or Entity to the extent acting as a shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case, to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or Plan Supplement, no Excluded Party shall be a Released Party.

(2) Under the Plan, "***Releasing Parties***" means (a) the Debtors; (b) each of the Official Committee and the Supporting Parties; (c) the Holders of all Claims who vote to accept the Plan and do not opt out of granting the releases set forth herein; (d) the Holders of all Claims that are Unimpaired under the Plan; (e) the Holders of all Claims whose vote to accept or reject the Plan is solicited but who (i) abstain from voting on the Plan and (ii) do

not opt out of granting the releases set forth therein; (f) the Holders of all Claims or Interests who vote to reject the Plan but do not opt out of granting the releases set forth therein; (g) the Holders of all Claims or Interests who are deemed to reject the Plan and opt in to the releases set forth therein; and (h) all other Holders of Claims or Interests to the maximum extent permitted by law. Holders who were not provided a Ballot or an Election Form and are not listed in clauses (a) through (h) above are not Releasing Parties.

(3) Under the Plan, "***Excluded Party***" means any (a) Control Person, (b) former director, officer or employee of any Debtor not incumbent as of the Confirmation Date, or (c) other Entity associated with the Debtors that is identified by the Debtors in the Plan Supplement as an Excluded Party.

(4) Under the Plan, "***Exculpated Parties***" means (a) the Debtors; (b) the Official Committee and its current and former members, solely in their capacities as members of the Committee; (c) the Fee Examiner; (d) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Bahamas JOLs and FTX DM; (e) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Ad Hoc Committee and the executive committee of the Ad Hoc Committee (as such executive committee is constituted from time to time); and (f) with respect to each Person or Entity named in (a) through (e), any Person or Entity to the extent acting as a member, shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case in (a) through (f), to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or the Plan Supplement, no Excluded Party shall be an Exculpated Party.

(5) Under the Plan, "***Control Persons***" means (a) Samuel Bankman-Fried, Zixiao "Gary" Wang, Nishad Singh and Caroline Ellison; (b) any Person with a familial relationship with any of the individuals listed in clause (a); or (c) any other Person or Entity designated by the Debtors in the Plan Supplement as a Control Person.

**Item 9. Certifications.**

1. The undersigned, as of the Voting Record Date, is (a) the Holder of the Class 7A Dotcom Convenience Claim being voted or (b) the authorized signatory for an entity that is a Holder of such Class 7A Dotcom Convenience Claim entitled to accept or decline the Bahamas Opt-In Election, agree to the Stipulated Amount for voting, allowance, and Distribution, and to vote to accept or reject the Plan on behalf of the Holder of such Class 7A Dotcom Convenience Claim;

2. the undersigned has received a copy of the solicitation materials, including the Plan and the Disclosure Statement, and acknowledges that the undersigned's vote as set forth on this Ballot is subject to the terms and conditions set forth therein and herein; and

3. either (a) no other ballot with respect to the same Class 7A Dotcom Convenience Claim identified in **Item 3**, or as set forth in the Stipulated Amount in **Item 4**, as applicable, has

been cast or (b) if any other ballot has been cast with respect to such Class 7A Dotcom Convenience Claim, then any such prior ballots are hereby revoked and deemed to be null and void.

**Item 10. Ballot Completion Information.**

| | |
|---|---|
| Name of Holder: | ________________________________________ |
| | ________________________________________ |
| Signature: | ________________________________________ |
| Signatory Name (if other than the Holder): | ________________________________________ |
| Title (if other than the Holder): | ________________________________________ |
| Address: | ________________________________________ |
| | ________________________________________ |
| Email Address: | ________________________________________ |
| Telephone Number: | ________________________________________ |
| Date Completed: | ________________________________________ |

No fees, commissions, or other remuneration will be payable to any broker, dealer, or other person for soliciting votes on the Plan. This Ballot shall not constitute or be deemed a proof of claim or equity interest or an assertion of a claim or equity interest.

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT IN ACCORDANCE WITH INSTRUCTIONS CONTAINED HEREIN. THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT PRIOR TO THE VOTING DEADLINE VIA THE ONLINE VOTING PORTAL AT: HTTPS://RESTRUCTURING.RA.KROLL.COM/FTX OR BY REGULAR MAIL, OVERNIGHT COURIER, OR HAND DELIVERY TO FTX TRADING LTD. BALLOT PROCESSING CENTER, C/O KROLL RESTRUCTURING ADMINSITRATION LLC, 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

**Annex A**
**Class 7A Dotcom Convenience Claim**

INSTRUCTIONS FOR COMPLETING THIS BALLOT

1. The Debtors are soliciting the votes of Holders of Class 7A Dotcom Convenience Claims with respect to the Plan attached as Exhibit A to the Disclosure Statement. Capitalized terms used in the Ballot or in these instructions (the "Ballot Instructions") but not otherwise defined therein or herein shall have the meanings set forth in the Plan or Disclosure Statement, as applicable, a copy of which also accompanies the Ballot.

   **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT. BEFORE COMPLETING ANY ITEMS ON THE BALLOT, PLEASE REVIEW THE DESCRIPTION OF YOUR CLAIMS, THE TREATMENT OF THOSE CLAIMS, AND ANY APPLICABLE ELECTIONS, AS WELL AS THESE BALLOT INSTRUCTIONS.**

   **PLEASE ALLOW SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THE BALLOT.**

**Optional Bahamas Opt In Election**

You must submit a proof of debt in the FTX DM Liquidation Proceeding and complete all other Bahamas Requirements in the FTX DM Liquidation Proceeding, if you wish to irrevocably elect to, subject to the effectiveness of the Plan, have your Class 7A Dotcom Convenience Claim as set forth in **Item 3** administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding. If you make the Bahamas Opt-In Election:

a. you will be, subject to the effectiveness of the Plan, forever, fully and finally releasing and discharging the Debtors with respect to such Class 7A Dotcom Convenience Entitlement Claim;

b. you are, subject to the effectiveness of the Plan, forever, fully and finally withdrawing with prejudice such Class 7A Dotcom Convenience Claim from these Chapter 11 Cases, and instead, if you have also submitted a proof of debt in the FTX DM Liquidation Proceeding and completed all other Bahamas Requirements in the FTX DM Liquidation Proceeding, you will have your claim administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, and the Solicitation Agent will be authorized to update the Claims Register accordingly;

c. you will not receive any Distributions from the Debtors on account of such Class 7A Dotcom Convenience Claim;

d. you will not be entitled to complete any other part of this Ballot or make any of the elections in these Chapter 11 Cases; and

e. you are deemed to vote to accept the Plan.

In order to have your Class 7A Dotcom Convenience Claim administered, reconciled, valued, settled, adjudicated, resolved and satisfied in the FTX DM Liquidation Proceeding, you must

submit a proof of debt in the FTX DM Liquidation Proceeding and complete all other Bahamas Requirements in the FTX DM Liquidation Proceeding. In the event you make the Bahamas Opt-In Election in this Ballot, but fail to submit a proof of debt in the FTX DM Liquidation Proceeding or complete any other Bahamas Requirement in the FTX DM Liquidation Proceeding, you will, subject to effectiveness of the Plan, (i) forever, fully and finally release and discharge the Debtors with respect to such Claims, (ii) forever, fully and finally withdraw with prejudice such Claims from these Chapter 11 Cases and (iii) may not have your Claim administered, reconciled, valued, settled, adjudicated, resolved or satisfied in the FTX DM Liquidation Proceeding.

If you do not make the Bahamas Opt-In Election, your Class 7A Dotcom Convenience Claim as set forth in **Item 3** will be administered, reconciled, valued, settled, adjudicated, resolved and satisfied in these Chapter 11 Cases. If you do not make the Bahamas Opt-In Election you agree to, subject to the effectiveness of the Plan, forever, fully and finally release and discharge FTX DM with respect to your Class 7A Dotcom Convenience Claim as set forth in **Item 3** and you will not receive any distributions from FTX DM in the FTX DM Liquidation Proceeding on account of such Class 7A Dotcom Convenience Claim. However, notwithstanding anything to the contrary, in the event you have submitted a proof of debt in the FTX DM Liquidation Proceeding and completed all other Bahamas Requirements in the FTX DM Liquidation, then you are deemed to make the Bahamas Opt-In Election.

For more details about the Bahamas Opt-In Election, please refer to Section 7.11 in the Plan and Section 6(B) in the Disclosure Statement and the Bahamas Process Letter you received in the Solicitation Package.

**Optional Stipulated Amount for Voting, Allowance and Distribution**

If you would like to elect to have the Debtors and Wind Down Entities waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect your Class 7A Dotcom Convenience Claim, you should agree to the Stipulated Amount Stipulation for voting, allowance and Distribution by checking the box in **Item 4** to irrevocably consent and stipulate to the Stipulated Amount. In order to have the Debtors and the Wind Down Entities waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect your Class 7A Dotcom Convenience Claim, you must both (i) consent and stipulate to the Stipulated Amount for voting, allowance and Distribution as set forth in **Item 4** of this Ballot and (ii) vote to accept the Plan in **Item 7** of this Ballot. If you consent and stipulate to the Stipulated Amount for voting, allowance and Distribution as set forth in **Item 4** of this Ballot, but do not vote to accept the Plan in **Item 7** of this Ballot, or if you vote to accept the Plan in **Item 7** of this Ballot, but do not consent and stipulate to the Stipulated Amount for voting, allowance and Distribution as set forth in **Item 4** of this Ballot, the Debtors and the Wind Down Entities may still prosecute your Class 7A Dotcom Convenience Claim. Note that Excluded Customer Preference Actions are not waived by the Debtors or the Wind Down Entities regardless of whether you agree to your Stipulated Amount for voting, allowance and Distribution in respect of your Class 7A Dotcom Convenience Claim as set forth in this **Item 4** or vote to accept the Plan in **Item 7** of this Ballot.

**Quoine Customers**

If your Class 7A Dotcom Convenience Claim is with respect to a Claim of creditors or customers of Quoine, please review **Item 2** in detail. As set forth in **Item 2**, if your Class 7A Dotcom Convenience Claim is with respect to a Claim of creditors or customers of Quoine, your vote to accept or reject the Plan will not be counted, and any elections made on this Ballot shall be deemed null and void, in the event the Debtors make a determination to exclude Quoine from the Plan and treat Quoine as an Excluded Entity no later than 180 days after the Confirmation Date.

2. This Ballot contains voting options with respect to the Plan.

3. To vote, you MUST: (a) fully complete the Ballot; (b) clearly indicate your decision to accept or reject the Plan under the applicable scenario in **Item 7** of the Ballot; (c) sign, date, and return the Ballot via the Solicitation Agent's online voting portal or by mail as described below and (d) submit the Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

   To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   IMPORTANT NOTE: To retrieve and submit your customized electronic Ballot, you will need your Unique E-Ballot ID# as provided at page 5, above.

   To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

   FTX Trading Ltd. Ballot Processing Center
   c/o Kroll Restructuring Administration LLC
   850 Third Avenue, Suite 412
   Brooklyn, NY 11232

   The Solicitation Agent's online voting platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

   To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

   Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal, you SHOULD NOT submit the paper original of your Ballot.

4. You may still vote to opt out of the Third-Party Release in the event you vote to accept the Plan in **Item 7** of this Ballot.

5. The Plan can be confirmed by the Bankruptcy Court and thereby made binding upon Holders of Claims and Interests if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests in at least one Class of Impaired creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code. Please review the Disclosure Statement for more information.

6. Any Ballot submitted that is incomplete, indicates unclear or inconsistent votes with respect to the Plan, or is improperly signed and returned via the Solicitation Agent's online voting platform will ***not*** be counted unless the Debtors otherwise determine to accept such Ballot.

7. To vote, you **MUST** submit your completed Ballot via the online voting portal or by mail so that it is **ACTUALLY RECEIVED** by the Solicitation Agent on or before the Voting Deadline. The Voting Deadline is **August 16, 2024, at 4:00 p.m.**, prevailing Eastern Time.

8. Any Ballot received by the Solicitation Agent after the Voting Deadline will not be counted with respect to whether you made the Bahamas Opt-In Election or acceptance or rejection of the Plan, as applicable, unless the Debtors otherwise determine. No Ballot may be withdrawn or modified after the Voting Deadline without the Debtors' prior consent.

9. Delivery of a Ballot reflecting your vote to the Solicitation Agent will be deemed to have occurred only when the Solicitation Agent actually receives the Ballot. In all cases, you should allow sufficient time to assure timely completion and submission of the Ballot via the online voting platform or via mail.

10. If you deliver multiple Ballots for your Class 7A Dotcom Convenience Claim as set forth in **Item 3**, or as set forth in the Stipulated Amount in **Item 4**, as applicable, to the Solicitation Agent, **only** the last properly executed Ballot timely received will be deemed to reflect your intent and will supersede and revoke any prior received Ballot(s) for such Class 7A Dotcom Convenience Claim.

11. You must make a Bahamas Opt-In Election for all of your Class 7A Dotcom Convenience Claim as set forth in **Item 3**, and may not split your election.

12. You must vote all of your Class 7A Dotcom Convenience Claim as set forth in **Item 3**, or as set forth in the Stipulated Amount in **Item 4**, as applicable, either to accept or reject the Plan and may not split your vote.

13. The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or Interest or a proof of debt, or an assertion or admission of a Claim or an Interest, in the Debtors' Chapter 11 Cases or the FTX DM Liquidation Proceeding.

14. You should not rely on any information, representations, or inducements made to obtain an acceptance of the Plan that are other than as set forth in, or are inconsistent with, the information contained in the Disclosure Statement, the documents attached to or incorporated in the Disclosure Statement, and the Plan.

15. ***You must SIGN AND DATE*** your Ballot.[1] A Ballot properly submitted via the Solicitation Agent's online voting portal shall be deemed to contain an original signature of the Holder submitting such Ballot. Please provide your name and mailing address in the space provided on this Ballot.

16. Except with respect to your Class 7A Dotcom Customer Convenience Claim as set forth in **Item 3**, if you have other Claims or Interests, you may receive more than one ballot coded for each such Claim or Interest. Each ballot votes only your Claim indicated on that ballot. Accordingly, complete and return each ballot you receive. To the extent that you receive multiple Ballots on account of different Claims, you are not required to vote to accept or reject the Plan in the same manner or make the same elections in such Ballots.

PLEASE RETURN YOUR BALLOT PROMPTLY

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE CALL THE SOLICITATION AGENT AT: (888) 482-0049 (U.S./CANADA, TOLL-FREE) OR +1 (646) 440-4176 (INTERNATIONAL) OR EMAIL FTXINFO@RA.KROLL.COM AND REFERENCE "IN RE FTX – SOLICITATION INQUIRY" IN THE SUBJECT LINE.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

[1] If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney-in-fact, or officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, the Debtors' counsel, or the Bankruptcy Court, must submit proper evidence to the requesting party of authority to so act on behalf of such holder.

# **Exhibit L**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11 PLAN OF REORGANIZATION OF FTX TRADING LTD. AND ITS DEBTOR AFFILIATES**

**Class 7B U.S. Convenience Claims**

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS BALLOT CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**PLEASE BE SURE TO LEAVE SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THIS BALLOT.**

**THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME (THE "VOTING DEADLINE").**

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE READ – YOUR RESPONSE IS REQUIRED BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME**

- **You are receiving this ballot (this "Ballot") because you are a Holder of a Class 7B U.S. Convenience Claim of FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors" and each, a "Debtor"), who filed voluntary petitions of relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code").**

- **The Debtors are seeking Bankruptcy Court approval for a chapter 11 plan filed as part of their bankruptcy proceedings.**

- **Under the Plan, unless you affirmatively opt out in accordance with the instructions set forth in this Ballot, you will be deemed to grant the releases contained in Section 10.5 of the Plan (the "Third-Party Release"). You have the right to opt out of the Third-Party Release. To do so, you must check the opt-out box on page 8 of this Ballot and return this Ballot to the Solicitation Agent by the Voting Deadline. You do not need to make any election or vote on the Plan to opt out of the Third-Party Release. The definitions of Released Parties and Releasing Parties are also included in this Ballot. These defined terms control the scope of the Third-Party Release.**

- **You may still vote to opt out of the Third-Party Release, in the event you vote to accept the Plan in Item 5 of this Ballot.**

The Debtors are soliciting votes to accept or reject the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented, or otherwise modified from time to time and including all exhibits or supplements thereto, the "Plan"), attached as Exhibit A to the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented or otherwise modified from time to time and including all exhibits or supplements thereto, the "Disclosure Statement").[2] The Disclosure Statement provides you with information to make an informed decision on the Plan. Votes are being solicited from Holders of Class 3A Secured Loan Claims, Class 5A Dotcom Customer Entitlement Claims, Class 5B U.S. Customer Entitlement Claims, Class 6A General Unsecured Claims, Class 6B Digital Asset Loan Claims, Class 7A Dotcom Convenience Claims, Class 7B U.S. Convenience Claims, Class 7C General Convenience Claims, Class 8B Priority DM Claims, Class 8C PropCo General Unsecured Claims, Class 10A Senior Subordinated IRS Claims, Class 10B Senior Subordinated Governmental Claims, Class 10C Junior Subordinated IRS Claims and Class 12 Preferred Equity Interests (each, a "Voting Class" and collectively, the "Voting Classes").

You are receiving this ballot (this "Ballot") because you are the Holder of a Class 7B U.S. Convenience Claim as of June 25, 2024 (the "Voting Record Date"). **For a detailed discussion of**

[2] Capitalized terms not otherwise defined herein shall have the meaning given to them in the Plan or Disclosure Statement, as applicable.

**the treatment of Class 7B U.S. Convenience Claims under the Plan, please review the Disclosure Statement and the Plan.**

## BALLOT

**Please review the instructions attached as Annex A (the "Ballot Instructions") regarding how to complete and submit this Ballot.** Once completed and returned in accordance with the Ballot Instructions, your vote on the Plan will be counted in **Class 7B U.S. Convenience Claims**. A Voting Class will accept the Plan if Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests that submit votes in that Voting Class by the Voting Deadline vote to accept the Plan. Even if a Voting Class votes to reject the Plan, the Bankruptcy Court may confirm the Plan if the Plan otherwise satisfies the requirements of section 1129 of the Bankruptcy Code. After the Bankruptcy Court confirms the Plan, the Plan will be binding on all Holders of Claims and Interests irrespective of whether the Holder or the Class voted to accept or to reject the Plan.

**TO HAVE YOUR VOTE COUNT AS EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN, YOU MUST COMPLETE AND RETURN THIS BALLOT VIA THE ONLINE VOTING PORTAL OR BY MAIL SO THAT THE SOLICITATION AGENT ACTUALLY RECEIVES IT ON OR BEFORE THE VOTING DEADLINE OF AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

To vote, you MUST: (a) fully complete this Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 5** of this Ballot; (c) sign, date, and return this Ballot via EITHER (i) the Solicitation Agent's online voting portal or (ii) regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, as described below; and (d) submit your Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

1. To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   **IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

   **Unique E-Ballot ID#: ________________________**

2. To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC

850 Third Avenue, Suite 412
Brooklyn, NY 11232

Please note that if you submit your Ballot via mail, your Ballot must be actually received by the Solicitation Agent on or before the Voting Deadline.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

The Solicitation Agent's online voting portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal you SHOULD NOT submit the paper original of your Ballot.

You should review the Disclosure Statement, the Plan, and the Ballot Instructions before you vote to accept or reject the Plan. You may wish to seek legal advice concerning the Plan and the Plan's classification and treatment of your Class 7B U.S. Convenience Claim. Your Claim has been classified in Class 7B under the Plan. If you hold Claims or Interests in Voting Classes other than with respect to the Class 7B U.S. Convenience Claim as set forth in **Item 1** or multiple Claims or Interests within the same Voting Class, you will receive multiple ballots. Each ballot must be completed and returned by the Voting Deadline for the votes on the respective ballots to be counted.

The rights and treatment for each Class are described in the Disclosure Statement, which is included in the package (the "Solicitation Package") you are receiving with this Ballot. If you would like paper copies of the Solicitation Package materials, or if you would like additional copies of the Solicitation Packages, you may obtain them, free of charge, by: (a) calling the Solicitation Agent at (888) 482-0049 (U.S./Canada, Toll-Free) or +1 (646) 440-4176 (International); (b) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (c) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. You may also obtain copies of any pleadings filed with the Bankruptcy Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/FTX/Home-Index, or for a fee via PACER at: http://pacer.psc.uscourts.gov.

This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan, opting out of the Third-Party Release, and making certifications with respect to the Ballot. If you believe you have received this Ballot in error, please contact the Solicitation Agent ***immediately*** at the address, telephone number, or email address set forth above.

If the Bankruptcy Court confirms the Plan, the terms of the Plan will bind all Holders of Claims and Interests, including you, regardless of whether you vote to accept or reject the Plan.

To have your vote count as either an acceptance or rejection of the Plan, you must complete and return this Ballot so that the Solicitation Agent ***actually receives*** it on or before the Voting Deadline.

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**Item 1. Voting Amount of Class 7B U.S. Convenience Claim.**

For purposes of voting to accept or reject the Plan, your U.S. Convenience Claim will be valued and converted to U.S. dollar amounts using the cryptocurrency amounts set forth in the Debtors' Schedules as converted by the valuations set forth either in the *Order Granting Motion of Debtors to Estimate Claims Based on Digital Assets* [D.I. 7090] (together with any further order of the Court estimating claims based on digital assets, the "Digital Assets Estimation Order") or as shall be set forth in any other order by the Court, as applicable (the "Scheduled Amount"). Your Scheduled Amount is as listed in this **Item 1**.

If you did not file a Proof of Claim, the amount of your Class 7B U.S. Convenience Claim for purposes of voting to accept or reject the Plan (the "Voting Amount") will be the Scheduled Amount. Conversely, if you filed a timely Proof of Claim (or filed an untimely Proof of Claim that has been allowed as timely on or before the Voting Record Date), the Voting Amount will be the amount asserted in your Proof of Claim, unless your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and the Scheduled Amount is not scheduled as contingent, unliquidated or disputed, the Voting Amount shall be your Scheduled Amount. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and (i) the Scheduled Amount is scheduled as contingent, unliquidated or disputed or (ii) if your Proof of Claim is in respect of a Claim that does not appear in the Schedules, the Voting Amount shall be $1.00. For additional details regarding the Voting Amount, please refer to Section 4(ii) of the Solicitation and Voting Procedures.

When signing your Ballot, you will be certifying that, as of the Voting Record Date, you are the Holder of a Class 7B U.S. Convenience Claim as set forth below and understand that you are eligible to make the stipulation in **Item 2**.

| **Relevant Ballot Amounts** |
| --- |
| **Scheduled Amount: $________________**<br>**Voting Amount: $________________** |

**Item 2. Stipulated Amount for Voting, Allowance and Distribution.**

Effective upon the Effective Date, the Debtors and the Wind Down Entities shall waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect to your Class 7B U.S. Convenience Claim if you (i) vote to accept the Plan in **Item 5** of this Ballot and (ii) consent and stipulate in this **Item 2** to the Stipulated Amount below ***for voting, allowance and Distribution purposes***. For more details, please refer to Section 5.5 of the Plan.

**Stipulated Amount of your Class 7B U.S. Convenience Claim for Voting, Allowance and Distribution: $______________**

**If you would like to agree to your Stipulated Amount identified above *for voting, allowance and Distribution* in respect of your Class 7B U.S. Convenience Claim, you should check the box below. In order to have the Debtors and the Wind Down Entities waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect to your Class 7B U.S. Convenience Claim, you must both (i) agree to your Stipulated Amount *for voting, allowance and Distribution* in respect of your Class 7B U.S. Convenience Claim as set forth in this Item 2 and (ii) vote to accept the Plan in Item 5 of this Ballot. If you agree to your Stipulated Amount *for voting, allowance and Distribution* in respect of your Class 7B U.S. Convenience Claim, but do not vote to accept the Plan in Item 5 of this Ballot, or if you vote to accept the Plan in Item 5 of this Ballot, but do not agree to your Stipulated Amount for voting, allowance and Distribution in respect of your Class 7B U.S. Convenience Claim, the Debtors and the Wind Down Entities may still prosecute Customer Preference Action with respect to your Class 7B U.S. Convenience Claim. Note that Excluded Customer Preference Actions are not waived by the Debtors or the Wind Down Entities regardless of whether you agree to your Stipulated Amount for voting, allowance and Distribution in respect of your Class 7B U.S. Convenience Claim as set forth in this Item 2 or vote to accept the Plan in Item 5 of this Ballot. For the avoidance of doubt, any pending preference actions filed by the Debtors against any party shall be an Excluded Customer Preference Action, and the defendant of such action shall not be released from such action even if such holder properly agrees to the stipulated amount for voting, allowance and Distribution and votes in favor of the Plan. PLEASE BE ADVISED THAT IF YOU PROPERLY CONSENT AND STIPULATE TO THE STIPULATED AMOUNT, THE STIPULATED AMOUNT WILL SUPERSEDE ANY FILED OR SCHEDULED CLAIM AND SUCH STIPULATED AMOUNT SHALL CONTROL FOR VOTING, ALLOWANCE AND DISTRIBUTION IN RESPECT OF YOUR CLASS 7B U.S. CONVENIENCE CLAIM. FOR MORE DETAILS, PLEASE REFER TO SECTION 5.5 OF THE PLAN AND SECTION 6(E) OF THE DISCLOSURE STATEMENT.**

The undersigned, a Holder of a Class 7B U.S. Convenience Claim against the Debtors as set forth in the chart above, elects as follows:

☐ The undersigned consents and stipulates to the Stipulated Amount as set forth in **Item 2** of this Ballot ***for voting, allowance and Distribution purposes***.

**Item 3. Guide for Filling Out this Ballot.**

All Holders of Class 7B U.S. Convenience Claims should review the Ballot Instructions in **Annex A** attached to this Ballot.

**Item 4. Treatment of Class 7B U.S. Convenience Claims.**

A "Class 7B U.S. Convenience Claim" is (a) any U.S. Customer Entitlement Claim that is Allowed in an amount equal to or less than $50,000 or (b) any U.S. Customer Entitlement Claim that is Allowed in an amount greater than $50,000 but that is reduced to an amount equal to or less than $50,000 by an irrevocable written election of the Holder of such Customer Entitlement Claim made on a properly executed and delivered Ballot; *provided* that where any portion of a U.S. Customer Entitlement Claim has been transferred or subdivided, any transferred or subdivided portion shall continue to be treated together with the entire initial U.S. Customer Entitlement Claim for purposes of determining whether any portion of such U.S. Customer Entitlement Claim qualifies as a U.S. Convenience Claim.

| Voting Class | Description | Treatment |
|---|---|---|
| Class 7B | U.S. Convenience Claims | In full and final satisfaction, settlement, release, and discharge of and in exchange for its Allowed U.S. Convenience Claim, each Holder of an Allowed U.S. Convenience Claim shall receive payment in Cash in an amount equal to 100% of such Allowed U.S. Convenience Claim *plus* postpetition interest at the Consensus Rate from the Petition Date through the Initial Distribution Date in accordance with the waterfall priority set forth in Section 4.2.2 of the Plan, payable in Cash on or as reasonably practical after the latest of (i) a date determined by the Plan Administrator that shall be no later than 60 days after the Effective Date; (ii) the date of which such U.S. Convenience Claim becomes Allowed; and (iii) such other date as may be ordered by the Bankruptcy Court. |

**For additional details regarding the treatment and rights for Class 7B U.S. Convenience Claims under the Plan, please review the Disclosure Statement and the Plan.**

**Item 5. Vote on Plan.**

Effective upon the Effective Date, the Debtors and the Wind Down Entities shall waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect to your Class 7B U.S. Convenience Claim if you (i) vote to accept the Plan in this **Item 5**, and (ii) consent and stipulate in **Item 2** to the Stipulated Amount for voting, allowance and Distribution purposes. For more details, please refer to **Item 2** of this Ballot and Section 5.5 of the Plan.

To vote in this **Item 5**, you must check the applicable box below to "accept" or "reject" the Plan.

Please note that you are required to vote all of your Class 7B U.S. Convenience Claim as set forth in **Item 1**, or as set forth in the Stipulated Amount in **Item 2**, as applicable, either to accept or reject the Plan. You **may not** split your vote.

If you **do not** indicate that you either accept or reject the Plan by checking the applicable box below, your vote will not be counted in Class 7B U.S. Convenience Claims.

***If you indicate that you both accept and reject the Plan by checking both boxes below, your vote will not be counted.***

The undersigned, a Holder of a Class 7B U.S. Convenience Claim against the Debtors as set forth in the chart in **Item 1**, or as set forth in the Stipulated Amount in **Item 2**, as applicable, votes to (please check **one box**):

| **Voting to Accept or Reject the Plan** |
| --- |
| ☐ ACCEPT (VOTE FOR) THE PLAN<br>☐ REJECT (VOTE AGAINST) THE PLAN |

**Item 6. Third-Party Release.**

THE PLAN CONTAINS A THIRD-PARTY RELEASE. IF YOU DO NOT WISH TO GRANT THE THIRD-PARTY RELEASE, YOU MUST AFFIRMATIVELY OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, THIS WILL BE CONSTRUED BY THE DEBTORS AS CONSENT TO THE THIRD-PARTY RELEASE. THE DEBTORS WILL REQUEST THE BANKRUPTCY COURT TO DEEM YOUR FAILURE TO OPT OUT AS CONSENT TO THE THIRD-PARTY RELEASE, INCLUDING CONSENT TO THE BANKRUPTCY COURT'S AUTHORITY TO GRANT THE THIRD-PARTY RELEASE.

IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, YOU WILL BE DEEMED A RELEASING PARTY PROVIDING THE RELEASES CONTAINED IN SECTION 10.5 OF THE PLAN. AS A HOLDER OF A CLASS 7B U.S. CONVENIENCE CLAIM, YOU ARE A "RELEASING PARTY" UNDER THE PLAN UNLESS YOU OPT OUT OF THE THIRD-PARTY RELEASE. YOU MAY CHECK THE BOX BELOW TO DECLINE TO GRANT THE THIRD-PARTY RELEASE.

YOU WILL BE CONSIDERED A "RELEASING PARTY" UNDER THE PLAN ONLY IF (I) THE BANKRUPTCY COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT OUT OF THE THIRD-PARTY RELEASE AND (II) YOU DO NOT CHECK THE BOX BELOW TO OPT OUT OF GRANTING THE RELEASES. YOUR RECOVERY UNDER THE PLAN REMAINS UNAFFECTED WHETHER OR NOT YOU ELECT TO OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU VOTE TO ACCEPT THE PLAN IN **Item 5** OF THIS BALLOT, YOU MAY STILL VOTE TO OPT OUT OF THE THIRD-PARTY RELEASE.

☐ **By checking this box, you elect to OPT OUT OF the Third-Party Release.**

**Section 10.5 of the Plan contains the following Third-Party Release:**

**For good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases, the implementation of the Plan, and the distribution of proceeds, on and after the Effective Date, to the fullest extent permitted by applicable law, the Releasing Parties (regardless of whether a Releasing Party is a Released Party) shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of any and all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations of federal or state securities laws or otherwise, including those that any of the Debtors, the Plan Administrator, FTX DM, the JOLs, or the Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Estates, FTX DM, the conduct of the businesses of the Debtors or FTX DM, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the Plan Supplement, the FTX DM Global Settlement Agreement or the Disclosure Statement, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation, or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case, related agreements, instruments or other documents, any action or omission with respect to Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act. Nothing in this Section 10.5 shall cause the release of (a) any Excluded Party, (b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition Date, or (c) any Preserved Potential Claims that are otherwise transferred to, and may be prosecuted by, the Wind Down Entity pursuant to the terms of the Plan.**

Definitions Related to the Debtor Release and the Third-Party Release:

(1) Under the Plan, "***Released Parties***" means the (a) Exculpated Parties, (b) the Bahamas JOLs and FTX DM, (c) the Ad Hoc Committee, (d) any member of the executive committee of the Ad Hoc Committee (as constituted from time to time), and (e) with respect to each Person or Entity named in (b) through (d), any Person or Entity to the extent acting as a shareholder, director, officer, employee, attorney (including solicitors or

barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case, to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or Plan Supplement, no Excluded Party shall be a Released Party.

(2) Under the Plan, "***Releasing Parties***" means (a) the Debtors; (b) each of the Official Committee and the Supporting Parties; (c) the Holders of all Claims who vote to accept the Plan and do not opt out of granting the releases set forth herein; (d) the Holders of all Claims that are Unimpaired under the Plan; (e) the Holders of all Claims whose vote to accept or reject the Plan is solicited but who (i) abstain from voting on the Plan and (ii) do not opt out of granting the releases set forth therein; (f) the Holders of all Claims or Interests who vote to reject the Plan but do not opt out of granting the releases set forth therein; (g) the Holders of all Claims or Interests who are deemed to reject the Plan and opt in to the releases set forth therein; and (h) all other Holders of Claims or Interests to the maximum extent permitted by law. Holders who were not provided a Ballot or an Election Form and are not listed in clauses (a) through (h) above are not Releasing Parties.

(3) Under the Plan, "***Excluded Party***" means any (a) Control Person, (b) former director, officer or employee of any Debtor not incumbent as of the Confirmation Date, or (c) other Entity associated with the Debtors that is identified by the Debtors in the Plan Supplement as an Excluded Party.

(4) Under the Plan, "***Exculpated Parties***" means (a) the Debtors; (b) the Official Committee and its current and former members, solely in their capacities as members of the Committee; (c) the Fee Examiner; (d) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Bahamas JOLs and FTX DM; (e) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Ad Hoc Committee and the executive committee of the Ad Hoc Committee (as such executive committee is constituted from time to time); and (f) with respect to each Person or Entity named in (a) through (e), any Person or Entity to the extent acting as a member, shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case in (a) through (f), to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or the Plan Supplement, no Excluded Party shall be an Exculpated Party.

(5) Under the Plan, "***Control Persons***" means (a) Samuel Bankman-Fried, Zixiao "Gary" Wang, Nishad Singh and Caroline Ellison; (b) any Person with a familial relationship with any of the individuals listed in clause (a); or (c) any other Person or Entity designated by the Debtors in the Plan Supplement as a Control Person.

**<u>Item 7</u>. Certifications.**

1. The undersigned, as of the Voting Record Date, is (a) the Holder of the Class 7B U.S. Convenience Claim being voted or (b) the authorized signatory for an entity that is a Holder

of such Class 7B U.S. Convenience Claim entitled to agree to the Stipulated Amount for voting, allowance and Distribution, and vote to accept or reject the Plan on behalf of the Holder of such Class 7B U.S. Convenience Claim;

2. the undersigned has received a copy of the solicitation materials, including the Plan and the Disclosure Statement, and acknowledges that the undersigned's vote as set forth on this Ballot is subject to the terms and conditions set forth therein and herein; and

3. either (a) no other ballot with respect to the same Class 7B U.S. Convenience Claim identified in **Item 1**, or as set forth in the Stipulated Amount in **Item 2**, as applicable, has been cast or (b) if any other ballot has been cast with respect to such Class 7B U.S. Convenience Claim, then any such prior ballots are hereby revoked and deemed to be null and void.

**Item 8. Ballot Completion Information.**

Name of Holder: ______________________________

______________________________

Signature: ______________________________

Signatory Name (if other than the Holder): ______________________________

Title (if other than the Holder): ______________________________

Address: ______________________________

______________________________

Email Address: ______________________________

Telephone Number: ______________________________

Date Completed: ______________________________

No fees, commissions, or other remuneration will be payable to any broker, dealer, or other person for soliciting votes on the Plan. This Ballot shall not constitute or be deemed a proof of claim or equity interest or an assertion of a claim or equity interest.

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT IN ACCORDANCE WITH INSTRUCTIONS CONTAINED HEREIN. THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT PRIOR TO THE VOTING DEADLINE VIA THE ONLINE VOTING PORTAL AT: HTTPS://RESTRUCTURING.RA.KROLL.COM/FTX OR BY REGULAR MAIL, OVERNIGHT COURIER, OR HAND DELIVERY TO FTX TRADING LTD. BALLOT PROCESSING CENTER, C/O KROLL RESTRUCTURING ADMINSITRATION LLC, 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

**Annex A**
**Class 7B U.S. Convenience Claim**

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

1. The Debtors are soliciting the votes of Holders of Class 7B U.S. Convenience Claims with respect to the Plan attached as Exhibit A to the Disclosure Statement. Capitalized terms used in the Ballot or in these instructions (the "Ballot Instructions") but not otherwise defined therein or herein shall have the meanings set forth in the Plan or Disclosure Statement, as applicable, a copy of which also accompanies the Ballot.

   **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT. BEFORE COMPLETING ANY ITEMS ON THE BALLOT, PLEASE REVIEW THE DESCRIPTION OF YOUR CLAIMS, THE TREATMENT OF THOSE CLAIMS, AS WELL AS THESE BALLOT INSTRUCTIONS.**

   **PLEASE ALLOW SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THE BALLOT.**

   **Optional Stipulated Amount for Voting, Allowance and Distribution**

   If you would like to elect to have the Debtors and Wind Down Entities waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect your Class 7B U.S. Convenience Claim, you should agree to the Stipulated Amount Stipulation for voting, allowance and Distribution by checking the box in **Item 2** to irrevocably consent and stipulate to the Stipulated Amount. In order to have the Debtors and the Wind Down Entities waive and not prosecute any Customer Preference Action (to the extent not designated by the Debtors as an Excluded Customer Preference Action) with respect your Class 7B U.S. Convenience Claim, you must both (i) consent and stipulate to the Stipulated Amount for voting, allowance and Distribution purposes as set forth in **Item 2** of this Ballot and (ii) vote to accept the Plan in **Item 5** of this Ballot. If you consent and stipulate to the Stipulated Amount for voting, allowance and Distribution purposes as set forth in **Item 2** of this Ballot, but do not vote to accept the Plan in **Item 5** of this Ballot, or if you vote to accept the Plan in **Item 5** of this Ballot, but do not consent and stipulate to the Stipulated Amount for voting, allowance and Distribution purposes as set forth in **Item 2** of this Ballot, the Debtors and the Wind Down Entities may still prosecute your Class 7B U.S. Convenience Claim. Note that Excluded Customer Preference Actions are not waived by the Debtors or the Wind Down Entities regardless of whether you agree to your Stipulated Amount for voting, allowance and Distribution in respect of your Class 7B U.S. Convenience Claim as set forth in this **Item 2** or vote to accept the Plan in **Item 5** of this Ballot.

2. This Ballot contains voting options with respect to the Plan.

3. To vote, you MUST: (a) fully complete the Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 5** of the Ballot; (c) sign, date, and return the Ballot via the Solicitation

Agent's online voting portal or by mail as described below and (d) submit the Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

IMPORTANT NOTE: To retrieve and submit your customized electronic Ballot, you will need your Unique E-Ballot ID# as provided at page 3, above.

To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

The Solicitation Agent's online voting platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal, you SHOULD NOT submit the paper original of your Ballot.

4. You may still vote to opt out of the Third-Party Release in the event you vote to accept the Plan in **Item 5** of this Ballot.

5. The Plan can be confirmed by the Bankruptcy Court and thereby made binding upon Holders of Claims and Interests if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests in at least one Class of Impaired creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code. Please review the Disclosure Statement for more information.

6. Any Ballot submitted that is incomplete, indicates unclear or inconsistent votes with respect to the Plan, or is improperly signed and returned via the Solicitation Agent's online voting platform will ***not*** be counted unless the Debtors otherwise determine to accept such Ballot.

7. To vote, you **MUST** submit your completed Ballot via the online voting portal or by mail so that it is **ACTUALLY RECEIVED** by the Solicitation Agent on or before the Voting Deadline. The Voting Deadline is **August 16, 2024, at 4:00 p.m.**, prevailing Eastern Time.

8. Any Ballot received by the Solicitation Agent after the Voting Deadline will not be counted with respect to acceptance or rejection of the Plan, as applicable, unless the Debtors otherwise determine. No Ballot may be withdrawn or modified after the Voting Deadline without the Debtors' prior consent.

9. Delivery of a Ballot reflecting your vote to the Solicitation Agent will be deemed to have occurred only when the Solicitation Agent actually receives the Ballot. In all cases, you should allow sufficient time to assure timely completion and submission of the Ballot via the online voting platform or by mail.

10. If you deliver multiple Ballots for your Class 7B U.S. Convenience Claim as set forth in **Item 1**, or as set forth in the Stipulated Amount in **Item 2**, as applicable, to the Solicitation Agent, **only** the last properly executed Ballot timely received will be deemed to reflect your intent and will supersede and revoke any prior received Ballot(s) for such Class 7B U.S. Convenience Claim.

11. You must vote all of your Class 7B U.S. Convenience Claim as set forth in **Item 1**, or as set forth in the Stipulated Amount in **Item 2**, as applicable, either to accept or reject the Plan and may not split your vote.

12. The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or Interest, or an assertion or admission of a Claim or an Interest, in the Debtors' Chapter 11 Cases.

13. You should not rely on any information, representations, or inducements made to obtain an acceptance of the Plan that are other than as set forth in, or are inconsistent with, the information contained in the Disclosure Statement, the documents attached to or incorporated in the Disclosure Statement, and the Plan.

14. ***You must SIGN AND DATE*** your Ballot.[1] A Ballot properly submitted via the Solicitation Agent's online voting portal shall be deemed to contain an original signature of the Holder submitting such Ballot. Please provide your name and mailing address in the space provided on this Ballot.

15. Except with respect to your Class 7B U.S. Convenience Claim as set forth in **Item 1**, if you have other Claims or Interests, you may receive more than one ballot coded for each such Claim or Interest. Each ballot votes only your Claim indicated on that ballot. Accordingly, complete and return each ballot you receive. To the extent that you receive multiple Ballots on account of different Claims, you are not required to vote to accept or reject the Plan in the same manner or make the same elections in such Ballots.

[1] If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney-in-fact, or officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, the Debtors' counsel, or the Bankruptcy Court, must submit proper evidence to the requesting party of authority to so act on behalf of such holder.

**PLEASE RETURN YOUR BALLOT PROMPTLY**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE CALL THE SOLICITATION AGENT AT: (888) 482-0049 (U.S./CANADA, TOLL-FREE) OR +1 (646) 440-4176 (INTERNATIONAL) OR EMAIL FTXINFO@RA.KROLL.COM AND REFERENCE "IN RE FTX – SOLICITATION INQUIRY" IN THE SUBJECT LINE.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

**Exhibit M**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11 PLAN <u>OF REORGANIZATION OF FTX TRADING LTD. AND ITS DEBTOR AFFILIATES</u>**

**Class 7C General Convenience Claims**

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS BALLOT CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**PLEASE BE SURE TO LEAVE SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THIS BALLOT.**

**THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME (THE "<u>VOTING DEADLINE</u>").**

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE READ – YOUR RESPONSE IS REQUIRED BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME**

- **You are receiving this ballot (this "Ballot") because you are a Holder of a Class 7C General Convenience Claim of FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors" and each, a "Debtor"), who filed voluntary petitions of relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code").**

- **The Debtors are seeking Bankruptcy Court approval for a chapter 11 plan filed as part of their bankruptcy proceedings.**

- **Under the Plan, unless you affirmatively opt out in accordance with the instructions set forth in this Ballot, you will be deemed to grant the releases contained in Section 10.5 of the Plan (the "Third-Party Release"). You have the right to opt out of the Third-Party Release. To do so, you must check the opt-out box on page 8 of this Ballot and return this Ballot to the Solicitation Agent by the Voting Deadline. You do not need to vote on the Plan to opt out of the Third-Party Release. The definitions of Released Parties and Releasing Parties are also included in this Ballot. These defined terms control the scope of the Third-Party Release.**

- **You may still vote to opt out of the Third-Party Release, in the event you vote to accept the Plan in Item 5 of this Ballot.**

The Debtors are soliciting votes to accept or reject the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented, or otherwise modified from time to time and including all exhibits or supplements thereto, the "Plan"), attached as Exhibit A to the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented or otherwise modified from time to time and including all exhibits or supplements thereto, the "Disclosure Statement").[2] The Disclosure Statement provides you with information to make an informed decision on the Plan. Votes are being solicited from Holders of Class 3A Secured Loan Claims, Class 5A Dotcom Customer Entitlement Claims, Class 5B U.S. Customer Entitlement Claims, Class 6A General Unsecured Claims, Class 6B Digital Asset Loan Claims, Class 7A Dotcom Convenience Claims, Class 7B U.S. Convenience Claims, Class 7C General Convenience Claims, Class 8B Priority DM Claims, Class 8C PropCo General Unsecured Claims, Class 10A Senior Subordinated IRS Claims, Class 10B Senior Subordinated Governmental Claims, Class 10C Junior Subordinated IRS Claims and Class 12 Preferred Equity Interests (each, a "Voting Class" and collectively, the "Voting Classes").

You are receiving this ballot (this "Ballot") because you are the Holder of a Class 7C General Convenience Claim as of June 25, 2024 (the "Voting Record Date"). **For a detailed discussion of**

[2] Capitalized terms not otherwise defined herein shall have the meaning given to them in the Plan or Disclosure Statement, as applicable.

**the treatment of Class 7C General Convenience Claims under the Plan, please review the Disclosure Statement and the Plan.**

## BALLOT

**Please review the instructions attached as Annex A (the "Ballot Instructions") regarding how to complete and submit this Ballot.** Once completed and returned in accordance with the Ballot Instructions, your vote on the Plan will be counted in **Class 7C General Convenience Claims**. A Voting Class will accept the Plan if Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests that submit votes in that Voting Class by the Voting Deadline vote to accept the Plan. Even if a Voting Class votes to reject the Plan, the Bankruptcy Court may confirm the Plan if the Plan otherwise satisfies the requirements of section 1129 of the Bankruptcy Code. After the Bankruptcy Court confirms the Plan, the Plan will be binding on all Holders of Claims and Interests irrespective of whether the Holder or the Class voted to accept or to reject the Plan.

**TO HAVE YOUR VOTE COUNT AS EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN, YOU MUST COMPLETE AND RETURN THIS BALLOT VIA THE ONLINE VOTING PORTAL OR BY MAIL SO THAT THE SOLICITATION AGENT ACTUALLY RECEIVES IT ON OR BEFORE THE VOTING DEADLINE OF AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

To vote, you MUST: (a) fully complete this Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 5** of this Ballot; (c) sign, date, and return this Ballot via EITHER (i) the Solicitation Agent's online voting portal or (ii) regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, as described below and (d) submit your Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

1. To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   **IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

   **Unique E-Ballot ID#: ________________________**

2. To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

Please note that if you submit your Ballot via mail, your Ballot must be actually received by the Solicitation Agent on or before the Voting Deadline.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

The Solicitation Agent's online voting portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal you SHOULD NOT submit the paper original of your Ballot.

You should review the Disclosure Statement, the Plan, and the Ballot Instructions before you vote to accept or reject the Plan. You may wish to seek legal advice concerning the Plan and the Plan's classification and treatment of your Class 7C General Convenience Claim. Your Claim has been classified in Class 7C under the Plan. If you hold Claims or Interests in Voting Classes other than with respect to the Class 7C General Convenience Claim as set forth in **Item 2** or multiple Claims or Interests within the same Voting Class, you will receive multiple ballots. Each ballot must be completed and returned by the Voting Deadline for the votes on the respective ballots to be counted.

The rights and treatment for each Class are described in the Disclosure Statement, which is included in the package (the "Solicitation Package") you are receiving with this Ballot. If you would like paper copies of the Solicitation Package materials, or if you would like additional copies of the Solicitation Packages, you may obtain them, free of charge by: (a) calling the Solicitation Agent at (888) 482-0049 (U.S./Canada, Toll-Free) or +1 (646) 440-4176 (International); (b) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (c) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. You may also obtain copies of any pleadings filed with the Bankruptcy Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/FTX/Home-Index, or for a fee via PACER at: http://pacer.psc.uscourts.gov.

This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan, opting out of the Third-Party Release, and making certifications with respect to the Ballot. If you believe you have received this Ballot in error, please contact the Solicitation Agent ***immediately*** at the address, telephone number, or email address set forth above.

If the Bankruptcy Court confirms the Plan, the terms of the Plan will bind all Holders of Claims and Interests, including you, regardless of whether you vote to accept or reject the Plan.

To have your vote count as either an acceptance or rejection of the Plan, you must complete and return this Ballot so that the Solicitation Agent ***actually receives*** it on or before the Voting Deadline.

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**Item 1 Quoine Customers**

If your Class 7C General Convenience Claim is with respect to a Claim of creditors or customers of Debtor Quoine Pte. Ltd. ("Quoine"), your vote on this Ballot is being solicited on a contingent basis.

The Debtors may determine, no later than 180 days after the Confirmation Date, to exclude Quoine from the Plan and treat Quoine as an Excluded Entity in the event that the Singapore International Commercial Court has not entered orders in form and substance reasonably acceptable to the Debtors (i) recognizing the Chapter 11 Case of Quoine Pte. Ltd. in Singapore and (ii) granting full force and effect in Singapore to the Confirmation Order, the Digital Assets Estimation Order and the Claims Bar Date. In the event the Debtors make a determination to exclude Quoine from the Plan and treat Quoine as an Excluded Entity no later than 180 days after the Confirmation Date, your Class 7C General Convenience Claim with respect to a Claim of creditors and customers of Quoine will not be administered, reconciled, valued, settled, adjudicated, resolved or satisfied in these Chapter 11 Cases, and you will not be entitled to any Distributions under the Plan on account of such Claims and any ballots or elections made by you on account of such Claims will be deemed null and void. In the event the Debtors do not make such determination within 180 days after the Confirmation Date, your Class 7C General Convenience Claim with respect to a Claim of creditors or customers of Quoine will be treated as the other Class 7C General Convenience Claims.

**Item 2. Voting Amount of Class 7C General Convenience Claim.**

Your Scheduled Amount in respect of your Class 7C General Convenience Claim shall be the dollar amount for such Claim set forth in the Debtors' Schedules and is as listed in this **Item 2**.

If you did not file a Proof of Claim, the amount of your Class 7C General Convenience Claim for purposes of voting to accept or reject the Plan (the "Voting Amount") will be the Scheduled Amount. Conversely, if you filed a timely Proof of Claim (or filed an untimely Proof of Claim that has been allowed as timely on or before the Voting Record Date), the Voting Amount will be the amount asserted in your Proof of Claim, unless your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and the Scheduled Amount is not scheduled as contingent, unliquidated or disputed, the Voting Amount shall be your Scheduled Amount. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and (i) the Scheduled Amount is scheduled as contingent, unliquidated or disputed or (ii) if your Proof of Claim is in respect of a Claim that does not appear in the Schedules, the Voting Amount shall be $1.00. For additional details regarding the Voting Amount, please refer to Section 4(ii) of the Solicitation and Voting Procedures. Your Voting Amount is as listed in this **Item 2**.

The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the Holder of a Class 7C General Convenience Claim as set forth below.

| **Relevant Ballot Amounts** |
|---|
| **Scheduled Amount: $___________________**<br>**Voting Amount: $___________________** |

**Item 3. Guide for Filling Out this Ballot.**

All Holders of Class 7C General Convenience Claims should review the Ballot Instructions in **Annex A** attached to this Ballot.

**Item 4. Treatment of Class 7C General Convenience Claims.**

A "Class 7C General Convenience Claim" is (a) any General Unsecured Claim Allowed in an amount equal to or less than $50,000 or (b) any General Unsecured Claim Allowed in an amount greater than $50,000 but that is reduced to an amount equal to or less than $50,000 by an irrevocable written election of the Holder of such General Unsecured Claim made on a properly executed and delivered Ballot; *provided* that where any portion of a General Unsecured Claim has been transferred or subdivided, any transferred or subdivided portion shall continue to be treated together with the entire initial General Unsecured Claim for purposes of determining whether any portion of such General Unsecured Claim qualifies as a General Convenience Claim.

| **Voting Class** | **Description** | **Treatment** |
|---|---|---|
| Class 7C | General Convenience Claims | In full and final satisfaction, settlement, release, and discharge of and in exchange for its Allowed General Convenience Claim, each Holder of an Allowed General Convenience Claim shall receive payment in Cash in an amount equal to 100% of such Allowed General Convenience Claim *plus* postpetition interest at the lower of the Consensus Rate, the applicable contract rate or such other rate determined by the Court (or as otherwise agreed by the relevant parties) from the Petition Date through the Initial Distribution Date in accordance with the waterfall priority set forth in Section 4.2.3, payable in Cash on or as reasonably practical after the latest of (i) a date determined by the Plan Administrator that shall be no later than 60 days after the Effective Date; (ii) the date of which such General Convenience Claim becomes Allowed; and (iii) such other date as may be ordered by the Bankruptcy Court. |

**For additional details regarding the treatment and rights for Class 7C General Convenience Claims under the Plan, please review the Disclosure Statement and the Plan.**

**Item 5. Vote on Plan.**

To vote in this **Item 5Item 4**, you must check the applicable box below to "accept" or "reject" the Plan.

Please note that you are required to vote all of your Class 7C General Convenience Claim as set forth in **Item 2** either to accept or reject the Plan. You **may not** split your vote.

If you **do not** indicate that you either accept or reject the Plan by checking the applicable box below, your vote will not be counted in Class 7C General Convenience Claims.

As set forth in **Item 1**, if your Class 7C General Convenience Claim is a Claim of creditors and customers of Quoine, your vote to accept or reject the Plan will not be counted, and any elections made on this Ballot shall be deemed null and void, in the event the Debtors make the determination to exclude Quoine from the Plan and treat Quoine as an Excluded Entity no later than 180 days after the Confirmation Date.

***If you indicate that you both accept and reject the Plan by checking both boxes below, your vote will not be counted.***

The undersigned, a Holder of a Class 7C General Convenience Claim against the Debtors as set forth in the chart in **Item 2** votes to (please check **one box**):

| **Voting to Accept or Reject the Plan** |
|---|
| ☐ ACCEPT (VOTE FOR) THE PLAN<br>☐ REJECT (VOTE AGAINST) THE PLAN |

**Item 6. Third-Party Release.**

THE PLAN CONTAINS A THIRD-PARTY RELEASE. IF YOU DO NOT WISH TO GRANT THE THIRD-PARTY RELEASE, YOU MUST AFFIRMATIVELY OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, THIS WILL BE CONSTRUED BY THE DEBTORS AS CONSENT TO THE THIRD-PARTY RELEASE. THE DEBTORS WILL REQUEST THE BANKRUPTCY COURT TO DEEM YOUR FAILURE TO OPT OUT AS CONSENT TO THE THIRD-PARTY RELEASE, INCLUDING CONSENT TO THE BANKRUPTCY COURT'S AUTHORITY TO GRANT THE THIRD-PARTY RELEASE.

IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, YOU WILL BE DEEMED A RELEASING PARTY PROVIDING THE RELEASES CONTAINED IN SECTION 10.5 OF THE PLAN. AS A HOLDER OF A CLASS 7C GENERAL CONVENIENCE CLAIM, YOU ARE A "RELEASING PARTY" UNDER THE PLAN UNLESS YOU OPT OUT OF THE

THIRD-PARTY RELEASE. YOU MAY CHECK THE BOX BELOW TO DECLINE TO GRANT THE THIRD-PARTY RELEASE.

YOU WILL BE CONSIDERED A "RELEASING PARTY" UNDER THE PLAN ONLY IF (I) THE BANKRUPTCY COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT OUT OF THE THIRD-PARTY RELEASE AND (II) YOU DO NOT CHECK THE BOX BELOW TO OPT OUT OF GRANTING THE RELEASES. YOUR RECOVERY UNDER THE PLAN REMAINS UNAFFECTED WHETHER OR NOT YOU ELECT TO OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU VOTE TO ACCEPT THE PLAN IN **ITEM 5** OF THIS BALLOT, YOU MAY STILL VOTE TO OPT OUT OF THE THIRD-PARTY RELEASE.

☐ **By checking this box, you elect to OPT OUT OF the Third-Party Release.**

**Section 10.5 of the Plan contains the following Third-Party Release:**

**For good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases, the implementation of the Plan, and the distribution of proceeds, on and after the Effective Date, to the fullest extent permitted by applicable law, the Releasing Parties (regardless of whether a Releasing Party is a Released Party) shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of any and all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations of federal or state securities laws or otherwise, including those that any of the Debtors, the Plan Administrator, FTX DM, the JOLs, or the Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Estates, FTX DM, the conduct of the businesses of the Debtors or FTX DM, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the Plan Supplement, the FTX DM Global Settlement Agreement or the Disclosure Statement, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation, or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case, related agreements, instruments or other documents, any action or omission with respect to Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act. Nothing in this Section 10.5 shall cause the release of (a) any Excluded Party,**

**(b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition Date, or (c) any Preserved Potential Claims that are otherwise transferred to, and may be prosecuted by, the Wind Down Entity pursuant to the terms of the Plan.**

Definitions Related to the Debtor Release and the Third-Party Release:

(1) Under the Plan, "***Released Parties***" means the (a) Exculpated Parties, (b) the Bahamas JOLs and FTX DM, (c) the Ad Hoc Committee, (d) any member of the executive committee of the Ad Hoc Committee (as constituted from time to time), and (e) with respect to each Person or Entity named in (b) through (d), any Person or Entity to the extent acting as a shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case, to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or Plan Supplement, no Excluded Party shall be a Released Party.

(2) Under the Plan, "***Releasing Parties***" means (a) the Debtors; (b) each of the Official Committee and the Supporting Parties; (c) the Holders of all Claims who vote to accept the Plan and do not opt out of granting the releases set forth herein; (d) the Holders of all Claims that are Unimpaired under the Plan; (e) the Holders of all Claims whose vote to accept or reject the Plan is solicited but who (i) abstain from voting on the Plan and (ii) do not opt out of granting the releases set forth therein; (f) the Holders of all Claims or Interests who vote to reject the Plan but do not opt out of granting the releases set forth therein; (g) the Holders of all Claims or Interests who are deemed to reject the Plan and opt in to the releases set forth therein; and (h) all other Holders of Claims or Interests to the maximum extent permitted by law. Holders who were not provided a Ballot or an Election Form and are not listed in clauses (a) through (h) above are not Releasing Parties.

(3) Under the Plan, "***Excluded Party***" means any (a) Control Person, (b) former director, officer or employee of any Debtor not incumbent as of the Confirmation Date, or (c) other Entity associated with the Debtors that is identified by the Debtors in the Plan Supplement as an Excluded Party.

(4) Under the Plan, "***Exculpated Parties***" means (a) the Debtors; (b) the Official Committee and its current and former members, solely in their capacities as members of the Committee; (c) the Fee Examiner; (d) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Bahamas JOLs and FTX DM; (e) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Ad Hoc Committee and the executive committee of the Ad Hoc Committee (as such executive committee is constituted from time to time); and (f) with respect to each Person or Entity named in (a) through (e), any Person or Entity to the extent acting as a member, shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case in (a) through (f), to the extent such Person or Entity is or

was acting in such capacity. Notwithstanding anything to the contrary in the Plan or the Plan Supplement, no Excluded Party shall be an Exculpated Party.

(5) Under the Plan, "***Control Persons***" means (a) Samuel Bankman-Fried, Zixiao "Gary" Wang, Nishad Singh and Caroline Ellison; (b) any Person with a familial relationship with any of the individuals listed in clause (a); or (c) any other Person or Entity designated by the Debtors in the Plan Supplement as a Control Person.

**Item 7. Certifications.**

1. The undersigned, as of the Voting Record Date, is (a) the Holder of the Class 7C General Convenience Claim being voted or (b) the authorized signatory for an entity that is a Holder of such Class 7C General Convenience Claim entitled to vote to accept or reject the Plan on behalf of the Holder of such Class 7C General Convenience Claim;

2. the undersigned has received a copy of the solicitation materials, including the Plan and the Disclosure Statement, and acknowledges that the undersigned's vote as set forth on this Ballot is subject to the terms and conditions set forth therein and herein; and

3. either (a) no other ballot with respect to the same Class 7C General Convenience Claim identified in **Item 1** has been cast or (b) if any other ballot has been cast with respect to such Class 7C General Convenience Claim, then any such prior ballots are hereby revoked and deemed to be null and void.

**Item 8. Ballot Completion Information.**

| | |
|---|---|
| Name of Holder: | ______________________ |
| | ______________________ |
| Signature: | ______________________ |
| Signatory Name (if other than the Holder): | ______________________ |
| Title (if other than the Holder): | ______________________ |
| Address: | ______________________ |
| | ______________________ |

| | |
|---|---|
| Email Address: | ______________________________ |
| Telephone Number: | ______________________________ |
| Date Completed: | ______________________________ |

No fees, commissions, or other remuneration will be payable to any broker, dealer, or other person for soliciting votes on the Plan. This Ballot shall not constitute or be deemed a proof of claim or equity interest or an assertion of a claim or equity interest.

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT IN ACCORDANCE WITH INSTRUCTIONS CONTAINED HEREIN. THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT PRIOR TO THE VOTING DEADLINE VIA THE ONLINE VOTING PORTAL AT HTTPS://RESTRUCTURING.RA.KROLL.COM/FTX OR BY REGULAR MAIL, OVERNIGHT COURIER, OR HAND DELIVERY TO FTX TRADING LTD. BALLOT PROCESSING CENTER, C/O/ KROLL RESTRUCTURING ADMINSITRATION LLC, 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

**Annex A**
**Class 7C General Convenience Claim**

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

1. The Debtors are soliciting the votes of Holders of Class 7C General Convenience Claims with respect to the Plan attached as Exhibit A to the Disclosure Statement. Capitalized terms used in the Ballot or in these instructions (the "Ballot Instructions") but not otherwise defined therein or herein shall have the meanings set forth in the Plan or Disclosure Statement, as applicable, a copy of which also accompanies the Ballot.

   **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT. BEFORE COMPLETING ANY ITEMS ON THE BALLOT, PLEASE REVIEW THE DESCRIPTION OF YOUR CLAIMS, THE TREATMENT OF THOSE CLAIMS, AS WELL AS THESE BALLOT INSTRUCTIONS.**

   **PLEASE ALLOW SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THE BALLOT.**

**Quoine Customers**

If your Class 7C General Convenience Claim is with respect to a Claim of creditors or customers of Quoine, please review **Item 1** in detail. As set forth in **Item 1**, if your Class 7C General Convenience Claim is with respect to a Claim of creditors or customers of Quoine, your vote to accept or reject the Plan will not be counted, and any elections made on this Ballot shall be deemed null and void, in the event the Debtors make a determination to exclude Quoine from the Plan and treat Quoine as an Excluded Entity no later than 180 days after the Confirmation Date.

2. This Ballot contains voting options with respect to the Plan.

3. To vote, you MUST: (a) fully complete the Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 4** of the Ballot; (c) sign, date, and return the Ballot via the Solicitation Agent's online voting portal or by mail as described below and (d) submit the Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

   To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   IMPORTANT NOTE: To retrieve and submit your customized electronic Ballot, you will need your Unique E-Ballot ID# as provided at page 3, above.

   To submit your Ballot via the online voting portal, please visit https://restructuring.ra.kroll.com/FTX/ and follow the instructions to submit your Ballot.

To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

The Solicitation Agent's online voting platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal, you SHOULD NOT submit the paper original of your Ballot.

4. You may still vote to opt out of the Third-Party Release, in the event you vote to accept the Plan in **Item 5** of this Ballot.

5. The Plan can be confirmed by the Bankruptcy Court and thereby made binding upon Holders of Claims and Interests if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests in at least one Class of Impaired creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code. Please review the Disclosure Statement for more information.

6. Any Ballot submitted that is incomplete, indicates unclear or inconsistent votes with respect to the Plan, or is improperly signed and returned via the Solicitation Agent's online voting platform will ***not*** be counted unless the Debtors otherwise determine to accept such Ballot.

7. To vote, you **MUST** submit your completed Ballot via the online voting portal or by mail so that it is **ACTUALLY RECEIVED** by the Solicitation Agent on or before the Voting Deadline. The Voting Deadline is **August 16, 2024, at 4:00 p.m.**, prevailing Eastern Time.

8. Any Ballot received by the Solicitation Agent after the Voting Deadline will not be counted with respect to acceptance or rejection of the Plan, as applicable, unless the Debtors otherwise determine. No Ballot may be withdrawn or modified after the Voting Deadline without the Debtors' prior consent.

9. Delivery of a Ballot reflecting your vote to the Solicitation Agent will be deemed to have occurred only when the Solicitation Agent actually receives the Ballot. In all cases, you should allow sufficient time to assure timely completion and submission of the Ballot via the online voting platform or by mail.

10. If you deliver multiple Ballots for your Class 7C General Convenience Claim as set forth in **Item 2** to the Solicitation Agent, **only** the last properly executed Ballot timely received will be deemed to reflect your intent and will supersede and revoke any prior received Ballot(s) for such Class 7C General Convenience Claim.

11. You must vote all of your Class 7C General Convenience Claim as set forth in **Item 2** either to accept or reject the Plan and may not split your vote.

12. The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or Interest, or an assertion or admission of a Claim or an Interest, in the Debtors' Chapter 11 Cases.

13. You should not rely on any information, representations, or inducements made to obtain an acceptance of the Plan that are other than as set forth in, or are inconsistent with, the information contained in the Disclosure Statement, the documents attached to or incorporated in the Disclosure Statement, and the Plan.

14. ***You must SIGN AND DATE*** your Ballot.[1] A Ballot properly submitted via the Solicitation Agent's online voting portal shall be deemed to contain an original signature of the Holder submitting such Ballot. Please provide your name and mailing address in the space provided on this Ballot.

15. Except with respect to your Class 7C General Convenience Claim as set forth in **Item 2**, if you have other Claims or Interests, you may receive more than one ballot coded for each such Claim or Interest. Each ballot votes only your Claim indicated on that ballot. Accordingly, complete and return each ballot you receive. To the extent that you receive multiple Ballots on account of different Claims, you are not required to vote to accept or reject the Plan in the same manner or make the same elections in such Ballots.

**PLEASE RETURN YOUR BALLOT PROMPTLY**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE CALL THE SOLICITATION AGENT AT: (888) 482-0049 (U.S./CANADA, TOLL-FREE) OR +1 (646) 440-4176 (INTERNATIONAL) OR EMAIL FTXINFO@RA.KROLL.COM AND REFERENCE "IN RE FTX – SOLICITATION INQUIRY" IN THE SUBJECT LINE.**

[1] If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney-in-fact, or officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, the Debtors' counsel, or the Bankruptcy Court, must submit proper evidence to the requesting party of authority to so act on behalf of such holder.

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

# Exhibit N

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*, [1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11 PLAN OF REORGANIZATION OF FTX TRADING LTD. AND ITS DEBTOR AFFILIATES**

**Class 8B Priority DM Claims**

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS BALLOT CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**PLEASE BE SURE TO LEAVE SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THIS BALLOT.**

**THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME (THE "VOTING DEADLINE").**

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE READ – YOUR RESPONSE IS REQUIRED BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME**

- **You are receiving this ballot (this "Ballot") because you are a Holder of a Class 8B Priority DM Claim of FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors" and each, a "Debtor"), who filed voluntary petitions of relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code").**

- **The Debtors are seeking Bankruptcy Court approval for a chapter 11 plan filed as part of their bankruptcy proceedings.**

- **Under the Plan, unless you affirmatively opt out in accordance with the instructions set forth in this Ballot, you will be deemed to grant the releases contained in Section 10.5 of the Plan (the "Third-Party Release"). You have the right to opt out of the Third-Party Release. To do so, you must check the opt-out box on page 6 of this Ballot and return this Ballot to the Solicitation Agent by the Voting Deadline. You do not need to vote on the Plan to opt out of the Third-Party Release. The definitions of Released Parties and Releasing Parties are also included in this Ballot. These defined terms control the scope of the Third-Party Release.**

- **You may still vote to opt out of the Third-Party Release, in the event you vote to accept the Plan in Item 4 of this Ballot.**

The Debtors are soliciting votes to accept or reject the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented, or otherwise modified from time to time and including all exhibits or supplements thereto, the "Plan"), attached as Exhibit A to the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented or otherwise modified from time to time and including all exhibits or supplements thereto, the "Disclosure Statement").[2] The Disclosure Statement provides you with information to make an informed decision on the Plan. Votes are being solicited from Holders of Class 3A Secured Loan Claims, Class 5A Dotcom Customer Entitlement Claims, Class 5B U.S. Customer Entitlement Claims, Class 6A General Unsecured Claims, Class 6B Digital Asset Loan Claims, Class 7A Dotcom Convenience Claims, Class 7B U.S. Convenience Claims, Class 7C General Convenience Claims, Class 8B Priority DM Claims, Class 8C PropCo General Unsecured Claims, Class 10A Senior Subordinated IRS Claims, Class 10B Senior Subordinated Governmental Claims, Class 10C Junior Subordinated IRS Claims and Class 12 Preferred Equity Interests (each, a "Voting Class" and collectively, the "Voting Classes").

You are receiving this ballot (this "Ballot") because you are the Holder of a Class 8B Priority DM Claim as of June 25, 2024 (the "Voting Record Date"). **For a detailed discussion of the treatment**

[2] Capitalized terms not otherwise defined herein shall have the meaning given to them in the Plan or Disclosure Statement, as applicable.

**of Class 8B Priority DM Claims under the Plan, please review the Disclosure Statement and the Plan.**

**BALLOT**

**Please review the instructions attached as Annex A (the "Ballot Instructions") regarding how to complete and submit this Ballot.** Once completed and returned in accordance with the Ballot Instructions, your vote on the Plan will be counted in **Class 8B Priority DM Claims**. A Voting Class will accept the Plan if Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests that submit votes in that Voting Class by the Voting Deadline vote to accept the Plan. Even if a Voting Class votes to reject the Plan, the Bankruptcy Court may confirm the Plan if the Plan otherwise satisfies the requirements of section 1129 of the Bankruptcy Code. After the Bankruptcy Court confirms the Plan, the Plan will be binding on all Holders of Claims and Interests irrespective of whether the Holder or the Class voted to accept or to reject the Plan.

**TO HAVE YOUR VOTE COUNT AS EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN, YOU MUST COMPLETE AND RETURN THIS BALLOT VIA THE ONLINE VOTING PORTAL OR BY MAIL SO THAT THE SOLICITATION AGENT ACTUALLY RECEIVES IT ON OR BEFORE THE VOTING DEADLINE OF AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

To vote, you MUST: (a) fully complete this Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 4** of this Ballot; (c) sign, date, and return this Ballot via EITHER (i) the Solicitation Agent's online voting portal or (ii) regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, as described below; and (d) submit your Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

1. To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   **IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

   **Unique E-Ballot ID#: __________________________**

2. To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

Please note that if you submit your Ballot via mail, your Ballot must be actually received by the Solicitation Agent on or before the Voting Deadline.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

The Solicitation Agent's online voting portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal you SHOULD NOT submit the paper original of your Ballot.

You should review the Disclosure Statement, the Plan, and the Ballot Instructions before you vote to accept or reject the Plan. You may wish to seek legal advice concerning the Plan and the Plan's classification and treatment of your Class 8B Priority DM Claim. Your Claim has been classified in Class 8B under the Plan. If you hold Claims or Interests in Voting Classes other than with respect to the Class 8B Priority DM Claim as set forth in **Item 1** or multiple Claims or Interests within the same Voting Class, you will receive multiple ballots. Each ballot must be completed and returned by the Voting Deadline for the votes on the respective ballots to be counted.

The rights and treatment for each Class are described in the Disclosure Statement, which is included in the package (the "Solicitation Package") you are receiving with this Ballot. If you would like paper copies of the Solicitation Package materials, or if you would like additional copies of the Solicitation Packages, you may obtain them, free of charge, by: (a) calling the Solicitation Agent at (888) 482-0049 (U.S./Canada,Toll-Free) or +1 (646) 440-4176 (International); (b) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (c) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. You may also obtain copies of any pleadings filed with the Bankruptcy Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/FTX/Home-Index, or for a fee via PACER at: http://pacer.psc.uscourts.gov.

This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan, opting out of the Third-Party Release, and making certifications with respect to the Ballot. If you believe you have received this Ballot in error, please contact the Solicitation Agent ***immediately*** at the address, telephone number, or email address set forth above.

If the Bankruptcy Court confirms the Plan, the terms of the Plan will bind all Holders of Claims and Interests, including you, regardless of whether you vote to accept or reject the Plan.

To have your vote count as either an acceptance or rejection of the Plan, you must complete and return this Ballot so that the Solicitation Agent ***actually receives*** it on or before the Voting Deadline.

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**Item 1. Voting Amount of Class 8B Priority DM Claim.**

Your Class 8B Priority DM Claim for purposes of voting is listed immediately below. The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the Holder of the Class 8B Priority DM Claim as set forth below.

| |
|---|
| **Voting Amount: $___________________** |

**Item 2. Guide for Filling Out this Ballot.**

All Holders of Class 8B Priority DM Claims should review the Ballot Instructions in **Annex A** attached to this Ballot.

**Item 3. Treatment of Class 8B Priority DM Claims.**

A "Class 8B Priority DM Claim" is the Allowed unsecured prepetition Claim of FTX DM against FTX Bahamas PropCo in the amount of $256,291,221.47.

| Voting Class | Description | Treatment |
|---|---|---|
| Class 8B | Priority DM Claims | Except to the extent that FTX DM agrees to less favorable treatment, and in full and final satisfaction, settlement, release and discharge of and in exchange for its Allowed Priority DM Claim, FTX DM shall receive payment in Cash in an amount equal to the Priority DM Claim, to be paid directly from the proceeds from the sale, disposition or other monetization of the Bahamas Properties in accordance with the waterfall priority set forth in Section 4.2.4 of the Plan, until the Priority DM Claim is paid in full. |

**For additional details regarding the treatment and rights for Class 8B Priority DM Claims under the Plan, please review the Disclosure Statement and the Plan.**

**Item 4. Vote on Plan.**

To vote in this **Item 3**, you must check the applicable box below to "accept" or "reject" the Plan.

Please note that you are required to vote all of your Class 8B Priority DM Claim as set forth in **Item 1** either to accept or reject the Plan. You **may not** split your vote.

If you **do not** indicate that you either accept or reject the Plan by checking the applicable box below, your vote will not be counted in Class 8B Priority DM Claims.

***If you indicate that you both accept and reject the Plan by checking both boxes below, your vote will not be counted.***

The undersigned, a Holder of a Class 8B Priority DM Claim against the Debtors as set forth in the chart in **Item 1** votes to (please check **one box**):

| **Voting to Accept or Reject the Plan** |
|---|
| ☐ ACCEPT (VOTE FOR) THE PLAN<br>☐ REJECT (VOTE AGAINST) THE PLAN |

**Item 5. Third-Party Release.**

THE PLAN CONTAINS A THIRD-PARTY RELEASE. IF YOU DO NOT WISH TO GRANT THE THIRD-PARTY RELEASE, YOU MUST AFFIRMATIVELY OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, THIS WILL BE CONSTRUED BY THE DEBTORS AS CONSENT TO THE THIRD-PARTY RELEASE. THE DEBTORS WILL REQUEST THE BANKRUPTCY COURT TO DEEM YOUR FAILURE TO OPT OUT AS CONSENT TO THE THIRD-PARTY RELEASE, INCLUDING CONSENT TO THE BANKRUPTCY COURT'S AUTHORITY TO GRANT THE THIRD-PARTY RELEASE.

IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, YOU WILL BE DEEMED A RELEASING PARTY PROVIDING THE RELEASES CONTAINED IN SECTION 10.5 OF THE PLAN. AS A HOLDER OF A CLASS 8B PRIORITY DM CLAIM, YOU ARE A "RELEASING PARTY" UNDER THE PLAN UNLESS YOU OPT OUT OF THE THIRD-PARTY RELEASE. YOU MAY CHECK THE BOX BELOW TO DECLINE TO GRANT THE THIRD-PARTY RELEASE.

YOU WILL BE CONSIDERED A "RELEASING PARTY" UNDER THE PLAN ONLY IF (I) THE BANKRUPTCY COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT OUT OF THE THIRD-PARTY RELEASE AND (II) YOU DO NOT CHECK THE BOX BELOW TO OPT OUT OF GRANTING THE RELEASES. YOUR RECOVERY UNDER THE PLAN REMAINS UNAFFECTED WHETHER OR NOT YOU ELECT TO OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU VOTE TO ACCEPT THE PLAN IN **ITEM 4** OF THIS BALLOT, YOU MAY STILL VOTE TO OPT OUT OF THE THIRD-PARTY RELEASE.

| |
|---|
| ☐ **By checking this box, you elect to OPT OUT OF the Third-Party Release.** |

**<u>Section 10.5</u> of the Plan contains the following Third-Party Release:**

**For good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases, the implementation of the Plan, and the distribution of proceeds, on and after the Effective Date, to the fullest extent permitted by applicable law, the Releasing Parties (regardless of whether a Releasing Party is a Released Party) shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of any and all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations of federal or state securities laws or otherwise, including those that any of the Debtors, the Plan Administrator, FTX DM, the JOLs, or the Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Estates, FTX DM, the conduct of the businesses of the Debtors or FTX DM, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the Plan Supplement, the FTX DM Global Settlement Agreement or the Disclosure Statement, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation, or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case, related agreements, instruments or other documents, any action or omission with respect to Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act. Nothing in this <u>Section 10.5</u> shall cause the release of (a) any Excluded Party, (b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition Date, or (c) any Preserved Potential Claims that are otherwise transferred to, and may be prosecuted by, the Wind Down Entity pursuant to the terms of the Plan.**

Definitions Related to the Debtor Release and the Third-Party Release:

(1) Under the Plan, "***Released Parties***" means the (a) Exculpated Parties, (b) the Bahamas JOLs and FTX DM, (c) the Ad Hoc Committee, (d) any member of the executive committee of the Ad Hoc Committee (as constituted from time to time), and (e) with respect to each Person or Entity named in (b) through (d), any Person or Entity to the extent acting as a shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case, to the extent such Person or Entity is or was acting in such

capacity. Notwithstanding anything to the contrary in the Plan or Plan Supplement, no Excluded Party shall be a Released Party.

(2) Under the Plan, "***Releasing Parties***" means (a) the Debtors; (b) each of the Official Committee and the Supporting Parties; (c) the Holders of all Claims who vote to accept the Plan and do not opt out of granting the releases set forth herein; (d) the Holders of all Claims that are Unimpaired under the Plan; (e) the Holders of all Claims whose vote to accept or reject the Plan is solicited but who (i) abstain from voting on the Plan and (ii) do not opt out of granting the releases set forth therein; (f) the Holders of all Claims or Interests who vote to reject the Plan but do not opt out of granting the releases set forth therein; (g) the Holders of all Claims or Interests who are deemed to reject the Plan and opt in to the releases set forth therein; and (h) all other Holders of Claims or Interests to the maximum extent permitted by law. Holders who were not provided a Ballot or an Election Form and are not listed in clauses (a) through (h) above are not Releasing Parties.

(3) Under the Plan, "***Excluded Party***" means any (a) Control Person, (b) former director, officer or employee of any Debtor not incumbent as of the Confirmation Date, or (c) other Entity associated with the Debtors that is identified by the Debtors in the Plan Supplement as an Excluded Party.

(4) Under the Plan, "***Exculpated Parties***" means (a) the Debtors; (b) the Official Committee and its current and former members, solely in their capacities as members of the Committee; (c) the Fee Examiner; (d) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Bahamas JOLs and FTX DM; (e) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Ad Hoc Committee and the executive committee of the Ad Hoc Committee (as such executive committee is constituted from time to time); and (f) with respect to each Person or Entity named in (a) through (e), any Person or Entity to the extent acting as a member, shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case in (a) through (f), to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or the Plan Supplement, no Excluded Party shall be an Exculpated Party.

(5) Under the Plan, "***Control Persons***" means (a) Samuel Bankman-Fried, Zixiao "Gary" Wang, Nishad Singh and Caroline Ellison; (b) any Person with a familial relationship with any of the individuals listed in clause (a); or (c) any other Person or Entity designated by the Debtors in the Plan Supplement as a Control Person.

**<u>Item 6</u>. Certifications.**

1. The undersigned, as of the Voting Record Date, is (a) the Holder of the Class 8B Priority DM Claim being voted or (b) the authorized signatory for an entity that is a Holder of such Class 8B Priority DM Claim entitled to vote to accept or reject the Plan on behalf of the Holder of such Class 8B Priority DM Claim;

2. the undersigned has received a copy of the solicitation materials, including the Plan and the Disclosure Statement, and acknowledges that the undersigned's vote as set forth on this Ballot is subject to the terms and conditions set forth therein and herein; and

3. either (a) no other ballot with respect to the same Class 8B Priority DM Claim identified in **Item 1** has been cast or (b) if any other ballot has been cast with respect to such Class 8B Priority DM Claim, then any such prior ballots are hereby revoked and deemed to be null and void.

**Item 7. Ballot Completion Information.**

| | |
|---|---|
| Name of Holder: | ______________________________ |
| | ______________________________ |
| Signature: | ______________________________ |
| Signatory Name (if other than the Holder): | ______________________________ |
| Title (if other than the Holder): | ______________________________ |
| Address: | ______________________________ |
| | ______________________________ |
| Email Address: | ______________________________ |
| Telephone Number: | ______________________________ |
| Date Completed: | ______________________________ |

No fees, commissions, or other remuneration will be payable to any broker, dealer, or other person for soliciting votes on the Plan. This Ballot shall not constitute or be deemed a proof of claim or equity interest or an assertion of a claim or equity interest.

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT IN ACCORDANCE WITH INSTRUCTIONS CONTAINED HEREIN. THIS BALLOT MUST**

**BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT PRIOR TO THE VOTING DEADLINE VIA THE ONLINE VOTING PORTAL AT HTTPS://RESTRUCTURING.RA.KROLL.COM/FTX OR BY REGULAR MAIL, OVERNIGHT COURIER, OR HAND DELIVERY TO FTX TRADING LTD. BALLOT PROCESSING CENTER, C/O/ KROLL RESTRUCTURING ADMINSITRATION LLC, 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

**Annex A**
**Class 8B Priority DM Claim**

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

1. The Debtors are soliciting the votes of Holders of Class 8B Priority DM Claims with respect to the Plan attached as Exhibit A to the Disclosure Statement. Capitalized terms used in the Ballot or in these instructions (the "Ballot Instructions") but not otherwise defined therein or herein shall have the meanings set forth in the Plan or Disclosure Statement, as applicable, a copy of which also accompanies the Ballot.

   **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT. BEFORE COMPLETING ANY ITEMS ON THE BALLOT, PLEASE REVIEW THE DESCRIPTION OF YOUR CLAIMS, THE TREATMENT OF THOSE CLAIMS, AS WELL AS THESE BALLOT INSTRUCTIONS.**

   **PLEASE ALLOW SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THE BALLOT.**

2. This Ballot contains voting options with respect to the Plan.

3. To vote, you MUST: (a) fully complete the Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 3** of the Ballot; (c) sign, date, and return the Ballot via the Solicitation Agent's online voting portal or by mail as described below and (d) submit the Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

   To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   IMPORTANT NOTE: To retrieve and submit your customized electronic Ballot, you will need your Unique E-Ballot ID# as provided at page 3, above.

   To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

   FTX Trading Ltd. Ballot Processing Center
   c/o Kroll Restructuring Administration LLC
   850 Third Avenue, Suite 412
   Brooklyn, NY 11232

   The Solicitation Agent's online voting platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal, you SHOULD NOT submit the paper original of your Ballot.

4. You may still vote to opt out of the Third-Party Release, in the event you vote to accept the Plan in **Item 4** of this Ballot.

5. The Plan can be confirmed by the Bankruptcy Court and thereby made binding upon Holders of Claims and Interests if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests in at least one Class of Impaired creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code. Please review the Disclosure Statement for more information.

6. Any Ballot submitted that is incomplete, indicates unclear or inconsistent votes with respect to the Plan, or is improperly signed and returned via the Solicitation Agent's online voting platform will ***not*** be counted unless the Debtors otherwise determine to accept such Ballot.

7. To vote, you **MUST** submit your completed Ballot via the online voting portal or by mail so that it is **ACTUALLY RECEIVED** by the Solicitation Agent on or before the Voting Deadline. The Voting Deadline is **August 16, 2024, at 4:00 p.m.**, prevailing Eastern Time.

8. Any Ballot received by the Solicitation Agent after the Voting Deadline will not be counted with respect to acceptance or rejection of the Plan, as applicable, unless the Debtors otherwise determine. No Ballot may be withdrawn or modified after the Voting Deadline without the Debtors' prior consent.

9. Delivery of a Ballot reflecting your vote to the Solicitation Agent will be deemed to have occurred only when the Solicitation Agent actually receives the Ballot. In all cases, you should allow sufficient time to assure timely completion and submission of the Ballot via the online voting platform or by mail.

10. If you deliver multiple Ballots for your Class 8B Priority DM Claim as set forth in **Item 1** to the Solicitation Agent, **only** the last properly executed Ballot timely received will be deemed to reflect your intent and will supersede and revoke any prior received Ballot(s) for such Class 8B Priority DM Claim.

11. You must vote all of your Class 8B Priority DM Claim as set forth in **Item 1** either to accept or reject the Plan and may not split your vote.

12. The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or Interest, or an assertion or admission of a Claim or an Interest, in the Debtors' Chapter 11 Cases.

13. You should not rely on any information, representations, or inducements made to obtain an acceptance of the Plan that are other than as set forth in, or are inconsistent with, the information contained in the Disclosure Statement, the documents attached to or incorporated in the Disclosure Statement, and the Plan.

14. ***You must SIGN AND DATE*** your Ballot.[1] A Ballot properly submitted via the Solicitation Agent's online voting portal shall be deemed to contain an original signature of the Holder submitting such Ballot. Please provide your name and mailing address in the space provided on this Ballot.

15. Except with respect to your Class 8B Priority DM Claim as set forth in **Item 1**, if you have other Claims or Interests, you may receive more than one ballot coded for each such Claim or Interest. Each ballot votes only your Claim indicated on that ballot. Accordingly, complete and return each ballot you receive. To the extent that you receive multiple Ballots on account of different Claims, you are not required to vote to accept or reject the Plan in the same manner or make the same elections in such Ballots.

**PLEASE RETURN YOUR BALLOT PROMPTLY**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE CALL THE SOLICITATION AGENT AT: (888) 482-0049 (U.S./CANADA, TOLL-FREE) OR +1 (646) 440-4176 (INTERNATIONAL) OR EMAIL FTXINFO@RA.KROLL.COM AND REFERENCE "IN RE FTX – SOLICITATION INQUIRY" IN THE SUBJECT LINE.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

[1] If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney-in-fact, or officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, the Debtors' counsel, or the Bankruptcy Court, must submit proper evidence to the requesting party of authority to so act on behalf of such holder.

# **Exhibit O**

80214-18

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11 PLAN OF REORGANIZATION OF FTX TRADING LTD. AND ITS DEBTOR AFFILIATES**

**Class 10A Senior Subordinated IRS Claims**

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS BALLOT CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**PLEASE BE SURE TO LEAVE SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THIS BALLOT.**

**THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME (THE "VOTING DEADLINE").**

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE READ – YOUR RESPONSE IS REQUIRED BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME**

- **You are receiving this ballot (this "Ballot") because you are a Holder of a Class 10A Senior Subordinated IRS Claim of FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors" and each, a "Debtor"), who filed voluntary petitions of relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code").**

- **The Debtors are seeking Bankruptcy Court approval for a chapter 11 plan filed as part of their bankruptcy proceedings.**

- **Under the Plan, unless you affirmatively opt out in accordance with the instructions set forth in this Ballot, you will be deemed to grant the releases contained in Section 10.5 of the Plan (the "Third-Party Release"). You have the right to opt out of the Third-Party Release. To do so, you must check the opt-out box on page 7 of this Ballot and return this Ballot to the Solicitation Agent by the Voting Deadline. You do not need to vote on the Plan to opt out of the Third-Party Release. The definitions of Released Parties and Releasing Parties are also included in this Ballot. These defined terms control the scope of the Third-Party Release.**

- **You may still vote to opt out of the Third-Party Release, in the event you vote to accept the Plan in Item 4 of this Ballot.**

The Debtors are soliciting votes to accept or reject the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented, or otherwise modified from time to time and including all exhibits or supplements thereto, the "Plan"), attached as Exhibit A to the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented or otherwise modified from time to time and including all exhibits or supplements thereto, the "Disclosure Statement").[2] The Disclosure Statement provides you with information to make an informed decision on the Plan. Votes are being solicited from Holders of Class 3A Secured Loan Claims, Class 5A Dotcom Customer Entitlement Claims, Class 5B U.S. Customer Entitlement Claims, Class 6A General Unsecured Claims, Class 6B Digital Asset Loan Claims, Class 7A Dotcom Convenience Claims, Class 7B U.S. Convenience Claims, Class 7C General Convenience Claims, Class 8B Priority DM Claims, Class 8C PropCo General Unsecured Claims, Class 10A Senior Subordinated IRS Claims, Class 10B Senior Subordinated Governmental Claims, Class 10C Junior Subordinated IRS Claims and Class 12 Preferred Equity Interests (each, a "Voting Class" and collectively, the "Voting Classes").

You are receiving this ballot (this "Ballot") because you are the Holder of a Class 10A Senior Subordinated IRS Claim as of June 25, 2024 (the "Voting Record Date"). **For a detailed**

2 Capitalized terms not otherwise defined herein shall have the meaning given to them in the Plan or Disclosure Statement, as applicable.

**discussion of the treatment of Class 10A Senior Subordinated IRS Claims under the Plan, please review the Disclosure Statement and the Plan.**

**BALLOT**

**Please review the instructions attached as Annex A (the "Ballot Instructions") regarding how to complete and submit this Ballot.** Once completed and returned in accordance with the Ballot Instructions, your vote on the Plan will be counted in **Class 10A Senior Subordinated IRS Claims**. A Voting Class will accept the Plan if Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests that submit votes in that Voting Class by the Voting Deadline vote to accept the Plan. Even if a Voting Class votes to reject the Plan, the Bankruptcy Court may confirm the Plan if the Plan otherwise satisfies the requirements of section 1129 of the Bankruptcy Code. After the Bankruptcy Court confirms the Plan, the Plan will be binding on all Holders of Claims and Interests irrespective of whether the Holder or the Class voted to accept or to reject the Plan.

**TO HAVE YOUR VOTE COUNT AS EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN, YOU MUST COMPLETE AND RETURN THIS BALLOT VIA THE ONLINE VOTING PORTAL OR BY MAIL SO THAT THE SOLICITATION AGENT ACTUALLY RECEIVES IT ON OR BEFORE THE VOTING DEADLINE OF AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

To vote, you MUST: (a) fully complete this Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 4** of this Ballot; (c) sign, date, and return this Ballot via EITHER (i) the Solicitation Agent's online voting portal or (ii) regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, as described below; and (d) submit your Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

1. To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   **IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

   **Unique E-Ballot ID#: ________________________**

2. To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

Please note that if you submit your Ballot via mail, your Ballot must be actually received by the Solicitation Agent on or before the Voting Deadline.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

The Solicitation Agent's online voting portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal you **SHOULD NOT** submit the paper original of your Ballot.

You should review the Disclosure Statement, the Plan, and the Ballot Instructions before you vote to accept or reject the Plan. You may wish to seek legal advice concerning the Plan and the Plan's classification and treatment of your Class 10A Senior Subordinated IRS Claim. Your Claim has been classified in Class 10A under the Plan. If you hold Claims or Interests in Voting Classes other than with respect to the Class 10A Senior Subordinated IRS Claim as set forth in **Item 1** or multiple Claims or Interests within the same Voting Class, you will receive multiple ballots. Each ballot must be completed and returned by the Voting Deadline for the votes on the respective ballots to be counted.

The rights and treatment for each Class are described in the Disclosure Statement, which is included in the package (the "Solicitation Package") you are receiving with this Ballot. If you would like paper copies of the Solicitation Package materials, or if you would like additional copies of the Solicitation Packages, you may obtain them, free of charge, by: (a) calling the Solicitation Agent at (888) 482-0049 (U.S./Canada, Toll-Free) or +1 (646) 440-4176 (International); (b) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (c) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. You may also obtain copies of any pleadings filed with the Bankruptcy Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/FTX/Home-Index, or for a fee via PACER at: http://pacer.psc.uscourts.gov.

This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan, opting out of the Third-Party Release, and making certifications with respect to the Ballot. If you believe you have received this Ballot in error, please contact the Solicitation Agent ***immediately*** at the address, telephone number, or email address set forth above.

If the Bankruptcy Court confirms the Plan, the terms of the Plan will bind all Holders of Claims and Interests, including you, regardless of whether you vote to accept or reject the Plan.

To have your vote count as either an acceptance or rejection of the Plan, you must complete and return this Ballot so that the Solicitation Agent ***actually receives*** it on or before the Voting Deadline.

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**Item 1. Voting Amount of Class 10A Senior Subordinated IRS Claim.**

Your Scheduled Amount in respect of your Class 10A Senior Subordinated IRS Claim shall be the dollar amount for such Claim set forth in the Debtors' Schedules and is as listed in this **Item 1**.

If you did not file a Proof of Claim, the amount of your Class 10A Senior Subordinated IRS Claim for purposes of voting to accept or reject the Plan (the "Voting Amount") will be the Scheduled Amount. Conversely, if you filed a timely Proof of Claim (or filed an untimely Proof of Claim that has been allowed as timely on or before the Voting Record Date), the Voting Amount will be the amount asserted in your Proof of Claim, unless your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and the Scheduled Amount is not scheduled as contingent, unliquidated or disputed, the Voting Amount shall be your Scheduled Amount. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and (i) the Scheduled Amount is scheduled as contingent, unliquidated or disputed or (ii) if your Proof of Claim is in respect of a Claim that does not appear in the Schedules, the Voting Amount shall be $1.00. For additional details regarding the Voting Amount, please refer to Section 4(ii) of the Solicitation and Voting Procedures. Your Voting Amount is as listed in this **Item 1**.

The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the Holder of a Class 10A Senior Subordinated IRS Claim as set forth below.

| **Relevant Ballot Amounts** |
|---|
| **Scheduled Amount: $___________________**<br>**Voting Amount: $___________________** |

**Item 2. Guide for Filling Out this Ballot.**

All Holders of Class 10A Senior Subordinated IRS Claims should review the Ballot Instructions in **Annex A** attached to this Ballot.

**Item 3. Treatment of Class 10A Senior Subordinated IRS Claims.**

A "Class 10A Senior Subordinated IRS Claim" is a Subordinated Tax Claim of the IRS arising for the Debtors' income tax and employment tax obligations for the period beginning November 1, 2022, and continuing through to future tax years through the Effective Date.

| Voting Class | Description | Treatment |
|---|---|---|
| Class 10A | Senior Subordinated IRS Claims | Except to the extent that a Holder of an Allowed Senior Subordinated IRS Claim agrees to less favorable treatment, and in full and final satisfaction, settlement and release of and in exchange for all Claims of the IRS against the Debtors arising from activities, transactions, liabilities or events after October 31, 2022, each Holder of an Allowed Senior Subordinated IRS Claim shall receive payment in Cash in an amount equal to such Holder's share of Distributions from the General Pool in accordance with the waterfall priority set forth in Section 4.2.3 of the Plan. |

**For additional details regarding the treatment and rights for Class 10A Senior Subordinated IRS Claims under the Plan, please review the Disclosure Statement and the Plan.**

**Item 4. Vote on Plan.**

To vote in this **Item 3**, you must check the applicable box below to "accept" or "reject" the Plan.

Please note that you are required to vote all of your Class 10A Senior Subordinated IRS Claim as set forth in **Item 1** either to accept or reject the Plan. You **may not** split your vote.

If you **do not** indicate that you either accept or reject the Plan by checking the applicable box below, your vote will not be counted in Class 10A Senior Subordinated IRS Claims.

***If you indicate that you both accept and reject the Plan by checking both boxes below, your vote will not be counted.***

The undersigned, a Holder of a Class 10A Senior Subordinated IRS Claim against the Debtors as set forth in the chart in **Item 1** votes to (please check **one box**):

| Voting to Accept or Reject the Plan |
|---|
| ☐ ACCEPT (VOTE FOR) THE PLAN<br>☐ REJECT (VOTE AGAINST) THE PLAN |

**Item 5. Third-Party Release.**

THE PLAN CONTAINS A THIRD-PARTY RELEASE. IF YOU DO NOT WISH TO GRANT THE THIRD-PARTY RELEASE, YOU MUST AFFIRMATIVELY OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, THIS WILL BE CONSTRUED BY THE DEBTORS AS CONSENT TO THE THIRD-PARTY RELEASE. THE DEBTORS WILL REQUEST THE BANKRUPTCY COURT TO DEEM

YOUR FAILURE TO OPT OUT AS CONSENT TO THE THIRD-PARTY RELEASE, INCLUDING CONSENT TO THE BANKRUPTCY COURT'S AUTHORITY TO GRANT THE THIRD-PARTY RELEASE.

IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, YOU WILL BE DEEMED A RELEASING PARTY PROVIDING THE RELEASES CONTAINED IN SECTION 10.5 OF THE PLAN. AS A HOLDER OF A CLASS 10A SENIOR SUBORDINATED IRS CLAIM, YOU ARE A "RELEASING PARTY" UNDER THE PLAN UNLESS YOU OPT OUT OF THE THIRD-PARTY RELEASE. YOU MAY CHECK THE BOX BELOW TO DECLINE TO GRANT THE THIRD-PARTY RELEASE.

YOU WILL BE CONSIDERED A "RELEASING PARTY" UNDER THE PLAN ONLY IF (I) THE BANKRUPTCY COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT OUT OF THE THIRD-PARTY RELEASE AND (II) YOU DO NOT CHECK THE BOX BELOW TO OPT OUT OF GRANTING THE RELEASES. YOUR RECOVERY UNDER THE PLAN REMAINS UNAFFECTED WHETHER OR NOT YOU ELECT TO OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU VOTE TO ACCEPT THE PLAN IN **ITEM 4** OF THIS BALLOT, YOU MAY STILL VOTE TO OPT OUT OF THE THIRD-PARTY RELEASE.

☐ **By checking this box, you elect to OPT OUT OF the Third-Party Release.**

**Section 10.5 of the Plan contains the following Third-Party Release:**

**For good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases, the implementation of the Plan, and the distribution of proceeds, on and after the Effective Date, to the fullest extent permitted by applicable law, the Releasing Parties (regardless of whether a Releasing Party is a Released Party) shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of any and all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations of federal or state securities laws or otherwise, including those that any of the Debtors, the Plan Administrator, FTX DM, the JOLs, or the Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Estates, FTX DM, the conduct of the businesses of the Debtors or FTX DM, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the Plan Supplement, the FTX DM Global Settlement Agreement or the Disclosure Statement, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation, or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case,**

**related agreements, instruments or other documents, any action or omission with respect to Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act. Nothing in this Section 10.5 shall cause the release of (a) any Excluded Party, (b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition Date, or (c) any Preserved Potential Claims that are otherwise transferred to, and may be prosecuted by, the Wind Down Entity pursuant to the terms of the Plan.**

Definitions Related to the Debtor Release and the Third-Party Release:

(1) Under the Plan, "***Released Parties***" means the (a) Exculpated Parties, (b) the Bahamas JOLs and FTX DM, (c) the Ad Hoc Committee, (d) any member of the executive committee of the Ad Hoc Committee (as constituted from time to time), and (e) with respect to each Person or Entity named in (b) through (d), any Person or Entity to the extent acting as a shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case, to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or Plan Supplement, no Excluded Party shall be a Released Party.

(2) Under the Plan, "***Releasing Parties***" means (a) the Debtors; (b) each of the Official Committee and the Supporting Parties; (c) the Holders of all Claims who vote to accept the Plan and do not opt out of granting the releases set forth herein; (d) the Holders of all Claims that are Unimpaired under the Plan; (e) the Holders of all Claims whose vote to accept or reject the Plan is solicited but who (i) abstain from voting on the Plan and (ii) do not opt out of granting the releases set forth therein; (f) the Holders of all Claims or Interests who vote to reject the Plan but do not opt out of granting the releases set forth therein; (g) the Holders of all Claims or Interests who are deemed to reject the Plan and opt in to the releases set forth therein; and (h) all other Holders of Claims or Interests to the maximum extent permitted by law. Holders who were not provided a Ballot or an Election Form and are not listed in clauses (a) through (h) above are not Releasing Parties.

(3) Under the Plan, "***Excluded Party***" means any (a) Control Person, (b) former director, officer or employee of any Debtor not incumbent as of the Confirmation Date, or (c) other Entity associated with the Debtors that is identified by the Debtors in the Plan Supplement as an Excluded Party.

(4) Under the Plan, "***Exculpated Parties***" means (a) the Debtors; (b) the Official Committee and its current and former members, solely in their capacities as members of the Committee; (c) the Fee Examiner; (d) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Bahamas JOLs and FTX DM; (e) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or

its creditors, the Ad Hoc Committee and the executive committee of the Ad Hoc Committee (as such executive committee is constituted from time to time); and (f) with respect to each Person or Entity named in (a) through (e), any Person or Entity to the extent acting as a member, shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case in (a) through (f), to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or the Plan Supplement, no Excluded Party shall be an Exculpated Party.

(5) Under the Plan, "***Control Persons***" means (a) Samuel Bankman-Fried, Zixiao "Gary" Wang, Nishad Singh and Caroline Ellison; (b) any Person with a familial relationship with any of the individuals listed in clause (a); or (c) any other Person or Entity designated by the Debtors in the Plan Supplement as a Control Person.

**Item 6. Certifications.**

1. The undersigned, as of the Voting Record Date, is (a) the Holder of the Class 10A Senior Subordinated IRS Claim being voted or (b) the authorized signatory for an entity that is a Holder of such Class 10A Senior Subordinated IRS Claim entitled to vote to accept or reject the Plan on behalf of the Holder of such Class 10A Senior Subordinated IRS Claim;

2. the undersigned has received a copy of the solicitation materials, including the Plan and the Disclosure Statement, and acknowledges that the undersigned's vote as set forth on this Ballot is subject to the terms and conditions set forth therein and herein; and

3. either (a) no other ballot with respect to the same Class 10A Senior Subordinated IRS Claim identified in **Item 1** has been cast or (b) if any other ballot has been cast with respect to such Class 10A Senior Subordinated IRS Claim, then any such prior ballots are hereby revoked and deemed to be null and void.

**Item 7. Ballot Completion Information.**

| | |
|---|---|
| Name of Holder: | ______________________________ |
| | ______________________________ |
| Signature: | ______________________________ |
| Signatory Name (if other than the Holder): | ______________________________ |

| | |
|---|---|
| Title (if other than the Holder): | ______________________________ |
| Address: | ______________________________ |
| | ______________________________ |
| Email Address: | ______________________________ |
| Telephone Number: | ______________________________ |
| Date Completed: | ______________________________ |

No fees, commissions, or other remuneration will be payable to any broker, dealer, or other person for soliciting votes on the Plan. This Ballot shall not constitute or be deemed a proof of claim or equity interest or an assertion of a claim or equity interest.

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT IN ACCORDANCE WITH INSTRUCTIONS CONTAINED HEREIN. THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT PRIOR TO THE VOTING DEADLINE VIA THE ONLINE VOTING PORTAL AT HTTPS://RESTRUCTURING.RA.KROLL.COM/FTX OR BY REGULAR MAIL, OVERNIGHT COURIER, OR HAND DELIVERY TO FTX TRADING LTD. BALLOT PROCESSING CENTER, C/O/ KROLL RESTRUCTURING ADMINSITRATION LLC, 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232.**

| |
|---|
| **THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**<br><br>**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.** |

**Annex A**
**Class 10A Senior Subordinated IRS Claim**

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

1. The Debtors are soliciting the votes of Holders of Class 10A Senior Subordinated IRS Claims with respect to the Plan attached as Exhibit A to the Disclosure Statement. Capitalized terms used in the Ballot or in these instructions (the "Ballot Instructions") but not otherwise defined therein or herein shall have the meanings set forth in the Plan or Disclosure Statement, as applicable, a copy of which also accompanies the Ballot.

   **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT. BEFORE COMPLETING ANY ITEMS ON THE BALLOT, PLEASE REVIEW THE DESCRIPTION OF YOUR CLAIMS, THE TREATMENT OF THOSE CLAIMS, AS WELL AS THESE BALLOT INSTRUCTIONS.**

   **PLEASE ALLOW SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THE BALLOT.**

2. This Ballot contains voting options with respect to the Plan.

3. To vote, you MUST: (a) fully complete the Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 3** of the Ballot; (c) sign, date, and return the Ballot via the Solicitation Agent's online voting portal or by mail as described below and (d) submit the Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

   To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   IMPORTANT NOTE: To retrieve and submit your customized electronic Ballot, you will need your Unique E-Ballot ID# as provided at page 3, above. To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

   FTX Trading Ltd. Ballot Processing Center
   c/o Kroll Restructuring Administration LLC
   850 Third Avenue, Suite 412
   Brooklyn, NY 11232

   The Solicitation Agent's online voting platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal, you SHOULD NOT submit the paper original of your Ballot.

4. You may still vote to opt out of the Third-Party Release in the event you vote to accept the Plan in **Item 4**.

5. The Plan can be confirmed by the Bankruptcy Court and thereby made binding upon Holders of Claims and Interests if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests in at least one Class of Impaired creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code. Please review the Disclosure Statement for more information.

6. Any Ballot submitted that is incomplete, indicates unclear or inconsistent votes with respect to the Plan, or is improperly signed and returned via the Solicitation Agent's online voting platform will ***not*** be counted unless the Debtors otherwise determine to accept such Ballot.

7. To vote, you **MUST** submit your completed Ballot via the online voting portal or by mail so that it is **ACTUALLY RECEIVED** by the Solicitation Agent on or before the Voting Deadline. The Voting Deadline is **August 16, 2024, at 4:00 p.m.**, prevailing Eastern Time.

8. Any Ballot received by the Solicitation Agent after the Voting Deadline will not be counted with respect to acceptance or rejection of the Plan, as applicable, unless the Debtors otherwise determine. No Ballot may be withdrawn or modified after the Voting Deadline without the Debtors' prior consent.

9. Delivery of a Ballot reflecting your vote to the Solicitation Agent will be deemed to have occurred only when the Solicitation Agent actually receives the Ballot. In all cases, you should allow sufficient time to assure timely completion and submission of the Ballot via the online voting platform or by mail.

10. If you deliver multiple Ballots for your Class 10A Senior Subordinated IRS Claim as set forth in **Item 1** to the Solicitation Agent, **only** the last properly executed Ballot timely received will be deemed to reflect your intent and will supersede and revoke any prior received Ballot(s) for such Class 10A Senior Subordinated IRS Claim.

11. You must vote all of your Class 10A Senior Subordinated IRS Claim as set forth in **Item 1** either to accept or reject the Plan and may not split your vote.

12. The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or Interest, or an assertion or admission of a Claim or an Interest, in the Debtors' Chapter 11 Cases.

13. You should not rely on any information, representations, or inducements made to obtain an acceptance of the Plan that are other than as set forth in, or are inconsistent with, the information contained in the Disclosure Statement, the documents attached to or incorporated in the Disclosure Statement, and the Plan.

14. ***You must SIGN AND DATE*** your Ballot.[1] A Ballot properly submitted via the Solicitation Agent's online voting portal shall be deemed to contain an original signature of the Holder submitting such Ballot. Please provide your name and mailing address in the space provided on this Ballot.

15. Except with respect to your Class 10A Senior Subordinated IRS Claim as set forth in **Item 1**, if you have other Claims or Interests, you may receive more than one ballot coded for each such Claim or Interest. Each ballot votes only your Claim indicated on that ballot. Accordingly, complete and return each ballot you receive. To the extent that you receive multiple Ballots on account of different Claims, you are not required to vote to accept or reject the Plan in the same manner or make the same elections in such Ballots.

**PLEASE RETURN YOUR BALLOT PROMPTLY**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE CALL THE SOLICITATION AGENT AT: (888) 482-0049 (U.S./CANADA, TOLL-FREE) OR +1 (646) 440-4176 (INTERNATIONAL) OR EMAIL FTXINFO@RA.KROLL.COM AND REFERENCE "IN RE FTX – SOLICITATION INQUIRY" IN THE SUBJECT LINE.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

[1] If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney-in-fact, or officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, the Debtors' counsel, or the Bankruptcy Court, must submit proper evidence to the requesting party of authority to so act on behalf of such holder.

**Exhibit P**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11 PLAN OF REORGANIZATION OF FTX TRADING LTD. AND ITS DEBTOR AFFILIATES**

**Class 10B Senior Subordinated Governmental Claims**

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS BALLOT CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**PLEASE BE SURE TO LEAVE SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THIS BALLOT.**

**THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME (THE "VOTING DEADLINE").**

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE READ – YOUR RESPONSE IS REQUIRED BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME**

- **You are receiving this ballot (this "Ballot") because you are a Holder of a Class 10B Senior Subordinated Governmental Claim of FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors" and each, a "Debtor"), who filed voluntary petitions of relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code").**
- **The Debtors are seeking Bankruptcy Court approval for a chapter 11 plan filed as part of their bankruptcy proceedings.**
- **Under the Plan, unless you affirmatively opt out in accordance with the instructions set forth in this Ballot, you will be deemed to grant the releases contained in Section 10.5 of the Plan (the "Third-Party Release"). You have the right to opt out of the Third-Party Release. To do so, you must check the opt-out box on page 7 of this Ballot and return this Ballot to the Solicitation Agent by the Voting Deadline. You do not need to vote on the Plan to opt out of the Third-Party Release. The definitions of Released Parties and Releasing Parties are also included in this Ballot. These defined terms control the scope of the Third-Party Release.**
- **You may still vote to opt out of the Third-Party Release, in the event you vote to accept the Plan in Item 4 of this Ballot.**

The Debtors are soliciting votes to accept or reject the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented, or otherwise modified from time to time and including all exhibits or supplements thereto, the "Plan"), attached as Exhibit A to the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented or otherwise modified from time to time and including all exhibits or supplements thereto, the "Disclosure Statement").[2] The Disclosure Statement provides you with information to make an informed decision on the Plan. Votes are being solicited from Holders of Class 3A Secured Loan Claims, Class 5A Dotcom Customer Entitlement Claims, Class 5B U.S. Customer Entitlement Claims, Class 6A General Unsecured Claims, Class 6B Digital Asset Loan Claims, Class 7A Dotcom Convenience Claims, Class 7B U.S. Convenience Claims, Class 7C General Convenience Claims, Class 8B Priority DM Claims, Class 8C PropCo General Unsecured Claims, Class 10A Senior Subordinated IRS Claims, Class 10B Senior Subordinated Governmental Claims, Class 10C Junior Subordinated IRS Claims and Class 12 Preferred Equity Interests (each, a "Voting Class" and collectively, the "Voting Classes").

You are receiving this ballot (this "Ballot") because you are the Holder of a Class 10B Senior Subordinated Governmental Claim as of June 25, 2024 (the "Voting Record Date"). **For a detailed**

[2] Capitalized terms not otherwise defined herein shall have the meaning given to them in the Plan or Disclosure Statement, as applicable.

**discussion of the treatment of Class 10B Senior Subordinated Governmental Claims under the Plan, please review the Disclosure Statement and the Plan.**

## BALLOT

**Please review the instructions attached as Annex A (the "Ballot Instructions") regarding how to complete and submit this Ballot.** Once completed and returned in accordance with the Ballot Instructions, your vote on the Plan will be counted in **Class 10B Senior Subordinated Governmental Claims**. A Voting Class will accept the Plan if Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests that submit votes in that Voting Class by the Voting Deadline vote to accept the Plan. Even if a Voting Class votes to reject the Plan, the Bankruptcy Court may confirm the Plan if the Plan otherwise satisfies the requirements of section 1129 of the Bankruptcy Code. After the Bankruptcy Court confirms the Plan, the Plan will be binding on all Holders of Claims and Interests irrespective of whether the Holder or the Class voted to accept or to reject the Plan.

**TO HAVE YOUR VOTE COUNT AS EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN, YOU MUST COMPLETE AND RETURN THIS BALLOT VIA THE ONLINE VOTING PORTAL OR BY MAIL SO THAT THE SOLICITATION AGENT ACTUALLY RECEIVES IT ON OR BEFORE THE VOTING DEADLINE OF AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

To vote, you MUST: (a) fully complete this Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 4** of this Ballot; (c) sign, date, and return this Ballot via EITHER (i) the Solicitation Agent's online voting portal or (ii) regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, as described below; and (d) submit your Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

1. To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   **IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

   **Unique E-Ballot ID#: _________________________**

2. To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

   FTX Trading Ltd. Ballot Processing Center
   c/o Kroll Restructuring Administration LLC
   850 Third Avenue, Suite 412
   Brooklyn, NY 11232

Please note that if you submit your Ballot via mail, your Ballot must be actually received by the Solicitation Agent on or before the Voting Deadline.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

The Solicitation Agent's online voting portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal you **SHOULD NOT** submit the paper original of your Ballot.

You should review the Disclosure Statement, the Plan, and the Ballot Instructions before you vote to accept or reject the Plan. You may wish to seek legal advice concerning the Plan and the Plan's classification and treatment of your Class 10B Senior Subordinated Governmental Claim. Your Claim has been classified in Class 10B under the Plan. If you hold Claims or Interests in Voting Classes other than with respect to the Class 10B Senior Subordinated Governmental Claim as set forth in **Item 1** or multiple Claims or Interests within the same Voting Class, you will receive multiple ballots. Each ballot must be completed and returned by the Voting Deadline for the votes on the respective ballots to be counted.

The rights and treatment for each Class are described in the Disclosure Statement, which is included in the package (the "Solicitation Package") you are receiving with this Ballot. If you would like paper copies of the Solicitation Package materials, or if you would like additional copies of the Solicitation Packages, you may obtain them, free of charge, by: (a) calling the Solicitation Agent at (888) 482-0049 (U.S./Canada, Toll-Free) or +1 (646) 440-4176 (International); (b) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (c) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. You may also obtain copies of any pleadings filed with the Bankruptcy Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/FTX/Home-Index, or for a fee via PACER at: http://pacer.psc.uscourts.gov.

This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan, opting out of the Third-Party Release, and making certifications with respect to the Ballot. If you believe you have received this Ballot in error, please contact the Solicitation Agent ***immediately*** at the address, telephone number, or email address set forth above.

If the Bankruptcy Court confirms the Plan, the terms of the Plan will bind all Holders of Claims and Interests, including you, regardless of whether you vote to accept or reject the Plan.

To have your vote count as either an acceptance or rejection of the Plan, you must complete and return this Ballot so that the Solicitation Agent ***actually receives*** it on or before the Voting Deadline.

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**Item 1. Voting Amount of Class 10B Senior Subordinated Governmental Claim.**

Your Scheduled Amount in respect of your Class 10B Senior Subordinated Governmental Claim shall be the dollar amount for such Claim set forth in the Debtors' Schedules and is as listed in this **Item 1**.

If you did not file a Proof of Claim, the amount of your Class 10B Senior Subordinated Governmental Claim for purposes of voting to accept or reject the Plan (the "Voting Amount") will be the Scheduled Amount. Conversely, if you filed a timely Proof of Claim (or filed an untimely Proof of Claim that has been allowed as timely on or before the Voting Record Date), the Voting Amount will be the amount asserted in your Proof of Claim, unless your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and the Scheduled Amount is not scheduled as contingent, unliquidated or disputed, the Voting Amount shall be your Scheduled Amount. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and (i) the Scheduled Amount is scheduled as contingent, unliquidated or disputed or (ii) if your Proof of Claim is in respect of a Claim that does not appear in the Schedules, the Voting Amount shall be $1.00. For additional details regarding the Voting Amount, please refer to Section 4(ii) of the Solicitation and Voting Procedures. Your Voting Amount is as listed in this **Item 1**.

The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the Holder of a Class 10B Senior Subordinated Governmental Claim as set forth below.

| **Relevant Ballot Amounts** |
|---|
| **Scheduled Amount: $___________________**<br>**Voting Amount: $___________________** |

**Item 2. Guide for Filling Out this Ballot.**

All Holders of Class 10B Senior Subordinated Governmental Claims should review the Ballot Instructions in **Annex A** attached to this Ballot.

**Item 3. Treatment of Class 10B Senior Subordinated Governmental Claims.**

A "Class 10B Senior Subordinated Governmental Claim" is (a) a Subordinated Tax Claim or (b) any other claim for regulatory fines and penalties, U.S. federal, state or local income or employment taxes, similar foreign taxes and any other Claim by a Governmental Unit that has been subordinated on the basis of structural subordination, equitable subordination, laws or

policies subordinating recoveries to claims by victims of crime or fraud, or any other grounds available under applicable law, other than an Equitably Subordinated Claim, Senior Subordinated IRS Claim or Junior Subordinated IRS Claim.

| Voting Class | Description | Treatment |
|---|---|---|
| Class 10B | Senior Subordinated Governmental Claims | Except to the extent that a Holder of an Allowed Senior Subordinated Governmental Claim agrees to less favorable treatment, and in full and final satisfaction, settlement, release and discharge of and in exchange for its Allowed Senior Subordinated Governmental Claim, each Holder of an Allowed Senior Subordinated Governmental Claim shall receive payment in Cash in an amount equal to such Holder's share of Distributions from the General Pool in accordance with the waterfall priority set forth in Section 4.2.3 of the Plan; *provided* that each Holder of such Allowed Senior Subordinated Governmental Claim may elect to contribute such payment to the Supplemental Remission Fund for the benefit of, and Distribution to, Holders of Allowed Dotcom Customer Entitlement Claims, Allowed U.S. Customer Entitlement Claims, and Allowed Digital Asset Loan Claims as contemplated by Section 5.21 of the Plan. |

**For additional details regarding the treatment and rights for Class 10B Senior Subordinated Governmental Claims under the Plan, please review the Disclosure Statement and the Plan.**

**Item 4. Vote on Plan.**

To vote in this **Item 3**, you must check the applicable box below to "accept" or "reject" the Plan.

Please note that you are required to vote all of your Class 10B Senior Subordinated Governmental Claim as set forth in **Item 1** either to accept or reject the Plan. You **may not** split your vote.

If you **do not** indicate that you either accept or reject the Plan by checking the applicable box below, your vote will not be counted in Class 10B Senior Subordinated Governmental Claims.

***If you indicate that you both accept and reject the Plan by checking both boxes below, your vote will not be counted.***

The undersigned, a Holder of a Class 10B Senior Subordinated Governmental Claim against the Debtors as set forth in the chart in **Item 1** votes to (please check **one box**):

| Voting to Accept or Reject the Plan |
|---|

☐ ACCEPT (VOTE FOR) THE PLAN

☐ REJECT (VOTE AGAINST) THE PLAN

**Item 5. Third-Party Release.**

THE PLAN CONTAINS A THIRD-PARTY RELEASE. IF YOU DO NOT WISH TO GRANT THE THIRD-PARTY RELEASE, YOU MUST AFFIRMATIVELY OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, THIS WILL BE CONSTRUED BY THE DEBTORS AS CONSENT TO THE THIRD-PARTY RELEASE. THE DEBTORS WILL REQUEST THE BANKRUPTCY COURT TO DEEM YOUR FAILURE TO OPT OUT AS CONSENT TO THE THIRD-PARTY RELEASE, INCLUDING CONSENT TO THE BANKRUPTCY COURT'S AUTHORITY TO GRANT THE THIRD-PARTY RELEASE.

IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, YOU WILL BE DEEMED A RELEASING PARTY PROVIDING THE RELEASES CONTAINED IN SECTION 10.5 OF THE PLAN. AS A HOLDER OF A CLASS 10B SENIOR SUBORDINATED GOVERNMENTAL CLAIM, YOU ARE A "RELEASING PARTY" UNDER THE PLAN UNLESS YOU OPT OUT OF THE THIRD-PARTY RELEASE. YOU MAY CHECK THE BOX BELOW TO DECLINE TO GRANT THE THIRD-PARTY RELEASE.

YOU WILL BE CONSIDERED A "RELEASING PARTY" UNDER THE PLAN ONLY IF (I) THE BANKRUPTCY COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT OUT OF THE THIRD-PARTY RELEASE AND (II) YOU DO NOT CHECK THE BOX BELOW TO OPT OUT OF GRANTING THE RELEASES. YOUR RECOVERY UNDER THE PLAN REMAINS UNAFFECTED WHETHER OR NOT YOU ELECT TO OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU VOTE TO ACCEPT THE PLAN IN **ITEM 4** OF THIS BALLOT, YOU MAY STILL VOTE TO OPT OUT OF THE THIRD-PARTY RELEASE.

☐ **By checking this box, you elect to OPT OUT OF the Third-Party Release.**

**Section 10.5 of the Plan contains the following Third-Party Release:**

**For good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases, the implementation of the Plan, and the distribution of proceeds, on and after the Effective Date, to the fullest extent permitted by applicable law, the Releasing Parties (regardless of whether a Releasing Party is a Released Party) shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of any and all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations of federal or state securities**

**laws or otherwise, including those that any of the Debtors, the Plan Administrator, FTX DM, the JOLs, or the Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Estates, FTX DM, the conduct of the businesses of the Debtors or FTX DM, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the Plan Supplement, the FTX DM Global Settlement Agreement or the Disclosure Statement, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation, or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case, related agreements, instruments or other documents, any action or omission with respect to Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act. Nothing in this Section 10.5 shall cause the release of (a) any Excluded Party, (b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition Date, or (c) any Preserved Potential Claims that are otherwise transferred to, and may be prosecuted by, the Wind Down Entity pursuant to the terms of the Plan.**

Definitions Related to the Debtor Release and the Third-Party Release:

(1) Under the Plan, "***Released Parties***" means the (a) Exculpated Parties, (b) the Bahamas JOLs and FTX DM, (c) the Ad Hoc Committee, (d) any member of the executive committee of the Ad Hoc Committee (as constituted from time to time), and (e) with respect to each Person or Entity named in (b) through (d), any Person or Entity to the extent acting as a shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case, to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or Plan Supplement, no Excluded Party shall be a Released Party.

(2) Under the Plan, "***Releasing Parties***" means (a) the Debtors; (b) each of the Official Committee and the Supporting Parties; (c) the Holders of all Claims who vote to accept the Plan and do not opt out of granting the releases set forth herein; (d) the Holders of all Claims that are Unimpaired under the Plan; (e) the Holders of all Claims whose vote to accept or reject the Plan is solicited but who (i) abstain from voting on the Plan and (ii) do not opt out of granting the releases set forth therein; (f) the Holders of all Claims or Interests who vote to reject the Plan but do not opt out of granting the releases set forth therein; (g) the Holders of all Claims or Interests who are deemed to reject the Plan and opt in to the releases set forth therein; and (h) all other Holders of Claims or Interests to the maximum extent permitted by law. Holders who were not provided a Ballot or an Election Form and are not listed in clauses (a) through (h) above are not Releasing Parties.

(3) Under the Plan, "***Excluded Party***" means any (a) Control Person, (b) former director, officer or employee of any Debtor not incumbent as of the Confirmation Date, or (c) other Entity associated with the Debtors that is identified by the Debtors in the Plan Supplement as an Excluded Party.

(4) Under the Plan, "***Exculpated Parties***" means (a) the Debtors; (b) the Official Committee and its current and former members, solely in their capacities as members of the Committee; (c) the Fee Examiner; (d) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Bahamas JOLs and FTX DM; (e) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Ad Hoc Committee and the executive committee of the Ad Hoc Committee (as such executive committee is constituted from time to time); and (f) with respect to each Person or Entity named in (a) through (e), any Person or Entity to the extent acting as a member, shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case in (a) through (f), to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or the Plan Supplement, no Excluded Party shall be an Exculpated Party.

(5) Under the Plan, "***Control Persons***" means (a) Samuel Bankman-Fried, Zixiao "Gary" Wang, Nishad Singh and Caroline Ellison; (b) any Person with a familial relationship with any of the individuals listed in clause (a); or (c) any other Person or Entity designated by the Debtors in the Plan Supplement as a Control Person.

**Item 6. Certifications.**

1. The undersigned, as of the Voting Record Date, is (a) the Holder of the Class 10B Senior Subordinated Governmental Claim being voted or (b) the authorized signatory for an entity that is a Holder of such Class 10B Senior Subordinated Governmental Claim entitled to vote to accept or reject the Plan on behalf of the Holder of such Class 10B Senior Subordinated Governmental Claim;

2. the undersigned has received a copy of the solicitation materials, including the Plan and the Disclosure Statement, and acknowledges that the undersigned's vote as set forth on this Ballot is subject to the terms and conditions set forth therein and herein; and

3. either (a) no other ballot with respect to the same Class 10B Senior Subordinated Governmental Claim identified in **Item 1** has been cast or (b) if any other ballot has been cast with respect to such Class 10B Senior Subordinated Governmental Claim, then any such prior ballots are hereby revoked and deemed to be null and void.

**Item 7. Ballot Completion Information.**

Name of Holder: ______________________________________________

| | |
|---|---|
| | ______________________________ |
| Signature: | ______________________________ |
| Signatory Name (if other than the Holder): | ______________________________ |
| Title (if other than the Holder): | ______________________________ |
| Address: | ______________________________ |
| | ______________________________ |
| Email Address: | ______________________________ |
| Telephone Number: | ______________________________ |
| Date Completed: | ______________________________ |

No fees, commissions, or other remuneration will be payable to any broker, dealer, or other person for soliciting votes on the Plan. This Ballot shall not constitute or be deemed a proof of claim or equity interest or an assertion of a claim or equity interest.

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT IN ACCORDANCE WITH INSTRUCTIONS CONTAINED HEREIN. THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT PRIOR TO THE VOTING DEADLINE VIA THE ONLINE VOTING PORTAL AT HTTPS://RESTRUCTURING.RA.KROLL.COM/FTX OR BY REGULAR MAIL, OVERNIGHT COURIER, OR HAND DELIVERY TO FTX TRADING LTD. BALLOT PROCESSING CENTER, C/O/ KROLL RESTRUCTURING ADMINSITRATION LLC, 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

**Annex A**
**Class 10B Senior Subordinated Governmental Claim**

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

1. The Debtors are soliciting the votes of Holders of Class 10B Senior Subordinated Governmental Claims with respect to the Plan attached as Exhibit A to the Disclosure Statement. Capitalized terms used in the Ballot or in these instructions (the "Ballot Instructions") but not otherwise defined therein or herein shall have the meanings set forth in the Plan or Disclosure Statement, as applicable, a copy of which also accompanies the Ballot.

   **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT. BEFORE COMPLETING ANY ITEMS ON THE BALLOT, PLEASE REVIEW THE DESCRIPTION OF YOUR CLAIMS, THE TREATMENT OF THOSE CLAIMS, AS WELL AS THESE BALLOT INSTRUCTIONS.**

   **PLEASE ALLOW SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THE BALLOT.**

2. This Ballot contains voting options with respect to the Plan.

3. To vote, you MUST: (a) fully complete the Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 3** of the Ballot; (c) sign, date, and return the Ballot via the Solicitation Agent's online voting portal or by mail as described below and (d) submit the Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

   To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   IMPORTANT NOTE: To retrieve and submit your customized electronic Ballot, you will need your Unique E-Ballot ID# as provided at page 3, above.

   To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

   FTX Trading Ltd. Ballot Processing Center
   c/o Kroll Restructuring Administration LLC
   850 Third Avenue, Suite 412
   Brooklyn, NY 11232

   The Solicitation Agent's online voting platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal, you SHOULD NOT submit the paper original of your Ballot.

4. You may still vote to opt out of the Third-Party Release in the event you vote to accept the Plan in **Item 4** of this Ballot.

5. The Plan can be confirmed by the Bankruptcy Court and thereby made binding upon Holders of Claims and Interests if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests in at least one Class of Impaired creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code. Please review the Disclosure Statement for more information.

6. Any Ballot submitted that is incomplete, indicates unclear or inconsistent votes with respect to the Plan, or is improperly signed and returned via the Solicitation Agent's online voting platform will ***not*** be counted unless the Debtors otherwise determine to accept such Ballot.

7. To vote, you **MUST** submit your completed Ballot via the online voting portal or by mail so that it is **ACTUALLY RECEIVED** by the Solicitation Agent on or before the Voting Deadline. The Voting Deadline is **August 16, 2024, at 4:00 p.m.**, prevailing Eastern Time.

8. Any Ballot received by the Solicitation Agent after the Voting Deadline will not be counted with respect to acceptance or rejection of the Plan, as applicable, unless the Debtors otherwise determine. No Ballot may be withdrawn or modified after the Voting Deadline without the Debtors' prior consent.

9. Delivery of a Ballot reflecting your vote to the Solicitation Agent will be deemed to have occurred only when the Solicitation Agent actually receives the Ballot. In all cases, you should allow sufficient time to assure timely completion and submission of the Ballot via the online voting platform or by mail.

10. If you deliver multiple Ballots for your Class 10B Senior Subordinated Governmental Claim as set forth in **Item 1** to the Solicitation Agent, **only** the last properly executed Ballot timely received will be deemed to reflect your intent and will supersede and revoke any prior received Ballot(s) for such Class 10B Senior Subordinated Governmental Claim.

11. You must vote all of your Class 10B Senior Subordinated Governmental Claim as set forth in **Item 1** either to accept or reject the Plan and may not split your vote.

12. The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or Interest, or an assertion or admission of a Claim or an Interest, in the Debtors' Chapter 11 Cases.

13. You should not rely on any information, representations, or inducements made to obtain an acceptance of the Plan that are other than as set forth in, or are inconsistent with, the information contained in the Disclosure Statement, the documents attached to or incorporated in the Disclosure Statement, and the Plan.

14. ***You must SIGN AND DATE*** your Ballot.[1] A Ballot properly submitted via the Solicitation Agent's online voting portal shall be deemed to contain an original signature of the Holder submitting such Ballot. Please provide your name and mailing address in the space provided on this Ballot.

15. Except with respect to your Class 10B Senior Subordinated Governmental Claim as set forth in **Item 1**, if you have other Claims or Interests, you may receive more than one ballot coded for each such Claim or Interest. Each ballot votes only your Claim indicated on that ballot. Accordingly, complete and return each ballot you receive. To the extent that you receive multiple Ballots on account of different Claims, you are not required to vote to accept or reject the Plan in the same manner or make the same elections in such Ballots.

**PLEASE RETURN YOUR BALLOT PROMPTLY**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE CALL THE SOLICITATION AGENT AT: (888) 482-0049 (U.S./CANADA, TOLL-FREE) OR +1 (646) 440-4176 (INTERNATIONAL) OR EMAIL FTXINFO@RA.KROLL.COM AND REFERENCE "IN RE FTX – SOLICITATION INQUIRY" IN THE SUBJECT LINE.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

[1] If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney-in-fact, or officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, the Debtors' counsel, or the Bankruptcy Court, must submit proper evidence to the requesting party of authority to so act on behalf of such holder.

**Exhibit Q**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11 PLAN <u>OF REORGANIZATION OF FTX TRADING LTD. AND ITS DEBTOR AFFILIATES</u>**

**Class 10C Junior Subordinated IRS Claims**

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS BALLOT CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**PLEASE BE SURE TO LEAVE SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THIS BALLOT.**

**THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME (THE "<u>VOTING DEADLINE</u>").**

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE READ – YOUR RESPONSE IS REQUIRED BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME**

- **You are receiving this ballot (this "Ballot") because you are a Holder of a Class 10C Junior Subordinated IRS Claim of FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors" and each, a "Debtor"), who filed voluntary petitions of relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code").**
- **The Debtors are seeking Bankruptcy Court approval for a chapter 11 plan filed as part of their bankruptcy proceedings.**
- **Under the Plan, unless you affirmatively opt out in accordance with the instructions set forth in this Ballot, you will be deemed to grant the releases contained in Section 10.5 of the Plan (the "Third-Party Release"). You have the right to opt out of the Third-Party Release. To do so, you must check the opt-out box on page 7 of this Ballot and return this Ballot to the Solicitation Agent by the Voting Deadline. You do not need to vote on the Plan to opt out of the Third-Party Release. The definitions of Released Parties and Releasing Parties are also included in this Ballot. These defined terms control the scope of the Third-Party Release.**
- **You may still vote to opt out of the Third-Party Release, in the event you vote to accept the Plan in Item 4 of this Ballot.**

The Debtors are soliciting votes to accept or reject the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented, or otherwise modified from time to time and including all exhibits or supplements thereto, the "Plan"), attached as Exhibit A to the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented or otherwise modified from time to time and including all exhibits or supplements thereto, the "Disclosure Statement").[2] The Disclosure Statement provides you with information to make an informed decision on the Plan. Votes are being solicited from Holders of Class 3A Secured Loan Claims, Class 5A Dotcom Customer Entitlement Claims, Class 5B U.S. Customer Entitlement Claims, Class 6A General Unsecured Claims, Class 6B Digital Asset Loan Claims, Class 7A Dotcom Convenience Claims, Class 7B U.S. Convenience Claims, Class 7C General Convenience Claims, Class 8B Priority DM Claims, Class 8C PropCo General Unsecured Claims, Class 10A Senior Subordinated IRS Claims, Class 10B Senior Subordinated Governmental Claims, Class 10C Junior Subordinated IRS Claims and Class 12 Preferred Equity Interests (each, a "Voting Class" and collectively, the "Voting Classes").

You are receiving this ballot (this "Ballot") because you are the Holder of a Class 10C Junior Subordinated IRS Claim as of June 25, 2024 (the "Voting Record Date"). **For a detailed**

[2] Capitalized terms not otherwise defined herein shall have the meaning given to them in the Plan or Disclosure Statement, as applicable.

**discussion of the treatment of Class 10C Junior Subordinated IRS Claims under the Plan, please review the Disclosure Statement and the Plan.**

**BALLOT**

**Please review the instructions attached as Annex A (the "Ballot Instructions") regarding how to complete and submit this Ballot.** Once completed and returned in accordance with the Ballot Instructions, your vote on the Plan will be counted in **Class 10C Junior Subordinated IRS Claims**. A Voting Class will accept the Plan if Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests that submit votes in that Voting Class by the Voting Deadline vote to accept the Plan. Even if a Voting Class votes to reject the Plan, the Bankruptcy Court may confirm the Plan if the Plan otherwise satisfies the requirements of section 1129 of the Bankruptcy Code. After the Bankruptcy Court confirms the Plan, the Plan will be binding on all Holders of Claims and Interests irrespective of whether the Holder or the Class voted to accept or to reject the Plan.

**TO HAVE YOUR VOTE COUNT AS EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN, YOU MUST COMPLETE AND RETURN THIS BALLOT VIA THE ONLINE VOTING PORTAL OR BY MAIL SO THAT THE SOLICITATION AGENT ACTUALLY RECEIVES IT ON OR BEFORE THE VOTING DEADLINE OF AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

To vote, you MUST: (a) fully complete this Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 4** of this Ballot; (c) sign, date, and return this Ballot via EITHER (i) the Solicitation Agent's online voting portal or (ii) regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, as described below; and (d) submit your Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

1. To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   **IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

   **Unique E-Ballot ID#: _________________________**

2. To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

Please note that if you submit your Ballot via mail, your Ballot must be actually received by the Solicitation Agent on or before the Voting Deadline.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

The Solicitation Agent's online voting portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal you SHOULD NOT submit the paper original of your Ballot.

You should review the Disclosure Statement, the Plan, and the Ballot Instructions before you vote to accept or reject the Plan. You may wish to seek legal advice concerning the Plan and the Plan's classification and treatment of your Class 10C Junior Subordinated IRS Claim. Your Claim has been classified in Class 10C under the Plan. If you hold Claims or Interests in Voting Classes other than with respect to the Class 10C Junior Subordinated IRS Claim as set forth in **Item 1** or multiple Claims or Interests within the same Voting Class, you will receive multiple ballots. Each ballot must be completed and returned by the Voting Deadline for the votes on the respective ballots to be counted.

The rights and treatment for each Class are described in the Disclosure Statement, which is included in the package (the "Solicitation Package") you are receiving with this Ballot. If you would like paper copies of the Solicitation Package materials, or if you would like additional copies of the Solicitation Packages, you may obtain them, free of charge, by: (a) calling the Solicitation Agent at (888) 482-0049 (U.S./Canada, Toll-Free) or +1 (646) 440-4176 (International); (b) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (c) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. You may also obtain copies of any pleadings filed with the Bankruptcy Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/FTX/Home-Index, or for a fee via PACER at: http://pacer.psc.uscourts.gov.

This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan, opting out of the Third-Party Release, and making certifications with respect to the Ballot. If you believe you have received this Ballot in error, please contact the Solicitation Agent ***immediately*** at the address, telephone number, or email address set forth above.

If the Bankruptcy Court confirms the Plan, the terms of the Plan will bind all Holders of Claims and Interests, including you, regardless of whether you vote to accept or reject the Plan.

To have your vote count as either an acceptance or rejection of the Plan, you must complete and return this Ballot so that the Solicitation Agent ***actually receives*** it on or before the Voting Deadline.

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**Item 1. Voting Amount of Class 10C Junior Subordinated IRS Claim.**

Your Scheduled Amount in respect of your Class 10C Junior Subordinated IRS Claim shall be the dollar amount for such Claim set forth in the Debtors' Schedules and is as listed in this **Item 1**.

If you did not file a Proof of Claim, the amount of your Class 10C Junior Subordinated IRS Claim for purposes of voting to accept or reject the Plan (the "Voting Amount") will be the Scheduled Amount. Conversely, if you filed a timely Proof of Claim (or filed an untimely Proof of Claim that has been allowed as timely on or before the Voting Record Date), the Voting Amount will be the amount asserted in your Proof of Claim, unless your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and the Scheduled Amount is not scheduled as contingent, unliquidated or disputed, the Voting Amount shall be your Scheduled Amount. If your Proof of Claim is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and (i) the Scheduled Amount is scheduled as contingent, unliquidated or disputed or (ii) if your Proof of Claim is in respect of a Claim that does not appear in the Schedules, the Voting Amount shall be $1.00. For additional details regarding the Voting Amount, please refer to Section 4(ii) of the Solicitation and Voting Procedures. Your Voting Amount is as listed in this **Item 1**.

The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the Holder of a Class 10C Junior Subordinated IRS Claim as set forth below.

| **Relevant Ballot Amounts** |
| --- |
| **Scheduled Amount: $____________________**<br>**Voting Amount: $______________________________** |

**Item 2. Guide for Filling Out this Ballot.**

All Holders of Class 10C Junior Subordinated IRS Claims should review the Ballot Instructions in **Annex A** attached to this Ballot.

**Item 3. Treatment of Class 10C Junior Subordinated IRS Claims.**

A "Class 10C Junior Subordinated IRS Claim" is, subject to the effectiveness of the IRS Settlement and the occurrence of the Effective Date, the Allowed Subordinated Tax Claim of the IRS against the Debtors for income tax years ending December 31, 2019, December 31, 2020, December 31, 2021, and October 31, 2022, and for employment tax for the taxable quarters ending March 31, 2018, through and including September 30, 2022, for the taxable years ending March 31, 2018,

through and including December 31, 2021, plus liabilities for the taxable quarter ending December 31, 2022, and taxable year ending December 31, 2022, accruing through October 31, 2022, in an amount equal to $685,000,000.

| **Voting Class** | **Description** | **Treatment** |
|---|---|---|
| Class 10C | Junior Subordinated IRS Claims | Except to the extent that a Holder of an Allowed Junior Subordinated IRS Claim agrees to less favorable treatment, and in full and final satisfaction, settlement and release of and in exchange for all Claims of the IRS (other than the Priority IRS Tax Claim) against the Debtors arising from activities, transactions, liabilities or events on or preceding October 31, 2022, each Holder of an Allowed Junior Subordinated IRS Claim shall receive payment in Cash in an amount equal to such Holder's share of Distributions from the General Pool in accordance with the waterfall priority set forth in Section 4.2.3 of the Plan. |

**For additional details regarding the treatment and rights for Class 10C Junior Subordinated IRS Claims under the Plan, please review the Disclosure Statement and the Plan.**

**Item 4. Vote on Plan.**

To vote in this **Item 3**, you must check the applicable box below to "accept" or "reject" the Plan.

Please note that you are required to vote all of your Class 10C Junior Subordinated IRS Claim as set forth in **Item 1** either to accept or reject the Plan. You **may not** split your vote.

If you **do not** indicate that you either accept or reject the Plan by checking the applicable box below, your vote will not be counted in Class 10C Junior Subordinated IRS Claims.

***If you indicate that you both accept and reject the Plan by checking both boxes below, your vote will not be counted.***

The undersigned, a Holder of a Class 10C Junior Subordinated IRS Claim against the Debtors as set forth in the chart in **Item 1** votes to (please check **one box**):

| **Voting to Accept or Reject the Plan** |
|---|
| ☐ ACCEPT (VOTE FOR) THE PLAN<br>☐ REJECT (VOTE AGAINST) THE PLAN |

**Item 5. Third-Party Release.**

THE PLAN CONTAINS A THIRD-PARTY RELEASE. IF YOU DO NOT WISH TO GRANT THE THIRD-PARTY RELEASE, YOU MUST AFFIRMATIVELY OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, THIS WILL BE CONSTRUED BY THE DEBTORS AS CONSENT TO THE THIRD-PARTY RELEASE. THE DEBTORS WILL REQUEST THE BANKRUPTCY COURT TO DEEM YOUR FAILURE TO OPT OUT AS CONSENT TO THE THIRD-PARTY RELEASE, INCLUDING CONSENT TO THE BANKRUPTCY COURT'S AUTHORITY TO GRANT THE THIRD-PARTY RELEASE.

IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, YOU WILL BE DEEMED A RELEASING PARTY PROVIDING THE RELEASES CONTAINED IN SECTION 10.5 OF THE PLAN. AS A HOLDER OF A CLASS 10C JUNIOR SUBORDINATED IRS CLAIM, YOU ARE A "RELEASING PARTY" UNDER THE PLAN UNLESS YOU OPT OUT OF THE THIRD-PARTY RELEASE. YOU MAY CHECK THE BOX BELOW TO DECLINE TO GRANT THE THIRD-PARTY RELEASE.

YOU WILL BE CONSIDERED A "RELEASING PARTY" UNDER THE PLAN ONLY IF (I) THE BANKRUPTCY COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT OUT OF THE THIRD-PARTY RELEASE AND (II) YOU DO NOT CHECK THE BOX BELOW TO OPT OUT OF GRANTING THE RELEASES. YOUR RECOVERY UNDER THE PLAN REMAINS UNAFFECTED WHETHER OR NOT YOU ELECT TO OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU VOTE TO ACCEPT THE PLAN IN **ITEM 4** OF THIS BALLOT, YOU MAY STILL VOTE TO OPT OUT OF THE THIRD-PARTY RELEASE.

☐ **By checking this box, you elect to OPT OUT OF the Third-Party Release.**

**Section 10.5 of the Plan contains the following Third-Party Release:**

**For good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases, the implementation of the Plan, and the distribution of proceeds, on and after the Effective Date, to the fullest extent permitted by applicable law, the Releasing Parties (regardless of whether a Releasing Party is a Released Party) shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of any and all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations of federal or state securities laws or otherwise, including those that any of the Debtors, the Plan Administrator, FTX DM, the JOLs, or the Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the**

**Debtors, the Estates, FTX DM, the conduct of the businesses of the Debtors or FTX DM, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the Plan Supplement, the FTX DM Global Settlement Agreement or the Disclosure Statement, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation, or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case, related agreements, instruments or other documents, any action or omission with respect to Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act. Nothing in this Section 10.5 shall cause the release of (a) any Excluded Party, (b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition Date, or (c) any Preserved Potential Claims that are otherwise transferred to, and may be prosecuted by, the Wind Down Entity pursuant to the terms of the Plan.**

Definitions Related to the Debtor Release and the Third-Party Release:

(1) Under the Plan, "***Released Parties***" means the (a) Exculpated Parties, (b) the Bahamas JOLs and FTX DM, (c) the Ad Hoc Committee, (d) any member of the executive committee of the Ad Hoc Committee (as constituted from time to time), and (e) with respect to each Person or Entity named in (b) through (d), any Person or Entity to the extent acting as a shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case, to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or Plan Supplement, no Excluded Party shall be a Released Party.

(2) Under the Plan, "***Releasing Parties***" means (a) the Debtors; (b) each of the Official Committee and the Supporting Parties; (c) the Holders of all Claims who vote to accept the Plan and do not opt out of granting the releases set forth herein; (d) the Holders of all Claims that are Unimpaired under the Plan; (e) the Holders of all Claims whose vote to accept or reject the Plan is solicited but who (i) abstain from voting on the Plan and (ii) do not opt out of granting the releases set forth therein; (f) the Holders of all Claims or Interests who vote to reject the Plan but do not opt out of granting the releases set forth therein; (g) the Holders of all Claims or Interests who are deemed to reject the Plan and opt in to the releases set forth therein; and (h) all other Holders of Claims or Interests to the maximum extent permitted by law. Holders who were not provided a Ballot or an Election Form and are not listed in clauses (a) through (h) above are not Releasing Parties.

(3) Under the Plan, "***Excluded Party***" means any (a) Control Person, (b) former director, officer or employee of any Debtor not incumbent as of the Confirmation Date, or (c) other

Entity associated with the Debtors that is identified by the Debtors in the Plan Supplement as an Excluded Party.

(4) Under the Plan, "***Exculpated Parties***" means (a) the Debtors; (b) the Official Committee and its current and former members, solely in their capacities as members of the Committee; (c) the Fee Examiner; (d) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Bahamas JOLs and FTX DM; (e) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Ad Hoc Committee and the executive committee of the Ad Hoc Committee (as such executive committee is constituted from time to time); and (f) with respect to each Person or Entity named in (a) through (e), any Person or Entity to the extent acting as a member, shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case in (a) through (f), to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or the Plan Supplement, no Excluded Party shall be an Exculpated Party.

(5) Under the Plan, "***Control Persons***" means (a) Samuel Bankman-Fried, Zixiao "Gary" Wang, Nishad Singh and Caroline Ellison; (b) any Person with a familial relationship with any of the individuals listed in clause (a); or (c) any other Person or Entity designated by the Debtors in the Plan Supplement as a Control Person.

**Item 6. Certifications.**

1. The undersigned, as of the Voting Record Date, is (a) the Holder of the Class 10C Junior Subordinated IRS Claim being voted or (b) the authorized signatory for an entity that is a Holder of such Class 10C Junior Subordinated IRS Claim entitled to vote to accept or reject the Plan on behalf of the Holder of such Class 10C Junior Subordinated IRS Claim;

2. the undersigned has received a copy of the solicitation materials, including the Plan and the Disclosure Statement, and acknowledges that the undersigned's vote as set forth on this Ballot is subject to the terms and conditions set forth therein and herein; and

3. either (a) no other ballot with respect to the same Class 10C Junior Subordinated IRS Claim identified in **Item 1** has been cast or (b) if any other ballot has been cast with respect to such Class 10C Junior Subordinated IRS Claim, then any such prior ballots are hereby revoked and deemed to be null and void.

**Item 7. Ballot Completion Information.**

Name of Holder: ______________________________________________

______________________________________________

Signature: ______________________________________________

| | |
|---|---|
| Signatory Name (if other than the Holder): | ____________________________ |
| Title (if other than the Holder): | ____________________________ |
| Address: | ____________________________ |
| | ____________________________ |
| Email Address: | ____________________________ |
| Telephone Number: | ____________________________ |
| Date Completed: | ____________________________ |

No fees, commissions, or other remuneration will be payable to any broker, dealer, or other person for soliciting votes on the Plan. This Ballot shall not constitute or be deemed a proof of claim or equity interest or an assertion of a claim or equity interest.

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT IN ACCORDANCE WITH INSTRUCTIONS CONTAINED HEREIN. THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT PRIOR TO THE VOTING DEADLINE VIA THE ONLINE VOTING PORTAL AT HTTPS://RESTRUCTURING.RA.KROLL.COM/FTX OR BY REGULAR MAIL, OVERNIGHT COURIER, OR HAND DELIVERY TO FTX TRADING LTD. BALLOT PROCESSING CENTER, C/O/ KROLL RESTRUCTURING ADMINSITRATION LLC, 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

**Annex A**
**Class 10C Junior Subordinated IRS Claim**

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

1. The Debtors are soliciting the votes of Holders of Class 10C Junior Subordinated IRS Claims with respect to the Plan attached as Exhibit A to the Disclosure Statement. Capitalized terms used in the Ballot or in these instructions (the "Ballot Instructions") but not otherwise defined therein or herein shall have the meanings set forth in the Plan or Disclosure Statement, as applicable, a copy of which also accompanies the Ballot.

   **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT. BEFORE COMPLETING ANY ITEMS ON THE BALLOT, PLEASE REVIEW THE DESCRIPTION OF YOUR CLAIMS, THE TREATMENT OF THOSE CLAIMS, AS WELL AS THESE BALLOT INSTRUCTIONS.**

   **PLEASE ALLOW SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THE BALLOT.**

2. This Ballot contains voting options with respect to the Plan.

3. To vote, you MUST: (a) fully complete the Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 3** of the Ballot; (c) sign, date, and return the Ballot via the Solicitation Agent's online voting portal or by mail as described below and (d) submit the Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

   To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   IMPORTANT NOTE: To retrieve and submit your customized electronic Ballot, you will need your Unique E-Ballot ID# as provided at page 3, above.

   To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

   FTX Trading Ltd. Ballot Processing Center
   c/o Kroll Restructuring Administration LLC
   850 Third Avenue, Suite 412
   Brooklyn, NY 11232

   The Solicitation Agent's online voting platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal, you SHOULD NOT submit the paper original of your Ballot.

4. You may still vote to opt out of the Third-Party Release in the event you vote to accept the Plan in **Item 4** of this Ballot.

5. The Plan can be confirmed by the Bankruptcy Court and thereby made binding upon Holders of Claims and Interests if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests in at least one Class of Impaired creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code. Please review the Disclosure Statement for more information.

6. Any Ballot submitted that is incomplete, indicates unclear or inconsistent votes with respect to the Plan, or is improperly signed and returned via the Solicitation Agent's online voting platform will ***not*** be counted unless the Debtors otherwise determine to accept such Ballot.

7. To vote, you **MUST** submit your completed Ballot via the online voting portal or by mail so that it is **ACTUALLY RECEIVED** by the Solicitation Agent on or before the Voting Deadline. The Voting Deadline is **August 16, 2024, at 4:00 p.m.**, prevailing Eastern Time.

8. Any Ballot received by the Solicitation Agent after the Voting Deadline will not be counted with respect to acceptance or rejection of the Plan, as applicable, unless the Debtors otherwise determine. No Ballot may be withdrawn or modified after the Voting Deadline without the Debtors' prior consent.

9. Delivery of a Ballot reflecting your vote to the Solicitation Agent will be deemed to have occurred only when the Solicitation Agent actually receives the Ballot. In all cases, you should allow sufficient time to assure timely completion and submission of the Ballot via the online voting platform or by mail.

10. If you deliver multiple Ballots for your Class 10C Junior Subordinated IRS Claim as set forth in **Item 1** to the Solicitation Agent, **only** the last properly executed Ballot timely received will be deemed to reflect your intent and will supersede and revoke any prior received Ballot(s) for such Class 10C Junior Subordinated IRS Claim.

11. You must vote all of your Class 10C Junior Subordinated IRS Claim as set forth in **Item 1** either to accept or reject the Plan and may not split your vote.

12. The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or Interest, or an assertion or admission of a Claim or an Interest, in the Debtors' Chapter 11 Cases.

13. You should not rely on any information, representations, or inducements made to obtain an acceptance of the Plan that are other than as set forth in, or are inconsistent with, the information contained in the Disclosure Statement, the documents attached to or incorporated in the Disclosure Statement, and the Plan.

14. ***You must SIGN AND DATE*** your Ballot.[1] A Ballot properly submitted via the Solicitation Agent's online voting portal shall be deemed to contain an original signature of the Holder submitting such Ballot. Please provide your name and mailing address in the space provided on this Ballot.

15. Except with respect to your Class 10C Junior Subordinated IRS Claim as set forth in **Item 1**, if you have other Claims or Interests, you may receive more than one ballot coded for each such Claim or Interest. Each ballot votes only your Claim indicated on that ballot. Accordingly, complete and return each ballot you receive. To the extent that you receive multiple Ballots on account of different Claims, you are not required to vote to accept or reject the Plan in the same manner or make the same elections in such Ballots.

**PLEASE RETURN YOUR BALLOT PROMPTLY**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE CALL THE SOLICITATION AGENT AT: (888) 482-0049 (U.S./CANADA, TOLL-FREE) OR +1 (646) 440-4176 (INTERNATIONAL) OR EMAIL FTXINFO@RA.KROLL.COM AND REFERENCE "IN RE FTX – SOLICITATION INQUIRY" IN THE SUBJECT LINE.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

[1] If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney-in-fact, or officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, the Debtors' counsel, or the Bankruptcy Court, must submit proper evidence to the requesting party of authority to so act on behalf of such holder.

# Exhibit R

80214-21

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE JOINT CHAPTER 11 PLAN OF REORGANIZATION OF FTX TRADING LTD. AND ITS DEBTOR AFFILIATES**

**Class 12 Preferred Equity Interests**

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS BALLOT CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**

**PLEASE BE SURE TO LEAVE SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THIS BALLOT.**

**THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE SOLICITATION AGENT BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME (THE "VOTING DEADLINE").**

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE READ – YOUR RESPONSE IS REQUIRED BY AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME**

- **You are receiving this ballot (this "Ballot") because you are a Holder of a Class 12 Preferred Equity Interest of FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors" and each, a "Debtor"), who filed voluntary petitions of relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code").**

- **The Debtors are seeking Bankruptcy Court approval for a chapter 11 plan filed as part of their bankruptcy proceedings.**

- **Under the Plan, unless you affirmatively opt out in accordance with the instructions set forth in this Ballot, you will be deemed to grant the releases contained in Section 10.5 of the Plan (the "Third-Party Release"). You have the right to opt out of the Third-Party Release. To do so, you must check the opt-out box on page 7 of this Ballot and return this Ballot to the Solicitation Agent by the Voting Deadline. You do not need to vote on the Plan to opt out of the Third-Party Release. The definitions of Released Parties and Releasing Parties are also included in this Ballot. These defined terms control the scope of the Third-Party Release.**

- **You may still vote to opt out of the Third-Party Release, in the event you vote to accept the Plan in Item 4 of this Ballot.**

The Debtors are soliciting votes to accept or reject the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented, or otherwise modified from time to time and including all exhibits or supplements thereto, the "Plan"), attached as Exhibit A to the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* (as may be amended, supplemented or otherwise modified from time to time and including all exhibits or supplements thereto, the "Disclosure Statement").[2] The Disclosure Statement provides you with information to make an informed decision on the Plan. Votes are being solicited from Holders of Class 3A Secured Loan Claims, Class 5A Dotcom Customer Entitlement Claims, Class 5B U.S. Customer Entitlement Claims, Class 6A General Unsecured Claims, Class 6B Digital Asset Loan Claims, Class 7A Dotcom Convenience Claims, Class 7B U.S. Convenience Claims, Class 7C General Convenience Claims, Class 8B Priority DM Claims, Class 8C PropCo General Unsecured Claims, Class 10A Senior Subordinated IRS Claims, Class 10B Senior Subordinated Governmental Claims, Class 10C Junior Subordinated IRS Claims and Class 12 Preferred Equity Interests (each, a "Voting Class" and collectively, the "Voting Classes").

You are receiving this ballot (this "Ballot") because you are the Holder of a Class 12 Preferred Equity Interest as of June 25, 2024 (the "Voting Record Date"). **For a detailed discussion of the**

[2] Capitalized terms not otherwise defined herein shall have the meaning given to them in the Plan or Disclosure Statement, as applicable.

**treatment of Class 12 Preferred Equity Interests under the Plan, please review the Disclosure Statement and the Plan.**

**BALLOT**

**Please review the instructions attached as Annex A (the "Ballot Instructions") regarding how to complete and submit this Ballot.** Once completed and returned in accordance with the Ballot Instructions, your vote on the Plan will be counted in **Class 12 Preferred Equity Interests**. A Voting Class will accept the Plan if Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests that submit votes in that Voting Class by the Voting Deadline vote to accept the Plan. Even if a Voting Class votes to reject the Plan, the Bankruptcy Court may confirm the Plan if the Plan otherwise satisfies the requirements of section 1129 of the Bankruptcy Code. After the Bankruptcy Court confirms the Plan, the Plan will be binding on all Holders of Claims and Interests irrespective of whether the Holder or the Class voted to accept or to reject the Plan.

**TO HAVE YOUR VOTE COUNT AS EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN, YOU MUST COMPLETE AND RETURN THIS BALLOT VIA THE ONLINE VOTING PORTAL OR BY MAIL SO THAT THE SOLICITATION AGENT ACTUALLY RECEIVES IT ON OR BEFORE THE VOTING DEADLINE OF AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

To vote, you MUST: (a) fully complete this Ballot; (b) clearly indicate your decision to accept or reject the Plan in **Item 4** of this Ballot; (c) sign, date, and return this Ballot via EITHER (i) the Solicitation Agent's online voting portal or (ii) regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, as described below; and (d) submit your Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

1. To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   **IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

   **Unique E-Ballot ID#: __________________________**

2. To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

Please note that if you submit your Ballot via mail, your Ballot must be actually received by the Solicitation Agent on or before the Voting Deadline.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

The Solicitation Agent's online voting portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal you **SHOULD NOT** submit the paper original of your Ballot.

You should review the Disclosure Statement, the Plan, and the Ballot Instructions before you vote to accept or reject the Plan. You may wish to seek legal advice concerning the Plan and the Plan's classification and treatment of your Class 12 Preferred Equity Interest. Your Interest has been classified in Class 12 under the Plan. If you hold Claims or Interests in Voting Classes other than with respect to the Class 12 Preferred Equity Interest as set forth in **Item 1** or multiple Claims or Interests within the same Voting Class, you will receive multiple ballots. Each ballot must be completed and returned by the Voting Deadline for the votes on the respective ballots to be counted.

The rights and treatment for each Class are described in the Disclosure Statement, which is included in the package (the "Solicitation Package") you are receiving with this Ballot. If you would like paper copies of the Solicitation Package materials, or if you would like additional copies of the Solicitation Packages, you may obtain them, free of charge, by: (a) calling the Solicitation Agent at (888) 482-0049 (U.S./Canada, Toll-Free) or +1 (646) 440-4176 (International); (b) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (c) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. You may also obtain copies of any pleadings filed with the Bankruptcy Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/FTX/Home-Index, or for a fee via PACER at: http://pacer.psc.uscourts.gov.

This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan, opting out of the Third-Party Release, and making certifications with respect to the Ballot. If you believe you have received this Ballot in error, please contact the Solicitation Agent ***immediately*** at the address, telephone number, or email address set forth above.

If the Bankruptcy Court confirms the Plan, the terms of the Plan will bind all Holders of Claims and Interests, including you, regardless of whether you vote to accept or reject the Plan.

To have your vote count as either an acceptance or rejection of the Plan, you must complete and return this Ballot so that the Solicitation Agent ***actually receives*** it on or before the Voting Deadline.

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**Item 1. Voting Amount of Class 12 Preferred Equity Interest.**

Your Scheduled Amount in respect of your Class 12 Preferred Equity Interest shall be the Liquidation Amount based on the quantity of such Interests listed in the Equity List set forth in the Debtors' Schedules and is as listed in this **Item 1**. The Liquidation Amount is the amount entitled to be paid out of the funds and assets of FTX Trading or West Realm Shires Inc., as applicable, in the event of any voluntary or involuntary liquidation, dissolution or winding up pursuant to its certificate of incorporation effective as of the Petition Date.[3]

If you did not file a Proof of Interest, the amount of your Class 12 Preferred Equity Interest for purposes of voting to accept or reject the Plan (the "Voting Amount") will be the Scheduled Amount. Conversely, if you filed a timely Proof of Interest (or filed an untimely Proof of Interest that has been allowed as timely on or before the Voting Record Date), the Voting Amount will be the Liquidation Amount based on the quantity of Preferred Equity Interests asserted in your Proof of Interest, unless your Proof of Interest is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline. If your Proof of Interest is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline, the Voting Amount shall be your Scheduled Amount; provided that if your Proof of Interest is subject to a pending objection or an adversary complaint containing an assertion of disallowance under section 502 of the Bankruptcy Code as of the Solicitation Mailing Deadline and if your Proof of Interest is in respect of an Interest that does not appear in the Schedules, the Voting Amount shall be $1.00. For additional details regarding the Voting Amount, please refer to Section 4(ii) of the Solicitation and Voting Procedures. Your Voting Amount is as listed in this **Item 1**.

The undersigned hereby certifies that, as of the Voting Record Date, the undersigned was the Holder of a Class 12 Preferred Equity Interest as set forth below.

| **Relevant Ballot Amounts** |
|---|
| **Scheduled Amount: _________**<br>**Voting Amount: _________** |

**Item 2. Guide for Filling Out this Ballot.**

All Holders of Class 12 Preferred Equity Interests should review the Ballot Instructions in **Annex A** attached to this Ballot.

3 The Liquidation Amount of a Preferred Equity Interest under the certificate of incorporation of FTX Trading or West Realm Shires Inc., as applicable, is generally defined as an amount equal to the greater of (i) one times the applicable original issue price, plus any dividends declared but unpaid thereon, or (ii) such amount per share as would have been payable had all preferred shares been converted into common shares thereunder immediately prior to a liquidation event.

**Item 3. Treatment of Class 12 Preferred Equity Interests.**

A "Class 12 Preferred Equity Interest" is an Equity Interest in a Debtor that is entitled to preference or priority over any other Equity Interest in such Debtor with respect to the payment of dividends or distribution of assets upon liquidation or both, including (a) series A preferred stock issued by West Realm Shires Inc., (b) series B preferred stock issued by FTX Trading, (c) series B-1 preferred stock issued by FTX Trading, and (d) series C preferred stock issued by FTX Trading.

| Voting Class | Description | Treatment |
|---|---|---|
| Class 12 | Preferred Equity Interests | Except to the extent that a Holder of an Allowed Preferred Equity Interest agrees to less favorable treatment, and in full and final satisfaction, settlement, release and discharge of and in exchange for its Allowed Preferred Equity Interest, each Holder of an Allowed Preferred Equity Interest shall receive payment in Cash in an amount equal to such Holder's Pro Rata share of Distributions from the General Pool in accordance with the waterfall priority set forth in Section 4.2.3 of the Plan. |

**For additional details regarding the treatment and rights for Class 12 Preferred Equity Interests under the Plan, please review the Disclosure Statement and the Plan.**

**Item 4. Vote on Plan.**

To vote in this **Item 3**, you must check the applicable box below to "accept" or "reject" the Plan.

Please note that you are required to vote all of your Class 12 Preferred Equity Interest as set forth in **Item 1** either to accept or reject the Plan. You **may not** split your vote.

If you **do not** indicate that you either accept or reject the Plan by checking the applicable box below, your vote will not be counted in Class 12 Preferred Equity Interests.

***If you indicate that you both accept and reject the Plan by checking both boxes below, your vote will not be counted.***

The undersigned, a Holder of a Class 12 Preferred Equity Interest against the Debtors as set forth in the chart in **Item 1** votes to (please check **one box**):

| Voting to Accept or Reject the Plan |
|---|
| ☐ ACCEPT (VOTE FOR) THE PLAN<br>☐ REJECT (VOTE AGAINST) THE PLAN |

**Item 5. Third-Party Release.**

THE PLAN CONTAINS A THIRD-PARTY RELEASE. IF YOU DO NOT WISH TO GRANT THE THIRD-PARTY RELEASE, YOU MUST AFFIRMATIVELY OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, THIS WILL BE CONSTRUED BY THE DEBTORS AS CONSENT TO THE THIRD-PARTY RELEASE. THE DEBTORS WILL REQUEST THE BANKRUPTCY COURT TO DEEM YOUR FAILURE TO OPT OUT AS CONSENT TO THE THIRD-PARTY RELEASE, INCLUDING CONSENT TO THE BANKRUPTCY COURT'S AUTHORITY TO GRANT THE THIRD-PARTY RELEASE.

IF YOU DO NOT OPT OUT OF THE THIRD-PARTY RELEASE, YOU WILL BE DEEMED A RELEASING PARTY PROVIDING THE RELEASES CONTAINED IN SECTION 10.5 OF THE PLAN. AS A HOLDER OF A CLASS 12 PREFERRED EQUITY INTEREST, YOU ARE A "RELEASING PARTY" UNDER THE PLAN UNLESS YOU OPT OUT OF THE THIRD-PARTY RELEASE. YOU MAY CHECK THE BOX BELOW TO DECLINE TO GRANT THE THIRD-PARTY RELEASE.

YOU WILL BE CONSIDERED A "RELEASING PARTY" UNDER THE PLAN ONLY IF (I) THE BANKRUPTCY COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT OUT OF THE THIRD-PARTY RELEASE AND (II) YOU DO NOT CHECK THE BOX BELOW TO OPT OUT OF GRANTING THE RELEASES. YOUR RECOVERY UNDER THE PLAN REMAINS UNAFFECTED WHETHER OR NOT YOU ELECT TO OPT OUT OF THE THIRD-PARTY RELEASE. IF YOU VOTE TO ACCEPT THE PLAN IN **ITEM 4** OF THIS BALLOT, YOU MAY STILL VOTE TO OPT OUT OF THE THIRD-PARTY RELEASE.

☐ **By checking this box, you elect to OPT OUT OF the Third-Party Release.**

**Section 10.5 of the Plan contains the following Third-Party Release:**

**For good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases, the implementation of the Plan, and the distribution of proceeds, on and after the Effective Date, to the fullest extent permitted by applicable law, the Releasing Parties (regardless of whether a Releasing Party is a Released Party) shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of any and all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations of federal or state securities laws or otherwise, including those that any of the Debtors, the Plan Administrator, FTX DM, the JOLs, or the Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the**

**Debtors, the Estates, FTX DM, the conduct of the businesses of the Debtors or FTX DM, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the Plan Supplement, the FTX DM Global Settlement Agreement or the Disclosure Statement, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation, or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case, related agreements, instruments or other documents, any action or omission with respect to Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act. Nothing in this Section 10.5 shall cause the release of (a) any Excluded Party, (b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition Date, or (c) any Preserved Potential Claims that are otherwise transferred to, and may be prosecuted by, the Wind Down Entity pursuant to the terms of the Plan.**

Definitions Related to the Debtor Release and the Third-Party Release:

(1) Under the Plan, "***Released Parties***" means the (a) Exculpated Parties, (b) the Bahamas JOLs and FTX DM, (c) the Ad Hoc Committee, (d) any member of the executive committee of the Ad Hoc Committee (as constituted from time to time), and (e) with respect to each Person or Entity named in (b) through (d), any Person or Entity to the extent acting as a shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case, to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or Plan Supplement, no Excluded Party shall be a Released Party.

(2) Under the Plan, "***Releasing Parties***" means (a) the Debtors; (b) each of the Official Committee and the Supporting Parties; (c) the Holders of all Claims who vote to accept the Plan and do not opt out of granting the releases set forth herein; (d) the Holders of all Claims that are Unimpaired under the Plan; (e) the Holders of all Claims whose vote to accept or reject the Plan is solicited but who (i) abstain from voting on the Plan and (ii) do not opt out of granting the releases set forth therein; (f) the Holders of all Claims or Interests who vote to reject the Plan but do not opt out of granting the releases set forth therein; (g) the Holders of all Claims or Interests who are deemed to reject the Plan and opt in to the releases set forth therein; and (h) all other Holders of Claims or Interests to the maximum extent permitted by law. Holders who were not provided a Ballot or an Election Form and are not listed in clauses (a) through (h) above are not Releasing Parties.

(3) Under the Plan, "***Excluded Party***" means any (a) Control Person, (b) former director, officer or employee of any Debtor not incumbent as of the Confirmation Date, or (c) other

Entity associated with the Debtors that is identified by the Debtors in the Plan Supplement as an Excluded Party.

(4) Under the Plan, "***Exculpated Parties***" means (a) the Debtors; (b) the Official Committee and its current and former members, solely in their capacities as members of the Committee; (c) the Fee Examiner; (d) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Bahamas JOLs and FTX DM; (e) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Ad Hoc Committee and the executive committee of the Ad Hoc Committee (as such executive committee is constituted from time to time); and (f) with respect to each Person or Entity named in (a) through (e), any Person or Entity to the extent acting as a member, shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case in (a) through (f), to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or the Plan Supplement, no Excluded Party shall be an Exculpated Party.

(5) Under the Plan, "***Control Persons***" means (a) Samuel Bankman-Fried, Zixiao "Gary" Wang, Nishad Singh and Caroline Ellison; (b) any Person with a familial relationship with any of the individuals listed in clause (a); or (c) any other Person or Entity designated by the Debtors in the Plan Supplement as a Control Person.

**Item 6. Certifications.**

1. The undersigned, as of the Voting Record Date, is (a) the Holder of the Class 12 Preferred Equity Interest being voted or (b) the authorized signatory for an entity that is a Holder of such Class 12 Preferred Equity Interest entitled to vote to accept or reject the Plan on behalf of the Holder of such Class 12 Preferred Equity Interest;

2. the undersigned has received a copy of the solicitation materials, including the Plan and the Disclosure Statement, and acknowledges that the undersigned's vote as set forth on this Ballot is subject to the terms and conditions set forth therein and herein; and

3. either (a) no other ballot with respect to the same Class 12 Preferred Equity Interest identified in **Item 1** has been cast or (b) if any other ballot has been cast with respect to such Class 12 Preferred Equity Interest, then any such prior ballots are hereby revoked and deemed to be null and void.

**Item 7. Ballot Completion Information.**

Name of Holder: ______________________________________________

______________________________________________

Signature: ______________________________________________

| | |
|---|---|
| Signatory Name (if other than the Holder): | ______________________________ |
| Title (if other than the Holder): | ______________________________ |
| Address: | ______________________________ |
| | ______________________________ |
| Email Address: | ______________________________ |
| Telephone Number: | ______________________________ |
| Date Completed: | ______________________________ |

No fees, commissions, or other remuneration will be payable to any broker, dealer, or other person for soliciting votes on the Plan. This Ballot shall not constitute or be deemed a proof of claim or equity interest or an assertion of a claim or equity interest.

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT IN ACCORDANCE WITH INSTRUCTIONS CONTAINED HEREIN. THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT PRIOR TO THE VOTING DEADLINE VIA THE ONLINE VOTING PORTAL AT HTTPS://RESTRUCTURING.RA.KROLL.COM/FTX OR BY REGULAR MAIL, OVERNIGHT COURIER, OR HAND DELIVERY TO FTX TRADING LTD. BALLOT PROCESSING CENTER, C/O/ KROLL RESTRUCTURING ADMINSITRATION LLC, 850 THIRD AVENUE, SUITE 412, BROOKLYN, NY 11232.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

**<u>Annex A</u>**
**Class 12 Preferred Equity Interest**

## <u>INSTRUCTIONS FOR COMPLETING THIS BALLOT</u>

1. The Debtors are soliciting the votes of Holders of Class 12 Preferred Equity Interests with respect to the Plan attached as <u>Exhibit A</u> to the Disclosure Statement. Capitalized terms used in the Ballot or in these instructions (the "<u>Ballot Instructions</u>") but not otherwise defined therein or herein shall have the meanings set forth in the Plan or Disclosure Statement, as applicable, a copy of which also accompanies the Ballot.

   **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT. BEFORE COMPLETING ANY ITEMS ON THE BALLOT, PLEASE REVIEW THE DESCRIPTION OF YOUR INTERESTS, THE TREATMENT OF THOSE INTERESTS, AS WELL AS THESE BALLOT INSTRUCTIONS.**

   **PLEASE ALLOW SUFFICIENT TIME TO CAREFULLY READ AND COMPLETE THE BALLOT.**

2. This Ballot contains voting options with respect to the Plan.

3. To vote, you MUST: (a) fully complete the Ballot; (b) clearly indicate your decision to accept or reject the Plan in **<u>Item 3</u>** of the Ballot; (c) sign, date, and return the Ballot via the Solicitation Agent's online voting portal or by mail as described below and (d) submit the Ballot so as to be received by the Solicitation Agent on or before the Voting Deadline.

   To submit your electronic Ballot via the Solicitation Agent's online voting portal, please visit https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Ballot.

   IMPORTANT NOTE: To retrieve and submit your customized electronic Ballot, you will need your Unique E-Ballot ID# as provided at page 3, above.

   To submit your Ballot via regular mail (in the return envelope provided, if any, or otherwise), overnight courier, or hand delivery, please send to:

   FTX Trading Ltd. Ballot Processing Center
   c/o Kroll Restructuring Administration LLC
   850 Third Avenue, Suite 412
   Brooklyn, NY 11232

   The Solicitation Agent's online voting platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail, or other means of electronic transmission will not be counted.

To arrange hand delivery of your Ballot, please send an email to ftxballots@ra.kroll.com, with a reference to "In re: FTX – Ballot Delivery" in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

Please employ only one (1) manner of submission. If you submit your electronic Ballot via the Solicitation Agent's online voting portal, you SHOULD NOT submit the paper original of your Ballot.

4. You may still vote to opt out of the Third-Party Release in the event you vote to accept the Plan in **Item 4** of this Ballot.

5. The Plan can be confirmed by the Bankruptcy Court and thereby made binding upon Holders of Claims and Interests if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or Interests in at least one Class of Impaired creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code. Please review the Disclosure Statement for more information.

6. Any Ballot submitted that is incomplete, indicates unclear or inconsistent votes with respect to the Plan, or is improperly signed and returned via the Solicitation Agent's online voting platform will ***not*** be counted unless the Debtors otherwise determine to accept such Ballot.

7. To vote, you **MUST** submit your completed Ballot via the online voting portal or by mail so that it is **ACTUALLY RECEIVED** by the Solicitation Agent on or before the Voting Deadline. The Voting Deadline is **August 16, 2024, at 4:00 p.m.**, prevailing Eastern Time.

8. Any Ballot received by the Solicitation Agent after the Voting Deadline will not be counted with respect to acceptance or rejection of the Plan, as applicable, unless the Debtors otherwise determine. No Ballot may be withdrawn or modified after the Voting Deadline without the Debtors' prior consent.

9. Delivery of a Ballot reflecting your vote to the Solicitation Agent will be deemed to have occurred only when the Solicitation Agent actually receives the Ballot. In all cases, you should allow sufficient time to assure timely completion and submission of the Ballot via the online voting platform or by mail.

10. If you deliver multiple Ballots for your Class 12 Preferred Equity Interest as set forth in **Item 1** to the Solicitation Agent, **only** the last properly executed Ballot timely received will be deemed to reflect your intent and will supersede and revoke any prior received Ballot(s) for such Class 12 Preferred Equity Interest.

11. You must vote all of your Class 12 Preferred Equity Interest as set forth in **Item 1** either to accept or reject the Plan and may not split your vote.

12. The Ballot does not constitute, and shall not be deemed to be, a Proof of Claim or Interest, or an assertion or admission of a Claim or an Interest, in the Debtors' Chapter 11 Cases.

13. You should not rely on any information, representations, or inducements made to obtain an acceptance of the Plan that are other than as set forth in, or are inconsistent with, the information contained in the Disclosure Statement, the documents attached to or incorporated in the Disclosure Statement, and the Plan.

14. ***You must SIGN AND DATE*** your Ballot.[1] A Ballot properly submitted via the Solicitation Agent's online voting portal shall be deemed to contain an original signature of the Holder submitting such Ballot. Please provide your name and mailing address in the space provided on this Ballot.

15. Except with respect to your Class 12 Preferred Equity Interest as set forth in **Item 1**, if you have other Claims or Interests, you may receive more than one ballot coded for each such Claim or Interest. Each ballot votes only your Claim or Interest indicated on that ballot. Accordingly, complete and return each ballot you receive. To the extent that you receive multiple Ballots on account of different Claims or Interests, you are not required to vote to accept or reject the Plan in the same manner or make the same elections in such Ballots.

**PLEASE RETURN YOUR BALLOT PROMPTLY**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS OR THE PROCEDURES FOR VOTING, PLEASE CALL THE SOLICITATION AGENT AT: (888) 482-0049 (U.S./CANADA, TOLL-FREE) OR +1 (646) 440-4176 (INTERNATIONAL) OR EMAIL FTXINFO@RA.KROLL.COM AND REFERENCE "IN RE FTX – SOLICITATION INQUIRY" IN THE SUBJECT LINE.**

**THE VOTING DEADLINE IS AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME.**

**THE SOLICITATION AGENT MUST ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE.**

[1] If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney-in-fact, or officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors, the Debtors' counsel, or the Bankruptcy Court, must submit proper evidence to the requesting party of authority to so act on behalf of such holder.

**Exhibit S**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | : | Case No. 22-11068 (JTD) |
| Debtors. | : | (Jointly Administered) |

**NOTICE OF (A) NON-VOTING STATUS TO HOLDERS OF IMPAIRED CLASSES DEEMED TO REJECT THE PLAN AND (B) ELECTION TO OPT-IN TO THIRD PARTY RELEASES**

**PLEASE TAKE NOTICE** that on June 26, 2024 the United States Bankruptcy Court for the District of Delaware (the "Court") entered the *Order (I) Approving the Adequacy of the Disclosure Statement; (II) Approving Solicitation Packages; (III) Approving the Forms of Ballots; (IV) Establishing Voting, Solicitation and Tabulation Procedures; and (V) Establishing Notice and Objection Procedures for the Confirmation of the Plan* [D.I. 19068] (the "Solicitation Procedures Order"). Among other things, the Solicitation Procedures Order approved the adequacy of the *Disclosure Statement for the Debtors' Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Affiliated Debtors and Debtors-in-Possession* (as may be amended, modified or supplemented from time to time, the "Disclosure Statement"), voting and solicitation procedures and established the timeline to confirm the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates* (as may be amended, modified or supplemented from time to time, the "Plan").[2]

**UNDER THE TERMS OF THE PLAN, CLASS 13 SECTION 510(B) PREFERRED EQUITY CLAIMS, CLASS 14 SECTION 510(B) OTHER EQUITY CLAIMS, CLASS 15 EQUITABLY SUBORDINATED CLAIMS, CLASS 16 OTHER EQUITY INTERESTS, CLASS 17 FTT CLAIMS AND INTERESTS AND CLASS 18 *DE MINIMIS* CLAIMS WILL NOT RECEIVE ANY DISTRIBUTIONS. THEREFORE, IF THE PLAN IS CONFIRMED BY THE BANKRUPTCY COURT, YOUR CLAIMS AND**

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms used but not defined in this notice shall have the meaning ascribed to them in the Plan or the Disclosure Statement, as applicable.

**INTERESTS IN THESE CLASSES ARE CONSIDERED IMPAIRED AND YOU WILL NOT RECEIVE ANY DISTRIBUTIONS UNDER THE PLAN. IN ACCORDANCE WITH SECTION 1126(g) OF THE BANKRUPTCY CODE, YOU ARE CONCLUSIVELY PRESUMED TO HAVE REJECTED THE PLAN AND ARE NOT ENTITLED TO VOTE ON THE PLAN. YOU ARE BEING SENT THIS NOTICE FOR INFORMATIONAL PURPOSES AND TO ALLOW YOU TO OPT IN TO THE THIRD PARTY RELEASE (DEFINED BELOW) AS EXPLAINED HEREIN AND IN THE ATTACHED ELECTION FORM.**

**SPECIFICALLY, YOU MAY OPT IN TO THE VOLUNTARY RELEASE CONTAINED IN SECTION 10.5 OF THE PLAN (THE "THIRD-PARTY RELEASE"). ATTACHED AS ANNEX A TO THIS NOTICE IS AN ELECTION FORM TO OPT IN TO THE THIRD-PARTY RELEASE. YOU MUST CHECK THE "OPT-IN" BOX ON THE ELECTION FORM AND RETURN THE FORM IN ACCORDANCE WITH THE INSTRUCTIONS SET FORTH IN THE FORM IN ORDER TO OPT IN TO THE THIRD-PARTY RELEASE.**

**HOLDERS OF CLASS 18 *DE MINIMIS* CLAIMS MAY BE ELIGIBLE TO HAVE THEIR CLAIMS ADMINISTERED, RECONCILED, VALUED, SETTLED, ADJUDICATED, RESOLVED AND SATISFIED IN FTX DIGITAL MARKETS LTD.'S LIQUIDATION PROCEEDING IN THE BAHAMAS AND MAY FILE A PROOF OF DEBT ON OR BEFORE THE VOTING DEADLINE OF AUGUST 16, 2024, AT 4:00 P.M., PREVAILING EASTERN TIME, VIA THE FTX DM PORTAL AT** https://digitalmarketsclaim.pwc.com **OR BY SCANNING THIS QR CODE:**

If you hold a separate, additional Claim or Interest for which you are entitled to vote, then you will also receive a Ballot and other solicitation materials under separate cover.

**Relevant Deadlines**

The hearing at which the Court will consider the Confirmation of the Plan (the "Confirmation Hearing") will commence on **October 7, 2024 at 10:00 a.m. prevailing Eastern Time**, or such other time as the Court determines. The Confirmation Hearing will take place before the Honorable John T. Dorsey, United States Bankruptcy Judge, in the United States Bankruptcy Court for the District of Delaware, located at 824 Market Street, 5th Floor, Courtroom 5, Wilmington, Delaware 19801. The Confirmation Hearing may be continued from time to time by the Court or the Debtors without further notice other than by such adjournment

being announced in open court or by a notice of adjournment filed with the Court and served on such parties as the Court may order. Moreover, the Plan may be modified or amended, if necessary, pursuant to section 1127 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedures, and other applicable law, prior to, during or as a result of the Confirmation Hearing, without further notice to parties in interest.

Any objection to the confirmation of the Plan must: (1) be in writing; (2) comply with the Bankruptcy Code, the Bankruptcy Rules and the Local Rules; (3) set forth the name of the objector, the nature and amount of Claims or Interests held or asserted by the objector against the Debtors; (4) state the basis and the specific grounds therefor; and (5) be filed with the Court, together with proof of service thereof, and served upon and received by each of the following parties (collectively, the "Notice Parties") no later than **August 16, at 4:00 p.m. prevailing Eastern Time (the "Confirmation Objection Deadline")**. **UNLESS AN OBJECTION IS TIMELY SERVED AND FILED IN ACCORDANCE WITH THIS NOTICE, IT MAY NOT BE CONSIDERED AND MAY BE OVERRULED BY THE BANKRUPTCY COURT.**

**Notice Parties**

(a) Counsel to the Debtors: (i) Sullivan & Cromwell LLP, 125 Broad Street, New York, NY 10004, Attn: Andrew G. Dietderich (dietdericha@sullcrom.com), Brian D. Glueckstein (gluecksteinb@sullcrom.com) and Alexa J. Kranzley (kranzleya@sullcrom.com) and (ii) Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, Delaware 19801, Attn: Adam G. Landis (landis@lrclaw.com) and Kimberly A. Brown (brown@lrclaw.com);

(b) The Office of the United States Trustee for the District of Delaware, Attn: Linda Richenderfer, Esq. (linda.richenderfer@usdoj.gov);

(c) Counsel to the Official Committee of Unsecured Creditors: (i) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166, Attn: Kris Hansen (krishansen@paulhastings.com) and Ken Pasquale (kenpasquale@paulhastings.com) and (ii) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn (mlunn@ycst.com) and Robert F. Poppiti, Jr. (rpoppiti@ycst.com);

(d) Counsel to the Ad Hoc Committee of Non-US Customers of FTX.com: (i) Eversheds Sutherland (US) LLP, 227 West Monroe Street, Suite 6000, Chicago, Illinois 60606, Attn: Erin E. Broderick (erinbroderick@eversheds-sutherland.com) and (ii) Morris, Nichols, Arsht & Tunnell LLP, 1201 North Market Street, 16th Floor, Wilmington, Delaware 19801, Attn: Matthew B. Harvey (mharvey@morrisnichols.com);

(e) Counsel to the Joint Official Liquidators and Foreign Representatives of FTX Digital Markets Ltd.: (i) White & Case LLP, 1221 Avenue of the Americas, New York, New York 10020, Attn: Brett Bakemeyer (brett.bakemeyer@whitecase.com) and Brian D. Pfeiffer (brain.pfeiffer@whitecase.com) and (ii) Richard, Layton, and Finger P.A., One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn: Brendan Schlauch (schlauch@rlf.com) and Paul N. Heath (heath@rlf.com); and

(f) To the extent not listed herein, those parties requesting notice pursuant to Bankruptcy Rule 2002.

The Debtors may file supplements to the Plan (the "Plan Supplement") with the Court no later than **August 9, 2024**.

**Obtaining Copies of Relevant Documents**

Copies of the Plan, the Plan Supplement, the Disclosure Statement and the Solicitation Procedures Order, as well as other documents filed in these Chapter 11 Cases, may be obtained (i) for a nominal fee from the Court's electronic docket for the Debtors' Chapter 11 Cases at https://ecf.deb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or (ii) free of charge by accessing the website of Kroll Restructuring Administration LLC (the "Solicitation Agent"), https://restructuring.ra.kroll.com/FTX. In addition, the Debtors will, at their expense, provide paper copies of the Plan, the Plan Supplement, the Disclosure Statement or the Solicitation Procedures Order to any party submitting a request for such paper copies by (a) calling the Solicitation Agent at (888) 482-0049 (toll-free) or +1 (646) 440-4176 (international); (b) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (c) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232.Please be advised that the Solicitation Agent is authorized to answer questions about, and provide additional copies of, materials filed in these Chapter 11 Cases, but may not advise you on matters relating to the Disclosure Statement or the Plan.

Dated: June 27, 2024
Wilmington, Delaware

**LANDIS RATH & COBB LLP**

*/s/* Matthew R. Pierce
Adam G. Landis (No. 3407)
Matthew B. McGuire (No. 4366)
Kimberly A. Brown (No. 5138)
Matthew R. Pierce (No. 5946)
919 Market Street, Suite 1800
Wilmington, Delaware 19801
Telephone: (302) 467-4400
Facsimile: (302) 467-4450
E-mail: landis@lrclaw.com
mcguire@lrclaw.com
brown@lrclaw.com
pierce@lrclaw.com

-and-

**SULLIVAN & CROMWELL LLP**
Andrew G. Dietderich (admitted *pro hac vice*)
James L. Bromley (admitted *pro hac vice*)
Brian D. Glueckstein (admitted *pro hac vice*)
Alexa J. Kranzley (admitted *pro hac vice*)
125 Broad Street
New York, NY 10004
Telephone: (212) 558-4000
Facsimile: (212) 558-3588
E-mail: dietdericha@sullcrom.com
bromleyj@sullcrom.com
gluecksteinb@sullcrom.com
kranzleya@sullcrom.com

*Counsel for the Debtors and Debtors-in-Possession*

# ANNEX A

## Election Form

80214-22

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | x<br>:<br>:<br>:<br>:<br>:<br>x | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

**ELECTION FORM FOR HOLDERS OF IMPAIRED INTERESTS AND CLAIMS**

**PLEASE CAREFULLY READ THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS ELECTION FORM BEFORE COMPLETING THIS ELECTION FORM**

FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors") are soliciting elections with respect to the release contained in Section 10.5 of the proposed *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Affiliated Debtors and Debtors-in-Possession* (as may be amended, modified or supplemented from time to time, the "Plan") as described in the *Disclosure Statement for Debtors' Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Affiliated Debtors and Debtors-in-Possession* (as may be amended, modified or supplemented from time to time, the "Disclosure Statement").

**Please be advised, if you are a Holder of Class 18 *De Minimis* Claims, you may be eligible to have your claim(s) administered, reconciled, valued, settled, adjudicated, resolved and satisfied in FTX Digital Markets Ltd.'s liquidation proceeding in The Bahamas. To proceed accordingly, you must file a proof of debt in the FTX DM Liquidation Proceeding on or before the Voting Deadline of August 16, 2024, at 4:00 p.m., prevailing Eastern Time, via the FTX DM Portal at https://digitalmarketsclaim.pwc.com or by scanning this QR Code and following all instructions therein:**

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

You are receiving this Election Form because, despite your non-voting status on the Plan, any Holder of a Claim or Interest in **CLASS 13 SECTION 510(B) PREFERRED EQUITY CLAIMS, CLASS 14 SECTION 510(B) OTHER EQUITY CLAIMS, CLASS 15 EQUITABLY SUBORDINATED CLAIMS, CLASS 16 OTHER EQUITY INTERESTS, CLASS 17 FTT CLAIMS AND INTERESTS or CLASS 18 *DE MINIMIS* CLAIMS** has the option to opt in to the release contained in Section 10.5 of the Plan, copied below (the "Third-Party Release"). Please note that any election to opt in is voluntary and at your option.

**To opt in to the Third-Party Release, you must complete, sign and return this Election Form to Kroll Restructuring Administration LLC (the "Solicitation Agent") so that it is received no later than the August 16, 2024 at 4:00 p.m. prevailing Eastern Time (the "Voting Deadline"). Election Forms must be delivered to the Solicitation Agent either (a) via the Solicitation Agent's online voting portal at https://restructuring.ra.kroll.com/FTX or (b) by mail to FTX Trading Ltd. Ballot Processing Center, C/O Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. If you choose to submit your Election Form via the Solicitation Agent's online voting portal, you SHOULD NOT mail your hard copy Election Form as well. Please choose only one form of return of your Election Form.**

**PLEASE BE ADVISED THAT YOU MUST AFFIRMATIVELY OPT IN TO THE THIRD-PARTY RELEASE AND SUBMIT THE ELECTION FORM WITH YOUR ELECTION TO THE SOLICITATION AGENT PRIOR TO THE VOTING DEADLINE IF YOU WISH TO OPT IN TO THE THIRD-PARTY RELEASE.**

This Election Form may not be used for any purpose other than for electing to opt in to the Third-Party Release. **If you believe you have received this Election Form in error, please contact the Solicitation Agent immediately at:**

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**Telephone**:

(888) 482-0049 (toll-free)
+1 (646) 440-4176 (international)

**Email**: ftxinfo@ra.kroll.com

**IMPORTANT**

You should carefully review the Disclosure Statement and the Plan before you submit the Election Form.

If your Election Form is not received by the Solicitation Agent on or before the Voting Deadline and such deadline is not extended, you will not be deemed to grant the Third-Party Release.

**VOTING DEADLINE: AUGUST 16, 2024, AT 4:00 P.M. PREVAILING EASTERN TIME.**

Election Forms will not be accepted by facsimile transmission, electronic mail or other electronic means of transmission (except via the Solicitation Agent's online voting portal).

You do not need to submit this Election Form if you do not wish to opt in to the Third-Party Release.

**PLEASE BE ADVISED THAT THE PLAN CONTAINS CERTAIN RELEASE, EXCULPATION AND INJUNCTION PROVISIONS, INCLUDING:**

**Section 10.5 of the Plan contains the following Voluntary Release by Holders of Claims and Interests.**

**For good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases, the implementation of the Plan, and the distribution of proceeds, on and after the Effective Date, to the fullest extent permitted by applicable law, the Releasing Parties (regardless of whether a Releasing Party is a Released Party) shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of any and all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations**

**of federal or state securities laws or otherwise, including those that any of the Debtors, the Plan Administrator, FTX DM, the JOLs, or the Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Estates, FTX DM, the conduct of the businesses of the Debtors or FTX DM, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the Plan Supplement, the FTX DM Global Settlement Agreement or the Disclosure Statement, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation, or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case, related agreements, instruments or other documents, any action or omission with respect to Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act. Nothing in this Section 10.5 shall cause the release of (a) any Excluded Party, (b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition Date, or (c) any Preserved Potential Claims that are otherwise transferred to, and may be prosecuted by, the Wind Down Entity pursuant to the terms of the Plan.**

Definitions Related to the Debtor Release and the Third-Party Release:

Under the Plan, "Released Parties" means the (a) Exculpated Parties, (b) the Bahamas JOLs and FTX DM, (c) the Ad Hoc Committee, (d) any member of the executive committee of the Ad Hoc Committee (as constituted from time to time), and (e) with respect to each Person or Entity named in (b) through (d), any Person or Entity to the extent acting as a shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case, to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or Plan Supplement, no Excluded Party shall be a Released Party.

Under the Plan, "Releasing Parties" means (a) the Debtors; (b) each of the Official Committee and the Supporting Parties; (c) the Holders of all Claims who vote to accept the Plan and do not opt out of granting the releases set forth herein; (d) the Holders of all Claims that are Unimpaired under the Plan; (e) the Holders of all Claims whose vote to accept or reject the Plan is solicited but who (i) abstain from voting on the Plan and (ii) do not opt out of granting the releases set forth therein; (f) the Holders of all Claims or Interests who vote to reject the Plan but do not opt out of granting the releases set forth therein; (g) the Holders of all Claims or Interests who are deemed to reject the Plan and opt in to the releases set forth therein; and (h) all other Holders of Claims or Interests to the maximum extent permitted by law. Holders who were not provided a Ballot or an Election Form and are not listed in clauses (a) through (h) above are not Releasing Parties.

Under the Plan, "Excluded Party" means any (a) Control Person, (b) former director, officer or employee of any Debtor not incumbent as of the Confirmation Date, or (c) other Entity associated with the Debtors that is identified by the Debtors in the Plan Supplement as an Excluded Party.

Under the Plan, "Exculpated Parties" means (a) the Debtors; (b) the Official Committee and its current and former members, solely in their capacities as members of the Committee; (c) the Fee Examiner; (d) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Bahamas JOLs and FTX DM; (e) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Ad Hoc Committee and the executive committee of the Ad Hoc Committee (as such executive committee is constituted from time to time); and (f) with respect to each Person or Entity named in (a) through (e), any Person or Entity to the extent acting as a member, shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case in (a) through (f), to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or the Plan Supplement, no Excluded Party shall be an Exculpated Party.

Under the Plan, "Control Persons" means (a) Samuel Bankman-Fried, Zixiao "Gary" Wang, Nishad Singh and Caroline Ellison; (b) any Person with a familial relationship with any of the individuals listed in clause (a); or (c) any other Person or Entity designated by the Debtors in the Plan Supplement as a Control Person.

**THE PLAN CONTAINS FURTHER RELEASE, EXCULPATION AND INJUNCTION PROVISIONS, WHICH WILL BECOME EFFECTIVE IF THE PLAN IS CONFIRMED, INCLUDING:**

**Section 10.4 Debtors' Release**

**Except as otherwise specifically provided in the Plan with respect to the Preserved Potential Claims, for good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases and the implementation of the orderly liquidation contemplated by the Plan, on and after the Effective Date, to the fullest extent permitted by applicable law, the Released Parties are hereby conclusively, absolutely, unconditionally, irrevocably and forever released, waived and discharged by the Debtors, the Plan Administrator and the Estates, including any successor to, or assignee of the Debtors or any Estate representative, from all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations of federal or state securities laws or otherwise, including those that any of the Debtors, the Plan Administrator or the Estates would have been legally entitled to assert in their own right**

**(whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Estates, the conduct of the businesses of the Debtors, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the release of any mortgage, lien or security interest, the distribution of proceeds, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case, related agreements, instruments or other documents, any action or omission with respect to Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act; *provided* that the release under this Section 10.4 shall not apply to (a) any Excluded Party, (b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition Date, or (c) any Preserved Potential Claims to the extent such Preserved Potential Claims are brought by and for the benefit of the Wind Down Entities with the approval of the Plan Administrator. Nothing in the Plan or Confirmation Order shall affect any releases previously granted or approved by the Court.**

**Section 10.8 Exculpation**

**Notwithstanding anything herein to the contrary, as of the Effective Date, the Debtors and their directors, officers, employees, attorneys, investment bankers, financial advisors, restructuring advisors and other professional advisors, representatives and agents will be deemed to have solicited acceptances of the Plan in good faith and in compliance with the applicable provisions of the Bankruptcy Code, including section 1125(e) of the Bankruptcy Code and any applicable non-bankruptcy law, rule or regulation governing the adequacy of disclosure in connection with the solicitation.**

**As of the Effective Date, to the fullest extent permitted by applicable law, and without affecting or limiting the releases set forth in Section 10.4 or Section 10.5 of the Plan, the Exculpated Parties shall neither have nor incur any liability to any Entity for any act or omission in connection with, related to, or arising out of these Chapter 11 Cases, including (a) the operation of the Debtors' businesses during the pendency of these Chapter 11 Cases; (b) the administration and adjudication of Claims and Interests during these Chapter 11 Cases; (c) formulating, negotiating, preparing, disseminating, implementing, administering, confirming and/or effecting the Plan, the Disclosure Statement, the Plan Supplement or any related contract, instrument, release or other agreement or document created or entered into in connection with the Chapter 11 Cases (including the solicitation of votes for the Plan and other actions taken in furtherance of Confirmation and Consummation of the Plan, the trading or sale of cryptocurrencies and tokens in connection with the Chapter 11 Cases, the offer and issuance of any securities under or in connection with the Plan and the distribution of property, Digital Assets, or tokens under**

**the Plan); or (d) any other transaction, agreement, event, or other occurrence related to these Chapter 11 Cases taking place on or before the Effective Date, other than liability resulting from any act or omission that is determined by Final Order to have constituted gross negligence, willful misconduct, fraud or a criminal act. Notwithstanding anything contained herein to the contrary, the foregoing exculpation does not exculpate any Excluded Party. Nothing in the Plan or Confirmation shall affect any exculpation orders previously granted or approved by the Court.**

**Section 10.9 Injunction**

**Except as otherwise expressly provided in the Plan or Confirmation Order with respect to Preserved Potential Claims, the satisfaction and release pursuant to this Article 10 shall also act as a permanent injunction against any Person who has held, holds or may hold Claims, Interests or Causes of Action from (a) commencing or continuing any action to collect, enforce, offset, recoup or recover with respect to any Claim, liability, obligation, debt, right, Interest or Cause of Action released, settled or exculpated under the Plan or the Confirmation Order to the fullest extent authorized or provided by the Bankruptcy Code, including to the extent provided for or authorized by sections 524 or 1141 thereof, (b) enforcing, attaching, collecting, or recovering by any manner or means any judgment, award, decree, or order on account of or in connection with or with respect to any such Claim or Interest; (c) creating, perfecting or enforcing any encumbrance of any kind on account of or in connection with or with respect to any such Claims or Interests; and (d) asserting any right of setoff, subrogation or recoupment of any kind on account of or in connection with or with respect to any such Claim or Interest, notwithstanding an indication of a Claim or Interest or otherwise that such Holder asserts, has or intends to preserve any right of setoff pursuant to applicable law or otherwise, against any Plan Asset, the Wind Down Entities, any Holder of a Claim or Interest or any initial or subsequent transferee. Notwithstanding anything to the contrary in the Plan, all Holders of Claims, Interests or Causes of Action are enjoined from interfering with the Distributions contemplated by the Plan and from asserting any Claim or Cause of Action expressly preserved and vested exclusively in the Wind Down Entities as of the Effective Date.**

**PLEASE NOTE THAT SECTIONS 10.4, 10.8 AND 10.9 OF THE PLAN ARE EACH SEPARATE FROM AND INDEPENDENT OF THE THIRD-PARTY RELEASE. IF YOU OBJECT TO ANY SUCH SECTION, YOU MUST FILE A SEPARATE OBJECTION WITH THE COURT IN ACCORDANCE WITH THE PROCEDURES SET FORTH IN YOUR NOTICE OF NON-VOTING STATUS.**

**<u>Item 1</u>. Amount of Claims or Interests.**

The undersigned hereby certifies that, as of June 25, 2024 (the "<u>Voting Record Date</u>"), the undersigned was the Holder of one or more of Class 13 Section 510(b) Preferred Equity Claims, Class 14 Section 510(b) Other Equity Claims, Class 15 Equitably Subordinated Claims, Class 16 Other Equity Interests, Class 17 FTT Claims and Interests and Class 18 *De Minimis* Claims in the following aggregate amount (insert amount in box below):

Class 13 Section 510(b) Preferred Equity Claims ______________________

Class 14 Section 510(b) Other Equity Claims ______________________

Class 15 Equitably Subordinated Claims ______________________

Class 16 Other Equity Interests ______________________

Class 17 FTT Claims and Interests ______________________

Class 18 *De Minimis* Claims ______________________

**<u>Item 2</u>. Optional Opt-In Election.**

**<u>Item 2</u>** is to be completed **only** if you are **opting in** to the Third Party Release contained in Section 10.5 of the Plan, which is set forth above in this form.

☐ **<u>OPT-IN ELECTION</u>**: You, the undersigned, elect to opt in to the release contained in Section 10.5 of the Plan (the Third-Party Release).

**<u>Item 3</u>. Certifications.**

By signing this Election Form, you certify to the Court and the Debtors that:

(a) as of the Voting Record Date, you are either: (i) the Holder of Claims or Interests set forth in **<u>Item 1</u>**; or (ii) an authorized signatory for the Holder of Claims or Interests set forth in **<u>Item 1</u>**;

(b) you (or in the case of an authorized signatory, the Holder) have received a copy of the *Notice of (a) Non-Voting Status to Holders of Impaired Classes Deemed to Reject the Plan and (B) Election to Opt-In to Third Party Releases*, and this Election Form is submitted pursuant to the terms and conditions set forth therein;

(c) you have submitted the same respective election concerning the releases with respect to all Claims or Interests in a single Class set forth in **<u>Item 1</u>**; and

(d) no other Election Form with respect to the amount(s) of Claims or Interests identified in **<u>Item 1</u>** have been submitted or, if any other Election Forms have

been submitted with respect to such Claims or Interests, then any such earlier Election Forms are hereby revoked.

[SIGNATURE PAGE FOLLOWS]

Name of Holder: ______________________________
(Print or type)

Signature: ______________________________

Signatory Name: ______________________________
(If other than the Holder)

Title: ______________________________
(If other than the Holder)

Address: ______________________________

______________________________

Email Address: ______________________________

Telephone Number: ______________________________

Date Completed: ______________________________

**YOUR RECEIPT OF THIS ELECTION FORM DOES NOT SIGNIFY THAT YOUR CLAIM OR EQUITY INTEREST HAS BEEN OR WILL BE ALLOWED.**

**IF YOU WISH TO MAKE THE OPT-IN ELECTION, PLEASE COMPLETE, SIGN, AND DATE THIS ELECTION FORM AND SUBMIT IT PROMPTLY:**

If in the envelope provided, or by first-class mail, overnight courier, or hand delivery, to:

FTX Trading Ltd. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Election Form, please send an email to ftxballots@ra.kroll.com, with a reference to “In re: FTX – Election Form Delivery” in the subject line, at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery

If by electronic, online submission:

Please visit the Solicitation Agent's online voting platform at https://restructuring.ra.kroll.com/FTX/, click on the "Submit E-Ballot" section of the website landing page, and follow the instructions provided in the online voting portal to submit your electronic Election Form.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Election Form:**

**Unique Opt-In ID#: __________________________**

If you choose to submit your Election Form via the Solicitation Agent's online voting platform, you should not also return a hard copy of your Election Form.

The Solicitation Agent's online voting platform is the sole manner in which Opt-In Elections will be accepted via electronic or online transmission. Election Forms submitted by facsimile, email or other means of electronic transmission will not be counted.

## INSTRUCTIONS FOR COMPLETING THIS ELECTION FORM

1. Capitalized terms used in this Election Form or in these instructions but not otherwise defined therein or herein shall have the meaning set forth in the Plan or the Disclosure Statement, as applicable.

2. **To ensure that your Election Form is acknowledged, you must:** (a) complete this Election Form; (b) clearly indicate your decision to opt in to the release contained in Section 10.5 of the Plan by checking the box in **Item 2** of this Election Form; (c) make sure that the information required by **Items 1 and 3** have been correctly inserted; and (d) sign and return this Election Form to the address printed on the enclosed pre-addressed, postage pre-paid return envelope or submit the Election Form via the Solicitation Agent's online voting platform so that it is **actually received** by the Solicitation Agent on or before the Voting Deadline, which is **August 16, 2024 at 4:00 P.M. prevailing Eastern Time**.

3. If an Election Form is received after the Voting Deadline and if the Voting Deadline is not extended, it will **NOT** be acknowledged. Additionally, the following Election Forms will **NOT** be acknowledged:

   - any Election Form sent to the Debtors, the Debtors' agents (other than the Solicitation Agent) or the Debtors' financial or legal advisors;

   - any Election Form sent by facsimile, email or any other electronic means (other than the Solicitation Agent's online voting platform);

   - any Election Form that is illegible or contains insufficient information to identify the Holder of the Claim or Interest;

   - any Election Form cast by or on behalf of an Entity that is not entitled to opt in to the Third-Party Release;

   - any unsigned Election Form; and/or

   - any Election Form not completed in accordance with the procedures approved in the Solicitation Procedures Order.

4. The method of delivery of Election Forms to the Solicitation Agent is at the election and risk of each Holder. Except as otherwise provided herein, such delivery will be deemed made only when the Solicitation Agent **actually receives** the original executed Election Form.

5. If multiple Election Forms are received from the same Holder with respect to the same Claim or Interest prior to the Voting Deadline, the last Election Form timely received will supersede and revoke any earlier received Election Forms.

6. This Election Form does not constitute, and shall not be deemed to be, (a) a proof of Claim or proof of Interest (b) an assertion or admission of a Claim or Interest.

7. Please be sure to sign and date your Election Form. If you are signing in your capacity as a trustee, executor, administrator, guardian, attorney-in-fact, officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Solicitation Agent, the Debtors or the Court, must submit proper evidence to the requesting party to so act on behalf of such Holder. In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to this Election Form.

8. **If you are a Holder of Class 18 *De Minimis* Claims, and wish to have your claim(s) administered, reconciled, valued, settled, adjudicated, resolved and satisfied in FTX Digital Markets Ltd.'s liquidation proceeding in The Bahamas, you must:** file a proof of debt in the FTX DM Liquidation Proceeding **on or before the Voting Deadline of August 16, 2024, at 4:00 p.m., prevailing Eastern Time,** via the following link at https://digitalmarketsclaim.pwc.com or by scanning this QR Code and following all instructions therein:

**IF YOU HAVE ANY QUESTIONS REGARDING THIS ELECTION FORM, PLEASE CALL THE SOLICITATION AGENT AT: (888) 482-0049 (TOLL-FREE) OR +1 (646) 440-4176 (INTERNATIONAL) OR EMAIL FTXINFO@RA.KROLL.COM AND REFERENCE "IN RE FTX – SOLICITATION INQUIRY" IN THE SUBJECT LINE.**

**IF THE SOLICITATION AGENT DOES NOT ACTUALLY RECEIVE THIS ELECTION FORM ON OR BEFORE AUGUST 16, 2024 AT 4:00 P.M. PREVAILING EASTERN TIME, YOUR OPT-IN ELECTION TRANSMITTED HEREBY WILL NOT BE EFFECTIVE.**

# Exhibit T

80214-24

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

**NOTICE OF NON-VOTING STATUS TO HOLDERS OF UNIMPAIRED INTERESTS AND CLAIMS**

**PLEASE TAKE NOTICE** that on June 26, 2024 the United States Bankruptcy Court for the District of Delaware (the "Court") entered the *Order (I) Approving the Adequacy of the Disclosure Statement; (II) Approving Solicitation Packages; (III) Approving the Forms of Ballots; (IV) Establishing Voting, Solicitation and Tabulation Procedures; and (V) Establishing Notice and Objection Procedures for the Confirmation of the Plan* [D.I. •] (the "Solicitation Procedures Order"). Among other things, the Solicitation Procedures Order approved the adequacy of the *Disclosure Statement for the Debtors' Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Affiliated Debtors and Debtors-in-Possession* (as may be amended, modified or supplemented from time to time, the "Disclosure Statement"), voting and solicitation procedures and established the timeline to confirm the *Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates* (as may be amended, modified or supplemented from time to time, the "Plan").[2]

**UNDER THE TERMS OF THE PLAN, CLASS 1 PRIORITY TAX CLAIMS, CLASS 2 OTHER PRIORITY CLAIMS, CLASS 3B OTHER SECURED CLAIMS, CLASS 4 SEPARATE SUBSIDIARY CLAIMS, CLASS 5C NFT CUSTOMER ENTITLEMENT CLAIMS AND CLASS 8A PROPCO OPERATING EXPENSE CLAIMS WILL BE SATISFIED IN FULL OR OTHERWISE UNAFFECTED. THEREFORE, IF THE PLAN IS CONFIRMED BY THE BANKRUPTCY COURT, YOUR CLAIMS IN THESE CLASSES ARE CONSIDERED UNIMPAIRED AND WILL BE PAID IN FULL OR OTHERWISE UNAFFECTED BY THE DEBTORS' CHAPTER 11 CASES. IN ACCORDANCE WITH SECTION 1126(f) OF THE BANKRUPTCY CODE, YOU ARE**

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms used but not defined in this notice shall have the meaning ascribed to them in the Plan or the Disclosure Statement, as applicable.

**CONCLUSIVELY PRESUMED TO HAVE ACCEPTED THE PLAN AND ARE NOT ENTITLED TO VOTE ON THE PLAN.**

**BECAUSE YOU ARE PRESUMED TO ACCEPT THE PLAN, YOU WILL BE DEEMED TO CONSENT TO THE RELEASE CONTAINED IN SECTION 10.5 OF THE PLAN (THE "THIRD-PARTY RELEASE") IF YOU FAIL TO OBJECT TO SUCH THIRD-PARTY RELEASE BEFORE THE CONFIRMATION OBJECTION DEADLINE (AS SET FORTH BELOW). IF YOU DO OBJECT TO THE GRANT OF SUCH THIRD-PARTY RELEASE, YOU MUST FILE AN OBJECTION TO THE PLAN AS SET FORTH BELOW. FOR YOUR CONVENIENCE, THE DEFINED TERMS AND FULL TEXT OF SECTION 10.5 OF THE PLAN ARE SET FORTH AT THE END OF THIS NOTICE.**

If you hold a separate, additional Claim or Interest for which you are entitled to vote, then you will also receive a Ballot and other solicitation materials under separate cover.

**Relevant Deadlines**

The hearing at which the Court will consider the Confirmation of the Plan (the "Confirmation Hearing") will commence on **October 7, 2024 at 10:00 a.m. prevailing Eastern Time**, or such other time as the Court determines. The Confirmation Hearing will take place before the Honorable John T. Dorsey, United States Bankruptcy Judge, in the United States Bankruptcy Court for the District of Delaware, located at 824 Market Street, 5th Floor, Courtroom 5, Wilmington, Delaware 19801. The Confirmation Hearing may be continued from time to time by the Court or the Debtors without further notice other than by such adjournment being announced in open court or by a notice of adjournment filed with the Court and served on such parties as the Court may order. Moreover, the Plan may be modified or amended, if necessary, pursuant to section 1127 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedures, and other applicable law, prior to, during or as a result of the Confirmation Hearing, without further notice to parties-in-interest.

Any objection to the confirmation of the Plan must: (1) be in writing; (2) comply with the Bankruptcy Code, the Bankruptcy Rules and the Local Rules; (3) set forth the name of the objector, the nature and amount of Claims or Interests held or asserted by the objector against the Debtors; (4) state the basis and the specific grounds therefor and (5) be filed with the Court, together with proof of service thereof, and served upon and received by each of the following parties (collectively, the "Notice Parties") no later than **August 16, 2024 at 4:00 p.m. prevailing Eastern Time (the "Confirmation Objection Deadline")**. **UNLESS AN OBJECTION IS TIMELY SERVED AND FILED IN ACCORDANCE WITH THIS NOTICE, IT MAY NOT BE CONSIDERED AND MAY BE OVERRULED BY THE BANKRUPTCY COURT.**

**Notice Parties**

(a) Counsel to the Debtors: (i) Sullivan & Cromwell LLP, 125 Broad Street, New York, NY 10004, Attn: Andrew G. Dietderich (dietdericha@sullcrom.com), Brian D. Glueckstein (gluecksteinb@sullcrom.com) and Alexa J. Kranzley (kranzleya@sullcrom.com) and (ii) Landis Rath & Cobb LLP, 919 Market

Street, Suite 1800, Wilmington, Delaware 19801, Attn: Adam G. Landis (landis@lrclaw.com) and Kimberly A. Brown (brown@lrclaw.com);

(b) The Office of the United States Trustee for the District of Delaware, Attn: Linda Richenderfer, Esq. (linda.richenderfer@usdoj.gov);

(c) Counsel to the Official Committee of Unsecured Creditors: (i) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166, Attn: Kris Hansen (krishansen@paulhastings.com) and Ken Pasquale (kenpasquale@paulhastings.com) and (ii) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn (mlunn@ycst.com) and Robert F. Poppiti, Jr. (rpoppiti@ycst.com);

(d) Counsel to the Ad Hoc Committee of Non-US Customers of FTX.com: (i) Eversheds Sutherland (US) LLP, 227 West Monroe Street, Suite 6000, Chicago, Illinois 60606, Attn: Erin E. Broderick (erinbroderick@eversheds-sutherland.com) and (ii) Morris, Nichols, Arsht & Tunnell LLP, 1201 North Market Street, 16th Floor, Wilmington, Delaware 19801, Attn: Matthew B. Harvey (mharvey@morrisnichols.com);

(e) Counsel to the Joint Official Liquidators and Foreign Representatives of FTX Digital Markets Ltd.: (i) White & Case LLP, 1221 Avenue of the Americas, New York, New York 10020, Attn: Brett Bakemeyer (brett.bakemeyer@whitecase.com) and Brian D. Pfeiffer (brain.pfeiffer@whitecase.com) and (ii) Richard, Layton, and Finger P.A., One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn: Brendan Schlauch (schlauch@rlf.com) and Paul N. Heath (heath@rlf.com); and

(f) To the extent not listed herein, those parties requesting notice pursuant to Bankruptcy Rule 2002.

The Debtors may file supplements to the Plan (the "Plan Supplement") with the Court no later than **August 9, 2024**.

**Obtaining Copies of Relevant Documents**

Copies of the Plan, the Plan Supplement, the Disclosure Statement and the Solicitation Procedures Order, as well as other documents filed in these Chapter 11 Cases, may be obtained (i) for a nominal fee from the Court's electronic docket for the Debtors' Chapter 11 Cases at https://ecf.deb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or (ii) free of charge by accessing the website of Kroll Restructuring Administration LLC (the "Solicitation Agent"), https://restructuring.ra.kroll.com/FTX. In addition, the Debtors will, at their expense, provide paper copies of the Plan, the Plan Supplement, the Disclosure Statement or the Solicitation Procedures Order to any party submitting a request for such paper copies by (a) calling the

Solicitation Agent at (888) 482-0049 (toll-free) or +1 (646) 440-4176 (international); (b) e-mailing the Solicitation Agent at ftxinfo@ra.kroll.com with a reference to "In re: FTX - Solicitation Inquiry" in the subject line; or (c) writing to the Solicitation Agent at FTX Trading Ltd. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232. Please be advised that the Solicitation Agent is authorized to answer questions about, and provide additional copies of, materials filed in these Chapter 11 Cases, but may not advise you on matters relating to the Disclosure Statement or the Plan.

80214-24

**NOTICE REGARDING CERTAIN RELEASE, EXCULPATION AND INJUNCTION PROVISIONS IN THE PLAN**

**THE PLAN CONTAINS FURTHER RELEASE, EXCULPATION AND INJUNCTION PROVISIONS, INCLUDING:**

**Section 10.5 Voluntary Release by Holders of Claims and Interests**

**For good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases, the implementation of the Plan, and the distribution of proceeds, on and after the Effective Date, to the fullest extent permitted by applicable law, the Releasing Parties (regardless of whether a Releasing Party is a Released Party) shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of any and all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations of federal or state securities laws or otherwise, including those that any of the Debtors, the Plan Administrator, FTX DM, the JOLs, or the Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Estates, FTX DM, the conduct of the businesses of the Debtors or FTX DM, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the Plan Supplement, the FTX DM Global Settlement Agreement or the Disclosure Statement, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation, or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case, related agreements, instruments or other documents, any action or omission with respect to Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act. Nothing in this Section 10.5 shall cause the release of (a) any Excluded Party, (b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition Date, or (c) any Preserved Potential Claims that are otherwise transferred to, and may be prosecuted by, the Wind Down Entity pursuant to the terms of the Plan.**

Definitions Related to the Debtor Release and the Third-Party Release:

Under the Plan, "Released Parties" means the (a) Exculpated Parties, (b) the Bahamas JOLs and FTX DM, (c) the Ad Hoc Committee, (d) any member of the executive committee of the Ad Hoc Committee (as constituted from time to time), and (e) with respect to each Person or Entity named

in (b) through (d), any Person or Entity to the extent acting as a shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case, to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or Plan Supplement, no Excluded Party shall be a Released Party.

Under the Plan, "Releasing Parties" means (a) the Debtors; (b) each of the Official Committee and the Supporting Parties; (c) the Holders of all Claims who vote to accept the Plan and do not opt out of granting the releases set forth herein; (d) the Holders of all Claims that are Unimpaired under the Plan; (e) the Holders of all Claims whose vote to accept or reject the Plan is solicited but who (i) abstain from voting on the Plan and (ii) do not opt out of granting the releases set forth therein; (f) the Holders of all Claims or Interests who vote to reject the Plan but do not opt out of granting the releases set forth therein; (g) the Holders of all Claims or Interests who are deemed to reject the Plan and opt in to the releases set forth therein; and (h) all other Holders of Claims or Interests to the maximum extent permitted by law. Holders who were not provided a Ballot or an Election Form and are not listed in clauses (a) through (h) above are not Releasing Parties.

Under the Plan, "Excluded Party" means any (a) Control Person, (b) former director, officer or employee of any Debtor not incumbent as of the Confirmation Date, or (c) other Entity associated with the Debtors that is identified by the Debtors in the Plan Supplement as an Excluded Party.

Under the Plan, "Exculpated Parties" means (a) the Debtors; (b) the Official Committee and its current and former members, solely in their capacities as members of the Committee; (c) the Fee Examiner; (d) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Bahamas JOLs and FTX DM; (e) to the extent determined to be acting as a fiduciary for the benefit of a Debtor, its estate, or its creditors, the Ad Hoc Committee and the executive committee of the Ad Hoc Committee (as such executive committee is constituted from time to time); and (f) with respect to each Person or Entity named in (a) through (e), any Person or Entity to the extent acting as a member, shareholder, director, officer, employee, attorney (including solicitors or barristers acting for the benefit of such Person or Entity), financial advisor, restructuring advisor, investment banker, accountant and other professional or representative of such Person or Entity, in each case in (a) through (f), to the extent such Person or Entity is or was acting in such capacity. Notwithstanding anything to the contrary in the Plan or the Plan Supplement, no Excluded Party shall be an Exculpated Party.

Under the Plan, "Control Persons" means (a) Samuel Bankman-Fried, Zixiao "Gary" Wang, Nishad Singh and Caroline Ellison; (b) any Person with a familial relationship with any of the individuals listed in clause (a); or (c) any other Person or Entity designated by the Debtors in the Plan Supplement as a Control Person.

**PLEASE BE ADVISED THAT YOU WILL BE DEEMED TO HAVE GRANTED THE RELEASE CONTAINED IN SECTION 10.5 OF THE PLAN UNLESS YOU FILE A TIMELY OBJECTION TO THE RELEASE CONTAINED IN SECTION 10.5 OF THE PLAN BY THE CONFIRMATION OBJECTION DEADLINE.**

**<u>Section 10.4 Debtors' Release</u>**

**Except as otherwise specifically provided in the Plan with respect to the Preserved Potential Claims, for good and valuable consideration, including the service of the Released Parties to facilitate the administration of the Chapter 11 Cases and the implementation of the orderly liquidation contemplated by the Plan, on and after the Effective Date, to the fullest extent permitted by applicable law, the Released Parties are hereby conclusively, absolutely, unconditionally, irrevocably and forever released, waived and discharged by the Debtors, the Plan Administrator and the Estates, including any successor to, or assignee of the Debtors or any Estate representative, from all claims, obligations, rights, suits, damages, Causes of Action, remedies and liabilities whatsoever, including any derivative claims asserted or assertable on behalf of a Debtor, and its successors, assigns and representatives, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, contingent or fixed, existing or hereafter arising, in law, at equity or otherwise, whether for indemnification, tort, breach of contract, violations of federal or state securities laws or otherwise, including those that any of the Debtors, the Plan Administrator or the Estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or any other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Estates, the conduct of the businesses of the Debtors, these Chapter 11 Cases, the purchase, sale or rescission of the purchase or sale of any Security of the Debtors, the release of any mortgage, lien or security interest, the distribution of proceeds, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the administration of Claims and Interests prior to or during these Chapter 11 Cases, the negotiation, formulation or preparation of the Plan, the Plan Supplement, the Disclosure Statement or, in each case, related agreements, instruments or other documents, any action or omission with respect to Intercompany Claims, any action or omission as an officer, director, agent, representative, fiduciary, controlling person, member, manager, affiliate or responsible party, or upon any other act or omission, transaction, agreement, event or other occurrence taking place on or before the Effective Date of the Plan, other than claims or liabilities arising out of or relating to any act or omission of a Released Party to the extent such act or omission is determined by a Final Order to have constituted gross negligence, willful misconduct, fraud, or a criminal act; *provided* that the release under this <u>Section 0</u> shall not apply to (a) any Excluded Party, (b) Causes of Action to the extent arising out of conduct that occurred prior to the Petition Date, or (c) any Preserved Potential Claims to the extent such Preserved Potential Claims are brought by and for the benefit of the Wind Down Entities with the approval of the Plan Administrator. Nothing in the Plan or Confirmation Order shall affect any releases previously granted or approved by the Court.**

**<u>Section 10.8 Exculpation</u>**

**Notwithstanding anything herein to the contrary, as of the Effective Date, the Debtors and their directors, officers, employees, attorneys, investment bankers, financial advisors, restructuring advisors and other professional advisors, representatives and agents will be deemed to have solicited acceptances of the Plan in good faith and in compliance with the applicable provisions of the Bankruptcy Code, including section 1125(e) of the Bankruptcy**

**Code and any applicable non-bankruptcy law, rule or regulation governing the adequacy of disclosure in connection with the solicitation.**

**As of the Effective Date, to the fullest extent permitted by applicable law, and without affecting or limiting the releases set forth in Section 10.4 or Section 10.5 of the Plan, the Exculpated Parties shall neither have nor incur any liability to any Entity for any act or omission in connection with, related to, or arising out of these Chapter 11 Cases, including (a) the operation of the Debtors' businesses during the pendency of these Chapter 11 Cases; (b) the administration and adjudication of Claims and Interests during these Chapter 11 Cases; (c) formulating, negotiating, preparing, disseminating, implementing, administering, confirming and/or effecting the Plan, the Disclosure Statement, the Plan Supplement or any related contract, instrument, release or other agreement or document created or entered into in connection with the Chapter 11 Cases (including the solicitation of votes for the Plan and other actions taken in furtherance of Confirmation and Consummation of the Plan, the trading or sale of cryptocurrencies and tokens in connection with the Chapter 11 Cases, the offer and issuance of any securities under or in connection with the Plan and the distribution of property, Digital Assets, or tokens under the Plan); or (d) any other transaction, agreement, event, or other occurrence related to these Chapter 11 Cases taking place on or before the Effective Date, other than liability resulting from any act or omission that is determined by Final Order to have constituted gross negligence, willful misconduct, fraud or a criminal act. Notwithstanding anything contained herein to the contrary, the foregoing exculpation does not exculpate any Excluded Party. Nothing in the Plan or Confirmation shall affect any exculpation orders previously granted or approved by the Court.**

**Section 10.9 Injunction**

**Except as otherwise expressly provided in the Plan or Confirmation Order with respect to Preserved Potential Claims, the satisfaction and release pursuant to this Article 10 shall also act as a permanent injunction against any Person who has held, holds or may hold Claims, Interests or Causes of Action from (a) commencing or continuing any action to collect, enforce, offset, recoup or recover with respect to any Claim, liability, obligation, debt, right, Interest or Cause of Action released, settled or exculpated under the Plan or the Confirmation Order to the fullest extent authorized or provided by the Bankruptcy Code, including to the extent provided for or authorized by sections 524 or 1141 thereof, (b) enforcing, attaching, collecting, or recovering by any manner or means any judgment, award, decree, or order on account of or in connection with or with respect to any such Claim or Interest; (c) creating, perfecting or enforcing any encumbrance of any kind on account of or in connection with or with respect to any such Claims or Interests; and (d) asserting any right of setoff, subrogation or recoupment of any kind on account of or in connection with or with respect to any such Claim or Interest, notwithstanding an indication of a Claim or Interest or otherwise that such Holder asserts, has or intends to preserve any right of setoff pursuant to applicable law or otherwise, against any Plan Asset, the Wind Down Entities, any Holder of a Claim or Interest or any initial or subsequent transferee. Notwithstanding anything to the contrary in the Plan, all Holders of Claims, Interests or Causes of Action are enjoined from interfering with the Distributions contemplated by the Plan and from asserting any Claim or Cause of Action expressly preserved and vested exclusively in the Wind Down Entities as of the Effective Date.**

Dated: June 27, 2024
Wilmington, Delaware

**LANDIS RATH & COBB LLP**

*/s/* Matthew R. Pierce
Adam G. Landis (No. 3407)
Matthew B. McGuire (No. 4366)
Kimberly A. Brown (No. 5138)
Matthew R. Pierce (No. 5946)
919 Market Street, Suite 1800
Wilmington, Delaware 19801
Telephone: (302) 467-4400
Facsimile: (302) 467-4450
E-mail: landis@lrclaw.com
mcguire@lrclaw.com
brown@lrclaw.com
pierce@lrclaw.com

-and-

**SULLIVAN & CROMWELL LLP**
Andrew G. Dietderich (admitted *pro hac vice*)
James L. Bromley (admitted *pro hac vice*)
Brian D. Glueckstein (admitted *pro hac vice*)
Alexa J. Kranzley (admitted *pro hac vice*)
125 Broad Street
New York, NY 10004
Telephone: (212) 558-4000
Facsimile: (212) 558-3588
E-mail: dietdericha@sullcrom.com
bromleyj@sullcrom.com
gluecksteinb@sullcrom.com
kranzleya@sullcrom.com

*Counsel for the Debtors and Debtors-in-Possession*

**Exhibit U**

# Exhibit U
## Class 3A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 13060832 | BlockFi International Ltd. | c/o Richard S. Kanowitz, Esq. | 30 Rockefeller Plaza | 26th Floor | New York | NY | 10112 |
| 13060934 | BlockFi Lending LLC | c/o: Richard S. Kanowitz, Esq. | 30 Rockefeller Plaza, 26th Floor | | New York | NY | 10112 |

**Exhibit V**

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18981908 | Name on file | Address on file | | | | | | | |
| 18311641 | Name on file | Address on file | | | | | | | |
| 18948461 | Name on file | Address on file | | | | | | | |
| 18281755 | Name on file | Address on file | | | | | | | |
| 18242029 | Name on file | Address on file | | | | | | | |
| 18264233 | Name on file | Address on file | | | | | | | |
| 18296989 | Name on file | Address on file | | | | | | | |
| 18285946 | Name on file | Address on file | | | | | | | |
| 18298233 | Name on file | Address on file | | | | | | | |
| 18291191 | Name on file | Address on file | | | | | | | |
| 18280711 | Name on file | Address on file | | | | | | | |
| 18286917 | Name on file | Address on file | | | | | | | |
| 18253459 | Name on file | Address on file | | | | | | | |
| 18288245 | Name on file | Address on file | | | | | | | |
| 18963759 | Name on file | Address on file | | | | | | | |
| 14300266 | Name on file | Address on file | | | | | | | |
| 22425246 | 117 Partners LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18941162 | Name on file | Address on file | | | | | | | |
| 22145682 | Name on file | Address on file | | | | | | | |
| 18327341 | Name on file | Address on file | | | | | | | |
| 18322282 | Name on file | Address on file | | | | | | | |
| 19002277 | Name on file | Address on file | | | | | | | |
| 14593243 | Name on file | Address on file | | | | | | | |
| 14593243 | Name on file | Address on file | | | | | | | |
| 14652843 | Name on file | Address on file | | | | | | | |
| 14652843 | Name on file | Address on file | | | | | | | |
| 18327473 | Name on file | Address on file | | | | | | | |
| 12126733 | Name on file | Address on file | | | | | | | |
| 18961238 | Name on file | Address on file | | | | | | | |
| 18324624 | Name on file | Address on file | | | | | | | |
| 14671273 | Name on file | Address on file | | | | | | | |
| 14659816 | Name on file | Address on file | | | | | | | |
| 14048189 | Name on file | Address on file | | | | | | | |
| 14625040 | Name on file | Address on file | | | | | | | |
| 14585558 | Name on file | Address on file | | | | | | | |
| 14598975 | Name on file | Address on file | | | | | | | |
| 18269610 | Name on file | Address on file | | | | | | | |
| 18245404 | Name on file | Address on file | | | | | | | |
| 22145463 | Name on file | Address on file | | | | | | | |
| 22145462 | Name on file | Address on file | | | | | | | |
| 18296195 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13665477 | Name on file | Address on file | | | | | | | |
| 18275736 | Name on file | Address on file | | | | | | | |
| 13605877 | Name on file | Address on file | | | | | | | |
| 18242345 | Name on file | Address on file | | | | | | | |
| 18293775 | Name on file | Address on file | | | | | | | |
| 18338489 | Name on file | Address on file | | | | | | | |
| 10284915 | Name on file | Address on file | | | | | | | |
| 14609334 | Name on file | Address on file | | | | | | | |
| 14609334 | Name on file | Address on file | | | | | | | |
| 18296379 | Name on file | Address on file | | | | | | | |
| 18292262 | Name on file | Address on file | | | | | | | |
| 14232408 | Name on file | Address on file | | | | | | | |
| 18241820 | Name on file | Address on file | | | | | | | |
| 19023462 | Name on file | Address on file | | | | | | | |
| 18259170 | Name on file | Address on file | | | | | | | |
| 22410088 | Name on file | Address on file | | | | | | | |
| 18246171 | Name on file | Address on file | | | | | | | |
| 18955341 | Name on file | Address on file | | | | | | | |
| 20806759 | Name on file | Address on file | | | | | | | |
| 14183505 | Name on file | Address on file | | | | | | | |
| 14682543 | Name on file | Address on file | | | | | | | |
| 18322114 | Name on file | Address on file | | | | | | | |
| 14550502 | Name on file | Address on file | | | | | | | |
| 19021646 | Name on file | Address on file | | | | | | | |
| 22211742 | Name on file | Address on file | | | | | | | |
| 22161177 | Name on file | Address on file | | | | | | | |
| 22140243 | Name on file | Address on file | | | | | | | |
| 18940064 | Name on file | Address on file | | | | | | | |
| 18296311 | Name on file | Address on file | | | | | | | |
| 18285380 | Name on file | Address on file | | | | | | | |
| 18277089 | Name on file | Address on file | | | | | | | |
| 14136295 | Name on file | Address on file | | | | | | | |
| 18242836 | Name on file | Address on file | | | | | | | |
| 22154428 | Name on file | Address on file | | | | | | | |
| 19016076 | Name on file | Address on file | | | | | | | |
| 14307420 | Name on file | Address on file | | | | | | | |
| 13246237 | Name on file | Address on file | | | | | | | |
| 20624536 | Name on file | Address on file | | | | | | | |
| 18273581 | Name on file | Address on file | | | | | | | |
| 18256055 | Name on file | Address on file | | | | | | | |
| 18286724 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18243817 | Name on file | Address on file | | | | | | | |
| 18326590 | Name on file | Address on file | | | | | | | |
| 22194650 | Name on file | Address on file | | | | | | | |
| 18293650 | Name on file | Address on file | | | | | | | |
| 18953014 | Name on file | Address on file | | | | | | | |
| 18323970 | Name on file | Address on file | | | | | | | |
| 19006259 | Name on file | Address on file | | | | | | | |
| 20623233 | Name on file | Address on file | | | | | | | |
| 22184899 | Name on file | Address on file | | | | | | | |
| 13087683 | Name on file | Address on file | | | | | | | |
| 18324993 | Name on file | Address on file | | | | | | | |
| 18946075 | Name on file | Address on file | | | | | | | |
| 22163337 | Name on file | Address on file | | | | | | | |
| 19003482 | Name on file | Address on file | | | | | | | |
| 13327237 | Name on file | Address on file | | | | | | | |
| 14589131 | Name on file | Address on file | | | | | | | |
| 14244232 | Name on file | Address on file | | | | | | | |
| 18253770 | Name on file | Address on file | | | | | | | |
| 18336872 | Name on file | Address on file | | | | | | | |
| 19020015 | Name on file | Address on file | | | | | | | |
| 13726380 | Name on file | Address on file | | | | | | | |
| 18299634 | Name on file | Address on file | | | | | | | |
| 18247457 | Name on file | Address on file | | | | | | | |
| 19023241 | Name on file | Address on file | | | | | | | |
| 22208775 | Name on file | Address on file | | | | | | | |
| 18262364 | Name on file | Address on file | | | | | | | |
| 20807930 | Name on file | Address on file | | | | | | | |
| 18295127 | Name on file | Address on file | | | | | | | |
| 18331422 | Name on file | Address on file | | | | | | | |
| 19021920 | Name on file | Address on file | | | | | | | |
| 19021455 | Name on file | Address on file | | | | | | | |
| 10284038 | Name on file | Address on file | | | | | | | |
| 14334069 | Name on file | Address on file | | | | | | | |
| 13196891 | Name on file | Address on file | | | | | | | |
| 18955983 | Name on file | Address on file | | | | | | | |
| 22144948 | Name on file | Address on file | | | | | | | |
| 22144946 | Name on file | Address on file | | | | | | | |
| 18287461 | Name on file | Address on file | | | | | | | |
| 18290837 | Name on file | Address on file | | | | | | | |
| 20798211 | Name on file | Address on file | | | | | | | |
| 22141636 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18272726 | Name on file | Address on file | | | | | | | |
| 20823660 | Name on file | Address on file | | | | | | | |
| 14681609 | Name on file | Address on file | | | | | | | |
| 14639618 | Name on file | Address on file | | | | | | | |
| 14639618 | Name on file | Address on file | | | | | | | |
| 13020187 | Name on file | Address on file | | | | | | | |
| 22283278 | Name on file | Address on file | | | | | | | |
| 19003307 | Name on file | Address on file | | | | | | | |
| 18333358 | Name on file | Address on file | | | | | | | |
| 22142158 | Name on file | Address on file | | | | | | | |
| 22144640 | Name on file | Address on file | | | | | | | |
| 18307931 | Name on file | Address on file | | | | | | | |
| 22157871 | Name on file | Address on file | | | | | | | |
| 13546503 | Name on file | Address on file | | | | | | | |
| 18256159 | Name on file | Address on file | | | | | | | |
| 14358889 | Name on file | Address on file | | | | | | | |
| 18271912 | Name on file | Address on file | | | | | | | |
| 22282599 | Name on file | Address on file | | | | | | | |
| 22412711 | Name on file | Address on file | | | | | | | |
| 13937745 | Name on file | Address on file | | | | | | | |
| 22283362 | Name on file | Address on file | | | | | | | |
| 18283979 | Name on file | Address on file | | | | | | | |
| 10287442 | Name on file | Address on file | | | | | | | |
| 18290133 | Name on file | Address on file | | | | | | | |
| 13319626 | Name on file | Address on file | | | | | | | |
| 18270276 | Name on file | Address on file | | | | | | | |
| 18331244 | Name on file | Address on file | | | | | | | |
| 22145071 | Name on file | Address on file | | | | | | | |
| 22208567 | Name on file | Address on file | | | | | | | |
| 18281208 | Name on file | Address on file | | | | | | | |
| 18960066 | Name on file | Address on file | | | | | | | |
| 18311168 | Name on file | Address on file | | | | | | | |
| 13024875 | Name on file | Address on file | | | | | | | |
| 18938812 | Name on file | Address on file | | | | | | | |
| 22120753 | Name on file | Address on file | | | | | | | |
| 13306993 | Name on file | Address on file | | | | | | | |
| 18267019 | Name on file | Address on file | | | | | | | |
| 13343631 | Name on file | Address on file | | | | | | | |
| 19021720 | Name on file | Address on file | | | | | | | |
| 18309872 | Name on file | Address on file | | | | | | | |
| 19003529 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18249091 | Name on file | Address on file | | | | | | | |
| 18976705 | Name on file | Address on file | | | | | | | |
| 18291604 | Name on file | Address on file | | | | | | | |
| 18984779 | Name on file | Address on file | | | | | | | |
| 22195316 | Name on file | Address on file | | | | | | | |
| 18270328 | Name on file | Address on file | | | | | | | |
| 18307309 | Name on file | Address on file | | | | | | | |
| 18972075 | Name on file | Address on file | | | | | | | |
| 18323304 | Name on file | Address on file | | | | | | | |
| 19005166 | Name on file | Address on file | | | | | | | |
| 18308202 | Name on file | Address on file | | | | | | | |
| 18290400 | Name on file | Address on file | | | | | | | |
| 18263387 | Name on file | Address on file | | | | | | | |
| 18292310 | Name on file | Address on file | | | | | | | |
| 18332866 | Name on file | Address on file | | | | | | | |
| 22120792 | Name on file | Address on file | | | | | | | |
| 22417773 | Name on file | Address on file | | | | | | | |
| 18317464 | Name on file | Address on file | | | | | | | |
| 18320160 | Name on file | Address on file | | | | | | | |
| 13994057 | Name on file | Address on file | | | | | | | |
| 18260661 | Name on file | Address on file | | | | | | | |
| 18280855 | Name on file | Address on file | | | | | | | |
| 18970021 | Name on file | Address on file | | | | | | | |
| 14204948 | Name on file | Address on file | | | | | | | |
| 18288562 | Name on file | Address on file | | | | | | | |
| 13527053 | Name on file | Address on file | | | | | | | |
| 19007142 | Name on file | Address on file | | | | | | | |
| 18962509 | Name on file | Address on file | | | | | | | |
| 19024703 | Name on file | Address on file | | | | | | | |
| 13600770 | Name on file | Address on file | | | | | | | |
| 18251426 | Name on file | Address on file | | | | | | | |
| 19018416 | Name on file | Address on file | | | | | | | |
| 18294707 | Name on file | Address on file | | | | | | | |
| 18273982 | Name on file | Address on file | | | | | | | |
| 19022945 | Name on file | Address on file | | | | | | | |
| 18319131 | Name on file | Address on file | | | | | | | |
| 19008033 | Name on file | Address on file | | | | | | | |
| 18940741 | Name on file | Address on file | | | | | | | |
| 19005118 | Name on file | Address on file | | | | | | | |
| 22144917 | Name on file | Address on file | | | | | | | |
| 22144916 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19019762 | Name on file | Address on file | | | | | | | |
| 18264388 | Name on file | Address on file | | | | | | | |
| 19169252 | Name on file | Address on file | | | | | | | |
| 18338298 | Name on file | Address on file | | | | | | | |
| 22410820 | Name on file | Address on file | | | | | | | |
| 18281153 | Name on file | Address on file | | | | | | | |
| 18501419 | Name on file | Address on file | | | | | | | |
| 18940111 | Name on file | Address on file | | | | | | | |
| 18326087 | Name on file | Address on file | | | | | | | |
| 18955355 | Name on file | Address on file | | | | | | | |
| 13024508 | Name on file | Address on file | | | | | | | |
| 20632661 | Name on file | Address on file | | | | | | | |
| 19022080 | Name on file | Address on file | | | | | | | |
| 18282960 | Name on file | Address on file | | | | | | | |
| 18959852 | Name on file | Address on file | | | | | | | |
| 19027181 | Name on file | Address on file | | | | | | | |
| 18254649 | Name on file | Address on file | | | | | | | |
| 14242958 | Name on file | Address on file | | | | | | | |
| 18298144 | Name on file | Address on file | | | | | | | |
| 22283176 | Name on file | Address on file | | | | | | | |
| 19009586 | Name on file | Address on file | | | | | | | |
| 18273279 | Name on file | Address on file | | | | | | | |
| 20623244 | Name on file | Address on file | | | | | | | |
| 19009546 | Name on file | Address on file | | | | | | | |
| 18253995 | Name on file | Address on file | | | | | | | |
| 19017153 | Name on file | Address on file | | | | | | | |
| 18501838 | Name on file | Address on file | | | | | | | |
| 18291018 | Name on file | Address on file | | | | | | | |
| 18254027 | Name on file | Address on file | | | | | | | |
| 14265225 | Name on file | Address on file | | | | | | | |
| 13843011 | Name on file | Address on file | | | | | | | |
| 18956033 | Name on file | Address on file | | | | | | | |
| 14032008 | Name on file | Address on file | | | | | | | |
| 22426908 | Name on file | Address on file | | | | | | | |
| 22154478 | Name on file | Address on file | | | | | | | |
| 18319680 | Name on file | Address on file | | | | | | | |
| 14536272 | Name on file | Address on file | | | | | | | |
| 13584412 | Name on file | Address on file | | | | | | | |
| 19004200 | Name on file | Address on file | | | | | | | |
| 18941049 | Name on file | Address on file | | | | | | | |
| 18310529 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18941705 | Name on file | Address on file | | | | | | | |
| 18237759 | Name on file | Address on file | | | | | | | |
| 13020265 | Name on file | Address on file | | | | | | | |
| 18161267 | Name on file | Address on file | | | | | | | |
| 18255951 | Name on file | Address on file | | | | | | | |
| 19021392 | Name on file | Address on file | | | | | | | |
| 18306044 | Name on file | Address on file | | | | | | | |
| 18289243 | Name on file | Address on file | | | | | | | |
| 12876384 | Name on file | Address on file | | | | | | | |
| 18302574 | Name on file | Address on file | | | | | | | |
| 18275779 | Name on file | Address on file | | | | | | | |
| 13354783 | Name on file | Address on file | | | | | | | |
| 18983544 | Name on file | Address on file | | | | | | | |
| 18938357 | Name on file | Address on file | | | | | | | |
| 22163310 | Name on file | Address on file | | | | | | | |
| 22162607 | Name on file | Address on file | | | | | | | |
| 13621417 | Name on file | Address on file | | | | | | | |
| 13065728 | Name on file | Address on file | | | | | | | |
| 22420873 | Name on file | Address on file | | | | | | | |
| 14043696 | Name on file | Address on file | | | | | | | |
| 19024371 | Name on file | Address on file | | | | | | | |
| 19004929 | Name on file | Address on file | | | | | | | |
| 18956474 | Blue Basin Ventures LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13043243 | Name on file | Address on file | | | | | | | |
| 18265727 | Name on file | Address on file | | | | | | | |
| 18300775 | Name on file | Address on file | | | | | | | |
| 13673584 | Name on file | Address on file | | | | | | | |
| 18282124 | Name on file | Address on file | | | | | | | |
| 13019179 | Name on file | Address on file | | | | | | | |
| 18283577 | Name on file | Address on file | | | | | | | |
| 18945769 | Name on file | Address on file | | | | | | | |
| 22145599 | Name on file | Address on file | | | | | | | |
| 22417722 | Name on file | Address on file | | | | | | | |
| 18961829 | Name on file | Address on file | | | | | | | |
| 18258776 | Name on file | Address on file | | | | | | | |
| 18976817 | Name on file | Address on file | | | | | | | |
| 15406222 | Name on file | Address on file | | | | | | | |
| 18952053 | Name on file | Address on file | | | | | | | |
| 18982664 | Name on file | Address on file | | | | | | | |
| 19003803 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22205970 | Boway Holdings, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22206081 | Boway Holdings, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22156248 | Boway Holdings, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22185369 | Boway Holdings, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22185730 | Boway Holdings, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18248607 | Name on file | Address on file | | | | | | | |
| 18952925 | Name on file | Address on file | | | | | | | |
| 13316305 | Name on file | Address on file | | | | | | | |
| 19003070 | Name on file | Address on file | | | | | | | |
| 18269525 | Name on file | Address on file | | | | | | | |
| 13520592 | Name on file | Address on file | | | | | | | |
| 12835243 | Name on file | Address on file | | | | | | | |
| 19015324 | Name on file | Address on file | | | | | | | |
| 20649292 | Name on file | Address on file | | | | | | | |
| 14639969 | Name on file | Address on file | | | | | | | |
| 22410156 | Name on file | Address on file | | | | | | | |
| 18997166 | Name on file | Address on file | | | | | | | |
| 18250551 | Name on file | Address on file | | | | | | | |
| 18995552 | Name on file | Address on file | | | | | | | |
| 18268500 | Name on file | Address on file | | | | | | | |
| 22283443 | Name on file | Address on file | | | | | | | |
| 18258581 | Name on file | Address on file | | | | | | | |
| 19003443 | Name on file | Address on file | | | | | | | |
| 22413892 | Name on file | Address on file | | | | | | | |
| 19027368 | Name on file | Address on file | | | | | | | |
| 22145189 | Name on file | Address on file | | | | | | | |
| 22145824 | Name on file | Address on file | | | | | | | |
| 18295662 | Name on file | Address on file | | | | | | | |
| 19015895 | Name on file | Address on file | | | | | | | |
| 22161248 | Name on file | Address on file | | | | | | | |
| 18285428 | Name on file | Address on file | | | | | | | |
| 22427839 | Name on file | Address on file | | | | | | | |
| 18980061 | Name on file | Address on file | | | | | | | |
| 18949741 | Name on file | Address on file | | | | | | | |
| 19001142 | Name on file | Address on file | | | | | | | |
| 18940819 | Name on file | Address on file | | | | | | | |
| 13019191 | Name on file | Address on file | | | | | | | |
| 13489940 | Name on file | Address on file | | | | | | | |
| 18976687 | Name on file | Address on file | | | | | | | |
| 22424622 | Name on file | Address on file | | | | | | | |
| 18327489 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18322014 | Name on file | Address on file | | | | | | | |
| 18246306 | Name on file | Address on file | | | | | | | |
| 13500189 | Name on file | Address on file | | | | | | | |
| 22145645 | Name on file | Address on file | | | | | | | |
| 22145644 | Name on file | Address on file | | | | | | | |
| 22412779 | Name on file | Address on file | | | | | | | |
| 20694794 | Name on file | Address on file | | | | | | | |
| 13019521 | Name on file | Address on file | | | | | | | |
| 18945702 | Name on file | Address on file | | | | | | | |
| 18944958 | Name on file | Address on file | | | | | | | |
| 22424811 | Name on file | Address on file | | | | | | | |
| 18249828 | Name on file | Address on file | | | | | | | |
| 18309614 | Name on file | Address on file | | | | | | | |
| 13563800 | Name on file | Address on file | | | | | | | |
| 19004411 | Name on file | Address on file | | | | | | | |
| 12650852 | Name on file | Address on file | | | | | | | |
| 18291448 | Name on file | Address on file | | | | | | | |
| 14552539 | Name on file | Address on file | | | | | | | |
| 18945129 | Name on file | Address on file | | | | | | | |
| 18284749 | Name on file | Address on file | | | | | | | |
| 18272470 | Name on file | Address on file | | | | | | | |
| 18256311 | Name on file | Address on file | | | | | | | |
| 22211660 | Name on file | Address on file | | | | | | | |
| 18289844 | Name on file | Address on file | | | | | | | |
| 18306008 | Name on file | Address on file | | | | | | | |
| 19033662 | Name on file | Address on file | | | | | | | |
| 19176316 | Name on file | Address on file | | | | | | | |
| 18947643 | Name on file | Address on file | | | | | | | |
| 19025467 | Name on file | Address on file | | | | | | | |
| 18952640 | Name on file | Address on file | | | | | | | |
| 20475186 | Ceratosaurus Investors, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 20696458 | Ceratosaurus Investors, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22182526 | Ceratosaurus Investors, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22206739 | Ceratosaurus Investors, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 20622451 | Ceratosaurus Investors, LLC as Transferee of Name on File | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20475183 | Ceratosaurus Investors, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18325038 | Name on file | Address on file | | | | | | | |
| 13872417 | Name on file | Address on file | | | | | | | |
| 18944061 | Name on file | Address on file | | | | | | | |
| 18319998 | Name on file | Address on file | | | | | | | |
| 18295173 | Name on file | Address on file | | | | | | | |
| 22161123 | Name on file | Address on file | | | | | | | |
| 18246926 | Name on file | Address on file | | | | | | | |
| 14675447 | Name on file | Address on file | | | | | | | |
| 13643152 | Name on file | Address on file | | | | | | | |
| 22206774 | Name on file | Address on file | | | | | | | |
| 18334064 | Name on file | Address on file | | | | | | | |
| 13257209 | Name on file | Address on file | | | | | | | |
| 13832212 | Name on file | Address on file | | | | | | | |
| 18308937 | Name on file | Address on file | | | | | | | |
| 22138147 | Name on file | Address on file | | | | | | | |
| 18254770 | Name on file | Address on file | | | | | | | |
| 18995352 | Name on file | Address on file | | | | | | | |
| 18944400 | Name on file | Address on file | | | | | | | |
| 18299334 | Name on file | Address on file | | | | | | | |
| 19033900 | Name on file | Address on file | | | | | | | |
| 14487339 | Name on file | Address on file | | | | | | | |
| 18258986 | Name on file | Address on file | | | | | | | |
| 22145126 | Name on file | Address on file | | | | | | | |
| 18280254 | Name on file | Address on file | | | | | | | |
| 18284802 | Name on file | Address on file | | | | | | | |
| 18272754 | Name on file | Address on file | | | | | | | |
| 19007352 | Name on file | Address on file | | | | | | | |
| 18309029 | Name on file | Address on file | | | | | | | |
| 18295643 | Name on file | Address on file | | | | | | | |
| 18970748 | Name on file | Address on file | | | | | | | |
| 18992374 | Name on file | Address on file | | | | | | | |
| 18294886 | Name on file | Address on file | | | | | | | |
| 18243192 | Name on file | Address on file | | | | | | | |
| 18290584 | Name on file | Address on file | | | | | | | |
| 20642916 | Name on file | Address on file | | | | | | | |
| 18297159 | Name on file | Address on file | | | | | | | |
| 18261434 | Name on file | Address on file | | | | | | | |
| 18292544 | Name on file | Address on file | | | | | | | |
| 18283042 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18334079 | Name on file | Address on file | | | | | | | |
| 19002333 | Name on file | Address on file | | | | | | | |
| 18285370 | Name on file | Address on file | | | | | | | |
| 14351782 | Name on file | Address on file | | | | | | | |
| 20817562 | Name on file | Address on file | | | | | | | |
| 18278546 | Name on file | Address on file | | | | | | | |
| 18258731 | Name on file | Address on file | | | | | | | |
| 19003056 | Name on file | Address on file | | | | | | | |
| 18293630 | Name on file | Address on file | | | | | | | |
| 18502047 | Name on file | Address on file | | | | | | | |
| 18331936 | Name on file | Address on file | | | | | | | |
| 13489918 | Name on file | Address on file | | | | | | | |
| 18329332 | Name on file | Address on file | | | | | | | |
| 13880336 | Name on file | Address on file | | | | | | | |
| 13880336 | Name on file | Address on file | | | | | | | |
| 18309085 | Name on file | Address on file | | | | | | | |
| 18274726 | Name on file | Address on file | | | | | | | |
| 18963732 | Name on file | Address on file | | | | | | | |
| 18953997 | Name on file | Address on file | | | | | | | |
| 18963425 | Name on file | Address on file | | | | | | | |
| 18323666 | Name on file | Address on file | | | | | | | |
| 22424690 | Name on file | Address on file | | | | | | | |
| 22424690 | Name on file | Address on file | | | | | | | |
| 22283203 | Name on file | Address on file | | | | | | | |
| 18948690 | Name on file | Address on file | | | | | | | |
| 13528510 | Name on file | Address on file | | | | | | | |
| 13817622 | Name on file | Address on file | | | | | | | |
| 19014689 | Name on file | Address on file | | | | | | | |
| 14533802 | Name on file | Address on file | | | | | | | |
| 18285899 | Name on file | Address on file | | | | | | | |
| 18294394 | Name on file | Address on file | | | | | | | |
| 18948995 | Name on file | Address on file | | | | | | | |
| 18330598 | Name on file | Address on file | | | | | | | |
| 18297553 | Name on file | Address on file | | | | | | | |
| 14553284 | Name on file | Address on file | | | | | | | |
| 18289110 | Name on file | Address on file | | | | | | | |
| 18290953 | Name on file | Address on file | | | | | | | |
| 18977303 | Name on file | Address on file | | | | | | | |
| 18982625 | Name on file | Address on file | | | | | | | |
| 18977129 | Name on file | Address on file | | | | | | | |
| 20805015 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18297229 | Name on file | Address on file | | | | | | | |
| 19000530 | Name on file | Address on file | | | | | | | |
| 18293175 | Name on file | Address on file | | | | | | | |
| 22144752 | Name on file | Address on file | | | | | | | |
| 19027401 | Name on file | Address on file | | | | | | | |
| 18303684 | Name on file | Address on file | | | | | | | |
| 18292282 | Name on file | Address on file | | | | | | | |
| 18937002 | Name on file | Address on file | | | | | | | |
| 18247259 | Name on file | Address on file | | | | | | | |
| 18299044 | Name on file | Address on file | | | | | | | |
| 18284063 | Name on file | Address on file | | | | | | | |
| 18296490 | Name on file | Address on file | | | | | | | |
| 18301501 | Name on file | Address on file | | | | | | | |
| 18285520 | Name on file | Address on file | | | | | | | |
| 19021777 | Name on file | Address on file | | | | | | | |
| 18333529 | Name on file | Address on file | | | | | | | |
| 18297744 | Name on file | Address on file | | | | | | | |
| 22153396 | Name on file | Address on file | | | | | | | |
| 22153395 | Name on file | Address on file | | | | | | | |
| 18336129 | Name on file | Address on file | | | | | | | |
| 18312576 | Name on file | Address on file | | | | | | | |
| 19005977 | Name on file | Address on file | | | | | | | |
| 18949358 | Name on file | Address on file | | | | | | | |
| 18985625 | Name on file | Address on file | | | | | | | |
| 18297210 | Name on file | Address on file | | | | | | | |
| 18954284 | Name on file | Address on file | | | | | | | |
| 18261958 | Name on file | Address on file | | | | | | | |
| 18986205 | Name on file | Address on file | | | | | | | |
| 18272651 | Name on file | Address on file | | | | | | | |
| 18304459 | Name on file | Address on file | | | | | | | |
| 18242963 | Name on file | Address on file | | | | | | | |
| 18317249 | Name on file | Address on file | | | | | | | |
| 18293853 | Name on file | Address on file | | | | | | | |
| 18324001 | Name on file | Address on file | | | | | | | |
| 18301757 | Name on file | Address on file | | | | | | | |
| 18952452 | Name on file | Address on file | | | | | | | |
| 19027958 | Name on file | Address on file | | | | | | | |
| 18944123 | Name on file | Address on file | | | | | | | |
| 18986376 | Name on file | Address on file | | | | | | | |
| 18973564 | Name on file | Address on file | | | | | | | |
| 18950485 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18294277 | Name on file | Address on file | | | | | | | |
| 18293284 | Name on file | Address on file | | | | | | | |
| 18310880 | Name on file | Address on file | | | | | | | |
| 18297040 | Name on file | Address on file | | | | | | | |
| 19017747 | Name on file | Address on file | | | | | | | |
| 19015112 | Name on file | Address on file | | | | | | | |
| 14339799 | Name on file | Address on file | | | | | | | |
| 18238085 | Name on file | Address on file | | | | | | | |
| 18967572 | Name on file | Address on file | | | | | | | |
| 18939724 | Name on file | Address on file | | | | | | | |
| 14428991 | Name on file | Address on file | | | | | | | |
| 18311307 | Name on file | Address on file | | | | | | | |
| 18242192 | Name on file | Address on file | | | | | | | |
| 18968703 | Name on file | Address on file | | | | | | | |
| 18273442 | Name on file | Address on file | | | | | | | |
| 18276322 | Name on file | Address on file | | | | | | | |
| 19006083 | Name on file | Address on file | | | | | | | |
| 18282835 | Name on file | Address on file | | | | | | | |
| 18291706 | Name on file | Address on file | | | | | | | |
| 18962807 | Name on file | Address on file | | | | | | | |
| 13683161 | Name on file | Address on file | | | | | | | |
| 18969705 | Name on file | Address on file | | | | | | | |
| 18265275 | Name on file | Address on file | | | | | | | |
| 22282988 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 20622227 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18959381 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 12646203 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 12252005 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 12646527 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18959381 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18293666 | Name on file | Address on file | | | | | | | |
| 18264327 | Name on file | Address on file | | | | | | | |
| 14299903 | Name on file | Address on file | | | | | | | |
| 14604780 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14604780 | Name on file | Address on file | | | | | | | |
| 18266883 | Name on file | Address on file | | | | | | | |
| 18296369 | Name on file | Address on file | | | | | | | |
| 18984847 | Name on file | Address on file | | | | | | | |
| 18242808 | Name on file | Address on file | | | | | | | |
| 19027312 | Name on file | Address on file | | | | | | | |
| 18332361 | Name on file | Address on file | | | | | | | |
| 18285360 | Name on file | Address on file | | | | | | | |
| 18243208 | Name on file | Address on file | | | | | | | |
| 13923232 | Name on file | Address on file | | | | | | | |
| 18266533 | Name on file | Address on file | | | | | | | |
| 14465519 | Name on file | Address on file | | | | | | | |
| 13498446 | Name on file | Address on file | | | | | | | |
| 18278651 | Name on file | Address on file | | | | | | | |
| 15373876 | Name on file | Address on file | | | | | | | |
| 18287518 | Name on file | Address on file | | | | | | | |
| 18248333 | Name on file | Address on file | | | | | | | |
| 22412281 | Name on file | Address on file | | | | | | | |
| 18980399 | Name on file | Address on file | | | | | | | |
| 18290534 | Name on file | Address on file | | | | | | | |
| 18274646 | Name on file | Address on file | | | | | | | |
| 22152888 | Name on file | Address on file | | | | | | | |
| 19027486 | Name on file | Address on file | | | | | | | |
| 19009827 | Name on file | Address on file | | | | | | | |
| 18991704 | Name on file | Address on file | | | | | | | |
| 18331767 | Name on file | Address on file | | | | | | | |
| 18332258 | Name on file | Address on file | | | | | | | |
| 18237647 | Name on file | Address on file | | | | | | | |
| 18335453 | Name on file | Address on file | | | | | | | |
| 18281812 | Name on file | Address on file | | | | | | | |
| 18272939 | Name on file | Address on file | | | | | | | |
| 22103215 | Name on file | Address on file | | | | | | | |
| 18272900 | Name on file | Address on file | | | | | | | |
| 18284731 | Name on file | Address on file | | | | | | | |
| 18998415 | Name on file | Address on file | | | | | | | |
| 18291020 | Name on file | Address on file | | | | | | | |
| 14548454 | Name on file | Address on file | | | | | | | |
| 18336973 | Name on file | Address on file | | | | | | | |
| 19005699 | Name on file | Address on file | | | | | | | |
| 18288646 | Name on file | Address on file | | | | | | | |
| 18337708 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14377892 | Name on file | Address on file | | | | | | | |
| 18274823 | Name on file | Address on file | | | | | | | |
| 18318194 | Name on file | Address on file | | | | | | | |
| 18980943 | Name on file | Address on file | | | | | | | |
| 18948044 | Name on file | Address on file | | | | | | | |
| 18267121 | Name on file | Address on file | | | | | | | |
| 18294915 | Name on file | Address on file | | | | | | | |
| 18280230 | Name on file | Address on file | | | | | | | |
| 18319053 | Name on file | Address on file | | | | | | | |
| 18339108 | Name on file | Address on file | | | | | | | |
| 18279311 | Name on file | Address on file | | | | | | | |
| 18320053 | Name on file | Address on file | | | | | | | |
| 18284542 | Name on file | Address on file | | | | | | | |
| 18278744 | Name on file | Address on file | | | | | | | |
| 22103233 | Name on file | Address on file | | | | | | | |
| 19026849 | Name on file | Address on file | | | | | | | |
| 18322606 | Name on file | Address on file | | | | | | | |
| 18291972 | Name on file | Address on file | | | | | | | |
| 18304748 | Name on file | Address on file | | | | | | | |
| 18286677 | Name on file | Address on file | | | | | | | |
| 18986336 | Name on file | Address on file | | | | | | | |
| 18954645 | Name on file | Address on file | | | | | | | |
| 20794226 | Name on file | Address on file | | | | | | | |
| 18297809 | Name on file | Address on file | | | | | | | |
| 18245309 | Name on file | Address on file | | | | | | | |
| 18297036 | Name on file | Address on file | | | | | | | |
| 18991109 | Name on file | Address on file | | | | | | | |
| 18986345 | Name on file | Address on file | | | | | | | |
| 18276312 | Name on file | Address on file | | | | | | | |
| 18291809 | Name on file | Address on file | | | | | | | |
| 18978718 | Name on file | Address on file | | | | | | | |
| 18979688 | Name on file | Address on file | | | | | | | |
| 18985641 | Name on file | Address on file | | | | | | | |
| 22137033 | Name on file | Address on file | | | | | | | |
| 22415008 | Name on file | Address on file | | | | | | | |
| 20884200 | Name on file | Address on file | | | | | | | |
| 19002757 | Name on file | Address on file | | | | | | | |
| 13388646 | Name on file | Address on file | | | | | | | |
| 18302612 | Name on file | Address on file | | | | | | | |
| 18984264 | Name on file | Address on file | | | | | | | |
| 13246108 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14447491 | Name on file | Address on file | | | | | | | |
| 22180463 | Name on file | Address on file | | | | | | | |
| 18977653 | Name on file | Address on file | | | | | | | |
| 18336880 | Name on file | Address on file | | | | | | | |
| 18938934 | Name on file | Address on file | | | | | | | |
| 18286096 | Name on file | Address on file | | | | | | | |
| 19028084 | Name on file | Address on file | | | | | | | |
| 18289155 | Name on file | Address on file | | | | | | | |
| 19016861 | Name on file | Address on file | | | | | | | |
| 13580191 | Name on file | Address on file | | | | | | | |
| 18253788 | Name on file | Address on file | | | | | | | |
| 18336752 | Name on file | Address on file | | | | | | | |
| 22211615 | Name on file | Address on file | | | | | | | |
| 18294297 | Name on file | Address on file | | | | | | | |
| 18260527 | Name on file | Address on file | | | | | | | |
| 18938686 | Name on file | Address on file | | | | | | | |
| 18971536 | Name on file | Address on file | | | | | | | |
| 18958936 | Name on file | Address on file | | | | | | | |
| 18958888 | Name on file | Address on file | | | | | | | |
| 18281851 | Name on file | Address on file | | | | | | | |
| 18241711 | Name on file | Address on file | | | | | | | |
| 18306475 | Name on file | Address on file | | | | | | | |
| 14639864 | Name on file | Address on file | | | | | | | |
| 18287079 | Name on file | Address on file | | | | | | | |
| 18285111 | Name on file | Address on file | | | | | | | |
| 18255167 | Name on file | Address on file | | | | | | | |
| 18296997 | Name on file | Address on file | | | | | | | |
| 13019069 | Name on file | Address on file | | | | | | | |
| 18245015 | Name on file | Address on file | | | | | | | |
| 18259021 | Name on file | Address on file | | | | | | | |
| 18958587 | Name on file | Address on file | | | | | | | |
| 22207311 | Name on file | Address on file | | | | | | | |
| 18289085 | Name on file | Address on file | | | | | | | |
| 22152886 | Name on file | Address on file | | | | | | | |
| 18321652 | Name on file | Address on file | | | | | | | |
| 13371009 | Name on file | Address on file | | | | | | | |
| 20625326 | Name on file | Address on file | | | | | | | |
| 22155998 | Name on file | Address on file | | | | | | | |
| 22139483 | Name on file | Address on file | | | | | | | |
| 18288455 | Name on file | Address on file | | | | | | | |
| 13426761 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18327851 | Name on file | Address on file | | | | | | | |
| 18946645 | Name on file | Address on file | | | | | | | |
| 19014375 | Name on file | Address on file | | | | | | | |
| 18255671 | Name on file | Address on file | | | | | | | |
| 13829519 | Name on file | Address on file | | | | | | | |
| 13524787 | Name on file | Address on file | | | | | | | |
| 18249192 | Name on file | Address on file | | | | | | | |
| 20637177 | Contrarian Funds, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18338339 | Name on file | Address on file | | | | | | | |
| 13968122 | Name on file | Address on file | | | | | | | |
| 19022755 | Name on file | Address on file | | | | | | | |
| 18997238 | Name on file | Address on file | | | | | | | |
| 13344327 | Name on file | Address on file | | | | | | | |
| 13419943 | Name on file | Address on file | | | | | | | |
| 18950555 | Name on file | Address on file | | | | | | | |
| 13443115 | Name on file | Address on file | | | | | | | |
| 22207432 | Name on file | Address on file | | | | | | | |
| 22283233 | Name on file | Address on file | | | | | | | |
| 22157035 | Name on file | Address on file | | | | | | | |
| 18246226 | Name on file | Address on file | | | | | | | |
| 18324637 | Name on file | Address on file | | | | | | | |
| 22416058 | Name on file | Address on file | | | | | | | |
| 18300091 | Name on file | Address on file | | | | | | | |
| 14163187 | Name on file | Address on file | | | | | | | |
| 22120739 | Name on file | Address on file | | | | | | | |
| 18312759 | Name on file | Address on file | | | | | | | |
| 18948056 | Name on file | Address on file | | | | | | | |
| 14585950 | Name on file | Address on file | | | | | | | |
| 15389358 | Name on file | Address on file | | | | | | | |
| 18297981 | Name on file | Address on file | | | | | | | |
| 19018402 | Name on file | Address on file | | | | | | | |
| 14386700 | Name on file | Address on file | | | | | | | |
| 18247102 | Name on file | Address on file | | | | | | | |
| 13240050 | Name on file | Address on file | | | | | | | |
| 18318805 | Name on file | Address on file | | | | | | | |
| 22145565 | Name on file | Address on file | | | | | | | |
| 18946480 | Name on file | Address on file | | | | | | | |
| 20807456 | Name on file | Address on file | | | | | | | |
| 18244850 | Name on file | Address on file | | | | | | | |
| 18940767 | Name on file | Address on file | | | | | | | |
| 14177238 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22161150 | Name on file | Address on file | | | | | | | |
| 18325794 | Name on file | Address on file | | | | | | | |
| 22155956 | Name on file | Address on file | | | | | | | |
| 18996388 | Name on file | Address on file | | | | | | | |
| 18283887 | Name on file | Address on file | | | | | | | |
| 13939576 | Name on file | Address on file | | | | | | | |
| 13735362 | Name on file | Address on file | | | | | | | |
| 18273917 | Name on file | Address on file | | | | | | | |
| 14439272 | Name on file | Address on file | | | | | | | |
| 19020556 | Name on file | Address on file | | | | | | | |
| 18977347 | Name on file | Address on file | | | | | | | |
| 18940995 | Name on file | Address on file | | | | | | | |
| 18947252 | Name on file | Address on file | | | | | | | |
| 22431153 | Name on file | Address on file | | | | | | | |
| 18330355 | Name on file | Address on file | | | | | | | |
| 14653283 | Name on file | Address on file | | | | | | | |
| 14653283 | Name on file | Address on file | | | | | | | |
| 18984392 | Name on file | Address on file | | | | | | | |
| 18965268 | Name on file | Address on file | | | | | | | |
| 19169391 | Name on file | Address on file | | | | | | | |
| 18265520 | Name on file | Address on file | | | | | | | |
| 19014500 | Name on file | Address on file | | | | | | | |
| 18298000 | Name on file | Address on file | | | | | | | |
| 18289151 | Name on file | Address on file | | | | | | | |
| 22154471 | Name on file | Address on file | | | | | | | |
| 18982269 | Name on file | Address on file | | | | | | | |
| 18301416 | Name on file | Address on file | | | | | | | |
| 14478479 | Name on file | Address on file | | | | | | | |
| 18277720 | Name on file | Address on file | | | | | | | |
| 14141574 | Name on file | Address on file | | | | | | | |
| 13870004 | Name on file | Address on file | | | | | | | |
| 22154002 | Name on file | Address on file | | | | | | | |
| 22154001 | Name on file | Address on file | | | | | | | |
| 13788837 | Name on file | Address on file | | | | | | | |
| 18308078 | Name on file | Address on file | | | | | | | |
| 18977422 | Name on file | Address on file | | | | | | | |
| 18962855 | Name on file | Address on file | | | | | | | |
| 18501921 | Name on file | Address on file | | | | | | | |
| 18307626 | Name on file | Address on file | | | | | | | |
| 18249695 | Name on file | Address on file | | | | | | | |
| 19007540 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18258016 | Name on file | Address on file | | | | | | | |
| 18982745 | Name on file | Address on file | | | | | | | |
| 22410102 | Name on file | Address on file | | | | | | | |
| 18953068 | Name on file | Address on file | | | | | | | |
| 18292200 | Name on file | Address on file | | | | | | | |
| 14603115 | Name on file | Address on file | | | | | | | |
| 18300314 | Name on file | Address on file | | | | | | | |
| 20640884 | Name on file | Address on file | | | | | | | |
| 18983305 | Name on file | Address on file | | | | | | | |
| 18976500 | Name on file | Address on file | | | | | | | |
| 22159743 | Name on file | Address on file | | | | | | | |
| 13775583 | Name on file | Address on file | | | | | | | |
| 22196561 | Name on file | Address on file | | | | | | | |
| 18329591 | Name on file | Address on file | | | | | | | |
| 18998531 | Name on file | Address on file | | | | | | | |
| 22211316 | Name on file | Address on file | | | | | | | |
| 19006327 | Name on file | Address on file | | | | | | | |
| 18294076 | Name on file | Address on file | | | | | | | |
| 14199487 | Name on file | Address on file | | | | | | | |
| 18952573 | Name on file | Address on file | | | | | | | |
| 18291497 | Name on file | Address on file | | | | | | | |
| 18965743 | Name on file | Address on file | | | | | | | |
| 18956602 | Diamond Family Investments LLC as Transferee of Name on File | Address on file | | | | | | | |
| 20644529 | Name on file | Address on file | | | | | | | |
| 18296275 | Name on file | Address on file | | | | | | | |
| 20643070 | Name on file | Address on file | | | | | | | |
| 14579555 | Name on file | Address on file | | | | | | | |
| 14196481 | Name on file | Address on file | | | | | | | |
| 13296865 | Name on file | Address on file | | | | | | | |
| 13940350 | Name on file | Address on file | | | | | | | |
| 18328925 | Name on file | Address on file | | | | | | | |
| 18945267 | Name on file | Address on file | | | | | | | |
| 18258534 | Name on file | Address on file | | | | | | | |
| 14028772 | Name on file | Address on file | | | | | | | |
| 14195007 | Name on file | Address on file | | | | | | | |
| 22120716 | Name on file | Address on file | | | | | | | |
| 18971122 | Name on file | Address on file | | | | | | | |
| 18256760 | Name on file | Address on file | | | | | | | |
| 13864566 | Name on file | Address on file | | | | | | | |
| 18250544 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19009646 | Name on file | Address on file | | | | | | | |
| 22207898 | Name on file | Address on file | | | | | | | |
| 19007069 | Name on file | Address on file | | | | | | | |
| 18941164 | Name on file | Address on file | | | | | | | |
| 18280150 | Name on file | Address on file | | | | | | | |
| 18328156 | Name on file | Address on file | | | | | | | |
| 19174549 | Name on file | Address on file | | | | | | | |
| 18318838 | Name on file | Address on file | | | | | | | |
| 18289370 | Name on file | Address on file | | | | | | | |
| 22163156 | Doo-Dah Ventures P/L as trustee for Freedom Family Trust | Address on file | | | | | | | |
| 18286828 | Name on file | Address on file | | | | | | | |
| 22159708 | Name on file | Address on file | | | | | | | |
| 18257982 | Name on file | Address on file | | | | | | | |
| 18303033 | Name on file | Address on file | | | | | | | |
| 22412345 | Name on file | Address on file | | | | | | | |
| 18281814 | Name on file | Address on file | | | | | | | |
| 18275650 | Name on file | Address on file | | | | | | | |
| 18306176 | Name on file | Address on file | | | | | | | |
| 18288192 | Name on file | Address on file | | | | | | | |
| 14508087 | Name on file | Address on file | | | | | | | |
| 22138373 | Name on file | Address on file | | | | | | | |
| 18301497 | Name on file | Address on file | | | | | | | |
| 22138684 | Name on file | Address on file | | | | | | | |
| 18319291 | Name on file | Address on file | | | | | | | |
| 19174885 | Name on file | Address on file | | | | | | | |
| 18948181 | Name on file | Address on file | | | | | | | |
| 18967242 | Name on file | Address on file | | | | | | | |
| 18289439 | Name on file | Address on file | | | | | | | |
| 14558593 | Name on file | Address on file | | | | | | | |
| 14580525 | Name on file | Address on file | | | | | | | |
| 14670913 | Name on file | Address on file | | | | | | | |
| 14675644 | Name on file | Address on file | | | | | | | |
| 13348597 | Name on file | Address on file | | | | | | | |
| 14509106 | Name on file | Address on file | | | | | | | |
| 22145201 | Name on file | Address on file | | | | | | | |
| 18938916 | Name on file | Address on file | | | | | | | |
| 18948033 | Name on file | Address on file | | | | | | | |
| 22181410 | Name on file | Address on file | | | | | | | |
| 22191569 | Name on file | Address on file | | | | | | | |
| 19028427 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22163122 | Name on file | Address on file | | | | | | | |
| 14556788 | Name on file | Address on file | | | | | | | |
| 22425291 | Name on file | Address on file | | | | | | | |
| 22425114 | Name on file | Address on file | | | | | | | |
| 18290619 | Name on file | Address on file | | | | | | | |
| 18279353 | Name on file | Address on file | | | | | | | |
| 18985460 | Name on file | Address on file | | | | | | | |
| 22153070 | Name on file | Address on file | | | | | | | |
| 22145549 | Name on file | Address on file | | | | | | | |
| 16853749 | Name on file | Address on file | | | | | | | |
| 18981505 | Name on file | Address on file | | | | | | | |
| 13738885 | Name on file | Address on file | | | | | | | |
| 18269869 | Name on file | Address on file | | | | | | | |
| 22140072 | Name on file | Address on file | | | | | | | |
| 13815022 | Name on file | Address on file | | | | | | | |
| 20650327 | Name on file | Address on file | | | | | | | |
| 22152505 | Name on file | Address on file | | | | | | | |
| 18984930 | Name on file | Address on file | | | | | | | |
| 18177904 | Name on file | Address on file | | | | | | | |
| 14126134 | Name on file | Address on file | | | | | | | |
| 19022926 | Name on file | Address on file | | | | | | | |
| 20623532 | Name on file | Address on file | | | | | | | |
| 12097588 | Name on file | Address on file | | | | | | | |
| 22154688 | Name on file | Address on file | | | | | | | |
| 18338555 | Name on file | Address on file | | | | | | | |
| 22417916 | Name on file | Address on file | | | | | | | |
| 22414668 | Name on file | Address on file | | | | | | | |
| 18251039 | Name on file | Address on file | | | | | | | |
| 18305909 | Name on file | Address on file | | | | | | | |
| 18950389 | Name on file | Address on file | | | | | | | |
| 19021344 | Name on file | Address on file | | | | | | | |
| 18334142 | Name on file | Address on file | | | | | | | |
| 18287727 | Name on file | Address on file | | | | | | | |
| 22153375 | Name on file | Address on file | | | | | | | |
| 22208497 | Name on file | Address on file | | | | | | | |
| 13020457 | Name on file | Address on file | | | | | | | |
| 19017580 | Name on file | Address on file | | | | | | | |
| 16848878 | Name on file | Address on file | | | | | | | |
| 22211644 | Name on file | Address on file | | | | | | | |
| 13725102 | Name on file | Address on file | | | | | | | |
| 10275699 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14604714 | Name on file | Address on file | | | | | | | |
| 14633574 | Name on file | Address on file | | | | | | | |
| 14678783 | Name on file | Address on file | | | | | | | |
| 18985403 | Name on file | Address on file | | | | | | | |
| 22420929 | Name on file | Address on file | | | | | | | |
| 22418909 | Name on file | Address on file | | | | | | | |
| 18277478 | Name on file | Address on file | | | | | | | |
| 22425759 | Name on file | Address on file | | | | | | | |
| 19028477 | Name on file | Address on file | | | | | | | |
| 14190204 | Name on file | Address on file | | | | | | | |
| 22191827 | Name on file | Address on file | | | | | | | |
| 18950068 | Name on file | Address on file | | | | | | | |
| 18317202 | Name on file | Address on file | | | | | | | |
| 18304903 | Name on file | Address on file | | | | | | | |
| 13024506 | Name on file | Address on file | | | | | | | |
| 14239705 | Name on file | Address on file | | | | | | | |
| 13768196 | Name on file | Address on file | | | | | | | |
| 13907838 | Name on file | Address on file | | | | | | | |
| 22139607 | Name on file | Address on file | | | | | | | |
| 14130015 | Name on file | Address on file | | | | | | | |
| 18950113 | Name on file | Address on file | | | | | | | |
| 19024351 | Name on file | Address on file | | | | | | | |
| 18964166 | Name on file | Address on file | | | | | | | |
| 22159782 | Name on file | Address on file | | | | | | | |
| 18992750 | Name on file | Address on file | | | | | | | |
| 18986229 | Name on file | Address on file | | | | | | | |
| 19021801 | Name on file | Address on file | | | | | | | |
| 13019646 | Name on file | Address on file | | | | | | | |
| 13020134 | Name on file | Address on file | | | | | | | |
| 18333987 | Name on file | Address on file | | | | | | | |
| 22142385 | Name on file | Address on file | | | | | | | |
| 22144904 | Name on file | Address on file | | | | | | | |
| 19004933 | Name on file | Address on file | | | | | | | |
| 22144868 | Name on file | Address on file | | | | | | | |
| 19004742 | Name on file | Address on file | | | | | | | |
| 22144880 | Name on file | Address on file | | | | | | | |
| 22144912 | Name on file | Address on file | | | | | | | |
| 14226746 | Name on file | Address on file | | | | | | | |
| 22182970 | Name on file | Address on file | | | | | | | |
| 22182111 | Name on file | Address on file | | | | | | | |
| 22195044 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12184482 | Name on file | Address on file | | | | | | | |
| 14360016 | Name on file | Address on file | | | | | | | |
| 19169407 | Name on file | Address on file | | | | | | | |
| 18940790 | Name on file | Address on file | | | | | | | |
| 19004836 | Name on file | Address on file | | | | | | | |
| 22425326 | Name on file | Address on file | | | | | | | |
| 22162974 | Name on file | Address on file | | | | | | | |
| 13491000 | Name on file | Address on file | | | | | | | |
| 22413342 | Name on file | Address on file | | | | | | | |
| 19026958 | Name on file | Address on file | | | | | | | |
| 18985582 | Name on file | Address on file | | | | | | | |
| 18273821 | Name on file | Address on file | | | | | | | |
| 18266994 | Name on file | Address on file | | | | | | | |
| 18948359 | Name on file | Address on file | | | | | | | |
| 22144875 | Name on file | Address on file | | | | | | | |
| 22144874 | Name on file | Address on file | | | | | | | |
| 18265161 | Name on file | Address on file | | | | | | | |
| 10286621 | Name on file | Address on file | | | | | | | |
| 22137031 | Name on file | Address on file | | | | | | | |
| 18986460 | Name on file | Address on file | | | | | | | |
| 22421142 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Address on file | | | | | | | |
| 18267835 | Name on file | Address on file | | | | | | | |
| 22145820 | Name on file | Address on file | | | | | | | |
| 19009874 | Name on file | Address on file | | | | | | | |
| 12097639 | Name on file | Address on file | | | | | | | |
| 14666422 | Name on file | Address on file | | | | | | | |
| 18329102 | Name on file | Address on file | | | | | | | |
| 20845358 | Name on file | Address on file | | | | | | | |
| 19004176 | Name on file | Address on file | | | | | | | |
| 18289323 | Name on file | Address on file | | | | | | | |
| 19022293 | Name on file | Address on file | | | | | | | |
| 13019845 | Name on file | Address on file | | | | | | | |
| 18312666 | Name on file | Address on file | | | | | | | |
| 18280045 | Name on file | Address on file | | | | | | | |
| 18282178 | Name on file | Address on file | | | | | | | |
| 19022686 | Name on file | Address on file | | | | | | | |
| 22426986 | Name on file | Address on file | | | | | | | |
| 18293115 | Name on file | Address on file | | | | | | | |
| 13525387 | Name on file | Address on file | | | | | | | |
| 18983330 | Name on file | Address on file | | | | | | | |
| 18280236 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13145752 | Name on file | Address on file | | | | | | | |
| 18288168 | Name on file | Address on file | | | | | | | |
| 18241621 | Name on file | Address on file | | | | | | | |
| 18246402 | Name on file | Address on file | | | | | | | |
| 14288320 | Name on file | Address on file | | | | | | | |
| 13193686 | Name on file | Address on file | | | | | | | |
| 18324068 | Name on file | Address on file | | | | | | | |
| 13996806 | Name on file | Address on file | | | | | | | |
| 18296307 | Name on file | Address on file | | | | | | | |
| 18940462 | Name on file | Address on file | | | | | | | |
| 18940464 | Name on file | Address on file | | | | | | | |
| 14369010 | Name on file | Address on file | | | | | | | |
| 18944929 | Name on file | Address on file | | | | | | | |
| 18286069 | Name on file | Address on file | | | | | | | |
| 22412675 | Name on file | Address on file | | | | | | | |
| 18967105 | Name on file | Address on file | | | | | | | |
| 18971074 | Name on file | Address on file | | | | | | | |
| 18967285 | Name on file | Address on file | | | | | | | |
| 19023361 | Name on file | Address on file | | | | | | | |
| 18257214 | Name on file | Address on file | | | | | | | |
| 19171313 | FTX Bidco LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18994877 | FTX Bidco LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22154474 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22081742 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22051918 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 20806758 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22138591 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22154906 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22141556 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 20817250 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22208719 | FTX CLAIMS SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22163146 | FTX CLAIMS SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 20808207 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 20815798 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22427276 | FTXCreditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22424631 | FTXCreditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22426964 | FTXCREDITOR, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22424992 | FTXCreditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22211847 | FTXCreditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18243710 | Name on file | Address on file | | | | | | | |
| 15391032 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18280632 | Name on file | Address on file | | | | | | | |
| 18324257 | Name on file | Address on file | | | | | | | |
| 18283575 | Name on file | Address on file | | | | | | | |
| 18295563 | Name on file | Address on file | | | | | | | |
| 18321134 | Name on file | Address on file | | | | | | | |
| 15408398 | Name on file | Address on file | | | | | | | |
| 14641812 | Name on file | Address on file | | | | | | | |
| 22211514 | Name on file | Address on file | | | | | | | |
| 22145711 | Name on file | Address on file | | | | | | | |
| 19006472 | Name on file | Address on file | | | | | | | |
| 18327794 | Name on file | Address on file | | | | | | | |
| 22416781 | Name on file | Address on file | | | | | | | |
| 22409565 | Name on file | Address on file | | | | | | | |
| 19015203 | Name on file | Address on file | | | | | | | |
| 18285288 | Name on file | Address on file | | | | | | | |
| 19008159 | Name on file | Address on file | | | | | | | |
| 16879240 | Name on file | Address on file | | | | | | | |
| 18334060 | Name on file | Address on file | | | | | | | |
| 19021071 | Name on file | Address on file | | | | | | | |
| 18986664 | Name on file | Address on file | | | | | | | |
| 18286696 | Name on file | Address on file | | | | | | | |
| 18281463 | Name on file | Address on file | | | | | | | |
| 13701451 | Name on file | Address on file | | | | | | | |
| 18322625 | Name on file | Address on file | | | | | | | |
| 18262920 | Name on file | Address on file | | | | | | | |
| 19024413 | Name on file | Address on file | | | | | | | |
| 19024389 | Name on file | Address on file | | | | | | | |
| 18320334 | Name on file | Address on file | | | | | | | |
| 18952244 | Name on file | Address on file | | | | | | | |
| 18303068 | Name on file | Address on file | | | | | | | |
| 18238391 | Name on file | Address on file | | | | | | | |
| 13541383 | Name on file | Address on file | | | | | | | |
| 22427226 | Name on file | Address on file | | | | | | | |
| 20644581 | Name on file | Address on file | | | | | | | |
| 18971186 | Name on file | Address on file | | | | | | | |
| 18309727 | Name on file | Address on file | | | | | | | |
| 18279383 | Name on file | Address on file | | | | | | | |
| 18256015 | Name on file | Address on file | | | | | | | |
| 13473320 | Name on file | Address on file | | | | | | | |
| 22416153 | Name on file | Address on file | | | | | | | |
| 13772029 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18333767 | Name on file | Address on file | | | | | | | |
| 18319495 | Name on file | Address on file | | | | | | | |
| 19020129 | Name on file | Address on file | | | | | | | |
| 18261000 | Name on file | Address on file | | | | | | | |
| 19028721 | Name on file | Address on file | | | | | | | |
| 18304159 | Name on file | Address on file | | | | | | | |
| 18309556 | Name on file | Address on file | | | | | | | |
| 18945388 | Name on file | Address on file | | | | | | | |
| 18242196 | Name on file | Address on file | | | | | | | |
| 19018625 | Name on file | Address on file | | | | | | | |
| 20655194 | Name on file | Address on file | | | | | | | |
| 18970764 | Name on file | Address on file | | | | | | | |
| 19025188 | Name on file | Address on file | | | | | | | |
| 22410164 | Name on file | Address on file | | | | | | | |
| 18270674 | Name on file | Address on file | | | | | | | |
| 22426893 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13679522 | Name on file | Address on file | | | | | | | |
| 14150938 | Name on file | Address on file | | | | | | | |
| 18332971 | Name on file | Address on file | | | | | | | |
| 22422163 | Name on file | Address on file | | | | | | | |
| 19008749 | Name on file | Address on file | | | | | | | |
| 18311111 | Name on file | Address on file | | | | | | | |
| 18949283 | Name on file | Address on file | | | | | | | |
| 18253267 | Name on file | Address on file | | | | | | | |
| 22189163 | Name on file | Address on file | | | | | | | |
| 19013301 | Name on file | Address on file | | | | | | | |
| 18979256 | Name on file | Address on file | | | | | | | |
| 22206452 | Name on file | Address on file | | | | | | | |
| 14102031 | Name on file | Address on file | | | | | | | |
| 19005001 | Name on file | Address on file | | | | | | | |
| 18313426 | Name on file | Address on file | | | | | | | |
| 18289130 | Name on file | Address on file | | | | | | | |
| 20643090 | Name on file | Address on file | | | | | | | |
| 18242724 | Name on file | Address on file | | | | | | | |
| 18948495 | Name on file | Address on file | | | | | | | |
| 18325479 | Name on file | Address on file | | | | | | | |
| 18287241 | Name on file | Address on file | | | | | | | |
| 18307393 | Name on file | Address on file | | | | | | | |
| 18290296 | Name on file | Address on file | | | | | | | |
| 22145104 | Name on file | Address on file | | | | | | | |
| 19005246 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18304515 | Name on file | Address on file | | | | | | | |
| 22182087 | Name on file | Address on file | | | | | | | |
| 18242454 | Name on file | Address on file | | | | | | | |
| 18312058 | Name on file | Address on file | | | | | | | |
| 18300950 | Name on file | Address on file | | | | | | | |
| 18283551 | Name on file | Address on file | | | | | | | |
| 18251983 | Name on file | Address on file | | | | | | | |
| 13411153 | Name on file | Address on file | | | | | | | |
| 22412128 | Hain Capital Investors Master Fund, LTD as Transferee of Name on File | Address on file | | | | | | | |
| 20833530 | Hain Capital Investors Master Fund, Ltd as Transferee of Name on File | Address on file | | | | | | | |
| 22156225 | Hain Capital Investors Master Fund, Ltd as Transferee of Name on File | Address on file | | | | | | | |
| 13383189 | Name on file | Address on file | | | | | | | |
| 19002791 | Name on file | Address on file | | | | | | | |
| 18253605 | Name on file | Address on file | | | | | | | |
| 18331132 | Name on file | Address on file | | | | | | | |
| 14684724 | Name on file | Address on file | | | | | | | |
| 19018066 | Name on file | Address on file | | | | | | | |
| 18280023 | Name on file | Address on file | | | | | | | |
| 19008124 | Name on file | Address on file | | | | | | | |
| 12107951 | Name on file | Address on file | | | | | | | |
| 18280156 | Name on file | Address on file | | | | | | | |
| 22120437 | Name on file | Address on file | | | | | | | |
| 18244210 | Name on file | Address on file | | | | | | | |
| 18992937 | Name on file | Address on file | | | | | | | |
| 18270829 | Name on file | Address on file | | | | | | | |
| 15425876 | Name on file | Address on file | | | | | | | |
| 20625285 | Name on file | Address on file | | | | | | | |
| 13476851 | Name on file | Address on file | | | | | | | |
| 18952809 | Name on file | Address on file | | | | | | | |
| 18250269 | Name on file | Address on file | | | | | | | |
| 13662481 | Name on file | Address on file | | | | | | | |
| 18282966 | Name on file | Address on file | | | | | | | |
| 18943664 | Name on file | Address on file | | | | | | | |
| 18306457 | Name on file | Address on file | | | | | | | |
| 18966707 | Name on file | Address on file | | | | | | | |
| 19009037 | Name on file | Address on file | | | | | | | |
| 19003319 | Name on file | Address on file | | | | | | | |
| 14555203 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18940612 | Name on file | Address on file | | | | | | | |
| 13229218 | Name on file | Address on file | | | | | | | |
| 18295169 | Name on file | Address on file | | | | | | | |
| 19004947 | Name on file | Address on file | | | | | | | |
| 14519231 | Name on file | Address on file | | | | | | | |
| 10585259 | Name on file | Address on file | | | | | | | |
| 13563293 | Name on file | Address on file | | | | | | | |
| 18309833 | Name on file | Address on file | | | | | | | |
| 19007845 | Name on file | Address on file | | | | | | | |
| 19004594 | Name on file | Address on file | | | | | | | |
| 18308044 | Name on file | Address on file | | | | | | | |
| 20794143 | Name on file | Address on file | | | | | | | |
| 22161478 | Name on file | Address on file | | | | | | | |
| 12190722 | Name on file | Address on file | | | | | | | |
| 18330344 | Name on file | Address on file | | | | | | | |
| 19020263 | Name on file | Address on file | | | | | | | |
| 18947335 | Name on file | Address on file | | | | | | | |
| 22212576 | Name on file | Address on file | | | | | | | |
| 18977720 | Name on file | Address on file | | | | | | | |
| 13002498 | Name on file | Address on file | | | | | | | |
| 14317293 | Name on file | Address on file | | | | | | | |
| 18270170 | Name on file | Address on file | | | | | | | |
| 19033708 | Name on file | Address on file | | | | | | | |
| 20796385 | Name on file | Address on file | | | | | | | |
| 19021743 | Name on file | Address on file | | | | | | | |
| 22412559 | Name on file | Address on file | | | | | | | |
| 22158577 | Name on file | Address on file | | | | | | | |
| 22152870 | Name on file | Address on file | | | | | | | |
| 22412293 | Name on file | Address on file | | | | | | | |
| 18948524 | Name on file | Address on file | | | | | | | |
| 22145616 | Name on file | Address on file | | | | | | | |
| 18948848 | Name on file | Address on file | | | | | | | |
| 22212442 | Name on file | Address on file | | | | | | | |
| 14364168 | Name on file | Address on file | | | | | | | |
| 22413932 | Name on file | Address on file | | | | | | | |
| 18954049 | Name on file | Address on file | | | | | | | |
| 18252209 | Name on file | Address on file | | | | | | | |
| 18248351 | Name on file | Address on file | | | | | | | |
| 18294400 | Name on file | Address on file | | | | | | | |
| 18286798 | Name on file | Address on file | | | | | | | |
| 18310436 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18502542 | Name on file | Address on file | | | | | | | |
| 18982623 | Name on file | Address on file | | | | | | | |
| 18287317 | Name on file | Address on file | | | | | | | |
| 19017799 | Name on file | Address on file | | | | | | | |
| 18324607 | Name on file | Address on file | | | | | | | |
| 18282669 | Name on file | Address on file | | | | | | | |
| 12970092 | Name on file | Address on file | | | | | | | |
| 18292745 | Name on file | Address on file | | | | | | | |
| 18947264 | Name on file | Address on file | | | | | | | |
| 18937446 | Name on file | Address on file | | | | | | | |
| 18283468 | Name on file | Address on file | | | | | | | |
| 14403104 | Name on file | Address on file | | | | | | | |
| 20821205 | Name on file | Address on file | | | | | | | |
| 18244617 | Name on file | Address on file | | | | | | | |
| 18952790 | Name on file | Address on file | | | | | | | |
| 18281472 | Name on file | Address on file | | | | | | | |
| 22426209 | Name on file | Address on file | | | | | | | |
| 10546964 | Name on file | Address on file | | | | | | | |
| 18961018 | Name on file | Address on file | | | | | | | |
| 18256633 | Name on file | Address on file | | | | | | | |
| 18987028 | Name on file | Address on file | | | | | | | |
| 13321533 | Name on file | Address on file | | | | | | | |
| 12876294 | Name on file | Address on file | | | | | | | |
| 18242186 | Name on file | Address on file | | | | | | | |
| 18248516 | Name on file | Address on file | | | | | | | |
| 14358888 | Name on file | Address on file | | | | | | | |
| 13854671 | Name on file | Address on file | | | | | | | |
| 22153029 | Name on file | Address on file | | | | | | | |
| 18287007 | Name on file | Address on file | | | | | | | |
| 18253399 | Name on file | Address on file | | | | | | | |
| 14546709 | Name on file | Address on file | | | | | | | |
| 18983324 | Name on file | Address on file | | | | | | | |
| 19021695 | Name on file | Address on file | | | | | | | |
| 18253800 | Name on file | Address on file | | | | | | | |
| 18938223 | Name on file | Address on file | | | | | | | |
| 18960102 | Name on file | Address on file | | | | | | | |
| 19000852 | Name on file | Address on file | | | | | | | |
| 18277180 | Name on file | Address on file | | | | | | | |
| 18272823 | Name on file | Address on file | | | | | | | |
| 18242074 | Name on file | Address on file | | | | | | | |
| 18266936 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19005697 | Name on file | Address on file | | | | | | | |
| 18283251 | Name on file | Address on file | | | | | | | |
| 18322739 | Name on file | Address on file | | | | | | | |
| 19016519 | Name on file | Address on file | | | | | | | |
| 18283200 | Name on file | Address on file | | | | | | | |
| 18989811 | Name on file | Address on file | | | | | | | |
| 18290878 | Name on file | Address on file | | | | | | | |
| 19006124 | Name on file | Address on file | | | | | | | |
| 18264834 | Name on file | Address on file | | | | | | | |
| 18248645 | Name on file | Address on file | | | | | | | |
| 18300557 | Name on file | Address on file | | | | | | | |
| 22427346 | Name on file | Address on file | | | | | | | |
| 19003011 | Name on file | Address on file | | | | | | | |
| 19019751 | Name on file | Address on file | | | | | | | |
| 19002567 | Name on file | Address on file | | | | | | | |
| 18978557 | Name on file | Address on file | | | | | | | |
| 18251736 | Name on file | Address on file | | | | | | | |
| 18297114 | Name on file | Address on file | | | | | | | |
| 13463582 | Name on file | Address on file | | | | | | | |
| 13861669 | Name on file | Address on file | | | | | | | |
| 18310878 | Name on file | Address on file | | | | | | | |
| 22412525 | Name on file | Address on file | | | | | | | |
| 13237766 | Name on file | Address on file | | | | | | | |
| 18285335 | Name on file | Address on file | | | | | | | |
| 18290753 | Name on file | Address on file | | | | | | | |
| 18278655 | Name on file | Address on file | | | | | | | |
| 18976179 | Name on file | Address on file | | | | | | | |
| 18282251 | Name on file | Address on file | | | | | | | |
| 18992952 | Name on file | Address on file | | | | | | | |
| 19028040 | Name on file | Address on file | | | | | | | |
| 18977616 | Name on file | Address on file | | | | | | | |
| 19027605 | Name on file | Address on file | | | | | | | |
| 18999633 | Name on file | Address on file | | | | | | | |
| 18279718 | Name on file | Address on file | | | | | | | |
| 18318463 | Name on file | Address on file | | | | | | | |
| 18977040 | Name on file | Address on file | | | | | | | |
| 18284544 | Name on file | Address on file | | | | | | | |
| 18947965 | Name on file | Address on file | | | | | | | |
| 18286877 | Name on file | Address on file | | | | | | | |
| 18998645 | Name on file | Address on file | | | | | | | |
| 19016437 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18279184 | Name on file | Address on file | | | | | | | |
| 18293053 | Name on file | Address on file | | | | | | | |
| 18288600 | Name on file | Address on file | | | | | | | |
| 18320144 | Name on file | Address on file | | | | | | | |
| 18280262 | Name on file | Address on file | | | | | | | |
| 14076193 | Name on file | Address on file | | | | | | | |
| 18999679 | Name on file | Address on file | | | | | | | |
| 22153947 | Name on file | Address on file | | | | | | | |
| 14250394 | Name on file | Address on file | | | | | | | |
| 14617298 | Name on file | Address on file | | | | | | | |
| 18291829 | Name on file | Address on file | | | | | | | |
| 18283247 | Name on file | Address on file | | | | | | | |
| 18256433 | Name on file | Address on file | | | | | | | |
| 18259578 | Name on file | Address on file | | | | | | | |
| 18946472 | Name on file | Address on file | | | | | | | |
| 18284009 | Name on file | Address on file | | | | | | | |
| 19021485 | Name on file | Address on file | | | | | | | |
| 19003217 | Name on file | Address on file | | | | | | | |
| 18288901 | Name on file | Address on file | | | | | | | |
| 18262692 | Name on file | Address on file | | | | | | | |
| 18246932 | Name on file | Address on file | | | | | | | |
| 14672234 | Name on file | Address on file | | | | | | | |
| 14672234 | Name on file | Address on file | | | | | | | |
| 22183279 | Name on file | Address on file | | | | | | | |
| 18284671 | Name on file | Address on file | | | | | | | |
| 18947121 | Name on file | Address on file | | | | | | | |
| 18284338 | Name on file | Address on file | | | | | | | |
| 20819845 | HXRO Foundation as Transferee of Name on file | Address on file | | | | | | | |
| 14646947 | Name on file | Address on file | | | | | | | |
| 18966436 | Name on file | Address on file | | | | | | | |
| 20628327 | Name on file | Address on file | | | | | | | |
| 20805154 | Name on file | Address on file | | | | | | | |
| 18981612 | Name on file | Address on file | | | | | | | |
| 18952102 | Name on file | Address on file | | | | | | | |
| 13854217 | Name on file | Address on file | | | | | | | |
| 22145757 | Name on file | Address on file | | | | | | | |
| 18287145 | Name on file | Address on file | | | | | | | |
| 18297487 | Name on file | Address on file | | | | | | | |
| 13457443 | Name on file | Address on file | | | | | | | |
| 13736009 | Name on file | Address on file | | | | | | | |
| 14597980 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18996556 | Name on file | Address on file | | | | | | | |
| 20806794 | Name on file | Address on file | | | | | | | |
| 12646576 | Name on file | Address on file | | | | | | | |
| 12646621 | Name on file | Address on file | | | | | | | |
| 14300201 | Name on file | Address on file | | | | | | | |
| 18336834 | Name on file | Address on file | | | | | | | |
| 13418071 | Name on file | Address on file | | | | | | | |
| 19016713 | Name on file | Address on file | | | | | | | |
| 18947087 | Name on file | Address on file | | | | | | | |
| 13524542 | Name on file | Address on file | | | | | | | |
| 13660990 | Name on file | Address on file | | | | | | | |
| 19005348 | Name on file | Address on file | | | | | | | |
| 18317559 | Name on file | Address on file | | | | | | | |
| 18293327 | Name on file | Address on file | | | | | | | |
| 12764649 | Name on file | Address on file | | | | | | | |
| 18965220 | Name on file | Address on file | | | | | | | |
| 13306915 | Name on file | Address on file | | | | | | | |
| 14276227 | Name on file | Address on file | | | | | | | |
| 14119987 | Name on file | Address on file | | | | | | | |
| 13967338 | Name on file | Address on file | | | | | | | |
| 18320363 | Name on file | Address on file | | | | | | | |
| 18268077 | Name on file | Address on file | | | | | | | |
| 13019352 | Name on file | Address on file | | | | | | | |
| 18321921 | Name on file | Address on file | | | | | | | |
| 22209512 | Name on file | Address on file | | | | | | | |
| 22144712 | Name on file | Address on file | | | | | | | |
| 13056830 | Name on file | Address on file | | | | | | | |
| 19020657 | Name on file | Address on file | | | | | | | |
| 22145039 | Name on file | Address on file | | | | | | | |
| 18284098 | Name on file | Address on file | | | | | | | |
| 13383226 | Name on file | Address on file | | | | | | | |
| 18262847 | Name on file | Address on file | | | | | | | |
| 18942505 | Name on file | Address on file | | | | | | | |
| 18287068 | Name on file | Address on file | | | | | | | |
| 14051217 | Name on file | Address on file | | | | | | | |
| 18310026 | Name on file | Address on file | | | | | | | |
| 22410145 | Name on file | Address on file | | | | | | | |
| 18309785 | Name on file | Address on file | | | | | | | |
| 22142208 | Name on file | Address on file | | | | | | | |
| 18986652 | Name on file | Address on file | | | | | | | |
| 18296611 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13070485 | Name on file | Address on file | | | | | | | |
| 13842815 | Name on file | Address on file | | | | | | | |
| 18970249 | Name on file | Address on file | | | | | | | |
| 18948063 | Name on file | Address on file | | | | | | | |
| 18953895 | Name on file | Address on file | | | | | | | |
| 18281889 | Name on file | Address on file | | | | | | | |
| 20805828 | Name on file | Address on file | | | | | | | |
| 18956306 | Name on file | Address on file | | | | | | | |
| 14026250 | Name on file | Address on file | | | | | | | |
| 14554923 | Name on file | Address on file | | | | | | | |
| 13936572 | Name on file | Address on file | | | | | | | |
| 18326363 | Name on file | Address on file | | | | | | | |
| 14361427 | Name on file | Address on file | | | | | | | |
| 18954833 | Name on file | Address on file | | | | | | | |
| 18305673 | Name on file | Address on file | | | | | | | |
| 18245563 | Name on file | Address on file | | | | | | | |
| 18962606 | Name on file | Address on file | | | | | | | |
| 18306333 | Name on file | Address on file | | | | | | | |
| 13695365 | Name on file | Address on file | | | | | | | |
| 14340480 | Name on file | Address on file | | | | | | | |
| 20813633 | Name on file | Address on file | | | | | | | |
| 22412731 | Name on file | Address on file | | | | | | | |
| 19022667 | Name on file | Address on file | | | | | | | |
| 20643298 | Name on file | Address on file | | | | | | | |
| 18280715 | Name on file | Address on file | | | | | | | |
| 22163428 | Name on file | Address on file | | | | | | | |
| 13375830 | Name on file | Address on file | | | | | | | |
| 18311728 | Name on file | Address on file | | | | | | | |
| 18333518 | Name on file | Address on file | | | | | | | |
| 18320182 | Name on file | Address on file | | | | | | | |
| 18999522 | Name on file | Address on file | | | | | | | |
| 18988736 | Name on file | Address on file | | | | | | | |
| 20623101 | Name on file | Address on file | | | | | | | |
| 14019640 | Name on file | Address on file | | | | | | | |
| 22417955 | Name on file | Address on file | | | | | | | |
| 22153946 | Name on file | Address on file | | | | | | | |
| 14680535 | Name on file | Address on file | | | | | | | |
| 18951908 | Name on file | Address on file | | | | | | | |
| 12759891 | Name on file | Address on file | | | | | | | |
| 18947329 | Name on file | Address on file | | | | | | | |
| 22212583 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18328191 | Name on file | Address on file | | | | | | | |
| 19022044 | Name on file | Address on file | | | | | | | |
| 14037813 | Name on file | Address on file | | | | | | | |
| 19008853 | Name on file | Address on file | | | | | | | |
| 18306025 | Name on file | Address on file | | | | | | | |
| 13491507 | Name on file | Address on file | | | | | | | |
| 18256619 | Name on file | Address on file | | | | | | | |
| 22421368 | Name on file | Address on file | | | | | | | |
| 22161106 | Name on file | Address on file | | | | | | | |
| 18247329 | Name on file | Address on file | | | | | | | |
| 18976556 | Name on file | Address on file | | | | | | | |
| 22209545 | Name on file | Address on file | | | | | | | |
| 12106777 | Name on file | Address on file | | | | | | | |
| 14254680 | Name on file | Address on file | | | | | | | |
| 22282886 | Name on file | Address on file | | | | | | | |
| 18189874 | Name on file | Address on file | | | | | | | |
| 18286555 | Name on file | Address on file | | | | | | | |
| 18333565 | Name on file | Address on file | | | | | | | |
| 18306944 | Name on file | Address on file | | | | | | | |
| 14258277 | Name on file | Address on file | | | | | | | |
| 19021081 | Name on file | Address on file | | | | | | | |
| 13146546 | Name on file | Address on file | | | | | | | |
| 19024429 | Name on file | Address on file | | | | | | | |
| 19033831 | Name on file | Address on file | | | | | | | |
| 19021881 | Name on file | Address on file | | | | | | | |
| 13022366 | Name on file | Address on file | | | | | | | |
| 18301401 | Name on file | Address on file | | | | | | | |
| 13891151 | Name on file | Address on file | | | | | | | |
| 18339002 | Name on file | Address on file | | | | | | | |
| 18938638 | Name on file | Address on file | | | | | | | |
| 19018091 | Name on file | Address on file | | | | | | | |
| 13936696 | Name on file | Address on file | | | | | | | |
| 18289449 | Name on file | Address on file | | | | | | | |
| 22144656 | Name on file | Address on file | | | | | | | |
| 18283000 | Name on file | Address on file | | | | | | | |
| 18327012 | Name on file | Address on file | | | | | | | |
| 19022734 | Name on file | Address on file | | | | | | | |
| 18299993 | Name on file | Address on file | | | | | | | |
| 18265742 | Name on file | Address on file | | | | | | | |
| 18999047 | Name on file | Address on file | | | | | | | |
| 22425342 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18990539 | Name on file | Address on file | | | | | | | |
| 18993490 | Name on file | Address on file | | | | | | | |
| 18983643 | Name on file | Address on file | | | | | | | |
| 22138820 | Name on file | Address on file | | | | | | | |
| 18948902 | Name on file | Address on file | | | | | | | |
| 14538233 | Name on file | Address on file | | | | | | | |
| 19008403 | Name on file | Address on file | | | | | | | |
| 18982977 | Name on file | Address on file | | | | | | | |
| 18275837 | Name on file | Address on file | | | | | | | |
| 19169337 | Name on file | Address on file | | | | | | | |
| 14474090 | Name on file | Address on file | | | | | | | |
| 18283856 | Name on file | Address on file | | | | | | | |
| 22153464 | Name on file | Address on file | | | | | | | |
| 12655056 | Name on file | Address on file | | | | | | | |
| 18945202 | Name on file | Address on file | | | | | | | |
| 18308757 | Name on file | Address on file | | | | | | | |
| 18289340 | Name on file | Address on file | | | | | | | |
| 18339164 | Name on file | Address on file | | | | | | | |
| 18290805 | Name on file | Address on file | | | | | | | |
| 18304627 | Name on file | Address on file | | | | | | | |
| 22182120 | Name on file | Address on file | | | | | | | |
| 14166993 | Name on file | Address on file | | | | | | | |
| 18336235 | Name on file | Address on file | | | | | | | |
| 18327036 | Name on file | Address on file | | | | | | | |
| 18984041 | Name on file | Address on file | | | | | | | |
| 13268808 | Name on file | Address on file | | | | | | | |
| 13790266 | Name on file | Address on file | | | | | | | |
| 13882805 | Name on file | Address on file | | | | | | | |
| 18280098 | Name on file | Address on file | | | | | | | |
| 18283272 | Name on file | Address on file | | | | | | | |
| 18337549 | Name on file | Address on file | | | | | | | |
| 18939080 | Name on file | Address on file | | | | | | | |
| 18247167 | Name on file | Address on file | | | | | | | |
| 18295163 | Name on file | Address on file | | | | | | | |
| 12822496 | Name on file | Address on file | | | | | | | |
| 13587289 | Name on file | Address on file | | | | | | | |
| 22145801 | Name on file | Address on file | | | | | | | |
| 18318671 | Name on file | Address on file | | | | | | | |
| 19007789 | Name on file | Address on file | | | | | | | |
| 18286589 | Name on file | Address on file | | | | | | | |
| 22144726 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18245451 | Name on file | Address on file | | | | | | | |
| 18953317 | Name on file | Address on file | | | | | | | |
| 13717154 | Name on file | Address on file | | | | | | | |
| 14312747 | Name on file | Address on file | | | | | | | |
| 18295415 | Name on file | Address on file | | | | | | | |
| 18946426 | Name on file | Address on file | | | | | | | |
| 19025387 | Name on file | Address on file | | | | | | | |
| 14123542 | Name on file | Address on file | | | | | | | |
| 18258927 | Name on file | Address on file | | | | | | | |
| 22211502 | Name on file | Address on file | | | | | | | |
| 18291775 | Name on file | Address on file | | | | | | | |
| 19007477 | Name on file | Address on file | | | | | | | |
| 19009482 | Name on file | Address on file | | | | | | | |
| 18311705 | Name on file | Address on file | | | | | | | |
| 13902010 | Name on file | Address on file | | | | | | | |
| 18991243 | Name on file | Address on file | | | | | | | |
| 18300553 | Name on file | Address on file | | | | | | | |
| 14560445 | Name on file | Address on file | | | | | | | |
| 18299084 | Name on file | Address on file | | | | | | | |
| 18255603 | Name on file | Address on file | | | | | | | |
| 18987773 | Name on file | Address on file | | | | | | | |
| 13020391 | Name on file | Address on file | | | | | | | |
| 13019564 | Name on file | Address on file | | | | | | | |
| 18940122 | Name on file | Address on file | | | | | | | |
| 18289382 | Name on file | Address on file | | | | | | | |
| 18997211 | Name on file | Address on file | | | | | | | |
| 18284877 | Name on file | Address on file | | | | | | | |
| 18959860 | Name on file | Address on file | | | | | | | |
| 22410171 | Name on file | Address on file | | | | | | | |
| 18948125 | Name on file | Address on file | | | | | | | |
| 18970685 | Name on file | Address on file | | | | | | | |
| 14634234 | Name on file | Address on file | | | | | | | |
| 14430141 | Name on file | Address on file | | | | | | | |
| 18297260 | Name on file | Address on file | | | | | | | |
| 18966825 | Name on file | Address on file | | | | | | | |
| 18965121 | Name on file | Address on file | | | | | | | |
| 18260384 | Name on file | Address on file | | | | | | | |
| 18998468 | Name on file | Address on file | | | | | | | |
| 20813680 | Name on file | Address on file | | | | | | | |
| 18322867 | Name on file | Address on file | | | | | | | |
| 22144876 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18304163 | Name on file | Address on file | | | | | | | |
| 22212337 | Name on file | Address on file | | | | | | | |
| 18278526 | Name on file | Address on file | | | | | | | |
| 18284796 | Name on file | Address on file | | | | | | | |
| 18296062 | Name on file | Address on file | | | | | | | |
| 22162583 | Name on file | Address on file | | | | | | | |
| 18943553 | Name on file | Address on file | | | | | | | |
| 18336916 | Name on file | Address on file | | | | | | | |
| 18942064 | Name on file | Address on file | | | | | | | |
| 18288131 | Name on file | Address on file | | | | | | | |
| 18273186 | Name on file | Address on file | | | | | | | |
| 19019084 | Name on file | Address on file | | | | | | | |
| 18937526 | Name on file | Address on file | | | | | | | |
| 18284196 | Name on file | Address on file | | | | | | | |
| 18958645 | Name on file | Address on file | | | | | | | |
| 18297906 | Name on file | Address on file | | | | | | | |
| 18962139 | Name on file | Address on file | | | | | | | |
| 18960240 | Name on file | Address on file | | | | | | | |
| 18985629 | Name on file | Address on file | | | | | | | |
| 18999653 | Name on file | Address on file | | | | | | | |
| 22152946 | Name on file | Address on file | | | | | | | |
| 18276810 | Name on file | Address on file | | | | | | | |
| 18958341 | Name on file | Address on file | | | | | | | |
| 18238329 | Name on file | Address on file | | | | | | | |
| 18332689 | Name on file | Address on file | | | | | | | |
| 18291739 | Name on file | Address on file | | | | | | | |
| 18287915 | Name on file | Address on file | | | | | | | |
| 18290369 | Name on file | Address on file | | | | | | | |
| 19008805 | Name on file | Address on file | | | | | | | |
| 18309095 | Name on file | Address on file | | | | | | | |
| 18308136 | Name on file | Address on file | | | | | | | |
| 20623052 | Name on file | Address on file | | | | | | | |
| 22145758 | Name on file | Address on file | | | | | | | |
| 22161250 | Name on file | Address on file | | | | | | | |
| 13067298 | Name on file | Address on file | | | | | | | |
| 18263382 | Name on file | Address on file | | | | | | | |
| 14206783 | Name on file | Address on file | | | | | | | |
| 18939905 | Name on file | Address on file | | | | | | | |
| 18251109 | Name on file | Address on file | | | | | | | |
| 18942190 | Name on file | Address on file | | | | | | | |
| 18991425 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22145719 | Name on file | Address on file | | | | | | | |
| 18986995 | Name on file | Address on file | | | | | | | |
| 18985136 | Name on file | Address on file | | | | | | | |
| 22196553 | Name on file | Address on file | | | | | | | |
| 18981517 | Name on file | Address on file | | | | | | | |
| 13940858 | Name on file | Address on file | | | | | | | |
| 22206125 | Name on file | Address on file | | | | | | | |
| 18257658 | Name on file | Address on file | | | | | | | |
| 22124274 | Name on file | Address on file | | | | | | | |
| 18269789 | Name on file | Address on file | | | | | | | |
| 22145801 | Name on file | Address on file | | | | | | | |
| 18947852 | Name on file | Address on file | | | | | | | |
| 22283243 | Name on file | Address on file | | | | | | | |
| 18249774 | Name on file | Address on file | | | | | | | |
| 14067176 | Name on file | Address on file | | | | | | | |
| 13807793 | Name on file | Address on file | | | | | | | |
| 18257809 | Name on file | Address on file | | | | | | | |
| 18284408 | Name on file | Address on file | | | | | | | |
| 13760623 | Name on file | Address on file | | | | | | | |
| 18336961 | Name on file | Address on file | | | | | | | |
| 18293356 | Name on file | Address on file | | | | | | | |
| 18301992 | Name on file | Address on file | | | | | | | |
| 18941542 | Name on file | Address on file | | | | | | | |
| 13461631 | Name on file | Address on file | | | | | | | |
| 18290580 | Name on file | Address on file | | | | | | | |
| 18952083 | Name on file | Address on file | | | | | | | |
| 20643151 | Name on file | Address on file | | | | | | | |
| 18969002 | Name on file | Address on file | | | | | | | |
| 22138814 | Name on file | Address on file | | | | | | | |
| 18993069 | Name on file | Address on file | | | | | | | |
| 10585329 | Name on file | Address on file | | | | | | | |
| 19025186 | Name on file | Address on file | | | | | | | |
| 18993074 | Name on file | Address on file | | | | | | | |
| 22205511 | Name on file | Address on file | | | | | | | |
| 18982161 | Name on file | Address on file | | | | | | | |
| 18951193 | Name on file | Address on file | | | | | | | |
| 18294690 | Name on file | Address on file | | | | | | | |
| 18973339 | Name on file | Address on file | | | | | | | |
| 18290247 | Name on file | Address on file | | | | | | | |
| 14551247 | Name on file | Address on file | | | | | | | |
| 14551247 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18981398 | Name on file | Address on file | | | | | | | |
| 18265752 | Name on file | Address on file | | | | | | | |
| 19006519 | Name on file | Address on file | | | | | | | |
| 13070128 | Name on file | Address on file | | | | | | | |
| 13019389 | Name on file | Address on file | | | | | | | |
| 18977169 | Name on file | Address on file | | | | | | | |
| 19001017 | Name on file | Address on file | | | | | | | |
| 18979199 | Name on file | Address on file | | | | | | | |
| 18988674 | Name on file | Address on file | | | | | | | |
| 18284665 | Name on file | Address on file | | | | | | | |
| 18302937 | Name on file | Address on file | | | | | | | |
| 15399818 | Name on file | Address on file | | | | | | | |
| 14687833 | Name on file | Address on file | | | | | | | |
| 18248683 | Name on file | Address on file | | | | | | | |
| 18333394 | Name on file | Address on file | | | | | | | |
| 13149436 | Name on file | Address on file | | | | | | | |
| 18297369 | Name on file | Address on file | | | | | | | |
| 22145851 | Name on file | Address on file | | | | | | | |
| 14411224 | Name on file | Address on file | | | | | | | |
| 18950587 | Name on file | Address on file | | | | | | | |
| 14531756 | Name on file | Address on file | | | | | | | |
| 18971576 | Name on file | Address on file | | | | | | | |
| 13354198 | Name on file | Address on file | | | | | | | |
| 18948436 | Name on file | Address on file | | | | | | | |
| 22185503 | Name on file | Address on file | | | | | | | |
| 18266619 | Name on file | Address on file | | | | | | | |
| 18977836 | Name on file | Address on file | | | | | | | |
| 18306230 | Name on file | Address on file | | | | | | | |
| 18248509 | Name on file | Address on file | | | | | | | |
| 18289409 | Name on file | Address on file | | | | | | | |
| 18303492 | Name on file | Address on file | | | | | | | |
| 18321769 | Name on file | Address on file | | | | | | | |
| 22418135 | Name on file | Address on file | | | | | | | |
| 18299332 | Name on file | Address on file | | | | | | | |
| 18336859 | Name on file | Address on file | | | | | | | |
| 18253772 | Name on file | Address on file | | | | | | | |
| 12917278 | Name on file | Address on file | | | | | | | |
| 18300975 | Name on file | Address on file | | | | | | | |
| 18293294 | Name on file | Address on file | | | | | | | |
| 13921741 | Name on file | Address on file | | | | | | | |
| 19000694 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13986630 | Name on file | Address on file | | | | | | | |
| 15408446 | Name on file | Address on file | | | | | | | |
| 14200437 | Name on file | Address on file | | | | | | | |
| 18241880 | Name on file | Address on file | | | | | | | |
| 18282188 | Name on file | Address on file | | | | | | | |
| 22119547 | Name on file | Address on file | | | | | | | |
| 22421364 | Name on file | Address on file | | | | | | | |
| 18967831 | Name on file | Address on file | | | | | | | |
| 18998409 | Name on file | Address on file | | | | | | | |
| 18294048 | Name on file | Address on file | | | | | | | |
| 18285833 | Name on file | Address on file | | | | | | | |
| 18241965 | Name on file | Address on file | | | | | | | |
| 22139037 | Name on file | Address on file | | | | | | | |
| 19026478 | Name on file | Address on file | | | | | | | |
| 18966140 | Name on file | Address on file | | | | | | | |
| 20646216 | Name on file | Address on file | | | | | | | |
| 18309215 | Name on file | Address on file | | | | | | | |
| 22154564 | Name on file | Address on file | | | | | | | |
| 22154563 | Name on file | Address on file | | | | | | | |
| 18290359 | Name on file | Address on file | | | | | | | |
| 19024589 | Name on file | Address on file | | | | | | | |
| 18338642 | Name on file | Address on file | | | | | | | |
| 22211814 | Name on file | Address on file | | | | | | | |
| 13260741 | Name on file | Address on file | | | | | | | |
| 20814545 | Name on file | Address on file | | | | | | | |
| 18288175 | Name on file | Address on file | | | | | | | |
| 18263037 | Name on file | Address on file | | | | | | | |
| 18284422 | Name on file | Address on file | | | | | | | |
| 19023017 | Name on file | Address on file | | | | | | | |
| 19017696 | Name on file | Address on file | | | | | | | |
| 18980921 | Name on file | Address on file | | | | | | | |
| 18294223 | Name on file | Address on file | | | | | | | |
| 18265836 | Name on file | Address on file | | | | | | | |
| 18275080 | Name on file | Address on file | | | | | | | |
| 18313091 | Name on file | Address on file | | | | | | | |
| 18272110 | Name on file | Address on file | | | | | | | |
| 19020134 | Name on file | Address on file | | | | | | | |
| 22422681 | Name on file | Address on file | | | | | | | |
| 13571536 | Name on file | Address on file | | | | | | | |
| 14545775 | Name on file | Address on file | | | | | | | |
| 19005385 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18963354 | Name on file | Address on file | | | | | | | |
| 14274559 | Name on file | Address on file | | | | | | | |
| 18276485 | Name on file | Address on file | | | | | | | |
| 18991731 | Name on file | Address on file | | | | | | | |
| 18967341 | Name on file | Address on file | | | | | | | |
| 18273011 | Name on file | Address on file | | | | | | | |
| 18273022 | Name on file | Address on file | | | | | | | |
| 13323298 | Name on file | Address on file | | | | | | | |
| 19028296 | Name on file | Address on file | | | | | | | |
| 18996518 | Name on file | Address on file | | | | | | | |
| 18292515 | Name on file | Address on file | | | | | | | |
| 15372609 | Name on file | Address on file | | | | | | | |
| 18280258 | Name on file | Address on file | | | | | | | |
| 18331318 | Name on file | Address on file | | | | | | | |
| 14543952 | Name on file | Address on file | | | | | | | |
| 13241507 | Name on file | Address on file | | | | | | | |
| 15401715 | Name on file | Address on file | | | | | | | |
| 18281401 | Name on file | Address on file | | | | | | | |
| 13729471 | Name on file | Address on file | | | | | | | |
| 18263777 | Name on file | Address on file | | | | | | | |
| 13064215 | Name on file | Address on file | | | | | | | |
| 14519670 | Name on file | Address on file | | | | | | | |
| 18304649 | Name on file | Address on file | | | | | | | |
| 18973303 | Name on file | Address on file | | | | | | | |
| 14215517 | Name on file | Address on file | | | | | | | |
| 18942577 | Name on file | Address on file | | | | | | | |
| 14645339 | Name on file | Address on file | | | | | | | |
| 13233847 | Name on file | Address on file | | | | | | | |
| 18311786 | Name on file | Address on file | | | | | | | |
| 18335435 | Name on file | Address on file | | | | | | | |
| 19027106 | Name on file | Address on file | | | | | | | |
| 18247142 | Name on file | Address on file | | | | | | | |
| 18306958 | Name on file | Address on file | | | | | | | |
| 18946223 | Name on file | Address on file | | | | | | | |
| 18281871 | Name on file | Address on file | | | | | | | |
| 18264678 | Name on file | Address on file | | | | | | | |
| 18272673 | Name on file | Address on file | | | | | | | |
| 18970058 | Name on file | Address on file | | | | | | | |
| 18979492 | Name on file | Address on file | | | | | | | |
| 18253189 | Name on file | Address on file | | | | | | | |
| 18281930 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18318314 | Name on file | Address on file | | | | | | | |
| 22195355 | Name on file | Address on file | | | | | | | |
| 18283989 | Name on file | Address on file | | | | | | | |
| 20843344 | Name on file | Address on file | | | | | | | |
| 18321726 | Name on file | Address on file | | | | | | | |
| 18953921 | Name on file | Address on file | | | | | | | |
| 13225202 | Name on file | Address on file | | | | | | | |
| 20696215 | Name on file | Address on file | | | | | | | |
| 18307001 | Name on file | Address on file | | | | | | | |
| 14682811 | Name on file | Address on file | | | | | | | |
| 14679796 | Name on file | Address on file | | | | | | | |
| 14617061 | Name on file | Address on file | | | | | | | |
| 19027637 | Name on file | Address on file | | | | | | | |
| 18286871 | Name on file | Address on file | | | | | | | |
| 18282867 | Name on file | Address on file | | | | | | | |
| 22419476 | Name on file | Address on file | | | | | | | |
| 19016494 | Name on file | Address on file | | | | | | | |
| 10586804 | Name on file | Address on file | | | | | | | |
| 22182212 | Name on file | Address on file | | | | | | | |
| 22157955 | Name on file | Address on file | | | | | | | |
| 18275500 | Name on file | Address on file | | | | | | | |
| 22163054 | Name on file | Address on file | | | | | | | |
| 18979833 | Name on file | Address on file | | | | | | | |
| 18976196 | Name on file | Address on file | | | | | | | |
| 22152871 | Name on file | Address on file | | | | | | | |
| 18263906 | Name on file | Address on file | | | | | | | |
| 18948774 | Name on file | Address on file | | | | | | | |
| 18991225 | Name on file | Address on file | | | | | | | |
| 18291957 | Name on file | Address on file | | | | | | | |
| 13760924 | Name on file | Address on file | | | | | | | |
| 18309231 | Name on file | Address on file | | | | | | | |
| 22427294 | Name on file | Address on file | | | | | | | |
| 18283872 | Name on file | Address on file | | | | | | | |
| 18292009 | Name on file | Address on file | | | | | | | |
| 18294312 | Name on file | Address on file | | | | | | | |
| 18297771 | Name on file | Address on file | | | | | | | |
| 18285868 | Name on file | Address on file | | | | | | | |
| 18288801 | Name on file | Address on file | | | | | | | |
| 18285609 | Name on file | Address on file | | | | | | | |
| 18279622 | Name on file | Address on file | | | | | | | |
| 18279633 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18998674 | Name on file | Address on file | | | | | | | |
| 19027128 | Name on file | Address on file | | | | | | | |
| 18286942 | Name on file | Address on file | | | | | | | |
| 18266767 | Name on file | Address on file | | | | | | | |
| 18295772 | Name on file | Address on file | | | | | | | |
| 18283144 | Name on file | Address on file | | | | | | | |
| 19015914 | Name on file | Address on file | | | | | | | |
| 18242468 | Name on file | Address on file | | | | | | | |
| 18938947 | Name on file | Address on file | | | | | | | |
| 18991007 | Name on file | Address on file | | | | | | | |
| 18282608 | Name on file | Address on file | | | | | | | |
| 22120733 | Name on file | Address on file | | | | | | | |
| 18274900 | Name on file | Address on file | | | | | | | |
| 18948732 | Name on file | Address on file | | | | | | | |
| 18322441 | Name on file | Address on file | | | | | | | |
| 19000441 | Name on file | Address on file | | | | | | | |
| 18263708 | Name on file | Address on file | | | | | | | |
| 19025502 | Name on file | Address on file | | | | | | | |
| 18251348 | Name on file | Address on file | | | | | | | |
| 18243186 | Name on file | Address on file | | | | | | | |
| 22119810 | Name on file | Address on file | | | | | | | |
| 19001461 | Name on file | Address on file | | | | | | | |
| 18319664 | Name on file | Address on file | | | | | | | |
| 18967345 | Name on file | Address on file | | | | | | | |
| 18942558 | Name on file | Address on file | | | | | | | |
| 22145166 | Name on file | Address on file | | | | | | | |
| 18267310 | Name on file | Address on file | | | | | | | |
| 19026540 | Name on file | Address on file | | | | | | | |
| 18287228 | Name on file | Address on file | | | | | | | |
| 18301210 | Name on file | Address on file | | | | | | | |
| 18243661 | Name on file | Address on file | | | | | | | |
| 18285699 | Name on file | Address on file | | | | | | | |
| 12997778 | Name on file | Address on file | | | | | | | |
| 22163037 | Name on file | Address on file | | | | | | | |
| 18306472 | Name on file | Address on file | | | | | | | |
| 18309750 | Name on file | Address on file | | | | | | | |
| 22423035 | Name on file | Address on file | | | | | | | |
| 18999799 | Name on file | Address on file | | | | | | | |
| 14679034 | Name on file | Address on file | | | | | | | |
| 14679034 | Name on file | Address on file | | | | | | | |
| 18323046 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18272788 | Name on file | Address on file | | | | | | | |
| 18328624 | Name on file | Address on file | | | | | | | |
| 19014687 | Name on file | Address on file | | | | | | | |
| 18999481 | Name on file | Address on file | | | | | | | |
| 19009941 | Name on file | Address on file | | | | | | | |
| 19023616 | Name on file | Address on file | | | | | | | |
| 18317028 | Name on file | Address on file | | | | | | | |
| 18972779 | Name on file | Address on file | | | | | | | |
| 18307981 | Name on file | Address on file | | | | | | | |
| 18940060 | Name on file | Address on file | | | | | | | |
| 18984586 | Name on file | Address on file | | | | | | | |
| 18985361 | Name on file | Address on file | | | | | | | |
| 18991860 | Name on file | Address on file | | | | | | | |
| 18294911 | Name on file | Address on file | | | | | | | |
| 18967383 | Name on file | Address on file | | | | | | | |
| 18976393 | Name on file | Address on file | | | | | | | |
| 18967198 | Name on file | Address on file | | | | | | | |
| 18326387 | Name on file | Address on file | | | | | | | |
| 19017076 | Name on file | Address on file | | | | | | | |
| 18285280 | Name on file | Address on file | | | | | | | |
| 18299314 | Name on file | Address on file | | | | | | | |
| 19019829 | Name on file | Address on file | | | | | | | |
| 22144832 | Name on file | Address on file | | | | | | | |
| 22154316 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | Address on file | | | | | | | |
| 22161176 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | Address on file | | | | | | | |
| 18277710 | Name on file | Address on file | | | | | | | |
| 18288180 | Name on file | Address on file | | | | | | | |
| 18281300 | Name on file | Address on file | | | | | | | |
| 18316996 | Name on file | Address on file | | | | | | | |
| 18255320 | Name on file | Address on file | | | | | | | |
| 18284920 | Name on file | Address on file | | | | | | | |
| 18265677 | Name on file | Address on file | | | | | | | |
| 18971232 | Name on file | Address on file | | | | | | | |
| 18296757 | Name on file | Address on file | | | | | | | |
| 18272229 | Name on file | Address on file | | | | | | | |
| 18326404 | Name on file | Address on file | | | | | | | |
| 18332411 | Name on file | Address on file | | | | | | | |
| 20623235 | Name on file | Address on file | | | | | | | |
| 22426227 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18945043 | Name on file | Address on file | | | | | | | |
| 18259498 | Name on file | Address on file | | | | | | | |
| 18287966 | Name on file | Address on file | | | | | | | |
| 13317146 | Name on file | Address on file | | | | | | | |
| 18273148 | Name on file | Address on file | | | | | | | |
| 22283198 | Name on file | Address on file | | | | | | | |
| 18286806 | Name on file | Address on file | | | | | | | |
| 19021415 | Name on file | Address on file | | | | | | | |
| 18955768 | Name on file | Address on file | | | | | | | |
| 22144707 | Name on file | Address on file | | | | | | | |
| 18309908 | Name on file | Address on file | | | | | | | |
| 13514644 | Name on file | Address on file | | | | | | | |
| 14559400 | Name on file | Address on file | | | | | | | |
| 14559400 | Name on file | Address on file | | | | | | | |
| 18297172 | Name on file | Address on file | | | | | | | |
| 18309243 | Name on file | Address on file | | | | | | | |
| 13854139 | Name on file | Address on file | | | | | | | |
| 18275750 | Name on file | Address on file | | | | | | | |
| 18973181 | Name on file | Address on file | | | | | | | |
| 18286780 | Name on file | Address on file | | | | | | | |
| 18287764 | Name on file | Address on file | | | | | | | |
| 18967511 | Name on file | Address on file | | | | | | | |
| 18332708 | Name on file | Address on file | | | | | | | |
| 18284709 | Name on file | Address on file | | | | | | | |
| 19004572 | Name on file | Address on file | | | | | | | |
| 18284659 | Name on file | Address on file | | | | | | | |
| 18318106 | Name on file | Address on file | | | | | | | |
| 22206942 | Name on file | Address on file | | | | | | | |
| 14230055 | Name on file | Address on file | | | | | | | |
| 19021916 | Name on file | Address on file | | | | | | | |
| 18950923 | Name on file | Address on file | | | | | | | |
| 13415195 | Name on file | Address on file | | | | | | | |
| 20645429 | Name on file | Address on file | | | | | | | |
| 18268380 | Name on file | Address on file | | | | | | | |
| 18337491 | Name on file | Address on file | | | | | | | |
| 14198291 | Name on file | Address on file | | | | | | | |
| 22427145 | Name on file | Address on file | | | | | | | |
| 19020560 | Name on file | Address on file | | | | | | | |
| 20835936 | Name on file | Address on file | | | | | | | |
| 18501877 | Name on file | Address on file | | | | | | | |
| 10286723 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13019407 | Name on file | Address on file | | | | | | | |
| 18245461 | Name on file | Address on file | | | | | | | |
| 18282853 | Name on file | Address on file | | | | | | | |
| 18332619 | Name on file | Address on file | | | | | | | |
| 19028651 | Name on file | Address on file | | | | | | | |
| 20835930 | Name on file | Address on file | | | | | | | |
| 18973380 | Name on file | Address on file | | | | | | | |
| 18253356 | Name on file | Address on file | | | | | | | |
| 13477826 | Name on file | Address on file | | | | | | | |
| 18243929 | Name on file | Address on file | | | | | | | |
| 18306986 | Name on file | Address on file | | | | | | | |
| 18297469 | Name on file | Address on file | | | | | | | |
| 22120408 | Name on file | Address on file | | | | | | | |
| 18238809 | Name on file | Address on file | | | | | | | |
| 14054882 | Name on file | Address on file | | | | | | | |
| 22426910 | Name on file | Address on file | | | | | | | |
| 19022285 | Name on file | Address on file | | | | | | | |
| 18256286 | Name on file | Address on file | | | | | | | |
| 20623112 | Name on file | Address on file | | | | | | | |
| 18245199 | Name on file | Address on file | | | | | | | |
| 19021831 | Name on file | Address on file | | | | | | | |
| 18309499 | Name on file | Address on file | | | | | | | |
| 19026342 | Name on file | Address on file | | | | | | | |
| 18245099 | Name on file | Address on file | | | | | | | |
| 13019806 | Name on file | Address on file | | | | | | | |
| 18264786 | Name on file | Address on file | | | | | | | |
| 18320926 | Name on file | Address on file | | | | | | | |
| 18968242 | Name on file | Address on file | | | | | | | |
| 18277220 | Name on file | Address on file | | | | | | | |
| 18329155 | Name on file | Address on file | | | | | | | |
| 18990251 | Name on file | Address on file | | | | | | | |
| 18278564 | Name on file | Address on file | | | | | | | |
| 18255159 | Name on file | Address on file | | | | | | | |
| 18304011 | Name on file | Address on file | | | | | | | |
| 22145211 | Name on file | Address on file | | | | | | | |
| 20651972 | Maps Vault Limited as Transferee of Name on File | Address on file | | | | | | | |
| 14072830 | Name on file | Address on file | | | | | | | |
| 18260246 | Name on file | Address on file | | | | | | | |
| 22138806 | Name on file | Address on file | | | | | | | |
| 13408793 | Name on file | Address on file | | | | | | | |
| 22119421 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20643353 | Name on file | Address on file | | | | | | | |
| 12228598 | Name on file | Address on file | | | | | | | |
| 10286678 | Name on file | Address on file | | | | | | | |
| 13149476 | Name on file | Address on file | | | | | | | |
| 12116854 | Name on file | Address on file | | | | | | | |
| 18256328 | Name on file | Address on file | | | | | | | |
| 13426944 | Name on file | Address on file | | | | | | | |
| 18294352 | Name on file | Address on file | | | | | | | |
| 20637609 | Name on file | Address on file | | | | | | | |
| 14685347 | Name on file | Address on file | | | | | | | |
| 18981667 | Name on file | Address on file | | | | | | | |
| 18243030 | Name on file | Address on file | | | | | | | |
| 18941074 | Name on file | Address on file | | | | | | | |
| 13228472 | Name on file | Address on file | | | | | | | |
| 18937293 | Name on file | Address on file | | | | | | | |
| 18318158 | Name on file | Address on file | | | | | | | |
| 18264343 | Name on file | Address on file | | | | | | | |
| 22163576 | Name on file | Address on file | | | | | | | |
| 18324855 | Name on file | Address on file | | | | | | | |
| 18242856 | Name on file | Address on file | | | | | | | |
| 18945617 | Name on file | Address on file | | | | | | | |
| 20798415 | Name on file | Address on file | | | | | | | |
| 14582948 | Name on file | Address on file | | | | | | | |
| 18292229 | Name on file | Address on file | | | | | | | |
| 19174779 | Name on file | Address on file | | | | | | | |
| 18295242 | Name on file | Address on file | | | | | | | |
| 18337407 | Name on file | Address on file | | | | | | | |
| 13648626 | Name on file | Address on file | | | | | | | |
| 18243889 | Name on file | Address on file | | | | | | | |
| 18311295 | Name on file | Address on file | | | | | | | |
| 18946749 | Name on file | Address on file | | | | | | | |
| 18282099 | Name on file | Address on file | | | | | | | |
| 18244955 | Name on file | Address on file | | | | | | | |
| 18250843 | Name on file | Address on file | | | | | | | |
| 18996550 | Name on file | Address on file | | | | | | | |
| 18295106 | Name on file | Address on file | | | | | | | |
| 22427213 | Name on file | Address on file | | | | | | | |
| 13907136 | Name on file | Address on file | | | | | | | |
| 18324501 | Name on file | Address on file | | | | | | | |
| 18976219 | Name on file | Address on file | | | | | | | |
| 14069099 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14125830 | Name on file | Address on file | | | | | | | |
| 18333282 | Name on file | Address on file | | | | | | | |
| 14628312 | Name on file | Address on file | | | | | | | |
| 14628312 | Name on file | Address on file | | | | | | | |
| 18304940 | Name on file | Address on file | | | | | | | |
| 22163564 | Name on file | Address on file | | | | | | | |
| 18970693 | Name on file | Address on file | | | | | | | |
| 19028225 | Name on file | Address on file | | | | | | | |
| 19028234 | Name on file | Address on file | | | | | | | |
| 18333111 | Name on file | Address on file | | | | | | | |
| 18275873 | Name on file | Address on file | | | | | | | |
| 18950449 | Name on file | Address on file | | | | | | | |
| 19014432 | Name on file | Address on file | | | | | | | |
| 19021049 | Name on file | Address on file | | | | | | | |
| 18332665 | Name on file | Address on file | | | | | | | |
| 18936996 | Name on file | Address on file | | | | | | | |
| 22144714 | Name on file | Address on file | | | | | | | |
| 13693254 | Name on file | Address on file | | | | | | | |
| 14685437 | Name on file | Address on file | | | | | | | |
| 14685437 | Name on file | Address on file | | | | | | | |
| 14684960 | Name on file | Address on file | | | | | | | |
| 14684960 | Name on file | Address on file | | | | | | | |
| 22144975 | Name on file | Address on file | | | | | | | |
| 18966901 | Name on file | Address on file | | | | | | | |
| 18939827 | Name on file | Address on file | | | | | | | |
| 19008984 | Name on file | Address on file | | | | | | | |
| 14377865 | Name on file | Address on file | | | | | | | |
| 20696237 | Name on file | Address on file | | | | | | | |
| 19015910 | Name on file | Address on file | | | | | | | |
| 13844582 | Name on file | Address on file | | | | | | | |
| 18313325 | Name on file | Address on file | | | | | | | |
| 18293506 | Name on file | Address on file | | | | | | | |
| 18246663 | Name on file | Address on file | | | | | | | |
| 13937606 | Name on file | Address on file | | | | | | | |
| 18970417 | Name on file | Address on file | | | | | | | |
| 18294008 | Name on file | Address on file | | | | | | | |
| 16849722 | Name on file | Address on file | | | | | | | |
| 18321288 | Name on file | Address on file | | | | | | | |
| 18298709 | Name on file | Address on file | | | | | | | |
| 15359124 | Name on file | Address on file | | | | | | | |
| 18982514 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22052092 | Name on file | Address on file | | | | | | | |
| 14643506 | Name on file | Address on file | | | | | | | |
| 14643506 | Name on file | Address on file | | | | | | | |
| 14617577 | Name on file | Address on file | | | | | | | |
| 14617577 | Name on file | Address on file | | | | | | | |
| 13087384 | Name on file | Address on file | | | | | | | |
| 18254675 | Name on file | Address on file | | | | | | | |
| 13311063 | Name on file | Address on file | | | | | | | |
| 18980826 | Name on file | Address on file | | | | | | | |
| 22152726 | Name on file | Address on file | | | | | | | |
| 13320522 | Name on file | Address on file | | | | | | | |
| 18309846 | Name on file | Address on file | | | | | | | |
| 18284901 | Name on file | Address on file | | | | | | | |
| 18310023 | Name on file | Address on file | | | | | | | |
| 13019067 | Name on file | Address on file | | | | | | | |
| 13627403 | Name on file | Address on file | | | | | | | |
| 22145724 | Name on file | Address on file | | | | | | | |
| 22145835 | Name on file | Address on file | | | | | | | |
| 22119378 | Name on file | Address on file | | | | | | | |
| 13606803 | Name on file | Address on file | | | | | | | |
| 18284997 | Name on file | Address on file | | | | | | | |
| 18971818 | Name on file | Address on file | | | | | | | |
| 18952852 | Name on file | Address on file | | | | | | | |
| 18295607 | Name on file | Address on file | | | | | | | |
| 18264321 | Name on file | Address on file | | | | | | | |
| 18303547 | Name on file | Address on file | | | | | | | |
| 13906081 | Name on file | Address on file | | | | | | | |
| 18283369 | Name on file | Address on file | | | | | | | |
| 13725023 | Name on file | Address on file | | | | | | | |
| 18244206 | Name on file | Address on file | | | | | | | |
| 19022600 | Name on file | Address on file | | | | | | | |
| 18981164 | Name on file | Address on file | | | | | | | |
| 18265764 | Name on file | Address on file | | | | | | | |
| 18266294 | Name on file | Address on file | | | | | | | |
| 14545017 | Name on file | Address on file | | | | | | | |
| 18256145 | Name on file | Address on file | | | | | | | |
| 20767074 | Name on file | Address on file | | | | | | | |
| 14208171 | Name on file | Address on file | | | | | | | |
| 18977559 | Name on file | Address on file | | | | | | | |
| 14592217 | Name on file | Address on file | | | | | | | |
| 14592217 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22423324 | Name on file | Address on file | | | | | | | |
| 19021911 | Name on file | Address on file | | | | | | | |
| 18249480 | Name on file | Address on file | | | | | | | |
| 18262355 | Name on file | Address on file | | | | | | | |
| 18981332 | Name on file | Address on file | | | | | | | |
| 18948967 | Name on file | Address on file | | | | | | | |
| 18261764 | Name on file | Address on file | | | | | | | |
| 18976937 | Name on file | Address on file | | | | | | | |
| 18276032 | Name on file | Address on file | | | | | | | |
| 18967033 | Name on file | Address on file | | | | | | | |
| 18304986 | Name on file | Address on file | | | | | | | |
| 22152808 | Name on file | Address on file | | | | | | | |
| 14096820 | Name on file | Address on file | | | | | | | |
| 19020828 | Name on file | Address on file | | | | | | | |
| 18302280 | Name on file | Address on file | | | | | | | |
| 13451201 | Name on file | Address on file | | | | | | | |
| 15514374 | Name on file | Address on file | | | | | | | |
| 18265345 | Name on file | Address on file | | | | | | | |
| 18312854 | Name on file | Address on file | | | | | | | |
| 18321345 | Name on file | Address on file | | | | | | | |
| 22412628 | Name on file | Address on file | | | | | | | |
| 18961938 | Name on file | Address on file | | | | | | | |
| 18308730 | Name on file | Address on file | | | | | | | |
| 14631555 | Name on file | Address on file | | | | | | | |
| 22158682 | Name on file | Address on file | | | | | | | |
| 18961940 | Name on file | Address on file | | | | | | | |
| 19018325 | Name on file | Address on file | | | | | | | |
| 22120747 | Name on file | Address on file | | | | | | | |
| 22153394 | Name on file | Address on file | | | | | | | |
| 18328303 | Name on file | Address on file | | | | | | | |
| 18276685 | Name on file | Address on file | | | | | | | |
| 22142172 | Name on file | Address on file | | | | | | | |
| 18985105 | Name on file | Address on file | | | | | | | |
| 22121534 | Name on file | Address on file | | | | | | | |
| 14131248 | Name on file | Address on file | | | | | | | |
| 18302848 | Name on file | Address on file | | | | | | | |
| 14617998 | Name on file | Address on file | | | | | | | |
| 18984836 | Name on file | Address on file | | | | | | | |
| 22144840 | Name on file | Address on file | | | | | | | |
| 18984683 | Name on file | Address on file | | | | | | | |
| 18293001 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18284505 | Name on file | Address on file | | | | | | | |
| 18992202 | Name on file | Address on file | | | | | | | |
| 18270274 | Name on file | Address on file | | | | | | | |
| 18938569 | Name on file | Address on file | | | | | | | |
| 19022108 | Name on file | Address on file | | | | | | | |
| 18245247 | Name on file | Address on file | | | | | | | |
| 18987870 | Name on file | Address on file | | | | | | | |
| 18968316 | Name on file | Address on file | | | | | | | |
| 19006063 | Name on file | Address on file | | | | | | | |
| 14539424 | Name on file | Address on file | | | | | | | |
| 19017175 | Name on file | Address on file | | | | | | | |
| 22283394 | Name on file | Address on file | | | | | | | |
| 12648243 | Name on file | Address on file | | | | | | | |
| 15360056 | Name on file | Address on file | | | | | | | |
| 14633956 | Name on file | Address on file | | | | | | | |
| 22209856 | Nexxus Participation Vehicle III as Transferee of Name on File | Address on file | | | | | | | |
| 22183276 | Nexxus Participation Vehicle III as Transferee of Name on File | Address on file | | | | | | | |
| 22182995 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22425774 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22410821 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22210169 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22425559 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22206124 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22163387 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22183277 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22189066 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22163214 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 20696503 | Nexxus Participation Vehicle lll LLC as Transferee of Name on File | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18271418 | Name on file | Address on file | | | | | | | |
| 14415249 | Name on file | Address on file | | | | | | | |
| 18335918 | Name on file | Address on file | | | | | | | |
| 14549675 | Name on file | Address on file | | | | | | | |
| 14143193 | Name on file | Address on file | | | | | | | |
| 18944483 | Name on file | Address on file | | | | | | | |
| 18960238 | Name on file | Address on file | | | | | | | |
| 18265766 | Name on file | Address on file | | | | | | | |
| 18317038 | Name on file | Address on file | | | | | | | |
| 18288342 | Name on file | Address on file | | | | | | | |
| 18296314 | Name on file | Address on file | | | | | | | |
| 18282429 | Name on file | Address on file | | | | | | | |
| 22144870 | Name on file | Address on file | | | | | | | |
| 22161230 | Name on file | Address on file | | | | | | | |
| 18294624 | Name on file | Address on file | | | | | | | |
| 22211611 | Name on file | Address on file | | | | | | | |
| 18941996 | Name on file | Address on file | | | | | | | |
| 18941946 | Name on file | Address on file | | | | | | | |
| 18960412 | Name on file | Address on file | | | | | | | |
| 18980872 | Name on file | Address on file | | | | | | | |
| 18283963 | Name on file | Address on file | | | | | | | |
| 18247894 | Name on file | Address on file | | | | | | | |
| 18247922 | Name on file | Address on file | | | | | | | |
| 18253712 | Name on file | Address on file | | | | | | | |
| 18982679 | Name on file | Address on file | | | | | | | |
| 18959161 | Name on file | Address on file | | | | | | | |
| 18324542 | Name on file | Address on file | | | | | | | |
| 22084483 | Nickel Digital Asset Master Fund SPC – Digital Factors Fund SP – Institutional | Address on file | | | | | | | |
| 22084483 | Nickel Digital Asset Master Fund SPC - Digital Leaders SP - Institutional | Address on file | | | | | | | |
| 18282227 | Name on file | Address on file | | | | | | | |
| 19017830 | Name on file | Address on file | | | | | | | |
| 18984121 | Name on file | Address on file | | | | | | | |
| 14062982 | Name on file | Address on file | | | | | | | |
| 18967146 | Name on file | Address on file | | | | | | | |
| 22211868 | Name on file | Address on file | | | | | | | |
| 20840756 | Name on file | Address on file | | | | | | | |
| 22189149 | Name on file | Address on file | | | | | | | |
| 19008309 | Name on file | Address on file | | | | | | | |
| 18311297 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18950425 | Name on file | Address on file | | | | | | | |
| 22159792 | Name on file | Address on file | | | | | | | |
| 13755326 | Name on file | Address on file | | | | | | | |
| 18937500 | Name on file | Address on file | | | | | | | |
| 14666432 | Name on file | Address on file | | | | | | | |
| 13390228 | Name on file | Address on file | | | | | | | |
| 13054459 | Name on file | Address on file | | | | | | | |
| 18339200 | Name on file | Address on file | | | | | | | |
| 19022203 | Name on file | Address on file | | | | | | | |
| 18291586 | Name on file | Address on file | | | | | | | |
| 18267646 | Name on file | Address on file | | | | | | | |
| 18327902 | Name on file | Address on file | | | | | | | |
| 18936687 | Name on file | Address on file | | | | | | | |
| 13496079 | Name on file | Address on file | | | | | | | |
| 18261072 | Name on file | Address on file | | | | | | | |
| 22208545 | Name on file | Address on file | | | | | | | |
| 14045102 | Name on file | Address on file | | | | | | | |
| 22138747 | Name on file | Address on file | | | | | | | |
| 22185232 | Oaktree Phoenix Investment Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22211112 | Oaktree Value Opportunities Fund Holdings, L.P as Transferee of Name on File | Address on file | | | | | | | |
| 22124017 | Oaktree Value Opportunities Fund Holdings, L.P as Transferee of Name on File | Address on file | | | | | | | |
| 22121129 | Oaktree Value Opportunities Fund Holdings, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22206074 | Oaktree Value Opportunities Fund Holdings, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 18290789 | Name on file | Address on file | | | | | | | |
| 18251316 | Name on file | Address on file | | | | | | | |
| 13443324 | Name on file | Address on file | | | | | | | |
| 22413924 | Name on file | Address on file | | | | | | | |
| 13504718 | Name on file | Address on file | | | | | | | |
| 18953901 | Name on file | Address on file | | | | | | | |
| 18991159 | Name on file | Address on file | | | | | | | |
| 20814204 | Name on file | Address on file | | | | | | | |
| 19019759 | Name on file | Address on file | | | | | | | |
| 22185788 | Ogier Global Trustee (Jersey) Limited as trustee of the Kingsway Trust Sub-Fund | Address on file | | | | | | | |
| 18249834 | Name on file | Address on file | | | | | | | |
| 22145764 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18297657 | Name on file | Address on file | | | | | | | |
| 13886859 | Name on file | Address on file | | | | | | | |
| 13648029 | Name on file | Address on file | | | | | | | |
| 18980937 | Name on file | Address on file | | | | | | | |
| 18259512 | Name on file | Address on file | | | | | | | |
| 18943042 | Name on file | Address on file | | | | | | | |
| 19003588 | Name on file | Address on file | | | | | | | |
| 18938498 | Name on file | Address on file | | | | | | | |
| 13466359 | Name on file | Address on file | | | | | | | |
| 18292206 | Name on file | Address on file | | | | | | | |
| 19014803 | Name on file | Address on file | | | | | | | |
| 18207797 | Name on file | Address on file | | | | | | | |
| 18329451 | Name on file | Address on file | | | | | | | |
| 14551726 | Name on file | Address on file | | | | | | | |
| 14541611 | Name on file | Address on file | | | | | | | |
| 22412717 | Name on file | Address on file | | | | | | | |
| 20796726 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Address on file | | | | | | | |
| 18304094 | Name on file | Address on file | | | | | | | |
| 18292369 | Name on file | Address on file | | | | | | | |
| 22144655 | Name on file | Address on file | | | | | | | |
| 22415183 | Name on file | Address on file | | | | | | | |
| 18992206 | Name on file | Address on file | | | | | | | |
| 14617653 | Name on file | Address on file | | | | | | | |
| 15410549 | Name on file | Address on file | | | | | | | |
| 15410549 | Name on file | Address on file | | | | | | | |
| 19026965 | Name on file | Address on file | | | | | | | |
| 18289506 | Name on file | Address on file | | | | | | | |
| 22419536 | Oroboros FTX I LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18332899 | Name on file | Address on file | | | | | | | |
| 19018617 | Name on file | Address on file | | | | | | | |
| 18251832 | Name on file | Address on file | | | | | | | |
| 18284262 | Name on file | Address on file | | | | | | | |
| 18968992 | Name on file | Address on file | | | | | | | |
| 18257447 | Name on file | Address on file | | | | | | | |
| 18937169 | Name on file | Address on file | | | | | | | |
| 14162076 | Name on file | Address on file | | | | | | | |
| 18335412 | Name on file | Address on file | | | | | | | |
| 14107591 | Name on file | Address on file | | | | | | | |
| 18280209 | Name on file | Address on file | | | | | | | |
| 18242365 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18946953 | Name on file | Address on file | | | | | | | |
| 18958528 | Name on file | Address on file | | | | | | | |
| 22212557 | Name on file | Address on file | | | | | | | |
| 18252353 | Name on file | Address on file | | | | | | | |
| 18996222 | Name on file | Address on file | | | | | | | |
| 14114407 | Name on file | Address on file | | | | | | | |
| 10288900 | Name on file | Address on file | | | | | | | |
| 18955059 | Name on file | Address on file | | | | | | | |
| 18310421 | Name on file | Address on file | | | | | | | |
| 14582958 | Name on file | Address on file | | | | | | | |
| 14582958 | Name on file | Address on file | | | | | | | |
| 18285123 | Name on file | Address on file | | | | | | | |
| 18959065 | Name on file | Address on file | | | | | | | |
| 18318254 | Name on file | Address on file | | | | | | | |
| 18973063 | Name on file | Address on file | | | | | | | |
| 18981572 | Name on file | Address on file | | | | | | | |
| 18336027 | Name on file | Address on file | | | | | | | |
| 18238409 | Name on file | Address on file | | | | | | | |
| 18944421 | Name on file | Address on file | | | | | | | |
| 22152466 | Name on file | Address on file | | | | | | | |
| 18310521 | Name on file | Address on file | | | | | | | |
| 18281363 | Name on file | Address on file | | | | | | | |
| 22142088 | Name on file | Address on file | | | | | | | |
| 18958872 | Name on file | Address on file | | | | | | | |
| 18952825 | Name on file | Address on file | | | | | | | |
| 13801160 | Name on file | Address on file | | | | | | | |
| 14523276 | Name on file | Address on file | | | | | | | |
| 18261855 | Name on file | Address on file | | | | | | | |
| 18286768 | Name on file | Address on file | | | | | | | |
| 18241647 | Name on file | Address on file | | | | | | | |
| 18286989 | Name on file | Address on file | | | | | | | |
| 19018253 | Name on file | Address on file | | | | | | | |
| 19018865 | Name on file | Address on file | | | | | | | |
| 20640896 | Name on file | Address on file | | | | | | | |
| 22185351 | Name on file | Address on file | | | | | | | |
| 18292467 | Name on file | Address on file | | | | | | | |
| 14648449 | Name on file | Address on file | | | | | | | |
| 18322144 | Name on file | Address on file | | | | | | | |
| 13979240 | Name on file | Address on file | | | | | | | |
| 14545944 | Name on file | Address on file | | | | | | | |
| 18304122 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18942356 | Name on file | Address on file | | | | | | | |
| 18970365 | Name on file | Address on file | | | | | | | |
| 22124870 | Name on file | Address on file | | | | | | | |
| 15408437 | Name on file | Address on file | | | | | | | |
| 18290251 | Name on file | Address on file | | | | | | | |
| 22424741 | Name on file | Address on file | | | | | | | |
| 18946885 | Name on file | Address on file | | | | | | | |
| 14387728 | Name on file | Address on file | | | | | | | |
| 19016411 | Name on file | Address on file | | | | | | | |
| 19000688 | Name on file | Address on file | | | | | | | |
| 18943654 | Name on file | Address on file | | | | | | | |
| 18285339 | Name on file | Address on file | | | | | | | |
| 18968831 | Name on file | Address on file | | | | | | | |
| 22425667 | Name on file | Address on file | | | | | | | |
| 13910378 | Name on file | Address on file | | | | | | | |
| 14118119 | Name on file | Address on file | | | | | | | |
| 14195520 | Name on file | Address on file | | | | | | | |
| 19021413 | Name on file | Address on file | | | | | | | |
| 19021426 | Name on file | Address on file | | | | | | | |
| 14381186 | Name on file | Address on file | | | | | | | |
| 18291759 | Name on file | Address on file | | | | | | | |
| 19018456 | Name on file | Address on file | | | | | | | |
| 22144955 | Name on file | Address on file | | | | | | | |
| 18280142 | Name on file | Address on file | | | | | | | |
| 13970828 | Name on file | Address on file | | | | | | | |
| 18282353 | Name on file | Address on file | | | | | | | |
| 22283534 | Name on file | Address on file | | | | | | | |
| 18979686 | Name on file | Address on file | | | | | | | |
| 14089528 | Name on file | Address on file | | | | | | | |
| 18959255 | Name on file | Address on file | | | | | | | |
| 18975865 | Phoenix Digital LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13731106 | Name on file | Address on file | | | | | | | |
| 18980104 | Name on file | Address on file | | | | | | | |
| 22206239 | Name on file | Address on file | | | | | | | |
| 18279178 | Name on file | Address on file | | | | | | | |
| 19019791 | Name on file | Address on file | | | | | | | |
| 18267599 | Name on file | Address on file | | | | | | | |
| 19015473 | Name on file | Address on file | | | | | | | |
| 18949483 | Name on file | Address on file | | | | | | | |
| 18282210 | Name on file | Address on file | | | | | | | |
| 18291860 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18291683 | Name on file | Address on file | | | | | | | |
| 18290318 | Name on file | Address on file | | | | | | | |
| 18998521 | Name on file | Address on file | | | | | | | |
| 18295726 | Name on file | Address on file | | | | | | | |
| 22138164 | Name on file | Address on file | | | | | | | |
| 18944235 | Name on file | Address on file | | | | | | | |
| 18942954 | Name on file | Address on file | | | | | | | |
| 22412602 | Pngme as Transferee of Name on File | Address on file | | | | | | | |
| 18247614 | Name on file | Address on file | | | | | | | |
| 18267942 | Name on file | Address on file | | | | | | | |
| 18244713 | Name on file | Address on file | | | | | | | |
| 18284045 | Name on file | Address on file | | | | | | | |
| 18981034 | Name on file | Address on file | | | | | | | |
| 13823007 | Name on file | Address on file | | | | | | | |
| 18324434 | Name on file | Address on file | | | | | | | |
| 18254321 | Name on file | Address on file | | | | | | | |
| 18288046 | Name on file | Address on file | | | | | | | |
| 18953678 | Name on file | Address on file | | | | | | | |
| 19022422 | Name on file | Address on file | | | | | | | |
| 19169533 | Name on file | Address on file | | | | | | | |
| 22182941 | Name on file | Address on file | | | | | | | |
| 13142592 | Name on file | Address on file | | | | | | | |
| 18955876 | Name on file | Address on file | | | | | | | |
| 22152903 | Name on file | Address on file | | | | | | | |
| 18249337 | Name on file | Address on file | | | | | | | |
| 18278748 | Name on file | Address on file | | | | | | | |
| 18242328 | Name on file | Address on file | | | | | | | |
| 18326739 | Name on file | Address on file | | | | | | | |
| 14048914 | Name on file | Address on file | | | | | | | |
| 18335028 | Name on file | Address on file | | | | | | | |
| 18305033 | Name on file | Address on file | | | | | | | |
| 19022738 | Name on file | Address on file | | | | | | | |
| 13371382 | Name on file | Address on file | | | | | | | |
| 18320834 | Name on file | Address on file | | | | | | | |
| 18270612 | Name on file | Address on file | | | | | | | |
| 19014569 | Name on file | Address on file | | | | | | | |
| 18963639 | Name on file | Address on file | | | | | | | |
| 13466604 | Name on file | Address on file | | | | | | | |
| 18282004 | Name on file | Address on file | | | | | | | |
| 13817150 | Name on file | Address on file | | | | | | | |
| 18992882 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18285446 | Name on file | Address on file | | | | | | | |
| 10586816 | Name on file | Address on file | | | | | | | |
| 18938971 | Name on file | Address on file | | | | | | | |
| 18977203 | Name on file | Address on file | | | | | | | |
| 19006949 | Name on file | Address on file | | | | | | | |
| 18277447 | Name on file | Address on file | | | | | | | |
| 18946488 | Name on file | Address on file | | | | | | | |
| 22427356 | Name on file | Address on file | | | | | | | |
| 22145591 | Name on file | Address on file | | | | | | | |
| 18318954 | Name on file | Address on file | | | | | | | |
| 14070127 | Name on file | Address on file | | | | | | | |
| 18245970 | Name on file | Address on file | | | | | | | |
| 13547119 | Name on file | Address on file | | | | | | | |
| 18971964 | Name on file | Address on file | | | | | | | |
| 22155893 | Name on file | Address on file | | | | | | | |
| 19012335 | Name on file | Address on file | | | | | | | |
| 19010990 | Name on file | Address on file | | | | | | | |
| 18985318 | Name on file | Address on file | | | | | | | |
| 18290570 | Name on file | Address on file | | | | | | | |
| 18336583 | Name on file | Address on file | | | | | | | |
| 13856895 | Name on file | Address on file | | | | | | | |
| 19024647 | Name on file | Address on file | | | | | | | |
| 22425763 | Name on file | Address on file | | | | | | | |
| 12103619 | Name on file | Address on file | | | | | | | |
| 19022007 | Name on file | Address on file | | | | | | | |
| 18318472 | Name on file | Address on file | | | | | | | |
| 18329627 | Name on file | Address on file | | | | | | | |
| 18295712 | Name on file | Address on file | | | | | | | |
| 19000084 | Name on file | Address on file | | | | | | | |
| 18268873 | Name on file | Address on file | | | | | | | |
| 18335414 | Name on file | Address on file | | | | | | | |
| 18280398 | Name on file | Address on file | | | | | | | |
| 18939911 | Name on file | Address on file | | | | | | | |
| 19027896 | Name on file | Address on file | | | | | | | |
| 19017192 | Name on file | Address on file | | | | | | | |
| 18937287 | Name on file | Address on file | | | | | | | |
| 18317495 | Name on file | Address on file | | | | | | | |
| 15404168 | Name on file | Address on file | | | | | | | |
| 18967743 | Name on file | Address on file | | | | | | | |
| 18948366 | Name on file | Address on file | | | | | | | |
| 22282593 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22419577 | Name on file | Address on file | | | | | | | |
| 18991342 | Name on file | Address on file | | | | | | | |
| 18276880 | Name on file | Address on file | | | | | | | |
| 20816392 | Name on file | Address on file | | | | | | | |
| 13325652 | Name on file | Address on file | | | | | | | |
| 22145837 | Name on file | Address on file | | | | | | | |
| 19015718 | Name on file | Address on file | | | | | | | |
| 19019181 | Name on file | Address on file | | | | | | | |
| 14277589 | Name on file | Address on file | | | | | | | |
| 19024296 | Name on file | Address on file | | | | | | | |
| 18501875 | Name on file | Address on file | | | | | | | |
| 18999865 | Name on file | Address on file | | | | | | | |
| 13957143 | Name on file | Address on file | | | | | | | |
| 13391932 | Name on file | Address on file | | | | | | | |
| 18942751 | Name on file | Address on file | | | | | | | |
| 22157885 | Name on file | Address on file | | | | | | | |
| 14604717 | Name on file | Address on file | | | | | | | |
| 14604717 | Name on file | Address on file | | | | | | | |
| 19174863 | Name on file | Address on file | | | | | | | |
| 12173947 | Name on file | Address on file | | | | | | | |
| 18326928 | Name on file | Address on file | | | | | | | |
| 18271653 | Name on file | Address on file | | | | | | | |
| 13066143 | Name on file | Address on file | | | | | | | |
| 14440721 | Name on file | Address on file | | | | | | | |
| 13020212 | Name on file | Address on file | | | | | | | |
| 22421426 | Name on file | Address on file | | | | | | | |
| 18962481 | Name on file | Address on file | | | | | | | |
| 18301298 | Name on file | Address on file | | | | | | | |
| 18284232 | Name on file | Address on file | | | | | | | |
| 18964510 | Name on file | Address on file | | | | | | | |
| 14606689 | Name on file | Address on file | | | | | | | |
| 13938474 | Name on file | Address on file | | | | | | | |
| 18292576 | Name on file | Address on file | | | | | | | |
| 20795523 | Name on file | Address on file | | | | | | | |
| 13384507 | Name on file | Address on file | | | | | | | |
| 22185443 | Name on file | Address on file | | | | | | | |
| 22145224 | Name on file | Address on file | | | | | | | |
| 22145138 | Name on file | Address on file | | | | | | | |
| 12168194 | Name on file | Address on file | | | | | | | |
| 14548776 | Name on file | Address on file | | | | | | | |
| 18294438 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18260180 | Name on file | Address on file | | | | | | | |
| 18246272 | Name on file | Address on file | | | | | | | |
| 12106785 | Name on file | Address on file | | | | | | | |
| 18274975 | Name on file | Address on file | | | | | | | |
| 13528244 | Name on file | Address on file | | | | | | | |
| 22103344 | Name on file | Address on file | | | | | | | |
| 19019570 | Name on file | Address on file | | | | | | | |
| 18242114 | Name on file | Address on file | | | | | | | |
| 18968221 | Name on file | Address on file | | | | | | | |
| 18978631 | Name on file | Address on file | | | | | | | |
| 18305218 | Name on file | Address on file | | | | | | | |
| 18295100 | Name on file | Address on file | | | | | | | |
| 18246036 | Name on file | Address on file | | | | | | | |
| 22119539 | Name on file | Address on file | | | | | | | |
| 13019652 | Name on file | Address on file | | | | | | | |
| 18948355 | Name on file | Address on file | | | | | | | |
| 13587945 | Name on file | Address on file | | | | | | | |
| 14293334 | Name on file | Address on file | | | | | | | |
| 18943955 | Name on file | Address on file | | | | | | | |
| 18276256 | Name on file | Address on file | | | | | | | |
| 18307102 | Name on file | Address on file | | | | | | | |
| 19008703 | Name on file | Address on file | | | | | | | |
| 22120458 | Name on file | Address on file | | | | | | | |
| 13935003 | Name on file | Address on file | | | | | | | |
| 18941716 | Name on file | Address on file | | | | | | | |
| 18274201 | Name on file | Address on file | | | | | | | |
| 18964039 | Name on file | Address on file | | | | | | | |
| 13477501 | Name on file | Address on file | | | | | | | |
| 14611168 | Name on file | Address on file | | | | | | | |
| 14611168 | Name on file | Address on file | | | | | | | |
| 18331527 | Name on file | Address on file | | | | | | | |
| 18243962 | Name on file | Address on file | | | | | | | |
| 18255221 | Name on file | Address on file | | | | | | | |
| 18983498 | Name on file | Address on file | | | | | | | |
| 18305587 | Name on file | Address on file | | | | | | | |
| 19019078 | Name on file | Address on file | | | | | | | |
| 13056896 | Name on file | Address on file | | | | | | | |
| 18959209 | Name on file | Address on file | | | | | | | |
| 13859903 | Name on file | Address on file | | | | | | | |
| 20624577 | Name on file | Address on file | | | | | | | |
| 18940281 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18302806 | Name on file | Address on file | | | | | | | |
| 20823641 | Name on file | Address on file | | | | | | | |
| 18305761 | Name on file | Address on file | | | | | | | |
| 18326691 | Name on file | Address on file | | | | | | | |
| 19026598 | Name on file | Address on file | | | | | | | |
| 18295578 | Name on file | Address on file | | | | | | | |
| 18334203 | Name on file | Address on file | | | | | | | |
| 18272997 | Name on file | Address on file | | | | | | | |
| 19014883 | Name on file | Address on file | | | | | | | |
| 19022642 | Name on file | Address on file | | | | | | | |
| 18333580 | Name on file | Address on file | | | | | | | |
| 18991996 | Name on file | Address on file | | | | | | | |
| 14550365 | Name on file | Address on file | | | | | | | |
| 14550365 | Name on file | Address on file | | | | | | | |
| 18256945 | Name on file | Address on file | | | | | | | |
| 18294858 | Name on file | Address on file | | | | | | | |
| 18952759 | Name on file | Address on file | | | | | | | |
| 18301426 | Name on file | Address on file | | | | | | | |
| 19043763 | Name on file | Address on file | | | | | | | |
| 18335718 | Name on file | Address on file | | | | | | | |
| 18937047 | Name on file | Address on file | | | | | | | |
| 18953632 | Name on file | Address on file | | | | | | | |
| 18257163 | Name on file | Address on file | | | | | | | |
| 18265644 | Name on file | Address on file | | | | | | | |
| 18985485 | Name on file | Address on file | | | | | | | |
| 13019843 | Name on file | Address on file | | | | | | | |
| 14038842 | Name on file | Address on file | | | | | | | |
| 18300056 | Name on file | Address on file | | | | | | | |
| 22144652 | Name on file | Address on file | | | | | | | |
| 18298488 | Name on file | Address on file | | | | | | | |
| 22141249 | Name on file | Address on file | | | | | | | |
| 19018809 | Name on file | Address on file | | | | | | | |
| 18339298 | Name on file | Address on file | | | | | | | |
| 18264227 | Name on file | Address on file | | | | | | | |
| 18264647 | Name on file | Address on file | | | | | | | |
| 22154767 | Name on file | Address on file | | | | | | | |
| 22145815 | Name on file | Address on file | | | | | | | |
| 18250161 | Name on file | Address on file | | | | | | | |
| 18254286 | Name on file | Address on file | | | | | | | |
| 18326322 | Name on file | Address on file | | | | | | | |
| 18960334 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18306666 | Name on file | Address on file | | | | | | | |
| 22180753 | Name on file | Address on file | | | | | | | |
| 14433983 | Name on file | Address on file | | | | | | | |
| 18285403 | Name on file | Address on file | | | | | | | |
| 18268384 | Name on file | Address on file | | | | | | | |
| 15410420 | Name on file | Address on file | | | | | | | |
| 14675816 | Name on file | Address on file | | | | | | | |
| 18320622 | Name on file | Address on file | | | | | | | |
| 18996243 | Name on file | Address on file | | | | | | | |
| 14640363 | Name on file | Address on file | | | | | | | |
| 13019754 | Name on file | Address on file | | | | | | | |
| 18303301 | Name on file | Address on file | | | | | | | |
| 18252836 | Name on file | Address on file | | | | | | | |
| 18946362 | Name on file | Address on file | | | | | | | |
| 13542778 | Name on file | Address on file | | | | | | | |
| 22205488 | Name on file | Address on file | | | | | | | |
| 13289607 | Name on file | Address on file | | | | | | | |
| 18991031 | Name on file | Address on file | | | | | | | |
| 13716066 | Name on file | Address on file | | | | | | | |
| 18941476 | Name on file | Address on file | | | | | | | |
| 18973245 | Name on file | Address on file | | | | | | | |
| 18257792 | Name on file | Address on file | | | | | | | |
| 18283864 | Name on file | Address on file | | | | | | | |
| 18322927 | Name on file | Address on file | | | | | | | |
| 13056666 | Name on file | Address on file | | | | | | | |
| 19014759 | Name on file | Address on file | | | | | | | |
| 19000447 | Name on file | Address on file | | | | | | | |
| 18297489 | Name on file | Address on file | | | | | | | |
| 20645421 | Name on file | Address on file | | | | | | | |
| 18281945 | Name on file | Address on file | | | | | | | |
| 18339127 | Name on file | Address on file | | | | | | | |
| 18958804 | Name on file | Address on file | | | | | | | |
| 18938795 | Name on file | Address on file | | | | | | | |
| 14195330 | Name on file | Address on file | | | | | | | |
| 14195330 | Name on file | Address on file | | | | | | | |
| 13570504 | Name on file | Address on file | | | | | | | |
| 18941306 | Name on file | Address on file | | | | | | | |
| 18290984 | Name on file | Address on file | | | | | | | |
| 22185363 | Name on file | Address on file | | | | | | | |
| 22145848 | Name on file | Address on file | | | | | | | |
| 18501891 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15406274 | Name on file | Address on file | | | | | | | |
| 18320612 | Name on file | Address on file | | | | | | | |
| 18943846 | Name on file | Address on file | | | | | | | |
| 18308910 | Name on file | Address on file | | | | | | | |
| 18270782 | Name on file | Address on file | | | | | | | |
| 18953795 | Name on file | Address on file | | | | | | | |
| 14557013 | Name on file | Address on file | | | | | | | |
| 18283547 | Name on file | Address on file | | | | | | | |
| 18285201 | Name on file | Address on file | | | | | | | |
| 19001999 | Name on file | Address on file | | | | | | | |
| 14339516 | Name on file | Address on file | | | | | | | |
| 22152928 | Name on file | Address on file | | | | | | | |
| 18306493 | Name on file | Address on file | | | | | | | |
| 14260160 | Name on file | Address on file | | | | | | | |
| 18243104 | Name on file | Address on file | | | | | | | |
| 12244487 | Name on file | Address on file | | | | | | | |
| 18285879 | Name on file | Address on file | | | | | | | |
| 18980019 | Name on file | Address on file | | | | | | | |
| 19026508 | Name on file | Address on file | | | | | | | |
| 18243598 | Name on file | Address on file | | | | | | | |
| 18287712 | Name on file | Address on file | | | | | | | |
| 18284873 | Name on file | Address on file | | | | | | | |
| 18286187 | Name on file | Address on file | | | | | | | |
| 18953236 | Name on file | Address on file | | | | | | | |
| 18239076 | Name on file | Address on file | | | | | | | |
| 13833760 | Name on file | Address on file | | | | | | | |
| 18283842 | Name on file | Address on file | | | | | | | |
| 18947621 | Name on file | Address on file | | | | | | | |
| 18272931 | Name on file | Address on file | | | | | | | |
| 18290864 | Name on file | Address on file | | | | | | | |
| 18977088 | Name on file | Address on file | | | | | | | |
| 18248751 | Name on file | Address on file | | | | | | | |
| 18950940 | Name on file | Address on file | | | | | | | |
| 18947074 | Name on file | Address on file | | | | | | | |
| 22153405 | Name on file | Address on file | | | | | | | |
| 18238236 | Name on file | Address on file | | | | | | | |
| 19033773 | Name on file | Address on file | | | | | | | |
| 18259867 | Name on file | Address on file | | | | | | | |
| 13838872 | Name on file | Address on file | | | | | | | |
| 18976920 | Name on file | Address on file | | | | | | | |
| 18958659 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22412963 | Name on file | Address on file | | | | | | | |
| 14552525 | Name on file | Address on file | | | | | | | |
| 19004973 | Name on file | Address on file | | | | | | | |
| 18331252 | Name on file | Address on file | | | | | | | |
| 14679434 | Name on file | Address on file | | | | | | | |
| 13763407 | Name on file | Address on file | | | | | | | |
| 13167705 | Name on file | Address on file | | | | | | | |
| 18279954 | Name on file | Address on file | | | | | | | |
| 13194038 | Name on file | Address on file | | | | | | | |
| 18947022 | Name on file | Address on file | | | | | | | |
| 18993136 | Name on file | Address on file | | | | | | | |
| 15409970 | Name on file | Address on file | | | | | | | |
| 22421142 | Name on file | Address on file | | | | | | | |
| 13994650 | Name on file | Address on file | | | | | | | |
| 18996693 | Name on file | Address on file | | | | | | | |
| 18301269 | Name on file | Address on file | | | | | | | |
| 18333324 | Name on file | Address on file | | | | | | | |
| 18287155 | Name on file | Address on file | | | | | | | |
| 19018936 | Name on file | Address on file | | | | | | | |
| 18281818 | Name on file | Address on file | | | | | | | |
| 18281499 | Name on file | Address on file | | | | | | | |
| 18996805 | Name on file | Address on file | | | | | | | |
| 18336832 | Name on file | Address on file | | | | | | | |
| 13020152 | Name on file | Address on file | | | | | | | |
| 18245028 | Name on file | Address on file | | | | | | | |
| 18950872 | Name on file | Address on file | | | | | | | |
| 22138170 | Name on file | Address on file | | | | | | | |
| 20844001 | Name on file | Address on file | | | | | | | |
| 18976908 | Name on file | Address on file | | | | | | | |
| 18995705 | Name on file | Address on file | | | | | | | |
| 18336652 | Name on file | Address on file | | | | | | | |
| 18278836 | Name on file | Address on file | | | | | | | |
| 18242483 | Name on file | Address on file | | | | | | | |
| 22207880 | Name on file | Address on file | | | | | | | |
| 18331699 | Name on file | Address on file | | | | | | | |
| 18295361 | Name on file | Address on file | | | | | | | |
| 22153392 | Name on file | Address on file | | | | | | | |
| 22153391 | Name on file | Address on file | | | | | | | |
| 14531117 | Name on file | Address on file | | | | | | | |
| 18971010 | Name on file | Address on file | | | | | | | |
| 13293370 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22145615 | Name on file | Address on file | | | | | | | |
| 18293694 | Name on file | Address on file | | | | | | | |
| 18973443 | Name on file | Address on file | | | | | | | |
| 18285017 | Name on file | Address on file | | | | | | | |
| 19024367 | Name on file | Address on file | | | | | | | |
| 18973345 | Name on file | Address on file | | | | | | | |
| 18285861 | Name on file | Address on file | | | | | | | |
| 22155111 | Name on file | Address on file | | | | | | | |
| 18277519 | Name on file | Address on file | | | | | | | |
| 20640101 | Name on file | Address on file | | | | | | | |
| 18269513 | Name on file | Address on file | | | | | | | |
| 22206531 | Name on file | Address on file | | | | | | | |
| 22418914 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18975844 | SPCP Group LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18288237 | Name on file | Address on file | | | | | | | |
| 18307590 | Name on file | Address on file | | | | | | | |
| 18977594 | Name on file | Address on file | | | | | | | |
| 18268608 | Name on file | Address on file | | | | | | | |
| 18263470 | Name on file | Address on file | | | | | | | |
| 18296844 | Name on file | Address on file | | | | | | | |
| 18501879 | Name on file | Address on file | | | | | | | |
| 18304849 | Name on file | Address on file | | | | | | | |
| 18268890 | Name on file | Address on file | | | | | | | |
| 18955031 | Name on file | Address on file | | | | | | | |
| 18980559 | Name on file | Address on file | | | | | | | |
| 10591574 | Name on file | Address on file | | | | | | | |
| 18335217 | Name on file | Address on file | | | | | | | |
| 18266410 | Name on file | Address on file | | | | | | | |
| 18333980 | Name on file | Address on file | | | | | | | |
| 19002202 | Name on file | Address on file | | | | | | | |
| 18944481 | Name on file | Address on file | | | | | | | |
| 22180447 | Name on file | Address on file | | | | | | | |
| 19007524 | Name on file | Address on file | | | | | | | |
| 14586408 | Name on file | Address on file | | | | | | | |
| 15555801 | Name on file | Address on file | | | | | | | |
| 15555801 | Name on file | Address on file | | | | | | | |
| 18980882 | Name on file | Address on file | | | | | | | |
| 19002388 | Name on file | Address on file | | | | | | | |
| 18328322 | Name on file | Address on file | | | | | | | |
| 14131673 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13406528 | Name on file | Address on file | | | | | | | |
| 12124897 | Name on file | Address on file | | | | | | | |
| 19004889 | Name on file | Address on file | | | | | | | |
| 22434291 | Name on file | Address on file | | | | | | | |
| 18939989 | Name on file | Address on file | | | | | | | |
| 18981198 | Name on file | Address on file | | | | | | | |
| 18965453 | Name on file | Address on file | | | | | | | |
| 18330715 | Name on file | Address on file | | | | | | | |
| 22208580 | Name on file | Address on file | | | | | | | |
| 18281711 | Name on file | Address on file | | | | | | | |
| 18333448 | Name on file | Address on file | | | | | | | |
| 18335463 | Name on file | Address on file | | | | | | | |
| 18282295 | Name on file | Address on file | | | | | | | |
| 15408434 | Name on file | Address on file | | | | | | | |
| 19003066 | Name on file | Address on file | | | | | | | |
| 19007354 | Name on file | Address on file | | | | | | | |
| 18997708 | Name on file | Address on file | | | | | | | |
| 18330322 | Name on file | Address on file | | | | | | | |
| 19002323 | Name on file | Address on file | | | | | | | |
| 18973320 | Name on file | Address on file | | | | | | | |
| 18275996 | Name on file | Address on file | | | | | | | |
| 18295818 | Name on file | Address on file | | | | | | | |
| 19024373 | Name on file | Address on file | | | | | | | |
| 18275807 | Name on file | Address on file | | | | | | | |
| 18286892 | Name on file | Address on file | | | | | | | |
| 18286867 | Name on file | Address on file | | | | | | | |
| 19025284 | Name on file | Address on file | | | | | | | |
| 18290652 | Name on file | Address on file | | | | | | | |
| 18959343 | Name on file | Address on file | | | | | | | |
| 18296161 | Name on file | Address on file | | | | | | | |
| 22410080 | Name on file | Address on file | | | | | | | |
| 13755483 | Name on file | Address on file | | | | | | | |
| 18254407 | Name on file | Address on file | | | | | | | |
| 22144793 | Name on file | Address on file | | | | | | | |
| 22144821 | Name on file | Address on file | | | | | | | |
| 20639810 | Svalbard Holdings Limited as Transferee of Name on File | Address on file | | | | | | | |
| 21411276 | Svalbard Holdings Limited as Transferee of Name on File | Address on file | | | | | | | |
| 18950471 | Name on file | Address on file | | | | | | | |
| 22421407 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18333963 | Name on file | Address on file | | | | | | | |
| 18283278 | Name on file | Address on file | | | | | | | |
| 18268858 | Name on file | Address on file | | | | | | | |
| 18286999 | Name on file | Address on file | | | | | | | |
| 18294229 | Name on file | Address on file | | | | | | | |
| 18308130 | Name on file | Address on file | | | | | | | |
| 13048154 | Name on file | Address on file | | | | | | | |
| 19033736 | Name on file | Address on file | | | | | | | |
| 13312272 | Name on file | Address on file | | | | | | | |
| 22137871 | Name on file | Address on file | | | | | | | |
| 19004192 | Name on file | Address on file | | | | | | | |
| 18276964 | Name on file | Address on file | | | | | | | |
| 19010013 | Name on file | Address on file | | | | | | | |
| 19022434 | Name on file | Address on file | | | | | | | |
| 18293862 | Name on file | Address on file | | | | | | | |
| 22163298 | Name on file | Address on file | | | | | | | |
| 18318764 | Name on file | Address on file | | | | | | | |
| 14429176 | Name on file | Address on file | | | | | | | |
| 14465018 | Name on file | Address on file | | | | | | | |
| 13251369 | Name on file | Address on file | | | | | | | |
| 19006688 | Name on file | Address on file | | | | | | | |
| 18248988 | Name on file | Address on file | | | | | | | |
| 18282677 | Name on file | Address on file | | | | | | | |
| 18944968 | Name on file | Address on file | | | | | | | |
| 18954426 | Name on file | Address on file | | | | | | | |
| 18967528 | Name on file | Address on file | | | | | | | |
| 18246209 | Name on file | Address on file | | | | | | | |
| 18282489 | Name on file | Address on file | | | | | | | |
| 22145901 | Name on file | Address on file | | | | | | | |
| 18253348 | Name on file | Address on file | | | | | | | |
| 22145900 | Name on file | Address on file | | | | | | | |
| 18339302 | Name on file | Address on file | | | | | | | |
| 18963748 | Name on file | Address on file | | | | | | | |
| 18291339 | Name on file | Address on file | | | | | | | |
| 18983069 | Name on file | Address on file | | | | | | | |
| 22162693 | Name on file | Address on file | | | | | | | |
| 18273724 | Name on file | Address on file | | | | | | | |
| 18318629 | Name on file | Address on file | | | | | | | |
| 19016024 | Name on file | Address on file | | | | | | | |
| 19023973 | Name on file | Address on file | | | | | | | |
| 22427318 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18984367 | Name on file | Address on file | | | | | | | |
| 18267471 | Name on file | Address on file | | | | | | | |
| 18941017 | Name on file | Address on file | | | | | | | |
| 22152601 | Terrapin International Foundation as Transferee of Name on File | Address on file | | | | | | | |
| 22183147 | Terrapin International Foundation as Transferee of Name on File | Address on file | | | | | | | |
| 19008202 | Name on file | Address on file | | | | | | | |
| 22119497 | Name on file | Address on file | | | | | | | |
| 18329508 | Name on file | Address on file | | | | | | | |
| 18260875 | Name on file | Address on file | | | | | | | |
| 18282000 | Name on file | Address on file | | | | | | | |
| 22425864 | Name on file | Address on file | | | | | | | |
| 22212683 | Name on file | Address on file | | | | | | | |
| 19002238 | Name on file | Address on file | | | | | | | |
| 18278941 | Name on file | Address on file | | | | | | | |
| 19017982 | Name on file | Address on file | | | | | | | |
| 22144999 | Name on file | Address on file | | | | | | | |
| 18971264 | Name on file | Address on file | | | | | | | |
| 18284944 | Name on file | Address on file | | | | | | | |
| 18307995 | Name on file | Address on file | | | | | | | |
| 18286624 | Name on file | Address on file | | | | | | | |
| 18947617 | Name on file | Address on file | | | | | | | |
| 12241839 | Name on file | Address on file | | | | | | | |
| 13665121 | Name on file | Address on file | | | | | | | |
| 14387960 | Name on file | Address on file | | | | | | | |
| 10594032 | Name on file | Address on file | | | | | | | |
| 18969441 | Name on file | Address on file | | | | | | | |
| 22209437 | Name on file | Address on file | | | | | | | |
| 18293453 | Name on file | Address on file | | | | | | | |
| 22426567 | Name on file | Address on file | | | | | | | |
| 19028033 | Name on file | Address on file | | | | | | | |
| 18328081 | Name on file | Address on file | | | | | | | |
| 13356197 | Name on file | Address on file | | | | | | | |
| 13436193 | Name on file | Address on file | | | | | | | |
| 19002180 | Name on file | Address on file | | | | | | | |
| 22145088 | Name on file | Address on file | | | | | | | |
| 19014659 | Name on file | Address on file | | | | | | | |
| 18292286 | Name on file | Address on file | | | | | | | |
| 18936912 | Name on file | Address on file | | | | | | | |
| 19016933 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18297683 | Name on file | Address on file | | | | | | | |
| 18276723 | Name on file | Address on file | | | | | | | |
| 13583044 | Name on file | Address on file | | | | | | | |
| 14271998 | Name on file | Address on file | | | | | | | |
| 18947497 | Name on file | Address on file | | | | | | | |
| 19015765 | Name on file | Address on file | | | | | | | |
| 18949226 | Name on file | Address on file | | | | | | | |
| 18992252 | Name on file | Address on file | | | | | | | |
| 19023112 | Name on file | Address on file | | | | | | | |
| 13829220 | Name on file | Address on file | | | | | | | |
| 18286716 | Name on file | Address on file | | | | | | | |
| 18338309 | Name on file | Address on file | | | | | | | |
| 18963264 | Name on file | Address on file | | | | | | | |
| 18333375 | Name on file | Address on file | | | | | | | |
| 20623591 | Name on file | Address on file | | | | | | | |
| 22144862 | Name on file | Address on file | | | | | | | |
| 19023021 | Name on file | Address on file | | | | | | | |
| 18326711 | Name on file | Address on file | | | | | | | |
| 21755076 | Name on file | Address on file | | | | | | | |
| 18961373 | Name on file | Address on file | | | | | | | |
| 18961479 | Name on file | Address on file | | | | | | | |
| 19022260 | Name on file | Address on file | | | | | | | |
| 22120479 | Name on file | Address on file | | | | | | | |
| 18241287 | Name on file | Address on file | | | | | | | |
| 18991181 | Name on file | Address on file | | | | | | | |
| 18260450 | Name on file | Address on file | | | | | | | |
| 18292426 | Name on file | Address on file | | | | | | | |
| 18255233 | Name on file | Address on file | | | | | | | |
| 19028704 | Name on file | Address on file | | | | | | | |
| 19002972 | Name on file | Address on file | | | | | | | |
| 18243899 | Name on file | Address on file | | | | | | | |
| 18281054 | Name on file | Address on file | | | | | | | |
| 18996362 | Name on file | Address on file | | | | | | | |
| 18940068 | Name on file | Address on file | | | | | | | |
| 18937123 | Name on file | Address on file | | | | | | | |
| 18992519 | Name on file | Address on file | | | | | | | |
| 18938918 | Name on file | Address on file | | | | | | | |
| 18984995 | Name on file | Address on file | | | | | | | |
| 18331292 | Name on file | Address on file | | | | | | | |
| 18309266 | Name on file | Address on file | | | | | | | |
| 18249670 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18262968 | Name on file | Address on file | | | | | | | |
| 22209228 | Name on file | Address on file | | | | | | | |
| 18284927 | Name on file | Address on file | | | | | | | |
| 18321903 | Name on file | Address on file | | | | | | | |
| 18502512 | Name on file | Address on file | | | | | | | |
| 18297065 | Name on file | Address on file | | | | | | | |
| 18284733 | Name on file | Address on file | | | | | | | |
| 18960859 | Name on file | Address on file | | | | | | | |
| 18282126 | Name on file | Address on file | | | | | | | |
| 18954393 | Name on file | Address on file | | | | | | | |
| 19028258 | Name on file | Address on file | | | | | | | |
| 18288713 | Name on file | Address on file | | | | | | | |
| 22144710 | Name on file | Address on file | | | | | | | |
| 18948643 | Name on file | Address on file | | | | | | | |
| 18285866 | Name on file | Address on file | | | | | | | |
| 22282820 | Name on file | Address on file | | | | | | | |
| 20623525 | Name on file | Address on file | | | | | | | |
| 18275520 | Name on file | Address on file | | | | | | | |
| 22141245 | Name on file | Address on file | | | | | | | |
| 18294046 | Name on file | Address on file | | | | | | | |
| 18305024 | Name on file | Address on file | | | | | | | |
| 18317964 | Name on file | Address on file | | | | | | | |
| 13653196 | Name on file | Address on file | | | | | | | |
| 18951223 | Name on file | Address on file | | | | | | | |
| 18282087 | Name on file | Address on file | | | | | | | |
| 18264812 | Name on file | Address on file | | | | | | | |
| 14232663 | Name on file | Address on file | | | | | | | |
| 18285766 | Name on file | Address on file | | | | | | | |
| 18288648 | Name on file | Address on file | | | | | | | |
| 18290866 | Name on file | Address on file | | | | | | | |
| 20694779 | Name on file | Address on file | | | | | | | |
| 22209813 | Name on file | Address on file | | | | | | | |
| 18972256 | Name on file | Address on file | | | | | | | |
| 13480022 | Name on file | Address on file | | | | | | | |
| 19003626 | Name on file | Address on file | | | | | | | |
| 18238112 | Name on file | Address on file | | | | | | | |
| 18995381 | Name on file | Address on file | | | | | | | |
| 18944140 | Name on file | Address on file | | | | | | | |
| 14617652 | Name on file | Address on file | | | | | | | |
| 18291168 | Name on file | Address on file | | | | | | | |
| 13493239 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13019654 | Name on file | Address on file | | | | | | | |
| 18281615 | Name on file | Address on file | | | | | | | |
| 18325444 | Name on file | Address on file | | | | | | | |
| 19018472 | Name on file | Address on file | | | | | | | |
| 13262265 | Name on file | Address on file | | | | | | | |
| 18953483 | Name on file | Address on file | | | | | | | |
| 18988657 | Name on file | Address on file | | | | | | | |
| 18263224 | Name on file | Address on file | | | | | | | |
| 18990157 | Name on file | Address on file | | | | | | | |
| 18960188 | Name on file | Address on file | | | | | | | |
| 18986343 | Name on file | Address on file | | | | | | | |
| 18983806 | Name on file | Address on file | | | | | | | |
| 18961341 | Name on file | Address on file | | | | | | | |
| 18329113 | Name on file | Address on file | | | | | | | |
| 19019576 | Name on file | Address on file | | | | | | | |
| 18985429 | Name on file | Address on file | | | | | | | |
| 22142209 | Name on file | Address on file | | | | | | | |
| 19021142 | Name on file | Address on file | | | | | | | |
| 22211557 | Name on file | Address on file | | | | | | | |
| 18938592 | Name on file | Address on file | | | | | | | |
| 22154686 | Name on file | Address on file | | | | | | | |
| 18952238 | Name on file | Address on file | | | | | | | |
| 13019177 | Name on file | Address on file | | | | | | | |
| 18255914 | Name on file | Address on file | | | | | | | |
| 20812520 | Name on file | Address on file | | | | | | | |
| 18339012 | Name on file | Address on file | | | | | | | |
| 22425859 | Name on file | Address on file | | | | | | | |
| 18268427 | Name on file | Address on file | | | | | | | |
| 18284767 | Name on file | Address on file | | | | | | | |
| 19008551 | Name on file | Address on file | | | | | | | |
| 18310327 | Name on file | Address on file | | | | | | | |
| 18291656 | Name on file | Address on file | | | | | | | |
| 22157949 | Name on file | Address on file | | | | | | | |
| 12243865 | Name on file | Address on file | | | | | | | |
| 22144993 | Name on file | Address on file | | | | | | | |
| 13800113 | Name on file | Address on file | | | | | | | |
| 22155434 | Name on file | Address on file | | | | | | | |
| 22431198 | Name on file | Address on file | | | | | | | |
| 13441132 | Name on file | Address on file | | | | | | | |
| 18269636 | Name on file | Address on file | | | | | | | |
| 18947061 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14167357 | Name on file | Address on file | | | | | | | |
| 22156842 | Name on file | Address on file | | | | | | | |
| 18300268 | Name on file | Address on file | | | | | | | |
| 18952098 | Name on file | Address on file | | | | | | | |
| 22144908 | Name on file | Address on file | | | | | | | |
| 14072682 | Name on file | Address on file | | | | | | | |
| 15382758 | Name on file | Address on file | | | | | | | |
| 18326743 | Name on file | Address on file | | | | | | | |
| 18287349 | Name on file | Address on file | | | | | | | |
| 18301321 | Name on file | Address on file | | | | | | | |
| 20816173 | Name on file | Address on file | | | | | | | |
| 13241995 | Name on file | Address on file | | | | | | | |
| 22145898 | Name on file | Address on file | | | | | | | |
| 13844572 | Name on file | Address on file | | | | | | | |
| 18244028 | Name on file | Address on file | | | | | | | |
| 14183287 | Name on file | Address on file | | | | | | | |
| 18252655 | Name on file | Address on file | | | | | | | |
| 19020096 | Name on file | Address on file | | | | | | | |
| 22159378 | Name on file | Address on file | | | | | | | |
| 18269448 | Name on file | Address on file | | | | | | | |
| 18286932 | Name on file | Address on file | | | | | | | |
| 18326634 | Name on file | Address on file | | | | | | | |
| 13195760 | Name on file | Address on file | | | | | | | |
| 18263391 | Name on file | Address on file | | | | | | | |
| 18294171 | Name on file | Address on file | | | | | | | |
| 14546023 | Name on file | Address on file | | | | | | | |
| 22120371 | Name on file | Address on file | | | | | | | |
| 18946959 | Name on file | Address on file | | | | | | | |
| 20832267 | Name on file | Address on file | | | | | | | |
| 18986244 | Name on file | Address on file | | | | | | | |
| 18316943 | Name on file | Address on file | | | | | | | |
| 13575094 | Name on file | Address on file | | | | | | | |
| 18980046 | Name on file | Address on file | | | | | | | |
| 18963958 | Name on file | Address on file | | | | | | | |
| 14433953 | Name on file | Address on file | | | | | | | |
| 18262575 | Name on file | Address on file | | | | | | | |
| 10586696 | Name on file | Address on file | | | | | | | |
| 18992721 | Name on file | Address on file | | | | | | | |
| 18960463 | Name on file | Address on file | | | | | | | |
| 18302124 | Name on file | Address on file | | | | | | | |
| 20808425 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18943355 | Name on file | Address on file | | | | | | | |
| 18295020 | Name on file | Address on file | | | | | | | |
| 18942546 | Name on file | Address on file | | | | | | | |
| 18294561 | Name on file | Address on file | | | | | | | |
| 18288200 | Name on file | Address on file | | | | | | | |
| 18260085 | Name on file | Address on file | | | | | | | |
| 18327467 | Name on file | Address on file | | | | | | | |
| 18324757 | Name on file | Address on file | | | | | | | |
| 19009606 | Name on file | Address on file | | | | | | | |
| 19005064 | Name on file | Address on file | | | | | | | |
| 18284142 | Name on file | Address on file | | | | | | | |
| 18268410 | Name on file | Address on file | | | | | | | |
| 18291404 | Name on file | Address on file | | | | | | | |
| 18262179 | Name on file | Address on file | | | | | | | |
| 19000055 | Name on file | Address on file | | | | | | | |
| 13627661 | Name on file | Address on file | | | | | | | |
| 22427455 | Name on file | Address on file | | | | | | | |
| 20816719 | Name on file | Address on file | | | | | | | |
| 18972424 | Name on file | Address on file | | | | | | | |
| 18335642 | Name on file | Address on file | | | | | | | |
| 19020597 | Name on file | Address on file | | | | | | | |
| 13452360 | Name on file | Address on file | | | | | | | |
| 15406875 | Name on file | Address on file | | | | | | | |
| 13228494 | Name on file | Address on file | | | | | | | |
| 18281454 | Name on file | Address on file | | | | | | | |
| 18976666 | Name on file | Address on file | | | | | | | |
| 18336604 | Name on file | Address on file | | | | | | | |
| 22158669 | Name on file | Address on file | | | | | | | |
| 19000686 | Name on file | Address on file | | | | | | | |
| 18939955 | Name on file | Address on file | | | | | | | |
| 16848838 | Name on file | Address on file | | | | | | | |
| 19024012 | Name on file | Address on file | | | | | | | |
| 18331399 | Name on file | Address on file | | | | | | | |
| 19015405 | Name on file | Address on file | | | | | | | |
| 13059877 | Name on file | Address on file | | | | | | | |
| 13019294 | Name on file | Address on file | | | | | | | |
| 20798213 | Name on file | Address on file | | | | | | | |
| 18321634 | Name on file | Address on file | | | | | | | |
| 18305802 | Name on file | Address on file | | | | | | | |
| 18246461 | Name on file | Address on file | | | | | | | |
| 22154013 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20652107 | Name on file | Address on file | | | | | | | |
| 18282639 | Name on file | Address on file | | | | | | | |
| 19026602 | Name on file | Address on file | | | | | | | |
| 18305935 | Name on file | Address on file | | | | | | | |
| 18306317 | Name on file | Address on file | | | | | | | |
| 19018203 | Name on file | Address on file | | | | | | | |
| 18316939 | Name on file | Address on file | | | | | | | |
| 14268242 | Name on file | Address on file | | | | | | | |
| 14531131 | Name on file | Address on file | | | | | | | |
| 18268394 | Name on file | Address on file | | | | | | | |
| 19002626 | Name on file | Address on file | | | | | | | |
| 18981146 | Name on file | Address on file | | | | | | | |
| 18242091 | Name on file | Address on file | | | | | | | |
| 18307081 | Name on file | Address on file | | | | | | | |
| 20767250 | Name on file | Address on file | | | | | | | |
| 19023545 | Name on file | Address on file | | | | | | | |
| 18335625 | Name on file | Address on file | | | | | | | |
| 22153701 | Wireless Mouse I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22182307 | Wireless Mouse I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 14619708 | Name on file | Address on file | | | | | | | |
| 22156095 | Name on file | Address on file | | | | | | | |
| 14082535 | Name on file | Address on file | | | | | | | |
| 19024353 | Name on file | Address on file | | | | | | | |
| 18283054 | Name on file | Address on file | | | | | | | |
| 18263850 | Name on file | Address on file | | | | | | | |
| 18271890 | Name on file | Address on file | | | | | | | |
| 15403165 | Name on file | Address on file | | | | | | | |
| 18284681 | Name on file | Address on file | | | | | | | |
| 18942468 | Name on file | Address on file | | | | | | | |
| 22412784 | Name on file | Address on file | | | | | | | |
| 18982382 | Name on file | Address on file | | | | | | | |
| 18319404 | Name on file | Address on file | | | | | | | |
| 18277782 | Name on file | Address on file | | | | | | | |
| 13248551 | Name on file | Address on file | | | | | | | |
| 18958903 | Name on file | Address on file | | | | | | | |
| 18281692 | Name on file | Address on file | | | | | | | |
| 19006340 | Name on file | Address on file | | | | | | | |
| 14020749 | Name on file | Address on file | | | | | | | |
| 18262743 | Name on file | Address on file | | | | | | | |
| 18968573 | Name on file | Address on file | | | | | | | |
| 18299250 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18338533 | Name on file | Address on file | | | | | | | |
| 18948804 | Name on file | Address on file | | | | | | | |
| 18296104 | Name on file | Address on file | | | | | | | |
| 18290286 | Name on file | Address on file | | | | | | | |
| 18281769 | Name on file | Address on file | | | | | | | |
| 18263070 | Name on file | Address on file | | | | | | | |
| 18281464 | Name on file | Address on file | | | | | | | |
| 18294727 | Name on file | Address on file | | | | | | | |
| 18274264 | Name on file | Address on file | | | | | | | |
| 18954275 | Name on file | Address on file | | | | | | | |
| 18270343 | Name on file | Address on file | | | | | | | |
| 18279873 | Name on file | Address on file | | | | | | | |
| 18271631 | Name on file | Address on file | | | | | | | |
| 18308076 | Name on file | Address on file | | | | | | | |
| 18292627 | Name on file | Address on file | | | | | | | |
| 18335447 | Name on file | Address on file | | | | | | | |
| 18308374 | Name on file | Address on file | | | | | | | |
| 18245120 | Name on file | Address on file | | | | | | | |
| 13848514 | Name on file | Address on file | | | | | | | |
| 18283961 | Name on file | Address on file | | | | | | | |
| 20812802 | Name on file | Address on file | | | | | | | |
| 13500939 | Name on file | Address on file | | | | | | | |
| 18306680 | Name on file | Address on file | | | | | | | |
| 18940528 | Name on file | Address on file | | | | | | | |
| 19002781 | Name on file | Address on file | | | | | | | |
| 14486346 | Name on file | Address on file | | | | | | | |
| 14625221 | Name on file | Address on file | | | | | | | |
| 14625221 | Name on file | Address on file | | | | | | | |
| 18287116 | Name on file | Address on file | | | | | | | |
| 18313204 | Name on file | Address on file | | | | | | | |
| 18964880 | Name on file | Address on file | | | | | | | |
| 19001913 | Name on file | Address on file | | | | | | | |
| 18300439 | Name on file | Address on file | | | | | | | |
| 18339091 | Name on file | Address on file | | | | | | | |
| 22145077 | Name on file | Address on file | | | | | | | |
| 18337508 | Name on file | Address on file | | | | | | | |
| 18939739 | Name on file | Address on file | | | | | | | |
| 12876335 | Name on file | Address on file | | | | | | | |
| 22212514 | Name on file | Address on file | | | | | | | |
| 18333857 | Name on file | Address on file | | | | | | | |
| 18950645 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18290447 | Name on file | Address on file | | | | | | | |
| 22153385 | Name on file | Address on file | | | | | | | |
| 22412860 | Name on file | Address on file | | | | | | | |
| 18308380 | Name on file | Address on file | | | | | | | |
| 18320717 | Name on file | Address on file | | | | | | | |
| 18948098 | Name on file | Address on file | | | | | | | |
| 18275005 | Name on file | Address on file | | | | | | | |
| 22152847 | Name on file | Address on file | | | | | | | |
| 22431253 | Name on file | Address on file | | | | | | | |
| 19027431 | Name on file | Address on file | | | | | | | |
| 13727198 | Name on file | Address on file | | | | | | | |
| 22121266 | Name on file | Address on file | | | | | | | |
| 18299964 | Name on file | Address on file | | | | | | | |
| 18297130 | Name on file | Address on file | | | | | | | |
| 18998988 | Name on file | Address on file | | | | | | | |
| 18297185 | Name on file | Address on file | | | | | | | |
| 18297147 | Name on file | Address on file | | | | | | | |
| 18954454 | Name on file | Address on file | | | | | | | |
| 18259292 | Name on file | Address on file | | | | | | | |
| 19027258 | Name on file | Address on file | | | | | | | |
| 19014844 | Name on file | Address on file | | | | | | | |
| 18963597 | Name on file | Address on file | | | | | | | |
| 18971084 | Name on file | Address on file | | | | | | | |
| 14400147 | Name on file | Address on file | | | | | | | |
| 19017600 | Name on file | Address on file | | | | | | | |
| 18948595 | Name on file | Address on file | | | | | | | |
| 18278733 | Name on file | Address on file | | | | | | | |
| 22144962 | Name on file | Address on file | | | | | | | |
| 22145065 | Name on file | Address on file | | | | | | | |
| 15411122 | Name on file | Address on file | | | | | | | |
| 14328010 | Name on file | Address on file | | | | | | | |
| 18297112 | Name on file | Address on file | | | | | | | |
| 13727260 | Name on file | Address on file | | | | | | | |
| 18291959 | Name on file | Address on file | | | | | | | |
| 18280604 | Name on file | Address on file | | | | | | | |
| 18951261 | Name on file | Address on file | | | | | | | |
| 18309708 | Name on file | Address on file | | | | | | | |
| 14087762 | Name on file | Address on file | | | | | | | |
| 18327702 | Name on file | Address on file | | | | | | | |
| 18991334 | Name on file | Address on file | | | | | | | |
| 18264637 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18263082 | Name on file | Address on file | | | | | | | |
| 18290215 | Name on file | Address on file | | | | | | | |
| 19003527 | Name on file | Address on file | | | | | | | |
| 18245533 | Name on file | Address on file | | | | | | | |
| 22426646 | Name on file | Address on file | | | | | | | |
| 18286449 | Name on file | Address on file | | | | | | | |
| 13851597 | Name on file | Address on file | | | | | | | |
| 18284090 | Name on file | Address on file | | | | | | | |
| 14480880 | Name on file | Address on file | | | | | | | |
| 14480880 | Name on file | Address on file | | | | | | | |
| 18298321 | Name on file | Address on file | | | | | | | |
| 14248091 | Name on file | Address on file | | | | | | | |
| 18257610 | Name on file | Address on file | | | | | | | |
| 19009958 | Name on file | Address on file | | | | | | | |
| 18311247 | Name on file | Address on file | | | | | | | |
| 18323778 | Name on file | Address on file | | | | | | | |
| 19020814 | Name on file | Address on file | | | | | | | |
| 18270252 | Name on file | Address on file | | | | | | | |
| 16855030 | Name on file | Address on file | | | | | | | |
| 18258895 | Name on file | Address on file | | | | | | | |
| 18984620 | Name on file | Address on file | | | | | | | |
| 18321765 | Name on file | Address on file | | | | | | | |
| 18328216 | Name on file | Address on file | | | | | | | |
| 14531180 | Name on file | Address on file | | | | | | | |
| 18246828 | Name on file | Address on file | | | | | | | |
| 13834578 | Name on file | Address on file | | | | | | | |
| 19002083 | Name on file | Address on file | | | | | | | |
| 14323975 | Name on file | Address on file | | | | | | | |
| 22144896 | Name on file | Address on file | | | | | | | |
| 18294476 | Name on file | Address on file | | | | | | | |
| 20817602 | Name on file | Address on file | | | | | | | |
| 18289602 | Name on file | Address on file | | | | | | | |
| 14545027 | Name on file | Address on file | | | | | | | |
| 19020518 | Name on file | Address on file | | | | | | | |
| 13577922 | Name on file | Address on file | | | | | | | |
| 18301533 | Name on file | Address on file | | | | | | | |
| 18335804 | Name on file | Address on file | | | | | | | |
| 18336791 | Name on file | Address on file | | | | | | | |
| 13056766 | Name on file | Address on file | | | | | | | |
| 18320733 | Name on file | Address on file | | | | | | | |
| 18937273 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14060970 | Name on file | Address on file | | | | | | | |
| 18982007 | Name on file | Address on file | | | | | | | |
| 18991276 | Name on file | Address on file | | | | | | | |
| 13802584 | Name on file | Address on file | | | | | | | |
| 22209798 | Name on file | Address on file | | | | | | | |
| 18248106 | Name on file | Address on file | | | | | | | |
| 18966216 | Name on file | Address on file | | | | | | | |
| 14306189 | Name on file | Address on file | | | | | | | |
| 19017025 | Name on file | Address on file | | | | | | | |
| 18288402 | Name on file | Address on file | | | | | | | |
| 18255641 | Name on file | Address on file | | | | | | | |
| 18963270 | Name on file | Address on file | | | | | | | |
| 18962412 | Name on file | Address on file | | | | | | | |
| 18287180 | Name on file | Address on file | | | | | | | |
| 19003480 | Name on file | Address on file | | | | | | | |
| 18282465 | Name on file | Address on file | | | | | | | |
| 18949810 | Name on file | Address on file | | | | | | | |
| 18258464 | Name on file | Address on file | | | | | | | |
| 18337583 | Name on file | Address on file | | | | | | | |
| 18282989 | Name on file | Address on file | | | | | | | |
| 18295921 | Name on file | Address on file | | | | | | | |
| 22161088 | Name on file | Address on file | | | | | | | |
| 18949362 | Name on file | Address on file | | | | | | | |
| 18300112 | Name on file | Address on file | | | | | | | |
| 18272645 | Name on file | Address on file | | | | | | | |
| 14644720 | Name on file | Address on file | | | | | | | |
| 18949290 | Name on file | Address on file | | | | | | | |
| 19014614 | Name on file | Address on file | | | | | | | |
| 22145064 | Name on file | Address on file | | | | | | | |
| 18289610 | Name on file | Address on file | | | | | | | |
| 20855164 | Name on file | Address on file | | | | | | | |
| 18280687 | Name on file | Address on file | | | | | | | |
| 19014467 | Name on file | Address on file | | | | | | | |
| 20645391 | Name on file | Address on file | | | | | | | |
| 22137918 | Name on file | Address on file | | | | | | | |
| 18979455 | Name on file | Address on file | | | | | | | |
| 18336886 | Name on file | Address on file | | | | | | | |
| 19027415 | Name on file | Address on file | | | | | | | |
| 18968433 | Name on file | Address on file | | | | | | | |
| 18332250 | Name on file | Address on file | | | | | | | |
| 14680047 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14680047 | Name on file | Address on file | | | | | | | |
| 19005636 | Name on file | Address on file | | | | | | | |
| 18946928 | Name on file | Address on file | | | | | | | |
| 18333150 | Name on file | Address on file | | | | | | | |
| 18291174 | Name on file | Address on file | | | | | | | |
| 13542511 | Name on file | Address on file | | | | | | | |
| 15372333 | Name on file | Address on file | | | | | | | |
| 18242159 | Name on file | Address on file | | | | | | | |
| 22182231 | Name on file | Address on file | | | | | | | |
| 18291827 | Name on file | Address on file | | | | | | | |
| 18983667 | Name on file | Address on file | | | | | | | |
| 18302215 | Name on file | Address on file | | | | | | | |
| 18258787 | Name on file | Address on file | | | | | | | |
| 18947489 | Name on file | Address on file | | | | | | | |
| 13019197 | Name on file | Address on file | | | | | | | |
| 18263503 | Name on file | Address on file | | | | | | | |
| 18269471 | Name on file | Address on file | | | | | | | |
| 19018902 | Name on file | Address on file | | | | | | | |
| 19009065 | Name on file | Address on file | | | | | | | |
| 18996891 | Name on file | Address on file | | | | | | | |
| 19005723 | Name on file | Address on file | | | | | | | |
| 18238293 | Name on file | Address on file | | | | | | | |
| 18319471 | Name on file | Address on file | | | | | | | |
| 22162541 | Name on file | Address on file | | | | | | | |
| 18273190 | Name on file | Address on file | | | | | | | |
| 22139046 | Name on file | Address on file | | | | | | | |
| 18967220 | Name on file | Address on file | | | | | | | |
| 19017874 | Name on file | Address on file | | | | | | | |
| 18996674 | Name on file | Address on file | | | | | | | |
| 18939985 | Name on file | Address on file | | | | | | | |
| 13048034 | Name on file | Address on file | | | | | | | |
| 18290513 | Name on file | Address on file | | | | | | | |
| 18319598 | Name on file | Address on file | | | | | | | |
| 14442095 | Name on file | Address on file | | | | | | | |
| 18303015 | Name on file | Address on file | | | | | | | |
| 18968840 | Name on file | Address on file | | | | | | | |
| 18246586 | Name on file | Address on file | | | | | | | |
| 18310541 | Name on file | Address on file | | | | | | | |
| 18319816 | Name on file | Address on file | | | | | | | |
| 14008896 | Name on file | Address on file | | | | | | | |
| 18984656 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20812800 | Name on file | Address on file | | | | | | | |
| 18282865 | Name on file | Address on file | | | | | | | |
| 18323845 | Name on file | Address on file | | | | | | | |
| 18288304 | Name on file | Address on file | | | | | | | |
| 18287485 | Name on file | Address on file | | | | | | | |
| 18287479 | Name on file | Address on file | | | | | | | |
| 18336992 | Name on file | Address on file | | | | | | | |
| 18318965 | Name on file | Address on file | | | | | | | |
| 18288905 | Name on file | Address on file | | | | | | | |
| 22421630 | Name on file | Address on file | | | | | | | |
| 18312755 | Name on file | Address on file | | | | | | | |
| 18993398 | Name on file | Address on file | | | | | | | |
| 18338601 | Name on file | Address on file | | | | | | | |
| 15408575 | Name on file | Address on file | | | | | | | |
| 20835940 | Name on file | Address on file | | | | | | | |
| 18969260 | Name on file | Address on file | | | | | | | |
| 13020431 | Name on file | Address on file | | | | | | | |
| 20628413 | Name on file | Address on file | | | | | | | |
| 18940819 | Name on file | Address on file | | | | | | | |
| 13599161 | Name on file | Address on file | | | | | | | |
| 14138855 | Name on file | Address on file | | | | | | | |
| 18254635 | Name on file | Address on file | | | | | | | |
| 19023775 | Name on file | Address on file | | | | | | | |
| 18983816 | Name on file | Address on file | | | | | | | |
| 22145094 | Name on file | Address on file | | | | | | | |
| 18325007 | Name on file | Address on file | | | | | | | |
| 18986597 | Name on file | Address on file | | | | | | | |
| 13192823 | Name on file | Address on file | | | | | | | |
| 13139620 | Name on file | Address on file | | | | | | | |
| 18262125 | Name on file | Address on file | | | | | | | |
| 18266899 | Name on file | Address on file | | | | | | | |
| 18938044 | Name on file | Address on file | | | | | | | |
| 18317884 | Name on file | Address on file | | | | | | | |
| 18335225 | Name on file | Address on file | | | | | | | |
| 18995364 | Name on file | Address on file | | | | | | | |
| 13843095 | Name on file | Address on file | | | | | | | |
| 19017292 | Name on file | Address on file | | | | | | | |
| 13439007 | Name on file | Address on file | | | | | | | |
| 13948669 | Name on file | Address on file | | | | | | | |
| 22138718 | Name on file | Address on file | | | | | | | |
| 14095908 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20832273 | Name on file | Address on file | | | | | | | |
| 18326930 | Name on file | Address on file | | | | | | | |
| 18976730 | Name on file | Address on file | | | | | | | |
| 14609612 | Name on file | Address on file | | | | | | | |
| 14510104 | Name on file | Address on file | | | | | | | |
| 13348597 | Name on file | Address on file | | | | | | | |
| 22420962 | Name on file | Address on file | | | | | | | |
| 18309497 | Name on file | Address on file | | | | | | | |
| 18959329 | Name on file | Address on file | | | | | | | |
| 20844618 | Name on file | Address on file | | | | | | | |
| 18290196 | Name on file | Address on file | | | | | | | |
| 18285036 | Name on file | Address on file | | | | | | | |
| 19016332 | Name on file | Address on file | | | | | | | |
| 22208535 | Name on file | Address on file | | | | | | | |
| 18307959 | Name on file | Address on file | | | | | | | |
| 13019812 | Name on file | Address on file | | | | | | | |
| 18291317 | Name on file | Address on file | | | | | | | |
| 18949315 | Name on file | Address on file | | | | | | | |
| 18290096 | Name on file | Address on file | | | | | | | |
| 18297927 | Name on file | Address on file | | | | | | | |
| 19021558 | Name on file | Address on file | | | | | | | |
| 22416929 | Name on file | Address on file | | | | | | | |
| 18304467 | Name on file | Address on file | | | | | | | |
| 13223362 | Name on file | Address on file | | | | | | | |
| 20826406 | Name on file | Address on file | | | | | | | |
| 22159683 | Name on file | Address on file | | | | | | | |
| 18284675 | Name on file | Address on file | | | | | | | |
| 22413877 | Name on file | Address on file | | | | | | | |
| 18939735 | Name on file | Address on file | | | | | | | |
| 14646947 | Name on file | Address on file | | | | | | | |
| 19016347 | Name on file | Address on file | | | | | | | |
| 18320197 | Name on file | Address on file | | | | | | | |
| 22211066 | Name on file | Address on file | | | | | | | |
| 18312493 | Name on file | Address on file | | | | | | | |
| 13420855 | Name on file | Address on file | | | | | | | |
| 20805831 | Name on file | Address on file | | | | | | | |
| 18970989 | Name on file | Address on file | | | | | | | |
| 18977703 | Name on file | Address on file | | | | | | | |
| 18307733 | Name on file | Address on file | | | | | | | |
| 22409568 | Name on file | Address on file | | | | | | | |
| 20632482 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18259878 | Name on file | Address on file | | | | | | | |
| 18941375 | Name on file | Address on file | | | | | | | |
| 18297310 | Name on file | Address on file | | | | | | | |
| 18238327 | Name on file | Address on file | | | | | | | |
| 18979998 | Name on file | Address on file | | | | | | | |
| 18954939 | Name on file | Address on file | | | | | | | |
| 14306777 | Name on file | Address on file | | | | | | | |
| 13442878 | Name on file | Address on file | | | | | | | |
| 18241614 | Name on file | Address on file | | | | | | | |
| 22208713 | Name on file | Address on file | | | | | | | |
| 22211696 | Name on file | Address on file | | | | | | | |
| 22159635 | Name on file | Address on file | | | | | | | |
| 18287189 | Name on file | Address on file | | | | | | | |
| 18285325 | Name on file | Address on file | | | | | | | |
| 14137181 | Name on file | Address on file | | | | | | | |
| 22283039 | Name on file | Address on file | | | | | | | |
| 20816325 | Name on file | Address on file | | | | | | | |
| 13332728 | Name on file | Address on file | | | | | | | |
| 14206877 | Name on file | Address on file | | | | | | | |
| 14585558 | Name on file | Address on file | | | | | | | |
| 22182558 | Name on file | Address on file | | | | | | | |
| 18295536 | Name on file | Address on file | | | | | | | |
| 19000464 | Name on file | Address on file | | | | | | | |
| 18938731 | Name on file | Address on file | | | | | | | |
| 13903587 | Name on file | Address on file | | | | | | | |
| 18302621 | Name on file | Address on file | | | | | | | |
| 18297365 | Name on file | Address on file | | | | | | | |
| 22421284 | Name on file | Address on file | | | | | | | |
| 19027185 | Name on file | Address on file | | | | | | | |
| 18274788 | Name on file | Address on file | | | | | | | |
| 18501923 | Name on file | Address on file | | | | | | | |
| 18305806 | Name on file | Address on file | | | | | | | |
| 13999270 | Name on file | Address on file | | | | | | | |
| 18250239 | Name on file | Address on file | | | | | | | |
| 18955755 | Name on file | Address on file | | | | | | | |
| 13306819 | Name on file | Address on file | | | | | | | |
| 19028530 | Name on file | Address on file | | | | | | | |
| 14538257 | Name on file | Address on file | | | | | | | |
| 14545834 | Name on file | Address on file | | | | | | | |
| 18317178 | Name on file | Address on file | | | | | | | |
| 19018797 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14550743 | Name on file | Address on file | | | | | | | |
| 22156113 | Name on file | Address on file | | | | | | | |
| 18282132 | Name on file | Address on file | | | | | | | |
| 22426931 | Name on file | Address on file | | | | | | | |
| 18962749 | Name on file | Address on file | | | | | | | |
| 22191394 | Name on file | Address on file | | | | | | | |
| 13456502 | Name on file | Address on file | | | | | | | |
| 13286942 | Name on file | Address on file | | | | | | | |
| 14554361 | Name on file | Address on file | | | | | | | |
| 14065425 | Name on file | Address on file | | | | | | | |
| 15368442 | Name on file | Address on file | | | | | | | |
| 18311647 | Name on file | Address on file | | | | | | | |
| 19028042 | Name on file | Address on file | | | | | | | |
| 22421740 | Name on file | Address on file | | | | | | | |
| 22419475 | Name on file | Address on file | | | | | | | |
| 18942816 | Name on file | Address on file | | | | | | | |
| 18243380 | Name on file | Address on file | | | | | | | |
| 18998990 | Name on file | Address on file | | | | | | | |
| 18260399 | Name on file | Address on file | | | | | | | |
| 18305953 | Name on file | Address on file | | | | | | | |
| 22195119 | Name on file | Address on file | | | | | | | |
| 18253557 | Name on file | Address on file | | | | | | | |
| 13255798 | Name on file | Address on file | | | | | | | |
| 18273407 | Name on file | Address on file | | | | | | | |
| 18293502 | Name on file | Address on file | | | | | | | |
| 18290855 | Name on file | Address on file | | | | | | | |
| 13019727 | Name on file | Address on file | | | | | | | |
| 18969078 | Name on file | Address on file | | | | | | | |
| 13508765 | Name on file | Address on file | | | | | | | |
| 22210993 | Name on file | Address on file | | | | | | | |
| 18276944 | Name on file | Address on file | | | | | | | |
| 14092617 | Name on file | Address on file | | | | | | | |
| 19016168 | Name on file | Address on file | | | | | | | |
| 14474998 | Name on file | Address on file | | | | | | | |
| 13467196 | Name on file | Address on file | | | | | | | |
| 14406495 | Name on file | Address on file | | | | | | | |
| 18296139 | Name on file | Address on file | | | | | | | |
| 18312568 | Name on file | Address on file | | | | | | | |
| 18330688 | Name on file | Address on file | | | | | | | |
| 18282505 | Name on file | Address on file | | | | | | | |
| 18291081 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18323644 | Name on file | Address on file | | | | | | | |
| 22152734 | Name on file | Address on file | | | | | | | |
| 18291293 | Name on file | Address on file | | | | | | | |
| 18942474 | Name on file | Address on file | | | | | | | |
| 18282264 | Name on file | Address on file | | | | | | | |
| 18308353 | Name on file | Address on file | | | | | | | |
| 18950833 | Name on file | Address on file | | | | | | | |
| 13508596 | Name on file | Address on file | | | | | | | |
| 18969741 | Name on file | Address on file | | | | | | | |
| 13837243 | Name on file | Address on file | | | | | | | |
| 18284432 | Name on file | Address on file | | | | | | | |
| 18944160 | Name on file | Address on file | | | | | | | |
| 13356262 | Name on file | Address on file | | | | | | | |
| 14659816 | Name on file | Address on file | | | | | | | |
| 22426994 | Name on file | Address on file | | | | | | | |
| 18941656 | Name on file | Address on file | | | | | | | |
| 18946528 | Name on file | Address on file | | | | | | | |
| 18997476 | Name on file | Address on file | | | | | | | |
| 18305575 | Name on file | Address on file | | | | | | | |
| 14281445 | Name on file | Address on file | | | | | | | |
| 18324037 | Name on file | Address on file | | | | | | | |
| 19003033 | Name on file | Address on file | | | | | | | |
| 14518151 | Name on file | Address on file | | | | | | | |
| 18323764 | Name on file | Address on file | | | | | | | |
| 12876337 | Name on file | Address on file | | | | | | | |
| 18297252 | Name on file | Address on file | | | | | | | |
| 19027549 | Name on file | Address on file | | | | | | | |
| 18290147 | Name on file | Address on file | | | | | | | |
| 14598975 | Name on file | Address on file | | | | | | | |
| 18980189 | Name on file | Address on file | | | | | | | |
| 18275903 | Name on file | Address on file | | | | | | | |
| 13941052 | Name on file | Address on file | | | | | | | |
| 13599123 | Name on file | Address on file | | | | | | | |
| 18291432 | Name on file | Address on file | | | | | | | |
| 18323624 | Name on file | Address on file | | | | | | | |
| 13834323 | Name on file | Address on file | | | | | | | |
| 18963042 | Name on file | Address on file | | | | | | | |
| 20642856 | Name on file | Address on file | | | | | | | |
| 18249360 | Name on file | Address on file | | | | | | | |
| 18978581 | Name on file | Address on file | | | | | | | |
| 18302031 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22425906 | Name on file | Address on file | | | | | | | |
| 14179315 | Name on file | Address on file | | | | | | | |
| 14215556 | Name on file | Address on file | | | | | | | |
| 13856168 | Name on file | Address on file | | | | | | | |
| 13590089 | Name on file | Address on file | | | | | | | |
| 18244982 | Name on file | Address on file | | | | | | | |
| 18336808 | Name on file | Address on file | | | | | | | |
| 22191065 | Name on file | Address on file | | | | | | | |
| 18939674 | Name on file | Address on file | | | | | | | |
| 14369524 | Name on file | Address on file | | | | | | | |
| 13333474 | Name on file | Address on file | | | | | | | |
| 18292816 | Name on file | Address on file | | | | | | | |
| 18953716 | Name on file | Address on file | | | | | | | |
| 18284615 | Name on file | Address on file | | | | | | | |
| 14271446 | Name on file | Address on file | | | | | | | |
| 18302860 | Name on file | Address on file | | | | | | | |
| 18958814 | Name on file | Address on file | | | | | | | |
| 18936929 | Name on file | Address on file | | | | | | | |
| 13347423 | Name on file | Address on file | | | | | | | |
| 22180752 | Name on file | Address on file | | | | | | | |
| 22283492 | Name on file | Address on file | | | | | | | |
| 14544336 | Name on file | Address on file | | | | | | | |
| 18984494 | Name on file | Address on file | | | | | | | |
| 22410646 | Name on file | Address on file | | | | | | | |
| 22161185 | Name on file | Address on file | | | | | | | |
| 18264806 | Name on file | Address on file | | | | | | | |
| 13587071 | Name on file | Address on file | | | | | | | |
| 18333837 | Name on file | Address on file | | | | | | | |
| 18238789 | Name on file | Address on file | | | | | | | |
| 18281855 | Name on file | Address on file | | | | | | | |
| 14188341 | Name on file | Address on file | | | | | | | |
| 19015944 | Name on file | Address on file | | | | | | | |
| 18284757 | Name on file | Address on file | | | | | | | |
| 18999528 | Name on file | Address on file | | | | | | | |
| 22421892 | Name on file | Address on file | | | | | | | |
| 18937395 | Name on file | Address on file | | | | | | | |
| 18295547 | Name on file | Address on file | | | | | | | |
| 13020441 | Name on file | Address on file | | | | | | | |
| 14039535 | Name on file | Address on file | | | | | | | |
| 18290135 | Name on file | Address on file | | | | | | | |
| 18945101 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18324087 | Name on file | Address on file | | | | | | | |
| 18254848 | Name on file | Address on file | | | | | | | |
| 22182306 | Name on file | Address on file | | | | | | | |
| 14183505 | Name on file | Address on file | | | | | | | |
| 18287208 | Name on file | Address on file | | | | | | | |
| 20641744 | Name on file | Address on file | | | | | | | |
| 14243075 | Name on file | Address on file | | | | | | | |
| 18944245 | Name on file | Address on file | | | | | | | |
| 18939899 | Name on file | Address on file | | | | | | | |
| 22154003 | Name on file | Address on file | | | | | | | |
| 14271637 | Name on file | Address on file | | | | | | | |
| 22211705 | Name on file | Address on file | | | | | | | |
| 18253451 | Name on file | Address on file | | | | | | | |
| 13283557 | Name on file | Address on file | | | | | | | |
| 18940023 | Name on file | Address on file | | | | | | | |
| 16826289 | Name on file | Address on file | | | | | | | |
| 13880068 | Name on file | Address on file | | | | | | | |
| 18950942 | Name on file | Address on file | | | | | | | |
| 18952792 | Name on file | Address on file | | | | | | | |
| 18249284 | Name on file | Address on file | | | | | | | |
| 13839434 | Name on file | Address on file | | | | | | | |
| 22185758 | Name on file | Address on file | | | | | | | |
| 18335457 | Name on file | Address on file | | | | | | | |
| 18296959 | Name on file | Address on file | | | | | | | |
| 15395800 | Name on file | Address on file | | | | | | | |
| 22163134 | Name on file | Address on file | | | | | | | |
| 14585950 | Name on file | Address on file | | | | | | | |
| 18251429 | Name on file | Address on file | | | | | | | |
| 14317808 | Name on file | Address on file | | | | | | | |
| 22206082 | Name on file | Address on file | | | | | | | |
| 18322299 | Name on file | Address on file | | | | | | | |
| 13874295 | Name on file | Address on file | | | | | | | |
| 13850992 | Name on file | Address on file | | | | | | | |
| 22161323 | Name on file | Address on file | | | | | | | |
| 14145240 | Name on file | Address on file | | | | | | | |
| 22153343 | Name on file | Address on file | | | | | | | |
| 14283883 | Name on file | Address on file | | | | | | | |
| 22212185 | Name on file | Address on file | | | | | | | |
| 18280515 | Name on file | Address on file | | | | | | | |
| 18294243 | Name on file | Address on file | | | | | | | |
| 18288911 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18308048 | Name on file | Address on file | | | | | | | |
| 13688357 | Name on file | Address on file | | | | | | | |
| 18999993 | Name on file | Address on file | | | | | | | |
| 14301967 | Name on file | Address on file | | | | | | | |
| 13311272 | Name on file | Address on file | | | | | | | |
| 22190938 | Name on file | Address on file | | | | | | | |
| 18320743 | Name on file | Address on file | | | | | | | |
| 18305382 | Name on file | Address on file | | | | | | | |
| 13671799 | Name on file | Address on file | | | | | | | |
| 19004512 | Name on file | Address on file | | | | | | | |
| 13802268 | Name on file | Address on file | | | | | | | |
| 22205531 | Name on file | Address on file | | | | | | | |
| 19015938 | Name on file | Address on file | | | | | | | |
| 18940046 | Name on file | Address on file | | | | | | | |
| 13482483 | Name on file | Address on file | | | | | | | |
| 13510474 | Name on file | Address on file | | | | | | | |
| 22425066 | Name on file | Address on file | | | | | | | |
| 22163138 | Name on file | Address on file | | | | | | | |
| 18962307 | Name on file | Address on file | | | | | | | |
| 22206678 | Name on file | Address on file | | | | | | | |
| 22159837 | Name on file | Address on file | | | | | | | |
| 18330259 | Name on file | Address on file | | | | | | | |
| 14417552 | Name on file | Address on file | | | | | | | |
| 22163183 | Name on file | Address on file | | | | | | | |
| 13642335 | Name on file | Address on file | | | | | | | |
| 18329521 | Name on file | Address on file | | | | | | | |
| 22191635 | Name on file | Address on file | | | | | | | |
| 22282490 | Name on file | Address on file | | | | | | | |
| 13301024 | Name on file | Address on file | | | | | | | |
| 18984404 | Name on file | Address on file | | | | | | | |
| 18947915 | Name on file | Address on file | | | | | | | |
| 18297629 | Name on file | Address on file | | | | | | | |
| 22423568 | Name on file | Address on file | | | | | | | |
| 13527071 | Name on file | Address on file | | | | | | | |
| 18324793 | Name on file | Address on file | | | | | | | |
| 14380673 | Name on file | Address on file | | | | | | | |
| 13907769 | Name on file | Address on file | | | | | | | |
| 18323594 | Name on file | Address on file | | | | | | | |
| 18301668 | Name on file | Address on file | | | | | | | |
| 18255878 | Name on file | Address on file | | | | | | | |
| 18323626 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22209803 | Name on file | Address on file | | | | | | | |
| 14504693 | Name on file | Address on file | | | | | | | |
| 14670913 | Name on file | Address on file | | | | | | | |
| 20637623 | Name on file | Address on file | | | | | | | |
| 18943570 | Name on file | Address on file | | | | | | | |
| 18984129 | Name on file | Address on file | | | | | | | |
| 14549731 | Name on file | Address on file | | | | | | | |
| 14553349 | Name on file | Address on file | | | | | | | |
| 13852117 | Name on file | Address on file | | | | | | | |
| 22209230 | Name on file | Address on file | | | | | | | |
| 18294339 | Name on file | Address on file | | | | | | | |
| 18302826 | Name on file | Address on file | | | | | | | |
| 18244487 | Name on file | Address on file | | | | | | | |
| 18304746 | Name on file | Address on file | | | | | | | |
| 18969112 | Name on file | Address on file | | | | | | | |
| 18940007 | Name on file | Address on file | | | | | | | |
| 14286528 | Name on file | Address on file | | | | | | | |
| 14163072 | Name on file | Address on file | | | | | | | |
| 14547178 | Name on file | Address on file | | | | | | | |
| 18307694 | Name on file | Address on file | | | | | | | |
| 18245422 | Name on file | Address on file | | | | | | | |
| 18943818 | Name on file | Address on file | | | | | | | |
| 18295385 | Name on file | Address on file | | | | | | | |
| 13362397 | Name on file | Address on file | | | | | | | |
| 22426040 | Name on file | Address on file | | | | | | | |
| 13538357 | Name on file | Address on file | | | | | | | |
| 18950111 | Name on file | Address on file | | | | | | | |
| 18271762 | Name on file | Address on file | | | | | | | |
| 13608420 | Name on file | Address on file | | | | | | | |
| 18310983 | Name on file | Address on file | | | | | | | |
| 18963338 | Name on file | Address on file | | | | | | | |
| 18298924 | Name on file | Address on file | | | | | | | |
| 18310901 | Name on file | Address on file | | | | | | | |
| 18942436 | Name on file | Address on file | | | | | | | |
| 18947959 | Name on file | Address on file | | | | | | | |
| 18265822 | Name on file | Address on file | | | | | | | |
| 18943712 | Name on file | Address on file | | | | | | | |
| 13509226 | Name on file | Address on file | | | | | | | |
| 14604714 | Name on file | Address on file | | | | | | | |
| 14633574 | Name on file | Address on file | | | | | | | |
| 18300104 | Name on file | Address on file | | | | | | | |

Exhibit V
Class 5A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14549957 | Name on file | Address on file | | | | | | | |
| 13184170 | Name on file | Address on file | | | | | | | |
| 18292337 | Name on file | Address on file | | | | | | | |
| 18502571 | Name on file | Address on file | | | | | | | |
| 13424511 | Name on file | Address on file | | | | | | | |
| 19000045 | Name on file | Address on file | | | | | | | |
| 18958745 | Name on file | Address on file | | | | | | | |
| 18284983 | Name on file | Address on file | | | | | | | |
| 22209423 | Name on file | Address on file | | | | | | | |
| 18311201 | Name on file | Address on file | | | | | | | |
| 19027696 | Name on file | Address on file | | | | | | | |
| 14518174 | Name on file | Address on file | | | | | | | |
| 18331567 | Name on file | Address on file | | | | | | | |
| 22410111 | Name on file | Address on file | | | | | | | |
| 18944908 | Name on file | Address on file | | | | | | | |
| 18502548 | Name on file | Address on file | | | | | | | |
| 14224166 | Name on file | Address on file | | | | | | | |
| 18293347 | Name on file | Address on file | | | | | | | |
| 18306884 | Name on file | Address on file | | | | | | | |
| 13182710 | Name on file | Address on file | | | | | | | |
| 18298785 | Name on file | Address on file | | | | | | | |
| 22187349 | Name on file | Address on file | | | | | | | |
| 18323745 | Name on file | Address on file | | | | | | | |
| 19004548 | Name on file | Address on file | | | | | | | |
| 18254809 | Name on file | Address on file | | | | | | | |
| 19015694 | Name on file | Address on file | | | | | | | |
| 18937530 | Name on file | Address on file | | | | | | | |
| 18337643 | Name on file | Address on file | | | | | | | |
| 13698443 | Name on file | Address on file | | | | | | | |
| 19026723 | Name on file | Address on file | | | | | | | |
| 18294696 | Name on file | Address on file | | | | | | | |
| 14466075 | Name on file | Address on file | | | | | | | |
| 18948991 | Name on file | Address on file | | | | | | | |
| 19027108 | Name on file | Address on file | | | | | | | |
| 19005124 | Name on file | Address on file | | | | | | | |
| 18301112 | Name on file | Address on file | | | | | | | |
| 18304537 | Name on file | Address on file | | | | | | | |
| 22162825 | Name on file | Address on file | | | | | | | |

**Exhibit W**

Exhibit W
Class 5A Partial Transfers Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22192300 | Canyon Balanced Master Fund, Ltd as Transferee of Name on File | Address on file | | | | | | | |
| 22207604 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Address on file | | | | | | | |
| 22425630 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Address on file | | | | | | | |
| 22425685 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22207611 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22192247 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22162311 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22207596 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22192132 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22207581 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22425671 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22192104 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22207614 | Canyon-ASP Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22425666 | Canyon-ASP Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22191939 | Canyon-ASP Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22162353 | Name on file | Address on file | | | | | | | |
| 22182065 | DCP Master Investments XV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22181972 | Name on file | Address on file | | | | | | | |
| 22206720 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Address on file | | | | | | | |
| 22155648 | Oaktree Opportunities Fund XI Holdings (Cayman), L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22162698 | Svalbard Holdings Limited as Transferee of Name on File | Address on file | | | | | | | |
| 22207515 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22425660 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |

**Exhibit X**

Exhibit X
Class 5B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13045795 | Name on file | Address on file | | | | | | | |
| 13611113 | Name on file | Address on file | | | | | | | |
| 18290338 | Name on file | Address on file | | | | | | | |
| 18953163 | Name on file | Address on file | | | | | | | |
| 18335863 | Name on file | Address on file | | | | | | | |
| 18257248 | Name on file | Address on file | | | | | | | |
| 19018594 | Name on file | Address on file | | | | | | | |
| 18335904 | Name on file | Address on file | | | | | | | |
| 13729279 | Name on file | Address on file | | | | | | | |
| 18258969 | Name on file | Address on file | | | | | | | |
| 22137040 | Name on file | Address on file | | | | | | | |
| 22161142 | Name on file | Address on file | | | | | | | |
| 19015344 | Name on file | Address on file | | | | | | | |
| 13857249 | Name on file | Address on file | | | | | | | |
| 18337216 | Name on file | Address on file | | | | | | | |
| 18966120 | Name on file | Address on file | | | | | | | |
| 19024587 | Name on file | Address on file | | | | | | | |
| 18268241 | Name on file | Address on file | | | | | | | |
| 18249353 | Name on file | Address on file | | | | | | | |
| 13047428 | Name on file | Address on file | | | | | | | |
| 19003902 | Name on file | Address on file | | | | | | | |
| 18938717 | Name on file | Address on file | | | | | | | |
| 22211320 | Name on file | Address on file | | | | | | | |
| 22283488 | Name on file | Address on file | | | | | | | |
| 22282906 | Name on file | Address on file | | | | | | | |
| 18990563 | Name on file | Address on file | | | | | | | |
| 19174789 | Name on file | Address on file | | | | | | | |
| 20623717 | Name on file | Address on file | | | | | | | |
| 22084530 | Name on file | Address on file | | | | | | | |
| 18983168 | Name on file | Address on file | | | | | | | |
| 19033658 | Name on file | Address on file | | | | | | | |
| 14387552 | Name on file | Address on file | | | | | | | |
| 18971939 | Name on file | Address on file | | | | | | | |
| 18966515 | Name on file | Address on file | | | | | | | |
| 18959992 | Name on file | Address on file | | | | | | | |
| 18257250 | Name on file | Address on file | | | | | | | |
| 22424423 | Name on file | Address on file | | | | | | | |
| 18277666 | Name on file | Address on file | | | | | | | |
| 19020888 | Name on file | Address on file | | | | | | | |
| 18326400 | Name on file | Address on file | | | | | | | |
| 18299581 | Name on file | Address on file | | | | | | | |
| 18963046 | Name on file | Address on file | | | | | | | |

Exhibit X
Class 5B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18960934 | Name on file | Address on file | | | | | | | |
| 22282588 | Name on file | Address on file | | | | | | | |
| 12654840 | Name on file | Address on file | | | | | | | |
| 18971207 | Name on file | Address on file | | | | | | | |
| 19007815 | Name on file | Address on file | | | | | | | |
| 18278098 | Name on file | Address on file | | | | | | | |
| 14519003 | Name on file | Address on file | | | | | | | |
| 14341040 | Name on file | Address on file | | | | | | | |
| 22103280 | Name on file | Address on file | | | | | | | |
| 18937115 | Name on file | Address on file | | | | | | | |
| 18296696 | Name on file | Address on file | | | | | | | |
| 19028358 | Name on file | Address on file | | | | | | | |
| 13232774 | Name on file | Address on file | | | | | | | |
| 18951983 | Name on file | Address on file | | | | | | | |
| 18245865 | Name on file | Address on file | | | | | | | |
| 22154065 | Name on file | Address on file | | | | | | | |
| 18299616 | Name on file | Address on file | | | | | | | |
| 20803071 | Name on file | Address on file | | | | | | | |
| 22412775 | Name on file | Address on file | | | | | | | |
| 18311666 | Name on file | Address on file | | | | | | | |
| 22421905 | Figure Markets, Inc. as Transferee of Name on File | Address on file | | | | | | | |
| 10586830 | Name on file | Address on file | | | | | | | |
| 18299720 | Name on file | Address on file | | | | | | | |
| 18960296 | Name on file | Address on file | | | | | | | |
| 18999812 | Name on file | Address on file | | | | | | | |
| 20821223 | Name on file | Address on file | | | | | | | |
| 20822985 | Name on file | Address on file | | | | | | | |
| 18981314 | Name on file | Address on file | | | | | | | |
| 18257099 | Name on file | Address on file | | | | | | | |
| 18270713 | Name on file | Address on file | | | | | | | |
| 22421357 | Name on file | Address on file | | | | | | | |
| 22282654 | Name on file | Address on file | | | | | | | |
| 22161503 | Name on file | Address on file | | | | | | | |
| 19023784 | Name on file | Address on file | | | | | | | |
| 18953459 | Name on file | Address on file | | | | | | | |
| 14534369 | Name on file | Address on file | | | | | | | |
| 22145664 | Name on file | Address on file | | | | | | | |
| 19018652 | Name on file | Address on file | | | | | | | |
| 19028454 | Name on file | Address on file | | | | | | | |
| 22182157 | Name on file | Address on file | | | | | | | |
| 22152782 | Name on file | Address on file | | | | | | | |
| 18273801 | Name on file | Address on file | | | | | | | |

Exhibit X
Class 5B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18967645 | Name on file | Address on file | | | | | | | |
| 18979222 | Name on file | Address on file | | | | | | | |
| 19023628 | Name on file | Address on file | | | | | | | |
| 13703842 | Name on file | Address on file | | | | | | | |
| 20697450 | Name on file | Address on file | | | | | | | |
| 18996772 | Name on file | Address on file | | | | | | | |
| 19022803 | Name on file | Address on file | | | | | | | |
| 18296042 | Name on file | Address on file | | | | | | | |
| 22182189 | Name on file | Address on file | | | | | | | |
| 13811027 | Name on file | Address on file | | | | | | | |
| 14481744 | Name on file | Address on file | | | | | | | |
| 14064759 | Name on file | Address on file | | | | | | | |
| 14067588 | Name on file | Address on file | | | | | | | |
| 20806847 | Name on file | Address on file | | | | | | | |
| 13774364 | Name on file | Address on file | | | | | | | |
| 19020457 | Name on file | Address on file | | | | | | | |
| 13364804 | Name on file | Address on file | | | | | | | |
| 14543541 | Name on file | Address on file | | | | | | | |
| 13488787 | Name on file | Address on file | | | | | | | |
| 19022928 | Name on file | Address on file | | | | | | | |
| 19014950 | Name on file | Address on file | | | | | | | |
| 19008612 | Name on file | Address on file | | | | | | | |
| 18959319 | Name on file | Address on file | | | | | | | |
| 20628337 | Name on file | Address on file | | | | | | | |
| 14535074 | Name on file | Address on file | | | | | | | |
| 18289679 | Name on file | Address on file | | | | | | | |
| 19009727 | Name on file | Address on file | | | | | | | |
| 18262031 | Name on file | Address on file | | | | | | | |
| 18946172 | Name on file | Address on file | | | | | | | |
| 19003434 | Name on file | Address on file | | | | | | | |
| 14216214 | Name on file | Address on file | | | | | | | |
| 18270357 | Name on file | Address on file | | | | | | | |
| 19006859 | Name on file | Address on file | | | | | | | |
| 18294146 | Name on file | Address on file | | | | | | | |
| 13238521 | Name on file | Address on file | | | | | | | |
| 18955140 | Name on file | Address on file | | | | | | | |
| 18305185 | Name on file | Address on file | | | | | | | |
| 13161152 | Name on file | Address on file | | | | | | | |
| 22282893 | Name on file | Address on file | | | | | | | |
| 19174545 | Name on file | Address on file | | | | | | | |
| 22417310 | Name on file | Address on file | | | | | | | |
| 20693056 | Name on file | Address on file | | | | | | | |

Exhibit X
Class 5B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22125521 | Name on file | Address on file | | | | | | | |
| 22211957 | Name on file | Address on file | | | | | | | |
| 18279303 | Name on file | Address on file | | | | | | | |
| 19005358 | Name on file | Address on file | | | | | | | |
| 13949131 | Name on file | Address on file | | | | | | | |
| 18268466 | Name on file | Address on file | | | | | | | |
| 19015487 | Name on file | Address on file | | | | | | | |
| 18946105 | Name on file | Address on file | | | | | | | |
| 18338880 | Name on file | Address on file | | | | | | | |
| 18311589 | Name on file | Address on file | | | | | | | |
| 18981558 | Name on file | Address on file | | | | | | | |
| 14478898 | Name on file | Address on file | | | | | | | |
| 14256924 | Name on file | Address on file | | | | | | | |
| 18289120 | Name on file | Address on file | | | | | | | |
| 14391798 | Name on file | Address on file | | | | | | | |
| 22163932 | Name on file | Address on file | | | | | | | |
| 18329055 | Name on file | Address on file | | | | | | | |
| 18962029 | Name on file | Address on file | | | | | | | |
| 19003438 | Name on file | Address on file | | | | | | | |
| 22194900 | Name on file | Address on file | | | | | | | |
| 18988970 | Name on file | Address on file | | | | | | | |
| 18270887 | Name on file | Address on file | | | | | | | |
| 18320535 | Name on file | Address on file | | | | | | | |
| 22155407 | Name on file | Address on file | | | | | | | |
| 19027662 | Name on file | Address on file | | | | | | | |
| 18963685 | Name on file | Address on file | | | | | | | |
| 18296155 | Name on file | Address on file | | | | | | | |
| 18251617 | Name on file | Address on file | | | | | | | |
| 18268406 | Name on file | Address on file | | | | | | | |
| 18312499 | Name on file | Address on file | | | | | | | |
| 22282646 | Name on file | Address on file | | | | | | | |
| 18996705 | Name on file | Address on file | | | | | | | |
| 22137648 | Name on file | Address on file | | | | | | | |
| 14089011 | Name on file | Address on file | | | | | | | |
| 19023124 | Name on file | Address on file | | | | | | | |
| 19019921 | Name on file | Address on file | | | | | | | |
| 19014964 | Name on file | Address on file | | | | | | | |
| 19011005 | Name on file | Address on file | | | | | | | |
| 18311624 | Name on file | Address on file | | | | | | | |
| 19009632 | Name on file | Address on file | | | | | | | |
| 18962428 | Name on file | Address on file | | | | | | | |
| 18999922 | Name on file | Address on file | | | | | | | |

Exhibit X
Class 5B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18262674 | Name on file | Address on file | | | | | | | |
| 18326630 | Name on file | Address on file | | | | | | | |
| 13818456 | Name on file | Address on file | | | | | | | |
| 18946077 | Name on file | Address on file | | | | | | | |
| 18255528 | Name on file | Address on file | | | | | | | |
| 18290714 | Name on file | Address on file | | | | | | | |
| 18311605 | Name on file | Address on file | | | | | | | |
| 20647041 | Name on file | Address on file | | | | | | | |
| 18972126 | Name on file | Address on file | | | | | | | |
| 13020241 | Name on file | Address on file | | | | | | | |
| 20623306 | Name on file | Address on file | | | | | | | |
| 18338896 | Name on file | Address on file | | | | | | | |
| 13738774 | Name on file | Address on file | | | | | | | |
| 18323339 | Name on file | Address on file | | | | | | | |
| 18960926 | Name on file | Address on file | | | | | | | |
| 18268071 | Name on file | Address on file | | | | | | | |
| 13956684 | Name on file | Address on file | | | | | | | |
| 18959898 | Name on file | Address on file | | | | | | | |
| 18961680 | Name on file | Address on file | | | | | | | |
| 19019550 | Name on file | Address on file | | | | | | | |
| 18966481 | Name on file | Address on file | | | | | | | |
| 19010533 | Name on file | Address on file | | | | | | | |
| 18945753 | Name on file | Address on file | | | | | | | |
| 18995749 | Name on file | Address on file | | | | | | | |
| 22283498 | Name on file | Address on file | | | | | | | |
| 18972302 | Name on file | Address on file | | | | | | | |
| 13672228 | Name on file | Address on file | | | | | | | |
| 18249726 | Name on file | Address on file | | | | | | | |
| 18961438 | Name on file | Address on file | | | | | | | |
| 18268252 | Name on file | Address on file | | | | | | | |
| 13610805 | Name on file | Address on file | | | | | | | |
| 18997086 | Name on file | Address on file | | | | | | | |
| 19002694 | Name on file | Address on file | | | | | | | |
| 18261993 | Name on file | Address on file | | | | | | | |
| 22423512 | Name on file | Address on file | | | | | | | |
| 20632708 | Name on file | Address on file | | | | | | | |
| 19023478 | Name on file | Address on file | | | | | | | |
| 19023539 | Name on file | Address on file | | | | | | | |
| 13157562 | Name on file | Address on file | | | | | | | |
| 19021234 | Name on file | Address on file | | | | | | | |
| 19008367 | Name on file | Address on file | | | | | | | |
| 18331250 | Name on file | Address on file | | | | | | | |

Exhibit X
Class 5B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13048154 | Name on file | Address on file | | | | | | | |
| 19169246 | Name on file | Address on file | | | | | | | |
| 18265734 | Name on file | Address on file | | | | | | | |
| 19021304 | Name on file | Address on file | | | | | | | |
| 18265179 | Name on file | Address on file | | | | | | | |
| 13328493 | Name on file | Address on file | | | | | | | |
| 15555719 | Name on file | Address on file | | | | | | | |
| 18960781 | Name on file | Address on file | | | | | | | |
| 18337884 | Name on file | Address on file | | | | | | | |
| 18939852 | Name on file | Address on file | | | | | | | |
| 19174559 | Name on file | Address on file | | | | | | | |
| 18270545 | Name on file | Address on file | | | | | | | |
| 18945577 | Name on file | Address on file | | | | | | | |
| 19009488 | Name on file | Address on file | | | | | | | |
| 19022753 | Name on file | Address on file | | | | | | | |
| 14205081 | Name on file | Address on file | | | | | | | |
| 22125529 | Name on file | Address on file | | | | | | | |
| 18958670 | Name on file | Address on file | | | | | | | |
| 14158745 | Name on file | Address on file | | | | | | | |
| 18319556 | Name on file | Address on file | | | | | | | |
| 18949803 | Name on file | Address on file | | | | | | | |
| 18308266 | Name on file | Address on file | | | | | | | |
| 18286132 | Name on file | Address on file | | | | | | | |
| 13638600 | Name on file | Address on file | | | | | | | |
| 18960531 | Name on file | Address on file | | | | | | | |
| 18983502 | Name on file | Address on file | | | | | | | |
| 13403746 | Name on file | Address on file | | | | | | | |
| 14393118 | Name on file | Address on file | | | | | | | |
| 19013953 | Name on file | Address on file | | | | | | | |
| 18308011 | Name on file | Address on file | | | | | | | |
| 18961936 | Name on file | Address on file | | | | | | | |
| 18283390 | Name on file | Address on file | | | | | | | |
| 18286620 | Name on file | Address on file | | | | | | | |
| 22152933 | Name on file | Address on file | | | | | | | |
| 22152932 | Name on file | Address on file | | | | | | | |
| 18281230 | Name on file | Address on file | | | | | | | |
| 18335943 | Name on file | Address on file | | | | | | | |
| 13810411 | Name on file | Address on file | | | | | | | |
| 19014553 | Name on file | Address on file | | | | | | | |
| 18243492 | Name on file | Address on file | | | | | | | |
| 18294016 | Name on file | Address on file | | | | | | | |

# **Exhibit Y**

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14587836 | Name on file | Address on file | | | | | | | |
| 18265020 | Name on file | Address on file | | | | | | | |
| 18269252 | Name on file | Address on file | | | | | | | |
| 18281755 | Name on file | Address on file | | | | | | | |
| 18985374 | Name on file | Address on file | | | | | | | |
| 18263653 | Name on file | Address on file | | | | | | | |
| 18944109 | Name on file | Address on file | | | | | | | |
| 18320755 | Name on file | Address on file | | | | | | | |
| 18308427 | Name on file | Address on file | | | | | | | |
| 18997870 | Name on file | Address on file | | | | | | | |
| 18979463 | Name on file | Address on file | | | | | | | |
| 18255393 | Name on file | Address on file | | | | | | | |
| 18330305 | Name on file | Address on file | | | | | | | |
| 18262767 | Name on file | Address on file | | | | | | | |
| 18335916 | Name on file | Address on file | | | | | | | |
| 13059628 | 101 Second Street, Inc. | St. James Law, P.C. | c/o Michael St. James | 22 Battery Street, Ste. 810 | | San Francisco | CA | 94111 | |
| 13868722 | Name on file | Address on file | | | | | | | |
| 13070134 | 6529 Capital GP LLC | c/o Ballard Spahr LLP | Attn: Matthew G. Summers | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 13070130 | 6529 NFT Fund GP LLC Q-2 | c/o Ballard Spahr LLP | Attn: Matthew G. Summers | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 13046612 | 6th Man Ventures LLC | 179 Ludlow | #4 | | | New York | NY | 10002 | |
| 13805826 | Name on file | Address on file | | | | | | | |
| 14513612 | Name on file | Address on file | | | | | | | |
| 13340704 | Name on file | Address on file | | | | | | | |
| 14337059 | Name on file | Address on file | | | | | | | |
| 14662946 | Name on file | Address on file | | | | | | | |
| 14508454 | Name on file | Address on file | | | | | | | |
| 13613667 | Name on file | Address on file | | | | | | | |
| 14481814 | Name on file | Address on file | | | | | | | |
| 13955486 | Name on file | Address on file | | | | | | | |
| 14527899 | Name on file | Address on file | | | | | | | |
| 14374753 | Name on file | Address on file | | | | | | | |
| 13407729 | Name on file | Address on file | | | | | | | |
| 13397637 | Name on file | Address on file | | | | | | | |
| 13352904 | Name on file | Address on file | | | | | | | |
| 14328560 | Name on file | Address on file | | | | | | | |
| 13646840 | Name on file | Address on file | | | | | | | |
| 14381647 | Name on file | Address on file | | | | | | | |
| 14250272 | Name on file | Address on file | | | | | | | |
| 14670073 | Name on file | Address on file | | | | | | | |
| 18267002 | Name on file | Address on file | | | | | | | |
| 14189115 | Name on file | Address on file | | | | | | | |
| 13898988 | Name on file | Address on file | | | | | | | |
| 14272594 | Name on file | Address on file | | | | | | | |
| 13059375 | ABG-Shaq, LLC | Bridgette Fitzpatrick | Attn: Legal Department | 1411 Broadway | | New York | NY | 10018 | |
| 13999389 | Name on file | Address on file | | | | | | | |
| 13526068 | Name on file | Address on file | | | | | | | |
| 18991938 | Name on file | Address on file | | | | | | | |
| 14607361 | Name on file | Address on file | | | | | | | |
| 14066276 | Name on file | Address on file | | | | | | | |
| 15385420 | Name on file | Address on file | | | | | | | |
| 13153074 | Name on file | Address on file | | | | | | | |
| 14373218 | Name on file | Address on file | | | | | | | |
| 14456374 | Name on file | Address on file | | | | | | | |
| 13926976 | Name on file | Address on file | | | | | | | |
| 13280265 | Name on file | Address on file | | | | | | | |
| 13303362 | Name on file | Address on file | | | | | | | |
| 13494933 | Name on file | Address on file | | | | | | | |
| 18951231 | Name on file | Address on file | | | | | | | |
| 13426248 | Name on file | Address on file | | | | | | | |
| 13614106 | Name on file | Address on file | | | | | | | |
| 14521872 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13584832 | Name on file | Address on file | | | | | | | |
| 14199913 | Name on file | Address on file | | | | | | | |
| 13958659 | Name on file | Address on file | | | | | | | |
| 13788348 | Name on file | Address on file | | | | | | | |
| 18259170 | Name on file | Address on file | | | | | | | |
| 14043995 | Name on file | Address on file | | | | | | | |
| 14502983 | Name on file | Address on file | | | | | | | |
| 22410088 | Name on file | Address on file | | | | | | | |
| 13974630 | Name on file | Address on file | | | | | | | |
| 14395017 | Name on file | Address on file | | | | | | | |
| 22211742 | Name on file | Address on file | | | | | | | |
| 13147132 | Name on file | Address on file | | | | | | | |
| 18255141 | Name on file | Address on file | | | | | | | |
| 18981178 | Name on file | Address on file | | | | | | | |
| 14559029 | Name on file | Address on file | | | | | | | |
| 13331737 | Name on file | Address on file | | | | | | | |
| 14010733 | Name on file | Address on file | | | | | | | |
| 14605028 | Name on file | Address on file | | | | | | | |
| 13589668 | Name on file | Address on file | | | | | | | |
| 22154429 | Name on file | Address on file | | | | | | | |
| 14008309 | Name on file | Address on file | | | | | | | |
| 13779416 | Name on file | Address on file | | | | | | | |
| 14401313 | Name on file | Address on file | | | | | | | |
| 18250773 | Name on file | Address on file | | | | | | | |
| 13441725 | Name on file | Address on file | | | | | | | |
| 13873684 | Name on file | Address on file | | | | | | | |
| 13982908 | Name on file | Address on file | | | | | | | |
| 13920158 | Name on file | Address on file | | | | | | | |
| 13280069 | Name on file | Address on file | | | | | | | |
| 18267176 | Name on file | Address on file | | | | | | | |
| 18997620 | Name on file | Address on file | | | | | | | |
| 13470001 | Name on file | Address on file | | | | | | | |
| 13809538 | Name on file | Address on file | | | | | | | |
| 13757193 | Name on file | Address on file | | | | | | | |
| 13361608 | Name on file | Address on file | | | | | | | |
| 14357449 | Name on file | Address on file | | | | | | | |
| 13258906 | Name on file | Address on file | | | | | | | |
| 13971975 | Name on file | Address on file | | | | | | | |
| 14538009 | Name on file | Address on file | | | | | | | |
| 14669843 | Name on file | Address on file | | | | | | | |
| 14201684 | Name on file | Address on file | | | | | | | |
| 13261120 | Name on file | Address on file | | | | | | | |
| 14030525 | Name on file | Address on file | | | | | | | |
| 13943366 | Name on file | Address on file | | | | | | | |
| 13853231 | Name on file | Address on file | | | | | | | |
| 13366223 | Name on file | Address on file | | | | | | | |
| 14495174 | Name on file | Address on file | | | | | | | |
| 13599929 | Name on file | Address on file | | | | | | | |
| 13182249 | Name on file | Address on file | | | | | | | |
| 13577281 | Name on file | Address on file | | | | | | | |
| 15382429 | Name on file | Address on file | | | | | | | |
| 14179294 | Name on file | Address on file | | | | | | | |
| 14346968 | Name on file | Address on file | | | | | | | |
| 14411416 | Name on file | Address on file | | | | | | | |
| 13936781 | Name on file | Address on file | | | | | | | |
| 13334681 | Name on file | Address on file | | | | | | | |
| 18308224 | Name on file | Address on file | | | | | | | |
| 15380423 | Name on file | Address on file | | | | | | | |
| 15393619 | Name on file | Address on file | | | | | | | |
| 14456586 | Name on file | Address on file | | | | | | | |
| 14361296 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14354495 | Name on file | Address on file | | | | | | | |
| 14449141 | Name on file | Address on file | | | | | | | |
| 14456116 | Name on file | Address on file | | | | | | | |
| 15398014 | Name on file | Address on file | | | | | | | |
| 15391958 | Name on file | Address on file | | | | | | | |
| 14467276 | Name on file | Address on file | | | | | | | |
| 14524987 | Name on file | Address on file | | | | | | | |
| 14333180 | Name on file | Address on file | | | | | | | |
| 14300023 | Name on file | Address on file | | | | | | | |
| 14373091 | Name on file | Address on file | | | | | | | |
| 13807079 | Name on file | Address on file | | | | | | | |
| 14678292 | Name on file | Address on file | | | | | | | |
| 14475992 | Name on file | Address on file | | | | | | | |
| 14673240 | Name on file | Address on file | | | | | | | |
| 14508306 | Name on file | Address on file | | | | | | | |
| 14277839 | Name on file | Address on file | | | | | | | |
| 14516389 | Name on file | Address on file | | | | | | | |
| 14362977 | Name on file | Address on file | | | | | | | |
| 14629884 | Name on file | Address on file | | | | | | | |
| 14538513 | Name on file | Address on file | | | | | | | |
| 18321452 | Name on file | Address on file | | | | | | | |
| 14254115 | Name on file | Address on file | | | | | | | |
| 14648242 | Name on file | Address on file | | | | | | | |
| 18941805 | Name on file | Address on file | | | | | | | |
| 14668050 | Name on file | Address on file | | | | | | | |
| 14305987 | Name on file | Address on file | | | | | | | |
| 13582476 | Name on file | Address on file | | | | | | | |
| 14054055 | Name on file | Address on file | | | | | | | |
| 13637192 | Name on file | Address on file | | | | | | | |
| 18944384 | Name on file | Address on file | | | | | | | |
| 14132850 | Name on file | Address on file | | | | | | | |
| 14503578 | Name on file | Address on file | | | | | | | |
| 13865924 | Name on file | Address on file | | | | | | | |
| 14432631 | Name on file | Address on file | | | | | | | |
| 13173220 | Name on file | Address on file | | | | | | | |
| 14456579 | Name on file | Address on file | | | | | | | |
| 14414838 | Name on file | Address on file | | | | | | | |
| 14361937 | Name on file | Address on file | | | | | | | |
| 14079243 | Name on file | Address on file | | | | | | | |
| 14489222 | Name on file | Address on file | | | | | | | |
| 14421468 | Name on file | Address on file | | | | | | | |
| 14438188 | Name on file | Address on file | | | | | | | |
| 14314287 | Name on file | Address on file | | | | | | | |
| 13742301 | Name on file | Address on file | | | | | | | |
| 13636626 | Name on file | Address on file | | | | | | | |
| 13918597 | Name on file | Address on file | | | | | | | |
| 15370427 | Name on file | Address on file | | | | | | | |
| 14401869 | Name on file | Address on file | | | | | | | |
| 14513358 | Name on file | Address on file | | | | | | | |
| 14106606 | Name on file | Address on file | | | | | | | |
| 14380093 | Name on file | Address on file | | | | | | | |
| 13421578 | Name on file | Address on file | | | | | | | |
| 13600650 | Name on file | Address on file | | | | | | | |
| 13996048 | Name on file | Address on file | | | | | | | |
| 13292067 | Name on file | Address on file | | | | | | | |
| 13569864 | Name on file | Address on file | | | | | | | |
| 13186941 | Name on file | Address on file | | | | | | | |
| 13557972 | Name on file | Address on file | | | | | | | |
| 14674850 | Name on file | Address on file | | | | | | | |
| 14635209 | Name on file | Address on file | | | | | | | |
| 20807930 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14489597 | Name on file | Address on file | | | | | | | |
| 14666186 | Name on file | Address on file | | | | | | | |
| 14414586 | Name on file | Address on file | | | | | | | |
| 13298911 | Name on file | Address on file | | | | | | | |
| 18267216 | Name on file | Address on file | | | | | | | |
| 19021857 | Name on file | Address on file | | | | | | | |
| 13460676 | Name on file | Address on file | | | | | | | |
| 13451256 | Name on file | Address on file | | | | | | | |
| 14153543 | Name on file | Address on file | | | | | | | |
| 14361690 | Name on file | Address on file | | | | | | | |
| 19016014 | Name on file | Address on file | | | | | | | |
| 13828832 | Name on file | Address on file | | | | | | | |
| 14289191 | Name on file | Address on file | | | | | | | |
| 10583797 | Name on file | Address on file | | | | | | | |
| 13285806 | Name on file | Address on file | | | | | | | |
| 13301584 | Name on file | Address on file | | | | | | | |
| 14224173 | Name on file | Address on file | | | | | | | |
| 13752347 | Name on file | Address on file | | | | | | | |
| 20802241 | Name on file | Address on file | | | | | | | |
| 13069601 | Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian Peterson | 925 Fourth Avenue Suite 2900 | | Seattle | WA | 98104 | |
| 14010828 | Name on file | Address on file | | | | | | | |
| 14597033 | Name on file | Address on file | | | | | | | |
| 13545796 | Name on file | Address on file | | | | | | | |
| 13010005 | American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| 13009989 | American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| 13750602 | Name on file | Address on file | | | | | | | |
| 18955983 | Name on file | Address on file | | | | | | | |
| 14679960 | Name on file | Address on file | | | | | | | |
| 14453775 | Name on file | Address on file | | | | | | | |
| 14276231 | Name on file | Address on file | | | | | | | |
| 14229338 | Name on file | Address on file | | | | | | | |
| 13802411 | Name on file | Address on file | | | | | | | |
| 13668363 | Name on file | Address on file | | | | | | | |
| 14385889 | Name on file | Address on file | | | | | | | |
| 14130911 | Name on file | Address on file | | | | | | | |
| 14686637 | Name on file | Address on file | | | | | | | |
| 14191000 | Name on file | Address on file | | | | | | | |
| 13344520 | Name on file | Address on file | | | | | | | |
| 15405024 | Name on file | Address on file | | | | | | | |
| 14280791 | Name on file | Address on file | | | | | | | |
| 13218031 | Name on file | Address on file | | | | | | | |
| 13256890 | Name on file | Address on file | | | | | | | |
| 14477105 | Name on file | Address on file | | | | | | | |
| 14022473 | Name on file | Address on file | | | | | | | |
| 14280008 | Name on file | Address on file | | | | | | | |
| 13859055 | Name on file | Address on file | | | | | | | |
| 13407296 | Name on file | Address on file | | | | | | | |
| 14668994 | Name on file | Address on file | | | | | | | |
| 13961295 | Name on file | Address on file | | | | | | | |
| 13346295 | Name on file | Address on file | | | | | | | |
| 19027162 | Name on file | Address on file | | | | | | | |
| 15555601 | Name on file | Address on file | | | | | | | |
| 13766187 | Name on file | Address on file | | | | | | | |
| 14270637 | Name on file | Address on file | | | | | | | |
| 15361410 | Name on file | Address on file | | | | | | | |
| 13565709 | Name on file | Address on file | | | | | | | |
| 13673084 | Name on file | Address on file | | | | | | | |
| 14364077 | Name on file | Address on file | | | | | | | |
| 14172801 | Name on file | Address on file | | | | | | | |
| 14174812 | Name on file | Address on file | | | | | | | |
| 15406762 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14375176 | Name on file | Address on file | | | | | | | |
| 13927232 | Name on file | Address on file | | | | | | | |
| 13706857 | Name on file | Address on file | | | | | | | |
| 13983999 | Name on file | Address on file | | | | | | | |
| 13494816 | Name on file | Address on file | | | | | | | |
| 13509377 | Name on file | Address on file | | | | | | | |
| 13565613 | Name on file | Address on file | | | | | | | |
| 13395814 | Name on file | Address on file | | | | | | | |
| 14640817 | Name on file | Address on file | | | | | | | |
| 14650570 | Name on file | Address on file | | | | | | | |
| 14416392 | Name on file | Address on file | | | | | | | |
| 13899796 | Name on file | Address on file | | | | | | | |
| 13367878 | Name on file | Address on file | | | | | | | |
| 14421337 | Name on file | Address on file | | | | | | | |
| 18301772 | Name on file | Address on file | | | | | | | |
| 14452490 | Name on file | Address on file | | | | | | | |
| 13663274 | Name on file | Address on file | | | | | | | |
| 14088737 | Name on file | Address on file | | | | | | | |
| 13433942 | Name on file | Address on file | | | | | | | |
| 13879172 | Name on file | Address on file | | | | | | | |
| 13218918 | Name on file | Address on file | | | | | | | |
| 15381752 | Name on file | Address on file | | | | | | | |
| 13983501 | Name on file | Address on file | | | | | | | |
| 15390586 | Name on file | Address on file | | | | | | | |
| 15373462 | Name on file | Address on file | | | | | | | |
| 14162121 | Name on file | Address on file | | | | | | | |
| 14446705 | Name on file | Address on file | | | | | | | |
| 13441113 | Name on file | Address on file | | | | | | | |
| 14021482 | Name on file | Address on file | | | | | | | |
| 13696441 | Name on file | Address on file | | | | | | | |
| 13660154 | Name on file | Address on file | | | | | | | |
| 15363755 | Name on file | Address on file | | | | | | | |
| 13382544 | Name on file | Address on file | | | | | | | |
| 14128729 | Name on file | Address on file | | | | | | | |
| 15391252 | Name on file | Address on file | | | | | | | |
| 13783764 | Name on file | Address on file | | | | | | | |
| 13249894 | Name on file | Address on file | | | | | | | |
| 14358889 | Name on file | Address on file | | | | | | | |
| 14354842 | Name on file | Address on file | | | | | | | |
| 14474188 | Name on file | Address on file | | | | | | | |
| 14645725 | Name on file | Address on file | | | | | | | |
| 14216898 | Name on file | Address on file | | | | | | | |
| 14469518 | Name on file | Address on file | | | | | | | |
| 22283362 | Name on file | Address on file | | | | | | | |
| 13681185 | Name on file | Address on file | | | | | | | |
| 14455749 | Name on file | Address on file | | | | | | | |
| 18292842 | Name on file | Address on file | | | | | | | |
| 18961590 | Name on file | Address on file | | | | | | | |
| 14016071 | Name on file | Address on file | | | | | | | |
| 13765593 | Name on file | Address on file | | | | | | | |
| 14382413 | Name on file | Address on file | | | | | | | |
| 13661491 | Name on file | Address on file | | | | | | | |
| 14326799 | Name on file | Address on file | | | | | | | |
| 14595026 | Name on file | Address on file | | | | | | | |
| 14400628 | Name on file | Address on file | | | | | | | |
| 13220289 | Name on file | Address on file | | | | | | | |
| 13352206 | Name on file | Address on file | | | | | | | |
| 15404512 | Name on file | Address on file | | | | | | | |
| 14321400 | Name on file | Address on file | | | | | | | |
| 14537452 | Name on file | Address on file | | | | | | | |
| 14611958 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14200313 | Name on file | Address on file | | | | | | | |
| 13447486 | Name on file | Address on file | | | | | | | |
| 13302074 | Name on file | Address on file | | | | | | | |
| 14611104 | Name on file | Address on file | | | | | | | |
| 13301793 | Name on file | Address on file | | | | | | | |
| 22145071 | Name on file | Address on file | | | | | | | |
| 13241743 | Name on file | Address on file | | | | | | | |
| 18280031 | Name on file | Address on file | | | | | | | |
| 18254450 | Name on file | Address on file | | | | | | | |
| 13548654 | Name on file | Address on file | | | | | | | |
| 13620816 | Name on file | Address on file | | | | | | | |
| 14263403 | Name on file | Address on file | | | | | | | |
| 13691600 | Name on file | Address on file | | | | | | | |
| 15408669 | Name on file | Address on file | | | | | | | |
| 10587251 | Apple Inc. | GBS Credit Team (MS:580-AR) | 5505 W Parmer Lane | | | Austin | TX | 78727 | |
| 13062629 | Aptos Foundation | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 13938746 | Name on file | Address on file | | | | | | | |
| 14045887 | Name on file | Address on file | | | | | | | |
| 13265095 | Name on file | Address on file | | | | | | | |
| 14328285 | Name on file | Address on file | | | | | | | |
| 13173718 | Name on file | Address on file | | | | | | | |
| 12045040 | Arceau 507 LLC | c/o 507 Capital LLC | PO Box #206 | | | N. Stonington | CT | 6359 | |
| 12045018 | Arceau 507 LLC | c/o 507 Capital LLC | PO Box #206 | | | N. Stonington | CT | 6359 | |
| 12045036 | Arceau 507 LLC | c/o 507 Capital LLC | PO Box #206 | | | N. Stonington | CT | 6359 | |
| 19016286 | Name on file | Address on file | | | | | | | |
| 18331203 | Name on file | Address on file | | | | | | | |
| 13343853 | Name on file | Address on file | | | | | | | |
| 14272099 | Name on file | Address on file | | | | | | | |
| 14248380 | Name on file | Address on file | | | | | | | |
| 14300608 | Name on file | Address on file | | | | | | | |
| 13820663 | Name on file | Address on file | | | | | | | |
| 13713159 | Name on file | Address on file | | | | | | | |
| 13060316 | Armanino LLP | Hunton Andrews Kurth LLP | Attn: Matthew P. Bosher, Esq. | 2200 Pennsylvania Avenue NW | | Washington | DC | 20037 | |
| 18264934 | Name on file | Address on file | | | | | | | |
| 13697605 | Name on file | Address on file | | | | | | | |
| 13559487 | Name on file | Address on file | | | | | | | |
| 14286903 | Name on file | Address on file | | | | | | | |
| 14154445 | Name on file | Address on file | | | | | | | |
| 13286939 | Name on file | Address on file | | | | | | | |
| 14034772 | Name on file | Address on file | | | | | | | |
| 14622511 | Name on file | Address on file | | | | | | | |
| 14610301 | Name on file | Address on file | | | | | | | |
| 14092607 | Name on file | Address on file | | | | | | | |
| 14112033 | Name on file | Address on file | | | | | | | |
| 15395735 | Name on file | Address on file | | | | | | | |
| 14048422 | Name on file | Address on file | | | | | | | |
| 13147521 | Name on file | Address on file | | | | | | | |
| 14215249 | Name on file | Address on file | | | | | | | |
| 13188758 | Name on file | Address on file | | | | | | | |
| 18946846 | Name on file | Address on file | | | | | | | |
| 15375291 | Name on file | Address on file | | | | | | | |
| 14674926 | Name on file | Address on file | | | | | | | |
| 13375100 | Name on file | Address on file | | | | | | | |
| 14605069 | Name on file | Address on file | | | | | | | |
| 14331386 | Name on file | Address on file | | | | | | | |
| 15381128 | Name on file | Address on file | | | | | | | |
| 14324229 | Name on file | Address on file | | | | | | | |
| 13459050 | Name on file | Address on file | | | | | | | |
| 13281586 | Name on file | Address on file | | | | | | | |
| 14053075 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13713651 | Name on file | Address on file | | | | | | | |
| 14157305 | Name on file | Address on file | | | | | | | |
| 16865834 | Name on file | Address on file | | | | | | | |
| 14250200 | Name on file | Address on file | | | | | | | |
| 14183970 | Name on file | Address on file | | | | | | | |
| 13046615 | Artz Fund Investments PTE Ltd. | Jason Norman Lee | 60B Orchard Road, #06-18, The Atrium@Orchard | | | | | 238891 | Singapore |
| 14405601 | Name on file | Address on file | | | | | | | |
| 14212786 | Name on file | Address on file | | | | | | | |
| 18972075 | Name on file | Address on file | | | | | | | |
| 13950666 | Name on file | Address on file | | | | | | | |
| 14369407 | Name on file | Address on file | | | | | | | |
| 14061474 | Name on file | Address on file | | | | | | | |
| 13943104 | Name on file | Address on file | | | | | | | |
| 18968699 | Name on file | Address on file | | | | | | | |
| 13061095 | Name on file | Address on file | | | | | | | |
| 13853326 | Name on file | Address on file | | | | | | | |
| 22120792 | Name on file | Address on file | | | | | | | |
| 13522925 | Name on file | Address on file | | | | | | | |
| 13957373 | Name on file | Address on file | | | | | | | |
| 13666137 | Name on file | Address on file | | | | | | | |
| 14379876 | Name on file | Address on file | | | | | | | |
| 18320209 | Name on file | Address on file | | | | | | | |
| 18325486 | Name on file | Address on file | | | | | | | |
| 19027635 | Name on file | Address on file | | | | | | | |
| 14057686 | Name on file | Address on file | | | | | | | |
| 14289514 | Name on file | Address on file | | | | | | | |
| 14482766 | Name on file | Address on file | | | | | | | |
| 14463037 | Name on file | Address on file | | | | | | | |
| 14424675 | Name on file | Address on file | | | | | | | |
| 14028113 | Name on file | Address on file | | | | | | | |
| 13273543 | Name on file | Address on file | | | | | | | |
| 13070154 | Name on file | Address on file | | | | | | | |
| 18955131 | Name on file | Address on file | | | | | | | |
| 14096973 | Name on file | Address on file | | | | | | | |
| 14376085 | Name on file | Address on file | | | | | | | |
| 15398605 | Name on file | Address on file | | | | | | | |
| 13898839 | Name on file | Address on file | | | | | | | |
| 13287132 | Name on file | Address on file | | | | | | | |
| 13241346 | Name on file | Address on file | | | | | | | |
| 14679114 | Name on file | Address on file | | | | | | | |
| 13895234 | Name on file | Address on file | | | | | | | |
| 15386234 | Name on file | Address on file | | | | | | | |
| 14344558 | Name on file | Address on file | | | | | | | |
| 13752147 | Name on file | Address on file | | | | | | | |
| 18968654 | Name on file | Address on file | | | | | | | |
| 14657398 | Name on file | Address on file | | | | | | | |
| 18263011 | Name on file | Address on file | | | | | | | |
| 13949146 | Name on file | Address on file | | | | | | | |
| 14684689 | Name on file | Address on file | | | | | | | |
| 13612225 | Name on file | Address on file | | | | | | | |
| 14584466 | Name on file | Address on file | | | | | | | |
| 16863971 | Name on file | Address on file | | | | | | | |
| 14642532 | Name on file | Address on file | | | | | | | |
| 18967516 | Name on file | Address on file | | | | | | | |
| 18299094 | Name on file | Address on file | | | | | | | |
| 14363272 | Name on file | Address on file | | | | | | | |
| 13694090 | Name on file | Address on file | | | | | | | |
| 14502841 | Name on file | Address on file | | | | | | | |
| 18249983 | Name on file | Address on file | | | | | | | |
| 22211321 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18997129 | Name on file | Address on file | | | | | | | |
| 13819916 | Name on file | Address on file | | | | | | | |
| 15392082 | Name on file | Address on file | | | | | | | |
| 19015344 | Name on file | Address on file | | | | | | | |
| 18304278 | Name on file | Address on file | | | | | | | |
| 13435764 | Name on file | Address on file | | | | | | | |
| 14380452 | Name on file | Address on file | | | | | | | |
| 14371482 | Name on file | Address on file | | | | | | | |
| 13437890 | Name on file | Address on file | | | | | | | |
| 14388491 | Name on file | Address on file | | | | | | | |
| 13652209 | Name on file | Address on file | | | | | | | |
| 14612104 | Name on file | Address on file | | | | | | | |
| 20632661 | Name on file | Address on file | | | | | | | |
| 14115964 | Name on file | Address on file | | | | | | | |
| 13316486 | Name on file | Address on file | | | | | | | |
| 13639572 | Name on file | Address on file | | | | | | | |
| 18979708 | Name on file | Address on file | | | | | | | |
| 14654648 | Name on file | Address on file | | | | | | | |
| 14631824 | Name on file | Address on file | | | | | | | |
| 20843984 | Name on file | Address on file | | | | | | | |
| 14197242 | Name on file | Address on file | | | | | | | |
| 14122380 | Name on file | Address on file | | | | | | | |
| 13775345 | Name on file | Address on file | | | | | | | |
| 13504252 | Name on file | Address on file | | | | | | | |
| 14674236 | Name on file | Address on file | | | | | | | |
| 14508840 | Name on file | Address on file | | | | | | | |
| 14446317 | Name on file | Address on file | | | | | | | |
| 13418931 | Name on file | Address on file | | | | | | | |
| 14373431 | Name on file | Address on file | | | | | | | |
| 13300929 | Name on file | Address on file | | | | | | | |
| 14386154 | Name on file | Address on file | | | | | | | |
| 13335593 | Name on file | Address on file | | | | | | | |
| 14541228 | Name on file | Address on file | | | | | | | |
| 14517025 | Name on file | Address on file | | | | | | | |
| 14145935 | Name on file | Address on file | | | | | | | |
| 13070126 | BFCP IV LLC | 800 Miramonte Drive | Suite 380 | | | Santa Barbara | CA | 93109 | |
| 13957127 | Name on file | Address on file | | | | | | | |
| 18325351 | Name on file | Address on file | | | | | | | |
| 13481409 | Name on file | Address on file | | | | | | | |
| 13741092 | Name on file | Address on file | | | | | | | |
| 14635325 | Name on file | Address on file | | | | | | | |
| 18501886 | Name on file | Address on file | | | | | | | |
| 15404813 | Name on file | Address on file | | | | | | | |
| 18319826 | Name on file | Address on file | | | | | | | |
| 14274357 | Name on file | Address on file | | | | | | | |
| 14378723 | Name on file | Address on file | | | | | | | |
| 14671543 | Name on file | Address on file | | | | | | | |
| 14318084 | Name on file | Address on file | | | | | | | |
| 13068647 | Name on file | Address on file | | | | | | | |
| 14311783 | Name on file | Address on file | | | | | | | |
| 13759073 | Name on file | Address on file | | | | | | | |
| 14523156 | Name on file | Address on file | | | | | | | |
| 14490635 | Name on file | Address on file | | | | | | | |
| 14661867 | Name on file | Address on file | | | | | | | |
| 14619465 | Name on file | Address on file | | | | | | | |
| 14340643 | Name on file | Address on file | | | | | | | |
| 13067813 | BlockScore, LLC dba Cognito | c/o John A. Harris | Quarles & Brady LLP | 2 N. Central Avenue | Suite 600 | Phoenix | AZ | 85004 | |
| 14661142 | Name on file | Address on file | | | | | | | |
| 13935466 | Name on file | Address on file | | | | | | | |
| 14484488 | Name on file | Address on file | | | | | | | |
| 14501940 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14344565 | Name on file | Address on file | | | | | | | |
| 13019704 | Name on file | Address on file | | | | | | | |
| 14438139 | Name on file | Address on file | | | | | | | |
| 15407500 | Name on file | Address on file | | | | | | | |
| 13468230 | Name on file | Address on file | | | | | | | |
| 14532147 | Name on file | Address on file | | | | | | | |
| 13313468 | Name on file | Address on file | | | | | | | |
| 14262580 | Name on file | Address on file | | | | | | | |
| 14633527 | Name on file | Address on file | | | | | | | |
| 13727811 | Name on file | Address on file | | | | | | | |
| 14622096 | Name on file | Address on file | | | | | | | |
| 14582132 | Name on file | Address on file | | | | | | | |
| 18979815 | Name on file | Address on file | | | | | | | |
| 14398766 | Name on file | Address on file | | | | | | | |
| 13447104 | Name on file | Address on file | | | | | | | |
| 13800296 | Name on file | Address on file | | | | | | | |
| 13019828 | Name on file | Address on file | | | | | | | |
| 14215899 | Name on file | Address on file | | | | | | | |
| 15379562 | Name on file | Address on file | | | | | | | |
| 14591860 | Name on file | Address on file | | | | | | | |
| 13605193 | Name on file | Address on file | | | | | | | |
| 14067954 | Name on file | Address on file | | | | | | | |
| 14297866 | Name on file | Address on file | | | | | | | |
| 13048957 | Name on file | Address on file | | | | | | | |
| 14039649 | Name on file | Address on file | | | | | | | |
| 18979110 | Name on file | Address on file | | | | | | | |
| 13747356 | Name on file | Address on file | | | | | | | |
| 14365012 | Name on file | Address on file | | | | | | | |
| 14425260 | Name on file | Address on file | | | | | | | |
| 14369781 | Name on file | Address on file | | | | | | | |
| 13991571 | Name on file | Address on file | | | | | | | |
| 13059971 | Name on file | Address on file | | | | | | | |
| 22410089 | Name on file | Address on file | | | | | | | |
| 22211320 | Name on file | Address on file | | | | | | | |
| 14520341 | Name on file | Address on file | | | | | | | |
| 14684047 | Name on file | Address on file | | | | | | | |
| 14415885 | Name on file | Address on file | | | | | | | |
| 13430348 | Name on file | Address on file | | | | | | | |
| 13866841 | Name on file | Address on file | | | | | | | |
| 14493179 | Name on file | Address on file | | | | | | | |
| 22283488 | Name on file | Address on file | | | | | | | |
| 14665840 | Name on file | Address on file | | | | | | | |
| 14358148 | Name on file | Address on file | | | | | | | |
| 14415125 | Name on file | Address on file | | | | | | | |
| 14396274 | Name on file | Address on file | | | | | | | |
| 14419779 | Name on file | Address on file | | | | | | | |
| 14058843 | Name on file | Address on file | | | | | | | |
| 13992096 | Name on file | Address on file | | | | | | | |
| 14416845 | Name on file | Address on file | | | | | | | |
| 13603121 | Name on file | Address on file | | | | | | | |
| 13562294 | Name on file | Address on file | | | | | | | |
| 13020017 | Brickell Owner LLC | c/o Phil Marchese, Managing Director, Parkway | 800 N. Magnolia Avenue, Suite 1625 | | | Orlando | FL | 32803 | |
| 14507033 | Name on file | Address on file | | | | | | | |
| 13973536 | Name on file | Address on file | | | | | | | |
| 14524701 | Name on file | Address on file | | | | | | | |
| 22282906 | Name on file | Address on file | | | | | | | |
| 22283443 | Name on file | Address on file | | | | | | | |
| 18270602 | Name on file | Address on file | | | | | | | |
| 13376238 | Name on file | Address on file | | | | | | | |
| 14200880 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14427765 | Name on file | Address on file | | | | | | | |
| 14448935 | Name on file | Address on file | | | | | | | |
| 18962757 | Name on file | Address on file | | | | | | | |
| 14656820 | Name on file | Address on file | | | | | | | |
| 22145189 | Name on file | Address on file | | | | | | | |
| 18972206 | Name on file | Address on file | | | | | | | |
| 14121265 | Name on file | Address on file | | | | | | | |
| 13483583 | Name on file | Address on file | | | | | | | |
| 13278075 | Name on file | Address on file | | | | | | | |
| 14629754 | Name on file | Address on file | | | | | | | |
| 13030870 | Name on file | Address on file | | | | | | | |
| 14197111 | Name on file | Address on file | | | | | | | |
| 14026108 | Name on file | Address on file | | | | | | | |
| 13620229 | Name on file | Address on file | | | | | | | |
| 18949741 | Name on file | Address on file | | | | | | | |
| 14097220 | Name on file | Address on file | | | | | | | |
| 18984747 | Name on file | Address on file | | | | | | | |
| 13871476 | Name on file | Address on file | | | | | | | |
| 10281225 | Name on file | Address on file | | | | | | | |
| 14629995 | Name on file | Address on file | | | | | | | |
| 14435219 | Name on file | Address on file | | | | | | | |
| 14345603 | Name on file | Address on file | | | | | | | |
| 14116466 | Name on file | Address on file | | | | | | | |
| 14011328 | Name on file | Address on file | | | | | | | |
| 18310931 | Name on file | Address on file | | | | | | | |
| 14661908 | Name on file | Address on file | | | | | | | |
| 13166654 | Name on file | Address on file | | | | | | | |
| 14659976 | Name on file | Address on file | | | | | | | |
| 13069590 | Cal Bears Sports Properties, LLC | 2227 Piedmont Avenue | | | | Berkeley | CA | 94720 | |
| 13305380 | Name on file | Address on file | | | | | | | |
| 13278431 | Name on file | Address on file | | | | | | | |
| 14443568 | Name on file | Address on file | | | | | | | |
| 13458726 | Name on file | Address on file | | | | | | | |
| 13019414 | Name on file | Address on file | | | | | | | |
| 14122511 | Name on file | Address on file | | | | | | | |
| 13397897 | Name on file | Address on file | | | | | | | |
| 20694794 | Name on file | Address on file | | | | | | | |
| 14603500 | Name on file | Address on file | | | | | | | |
| 14587464 | Name on file | Address on file | | | | | | | |
| 14680970 | Name on file | Address on file | | | | | | | |
| 13639397 | Name on file | Address on file | | | | | | | |
| 14604245 | Name on file | Address on file | | | | | | | |
| 13138011 | Name on file | Address on file | | | | | | | |
| 15555721 | Name on file | Address on file | | | | | | | |
| 13975596 | Name on file | Address on file | | | | | | | |
| 14664233 | Name on file | Address on file | | | | | | | |
| 14670728 | Name on file | Address on file | | | | | | | |
| 14035880 | Name on file | Address on file | | | | | | | |
| 14594545 | Name on file | Address on file | | | | | | | |
| 13316825 | Name on file | Address on file | | | | | | | |
| 13381819 | Name on file | Address on file | | | | | | | |
| 14358126 | Name on file | Address on file | | | | | | | |
| 16865407 | Name on file | Address on file | | | | | | | |
| 18304958 | Name on file | Address on file | | | | | | | |
| 14532683 | Name on file | Address on file | | | | | | | |
| 13805875 | Name on file | Address on file | | | | | | | |
| 14672280 | Name on file | Address on file | | | | | | | |
| 13196146 | Name on file | Address on file | | | | | | | |
| 14053532 | Name on file | Address on file | | | | | | | |
| 18319824 | Name on file | Address on file | | | | | | | |
| 13808033 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13046177 | Name on file | Address on file | | | | | | | |
| 14283546 | Name on file | Address on file | | | | | | | |
| 13020227 | Cellco Partnership d/b/a Verizon Wireless | William M Vermette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 | |
| 13059889 | Celsius Network LLC and its affiliated debtors | c/o Joshua A. Sussberg, P.C. | Kirkland & Ellis, LLP | 601 Lexington Avenue | | New York | NY | 10022 | |
| 13790311 | Name on file | Address on file | | | | | | | |
| 14619974 | Name on file | Address on file | | | | | | | |
| 13937433 | Name on file | Address on file | | | | | | | |
| 14335733 | Name on file | Address on file | | | | | | | |
| 18952640 | Name on file | Address on file | | | | | | | |
| 13770497 | Name on file | Address on file | | | | | | | |
| 14661889 | Name on file | Address on file | | | | | | | |
| 14124535 | Name on file | Address on file | | | | | | | |
| 14441177 | Name on file | Address on file | | | | | | | |
| 13463655 | Name on file | Address on file | | | | | | | |
| 14600510 | Name on file | Address on file | | | | | | | |
| 13913465 | Name on file | Address on file | | | | | | | |
| 13871633 | Name on file | Address on file | | | | | | | |
| 13068247 | Chainalysis Inc. | c/o Reich Reich & Reich, P.C. | 235 Main Street, Suite 450 | | | White Plains | NY | 10601 | |
| 14609600 | Name on file | Address on file | | | | | | | |
| 13851123 | Name on file | Address on file | | | | | | | |
| 18249947 | Name on file | Address on file | | | | | | | |
| 18304328 | Name on file | Address on file | | | | | | | |
| 14628203 | Name on file | Address on file | | | | | | | |
| 18334064 | Name on file | Address on file | | | | | | | |
| 13397614 | Name on file | Address on file | | | | | | | |
| 18946316 | Name on file | Address on file | | | | | | | |
| 22138147 | Name on file | Address on file | | | | | | | |
| 18336207 | Name on file | Address on file | | | | | | | |
| 18254770 | Name on file | Address on file | | | | | | | |
| 18981528 | Name on file | Address on file | | | | | | | |
| 13019781 | Name on file | Address on file | | | | | | | |
| 19009271 | Name on file | Address on file | | | | | | | |
| 15481826 | Name on file | Address on file | | | | | | | |
| 18324538 | Name on file | Address on file | | | | | | | |
| 18304457 | Name on file | Address on file | | | | | | | |
| 18258986 | Name on file | Address on file | | | | | | | |
| 14625699 | Name on file | Address on file | | | | | | | |
| 13848445 | Name on file | Address on file | | | | | | | |
| 15389023 | Name on file | Address on file | | | | | | | |
| 14359319 | Name on file | Address on file | | | | | | | |
| 14330412 | Name on file | Address on file | | | | | | | |
| 14427060 | Name on file | Address on file | | | | | | | |
| 14310021 | Name on file | Address on file | | | | | | | |
| 14449078 | Name on file | Address on file | | | | | | | |
| 14680224 | Name on file | Address on file | | | | | | | |
| 14374407 | Name on file | Address on file | | | | | | | |
| 18331445 | Name on file | Address on file | | | | | | | |
| 18247411 | Name on file | Address on file | | | | | | | |
| 13969835 | Name on file | Address on file | | | | | | | |
| 14349661 | Name on file | Address on file | | | | | | | |
| 14674846 | Name on file | Address on file | | | | | | | |
| 18943517 | Name on file | Address on file | | | | | | | |
| 18263601 | Name on file | Address on file | | | | | | | |
| 18962176 | Name on file | Address on file | | | | | | | |
| 18253362 | Name on file | Address on file | | | | | | | |
| 19002259 | Name on file | Address on file | | | | | | | |
| 18947733 | Name on file | Address on file | | | | | | | |
| 20642916 | Name on file | Address on file | | | | | | | |
| 18320166 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18947681 | Name on file | Address on file | | | | | | | |
| 18251507 | Name on file | Address on file | | | | | | | |
| 13977728 | Name on file | Address on file | | | | | | | |
| 20817562 | Name on file | Address on file | | | | | | | |
| 14395617 | Name on file | Address on file | | | | | | | |
| 13801572 | Name on file | Address on file | | | | | | | |
| 13587864 | Name on file | Address on file | | | | | | | |
| 18244980 | Name on file | Address on file | | | | | | | |
| 13944843 | Name on file | Address on file | | | | | | | |
| 13478319 | Name on file | Address on file | | | | | | | |
| 14115759 | Name on file | Address on file | | | | | | | |
| 18953997 | Name on file | Address on file | | | | | | | |
| 14479560 | Name on file | Address on file | | | | | | | |
| 14519897 | Name on file | Address on file | | | | | | | |
| 14381872 | Name on file | Address on file | | | | | | | |
| 13041428 | Checkout APAC Pte. Ltd. | c/o Sidley Austin LLP | 787 Seventh Avenue | | | New York | NY | 10019 | |
| 13041408 | Checkout.com Australia Pty Ltd | c/o Sidley Austin LLP | 787 Seventh Avenue | | | New York | NY | 10019 | |
| 14124076 | Name on file | Address on file | | | | | | | |
| 15411609 | Name on file | Address on file | | | | | | | |
| 13351131 | Name on file | Address on file | | | | | | | |
| 13346714 | Name on file | Address on file | | | | | | | |
| 14677959 | Name on file | Address on file | | | | | | | |
| 13641345 | Name on file | Address on file | | | | | | | |
| 14444533 | Name on file | Address on file | | | | | | | |
| 14364070 | Name on file | Address on file | | | | | | | |
| 13663340 | Name on file | Address on file | | | | | | | |
| 22283203 | Name on file | Address on file | | | | | | | |
| 14472998 | Name on file | Address on file | | | | | | | |
| 14346498 | Name on file | Address on file | | | | | | | |
| 13651457 | Name on file | Address on file | | | | | | | |
| 14421777 | Name on file | Address on file | | | | | | | |
| 18958878 | Name on file | Address on file | | | | | | | |
| 14258213 | Name on file | Address on file | | | | | | | |
| 14648593 | Name on file | Address on file | | | | | | | |
| 14033296 | Name on file | Address on file | | | | | | | |
| 14101173 | Name on file | Address on file | | | | | | | |
| 14471726 | Name on file | Address on file | | | | | | | |
| 13612359 | Name on file | Address on file | | | | | | | |
| 13494803 | Name on file | Address on file | | | | | | | |
| 14429345 | Name on file | Address on file | | | | | | | |
| 14323970 | Name on file | Address on file | | | | | | | |
| 13151116 | Name on file | Address on file | | | | | | | |
| 14532370 | Name on file | Address on file | | | | | | | |
| 14407673 | Name on file | Address on file | | | | | | | |
| 14132177 | Name on file | Address on file | | | | | | | |
| 13677413 | Name on file | Address on file | | | | | | | |
| 14263188 | Name on file | Address on file | | | | | | | |
| 13610710 | Name on file | Address on file | | | | | | | |
| 14268125 | Name on file | Address on file | | | | | | | |
| 18267624 | Name on file | Address on file | | | | | | | |
| 13972743 | Name on file | Address on file | | | | | | | |
| 14526915 | Name on file | Address on file | | | | | | | |
| 14643149 | Name on file | Address on file | | | | | | | |
| 14302192 | Name on file | Address on file | | | | | | | |
| 13550523 | Name on file | Address on file | | | | | | | |
| 13318551 | Name on file | Address on file | | | | | | | |
| 14336396 | Name on file | Address on file | | | | | | | |
| 13826895 | Name on file | Address on file | | | | | | | |
| 14585706 | Name on file | Address on file | | | | | | | |
| 14598519 | Name on file | Address on file | | | | | | | |
| 14628894 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14546640 | Name on file | Address on file | | | | | | | |
| 14579790 | Name on file | Address on file | | | | | | | |
| 13912076 | Name on file | Address on file | | | | | | | |
| 14404508 | Name on file | Address on file | | | | | | | |
| 14324270 | Name on file | Address on file | | | | | | | |
| 14337486 | Name on file | Address on file | | | | | | | |
| 13829024 | Name on file | Address on file | | | | | | | |
| 14333203 | Name on file | Address on file | | | | | | | |
| 14242810 | Name on file | Address on file | | | | | | | |
| 13693928 | Name on file | Address on file | | | | | | | |
| 14418121 | Name on file | Address on file | | | | | | | |
| 14146482 | Name on file | Address on file | | | | | | | |
| 13973924 | Name on file | Address on file | | | | | | | |
| 14580999 | Name on file | Address on file | | | | | | | |
| 13535844 | Name on file | Address on file | | | | | | | |
| 13452613 | Name on file | Address on file | | | | | | | |
| 13756787 | Name on file | Address on file | | | | | | | |
| 13290491 | Name on file | Address on file | | | | | | | |
| 13929451 | Name on file | Address on file | | | | | | | |
| 14126089 | Name on file | Address on file | | | | | | | |
| 13730259 | Name on file | Address on file | | | | | | | |
| 14380694 | Name on file | Address on file | | | | | | | |
| 13373418 | Name on file | Address on file | | | | | | | |
| 14672984 | Name on file | Address on file | | | | | | | |
| 13545870 | Name on file | Address on file | | | | | | | |
| 14303882 | Name on file | Address on file | | | | | | | |
| 14246060 | Name on file | Address on file | | | | | | | |
| 14580765 | Name on file | Address on file | | | | | | | |
| 15404932 | Name on file | Address on file | | | | | | | |
| 13902724 | Name on file | Address on file | | | | | | | |
| 14559949 | Name on file | Address on file | | | | | | | |
| 14594058 | Name on file | Address on file | | | | | | | |
| 13620777 | Name on file | Address on file | | | | | | | |
| 14416138 | Name on file | Address on file | | | | | | | |
| 13808960 | Name on file | Address on file | | | | | | | |
| 14662652 | Name on file | Address on file | | | | | | | |
| 13850517 | Name on file | Address on file | | | | | | | |
| 13888064 | Name on file | Address on file | | | | | | | |
| 14598497 | Name on file | Address on file | | | | | | | |
| 14462945 | Name on file | Address on file | | | | | | | |
| 18271577 | Name on file | Address on file | | | | | | | |
| 14514313 | Name on file | Address on file | | | | | | | |
| 13313152 | Name on file | Address on file | | | | | | | |
| 14615415 | Name on file | Address on file | | | | | | | |
| 14469674 | Name on file | Address on file | | | | | | | |
| 14205785 | Name on file | Address on file | | | | | | | |
| 14603791 | Name on file | Address on file | | | | | | | |
| 13518129 | Name on file | Address on file | | | | | | | |
| 14645170 | Name on file | Address on file | | | | | | | |
| 14641125 | Name on file | Address on file | | | | | | | |
| 15411722 | Name on file | Address on file | | | | | | | |
| 18996884 | Name on file | Address on file | | | | | | | |
| 20805015 | Name on file | Address on file | | | | | | | |
| 18946524 | Name on file | Address on file | | | | | | | |
| 22144752 | Name on file | Address on file | | | | | | | |
| 18303684 | Name on file | Address on file | | | | | | | |
| 18302933 | Name on file | Address on file | | | | | | | |
| 19000343 | Name on file | Address on file | | | | | | | |
| 18328038 | Name on file | Address on file | | | | | | | |
| 13320427 | Name on file | Address on file | | | | | | | |
| 18309270 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22125451 | Name on file | Address on file | | | | | | | |
| 19023950 | Name on file | Address on file | | | | | | | |
| 18938429 | Name on file | Address on file | | | | | | | |
| 18304459 | Name on file | Address on file | | | | | | | |
| 18947020 | Name on file | Address on file | | | | | | | |
| 15407613 | Name on file | Address on file | | | | | | | |
| 18331661 | Name on file | Address on file | | | | | | | |
| 18335181 | Name on file | Address on file | | | | | | | |
| 18944123 | Name on file | Address on file | | | | | | | |
| 18318110 | Name on file | Address on file | | | | | | | |
| 18950870 | Name on file | Address on file | | | | | | | |
| 18985399 | Name on file | Address on file | | | | | | | |
| 18253560 | Name on file | Address on file | | | | | | | |
| 14449613 | Name on file | Address on file | | | | | | | |
| 14311879 | Name on file | Address on file | | | | | | | |
| 14404451 | Name on file | Address on file | | | | | | | |
| 13922492 | Name on file | Address on file | | | | | | | |
| 14283440 | Name on file | Address on file | | | | | | | |
| 13304630 | Name on file | Address on file | | | | | | | |
| 14623022 | Name on file | Address on file | | | | | | | |
| 18293821 | Name on file | Address on file | | | | | | | |
| 14132044 | Name on file | Address on file | | | | | | | |
| 14673479 | Name on file | Address on file | | | | | | | |
| 22412282 | Name on file | Address on file | | | | | | | |
| 13339504 | Name on file | Address on file | | | | | | | |
| 14199570 | Name on file | Address on file | | | | | | | |
| 13462025 | Name on file | Address on file | | | | | | | |
| 18322692 | Name on file | Address on file | | | | | | | |
| 18309987 | Name on file | Address on file | | | | | | | |
| 18278697 | Name on file | Address on file | | | | | | | |
| 18977913 | Name on file | Address on file | | | | | | | |
| 18266640 | Name on file | Address on file | | | | | | | |
| 14084172 | Name on file | Address on file | | | | | | | |
| 13757205 | Name on file | Address on file | | | | | | | |
| 14442481 | Name on file | Address on file | | | | | | | |
| 18271107 | Name on file | Address on file | | | | | | | |
| 14678102 | Name on file | Address on file | | | | | | | |
| 13288816 | Name on file | Address on file | | | | | | | |
| 14420589 | Name on file | Address on file | | | | | | | |
| 13332536 | Name on file | Address on file | | | | | | | |
| 14332143 | Name on file | Address on file | | | | | | | |
| 22412281 | Name on file | Address on file | | | | | | | |
| 13372598 | Name on file | Address on file | | | | | | | |
| 14674663 | Name on file | Address on file | | | | | | | |
| 20805084 | Name on file | Address on file | | | | | | | |
| 14607465 | Name on file | Address on file | | | | | | | |
| 14481976 | Name on file | Address on file | | | | | | | |
| 18268646 | Name on file | Address on file | | | | | | | |
| 18310997 | Name on file | Address on file | | | | | | | |
| 18272706 | Name on file | Address on file | | | | | | | |
| 18946740 | Name on file | Address on file | | | | | | | |
| 14466153 | Name on file | Address on file | | | | | | | |
| 14679193 | Name on file | Address on file | | | | | | | |
| 14399566 | Name on file | Address on file | | | | | | | |
| 18271067 | Name on file | Address on file | | | | | | | |
| 14551673 | Name on file | Address on file | | | | | | | |
| 14294647 | Name on file | Address on file | | | | | | | |
| 14414125 | Name on file | Address on file | | | | | | | |
| 22103215 | Name on file | Address on file | | | | | | | |
| 13491472 | Name on file | Address on file | | | | | | | |
| 14465090 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14072640 | Name on file | Address on file | | | | | | | |
| 14320615 | Name on file | Address on file | | | | | | | |
| 14450531 | Name on file | Address on file | | | | | | | |
| 13933281 | Name on file | Address on file | | | | | | | |
| 13893024 | Name on file | Address on file | | | | | | | |
| 14343382 | Name on file | Address on file | | | | | | | |
| 14548454 | Name on file | Address on file | | | | | | | |
| 14675979 | Name on file | Address on file | | | | | | | |
| 14522688 | Name on file | Address on file | | | | | | | |
| 13786910 | Name on file | Address on file | | | | | | | |
| 14347393 | Name on file | Address on file | | | | | | | |
| 14337342 | Name on file | Address on file | | | | | | | |
| 13940201 | Name on file | Address on file | | | | | | | |
| 13911982 | Name on file | Address on file | | | | | | | |
| 18339043 | Name on file | Address on file | | | | | | | |
| 18502530 | Name on file | Address on file | | | | | | | |
| 19027102 | Name on file | Address on file | | | | | | | |
| 14540981 | Name on file | Address on file | | | | | | | |
| 18277628 | Name on file | Address on file | | | | | | | |
| 20632482 | Name on file | Address on file | | | | | | | |
| 22103233 | Name on file | Address on file | | | | | | | |
| 13633241 | Name on file | Address on file | | | | | | | |
| 18275486 | Name on file | Address on file | | | | | | | |
| 18959807 | Name on file | Address on file | | | | | | | |
| 13317713 | Name on file | Address on file | | | | | | | |
| 18983415 | Name on file | Address on file | | | | | | | |
| 20794226 | Name on file | Address on file | | | | | | | |
| 14593152 | Name on file | Address on file | | | | | | | |
| 13164977 | Name on file | Address on file | | | | | | | |
| 14642998 | Name on file | Address on file | | | | | | | |
| 14448408 | Name on file | Address on file | | | | | | | |
| 14627736 | Name on file | Address on file | | | | | | | |
| 19002930 | Name on file | Address on file | | | | | | | |
| 18272556 | Name on file | Address on file | | | | | | | |
| 18303740 | Name on file | Address on file | | | | | | | |
| 18327690 | Name on file | Address on file | | | | | | | |
| 18253959 | Name on file | Address on file | | | | | | | |
| 13761660 | Name on file | Address on file | | | | | | | |
| 13647653 | Name on file | Address on file | | | | | | | |
| 14417254 | Name on file | Address on file | | | | | | | |
| 14336927 | Name on file | Address on file | | | | | | | |
| 14231773 | Name on file | Address on file | | | | | | | |
| 14223460 | Name on file | Address on file | | | | | | | |
| 13866780 | Name on file | Address on file | | | | | | | |
| 13577000 | Name on file | Address on file | | | | | | | |
| 14658891 | Name on file | Address on file | | | | | | | |
| 14669795 | Name on file | Address on file | | | | | | | |
| 14486627 | Name on file | Address on file | | | | | | | |
| 18243694 | Name on file | Address on file | | | | | | | |
| 20884200 | Name on file | Address on file | | | | | | | |
| 13912801 | Name on file | Address on file | | | | | | | |
| 13531189 | Name on file | Address on file | | | | | | | |
| 14527484 | Name on file | Address on file | | | | | | | |
| 13619591 | Name on file | Address on file | | | | | | | |
| 13659340 | Name on file | Address on file | | | | | | | |
| 14339309 | Name on file | Address on file | | | | | | | |
| 14387552 | Name on file | Address on file | | | | | | | |
| 13976489 | Name on file | Address on file | | | | | | | |
| 14076821 | Name on file | Address on file | | | | | | | |
| 13227451 | Name on file | Address on file | | | | | | | |
| 14330883 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14298882 | Name on file | Address on file | | | | | | | |
| 13756608 | Name on file | Address on file | | | | | | | |
| 13708056 | Name on file | Address on file | | | | | | | |
| 13171488 | Name on file | Address on file | | | | | | | |
| 13160338 | Name on file | Address on file | | | | | | | |
| 14362131 | Name on file | Address on file | | | | | | | |
| 14559087 | Name on file | Address on file | | | | | | | |
| 13019384 | Name on file | Address on file | | | | | | | |
| 13020460 | Name on file | Address on file | | | | | | | |
| 18269783 | Name on file | Address on file | | | | | | | |
| 18322239 | Name on file | Address on file | | | | | | | |
| 14135551 | Name on file | Address on file | | | | | | | |
| 14451823 | Name on file | Address on file | | | | | | | |
| 18960798 | Name on file | Address on file | | | | | | | |
| 15404991 | Name on file | Address on file | | | | | | | |
| 14656812 | Name on file | Address on file | | | | | | | |
| 14453262 | Name on file | Address on file | | | | | | | |
| 14417045 | Name on file | Address on file | | | | | | | |
| 14458039 | Name on file | Address on file | | | | | | | |
| 14195390 | Name on file | Address on file | | | | | | | |
| 18260569 | Name on file | Address on file | | | | | | | |
| 14451700 | Name on file | Address on file | | | | | | | |
| 15384356 | Name on file | Address on file | | | | | | | |
| 14487531 | Name on file | Address on file | | | | | | | |
| 14255762 | Name on file | Address on file | | | | | | | |
| 22120417 | Name on file | Address on file | | | | | | | |
| 18951028 | Name on file | Address on file | | | | | | | |
| 13773436 | Name on file | Address on file | | | | | | | |
| 13605525 | Name on file | Address on file | | | | | | | |
| 14471789 | Name on file | Address on file | | | | | | | |
| 13509991 | Name on file | Address on file | | | | | | | |
| 13667664 | Name on file | Address on file | | | | | | | |
| 13283825 | Name on file | Address on file | | | | | | | |
| 18332829 | Name on file | Address on file | | | | | | | |
| 13076393 | Cloudflare, Inc. | Streusand, Landon, Ozburn & Lemmon | Attn: Sabrina L. Streusand | 1801 S. MoPac Expressway | Suite 320 | Austin | TX | 78746 | |
| 13066174 | CM-Equity AG | Kaufinger Str. 20 | | | | Munich | | 80331 | Germany |
| 13976524 | Name on file | Address on file | | | | | | | |
| 14503600 | Name on file | Address on file | | | | | | | |
| 13924300 | Name on file | Address on file | | | | | | | |
| 10281321 | Name on file | Address on file | | | | | | | |
| 18952477 | Name on file | Address on file | | | | | | | |
| 14376253 | Name on file | Address on file | | | | | | | |
| 13536002 | Name on file | Address on file | | | | | | | |
| 13507291 | Name on file | Address on file | | | | | | | |
| 14480008 | Name on file | Address on file | | | | | | | |
| 14074763 | Name on file | Address on file | | | | | | | |
| 18249192 | Name on file | Address on file | | | | | | | |
| 13333847 | Name on file | Address on file | | | | | | | |
| 14419996 | Name on file | Address on file | | | | | | | |
| 14430184 | Name on file | Address on file | | | | | | | |
| 14253675 | Name on file | Address on file | | | | | | | |
| 13627057 | Name on file | Address on file | | | | | | | |
| 13882470 | Name on file | Address on file | | | | | | | |
| 13462973 | Name on file | Address on file | | | | | | | |
| 14483382 | Name on file | Address on file | | | | | | | |
| 14312862 | Name on file | Address on file | | | | | | | |
| 14346295 | Name on file | Address on file | | | | | | | |
| 14442831 | Name on file | Address on file | | | | | | | |
| 14350535 | Name on file | Address on file | | | | | | | |
| 18965129 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18502859 | Name on file | Address on file | | | | | | | |
| 14628624 | Name on file | Address on file | | | | | | | |
| 13891685 | Name on file | Address on file | | | | | | | |
| 13599369 | Name on file | Address on file | | | | | | | |
| 13843138 | Name on file | Address on file | | | | | | | |
| 13351778 | Name on file | Address on file | | | | | | | |
| 18312759 | Name on file | Address on file | | | | | | | |
| 14301480 | Name on file | Address on file | | | | | | | |
| 14119161 | Name on file | Address on file | | | | | | | |
| 13615230 | Name on file | Address on file | | | | | | | |
| 18244291 | Name on file | Address on file | | | | | | | |
| 13331667 | Name on file | Address on file | | | | | | | |
| 13902894 | Name on file | Address on file | | | | | | | |
| 13724526 | Name on file | Address on file | | | | | | | |
| 14636050 | Name on file | Address on file | | | | | | | |
| 14639425 | Name on file | Address on file | | | | | | | |
| 13167232 | Name on file | Address on file | | | | | | | |
| 14557817 | Name on file | Address on file | | | | | | | |
| 14640054 | Name on file | Address on file | | | | | | | |
| 13813725 | Name on file | Address on file | | | | | | | |
| 14052697 | Name on file | Address on file | | | | | | | |
| 13981347 | Name on file | Address on file | | | | | | | |
| 13680798 | Name on file | Address on file | | | | | | | |
| 13329695 | Name on file | Address on file | | | | | | | |
| 14304436 | Name on file | Address on file | | | | | | | |
| 13953208 | Name on file | Address on file | | | | | | | |
| 13224149 | Name on file | Address on file | | | | | | | |
| 13443945 | Name on file | Address on file | | | | | | | |
| 15407871 | Name on file | Address on file | | | | | | | |
| 13620012 | Name on file | Address on file | | | | | | | |
| 14158046 | Name on file | Address on file | | | | | | | |
| 13475675 | Name on file | Address on file | | | | | | | |
| 14128139 | Name on file | Address on file | | | | | | | |
| 18277666 | Name on file | Address on file | | | | | | | |
| 14297516 | Name on file | Address on file | | | | | | | |
| 13442603 | Name on file | Address on file | | | | | | | |
| 13164906 | Name on file | Address on file | | | | | | | |
| 14446391 | Name on file | Address on file | | | | | | | |
| 18952839 | Name on file | Address on file | | | | | | | |
| 13392501 | Name on file | Address on file | | | | | | | |
| 13412502 | Name on file | Address on file | | | | | | | |
| 14449814 | Name on file | Address on file | | | | | | | |
| 14466460 | Name on file | Address on file | | | | | | | |
| 14183398 | Name on file | Address on file | | | | | | | |
| 13461563 | Name on file | Address on file | | | | | | | |
| 14467280 | Name on file | Address on file | | | | | | | |
| 14525157 | Name on file | Address on file | | | | | | | |
| 14405571 | Name on file | Address on file | | | | | | | |
| 14546735 | Name on file | Address on file | | | | | | | |
| 13745228 | Name on file | Address on file | | | | | | | |
| 13430347 | Name on file | Address on file | | | | | | | |
| 14092328 | Name on file | Address on file | | | | | | | |
| 18977857 | Name on file | Address on file | | | | | | | |
| 14515677 | Name on file | Address on file | | | | | | | |
| 14376465 | Name on file | Address on file | | | | | | | |
| 14582111 | Name on file | Address on file | | | | | | | |
| 14425789 | Name on file | Address on file | | | | | | | |
| 13802229 | Name on file | Address on file | | | | | | | |
| 14338264 | Name on file | Address on file | | | | | | | |
| 13636075 | Name on file | Address on file | | | | | | | |
| 14273718 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13740953 | Name on file | Address on file | | | | | | | |
| 13469988 | Name on file | Address on file | | | | | | | |
| 13502520 | Name on file | Address on file | | | | | | | |
| 14259612 | Name on file | Address on file | | | | | | | |
| 13250604 | Name on file | Address on file | | | | | | | |
| 13253985 | Name on file | Address on file | | | | | | | |
| 13315547 | Name on file | Address on file | | | | | | | |
| 13987697 | Name on file | Address on file | | | | | | | |
| 13844770 | Name on file | Address on file | | | | | | | |
| 14379217 | Name on file | Address on file | | | | | | | |
| 14511493 | Name on file | Address on file | | | | | | | |
| 14461190 | Name on file | Address on file | | | | | | | |
| 13610149 | Name on file | Address on file | | | | | | | |
| 13823265 | Name on file | Address on file | | | | | | | |
| 13795025 | Name on file | Address on file | | | | | | | |
| 14326416 | Name on file | Address on file | | | | | | | |
| 14534988 | Name on file | Address on file | | | | | | | |
| 14025919 | Name on file | Address on file | | | | | | | |
| 14163267 | Name on file | Address on file | | | | | | | |
| 13322109 | Name on file | Address on file | | | | | | | |
| 13610431 | Name on file | Address on file | | | | | | | |
| 14466450 | Name on file | Address on file | | | | | | | |
| 13441306 | Name on file | Address on file | | | | | | | |
| 14336846 | Name on file | Address on file | | | | | | | |
| 13684214 | Name on file | Address on file | | | | | | | |
| 13800173 | Name on file | Address on file | | | | | | | |
| 14159382 | Name on file | Address on file | | | | | | | |
| 14504803 | Name on file | Address on file | | | | | | | |
| 13149100 | Name on file | Address on file | | | | | | | |
| 18943150 | Name on file | Address on file | | | | | | | |
| 14411950 | Name on file | Address on file | | | | | | | |
| 13573005 | Name on file | Address on file | | | | | | | |
| 13321927 | Name on file | Address on file | | | | | | | |
| 13420142 | Name on file | Address on file | | | | | | | |
| 13045752 | Name on file | Address on file | | | | | | | |
| 13740769 | Name on file | Address on file | | | | | | | |
| 13523548 | Name on file | Address on file | | | | | | | |
| 13853683 | Name on file | Address on file | | | | | | | |
| 14540900 | Name on file | Address on file | | | | | | | |
| 18322348 | Name on file | Address on file | | | | | | | |
| 13605965 | Name on file | Address on file | | | | | | | |
| 14294872 | Name on file | Address on file | | | | | | | |
| 13807157 | Name on file | Address on file | | | | | | | |
| 13846152 | Name on file | Address on file | | | | | | | |
| 13969388 | Name on file | Address on file | | | | | | | |
| 14616712 | Name on file | Address on file | | | | | | | |
| 14603115 | Name on file | Address on file | | | | | | | |
| 14341185 | Name on file | Address on file | | | | | | | |
| 14617860 | Name on file | Address on file | | | | | | | |
| 14588012 | Name on file | Address on file | | | | | | | |
| 14504205 | Name on file | Address on file | | | | | | | |
| 16867292 | Name on file | Address on file | | | | | | | |
| 14069276 | Name on file | Address on file | | | | | | | |
| 13898355 | Name on file | Address on file | | | | | | | |
| 13665023 | Name on file | Address on file | | | | | | | |
| 14688228 | Name on file | Address on file | | | | | | | |
| 14133985 | Name on file | Address on file | | | | | | | |
| 13841554 | Name on file | Address on file | | | | | | | |
| 13919387 | Name on file | Address on file | | | | | | | |
| 13488077 | Name on file | Address on file | | | | | | | |
| 14638207 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13945603 | Name on file | Address on file | | | | | | | |
| 13700259 | Name on file | Address on file | | | | | | | |
| 13306141 | Name on file | Address on file | | | | | | | |
| 14149098 | Name on file | Address on file | | | | | | | |
| 13156530 | Name on file | Address on file | | | | | | | |
| 13674596 | Name on file | Address on file | | | | | | | |
| 18244045 | Name on file | Address on file | | | | | | | |
| 15379493 | Name on file | Address on file | | | | | | | |
| 13610713 | Name on file | Address on file | | | | | | | |
| 13833133 | Name on file | Address on file | | | | | | | |
| 13956793 | Name on file | Address on file | | | | | | | |
| 18329591 | Name on file | Address on file | | | | | | | |
| 13242025 | Name on file | Address on file | | | | | | | |
| 14115878 | Name on file | Address on file | | | | | | | |
| 13475756 | Name on file | Address on file | | | | | | | |
| 14560780 | Name on file | Address on file | | | | | | | |
| 13799735 | Name on file | Address on file | | | | | | | |
| 13138223 | Name on file | Address on file | | | | | | | |
| 14284422 | Name on file | Address on file | | | | | | | |
| 14307506 | Name on file | Address on file | | | | | | | |
| 13615071 | Name on file | Address on file | | | | | | | |
| 15555605 | Name on file | Address on file | | | | | | | |
| 14266822 | Name on file | Address on file | | | | | | | |
| 14656859 | Name on file | Address on file | | | | | | | |
| 14016913 | Name on file | Address on file | | | | | | | |
| 14611235 | Name on file | Address on file | | | | | | | |
| 14643991 | Name on file | Address on file | | | | | | | |
| 14615282 | Name on file | Address on file | | | | | | | |
| 13678730 | Name on file | Address on file | | | | | | | |
| 13935680 | Name on file | Address on file | | | | | | | |
| 18325603 | Name on file | Address on file | | | | | | | |
| 18971207 | Name on file | Address on file | | | | | | | |
| 13024697 | Diamond Sports Sun, LLC (formerly known as Fox Sports Sun, LLC) | 500 E. Broward Blvd., Suite 1300 | | | | Ft. Lauderdale | FL | 33394 | |
| 20643070 | Name on file | Address on file | | | | | | | |
| 14349395 | Name on file | Address on file | | | | | | | |
| 14612865 | Name on file | Address on file | | | | | | | |
| 14601370 | Name on file | Address on file | | | | | | | |
| 14662394 | Name on file | Address on file | | | | | | | |
| 14676972 | Name on file | Address on file | | | | | | | |
| 13225835 | Name on file | Address on file | | | | | | | |
| 13694567 | Name on file | Address on file | | | | | | | |
| 15555708 | Name on file | Address on file | | | | | | | |
| 13719997 | Name on file | Address on file | | | | | | | |
| 13805161 | Name on file | Address on file | | | | | | | |
| 13515348 | Name on file | Address on file | | | | | | | |
| 14622061 | Name on file | Address on file | | | | | | | |
| 13662578 | Name on file | Address on file | | | | | | | |
| 13141391 | Name on file | Address on file | | | | | | | |
| 14166425 | Name on file | Address on file | | | | | | | |
| 14007026 | Name on file | Address on file | | | | | | | |
| 14332245 | Name on file | Address on file | | | | | | | |
| 14018238 | Name on file | Address on file | | | | | | | |
| 13059381 | DJ Bam, LLC | 634 Downer Street | | | | Westfield | NJ | 7090 | |
| 14143462 | Name on file | Address on file | | | | | | | |
| 14294868 | Name on file | Address on file | | | | | | | |
| 15405290 | Name on file | Address on file | | | | | | | |
| 13830906 | Name on file | Address on file | | | | | | | |
| 14187203 | Name on file | Address on file | | | | | | | |
| 13139774 | Name on file | Address on file | | | | | | | |
| 13236510 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13750213 | Name on file | Address on file | | | | | | | |
| 14507670 | Name on file | Address on file | | | | | | | |
| 13532693 | Name on file | Address on file | | | | | | | |
| 14353472 | Name on file | Address on file | | | | | | | |
| 13778953 | Name on file | Address on file | | | | | | | |
| 14401876 | Name on file | Address on file | | | | | | | |
| 15555726 | Name on file | Address on file | | | | | | | |
| 14407761 | Name on file | Address on file | | | | | | | |
| 13235931 | Name on file | Address on file | | | | | | | |
| 15362585 | Name on file | Address on file | | | | | | | |
| 14626967 | Name on file | Address on file | | | | | | | |
| 14311788 | Name on file | Address on file | | | | | | | |
| 15410939 | Name on file | Address on file | | | | | | | |
| 14193232 | Name on file | Address on file | | | | | | | |
| 13914212 | Name on file | Address on file | | | | | | | |
| 13456370 | Name on file | Address on file | | | | | | | |
| 13517541 | Name on file | Address on file | | | | | | | |
| 13939852 | Name on file | Address on file | | | | | | | |
| 15394306 | Name on file | Address on file | | | | | | | |
| 13341359 | Name on file | Address on file | | | | | | | |
| 14269928 | Name on file | Address on file | | | | | | | |
| 13489437 | Name on file | Address on file | | | | | | | |
| 13820862 | Name on file | Address on file | | | | | | | |
| 13593114 | Name on file | Address on file | | | | | | | |
| 13664478 | Name on file | Address on file | | | | | | | |
| 14329818 | Name on file | Address on file | | | | | | | |
| 13774135 | Name on file | Address on file | | | | | | | |
| 13788943 | Name on file | Address on file | | | | | | | |
| 14316505 | Name on file | Address on file | | | | | | | |
| 14660799 | Name on file | Address on file | | | | | | | |
| 13948537 | Name on file | Address on file | | | | | | | |
| 14308961 | Name on file | Address on file | | | | | | | |
| 13991100 | Name on file | Address on file | | | | | | | |
| 14473078 | Name on file | Address on file | | | | | | | |
| 14343077 | Name on file | Address on file | | | | | | | |
| 18946452 | Name on file | Address on file | | | | | | | |
| 15396065 | Name on file | Address on file | | | | | | | |
| 14517781 | Name on file | Address on file | | | | | | | |
| 13631463 | Name on file | Address on file | | | | | | | |
| 14305290 | Name on file | Address on file | | | | | | | |
| 14488567 | Name on file | Address on file | | | | | | | |
| 16849610 | Name on file | Address on file | | | | | | | |
| 14254420 | Name on file | Address on file | | | | | | | |
| 14559449 | Name on file | Address on file | | | | | | | |
| 18981985 | Name on file | Address on file | | | | | | | |
| 13154663 | Name on file | Address on file | | | | | | | |
| 14656244 | Name on file | Address on file | | | | | | | |
| 14090965 | Name on file | Address on file | | | | | | | |
| 13343592 | Name on file | Address on file | | | | | | | |
| 18252229 | Name on file | Address on file | | | | | | | |
| 13019116 | Duane Morrris LLP | Attn: Sommer L. Ross, Esq. | 1201 N. Market Street, Suite 501 | | | Wilmington | DE | 19807 | |
| 13891436 | Name on file | Address on file | | | | | | | |
| 14606334 | Name on file | Address on file | | | | | | | |
| 13810613 | Name on file | Address on file | | | | | | | |
| 14243928 | Name on file | Address on file | | | | | | | |
| 13973577 | Name on file | Address on file | | | | | | | |
| 14056743 | Name on file | Address on file | | | | | | | |
| 13691788 | Name on file | Address on file | | | | | | | |
| 14141183 | Name on file | Address on file | | | | | | | |
| 14239765 | Name on file | Address on file | | | | | | | |
| 14670444 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14344556 | Name on file | Address on file | | | | | | | |
| 13375923 | Name on file | Address on file | | | | | | | |
| 13655291 | Name on file | Address on file | | | | | | | |
| 13501189 | Name on file | Address on file | | | | | | | |
| 18501935 | Name on file | Address on file | | | | | | | |
| 13757560 | Name on file | Address on file | | | | | | | |
| 14318616 | Name on file | Address on file | | | | | | | |
| 14529258 | Name on file | Address on file | | | | | | | |
| 13484429 | Name on file | Address on file | | | | | | | |
| 13267594 | Name on file | Address on file | | | | | | | |
| 13476518 | Name on file | Address on file | | | | | | | |
| 22181410 | Name on file | Address on file | | | | | | | |
| 13811103 | Name on file | Address on file | | | | | | | |
| 16865080 | Name on file | Address on file | | | | | | | |
| 14448857 | Name on file | Address on file | | | | | | | |
| 22191569 | Name on file | Address on file | | | | | | | |
| 15391566 | Name on file | Address on file | | | | | | | |
| 13659291 | Name on file | Address on file | | | | | | | |
| 14459440 | Name on file | Address on file | | | | | | | |
| 13712595 | Name on file | Address on file | | | | | | | |
| 14018134 | Name on file | Address on file | | | | | | | |
| 14461174 | Name on file | Address on file | | | | | | | |
| 22103280 | Name on file | Address on file | | | | | | | |
| 22425291 | Effect by e&e Limited | Address on file | | | | | | | |
| 15375436 | Name on file | Address on file | | | | | | | |
| 13892331 | Name on file | Address on file | | | | | | | |
| 15398909 | Name on file | Address on file | | | | | | | |
| 14325195 | Name on file | Address on file | | | | | | | |
| 14134567 | Name on file | Address on file | | | | | | | |
| 18996241 | Name on file | Address on file | | | | | | | |
| 13264526 | Name on file | Address on file | | | | | | | |
| 13706260 | Name on file | Address on file | | | | | | | |
| 14381207 | Name on file | Address on file | | | | | | | |
| 13513241 | Name on file | Address on file | | | | | | | |
| 18294860 | Name on file | Address on file | | | | | | | |
| 13602585 | Name on file | Address on file | | | | | | | |
| 14636983 | Name on file | Address on file | | | | | | | |
| 10281497 | Name on file | Address on file | | | | | | | |
| 14053949 | Name on file | Address on file | | | | | | | |
| 14244889 | Name on file | Address on file | | | | | | | |
| 14118999 | Name on file | Address on file | | | | | | | |
| 14468321 | Name on file | Address on file | | | | | | | |
| 13053691 | Emergent Fidelity Technologies Ltd | Quantuma (BVI) Limited | Attn: Toni Shukla; Angela Barkhouse | Coastal Building, PO Box 4171 | Wickhams Cay II, Road Town | Tortola | | VG 1110 | British Virgin Islands |
| 14674042 | Name on file | Address on file | | | | | | | |
| 13664800 | Name on file | Address on file | | | | | | | |
| 14174200 | Name on file | Address on file | | | | | | | |
| 13265427 | Name on file | Address on file | | | | | | | |
| 13233855 | Name on file | Address on file | | | | | | | |
| 13359023 | Name on file | Address on file | | | | | | | |
| 14484138 | Name on file | Address on file | | | | | | | |
| 18950823 | Name on file | Address on file | | | | | | | |
| 14638449 | Name on file | Address on file | | | | | | | |
| 14324058 | Name on file | Address on file | | | | | | | |
| 10583347 | ENK Group Limited | 224 W 35th St Ste 500 PMB 174 | | | | New York | NY | 10001 | |
| 15600378 | Equinix Japan K.K. | Midtown East 8F 9-7-2 Akasaka | | | | Minato City, Tokyo | | 107-0052 | Japan |
| 18964572 | Name on file | Address on file | | | | | | | |
| 13466685 | Name on file | Address on file | | | | | | | |
| 13565118 | Name on file | Address on file | | | | | | | |
| 14140180 | Name on file | Address on file | | | | | | | |
| 14200958 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13847122 | Name on file | Address on file | | | | | | | |
| 13652667 | Name on file | Address on file | | | | | | | |
| 13982632 | Name on file | Address on file | | | | | | | |
| 14504712 | Name on file | Address on file | | | | | | | |
| 14439704 | Name on file | Address on file | | | | | | | |
| 13368032 | Name on file | Address on file | | | | | | | |
| 22153375 | Name on file | Address on file | | | | | | | |
| 22153376 | Name on file | Address on file | | | | | | | |
| 14307570 | Name on file | Address on file | | | | | | | |
| 14542455 | Name on file | Address on file | | | | | | | |
| 13491397 | Name on file | Address on file | | | | | | | |
| 14056823 | Name on file | Address on file | | | | | | | |
| 14124430 | Name on file | Address on file | | | | | | | |
| 14482544 | Name on file | Address on file | | | | | | | |
| 14164623 | Name on file | Address on file | | | | | | | |
| 13631147 | Name on file | Address on file | | | | | | | |
| 14614284 | Name on file | Address on file | | | | | | | |
| 14592880 | Name on file | Address on file | | | | | | | |
| 14440031 | Name on file | Address on file | | | | | | | |
| 13458737 | Name on file | Address on file | | | | | | | |
| 13837744 | Name on file | Address on file | | | | | | | |
| 13238627 | Name on file | Address on file | | | | | | | |
| 13416327 | Name on file | Address on file | | | | | | | |
| 18941221 | Name on file | Address on file | | | | | | | |
| 14632782 | Name on file | Address on file | | | | | | | |
| 13648616 | Name on file | Address on file | | | | | | | |
| 15400064 | Name on file | Address on file | | | | | | | |
| 14580934 | Name on file | Address on file | | | | | | | |
| 13924501 | Name on file | Address on file | | | | | | | |
| 14482917 | Name on file | Address on file | | | | | | | |
| 15369522 | Name on file | Address on file | | | | | | | |
| 13970939 | Name on file | Address on file | | | | | | | |
| 15363406 | Name on file | Address on file | | | | | | | |
| 13841332 | Name on file | Address on file | | | | | | | |
| 14408806 | Name on file | Address on file | | | | | | | |
| 14670715 | Name on file | Address on file | | | | | | | |
| 14286925 | Name on file | Address on file | | | | | | | |
| 13610866 | Name on file | Address on file | | | | | | | |
| 13832136 | Name on file | Address on file | | | | | | | |
| 15400116 | Name on file | Address on file | | | | | | | |
| 13789007 | Name on file | Address on file | | | | | | | |
| 13343112 | Name on file | Address on file | | | | | | | |
| 14440720 | Name on file | Address on file | | | | | | | |
| 13166343 | Name on file | Address on file | | | | | | | |
| 14255654 | Name on file | Address on file | | | | | | | |
| 13169263 | Name on file | Address on file | | | | | | | |
| 14445048 | Name on file | Address on file | | | | | | | |
| 13960403 | Name on file | Address on file | | | | | | | |
| 13346822 | Name on file | Address on file | | | | | | | |
| 13540239 | Name on file | Address on file | | | | | | | |
| 13969065 | Name on file | Address on file | | | | | | | |
| 13344954 | Name on file | Address on file | | | | | | | |
| 14643446 | Name on file | Address on file | | | | | | | |
| 15374353 | Name on file | Address on file | | | | | | | |
| 14664340 | Name on file | Address on file | | | | | | | |
| 14439415 | Name on file | Address on file | | | | | | | |
| 14133130 | Name on file | Address on file | | | | | | | |
| 14170125 | Name on file | Address on file | | | | | | | |
| 14450430 | Name on file | Address on file | | | | | | | |
| 18944923 | Name on file | Address on file | | | | | | | |
| 16866703 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13727908 | Name on file | Address on file | | | | | | | |
| 13316492 | Name on file | Address on file | | | | | | | |
| 14418068 | Name on file | Address on file | | | | | | | |
| 14083496 | Name on file | Address on file | | | | | | | |
| 18967639 | Name on file | Address on file | | | | | | | |
| 15378338 | Name on file | Address on file | | | | | | | |
| 18324823 | Name on file | Address on file | | | | | | | |
| 13820675 | Name on file | Address on file | | | | | | | |
| 13683283 | Name on file | Address on file | | | | | | | |
| 13185597 | Name on file | Address on file | | | | | | | |
| 15386244 | Name on file | Address on file | | | | | | | |
| 14599349 | Name on file | Address on file | | | | | | | |
| 14371304 | Name on file | Address on file | | | | | | | |
| 22182958 | Name on file | Address on file | | | | | | | |
| 14305492 | Name on file | Address on file | | | | | | | |
| 18258456 | Name on file | Address on file | | | | | | | |
| 13372039 | Name on file | Address on file | | | | | | | |
| 14413686 | Name on file | Address on file | | | | | | | |
| 14359043 | Name on file | Address on file | | | | | | | |
| 18280013 | Name on file | Address on file | | | | | | | |
| 14243536 | Name on file | Address on file | | | | | | | |
| 14045735 | Name on file | Address on file | | | | | | | |
| 13679494 | Name on file | Address on file | | | | | | | |
| 13647863 | Name on file | Address on file | | | | | | | |
| 14619460 | Name on file | Address on file | | | | | | | |
| 13661455 | Name on file | Address on file | | | | | | | |
| 13418785 | Name on file | Address on file | | | | | | | |
| 18305911 | Name on file | Address on file | | | | | | | |
| 13302832 | Name on file | Address on file | | | | | | | |
| 13630282 | Name on file | Address on file | | | | | | | |
| 14637872 | Name on file | Address on file | | | | | | | |
| 13705985 | Name on file | Address on file | | | | | | | |
| 14192367 | Name on file | Address on file | | | | | | | |
| 14385641 | Name on file | Address on file | | | | | | | |
| 13849374 | Name on file | Address on file | | | | | | | |
| 18265161 | Name on file | Address on file | | | | | | | |
| 13069604 | Filtake Trading Ltd | Georgiou Griva Digeni 13, Stavraki | Office 401 | | | Larnaca | | 6030 | Cyprus |
| 13769953 | Name on file | Address on file | | | | | | | |
| 17695456 | Name on file | Address on file | | | | | | | |
| 13866466 | Name on file | Address on file | | | | | | | |
| 14078072 | Name on file | Address on file | | | | | | | |
| 13838725 | Name on file | Address on file | | | | | | | |
| 14597966 | Name on file | Address on file | | | | | | | |
| 13288912 | Name on file | Address on file | | | | | | | |
| 13330161 | Name on file | Address on file | | | | | | | |
| 14449351 | Name on file | Address on file | | | | | | | |
| 18303568 | Name on file | Address on file | | | | | | | |
| 14653278 | Name on file | Address on file | | | | | | | |
| 13070491 | Fondation Serendipity | c/o De Cerjat Associes | Rue Sautter 29 | Case Postale 244 | | Geneva | | 1205 | Switzerland |
| 13879493 | Name on file | Address on file | | | | | | | |
| 13239152 | Name on file | Address on file | | | | | | | |
| 13757710 | Name on file | Address on file | | | | | | | |
| 18951247 | Name on file | Address on file | | | | | | | |
| 16863983 | Name on file | Address on file | | | | | | | |
| 14600835 | Name on file | Address on file | | | | | | | |
| 13019043 | Fortis Advisors LLC, as the representative of the Minority Stockholders of Blockfolio, Inc. | OKeefe & Associates Law Corporation, P.C. | 26 Executive Park | Suite 250 | | Irvine | CA | 92614 | |
| 22209102 | Four's Rock Ltd. | Keller Benvenutti Kim LLP | Attn: Jane Kim, Esq. | 425 Market Street, 26th Floor | | San Francisco | CA | 94105 | |
| 20697451 | Name on file | Address on file | | | | | | | |
| 19018948 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18335699 | Name on file | Address on file | | | | | | | |
| 13987438 | Name on file | Address on file | | | | | | | |
| 22283444 | Name on file | Address on file | | | | | | | |
| 13305572 | Name on file | Address on file | | | | | | | |
| 14428305 | Name on file | Address on file | | | | | | | |
| 13360040 | Name on file | Address on file | | | | | | | |
| 13350216 | Name on file | Address on file | | | | | | | |
| 16850502 | Name on file | Address on file | | | | | | | |
| 13143271 | Name on file | Address on file | | | | | | | |
| 14601197 | Name on file | Address on file | | | | | | | |
| 14638087 | Name on file | Address on file | | | | | | | |
| 13063868 | Name on file | Address on file | | | | | | | |
| 22154821 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22182521 | FTX CLAIMS SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13063864 | Name on file | Address on file | | | | | | | |
| 22424992 | FTXCreditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 14355608 | Name on file | Address on file | | | | | | | |
| 13683949 | Name on file | Address on file | | | | | | | |
| 13273340 | Name on file | Address on file | | | | | | | |
| 14323045 | Name on file | Address on file | | | | | | | |
| 14209108 | Name on file | Address on file | | | | | | | |
| 13412554 | Name on file | Address on file | | | | | | | |
| 13328163 | Name on file | Address on file | | | | | | | |
| 13283484 | Name on file | Address on file | | | | | | | |
| 19021355 | Name on file | Address on file | | | | | | | |
| 13162697 | Name on file | Address on file | | | | | | | |
| 14513761 | Name on file | Address on file | | | | | | | |
| 13434019 | Name on file | Address on file | | | | | | | |
| 14244284 | Name on file | Address on file | | | | | | | |
| 14259884 | Name on file | Address on file | | | | | | | |
| 13618704 | Name on file | Address on file | | | | | | | |
| 14238710 | Name on file | Address on file | | | | | | | |
| 14499745 | Name on file | Address on file | | | | | | | |
| 14161592 | Name on file | Address on file | | | | | | | |
| 13256536 | Name on file | Address on file | | | | | | | |
| 13397575 | Name on file | Address on file | | | | | | | |
| 14174425 | Name on file | Address on file | | | | | | | |
| 13611065 | Name on file | Address on file | | | | | | | |
| 14545114 | Name on file | Address on file | | | | | | | |
| 15399879 | Name on file | Address on file | | | | | | | |
| 14027648 | Name on file | Address on file | | | | | | | |
| 14295161 | Name on file | Address on file | | | | | | | |
| 13688234 | Name on file | Address on file | | | | | | | |
| 13802032 | Name on file | Address on file | | | | | | | |
| 14244144 | Name on file | Address on file | | | | | | | |
| 18243718 | Name on file | Address on file | | | | | | | |
| 13364922 | Name on file | Address on file | | | | | | | |
| 14403057 | Name on file | Address on file | | | | | | | |
| 14472289 | Name on file | Address on file | | | | | | | |
| 14430347 | Name on file | Address on file | | | | | | | |
| 13936874 | Name on file | Address on file | | | | | | | |
| 14435040 | Name on file | Address on file | | | | | | | |
| 14072339 | Name on file | Address on file | | | | | | | |
| 19024389 | Name on file | Address on file | | | | | | | |
| 13987447 | Name on file | Address on file | | | | | | | |
| 14304203 | Name on file | Address on file | | | | | | | |
| 14482707 | Name on file | Address on file | | | | | | | |
| 14172961 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14374584 | Name on file | Address on file | | | | | | | |
| 14313742 | Name on file | Address on file | | | | | | | |
| 13508853 | Name on file | Address on file | | | | | | | |
| 14253020 | Name on file | Address on file | | | | | | | |
| 13497629 | Name on file | Address on file | | | | | | | |
| 13906414 | Name on file | Address on file | | | | | | | |
| 14474032 | Name on file | Address on file | | | | | | | |
| 13587337 | Name on file | Address on file | | | | | | | |
| 14602437 | Name on file | Address on file | | | | | | | |
| 14026238 | Name on file | Address on file | | | | | | | |
| 13069215 | Gensler Costa Rica SRL | Torre Lexus, 7th floor | | | | San José | | 10203 | Costa Rica |
| 14473699 | Name on file | Address on file | | | | | | | |
| 15368478 | Name on file | Address on file | | | | | | | |
| 14228258 | Name on file | Address on file | | | | | | | |
| 14065692 | Name on file | Address on file | | | | | | | |
| 18951389 | Name on file | Address on file | | | | | | | |
| 13152996 | Name on file | Address on file | | | | | | | |
| 14527981 | Name on file | Address on file | | | | | | | |
| 14442206 | Name on file | Address on file | | | | | | | |
| 12884653 | Gibson, Dunn & Crutcher LLP | Attn: Michael Herrick | 333 South Grand Ave. | | | Los Angeles | CA | 90071 | |
| 14628553 | Name on file | Address on file | | | | | | | |
| 14489921 | Name on file | Address on file | | | | | | | |
| 13351717 | Name on file | Address on file | | | | | | | |
| 13739360 | Name on file | Address on file | | | | | | | |
| 13703521 | Name on file | Address on file | | | | | | | |
| 13271328 | Name on file | Address on file | | | | | | | |
| 14559735 | Name on file | Address on file | | | | | | | |
| 13859236 | Name on file | Address on file | | | | | | | |
| 22282654 | Name on file | Address on file | | | | | | | |
| 18971688 | Name on file | Address on file | | | | | | | |
| 13495003 | Name on file | Address on file | | | | | | | |
| 13425021 | Name on file | Address on file | | | | | | | |
| 13269528 | Name on file | Address on file | | | | | | | |
| 14366706 | Name on file | Address on file | | | | | | | |
| 14321649 | Name on file | Address on file | | | | | | | |
| 13750891 | Name on file | Address on file | | | | | | | |
| 14530194 | Name on file | Address on file | | | | | | | |
| 15409768 | Name on file | Address on file | | | | | | | |
| 22161503 | Name on file | Address on file | | | | | | | |
| 14627863 | Name on file | Address on file | | | | | | | |
| 13150106 | Name on file | Address on file | | | | | | | |
| 14385746 | Name on file | Address on file | | | | | | | |
| 14648317 | Name on file | Address on file | | | | | | | |
| 19018625 | Name on file | Address on file | | | | | | | |
| 14558338 | Name on file | Address on file | | | | | | | |
| 15555707 | Name on file | Address on file | | | | | | | |
| 13020101 | Google LLC | c/o James Vandermark | White and Williams LLP | 1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia | PA | 19103-7395 | |
| 17120095 | Google LLC | White and Williams LLP | c/o James Vandermark | 1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia | PA | 19103 | |
| 17120341 | Google LLC | c/o James Vandermark | White and Williams LLP | 1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia | PA | 19103 | |
| 13020086 | Google LLC | White and Williams LLP | c/o James Vandermark | 1650 Market Street | One Liberty Place, Suite 1800 | Philadephia | PA | 19103-7395 | |
| 17120338 | Google LLC | White and Williams LLP | c/o James Vandermark | 1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia | PA | 19103 | |
| 18305103 | Name on file | Address on file | | | | | | | |
| 14338561 | Name on file | Address on file | | | | | | | |
| 14400873 | Name on file | Address on file | | | | | | | |
| 14481017 | Name on file | Address on file | | | | | | | |
| 14558500 | Name on file | Address on file | | | | | | | |
| 14337727 | Name on file | Address on file | | | | | | | |
| 18978440 | Name on file | Address on file | | | | | | | |
| 13913420 | Name on file | Address on file | | | | | | | |
| 14505641 | Name on file | Address on file | | | | | | | |
| 14055116 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13382825 | Name on file | Address on file | | | | | | | |
| 13420551 | Name on file | Address on file | | | | | | | |
| 14596809 | Name on file | Address on file | | | | | | | |
| 13641252 | Name on file | Address on file | | | | | | | |
| 14114143 | Name on file | Address on file | | | | | | | |
| 14661891 | Name on file | Address on file | | | | | | | |
| 14093507 | Name on file | Address on file | | | | | | | |
| 14139622 | Name on file | Address on file | | | | | | | |
| 14596321 | Name on file | Address on file | | | | | | | |
| 13668690 | Name on file | Address on file | | | | | | | |
| 13353665 | Name on file | Address on file | | | | | | | |
| 14630491 | Name on file | Address on file | | | | | | | |
| 13439840 | Name on file | Address on file | | | | | | | |
| 14383257 | Name on file | Address on file | | | | | | | |
| 22145104 | Name on file | Address on file | | | | | | | |
| 18945733 | Name on file | Address on file | | | | | | | |
| 18963364 | Name on file | Address on file | | | | | | | |
| 14595265 | Name on file | Address on file | | | | | | | |
| 13470815 | Name on file | Address on file | | | | | | | |
| 18264258 | Name on file | Address on file | | | | | | | |
| 14366717 | Name on file | Address on file | | | | | | | |
| 18942220 | Name on file | Address on file | | | | | | | |
| 13816719 | Name on file | Address on file | | | | | | | |
| 13676830 | Name on file | Address on file | | | | | | | |
| 13639673 | Name on file | Address on file | | | | | | | |
| 18971659 | Name on file | Address on file | | | | | | | |
| 13713626 | Name on file | Address on file | | | | | | | |
| 13700893 | Name on file | Address on file | | | | | | | |
| 14344541 | Name on file | Address on file | | | | | | | |
| 13271224 | Name on file | Address on file | | | | | | | |
| 22152623 | Hain Capital Investor Master Fund, Ltd as Tansferee of Name on File | Address on file | | | | | | | |
| 22412690 | Hain Capital Investors Master Fund, Ltd as Transferee of Name on File | Address on file | | | | | | | |
| 22185169 | Hain Capital Investors Master Fund, LTD as Transferee of Name on File | Address on file | | | | | | | |
| 14648205 | Name on file | Address on file | | | | | | | |
| 13747298 | Name on file | Address on file | | | | | | | |
| 15388314 | Name on file | Address on file | | | | | | | |
| 13539125 | Name on file | Address on file | | | | | | | |
| 14466791 | Name on file | Address on file | | | | | | | |
| 14087520 | Name on file | Address on file | | | | | | | |
| 14359539 | Name on file | Address on file | | | | | | | |
| 14466247 | Name on file | Address on file | | | | | | | |
| 14619494 | Name on file | Address on file | | | | | | | |
| 13775564 | Name on file | Address on file | | | | | | | |
| 18990867 | Name on file | Address on file | | | | | | | |
| 22145664 | Name on file | Address on file | | | | | | | |
| 14105650 | Name on file | Address on file | | | | | | | |
| 14283662 | Name on file | Address on file | | | | | | | |
| 14581428 | Name on file | Address on file | | | | | | | |
| 14343687 | Name on file | Address on file | | | | | | | |
| 14307383 | Name on file | Address on file | | | | | | | |
| 14622466 | Name on file | Address on file | | | | | | | |
| 14504449 | Name on file | Address on file | | | | | | | |
| 13159057 | Name on file | Address on file | | | | | | | |
| 14298218 | Name on file | Address on file | | | | | | | |
| 13729775 | Name on file | Address on file | | | | | | | |
| 14622824 | Name on file | Address on file | | | | | | | |
| 13365171 | Name on file | Address on file | | | | | | | |
| 14256824 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13858783 | Name on file | Address on file | | | | | | | |
| 13232750 | Name on file | Address on file | | | | | | | |
| 14066511 | Name on file | Address on file | | | | | | | |
| 14666898 | Name on file | Address on file | | | | | | | |
| 14259518 | Name on file | Address on file | | | | | | | |
| 13324353 | Name on file | Address on file | | | | | | | |
| 14598079 | Name on file | Address on file | | | | | | | |
| 13913452 | Name on file | Address on file | | | | | | | |
| 14542642 | Name on file | Address on file | | | | | | | |
| 14624345 | Name on file | Address on file | | | | | | | |
| 14330520 | Name on file | Address on file | | | | | | | |
| 13247226 | Name on file | Address on file | | | | | | | |
| 22413878 | Name on file | Address on file | | | | | | | |
| 18276375 | Name on file | Address on file | | | | | | | |
| 13907575 | Name on file | Address on file | | | | | | | |
| 13539749 | Name on file | Address on file | | | | | | | |
| 13233624 | Name on file | Address on file | | | | | | | |
| 14483899 | Name on file | Address on file | | | | | | | |
| 22212576 | Name on file | Address on file | | | | | | | |
| 14050274 | Name on file | Address on file | | | | | | | |
| 13754237 | Name on file | Address on file | | | | | | | |
| 22145831 | Name on file | Address on file | | | | | | | |
| 14288094 | Name on file | Address on file | | | | | | | |
| 13067748 | Herbert Smith Freehills LLP | Herbert Smith Freehills New York LLP | c/o John J. O'Donnell | 450 Lexington Ave. | 14th Floor | New York | NY | 10017 | |
| 14326491 | Name on file | Address on file | | | | | | | |
| 14634474 | Name on file | Address on file | | | | | | | |
| 18299426 | Name on file | Address on file | | | | | | | |
| 13583526 | Name on file | Address on file | | | | | | | |
| 14348966 | Name on file | Address on file | | | | | | | |
| 14413244 | Name on file | Address on file | | | | | | | |
| 13159815 | Name on file | Address on file | | | | | | | |
| 13925089 | Name on file | Address on file | | | | | | | |
| 14011358 | Name on file | Address on file | | | | | | | |
| 13245678 | Name on file | Address on file | | | | | | | |
| 13820427 | Name on file | Address on file | | | | | | | |
| 13548039 | Name on file | Address on file | | | | | | | |
| 19023029 | Name on file | Address on file | | | | | | | |
| 18995437 | Name on file | Address on file | | | | | | | |
| 22152782 | Name on file | Address on file | | | | | | | |
| 22152783 | Name on file | Address on file | | | | | | | |
| 14180216 | Name on file | Address on file | | | | | | | |
| 13544610 | Name on file | Address on file | | | | | | | |
| 13764578 | Name on file | Address on file | | | | | | | |
| 15410881 | Name on file | Address on file | | | | | | | |
| 18337861 | Name on file | Address on file | | | | | | | |
| 13185246 | Name on file | Address on file | | | | | | | |
| 18988690 | Holland & Knight LLP | Attention To: Account Services | 524 Grand Regency Blvd. | | | Brandon | FL | 33510 | |
| 14483631 | Name on file | Address on file | | | | | | | |
| 13528848 | Name on file | Address on file | | | | | | | |
| 18304017 | Name on file | Address on file | | | | | | | |
| 14599144 | Name on file | Address on file | | | | | | | |
| 14081662 | Name on file | Address on file | | | | | | | |
| 20821205 | Name on file | Address on file | | | | | | | |
| 18965773 | Name on file | Address on file | | | | | | | |
| 19003515 | Name on file | Address on file | | | | | | | |
| 18244617 | Name on file | Address on file | | | | | | | |
| 18955928 | Name on file | Address on file | | | | | | | |
| 18300492 | Name on file | Address on file | | | | | | | |
| 18317206 | Name on file | Address on file | | | | | | | |
| 22426209 | Name on file | Address on file | | | | | | | |
| 14435376 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13459909 | Name on file | Address on file | | | | | | | |
| 13556770 | Name on file | Address on file | | | | | | | |
| 19001180 | Name on file | Address on file | | | | | | | |
| 18987028 | Name on file | Address on file | | | | | | | |
| 13231925 | Name on file | Address on file | | | | | | | |
| 13343943 | Name on file | Address on file | | | | | | | |
| 14668301 | Name on file | Address on file | | | | | | | |
| 14595851 | Name on file | Address on file | | | | | | | |
| 14366521 | Name on file | Address on file | | | | | | | |
| 14515165 | Name on file | Address on file | | | | | | | |
| 13862067 | Name on file | Address on file | | | | | | | |
| 13759816 | Name on file | Address on file | | | | | | | |
| 14366774 | Name on file | Address on file | | | | | | | |
| 18952623 | Name on file | Address on file | | | | | | | |
| 13529400 | Name on file | Address on file | | | | | | | |
| 14492836 | Name on file | Address on file | | | | | | | |
| 18318958 | Name on file | Address on file | | | | | | | |
| 13483168 | Name on file | Address on file | | | | | | | |
| 18259132 | Name on file | Address on file | | | | | | | |
| 18946844 | Name on file | Address on file | | | | | | | |
| 18960102 | Name on file | Address on file | | | | | | | |
| 14543808 | Name on file | Address on file | | | | | | | |
| 14481899 | Name on file | Address on file | | | | | | | |
| 14405489 | Name on file | Address on file | | | | | | | |
| 14635500 | Name on file | Address on file | | | | | | | |
| 13461228 | Name on file | Address on file | | | | | | | |
| 14689245 | Name on file | Address on file | | | | | | | |
| 14403676 | Name on file | Address on file | | | | | | | |
| 18242074 | Name on file | Address on file | | | | | | | |
| 14197795 | Name on file | Address on file | | | | | | | |
| 13647892 | Name on file | Address on file | | | | | | | |
| 13781370 | Name on file | Address on file | | | | | | | |
| 13934486 | Name on file | Address on file | | | | | | | |
| 18258119 | Name on file | Address on file | | | | | | | |
| 15383536 | Name on file | Address on file | | | | | | | |
| 14319161 | Name on file | Address on file | | | | | | | |
| 13251334 | Name on file | Address on file | | | | | | | |
| 18338720 | Name on file | Address on file | | | | | | | |
| 13560250 | Name on file | Address on file | | | | | | | |
| 18278493 | Name on file | Address on file | | | | | | | |
| 18999987 | Name on file | Address on file | | | | | | | |
| 13701792 | Name on file | Address on file | | | | | | | |
| 14553481 | Name on file | Address on file | | | | | | | |
| 14625065 | Name on file | Address on file | | | | | | | |
| 14446410 | Name on file | Address on file | | | | | | | |
| 14617883 | Name on file | Address on file | | | | | | | |
| 13796515 | Name on file | Address on file | | | | | | | |
| 13984680 | Name on file | Address on file | | | | | | | |
| 14606876 | Name on file | Address on file | | | | | | | |
| 13315743 | Name on file | Address on file | | | | | | | |
| 13273338 | Name on file | Address on file | | | | | | | |
| 13886256 | Name on file | Address on file | | | | | | | |
| 14272420 | Name on file | Address on file | | | | | | | |
| 14587838 | Name on file | Address on file | | | | | | | |
| 19001668 | Name on file | Address on file | | | | | | | |
| 13326733 | Name on file | Address on file | | | | | | | |
| 15406276 | Name on file | Address on file | | | | | | | |
| 15404459 | Name on file | Address on file | | | | | | | |
| 13959379 | Name on file | Address on file | | | | | | | |
| 14625497 | Name on file | Address on file | | | | | | | |
| 13582090 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14506095 | Name on file | Address on file | | | | | | | |
| 14253747 | Name on file | Address on file | | | | | | | |
| 14442841 | Name on file | Address on file | | | | | | | |
| 14586218 | Name on file | Address on file | | | | | | | |
| 14334014 | Name on file | Address on file | | | | | | | |
| 13866329 | Name on file | Address on file | | | | | | | |
| 13302267 | Name on file | Address on file | | | | | | | |
| 13599815 | Name on file | Address on file | | | | | | | |
| 13915572 | Name on file | Address on file | | | | | | | |
| 14333302 | Name on file | Address on file | | | | | | | |
| 18312590 | Name on file | Address on file | | | | | | | |
| 13178078 | Name on file | Address on file | | | | | | | |
| 14397733 | Name on file | Address on file | | | | | | | |
| 14386598 | Name on file | Address on file | | | | | | | |
| 13669454 | Name on file | Address on file | | | | | | | |
| 13985389 | Name on file | Address on file | | | | | | | |
| 14594049 | Name on file | Address on file | | | | | | | |
| 13434841 | Name on file | Address on file | | | | | | | |
| 13616395 | Name on file | Address on file | | | | | | | |
| 14593506 | Name on file | Address on file | | | | | | | |
| 13393546 | Name on file | Address on file | | | | | | | |
| 14590891 | Name on file | Address on file | | | | | | | |
| 13673541 | Name on file | Address on file | | | | | | | |
| 13750539 | Name on file | Address on file | | | | | | | |
| 13975235 | Name on file | Address on file | | | | | | | |
| 14626454 | Name on file | Address on file | | | | | | | |
| 14667726 | Name on file | Address on file | | | | | | | |
| 13974891 | Name on file | Address on file | | | | | | | |
| 13811214 | Name on file | Address on file | | | | | | | |
| 13245399 | Name on file | Address on file | | | | | | | |
| 14634461 | Name on file | Address on file | | | | | | | |
| 13497058 | Name on file | Address on file | | | | | | | |
| 18250504 | Name on file | Address on file | | | | | | | |
| 18258977 | Name on file | Address on file | | | | | | | |
| 19027459 | Name on file | Address on file | | | | | | | |
| 18273935 | Name on file | Address on file | | | | | | | |
| 18949883 | Name on file | Address on file | | | | | | | |
| 18263086 | Name on file | Address on file | | | | | | | |
| 18951161 | Name on file | Address on file | | | | | | | |
| 18952767 | Name on file | Address on file | | | | | | | |
| 18278336 | Name on file | Address on file | | | | | | | |
| 18269656 | Name on file | Address on file | | | | | | | |
| 18324851 | Name on file | Address on file | | | | | | | |
| 14536228 | Name on file | Address on file | | | | | | | |
| 14531899 | Name on file | Address on file | | | | | | | |
| 13853700 | Name on file | Address on file | | | | | | | |
| 22208754 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22206385 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Address on file | | | | | | | |
| 19169102 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Address on file | | | | | | | |
| 19169102 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22142160 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13804215 | Name on file | Address on file | | | | | | | |
| 14459584 | Name on file | Address on file | | | | | | | |
| 13210139 | Name on file | Address on file | | | | | | | |
| 13542834 | Name on file | Address on file | | | | | | | |
| 19015576 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13585481 | Name on file | Address on file | | | | | | | |
| 14428040 | Name on file | Address on file | | | | | | | |
| 13779451 | Name on file | Address on file | | | | | | | |
| 14667401 | Name on file | Address on file | | | | | | | |
| 13973747 | Name on file | Address on file | | | | | | | |
| 14537394 | Name on file | Address on file | | | | | | | |
| 14022582 | Name on file | Address on file | | | | | | | |
| 18246932 | Name on file | Address on file | | | | | | | |
| 13488070 | Name on file | Address on file | | | | | | | |
| 13666066 | Name on file | Address on file | | | | | | | |
| 14263151 | Name on file | Address on file | | | | | | | |
| 14233753 | Name on file | Address on file | | | | | | | |
| 13181962 | Name on file | Address on file | | | | | | | |
| 18307953 | Name on file | Address on file | | | | | | | |
| 13062520 | Hxro Games, Ltd. | c/o Daniel S. Gunsberg, Director | 1482 McDaniels Avenue | | | Highland Park | IL | 60035 | |
| 15362738 | Name on file | Address on file | | | | | | | |
| 14499207 | Name on file | Address on file | | | | | | | |
| 14426828 | Name on file | Address on file | | | | | | | |
| 14585910 | Name on file | Address on file | | | | | | | |
| 15385292 | Name on file | Address on file | | | | | | | |
| 14070522 | Name on file | Address on file | | | | | | | |
| 13458388 | Name on file | Address on file | | | | | | | |
| 14144708 | Name on file | Address on file | | | | | | | |
| 14434033 | Name on file | Address on file | | | | | | | |
| 14332129 | Name on file | Address on file | | | | | | | |
| 14188699 | Name on file | Address on file | | | | | | | |
| 10594006 | i2c, Inc. | 100 Redwood Shores Parkway | Suite 100 | | | Redwood City | CA | 94065 | |
| 15406637 | Name on file | Address on file | | | | | | | |
| 14492028 | Name on file | Address on file | | | | | | | |
| 13758306 | Name on file | Address on file | | | | | | | |
| 14330932 | Name on file | Address on file | | | | | | | |
| 13307880 | Name on file | Address on file | | | | | | | |
| 14007363 | Name on file | Address on file | | | | | | | |
| 14231778 | Name on file | Address on file | | | | | | | |
| 13894219 | Name on file | Address on file | | | | | | | |
| 13076494 | ICC Business Corporation FZ LLC | Attn: General Manager, IBC | Street 69, Dubai Sports City, Sheikh | Mohammed Bin Zayed Road | PO Box 500070 | Dubai | | | United Arab Emirates |
| 18311711 | Name on file | Address on file | | | | | | | |
| 14635002 | Name on file | Address on file | | | | | | | |
| 15409332 | Name on file | Address on file | | | | | | | |
| 14002759 | Name on file | Address on file | | | | | | | |
| 14510591 | Name on file | Address on file | | | | | | | |
| 14302626 | Name on file | Address on file | | | | | | | |
| 14004237 | Name on file | Address on file | | | | | | | |
| 15365267 | Name on file | Address on file | | | | | | | |
| 14470940 | Name on file | Address on file | | | | | | | |
| 14390534 | Name on file | Address on file | | | | | | | |
| 13565448 | Name on file | Address on file | | | | | | | |
| 13526865 | Name on file | Address on file | | | | | | | |
| 14236042 | Name on file | Address on file | | | | | | | |
| 14017954 | Name on file | Address on file | | | | | | | |
| 14386389 | Name on file | Address on file | | | | | | | |
| 18330281 | Name on file | Address on file | | | | | | | |
| 13252183 | Name on file | Address on file | | | | | | | |
| 15390380 | Name on file | Address on file | | | | | | | |
| 15365545 | Name on file | Address on file | | | | | | | |
| 14543918 | Name on file | Address on file | | | | | | | |
| 13836223 | Name on file | Address on file | | | | | | | |
| 18988759 | Illinois Department of Employment Security | 33 S. State Street 10th FL | | | | Chicago | IL | 60603 | |
| 18988645 | Illinois Department of Revenue | Bankruptcy Section PO Box 19035 | | | | Springfield | IL | 62794-9035 | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14185491 | Name on file | Address on file | | | | | | | |
| 13411673 | Name on file | Address on file | | | | | | | |
| 15384160 | Name on file | Address on file | | | | | | | |
| 15370955 | Name on file | Address on file | | | | | | | |
| 13325820 | Name on file | Address on file | | | | | | | |
| 14382952 | Name on file | Address on file | | | | | | | |
| 14547580 | Name on file | Address on file | | | | | | | |
| 13612136 | Name on file | Address on file | | | | | | | |
| 13189305 | Name on file | Address on file | | | | | | | |
| 15394305 | Name on file | Address on file | | | | | | | |
| 15367636 | Name on file | Address on file | | | | | | | |
| 14642817 | Name on file | Address on file | | | | | | | |
| 12894016 | Name on file | Address on file | | | | | | | |
| 13584065 | Name on file | Address on file | | | | | | | |
| 14000366 | Name on file | Address on file | | | | | | | |
| 14319503 | Name on file | Address on file | | | | | | | |
| 14410453 | Name on file | Address on file | | | | | | | |
| 13320684 | Name on file | Address on file | | | | | | | |
| 13246794 | Name on file | Address on file | | | | | | | |
| 15366777 | Name on file | Address on file | | | | | | | |
| 15360925 | Name on file | Address on file | | | | | | | |
| 13537461 | Name on file | Address on file | | | | | | | |
| 14508458 | Name on file | Address on file | | | | | | | |
| 14296041 | Name on file | Address on file | | | | | | | |
| 14224188 | Name on file | Address on file | | | | | | | |
| 14656137 | Name on file | Address on file | | | | | | | |
| 13061949 | IPV FTX Co-Invest, a series of Iron Pine Ventures Co-Invest Fund LLC | 3791 Wasatch Ave | | | | Los Angeles | CA | 90066 | |
| 20697450 | Name on file | Address on file | | | | | | | |
| 14149253 | Name on file | Address on file | | | | | | | |
| 13885033 | Name on file | Address on file | | | | | | | |
| 14443538 | Name on file | Address on file | | | | | | | |
| 14128276 | Name on file | Address on file | | | | | | | |
| 14315583 | Name on file | Address on file | | | | | | | |
| 19174666 | Name on file | Address on file | | | | | | | |
| 14378524 | Name on file | Address on file | | | | | | | |
| 14033369 | Name on file | Address on file | | | | | | | |
| 13612903 | Name on file | Address on file | | | | | | | |
| 18243773 | Name on file | Address on file | | | | | | | |
| 13918056 | Name on file | Address on file | | | | | | | |
| 13538043 | Name on file | Address on file | | | | | | | |
| 14051323 | Name on file | Address on file | | | | | | | |
| 14512335 | Name on file | Address on file | | | | | | | |
| 13156507 | Name on file | Address on file | | | | | | | |
| 14521776 | Name on file | Address on file | | | | | | | |
| 14675019 | Name on file | Address on file | | | | | | | |
| 13727583 | Name on file | Address on file | | | | | | | |
| 13353470 | Name on file | Address on file | | | | | | | |
| 13277729 | Name on file | Address on file | | | | | | | |
| 14420123 | Name on file | Address on file | | | | | | | |
| 13479836 | Name on file | Address on file | | | | | | | |
| 13564652 | Name on file | Address on file | | | | | | | |
| 14356596 | Name on file | Address on file | | | | | | | |
| 14269641 | Name on file | Address on file | | | | | | | |
| 13967178 | Name on file | Address on file | | | | | | | |
| 14679920 | Name on file | Address on file | | | | | | | |
| 14306379 | Name on file | Address on file | | | | | | | |
| 14478887 | Name on file | Address on file | | | | | | | |
| 14478973 | Name on file | Address on file | | | | | | | |
| 14422282 | Name on file | Address on file | | | | | | | |
| 14588784 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14356427 | Name on file | Address on file | | | | | | | |
| 14538680 | Name on file | Address on file | | | | | | | |
| 13526519 | Name on file | Address on file | | | | | | | |
| 14333077 | Name on file | Address on file | | | | | | | |
| 14543406 | Name on file | Address on file | | | | | | | |
| 14622223 | Name on file | Address on file | | | | | | | |
| 13972932 | Name on file | Address on file | | | | | | | |
| 15410992 | Name on file | Address on file | | | | | | | |
| 14442293 | Name on file | Address on file | | | | | | | |
| 14548311 | Name on file | Address on file | | | | | | | |
| 13479920 | Name on file | Address on file | | | | | | | |
| 14650445 | Name on file | Address on file | | | | | | | |
| 13996346 | Name on file | Address on file | | | | | | | |
| 13545256 | Name on file | Address on file | | | | | | | |
| 13797429 | Name on file | Address on file | | | | | | | |
| 13788927 | Name on file | Address on file | | | | | | | |
| 14463812 | Name on file | Address on file | | | | | | | |
| 14531235 | Name on file | Address on file | | | | | | | |
| 14352508 | Name on file | Address on file | | | | | | | |
| 13644678 | Name on file | Address on file | | | | | | | |
| 14132969 | Name on file | Address on file | | | | | | | |
| 13343457 | Name on file | Address on file | | | | | | | |
| 13181121 | Name on file | Address on file | | | | | | | |
| 22145039 | Name on file | Address on file | | | | | | | |
| 14353833 | Name on file | Address on file | | | | | | | |
| 14534987 | Name on file | Address on file | | | | | | | |
| 14335914 | Name on file | Address on file | | | | | | | |
| 14354496 | Name on file | Address on file | | | | | | | |
| 14355036 | Name on file | Address on file | | | | | | | |
| 13612707 | Name on file | Address on file | | | | | | | |
| 14208400 | Name on file | Address on file | | | | | | | |
| 14237974 | Name on file | Address on file | | | | | | | |
| 18264491 | Name on file | Address on file | | | | | | | |
| 14047278 | Name on file | Address on file | | | | | | | |
| 14053030 | Name on file | Address on file | | | | | | | |
| 13810280 | Name on file | Address on file | | | | | | | |
| 18304236 | Name on file | Address on file | | | | | | | |
| 18993061 | Name on file | Address on file | | | | | | | |
| 14343590 | Name on file | Address on file | | | | | | | |
| 14158444 | Name on file | Address on file | | | | | | | |
| 13633078 | Name on file | Address on file | | | | | | | |
| 14537113 | Name on file | Address on file | | | | | | | |
| 14212386 | Name on file | Address on file | | | | | | | |
| 14440819 | Name on file | Address on file | | | | | | | |
| 13851005 | Name on file | Address on file | | | | | | | |
| 13250392 | Name on file | Address on file | | | | | | | |
| 14609945 | Name on file | Address on file | | | | | | | |
| 14369472 | Name on file | Address on file | | | | | | | |
| 15380239 | Name on file | Address on file | | | | | | | |
| 14506424 | Name on file | Address on file | | | | | | | |
| 13538328 | Name on file | Address on file | | | | | | | |
| 14364035 | Name on file | Address on file | | | | | | | |
| 14310169 | Name on file | Address on file | | | | | | | |
| 14353033 | Name on file | Address on file | | | | | | | |
| 14323644 | Name on file | Address on file | | | | | | | |
| 13575473 | Name on file | Address on file | | | | | | | |
| 14524739 | Name on file | Address on file | | | | | | | |
| 14355063 | Name on file | Address on file | | | | | | | |
| 14501826 | Name on file | Address on file | | | | | | | |
| 13962067 | Name on file | Address on file | | | | | | | |
| 13986107 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14542964 | Name on file | Address on file | | | | | | | |
| 14615750 | Name on file | Address on file | | | | | | | |
| 14405376 | Name on file | Address on file | | | | | | | |
| 18321749 | Name on file | Address on file | | | | | | | |
| 13881839 | Name on file | Address on file | | | | | | | |
| 13244945 | Name on file | Address on file | | | | | | | |
| 14054115 | Name on file | Address on file | | | | | | | |
| 13653887 | Name on file | Address on file | | | | | | | |
| 13174524 | Name on file | Address on file | | | | | | | |
| 13309925 | Name on file | Address on file | | | | | | | |
| 15370366 | Name on file | Address on file | | | | | | | |
| 13418185 | Name on file | Address on file | | | | | | | |
| 14534900 | Name on file | Address on file | | | | | | | |
| 13265956 | Name on file | Address on file | | | | | | | |
| 13488328 | Name on file | Address on file | | | | | | | |
| 14272928 | Name on file | Address on file | | | | | | | |
| 14630361 | Name on file | Address on file | | | | | | | |
| 14314631 | Name on file | Address on file | | | | | | | |
| 14590318 | Name on file | Address on file | | | | | | | |
| 14502583 | Name on file | Address on file | | | | | | | |
| 18305070 | Name on file | Address on file | | | | | | | |
| 14318926 | Name on file | Address on file | | | | | | | |
| 14340726 | Name on file | Address on file | | | | | | | |
| 14419884 | Name on file | Address on file | | | | | | | |
| 14678911 | Name on file | Address on file | | | | | | | |
| 14679050 | Name on file | Address on file | | | | | | | |
| 14406700 | Name on file | Address on file | | | | | | | |
| 14619569 | Name on file | Address on file | | | | | | | |
| 13469997 | Name on file | Address on file | | | | | | | |
| 13284210 | Name on file | Address on file | | | | | | | |
| 14491712 | Name on file | Address on file | | | | | | | |
| 18303576 | Name on file | Address on file | | | | | | | |
| 14677346 | Name on file | Address on file | | | | | | | |
| 13856187 | Name on file | Address on file | | | | | | | |
| 14275985 | Name on file | Address on file | | | | | | | |
| 13647440 | Name on file | Address on file | | | | | | | |
| 14540726 | Name on file | Address on file | | | | | | | |
| 14670171 | Name on file | Address on file | | | | | | | |
| 14039200 | Name on file | Address on file | | | | | | | |
| 14385131 | Name on file | Address on file | | | | | | | |
| 18317288 | Name on file | Address on file | | | | | | | |
| 13762619 | Name on file | Address on file | | | | | | | |
| 14503970 | Name on file | Address on file | | | | | | | |
| 14467880 | Name on file | Address on file | | | | | | | |
| 14648888 | Name on file | Address on file | | | | | | | |
| 20813633 | Name on file | Address on file | | | | | | | |
| 14413602 | Name on file | Address on file | | | | | | | |
| 18310196 | Name on file | Address on file | | | | | | | |
| 14028150 | Name on file | Address on file | | | | | | | |
| 14396943 | Name on file | Address on file | | | | | | | |
| 14086866 | Name on file | Address on file | | | | | | | |
| 14594498 | Name on file | Address on file | | | | | | | |
| 14122130 | Name on file | Address on file | | | | | | | |
| 13691445 | Name on file | Address on file | | | | | | | |
| 22412731 | Name on file | Address on file | | | | | | | |
| 19022667 | Name on file | Address on file | | | | | | | |
| 15395463 | Name on file | Address on file | | | | | | | |
| 19006593 | Name on file | Address on file | | | | | | | |
| 14673162 | Name on file | Address on file | | | | | | | |
| 18950136 | Name on file | Address on file | | | | | | | |
| 14310086 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13779437 | Name on file | Address on file | | | | | | | |
| 14640454 | Name on file | Address on file | | | | | | | |
| 18244246 | Name on file | Address on file | | | | | | | |
| 13295249 | Name on file | Address on file | | | | | | | |
| 13201616 | Name on file | Address on file | | | | | | | |
| 14686034 | Name on file | Address on file | | | | | | | |
| 18940626 | Name on file | Address on file | | | | | | | |
| 14071169 | Name on file | Address on file | | | | | | | |
| 13314175 | Name on file | Address on file | | | | | | | |
| 13615252 | Name on file | Address on file | | | | | | | |
| 13308411 | Name on file | Address on file | | | | | | | |
| 13060291 | JK Advisory Pty Ltd | 31 Daley Avenue | | | | Daleys Point, NSW | | 2257 | |
| 18992271 | Name on file | Address on file | | | | | | | |
| 13947634 | Name on file | Address on file | | | | | | | |
| 13898010 | Name on file | Address on file | | | | | | | |
| 14508470 | Name on file | Address on file | | | | | | | |
| 13263202 | Name on file | Address on file | | | | | | | |
| 13798852 | Name on file | Address on file | | | | | | | |
| 14068367 | Name on file | Address on file | | | | | | | |
| 13586115 | Name on file | Address on file | | | | | | | |
| 14631909 | Name on file | Address on file | | | | | | | |
| 14437145 | Name on file | Address on file | | | | | | | |
| 13821627 | Name on file | Address on file | | | | | | | |
| 14626899 | Name on file | Address on file | | | | | | | |
| 13376760 | Name on file | Address on file | | | | | | | |
| 14302535 | Name on file | Address on file | | | | | | | |
| 13545342 | Name on file | Address on file | | | | | | | |
| 13784691 | Name on file | Address on file | | | | | | | |
| 14469141 | Name on file | Address on file | | | | | | | |
| 14310245 | Name on file | Address on file | | | | | | | |
| 14438117 | Name on file | Address on file | | | | | | | |
| 14275981 | Name on file | Address on file | | | | | | | |
| 15555681 | Name on file | Address on file | | | | | | | |
| 14449806 | Name on file | Address on file | | | | | | | |
| 13788243 | Name on file | Address on file | | | | | | | |
| 14584686 | Name on file | Address on file | | | | | | | |
| 13258114 | Name on file | Address on file | | | | | | | |
| 14020866 | Name on file | Address on file | | | | | | | |
| 14204976 | Name on file | Address on file | | | | | | | |
| 18306025 | Name on file | Address on file | | | | | | | |
| 13243492 | Name on file | Address on file | | | | | | | |
| 14347507 | Name on file | Address on file | | | | | | | |
| 13062445 | Name on file | Address on file | | | | | | | |
| 13361290 | Name on file | Address on file | | | | | | | |
| 13831326 | Name on file | Address on file | | | | | | | |
| 13707332 | Name on file | Address on file | | | | | | | |
| 13175417 | Name on file | Address on file | | | | | | | |
| 13597027 | Name on file | Address on file | | | | | | | |
| 13880155 | Name on file | Address on file | | | | | | | |
| 13367773 | Name on file | Address on file | | | | | | | |
| 13261200 | Name on file | Address on file | | | | | | | |
| 14479525 | Name on file | Address on file | | | | | | | |
| 13557213 | Name on file | Address on file | | | | | | | |
| 14208743 | Name on file | Address on file | | | | | | | |
| 14118872 | Name on file | Address on file | | | | | | | |
| 13558078 | Name on file | Address on file | | | | | | | |
| 14450971 | Name on file | Address on file | | | | | | | |
| 14272842 | Name on file | Address on file | | | | | | | |
| 13811104 | Name on file | Address on file | | | | | | | |
| 14484730 | Name on file | Address on file | | | | | | | |
| 13584172 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13386881 | Name on file | Address on file | | | | | | | |
| 13335531 | Name on file | Address on file | | | | | | | |
| 13818398 | Name on file | Address on file | | | | | | | |
| 14486201 | Name on file | Address on file | | | | | | | |
| 15385144 | Name on file | Address on file | | | | | | | |
| 14331239 | Name on file | Address on file | | | | | | | |
| 13396279 | Name on file | Address on file | | | | | | | |
| 18306944 | Name on file | Address on file | | | | | | | |
| 14547090 | Name on file | Address on file | | | | | | | |
| 14448092 | Name on file | Address on file | | | | | | | |
| 14412658 | Name on file | Address on file | | | | | | | |
| 13552441 | Name on file | Address on file | | | | | | | |
| 14209014 | Name on file | Address on file | | | | | | | |
| 14438389 | Name on file | Address on file | | | | | | | |
| 14346825 | Name on file | Address on file | | | | | | | |
| 13924848 | Name on file | Address on file | | | | | | | |
| 14333996 | Name on file | Address on file | | | | | | | |
| 13367648 | Name on file | Address on file | | | | | | | |
| 13475359 | Name on file | Address on file | | | | | | | |
| 14198405 | Name on file | Address on file | | | | | | | |
| 13185270 | Name on file | Address on file | | | | | | | |
| 14501907 | Name on file | Address on file | | | | | | | |
| 14402573 | Name on file | Address on file | | | | | | | |
| 13412365 | Name on file | Address on file | | | | | | | |
| 14523658 | Name on file | Address on file | | | | | | | |
| 14122456 | Name on file | Address on file | | | | | | | |
| 14315637 | Name on file | Address on file | | | | | | | |
| 14437174 | Name on file | Address on file | | | | | | | |
| 13446781 | Name on file | Address on file | | | | | | | |
| 13206503 | Name on file | Address on file | | | | | | | |
| 14553610 | Name on file | Address on file | | | | | | | |
| 13872038 | Name on file | Address on file | | | | | | | |
| 14232378 | Name on file | Address on file | | | | | | | |
| 14062875 | Name on file | Address on file | | | | | | | |
| 13565481 | Name on file | Address on file | | | | | | | |
| 13790919 | Name on file | Address on file | | | | | | | |
| 14254196 | Name on file | Address on file | | | | | | | |
| 13614993 | Name on file | Address on file | | | | | | | |
| 13751152 | Name on file | Address on file | | | | | | | |
| 14149286 | Name on file | Address on file | | | | | | | |
| 13675068 | Name on file | Address on file | | | | | | | |
| 14641832 | Name on file | Address on file | | | | | | | |
| 13694180 | Name on file | Address on file | | | | | | | |
| 18953939 | Name on file | Address on file | | | | | | | |
| 18264643 | Name on file | Address on file | | | | | | | |
| 13470894 | Name on file | Address on file | | | | | | | |
| 14475218 | Name on file | Address on file | | | | | | | |
| 14063098 | Name on file | Address on file | | | | | | | |
| 14193116 | Name on file | Address on file | | | | | | | |
| 14234370 | Name on file | Address on file | | | | | | | |
| 13265433 | Name on file | Address on file | | | | | | | |
| 13789230 | Name on file | Address on file | | | | | | | |
| 14183501 | Name on file | Address on file | | | | | | | |
| 13736788 | Name on file | Address on file | | | | | | | |
| 18298417 | Name on file | Address on file | | | | | | | |
| 13311544 | Name on file | Address on file | | | | | | | |
| 13536179 | Name on file | Address on file | | | | | | | |
| 13880746 | Name on file | Address on file | | | | | | | |
| 14065633 | Name on file | Address on file | | | | | | | |
| 14386276 | Name on file | Address on file | | | | | | | |
| 13295022 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13524916 | Name on file | Address on file | | | | | | | |
| 13850366 | Name on file | Address on file | | | | | | | |
| 14284033 | Name on file | Address on file | | | | | | | |
| 14041690 | Name on file | Address on file | | | | | | | |
| 18246981 | Name on file | Address on file | | | | | | | |
| 13998805 | Name on file | Address on file | | | | | | | |
| 14437379 | Name on file | Address on file | | | | | | | |
| 15376540 | Name on file | Address on file | | | | | | | |
| 13664387 | Name on file | Address on file | | | | | | | |
| 14470831 | Name on file | Address on file | | | | | | | |
| 13317625 | Name on file | Address on file | | | | | | | |
| 13763693 | Name on file | Address on file | | | | | | | |
| 13838733 | Name on file | Address on file | | | | | | | |
| 13870063 | Name on file | Address on file | | | | | | | |
| 13695384 | Name on file | Address on file | | | | | | | |
| 14156115 | Name on file | Address on file | | | | | | | |
| 14499514 | Name on file | Address on file | | | | | | | |
| 14669353 | Name on file | Address on file | | | | | | | |
| 13929956 | Name on file | Address on file | | | | | | | |
| 18967893 | Name on file | Address on file | | | | | | | |
| 18945095 | Name on file | Address on file | | | | | | | |
| 13523674 | Name on file | Address on file | | | | | | | |
| 14537450 | Name on file | Address on file | | | | | | | |
| 19026967 | Name on file | Address on file | | | | | | | |
| 14067421 | Name on file | Address on file | | | | | | | |
| 14438047 | Name on file | Address on file | | | | | | | |
| 18262031 | Name on file | Address on file | | | | | | | |
| 13263262 | Name on file | Address on file | | | | | | | |
| 14298969 | Name on file | Address on file | | | | | | | |
| 18948982 | Name on file | Address on file | | | | | | | |
| 13247479 | Name on file | Address on file | | | | | | | |
| 13823517 | Name on file | Address on file | | | | | | | |
| 15405481 | Name on file | Address on file | | | | | | | |
| 13507301 | Name on file | Address on file | | | | | | | |
| 13492628 | Name on file | Address on file | | | | | | | |
| 14419283 | Name on file | Address on file | | | | | | | |
| 14344015 | Name on file | Address on file | | | | | | | |
| 15555560 | Name on file | Address on file | | | | | | | |
| 13686051 | Name on file | Address on file | | | | | | | |
| 13332029 | Name on file | Address on file | | | | | | | |
| 13060307 | Name on file | Address on file | | | | | | | |
| 14307240 | Name on file | Address on file | | | | | | | |
| 13929374 | Name on file | Address on file | | | | | | | |
| 13782224 | Name on file | Address on file | | | | | | | |
| 13849311 | Name on file | Address on file | | | | | | | |
| 14109427 | Name on file | Address on file | | | | | | | |
| 13611988 | Name on file | Address on file | | | | | | | |
| 13706297 | Name on file | Address on file | | | | | | | |
| 14600440 | Name on file | Address on file | | | | | | | |
| 13267069 | Name on file | Address on file | | | | | | | |
| 14466054 | Name on file | Address on file | | | | | | | |
| 14394183 | Name on file | Address on file | | | | | | | |
| 13697860 | Name on file | Address on file | | | | | | | |
| 13984666 | Name on file | Address on file | | | | | | | |
| 13145165 | Name on file | Address on file | | | | | | | |
| 14597086 | Name on file | Address on file | | | | | | | |
| 14374801 | Name on file | Address on file | | | | | | | |
| 14523645 | Name on file | Address on file | | | | | | | |
| 13247949 | Name on file | Address on file | | | | | | | |
| 13539506 | Name on file | Address on file | | | | | | | |
| 14210829 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13855881 | Name on file | Address on file | | | | | | | |
| 13924293 | Name on file | Address on file | | | | | | | |
| 14312323 | Name on file | Address on file | | | | | | | |
| 13972897 | Name on file | Address on file | | | | | | | |
| 14338311 | Name on file | Address on file | | | | | | | |
| 13477383 | Name on file | Address on file | | | | | | | |
| 19027366 | Name on file | Address on file | | | | | | | |
| 14236813 | Name on file | Address on file | | | | | | | |
| 14583968 | Name on file | Address on file | | | | | | | |
| 14446302 | Name on file | Address on file | | | | | | | |
| 14231980 | Name on file | Address on file | | | | | | | |
| 19000163 | Name on file | Address on file | | | | | | | |
| 13730112 | Name on file | Address on file | | | | | | | |
| 13814902 | Name on file | Address on file | | | | | | | |
| 13584245 | Name on file | Address on file | | | | | | | |
| 13191731 | Name on file | Address on file | | | | | | | |
| 13242811 | Name on file | Address on file | | | | | | | |
| 15368777 | Name on file | Address on file | | | | | | | |
| 15392359 | Name on file | Address on file | | | | | | | |
| 14468340 | Name on file | Address on file | | | | | | | |
| 14618998 | Name on file | Address on file | | | | | | | |
| 14610002 | Name on file | Address on file | | | | | | | |
| 15401009 | Name on file | Address on file | | | | | | | |
| 20813680 | Name on file | Address on file | | | | | | | |
| 18263348 | Name on file | Address on file | | | | | | | |
| 18306593 | Name on file | Address on file | | | | | | | |
| 22144876 | Name on file | Address on file | | | | | | | |
| 20690732 | Name on file | Address on file | | | | | | | |
| 18978643 | Name on file | Address on file | | | | | | | |
| 19033985 | Name on file | Address on file | | | | | | | |
| 18953968 | Name on file | Address on file | | | | | | | |
| 18322230 | Name on file | Address on file | | | | | | | |
| 18301632 | Name on file | Address on file | | | | | | | |
| 18273186 | Name on file | Address on file | | | | | | | |
| 14093026 | Name on file | Address on file | | | | | | | |
| 19033935 | Name on file | Address on file | | | | | | | |
| 13822962 | Name on file | Address on file | | | | | | | |
| 14122591 | Name on file | Address on file | | | | | | | |
| 13881323 | Name on file | Address on file | | | | | | | |
| 13622477 | Name on file | Address on file | | | | | | | |
| 14079237 | Name on file | Address on file | | | | | | | |
| 15359140 | Name on file | Address on file | | | | | | | |
| 13617509 | Name on file | Address on file | | | | | | | |
| 14004161 | Name on file | Address on file | | | | | | | |
| 14550865 | Name on file | Address on file | | | | | | | |
| 22152946 | Name on file | Address on file | | | | | | | |
| 14184487 | Name on file | Address on file | | | | | | | |
| 19015583 | Name on file | Address on file | | | | | | | |
| 13776228 | Name on file | Address on file | | | | | | | |
| 13139239 | Name on file | Address on file | | | | | | | |
| 13839777 | Name on file | Address on file | | | | | | | |
| 18502369 | Name on file | Address on file | | | | | | | |
| 14617937 | Name on file | Address on file | | | | | | | |
| 13351663 | Name on file | Address on file | | | | | | | |
| 15385114 | Name on file | Address on file | | | | | | | |
| 18279799 | Name on file | Address on file | | | | | | | |
| 13884520 | Name on file | Address on file | | | | | | | |
| 18272008 | Name on file | Address on file | | | | | | | |
| 16863418 | Name on file | Address on file | | | | | | | |
| 14431041 | Name on file | Address on file | | | | | | | |
| 14254545 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14403876 | Name on file | Address on file | | | | | | | |
| 14509173 | Name on file | Address on file | | | | | | | |
| 13251539 | Name on file | Address on file | | | | | | | |
| 14253028 | Name on file | Address on file | | | | | | | |
| 14609597 | Name on file | Address on file | | | | | | | |
| 18310434 | Name on file | Address on file | | | | | | | |
| 13056601 | Name on file | Address on file | | | | | | | |
| 22145719 | Name on file | Address on file | | | | | | | |
| 22196553 | Name on file | Address on file | | | | | | | |
| 19001849 | Name on file | Address on file | | | | | | | |
| 14662931 | Name on file | Address on file | | | | | | | |
| 18265264 | Name on file | Address on file | | | | | | | |
| 13565752 | Name on file | Address on file | | | | | | | |
| 13236017 | Name on file | Address on file | | | | | | | |
| 13840627 | Name on file | Address on file | | | | | | | |
| 13981416 | Name on file | Address on file | | | | | | | |
| 14205635 | Name on file | Address on file | | | | | | | |
| 18257658 | Name on file | Address on file | | | | | | | |
| 18269789 | Name on file | Address on file | | | | | | | |
| 18502261 | Name on file | Address on file | | | | | | | |
| 13763135 | Name on file | Address on file | | | | | | | |
| 22283243 | Name on file | Address on file | | | | | | | |
| 18241362 | Name on file | Address on file | | | | | | | |
| 13911887 | Name on file | Address on file | | | | | | | |
| 13440254 | Name on file | Address on file | | | | | | | |
| 14496404 | Name on file | Address on file | | | | | | | |
| 14398957 | Name on file | Address on file | | | | | | | |
| 18967889 | Name on file | Address on file | | | | | | | |
| 18262167 | Name on file | Address on file | | | | | | | |
| 18268616 | Name on file | Address on file | | | | | | | |
| 14619079 | Name on file | Address on file | | | | | | | |
| 14547496 | Name on file | Address on file | | | | | | | |
| 13506753 | Name on file | Address on file | | | | | | | |
| 14376167 | Name on file | Address on file | | | | | | | |
| 13230048 | Name on file | Address on file | | | | | | | |
| 14671315 | Name on file | Address on file | | | | | | | |
| 14675989 | Name on file | Address on file | | | | | | | |
| 14506527 | Name on file | Address on file | | | | | | | |
| 14678090 | Name on file | Address on file | | | | | | | |
| 14402736 | Name on file | Address on file | | | | | | | |
| 15373079 | Name on file | Address on file | | | | | | | |
| 14424508 | Name on file | Address on file | | | | | | | |
| 13810773 | Name on file | Address on file | | | | | | | |
| 14551245 | Name on file | Address on file | | | | | | | |
| 13689299 | Name on file | Address on file | | | | | | | |
| 13509887 | Name on file | Address on file | | | | | | | |
| 14511309 | Name on file | Address on file | | | | | | | |
| 13506189 | Name on file | Address on file | | | | | | | |
| 14417723 | Name on file | Address on file | | | | | | | |
| 14027617 | Name on file | Address on file | | | | | | | |
| 13876944 | Name on file | Address on file | | | | | | | |
| 13909589 | Name on file | Address on file | | | | | | | |
| 14396121 | Name on file | Address on file | | | | | | | |
| 14585741 | Name on file | Address on file | | | | | | | |
| 14085452 | Name on file | Address on file | | | | | | | |
| 14672678 | Name on file | Address on file | | | | | | | |
| 15387296 | Name on file | Address on file | | | | | | | |
| 13479189 | Name on file | Address on file | | | | | | | |
| 14435534 | Name on file | Address on file | | | | | | | |
| 14588563 | Name on file | Address on file | | | | | | | |
| 13946064 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13858409 | Name on file | Address on file | | | | | | | |
| 14140859 | Name on file | Address on file | | | | | | | |
| 14539769 | Name on file | Address on file | | | | | | | |
| 14359616 | Name on file | Address on file | | | | | | | |
| 14619697 | Name on file | Address on file | | | | | | | |
| 18977169 | Name on file | Address on file | | | | | | | |
| 18999466 | Name on file | Address on file | | | | | | | |
| 19001299 | Name on file | Address on file | | | | | | | |
| 18992545 | Name on file | Address on file | | | | | | | |
| 14335591 | Name on file | Address on file | | | | | | | |
| 13736617 | Name on file | Address on file | | | | | | | |
| 18251657 | Name on file | Address on file | | | | | | | |
| 14656821 | Name on file | Address on file | | | | | | | |
| 14605585 | Name on file | Address on file | | | | | | | |
| 14191200 | Name on file | Address on file | | | | | | | |
| 22145851 | Name on file | Address on file | | | | | | | |
| 22191570 | Name on file | Address on file | | | | | | | |
| 13858840 | Name on file | Address on file | | | | | | | |
| 13543326 | Name on file | Address on file | | | | | | | |
| 13961991 | Name on file | Address on file | | | | | | | |
| 14368773 | Name on file | Address on file | | | | | | | |
| 14664066 | Name on file | Address on file | | | | | | | |
| 13041756 | Latte Larry Inc. | Level Four Business Management LLC | c/o Latte Larry Inc. | 11812 San Vicente Blvd. | 4th Floor | Los Angeles | CA | 90049 | |
| 14482880 | Name on file | Address on file | | | | | | | |
| 18979287 | Name on file | Address on file | | | | | | | |
| 14369401 | Name on file | Address on file | | | | | | | |
| 13890941 | Name on file | Address on file | | | | | | | |
| 14524716 | Name on file | Address on file | | | | | | | |
| 19014647 | Name on file | Address on file | | | | | | | |
| 18321769 | Name on file | Address on file | | | | | | | |
| 13019018 | Name on file | Address on file | | | | | | | |
| 19014158 | LayerZero Labs Ltd. | Brian S. Rosen | Eleven Times Square | | | New York | NY | 10036 | |
| 18256692 | Name on file | Address on file | | | | | | | |
| 13917398 | Name on file | Address on file | | | | | | | |
| 13443274 | Name on file | Address on file | | | | | | | |
| 14075964 | Name on file | Address on file | | | | | | | |
| 14131583 | Name on file | Address on file | | | | | | | |
| 13709183 | Name on file | Address on file | | | | | | | |
| 14228299 | Name on file | Address on file | | | | | | | |
| 14003071 | Name on file | Address on file | | | | | | | |
| 14281273 | Name on file | Address on file | | | | | | | |
| 14178071 | Name on file | Address on file | | | | | | | |
| 13550514 | Name on file | Address on file | | | | | | | |
| 12050369 | Ledger | LEGAL DEPARTMENT - MATHIAS BRIATTA | 3 RUE GRETRY | | | PARIS | | 75002 | FRANCE |
| 14343483 | Name on file | Address on file | | | | | | | |
| 13709665 | Name on file | Address on file | | | | | | | |
| 13943408 | Name on file | Address on file | | | | | | | |
| 13196551 | Name on file | Address on file | | | | | | | |
| 14108596 | Name on file | Address on file | | | | | | | |
| 15363547 | Name on file | Address on file | | | | | | | |
| 14448272 | Name on file | Address on file | | | | | | | |
| 14056569 | Name on file | Address on file | | | | | | | |
| 14058777 | Name on file | Address on file | | | | | | | |
| 14005611 | Name on file | Address on file | | | | | | | |
| 19029010 | Name on file | Address on file | | | | | | | |
| 18338454 | Name on file | Address on file | | | | | | | |
| 14656686 | Name on file | Address on file | | | | | | | |
| 14189645 | Name on file | Address on file | | | | | | | |
| 14678250 | Name on file | Address on file | | | | | | | |
| 22119547 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22119548 | Name on file | Address on file | | | | | | | |
| 22421364 | Name on file | Address on file | | | | | | | |
| 19024123 | Name on file | Address on file | | | | | | | |
| 18947847 | Name on file | Address on file | | | | | | | |
| 18968936 | Name on file | Address on file | | | | | | | |
| 18991592 | Name on file | Address on file | | | | | | | |
| 22139037 | Name on file | Address on file | | | | | | | |
| 18940492 | Name on file | Address on file | | | | | | | |
| 20646216 | Name on file | Address on file | | | | | | | |
| 18980013 | Name on file | Address on file | | | | | | | |
| 19004202 | Name on file | Address on file | | | | | | | |
| 19019006 | Name on file | Address on file | | | | | | | |
| 20814545 | Name on file | Address on file | | | | | | | |
| 13041377 | Name on file | Address on file | | | | | | | |
| 13060736 | Name on file | Address on file | | | | | | | |
| 13314864 | Name on file | Address on file | | | | | | | |
| 13922512 | Name on file | Address on file | | | | | | | |
| 13307972 | Name on file | Address on file | | | | | | | |
| 13764409 | Name on file | Address on file | | | | | | | |
| 19028811 | Name on file | Address on file | | | | | | | |
| 14347556 | Name on file | Address on file | | | | | | | |
| 13497787 | Name on file | Address on file | | | | | | | |
| 18243678 | Name on file | Address on file | | | | | | | |
| 14038703 | Name on file | Address on file | | | | | | | |
| 14196499 | Name on file | Address on file | | | | | | | |
| 13857327 | Name on file | Address on file | | | | | | | |
| 14610648 | Name on file | Address on file | | | | | | | |
| 14442106 | Name on file | Address on file | | | | | | | |
| 14589900 | Name on file | Address on file | | | | | | | |
| 22157471 | Name on file | Address on file | | | | | | | |
| 18273022 | Name on file | Address on file | | | | | | | |
| 14561157 | Name on file | Address on file | | | | | | | |
| 14672205 | Name on file | Address on file | | | | | | | |
| 14406651 | Name on file | Address on file | | | | | | | |
| 14581685 | Name on file | Address on file | | | | | | | |
| 13408667 | Name on file | Address on file | | | | | | | |
| 14618833 | Name on file | Address on file | | | | | | | |
| 13142276 | Name on file | Address on file | | | | | | | |
| 14520827 | Name on file | Address on file | | | | | | | |
| 13762238 | Name on file | Address on file | | | | | | | |
| 14656811 | Name on file | Address on file | | | | | | | |
| 13320528 | Name on file | Address on file | | | | | | | |
| 14312799 | Name on file | Address on file | | | | | | | |
| 13472702 | Name on file | Address on file | | | | | | | |
| 13249291 | Name on file | Address on file | | | | | | | |
| 14586687 | Name on file | Address on file | | | | | | | |
| 13910005 | Name on file | Address on file | | | | | | | |
| 13932223 | Name on file | Address on file | | | | | | | |
| 13613460 | Name on file | Address on file | | | | | | | |
| 13317035 | Name on file | Address on file | | | | | | | |
| 13501414 | Name on file | Address on file | | | | | | | |
| 13388638 | Name on file | Address on file | | | | | | | |
| 14467979 | Name on file | Address on file | | | | | | | |
| 13606846 | Name on file | Address on file | | | | | | | |
| 14675263 | Name on file | Address on file | | | | | | | |
| 14597115 | Name on file | Address on file | | | | | | | |
| 14131669 | Name on file | Address on file | | | | | | | |
| 14620684 | Name on file | Address on file | | | | | | | |
| 14676915 | Name on file | Address on file | | | | | | | |
| 14320625 | Name on file | Address on file | | | | | | | |
| 14655476 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14365553 | Name on file | Address on file | | | | | | | |
| 13162354 | Name on file | Address on file | | | | | | | |
| 13523898 | Name on file | Address on file | | | | | | | |
| 15406544 | Name on file | Address on file | | | | | | | |
| 14587725 | Name on file | Address on file | | | | | | | |
| 13487932 | Name on file | Address on file | | | | | | | |
| 13948683 | Name on file | Address on file | | | | | | | |
| 14559924 | Name on file | Address on file | | | | | | | |
| 14509942 | Name on file | Address on file | | | | | | | |
| 13584409 | Name on file | Address on file | | | | | | | |
| 14616790 | Name on file | Address on file | | | | | | | |
| 14561775 | Name on file | Address on file | | | | | | | |
| 13484484 | Name on file | Address on file | | | | | | | |
| 14152846 | Name on file | Address on file | | | | | | | |
| 14668206 | Name on file | Address on file | | | | | | | |
| 13155102 | Name on file | Address on file | | | | | | | |
| 14462077 | Name on file | Address on file | | | | | | | |
| 14379246 | Name on file | Address on file | | | | | | | |
| 14674100 | Name on file | Address on file | | | | | | | |
| 14183003 | Name on file | Address on file | | | | | | | |
| 14439386 | Name on file | Address on file | | | | | | | |
| 14606523 | Name on file | Address on file | | | | | | | |
| 14114127 | Name on file | Address on file | | | | | | | |
| 14624134 | Name on file | Address on file | | | | | | | |
| 14240762 | Name on file | Address on file | | | | | | | |
| 14138274 | Name on file | Address on file | | | | | | | |
| 14174971 | Name on file | Address on file | | | | | | | |
| 13436536 | Name on file | Address on file | | | | | | | |
| 14424074 | Name on file | Address on file | | | | | | | |
| 14171089 | Name on file | Address on file | | | | | | | |
| 18254526 | Name on file | Address on file | | | | | | | |
| 18946223 | Name on file | Address on file | | | | | | | |
| 18979492 | Name on file | Address on file | | | | | | | |
| 19009862 | Name on file | Address on file | | | | | | | |
| 18280025 | Name on file | Address on file | | | | | | | |
| 18949914 | Name on file | Address on file | | | | | | | |
| 18981789 | Name on file | Address on file | | | | | | | |
| 13491335 | Name on file | Address on file | | | | | | | |
| 14625358 | Name on file | Address on file | | | | | | | |
| 13469871 | Name on file | Address on file | | | | | | | |
| 13280808 | Name on file | Address on file | | | | | | | |
| 13307871 | Name on file | Address on file | | | | | | | |
| 14533964 | Name on file | Address on file | | | | | | | |
| 13775535 | Name on file | Address on file | | | | | | | |
| 14670574 | Name on file | Address on file | | | | | | | |
| 14678381 | Name on file | Address on file | | | | | | | |
| 13493747 | Name on file | Address on file | | | | | | | |
| 13472703 | Name on file | Address on file | | | | | | | |
| 18307001 | Name on file | Address on file | | | | | | | |
| 18992210 | Name on file | Address on file | | | | | | | |
| 14645529 | Name on file | Address on file | | | | | | | |
| 14521437 | Name on file | Address on file | | | | | | | |
| 14682811 | Name on file | Address on file | | | | | | | |
| 13302790 | Name on file | Address on file | | | | | | | |
| 14546166 | Name on file | Address on file | | | | | | | |
| 18970269 | Name on file | Address on file | | | | | | | |
| 13157994 | Name on file | Address on file | | | | | | | |
| 18244647 | Name on file | Address on file | | | | | | | |
| 14518396 | Name on file | Address on file | | | | | | | |
| 14660289 | Name on file | Address on file | | | | | | | |
| 18979504 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18977561 | Name on file | Address on file | | | | | | | |
| 14613256 | Name on file | Address on file | | | | | | | |
| 14489614 | Name on file | Address on file | | | | | | | |
| 13752675 | Name on file | Address on file | | | | | | | |
| 22157955 | Name on file | Address on file | | | | | | | |
| 18993443 | Name on file | Address on file | | | | | | | |
| 19004981 | Name on file | Address on file | | | | | | | |
| 18952811 | Name on file | Address on file | | | | | | | |
| 18273246 | Name on file | Address on file | | | | | | | |
| 14443510 | Name on file | Address on file | | | | | | | |
| 13318572 | Name on file | Address on file | | | | | | | |
| 14301862 | Name on file | Address on file | | | | | | | |
| 14388725 | Name on file | Address on file | | | | | | | |
| 13213736 | Name on file | Address on file | | | | | | | |
| 14153412 | Name on file | Address on file | | | | | | | |
| 13520206 | Name on file | Address on file | | | | | | | |
| 14635533 | Name on file | Address on file | | | | | | | |
| 13714808 | Name on file | Address on file | | | | | | | |
| 13707654 | Name on file | Address on file | | | | | | | |
| 13508318 | Name on file | Address on file | | | | | | | |
| 15408677 | Name on file | Address on file | | | | | | | |
| 14674117 | Name on file | Address on file | | | | | | | |
| 18247475 | Name on file | Address on file | | | | | | | |
| 18999828 | Name on file | Address on file | | | | | | | |
| 14306395 | Name on file | Address on file | | | | | | | |
| 13491814 | Name on file | Address on file | | | | | | | |
| 14493551 | Name on file | Address on file | | | | | | | |
| 14470107 | Name on file | Address on file | | | | | | | |
| 14487084 | Name on file | Address on file | | | | | | | |
| 14156740 | Name on file | Address on file | | | | | | | |
| 14278631 | Name on file | Address on file | | | | | | | |
| 14138519 | Name on file | Address on file | | | | | | | |
| 14408548 | Name on file | Address on file | | | | | | | |
| 14406172 | Name on file | Address on file | | | | | | | |
| 14493765 | Name on file | Address on file | | | | | | | |
| 14271078 | Name on file | Address on file | | | | | | | |
| 14437288 | Name on file | Address on file | | | | | | | |
| 14678689 | Name on file | Address on file | | | | | | | |
| 13477500 | Name on file | Address on file | | | | | | | |
| 14375767 | Name on file | Address on file | | | | | | | |
| 18312890 | Name on file | Address on file | | | | | | | |
| 18942732 | Name on file | Address on file | | | | | | | |
| 18948811 | Name on file | Address on file | | | | | | | |
| 18969597 | Name on file | Address on file | | | | | | | |
| 19023660 | Name on file | Address on file | | | | | | | |
| 22120733 | Name on file | Address on file | | | | | | | |
| 18322441 | Name on file | Address on file | | | | | | | |
| 19003791 | Name on file | Address on file | | | | | | | |
| 18992890 | Name on file | Address on file | | | | | | | |
| 18328501 | Name on file | Address on file | | | | | | | |
| 18304232 | Name on file | Address on file | | | | | | | |
| 22119810 | Name on file | Address on file | | | | | | | |
| 18335483 | Name on file | Address on file | | | | | | | |
| 18301210 | Name on file | Address on file | | | | | | | |
| 18980216 | Name on file | Address on file | | | | | | | |
| 13402362 | Name on file | Address on file | | | | | | | |
| 14359887 | Name on file | Address on file | | | | | | | |
| 14044951 | Name on file | Address on file | | | | | | | |
| 14366684 | Name on file | Address on file | | | | | | | |
| 18306472 | Name on file | Address on file | | | | | | | |
| 16862349 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13546432 | Name on file | Address on file | | | | | | | |
| 14497799 | Name on file | Address on file | | | | | | | |
| 13062514 | Liquid Value Fund I LP | Attention To: Morrison Cohen LLP, Atten: Heath D. Rosenblat, Esq. , Jason P. Gottlieb, Esq. | 909 Third Avenue, 27th Floor | | | New York | NY | 10022 | |
| 14437430 | Name on file | Address on file | | | | | | | |
| 14171657 | Name on file | Address on file | | | | | | | |
| 15388449 | Name on file | Address on file | | | | | | | |
| 13734062 | Name on file | Address on file | | | | | | | |
| 13521653 | Name on file | Address on file | | | | | | | |
| 14604930 | Name on file | Address on file | | | | | | | |
| 15396710 | Name on file | Address on file | | | | | | | |
| 14384621 | Name on file | Address on file | | | | | | | |
| 18300150 | Name on file | Address on file | | | | | | | |
| 18969459 | Name on file | Address on file | | | | | | | |
| 13905570 | Name on file | Address on file | | | | | | | |
| 13348039 | Name on file | Address on file | | | | | | | |
| 13523848 | Name on file | Address on file | | | | | | | |
| 14353711 | Name on file | Address on file | | | | | | | |
| 13741174 | Name on file | Address on file | | | | | | | |
| 14481863 | Name on file | Address on file | | | | | | | |
| 13883075 | Name on file | Address on file | | | | | | | |
| 13854616 | Name on file | Address on file | | | | | | | |
| 14586838 | Name on file | Address on file | | | | | | | |
| 14631286 | Name on file | Address on file | | | | | | | |
| 13846302 | Name on file | Address on file | | | | | | | |
| 14055192 | Name on file | Address on file | | | | | | | |
| 13246253 | Name on file | Address on file | | | | | | | |
| 14666952 | Name on file | Address on file | | | | | | | |
| 14047330 | Name on file | Address on file | | | | | | | |
| 14422465 | Name on file | Address on file | | | | | | | |
| 13600573 | Name on file | Address on file | | | | | | | |
| 14028607 | Name on file | Address on file | | | | | | | |
| 14220145 | Name on file | Address on file | | | | | | | |
| 13798963 | Name on file | Address on file | | | | | | | |
| 13809630 | Name on file | Address on file | | | | | | | |
| 13463250 | Name on file | Address on file | | | | | | | |
| 14604773 | Name on file | Address on file | | | | | | | |
| 13982523 | Name on file | Address on file | | | | | | | |
| 14029905 | Name on file | Address on file | | | | | | | |
| 13410430 | Name on file | Address on file | | | | | | | |
| 14279274 | Name on file | Address on file | | | | | | | |
| 14242511 | Name on file | Address on file | | | | | | | |
| 14517192 | Name on file | Address on file | | | | | | | |
| 13229363 | Name on file | Address on file | | | | | | | |
| 14307967 | Name on file | Address on file | | | | | | | |
| 13275456 | Name on file | Address on file | | | | | | | |
| 14004306 | Name on file | Address on file | | | | | | | |
| 14427542 | Name on file | Address on file | | | | | | | |
| 13200654 | Name on file | Address on file | | | | | | | |
| 14586494 | Name on file | Address on file | | | | | | | |
| 14654310 | Name on file | Address on file | | | | | | | |
| 14558964 | Name on file | Address on file | | | | | | | |
| 14630086 | Name on file | Address on file | | | | | | | |
| 14615176 | Name on file | Address on file | | | | | | | |
| 13322255 | Name on file | Address on file | | | | | | | |
| 14190198 | Name on file | Address on file | | | | | | | |
| 18945168 | Name on file | Address on file | | | | | | | |
| 18967383 | Name on file | Address on file | | | | | | | |
| 18325111 | Name on file | Address on file | | | | | | | |
| 19020666 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22144832 | Name on file | Address on file | | | | | | | |
| 13275669 | Name on file | Address on file | | | | | | | |
| 14519458 | Name on file | Address on file | | | | | | | |
| 13040766 | LN Sports & Health Tech Fund I, L.P. | Attn: Thomas Rudy | 7004 Tavistock Lakes Blvd | | | Orlando | FL | 32827 | |
| 14493276 | Name on file | Address on file | | | | | | | |
| 13688608 | Name on file | Address on file | | | | | | | |
| 18265677 | Name on file | Address on file | | | | | | | |
| 18250506 | Name on file | Address on file | | | | | | | |
| 13688119 | Name on file | Address on file | | | | | | | |
| 18253303 | Name on file | Address on file | | | | | | | |
| 14244595 | Name on file | Address on file | | | | | | | |
| 13911237 | Name on file | Address on file | | | | | | | |
| 14642816 | Name on file | Address on file | | | | | | | |
| 14586971 | Name on file | Address on file | | | | | | | |
| 18947384 | Name on file | Address on file | | | | | | | |
| 15371941 | Name on file | Address on file | | | | | | | |
| 13383774 | Name on file | Address on file | | | | | | | |
| 18332493 | Name on file | Address on file | | | | | | | |
| 13060185 | Name on file | Address on file | | | | | | | |
| 14403971 | Name on file | Address on file | | | | | | | |
| 14281329 | Name on file | Address on file | | | | | | | |
| 13173714 | Name on file | Address on file | | | | | | | |
| 13765756 | Name on file | Address on file | | | | | | | |
| 13062470 | Name on file | Address on file | | | | | | | |
| 13927300 | Name on file | Address on file | | | | | | | |
| 14153134 | Name on file | Address on file | | | | | | | |
| 14434011 | Name on file | Address on file | | | | | | | |
| 14444750 | Name on file | Address on file | | | | | | | |
| 14530290 | Name on file | Address on file | | | | | | | |
| 13645840 | Name on file | Address on file | | | | | | | |
| 13994034 | Name on file | Address on file | | | | | | | |
| 13268902 | Name on file | Address on file | | | | | | | |
| 14444352 | Name on file | Address on file | | | | | | | |
| 14494199 | Name on file | Address on file | | | | | | | |
| 19008334 | Name on file | Address on file | | | | | | | |
| 18962865 | Name on file | Address on file | | | | | | | |
| 18947719 | Name on file | Address on file | | | | | | | |
| 18333127 | Name on file | Address on file | | | | | | | |
| 19004572 | Name on file | Address on file | | | | | | | |
| 19003545 | Name on file | Address on file | | | | | | | |
| 18244495 | Name on file | Address on file | | | | | | | |
| 14311950 | Name on file | Address on file | | | | | | | |
| 18312343 | Name on file | Address on file | | | | | | | |
| 18269158 | Name on file | Address on file | | | | | | | |
| 13679167 | Name on file | Address on file | | | | | | | |
| 14503799 | Name on file | Address on file | | | | | | | |
| 14479388 | Name on file | Address on file | | | | | | | |
| 14607819 | Name on file | Address on file | | | | | | | |
| 13736438 | Name on file | Address on file | | | | | | | |
| 14420853 | Name on file | Address on file | | | | | | | |
| 14346914 | Name on file | Address on file | | | | | | | |
| 14270672 | Name on file | Address on file | | | | | | | |
| 14148318 | Name on file | Address on file | | | | | | | |
| 14359374 | Name on file | Address on file | | | | | | | |
| 13248377 | Name on file | Address on file | | | | | | | |
| 14208084 | Name on file | Address on file | | | | | | | |
| 14253531 | Name on file | Address on file | | | | | | | |
| 18246482 | Name on file | Address on file | | | | | | | |
| 18321232 | Name on file | Address on file | | | | | | | |
| 14629164 | Name on file | Address on file | | | | | | | |
| 13567000 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13154280 | Name on file | Address on file | | | | | | | |
| 14139910 | Name on file | Address on file | | | | | | | |
| 13400237 | Name on file | Address on file | | | | | | | |
| 14663698 | Name on file | Address on file | | | | | | | |
| 13710098 | Name on file | Address on file | | | | | | | |
| 14647076 | Name on file | Address on file | | | | | | | |
| 16864431 | Name on file | Address on file | | | | | | | |
| 20835930 | Name on file | Address on file | | | | | | | |
| 20622983 | Name on file | Address on file | | | | | | | |
| 20622984 | Name on file | Address on file | | | | | | | |
| 13062476 | Name on file | Address on file | | | | | | | |
| 13207029 | Name on file | Address on file | | | | | | | |
| 13963853 | Name on file | Address on file | | | | | | | |
| 18941244 | Name on file | Address on file | | | | | | | |
| 15392273 | Name on file | Address on file | | | | | | | |
| 13067824 | M Group Strategic Communications LLC | 20 W 33rd Street 7th Floor | | | | New York | NY | 10001 | |
| 13067771 | M Group Strategic Communications LLC | 20 W 33rd Street 7th Floor | | | | New York | NY | 10001 | |
| 13067552 | M Group Strategic Communications LLC | 20 W 33rd Street 7th Floor | | | | New York | NY | 10001 | |
| 14096725 | Name on file | Address on file | | | | | | | |
| 14485399 | Name on file | Address on file | | | | | | | |
| 14153344 | Name on file | Address on file | | | | | | | |
| 14288929 | Name on file | Address on file | | | | | | | |
| 13274067 | Name on file | Address on file | | | | | | | |
| 14041081 | Name on file | Address on file | | | | | | | |
| 13625893 | Name on file | Address on file | | | | | | | |
| 13481446 | Name on file | Address on file | | | | | | | |
| 14660015 | Name on file | Address on file | | | | | | | |
| 18969401 | Name on file | Address on file | | | | | | | |
| 19000101 | Name on file | Address on file | | | | | | | |
| 22120408 | Name on file | Address on file | | | | | | | |
| 13506618 | Name on file | Address on file | | | | | | | |
| 13787483 | Name on file | Address on file | | | | | | | |
| 13607219 | Name on file | Address on file | | | | | | | |
| 13581395 | Name on file | Address on file | | | | | | | |
| 14405091 | Name on file | Address on file | | | | | | | |
| 13936731 | Name on file | Address on file | | | | | | | |
| 13981751 | Name on file | Address on file | | | | | | | |
| 15397937 | Name on file | Address on file | | | | | | | |
| 13530693 | Name on file | Address on file | | | | | | | |
| 14242353 | Name on file | Address on file | | | | | | | |
| 15393286 | Name on file | Address on file | | | | | | | |
| 14415899 | Name on file | Address on file | | | | | | | |
| 14015320 | Name on file | Address on file | | | | | | | |
| 13822113 | Name on file | Address on file | | | | | | | |
| 15555728 | Name on file | Address on file | | | | | | | |
| 14165850 | Name on file | Address on file | | | | | | | |
| 14619802 | Name on file | Address on file | | | | | | | |
| 13573001 | Name on file | Address on file | | | | | | | |
| 13685694 | Name on file | Address on file | | | | | | | |
| 13819295 | Name on file | Address on file | | | | | | | |
| 13682552 | Name on file | Address on file | | | | | | | |
| 13388387 | Name on file | Address on file | | | | | | | |
| 15404619 | Name on file | Address on file | | | | | | | |
| 14309992 | Name on file | Address on file | | | | | | | |
| 14077348 | Name on file | Address on file | | | | | | | |
| 14632412 | Name on file | Address on file | | | | | | | |
| 13459351 | Name on file | Address on file | | | | | | | |
| 14519944 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18941822 | Name on file | Address on file | | | | | | | |
| 18277220 | Name on file | Address on file | | | | | | | |
| 14138023 | Name on file | Address on file | | | | | | | |
| 13757646 | Name on file | Address on file | | | | | | | |
| 13081573 | Name on file | Address on file | | | | | | | |
| 18968186 | Name on file | Address on file | | | | | | | |
| 18258092 | Name on file | Address on file | | | | | | | |
| 15407815 | Name on file | Address on file | | | | | | | |
| 14391172 | Name on file | Address on file | | | | | | | |
| 14334158 | Name on file | Address on file | | | | | | | |
| 14676498 | Name on file | Address on file | | | | | | | |
| 13977400 | Name on file | Address on file | | | | | | | |
| 13070195 | Maps Vault Limited | c/o DD Immo Service Plus GmbH | Baarerstrasse 75 | | | Zug | | 6300 | Switzerland |
| 20651972 | Maps Vault Limited as Transferee of Name on File | Address on file | | | | | | | |
| 13324139 | Name on file | Address on file | | | | | | | |
| 13986940 | Name on file | Address on file | | | | | | | |
| 14665547 | Name on file | Address on file | | | | | | | |
| 13157304 | Name on file | Address on file | | | | | | | |
| 13237843 | Name on file | Address on file | | | | | | | |
| 13367887 | Name on file | Address on file | | | | | | | |
| 14353970 | Name on file | Address on file | | | | | | | |
| 14008196 | Name on file | Address on file | | | | | | | |
| 14359777 | Name on file | Address on file | | | | | | | |
| 14667233 | Name on file | Address on file | | | | | | | |
| 14115034 | Name on file | Address on file | | | | | | | |
| 14194622 | Name on file | Address on file | | | | | | | |
| 13779930 | Name on file | Address on file | | | | | | | |
| 13175589 | Name on file | Address on file | | | | | | | |
| 13325338 | Name on file | Address on file | | | | | | | |
| 13671122 | Name on file | Address on file | | | | | | | |
| 13250073 | Name on file | Address on file | | | | | | | |
| 14339619 | Name on file | Address on file | | | | | | | |
| 13790509 | Name on file | Address on file | | | | | | | |
| 13542202 | Name on file | Address on file | | | | | | | |
| 13457725 | Name on file | Address on file | | | | | | | |
| 13281997 | Name on file | Address on file | | | | | | | |
| 13381928 | Name on file | Address on file | | | | | | | |
| 13676482 | Name on file | Address on file | | | | | | | |
| 14159067 | Name on file | Address on file | | | | | | | |
| 14291638 | Name on file | Address on file | | | | | | | |
| 14510268 | Name on file | Address on file | | | | | | | |
| 13821689 | Name on file | Address on file | | | | | | | |
| 13679777 | Name on file | Address on file | | | | | | | |
| 13445437 | Name on file | Address on file | | | | | | | |
| 13019360 | Name on file | Address on file | | | | | | | |
| 18324855 | Name on file | Address on file | | | | | | | |
| 13207358 | Name on file | Address on file | | | | | | | |
| 14411840 | Name on file | Address on file | | | | | | | |
| 14446668 | Name on file | Address on file | | | | | | | |
| 15366956 | Name on file | Address on file | | | | | | | |
| 14346215 | Name on file | Address on file | | | | | | | |
| 14686779 | Name on file | Address on file | | | | | | | |
| 13698620 | Name on file | Address on file | | | | | | | |
| 13646741 | Name on file | Address on file | | | | | | | |
| 14595704 | Name on file | Address on file | | | | | | | |
| 13244938 | Name on file | Address on file | | | | | | | |
| 14389840 | Name on file | Address on file | | | | | | | |
| 14538947 | Name on file | Address on file | | | | | | | |
| 14245473 | Name on file | Address on file | | | | | | | |
| 14142464 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20637143 | Name on file | Address on file | | | | | | | |
| 14446564 | Name on file | Address on file | | | | | | | |
| 13019669 | Name on file | Address on file | | | | | | | |
| 14626701 | Name on file | Address on file | | | | | | | |
| 14013941 | Name on file | Address on file | | | | | | | |
| 14668779 | Name on file | Address on file | | | | | | | |
| 14406161 | Name on file | Address on file | | | | | | | |
| 14183452 | Name on file | Address on file | | | | | | | |
| 14645729 | Name on file | Address on file | | | | | | | |
| 13699117 | Name on file | Address on file | | | | | | | |
| 13889178 | Name on file | Address on file | | | | | | | |
| 14656326 | Name on file | Address on file | | | | | | | |
| 13723044 | Name on file | Address on file | | | | | | | |
| 16851234 | Name on file | Address on file | | | | | | | |
| 14446829 | Name on file | Address on file | | | | | | | |
| 14109782 | Name on file | Address on file | | | | | | | |
| 13572881 | Name on file | Address on file | | | | | | | |
| 14410709 | Name on file | Address on file | | | | | | | |
| 14293798 | Name on file | Address on file | | | | | | | |
| 14333623 | Name on file | Address on file | | | | | | | |
| 14313323 | Name on file | Address on file | | | | | | | |
| 14484348 | Name on file | Address on file | | | | | | | |
| 13704527 | Name on file | Address on file | | | | | | | |
| 13832077 | Name on file | Address on file | | | | | | | |
| 13258292 | Name on file | Address on file | | | | | | | |
| 13884422 | Name on file | Address on file | | | | | | | |
| 14279635 | Name on file | Address on file | | | | | | | |
| 13948531 | Name on file | Address on file | | | | | | | |
| 14074625 | Name on file | Address on file | | | | | | | |
| 14075399 | Name on file | Address on file | | | | | | | |
| 13321368 | Name on file | Address on file | | | | | | | |
| 14584268 | Name on file | Address on file | | | | | | | |
| 13708401 | Name on file | Address on file | | | | | | | |
| 14649472 | Name on file | Address on file | | | | | | | |
| 18253949 | Name on file | Address on file | | | | | | | |
| 13992110 | Name on file | Address on file | | | | | | | |
| 19028781 | Name on file | Address on file | | | | | | | |
| 14090052 | Name on file | Address on file | | | | | | | |
| 14248898 | Name on file | Address on file | | | | | | | |
| 14278806 | Name on file | Address on file | | | | | | | |
| 13609144 | Name on file | Address on file | | | | | | | |
| 13052121 | Name on file | Address on file | | | | | | | |
| 13147978 | Name on file | Address on file | | | | | | | |
| 13642935 | Name on file | Address on file | | | | | | | |
| 15383059 | Name on file | Address on file | | | | | | | |
| 13792469 | Name on file | Address on file | | | | | | | |
| 13644734 | Name on file | Address on file | | | | | | | |
| 14273476 | Name on file | Address on file | | | | | | | |
| 13256579 | Name on file | Address on file | | | | | | | |
| 13515573 | Name on file | Address on file | | | | | | | |
| 13244406 | Name on file | Address on file | | | | | | | |
| 14413604 | Name on file | Address on file | | | | | | | |
| 18328150 | Name on file | Address on file | | | | | | | |
| 13870690 | Name on file | Address on file | | | | | | | |
| 13019898 | McCarthy Tetrault LLP | Box 48, Suite 5300 | 66 Wellington Street West | Dominion Bank Tower | | Toronto | ON | M5K 1E6 | Canada |
| 13019372 | Name on file | Address on file | | | | | | | |
| 13758950 | Name on file | Address on file | | | | | | | |
| 13982770 | Name on file | Address on file | | | | | | | |
| 13849864 | Name on file | Address on file | | | | | | | |
| 14182798 | Name on file | Address on file | | | | | | | |
| 13369852 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13308828 | Name on file | Address on file | | | | | | | |
| 14009052 | Name on file | Address on file | | | | | | | |
| 13458853 | Name on file | Address on file | | | | | | | |
| 14677879 | Name on file | Address on file | | | | | | | |
| 15378549 | Name on file | Address on file | | | | | | | |
| 14605158 | Name on file | Address on file | | | | | | | |
| 13776865 | Name on file | Address on file | | | | | | | |
| 13939882 | Name on file | Address on file | | | | | | | |
| 13337281 | Name on file | Address on file | | | | | | | |
| 13201240 | Name on file | Address on file | | | | | | | |
| 13198156 | Name on file | Address on file | | | | | | | |
| 13493087 | Name on file | Address on file | | | | | | | |
| 14059610 | Name on file | Address on file | | | | | | | |
| 13062509 | Name on file | Address on file | | | | | | | |
| 14072056 | Name on file | Address on file | | | | | | | |
| 15398576 | Name on file | Address on file | | | | | | | |
| 19022270 | Name on file | Address on file | | | | | | | |
| 13785548 | Name on file | Address on file | | | | | | | |
| 14256702 | Name on file | Address on file | | | | | | | |
| 13791455 | Name on file | Address on file | | | | | | | |
| 14082019 | Name on file | Address on file | | | | | | | |
| 14669329 | Name on file | Address on file | | | | | | | |
| 13063313 | Name on file | Address on file | | | | | | | |
| 14005325 | Name on file | Address on file | | | | | | | |
| 15402302 | Name on file | Address on file | | | | | | | |
| 14313259 | Name on file | Address on file | | | | | | | |
| 14389188 | Name on file | Address on file | | | | | | | |
| 14158928 | Name on file | Address on file | | | | | | | |
| 14364656 | Name on file | Address on file | | | | | | | |
| 13611757 | Name on file | Address on file | | | | | | | |
| 13541465 | Name on file | Address on file | | | | | | | |
| 13645259 | Name on file | Address on file | | | | | | | |
| 14356797 | Name on file | Address on file | | | | | | | |
| 13228415 | Name on file | Address on file | | | | | | | |
| 14165868 | Name on file | Address on file | | | | | | | |
| 14632207 | Name on file | Address on file | | | | | | | |
| 14555267 | Name on file | Address on file | | | | | | | |
| 13269687 | Name on file | Address on file | | | | | | | |
| 14345801 | Name on file | Address on file | | | | | | | |
| 15370714 | Name on file | Address on file | | | | | | | |
| 13142067 | Name on file | Address on file | | | | | | | |
| 13656250 | Name on file | Address on file | | | | | | | |
| 13019152 | Meta Platforms, Inc. | McMahon Serepca LLP | c/o David Serepca, Esq. | 1900 South Norfolk Street, Suite #350 | | San Mateo | CA | 94403 | |
| 15409971 | Name on file | Address on file | | | | | | | |
| 13349261 | Name on file | Address on file | | | | | | | |
| 14488829 | Name on file | Address on file | | | | | | | |
| 13322697 | Name on file | Address on file | | | | | | | |
| 14531220 | Name on file | Address on file | | | | | | | |
| 13588538 | Name on file | Address on file | | | | | | | |
| 14497614 | Name on file | Address on file | | | | | | | |
| 13350608 | Name on file | Address on file | | | | | | | |
| 13747601 | Name on file | Address on file | | | | | | | |
| 14326656 | Name on file | Address on file | | | | | | | |
| 14216640 | Name on file | Address on file | | | | | | | |
| 16867622 | Name on file | Address on file | | | | | | | |
| 14392186 | Name on file | Address on file | | | | | | | |
| 14057209 | Name on file | Address on file | | | | | | | |
| 14009555 | Name on file | Address on file | | | | | | | |
| 14074535 | Name on file | Address on file | | | | | | | |
| 14323314 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14113160 | Name on file | Address on file | | | | | | | |
| 14054650 | Name on file | Address on file | | | | | | | |
| 14660546 | Name on file | Address on file | | | | | | | |
| 18982514 | Name on file | Address on file | | | | | | | |
| 13258131 | Name on file | Address on file | | | | | | | |
| 13908203 | Name on file | Address on file | | | | | | | |
| 14526263 | Name on file | Address on file | | | | | | | |
| 15555718 | Name on file | Address on file | | | | | | | |
| 14393093 | Name on file | Address on file | | | | | | | |
| 13676091 | Name on file | Address on file | | | | | | | |
| 14217492 | Name on file | Address on file | | | | | | | |
| 13322507 | Name on file | Address on file | | | | | | | |
| 13553801 | Name on file | Address on file | | | | | | | |
| 22152726 | Name on file | Address on file | | | | | | | |
| 18961293 | Name on file | Address on file | | | | | | | |
| 13069245 | Microsoft Corporation | Fox Rothschild LLP | Attn: David P. Papiez | 1001 4th Ave Suite 4400 | | Seattle | WA | 98154 | |
| 13900081 | Name on file | Address on file | | | | | | | |
| 15405260 | Name on file | Address on file | | | | | | | |
| 13873342 | Name on file | Address on file | | | | | | | |
| 13296479 | Name on file | Address on file | | | | | | | |
| 14512161 | Name on file | Address on file | | | | | | | |
| 14101455 | Name on file | Address on file | | | | | | | |
| 15365047 | Name on file | Address on file | | | | | | | |
| 13426058 | Name on file | Address on file | | | | | | | |
| 13621951 | Name on file | Address on file | | | | | | | |
| 15392287 | Name on file | Address on file | | | | | | | |
| 15404571 | Name on file | Address on file | | | | | | | |
| 13450608 | Name on file | Address on file | | | | | | | |
| 13387779 | Name on file | Address on file | | | | | | | |
| 15391474 | Name on file | Address on file | | | | | | | |
| 15378772 | Name on file | Address on file | | | | | | | |
| 18953101 | Name on file | Address on file | | | | | | | |
| 13020403 | Name on file | Address on file | | | | | | | |
| 22194900 | Name on file | Address on file | | | | | | | |
| 19169578 | Name on file | Address on file | | | | | | | |
| 19025414 | Name on file | Address on file | | | | | | | |
| 13591695 | Name on file | Address on file | | | | | | | |
| 22119378 | Name on file | Address on file | | | | | | | |
| 14390362 | Name on file | Address on file | | | | | | | |
| 13854900 | Name on file | Address on file | | | | | | | |
| 19005487 | Name on file | Address on file | | | | | | | |
| 14216332 | Name on file | Address on file | | | | | | | |
| 13681558 | Name on file | Address on file | | | | | | | |
| 14526984 | Name on file | Address on file | | | | | | | |
| 14468706 | Name on file | Address on file | | | | | | | |
| 14413247 | Name on file | Address on file | | | | | | | |
| 18951379 | Name on file | Address on file | | | | | | | |
| 14521911 | Name on file | Address on file | | | | | | | |
| 14455290 | Name on file | Address on file | | | | | | | |
| 13664322 | Name on file | Address on file | | | | | | | |
| 18278962 | Name on file | Address on file | | | | | | | |
| 13241895 | Name on file | Address on file | | | | | | | |
| 14290773 | Name on file | Address on file | | | | | | | |
| 15402932 | Name on file | Address on file | | | | | | | |
| 14639016 | Name on file | Address on file | | | | | | | |
| 14530493 | Name on file | Address on file | | | | | | | |
| 13262383 | Name on file | Address on file | | | | | | | |
| 13763715 | Name on file | Address on file | | | | | | | |
| 13767419 | Name on file | Address on file | | | | | | | |
| 14558915 | Name on file | Address on file | | | | | | | |
| 14331383 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15358520 | Name on file | Address on file | | | | | | | |
| 14484617 | Name on file | Address on file | | | | | | | |
| 14596253 | Name on file | Address on file | | | | | | | |
| 14057052 | Name on file | Address on file | | | | | | | |
| 15402187 | Name on file | Address on file | | | | | | | |
| 13197081 | Name on file | Address on file | | | | | | | |
| 15402898 | Name on file | Address on file | | | | | | | |
| 13846437 | Name on file | Address on file | | | | | | | |
| 14240439 | Name on file | Address on file | | | | | | | |
| 14635506 | Name on file | Address on file | | | | | | | |
| 13276769 | Name on file | Address on file | | | | | | | |
| 13753773 | Name on file | Address on file | | | | | | | |
| 13664211 | Name on file | Address on file | | | | | | | |
| 18969901 | Name on file | Address on file | | | | | | | |
| 18967458 | Name on file | Address on file | | | | | | | |
| 14363073 | Name on file | Address on file | | | | | | | |
| 18942150 | Name on file | Address on file | | | | | | | |
| 18977222 | Name on file | Address on file | | | | | | | |
| 14636040 | Name on file | Address on file | | | | | | | |
| 13019723 | Morrison & Foerster LLP | 425 Market Street | | | | San Francisco | CA | 94105 | |
| 18502406 | Name on file | Address on file | | | | | | | |
| 14126253 | Name on file | Address on file | | | | | | | |
| 14612947 | Name on file | Address on file | | | | | | | |
| 18320535 | Name on file | Address on file | | | | | | | |
| 14671441 | Name on file | Address on file | | | | | | | |
| 18994188 | Move Labs Inc. | 4629 Willman Way | | | | Lexington | KY | 40509 | |
| 14624147 | Name on file | Address on file | | | | | | | |
| 14245102 | Name on file | Address on file | | | | | | | |
| 14654896 | Name on file | Address on file | | | | | | | |
| 15408234 | Name on file | Address on file | | | | | | | |
| 18250171 | Name on file | Address on file | | | | | | | |
| 13370429 | Name on file | Address on file | | | | | | | |
| 13658741 | Name on file | Address on file | | | | | | | |
| 14288893 | Name on file | Address on file | | | | | | | |
| 14289106 | Name on file | Address on file | | | | | | | |
| 13736607 | Name on file | Address on file | | | | | | | |
| 14373584 | Name on file | Address on file | | | | | | | |
| 13062366 | Multicoin Venture Fund II, LP | c/o Multicoin Capital Management, LLC | 501 West Ave, Ste 3803 | | | Austin | TX | 78701 | |
| 13062442 | Multicoin Venture Fund III US, LP & Multicoin Venture Fund III-A US, LP | c/o Multicoin Capital Management, LLC | 501 West Ave, Ste 3803 | | | Austin | TX | 78701 | |
| 14524860 | Name on file | Address on file | | | | | | | |
| 13260290 | Name on file | Address on file | | | | | | | |
| 15382163 | Name on file | Address on file | | | | | | | |
| 13837381 | Name on file | Address on file | | | | | | | |
| 14664197 | Name on file | Address on file | | | | | | | |
| 13340684 | Name on file | Address on file | | | | | | | |
| 14271749 | Name on file | Address on file | | | | | | | |
| 13748855 | Name on file | Address on file | | | | | | | |
| 14625344 | Name on file | Address on file | | | | | | | |
| 13629276 | Name on file | Address on file | | | | | | | |
| 13787567 | Name on file | Address on file | | | | | | | |
| 13278614 | Name on file | Address on file | | | | | | | |
| 13351098 | Name on file | Address on file | | | | | | | |
| 15368584 | Name on file | Address on file | | | | | | | |
| 13859034 | Name on file | Address on file | | | | | | | |
| 13382315 | Name on file | Address on file | | | | | | | |
| 13352120 | Name on file | Address on file | | | | | | | |
| 13269173 | Name on file | Address on file | | | | | | | |
| 18335990 | Name on file | Address on file | | | | | | | |
| 14117574 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13358726 | Name on file | Address on file | | | | | | | |
| 13692712 | Name on file | Address on file | | | | | | | |
| 14380828 | Name on file | Address on file | | | | | | | |
| 15400806 | Name on file | Address on file | | | | | | | |
| 15400480 | Name on file | Address on file | | | | | | | |
| 22121534 | Name on file | Address on file | | | | | | | |
| 13081489 | Naomi Osaka LLC | c/o Venable LLP | Ground Control Business Management | Attn: Chris Bucci; David E. Fink | 2049 Century Park East, Suite 2300 & Suite 1400 | Los Angeles | CA | 90067 | |
| 13295080 | Name on file | Address on file | | | | | | | |
| 14364151 | Name on file | Address on file | | | | | | | |
| 13457432 | Name on file | Address on file | | | | | | | |
| 13900392 | Name on file | Address on file | | | | | | | |
| 13586101 | Name on file | Address on file | | | | | | | |
| 14074468 | Name on file | Address on file | | | | | | | |
| 13612588 | Name on file | Address on file | | | | | | | |
| 22144840 | Name on file | Address on file | | | | | | | |
| 13460515 | Name on file | Address on file | | | | | | | |
| 14125599 | Name on file | Address on file | | | | | | | |
| 13773240 | Name on file | Address on file | | | | | | | |
| 13988440 | Name on file | Address on file | | | | | | | |
| 13793744 | Name on file | Address on file | | | | | | | |
| 14187324 | Name on file | Address on file | | | | | | | |
| 13277120 | Name on file | Address on file | | | | | | | |
| 13774014 | Name on file | Address on file | | | | | | | |
| 14524430 | Name on file | Address on file | | | | | | | |
| 14504596 | Name on file | Address on file | | | | | | | |
| 13969055 | Name on file | Address on file | | | | | | | |
| 14325190 | Name on file | Address on file | | | | | | | |
| 13311963 | Name on file | Address on file | | | | | | | |
| 15385266 | Name on file | Address on file | | | | | | | |
| 13441731 | Name on file | Address on file | | | | | | | |
| 13047418 | Neil Patel Digital, LLC | Squire Patton Boggs (US) LLP | c/o Gabriel Colwell | 555 South Flower Street | 31st Floor | Los Angeles | CA | 90071 | |
| 18988724 | Neil Patel Digital, LLC | Squire Patton Boggs c/o Gabriel Colwell | 555 South Flower Street, 31st Floor | | | Los Angeles | CA | 90071 | |
| 19017175 | Name on file | Address on file | | | | | | | |
| 14196217 | Name on file | Address on file | | | | | | | |
| 13067735 | Neworld One Bay Street Limited d/b/a Margaritaville Beach Resort Nassau | c/o Ballard Spahr LLP | Attn: Laurel Roglen, Esq | 919 N. Market St., 11th floor | | Wilmington | DE | 19709 | |
| 14552540 | Name on file | Address on file | | | | | | | |
| 13368120 | Name on file | Address on file | | | | | | | |
| 13898267 | Name on file | Address on file | | | | | | | |
| 19004854 | Name on file | Address on file | | | | | | | |
| 18298406 | Name on file | Address on file | | | | | | | |
| 18952091 | Name on file | Address on file | | | | | | | |
| 14251508 | Name on file | Address on file | | | | | | | |
| 13877721 | Name on file | Address on file | | | | | | | |
| 18939668 | Name on file | Address on file | | | | | | | |
| 13658834 | Name on file | Address on file | | | | | | | |
| 18939092 | Name on file | Address on file | | | | | | | |
| 14261748 | Name on file | Address on file | | | | | | | |
| 13519464 | Name on file | Address on file | | | | | | | |
| 14104078 | Name on file | Address on file | | | | | | | |
| 14029718 | Name on file | Address on file | | | | | | | |
| 14160773 | Name on file | Address on file | | | | | | | |
| 14021218 | Name on file | Address on file | | | | | | | |
| 14629743 | Name on file | Address on file | | | | | | | |
| 13286984 | Name on file | Address on file | | | | | | | |
| 14009805 | Name on file | Address on file | | | | | | | |
| 13975585 | Name on file | Address on file | | | | | | | |
| 14687924 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14629426 | Name on file | Address on file | | | | | | | |
| 18272734 | Name on file | Address on file | | | | | | | |
| 13318960 | Name on file | Address on file | | | | | | | |
| 13847191 | Name on file | Address on file | | | | | | | |
| 13323189 | Name on file | Address on file | | | | | | | |
| 14267321 | Name on file | Address on file | | | | | | | |
| 13551036 | Name on file | Address on file | | | | | | | |
| 13712761 | Name on file | Address on file | | | | | | | |
| 13185012 | Name on file | Address on file | | | | | | | |
| 13231559 | Name on file | Address on file | | | | | | | |
| 13436430 | Name on file | Address on file | | | | | | | |
| 14086759 | Name on file | Address on file | | | | | | | |
| 18328678 | Name on file | Address on file | | | | | | | |
| 18326408 | Name on file | Address on file | | | | | | | |
| 18328749 | Name on file | Address on file | | | | | | | |
| 18963802 | Name on file | Address on file | | | | | | | |
| 13794391 | Name on file | Address on file | | | | | | | |
| 18244481 | Name on file | Address on file | | | | | | | |
| 13518245 | Name on file | Address on file | | | | | | | |
| 14310212 | Name on file | Address on file | | | | | | | |
| 13403726 | Name on file | Address on file | | | | | | | |
| 14329710 | Name on file | Address on file | | | | | | | |
| 14049252 | Name on file | Address on file | | | | | | | |
| 14080952 | Name on file | Address on file | | | | | | | |
| 13544116 | Name on file | Address on file | | | | | | | |
| 13943387 | Name on file | Address on file | | | | | | | |
| 16849353 | Name on file | Address on file | | | | | | | |
| 13605788 | Name on file | Address on file | | | | | | | |
| 14413855 | Name on file | Address on file | | | | | | | |
| 14037648 | Name on file | Address on file | | | | | | | |
| 14192141 | Name on file | Address on file | | | | | | | |
| 14637985 | Name on file | Address on file | | | | | | | |
| 22189149 | Name on file | Address on file | | | | | | | |
| 13436588 | Name on file | Address on file | | | | | | | |
| 14002329 | Name on file | Address on file | | | | | | | |
| 15362930 | Name on file | Address on file | | | | | | | |
| 13241284 | Name on file | Address on file | | | | | | | |
| 14178028 | Name on file | Address on file | | | | | | | |
| 14324462 | Name on file | Address on file | | | | | | | |
| 14500418 | Name on file | Address on file | | | | | | | |
| 13860109 | Name on file | Address on file | | | | | | | |
| 13768646 | Name on file | Address on file | | | | | | | |
| 13924318 | Name on file | Address on file | | | | | | | |
| 13347698 | Name on file | Address on file | | | | | | | |
| 14239023 | Name on file | Address on file | | | | | | | |
| 13807486 | Name on file | Address on file | | | | | | | |
| 14029038 | Name on file | Address on file | | | | | | | |
| 14392180 | Name on file | Address on file | | | | | | | |
| 14550140 | Name on file | Address on file | | | | | | | |
| 14686315 | Name on file | Address on file | | | | | | | |
| 13900964 | Name on file | Address on file | | | | | | | |
| 13607425 | Name on file | Address on file | | | | | | | |
| 13345376 | Name on file | Address on file | | | | | | | |
| 14445057 | Name on file | Address on file | | | | | | | |
| 14631154 | Name on file | Address on file | | | | | | | |
| 18327902 | Name on file | Address on file | | | | | | | |
| 13223654 | Name on file | Address on file | | | | | | | |
| 13041116 | North Field Technology Ltd. | c/o Barry Boss, Cozen O'Connor | 1200 19th St NW | | | Washington | DC | 20036 | |
| 17699098 | Name on file | Address on file | | | | | | | |
| 13792736 | Name on file | Address on file | | | | | | | |
| 20835941 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10282222 | Name on file | Address on file | | | | | | | |
| 13219756 | Name on file | Address on file | | | | | | | |
| 14509131 | Name on file | Address on file | | | | | | | |
| 14461545 | Name on file | Address on file | | | | | | | |
| 14617046 | Name on file | Address on file | | | | | | | |
| 14030127 | Name on file | Address on file | | | | | | | |
| 13375679 | Name on file | Address on file | | | | | | | |
| 13671017 | Name on file | Address on file | | | | | | | |
| 13506871 | Name on file | Address on file | | | | | | | |
| 13582553 | Name on file | Address on file | | | | | | | |
| 13366572 | Name on file | Address on file | | | | | | | |
| 13047828 | Off the Chain DeFi Ltd | Attention To PsyOptions | 520 Broadway STE 3083 | | | Santa Monica | CA | 90401 | |
| 19019759 | Name on file | Address on file | | | | | | | |
| 14127898 | Name on file | Address on file | | | | | | | |
| 13465135 | Name on file | Address on file | | | | | | | |
| 18942168 | Name on file | Address on file | | | | | | | |
| 13318070 | Name on file | Address on file | | | | | | | |
| 19006853 | Name on file | Address on file | | | | | | | |
| 14607233 | Name on file | Address on file | | | | | | | |
| 13067983 | O'Leary Productions Inc. | c/o Marcus Neiman Rashbaum & Pineiro LLP | Atty/auth. signatory for O'Leary Productions Inc. | 2 S. Biscayne Blvd. | Suite 2530 | Miami | FL | 33131 | |
| 13068341 | Name on file | Address on file | | | | | | | |
| 14389918 | Name on file | Address on file | | | | | | | |
| 13785970 | Name on file | Address on file | | | | | | | |
| 15369776 | Name on file | Address on file | | | | | | | |
| 14524853 | Name on file | Address on file | | | | | | | |
| 14138028 | Name on file | Address on file | | | | | | | |
| 15373258 | Name on file | Address on file | | | | | | | |
| 13150195 | Name on file | Address on file | | | | | | | |
| 18320452 | Name on file | Address on file | | | | | | | |
| 14361743 | Name on file | Address on file | | | | | | | |
| 13211001 | Name on file | Address on file | | | | | | | |
| 14363247 | Name on file | Address on file | | | | | | | |
| 13803414 | Name on file | Address on file | | | | | | | |
| 13492736 | Name on file | Address on file | | | | | | | |
| 13601854 | Name on file | Address on file | | | | | | | |
| 14530510 | Name on file | Address on file | | | | | | | |
| 13894060 | Name on file | Address on file | | | | | | | |
| 15406499 | Name on file | Address on file | | | | | | | |
| 13673711 | Name on file | Address on file | | | | | | | |
| 15366223 | Name on file | Address on file | | | | | | | |
| 14529562 | Name on file | Address on file | | | | | | | |
| 13338358 | Name on file | Address on file | | | | | | | |
| 13907021 | Name on file | Address on file | | | | | | | |
| 14290487 | Name on file | Address on file | | | | | | | |
| 13732582 | Name on file | Address on file | | | | | | | |
| 15365234 | Name on file | Address on file | | | | | | | |
| 15407612 | Name on file | Address on file | | | | | | | |
| 13703355 | Name on file | Address on file | | | | | | | |
| 15367821 | Name on file | Address on file | | | | | | | |
| 14328504 | Name on file | Address on file | | | | | | | |
| 14676510 | Name on file | Address on file | | | | | | | |
| 13141266 | Name on file | Address on file | | | | | | | |
| 14295576 | Name on file | Address on file | | | | | | | |
| 14050380 | Name on file | Address on file | | | | | | | |
| 14504143 | Name on file | Address on file | | | | | | | |
| 14509703 | Name on file | Address on file | | | | | | | |
| 14616077 | Name on file | Address on file | | | | | | | |
| 18250026 | Name on file | Address on file | | | | | | | |
| 22161504 | Name on file | Address on file | | | | | | | |
| 14679146 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12826772 | Name on file | Address on file | | | | | | | |
| 13059396 | Name on file | Address on file | | | | | | | |
| 13728662 | Name on file | Address on file | | | | | | | |
| 14643940 | Name on file | Address on file | | | | | | | |
| 14141137 | Name on file | Address on file | | | | | | | |
| 18976413 | Name on file | Address on file | | | | | | | |
| 14558661 | Name on file | Address on file | | | | | | | |
| 13855683 | Name on file | Address on file | | | | | | | |
| 14654823 | Name on file | Address on file | | | | | | | |
| 13391624 | Name on file | Address on file | | | | | | | |
| 15376365 | Name on file | Address on file | | | | | | | |
| 14540000 | Name on file | Address on file | | | | | | | |
| 13556781 | Name on file | Address on file | | | | | | | |
| 20623081 | Name on file | Address on file | | | | | | | |
| 14164842 | Name on file | Address on file | | | | | | | |
| 22283319 | Name on file | Address on file | | | | | | | |
| 13348640 | Name on file | Address on file | | | | | | | |
| 14677765 | Name on file | Address on file | | | | | | | |
| 22419536 | Oroboros FTX I LLC as Transferee of Name on File | Address on file | | | | | | | |
| 14670225 | Name on file | Address on file | | | | | | | |
| 13077496 | Name on file | Address on file | | | | | | | |
| 14145515 | Name on file | Address on file | | | | | | | |
| 13827430 | Name on file | Address on file | | | | | | | |
| 13861529 | Name on file | Address on file | | | | | | | |
| 13070147 | Name on file | Address on file | | | | | | | |
| 15387484 | Name on file | Address on file | | | | | | | |
| 14014596 | Name on file | Address on file | | | | | | | |
| 13609308 | Name on file | Address on file | | | | | | | |
| 18960330 | Name on file | Address on file | | | | | | | |
| 13447850 | Name on file | Address on file | | | | | | | |
| 14339472 | Name on file | Address on file | | | | | | | |
| 14314122 | Name on file | Address on file | | | | | | | |
| 14542494 | Name on file | Address on file | | | | | | | |
| 13538653 | Name on file | Address on file | | | | | | | |
| 14216498 | Name on file | Address on file | | | | | | | |
| 14590581 | Name on file | Address on file | | | | | | | |
| 14513320 | Name on file | Address on file | | | | | | | |
| 14465336 | Name on file | Address on file | | | | | | | |
| 18329008 | Name on file | Address on file | | | | | | | |
| 18301521 | Name on file | Address on file | | | | | | | |
| 13353883 | Name on file | Address on file | | | | | | | |
| 13919588 | Name on file | Address on file | | | | | | | |
| 14340711 | Name on file | Address on file | | | | | | | |
| 14659368 | Name on file | Address on file | | | | | | | |
| 13410396 | Name on file | Address on file | | | | | | | |
| 14606443 | Name on file | Address on file | | | | | | | |
| 14646495 | Name on file | Address on file | | | | | | | |
| 13490830 | Name on file | Address on file | | | | | | | |
| 13594103 | Name on file | Address on file | | | | | | | |
| 18967373 | Name on file | Address on file | | | | | | | |
| 18333985 | Name on file | Address on file | | | | | | | |
| 14090877 | Name on file | Address on file | | | | | | | |
| 13428144 | Name on file | Address on file | | | | | | | |
| 13580571 | Name on file | Address on file | | | | | | | |
| 18963675 | Name on file | Address on file | | | | | | | |
| 14436659 | Name on file | Address on file | | | | | | | |
| 18980138 | Name on file | Address on file | | | | | | | |
| 14581575 | Name on file | Address on file | | | | | | | |
| 13258249 | Name on file | Address on file | | | | | | | |
| 14316210 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18943814 | Name on file | Address on file | | | | | | | |
| 18322838 | Name on file | Address on file | | | | | | | |
| 22142088 | Name on file | Address on file | | | | | | | |
| 18983251 | Name on file | Address on file | | | | | | | |
| 14492392 | Name on file | Address on file | | | | | | | |
| 13438272 | Name on file | Address on file | | | | | | | |
| 18967482 | Name on file | Address on file | | | | | | | |
| 13231902 | Name on file | Address on file | | | | | | | |
| 14149370 | Name on file | Address on file | | | | | | | |
| 14658364 | Name on file | Address on file | | | | | | | |
| 18319249 | Name on file | Address on file | | | | | | | |
| 14384263 | Name on file | Address on file | | | | | | | |
| 14615665 | Name on file | Address on file | | | | | | | |
| 14373353 | Name on file | Address on file | | | | | | | |
| 13786329 | Name on file | Address on file | | | | | | | |
| 13444667 | Name on file | Address on file | | | | | | | |
| 14332419 | Name on file | Address on file | | | | | | | |
| 13341258 | Name on file | Address on file | | | | | | | |
| 13700855 | Name on file | Address on file | | | | | | | |
| 13759495 | Name on file | Address on file | | | | | | | |
| 14434864 | Name on file | Address on file | | | | | | | |
| 13802748 | Name on file | Address on file | | | | | | | |
| 14144158 | Name on file | Address on file | | | | | | | |
| 14371703 | Name on file | Address on file | | | | | | | |
| 13239214 | Name on file | Address on file | | | | | | | |
| 18264915 | Name on file | Address on file | | | | | | | |
| 13665717 | Name on file | Address on file | | | | | | | |
| 13624193 | Name on file | Address on file | | | | | | | |
| 13994082 | Name on file | Address on file | | | | | | | |
| 14263165 | Name on file | Address on file | | | | | | | |
| 15407476 | Name on file | Address on file | | | | | | | |
| 14036391 | Name on file | Address on file | | | | | | | |
| 14263134 | Name on file | Address on file | | | | | | | |
| 13232297 | Name on file | Address on file | | | | | | | |
| 14260040 | Name on file | Address on file | | | | | | | |
| 13531174 | Name on file | Address on file | | | | | | | |
| 14608858 | Name on file | Address on file | | | | | | | |
| 14593041 | Name on file | Address on file | | | | | | | |
| 13985100 | Name on file | Address on file | | | | | | | |
| 13940020 | Name on file | Address on file | | | | | | | |
| 13066806 | Paxos Global Pte. Ltd. | Attn: Cindi Giglio | Katten Muchin Rosenman LLP | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| 10544713 | Payblr, Inc. | FABIO GARCIA | 403B GERMAN MOYER | | | SAN JUAN | PR | 918 | |
| 13921075 | Name on file | Address on file | | | | | | | |
| 15408437 | Name on file | Address on file | | | | | | | |
| 13140710 | Name on file | Address on file | | | | | | | |
| 13628177 | Name on file | Address on file | | | | | | | |
| 13509194 | Name on file | Address on file | | | | | | | |
| 13646254 | Name on file | Address on file | | | | | | | |
| 13384001 | Name on file | Address on file | | | | | | | |
| 14623771 | Name on file | Address on file | | | | | | | |
| 13188753 | Name on file | Address on file | | | | | | | |
| 19027206 | Name on file | Address on file | | | | | | | |
| 14451166 | Name on file | Address on file | | | | | | | |
| 14543765 | Name on file | Address on file | | | | | | | |
| 14454381 | Name on file | Address on file | | | | | | | |
| 14335880 | Name on file | Address on file | | | | | | | |
| 13269628 | Name on file | Address on file | | | | | | | |
| 14298474 | Name on file | Address on file | | | | | | | |
| 18243368 | Name on file | Address on file | | | | | | | |
| 14075847 | Name on file | Address on file | | | | | | | |
| 14585269 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13546644 | Name on file | Address on file | | | | | | | |
| 14235558 | Name on file | Address on file | | | | | | | |
| 14113102 | Name on file | Address on file | | | | | | | |
| 14281272 | Name on file | Address on file | | | | | | | |
| 14290855 | Name on file | Address on file | | | | | | | |
| 13371166 | Name on file | Address on file | | | | | | | |
| 19001822 | Name on file | Address on file | | | | | | | |
| 15374907 | Name on file | Address on file | | | | | | | |
| 13707613 | Name on file | Address on file | | | | | | | |
| 14451971 | Name on file | Address on file | | | | | | | |
| 13293409 | Name on file | Address on file | | | | | | | |
| 13056712 | Philadelphia Indemnity Insurance Company | c/o Manier & Herod, P.C. | Attn: Scott C. Williams | 1201 Demonbreun Street | Suite 900 | Nashville | TN | 37203 | |
| 14113199 | Name on file | Address on file | | | | | | | |
| 13448655 | Name on file | Address on file | | | | | | | |
| 18978856 | Name on file | Address on file | | | | | | | |
| 14446999 | Name on file | Address on file | | | | | | | |
| 13958368 | Name on file | Address on file | | | | | | | |
| 14017089 | Name on file | Address on file | | | | | | | |
| 15376821 | Name on file | Address on file | | | | | | | |
| 14038779 | Name on file | Address on file | | | | | | | |
| 19022282 | Name on file | Address on file | | | | | | | |
| 13274190 | Name on file | Address on file | | | | | | | |
| 13784242 | Name on file | Address on file | | | | | | | |
| 13650750 | Name on file | Address on file | | | | | | | |
| 14379219 | Name on file | Address on file | | | | | | | |
| 14447990 | Name on file | Address on file | | | | | | | |
| 13063873 | Piper Alderman | Level 23, Governor Macquarie Tower | One Farrer Place | | | Sydney, NSW | | 2000 | Australia |
| 14307027 | Name on file | Address on file | | | | | | | |
| 13173647 | Name on file | Address on file | | | | | | | |
| 14595182 | Name on file | Address on file | | | | | | | |
| 14581158 | Name on file | Address on file | | | | | | | |
| 14247299 | Name on file | Address on file | | | | | | | |
| 13067577 | Plaid Inc. | Quarles & Brady LLP | c/o John A. Harris | 2 N. Central Avenue | Suite 600 | Phoenix | AZ | 85004 | |
| 14013130 | Name on file | Address on file | | | | | | | |
| 18999540 | Name on file | Address on file | | | | | | | |
| 14337390 | Name on file | Address on file | | | | | | | |
| 14286317 | Name on file | Address on file | | | | | | | |
| 14600836 | Name on file | Address on file | | | | | | | |
| 14602438 | Name on file | Address on file | | | | | | | |
| 18955939 | Name on file | Address on file | | | | | | | |
| 18247886 | Name on file | Address on file | | | | | | | |
| 14432287 | Name on file | Address on file | | | | | | | |
| 15407431 | Name on file | Address on file | | | | | | | |
| 14084148 | Name on file | Address on file | | | | | | | |
| 14556280 | Name on file | Address on file | | | | | | | |
| 13371972 | Name on file | Address on file | | | | | | | |
| 13538853 | Name on file | Address on file | | | | | | | |
| 14417529 | Name on file | Address on file | | | | | | | |
| 13499939 | Name on file | Address on file | | | | | | | |
| 18254321 | Name on file | Address on file | | | | | | | |
| 18268642 | Name on file | Address on file | | | | | | | |
| 18297979 | Name on file | Address on file | | | | | | | |
| 13872932 | Name on file | Address on file | | | | | | | |
| 13863370 | Name on file | Address on file | | | | | | | |
| 15365108 | Name on file | Address on file | | | | | | | |
| 13404435 | Name on file | Address on file | | | | | | | |
| 13437239 | Name on file | Address on file | | | | | | | |
| 13441795 | Name on file | Address on file | | | | | | | |
| 22152903 | Name on file | Address on file | | | | | | | |
| 13400211 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14476989 | Name on file | Address on file | | | | | | | |
| 13651639 | Name on file | Address on file | | | | | | | |
| 14157398 | Name on file | Address on file | | | | | | | |
| 13683744 | Name on file | Address on file | | | | | | | |
| 14449653 | Name on file | Address on file | | | | | | | |
| 13687624 | Name on file | Address on file | | | | | | | |
| 13500323 | Name on file | Address on file | | | | | | | |
| 13411696 | Name on file | Address on file | | | | | | | |
| 13019348 | Prospera Law, LLP | 1901 Avenue of the Stars, Suite 480 | | | | Los Angeles | CA | 90067 | |
| 13755457 | Name on file | Address on file | | | | | | | |
| 14109931 | Name on file | Address on file | | | | | | | |
| 18278840 | Name on file | Address on file | | | | | | | |
| 18980623 | Name on file | Address on file | | | | | | | |
| 14191763 | Name on file | Address on file | | | | | | | |
| 14309185 | Name on file | Address on file | | | | | | | |
| 14626065 | Name on file | Address on file | | | | | | | |
| 19014569 | Name on file | Address on file | | | | | | | |
| 13763668 | Name on file | Address on file | | | | | | | |
| 15411575 | Name on file | Address on file | | | | | | | |
| 13916936 | Name on file | Address on file | | | | | | | |
| 13819144 | Name on file | Address on file | | | | | | | |
| 13541988 | Name on file | Address on file | | | | | | | |
| 13319520 | Name on file | Address on file | | | | | | | |
| 14165555 | Name on file | Address on file | | | | | | | |
| 14672743 | Name on file | Address on file | | | | | | | |
| 14395554 | Name on file | Address on file | | | | | | | |
| 13509828 | Name on file | Address on file | | | | | | | |
| 14438653 | Name on file | Address on file | | | | | | | |
| 13382455 | Name on file | Address on file | | | | | | | |
| 14510341 | Name on file | Address on file | | | | | | | |
| 13422974 | Name on file | Address on file | | | | | | | |
| 13504914 | Name on file | Address on file | | | | | | | |
| 14158167 | Name on file | Address on file | | | | | | | |
| 14591827 | Name on file | Address on file | | | | | | | |
| 14467688 | Name on file | Address on file | | | | | | | |
| 14262074 | Name on file | Address on file | | | | | | | |
| 14684040 | Name on file | Address on file | | | | | | | |
| 14254089 | Name on file | Address on file | | | | | | | |
| 13479296 | Name on file | Address on file | | | | | | | |
| 14374504 | Name on file | Address on file | | | | | | | |
| 13679228 | Name on file | Address on file | | | | | | | |
| 13381068 | Name on file | Address on file | | | | | | | |
| 14347336 | Name on file | Address on file | | | | | | | |
| 13330624 | Name on file | Address on file | | | | | | | |
| 13730938 | Name on file | Address on file | | | | | | | |
| 13602492 | Name on file | Address on file | | | | | | | |
| 14338026 | Name on file | Address on file | | | | | | | |
| 13680815 | Name on file | Address on file | | | | | | | |
| 13547119 | Name on file | Address on file | | | | | | | |
| 15368382 | Name on file | Address on file | | | | | | | |
| 13176831 | Name on file | Address on file | | | | | | | |
| 14351823 | Name on file | Address on file | | | | | | | |
| 13967829 | Name on file | Address on file | | | | | | | |
| 13606964 | Name on file | Address on file | | | | | | | |
| 13619924 | Name on file | Address on file | | | | | | | |
| 14018636 | Name on file | Address on file | | | | | | | |
| 13161587 | Name on file | Address on file | | | | | | | |
| 14502096 | Name on file | Address on file | | | | | | | |
| 14474383 | Name on file | Address on file | | | | | | | |
| 15375700 | Name on file | Address on file | | | | | | | |
| 14050238 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14131432 | Name on file | Address on file | | | | | | | |
| 13439147 | Name on file | Address on file | | | | | | | |
| 13737889 | Name on file | Address on file | | | | | | | |
| 14014587 | Name on file | Address on file | | | | | | | |
| 13652781 | Name on file | Address on file | | | | | | | |
| 13350861 | Name on file | Address on file | | | | | | | |
| 13711465 | Name on file | Address on file | | | | | | | |
| 13708529 | Name on file | Address on file | | | | | | | |
| 14195196 | Name on file | Address on file | | | | | | | |
| 14471215 | Name on file | Address on file | | | | | | | |
| 14294236 | Name on file | Address on file | | | | | | | |
| 14659395 | Name on file | Address on file | | | | | | | |
| 13957632 | Name on file | Address on file | | | | | | | |
| 14509631 | Name on file | Address on file | | | | | | | |
| 13978737 | Name on file | Address on file | | | | | | | |
| 14332481 | Name on file | Address on file | | | | | | | |
| 14426861 | Name on file | Address on file | | | | | | | |
| 12048260 | Rational PR, LLC | Rational 360 | 1828 L St NW Suite # 640 | | | Washington | DC | 20036 | |
| 13701906 | Name on file | Address on file | | | | | | | |
| 15389245 | Name on file | Address on file | | | | | | | |
| 13488773 | Name on file | Address on file | | | | | | | |
| 14613288 | Name on file | Address on file | | | | | | | |
| 13868166 | Name on file | Address on file | | | | | | | |
| 18317495 | Name on file | Address on file | | | | | | | |
| 13959500 | Name on file | Address on file | | | | | | | |
| 14241356 | Name on file | Address on file | | | | | | | |
| 14357070 | Name on file | Address on file | | | | | | | |
| 13188314 | Name on file | Address on file | | | | | | | |
| 14142549 | Name on file | Address on file | | | | | | | |
| 22419577 | Name on file | Address on file | | | | | | | |
| 13623859 | Name on file | Address on file | | | | | | | |
| 13525431 | Name on file | Address on file | | | | | | | |
| 14115830 | Name on file | Address on file | | | | | | | |
| 14636735 | Name on file | Address on file | | | | | | | |
| 14453776 | Name on file | Address on file | | | | | | | |
| 14669055 | Name on file | Address on file | | | | | | | |
| 14638018 | Name on file | Address on file | | | | | | | |
| 14586960 | Name on file | Address on file | | | | | | | |
| 14429601 | Name on file | Address on file | | | | | | | |
| 14331762 | Name on file | Address on file | | | | | | | |
| 13970470 | Name on file | Address on file | | | | | | | |
| 13894406 | Name on file | Address on file | | | | | | | |
| 13389146 | Name on file | Address on file | | | | | | | |
| 14241092 | Name on file | Address on file | | | | | | | |
| 14628412 | Name on file | Address on file | | | | | | | |
| 13471986 | Name on file | Address on file | | | | | | | |
| 20803519 | Name on file | Address on file | | | | | | | |
| 14300935 | Name on file | Address on file | | | | | | | |
| 13670133 | Name on file | Address on file | | | | | | | |
| 18942751 | Name on file | Address on file | | | | | | | |
| 13356857 | Name on file | Address on file | | | | | | | |
| 22157885 | Name on file | Address on file | | | | | | | |
| 13835859 | Name on file | Address on file | | | | | | | |
| 12047964 | Rightsize Facility Performance of Illinois, LLC | 5000 W Roosevelt Rd | | | | Chicago | IL | 60644 | |
| 13214881 | Name on file | Address on file | | | | | | | |
| 13325030 | Name on file | Address on file | | | | | | | |
| 18326979 | Name on file | Address on file | | | | | | | |
| 14429674 | Name on file | Address on file | | | | | | | |
| 13069576 | RLI Insurance Company | An: David Grycz/Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 13458367 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14496794 | Name on file | Address on file | | | | | | | |
| 14040900 | Name on file | Address on file | | | | | | | |
| 14398774 | Name on file | Address on file | | | | | | | |
| 13526116 | Name on file | Address on file | | | | | | | |
| 13282995 | Name on file | Address on file | | | | | | | |
| 13617682 | Name on file | Address on file | | | | | | | |
| 14538434 | Name on file | Address on file | | | | | | | |
| 14508684 | Name on file | Address on file | | | | | | | |
| 13938763 | Name on file | Address on file | | | | | | | |
| 14328380 | Name on file | Address on file | | | | | | | |
| 14365216 | Name on file | Address on file | | | | | | | |
| 13693266 | Name on file | Address on file | | | | | | | |
| 14037128 | Name on file | Address on file | | | | | | | |
| 13769744 | Name on file | Address on file | | | | | | | |
| 13578728 | Name on file | Address on file | | | | | | | |
| 14384884 | Name on file | Address on file | | | | | | | |
| 14163948 | Name on file | Address on file | | | | | | | |
| 18294438 | Name on file | Address on file | | | | | | | |
| 14374856 | Name on file | Address on file | | | | | | | |
| 14504461 | Name on file | Address on file | | | | | | | |
| 13187018 | Name on file | Address on file | | | | | | | |
| 18316849 | Name on file | Address on file | | | | | | | |
| 13429576 | Name on file | Address on file | | | | | | | |
| 13674928 | Name on file | Address on file | | | | | | | |
| 18970820 | Name on file | Address on file | | | | | | | |
| 18266349 | Name on file | Address on file | | | | | | | |
| 19023596 | Name on file | Address on file | | | | | | | |
| 14425121 | Name on file | Address on file | | | | | | | |
| 18263894 | Name on file | Address on file | | | | | | | |
| 18251441 | Name on file | Address on file | | | | | | | |
| 14055532 | Name on file | Address on file | | | | | | | |
| 13503837 | Name on file | Address on file | | | | | | | |
| 14007697 | Name on file | Address on file | | | | | | | |
| 13973808 | Name on file | Address on file | | | | | | | |
| 13819492 | Name on file | Address on file | | | | | | | |
| 13464508 | Name on file | Address on file | | | | | | | |
| 14556111 | Name on file | Address on file | | | | | | | |
| 14301918 | Name on file | Address on file | | | | | | | |
| 14620402 | Name on file | Address on file | | | | | | | |
| 13401241 | Name on file | Address on file | | | | | | | |
| 14139330 | Name on file | Address on file | | | | | | | |
| 14530649 | Name on file | Address on file | | | | | | | |
| 14139811 | Name on file | Address on file | | | | | | | |
| 14447383 | Name on file | Address on file | | | | | | | |
| 14175726 | Name on file | Address on file | | | | | | | |
| 14306302 | Name on file | Address on file | | | | | | | |
| 14051052 | Name on file | Address on file | | | | | | | |
| 13425533 | Name on file | Address on file | | | | | | | |
| 14614271 | Name on file | Address on file | | | | | | | |
| 13795146 | Name on file | Address on file | | | | | | | |
| 14584465 | Name on file | Address on file | | | | | | | |
| 14618418 | Name on file | Address on file | | | | | | | |
| 13041219 | Name on file | Address on file | | | | | | | |
| 13934355 | Name on file | Address on file | | | | | | | |
| 13987387 | Name on file | Address on file | | | | | | | |
| 14633569 | Name on file | Address on file | | | | | | | |
| 14436306 | Name on file | Address on file | | | | | | | |
| 14356284 | Name on file | Address on file | | | | | | | |
| 15392561 | Name on file | Address on file | | | | | | | |
| 18322358 | Name on file | Address on file | | | | | | | |
| 14471461 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13495887 | Name on file | Address on file | | | | | | | |
| 13729740 | Name on file | Address on file | | | | | | | |
| 14515171 | Name on file | Address on file | | | | | | | |
| 14345572 | Name on file | Address on file | | | | | | | |
| 15394201 | Name on file | Address on file | | | | | | | |
| 13264151 | Name on file | Address on file | | | | | | | |
| 13612008 | Name on file | Address on file | | | | | | | |
| 14138400 | Name on file | Address on file | | | | | | | |
| 13439320 | Name on file | Address on file | | | | | | | |
| 14406158 | Name on file | Address on file | | | | | | | |
| 14517032 | Name on file | Address on file | | | | | | | |
| 14140589 | Name on file | Address on file | | | | | | | |
| 18964039 | Name on file | Address on file | | | | | | | |
| 14493246 | Name on file | Address on file | | | | | | | |
| 14310140 | Name on file | Address on file | | | | | | | |
| 14523676 | Name on file | Address on file | | | | | | | |
| 14292751 | Name on file | Address on file | | | | | | | |
| 14360780 | Name on file | Address on file | | | | | | | |
| 14393272 | Name on file | Address on file | | | | | | | |
| 13314027 | Name on file | Address on file | | | | | | | |
| 13444852 | Name on file | Address on file | | | | | | | |
| 15369395 | Name on file | Address on file | | | | | | | |
| 13841073 | Name on file | Address on file | | | | | | | |
| 13705717 | Name on file | Address on file | | | | | | | |
| 14611168 | Name on file | Address on file | | | | | | | |
| 14441776 | Name on file | Address on file | | | | | | | |
| 19026843 | Name on file | Address on file | | | | | | | |
| 15377937 | Name on file | Address on file | | | | | | | |
| 13368627 | Name on file | Address on file | | | | | | | |
| 18310602 | Name on file | Address on file | | | | | | | |
| 14478721 | Name on file | Address on file | | | | | | | |
| 14437609 | Name on file | Address on file | | | | | | | |
| 14363700 | Name on file | Address on file | | | | | | | |
| 13307762 | Name on file | Address on file | | | | | | | |
| 18244248 | Name on file | Address on file | | | | | | | |
| 14437410 | Name on file | Address on file | | | | | | | |
| 13945144 | Name on file | Address on file | | | | | | | |
| 15374530 | Name on file | Address on file | | | | | | | |
| 18254655 | Name on file | Address on file | | | | | | | |
| 14286824 | Name on file | Address on file | | | | | | | |
| 14004481 | Name on file | Address on file | | | | | | | |
| 14251511 | Name on file | Address on file | | | | | | | |
| 13081588 | Name on file | Address on file | | | | | | | |
| 13799900 | Name on file | Address on file | | | | | | | |
| 18258145 | Name on file | Address on file | | | | | | | |
| 18258347 | Name on file | Address on file | | | | | | | |
| 13446397 | Name on file | Address on file | | | | | | | |
| 13076319 | SALT Venture Group, LLC | Simpson Thacher & Bartlett LLP | Michael H. Torkin | Bryce L. Friedman | 425 Lexington Ave | New York | NY | 10017 | |
| 14591478 | Name on file | Address on file | | | | | | | |
| 13067245 | Name on file | Address on file | | | | | | | |
| 13708246 | Name on file | Address on file | | | | | | | |
| 14627864 | Name on file | Address on file | | | | | | | |
| 14024602 | Name on file | Address on file | | | | | | | |
| 14630364 | Name on file | Address on file | | | | | | | |
| 14080300 | Name on file | Address on file | | | | | | | |
| 14347756 | Name on file | Address on file | | | | | | | |
| 13646725 | Name on file | Address on file | | | | | | | |
| 13741366 | Name on file | Address on file | | | | | | | |
| 13492234 | Name on file | Address on file | | | | | | | |
| 14315363 | Name on file | Address on file | | | | | | | |
| 14651179 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14142157 | Name on file | Address on file | | | | | | | |
| 14255464 | Name on file | Address on file | | | | | | | |
| 13363572 | Name on file | Address on file | | | | | | | |
| 18319875 | Name on file | Address on file | | | | | | | |
| 13436917 | Name on file | Address on file | | | | | | | |
| 13282906 | Name on file | Address on file | | | | | | | |
| 18308993 | Name on file | Address on file | | | | | | | |
| 14452918 | Name on file | Address on file | | | | | | | |
| 13271765 | Name on file | Address on file | | | | | | | |
| 13822175 | Name on file | Address on file | | | | | | | |
| 13232759 | Name on file | Address on file | | | | | | | |
| 12115018 | SardineAI Corp. | 382 NE 191st, #58243 | | | | Miami | FL | 33179-3899 | |
| 13253572 | Name on file | Address on file | | | | | | | |
| 13205690 | Name on file | Address on file | | | | | | | |
| 14499570 | Name on file | Address on file | | | | | | | |
| 13885476 | Name on file | Address on file | | | | | | | |
| 14621193 | Name on file | Address on file | | | | | | | |
| 13394971 | Name on file | Address on file | | | | | | | |
| 14283430 | Name on file | Address on file | | | | | | | |
| 13729313 | Name on file | Address on file | | | | | | | |
| 13567102 | Name on file | Address on file | | | | | | | |
| 13062668 | Name on file | Address on file | | | | | | | |
| 13697391 | Name on file | Address on file | | | | | | | |
| 14279927 | Name on file | Address on file | | | | | | | |
| 14422074 | Name on file | Address on file | | | | | | | |
| 14524562 | Name on file | Address on file | | | | | | | |
| 13076430 | SC30 Inc. | 1159 Howard Street | | | | San Francisco | CA | 94103 | |
| 22141249 | Name on file | Address on file | | | | | | | |
| 13019232 | Name on file | Address on file | | | | | | | |
| 13848396 | Name on file | Address on file | | | | | | | |
| 22283489 | Name on file | Address on file | | | | | | | |
| 16867093 | Name on file | Address on file | | | | | | | |
| 14061642 | Name on file | Address on file | | | | | | | |
| 13713786 | Name on file | Address on file | | | | | | | |
| 14151406 | Name on file | Address on file | | | | | | | |
| 13774691 | Name on file | Address on file | | | | | | | |
| 14515543 | Name on file | Address on file | | | | | | | |
| 14648287 | Name on file | Address on file | | | | | | | |
| 13919381 | Name on file | Address on file | | | | | | | |
| 13807909 | Name on file | Address on file | | | | | | | |
| 14410065 | Name on file | Address on file | | | | | | | |
| 14514760 | Name on file | Address on file | | | | | | | |
| 15379976 | Name on file | Address on file | | | | | | | |
| 13269929 | Name on file | Address on file | | | | | | | |
| 13838140 | Name on file | Address on file | | | | | | | |
| 13924638 | Name on file | Address on file | | | | | | | |
| 13924608 | Name on file | Address on file | | | | | | | |
| 13598916 | Name on file | Address on file | | | | | | | |
| 18245750 | Name on file | Address on file | | | | | | | |
| 18321174 | Name on file | Address on file | | | | | | | |
| 17700658 | Name on file | Address on file | | | | | | | |
| 13070769 | Serendipity Network Ltd. | c/o De Cerjat Associes | Rue Sautter 29 | Case Postale 244 | | Geneve | | 1205 | Switzerland |
| 15385907 | Name on file | Address on file | | | | | | | |
| 14389429 | Name on file | Address on file | | | | | | | |
| 14608876 | Name on file | Address on file | | | | | | | |
| 15361683 | Name on file | Address on file | | | | | | | |
| 13233284 | Name on file | Address on file | | | | | | | |
| 14236896 | Name on file | Address on file | | | | | | | |
| 14097012 | Name on file | Address on file | | | | | | | |
| 14360665 | Name on file | Address on file | | | | | | | |
| 13433044 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14517044 | Name on file | Address on file | | | | | | | |
| 14456169 | Name on file | Address on file | | | | | | | |
| 14162329 | Name on file | Address on file | | | | | | | |
| 14360896 | Name on file | Address on file | | | | | | | |
| 13863411 | Name on file | Address on file | | | | | | | |
| 13914674 | Name on file | Address on file | | | | | | | |
| 14046173 | Name on file | Address on file | | | | | | | |
| 19004983 | Name on file | Address on file | | | | | | | |
| 13284150 | Name on file | Address on file | | | | | | | |
| 14523836 | Name on file | Address on file | | | | | | | |
| 13760560 | Name on file | Address on file | | | | | | | |
| 13660217 | Name on file | Address on file | | | | | | | |
| 13162266 | Name on file | Address on file | | | | | | | |
| 14353401 | Name on file | Address on file | | | | | | | |
| 15380807 | Name on file | Address on file | | | | | | | |
| 19023586 | Name on file | Address on file | | | | | | | |
| 14679517 | Name on file | Address on file | | | | | | | |
| 13020165 | SH Fund, LP | EDWARD JAMES HAHN | POB 735 | | | ALPINE | NJ | 7620 | |
| 13229339 | Name on file | Address on file | | | | | | | |
| 13689004 | Name on file | Address on file | | | | | | | |
| 13455078 | Name on file | Address on file | | | | | | | |
| 12826699 | Name on file | Address on file | | | | | | | |
| 18257598 | Name on file | Address on file | | | | | | | |
| 14658639 | Name on file | Address on file | | | | | | | |
| 13990613 | Name on file | Address on file | | | | | | | |
| 13544561 | Name on file | Address on file | | | | | | | |
| 13849853 | Name on file | Address on file | | | | | | | |
| 13987130 | Name on file | Address on file | | | | | | | |
| 19025413 | Name on file | Address on file | | | | | | | |
| 14658238 | Name on file | Address on file | | | | | | | |
| 14391232 | Name on file | Address on file | | | | | | | |
| 14514671 | Name on file | Address on file | | | | | | | |
| 14322854 | Name on file | Address on file | | | | | | | |
| 14370389 | Name on file | Address on file | | | | | | | |
| 13401803 | Name on file | Address on file | | | | | | | |
| 13759563 | Name on file | Address on file | | | | | | | |
| 13256395 | Name on file | Address on file | | | | | | | |
| 13715189 | Name on file | Address on file | | | | | | | |
| 14146307 | Name on file | Address on file | | | | | | | |
| 14333248 | Name on file | Address on file | | | | | | | |
| 14323495 | Name on file | Address on file | | | | | | | |
| 14546148 | Name on file | Address on file | | | | | | | |
| 14478734 | Name on file | Address on file | | | | | | | |
| 14532591 | Name on file | Address on file | | | | | | | |
| 13363637 | Name on file | Address on file | | | | | | | |
| 13878656 | Name on file | Address on file | | | | | | | |
| 13986769 | Name on file | Address on file | | | | | | | |
| 13669099 | Name on file | Address on file | | | | | | | |
| 14361779 | Name on file | Address on file | | | | | | | |
| 14598099 | Name on file | Address on file | | | | | | | |
| 14666202 | Name on file | Address on file | | | | | | | |
| 18966041 | Name on file | Address on file | | | | | | | |
| 13644301 | Name on file | Address on file | | | | | | | |
| 13864529 | Name on file | Address on file | | | | | | | |
| 14525742 | Name on file | Address on file | | | | | | | |
| 14405202 | Name on file | Address on file | | | | | | | |
| 13630553 | Name on file | Address on file | | | | | | | |
| 14679675 | Name on file | Address on file | | | | | | | |
| 14404124 | Name on file | Address on file | | | | | | | |
| 14025258 | Name on file | Address on file | | | | | | | |
| 13902447 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18980019 | Name on file | Address on file | | | | | | | |
| 18298304 | Name on file | Address on file | | | | | | | |
| 14295407 | Name on file | Address on file | | | | | | | |
| 14426692 | Name on file | Address on file | | | | | | | |
| 18991223 | Name on file | Address on file | | | | | | | |
| 14415854 | Name on file | Address on file | | | | | | | |
| 22184872 | Sheridan Investment Holdings LLC as Transferee of Name on File | Address on file | | | | | | | |
| 14392986 | Name on file | Address on file | | | | | | | |
| 14109395 | Name on file | Address on file | | | | | | | |
| 14179756 | Name on file | Address on file | | | | | | | |
| 14127779 | Name on file | Address on file | | | | | | | |
| 13339658 | Name on file | Address on file | | | | | | | |
| 14453937 | Name on file | Address on file | | | | | | | |
| 13368501 | Name on file | Address on file | | | | | | | |
| 18263269 | Name on file | Address on file | | | | | | | |
| 14467125 | Name on file | Address on file | | | | | | | |
| 13225036 | Name on file | Address on file | | | | | | | |
| 14677173 | Name on file | Address on file | | | | | | | |
| 14303522 | Name on file | Address on file | | | | | | | |
| 18263475 | Name on file | Address on file | | | | | | | |
| 18998349 | Name on file | Address on file | | | | | | | |
| 13364758 | Name on file | Address on file | | | | | | | |
| 14597198 | Name on file | Address on file | | | | | | | |
| 18253221 | Name on file | Address on file | | | | | | | |
| 18272931 | Name on file | Address on file | | | | | | | |
| 18977088 | Name on file | Address on file | | | | | | | |
| 19008741 | Name on file | Address on file | | | | | | | |
| 22155379 | Name on file | Address on file | | | | | | | |
| 13699893 | Name on file | Address on file | | | | | | | |
| 14339613 | Name on file | Address on file | | | | | | | |
| 14416996 | Name on file | Address on file | | | | | | | |
| 13317627 | Name on file | Address on file | | | | | | | |
| 14675975 | Name on file | Address on file | | | | | | | |
| 14436464 | Name on file | Address on file | | | | | | | |
| 13733677 | Name on file | Address on file | | | | | | | |
| 13960921 | Name on file | Address on file | | | | | | | |
| 19003726 | Name on file | Address on file | | | | | | | |
| 14650531 | Name on file | Address on file | | | | | | | |
| 14678474 | Name on file | Address on file | | | | | | | |
| 14672463 | Name on file | Address on file | | | | | | | |
| 14350544 | Name on file | Address on file | | | | | | | |
| 13938375 | Name on file | Address on file | | | | | | | |
| 14516471 | Name on file | Address on file | | | | | | | |
| 13067821 | Silvergate Bank and Silvergate Capital Corporation | Cravath, Swaine & Moore LLP | c/o Paul H. Zumbro | 825 Eighth Avenue | | New York | NY | 10019 | |
| 14634617 | Name on file | Address on file | | | | | | | |
| 13167705 | Name on file | Address on file | | | | | | | |
| 18249726 | Name on file | Address on file | | | | | | | |
| 18984165 | Name on file | Address on file | | | | | | | |
| 14257990 | Name on file | Address on file | | | | | | | |
| 13349214 | Name on file | Address on file | | | | | | | |
| 13161338 | Name on file | Address on file | | | | | | | |
| 13393670 | Name on file | Address on file | | | | | | | |
| 15370804 | Name on file | Address on file | | | | | | | |
| 14346618 | Name on file | Address on file | | | | | | | |
| 14610652 | Name on file | Address on file | | | | | | | |
| 13270898 | Name on file | Address on file | | | | | | | |
| 13070373 | Simpson Thacher & Bartlett LLP | Attn: Paul Glucklow, Esq., General Counsel | 425 Lexington Avenue | | | New York | NY | 10017 | |
| 18278537 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14558405 | Name on file | Address on file | | | | | | | |
| 14518626 | Name on file | Address on file | | | | | | | |
| 13398145 | Name on file | Address on file | | | | | | | |
| 13559386 | Name on file | Address on file | | | | | | | |
| 18336593 | Name on file | Address on file | | | | | | | |
| 13392368 | Name on file | Address on file | | | | | | | |
| 14197930 | Name on file | Address on file | | | | | | | |
| 13061756 | Skadden, Arps, Slate, Meagher & Flom LLP | Attention: Evan A. Hill | One Manhattan West | | | New York | NY | 10001 | |
| 18946113 | Name on file | Address on file | | | | | | | |
| 14016258 | Name on file | Address on file | | | | | | | |
| 13069793 | SkyBridge Capital II, LLC | Simpson Thacher & Bartlett LLP | Michael H. Torkin | Bryce L. Friedman | 425 Lexington Ave | New York | NY | 10017 | |
| 14246592 | Name on file | Address on file | | | | | | | |
| 13062671 | Name on file | Address on file | | | | | | | |
| 13772808 | Name on file | Address on file | | | | | | | |
| 15403199 | Name on file | Address on file | | | | | | | |
| 18243954 | Name on file | Address on file | | | | | | | |
| 14254932 | Name on file | Address on file | | | | | | | |
| 14182357 | Name on file | Address on file | | | | | | | |
| 14087791 | Name on file | Address on file | | | | | | | |
| 13299735 | Name on file | Address on file | | | | | | | |
| 13180209 | Name on file | Address on file | | | | | | | |
| 13855727 | Name on file | Address on file | | | | | | | |
| 13454444 | Name on file | Address on file | | | | | | | |
| 14674991 | Name on file | Address on file | | | | | | | |
| 13483481 | Name on file | Address on file | | | | | | | |
| 14652235 | Name on file | Address on file | | | | | | | |
| 13981183 | Name on file | Address on file | | | | | | | |
| 13290291 | Name on file | Address on file | | | | | | | |
| 13442633 | Name on file | Address on file | | | | | | | |
| 14586472 | Name on file | Address on file | | | | | | | |
| 22423512 | Name on file | Address on file | | | | | | | |
| 18335924 | Name on file | Address on file | | | | | | | |
| 18339310 | Name on file | Address on file | | | | | | | |
| 14230787 | Name on file | Address on file | | | | | | | |
| 18941944 | Name on file | Address on file | | | | | | | |
| 13787635 | Name on file | Address on file | | | | | | | |
| 14651707 | Name on file | Address on file | | | | | | | |
| 13841613 | Name on file | Address on file | | | | | | | |
| 20640101 | Name on file | Address on file | | | | | | | |
| 20640102 | Name on file | Address on file | | | | | | | |
| 13554474 | Name on file | Address on file | | | | | | | |
| 13020397 | Stacks Open Internet Foundation, Inc. | 2500 Regency Parkway | | | | Cary | North Carolina | 27518 | |
| 13521099 | Name on file | Address on file | | | | | | | |
| 15389818 | Name on file | Address on file | | | | | | | |
| 14125487 | Name on file | Address on file | | | | | | | |
| 13979882 | Name on file | Address on file | | | | | | | |
| 14355286 | Name on file | Address on file | | | | | | | |
| 13785020 | Name on file | Address on file | | | | | | | |
| 13975423 | Name on file | Address on file | | | | | | | |
| 13346795 | Name on file | Address on file | | | | | | | |
| 13411119 | Name on file | Address on file | | | | | | | |
| 14441930 | Name on file | Address on file | | | | | | | |
| 19024276 | Name on file | Address on file | | | | | | | |
| 19024278 | Name on file | Address on file | | | | | | | |
| 14000641 | Name on file | Address on file | | | | | | | |
| 14659704 | Name on file | Address on file | | | | | | | |
| 13653212 | Name on file | Address on file | | | | | | | |
| 14654667 | Name on file | Address on file | | | | | | | |
| 18247978 | Name on file | Address on file | | | | | | | |
| 14673129 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14592569 | Name on file | Address on file | | | | | | | |
| 13492812 | Name on file | Address on file | | | | | | | |
| 13912369 | Name on file | Address on file | | | | | | | |
| 14219958 | Name on file | Address on file | | | | | | | |
| 13774844 | Name on file | Address on file | | | | | | | |
| 14449818 | Name on file | Address on file | | | | | | | |
| 14331415 | Name on file | Address on file | | | | | | | |
| 13571523 | Name on file | Address on file | | | | | | | |
| 14519344 | Name on file | Address on file | | | | | | | |
| 13963165 | Name on file | Address on file | | | | | | | |
| 13433112 | Name on file | Address on file | | | | | | | |
| 13676461 | Name on file | Address on file | | | | | | | |
| 14193886 | Name on file | Address on file | | | | | | | |
| 14508412 | Name on file | Address on file | | | | | | | |
| 14027611 | Name on file | Address on file | | | | | | | |
| 13447786 | Name on file | Address on file | | | | | | | |
| 14609405 | Name on file | Address on file | | | | | | | |
| 13514398 | Name on file | Address on file | | | | | | | |
| 14446580 | Name on file | Address on file | | | | | | | |
| 18271478 | Name on file | Address on file | | | | | | | |
| 13262756 | Name on file | Address on file | | | | | | | |
| 13384082 | Name on file | Address on file | | | | | | | |
| 14646819 | Name on file | Address on file | | | | | | | |
| 14421090 | Name on file | Address on file | | | | | | | |
| 14641485 | Name on file | Address on file | | | | | | | |
| 13347278 | Name on file | Address on file | | | | | | | |
| 13429514 | Name on file | Address on file | | | | | | | |
| 14524897 | Name on file | Address on file | | | | | | | |
| 14615073 | Name on file | Address on file | | | | | | | |
| 14528257 | Name on file | Address on file | | | | | | | |
| 14666775 | Name on file | Address on file | | | | | | | |
| 14299908 | Name on file | Address on file | | | | | | | |
| 14620430 | Name on file | Address on file | | | | | | | |
| 14349949 | Name on file | Address on file | | | | | | | |
| 14468254 | Name on file | Address on file | | | | | | | |
| 18992219 | Name on file | Address on file | | | | | | | |
| 18337904 | Name on file | Address on file | | | | | | | |
| 14420188 | Name on file | Address on file | | | | | | | |
| 14032418 | Name on file | Address on file | | | | | | | |
| 13397293 | Name on file | Address on file | | | | | | | |
| 13252995 | Name on file | Address on file | | | | | | | |
| 13274031 | Name on file | Address on file | | | | | | | |
| 14348722 | Name on file | Address on file | | | | | | | |
| 14612563 | Name on file | Address on file | | | | | | | |
| 13680980 | Name on file | Address on file | | | | | | | |
| 14135277 | Name on file | Address on file | | | | | | | |
| 14424845 | Name on file | Address on file | | | | | | | |
| 13325823 | Name on file | Address on file | | | | | | | |
| 13679961 | Name on file | Address on file | | | | | | | |
| 13046375 | Name on file | Address on file | | | | | | | |
| 14041109 | Name on file | Address on file | | | | | | | |
| 14016375 | Name on file | Address on file | | | | | | | |
| 13621658 | Name on file | Address on file | | | | | | | |
| 13989910 | Name on file | Address on file | | | | | | | |
| 13302460 | Name on file | Address on file | | | | | | | |
| 13156871 | Name on file | Address on file | | | | | | | |
| 15386515 | Name on file | Address on file | | | | | | | |
| 18331107 | Name on file | Address on file | | | | | | | |
| 14205660 | Name on file | Address on file | | | | | | | |
| 13912225 | Name on file | Address on file | | | | | | | |
| 14362882 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18254407 | Name on file | Address on file | | | | | | | |
| 19015364 | Name on file | Address on file | | | | | | | |
| 14668778 | Name on file | Address on file | | | | | | | |
| 22102602 | Svalbard Holdings Limited as Transferee of Name on File | Address on file | | | | | | | |
| 22142010 | Svalbard Holdings Limited as Transferee of Name on File | Address on file | | | | | | | |
| 22142010 | Svalbard Holdings Limited as Transferee of Name on File | Address on file | | | | | | | |
| 19025920 | Svalbard Holdings Limited as Transferee of Name on File | Address on file | | | | | | | |
| 19169105 | Svalbard Holdings Limited as Transferee of Name on File | Address on file | | | | | | | |
| 14527723 | Name on file | Address on file | | | | | | | |
| 14468265 | Name on file | Address on file | | | | | | | |
| 13352218 | Name on file | Address on file | | | | | | | |
| 15397208 | Name on file | Address on file | | | | | | | |
| 22422790 | Name on file | Address on file | | | | | | | |
| 13858729 | Name on file | Address on file | | | | | | | |
| 18277133 | Name on file | Address on file | | | | | | | |
| 14447929 | Name on file | Address on file | | | | | | | |
| 13691962 | Name on file | Address on file | | | | | | | |
| 14228300 | Name on file | Address on file | | | | | | | |
| 13069231 | Name on file | Address on file | | | | | | | |
| 13867024 | Name on file | Address on file | | | | | | | |
| 14623079 | Name on file | Address on file | | | | | | | |
| 13211318 | Name on file | Address on file | | | | | | | |
| 15411985 | Name on file | Address on file | | | | | | | |
| 14062751 | Name on file | Address on file | | | | | | | |
| 13397527 | Name on file | Address on file | | | | | | | |
| 13048154 | Name on file | Address on file | | | | | | | |
| 13048154 | Name on file | Address on file | | | | | | | |
| 14457474 | Name on file | Address on file | | | | | | | |
| 14441057 | Name on file | Address on file | | | | | | | |
| 18947147 | Name on file | Address on file | | | | | | | |
| 18266535 | Name on file | Address on file | | | | | | | |
| 13472076 | Name on file | Address on file | | | | | | | |
| 13483489 | Name on file | Address on file | | | | | | | |
| 13150145 | Name on file | Address on file | | | | | | | |
| 14642581 | Name on file | Address on file | | | | | | | |
| 14624092 | Name on file | Address on file | | | | | | | |
| 14420617 | Name on file | Address on file | | | | | | | |
| 14630962 | Name on file | Address on file | | | | | | | |
| 13291041 | Name on file | Address on file | | | | | | | |
| 18941225 | Name on file | Address on file | | | | | | | |
| 13148198 | Name on file | Address on file | | | | | | | |
| 13723132 | Name on file | Address on file | | | | | | | |
| 14627028 | Name on file | Address on file | | | | | | | |
| 13571157 | Name on file | Address on file | | | | | | | |
| 14609083 | Name on file | Address on file | | | | | | | |
| 13544715 | Name on file | Address on file | | | | | | | |
| 14598116 | Name on file | Address on file | | | | | | | |
| 14659974 | Name on file | Address on file | | | | | | | |
| 13580411 | Name on file | Address on file | | | | | | | |
| 18949327 | Name on file | Address on file | | | | | | | |
| 13555723 | Name on file | Address on file | | | | | | | |
| 13960104 | Name on file | Address on file | | | | | | | |
| 13877639 | Name on file | Address on file | | | | | | | |
| 13925194 | Name on file | Address on file | | | | | | | |
| 19005399 | Name on file | Address on file | | | | | | | |
| 14618065 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14668079 | Name on file | Address on file | | | | | | | |
| 14088070 | Name on file | Address on file | | | | | | | |
| 18274339 | Name on file | Address on file | | | | | | | |
| 18998668 | Name on file | Address on file | | | | | | | |
| 18261680 | Name on file | Address on file | | | | | | | |
| 14446643 | Name on file | Address on file | | | | | | | |
| 14508592 | Name on file | Address on file | | | | | | | |
| 14656684 | Name on file | Address on file | | | | | | | |
| 14392222 | Name on file | Address on file | | | | | | | |
| 13629252 | Name on file | Address on file | | | | | | | |
| 14653555 | Name on file | Address on file | | | | | | | |
| 14104840 | Name on file | Address on file | | | | | | | |
| 13060189 | Name on file | Address on file | | | | | | | |
| 18321624 | Name on file | Address on file | | | | | | | |
| 13657924 | Name on file | Address on file | | | | | | | |
| 13048594 | TEB Capital Management, Inc. | SCS Financial Services | 888 Boylston Street | Suite 1010 | | Boston | MA | 2199 | |
| 18502858 | Name on file | Address on file | | | | | | | |
| 14359265 | Name on file | Address on file | | | | | | | |
| 22427318 | Name on file | Address on file | | | | | | | |
| 13383444 | Name on file | Address on file | | | | | | | |
| 13942010 | Name on file | Address on file | | | | | | | |
| 18265734 | Name on file | Address on file | | | | | | | |
| 18984367 | Name on file | Address on file | | | | | | | |
| 14532946 | Name on file | Address on file | | | | | | | |
| 19021304 | Name on file | Address on file | | | | | | | |
| 13568975 | Name on file | Address on file | | | | | | | |
| 15404139 | Name on file | Address on file | | | | | | | |
| 13847751 | Name on file | Address on file | | | | | | | |
| 13406236 | Name on file | Address on file | | | | | | | |
| 14324274 | Name on file | Address on file | | | | | | | |
| 13391201 | Name on file | Address on file | | | | | | | |
| 15367913 | Name on file | Address on file | | | | | | | |
| 13188577 | Name on file | Address on file | | | | | | | |
| 18333406 | Name on file | Address on file | | | | | | | |
| 15393835 | Name on file | Address on file | | | | | | | |
| 22425864 | Name on file | Address on file | | | | | | | |
| 14587306 | Name on file | Address on file | | | | | | | |
| 13187868 | Name on file | Address on file | | | | | | | |
| 15555704 | Name on file | Address on file | | | | | | | |
| 13020237 | Theatre Projects Consultants, Inc. | 47 Water Street | | | | Norwalk | CT | 6854 | |
| 14602144 | Name on file | Address on file | | | | | | | |
| 13355021 | Name on file | Address on file | | | | | | | |
| 22144999 | Name on file | Address on file | | | | | | | |
| 14125681 | Name on file | Address on file | | | | | | | |
| 18277794 | Name on file | Address on file | | | | | | | |
| 14356493 | Name on file | Address on file | | | | | | | |
| 14409451 | Name on file | Address on file | | | | | | | |
| 13068249 | Thoma Bravo Growth Fund A, L.P. | 150 North Riverside Plaza | Suite 2800 | | | Chicago | IL | 60606 | |
| 14467773 | Name on file | Address on file | | | | | | | |
| 14352409 | Name on file | Address on file | | | | | | | |
| 13745274 | Name on file | Address on file | | | | | | | |
| 14074501 | Name on file | Address on file | | | | | | | |
| 14292305 | Name on file | Address on file | | | | | | | |
| 13419903 | Name on file | Address on file | | | | | | | |
| 13219961 | Name on file | Address on file | | | | | | | |
| 13691878 | Name on file | Address on file | | | | | | | |
| 14080519 | Name on file | Address on file | | | | | | | |
| 13368952 | Name on file | Address on file | | | | | | | |
| 14409583 | Name on file | Address on file | | | | | | | |
| 14506319 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13076575 | Three Arrows Capital Ltd (in liquidation) | c/o Teneo (BVI) Limited | Attn: Russell Crumpler | Banco Popular Building, 3rd Floor | | Road Town, Tortola | | VG-1110 | British Virgin Islands |
| 14020158 | Name on file | Address on file | | | | | | | |
| 14601862 | Name on file | Address on file | | | | | | | |
| 14472061 | Name on file | Address on file | | | | | | | |
| 13423636 | Name on file | Address on file | | | | | | | |
| 14113536 | Name on file | Address on file | | | | | | | |
| 15555609 | Name on file | Address on file | | | | | | | |
| 14518893 | Name on file | Address on file | | | | | | | |
| 16864089 | Name on file | Address on file | | | | | | | |
| 14547248 | Name on file | Address on file | | | | | | | |
| 14476647 | Name on file | Address on file | | | | | | | |
| 13707316 | Name on file | Address on file | | | | | | | |
| 14058821 | Name on file | Address on file | | | | | | | |
| 14538415 | Name on file | Address on file | | | | | | | |
| 13517380 | Name on file | Address on file | | | | | | | |
| 14432283 | Name on file | Address on file | | | | | | | |
| 14011405 | Name on file | Address on file | | | | | | | |
| 14500443 | Name on file | Address on file | | | | | | | |
| 13520051 | Name on file | Address on file | | | | | | | |
| 14586589 | Name on file | Address on file | | | | | | | |
| 22427040 | Name on file | Address on file | | | | | | | |
| 18327066 | Name on file | Address on file | | | | | | | |
| 18940546 | Name on file | Address on file | | | | | | | |
| 16866530 | Name on file | Address on file | | | | | | | |
| 13693878 | Name on file | Address on file | | | | | | | |
| 14443391 | Name on file | Address on file | | | | | | | |
| 18265371 | Name on file | Address on file | | | | | | | |
| 13156532 | Name on file | Address on file | | | | | | | |
| 14588562 | Name on file | Address on file | | | | | | | |
| 16863410 | Name on file | Address on file | | | | | | | |
| 18995756 | Name on file | Address on file | | | | | | | |
| 13512302 | Name on file | Address on file | | | | | | | |
| 14617861 | Name on file | Address on file | | | | | | | |
| 14144680 | Name on file | Address on file | | | | | | | |
| 13411333 | Name on file | Address on file | | | | | | | |
| 13424832 | Name on file | Address on file | | | | | | | |
| 14402495 | Name on file | Address on file | | | | | | | |
| 16851426 | Name on file | Address on file | | | | | | | |
| 14482546 | Name on file | Address on file | | | | | | | |
| 13889990 | Name on file | Address on file | | | | | | | |
| 14014594 | Name on file | Address on file | | | | | | | |
| 13795636 | Name on file | Address on file | | | | | | | |
| 13208713 | Name on file | Address on file | | | | | | | |
| 19017368 | Name on file | Address on file | | | | | | | |
| 13795953 | Name on file | Address on file | | | | | | | |
| 13273263 | Name on file | Address on file | | | | | | | |
| 18976200 | Name on file | Address on file | | | | | | | |
| 13620898 | Name on file | Address on file | | | | | | | |
| 13771549 | Name on file | Address on file | | | | | | | |
| 13335329 | Name on file | Address on file | | | | | | | |
| 14157015 | Name on file | Address on file | | | | | | | |
| 14508011 | Name on file | Address on file | | | | | | | |
| 13506755 | Name on file | Address on file | | | | | | | |
| 13757300 | Name on file | Address on file | | | | | | | |
| 18970171 | Name on file | Address on file | | | | | | | |
| 18261584 | Name on file | Address on file | | | | | | | |
| 13316772 | Name on file | Address on file | | | | | | | |
| 14222606 | Name on file | Address on file | | | | | | | |
| 14336759 | Name on file | Address on file | | | | | | | |
| 13777804 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14332366 | Name on file | Address on file | | | | | | | |
| 14400316 | Name on file | Address on file | | | | | | | |
| 15555654 | Name on file | Address on file | | | | | | | |
| 10546201 | Name on file | Address on file | | | | | | | |
| 14521333 | Name on file | Address on file | | | | | | | |
| 18502393 | Name on file | Address on file | | | | | | | |
| 14054373 | Name on file | Address on file | | | | | | | |
| 13673885 | Name on file | Address on file | | | | | | | |
| 13152931 | Name on file | Address on file | | | | | | | |
| 13421541 | Name on file | Address on file | | | | | | | |
| 14520673 | Name on file | Address on file | | | | | | | |
| 13902595 | Name on file | Address on file | | | | | | | |
| 14207609 | Name on file | Address on file | | | | | | | |
| 13157308 | Name on file | Address on file | | | | | | | |
| 14344361 | Name on file | Address on file | | | | | | | |
| 14453762 | Name on file | Address on file | | | | | | | |
| 13257123 | Name on file | Address on file | | | | | | | |
| 14529287 | Name on file | Address on file | | | | | | | |
| 19002246 | Name on file | Address on file | | | | | | | |
| 18319885 | Name on file | Address on file | | | | | | | |
| 18335223 | Name on file | Address on file | | | | | | | |
| 18251988 | Name on file | Address on file | | | | | | | |
| 13627641 | Name on file | Address on file | | | | | | | |
| 14371754 | Name on file | Address on file | | | | | | | |
| 14315691 | Name on file | Address on file | | | | | | | |
| 18321903 | Name on file | Address on file | | | | | | | |
| 18936690 | Name on file | Address on file | | | | | | | |
| 18302984 | Name on file | Address on file | | | | | | | |
| 14342230 | Name on file | Address on file | | | | | | | |
| 18246965 | Name on file | Address on file | | | | | | | |
| 18954624 | Name on file | Address on file | | | | | | | |
| 14314025 | Name on file | Address on file | | | | | | | |
| 15406888 | Name on file | Address on file | | | | | | | |
| 14662877 | Name on file | Address on file | | | | | | | |
| 18338636 | Name on file | Address on file | | | | | | | |
| 14277954 | Name on file | Address on file | | | | | | | |
| 14501137 | Name on file | Address on file | | | | | | | |
| 18984881 | Name on file | Address on file | | | | | | | |
| 18250996 | Name on file | Address on file | | | | | | | |
| 14641775 | Name on file | Address on file | | | | | | | |
| 20641174 | TWILIO INC. | ATTN: GENERAL COUNSEL | 101 SPEAR STREET, 5TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 10278787 | Name on file | Address on file | | | | | | | |
| 14456275 | Name on file | Address on file | | | | | | | |
| 14276414 | Name on file | Address on file | | | | | | | |
| 14504746 | Name on file | Address on file | | | | | | | |
| 14296879 | Name on file | Address on file | | | | | | | |
| 14446558 | Name on file | Address on file | | | | | | | |
| 13341422 | Name on file | Address on file | | | | | | | |
| 13217770 | Name on file | Address on file | | | | | | | |
| 13261718 | Name on file | Address on file | | | | | | | |
| 18335076 | Name on file | Address on file | | | | | | | |
| 15363825 | Name on file | Address on file | | | | | | | |
| 14481758 | Name on file | Address on file | | | | | | | |
| 14531532 | Name on file | Address on file | | | | | | | |
| 13388413 | Name on file | Address on file | | | | | | | |
| 18263001 | Name on file | Address on file | | | | | | | |
| 13376169 | Name on file | Address on file | | | | | | | |
| 14517446 | Name on file | Address on file | | | | | | | |
| 14387792 | Name on file | Address on file | | | | | | | |
| 14406458 | Name on file | Address on file | | | | | | | |
| 13878436 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13467377 | Name on file | Address on file | | | | | | | |
| 13633401 | Name on file | Address on file | | | | | | | |
| 13574226 | Name on file | Address on file | | | | | | | |
| 13786785 | Name on file | Address on file | | | | | | | |
| 13619990 | Name on file | Address on file | | | | | | | |
| 13692711 | Name on file | Address on file | | | | | | | |
| 13485672 | Name on file | Address on file | | | | | | | |
| 14626455 | Name on file | Address on file | | | | | | | |
| 14323129 | Name on file | Address on file | | | | | | | |
| 13960214 | Name on file | Address on file | | | | | | | |
| 19000196 | Name on file | Address on file | | | | | | | |
| 14671392 | Name on file | Address on file | | | | | | | |
| 13330199 | Name on file | Address on file | | | | | | | |
| 13836957 | Name on file | Address on file | | | | | | | |
| 14170869 | Name on file | Address on file | | | | | | | |
| 14558290 | Name on file | Address on file | | | | | | | |
| 14641297 | Name on file | Address on file | | | | | | | |
| 13934928 | Name on file | Address on file | | | | | | | |
| 14444582 | Name on file | Address on file | | | | | | | |
| 13281675 | Name on file | Address on file | | | | | | | |
| 14153198 | Name on file | Address on file | | | | | | | |
| 14524820 | Name on file | Address on file | | | | | | | |
| 14679083 | Name on file | Address on file | | | | | | | |
| 14153795 | Name on file | Address on file | | | | | | | |
| 13772537 | Name on file | Address on file | | | | | | | |
| 15407161 | Name on file | Address on file | | | | | | | |
| 18243454 | Name on file | Address on file | | | | | | | |
| 14155013 | Name on file | Address on file | | | | | | | |
| 14089806 | Name on file | Address on file | | | | | | | |
| 14371325 | Name on file | Address on file | | | | | | | |
| 14664058 | Name on file | Address on file | | | | | | | |
| 14521443 | Name on file | Address on file | | | | | | | |
| 14605174 | Name on file | Address on file | | | | | | | |
| 13256709 | Name on file | Address on file | | | | | | | |
| 14583443 | Name on file | Address on file | | | | | | | |
| 14483894 | Name on file | Address on file | | | | | | | |
| 18324369 | Name on file | Address on file | | | | | | | |
| 14438526 | Name on file | Address on file | | | | | | | |
| 13267073 | Name on file | Address on file | | | | | | | |
| 14283540 | Name on file | Address on file | | | | | | | |
| 13869015 | Name on file | Address on file | | | | | | | |
| 13998253 | Name on file | Address on file | | | | | | | |
| 13710113 | Name on file | Address on file | | | | | | | |
| 14552325 | Name on file | Address on file | | | | | | | |
| 14338433 | Name on file | Address on file | | | | | | | |
| 13150847 | Name on file | Address on file | | | | | | | |
| 18999725 | Name on file | Address on file | | | | | | | |
| 20812520 | Name on file | Address on file | | | | | | | |
| 13300750 | Name on file | Address on file | | | | | | | |
| 16848665 | Name on file | Address on file | | | | | | | |
| 13939592 | Name on file | Address on file | | | | | | | |
| 13524912 | Name on file | Address on file | | | | | | | |
| 14113101 | Name on file | Address on file | | | | | | | |
| 13848549 | Name on file | Address on file | | | | | | | |
| 13449239 | Name on file | Address on file | | | | | | | |
| 14590580 | Name on file | Address on file | | | | | | | |
| 14144928 | Name on file | Address on file | | | | | | | |
| 14498610 | Name on file | Address on file | | | | | | | |
| 14391945 | Name on file | Address on file | | | | | | | |
| 13590878 | Name on file | Address on file | | | | | | | |
| 14626066 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14248989 | Name on file | Address on file | | | | | | | |
| 13234769 | Name on file | Address on file | | | | | | | |
| 15389586 | Name on file | Address on file | | | | | | | |
| 13508380 | Name on file | Address on file | | | | | | | |
| 15402852 | Name on file | Address on file | | | | | | | |
| 14238884 | Name on file | Address on file | | | | | | | |
| 13594749 | Name on file | Address on file | | | | | | | |
| 14262983 | Name on file | Address on file | | | | | | | |
| 14448541 | Name on file | Address on file | | | | | | | |
| 14350554 | Name on file | Address on file | | | | | | | |
| 14113090 | Name on file | Address on file | | | | | | | |
| 15389239 | Name on file | Address on file | | | | | | | |
| 14529667 | Name on file | Address on file | | | | | | | |
| 14224546 | Name on file | Address on file | | | | | | | |
| 14663564 | Name on file | Address on file | | | | | | | |
| 14362316 | Name on file | Address on file | | | | | | | |
| 13514915 | Name on file | Address on file | | | | | | | |
| 18966128 | Name on file | Address on file | | | | | | | |
| 13897324 | Name on file | Address on file | | | | | | | |
| 18260668 | Name on file | Address on file | | | | | | | |
| 22144908 | Name on file | Address on file | | | | | | | |
| 14641615 | Name on file | Address on file | | | | | | | |
| 14051348 | Name on file | Address on file | | | | | | | |
| 15374558 | Name on file | Address on file | | | | | | | |
| 13577225 | Name on file | Address on file | | | | | | | |
| 14372437 | Name on file | Address on file | | | | | | | |
| 14029976 | Name on file | Address on file | | | | | | | |
| 14367870 | Name on file | Address on file | | | | | | | |
| 14486067 | Name on file | Address on file | | | | | | | |
| 15385425 | Name on file | Address on file | | | | | | | |
| 14534321 | Name on file | Address on file | | | | | | | |
| 13292704 | Name on file | Address on file | | | | | | | |
| 15401277 | Name on file | Address on file | | | | | | | |
| 15385370 | Name on file | Address on file | | | | | | | |
| 13971336 | Name on file | Address on file | | | | | | | |
| 14215251 | Name on file | Address on file | | | | | | | |
| 15389757 | Name on file | Address on file | | | | | | | |
| 14404490 | Name on file | Address on file | | | | | | | |
| 13973446 | Name on file | Address on file | | | | | | | |
| 13773232 | Name on file | Address on file | | | | | | | |
| 13896767 | Name on file | Address on file | | | | | | | |
| 13369840 | Name on file | Address on file | | | | | | | |
| 14633905 | Name on file | Address on file | | | | | | | |
| 13559855 | Name on file | Address on file | | | | | | | |
| 13889065 | Name on file | Address on file | | | | | | | |
| 15375706 | Name on file | Address on file | | | | | | | |
| 13490181 | Name on file | Address on file | | | | | | | |
| 13940930 | Name on file | Address on file | | | | | | | |
| 15385811 | Name on file | Address on file | | | | | | | |
| 15380841 | Name on file | Address on file | | | | | | | |
| 13609286 | Name on file | Address on file | | | | | | | |
| 15363827 | Name on file | Address on file | | | | | | | |
| 15364707 | Name on file | Address on file | | | | | | | |
| 14022218 | Name on file | Address on file | | | | | | | |
| 15388730 | Name on file | Address on file | | | | | | | |
| 15365190 | Name on file | Address on file | | | | | | | |
| 13256706 | Name on file | Address on file | | | | | | | |
| 13959316 | Name on file | Address on file | | | | | | | |
| 13370844 | Name on file | Address on file | | | | | | | |
| 14321803 | Name on file | Address on file | | | | | | | |
| 13480459 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13394908 | Name on file | Address on file | | | | | | | |
| 14658621 | Name on file | Address on file | | | | | | | |
| 13226819 | Name on file | Address on file | | | | | | | |
| 14582281 | Name on file | Address on file | | | | | | | |
| 13739971 | Name on file | Address on file | | | | | | | |
| 14351816 | Name on file | Address on file | | | | | | | |
| 13681240 | Name on file | Address on file | | | | | | | |
| 14434830 | Name on file | Address on file | | | | | | | |
| 13295982 | Name on file | Address on file | | | | | | | |
| 13641480 | Name on file | Address on file | | | | | | | |
| 14370784 | Name on file | Address on file | | | | | | | |
| 18300243 | Name on file | Address on file | | | | | | | |
| 18995695 | Name on file | Address on file | | | | | | | |
| 22145898 | Name on file | Address on file | | | | | | | |
| 14043650 | Name on file | Address on file | | | | | | | |
| 13986885 | Name on file | Address on file | | | | | | | |
| 18962418 | Name on file | Address on file | | | | | | | |
| 13383847 | Name on file | Address on file | | | | | | | |
| 13367361 | Name on file | Address on file | | | | | | | |
| 15400925 | Name on file | Address on file | | | | | | | |
| 14008140 | Name on file | Address on file | | | | | | | |
| 15405828 | Name on file | Address on file | | | | | | | |
| 18303768 | Name on file | Address on file | | | | | | | |
| 14285230 | Name on file | Address on file | | | | | | | |
| 13547597 | Name on file | Address on file | | | | | | | |
| 14528158 | Name on file | Address on file | | | | | | | |
| 15405411 | Name on file | Address on file | | | | | | | |
| 13686630 | Name on file | Address on file | | | | | | | |
| 14483135 | Name on file | Address on file | | | | | | | |
| 13604138 | Name on file | Address on file | | | | | | | |
| 14369700 | Name on file | Address on file | | | | | | | |
| 14371389 | Name on file | Address on file | | | | | | | |
| 22159378 | Name on file | Address on file | | | | | | | |
| 22159379 | Name on file | Address on file | | | | | | | |
| 14380130 | Name on file | Address on file | | | | | | | |
| 13750861 | Name on file | Address on file | | | | | | | |
| 18263391 | Name on file | Address on file | | | | | | | |
| 13618688 | Name on file | Address on file | | | | | | | |
| 13517378 | Name on file | Address on file | | | | | | | |
| 14584602 | Name on file | Address on file | | | | | | | |
| 13383772 | Name on file | Address on file | | | | | | | |
| 13968660 | Name on file | Address on file | | | | | | | |
| 14605023 | Name on file | Address on file | | | | | | | |
| 14674283 | Name on file | Address on file | | | | | | | |
| 13477191 | Name on file | Address on file | | | | | | | |
| 13375515 | Name on file | Address on file | | | | | | | |
| 13476921 | Name on file | Address on file | | | | | | | |
| 13673595 | Name on file | Address on file | | | | | | | |
| 14470907 | Name on file | Address on file | | | | | | | |
| 13415538 | Name on file | Address on file | | | | | | | |
| 14128913 | Name on file | Address on file | | | | | | | |
| 14638438 | Name on file | Address on file | | | | | | | |
| 13321733 | Name on file | Address on file | | | | | | | |
| 13751599 | Name on file | Address on file | | | | | | | |
| 14397649 | Name on file | Address on file | | | | | | | |
| 15360131 | Name on file | Address on file | | | | | | | |
| 14178142 | Name on file | Address on file | | | | | | | |
| 13865569 | Name on file | Address on file | | | | | | | |
| 14190419 | Name on file | Address on file | | | | | | | |
| 13874391 | Name on file | Address on file | | | | | | | |
| 13900550 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14650663 | Name on file | Address on file | | | | | | | |
| 13763687 | Name on file | Address on file | | | | | | | |
| 14411306 | Name on file | Address on file | | | | | | | |
| 13275556 | Name on file | Address on file | | | | | | | |
| 14619319 | Name on file | Address on file | | | | | | | |
| 18954664 | Name on file | Address on file | | | | | | | |
| 14643069 | Name on file | Address on file | | | | | | | |
| 14679110 | Name on file | Address on file | | | | | | | |
| 13622518 | Name on file | Address on file | | | | | | | |
| 14674955 | Name on file | Address on file | | | | | | | |
| 14163383 | Name on file | Address on file | | | | | | | |
| 13361918 | Name on file | Address on file | | | | | | | |
| 14628725 | Name on file | Address on file | | | | | | | |
| 14609550 | Name on file | Address on file | | | | | | | |
| 14597769 | Name on file | Address on file | | | | | | | |
| 14514320 | Name on file | Address on file | | | | | | | |
| 13637619 | Name on file | Address on file | | | | | | | |
| 13787581 | Name on file | Address on file | | | | | | | |
| 13672363 | Name on file | Address on file | | | | | | | |
| 14678157 | Name on file | Address on file | | | | | | | |
| 13439265 | Name on file | Address on file | | | | | | | |
| 14600823 | Name on file | Address on file | | | | | | | |
| 14386369 | Name on file | Address on file | | | | | | | |
| 14408036 | Name on file | Address on file | | | | | | | |
| 14674294 | Name on file | Address on file | | | | | | | |
| 14594021 | Name on file | Address on file | | | | | | | |
| 14264674 | Name on file | Address on file | | | | | | | |
| 14643183 | Name on file | Address on file | | | | | | | |
| 14678387 | Name on file | Address on file | | | | | | | |
| 13498011 | Name on file | Address on file | | | | | | | |
| 14668863 | Name on file | Address on file | | | | | | | |
| 13513521 | Name on file | Address on file | | | | | | | |
| 13763441 | Name on file | Address on file | | | | | | | |
| 14402576 | Name on file | Address on file | | | | | | | |
| 14679829 | Name on file | Address on file | | | | | | | |
| 13866154 | Name on file | Address on file | | | | | | | |
| 14584591 | Name on file | Address on file | | | | | | | |
| 14537058 | Name on file | Address on file | | | | | | | |
| 14248429 | Name on file | Address on file | | | | | | | |
| 14604039 | Name on file | Address on file | | | | | | | |
| 14238464 | Name on file | Address on file | | | | | | | |
| 13518634 | Name on file | Address on file | | | | | | | |
| 14046808 | Name on file | Address on file | | | | | | | |
| 13414129 | Name on file | Address on file | | | | | | | |
| 14583704 | Name on file | Address on file | | | | | | | |
| 18944324 | Name on file | Address on file | | | | | | | |
| 20808425 | Name on file | Address on file | | | | | | | |
| 18940211 | Name on file | Address on file | | | | | | | |
| 18330443 | Name on file | Address on file | | | | | | | |
| 18944087 | Name on file | Address on file | | | | | | | |
| 18271611 | Name on file | Address on file | | | | | | | |
| 13179415 | Name on file | Address on file | | | | | | | |
| 13682855 | Name on file | Address on file | | | | | | | |
| 15385753 | Name on file | Address on file | | | | | | | |
| 13282340 | Name on file | Address on file | | | | | | | |
| 20816719 | Name on file | Address on file | | | | | | | |
| 13251084 | Name on file | Address on file | | | | | | | |
| 14035233 | Name on file | Address on file | | | | | | | |
| 13493956 | Name on file | Address on file | | | | | | | |
| 13847550 | Name on file | Address on file | | | | | | | |
| 15406875 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14300751 | Name on file | Address on file | | | | | | | |
| 14545105 | Name on file | Address on file | | | | | | | |
| 13739903 | Name on file | Address on file | | | | | | | |
| 13189379 | Name on file | Address on file | | | | | | | |
| 14402850 | Name on file | Address on file | | | | | | | |
| 13326345 | Name on file | Address on file | | | | | | | |
| 14252680 | Name on file | Address on file | | | | | | | |
| 14646620 | Name on file | Address on file | | | | | | | |
| 14510694 | Name on file | Address on file | | | | | | | |
| 13288007 | Name on file | Address on file | | | | | | | |
| 14659749 | Name on file | Address on file | | | | | | | |
| 14542556 | Name on file | Address on file | | | | | | | |
| 13678752 | Name on file | Address on file | | | | | | | |
| 14595104 | Name on file | Address on file | | | | | | | |
| 19008678 | Name on file | Address on file | | | | | | | |
| 14105063 | Name on file | Address on file | | | | | | | |
| 15381509 | Name on file | Address on file | | | | | | | |
| 14181904 | Name on file | Address on file | | | | | | | |
| 13442156 | Name on file | Address on file | | | | | | | |
| 13442991 | Name on file | Address on file | | | | | | | |
| 18244548 | Name on file | Address on file | | | | | | | |
| 13160951 | Name on file | Address on file | | | | | | | |
| 14151333 | Name on file | Address on file | | | | | | | |
| 14636705 | Name on file | Address on file | | | | | | | |
| 18325149 | Name on file | Address on file | | | | | | | |
| 18266179 | Name on file | Address on file | | | | | | | |
| 13277871 | Name on file | Address on file | | | | | | | |
| 14658448 | Name on file | Address on file | | | | | | | |
| 14616729 | Name on file | Address on file | | | | | | | |
| 13062718 | Name on file | Address on file | | | | | | | |
| 20816394 | Name on file | Address on file | | | | | | | |
| 18976208 | Name on file | Address on file | | | | | | | |
| 14448055 | Name on file | Address on file | | | | | | | |
| 14395343 | Name on file | Address on file | | | | | | | |
| 14479927 | Name on file | Address on file | | | | | | | |
| 14342466 | Name on file | Address on file | | | | | | | |
| 14211059 | Name on file | Address on file | | | | | | | |
| 14640526 | Name on file | Address on file | | | | | | | |
| 14521691 | Name on file | Address on file | | | | | | | |
| 14329841 | Name on file | Address on file | | | | | | | |
| 18311500 | Name on file | Address on file | | | | | | | |
| 14517208 | Name on file | Address on file | | | | | | | |
| 18256907 | Name on file | Address on file | | | | | | | |
| 14642845 | Name on file | Address on file | | | | | | | |
| 14371267 | Name on file | Address on file | | | | | | | |
| 13258665 | Name on file | Address on file | | | | | | | |
| 14327033 | Name on file | Address on file | | | | | | | |
| 13867861 | Name on file | Address on file | | | | | | | |
| 13526399 | Name on file | Address on file | | | | | | | |
| 14319541 | Name on file | Address on file | | | | | | | |
| 14503540 | Name on file | Address on file | | | | | | | |
| 14640241 | Name on file | Address on file | | | | | | | |
| 18962769 | Name on file | Address on file | | | | | | | |
| 18955658 | Name on file | Address on file | | | | | | | |
| 18253744 | Name on file | Address on file | | | | | | | |
| 18970983 | Name on file | Address on file | | | | | | | |
| 18977301 | Name on file | Address on file | | | | | | | |
| 18968900 | Name on file | Address on file | | | | | | | |
| 13434310 | Name on file | Address on file | | | | | | | |
| 13562767 | Name on file | Address on file | | | | | | | |
| 14366161 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14619025 | Name on file | Address on file | | | | | | | |
| 15407617 | Name on file | Address on file | | | | | | | |
| 14473122 | Name on file | Address on file | | | | | | | |
| 14629648 | Name on file | Address on file | | | | | | | |
| 13601347 | Name on file | Address on file | | | | | | | |
| 13835384 | Name on file | Address on file | | | | | | | |
| 18952977 | Name on file | Address on file | | | | | | | |
| 14363580 | Name on file | Address on file | | | | | | | |
| 14305273 | Name on file | Address on file | | | | | | | |
| 14654080 | Name on file | Address on file | | | | | | | |
| 13325944 | Name on file | Address on file | | | | | | | |
| 14428440 | Name on file | Address on file | | | | | | | |
| 14502981 | Name on file | Address on file | | | | | | | |
| 15363715 | Name on file | Address on file | | | | | | | |
| 13782773 | Name on file | Address on file | | | | | | | |
| 13348849 | Name on file | Address on file | | | | | | | |
| 14357548 | Name on file | Address on file | | | | | | | |
| 13637396 | Name on file | Address on file | | | | | | | |
| 14514322 | Name on file | Address on file | | | | | | | |
| 14382711 | Name on file | Address on file | | | | | | | |
| 13791678 | Name on file | Address on file | | | | | | | |
| 14093496 | Name on file | Address on file | | | | | | | |
| 14477110 | Name on file | Address on file | | | | | | | |
| 13294315 | Name on file | Address on file | | | | | | | |
| 13875900 | Name on file | Address on file | | | | | | | |
| 14413491 | Name on file | Address on file | | | | | | | |
| 14549827 | Name on file | Address on file | | | | | | | |
| 14510723 | Name on file | Address on file | | | | | | | |
| 13910430 | Name on file | Address on file | | | | | | | |
| 13164090 | Name on file | Address on file | | | | | | | |
| 14423092 | Name on file | Address on file | | | | | | | |
| 18321751 | Name on file | Address on file | | | | | | | |
| 18261883 | Name on file | Address on file | | | | | | | |
| 18246356 | Name on file | Address on file | | | | | | | |
| 18333125 | Name on file | Address on file | | | | | | | |
| 18270343 | Name on file | Address on file | | | | | | | |
| 18998984 | Name on file | Address on file | | | | | | | |
| 19020642 | Name on file | Address on file | | | | | | | |
| 18965814 | Name on file | Address on file | | | | | | | |
| 18943290 | Name on file | Address on file | | | | | | | |
| 19005842 | Name on file | Address on file | | | | | | | |
| 18280082 | Name on file | Address on file | | | | | | | |
| 18245120 | Name on file | Address on file | | | | | | | |
| 18267483 | Name on file | Address on file | | | | | | | |
| 14242259 | Name on file | Address on file | | | | | | | |
| 15396208 | Name on file | Address on file | | | | | | | |
| 13691418 | Name on file | Address on file | | | | | | | |
| 18976490 | Name on file | Address on file | | | | | | | |
| 13220120 | Name on file | Address on file | | | | | | | |
| 14335023 | Name on file | Address on file | | | | | | | |
| 14355714 | Name on file | Address on file | | | | | | | |
| 13281674 | Name on file | Address on file | | | | | | | |
| 13802149 | Name on file | Address on file | | | | | | | |
| 14630474 | Name on file | Address on file | | | | | | | |
| 13801370 | Name on file | Address on file | | | | | | | |
| 14248375 | Name on file | Address on file | | | | | | | |
| 13888986 | Name on file | Address on file | | | | | | | |
| 20812802 | Name on file | Address on file | | | | | | | |
| 13910579 | Name on file | Address on file | | | | | | | |
| 18279692 | Name on file | Address on file | | | | | | | |
| 13481244 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13423482 | Name on file | Address on file | | | | | | | |
| 14621311 | Name on file | Address on file | | | | | | | |
| 14112100 | Name on file | Address on file | | | | | | | |
| 14042367 | Name on file | Address on file | | | | | | | |
| 14679025 | Name on file | Address on file | | | | | | | |
| 14027733 | Name on file | Address on file | | | | | | | |
| 13759282 | Name on file | Address on file | | | | | | | |
| 14389041 | Name on file | Address on file | | | | | | | |
| 14677305 | Name on file | Address on file | | | | | | | |
| 13287263 | Name on file | Address on file | | | | | | | |
| 13171088 | Name on file | Address on file | | | | | | | |
| 13762474 | Name on file | Address on file | | | | | | | |
| 13718504 | Name on file | Address on file | | | | | | | |
| 13821751 | Name on file | Address on file | | | | | | | |
| 14614018 | Name on file | Address on file | | | | | | | |
| 14435116 | Name on file | Address on file | | | | | | | |
| 13299400 | Name on file | Address on file | | | | | | | |
| 13918609 | Name on file | Address on file | | | | | | | |
| 14639639 | Name on file | Address on file | | | | | | | |
| 14610383 | Name on file | Address on file | | | | | | | |
| 14014264 | Name on file | Address on file | | | | | | | |
| 13949247 | Name on file | Address on file | | | | | | | |
| 14161726 | Name on file | Address on file | | | | | | | |
| 18964880 | Name on file | Address on file | | | | | | | |
| 14596063 | Name on file | Address on file | | | | | | | |
| 14662961 | Name on file | Address on file | | | | | | | |
| 14677822 | Name on file | Address on file | | | | | | | |
| 18300439 | Name on file | Address on file | | | | | | | |
| 14211347 | Name on file | Address on file | | | | | | | |
| 10282976 | Name on file | Address on file | | | | | | | |
| 14614481 | Name on file | Address on file | | | | | | | |
| 14609524 | Name on file | Address on file | | | | | | | |
| 14667635 | Name on file | Address on file | | | | | | | |
| 13556749 | Name on file | Address on file | | | | | | | |
| 14640366 | Name on file | Address on file | | | | | | | |
| 13797860 | Name on file | Address on file | | | | | | | |
| 14607052 | Name on file | Address on file | | | | | | | |
| 13301600 | Name on file | Address on file | | | | | | | |
| 13438814 | Name on file | Address on file | | | | | | | |
| 13838039 | Name on file | Address on file | | | | | | | |
| 13771486 | Name on file | Address on file | | | | | | | |
| 18298860 | Name on file | Address on file | | | | | | | |
| 14674072 | Name on file | Address on file | | | | | | | |
| 14675625 | Name on file | Address on file | | | | | | | |
| 13289838 | Name on file | Address on file | | | | | | | |
| 14480864 | Name on file | Address on file | | | | | | | |
| 13917452 | Name on file | Address on file | | | | | | | |
| 14583739 | Name on file | Address on file | | | | | | | |
| 13893247 | Name on file | Address on file | | | | | | | |
| 14604406 | Name on file | Address on file | | | | | | | |
| 13387617 | Name on file | Address on file | | | | | | | |
| 14070233 | Name on file | Address on file | | | | | | | |
| 13616555 | Name on file | Address on file | | | | | | | |
| 15408831 | Name on file | Address on file | | | | | | | |
| 14550327 | Name on file | Address on file | | | | | | | |
| 13881896 | Name on file | Address on file | | | | | | | |
| 14631500 | Name on file | Address on file | | | | | | | |
| 18269898 | Name on file | Address on file | | | | | | | |
| 14555892 | Name on file | Address on file | | | | | | | |
| 14283677 | Name on file | Address on file | | | | | | | |
| 13351936 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13786790 | Name on file | Address on file | | | | | | | |
| 14593308 | Name on file | Address on file | | | | | | | |
| 14608068 | Name on file | Address on file | | | | | | | |
| 15407235 | Name on file | Address on file | | | | | | | |
| 13289958 | Name on file | Address on file | | | | | | | |
| 14130951 | Name on file | Address on file | | | | | | | |
| 22152847 | Name on file | Address on file | | | | | | | |
| 14634992 | Name on file | Address on file | | | | | | | |
| 14555207 | Name on file | Address on file | | | | | | | |
| 14399932 | Name on file | Address on file | | | | | | | |
| 14467490 | Name on file | Address on file | | | | | | | |
| 14474442 | Name on file | Address on file | | | | | | | |
| 20694764 | Name on file | Address on file | | | | | | | |
| 13376333 | Name on file | Address on file | | | | | | | |
| 14609447 | Name on file | Address on file | | | | | | | |
| 13273824 | Name on file | Address on file | | | | | | | |
| 13818198 | Name on file | Address on file | | | | | | | |
| 15406417 | Name on file | Address on file | | | | | | | |
| 13627981 | Name on file | Address on file | | | | | | | |
| 13893323 | Name on file | Address on file | | | | | | | |
| 14646890 | Name on file | Address on file | | | | | | | |
| 14295051 | Name on file | Address on file | | | | | | | |
| 15411621 | Name on file | Address on file | | | | | | | |
| 14495928 | Name on file | Address on file | | | | | | | |
| 14668687 | Name on file | Address on file | | | | | | | |
| 14619356 | Name on file | Address on file | | | | | | | |
| 14051045 | Name on file | Address on file | | | | | | | |
| 13607198 | Name on file | Address on file | | | | | | | |
| 13857520 | Name on file | Address on file | | | | | | | |
| 14172650 | Name on file | Address on file | | | | | | | |
| 14648512 | Name on file | Address on file | | | | | | | |
| 14368288 | Name on file | Address on file | | | | | | | |
| 14045742 | Name on file | Address on file | | | | | | | |
| 14177010 | Name on file | Address on file | | | | | | | |
| 13480362 | Name on file | Address on file | | | | | | | |
| 13521578 | Name on file | Address on file | | | | | | | |
| 14655396 | Name on file | Address on file | | | | | | | |
| 14659561 | Name on file | Address on file | | | | | | | |
| 14676881 | Name on file | Address on file | | | | | | | |
| 14342970 | Name on file | Address on file | | | | | | | |
| 14228945 | Name on file | Address on file | | | | | | | |
| 13814381 | Name on file | Address on file | | | | | | | |
| 14346242 | Name on file | Address on file | | | | | | | |
| 13244319 | Name on file | Address on file | | | | | | | |
| 18955603 | Name on file | Address on file | | | | | | | |
| 19002350 | Name on file | Address on file | | | | | | | |
| 18983261 | Name on file | Address on file | | | | | | | |
| 18266952 | Name on file | Address on file | | | | | | | |
| 18948736 | Name on file | Address on file | | | | | | | |
| 22154764 | Name on file | Address on file | | | | | | | |
| 22157962 | Name on file | Address on file | | | | | | | |
| 18948886 | Name on file | Address on file | | | | | | | |
| 14442978 | Name on file | Address on file | | | | | | | |
| 19017939 | Name on file | Address on file | | | | | | | |
| 13759224 | Name on file | Address on file | | | | | | | |
| 14406985 | Name on file | Address on file | | | | | | | |
| 13953112 | Name on file | Address on file | | | | | | | |
| 14323818 | Name on file | Address on file | | | | | | | |
| 18301559 | Name on file | Address on file | | | | | | | |
| 13621965 | Name on file | Address on file | | | | | | | |
| 14670571 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15378259 | Name on file | Address on file | | | | | | | |
| 13807615 | Name on file | Address on file | | | | | | | |
| 14346617 | Name on file | Address on file | | | | | | | |
| 13471413 | Name on file | Address on file | | | | | | | |
| 13847746 | Name on file | Address on file | | | | | | | |
| 22145065 | Name on file | Address on file | | | | | | | |
| 22144962 | Name on file | Address on file | | | | | | | |
| 14388186 | Name on file | Address on file | | | | | | | |
| 14469572 | Name on file | Address on file | | | | | | | |
| 13975739 | Name on file | Address on file | | | | | | | |
| 13776229 | Name on file | Address on file | | | | | | | |
| 14672527 | Name on file | Address on file | | | | | | | |
| 19023329 | Name on file | Address on file | | | | | | | |
| 15400099 | Name on file | Address on file | | | | | | | |
| 14361291 | Name on file | Address on file | | | | | | | |
| 14252117 | Name on file | Address on file | | | | | | | |
| 18502111 | Name on file | Address on file | | | | | | | |
| 13609643 | Name on file | Address on file | | | | | | | |
| 14403342 | Name on file | Address on file | | | | | | | |
| 14315768 | Name on file | Address on file | | | | | | | |
| 13943262 | Name on file | Address on file | | | | | | | |
| 18263082 | Name on file | Address on file | | | | | | | |
| 14496008 | Name on file | Address on file | | | | | | | |
| 14374603 | Name on file | Address on file | | | | | | | |
| 14379336 | Name on file | Address on file | | | | | | | |
| 14508010 | Name on file | Address on file | | | | | | | |
| 14304664 | Name on file | Address on file | | | | | | | |
| 18245533 | Name on file | Address on file | | | | | | | |
| 13562570 | Name on file | Address on file | | | | | | | |
| 14105699 | Name on file | Address on file | | | | | | | |
| 14369478 | Name on file | Address on file | | | | | | | |
| 13841418 | Name on file | Address on file | | | | | | | |
| 13499203 | Name on file | Address on file | | | | | | | |
| 13667736 | Name on file | Address on file | | | | | | | |
| 18328947 | Name on file | Address on file | | | | | | | |
| 15412161 | Name on file | Address on file | | | | | | | |
| 14306230 | Name on file | Address on file | | | | | | | |
| 13687408 | Name on file | Address on file | | | | | | | |
| 14283676 | Name on file | Address on file | | | | | | | |
| 18264035 | Name on file | Address on file | | | | | | | |
| 13312536 | Name on file | Address on file | | | | | | | |
| 13945860 | Name on file | Address on file | | | | | | | |
| 14121133 | Name on file | Address on file | | | | | | | |
| 13555483 | Name on file | Address on file | | | | | | | |
| 14672785 | Name on file | Address on file | | | | | | | |
| 14659146 | Name on file | Address on file | | | | | | | |
| 13460258 | Name on file | Address on file | | | | | | | |
| 14336951 | Name on file | Address on file | | | | | | | |
| 14658925 | Name on file | Address on file | | | | | | | |
| 14073017 | Name on file | Address on file | | | | | | | |
| 18276914 | Name on file | Address on file | | | | | | | |
| 13512517 | Name on file | Address on file | | | | | | | |
| 13267619 | Name on file | Address on file | | | | | | | |
| 13888467 | Name on file | Address on file | | | | | | | |
| 14547083 | Name on file | Address on file | | | | | | | |
| 19020570 | Name on file | Address on file | | | | | | | |
| 19020814 | Name on file | Address on file | | | | | | | |
| 14445595 | Name on file | Address on file | | | | | | | |
| 13312289 | Name on file | Address on file | | | | | | | |
| 18247858 | Name on file | Address on file | | | | | | | |
| 18259650 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13482729 | Name on file | Address on file | | | | | | | |
| 13910262 | Name on file | Address on file | | | | | | | |
| 13573398 | Name on file | Address on file | | | | | | | |
| 13430417 | Name on file | Address on file | | | | | | | |
| 13416811 | Name on file | Address on file | | | | | | | |
| 18260158 | Name on file | Address on file | | | | | | | |
| 14393118 | Name on file | Address on file | | | | | | | |
| 14669231 | Name on file | Address on file | | | | | | | |
| 13860756 | Name on file | Address on file | | | | | | | |
| 18325546 | Name on file | Address on file | | | | | | | |
| 20817602 | Name on file | Address on file | | | | | | | |
| 14668289 | Name on file | Address on file | | | | | | | |
| 18336385 | Name on file | Address on file | | | | | | | |
| 13062733 | Name on file | Address on file | | | | | | | |
| 14152330 | Name on file | Address on file | | | | | | | |
| 15369507 | Name on file | Address on file | | | | | | | |
| 13999059 | Name on file | Address on file | | | | | | | |
| 13984164 | Name on file | Address on file | | | | | | | |
| 14128577 | Name on file | Address on file | | | | | | | |
| 13507663 | Name on file | Address on file | | | | | | | |
| 13748728 | Name on file | Address on file | | | | | | | |
| 13178975 | Name on file | Address on file | | | | | | | |
| 14270538 | Name on file | Address on file | | | | | | | |
| 14444568 | Name on file | Address on file | | | | | | | |
| 14455324 | Name on file | Address on file | | | | | | | |
| 14035550 | Name on file | Address on file | | | | | | | |
| 14510171 | Name on file | Address on file | | | | | | | |
| 13172335 | Name on file | Address on file | | | | | | | |
| 13525348 | Name on file | Address on file | | | | | | | |
| 13862974 | Name on file | Address on file | | | | | | | |
| 13584391 | Name on file | Address on file | | | | | | | |
| 14303880 | Name on file | Address on file | | | | | | | |
| 13354078 | Name on file | Address on file | | | | | | | |
| 14469733 | Name on file | Address on file | | | | | | | |
| 14674523 | Name on file | Address on file | | | | | | | |
| 14533721 | Name on file | Address on file | | | | | | | |
| 14082802 | Name on file | Address on file | | | | | | | |
| 14638143 | Name on file | Address on file | | | | | | | |
| 14269690 | Name on file | Address on file | | | | | | | |
| 14453566 | Name on file | Address on file | | | | | | | |
| 14656068 | Name on file | Address on file | | | | | | | |
| 14382789 | Name on file | Address on file | | | | | | | |
| 13654258 | Name on file | Address on file | | | | | | | |
| 14517157 | Name on file | Address on file | | | | | | | |
| 13887077 | Name on file | Address on file | | | | | | | |
| 14557697 | Name on file | Address on file | | | | | | | |
| 13235551 | Name on file | Address on file | | | | | | | |
| 14671210 | Name on file | Address on file | | | | | | | |
| 13716871 | Name on file | Address on file | | | | | | | |
| 14650128 | Name on file | Address on file | | | | | | | |
| 18268718 | Name on file | Address on file | | | | | | | |
| 18274688 | Name on file | Address on file | | | | | | | |
| 18254944 | Name on file | Address on file | | | | | | | |
| 19026871 | Name on file | Address on file | | | | | | | |
| 13838176 | Name on file | Address on file | | | | | | | |
| 14671530 | Name on file | Address on file | | | | | | | |
| 14081850 | Name on file | Address on file | | | | | | | |
| 13638289 | Name on file | Address on file | | | | | | | |
| 14630921 | Name on file | Address on file | | | | | | | |
| 14368779 | Name on file | Address on file | | | | | | | |
| 18979163 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14167275 | Name on file | Address on file | | | | | | | |
| 13931942 | Name on file | Address on file | | | | | | | |
| 13854781 | Name on file | Address on file | | | | | | | |
| 13337708 | Name on file | Address on file | | | | | | | |
| 13387332 | Name on file | Address on file | | | | | | | |
| 14183006 | Name on file | Address on file | | | | | | | |
| 13478931 | Name on file | Address on file | | | | | | | |
| 13426708 | Name on file | Address on file | | | | | | | |
| 14453589 | Name on file | Address on file | | | | | | | |
| 13140961 | Name on file | Address on file | | | | | | | |
| 18963270 | Name on file | Address on file | | | | | | | |
| 13876804 | Name on file | Address on file | | | | | | | |
| 14208081 | Name on file | Address on file | | | | | | | |
| 14512122 | Name on file | Address on file | | | | | | | |
| 14509204 | Name on file | Address on file | | | | | | | |
| 14671642 | Name on file | Address on file | | | | | | | |
| 14418054 | Name on file | Address on file | | | | | | | |
| 18247624 | Name on file | Address on file | | | | | | | |
| 14468772 | Name on file | Address on file | | | | | | | |
| 13682407 | Name on file | Address on file | | | | | | | |
| 13999230 | Name on file | Address on file | | | | | | | |
| 13512691 | Name on file | Address on file | | | | | | | |
| 13878289 | Name on file | Address on file | | | | | | | |
| 15404829 | Name on file | Address on file | | | | | | | |
| 14011445 | Name on file | Address on file | | | | | | | |
| 14199699 | Name on file | Address on file | | | | | | | |
| 13378716 | Name on file | Address on file | | | | | | | |
| 14627231 | Name on file | Address on file | | | | | | | |
| 13144450 | Name on file | Address on file | | | | | | | |
| 14423618 | Name on file | Address on file | | | | | | | |
| 13232490 | Name on file | Address on file | | | | | | | |
| 15407486 | Name on file | Address on file | | | | | | | |
| 13506963 | Name on file | Address on file | | | | | | | |
| 13588937 | Name on file | Address on file | | | | | | | |
| 14249093 | Name on file | Address on file | | | | | | | |
| 14182854 | Name on file | Address on file | | | | | | | |
| 18326673 | Name on file | Address on file | | | | | | | |
| 14368621 | Name on file | Address on file | | | | | | | |
| 14583429 | Name on file | Address on file | | | | | | | |
| 13714288 | Name on file | Address on file | | | | | | | |
| 13532506 | Name on file | Address on file | | | | | | | |
| 18306519 | Name on file | Address on file | | | | | | | |
| 13835601 | Name on file | Address on file | | | | | | | |
| 13992188 | Name on file | Address on file | | | | | | | |
| 18331991 | Name on file | Address on file | | | | | | | |
| 14496782 | Name on file | Address on file | | | | | | | |
| 13405082 | Name on file | Address on file | | | | | | | |
| 14320559 | Name on file | Address on file | | | | | | | |
| 13903450 | Name on file | Address on file | | | | | | | |
| 13809557 | Name on file | Address on file | | | | | | | |
| 13332532 | Name on file | Address on file | | | | | | | |
| 13619214 | Name on file | Address on file | | | | | | | |
| 14250257 | Name on file | Address on file | | | | | | | |
| 13628918 | Name on file | Address on file | | | | | | | |
| 14677926 | Name on file | Address on file | | | | | | | |
| 14592410 | Name on file | Address on file | | | | | | | |
| 18965676 | Name on file | Address on file | | | | | | | |
| 14394836 | Name on file | Address on file | | | | | | | |
| 13472592 | Name on file | Address on file | | | | | | | |
| 13631569 | Name on file | Address on file | | | | | | | |
| 13406445 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14445827 | Name on file | Address on file | | | | | | | |
| 14678877 | Name on file | Address on file | | | | | | | |
| 13938558 | Name on file | Address on file | | | | | | | |
| 14591704 | Name on file | Address on file | | | | | | | |
| 13582141 | Name on file | Address on file | | | | | | | |
| 13254133 | Name on file | Address on file | | | | | | | |
| 13836167 | Name on file | Address on file | | | | | | | |
| 14583419 | Name on file | Address on file | | | | | | | |
| 14581940 | Name on file | Address on file | | | | | | | |
| 14254629 | Name on file | Address on file | | | | | | | |
| 14681850 | Name on file | Address on file | | | | | | | |
| 14627337 | Name on file | Address on file | | | | | | | |
| 13918505 | Name on file | Address on file | | | | | | | |
| 14095814 | Name on file | Address on file | | | | | | | |
| 13603205 | Name on file | Address on file | | | | | | | |
| 14663005 | Name on file | Address on file | | | | | | | |
| 14586584 | Name on file | Address on file | | | | | | | |
| 14414102 | Name on file | Address on file | | | | | | | |
| 13608396 | Name on file | Address on file | | | | | | | |
| 14033409 | Name on file | Address on file | | | | | | | |
| 13295559 | Name on file | Address on file | | | | | | | |
| 13813826 | Name on file | Address on file | | | | | | | |
| 14403877 | Name on file | Address on file | | | | | | | |
| 13254416 | Name on file | Address on file | | | | | | | |
| 13323845 | Name on file | Address on file | | | | | | | |
| 14192754 | Name on file | Address on file | | | | | | | |
| 13749981 | Name on file | Address on file | | | | | | | |
| 15411212 | Name on file | Address on file | | | | | | | |
| 15405617 | Name on file | Address on file | | | | | | | |
| 14537620 | Name on file | Address on file | | | | | | | |
| 13988455 | Name on file | Address on file | | | | | | | |
| 14004519 | Name on file | Address on file | | | | | | | |
| 13848239 | Name on file | Address on file | | | | | | | |
| 13881124 | Name on file | Address on file | | | | | | | |
| 13388221 | Name on file | Address on file | | | | | | | |
| 13525339 | Name on file | Address on file | | | | | | | |
| 13971973 | Name on file | Address on file | | | | | | | |
| 18266678 | Name on file | Address on file | | | | | | | |
| 13465589 | Name on file | Address on file | | | | | | | |
| 14678977 | Name on file | Address on file | | | | | | | |
| 13789761 | Name on file | Address on file | | | | | | | |
| 13353657 | Name on file | Address on file | | | | | | | |
| 14480628 | Name on file | Address on file | | | | | | | |
| 13584576 | Name on file | Address on file | | | | | | | |
| 14193449 | Name on file | Address on file | | | | | | | |
| 14186235 | Name on file | Address on file | | | | | | | |
| 14033404 | Name on file | Address on file | | | | | | | |
| 13670969 | Name on file | Address on file | | | | | | | |
| 13768191 | Name on file | Address on file | | | | | | | |
| 14076804 | Name on file | Address on file | | | | | | | |
| 14658704 | Name on file | Address on file | | | | | | | |
| 14108234 | Name on file | Address on file | | | | | | | |
| 14678757 | Name on file | Address on file | | | | | | | |
| 13918434 | Name on file | Address on file | | | | | | | |
| 13400088 | Name on file | Address on file | | | | | | | |
| 13824765 | Name on file | Address on file | | | | | | | |
| 18937534 | Name on file | Address on file | | | | | | | |
| 18250465 | Name on file | Address on file | | | | | | | |
| 19002050 | Name on file | Address on file | | | | | | | |
| 18947695 | Name on file | Address on file | | | | | | | |
| 18972021 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13068668 | Name on file | Address on file | | | | | | | |
| 18940857 | Name on file | Address on file | | | | | | | |
| 13563666 | Name on file | Address on file | | | | | | | |
| 14677110 | Name on file | Address on file | | | | | | | |
| 13825895 | Name on file | Address on file | | | | | | | |
| 13491681 | Name on file | Address on file | | | | | | | |
| 13809720 | Name on file | Address on file | | | | | | | |
| 14174072 | Name on file | Address on file | | | | | | | |
| 15373464 | Name on file | Address on file | | | | | | | |
| 14155287 | Name on file | Address on file | | | | | | | |
| 18943555 | Name on file | Address on file | | | | | | | |
| 13421115 | Name on file | Address on file | | | | | | | |
| 13952542 | Name on file | Address on file | | | | | | | |
| 14647117 | Name on file | Address on file | | | | | | | |
| 14428267 | Name on file | Address on file | | | | | | | |
| 13789020 | Name on file | Address on file | | | | | | | |
| 14448425 | Name on file | Address on file | | | | | | | |
| 13816562 | Name on file | Address on file | | | | | | | |
| 13162302 | Name on file | Address on file | | | | | | | |
| 14302021 | Name on file | Address on file | | | | | | | |
| 18263503 | Name on file | Address on file | | | | | | | |
| 13951396 | Name on file | Address on file | | | | | | | |
| 14560360 | Name on file | Address on file | | | | | | | |
| 13644890 | Name on file | Address on file | | | | | | | |
| 14243091 | Name on file | Address on file | | | | | | | |
| 18304594 | Name on file | Address on file | | | | | | | |
| 18301185 | Name on file | Address on file | | | | | | | |
| 13467151 | Name on file | Address on file | | | | | | | |
| 13714977 | Name on file | Address on file | | | | | | | |
| 14214078 | Name on file | Address on file | | | | | | | |
| 14654196 | Name on file | Address on file | | | | | | | |
| 14382726 | Name on file | Address on file | | | | | | | |
| 13718116 | Name on file | Address on file | | | | | | | |
| 14677041 | Name on file | Address on file | | | | | | | |
| 14586108 | Name on file | Address on file | | | | | | | |
| 14599084 | Name on file | Address on file | | | | | | | |
| 14669274 | Name on file | Address on file | | | | | | | |
| 15383184 | Name on file | Address on file | | | | | | | |
| 13715425 | Name on file | Address on file | | | | | | | |
| 18253544 | Name on file | Address on file | | | | | | | |
| 13942516 | Name on file | Address on file | | | | | | | |
| 14178574 | Name on file | Address on file | | | | | | | |
| 15391321 | Name on file | Address on file | | | | | | | |
| 14359667 | Name on file | Address on file | | | | | | | |
| 14650102 | Name on file | Address on file | | | | | | | |
| 13513927 | Name on file | Address on file | | | | | | | |
| 13459811 | Name on file | Address on file | | | | | | | |
| 13470026 | Name on file | Address on file | | | | | | | |
| 13928615 | Name on file | Address on file | | | | | | | |
| 13608134 | Name on file | Address on file | | | | | | | |
| 18258442 | Name on file | Address on file | | | | | | | |
| 13804726 | Name on file | Address on file | | | | | | | |
| 14546188 | Name on file | Address on file | | | | | | | |
| 18950375 | Name on file | Address on file | | | | | | | |
| 14276738 | Name on file | Address on file | | | | | | | |
| 13225051 | Name on file | Address on file | | | | | | | |
| 13656338 | Name on file | Address on file | | | | | | | |
| 14666211 | Name on file | Address on file | | | | | | | |
| 14668061 | Name on file | Address on file | | | | | | | |
| 14659687 | Name on file | Address on file | | | | | | | |
| 18250539 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15407525 | Name on file | Address on file | | | | | | | |
| 14098739 | Name on file | Address on file | | | | | | | |
| 13923450 | Name on file | Address on file | | | | | | | |
| 14548800 | Name on file | Address on file | | | | | | | |
| 13269123 | Name on file | Address on file | | | | | | | |
| 14657166 | Name on file | Address on file | | | | | | | |
| 14156039 | Name on file | Address on file | | | | | | | |
| 14449713 | Name on file | Address on file | | | | | | | |
| 14671538 | Name on file | Address on file | | | | | | | |
| 14097569 | Name on file | Address on file | | | | | | | |
| 13657285 | Name on file | Address on file | | | | | | | |
| 14628164 | Name on file | Address on file | | | | | | | |
| 13806040 | Name on file | Address on file | | | | | | | |
| 13623134 | Name on file | Address on file | | | | | | | |
| 14067373 | Name on file | Address on file | | | | | | | |
| 13532369 | Name on file | Address on file | | | | | | | |
| 14275587 | Name on file | Address on file | | | | | | | |
| 13463729 | Name on file | Address on file | | | | | | | |
| 14051581 | Name on file | Address on file | | | | | | | |
| 14257301 | Name on file | Address on file | | | | | | | |
| 14245907 | Name on file | Address on file | | | | | | | |
| 14305099 | Name on file | Address on file | | | | | | | |
| 14663129 | Name on file | Address on file | | | | | | | |
| 13472220 | Name on file | Address on file | | | | | | | |
| 14403621 | Name on file | Address on file | | | | | | | |
| 14656969 | Name on file | Address on file | | | | | | | |
| 13363593 | Name on file | Address on file | | | | | | | |
| 14546319 | Name on file | Address on file | | | | | | | |
| 14630121 | Name on file | Address on file | | | | | | | |
| 14609951 | Name on file | Address on file | | | | | | | |
| 14586343 | Name on file | Address on file | | | | | | | |
| 13773372 | Name on file | Address on file | | | | | | | |
| 14628963 | Name on file | Address on file | | | | | | | |
| 20812800 | Name on file | Address on file | | | | | | | |
| 14619239 | Name on file | Address on file | | | | | | | |
| 14225124 | Name on file | Address on file | | | | | | | |
| 14507438 | Name on file | Address on file | | | | | | | |
| 13995371 | Name on file | Address on file | | | | | | | |
| 13819749 | Name on file | Address on file | | | | | | | |
| 13553392 | Name on file | Address on file | | | | | | | |
| 15555722 | Name on file | Address on file | | | | | | | |
| 14455737 | Name on file | Address on file | | | | | | | |
| 14521315 | Name on file | Address on file | | | | | | | |
| 14612136 | Name on file | Address on file | | | | | | | |
| 13416544 | Name on file | Address on file | | | | | | | |
| 14215394 | Name on file | Address on file | | | | | | | |
| 13302878 | Name on file | Address on file | | | | | | | |
| 14546660 | Name on file | Address on file | | | | | | | |
| 18338437 | Name on file | Address on file | | | | | | | |
| 14341001 | Name on file | Address on file | | | | | | | |
| 13424910 | Name on file | Address on file | | | | | | | |
| 13528753 | Name on file | Address on file | | | | | | | |
| 14614004 | Name on file | Address on file | | | | | | | |
| 14208993 | Name on file | Address on file | | | | | | | |
| 14340154 | Name on file | Address on file | | | | | | | |
| 14610150 | Name on file | Address on file | | | | | | | |
| 13266577 | Name on file | Address on file | | | | | | | |
| 13658803 | Name on file | Address on file | | | | | | | |
| 14619453 | Name on file | Address on file | | | | | | | |
| 13685292 | Name on file | Address on file | | | | | | | |
| 14211228 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14363487 | Name on file | Address on file | | | | | | | |
| 14468286 | Name on file | Address on file | | | | | | | |
| 14484002 | Name on file | Address on file | | | | | | | |
| 15368869 | Name on file | Address on file | | | | | | | |
| 13652596 | Name on file | Address on file | | | | | | | |
| 13158663 | Name on file | Address on file | | | | | | | |
| 14298469 | Name on file | Address on file | | | | | | | |
| 15406678 | Name on file | Address on file | | | | | | | |
| 13686213 | Name on file | Address on file | | | | | | | |
| 15372720 | Name on file | Address on file | | | | | | | |
| 14583323 | Name on file | Address on file | | | | | | | |
| 14452323 | Name on file | Address on file | | | | | | | |
| 13727556 | Name on file | Address on file | | | | | | | |
| 14676631 | Name on file | Address on file | | | | | | | |
| 15359943 | Name on file | Address on file | | | | | | | |
| 14527635 | Name on file | Address on file | | | | | | | |
| 13446541 | Name on file | Address on file | | | | | | | |
| 14474840 | Name on file | Address on file | | | | | | | |
| 14043393 | Name on file | Address on file | | | | | | | |
| 14495584 | Name on file | Address on file | | | | | | | |
| 14379810 | Name on file | Address on file | | | | | | | |
| 14323482 | Name on file | Address on file | | | | | | | |
| 15378899 | Name on file | Address on file | | | | | | | |
| 13492114 | Name on file | Address on file | | | | | | | |
| 18271042 | Name on file | Address on file | | | | | | | |
| 13493711 | Name on file | Address on file | | | | | | | |
| 13886964 | Name on file | Address on file | | | | | | | |
| 14544463 | Name on file | Address on file | | | | | | | |
| 14327834 | Name on file | Address on file | | | | | | | |
| 13349406 | Name on file | Address on file | | | | | | | |
| 15406693 | Name on file | Address on file | | | | | | | |
| 13910431 | Name on file | Address on file | | | | | | | |
| 14052439 | Name on file | Address on file | | | | | | | |
| 14589005 | Name on file | Address on file | | | | | | | |
| 13336755 | Name on file | Address on file | | | | | | | |
| 14066072 | Name on file | Address on file | | | | | | | |
| 13820268 | Name on file | Address on file | | | | | | | |
| 13379756 | Name on file | Address on file | | | | | | | |
| 15394659 | Name on file | Address on file | | | | | | | |
| 13270096 | Name on file | Address on file | | | | | | | |
| 13655712 | Name on file | Address on file | | | | | | | |
| 13523562 | Name on file | Address on file | | | | | | | |
| 13290339 | Name on file | Address on file | | | | | | | |
| 15361299 | Name on file | Address on file | | | | | | | |
| 13457752 | Name on file | Address on file | | | | | | | |
| 13334161 | Name on file | Address on file | | | | | | | |
| 15369594 | Name on file | Address on file | | | | | | | |
| 14408813 | Name on file | Address on file | | | | | | | |
| 14214570 | Name on file | Address on file | | | | | | | |
| 14309196 | Name on file | Address on file | | | | | | | |
| 14430161 | Name on file | Address on file | | | | | | | |
| 13878844 | Name on file | Address on file | | | | | | | |
| 13709230 | Name on file | Address on file | | | | | | | |
| 15390259 | Name on file | Address on file | | | | | | | |
| 15394834 | Name on file | Address on file | | | | | | | |
| 14424279 | Name on file | Address on file | | | | | | | |
| 13930503 | Name on file | Address on file | | | | | | | |
| 15406639 | Name on file | Address on file | | | | | | | |
| 14606964 | Name on file | Address on file | | | | | | | |
| 14296511 | Name on file | Address on file | | | | | | | |
| 13302583 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14450644 | Name on file | Address on file | | | | | | | |
| 14222993 | Name on file | Address on file | | | | | | | |
| 15360269 | Name on file | Address on file | | | | | | | |
| 15389663 | Name on file | Address on file | | | | | | | |
| 13321997 | Name on file | Address on file | | | | | | | |
| 13650730 | Name on file | Address on file | | | | | | | |
| 14279341 | Name on file | Address on file | | | | | | | |
| 13611539 | Name on file | Address on file | | | | | | | |
| 13733859 | Name on file | Address on file | | | | | | | |
| 13673742 | Name on file | Address on file | | | | | | | |
| 13196352 | Name on file | Address on file | | | | | | | |
| 14041681 | Name on file | Address on file | | | | | | | |
| 15389166 | Name on file | Address on file | | | | | | | |
| 15370403 | Name on file | Address on file | | | | | | | |
| 14468940 | Name on file | Address on file | | | | | | | |
| 13697337 | Name on file | Address on file | | | | | | | |
| 15362731 | Name on file | Address on file | | | | | | | |
| 15362894 | Name on file | Address on file | | | | | | | |
| 13527107 | Name on file | Address on file | | | | | | | |
| 15364174 | Name on file | Address on file | | | | | | | |
| 13692987 | Name on file | Address on file | | | | | | | |
| 14201828 | Name on file | Address on file | | | | | | | |
| 13446422 | Name on file | Address on file | | | | | | | |
| 15394563 | Name on file | Address on file | | | | | | | |
| 14607484 | Name on file | Address on file | | | | | | | |
| 13679055 | Name on file | Address on file | | | | | | | |
| 15388571 | Name on file | Address on file | | | | | | | |
| 13464124 | Name on file | Address on file | | | | | | | |
| 13938045 | Name on file | Address on file | | | | | | | |
| 13468212 | Name on file | Address on file | | | | | | | |
| 15376687 | Name on file | Address on file | | | | | | | |
| 13554008 | Name on file | Address on file | | | | | | | |
| 15365029 | Name on file | Address on file | | | | | | | |
| 13394010 | Name on file | Address on file | | | | | | | |
| 20835940 | Name on file | Address on file | | | | | | | |
| 14014113 | Name on file | Address on file | | | | | | | |
| 15391586 | Name on file | Address on file | | | | | | | |
| 13962021 | Name on file | Address on file | | | | | | | |
| 14594100 | Name on file | Address on file | | | | | | | |
| 13614395 | Name on file | Address on file | | | | | | | |
| 13457210 | Name on file | Address on file | | | | | | | |
| 15398726 | Name on file | Address on file | | | | | | | |
| 18942162 | Name on file | Address on file | | | | | | | |
| 13243894 | Name on file | Address on file | | | | | | | |
| 14294641 | Name on file | Address on file | | | | | | | |
| 13758154 | Name on file | Address on file | | | | | | | |
| 13267339 | Name on file | Address on file | | | | | | | |
| 14021192 | Name on file | Address on file | | | | | | | |
| 14132472 | Name on file | Address on file | | | | | | | |
| 15368485 | Name on file | Address on file | | | | | | | |
| 13936433 | Name on file | Address on file | | | | | | | |
| 19169560 | Name on file | Address on file | | | | | | | |
| 15381656 | Name on file | Address on file | | | | | | | |
| 14321098 | Name on file | Address on file | | | | | | | |
| 15362810 | Name on file | Address on file | | | | | | | |
| 14159170 | Name on file | Address on file | | | | | | | |
| 13772417 | Name on file | Address on file | | | | | | | |
| 15392396 | Name on file | Address on file | | | | | | | |
| 15368416 | Name on file | Address on file | | | | | | | |
| 13475829 | Name on file | Address on file | | | | | | | |
| 15407172 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15391515 | Name on file | Address on file | | | | | | | |
| 15400087 | Name on file | Address on file | | | | | | | |
| 15382863 | Name on file | Address on file | | | | | | | |
| 15371145 | Name on file | Address on file | | | | | | | |
| 15392878 | Name on file | Address on file | | | | | | | |
| 13656561 | Name on file | Address on file | | | | | | | |
| 13223741 | Name on file | Address on file | | | | | | | |
| 13529574 | Name on file | Address on file | | | | | | | |
| 13816145 | Name on file | Address on file | | | | | | | |
| 14424271 | Name on file | Address on file | | | | | | | |
| 15365746 | Name on file | Address on file | | | | | | | |
| 14487464 | Name on file | Address on file | | | | | | | |
| 14405082 | Name on file | Address on file | | | | | | | |
| 15389596 | Name on file | Address on file | | | | | | | |
| 14360913 | Name on file | Address on file | | | | | | | |
| 14331924 | Name on file | Address on file | | | | | | | |
| 13748956 | Name on file | Address on file | | | | | | | |
| 14630540 | Name on file | Address on file | | | | | | | |
| 13179805 | Name on file | Address on file | | | | | | | |
| 14344384 | Name on file | Address on file | | | | | | | |
| 14600861 | Name on file | Address on file | | | | | | | |
| 13850610 | Name on file | Address on file | | | | | | | |
| 14593096 | Name on file | Address on file | | | | | | | |
| 13943409 | Name on file | Address on file | | | | | | | |
| 15379280 | Name on file | Address on file | | | | | | | |
| 14281281 | Name on file | Address on file | | | | | | | |
| 15383803 | Name on file | Address on file | | | | | | | |
| 14680416 | Name on file | Address on file | | | | | | | |
| 14149535 | Name on file | Address on file | | | | | | | |
| 15401957 | Name on file | Address on file | | | | | | | |
| 14135223 | Name on file | Address on file | | | | | | | |
| 15392871 | Name on file | Address on file | | | | | | | |
| 14229189 | Name on file | Address on file | | | | | | | |
| 14627128 | Name on file | Address on file | | | | | | | |
| 13757245 | Name on file | Address on file | | | | | | | |
| 13406330 | Name on file | Address on file | | | | | | | |
| 14400170 | Name on file | Address on file | | | | | | | |
| 13589267 | Name on file | Address on file | | | | | | | |
| 13352115 | Name on file | Address on file | | | | | | | |
| 13290809 | Name on file | Address on file | | | | | | | |
| 14589384 | Name on file | Address on file | | | | | | | |
| 13613781 | Name on file | Address on file | | | | | | | |
| 13856530 | Name on file | Address on file | | | | | | | |
| 15398821 | Name on file | Address on file | | | | | | | |
| 15398552 | Name on file | Address on file | | | | | | | |
| 13960205 | Name on file | Address on file | | | | | | | |
| 13351147 | Name on file | Address on file | | | | | | | |
| 13843174 | Name on file | Address on file | | | | | | | |
| 14621863 | Name on file | Address on file | | | | | | | |
| 14479863 | Name on file | Address on file | | | | | | | |
| 14068372 | Name on file | Address on file | | | | | | | |
| 15387769 | Name on file | Address on file | | | | | | | |
| 13527642 | Name on file | Address on file | | | | | | | |
| 13907879 | Name on file | Address on file | | | | | | | |
| 14582400 | Name on file | Address on file | | | | | | | |
| 13708031 | Name on file | Address on file | | | | | | | |
| 15378442 | Name on file | Address on file | | | | | | | |
| 13725904 | Name on file | Address on file | | | | | | | |
| 14658257 | Name on file | Address on file | | | | | | | |
| 14287435 | Name on file | Address on file | | | | | | | |
| 14407660 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14644980 | Name on file | Address on file | | | | | | | |
| 15394976 | Name on file | Address on file | | | | | | | |
| 13629732 | Name on file | Address on file | | | | | | | |
| 13981027 | Name on file | Address on file | | | | | | | |
| 15359518 | Name on file | Address on file | | | | | | | |
| 13573633 | Name on file | Address on file | | | | | | | |
| 14175458 | Name on file | Address on file | | | | | | | |
| 14050074 | Name on file | Address on file | | | | | | | |
| 14049671 | Name on file | Address on file | | | | | | | |
| 14496617 | Name on file | Address on file | | | | | | | |
| 13526718 | Name on file | Address on file | | | | | | | |
| 14620244 | Name on file | Address on file | | | | | | | |
| 15378808 | Name on file | Address on file | | | | | | | |
| 14299237 | Name on file | Address on file | | | | | | | |
| 13244000 | Name on file | Address on file | | | | | | | |
| 14101476 | Name on file | Address on file | | | | | | | |
| 14301904 | Name on file | Address on file | | | | | | | |
| 15379526 | Name on file | Address on file | | | | | | | |
| 13337193 | Name on file | Address on file | | | | | | | |
| 18279944 | Name on file | Address on file | | | | | | | |
| 13285024 | Name on file | Address on file | | | | | | | |
| 13381293 | Name on file | Address on file | | | | | | | |
| 13757406 | Name on file | Address on file | | | | | | | |
| 14596671 | Name on file | Address on file | | | | | | | |
| 14099021 | Name on file | Address on file | | | | | | | |
| 13466807 | Name on file | Address on file | | | | | | | |
| 18251081 | Name on file | Address on file | | | | | | | |
| 14326100 | Name on file | Address on file | | | | | | | |
| 13290977 | Name on file | Address on file | | | | | | | |
| 14471710 | Name on file | Address on file | | | | | | | |
| 13390346 | Name on file | Address on file | | | | | | | |
| 15405862 | Name on file | Address on file | | | | | | | |
| 14664044 | Name on file | Address on file | | | | | | | |
| 14037021 | Name on file | Address on file | | | | | | | |
| 15407704 | Name on file | Address on file | | | | | | | |
| 14372224 | Name on file | Address on file | | | | | | | |
| 14258084 | Name on file | Address on file | | | | | | | |
| 13611960 | Name on file | Address on file | | | | | | | |
| 14041143 | Name on file | Address on file | | | | | | | |
| 15382874 | Name on file | Address on file | | | | | | | |
| 14475235 | Name on file | Address on file | | | | | | | |
| 13521544 | Name on file | Address on file | | | | | | | |
| 14607305 | Name on file | Address on file | | | | | | | |
| 15366446 | Name on file | Address on file | | | | | | | |
| 14165091 | Name on file | Address on file | | | | | | | |
| 15378804 | Name on file | Address on file | | | | | | | |
| 13261051 | Name on file | Address on file | | | | | | | |
| 15377768 | Name on file | Address on file | | | | | | | |
| 13188959 | Name on file | Address on file | | | | | | | |
| 15399116 | Name on file | Address on file | | | | | | | |
| 14489483 | Name on file | Address on file | | | | | | | |
| 13567012 | Name on file | Address on file | | | | | | | |
| 15386688 | Name on file | Address on file | | | | | | | |
| 15370692 | Name on file | Address on file | | | | | | | |
| 13424276 | Name on file | Address on file | | | | | | | |
| 13564687 | Name on file | Address on file | | | | | | | |
| 14018037 | Name on file | Address on file | | | | | | | |
| 15377148 | Name on file | Address on file | | | | | | | |
| 15402612 | Name on file | Address on file | | | | | | | |
| 13932252 | Name on file | Address on file | | | | | | | |
| 14648372 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15405534 | Name on file | Address on file | | | | | | | |
| 14368697 | Name on file | Address on file | | | | | | | |
| 15393185 | Name on file | Address on file | | | | | | | |
| 15358613 | Name on file | Address on file | | | | | | | |
| 13964077 | Name on file | Address on file | | | | | | | |
| 13224361 | Name on file | Address on file | | | | | | | |
| 15393727 | Name on file | Address on file | | | | | | | |
| 14347629 | Name on file | Address on file | | | | | | | |
| 14424827 | Name on file | Address on file | | | | | | | |
| 13943318 | Name on file | Address on file | | | | | | | |
| 13163905 | Name on file | Address on file | | | | | | | |
| 13489485 | Name on file | Address on file | | | | | | | |
| 13252607 | Name on file | Address on file | | | | | | | |
| 15378966 | Name on file | Address on file | | | | | | | |
| 13338403 | Name on file | Address on file | | | | | | | |
| 13673601 | Name on file | Address on file | | | | | | | |
| 13344039 | Name on file | Address on file | | | | | | | |
| 14386693 | Name on file | Address on file | | | | | | | |
| 14397745 | Name on file | Address on file | | | | | | | |
| 15367098 | Name on file | Address on file | | | | | | | |
| 14252367 | Name on file | Address on file | | | | | | | |
| 15374081 | Name on file | Address on file | | | | | | | |
| 15393807 | Name on file | Address on file | | | | | | | |
| 15376928 | Name on file | Address on file | | | | | | | |
| 15375949 | Name on file | Address on file | | | | | | | |
| 14456126 | Name on file | Address on file | | | | | | | |
| 14498068 | Name on file | Address on file | | | | | | | |
| 14230092 | Name on file | Address on file | | | | | | | |
| 13338447 | Name on file | Address on file | | | | | | | |
| 14590270 | Name on file | Address on file | | | | | | | |
| 15377184 | Name on file | Address on file | | | | | | | |
| 13814915 | Name on file | Address on file | | | | | | | |
| 15404717 | Name on file | Address on file | | | | | | | |
| 15367371 | Name on file | Address on file | | | | | | | |
| 13724569 | Name on file | Address on file | | | | | | | |
| 19006494 | Name on file | Address on file | | | | | | | |
| 15405657 | Name on file | Address on file | | | | | | | |
| 15386670 | Name on file | Address on file | | | | | | | |
| 15392822 | Name on file | Address on file | | | | | | | |
| 15363906 | Name on file | Address on file | | | | | | | |
| 13389982 | Name on file | Address on file | | | | | | | |
| 14249836 | Name on file | Address on file | | | | | | | |
| 13447251 | Name on file | Address on file | | | | | | | |
| 13973375 | Name on file | Address on file | | | | | | | |
| 13979780 | Name on file | Address on file | | | | | | | |
| 13191395 | Name on file | Address on file | | | | | | | |
| 14348710 | Name on file | Address on file | | | | | | | |
| 13957518 | Name on file | Address on file | | | | | | | |
| 15366580 | Name on file | Address on file | | | | | | | |
| 15395419 | Name on file | Address on file | | | | | | | |
| 13383291 | Name on file | Address on file | | | | | | | |
| 14654390 | Name on file | Address on file | | | | | | | |
| 13784277 | Name on file | Address on file | | | | | | | |
| 13711096 | Name on file | Address on file | | | | | | | |
| 13427679 | Name on file | Address on file | | | | | | | |
| 13760077 | Name on file | Address on file | | | | | | | |
| 14460681 | Name on file | Address on file | | | | | | | |
| 15379759 | Name on file | Address on file | | | | | | | |
| 13981227 | Name on file | Address on file | | | | | | | |
| 13627555 | Name on file | Address on file | | | | | | | |
| 13989908 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14262197 | Name on file | Address on file | | | | | | | |
| 15411184 | Name on file | Address on file | | | | | | | |
| 14363282 | Name on file | Address on file | | | | | | | |
| 14413787 | Name on file | Address on file | | | | | | | |
| 14655052 | Name on file | Address on file | | | | | | | |
| 13468679 | Name on file | Address on file | | | | | | | |
| 15401358 | Name on file | Address on file | | | | | | | |
| 15407946 | Name on file | Address on file | | | | | | | |
| 13847503 | Name on file | Address on file | | | | | | | |
| 14359946 | Name on file | Address on file | | | | | | | |
| 13831262 | Name on file | Address on file | | | | | | | |
| 13830214 | Name on file | Address on file | | | | | | | |
| 13272871 | Name on file | Address on file | | | | | | | |
| 13803784 | Name on file | Address on file | | | | | | | |
| 14114282 | Name on file | Address on file | | | | | | | |
| 13284905 | Name on file | Address on file | | | | | | | |
| 15382728 | Name on file | Address on file | | | | | | | |
| 14235508 | Name on file | Address on file | | | | | | | |
| 13905307 | Name on file | Address on file | | | | | | | |
| 15398861 | Name on file | Address on file | | | | | | | |
| 14672080 | Name on file | Address on file | | | | | | | |
| 15406822 | Name on file | Address on file | | | | | | | |
| 13427909 | Name on file | Address on file | | | | | | | |
| 13182750 | Name on file | Address on file | | | | | | | |
| 15367143 | Name on file | Address on file | | | | | | | |
| 14530429 | Name on file | Address on file | | | | | | | |
| 13501330 | Name on file | Address on file | | | | | | | |
| 15377641 | Name on file | Address on file | | | | | | | |
| 13156488 | Name on file | Address on file | | | | | | | |
| 15392333 | Name on file | Address on file | | | | | | | |
| 14062469 | Name on file | Address on file | | | | | | | |
| 13984091 | Name on file | Address on file | | | | | | | |
| 14309092 | Name on file | Address on file | | | | | | | |
| 13384726 | Name on file | Address on file | | | | | | | |
| 14517992 | Name on file | Address on file | | | | | | | |
| 13959906 | Name on file | Address on file | | | | | | | |
| 15358993 | Name on file | Address on file | | | | | | | |
| 14344456 | Name on file | Address on file | | | | | | | |
| 13971007 | Name on file | Address on file | | | | | | | |
| 14671967 | Name on file | Address on file | | | | | | | |
| 13835250 | Name on file | Address on file | | | | | | | |
| 13165783 | Name on file | Address on file | | | | | | | |
| 14051894 | Name on file | Address on file | | | | | | | |
| 14614729 | Name on file | Address on file | | | | | | | |
| 13309772 | Name on file | Address on file | | | | | | | |
| 15395092 | Name on file | Address on file | | | | | | | |
| 14363457 | Name on file | Address on file | | | | | | | |
| 14526581 | Name on file | Address on file | | | | | | | |
| 15364244 | Name on file | Address on file | | | | | | | |
| 14258991 | Name on file | Address on file | | | | | | | |
| 13528624 | Name on file | Address on file | | | | | | | |
| 13855029 | Name on file | Address on file | | | | | | | |
| 13965638 | Name on file | Address on file | | | | | | | |
| 13400959 | Name on file | Address on file | | | | | | | |
| 13449253 | Name on file | Address on file | | | | | | | |
| 14235499 | Name on file | Address on file | | | | | | | |
| 15370568 | Name on file | Address on file | | | | | | | |
| 15410277 | Name on file | Address on file | | | | | | | |
| 13570035 | Name on file | Address on file | | | | | | | |
| 13878102 | Name on file | Address on file | | | | | | | |
| 13562610 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13710627 | Name on file | Address on file | | | | | | | |
| 15369508 | Name on file | Address on file | | | | | | | |
| 14302641 | Name on file | Address on file | | | | | | | |
| 13733272 | Name on file | Address on file | | | | | | | |
| 13345706 | Name on file | Address on file | | | | | | | |
| 14025990 | Name on file | Address on file | | | | | | | |
| 13287043 | Name on file | Address on file | | | | | | | |
| 13368093 | Name on file | Address on file | | | | | | | |
| 13693743 | Name on file | Address on file | | | | | | | |
| 15380839 | Name on file | Address on file | | | | | | | |
| 13382714 | Name on file | Address on file | | | | | | | |
| 14448464 | Name on file | Address on file | | | | | | | |
| 13335009 | Name on file | Address on file | | | | | | | |
| 13410675 | Name on file | Address on file | | | | | | | |
| 13262410 | Name on file | Address on file | | | | | | | |
| 13650798 | Name on file | Address on file | | | | | | | |
| 14034974 | Name on file | Address on file | | | | | | | |
| 14368667 | Name on file | Address on file | | | | | | | |
| 13188186 | Name on file | Address on file | | | | | | | |
| 13740563 | Name on file | Address on file | | | | | | | |
| 15398015 | Name on file | Address on file | | | | | | | |
| 13431036 | Name on file | Address on file | | | | | | | |
| 13836790 | Name on file | Address on file | | | | | | | |
| 13492213 | Name on file | Address on file | | | | | | | |
| 15375979 | Name on file | Address on file | | | | | | | |
| 14122852 | Name on file | Address on file | | | | | | | |
| 14296518 | Name on file | Address on file | | | | | | | |
| 13842194 | Name on file | Address on file | | | | | | | |
| 14027846 | Name on file | Address on file | | | | | | | |
| 15373184 | Name on file | Address on file | | | | | | | |
| 14000967 | Name on file | Address on file | | | | | | | |
| 14131697 | Name on file | Address on file | | | | | | | |
| 15411833 | Name on file | Address on file | | | | | | | |
| 13750620 | Name on file | Address on file | | | | | | | |
| 13726815 | Name on file | Address on file | | | | | | | |
| 13778344 | Name on file | Address on file | | | | | | | |
| 13899579 | Name on file | Address on file | | | | | | | |
| 15407518 | Name on file | Address on file | | | | | | | |
| 15362575 | Name on file | Address on file | | | | | | | |
| 15402460 | Name on file | Address on file | | | | | | | |
| 13842012 | Name on file | Address on file | | | | | | | |
| 14586904 | Name on file | Address on file | | | | | | | |
| 13347431 | Name on file | Address on file | | | | | | | |
| 14682611 | Name on file | Address on file | | | | | | | |
| 13151385 | Name on file | Address on file | | | | | | | |
| 14368580 | Name on file | Address on file | | | | | | | |
| 13383527 | Name on file | Address on file | | | | | | | |
| 15358624 | Name on file | Address on file | | | | | | | |
| 13998594 | Name on file | Address on file | | | | | | | |
| 14246051 | Name on file | Address on file | | | | | | | |
| 14226583 | Name on file | Address on file | | | | | | | |
| 15373791 | Name on file | Address on file | | | | | | | |
| 15371537 | Name on file | Address on file | | | | | | | |
| 13755466 | Name on file | Address on file | | | | | | | |
| 14300716 | Name on file | Address on file | | | | | | | |
| 14225128 | Name on file | Address on file | | | | | | | |
| 15401657 | Name on file | Address on file | | | | | | | |
| 14050972 | Name on file | Address on file | | | | | | | |
| 13643508 | Name on file | Address on file | | | | | | | |
| 13373267 | Name on file | Address on file | | | | | | | |
| 13365311 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14265514 | Name on file | Address on file | | | | | | | |
| 13696587 | Name on file | Address on file | | | | | | | |
| 15369300 | Name on file | Address on file | | | | | | | |
| 15366454 | Name on file | Address on file | | | | | | | |
| 15411109 | Name on file | Address on file | | | | | | | |
| 14475797 | Name on file | Address on file | | | | | | | |
| 14370724 | Name on file | Address on file | | | | | | | |
| 15378172 | Name on file | Address on file | | | | | | | |
| 14496277 | Name on file | Address on file | | | | | | | |
| 13810724 | Name on file | Address on file | | | | | | | |
| 15391560 | Name on file | Address on file | | | | | | | |
| 14077214 | Name on file | Address on file | | | | | | | |
| 13485407 | Name on file | Address on file | | | | | | | |
| 13364599 | Name on file | Address on file | | | | | | | |
| 13713214 | Name on file | Address on file | | | | | | | |
| 14530674 | Name on file | Address on file | | | | | | | |
| 13147604 | Name on file | Address on file | | | | | | | |
| 15388879 | Name on file | Address on file | | | | | | | |
| 15395648 | Name on file | Address on file | | | | | | | |
| 15401296 | Name on file | Address on file | | | | | | | |
| 15376550 | Name on file | Address on file | | | | | | | |
| 15411148 | Name on file | Address on file | | | | | | | |
| 13507707 | Name on file | Address on file | | | | | | | |
| 15390743 | Name on file | Address on file | | | | | | | |
| 13481771 | Name on file | Address on file | | | | | | | |
| 14154496 | Name on file | Address on file | | | | | | | |
| 14587699 | Name on file | Address on file | | | | | | | |
| 13324563 | Name on file | Address on file | | | | | | | |
| 14410987 | Name on file | Address on file | | | | | | | |
| 15379140 | Name on file | Address on file | | | | | | | |
| 14007469 | Name on file | Address on file | | | | | | | |
| 13476206 | Name on file | Address on file | | | | | | | |
| 14361261 | Name on file | Address on file | | | | | | | |
| 13533572 | Name on file | Address on file | | | | | | | |
| 13510503 | Name on file | Address on file | | | | | | | |
| 14534509 | Name on file | Address on file | | | | | | | |
| 14176663 | Name on file | Address on file | | | | | | | |
| 13977015 | Name on file | Address on file | | | | | | | |
| 14263048 | Name on file | Address on file | | | | | | | |
| 13445249 | Name on file | Address on file | | | | | | | |
| 14613903 | Name on file | Address on file | | | | | | | |
| 13608866 | Name on file | Address on file | | | | | | | |
| 15378513 | Name on file | Address on file | | | | | | | |
| 15385062 | Name on file | Address on file | | | | | | | |
| 15400469 | Name on file | Address on file | | | | | | | |
| 14049406 | Name on file | Address on file | | | | | | | |
| 13333223 | Name on file | Address on file | | | | | | | |
| 13284000 | Name on file | Address on file | | | | | | | |
| 13370530 | Name on file | Address on file | | | | | | | |
| 15407875 | Name on file | Address on file | | | | | | | |
| 13667542 | Name on file | Address on file | | | | | | | |
| 15358390 | Name on file | Address on file | | | | | | | |
| 14325181 | Name on file | Address on file | | | | | | | |
| 13626536 | Name on file | Address on file | | | | | | | |
| 15359139 | Name on file | Address on file | | | | | | | |
| 13566061 | Name on file | Address on file | | | | | | | |
| 14184264 | Name on file | Address on file | | | | | | | |
| 15369017 | Name on file | Address on file | | | | | | | |
| 13522659 | Name on file | Address on file | | | | | | | |
| 18995786 | Name on file | Address on file | | | | | | | |
| 20655380 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15379930 | Name on file | Address on file | | | | | | | |
| 15407535 | Name on file | Address on file | | | | | | | |
| 13373110 | Name on file | Address on file | | | | | | | |
| 14180148 | Name on file | Address on file | | | | | | | |
| 13729082 | Name on file | Address on file | | | | | | | |
| 13809875 | Name on file | Address on file | | | | | | | |
| 13416010 | Name on file | Address on file | | | | | | | |
| 14126644 | Name on file | Address on file | | | | | | | |
| 15408024 | Name on file | Address on file | | | | | | | |
| 15409839 | Name on file | Address on file | | | | | | | |
| 13395632 | Name on file | Address on file | | | | | | | |
| 13245342 | Name on file | Address on file | | | | | | | |
| 13611281 | Name on file | Address on file | | | | | | | |
| 14511303 | Name on file | Address on file | | | | | | | |
| 14586043 | Name on file | Address on file | | | | | | | |
| 13414704 | Name on file | Address on file | | | | | | | |
| 14503016 | Name on file | Address on file | | | | | | | |
| 13915653 | Name on file | Address on file | | | | | | | |
| 14677322 | Name on file | Address on file | | | | | | | |
| 15367624 | Name on file | Address on file | | | | | | | |
| 13770548 | Name on file | Address on file | | | | | | | |
| 14514018 | Name on file | Address on file | | | | | | | |
| 15410687 | Name on file | Address on file | | | | | | | |
| 15408068 | Name on file | Address on file | | | | | | | |
| 14187660 | Name on file | Address on file | | | | | | | |
| 13623663 | Name on file | Address on file | | | | | | | |
| 15379160 | Name on file | Address on file | | | | | | | |
| 13191734 | Name on file | Address on file | | | | | | | |
| 13298338 | Name on file | Address on file | | | | | | | |
| 13172427 | Name on file | Address on file | | | | | | | |
| 15360403 | Name on file | Address on file | | | | | | | |
| 15366110 | Name on file | Address on file | | | | | | | |
| 15404332 | Name on file | Address on file | | | | | | | |
| 15362203 | Name on file | Address on file | | | | | | | |
| 14284626 | Name on file | Address on file | | | | | | | |
| 14389844 | Name on file | Address on file | | | | | | | |
| 14402277 | Name on file | Address on file | | | | | | | |
| 14584301 | Name on file | Address on file | | | | | | | |
| 13262363 | Name on file | Address on file | | | | | | | |
| 15408860 | Name on file | Address on file | | | | | | | |
| 15370217 | Name on file | Address on file | | | | | | | |
| 14234110 | Name on file | Address on file | | | | | | | |
| 15375401 | Name on file | Address on file | | | | | | | |
| 14016502 | Name on file | Address on file | | | | | | | |
| 14395714 | Name on file | Address on file | | | | | | | |
| 15406225 | Name on file | Address on file | | | | | | | |
| 14482082 | Name on file | Address on file | | | | | | | |
| 13164086 | Name on file | Address on file | | | | | | | |
| 14555177 | Name on file | Address on file | | | | | | | |
| 13510075 | Name on file | Address on file | | | | | | | |
| 14205614 | Name on file | Address on file | | | | | | | |
| 13534935 | Name on file | Address on file | | | | | | | |
| 13594209 | Name on file | Address on file | | | | | | | |
| 15364948 | Name on file | Address on file | | | | | | | |
| 13741342 | Name on file | Address on file | | | | | | | |
| 14559248 | Name on file | Address on file | | | | | | | |
| 14036877 | Name on file | Address on file | | | | | | | |
| 15407188 | Name on file | Address on file | | | | | | | |
| 14652534 | Name on file | Address on file | | | | | | | |
| 15385505 | Name on file | Address on file | | | | | | | |
| 13284253 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15405733 | Name on file | Address on file | | | | | | | |
| 13720497 | Name on file | Address on file | | | | | | | |
| 14271691 | Name on file | Address on file | | | | | | | |
| 15395153 | Name on file | Address on file | | | | | | | |
| 13372000 | Name on file | Address on file | | | | | | | |
| 15376475 | Name on file | Address on file | | | | | | | |
| 14273188 | Name on file | Address on file | | | | | | | |
| 14447051 | Name on file | Address on file | | | | | | | |
| 14039518 | Name on file | Address on file | | | | | | | |
| 13948385 | Name on file | Address on file | | | | | | | |
| 14427866 | Name on file | Address on file | | | | | | | |
| 13765850 | Name on file | Address on file | | | | | | | |
| 13798173 | Name on file | Address on file | | | | | | | |
| 13223691 | Name on file | Address on file | | | | | | | |
| 14651502 | Name on file | Address on file | | | | | | | |
| 13971244 | Name on file | Address on file | | | | | | | |
| 14645788 | Name on file | Address on file | | | | | | | |
| 14604186 | Name on file | Address on file | | | | | | | |
| 13639422 | Name on file | Address on file | | | | | | | |
| 15410738 | Name on file | Address on file | | | | | | | |
| 13402693 | Name on file | Address on file | | | | | | | |
| 13138472 | Name on file | Address on file | | | | | | | |
| 13900393 | Name on file | Address on file | | | | | | | |
| 13955694 | Name on file | Address on file | | | | | | | |
| 14167490 | Name on file | Address on file | | | | | | | |
| 15387596 | Name on file | Address on file | | | | | | | |
| 13585828 | Name on file | Address on file | | | | | | | |
| 15408724 | Name on file | Address on file | | | | | | | |
| 13542343 | Name on file | Address on file | | | | | | | |
| 14641838 | Name on file | Address on file | | | | | | | |
| 13753824 | Name on file | Address on file | | | | | | | |
| 13374259 | Name on file | Address on file | | | | | | | |
| 13876586 | Name on file | Address on file | | | | | | | |
| 15380207 | Name on file | Address on file | | | | | | | |
| 13565684 | Name on file | Address on file | | | | | | | |
| 13727417 | Name on file | Address on file | | | | | | | |
| 13592677 | Name on file | Address on file | | | | | | | |
| 13483173 | Name on file | Address on file | | | | | | | |
| 15396238 | Name on file | Address on file | | | | | | | |
| 13472167 | Name on file | Address on file | | | | | | | |
| 15408940 | Name on file | Address on file | | | | | | | |
| 14543679 | Name on file | Address on file | | | | | | | |
| 18502269 | Name on file | Address on file | | | | | | | |
| 13628305 | Name on file | Address on file | | | | | | | |
| 15383611 | Name on file | Address on file | | | | | | | |
| 14666694 | Name on file | Address on file | | | | | | | |
| 13515475 | Name on file | Address on file | | | | | | | |
| 13470659 | Name on file | Address on file | | | | | | | |
| 14489765 | Name on file | Address on file | | | | | | | |
| 14057419 | Name on file | Address on file | | | | | | | |
| 13532288 | Name on file | Address on file | | | | | | | |
| 14645796 | Name on file | Address on file | | | | | | | |
| 14616523 | Name on file | Address on file | | | | | | | |
| 14515850 | Name on file | Address on file | | | | | | | |
| 15379686 | Name on file | Address on file | | | | | | | |
| 14081264 | Name on file | Address on file | | | | | | | |
| 14057847 | Name on file | Address on file | | | | | | | |
| 14251746 | Name on file | Address on file | | | | | | | |
| 13581494 | Name on file | Address on file | | | | | | | |
| 15371032 | Name on file | Address on file | | | | | | | |
| 15389896 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13981184 | Name on file | Address on file | | | | | | | |
| 15409474 | Name on file | Address on file | | | | | | | |
| 14383283 | Name on file | Address on file | | | | | | | |
| 14623152 | Name on file | Address on file | | | | | | | |
| 15377010 | Name on file | Address on file | | | | | | | |
| 15407309 | Name on file | Address on file | | | | | | | |
| 14349988 | Name on file | Address on file | | | | | | | |
| 14354554 | Name on file | Address on file | | | | | | | |
| 13549784 | Name on file | Address on file | | | | | | | |
| 14006095 | Name on file | Address on file | | | | | | | |
| 13342362 | Name on file | Address on file | | | | | | | |
| 14486718 | Name on file | Address on file | | | | | | | |
| 15379022 | Name on file | Address on file | | | | | | | |
| 15405273 | Name on file | Address on file | | | | | | | |
| 14230375 | Name on file | Address on file | | | | | | | |
| 13961711 | Name on file | Address on file | | | | | | | |
| 14117836 | Name on file | Address on file | | | | | | | |
| 14021848 | Name on file | Address on file | | | | | | | |
| 14012585 | Name on file | Address on file | | | | | | | |
| 13484825 | Name on file | Address on file | | | | | | | |
| 15382287 | Name on file | Address on file | | | | | | | |
| 14559854 | Name on file | Address on file | | | | | | | |
| 14430559 | Name on file | Address on file | | | | | | | |
| 15385631 | Name on file | Address on file | | | | | | | |
| 14081670 | Name on file | Address on file | | | | | | | |
| 13693812 | Name on file | Address on file | | | | | | | |
| 14340887 | Name on file | Address on file | | | | | | | |
| 13272275 | Name on file | Address on file | | | | | | | |
| 14476983 | Name on file | Address on file | | | | | | | |
| 15359675 | Name on file | Address on file | | | | | | | |
| 14351027 | Name on file | Address on file | | | | | | | |
| 15373118 | Name on file | Address on file | | | | | | | |
| 15404533 | Name on file | Address on file | | | | | | | |
| 15401389 | Name on file | Address on file | | | | | | | |
| 14148046 | Name on file | Address on file | | | | | | | |
| 13497625 | Name on file | Address on file | | | | | | | |
| 15381918 | Name on file | Address on file | | | | | | | |
| 14382621 | Name on file | Address on file | | | | | | | |
| 15364191 | Name on file | Address on file | | | | | | | |
| 13688371 | Name on file | Address on file | | | | | | | |
| 15378466 | Name on file | Address on file | | | | | | | |
| 15386727 | Name on file | Address on file | | | | | | | |
| 13637240 | Name on file | Address on file | | | | | | | |
| 13253497 | Name on file | Address on file | | | | | | | |
| 15364091 | Name on file | Address on file | | | | | | | |
| 15391389 | Name on file | Address on file | | | | | | | |
| 13248537 | Name on file | Address on file | | | | | | | |
| 13748905 | Name on file | Address on file | | | | | | | |
| 15391990 | Name on file | Address on file | | | | | | | |
| 14261912 | Name on file | Address on file | | | | | | | |
| 14321738 | Name on file | Address on file | | | | | | | |
| 15399692 | Name on file | Address on file | | | | | | | |
| 14247967 | Name on file | Address on file | | | | | | | |
| 15395222 | Name on file | Address on file | | | | | | | |
| 13745300 | Name on file | Address on file | | | | | | | |
| 14407933 | Name on file | Address on file | | | | | | | |
| 13823643 | Name on file | Address on file | | | | | | | |
| 13521807 | Name on file | Address on file | | | | | | | |
| 14255249 | Name on file | Address on file | | | | | | | |
| 13678426 | Name on file | Address on file | | | | | | | |
| 13160261 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13373564 | Name on file | Address on file | | | | | | | |
| 15396536 | Name on file | Address on file | | | | | | | |
| 14232328 | Name on file | Address on file | | | | | | | |
| 14036073 | Name on file | Address on file | | | | | | | |
| 13763395 | Name on file | Address on file | | | | | | | |
| 14291528 | Name on file | Address on file | | | | | | | |
| 15409435 | Name on file | Address on file | | | | | | | |
| 15397936 | Name on file | Address on file | | | | | | | |
| 14619115 | Name on file | Address on file | | | | | | | |
| 15391732 | Name on file | Address on file | | | | | | | |
| 13254081 | Name on file | Address on file | | | | | | | |
| 15376033 | Name on file | Address on file | | | | | | | |
| 13325571 | Name on file | Address on file | | | | | | | |
| 15412295 | Name on file | Address on file | | | | | | | |
| 15380171 | Name on file | Address on file | | | | | | | |
| 13420917 | Name on file | Address on file | | | | | | | |
| 15405854 | Name on file | Address on file | | | | | | | |
| 14171196 | Name on file | Address on file | | | | | | | |
| 14086032 | Name on file | Address on file | | | | | | | |
| 14025597 | Name on file | Address on file | | | | | | | |
| 14267632 | Name on file | Address on file | | | | | | | |
| 14323144 | Name on file | Address on file | | | | | | | |
| 15384403 | Name on file | Address on file | | | | | | | |
| 14128001 | Name on file | Address on file | | | | | | | |
| 15366703 | Name on file | Address on file | | | | | | | |
| 13308252 | Name on file | Address on file | | | | | | | |
| 15389444 | Name on file | Address on file | | | | | | | |
| 13549693 | Name on file | Address on file | | | | | | | |
| 14613024 | Name on file | Address on file | | | | | | | |
| 14590918 | Name on file | Address on file | | | | | | | |
| 15388058 | Name on file | Address on file | | | | | | | |
| 15388852 | Name on file | Address on file | | | | | | | |
| 15389506 | Name on file | Address on file | | | | | | | |
| 13813815 | Name on file | Address on file | | | | | | | |
| 14553390 | Name on file | Address on file | | | | | | | |
| 14042992 | Name on file | Address on file | | | | | | | |
| 13677802 | Name on file | Address on file | | | | | | | |
| 14392755 | Name on file | Address on file | | | | | | | |
| 15389934 | Name on file | Address on file | | | | | | | |
| 15365548 | Name on file | Address on file | | | | | | | |
| 13185720 | Name on file | Address on file | | | | | | | |
| 15359529 | Name on file | Address on file | | | | | | | |
| 15401846 | Name on file | Address on file | | | | | | | |
| 15405997 | Name on file | Address on file | | | | | | | |
| 13429366 | Name on file | Address on file | | | | | | | |
| 14639264 | Name on file | Address on file | | | | | | | |
| 15385091 | Name on file | Address on file | | | | | | | |
| 14037430 | Name on file | Address on file | | | | | | | |
| 14010956 | Name on file | Address on file | | | | | | | |
| 13889017 | Name on file | Address on file | | | | | | | |
| 14387913 | Name on file | Address on file | | | | | | | |
| 13466853 | Name on file | Address on file | | | | | | | |
| 15391350 | Name on file | Address on file | | | | | | | |
| 14675582 | Name on file | Address on file | | | | | | | |
| 13385625 | Name on file | Address on file | | | | | | | |
| 15376726 | Name on file | Address on file | | | | | | | |
| 14210436 | Name on file | Address on file | | | | | | | |
| 15371522 | Name on file | Address on file | | | | | | | |
| 13623692 | Name on file | Address on file | | | | | | | |
| 14403926 | Name on file | Address on file | | | | | | | |
| 15372398 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14295852 | Name on file | Address on file | | | | | | | |
| 15380169 | Name on file | Address on file | | | | | | | |
| 13505411 | Name on file | Address on file | | | | | | | |
| 13820607 | Name on file | Address on file | | | | | | | |
| 15378685 | Name on file | Address on file | | | | | | | |
| 15408311 | Name on file | Address on file | | | | | | | |
| 14594039 | Name on file | Address on file | | | | | | | |
| 14023769 | Name on file | Address on file | | | | | | | |
| 14262620 | Name on file | Address on file | | | | | | | |
| 18936903 | Name on file | Address on file | | | | | | | |
| 13885528 | Name on file | Address on file | | | | | | | |
| 15392721 | Name on file | Address on file | | | | | | | |
| 13688803 | Name on file | Address on file | | | | | | | |
| 15381524 | Name on file | Address on file | | | | | | | |
| 14117087 | Name on file | Address on file | | | | | | | |
| 14349731 | Name on file | Address on file | | | | | | | |
| 15406962 | Name on file | Address on file | | | | | | | |
| 14606120 | Name on file | Address on file | | | | | | | |
| 18326930 | Name on file | Address on file | | | | | | | |
| 13821183 | Name on file | Address on file | | | | | | | |
| 14171091 | Name on file | Address on file | | | | | | | |
| 15403715 | Name on file | Address on file | | | | | | | |
| 13428809 | Name on file | Address on file | | | | | | | |
| 13356666 | Name on file | Address on file | | | | | | | |
| 14195851 | Name on file | Address on file | | | | | | | |
| 15360594 | Name on file | Address on file | | | | | | | |
| 13486069 | Name on file | Address on file | | | | | | | |
| 15377542 | Name on file | Address on file | | | | | | | |
| 15375215 | Name on file | Address on file | | | | | | | |
| 15380396 | Name on file | Address on file | | | | | | | |
| 15394123 | Name on file | Address on file | | | | | | | |
| 13745079 | Name on file | Address on file | | | | | | | |
| 13678927 | Name on file | Address on file | | | | | | | |
| 14249473 | Name on file | Address on file | | | | | | | |
| 13798630 | Name on file | Address on file | | | | | | | |
| 14596512 | Name on file | Address on file | | | | | | | |
| 14446132 | Name on file | Address on file | | | | | | | |
| 13544627 | Name on file | Address on file | | | | | | | |
| 14180481 | Name on file | Address on file | | | | | | | |
| 13347800 | Name on file | Address on file | | | | | | | |
| 13746165 | Name on file | Address on file | | | | | | | |
| 14050910 | Name on file | Address on file | | | | | | | |
| 14231956 | Name on file | Address on file | | | | | | | |
| 14499887 | Name on file | Address on file | | | | | | | |
| 13725129 | Name on file | Address on file | | | | | | | |
| 14413493 | Name on file | Address on file | | | | | | | |
| 14010452 | Name on file | Address on file | | | | | | | |
| 14439291 | Name on file | Address on file | | | | | | | |
| 14422787 | Name on file | Address on file | | | | | | | |
| 13446958 | Name on file | Address on file | | | | | | | |
| 13270659 | Name on file | Address on file | | | | | | | |
| 15381360 | Name on file | Address on file | | | | | | | |
| 13921895 | Name on file | Address on file | | | | | | | |
| 13649415 | Name on file | Address on file | | | | | | | |
| 14072675 | Name on file | Address on file | | | | | | | |
| 14661959 | Name on file | Address on file | | | | | | | |
| 14602155 | Name on file | Address on file | | | | | | | |
| 13589450 | Name on file | Address on file | | | | | | | |
| 13834050 | Name on file | Address on file | | | | | | | |
| 13206877 | Name on file | Address on file | | | | | | | |
| 13947090 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13431065 | Name on file | Address on file | | | | | | | |
| 14645446 | Name on file | Address on file | | | | | | | |
| 13313562 | Name on file | Address on file | | | | | | | |
| 13986423 | Name on file | Address on file | | | | | | | |
| 14102611 | Name on file | Address on file | | | | | | | |
| 14044282 | Name on file | Address on file | | | | | | | |
| 15384149 | Name on file | Address on file | | | | | | | |
| 14363339 | Name on file | Address on file | | | | | | | |
| 14559506 | Name on file | Address on file | | | | | | | |
| 13594128 | Name on file | Address on file | | | | | | | |
| 13759702 | Name on file | Address on file | | | | | | | |
| 13576306 | Name on file | Address on file | | | | | | | |
| 13664891 | Name on file | Address on file | | | | | | | |
| 15365067 | Name on file | Address on file | | | | | | | |
| 13720776 | Name on file | Address on file | | | | | | | |
| 13757338 | Name on file | Address on file | | | | | | | |
| 14536663 | Name on file | Address on file | | | | | | | |
| 14148226 | Name on file | Address on file | | | | | | | |
| 14505586 | Name on file | Address on file | | | | | | | |
| 13453656 | Name on file | Address on file | | | | | | | |
| 14109901 | Name on file | Address on file | | | | | | | |
| 14321617 | Name on file | Address on file | | | | | | | |
| 14659985 | Name on file | Address on file | | | | | | | |
| 13165066 | Name on file | Address on file | | | | | | | |
| 13341094 | Name on file | Address on file | | | | | | | |
| 13991203 | Name on file | Address on file | | | | | | | |
| 14297461 | Name on file | Address on file | | | | | | | |
| 14592141 | Name on file | Address on file | | | | | | | |
| 13816539 | Name on file | Address on file | | | | | | | |
| 13698659 | Name on file | Address on file | | | | | | | |
| 13602352 | Name on file | Address on file | | | | | | | |
| 14542880 | Name on file | Address on file | | | | | | | |
| 14600046 | Name on file | Address on file | | | | | | | |
| 13571431 | Name on file | Address on file | | | | | | | |
| 14595529 | Name on file | Address on file | | | | | | | |
| 14592062 | Name on file | Address on file | | | | | | | |
| 14661358 | Name on file | Address on file | | | | | | | |
| 13930553 | Name on file | Address on file | | | | | | | |
| 13975015 | Name on file | Address on file | | | | | | | |
| 14093246 | Name on file | Address on file | | | | | | | |
| 13793386 | Name on file | Address on file | | | | | | | |
| 13164263 | Name on file | Address on file | | | | | | | |
| 13483235 | Name on file | Address on file | | | | | | | |
| 13560135 | Name on file | Address on file | | | | | | | |
| 14622877 | Name on file | Address on file | | | | | | | |
| 13934489 | Name on file | Address on file | | | | | | | |
| 13952710 | Name on file | Address on file | | | | | | | |
| 13730538 | Name on file | Address on file | | | | | | | |
| 13897997 | Name on file | Address on file | | | | | | | |
| 13231473 | Name on file | Address on file | | | | | | | |
| 13433832 | Name on file | Address on file | | | | | | | |
| 13162383 | Name on file | Address on file | | | | | | | |
| 20844618 | Name on file | Address on file | | | | | | | |
| 13907779 | Name on file | Address on file | | | | | | | |
| 14580912 | Name on file | Address on file | | | | | | | |
| 13789240 | Name on file | Address on file | | | | | | | |
| 13165766 | Name on file | Address on file | | | | | | | |
| 14676027 | Name on file | Address on file | | | | | | | |
| 14614584 | Name on file | Address on file | | | | | | | |
| 13166630 | Name on file | Address on file | | | | | | | |
| 14004270 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13458217 | Name on file | Address on file | | | | | | | |
| 13478707 | Name on file | Address on file | | | | | | | |
| 14015636 | Name on file | Address on file | | | | | | | |
| 13983777 | Name on file | Address on file | | | | | | | |
| 13139863 | Name on file | Address on file | | | | | | | |
| 13968942 | Name on file | Address on file | | | | | | | |
| 14620768 | Name on file | Address on file | | | | | | | |
| 14053094 | Name on file | Address on file | | | | | | | |
| 13259594 | Name on file | Address on file | | | | | | | |
| 13430962 | Name on file | Address on file | | | | | | | |
| 13951993 | Name on file | Address on file | | | | | | | |
| 14379202 | Name on file | Address on file | | | | | | | |
| 13812640 | Name on file | Address on file | | | | | | | |
| 13306403 | Name on file | Address on file | | | | | | | |
| 14597213 | Name on file | Address on file | | | | | | | |
| 14405938 | Name on file | Address on file | | | | | | | |
| 14052320 | Name on file | Address on file | | | | | | | |
| 14658545 | Name on file | Address on file | | | | | | | |
| 14077572 | Name on file | Address on file | | | | | | | |
| 14017243 | Name on file | Address on file | | | | | | | |
| 14677577 | Name on file | Address on file | | | | | | | |
| 13886252 | Name on file | Address on file | | | | | | | |
| 14075255 | Name on file | Address on file | | | | | | | |
| 13792908 | Name on file | Address on file | | | | | | | |
| 14124941 | Name on file | Address on file | | | | | | | |
| 13555236 | Name on file | Address on file | | | | | | | |
| 13252198 | Name on file | Address on file | | | | | | | |
| 14215558 | Name on file | Address on file | | | | | | | |
| 14667994 | Name on file | Address on file | | | | | | | |
| 13383545 | Name on file | Address on file | | | | | | | |
| 13279512 | Name on file | Address on file | | | | | | | |
| 13597772 | Name on file | Address on file | | | | | | | |
| 13554027 | Name on file | Address on file | | | | | | | |
| 14049467 | Name on file | Address on file | | | | | | | |
| 13206564 | Name on file | Address on file | | | | | | | |
| 14272228 | Name on file | Address on file | | | | | | | |
| 14522977 | Name on file | Address on file | | | | | | | |
| 15405914 | Name on file | Address on file | | | | | | | |
| 13509584 | Name on file | Address on file | | | | | | | |
| 14627791 | Name on file | Address on file | | | | | | | |
| 13519920 | Name on file | Address on file | | | | | | | |
| 13797220 | Name on file | Address on file | | | | | | | |
| 14016021 | Name on file | Address on file | | | | | | | |
| 13710773 | Name on file | Address on file | | | | | | | |
| 14204886 | Name on file | Address on file | | | | | | | |
| 14524079 | Name on file | Address on file | | | | | | | |
| 13497839 | Name on file | Address on file | | | | | | | |
| 14580653 | Name on file | Address on file | | | | | | | |
| 14172452 | Name on file | Address on file | | | | | | | |
| 14360605 | Name on file | Address on file | | | | | | | |
| 13316596 | Name on file | Address on file | | | | | | | |
| 14661718 | Name on file | Address on file | | | | | | | |
| 14616177 | Name on file | Address on file | | | | | | | |
| 13999907 | Name on file | Address on file | | | | | | | |
| 13992420 | Name on file | Address on file | | | | | | | |
| 13750799 | Name on file | Address on file | | | | | | | |
| 13217522 | Name on file | Address on file | | | | | | | |
| 13719077 | Name on file | Address on file | | | | | | | |
| 13842347 | Name on file | Address on file | | | | | | | |
| 13885183 | Name on file | Address on file | | | | | | | |
| 13545398 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13685241 | Name on file | Address on file | | | | | | | |
| 14465624 | Name on file | Address on file | | | | | | | |
| 14189116 | Name on file | Address on file | | | | | | | |
| 13144162 | Name on file | Address on file | | | | | | | |
| 13597313 | Name on file | Address on file | | | | | | | |
| 14486719 | Name on file | Address on file | | | | | | | |
| 13801935 | Name on file | Address on file | | | | | | | |
| 13923827 | Name on file | Address on file | | | | | | | |
| 14597023 | Name on file | Address on file | | | | | | | |
| 13612948 | Name on file | Address on file | | | | | | | |
| 13934621 | Name on file | Address on file | | | | | | | |
| 14667544 | Name on file | Address on file | | | | | | | |
| 14270125 | Name on file | Address on file | | | | | | | |
| 14617556 | Name on file | Address on file | | | | | | | |
| 13431039 | Name on file | Address on file | | | | | | | |
| 13328604 | Name on file | Address on file | | | | | | | |
| 13991952 | Name on file | Address on file | | | | | | | |
| 14590577 | Name on file | Address on file | | | | | | | |
| 13227037 | Name on file | Address on file | | | | | | | |
| 13532742 | Name on file | Address on file | | | | | | | |
| 13363558 | Name on file | Address on file | | | | | | | |
| 14366915 | Name on file | Address on file | | | | | | | |
| 14220360 | Name on file | Address on file | | | | | | | |
| 13761379 | Name on file | Address on file | | | | | | | |
| 14406265 | Name on file | Address on file | | | | | | | |
| 13886192 | Name on file | Address on file | | | | | | | |
| 13581144 | Name on file | Address on file | | | | | | | |
| 13571031 | Name on file | Address on file | | | | | | | |
| 13351174 | Name on file | Address on file | | | | | | | |
| 13407967 | Name on file | Address on file | | | | | | | |
| 14604570 | Name on file | Address on file | | | | | | | |
| 14650320 | Name on file | Address on file | | | | | | | |
| 14377721 | Name on file | Address on file | | | | | | | |
| 13649776 | Name on file | Address on file | | | | | | | |
| 13914220 | Name on file | Address on file | | | | | | | |
| 13525995 | Name on file | Address on file | | | | | | | |
| 13963064 | Name on file | Address on file | | | | | | | |
| 14630352 | Name on file | Address on file | | | | | | | |
| 13422669 | Name on file | Address on file | | | | | | | |
| 13886231 | Name on file | Address on file | | | | | | | |
| 13883875 | Name on file | Address on file | | | | | | | |
| 14215140 | Name on file | Address on file | | | | | | | |
| 13476972 | Name on file | Address on file | | | | | | | |
| 14551452 | Name on file | Address on file | | | | | | | |
| 14167244 | Name on file | Address on file | | | | | | | |
| 13532318 | Name on file | Address on file | | | | | | | |
| 13295971 | Name on file | Address on file | | | | | | | |
| 14295166 | Name on file | Address on file | | | | | | | |
| 13852681 | Name on file | Address on file | | | | | | | |
| 13909997 | Name on file | Address on file | | | | | | | |
| 14131610 | Name on file | Address on file | | | | | | | |
| 14357391 | Name on file | Address on file | | | | | | | |
| 14282415 | Name on file | Address on file | | | | | | | |
| 14545959 | Name on file | Address on file | | | | | | | |
| 14382444 | Name on file | Address on file | | | | | | | |
| 14046845 | Name on file | Address on file | | | | | | | |
| 15389889 | Name on file | Address on file | | | | | | | |
| 14378799 | Name on file | Address on file | | | | | | | |
| 13512047 | Name on file | Address on file | | | | | | | |
| 14678074 | Name on file | Address on file | | | | | | | |
| 14210260 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13145533 | Name on file | Address on file | | | | | | | |
| 14259063 | Name on file | Address on file | | | | | | | |
| 14456396 | Name on file | Address on file | | | | | | | |
| 14344740 | Name on file | Address on file | | | | | | | |
| 13701777 | Name on file | Address on file | | | | | | | |
| 14192816 | Name on file | Address on file | | | | | | | |
| 13933190 | Name on file | Address on file | | | | | | | |
| 13658444 | Name on file | Address on file | | | | | | | |
| 13381266 | Name on file | Address on file | | | | | | | |
| 13603454 | Name on file | Address on file | | | | | | | |
| 14585705 | Name on file | Address on file | | | | | | | |
| 13649042 | Name on file | Address on file | | | | | | | |
| 13507697 | Name on file | Address on file | | | | | | | |
| 13639672 | Name on file | Address on file | | | | | | | |
| 14058423 | Name on file | Address on file | | | | | | | |
| 18305844 | Name on file | Address on file | | | | | | | |
| 13709016 | Name on file | Address on file | | | | | | | |
| 14444048 | Name on file | Address on file | | | | | | | |
| 13723257 | Name on file | Address on file | | | | | | | |
| 13610063 | Name on file | Address on file | | | | | | | |
| 14546064 | Name on file | Address on file | | | | | | | |
| 13706866 | Name on file | Address on file | | | | | | | |
| 13457270 | Name on file | Address on file | | | | | | | |
| 14037462 | Name on file | Address on file | | | | | | | |
| 14225240 | Name on file | Address on file | | | | | | | |
| 14656971 | Name on file | Address on file | | | | | | | |
| 13644196 | Name on file | Address on file | | | | | | | |
| 13728377 | Name on file | Address on file | | | | | | | |
| 14641880 | Name on file | Address on file | | | | | | | |
| 13410471 | Name on file | Address on file | | | | | | | |
| 13946010 | Name on file | Address on file | | | | | | | |
| 15397165 | Name on file | Address on file | | | | | | | |
| 13920109 | Name on file | Address on file | | | | | | | |
| 14615208 | Name on file | Address on file | | | | | | | |
| 13874543 | Name on file | Address on file | | | | | | | |
| 14089504 | Name on file | Address on file | | | | | | | |
| 14340038 | Name on file | Address on file | | | | | | | |
| 13743563 | Name on file | Address on file | | | | | | | |
| 14138292 | Name on file | Address on file | | | | | | | |
| 13208724 | Name on file | Address on file | | | | | | | |
| 13536653 | Name on file | Address on file | | | | | | | |
| 13432397 | Name on file | Address on file | | | | | | | |
| 13280477 | Name on file | Address on file | | | | | | | |
| 13929972 | Name on file | Address on file | | | | | | | |
| 14337431 | Name on file | Address on file | | | | | | | |
| 13264924 | Name on file | Address on file | | | | | | | |
| 13356169 | Name on file | Address on file | | | | | | | |
| 13184748 | Name on file | Address on file | | | | | | | |
| 13239323 | Name on file | Address on file | | | | | | | |
| 14386418 | Name on file | Address on file | | | | | | | |
| 14604653 | Name on file | Address on file | | | | | | | |
| 13729658 | Name on file | Address on file | | | | | | | |
| 14022216 | Name on file | Address on file | | | | | | | |
| 14211004 | Name on file | Address on file | | | | | | | |
| 14530484 | Name on file | Address on file | | | | | | | |
| 13987720 | Name on file | Address on file | | | | | | | |
| 13590793 | Name on file | Address on file | | | | | | | |
| 14187807 | Name on file | Address on file | | | | | | | |
| 13536972 | Name on file | Address on file | | | | | | | |
| 14076103 | Name on file | Address on file | | | | | | | |
| 14613971 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14062502 | Name on file | Address on file | | | | | | | |
| 13155672 | Name on file | Address on file | | | | | | | |
| 14677176 | Name on file | Address on file | | | | | | | |
| 14584595 | Name on file | Address on file | | | | | | | |
| 14137359 | Name on file | Address on file | | | | | | | |
| 13271940 | Name on file | Address on file | | | | | | | |
| 13687837 | Name on file | Address on file | | | | | | | |
| 14670484 | Name on file | Address on file | | | | | | | |
| 14602357 | Name on file | Address on file | | | | | | | |
| 14214251 | Name on file | Address on file | | | | | | | |
| 13560089 | Name on file | Address on file | | | | | | | |
| 14581023 | Name on file | Address on file | | | | | | | |
| 14076485 | Name on file | Address on file | | | | | | | |
| 15367138 | Name on file | Address on file | | | | | | | |
| 14558522 | Name on file | Address on file | | | | | | | |
| 14109879 | Name on file | Address on file | | | | | | | |
| 22413877 | Name on file | Address on file | | | | | | | |
| 13600836 | Name on file | Address on file | | | | | | | |
| 13786398 | Name on file | Address on file | | | | | | | |
| 15403786 | Name on file | Address on file | | | | | | | |
| 14635936 | Name on file | Address on file | | | | | | | |
| 14637037 | Name on file | Address on file | | | | | | | |
| 14330019 | Name on file | Address on file | | | | | | | |
| 14611444 | Name on file | Address on file | | | | | | | |
| 13774219 | Name on file | Address on file | | | | | | | |
| 14609173 | Name on file | Address on file | | | | | | | |
| 13587217 | Name on file | Address on file | | | | | | | |
| 14519369 | Name on file | Address on file | | | | | | | |
| 13858812 | Name on file | Address on file | | | | | | | |
| 13695265 | Name on file | Address on file | | | | | | | |
| 13510941 | Name on file | Address on file | | | | | | | |
| 14338434 | Name on file | Address on file | | | | | | | |
| 13262051 | Name on file | Address on file | | | | | | | |
| 14639587 | Name on file | Address on file | | | | | | | |
| 14113603 | Name on file | Address on file | | | | | | | |
| 14612117 | Name on file | Address on file | | | | | | | |
| 14658929 | Name on file | Address on file | | | | | | | |
| 13763039 | Name on file | Address on file | | | | | | | |
| 14635797 | Name on file | Address on file | | | | | | | |
| 13808468 | Name on file | Address on file | | | | | | | |
| 13351191 | Name on file | Address on file | | | | | | | |
| 14071982 | Name on file | Address on file | | | | | | | |
| 14636462 | Name on file | Address on file | | | | | | | |
| 13220024 | Name on file | Address on file | | | | | | | |
| 13509195 | Name on file | Address on file | | | | | | | |
| 13660258 | Name on file | Address on file | | | | | | | |
| 14592028 | Name on file | Address on file | | | | | | | |
| 14678821 | Name on file | Address on file | | | | | | | |
| 14407164 | Name on file | Address on file | | | | | | | |
| 14232675 | Name on file | Address on file | | | | | | | |
| 19006043 | Name on file | Address on file | | | | | | | |
| 14007027 | Name on file | Address on file | | | | | | | |
| 14140909 | Name on file | Address on file | | | | | | | |
| 13630371 | Name on file | Address on file | | | | | | | |
| 15370564 | Name on file | Address on file | | | | | | | |
| 13436487 | Name on file | Address on file | | | | | | | |
| 18320197 | Name on file | Address on file | | | | | | | |
| 14058963 | Name on file | Address on file | | | | | | | |
| 13549728 | Name on file | Address on file | | | | | | | |
| 13898276 | Name on file | Address on file | | | | | | | |
| 13351595 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14641211 | Name on file | Address on file | | | | | | | |
| 13209022 | Name on file | Address on file | | | | | | | |
| 14193108 | Name on file | Address on file | | | | | | | |
| 13572454 | Name on file | Address on file | | | | | | | |
| 14079990 | Name on file | Address on file | | | | | | | |
| 13417790 | Name on file | Address on file | | | | | | | |
| 22211066 | Name on file | Address on file | | | | | | | |
| 14024288 | Name on file | Address on file | | | | | | | |
| 13368884 | Name on file | Address on file | | | | | | | |
| 13997402 | Name on file | Address on file | | | | | | | |
| 14243569 | Name on file | Address on file | | | | | | | |
| 13415074 | Name on file | Address on file | | | | | | | |
| 13362445 | Name on file | Address on file | | | | | | | |
| 13675906 | Name on file | Address on file | | | | | | | |
| 13332230 | Name on file | Address on file | | | | | | | |
| 15358716 | Name on file | Address on file | | | | | | | |
| 13313598 | Name on file | Address on file | | | | | | | |
| 13586113 | Name on file | Address on file | | | | | | | |
| 14160500 | Name on file | Address on file | | | | | | | |
| 14042805 | Name on file | Address on file | | | | | | | |
| 13343001 | Name on file | Address on file | | | | | | | |
| 18312493 | Name on file | Address on file | | | | | | | |
| 14509306 | Name on file | Address on file | | | | | | | |
| 14248468 | Name on file | Address on file | | | | | | | |
| 14598231 | Name on file | Address on file | | | | | | | |
| 14679126 | Name on file | Address on file | | | | | | | |
| 14012433 | Name on file | Address on file | | | | | | | |
| 14650243 | Name on file | Address on file | | | | | | | |
| 14683401 | Name on file | Address on file | | | | | | | |
| 14027299 | Name on file | Address on file | | | | | | | |
| 13430336 | Name on file | Address on file | | | | | | | |
| 13639981 | Name on file | Address on file | | | | | | | |
| 14606773 | Name on file | Address on file | | | | | | | |
| 13805262 | Name on file | Address on file | | | | | | | |
| 14593469 | Name on file | Address on file | | | | | | | |
| 14634219 | Name on file | Address on file | | | | | | | |
| 14189644 | Name on file | Address on file | | | | | | | |
| 13487945 | Name on file | Address on file | | | | | | | |
| 14462308 | Name on file | Address on file | | | | | | | |
| 14640730 | Name on file | Address on file | | | | | | | |
| 13988482 | Name on file | Address on file | | | | | | | |
| 14595991 | Name on file | Address on file | | | | | | | |
| 15365220 | Name on file | Address on file | | | | | | | |
| 13980782 | Name on file | Address on file | | | | | | | |
| 14630895 | Name on file | Address on file | | | | | | | |
| 13379664 | Name on file | Address on file | | | | | | | |
| 14144289 | Name on file | Address on file | | | | | | | |
| 14662436 | Name on file | Address on file | | | | | | | |
| 13965333 | Name on file | Address on file | | | | | | | |
| 14647524 | Name on file | Address on file | | | | | | | |
| 13989197 | Name on file | Address on file | | | | | | | |
| 14680893 | Name on file | Address on file | | | | | | | |
| 13264221 | Name on file | Address on file | | | | | | | |
| 13654642 | Name on file | Address on file | | | | | | | |
| 14389833 | Name on file | Address on file | | | | | | | |
| 13825127 | Name on file | Address on file | | | | | | | |
| 15406047 | Name on file | Address on file | | | | | | | |
| 13799475 | Name on file | Address on file | | | | | | | |
| 14596597 | Name on file | Address on file | | | | | | | |
| 13416270 | Name on file | Address on file | | | | | | | |
| 14148511 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13817699 | Name on file | Address on file | | | | | | | |
| 14231963 | Name on file | Address on file | | | | | | | |
| 13777451 | Name on file | Address on file | | | | | | | |
| 14614229 | Name on file | Address on file | | | | | | | |
| 14164907 | Name on file | Address on file | | | | | | | |
| 13565374 | Name on file | Address on file | | | | | | | |
| 13301561 | Name on file | Address on file | | | | | | | |
| 13215523 | Name on file | Address on file | | | | | | | |
| 14317040 | Name on file | Address on file | | | | | | | |
| 13956636 | Name on file | Address on file | | | | | | | |
| 13155843 | Name on file | Address on file | | | | | | | |
| 14339486 | Name on file | Address on file | | | | | | | |
| 13561645 | Name on file | Address on file | | | | | | | |
| 13687799 | Name on file | Address on file | | | | | | | |
| 14089788 | Name on file | Address on file | | | | | | | |
| 13728537 | Name on file | Address on file | | | | | | | |
| 13592899 | Name on file | Address on file | | | | | | | |
| 13396932 | Name on file | Address on file | | | | | | | |
| 14584632 | Name on file | Address on file | | | | | | | |
| 14330015 | Name on file | Address on file | | | | | | | |
| 14618380 | Name on file | Address on file | | | | | | | |
| 18977703 | Name on file | Address on file | | | | | | | |
| 14658950 | Name on file | Address on file | | | | | | | |
| 13906970 | Name on file | Address on file | | | | | | | |
| 14438897 | Name on file | Address on file | | | | | | | |
| 14277231 | Name on file | Address on file | | | | | | | |
| 13642863 | Name on file | Address on file | | | | | | | |
| 14678453 | Name on file | Address on file | | | | | | | |
| 14613159 | Name on file | Address on file | | | | | | | |
| 13710457 | Name on file | Address on file | | | | | | | |
| 13565296 | Name on file | Address on file | | | | | | | |
| 14588230 | Name on file | Address on file | | | | | | | |
| 20632482 | Name on file | Address on file | | | | | | | |
| 14625277 | Name on file | Address on file | | | | | | | |
| 14596255 | Name on file | Address on file | | | | | | | |
| 14281439 | Name on file | Address on file | | | | | | | |
| 14187832 | Name on file | Address on file | | | | | | | |
| 14336747 | Name on file | Address on file | | | | | | | |
| 14387903 | Name on file | Address on file | | | | | | | |
| 13532746 | Name on file | Address on file | | | | | | | |
| 14030661 | Name on file | Address on file | | | | | | | |
| 13197723 | Name on file | Address on file | | | | | | | |
| 14580998 | Name on file | Address on file | | | | | | | |
| 14175826 | Name on file | Address on file | | | | | | | |
| 13185580 | Name on file | Address on file | | | | | | | |
| 15371024 | Name on file | Address on file | | | | | | | |
| 14363287 | Name on file | Address on file | | | | | | | |
| 15372140 | Name on file | Address on file | | | | | | | |
| 13888072 | Name on file | Address on file | | | | | | | |
| 13965796 | Name on file | Address on file | | | | | | | |
| 14175113 | Name on file | Address on file | | | | | | | |
| 14049322 | Name on file | Address on file | | | | | | | |
| 13170373 | Name on file | Address on file | | | | | | | |
| 14488983 | Name on file | Address on file | | | | | | | |
| 13521189 | Name on file | Address on file | | | | | | | |
| 14596479 | Name on file | Address on file | | | | | | | |
| 13293577 | Name on file | Address on file | | | | | | | |
| 14680892 | Name on file | Address on file | | | | | | | |
| 14125747 | Name on file | Address on file | | | | | | | |
| 14614214 | Name on file | Address on file | | | | | | | |
| 14288854 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14123447 | Name on file | Address on file | | | | | | | |
| 14144688 | Name on file | Address on file | | | | | | | |
| 13889813 | Name on file | Address on file | | | | | | | |
| 13454779 | Name on file | Address on file | | | | | | | |
| 13239326 | Name on file | Address on file | | | | | | | |
| 14014671 | Name on file | Address on file | | | | | | | |
| 14491575 | Name on file | Address on file | | | | | | | |
| 13478456 | Name on file | Address on file | | | | | | | |
| 14627946 | Name on file | Address on file | | | | | | | |
| 13532729 | Name on file | Address on file | | | | | | | |
| 13742867 | Name on file | Address on file | | | | | | | |
| 14619586 | Name on file | Address on file | | | | | | | |
| 13640504 | Name on file | Address on file | | | | | | | |
| 13467359 | Name on file | Address on file | | | | | | | |
| 14536255 | Name on file | Address on file | | | | | | | |
| 14476654 | Name on file | Address on file | | | | | | | |
| 13876582 | Name on file | Address on file | | | | | | | |
| 13987239 | Name on file | Address on file | | | | | | | |
| 14653728 | Name on file | Address on file | | | | | | | |
| 13859934 | Name on file | Address on file | | | | | | | |
| 13959298 | Name on file | Address on file | | | | | | | |
| 13515804 | Name on file | Address on file | | | | | | | |
| 14663612 | Name on file | Address on file | | | | | | | |
| 13483200 | Name on file | Address on file | | | | | | | |
| 13990396 | Name on file | Address on file | | | | | | | |
| 13266080 | Name on file | Address on file | | | | | | | |
| 14586708 | Name on file | Address on file | | | | | | | |
| 13352357 | Name on file | Address on file | | | | | | | |
| 14672033 | Name on file | Address on file | | | | | | | |
| 14666321 | Name on file | Address on file | | | | | | | |
| 13719139 | Name on file | Address on file | | | | | | | |
| 14599433 | Name on file | Address on file | | | | | | | |
| 14617635 | Name on file | Address on file | | | | | | | |
| 14592449 | Name on file | Address on file | | | | | | | |
| 14595717 | Name on file | Address on file | | | | | | | |
| 14581156 | Name on file | Address on file | | | | | | | |
| 13433605 | Name on file | Address on file | | | | | | | |
| 14604808 | Name on file | Address on file | | | | | | | |
| 14096893 | Name on file | Address on file | | | | | | | |
| 14443754 | Name on file | Address on file | | | | | | | |
| 13401865 | Name on file | Address on file | | | | | | | |
| 13546979 | Name on file | Address on file | | | | | | | |
| 13546666 | Name on file | Address on file | | | | | | | |
| 13577189 | Name on file | Address on file | | | | | | | |
| 13283500 | Name on file | Address on file | | | | | | | |
| 14624315 | Name on file | Address on file | | | | | | | |
| 14631949 | Name on file | Address on file | | | | | | | |
| 14357600 | Name on file | Address on file | | | | | | | |
| 13474812 | Name on file | Address on file | | | | | | | |
| 14420309 | Name on file | Address on file | | | | | | | |
| 14166084 | Name on file | Address on file | | | | | | | |
| 14294143 | Name on file | Address on file | | | | | | | |
| 13413769 | Name on file | Address on file | | | | | | | |
| 14338706 | Name on file | Address on file | | | | | | | |
| 13788505 | Name on file | Address on file | | | | | | | |
| 13783071 | Name on file | Address on file | | | | | | | |
| 14627017 | Name on file | Address on file | | | | | | | |
| 13789096 | Name on file | Address on file | | | | | | | |
| 13491287 | Name on file | Address on file | | | | | | | |
| 14534054 | Name on file | Address on file | | | | | | | |
| 13310997 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14654720 | Name on file | Address on file | | | | | | | |
| 14192147 | Name on file | Address on file | | | | | | | |
| 14631135 | Name on file | Address on file | | | | | | | |
| 14648588 | Name on file | Address on file | | | | | | | |
| 13591394 | Name on file | Address on file | | | | | | | |
| 13697859 | Name on file | Address on file | | | | | | | |
| 13550983 | Name on file | Address on file | | | | | | | |
| 14046296 | Name on file | Address on file | | | | | | | |
| 22211696 | Name on file | Address on file | | | | | | | |
| 14210439 | Name on file | Address on file | | | | | | | |
| 14295555 | Name on file | Address on file | | | | | | | |
| 13622522 | Name on file | Address on file | | | | | | | |
| 14226085 | Name on file | Address on file | | | | | | | |
| 13318478 | Name on file | Address on file | | | | | | | |
| 14527699 | Name on file | Address on file | | | | | | | |
| 14595036 | Name on file | Address on file | | | | | | | |
| 14596585 | Name on file | Address on file | | | | | | | |
| 14579620 | Name on file | Address on file | | | | | | | |
| 13432596 | Name on file | Address on file | | | | | | | |
| 13411467 | Name on file | Address on file | | | | | | | |
| 14650138 | Name on file | Address on file | | | | | | | |
| 14319490 | Name on file | Address on file | | | | | | | |
| 13165795 | Name on file | Address on file | | | | | | | |
| 14641634 | Name on file | Address on file | | | | | | | |
| 13690264 | Name on file | Address on file | | | | | | | |
| 14638697 | Name on file | Address on file | | | | | | | |
| 13167290 | Name on file | Address on file | | | | | | | |
| 13213719 | Name on file | Address on file | | | | | | | |
| 13729902 | Name on file | Address on file | | | | | | | |
| 14325331 | Name on file | Address on file | | | | | | | |
| 13422456 | Name on file | Address on file | | | | | | | |
| 13339534 | Name on file | Address on file | | | | | | | |
| 13923601 | Name on file | Address on file | | | | | | | |
| 14064555 | Name on file | Address on file | | | | | | | |
| 14608579 | Name on file | Address on file | | | | | | | |
| 13384775 | Name on file | Address on file | | | | | | | |
| 14203520 | Name on file | Address on file | | | | | | | |
| 14667504 | Name on file | Address on file | | | | | | | |
| 13582145 | Name on file | Address on file | | | | | | | |
| 13683041 | Name on file | Address on file | | | | | | | |
| 14133970 | Name on file | Address on file | | | | | | | |
| 13286790 | Name on file | Address on file | | | | | | | |
| 14601871 | Name on file | Address on file | | | | | | | |
| 13582958 | Name on file | Address on file | | | | | | | |
| 13474516 | Name on file | Address on file | | | | | | | |
| 14653342 | Name on file | Address on file | | | | | | | |
| 13876656 | Name on file | Address on file | | | | | | | |
| 14618361 | Name on file | Address on file | | | | | | | |
| 14560211 | Name on file | Address on file | | | | | | | |
| 13835753 | Name on file | Address on file | | | | | | | |
| 13654686 | Name on file | Address on file | | | | | | | |
| 14228660 | Name on file | Address on file | | | | | | | |
| 14366714 | Name on file | Address on file | | | | | | | |
| 13739689 | Name on file | Address on file | | | | | | | |
| 14161878 | Name on file | Address on file | | | | | | | |
| 13575223 | Name on file | Address on file | | | | | | | |
| 13383147 | Name on file | Address on file | | | | | | | |
| 14659205 | Name on file | Address on file | | | | | | | |
| 13385301 | Name on file | Address on file | | | | | | | |
| 14203496 | Name on file | Address on file | | | | | | | |
| 14676345 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13342689 | Name on file | Address on file | | | | | | | |
| 14263693 | Name on file | Address on file | | | | | | | |
| 13427812 | Name on file | Address on file | | | | | | | |
| 14434503 | Name on file | Address on file | | | | | | | |
| 14652663 | Name on file | Address on file | | | | | | | |
| 14357850 | Name on file | Address on file | | | | | | | |
| 14585965 | Name on file | Address on file | | | | | | | |
| 13574057 | Name on file | Address on file | | | | | | | |
| 14239105 | Name on file | Address on file | | | | | | | |
| 14340510 | Name on file | Address on file | | | | | | | |
| 13656601 | Name on file | Address on file | | | | | | | |
| 13801640 | Name on file | Address on file | | | | | | | |
| 13602771 | Name on file | Address on file | | | | | | | |
| 14136892 | Name on file | Address on file | | | | | | | |
| 14130964 | Name on file | Address on file | | | | | | | |
| 14672152 | Name on file | Address on file | | | | | | | |
| 13940880 | Name on file | Address on file | | | | | | | |
| 13962895 | Name on file | Address on file | | | | | | | |
| 14344471 | Name on file | Address on file | | | | | | | |
| 14673663 | Name on file | Address on file | | | | | | | |
| 13979496 | Name on file | Address on file | | | | | | | |
| 18278939 | Name on file | Address on file | | | | | | | |
| 14585183 | Name on file | Address on file | | | | | | | |
| 14328510 | Name on file | Address on file | | | | | | | |
| 13409550 | Name on file | Address on file | | | | | | | |
| 14656876 | Name on file | Address on file | | | | | | | |
| 13851804 | Name on file | Address on file | | | | | | | |
| 13507346 | Name on file | Address on file | | | | | | | |
| 13400050 | Name on file | Address on file | | | | | | | |
| 14233345 | Name on file | Address on file | | | | | | | |
| 14674295 | Name on file | Address on file | | | | | | | |
| 13560267 | Name on file | Address on file | | | | | | | |
| 13611918 | Name on file | Address on file | | | | | | | |
| 18267349 | Name on file | Address on file | | | | | | | |
| 13605018 | Name on file | Address on file | | | | | | | |
| 15401587 | Name on file | Address on file | | | | | | | |
| 14647347 | Name on file | Address on file | | | | | | | |
| 13932201 | Name on file | Address on file | | | | | | | |
| 14553408 | Name on file | Address on file | | | | | | | |
| 13490320 | Name on file | Address on file | | | | | | | |
| 13899345 | Name on file | Address on file | | | | | | | |
| 13260329 | Name on file | Address on file | | | | | | | |
| 13412176 | Name on file | Address on file | | | | | | | |
| 14647983 | Name on file | Address on file | | | | | | | |
| 13968553 | Name on file | Address on file | | | | | | | |
| 13728996 | Name on file | Address on file | | | | | | | |
| 13341109 | Name on file | Address on file | | | | | | | |
| 14463791 | Name on file | Address on file | | | | | | | |
| 14601743 | Name on file | Address on file | | | | | | | |
| 14597735 | Name on file | Address on file | | | | | | | |
| 14313618 | Name on file | Address on file | | | | | | | |
| 14555645 | Name on file | Address on file | | | | | | | |
| 14646204 | Name on file | Address on file | | | | | | | |
| 13498452 | Name on file | Address on file | | | | | | | |
| 14323767 | Name on file | Address on file | | | | | | | |
| 14603530 | Name on file | Address on file | | | | | | | |
| 13376711 | Name on file | Address on file | | | | | | | |
| 14469535 | Name on file | Address on file | | | | | | | |
| 14594502 | Name on file | Address on file | | | | | | | |
| 13711191 | Name on file | Address on file | | | | | | | |
| 13269112 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18999447 | Name on file | Address on file | | | | | | | |
| 14673548 | Name on file | Address on file | | | | | | | |
| 15407960 | Name on file | Address on file | | | | | | | |
| 14560870 | Name on file | Address on file | | | | | | | |
| 18951257 | Name on file | Address on file | | | | | | | |
| 13158850 | Name on file | Address on file | | | | | | | |
| 13939725 | Name on file | Address on file | | | | | | | |
| 14470046 | Name on file | Address on file | | | | | | | |
| 14039197 | Name on file | Address on file | | | | | | | |
| 13896909 | Name on file | Address on file | | | | | | | |
| 14499524 | Name on file | Address on file | | | | | | | |
| 14592473 | Name on file | Address on file | | | | | | | |
| 13549400 | Name on file | Address on file | | | | | | | |
| 14670883 | Name on file | Address on file | | | | | | | |
| 14661532 | Name on file | Address on file | | | | | | | |
| 14133984 | Name on file | Address on file | | | | | | | |
| 14240676 | Name on file | Address on file | | | | | | | |
| 14181971 | Name on file | Address on file | | | | | | | |
| 14634205 | Name on file | Address on file | | | | | | | |
| 13387621 | Name on file | Address on file | | | | | | | |
| 13714537 | Name on file | Address on file | | | | | | | |
| 13588632 | Name on file | Address on file | | | | | | | |
| 14328954 | Name on file | Address on file | | | | | | | |
| 14619685 | Name on file | Address on file | | | | | | | |
| 18982991 | Name on file | Address on file | | | | | | | |
| 14163157 | Name on file | Address on file | | | | | | | |
| 14671819 | Name on file | Address on file | | | | | | | |
| 14674073 | Name on file | Address on file | | | | | | | |
| 14188106 | Name on file | Address on file | | | | | | | |
| 13544571 | Name on file | Address on file | | | | | | | |
| 14108780 | Name on file | Address on file | | | | | | | |
| 13620396 | Name on file | Address on file | | | | | | | |
| 14510347 | Name on file | Address on file | | | | | | | |
| 14556346 | Name on file | Address on file | | | | | | | |
| 13345843 | Name on file | Address on file | | | | | | | |
| 14082897 | Name on file | Address on file | | | | | | | |
| 13675397 | Name on file | Address on file | | | | | | | |
| 13519079 | Name on file | Address on file | | | | | | | |
| 14583017 | Name on file | Address on file | | | | | | | |
| 13245887 | Name on file | Address on file | | | | | | | |
| 14598015 | Name on file | Address on file | | | | | | | |
| 14579628 | Name on file | Address on file | | | | | | | |
| 13615941 | Name on file | Address on file | | | | | | | |
| 13210687 | Name on file | Address on file | | | | | | | |
| 13149368 | Name on file | Address on file | | | | | | | |
| 14661954 | Name on file | Address on file | | | | | | | |
| 14008206 | Name on file | Address on file | | | | | | | |
| 13830876 | Name on file | Address on file | | | | | | | |
| 14166232 | Name on file | Address on file | | | | | | | |
| 13730886 | Name on file | Address on file | | | | | | | |
| 13723165 | Name on file | Address on file | | | | | | | |
| 14624795 | Name on file | Address on file | | | | | | | |
| 14595549 | Name on file | Address on file | | | | | | | |
| 14648393 | Name on file | Address on file | | | | | | | |
| 14070050 | Name on file | Address on file | | | | | | | |
| 14017545 | Name on file | Address on file | | | | | | | |
| 14635804 | Name on file | Address on file | | | | | | | |
| 13571918 | Name on file | Address on file | | | | | | | |
| 14012307 | Name on file | Address on file | | | | | | | |
| 14616261 | Name on file | Address on file | | | | | | | |
| 14635240 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13900376 | Name on file | Address on file | | | | | | | |
| 13517497 | Name on file | Address on file | | | | | | | |
| 14678443 | Name on file | Address on file | | | | | | | |
| 14661058 | Name on file | Address on file | | | | | | | |
| 13885955 | Name on file | Address on file | | | | | | | |
| 14440998 | Name on file | Address on file | | | | | | | |
| 14630943 | Name on file | Address on file | | | | | | | |
| 14582780 | Name on file | Address on file | | | | | | | |
| 13478501 | Name on file | Address on file | | | | | | | |
| 14079945 | Name on file | Address on file | | | | | | | |
| 14489957 | Name on file | Address on file | | | | | | | |
| 13838885 | Name on file | Address on file | | | | | | | |
| 13906384 | Name on file | Address on file | | | | | | | |
| 13558438 | Name on file | Address on file | | | | | | | |
| 14401576 | Name on file | Address on file | | | | | | | |
| 14266401 | Name on file | Address on file | | | | | | | |
| 14592750 | Name on file | Address on file | | | | | | | |
| 14033140 | Name on file | Address on file | | | | | | | |
| 14186253 | Name on file | Address on file | | | | | | | |
| 13266757 | Name on file | Address on file | | | | | | | |
| 14495503 | Name on file | Address on file | | | | | | | |
| 14646018 | Name on file | Address on file | | | | | | | |
| 14592203 | Name on file | Address on file | | | | | | | |
| 13664033 | Name on file | Address on file | | | | | | | |
| 19005104 | Name on file | Address on file | | | | | | | |
| 14676609 | Name on file | Address on file | | | | | | | |
| 13870920 | Name on file | Address on file | | | | | | | |
| 14633488 | Name on file | Address on file | | | | | | | |
| 14238127 | Name on file | Address on file | | | | | | | |
| 13726908 | Name on file | Address on file | | | | | | | |
| 14616928 | Name on file | Address on file | | | | | | | |
| 14645680 | Name on file | Address on file | | | | | | | |
| 14478745 | Name on file | Address on file | | | | | | | |
| 13862272 | Name on file | Address on file | | | | | | | |
| 13490374 | Name on file | Address on file | | | | | | | |
| 13155363 | Name on file | Address on file | | | | | | | |
| 13386253 | Name on file | Address on file | | | | | | | |
| 13488264 | Name on file | Address on file | | | | | | | |
| 14597930 | Name on file | Address on file | | | | | | | |
| 13886452 | Name on file | Address on file | | | | | | | |
| 14644104 | Name on file | Address on file | | | | | | | |
| 13835111 | Name on file | Address on file | | | | | | | |
| 13824215 | Name on file | Address on file | | | | | | | |
| 13678072 | Name on file | Address on file | | | | | | | |
| 14119333 | Name on file | Address on file | | | | | | | |
| 14074324 | Name on file | Address on file | | | | | | | |
| 14232952 | Name on file | Address on file | | | | | | | |
| 14429909 | Name on file | Address on file | | | | | | | |
| 14427877 | Name on file | Address on file | | | | | | | |
| 14215201 | Name on file | Address on file | | | | | | | |
| 14356996 | Name on file | Address on file | | | | | | | |
| 14306236 | Name on file | Address on file | | | | | | | |
| 14340366 | Name on file | Address on file | | | | | | | |
| 15404530 | Name on file | Address on file | | | | | | | |
| 14343007 | Name on file | Address on file | | | | | | | |
| 14452699 | Name on file | Address on file | | | | | | | |
| 14393553 | Name on file | Address on file | | | | | | | |
| 13165359 | Name on file | Address on file | | | | | | | |
| 14514293 | Name on file | Address on file | | | | | | | |
| 14426891 | Name on file | Address on file | | | | | | | |
| 14361484 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13618317 | Name on file | Address on file | | | | | | | |
| 14276295 | Name on file | Address on file | | | | | | | |
| 14046369 | Name on file | Address on file | | | | | | | |
| 14311717 | Name on file | Address on file | | | | | | | |
| 13329086 | Name on file | Address on file | | | | | | | |
| 13302753 | Name on file | Address on file | | | | | | | |
| 13726760 | Name on file | Address on file | | | | | | | |
| 13294746 | Name on file | Address on file | | | | | | | |
| 14086191 | Name on file | Address on file | | | | | | | |
| 14669358 | Name on file | Address on file | | | | | | | |
| 14263721 | Name on file | Address on file | | | | | | | |
| 14132111 | Name on file | Address on file | | | | | | | |
| 14003545 | Name on file | Address on file | | | | | | | |
| 14411058 | Name on file | Address on file | | | | | | | |
| 14592804 | Name on file | Address on file | | | | | | | |
| 14118660 | Name on file | Address on file | | | | | | | |
| 15360371 | Name on file | Address on file | | | | | | | |
| 14311923 | Name on file | Address on file | | | | | | | |
| 14585759 | Name on file | Address on file | | | | | | | |
| 22191394 | Name on file | Address on file | | | | | | | |
| 14134341 | Name on file | Address on file | | | | | | | |
| 13822027 | Name on file | Address on file | | | | | | | |
| 13660949 | Name on file | Address on file | | | | | | | |
| 13963023 | Name on file | Address on file | | | | | | | |
| 13855455 | Name on file | Address on file | | | | | | | |
| 14639831 | Name on file | Address on file | | | | | | | |
| 14633093 | Name on file | Address on file | | | | | | | |
| 13951414 | Name on file | Address on file | | | | | | | |
| 14623985 | Name on file | Address on file | | | | | | | |
| 18273659 | Name on file | Address on file | | | | | | | |
| 14234639 | Name on file | Address on file | | | | | | | |
| 13687427 | Name on file | Address on file | | | | | | | |
| 14543809 | Name on file | Address on file | | | | | | | |
| 14079928 | Name on file | Address on file | | | | | | | |
| 13633647 | Name on file | Address on file | | | | | | | |
| 13964806 | Name on file | Address on file | | | | | | | |
| 13867351 | Name on file | Address on file | | | | | | | |
| 14680084 | Name on file | Address on file | | | | | | | |
| 14404881 | Name on file | Address on file | | | | | | | |
| 13422963 | Name on file | Address on file | | | | | | | |
| 14651159 | Name on file | Address on file | | | | | | | |
| 14444580 | Name on file | Address on file | | | | | | | |
| 13786123 | Name on file | Address on file | | | | | | | |
| 13264082 | Name on file | Address on file | | | | | | | |
| 13585673 | Name on file | Address on file | | | | | | | |
| 13751786 | Name on file | Address on file | | | | | | | |
| 19028042 | Name on file | Address on file | | | | | | | |
| 14591603 | Name on file | Address on file | | | | | | | |
| 13463701 | Name on file | Address on file | | | | | | | |
| 14648099 | Name on file | Address on file | | | | | | | |
| 13735366 | Name on file | Address on file | | | | | | | |
| 14631342 | Name on file | Address on file | | | | | | | |
| 14623006 | Name on file | Address on file | | | | | | | |
| 13339472 | Name on file | Address on file | | | | | | | |
| 13881855 | Name on file | Address on file | | | | | | | |
| 14584608 | Name on file | Address on file | | | | | | | |
| 13248642 | Name on file | Address on file | | | | | | | |
| 13956045 | Name on file | Address on file | | | | | | | |
| 13237953 | Name on file | Address on file | | | | | | | |
| 13900237 | Name on file | Address on file | | | | | | | |
| 14628350 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14382801 | Name on file | Address on file | | | | | | | |
| 14552845 | Name on file | Address on file | | | | | | | |
| 14672756 | Name on file | Address on file | | | | | | | |
| 14021166 | Name on file | Address on file | | | | | | | |
| 13269416 | Name on file | Address on file | | | | | | | |
| 14416183 | Name on file | Address on file | | | | | | | |
| 14302675 | Name on file | Address on file | | | | | | | |
| 14614659 | Name on file | Address on file | | | | | | | |
| 14028762 | Name on file | Address on file | | | | | | | |
| 18255143 | Name on file | Address on file | | | | | | | |
| 18267560 | Name on file | Address on file | | | | | | | |
| 14452705 | Name on file | Address on file | | | | | | | |
| 14474396 | Name on file | Address on file | | | | | | | |
| 14653469 | Name on file | Address on file | | | | | | | |
| 14593259 | Name on file | Address on file | | | | | | | |
| 14051055 | Name on file | Address on file | | | | | | | |
| 14527229 | Name on file | Address on file | | | | | | | |
| 13441185 | Name on file | Address on file | | | | | | | |
| 14009616 | Name on file | Address on file | | | | | | | |
| 14560934 | Name on file | Address on file | | | | | | | |
| 14509633 | Name on file | Address on file | | | | | | | |
| 15555519 | Name on file | Address on file | | | | | | | |
| 13769574 | Name on file | Address on file | | | | | | | |
| 13245759 | Name on file | Address on file | | | | | | | |
| 13553842 | Name on file | Address on file | | | | | | | |
| 14338028 | Name on file | Address on file | | | | | | | |
| 13991887 | Name on file | Address on file | | | | | | | |
| 13767632 | Name on file | Address on file | | | | | | | |
| 14089453 | Name on file | Address on file | | | | | | | |
| 13808484 | Name on file | Address on file | | | | | | | |
| 14670279 | Name on file | Address on file | | | | | | | |
| 13893709 | Name on file | Address on file | | | | | | | |
| 13743751 | Name on file | Address on file | | | | | | | |
| 13651441 | Name on file | Address on file | | | | | | | |
| 14655239 | Name on file | Address on file | | | | | | | |
| 14327908 | Name on file | Address on file | | | | | | | |
| 13516851 | Name on file | Address on file | | | | | | | |
| 14111126 | Name on file | Address on file | | | | | | | |
| 13643567 | Name on file | Address on file | | | | | | | |
| 13550613 | Name on file | Address on file | | | | | | | |
| 14592806 | Name on file | Address on file | | | | | | | |
| 13942520 | Name on file | Address on file | | | | | | | |
| 13283207 | Name on file | Address on file | | | | | | | |
| 13690756 | Name on file | Address on file | | | | | | | |
| 13868376 | Name on file | Address on file | | | | | | | |
| 13439106 | Name on file | Address on file | | | | | | | |
| 14667803 | Name on file | Address on file | | | | | | | |
| 14599874 | Name on file | Address on file | | | | | | | |
| 15376508 | Name on file | Address on file | | | | | | | |
| 14626693 | Name on file | Address on file | | | | | | | |
| 13641968 | Name on file | Address on file | | | | | | | |
| 14311890 | Name on file | Address on file | | | | | | | |
| 13933436 | Name on file | Address on file | | | | | | | |
| 14349585 | Name on file | Address on file | | | | | | | |
| 14470044 | Name on file | Address on file | | | | | | | |
| 14307285 | Name on file | Address on file | | | | | | | |
| 14307236 | Name on file | Address on file | | | | | | | |
| 14450245 | Name on file | Address on file | | | | | | | |
| 14291879 | Name on file | Address on file | | | | | | | |
| 13594523 | Name on file | Address on file | | | | | | | |
| 13388234 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13290925 | Name on file | Address on file | | | | | | | |
| 14282345 | Name on file | Address on file | | | | | | | |
| 14028444 | Name on file | Address on file | | | | | | | |
| 14627167 | Name on file | Address on file | | | | | | | |
| 14645684 | Name on file | Address on file | | | | | | | |
| 18949354 | Name on file | Address on file | | | | | | | |
| 14673315 | Name on file | Address on file | | | | | | | |
| 13764373 | Name on file | Address on file | | | | | | | |
| 13534859 | Name on file | Address on file | | | | | | | |
| 13648636 | Name on file | Address on file | | | | | | | |
| 14648586 | Name on file | Address on file | | | | | | | |
| 14265229 | Name on file | Address on file | | | | | | | |
| 14659662 | Name on file | Address on file | | | | | | | |
| 13296619 | Name on file | Address on file | | | | | | | |
| 14672293 | Name on file | Address on file | | | | | | | |
| 13945255 | Name on file | Address on file | | | | | | | |
| 14600398 | Name on file | Address on file | | | | | | | |
| 13149334 | Name on file | Address on file | | | | | | | |
| 13975351 | Name on file | Address on file | | | | | | | |
| 14198819 | Name on file | Address on file | | | | | | | |
| 14631878 | Name on file | Address on file | | | | | | | |
| 19027007 | Name on file | Address on file | | | | | | | |
| 14551394 | Name on file | Address on file | | | | | | | |
| 14639753 | Name on file | Address on file | | | | | | | |
| 14332223 | Name on file | Address on file | | | | | | | |
| 13259856 | Name on file | Address on file | | | | | | | |
| 13702335 | Name on file | Address on file | | | | | | | |
| 14183899 | Name on file | Address on file | | | | | | | |
| 14610415 | Name on file | Address on file | | | | | | | |
| 13763023 | Name on file | Address on file | | | | | | | |
| 18954732 | Name on file | Address on file | | | | | | | |
| 13607009 | Name on file | Address on file | | | | | | | |
| 13413906 | Name on file | Address on file | | | | | | | |
| 14454453 | Name on file | Address on file | | | | | | | |
| 14542529 | Name on file | Address on file | | | | | | | |
| 14366465 | Name on file | Address on file | | | | | | | |
| 14669351 | Name on file | Address on file | | | | | | | |
| 14663430 | Name on file | Address on file | | | | | | | |
| 13556059 | Name on file | Address on file | | | | | | | |
| 13331329 | Name on file | Address on file | | | | | | | |
| 14636865 | Name on file | Address on file | | | | | | | |
| 14407665 | Name on file | Address on file | | | | | | | |
| 14225191 | Name on file | Address on file | | | | | | | |
| 18947374 | Name on file | Address on file | | | | | | | |
| 14489515 | Name on file | Address on file | | | | | | | |
| 13635427 | Name on file | Address on file | | | | | | | |
| 14654176 | Name on file | Address on file | | | | | | | |
| 14631354 | Name on file | Address on file | | | | | | | |
| 14647703 | Name on file | Address on file | | | | | | | |
| 13253429 | Name on file | Address on file | | | | | | | |
| 13691226 | Name on file | Address on file | | | | | | | |
| 13788638 | Name on file | Address on file | | | | | | | |
| 14609102 | Name on file | Address on file | | | | | | | |
| 14106744 | Name on file | Address on file | | | | | | | |
| 14101216 | Name on file | Address on file | | | | | | | |
| 13673136 | Name on file | Address on file | | | | | | | |
| 13498012 | Name on file | Address on file | | | | | | | |
| 13812663 | Name on file | Address on file | | | | | | | |
| 13438265 | Name on file | Address on file | | | | | | | |
| 13997034 | Name on file | Address on file | | | | | | | |
| 14403368 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14591325 | Name on file | Address on file | | | | | | | |
| 14597603 | Name on file | Address on file | | | | | | | |
| 13626770 | Name on file | Address on file | | | | | | | |
| 13335807 | Name on file | Address on file | | | | | | | |
| 13163359 | Name on file | Address on file | | | | | | | |
| 13913079 | Name on file | Address on file | | | | | | | |
| 13238322 | Name on file | Address on file | | | | | | | |
| 14659091 | Name on file | Address on file | | | | | | | |
| 13472371 | Name on file | Address on file | | | | | | | |
| 14111223 | Name on file | Address on file | | | | | | | |
| 13151150 | Name on file | Address on file | | | | | | | |
| 14603406 | Name on file | Address on file | | | | | | | |
| 14258782 | Name on file | Address on file | | | | | | | |
| 14616041 | Name on file | Address on file | | | | | | | |
| 14255870 | Name on file | Address on file | | | | | | | |
| 13966625 | Name on file | Address on file | | | | | | | |
| 13220066 | Name on file | Address on file | | | | | | | |
| 14601860 | Name on file | Address on file | | | | | | | |
| 14654322 | Name on file | Address on file | | | | | | | |
| 13960093 | Name on file | Address on file | | | | | | | |
| 14537068 | Name on file | Address on file | | | | | | | |
| 13244315 | Name on file | Address on file | | | | | | | |
| 14507414 | Name on file | Address on file | | | | | | | |
| 13457673 | Name on file | Address on file | | | | | | | |
| 13382497 | Name on file | Address on file | | | | | | | |
| 14466228 | Name on file | Address on file | | | | | | | |
| 14598097 | Name on file | Address on file | | | | | | | |
| 13244366 | Name on file | Address on file | | | | | | | |
| 14639882 | Name on file | Address on file | | | | | | | |
| 14133796 | Name on file | Address on file | | | | | | | |
| 13608941 | Name on file | Address on file | | | | | | | |
| 13755037 | Name on file | Address on file | | | | | | | |
| 14655819 | Name on file | Address on file | | | | | | | |
| 13290884 | Name on file | Address on file | | | | | | | |
| 14314062 | Name on file | Address on file | | | | | | | |
| 19028864 | Name on file | Address on file | | | | | | | |
| 14339586 | Name on file | Address on file | | | | | | | |
| 14670957 | Name on file | Address on file | | | | | | | |
| 14462640 | Name on file | Address on file | | | | | | | |
| 14642788 | Name on file | Address on file | | | | | | | |
| 14054872 | Name on file | Address on file | | | | | | | |
| 14489761 | Name on file | Address on file | | | | | | | |
| 14107178 | Name on file | Address on file | | | | | | | |
| 13443521 | Name on file | Address on file | | | | | | | |
| 14618281 | Name on file | Address on file | | | | | | | |
| 14647817 | Name on file | Address on file | | | | | | | |
| 14593245 | Name on file | Address on file | | | | | | | |
| 13689065 | Name on file | Address on file | | | | | | | |
| 13960937 | Name on file | Address on file | | | | | | | |
| 14614661 | Name on file | Address on file | | | | | | | |
| 14474999 | Name on file | Address on file | | | | | | | |
| 13501951 | Name on file | Address on file | | | | | | | |
| 13603475 | Name on file | Address on file | | | | | | | |
| 14182272 | Name on file | Address on file | | | | | | | |
| 14636952 | Name on file | Address on file | | | | | | | |
| 14581400 | Name on file | Address on file | | | | | | | |
| 13531715 | Name on file | Address on file | | | | | | | |
| 14326112 | Name on file | Address on file | | | | | | | |
| 14193407 | Name on file | Address on file | | | | | | | |
| 13871461 | Name on file | Address on file | | | | | | | |
| 14231288 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13796413 | Name on file | Address on file | | | | | | | |
| 14183293 | Name on file | Address on file | | | | | | | |
| 13875880 | Name on file | Address on file | | | | | | | |
| 14506431 | Name on file | Address on file | | | | | | | |
| 13210747 | Name on file | Address on file | | | | | | | |
| 14098503 | Name on file | Address on file | | | | | | | |
| 14402420 | Name on file | Address on file | | | | | | | |
| 13502854 | Name on file | Address on file | | | | | | | |
| 14494158 | Name on file | Address on file | | | | | | | |
| 14678580 | Name on file | Address on file | | | | | | | |
| 13182803 | Name on file | Address on file | | | | | | | |
| 14618150 | Name on file | Address on file | | | | | | | |
| 14627529 | Name on file | Address on file | | | | | | | |
| 14599304 | Name on file | Address on file | | | | | | | |
| 14260170 | Name on file | Address on file | | | | | | | |
| 14669410 | Name on file | Address on file | | | | | | | |
| 13786875 | Name on file | Address on file | | | | | | | |
| 14656154 | Name on file | Address on file | | | | | | | |
| 14608851 | Name on file | Address on file | | | | | | | |
| 14396806 | Name on file | Address on file | | | | | | | |
| 14589476 | Name on file | Address on file | | | | | | | |
| 14405944 | Name on file | Address on file | | | | | | | |
| 14491724 | Name on file | Address on file | | | | | | | |
| 14671418 | Name on file | Address on file | | | | | | | |
| 13344376 | Name on file | Address on file | | | | | | | |
| 14468339 | Name on file | Address on file | | | | | | | |
| 13960339 | Name on file | Address on file | | | | | | | |
| 14316643 | Name on file | Address on file | | | | | | | |
| 15405180 | Name on file | Address on file | | | | | | | |
| 14470098 | Name on file | Address on file | | | | | | | |
| 13972133 | Name on file | Address on file | | | | | | | |
| 14229211 | Name on file | Address on file | | | | | | | |
| 14225825 | Name on file | Address on file | | | | | | | |
| 14051734 | Name on file | Address on file | | | | | | | |
| 14248284 | Name on file | Address on file | | | | | | | |
| 14510092 | Name on file | Address on file | | | | | | | |
| 13305422 | Name on file | Address on file | | | | | | | |
| 13183134 | Name on file | Address on file | | | | | | | |
| 14441004 | Name on file | Address on file | | | | | | | |
| 14682900 | Name on file | Address on file | | | | | | | |
| 14154389 | Name on file | Address on file | | | | | | | |
| 13313134 | Name on file | Address on file | | | | | | | |
| 14447652 | Name on file | Address on file | | | | | | | |
| 13185397 | Name on file | Address on file | | | | | | | |
| 18245279 | Name on file | Address on file | | | | | | | |
| 14206299 | Name on file | Address on file | | | | | | | |
| 14611029 | Name on file | Address on file | | | | | | | |
| 14145664 | Name on file | Address on file | | | | | | | |
| 18956289 | Name on file | Address on file | | | | | | | |
| 14672393 | Name on file | Address on file | | | | | | | |
| 14554965 | Name on file | Address on file | | | | | | | |
| 14581403 | Name on file | Address on file | | | | | | | |
| 14081938 | Name on file | Address on file | | | | | | | |
| 13550577 | Name on file | Address on file | | | | | | | |
| 13593117 | Name on file | Address on file | | | | | | | |
| 14420171 | Name on file | Address on file | | | | | | | |
| 14446439 | Name on file | Address on file | | | | | | | |
| 14623493 | Name on file | Address on file | | | | | | | |
| 14135225 | Name on file | Address on file | | | | | | | |
| 14215196 | Name on file | Address on file | | | | | | | |
| 14113365 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13269769 | Name on file | Address on file | | | | | | | |
| 13475771 | Name on file | Address on file | | | | | | | |
| 14077789 | Name on file | Address on file | | | | | | | |
| 13677795 | Name on file | Address on file | | | | | | | |
| 14196993 | Name on file | Address on file | | | | | | | |
| 19020467 | Name on file | Address on file | | | | | | | |
| 13140138 | Name on file | Address on file | | | | | | | |
| 13215833 | Name on file | Address on file | | | | | | | |
| 14601717 | Name on file | Address on file | | | | | | | |
| 14105191 | Name on file | Address on file | | | | | | | |
| 18324633 | Name on file | Address on file | | | | | | | |
| 14335351 | Name on file | Address on file | | | | | | | |
| 14384645 | Name on file | Address on file | | | | | | | |
| 13285429 | Name on file | Address on file | | | | | | | |
| 14382577 | Name on file | Address on file | | | | | | | |
| 14594162 | Name on file | Address on file | | | | | | | |
| 14676760 | Name on file | Address on file | | | | | | | |
| 13931352 | Name on file | Address on file | | | | | | | |
| 14326557 | Name on file | Address on file | | | | | | | |
| 14355306 | Name on file | Address on file | | | | | | | |
| 14609416 | Name on file | Address on file | | | | | | | |
| 13205218 | Name on file | Address on file | | | | | | | |
| 14609631 | Name on file | Address on file | | | | | | | |
| 14197416 | Name on file | Address on file | | | | | | | |
| 14331112 | Name on file | Address on file | | | | | | | |
| 14363007 | Name on file | Address on file | | | | | | | |
| 14594875 | Name on file | Address on file | | | | | | | |
| 13515122 | Name on file | Address on file | | | | | | | |
| 14275744 | Name on file | Address on file | | | | | | | |
| 14664375 | Name on file | Address on file | | | | | | | |
| 13456089 | Name on file | Address on file | | | | | | | |
| 14396941 | Name on file | Address on file | | | | | | | |
| 14677996 | Name on file | Address on file | | | | | | | |
| 14255067 | Name on file | Address on file | | | | | | | |
| 13523891 | Name on file | Address on file | | | | | | | |
| 13711079 | Name on file | Address on file | | | | | | | |
| 14581667 | Name on file | Address on file | | | | | | | |
| 13391790 | Name on file | Address on file | | | | | | | |
| 14639330 | Name on file | Address on file | | | | | | | |
| 14607760 | Name on file | Address on file | | | | | | | |
| 14595867 | Name on file | Address on file | | | | | | | |
| 19033652 | Name on file | Address on file | | | | | | | |
| 13306939 | Name on file | Address on file | | | | | | | |
| 14118434 | Name on file | Address on file | | | | | | | |
| 13920936 | Name on file | Address on file | | | | | | | |
| 18976328 | Name on file | Address on file | | | | | | | |
| 13721693 | Name on file | Address on file | | | | | | | |
| 13690256 | Name on file | Address on file | | | | | | | |
| 14631346 | Name on file | Address on file | | | | | | | |
| 14164214 | Name on file | Address on file | | | | | | | |
| 13195294 | Name on file | Address on file | | | | | | | |
| 13853276 | Name on file | Address on file | | | | | | | |
| 13591303 | Name on file | Address on file | | | | | | | |
| 14668995 | Name on file | Address on file | | | | | | | |
| 13719166 | Name on file | Address on file | | | | | | | |
| 14666133 | Name on file | Address on file | | | | | | | |
| 14076551 | Name on file | Address on file | | | | | | | |
| 14354433 | Name on file | Address on file | | | | | | | |
| 14655414 | Name on file | Address on file | | | | | | | |
| 13771479 | Name on file | Address on file | | | | | | | |
| 13608358 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13772833 | Name on file | Address on file | | | | | | | |
| 14374708 | Name on file | Address on file | | | | | | | |
| 13688317 | Name on file | Address on file | | | | | | | |
| 13740111 | Name on file | Address on file | | | | | | | |
| 14486011 | Name on file | Address on file | | | | | | | |
| 14088021 | Name on file | Address on file | | | | | | | |
| 14673045 | Name on file | Address on file | | | | | | | |
| 13408644 | Name on file | Address on file | | | | | | | |
| 13577286 | Name on file | Address on file | | | | | | | |
| 13287092 | Name on file | Address on file | | | | | | | |
| 13781887 | Name on file | Address on file | | | | | | | |
| 13253486 | Name on file | Address on file | | | | | | | |
| 13326715 | Name on file | Address on file | | | | | | | |
| 13330795 | Name on file | Address on file | | | | | | | |
| 14656216 | Name on file | Address on file | | | | | | | |
| 13770534 | Name on file | Address on file | | | | | | | |
| 14249678 | Name on file | Address on file | | | | | | | |
| 13989570 | Name on file | Address on file | | | | | | | |
| 14283303 | Name on file | Address on file | | | | | | | |
| 14191362 | Name on file | Address on file | | | | | | | |
| 13767636 | Name on file | Address on file | | | | | | | |
| 14603866 | Name on file | Address on file | | | | | | | |
| 14536219 | Name on file | Address on file | | | | | | | |
| 14238668 | Name on file | Address on file | | | | | | | |
| 14197624 | Name on file | Address on file | | | | | | | |
| 13623713 | Name on file | Address on file | | | | | | | |
| 14558264 | Name on file | Address on file | | | | | | | |
| 14676383 | Name on file | Address on file | | | | | | | |
| 13375347 | Name on file | Address on file | | | | | | | |
| 14634662 | Name on file | Address on file | | | | | | | |
| 13275985 | Name on file | Address on file | | | | | | | |
| 14584842 | Name on file | Address on file | | | | | | | |
| 13941971 | Name on file | Address on file | | | | | | | |
| 14444309 | Name on file | Address on file | | | | | | | |
| 13521875 | Name on file | Address on file | | | | | | | |
| 14267405 | Name on file | Address on file | | | | | | | |
| 14676156 | Name on file | Address on file | | | | | | | |
| 14297692 | Name on file | Address on file | | | | | | | |
| 13394960 | Name on file | Address on file | | | | | | | |
| 13727229 | Name on file | Address on file | | | | | | | |
| 13689173 | Name on file | Address on file | | | | | | | |
| 13392005 | Name on file | Address on file | | | | | | | |
| 14087966 | Name on file | Address on file | | | | | | | |
| 13887365 | Name on file | Address on file | | | | | | | |
| 14667778 | Name on file | Address on file | | | | | | | |
| 14633634 | Name on file | Address on file | | | | | | | |
| 14591967 | Name on file | Address on file | | | | | | | |
| 14238869 | Name on file | Address on file | | | | | | | |
| 14024826 | Name on file | Address on file | | | | | | | |
| 13649049 | Name on file | Address on file | | | | | | | |
| 13480651 | Name on file | Address on file | | | | | | | |
| 14628488 | Name on file | Address on file | | | | | | | |
| 14214954 | Name on file | Address on file | | | | | | | |
| 13775593 | Name on file | Address on file | | | | | | | |
| 13381000 | Name on file | Address on file | | | | | | | |
| 13162425 | Name on file | Address on file | | | | | | | |
| 14560031 | Name on file | Address on file | | | | | | | |
| 14580197 | Name on file | Address on file | | | | | | | |
| 13635691 | Name on file | Address on file | | | | | | | |
| 13398286 | Name on file | Address on file | | | | | | | |
| 13346968 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14356629 | Name on file | Address on file | | | | | | | |
| 14612263 | Name on file | Address on file | | | | | | | |
| 14100958 | Name on file | Address on file | | | | | | | |
| 13272517 | Name on file | Address on file | | | | | | | |
| 14107469 | Name on file | Address on file | | | | | | | |
| 14643001 | Name on file | Address on file | | | | | | | |
| 13395756 | Name on file | Address on file | | | | | | | |
| 13609785 | Name on file | Address on file | | | | | | | |
| 14655510 | Name on file | Address on file | | | | | | | |
| 14086194 | Name on file | Address on file | | | | | | | |
| 13271934 | Name on file | Address on file | | | | | | | |
| 14630492 | Name on file | Address on file | | | | | | | |
| 13945242 | Name on file | Address on file | | | | | | | |
| 14660131 | Name on file | Address on file | | | | | | | |
| 13655433 | Name on file | Address on file | | | | | | | |
| 13945942 | Name on file | Address on file | | | | | | | |
| 14538983 | Name on file | Address on file | | | | | | | |
| 13339423 | Name on file | Address on file | | | | | | | |
| 14504696 | Name on file | Address on file | | | | | | | |
| 18950190 | Name on file | Address on file | | | | | | | |
| 18946528 | Name on file | Address on file | | | | | | | |
| 13412222 | Name on file | Address on file | | | | | | | |
| 14597001 | Name on file | Address on file | | | | | | | |
| 13682180 | Name on file | Address on file | | | | | | | |
| 14252641 | Name on file | Address on file | | | | | | | |
| 13637880 | Name on file | Address on file | | | | | | | |
| 14017330 | Name on file | Address on file | | | | | | | |
| 13472388 | Name on file | Address on file | | | | | | | |
| 14471477 | Name on file | Address on file | | | | | | | |
| 14637267 | Name on file | Address on file | | | | | | | |
| 13499415 | Name on file | Address on file | | | | | | | |
| 13886508 | Name on file | Address on file | | | | | | | |
| 13925734 | Name on file | Address on file | | | | | | | |
| 13283254 | Name on file | Address on file | | | | | | | |
| 14656168 | Name on file | Address on file | | | | | | | |
| 14316648 | Name on file | Address on file | | | | | | | |
| 14527186 | Name on file | Address on file | | | | | | | |
| 13320470 | Name on file | Address on file | | | | | | | |
| 14357005 | Name on file | Address on file | | | | | | | |
| 14016088 | Name on file | Address on file | | | | | | | |
| 13986413 | Name on file | Address on file | | | | | | | |
| 13181742 | Name on file | Address on file | | | | | | | |
| 13773720 | Name on file | Address on file | | | | | | | |
| 14195421 | Name on file | Address on file | | | | | | | |
| 14669901 | Name on file | Address on file | | | | | | | |
| 14386892 | Name on file | Address on file | | | | | | | |
| 13501213 | Name on file | Address on file | | | | | | | |
| 14466919 | Name on file | Address on file | | | | | | | |
| 22137881 | Name on file | Address on file | | | | | | | |
| 14281445 | Name on file | Address on file | | | | | | | |
| 15410102 | Name on file | Address on file | | | | | | | |
| 14410182 | Name on file | Address on file | | | | | | | |
| 14529014 | Name on file | Address on file | | | | | | | |
| 14526284 | Name on file | Address on file | | | | | | | |
| 14488364 | Name on file | Address on file | | | | | | | |
| 14189739 | Name on file | Address on file | | | | | | | |
| 13991455 | Name on file | Address on file | | | | | | | |
| 18308399 | Name on file | Address on file | | | | | | | |
| 13704942 | Name on file | Address on file | | | | | | | |
| 14453500 | Name on file | Address on file | | | | | | | |
| 13492089 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13937002 | Name on file | Address on file | | | | | | | |
| 13841590 | Name on file | Address on file | | | | | | | |
| 14133954 | Name on file | Address on file | | | | | | | |
| 13886303 | Name on file | Address on file | | | | | | | |
| 13768131 | Name on file | Address on file | | | | | | | |
| 14191884 | Name on file | Address on file | | | | | | | |
| 14666860 | Name on file | Address on file | | | | | | | |
| 13886454 | Name on file | Address on file | | | | | | | |
| 14295463 | Name on file | Address on file | | | | | | | |
| 14556298 | Name on file | Address on file | | | | | | | |
| 13784570 | Name on file | Address on file | | | | | | | |
| 14666137 | Name on file | Address on file | | | | | | | |
| 13311674 | Name on file | Address on file | | | | | | | |
| 14374675 | Name on file | Address on file | | | | | | | |
| 14619564 | Name on file | Address on file | | | | | | | |
| 18322134 | Name on file | Address on file | | | | | | | |
| 13238313 | Name on file | Address on file | | | | | | | |
| 14668960 | Name on file | Address on file | | | | | | | |
| 13345644 | Name on file | Address on file | | | | | | | |
| 14344130 | Name on file | Address on file | | | | | | | |
| 14347430 | Name on file | Address on file | | | | | | | |
| 13554523 | Name on file | Address on file | | | | | | | |
| 13509259 | Name on file | Address on file | | | | | | | |
| 13989541 | Name on file | Address on file | | | | | | | |
| 14384003 | Name on file | Address on file | | | | | | | |
| 13834036 | Name on file | Address on file | | | | | | | |
| 15404911 | Name on file | Address on file | | | | | | | |
| 13829677 | Name on file | Address on file | | | | | | | |
| 13595135 | Name on file | Address on file | | | | | | | |
| 14414103 | Name on file | Address on file | | | | | | | |
| 13833833 | Name on file | Address on file | | | | | | | |
| 15381555 | Name on file | Address on file | | | | | | | |
| 14666485 | Name on file | Address on file | | | | | | | |
| 14286002 | Name on file | Address on file | | | | | | | |
| 14671107 | Name on file | Address on file | | | | | | | |
| 14387323 | Name on file | Address on file | | | | | | | |
| 14260298 | Name on file | Address on file | | | | | | | |
| 14444572 | Name on file | Address on file | | | | | | | |
| 15386826 | Name on file | Address on file | | | | | | | |
| 14685327 | Name on file | Address on file | | | | | | | |
| 13954980 | Name on file | Address on file | | | | | | | |
| 14672041 | Name on file | Address on file | | | | | | | |
| 13701207 | Name on file | Address on file | | | | | | | |
| 14639548 | Name on file | Address on file | | | | | | | |
| 13932846 | Name on file | Address on file | | | | | | | |
| 14524034 | Name on file | Address on file | | | | | | | |
| 14211491 | Name on file | Address on file | | | | | | | |
| 14555893 | Name on file | Address on file | | | | | | | |
| 13930422 | Name on file | Address on file | | | | | | | |
| 14441524 | Name on file | Address on file | | | | | | | |
| 13210159 | Name on file | Address on file | | | | | | | |
| 13958686 | Name on file | Address on file | | | | | | | |
| 13171674 | Name on file | Address on file | | | | | | | |
| 13335823 | Name on file | Address on file | | | | | | | |
| 14120969 | Name on file | Address on file | | | | | | | |
| 14676632 | Name on file | Address on file | | | | | | | |
| 13827643 | Name on file | Address on file | | | | | | | |
| 13214615 | Name on file | Address on file | | | | | | | |
| 13880348 | Name on file | Address on file | | | | | | | |
| 14554804 | Name on file | Address on file | | | | | | | |
| 14677867 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14431805 | Name on file | Address on file | | | | | | | |
| 14610950 | Name on file | Address on file | | | | | | | |
| 14650729 | Name on file | Address on file | | | | | | | |
| 18967261 | Name on file | Address on file | | | | | | | |
| 14192321 | Name on file | Address on file | | | | | | | |
| 13941270 | Name on file | Address on file | | | | | | | |
| 14299650 | Name on file | Address on file | | | | | | | |
| 14487388 | Name on file | Address on file | | | | | | | |
| 14119469 | Name on file | Address on file | | | | | | | |
| 14133786 | Name on file | Address on file | | | | | | | |
| 13293013 | Name on file | Address on file | | | | | | | |
| 14591986 | Name on file | Address on file | | | | | | | |
| 14240480 | Name on file | Address on file | | | | | | | |
| 13206342 | Name on file | Address on file | | | | | | | |
| 14369054 | Name on file | Address on file | | | | | | | |
| 13547324 | Name on file | Address on file | | | | | | | |
| 14591202 | Name on file | Address on file | | | | | | | |
| 13886284 | Name on file | Address on file | | | | | | | |
| 14244842 | Name on file | Address on file | | | | | | | |
| 14677020 | Name on file | Address on file | | | | | | | |
| 14523173 | Name on file | Address on file | | | | | | | |
| 14672428 | Name on file | Address on file | | | | | | | |
| 14099718 | Name on file | Address on file | | | | | | | |
| 18323624 | Name on file | Address on file | | | | | | | |
| 13513032 | Name on file | Address on file | | | | | | | |
| 14555878 | Name on file | Address on file | | | | | | | |
| 14221759 | Name on file | Address on file | | | | | | | |
| 14656181 | Name on file | Address on file | | | | | | | |
| 14053814 | Name on file | Address on file | | | | | | | |
| 13577397 | Name on file | Address on file | | | | | | | |
| 14031854 | Name on file | Address on file | | | | | | | |
| 14396264 | Name on file | Address on file | | | | | | | |
| 13920119 | Name on file | Address on file | | | | | | | |
| 14589980 | Name on file | Address on file | | | | | | | |
| 13439311 | Name on file | Address on file | | | | | | | |
| 14143945 | Name on file | Address on file | | | | | | | |
| 13596771 | Name on file | Address on file | | | | | | | |
| 14323950 | Name on file | Address on file | | | | | | | |
| 15407622 | Name on file | Address on file | | | | | | | |
| 13992130 | Name on file | Address on file | | | | | | | |
| 20642856 | Name on file | Address on file | | | | | | | |
| 13394160 | Name on file | Address on file | | | | | | | |
| 14525585 | Name on file | Address on file | | | | | | | |
| 14217488 | Name on file | Address on file | | | | | | | |
| 14508535 | Name on file | Address on file | | | | | | | |
| 14357828 | Name on file | Address on file | | | | | | | |
| 13558820 | Name on file | Address on file | | | | | | | |
| 13854690 | Name on file | Address on file | | | | | | | |
| 14515285 | Name on file | Address on file | | | | | | | |
| 14271057 | Name on file | Address on file | | | | | | | |
| 14490110 | Name on file | Address on file | | | | | | | |
| 14014637 | Name on file | Address on file | | | | | | | |
| 14172147 | Name on file | Address on file | | | | | | | |
| 14680196 | Name on file | Address on file | | | | | | | |
| 14258773 | Name on file | Address on file | | | | | | | |
| 13710321 | Name on file | Address on file | | | | | | | |
| 14253793 | Name on file | Address on file | | | | | | | |
| 14510390 | Name on file | Address on file | | | | | | | |
| 13420563 | Name on file | Address on file | | | | | | | |
| 13621504 | Name on file | Address on file | | | | | | | |
| 13454418 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13293735 | Name on file | Address on file | | | | | | | |
| 15393432 | Name on file | Address on file | | | | | | | |
| 13607511 | Name on file | Address on file | | | | | | | |
| 13323929 | Name on file | Address on file | | | | | | | |
| 13495554 | Name on file | Address on file | | | | | | | |
| 13380126 | Name on file | Address on file | | | | | | | |
| 13867591 | Name on file | Address on file | | | | | | | |
| 14677021 | Name on file | Address on file | | | | | | | |
| 14671496 | Name on file | Address on file | | | | | | | |
| 18954413 | Name on file | Address on file | | | | | | | |
| 14041264 | Name on file | Address on file | | | | | | | |
| 14639395 | Name on file | Address on file | | | | | | | |
| 14681388 | Name on file | Address on file | | | | | | | |
| 13394614 | Name on file | Address on file | | | | | | | |
| 13869840 | Name on file | Address on file | | | | | | | |
| 14354656 | Name on file | Address on file | | | | | | | |
| 13668505 | Name on file | Address on file | | | | | | | |
| 14099884 | Name on file | Address on file | | | | | | | |
| 14218395 | Name on file | Address on file | | | | | | | |
| 13450889 | Name on file | Address on file | | | | | | | |
| 14515168 | Name on file | Address on file | | | | | | | |
| 14462249 | Name on file | Address on file | | | | | | | |
| 13856145 | Name on file | Address on file | | | | | | | |
| 14086617 | Name on file | Address on file | | | | | | | |
| 14255833 | Name on file | Address on file | | | | | | | |
| 14240804 | Name on file | Address on file | | | | | | | |
| 14666142 | Name on file | Address on file | | | | | | | |
| 13330069 | Name on file | Address on file | | | | | | | |
| 13761221 | Name on file | Address on file | | | | | | | |
| 14320635 | Name on file | Address on file | | | | | | | |
| 13731088 | Name on file | Address on file | | | | | | | |
| 14086959 | Name on file | Address on file | | | | | | | |
| 14404558 | Name on file | Address on file | | | | | | | |
| 13307995 | Name on file | Address on file | | | | | | | |
| 14516261 | Name on file | Address on file | | | | | | | |
| 13544430 | Name on file | Address on file | | | | | | | |
| 14647092 | Name on file | Address on file | | | | | | | |
| 14512067 | Name on file | Address on file | | | | | | | |
| 14537391 | Name on file | Address on file | | | | | | | |
| 18260724 | Name on file | Address on file | | | | | | | |
| 14478484 | Name on file | Address on file | | | | | | | |
| 14603711 | Name on file | Address on file | | | | | | | |
| 14610242 | Name on file | Address on file | | | | | | | |
| 13536458 | Name on file | Address on file | | | | | | | |
| 13171847 | Name on file | Address on file | | | | | | | |
| 13400883 | Name on file | Address on file | | | | | | | |
| 14561373 | Name on file | Address on file | | | | | | | |
| 15404648 | Name on file | Address on file | | | | | | | |
| 14165593 | Name on file | Address on file | | | | | | | |
| 13512795 | Name on file | Address on file | | | | | | | |
| 13998359 | Name on file | Address on file | | | | | | | |
| 13771796 | Name on file | Address on file | | | | | | | |
| 13944722 | Name on file | Address on file | | | | | | | |
| 14611455 | Name on file | Address on file | | | | | | | |
| 13979929 | Name on file | Address on file | | | | | | | |
| 13891123 | Name on file | Address on file | | | | | | | |
| 13453301 | Name on file | Address on file | | | | | | | |
| 14631136 | Name on file | Address on file | | | | | | | |
| 13557470 | Name on file | Address on file | | | | | | | |
| 14669360 | Name on file | Address on file | | | | | | | |
| 14550234 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14336691 | Name on file | Address on file | | | | | | | |
| 13475015 | Name on file | Address on file | | | | | | | |
| 13725029 | Name on file | Address on file | | | | | | | |
| 13999197 | Name on file | Address on file | | | | | | | |
| 13664662 | Name on file | Address on file | | | | | | | |
| 13665544 | Name on file | Address on file | | | | | | | |
| 14045080 | Name on file | Address on file | | | | | | | |
| 14622876 | Name on file | Address on file | | | | | | | |
| 14672766 | Name on file | Address on file | | | | | | | |
| 14602686 | Name on file | Address on file | | | | | | | |
| 14352163 | Name on file | Address on file | | | | | | | |
| 13780939 | Name on file | Address on file | | | | | | | |
| 14554959 | Name on file | Address on file | | | | | | | |
| 13251828 | Name on file | Address on file | | | | | | | |
| 13471414 | Name on file | Address on file | | | | | | | |
| 14491107 | Name on file | Address on file | | | | | | | |
| 14094995 | Name on file | Address on file | | | | | | | |
| 14632222 | Name on file | Address on file | | | | | | | |
| 14645818 | Name on file | Address on file | | | | | | | |
| 15410072 | Name on file | Address on file | | | | | | | |
| 22141656 | Name on file | Address on file | | | | | | | |
| 14614002 | Name on file | Address on file | | | | | | | |
| 15555723 | Name on file | Address on file | | | | | | | |
| 13655066 | Name on file | Address on file | | | | | | | |
| 13838647 | Name on file | Address on file | | | | | | | |
| 13821265 | Name on file | Address on file | | | | | | | |
| 14373102 | Name on file | Address on file | | | | | | | |
| 13759950 | Name on file | Address on file | | | | | | | |
| 13497281 | Name on file | Address on file | | | | | | | |
| 13430693 | Name on file | Address on file | | | | | | | |
| 14455365 | Name on file | Address on file | | | | | | | |
| 13850898 | Name on file | Address on file | | | | | | | |
| 13904814 | Name on file | Address on file | | | | | | | |
| 13480388 | Name on file | Address on file | | | | | | | |
| 13388878 | Name on file | Address on file | | | | | | | |
| 14514751 | Name on file | Address on file | | | | | | | |
| 13746750 | Name on file | Address on file | | | | | | | |
| 13496209 | Name on file | Address on file | | | | | | | |
| 13593637 | Name on file | Address on file | | | | | | | |
| 14608965 | Name on file | Address on file | | | | | | | |
| 14095197 | Name on file | Address on file | | | | | | | |
| 13319511 | Name on file | Address on file | | | | | | | |
| 22191065 | Name on file | Address on file | | | | | | | |
| 13801827 | Name on file | Address on file | | | | | | | |
| 13530274 | Name on file | Address on file | | | | | | | |
| 14380091 | Name on file | Address on file | | | | | | | |
| 14483569 | Name on file | Address on file | | | | | | | |
| 14105527 | Name on file | Address on file | | | | | | | |
| 14672759 | Name on file | Address on file | | | | | | | |
| 13431719 | Name on file | Address on file | | | | | | | |
| 13687735 | Name on file | Address on file | | | | | | | |
| 18324009 | Name on file | Address on file | | | | | | | |
| 14064279 | Name on file | Address on file | | | | | | | |
| 13966080 | Name on file | Address on file | | | | | | | |
| 14677983 | Name on file | Address on file | | | | | | | |
| 14417949 | Name on file | Address on file | | | | | | | |
| 13501249 | Name on file | Address on file | | | | | | | |
| 14556378 | Name on file | Address on file | | | | | | | |
| 14196611 | Name on file | Address on file | | | | | | | |
| 13293635 | Name on file | Address on file | | | | | | | |
| 13181683 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14635356 | Name on file | Address on file | | | | | | | |
| 14647804 | Name on file | Address on file | | | | | | | |
| 14670330 | Name on file | Address on file | | | | | | | |
| 14091693 | Name on file | Address on file | | | | | | | |
| 14447080 | Name on file | Address on file | | | | | | | |
| 14019763 | Name on file | Address on file | | | | | | | |
| 13460826 | Name on file | Address on file | | | | | | | |
| 14639688 | Name on file | Address on file | | | | | | | |
| 13493338 | Name on file | Address on file | | | | | | | |
| 14631369 | Name on file | Address on file | | | | | | | |
| 13493264 | Name on file | Address on file | | | | | | | |
| 14089953 | Name on file | Address on file | | | | | | | |
| 13979821 | Name on file | Address on file | | | | | | | |
| 13661998 | Name on file | Address on file | | | | | | | |
| 14214627 | Name on file | Address on file | | | | | | | |
| 13539156 | Name on file | Address on file | | | | | | | |
| 13969403 | Name on file | Address on file | | | | | | | |
| 13750744 | Name on file | Address on file | | | | | | | |
| 13501623 | Name on file | Address on file | | | | | | | |
| 13568040 | Name on file | Address on file | | | | | | | |
| 14526935 | Name on file | Address on file | | | | | | | |
| 14620791 | Name on file | Address on file | | | | | | | |
| 13666428 | Name on file | Address on file | | | | | | | |
| 13954104 | Name on file | Address on file | | | | | | | |
| 14045677 | Name on file | Address on file | | | | | | | |
| 13271625 | Name on file | Address on file | | | | | | | |
| 18302860 | Name on file | Address on file | | | | | | | |
| 13469577 | Name on file | Address on file | | | | | | | |
| 14439280 | Name on file | Address on file | | | | | | | |
| 13702302 | Name on file | Address on file | | | | | | | |
| 14169011 | Name on file | Address on file | | | | | | | |
| 14681525 | Name on file | Address on file | | | | | | | |
| 14598020 | Name on file | Address on file | | | | | | | |
| 13807826 | Name on file | Address on file | | | | | | | |
| 14205392 | Name on file | Address on file | | | | | | | |
| 14202427 | Name on file | Address on file | | | | | | | |
| 13824735 | Name on file | Address on file | | | | | | | |
| 13407501 | Name on file | Address on file | | | | | | | |
| 14207068 | Name on file | Address on file | | | | | | | |
| 14655541 | Name on file | Address on file | | | | | | | |
| 14674027 | Name on file | Address on file | | | | | | | |
| 14435383 | Name on file | Address on file | | | | | | | |
| 13625295 | Name on file | Address on file | | | | | | | |
| 13771523 | Name on file | Address on file | | | | | | | |
| 13942709 | Name on file | Address on file | | | | | | | |
| 13552139 | Name on file | Address on file | | | | | | | |
| 14597565 | Name on file | Address on file | | | | | | | |
| 13726790 | Name on file | Address on file | | | | | | | |
| 18958814 | Name on file | Address on file | | | | | | | |
| 14522694 | Name on file | Address on file | | | | | | | |
| 14638626 | Name on file | Address on file | | | | | | | |
| 14597678 | Name on file | Address on file | | | | | | | |
| 14662901 | Name on file | Address on file | | | | | | | |
| 13445807 | Name on file | Address on file | | | | | | | |
| 13347423 | Name on file | Address on file | | | | | | | |
| 14276854 | Name on file | Address on file | | | | | | | |
| 14583781 | Name on file | Address on file | | | | | | | |
| 13665921 | Name on file | Address on file | | | | | | | |
| 14627671 | Name on file | Address on file | | | | | | | |
| 14195655 | Name on file | Address on file | | | | | | | |
| 13512640 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13901773 | Name on file | Address on file | | | | | | | |
| 14483975 | Name on file | Address on file | | | | | | | |
| 13871953 | Name on file | Address on file | | | | | | | |
| 18246455 | Name on file | Address on file | | | | | | | |
| 14070717 | Name on file | Address on file | | | | | | | |
| 14301694 | Name on file | Address on file | | | | | | | |
| 13913971 | Name on file | Address on file | | | | | | | |
| 14193128 | Name on file | Address on file | | | | | | | |
| 13217254 | Name on file | Address on file | | | | | | | |
| 14597412 | Name on file | Address on file | | | | | | | |
| 14620429 | Name on file | Address on file | | | | | | | |
| 14583356 | Name on file | Address on file | | | | | | | |
| 13685499 | Name on file | Address on file | | | | | | | |
| 14245590 | Name on file | Address on file | | | | | | | |
| 13283198 | Name on file | Address on file | | | | | | | |
| 14609772 | Name on file | Address on file | | | | | | | |
| 14667465 | Name on file | Address on file | | | | | | | |
| 14647472 | Name on file | Address on file | | | | | | | |
| 13671943 | Name on file | Address on file | | | | | | | |
| 22283492 | Name on file | Address on file | | | | | | | |
| 14166890 | Name on file | Address on file | | | | | | | |
| 14353480 | Name on file | Address on file | | | | | | | |
| 14277581 | Name on file | Address on file | | | | | | | |
| 14531882 | Name on file | Address on file | | | | | | | |
| 14611795 | Name on file | Address on file | | | | | | | |
| 14558388 | Name on file | Address on file | | | | | | | |
| 14645819 | Name on file | Address on file | | | | | | | |
| 13308308 | Name on file | Address on file | | | | | | | |
| 13172853 | Name on file | Address on file | | | | | | | |
| 13301039 | Name on file | Address on file | | | | | | | |
| 13487580 | Name on file | Address on file | | | | | | | |
| 14677530 | Name on file | Address on file | | | | | | | |
| 13344878 | Name on file | Address on file | | | | | | | |
| 13906990 | Name on file | Address on file | | | | | | | |
| 14675986 | Name on file | Address on file | | | | | | | |
| 14671720 | Name on file | Address on file | | | | | | | |
| 18983717 | Name on file | Address on file | | | | | | | |
| 13209425 | Name on file | Address on file | | | | | | | |
| 13982418 | Name on file | Address on file | | | | | | | |
| 13805450 | Name on file | Address on file | | | | | | | |
| 14558059 | Name on file | Address on file | | | | | | | |
| 18984494 | Name on file | Address on file | | | | | | | |
| 13311687 | Name on file | Address on file | | | | | | | |
| 14218403 | Name on file | Address on file | | | | | | | |
| 14664261 | Name on file | Address on file | | | | | | | |
| 14582762 | Name on file | Address on file | | | | | | | |
| 13883667 | Name on file | Address on file | | | | | | | |
| 18266067 | Name on file | Address on file | | | | | | | |
| 14666610 | Name on file | Address on file | | | | | | | |
| 13224416 | Name on file | Address on file | | | | | | | |
| 13194598 | Name on file | Address on file | | | | | | | |
| 14535782 | Name on file | Address on file | | | | | | | |
| 14507459 | Name on file | Address on file | | | | | | | |
| 13838631 | Name on file | Address on file | | | | | | | |
| 14167349 | Name on file | Address on file | | | | | | | |
| 13263728 | Name on file | Address on file | | | | | | | |
| 14584834 | Name on file | Address on file | | | | | | | |
| 13211703 | Name on file | Address on file | | | | | | | |
| 14175348 | Name on file | Address on file | | | | | | | |
| 13526953 | Name on file | Address on file | | | | | | | |
| 13290494 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13555942 | Name on file | Address on file | | | | | | | |
| 14632414 | Name on file | Address on file | | | | | | | |
| 13298788 | Name on file | Address on file | | | | | | | |
| 14229350 | Name on file | Address on file | | | | | | | |
| 13413965 | Name on file | Address on file | | | | | | | |
| 14306060 | Name on file | Address on file | | | | | | | |
| 14169503 | Name on file | Address on file | | | | | | | |
| 14228022 | Name on file | Address on file | | | | | | | |
| 13226799 | Name on file | Address on file | | | | | | | |
| 14230825 | Name on file | Address on file | | | | | | | |
| 14265278 | Name on file | Address on file | | | | | | | |
| 13820610 | Name on file | Address on file | | | | | | | |
| 13594286 | Name on file | Address on file | | | | | | | |
| 14639117 | Name on file | Address on file | | | | | | | |
| 13850787 | Name on file | Address on file | | | | | | | |
| 14622722 | Name on file | Address on file | | | | | | | |
| 14250393 | Name on file | Address on file | | | | | | | |
| 14085258 | Name on file | Address on file | | | | | | | |
| 14672060 | Name on file | Address on file | | | | | | | |
| 13893777 | Name on file | Address on file | | | | | | | |
| 14237548 | Name on file | Address on file | | | | | | | |
| 13292983 | Name on file | Address on file | | | | | | | |
| 13906018 | Name on file | Address on file | | | | | | | |
| 14617321 | Name on file | Address on file | | | | | | | |
| 14641848 | Name on file | Address on file | | | | | | | |
| 13927580 | Name on file | Address on file | | | | | | | |
| 13886761 | Name on file | Address on file | | | | | | | |
| 18322714 | Name on file | Address on file | | | | | | | |
| 13288813 | Name on file | Address on file | | | | | | | |
| 13382404 | Name on file | Address on file | | | | | | | |
| 13372997 | Name on file | Address on file | | | | | | | |
| 13280616 | Name on file | Address on file | | | | | | | |
| 13297912 | Name on file | Address on file | | | | | | | |
| 13916398 | Name on file | Address on file | | | | | | | |
| 13913970 | Name on file | Address on file | | | | | | | |
| 14674504 | Name on file | Address on file | | | | | | | |
| 13842191 | Name on file | Address on file | | | | | | | |
| 14653215 | Name on file | Address on file | | | | | | | |
| 13586497 | Name on file | Address on file | | | | | | | |
| 13539391 | Name on file | Address on file | | | | | | | |
| 14639110 | Name on file | Address on file | | | | | | | |
| 13902591 | Name on file | Address on file | | | | | | | |
| 14321391 | Name on file | Address on file | | | | | | | |
| 15399084 | Name on file | Address on file | | | | | | | |
| 14189826 | Name on file | Address on file | | | | | | | |
| 13401390 | Name on file | Address on file | | | | | | | |
| 14638695 | Name on file | Address on file | | | | | | | |
| 19016139 | Name on file | Address on file | | | | | | | |
| 14490781 | Name on file | Address on file | | | | | | | |
| 14321579 | Name on file | Address on file | | | | | | | |
| 14248266 | Name on file | Address on file | | | | | | | |
| 13602983 | Name on file | Address on file | | | | | | | |
| 14248443 | Name on file | Address on file | | | | | | | |
| 14531761 | Name on file | Address on file | | | | | | | |
| 14581084 | Name on file | Address on file | | | | | | | |
| 13544573 | Name on file | Address on file | | | | | | | |
| 13876118 | Name on file | Address on file | | | | | | | |
| 14673660 | Name on file | Address on file | | | | | | | |
| 14336891 | Name on file | Address on file | | | | | | | |
| 13871598 | Name on file | Address on file | | | | | | | |
| 14052407 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14681160 | Name on file | Address on file | | | | | | | |
| 14648692 | Name on file | Address on file | | | | | | | |
| 14676659 | Name on file | Address on file | | | | | | | |
| 14648630 | Name on file | Address on file | | | | | | | |
| 14346448 | Name on file | Address on file | | | | | | | |
| 14345579 | Name on file | Address on file | | | | | | | |
| 13637276 | Name on file | Address on file | | | | | | | |
| 13754975 | Name on file | Address on file | | | | | | | |
| 18946380 | Name on file | Address on file | | | | | | | |
| 14161823 | Name on file | Address on file | | | | | | | |
| 13568213 | Name on file | Address on file | | | | | | | |
| 13406185 | Name on file | Address on file | | | | | | | |
| 14310860 | Name on file | Address on file | | | | | | | |
| 14555280 | Name on file | Address on file | | | | | | | |
| 14539488 | Name on file | Address on file | | | | | | | |
| 14644300 | Name on file | Address on file | | | | | | | |
| 15393764 | Name on file | Address on file | | | | | | | |
| 13467056 | Name on file | Address on file | | | | | | | |
| 14551927 | Name on file | Address on file | | | | | | | |
| 13956042 | Name on file | Address on file | | | | | | | |
| 14653771 | Name on file | Address on file | | | | | | | |
| 14652492 | Name on file | Address on file | | | | | | | |
| 14469273 | Name on file | Address on file | | | | | | | |
| 14683894 | Name on file | Address on file | | | | | | | |
| 13839442 | Name on file | Address on file | | | | | | | |
| 14604115 | Name on file | Address on file | | | | | | | |
| 13361938 | Name on file | Address on file | | | | | | | |
| 14429807 | Name on file | Address on file | | | | | | | |
| 14359398 | Name on file | Address on file | | | | | | | |
| 14192139 | Name on file | Address on file | | | | | | | |
| 14380654 | Name on file | Address on file | | | | | | | |
| 14530976 | Name on file | Address on file | | | | | | | |
| 13795949 | Name on file | Address on file | | | | | | | |
| 13658394 | Name on file | Address on file | | | | | | | |
| 14531041 | Name on file | Address on file | | | | | | | |
| 14113351 | Name on file | Address on file | | | | | | | |
| 14673206 | Name on file | Address on file | | | | | | | |
| 13785258 | Name on file | Address on file | | | | | | | |
| 14670941 | Name on file | Address on file | | | | | | | |
| 14206112 | Name on file | Address on file | | | | | | | |
| 14524856 | Name on file | Address on file | | | | | | | |
| 14469709 | Name on file | Address on file | | | | | | | |
| 14681605 | Name on file | Address on file | | | | | | | |
| 13445468 | Name on file | Address on file | | | | | | | |
| 13930900 | Name on file | Address on file | | | | | | | |
| 14455897 | Name on file | Address on file | | | | | | | |
| 13876011 | Name on file | Address on file | | | | | | | |
| 14402242 | Name on file | Address on file | | | | | | | |
| 14373528 | Name on file | Address on file | | | | | | | |
| 14311369 | Name on file | Address on file | | | | | | | |
| 13571222 | Name on file | Address on file | | | | | | | |
| 13558490 | Name on file | Address on file | | | | | | | |
| 13413244 | Name on file | Address on file | | | | | | | |
| 14231507 | Name on file | Address on file | | | | | | | |
| 13195212 | Name on file | Address on file | | | | | | | |
| 14193636 | Name on file | Address on file | | | | | | | |
| 14540977 | Name on file | Address on file | | | | | | | |
| 14625892 | Name on file | Address on file | | | | | | | |
| 13787002 | Name on file | Address on file | | | | | | | |
| 14593194 | Name on file | Address on file | | | | | | | |
| 14654069 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14598064 | Name on file | Address on file | | | | | | | |
| 13501620 | Name on file | Address on file | | | | | | | |
| 14609257 | Name on file | Address on file | | | | | | | |
| 13505518 | Name on file | Address on file | | | | | | | |
| 14671813 | Name on file | Address on file | | | | | | | |
| 13744793 | Name on file | Address on file | | | | | | | |
| 13502926 | Name on file | Address on file | | | | | | | |
| 13298841 | Name on file | Address on file | | | | | | | |
| 14654902 | Name on file | Address on file | | | | | | | |
| 14342117 | Name on file | Address on file | | | | | | | |
| 13523940 | Name on file | Address on file | | | | | | | |
| 18266422 | Name on file | Address on file | | | | | | | |
| 15404411 | Name on file | Address on file | | | | | | | |
| 13516404 | Name on file | Address on file | | | | | | | |
| 14416968 | Name on file | Address on file | | | | | | | |
| 14658975 | Name on file | Address on file | | | | | | | |
| 14297406 | Name on file | Address on file | | | | | | | |
| 14405426 | Name on file | Address on file | | | | | | | |
| 14460636 | Name on file | Address on file | | | | | | | |
| 14628552 | Name on file | Address on file | | | | | | | |
| 13509761 | Name on file | Address on file | | | | | | | |
| 13438281 | Name on file | Address on file | | | | | | | |
| 13255696 | Name on file | Address on file | | | | | | | |
| 18277077 | Name on file | Address on file | | | | | | | |
| 14434739 | Name on file | Address on file | | | | | | | |
| 13521928 | Name on file | Address on file | | | | | | | |
| 14555418 | Name on file | Address on file | | | | | | | |
| 13154565 | Name on file | Address on file | | | | | | | |
| 13670831 | Name on file | Address on file | | | | | | | |
| 14407697 | Name on file | Address on file | | | | | | | |
| 14365261 | Name on file | Address on file | | | | | | | |
| 13502461 | Name on file | Address on file | | | | | | | |
| 14555395 | Name on file | Address on file | | | | | | | |
| 13363432 | Name on file | Address on file | | | | | | | |
| 13958695 | Name on file | Address on file | | | | | | | |
| 13941528 | Name on file | Address on file | | | | | | | |
| 13153757 | Name on file | Address on file | | | | | | | |
| 14661435 | Name on file | Address on file | | | | | | | |
| 14595416 | Name on file | Address on file | | | | | | | |
| 14345922 | Name on file | Address on file | | | | | | | |
| 18246904 | Name on file | Address on file | | | | | | | |
| 14677716 | Name on file | Address on file | | | | | | | |
| 14591344 | Name on file | Address on file | | | | | | | |
| 18245483 | Name on file | Address on file | | | | | | | |
| 19027457 | Name on file | Address on file | | | | | | | |
| 14070218 | Name on file | Address on file | | | | | | | |
| 14666258 | Name on file | Address on file | | | | | | | |
| 14350004 | Name on file | Address on file | | | | | | | |
| 14549135 | Name on file | Address on file | | | | | | | |
| 14607764 | Name on file | Address on file | | | | | | | |
| 14322448 | Name on file | Address on file | | | | | | | |
| 14600896 | Name on file | Address on file | | | | | | | |
| 13487466 | Name on file | Address on file | | | | | | | |
| 14343159 | Name on file | Address on file | | | | | | | |
| 13355666 | Name on file | Address on file | | | | | | | |
| 14172537 | Name on file | Address on file | | | | | | | |
| 13986074 | Name on file | Address on file | | | | | | | |
| 14277444 | Name on file | Address on file | | | | | | | |
| 13713936 | Name on file | Address on file | | | | | | | |
| 14621045 | Name on file | Address on file | | | | | | | |
| 14650579 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14465303 | Name on file | Address on file | | | | | | | |
| 13286378 | Name on file | Address on file | | | | | | | |
| 13343638 | Name on file | Address on file | | | | | | | |
| 13695440 | Name on file | Address on file | | | | | | | |
| 13251052 | Name on file | Address on file | | | | | | | |
| 14296197 | Name on file | Address on file | | | | | | | |
| 13383842 | Name on file | Address on file | | | | | | | |
| 14668497 | Name on file | Address on file | | | | | | | |
| 14060972 | Name on file | Address on file | | | | | | | |
| 14558562 | Name on file | Address on file | | | | | | | |
| 13821292 | Name on file | Address on file | | | | | | | |
| 13717178 | Name on file | Address on file | | | | | | | |
| 14010952 | Name on file | Address on file | | | | | | | |
| 14300707 | Name on file | Address on file | | | | | | | |
| 14342173 | Name on file | Address on file | | | | | | | |
| 14335200 | Name on file | Address on file | | | | | | | |
| 14331104 | Name on file | Address on file | | | | | | | |
| 13406272 | Name on file | Address on file | | | | | | | |
| 14364796 | Name on file | Address on file | | | | | | | |
| 13513330 | Name on file | Address on file | | | | | | | |
| 13452729 | Name on file | Address on file | | | | | | | |
| 14488939 | Name on file | Address on file | | | | | | | |
| 18274146 | Name on file | Address on file | | | | | | | |
| 14667326 | Name on file | Address on file | | | | | | | |
| 13724078 | Name on file | Address on file | | | | | | | |
| 14678033 | Name on file | Address on file | | | | | | | |
| 13442979 | Name on file | Address on file | | | | | | | |
| 14607401 | Name on file | Address on file | | | | | | | |
| 14215121 | Name on file | Address on file | | | | | | | |
| 13989293 | Name on file | Address on file | | | | | | | |
| 13741599 | Name on file | Address on file | | | | | | | |
| 13864151 | Name on file | Address on file | | | | | | | |
| 14497763 | Name on file | Address on file | | | | | | | |
| 14667766 | Name on file | Address on file | | | | | | | |
| 14210068 | Name on file | Address on file | | | | | | | |
| 13280714 | Name on file | Address on file | | | | | | | |
| 14093803 | Name on file | Address on file | | | | | | | |
| 14601256 | Name on file | Address on file | | | | | | | |
| 13606376 | Name on file | Address on file | | | | | | | |
| 14518588 | Name on file | Address on file | | | | | | | |
| 13364366 | Name on file | Address on file | | | | | | | |
| 13804448 | Name on file | Address on file | | | | | | | |
| 13235683 | Name on file | Address on file | | | | | | | |
| 14344775 | Name on file | Address on file | | | | | | | |
| 14344506 | Name on file | Address on file | | | | | | | |
| 13426318 | Name on file | Address on file | | | | | | | |
| 14675460 | Name on file | Address on file | | | | | | | |
| 14380695 | Name on file | Address on file | | | | | | | |
| 14624161 | Name on file | Address on file | | | | | | | |
| 13576927 | Name on file | Address on file | | | | | | | |
| 14602059 | Name on file | Address on file | | | | | | | |
| 14197431 | Name on file | Address on file | | | | | | | |
| 13849681 | Name on file | Address on file | | | | | | | |
| 13842122 | Name on file | Address on file | | | | | | | |
| 14632563 | Name on file | Address on file | | | | | | | |
| 14340391 | Name on file | Address on file | | | | | | | |
| 13414102 | Name on file | Address on file | | | | | | | |
| 13594178 | Name on file | Address on file | | | | | | | |
| 15358713 | Name on file | Address on file | | | | | | | |
| 13383256 | Name on file | Address on file | | | | | | | |
| 14677932 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13493334 | Name on file | Address on file | | | | | | | |
| 13739030 | Name on file | Address on file | | | | | | | |
| 14016664 | Name on file | Address on file | | | | | | | |
| 14090404 | Name on file | Address on file | | | | | | | |
| 14579589 | Name on file | Address on file | | | | | | | |
| 13466084 | Name on file | Address on file | | | | | | | |
| 14621676 | Name on file | Address on file | | | | | | | |
| 15398253 | Name on file | Address on file | | | | | | | |
| 13372573 | Name on file | Address on file | | | | | | | |
| 13744343 | Name on file | Address on file | | | | | | | |
| 13669043 | Name on file | Address on file | | | | | | | |
| 14444186 | Name on file | Address on file | | | | | | | |
| 18941666 | Name on file | Address on file | | | | | | | |
| 13591372 | Name on file | Address on file | | | | | | | |
| 13467129 | Name on file | Address on file | | | | | | | |
| 14240805 | Name on file | Address on file | | | | | | | |
| 13429519 | Name on file | Address on file | | | | | | | |
| 14636803 | Name on file | Address on file | | | | | | | |
| 14678400 | Name on file | Address on file | | | | | | | |
| 14585950 | Name on file | Address on file | | | | | | | |
| 14674099 | Name on file | Address on file | | | | | | | |
| 13910408 | Name on file | Address on file | | | | | | | |
| 14233371 | Name on file | Address on file | | | | | | | |
| 13864028 | Name on file | Address on file | | | | | | | |
| 14679794 | Name on file | Address on file | | | | | | | |
| 14187444 | Name on file | Address on file | | | | | | | |
| 14597905 | Name on file | Address on file | | | | | | | |
| 14670963 | Name on file | Address on file | | | | | | | |
| 14581457 | Name on file | Address on file | | | | | | | |
| 13340519 | Name on file | Address on file | | | | | | | |
| 13737326 | Name on file | Address on file | | | | | | | |
| 13488049 | Name on file | Address on file | | | | | | | |
| 14654164 | Name on file | Address on file | | | | | | | |
| 14294142 | Name on file | Address on file | | | | | | | |
| 13550860 | Name on file | Address on file | | | | | | | |
| 13771143 | Name on file | Address on file | | | | | | | |
| 14594727 | Name on file | Address on file | | | | | | | |
| 13229044 | Name on file | Address on file | | | | | | | |
| 14099400 | Name on file | Address on file | | | | | | | |
| 13371635 | Name on file | Address on file | | | | | | | |
| 13755892 | Name on file | Address on file | | | | | | | |
| 13397769 | Name on file | Address on file | | | | | | | |
| 14660637 | Name on file | Address on file | | | | | | | |
| 14312139 | Name on file | Address on file | | | | | | | |
| 13960032 | Name on file | Address on file | | | | | | | |
| 13459126 | Name on file | Address on file | | | | | | | |
| 14635650 | Name on file | Address on file | | | | | | | |
| 14659095 | Name on file | Address on file | | | | | | | |
| 14667115 | Name on file | Address on file | | | | | | | |
| 13812703 | Name on file | Address on file | | | | | | | |
| 13330697 | Name on file | Address on file | | | | | | | |
| 14387901 | Name on file | Address on file | | | | | | | |
| 13454091 | Name on file | Address on file | | | | | | | |
| 13893721 | Name on file | Address on file | | | | | | | |
| 13937007 | Name on file | Address on file | | | | | | | |
| 14610231 | Name on file | Address on file | | | | | | | |
| 13726651 | Name on file | Address on file | | | | | | | |
| 14593062 | Name on file | Address on file | | | | | | | |
| 14406531 | Name on file | Address on file | | | | | | | |
| 14659990 | Name on file | Address on file | | | | | | | |
| 13758215 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14594512 | Name on file | Address on file | | | | | | | |
| 14586269 | Name on file | Address on file | | | | | | | |
| 13294043 | Name on file | Address on file | | | | | | | |
| 13319506 | Name on file | Address on file | | | | | | | |
| 14422887 | Name on file | Address on file | | | | | | | |
| 13811788 | Name on file | Address on file | | | | | | | |
| 14677825 | Name on file | Address on file | | | | | | | |
| 18300800 | Name on file | Address on file | | | | | | | |
| 14678263 | Name on file | Address on file | | | | | | | |
| 13312386 | Name on file | Address on file | | | | | | | |
| 14020254 | Name on file | Address on file | | | | | | | |
| 13741036 | Name on file | Address on file | | | | | | | |
| 13272992 | Name on file | Address on file | | | | | | | |
| 13469049 | Name on file | Address on file | | | | | | | |
| 13266230 | Name on file | Address on file | | | | | | | |
| 14470926 | Name on file | Address on file | | | | | | | |
| 14638096 | Name on file | Address on file | | | | | | | |
| 13242355 | Name on file | Address on file | | | | | | | |
| 14040560 | Name on file | Address on file | | | | | | | |
| 13390256 | Name on file | Address on file | | | | | | | |
| 14590673 | Name on file | Address on file | | | | | | | |
| 14291779 | Name on file | Address on file | | | | | | | |
| 13850992 | Name on file | Address on file | | | | | | | |
| 14269185 | Name on file | Address on file | | | | | | | |
| 14060962 | Name on file | Address on file | | | | | | | |
| 13744391 | Name on file | Address on file | | | | | | | |
| 13498886 | Name on file | Address on file | | | | | | | |
| 14673628 | Name on file | Address on file | | | | | | | |
| 13946657 | Name on file | Address on file | | | | | | | |
| 13163259 | Name on file | Address on file | | | | | | | |
| 18258941 | Name on file | Address on file | | | | | | | |
| 14392148 | Name on file | Address on file | | | | | | | |
| 14613983 | Name on file | Address on file | | | | | | | |
| 14354432 | Name on file | Address on file | | | | | | | |
| 13860371 | Name on file | Address on file | | | | | | | |
| 14642695 | Name on file | Address on file | | | | | | | |
| 14671024 | Name on file | Address on file | | | | | | | |
| 14643825 | Name on file | Address on file | | | | | | | |
| 14277735 | Name on file | Address on file | | | | | | | |
| 13812223 | Name on file | Address on file | | | | | | | |
| 13393408 | Name on file | Address on file | | | | | | | |
| 13151933 | Name on file | Address on file | | | | | | | |
| 14408917 | Name on file | Address on file | | | | | | | |
| 13635717 | Name on file | Address on file | | | | | | | |
| 14673084 | Name on file | Address on file | | | | | | | |
| 14653225 | Name on file | Address on file | | | | | | | |
| 22153343 | Name on file | Address on file | | | | | | | |
| 14601488 | Name on file | Address on file | | | | | | | |
| 15410109 | Name on file | Address on file | | | | | | | |
| 14151268 | Name on file | Address on file | | | | | | | |
| 14602190 | Name on file | Address on file | | | | | | | |
| 13267762 | Name on file | Address on file | | | | | | | |
| 14598386 | Name on file | Address on file | | | | | | | |
| 14022223 | Name on file | Address on file | | | | | | | |
| 13437229 | Name on file | Address on file | | | | | | | |
| 13376879 | Name on file | Address on file | | | | | | | |
| 14620986 | Name on file | Address on file | | | | | | | |
| 14305265 | Name on file | Address on file | | | | | | | |
| 14204907 | Name on file | Address on file | | | | | | | |
| 14214495 | Name on file | Address on file | | | | | | | |
| 14258041 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13964647 | Name on file | Address on file | | | | | | | |
| 14047885 | Name on file | Address on file | | | | | | | |
| 14623575 | Name on file | Address on file | | | | | | | |
| 13141362 | Name on file | Address on file | | | | | | | |
| 13799607 | Name on file | Address on file | | | | | | | |
| 13412611 | Name on file | Address on file | | | | | | | |
| 14344669 | Name on file | Address on file | | | | | | | |
| 14541891 | Name on file | Address on file | | | | | | | |
| 14143576 | Name on file | Address on file | | | | | | | |
| 14667823 | Name on file | Address on file | | | | | | | |
| 14516028 | Name on file | Address on file | | | | | | | |
| 14197634 | Name on file | Address on file | | | | | | | |
| 14670789 | Name on file | Address on file | | | | | | | |
| 14485022 | Name on file | Address on file | | | | | | | |
| 13694079 | Name on file | Address on file | | | | | | | |
| 13259043 | Name on file | Address on file | | | | | | | |
| 13687728 | Name on file | Address on file | | | | | | | |
| 13864038 | Name on file | Address on file | | | | | | | |
| 13717601 | Name on file | Address on file | | | | | | | |
| 13965335 | Name on file | Address on file | | | | | | | |
| 14634164 | Name on file | Address on file | | | | | | | |
| 13628091 | Name on file | Address on file | | | | | | | |
| 14312779 | Name on file | Address on file | | | | | | | |
| 19021013 | Name on file | Address on file | | | | | | | |
| 13466728 | Name on file | Address on file | | | | | | | |
| 13728563 | Name on file | Address on file | | | | | | | |
| 14602300 | Name on file | Address on file | | | | | | | |
| 14614666 | Name on file | Address on file | | | | | | | |
| 14459356 | Name on file | Address on file | | | | | | | |
| 13767181 | Name on file | Address on file | | | | | | | |
| 14607217 | Name on file | Address on file | | | | | | | |
| 13836852 | Name on file | Address on file | | | | | | | |
| 13272872 | Name on file | Address on file | | | | | | | |
| 14066036 | Name on file | Address on file | | | | | | | |
| 14658350 | Name on file | Address on file | | | | | | | |
| 13854695 | Name on file | Address on file | | | | | | | |
| 14176341 | Name on file | Address on file | | | | | | | |
| 14598823 | Name on file | Address on file | | | | | | | |
| 22427371 | Name on file | Address on file | | | | | | | |
| 14613139 | Name on file | Address on file | | | | | | | |
| 13489783 | Name on file | Address on file | | | | | | | |
| 14534056 | Name on file | Address on file | | | | | | | |
| 14535433 | Name on file | Address on file | | | | | | | |
| 14166338 | Name on file | Address on file | | | | | | | |
| 14681222 | Name on file | Address on file | | | | | | | |
| 14648521 | Name on file | Address on file | | | | | | | |
| 14224570 | Name on file | Address on file | | | | | | | |
| 13892111 | Name on file | Address on file | | | | | | | |
| 13356483 | Name on file | Address on file | | | | | | | |
| 13500443 | Name on file | Address on file | | | | | | | |
| 14655741 | Name on file | Address on file | | | | | | | |
| 13543446 | Name on file | Address on file | | | | | | | |
| 14367500 | Name on file | Address on file | | | | | | | |
| 13549060 | Name on file | Address on file | | | | | | | |
| 13478519 | Name on file | Address on file | | | | | | | |
| 14675694 | Name on file | Address on file | | | | | | | |
| 13246650 | Name on file | Address on file | | | | | | | |
| 13874304 | Name on file | Address on file | | | | | | | |
| 14061974 | Name on file | Address on file | | | | | | | |
| 13590820 | Name on file | Address on file | | | | | | | |
| 13559442 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14235366 | Name on file | Address on file | | | | | | | |
| 14595558 | Name on file | Address on file | | | | | | | |
| 13567431 | Name on file | Address on file | | | | | | | |
| 14301967 | Name on file | Address on file | | | | | | | |
| 13907511 | Name on file | Address on file | | | | | | | |
| 14152637 | Name on file | Address on file | | | | | | | |
| 14251415 | Name on file | Address on file | | | | | | | |
| 14550377 | Name on file | Address on file | | | | | | | |
| 13988039 | Name on file | Address on file | | | | | | | |
| 13794795 | Name on file | Address on file | | | | | | | |
| 14675798 | Name on file | Address on file | | | | | | | |
| 14353101 | Name on file | Address on file | | | | | | | |
| 14454961 | Name on file | Address on file | | | | | | | |
| 22163480 | Name on file | Address on file | | | | | | | |
| 13525047 | Name on file | Address on file | | | | | | | |
| 13276869 | Name on file | Address on file | | | | | | | |
| 14599514 | Name on file | Address on file | | | | | | | |
| 14599307 | Name on file | Address on file | | | | | | | |
| 18946625 | Name on file | Address on file | | | | | | | |
| 14264563 | Name on file | Address on file | | | | | | | |
| 14527577 | Name on file | Address on file | | | | | | | |
| 14335559 | Name on file | Address on file | | | | | | | |
| 14212022 | Name on file | Address on file | | | | | | | |
| 14438044 | Name on file | Address on file | | | | | | | |
| 13410356 | Name on file | Address on file | | | | | | | |
| 13221997 | Name on file | Address on file | | | | | | | |
| 13938828 | Name on file | Address on file | | | | | | | |
| 14197923 | Name on file | Address on file | | | | | | | |
| 18946280 | Name on file | Address on file | | | | | | | |
| 14342965 | Name on file | Address on file | | | | | | | |
| 13155646 | Name on file | Address on file | | | | | | | |
| 13456115 | Name on file | Address on file | | | | | | | |
| 14599127 | Name on file | Address on file | | | | | | | |
| 14624727 | Name on file | Address on file | | | | | | | |
| 13146552 | Name on file | Address on file | | | | | | | |
| 13973617 | Name on file | Address on file | | | | | | | |
| 14176927 | Name on file | Address on file | | | | | | | |
| 15402799 | Name on file | Address on file | | | | | | | |
| 13612339 | Name on file | Address on file | | | | | | | |
| 14155252 | Name on file | Address on file | | | | | | | |
| 13695551 | Name on file | Address on file | | | | | | | |
| 14099003 | Name on file | Address on file | | | | | | | |
| 13414822 | Name on file | Address on file | | | | | | | |
| 14459284 | Name on file | Address on file | | | | | | | |
| 13396085 | Name on file | Address on file | | | | | | | |
| 14635432 | Name on file | Address on file | | | | | | | |
| 14530235 | Name on file | Address on file | | | | | | | |
| 13386421 | Name on file | Address on file | | | | | | | |
| 14679141 | Name on file | Address on file | | | | | | | |
| 14579572 | Name on file | Address on file | | | | | | | |
| 19004512 | Name on file | Address on file | | | | | | | |
| 14643806 | Name on file | Address on file | | | | | | | |
| 14027804 | Name on file | Address on file | | | | | | | |
| 14656500 | Name on file | Address on file | | | | | | | |
| 14022169 | Name on file | Address on file | | | | | | | |
| 13178877 | Name on file | Address on file | | | | | | | |
| 14252407 | Name on file | Address on file | | | | | | | |
| 14229453 | Name on file | Address on file | | | | | | | |
| 13754716 | Name on file | Address on file | | | | | | | |
| 13838292 | Name on file | Address on file | | | | | | | |
| 13471829 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14654819 | Name on file | Address on file | | | | | | | |
| 14140917 | Name on file | Address on file | | | | | | | |
| 13902032 | Name on file | Address on file | | | | | | | |
| 14582408 | Name on file | Address on file | | | | | | | |
| 13765264 | Name on file | Address on file | | | | | | | |
| 14632840 | Name on file | Address on file | | | | | | | |
| 14510951 | Name on file | Address on file | | | | | | | |
| 14155176 | Name on file | Address on file | | | | | | | |
| 14532168 | Name on file | Address on file | | | | | | | |
| 14255555 | Name on file | Address on file | | | | | | | |
| 13562985 | Name on file | Address on file | | | | | | | |
| 13644266 | Name on file | Address on file | | | | | | | |
| 14660807 | Name on file | Address on file | | | | | | | |
| 14474433 | Name on file | Address on file | | | | | | | |
| 13688299 | Name on file | Address on file | | | | | | | |
| 14241180 | Name on file | Address on file | | | | | | | |
| 14605002 | Name on file | Address on file | | | | | | | |
| 14227421 | Name on file | Address on file | | | | | | | |
| 13827065 | Name on file | Address on file | | | | | | | |
| 14026619 | Name on file | Address on file | | | | | | | |
| 13707712 | Name on file | Address on file | | | | | | | |
| 14070204 | Name on file | Address on file | | | | | | | |
| 13808021 | Name on file | Address on file | | | | | | | |
| 13763609 | Name on file | Address on file | | | | | | | |
| 13444636 | Name on file | Address on file | | | | | | | |
| 14557762 | Name on file | Address on file | | | | | | | |
| 14685339 | Name on file | Address on file | | | | | | | |
| 13260214 | Name on file | Address on file | | | | | | | |
| 14402765 | Name on file | Address on file | | | | | | | |
| 13272986 | Name on file | Address on file | | | | | | | |
| 14442099 | Name on file | Address on file | | | | | | | |
| 14063690 | Name on file | Address on file | | | | | | | |
| 14210022 | Name on file | Address on file | | | | | | | |
| 18243512 | Name on file | Address on file | | | | | | | |
| 14610112 | Name on file | Address on file | | | | | | | |
| 15555894 | Name on file | Address on file | | | | | | | |
| 14651186 | Name on file | Address on file | | | | | | | |
| 14058230 | Name on file | Address on file | | | | | | | |
| 14643701 | Name on file | Address on file | | | | | | | |
| 13523917 | Name on file | Address on file | | | | | | | |
| 14675800 | Name on file | Address on file | | | | | | | |
| 13577283 | Name on file | Address on file | | | | | | | |
| 14624574 | Name on file | Address on file | | | | | | | |
| 18270002 | Name on file | Address on file | | | | | | | |
| 14049679 | Name on file | Address on file | | | | | | | |
| 13760668 | Name on file | Address on file | | | | | | | |
| 13162144 | Name on file | Address on file | | | | | | | |
| 13173456 | Name on file | Address on file | | | | | | | |
| 13304264 | Name on file | Address on file | | | | | | | |
| 14671444 | Name on file | Address on file | | | | | | | |
| 13965852 | Name on file | Address on file | | | | | | | |
| 14334314 | Name on file | Address on file | | | | | | | |
| 14517188 | Name on file | Address on file | | | | | | | |
| 13874334 | Name on file | Address on file | | | | | | | |
| 13182574 | Name on file | Address on file | | | | | | | |
| 14490753 | Name on file | Address on file | | | | | | | |
| 13360925 | Name on file | Address on file | | | | | | | |
| 14386517 | Name on file | Address on file | | | | | | | |
| 18954247 | Name on file | Address on file | | | | | | | |
| 13149099 | Name on file | Address on file | | | | | | | |
| 13241230 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13720504 | Name on file | Address on file | | | | | | | |
| 14487502 | Name on file | Address on file | | | | | | | |
| 13503030 | Name on file | Address on file | | | | | | | |
| 14105383 | Name on file | Address on file | | | | | | | |
| 14625021 | Name on file | Address on file | | | | | | | |
| 14512098 | Name on file | Address on file | | | | | | | |
| 14479013 | Name on file | Address on file | | | | | | | |
| 13437684 | Name on file | Address on file | | | | | | | |
| 14594844 | Name on file | Address on file | | | | | | | |
| 13821752 | Name on file | Address on file | | | | | | | |
| 13779000 | Name on file | Address on file | | | | | | | |
| 13811483 | Name on file | Address on file | | | | | | | |
| 13952638 | Name on file | Address on file | | | | | | | |
| 15411732 | Name on file | Address on file | | | | | | | |
| 13701870 | Name on file | Address on file | | | | | | | |
| 14609385 | Name on file | Address on file | | | | | | | |
| 13773228 | Name on file | Address on file | | | | | | | |
| 13535389 | Name on file | Address on file | | | | | | | |
| 18962307 | Name on file | Address on file | | | | | | | |
| 18949790 | Name on file | Address on file | | | | | | | |
| 18264008 | Name on file | Address on file | | | | | | | |
| 13672249 | Name on file | Address on file | | | | | | | |
| 14676751 | Name on file | Address on file | | | | | | | |
| 13902440 | Name on file | Address on file | | | | | | | |
| 14145513 | Name on file | Address on file | | | | | | | |
| 14158309 | Name on file | Address on file | | | | | | | |
| 14675700 | Name on file | Address on file | | | | | | | |
| 14680156 | Name on file | Address on file | | | | | | | |
| 14622258 | Name on file | Address on file | | | | | | | |
| 13564484 | Name on file | Address on file | | | | | | | |
| 14003108 | Name on file | Address on file | | | | | | | |
| 13526957 | Name on file | Address on file | | | | | | | |
| 14176531 | Name on file | Address on file | | | | | | | |
| 13922769 | Name on file | Address on file | | | | | | | |
| 13351837 | Name on file | Address on file | | | | | | | |
| 14140256 | Name on file | Address on file | | | | | | | |
| 14261603 | Name on file | Address on file | | | | | | | |
| 13852554 | Name on file | Address on file | | | | | | | |
| 14620083 | Name on file | Address on file | | | | | | | |
| 14176135 | Name on file | Address on file | | | | | | | |
| 14670623 | Name on file | Address on file | | | | | | | |
| 14413857 | Name on file | Address on file | | | | | | | |
| 14467123 | Name on file | Address on file | | | | | | | |
| 13582144 | Name on file | Address on file | | | | | | | |
| 14189894 | Name on file | Address on file | | | | | | | |
| 14671039 | Name on file | Address on file | | | | | | | |
| 13275645 | Name on file | Address on file | | | | | | | |
| 13839286 | Name on file | Address on file | | | | | | | |
| 14674831 | Name on file | Address on file | | | | | | | |
| 14671091 | Name on file | Address on file | | | | | | | |
| 13480827 | Name on file | Address on file | | | | | | | |
| 13607159 | Name on file | Address on file | | | | | | | |
| 13939367 | Name on file | Address on file | | | | | | | |
| 13471304 | Name on file | Address on file | | | | | | | |
| 14515390 | Name on file | Address on file | | | | | | | |
| 14244234 | Name on file | Address on file | | | | | | | |
| 14649878 | Name on file | Address on file | | | | | | | |
| 14619587 | Name on file | Address on file | | | | | | | |
| 13513074 | Name on file | Address on file | | | | | | | |
| 14118627 | Name on file | Address on file | | | | | | | |
| 13357391 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13202063 | Name on file | Address on file | | | | | | | |
| 13855169 | Name on file | Address on file | | | | | | | |
| 14590036 | Name on file | Address on file | | | | | | | |
| 14675936 | Name on file | Address on file | | | | | | | |
| 14677236 | Name on file | Address on file | | | | | | | |
| 14106540 | Name on file | Address on file | | | | | | | |
| 13449167 | Name on file | Address on file | | | | | | | |
| 14337558 | Name on file | Address on file | | | | | | | |
| 14611362 | Name on file | Address on file | | | | | | | |
| 14468945 | Name on file | Address on file | | | | | | | |
| 13328389 | Name on file | Address on file | | | | | | | |
| 13910423 | Name on file | Address on file | | | | | | | |
| 14579841 | Name on file | Address on file | | | | | | | |
| 14441013 | Name on file | Address on file | | | | | | | |
| 14330761 | Name on file | Address on file | | | | | | | |
| 13524356 | Name on file | Address on file | | | | | | | |
| 14446227 | Name on file | Address on file | | | | | | | |
| 14407961 | Name on file | Address on file | | | | | | | |
| 14027808 | Name on file | Address on file | | | | | | | |
| 13214689 | Name on file | Address on file | | | | | | | |
| 14089749 | Name on file | Address on file | | | | | | | |
| 14194160 | Name on file | Address on file | | | | | | | |
| 18328480 | Name on file | Address on file | | | | | | | |
| 14664353 | Name on file | Address on file | | | | | | | |
| 14655120 | Name on file | Address on file | | | | | | | |
| 13855155 | Name on file | Address on file | | | | | | | |
| 14373006 | Name on file | Address on file | | | | | | | |
| 13181609 | Name on file | Address on file | | | | | | | |
| 22282490 | Name on file | Address on file | | | | | | | |
| 14521873 | Name on file | Address on file | | | | | | | |
| 13563168 | Name on file | Address on file | | | | | | | |
| 14646510 | Name on file | Address on file | | | | | | | |
| 14644286 | Name on file | Address on file | | | | | | | |
| 13382602 | Name on file | Address on file | | | | | | | |
| 13335059 | Name on file | Address on file | | | | | | | |
| 13344790 | Name on file | Address on file | | | | | | | |
| 14648970 | Name on file | Address on file | | | | | | | |
| 13912755 | Name on file | Address on file | | | | | | | |
| 14408562 | Name on file | Address on file | | | | | | | |
| 14384421 | Name on file | Address on file | | | | | | | |
| 14472976 | Name on file | Address on file | | | | | | | |
| 14590976 | Name on file | Address on file | | | | | | | |
| 14475230 | Name on file | Address on file | | | | | | | |
| 18984404 | Name on file | Address on file | | | | | | | |
| 14632652 | Name on file | Address on file | | | | | | | |
| 14677519 | Name on file | Address on file | | | | | | | |
| 14386754 | Name on file | Address on file | | | | | | | |
| 14550250 | Name on file | Address on file | | | | | | | |
| 14464954 | Name on file | Address on file | | | | | | | |
| 13529341 | Name on file | Address on file | | | | | | | |
| 18319325 | Name on file | Address on file | | | | | | | |
| 14320586 | Name on file | Address on file | | | | | | | |
| 13499486 | Name on file | Address on file | | | | | | | |
| 14441577 | Name on file | Address on file | | | | | | | |
| 14178643 | Name on file | Address on file | | | | | | | |
| 14598886 | Name on file | Address on file | | | | | | | |
| 13814131 | Name on file | Address on file | | | | | | | |
| 14368762 | Name on file | Address on file | | | | | | | |
| 14665426 | Name on file | Address on file | | | | | | | |
| 14662453 | Name on file | Address on file | | | | | | | |
| 14597482 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14187293 | Name on file | Address on file | | | | | | | |
| 14597648 | Name on file | Address on file | | | | | | | |
| 14609508 | Name on file | Address on file | | | | | | | |
| 13189891 | Name on file | Address on file | | | | | | | |
| 14558055 | Name on file | Address on file | | | | | | | |
| 14598272 | Name on file | Address on file | | | | | | | |
| 13841589 | Name on file | Address on file | | | | | | | |
| 14640826 | Name on file | Address on file | | | | | | | |
| 13963758 | Name on file | Address on file | | | | | | | |
| 13922496 | Name on file | Address on file | | | | | | | |
| 15394679 | Name on file | Address on file | | | | | | | |
| 14624160 | Name on file | Address on file | | | | | | | |
| 13729086 | Name on file | Address on file | | | | | | | |
| 14045178 | Name on file | Address on file | | | | | | | |
| 13341620 | Name on file | Address on file | | | | | | | |
| 13798715 | Name on file | Address on file | | | | | | | |
| 13470487 | Name on file | Address on file | | | | | | | |
| 14641208 | Name on file | Address on file | | | | | | | |
| 13984273 | Name on file | Address on file | | | | | | | |
| 13637404 | Name on file | Address on file | | | | | | | |
| 14014642 | Name on file | Address on file | | | | | | | |
| 14639828 | Name on file | Address on file | | | | | | | |
| 13407288 | Name on file | Address on file | | | | | | | |
| 14162062 | Name on file | Address on file | | | | | | | |
| 13848467 | Name on file | Address on file | | | | | | | |
| 14168340 | Name on file | Address on file | | | | | | | |
| 13336625 | Name on file | Address on file | | | | | | | |
| 13984340 | Name on file | Address on file | | | | | | | |
| 14605436 | Name on file | Address on file | | | | | | | |
| 13996438 | Name on file | Address on file | | | | | | | |
| 14207519 | Name on file | Address on file | | | | | | | |
| 14326529 | Name on file | Address on file | | | | | | | |
| 14443503 | Name on file | Address on file | | | | | | | |
| 14526309 | Name on file | Address on file | | | | | | | |
| 14461797 | Name on file | Address on file | | | | | | | |
| 13217440 | Name on file | Address on file | | | | | | | |
| 14615555 | Name on file | Address on file | | | | | | | |
| 14560614 | Name on file | Address on file | | | | | | | |
| 13645826 | Name on file | Address on file | | | | | | | |
| 14659932 | Name on file | Address on file | | | | | | | |
| 13466865 | Name on file | Address on file | | | | | | | |
| 13367498 | Name on file | Address on file | | | | | | | |
| 14650996 | Name on file | Address on file | | | | | | | |
| 22209803 | Name on file | Address on file | | | | | | | |
| 13540250 | Name on file | Address on file | | | | | | | |
| 13193424 | Name on file | Address on file | | | | | | | |
| 14611169 | Name on file | Address on file | | | | | | | |
| 14590026 | Name on file | Address on file | | | | | | | |
| 13528206 | Name on file | Address on file | | | | | | | |
| 13316867 | Name on file | Address on file | | | | | | | |
| 14670773 | Name on file | Address on file | | | | | | | |
| 14254469 | Name on file | Address on file | | | | | | | |
| 14202360 | Name on file | Address on file | | | | | | | |
| 13720507 | Name on file | Address on file | | | | | | | |
| 14644546 | Name on file | Address on file | | | | | | | |
| 14160068 | Name on file | Address on file | | | | | | | |
| 13572659 | Name on file | Address on file | | | | | | | |
| 13187208 | Name on file | Address on file | | | | | | | |
| 14346613 | Name on file | Address on file | | | | | | | |
| 13938794 | Name on file | Address on file | | | | | | | |
| 13419076 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13936020 | Name on file | Address on file | | | | | | | |
| 14176950 | Name on file | Address on file | | | | | | | |
| 14668965 | Name on file | Address on file | | | | | | | |
| 14634507 | Name on file | Address on file | | | | | | | |
| 14641770 | Name on file | Address on file | | | | | | | |
| 13626550 | Name on file | Address on file | | | | | | | |
| 14599547 | Name on file | Address on file | | | | | | | |
| 13691352 | Name on file | Address on file | | | | | | | |
| 14405626 | Name on file | Address on file | | | | | | | |
| 13251157 | Name on file | Address on file | | | | | | | |
| 13651438 | Name on file | Address on file | | | | | | | |
| 13668029 | Name on file | Address on file | | | | | | | |
| 14064554 | Name on file | Address on file | | | | | | | |
| 14662265 | Name on file | Address on file | | | | | | | |
| 14194267 | Name on file | Address on file | | | | | | | |
| 14069300 | Name on file | Address on file | | | | | | | |
| 13321719 | Name on file | Address on file | | | | | | | |
| 13218751 | Name on file | Address on file | | | | | | | |
| 14225182 | Name on file | Address on file | | | | | | | |
| 18247777 | Name on file | Address on file | | | | | | | |
| 13784166 | Name on file | Address on file | | | | | | | |
| 14639600 | Name on file | Address on file | | | | | | | |
| 13223889 | Name on file | Address on file | | | | | | | |
| 14010917 | Name on file | Address on file | | | | | | | |
| 13830642 | Name on file | Address on file | | | | | | | |
| 19174792 | Name on file | Address on file | | | | | | | |
| 13335379 | Name on file | Address on file | | | | | | | |
| 14669056 | Name on file | Address on file | | | | | | | |
| 13444722 | Name on file | Address on file | | | | | | | |
| 14663419 | Name on file | Address on file | | | | | | | |
| 13629606 | Name on file | Address on file | | | | | | | |
| 13603315 | Name on file | Address on file | | | | | | | |
| 13652906 | Name on file | Address on file | | | | | | | |
| 13937319 | Name on file | Address on file | | | | | | | |
| 14597830 | Name on file | Address on file | | | | | | | |
| 14668983 | Name on file | Address on file | | | | | | | |
| 13758066 | Name on file | Address on file | | | | | | | |
| 13866350 | Name on file | Address on file | | | | | | | |
| 13192181 | Name on file | Address on file | | | | | | | |
| 13389938 | Name on file | Address on file | | | | | | | |
| 14421451 | Name on file | Address on file | | | | | | | |
| 15378308 | Name on file | Address on file | | | | | | | |
| 13545271 | Name on file | Address on file | | | | | | | |
| 14101552 | Name on file | Address on file | | | | | | | |
| 14104990 | Name on file | Address on file | | | | | | | |
| 14166757 | Name on file | Address on file | | | | | | | |
| 18948566 | Name on file | Address on file | | | | | | | |
| 13991076 | Name on file | Address on file | | | | | | | |
| 14614045 | Name on file | Address on file | | | | | | | |
| 14345102 | Name on file | Address on file | | | | | | | |
| 14548830 | Name on file | Address on file | | | | | | | |
| 13902738 | Name on file | Address on file | | | | | | | |
| 18301222 | Name on file | Address on file | | | | | | | |
| 13991403 | Name on file | Address on file | | | | | | | |
| 19004013 | Name on file | Address on file | | | | | | | |
| 14335302 | Name on file | Address on file | | | | | | | |
| 13812784 | Name on file | Address on file | | | | | | | |
| 14665523 | Name on file | Address on file | | | | | | | |
| 13490378 | Name on file | Address on file | | | | | | | |
| 14598351 | Name on file | Address on file | | | | | | | |
| 13662497 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13921280 | Name on file | Address on file | | | | | | | |
| 14290516 | Name on file | Address on file | | | | | | | |
| 14463177 | Name on file | Address on file | | | | | | | |
| 13736825 | Name on file | Address on file | | | | | | | |
| 14485319 | Name on file | Address on file | | | | | | | |
| 18951239 | Name on file | Address on file | | | | | | | |
| 14628084 | Name on file | Address on file | | | | | | | |
| 13138478 | Name on file | Address on file | | | | | | | |
| 14183270 | Name on file | Address on file | | | | | | | |
| 14516027 | Name on file | Address on file | | | | | | | |
| 14450251 | Name on file | Address on file | | | | | | | |
| 14645233 | Name on file | Address on file | | | | | | | |
| 14606861 | Name on file | Address on file | | | | | | | |
| 14638739 | Name on file | Address on file | | | | | | | |
| 14622854 | Name on file | Address on file | | | | | | | |
| 14665434 | Name on file | Address on file | | | | | | | |
| 14240873 | Name on file | Address on file | | | | | | | |
| 14649546 | Name on file | Address on file | | | | | | | |
| 13992469 | Name on file | Address on file | | | | | | | |
| 14345924 | Name on file | Address on file | | | | | | | |
| 18279186 | Name on file | Address on file | | | | | | | |
| 14601050 | Name on file | Address on file | | | | | | | |
| 13595137 | Name on file | Address on file | | | | | | | |
| 14443727 | Name on file | Address on file | | | | | | | |
| 13871589 | Name on file | Address on file | | | | | | | |
| 14673670 | Name on file | Address on file | | | | | | | |
| 13635690 | Name on file | Address on file | | | | | | | |
| 14265983 | Name on file | Address on file | | | | | | | |
| 13325691 | Name on file | Address on file | | | | | | | |
| 14642595 | Name on file | Address on file | | | | | | | |
| 14315213 | Name on file | Address on file | | | | | | | |
| 13588820 | Name on file | Address on file | | | | | | | |
| 14043554 | Name on file | Address on file | | | | | | | |
| 13930172 | Name on file | Address on file | | | | | | | |
| 14634318 | Name on file | Address on file | | | | | | | |
| 13599261 | Name on file | Address on file | | | | | | | |
| 14599374 | Name on file | Address on file | | | | | | | |
| 18954987 | Name on file | Address on file | | | | | | | |
| 14666145 | Name on file | Address on file | | | | | | | |
| 13325891 | Name on file | Address on file | | | | | | | |
| 13589635 | Name on file | Address on file | | | | | | | |
| 13338657 | Name on file | Address on file | | | | | | | |
| 14243542 | Name on file | Address on file | | | | | | | |
| 14579695 | Name on file | Address on file | | | | | | | |
| 14547178 | Name on file | Address on file | | | | | | | |
| 13723527 | Name on file | Address on file | | | | | | | |
| 13925053 | Name on file | Address on file | | | | | | | |
| 14583986 | Name on file | Address on file | | | | | | | |
| 13369574 | Name on file | Address on file | | | | | | | |
| 14216377 | Name on file | Address on file | | | | | | | |
| 13275365 | Name on file | Address on file | | | | | | | |
| 18982784 | Name on file | Address on file | | | | | | | |
| 14389837 | Name on file | Address on file | | | | | | | |
| 13967561 | Name on file | Address on file | | | | | | | |
| 14645474 | Name on file | Address on file | | | | | | | |
| 14425664 | Name on file | Address on file | | | | | | | |
| 13533251 | Name on file | Address on file | | | | | | | |
| 13404987 | Name on file | Address on file | | | | | | | |
| 14588709 | Name on file | Address on file | | | | | | | |
| 14529320 | Name on file | Address on file | | | | | | | |
| 18978509 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13960313 | Name on file | Address on file | | | | | | | |
| 13787053 | Name on file | Address on file | | | | | | | |
| 14489473 | Name on file | Address on file | | | | | | | |
| 13839804 | Name on file | Address on file | | | | | | | |
| 14149527 | Name on file | Address on file | | | | | | | |
| 13767077 | Name on file | Address on file | | | | | | | |
| 13358528 | Name on file | Address on file | | | | | | | |
| 13261357 | Name on file | Address on file | | | | | | | |
| 14320614 | Name on file | Address on file | | | | | | | |
| 14375204 | Name on file | Address on file | | | | | | | |
| 14276582 | Name on file | Address on file | | | | | | | |
| 18276962 | Name on file | Address on file | | | | | | | |
| 22206764 | Name on file | Address on file | | | | | | | |
| 14316412 | Name on file | Address on file | | | | | | | |
| 13830878 | Name on file | Address on file | | | | | | | |
| 14608740 | Name on file | Address on file | | | | | | | |
| 13979024 | Name on file | Address on file | | | | | | | |
| 14228701 | Name on file | Address on file | | | | | | | |
| 14465261 | Name on file | Address on file | | | | | | | |
| 14349919 | Name on file | Address on file | | | | | | | |
| 14356043 | Name on file | Address on file | | | | | | | |
| 14382689 | Name on file | Address on file | | | | | | | |
| 14374622 | Name on file | Address on file | | | | | | | |
| 13275699 | Name on file | Address on file | | | | | | | |
| 13752835 | Name on file | Address on file | | | | | | | |
| 13740220 | Name on file | Address on file | | | | | | | |
| 14360408 | Name on file | Address on file | | | | | | | |
| 13244458 | Name on file | Address on file | | | | | | | |
| 14058474 | Name on file | Address on file | | | | | | | |
| 14651383 | Name on file | Address on file | | | | | | | |
| 13514518 | Name on file | Address on file | | | | | | | |
| 13847904 | Name on file | Address on file | | | | | | | |
| 14355546 | Name on file | Address on file | | | | | | | |
| 14334517 | Name on file | Address on file | | | | | | | |
| 14211944 | Name on file | Address on file | | | | | | | |
| 14654673 | Name on file | Address on file | | | | | | | |
| 18938408 | Name on file | Address on file | | | | | | | |
| 14677200 | Name on file | Address on file | | | | | | | |
| 13670206 | Name on file | Address on file | | | | | | | |
| 13305951 | Name on file | Address on file | | | | | | | |
| 14559276 | Name on file | Address on file | | | | | | | |
| 14143025 | Name on file | Address on file | | | | | | | |
| 14098225 | Name on file | Address on file | | | | | | | |
| 18944275 | Name on file | Address on file | | | | | | | |
| 13630220 | Name on file | Address on file | | | | | | | |
| 13246973 | Name on file | Address on file | | | | | | | |
| 14630267 | Name on file | Address on file | | | | | | | |
| 14651000 | Name on file | Address on file | | | | | | | |
| 13640766 | Name on file | Address on file | | | | | | | |
| 13532765 | Name on file | Address on file | | | | | | | |
| 14075414 | Name on file | Address on file | | | | | | | |
| 14356627 | Name on file | Address on file | | | | | | | |
| 13803436 | Name on file | Address on file | | | | | | | |
| 22426040 | Name on file | Address on file | | | | | | | |
| 13390403 | Name on file | Address on file | | | | | | | |
| 13555005 | Name on file | Address on file | | | | | | | |
| 14450434 | Name on file | Address on file | | | | | | | |
| 14603125 | Name on file | Address on file | | | | | | | |
| 14615510 | Name on file | Address on file | | | | | | | |
| 14604290 | Name on file | Address on file | | | | | | | |
| 14670677 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13922115 | Name on file | Address on file | | | | | | | |
| 13570748 | Name on file | Address on file | | | | | | | |
| 14557693 | Name on file | Address on file | | | | | | | |
| 14585282 | Name on file | Address on file | | | | | | | |
| 14635445 | Name on file | Address on file | | | | | | | |
| 13787006 | Name on file | Address on file | | | | | | | |
| 14342332 | Name on file | Address on file | | | | | | | |
| 14589680 | Name on file | Address on file | | | | | | | |
| 13816940 | Name on file | Address on file | | | | | | | |
| 14612996 | Name on file | Address on file | | | | | | | |
| 13619345 | Name on file | Address on file | | | | | | | |
| 14618975 | Name on file | Address on file | | | | | | | |
| 13657068 | Name on file | Address on file | | | | | | | |
| 14638756 | Name on file | Address on file | | | | | | | |
| 13504698 | Name on file | Address on file | | | | | | | |
| 14684701 | Name on file | Address on file | | | | | | | |
| 14560365 | Name on file | Address on file | | | | | | | |
| 13989806 | Name on file | Address on file | | | | | | | |
| 13283135 | Name on file | Address on file | | | | | | | |
| 14663388 | Name on file | Address on file | | | | | | | |
| 14601168 | Name on file | Address on file | | | | | | | |
| 13972460 | Name on file | Address on file | | | | | | | |
| 13177290 | Name on file | Address on file | | | | | | | |
| 13754236 | Name on file | Address on file | | | | | | | |
| 13460318 | Name on file | Address on file | | | | | | | |
| 14607017 | Name on file | Address on file | | | | | | | |
| 14653517 | Name on file | Address on file | | | | | | | |
| 13746026 | Name on file | Address on file | | | | | | | |
| 14518890 | Name on file | Address on file | | | | | | | |
| 14619686 | Name on file | Address on file | | | | | | | |
| 13441598 | Name on file | Address on file | | | | | | | |
| 14685822 | Name on file | Address on file | | | | | | | |
| 13986032 | Name on file | Address on file | | | | | | | |
| 14279464 | Name on file | Address on file | | | | | | | |
| 13323631 | Name on file | Address on file | | | | | | | |
| 14637154 | Name on file | Address on file | | | | | | | |
| 14657167 | Name on file | Address on file | | | | | | | |
| 14596033 | Name on file | Address on file | | | | | | | |
| 13735071 | Name on file | Address on file | | | | | | | |
| 14622207 | Name on file | Address on file | | | | | | | |
| 13370902 | Name on file | Address on file | | | | | | | |
| 13480085 | Name on file | Address on file | | | | | | | |
| 14322157 | Name on file | Address on file | | | | | | | |
| 13806168 | Name on file | Address on file | | | | | | | |
| 19019242 | Name on file | Address on file | | | | | | | |
| 13813821 | Name on file | Address on file | | | | | | | |
| 14016059 | Name on file | Address on file | | | | | | | |
| 14653231 | Name on file | Address on file | | | | | | | |
| 13468764 | Name on file | Address on file | | | | | | | |
| 15408768 | Name on file | Address on file | | | | | | | |
| 13929928 | Name on file | Address on file | | | | | | | |
| 13809587 | Name on file | Address on file | | | | | | | |
| 13955598 | Name on file | Address on file | | | | | | | |
| 13532392 | Name on file | Address on file | | | | | | | |
| 13912328 | Name on file | Address on file | | | | | | | |
| 13719147 | Name on file | Address on file | | | | | | | |
| 14560944 | Name on file | Address on file | | | | | | | |
| 13244065 | Name on file | Address on file | | | | | | | |
| 13753349 | Name on file | Address on file | | | | | | | |
| 14072305 | Name on file | Address on file | | | | | | | |
| 14599077 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14682315 | Name on file | Address on file | | | | | | | |
| 14594696 | Name on file | Address on file | | | | | | | |
| 14600967 | Name on file | Address on file | | | | | | | |
| 13896490 | Name on file | Address on file | | | | | | | |
| 14310049 | Name on file | Address on file | | | | | | | |
| 14367383 | Name on file | Address on file | | | | | | | |
| 13331759 | Name on file | Address on file | | | | | | | |
| 14527182 | Name on file | Address on file | | | | | | | |
| 13199381 | Name on file | Address on file | | | | | | | |
| 14511267 | Name on file | Address on file | | | | | | | |
| 13654281 | Name on file | Address on file | | | | | | | |
| 13902410 | Name on file | Address on file | | | | | | | |
| 13466337 | Name on file | Address on file | | | | | | | |
| 14016142 | Name on file | Address on file | | | | | | | |
| 13254397 | Name on file | Address on file | | | | | | | |
| 13986037 | Name on file | Address on file | | | | | | | |
| 18948538 | Name on file | Address on file | | | | | | | |
| 14238735 | Name on file | Address on file | | | | | | | |
| 14177030 | Name on file | Address on file | | | | | | | |
| 14658004 | Name on file | Address on file | | | | | | | |
| 13256053 | Name on file | Address on file | | | | | | | |
| 14409836 | Name on file | Address on file | | | | | | | |
| 13814101 | Name on file | Address on file | | | | | | | |
| 13449254 | Name on file | Address on file | | | | | | | |
| 14648243 | Name on file | Address on file | | | | | | | |
| 13922151 | Name on file | Address on file | | | | | | | |
| 14675907 | Name on file | Address on file | | | | | | | |
| 14480941 | Name on file | Address on file | | | | | | | |
| 14524462 | Name on file | Address on file | | | | | | | |
| 13823092 | Name on file | Address on file | | | | | | | |
| 13753040 | Name on file | Address on file | | | | | | | |
| 14598326 | Name on file | Address on file | | | | | | | |
| 14656968 | Name on file | Address on file | | | | | | | |
| 14174934 | Name on file | Address on file | | | | | | | |
| 14499534 | Name on file | Address on file | | | | | | | |
| 13413957 | Name on file | Address on file | | | | | | | |
| 15555650 | Name on file | Address on file | | | | | | | |
| 14660926 | Name on file | Address on file | | | | | | | |
| 14315701 | Name on file | Address on file | | | | | | | |
| 13618071 | Name on file | Address on file | | | | | | | |
| 14427427 | Name on file | Address on file | | | | | | | |
| 14587172 | Name on file | Address on file | | | | | | | |
| 14646651 | Name on file | Address on file | | | | | | | |
| 14666410 | Name on file | Address on file | | | | | | | |
| 13280921 | Name on file | Address on file | | | | | | | |
| 19002954 | Name on file | Address on file | | | | | | | |
| 14647513 | Name on file | Address on file | | | | | | | |
| 14638386 | Name on file | Address on file | | | | | | | |
| 14592112 | Name on file | Address on file | | | | | | | |
| 14124330 | Name on file | Address on file | | | | | | | |
| 14639750 | Name on file | Address on file | | | | | | | |
| 14591354 | Name on file | Address on file | | | | | | | |
| 14663060 | Name on file | Address on file | | | | | | | |
| 14489422 | Name on file | Address on file | | | | | | | |
| 14488723 | Name on file | Address on file | | | | | | | |
| 14384672 | Name on file | Address on file | | | | | | | |
| 14363876 | Name on file | Address on file | | | | | | | |
| 14373302 | Name on file | Address on file | | | | | | | |
| 14682460 | Name on file | Address on file | | | | | | | |
| 14328970 | Name on file | Address on file | | | | | | | |
| 14335453 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15407071 | Name on file | Address on file | | | | | | | |
| 18241328 | Name on file | Address on file | | | | | | | |
| 14425743 | Name on file | Address on file | | | | | | | |
| 14557948 | Name on file | Address on file | | | | | | | |
| 14386430 | Name on file | Address on file | | | | | | | |
| 14376490 | Name on file | Address on file | | | | | | | |
| 14660109 | Name on file | Address on file | | | | | | | |
| 13259833 | Name on file | Address on file | | | | | | | |
| 14673709 | Name on file | Address on file | | | | | | | |
| 18998173 | Name on file | Address on file | | | | | | | |
| 14676197 | Name on file | Address on file | | | | | | | |
| 14286256 | Name on file | Address on file | | | | | | | |
| 13819100 | Name on file | Address on file | | | | | | | |
| 18971904 | Name on file | Address on file | | | | | | | |
| 14456424 | Name on file | Address on file | | | | | | | |
| 14475486 | Name on file | Address on file | | | | | | | |
| 14304260 | Name on file | Address on file | | | | | | | |
| 15405739 | Name on file | Address on file | | | | | | | |
| 14671971 | Name on file | Address on file | | | | | | | |
| 14550667 | Name on file | Address on file | | | | | | | |
| 14547694 | Name on file | Address on file | | | | | | | |
| 14308334 | Name on file | Address on file | | | | | | | |
| 14400726 | Name on file | Address on file | | | | | | | |
| 13182286 | Name on file | Address on file | | | | | | | |
| 19014998 | Name on file | Address on file | | | | | | | |
| 14671189 | Name on file | Address on file | | | | | | | |
| 13335799 | Name on file | Address on file | | | | | | | |
| 14586435 | Name on file | Address on file | | | | | | | |
| 18963513 | Name on file | Address on file | | | | | | | |
| 14135466 | Name on file | Address on file | | | | | | | |
| 13344792 | Name on file | Address on file | | | | | | | |
| 13251280 | Name on file | Address on file | | | | | | | |
| 14674969 | Name on file | Address on file | | | | | | | |
| 14482020 | Name on file | Address on file | | | | | | | |
| 14610224 | Name on file | Address on file | | | | | | | |
| 13405964 | Name on file | Address on file | | | | | | | |
| 13396467 | Name on file | Address on file | | | | | | | |
| 14493516 | Name on file | Address on file | | | | | | | |
| 18955110 | Name on file | Address on file | | | | | | | |
| 14637304 | Name on file | Address on file | | | | | | | |
| 13941847 | Name on file | Address on file | | | | | | | |
| 14602737 | Name on file | Address on file | | | | | | | |
| 14370407 | Name on file | Address on file | | | | | | | |
| 14445634 | Name on file | Address on file | | | | | | | |
| 15364076 | Name on file | Address on file | | | | | | | |
| 14431330 | Name on file | Address on file | | | | | | | |
| 14616254 | Name on file | Address on file | | | | | | | |
| 15407274 | Name on file | Address on file | | | | | | | |
| 13432935 | Name on file | Address on file | | | | | | | |
| 14649238 | Name on file | Address on file | | | | | | | |
| 13490379 | Name on file | Address on file | | | | | | | |
| 22410111 | Name on file | Address on file | | | | | | | |
| 13335224 | Name on file | Address on file | | | | | | | |
| 14328961 | Name on file | Address on file | | | | | | | |
| 14047595 | Name on file | Address on file | | | | | | | |
| 14680219 | Name on file | Address on file | | | | | | | |
| 13235550 | Name on file | Address on file | | | | | | | |
| 14641845 | Name on file | Address on file | | | | | | | |
| 14672398 | Name on file | Address on file | | | | | | | |
| 14672929 | Name on file | Address on file | | | | | | | |
| 14555996 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13344846 | Name on file | Address on file | | | | | | | |
| 13384729 | Name on file | Address on file | | | | | | | |
| 14176998 | Name on file | Address on file | | | | | | | |
| 14674470 | Name on file | Address on file | | | | | | | |
| 13445448 | Name on file | Address on file | | | | | | | |
| 14475509 | Name on file | Address on file | | | | | | | |
| 13487540 | Name on file | Address on file | | | | | | | |
| 13680170 | Name on file | Address on file | | | | | | | |
| 14597259 | Name on file | Address on file | | | | | | | |
| 13889198 | Name on file | Address on file | | | | | | | |
| 22206748 | Name on file | Address on file | | | | | | | |
| 18306884 | Name on file | Address on file | | | | | | | |
| 14682297 | Name on file | Address on file | | | | | | | |
| 13269399 | Name on file | Address on file | | | | | | | |
| 14630563 | Name on file | Address on file | | | | | | | |
| 14635717 | Name on file | Address on file | | | | | | | |
| 13773753 | Name on file | Address on file | | | | | | | |
| 18333867 | Name on file | Address on file | | | | | | | |
| 14609122 | Name on file | Address on file | | | | | | | |
| 13286892 | Name on file | Address on file | | | | | | | |
| 13656595 | Name on file | Address on file | | | | | | | |
| 13910533 | Name on file | Address on file | | | | | | | |
| 13988443 | Name on file | Address on file | | | | | | | |
| 13725124 | Name on file | Address on file | | | | | | | |
| 14617572 | Name on file | Address on file | | | | | | | |
| 14553412 | Name on file | Address on file | | | | | | | |
| 14086165 | Name on file | Address on file | | | | | | | |
| 14583199 | Name on file | Address on file | | | | | | | |
| 14448468 | Name on file | Address on file | | | | | | | |
| 14672088 | Name on file | Address on file | | | | | | | |
| 14235139 | Name on file | Address on file | | | | | | | |
| 13918442 | Name on file | Address on file | | | | | | | |
| 14436169 | Name on file | Address on file | | | | | | | |
| 13994493 | Name on file | Address on file | | | | | | | |
| 13587376 | Name on file | Address on file | | | | | | | |
| 14118361 | Name on file | Address on file | | | | | | | |
| 13604098 | Name on file | Address on file | | | | | | | |
| 13473634 | Name on file | Address on file | | | | | | | |
| 14302785 | Name on file | Address on file | | | | | | | |
| 14632724 | Name on file | Address on file | | | | | | | |
| 14652141 | Name on file | Address on file | | | | | | | |
| 14500329 | Name on file | Address on file | | | | | | | |
| 13853335 | Name on file | Address on file | | | | | | | |
| 13779026 | Name on file | Address on file | | | | | | | |
| 13418800 | Name on file | Address on file | | | | | | | |
| 14678042 | Name on file | Address on file | | | | | | | |
| 14105309 | Name on file | Address on file | | | | | | | |
| 14248564 | Name on file | Address on file | | | | | | | |
| 14591717 | Name on file | Address on file | | | | | | | |
| 13817449 | Name on file | Address on file | | | | | | | |
| 13274932 | Name on file | Address on file | | | | | | | |
| 13635698 | Name on file | Address on file | | | | | | | |
| 13294754 | Name on file | Address on file | | | | | | | |
| 14559382 | Name on file | Address on file | | | | | | | |
| 14588150 | Name on file | Address on file | | | | | | | |
| 14616395 | Name on file | Address on file | | | | | | | |
| 14455366 | Name on file | Address on file | | | | | | | |
| 18937530 | Name on file | Address on file | | | | | | | |
| 14333095 | Name on file | Address on file | | | | | | | |
| 13858625 | Name on file | Address on file | | | | | | | |
| 13507780 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14620080 | Name on file | Address on file | | | | | | | |
| 13541915 | Name on file | Address on file | | | | | | | |
| 14488438 | Name on file | Address on file | | | | | | | |
| 14520138 | Name on file | Address on file | | | | | | | |
| 13296215 | Name on file | Address on file | | | | | | | |
| 14128055 | Name on file | Address on file | | | | | | | |
| 14465527 | Name on file | Address on file | | | | | | | |
| 14308152 | Name on file | Address on file | | | | | | | |
| 14455731 | Name on file | Address on file | | | | | | | |
| 14400061 | Name on file | Address on file | | | | | | | |
| 14302137 | Name on file | Address on file | | | | | | | |
| 19026809 | Name on file | Address on file | | | | | | | |
| 14463675 | Name on file | Address on file | | | | | | | |
| 14388631 | Name on file | Address on file | | | | | | | |
| 13779601 | Name on file | Address on file | | | | | | | |
| 13854955 | Name on file | Address on file | | | | | | | |
| 14662135 | Name on file | Address on file | | | | | | | |
| 14428437 | Name on file | Address on file | | | | | | | |
| 14498702 | Name on file | Address on file | | | | | | | |
| 13689484 | Name on file | Address on file | | | | | | | |
| 14673360 | Name on file | Address on file | | | | | | | |
| 13495768 | Name on file | Address on file | | | | | | | |
| 14650795 | Name on file | Address on file | | | | | | | |
| 13834159 | Name on file | Address on file | | | | | | | |
| 13519805 | Name on file | Address on file | | | | | | | |
| 13737579 | Name on file | Address on file | | | | | | | |
| 14474821 | Name on file | Address on file | | | | | | | |
| 14225026 | Name on file | Address on file | | | | | | | |
| 14673468 | Name on file | Address on file | | | | | | | |
| 14262527 | Name on file | Address on file | | | | | | | |
| 15361267 | Name on file | Address on file | | | | | | | |
| 14176735 | Name on file | Address on file | | | | | | | |
| 14176989 | Name on file | Address on file | | | | | | | |
| 14637535 | Name on file | Address on file | | | | | | | |
| 13504814 | Name on file | Address on file | | | | | | | |
| 13805988 | Name on file | Address on file | | | | | | | |
| 14655621 | Name on file | Address on file | | | | | | | |
| 14584572 | Name on file | Address on file | | | | | | | |
| 13978409 | Name on file | Address on file | | | | | | | |
| 14276725 | Name on file | Address on file | | | | | | | |
| 14037525 | Name on file | Address on file | | | | | | | |
| 13647097 | Name on file | Address on file | | | | | | | |
| 13341020 | Name on file | Address on file | | | | | | | |
| 13464845 | Name on file | Address on file | | | | | | | |
| 13366884 | Name on file | Address on file | | | | | | | |
| 14598865 | Name on file | Address on file | | | | | | | |
| 14645690 | Name on file | Address on file | | | | | | | |
| 14636383 | Name on file | Address on file | | | | | | | |
| 14106328 | Name on file | Address on file | | | | | | | |
| 14157480 | Name on file | Address on file | | | | | | | |
| 14633840 | Name on file | Address on file | | | | | | | |
| 14638120 | Name on file | Address on file | | | | | | | |
| 13366495 | Name on file | Address on file | | | | | | | |
| 13828026 | Name on file | Address on file | | | | | | | |
| 13805822 | Name on file | Address on file | | | | | | | |
| 14662262 | Name on file | Address on file | | | | | | | |
| 14202930 | Name on file | Address on file | | | | | | | |
| 14620991 | Name on file | Address on file | | | | | | | |
| 18274377 | Name on file | Address on file | | | | | | | |
| 14295604 | Name on file | Address on file | | | | | | | |
| 13227384 | Name on file | Address on file | | | | | | | |

Exhibit Y
Class 6A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14601361 | Name on file | Address on file | | | | | | | |
| 14654067 | Name on file | Address on file | | | | | | | |
| 14342368 | Name on file | Address on file | | | | | | | |
| 13825527 | Name on file | Address on file | | | | | | | |
| 14124537 | Name on file | Address on file | | | | | | | |
| 14559505 | Name on file | Address on file | | | | | | | |
| 14621766 | Name on file | Address on file | | | | | | | |
| 14053924 | Name on file | Address on file | | | | | | | |
| 14585573 | Name on file | Address on file | | | | | | | |
| 14528618 | Name on file | Address on file | | | | | | | |
| 14251982 | Name on file | Address on file | | | | | | | |
| 14321199 | Name on file | Address on file | | | | | | | |
| 13521314 | Name on file | Address on file | | | | | | | |
| 13541498 | Name on file | Address on file | | | | | | | |
| 13780902 | Name on file | Address on file | | | | | | | |
| 13684204 | Name on file | Address on file | | | | | | | |
| 13342380 | Name on file | Address on file | | | | | | | |

# **Exhibit Z**

Exhibit Z
Class 6B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13045393 | AdEx Network OÜ | Narva mnt 5, Kesklinna | | | | Tallinn, Harju | | 10117 | Estonia |
| 13081871 | Aleph. im | Sarah Compani | 9 ru de l' Amiral Hamelin | | | Paris | | 75116 | France |
| 13019052 | Apollo Capital Opportunities Fund Ltd | c/o Bolder Corporate Services (Cayman) Limited 3-212 Governors Square | 23 Lime Tree Bay Ave | PO Box 30746 SMB | | Grand Cayman | | KY1-1203 | Cayman Islands |
| 13062678 | Aptos Foundation | 190 Elgin Avenue | | | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| 13069861 | ArchBlock Cayman | Wollmuth Maher & Deutsch | c/o Brad Axelrod | 500 Fifth Ave Suite 1200 | | New York | NY | 10110 | |
| 13061708 | Avalanche (BVI), Inc. | c/o Michael G. Burke, Esq. | Sidley Austin LLP | 787 Seventh Avenue | | New York | NY | 10019 | |
| 13060832 | BlockFi International Ltd. | c/o Richard S. Kanowitz, Esq. | 30 Rockefeller Plaza | 26th Floor | | New York | NY | 10112 | |
| 13060934 | BlockFi Lending LLC | c/o: Richard S. Kanowitz, Esq. | 30 Rockefeller Plaza, 26th Floor | | | New York | NY | 10112 | |
| 13082020 | Boba Foundation (fka OMG Foundation) | c/o Keller Benvenutti Kim LLP | Attn: Tobias Keller | 650 California St, Ste 1900 | | San Francisco | CA | 94108 | |
| 22418296 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Address on file | | | | | | | |
| 13020361 | Name on file | Address on file | | | | | | | |
| 20799292 | Contrarian Funds, LLC as Transferee of Oroboros FTX I LLC | Address on file | | | | | | | |
| 12826827 | CRIPCO PTE. LTD. | 38 BEACH ROAD | #17-12 | SOUTH BEACH TOWER | | SINGAPORE | | 189767 | SINGAPORE |
| 12826803 | DACOCO GMBH | DAMMSTRASSE 16 | | | | ZUG | | 6300 | SWITZERLAND |
| 13062632 | Flow Foundation | c/o International Corporation Services Ltd. | Attn: Jonathan Turnham | P.O. Box 472 | 103 South Church Street, Harbour Place, 2nd Floor | George Town, Grand Cayman | | KY1-1106 | Cayman Islands |
| 22427288 | Hain Capital Investors Master Fund, LTD as Transferee of Name on File | Address on file | | | | | | | |
| 22432188 | Hain Capital Investors Master Fund, LTD as Transferee of Name on File | Address on file | | | | | | | |
| 19013742 | LayerZero Labs Ltd. | Brian S Rosen | Eleven Times Square | | | New York | NY | 10036 | |
| 12826822 | Name on file | Address on file | | | | | | | |
| 13019663 | Mars Voyage Limited | Vistra Corporate Services Centre | Wickhams Cay II | Road Town | | Tortola | | VG1110 | British Virgin Islands |
| 13047812 | Off the Chain DeFi Ltd | Attn: PsyOptions Inc. | 520 Broadway STE 3083 | | | Santa Monica | CA | 90401 | |
| 19173890 | Oroboros FTX 1, LLC as Transferee of Kratos Studio Limited | Address on file | | | | | | | |
| 13056733 | OTOY International, SEZC | c/o Brecheen Feldman Breimer Silver & Thompson, LLP | 1875 Century Park East, Suite 1770 | | | Los Angeles | CA | 90069 | |
| 13023016 | Phala Ltd. | Blk 67 Jurong West Central 3 | #08-06 The Centris | | | Singapore | | 648333 | Republic of Singapore |
| 13062111 | Name on file | Address on file | | | | | | | |
| 13059245 | Ripple Labs Singapore Pte. Ltd | 18 Robinson Road, #22-01 | | | | | | 48547 | Singapore |
| 12104204 | Secret Foundation, Inc. | 1658 N.Milwaukee Ave. #B339 | | | | Chicago | IL | 60647 | |
| 20646140 | SHZ Aviation LLC as Transferee of Name on file | Address on file | | | | | | | |
| 13068950 | Name on file | Address on file | | | | | | | |

**Exhibit AA**

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22145091 | Name on file | Address on file | | | | | | | |
| 22145090 | Name on file | Address on file | | | | | | | |
| 13761463 | Name on file | Address on file | | | | | | | |
| 18263293 | Name on file | Address on file | | | | | | | |
| 18997162 | Name on file | Address on file | | | | | | | |
| 22152823 | Name on file | Address on file | | | | | | | |
| 14046635 | Name on file | Address on file | | | | | | | |
| 18502088 | Name on file | Address on file | | | | | | | |
| 18265020 | Name on file | Address on file | | | | | | | |
| 19021530 | Name on file | Address on file | | | | | | | |
| 18247219 | Name on file | Address on file | | | | | | | |
| 18326932 | Name on file | Address on file | | | | | | | |
| 18269252 | Name on file | Address on file | | | | | | | |
| 18244625 | Name on file | Address on file | | | | | | | |
| 18255116 | Name on file | Address on file | | | | | | | |
| 18238182 | Name on file | Address on file | | | | | | | |
| 18941613 | Name on file | Address on file | | | | | | | |
| 18279087 | Name on file | Address on file | | | | | | | |
| 18271790 | Name on file | Address on file | | | | | | | |
| 18985374 | Name on file | Address on file | | | | | | | |
| 18282357 | Name on file | Address on file | | | | | | | |
| 19019390 | Name on file | Address on file | | | | | | | |
| 19029132 | Name on file | Address on file | | | | | | | |
| 18312789 | Name on file | Address on file | | | | | | | |
| 18963990 | Name on file | Address on file | | | | | | | |
| 18943317 | Name on file | Address on file | | | | | | | |
| 18238609 | Name on file | Address on file | | | | | | | |
| 18291059 | Name on file | Address on file | | | | | | | |
| 18944109 | Name on file | Address on file | | | | | | | |
| 18325947 | Name on file | Address on file | | | | | | | |
| 18321992 | Name on file | Address on file | | | | | | | |
| 18259277 | Name on file | Address on file | | | | | | | |
| 18308427 | Name on file | Address on file | | | | | | | |
| 18321327 | Name on file | Address on file | | | | | | | |
| 18959377 | Name on file | Address on file | | | | | | | |
| 18942030 | Name on file | Address on file | | | | | | | |
| 18968846 | Name on file | Address on file | | | | | | | |
| 18940729 | Name on file | Address on file | | | | | | | |
| 18311131 | Name on file | Address on file | | | | | | | |
| 18336305 | Name on file | Address on file | | | | | | | |
| 18330305 | Name on file | Address on file | | | | | | | |
| 18973450 | Name on file | Address on file | | | | | | | |
| 18323919 | Name on file | Address on file | | | | | | | |
| 18274738 | Name on file | Address on file | | | | | | | |
| 18263068 | Name on file | Address on file | | | | | | | |
| 19023136 | Name on file | Address on file | | | | | | | |
| 18331261 | Name on file | Address on file | | | | | | | |
| 19001071 | Name on file | Address on file | | | | | | | |
| 18992684 | Name on file | Address on file | | | | | | | |
| 18267526 | Name on file | Address on file | | | | | | | |
| 18309352 | Name on file | Address on file | | | | | | | |
| 18321349 | Name on file | Address on file | | | | | | | |
| 18998312 | Name on file | Address on file | | | | | | | |
| 18979463 | Name on file | Address on file | | | | | | | |
| 18941839 | Name on file | Address on file | | | | | | | |
| 19033722 | Name on file | Address on file | | | | | | | |
| 18335503 | Name on file | Address on file | | | | | | | |
| 18983345 | Name on file | Address on file | | | | | | | |
| 19027692 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18320755 | Name on file | Address on file | | | | | | | |
| 19017838 | Name on file | Address on file | | | | | | | |
| 22155908 | Name on file | Address on file | | | | | | | |
| 18977695 | Name on file | Address on file | | | | | | | |
| 18254188 | Name on file | Address on file | | | | | | | |
| 18335473 | Name on file | Address on file | | | | | | | |
| 18970369 | Name on file | Address on file | | | | | | | |
| 18991169 | Name on file | Address on file | | | | | | | |
| 18952527 | Name on file | Address on file | | | | | | | |
| 18967541 | Name on file | Address on file | | | | | | | |
| 18979171 | Name on file | Address on file | | | | | | | |
| 18936825 | Name on file | Address on file | | | | | | | |
| 18938879 | Name on file | Address on file | | | | | | | |
| 18980436 | Name on file | Address on file | | | | | | | |
| 18970504 | Name on file | Address on file | | | | | | | |
| 18954239 | Name on file | Address on file | | | | | | | |
| 20806780 | Name on file | Address on file | | | | | | | |
| 18248360 | Name on file | Address on file | | | | | | | |
| 19015320 | Name on file | Address on file | | | | | | | |
| 20641726 | Name on file | Address on file | | | | | | | |
| 18308830 | Name on file | Address on file | | | | | | | |
| 19000462 | Name on file | Address on file | | | | | | | |
| 18942195 | Name on file | Address on file | | | | | | | |
| 18255393 | Name on file | Address on file | | | | | | | |
| 18238222 | Name on file | Address on file | | | | | | | |
| 18310696 | Name on file | Address on file | | | | | | | |
| 18242007 | Name on file | Address on file | | | | | | | |
| 18238993 | Name on file | Address on file | | | | | | | |
| 18944255 | Name on file | Address on file | | | | | | | |
| 18947457 | Name on file | Address on file | | | | | | | |
| 18322158 | Name on file | Address on file | | | | | | | |
| 18999879 | Name on file | Address on file | | | | | | | |
| 18997870 | Name on file | Address on file | | | | | | | |
| 18262834 | Name on file | Address on file | | | | | | | |
| 18266740 | Name on file | Address on file | | | | | | | |
| 18267198 | Name on file | Address on file | | | | | | | |
| 18278788 | Name on file | Address on file | | | | | | | |
| 18274287 | Name on file | Address on file | | | | | | | |
| 18962922 | Name on file | Address on file | | | | | | | |
| 18284166 | Name on file | Address on file | | | | | | | |
| 18954599 | Name on file | Address on file | | | | | | | |
| 18283084 | Name on file | Address on file | | | | | | | |
| 18985514 | Name on file | Address on file | | | | | | | |
| 19026838 | Name on file | Address on file | | | | | | | |
| 20813637 | Name on file | Address on file | | | | | | | |
| 22412889 | Name on file | Address on file | | | | | | | |
| 18285542 | Name on file | Address on file | | | | | | | |
| 18306936 | Name on file | Address on file | | | | | | | |
| 18254773 | Name on file | Address on file | | | | | | | |
| 18941636 | Name on file | Address on file | | | | | | | |
| 18297094 | Name on file | Address on file | | | | | | | |
| 18984719 | Name on file | Address on file | | | | | | | |
| 18288231 | Name on file | Address on file | | | | | | | |
| 18323036 | Name on file | Address on file | | | | | | | |
| 19027665 | Name on file | Address on file | | | | | | | |
| 18299670 | Name on file | Address on file | | | | | | | |
| 18325121 | Name on file | Address on file | | | | | | | |
| 19175003 | Name on file | Address on file | | | | | | | |
| 19006532 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18246809 | Name on file | Address on file | | | | | | | |
| 18238136 | Name on file | Address on file | | | | | | | |
| 18249757 | Name on file | Address on file | | | | | | | |
| 18254131 | Name on file | Address on file | | | | | | | |
| 18279829 | Name on file | Address on file | | | | | | | |
| 18274365 | Name on file | Address on file | | | | | | | |
| 18262767 | Name on file | Address on file | | | | | | | |
| 18964937 | Name on file | Address on file | | | | | | | |
| 19000737 | Name on file | Address on file | | | | | | | |
| 18246936 | Name on file | Address on file | | | | | | | |
| 18294805 | Name on file | Address on file | | | | | | | |
| 18309781 | Name on file | Address on file | | | | | | | |
| 18279051 | Name on file | Address on file | | | | | | | |
| 18949805 | Name on file | Address on file | | | | | | | |
| 19176307 | Name on file | Address on file | | | | | | | |
| 18335916 | Name on file | Address on file | | | | | | | |
| 18965471 | Name on file | Address on file | | | | | | | |
| 18250882 | Name on file | Address on file | | | | | | | |
| 18992692 | Name on file | Address on file | | | | | | | |
| 18301727 | Name on file | Address on file | | | | | | | |
| 18305824 | Name on file | Address on file | | | | | | | |
| 18960258 | Name on file | Address on file | | | | | | | |
| 18968207 | Name on file | Address on file | | | | | | | |
| 18976541 | Name on file | Address on file | | | | | | | |
| 13178070 | Name on file | Address on file | | | | | | | |
| 13835359 | Name on file | Address on file | | | | | | | |
| 14275534 | Name on file | Address on file | | | | | | | |
| 13723581 | Name on file | Address on file | | | | | | | |
| 18333796 | Name on file | Address on file | | | | | | | |
| 15395434 | Name on file | Address on file | | | | | | | |
| 18320320 | Name on file | Address on file | | | | | | | |
| 14590315 | Name on file | Address on file | | | | | | | |
| 14590315 | Name on file | Address on file | | | | | | | |
| 14630461 | Name on file | Address on file | | | | | | | |
| 14630461 | Name on file | Address on file | | | | | | | |
| 14263958 | Name on file | Address on file | | | | | | | |
| 14078920 | Name on file | Address on file | | | | | | | |
| 19019088 | Name on file | Address on file | | | | | | | |
| 13497166 | Name on file | Address on file | | | | | | | |
| 14363321 | Name on file | Address on file | | | | | | | |
| 14078370 | Name on file | Address on file | | | | | | | |
| 14078370 | Name on file | Address on file | | | | | | | |
| 18976873 | Name on file | Address on file | | | | | | | |
| 14292044 | Name on file | Address on file | | | | | | | |
| 13976659 | Name on file | Address on file | | | | | | | |
| 18287098 | Name on file | Address on file | | | | | | | |
| 13166525 | Name on file | Address on file | | | | | | | |
| 18307561 | Name on file | Address on file | | | | | | | |
| 14583017 | Name on file | Address on file | | | | | | | |
| 14580016 | Name on file | Address on file | | | | | | | |
| 14629084 | Name on file | Address on file | | | | | | | |
| 14665886 | Name on file | Address on file | | | | | | | |
| 14678443 | Name on file | Address on file | | | | | | | |
| 13520010 | Name on file | Address on file | | | | | | | |
| 14675564 | Name on file | Address on file | | | | | | | |
| 14598015 | Name on file | Address on file | | | | | | | |
| 14630613 | Name on file | Address on file | | | | | | | |
| 14581722 | Name on file | Address on file | | | | | | | |
| 14635240 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14619394 | Name on file | Address on file | | | | | | | |
| 14595549 | Name on file | Address on file | | | | | | | |
| 14614417 | Name on file | Address on file | | | | | | | |
| 14584000 | Name on file | Address on file | | | | | | | |
| 14605628 | Name on file | Address on file | | | | | | | |
| 14579628 | Name on file | Address on file | | | | | | | |
| 14559557 | Name on file | Address on file | | | | | | | |
| 14646210 | Name on file | Address on file | | | | | | | |
| 14602083 | Name on file | Address on file | | | | | | | |
| 14598265 | Name on file | Address on file | | | | | | | |
| 13240749 | Name on file | Address on file | | | | | | | |
| 14677619 | Name on file | Address on file | | | | | | | |
| 14611097 | Name on file | Address on file | | | | | | | |
| 14616261 | Name on file | Address on file | | | | | | | |
| 14594081 | Name on file | Address on file | | | | | | | |
| 14592203 | Name on file | Address on file | | | | | | | |
| 14597930 | Name on file | Address on file | | | | | | | |
| 14664588 | Name on file | Address on file | | | | | | | |
| 14558972 | Name on file | Address on file | | | | | | | |
| 14633488 | Name on file | Address on file | | | | | | | |
| 14650826 | Name on file | Address on file | | | | | | | |
| 13299026 | Name on file | Address on file | | | | | | | |
| 14672393 | Name on file | Address on file | | | | | | | |
| 14068487 | Name on file | Address on file | | | | | | | |
| 14611029 | Name on file | Address on file | | | | | | | |
| 14581403 | Name on file | Address on file | | | | | | | |
| 14586530 | Name on file | Address on file | | | | | | | |
| 14558554 | Name on file | Address on file | | | | | | | |
| 15409001 | Name on file | Address on file | | | | | | | |
| 15378941 | Name on file | Address on file | | | | | | | |
| 15408881 | Name on file | Address on file | | | | | | | |
| 14660183 | Name on file | Address on file | | | | | | | |
| 13629754 | Name on file | Address on file | | | | | | | |
| 14625149 | Name on file | Address on file | | | | | | | |
| 14584194 | Name on file | Address on file | | | | | | | |
| 14632499 | Name on file | Address on file | | | | | | | |
| 14627017 | Name on file | Address on file | | | | | | | |
| 15411601 | Name on file | Address on file | | | | | | | |
| 14628720 | Name on file | Address on file | | | | | | | |
| 14648588 | Name on file | Address on file | | | | | | | |
| 14646181 | Name on file | Address on file | | | | | | | |
| 13471868 | Name on file | Address on file | | | | | | | |
| 14647781 | Name on file | Address on file | | | | | | | |
| 14603898 | Name on file | Address on file | | | | | | | |
| 13670240 | Name on file | Address on file | | | | | | | |
| 13703702 | Name on file | Address on file | | | | | | | |
| 14684572 | Name on file | Address on file | | | | | | | |
| 14648586 | Name on file | Address on file | | | | | | | |
| 14672293 | Name on file | Address on file | | | | | | | |
| 14654813 | Name on file | Address on file | | | | | | | |
| 14595531 | Name on file | Address on file | | | | | | | |
| 13550872 | Name on file | Address on file | | | | | | | |
| 14600398 | Name on file | Address on file | | | | | | | |
| 14642693 | Name on file | Address on file | | | | | | | |
| 14645684 | Name on file | Address on file | | | | | | | |
| 14187713 | Name on file | Address on file | | | | | | | |
| 13183846 | Name on file | Address on file | | | | | | | |
| 14660598 | Name on file | Address on file | | | | | | | |
| 14586402 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13412107 | Name on file | Address on file | | | | | | | |
| 13854777 | Name on file | Address on file | | | | | | | |
| 14673315 | Name on file | Address on file | | | | | | | |
| 14659662 | Name on file | Address on file | | | | | | | |
| 14634020 | Name on file | Address on file | | | | | | | |
| 14610415 | Name on file | Address on file | | | | | | | |
| 14684920 | Name on file | Address on file | | | | | | | |
| 14636865 | Name on file | Address on file | | | | | | | |
| 14663430 | Name on file | Address on file | | | | | | | |
| 14589094 | Name on file | Address on file | | | | | | | |
| 14679211 | Name on file | Address on file | | | | | | | |
| 14641360 | Name on file | Address on file | | | | | | | |
| 14621143 | Name on file | Address on file | | | | | | | |
| 14603332 | Name on file | Address on file | | | | | | | |
| 14653505 | Name on file | Address on file | | | | | | | |
| 14531101 | Name on file | Address on file | | | | | | | |
| 13527641 | Name on file | Address on file | | | | | | | |
| 14560102 | Name on file | Address on file | | | | | | | |
| 14676582 | Name on file | Address on file | | | | | | | |
| 14545787 | Name on file | Address on file | | | | | | | |
| 14642788 | Name on file | Address on file | | | | | | | |
| 14599330 | Name on file | Address on file | | | | | | | |
| 14659091 | Name on file | Address on file | | | | | | | |
| 13864029 | Name on file | Address on file | | | | | | | |
| 14662159 | Name on file | Address on file | | | | | | | |
| 14585760 | Name on file | Address on file | | | | | | | |
| 13448290 | Name on file | Address on file | | | | | | | |
| 14618150 | Name on file | Address on file | | | | | | | |
| 13513194 | Name on file | Address on file | | | | | | | |
| 14608579 | Name on file | Address on file | | | | | | | |
| 14390787 | Name on file | Address on file | | | | | | | |
| 14639194 | Name on file | Address on file | | | | | | | |
| 14653342 | Name on file | Address on file | | | | | | | |
| 14676882 | Name on file | Address on file | | | | | | | |
| 13988059 | Name on file | Address on file | | | | | | | |
| 14669094 | Name on file | Address on file | | | | | | | |
| 14591325 | Name on file | Address on file | | | | | | | |
| 14647806 | Name on file | Address on file | | | | | | | |
| 13562703 | Name on file | Address on file | | | | | | | |
| 14598900 | Name on file | Address on file | | | | | | | |
| 13960004 | Name on file | Address on file | | | | | | | |
| 13732486 | Name on file | Address on file | | | | | | | |
| 14598097 | Name on file | Address on file | | | | | | | |
| 14618454 | Name on file | Address on file | | | | | | | |
| 14655819 | Name on file | Address on file | | | | | | | |
| 14602097 | Name on file | Address on file | | | | | | | |
| 14587138 | Name on file | Address on file | | | | | | | |
| 14597684 | Name on file | Address on file | | | | | | | |
| 14609551 | Name on file | Address on file | | | | | | | |
| 14628536 | Name on file | Address on file | | | | | | | |
| 14619920 | Name on file | Address on file | | | | | | | |
| 14608851 | Name on file | Address on file | | | | | | | |
| 14636583 | Name on file | Address on file | | | | | | | |
| 14589476 | Name on file | Address on file | | | | | | | |
| 14637685 | Name on file | Address on file | | | | | | | |
| 14418062 | Name on file | Address on file | | | | | | | |
| 14627529 | Name on file | Address on file | | | | | | | |
| 13389892 | Name on file | Address on file | | | | | | | |
| 13332265 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14682900 | Name on file | Address on file | | | | | | | |
| 14206193 | Name on file | Address on file | | | | | | | |
| 13391753 | Name on file | Address on file | | | | | | | |
| 13879422 | Name on file | Address on file | | | | | | | |
| 14654766 | Name on file | Address on file | | | | | | | |
| 13493282 | Name on file | Address on file | | | | | | | |
| 14117172 | Name on file | Address on file | | | | | | | |
| 13880051 | Name on file | Address on file | | | | | | | |
| 14610586 | Name on file | Address on file | | | | | | | |
| 13296931 | Name on file | Address on file | | | | | | | |
| 13155731 | Name on file | Address on file | | | | | | | |
| 14292353 | Name on file | Address on file | | | | | | | |
| 14560870 | Name on file | Address on file | | | | | | | |
| 14599696 | Name on file | Address on file | | | | | | | |
| 14650573 | Name on file | Address on file | | | | | | | |
| 14661532 | Name on file | Address on file | | | | | | | |
| 15408795 | Name on file | Address on file | | | | | | | |
| 13683184 | Name on file | Address on file | | | | | | | |
| 14581571 | Name on file | Address on file | | | | | | | |
| 13366472 | Name on file | Address on file | | | | | | | |
| 14186689 | Name on file | Address on file | | | | | | | |
| 14619685 | Name on file | Address on file | | | | | | | |
| 14679217 | Name on file | Address on file | | | | | | | |
| 14638069 | Name on file | Address on file | | | | | | | |
| 13301910 | Name on file | Address on file | | | | | | | |
| 14582502 | Name on file | Address on file | | | | | | | |
| 14593259 | Name on file | Address on file | | | | | | | |
| 14647953 | Name on file | Address on file | | | | | | | |
| 14328444 | Name on file | Address on file | | | | | | | |
| 14560934 | Name on file | Address on file | | | | | | | |
| 14560233 | Name on file | Address on file | | | | | | | |
| 14670279 | Name on file | Address on file | | | | | | | |
| 14620247 | Name on file | Address on file | | | | | | | |
| 14641079 | Name on file | Address on file | | | | | | | |
| 14659822 | Name on file | Address on file | | | | | | | |
| 14667803 | Name on file | Address on file | | | | | | | |
| 14579730 | Name on file | Address on file | | | | | | | |
| 14659850 | Name on file | Address on file | | | | | | | |
| 14607027 | Name on file | Address on file | | | | | | | |
| 13338096 | Name on file | Address on file | | | | | | | |
| 14674285 | Name on file | Address on file | | | | | | | |
| 14626693 | Name on file | Address on file | | | | | | | |
| 14100320 | Name on file | Address on file | | | | | | | |
| 14671899 | Name on file | Address on file | | | | | | | |
| 13933436 | Name on file | Address on file | | | | | | | |
| 14668646 | Name on file | Address on file | | | | | | | |
| 14657768 | Name on file | Address on file | | | | | | | |
| 14636488 | Name on file | Address on file | | | | | | | |
| 14650251 | Name on file | Address on file | | | | | | | |
| 15411926 | Name on file | Address on file | | | | | | | |
| 14624763 | Name on file | Address on file | | | | | | | |
| 14605684 | Name on file | Address on file | | | | | | | |
| 14668533 | Name on file | Address on file | | | | | | | |
| 14680084 | Name on file | Address on file | | | | | | | |
| 14623594 | Name on file | Address on file | | | | | | | |
| 14591603 | Name on file | Address on file | | | | | | | |
| 14219636 | Name on file | Address on file | | | | | | | |
| 14648099 | Name on file | Address on file | | | | | | | |
| 14634271 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14657650 | Name on file | Address on file | | | | | | | |
| 14584608 | Name on file | Address on file | | | | | | | |
| 14153553 | Name on file | Address on file | | | | | | | |
| 14660552 | Name on file | Address on file | | | | | | | |
| 14669580 | Name on file | Address on file | | | | | | | |
| 14628350 | Name on file | Address on file | | | | | | | |
| 14606551 | Name on file | Address on file | | | | | | | |
| 15383516 | Name on file | Address on file | | | | | | | |
| 14645996 | Name on file | Address on file | | | | | | | |
| 14192634 | Name on file | Address on file | | | | | | | |
| 13724968 | Name on file | Address on file | | | | | | | |
| 14593083 | Name on file | Address on file | | | | | | | |
| 13521830 | Name on file | Address on file | | | | | | | |
| 14549833 | Name on file | Address on file | | | | | | | |
| 13419881 | Name on file | Address on file | | | | | | | |
| 13570732 | Name on file | Address on file | | | | | | | |
| 14671831 | Name on file | Address on file | | | | | | | |
| 13444160 | Name on file | Address on file | | | | | | | |
| 14107832 | Name on file | Address on file | | | | | | | |
| 14145609 | Name on file | Address on file | | | | | | | |
| 14107607 | Name on file | Address on file | | | | | | | |
| 14643929 | Name on file | Address on file | | | | | | | |
| 15410615 | Name on file | Address on file | | | | | | | |
| 14587558 | Name on file | Address on file | | | | | | | |
| 13612610 | Name on file | Address on file | | | | | | | |
| 14603866 | Name on file | Address on file | | | | | | | |
| 15409735 | Name on file | Address on file | | | | | | | |
| 14604261 | Name on file | Address on file | | | | | | | |
| 14655414 | Name on file | Address on file | | | | | | | |
| 14658908 | Name on file | Address on file | | | | | | | |
| 14663678 | Name on file | Address on file | | | | | | | |
| 13245081 | Name on file | Address on file | | | | | | | |
| 14620620 | Name on file | Address on file | | | | | | | |
| 13282066 | Name on file | Address on file | | | | | | | |
| 14670852 | Name on file | Address on file | | | | | | | |
| 14634662 | Name on file | Address on file | | | | | | | |
| 14676156 | Name on file | Address on file | | | | | | | |
| 14667948 | Name on file | Address on file | | | | | | | |
| 14615258 | Name on file | Address on file | | | | | | | |
| 14612263 | Name on file | Address on file | | | | | | | |
| 13259854 | Name on file | Address on file | | | | | | | |
| 14676383 | Name on file | Address on file | | | | | | | |
| 14558832 | Name on file | Address on file | | | | | | | |
| 14655462 | Name on file | Address on file | | | | | | | |
| 14584842 | Name on file | Address on file | | | | | | | |
| 14681622 | Name on file | Address on file | | | | | | | |
| 14624306 | Name on file | Address on file | | | | | | | |
| 14633634 | Name on file | Address on file | | | | | | | |
| 14591967 | Name on file | Address on file | | | | | | | |
| 14595867 | Name on file | Address on file | | | | | | | |
| 14592486 | Name on file | Address on file | | | | | | | |
| 14610295 | Name on file | Address on file | | | | | | | |
| 13882218 | Name on file | Address on file | | | | | | | |
| 14421507 | Name on file | Address on file | | | | | | | |
| 14647991 | Name on file | Address on file | | | | | | | |
| 14658944 | Name on file | Address on file | | | | | | | |
| 14554970 | Name on file | Address on file | | | | | | | |
| 14593462 | Name on file | Address on file | | | | | | | |
| 14670019 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14655510 | Name on file | Address on file | | | | | | | |
| 14671716 | Name on file | Address on file | | | | | | | |
| 14647663 | Name on file | Address on file | | | | | | | |
| 14582214 | Name on file | Address on file | | | | | | | |
| 14669901 | Name on file | Address on file | | | | | | | |
| 13905450 | Name on file | Address on file | | | | | | | |
| 13843827 | Name on file | Address on file | | | | | | | |
| 14682736 | Name on file | Address on file | | | | | | | |
| 14011382 | Name on file | Address on file | | | | | | | |
| 14659205 | Name on file | Address on file | | | | | | | |
| 14207563 | Name on file | Address on file | | | | | | | |
| 14644885 | Name on file | Address on file | | | | | | | |
| 14668519 | Name on file | Address on file | | | | | | | |
| 14340510 | Name on file | Address on file | | | | | | | |
| 14647749 | Name on file | Address on file | | | | | | | |
| 14672152 | Name on file | Address on file | | | | | | | |
| 14413134 | Name on file | Address on file | | | | | | | |
| 14642713 | Name on file | Address on file | | | | | | | |
| 13338622 | Name on file | Address on file | | | | | | | |
| 14619282 | Name on file | Address on file | | | | | | | |
| 14559099 | Name on file | Address on file | | | | | | | |
| 14642707 | Name on file | Address on file | | | | | | | |
| 14672140 | Name on file | Address on file | | | | | | | |
| 13481779 | Name on file | Address on file | | | | | | | |
| 14626778 | Name on file | Address on file | | | | | | | |
| 13392333 | Name on file | Address on file | | | | | | | |
| 14589281 | Name on file | Address on file | | | | | | | |
| 14560027 | Name on file | Address on file | | | | | | | |
| 14663699 | Name on file | Address on file | | | | | | | |
| 14634239 | Name on file | Address on file | | | | | | | |
| 15411286 | Name on file | Address on file | | | | | | | |
| 14674295 | Name on file | Address on file | | | | | | | |
| 14560428 | Name on file | Address on file | | | | | | | |
| 14624311 | Name on file | Address on file | | | | | | | |
| 13932835 | Name on file | Address on file | | | | | | | |
| 14670500 | Name on file | Address on file | | | | | | | |
| 14636012 | Name on file | Address on file | | | | | | | |
| 14648675 | Name on file | Address on file | | | | | | | |
| 14647176 | Name on file | Address on file | | | | | | | |
| 13311674 | Name on file | Address on file | | | | | | | |
| 13280131 | Name on file | Address on file | | | | | | | |
| 14546658 | Name on file | Address on file | | | | | | | |
| 14651341 | Name on file | Address on file | | | | | | | |
| 14666485 | Name on file | Address on file | | | | | | | |
| 14685327 | Name on file | Address on file | | | | | | | |
| 14634100 | Name on file | Address on file | | | | | | | |
| 14579951 | Name on file | Address on file | | | | | | | |
| 14596585 | Name on file | Address on file | | | | | | | |
| 13260384 | Name on file | Address on file | | | | | | | |
| 14667467 | Name on file | Address on file | | | | | | | |
| 14595036 | Name on file | Address on file | | | | | | | |
| 14552001 | Name on file | Address on file | | | | | | | |
| 14579801 | Name on file | Address on file | | | | | | | |
| 14643108 | Name on file | Address on file | | | | | | | |
| 14665542 | Name on file | Address on file | | | | | | | |
| 14337015 | Name on file | Address on file | | | | | | | |
| 13754355 | Name on file | Address on file | | | | | | | |
| 13639494 | Name on file | Address on file | | | | | | | |
| 14029139 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14184183 | Name on file | Address on file | | | | | | | |
| 14288059 | Name on file | Address on file | | | | | | | |
| 14212515 | Name on file | Address on file | | | | | | | |
| 13968911 | Name on file | Address on file | | | | | | | |
| 13904365 | Name on file | Address on file | | | | | | | |
| 18297959 | Name on file | Address on file | | | | | | | |
| 14089255 | Name on file | Address on file | | | | | | | |
| 14128473 | Name on file | Address on file | | | | | | | |
| 14662946 | Name on file | Address on file | | | | | | | |
| 13784222 | Name on file | Address on file | | | | | | | |
| 14075772 | Name on file | Address on file | | | | | | | |
| 14196085 | Name on file | Address on file | | | | | | | |
| 13497287 | Name on file | Address on file | | | | | | | |
| 13195687 | Name on file | Address on file | | | | | | | |
| 14481814 | Name on file | Address on file | | | | | | | |
| 14090983 | Name on file | Address on file | | | | | | | |
| 13319742 | Name on file | Address on file | | | | | | | |
| 14080930 | Name on file | Address on file | | | | | | | |
| 13358839 | Name on file | Address on file | | | | | | | |
| 13906251 | Name on file | Address on file | | | | | | | |
| 14239810 | Name on file | Address on file | | | | | | | |
| 13200453 | Name on file | Address on file | | | | | | | |
| 13668476 | Name on file | Address on file | | | | | | | |
| 14446210 | Name on file | Address on file | | | | | | | |
| 13729161 | Name on file | Address on file | | | | | | | |
| 13994011 | Name on file | Address on file | | | | | | | |
| 14282031 | Name on file | Address on file | | | | | | | |
| 14190837 | Name on file | Address on file | | | | | | | |
| 13297646 | Name on file | Address on file | | | | | | | |
| 13221398 | Name on file | Address on file | | | | | | | |
| 13138331 | Name on file | Address on file | | | | | | | |
| 14323047 | Name on file | Address on file | | | | | | | |
| 14648859 | Name on file | Address on file | | | | | | | |
| 14343407 | Name on file | Address on file | | | | | | | |
| 13559809 | Name on file | Address on file | | | | | | | |
| 14354390 | Name on file | Address on file | | | | | | | |
| 13418775 | Name on file | Address on file | | | | | | | |
| 13841027 | Name on file | Address on file | | | | | | | |
| 13300449 | Name on file | Address on file | | | | | | | |
| 19016527 | Name on file | Address on file | | | | | | | |
| 14682836 | Name on file | Address on file | | | | | | | |
| 19027068 | Name on file | Address on file | | | | | | | |
| 14435009 | Name on file | Address on file | | | | | | | |
| 14105510 | Name on file | Address on file | | | | | | | |
| 13444704 | Name on file | Address on file | | | | | | | |
| 19026498 | Name on file | Address on file | | | | | | | |
| 18274240 | Name on file | Address on file | | | | | | | |
| 20795113 | Name on file | Address on file | | | | | | | |
| 18960453 | Name on file | Address on file | | | | | | | |
| 16862260 | Name on file | Address on file | | | | | | | |
| 18968409 | Name on file | Address on file | | | | | | | |
| 14009158 | Name on file | Address on file | | | | | | | |
| 13662641 | Name on file | Address on file | | | | | | | |
| 18266269 | Name on file | Address on file | | | | | | | |
| 13663890 | Name on file | Address on file | | | | | | | |
| 13932788 | Name on file | Address on file | | | | | | | |
| 14475507 | Name on file | Address on file | | | | | | | |
| 18999558 | Name on file | Address on file | | | | | | | |
| 14626999 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13683865 | Name on file | Address on file | | | | | | | |
| 13330737 | Name on file | Address on file | | | | | | | |
| 13397637 | Name on file | Address on file | | | | | | | |
| 14080866 | Name on file | Address on file | | | | | | | |
| 18293874 | Name on file | Address on file | | | | | | | |
| 13545248 | Name on file | Address on file | | | | | | | |
| 19027056 | Name on file | Address on file | | | | | | | |
| 20816248 | Name on file | Address on file | | | | | | | |
| 13418860 | Name on file | Address on file | | | | | | | |
| 16851486 | Name on file | Address on file | | | | | | | |
| 14004561 | Name on file | Address on file | | | | | | | |
| 14360392 | Name on file | Address on file | | | | | | | |
| 18970645 | Name on file | Address on file | | | | | | | |
| 18265410 | Name on file | Address on file | | | | | | | |
| 20623118 | Name on file | Address on file | | | | | | | |
| 13702675 | Name on file | Address on file | | | | | | | |
| 14100322 | Name on file | Address on file | | | | | | | |
| 13879510 | Name on file | Address on file | | | | | | | |
| 13215051 | Name on file | Address on file | | | | | | | |
| 13215051 | Name on file | Address on file | | | | | | | |
| 18319147 | Name on file | Address on file | | | | | | | |
| 13679535 | Name on file | Address on file | | | | | | | |
| 13921896 | Name on file | Address on file | | | | | | | |
| 14108927 | Name on file | Address on file | | | | | | | |
| 14438094 | Name on file | Address on file | | | | | | | |
| 13280494 | Name on file | Address on file | | | | | | | |
| 13243863 | Name on file | Address on file | | | | | | | |
| 13498536 | Name on file | Address on file | | | | | | | |
| 14649384 | Name on file | Address on file | | | | | | | |
| 13382938 | Name on file | Address on file | | | | | | | |
| 14316599 | Name on file | Address on file | | | | | | | |
| 14530332 | Name on file | Address on file | | | | | | | |
| 13724193 | Name on file | Address on file | | | | | | | |
| 14305150 | Name on file | Address on file | | | | | | | |
| 18308194 | Name on file | Address on file | | | | | | | |
| 13923220 | Name on file | Address on file | | | | | | | |
| 14024496 | Name on file | Address on file | | | | | | | |
| 13700591 | Name on file | Address on file | | | | | | | |
| 18244930 | Name on file | Address on file | | | | | | | |
| 14270508 | Name on file | Address on file | | | | | | | |
| 14609790 | Name on file | Address on file | | | | | | | |
| 13974456 | Name on file | Address on file | | | | | | | |
| 13842189 | Name on file | Address on file | | | | | | | |
| 14102580 | Name on file | Address on file | | | | | | | |
| 19169271 | Name on file | Address on file | | | | | | | |
| 13864522 | Name on file | Address on file | | | | | | | |
| 14643614 | Name on file | Address on file | | | | | | | |
| 13758723 | Name on file | Address on file | | | | | | | |
| 14153652 | Name on file | Address on file | | | | | | | |
| 13453533 | Name on file | Address on file | | | | | | | |
| 15398937 | Name on file | Address on file | | | | | | | |
| 13717200 | Name on file | Address on file | | | | | | | |
| 14044185 | Name on file | Address on file | | | | | | | |
| 14076785 | Name on file | Address on file | | | | | | | |
| 13287830 | Name on file | Address on file | | | | | | | |
| 14555749 | Name on file | Address on file | | | | | | | |
| 13711277 | Name on file | Address on file | | | | | | | |
| 14013805 | Name on file | Address on file | | | | | | | |
| 13492908 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13906661 | Name on file | Address on file | | | | | | | |
| 14618137 | Name on file | Address on file | | | | | | | |
| 14618137 | Name on file | Address on file | | | | | | | |
| 14381647 | Name on file | Address on file | | | | | | | |
| 14641224 | Name on file | Address on file | | | | | | | |
| 14245025 | Name on file | Address on file | | | | | | | |
| 14634876 | Name on file | Address on file | | | | | | | |
| 13528230 | Name on file | Address on file | | | | | | | |
| 14643965 | Name on file | Address on file | | | | | | | |
| 13755827 | Name on file | Address on file | | | | | | | |
| 14468197 | Name on file | Address on file | | | | | | | |
| 14468197 | Name on file | Address on file | | | | | | | |
| 13958192 | Name on file | Address on file | | | | | | | |
| 14081995 | Name on file | Address on file | | | | | | | |
| 13932832 | Name on file | Address on file | | | | | | | |
| 13636127 | Name on file | Address on file | | | | | | | |
| 13233408 | Name on file | Address on file | | | | | | | |
| 13554701 | Name on file | Address on file | | | | | | | |
| 13176954 | Name on file | Address on file | | | | | | | |
| 14117873 | Name on file | Address on file | | | | | | | |
| 14395012 | Name on file | Address on file | | | | | | | |
| 13857793 | Name on file | Address on file | | | | | | | |
| 18267002 | Name on file | Address on file | | | | | | | |
| 19174598 | Name on file | Address on file | | | | | | | |
| 19174597 | Name on file | Address on file | | | | | | | |
| 14268931 | Name on file | Address on file | | | | | | | |
| 13809073 | Name on file | Address on file | | | | | | | |
| 13892889 | Name on file | Address on file | | | | | | | |
| 13390182 | Name on file | Address on file | | | | | | | |
| 14653222 | Name on file | Address on file | | | | | | | |
| 14133903 | Name on file | Address on file | | | | | | | |
| 13700717 | Name on file | Address on file | | | | | | | |
| 13251273 | Name on file | Address on file | | | | | | | |
| 14620904 | Name on file | Address on file | | | | | | | |
| 13952303 | Name on file | Address on file | | | | | | | |
| 13967177 | Name on file | Address on file | | | | | | | |
| 13981116 | Name on file | Address on file | | | | | | | |
| 13528846 | Name on file | Address on file | | | | | | | |
| 14434409 | Name on file | Address on file | | | | | | | |
| 14090291 | Name on file | Address on file | | | | | | | |
| 13555181 | Name on file | Address on file | | | | | | | |
| 14512477 | Name on file | Address on file | | | | | | | |
| 18264050 | Name on file | Address on file | | | | | | | |
| 13249044 | Name on file | Address on file | | | | | | | |
| 18969554 | Name on file | Address on file | | | | | | | |
| 13875738 | Name on file | Address on file | | | | | | | |
| 13240535 | Name on file | Address on file | | | | | | | |
| 14629189 | Name on file | Address on file | | | | | | | |
| 13434420 | Name on file | Address on file | | | | | | | |
| 14089840 | Name on file | Address on file | | | | | | | |
| 13751576 | Name on file | Address on file | | | | | | | |
| 13154764 | Name on file | Address on file | | | | | | | |
| 13764524 | Name on file | Address on file | | | | | | | |
| 13477268 | Name on file | Address on file | | | | | | | |
| 13642091 | Name on file | Address on file | | | | | | | |
| 13393024 | Name on file | Address on file | | | | | | | |
| 13784267 | Name on file | Address on file | | | | | | | |
| 14037399 | Name on file | Address on file | | | | | | | |
| 13817722 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14219255 | Name on file | Address on file | | | | | | | |
| 14527757 | Name on file | Address on file | | | | | | | |
| 13339085 | Name on file | Address on file | | | | | | | |
| 14137363 | Name on file | Address on file | | | | | | | |
| 20812502 | Name on file | Address on file | | | | | | | |
| 18294768 | Name on file | Address on file | | | | | | | |
| 19008713 | Name on file | Address on file | | | | | | | |
| 19003029 | Name on file | Address on file | | | | | | | |
| 18991938 | Name on file | Address on file | | | | | | | |
| 14006235 | Name on file | Address on file | | | | | | | |
| 19021652 | Name on file | Address on file | | | | | | | |
| 13252912 | Name on file | Address on file | | | | | | | |
| 14326426 | Name on file | Address on file | | | | | | | |
| 14057437 | Name on file | Address on file | | | | | | | |
| 13433825 | Name on file | Address on file | | | | | | | |
| 13823802 | Name on file | Address on file | | | | | | | |
| 14605377 | Name on file | Address on file | | | | | | | |
| 13413627 | Name on file | Address on file | | | | | | | |
| 14020148 | Name on file | Address on file | | | | | | | |
| 18244828 | Name on file | Address on file | | | | | | | |
| 18339243 | Name on file | Address on file | | | | | | | |
| 14458272 | Name on file | Address on file | | | | | | | |
| 18279347 | Name on file | Address on file | | | | | | | |
| 18270369 | Name on file | Address on file | | | | | | | |
| 14230450 | Name on file | Address on file | | | | | | | |
| 14002298 | Name on file | Address on file | | | | | | | |
| 19026776 | Name on file | Address on file | | | | | | | |
| 14114182 | Name on file | Address on file | | | | | | | |
| 19033906 | Name on file | Address on file | | | | | | | |
| 15399923 | Name on file | Address on file | | | | | | | |
| 18263109 | Name on file | Address on file | | | | | | | |
| 18952177 | Name on file | Address on file | | | | | | | |
| 13670181 | Name on file | Address on file | | | | | | | |
| 14615768 | Name on file | Address on file | | | | | | | |
| 14499864 | Name on file | Address on file | | | | | | | |
| 14088820 | Name on file | Address on file | | | | | | | |
| 13845510 | Name on file | Address on file | | | | | | | |
| 13244813 | Name on file | Address on file | | | | | | | |
| 22427300 | Name on file | Address on file | | | | | | | |
| 14382655 | Name on file | Address on file | | | | | | | |
| 18995488 | Name on file | Address on file | | | | | | | |
| 13019590 | Name on file | Address on file | | | | | | | |
| 16864199 | Name on file | Address on file | | | | | | | |
| 14055547 | Name on file | Address on file | | | | | | | |
| 14511968 | Name on file | Address on file | | | | | | | |
| 13062583 | Name on file | Address on file | | | | | | | |
| 14155693 | Name on file | Address on file | | | | | | | |
| 18335545 | Name on file | Address on file | | | | | | | |
| 14423198 | Name on file | Address on file | | | | | | | |
| 13395229 | Name on file | Address on file | | | | | | | |
| 13306862 | Name on file | Address on file | | | | | | | |
| 13888183 | Name on file | Address on file | | | | | | | |
| 13573536 | Name on file | Address on file | | | | | | | |
| 13444064 | Name on file | Address on file | | | | | | | |
| 14310858 | Name on file | Address on file | | | | | | | |
| 14605677 | Name on file | Address on file | | | | | | | |
| 13420959 | Name on file | Address on file | | | | | | | |
| 14286191 | Name on file | Address on file | | | | | | | |
| 13591709 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14403782 | Name on file | Address on file | | | | | | | |
| 14515496 | Name on file | Address on file | | | | | | | |
| 13287881 | Name on file | Address on file | | | | | | | |
| 14049213 | Name on file | Address on file | | | | | | | |
| 14214224 | Name on file | Address on file | | | | | | | |
| 13806265 | Name on file | Address on file | | | | | | | |
| 14194218 | Name on file | Address on file | | | | | | | |
| 22413627 | Name on file | Address on file | | | | | | | |
| 16866119 | Name on file | Address on file | | | | | | | |
| 13409397 | Name on file | Address on file | | | | | | | |
| 14456367 | Name on file | Address on file | | | | | | | |
| 13578899 | Name on file | Address on file | | | | | | | |
| 14456374 | Name on file | Address on file | | | | | | | |
| 14456374 | Name on file | Address on file | | | | | | | |
| 13974198 | Name on file | Address on file | | | | | | | |
| 13175878 | Name on file | Address on file | | | | | | | |
| 15411074 | Name on file | Address on file | | | | | | | |
| 14268814 | Name on file | Address on file | | | | | | | |
| 18278882 | Name on file | Address on file | | | | | | | |
| 14250512 | Name on file | Address on file | | | | | | | |
| 18978658 | Name on file | Address on file | | | | | | | |
| 14205622 | Name on file | Address on file | | | | | | | |
| 13311870 | Name on file | Address on file | | | | | | | |
| 13413060 | Name on file | Address on file | | | | | | | |
| 13543829 | Name on file | Address on file | | | | | | | |
| 14634922 | Name on file | Address on file | | | | | | | |
| 14560065 | Name on file | Address on file | | | | | | | |
| 13914343 | Name on file | Address on file | | | | | | | |
| 18328450 | Name on file | Address on file | | | | | | | |
| 14008895 | Name on file | Address on file | | | | | | | |
| 14598329 | Name on file | Address on file | | | | | | | |
| 13285033 | Name on file | Address on file | | | | | | | |
| 13294817 | Name on file | Address on file | | | | | | | |
| 14602174 | Name on file | Address on file | | | | | | | |
| 14625917 | Name on file | Address on file | | | | | | | |
| 18950792 | Name on file | Address on file | | | | | | | |
| 14594732 | Name on file | Address on file | | | | | | | |
| 14594732 | Name on file | Address on file | | | | | | | |
| 13179081 | Name on file | Address on file | | | | | | | |
| 13285290 | Name on file | Address on file | | | | | | | |
| 13514576 | Name on file | Address on file | | | | | | | |
| 14582580 | Name on file | Address on file | | | | | | | |
| 13389278 | Name on file | Address on file | | | | | | | |
| 13403026 | Name on file | Address on file | | | | | | | |
| 14620899 | Name on file | Address on file | | | | | | | |
| 13019362 | Name on file | Address on file | | | | | | | |
| 13593197 | Name on file | Address on file | | | | | | | |
| 14302231 | Name on file | Address on file | | | | | | | |
| 14238021 | Name on file | Address on file | | | | | | | |
| 14026256 | Name on file | Address on file | | | | | | | |
| 13811473 | Name on file | Address on file | | | | | | | |
| 14219090 | Name on file | Address on file | | | | | | | |
| 13162583 | Name on file | Address on file | | | | | | | |
| 13640368 | Name on file | Address on file | | | | | | | |
| 13975248 | Name on file | Address on file | | | | | | | |
| 13511401 | Name on file | Address on file | | | | | | | |
| 14671739 | Name on file | Address on file | | | | | | | |
| 13599798 | Name on file | Address on file | | | | | | | |
| 13381347 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13653011 | Name on file | Address on file | | | | | | | |
| 14104431 | Name on file | Address on file | | | | | | | |
| 22158626 | Name on file | Address on file | | | | | | | |
| 14000383 | Name on file | Address on file | | | | | | | |
| 13576450 | Name on file | Address on file | | | | | | | |
| 16850631 | Name on file | Address on file | | | | | | | |
| 14414849 | Name on file | Address on file | | | | | | | |
| 18303690 | Name on file | Address on file | | | | | | | |
| 13399396 | Name on file | Address on file | | | | | | | |
| 18955040 | Name on file | Address on file | | | | | | | |
| 18963538 | Name on file | Address on file | | | | | | | |
| 13958325 | Name on file | Address on file | | | | | | | |
| 19005517 | Name on file | Address on file | | | | | | | |
| 18307945 | Name on file | Address on file | | | | | | | |
| 18266912 | Name on file | Address on file | | | | | | | |
| 14132195 | Name on file | Address on file | | | | | | | |
| 13149328 | Name on file | Address on file | | | | | | | |
| 14607242 | Name on file | Address on file | | | | | | | |
| 18937524 | Name on file | Address on file | | | | | | | |
| 13562911 | Name on file | Address on file | | | | | | | |
| 18295191 | Name on file | Address on file | | | | | | | |
| 13666806 | Name on file | Address on file | | | | | | | |
| 14092573 | Name on file | Address on file | | | | | | | |
| 18977867 | Name on file | Address on file | | | | | | | |
| 18951231 | Name on file | Address on file | | | | | | | |
| 13339228 | Name on file | Address on file | | | | | | | |
| 14554052 | Name on file | Address on file | | | | | | | |
| 13725194 | Name on file | Address on file | | | | | | | |
| 19027376 | Name on file | Address on file | | | | | | | |
| 14130326 | Name on file | Address on file | | | | | | | |
| 13272931 | Name on file | Address on file | | | | | | | |
| 13537188 | Name on file | Address on file | | | | | | | |
| 13275384 | Name on file | Address on file | | | | | | | |
| 20796440 | Name on file | Address on file | | | | | | | |
| 13610031 | Name on file | Address on file | | | | | | | |
| 13831131 | Name on file | Address on file | | | | | | | |
| 13772473 | Name on file | Address on file | | | | | | | |
| 13549423 | Name on file | Address on file | | | | | | | |
| 15410036 | Name on file | Address on file | | | | | | | |
| 13376961 | Name on file | Address on file | | | | | | | |
| 18242937 | Name on file | Address on file | | | | | | | |
| 18997509 | Name on file | Address on file | | | | | | | |
| 13221430 | Name on file | Address on file | | | | | | | |
| 14526797 | Name on file | Address on file | | | | | | | |
| 14281958 | Name on file | Address on file | | | | | | | |
| 18248055 | Name on file | Address on file | | | | | | | |
| 14582849 | Name on file | Address on file | | | | | | | |
| 14473036 | Name on file | Address on file | | | | | | | |
| 18972043 | Name on file | Address on file | | | | | | | |
| 15411628 | Name on file | Address on file | | | | | | | |
| 13195014 | Name on file | Address on file | | | | | | | |
| 14405810 | Name on file | Address on file | | | | | | | |
| 14324499 | Name on file | Address on file | | | | | | | |
| 13643742 | Name on file | Address on file | | | | | | | |
| 13862931 | Name on file | Address on file | | | | | | | |
| 14087887 | Name on file | Address on file | | | | | | | |
| 13840566 | Name on file | Address on file | | | | | | | |
| 13487916 | Name on file | Address on file | | | | | | | |
| 14521872 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13614106 | Name on file | Address on file | | | | | | | |
| 13218367 | Name on file | Address on file | | | | | | | |
| 14000220 | Name on file | Address on file | | | | | | | |
| 13706261 | Name on file | Address on file | | | | | | | |
| 13974652 | Name on file | Address on file | | | | | | | |
| 13975522 | Name on file | Address on file | | | | | | | |
| 18966092 | Name on file | Address on file | | | | | | | |
| 13670172 | Name on file | Address on file | | | | | | | |
| 18326467 | Name on file | Address on file | | | | | | | |
| 15362332 | Name on file | Address on file | | | | | | | |
| 15411624 | Name on file | Address on file | | | | | | | |
| 13464020 | Name on file | Address on file | | | | | | | |
| 22163891 | Name on file | Address on file | | | | | | | |
| 14117956 | Name on file | Address on file | | | | | | | |
| 13608087 | Name on file | Address on file | | | | | | | |
| 13958659 | Name on file | Address on file | | | | | | | |
| 13767378 | Name on file | Address on file | | | | | | | |
| 18296364 | Name on file | Address on file | | | | | | | |
| 13545303 | Name on file | Address on file | | | | | | | |
| 13414700 | Name on file | Address on file | | | | | | | |
| 18260021 | Name on file | Address on file | | | | | | | |
| 13317049 | Name on file | Address on file | | | | | | | |
| 14604243 | Name on file | Address on file | | | | | | | |
| 14521406 | Name on file | Address on file | | | | | | | |
| 19026584 | Name on file | Address on file | | | | | | | |
| 14296663 | Name on file | Address on file | | | | | | | |
| 14547517 | Name on file | Address on file | | | | | | | |
| 18988717 | Name on file | Address on file | | | | | | | |
| 19169528 | Name on file | Address on file | | | | | | | |
| 18238611 | Name on file | Address on file | | | | | | | |
| 13713968 | Name on file | Address on file | | | | | | | |
| 14048832 | Name on file | Address on file | | | | | | | |
| 19017370 | Name on file | Address on file | | | | | | | |
| 18967058 | Name on file | Address on file | | | | | | | |
| 22184920 | Name on file | Address on file | | | | | | | |
| 22184919 | Name on file | Address on file | | | | | | | |
| 14366797 | Name on file | Address on file | | | | | | | |
| 14580146 | Name on file | Address on file | | | | | | | |
| 14199310 | Name on file | Address on file | | | | | | | |
| 13761268 | Name on file | Address on file | | | | | | | |
| 13711011 | Name on file | Address on file | | | | | | | |
| 13189188 | Name on file | Address on file | | | | | | | |
| 18251881 | Name on file | Address on file | | | | | | | |
| 13502814 | Name on file | Address on file | | | | | | | |
| 14584621 | Name on file | Address on file | | | | | | | |
| 13867823 | Name on file | Address on file | | | | | | | |
| 14151152 | Name on file | Address on file | | | | | | | |
| 13442912 | Name on file | Address on file | | | | | | | |
| 13429010 | Name on file | Address on file | | | | | | | |
| 19008646 | Name on file | Address on file | | | | | | | |
| 14171780 | Name on file | Address on file | | | | | | | |
| 14322924 | Name on file | Address on file | | | | | | | |
| 13580228 | Name on file | Address on file | | | | | | | |
| 13550280 | Name on file | Address on file | | | | | | | |
| 14037799 | Name on file | Address on file | | | | | | | |
| 13167044 | Name on file | Address on file | | | | | | | |
| 13551608 | Name on file | Address on file | | | | | | | |
| 14469194 | Name on file | Address on file | | | | | | | |
| 13760678 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14260108 | Name on file | Address on file | | | | | | | |
| 13331999 | Name on file | Address on file | | | | | | | |
| 18259880 | Name on file | Address on file | | | | | | | |
| 13467402 | Name on file | Address on file | | | | | | | |
| 14308303 | Name on file | Address on file | | | | | | | |
| 13761737 | Name on file | Address on file | | | | | | | |
| 13392986 | Name on file | Address on file | | | | | | | |
| 14560403 | Name on file | Address on file | | | | | | | |
| 18973041 | Name on file | Address on file | | | | | | | |
| 13434484 | Name on file | Address on file | | | | | | | |
| 13922109 | Name on file | Address on file | | | | | | | |
| 14335484 | Name on file | Address on file | | | | | | | |
| 14158842 | Name on file | Address on file | | | | | | | |
| 14609682 | Name on file | Address on file | | | | | | | |
| 13450396 | Name on file | Address on file | | | | | | | |
| 13246299 | Name on file | Address on file | | | | | | | |
| 14676999 | Name on file | Address on file | | | | | | | |
| 14502983 | Name on file | Address on file | | | | | | | |
| 13585442 | Name on file | Address on file | | | | | | | |
| 13431601 | Name on file | Address on file | | | | | | | |
| 13242987 | Name on file | Address on file | | | | | | | |
| 13565590 | Name on file | Address on file | | | | | | | |
| 14235693 | Name on file | Address on file | | | | | | | |
| 13417723 | Name on file | Address on file | | | | | | | |
| 13371847 | Name on file | Address on file | | | | | | | |
| 13527134 | Name on file | Address on file | | | | | | | |
| 14682713 | Name on file | Address on file | | | | | | | |
| 18979757 | Name on file | Address on file | | | | | | | |
| 13927868 | Name on file | Address on file | | | | | | | |
| 13330228 | Name on file | Address on file | | | | | | | |
| 14143819 | Name on file | Address on file | | | | | | | |
| 13953797 | Name on file | Address on file | | | | | | | |
| 14249118 | Name on file | Address on file | | | | | | | |
| 13391677 | Name on file | Address on file | | | | | | | |
| 18302043 | Name on file | Address on file | | | | | | | |
| 13595868 | Name on file | Address on file | | | | | | | |
| 13580151 | Name on file | Address on file | | | | | | | |
| 13777617 | Name on file | Address on file | | | | | | | |
| 13368233 | Name on file | Address on file | | | | | | | |
| 13935352 | Name on file | Address on file | | | | | | | |
| 13741950 | Name on file | Address on file | | | | | | | |
| 13963006 | Name on file | Address on file | | | | | | | |
| 13794587 | Name on file | Address on file | | | | | | | |
| 14555930 | Name on file | Address on file | | | | | | | |
| 14561802 | Name on file | Address on file | | | | | | | |
| 14556435 | Name on file | Address on file | | | | | | | |
| 18301018 | Name on file | Address on file | | | | | | | |
| 13516341 | Name on file | Address on file | | | | | | | |
| 14153092 | Name on file | Address on file | | | | | | | |
| 14229328 | Name on file | Address on file | | | | | | | |
| 13580726 | Name on file | Address on file | | | | | | | |
| 20647030 | Name on file | Address on file | | | | | | | |
| 20647029 | Name on file | Address on file | | | | | | | |
| 18946689 | Name on file | Address on file | | | | | | | |
| 13586606 | Name on file | Address on file | | | | | | | |
| 13743131 | Name on file | Address on file | | | | | | | |
| 14537723 | Name on file | Address on file | | | | | | | |
| 13479126 | Name on file | Address on file | | | | | | | |
| 18941123 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22421635 | Name on file | Address on file | | | | | | | |
| 14510742 | Name on file | Address on file | | | | | | | |
| 13319992 | Name on file | Address on file | | | | | | | |
| 13637612 | Name on file | Address on file | | | | | | | |
| 18980322 | Name on file | Address on file | | | | | | | |
| 15411410 | Name on file | Address on file | | | | | | | |
| 14447490 | Name on file | Address on file | | | | | | | |
| 18955735 | Name on file | Address on file | | | | | | | |
| 14173239 | Name on file | Address on file | | | | | | | |
| 14591986 | Name on file | Address on file | | | | | | | |
| 14677867 | Name on file | Address on file | | | | | | | |
| 13497159 | Name on file | Address on file | | | | | | | |
| 13539026 | Name on file | Address on file | | | | | | | |
| 14618153 | Name on file | Address on file | | | | | | | |
| 14390519 | Name on file | Address on file | | | | | | | |
| 14630632 | Name on file | Address on file | | | | | | | |
| 14661435 | Name on file | Address on file | | | | | | | |
| 15409965 | Name on file | Address on file | | | | | | | |
| 14681148 | Name on file | Address on file | | | | | | | |
| 13701325 | Name on file | Address on file | | | | | | | |
| 14659422 | Name on file | Address on file | | | | | | | |
| 14594412 | Name on file | Address on file | | | | | | | |
| 14600395 | Name on file | Address on file | | | | | | | |
| 14591588 | Name on file | Address on file | | | | | | | |
| 14672379 | Name on file | Address on file | | | | | | | |
| 14660434 | Name on file | Address on file | | | | | | | |
| 14387988 | Name on file | Address on file | | | | | | | |
| 14663458 | Name on file | Address on file | | | | | | | |
| 14677021 | Name on file | Address on file | | | | | | | |
| 14605747 | Name on file | Address on file | | | | | | | |
| 14681388 | Name on file | Address on file | | | | | | | |
| 14606701 | Name on file | Address on file | | | | | | | |
| 14598064 | Name on file | Address on file | | | | | | | |
| 14677405 | Name on file | Address on file | | | | | | | |
| 14593194 | Name on file | Address on file | | | | | | | |
| 14621562 | Name on file | Address on file | | | | | | | |
| 14673474 | Name on file | Address on file | | | | | | | |
| 14671813 | Name on file | Address on file | | | | | | | |
| 14671141 | Name on file | Address on file | | | | | | | |
| 14185391 | Name on file | Address on file | | | | | | | |
| 14073096 | Name on file | Address on file | | | | | | | |
| 14003144 | Name on file | Address on file | | | | | | | |
| 13596801 | Name on file | Address on file | | | | | | | |
| 14434558 | Name on file | Address on file | | | | | | | |
| 13789046 | Name on file | Address on file | | | | | | | |
| 14650579 | Name on file | Address on file | | | | | | | |
| 14621045 | Name on file | Address on file | | | | | | | |
| 14364675 | Name on file | Address on file | | | | | | | |
| 14650528 | Name on file | Address on file | | | | | | | |
| 13814324 | Name on file | Address on file | | | | | | | |
| 14600896 | Name on file | Address on file | | | | | | | |
| 14587659 | Name on file | Address on file | | | | | | | |
| 13711720 | Name on file | Address on file | | | | | | | |
| 14657878 | Name on file | Address on file | | | | | | | |
| 14661568 | Name on file | Address on file | | | | | | | |
| 14661046 | Name on file | Address on file | | | | | | | |
| 14678033 | Name on file | Address on file | | | | | | | |
| 14669155 | Name on file | Address on file | | | | | | | |
| 14631982 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14607401 | Name on file | Address on file | | | | | | | |
| 14559254 | Name on file | Address on file | | | | | | | |
| 13927037 | Name on file | Address on file | | | | | | | |
| 14169752 | Name on file | Address on file | | | | | | | |
| 14648406 | Name on file | Address on file | | | | | | | |
| 14584834 | Name on file | Address on file | | | | | | | |
| 14613914 | Name on file | Address on file | | | | | | | |
| 14608405 | Name on file | Address on file | | | | | | | |
| 15411350 | Name on file | Address on file | | | | | | | |
| 14622722 | Name on file | Address on file | | | | | | | |
| 14655132 | Name on file | Address on file | | | | | | | |
| 14614777 | Name on file | Address on file | | | | | | | |
| 14634250 | Name on file | Address on file | | | | | | | |
| 14637453 | Name on file | Address on file | | | | | | | |
| 14595914 | Name on file | Address on file | | | | | | | |
| 14653215 | Name on file | Address on file | | | | | | | |
| 14674504 | Name on file | Address on file | | | | | | | |
| 14558115 | Name on file | Address on file | | | | | | | |
| 14584008 | Name on file | Address on file | | | | | | | |
| 14638598 | Name on file | Address on file | | | | | | | |
| 14589032 | Name on file | Address on file | | | | | | | |
| 14679428 | Name on file | Address on file | | | | | | | |
| 14596714 | Name on file | Address on file | | | | | | | |
| 14186892 | Name on file | Address on file | | | | | | | |
| 13630149 | Name on file | Address on file | | | | | | | |
| 14632222 | Name on file | Address on file | | | | | | | |
| 14598693 | Name on file | Address on file | | | | | | | |
| 14639688 | Name on file | Address on file | | | | | | | |
| 14165427 | Name on file | Address on file | | | | | | | |
| 14465620 | Name on file | Address on file | | | | | | | |
| 14667139 | Name on file | Address on file | | | | | | | |
| 13144798 | Name on file | Address on file | | | | | | | |
| 15410332 | Name on file | Address on file | | | | | | | |
| 14647804 | Name on file | Address on file | | | | | | | |
| 14670759 | Name on file | Address on file | | | | | | | |
| 14621657 | Name on file | Address on file | | | | | | | |
| 13190041 | Name on file | Address on file | | | | | | | |
| 14491801 | Name on file | Address on file | | | | | | | |
| 14670330 | Name on file | Address on file | | | | | | | |
| 13179389 | Name on file | Address on file | | | | | | | |
| 14636691 | Name on file | Address on file | | | | | | | |
| 14609606 | Name on file | Address on file | | | | | | | |
| 14650009 | Name on file | Address on file | | | | | | | |
| 14620791 | Name on file | Address on file | | | | | | | |
| 14586361 | Name on file | Address on file | | | | | | | |
| 14606415 | Name on file | Address on file | | | | | | | |
| 14643470 | Name on file | Address on file | | | | | | | |
| 14593791 | Name on file | Address on file | | | | | | | |
| 14681525 | Name on file | Address on file | | | | | | | |
| 14609288 | Name on file | Address on file | | | | | | | |
| 14604564 | Name on file | Address on file | | | | | | | |
| 14613477 | Name on file | Address on file | | | | | | | |
| 14679007 | Name on file | Address on file | | | | | | | |
| 14648476 | Name on file | Address on file | | | | | | | |
| 13838647 | Name on file | Address on file | | | | | | | |
| 14597452 | Name on file | Address on file | | | | | | | |
| 14660574 | Name on file | Address on file | | | | | | | |
| 15409626 | Name on file | Address on file | | | | | | | |
| 14646092 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14675075 | Name on file | Address on file | | | | | | | |
| 14597412 | Name on file | Address on file | | | | | | | |
| 14645819 | Name on file | Address on file | | | | | | | |
| 14609772 | Name on file | Address on file | | | | | | | |
| 14631055 | Name on file | Address on file | | | | | | | |
| 14611795 | Name on file | Address on file | | | | | | | |
| 14620429 | Name on file | Address on file | | | | | | | |
| 14591969 | Name on file | Address on file | | | | | | | |
| 14618570 | Name on file | Address on file | | | | | | | |
| 14671720 | Name on file | Address on file | | | | | | | |
| 14583356 | Name on file | Address on file | | | | | | | |
| 14632444 | Name on file | Address on file | | | | | | | |
| 14667465 | Name on file | Address on file | | | | | | | |
| 14649311 | Name on file | Address on file | | | | | | | |
| 14650049 | Name on file | Address on file | | | | | | | |
| 13396564 | Name on file | Address on file | | | | | | | |
| 14677197 | Name on file | Address on file | | | | | | | |
| 14668497 | Name on file | Address on file | | | | | | | |
| 14558562 | Name on file | Address on file | | | | | | | |
| 14610911 | Name on file | Address on file | | | | | | | |
| 14086041 | Name on file | Address on file | | | | | | | |
| 14604508 | Name on file | Address on file | | | | | | | |
| 13500881 | Name on file | Address on file | | | | | | | |
| 18992352 | Name on file | Address on file | | | | | | | |
| 14627566 | Name on file | Address on file | | | | | | | |
| 13213784 | Name on file | Address on file | | | | | | | |
| 14610242 | Name on file | Address on file | | | | | | | |
| 14588043 | Name on file | Address on file | | | | | | | |
| 15400922 | Name on file | Address on file | | | | | | | |
| 14656546 | Name on file | Address on file | | | | | | | |
| 14653561 | Name on file | Address on file | | | | | | | |
| 14611455 | Name on file | Address on file | | | | | | | |
| 14672766 | Name on file | Address on file | | | | | | | |
| 14672047 | Name on file | Address on file | | | | | | | |
| 14173574 | Name on file | Address on file | | | | | | | |
| 13340117 | Name on file | Address on file | | | | | | | |
| 14369428 | Name on file | Address on file | | | | | | | |
| 14633013 | Name on file | Address on file | | | | | | | |
| 14581231 | Name on file | Address on file | | | | | | | |
| 15412378 | Name on file | Address on file | | | | | | | |
| 14673660 | Name on file | Address on file | | | | | | | |
| 14642779 | Name on file | Address on file | | | | | | | |
| 14657941 | Name on file | Address on file | | | | | | | |
| 14599715 | Name on file | Address on file | | | | | | | |
| 14626230 | Name on file | Address on file | | | | | | | |
| 14650548 | Name on file | Address on file | | | | | | | |
| 14638695 | Name on file | Address on file | | | | | | | |
| 14386008 | Name on file | Address on file | | | | | | | |
| 14624071 | Name on file | Address on file | | | | | | | |
| 14652492 | Name on file | Address on file | | | | | | | |
| 14558226 | Name on file | Address on file | | | | | | | |
| 14688177 | Name on file | Address on file | | | | | | | |
| 13810959 | Name on file | Address on file | | | | | | | |
| 14646184 | Name on file | Address on file | | | | | | | |
| 14598826 | Name on file | Address on file | | | | | | | |
| 14542021 | Name on file | Address on file | | | | | | | |
| 14656368 | Name on file | Address on file | | | | | | | |
| 14674699 | Name on file | Address on file | | | | | | | |
| 14641757 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14594408 | Name on file | Address on file | | | | | | | |
| 14686527 | Name on file | Address on file | | | | | | | |
| 14596356 | Name on file | Address on file | | | | | | | |
| 18282665 | Name on file | Address on file | | | | | | | |
| 13279472 | Name on file | Address on file | | | | | | | |
| 22210290 | Name on file | Address on file | | | | | | | |
| 19033918 | Name on file | Address on file | | | | | | | |
| 16865398 | Name on file | Address on file | | | | | | | |
| 13812028 | Name on file | Address on file | | | | | | | |
| 14091500 | Name on file | Address on file | | | | | | | |
| 18979739 | Name on file | Address on file | | | | | | | |
| 18984575 | Name on file | Address on file | | | | | | | |
| 18331484 | Name on file | Address on file | | | | | | | |
| 18312199 | Name on file | Address on file | | | | | | | |
| 14672528 | Name on file | Address on file | | | | | | | |
| 18252821 | Name on file | Address on file | | | | | | | |
| 13515489 | Name on file | Address on file | | | | | | | |
| 18243013 | Name on file | Address on file | | | | | | | |
| 18971896 | Name on file | Address on file | | | | | | | |
| 16848312 | Name on file | Address on file | | | | | | | |
| 22140256 | Name on file | Address on file | | | | | | | |
| 13732455 | Name on file | Address on file | | | | | | | |
| 18257188 | Name on file | Address on file | | | | | | | |
| 18977750 | Name on file | Address on file | | | | | | | |
| 20815249 | Name on file | Address on file | | | | | | | |
| 18293716 | Name on file | Address on file | | | | | | | |
| 14173994 | Name on file | Address on file | | | | | | | |
| 22154771 | Name on file | Address on file | | | | | | | |
| 22154770 | Name on file | Address on file | | | | | | | |
| 13430729 | Name on file | Address on file | | | | | | | |
| 22181445 | Name on file | Address on file | | | | | | | |
| 18970033 | Name on file | Address on file | | | | | | | |
| 18255141 | Name on file | Address on file | | | | | | | |
| 19023962 | Name on file | Address on file | | | | | | | |
| 13803427 | Name on file | Address on file | | | | | | | |
| 13895584 | Name on file | Address on file | | | | | | | |
| 13802728 | Name on file | Address on file | | | | | | | |
| 14669657 | Name on file | Address on file | | | | | | | |
| 13493749 | Name on file | Address on file | | | | | | | |
| 18335257 | Name on file | Address on file | | | | | | | |
| 18958694 | Name on file | Address on file | | | | | | | |
| 18948368 | Name on file | Address on file | | | | | | | |
| 15386972 | Name on file | Address on file | | | | | | | |
| 18965441 | Name on file | Address on file | | | | | | | |
| 18981178 | Name on file | Address on file | | | | | | | |
| 18996165 | Name on file | Address on file | | | | | | | |
| 19003837 | Name on file | Address on file | | | | | | | |
| 19000739 | Name on file | Address on file | | | | | | | |
| 14451663 | Name on file | Address on file | | | | | | | |
| 14647280 | Name on file | Address on file | | | | | | | |
| 14647280 | Name on file | Address on file | | | | | | | |
| 14679662 | Name on file | Address on file | | | | | | | |
| 13488593 | Name on file | Address on file | | | | | | | |
| 13236109 | Name on file | Address on file | | | | | | | |
| 14080232 | Name on file | Address on file | | | | | | | |
| 14099890 | Name on file | Address on file | | | | | | | |
| 14266686 | Name on file | Address on file | | | | | | | |
| 14416739 | Name on file | Address on file | | | | | | | |
| 13744468 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14660141 | Name on file | Address on file | | | | | | | |
| 14580359 | Name on file | Address on file | | | | | | | |
| 14012371 | Name on file | Address on file | | | | | | | |
| 18251941 | Name on file | Address on file | | | | | | | |
| 18502428 | Name on file | Address on file | | | | | | | |
| 18984400 | Name on file | Address on file | | | | | | | |
| 18251744 | Name on file | Address on file | | | | | | | |
| 13953856 | Name on file | Address on file | | | | | | | |
| 13502897 | Name on file | Address on file | | | | | | | |
| 14582864 | Name on file | Address on file | | | | | | | |
| 18986783 | Name on file | Address on file | | | | | | | |
| 16859395 | Name on file | Address on file | | | | | | | |
| 13530347 | Name on file | Address on file | | | | | | | |
| 13981822 | Name on file | Address on file | | | | | | | |
| 14179223 | Name on file | Address on file | | | | | | | |
| 14000360 | Name on file | Address on file | | | | | | | |
| 13987928 | Name on file | Address on file | | | | | | | |
| 13826875 | Name on file | Address on file | | | | | | | |
| 14095905 | Name on file | Address on file | | | | | | | |
| 14000487 | Name on file | Address on file | | | | | | | |
| 14018403 | Name on file | Address on file | | | | | | | |
| 14263927 | Name on file | Address on file | | | | | | | |
| 14395716 | Name on file | Address on file | | | | | | | |
| 13326335 | Name on file | Address on file | | | | | | | |
| 13521564 | Name on file | Address on file | | | | | | | |
| 13728060 | Name on file | Address on file | | | | | | | |
| 16864881 | Name on file | Address on file | | | | | | | |
| 14628378 | Name on file | Address on file | | | | | | | |
| 18246415 | Name on file | Address on file | | | | | | | |
| 14147826 | Name on file | Address on file | | | | | | | |
| 13783437 | Name on file | Address on file | | | | | | | |
| 14369543 | Name on file | Address on file | | | | | | | |
| 13429520 | Name on file | Address on file | | | | | | | |
| 19008311 | Name on file | Address on file | | | | | | | |
| 18266891 | Name on file | Address on file | | | | | | | |
| 18971854 | Name on file | Address on file | | | | | | | |
| 18283787 | Name on file | Address on file | | | | | | | |
| 18338991 | Name on file | Address on file | | | | | | | |
| 13358506 | Name on file | Address on file | | | | | | | |
| 15367365 | Name on file | Address on file | | | | | | | |
| 13769581 | Name on file | Address on file | | | | | | | |
| 13620119 | Name on file | Address on file | | | | | | | |
| 13578427 | Name on file | Address on file | | | | | | | |
| 13489067 | Name on file | Address on file | | | | | | | |
| 13671924 | Name on file | Address on file | | | | | | | |
| 13869193 | Name on file | Address on file | | | | | | | |
| 15390211 | Name on file | Address on file | | | | | | | |
| 13871666 | Name on file | Address on file | | | | | | | |
| 13664279 | Name on file | Address on file | | | | | | | |
| 13236176 | Name on file | Address on file | | | | | | | |
| 13145806 | Name on file | Address on file | | | | | | | |
| 13319555 | Name on file | Address on file | | | | | | | |
| 13447144 | Name on file | Address on file | | | | | | | |
| 18962650 | Name on file | Address on file | | | | | | | |
| 13827974 | Name on file | Address on file | | | | | | | |
| 13353821 | Name on file | Address on file | | | | | | | |
| 14636571 | Name on file | Address on file | | | | | | | |
| 14117237 | Name on file | Address on file | | | | | | | |
| 13433358 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14270196 | Name on file | Address on file | | | | | | | |
| 15411604 | Name on file | Address on file | | | | | | | |
| 19022264 | Name on file | Address on file | | | | | | | |
| 18243604 | Name on file | Address on file | | | | | | | |
| 14550907 | Name on file | Address on file | | | | | | | |
| 14611848 | Name on file | Address on file | | | | | | | |
| 13836641 | Name on file | Address on file | | | | | | | |
| 22154429 | Name on file | Address on file | | | | | | | |
| 13137905 | Name on file | Address on file | | | | | | | |
| 22152802 | Name on file | Address on file | | | | | | | |
| 14550306 | Name on file | Address on file | | | | | | | |
| 13630965 | Name on file | Address on file | | | | | | | |
| 13928458 | Name on file | Address on file | | | | | | | |
| 15378432 | Name on file | Address on file | | | | | | | |
| 13610023 | Name on file | Address on file | | | | | | | |
| 15375809 | Name on file | Address on file | | | | | | | |
| 13802480 | Name on file | Address on file | | | | | | | |
| 18992434 | Name on file | Address on file | | | | | | | |
| 14233672 | Name on file | Address on file | | | | | | | |
| 13287418 | Name on file | Address on file | | | | | | | |
| 14106124 | Name on file | Address on file | | | | | | | |
| 13421409 | Name on file | Address on file | | | | | | | |
| 14589287 | Name on file | Address on file | | | | | | | |
| 14585379 | Name on file | Address on file | | | | | | | |
| 13568277 | Name on file | Address on file | | | | | | | |
| 13538919 | Name on file | Address on file | | | | | | | |
| 13665070 | Name on file | Address on file | | | | | | | |
| 13020158 | Name on file | Address on file | | | | | | | |
| 18948530 | Name on file | Address on file | | | | | | | |
| 18325899 | Name on file | Address on file | | | | | | | |
| 14623224 | Name on file | Address on file | | | | | | | |
| 18991096 | Name on file | Address on file | | | | | | | |
| 13834352 | Name on file | Address on file | | | | | | | |
| 14357446 | Name on file | Address on file | | | | | | | |
| 14601454 | Name on file | Address on file | | | | | | | |
| 18943539 | Name on file | Address on file | | | | | | | |
| 14409275 | Name on file | Address on file | | | | | | | |
| 13585836 | Name on file | Address on file | | | | | | | |
| 14679108 | Name on file | Address on file | | | | | | | |
| 14090991 | Name on file | Address on file | | | | | | | |
| 14090991 | Name on file | Address on file | | | | | | | |
| 18973218 | Name on file | Address on file | | | | | | | |
| 14541706 | Name on file | Address on file | | | | | | | |
| 13673506 | Name on file | Address on file | | | | | | | |
| 15368504 | Name on file | Address on file | | | | | | | |
| 13679087 | Name on file | Address on file | | | | | | | |
| 14490817 | Name on file | Address on file | | | | | | | |
| 13804140 | Name on file | Address on file | | | | | | | |
| 14351702 | Name on file | Address on file | | | | | | | |
| 14440208 | Name on file | Address on file | | | | | | | |
| 13492406 | Name on file | Address on file | | | | | | | |
| 13905200 | Name on file | Address on file | | | | | | | |
| 14595284 | Name on file | Address on file | | | | | | | |
| 14496805 | Name on file | Address on file | | | | | | | |
| 14150005 | Name on file | Address on file | | | | | | | |
| 14637054 | Name on file | Address on file | | | | | | | |
| 18972762 | Name on file | Address on file | | | | | | | |
| 16864235 | Name on file | Address on file | | | | | | | |
| 13236197 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13742440 | Name on file | Address on file | | | | | | | |
| 13999409 | Name on file | Address on file | | | | | | | |
| 13471043 | Name on file | Address on file | | | | | | | |
| 13471043 | Name on file | Address on file | | | | | | | |
| 14551325 | Name on file | Address on file | | | | | | | |
| 14292622 | Name on file | Address on file | | | | | | | |
| 19023582 | Name on file | Address on file | | | | | | | |
| 13725769 | Name on file | Address on file | | | | | | | |
| 13483748 | Name on file | Address on file | | | | | | | |
| 18965514 | Name on file | Address on file | | | | | | | |
| 18323354 | Name on file | Address on file | | | | | | | |
| 18277024 | Name on file | Address on file | | | | | | | |
| 14054030 | Name on file | Address on file | | | | | | | |
| 14190802 | Name on file | Address on file | | | | | | | |
| 14083829 | Name on file | Address on file | | | | | | | |
| 14404386 | Name on file | Address on file | | | | | | | |
| 13718694 | Name on file | Address on file | | | | | | | |
| 18996614 | Name on file | Address on file | | | | | | | |
| 18250773 | Name on file | Address on file | | | | | | | |
| 13160857 | Name on file | Address on file | | | | | | | |
| 18300415 | Name on file | Address on file | | | | | | | |
| 22145404 | Name on file | Address on file | | | | | | | |
| 18959307 | Name on file | Address on file | | | | | | | |
| 13784747 | Name on file | Address on file | | | | | | | |
| 13802486 | Name on file | Address on file | | | | | | | |
| 18256346 | Name on file | Address on file | | | | | | | |
| 18321218 | Name on file | Address on file | | | | | | | |
| 14662827 | Name on file | Address on file | | | | | | | |
| 13673238 | Name on file | Address on file | | | | | | | |
| 13851350 | Name on file | Address on file | | | | | | | |
| 14386696 | Name on file | Address on file | | | | | | | |
| 19169273 | Name on file | Address on file | | | | | | | |
| 20823643 | Name on file | Address on file | | | | | | | |
| 13654187 | Name on file | Address on file | | | | | | | |
| 18239089 | Name on file | Address on file | | | | | | | |
| 18282340 | Name on file | Address on file | | | | | | | |
| 14063912 | Name on file | Address on file | | | | | | | |
| 13659469 | Name on file | Address on file | | | | | | | |
| 18941746 | Name on file | Address on file | | | | | | | |
| 13988591 | Name on file | Address on file | | | | | | | |
| 13462887 | Name on file | Address on file | | | | | | | |
| 18309182 | Name on file | Address on file | | | | | | | |
| 13918436 | Name on file | Address on file | | | | | | | |
| 13871887 | Name on file | Address on file | | | | | | | |
| 13805841 | Name on file | Address on file | | | | | | | |
| 13721166 | Name on file | Address on file | | | | | | | |
| 18976952 | Name on file | Address on file | | | | | | | |
| 19004043 | Name on file | Address on file | | | | | | | |
| 19017043 | Name on file | Address on file | | | | | | | |
| 14628117 | Name on file | Address on file | | | | | | | |
| 13752929 | Name on file | Address on file | | | | | | | |
| 16860345 | Name on file | Address on file | | | | | | | |
| 13178445 | Name on file | Address on file | | | | | | | |
| 18267176 | Name on file | Address on file | | | | | | | |
| 13903345 | Name on file | Address on file | | | | | | | |
| 18997620 | Name on file | Address on file | | | | | | | |
| 14015877 | Name on file | Address on file | | | | | | | |
| 13211804 | Name on file | Address on file | | | | | | | |
| 13211804 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14405785 | Name on file | Address on file | | | | | | | |
| 13571366 | Name on file | Address on file | | | | | | | |
| 18966747 | Name on file | Address on file | | | | | | | |
| 13809538 | Name on file | Address on file | | | | | | | |
| 18333831 | Name on file | Address on file | | | | | | | |
| 13228804 | Name on file | Address on file | | | | | | | |
| 14469489 | Name on file | Address on file | | | | | | | |
| 18302350 | Name on file | Address on file | | | | | | | |
| 14111375 | Name on file | Address on file | | | | | | | |
| 18317204 | Name on file | Address on file | | | | | | | |
| 18291666 | Name on file | Address on file | | | | | | | |
| 22145593 | Name on file | Address on file | | | | | | | |
| 14172307 | Name on file | Address on file | | | | | | | |
| 18943284 | Name on file | Address on file | | | | | | | |
| 13497033 | Name on file | Address on file | | | | | | | |
| 18997209 | Name on file | Address on file | | | | | | | |
| 13631360 | Name on file | Address on file | | | | | | | |
| 18977925 | Name on file | Address on file | | | | | | | |
| 19026404 | Name on file | Address on file | | | | | | | |
| 13933513 | Name on file | Address on file | | | | | | | |
| 13837413 | Name on file | Address on file | | | | | | | |
| 13687833 | Name on file | Address on file | | | | | | | |
| 19022781 | Name on file | Address on file | | | | | | | |
| 13360883 | Name on file | Address on file | | | | | | | |
| 20767224 | Name on file | Address on file | | | | | | | |
| 15412195 | Name on file | Address on file | | | | | | | |
| 14655391 | Name on file | Address on file | | | | | | | |
| 14651604 | Name on file | Address on file | | | | | | | |
| 18282945 | Name on file | Address on file | | | | | | | |
| 14201944 | Name on file | Address on file | | | | | | | |
| 14201944 | Name on file | Address on file | | | | | | | |
| 13510425 | Name on file | Address on file | | | | | | | |
| 13421430 | Name on file | Address on file | | | | | | | |
| 20642968 | Name on file | Address on file | | | | | | | |
| 18966370 | Name on file | Address on file | | | | | | | |
| 14276245 | Name on file | Address on file | | | | | | | |
| 18319093 | Name on file | Address on file | | | | | | | |
| 13964356 | Name on file | Address on file | | | | | | | |
| 19008175 | Name on file | Address on file | | | | | | | |
| 13341190 | Name on file | Address on file | | | | | | | |
| 14174417 | Name on file | Address on file | | | | | | | |
| 14496125 | Name on file | Address on file | | | | | | | |
| 13173306 | Name on file | Address on file | | | | | | | |
| 13246454 | Name on file | Address on file | | | | | | | |
| 13451524 | Name on file | Address on file | | | | | | | |
| 14238320 | Name on file | Address on file | | | | | | | |
| 14669244 | Name on file | Address on file | | | | | | | |
| 18953141 | Name on file | Address on file | | | | | | | |
| 13259678 | Name on file | Address on file | | | | | | | |
| 13553867 | Name on file | Address on file | | | | | | | |
| 13221035 | Name on file | Address on file | | | | | | | |
| 18333471 | Name on file | Address on file | | | | | | | |
| 13508754 | Name on file | Address on file | | | | | | | |
| 13721207 | Name on file | Address on file | | | | | | | |
| 14666689 | Name on file | Address on file | | | | | | | |
| 13542059 | Name on file | Address on file | | | | | | | |
| 13383942 | Name on file | Address on file | | | | | | | |
| 13741986 | Name on file | Address on file | | | | | | | |
| 14560040 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13557667 | Name on file | Address on file | | | | | | | |
| 13473751 | Name on file | Address on file | | | | | | | |
| 13297058 | Name on file | Address on file | | | | | | | |
| 14655363 | Name on file | Address on file | | | | | | | |
| 14655363 | Name on file | Address on file | | | | | | | |
| 20625267 | Name on file | Address on file | | | | | | | |
| 13543804 | Name on file | Address on file | | | | | | | |
| 13750942 | Name on file | Address on file | | | | | | | |
| 13988770 | Name on file | Address on file | | | | | | | |
| 14689176 | Name on file | Address on file | | | | | | | |
| 14689176 | Name on file | Address on file | | | | | | | |
| 14633961 | Name on file | Address on file | | | | | | | |
| 19028975 | Name on file | Address on file | | | | | | | |
| 19017562 | Name on file | Address on file | | | | | | | |
| 14105367 | Name on file | Address on file | | | | | | | |
| 14596537 | Name on file | Address on file | | | | | | | |
| 13246259 | Name on file | Address on file | | | | | | | |
| 14243498 | Name on file | Address on file | | | | | | | |
| 13555467 | Name on file | Address on file | | | | | | | |
| 18954450 | Name on file | Address on file | | | | | | | |
| 18945880 | Name on file | Address on file | | | | | | | |
| 18961651 | Name on file | Address on file | | | | | | | |
| 18261698 | Name on file | Address on file | | | | | | | |
| 13263746 | Name on file | Address on file | | | | | | | |
| 18264033 | Name on file | Address on file | | | | | | | |
| 13258906 | Name on file | Address on file | | | | | | | |
| 13717058 | Name on file | Address on file | | | | | | | |
| 13870947 | Name on file | Address on file | | | | | | | |
| 19169682 | Name on file | Address on file | | | | | | | |
| 13392098 | Name on file | Address on file | | | | | | | |
| 14032417 | Name on file | Address on file | | | | | | | |
| 18968079 | Name on file | Address on file | | | | | | | |
| 14637663 | Name on file | Address on file | | | | | | | |
| 13539155 | Name on file | Address on file | | | | | | | |
| 13366733 | Name on file | Address on file | | | | | | | |
| 13612423 | Name on file | Address on file | | | | | | | |
| 13608529 | Name on file | Address on file | | | | | | | |
| 13834705 | Name on file | Address on file | | | | | | | |
| 14232579 | Name on file | Address on file | | | | | | | |
| 13581297 | Name on file | Address on file | | | | | | | |
| 13723446 | Name on file | Address on file | | | | | | | |
| 14147333 | Name on file | Address on file | | | | | | | |
| 13996523 | Name on file | Address on file | | | | | | | |
| 14358615 | Name on file | Address on file | | | | | | | |
| 13840814 | Name on file | Address on file | | | | | | | |
| 13710564 | Name on file | Address on file | | | | | | | |
| 14470805 | Name on file | Address on file | | | | | | | |
| 14209269 | Name on file | Address on file | | | | | | | |
| 14209269 | Name on file | Address on file | | | | | | | |
| 18317174 | Name on file | Address on file | | | | | | | |
| 18995888 | Name on file | Address on file | | | | | | | |
| 14674529 | Name on file | Address on file | | | | | | | |
| 14370790 | Name on file | Address on file | | | | | | | |
| 14638789 | Name on file | Address on file | | | | | | | |
| 14256462 | Name on file | Address on file | | | | | | | |
| 14600251 | Name on file | Address on file | | | | | | | |
| 18331553 | Name on file | Address on file | | | | | | | |
| 13898821 | Name on file | Address on file | | | | | | | |
| 13592629 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13348220 | Name on file | Address on file | | | | | | | |
| 13674697 | Name on file | Address on file | | | | | | | |
| 18310030 | Name on file | Address on file | | | | | | | |
| 14099425 | Name on file | Address on file | | | | | | | |
| 13240102 | Name on file | Address on file | | | | | | | |
| 18296073 | Name on file | Address on file | | | | | | | |
| 14184373 | Name on file | Address on file | | | | | | | |
| 13728637 | Name on file | Address on file | | | | | | | |
| 13736969 | Name on file | Address on file | | | | | | | |
| 18247213 | Name on file | Address on file | | | | | | | |
| 13852485 | Name on file | Address on file | | | | | | | |
| 14552111 | Name on file | Address on file | | | | | | | |
| 14363630 | Name on file | Address on file | | | | | | | |
| 14429295 | Name on file | Address on file | | | | | | | |
| 14069898 | Name on file | Address on file | | | | | | | |
| 13909931 | Name on file | Address on file | | | | | | | |
| 14370875 | Name on file | Address on file | | | | | | | |
| 14456044 | Name on file | Address on file | | | | | | | |
| 13693583 | Name on file | Address on file | | | | | | | |
| 13974597 | Name on file | Address on file | | | | | | | |
| 13502915 | Name on file | Address on file | | | | | | | |
| 14098839 | Name on file | Address on file | | | | | | | |
| 13238895 | Name on file | Address on file | | | | | | | |
| 14242808 | Name on file | Address on file | | | | | | | |
| 14114521 | Name on file | Address on file | | | | | | | |
| 19022280 | Name on file | Address on file | | | | | | | |
| 19016521 | Name on file | Address on file | | | | | | | |
| 18970556 | Name on file | Address on file | | | | | | | |
| 14634187 | Name on file | Address on file | | | | | | | |
| 14633342 | Name on file | Address on file | | | | | | | |
| 14622261 | Name on file | Address on file | | | | | | | |
| 18332592 | Name on file | Address on file | | | | | | | |
| 19002472 | Name on file | Address on file | | | | | | | |
| 13884542 | Name on file | Address on file | | | | | | | |
| 18991366 | Name on file | Address on file | | | | | | | |
| 14061860 | Name on file | Address on file | | | | | | | |
| 13541216 | Name on file | Address on file | | | | | | | |
| 14637412 | Name on file | Address on file | | | | | | | |
| 20817610 | Name on file | Address on file | | | | | | | |
| 13411308 | Name on file | Address on file | | | | | | | |
| 18238150 | Name on file | Address on file | | | | | | | |
| 13143157 | Name on file | Address on file | | | | | | | |
| 18238547 | Name on file | Address on file | | | | | | | |
| 22145490 | Name on file | Address on file | | | | | | | |
| 13214572 | Name on file | Address on file | | | | | | | |
| 18241649 | Name on file | Address on file | | | | | | | |
| 14613223 | Name on file | Address on file | | | | | | | |
| 13635330 | Name on file | Address on file | | | | | | | |
| 13513344 | Name on file | Address on file | | | | | | | |
| 18989323 | Name on file | Address on file | | | | | | | |
| 14653374 | Name on file | Address on file | | | | | | | |
| 22184879 | Name on file | Address on file | | | | | | | |
| 22410980 | Name on file | Address on file | | | | | | | |
| 13588885 | Name on file | Address on file | | | | | | | |
| 19008054 | Name on file | Address on file | | | | | | | |
| 14349701 | Name on file | Address on file | | | | | | | |
| 16853309 | Name on file | Address on file | | | | | | | |
| 13265169 | Name on file | Address on file | | | | | | | |
| 14300783 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14584139 | Name on file | Address on file | | | | | | | |
| 14584139 | Name on file | Address on file | | | | | | | |
| 14550190 | Name on file | Address on file | | | | | | | |
| 14411274 | Name on file | Address on file | | | | | | | |
| 13163032 | Name on file | Address on file | | | | | | | |
| 18990994 | Name on file | Address on file | | | | | | | |
| 14448293 | Name on file | Address on file | | | | | | | |
| 14339767 | Name on file | Address on file | | | | | | | |
| 14580752 | Name on file | Address on file | | | | | | | |
| 13460876 | Name on file | Address on file | | | | | | | |
| 14220525 | Name on file | Address on file | | | | | | | |
| 14133629 | Name on file | Address on file | | | | | | | |
| 13684113 | Name on file | Address on file | | | | | | | |
| 13928044 | Name on file | Address on file | | | | | | | |
| 14595001 | Name on file | Address on file | | | | | | | |
| 14551774 | Name on file | Address on file | | | | | | | |
| 13703046 | Name on file | Address on file | | | | | | | |
| 16867166 | Name on file | Address on file | | | | | | | |
| 14377047 | Name on file | Address on file | | | | | | | |
| 13879700 | Name on file | Address on file | | | | | | | |
| 14149989 | Name on file | Address on file | | | | | | | |
| 13668980 | Name on file | Address on file | | | | | | | |
| 14650890 | Name on file | Address on file | | | | | | | |
| 13301531 | Name on file | Address on file | | | | | | | |
| 14590282 | Name on file | Address on file | | | | | | | |
| 13599911 | Name on file | Address on file | | | | | | | |
| 14066216 | Name on file | Address on file | | | | | | | |
| 13204721 | Name on file | Address on file | | | | | | | |
| 18320136 | Name on file | Address on file | | | | | | | |
| 13717643 | Name on file | Address on file | | | | | | | |
| 14526090 | Name on file | Address on file | | | | | | | |
| 13244364 | Name on file | Address on file | | | | | | | |
| 12644552 | Name on file | Address on file | | | | | | | |
| 18976450 | Name on file | Address on file | | | | | | | |
| 14291464 | Name on file | Address on file | | | | | | | |
| 13959639 | Name on file | Address on file | | | | | | | |
| 18982345 | Name on file | Address on file | | | | | | | |
| 13778152 | Name on file | Address on file | | | | | | | |
| 14495174 | Name on file | Address on file | | | | | | | |
| 13382872 | Name on file | Address on file | | | | | | | |
| 13944543 | Name on file | Address on file | | | | | | | |
| 14667215 | Name on file | Address on file | | | | | | | |
| 13272032 | Name on file | Address on file | | | | | | | |
| 14147951 | Name on file | Address on file | | | | | | | |
| 18262210 | Name on file | Address on file | | | | | | | |
| 14510382 | Name on file | Address on file | | | | | | | |
| 13597894 | Name on file | Address on file | | | | | | | |
| 14138258 | Name on file | Address on file | | | | | | | |
| 14114854 | Name on file | Address on file | | | | | | | |
| 14416234 | Name on file | Address on file | | | | | | | |
| 14287733 | Name on file | Address on file | | | | | | | |
| 15382429 | Name on file | Address on file | | | | | | | |
| 14179294 | Name on file | Address on file | | | | | | | |
| 15402259 | Name on file | Address on file | | | | | | | |
| 13184753 | Name on file | Address on file | | | | | | | |
| 14611249 | Name on file | Address on file | | | | | | | |
| 15382702 | Name on file | Address on file | | | | | | | |
| 13851248 | Name on file | Address on file | | | | | | | |
| 14346968 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15406748 | Name on file | Address on file | | | | | | | |
| 14242339 | Name on file | Address on file | | | | | | | |
| 14429579 | Name on file | Address on file | | | | | | | |
| 14269411 | Name on file | Address on file | | | | | | | |
| 18308224 | Name on file | Address on file | | | | | | | |
| 14140950 | Name on file | Address on file | | | | | | | |
| 15402670 | Name on file | Address on file | | | | | | | |
| 13239139 | Name on file | Address on file | | | | | | | |
| 14621433 | Name on file | Address on file | | | | | | | |
| 14621433 | Name on file | Address on file | | | | | | | |
| 14275187 | Name on file | Address on file | | | | | | | |
| 14456586 | Name on file | Address on file | | | | | | | |
| 13440604 | Name on file | Address on file | | | | | | | |
| 13712045 | Name on file | Address on file | | | | | | | |
| 14354495 | Name on file | Address on file | | | | | | | |
| 14623753 | Name on file | Address on file | | | | | | | |
| 15406453 | Name on file | Address on file | | | | | | | |
| 13577138 | Name on file | Address on file | | | | | | | |
| 15386355 | Name on file | Address on file | | | | | | | |
| 13648359 | Name on file | Address on file | | | | | | | |
| 14524987 | Name on file | Address on file | | | | | | | |
| 15412307 | Name on file | Address on file | | | | | | | |
| 14382596 | Name on file | Address on file | | | | | | | |
| 13501155 | Name on file | Address on file | | | | | | | |
| 15386781 | Name on file | Address on file | | | | | | | |
| 18300347 | Name on file | Address on file | | | | | | | |
| 13916503 | Name on file | Address on file | | | | | | | |
| 15373072 | Name on file | Address on file | | | | | | | |
| 15395171 | Name on file | Address on file | | | | | | | |
| 13615266 | Name on file | Address on file | | | | | | | |
| 13969928 | Name on file | Address on file | | | | | | | |
| 15385709 | Name on file | Address on file | | | | | | | |
| 15396356 | Name on file | Address on file | | | | | | | |
| 15396356 | Name on file | Address on file | | | | | | | |
| 18996444 | Name on file | Address on file | | | | | | | |
| 13643771 | Name on file | Address on file | | | | | | | |
| 13918316 | Name on file | Address on file | | | | | | | |
| 14536408 | Name on file | Address on file | | | | | | | |
| 14034158 | Name on file | Address on file | | | | | | | |
| 13789857 | Name on file | Address on file | | | | | | | |
| 19007931 | Name on file | Address on file | | | | | | | |
| 19020731 | Name on file | Address on file | | | | | | | |
| 13154961 | Name on file | Address on file | | | | | | | |
| 13835037 | Name on file | Address on file | | | | | | | |
| 13537197 | Name on file | Address on file | | | | | | | |
| 13807861 | Name on file | Address on file | | | | | | | |
| 13362710 | Name on file | Address on file | | | | | | | |
| 13415528 | Name on file | Address on file | | | | | | | |
| 13656300 | Name on file | Address on file | | | | | | | |
| 13356223 | Name on file | Address on file | | | | | | | |
| 18258563 | Name on file | Address on file | | | | | | | |
| 16864630 | Name on file | Address on file | | | | | | | |
| 14467105 | Name on file | Address on file | | | | | | | |
| 13734573 | Name on file | Address on file | | | | | | | |
| 16867185 | Name on file | Address on file | | | | | | | |
| 14395708 | Name on file | Address on file | | | | | | | |
| 13147130 | Name on file | Address on file | | | | | | | |
| 14168341 | Name on file | Address on file | | | | | | | |
| 18948108 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16865110 | Name on file | Address on file | | | | | | | |
| 13496199 | Name on file | Address on file | | | | | | | |
| 14629677 | Name on file | Address on file | | | | | | | |
| 18338791 | Name on file | Address on file | | | | | | | |
| 18946916 | Name on file | Address on file | | | | | | | |
| 18946557 | Name on file | Address on file | | | | | | | |
| 13206100 | Name on file | Address on file | | | | | | | |
| 13602954 | Name on file | Address on file | | | | | | | |
| 13955031 | Name on file | Address on file | | | | | | | |
| 13380591 | Name on file | Address on file | | | | | | | |
| 14587067 | Name on file | Address on file | | | | | | | |
| 13540911 | Name on file | Address on file | | | | | | | |
| 13178891 | Name on file | Address on file | | | | | | | |
| 13505733 | Name on file | Address on file | | | | | | | |
| 16861438 | Name on file | Address on file | | | | | | | |
| 13805447 | Name on file | Address on file | | | | | | | |
| 13562688 | Name on file | Address on file | | | | | | | |
| 13746714 | Name on file | Address on file | | | | | | | |
| 14288388 | Name on file | Address on file | | | | | | | |
| 14678292 | Name on file | Address on file | | | | | | | |
| 14131632 | Name on file | Address on file | | | | | | | |
| 13277003 | Name on file | Address on file | | | | | | | |
| 13443744 | Name on file | Address on file | | | | | | | |
| 13992109 | Name on file | Address on file | | | | | | | |
| 13564693 | Name on file | Address on file | | | | | | | |
| 14299704 | Name on file | Address on file | | | | | | | |
| 13659499 | Name on file | Address on file | | | | | | | |
| 22163436 | Name on file | Address on file | | | | | | | |
| 13480213 | Name on file | Address on file | | | | | | | |
| 13308027 | Name on file | Address on file | | | | | | | |
| 13781933 | Name on file | Address on file | | | | | | | |
| 14118550 | Name on file | Address on file | | | | | | | |
| 14342219 | Name on file | Address on file | | | | | | | |
| 13654887 | Name on file | Address on file | | | | | | | |
| 14357924 | Name on file | Address on file | | | | | | | |
| 13497350 | Name on file | Address on file | | | | | | | |
| 19008925 | Name on file | Address on file | | | | | | | |
| 18945870 | Name on file | Address on file | | | | | | | |
| 13761205 | Name on file | Address on file | | | | | | | |
| 16851140 | Name on file | Address on file | | | | | | | |
| 13550283 | Name on file | Address on file | | | | | | | |
| 14673240 | Name on file | Address on file | | | | | | | |
| 13941170 | Name on file | Address on file | | | | | | | |
| 16867333 | Name on file | Address on file | | | | | | | |
| 14508306 | Name on file | Address on file | | | | | | | |
| 14647329 | Name on file | Address on file | | | | | | | |
| 14368700 | Name on file | Address on file | | | | | | | |
| 14660127 | Name on file | Address on file | | | | | | | |
| 13745387 | Name on file | Address on file | | | | | | | |
| 13813498 | Name on file | Address on file | | | | | | | |
| 18238847 | Name on file | Address on file | | | | | | | |
| 14316244 | Name on file | Address on file | | | | | | | |
| 14325146 | Name on file | Address on file | | | | | | | |
| 14329595 | Name on file | Address on file | | | | | | | |
| 18940166 | Name on file | Address on file | | | | | | | |
| 13582260 | Name on file | Address on file | | | | | | | |
| 14652357 | Name on file | Address on file | | | | | | | |
| 14314344 | Name on file | Address on file | | | | | | | |
| 13493325 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13551933 | Name on file | Address on file | | | | | | | |
| 14101587 | Name on file | Address on file | | | | | | | |
| 14182989 | Name on file | Address on file | | | | | | | |
| 14035776 | Name on file | Address on file | | | | | | | |
| 13502771 | Name on file | Address on file | | | | | | | |
| 14659664 | Name on file | Address on file | | | | | | | |
| 14659664 | Name on file | Address on file | | | | | | | |
| 15405589 | Name on file | Address on file | | | | | | | |
| 13285413 | Name on file | Address on file | | | | | | | |
| 13502082 | Name on file | Address on file | | | | | | | |
| 14193512 | Name on file | Address on file | | | | | | | |
| 14101544 | Name on file | Address on file | | | | | | | |
| 14028936 | Name on file | Address on file | | | | | | | |
| 13942447 | Name on file | Address on file | | | | | | | |
| 18245490 | Name on file | Address on file | | | | | | | |
| 14304074 | Name on file | Address on file | | | | | | | |
| 13692521 | Name on file | Address on file | | | | | | | |
| 13249914 | Name on file | Address on file | | | | | | | |
| 13199816 | Name on file | Address on file | | | | | | | |
| 13983957 | Name on file | Address on file | | | | | | | |
| 13860351 | Name on file | Address on file | | | | | | | |
| 18310273 | Name on file | Address on file | | | | | | | |
| 14634153 | Name on file | Address on file | | | | | | | |
| 18999281 | Name on file | Address on file | | | | | | | |
| 14168529 | Name on file | Address on file | | | | | | | |
| 13223775 | Name on file | Address on file | | | | | | | |
| 13686034 | Name on file | Address on file | | | | | | | |
| 14120315 | Name on file | Address on file | | | | | | | |
| 14120315 | Name on file | Address on file | | | | | | | |
| 13860162 | Name on file | Address on file | | | | | | | |
| 14158187 | Name on file | Address on file | | | | | | | |
| 22211924 | Name on file | Address on file | | | | | | | |
| 13803121 | Name on file | Address on file | | | | | | | |
| 13572070 | Name on file | Address on file | | | | | | | |
| 13285490 | Name on file | Address on file | | | | | | | |
| 13808822 | Name on file | Address on file | | | | | | | |
| 14271560 | Name on file | Address on file | | | | | | | |
| 14271560 | Name on file | Address on file | | | | | | | |
| 13630887 | Name on file | Address on file | | | | | | | |
| 13716947 | Name on file | Address on file | | | | | | | |
| 14301338 | Name on file | Address on file | | | | | | | |
| 13520068 | Name on file | Address on file | | | | | | | |
| 13755005 | Name on file | Address on file | | | | | | | |
| 13878943 | Name on file | Address on file | | | | | | | |
| 13894685 | Name on file | Address on file | | | | | | | |
| 14051451 | Name on file | Address on file | | | | | | | |
| 14002311 | Name on file | Address on file | | | | | | | |
| 14357499 | Name on file | Address on file | | | | | | | |
| 13985728 | Name on file | Address on file | | | | | | | |
| 14404392 | Name on file | Address on file | | | | | | | |
| 14307375 | Name on file | Address on file | | | | | | | |
| 14118568 | Name on file | Address on file | | | | | | | |
| 14348785 | Name on file | Address on file | | | | | | | |
| 14348785 | Name on file | Address on file | | | | | | | |
| 14531369 | Name on file | Address on file | | | | | | | |
| 13146478 | Name on file | Address on file | | | | | | | |
| 13437685 | Name on file | Address on file | | | | | | | |
| 13246641 | Name on file | Address on file | | | | | | | |
| 14088747 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14131918 | Name on file | Address on file | | | | | | | |
| 14267942 | Name on file | Address on file | | | | | | | |
| 13369952 | Name on file | Address on file | | | | | | | |
| 13284095 | Name on file | Address on file | | | | | | | |
| 15360012 | Name on file | Address on file | | | | | | | |
| 14045141 | Name on file | Address on file | | | | | | | |
| 14045141 | Name on file | Address on file | | | | | | | |
| 14449511 | Name on file | Address on file | | | | | | | |
| 13214751 | Name on file | Address on file | | | | | | | |
| 13384306 | Name on file | Address on file | | | | | | | |
| 13500511 | Name on file | Address on file | | | | | | | |
| 13779797 | Name on file | Address on file | | | | | | | |
| 13890436 | Name on file | Address on file | | | | | | | |
| 14629884 | Name on file | Address on file | | | | | | | |
| 14629884 | Name on file | Address on file | | | | | | | |
| 14671045 | Name on file | Address on file | | | | | | | |
| 13502460 | Name on file | Address on file | | | | | | | |
| 18982422 | Name on file | Address on file | | | | | | | |
| 14098464 | Name on file | Address on file | | | | | | | |
| 14318884 | Name on file | Address on file | | | | | | | |
| 18985353 | Name on file | Address on file | | | | | | | |
| 14580874 | Name on file | Address on file | | | | | | | |
| 14580874 | Name on file | Address on file | | | | | | | |
| 13321351 | Name on file | Address on file | | | | | | | |
| 13968465 | Name on file | Address on file | | | | | | | |
| 14558366 | Name on file | Address on file | | | | | | | |
| 14558366 | Name on file | Address on file | | | | | | | |
| 13668915 | Name on file | Address on file | | | | | | | |
| 13205235 | Name on file | Address on file | | | | | | | |
| 14611587 | Name on file | Address on file | | | | | | | |
| 18328036 | Name on file | Address on file | | | | | | | |
| 13456745 | Name on file | Address on file | | | | | | | |
| 13861558 | Name on file | Address on file | | | | | | | |
| 19021311 | Name on file | Address on file | | | | | | | |
| 13413964 | Name on file | Address on file | | | | | | | |
| 13650918 | Name on file | Address on file | | | | | | | |
| 14182883 | Name on file | Address on file | | | | | | | |
| 18327553 | Name on file | Address on file | | | | | | | |
| 14240209 | Name on file | Address on file | | | | | | | |
| 13466953 | Name on file | Address on file | | | | | | | |
| 13814229 | Name on file | Address on file | | | | | | | |
| 14420337 | Name on file | Address on file | | | | | | | |
| 13399947 | Name on file | Address on file | | | | | | | |
| 14427890 | Name on file | Address on file | | | | | | | |
| 14045001 | Name on file | Address on file | | | | | | | |
| 14547931 | Name on file | Address on file | | | | | | | |
| 13454280 | Name on file | Address on file | | | | | | | |
| 13412839 | Name on file | Address on file | | | | | | | |
| 13181738 | Name on file | Address on file | | | | | | | |
| 13991390 | Name on file | Address on file | | | | | | | |
| 13807401 | Name on file | Address on file | | | | | | | |
| 18326926 | Name on file | Address on file | | | | | | | |
| 13384816 | Name on file | Address on file | | | | | | | |
| 14151613 | Name on file | Address on file | | | | | | | |
| 14615107 | Name on file | Address on file | | | | | | | |
| 14615107 | Name on file | Address on file | | | | | | | |
| 18279508 | Name on file | Address on file | | | | | | | |
| 13602929 | Name on file | Address on file | | | | | | | |
| 13797250 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13876831 | Name on file | Address on file | | | | | | | |
| 18321452 | Name on file | Address on file | | | | | | | |
| 14405829 | Name on file | Address on file | | | | | | | |
| 14466032 | Name on file | Address on file | | | | | | | |
| 13566112 | Name on file | Address on file | | | | | | | |
| 13895054 | Name on file | Address on file | | | | | | | |
| 14106304 | Name on file | Address on file | | | | | | | |
| 13393117 | Name on file | Address on file | | | | | | | |
| 14035600 | Name on file | Address on file | | | | | | | |
| 13499822 | Name on file | Address on file | | | | | | | |
| 14552718 | Name on file | Address on file | | | | | | | |
| 13353163 | Name on file | Address on file | | | | | | | |
| 13881682 | Name on file | Address on file | | | | | | | |
| 14591767 | Name on file | Address on file | | | | | | | |
| 14444091 | Name on file | Address on file | | | | | | | |
| 13565951 | Name on file | Address on file | | | | | | | |
| 16866394 | Name on file | Address on file | | | | | | | |
| 13987204 | Name on file | Address on file | | | | | | | |
| 13252327 | Name on file | Address on file | | | | | | | |
| 18310126 | Name on file | Address on file | | | | | | | |
| 14548456 | Name on file | Address on file | | | | | | | |
| 13462474 | Name on file | Address on file | | | | | | | |
| 13307868 | Name on file | Address on file | | | | | | | |
| 18268122 | Name on file | Address on file | | | | | | | |
| 18977090 | Name on file | Address on file | | | | | | | |
| 18323344 | Name on file | Address on file | | | | | | | |
| 14268272 | Name on file | Address on file | | | | | | | |
| 14598678 | Name on file | Address on file | | | | | | | |
| 14598678 | Name on file | Address on file | | | | | | | |
| 18312165 | Name on file | Address on file | | | | | | | |
| 16850305 | Name on file | Address on file | | | | | | | |
| 14189830 | Name on file | Address on file | | | | | | | |
| 14188565 | Name on file | Address on file | | | | | | | |
| 13880966 | Name on file | Address on file | | | | | | | |
| 18977758 | Name on file | Address on file | | | | | | | |
| 18287551 | Name on file | Address on file | | | | | | | |
| 14343911 | Name on file | Address on file | | | | | | | |
| 20844617 | Name on file | Address on file | | | | | | | |
| 13375651 | Name on file | Address on file | | | | | | | |
| 13405631 | Name on file | Address on file | | | | | | | |
| 14648242 | Name on file | Address on file | | | | | | | |
| 14648242 | Name on file | Address on file | | | | | | | |
| 13958254 | Name on file | Address on file | | | | | | | |
| 13755902 | Name on file | Address on file | | | | | | | |
| 14616922 | Name on file | Address on file | | | | | | | |
| 14616922 | Name on file | Address on file | | | | | | | |
| 14524136 | Name on file | Address on file | | | | | | | |
| 14122201 | Name on file | Address on file | | | | | | | |
| 13716993 | Name on file | Address on file | | | | | | | |
| 13773313 | Name on file | Address on file | | | | | | | |
| 14132988 | Name on file | Address on file | | | | | | | |
| 14182939 | Name on file | Address on file | | | | | | | |
| 14182939 | Name on file | Address on file | | | | | | | |
| 22430692 | Name on file | Address on file | | | | | | | |
| 18941805 | Name on file | Address on file | | | | | | | |
| 13186672 | Name on file | Address on file | | | | | | | |
| 14618307 | Name on file | Address on file | | | | | | | |
| 13371160 | Name on file | Address on file | | | | | | | |
| 14174990 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13333945 | Name on file | Address on file | | | | | | | |
| 19004360 | Name on file | Address on file | | | | | | | |
| 14608007 | Name on file | Address on file | | | | | | | |
| 19017950 | Name on file | Address on file | | | | | | | |
| 13254252 | Name on file | Address on file | | | | | | | |
| 13466114 | Name on file | Address on file | | | | | | | |
| 14648332 | Name on file | Address on file | | | | | | | |
| 13364881 | Name on file | Address on file | | | | | | | |
| 13898262 | Name on file | Address on file | | | | | | | |
| 14583642 | Name on file | Address on file | | | | | | | |
| 18331257 | Name on file | Address on file | | | | | | | |
| 14592040 | Name on file | Address on file | | | | | | | |
| 13934517 | Name on file | Address on file | | | | | | | |
| 19029413 | Name on file | Address on file | | | | | | | |
| 14152942 | Name on file | Address on file | | | | | | | |
| 13393004 | Name on file | Address on file | | | | | | | |
| 14649009 | Name on file | Address on file | | | | | | | |
| 13606584 | Name on file | Address on file | | | | | | | |
| 14590579 | Name on file | Address on file | | | | | | | |
| 14187673 | Name on file | Address on file | | | | | | | |
| 14548090 | Name on file | Address on file | | | | | | | |
| 14369522 | Name on file | Address on file | | | | | | | |
| 14331056 | Name on file | Address on file | | | | | | | |
| 13780014 | Name on file | Address on file | | | | | | | |
| 13470350 | Name on file | Address on file | | | | | | | |
| 18944384 | Name on file | Address on file | | | | | | | |
| 22161254 | Name on file | Address on file | | | | | | | |
| 13227245 | Name on file | Address on file | | | | | | | |
| 16854466 | Name on file | Address on file | | | | | | | |
| 18268057 | Name on file | Address on file | | | | | | | |
| 13589341 | Name on file | Address on file | | | | | | | |
| 13604947 | Name on file | Address on file | | | | | | | |
| 13898858 | Name on file | Address on file | | | | | | | |
| 13454600 | Name on file | Address on file | | | | | | | |
| 13442385 | Name on file | Address on file | | | | | | | |
| 13383828 | Name on file | Address on file | | | | | | | |
| 18305332 | Name on file | Address on file | | | | | | | |
| 13949172 | Name on file | Address on file | | | | | | | |
| 18264668 | Name on file | Address on file | | | | | | | |
| 14143283 | Name on file | Address on file | | | | | | | |
| 13311321 | Name on file | Address on file | | | | | | | |
| 13311321 | Name on file | Address on file | | | | | | | |
| 13758466 | Name on file | Address on file | | | | | | | |
| 13323604 | Name on file | Address on file | | | | | | | |
| 14054239 | Name on file | Address on file | | | | | | | |
| 13825305 | Name on file | Address on file | | | | | | | |
| 14419130 | Name on file | Address on file | | | | | | | |
| 13777642 | Name on file | Address on file | | | | | | | |
| 13948379 | Name on file | Address on file | | | | | | | |
| 18310301 | Name on file | Address on file | | | | | | | |
| 18247848 | Name on file | Address on file | | | | | | | |
| 14208592 | Name on file | Address on file | | | | | | | |
| 14096558 | Name on file | Address on file | | | | | | | |
| 14617317 | Name on file | Address on file | | | | | | | |
| 13993159 | Name on file | Address on file | | | | | | | |
| 14384798 | Name on file | Address on file | | | | | | | |
| 14481805 | Name on file | Address on file | | | | | | | |
| 13587431 | Name on file | Address on file | | | | | | | |
| 14479780 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14528515 | Name on file | Address on file | | | | | | | |
| 13294730 | Name on file | Address on file | | | | | | | |
| 13589466 | Name on file | Address on file | | | | | | | |
| 14529443 | Name on file | Address on file | | | | | | | |
| 14432631 | Name on file | Address on file | | | | | | | |
| 14669956 | Name on file | Address on file | | | | | | | |
| 15388760 | Name on file | Address on file | | | | | | | |
| 13551599 | Name on file | Address on file | | | | | | | |
| 13373402 | Name on file | Address on file | | | | | | | |
| 14221771 | Name on file | Address on file | | | | | | | |
| 13871248 | Name on file | Address on file | | | | | | | |
| 13871248 | Name on file | Address on file | | | | | | | |
| 14306430 | Name on file | Address on file | | | | | | | |
| 14079243 | Name on file | Address on file | | | | | | | |
| 13967798 | Name on file | Address on file | | | | | | | |
| 13579378 | Name on file | Address on file | | | | | | | |
| 14145507 | Name on file | Address on file | | | | | | | |
| 13616666 | Name on file | Address on file | | | | | | | |
| 18968136 | Name on file | Address on file | | | | | | | |
| 13751651 | Name on file | Address on file | | | | | | | |
| 13946878 | Name on file | Address on file | | | | | | | |
| 13664307 | Name on file | Address on file | | | | | | | |
| 13664307 | Name on file | Address on file | | | | | | | |
| 18324507 | Name on file | Address on file | | | | | | | |
| 13958447 | Name on file | Address on file | | | | | | | |
| 14665037 | Name on file | Address on file | | | | | | | |
| 14186432 | Name on file | Address on file | | | | | | | |
| 14405945 | Name on file | Address on file | | | | | | | |
| 13467923 | Name on file | Address on file | | | | | | | |
| 14533173 | Name on file | Address on file | | | | | | | |
| 13987180 | Name on file | Address on file | | | | | | | |
| 13833352 | Name on file | Address on file | | | | | | | |
| 13833774 | Name on file | Address on file | | | | | | | |
| 13634978 | Name on file | Address on file | | | | | | | |
| 18299585 | Name on file | Address on file | | | | | | | |
| 13495257 | Name on file | Address on file | | | | | | | |
| 14166205 | Name on file | Address on file | | | | | | | |
| 13669495 | Name on file | Address on file | | | | | | | |
| 14675324 | Name on file | Address on file | | | | | | | |
| 13704822 | Name on file | Address on file | | | | | | | |
| 13545695 | Name on file | Address on file | | | | | | | |
| 13579434 | Name on file | Address on file | | | | | | | |
| 13628057 | Name on file | Address on file | | | | | | | |
| 16862281 | Name on file | Address on file | | | | | | | |
| 14041394 | Name on file | Address on file | | | | | | | |
| 14433213 | Name on file | Address on file | | | | | | | |
| 13830069 | Name on file | Address on file | | | | | | | |
| 18980865 | Name on file | Address on file | | | | | | | |
| 14271535 | Name on file | Address on file | | | | | | | |
| 14349556 | Name on file | Address on file | | | | | | | |
| 13693547 | Name on file | Address on file | | | | | | | |
| 18242838 | Name on file | Address on file | | | | | | | |
| 14188667 | Name on file | Address on file | | | | | | | |
| 13447177 | Name on file | Address on file | | | | | | | |
| 14547925 | Name on file | Address on file | | | | | | | |
| 19015286 | Name on file | Address on file | | | | | | | |
| 14147296 | Name on file | Address on file | | | | | | | |
| 14277511 | Name on file | Address on file | | | | | | | |
| 13293855 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14415437 | Name on file | Address on file | | | | | | | |
| 13886376 | Name on file | Address on file | | | | | | | |
| 14273819 | Name on file | Address on file | | | | | | | |
| 13340938 | Name on file | Address on file | | | | | | | |
| 14421468 | Name on file | Address on file | | | | | | | |
| 14648978 | Name on file | Address on file | | | | | | | |
| 13792731 | Name on file | Address on file | | | | | | | |
| 14256818 | Name on file | Address on file | | | | | | | |
| 13478624 | Name on file | Address on file | | | | | | | |
| 14148844 | Name on file | Address on file | | | | | | | |
| 13380279 | Name on file | Address on file | | | | | | | |
| 18243220 | Name on file | Address on file | | | | | | | |
| 13515698 | Name on file | Address on file | | | | | | | |
| 13270610 | Name on file | Address on file | | | | | | | |
| 13843348 | Name on file | Address on file | | | | | | | |
| 13862381 | Name on file | Address on file | | | | | | | |
| 16859521 | Name on file | Address on file | | | | | | | |
| 14314287 | Name on file | Address on file | | | | | | | |
| 13469050 | Name on file | Address on file | | | | | | | |
| 14496334 | Name on file | Address on file | | | | | | | |
| 13844173 | Name on file | Address on file | | | | | | | |
| 14553804 | Name on file | Address on file | | | | | | | |
| 19028767 | Name on file | Address on file | | | | | | | |
| 13539367 | Name on file | Address on file | | | | | | | |
| 13768372 | Name on file | Address on file | | | | | | | |
| 14318308 | Name on file | Address on file | | | | | | | |
| 14073485 | Name on file | Address on file | | | | | | | |
| 18332386 | Name on file | Address on file | | | | | | | |
| 13646106 | Name on file | Address on file | | | | | | | |
| 13376343 | Name on file | Address on file | | | | | | | |
| 14589538 | Name on file | Address on file | | | | | | | |
| 13140474 | Name on file | Address on file | | | | | | | |
| 14071466 | Name on file | Address on file | | | | | | | |
| 13522665 | Name on file | Address on file | | | | | | | |
| 14611921 | Name on file | Address on file | | | | | | | |
| 13918059 | Name on file | Address on file | | | | | | | |
| 14675255 | Name on file | Address on file | | | | | | | |
| 18947741 | Name on file | Address on file | | | | | | | |
| 15407654 | Name on file | Address on file | | | | | | | |
| 14510950 | Name on file | Address on file | | | | | | | |
| 13315738 | Name on file | Address on file | | | | | | | |
| 18305820 | Name on file | Address on file | | | | | | | |
| 14012189 | Name on file | Address on file | | | | | | | |
| 18949221 | Name on file | Address on file | | | | | | | |
| 18970738 | Name on file | Address on file | | | | | | | |
| 13834686 | Name on file | Address on file | | | | | | | |
| 14376130 | Name on file | Address on file | | | | | | | |
| 14602918 | Name on file | Address on file | | | | | | | |
| 18248527 | Name on file | Address on file | | | | | | | |
| 13548268 | Name on file | Address on file | | | | | | | |
| 13668037 | Name on file | Address on file | | | | | | | |
| 13339709 | Name on file | Address on file | | | | | | | |
| 14681214 | Name on file | Address on file | | | | | | | |
| 13573309 | Name on file | Address on file | | | | | | | |
| 13283802 | Name on file | Address on file | | | | | | | |
| 13221780 | Name on file | Address on file | | | | | | | |
| 13229659 | Name on file | Address on file | | | | | | | |
| 18275316 | Name on file | Address on file | | | | | | | |
| 15367305 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14019827 | Name on file | Address on file | | | | | | | |
| 15382099 | Name on file | Address on file | | | | | | | |
| 15401916 | Name on file | Address on file | | | | | | | |
| 14022270 | Name on file | Address on file | | | | | | | |
| 14035337 | Name on file | Address on file | | | | | | | |
| 14606859 | Name on file | Address on file | | | | | | | |
| 18244004 | Name on file | Address on file | | | | | | | |
| 14558376 | Name on file | Address on file | | | | | | | |
| 14612669 | Name on file | Address on file | | | | | | | |
| 14612669 | Name on file | Address on file | | | | | | | |
| 14474057 | Name on file | Address on file | | | | | | | |
| 13440581 | Name on file | Address on file | | | | | | | |
| 13840049 | Name on file | Address on file | | | | | | | |
| 13487479 | Name on file | Address on file | | | | | | | |
| 15360117 | Name on file | Address on file | | | | | | | |
| 13954797 | Name on file | Address on file | | | | | | | |
| 14441442 | Name on file | Address on file | | | | | | | |
| 12103621 | Name on file | Address on file | | | | | | | |
| 14681241 | Name on file | Address on file | | | | | | | |
| 15409731 | Name on file | Address on file | | | | | | | |
| 13821439 | Name on file | Address on file | | | | | | | |
| 13524352 | Name on file | Address on file | | | | | | | |
| 13921768 | Name on file | Address on file | | | | | | | |
| 14071496 | Name on file | Address on file | | | | | | | |
| 16867965 | Name on file | Address on file | | | | | | | |
| 13294216 | Name on file | Address on file | | | | | | | |
| 14305796 | Name on file | Address on file | | | | | | | |
| 18323498 | Name on file | Address on file | | | | | | | |
| 14513358 | Name on file | Address on file | | | | | | | |
| 13356385 | Name on file | Address on file | | | | | | | |
| 14177079 | Name on file | Address on file | | | | | | | |
| 19019238 | Name on file | Address on file | | | | | | | |
| 13817050 | Name on file | Address on file | | | | | | | |
| 18243347 | Name on file | Address on file | | | | | | | |
| 16859379 | Name on file | Address on file | | | | | | | |
| 13403533 | Name on file | Address on file | | | | | | | |
| 13523900 | Name on file | Address on file | | | | | | | |
| 13612692 | Name on file | Address on file | | | | | | | |
| 14159716 | Name on file | Address on file | | | | | | | |
| 19004760 | Name on file | Address on file | | | | | | | |
| 14369467 | Name on file | Address on file | | | | | | | |
| 13763314 | Name on file | Address on file | | | | | | | |
| 19001620 | Name on file | Address on file | | | | | | | |
| 18239038 | Name on file | Address on file | | | | | | | |
| 20794147 | Name on file | Address on file | | | | | | | |
| 18275314 | Name on file | Address on file | | | | | | | |
| 13297091 | Name on file | Address on file | | | | | | | |
| 13446993 | Name on file | Address on file | | | | | | | |
| 13586427 | Name on file | Address on file | | | | | | | |
| 14513794 | Name on file | Address on file | | | | | | | |
| 13901726 | Name on file | Address on file | | | | | | | |
| 13782469 | Name on file | Address on file | | | | | | | |
| 13341668 | Name on file | Address on file | | | | | | | |
| 14106606 | Name on file | Address on file | | | | | | | |
| 14338646 | Name on file | Address on file | | | | | | | |
| 18327804 | Name on file | Address on file | | | | | | | |
| 14040064 | Name on file | Address on file | | | | | | | |
| 19023333 | Name on file | Address on file | | | | | | | |
| 14242942 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14249989 | Name on file | Address on file | | | | | | | |
| 18956063 | Name on file | Address on file | | | | | | | |
| 14618440 | Name on file | Address on file | | | | | | | |
| 14522298 | Name on file | Address on file | | | | | | | |
| 18950138 | Name on file | Address on file | | | | | | | |
| 18330277 | Name on file | Address on file | | | | | | | |
| 20623006 | Name on file | Address on file | | | | | | | |
| 18267898 | Name on file | Address on file | | | | | | | |
| 18278247 | Name on file | Address on file | | | | | | | |
| 14088366 | Name on file | Address on file | | | | | | | |
| 13158288 | Name on file | Address on file | | | | | | | |
| 14073153 | Name on file | Address on file | | | | | | | |
| 13563967 | Name on file | Address on file | | | | | | | |
| 14658602 | Name on file | Address on file | | | | | | | |
| 19008799 | Name on file | Address on file | | | | | | | |
| 13304641 | Name on file | Address on file | | | | | | | |
| 13233673 | Name on file | Address on file | | | | | | | |
| 14658752 | Name on file | Address on file | | | | | | | |
| 14658752 | Name on file | Address on file | | | | | | | |
| 13969196 | Name on file | Address on file | | | | | | | |
| 13407944 | Name on file | Address on file | | | | | | | |
| 14235551 | Name on file | Address on file | | | | | | | |
| 13246147 | Name on file | Address on file | | | | | | | |
| 15411510 | Name on file | Address on file | | | | | | | |
| 13818582 | Name on file | Address on file | | | | | | | |
| 14380093 | Name on file | Address on file | | | | | | | |
| 13457644 | Name on file | Address on file | | | | | | | |
| 14372538 | Name on file | Address on file | | | | | | | |
| 14654317 | Name on file | Address on file | | | | | | | |
| 14654317 | Name on file | Address on file | | | | | | | |
| 13515106 | Name on file | Address on file | | | | | | | |
| 14139212 | Name on file | Address on file | | | | | | | |
| 13772571 | Name on file | Address on file | | | | | | | |
| 13342913 | Name on file | Address on file | | | | | | | |
| 13767963 | Name on file | Address on file | | | | | | | |
| 14654223 | Name on file | Address on file | | | | | | | |
| 14632965 | Name on file | Address on file | | | | | | | |
| 13655206 | Name on file | Address on file | | | | | | | |
| 13727261 | Name on file | Address on file | | | | | | | |
| 13618597 | Name on file | Address on file | | | | | | | |
| 14097401 | Name on file | Address on file | | | | | | | |
| 13961776 | Name on file | Address on file | | | | | | | |
| 13508865 | Name on file | Address on file | | | | | | | |
| 14627785 | Name on file | Address on file | | | | | | | |
| 13675795 | Name on file | Address on file | | | | | | | |
| 14321790 | Name on file | Address on file | | | | | | | |
| 13712853 | Name on file | Address on file | | | | | | | |
| 13970300 | Name on file | Address on file | | | | | | | |
| 13976697 | Name on file | Address on file | | | | | | | |
| 13416062 | Name on file | Address on file | | | | | | | |
| 13312428 | Name on file | Address on file | | | | | | | |
| 13306932 | Name on file | Address on file | | | | | | | |
| 13644853 | Name on file | Address on file | | | | | | | |
| 14659823 | Name on file | Address on file | | | | | | | |
| 14291852 | Name on file | Address on file | | | | | | | |
| 14635880 | Name on file | Address on file | | | | | | | |
| 13862296 | Name on file | Address on file | | | | | | | |
| 19016094 | Name on file | Address on file | | | | | | | |
| 13364911 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14177190 | Name on file | Address on file | | | | | | | |
| 14585655 | Name on file | Address on file | | | | | | | |
| 14248507 | Name on file | Address on file | | | | | | | |
| 13273756 | Name on file | Address on file | | | | | | | |
| 13772058 | Name on file | Address on file | | | | | | | |
| 14269837 | Name on file | Address on file | | | | | | | |
| 18984361 | Name on file | Address on file | | | | | | | |
| 14549821 | Name on file | Address on file | | | | | | | |
| 13444765 | Name on file | Address on file | | | | | | | |
| 14089534 | Name on file | Address on file | | | | | | | |
| 14594164 | Name on file | Address on file | | | | | | | |
| 13824734 | Name on file | Address on file | | | | | | | |
| 13275298 | Name on file | Address on file | | | | | | | |
| 13379966 | Name on file | Address on file | | | | | | | |
| 18251749 | Name on file | Address on file | | | | | | | |
| 18990734 | Name on file | Address on file | | | | | | | |
| 13725198 | Name on file | Address on file | | | | | | | |
| 14628085 | Name on file | Address on file | | | | | | | |
| 13963967 | Name on file | Address on file | | | | | | | |
| 15383998 | Name on file | Address on file | | | | | | | |
| 15401470 | Name on file | Address on file | | | | | | | |
| 13710562 | Name on file | Address on file | | | | | | | |
| 15366907 | Name on file | Address on file | | | | | | | |
| 14170071 | Name on file | Address on file | | | | | | | |
| 15392645 | Name on file | Address on file | | | | | | | |
| 18963053 | Name on file | Address on file | | | | | | | |
| 13241418 | Name on file | Address on file | | | | | | | |
| 13789783 | Name on file | Address on file | | | | | | | |
| 15407689 | Name on file | Address on file | | | | | | | |
| 13795256 | Name on file | Address on file | | | | | | | |
| 18276174 | Name on file | Address on file | | | | | | | |
| 14585684 | Name on file | Address on file | | | | | | | |
| 13571831 | Name on file | Address on file | | | | | | | |
| 14665043 | Name on file | Address on file | | | | | | | |
| 14045211 | Name on file | Address on file | | | | | | | |
| 14638488 | Name on file | Address on file | | | | | | | |
| 13141400 | Name on file | Address on file | | | | | | | |
| 13165239 | Name on file | Address on file | | | | | | | |
| 15375799 | Name on file | Address on file | | | | | | | |
| 13394738 | Name on file | Address on file | | | | | | | |
| 14666186 | Name on file | Address on file | | | | | | | |
| 14446190 | Name on file | Address on file | | | | | | | |
| 13689702 | Name on file | Address on file | | | | | | | |
| 13961796 | Name on file | Address on file | | | | | | | |
| 13169032 | Name on file | Address on file | | | | | | | |
| 13481902 | Name on file | Address on file | | | | | | | |
| 14374696 | Name on file | Address on file | | | | | | | |
| 13369900 | Name on file | Address on file | | | | | | | |
| 13650967 | Name on file | Address on file | | | | | | | |
| 13059647 | Name on file | Address on file | | | | | | | |
| 13252919 | Name on file | Address on file | | | | | | | |
| 14654492 | Name on file | Address on file | | | | | | | |
| 13568504 | Name on file | Address on file | | | | | | | |
| 19001642 | Name on file | Address on file | | | | | | | |
| 13975447 | Name on file | Address on file | | | | | | | |
| 14328326 | Name on file | Address on file | | | | | | | |
| 14167557 | Name on file | Address on file | | | | | | | |
| 19174620 | Name on file | Address on file | | | | | | | |
| 14550731 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13855630 | Name on file | Address on file | | | | | | | |
| 14271191 | Name on file | Address on file | | | | | | | |
| 13172664 | Name on file | Address on file | | | | | | | |
| 13178536 | Name on file | Address on file | | | | | | | |
| 14062153 | Name on file | Address on file | | | | | | | |
| 13587232 | Name on file | Address on file | | | | | | | |
| 14186433 | Name on file | Address on file | | | | | | | |
| 15383012 | Name on file | Address on file | | | | | | | |
| 13329009 | Name on file | Address on file | | | | | | | |
| 14167248 | Name on file | Address on file | | | | | | | |
| 13650328 | Name on file | Address on file | | | | | | | |
| 13839166 | Name on file | Address on file | | | | | | | |
| 22138369 | Name on file | Address on file | | | | | | | |
| 14500326 | Name on file | Address on file | | | | | | | |
| 13729034 | Name on file | Address on file | | | | | | | |
| 18267216 | Name on file | Address on file | | | | | | | |
| 18276635 | Name on file | Address on file | | | | | | | |
| 18940855 | Name on file | Address on file | | | | | | | |
| 18963443 | Name on file | Address on file | | | | | | | |
| 14423247 | Name on file | Address on file | | | | | | | |
| 14579880 | Name on file | Address on file | | | | | | | |
| 13711337 | Name on file | Address on file | | | | | | | |
| 14300817 | Name on file | Address on file | | | | | | | |
| 14111059 | Name on file | Address on file | | | | | | | |
| 13695811 | Name on file | Address on file | | | | | | | |
| 13982900 | Name on file | Address on file | | | | | | | |
| 15390693 | Name on file | Address on file | | | | | | | |
| 14028387 | Name on file | Address on file | | | | | | | |
| 13340253 | Name on file | Address on file | | | | | | | |
| 13245463 | Name on file | Address on file | | | | | | | |
| 13924467 | Name on file | Address on file | | | | | | | |
| 18963609 | Name on file | Address on file | | | | | | | |
| 13457189 | Name on file | Address on file | | | | | | | |
| 13154376 | Name on file | Address on file | | | | | | | |
| 13316255 | Name on file | Address on file | | | | | | | |
| 13659356 | Name on file | Address on file | | | | | | | |
| 13855526 | Name on file | Address on file | | | | | | | |
| 15410422 | Name on file | Address on file | | | | | | | |
| 14362110 | Name on file | Address on file | | | | | | | |
| 13638998 | Name on file | Address on file | | | | | | | |
| 14483908 | Name on file | Address on file | | | | | | | |
| 13925015 | Name on file | Address on file | | | | | | | |
| 13688751 | Name on file | Address on file | | | | | | | |
| 14418914 | Name on file | Address on file | | | | | | | |
| 19176289 | Name on file | Address on file | | | | | | | |
| 14321306 | Name on file | Address on file | | | | | | | |
| 13767707 | Name on file | Address on file | | | | | | | |
| 14140179 | Name on file | Address on file | | | | | | | |
| 14492056 | Name on file | Address on file | | | | | | | |
| 13660049 | Name on file | Address on file | | | | | | | |
| 13964559 | Name on file | Address on file | | | | | | | |
| 13243118 | Name on file | Address on file | | | | | | | |
| 14289767 | Name on file | Address on file | | | | | | | |
| 14554247 | Name on file | Address on file | | | | | | | |
| 18945723 | Name on file | Address on file | | | | | | | |
| 14554247 | Name on file | Address on file | | | | | | | |
| 13226096 | Name on file | Address on file | | | | | | | |
| 14161799 | Name on file | Address on file | | | | | | | |
| 13992490 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13783058 | Name on file | Address on file | | | | | | | |
| 14042708 | Name on file | Address on file | | | | | | | |
| 18944892 | Name on file | Address on file | | | | | | | |
| 18260776 | Name on file | Address on file | | | | | | | |
| 18944214 | Name on file | Address on file | | | | | | | |
| 19009887 | Name on file | Address on file | | | | | | | |
| 18966777 | Name on file | Address on file | | | | | | | |
| 20623371 | Name on file | Address on file | | | | | | | |
| 16867511 | Name on file | Address on file | | | | | | | |
| 14140892 | Name on file | Address on file | | | | | | | |
| 13899706 | Name on file | Address on file | | | | | | | |
| 14444934 | Name on file | Address on file | | | | | | | |
| 13337059 | Name on file | Address on file | | | | | | | |
| 14132270 | Name on file | Address on file | | | | | | | |
| 15378854 | Name on file | Address on file | | | | | | | |
| 13709869 | Name on file | Address on file | | | | | | | |
| 14234338 | Name on file | Address on file | | | | | | | |
| 14642859 | Name on file | Address on file | | | | | | | |
| 13950179 | Name on file | Address on file | | | | | | | |
| 13687166 | Name on file | Address on file | | | | | | | |
| 13912571 | Name on file | Address on file | | | | | | | |
| 13482174 | Name on file | Address on file | | | | | | | |
| 14598702 | Name on file | Address on file | | | | | | | |
| 14639481 | Name on file | Address on file | | | | | | | |
| 14209932 | Name on file | Address on file | | | | | | | |
| 14543914 | Name on file | Address on file | | | | | | | |
| 18322422 | Name on file | Address on file | | | | | | | |
| 18942933 | Name on file | Address on file | | | | | | | |
| 14361690 | Name on file | Address on file | | | | | | | |
| 13405436 | Name on file | Address on file | | | | | | | |
| 13266045 | Name on file | Address on file | | | | | | | |
| 16864510 | Name on file | Address on file | | | | | | | |
| 13706608 | Name on file | Address on file | | | | | | | |
| 18977826 | Name on file | Address on file | | | | | | | |
| 14397861 | Name on file | Address on file | | | | | | | |
| 14397861 | Name on file | Address on file | | | | | | | |
| 19016014 | Name on file | Address on file | | | | | | | |
| 18282888 | Name on file | Address on file | | | | | | | |
| 18248540 | Name on file | Address on file | | | | | | | |
| 19006093 | Name on file | Address on file | | | | | | | |
| 13200307 | Name on file | Address on file | | | | | | | |
| 19008553 | Name on file | Address on file | | | | | | | |
| 20693020 | Name on file | Address on file | | | | | | | |
| 14487912 | Name on file | Address on file | | | | | | | |
| 15386511 | Name on file | Address on file | | | | | | | |
| 13819263 | Name on file | Address on file | | | | | | | |
| 13664110 | Name on file | Address on file | | | | | | | |
| 13664629 | Name on file | Address on file | | | | | | | |
| 13925051 | Name on file | Address on file | | | | | | | |
| 18300395 | Name on file | Address on file | | | | | | | |
| 18323620 | Name on file | Address on file | | | | | | | |
| 19175042 | Name on file | Address on file | | | | | | | |
| 14612341 | Name on file | Address on file | | | | | | | |
| 18997535 | Name on file | Address on file | | | | | | | |
| 14667617 | Name on file | Address on file | | | | | | | |
| 14309300 | Name on file | Address on file | | | | | | | |
| 13668943 | Name on file | Address on file | | | | | | | |
| 13209781 | Name on file | Address on file | | | | | | | |
| 14343046 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13665015 | Name on file | Address on file | | | | | | | |
| 13378781 | Name on file | Address on file | | | | | | | |
| 13529622 | Name on file | Address on file | | | | | | | |
| 13616650 | Name on file | Address on file | | | | | | | |
| 18310488 | Name on file | Address on file | | | | | | | |
| 18982961 | Name on file | Address on file | | | | | | | |
| 13282436 | Name on file | Address on file | | | | | | | |
| 13639478 | Name on file | Address on file | | | | | | | |
| 14183046 | Name on file | Address on file | | | | | | | |
| 13931341 | Name on file | Address on file | | | | | | | |
| 14603630 | Name on file | Address on file | | | | | | | |
| 14210024 | Name on file | Address on file | | | | | | | |
| 13854095 | Name on file | Address on file | | | | | | | |
| 13883856 | Name on file | Address on file | | | | | | | |
| 13149512 | Name on file | Address on file | | | | | | | |
| 14177086 | Name on file | Address on file | | | | | | | |
| 13416457 | Name on file | Address on file | | | | | | | |
| 13641856 | Name on file | Address on file | | | | | | | |
| 13571092 | Name on file | Address on file | | | | | | | |
| 13532865 | Name on file | Address on file | | | | | | | |
| 13348175 | Name on file | Address on file | | | | | | | |
| 13817498 | Name on file | Address on file | | | | | | | |
| 13985542 | Name on file | Address on file | | | | | | | |
| 13585944 | Name on file | Address on file | | | | | | | |
| 18307585 | Name on file | Address on file | | | | | | | |
| 14004366 | Name on file | Address on file | | | | | | | |
| 13228372 | Name on file | Address on file | | | | | | | |
| 18950412 | Name on file | Address on file | | | | | | | |
| 13893039 | Name on file | Address on file | | | | | | | |
| 14380675 | Name on file | Address on file | | | | | | | |
| 14611543 | Name on file | Address on file | | | | | | | |
| 18331655 | Name on file | Address on file | | | | | | | |
| 18989942 | Name on file | Address on file | | | | | | | |
| 18253019 | Name on file | Address on file | | | | | | | |
| 18976746 | Name on file | Address on file | | | | | | | |
| 18298494 | Name on file | Address on file | | | | | | | |
| 19174603 | Name on file | Address on file | | | | | | | |
| 13652322 | Name on file | Address on file | | | | | | | |
| 18287852 | Name on file | Address on file | | | | | | | |
| 18938848 | Name on file | Address on file | | | | | | | |
| 13423554 | Name on file | Address on file | | | | | | | |
| 13857483 | Name on file | Address on file | | | | | | | |
| 20650350 | Name on file | Address on file | | | | | | | |
| 18250894 | Name on file | Address on file | | | | | | | |
| 14331308 | Name on file | Address on file | | | | | | | |
| 18963544 | Name on file | Address on file | | | | | | | |
| 19018682 | Name on file | Address on file | | | | | | | |
| 14636780 | Name on file | Address on file | | | | | | | |
| 13984762 | Name on file | Address on file | | | | | | | |
| 18334066 | Name on file | Address on file | | | | | | | |
| 22154662 | Name on file | Address on file | | | | | | | |
| 18298661 | Name on file | Address on file | | | | | | | |
| 13299914 | Name on file | Address on file | | | | | | | |
| 14604171 | Name on file | Address on file | | | | | | | |
| 13275418 | Name on file | Address on file | | | | | | | |
| 13724756 | Name on file | Address on file | | | | | | | |
| 19019378 | Name on file | Address on file | | | | | | | |
| 18967064 | Name on file | Address on file | | | | | | | |
| 19026457 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13387215 | Name on file | Address on file | | | | | | | |
| 14611241 | Name on file | Address on file | | | | | | | |
| 14188014 | Name on file | Address on file | | | | | | | |
| 14060139 | Name on file | Address on file | | | | | | | |
| 14190097 | Name on file | Address on file | | | | | | | |
| 13772306 | Name on file | Address on file | | | | | | | |
| 14347730 | Name on file | Address on file | | | | | | | |
| 13336782 | Name on file | Address on file | | | | | | | |
| 13215338 | Name on file | Address on file | | | | | | | |
| 14111998 | Name on file | Address on file | | | | | | | |
| 20623612 | Name on file | Address on file | | | | | | | |
| 19015182 | Name on file | Address on file | | | | | | | |
| 20812470 | Name on file | Address on file | | | | | | | |
| 19002629 | Name on file | Address on file | | | | | | | |
| 18242003 | Name on file | Address on file | | | | | | | |
| 18944966 | Name on file | Address on file | | | | | | | |
| 13395619 | Name on file | Address on file | | | | | | | |
| 13442127 | Name on file | Address on file | | | | | | | |
| 14161883 | Name on file | Address on file | | | | | | | |
| 14425711 | Name on file | Address on file | | | | | | | |
| 18953884 | Name on file | Address on file | | | | | | | |
| 14089830 | Name on file | Address on file | | | | | | | |
| 19006746 | Name on file | Address on file | | | | | | | |
| 13895278 | Name on file | Address on file | | | | | | | |
| 14164851 | Name on file | Address on file | | | | | | | |
| 13391055 | Name on file | Address on file | | | | | | | |
| 13320426 | Name on file | Address on file | | | | | | | |
| 13957539 | Name on file | Address on file | | | | | | | |
| 18976803 | Name on file | Address on file | | | | | | | |
| 18996939 | Name on file | Address on file | | | | | | | |
| 14613987 | Name on file | Address on file | | | | | | | |
| 14433170 | Name on file | Address on file | | | | | | | |
| 14547858 | Name on file | Address on file | | | | | | | |
| 13902460 | Name on file | Address on file | | | | | | | |
| 13444567 | Name on file | Address on file | | | | | | | |
| 14656293 | Name on file | Address on file | | | | | | | |
| 22152974 | Name on file | Address on file | | | | | | | |
| 22152973 | Name on file | Address on file | | | | | | | |
| 13368112 | Name on file | Address on file | | | | | | | |
| 13341787 | Name on file | Address on file | | | | | | | |
| 14277790 | Name on file | Address on file | | | | | | | |
| 13321468 | Name on file | Address on file | | | | | | | |
| 13793711 | Name on file | Address on file | | | | | | | |
| 19003948 | Name on file | Address on file | | | | | | | |
| 13875305 | Name on file | Address on file | | | | | | | |
| 18995725 | Name on file | Address on file | | | | | | | |
| 14655451 | Name on file | Address on file | | | | | | | |
| 14655451 | Name on file | Address on file | | | | | | | |
| 18981306 | Name on file | Address on file | | | | | | | |
| 18967046 | Name on file | Address on file | | | | | | | |
| 13824612 | Name on file | Address on file | | | | | | | |
| 14322930 | Name on file | Address on file | | | | | | | |
| 13972047 | Name on file | Address on file | | | | | | | |
| 13834908 | Name on file | Address on file | | | | | | | |
| 13675854 | Name on file | Address on file | | | | | | | |
| 14371464 | Name on file | Address on file | | | | | | | |
| 18969130 | Name on file | Address on file | | | | | | | |
| 14075105 | Name on file | Address on file | | | | | | | |
| 20642920 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18293105 | Name on file | Address on file | | | | | | | |
| 18983926 | Name on file | Address on file | | | | | | | |
| 13645237 | Name on file | Address on file | | | | | | | |
| 13609290 | Name on file | Address on file | | | | | | | |
| 18275931 | Name on file | Address on file | | | | | | | |
| 13966158 | Name on file | Address on file | | | | | | | |
| 13444659 | Name on file | Address on file | | | | | | | |
| 13341622 | Name on file | Address on file | | | | | | | |
| 13824322 | Name on file | Address on file | | | | | | | |
| 18946726 | Name on file | Address on file | | | | | | | |
| 18252243 | Name on file | Address on file | | | | | | | |
| 13731534 | Name on file | Address on file | | | | | | | |
| 14444797 | Name on file | Address on file | | | | | | | |
| 14256590 | Name on file | Address on file | | | | | | | |
| 13984740 | Name on file | Address on file | | | | | | | |
| 14507189 | Name on file | Address on file | | | | | | | |
| 13943897 | Name on file | Address on file | | | | | | | |
| 15392867 | Name on file | Address on file | | | | | | | |
| 14424033 | Name on file | Address on file | | | | | | | |
| 14553689 | Name on file | Address on file | | | | | | | |
| 18985649 | Name on file | Address on file | | | | | | | |
| 13910778 | Name on file | Address on file | | | | | | | |
| 13992828 | Name on file | Address on file | | | | | | | |
| 14637249 | Name on file | Address on file | | | | | | | |
| 14637249 | Name on file | Address on file | | | | | | | |
| 13639613 | Name on file | Address on file | | | | | | | |
| 13354221 | Name on file | Address on file | | | | | | | |
| 14540270 | Name on file | Address on file | | | | | | | |
| 13912142 | Name on file | Address on file | | | | | | | |
| 13458999 | Name on file | Address on file | | | | | | | |
| 14444407 | Name on file | Address on file | | | | | | | |
| 19007831 | Name on file | Address on file | | | | | | | |
| 13864713 | Name on file | Address on file | | | | | | | |
| 13558100 | Name on file | Address on file | | | | | | | |
| 14608292 | Name on file | Address on file | | | | | | | |
| 13418075 | Name on file | Address on file | | | | | | | |
| 13781663 | Name on file | Address on file | | | | | | | |
| 14181070 | Name on file | Address on file | | | | | | | |
| 14448405 | Name on file | Address on file | | | | | | | |
| 13239286 | Name on file | Address on file | | | | | | | |
| 18242155 | Name on file | Address on file | | | | | | | |
| 19021357 | Name on file | Address on file | | | | | | | |
| 13608843 | Name on file | Address on file | | | | | | | |
| 18248753 | Name on file | Address on file | | | | | | | |
| 18266345 | Name on file | Address on file | | | | | | | |
| 14607784 | Name on file | Address on file | | | | | | | |
| 13186803 | Name on file | Address on file | | | | | | | |
| 16848900 | Name on file | Address on file | | | | | | | |
| 13960645 | Name on file | Address on file | | | | | | | |
| 13474999 | Name on file | Address on file | | | | | | | |
| 22161047 | Name on file | Address on file | | | | | | | |
| 14608859 | Name on file | Address on file | | | | | | | |
| 14348823 | Name on file | Address on file | | | | | | | |
| 13256133 | Name on file | Address on file | | | | | | | |
| 18301309 | Name on file | Address on file | | | | | | | |
| 13257099 | Name on file | Address on file | | | | | | | |
| 13471708 | Name on file | Address on file | | | | | | | |
| 14589796 | Name on file | Address on file | | | | | | | |
| 14589796 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13702866 | Name on file | Address on file | | | | | | | |
| 14290676 | Name on file | Address on file | | | | | | | |
| 13959267 | Name on file | Address on file | | | | | | | |
| 13651004 | Name on file | Address on file | | | | | | | |
| 22425122 | Name on file | Address on file | | | | | | | |
| 19022875 | Name on file | Address on file | | | | | | | |
| 13821871 | Name on file | Address on file | | | | | | | |
| 13967682 | Name on file | Address on file | | | | | | | |
| 14666889 | Name on file | Address on file | | | | | | | |
| 14153896 | Name on file | Address on file | | | | | | | |
| 15359233 | Name on file | Address on file | | | | | | | |
| 14203831 | Name on file | Address on file | | | | | | | |
| 13636195 | Name on file | Address on file | | | | | | | |
| 15364010 | Name on file | Address on file | | | | | | | |
| 13974449 | Name on file | Address on file | | | | | | | |
| 13734041 | Name on file | Address on file | | | | | | | |
| 14118666 | Name on file | Address on file | | | | | | | |
| 13515253 | Name on file | Address on file | | | | | | | |
| 13205225 | Name on file | Address on file | | | | | | | |
| 13701002 | Name on file | Address on file | | | | | | | |
| 14613165 | Name on file | Address on file | | | | | | | |
| 18323925 | Name on file | Address on file | | | | | | | |
| 19019823 | Name on file | Address on file | | | | | | | |
| 15408495 | Name on file | Address on file | | | | | | | |
| 14180150 | Name on file | Address on file | | | | | | | |
| 14675722 | Name on file | Address on file | | | | | | | |
| 18326922 | Name on file | Address on file | | | | | | | |
| 14630795 | Name on file | Address on file | | | | | | | |
| 18962899 | Name on file | Address on file | | | | | | | |
| 14193621 | Name on file | Address on file | | | | | | | |
| 13327181 | Name on file | Address on file | | | | | | | |
| 13183547 | Name on file | Address on file | | | | | | | |
| 18963665 | Name on file | Address on file | | | | | | | |
| 15358457 | Name on file | Address on file | | | | | | | |
| 18971604 | Name on file | Address on file | | | | | | | |
| 18304289 | Name on file | Address on file | | | | | | | |
| 13612384 | Name on file | Address on file | | | | | | | |
| 13969806 | Name on file | Address on file | | | | | | | |
| 13524928 | Name on file | Address on file | | | | | | | |
| 13388760 | Name on file | Address on file | | | | | | | |
| 18247550 | Name on file | Address on file | | | | | | | |
| 14679960 | Name on file | Address on file | | | | | | | |
| 14679960 | Name on file | Address on file | | | | | | | |
| 14453775 | Name on file | Address on file | | | | | | | |
| 18267376 | Name on file | Address on file | | | | | | | |
| 18287585 | Name on file | Address on file | | | | | | | |
| 18302037 | Name on file | Address on file | | | | | | | |
| 19023988 | Name on file | Address on file | | | | | | | |
| 13239883 | Name on file | Address on file | | | | | | | |
| 14444989 | Name on file | Address on file | | | | | | | |
| 13551605 | Name on file | Address on file | | | | | | | |
| 13485377 | Name on file | Address on file | | | | | | | |
| 14548386 | Name on file | Address on file | | | | | | | |
| 13409307 | Name on file | Address on file | | | | | | | |
| 13167734 | Name on file | Address on file | | | | | | | |
| 14192488 | Name on file | Address on file | | | | | | | |
| 13418851 | Name on file | Address on file | | | | | | | |
| 14654448 | Name on file | Address on file | | | | | | | |
| 13469796 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14205613 | Name on file | Address on file | | | | | | | |
| 13617818 | Name on file | Address on file | | | | | | | |
| 14652932 | Name on file | Address on file | | | | | | | |
| 18997018 | Name on file | Address on file | | | | | | | |
| 13262898 | Name on file | Address on file | | | | | | | |
| 14343413 | Name on file | Address on file | | | | | | | |
| 13137061 | Name on file | Address on file | | | | | | | |
| 14338251 | Name on file | Address on file | | | | | | | |
| 13400470 | Name on file | Address on file | | | | | | | |
| 13376712 | Name on file | Address on file | | | | | | | |
| 14082908 | Name on file | Address on file | | | | | | | |
| 13474462 | Name on file | Address on file | | | | | | | |
| 14403629 | Name on file | Address on file | | | | | | | |
| 13306297 | Name on file | Address on file | | | | | | | |
| 13764971 | Name on file | Address on file | | | | | | | |
| 13946701 | Name on file | Address on file | | | | | | | |
| 13177042 | Name on file | Address on file | | | | | | | |
| 14643364 | Name on file | Address on file | | | | | | | |
| 14643364 | Name on file | Address on file | | | | | | | |
| 13516308 | Name on file | Address on file | | | | | | | |
| 14554003 | Name on file | Address on file | | | | | | | |
| 15384848 | Name on file | Address on file | | | | | | | |
| 15395311 | Name on file | Address on file | | | | | | | |
| 14301447 | Name on file | Address on file | | | | | | | |
| 14229338 | Name on file | Address on file | | | | | | | |
| 13616882 | Name on file | Address on file | | | | | | | |
| 14516053 | Name on file | Address on file | | | | | | | |
| 13766337 | Name on file | Address on file | | | | | | | |
| 13533029 | Name on file | Address on file | | | | | | | |
| 14219729 | Name on file | Address on file | | | | | | | |
| 13998453 | Name on file | Address on file | | | | | | | |
| 13253032 | Name on file | Address on file | | | | | | | |
| 13625102 | Name on file | Address on file | | | | | | | |
| 14535423 | Name on file | Address on file | | | | | | | |
| 14130911 | Name on file | Address on file | | | | | | | |
| 14686637 | Name on file | Address on file | | | | | | | |
| 14207093 | Name on file | Address on file | | | | | | | |
| 13427792 | Name on file | Address on file | | | | | | | |
| 13609317 | Name on file | Address on file | | | | | | | |
| 13446312 | Name on file | Address on file | | | | | | | |
| 15376263 | Name on file | Address on file | | | | | | | |
| 13245045 | Name on file | Address on file | | | | | | | |
| 14604231 | Name on file | Address on file | | | | | | | |
| 13416476 | Name on file | Address on file | | | | | | | |
| 13941194 | Name on file | Address on file | | | | | | | |
| 13458564 | Name on file | Address on file | | | | | | | |
| 15398340 | Name on file | Address on file | | | | | | | |
| 13836714 | Name on file | Address on file | | | | | | | |
| 14502975 | Name on file | Address on file | | | | | | | |
| 15384031 | Name on file | Address on file | | | | | | | |
| 13925506 | Name on file | Address on file | | | | | | | |
| 15371113 | Name on file | Address on file | | | | | | | |
| 14053218 | Name on file | Address on file | | | | | | | |
| 13217459 | Name on file | Address on file | | | | | | | |
| 15379656 | Name on file | Address on file | | | | | | | |
| 14547096 | Name on file | Address on file | | | | | | | |
| 13291953 | Name on file | Address on file | | | | | | | |
| 14643950 | Name on file | Address on file | | | | | | | |
| 22152977 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14299987 | Name on file | Address on file | | | | | | | |
| 13728574 | Name on file | Address on file | | | | | | | |
| 14189855 | Name on file | Address on file | | | | | | | |
| 13900254 | Name on file | Address on file | | | | | | | |
| 14422534 | Name on file | Address on file | | | | | | | |
| 13414160 | Name on file | Address on file | | | | | | | |
| 14663171 | Name on file | Address on file | | | | | | | |
| 18991127 | Name on file | Address on file | | | | | | | |
| 13647092 | Name on file | Address on file | | | | | | | |
| 18257016 | Name on file | Address on file | | | | | | | |
| 18502169 | Name on file | Address on file | | | | | | | |
| 18310419 | Name on file | Address on file | | | | | | | |
| 13989857 | Name on file | Address on file | | | | | | | |
| 13332286 | Name on file | Address on file | | | | | | | |
| 14036427 | Name on file | Address on file | | | | | | | |
| 18338581 | Name on file | Address on file | | | | | | | |
| 18325830 | Name on file | Address on file | | | | | | | |
| 18332929 | Name on file | Address on file | | | | | | | |
| 18971176 | Name on file | Address on file | | | | | | | |
| 15412438 | Name on file | Address on file | | | | | | | |
| 14477105 | Name on file | Address on file | | | | | | | |
| 14333563 | Name on file | Address on file | | | | | | | |
| 22206539 | Name on file | Address on file | | | | | | | |
| 16867518 | Name on file | Address on file | | | | | | | |
| 13216527 | Name on file | Address on file | | | | | | | |
| 13629389 | Name on file | Address on file | | | | | | | |
| 13883884 | Name on file | Address on file | | | | | | | |
| 13846144 | Name on file | Address on file | | | | | | | |
| 13512420 | Name on file | Address on file | | | | | | | |
| 13278863 | Name on file | Address on file | | | | | | | |
| 13248362 | Name on file | Address on file | | | | | | | |
| 13653480 | Name on file | Address on file | | | | | | | |
| 14031419 | Name on file | Address on file | | | | | | | |
| 14360394 | Name on file | Address on file | | | | | | | |
| 18995687 | Name on file | Address on file | | | | | | | |
| 18243386 | Name on file | Address on file | | | | | | | |
| 14607354 | Name on file | Address on file | | | | | | | |
| 14517081 | Name on file | Address on file | | | | | | | |
| 14030711 | Name on file | Address on file | | | | | | | |
| 14397407 | Name on file | Address on file | | | | | | | |
| 13228036 | Name on file | Address on file | | | | | | | |
| 13838703 | Name on file | Address on file | | | | | | | |
| 13975708 | Name on file | Address on file | | | | | | | |
| 13181401 | Name on file | Address on file | | | | | | | |
| 14022137 | Name on file | Address on file | | | | | | | |
| 14110174 | Name on file | Address on file | | | | | | | |
| 14203899 | Name on file | Address on file | | | | | | | |
| 14203899 | Name on file | Address on file | | | | | | | |
| 13310989 | Name on file | Address on file | | | | | | | |
| 13270606 | Name on file | Address on file | | | | | | | |
| 13663904 | Name on file | Address on file | | | | | | | |
| 13907112 | Name on file | Address on file | | | | | | | |
| 18258751 | Name on file | Address on file | | | | | | | |
| 13502921 | Name on file | Address on file | | | | | | | |
| 14613423 | Name on file | Address on file | | | | | | | |
| 19024210 | Name on file | Address on file | | | | | | | |
| 16852660 | Name on file | Address on file | | | | | | | |
| 13883884 | Name on file | Address on file | | | | | | | |
| 18966410 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18252563 | Name on file | Address on file | | | | | | | |
| 13887151 | Name on file | Address on file | | | | | | | |
| 13662459 | Name on file | Address on file | | | | | | | |
| 18300040 | Name on file | Address on file | | | | | | | |
| 18300044 | Name on file | Address on file | | | | | | | |
| 13634271 | Name on file | Address on file | | | | | | | |
| 13594969 | Name on file | Address on file | | | | | | | |
| 14175945 | Name on file | Address on file | | | | | | | |
| 13563892 | Name on file | Address on file | | | | | | | |
| 14279089 | Name on file | Address on file | | | | | | | |
| 16848114 | Name on file | Address on file | | | | | | | |
| 14582805 | Name on file | Address on file | | | | | | | |
| 14094146 | Name on file | Address on file | | | | | | | |
| 13375791 | Name on file | Address on file | | | | | | | |
| 12050396 | Name on file | Address on file | | | | | | | |
| 13512420 | Name on file | Address on file | | | | | | | |
| 18251647 | Name on file | Address on file | | | | | | | |
| 13939143 | Name on file | Address on file | | | | | | | |
| 18267554 | Name on file | Address on file | | | | | | | |
| 13531961 | Name on file | Address on file | | | | | | | |
| 14125179 | Name on file | Address on file | | | | | | | |
| 13469165 | Name on file | Address on file | | | | | | | |
| 18978690 | Name on file | Address on file | | | | | | | |
| 14098929 | Name on file | Address on file | | | | | | | |
| 13612415 | Name on file | Address on file | | | | | | | |
| 13875485 | Name on file | Address on file | | | | | | | |
| 13487444 | Name on file | Address on file | | | | | | | |
| 14174739 | Name on file | Address on file | | | | | | | |
| 13657994 | Name on file | Address on file | | | | | | | |
| 13675915 | Name on file | Address on file | | | | | | | |
| 14627034 | Name on file | Address on file | | | | | | | |
| 13790863 | Name on file | Address on file | | | | | | | |
| 14515879 | Name on file | Address on file | | | | | | | |
| 14073470 | Name on file | Address on file | | | | | | | |
| 14658612 | Name on file | Address on file | | | | | | | |
| 14658612 | Name on file | Address on file | | | | | | | |
| 13718683 | Name on file | Address on file | | | | | | | |
| 14548722 | Name on file | Address on file | | | | | | | |
| 18949428 | Name on file | Address on file | | | | | | | |
| 13453905 | Name on file | Address on file | | | | | | | |
| 13155068 | Name on file | Address on file | | | | | | | |
| 13237631 | Name on file | Address on file | | | | | | | |
| 14031419 | Name on file | Address on file | | | | | | | |
| 18302128 | Name on file | Address on file | | | | | | | |
| 14218942 | Name on file | Address on file | | | | | | | |
| 13776416 | Name on file | Address on file | | | | | | | |
| 18324381 | Name on file | Address on file | | | | | | | |
| 22415130 | Name on file | Address on file | | | | | | | |
| 18312426 | Name on file | Address on file | | | | | | | |
| 13635572 | Name on file | Address on file | | | | | | | |
| 18962610 | Name on file | Address on file | | | | | | | |
| 13955976 | Name on file | Address on file | | | | | | | |
| 14227405 | Name on file | Address on file | | | | | | | |
| 13995841 | Name on file | Address on file | | | | | | | |
| 18953256 | Name on file | Address on file | | | | | | | |
| 19004698 | Name on file | Address on file | | | | | | | |
| 18945221 | Name on file | Address on file | | | | | | | |
| 13618687 | Name on file | Address on file | | | | | | | |
| 14579740 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14579740 | Name on file | Address on file | | | | | | | |
| 13781243 | Name on file | Address on file | | | | | | | |
| 18996438 | Name on file | Address on file | | | | | | | |
| 18326560 | Name on file | Address on file | | | | | | | |
| 19174595 | Name on file | Address on file | | | | | | | |
| 19174482 | Name on file | Address on file | | | | | | | |
| 14582071 | Name on file | Address on file | | | | | | | |
| 13712829 | Name on file | Address on file | | | | | | | |
| 13723529 | Name on file | Address on file | | | | | | | |
| 18289427 | Name on file | Address on file | | | | | | | |
| 14668994 | Name on file | Address on file | | | | | | | |
| 14668994 | Name on file | Address on file | | | | | | | |
| 13875443 | Name on file | Address on file | | | | | | | |
| 13194086 | Name on file | Address on file | | | | | | | |
| 13543854 | Name on file | Address on file | | | | | | | |
| 14413284 | Name on file | Address on file | | | | | | | |
| 14321385 | Name on file | Address on file | | | | | | | |
| 14216448 | Name on file | Address on file | | | | | | | |
| 21876234 | Name on file | Address on file | | | | | | | |
| 14505618 | Name on file | Address on file | | | | | | | |
| 19169526 | Name on file | Address on file | | | | | | | |
| 16853156 | Name on file | Address on file | | | | | | | |
| 14381253 | Name on file | Address on file | | | | | | | |
| 14362530 | Name on file | Address on file | | | | | | | |
| 13216332 | Name on file | Address on file | | | | | | | |
| 16866890 | Name on file | Address on file | | | | | | | |
| 16849498 | Name on file | Address on file | | | | | | | |
| 14072229 | Name on file | Address on file | | | | | | | |
| 15381434 | Name on file | Address on file | | | | | | | |
| 13625471 | Name on file | Address on file | | | | | | | |
| 13454973 | Name on file | Address on file | | | | | | | |
| 14455304 | Name on file | Address on file | | | | | | | |
| 14602641 | Name on file | Address on file | | | | | | | |
| 13306358 | Name on file | Address on file | | | | | | | |
| 18265567 | Name on file | Address on file | | | | | | | |
| 13954399 | Name on file | Address on file | | | | | | | |
| 14632796 | Name on file | Address on file | | | | | | | |
| 18963785 | Name on file | Address on file | | | | | | | |
| 14398995 | Name on file | Address on file | | | | | | | |
| 13176782 | Name on file | Address on file | | | | | | | |
| 14240485 | Name on file | Address on file | | | | | | | |
| 14227284 | Name on file | Address on file | | | | | | | |
| 13382028 | Name on file | Address on file | | | | | | | |
| 13682470 | Name on file | Address on file | | | | | | | |
| 16849904 | Name on file | Address on file | | | | | | | |
| 14623151 | Name on file | Address on file | | | | | | | |
| 13645751 | Name on file | Address on file | | | | | | | |
| 19017011 | Name on file | Address on file | | | | | | | |
| 19023745 | Name on file | Address on file | | | | | | | |
| 18244988 | Name on file | Address on file | | | | | | | |
| 14014648 | Name on file | Address on file | | | | | | | |
| 13538473 | Name on file | Address on file | | | | | | | |
| 13376663 | Name on file | Address on file | | | | | | | |
| 14121702 | Name on file | Address on file | | | | | | | |
| 13788673 | Name on file | Address on file | | | | | | | |
| 14634661 | Name on file | Address on file | | | | | | | |
| 13490960 | Name on file | Address on file | | | | | | | |
| 14623201 | Name on file | Address on file | | | | | | | |
| 13656694 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14168373 | Name on file | Address on file | | | | | | | |
| 13285367 | Name on file | Address on file | | | | | | | |
| 14086079 | Name on file | Address on file | | | | | | | |
| 13514835 | Name on file | Address on file | | | | | | | |
| 14183289 | Name on file | Address on file | | | | | | | |
| 14464786 | Name on file | Address on file | | | | | | | |
| 13346295 | Name on file | Address on file | | | | | | | |
| 14107075 | Name on file | Address on file | | | | | | | |
| 14550753 | Name on file | Address on file | | | | | | | |
| 13374949 | Name on file | Address on file | | | | | | | |
| 13620113 | Name on file | Address on file | | | | | | | |
| 13374949 | Name on file | Address on file | | | | | | | |
| 14370906 | Name on file | Address on file | | | | | | | |
| 13197376 | Name on file | Address on file | | | | | | | |
| 14044650 | Name on file | Address on file | | | | | | | |
| 18956161 | Name on file | Address on file | | | | | | | |
| 14587356 | Name on file | Address on file | | | | | | | |
| 13328093 | Name on file | Address on file | | | | | | | |
| 14620229 | Name on file | Address on file | | | | | | | |
| 14620229 | Name on file | Address on file | | | | | | | |
| 14025828 | Name on file | Address on file | | | | | | | |
| 13372263 | Name on file | Address on file | | | | | | | |
| 14129626 | Name on file | Address on file | | | | | | | |
| 10361620 | Name on file | Address on file | | | | | | | |
| 18310350 | Name on file | Address on file | | | | | | | |
| 14136449 | Name on file | Address on file | | | | | | | |
| 13505703 | Name on file | Address on file | | | | | | | |
| 13954430 | Name on file | Address on file | | | | | | | |
| 14527225 | Name on file | Address on file | | | | | | | |
| 13938241 | Name on file | Address on file | | | | | | | |
| 13303538 | Name on file | Address on file | | | | | | | |
| 14080078 | Name on file | Address on file | | | | | | | |
| 13917088 | Name on file | Address on file | | | | | | | |
| 16849944 | Name on file | Address on file | | | | | | | |
| 18283192 | Name on file | Address on file | | | | | | | |
| 13792828 | Name on file | Address on file | | | | | | | |
| 18313410 | Name on file | Address on file | | | | | | | |
| 13199726 | Name on file | Address on file | | | | | | | |
| 13186449 | Name on file | Address on file | | | | | | | |
| 13975321 | Name on file | Address on file | | | | | | | |
| 19027162 | Name on file | Address on file | | | | | | | |
| 13574099 | Name on file | Address on file | | | | | | | |
| 13731584 | Name on file | Address on file | | | | | | | |
| 14606158 | Name on file | Address on file | | | | | | | |
| 13527167 | Name on file | Address on file | | | | | | | |
| 18996321 | Name on file | Address on file | | | | | | | |
| 19023769 | Name on file | Address on file | | | | | | | |
| 13325716 | Name on file | Address on file | | | | | | | |
| 14191391 | Name on file | Address on file | | | | | | | |
| 13994975 | Name on file | Address on file | | | | | | | |
| 14529706 | Name on file | Address on file | | | | | | | |
| 13621536 | Name on file | Address on file | | | | | | | |
| 16849039 | Name on file | Address on file | | | | | | | |
| 13844555 | Name on file | Address on file | | | | | | | |
| 14655158 | Name on file | Address on file | | | | | | | |
| 14655158 | Name on file | Address on file | | | | | | | |
| 14099024 | Name on file | Address on file | | | | | | | |
| 13255635 | Name on file | Address on file | | | | | | | |
| 13687225 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13214695 | Name on file | Address on file | | | | | | | |
| 13498506 | Name on file | Address on file | | | | | | | |
| 13361047 | Name on file | Address on file | | | | | | | |
| 13898857 | Name on file | Address on file | | | | | | | |
| 13734884 | Name on file | Address on file | | | | | | | |
| 13445021 | Name on file | Address on file | | | | | | | |
| 13703654 | Name on file | Address on file | | | | | | | |
| 14145548 | Name on file | Address on file | | | | | | | |
| 13788080 | Name on file | Address on file | | | | | | | |
| 13286292 | Name on file | Address on file | | | | | | | |
| 14211911 | Name on file | Address on file | | | | | | | |
| 19029273 | Name on file | Address on file | | | | | | | |
| 14544961 | Name on file | Address on file | | | | | | | |
| 14582756 | Name on file | Address on file | | | | | | | |
| 13896478 | Name on file | Address on file | | | | | | | |
| 16850830 | Name on file | Address on file | | | | | | | |
| 14000496 | Name on file | Address on file | | | | | | | |
| 13796564 | Name on file | Address on file | | | | | | | |
| 14068710 | Name on file | Address on file | | | | | | | |
| 13969792 | Name on file | Address on file | | | | | | | |
| 13734191 | Name on file | Address on file | | | | | | | |
| 13371471 | Name on file | Address on file | | | | | | | |
| 13229089 | Name on file | Address on file | | | | | | | |
| 14231633 | Name on file | Address on file | | | | | | | |
| 18323368 | Name on file | Address on file | | | | | | | |
| 18269703 | Name on file | Address on file | | | | | | | |
| 13917885 | Name on file | Address on file | | | | | | | |
| 18278991 | Name on file | Address on file | | | | | | | |
| 13470000 | Name on file | Address on file | | | | | | | |
| 14327900 | Name on file | Address on file | | | | | | | |
| 13196328 | Name on file | Address on file | | | | | | | |
| 13432785 | Name on file | Address on file | | | | | | | |
| 15408891 | Name on file | Address on file | | | | | | | |
| 14280886 | Name on file | Address on file | | | | | | | |
| 14652355 | Name on file | Address on file | | | | | | | |
| 14487376 | Name on file | Address on file | | | | | | | |
| 13891296 | Name on file | Address on file | | | | | | | |
| 14364077 | Name on file | Address on file | | | | | | | |
| 14552778 | Name on file | Address on file | | | | | | | |
| 15397213 | Name on file | Address on file | | | | | | | |
| 14054329 | Name on file | Address on file | | | | | | | |
| 14157601 | Name on file | Address on file | | | | | | | |
| 14174812 | Name on file | Address on file | | | | | | | |
| 15406762 | Name on file | Address on file | | | | | | | |
| 14375176 | Name on file | Address on file | | | | | | | |
| 15372480 | Name on file | Address on file | | | | | | | |
| 13497404 | Name on file | Address on file | | | | | | | |
| 15406939 | Name on file | Address on file | | | | | | | |
| 13706857 | Name on file | Address on file | | | | | | | |
| 13192741 | Name on file | Address on file | | | | | | | |
| 13807657 | Name on file | Address on file | | | | | | | |
| 14679728 | Name on file | Address on file | | | | | | | |
| 13666684 | Name on file | Address on file | | | | | | | |
| 13271060 | Name on file | Address on file | | | | | | | |
| 14277332 | Name on file | Address on file | | | | | | | |
| 13967787 | Name on file | Address on file | | | | | | | |
| 13917805 | Name on file | Address on file | | | | | | | |
| 14550122 | Name on file | Address on file | | | | | | | |
| 14457514 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18305562 | Name on file | Address on file | | | | | | | |
| 14027815 | Name on file | Address on file | | | | | | | |
| 14214636 | Name on file | Address on file | | | | | | | |
| 13250641 | Name on file | Address on file | | | | | | | |
| 18968431 | Name on file | Address on file | | | | | | | |
| 14359662 | Name on file | Address on file | | | | | | | |
| 13395814 | Name on file | Address on file | | | | | | | |
| 14560820 | Name on file | Address on file | | | | | | | |
| 15396348 | Name on file | Address on file | | | | | | | |
| 15409355 | Name on file | Address on file | | | | | | | |
| 14649464 | Name on file | Address on file | | | | | | | |
| 19003297 | Name on file | Address on file | | | | | | | |
| 13193030 | Name on file | Address on file | | | | | | | |
| 13851704 | Name on file | Address on file | | | | | | | |
| 13167100 | Name on file | Address on file | | | | | | | |
| 13640310 | Name on file | Address on file | | | | | | | |
| 14657406 | Name on file | Address on file | | | | | | | |
| 14083475 | Name on file | Address on file | | | | | | | |
| 13360960 | Name on file | Address on file | | | | | | | |
| 13360960 | Name on file | Address on file | | | | | | | |
| 14053829 | Name on file | Address on file | | | | | | | |
| 13889826 | Name on file | Address on file | | | | | | | |
| 14633496 | Name on file | Address on file | | | | | | | |
| 13575760 | Name on file | Address on file | | | | | | | |
| 13575760 | Name on file | Address on file | | | | | | | |
| 14152930 | Name on file | Address on file | | | | | | | |
| 19009580 | Name on file | Address on file | | | | | | | |
| 13245038 | Name on file | Address on file | | | | | | | |
| 18971076 | Name on file | Address on file | | | | | | | |
| 16852571 | Name on file | Address on file | | | | | | | |
| 19024170 | Name on file | Address on file | | | | | | | |
| 19024169 | Name on file | Address on file | | | | | | | |
| 13178410 | Name on file | Address on file | | | | | | | |
| 14107615 | Name on file | Address on file | | | | | | | |
| 13381646 | Name on file | Address on file | | | | | | | |
| 14155001 | Name on file | Address on file | | | | | | | |
| 15410730 | Name on file | Address on file | | | | | | | |
| 14640915 | Name on file | Address on file | | | | | | | |
| 14171096 | Name on file | Address on file | | | | | | | |
| 14010518 | Name on file | Address on file | | | | | | | |
| 13514602 | Name on file | Address on file | | | | | | | |
| 14063954 | Name on file | Address on file | | | | | | | |
| 13510991 | Name on file | Address on file | | | | | | | |
| 13510991 | Name on file | Address on file | | | | | | | |
| 13741107 | Name on file | Address on file | | | | | | | |
| 14161258 | Name on file | Address on file | | | | | | | |
| 13232417 | Name on file | Address on file | | | | | | | |
| 13684611 | Name on file | Address on file | | | | | | | |
| 13376254 | Name on file | Address on file | | | | | | | |
| 14402364 | Name on file | Address on file | | | | | | | |
| 13979532 | Name on file | Address on file | | | | | | | |
| 19019331 | Name on file | Address on file | | | | | | | |
| 14318286 | Name on file | Address on file | | | | | | | |
| 14548463 | Name on file | Address on file | | | | | | | |
| 18310745 | Name on file | Address on file | | | | | | | |
| 13988689 | Name on file | Address on file | | | | | | | |
| 14070064 | Name on file | Address on file | | | | | | | |
| 14343701 | Name on file | Address on file | | | | | | | |
| 14062997 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14095196 | Name on file | Address on file | | | | | | | |
| 18301741 | Name on file | Address on file | | | | | | | |
| 13644081 | Name on file | Address on file | | | | | | | |
| 14650570 | Name on file | Address on file | | | | | | | |
| 14650570 | Name on file | Address on file | | | | | | | |
| 13821792 | Name on file | Address on file | | | | | | | |
| 14553637 | Name on file | Address on file | | | | | | | |
| 13295534 | Name on file | Address on file | | | | | | | |
| 13608046 | Name on file | Address on file | | | | | | | |
| 14558193 | Name on file | Address on file | | | | | | | |
| 15408935 | Name on file | Address on file | | | | | | | |
| 14545057 | Name on file | Address on file | | | | | | | |
| 14643741 | Name on file | Address on file | | | | | | | |
| 14349641 | Name on file | Address on file | | | | | | | |
| 14188048 | Name on file | Address on file | | | | | | | |
| 13264613 | Name on file | Address on file | | | | | | | |
| 13558373 | Name on file | Address on file | | | | | | | |
| 19018424 | Name on file | Address on file | | | | | | | |
| 14316561 | Name on file | Address on file | | | | | | | |
| 14459673 | Name on file | Address on file | | | | | | | |
| 18304590 | Name on file | Address on file | | | | | | | |
| 13755317 | Name on file | Address on file | | | | | | | |
| 13829568 | Name on file | Address on file | | | | | | | |
| 13181535 | Name on file | Address on file | | | | | | | |
| 14032422 | Name on file | Address on file | | | | | | | |
| 14032422 | Name on file | Address on file | | | | | | | |
| 13447205 | Name on file | Address on file | | | | | | | |
| 14635265 | Name on file | Address on file | | | | | | | |
| 13164054 | Name on file | Address on file | | | | | | | |
| 13734607 | Name on file | Address on file | | | | | | | |
| 13761490 | Name on file | Address on file | | | | | | | |
| 22119491 | Name on file | Address on file | | | | | | | |
| 18319241 | Name on file | Address on file | | | | | | | |
| 14623902 | Name on file | Address on file | | | | | | | |
| 14659573 | Name on file | Address on file | | | | | | | |
| 13432224 | Name on file | Address on file | | | | | | | |
| 18329297 | Name on file | Address on file | | | | | | | |
| 14427841 | Name on file | Address on file | | | | | | | |
| 13155859 | Name on file | Address on file | | | | | | | |
| 14589985 | Name on file | Address on file | | | | | | | |
| 13883672 | Name on file | Address on file | | | | | | | |
| 13963925 | Name on file | Address on file | | | | | | | |
| 18262843 | Name on file | Address on file | | | | | | | |
| 18301772 | Name on file | Address on file | | | | | | | |
| 14337383 | Name on file | Address on file | | | | | | | |
| 13996596 | Name on file | Address on file | | | | | | | |
| 13894303 | Name on file | Address on file | | | | | | | |
| 13324225 | Name on file | Address on file | | | | | | | |
| 14197801 | Name on file | Address on file | | | | | | | |
| 22185387 | Name on file | Address on file | | | | | | | |
| 14224012 | Name on file | Address on file | | | | | | | |
| 14402825 | Name on file | Address on file | | | | | | | |
| 13783583 | Name on file | Address on file | | | | | | | |
| 18969415 | Name on file | Address on file | | | | | | | |
| 13758745 | Name on file | Address on file | | | | | | | |
| 14475518 | Name on file | Address on file | | | | | | | |
| 13380463 | Name on file | Address on file | | | | | | | |
| 14609563 | Name on file | Address on file | | | | | | | |
| 14609563 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13342840 | Name on file | Address on file | | | | | | | |
| 13611236 | Name on file | Address on file | | | | | | | |
| 13401039 | Name on file | Address on file | | | | | | | |
| 18337281 | Name on file | Address on file | | | | | | | |
| 13962989 | Name on file | Address on file | | | | | | | |
| 13873087 | Name on file | Address on file | | | | | | | |
| 13673941 | Name on file | Address on file | | | | | | | |
| 14304529 | Name on file | Address on file | | | | | | | |
| 13289822 | Name on file | Address on file | | | | | | | |
| 14553642 | Name on file | Address on file | | | | | | | |
| 14553642 | Name on file | Address on file | | | | | | | |
| 14398068 | Name on file | Address on file | | | | | | | |
| 13634517 | Name on file | Address on file | | | | | | | |
| 13546710 | Name on file | Address on file | | | | | | | |
| 18308232 | Name on file | Address on file | | | | | | | |
| 13575276 | Name on file | Address on file | | | | | | | |
| 18247942 | Name on file | Address on file | | | | | | | |
| 18251702 | Name on file | Address on file | | | | | | | |
| 14601117 | Name on file | Address on file | | | | | | | |
| 14601117 | Name on file | Address on file | | | | | | | |
| 13767096 | Name on file | Address on file | | | | | | | |
| 18248489 | Name on file | Address on file | | | | | | | |
| 13693067 | Name on file | Address on file | | | | | | | |
| 18309634 | Name on file | Address on file | | | | | | | |
| 18959114 | Name on file | Address on file | | | | | | | |
| 13633261 | Name on file | Address on file | | | | | | | |
| 14344782 | Name on file | Address on file | | | | | | | |
| 15388528 | Name on file | Address on file | | | | | | | |
| 15363326 | Name on file | Address on file | | | | | | | |
| 14019777 | Name on file | Address on file | | | | | | | |
| 13165447 | Name on file | Address on file | | | | | | | |
| 13598805 | Name on file | Address on file | | | | | | | |
| 13689409 | Name on file | Address on file | | | | | | | |
| 14672214 | Name on file | Address on file | | | | | | | |
| 14166336 | Name on file | Address on file | | | | | | | |
| 13742261 | Name on file | Address on file | | | | | | | |
| 14321184 | Name on file | Address on file | | | | | | | |
| 14008743 | Name on file | Address on file | | | | | | | |
| 14102137 | Name on file | Address on file | | | | | | | |
| 15406771 | Name on file | Address on file | | | | | | | |
| 14224632 | Name on file | Address on file | | | | | | | |
| 14351682 | Name on file | Address on file | | | | | | | |
| 13822320 | Name on file | Address on file | | | | | | | |
| 14596316 | Name on file | Address on file | | | | | | | |
| 14596316 | Name on file | Address on file | | | | | | | |
| 15397119 | Name on file | Address on file | | | | | | | |
| 15412360 | Name on file | Address on file | | | | | | | |
| 22163000 | Name on file | Address on file | | | | | | | |
| 18968176 | Name on file | Address on file | | | | | | | |
| 18950368 | Name on file | Address on file | | | | | | | |
| 13668439 | Name on file | Address on file | | | | | | | |
| 18259399 | Name on file | Address on file | | | | | | | |
| 13609066 | Name on file | Address on file | | | | | | | |
| 13523582 | Name on file | Address on file | | | | | | | |
| 13262548 | Name on file | Address on file | | | | | | | |
| 15389993 | Name on file | Address on file | | | | | | | |
| 14237176 | Name on file | Address on file | | | | | | | |
| 14073016 | Name on file | Address on file | | | | | | | |
| 18970130 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15387144 | Name on file | Address on file | | | | | | | |
| 13391972 | Name on file | Address on file | | | | | | | |
| 14513257 | Name on file | Address on file | | | | | | | |
| 13967395 | Name on file | Address on file | | | | | | | |
| 13539544 | Name on file | Address on file | | | | | | | |
| 13830815 | Name on file | Address on file | | | | | | | |
| 15411004 | Name on file | Address on file | | | | | | | |
| 13550171 | Name on file | Address on file | | | | | | | |
| 13741065 | Name on file | Address on file | | | | | | | |
| 13594116 | Name on file | Address on file | | | | | | | |
| 13884849 | Name on file | Address on file | | | | | | | |
| 13299367 | Name on file | Address on file | | | | | | | |
| 14380824 | Name on file | Address on file | | | | | | | |
| 18995526 | Name on file | Address on file | | | | | | | |
| 13718196 | Name on file | Address on file | | | | | | | |
| 13401245 | Name on file | Address on file | | | | | | | |
| 13805744 | Name on file | Address on file | | | | | | | |
| 18964720 | Name on file | Address on file | | | | | | | |
| 20644568 | Name on file | Address on file | | | | | | | |
| 13953702 | Name on file | Address on file | | | | | | | |
| 14649110 | Name on file | Address on file | | | | | | | |
| 14397448 | Name on file | Address on file | | | | | | | |
| 14397448 | Name on file | Address on file | | | | | | | |
| 14444952 | Name on file | Address on file | | | | | | | |
| 18243023 | Name on file | Address on file | | | | | | | |
| 13812023 | Name on file | Address on file | | | | | | | |
| 13147576 | Name on file | Address on file | | | | | | | |
| 19174781 | Name on file | Address on file | | | | | | | |
| 13365051 | Name on file | Address on file | | | | | | | |
| 13899537 | Name on file | Address on file | | | | | | | |
| 13882222 | Name on file | Address on file | | | | | | | |
| 14655742 | Name on file | Address on file | | | | | | | |
| 14655742 | Name on file | Address on file | | | | | | | |
| 13825270 | Name on file | Address on file | | | | | | | |
| 13314964 | Name on file | Address on file | | | | | | | |
| 13490826 | Name on file | Address on file | | | | | | | |
| 14100258 | Name on file | Address on file | | | | | | | |
| 13966070 | Name on file | Address on file | | | | | | | |
| 13967032 | Name on file | Address on file | | | | | | | |
| 13888185 | Name on file | Address on file | | | | | | | |
| 14530204 | Name on file | Address on file | | | | | | | |
| 13256257 | Name on file | Address on file | | | | | | | |
| 13592293 | Name on file | Address on file | | | | | | | |
| 13627499 | Name on file | Address on file | | | | | | | |
| 14225244 | Name on file | Address on file | | | | | | | |
| 13683171 | Name on file | Address on file | | | | | | | |
| 13269390 | Name on file | Address on file | | | | | | | |
| 18963020 | Name on file | Address on file | | | | | | | |
| 13701285 | Name on file | Address on file | | | | | | | |
| 14608935 | Name on file | Address on file | | | | | | | |
| 14027561 | Name on file | Address on file | | | | | | | |
| 14137692 | Name on file | Address on file | | | | | | | |
| 14183885 | Name on file | Address on file | | | | | | | |
| 14548717 | Name on file | Address on file | | | | | | | |
| 13233671 | Name on file | Address on file | | | | | | | |
| 13433433 | Name on file | Address on file | | | | | | | |
| 13442816 | Name on file | Address on file | | | | | | | |
| 14655270 | Name on file | Address on file | | | | | | | |
| 14584979 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14221687 | Name on file | Address on file | | | | | | | |
| 13173058 | Name on file | Address on file | | | | | | | |
| 18970864 | Name on file | Address on file | | | | | | | |
| 16863446 | Name on file | Address on file | | | | | | | |
| 18277198 | Name on file | Address on file | | | | | | | |
| 18973522 | Name on file | Address on file | | | | | | | |
| 18992162 | Name on file | Address on file | | | | | | | |
| 18983778 | Name on file | Address on file | | | | | | | |
| 18306129 | Name on file | Address on file | | | | | | | |
| 18254665 | Name on file | Address on file | | | | | | | |
| 18297108 | Name on file | Address on file | | | | | | | |
| 18301802 | Name on file | Address on file | | | | | | | |
| 13723068 | Name on file | Address on file | | | | | | | |
| 14025385 | Name on file | Address on file | | | | | | | |
| 14557730 | Name on file | Address on file | | | | | | | |
| 13292853 | Name on file | Address on file | | | | | | | |
| 14624190 | Name on file | Address on file | | | | | | | |
| 13410536 | Name on file | Address on file | | | | | | | |
| 16866041 | Name on file | Address on file | | | | | | | |
| 14307950 | Name on file | Address on file | | | | | | | |
| 13832343 | Name on file | Address on file | | | | | | | |
| 13545934 | Name on file | Address on file | | | | | | | |
| 14403599 | Name on file | Address on file | | | | | | | |
| 14407492 | Name on file | Address on file | | | | | | | |
| 14218979 | Name on file | Address on file | | | | | | | |
| 14152346 | Name on file | Address on file | | | | | | | |
| 14129532 | Name on file | Address on file | | | | | | | |
| 16865262 | Name on file | Address on file | | | | | | | |
| 14252556 | Name on file | Address on file | | | | | | | |
| 18244115 | Name on file | Address on file | | | | | | | |
| 13674315 | Name on file | Address on file | | | | | | | |
| 13537920 | Name on file | Address on file | | | | | | | |
| 14663161 | Name on file | Address on file | | | | | | | |
| 13453385 | Name on file | Address on file | | | | | | | |
| 14610165 | Name on file | Address on file | | | | | | | |
| 18980993 | Name on file | Address on file | | | | | | | |
| 14188581 | Name on file | Address on file | | | | | | | |
| 13470521 | Name on file | Address on file | | | | | | | |
| 13429902 | Name on file | Address on file | | | | | | | |
| 13924147 | Name on file | Address on file | | | | | | | |
| 14509109 | Name on file | Address on file | | | | | | | |
| 13609712 | Name on file | Address on file | | | | | | | |
| 13570700 | Name on file | Address on file | | | | | | | |
| 13544690 | Name on file | Address on file | | | | | | | |
| 13158467 | Name on file | Address on file | | | | | | | |
| 18325502 | Name on file | Address on file | | | | | | | |
| 18242866 | Name on file | Address on file | | | | | | | |
| 18978713 | Name on file | Address on file | | | | | | | |
| 19022106 | Name on file | Address on file | | | | | | | |
| 18981710 | Name on file | Address on file | | | | | | | |
| 14539842 | Name on file | Address on file | | | | | | | |
| 13362873 | Name on file | Address on file | | | | | | | |
| 13695529 | Name on file | Address on file | | | | | | | |
| 22145354 | Name on file | Address on file | | | | | | | |
| 13562665 | Name on file | Address on file | | | | | | | |
| 13937325 | Name on file | Address on file | | | | | | | |
| 14092661 | Name on file | Address on file | | | | | | | |
| 14440734 | Name on file | Address on file | | | | | | | |
| 14220182 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18988621 | Name on file | Address on file | | | | | | | |
| 14462852 | Name on file | Address on file | | | | | | | |
| 13451964 | Name on file | Address on file | | | | | | | |
| 13310994 | Name on file | Address on file | | | | | | | |
| 13289833 | Name on file | Address on file | | | | | | | |
| 14376794 | Name on file | Address on file | | | | | | | |
| 13561658 | Name on file | Address on file | | | | | | | |
| 13721806 | Name on file | Address on file | | | | | | | |
| 13502555 | Name on file | Address on file | | | | | | | |
| 13472080 | Name on file | Address on file | | | | | | | |
| 13709550 | Name on file | Address on file | | | | | | | |
| 14021070 | Name on file | Address on file | | | | | | | |
| 19008871 | Name on file | Address on file | | | | | | | |
| 18966689 | Name on file | Address on file | | | | | | | |
| 13591783 | Name on file | Address on file | | | | | | | |
| 13139843 | Name on file | Address on file | | | | | | | |
| 13141372 | Name on file | Address on file | | | | | | | |
| 13390646 | Name on file | Address on file | | | | | | | |
| 14029965 | Name on file | Address on file | | | | | | | |
| 14348407 | Name on file | Address on file | | | | | | | |
| 14427195 | Name on file | Address on file | | | | | | | |
| 13416111 | Name on file | Address on file | | | | | | | |
| 13215076 | Name on file | Address on file | | | | | | | |
| 14015313 | Name on file | Address on file | | | | | | | |
| 13294156 | Name on file | Address on file | | | | | | | |
| 18998466 | Name on file | Address on file | | | | | | | |
| 13647023 | Name on file | Address on file | | | | | | | |
| 14168501 | Name on file | Address on file | | | | | | | |
| 14147309 | Name on file | Address on file | | | | | | | |
| 13288760 | Name on file | Address on file | | | | | | | |
| 14487495 | Name on file | Address on file | | | | | | | |
| 15366762 | Name on file | Address on file | | | | | | | |
| 15376860 | Name on file | Address on file | | | | | | | |
| 13912658 | Name on file | Address on file | | | | | | | |
| 14434497 | Name on file | Address on file | | | | | | | |
| 14434497 | Name on file | Address on file | | | | | | | |
| 16850239 | Name on file | Address on file | | | | | | | |
| 13431808 | Name on file | Address on file | | | | | | | |
| 14153964 | Name on file | Address on file | | | | | | | |
| 13307971 | Name on file | Address on file | | | | | | | |
| 13421266 | Name on file | Address on file | | | | | | | |
| 13260917 | Name on file | Address on file | | | | | | | |
| 13441613 | Name on file | Address on file | | | | | | | |
| 14446662 | Name on file | Address on file | | | | | | | |
| 15380698 | Name on file | Address on file | | | | | | | |
| 13301840 | Name on file | Address on file | | | | | | | |
| 15405640 | Name on file | Address on file | | | | | | | |
| 14508717 | Name on file | Address on file | | | | | | | |
| 14108875 | Name on file | Address on file | | | | | | | |
| 13864396 | Name on file | Address on file | | | | | | | |
| 13490972 | Name on file | Address on file | | | | | | | |
| 14268924 | Name on file | Address on file | | | | | | | |
| 13239384 | Name on file | Address on file | | | | | | | |
| 13998620 | Name on file | Address on file | | | | | | | |
| 13717063 | Name on file | Address on file | | | | | | | |
| 14189904 | Name on file | Address on file | | | | | | | |
| 16860258 | Name on file | Address on file | | | | | | | |
| 14012470 | Name on file | Address on file | | | | | | | |
| 13440805 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13532564 | Name on file | Address on file | | | | | | | |
| 13271947 | Name on file | Address on file | | | | | | | |
| 13621038 | Name on file | Address on file | | | | | | | |
| 18965812 | Name on file | Address on file | | | | | | | |
| 14515351 | Name on file | Address on file | | | | | | | |
| 14368239 | Name on file | Address on file | | | | | | | |
| 13991356 | Name on file | Address on file | | | | | | | |
| 13997527 | Name on file | Address on file | | | | | | | |
| 14017370 | Name on file | Address on file | | | | | | | |
| 13898026 | Name on file | Address on file | | | | | | | |
| 14652469 | Name on file | Address on file | | | | | | | |
| 14652469 | Name on file | Address on file | | | | | | | |
| 18940844 | Name on file | Address on file | | | | | | | |
| 14660944 | Name on file | Address on file | | | | | | | |
| 13809684 | Name on file | Address on file | | | | | | | |
| 14671011 | Name on file | Address on file | | | | | | | |
| 13457209 | Name on file | Address on file | | | | | | | |
| 13452013 | Name on file | Address on file | | | | | | | |
| 13169680 | Name on file | Address on file | | | | | | | |
| 14554326 | Name on file | Address on file | | | | | | | |
| 19023345 | Name on file | Address on file | | | | | | | |
| 14279324 | Name on file | Address on file | | | | | | | |
| 13249102 | Name on file | Address on file | | | | | | | |
| 18247291 | Name on file | Address on file | | | | | | | |
| 22156370 | Name on file | Address on file | | | | | | | |
| 14236597 | Name on file | Address on file | | | | | | | |
| 18997320 | Name on file | Address on file | | | | | | | |
| 13722533 | Name on file | Address on file | | | | | | | |
| 14528590 | Name on file | Address on file | | | | | | | |
| 13500026 | Name on file | Address on file | | | | | | | |
| 18292842 | Name on file | Address on file | | | | | | | |
| 13706050 | Name on file | Address on file | | | | | | | |
| 13778976 | Name on file | Address on file | | | | | | | |
| 18306521 | Name on file | Address on file | | | | | | | |
| 18949855 | Name on file | Address on file | | | | | | | |
| 13898226 | Name on file | Address on file | | | | | | | |
| 14599760 | Name on file | Address on file | | | | | | | |
| 20640095 | Name on file | Address on file | | | | | | | |
| 13182996 | Name on file | Address on file | | | | | | | |
| 13836924 | Name on file | Address on file | | | | | | | |
| 13836924 | Name on file | Address on file | | | | | | | |
| 14106611 | Name on file | Address on file | | | | | | | |
| 19000488 | Name on file | Address on file | | | | | | | |
| 18257480 | Name on file | Address on file | | | | | | | |
| 13356461 | Name on file | Address on file | | | | | | | |
| 13699705 | Name on file | Address on file | | | | | | | |
| 13891933 | Name on file | Address on file | | | | | | | |
| 14063047 | Name on file | Address on file | | | | | | | |
| 14488954 | Name on file | Address on file | | | | | | | |
| 14057451 | Name on file | Address on file | | | | | | | |
| 14638798 | Name on file | Address on file | | | | | | | |
| 14282281 | Name on file | Address on file | | | | | | | |
| 13820646 | Name on file | Address on file | | | | | | | |
| 18338882 | Name on file | Address on file | | | | | | | |
| 14611660 | Name on file | Address on file | | | | | | | |
| 18322859 | Name on file | Address on file | | | | | | | |
| 14623231 | Name on file | Address on file | | | | | | | |
| 18961590 | Name on file | Address on file | | | | | | | |
| 18938711 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13995307 | Name on file | Address on file | | | | | | | |
| 14002627 | Name on file | Address on file | | | | | | | |
| 14349211 | Name on file | Address on file | | | | | | | |
| 14641188 | Name on file | Address on file | | | | | | | |
| 14641188 | Name on file | Address on file | | | | | | | |
| 18982497 | Name on file | Address on file | | | | | | | |
| 14441963 | Name on file | Address on file | | | | | | | |
| 14654416 | Name on file | Address on file | | | | | | | |
| 14273876 | Name on file | Address on file | | | | | | | |
| 14341346 | Name on file | Address on file | | | | | | | |
| 14655870 | Name on file | Address on file | | | | | | | |
| 14619804 | Name on file | Address on file | | | | | | | |
| 13758231 | Name on file | Address on file | | | | | | | |
| 13399937 | Name on file | Address on file | | | | | | | |
| 13218148 | Name on file | Address on file | | | | | | | |
| 13922102 | Name on file | Address on file | | | | | | | |
| 13334942 | Name on file | Address on file | | | | | | | |
| 13874820 | Name on file | Address on file | | | | | | | |
| 19016443 | Name on file | Address on file | | | | | | | |
| 13587707 | Name on file | Address on file | | | | | | | |
| 13804416 | Name on file | Address on file | | | | | | | |
| 14612807 | Name on file | Address on file | | | | | | | |
| 14612807 | Name on file | Address on file | | | | | | | |
| 18265353 | Name on file | Address on file | | | | | | | |
| 14103704 | Name on file | Address on file | | | | | | | |
| 14030735 | Name on file | Address on file | | | | | | | |
| 13548568 | Name on file | Address on file | | | | | | | |
| 18322495 | Name on file | Address on file | | | | | | | |
| 14195541 | Name on file | Address on file | | | | | | | |
| 14465840 | Name on file | Address on file | | | | | | | |
| 14042937 | Name on file | Address on file | | | | | | | |
| 14035277 | Name on file | Address on file | | | | | | | |
| 13974384 | Name on file | Address on file | | | | | | | |
| 14558998 | Name on file | Address on file | | | | | | | |
| 13999326 | Name on file | Address on file | | | | | | | |
| 14045803 | Name on file | Address on file | | | | | | | |
| 13539239 | Name on file | Address on file | | | | | | | |
| 13763349 | Name on file | Address on file | | | | | | | |
| 14545591 | Name on file | Address on file | | | | | | | |
| 13427028 | Name on file | Address on file | | | | | | | |
| 13750122 | Name on file | Address on file | | | | | | | |
| 13679332 | Name on file | Address on file | | | | | | | |
| 14336724 | Name on file | Address on file | | | | | | | |
| 18247334 | Name on file | Address on file | | | | | | | |
| 13603459 | Name on file | Address on file | | | | | | | |
| 14242077 | Name on file | Address on file | | | | | | | |
| 13311900 | Name on file | Address on file | | | | | | | |
| 14271254 | Name on file | Address on file | | | | | | | |
| 14342887 | Name on file | Address on file | | | | | | | |
| 14110759 | Name on file | Address on file | | | | | | | |
| 13536669 | Name on file | Address on file | | | | | | | |
| 10593189 | Name on file | Address on file | | | | | | | |
| 14343467 | Name on file | Address on file | | | | | | | |
| 13726600 | Name on file | Address on file | | | | | | | |
| 13175165 | Name on file | Address on file | | | | | | | |
| 14596802 | Name on file | Address on file | | | | | | | |
| 19007232 | Name on file | Address on file | | | | | | | |
| 14595026 | Name on file | Address on file | | | | | | | |
| 14040065 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19002317 | Name on file | Address on file | | | | | | | |
| 14653647 | Name on file | Address on file | | | | | | | |
| 14467971 | Name on file | Address on file | | | | | | | |
| 14403763 | Name on file | Address on file | | | | | | | |
| 16849549 | Name on file | Address on file | | | | | | | |
| 14663554 | Name on file | Address on file | | | | | | | |
| 13921747 | Name on file | Address on file | | | | | | | |
| 14061050 | Name on file | Address on file | | | | | | | |
| 18285933 | Name on file | Address on file | | | | | | | |
| 14033168 | Name on file | Address on file | | | | | | | |
| 13699920 | Name on file | Address on file | | | | | | | |
| 14117220 | Name on file | Address on file | | | | | | | |
| 13738987 | Name on file | Address on file | | | | | | | |
| 14010982 | Name on file | Address on file | | | | | | | |
| 13926027 | Name on file | Address on file | | | | | | | |
| 13938458 | Name on file | Address on file | | | | | | | |
| 14195853 | Name on file | Address on file | | | | | | | |
| 13908691 | Name on file | Address on file | | | | | | | |
| 14593125 | Name on file | Address on file | | | | | | | |
| 13355734 | Name on file | Address on file | | | | | | | |
| 14188090 | Name on file | Address on file | | | | | | | |
| 14361174 | Name on file | Address on file | | | | | | | |
| 14075220 | Name on file | Address on file | | | | | | | |
| 18303678 | Name on file | Address on file | | | | | | | |
| 13237822 | Name on file | Address on file | | | | | | | |
| 13968567 | Name on file | Address on file | | | | | | | |
| 19000445 | Name on file | Address on file | | | | | | | |
| 18249705 | Name on file | Address on file | | | | | | | |
| 13190744 | Name on file | Address on file | | | | | | | |
| 13752397 | Name on file | Address on file | | | | | | | |
| 18962073 | Name on file | Address on file | | | | | | | |
| 18249494 | Name on file | Address on file | | | | | | | |
| 20812859 | Name on file | Address on file | | | | | | | |
| 16867642 | Name on file | Address on file | | | | | | | |
| 18324408 | Name on file | Address on file | | | | | | | |
| 14071731 | Name on file | Address on file | | | | | | | |
| 13180386 | Name on file | Address on file | | | | | | | |
| 14314060 | Name on file | Address on file | | | | | | | |
| 15387707 | Name on file | Address on file | | | | | | | |
| 18964668 | Name on file | Address on file | | | | | | | |
| 13211702 | Name on file | Address on file | | | | | | | |
| 14641974 | Name on file | Address on file | | | | | | | |
| 13693470 | Name on file | Address on file | | | | | | | |
| 13218385 | Name on file | Address on file | | | | | | | |
| 14202929 | Name on file | Address on file | | | | | | | |
| 15398093 | Name on file | Address on file | | | | | | | |
| 14276926 | Name on file | Address on file | | | | | | | |
| 14485596 | Name on file | Address on file | | | | | | | |
| 13380849 | Name on file | Address on file | | | | | | | |
| 19028056 | Name on file | Address on file | | | | | | | |
| 14550957 | Name on file | Address on file | | | | | | | |
| 14550957 | Name on file | Address on file | | | | | | | |
| 18336947 | Name on file | Address on file | | | | | | | |
| 13431741 | Name on file | Address on file | | | | | | | |
| 14475201 | Name on file | Address on file | | | | | | | |
| 14062064 | Name on file | Address on file | | | | | | | |
| 13388890 | Name on file | Address on file | | | | | | | |
| 14128802 | Name on file | Address on file | | | | | | | |
| 14351022 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14437479 | Name on file | Address on file | | | | | | | |
| 18999004 | Name on file | Address on file | | | | | | | |
| 15387435 | Name on file | Address on file | | | | | | | |
| 13424009 | Name on file | Address on file | | | | | | | |
| 18970567 | Name on file | Address on file | | | | | | | |
| 13915502 | Name on file | Address on file | | | | | | | |
| 18270186 | Name on file | Address on file | | | | | | | |
| 13355143 | Name on file | Address on file | | | | | | | |
| 14282456 | Name on file | Address on file | | | | | | | |
| 14286424 | Name on file | Address on file | | | | | | | |
| 15381863 | Name on file | Address on file | | | | | | | |
| 14055451 | Name on file | Address on file | | | | | | | |
| 14099641 | Name on file | Address on file | | | | | | | |
| 13238022 | Name on file | Address on file | | | | | | | |
| 18961571 | Name on file | Address on file | | | | | | | |
| 18965097 | Name on file | Address on file | | | | | | | |
| 13219325 | Name on file | Address on file | | | | | | | |
| 14252210 | Name on file | Address on file | | | | | | | |
| 13513892 | Name on file | Address on file | | | | | | | |
| 13914067 | Name on file | Address on file | | | | | | | |
| 14185455 | Name on file | Address on file | | | | | | | |
| 13550388 | Name on file | Address on file | | | | | | | |
| 13520476 | Name on file | Address on file | | | | | | | |
| 14373852 | Name on file | Address on file | | | | | | | |
| 13925343 | Name on file | Address on file | | | | | | | |
| 14365278 | Name on file | Address on file | | | | | | | |
| 13732706 | Name on file | Address on file | | | | | | | |
| 22155370 | Name on file | Address on file | | | | | | | |
| 13486860 | Name on file | Address on file | | | | | | | |
| 14366917 | Name on file | Address on file | | | | | | | |
| 13356743 | Name on file | Address on file | | | | | | | |
| 13212801 | Name on file | Address on file | | | | | | | |
| 16852984 | Name on file | Address on file | | | | | | | |
| 18293991 | Name on file | Address on file | | | | | | | |
| 14164787 | Name on file | Address on file | | | | | | | |
| 13490691 | Name on file | Address on file | | | | | | | |
| 16849775 | Name on file | Address on file | | | | | | | |
| 14537021 | Name on file | Address on file | | | | | | | |
| 14642396 | Name on file | Address on file | | | | | | | |
| 13353265 | Name on file | Address on file | | | | | | | |
| 13328369 | Name on file | Address on file | | | | | | | |
| 13281356 | Name on file | Address on file | | | | | | | |
| 13548671 | Name on file | Address on file | | | | | | | |
| 14380117 | Name on file | Address on file | | | | | | | |
| 14021049 | Name on file | Address on file | | | | | | | |
| 18946875 | Name on file | Address on file | | | | | | | |
| 14084171 | Name on file | Address on file | | | | | | | |
| 13449580 | Name on file | Address on file | | | | | | | |
| 13645630 | Name on file | Address on file | | | | | | | |
| 18971382 | Name on file | Address on file | | | | | | | |
| 13275107 | Name on file | Address on file | | | | | | | |
| 14262979 | Name on file | Address on file | | | | | | | |
| 13712961 | Name on file | Address on file | | | | | | | |
| 13512229 | Name on file | Address on file | | | | | | | |
| 14122690 | Name on file | Address on file | | | | | | | |
| 14672681 | Name on file | Address on file | | | | | | | |
| 14160605 | Name on file | Address on file | | | | | | | |
| 14180454 | Name on file | Address on file | | | | | | | |
| 13627543 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14363608 | Name on file | Address on file | | | | | | | |
| 13388474 | Name on file | Address on file | | | | | | | |
| 14061060 | Name on file | Address on file | | | | | | | |
| 14556240 | Name on file | Address on file | | | | | | | |
| 14250213 | Name on file | Address on file | | | | | | | |
| 18999487 | Name on file | Address on file | | | | | | | |
| 14500902 | Name on file | Address on file | | | | | | | |
| 13600864 | Name on file | Address on file | | | | | | | |
| 13816176 | Name on file | Address on file | | | | | | | |
| 14656334 | Name on file | Address on file | | | | | | | |
| 14656334 | Name on file | Address on file | | | | | | | |
| 13395716 | Name on file | Address on file | | | | | | | |
| 16848065 | Name on file | Address on file | | | | | | | |
| 13138731 | Name on file | Address on file | | | | | | | |
| 13553924 | Name on file | Address on file | | | | | | | |
| 13251651 | Name on file | Address on file | | | | | | | |
| 18938534 | Name on file | Address on file | | | | | | | |
| 18280031 | Name on file | Address on file | | | | | | | |
| 18317054 | Name on file | Address on file | | | | | | | |
| 13180940 | Name on file | Address on file | | | | | | | |
| 18249347 | Name on file | Address on file | | | | | | | |
| 13831053 | Name on file | Address on file | | | | | | | |
| 14549581 | Name on file | Address on file | | | | | | | |
| 19022258 | Name on file | Address on file | | | | | | | |
| 14173571 | Name on file | Address on file | | | | | | | |
| 18966221 | Name on file | Address on file | | | | | | | |
| 14665031 | Name on file | Address on file | | | | | | | |
| 14583661 | Name on file | Address on file | | | | | | | |
| 13582684 | Name on file | Address on file | | | | | | | |
| 13899162 | Name on file | Address on file | | | | | | | |
| 19004252 | Name on file | Address on file | | | | | | | |
| 13436184 | Name on file | Address on file | | | | | | | |
| 14302578 | Name on file | Address on file | | | | | | | |
| 13334026 | Name on file | Address on file | | | | | | | |
| 18257708 | Name on file | Address on file | | | | | | | |
| 22139608 | Name on file | Address on file | | | | | | | |
| 18254450 | Name on file | Address on file | | | | | | | |
| 14052989 | Name on file | Address on file | | | | | | | |
| 13397954 | Name on file | Address on file | | | | | | | |
| 13776694 | Name on file | Address on file | | | | | | | |
| 13665473 | Name on file | Address on file | | | | | | | |
| 14636131 | Name on file | Address on file | | | | | | | |
| 18248856 | Name on file | Address on file | | | | | | | |
| 14022823 | Name on file | Address on file | | | | | | | |
| 13662321 | Name on file | Address on file | | | | | | | |
| 14252181 | Name on file | Address on file | | | | | | | |
| 13539334 | Name on file | Address on file | | | | | | | |
| 13901939 | Name on file | Address on file | | | | | | | |
| 18986690 | Name on file | Address on file | | | | | | | |
| 18952109 | Name on file | Address on file | | | | | | | |
| 14602703 | Name on file | Address on file | | | | | | | |
| 18981073 | Name on file | Address on file | | | | | | | |
| 14614740 | Name on file | Address on file | | | | | | | |
| 14606695 | Name on file | Address on file | | | | | | | |
| 14594162 | Name on file | Address on file | | | | | | | |
| 14656013 | Name on file | Address on file | | | | | | | |
| 13678156 | Name on file | Address on file | | | | | | | |
| 20795109 | Name on file | Address on file | | | | | | | |
| 13336685 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13710142 | Name on file | Address on file | | | | | | | |
| 22412861 | Name on file | Address on file | | | | | | | |
| 14112772 | Name on file | Address on file | | | | | | | |
| 14681648 | Name on file | Address on file | | | | | | | |
| 14641634 | Name on file | Address on file | | | | | | | |
| 14638697 | Name on file | Address on file | | | | | | | |
| 13986036 | Name on file | Address on file | | | | | | | |
| 18310778 | Name on file | Address on file | | | | | | | |
| 18298581 | Name on file | Address on file | | | | | | | |
| 15364440 | Name on file | Address on file | | | | | | | |
| 15368823 | Name on file | Address on file | | | | | | | |
| 13540927 | Name on file | Address on file | | | | | | | |
| 14224542 | Name on file | Address on file | | | | | | | |
| 14224542 | Name on file | Address on file | | | | | | | |
| 13743889 | Name on file | Address on file | | | | | | | |
| 13518605 | Name on file | Address on file | | | | | | | |
| 18977050 | Name on file | Address on file | | | | | | | |
| 13620816 | Name on file | Address on file | | | | | | | |
| 13691600 | Name on file | Address on file | | | | | | | |
| 14610416 | Name on file | Address on file | | | | | | | |
| 14648965 | Name on file | Address on file | | | | | | | |
| 14648965 | Name on file | Address on file | | | | | | | |
| 14593252 | Name on file | Address on file | | | | | | | |
| 13942021 | Name on file | Address on file | | | | | | | |
| 19017657 | Name on file | Address on file | | | | | | | |
| 19028254 | Name on file | Address on file | | | | | | | |
| 14163084 | Name on file | Address on file | | | | | | | |
| 13990793 | Name on file | Address on file | | | | | | | |
| 14025647 | Name on file | Address on file | | | | | | | |
| 14290505 | Name on file | Address on file | | | | | | | |
| 18328671 | Name on file | Address on file | | | | | | | |
| 13288642 | Name on file | Address on file | | | | | | | |
| 14528696 | Name on file | Address on file | | | | | | | |
| 18278903 | Name on file | Address on file | | | | | | | |
| 13544405 | Name on file | Address on file | | | | | | | |
| 18969177 | Name on file | Address on file | | | | | | | |
| 18982653 | Name on file | Address on file | | | | | | | |
| 13318860 | Name on file | Address on file | | | | | | | |
| 14612325 | Name on file | Address on file | | | | | | | |
| 18940393 | Name on file | Address on file | | | | | | | |
| 14558619 | Name on file | Address on file | | | | | | | |
| 18326856 | Name on file | Address on file | | | | | | | |
| 13452513 | Name on file | Address on file | | | | | | | |
| 13328060 | Name on file | Address on file | | | | | | | |
| 18258318 | Name on file | Address on file | | | | | | | |
| 14545911 | Name on file | Address on file | | | | | | | |
| 19010005 | Name on file | Address on file | | | | | | | |
| 14036903 | Name on file | Address on file | | | | | | | |
| 14185198 | Name on file | Address on file | | | | | | | |
| 13627307 | Name on file | Address on file | | | | | | | |
| 18311275 | Name on file | Address on file | | | | | | | |
| 20832258 | Name on file | Address on file | | | | | | | |
| 20832257 | Name on file | Address on file | | | | | | | |
| 14038727 | Name on file | Address on file | | | | | | | |
| 14645160 | Name on file | Address on file | | | | | | | |
| 14645160 | Name on file | Address on file | | | | | | | |
| 18973374 | Name on file | Address on file | | | | | | | |
| 14448356 | Name on file | Address on file | | | | | | | |
| 14445893 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13265095 | Name on file | Address on file | | | | | | | |
| 22081776 | Arceau 507 II LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22141162 | Arceau 507 II LLC as Transferee of Name on File | Address on file | | | | | | | |
| 20843041 | Arceau 507 II LLC as Transferee of Name on File | Address on file | | | | | | | |
| 15411798 | Name on file | Address on file | | | | | | | |
| 14675035 | Name on file | Address on file | | | | | | | |
| 13346342 | Name on file | Address on file | | | | | | | |
| 18985110 | Name on file | Address on file | | | | | | | |
| 18941431 | Name on file | Address on file | | | | | | | |
| 13885435 | Name on file | Address on file | | | | | | | |
| 14296554 | Name on file | Address on file | | | | | | | |
| 14412332 | Name on file | Address on file | | | | | | | |
| 15392572 | Name on file | Address on file | | | | | | | |
| 13590441 | Name on file | Address on file | | | | | | | |
| 18238703 | Name on file | Address on file | | | | | | | |
| 14051493 | Name on file | Address on file | | | | | | | |
| 13349809 | Name on file | Address on file | | | | | | | |
| 14585867 | Name on file | Address on file | | | | | | | |
| 14018951 | Name on file | Address on file | | | | | | | |
| 14351010 | Name on file | Address on file | | | | | | | |
| 14058484 | Name on file | Address on file | | | | | | | |
| 19016286 | Name on file | Address on file | | | | | | | |
| 18253136 | Name on file | Address on file | | | | | | | |
| 18998086 | Name on file | Address on file | | | | | | | |
| 18264503 | Name on file | Address on file | | | | | | | |
| 18264566 | Name on file | Address on file | | | | | | | |
| 13212698 | Name on file | Address on file | | | | | | | |
| 18978927 | Name on file | Address on file | | | | | | | |
| 13938125 | Name on file | Address on file | | | | | | | |
| 14068205 | Name on file | Address on file | | | | | | | |
| 18271637 | Name on file | Address on file | | | | | | | |
| 19027225 | Name on file | Address on file | | | | | | | |
| 16859349 | Name on file | Address on file | | | | | | | |
| 13279520 | Name on file | Address on file | | | | | | | |
| 14658836 | Name on file | Address on file | | | | | | | |
| 14658836 | Name on file | Address on file | | | | | | | |
| 18970073 | Name on file | Address on file | | | | | | | |
| 18972183 | Name on file | Address on file | | | | | | | |
| 18292483 | Name on file | Address on file | | | | | | | |
| 18305990 | Name on file | Address on file | | | | | | | |
| 14614241 | Name on file | Address on file | | | | | | | |
| 13844428 | Name on file | Address on file | | | | | | | |
| 13422914 | Name on file | Address on file | | | | | | | |
| 14640927 | Name on file | Address on file | | | | | | | |
| 18331203 | Name on file | Address on file | | | | | | | |
| 13336964 | Name on file | Address on file | | | | | | | |
| 14549691 | Name on file | Address on file | | | | | | | |
| 14321658 | Name on file | Address on file | | | | | | | |
| 18319508 | Name on file | Address on file | | | | | | | |
| 13352160 | Name on file | Address on file | | | | | | | |
| 13549384 | Name on file | Address on file | | | | | | | |
| 14042828 | Name on file | Address on file | | | | | | | |
| 13811702 | Name on file | Address on file | | | | | | | |
| 18321696 | Name on file | Address on file | | | | | | | |
| 13349892 | Name on file | Address on file | | | | | | | |
| 18961653 | Name on file | Address on file | | | | | | | |
| 13792654 | Name on file | Address on file | | | | | | | |
| 18266753 | Name on file | Address on file | | | | | | | |
| 14100216 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13538896 | Name on file | Address on file | | | | | | | |
| 20693069 | Name on file | Address on file | | | | | | | |
| 14636736 | Name on file | Address on file | | | | | | | |
| 13786768 | Name on file | Address on file | | | | | | | |
| 13597263 | Name on file | Address on file | | | | | | | |
| 14304838 | Name on file | Address on file | | | | | | | |
| 14300608 | Name on file | Address on file | | | | | | | |
| 13700243 | Name on file | Address on file | | | | | | | |
| 14256567 | Name on file | Address on file | | | | | | | |
| 13675697 | Name on file | Address on file | | | | | | | |
| 14417931 | Name on file | Address on file | | | | | | | |
| 13885489 | Name on file | Address on file | | | | | | | |
| 13966279 | Name on file | Address on file | | | | | | | |
| 13713895 | Name on file | Address on file | | | | | | | |
| 13295691 | Name on file | Address on file | | | | | | | |
| 13788859 | Name on file | Address on file | | | | | | | |
| 13834449 | Name on file | Address on file | | | | | | | |
| 13437443 | Name on file | Address on file | | | | | | | |
| 18308200 | Name on file | Address on file | | | | | | | |
| 13514346 | Name on file | Address on file | | | | | | | |
| 13183946 | Name on file | Address on file | | | | | | | |
| 13992107 | Name on file | Address on file | | | | | | | |
| 13498600 | Name on file | Address on file | | | | | | | |
| 13639510 | Name on file | Address on file | | | | | | | |
| 14144549 | Name on file | Address on file | | | | | | | |
| 14359196 | Name on file | Address on file | | | | | | | |
| 13584568 | Name on file | Address on file | | | | | | | |
| 14330504 | Name on file | Address on file | | | | | | | |
| 14339722 | Name on file | Address on file | | | | | | | |
| 20815238 | Name on file | Address on file | | | | | | | |
| 14297527 | Name on file | Address on file | | | | | | | |
| 13598740 | Name on file | Address on file | | | | | | | |
| 18261249 | Name on file | Address on file | | | | | | | |
| 22137047 | Name on file | Address on file | | | | | | | |
| 18978293 | Name on file | Address on file | | | | | | | |
| 19023152 | Name on file | Address on file | | | | | | | |
| 14243753 | Name on file | Address on file | | | | | | | |
| 14044935 | Name on file | Address on file | | | | | | | |
| 14044935 | Name on file | Address on file | | | | | | | |
| 14586509 | Name on file | Address on file | | | | | | | |
| 13720958 | Name on file | Address on file | | | | | | | |
| 18945735 | Name on file | Address on file | | | | | | | |
| 14621496 | Name on file | Address on file | | | | | | | |
| 13590911 | Name on file | Address on file | | | | | | | |
| 13844999 | Name on file | Address on file | | | | | | | |
| 19019799 | Name on file | Address on file | | | | | | | |
| 14427539 | Name on file | Address on file | | | | | | | |
| 18940346 | Name on file | Address on file | | | | | | | |
| 13510870 | Name on file | Address on file | | | | | | | |
| 13769963 | Name on file | Address on file | | | | | | | |
| 18264934 | Name on file | Address on file | | | | | | | |
| 14611856 | Name on file | Address on file | | | | | | | |
| 13879674 | Name on file | Address on file | | | | | | | |
| 13767974 | Name on file | Address on file | | | | | | | |
| 18267113 | Name on file | Address on file | | | | | | | |
| 16867150 | Name on file | Address on file | | | | | | | |
| 13180073 | Name on file | Address on file | | | | | | | |
| 13363500 | Name on file | Address on file | | | | | | | |
| 13341682 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13702860 | Name on file | Address on file | | | | | | | |
| 13552373 | Name on file | Address on file | | | | | | | |
| 13906038 | Name on file | Address on file | | | | | | | |
| 13606153 | Name on file | Address on file | | | | | | | |
| 20643150 | Name on file | Address on file | | | | | | | |
| 20643148 | Name on file | Address on file | | | | | | | |
| 13261955 | Name on file | Address on file | | | | | | | |
| 14054822 | Name on file | Address on file | | | | | | | |
| 13793009 | Name on file | Address on file | | | | | | | |
| 14001619 | Name on file | Address on file | | | | | | | |
| 13770635 | Name on file | Address on file | | | | | | | |
| 13752478 | Name on file | Address on file | | | | | | | |
| 13048541 | Name on file | Address on file | | | | | | | |
| 13875333 | Name on file | Address on file | | | | | | | |
| 13971662 | Name on file | Address on file | | | | | | | |
| 13432267 | Name on file | Address on file | | | | | | | |
| 14632259 | Name on file | Address on file | | | | | | | |
| 13838473 | Name on file | Address on file | | | | | | | |
| 14236730 | Name on file | Address on file | | | | | | | |
| 13485225 | Name on file | Address on file | | | | | | | |
| 13738219 | Name on file | Address on file | | | | | | | |
| 18953672 | Name on file | Address on file | | | | | | | |
| 18985200 | Name on file | Address on file | | | | | | | |
| 15410805 | Name on file | Address on file | | | | | | | |
| 13580222 | Name on file | Address on file | | | | | | | |
| 18985786 | Name on file | Address on file | | | | | | | |
| 13324310 | Name on file | Address on file | | | | | | | |
| 13380837 | Name on file | Address on file | | | | | | | |
| 14126497 | Name on file | Address on file | | | | | | | |
| 13846051 | Name on file | Address on file | | | | | | | |
| 18245350 | Name on file | Address on file | | | | | | | |
| 18953248 | Name on file | Address on file | | | | | | | |
| 19004049 | Name on file | Address on file | | | | | | | |
| 14585273 | Name on file | Address on file | | | | | | | |
| 13340422 | Name on file | Address on file | | | | | | | |
| 18970758 | Name on file | Address on file | | | | | | | |
| 18953773 | Name on file | Address on file | | | | | | | |
| 14308776 | Name on file | Address on file | | | | | | | |
| 18293272 | Name on file | Address on file | | | | | | | |
| 13505497 | Name on file | Address on file | | | | | | | |
| 18319329 | Name on file | Address on file | | | | | | | |
| 19008839 | Name on file | Address on file | | | | | | | |
| 13384154 | Name on file | Address on file | | | | | | | |
| 13450225 | Name on file | Address on file | | | | | | | |
| 13302194 | Name on file | Address on file | | | | | | | |
| 15403874 | Name on file | Address on file | | | | | | | |
| 13348872 | Name on file | Address on file | | | | | | | |
| 13483570 | Name on file | Address on file | | | | | | | |
| 13366768 | Name on file | Address on file | | | | | | | |
| 13855829 | Name on file | Address on file | | | | | | | |
| 14643142 | Name on file | Address on file | | | | | | | |
| 14286903 | Name on file | Address on file | | | | | | | |
| 18986713 | Name on file | Address on file | | | | | | | |
| 18969863 | Name on file | Address on file | | | | | | | |
| 18296604 | Name on file | Address on file | | | | | | | |
| 13787638 | Name on file | Address on file | | | | | | | |
| 14058289 | Name on file | Address on file | | | | | | | |
| 18950085 | Name on file | Address on file | | | | | | | |
| 18970730 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22103160 | Name on file | Address on file | | | | | | | |
| 19001388 | Name on file | Address on file | | | | | | | |
| 13313290 | Name on file | Address on file | | | | | | | |
| 14133454 | Name on file | Address on file | | | | | | | |
| 13500371 | Name on file | Address on file | | | | | | | |
| 14376505 | Name on file | Address on file | | | | | | | |
| 13943424 | Name on file | Address on file | | | | | | | |
| 13940223 | Name on file | Address on file | | | | | | | |
| 14034772 | Name on file | Address on file | | | | | | | |
| 15378142 | Name on file | Address on file | | | | | | | |
| 15370154 | Name on file | Address on file | | | | | | | |
| 13375478 | Name on file | Address on file | | | | | | | |
| 13671180 | Name on file | Address on file | | | | | | | |
| 14108193 | Name on file | Address on file | | | | | | | |
| 14548175 | Name on file | Address on file | | | | | | | |
| 14556410 | Name on file | Address on file | | | | | | | |
| 13747308 | Name on file | Address on file | | | | | | | |
| 14006072 | Name on file | Address on file | | | | | | | |
| 13221242 | Name on file | Address on file | | | | | | | |
| 15398037 | Name on file | Address on file | | | | | | | |
| 14131282 | Name on file | Address on file | | | | | | | |
| 13443900 | Name on file | Address on file | | | | | | | |
| 13972442 | Name on file | Address on file | | | | | | | |
| 13985337 | Name on file | Address on file | | | | | | | |
| 13470839 | Name on file | Address on file | | | | | | | |
| 13542971 | Name on file | Address on file | | | | | | | |
| 18245657 | Name on file | Address on file | | | | | | | |
| 13139262 | Name on file | Address on file | | | | | | | |
| 13912780 | Name on file | Address on file | | | | | | | |
| 14048422 | Name on file | Address on file | | | | | | | |
| 18252651 | Name on file | Address on file | | | | | | | |
| 15379025 | Name on file | Address on file | | | | | | | |
| 14603666 | Name on file | Address on file | | | | | | | |
| 15407092 | Name on file | Address on file | | | | | | | |
| 15391981 | Name on file | Address on file | | | | | | | |
| 13434754 | Name on file | Address on file | | | | | | | |
| 13955157 | Name on file | Address on file | | | | | | | |
| 13488033 | Name on file | Address on file | | | | | | | |
| 14382268 | Name on file | Address on file | | | | | | | |
| 14664245 | Name on file | Address on file | | | | | | | |
| 14547579 | Name on file | Address on file | | | | | | | |
| 18946846 | Name on file | Address on file | | | | | | | |
| 16861720 | Name on file | Address on file | | | | | | | |
| 15408240 | Name on file | Address on file | | | | | | | |
| 19018343 | Name on file | Address on file | | | | | | | |
| 18999517 | Name on file | Address on file | | | | | | | |
| 13519345 | Name on file | Address on file | | | | | | | |
| 13398959 | Name on file | Address on file | | | | | | | |
| 13373475 | Name on file | Address on file | | | | | | | |
| 18254106 | Name on file | Address on file | | | | | | | |
| 19028852 | Name on file | Address on file | | | | | | | |
| 14495507 | Name on file | Address on file | | | | | | | |
| 14388134 | Name on file | Address on file | | | | | | | |
| 13244153 | Name on file | Address on file | | | | | | | |
| 13369005 | Name on file | Address on file | | | | | | | |
| 18332359 | Name on file | Address on file | | | | | | | |
| 14483273 | Name on file | Address on file | | | | | | | |
| 14647464 | Name on file | Address on file | | | | | | | |
| 18307241 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13583018 | Name on file | Address on file | | | | | | | |
| 13442221 | Name on file | Address on file | | | | | | | |
| 22424807 | Name on file | Address on file | | | | | | | |
| 13635060 | Name on file | Address on file | | | | | | | |
| 14441444 | Name on file | Address on file | | | | | | | |
| 14583402 | Name on file | Address on file | | | | | | | |
| 15364275 | Name on file | Address on file | | | | | | | |
| 18938252 | Name on file | Address on file | | | | | | | |
| 19001834 | Name on file | Address on file | | | | | | | |
| 18966466 | Name on file | Address on file | | | | | | | |
| 14049318 | Name on file | Address on file | | | | | | | |
| 14190136 | Name on file | Address on file | | | | | | | |
| 14628051 | Name on file | Address on file | | | | | | | |
| 18266664 | Name on file | Address on file | | | | | | | |
| 14551079 | Name on file | Address on file | | | | | | | |
| 13258907 | Name on file | Address on file | | | | | | | |
| 18244255 | Name on file | Address on file | | | | | | | |
| 14345089 | Name on file | Address on file | | | | | | | |
| 13182013 | Name on file | Address on file | | | | | | | |
| 14674926 | Name on file | Address on file | | | | | | | |
| 14021865 | Name on file | Address on file | | | | | | | |
| 14092885 | Name on file | Address on file | | | | | | | |
| 14331386 | Name on file | Address on file | | | | | | | |
| 14624973 | Name on file | Address on file | | | | | | | |
| 13433266 | Name on file | Address on file | | | | | | | |
| 13708814 | Name on file | Address on file | | | | | | | |
| 14452654 | Name on file | Address on file | | | | | | | |
| 13260178 | Name on file | Address on file | | | | | | | |
| 14360883 | Name on file | Address on file | | | | | | | |
| 14594644 | Name on file | Address on file | | | | | | | |
| 14594644 | Name on file | Address on file | | | | | | | |
| 14333551 | Name on file | Address on file | | | | | | | |
| 22410172 | Name on file | Address on file | | | | | | | |
| 13804478 | Name on file | Address on file | | | | | | | |
| 13522626 | Name on file | Address on file | | | | | | | |
| 16865834 | Name on file | Address on file | | | | | | | |
| 14057621 | Name on file | Address on file | | | | | | | |
| 14135212 | Name on file | Address on file | | | | | | | |
| 14444101 | Name on file | Address on file | | | | | | | |
| 14138239 | Name on file | Address on file | | | | | | | |
| 14223717 | Name on file | Address on file | | | | | | | |
| 14304850 | Name on file | Address on file | | | | | | | |
| 15360433 | Name on file | Address on file | | | | | | | |
| 15394004 | Name on file | Address on file | | | | | | | |
| 14179958 | Name on file | Address on file | | | | | | | |
| 13701530 | Name on file | Address on file | | | | | | | |
| 13670843 | Name on file | Address on file | | | | | | | |
| 14445645 | Name on file | Address on file | | | | | | | |
| 13594191 | Name on file | Address on file | | | | | | | |
| 14636531 | Name on file | Address on file | | | | | | | |
| 13984546 | Name on file | Address on file | | | | | | | |
| 14303807 | Name on file | Address on file | | | | | | | |
| 13560000 | Name on file | Address on file | | | | | | | |
| 14411218 | Name on file | Address on file | | | | | | | |
| 19018026 | Name on file | Address on file | | | | | | | |
| 13357427 | Name on file | Address on file | | | | | | | |
| 13878712 | Name on file | Address on file | | | | | | | |
| 13798108 | Name on file | Address on file | | | | | | | |
| 18999560 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13332201 | Name on file | Address on file | | | | | | | |
| 13592212 | Name on file | Address on file | | | | | | | |
| 14116523 | Name on file | Address on file | | | | | | | |
| 13584472 | Name on file | Address on file | | | | | | | |
| 18941622 | Name on file | Address on file | | | | | | | |
| 14538572 | Name on file | Address on file | | | | | | | |
| 13194168 | Name on file | Address on file | | | | | | | |
| 13206903 | Name on file | Address on file | | | | | | | |
| 22138788 | Name on file | Address on file | | | | | | | |
| 22138786 | Name on file | Address on file | | | | | | | |
| 13316440 | Name on file | Address on file | | | | | | | |
| 14279412 | Name on file | Address on file | | | | | | | |
| 14685399 | Name on file | Address on file | | | | | | | |
| 14498198 | Name on file | Address on file | | | | | | | |
| 13917082 | Name on file | Address on file | | | | | | | |
| 13923580 | Name on file | Address on file | | | | | | | |
| 13314727 | Name on file | Address on file | | | | | | | |
| 13566338 | Name on file | Address on file | | | | | | | |
| 14001481 | Name on file | Address on file | | | | | | | |
| 16866533 | Name on file | Address on file | | | | | | | |
| 14301954 | Name on file | Address on file | | | | | | | |
| 14365635 | Name on file | Address on file | | | | | | | |
| 14365635 | Name on file | Address on file | | | | | | | |
| 19023692 | Name on file | Address on file | | | | | | | |
| 13882029 | Name on file | Address on file | | | | | | | |
| 14498503 | Name on file | Address on file | | | | | | | |
| 14554517 | Name on file | Address on file | | | | | | | |
| 13679885 | Name on file | Address on file | | | | | | | |
| 14316198 | Name on file | Address on file | | | | | | | |
| 13843792 | Name on file | Address on file | | | | | | | |
| 14655234 | Name on file | Address on file | | | | | | | |
| 13149115 | Name on file | Address on file | | | | | | | |
| 13561995 | Name on file | Address on file | | | | | | | |
| 13843732 | Name on file | Address on file | | | | | | | |
| 13188799 | Name on file | Address on file | | | | | | | |
| 13531217 | Name on file | Address on file | | | | | | | |
| 14355509 | Name on file | Address on file | | | | | | | |
| 13856566 | Name on file | Address on file | | | | | | | |
| 13372447 | Name on file | Address on file | | | | | | | |
| 14264206 | Name on file | Address on file | | | | | | | |
| 14508043 | Name on file | Address on file | | | | | | | |
| 14369407 | Name on file | Address on file | | | | | | | |
| 14594016 | Name on file | Address on file | | | | | | | |
| 18307165 | Name on file | Address on file | | | | | | | |
| 13284359 | Name on file | Address on file | | | | | | | |
| 14020044 | Name on file | Address on file | | | | | | | |
| 13372214 | Name on file | Address on file | | | | | | | |
| 13901964 | Name on file | Address on file | | | | | | | |
| 18967771 | Name on file | Address on file | | | | | | | |
| 13741027 | Name on file | Address on file | | | | | | | |
| 13618812 | Name on file | Address on file | | | | | | | |
| 18976466 | Name on file | Address on file | | | | | | | |
| 13681041 | Name on file | Address on file | | | | | | | |
| 15375590 | Name on file | Address on file | | | | | | | |
| 18307173 | Name on file | Address on file | | | | | | | |
| 19017996 | Name on file | Address on file | | | | | | | |
| 14592384 | Name on file | Address on file | | | | | | | |
| 14592384 | Name on file | Address on file | | | | | | | |
| 13851180 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13851180 | Name on file | Address on file | | | | | | | |
| 12095979 | Name on file | Address on file | | | | | | | |
| 14058756 | Name on file | Address on file | | | | | | | |
| 13558582 | Name on file | Address on file | | | | | | | |
| 13911199 | Name on file | Address on file | | | | | | | |
| 13409257 | Name on file | Address on file | | | | | | | |
| 14639993 | Name on file | Address on file | | | | | | | |
| 13832228 | Name on file | Address on file | | | | | | | |
| 18960932 | Name on file | Address on file | | | | | | | |
| 18244844 | Name on file | Address on file | | | | | | | |
| 18251103 | Name on file | Address on file | | | | | | | |
| 19027867 | Name on file | Address on file | | | | | | | |
| 18949026 | Name on file | Address on file | | | | | | | |
| 13278263 | Name on file | Address on file | | | | | | | |
| 13792136 | Name on file | Address on file | | | | | | | |
| 14389887 | Name on file | Address on file | | | | | | | |
| 18968699 | Name on file | Address on file | | | | | | | |
| 13528598 | Name on file | Address on file | | | | | | | |
| 18261912 | Name on file | Address on file | | | | | | | |
| 22154005 | Name on file | Address on file | | | | | | | |
| 18335713 | Name on file | Address on file | | | | | | | |
| 18276526 | Name on file | Address on file | | | | | | | |
| 19001594 | Name on file | Address on file | | | | | | | |
| 22138372 | Name on file | Address on file | | | | | | | |
| 22138371 | Name on file | Address on file | | | | | | | |
| 14663253 | Name on file | Address on file | | | | | | | |
| 13628325 | Name on file | Address on file | | | | | | | |
| 14342581 | Name on file | Address on file | | | | | | | |
| 18329380 | Name on file | Address on file | | | | | | | |
| 13409711 | Name on file | Address on file | | | | | | | |
| 13551563 | Name on file | Address on file | | | | | | | |
| 13311389 | Name on file | Address on file | | | | | | | |
| 14070712 | Name on file | Address on file | | | | | | | |
| 14433980 | Name on file | Address on file | | | | | | | |
| 18243704 | Name on file | Address on file | | | | | | | |
| 14088855 | Name on file | Address on file | | | | | | | |
| 15411242 | Name on file | Address on file | | | | | | | |
| 13861186 | Name on file | Address on file | | | | | | | |
| 13356308 | Name on file | Address on file | | | | | | | |
| 13766991 | Name on file | Address on file | | | | | | | |
| 18977213 | Name on file | Address on file | | | | | | | |
| 13861577 | Name on file | Address on file | | | | | | | |
| 19009917 | Name on file | Address on file | | | | | | | |
| 19000892 | Name on file | Address on file | | | | | | | |
| 13274802 | Name on file | Address on file | | | | | | | |
| 13315682 | Name on file | Address on file | | | | | | | |
| 14495129 | Name on file | Address on file | | | | | | | |
| 13306529 | Name on file | Address on file | | | | | | | |
| 13306529 | Name on file | Address on file | | | | | | | |
| 13498710 | Name on file | Address on file | | | | | | | |
| 13410297 | Name on file | Address on file | | | | | | | |
| 14658848 | Name on file | Address on file | | | | | | | |
| 14658848 | Name on file | Address on file | | | | | | | |
| 14522969 | Name on file | Address on file | | | | | | | |
| 14027537 | Name on file | Address on file | | | | | | | |
| 13408213 | Name on file | Address on file | | | | | | | |
| 13998790 | Name on file | Address on file | | | | | | | |
| 13794933 | Name on file | Address on file | | | | | | | |
| 18332481 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19024077 | Name on file | Address on file | | | | | | | |
| 18243436 | Name on file | Address on file | | | | | | | |
| 18976472 | Name on file | Address on file | | | | | | | |
| 18320049 | Name on file | Address on file | | | | | | | |
| 13323855 | Name on file | Address on file | | | | | | | |
| 13481585 | Name on file | Address on file | | | | | | | |
| 14191542 | Name on file | Address on file | | | | | | | |
| 13548189 | Name on file | Address on file | | | | | | | |
| 13468086 | Name on file | Address on file | | | | | | | |
| 19024504 | Name on file | Address on file | | | | | | | |
| 13607204 | Name on file | Address on file | | | | | | | |
| 13985075 | Name on file | Address on file | | | | | | | |
| 13707716 | Name on file | Address on file | | | | | | | |
| 18977524 | Name on file | Address on file | | | | | | | |
| 18280881 | Name on file | Address on file | | | | | | | |
| 18292850 | Name on file | Address on file | | | | | | | |
| 14593245 | Name on file | Address on file | | | | | | | |
| 14044740 | Name on file | Address on file | | | | | | | |
| 13445016 | Name on file | Address on file | | | | | | | |
| 14650461 | Name on file | Address on file | | | | | | | |
| 14655230 | Name on file | Address on file | | | | | | | |
| 14669854 | Name on file | Address on file | | | | | | | |
| 14636952 | Name on file | Address on file | | | | | | | |
| 14647201 | Name on file | Address on file | | | | | | | |
| 18320209 | Name on file | Address on file | | | | | | | |
| 18325486 | Name on file | Address on file | | | | | | | |
| 18968745 | Name on file | Address on file | | | | | | | |
| 20814547 | Name on file | Address on file | | | | | | | |
| 18256548 | Name on file | Address on file | | | | | | | |
| 14138912 | Name on file | Address on file | | | | | | | |
| 13656559 | Name on file | Address on file | | | | | | | |
| 19027635 | Name on file | Address on file | | | | | | | |
| 14633836 | Name on file | Address on file | | | | | | | |
| 14633836 | Name on file | Address on file | | | | | | | |
| 14251380 | Name on file | Address on file | | | | | | | |
| 14074082 | Name on file | Address on file | | | | | | | |
| 22158553 | Name on file | Address on file | | | | | | | |
| 19008565 | Name on file | Address on file | | | | | | | |
| 18298559 | Name on file | Address on file | | | | | | | |
| 19019271 | Name on file | Address on file | | | | | | | |
| 22138689 | Name on file | Address on file | | | | | | | |
| 22138688 | Name on file | Address on file | | | | | | | |
| 18990597 | Name on file | Address on file | | | | | | | |
| 13380693 | Name on file | Address on file | | | | | | | |
| 13417501 | Name on file | Address on file | | | | | | | |
| 13174663 | Name on file | Address on file | | | | | | | |
| 13723157 | Name on file | Address on file | | | | | | | |
| 13142732 | Name on file | Address on file | | | | | | | |
| 14357848 | Name on file | Address on file | | | | | | | |
| 18998295 | Name on file | Address on file | | | | | | | |
| 14619885 | Name on file | Address on file | | | | | | | |
| 18947057 | Name on file | Address on file | | | | | | | |
| 14238332 | Name on file | Address on file | | | | | | | |
| 14086551 | Name on file | Address on file | | | | | | | |
| 14266806 | Name on file | Address on file | | | | | | | |
| 13947960 | Name on file | Address on file | | | | | | | |
| 14445318 | Name on file | Address on file | | | | | | | |
| 14130381 | Name on file | Address on file | | | | | | | |
| 14142358 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14083826 | Name on file | Address on file | | | | | | | |
| 18254722 | Name on file | Address on file | | | | | | | |
| 13665107 | Name on file | Address on file | | | | | | | |
| 13665107 | Name on file | Address on file | | | | | | | |
| 14606954 | Name on file | Address on file | | | | | | | |
| 14606954 | Name on file | Address on file | | | | | | | |
| 14118651 | Name on file | Address on file | | | | | | | |
| 13857736 | Name on file | Address on file | | | | | | | |
| 14318311 | Name on file | Address on file | | | | | | | |
| 22282806 | Name on file | Address on file | | | | | | | |
| 13776402 | Name on file | Address on file | | | | | | | |
| 16867570 | Name on file | Address on file | | | | | | | |
| 13764383 | Name on file | Address on file | | | | | | | |
| 18969745 | Name on file | Address on file | | | | | | | |
| 13973130 | Name on file | Address on file | | | | | | | |
| 18247209 | Name on file | Address on file | | | | | | | |
| 19018783 | Name on file | Address on file | | | | | | | |
| 18280606 | Name on file | Address on file | | | | | | | |
| 18948762 | Name on file | Address on file | | | | | | | |
| 14527644 | Name on file | Address on file | | | | | | | |
| 14527644 | Name on file | Address on file | | | | | | | |
| 13712650 | Name on file | Address on file | | | | | | | |
| 18317690 | Name on file | Address on file | | | | | | | |
| 18305917 | Name on file | Address on file | | | | | | | |
| 18293824 | Name on file | Address on file | | | | | | | |
| 15411201 | Name on file | Address on file | | | | | | | |
| 18247084 | Name on file | Address on file | | | | | | | |
| 22161152 | Name on file | Address on file | | | | | | | |
| 14618606 | Name on file | Address on file | | | | | | | |
| 14618606 | Name on file | Address on file | | | | | | | |
| 13820012 | Name on file | Address on file | | | | | | | |
| 19169683 | Name on file | Address on file | | | | | | | |
| 13579394 | Name on file | Address on file | | | | | | | |
| 14031040 | Name on file | Address on file | | | | | | | |
| 13238818 | Name on file | Address on file | | | | | | | |
| 14227279 | Name on file | Address on file | | | | | | | |
| 13607805 | Name on file | Address on file | | | | | | | |
| 13924535 | Name on file | Address on file | | | | | | | |
| 18338624 | Name on file | Address on file | | | | | | | |
| 13521903 | Name on file | Address on file | | | | | | | |
| 18952651 | Name on file | Address on file | | | | | | | |
| 18243303 | Name on file | Address on file | | | | | | | |
| 18953432 | Name on file | Address on file | | | | | | | |
| 18302514 | Name on file | Address on file | | | | | | | |
| 16862720 | Name on file | Address on file | | | | | | | |
| 14621149 | Name on file | Address on file | | | | | | | |
| 13251489 | Name on file | Address on file | | | | | | | |
| 14086787 | Name on file | Address on file | | | | | | | |
| 14444518 | Name on file | Address on file | | | | | | | |
| 14549984 | Name on file | Address on file | | | | | | | |
| 13312809 | Name on file | Address on file | | | | | | | |
| 13948783 | Name on file | Address on file | | | | | | | |
| 18972083 | Name on file | Address on file | | | | | | | |
| 14376085 | Name on file | Address on file | | | | | | | |
| 18301281 | Name on file | Address on file | | | | | | | |
| 14685053 | Name on file | Address on file | | | | | | | |
| 14685053 | Name on file | Address on file | | | | | | | |
| 13182289 | Name on file | Address on file | | | | | | | |
| 14282307 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14603369 | Name on file | Address on file | | | | | | | |
| 18268109 | Name on file | Address on file | | | | | | | |
| 13554852 | Name on file | Address on file | | | | | | | |
| 19001156 | Name on file | Address on file | | | | | | | |
| 13274796 | Name on file | Address on file | | | | | | | |
| 15408676 | Name on file | Address on file | | | | | | | |
| 18256823 | Name on file | Address on file | | | | | | | |
| 18303870 | Name on file | Address on file | | | | | | | |
| 14604208 | Name on file | Address on file | | | | | | | |
| 13301526 | Name on file | Address on file | | | | | | | |
| 15380971 | Name on file | Address on file | | | | | | | |
| 14460126 | Name on file | Address on file | | | | | | | |
| 14616036 | Name on file | Address on file | | | | | | | |
| 14616036 | Name on file | Address on file | | | | | | | |
| 18971132 | Name on file | Address on file | | | | | | | |
| 19028336 | Name on file | Address on file | | | | | | | |
| 13466505 | Name on file | Address on file | | | | | | | |
| 18309074 | Name on file | Address on file | | | | | | | |
| 20815240 | Name on file | Address on file | | | | | | | |
| 13371148 | Name on file | Address on file | | | | | | | |
| 14160361 | Name on file | Address on file | | | | | | | |
| 14049454 | Name on file | Address on file | | | | | | | |
| 18291805 | Name on file | Address on file | | | | | | | |
| 15409760 | Name on file | Address on file | | | | | | | |
| 13274940 | Name on file | Address on file | | | | | | | |
| 13816657 | Name on file | Address on file | | | | | | | |
| 14125988 | Name on file | Address on file | | | | | | | |
| 13855210 | Name on file | Address on file | | | | | | | |
| 13655227 | Name on file | Address on file | | | | | | | |
| 13151767 | Name on file | Address on file | | | | | | | |
| 13842203 | Name on file | Address on file | | | | | | | |
| 18943052 | Name on file | Address on file | | | | | | | |
| 13594952 | Name on file | Address on file | | | | | | | |
| 13771431 | Name on file | Address on file | | | | | | | |
| 18299048 | Name on file | Address on file | | | | | | | |
| 13888054 | Name on file | Address on file | | | | | | | |
| 18940830 | Name on file | Address on file | | | | | | | |
| 18945864 | Name on file | Address on file | | | | | | | |
| 14271548 | Name on file | Address on file | | | | | | | |
| 14136794 | Name on file | Address on file | | | | | | | |
| 13695696 | Name on file | Address on file | | | | | | | |
| 14124418 | Name on file | Address on file | | | | | | | |
| 14420102 | Name on file | Address on file | | | | | | | |
| 13769378 | Name on file | Address on file | | | | | | | |
| 14653958 | Name on file | Address on file | | | | | | | |
| 13330366 | Name on file | Address on file | | | | | | | |
| 18249800 | Name on file | Address on file | | | | | | | |
| 14553532 | Name on file | Address on file | | | | | | | |
| 18962141 | Name on file | Address on file | | | | | | | |
| 14555652 | Name on file | Address on file | | | | | | | |
| 13341776 | Name on file | Address on file | | | | | | | |
| 13299385 | Name on file | Address on file | | | | | | | |
| 14375660 | Name on file | Address on file | | | | | | | |
| 14306391 | Name on file | Address on file | | | | | | | |
| 14617089 | Name on file | Address on file | | | | | | | |
| 18327659 | Name on file | Address on file | | | | | | | |
| 14679114 | Name on file | Address on file | | | | | | | |
| 14679114 | Name on file | Address on file | | | | | | | |
| 18941987 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16851761 | Name on file | Address on file | | | | | | | |
| 18338518 | Name on file | Address on file | | | | | | | |
| 18335420 | Name on file | Address on file | | | | | | | |
| 13498909 | Name on file | Address on file | | | | | | | |
| 15384217 | Name on file | Address on file | | | | | | | |
| 13943760 | Name on file | Address on file | | | | | | | |
| 15411378 | Name on file | Address on file | | | | | | | |
| 15386234 | Name on file | Address on file | | | | | | | |
| 13872477 | Name on file | Address on file | | | | | | | |
| 13282144 | Name on file | Address on file | | | | | | | |
| 14299902 | Name on file | Address on file | | | | | | | |
| 14582466 | Name on file | Address on file | | | | | | | |
| 15411641 | Name on file | Address on file | | | | | | | |
| 13155695 | Name on file | Address on file | | | | | | | |
| 15388102 | Name on file | Address on file | | | | | | | |
| 13901832 | Name on file | Address on file | | | | | | | |
| 18246650 | Name on file | Address on file | | | | | | | |
| 18999847 | Name on file | Address on file | | | | | | | |
| 14258854 | Name on file | Address on file | | | | | | | |
| 14164679 | Name on file | Address on file | | | | | | | |
| 13698112 | Name on file | Address on file | | | | | | | |
| 13592917 | Name on file | Address on file | | | | | | | |
| 13576320 | Name on file | Address on file | | | | | | | |
| 15410741 | Name on file | Address on file | | | | | | | |
| 16853684 | Name on file | Address on file | | | | | | | |
| 14203307 | Name on file | Address on file | | | | | | | |
| 14441713 | Name on file | Address on file | | | | | | | |
| 14344558 | Name on file | Address on file | | | | | | | |
| 14125948 | Name on file | Address on file | | | | | | | |
| 18948328 | Name on file | Address on file | | | | | | | |
| 14498476 | Name on file | Address on file | | | | | | | |
| 14560223 | Name on file | Address on file | | | | | | | |
| 14356541 | Name on file | Address on file | | | | | | | |
| 18317108 | Name on file | Address on file | | | | | | | |
| 14482738 | Name on file | Address on file | | | | | | | |
| 14639024 | Name on file | Address on file | | | | | | | |
| 14393771 | Name on file | Address on file | | | | | | | |
| 14648292 | Name on file | Address on file | | | | | | | |
| 13205177 | Name on file | Address on file | | | | | | | |
| 13614177 | Name on file | Address on file | | | | | | | |
| 14545028 | Name on file | Address on file | | | | | | | |
| 13366491 | Name on file | Address on file | | | | | | | |
| 14656155 | Name on file | Address on file | | | | | | | |
| 18294658 | Name on file | Address on file | | | | | | | |
| 22123299 | Name on file | Address on file | | | | | | | |
| 22123298 | Name on file | Address on file | | | | | | | |
| 18501998 | Name on file | Address on file | | | | | | | |
| 13907565 | Name on file | Address on file | | | | | | | |
| 13589180 | Name on file | Address on file | | | | | | | |
| 19007672 | Name on file | Address on file | | | | | | | |
| 18981970 | Name on file | Address on file | | | | | | | |
| 14432592 | Name on file | Address on file | | | | | | | |
| 13756754 | Name on file | Address on file | | | | | | | |
| 14033895 | Name on file | Address on file | | | | | | | |
| 14108684 | Name on file | Address on file | | | | | | | |
| 13469735 | Name on file | Address on file | | | | | | | |
| 13649481 | Name on file | Address on file | | | | | | | |
| 22409563 | Name on file | Address on file | | | | | | | |
| 22409563 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13609957 | Name on file | Address on file | | | | | | | |
| 14628259 | Name on file | Address on file | | | | | | | |
| 18944902 | Name on file | Address on file | | | | | | | |
| 14363041 | Name on file | Address on file | | | | | | | |
| 14022187 | Name on file | Address on file | | | | | | | |
| 13440400 | Name on file | Address on file | | | | | | | |
| 18972270 | Name on file | Address on file | | | | | | | |
| 19023132 | Name on file | Address on file | | | | | | | |
| 18248345 | Name on file | Address on file | | | | | | | |
| 18993412 | Name on file | Address on file | | | | | | | |
| 19174774 | Name on file | Address on file | | | | | | | |
| 19174773 | Name on file | Address on file | | | | | | | |
| 13629140 | Name on file | Address on file | | | | | | | |
| 18968654 | Name on file | Address on file | | | | | | | |
| 22153398 | Name on file | Address on file | | | | | | | |
| 22153397 | Name on file | Address on file | | | | | | | |
| 18330588 | Name on file | Address on file | | | | | | | |
| 16855184 | Name on file | Address on file | | | | | | | |
| 18966609 | Name on file | Address on file | | | | | | | |
| 13654179 | Name on file | Address on file | | | | | | | |
| 18965302 | Name on file | Address on file | | | | | | | |
| 18291386 | Name on file | Address on file | | | | | | | |
| 18953504 | Name on file | Address on file | | | | | | | |
| 14419042 | Name on file | Address on file | | | | | | | |
| 18257333 | Name on file | Address on file | | | | | | | |
| 18941869 | Name on file | Address on file | | | | | | | |
| 18244275 | Name on file | Address on file | | | | | | | |
| 14551478 | Name on file | Address on file | | | | | | | |
| 20643359 | Name on file | Address on file | | | | | | | |
| 18287809 | Name on file | Address on file | | | | | | | |
| 19002976 | Name on file | Address on file | | | | | | | |
| 18953599 | Name on file | Address on file | | | | | | | |
| 18969558 | Name on file | Address on file | | | | | | | |
| 14245119 | Name on file | Address on file | | | | | | | |
| 18984418 | Name on file | Address on file | | | | | | | |
| 13397790 | Name on file | Address on file | | | | | | | |
| 14285637 | Name on file | Address on file | | | | | | | |
| 18307764 | Name on file | Address on file | | | | | | | |
| 16850158 | Name on file | Address on file | | | | | | | |
| 14467545 | Name on file | Address on file | | | | | | | |
| 14667560 | Name on file | Address on file | | | | | | | |
| 14667560 | Name on file | Address on file | | | | | | | |
| 19009905 | Name on file | Address on file | | | | | | | |
| 19018883 | Name on file | Address on file | | | | | | | |
| 18290795 | Name on file | Address on file | | | | | | | |
| 18985756 | Name on file | Address on file | | | | | | | |
| 18502677 | Name on file | Address on file | | | | | | | |
| 18302714 | Name on file | Address on file | | | | | | | |
| 18272440 | Name on file | Address on file | | | | | | | |
| 14097314 | Name on file | Address on file | | | | | | | |
| 18953027 | Name on file | Address on file | | | | | | | |
| 18299324 | Name on file | Address on file | | | | | | | |
| 18981345 | Name on file | Address on file | | | | | | | |
| 18502076 | Name on file | Address on file | | | | | | | |
| 18282523 | Name on file | Address on file | | | | | | | |
| 19001246 | Name on file | Address on file | | | | | | | |
| 13706761 | Name on file | Address on file | | | | | | | |
| 13744459 | Name on file | Address on file | | | | | | | |
| 14225447 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14064400 | Name on file | Address on file | | | | | | | |
| 14099314 | Name on file | Address on file | | | | | | | |
| 13770465 | Name on file | Address on file | | | | | | | |
| 18978171 | Name on file | Address on file | | | | | | | |
| 13603420 | Name on file | Address on file | | | | | | | |
| 18335247 | Name on file | Address on file | | | | | | | |
| 16848592 | Name on file | Address on file | | | | | | | |
| 13355845 | Name on file | Address on file | | | | | | | |
| 13406369 | Name on file | Address on file | | | | | | | |
| 18320176 | Name on file | Address on file | | | | | | | |
| 18263011 | Name on file | Address on file | | | | | | | |
| 18307642 | Name on file | Address on file | | | | | | | |
| 14168339 | Name on file | Address on file | | | | | | | |
| 14168339 | Name on file | Address on file | | | | | | | |
| 22137029 | Name on file | Address on file | | | | | | | |
| 13915499 | Name on file | Address on file | | | | | | | |
| 14124290 | Name on file | Address on file | | | | | | | |
| 14659219 | Name on file | Address on file | | | | | | | |
| 14659219 | Name on file | Address on file | | | | | | | |
| 14112476 | Name on file | Address on file | | | | | | | |
| 14664617 | Name on file | Address on file | | | | | | | |
| 14664617 | Name on file | Address on file | | | | | | | |
| 18308411 | Name on file | Address on file | | | | | | | |
| 18963595 | Name on file | Address on file | | | | | | | |
| 13601595 | Name on file | Address on file | | | | | | | |
| 12139078 | Name on file | Address on file | | | | | | | |
| 18997310 | Name on file | Address on file | | | | | | | |
| 13805630 | Name on file | Address on file | | | | | | | |
| 14431965 | Name on file | Address on file | | | | | | | |
| 14605838 | Name on file | Address on file | | | | | | | |
| 20815272 | Name on file | Address on file | | | | | | | |
| 18962232 | Name on file | Address on file | | | | | | | |
| 13387180 | Name on file | Address on file | | | | | | | |
| 18945972 | Name on file | Address on file | | | | | | | |
| 16848713 | Name on file | Address on file | | | | | | | |
| 15410223 | Name on file | Address on file | | | | | | | |
| 14297964 | Name on file | Address on file | | | | | | | |
| 19027384 | Name on file | Address on file | | | | | | | |
| 14536518 | Name on file | Address on file | | | | | | | |
| 19000403 | Name on file | Address on file | | | | | | | |
| 18272738 | Name on file | Address on file | | | | | | | |
| 19033694 | Name on file | Address on file | | | | | | | |
| 14013205 | Name on file | Address on file | | | | | | | |
| 18264168 | Name on file | Address on file | | | | | | | |
| 13931333 | Name on file | Address on file | | | | | | | |
| 14513459 | Name on file | Address on file | | | | | | | |
| 18265197 | Name on file | Address on file | | | | | | | |
| 18328455 | Name on file | Address on file | | | | | | | |
| 13841561 | Name on file | Address on file | | | | | | | |
| 14678148 | Name on file | Address on file | | | | | | | |
| 14155298 | Name on file | Address on file | | | | | | | |
| 14006802 | Name on file | Address on file | | | | | | | |
| 14006802 | Name on file | Address on file | | | | | | | |
| 19016312 | Name on file | Address on file | | | | | | | |
| 18243394 | Name on file | Address on file | | | | | | | |
| 19000998 | Name on file | Address on file | | | | | | | |
| 18264092 | Name on file | Address on file | | | | | | | |
| 19004686 | Name on file | Address on file | | | | | | | |
| 18297894 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14172152 | Name on file | Address on file | | | | | | | |
| 16862209 | Name on file | Address on file | | | | | | | |
| 14073499 | Name on file | Address on file | | | | | | | |
| 18976509 | Name on file | Address on file | | | | | | | |
| 18938707 | Name on file | Address on file | | | | | | | |
| 18242501 | Name on file | Address on file | | | | | | | |
| 19015962 | Name on file | Address on file | | | | | | | |
| 13742217 | Name on file | Address on file | | | | | | | |
| 18937342 | Name on file | Address on file | | | | | | | |
| 13646092 | Name on file | Address on file | | | | | | | |
| 18296492 | Name on file | Address on file | | | | | | | |
| 14116719 | Name on file | Address on file | | | | | | | |
| 19022144 | Name on file | Address on file | | | | | | | |
| 18958934 | Name on file | Address on file | | | | | | | |
| 19019956 | Name on file | Address on file | | | | | | | |
| 19022889 | Name on file | Address on file | | | | | | | |
| 18284599 | Name on file | Address on file | | | | | | | |
| 19015149 | Name on file | Address on file | | | | | | | |
| 16863971 | Name on file | Address on file | | | | | | | |
| 13918492 | Name on file | Address on file | | | | | | | |
| 18321079 | Name on file | Address on file | | | | | | | |
| 18246082 | Name on file | Address on file | | | | | | | |
| 14197219 | Name on file | Address on file | | | | | | | |
| 14306243 | Name on file | Address on file | | | | | | | |
| 18325469 | Name on file | Address on file | | | | | | | |
| 13228340 | Name on file | Address on file | | | | | | | |
| 18967516 | Name on file | Address on file | | | | | | | |
| 18998923 | Name on file | Address on file | | | | | | | |
| 13930068 | Name on file | Address on file | | | | | | | |
| 13828951 | Name on file | Address on file | | | | | | | |
| 13516819 | Name on file | Address on file | | | | | | | |
| 14200970 | Name on file | Address on file | | | | | | | |
| 14642303 | Name on file | Address on file | | | | | | | |
| 14642303 | Name on file | Address on file | | | | | | | |
| 20799617 | Name on file | Address on file | | | | | | | |
| 19018755 | Name on file | Address on file | | | | | | | |
| 14040542 | Name on file | Address on file | | | | | | | |
| 18299094 | Name on file | Address on file | | | | | | | |
| 13503076 | Name on file | Address on file | | | | | | | |
| 18303872 | Name on file | Address on file | | | | | | | |
| 18984865 | Name on file | Address on file | | | | | | | |
| 18243440 | Name on file | Address on file | | | | | | | |
| 18990363 | Name on file | Address on file | | | | | | | |
| 13719367 | Name on file | Address on file | | | | | | | |
| 18305566 | Name on file | Address on file | | | | | | | |
| 20623589 | Name on file | Address on file | | | | | | | |
| 14664222 | Name on file | Address on file | | | | | | | |
| 14664222 | Name on file | Address on file | | | | | | | |
| 13474517 | Name on file | Address on file | | | | | | | |
| 14642549 | Name on file | Address on file | | | | | | | |
| 13791652 | Name on file | Address on file | | | | | | | |
| 18284041 | Name on file | Address on file | | | | | | | |
| 14658134 | Name on file | Address on file | | | | | | | |
| 13686999 | Name on file | Address on file | | | | | | | |
| 20641752 | Name on file | Address on file | | | | | | | |
| 18982506 | Name on file | Address on file | | | | | | | |
| 13405083 | Name on file | Address on file | | | | | | | |
| 13587124 | Name on file | Address on file | | | | | | | |
| 13936898 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14686847 | Name on file | Address on file | | | | | | | |
| 14686847 | Name on file | Address on file | | | | | | | |
| 14581928 | Name on file | Address on file | | | | | | | |
| 14359842 | Name on file | Address on file | | | | | | | |
| 13745604 | Name on file | Address on file | | | | | | | |
| 18304647 | Name on file | Address on file | | | | | | | |
| 14091676 | Name on file | Address on file | | | | | | | |
| 14080088 | Name on file | Address on file | | | | | | | |
| 14600160 | Name on file | Address on file | | | | | | | |
| 13439091 | Name on file | Address on file | | | | | | | |
| 13829226 | Name on file | Address on file | | | | | | | |
| 14172573 | Name on file | Address on file | | | | | | | |
| 13925494 | Name on file | Address on file | | | | | | | |
| 13801582 | Name on file | Address on file | | | | | | | |
| 13448320 | Name on file | Address on file | | | | | | | |
| 14213932 | Name on file | Address on file | | | | | | | |
| 18249983 | Name on file | Address on file | | | | | | | |
| 18274742 | Name on file | Address on file | | | | | | | |
| 19021047 | Name on file | Address on file | | | | | | | |
| 16851154 | Name on file | Address on file | | | | | | | |
| 14213622 | Name on file | Address on file | | | | | | | |
| 13193587 | Name on file | Address on file | | | | | | | |
| 14201151 | Name on file | Address on file | | | | | | | |
| 14295978 | Name on file | Address on file | | | | | | | |
| 14080019 | Name on file | Address on file | | | | | | | |
| 13090474 | Name on file | Address on file | | | | | | | |
| 14050315 | Name on file | Address on file | | | | | | | |
| 13255418 | Name on file | Address on file | | | | | | | |
| 18329151 | Name on file | Address on file | | | | | | | |
| 14629494 | Name on file | Address on file | | | | | | | |
| 14629494 | Name on file | Address on file | | | | | | | |
| 22142218 | Name on file | Address on file | | | | | | | |
| 13428176 | Name on file | Address on file | | | | | | | |
| 18247463 | Name on file | Address on file | | | | | | | |
| 18247435 | Name on file | Address on file | | | | | | | |
| 18257437 | Name on file | Address on file | | | | | | | |
| 18946777 | Name on file | Address on file | | | | | | | |
| 18959994 | Name on file | Address on file | | | | | | | |
| 18298965 | Name on file | Address on file | | | | | | | |
| 18249926 | Name on file | Address on file | | | | | | | |
| 18283706 | Name on file | Address on file | | | | | | | |
| 18324327 | Name on file | Address on file | | | | | | | |
| 18324347 | Name on file | Address on file | | | | | | | |
| 18966805 | Name on file | Address on file | | | | | | | |
| 18320082 | Name on file | Address on file | | | | | | | |
| 18944455 | Name on file | Address on file | | | | | | | |
| 14384470 | Name on file | Address on file | | | | | | | |
| 18293516 | Name on file | Address on file | | | | | | | |
| 13819916 | Name on file | Address on file | | | | | | | |
| 13968446 | Name on file | Address on file | | | | | | | |
| 19176375 | Name on file | Address on file | | | | | | | |
| 14026871 | Name on file | Address on file | | | | | | | |
| 18326060 | Name on file | Address on file | | | | | | | |
| 13731776 | Name on file | Address on file | | | | | | | |
| 13568875 | Name on file | Address on file | | | | | | | |
| 19009136 | Name on file | Address on file | | | | | | | |
| 13185014 | Name on file | Address on file | | | | | | | |
| 13400150 | Name on file | Address on file | | | | | | | |
| 13895735 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14071894 | Name on file | Address on file | | | | | | | |
| 13493157 | Name on file | Address on file | | | | | | | |
| 13878654 | Name on file | Address on file | | | | | | | |
| 14445872 | Name on file | Address on file | | | | | | | |
| 13732580 | Name on file | Address on file | | | | | | | |
| 13866030 | Name on file | Address on file | | | | | | | |
| 18243434 | Name on file | Address on file | | | | | | | |
| 18961199 | Name on file | Address on file | | | | | | | |
| 18268836 | Name on file | Address on file | | | | | | | |
| 18942498 | Name on file | Address on file | | | | | | | |
| 18276955 | Name on file | Address on file | | | | | | | |
| 18959215 | Name on file | Address on file | | | | | | | |
| 18312169 | Name on file | Address on file | | | | | | | |
| 18986658 | Name on file | Address on file | | | | | | | |
| 18246924 | Name on file | Address on file | | | | | | | |
| 18295342 | Name on file | Address on file | | | | | | | |
| 16865763 | Name on file | Address on file | | | | | | | |
| 14338207 | Name on file | Address on file | | | | | | | |
| 18947889 | Name on file | Address on file | | | | | | | |
| 18973556 | Name on file | Address on file | | | | | | | |
| 19001904 | Name on file | Address on file | | | | | | | |
| 18967074 | Name on file | Address on file | | | | | | | |
| 14429974 | Name on file | Address on file | | | | | | | |
| 14405924 | Name on file | Address on file | | | | | | | |
| 18332748 | Name on file | Address on file | | | | | | | |
| 13377300 | Name on file | Address on file | | | | | | | |
| 13348625 | Name on file | Address on file | | | | | | | |
| 14680795 | Name on file | Address on file | | | | | | | |
| 14080810 | Name on file | Address on file | | | | | | | |
| 18304278 | Name on file | Address on file | | | | | | | |
| 13614149 | Name on file | Address on file | | | | | | | |
| 14626892 | Name on file | Address on file | | | | | | | |
| 18997650 | Name on file | Address on file | | | | | | | |
| 14279272 | Name on file | Address on file | | | | | | | |
| 14279272 | Name on file | Address on file | | | | | | | |
| 14612436 | Name on file | Address on file | | | | | | | |
| 13860187 | Name on file | Address on file | | | | | | | |
| 18992021 | Name on file | Address on file | | | | | | | |
| 14376147 | Name on file | Address on file | | | | | | | |
| 14595429 | Name on file | Address on file | | | | | | | |
| 14595429 | Name on file | Address on file | | | | | | | |
| 18992876 | Name on file | Address on file | | | | | | | |
| 13165538 | Name on file | Address on file | | | | | | | |
| 13962918 | Name on file | Address on file | | | | | | | |
| 14097754 | Name on file | Address on file | | | | | | | |
| 14613797 | Name on file | Address on file | | | | | | | |
| 14247494 | Name on file | Address on file | | | | | | | |
| 14656180 | Name on file | Address on file | | | | | | | |
| 14656180 | Name on file | Address on file | | | | | | | |
| 14230130 | Name on file | Address on file | | | | | | | |
| 14118688 | Name on file | Address on file | | | | | | | |
| 13885262 | Name on file | Address on file | | | | | | | |
| 14534428 | Name on file | Address on file | | | | | | | |
| 13827089 | Name on file | Address on file | | | | | | | |
| 14259043 | Name on file | Address on file | | | | | | | |
| 18256595 | Name on file | Address on file | | | | | | | |
| 13664713 | Name on file | Address on file | | | | | | | |
| 13590157 | Name on file | Address on file | | | | | | | |
| 14525625 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16847826 | Name on file | Address on file | | | | | | | |
| 13927252 | Name on file | Address on file | | | | | | | |
| 18971315 | Name on file | Address on file | | | | | | | |
| 18311450 | Name on file | Address on file | | | | | | | |
| 13797801 | Name on file | Address on file | | | | | | | |
| 14465850 | Name on file | Address on file | | | | | | | |
| 13532905 | Name on file | Address on file | | | | | | | |
| 13663780 | Name on file | Address on file | | | | | | | |
| 18942811 | Name on file | Address on file | | | | | | | |
| 19017227 | Name on file | Address on file | | | | | | | |
| 18275310 | Name on file | Address on file | | | | | | | |
| 13296881 | Name on file | Address on file | | | | | | | |
| 13281414 | Name on file | Address on file | | | | | | | |
| 13748899 | Name on file | Address on file | | | | | | | |
| 14102524 | Name on file | Address on file | | | | | | | |
| 14622234 | Name on file | Address on file | | | | | | | |
| 13505713 | Name on file | Address on file | | | | | | | |
| 14667482 | Name on file | Address on file | | | | | | | |
| 13487559 | Name on file | Address on file | | | | | | | |
| 13173555 | Name on file | Address on file | | | | | | | |
| 19020620 | Name on file | Address on file | | | | | | | |
| 14628259 | Name on file | Address on file | | | | | | | |
| 18953242 | Name on file | Address on file | | | | | | | |
| 13988783 | Name on file | Address on file | | | | | | | |
| 13678085 | Name on file | Address on file | | | | | | | |
| 18317395 | Name on file | Address on file | | | | | | | |
| 14381259 | Name on file | Address on file | | | | | | | |
| 15411019 | Name on file | Address on file | | | | | | | |
| 15411019 | Name on file | Address on file | | | | | | | |
| 18266274 | Name on file | Address on file | | | | | | | |
| 20640898 | Name on file | Address on file | | | | | | | |
| 13454072 | Name on file | Address on file | | | | | | | |
| 16855311 | Name on file | Address on file | | | | | | | |
| 18306743 | Name on file | Address on file | | | | | | | |
| 14028040 | Name on file | Address on file | | | | | | | |
| 18255397 | Name on file | Address on file | | | | | | | |
| 18965153 | Name on file | Address on file | | | | | | | |
| 19007715 | Name on file | Address on file | | | | | | | |
| 14297682 | Name on file | Address on file | | | | | | | |
| 14390513 | Name on file | Address on file | | | | | | | |
| 14041371 | Name on file | Address on file | | | | | | | |
| 18324942 | Name on file | Address on file | | | | | | | |
| 19022635 | Name on file | Address on file | | | | | | | |
| 14182946 | Name on file | Address on file | | | | | | | |
| 16848392 | Name on file | Address on file | | | | | | | |
| 18301053 | Name on file | Address on file | | | | | | | |
| 14626320 | Name on file | Address on file | | | | | | | |
| 13901996 | Name on file | Address on file | | | | | | | |
| 13608890 | Name on file | Address on file | | | | | | | |
| 13172866 | Name on file | Address on file | | | | | | | |
| 13172866 | Name on file | Address on file | | | | | | | |
| 16849464 | Name on file | Address on file | | | | | | | |
| 13765204 | Name on file | Address on file | | | | | | | |
| 14221207 | Name on file | Address on file | | | | | | | |
| 22145861 | Name on file | Address on file | | | | | | | |
| 22195313 | Name on file | Address on file | | | | | | | |
| 22195312 | Name on file | Address on file | | | | | | | |
| 14553282 | Name on file | Address on file | | | | | | | |
| 14553282 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14392839 | Name on file | Address on file | | | | | | | |
| 13480021 | Name on file | Address on file | | | | | | | |
| 14662597 | Name on file | Address on file | | | | | | | |
| 13971979 | Name on file | Address on file | | | | | | | |
| 19023436 | Name on file | Address on file | | | | | | | |
| 18281238 | Name on file | Address on file | | | | | | | |
| 18982853 | Name on file | Address on file | | | | | | | |
| 19002346 | Name on file | Address on file | | | | | | | |
| 18307399 | Name on file | Address on file | | | | | | | |
| 13906390 | Name on file | Address on file | | | | | | | |
| 18319726 | Name on file | Address on file | | | | | | | |
| 19019117 | Name on file | Address on file | | | | | | | |
| 18283276 | Name on file | Address on file | | | | | | | |
| 18962773 | Name on file | Address on file | | | | | | | |
| 14365534 | Name on file | Address on file | | | | | | | |
| 13510486 | Name on file | Address on file | | | | | | | |
| 18969062 | Name on file | Address on file | | | | | | | |
| 22211764 | Name on file | Address on file | | | | | | | |
| 13310772 | Name on file | Address on file | | | | | | | |
| 18961827 | Name on file | Address on file | | | | | | | |
| 18291434 | Name on file | Address on file | | | | | | | |
| 13981046 | Name on file | Address on file | | | | | | | |
| 18331024 | Name on file | Address on file | | | | | | | |
| 13803228 | Name on file | Address on file | | | | | | | |
| 13324588 | Name on file | Address on file | | | | | | | |
| 14665017 | Name on file | Address on file | | | | | | | |
| 13384618 | Name on file | Address on file | | | | | | | |
| 13710739 | Name on file | Address on file | | | | | | | |
| 22119845 | Name on file | Address on file | | | | | | | |
| 15400931 | Name on file | Address on file | | | | | | | |
| 13614104 | Name on file | Address on file | | | | | | | |
| 13338606 | Name on file | Address on file | | | | | | | |
| 13251711 | Name on file | Address on file | | | | | | | |
| 13944628 | Name on file | Address on file | | | | | | | |
| 19020212 | Name on file | Address on file | | | | | | | |
| 18311865 | Name on file | Address on file | | | | | | | |
| 13388592 | Name on file | Address on file | | | | | | | |
| 18285967 | Name on file | Address on file | | | | | | | |
| 19028005 | Name on file | Address on file | | | | | | | |
| 19004633 | Name on file | Address on file | | | | | | | |
| 18237903 | Name on file | Address on file | | | | | | | |
| 18258818 | Name on file | Address on file | | | | | | | |
| 18335867 | Name on file | Address on file | | | | | | | |
| 18257946 | Name on file | Address on file | | | | | | | |
| 20654459 | Name on file | Address on file | | | | | | | |
| 18979708 | Name on file | Address on file | | | | | | | |
| 16848141 | Name on file | Address on file | | | | | | | |
| 16850388 | Name on file | Address on file | | | | | | | |
| 18955589 | Name on file | Address on file | | | | | | | |
| 14165361 | Name on file | Address on file | | | | | | | |
| 18995512 | Name on file | Address on file | | | | | | | |
| 14654648 | Name on file | Address on file | | | | | | | |
| 13158470 | Name on file | Address on file | | | | | | | |
| 14631824 | Name on file | Address on file | | | | | | | |
| 18328957 | Name on file | Address on file | | | | | | | |
| 20843984 | Name on file | Address on file | | | | | | | |
| 18327537 | Name on file | Address on file | | | | | | | |
| 18274994 | Name on file | Address on file | | | | | | | |
| 18990327 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18268422 | Name on file | Address on file | | | | | | | |
| 18320394 | Name on file | Address on file | | | | | | | |
| 14665878 | Name on file | Address on file | | | | | | | |
| 14390242 | Name on file | Address on file | | | | | | | |
| 18305358 | Name on file | Address on file | | | | | | | |
| 19000823 | Name on file | Address on file | | | | | | | |
| 14028670 | Name on file | Address on file | | | | | | | |
| 18258537 | Name on file | Address on file | | | | | | | |
| 20655232 | Name on file | Address on file | | | | | | | |
| 14091839 | Name on file | Address on file | | | | | | | |
| 16850249 | Name on file | Address on file | | | | | | | |
| 14613955 | Name on file | Address on file | | | | | | | |
| 14613955 | Name on file | Address on file | | | | | | | |
| 18257095 | Name on file | Address on file | | | | | | | |
| 14427489 | Name on file | Address on file | | | | | | | |
| 13315147 | Name on file | Address on file | | | | | | | |
| 13732118 | Name on file | Address on file | | | | | | | |
| 14683208 | Name on file | Address on file | | | | | | | |
| 14683208 | Name on file | Address on file | | | | | | | |
| 13826968 | Name on file | Address on file | | | | | | | |
| 13793646 | Name on file | Address on file | | | | | | | |
| 14485006 | Name on file | Address on file | | | | | | | |
| 18261788 | Name on file | Address on file | | | | | | | |
| 13673044 | Name on file | Address on file | | | | | | | |
| 18274561 | Name on file | Address on file | | | | | | | |
| 13938210 | Name on file | Address on file | | | | | | | |
| 18983249 | Name on file | Address on file | | | | | | | |
| 18245565 | Name on file | Address on file | | | | | | | |
| 18996203 | Name on file | Address on file | | | | | | | |
| 14648917 | Name on file | Address on file | | | | | | | |
| 14648917 | Name on file | Address on file | | | | | | | |
| 13169871 | Name on file | Address on file | | | | | | | |
| 14093119 | Name on file | Address on file | | | | | | | |
| 18961383 | Name on file | Address on file | | | | | | | |
| 18938353 | Name on file | Address on file | | | | | | | |
| 14319650 | Name on file | Address on file | | | | | | | |
| 18266984 | Name on file | Address on file | | | | | | | |
| 19029314 | Name on file | Address on file | | | | | | | |
| 18254381 | Name on file | Address on file | | | | | | | |
| 18287788 | Name on file | Address on file | | | | | | | |
| 18969957 | Name on file | Address on file | | | | | | | |
| 18950635 | Name on file | Address on file | | | | | | | |
| 18978973 | Name on file | Address on file | | | | | | | |
| 18254364 | Name on file | Address on file | | | | | | | |
| 14294716 | Name on file | Address on file | | | | | | | |
| 18289714 | Name on file | Address on file | | | | | | | |
| 13976801 | Name on file | Address on file | | | | | | | |
| 14197242 | Name on file | Address on file | | | | | | | |
| 19026381 | Name on file | Address on file | | | | | | | |
| 22419156 | Name on file | Address on file | | | | | | | |
| 22419156 | Name on file | Address on file | | | | | | | |
| 18328700 | Name on file | Address on file | | | | | | | |
| 18276627 | Name on file | Address on file | | | | | | | |
| 18258425 | Name on file | Address on file | | | | | | | |
| 13323887 | Name on file | Address on file | | | | | | | |
| 15397210 | Name on file | Address on file | | | | | | | |
| 22139065 | Name on file | Address on file | | | | | | | |
| 15403095 | Name on file | Address on file | | | | | | | |
| 13721863 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14538302 | Name on file | Address on file | | | | | | | |
| 19017447 | Name on file | Address on file | | | | | | | |
| 19019230 | Name on file | Address on file | | | | | | | |
| 18983014 | Name on file | Address on file | | | | | | | |
| 14536420 | Name on file | Address on file | | | | | | | |
| 14487302 | Name on file | Address on file | | | | | | | |
| 18969983 | Name on file | Address on file | | | | | | | |
| 13298720 | Name on file | Address on file | | | | | | | |
| 15362452 | Name on file | Address on file | | | | | | | |
| 18307277 | Name on file | Address on file | | | | | | | |
| 13409100 | Name on file | Address on file | | | | | | | |
| 18317889 | Name on file | Address on file | | | | | | | |
| 15386807 | Name on file | Address on file | | | | | | | |
| 13817350 | Name on file | Address on file | | | | | | | |
| 14053032 | Name on file | Address on file | | | | | | | |
| 14122380 | Name on file | Address on file | | | | | | | |
| 22211837 | Name on file | Address on file | | | | | | | |
| 19006565 | Name on file | Address on file | | | | | | | |
| 13630311 | Name on file | Address on file | | | | | | | |
| 14584069 | Name on file | Address on file | | | | | | | |
| 14584069 | Name on file | Address on file | | | | | | | |
| 13150422 | Name on file | Address on file | | | | | | | |
| 13780485 | Name on file | Address on file | | | | | | | |
| 14040512 | Name on file | Address on file | | | | | | | |
| 18246412 | Name on file | Address on file | | | | | | | |
| 14106650 | Name on file | Address on file | | | | | | | |
| 13409604 | Name on file | Address on file | | | | | | | |
| 13911340 | Name on file | Address on file | | | | | | | |
| 18335630 | Name on file | Address on file | | | | | | | |
| 19001566 | Name on file | Address on file | | | | | | | |
| 18291763 | Name on file | Address on file | | | | | | | |
| 18291961 | Name on file | Address on file | | | | | | | |
| 18971793 | Name on file | Address on file | | | | | | | |
| 18244602 | Name on file | Address on file | | | | | | | |
| 18242997 | Name on file | Address on file | | | | | | | |
| 18301750 | Name on file | Address on file | | | | | | | |
| 18284711 | Name on file | Address on file | | | | | | | |
| 13243510 | Name on file | Address on file | | | | | | | |
| 15373517 | Name on file | Address on file | | | | | | | |
| 18300981 | Name on file | Address on file | | | | | | | |
| 13232953 | Name on file | Address on file | | | | | | | |
| 13942210 | Name on file | Address on file | | | | | | | |
| 13607835 | Name on file | Address on file | | | | | | | |
| 13186282 | Name on file | Address on file | | | | | | | |
| 14301627 | Name on file | Address on file | | | | | | | |
| 13607171 | Name on file | Address on file | | | | | | | |
| 14588499 | Name on file | Address on file | | | | | | | |
| 13892851 | Name on file | Address on file | | | | | | | |
| 14401939 | Name on file | Address on file | | | | | | | |
| 13878583 | Name on file | Address on file | | | | | | | |
| 14521812 | Name on file | Address on file | | | | | | | |
| 13464446 | Name on file | Address on file | | | | | | | |
| 13289836 | Name on file | Address on file | | | | | | | |
| 14615157 | Name on file | Address on file | | | | | | | |
| 14234329 | Name on file | Address on file | | | | | | | |
| 13248540 | Name on file | Address on file | | | | | | | |
| 14400538 | Name on file | Address on file | | | | | | | |
| 14453209 | Name on file | Address on file | | | | | | | |
| 13344890 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14618531 | Name on file | Address on file | | | | | | | |
| 14618531 | Name on file | Address on file | | | | | | | |
| 14656150 | Name on file | Address on file | | | | | | | |
| 13211693 | Name on file | Address on file | | | | | | | |
| 13660553 | Name on file | Address on file | | | | | | | |
| 14197756 | Name on file | Address on file | | | | | | | |
| 13793678 | Name on file | Address on file | | | | | | | |
| 14415630 | Name on file | Address on file | | | | | | | |
| 19018249 | Name on file | Address on file | | | | | | | |
| 13522588 | Name on file | Address on file | | | | | | | |
| 13899893 | Name on file | Address on file | | | | | | | |
| 13919331 | Name on file | Address on file | | | | | | | |
| 13643140 | Name on file | Address on file | | | | | | | |
| 14527214 | Name on file | Address on file | | | | | | | |
| 14179675 | Name on file | Address on file | | | | | | | |
| 14162384 | Name on file | Address on file | | | | | | | |
| 20647056 | Name on file | Address on file | | | | | | | |
| 13407555 | Name on file | Address on file | | | | | | | |
| 14083684 | Name on file | Address on file | | | | | | | |
| 19176344 | Name on file | Address on file | | | | | | | |
| 13554611 | Name on file | Address on file | | | | | | | |
| 18502092 | Name on file | Address on file | | | | | | | |
| 13570025 | Name on file | Address on file | | | | | | | |
| 18251967 | Name on file | Address on file | | | | | | | |
| 18996296 | Name on file | Address on file | | | | | | | |
| 14553853 | Name on file | Address on file | | | | | | | |
| 18995823 | Name on file | Address on file | | | | | | | |
| 18293724 | Name on file | Address on file | | | | | | | |
| 18273046 | Name on file | Address on file | | | | | | | |
| 18335967 | Name on file | Address on file | | | | | | | |
| 18985516 | Name on file | Address on file | | | | | | | |
| 18311896 | Name on file | Address on file | | | | | | | |
| 18274888 | Name on file | Address on file | | | | | | | |
| 13175908 | Name on file | Address on file | | | | | | | |
| 18953185 | Name on file | Address on file | | | | | | | |
| 13226675 | Name on file | Address on file | | | | | | | |
| 14529351 | Name on file | Address on file | | | | | | | |
| 13506069 | Name on file | Address on file | | | | | | | |
| 13765653 | Name on file | Address on file | | | | | | | |
| 13404552 | Name on file | Address on file | | | | | | | |
| 14297364 | Name on file | Address on file | | | | | | | |
| 18998822 | Name on file | Address on file | | | | | | | |
| 13206234 | Name on file | Address on file | | | | | | | |
| 13660657 | Name on file | Address on file | | | | | | | |
| 13381550 | Name on file | Address on file | | | | | | | |
| 14654589 | Name on file | Address on file | | | | | | | |
| 14672196 | Name on file | Address on file | | | | | | | |
| 13530728 | Name on file | Address on file | | | | | | | |
| 16866925 | Name on file | Address on file | | | | | | | |
| 13992553 | Name on file | Address on file | | | | | | | |
| 18950966 | Name on file | Address on file | | | | | | | |
| 13694595 | Name on file | Address on file | | | | | | | |
| 20649348 | Name on file | Address on file | | | | | | | |
| 20649347 | Name on file | Address on file | | | | | | | |
| 18970952 | Name on file | Address on file | | | | | | | |
| 13335482 | Name on file | Address on file | | | | | | | |
| 14262699 | Name on file | Address on file | | | | | | | |
| 14547386 | Name on file | Address on file | | | | | | | |
| 18285278 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18277768 | Name on file | Address on file | | | | | | | |
| 18313403 | Name on file | Address on file | | | | | | | |
| 13671056 | Name on file | Address on file | | | | | | | |
| 13270581 | Name on file | Address on file | | | | | | | |
| 14050887 | Name on file | Address on file | | | | | | | |
| 14317136 | Name on file | Address on file | | | | | | | |
| 14673873 | Name on file | Address on file | | | | | | | |
| 13966050 | Name on file | Address on file | | | | | | | |
| 14132400 | Name on file | Address on file | | | | | | | |
| 13945831 | Name on file | Address on file | | | | | | | |
| 13439785 | Name on file | Address on file | | | | | | | |
| 13452238 | Name on file | Address on file | | | | | | | |
| 18275698 | Name on file | Address on file | | | | | | | |
| 13569016 | Name on file | Address on file | | | | | | | |
| 16865643 | Name on file | Address on file | | | | | | | |
| 13944042 | Name on file | Address on file | | | | | | | |
| 18320355 | Name on file | Address on file | | | | | | | |
| 14363378 | Name on file | Address on file | | | | | | | |
| 14446317 | Name on file | Address on file | | | | | | | |
| 14076945 | Name on file | Address on file | | | | | | | |
| 18246938 | Name on file | Address on file | | | | | | | |
| 14530238 | Name on file | Address on file | | | | | | | |
| 13535789 | Name on file | Address on file | | | | | | | |
| 14534464 | Name on file | Address on file | | | | | | | |
| 14108164 | Name on file | Address on file | | | | | | | |
| 13952119 | Name on file | Address on file | | | | | | | |
| 14194968 | Name on file | Address on file | | | | | | | |
| 14300037 | Name on file | Address on file | | | | | | | |
| 20844625 | Name on file | Address on file | | | | | | | |
| 14597420 | Name on file | Address on file | | | | | | | |
| 14033797 | Name on file | Address on file | | | | | | | |
| 13740280 | Name on file | Address on file | | | | | | | |
| 14614804 | Name on file | Address on file | | | | | | | |
| 14194072 | Name on file | Address on file | | | | | | | |
| 22180433 | Name on file | Address on file | | | | | | | |
| 14685108 | Name on file | Address on file | | | | | | | |
| 13366888 | Name on file | Address on file | | | | | | | |
| 13744791 | Name on file | Address on file | | | | | | | |
| 14640307 | Name on file | Address on file | | | | | | | |
| 14640307 | Name on file | Address on file | | | | | | | |
| 14685108 | Name on file | Address on file | | | | | | | |
| 14493831 | Name on file | Address on file | | | | | | | |
| 13306982 | Name on file | Address on file | | | | | | | |
| 14167444 | Name on file | Address on file | | | | | | | |
| 14318292 | Name on file | Address on file | | | | | | | |
| 14318292 | Name on file | Address on file | | | | | | | |
| 13801143 | Name on file | Address on file | | | | | | | |
| 13361739 | Name on file | Address on file | | | | | | | |
| 14602643 | Name on file | Address on file | | | | | | | |
| 14597778 | Name on file | Address on file | | | | | | | |
| 14597778 | Name on file | Address on file | | | | | | | |
| 18979972 | Name on file | Address on file | | | | | | | |
| 13160258 | Name on file | Address on file | | | | | | | |
| 13468392 | Name on file | Address on file | | | | | | | |
| 14122680 | Name on file | Address on file | | | | | | | |
| 14374353 | Name on file | Address on file | | | | | | | |
| 13251791 | Name on file | Address on file | | | | | | | |
| 14340352 | Name on file | Address on file | | | | | | | |
| 14117178 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13894965 | Name on file | Address on file | | | | | | | |
| 14021095 | Name on file | Address on file | | | | | | | |
| 18262195 | Name on file | Address on file | | | | | | | |
| 14124379 | Name on file | Address on file | | | | | | | |
| 14359320 | Name on file | Address on file | | | | | | | |
| 14151688 | Name on file | Address on file | | | | | | | |
| 13615833 | Name on file | Address on file | | | | | | | |
| 13237969 | Name on file | Address on file | | | | | | | |
| 13992507 | Name on file | Address on file | | | | | | | |
| 14605686 | Name on file | Address on file | | | | | | | |
| 14631515 | Name on file | Address on file | | | | | | | |
| 13810241 | Name on file | Address on file | | | | | | | |
| 19005866 | Name on file | Address on file | | | | | | | |
| 13405840 | Name on file | Address on file | | | | | | | |
| 14015878 | Name on file | Address on file | | | | | | | |
| 13628075 | Name on file | Address on file | | | | | | | |
| 13647618 | Name on file | Address on file | | | | | | | |
| 13692969 | Name on file | Address on file | | | | | | | |
| 14094833 | Name on file | Address on file | | | | | | | |
| 13235486 | Name on file | Address on file | | | | | | | |
| 13936672 | Name on file | Address on file | | | | | | | |
| 13948522 | Name on file | Address on file | | | | | | | |
| 18322404 | Name on file | Address on file | | | | | | | |
| 14379201 | Name on file | Address on file | | | | | | | |
| 13497645 | Name on file | Address on file | | | | | | | |
| 19016626 | Name on file | Address on file | | | | | | | |
| 14591802 | Name on file | Address on file | | | | | | | |
| 13930559 | Name on file | Address on file | | | | | | | |
| 13459377 | Name on file | Address on file | | | | | | | |
| 14103527 | Name on file | Address on file | | | | | | | |
| 14168770 | Name on file | Address on file | | | | | | | |
| 13851306 | Name on file | Address on file | | | | | | | |
| 13896227 | Name on file | Address on file | | | | | | | |
| 13799154 | Name on file | Address on file | | | | | | | |
| 14631296 | Name on file | Address on file | | | | | | | |
| 14616068 | Name on file | Address on file | | | | | | | |
| 14450043 | Name on file | Address on file | | | | | | | |
| 13247737 | Name on file | Address on file | | | | | | | |
| 15411406 | Name on file | Address on file | | | | | | | |
| 15411406 | Name on file | Address on file | | | | | | | |
| 13806112 | Name on file | Address on file | | | | | | | |
| 13611978 | Name on file | Address on file | | | | | | | |
| 13413235 | Name on file | Address on file | | | | | | | |
| 13586534 | Name on file | Address on file | | | | | | | |
| 18958680 | Name on file | Address on file | | | | | | | |
| 19002897 | Name on file | Address on file | | | | | | | |
| 18299111 | Name on file | Address on file | | | | | | | |
| 18335722 | Name on file | Address on file | | | | | | | |
| 13800308 | Name on file | Address on file | | | | | | | |
| 13154688 | Name on file | Address on file | | | | | | | |
| 19017480 | Name on file | Address on file | | | | | | | |
| 14673126 | Name on file | Address on file | | | | | | | |
| 14657396 | Name on file | Address on file | | | | | | | |
| 18302356 | Name on file | Address on file | | | | | | | |
| 14179083 | Name on file | Address on file | | | | | | | |
| 14293189 | Name on file | Address on file | | | | | | | |
| 20623709 | Name on file | Address on file | | | | | | | |
| 13296502 | Name on file | Address on file | | | | | | | |
| 13268675 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13944587 | Name on file | Address on file | | | | | | | |
| 14511874 | Name on file | Address on file | | | | | | | |
| 16867454 | Name on file | Address on file | | | | | | | |
| 14628677 | Name on file | Address on file | | | | | | | |
| 14425056 | Name on file | Address on file | | | | | | | |
| 18326639 | Name on file | Address on file | | | | | | | |
| 13246670 | Name on file | Address on file | | | | | | | |
| 14530407 | Name on file | Address on file | | | | | | | |
| 14530407 | Name on file | Address on file | | | | | | | |
| 14196493 | Name on file | Address on file | | | | | | | |
| 14621617 | Name on file | Address on file | | | | | | | |
| 13340913 | Name on file | Address on file | | | | | | | |
| 14263754 | Name on file | Address on file | | | | | | | |
| 18245538 | Name on file | Address on file | | | | | | | |
| 13501633 | Name on file | Address on file | | | | | | | |
| 13318187 | Name on file | Address on file | | | | | | | |
| 14201497 | Name on file | Address on file | | | | | | | |
| 18267090 | Name on file | Address on file | | | | | | | |
| 13471538 | Name on file | Address on file | | | | | | | |
| 19033656 | Name on file | Address on file | | | | | | | |
| 18290561 | Name on file | Address on file | | | | | | | |
| 19003930 | Name on file | Address on file | | | | | | | |
| 13590375 | Name on file | Address on file | | | | | | | |
| 13681437 | Name on file | Address on file | | | | | | | |
| 14553879 | Name on file | Address on file | | | | | | | |
| 18251277 | Name on file | Address on file | | | | | | | |
| 18255747 | Name on file | Address on file | | | | | | | |
| 13203775 | Name on file | Address on file | | | | | | | |
| 18968797 | Name on file | Address on file | | | | | | | |
| 14033895 | Name on file | Address on file | | | | | | | |
| 18311352 | Name on file | Address on file | | | | | | | |
| 18289398 | Name on file | Address on file | | | | | | | |
| 18502196 | Name on file | Address on file | | | | | | | |
| 13605363 | Name on file | Address on file | | | | | | | |
| 18312373 | Name on file | Address on file | | | | | | | |
| 13201996 | Name on file | Address on file | | | | | | | |
| 15389191 | Name on file | Address on file | | | | | | | |
| 18302162 | Name on file | Address on file | | | | | | | |
| 13809790 | Name on file | Address on file | | | | | | | |
| 13764450 | Name on file | Address on file | | | | | | | |
| 13764450 | Name on file | Address on file | | | | | | | |
| 14676088 | Name on file | Address on file | | | | | | | |
| 14219657 | Name on file | Address on file | | | | | | | |
| 18946797 | Name on file | Address on file | | | | | | | |
| 19008919 | Name on file | Address on file | | | | | | | |
| 18268336 | Name on file | Address on file | | | | | | | |
| 16867236 | Name on file | Address on file | | | | | | | |
| 13650208 | Name on file | Address on file | | | | | | | |
| 18947119 | Name on file | Address on file | | | | | | | |
| 13358946 | Name on file | Address on file | | | | | | | |
| 14116689 | Name on file | Address on file | | | | | | | |
| 14204918 | Name on file | Address on file | | | | | | | |
| 14230173 | Name on file | Address on file | | | | | | | |
| 19019833 | Name on file | Address on file | | | | | | | |
| 13639455 | Name on file | Address on file | | | | | | | |
| 18312112 | Name on file | Address on file | | | | | | | |
| 14368646 | Name on file | Address on file | | | | | | | |
| 13565599 | Name on file | Address on file | | | | | | | |
| 14015652 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13982474 | Name on file | Address on file | | | | | | | |
| 14258948 | Name on file | Address on file | | | | | | | |
| 13348881 | Name on file | Address on file | | | | | | | |
| 18273739 | Name on file | Address on file | | | | | | | |
| 13653088 | Name on file | Address on file | | | | | | | |
| 13914750 | Name on file | Address on file | | | | | | | |
| 18945170 | Name on file | Address on file | | | | | | | |
| 13533606 | Name on file | Address on file | | | | | | | |
| 18969938 | Name on file | Address on file | | | | | | | |
| 18313146 | Name on file | Address on file | | | | | | | |
| 19001392 | Name on file | Address on file | | | | | | | |
| 18298673 | Name on file | Address on file | | | | | | | |
| 13245737 | Name on file | Address on file | | | | | | | |
| 13758896 | Name on file | Address on file | | | | | | | |
| 18263669 | Name on file | Address on file | | | | | | | |
| 18979813 | Name on file | Address on file | | | | | | | |
| 13499980 | Name on file | Address on file | | | | | | | |
| 15402682 | Name on file | Address on file | | | | | | | |
| 13665743 | Name on file | Address on file | | | | | | | |
| 13220557 | Name on file | Address on file | | | | | | | |
| 14114315 | Name on file | Address on file | | | | | | | |
| 13974655 | Name on file | Address on file | | | | | | | |
| 18325666 | Name on file | Address on file | | | | | | | |
| 18997881 | Name on file | Address on file | | | | | | | |
| 16864480 | Name on file | Address on file | | | | | | | |
| 18956142 | Name on file | Address on file | | | | | | | |
| 18998198 | Name on file | Address on file | | | | | | | |
| 14318771 | Name on file | Address on file | | | | | | | |
| 13757252 | Name on file | Address on file | | | | | | | |
| 13344174 | Name on file | Address on file | | | | | | | |
| 13434920 | Name on file | Address on file | | | | | | | |
| 13601526 | Name on file | Address on file | | | | | | | |
| 13638417 | Name on file | Address on file | | | | | | | |
| 13309687 | Name on file | Address on file | | | | | | | |
| 14368244 | Name on file | Address on file | | | | | | | |
| 14287394 | Name on file | Address on file | | | | | | | |
| 13864828 | Name on file | Address on file | | | | | | | |
| 13161799 | Name on file | Address on file | | | | | | | |
| 13621739 | Name on file | Address on file | | | | | | | |
| 14138522 | Name on file | Address on file | | | | | | | |
| 13345677 | Name on file | Address on file | | | | | | | |
| 14023917 | Name on file | Address on file | | | | | | | |
| 14647950 | Name on file | Address on file | | | | | | | |
| 13800232 | Name on file | Address on file | | | | | | | |
| 13719337 | Name on file | Address on file | | | | | | | |
| 14138462 | Name on file | Address on file | | | | | | | |
| 13228024 | Name on file | Address on file | | | | | | | |
| 13427750 | Name on file | Address on file | | | | | | | |
| 14608939 | Name on file | Address on file | | | | | | | |
| 18327672 | Name on file | Address on file | | | | | | | |
| 13554187 | Name on file | Address on file | | | | | | | |
| 13395759 | Name on file | Address on file | | | | | | | |
| 14599066 | Name on file | Address on file | | | | | | | |
| 18251437 | Name on file | Address on file | | | | | | | |
| 13485861 | Name on file | Address on file | | | | | | | |
| 14591668 | Name on file | Address on file | | | | | | | |
| 14591668 | Name on file | Address on file | | | | | | | |
| 18270739 | Name on file | Address on file | | | | | | | |
| 18276602 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14667002 | Name on file | Address on file | | | | | | | |
| 13601190 | Name on file | Address on file | | | | | | | |
| 16849454 | Name on file | Address on file | | | | | | | |
| 14430463 | Name on file | Address on file | | | | | | | |
| 14411234 | Name on file | Address on file | | | | | | | |
| 18260598 | Name on file | Address on file | | | | | | | |
| 19025373 | Name on file | Address on file | | | | | | | |
| 14016216 | Name on file | Address on file | | | | | | | |
| 14549090 | Name on file | Address on file | | | | | | | |
| 18980974 | Name on file | Address on file | | | | | | | |
| 14233015 | Name on file | Address on file | | | | | | | |
| 20696225 | Name on file | Address on file | | | | | | | |
| 14314075 | Name on file | Address on file | | | | | | | |
| 19006109 | Name on file | Address on file | | | | | | | |
| 18336866 | Name on file | Address on file | | | | | | | |
| 20855125 | Name on file | Address on file | | | | | | | |
| 20855124 | Name on file | Address on file | | | | | | | |
| 13243711 | Name on file | Address on file | | | | | | | |
| 13511724 | Name on file | Address on file | | | | | | | |
| 16863990 | Name on file | Address on file | | | | | | | |
| 14126289 | Name on file | Address on file | | | | | | | |
| 14141686 | Name on file | Address on file | | | | | | | |
| 13626563 | Name on file | Address on file | | | | | | | |
| 14472292 | Name on file | Address on file | | | | | | | |
| 18951387 | Name on file | Address on file | | | | | | | |
| 13180148 | Name on file | Address on file | | | | | | | |
| 19174899 | Name on file | Address on file | | | | | | | |
| 14517180 | Name on file | Address on file | | | | | | | |
| 16867153 | Name on file | Address on file | | | | | | | |
| 14276537 | Name on file | Address on file | | | | | | | |
| 14525355 | Name on file | Address on file | | | | | | | |
| 13307776 | Name on file | Address on file | | | | | | | |
| 13402648 | Name on file | Address on file | | | | | | | |
| 14392935 | Name on file | Address on file | | | | | | | |
| 19002515 | Name on file | Address on file | | | | | | | |
| 19017813 | Name on file | Address on file | | | | | | | |
| 22410986 | Name on file | Address on file | | | | | | | |
| 13380744 | Name on file | Address on file | | | | | | | |
| 13864369 | Name on file | Address on file | | | | | | | |
| 18254785 | Name on file | Address on file | | | | | | | |
| 18277472 | Name on file | Address on file | | | | | | | |
| 18337486 | Name on file | Address on file | | | | | | | |
| 13753425 | Name on file | Address on file | | | | | | | |
| 16865182 | Name on file | Address on file | | | | | | | |
| 13149298 | Name on file | Address on file | | | | | | | |
| 14239966 | Name on file | Address on file | | | | | | | |
| 14586162 | Name on file | Address on file | | | | | | | |
| 13887259 | Name on file | Address on file | | | | | | | |
| 14397818 | Name on file | Address on file | | | | | | | |
| 19021457 | Name on file | Address on file | | | | | | | |
| 18979928 | Name on file | Address on file | | | | | | | |
| 20805017 | Name on file | Address on file | | | | | | | |
| 18262149 | Name on file | Address on file | | | | | | | |
| 18308761 | Name on file | Address on file | | | | | | | |
| 16847824 | Name on file | Address on file | | | | | | | |
| 22159405 | Name on file | Address on file | | | | | | | |
| 22159404 | Name on file | Address on file | | | | | | | |
| 16866155 | Name on file | Address on file | | | | | | | |
| 18948432 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14222962 | Name on file | Address on file | | | | | | | |
| 22103316 | Name on file | Address on file | | | | | | | |
| 13883407 | Name on file | Address on file | | | | | | | |
| 18266037 | Name on file | Address on file | | | | | | | |
| 14200435 | Name on file | Address on file | | | | | | | |
| 13873927 | Name on file | Address on file | | | | | | | |
| 18292888 | Name on file | Address on file | | | | | | | |
| 13287940 | Name on file | Address on file | | | | | | | |
| 15368376 | Name on file | Address on file | | | | | | | |
| 13313705 | Name on file | Address on file | | | | | | | |
| 18310995 | Name on file | Address on file | | | | | | | |
| 19019746 | Name on file | Address on file | | | | | | | |
| 13423548 | Name on file | Address on file | | | | | | | |
| 15409121 | Name on file | Address on file | | | | | | | |
| 18944169 | Name on file | Address on file | | | | | | | |
| 13776281 | Name on file | Address on file | | | | | | | |
| 13588869 | Name on file | Address on file | | | | | | | |
| 14618704 | Name on file | Address on file | | | | | | | |
| 14147286 | Name on file | Address on file | | | | | | | |
| 18271444 | Name on file | Address on file | | | | | | | |
| 13377104 | Name on file | Address on file | | | | | | | |
| 19018312 | Name on file | Address on file | | | | | | | |
| 14048681 | Name on file | Address on file | | | | | | | |
| 14199558 | Name on file | Address on file | | | | | | | |
| 22194912 | Name on file | Address on file | | | | | | | |
| 18238898 | Name on file | Address on file | | | | | | | |
| 13749891 | Name on file | Address on file | | | | | | | |
| 18955522 | Name on file | Address on file | | | | | | | |
| 18964747 | Name on file | Address on file | | | | | | | |
| 14155712 | Name on file | Address on file | | | | | | | |
| 18245700 | Name on file | Address on file | | | | | | | |
| 14094485 | Name on file | Address on file | | | | | | | |
| 13404675 | Name on file | Address on file | | | | | | | |
| 18307346 | Name on file | Address on file | | | | | | | |
| 18280088 | Name on file | Address on file | | | | | | | |
| 13328949 | Name on file | Address on file | | | | | | | |
| 18331710 | Name on file | Address on file | | | | | | | |
| 18997382 | Name on file | Address on file | | | | | | | |
| 18971168 | Name on file | Address on file | | | | | | | |
| 18337158 | Name on file | Address on file | | | | | | | |
| 18283493 | Name on file | Address on file | | | | | | | |
| 14328526 | Name on file | Address on file | | | | | | | |
| 20832255 | Name on file | Address on file | | | | | | | |
| 19021083 | Name on file | Address on file | | | | | | | |
| 18238995 | Name on file | Address on file | | | | | | | |
| 19005407 | Name on file | Address on file | | | | | | | |
| 18325351 | Name on file | Address on file | | | | | | | |
| 18249368 | Name on file | Address on file | | | | | | | |
| 13542498 | Name on file | Address on file | | | | | | | |
| 14518070 | Name on file | Address on file | | | | | | | |
| 18253986 | Name on file | Address on file | | | | | | | |
| 13343268 | Name on file | Address on file | | | | | | | |
| 18247612 | Name on file | Address on file | | | | | | | |
| 14069264 | Name on file | Address on file | | | | | | | |
| 14384706 | Name on file | Address on file | | | | | | | |
| 13230961 | Name on file | Address on file | | | | | | | |
| 14384706 | Name on file | Address on file | | | | | | | |
| 14096618 | Name on file | Address on file | | | | | | | |
| 13712988 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13362830 | Name on file | Address on file | | | | | | | |
| 14143421 | Name on file | Address on file | | | | | | | |
| 14054916 | Name on file | Address on file | | | | | | | |
| 14495991 | Name on file | Address on file | | | | | | | |
| 14644687 | Name on file | Address on file | | | | | | | |
| 18246316 | Name on file | Address on file | | | | | | | |
| 13987241 | Name on file | Address on file | | | | | | | |
| 19005106 | Name on file | Address on file | | | | | | | |
| 14207845 | Name on file | Address on file | | | | | | | |
| 13414043 | Name on file | Address on file | | | | | | | |
| 14582735 | Name on file | Address on file | | | | | | | |
| 13630173 | Name on file | Address on file | | | | | | | |
| 13138655 | Name on file | Address on file | | | | | | | |
| 18501886 | Name on file | Address on file | | | | | | | |
| 13146479 | Name on file | Address on file | | | | | | | |
| 13883306 | Name on file | Address on file | | | | | | | |
| 18254458 | Name on file | Address on file | | | | | | | |
| 13475045 | Name on file | Address on file | | | | | | | |
| 14607120 | Name on file | Address on file | | | | | | | |
| 15412423 | Name on file | Address on file | | | | | | | |
| 14362732 | Name on file | Address on file | | | | | | | |
| 18319826 | Name on file | Address on file | | | | | | | |
| 18284447 | Name on file | Address on file | | | | | | | |
| 14630302 | Name on file | Address on file | | | | | | | |
| 19016052 | Name on file | Address on file | | | | | | | |
| 18980713 | Name on file | Address on file | | | | | | | |
| 18294622 | Name on file | Address on file | | | | | | | |
| 13612112 | Name on file | Address on file | | | | | | | |
| 16852733 | Name on file | Address on file | | | | | | | |
| 19003559 | Name on file | Address on file | | | | | | | |
| 19019317 | Name on file | Address on file | | | | | | | |
| 13631011 | Name on file | Address on file | | | | | | | |
| 14427046 | Name on file | Address on file | | | | | | | |
| 18993396 | Name on file | Address on file | | | | | | | |
| 18959839 | Name on file | Address on file | | | | | | | |
| 18948361 | Name on file | Address on file | | | | | | | |
| 18243585 | Name on file | Address on file | | | | | | | |
| 13731143 | Name on file | Address on file | | | | | | | |
| 14258837 | Name on file | Address on file | | | | | | | |
| 14593576 | Name on file | Address on file | | | | | | | |
| 18280278 | Name on file | Address on file | | | | | | | |
| 13334175 | Name on file | Address on file | | | | | | | |
| 19019667 | Name on file | Address on file | | | | | | | |
| 13267691 | Name on file | Address on file | | | | | | | |
| 18963703 | Name on file | Address on file | | | | | | | |
| 18978887 | Name on file | Address on file | | | | | | | |
| 14116724 | Name on file | Address on file | | | | | | | |
| 18986802 | Name on file | Address on file | | | | | | | |
| 19024415 | Name on file | Address on file | | | | | | | |
| 19019382 | Name on file | Address on file | | | | | | | |
| 19009735 | Name on file | Address on file | | | | | | | |
| 18330758 | Name on file | Address on file | | | | | | | |
| 14090241 | Name on file | Address on file | | | | | | | |
| 18991657 | Name on file | Address on file | | | | | | | |
| 18949981 | Name on file | Address on file | | | | | | | |
| 18336857 | Name on file | Address on file | | | | | | | |
| 22414907 | Name on file | Address on file | | | | | | | |
| 18247195 | Name on file | Address on file | | | | | | | |
| 22155334 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16852732 | Name on file | Address on file | | | | | | | |
| 18242397 | Name on file | Address on file | | | | | | | |
| 13184354 | Name on file | Address on file | | | | | | | |
| 14291423 | Name on file | Address on file | | | | | | | |
| 14561793 | Name on file | Address on file | | | | | | | |
| 13719468 | Name on file | Address on file | | | | | | | |
| 13833293 | Name on file | Address on file | | | | | | | |
| 13190613 | Name on file | Address on file | | | | | | | |
| 13967942 | Name on file | Address on file | | | | | | | |
| 13581035 | Name on file | Address on file | | | | | | | |
| 13950961 | Name on file | Address on file | | | | | | | |
| 14124271 | Name on file | Address on file | | | | | | | |
| 16850376 | Name on file | Address on file | | | | | | | |
| 13535828 | Name on file | Address on file | | | | | | | |
| 14071914 | Name on file | Address on file | | | | | | | |
| 13542185 | Name on file | Address on file | | | | | | | |
| 16853576 | Name on file | Address on file | | | | | | | |
| 14233273 | Name on file | Address on file | | | | | | | |
| 13766963 | Name on file | Address on file | | | | | | | |
| 14263463 | Name on file | Address on file | | | | | | | |
| 14379925 | Name on file | Address on file | | | | | | | |
| 14582409 | Name on file | Address on file | | | | | | | |
| 16853760 | Name on file | Address on file | | | | | | | |
| 14670989 | Name on file | Address on file | | | | | | | |
| 14561793 | Name on file | Address on file | | | | | | | |
| 13623331 | Name on file | Address on file | | | | | | | |
| 10539121 | Name on file | Address on file | | | | | | | |
| 18943714 | Name on file | Address on file | | | | | | | |
| 14020642 | Name on file | Address on file | | | | | | | |
| 14610454 | Name on file | Address on file | | | | | | | |
| 13864086 | Name on file | Address on file | | | | | | | |
| 18992833 | Name on file | Address on file | | | | | | | |
| 18979213 | Name on file | Address on file | | | | | | | |
| 14623036 | Name on file | Address on file | | | | | | | |
| 19005180 | Name on file | Address on file | | | | | | | |
| 18972790 | Name on file | Address on file | | | | | | | |
| 14613905 | Name on file | Address on file | | | | | | | |
| 13175828 | Name on file | Address on file | | | | | | | |
| 14018121 | Name on file | Address on file | | | | | | | |
| 18293977 | Name on file | Address on file | | | | | | | |
| 19016825 | Name on file | Address on file | | | | | | | |
| 13542993 | Name on file | Address on file | | | | | | | |
| 22142428 | Name on file | Address on file | | | | | | | |
| 13656411 | Name on file | Address on file | | | | | | | |
| 22119489 | Name on file | Address on file | | | | | | | |
| 18287596 | Name on file | Address on file | | | | | | | |
| 18997726 | Name on file | Address on file | | | | | | | |
| 19018235 | Name on file | Address on file | | | | | | | |
| 14271646 | Name on file | Address on file | | | | | | | |
| 18261862 | Name on file | Address on file | | | | | | | |
| 18298427 | Name on file | Address on file | | | | | | | |
| 14613508 | Name on file | Address on file | | | | | | | |
| 13388705 | Name on file | Address on file | | | | | | | |
| 16851660 | Name on file | Address on file | | | | | | | |
| 18337474 | Name on file | Address on file | | | | | | | |
| 18982949 | Name on file | Address on file | | | | | | | |
| 14218935 | Name on file | Address on file | | | | | | | |
| 13633543 | Name on file | Address on file | | | | | | | |
| 14496030 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13222547 | Name on file | Address on file | | | | | | | |
| 20649342 | Name on file | Address on file | | | | | | | |
| 20649341 | Name on file | Address on file | | | | | | | |
| 18976752 | Name on file | Address on file | | | | | | | |
| 13962286 | Name on file | Address on file | | | | | | | |
| 18968467 | Name on file | Address on file | | | | | | | |
| 18953095 | Name on file | Address on file | | | | | | | |
| 22163420 | Name on file | Address on file | | | | | | | |
| 14658935 | Name on file | Address on file | | | | | | | |
| 14658935 | Name on file | Address on file | | | | | | | |
| 12761620 | Name on file | Address on file | | | | | | | |
| 18252204 | Name on file | Address on file | | | | | | | |
| 18257370 | Name on file | Address on file | | | | | | | |
| 22155324 | Name on file | Address on file | | | | | | | |
| 14661142 | Name on file | Address on file | | | | | | | |
| 14661142 | Name on file | Address on file | | | | | | | |
| 13418025 | Name on file | Address on file | | | | | | | |
| 14167667 | Name on file | Address on file | | | | | | | |
| 18946630 | Name on file | Address on file | | | | | | | |
| 14484488 | Name on file | Address on file | | | | | | | |
| 14552153 | Name on file | Address on file | | | | | | | |
| 14501940 | Name on file | Address on file | | | | | | | |
| 14611440 | Name on file | Address on file | | | | | | | |
| 14344565 | Name on file | Address on file | | | | | | | |
| 13974364 | Name on file | Address on file | | | | | | | |
| 14636654 | Name on file | Address on file | | | | | | | |
| 14429923 | Name on file | Address on file | | | | | | | |
| 18263690 | Name on file | Address on file | | | | | | | |
| 14019711 | Name on file | Address on file | | | | | | | |
| 14595672 | Name on file | Address on file | | | | | | | |
| 13614056 | Name on file | Address on file | | | | | | | |
| 18312677 | Name on file | Address on file | | | | | | | |
| 14359221 | Name on file | Address on file | | | | | | | |
| 14011388 | Name on file | Address on file | | | | | | | |
| 18324146 | Name on file | Address on file | | | | | | | |
| 22139591 | Name on file | Address on file | | | | | | | |
| 13534147 | Name on file | Address on file | | | | | | | |
| 22052090 | Name on file | Address on file | | | | | | | |
| 19016745 | Name on file | Address on file | | | | | | | |
| 18254385 | Name on file | Address on file | | | | | | | |
| 22102858 | Name on file | Address on file | | | | | | | |
| 20805837 | Name on file | Address on file | | | | | | | |
| 19021578 | Name on file | Address on file | | | | | | | |
| 14224998 | Name on file | Address on file | | | | | | | |
| 20797381 | Name on file | Address on file | | | | | | | |
| 13420769 | Name on file | Address on file | | | | | | | |
| 18254833 | Name on file | Address on file | | | | | | | |
| 19003455 | Name on file | Address on file | | | | | | | |
| 19020421 | Name on file | Address on file | | | | | | | |
| 18255291 | Name on file | Address on file | | | | | | | |
| 18254548 | Name on file | Address on file | | | | | | | |
| 13391820 | Name on file | Address on file | | | | | | | |
| 13563906 | Name on file | Address on file | | | | | | | |
| 14134670 | Name on file | Address on file | | | | | | | |
| 15380873 | Name on file | Address on file | | | | | | | |
| 19028602 | Name on file | Address on file | | | | | | | |
| 13444687 | Name on file | Address on file | | | | | | | |
| 18997879 | Name on file | Address on file | | | | | | | |
| 18953250 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18977875 | Name on file | Address on file | | | | | | | |
| 18249339 | Name on file | Address on file | | | | | | | |
| 22157871 | Name on file | Address on file | | | | | | | |
| 14651345 | Name on file | Address on file | | | | | | | |
| 13466545 | Name on file | Address on file | | | | | | | |
| 15387480 | Name on file | Address on file | | | | | | | |
| 13199648 | Name on file | Address on file | | | | | | | |
| 14213416 | Name on file | Address on file | | | | | | | |
| 14027205 | Name on file | Address on file | | | | | | | |
| 13931009 | Name on file | Address on file | | | | | | | |
| 13457646 | Name on file | Address on file | | | | | | | |
| 13400813 | Name on file | Address on file | | | | | | | |
| 14532147 | Name on file | Address on file | | | | | | | |
| 13889715 | Name on file | Address on file | | | | | | | |
| 14257621 | Name on file | Address on file | | | | | | | |
| 13565832 | Name on file | Address on file | | | | | | | |
| 14187281 | Name on file | Address on file | | | | | | | |
| 14415968 | Name on file | Address on file | | | | | | | |
| 14135145 | Name on file | Address on file | | | | | | | |
| 16852704 | Name on file | Address on file | | | | | | | |
| 16852093 | Name on file | Address on file | | | | | | | |
| 14022846 | Name on file | Address on file | | | | | | | |
| 14638351 | Name on file | Address on file | | | | | | | |
| 16866488 | Name on file | Address on file | | | | | | | |
| 13768992 | Name on file | Address on file | | | | | | | |
| 13768992 | Name on file | Address on file | | | | | | | |
| 18318100 | Name on file | Address on file | | | | | | | |
| 19005928 | Name on file | Address on file | | | | | | | |
| 18298237 | Name on file | Address on file | | | | | | | |
| 14393560 | Name on file | Address on file | | | | | | | |
| 19023070 | Name on file | Address on file | | | | | | | |
| 13543501 | Name on file | Address on file | | | | | | | |
| 13512788 | Name on file | Address on file | | | | | | | |
| 18973263 | Name on file | Address on file | | | | | | | |
| 18272742 | Name on file | Address on file | | | | | | | |
| 13509923 | Name on file | Address on file | | | | | | | |
| 14646035 | Name on file | Address on file | | | | | | | |
| 13903424 | Name on file | Address on file | | | | | | | |
| 13657815 | Name on file | Address on file | | | | | | | |
| 14633527 | Name on file | Address on file | | | | | | | |
| 18254436 | Name on file | Address on file | | | | | | | |
| 15377611 | Name on file | Address on file | | | | | | | |
| 19022795 | Name on file | Address on file | | | | | | | |
| 19005493 | Name on file | Address on file | | | | | | | |
| 14622096 | Name on file | Address on file | | | | | | | |
| 14622096 | Name on file | Address on file | | | | | | | |
| 14413581 | Name on file | Address on file | | | | | | | |
| 19021516 | Name on file | Address on file | | | | | | | |
| 13734825 | Name on file | Address on file | | | | | | | |
| 18247936 | Name on file | Address on file | | | | | | | |
| 18960098 | Name on file | Address on file | | | | | | | |
| 13940993 | Name on file | Address on file | | | | | | | |
| 18990902 | Name on file | Address on file | | | | | | | |
| 14642919 | Name on file | Address on file | | | | | | | |
| 19022120 | Name on file | Address on file | | | | | | | |
| 20637631 | Name on file | Address on file | | | | | | | |
| 13758017 | Name on file | Address on file | | | | | | | |
| 18248057 | Name on file | Address on file | | | | | | | |
| 16867102 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13493271 | Name on file | Address on file | | | | | | | |
| 13731194 | Name on file | Address on file | | | | | | | |
| 18991793 | Name on file | Address on file | | | | | | | |
| 13733017 | Name on file | Address on file | | | | | | | |
| 22153363 | Name on file | Address on file | | | | | | | |
| 18977434 | Name on file | Address on file | | | | | | | |
| 18322047 | Name on file | Address on file | | | | | | | |
| 15411053 | Name on file | Address on file | | | | | | | |
| 19027374 | Name on file | Address on file | | | | | | | |
| 18311143 | Name on file | Address on file | | | | | | | |
| 22158809 | Name on file | Address on file | | | | | | | |
| 18260998 | Name on file | Address on file | | | | | | | |
| 15397013 | Name on file | Address on file | | | | | | | |
| 13657127 | Name on file | Address on file | | | | | | | |
| 16853080 | Name on file | Address on file | | | | | | | |
| 22142355 | Name on file | Address on file | | | | | | | |
| 16864374 | Name on file | Address on file | | | | | | | |
| 16865427 | Name on file | Address on file | | | | | | | |
| 13928513 | Name on file | Address on file | | | | | | | |
| 13209983 | Name on file | Address on file | | | | | | | |
| 13412805 | Name on file | Address on file | | | | | | | |
| 16859386 | Name on file | Address on file | | | | | | | |
| 18965465 | Name on file | Address on file | | | | | | | |
| 13625619 | Name on file | Address on file | | | | | | | |
| 14667477 | Name on file | Address on file | | | | | | | |
| 14667477 | Name on file | Address on file | | | | | | | |
| 18969768 | Name on file | Address on file | | | | | | | |
| 13472400 | Name on file | Address on file | | | | | | | |
| 14606295 | Name on file | Address on file | | | | | | | |
| 13935481 | Name on file | Address on file | | | | | | | |
| 18297874 | Name on file | Address on file | | | | | | | |
| 19024407 | Name on file | Address on file | | | | | | | |
| 19017111 | Name on file | Address on file | | | | | | | |
| 18979815 | Name on file | Address on file | | | | | | | |
| 18275694 | Name on file | Address on file | | | | | | | |
| 13374863 | Name on file | Address on file | | | | | | | |
| 15410415 | Name on file | Address on file | | | | | | | |
| 14268355 | Name on file | Address on file | | | | | | | |
| 14266951 | Name on file | Address on file | | | | | | | |
| 14617008 | Name on file | Address on file | | | | | | | |
| 13356381 | Name on file | Address on file | | | | | | | |
| 15411199 | Name on file | Address on file | | | | | | | |
| 18305074 | Name on file | Address on file | | | | | | | |
| 13291917 | Name on file | Address on file | | | | | | | |
| 14673860 | Name on file | Address on file | | | | | | | |
| 18326973 | Name on file | Address on file | | | | | | | |
| 18335197 | Name on file | Address on file | | | | | | | |
| 18969995 | Name on file | Address on file | | | | | | | |
| 18320240 | Name on file | Address on file | | | | | | | |
| 18938753 | Name on file | Address on file | | | | | | | |
| 13443260 | Name on file | Address on file | | | | | | | |
| 15405588 | Name on file | Address on file | | | | | | | |
| 13206219 | Name on file | Address on file | | | | | | | |
| 18953238 | Name on file | Address on file | | | | | | | |
| 13472444 | Name on file | Address on file | | | | | | | |
| 13504444 | Name on file | Address on file | | | | | | | |
| 13604475 | Name on file | Address on file | | | | | | | |
| 13177316 | Name on file | Address on file | | | | | | | |
| 14213603 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13447104 | Name on file | Address on file | | | | | | | |
| 13987919 | Name on file | Address on file | | | | | | | |
| 14166396 | Name on file | Address on file | | | | | | | |
| 16852985 | Name on file | Address on file | | | | | | | |
| 14442721 | Name on file | Address on file | | | | | | | |
| 13381303 | Name on file | Address on file | | | | | | | |
| 14196699 | Name on file | Address on file | | | | | | | |
| 22415607 | Name on file | Address on file | | | | | | | |
| 14555168 | Name on file | Address on file | | | | | | | |
| 18940377 | Name on file | Address on file | | | | | | | |
| 18326552 | Name on file | Address on file | | | | | | | |
| 18286433 | Name on file | Address on file | | | | | | | |
| 19003869 | Name on file | Address on file | | | | | | | |
| 18250817 | Name on file | Address on file | | | | | | | |
| 18976966 | Name on file | Address on file | | | | | | | |
| 18309368 | Name on file | Address on file | | | | | | | |
| 13408493 | Name on file | Address on file | | | | | | | |
| 18338669 | Name on file | Address on file | | | | | | | |
| 19004354 | Name on file | Address on file | | | | | | | |
| 19021309 | Name on file | Address on file | | | | | | | |
| 18993428 | Name on file | Address on file | | | | | | | |
| 22145321 | Name on file | Address on file | | | | | | | |
| 18268415 | Name on file | Address on file | | | | | | | |
| 18260670 | Name on file | Address on file | | | | | | | |
| 19022213 | Name on file | Address on file | | | | | | | |
| 13893307 | Name on file | Address on file | | | | | | | |
| 13480626 | Name on file | Address on file | | | | | | | |
| 18269795 | Name on file | Address on file | | | | | | | |
| 18246188 | Name on file | Address on file | | | | | | | |
| 14554686 | Name on file | Address on file | | | | | | | |
| 18337537 | Name on file | Address on file | | | | | | | |
| 19017625 | Name on file | Address on file | | | | | | | |
| 14011029 | Name on file | Address on file | | | | | | | |
| 18991858 | Name on file | Address on file | | | | | | | |
| 20797375 | Name on file | Address on file | | | | | | | |
| 13211187 | Name on file | Address on file | | | | | | | |
| 19029204 | Name on file | Address on file | | | | | | | |
| 18326442 | Name on file | Address on file | | | | | | | |
| 18970880 | Name on file | Address on file | | | | | | | |
| 16865735 | Name on file | Address on file | | | | | | | |
| 13422406 | Name on file | Address on file | | | | | | | |
| 13321348 | Name on file | Address on file | | | | | | | |
| 14211845 | Name on file | Address on file | | | | | | | |
| 19002795 | Name on file | Address on file | | | | | | | |
| 13755007 | Name on file | Address on file | | | | | | | |
| 18279564 | Name on file | Address on file | | | | | | | |
| 19005745 | Name on file | Address on file | | | | | | | |
| 13254909 | Name on file | Address on file | | | | | | | |
| 13655984 | Name on file | Address on file | | | | | | | |
| 13381392 | Name on file | Address on file | | | | | | | |
| 13381392 | Name on file | Address on file | | | | | | | |
| 14664995 | Name on file | Address on file | | | | | | | |
| 13728007 | Name on file | Address on file | | | | | | | |
| 18321418 | Name on file | Address on file | | | | | | | |
| 14662117 | Name on file | Address on file | | | | | | | |
| 19024117 | Name on file | Address on file | | | | | | | |
| 18502682 | Name on file | Address on file | | | | | | | |
| 18284729 | Name on file | Address on file | | | | | | | |
| 19016265 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13139905 | Name on file | Address on file | | | | | | | |
| 20632659 | Name on file | Address on file | | | | | | | |
| 13019006 | Name on file | Address on file | | | | | | | |
| 13985628 | Name on file | Address on file | | | | | | | |
| 13327604 | Name on file | Address on file | | | | | | | |
| 13155111 | Name on file | Address on file | | | | | | | |
| 18335947 | Name on file | Address on file | | | | | | | |
| 19007461 | Name on file | Address on file | | | | | | | |
| 14615667 | Name on file | Address on file | | | | | | | |
| 18965908 | Name on file | Address on file | | | | | | | |
| 18953302 | Name on file | Address on file | | | | | | | |
| 20812922 | Name on file | Address on file | | | | | | | |
| 20812919 | Name on file | Address on file | | | | | | | |
| 18947337 | Name on file | Address on file | | | | | | | |
| 22206080 | Boway Holdings, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 14542901 | Name on file | Address on file | | | | | | | |
| 18972901 | Name on file | Address on file | | | | | | | |
| 14591860 | Name on file | Address on file | | | | | | | |
| 18238262 | Name on file | Address on file | | | | | | | |
| 18986323 | Name on file | Address on file | | | | | | | |
| 19171237 | Name on file | Address on file | | | | | | | |
| 13869142 | Name on file | Address on file | | | | | | | |
| 13221445 | Name on file | Address on file | | | | | | | |
| 18979275 | Name on file | Address on file | | | | | | | |
| 18271705 | Name on file | Address on file | | | | | | | |
| 18328791 | Name on file | Address on file | | | | | | | |
| 22102863 | Name on file | Address on file | | | | | | | |
| 18993392 | Name on file | Address on file | | | | | | | |
| 13495280 | Name on file | Address on file | | | | | | | |
| 18964154 | Name on file | Address on file | | | | | | | |
| 13929349 | Name on file | Address on file | | | | | | | |
| 18997513 | Name on file | Address on file | | | | | | | |
| 13557786 | Name on file | Address on file | | | | | | | |
| 13962951 | Name on file | Address on file | | | | | | | |
| 14356082 | Name on file | Address on file | | | | | | | |
| 18256680 | Name on file | Address on file | | | | | | | |
| 13404046 | Name on file | Address on file | | | | | | | |
| 13754876 | Name on file | Address on file | | | | | | | |
| 13367199 | Name on file | Address on file | | | | | | | |
| 13745356 | Name on file | Address on file | | | | | | | |
| 14680825 | Name on file | Address on file | | | | | | | |
| 19022354 | Name on file | Address on file | | | | | | | |
| 14018836 | Name on file | Address on file | | | | | | | |
| 14067954 | Name on file | Address on file | | | | | | | |
| 18950435 | Name on file | Address on file | | | | | | | |
| 14449347 | Name on file | Address on file | | | | | | | |
| 13997812 | Name on file | Address on file | | | | | | | |
| 13730329 | Name on file | Address on file | | | | | | | |
| 13914668 | Name on file | Address on file | | | | | | | |
| 18295899 | Name on file | Address on file | | | | | | | |
| 18306165 | Name on file | Address on file | | | | | | | |
| 18279895 | Name on file | Address on file | | | | | | | |
| 14652562 | Name on file | Address on file | | | | | | | |
| 13849410 | Name on file | Address on file | | | | | | | |
| 18997779 | Name on file | Address on file | | | | | | | |
| 13499677 | Name on file | Address on file | | | | | | | |
| 13999258 | Name on file | Address on file | | | | | | | |
| 16853446 | Name on file | Address on file | | | | | | | |
| 14657728 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14657728 | Name on file | Address on file | | | | | | | |
| 13792138 | Name on file | Address on file | | | | | | | |
| 18325036 | Name on file | Address on file | | | | | | | |
| 22121533 | Name on file | Address on file | | | | | | | |
| 22121532 | Name on file | Address on file | | | | | | | |
| 14020074 | Name on file | Address on file | | | | | | | |
| 14254525 | Name on file | Address on file | | | | | | | |
| 13615910 | Name on file | Address on file | | | | | | | |
| 14266369 | Name on file | Address on file | | | | | | | |
| 13826412 | Name on file | Address on file | | | | | | | |
| 13804019 | Name on file | Address on file | | | | | | | |
| 14605480 | Name on file | Address on file | | | | | | | |
| 14273059 | Name on file | Address on file | | | | | | | |
| 18279520 | Name on file | Address on file | | | | | | | |
| 18267104 | Name on file | Address on file | | | | | | | |
| 18979110 | Name on file | Address on file | | | | | | | |
| 19006538 | Name on file | Address on file | | | | | | | |
| 13198895 | Name on file | Address on file | | | | | | | |
| 18319541 | Name on file | Address on file | | | | | | | |
| 13158688 | Name on file | Address on file | | | | | | | |
| 13238260 | Name on file | Address on file | | | | | | | |
| 14318376 | Name on file | Address on file | | | | | | | |
| 14228212 | Name on file | Address on file | | | | | | | |
| 13981617 | Name on file | Address on file | | | | | | | |
| 14077197 | Name on file | Address on file | | | | | | | |
| 14630868 | Name on file | Address on file | | | | | | | |
| 14446297 | Name on file | Address on file | | | | | | | |
| 19005248 | Name on file | Address on file | | | | | | | |
| 13998367 | Name on file | Address on file | | | | | | | |
| 19023648 | Name on file | Address on file | | | | | | | |
| 13178353 | Name on file | Address on file | | | | | | | |
| 18942080 | Name on file | Address on file | | | | | | | |
| 19007998 | Name on file | Address on file | | | | | | | |
| 13523415 | Name on file | Address on file | | | | | | | |
| 18297254 | Name on file | Address on file | | | | | | | |
| 13464643 | Name on file | Address on file | | | | | | | |
| 22145567 | Name on file | Address on file | | | | | | | |
| 10593982 | Name on file | Address on file | | | | | | | |
| 14580899 | Name on file | Address on file | | | | | | | |
| 18937289 | Name on file | Address on file | | | | | | | |
| 22154078 | Name on file | Address on file | | | | | | | |
| 20652127 | Name on file | Address on file | | | | | | | |
| 20652126 | Name on file | Address on file | | | | | | | |
| 18983979 | Name on file | Address on file | | | | | | | |
| 14410084 | Name on file | Address on file | | | | | | | |
| 13631561 | Name on file | Address on file | | | | | | | |
| 13426943 | Name on file | Address on file | | | | | | | |
| 19020268 | Name on file | Address on file | | | | | | | |
| 14044548 | Name on file | Address on file | | | | | | | |
| 18256354 | Name on file | Address on file | | | | | | | |
| 13364194 | Name on file | Address on file | | | | | | | |
| 18302117 | Name on file | Address on file | | | | | | | |
| 14528721 | Name on file | Address on file | | | | | | | |
| 18998850 | Name on file | Address on file | | | | | | | |
| 18325371 | Name on file | Address on file | | | | | | | |
| 18984492 | Name on file | Address on file | | | | | | | |
| 19000775 | Name on file | Address on file | | | | | | | |
| 14207708 | Name on file | Address on file | | | | | | | |
| 13679290 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14048695 | Name on file | Address on file | | | | | | | |
| 18284785 | Name on file | Address on file | | | | | | | |
| 13954419 | Name on file | Address on file | | | | | | | |
| 13992470 | Name on file | Address on file | | | | | | | |
| 14122877 | Name on file | Address on file | | | | | | | |
| 13552372 | Name on file | Address on file | | | | | | | |
| 14499801 | Name on file | Address on file | | | | | | | |
| 14155144 | Name on file | Address on file | | | | | | | |
| 13974447 | Name on file | Address on file | | | | | | | |
| 13444327 | Name on file | Address on file | | | | | | | |
| 13772813 | Name on file | Address on file | | | | | | | |
| 14032411 | Name on file | Address on file | | | | | | | |
| 13537235 | Name on file | Address on file | | | | | | | |
| 16851649 | Name on file | Address on file | | | | | | | |
| 18330528 | Name on file | Address on file | | | | | | | |
| 14144225 | Name on file | Address on file | | | | | | | |
| 14684047 | Name on file | Address on file | | | | | | | |
| 14684047 | Name on file | Address on file | | | | | | | |
| 14660892 | Name on file | Address on file | | | | | | | |
| 14660892 | Name on file | Address on file | | | | | | | |
| 14415885 | Name on file | Address on file | | | | | | | |
| 14086655 | Name on file | Address on file | | | | | | | |
| 14175347 | Name on file | Address on file | | | | | | | |
| 13730959 | Name on file | Address on file | | | | | | | |
| 14275519 | Name on file | Address on file | | | | | | | |
| 13798914 | Name on file | Address on file | | | | | | | |
| 13523673 | Name on file | Address on file | | | | | | | |
| 18252970 | Name on file | Address on file | | | | | | | |
| 13857744 | Name on file | Address on file | | | | | | | |
| 13954815 | Name on file | Address on file | | | | | | | |
| 14361195 | Name on file | Address on file | | | | | | | |
| 14213467 | Name on file | Address on file | | | | | | | |
| 18308963 | Name on file | Address on file | | | | | | | |
| 13429597 | Name on file | Address on file | | | | | | | |
| 13270032 | Name on file | Address on file | | | | | | | |
| 14012457 | Name on file | Address on file | | | | | | | |
| 14143914 | Name on file | Address on file | | | | | | | |
| 13253502 | Name on file | Address on file | | | | | | | |
| 13468755 | Name on file | Address on file | | | | | | | |
| 13501459 | Name on file | Address on file | | | | | | | |
| 14337901 | Name on file | Address on file | | | | | | | |
| 13611307 | Name on file | Address on file | | | | | | | |
| 14123720 | Name on file | Address on file | | | | | | | |
| 13654711 | Name on file | Address on file | | | | | | | |
| 14276228 | Name on file | Address on file | | | | | | | |
| 19005108 | Name on file | Address on file | | | | | | | |
| 18264158 | Name on file | Address on file | | | | | | | |
| 18260769 | Name on file | Address on file | | | | | | | |
| 13178411 | Name on file | Address on file | | | | | | | |
| 14054820 | Name on file | Address on file | | | | | | | |
| 14615307 | Name on file | Address on file | | | | | | | |
| 14479227 | Name on file | Address on file | | | | | | | |
| 14503446 | Name on file | Address on file | | | | | | | |
| 13708505 | Name on file | Address on file | | | | | | | |
| 14663233 | Name on file | Address on file | | | | | | | |
| 13322253 | Name on file | Address on file | | | | | | | |
| 14281475 | Name on file | Address on file | | | | | | | |
| 18307079 | Name on file | Address on file | | | | | | | |
| 13911531 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14649054 | Name on file | Address on file | | | | | | | |
| 13997543 | Name on file | Address on file | | | | | | | |
| 14265391 | Name on file | Address on file | | | | | | | |
| 14354596 | Name on file | Address on file | | | | | | | |
| 14662485 | Name on file | Address on file | | | | | | | |
| 14682268 | Name on file | Address on file | | | | | | | |
| 13452154 | Name on file | Address on file | | | | | | | |
| 13896429 | Name on file | Address on file | | | | | | | |
| 22139585 | Name on file | Address on file | | | | | | | |
| 13588840 | Name on file | Address on file | | | | | | | |
| 19029194 | Name on file | Address on file | | | | | | | |
| 13949679 | Name on file | Address on file | | | | | | | |
| 13374325 | Name on file | Address on file | | | | | | | |
| 14517298 | Name on file | Address on file | | | | | | | |
| 14236975 | Name on file | Address on file | | | | | | | |
| 18322378 | Name on file | Address on file | | | | | | | |
| 18332425 | Name on file | Address on file | | | | | | | |
| 18257417 | Name on file | Address on file | | | | | | | |
| 14548925 | Name on file | Address on file | | | | | | | |
| 19017061 | Name on file | Address on file | | | | | | | |
| 13439598 | Name on file | Address on file | | | | | | | |
| 14445805 | Name on file | Address on file | | | | | | | |
| 16859112 | Name on file | Address on file | | | | | | | |
| 13966141 | Name on file | Address on file | | | | | | | |
| 18285260 | Name on file | Address on file | | | | | | | |
| 16851121 | Name on file | Address on file | | | | | | | |
| 20823657 | Name on file | Address on file | | | | | | | |
| 22426721 | Name on file | Address on file | | | | | | | |
| 18242571 | Name on file | Address on file | | | | | | | |
| 18997876 | Name on file | Address on file | | | | | | | |
| 13860406 | Name on file | Address on file | | | | | | | |
| 13547915 | Name on file | Address on file | | | | | | | |
| 13186305 | Name on file | Address on file | | | | | | | |
| 14599123 | Name on file | Address on file | | | | | | | |
| 13946251 | Name on file | Address on file | | | | | | | |
| 13980358 | Name on file | Address on file | | | | | | | |
| 18996871 | Name on file | Address on file | | | | | | | |
| 18275125 | Name on file | Address on file | | | | | | | |
| 18303119 | Name on file | Address on file | | | | | | | |
| 13554940 | Name on file | Address on file | | | | | | | |
| 14193559 | Name on file | Address on file | | | | | | | |
| 13790562 | Name on file | Address on file | | | | | | | |
| 22145484 | Name on file | Address on file | | | | | | | |
| 13923412 | Name on file | Address on file | | | | | | | |
| 13923412 | Name on file | Address on file | | | | | | | |
| 14076506 | Name on file | Address on file | | | | | | | |
| 14129007 | Name on file | Address on file | | | | | | | |
| 18300388 | Name on file | Address on file | | | | | | | |
| 14599403 | Name on file | Address on file | | | | | | | |
| 14599403 | Name on file | Address on file | | | | | | | |
| 13556544 | Name on file | Address on file | | | | | | | |
| 14377788 | Name on file | Address on file | | | | | | | |
| 18282107 | Name on file | Address on file | | | | | | | |
| 14105397 | Name on file | Address on file | | | | | | | |
| 14213058 | Name on file | Address on file | | | | | | | |
| 13520571 | Name on file | Address on file | | | | | | | |
| 13412646 | Name on file | Address on file | | | | | | | |
| 18250064 | Name on file | Address on file | | | | | | | |
| 19000854 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16852668 | Name on file | Address on file | | | | | | | |
| 16866209 | Name on file | Address on file | | | | | | | |
| 13512717 | Name on file | Address on file | | | | | | | |
| 19024546 | Name on file | Address on file | | | | | | | |
| 19033748 | Name on file | Address on file | | | | | | | |
| 18319988 | Name on file | Address on file | | | | | | | |
| 18938194 | Name on file | Address on file | | | | | | | |
| 18999861 | Name on file | Address on file | | | | | | | |
| 18252737 | Name on file | Address on file | | | | | | | |
| 18296857 | Name on file | Address on file | | | | | | | |
| 18303897 | Name on file | Address on file | | | | | | | |
| 14337498 | Name on file | Address on file | | | | | | | |
| 18964271 | Name on file | Address on file | | | | | | | |
| 13958093 | Name on file | Address on file | | | | | | | |
| 19003193 | Name on file | Address on file | | | | | | | |
| 18965447 | Name on file | Address on file | | | | | | | |
| 18295430 | Name on file | Address on file | | | | | | | |
| 18980534 | Name on file | Address on file | | | | | | | |
| 18968192 | Name on file | Address on file | | | | | | | |
| 16867121 | Name on file | Address on file | | | | | | | |
| 18270602 | Name on file | Address on file | | | | | | | |
| 18271575 | Name on file | Address on file | | | | | | | |
| 19020411 | Name on file | Address on file | | | | | | | |
| 18293353 | Name on file | Address on file | | | | | | | |
| 19034033 | Name on file | Address on file | | | | | | | |
| 12164862 | Name on file | Address on file | | | | | | | |
| 13619276 | Name on file | Address on file | | | | | | | |
| 13344669 | Name on file | Address on file | | | | | | | |
| 13461222 | Name on file | Address on file | | | | | | | |
| 13485144 | Name on file | Address on file | | | | | | | |
| 13622508 | Name on file | Address on file | | | | | | | |
| 14513758 | Name on file | Address on file | | | | | | | |
| 14029698 | Name on file | Address on file | | | | | | | |
| 13905237 | Name on file | Address on file | | | | | | | |
| 13262246 | Name on file | Address on file | | | | | | | |
| 14301971 | Name on file | Address on file | | | | | | | |
| 13320134 | Name on file | Address on file | | | | | | | |
| 13898635 | Name on file | Address on file | | | | | | | |
| 14155343 | Name on file | Address on file | | | | | | | |
| 13415523 | Name on file | Address on file | | | | | | | |
| 13297588 | Name on file | Address on file | | | | | | | |
| 13271581 | Name on file | Address on file | | | | | | | |
| 13410776 | Name on file | Address on file | | | | | | | |
| 13167183 | Name on file | Address on file | | | | | | | |
| 13555659 | Name on file | Address on file | | | | | | | |
| 14166240 | Name on file | Address on file | | | | | | | |
| 13584430 | Name on file | Address on file | | | | | | | |
| 13584430 | Name on file | Address on file | | | | | | | |
| 13439781 | Name on file | Address on file | | | | | | | |
| 14649590 | Name on file | Address on file | | | | | | | |
| 14102110 | Name on file | Address on file | | | | | | | |
| 18939684 | Name on file | Address on file | | | | | | | |
| 13526299 | Name on file | Address on file | | | | | | | |
| 14242495 | Name on file | Address on file | | | | | | | |
| 14448335 | Name on file | Address on file | | | | | | | |
| 14664562 | Name on file | Address on file | | | | | | | |
| 14407663 | Name on file | Address on file | | | | | | | |
| 14069419 | Name on file | Address on file | | | | | | | |
| 13651836 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13736865 | Name on file | Address on file | | | | | | | |
| 18946150 | Name on file | Address on file | | | | | | | |
| 14205561 | Name on file | Address on file | | | | | | | |
| 14548951 | Name on file | Address on file | | | | | | | |
| 14066503 | Name on file | Address on file | | | | | | | |
| 16849012 | Name on file | Address on file | | | | | | | |
| 13737457 | Name on file | Address on file | | | | | | | |
| 13797410 | Name on file | Address on file | | | | | | | |
| 13834078 | Name on file | Address on file | | | | | | | |
| 13791925 | Name on file | Address on file | | | | | | | |
| 13354136 | Name on file | Address on file | | | | | | | |
| 18954611 | Name on file | Address on file | | | | | | | |
| 18952684 | Name on file | Address on file | | | | | | | |
| 18329217 | Name on file | Address on file | | | | | | | |
| 14593808 | Name on file | Address on file | | | | | | | |
| 14593808 | Name on file | Address on file | | | | | | | |
| 19016395 | Name on file | Address on file | | | | | | | |
| 13484138 | Name on file | Address on file | | | | | | | |
| 14294855 | Name on file | Address on file | | | | | | | |
| 13874385 | Name on file | Address on file | | | | | | | |
| 15365369 | Name on file | Address on file | | | | | | | |
| 13489800 | Name on file | Address on file | | | | | | | |
| 13421329 | Name on file | Address on file | | | | | | | |
| 13896544 | Name on file | Address on file | | | | | | | |
| 13841934 | Name on file | Address on file | | | | | | | |
| 14187063 | Name on file | Address on file | | | | | | | |
| 14639926 | Name on file | Address on file | | | | | | | |
| 14272408 | Name on file | Address on file | | | | | | | |
| 13571685 | Name on file | Address on file | | | | | | | |
| 13577277 | Name on file | Address on file | | | | | | | |
| 15367006 | Name on file | Address on file | | | | | | | |
| 14309271 | Name on file | Address on file | | | | | | | |
| 18282419 | Name on file | Address on file | | | | | | | |
| 13950665 | Name on file | Address on file | | | | | | | |
| 18996358 | Name on file | Address on file | | | | | | | |
| 22138691 | Name on file | Address on file | | | | | | | |
| 22138690 | Name on file | Address on file | | | | | | | |
| 18322317 | Name on file | Address on file | | | | | | | |
| 13242375 | Name on file | Address on file | | | | | | | |
| 18312596 | Name on file | Address on file | | | | | | | |
| 18962757 | Name on file | Address on file | | | | | | | |
| 13473808 | Name on file | Address on file | | | | | | | |
| 19005525 | Name on file | Address on file | | | | | | | |
| 18280154 | Name on file | Address on file | | | | | | | |
| 18272615 | Name on file | Address on file | | | | | | | |
| 14117644 | Name on file | Address on file | | | | | | | |
| 18242371 | Name on file | Address on file | | | | | | | |
| 16848059 | Name on file | Address on file | | | | | | | |
| 18964484 | Name on file | Address on file | | | | | | | |
| 19023746 | Name on file | Address on file | | | | | | | |
| 13498244 | Name on file | Address on file | | | | | | | |
| 14118244 | Name on file | Address on file | | | | | | | |
| 18268710 | Name on file | Address on file | | | | | | | |
| 18275131 | Name on file | Address on file | | | | | | | |
| 18311670 | Name on file | Address on file | | | | | | | |
| 14174297 | Name on file | Address on file | | | | | | | |
| 18305270 | Name on file | Address on file | | | | | | | |
| 18256000 | Name on file | Address on file | | | | | | | |
| 18263758 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18996774 | Name on file | Address on file | | | | | | | |
| 18961032 | Name on file | Address on file | | | | | | | |
| 14678583 | Name on file | Address on file | | | | | | | |
| 18963566 | Name on file | Address on file | | | | | | | |
| 19023307 | Name on file | Address on file | | | | | | | |
| 18287193 | Name on file | Address on file | | | | | | | |
| 13674591 | Name on file | Address on file | | | | | | | |
| 18992864 | Name on file | Address on file | | | | | | | |
| 18281879 | Name on file | Address on file | | | | | | | |
| 13202983 | Name on file | Address on file | | | | | | | |
| 14654202 | Name on file | Address on file | | | | | | | |
| 18283350 | Name on file | Address on file | | | | | | | |
| 13525343 | Name on file | Address on file | | | | | | | |
| 18249876 | Name on file | Address on file | | | | | | | |
| 14121265 | Name on file | Address on file | | | | | | | |
| 13383400 | Name on file | Address on file | | | | | | | |
| 13260307 | Name on file | Address on file | | | | | | | |
| 13761053 | Name on file | Address on file | | | | | | | |
| 13381297 | Name on file | Address on file | | | | | | | |
| 13174678 | Name on file | Address on file | | | | | | | |
| 14031350 | Name on file | Address on file | | | | | | | |
| 13228791 | Name on file | Address on file | | | | | | | |
| 18954569 | Name on file | Address on file | | | | | | | |
| 18285272 | Name on file | Address on file | | | | | | | |
| 19019209 | Name on file | Address on file | | | | | | | |
| 18268316 | Name on file | Address on file | | | | | | | |
| 18968234 | Name on file | Address on file | | | | | | | |
| 14283995 | Name on file | Address on file | | | | | | | |
| 18941968 | Name on file | Address on file | | | | | | | |
| 14101039 | Name on file | Address on file | | | | | | | |
| 15369950 | Name on file | Address on file | | | | | | | |
| 13594750 | Name on file | Address on file | | | | | | | |
| 13854775 | Name on file | Address on file | | | | | | | |
| 13848258 | Name on file | Address on file | | | | | | | |
| 13301025 | Name on file | Address on file | | | | | | | |
| 18972310 | Name on file | Address on file | | | | | | | |
| 18294694 | Name on file | Address on file | | | | | | | |
| 19005856 | Name on file | Address on file | | | | | | | |
| 22423506 | Name on file | Address on file | | | | | | | |
| 18262345 | Name on file | Address on file | | | | | | | |
| 18966588 | Name on file | Address on file | | | | | | | |
| 16848051 | Name on file | Address on file | | | | | | | |
| 18303334 | Name on file | Address on file | | | | | | | |
| 18970802 | Name on file | Address on file | | | | | | | |
| 14258844 | Name on file | Address on file | | | | | | | |
| 13341690 | Name on file | Address on file | | | | | | | |
| 13853498 | Name on file | Address on file | | | | | | | |
| 13154773 | Name on file | Address on file | | | | | | | |
| 13970045 | Name on file | Address on file | | | | | | | |
| 14099453 | Name on file | Address on file | | | | | | | |
| 13337757 | Name on file | Address on file | | | | | | | |
| 13714310 | Name on file | Address on file | | | | | | | |
| 14166716 | Name on file | Address on file | | | | | | | |
| 14484003 | Name on file | Address on file | | | | | | | |
| 13796008 | Name on file | Address on file | | | | | | | |
| 13272398 | Name on file | Address on file | | | | | | | |
| 14666996 | Name on file | Address on file | | | | | | | |
| 14655607 | Name on file | Address on file | | | | | | | |
| 13771544 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13877386 | Name on file | Address on file | | | | | | | |
| 13689093 | Name on file | Address on file | | | | | | | |
| 13672285 | Name on file | Address on file | | | | | | | |
| 18968455 | Name on file | Address on file | | | | | | | |
| 13472291 | Name on file | Address on file | | | | | | | |
| 13165319 | Name on file | Address on file | | | | | | | |
| 14584537 | Name on file | Address on file | | | | | | | |
| 14000805 | Name on file | Address on file | | | | | | | |
| 14470960 | Name on file | Address on file | | | | | | | |
| 13243798 | Name on file | Address on file | | | | | | | |
| 18986820 | Name on file | Address on file | | | | | | | |
| 16864156 | Name on file | Address on file | | | | | | | |
| 13815640 | Name on file | Address on file | | | | | | | |
| 13569574 | Name on file | Address on file | | | | | | | |
| 14195397 | Name on file | Address on file | | | | | | | |
| 13903389 | Name on file | Address on file | | | | | | | |
| 13233367 | Name on file | Address on file | | | | | | | |
| 14420602 | Name on file | Address on file | | | | | | | |
| 14120718 | Name on file | Address on file | | | | | | | |
| 19018540 | Name on file | Address on file | | | | | | | |
| 22145637 | Name on file | Address on file | | | | | | | |
| 22145636 | Name on file | Address on file | | | | | | | |
| 13679618 | Name on file | Address on file | | | | | | | |
| 18942144 | Name on file | Address on file | | | | | | | |
| 22161229 | Name on file | Address on file | | | | | | | |
| 22161228 | Name on file | Address on file | | | | | | | |
| 13252257 | Name on file | Address on file | | | | | | | |
| 14306200 | Name on file | Address on file | | | | | | | |
| 18337468 | Name on file | Address on file | | | | | | | |
| 19018837 | Name on file | Address on file | | | | | | | |
| 18249137 | Name on file | Address on file | | | | | | | |
| 14551542 | Name on file | Address on file | | | | | | | |
| 18984286 | Name on file | Address on file | | | | | | | |
| 18312068 | Name on file | Address on file | | | | | | | |
| 19002636 | Name on file | Address on file | | | | | | | |
| 18272295 | Name on file | Address on file | | | | | | | |
| 18246638 | Name on file | Address on file | | | | | | | |
| 18322136 | Name on file | Address on file | | | | | | | |
| 18334126 | Name on file | Address on file | | | | | | | |
| 13972811 | Name on file | Address on file | | | | | | | |
| 18966563 | Name on file | Address on file | | | | | | | |
| 13196433 | Name on file | Address on file | | | | | | | |
| 19033823 | Name on file | Address on file | | | | | | | |
| 18323694 | Name on file | Address on file | | | | | | | |
| 13380862 | Name on file | Address on file | | | | | | | |
| 13465175 | Name on file | Address on file | | | | | | | |
| 16852288 | Name on file | Address on file | | | | | | | |
| 22145331 | Name on file | Address on file | | | | | | | |
| 18996360 | Name on file | Address on file | | | | | | | |
| 19018285 | Name on file | Address on file | | | | | | | |
| 19023789 | Name on file | Address on file | | | | | | | |
| 19023788 | Name on file | Address on file | | | | | | | |
| 18971528 | Name on file | Address on file | | | | | | | |
| 13737045 | Name on file | Address on file | | | | | | | |
| 13694474 | Name on file | Address on file | | | | | | | |
| 13482395 | Name on file | Address on file | | | | | | | |
| 18960749 | Name on file | Address on file | | | | | | | |
| 18272552 | Name on file | Address on file | | | | | | | |
| 14097220 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18991201 | Name on file | Address on file | | | | | | | |
| 13583170 | Name on file | Address on file | | | | | | | |
| 13646624 | Name on file | Address on file | | | | | | | |
| 18260361 | Name on file | Address on file | | | | | | | |
| 14203218 | Name on file | Address on file | | | | | | | |
| 18266196 | Name on file | Address on file | | | | | | | |
| 18965797 | Name on file | Address on file | | | | | | | |
| 18264433 | Name on file | Address on file | | | | | | | |
| 14642019 | Name on file | Address on file | | | | | | | |
| 18940174 | Name on file | Address on file | | | | | | | |
| 14583165 | Name on file | Address on file | | | | | | | |
| 18984747 | Name on file | Address on file | | | | | | | |
| 13202893 | Name on file | Address on file | | | | | | | |
| 13202893 | Name on file | Address on file | | | | | | | |
| 13708268 | Name on file | Address on file | | | | | | | |
| 14538543 | Name on file | Address on file | | | | | | | |
| 18980949 | Name on file | Address on file | | | | | | | |
| 14326477 | Name on file | Address on file | | | | | | | |
| 14326477 | Name on file | Address on file | | | | | | | |
| 14580008 | Name on file | Address on file | | | | | | | |
| 19015595 | Name on file | Address on file | | | | | | | |
| 13669303 | Name on file | Address on file | | | | | | | |
| 22145643 | Name on file | Address on file | | | | | | | |
| 22145642 | Name on file | Address on file | | | | | | | |
| 14620597 | Name on file | Address on file | | | | | | | |
| 14675694 | Name on file | Address on file | | | | | | | |
| 14589845 | Name on file | Address on file | | | | | | | |
| 14643806 | Name on file | Address on file | | | | | | | |
| 14656500 | Name on file | Address on file | | | | | | | |
| 14639130 | Name on file | Address on file | | | | | | | |
| 14634248 | Name on file | Address on file | | | | | | | |
| 14675460 | Name on file | Address on file | | | | | | | |
| 14614666 | Name on file | Address on file | | | | | | | |
| 14598823 | Name on file | Address on file | | | | | | | |
| 14674175 | Name on file | Address on file | | | | | | | |
| 14608768 | Name on file | Address on file | | | | | | | |
| 14677514 | Name on file | Address on file | | | | | | | |
| 14681222 | Name on file | Address on file | | | | | | | |
| 14613942 | Name on file | Address on file | | | | | | | |
| 14686652 | Name on file | Address on file | | | | | | | |
| 15404413 | Name on file | Address on file | | | | | | | |
| 14624161 | Name on file | Address on file | | | | | | | |
| 14602059 | Name on file | Address on file | | | | | | | |
| 14613706 | Name on file | Address on file | | | | | | | |
| 14596143 | Name on file | Address on file | | | | | | | |
| 14561341 | Name on file | Address on file | | | | | | | |
| 14112500 | Name on file | Address on file | | | | | | | |
| 14600498 | Name on file | Address on file | | | | | | | |
| 14604668 | Name on file | Address on file | | | | | | | |
| 14635432 | Name on file | Address on file | | | | | | | |
| 14631340 | Name on file | Address on file | | | | | | | |
| 14641756 | Name on file | Address on file | | | | | | | |
| 14622885 | Name on file | Address on file | | | | | | | |
| 13693600 | Name on file | Address on file | | | | | | | |
| 14558463 | Name on file | Address on file | | | | | | | |
| 14228752 | Name on file | Address on file | | | | | | | |
| 13915478 | Name on file | Address on file | | | | | | | |
| 16849671 | Name on file | Address on file | | | | | | | |
| 18961131 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19003102 | Name on file | Address on file | | | | | | | |
| 18328006 | Name on file | Address on file | | | | | | | |
| 18948137 | Name on file | Address on file | | | | | | | |
| 20623519 | Name on file | Address on file | | | | | | | |
| 18963026 | Name on file | Address on file | | | | | | | |
| 13291009 | Name on file | Address on file | | | | | | | |
| 20625338 | Name on file | Address on file | | | | | | | |
| 18309641 | Name on file | Address on file | | | | | | | |
| 13957252 | Name on file | Address on file | | | | | | | |
| 18270943 | Name on file | Address on file | | | | | | | |
| 20643133 | Name on file | Address on file | | | | | | | |
| 20643132 | Name on file | Address on file | | | | | | | |
| 19017159 | Name on file | Address on file | | | | | | | |
| 13656116 | Name on file | Address on file | | | | | | | |
| 14309830 | Name on file | Address on file | | | | | | | |
| 13577053 | Name on file | Address on file | | | | | | | |
| 13259872 | Name on file | Address on file | | | | | | | |
| 13904900 | Name on file | Address on file | | | | | | | |
| 14199497 | Name on file | Address on file | | | | | | | |
| 14298491 | Name on file | Address on file | | | | | | | |
| 19004152 | Name on file | Address on file | | | | | | | |
| 14080123 | Name on file | Address on file | | | | | | | |
| 13455522 | Name on file | Address on file | | | | | | | |
| 14251446 | Name on file | Address on file | | | | | | | |
| 13668157 | Name on file | Address on file | | | | | | | |
| 13263633 | Name on file | Address on file | | | | | | | |
| 13953158 | Name on file | Address on file | | | | | | | |
| 14603596 | Name on file | Address on file | | | | | | | |
| 14678121 | Name on file | Address on file | | | | | | | |
| 14326191 | Name on file | Address on file | | | | | | | |
| 14479772 | Name on file | Address on file | | | | | | | |
| 18284340 | Name on file | Address on file | | | | | | | |
| 14588923 | Name on file | Address on file | | | | | | | |
| 13701133 | Name on file | Address on file | | | | | | | |
| 18310931 | Name on file | Address on file | | | | | | | |
| 14597233 | Name on file | Address on file | | | | | | | |
| 14597233 | Name on file | Address on file | | | | | | | |
| 14661908 | Name on file | Address on file | | | | | | | |
| 14661908 | Name on file | Address on file | | | | | | | |
| 14605063 | Name on file | Address on file | | | | | | | |
| 14605063 | Name on file | Address on file | | | | | | | |
| 20798153 | Name on file | Address on file | | | | | | | |
| 18954561 | Name on file | Address on file | | | | | | | |
| 18318831 | Name on file | Address on file | | | | | | | |
| 18300108 | Name on file | Address on file | | | | | | | |
| 19028880 | Name on file | Address on file | | | | | | | |
| 18287400 | Name on file | Address on file | | | | | | | |
| 18982149 | Name on file | Address on file | | | | | | | |
| 14081908 | Name on file | Address on file | | | | | | | |
| 14555837 | Name on file | Address on file | | | | | | | |
| 16848698 | Name on file | Address on file | | | | | | | |
| 13854052 | Name on file | Address on file | | | | | | | |
| 18267986 | Name on file | Address on file | | | | | | | |
| 14547950 | Name on file | Address on file | | | | | | | |
| 14436934 | Name on file | Address on file | | | | | | | |
| 14356622 | Name on file | Address on file | | | | | | | |
| 14046193 | Name on file | Address on file | | | | | | | |
| 13844619 | Name on file | Address on file | | | | | | | |
| 14652164 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14659976 | Name on file | Address on file | | | | | | | |
| 14304745 | Name on file | Address on file | | | | | | | |
| 14554753 | Name on file | Address on file | | | | | | | |
| 13397357 | Name on file | Address on file | | | | | | | |
| 13148976 | Name on file | Address on file | | | | | | | |
| 13681286 | Name on file | Address on file | | | | | | | |
| 18255835 | Name on file | Address on file | | | | | | | |
| 18333340 | Name on file | Address on file | | | | | | | |
| 13578903 | Name on file | Address on file | | | | | | | |
| 16866456 | Name on file | Address on file | | | | | | | |
| 18963949 | Name on file | Address on file | | | | | | | |
| 18322360 | Name on file | Address on file | | | | | | | |
| 14641169 | Name on file | Address on file | | | | | | | |
| 19007059 | Name on file | Address on file | | | | | | | |
| 18324042 | Name on file | Address on file | | | | | | | |
| 19004129 | Name on file | Address on file | | | | | | | |
| 18274878 | Name on file | Address on file | | | | | | | |
| 18258677 | Name on file | Address on file | | | | | | | |
| 18312832 | Name on file | Address on file | | | | | | | |
| 14149397 | Name on file | Address on file | | | | | | | |
| 14323778 | Name on file | Address on file | | | | | | | |
| 13954297 | Name on file | Address on file | | | | | | | |
| 19025372 | Name on file | Address on file | | | | | | | |
| 13239480 | Name on file | Address on file | | | | | | | |
| 18326768 | Name on file | Address on file | | | | | | | |
| 13409789 | Name on file | Address on file | | | | | | | |
| 18997485 | Name on file | Address on file | | | | | | | |
| 13479482 | Name on file | Address on file | | | | | | | |
| 22154823 | Name on file | Address on file | | | | | | | |
| 22154822 | Name on file | Address on file | | | | | | | |
| 18942916 | Name on file | Address on file | | | | | | | |
| 14202166 | Name on file | Address on file | | | | | | | |
| 19000566 | Name on file | Address on file | | | | | | | |
| 14119034 | Name on file | Address on file | | | | | | | |
| 14351668 | Name on file | Address on file | | | | | | | |
| 13161790 | Name on file | Address on file | | | | | | | |
| 13307992 | Name on file | Address on file | | | | | | | |
| 13245959 | Name on file | Address on file | | | | | | | |
| 18330526 | Name on file | Address on file | | | | | | | |
| 18947995 | Name on file | Address on file | | | | | | | |
| 18977531 | Name on file | Address on file | | | | | | | |
| 14286768 | Name on file | Address on file | | | | | | | |
| 18293766 | Name on file | Address on file | | | | | | | |
| 18288987 | Name on file | Address on file | | | | | | | |
| 13512619 | Name on file | Address on file | | | | | | | |
| 14065414 | Name on file | Address on file | | | | | | | |
| 18953290 | Name on file | Address on file | | | | | | | |
| 20650345 | Name on file | Address on file | | | | | | | |
| 20650344 | Name on file | Address on file | | | | | | | |
| 18958555 | Name on file | Address on file | | | | | | | |
| 13580723 | Name on file | Address on file | | | | | | | |
| 18331351 | Name on file | Address on file | | | | | | | |
| 18961379 | Name on file | Address on file | | | | | | | |
| 14054892 | Name on file | Address on file | | | | | | | |
| 14302121 | Name on file | Address on file | | | | | | | |
| 14349948 | Name on file | Address on file | | | | | | | |
| 13728213 | Name on file | Address on file | | | | | | | |
| 13868544 | Name on file | Address on file | | | | | | | |
| 13566152 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13434905 | Name on file | Address on file | | | | | | | |
| 14523233 | Name on file | Address on file | | | | | | | |
| 14295863 | Name on file | Address on file | | | | | | | |
| 14385153 | Name on file | Address on file | | | | | | | |
| 14621536 | Name on file | Address on file | | | | | | | |
| 14603210 | Name on file | Address on file | | | | | | | |
| 14058987 | Name on file | Address on file | | | | | | | |
| 14358595 | Name on file | Address on file | | | | | | | |
| 13734760 | Name on file | Address on file | | | | | | | |
| 15410995 | Name on file | Address on file | | | | | | | |
| 14017947 | Name on file | Address on file | | | | | | | |
| 13236041 | Name on file | Address on file | | | | | | | |
| 18319751 | Name on file | Address on file | | | | | | | |
| 14585312 | Name on file | Address on file | | | | | | | |
| 14585312 | Name on file | Address on file | | | | | | | |
| 13347237 | Name on file | Address on file | | | | | | | |
| 22209652 | Name on file | Address on file | | | | | | | |
| 18310972 | Name on file | Address on file | | | | | | | |
| 14521800 | Name on file | Address on file | | | | | | | |
| 13201970 | Name on file | Address on file | | | | | | | |
| 14025098 | Name on file | Address on file | | | | | | | |
| 18966333 | Name on file | Address on file | | | | | | | |
| 16853734 | Name on file | Address on file | | | | | | | |
| 18979994 | Name on file | Address on file | | | | | | | |
| 18337804 | Name on file | Address on file | | | | | | | |
| 18954689 | Name on file | Address on file | | | | | | | |
| 18292792 | Name on file | Address on file | | | | | | | |
| 14000861 | Name on file | Address on file | | | | | | | |
| 13918495 | Name on file | Address on file | | | | | | | |
| 18283885 | Name on file | Address on file | | | | | | | |
| 18248916 | Name on file | Address on file | | | | | | | |
| 18996159 | Name on file | Address on file | | | | | | | |
| 13785152 | Name on file | Address on file | | | | | | | |
| 13913162 | Name on file | Address on file | | | | | | | |
| 14141554 | Name on file | Address on file | | | | | | | |
| 13164452 | Name on file | Address on file | | | | | | | |
| 14579815 | Name on file | Address on file | | | | | | | |
| 15403344 | Name on file | Address on file | | | | | | | |
| 13267320 | Name on file | Address on file | | | | | | | |
| 18942118 | Name on file | Address on file | | | | | | | |
| 13867065 | Name on file | Address on file | | | | | | | |
| 13320600 | Name on file | Address on file | | | | | | | |
| 13543022 | Name on file | Address on file | | | | | | | |
| 18303738 | Name on file | Address on file | | | | | | | |
| 14454459 | Name on file | Address on file | | | | | | | |
| 13603447 | Name on file | Address on file | | | | | | | |
| 13734138 | Name on file | Address on file | | | | | | | |
| 14387369 | Name on file | Address on file | | | | | | | |
| 13606344 | Name on file | Address on file | | | | | | | |
| 13606344 | Name on file | Address on file | | | | | | | |
| 19003150 | Name on file | Address on file | | | | | | | |
| 13479072 | Name on file | Address on file | | | | | | | |
| 19005944 | Name on file | Address on file | | | | | | | |
| 18998167 | Name on file | Address on file | | | | | | | |
| 19002184 | Name on file | Address on file | | | | | | | |
| 14559256 | Name on file | Address on file | | | | | | | |
| 13511616 | Name on file | Address on file | | | | | | | |
| 18321521 | Name on file | Address on file | | | | | | | |
| 14343174 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14236888 | Name on file | Address on file | | | | | | | |
| 18246220 | Name on file | Address on file | | | | | | | |
| 14551485 | Name on file | Address on file | | | | | | | |
| 18313130 | Name on file | Address on file | | | | | | | |
| 18983900 | Name on file | Address on file | | | | | | | |
| 13975445 | Name on file | Address on file | | | | | | | |
| 13871258 | Name on file | Address on file | | | | | | | |
| 13798853 | Name on file | Address on file | | | | | | | |
| 13675094 | Name on file | Address on file | | | | | | | |
| 18306067 | Name on file | Address on file | | | | | | | |
| 19006571 | Name on file | Address on file | | | | | | | |
| 13639397 | Name on file | Address on file | | | | | | | |
| 13620608 | Name on file | Address on file | | | | | | | |
| 14604245 | Name on file | Address on file | | | | | | | |
| 14604245 | Name on file | Address on file | | | | | | | |
| 13477782 | Name on file | Address on file | | | | | | | |
| 14152648 | Name on file | Address on file | | | | | | | |
| 14619362 | Name on file | Address on file | | | | | | | |
| 14619362 | Name on file | Address on file | | | | | | | |
| 14636964 | Name on file | Address on file | | | | | | | |
| 14636964 | Name on file | Address on file | | | | | | | |
| 14664233 | Name on file | Address on file | | | | | | | |
| 13257225 | Name on file | Address on file | | | | | | | |
| 13770588 | Name on file | Address on file | | | | | | | |
| 14670728 | Name on file | Address on file | | | | | | | |
| 18250231 | Name on file | Address on file | | | | | | | |
| 19004604 | Name on file | Address on file | | | | | | | |
| 18269871 | Name on file | Address on file | | | | | | | |
| 18966881 | Name on file | Address on file | | | | | | | |
| 16849307 | Name on file | Address on file | | | | | | | |
| 20649290 | Name on file | Address on file | | | | | | | |
| 14149977 | Name on file | Address on file | | | | | | | |
| 16865615 | Name on file | Address on file | | | | | | | |
| 13673517 | Name on file | Address on file | | | | | | | |
| 19003098 | Name on file | Address on file | | | | | | | |
| 18286197 | Name on file | Address on file | | | | | | | |
| 13977502 | Name on file | Address on file | | | | | | | |
| 22145461 | Name on file | Address on file | | | | | | | |
| 22145460 | Name on file | Address on file | | | | | | | |
| 19003114 | Name on file | Address on file | | | | | | | |
| 19009599 | Name on file | Address on file | | | | | | | |
| 18998559 | Name on file | Address on file | | | | | | | |
| 18307809 | Name on file | Address on file | | | | | | | |
| 16863371 | Name on file | Address on file | | | | | | | |
| 14609109 | Name on file | Address on file | | | | | | | |
| 14609109 | Name on file | Address on file | | | | | | | |
| 19016723 | Name on file | Address on file | | | | | | | |
| 13486212 | Name on file | Address on file | | | | | | | |
| 13762393 | Name on file | Address on file | | | | | | | |
| 13348273 | Name on file | Address on file | | | | | | | |
| 18983632 | Name on file | Address on file | | | | | | | |
| 18243494 | Name on file | Address on file | | | | | | | |
| 13549930 | Name on file | Address on file | | | | | | | |
| 13655694 | Name on file | Address on file | | | | | | | |
| 13243012 | Name on file | Address on file | | | | | | | |
| 13175959 | Name on file | Address on file | | | | | | | |
| 13701191 | Name on file | Address on file | | | | | | | |
| 14349698 | Name on file | Address on file | | | | | | | |
| 13568832 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13460290 | Name on file | Address on file | | | | | | | |
| 13811613 | Name on file | Address on file | | | | | | | |
| 13754454 | Name on file | Address on file | | | | | | | |
| 14039522 | Name on file | Address on file | | | | | | | |
| 13145769 | Name on file | Address on file | | | | | | | |
| 18943294 | Name on file | Address on file | | | | | | | |
| 14514311 | Name on file | Address on file | | | | | | | |
| 13698705 | Name on file | Address on file | | | | | | | |
| 14069168 | Name on file | Address on file | | | | | | | |
| 14185439 | Name on file | Address on file | | | | | | | |
| 14017462 | Name on file | Address on file | | | | | | | |
| 14481905 | Name on file | Address on file | | | | | | | |
| 13379253 | Name on file | Address on file | | | | | | | |
| 13855736 | Name on file | Address on file | | | | | | | |
| 14469758 | Name on file | Address on file | | | | | | | |
| 14544602 | Name on file | Address on file | | | | | | | |
| 13765150 | Name on file | Address on file | | | | | | | |
| 14477396 | Name on file | Address on file | | | | | | | |
| 19027956 | Name on file | Address on file | | | | | | | |
| 14200140 | Name on file | Address on file | | | | | | | |
| 13919986 | Name on file | Address on file | | | | | | | |
| 18293658 | Name on file | Address on file | | | | | | | |
| 13998370 | Name on file | Address on file | | | | | | | |
| 13853996 | Name on file | Address on file | | | | | | | |
| 16853559 | Name on file | Address on file | | | | | | | |
| 14415438 | Name on file | Address on file | | | | | | | |
| 14168981 | Name on file | Address on file | | | | | | | |
| 13239143 | Name on file | Address on file | | | | | | | |
| 14506084 | Name on file | Address on file | | | | | | | |
| 14506084 | Name on file | Address on file | | | | | | | |
| 14013991 | Name on file | Address on file | | | | | | | |
| 13353674 | Name on file | Address on file | | | | | | | |
| 14596528 | Name on file | Address on file | | | | | | | |
| 13307690 | Name on file | Address on file | | | | | | | |
| 13661981 | Name on file | Address on file | | | | | | | |
| 13697733 | Name on file | Address on file | | | | | | | |
| 13593090 | Name on file | Address on file | | | | | | | |
| 13251368 | Name on file | Address on file | | | | | | | |
| 14582953 | Name on file | Address on file | | | | | | | |
| 13512467 | Name on file | Address on file | | | | | | | |
| 13209926 | Name on file | Address on file | | | | | | | |
| 14142974 | Name on file | Address on file | | | | | | | |
| 13768670 | Name on file | Address on file | | | | | | | |
| 13658498 | Name on file | Address on file | | | | | | | |
| 13324548 | Name on file | Address on file | | | | | | | |
| 13754766 | Name on file | Address on file | | | | | | | |
| 14668439 | Name on file | Address on file | | | | | | | |
| 13417929 | Name on file | Address on file | | | | | | | |
| 13217243 | Name on file | Address on file | | | | | | | |
| 14378642 | Name on file | Address on file | | | | | | | |
| 13679142 | Name on file | Address on file | | | | | | | |
| 14130948 | Name on file | Address on file | | | | | | | |
| 14162395 | Name on file | Address on file | | | | | | | |
| 13835425 | Name on file | Address on file | | | | | | | |
| 13599209 | Name on file | Address on file | | | | | | | |
| 14621612 | Name on file | Address on file | | | | | | | |
| 14621612 | Name on file | Address on file | | | | | | | |
| 13302754 | Name on file | Address on file | | | | | | | |
| 13858078 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18996356 | Name on file | Address on file | | | | | | | |
| 18254284 | Name on file | Address on file | | | | | | | |
| 14649551 | Name on file | Address on file | | | | | | | |
| 13451426 | Name on file | Address on file | | | | | | | |
| 14003892 | Name on file | Address on file | | | | | | | |
| 14635302 | Name on file | Address on file | | | | | | | |
| 14635302 | Name on file | Address on file | | | | | | | |
| 13148763 | Name on file | Address on file | | | | | | | |
| 13960834 | Name on file | Address on file | | | | | | | |
| 14290528 | Name on file | Address on file | | | | | | | |
| 13233173 | Name on file | Address on file | | | | | | | |
| 13779962 | Name on file | Address on file | | | | | | | |
| 13456384 | Name on file | Address on file | | | | | | | |
| 14548713 | Name on file | Address on file | | | | | | | |
| 18952887 | Name on file | Address on file | | | | | | | |
| 16851791 | Name on file | Address on file | | | | | | | |
| 13569730 | Name on file | Address on file | | | | | | | |
| 13549302 | Name on file | Address on file | | | | | | | |
| 14547387 | Name on file | Address on file | | | | | | | |
| 14177245 | Name on file | Address on file | | | | | | | |
| 18984359 | Name on file | Address on file | | | | | | | |
| 14391677 | Name on file | Address on file | | | | | | | |
| 18955886 | Name on file | Address on file | | | | | | | |
| 13802472 | Name on file | Address on file | | | | | | | |
| 14524951 | Name on file | Address on file | | | | | | | |
| 16852622 | Name on file | Address on file | | | | | | | |
| 18331905 | Name on file | Address on file | | | | | | | |
| 18313068 | Name on file | Address on file | | | | | | | |
| 18936727 | Name on file | Address on file | | | | | | | |
| 14209387 | Name on file | Address on file | | | | | | | |
| 22183030 | Name on file | Address on file | | | | | | | |
| 13445432 | Name on file | Address on file | | | | | | | |
| 14036282 | Name on file | Address on file | | | | | | | |
| 13139021 | Name on file | Address on file | | | | | | | |
| 13464155 | Name on file | Address on file | | | | | | | |
| 14662792 | Name on file | Address on file | | | | | | | |
| 13819616 | Name on file | Address on file | | | | | | | |
| 14207334 | Name on file | Address on file | | | | | | | |
| 13510148 | Name on file | Address on file | | | | | | | |
| 18950931 | Name on file | Address on file | | | | | | | |
| 13372260 | Name on file | Address on file | | | | | | | |
| 14254824 | Name on file | Address on file | | | | | | | |
| 13441196 | Name on file | Address on file | | | | | | | |
| 16865407 | Name on file | Address on file | | | | | | | |
| 18258446 | Name on file | Address on file | | | | | | | |
| 18326346 | Name on file | Address on file | | | | | | | |
| 18321432 | Name on file | Address on file | | | | | | | |
| 18321424 | Name on file | Address on file | | | | | | | |
| 18247699 | Name on file | Address on file | | | | | | | |
| 18321857 | Name on file | Address on file | | | | | | | |
| 18241939 | Name on file | Address on file | | | | | | | |
| 14621201 | Name on file | Address on file | | | | | | | |
| 18237930 | Name on file | Address on file | | | | | | | |
| 13871923 | Name on file | Address on file | | | | | | | |
| 14017413 | Name on file | Address on file | | | | | | | |
| 13504842 | Name on file | Address on file | | | | | | | |
| 14599136 | Name on file | Address on file | | | | | | | |
| 13601309 | Name on file | Address on file | | | | | | | |
| 13312030 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13334763 | Name on file | Address on file | | | | | | | |
| 16851191 | Name on file | Address on file | | | | | | | |
| 14029076 | Name on file | Address on file | | | | | | | |
| 14471465 | Name on file | Address on file | | | | | | | |
| 13500200 | Name on file | Address on file | | | | | | | |
| 13895189 | Name on file | Address on file | | | | | | | |
| 18983902 | Name on file | Address on file | | | | | | | |
| 14137641 | Name on file | Address on file | | | | | | | |
| 18304958 | Name on file | Address on file | | | | | | | |
| 18331659 | Name on file | Address on file | | | | | | | |
| 18977313 | Name on file | Address on file | | | | | | | |
| 18255216 | Name on file | Address on file | | | | | | | |
| 18249261 | Name on file | Address on file | | | | | | | |
| 18241653 | Name on file | Address on file | | | | | | | |
| 18250348 | Name on file | Address on file | | | | | | | |
| 18248767 | Name on file | Address on file | | | | | | | |
| 22123284 | Name on file | Address on file | | | | | | | |
| 18250760 | Name on file | Address on file | | | | | | | |
| 14470545 | Name on file | Address on file | | | | | | | |
| 18237699 | Name on file | Address on file | | | | | | | |
| 13254548 | Name on file | Address on file | | | | | | | |
| 13272954 | Name on file | Address on file | | | | | | | |
| 13578457 | Name on file | Address on file | | | | | | | |
| 14515986 | Name on file | Address on file | | | | | | | |
| 18293414 | Name on file | Address on file | | | | | | | |
| 13862362 | Name on file | Address on file | | | | | | | |
| 18272514 | Name on file | Address on file | | | | | | | |
| 13323821 | Name on file | Address on file | | | | | | | |
| 14109372 | Name on file | Address on file | | | | | | | |
| 13548653 | Name on file | Address on file | | | | | | | |
| 18964401 | Name on file | Address on file | | | | | | | |
| 13545957 | Name on file | Address on file | | | | | | | |
| 14620594 | Name on file | Address on file | | | | | | | |
| 14620594 | Name on file | Address on file | | | | | | | |
| 13688419 | Name on file | Address on file | | | | | | | |
| 18300408 | Name on file | Address on file | | | | | | | |
| 14017269 | Name on file | Address on file | | | | | | | |
| 18246308 | Name on file | Address on file | | | | | | | |
| 14624258 | Name on file | Address on file | | | | | | | |
| 13829588 | Name on file | Address on file | | | | | | | |
| 13452563 | Name on file | Address on file | | | | | | | |
| 14002041 | Name on file | Address on file | | | | | | | |
| 13642926 | Name on file | Address on file | | | | | | | |
| 18992015 | Name on file | Address on file | | | | | | | |
| 18271950 | Name on file | Address on file | | | | | | | |
| 18964582 | Name on file | Address on file | | | | | | | |
| 18971356 | Name on file | Address on file | | | | | | | |
| 19018910 | Name on file | Address on file | | | | | | | |
| 13904165 | Name on file | Address on file | | | | | | | |
| 13548572 | Name on file | Address on file | | | | | | | |
| 14455694 | Name on file | Address on file | | | | | | | |
| 19025220 | Name on file | Address on file | | | | | | | |
| 13324192 | Name on file | Address on file | | | | | | | |
| 14062515 | Name on file | Address on file | | | | | | | |
| 13706257 | Name on file | Address on file | | | | | | | |
| 14417562 | Name on file | Address on file | | | | | | | |
| 13468256 | Name on file | Address on file | | | | | | | |
| 13829227 | Name on file | Address on file | | | | | | | |
| 13196146 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14490913 | Name on file | Address on file | | | | | | | |
| 14281810 | Name on file | Address on file | | | | | | | |
| 13427414 | Name on file | Address on file | | | | | | | |
| 14142042 | Name on file | Address on file | | | | | | | |
| 13378754 | Name on file | Address on file | | | | | | | |
| 19020558 | Name on file | Address on file | | | | | | | |
| 16850917 | Name on file | Address on file | | | | | | | |
| 14401759 | Name on file | Address on file | | | | | | | |
| 13963320 | Name on file | Address on file | | | | | | | |
| 13703315 | Name on file | Address on file | | | | | | | |
| 14103762 | Name on file | Address on file | | | | | | | |
| 13389586 | Name on file | Address on file | | | | | | | |
| 13290788 | Name on file | Address on file | | | | | | | |
| 14177091 | Name on file | Address on file | | | | | | | |
| 18954750 | Name on file | Address on file | | | | | | | |
| 14625205 | Name on file | Address on file | | | | | | | |
| 14625205 | Name on file | Address on file | | | | | | | |
| 13323751 | Name on file | Address on file | | | | | | | |
| 19029166 | Name on file | Address on file | | | | | | | |
| 18275156 | Name on file | Address on file | | | | | | | |
| 18984616 | Name on file | Address on file | | | | | | | |
| 18978507 | Name on file | Address on file | | | | | | | |
| 18986952 | Name on file | Address on file | | | | | | | |
| 19008756 | Name on file | Address on file | | | | | | | |
| 19022937 | Name on file | Address on file | | | | | | | |
| 14002005 | Name on file | Address on file | | | | | | | |
| 18997690 | Name on file | Address on file | | | | | | | |
| 13599194 | Name on file | Address on file | | | | | | | |
| 18319824 | Name on file | Address on file | | | | | | | |
| 14611036 | Name on file | Address on file | | | | | | | |
| 22084593 | Name on file | Address on file | | | | | | | |
| 22084592 | Name on file | Address on file | | | | | | | |
| 18963890 | Name on file | Address on file | | | | | | | |
| 18308124 | Name on file | Address on file | | | | | | | |
| 19029196 | Name on file | Address on file | | | | | | | |
| 13634811 | Name on file | Address on file | | | | | | | |
| 18276825 | Name on file | Address on file | | | | | | | |
| 13673214 | Name on file | Address on file | | | | | | | |
| 20799580 | Name on file | Address on file | | | | | | | |
| 18956006 | Name on file | Address on file | | | | | | | |
| 19025288 | Name on file | Address on file | | | | | | | |
| 18289496 | Name on file | Address on file | | | | | | | |
| 13836616 | Name on file | Address on file | | | | | | | |
| 16862857 | Name on file | Address on file | | | | | | | |
| 18330816 | Name on file | Address on file | | | | | | | |
| 16864649 | Name on file | Address on file | | | | | | | |
| 13962876 | Name on file | Address on file | | | | | | | |
| 13962876 | Name on file | Address on file | | | | | | | |
| 18309719 | Name on file | Address on file | | | | | | | |
| 13888826 | Name on file | Address on file | | | | | | | |
| 13670736 | Name on file | Address on file | | | | | | | |
| 14491254 | Name on file | Address on file | | | | | | | |
| 13246334 | Name on file | Address on file | | | | | | | |
| 19020314 | Name on file | Address on file | | | | | | | |
| 14405629 | Name on file | Address on file | | | | | | | |
| 13543183 | Name on file | Address on file | | | | | | | |
| 22196533 | Name on file | Address on file | | | | | | | |
| 14150941 | Name on file | Address on file | | | | | | | |
| 18272363 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18304692 | Name on file | Address on file | | | | | | | |
| 13644103 | Name on file | Address on file | | | | | | | |
| 13346617 | Name on file | Address on file | | | | | | | |
| 13400027 | Name on file | Address on file | | | | | | | |
| 13408805 | Name on file | Address on file | | | | | | | |
| 13607344 | Name on file | Address on file | | | | | | | |
| 14631918 | Name on file | Address on file | | | | | | | |
| 14607156 | Name on file | Address on file | | | | | | | |
| 18243141 | Name on file | Address on file | | | | | | | |
| 19004998 | Name on file | Address on file | | | | | | | |
| 14446676 | Name on file | Address on file | | | | | | | |
| 13719828 | Name on file | Address on file | | | | | | | |
| 13569762 | Name on file | Address on file | | | | | | | |
| 16862656 | Name on file | Address on file | | | | | | | |
| 13393089 | Name on file | Address on file | | | | | | | |
| 14368279 | Name on file | Address on file | | | | | | | |
| 13547115 | Name on file | Address on file | | | | | | | |
| 13981040 | Name on file | Address on file | | | | | | | |
| 15400744 | Name on file | Address on file | | | | | | | |
| 13665802 | Name on file | Address on file | | | | | | | |
| 14092147 | Name on file | Address on file | | | | | | | |
| 13617974 | Name on file | Address on file | | | | | | | |
| 13467373 | Name on file | Address on file | | | | | | | |
| 13791380 | Name on file | Address on file | | | | | | | |
| 13476045 | Name on file | Address on file | | | | | | | |
| 14642314 | Name on file | Address on file | | | | | | | |
| 14642314 | Name on file | Address on file | | | | | | | |
| 13172183 | Name on file | Address on file | | | | | | | |
| 14063467 | Name on file | Address on file | | | | | | | |
| 13424666 | Name on file | Address on file | | | | | | | |
| 15378231 | Name on file | Address on file | | | | | | | |
| 13315185 | Name on file | Address on file | | | | | | | |
| 14641280 | Name on file | Address on file | | | | | | | |
| 15366171 | Name on file | Address on file | | | | | | | |
| 14444748 | Name on file | Address on file | | | | | | | |
| 14246528 | Name on file | Address on file | | | | | | | |
| 14641280 | Name on file | Address on file | | | | | | | |
| 14011403 | Name on file | Address on file | | | | | | | |
| 14058775 | Name on file | Address on file | | | | | | | |
| 13444664 | Name on file | Address on file | | | | | | | |
| 14327890 | Name on file | Address on file | | | | | | | |
| 13184772 | Name on file | Address on file | | | | | | | |
| 13284192 | Name on file | Address on file | | | | | | | |
| 15411106 | Name on file | Address on file | | | | | | | |
| 14447928 | Name on file | Address on file | | | | | | | |
| 22283200 | Name on file | Address on file | | | | | | | |
| 13265182 | Name on file | Address on file | | | | | | | |
| 18237660 | Name on file | Address on file | | | | | | | |
| 13671067 | Name on file | Address on file | | | | | | | |
| 14619974 | Name on file | Address on file | | | | | | | |
| 14629108 | Name on file | Address on file | | | | | | | |
| 13510172 | Name on file | Address on file | | | | | | | |
| 13148236 | Name on file | Address on file | | | | | | | |
| 13357473 | Name on file | Address on file | | | | | | | |
| 14544323 | Name on file | Address on file | | | | | | | |
| 13531990 | Name on file | Address on file | | | | | | | |
| 14189907 | Name on file | Address on file | | | | | | | |
| 13750946 | Name on file | Address on file | | | | | | | |
| 13612848 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13363381 | Name on file | Address on file | | | | | | | |
| 18945069 | Name on file | Address on file | | | | | | | |
| 18286289 | Name on file | Address on file | | | | | | | |
| 16864716 | Name on file | Address on file | | | | | | | |
| 14589669 | Name on file | Address on file | | | | | | | |
| 14589669 | Name on file | Address on file | | | | | | | |
| 13828179 | Name on file | Address on file | | | | | | | |
| 13199393 | Name on file | Address on file | | | | | | | |
| 18318451 | Name on file | Address on file | | | | | | | |
| 18310210 | Name on file | Address on file | | | | | | | |
| 19016640 | Name on file | Address on file | | | | | | | |
| 18248978 | Name on file | Address on file | | | | | | | |
| 18964363 | Name on file | Address on file | | | | | | | |
| 18247874 | Name on file | Address on file | | | | | | | |
| 13829482 | Name on file | Address on file | | | | | | | |
| 13855515 | Name on file | Address on file | | | | | | | |
| 13905885 | Name on file | Address on file | | | | | | | |
| 14156367 | Name on file | Address on file | | | | | | | |
| 13431152 | Name on file | Address on file | | | | | | | |
| 14634942 | Name on file | Address on file | | | | | | | |
| 14317544 | Name on file | Address on file | | | | | | | |
| 13241500 | Name on file | Address on file | | | | | | | |
| 18246312 | Name on file | Address on file | | | | | | | |
| 14421523 | Name on file | Address on file | | | | | | | |
| 14280242 | Name on file | Address on file | | | | | | | |
| 13942726 | Name on file | Address on file | | | | | | | |
| 13328973 | Name on file | Address on file | | | | | | | |
| 16864360 | Name on file | Address on file | | | | | | | |
| 18980836 | Name on file | Address on file | | | | | | | |
| 13806537 | Name on file | Address on file | | | | | | | |
| 20655231 | Name on file | Address on file | | | | | | | |
| 14035356 | Name on file | Address on file | | | | | | | |
| 18242779 | Name on file | Address on file | | | | | | | |
| 13146314 | Name on file | Address on file | | | | | | | |
| 13967316 | Name on file | Address on file | | | | | | | |
| 14265233 | Name on file | Address on file | | | | | | | |
| 13913465 | Name on file | Address on file | | | | | | | |
| 19000704 | Name on file | Address on file | | | | | | | |
| 18259801 | Name on file | Address on file | | | | | | | |
| 18323232 | Name on file | Address on file | | | | | | | |
| 13619752 | Name on file | Address on file | | | | | | | |
| 14335800 | Name on file | Address on file | | | | | | | |
| 18308474 | Name on file | Address on file | | | | | | | |
| 18257910 | Name on file | Address on file | | | | | | | |
| 18298810 | Name on file | Address on file | | | | | | | |
| 18501701 | Name on file | Address on file | | | | | | | |
| 18941561 | Name on file | Address on file | | | | | | | |
| 18326971 | Name on file | Address on file | | | | | | | |
| 13331242 | Name on file | Address on file | | | | | | | |
| 14644095 | Name on file | Address on file | | | | | | | |
| 13243019 | Name on file | Address on file | | | | | | | |
| 14409185 | Name on file | Address on file | | | | | | | |
| 13670430 | Name on file | Address on file | | | | | | | |
| 13653535 | Name on file | Address on file | | | | | | | |
| 13396914 | Name on file | Address on file | | | | | | | |
| 14322757 | Name on file | Address on file | | | | | | | |
| 14050163 | Name on file | Address on file | | | | | | | |
| 14093918 | Name on file | Address on file | | | | | | | |
| 13477915 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18304779 | Name on file | Address on file | | | | | | | |
| 18985672 | Name on file | Address on file | | | | | | | |
| 18285395 | Name on file | Address on file | | | | | | | |
| 18997658 | Name on file | Address on file | | | | | | | |
| 14616757 | Name on file | Address on file | | | | | | | |
| 14640987 | Name on file | Address on file | | | | | | | |
| 18936685 | Name on file | Address on file | | | | | | | |
| 18311227 | Name on file | Address on file | | | | | | | |
| 18337016 | Name on file | Address on file | | | | | | | |
| 18328644 | Name on file | Address on file | | | | | | | |
| 18968697 | Name on file | Address on file | | | | | | | |
| 18284834 | Name on file | Address on file | | | | | | | |
| 18318240 | Name on file | Address on file | | | | | | | |
| 14407728 | Name on file | Address on file | | | | | | | |
| 18335755 | Name on file | Address on file | | | | | | | |
| 13398204 | Name on file | Address on file | | | | | | | |
| 14243537 | Name on file | Address on file | | | | | | | |
| 14609600 | Name on file | Address on file | | | | | | | |
| 14609600 | Name on file | Address on file | | | | | | | |
| 18262304 | Name on file | Address on file | | | | | | | |
| 18319633 | Name on file | Address on file | | | | | | | |
| 14543692 | Name on file | Address on file | | | | | | | |
| 18317296 | Name on file | Address on file | | | | | | | |
| 14679051 | Name on file | Address on file | | | | | | | |
| 13659491 | Name on file | Address on file | | | | | | | |
| 18270011 | Name on file | Address on file | | | | | | | |
| 18249947 | Name on file | Address on file | | | | | | | |
| 18996559 | Name on file | Address on file | | | | | | | |
| 18260470 | Name on file | Address on file | | | | | | | |
| 19015932 | Name on file | Address on file | | | | | | | |
| 19017642 | Name on file | Address on file | | | | | | | |
| 13618760 | Name on file | Address on file | | | | | | | |
| 18992663 | Name on file | Address on file | | | | | | | |
| 18969236 | Name on file | Address on file | | | | | | | |
| 14598292 | Name on file | Address on file | | | | | | | |
| 14598292 | Name on file | Address on file | | | | | | | |
| 13390177 | Name on file | Address on file | | | | | | | |
| 13719195 | Name on file | Address on file | | | | | | | |
| 18501901 | Name on file | Address on file | | | | | | | |
| 13611938 | Name on file | Address on file | | | | | | | |
| 14233780 | Name on file | Address on file | | | | | | | |
| 14681519 | Name on file | Address on file | | | | | | | |
| 13622227 | Name on file | Address on file | | | | | | | |
| 14089176 | Name on file | Address on file | | | | | | | |
| 18304328 | Name on file | Address on file | | | | | | | |
| 14262097 | Name on file | Address on file | | | | | | | |
| 13577563 | Name on file | Address on file | | | | | | | |
| 14548940 | Name on file | Address on file | | | | | | | |
| 14548940 | Name on file | Address on file | | | | | | | |
| 13806697 | Name on file | Address on file | | | | | | | |
| 14673891 | Name on file | Address on file | | | | | | | |
| 14558906 | Name on file | Address on file | | | | | | | |
| 18277996 | Name on file | Address on file | | | | | | | |
| 18969330 | Name on file | Address on file | | | | | | | |
| 18307993 | Name on file | Address on file | | | | | | | |
| 18951203 | Name on file | Address on file | | | | | | | |
| 14048694 | Name on file | Address on file | | | | | | | |
| 18311695 | Name on file | Address on file | | | | | | | |
| 18292904 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14203582 | Name on file | Address on file | | | | | | | |
| 14650745 | Name on file | Address on file | | | | | | | |
| 14076570 | Name on file | Address on file | | | | | | | |
| 13780335 | Name on file | Address on file | | | | | | | |
| 14079926 | Name on file | Address on file | | | | | | | |
| 18292550 | Name on file | Address on file | | | | | | | |
| 13428715 | Name on file | Address on file | | | | | | | |
| 14655720 | Name on file | Address on file | | | | | | | |
| 14655720 | Name on file | Address on file | | | | | | | |
| 13619742 | Name on file | Address on file | | | | | | | |
| 14053114 | Name on file | Address on file | | | | | | | |
| 14592057 | Name on file | Address on file | | | | | | | |
| 14592057 | Name on file | Address on file | | | | | | | |
| 18265750 | Name on file | Address on file | | | | | | | |
| 13450571 | Name on file | Address on file | | | | | | | |
| 13368080 | Name on file | Address on file | | | | | | | |
| 13623897 | Name on file | Address on file | | | | | | | |
| 20819482 | Name on file | Address on file | | | | | | | |
| 13247198 | Name on file | Address on file | | | | | | | |
| 14434474 | Name on file | Address on file | | | | | | | |
| 14280376 | Name on file | Address on file | | | | | | | |
| 14255714 | Name on file | Address on file | | | | | | | |
| 19015485 | Name on file | Address on file | | | | | | | |
| 18333206 | Name on file | Address on file | | | | | | | |
| 14619709 | Name on file | Address on file | | | | | | | |
| 14629918 | Name on file | Address on file | | | | | | | |
| 14629918 | Name on file | Address on file | | | | | | | |
| 14658442 | Name on file | Address on file | | | | | | | |
| 18254050 | Name on file | Address on file | | | | | | | |
| 18301886 | Name on file | Address on file | | | | | | | |
| 13662783 | Name on file | Address on file | | | | | | | |
| 14580265 | Name on file | Address on file | | | | | | | |
| 14549843 | Name on file | Address on file | | | | | | | |
| 14549843 | Name on file | Address on file | | | | | | | |
| 14284042 | Name on file | Address on file | | | | | | | |
| 14636187 | Name on file | Address on file | | | | | | | |
| 14636187 | Name on file | Address on file | | | | | | | |
| 14639692 | Name on file | Address on file | | | | | | | |
| 14032216 | Name on file | Address on file | | | | | | | |
| 20643146 | Name on file | Address on file | | | | | | | |
| 18253203 | Name on file | Address on file | | | | | | | |
| 18311321 | Name on file | Address on file | | | | | | | |
| 18953803 | Name on file | Address on file | | | | | | | |
| 18976355 | Name on file | Address on file | | | | | | | |
| 18995397 | Name on file | Address on file | | | | | | | |
| 18998830 | Name on file | Address on file | | | | | | | |
| 18949374 | Name on file | Address on file | | | | | | | |
| 18946316 | Name on file | Address on file | | | | | | | |
| 18256028 | Name on file | Address on file | | | | | | | |
| 18271794 | Name on file | Address on file | | | | | | | |
| 18298854 | Name on file | Address on file | | | | | | | |
| 19024357 | Name on file | Address on file | | | | | | | |
| 18991864 | Name on file | Address on file | | | | | | | |
| 18959243 | Name on file | Address on file | | | | | | | |
| 18336207 | Name on file | Address on file | | | | | | | |
| 19022747 | Name on file | Address on file | | | | | | | |
| 18270630 | Name on file | Address on file | | | | | | | |
| 18981528 | Name on file | Address on file | | | | | | | |
| 19018657 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18272770 | Name on file | Address on file | | | | | | | |
| 18983243 | Name on file | Address on file | | | | | | | |
| 18323528 | Name on file | Address on file | | | | | | | |
| 18977179 | Name on file | Address on file | | | | | | | |
| 18960277 | Name on file | Address on file | | | | | | | |
| 19176359 | Name on file | Address on file | | | | | | | |
| 19002696 | Name on file | Address on file | | | | | | | |
| 18277032 | Name on file | Address on file | | | | | | | |
| 19009271 | Name on file | Address on file | | | | | | | |
| 18326723 | Name on file | Address on file | | | | | | | |
| 18332544 | Name on file | Address on file | | | | | | | |
| 18956219 | Name on file | Address on file | | | | | | | |
| 18319648 | Name on file | Address on file | | | | | | | |
| 19005112 | Name on file | Address on file | | | | | | | |
| 18942609 | Name on file | Address on file | | | | | | | |
| 18962759 | Name on file | Address on file | | | | | | | |
| 18328276 | Name on file | Address on file | | | | | | | |
| 19000809 | Name on file | Address on file | | | | | | | |
| 18257362 | Name on file | Address on file | | | | | | | |
| 18982774 | Name on file | Address on file | | | | | | | |
| 18255134 | Name on file | Address on file | | | | | | | |
| 22145395 | Name on file | Address on file | | | | | | | |
| 18247645 | Name on file | Address on file | | | | | | | |
| 18307648 | Name on file | Address on file | | | | | | | |
| 18317493 | Name on file | Address on file | | | | | | | |
| 18245007 | Name on file | Address on file | | | | | | | |
| 18309530 | Name on file | Address on file | | | | | | | |
| 18941911 | Name on file | Address on file | | | | | | | |
| 18324538 | Name on file | Address on file | | | | | | | |
| 18337637 | Name on file | Address on file | | | | | | | |
| 19015610 | Name on file | Address on file | | | | | | | |
| 20816366 | Name on file | Address on file | | | | | | | |
| 18943368 | Name on file | Address on file | | | | | | | |
| 18965678 | Name on file | Address on file | | | | | | | |
| 18278392 | Name on file | Address on file | | | | | | | |
| 18304457 | Name on file | Address on file | | | | | | | |
| 18247483 | Name on file | Address on file | | | | | | | |
| 18285780 | Name on file | Address on file | | | | | | | |
| 18959803 | Name on file | Address on file | | | | | | | |
| 18323681 | Name on file | Address on file | | | | | | | |
| 18253420 | Name on file | Address on file | | | | | | | |
| 18250586 | Name on file | Address on file | | | | | | | |
| 20814541 | Name on file | Address on file | | | | | | | |
| 18323141 | Name on file | Address on file | | | | | | | |
| 22145085 | Name on file | Address on file | | | | | | | |
| 18291215 | Name on file | Address on file | | | | | | | |
| 14589577 | Name on file | Address on file | | | | | | | |
| 14472369 | Name on file | Address on file | | | | | | | |
| 14601484 | Name on file | Address on file | | | | | | | |
| 13989297 | Name on file | Address on file | | | | | | | |
| 13948983 | Name on file | Address on file | | | | | | | |
| 18263173 | Name on file | Address on file | | | | | | | |
| 18263611 | Name on file | Address on file | | | | | | | |
| 13924556 | Name on file | Address on file | | | | | | | |
| 18996575 | Name on file | Address on file | | | | | | | |
| 14484477 | Name on file | Address on file | | | | | | | |
| 18991843 | Name on file | Address on file | | | | | | | |
| 18310114 | Name on file | Address on file | | | | | | | |
| 18936779 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15360390 | Name on file | Address on file | | | | | | | |
| 19169516 | Name on file | Address on file | | | | | | | |
| 18297427 | Name on file | Address on file | | | | | | | |
| 14012686 | Name on file | Address on file | | | | | | | |
| 14673703 | Name on file | Address on file | | | | | | | |
| 18264406 | Name on file | Address on file | | | | | | | |
| 14636816 | Name on file | Address on file | | | | | | | |
| 14491792 | Name on file | Address on file | | | | | | | |
| 13917890 | Name on file | Address on file | | | | | | | |
| 18949979 | Name on file | Address on file | | | | | | | |
| 14359319 | Name on file | Address on file | | | | | | | |
| 14404534 | Name on file | Address on file | | | | | | | |
| 14529941 | Name on file | Address on file | | | | | | | |
| 18308545 | Name on file | Address on file | | | | | | | |
| 14659761 | Name on file | Address on file | | | | | | | |
| 14386005 | Name on file | Address on file | | | | | | | |
| 18320891 | Name on file | Address on file | | | | | | | |
| 18969286 | Name on file | Address on file | | | | | | | |
| 14366938 | Name on file | Address on file | | | | | | | |
| 13167676 | Name on file | Address on file | | | | | | | |
| 14330412 | Name on file | Address on file | | | | | | | |
| 14151126 | Name on file | Address on file | | | | | | | |
| 14427060 | Name on file | Address on file | | | | | | | |
| 13833826 | Name on file | Address on file | | | | | | | |
| 14451148 | Name on file | Address on file | | | | | | | |
| 13899931 | Name on file | Address on file | | | | | | | |
| 14685544 | Name on file | Address on file | | | | | | | |
| 14349586 | Name on file | Address on file | | | | | | | |
| 14449078 | Name on file | Address on file | | | | | | | |
| 14248377 | Name on file | Address on file | | | | | | | |
| 14266152 | Name on file | Address on file | | | | | | | |
| 14098444 | Name on file | Address on file | | | | | | | |
| 13492442 | Name on file | Address on file | | | | | | | |
| 18310231 | Name on file | Address on file | | | | | | | |
| 13757184 | Name on file | Address on file | | | | | | | |
| 14004362 | Name on file | Address on file | | | | | | | |
| 18331128 | Name on file | Address on file | | | | | | | |
| 14617490 | Name on file | Address on file | | | | | | | |
| 14617490 | Name on file | Address on file | | | | | | | |
| 13799002 | Name on file | Address on file | | | | | | | |
| 14174818 | Name on file | Address on file | | | | | | | |
| 14628090 | Name on file | Address on file | | | | | | | |
| 14628090 | Name on file | Address on file | | | | | | | |
| 19000923 | Name on file | Address on file | | | | | | | |
| 18331445 | Name on file | Address on file | | | | | | | |
| 14494707 | Name on file | Address on file | | | | | | | |
| 14494707 | Name on file | Address on file | | | | | | | |
| 13631827 | Name on file | Address on file | | | | | | | |
| 18238289 | Name on file | Address on file | | | | | | | |
| 14654102 | Name on file | Address on file | | | | | | | |
| 14654102 | Name on file | Address on file | | | | | | | |
| 13268000 | Name on file | Address on file | | | | | | | |
| 14673491 | Name on file | Address on file | | | | | | | |
| 14675928 | Name on file | Address on file | | | | | | | |
| 14495169 | Name on file | Address on file | | | | | | | |
| 18997341 | Name on file | Address on file | | | | | | | |
| 15410665 | Name on file | Address on file | | | | | | | |
| 15410665 | Name on file | Address on file | | | | | | | |
| 14506044 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14398015 | Name on file | Address on file | | | | | | | |
| 14429169 | Name on file | Address on file | | | | | | | |
| 18247411 | Name on file | Address on file | | | | | | | |
| 14628375 | Name on file | Address on file | | | | | | | |
| 14027991 | Name on file | Address on file | | | | | | | |
| 18249565 | Name on file | Address on file | | | | | | | |
| 14684937 | Name on file | Address on file | | | | | | | |
| 14684937 | Name on file | Address on file | | | | | | | |
| 14546484 | Name on file | Address on file | | | | | | | |
| 13969835 | Name on file | Address on file | | | | | | | |
| 18946576 | Name on file | Address on file | | | | | | | |
| 14349661 | Name on file | Address on file | | | | | | | |
| 14423086 | Name on file | Address on file | | | | | | | |
| 22163360 | Name on file | Address on file | | | | | | | |
| 18301181 | Name on file | Address on file | | | | | | | |
| 19002638 | Name on file | Address on file | | | | | | | |
| 18949154 | Name on file | Address on file | | | | | | | |
| 14369592 | Name on file | Address on file | | | | | | | |
| 18984297 | Name on file | Address on file | | | | | | | |
| 14492856 | Name on file | Address on file | | | | | | | |
| 18280659 | Name on file | Address on file | | | | | | | |
| 14674846 | Name on file | Address on file | | | | | | | |
| 18278459 | Name on file | Address on file | | | | | | | |
| 18954557 | Name on file | Address on file | | | | | | | |
| 19024185 | Name on file | Address on file | | | | | | | |
| 18264410 | Name on file | Address on file | | | | | | | |
| 18318525 | Name on file | Address on file | | | | | | | |
| 19169517 | Name on file | Address on file | | | | | | | |
| 18261211 | Name on file | Address on file | | | | | | | |
| 18333469 | Name on file | Address on file | | | | | | | |
| 18943517 | Name on file | Address on file | | | | | | | |
| 18284119 | Name on file | Address on file | | | | | | | |
| 18331365 | Name on file | Address on file | | | | | | | |
| 22425892 | Name on file | Address on file | | | | | | | |
| 18942390 | Name on file | Address on file | | | | | | | |
| 18968934 | Name on file | Address on file | | | | | | | |
| 18248673 | Name on file | Address on file | | | | | | | |
| 18256959 | Name on file | Address on file | | | | | | | |
| 19027802 | Name on file | Address on file | | | | | | | |
| 19005029 | Name on file | Address on file | | | | | | | |
| 18337754 | Name on file | Address on file | | | | | | | |
| 18263601 | Name on file | Address on file | | | | | | | |
| 18276972 | Name on file | Address on file | | | | | | | |
| 18277091 | Name on file | Address on file | | | | | | | |
| 18248719 | Name on file | Address on file | | | | | | | |
| 18295472 | Name on file | Address on file | | | | | | | |
| 19014806 | Name on file | Address on file | | | | | | | |
| 18333792 | Name on file | Address on file | | | | | | | |
| 18962176 | Name on file | Address on file | | | | | | | |
| 21755072 | Name on file | Address on file | | | | | | | |
| 18278379 | Name on file | Address on file | | | | | | | |
| 18318052 | Name on file | Address on file | | | | | | | |
| 18967895 | Name on file | Address on file | | | | | | | |
| 22121230 | Name on file | Address on file | | | | | | | |
| 18247065 | Name on file | Address on file | | | | | | | |
| 19018279 | Name on file | Address on file | | | | | | | |
| 18253405 | Name on file | Address on file | | | | | | | |
| 18336256 | Name on file | Address on file | | | | | | | |
| 18318170 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18243324 | Name on file | Address on file | | | | | | | |
| 19006150 | Name on file | Address on file | | | | | | | |
| 18253362 | Name on file | Address on file | | | | | | | |
| 19016357 | Name on file | Address on file | | | | | | | |
| 18982300 | Name on file | Address on file | | | | | | | |
| 19033842 | Name on file | Address on file | | | | | | | |
| 19033841 | Name on file | Address on file | | | | | | | |
| 18245352 | Name on file | Address on file | | | | | | | |
| 18309350 | Name on file | Address on file | | | | | | | |
| 19009027 | Name on file | Address on file | | | | | | | |
| 18304226 | Name on file | Address on file | | | | | | | |
| 18332639 | Name on file | Address on file | | | | | | | |
| 18501606 | Name on file | Address on file | | | | | | | |
| 18274071 | Name on file | Address on file | | | | | | | |
| 19002259 | Name on file | Address on file | | | | | | | |
| 18951353 | Name on file | Address on file | | | | | | | |
| 18942046 | Name on file | Address on file | | | | | | | |
| 18300011 | Name on file | Address on file | | | | | | | |
| 22417290 | Name on file | Address on file | | | | | | | |
| 18980091 | Name on file | Address on file | | | | | | | |
| 18281576 | Name on file | Address on file | | | | | | | |
| 18947733 | Name on file | Address on file | | | | | | | |
| 19020779 | Name on file | Address on file | | | | | | | |
| 18259589 | Name on file | Address on file | | | | | | | |
| 18993043 | Name on file | Address on file | | | | | | | |
| 18336688 | Name on file | Address on file | | | | | | | |
| 22120729 | Name on file | Address on file | | | | | | | |
| 22192006 | Name on file | Address on file | | | | | | | |
| 22192005 | Name on file | Address on file | | | | | | | |
| 18296793 | Name on file | Address on file | | | | | | | |
| 18327549 | Name on file | Address on file | | | | | | | |
| 18973513 | Name on file | Address on file | | | | | | | |
| 18323062 | Name on file | Address on file | | | | | | | |
| 18264141 | Name on file | Address on file | | | | | | | |
| 22138810 | Name on file | Address on file | | | | | | | |
| 18305475 | Name on file | Address on file | | | | | | | |
| 18305870 | Name on file | Address on file | | | | | | | |
| 18327430 | Name on file | Address on file | | | | | | | |
| 18320166 | Name on file | Address on file | | | | | | | |
| 18269926 | Name on file | Address on file | | | | | | | |
| 18966104 | Name on file | Address on file | | | | | | | |
| 18278627 | Name on file | Address on file | | | | | | | |
| 18299537 | Name on file | Address on file | | | | | | | |
| 18963478 | Name on file | Address on file | | | | | | | |
| 18947681 | Name on file | Address on file | | | | | | | |
| 18980998 | Name on file | Address on file | | | | | | | |
| 18336928 | Name on file | Address on file | | | | | | | |
| 18320234 | Name on file | Address on file | | | | | | | |
| 18264357 | Name on file | Address on file | | | | | | | |
| 18330710 | Name on file | Address on file | | | | | | | |
| 19027745 | Name on file | Address on file | | | | | | | |
| 18979566 | Name on file | Address on file | | | | | | | |
| 18328555 | Name on file | Address on file | | | | | | | |
| 18279580 | Name on file | Address on file | | | | | | | |
| 18277911 | Name on file | Address on file | | | | | | | |
| 19009151 | Name on file | Address on file | | | | | | | |
| 18952371 | Name on file | Address on file | | | | | | | |
| 18999955 | Name on file | Address on file | | | | | | | |
| 18277249 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18985010 | Name on file | Address on file | | | | | | | |
| 18278681 | Name on file | Address on file | | | | | | | |
| 18244382 | Name on file | Address on file | | | | | | | |
| 18317126 | Name on file | Address on file | | | | | | | |
| 18246999 | Name on file | Address on file | | | | | | | |
| 18999532 | Name on file | Address on file | | | | | | | |
| 18251507 | Name on file | Address on file | | | | | | | |
| 18291700 | Name on file | Address on file | | | | | | | |
| 22413916 | Name on file | Address on file | | | | | | | |
| 18331367 | Name on file | Address on file | | | | | | | |
| 18976776 | Name on file | Address on file | | | | | | | |
| 19019766 | Name on file | Address on file | | | | | | | |
| 18967339 | Name on file | Address on file | | | | | | | |
| 18310682 | Name on file | Address on file | | | | | | | |
| 18337718 | Name on file | Address on file | | | | | | | |
| 18962164 | Name on file | Address on file | | | | | | | |
| 18967754 | Name on file | Address on file | | | | | | | |
| 18298934 | Name on file | Address on file | | | | | | | |
| 19004333 | Name on file | Address on file | | | | | | | |
| 18998149 | Name on file | Address on file | | | | | | | |
| 19027644 | Name on file | Address on file | | | | | | | |
| 18333386 | Name on file | Address on file | | | | | | | |
| 18993162 | Name on file | Address on file | | | | | | | |
| 18279234 | Name on file | Address on file | | | | | | | |
| 14382657 | Name on file | Address on file | | | | | | | |
| 18938496 | Name on file | Address on file | | | | | | | |
| 14209377 | Name on file | Address on file | | | | | | | |
| 13737715 | Name on file | Address on file | | | | | | | |
| 14660170 | Name on file | Address on file | | | | | | | |
| 14642431 | Name on file | Address on file | | | | | | | |
| 14684393 | Name on file | Address on file | | | | | | | |
| 14684393 | Name on file | Address on file | | | | | | | |
| 18962938 | Name on file | Address on file | | | | | | | |
| 16864867 | Name on file | Address on file | | | | | | | |
| 18309703 | Name on file | Address on file | | | | | | | |
| 13605801 | Name on file | Address on file | | | | | | | |
| 14545741 | Name on file | Address on file | | | | | | | |
| 18941445 | Name on file | Address on file | | | | | | | |
| 19015326 | Name on file | Address on file | | | | | | | |
| 13538252 | Name on file | Address on file | | | | | | | |
| 14395617 | Name on file | Address on file | | | | | | | |
| 14495992 | Name on file | Address on file | | | | | | | |
| 19005264 | Name on file | Address on file | | | | | | | |
| 18278019 | Name on file | Address on file | | | | | | | |
| 18321819 | Name on file | Address on file | | | | | | | |
| 14224871 | Name on file | Address on file | | | | | | | |
| 14677372 | Name on file | Address on file | | | | | | | |
| 14677372 | Name on file | Address on file | | | | | | | |
| 14383786 | Name on file | Address on file | | | | | | | |
| 18333823 | Name on file | Address on file | | | | | | | |
| 14379216 | Name on file | Address on file | | | | | | | |
| 14331929 | Name on file | Address on file | | | | | | | |
| 18946594 | Name on file | Address on file | | | | | | | |
| 19033990 | Name on file | Address on file | | | | | | | |
| 19033989 | Name on file | Address on file | | | | | | | |
| 18245443 | Name on file | Address on file | | | | | | | |
| 18304439 | Name on file | Address on file | | | | | | | |
| 18246394 | Name on file | Address on file | | | | | | | |
| 18266662 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18335539 | Name on file | Address on file | | | | | | | |
| 18333937 | Name on file | Address on file | | | | | | | |
| 18320080 | Name on file | Address on file | | | | | | | |
| 15387826 | Name on file | Address on file | | | | | | | |
| 18335808 | Name on file | Address on file | | | | | | | |
| 19174735 | Name on file | Address on file | | | | | | | |
| 18991145 | Name on file | Address on file | | | | | | | |
| 14555307 | Name on file | Address on file | | | | | | | |
| 20623679 | Name on file | Address on file | | | | | | | |
| 14547202 | Name on file | Address on file | | | | | | | |
| 13819853 | Name on file | Address on file | | | | | | | |
| 13985440 | Name on file | Address on file | | | | | | | |
| 13917281 | Name on file | Address on file | | | | | | | |
| 14359669 | Name on file | Address on file | | | | | | | |
| 14491677 | Name on file | Address on file | | | | | | | |
| 13984435 | Name on file | Address on file | | | | | | | |
| 14383581 | Name on file | Address on file | | | | | | | |
| 14596429 | Name on file | Address on file | | | | | | | |
| 13595289 | Name on file | Address on file | | | | | | | |
| 13830265 | Name on file | Address on file | | | | | | | |
| 13207425 | Name on file | Address on file | | | | | | | |
| 14469603 | Name on file | Address on file | | | | | | | |
| 14052405 | Name on file | Address on file | | | | | | | |
| 13591320 | Name on file | Address on file | | | | | | | |
| 13460223 | Name on file | Address on file | | | | | | | |
| 14364264 | Name on file | Address on file | | | | | | | |
| 18946817 | Name on file | Address on file | | | | | | | |
| 13405480 | Name on file | Address on file | | | | | | | |
| 13508562 | Name on file | Address on file | | | | | | | |
| 14174413 | Name on file | Address on file | | | | | | | |
| 14278555 | Name on file | Address on file | | | | | | | |
| 13528265 | Name on file | Address on file | | | | | | | |
| 13537297 | Name on file | Address on file | | | | | | | |
| 16849326 | Name on file | Address on file | | | | | | | |
| 18972087 | Name on file | Address on file | | | | | | | |
| 14115759 | Name on file | Address on file | | | | | | | |
| 19008723 | Name on file | Address on file | | | | | | | |
| 14444135 | Name on file | Address on file | | | | | | | |
| 18262318 | Name on file | Address on file | | | | | | | |
| 13789030 | Name on file | Address on file | | | | | | | |
| 22153844 | Name on file | Address on file | | | | | | | |
| 13406196 | Name on file | Address on file | | | | | | | |
| 19020763 | Name on file | Address on file | | | | | | | |
| 18241435 | Name on file | Address on file | | | | | | | |
| 13364458 | Name on file | Address on file | | | | | | | |
| 14310068 | Name on file | Address on file | | | | | | | |
| 13177310 | Name on file | Address on file | | | | | | | |
| 13578499 | Name on file | Address on file | | | | | | | |
| 13535866 | Name on file | Address on file | | | | | | | |
| 14551914 | Name on file | Address on file | | | | | | | |
| 13576794 | Name on file | Address on file | | | | | | | |
| 18992052 | Name on file | Address on file | | | | | | | |
| 14498158 | Name on file | Address on file | | | | | | | |
| 14503998 | Name on file | Address on file | | | | | | | |
| 14043458 | Name on file | Address on file | | | | | | | |
| 14349546 | Name on file | Address on file | | | | | | | |
| 18970247 | Name on file | Address on file | | | | | | | |
| 18260169 | Name on file | Address on file | | | | | | | |
| 13152717 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18998446 | Name on file | Address on file | | | | | | | |
| 14552541 | Name on file | Address on file | | | | | | | |
| 13620363 | Name on file | Address on file | | | | | | | |
| 18284816 | Name on file | Address on file | | | | | | | |
| 18999112 | Name on file | Address on file | | | | | | | |
| 13319760 | Name on file | Address on file | | | | | | | |
| 18330441 | Name on file | Address on file | | | | | | | |
| 16865083 | Name on file | Address on file | | | | | | | |
| 19000240 | Name on file | Address on file | | | | | | | |
| 13607162 | Name on file | Address on file | | | | | | | |
| 14582918 | Name on file | Address on file | | | | | | | |
| 18969037 | Name on file | Address on file | | | | | | | |
| 18329163 | Name on file | Address on file | | | | | | | |
| 14637648 | Name on file | Address on file | | | | | | | |
| 18295371 | Name on file | Address on file | | | | | | | |
| 18941300 | Name on file | Address on file | | | | | | | |
| 14592742 | Name on file | Address on file | | | | | | | |
| 18298908 | Name on file | Address on file | | | | | | | |
| 13246162 | Name on file | Address on file | | | | | | | |
| 18971080 | Name on file | Address on file | | | | | | | |
| 18246894 | Name on file | Address on file | | | | | | | |
| 18289264 | Name on file | Address on file | | | | | | | |
| 18979076 | Name on file | Address on file | | | | | | | |
| 18261474 | Name on file | Address on file | | | | | | | |
| 22153990 | Name on file | Address on file | | | | | | | |
| 22153989 | Name on file | Address on file | | | | | | | |
| 19021841 | Name on file | Address on file | | | | | | | |
| 18951006 | Name on file | Address on file | | | | | | | |
| 19029557 | Name on file | Address on file | | | | | | | |
| 19029556 | Name on file | Address on file | | | | | | | |
| 19014919 | Name on file | Address on file | | | | | | | |
| 14054192 | Name on file | Address on file | | | | | | | |
| 13759852 | Name on file | Address on file | | | | | | | |
| 18269289 | Name on file | Address on file | | | | | | | |
| 13389102 | Name on file | Address on file | | | | | | | |
| 14334366 | Name on file | Address on file | | | | | | | |
| 14366962 | Name on file | Address on file | | | | | | | |
| 18295457 | Name on file | Address on file | | | | | | | |
| 13331010 | Name on file | Address on file | | | | | | | |
| 14546363 | Name on file | Address on file | | | | | | | |
| 14519897 | Name on file | Address on file | | | | | | | |
| 14636400 | Name on file | Address on file | | | | | | | |
| 14636400 | Name on file | Address on file | | | | | | | |
| 13663691 | Name on file | Address on file | | | | | | | |
| 14091602 | Name on file | Address on file | | | | | | | |
| 18264062 | Name on file | Address on file | | | | | | | |
| 15411914 | Name on file | Address on file | | | | | | | |
| 20799636 | Name on file | Address on file | | | | | | | |
| 13954189 | Name on file | Address on file | | | | | | | |
| 18241320 | Name on file | Address on file | | | | | | | |
| 18326852 | Name on file | Address on file | | | | | | | |
| 22155374 | Name on file | Address on file | | | | | | | |
| 22155372 | Name on file | Address on file | | | | | | | |
| 14587170 | Name on file | Address on file | | | | | | | |
| 14161473 | Name on file | Address on file | | | | | | | |
| 13915508 | Name on file | Address on file | | | | | | | |
| 14395465 | Name on file | Address on file | | | | | | | |
| 13297373 | Name on file | Address on file | | | | | | | |
| 14638224 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14079979 | Name on file | Address on file | | | | | | | |
| 13386015 | Name on file | Address on file | | | | | | | |
| 18275724 | Name on file | Address on file | | | | | | | |
| 20694773 | Name on file | Address on file | | | | | | | |
| 18940381 | Name on file | Address on file | | | | | | | |
| 13984847 | Name on file | Address on file | | | | | | | |
| 22102847 | Name on file | Address on file | | | | | | | |
| 14643859 | Name on file | Address on file | | | | | | | |
| 18242595 | Name on file | Address on file | | | | | | | |
| 18273483 | Name on file | Address on file | | | | | | | |
| 15405491 | Name on file | Address on file | | | | | | | |
| 13264628 | Name on file | Address on file | | | | | | | |
| 13928441 | Name on file | Address on file | | | | | | | |
| 14630275 | Name on file | Address on file | | | | | | | |
| 13760619 | Name on file | Address on file | | | | | | | |
| 14466251 | Name on file | Address on file | | | | | | | |
| 14616962 | Name on file | Address on file | | | | | | | |
| 13351131 | Name on file | Address on file | | | | | | | |
| 19006780 | Name on file | Address on file | | | | | | | |
| 14102629 | Name on file | Address on file | | | | | | | |
| 14441551 | Name on file | Address on file | | | | | | | |
| 14424235 | Name on file | Address on file | | | | | | | |
| 13641345 | Name on file | Address on file | | | | | | | |
| 14415296 | Name on file | Address on file | | | | | | | |
| 14059842 | Name on file | Address on file | | | | | | | |
| 14556170 | Name on file | Address on file | | | | | | | |
| 14620695 | Name on file | Address on file | | | | | | | |
| 14487836 | Name on file | Address on file | | | | | | | |
| 14302653 | Name on file | Address on file | | | | | | | |
| 14444533 | Name on file | Address on file | | | | | | | |
| 14361705 | Name on file | Address on file | | | | | | | |
| 14364070 | Name on file | Address on file | | | | | | | |
| 13663340 | Name on file | Address on file | | | | | | | |
| 14547114 | Name on file | Address on file | | | | | | | |
| 18286582 | Name on file | Address on file | | | | | | | |
| 18297559 | Name on file | Address on file | | | | | | | |
| 14472998 | Name on file | Address on file | | | | | | | |
| 14655584 | Name on file | Address on file | | | | | | | |
| 13679928 | Name on file | Address on file | | | | | | | |
| 22415134 | Name on file | Address on file | | | | | | | |
| 14431259 | Name on file | Address on file | | | | | | | |
| 13493719 | Name on file | Address on file | | | | | | | |
| 14057736 | Name on file | Address on file | | | | | | | |
| 13651457 | Name on file | Address on file | | | | | | | |
| 14098451 | Name on file | Address on file | | | | | | | |
| 14561262 | Name on file | Address on file | | | | | | | |
| 14561262 | Name on file | Address on file | | | | | | | |
| 14607806 | Name on file | Address on file | | | | | | | |
| 13454194 | Name on file | Address on file | | | | | | | |
| 13544399 | Name on file | Address on file | | | | | | | |
| 18333543 | Name on file | Address on file | | | | | | | |
| 14080886 | Name on file | Address on file | | | | | | | |
| 14648593 | Name on file | Address on file | | | | | | | |
| 14045914 | Name on file | Address on file | | | | | | | |
| 18241921 | Name on file | Address on file | | | | | | | |
| 14471726 | Name on file | Address on file | | | | | | | |
| 18261201 | Name on file | Address on file | | | | | | | |
| 13434517 | Name on file | Address on file | | | | | | | |
| 14113380 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13810955 | Name on file | Address on file | | | | | | | |
| 13464339 | Name on file | Address on file | | | | | | | |
| 14655161 | Name on file | Address on file | | | | | | | |
| 13263225 | Name on file | Address on file | | | | | | | |
| 14323970 | Name on file | Address on file | | | | | | | |
| 14606000 | Name on file | Address on file | | | | | | | |
| 19027496 | Name on file | Address on file | | | | | | | |
| 19019498 | Name on file | Address on file | | | | | | | |
| 14386065 | Name on file | Address on file | | | | | | | |
| 14530489 | Name on file | Address on file | | | | | | | |
| 13509834 | Name on file | Address on file | | | | | | | |
| 18947404 | Name on file | Address on file | | | | | | | |
| 14532370 | Name on file | Address on file | | | | | | | |
| 14407673 | Name on file | Address on file | | | | | | | |
| 14443959 | Name on file | Address on file | | | | | | | |
| 14369058 | Name on file | Address on file | | | | | | | |
| 14318145 | Name on file | Address on file | | | | | | | |
| 14176902 | Name on file | Address on file | | | | | | | |
| 14556400 | Name on file | Address on file | | | | | | | |
| 14132177 | Name on file | Address on file | | | | | | | |
| 18307650 | Name on file | Address on file | | | | | | | |
| 14552084 | Name on file | Address on file | | | | | | | |
| 13434926 | Name on file | Address on file | | | | | | | |
| 14510013 | Name on file | Address on file | | | | | | | |
| 13230267 | Name on file | Address on file | | | | | | | |
| 13988238 | Name on file | Address on file | | | | | | | |
| 14498501 | Name on file | Address on file | | | | | | | |
| 13737770 | Name on file | Address on file | | | | | | | |
| 13511619 | Name on file | Address on file | | | | | | | |
| 14683133 | Name on file | Address on file | | | | | | | |
| 14385654 | Name on file | Address on file | | | | | | | |
| 14166904 | Name on file | Address on file | | | | | | | |
| 14251735 | Name on file | Address on file | | | | | | | |
| 14598735 | Name on file | Address on file | | | | | | | |
| 14598735 | Name on file | Address on file | | | | | | | |
| 13138940 | Name on file | Address on file | | | | | | | |
| 14526915 | Name on file | Address on file | | | | | | | |
| 14405412 | Name on file | Address on file | | | | | | | |
| 18331751 | Name on file | Address on file | | | | | | | |
| 14643149 | Name on file | Address on file | | | | | | | |
| 14643149 | Name on file | Address on file | | | | | | | |
| 13840458 | Name on file | Address on file | | | | | | | |
| 18299013 | Name on file | Address on file | | | | | | | |
| 13905277 | Name on file | Address on file | | | | | | | |
| 13932193 | Name on file | Address on file | | | | | | | |
| 13459989 | Name on file | Address on file | | | | | | | |
| 14627547 | Name on file | Address on file | | | | | | | |
| 13550523 | Name on file | Address on file | | | | | | | |
| 13835764 | Name on file | Address on file | | | | | | | |
| 14667073 | Name on file | Address on file | | | | | | | |
| 14602126 | Name on file | Address on file | | | | | | | |
| 14667073 | Name on file | Address on file | | | | | | | |
| 14602126 | Name on file | Address on file | | | | | | | |
| 18306385 | Name on file | Address on file | | | | | | | |
| 18308249 | Name on file | Address on file | | | | | | | |
| 18940095 | Name on file | Address on file | | | | | | | |
| 18967248 | Name on file | Address on file | | | | | | | |
| 14639183 | Name on file | Address on file | | | | | | | |
| 14639183 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14612401 | Name on file | Address on file | | | | | | | |
| 14612401 | Name on file | Address on file | | | | | | | |
| 14405431 | Name on file | Address on file | | | | | | | |
| 14065418 | Name on file | Address on file | | | | | | | |
| 13913180 | Name on file | Address on file | | | | | | | |
| 13499644 | Name on file | Address on file | | | | | | | |
| 14585706 | Name on file | Address on file | | | | | | | |
| 14585706 | Name on file | Address on file | | | | | | | |
| 14615043 | Name on file | Address on file | | | | | | | |
| 14615043 | Name on file | Address on file | | | | | | | |
| 14628894 | Name on file | Address on file | | | | | | | |
| 14628894 | Name on file | Address on file | | | | | | | |
| 13451350 | Name on file | Address on file | | | | | | | |
| 18301656 | Name on file | Address on file | | | | | | | |
| 14333001 | Name on file | Address on file | | | | | | | |
| 14618734 | Name on file | Address on file | | | | | | | |
| 14546640 | Name on file | Address on file | | | | | | | |
| 18304871 | Name on file | Address on file | | | | | | | |
| 13997420 | Name on file | Address on file | | | | | | | |
| 13157844 | Name on file | Address on file | | | | | | | |
| 13321342 | Name on file | Address on file | | | | | | | |
| 13618067 | Name on file | Address on file | | | | | | | |
| 18305018 | Name on file | Address on file | | | | | | | |
| 14284075 | Name on file | Address on file | | | | | | | |
| 13790440 | Name on file | Address on file | | | | | | | |
| 19007695 | Name on file | Address on file | | | | | | | |
| 13424925 | Name on file | Address on file | | | | | | | |
| 14324270 | Name on file | Address on file | | | | | | | |
| 18243793 | Name on file | Address on file | | | | | | | |
| 13775130 | Name on file | Address on file | | | | | | | |
| 13395254 | Name on file | Address on file | | | | | | | |
| 13829024 | Name on file | Address on file | | | | | | | |
| 13662746 | Name on file | Address on file | | | | | | | |
| 14543805 | Name on file | Address on file | | | | | | | |
| 13964479 | Name on file | Address on file | | | | | | | |
| 18296973 | Name on file | Address on file | | | | | | | |
| 14418121 | Name on file | Address on file | | | | | | | |
| 14531428 | Name on file | Address on file | | | | | | | |
| 14097785 | Name on file | Address on file | | | | | | | |
| 14585932 | Name on file | Address on file | | | | | | | |
| 14520891 | Name on file | Address on file | | | | | | | |
| 13164138 | Name on file | Address on file | | | | | | | |
| 14196489 | Name on file | Address on file | | | | | | | |
| 13992991 | Name on file | Address on file | | | | | | | |
| 13763637 | Name on file | Address on file | | | | | | | |
| 14521749 | Name on file | Address on file | | | | | | | |
| 14689359 | Name on file | Address on file | | | | | | | |
| 19005594 | Name on file | Address on file | | | | | | | |
| 13707975 | Name on file | Address on file | | | | | | | |
| 13605673 | Name on file | Address on file | | | | | | | |
| 13535844 | Name on file | Address on file | | | | | | | |
| 13782563 | Name on file | Address on file | | | | | | | |
| 13459020 | Name on file | Address on file | | | | | | | |
| 14661088 | Name on file | Address on file | | | | | | | |
| 18250705 | Name on file | Address on file | | | | | | | |
| 14153321 | Name on file | Address on file | | | | | | | |
| 18292590 | Name on file | Address on file | | | | | | | |
| 18941694 | Name on file | Address on file | | | | | | | |
| 14469615 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14653308 | Name on file | Address on file | | | | | | | |
| 14653308 | Name on file | Address on file | | | | | | | |
| 18297746 | Name on file | Address on file | | | | | | | |
| 13929451 | Name on file | Address on file | | | | | | | |
| 14315740 | Name on file | Address on file | | | | | | | |
| 14613956 | Name on file | Address on file | | | | | | | |
| 19000413 | Name on file | Address on file | | | | | | | |
| 13379006 | Name on file | Address on file | | | | | | | |
| 14404667 | Name on file | Address on file | | | | | | | |
| 14375224 | Name on file | Address on file | | | | | | | |
| 13810230 | Name on file | Address on file | | | | | | | |
| 13663108 | Name on file | Address on file | | | | | | | |
| 14643743 | Name on file | Address on file | | | | | | | |
| 14643743 | Name on file | Address on file | | | | | | | |
| 13272394 | Name on file | Address on file | | | | | | | |
| 14543873 | Name on file | Address on file | | | | | | | |
| 14073498 | Name on file | Address on file | | | | | | | |
| 13373418 | Name on file | Address on file | | | | | | | |
| 13290020 | Name on file | Address on file | | | | | | | |
| 13193446 | Name on file | Address on file | | | | | | | |
| 14520109 | Name on file | Address on file | | | | | | | |
| 14672984 | Name on file | Address on file | | | | | | | |
| 19020156 | Name on file | Address on file | | | | | | | |
| 18249073 | Name on file | Address on file | | | | | | | |
| 14552755 | Name on file | Address on file | | | | | | | |
| 13499722 | Name on file | Address on file | | | | | | | |
| 14559659 | Name on file | Address on file | | | | | | | |
| 14559659 | Name on file | Address on file | | | | | | | |
| 13833206 | Name on file | Address on file | | | | | | | |
| 13279487 | Name on file | Address on file | | | | | | | |
| 14580765 | Name on file | Address on file | | | | | | | |
| 20623661 | Name on file | Address on file | | | | | | | |
| 13888205 | Name on file | Address on file | | | | | | | |
| 13902724 | Name on file | Address on file | | | | | | | |
| 13756273 | Name on file | Address on file | | | | | | | |
| 22205366 | Name on file | Address on file | | | | | | | |
| 14358546 | Name on file | Address on file | | | | | | | |
| 14323000 | Name on file | Address on file | | | | | | | |
| 18992198 | Name on file | Address on file | | | | | | | |
| 14144702 | Name on file | Address on file | | | | | | | |
| 14448766 | Name on file | Address on file | | | | | | | |
| 18942460 | Name on file | Address on file | | | | | | | |
| 15408918 | Name on file | Address on file | | | | | | | |
| 13366765 | Name on file | Address on file | | | | | | | |
| 18318427 | Name on file | Address on file | | | | | | | |
| 13390170 | Name on file | Address on file | | | | | | | |
| 13186409 | Name on file | Address on file | | | | | | | |
| 18332195 | Name on file | Address on file | | | | | | | |
| 18241393 | Name on file | Address on file | | | | | | | |
| 14262513 | Name on file | Address on file | | | | | | | |
| 14621343 | Name on file | Address on file | | | | | | | |
| 14621343 | Name on file | Address on file | | | | | | | |
| 14647805 | Name on file | Address on file | | | | | | | |
| 14647805 | Name on file | Address on file | | | | | | | |
| 13233200 | Name on file | Address on file | | | | | | | |
| 14662652 | Name on file | Address on file | | | | | | | |
| 14662652 | Name on file | Address on file | | | | | | | |
| 13850517 | Name on file | Address on file | | | | | | | |
| 13888064 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13271961 | Name on file | Address on file | | | | | | | |
| 14598497 | Name on file | Address on file | | | | | | | |
| 14675185 | Name on file | Address on file | | | | | | | |
| 18276415 | Name on file | Address on file | | | | | | | |
| 18301642 | Name on file | Address on file | | | | | | | |
| 14598497 | Name on file | Address on file | | | | | | | |
| 18271577 | Name on file | Address on file | | | | | | | |
| 14551748 | Name on file | Address on file | | | | | | | |
| 14514313 | Name on file | Address on file | | | | | | | |
| 14089486 | Name on file | Address on file | | | | | | | |
| 14615415 | Name on file | Address on file | | | | | | | |
| 14116558 | Name on file | Address on file | | | | | | | |
| 13892929 | Name on file | Address on file | | | | | | | |
| 14514069 | Name on file | Address on file | | | | | | | |
| 13452001 | Name on file | Address on file | | | | | | | |
| 13699154 | Name on file | Address on file | | | | | | | |
| 18313019 | Name on file | Address on file | | | | | | | |
| 13617513 | Name on file | Address on file | | | | | | | |
| 13464641 | Name on file | Address on file | | | | | | | |
| 15410322 | Name on file | Address on file | | | | | | | |
| 13335806 | Name on file | Address on file | | | | | | | |
| 19002150 | Name on file | Address on file | | | | | | | |
| 18252097 | Name on file | Address on file | | | | | | | |
| 14205785 | Name on file | Address on file | | | | | | | |
| 13593203 | Name on file | Address on file | | | | | | | |
| 14603791 | Name on file | Address on file | | | | | | | |
| 14603791 | Name on file | Address on file | | | | | | | |
| 14237541 | Name on file | Address on file | | | | | | | |
| 14672159 | Name on file | Address on file | | | | | | | |
| 15411722 | Name on file | Address on file | | | | | | | |
| 13705643 | Name on file | Address on file | | | | | | | |
| 19023908 | Name on file | Address on file | | | | | | | |
| 18298985 | Name on file | Address on file | | | | | | | |
| 18262757 | Name on file | Address on file | | | | | | | |
| 18319777 | Name on file | Address on file | | | | | | | |
| 18954033 | Name on file | Address on file | | | | | | | |
| 18327120 | Name on file | Address on file | | | | | | | |
| 18997234 | Name on file | Address on file | | | | | | | |
| 18992523 | Name on file | Address on file | | | | | | | |
| 18328282 | Name on file | Address on file | | | | | | | |
| 18263965 | Name on file | Address on file | | | | | | | |
| 18323658 | Name on file | Address on file | | | | | | | |
| 19004106 | Name on file | Address on file | | | | | | | |
| 18312131 | Name on file | Address on file | | | | | | | |
| 18946604 | Name on file | Address on file | | | | | | | |
| 18967329 | Name on file | Address on file | | | | | | | |
| 19026556 | Name on file | Address on file | | | | | | | |
| 18946524 | Name on file | Address on file | | | | | | | |
| 18337127 | Name on file | Address on file | | | | | | | |
| 18265958 | Name on file | Address on file | | | | | | | |
| 18267998 | Name on file | Address on file | | | | | | | |
| 18950950 | Name on file | Address on file | | | | | | | |
| 18255643 | Name on file | Address on file | | | | | | | |
| 19016245 | Name on file | Address on file | | | | | | | |
| 19001824 | Name on file | Address on file | | | | | | | |
| 18324023 | Name on file | Address on file | | | | | | | |
| 19028856 | Name on file | Address on file | | | | | | | |
| 19028859 | Name on file | Address on file | | | | | | | |
| 18253752 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18999372 | Name on file | Address on file | | | | | | | |
| 18251645 | Name on file | Address on file | | | | | | | |
| 19005731 | Name on file | Address on file | | | | | | | |
| 18953923 | Name on file | Address on file | | | | | | | |
| 18995334 | Name on file | Address on file | | | | | | | |
| 18302918 | Name on file | Address on file | | | | | | | |
| 18272916 | Name on file | Address on file | | | | | | | |
| 19001781 | Name on file | Address on file | | | | | | | |
| 18983079 | Name on file | Address on file | | | | | | | |
| 18973426 | Name on file | Address on file | | | | | | | |
| 18268474 | Name on file | Address on file | | | | | | | |
| 18337908 | Name on file | Address on file | | | | | | | |
| 19027126 | Name on file | Address on file | | | | | | | |
| 18328986 | Name on file | Address on file | | | | | | | |
| 18940052 | Name on file | Address on file | | | | | | | |
| 18321250 | Name on file | Address on file | | | | | | | |
| 18299058 | Name on file | Address on file | | | | | | | |
| 18333373 | Name on file | Address on file | | | | | | | |
| 18950399 | Name on file | Address on file | | | | | | | |
| 18311171 | Name on file | Address on file | | | | | | | |
| 18298363 | Name on file | Address on file | | | | | | | |
| 18292824 | Name on file | Address on file | | | | | | | |
| 18327880 | Name on file | Address on file | | | | | | | |
| 18268702 | Name on file | Address on file | | | | | | | |
| 18330445 | Name on file | Address on file | | | | | | | |
| 18323189 | Name on file | Address on file | | | | | | | |
| 18999092 | Name on file | Address on file | | | | | | | |
| 18944366 | Name on file | Address on file | | | | | | | |
| 18265918 | Name on file | Address on file | | | | | | | |
| 18324233 | Name on file | Address on file | | | | | | | |
| 18242678 | Name on file | Address on file | | | | | | | |
| 19000117 | Name on file | Address on file | | | | | | | |
| 19000722 | Name on file | Address on file | | | | | | | |
| 20796411 | Name on file | Address on file | | | | | | | |
| 18319303 | Name on file | Address on file | | | | | | | |
| 19027646 | Name on file | Address on file | | | | | | | |
| 18291325 | Name on file | Address on file | | | | | | | |
| 18243337 | Name on file | Address on file | | | | | | | |
| 18301505 | Name on file | Address on file | | | | | | | |
| 18302933 | Name on file | Address on file | | | | | | | |
| 18312609 | Name on file | Address on file | | | | | | | |
| 18255074 | Name on file | Address on file | | | | | | | |
| 18983131 | Name on file | Address on file | | | | | | | |
| 18949300 | Name on file | Address on file | | | | | | | |
| 18277064 | Name on file | Address on file | | | | | | | |
| 18969094 | Name on file | Address on file | | | | | | | |
| 18264262 | Name on file | Address on file | | | | | | | |
| 18265778 | Name on file | Address on file | | | | | | | |
| 18277312 | Name on file | Address on file | | | | | | | |
| 19000343 | Name on file | Address on file | | | | | | | |
| 18985164 | Name on file | Address on file | | | | | | | |
| 18241259 | Name on file | Address on file | | | | | | | |
| 18250078 | Name on file | Address on file | | | | | | | |
| 18275625 | Name on file | Address on file | | | | | | | |
| 18955803 | Name on file | Address on file | | | | | | | |
| 18328038 | Name on file | Address on file | | | | | | | |
| 18992947 | Name on file | Address on file | | | | | | | |
| 18984679 | Name on file | Address on file | | | | | | | |
| 18292954 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18950149 | Name on file | Address on file | | | | | | | |
| 18311851 | Name on file | Address on file | | | | | | | |
| 18317688 | Name on file | Address on file | | | | | | | |
| 18266341 | Name on file | Address on file | | | | | | | |
| 18318118 | Name on file | Address on file | | | | | | | |
| 18267784 | Name on file | Address on file | | | | | | | |
| 18278312 | Name on file | Address on file | | | | | | | |
| 18317243 | Name on file | Address on file | | | | | | | |
| 18305591 | Name on file | Address on file | | | | | | | |
| 19000978 | Name on file | Address on file | | | | | | | |
| 19003390 | Name on file | Address on file | | | | | | | |
| 18999795 | Name on file | Address on file | | | | | | | |
| 18942197 | Name on file | Address on file | | | | | | | |
| 18950970 | Name on file | Address on file | | | | | | | |
| 18257564 | Name on file | Address on file | | | | | | | |
| 18984312 | Name on file | Address on file | | | | | | | |
| 18250342 | Name on file | Address on file | | | | | | | |
| 18332681 | Name on file | Address on file | | | | | | | |
| 18950033 | Name on file | Address on file | | | | | | | |
| 18265689 | Name on file | Address on file | | | | | | | |
| 18330884 | Name on file | Address on file | | | | | | | |
| 18263856 | Name on file | Address on file | | | | | | | |
| 18289116 | Name on file | Address on file | | | | | | | |
| 18998359 | Name on file | Address on file | | | | | | | |
| 19021546 | Name on file | Address on file | | | | | | | |
| 18962071 | Name on file | Address on file | | | | | | | |
| 18962065 | Name on file | Address on file | | | | | | | |
| 18942726 | Name on file | Address on file | | | | | | | |
| 18260112 | Name on file | Address on file | | | | | | | |
| 18251573 | Name on file | Address on file | | | | | | | |
| 18260160 | Name on file | Address on file | | | | | | | |
| 18946582 | Name on file | Address on file | | | | | | | |
| 18252077 | Name on file | Address on file | | | | | | | |
| 19021869 | Name on file | Address on file | | | | | | | |
| 18293068 | Name on file | Address on file | | | | | | | |
| 18947467 | Name on file | Address on file | | | | | | | |
| 18267522 | Name on file | Address on file | | | | | | | |
| 18292165 | Name on file | Address on file | | | | | | | |
| 22426208 | Name on file | Address on file | | | | | | | |
| 18309270 | Name on file | Address on file | | | | | | | |
| 22125451 | Name on file | Address on file | | | | | | | |
| 18992311 | Name on file | Address on file | | | | | | | |
| 18993435 | Name on file | Address on file | | | | | | | |
| 19000053 | Name on file | Address on file | | | | | | | |
| 18331898 | Name on file | Address on file | | | | | | | |
| 18311701 | Name on file | Address on file | | | | | | | |
| 18980497 | Name on file | Address on file | | | | | | | |
| 18963088 | Name on file | Address on file | | | | | | | |
| 22283194 | Name on file | Address on file | | | | | | | |
| 18238999 | Name on file | Address on file | | | | | | | |
| 18330219 | Name on file | Address on file | | | | | | | |
| 18949950 | Name on file | Address on file | | | | | | | |
| 19000271 | Name on file | Address on file | | | | | | | |
| 18321290 | Name on file | Address on file | | | | | | | |
| 19018195 | Name on file | Address on file | | | | | | | |
| 19004552 | Name on file | Address on file | | | | | | | |
| 18992768 | Name on file | Address on file | | | | | | | |
| 18263827 | Name on file | Address on file | | | | | | | |
| 19027898 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18337047 | Name on file | Address on file | | | | | | | |
| 18325905 | Name on file | Address on file | | | | | | | |
| 18252188 | Name on file | Address on file | | | | | | | |
| 19023950 | Name on file | Address on file | | | | | | | |
| 19001676 | Name on file | Address on file | | | | | | | |
| 18967545 | Name on file | Address on file | | | | | | | |
| 19005498 | Name on file | Address on file | | | | | | | |
| 18319625 | Name on file | Address on file | | | | | | | |
| 18982347 | Name on file | Address on file | | | | | | | |
| 18938429 | Name on file | Address on file | | | | | | | |
| 18946833 | Name on file | Address on file | | | | | | | |
| 18502395 | Name on file | Address on file | | | | | | | |
| 18325542 | Name on file | Address on file | | | | | | | |
| 18292844 | Name on file | Address on file | | | | | | | |
| 22427195 | Name on file | Address on file | | | | | | | |
| 18309940 | Name on file | Address on file | | | | | | | |
| 18938331 | Name on file | Address on file | | | | | | | |
| 19001140 | Name on file | Address on file | | | | | | | |
| 18278927 | Name on file | Address on file | | | | | | | |
| 18333794 | Name on file | Address on file | | | | | | | |
| 18947669 | Name on file | Address on file | | | | | | | |
| 19015956 | Name on file | Address on file | | | | | | | |
| 18942178 | Name on file | Address on file | | | | | | | |
| 18980015 | Name on file | Address on file | | | | | | | |
| 18327122 | Name on file | Address on file | | | | | | | |
| 18255147 | Name on file | Address on file | | | | | | | |
| 18271641 | Name on file | Address on file | | | | | | | |
| 18238232 | Name on file | Address on file | | | | | | | |
| 18248046 | Name on file | Address on file | | | | | | | |
| 18970726 | Name on file | Address on file | | | | | | | |
| 18322919 | Name on file | Address on file | | | | | | | |
| 19023249 | Name on file | Address on file | | | | | | | |
| 18951325 | Name on file | Address on file | | | | | | | |
| 19000184 | Name on file | Address on file | | | | | | | |
| 18279948 | Name on file | Address on file | | | | | | | |
| 18319301 | Name on file | Address on file | | | | | | | |
| 18947020 | Name on file | Address on file | | | | | | | |
| 18331539 | Name on file | Address on file | | | | | | | |
| 19001541 | Name on file | Address on file | | | | | | | |
| 18300783 | Name on file | Address on file | | | | | | | |
| 18943436 | Name on file | Address on file | | | | | | | |
| 18292967 | Name on file | Address on file | | | | | | | |
| 18277137 | Name on file | Address on file | | | | | | | |
| 15407613 | Name on file | Address on file | | | | | | | |
| 18276318 | Name on file | Address on file | | | | | | | |
| 18241564 | Name on file | Address on file | | | | | | | |
| 18973395 | Name on file | Address on file | | | | | | | |
| 18329396 | Name on file | Address on file | | | | | | | |
| 18298864 | Name on file | Address on file | | | | | | | |
| 18332557 | Name on file | Address on file | | | | | | | |
| 18335638 | Name on file | Address on file | | | | | | | |
| 18335604 | Name on file | Address on file | | | | | | | |
| 18335610 | Name on file | Address on file | | | | | | | |
| 18335569 | Name on file | Address on file | | | | | | | |
| 18335501 | Name on file | Address on file | | | | | | | |
| 18327737 | Name on file | Address on file | | | | | | | |
| 18335623 | Name on file | Address on file | | | | | | | |
| 18332536 | Name on file | Address on file | | | | | | | |
| 18331661 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18335181 | Name on file | Address on file | | | | | | | |
| 18246957 | Name on file | Address on file | | | | | | | |
| 18243224 | Name on file | Address on file | | | | | | | |
| 19002618 | Name on file | Address on file | | | | | | | |
| 18296096 | Name on file | Address on file | | | | | | | |
| 18983109 | Name on file | Address on file | | | | | | | |
| 18242243 | Name on file | Address on file | | | | | | | |
| 18943216 | Name on file | Address on file | | | | | | | |
| 18943252 | Name on file | Address on file | | | | | | | |
| 18266306 | Name on file | Address on file | | | | | | | |
| 19006004 | Name on file | Address on file | | | | | | | |
| 18277753 | Name on file | Address on file | | | | | | | |
| 18999474 | Name on file | Address on file | | | | | | | |
| 18943790 | Name on file | Address on file | | | | | | | |
| 18337740 | Name on file | Address on file | | | | | | | |
| 18325204 | Name on file | Address on file | | | | | | | |
| 18938456 | Name on file | Address on file | | | | | | | |
| 18290411 | Name on file | Address on file | | | | | | | |
| 18978549 | Name on file | Address on file | | | | | | | |
| 18958769 | Name on file | Address on file | | | | | | | |
| 18277589 | Name on file | Address on file | | | | | | | |
| 18998810 | Name on file | Address on file | | | | | | | |
| 19000921 | Name on file | Address on file | | | | | | | |
| 18999297 | Name on file | Address on file | | | | | | | |
| 18999295 | Name on file | Address on file | | | | | | | |
| 18965202 | Name on file | Address on file | | | | | | | |
| 18943325 | Name on file | Address on file | | | | | | | |
| 19006051 | Name on file | Address on file | | | | | | | |
| 18941692 | Name on file | Address on file | | | | | | | |
| 18318110 | Name on file | Address on file | | | | | | | |
| 18318366 | Name on file | Address on file | | | | | | | |
| 19027300 | Name on file | Address on file | | | | | | | |
| 18950870 | Name on file | Address on file | | | | | | | |
| 18276980 | Name on file | Address on file | | | | | | | |
| 18317940 | Name on file | Address on file | | | | | | | |
| 18308324 | Name on file | Address on file | | | | | | | |
| 18331376 | Name on file | Address on file | | | | | | | |
| 18976577 | Name on file | Address on file | | | | | | | |
| 18339260 | Name on file | Address on file | | | | | | | |
| 18320587 | Name on file | Address on file | | | | | | | |
| 18948451 | Name on file | Address on file | | | | | | | |
| 18278485 | Name on file | Address on file | | | | | | | |
| 18322301 | Name on file | Address on file | | | | | | | |
| 18985399 | Name on file | Address on file | | | | | | | |
| 18336816 | Name on file | Address on file | | | | | | | |
| 18252153 | Name on file | Address on file | | | | | | | |
| 18985242 | Name on file | Address on file | | | | | | | |
| 19015635 | Name on file | Address on file | | | | | | | |
| 18985483 | Name on file | Address on file | | | | | | | |
| 18253560 | Name on file | Address on file | | | | | | | |
| 18247126 | Name on file | Address on file | | | | | | | |
| 18257784 | Name on file | Address on file | | | | | | | |
| 18334339 | Name on file | Address on file | | | | | | | |
| 18275970 | Name on file | Address on file | | | | | | | |
| 18998267 | Name on file | Address on file | | | | | | | |
| 18936837 | Name on file | Address on file | | | | | | | |
| 18267593 | Name on file | Address on file | | | | | | | |
| 18943248 | Name on file | Address on file | | | | | | | |
| 13330731 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14464922 | Name on file | Address on file | | | | | | | |
| 14037556 | Name on file | Address on file | | | | | | | |
| 14553649 | Name on file | Address on file | | | | | | | |
| 14311879 | Name on file | Address on file | | | | | | | |
| 14405700 | Name on file | Address on file | | | | | | | |
| 14546682 | Name on file | Address on file | | | | | | | |
| 14181078 | Name on file | Address on file | | | | | | | |
| 18940773 | Name on file | Address on file | | | | | | | |
| 13922492 | Name on file | Address on file | | | | | | | |
| 18998308 | Name on file | Address on file | | | | | | | |
| 13429039 | Name on file | Address on file | | | | | | | |
| 14283440 | Name on file | Address on file | | | | | | | |
| 18961172 | Name on file | Address on file | | | | | | | |
| 14300616 | Name on file | Address on file | | | | | | | |
| 14320879 | Name on file | Address on file | | | | | | | |
| 13399038 | Name on file | Address on file | | | | | | | |
| 18941799 | Name on file | Address on file | | | | | | | |
| 18312976 | Name on file | Address on file | | | | | | | |
| 14607193 | Name on file | Address on file | | | | | | | |
| 14482757 | Name on file | Address on file | | | | | | | |
| 15393233 | Name on file | Address on file | | | | | | | |
| 19029409 | Name on file | Address on file | | | | | | | |
| 13144229 | Name on file | Address on file | | | | | | | |
| 14623022 | Name on file | Address on file | | | | | | | |
| 14623022 | Name on file | Address on file | | | | | | | |
| 18293821 | Name on file | Address on file | | | | | | | |
| 19006767 | Name on file | Address on file | | | | | | | |
| 13880076 | Name on file | Address on file | | | | | | | |
| 13891858 | Name on file | Address on file | | | | | | | |
| 14673479 | Name on file | Address on file | | | | | | | |
| 14673479 | Name on file | Address on file | | | | | | | |
| 22412282 | Name on file | Address on file | | | | | | | |
| 14632572 | Name on file | Address on file | | | | | | | |
| 13339504 | Name on file | Address on file | | | | | | | |
| 14618225 | Name on file | Address on file | | | | | | | |
| 13252854 | Name on file | Address on file | | | | | | | |
| 13566201 | Name on file | Address on file | | | | | | | |
| 14635530 | Name on file | Address on file | | | | | | | |
| 18338425 | Name on file | Address on file | | | | | | | |
| 14199570 | Name on file | Address on file | | | | | | | |
| 14039030 | Name on file | Address on file | | | | | | | |
| 14630719 | Name on file | Address on file | | | | | | | |
| 14558795 | Name on file | Address on file | | | | | | | |
| 14529540 | Name on file | Address on file | | | | | | | |
| 13750749 | Name on file | Address on file | | | | | | | |
| 18273312 | Name on file | Address on file | | | | | | | |
| 18337881 | Name on file | Address on file | | | | | | | |
| 14182025 | Name on file | Address on file | | | | | | | |
| 14462247 | Name on file | Address on file | | | | | | | |
| 13771551 | Name on file | Address on file | | | | | | | |
| 13831096 | Name on file | Address on file | | | | | | | |
| 14685863 | Name on file | Address on file | | | | | | | |
| 14546584 | Name on file | Address on file | | | | | | | |
| 14278416 | Name on file | Address on file | | | | | | | |
| 19003484 | Name on file | Address on file | | | | | | | |
| 18271729 | Name on file | Address on file | | | | | | | |
| 18282170 | Name on file | Address on file | | | | | | | |
| 18999898 | Name on file | Address on file | | | | | | | |
| 18246667 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18277212 | Name on file | Address on file | | | | | | | |
| 18969869 | Name on file | Address on file | | | | | | | |
| 18322692 | Name on file | Address on file | | | | | | | |
| 18937434 | Name on file | Address on file | | | | | | | |
| 18246298 | Name on file | Address on file | | | | | | | |
| 18999059 | Name on file | Address on file | | | | | | | |
| 18952533 | Name on file | Address on file | | | | | | | |
| 18331818 | Name on file | Address on file | | | | | | | |
| 18948500 | Name on file | Address on file | | | | | | | |
| 18999360 | Name on file | Address on file | | | | | | | |
| 18308689 | Name on file | Address on file | | | | | | | |
| 18286267 | Name on file | Address on file | | | | | | | |
| 18309987 | Name on file | Address on file | | | | | | | |
| 18991817 | Name on file | Address on file | | | | | | | |
| 20646228 | Name on file | Address on file | | | | | | | |
| 19001378 | Name on file | Address on file | | | | | | | |
| 18965167 | Name on file | Address on file | | | | | | | |
| 18251328 | Name on file | Address on file | | | | | | | |
| 18286924 | Name on file | Address on file | | | | | | | |
| 18335812 | Name on file | Address on file | | | | | | | |
| 18324875 | Name on file | Address on file | | | | | | | |
| 18999621 | Name on file | Address on file | | | | | | | |
| 18262660 | Name on file | Address on file | | | | | | | |
| 18300171 | Name on file | Address on file | | | | | | | |
| 18254536 | Name on file | Address on file | | | | | | | |
| 18303720 | Name on file | Address on file | | | | | | | |
| 18251707 | Name on file | Address on file | | | | | | | |
| 18279349 | Name on file | Address on file | | | | | | | |
| 18294380 | Name on file | Address on file | | | | | | | |
| 18278697 | Name on file | Address on file | | | | | | | |
| 18978150 | Name on file | Address on file | | | | | | | |
| 18276404 | Name on file | Address on file | | | | | | | |
| 19016456 | Name on file | Address on file | | | | | | | |
| 18938612 | Name on file | Address on file | | | | | | | |
| 18999967 | Name on file | Address on file | | | | | | | |
| 18286044 | Name on file | Address on file | | | | | | | |
| 18243476 | Name on file | Address on file | | | | | | | |
| 18337590 | Name on file | Address on file | | | | | | | |
| 18273749 | Name on file | Address on file | | | | | | | |
| 18965181 | Name on file | Address on file | | | | | | | |
| 19000313 | Name on file | Address on file | | | | | | | |
| 18244792 | Name on file | Address on file | | | | | | | |
| 13895261 | Name on file | Address on file | | | | | | | |
| 19028985 | Name on file | Address on file | | | | | | | |
| 18977913 | Name on file | Address on file | | | | | | | |
| 18299704 | Name on file | Address on file | | | | | | | |
| 14403328 | Name on file | Address on file | | | | | | | |
| 14185174 | Name on file | Address on file | | | | | | | |
| 20623045 | Name on file | Address on file | | | | | | | |
| 13608817 | Name on file | Address on file | | | | | | | |
| 20812924 | Name on file | Address on file | | | | | | | |
| 14089577 | Name on file | Address on file | | | | | | | |
| 14154451 | Name on file | Address on file | | | | | | | |
| 18264664 | Name on file | Address on file | | | | | | | |
| 14513751 | Name on file | Address on file | | | | | | | |
| 13757205 | Name on file | Address on file | | | | | | | |
| 13756726 | Name on file | Address on file | | | | | | | |
| 14560032 | Name on file | Address on file | | | | | | | |
| 14442481 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13841261 | Name on file | Address on file | | | | | | | |
| 18323683 | Name on file | Address on file | | | | | | | |
| 14387684 | Name on file | Address on file | | | | | | | |
| 18273397 | Name on file | Address on file | | | | | | | |
| 18302916 | Name on file | Address on file | | | | | | | |
| 14582093 | Name on file | Address on file | | | | | | | |
| 14612772 | Name on file | Address on file | | | | | | | |
| 18245038 | Name on file | Address on file | | | | | | | |
| 18274874 | Name on file | Address on file | | | | | | | |
| 15412437 | Name on file | Address on file | | | | | | | |
| 20632687 | Name on file | Address on file | | | | | | | |
| 18248961 | Name on file | Address on file | | | | | | | |
| 18977220 | Name on file | Address on file | | | | | | | |
| 13019574 | Name on file | Address on file | | | | | | | |
| 15372070 | Name on file | Address on file | | | | | | | |
| 18938191 | Name on file | Address on file | | | | | | | |
| 14201555 | Name on file | Address on file | | | | | | | |
| 18271219 | Name on file | Address on file | | | | | | | |
| 18967967 | Name on file | Address on file | | | | | | | |
| 14093134 | Name on file | Address on file | | | | | | | |
| 14161422 | Name on file | Address on file | | | | | | | |
| 15384684 | Name on file | Address on file | | | | | | | |
| 18310888 | Name on file | Address on file | | | | | | | |
| 18995588 | Name on file | Address on file | | | | | | | |
| 18283811 | Name on file | Address on file | | | | | | | |
| 22420975 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18958363 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18974556 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 12646531 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 19169122 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18944848 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 19023295 | Name on file | Address on file | | | | | | | |
| 18305766 | Name on file | Address on file | | | | | | | |
| 13438937 | Name on file | Address on file | | | | | | | |
| 14005872 | Name on file | Address on file | | | | | | | |
| 13921407 | Name on file | Address on file | | | | | | | |
| 14114940 | Name on file | Address on file | | | | | | | |
| 13713713 | Name on file | Address on file | | | | | | | |
| 13420913 | Name on file | Address on file | | | | | | | |
| 13333501 | Name on file | Address on file | | | | | | | |
| 14216284 | Name on file | Address on file | | | | | | | |
| 14239070 | Name on file | Address on file | | | | | | | |
| 14375567 | Name on file | Address on file | | | | | | | |
| 14547156 | Name on file | Address on file | | | | | | | |
| 14465626 | Name on file | Address on file | | | | | | | |
| 13595108 | Name on file | Address on file | | | | | | | |
| 14445307 | Name on file | Address on file | | | | | | | |
| 13372043 | Name on file | Address on file | | | | | | | |
| 14251938 | Name on file | Address on file | | | | | | | |
| 14311413 | Name on file | Address on file | | | | | | | |
| 14187086 | Name on file | Address on file | | | | | | | |
| 13229017 | Name on file | Address on file | | | | | | | |
| 13309692 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18308378 | Name on file | Address on file | | | | | | | |
| 18969812 | Name on file | Address on file | | | | | | | |
| 18293921 | Name on file | Address on file | | | | | | | |
| 18291997 | Name on file | Address on file | | | | | | | |
| 18953064 | Name on file | Address on file | | | | | | | |
| 19001188 | Name on file | Address on file | | | | | | | |
| 19001549 | Name on file | Address on file | | | | | | | |
| 18970155 | Name on file | Address on file | | | | | | | |
| 18949885 | Name on file | Address on file | | | | | | | |
| 18304775 | Name on file | Address on file | | | | | | | |
| 14080479 | Name on file | Address on file | | | | | | | |
| 18289502 | Name on file | Address on file | | | | | | | |
| 19022673 | Name on file | Address on file | | | | | | | |
| 19006045 | Name on file | Address on file | | | | | | | |
| 18274270 | Name on file | Address on file | | | | | | | |
| 18937482 | Name on file | Address on file | | | | | | | |
| 19007773 | Name on file | Address on file | | | | | | | |
| 18330686 | Name on file | Address on file | | | | | | | |
| 18252046 | Name on file | Address on file | | | | | | | |
| 14491052 | Name on file | Address on file | | | | | | | |
| 14554412 | Name on file | Address on file | | | | | | | |
| 14615659 | Name on file | Address on file | | | | | | | |
| 13795627 | Name on file | Address on file | | | | | | | |
| 14107463 | Name on file | Address on file | | | | | | | |
| 14652266 | Name on file | Address on file | | | | | | | |
| 13816143 | Name on file | Address on file | | | | | | | |
| 14368219 | Name on file | Address on file | | | | | | | |
| 13855472 | Name on file | Address on file | | | | | | | |
| 14664305 | Name on file | Address on file | | | | | | | |
| 18949134 | Name on file | Address on file | | | | | | | |
| 18937498 | Name on file | Address on file | | | | | | | |
| 18268808 | Name on file | Address on file | | | | | | | |
| 18260075 | Name on file | Address on file | | | | | | | |
| 18335098 | Name on file | Address on file | | | | | | | |
| 18276489 | Name on file | Address on file | | | | | | | |
| 18290959 | Name on file | Address on file | | | | | | | |
| 18258826 | Name on file | Address on file | | | | | | | |
| 18265844 | Name on file | Address on file | | | | | | | |
| 18309888 | Name on file | Address on file | | | | | | | |
| 18338952 | Name on file | Address on file | | | | | | | |
| 14415987 | Name on file | Address on file | | | | | | | |
| 14650861 | Name on file | Address on file | | | | | | | |
| 14650861 | Name on file | Address on file | | | | | | | |
| 22102313 | Name on file | Address on file | | | | | | | |
| 13609146 | Name on file | Address on file | | | | | | | |
| 18309600 | Name on file | Address on file | | | | | | | |
| 18276310 | Name on file | Address on file | | | | | | | |
| 18261616 | Name on file | Address on file | | | | | | | |
| 13149386 | Name on file | Address on file | | | | | | | |
| 18301811 | Name on file | Address on file | | | | | | | |
| 14463383 | Name on file | Address on file | | | | | | | |
| 14375736 | Name on file | Address on file | | | | | | | |
| 13912614 | Name on file | Address on file | | | | | | | |
| 18275001 | Name on file | Address on file | | | | | | | |
| 13332536 | Name on file | Address on file | | | | | | | |
| 13583679 | Name on file | Address on file | | | | | | | |
| 13322801 | Name on file | Address on file | | | | | | | |
| 18501845 | Name on file | Address on file | | | | | | | |
| 19026667 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18320901 | Name on file | Address on file | | | | | | | |
| 18259056 | Name on file | Address on file | | | | | | | |
| 18980760 | Name on file | Address on file | | | | | | | |
| 13445328 | Name on file | Address on file | | | | | | | |
| 13317740 | Name on file | Address on file | | | | | | | |
| 22410288 | Name on file | Address on file | | | | | | | |
| 14438107 | Name on file | Address on file | | | | | | | |
| 18333123 | Name on file | Address on file | | | | | | | |
| 13638929 | Name on file | Address on file | | | | | | | |
| 13414371 | Name on file | Address on file | | | | | | | |
| 18259517 | Name on file | Address on file | | | | | | | |
| 14158280 | Name on file | Address on file | | | | | | | |
| 14171175 | Name on file | Address on file | | | | | | | |
| 13757537 | Name on file | Address on file | | | | | | | |
| 18958946 | Name on file | Address on file | | | | | | | |
| 14332143 | Name on file | Address on file | | | | | | | |
| 18300248 | Name on file | Address on file | | | | | | | |
| 15404287 | Name on file | Address on file | | | | | | | |
| 18309287 | Name on file | Address on file | | | | | | | |
| 18953975 | Name on file | Address on file | | | | | | | |
| 20835942 | Name on file | Address on file | | | | | | | |
| 18323097 | Name on file | Address on file | | | | | | | |
| 18977171 | Name on file | Address on file | | | | | | | |
| 13372598 | Name on file | Address on file | | | | | | | |
| 18263961 | Name on file | Address on file | | | | | | | |
| 18251361 | Name on file | Address on file | | | | | | | |
| 18277796 | Name on file | Address on file | | | | | | | |
| 19000037 | Name on file | Address on file | | | | | | | |
| 20805084 | Name on file | Address on file | | | | | | | |
| 13445345 | Name on file | Address on file | | | | | | | |
| 13732441 | Name on file | Address on file | | | | | | | |
| 18303787 | Name on file | Address on file | | | | | | | |
| 14540102 | Name on file | Address on file | | | | | | | |
| 13490257 | Name on file | Address on file | | | | | | | |
| 13882380 | Name on file | Address on file | | | | | | | |
| 13841921 | Name on file | Address on file | | | | | | | |
| 13864831 | Name on file | Address on file | | | | | | | |
| 19004781 | Name on file | Address on file | | | | | | | |
| 14683393 | Name on file | Address on file | | | | | | | |
| 18268646 | Name on file | Address on file | | | | | | | |
| 18310997 | Name on file | Address on file | | | | | | | |
| 14381352 | Name on file | Address on file | | | | | | | |
| 13935456 | Name on file | Address on file | | | | | | | |
| 18259571 | Name on file | Address on file | | | | | | | |
| 18263629 | Name on file | Address on file | | | | | | | |
| 18333292 | Name on file | Address on file | | | | | | | |
| 18245214 | Name on file | Address on file | | | | | | | |
| 18245078 | Name on file | Address on file | | | | | | | |
| 19028075 | Name on file | Address on file | | | | | | | |
| 18266672 | Name on file | Address on file | | | | | | | |
| 18252000 | Name on file | Address on file | | | | | | | |
| 18325093 | Name on file | Address on file | | | | | | | |
| 18946740 | Name on file | Address on file | | | | | | | |
| 19009188 | Name on file | Address on file | | | | | | | |
| 18968605 | Name on file | Address on file | | | | | | | |
| 18940865 | Name on file | Address on file | | | | | | | |
| 14535661 | Name on file | Address on file | | | | | | | |
| 18943512 | Name on file | Address on file | | | | | | | |
| 18968276 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18300765 | Name on file | Address on file | | | | | | | |
| 18279224 | Name on file | Address on file | | | | | | | |
| 18260657 | Name on file | Address on file | | | | | | | |
| 18280422 | Name on file | Address on file | | | | | | | |
| 18310907 | Name on file | Address on file | | | | | | | |
| 19005519 | Name on file | Address on file | | | | | | | |
| 19020140 | Name on file | Address on file | | | | | | | |
| 18996014 | Name on file | Address on file | | | | | | | |
| 18262813 | Name on file | Address on file | | | | | | | |
| 18942011 | Name on file | Address on file | | | | | | | |
| 13305039 | Name on file | Address on file | | | | | | | |
| 14399016 | Name on file | Address on file | | | | | | | |
| 14091529 | Name on file | Address on file | | | | | | | |
| 14610382 | Name on file | Address on file | | | | | | | |
| 14679193 | Name on file | Address on file | | | | | | | |
| 13757295 | Name on file | Address on file | | | | | | | |
| 18257512 | Name on file | Address on file | | | | | | | |
| 14045792 | Name on file | Address on file | | | | | | | |
| 18268674 | Name on file | Address on file | | | | | | | |
| 14129006 | Name on file | Address on file | | | | | | | |
| 18271067 | Name on file | Address on file | | | | | | | |
| 18244075 | Name on file | Address on file | | | | | | | |
| 14444883 | Name on file | Address on file | | | | | | | |
| 14380592 | Name on file | Address on file | | | | | | | |
| 18311153 | Name on file | Address on file | | | | | | | |
| 18301172 | Name on file | Address on file | | | | | | | |
| 18298204 | Name on file | Address on file | | | | | | | |
| 14551673 | Name on file | Address on file | | | | | | | |
| 18248665 | Name on file | Address on file | | | | | | | |
| 18336759 | Name on file | Address on file | | | | | | | |
| 14414125 | Name on file | Address on file | | | | | | | |
| 14530015 | Name on file | Address on file | | | | | | | |
| 18274682 | Name on file | Address on file | | | | | | | |
| 18938467 | Name on file | Address on file | | | | | | | |
| 18326643 | Name on file | Address on file | | | | | | | |
| 18979798 | Name on file | Address on file | | | | | | | |
| 18294481 | Name on file | Address on file | | | | | | | |
| 19004897 | Name on file | Address on file | | | | | | | |
| 18998733 | Name on file | Address on file | | | | | | | |
| 18288115 | Name on file | Address on file | | | | | | | |
| 18336932 | Name on file | Address on file | | | | | | | |
| 18325168 | Name on file | Address on file | | | | | | | |
| 18943541 | Name on file | Address on file | | | | | | | |
| 18294389 | Name on file | Address on file | | | | | | | |
| 19002640 | Name on file | Address on file | | | | | | | |
| 14032248 | Name on file | Address on file | | | | | | | |
| 18956122 | Name on file | Address on file | | | | | | | |
| 22410994 | Name on file | Address on file | | | | | | | |
| 14363107 | Name on file | Address on file | | | | | | | |
| 18263097 | Name on file | Address on file | | | | | | | |
| 18312777 | Name on file | Address on file | | | | | | | |
| 14675382 | Name on file | Address on file | | | | | | | |
| 13240110 | Name on file | Address on file | | | | | | | |
| 14507700 | Name on file | Address on file | | | | | | | |
| 14406976 | Name on file | Address on file | | | | | | | |
| 18292820 | Name on file | Address on file | | | | | | | |
| 18976389 | Name on file | Address on file | | | | | | | |
| 13734097 | Name on file | Address on file | | | | | | | |
| 18310533 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13331358 | Name on file | Address on file | | | | | | | |
| 18302680 | Name on file | Address on file | | | | | | | |
| 19002363 | Name on file | Address on file | | | | | | | |
| 14491586 | Name on file | Address on file | | | | | | | |
| 18309606 | Name on file | Address on file | | | | | | | |
| 18336738 | Name on file | Address on file | | | | | | | |
| 14328666 | Name on file | Address on file | | | | | | | |
| 18336414 | Name on file | Address on file | | | | | | | |
| 14475220 | Name on file | Address on file | | | | | | | |
| 20816162 | Name on file | Address on file | | | | | | | |
| 20816161 | Name on file | Address on file | | | | | | | |
| 18274686 | Name on file | Address on file | | | | | | | |
| 18970336 | Name on file | Address on file | | | | | | | |
| 18328413 | Name on file | Address on file | | | | | | | |
| 14320615 | Name on file | Address on file | | | | | | | |
| 14450531 | Name on file | Address on file | | | | | | | |
| 19016363 | Name on file | Address on file | | | | | | | |
| 18964190 | Name on file | Address on file | | | | | | | |
| 18258943 | Name on file | Address on file | | | | | | | |
| 13933281 | Name on file | Address on file | | | | | | | |
| 14343959 | Name on file | Address on file | | | | | | | |
| 18307682 | Name on file | Address on file | | | | | | | |
| 19169351 | Name on file | Address on file | | | | | | | |
| 18964642 | Name on file | Address on file | | | | | | | |
| 13657894 | Name on file | Address on file | | | | | | | |
| 14069234 | Name on file | Address on file | | | | | | | |
| 14119457 | Name on file | Address on file | | | | | | | |
| 18306184 | Name on file | Address on file | | | | | | | |
| 14601424 | Name on file | Address on file | | | | | | | |
| 14383431 | Name on file | Address on file | | | | | | | |
| 19024532 | Name on file | Address on file | | | | | | | |
| 14024828 | Name on file | Address on file | | | | | | | |
| 14355607 | Name on file | Address on file | | | | | | | |
| 18281628 | Name on file | Address on file | | | | | | | |
| 13434545 | Name on file | Address on file | | | | | | | |
| 15411287 | Name on file | Address on file | | | | | | | |
| 14256733 | Name on file | Address on file | | | | | | | |
| 13805680 | Name on file | Address on file | | | | | | | |
| 14261802 | Name on file | Address on file | | | | | | | |
| 13576358 | Name on file | Address on file | | | | | | | |
| 13449730 | Name on file | Address on file | | | | | | | |
| 14181594 | Name on file | Address on file | | | | | | | |
| 14097585 | Name on file | Address on file | | | | | | | |
| 13180041 | Name on file | Address on file | | | | | | | |
| 18999503 | Name on file | Address on file | | | | | | | |
| 18966470 | Name on file | Address on file | | | | | | | |
| 18969385 | Name on file | Address on file | | | | | | | |
| 18298056 | Name on file | Address on file | | | | | | | |
| 19019034 | Name on file | Address on file | | | | | | | |
| 18973222 | Name on file | Address on file | | | | | | | |
| 18283435 | Name on file | Address on file | | | | | | | |
| 14675979 | Name on file | Address on file | | | | | | | |
| 13703206 | Name on file | Address on file | | | | | | | |
| 13417146 | Name on file | Address on file | | | | | | | |
| 13704810 | Name on file | Address on file | | | | | | | |
| 14646870 | Name on file | Address on file | | | | | | | |
| 14333216 | Name on file | Address on file | | | | | | | |
| 14522688 | Name on file | Address on file | | | | | | | |
| 18303412 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19027852 | Name on file | Address on file | | | | | | | |
| 13786910 | Name on file | Address on file | | | | | | | |
| 18266229 | Name on file | Address on file | | | | | | | |
| 14416172 | Name on file | Address on file | | | | | | | |
| 19028795 | Name on file | Address on file | | | | | | | |
| 18284146 | Name on file | Address on file | | | | | | | |
| 14142797 | Name on file | Address on file | | | | | | | |
| 15404460 | Name on file | Address on file | | | | | | | |
| 14046971 | Name on file | Address on file | | | | | | | |
| 14512073 | Name on file | Address on file | | | | | | | |
| 13617388 | Name on file | Address on file | | | | | | | |
| 14158045 | Name on file | Address on file | | | | | | | |
| 14537683 | Name on file | Address on file | | | | | | | |
| 19028048 | Name on file | Address on file | | | | | | | |
| 18944127 | Name on file | Address on file | | | | | | | |
| 14120716 | Name on file | Address on file | | | | | | | |
| 18250532 | Name on file | Address on file | | | | | | | |
| 13427096 | Name on file | Address on file | | | | | | | |
| 18267459 | Name on file | Address on file | | | | | | | |
| 18323272 | Name on file | Address on file | | | | | | | |
| 18319871 | Name on file | Address on file | | | | | | | |
| 19000331 | Name on file | Address on file | | | | | | | |
| 22161046 | Name on file | Address on file | | | | | | | |
| 18317216 | Name on file | Address on file | | | | | | | |
| 13631790 | Name on file | Address on file | | | | | | | |
| 19023203 | Name on file | Address on file | | | | | | | |
| 18238507 | Name on file | Address on file | | | | | | | |
| 14649490 | Name on file | Address on file | | | | | | | |
| 18967672 | Name on file | Address on file | | | | | | | |
| 18953972 | Name on file | Address on file | | | | | | | |
| 18978688 | Name on file | Address on file | | | | | | | |
| 13272302 | Name on file | Address on file | | | | | | | |
| 18937391 | Name on file | Address on file | | | | | | | |
| 13929510 | Name on file | Address on file | | | | | | | |
| 14518891 | Name on file | Address on file | | | | | | | |
| 20628378 | Name on file | Address on file | | | | | | | |
| 14387782 | Name on file | Address on file | | | | | | | |
| 13583638 | Name on file | Address on file | | | | | | | |
| 14337342 | Name on file | Address on file | | | | | | | |
| 14370362 | Name on file | Address on file | | | | | | | |
| 13905561 | Name on file | Address on file | | | | | | | |
| 14480865 | Name on file | Address on file | | | | | | | |
| 13233643 | Name on file | Address on file | | | | | | | |
| 13368794 | Name on file | Address on file | | | | | | | |
| 13940201 | Name on file | Address on file | | | | | | | |
| 18253211 | Name on file | Address on file | | | | | | | |
| 19014575 | Name on file | Address on file | | | | | | | |
| 22157067 | Name on file | Address on file | | | | | | | |
| 18299776 | Name on file | Address on file | | | | | | | |
| 18942730 | Name on file | Address on file | | | | | | | |
| 18247300 | Name on file | Address on file | | | | | | | |
| 18337020 | Name on file | Address on file | | | | | | | |
| 18311186 | Name on file | Address on file | | | | | | | |
| 18998192 | Name on file | Address on file | | | | | | | |
| 18999146 | Name on file | Address on file | | | | | | | |
| 18502530 | Name on file | Address on file | | | | | | | |
| 18982772 | Name on file | Address on file | | | | | | | |
| 18266472 | Name on file | Address on file | | | | | | | |
| 19027769 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18253441 | Name on file | Address on file | | | | | | | |
| 18328384 | Name on file | Address on file | | | | | | | |
| 18949704 | Name on file | Address on file | | | | | | | |
| 18336188 | Name on file | Address on file | | | | | | | |
| 18945050 | Name on file | Address on file | | | | | | | |
| 18277875 | Name on file | Address on file | | | | | | | |
| 18940468 | Name on file | Address on file | | | | | | | |
| 18941810 | Name on file | Address on file | | | | | | | |
| 18292453 | Name on file | Address on file | | | | | | | |
| 18329243 | Name on file | Address on file | | | | | | | |
| 18303131 | Name on file | Address on file | | | | | | | |
| 19004224 | Name on file | Address on file | | | | | | | |
| 18304944 | Name on file | Address on file | | | | | | | |
| 18309307 | Name on file | Address on file | | | | | | | |
| 19027591 | Name on file | Address on file | | | | | | | |
| 18297865 | Name on file | Address on file | | | | | | | |
| 19027102 | Name on file | Address on file | | | | | | | |
| 14540981 | Name on file | Address on file | | | | | | | |
| 18279319 | Name on file | Address on file | | | | | | | |
| 13868041 | Name on file | Address on file | | | | | | | |
| 14535880 | Name on file | Address on file | | | | | | | |
| 22153978 | Name on file | Address on file | | | | | | | |
| 22153977 | Name on file | Address on file | | | | | | | |
| 13913278 | Name on file | Address on file | | | | | | | |
| 14638343 | Name on file | Address on file | | | | | | | |
| 18963715 | Name on file | Address on file | | | | | | | |
| 15376719 | Name on file | Address on file | | | | | | | |
| 14603962 | Name on file | Address on file | | | | | | | |
| 14603962 | Name on file | Address on file | | | | | | | |
| 14666293 | Name on file | Address on file | | | | | | | |
| 18301663 | Name on file | Address on file | | | | | | | |
| 19005015 | Name on file | Address on file | | | | | | | |
| 18992702 | Name on file | Address on file | | | | | | | |
| 18277628 | Name on file | Address on file | | | | | | | |
| 18326894 | Name on file | Address on file | | | | | | | |
| 18978997 | Name on file | Address on file | | | | | | | |
| 18267506 | Name on file | Address on file | | | | | | | |
| 19020546 | Name on file | Address on file | | | | | | | |
| 18982901 | Name on file | Address on file | | | | | | | |
| 19015352 | Name on file | Address on file | | | | | | | |
| 18980834 | Name on file | Address on file | | | | | | | |
| 19026789 | Name on file | Address on file | | | | | | | |
| 20632482 | Name on file | Address on file | | | | | | | |
| 18271573 | Name on file | Address on file | | | | | | | |
| 14648704 | Name on file | Address on file | | | | | | | |
| 13671579 | Name on file | Address on file | | | | | | | |
| 14242589 | Name on file | Address on file | | | | | | | |
| 13728023 | Name on file | Address on file | | | | | | | |
| 13997585 | Name on file | Address on file | | | | | | | |
| 15387165 | Name on file | Address on file | | | | | | | |
| 18267564 | Name on file | Address on file | | | | | | | |
| 19015434 | Name on file | Address on file | | | | | | | |
| 19018143 | Name on file | Address on file | | | | | | | |
| 18268760 | Name on file | Address on file | | | | | | | |
| 22120364 | Name on file | Address on file | | | | | | | |
| 22120363 | Name on file | Address on file | | | | | | | |
| 18275486 | Name on file | Address on file | | | | | | | |
| 18307541 | Name on file | Address on file | | | | | | | |
| 18268938 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19000953 | Name on file | Address on file | | | | | | | |
| 18959807 | Name on file | Address on file | | | | | | | |
| 18938892 | Name on file | Address on file | | | | | | | |
| 18332573 | Name on file | Address on file | | | | | | | |
| 18273165 | Name on file | Address on file | | | | | | | |
| 18979440 | Name on file | Address on file | | | | | | | |
| 22163464 | Name on file | Address on file | | | | | | | |
| 18303620 | Name on file | Address on file | | | | | | | |
| 19017394 | Name on file | Address on file | | | | | | | |
| 18999445 | Name on file | Address on file | | | | | | | |
| 18281491 | Name on file | Address on file | | | | | | | |
| 18305447 | Name on file | Address on file | | | | | | | |
| 18947055 | Name on file | Address on file | | | | | | | |
| 18959850 | Name on file | Address on file | | | | | | | |
| 14072087 | Name on file | Address on file | | | | | | | |
| 18301890 | Name on file | Address on file | | | | | | | |
| 14598637 | Name on file | Address on file | | | | | | | |
| 18283874 | Name on file | Address on file | | | | | | | |
| 14604928 | Name on file | Address on file | | | | | | | |
| 14295821 | Name on file | Address on file | | | | | | | |
| 14012770 | Name on file | Address on file | | | | | | | |
| 14135301 | Name on file | Address on file | | | | | | | |
| 13483439 | Name on file | Address on file | | | | | | | |
| 13200420 | Name on file | Address on file | | | | | | | |
| 18302658 | Name on file | Address on file | | | | | | | |
| 15396490 | Name on file | Address on file | | | | | | | |
| 13564905 | Name on file | Address on file | | | | | | | |
| 13503576 | Name on file | Address on file | | | | | | | |
| 13175751 | Name on file | Address on file | | | | | | | |
| 13531822 | Name on file | Address on file | | | | | | | |
| 13505496 | Name on file | Address on file | | | | | | | |
| 13966960 | Name on file | Address on file | | | | | | | |
| 14018245 | Name on file | Address on file | | | | | | | |
| 14683783 | Name on file | Address on file | | | | | | | |
| 14386971 | Name on file | Address on file | | | | | | | |
| 14178507 | Name on file | Address on file | | | | | | | |
| 13497240 | Name on file | Address on file | | | | | | | |
| 18983415 | Name on file | Address on file | | | | | | | |
| 18302140 | Name on file | Address on file | | | | | | | |
| 18254716 | Name on file | Address on file | | | | | | | |
| 16864232 | Name on file | Address on file | | | | | | | |
| 15410447 | Name on file | Address on file | | | | | | | |
| 20623555 | Name on file | Address on file | | | | | | | |
| 18271040 | Name on file | Address on file | | | | | | | |
| 14324995 | Name on file | Address on file | | | | | | | |
| 13368076 | Name on file | Address on file | | | | | | | |
| 14593152 | Name on file | Address on file | | | | | | | |
| 14593152 | Name on file | Address on file | | | | | | | |
| 14579987 | Name on file | Address on file | | | | | | | |
| 13635475 | Name on file | Address on file | | | | | | | |
| 13261813 | Name on file | Address on file | | | | | | | |
| 13139129 | Name on file | Address on file | | | | | | | |
| 13287329 | Name on file | Address on file | | | | | | | |
| 14021044 | Name on file | Address on file | | | | | | | |
| 14662915 | Name on file | Address on file | | | | | | | |
| 14601937 | Name on file | Address on file | | | | | | | |
| 13519952 | Name on file | Address on file | | | | | | | |
| 19020257 | Name on file | Address on file | | | | | | | |
| 18292144 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19007586 | Name on file | Address on file | | | | | | | |
| 18970463 | Name on file | Address on file | | | | | | | |
| 13804423 | Name on file | Address on file | | | | | | | |
| 13537948 | Name on file | Address on file | | | | | | | |
| 14627189 | Name on file | Address on file | | | | | | | |
| 19019768 | Name on file | Address on file | | | | | | | |
| 18254645 | Name on file | Address on file | | | | | | | |
| 18961731 | Name on file | Address on file | | | | | | | |
| 19004596 | Name on file | Address on file | | | | | | | |
| 18248367 | Name on file | Address on file | | | | | | | |
| 18247455 | Name on file | Address on file | | | | | | | |
| 18276036 | Name on file | Address on file | | | | | | | |
| 19004869 | Name on file | Address on file | | | | | | | |
| 13795810 | Name on file | Address on file | | | | | | | |
| 18999165 | Name on file | Address on file | | | | | | | |
| 14211590 | Name on file | Address on file | | | | | | | |
| 14384797 | Name on file | Address on file | | | | | | | |
| 13738419 | Name on file | Address on file | | | | | | | |
| 18267776 | Name on file | Address on file | | | | | | | |
| 14374619 | Name on file | Address on file | | | | | | | |
| 14661629 | Name on file | Address on file | | | | | | | |
| 14672957 | Name on file | Address on file | | | | | | | |
| 14627736 | Name on file | Address on file | | | | | | | |
| 18243299 | Name on file | Address on file | | | | | | | |
| 18250461 | Name on file | Address on file | | | | | | | |
| 18310482 | Name on file | Address on file | | | | | | | |
| 18281786 | Name on file | Address on file | | | | | | | |
| 18276524 | Name on file | Address on file | | | | | | | |
| 18292882 | Name on file | Address on file | | | | | | | |
| 18279266 | Name on file | Address on file | | | | | | | |
| 18263627 | Name on file | Address on file | | | | | | | |
| 19028671 | Name on file | Address on file | | | | | | | |
| 18948669 | Name on file | Address on file | | | | | | | |
| 18959213 | Name on file | Address on file | | | | | | | |
| 19000387 | Name on file | Address on file | | | | | | | |
| 18982202 | Name on file | Address on file | | | | | | | |
| 18952649 | Name on file | Address on file | | | | | | | |
| 19002930 | Name on file | Address on file | | | | | | | |
| 18265902 | Name on file | Address on file | | | | | | | |
| 19003197 | Name on file | Address on file | | | | | | | |
| 18262907 | Name on file | Address on file | | | | | | | |
| 18963474 | Name on file | Address on file | | | | | | | |
| 18943506 | Name on file | Address on file | | | | | | | |
| 18268268 | Name on file | Address on file | | | | | | | |
| 18331718 | Name on file | Address on file | | | | | | | |
| 18250573 | Name on file | Address on file | | | | | | | |
| 18945026 | Name on file | Address on file | | | | | | | |
| 18305500 | Name on file | Address on file | | | | | | | |
| 18335364 | Name on file | Address on file | | | | | | | |
| 18306984 | Name on file | Address on file | | | | | | | |
| 18272556 | Name on file | Address on file | | | | | | | |
| 18303740 | Name on file | Address on file | | | | | | | |
| 18335489 | Name on file | Address on file | | | | | | | |
| 18337641 | Name on file | Address on file | | | | | | | |
| 18335802 | Name on file | Address on file | | | | | | | |
| 18339133 | Name on file | Address on file | | | | | | | |
| 18327690 | Name on file | Address on file | | | | | | | |
| 18986576 | Name on file | Address on file | | | | | | | |
| 19010076 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13167692 | Name on file | Address on file | | | | | | | |
| 18326758 | Name on file | Address on file | | | | | | | |
| 14583836 | Name on file | Address on file | | | | | | | |
| 14546509 | Name on file | Address on file | | | | | | | |
| 13576435 | Name on file | Address on file | | | | | | | |
| 14660238 | Name on file | Address on file | | | | | | | |
| 18329308 | Name on file | Address on file | | | | | | | |
| 18251643 | Name on file | Address on file | | | | | | | |
| 18265165 | Name on file | Address on file | | | | | | | |
| 18953781 | Name on file | Address on file | | | | | | | |
| 18991880 | Name on file | Address on file | | | | | | | |
| 18253959 | Name on file | Address on file | | | | | | | |
| 18967580 | Name on file | Address on file | | | | | | | |
| 18973481 | Name on file | Address on file | | | | | | | |
| 18964214 | Name on file | Address on file | | | | | | | |
| 20625313 | Name on file | Address on file | | | | | | | |
| 18959335 | Name on file | Address on file | | | | | | | |
| 13122050 | Name on file | Address on file | | | | | | | |
| 13842389 | Name on file | Address on file | | | | | | | |
| 14623440 | Name on file | Address on file | | | | | | | |
| 13372850 | Name on file | Address on file | | | | | | | |
| 14540124 | Name on file | Address on file | | | | | | | |
| 18320972 | Name on file | Address on file | | | | | | | |
| 14303856 | Name on file | Address on file | | | | | | | |
| 14265509 | Name on file | Address on file | | | | | | | |
| 14035270 | Name on file | Address on file | | | | | | | |
| 13794963 | Name on file | Address on file | | | | | | | |
| 13949521 | Name on file | Address on file | | | | | | | |
| 13542878 | Name on file | Address on file | | | | | | | |
| 13356449 | Name on file | Address on file | | | | | | | |
| 14281098 | Name on file | Address on file | | | | | | | |
| 13984549 | Name on file | Address on file | | | | | | | |
| 13241161 | Name on file | Address on file | | | | | | | |
| 14625500 | Name on file | Address on file | | | | | | | |
| 14625500 | Name on file | Address on file | | | | | | | |
| 18320922 | Name on file | Address on file | | | | | | | |
| 14364061 | Name on file | Address on file | | | | | | | |
| 13959228 | Name on file | Address on file | | | | | | | |
| 13147293 | Name on file | Address on file | | | | | | | |
| 14598430 | Name on file | Address on file | | | | | | | |
| 13854086 | Name on file | Address on file | | | | | | | |
| 13163906 | Name on file | Address on file | | | | | | | |
| 14589929 | Name on file | Address on file | | | | | | | |
| 14609216 | Name on file | Address on file | | | | | | | |
| 15410045 | Name on file | Address on file | | | | | | | |
| 13288416 | Name on file | Address on file | | | | | | | |
| 13300083 | Name on file | Address on file | | | | | | | |
| 18271410 | Name on file | Address on file | | | | | | | |
| 13405879 | Name on file | Address on file | | | | | | | |
| 14548847 | Name on file | Address on file | | | | | | | |
| 13958104 | Name on file | Address on file | | | | | | | |
| 13874415 | Name on file | Address on file | | | | | | | |
| 14645613 | Name on file | Address on file | | | | | | | |
| 13786054 | Name on file | Address on file | | | | | | | |
| 13748865 | Name on file | Address on file | | | | | | | |
| 14354375 | Name on file | Address on file | | | | | | | |
| 13272635 | Name on file | Address on file | | | | | | | |
| 13920110 | Name on file | Address on file | | | | | | | |
| 14463671 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14369892 | Name on file | Address on file | | | | | | | |
| 14313603 | Name on file | Address on file | | | | | | | |
| 14526959 | Name on file | Address on file | | | | | | | |
| 14678538 | Name on file | Address on file | | | | | | | |
| 13879629 | Name on file | Address on file | | | | | | | |
| 19026899 | Name on file | Address on file | | | | | | | |
| 14560129 | Name on file | Address on file | | | | | | | |
| 16850547 | Name on file | Address on file | | | | | | | |
| 13419918 | Name on file | Address on file | | | | | | | |
| 14661135 | Name on file | Address on file | | | | | | | |
| 13697991 | Name on file | Address on file | | | | | | | |
| 14004375 | Name on file | Address on file | | | | | | | |
| 14068896 | Name on file | Address on file | | | | | | | |
| 14213680 | Name on file | Address on file | | | | | | | |
| 13371590 | Name on file | Address on file | | | | | | | |
| 13836288 | Name on file | Address on file | | | | | | | |
| 13701257 | Name on file | Address on file | | | | | | | |
| 13937743 | Name on file | Address on file | | | | | | | |
| 14510894 | Name on file | Address on file | | | | | | | |
| 13484901 | Name on file | Address on file | | | | | | | |
| 13717834 | Name on file | Address on file | | | | | | | |
| 14117545 | Name on file | Address on file | | | | | | | |
| 13764542 | Name on file | Address on file | | | | | | | |
| 13627321 | Name on file | Address on file | | | | | | | |
| 13373567 | Name on file | Address on file | | | | | | | |
| 13562640 | Name on file | Address on file | | | | | | | |
| 14644023 | Name on file | Address on file | | | | | | | |
| 14410562 | Name on file | Address on file | | | | | | | |
| 13515528 | Name on file | Address on file | | | | | | | |
| 13931216 | Name on file | Address on file | | | | | | | |
| 13932966 | Name on file | Address on file | | | | | | | |
| 13970729 | Name on file | Address on file | | | | | | | |
| 13970729 | Name on file | Address on file | | | | | | | |
| 14364822 | Name on file | Address on file | | | | | | | |
| 13572098 | Name on file | Address on file | | | | | | | |
| 13572098 | Name on file | Address on file | | | | | | | |
| 14231773 | Name on file | Address on file | | | | | | | |
| 14608998 | Name on file | Address on file | | | | | | | |
| 14293374 | Name on file | Address on file | | | | | | | |
| 13247463 | Name on file | Address on file | | | | | | | |
| 18966069 | Name on file | Address on file | | | | | | | |
| 13634281 | Name on file | Address on file | | | | | | | |
| 16848520 | Name on file | Address on file | | | | | | | |
| 14392103 | Name on file | Address on file | | | | | | | |
| 13385804 | Name on file | Address on file | | | | | | | |
| 14260071 | Name on file | Address on file | | | | | | | |
| 14548338 | Name on file | Address on file | | | | | | | |
| 14014038 | Name on file | Address on file | | | | | | | |
| 14014038 | Name on file | Address on file | | | | | | | |
| 14687130 | Name on file | Address on file | | | | | | | |
| 13872915 | Name on file | Address on file | | | | | | | |
| 13315191 | Name on file | Address on file | | | | | | | |
| 13934680 | Name on file | Address on file | | | | | | | |
| 13962012 | Name on file | Address on file | | | | | | | |
| 16853202 | Name on file | Address on file | | | | | | | |
| 22142122 | Name on file | Address on file | | | | | | | |
| 14170388 | Name on file | Address on file | | | | | | | |
| 14173589 | Name on file | Address on file | | | | | | | |
| 14516737 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14072615 | Name on file | Address on file | | | | | | | |
| 14114234 | Name on file | Address on file | | | | | | | |
| 14299251 | Name on file | Address on file | | | | | | | |
| 18237828 | Name on file | Address on file | | | | | | | |
| 13279989 | Name on file | Address on file | | | | | | | |
| 14194261 | Name on file | Address on file | | | | | | | |
| 13577000 | Name on file | Address on file | | | | | | | |
| 14233217 | Name on file | Address on file | | | | | | | |
| 13158902 | Name on file | Address on file | | | | | | | |
| 13490799 | Name on file | Address on file | | | | | | | |
| 13304319 | Name on file | Address on file | | | | | | | |
| 13416842 | Name on file | Address on file | | | | | | | |
| 13347893 | Name on file | Address on file | | | | | | | |
| 13842508 | Name on file | Address on file | | | | | | | |
| 18502550 | Name on file | Address on file | | | | | | | |
| 22212297 | Name on file | Address on file | | | | | | | |
| 14658891 | Name on file | Address on file | | | | | | | |
| 13369237 | Name on file | Address on file | | | | | | | |
| 14527596 | Name on file | Address on file | | | | | | | |
| 14135162 | Name on file | Address on file | | | | | | | |
| 13861074 | Name on file | Address on file | | | | | | | |
| 13577215 | Name on file | Address on file | | | | | | | |
| 14596954 | Name on file | Address on file | | | | | | | |
| 14596954 | Name on file | Address on file | | | | | | | |
| 13572471 | Name on file | Address on file | | | | | | | |
| 14614808 | Name on file | Address on file | | | | | | | |
| 13433083 | Name on file | Address on file | | | | | | | |
| 14536488 | Name on file | Address on file | | | | | | | |
| 16866666 | Name on file | Address on file | | | | | | | |
| 22140216 | Name on file | Address on file | | | | | | | |
| 14667841 | Name on file | Address on file | | | | | | | |
| 13416989 | Name on file | Address on file | | | | | | | |
| 14524207 | Name on file | Address on file | | | | | | | |
| 13410748 | Name on file | Address on file | | | | | | | |
| 15394603 | Name on file | Address on file | | | | | | | |
| 14637497 | Name on file | Address on file | | | | | | | |
| 14622785 | Name on file | Address on file | | | | | | | |
| 14065416 | Name on file | Address on file | | | | | | | |
| 13304428 | Name on file | Address on file | | | | | | | |
| 13304428 | Name on file | Address on file | | | | | | | |
| 18327567 | Name on file | Address on file | | | | | | | |
| 14619743 | Name on file | Address on file | | | | | | | |
| 14218063 | Name on file | Address on file | | | | | | | |
| 14127126 | Name on file | Address on file | | | | | | | |
| 14153572 | Name on file | Address on file | | | | | | | |
| 13833813 | Name on file | Address on file | | | | | | | |
| 14130260 | Name on file | Address on file | | | | | | | |
| 14582179 | Name on file | Address on file | | | | | | | |
| 14124433 | Name on file | Address on file | | | | | | | |
| 14632388 | Name on file | Address on file | | | | | | | |
| 19022073 | Name on file | Address on file | | | | | | | |
| 13375343 | Name on file | Address on file | | | | | | | |
| 13296525 | Name on file | Address on file | | | | | | | |
| 13583021 | Name on file | Address on file | | | | | | | |
| 20632527 | Name on file | Address on file | | | | | | | |
| 13446979 | Name on file | Address on file | | | | | | | |
| 13327622 | Name on file | Address on file | | | | | | | |
| 14660747 | Name on file | Address on file | | | | | | | |
| 13214806 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13739163 | Name on file | Address on file | | | | | | | |
| 13452218 | Name on file | Address on file | | | | | | | |
| 14214701 | Name on file | Address on file | | | | | | | |
| 18295238 | Name on file | Address on file | | | | | | | |
| 13757341 | Name on file | Address on file | | | | | | | |
| 14427086 | Name on file | Address on file | | | | | | | |
| 13324381 | Name on file | Address on file | | | | | | | |
| 13416552 | Name on file | Address on file | | | | | | | |
| 13185053 | Name on file | Address on file | | | | | | | |
| 18338526 | Name on file | Address on file | | | | | | | |
| 14011013 | Name on file | Address on file | | | | | | | |
| 18243694 | Name on file | Address on file | | | | | | | |
| 13657087 | Name on file | Address on file | | | | | | | |
| 14125191 | Name on file | Address on file | | | | | | | |
| 14531401 | Name on file | Address on file | | | | | | | |
| 18961858 | Name on file | Address on file | | | | | | | |
| 13780361 | Name on file | Address on file | | | | | | | |
| 13383307 | Name on file | Address on file | | | | | | | |
| 13948953 | Name on file | Address on file | | | | | | | |
| 14012650 | Name on file | Address on file | | | | | | | |
| 13266741 | Name on file | Address on file | | | | | | | |
| 13820884 | Name on file | Address on file | | | | | | | |
| 14176473 | Name on file | Address on file | | | | | | | |
| 14135843 | Name on file | Address on file | | | | | | | |
| 13534146 | Name on file | Address on file | | | | | | | |
| 13448575 | Name on file | Address on file | | | | | | | |
| 14176422 | Name on file | Address on file | | | | | | | |
| 13901816 | Name on file | Address on file | | | | | | | |
| 14638047 | Name on file | Address on file | | | | | | | |
| 14638047 | Name on file | Address on file | | | | | | | |
| 13819179 | Name on file | Address on file | | | | | | | |
| 18331738 | Name on file | Address on file | | | | | | | |
| 14162982 | Name on file | Address on file | | | | | | | |
| 16864005 | Name on file | Address on file | | | | | | | |
| 13732742 | Name on file | Address on file | | | | | | | |
| 13316842 | Name on file | Address on file | | | | | | | |
| 13226223 | Name on file | Address on file | | | | | | | |
| 13523221 | Name on file | Address on file | | | | | | | |
| 18954164 | Name on file | Address on file | | | | | | | |
| 13464444 | Name on file | Address on file | | | | | | | |
| 14094029 | Name on file | Address on file | | | | | | | |
| 13866315 | Name on file | Address on file | | | | | | | |
| 14464124 | Name on file | Address on file | | | | | | | |
| 14223974 | Name on file | Address on file | | | | | | | |
| 18248779 | Name on file | Address on file | | | | | | | |
| 14055221 | Name on file | Address on file | | | | | | | |
| 13830855 | Name on file | Address on file | | | | | | | |
| 13186428 | Name on file | Address on file | | | | | | | |
| 14599945 | Name on file | Address on file | | | | | | | |
| 13963856 | Name on file | Address on file | | | | | | | |
| 16862655 | Name on file | Address on file | | | | | | | |
| 14250487 | Name on file | Address on file | | | | | | | |
| 13723677 | Name on file | Address on file | | | | | | | |
| 14029757 | Name on file | Address on file | | | | | | | |
| 14203159 | Name on file | Address on file | | | | | | | |
| 14512080 | Name on file | Address on file | | | | | | | |
| 14601755 | Name on file | Address on file | | | | | | | |
| 13568126 | Name on file | Address on file | | | | | | | |
| 18265314 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13347758 | Name on file | Address on file | | | | | | | |
| 13503439 | Name on file | Address on file | | | | | | | |
| 19026911 | Name on file | Address on file | | | | | | | |
| 14637401 | Name on file | Address on file | | | | | | | |
| 13944418 | Name on file | Address on file | | | | | | | |
| 13981486 | Name on file | Address on file | | | | | | | |
| 13954437 | Name on file | Address on file | | | | | | | |
| 14017416 | Name on file | Address on file | | | | | | | |
| 13519787 | Name on file | Address on file | | | | | | | |
| 13413826 | Name on file | Address on file | | | | | | | |
| 13859283 | Name on file | Address on file | | | | | | | |
| 13614828 | Name on file | Address on file | | | | | | | |
| 13832391 | Name on file | Address on file | | | | | | | |
| 13598365 | Name on file | Address on file | | | | | | | |
| 14125437 | Name on file | Address on file | | | | | | | |
| 14420393 | Name on file | Address on file | | | | | | | |
| 13240514 | Name on file | Address on file | | | | | | | |
| 19027569 | Name on file | Address on file | | | | | | | |
| 13898224 | Name on file | Address on file | | | | | | | |
| 14182115 | Name on file | Address on file | | | | | | | |
| 14396488 | Name on file | Address on file | | | | | | | |
| 14514284 | Name on file | Address on file | | | | | | | |
| 14478686 | Name on file | Address on file | | | | | | | |
| 14630523 | Name on file | Address on file | | | | | | | |
| 13831550 | Name on file | Address on file | | | | | | | |
| 14041970 | Name on file | Address on file | | | | | | | |
| 13935879 | Name on file | Address on file | | | | | | | |
| 14066015 | Name on file | Address on file | | | | | | | |
| 13641862 | Name on file | Address on file | | | | | | | |
| 14044114 | Name on file | Address on file | | | | | | | |
| 18306104 | Name on file | Address on file | | | | | | | |
| 14487006 | Name on file | Address on file | | | | | | | |
| 14505645 | Name on file | Address on file | | | | | | | |
| 13340431 | Name on file | Address on file | | | | | | | |
| 14617564 | Name on file | Address on file | | | | | | | |
| 14617564 | Name on file | Address on file | | | | | | | |
| 22141727 | Name on file | Address on file | | | | | | | |
| 13797212 | Name on file | Address on file | | | | | | | |
| 13919584 | Name on file | Address on file | | | | | | | |
| 14348405 | Name on file | Address on file | | | | | | | |
| 18322798 | Name on file | Address on file | | | | | | | |
| 14528051 | Name on file | Address on file | | | | | | | |
| 18961092 | Name on file | Address on file | | | | | | | |
| 13585746 | Name on file | Address on file | | | | | | | |
| 13660526 | Name on file | Address on file | | | | | | | |
| 14304709 | Name on file | Address on file | | | | | | | |
| 14495587 | Name on file | Address on file | | | | | | | |
| 13786620 | Name on file | Address on file | | | | | | | |
| 13745366 | Name on file | Address on file | | | | | | | |
| 14431884 | Name on file | Address on file | | | | | | | |
| 14597934 | Name on file | Address on file | | | | | | | |
| 14083624 | Name on file | Address on file | | | | | | | |
| 13283854 | Name on file | Address on file | | | | | | | |
| 18999405 | Name on file | Address on file | | | | | | | |
| 13820789 | Name on file | Address on file | | | | | | | |
| 13947853 | Name on file | Address on file | | | | | | | |
| 18318726 | Name on file | Address on file | | | | | | | |
| 14182142 | Name on file | Address on file | | | | | | | |
| 13836100 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14600126 | Name on file | Address on file | | | | | | | |
| 13532625 | Name on file | Address on file | | | | | | | |
| 14247684 | Name on file | Address on file | | | | | | | |
| 13320111 | Name on file | Address on file | | | | | | | |
| 13968739 | Name on file | Address on file | | | | | | | |
| 18320591 | Name on file | Address on file | | | | | | | |
| 18232649 | Name on file | Address on file | | | | | | | |
| 13173278 | Name on file | Address on file | | | | | | | |
| 13636271 | Name on file | Address on file | | | | | | | |
| 14612199 | Name on file | Address on file | | | | | | | |
| 14612199 | Name on file | Address on file | | | | | | | |
| 13734247 | Name on file | Address on file | | | | | | | |
| 13511434 | Name on file | Address on file | | | | | | | |
| 14670066 | Name on file | Address on file | | | | | | | |
| 14305235 | Name on file | Address on file | | | | | | | |
| 14069407 | Name on file | Address on file | | | | | | | |
| 13459348 | Name on file | Address on file | | | | | | | |
| 13898120 | Name on file | Address on file | | | | | | | |
| 13565393 | Name on file | Address on file | | | | | | | |
| 13648579 | Name on file | Address on file | | | | | | | |
| 15383665 | Name on file | Address on file | | | | | | | |
| 14547267 | Name on file | Address on file | | | | | | | |
| 14384762 | Name on file | Address on file | | | | | | | |
| 14402834 | Name on file | Address on file | | | | | | | |
| 14056234 | Name on file | Address on file | | | | | | | |
| 14380609 | Name on file | Address on file | | | | | | | |
| 13760030 | Name on file | Address on file | | | | | | | |
| 13733158 | Name on file | Address on file | | | | | | | |
| 18310476 | Name on file | Address on file | | | | | | | |
| 13721732 | Name on file | Address on file | | | | | | | |
| 13178148 | Name on file | Address on file | | | | | | | |
| 14020156 | Name on file | Address on file | | | | | | | |
| 13738364 | Name on file | Address on file | | | | | | | |
| 13595577 | Name on file | Address on file | | | | | | | |
| 13975256 | Name on file | Address on file | | | | | | | |
| 13139707 | Name on file | Address on file | | | | | | | |
| 13139707 | Name on file | Address on file | | | | | | | |
| 13175874 | Name on file | Address on file | | | | | | | |
| 14154686 | Name on file | Address on file | | | | | | | |
| 14124905 | Name on file | Address on file | | | | | | | |
| 14124905 | Name on file | Address on file | | | | | | | |
| 14083644 | Name on file | Address on file | | | | | | | |
| 13847394 | Name on file | Address on file | | | | | | | |
| 13418270 | Name on file | Address on file | | | | | | | |
| 18267280 | Name on file | Address on file | | | | | | | |
| 13281865 | Name on file | Address on file | | | | | | | |
| 13666588 | Name on file | Address on file | | | | | | | |
| 13666588 | Name on file | Address on file | | | | | | | |
| 13489854 | Name on file | Address on file | | | | | | | |
| 14538287 | Name on file | Address on file | | | | | | | |
| 14259659 | Name on file | Address on file | | | | | | | |
| 18971951 | Name on file | Address on file | | | | | | | |
| 13286002 | Name on file | Address on file | | | | | | | |
| 20808433 | Name on file | Address on file | | | | | | | |
| 13603225 | Name on file | Address on file | | | | | | | |
| 14028632 | Name on file | Address on file | | | | | | | |
| 13701731 | Name on file | Address on file | | | | | | | |
| 14430470 | Name on file | Address on file | | | | | | | |
| 16867417 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13619795 | Name on file | Address on file | | | | | | | |
| 13368143 | Name on file | Address on file | | | | | | | |
| 14410026 | Name on file | Address on file | | | | | | | |
| 14482004 | Name on file | Address on file | | | | | | | |
| 13975647 | Name on file | Address on file | | | | | | | |
| 14668882 | Name on file | Address on file | | | | | | | |
| 13546792 | Name on file | Address on file | | | | | | | |
| 13914886 | Name on file | Address on file | | | | | | | |
| 13601692 | Name on file | Address on file | | | | | | | |
| 14330045 | Name on file | Address on file | | | | | | | |
| 19023269 | Name on file | Address on file | | | | | | | |
| 14649730 | Name on file | Address on file | | | | | | | |
| 13388846 | Name on file | Address on file | | | | | | | |
| 14117987 | Name on file | Address on file | | | | | | | |
| 14276929 | Name on file | Address on file | | | | | | | |
| 14613073 | Name on file | Address on file | | | | | | | |
| 14613073 | Name on file | Address on file | | | | | | | |
| 18313081 | Name on file | Address on file | | | | | | | |
| 13683810 | Name on file | Address on file | | | | | | | |
| 13737331 | Name on file | Address on file | | | | | | | |
| 18963397 | Name on file | Address on file | | | | | | | |
| 14108946 | Name on file | Address on file | | | | | | | |
| 14449326 | Name on file | Address on file | | | | | | | |
| 14449326 | Name on file | Address on file | | | | | | | |
| 13628176 | Name on file | Address on file | | | | | | | |
| 18332292 | Name on file | Address on file | | | | | | | |
| 13585707 | Name on file | Address on file | | | | | | | |
| 18995992 | Name on file | Address on file | | | | | | | |
| 13145461 | Name on file | Address on file | | | | | | | |
| 14362458 | Name on file | Address on file | | | | | | | |
| 13605666 | Name on file | Address on file | | | | | | | |
| 14658774 | Name on file | Address on file | | | | | | | |
| 13946165 | Name on file | Address on file | | | | | | | |
| 16855018 | Name on file | Address on file | | | | | | | |
| 13527081 | Name on file | Address on file | | | | | | | |
| 14619186 | Name on file | Address on file | | | | | | | |
| 13354026 | Name on file | Address on file | | | | | | | |
| 14224149 | Name on file | Address on file | | | | | | | |
| 14528300 | Name on file | Address on file | | | | | | | |
| 14606430 | Name on file | Address on file | | | | | | | |
| 14606430 | Name on file | Address on file | | | | | | | |
| 13628956 | Name on file | Address on file | | | | | | | |
| 18986532 | Name on file | Address on file | | | | | | | |
| 14422886 | Name on file | Address on file | | | | | | | |
| 13338404 | Name on file | Address on file | | | | | | | |
| 18945016 | Name on file | Address on file | | | | | | | |
| 14313795 | Name on file | Address on file | | | | | | | |
| 13577724 | Name on file | Address on file | | | | | | | |
| 13837395 | Name on file | Address on file | | | | | | | |
| 14048499 | Name on file | Address on file | | | | | | | |
| 14627534 | Name on file | Address on file | | | | | | | |
| 14627534 | Name on file | Address on file | | | | | | | |
| 14596075 | Name on file | Address on file | | | | | | | |
| 14596075 | Name on file | Address on file | | | | | | | |
| 20817593 | Name on file | Address on file | | | | | | | |
| 13991883 | Name on file | Address on file | | | | | | | |
| 14658681 | Name on file | Address on file | | | | | | | |
| 13254527 | Name on file | Address on file | | | | | | | |
| 22414599 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14634438 | Name on file | Address on file | | | | | | | |
| 14311967 | Name on file | Address on file | | | | | | | |
| 13843731 | Name on file | Address on file | | | | | | | |
| 19008377 | Name on file | Address on file | | | | | | | |
| 13411955 | Name on file | Address on file | | | | | | | |
| 14348598 | Name on file | Address on file | | | | | | | |
| 13803819 | Name on file | Address on file | | | | | | | |
| 14559087 | Name on file | Address on file | | | | | | | |
| 18967576 | Name on file | Address on file | | | | | | | |
| 14672818 | Name on file | Address on file | | | | | | | |
| 13554954 | Name on file | Address on file | | | | | | | |
| 14687915 | Name on file | Address on file | | | | | | | |
| 14186452 | Name on file | Address on file | | | | | | | |
| 19028673 | Name on file | Address on file | | | | | | | |
| 14517161 | Name on file | Address on file | | | | | | | |
| 18304371 | Name on file | Address on file | | | | | | | |
| 19009773 | Name on file | Address on file | | | | | | | |
| 18262811 | Name on file | Address on file | | | | | | | |
| 19029210 | Name on file | Address on file | | | | | | | |
| 19000352 | Name on file | Address on file | | | | | | | |
| 19029200 | Name on file | Address on file | | | | | | | |
| 18967429 | Name on file | Address on file | | | | | | | |
| 18948911 | Name on file | Address on file | | | | | | | |
| 19024465 | Name on file | Address on file | | | | | | | |
| 18286681 | Name on file | Address on file | | | | | | | |
| 18953779 | Name on file | Address on file | | | | | | | |
| 19002849 | Name on file | Address on file | | | | | | | |
| 19002677 | Name on file | Address on file | | | | | | | |
| 18962205 | Name on file | Address on file | | | | | | | |
| 18330227 | Name on file | Address on file | | | | | | | |
| 18307498 | Name on file | Address on file | | | | | | | |
| 19015602 | Name on file | Address on file | | | | | | | |
| 18269783 | Name on file | Address on file | | | | | | | |
| 19029459 | Name on file | Address on file | | | | | | | |
| 18322239 | Name on file | Address on file | | | | | | | |
| 18959249 | Name on file | Address on file | | | | | | | |
| 18335062 | Name on file | Address on file | | | | | | | |
| 22420642 | Name on file | Address on file | | | | | | | |
| 19029494 | Name on file | Address on file | | | | | | | |
| 18287610 | Name on file | Address on file | | | | | | | |
| 19000017 | Name on file | Address on file | | | | | | | |
| 13375076 | Name on file | Address on file | | | | | | | |
| 13386798 | Name on file | Address on file | | | | | | | |
| 14621113 | Name on file | Address on file | | | | | | | |
| 14171169 | Name on file | Address on file | | | | | | | |
| 14616468 | Name on file | Address on file | | | | | | | |
| 14616468 | Name on file | Address on file | | | | | | | |
| 13469979 | Name on file | Address on file | | | | | | | |
| 14496361 | Name on file | Address on file | | | | | | | |
| 14011446 | Name on file | Address on file | | | | | | | |
| 13418733 | Name on file | Address on file | | | | | | | |
| 18333158 | Name on file | Address on file | | | | | | | |
| 13507758 | Name on file | Address on file | | | | | | | |
| 18333119 | Name on file | Address on file | | | | | | | |
| 14598752 | Name on file | Address on file | | | | | | | |
| 13641307 | Name on file | Address on file | | | | | | | |
| 13641307 | Name on file | Address on file | | | | | | | |
| 14048805 | Name on file | Address on file | | | | | | | |
| 14663116 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14611935 | Name on file | Address on file | | | | | | | |
| 14109821 | Name on file | Address on file | | | | | | | |
| 14212080 | Name on file | Address on file | | | | | | | |
| 14558176 | Name on file | Address on file | | | | | | | |
| 13878353 | Name on file | Address on file | | | | | | | |
| 13285942 | Name on file | Address on file | | | | | | | |
| 13137099 | Name on file | Address on file | | | | | | | |
| 18250524 | Name on file | Address on file | | | | | | | |
| 20623209 | Name on file | Address on file | | | | | | | |
| 18252310 | Name on file | Address on file | | | | | | | |
| 19002135 | Name on file | Address on file | | | | | | | |
| 19006374 | Name on file | Address on file | | | | | | | |
| 18247689 | Name on file | Address on file | | | | | | | |
| 18962340 | Name on file | Address on file | | | | | | | |
| 18338815 | Name on file | Address on file | | | | | | | |
| 18967763 | Name on file | Address on file | | | | | | | |
| 19024411 | Name on file | Address on file | | | | | | | |
| 18273241 | Name on file | Address on file | | | | | | | |
| 18322828 | Name on file | Address on file | | | | | | | |
| 14098899 | Name on file | Address on file | | | | | | | |
| 19000423 | Name on file | Address on file | | | | | | | |
| 14648335 | Name on file | Address on file | | | | | | | |
| 14556391 | Name on file | Address on file | | | | | | | |
| 18278987 | Name on file | Address on file | | | | | | | |
| 13676240 | Name on file | Address on file | | | | | | | |
| 14363218 | Name on file | Address on file | | | | | | | |
| 14480127 | Name on file | Address on file | | | | | | | |
| 18299308 | Name on file | Address on file | | | | | | | |
| 18302386 | Name on file | Address on file | | | | | | | |
| 18960798 | Name on file | Address on file | | | | | | | |
| 18259047 | Name on file | Address on file | | | | | | | |
| 18998937 | Name on file | Address on file | | | | | | | |
| 18983211 | Name on file | Address on file | | | | | | | |
| 18967703 | Name on file | Address on file | | | | | | | |
| 18991466 | Name on file | Address on file | | | | | | | |
| 18967487 | Name on file | Address on file | | | | | | | |
| 18329504 | Name on file | Address on file | | | | | | | |
| 18241864 | Name on file | Address on file | | | | | | | |
| 18330824 | Name on file | Address on file | | | | | | | |
| 19002222 | Name on file | Address on file | | | | | | | |
| 22413912 | Name on file | Address on file | | | | | | | |
| 18243742 | Name on file | Address on file | | | | | | | |
| 18262899 | Name on file | Address on file | | | | | | | |
| 18336427 | Name on file | Address on file | | | | | | | |
| 18322681 | Name on file | Address on file | | | | | | | |
| 18999098 | Name on file | Address on file | | | | | | | |
| 19002438 | Name on file | Address on file | | | | | | | |
| 19015108 | Name on file | Address on file | | | | | | | |
| 18967699 | Name on file | Address on file | | | | | | | |
| 14112026 | Name on file | Address on file | | | | | | | |
| 22410990 | Name on file | Address on file | | | | | | | |
| 18299146 | Name on file | Address on file | | | | | | | |
| 14302048 | Name on file | Address on file | | | | | | | |
| 18971661 | Name on file | Address on file | | | | | | | |
| 13664285 | Name on file | Address on file | | | | | | | |
| 18278981 | Name on file | Address on file | | | | | | | |
| 18277642 | Name on file | Address on file | | | | | | | |
| 14685134 | Name on file | Address on file | | | | | | | |
| 14685134 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18261916 | Name on file | Address on file | | | | | | | |
| 18272796 | Name on file | Address on file | | | | | | | |
| 14622493 | Name on file | Address on file | | | | | | | |
| 14622493 | Name on file | Address on file | | | | | | | |
| 19008522 | Name on file | Address on file | | | | | | | |
| 18247540 | Name on file | Address on file | | | | | | | |
| 13817431 | Name on file | Address on file | | | | | | | |
| 14505982 | Name on file | Address on file | | | | | | | |
| 19014948 | Name on file | Address on file | | | | | | | |
| 22157065 | Name on file | Address on file | | | | | | | |
| 14553556 | Name on file | Address on file | | | | | | | |
| 14047138 | Name on file | Address on file | | | | | | | |
| 13264647 | Name on file | Address on file | | | | | | | |
| 14058333 | Name on file | Address on file | | | | | | | |
| 18318486 | Name on file | Address on file | | | | | | | |
| 13427002 | Name on file | Address on file | | | | | | | |
| 14656812 | Name on file | Address on file | | | | | | | |
| 18326675 | Name on file | Address on file | | | | | | | |
| 18976533 | Name on file | Address on file | | | | | | | |
| 18950855 | Name on file | Address on file | | | | | | | |
| 14330370 | Name on file | Address on file | | | | | | | |
| 14402016 | Name on file | Address on file | | | | | | | |
| 19024005 | Name on file | Address on file | | | | | | | |
| 14453262 | Name on file | Address on file | | | | | | | |
| 19169383 | Name on file | Address on file | | | | | | | |
| 14426989 | Name on file | Address on file | | | | | | | |
| 14336136 | Name on file | Address on file | | | | | | | |
| 18326709 | Name on file | Address on file | | | | | | | |
| 18255543 | Name on file | Address on file | | | | | | | |
| 18980746 | Name on file | Address on file | | | | | | | |
| 18271959 | Name on file | Address on file | | | | | | | |
| 18294202 | Name on file | Address on file | | | | | | | |
| 18304005 | Name on file | Address on file | | | | | | | |
| 14457432 | Name on file | Address on file | | | | | | | |
| 13807452 | Name on file | Address on file | | | | | | | |
| 14397029 | Name on file | Address on file | | | | | | | |
| 14444762 | Name on file | Address on file | | | | | | | |
| 13347518 | Name on file | Address on file | | | | | | | |
| 13399078 | Name on file | Address on file | | | | | | | |
| 14458039 | Name on file | Address on file | | | | | | | |
| 19026805 | Name on file | Address on file | | | | | | | |
| 13954927 | Name on file | Address on file | | | | | | | |
| 20815216 | Name on file | Address on file | | | | | | | |
| 14425670 | Name on file | Address on file | | | | | | | |
| 14535847 | Name on file | Address on file | | | | | | | |
| 14195390 | Name on file | Address on file | | | | | | | |
| 18938454 | Name on file | Address on file | | | | | | | |
| 13521953 | Name on file | Address on file | | | | | | | |
| 13646561 | Name on file | Address on file | | | | | | | |
| 14483956 | Name on file | Address on file | | | | | | | |
| 14546070 | Name on file | Address on file | | | | | | | |
| 18970211 | Name on file | Address on file | | | | | | | |
| 18977784 | Name on file | Address on file | | | | | | | |
| 18262324 | Name on file | Address on file | | | | | | | |
| 18282409 | Name on file | Address on file | | | | | | | |
| 18260569 | Name on file | Address on file | | | | | | | |
| 18941462 | Name on file | Address on file | | | | | | | |
| 18301843 | Name on file | Address on file | | | | | | | |
| 18305388 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18275797 | Name on file | Address on file | | | | | | | |
| 20647005 | Name on file | Address on file | | | | | | | |
| 20647004 | Name on file | Address on file | | | | | | | |
| 21876241 | Name on file | Address on file | | | | | | | |
| 18297149 | Name on file | Address on file | | | | | | | |
| 18309188 | Name on file | Address on file | | | | | | | |
| 18292603 | Name on file | Address on file | | | | | | | |
| 19002642 | Name on file | Address on file | | | | | | | |
| 19000356 | Name on file | Address on file | | | | | | | |
| 20693036 | Name on file | Address on file | | | | | | | |
| 18979921 | Name on file | Address on file | | | | | | | |
| 18310148 | Name on file | Address on file | | | | | | | |
| 19003940 | Name on file | Address on file | | | | | | | |
| 18254460 | Name on file | Address on file | | | | | | | |
| 18991789 | Name on file | Address on file | | | | | | | |
| 18317212 | Name on file | Address on file | | | | | | | |
| 20640077 | Name on file | Address on file | | | | | | | |
| 14451700 | Name on file | Address on file | | | | | | | |
| 18997344 | Name on file | Address on file | | | | | | | |
| 13399803 | Name on file | Address on file | | | | | | | |
| 22207662 | Name on file | Address on file | | | | | | | |
| 18953952 | Name on file | Address on file | | | | | | | |
| 14675277 | Name on file | Address on file | | | | | | | |
| 14675277 | Name on file | Address on file | | | | | | | |
| 14513914 | Name on file | Address on file | | | | | | | |
| 22120417 | Name on file | Address on file | | | | | | | |
| 18943319 | Name on file | Address on file | | | | | | | |
| 18951028 | Name on file | Address on file | | | | | | | |
| 18335543 | Name on file | Address on file | | | | | | | |
| 18942403 | Name on file | Address on file | | | | | | | |
| 15396702 | Name on file | Address on file | | | | | | | |
| 16848863 | Name on file | Address on file | | | | | | | |
| 13253869 | Name on file | Address on file | | | | | | | |
| 18970062 | Name on file | Address on file | | | | | | | |
| 14547318 | Name on file | Address on file | | | | | | | |
| 13467248 | Name on file | Address on file | | | | | | | |
| 14315711 | Name on file | Address on file | | | | | | | |
| 18328482 | Name on file | Address on file | | | | | | | |
| 13563019 | Name on file | Address on file | | | | | | | |
| 14623469 | Name on file | Address on file | | | | | | | |
| 14623469 | Name on file | Address on file | | | | | | | |
| 13846544 | Name on file | Address on file | | | | | | | |
| 13229324 | Name on file | Address on file | | | | | | | |
| 19024595 | Name on file | Address on file | | | | | | | |
| 18944954 | Name on file | Address on file | | | | | | | |
| 19028785 | Name on file | Address on file | | | | | | | |
| 13199680 | Name on file | Address on file | | | | | | | |
| 14486998 | Name on file | Address on file | | | | | | | |
| 18964307 | Name on file | Address on file | | | | | | | |
| 22142078 | Name on file | Address on file | | | | | | | |
| 18970815 | Name on file | Address on file | | | | | | | |
| 18333636 | Name on file | Address on file | | | | | | | |
| 13944440 | Name on file | Address on file | | | | | | | |
| 13225391 | Name on file | Address on file | | | | | | | |
| 18261080 | Name on file | Address on file | | | | | | | |
| 19021183 | Name on file | Address on file | | | | | | | |
| 22102318 | Name on file | Address on file | | | | | | | |
| 19008027 | Name on file | Address on file | | | | | | | |
| 14659511 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14653523 | Name on file | Address on file | | | | | | | |
| 14659511 | Name on file | Address on file | | | | | | | |
| 22119365 | Name on file | Address on file | | | | | | | |
| 22119364 | Name on file | Address on file | | | | | | | |
| 18243859 | Name on file | Address on file | | | | | | | |
| 14635346 | Name on file | Address on file | | | | | | | |
| 13855182 | Name on file | Address on file | | | | | | | |
| 15410290 | Name on file | Address on file | | | | | | | |
| 19005126 | Name on file | Address on file | | | | | | | |
| 18325063 | Name on file | Address on file | | | | | | | |
| 14584923 | Name on file | Address on file | | | | | | | |
| 13500459 | Name on file | Address on file | | | | | | | |
| 15394851 | Name on file | Address on file | | | | | | | |
| 13976746 | Name on file | Address on file | | | | | | | |
| 19026995 | Name on file | Address on file | | | | | | | |
| 14424610 | Name on file | Address on file | | | | | | | |
| 13199612 | Name on file | Address on file | | | | | | | |
| 20650334 | Name on file | Address on file | | | | | | | |
| 20650333 | Name on file | Address on file | | | | | | | |
| 13884912 | Name on file | Address on file | | | | | | | |
| 13502836 | Name on file | Address on file | | | | | | | |
| 14100946 | Name on file | Address on file | | | | | | | |
| 18251705 | Name on file | Address on file | | | | | | | |
| 18971278 | Name on file | Address on file | | | | | | | |
| 18252213 | Name on file | Address on file | | | | | | | |
| 18267444 | Name on file | Address on file | | | | | | | |
| 18945668 | Name on file | Address on file | | | | | | | |
| 13337351 | Name on file | Address on file | | | | | | | |
| 13302228 | Name on file | Address on file | | | | | | | |
| 14216525 | Name on file | Address on file | | | | | | | |
| 13437581 | Name on file | Address on file | | | | | | | |
| 14132666 | Name on file | Address on file | | | | | | | |
| 18953712 | Name on file | Address on file | | | | | | | |
| 19017015 | Name on file | Address on file | | | | | | | |
| 13666809 | Name on file | Address on file | | | | | | | |
| 14601560 | Name on file | Address on file | | | | | | | |
| 19027080 | Name on file | Address on file | | | | | | | |
| 18288453 | Name on file | Address on file | | | | | | | |
| 14075692 | Name on file | Address on file | | | | | | | |
| 13244099 | Name on file | Address on file | | | | | | | |
| 13486309 | Name on file | Address on file | | | | | | | |
| 18241937 | Name on file | Address on file | | | | | | | |
| 14133797 | Name on file | Address on file | | | | | | | |
| 14507205 | Name on file | Address on file | | | | | | | |
| 14303796 | Name on file | Address on file | | | | | | | |
| 18274325 | Name on file | Address on file | | | | | | | |
| 16848163 | Name on file | Address on file | | | | | | | |
| 13968304 | Name on file | Address on file | | | | | | | |
| 18253223 | Name on file | Address on file | | | | | | | |
| 18242253 | Name on file | Address on file | | | | | | | |
| 14114436 | Name on file | Address on file | | | | | | | |
| 14649320 | Name on file | Address on file | | | | | | | |
| 19022490 | Name on file | Address on file | | | | | | | |
| 13288030 | Name on file | Address on file | | | | | | | |
| 18309624 | Name on file | Address on file | | | | | | | |
| 14036951 | Name on file | Address on file | | | | | | | |
| 13362199 | Name on file | Address on file | | | | | | | |
| 13159788 | Name on file | Address on file | | | | | | | |
| 13200992 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13482051 | Name on file | Address on file | | | | | | | |
| 19029520 | Name on file | Address on file | | | | | | | |
| 19029519 | Name on file | Address on file | | | | | | | |
| 13769404 | Name on file | Address on file | | | | | | | |
| 13453620 | Name on file | Address on file | | | | | | | |
| 13267388 | Name on file | Address on file | | | | | | | |
| 14320252 | Name on file | Address on file | | | | | | | |
| 13356324 | Name on file | Address on file | | | | | | | |
| 13809086 | Name on file | Address on file | | | | | | | |
| 19021990 | Name on file | Address on file | | | | | | | |
| 13474916 | Name on file | Address on file | | | | | | | |
| 13334716 | Name on file | Address on file | | | | | | | |
| 18286303 | Name on file | Address on file | | | | | | | |
| 18262127 | Name on file | Address on file | | | | | | | |
| 18976339 | Name on file | Address on file | | | | | | | |
| 19029045 | Name on file | Address on file | | | | | | | |
| 13860035 | Name on file | Address on file | | | | | | | |
| 13334906 | Name on file | Address on file | | | | | | | |
| 13601234 | Name on file | Address on file | | | | | | | |
| 18267578 | Name on file | Address on file | | | | | | | |
| 18328828 | Name on file | Address on file | | | | | | | |
| 14133226 | Name on file | Address on file | | | | | | | |
| 13527828 | Name on file | Address on file | | | | | | | |
| 13251684 | Name on file | Address on file | | | | | | | |
| 13516695 | Name on file | Address on file | | | | | | | |
| 13987246 | Name on file | Address on file | | | | | | | |
| 14065320 | Name on file | Address on file | | | | | | | |
| 13910570 | Name on file | Address on file | | | | | | | |
| 14425304 | Name on file | Address on file | | | | | | | |
| 14491327 | Name on file | Address on file | | | | | | | |
| 13632225 | Name on file | Address on file | | | | | | | |
| 13166702 | Name on file | Address on file | | | | | | | |
| 13559447 | Name on file | Address on file | | | | | | | |
| 13205262 | Name on file | Address on file | | | | | | | |
| 16865166 | Name on file | Address on file | | | | | | | |
| 14106306 | Name on file | Address on file | | | | | | | |
| 13454949 | Name on file | Address on file | | | | | | | |
| 13477851 | Name on file | Address on file | | | | | | | |
| 14237878 | Name on file | Address on file | | | | | | | |
| 20643341 | Name on file | Address on file | | | | | | | |
| 13459069 | Name on file | Address on file | | | | | | | |
| 14551720 | Name on file | Address on file | | | | | | | |
| 14551720 | Name on file | Address on file | | | | | | | |
| 13285649 | Name on file | Address on file | | | | | | | |
| 13562882 | Name on file | Address on file | | | | | | | |
| 13527442 | Name on file | Address on file | | | | | | | |
| 19007505 | Name on file | Address on file | | | | | | | |
| 19022289 | Name on file | Address on file | | | | | | | |
| 16867545 | Name on file | Address on file | | | | | | | |
| 15402477 | Name on file | Address on file | | | | | | | |
| 14323178 | Name on file | Address on file | | | | | | | |
| 14471789 | Name on file | Address on file | | | | | | | |
| 13341019 | Name on file | Address on file | | | | | | | |
| 13914890 | Name on file | Address on file | | | | | | | |
| 13507722 | Name on file | Address on file | | | | | | | |
| 22282763 | Name on file | Address on file | | | | | | | |
| 14015976 | Name on file | Address on file | | | | | | | |
| 13521514 | Name on file | Address on file | | | | | | | |
| 14173209 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14547710 | Name on file | Address on file | | | | | | | |
| 14596195 | Name on file | Address on file | | | | | | | |
| 13596061 | Name on file | Address on file | | | | | | | |
| 14041114 | Name on file | Address on file | | | | | | | |
| 18242793 | Name on file | Address on file | | | | | | | |
| 18249898 | Name on file | Address on file | | | | | | | |
| 13612326 | Name on file | Address on file | | | | | | | |
| 14424922 | Name on file | Address on file | | | | | | | |
| 16865337 | Name on file | Address on file | | | | | | | |
| 22206243 | Name on file | Address on file | | | | | | | |
| 18321663 | Name on file | Address on file | | | | | | | |
| 14412786 | Name on file | Address on file | | | | | | | |
| 14516324 | Name on file | Address on file | | | | | | | |
| 13590485 | Name on file | Address on file | | | | | | | |
| 13221861 | Name on file | Address on file | | | | | | | |
| 13405579 | Name on file | Address on file | | | | | | | |
| 13496060 | Name on file | Address on file | | | | | | | |
| 13426146 | Name on file | Address on file | | | | | | | |
| 13947890 | Name on file | Address on file | | | | | | | |
| 14536374 | Name on file | Address on file | | | | | | | |
| 13911217 | Name on file | Address on file | | | | | | | |
| 13176152 | Name on file | Address on file | | | | | | | |
| 13780899 | Name on file | Address on file | | | | | | | |
| 13148946 | Name on file | Address on file | | | | | | | |
| 13908375 | Name on file | Address on file | | | | | | | |
| 14212847 | Name on file | Address on file | | | | | | | |
| 14035461 | Name on file | Address on file | | | | | | | |
| 13257270 | Name on file | Address on file | | | | | | | |
| 13331313 | Name on file | Address on file | | | | | | | |
| 13614181 | Name on file | Address on file | | | | | | | |
| 13742760 | Name on file | Address on file | | | | | | | |
| 18979293 | Name on file | Address on file | | | | | | | |
| 13499057 | Name on file | Address on file | | | | | | | |
| 13672176 | Name on file | Address on file | | | | | | | |
| 13381871 | Name on file | Address on file | | | | | | | |
| 14675509 | Name on file | Address on file | | | | | | | |
| 14336128 | Name on file | Address on file | | | | | | | |
| 13609958 | Name on file | Address on file | | | | | | | |
| 18262460 | Name on file | Address on file | | | | | | | |
| 13231578 | Name on file | Address on file | | | | | | | |
| 14354717 | Name on file | Address on file | | | | | | | |
| 14256520 | Name on file | Address on file | | | | | | | |
| 14684847 | Name on file | Address on file | | | | | | | |
| 14661474 | Name on file | Address on file | | | | | | | |
| 14069412 | Name on file | Address on file | | | | | | | |
| 22145067 | Name on file | Address on file | | | | | | | |
| 13784782 | Name on file | Address on file | | | | | | | |
| 14540210 | Name on file | Address on file | | | | | | | |
| 14106252 | Name on file | Address on file | | | | | | | |
| 16859915 | Name on file | Address on file | | | | | | | |
| 14522729 | Name on file | Address on file | | | | | | | |
| 18289305 | Name on file | Address on file | | | | | | | |
| 18294942 | Name on file | Address on file | | | | | | | |
| 13417138 | Name on file | Address on file | | | | | | | |
| 13956482 | Name on file | Address on file | | | | | | | |
| 20642864 | Name on file | Address on file | | | | | | | |
| 18954961 | Name on file | Address on file | | | | | | | |
| 18954188 | Name on file | Address on file | | | | | | | |
| 18332829 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14547439 | Name on file | Address on file | | | | | | | |
| 14168092 | Name on file | Address on file | | | | | | | |
| 18266488 | Name on file | Address on file | | | | | | | |
| 14224992 | Name on file | Address on file | | | | | | | |
| 13197692 | Name on file | Address on file | | | | | | | |
| 13433379 | Name on file | Address on file | | | | | | | |
| 18258806 | Name on file | Address on file | | | | | | | |
| 15412440 | Name on file | Address on file | | | | | | | |
| 14504014 | Name on file | Address on file | | | | | | | |
| 13479777 | Name on file | Address on file | | | | | | | |
| 13910759 | Name on file | Address on file | | | | | | | |
| 13523727 | Name on file | Address on file | | | | | | | |
| 19022414 | Name on file | Address on file | | | | | | | |
| 18960342 | Name on file | Address on file | | | | | | | |
| 20637621 | Name on file | Address on file | | | | | | | |
| 13742916 | Name on file | Address on file | | | | | | | |
| 13955628 | Name on file | Address on file | | | | | | | |
| 14555202 | Name on file | Address on file | | | | | | | |
| 22156000 | Name on file | Address on file | | | | | | | |
| 14662216 | Name on file | Address on file | | | | | | | |
| 14583359 | Name on file | Address on file | | | | | | | |
| 19005967 | Name on file | Address on file | | | | | | | |
| 13409676 | Name on file | Address on file | | | | | | | |
| 18294688 | Name on file | Address on file | | | | | | | |
| 18996611 | Name on file | Address on file | | | | | | | |
| 13059965 | Name on file | Address on file | | | | | | | |
| 14643203 | Name on file | Address on file | | | | | | | |
| 13860657 | Name on file | Address on file | | | | | | | |
| 18283162 | Name on file | Address on file | | | | | | | |
| 13609771 | Name on file | Address on file | | | | | | | |
| 14327381 | Name on file | Address on file | | | | | | | |
| 14369338 | Name on file | Address on file | | | | | | | |
| 18258127 | Name on file | Address on file | | | | | | | |
| 14446681 | Name on file | Address on file | | | | | | | |
| 14235462 | Name on file | Address on file | | | | | | | |
| 14630195 | Name on file | Address on file | | | | | | | |
| 14630195 | Name on file | Address on file | | | | | | | |
| 14063552 | Name on file | Address on file | | | | | | | |
| 13384874 | Name on file | Address on file | | | | | | | |
| 13950971 | Name on file | Address on file | | | | | | | |
| 18295853 | Name on file | Address on file | | | | | | | |
| 18963591 | Name on file | Address on file | | | | | | | |
| 18952653 | Name on file | Address on file | | | | | | | |
| 13541600 | Name on file | Address on file | | | | | | | |
| 14024958 | Name on file | Address on file | | | | | | | |
| 19027488 | Name on file | Address on file | | | | | | | |
| 19027166 | Name on file | Address on file | | | | | | | |
| 18952477 | Name on file | Address on file | | | | | | | |
| 19033837 | Name on file | Address on file | | | | | | | |
| 14649974 | Name on file | Address on file | | | | | | | |
| 13758791 | Name on file | Address on file | | | | | | | |
| 18260952 | Name on file | Address on file | | | | | | | |
| 22154039 | Name on file | Address on file | | | | | | | |
| 18992409 | Name on file | Address on file | | | | | | | |
| 18273044 | Name on file | Address on file | | | | | | | |
| 18976675 | Name on file | Address on file | | | | | | | |
| 14407622 | Name on file | Address on file | | | | | | | |
| 14559580 | Name on file | Address on file | | | | | | | |
| 13383096 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13701294 | Name on file | Address on file | | | | | | | |
| 13652942 | Name on file | Address on file | | | | | | | |
| 14196441 | Name on file | Address on file | | | | | | | |
| 14049215 | Name on file | Address on file | | | | | | | |
| 14683154 | Name on file | Address on file | | | | | | | |
| 18331665 | Name on file | Address on file | | | | | | | |
| 14422203 | Name on file | Address on file | | | | | | | |
| 13716999 | Name on file | Address on file | | | | | | | |
| 13259850 | Name on file | Address on file | | | | | | | |
| 13245668 | Name on file | Address on file | | | | | | | |
| 13834524 | Name on file | Address on file | | | | | | | |
| 14359182 | Name on file | Address on file | | | | | | | |
| 14441012 | Name on file | Address on file | | | | | | | |
| 13718265 | Name on file | Address on file | | | | | | | |
| 22430693 | Name on file | Address on file | | | | | | | |
| 14020252 | Name on file | Address on file | | | | | | | |
| 14020252 | Name on file | Address on file | | | | | | | |
| 13355622 | Name on file | Address on file | | | | | | | |
| 18310496 | Name on file | Address on file | | | | | | | |
| 13290982 | Name on file | Address on file | | | | | | | |
| 13178957 | Name on file | Address on file | | | | | | | |
| 13319639 | Name on file | Address on file | | | | | | | |
| 14512091 | Name on file | Address on file | | | | | | | |
| 18964710 | Name on file | Address on file | | | | | | | |
| 18259953 | Name on file | Address on file | | | | | | | |
| 18328733 | Name on file | Address on file | | | | | | | |
| 18327167 | Name on file | Address on file | | | | | | | |
| 18273769 | Name on file | Address on file | | | | | | | |
| 18284743 | Name on file | Address on file | | | | | | | |
| 18942013 | Name on file | Address on file | | | | | | | |
| 19033993 | Name on file | Address on file | | | | | | | |
| 22195342 | Name on file | Address on file | | | | | | | |
| 22195341 | Name on file | Address on file | | | | | | | |
| 18336365 | Name on file | Address on file | | | | | | | |
| 14064546 | Name on file | Address on file | | | | | | | |
| 18966839 | Name on file | Address on file | | | | | | | |
| 19033744 | Name on file | Address on file | | | | | | | |
| 18253967 | Name on file | Address on file | | | | | | | |
| 18333656 | Name on file | Address on file | | | | | | | |
| 18940301 | Name on file | Address on file | | | | | | | |
| 13715508 | Name on file | Address on file | | | | | | | |
| 13485877 | Name on file | Address on file | | | | | | | |
| 19022337 | Name on file | Address on file | | | | | | | |
| 13393761 | Name on file | Address on file | | | | | | | |
| 18248613 | Name on file | Address on file | | | | | | | |
| 14438049 | Name on file | Address on file | | | | | | | |
| 14074763 | Name on file | Address on file | | | | | | | |
| 18318977 | Name on file | Address on file | | | | | | | |
| 16867291 | Name on file | Address on file | | | | | | | |
| 14102515 | Name on file | Address on file | | | | | | | |
| 14235096 | Name on file | Address on file | | | | | | | |
| 19174483 | Name on file | Address on file | | | | | | | |
| 14380769 | Name on file | Address on file | | | | | | | |
| 18950921 | Name on file | Address on file | | | | | | | |
| 14012479 | Name on file | Address on file | | | | | | | |
| 13910537 | Name on file | Address on file | | | | | | | |
| 13910537 | Name on file | Address on file | | | | | | | |
| 13927824 | Name on file | Address on file | | | | | | | |
| 14247636 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15389523 | Name on file | Address on file | | | | | | | |
| 18326261 | Name on file | Address on file | | | | | | | |
| 18946390 | Name on file | Address on file | | | | | | | |
| 19021628 | Name on file | Address on file | | | | | | | |
| 13562572 | Name on file | Address on file | | | | | | | |
| 13411989 | Name on file | Address on file | | | | | | | |
| 18287372 | Name on file | Address on file | | | | | | | |
| 13366090 | Name on file | Address on file | | | | | | | |
| 13670431 | Name on file | Address on file | | | | | | | |
| 13904246 | Name on file | Address on file | | | | | | | |
| 13286092 | Name on file | Address on file | | | | | | | |
| 14271732 | Name on file | Address on file | | | | | | | |
| 14099624 | Name on file | Address on file | | | | | | | |
| 21755058 | Name on file | Address on file | | | | | | | |
| 14544795 | Name on file | Address on file | | | | | | | |
| 13338681 | Name on file | Address on file | | | | | | | |
| 14370335 | Name on file | Address on file | | | | | | | |
| 13400265 | Name on file | Address on file | | | | | | | |
| 13597272 | Name on file | Address on file | | | | | | | |
| 14034644 | Name on file | Address on file | | | | | | | |
| 14382545 | Name on file | Address on file | | | | | | | |
| 13389977 | Name on file | Address on file | | | | | | | |
| 13360323 | Name on file | Address on file | | | | | | | |
| 13256054 | Name on file | Address on file | | | | | | | |
| 13247429 | Name on file | Address on file | | | | | | | |
| 13937262 | Name on file | Address on file | | | | | | | |
| 13811523 | Name on file | Address on file | | | | | | | |
| 18291396 | Name on file | Address on file | | | | | | | |
| 18301383 | Name on file | Address on file | | | | | | | |
| 18309327 | Name on file | Address on file | | | | | | | |
| 13356404 | Name on file | Address on file | | | | | | | |
| 19009998 | Name on file | Address on file | | | | | | | |
| 13736208 | Name on file | Address on file | | | | | | | |
| 14258357 | Name on file | Address on file | | | | | | | |
| 18978907 | Name on file | Address on file | | | | | | | |
| 18299922 | Name on file | Address on file | | | | | | | |
| 18979104 | Name on file | Address on file | | | | | | | |
| 18959835 | Name on file | Address on file | | | | | | | |
| 13779244 | Name on file | Address on file | | | | | | | |
| 18244856 | Name on file | Address on file | | | | | | | |
| 18950901 | Name on file | Address on file | | | | | | | |
| 18266642 | Name on file | Address on file | | | | | | | |
| 19004666 | Name on file | Address on file | | | | | | | |
| 18981552 | Name on file | Address on file | | | | | | | |
| 14133092 | Name on file | Address on file | | | | | | | |
| 14093399 | Name on file | Address on file | | | | | | | |
| 18986581 | Name on file | Address on file | | | | | | | |
| 13636981 | Name on file | Address on file | | | | | | | |
| 13140102 | Name on file | Address on file | | | | | | | |
| 13734312 | Name on file | Address on file | | | | | | | |
| 13320126 | Name on file | Address on file | | | | | | | |
| 13175518 | Name on file | Address on file | | | | | | | |
| 14384018 | Name on file | Address on file | | | | | | | |
| 14064732 | Name on file | Address on file | | | | | | | |
| 13616058 | Name on file | Address on file | | | | | | | |
| 14467678 | Name on file | Address on file | | | | | | | |
| 13160358 | Name on file | Address on file | | | | | | | |
| 14093327 | Name on file | Address on file | | | | | | | |
| 18972004 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13303294 | Name on file | Address on file | | | | | | | |
| 13768167 | Name on file | Address on file | | | | | | | |
| 14125197 | Name on file | Address on file | | | | | | | |
| 13467661 | Name on file | Address on file | | | | | | | |
| 13467661 | Name on file | Address on file | | | | | | | |
| 13869404 | Name on file | Address on file | | | | | | | |
| 13567569 | Name on file | Address on file | | | | | | | |
| 18976399 | Name on file | Address on file | | | | | | | |
| 18977457 | Name on file | Address on file | | | | | | | |
| 19169248 | Name on file | Address on file | | | | | | | |
| 13602966 | Name on file | Address on file | | | | | | | |
| 18264278 | Name on file | Address on file | | | | | | | |
| 14450595 | Name on file | Address on file | | | | | | | |
| 14450595 | Name on file | Address on file | | | | | | | |
| 14671253 | Name on file | Address on file | | | | | | | |
| 14671253 | Name on file | Address on file | | | | | | | |
| 13821854 | Name on file | Address on file | | | | | | | |
| 14641986 | Name on file | Address on file | | | | | | | |
| 13574881 | Name on file | Address on file | | | | | | | |
| 14285803 | Name on file | Address on file | | | | | | | |
| 13454902 | Name on file | Address on file | | | | | | | |
| 14086305 | Name on file | Address on file | | | | | | | |
| 18964224 | Name on file | Address on file | | | | | | | |
| 13566254 | Name on file | Address on file | | | | | | | |
| 14462903 | Name on file | Address on file | | | | | | | |
| 14462903 | Name on file | Address on file | | | | | | | |
| 13239798 | Name on file | Address on file | | | | | | | |
| 13200914 | Name on file | Address on file | | | | | | | |
| 14086018 | Name on file | Address on file | | | | | | | |
| 14634783 | Name on file | Address on file | | | | | | | |
| 14634783 | Name on file | Address on file | | | | | | | |
| 14542575 | Name on file | Address on file | | | | | | | |
| 13687406 | Name on file | Address on file | | | | | | | |
| 13409815 | Name on file | Address on file | | | | | | | |
| 13546689 | Name on file | Address on file | | | | | | | |
| 14196643 | Name on file | Address on file | | | | | | | |
| 13334694 | Name on file | Address on file | | | | | | | |
| 19029258 | Name on file | Address on file | | | | | | | |
| 18305887 | Name on file | Address on file | | | | | | | |
| 19001592 | Name on file | Address on file | | | | | | | |
| 18962079 | Name on file | Address on file | | | | | | | |
| 18312329 | Name on file | Address on file | | | | | | | |
| 18955811 | Name on file | Address on file | | | | | | | |
| 22139017 | Name on file | Address on file | | | | | | | |
| 22139016 | Name on file | Address on file | | | | | | | |
| 13612877 | Name on file | Address on file | | | | | | | |
| 14444984 | Name on file | Address on file | | | | | | | |
| 13306968 | Name on file | Address on file | | | | | | | |
| 19020018 | Name on file | Address on file | | | | | | | |
| 18327811 | Name on file | Address on file | | | | | | | |
| 18331859 | Name on file | Address on file | | | | | | | |
| 18265199 | Name on file | Address on file | | | | | | | |
| 18978336 | Name on file | Address on file | | | | | | | |
| 14599124 | Name on file | Address on file | | | | | | | |
| 13878979 | Name on file | Address on file | | | | | | | |
| 14141578 | Name on file | Address on file | | | | | | | |
| 13396909 | Name on file | Address on file | | | | | | | |
| 13429972 | Name on file | Address on file | | | | | | | |
| 18991364 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18977250 | Name on file | Address on file | | | | | | | |
| 14127275 | Name on file | Address on file | | | | | | | |
| 19006658 | Name on file | Address on file | | | | | | | |
| 14321806 | Name on file | Address on file | | | | | | | |
| 18317967 | Name on file | Address on file | | | | | | | |
| 18265203 | Name on file | Address on file | | | | | | | |
| 18959892 | Name on file | Address on file | | | | | | | |
| 19022650 | Name on file | Address on file | | | | | | | |
| 18332175 | Name on file | Address on file | | | | | | | |
| 18245245 | Name on file | Address on file | | | | | | | |
| 18949816 | Name on file | Address on file | | | | | | | |
| 14271564 | Name on file | Address on file | | | | | | | |
| 13563798 | Name on file | Address on file | | | | | | | |
| 18245508 | Name on file | Address on file | | | | | | | |
| 14331089 | Name on file | Address on file | | | | | | | |
| 18248201 | Name on file | Address on file | | | | | | | |
| 18269946 | Name on file | Address on file | | | | | | | |
| 14586853 | Name on file | Address on file | | | | | | | |
| 14357908 | Name on file | Address on file | | | | | | | |
| 16849953 | Name on file | Address on file | | | | | | | |
| 13734751 | Name on file | Address on file | | | | | | | |
| 18998710 | Name on file | Address on file | | | | | | | |
| 13928912 | Name on file | Address on file | | | | | | | |
| 18312625 | Name on file | Address on file | | | | | | | |
| 18265003 | Name on file | Address on file | | | | | | | |
| 13183289 | Name on file | Address on file | | | | | | | |
| 18190216 | Name on file | Address on file | | | | | | | |
| 18254513 | Name on file | Address on file | | | | | | | |
| 18983542 | Name on file | Address on file | | | | | | | |
| 18327981 | Name on file | Address on file | | | | | | | |
| 18276895 | Name on file | Address on file | | | | | | | |
| 22427013 | Name on file | Address on file | | | | | | | |
| 22427013 | Name on file | Address on file | | | | | | | |
| 14364704 | Name on file | Address on file | | | | | | | |
| 13592905 | Name on file | Address on file | | | | | | | |
| 14593880 | Name on file | Address on file | | | | | | | |
| 14274354 | Name on file | Address on file | | | | | | | |
| 14549213 | Name on file | Address on file | | | | | | | |
| 14090975 | Name on file | Address on file | | | | | | | |
| 13981381 | Name on file | Address on file | | | | | | | |
| 13833227 | Name on file | Address on file | | | | | | | |
| 13570946 | Name on file | Address on file | | | | | | | |
| 13838067 | Name on file | Address on file | | | | | | | |
| 13949725 | Name on file | Address on file | | | | | | | |
| 14351029 | Name on file | Address on file | | | | | | | |
| 14197215 | Name on file | Address on file | | | | | | | |
| 13643489 | Name on file | Address on file | | | | | | | |
| 14555355 | Name on file | Address on file | | | | | | | |
| 14649726 | Name on file | Address on file | | | | | | | |
| 13390025 | Name on file | Address on file | | | | | | | |
| 13769059 | Name on file | Address on file | | | | | | | |
| 14613425 | Name on file | Address on file | | | | | | | |
| 14021083 | Name on file | Address on file | | | | | | | |
| 18968795 | Name on file | Address on file | | | | | | | |
| 14484988 | Name on file | Address on file | | | | | | | |
| 18502604 | Name on file | Address on file | | | | | | | |
| 13544226 | Name on file | Address on file | | | | | | | |
| 13459335 | Name on file | Address on file | | | | | | | |
| 14333514 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14613712 | Name on file | Address on file | | | | | | | |
| 14618614 | Name on file | Address on file | | | | | | | |
| 14230759 | Name on file | Address on file | | | | | | | |
| 13562118 | Name on file | Address on file | | | | | | | |
| 13411281 | Name on file | Address on file | | | | | | | |
| 13683794 | Name on file | Address on file | | | | | | | |
| 14425300 | Name on file | Address on file | | | | | | | |
| 18274904 | Name on file | Address on file | | | | | | | |
| 18286557 | Name on file | Address on file | | | | | | | |
| 13751791 | Name on file | Address on file | | | | | | | |
| 19033928 | Name on file | Address on file | | | | | | | |
| 12115143 | Name on file | Address on file | | | | | | | |
| 18966939 | Name on file | Address on file | | | | | | | |
| 13328132 | Name on file | Address on file | | | | | | | |
| 18319327 | Name on file | Address on file | | | | | | | |
| 13773237 | Name on file | Address on file | | | | | | | |
| 13820950 | Name on file | Address on file | | | | | | | |
| 18278297 | Name on file | Address on file | | | | | | | |
| 18290797 | Name on file | Address on file | | | | | | | |
| 18323378 | Name on file | Address on file | | | | | | | |
| 18954505 | Name on file | Address on file | | | | | | | |
| 18243102 | Name on file | Address on file | | | | | | | |
| 13363436 | Name on file | Address on file | | | | | | | |
| 13239418 | Name on file | Address on file | | | | | | | |
| 13239418 | Name on file | Address on file | | | | | | | |
| 13464586 | Name on file | Address on file | | | | | | | |
| 18954079 | Name on file | Address on file | | | | | | | |
| 18997789 | Name on file | Address on file | | | | | | | |
| 14450311 | Name on file | Address on file | | | | | | | |
| 14383021 | Name on file | Address on file | | | | | | | |
| 13657758 | Name on file | Address on file | | | | | | | |
| 14649636 | Name on file | Address on file | | | | | | | |
| 13568837 | Name on file | Address on file | | | | | | | |
| 13469895 | Name on file | Address on file | | | | | | | |
| 19017954 | Name on file | Address on file | | | | | | | |
| 13264116 | Name on file | Address on file | | | | | | | |
| 14321398 | Name on file | Address on file | | | | | | | |
| 19015379 | Name on file | Address on file | | | | | | | |
| 13969781 | Name on file | Address on file | | | | | | | |
| 18256872 | Name on file | Address on file | | | | | | | |
| 13885898 | Name on file | Address on file | | | | | | | |
| 13508335 | Name on file | Address on file | | | | | | | |
| 18325324 | Name on file | Address on file | | | | | | | |
| 14010971 | Name on file | Address on file | | | | | | | |
| 18948083 | Name on file | Address on file | | | | | | | |
| 13837087 | Name on file | Address on file | | | | | | | |
| 14554392 | Name on file | Address on file | | | | | | | |
| 13397944 | Name on file | Address on file | | | | | | | |
| 13996385 | Name on file | Address on file | | | | | | | |
| 18952472 | Name on file | Address on file | | | | | | | |
| 13288485 | Name on file | Address on file | | | | | | | |
| 14116299 | Name on file | Address on file | | | | | | | |
| 14442121 | Name on file | Address on file | | | | | | | |
| 14452741 | Name on file | Address on file | | | | | | | |
| 14483617 | Name on file | Address on file | | | | | | | |
| 13903363 | Name on file | Address on file | | | | | | | |
| 22158925 | Name on file | Address on file | | | | | | | |
| 13775706 | Name on file | Address on file | | | | | | | |
| 14640692 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14100888 | Name on file | Address on file | | | | | | | |
| 19017063 | Name on file | Address on file | | | | | | | |
| 14454493 | Name on file | Address on file | | | | | | | |
| 16863428 | Name on file | Address on file | | | | | | | |
| 18968366 | Name on file | Address on file | | | | | | | |
| 13361104 | Name on file | Address on file | | | | | | | |
| 18978521 | Name on file | Address on file | | | | | | | |
| 18969945 | Name on file | Address on file | | | | | | | |
| 18278056 | Name on file | Address on file | | | | | | | |
| 14026099 | Name on file | Address on file | | | | | | | |
| 18275943 | Name on file | Address on file | | | | | | | |
| 20623281 | Name on file | Address on file | | | | | | | |
| 22153462 | Name on file | Address on file | | | | | | | |
| 18317280 | Name on file | Address on file | | | | | | | |
| 19024236 | Name on file | Address on file | | | | | | | |
| 13786177 | Name on file | Address on file | | | | | | | |
| 14135852 | Name on file | Address on file | | | | | | | |
| 14135852 | Name on file | Address on file | | | | | | | |
| 13136811 | Name on file | Address on file | | | | | | | |
| 14475832 | Name on file | Address on file | | | | | | | |
| 13882660 | Name on file | Address on file | | | | | | | |
| 22119574 | Name on file | Address on file | | | | | | | |
| 18248775 | Name on file | Address on file | | | | | | | |
| 13632857 | Name on file | Address on file | | | | | | | |
| 14624989 | Name on file | Address on file | | | | | | | |
| 14634164 | Name on file | Address on file | | | | | | | |
| 13392936 | Name on file | Address on file | | | | | | | |
| 20817582 | Name on file | Address on file | | | | | | | |
| 20817580 | Name on file | Address on file | | | | | | | |
| 14108517 | Name on file | Address on file | | | | | | | |
| 14631905 | Name on file | Address on file | | | | | | | |
| 14593273 | Name on file | Address on file | | | | | | | |
| 14593273 | Name on file | Address on file | | | | | | | |
| 13545246 | Name on file | Address on file | | | | | | | |
| 14197749 | Name on file | Address on file | | | | | | | |
| 14616291 | Name on file | Address on file | | | | | | | |
| 14616291 | Name on file | Address on file | | | | | | | |
| 15396030 | Name on file | Address on file | | | | | | | |
| 14240990 | Name on file | Address on file | | | | | | | |
| 18241358 | Name on file | Address on file | | | | | | | |
| 14251341 | Name on file | Address on file | | | | | | | |
| 18252233 | Name on file | Address on file | | | | | | | |
| 18989086 | Name on file | Address on file | | | | | | | |
| 13202356 | Name on file | Address on file | | | | | | | |
| 14636388 | Name on file | Address on file | | | | | | | |
| 18992233 | Name on file | Address on file | | | | | | | |
| 16857427 | Name on file | Address on file | | | | | | | |
| 18325040 | Name on file | Address on file | | | | | | | |
| 13762199 | Name on file | Address on file | | | | | | | |
| 13151126 | Name on file | Address on file | | | | | | | |
| 13800158 | Name on file | Address on file | | | | | | | |
| 18302544 | Name on file | Address on file | | | | | | | |
| 18966715 | Name on file | Address on file | | | | | | | |
| 18329348 | Name on file | Address on file | | | | | | | |
| 18326189 | Name on file | Address on file | | | | | | | |
| 13849028 | Name on file | Address on file | | | | | | | |
| 16863318 | Name on file | Address on file | | | | | | | |
| 18964562 | Name on file | Address on file | | | | | | | |
| 18262440 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15406253 | Name on file | Address on file | | | | | | | |
| 14611705 | Name on file | Address on file | | | | | | | |
| 19026451 | Name on file | Address on file | | | | | | | |
| 13677642 | Name on file | Address on file | | | | | | | |
| 14020272 | Name on file | Address on file | | | | | | | |
| 14662941 | Name on file | Address on file | | | | | | | |
| 14081200 | Name on file | Address on file | | | | | | | |
| 14242805 | Name on file | Address on file | | | | | | | |
| 13542271 | Name on file | Address on file | | | | | | | |
| 13183814 | Name on file | Address on file | | | | | | | |
| 13963912 | Name on file | Address on file | | | | | | | |
| 14300740 | Name on file | Address on file | | | | | | | |
| 13804543 | Name on file | Address on file | | | | | | | |
| 16867096 | Name on file | Address on file | | | | | | | |
| 13854037 | Name on file | Address on file | | | | | | | |
| 18298121 | Name on file | Address on file | | | | | | | |
| 14670963 | Name on file | Address on file | | | | | | | |
| 14612266 | Name on file | Address on file | | | | | | | |
| 14677932 | Name on file | Address on file | | | | | | | |
| 14617316 | Name on file | Address on file | | | | | | | |
| 15412182 | Name on file | Address on file | | | | | | | |
| 14649175 | Name on file | Address on file | | | | | | | |
| 14580841 | Name on file | Address on file | | | | | | | |
| 13619918 | Name on file | Address on file | | | | | | | |
| 14678400 | Name on file | Address on file | | | | | | | |
| 14679794 | Name on file | Address on file | | | | | | | |
| 14645676 | Name on file | Address on file | | | | | | | |
| 14643359 | Name on file | Address on file | | | | | | | |
| 13715572 | Name on file | Address on file | | | | | | | |
| 14613704 | Name on file | Address on file | | | | | | | |
| 14607376 | Name on file | Address on file | | | | | | | |
| 14582297 | Name on file | Address on file | | | | | | | |
| 14623981 | Name on file | Address on file | | | | | | | |
| 14599619 | Name on file | Address on file | | | | | | | |
| 14609426 | Name on file | Address on file | | | | | | | |
| 14626949 | Name on file | Address on file | | | | | | | |
| 14652809 | Name on file | Address on file | | | | | | | |
| 14677825 | Name on file | Address on file | | | | | | | |
| 14590439 | Name on file | Address on file | | | | | | | |
| 14628377 | Name on file | Address on file | | | | | | | |
| 14581649 | Name on file | Address on file | | | | | | | |
| 14610231 | Name on file | Address on file | | | | | | | |
| 14593062 | Name on file | Address on file | | | | | | | |
| 14598484 | Name on file | Address on file | | | | | | | |
| 14670996 | Name on file | Address on file | | | | | | | |
| 14644617 | Name on file | Address on file | | | | | | | |
| 14642695 | Name on file | Address on file | | | | | | | |
| 14671024 | Name on file | Address on file | | | | | | | |
| 14620738 | Name on file | Address on file | | | | | | | |
| 14643825 | Name on file | Address on file | | | | | | | |
| 14673628 | Name on file | Address on file | | | | | | | |
| 14598386 | Name on file | Address on file | | | | | | | |
| 14620986 | Name on file | Address on file | | | | | | | |
| 15410109 | Name on file | Address on file | | | | | | | |
| 13879292 | Name on file | Address on file | | | | | | | |
| 14621141 | Name on file | Address on file | | | | | | | |
| 14593133 | Name on file | Address on file | | | | | | | |
| 14673084 | Name on file | Address on file | | | | | | | |
| 14661714 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14602190 | Name on file | Address on file | | | | | | | |
| 14623575 | Name on file | Address on file | | | | | | | |
| 20800660 | Name on file | Address on file | | | | | | | |
| 20800659 | Name on file | Address on file | | | | | | | |
| 18276499 | Name on file | Address on file | | | | | | | |
| 13746097 | Name on file | Address on file | | | | | | | |
| 15410969 | Name on file | Address on file | | | | | | | |
| 13743120 | Name on file | Address on file | | | | | | | |
| 13323003 | Name on file | Address on file | | | | | | | |
| 15412318 | Name on file | Address on file | | | | | | | |
| 13621501 | Name on file | Address on file | | | | | | | |
| 15406299 | Name on file | Address on file | | | | | | | |
| 15383092 | Name on file | Address on file | | | | | | | |
| 13331754 | Name on file | Address on file | | | | | | | |
| 13973832 | Name on file | Address on file | | | | | | | |
| 14309298 | Name on file | Address on file | | | | | | | |
| 18320385 | Name on file | Address on file | | | | | | | |
| 18290065 | Name on file | Address on file | | | | | | | |
| 13615230 | Name on file | Address on file | | | | | | | |
| 14122443 | Name on file | Address on file | | | | | | | |
| 15358640 | Name on file | Address on file | | | | | | | |
| 15371977 | Name on file | Address on file | | | | | | | |
| 13156737 | Name on file | Address on file | | | | | | | |
| 15409613 | Name on file | Address on file | | | | | | | |
| 13902486 | Name on file | Address on file | | | | | | | |
| 15405586 | Name on file | Address on file | | | | | | | |
| 14262026 | Name on file | Address on file | | | | | | | |
| 13688371 | Name on file | Address on file | | | | | | | |
| 15402729 | Name on file | Address on file | | | | | | | |
| 15410591 | Name on file | Address on file | | | | | | | |
| 15390013 | Name on file | Address on file | | | | | | | |
| 13326717 | Name on file | Address on file | | | | | | | |
| 13296946 | Name on file | Address on file | | | | | | | |
| 15412332 | Name on file | Address on file | | | | | | | |
| 15410769 | Name on file | Address on file | | | | | | | |
| 13375674 | Name on file | Address on file | | | | | | | |
| 14601752 | Name on file | Address on file | | | | | | | |
| 13960328 | Name on file | Address on file | | | | | | | |
| 14657966 | Name on file | Address on file | | | | | | | |
| 15411244 | Name on file | Address on file | | | | | | | |
| 15411324 | Name on file | Address on file | | | | | | | |
| 15412275 | Name on file | Address on file | | | | | | | |
| 15411622 | Name on file | Address on file | | | | | | | |
| 15408450 | Name on file | Address on file | | | | | | | |
| 13849511 | Name on file | Address on file | | | | | | | |
| 13338936 | Name on file | Address on file | | | | | | | |
| 14591871 | Name on file | Address on file | | | | | | | |
| 13512502 | Name on file | Address on file | | | | | | | |
| 14634733 | Name on file | Address on file | | | | | | | |
| 15409156 | Name on file | Address on file | | | | | | | |
| 15411010 | Name on file | Address on file | | | | | | | |
| 15369212 | Name on file | Address on file | | | | | | | |
| 15369967 | Name on file | Address on file | | | | | | | |
| 15412313 | Name on file | Address on file | | | | | | | |
| 13718449 | Name on file | Address on file | | | | | | | |
| 18249749 | Name on file | Address on file | | | | | | | |
| 14593496 | Name on file | Address on file | | | | | | | |
| 15411543 | Name on file | Address on file | | | | | | | |
| 15388101 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13651497 | Name on file | Address on file | | | | | | | |
| 14680416 | Name on file | Address on file | | | | | | | |
| 14646008 | Name on file | Address on file | | | | | | | |
| 13170491 | Name on file | Address on file | | | | | | | |
| 14131947 | Name on file | Address on file | | | | | | | |
| 14622433 | Name on file | Address on file | | | | | | | |
| 15411408 | Name on file | Address on file | | | | | | | |
| 14598342 | Name on file | Address on file | | | | | | | |
| 13314376 | Name on file | Address on file | | | | | | | |
| 15409129 | Name on file | Address on file | | | | | | | |
| 15359935 | Name on file | Address on file | | | | | | | |
| 13893806 | Name on file | Address on file | | | | | | | |
| 15409691 | Name on file | Address on file | | | | | | | |
| 14667551 | Name on file | Address on file | | | | | | | |
| 15409578 | Name on file | Address on file | | | | | | | |
| 13365079 | Name on file | Address on file | | | | | | | |
| 13750889 | Name on file | Address on file | | | | | | | |
| 14266780 | Name on file | Address on file | | | | | | | |
| 13836187 | Name on file | Address on file | | | | | | | |
| 15411441 | Name on file | Address on file | | | | | | | |
| 15408953 | Name on file | Address on file | | | | | | | |
| 13750892 | Name on file | Address on file | | | | | | | |
| 13445356 | Name on file | Address on file | | | | | | | |
| 14686003 | Name on file | Address on file | | | | | | | |
| 14622299 | Name on file | Address on file | | | | | | | |
| 15378532 | Name on file | Address on file | | | | | | | |
| 13539964 | Name on file | Address on file | | | | | | | |
| 15370231 | Name on file | Address on file | | | | | | | |
| 13394625 | Name on file | Address on file | | | | | | | |
| 15379816 | Name on file | Address on file | | | | | | | |
| 13259470 | Name on file | Address on file | | | | | | | |
| 14597466 | Name on file | Address on file | | | | | | | |
| 14682353 | Name on file | Address on file | | | | | | | |
| 14684442 | Name on file | Address on file | | | | | | | |
| 15409996 | Name on file | Address on file | | | | | | | |
| 13324033 | Name on file | Address on file | | | | | | | |
| 15411111 | Name on file | Address on file | | | | | | | |
| 13645824 | Name on file | Address on file | | | | | | | |
| 13734565 | Name on file | Address on file | | | | | | | |
| 13487112 | Name on file | Address on file | | | | | | | |
| 15404082 | Name on file | Address on file | | | | | | | |
| 15412321 | Name on file | Address on file | | | | | | | |
| 15410958 | Name on file | Address on file | | | | | | | |
| 15381994 | Name on file | Address on file | | | | | | | |
| 14655052 | Name on file | Address on file | | | | | | | |
| 14413787 | Name on file | Address on file | | | | | | | |
| 15392301 | Name on file | Address on file | | | | | | | |
| 14602873 | Name on file | Address on file | | | | | | | |
| 15412110 | Name on file | Address on file | | | | | | | |
| 13878663 | Name on file | Address on file | | | | | | | |
| 15410094 | Name on file | Address on file | | | | | | | |
| 15411184 | Name on file | Address on file | | | | | | | |
| 13408673 | Name on file | Address on file | | | | | | | |
| 14279318 | Name on file | Address on file | | | | | | | |
| 15391496 | Name on file | Address on file | | | | | | | |
| 13801581 | Name on file | Address on file | | | | | | | |
| 15410651 | Name on file | Address on file | | | | | | | |
| 15410000 | Name on file | Address on file | | | | | | | |
| 15389735 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14027467 | Name on file | Address on file | | | | | | | |
| 14602508 | Name on file | Address on file | | | | | | | |
| 14651892 | Name on file | Address on file | | | | | | | |
| 14628877 | Name on file | Address on file | | | | | | | |
| 14601461 | Name on file | Address on file | | | | | | | |
| 13973660 | Name on file | Address on file | | | | | | | |
| 13994026 | Name on file | Address on file | | | | | | | |
| 13574742 | Name on file | Address on file | | | | | | | |
| 15384369 | Name on file | Address on file | | | | | | | |
| 15412035 | Name on file | Address on file | | | | | | | |
| 13404697 | Name on file | Address on file | | | | | | | |
| 14638848 | Name on file | Address on file | | | | | | | |
| 13900804 | Name on file | Address on file | | | | | | | |
| 13256301 | Name on file | Address on file | | | | | | | |
| 14168463 | Name on file | Address on file | | | | | | | |
| 13825274 | Name on file | Address on file | | | | | | | |
| 13257117 | Name on file | Address on file | | | | | | | |
| 15366638 | Name on file | Address on file | | | | | | | |
| 14133024 | Name on file | Address on file | | | | | | | |
| 15399297 | Name on file | Address on file | | | | | | | |
| 15411618 | Name on file | Address on file | | | | | | | |
| 14159751 | Name on file | Address on file | | | | | | | |
| 14642460 | Name on file | Address on file | | | | | | | |
| 15404830 | Name on file | Address on file | | | | | | | |
| 15411760 | Name on file | Address on file | | | | | | | |
| 15381151 | Name on file | Address on file | | | | | | | |
| 19174443 | Name on file | Address on file | | | | | | | |
| 15403997 | Name on file | Address on file | | | | | | | |
| 14135205 | Name on file | Address on file | | | | | | | |
| 16851629 | Name on file | Address on file | | | | | | | |
| 14444891 | Name on file | Address on file | | | | | | | |
| 19029461 | Name on file | Address on file | | | | | | | |
| 13625966 | Name on file | Address on file | | | | | | | |
| 19008656 | Name on file | Address on file | | | | | | | |
| 18968140 | Name on file | Address on file | | | | | | | |
| 14126675 | Name on file | Address on file | | | | | | | |
| 19022965 | Name on file | Address on file | | | | | | | |
| 18308832 | Name on file | Address on file | | | | | | | |
| 18999756 | Name on file | Address on file | | | | | | | |
| 14135968 | Name on file | Address on file | | | | | | | |
| 18244291 | Name on file | Address on file | | | | | | | |
| 13848563 | Name on file | Address on file | | | | | | | |
| 13809602 | Name on file | Address on file | | | | | | | |
| 20822969 | Name on file | Address on file | | | | | | | |
| 16849756 | Name on file | Address on file | | | | | | | |
| 14236745 | Name on file | Address on file | | | | | | | |
| 14477082 | Name on file | Address on file | | | | | | | |
| 14335764 | Name on file | Address on file | | | | | | | |
| 13512018 | Name on file | Address on file | | | | | | | |
| 13677573 | Name on file | Address on file | | | | | | | |
| 16849776 | Name on file | Address on file | | | | | | | |
| 14167381 | Name on file | Address on file | | | | | | | |
| 13773407 | Name on file | Address on file | | | | | | | |
| 13946262 | Name on file | Address on file | | | | | | | |
| 13577210 | Name on file | Address on file | | | | | | | |
| 19004037 | Name on file | Address on file | | | | | | | |
| 18995810 | Name on file | Address on file | | | | | | | |
| 14528695 | Name on file | Address on file | | | | | | | |
| 14410160 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13344776 | Name on file | Address on file | | | | | | | |
| 18266791 | Name on file | Address on file | | | | | | | |
| 13708352 | Name on file | Address on file | | | | | | | |
| 20812916 | Name on file | Address on file | | | | | | | |
| 18978472 | Name on file | Address on file | | | | | | | |
| 16851080 | Name on file | Address on file | | | | | | | |
| 18318967 | Name on file | Address on file | | | | | | | |
| 18982557 | Name on file | Address on file | | | | | | | |
| 14636050 | Name on file | Address on file | | | | | | | |
| 14636050 | Name on file | Address on file | | | | | | | |
| 14639425 | Name on file | Address on file | | | | | | | |
| 13148886 | Name on file | Address on file | | | | | | | |
| 14557817 | Name on file | Address on file | | | | | | | |
| 14640054 | Name on file | Address on file | | | | | | | |
| 13813725 | Name on file | Address on file | | | | | | | |
| 14052697 | Name on file | Address on file | | | | | | | |
| 13981347 | Name on file | Address on file | | | | | | | |
| 13936623 | Name on file | Address on file | | | | | | | |
| 14286993 | Name on file | Address on file | | | | | | | |
| 13927287 | Name on file | Address on file | | | | | | | |
| 13734294 | Name on file | Address on file | | | | | | | |
| 14259671 | Name on file | Address on file | | | | | | | |
| 13834560 | Name on file | Address on file | | | | | | | |
| 18947099 | Name on file | Address on file | | | | | | | |
| 19000536 | Name on file | Address on file | | | | | | | |
| 14506543 | Name on file | Address on file | | | | | | | |
| 13640406 | Name on file | Address on file | | | | | | | |
| 13817839 | Name on file | Address on file | | | | | | | |
| 13457889 | Name on file | Address on file | | | | | | | |
| 14611053 | Name on file | Address on file | | | | | | | |
| 14113349 | Name on file | Address on file | | | | | | | |
| 14643555 | Name on file | Address on file | | | | | | | |
| 14643555 | Name on file | Address on file | | | | | | | |
| 13519624 | Name on file | Address on file | | | | | | | |
| 16862358 | Name on file | Address on file | | | | | | | |
| 14527224 | Name on file | Address on file | | | | | | | |
| 18949036 | Name on file | Address on file | | | | | | | |
| 18942749 | Name on file | Address on file | | | | | | | |
| 14397405 | Name on file | Address on file | | | | | | | |
| 13429029 | Name on file | Address on file | | | | | | | |
| 13503323 | Name on file | Address on file | | | | | | | |
| 13726365 | Name on file | Address on file | | | | | | | |
| 13369094 | Name on file | Address on file | | | | | | | |
| 18305671 | Name on file | Address on file | | | | | | | |
| 19004102 | Name on file | Address on file | | | | | | | |
| 20690520 | Name on file | Address on file | | | | | | | |
| 14616968 | Name on file | Address on file | | | | | | | |
| 14616968 | Name on file | Address on file | | | | | | | |
| 18301406 | Name on file | Address on file | | | | | | | |
| 13165544 | Name on file | Address on file | | | | | | | |
| 18310411 | Name on file | Address on file | | | | | | | |
| 13761369 | Name on file | Address on file | | | | | | | |
| 13477663 | Name on file | Address on file | | | | | | | |
| 15377605 | Name on file | Address on file | | | | | | | |
| 18292564 | Name on file | Address on file | | | | | | | |
| 18257280 | Name on file | Address on file | | | | | | | |
| 14394743 | Name on file | Address on file | | | | | | | |
| 18998163 | Name on file | Address on file | | | | | | | |
| 14546228 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14373906 | Name on file | Address on file | | | | | | | |
| 13905194 | Name on file | Address on file | | | | | | | |
| 13901755 | Name on file | Address on file | | | | | | | |
| 13159321 | Name on file | Address on file | | | | | | | |
| 13901836 | Name on file | Address on file | | | | | | | |
| 13459936 | Name on file | Address on file | | | | | | | |
| 18940934 | Name on file | Address on file | | | | | | | |
| 13276171 | Name on file | Address on file | | | | | | | |
| 14467089 | Name on file | Address on file | | | | | | | |
| 18248426 | Name on file | Address on file | | | | | | | |
| 13316819 | Name on file | Address on file | | | | | | | |
| 13684164 | Name on file | Address on file | | | | | | | |
| 14626906 | Name on file | Address on file | | | | | | | |
| 16852946 | Name on file | Address on file | | | | | | | |
| 18991615 | Name on file | Address on file | | | | | | | |
| 14509945 | Name on file | Address on file | | | | | | | |
| 13926497 | Name on file | Address on file | | | | | | | |
| 14337420 | Name on file | Address on file | | | | | | | |
| 13760611 | Name on file | Address on file | | | | | | | |
| 13490617 | Name on file | Address on file | | | | | | | |
| 14103241 | Name on file | Address on file | | | | | | | |
| 13155950 | Name on file | Address on file | | | | | | | |
| 14635676 | Name on file | Address on file | | | | | | | |
| 18945351 | Name on file | Address on file | | | | | | | |
| 18983340 | Name on file | Address on file | | | | | | | |
| 13291021 | Name on file | Address on file | | | | | | | |
| 14668173 | Name on file | Address on file | | | | | | | |
| 14668173 | Name on file | Address on file | | | | | | | |
| 14109272 | Name on file | Address on file | | | | | | | |
| 13205754 | Name on file | Address on file | | | | | | | |
| 14653848 | Name on file | Address on file | | | | | | | |
| 18274996 | Name on file | Address on file | | | | | | | |
| 13683701 | Name on file | Address on file | | | | | | | |
| 14470084 | Name on file | Address on file | | | | | | | |
| 13791278 | Name on file | Address on file | | | | | | | |
| 13194893 | Name on file | Address on file | | | | | | | |
| 13275140 | Name on file | Address on file | | | | | | | |
| 13245460 | Name on file | Address on file | | | | | | | |
| 13175235 | Name on file | Address on file | | | | | | | |
| 14431345 | Name on file | Address on file | | | | | | | |
| 14606806 | Name on file | Address on file | | | | | | | |
| 13671085 | Name on file | Address on file | | | | | | | |
| 13572726 | Name on file | Address on file | | | | | | | |
| 14662637 | Name on file | Address on file | | | | | | | |
| 13875854 | Name on file | Address on file | | | | | | | |
| 13381190 | Name on file | Address on file | | | | | | | |
| 14092648 | Name on file | Address on file | | | | | | | |
| 14326420 | Name on file | Address on file | | | | | | | |
| 13517175 | Name on file | Address on file | | | | | | | |
| 15374716 | Name on file | Address on file | | | | | | | |
| 14106517 | Name on file | Address on file | | | | | | | |
| 14652640 | Name on file | Address on file | | | | | | | |
| 14099774 | Name on file | Address on file | | | | | | | |
| 13895183 | Name on file | Address on file | | | | | | | |
| 19025282 | Name on file | Address on file | | | | | | | |
| 18965822 | Name on file | Address on file | | | | | | | |
| 19022038 | Name on file | Address on file | | | | | | | |
| 14581528 | Name on file | Address on file | | | | | | | |
| 13660353 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14465412 | Name on file | Address on file | | | | | | | |
| 13936030 | Name on file | Address on file | | | | | | | |
| 14583977 | Name on file | Address on file | | | | | | | |
| 14583977 | Name on file | Address on file | | | | | | | |
| 18955697 | Name on file | Address on file | | | | | | | |
| 13216861 | Name on file | Address on file | | | | | | | |
| 14214640 | Name on file | Address on file | | | | | | | |
| 13475675 | Name on file | Address on file | | | | | | | |
| 13684156 | Name on file | Address on file | | | | | | | |
| 13830233 | Name on file | Address on file | | | | | | | |
| 19006255 | Name on file | Address on file | | | | | | | |
| 18246350 | Name on file | Address on file | | | | | | | |
| 18965824 | Name on file | Address on file | | | | | | | |
| 14338623 | Name on file | Address on file | | | | | | | |
| 14120873 | Name on file | Address on file | | | | | | | |
| 13679602 | Name on file | Address on file | | | | | | | |
| 14335300 | Name on file | Address on file | | | | | | | |
| 14297516 | Name on file | Address on file | | | | | | | |
| 14287421 | Name on file | Address on file | | | | | | | |
| 13915745 | Name on file | Address on file | | | | | | | |
| 14399933 | Name on file | Address on file | | | | | | | |
| 14446427 | Name on file | Address on file | | | | | | | |
| 13748971 | Name on file | Address on file | | | | | | | |
| 13473401 | Name on file | Address on file | | | | | | | |
| 13594456 | Name on file | Address on file | | | | | | | |
| 13442603 | Name on file | Address on file | | | | | | | |
| 13837648 | Name on file | Address on file | | | | | | | |
| 15409706 | Name on file | Address on file | | | | | | | |
| 13639915 | Name on file | Address on file | | | | | | | |
| 13688291 | Name on file | Address on file | | | | | | | |
| 19021175 | Name on file | Address on file | | | | | | | |
| 13457337 | Name on file | Address on file | | | | | | | |
| 15370838 | Name on file | Address on file | | | | | | | |
| 14301267 | Name on file | Address on file | | | | | | | |
| 14650006 | Name on file | Address on file | | | | | | | |
| 13732378 | Name on file | Address on file | | | | | | | |
| 14143809 | Name on file | Address on file | | | | | | | |
| 13905618 | Name on file | Address on file | | | | | | | |
| 13755940 | Name on file | Address on file | | | | | | | |
| 13278498 | Name on file | Address on file | | | | | | | |
| 13412487 | Name on file | Address on file | | | | | | | |
| 18964872 | Name on file | Address on file | | | | | | | |
| 13675614 | Name on file | Address on file | | | | | | | |
| 13809729 | Name on file | Address on file | | | | | | | |
| 14510594 | Name on file | Address on file | | | | | | | |
| 18264928 | Name on file | Address on file | | | | | | | |
| 18952839 | Name on file | Address on file | | | | | | | |
| 14226645 | Name on file | Address on file | | | | | | | |
| 15406580 | Name on file | Address on file | | | | | | | |
| 13365194 | Name on file | Address on file | | | | | | | |
| 13909948 | Name on file | Address on file | | | | | | | |
| 14434561 | Name on file | Address on file | | | | | | | |
| 14454520 | Name on file | Address on file | | | | | | | |
| 16862305 | Name on file | Address on file | | | | | | | |
| 14041989 | Name on file | Address on file | | | | | | | |
| 13205157 | Name on file | Address on file | | | | | | | |
| 13251269 | Name on file | Address on file | | | | | | | |
| 14601679 | Name on file | Address on file | | | | | | | |
| 14117015 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14114150 | Name on file | Address on file | | | | | | | |
| 19026758 | Name on file | Address on file | | | | | | | |
| 14637035 | Name on file | Address on file | | | | | | | |
| 13243924 | Name on file | Address on file | | | | | | | |
| 13138738 | Name on file | Address on file | | | | | | | |
| 14639344 | Name on file | Address on file | | | | | | | |
| 14639344 | Name on file | Address on file | | | | | | | |
| 14295585 | Name on file | Address on file | | | | | | | |
| 14299204 | Name on file | Address on file | | | | | | | |
| 14094766 | Name on file | Address on file | | | | | | | |
| 14647381 | Name on file | Address on file | | | | | | | |
| 14637181 | Name on file | Address on file | | | | | | | |
| 13774764 | Name on file | Address on file | | | | | | | |
| 13997839 | Name on file | Address on file | | | | | | | |
| 13267377 | Name on file | Address on file | | | | | | | |
| 13688376 | Name on file | Address on file | | | | | | | |
| 14317007 | Name on file | Address on file | | | | | | | |
| 14537736 | Name on file | Address on file | | | | | | | |
| 13568937 | Name on file | Address on file | | | | | | | |
| 14333515 | Name on file | Address on file | | | | | | | |
| 13726594 | Name on file | Address on file | | | | | | | |
| 14122697 | Name on file | Address on file | | | | | | | |
| 14579578 | Name on file | Address on file | | | | | | | |
| 14637905 | Name on file | Address on file | | | | | | | |
| 14639724 | Name on file | Address on file | | | | | | | |
| 18305268 | Name on file | Address on file | | | | | | | |
| 14238100 | Name on file | Address on file | | | | | | | |
| 13178959 | Name on file | Address on file | | | | | | | |
| 18335118 | Name on file | Address on file | | | | | | | |
| 14196485 | Name on file | Address on file | | | | | | | |
| 14187118 | Name on file | Address on file | | | | | | | |
| 14550536 | Name on file | Address on file | | | | | | | |
| 13719903 | Name on file | Address on file | | | | | | | |
| 13532228 | Name on file | Address on file | | | | | | | |
| 13148065 | Name on file | Address on file | | | | | | | |
| 13445974 | Name on file | Address on file | | | | | | | |
| 13575768 | Name on file | Address on file | | | | | | | |
| 13531464 | Name on file | Address on file | | | | | | | |
| 13531464 | Name on file | Address on file | | | | | | | |
| 14308660 | Name on file | Address on file | | | | | | | |
| 14308660 | Name on file | Address on file | | | | | | | |
| 18295271 | Name on file | Address on file | | | | | | | |
| 14666827 | Name on file | Address on file | | | | | | | |
| 13275131 | Name on file | Address on file | | | | | | | |
| 18946702 | Name on file | Address on file | | | | | | | |
| 13020300 | Name on file | Address on file | | | | | | | |
| 13288041 | Name on file | Address on file | | | | | | | |
| 13189653 | Name on file | Address on file | | | | | | | |
| 13556587 | Name on file | Address on file | | | | | | | |
| 13850530 | Name on file | Address on file | | | | | | | |
| 14122882 | Name on file | Address on file | | | | | | | |
| 14553246 | Name on file | Address on file | | | | | | | |
| 18300824 | Name on file | Address on file | | | | | | | |
| 13205516 | Name on file | Address on file | | | | | | | |
| 13462873 | Name on file | Address on file | | | | | | | |
| 14232924 | Name on file | Address on file | | | | | | | |
| 14232924 | Name on file | Address on file | | | | | | | |
| 14511938 | Name on file | Address on file | | | | | | | |
| 13319752 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14286862 | Name on file | Address on file | | | | | | | |
| 18951375 | Name on file | Address on file | | | | | | | |
| 13587262 | Name on file | Address on file | | | | | | | |
| 13515196 | Name on file | Address on file | | | | | | | |
| 13515196 | Name on file | Address on file | | | | | | | |
| 14234768 | Name on file | Address on file | | | | | | | |
| 14196482 | Name on file | Address on file | | | | | | | |
| 13628022 | Name on file | Address on file | | | | | | | |
| 14037212 | Name on file | Address on file | | | | | | | |
| 14262974 | Name on file | Address on file | | | | | | | |
| 14634031 | Name on file | Address on file | | | | | | | |
| 13693682 | Name on file | Address on file | | | | | | | |
| 14330537 | Name on file | Address on file | | | | | | | |
| 13779892 | Name on file | Address on file | | | | | | | |
| 14288472 | Name on file | Address on file | | | | | | | |
| 13331982 | Name on file | Address on file | | | | | | | |
| 13264700 | Name on file | Address on file | | | | | | | |
| 16852230 | Name on file | Address on file | | | | | | | |
| 14601986 | Name on file | Address on file | | | | | | | |
| 14601986 | Name on file | Address on file | | | | | | | |
| 18312181 | Name on file | Address on file | | | | | | | |
| 13174201 | Name on file | Address on file | | | | | | | |
| 13773421 | Name on file | Address on file | | | | | | | |
| 13935889 | Name on file | Address on file | | | | | | | |
| 13750131 | Name on file | Address on file | | | | | | | |
| 13603783 | Name on file | Address on file | | | | | | | |
| 14040826 | Name on file | Address on file | | | | | | | |
| 13986469 | Name on file | Address on file | | | | | | | |
| 13786035 | Name on file | Address on file | | | | | | | |
| 13188370 | Name on file | Address on file | | | | | | | |
| 14411271 | Name on file | Address on file | | | | | | | |
| 14554308 | Name on file | Address on file | | | | | | | |
| 13837297 | Name on file | Address on file | | | | | | | |
| 14638636 | Name on file | Address on file | | | | | | | |
| 14637234 | Name on file | Address on file | | | | | | | |
| 13940837 | Name on file | Address on file | | | | | | | |
| 13940837 | Name on file | Address on file | | | | | | | |
| 14041413 | Name on file | Address on file | | | | | | | |
| 14041413 | Name on file | Address on file | | | | | | | |
| 13622912 | Name on file | Address on file | | | | | | | |
| 14169274 | Name on file | Address on file | | | | | | | |
| 14092925 | Name on file | Address on file | | | | | | | |
| 18246871 | Name on file | Address on file | | | | | | | |
| 14609152 | Name on file | Address on file | | | | | | | |
| 14609152 | Name on file | Address on file | | | | | | | |
| 18309923 | Name on file | Address on file | | | | | | | |
| 14645503 | Name on file | Address on file | | | | | | | |
| 13206210 | Name on file | Address on file | | | | | | | |
| 14495117 | Name on file | Address on file | | | | | | | |
| 13462387 | Name on file | Address on file | | | | | | | |
| 13569706 | Name on file | Address on file | | | | | | | |
| 14152845 | Name on file | Address on file | | | | | | | |
| 13504089 | Name on file | Address on file | | | | | | | |
| 18941569 | Name on file | Address on file | | | | | | | |
| 13455329 | Name on file | Address on file | | | | | | | |
| 13568108 | Name on file | Address on file | | | | | | | |
| 14657193 | Name on file | Address on file | | | | | | | |
| 14555374 | Name on file | Address on file | | | | | | | |
| 18306917 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14556275 | Name on file | Address on file | | | | | | | |
| 18310172 | Name on file | Address on file | | | | | | | |
| 13730065 | Name on file | Address on file | | | | | | | |
| 14607733 | Name on file | Address on file | | | | | | | |
| 13376392 | Name on file | Address on file | | | | | | | |
| 13646597 | Name on file | Address on file | | | | | | | |
| 14067708 | Name on file | Address on file | | | | | | | |
| 14364078 | Name on file | Address on file | | | | | | | |
| 13647607 | Name on file | Address on file | | | | | | | |
| 14267159 | Name on file | Address on file | | | | | | | |
| 18310714 | Name on file | Address on file | | | | | | | |
| 14111868 | Name on file | Address on file | | | | | | | |
| 13462277 | Name on file | Address on file | | | | | | | |
| 13237783 | Name on file | Address on file | | | | | | | |
| 18264708 | Name on file | Address on file | | | | | | | |
| 14009051 | Name on file | Address on file | | | | | | | |
| 13468701 | Name on file | Address on file | | | | | | | |
| 13193799 | Name on file | Address on file | | | | | | | |
| 13655785 | Name on file | Address on file | | | | | | | |
| 13144130 | Name on file | Address on file | | | | | | | |
| 14132117 | Name on file | Address on file | | | | | | | |
| 14369941 | Name on file | Address on file | | | | | | | |
| 13283882 | Name on file | Address on file | | | | | | | |
| 13550184 | Name on file | Address on file | | | | | | | |
| 13564712 | Name on file | Address on file | | | | | | | |
| 14025750 | Name on file | Address on file | | | | | | | |
| 14025750 | Name on file | Address on file | | | | | | | |
| 19004818 | Name on file | Address on file | | | | | | | |
| 13402997 | Name on file | Address on file | | | | | | | |
| 13957872 | Name on file | Address on file | | | | | | | |
| 19007580 | Name on file | Address on file | | | | | | | |
| 13737504 | Name on file | Address on file | | | | | | | |
| 13766855 | Name on file | Address on file | | | | | | | |
| 14247631 | Name on file | Address on file | | | | | | | |
| 14019175 | Name on file | Address on file | | | | | | | |
| 13233897 | Name on file | Address on file | | | | | | | |
| 13384509 | Name on file | Address on file | | | | | | | |
| 13984001 | Name on file | Address on file | | | | | | | |
| 18305788 | Name on file | Address on file | | | | | | | |
| 14651316 | Name on file | Address on file | | | | | | | |
| 13778718 | Name on file | Address on file | | | | | | | |
| 13149352 | Name on file | Address on file | | | | | | | |
| 13616491 | Name on file | Address on file | | | | | | | |
| 13230005 | Name on file | Address on file | | | | | | | |
| 14039525 | Name on file | Address on file | | | | | | | |
| 13549079 | Name on file | Address on file | | | | | | | |
| 14021321 | Name on file | Address on file | | | | | | | |
| 13375969 | Name on file | Address on file | | | | | | | |
| 14612359 | Name on file | Address on file | | | | | | | |
| 13803431 | Name on file | Address on file | | | | | | | |
| 20814553 | Name on file | Address on file | | | | | | | |
| 14063753 | Name on file | Address on file | | | | | | | |
| 13971673 | Name on file | Address on file | | | | | | | |
| 14638320 | Name on file | Address on file | | | | | | | |
| 13993661 | Name on file | Address on file | | | | | | | |
| 13812774 | Name on file | Address on file | | | | | | | |
| 14650290 | Name on file | Address on file | | | | | | | |
| 13207366 | Name on file | Address on file | | | | | | | |
| 13914782 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13806326 | Name on file | Address on file | | | | | | | |
| 13508359 | Name on file | Address on file | | | | | | | |
| 14237055 | Name on file | Address on file | | | | | | | |
| 13491987 | Name on file | Address on file | | | | | | | |
| 13511283 | Name on file | Address on file | | | | | | | |
| 13420813 | Name on file | Address on file | | | | | | | |
| 13214624 | Name on file | Address on file | | | | | | | |
| 14642671 | Name on file | Address on file | | | | | | | |
| 14624786 | Name on file | Address on file | | | | | | | |
| 14624786 | Name on file | Address on file | | | | | | | |
| 13338068 | Name on file | Address on file | | | | | | | |
| 13585900 | Name on file | Address on file | | | | | | | |
| 14168853 | Name on file | Address on file | | | | | | | |
| 14553974 | Name on file | Address on file | | | | | | | |
| 18985152 | Name on file | Address on file | | | | | | | |
| 18982273 | Name on file | Address on file | | | | | | | |
| 14001467 | Name on file | Address on file | | | | | | | |
| 14434508 | Name on file | Address on file | | | | | | | |
| 18268101 | Name on file | Address on file | | | | | | | |
| 13509199 | Name on file | Address on file | | | | | | | |
| 14612956 | Name on file | Address on file | | | | | | | |
| 14627963 | Name on file | Address on file | | | | | | | |
| 18249971 | Name on file | Address on file | | | | | | | |
| 13296161 | Name on file | Address on file | | | | | | | |
| 13700950 | Name on file | Address on file | | | | | | | |
| 18252847 | Name on file | Address on file | | | | | | | |
| 13267395 | Name on file | Address on file | | | | | | | |
| 13428011 | Name on file | Address on file | | | | | | | |
| 13835481 | Name on file | Address on file | | | | | | | |
| 13447061 | Name on file | Address on file | | | | | | | |
| 14599626 | Name on file | Address on file | | | | | | | |
| 16849536 | Name on file | Address on file | | | | | | | |
| 13578571 | Name on file | Address on file | | | | | | | |
| 14081985 | Name on file | Address on file | | | | | | | |
| 16866083 | Name on file | Address on file | | | | | | | |
| 13137700 | Name on file | Address on file | | | | | | | |
| 13439065 | Name on file | Address on file | | | | | | | |
| 13384700 | Name on file | Address on file | | | | | | | |
| 13631785 | Name on file | Address on file | | | | | | | |
| 13587250 | Name on file | Address on file | | | | | | | |
| 13592599 | Name on file | Address on file | | | | | | | |
| 13479119 | Name on file | Address on file | | | | | | | |
| 13589762 | Name on file | Address on file | | | | | | | |
| 14658839 | Name on file | Address on file | | | | | | | |
| 14664028 | Name on file | Address on file | | | | | | | |
| 18337166 | Name on file | Address on file | | | | | | | |
| 14166939 | Name on file | Address on file | | | | | | | |
| 13384210 | Name on file | Address on file | | | | | | | |
| 13877283 | Name on file | Address on file | | | | | | | |
| 14120203 | Name on file | Address on file | | | | | | | |
| 14188145 | Name on file | Address on file | | | | | | | |
| 18977857 | Name on file | Address on file | | | | | | | |
| 14174889 | Name on file | Address on file | | | | | | | |
| 13583220 | Name on file | Address on file | | | | | | | |
| 14267757 | Name on file | Address on file | | | | | | | |
| 14381163 | Name on file | Address on file | | | | | | | |
| 13963454 | Name on file | Address on file | | | | | | | |
| 13588882 | Name on file | Address on file | | | | | | | |
| 13900576 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13878527 | Name on file | Address on file | | | | | | | |
| 14386755 | Name on file | Address on file | | | | | | | |
| 19025239 | Name on file | Address on file | | | | | | | |
| 13765441 | Name on file | Address on file | | | | | | | |
| 14677379 | Name on file | Address on file | | | | | | | |
| 14378668 | Name on file | Address on file | | | | | | | |
| 14264767 | Name on file | Address on file | | | | | | | |
| 13585764 | Name on file | Address on file | | | | | | | |
| 13688245 | Name on file | Address on file | | | | | | | |
| 19020047 | Name on file | Address on file | | | | | | | |
| 13448712 | Name on file | Address on file | | | | | | | |
| 14582111 | Name on file | Address on file | | | | | | | |
| 14582111 | Name on file | Address on file | | | | | | | |
| 14337531 | Name on file | Address on file | | | | | | | |
| 13355497 | Name on file | Address on file | | | | | | | |
| 13869504 | Name on file | Address on file | | | | | | | |
| 18318994 | Name on file | Address on file | | | | | | | |
| 14550456 | Name on file | Address on file | | | | | | | |
| 20845334 | Name on file | Address on file | | | | | | | |
| 14549010 | Name on file | Address on file | | | | | | | |
| 18972955 | Name on file | Address on file | | | | | | | |
| 14633273 | Name on file | Address on file | | | | | | | |
| 13664336 | Name on file | Address on file | | | | | | | |
| 18305402 | Name on file | Address on file | | | | | | | |
| 14596062 | Name on file | Address on file | | | | | | | |
| 14206941 | Name on file | Address on file | | | | | | | |
| 14471894 | Name on file | Address on file | | | | | | | |
| 14667152 | Name on file | Address on file | | | | | | | |
| 14019961 | Name on file | Address on file | | | | | | | |
| 13717645 | Name on file | Address on file | | | | | | | |
| 14487156 | Name on file | Address on file | | | | | | | |
| 18264591 | Name on file | Address on file | | | | | | | |
| 18952381 | Name on file | Address on file | | | | | | | |
| 14492985 | Name on file | Address on file | | | | | | | |
| 14549956 | Name on file | Address on file | | | | | | | |
| 18299155 | Name on file | Address on file | | | | | | | |
| 22421053 | Name on file | Address on file | | | | | | | |
| 20641777 | Name on file | Address on file | | | | | | | |
| 19003195 | Name on file | Address on file | | | | | | | |
| 13347864 | Name on file | Address on file | | | | | | | |
| 14354645 | Name on file | Address on file | | | | | | | |
| 13440829 | Name on file | Address on file | | | | | | | |
| 13288252 | Name on file | Address on file | | | | | | | |
| 14158160 | Name on file | Address on file | | | | | | | |
| 14037700 | Name on file | Address on file | | | | | | | |
| 14667805 | Name on file | Address on file | | | | | | | |
| 14204885 | Name on file | Address on file | | | | | | | |
| 18310448 | Name on file | Address on file | | | | | | | |
| 14063921 | Name on file | Address on file | | | | | | | |
| 13320943 | Name on file | Address on file | | | | | | | |
| 14338264 | Name on file | Address on file | | | | | | | |
| 13314494 | Name on file | Address on file | | | | | | | |
| 15381362 | Name on file | Address on file | | | | | | | |
| 15393394 | Name on file | Address on file | | | | | | | |
| 14427764 | Name on file | Address on file | | | | | | | |
| 14068706 | Name on file | Address on file | | | | | | | |
| 18300421 | Name on file | Address on file | | | | | | | |
| 14267657 | Name on file | Address on file | | | | | | | |
| 14349167 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14657737 | Name on file | Address on file | | | | | | | |
| 14641982 | Name on file | Address on file | | | | | | | |
| 18318250 | Name on file | Address on file | | | | | | | |
| 18283695 | Name on file | Address on file | | | | | | | |
| 13691498 | Name on file | Address on file | | | | | | | |
| 13285316 | Name on file | Address on file | | | | | | | |
| 18984033 | Name on file | Address on file | | | | | | | |
| 13165736 | Name on file | Address on file | | | | | | | |
| 13955187 | Name on file | Address on file | | | | | | | |
| 15370173 | Name on file | Address on file | | | | | | | |
| 18963857 | Name on file | Address on file | | | | | | | |
| 13383327 | Name on file | Address on file | | | | | | | |
| 14437189 | Name on file | Address on file | | | | | | | |
| 13391826 | Name on file | Address on file | | | | | | | |
| 13675895 | Name on file | Address on file | | | | | | | |
| 13190750 | Name on file | Address on file | | | | | | | |
| 13452626 | Name on file | Address on file | | | | | | | |
| 13860240 | Name on file | Address on file | | | | | | | |
| 14019784 | Name on file | Address on file | | | | | | | |
| 14544331 | Name on file | Address on file | | | | | | | |
| 14058273 | Name on file | Address on file | | | | | | | |
| 13503033 | Name on file | Address on file | | | | | | | |
| 13937266 | Name on file | Address on file | | | | | | | |
| 14488737 | Name on file | Address on file | | | | | | | |
| 20696248 | Name on file | Address on file | | | | | | | |
| 13860249 | Name on file | Address on file | | | | | | | |
| 14662659 | Name on file | Address on file | | | | | | | |
| 19018239 | Name on file | Address on file | | | | | | | |
| 13626544 | Name on file | Address on file | | | | | | | |
| 22137886 | Name on file | Address on file | | | | | | | |
| 14340841 | Name on file | Address on file | | | | | | | |
| 14627627 | Name on file | Address on file | | | | | | | |
| 14673912 | Name on file | Address on file | | | | | | | |
| 13814223 | Name on file | Address on file | | | | | | | |
| 14457248 | Name on file | Address on file | | | | | | | |
| 13452408 | Name on file | Address on file | | | | | | | |
| 13876026 | Name on file | Address on file | | | | | | | |
| 14548767 | Name on file | Address on file | | | | | | | |
| 13734600 | Name on file | Address on file | | | | | | | |
| 13655605 | Name on file | Address on file | | | | | | | |
| 13733479 | Name on file | Address on file | | | | | | | |
| 14296599 | Name on file | Address on file | | | | | | | |
| 13800718 | Name on file | Address on file | | | | | | | |
| 13418407 | Name on file | Address on file | | | | | | | |
| 13318206 | Name on file | Address on file | | | | | | | |
| 14549080 | Name on file | Address on file | | | | | | | |
| 14549080 | Name on file | Address on file | | | | | | | |
| 14063640 | Name on file | Address on file | | | | | | | |
| 14019790 | Name on file | Address on file | | | | | | | |
| 13317106 | Name on file | Address on file | | | | | | | |
| 14172299 | Name on file | Address on file | | | | | | | |
| 13792738 | Name on file | Address on file | | | | | | | |
| 18323728 | Name on file | Address on file | | | | | | | |
| 19009284 | Name on file | Address on file | | | | | | | |
| 18260210 | Name on file | Address on file | | | | | | | |
| 15405948 | Name on file | Address on file | | | | | | | |
| 13957576 | Name on file | Address on file | | | | | | | |
| 13831610 | Name on file | Address on file | | | | | | | |
| 13883773 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18239063 | Name on file | Address on file | | | | | | | |
| 13777330 | Name on file | Address on file | | | | | | | |
| 14171677 | Name on file | Address on file | | | | | | | |
| 13180887 | Name on file | Address on file | | | | | | | |
| 18324223 | Name on file | Address on file | | | | | | | |
| 13724247 | Name on file | Address on file | | | | | | | |
| 14660874 | Name on file | Address on file | | | | | | | |
| 18250028 | Name on file | Address on file | | | | | | | |
| 13255379 | Name on file | Address on file | | | | | | | |
| 13566910 | Name on file | Address on file | | | | | | | |
| 13858820 | Name on file | Address on file | | | | | | | |
| 13912832 | Name on file | Address on file | | | | | | | |
| 13881674 | Name on file | Address on file | | | | | | | |
| 13632785 | Name on file | Address on file | | | | | | | |
| 13153507 | Name on file | Address on file | | | | | | | |
| 13925332 | Name on file | Address on file | | | | | | | |
| 18320252 | Name on file | Address on file | | | | | | | |
| 18274959 | Name on file | Address on file | | | | | | | |
| 14582036 | Name on file | Address on file | | | | | | | |
| 18295059 | Name on file | Address on file | | | | | | | |
| 14601881 | Name on file | Address on file | | | | | | | |
| 14370374 | Name on file | Address on file | | | | | | | |
| 14216816 | Name on file | Address on file | | | | | | | |
| 14123280 | Name on file | Address on file | | | | | | | |
| 14309176 | Name on file | Address on file | | | | | | | |
| 13311080 | Name on file | Address on file | | | | | | | |
| 14406956 | Name on file | Address on file | | | | | | | |
| 14593260 | Name on file | Address on file | | | | | | | |
| 13635483 | Name on file | Address on file | | | | | | | |
| 13890997 | Name on file | Address on file | | | | | | | |
| 13378108 | Name on file | Address on file | | | | | | | |
| 13674095 | Name on file | Address on file | | | | | | | |
| 15360009 | Name on file | Address on file | | | | | | | |
| 13293705 | Name on file | Address on file | | | | | | | |
| 14670518 | Name on file | Address on file | | | | | | | |
| 14358840 | Name on file | Address on file | | | | | | | |
| 16850373 | Name on file | Address on file | | | | | | | |
| 14668700 | Name on file | Address on file | | | | | | | |
| 14668700 | Name on file | Address on file | | | | | | | |
| 13317057 | Name on file | Address on file | | | | | | | |
| 14215403 | Name on file | Address on file | | | | | | | |
| 13180824 | Name on file | Address on file | | | | | | | |
| 13640306 | Name on file | Address on file | | | | | | | |
| 13710567 | Name on file | Address on file | | | | | | | |
| 13713747 | Name on file | Address on file | | | | | | | |
| 18245649 | Name on file | Address on file | | | | | | | |
| 16858240 | Name on file | Address on file | | | | | | | |
| 14445652 | Name on file | Address on file | | | | | | | |
| 14445364 | Name on file | Address on file | | | | | | | |
| 18965101 | Name on file | Address on file | | | | | | | |
| 14068952 | Name on file | Address on file | | | | | | | |
| 16857502 | Name on file | Address on file | | | | | | | |
| 14163262 | Name on file | Address on file | | | | | | | |
| 14316667 | Name on file | Address on file | | | | | | | |
| 14548631 | Name on file | Address on file | | | | | | | |
| 18254596 | Name on file | Address on file | | | | | | | |
| 13489641 | Name on file | Address on file | | | | | | | |
| 14623381 | Name on file | Address on file | | | | | | | |
| 13842200 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13545465 | Name on file | Address on file | | | | | | | |
| 13146304 | Name on file | Address on file | | | | | | | |
| 14650739 | Name on file | Address on file | | | | | | | |
| 13161914 | Name on file | Address on file | | | | | | | |
| 13514657 | Name on file | Address on file | | | | | | | |
| 13673459 | Name on file | Address on file | | | | | | | |
| 13278352 | Name on file | Address on file | | | | | | | |
| 13830040 | Name on file | Address on file | | | | | | | |
| 19033922 | Name on file | Address on file | | | | | | | |
| 14091517 | Name on file | Address on file | | | | | | | |
| 13985150 | Name on file | Address on file | | | | | | | |
| 14269124 | Name on file | Address on file | | | | | | | |
| 13778948 | Name on file | Address on file | | | | | | | |
| 14272775 | Name on file | Address on file | | | | | | | |
| 13752685 | Name on file | Address on file | | | | | | | |
| 13802581 | Name on file | Address on file | | | | | | | |
| 13796480 | Name on file | Address on file | | | | | | | |
| 13697349 | Name on file | Address on file | | | | | | | |
| 14214884 | Name on file | Address on file | | | | | | | |
| 13985138 | Name on file | Address on file | | | | | | | |
| 13689039 | Name on file | Address on file | | | | | | | |
| 13529657 | Name on file | Address on file | | | | | | | |
| 14591269 | Name on file | Address on file | | | | | | | |
| 14591269 | Name on file | Address on file | | | | | | | |
| 13585694 | Name on file | Address on file | | | | | | | |
| 14297905 | Name on file | Address on file | | | | | | | |
| 14004893 | Name on file | Address on file | | | | | | | |
| 14598976 | Name on file | Address on file | | | | | | | |
| 14657388 | Name on file | Address on file | | | | | | | |
| 14483529 | Name on file | Address on file | | | | | | | |
| 13397440 | Name on file | Address on file | | | | | | | |
| 13320902 | Name on file | Address on file | | | | | | | |
| 14206399 | Name on file | Address on file | | | | | | | |
| 14640493 | Name on file | Address on file | | | | | | | |
| 13259469 | Name on file | Address on file | | | | | | | |
| 14634299 | Name on file | Address on file | | | | | | | |
| 14634299 | Name on file | Address on file | | | | | | | |
| 14602718 | Name on file | Address on file | | | | | | | |
| 14602718 | Name on file | Address on file | | | | | | | |
| 18960023 | Name on file | Address on file | | | | | | | |
| 15406883 | Name on file | Address on file | | | | | | | |
| 13525200 | Name on file | Address on file | | | | | | | |
| 14386884 | Name on file | Address on file | | | | | | | |
| 13818228 | Name on file | Address on file | | | | | | | |
| 13880949 | Name on file | Address on file | | | | | | | |
| 13656922 | Name on file | Address on file | | | | | | | |
| 13816115 | Name on file | Address on file | | | | | | | |
| 13358587 | Name on file | Address on file | | | | | | | |
| 14218402 | Name on file | Address on file | | | | | | | |
| 14325326 | Name on file | Address on file | | | | | | | |
| 15405513 | Name on file | Address on file | | | | | | | |
| 15389407 | Name on file | Address on file | | | | | | | |
| 19006703 | Name on file | Address on file | | | | | | | |
| 13365975 | Name on file | Address on file | | | | | | | |
| 18969919 | Name on file | Address on file | | | | | | | |
| 14441367 | Name on file | Address on file | | | | | | | |
| 19001545 | Name on file | Address on file | | | | | | | |
| 13795025 | Name on file | Address on file | | | | | | | |
| 14326416 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19026424 | Name on file | Address on file | | | | | | | |
| 18312407 | Name on file | Address on file | | | | | | | |
| 14150945 | Name on file | Address on file | | | | | | | |
| 22138816 | Name on file | Address on file | | | | | | | |
| 14631100 | Name on file | Address on file | | | | | | | |
| 14453870 | Name on file | Address on file | | | | | | | |
| 13838807 | Name on file | Address on file | | | | | | | |
| 13734236 | Name on file | Address on file | | | | | | | |
| 18992983 | Name on file | Address on file | | | | | | | |
| 22119560 | Name on file | Address on file | | | | | | | |
| 18304531 | Name on file | Address on file | | | | | | | |
| 18249573 | Name on file | Address on file | | | | | | | |
| 13331691 | Name on file | Address on file | | | | | | | |
| 13310689 | Name on file | Address on file | | | | | | | |
| 13881113 | Name on file | Address on file | | | | | | | |
| 14089155 | Name on file | Address on file | | | | | | | |
| 14152276 | Name on file | Address on file | | | | | | | |
| 14008046 | Name on file | Address on file | | | | | | | |
| 13423394 | Name on file | Address on file | | | | | | | |
| 13567654 | Name on file | Address on file | | | | | | | |
| 13786789 | Name on file | Address on file | | | | | | | |
| 13523589 | Name on file | Address on file | | | | | | | |
| 14652954 | Name on file | Address on file | | | | | | | |
| 18979359 | Name on file | Address on file | | | | | | | |
| 13595323 | Name on file | Address on file | | | | | | | |
| 14683427 | Name on file | Address on file | | | | | | | |
| 13747743 | Name on file | Address on file | | | | | | | |
| 14055272 | Name on file | Address on file | | | | | | | |
| 13398134 | Name on file | Address on file | | | | | | | |
| 14123606 | Name on file | Address on file | | | | | | | |
| 14545799 | Name on file | Address on file | | | | | | | |
| 18272066 | Name on file | Address on file | | | | | | | |
| 18307271 | Name on file | Address on file | | | | | | | |
| 14550141 | Name on file | Address on file | | | | | | | |
| 18292422 | Name on file | Address on file | | | | | | | |
| 14313571 | Name on file | Address on file | | | | | | | |
| 13155937 | Name on file | Address on file | | | | | | | |
| 13286010 | Name on file | Address on file | | | | | | | |
| 13167797 | Name on file | Address on file | | | | | | | |
| 14439358 | Name on file | Address on file | | | | | | | |
| 14294649 | Name on file | Address on file | | | | | | | |
| 14427208 | Name on file | Address on file | | | | | | | |
| 13270960 | Name on file | Address on file | | | | | | | |
| 14219244 | Name on file | Address on file | | | | | | | |
| 14151683 | Name on file | Address on file | | | | | | | |
| 14435360 | Name on file | Address on file | | | | | | | |
| 13623007 | Name on file | Address on file | | | | | | | |
| 13180168 | Name on file | Address on file | | | | | | | |
| 13856619 | Name on file | Address on file | | | | | | | |
| 14447453 | Name on file | Address on file | | | | | | | |
| 14599431 | Name on file | Address on file | | | | | | | |
| 13253720 | Name on file | Address on file | | | | | | | |
| 13771993 | Name on file | Address on file | | | | | | | |
| 13929205 | Name on file | Address on file | | | | | | | |
| 14005327 | Name on file | Address on file | | | | | | | |
| 18939659 | Name on file | Address on file | | | | | | | |
| 13772865 | Name on file | Address on file | | | | | | | |
| 14290586 | Name on file | Address on file | | | | | | | |
| 13566043 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13609666 | Name on file | Address on file | | | | | | | |
| 14579521 | Name on file | Address on file | | | | | | | |
| 14579521 | Name on file | Address on file | | | | | | | |
| 14616426 | Name on file | Address on file | | | | | | | |
| 12243750 | Name on file | Address on file | | | | | | | |
| 14498518 | Name on file | Address on file | | | | | | | |
| 14241233 | Name on file | Address on file | | | | | | | |
| 13591965 | Name on file | Address on file | | | | | | | |
| 14187386 | Name on file | Address on file | | | | | | | |
| 13149845 | Name on file | Address on file | | | | | | | |
| 14600920 | Name on file | Address on file | | | | | | | |
| 14429179 | Name on file | Address on file | | | | | | | |
| 13297611 | Name on file | Address on file | | | | | | | |
| 14439403 | Name on file | Address on file | | | | | | | |
| 18322140 | Name on file | Address on file | | | | | | | |
| 14389925 | Name on file | Address on file | | | | | | | |
| 14139709 | Name on file | Address on file | | | | | | | |
| 16865909 | Name on file | Address on file | | | | | | | |
| 14585598 | Name on file | Address on file | | | | | | | |
| 16848393 | Name on file | Address on file | | | | | | | |
| 14536332 | Name on file | Address on file | | | | | | | |
| 14645884 | Name on file | Address on file | | | | | | | |
| 14645884 | Name on file | Address on file | | | | | | | |
| 13784102 | Name on file | Address on file | | | | | | | |
| 18303007 | Name on file | Address on file | | | | | | | |
| 13713317 | Name on file | Address on file | | | | | | | |
| 14548333 | Name on file | Address on file | | | | | | | |
| 14359331 | Name on file | Address on file | | | | | | | |
| 13752258 | Name on file | Address on file | | | | | | | |
| 18312505 | Name on file | Address on file | | | | | | | |
| 13465248 | Name on file | Address on file | | | | | | | |
| 13365398 | Name on file | Address on file | | | | | | | |
| 18326136 | Name on file | Address on file | | | | | | | |
| 14466227 | Name on file | Address on file | | | | | | | |
| 13501438 | Name on file | Address on file | | | | | | | |
| 14106143 | Name on file | Address on file | | | | | | | |
| 14199326 | Name on file | Address on file | | | | | | | |
| 14246998 | Name on file | Address on file | | | | | | | |
| 14246998 | Name on file | Address on file | | | | | | | |
| 20812814 | Name on file | Address on file | | | | | | | |
| 13379018 | Name on file | Address on file | | | | | | | |
| 13746686 | Name on file | Address on file | | | | | | | |
| 14190184 | Name on file | Address on file | | | | | | | |
| 14190184 | Name on file | Address on file | | | | | | | |
| 13895203 | Name on file | Address on file | | | | | | | |
| 14499517 | Name on file | Address on file | | | | | | | |
| 13402740 | Name on file | Address on file | | | | | | | |
| 13984779 | Name on file | Address on file | | | | | | | |
| 14123497 | Name on file | Address on file | | | | | | | |
| 14054866 | Name on file | Address on file | | | | | | | |
| 19018123 | Name on file | Address on file | | | | | | | |
| 14644605 | Name on file | Address on file | | | | | | | |
| 13360465 | Name on file | Address on file | | | | | | | |
| 13739520 | Name on file | Address on file | | | | | | | |
| 14549141 | Name on file | Address on file | | | | | | | |
| 14505995 | Name on file | Address on file | | | | | | | |
| 13638260 | Name on file | Address on file | | | | | | | |
| 13437221 | Name on file | Address on file | | | | | | | |
| 13885467 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14584692 | Name on file | Address on file | | | | | | | |
| 14584692 | Name on file | Address on file | | | | | | | |
| 13657084 | Name on file | Address on file | | | | | | | |
| 22419569 | Name on file | Address on file | | | | | | | |
| 13429287 | Name on file | Address on file | | | | | | | |
| 13828126 | Name on file | Address on file | | | | | | | |
| 14446997 | Name on file | Address on file | | | | | | | |
| 19008849 | Name on file | Address on file | | | | | | | |
| 14421083 | Name on file | Address on file | | | | | | | |
| 13276582 | Name on file | Address on file | | | | | | | |
| 13865736 | Name on file | Address on file | | | | | | | |
| 14594030 | Name on file | Address on file | | | | | | | |
| 14594030 | Name on file | Address on file | | | | | | | |
| 13446282 | Name on file | Address on file | | | | | | | |
| 13839307 | Name on file | Address on file | | | | | | | |
| 14455881 | Name on file | Address on file | | | | | | | |
| 14195014 | Name on file | Address on file | | | | | | | |
| 13888100 | Name on file | Address on file | | | | | | | |
| 14590149 | Name on file | Address on file | | | | | | | |
| 14183652 | Name on file | Address on file | | | | | | | |
| 14363021 | Name on file | Address on file | | | | | | | |
| 13969225 | Name on file | Address on file | | | | | | | |
| 14654060 | Name on file | Address on file | | | | | | | |
| 14654060 | Name on file | Address on file | | | | | | | |
| 18242726 | Name on file | Address on file | | | | | | | |
| 13292030 | Name on file | Address on file | | | | | | | |
| 13531870 | Name on file | Address on file | | | | | | | |
| 13670412 | Name on file | Address on file | | | | | | | |
| 18247421 | Name on file | Address on file | | | | | | | |
| 14162345 | Name on file | Address on file | | | | | | | |
| 14223432 | Name on file | Address on file | | | | | | | |
| 13713520 | Name on file | Address on file | | | | | | | |
| 12245284 | Name on file | Address on file | | | | | | | |
| 13593015 | Name on file | Address on file | | | | | | | |
| 13264554 | Name on file | Address on file | | | | | | | |
| 14040763 | Name on file | Address on file | | | | | | | |
| 18273577 | Name on file | Address on file | | | | | | | |
| 13684214 | Name on file | Address on file | | | | | | | |
| 20820202 | Name on file | Address on file | | | | | | | |
| 14203333 | Name on file | Address on file | | | | | | | |
| 14558656 | Name on file | Address on file | | | | | | | |
| 14546310 | Name on file | Address on file | | | | | | | |
| 13558531 | Name on file | Address on file | | | | | | | |
| 13279712 | Name on file | Address on file | | | | | | | |
| 14631859 | Name on file | Address on file | | | | | | | |
| 14631859 | Name on file | Address on file | | | | | | | |
| 14463271 | Name on file | Address on file | | | | | | | |
| 13402814 | Name on file | Address on file | | | | | | | |
| 14378279 | Name on file | Address on file | | | | | | | |
| 13926819 | Name on file | Address on file | | | | | | | |
| 18940769 | Name on file | Address on file | | | | | | | |
| 14529710 | Name on file | Address on file | | | | | | | |
| 14383069 | Name on file | Address on file | | | | | | | |
| 13498448 | Name on file | Address on file | | | | | | | |
| 13179595 | Name on file | Address on file | | | | | | | |
| 18335587 | Name on file | Address on file | | | | | | | |
| 13812880 | Name on file | Address on file | | | | | | | |
| 13737330 | Name on file | Address on file | | | | | | | |
| 13616623 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13905253 | Name on file | Address on file | | | | | | | |
| 18301271 | Name on file | Address on file | | | | | | | |
| 14045429 | Name on file | Address on file | | | | | | | |
| 18333835 | Name on file | Address on file | | | | | | | |
| 14213008 | Name on file | Address on file | | | | | | | |
| 13880010 | Name on file | Address on file | | | | | | | |
| 13800173 | Name on file | Address on file | | | | | | | |
| 14403645 | Name on file | Address on file | | | | | | | |
| 14157884 | Name on file | Address on file | | | | | | | |
| 14604797 | Name on file | Address on file | | | | | | | |
| 14025089 | Name on file | Address on file | | | | | | | |
| 13634127 | Name on file | Address on file | | | | | | | |
| 13603473 | Name on file | Address on file | | | | | | | |
| 18982058 | Name on file | Address on file | | | | | | | |
| 14434407 | Name on file | Address on file | | | | | | | |
| 13245955 | Name on file | Address on file | | | | | | | |
| 14291803 | Name on file | Address on file | | | | | | | |
| 13697404 | Name on file | Address on file | | | | | | | |
| 18325880 | Name on file | Address on file | | | | | | | |
| 14551999 | Name on file | Address on file | | | | | | | |
| 13864543 | Name on file | Address on file | | | | | | | |
| 16863836 | Name on file | Address on file | | | | | | | |
| 14434828 | Name on file | Address on file | | | | | | | |
| 13225368 | Name on file | Address on file | | | | | | | |
| 16853215 | Name on file | Address on file | | | | | | | |
| 14561835 | Name on file | Address on file | | | | | | | |
| 13610426 | Name on file | Address on file | | | | | | | |
| 14665262 | Name on file | Address on file | | | | | | | |
| 14665262 | Name on file | Address on file | | | | | | | |
| 14020104 | Name on file | Address on file | | | | | | | |
| 16865629 | Name on file | Address on file | | | | | | | |
| 14602048 | Name on file | Address on file | | | | | | | |
| 13931764 | Name on file | Address on file | | | | | | | |
| 14169310 | Name on file | Address on file | | | | | | | |
| 14422753 | Name on file | Address on file | | | | | | | |
| 18502328 | Name on file | Address on file | | | | | | | |
| 13918507 | Name on file | Address on file | | | | | | | |
| 13918507 | Name on file | Address on file | | | | | | | |
| 13306733 | Name on file | Address on file | | | | | | | |
| 18943150 | Name on file | Address on file | | | | | | | |
| 14363525 | Name on file | Address on file | | | | | | | |
| 14546669 | Name on file | Address on file | | | | | | | |
| 14322153 | Name on file | Address on file | | | | | | | |
| 13457849 | Name on file | Address on file | | | | | | | |
| 14438351 | Name on file | Address on file | | | | | | | |
| 13503371 | Name on file | Address on file | | | | | | | |
| 13949744 | Name on file | Address on file | | | | | | | |
| 16847820 | Name on file | Address on file | | | | | | | |
| 14114425 | Name on file | Address on file | | | | | | | |
| 13836745 | Name on file | Address on file | | | | | | | |
| 14103229 | Name on file | Address on file | | | | | | | |
| 13313505 | Name on file | Address on file | | | | | | | |
| 18963368 | Name on file | Address on file | | | | | | | |
| 14553072 | Name on file | Address on file | | | | | | | |
| 14658745 | Name on file | Address on file | | | | | | | |
| 13562131 | Name on file | Address on file | | | | | | | |
| 14533496 | Name on file | Address on file | | | | | | | |
| 13462404 | Name on file | Address on file | | | | | | | |
| 13359716 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13749642 | Name on file | Address on file | | | | | | | |
| 13913770 | Name on file | Address on file | | | | | | | |
| 13573005 | Name on file | Address on file | | | | | | | |
| 13892749 | Name on file | Address on file | | | | | | | |
| 14058492 | Name on file | Address on file | | | | | | | |
| 13762343 | Name on file | Address on file | | | | | | | |
| 14022006 | Name on file | Address on file | | | | | | | |
| 14612307 | Name on file | Address on file | | | | | | | |
| 13649399 | Name on file | Address on file | | | | | | | |
| 13182398 | Name on file | Address on file | | | | | | | |
| 14087281 | Name on file | Address on file | | | | | | | |
| 13459206 | Name on file | Address on file | | | | | | | |
| 13214813 | Name on file | Address on file | | | | | | | |
| 14392101 | Name on file | Address on file | | | | | | | |
| 18330395 | Name on file | Address on file | | | | | | | |
| 14153560 | Name on file | Address on file | | | | | | | |
| 14171115 | Name on file | Address on file | | | | | | | |
| 19004728 | Name on file | Address on file | | | | | | | |
| 18324803 | Name on file | Address on file | | | | | | | |
| 18243232 | Name on file | Address on file | | | | | | | |
| 18301776 | Name on file | Address on file | | | | | | | |
| 16861923 | Name on file | Address on file | | | | | | | |
| 14629270 | Name on file | Address on file | | | | | | | |
| 14333007 | Name on file | Address on file | | | | | | | |
| 13599995 | Name on file | Address on file | | | | | | | |
| 13159332 | Name on file | Address on file | | | | | | | |
| 13683047 | Name on file | Address on file | | | | | | | |
| 14166966 | Name on file | Address on file | | | | | | | |
| 14299949 | Name on file | Address on file | | | | | | | |
| 14420173 | Name on file | Address on file | | | | | | | |
| 14169805 | Name on file | Address on file | | | | | | | |
| 18502233 | Name on file | Address on file | | | | | | | |
| 13559502 | Name on file | Address on file | | | | | | | |
| 14471888 | Name on file | Address on file | | | | | | | |
| 13583254 | Name on file | Address on file | | | | | | | |
| 14645994 | Name on file | Address on file | | | | | | | |
| 14103168 | Name on file | Address on file | | | | | | | |
| 13692340 | Name on file | Address on file | | | | | | | |
| 16849352 | Name on file | Address on file | | | | | | | |
| 13402835 | Name on file | Address on file | | | | | | | |
| 13917925 | Name on file | Address on file | | | | | | | |
| 14546443 | Name on file | Address on file | | | | | | | |
| 14538200 | Name on file | Address on file | | | | | | | |
| 14622577 | Name on file | Address on file | | | | | | | |
| 14622577 | Name on file | Address on file | | | | | | | |
| 13598376 | Name on file | Address on file | | | | | | | |
| 13583291 | Name on file | Address on file | | | | | | | |
| 14551298 | Name on file | Address on file | | | | | | | |
| 16859889 | Name on file | Address on file | | | | | | | |
| 18335408 | Name on file | Address on file | | | | | | | |
| 14455784 | Name on file | Address on file | | | | | | | |
| 14167505 | Name on file | Address on file | | | | | | | |
| 22426223 | Name on file | Address on file | | | | | | | |
| 18962247 | Name on file | Address on file | | | | | | | |
| 22139012 | Name on file | Address on file | | | | | | | |
| 13453606 | Name on file | Address on file | | | | | | | |
| 14612851 | Name on file | Address on file | | | | | | | |
| 13438512 | Name on file | Address on file | | | | | | | |
| 14089199 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22102844 | Name on file | Address on file | | | | | | | |
| 14383265 | Name on file | Address on file | | | | | | | |
| 13469883 | Name on file | Address on file | | | | | | | |
| 14677691 | Name on file | Address on file | | | | | | | |
| 13904940 | Name on file | Address on file | | | | | | | |
| 13602054 | Name on file | Address on file | | | | | | | |
| 14593108 | Name on file | Address on file | | | | | | | |
| 14135190 | Name on file | Address on file | | | | | | | |
| 13823764 | Name on file | Address on file | | | | | | | |
| 20812816 | Name on file | Address on file | | | | | | | |
| 14418034 | Name on file | Address on file | | | | | | | |
| 14431882 | Name on file | Address on file | | | | | | | |
| 13740769 | Name on file | Address on file | | | | | | | |
| 13523548 | Name on file | Address on file | | | | | | | |
| 18265130 | Name on file | Address on file | | | | | | | |
| 13306760 | Name on file | Address on file | | | | | | | |
| 18264386 | Name on file | Address on file | | | | | | | |
| 13813792 | Name on file | Address on file | | | | | | | |
| 13728671 | Name on file | Address on file | | | | | | | |
| 14277349 | Name on file | Address on file | | | | | | | |
| 14178070 | Name on file | Address on file | | | | | | | |
| 13540364 | Name on file | Address on file | | | | | | | |
| 14639025 | Name on file | Address on file | | | | | | | |
| 18977511 | Name on file | Address on file | | | | | | | |
| 18270772 | Name on file | Address on file | | | | | | | |
| 14608567 | Name on file | Address on file | | | | | | | |
| 20812817 | Name on file | Address on file | | | | | | | |
| 13703128 | Name on file | Address on file | | | | | | | |
| 14497758 | Name on file | Address on file | | | | | | | |
| 14559136 | Name on file | Address on file | | | | | | | |
| 18963246 | Name on file | Address on file | | | | | | | |
| 15412341 | Name on file | Address on file | | | | | | | |
| 15411202 | Name on file | Address on file | | | | | | | |
| 18267613 | Name on file | Address on file | | | | | | | |
| 16866389 | Name on file | Address on file | | | | | | | |
| 19022077 | Name on file | Address on file | | | | | | | |
| 18243230 | Name on file | Address on file | | | | | | | |
| 19024343 | Name on file | Address on file | | | | | | | |
| 18940727 | Name on file | Address on file | | | | | | | |
| 13352215 | Name on file | Address on file | | | | | | | |
| 20623390 | Name on file | Address on file | | | | | | | |
| 20623389 | Name on file | Address on file | | | | | | | |
| 20844631 | Name on file | Address on file | | | | | | | |
| 18245531 | Name on file | Address on file | | | | | | | |
| 16867475 | Name on file | Address on file | | | | | | | |
| 19009186 | Name on file | Address on file | | | | | | | |
| 18960608 | Name on file | Address on file | | | | | | | |
| 18952956 | Name on file | Address on file | | | | | | | |
| 18976115 | Name on file | Address on file | | | | | | | |
| 22181459 | Name on file | Address on file | | | | | | | |
| 18961600 | Name on file | Address on file | | | | | | | |
| 16865785 | Name on file | Address on file | | | | | | | |
| 13507735 | Name on file | Address on file | | | | | | | |
| 18981604 | Name on file | Address on file | | | | | | | |
| 18941067 | Name on file | Address on file | | | | | | | |
| 18245822 | Name on file | Address on file | | | | | | | |
| 22145788 | Name on file | Address on file | | | | | | | |
| 16851342 | Name on file | Address on file | | | | | | | |
| 18943328 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18312353 | Name on file | Address on file | | | | | | | |
| 18332615 | Name on file | Address on file | | | | | | | |
| 13050099 | Name on file | Address on file | | | | | | | |
| 14427977 | Name on file | Address on file | | | | | | | |
| 18322348 | Name on file | Address on file | | | | | | | |
| 18953526 | Name on file | Address on file | | | | | | | |
| 18299501 | Name on file | Address on file | | | | | | | |
| 18337177 | Name on file | Address on file | | | | | | | |
| 18272316 | Name on file | Address on file | | | | | | | |
| 18273432 | Name on file | Address on file | | | | | | | |
| 19018004 | Name on file | Address on file | | | | | | | |
| 13372784 | Name on file | Address on file | | | | | | | |
| 18321053 | Name on file | Address on file | | | | | | | |
| 18259971 | Name on file | Address on file | | | | | | | |
| 18309834 | Name on file | Address on file | | | | | | | |
| 14645059 | Name on file | Address on file | | | | | | | |
| 16864576 | Name on file | Address on file | | | | | | | |
| 18307662 | Name on file | Address on file | | | | | | | |
| 18311558 | Name on file | Address on file | | | | | | | |
| 14279331 | Name on file | Address on file | | | | | | | |
| 20805048 | Name on file | Address on file | | | | | | | |
| 18959237 | Name on file | Address on file | | | | | | | |
| 22145811 | Name on file | Address on file | | | | | | | |
| 18302924 | Name on file | Address on file | | | | | | | |
| 18274383 | Name on file | Address on file | | | | | | | |
| 18325984 | Name on file | Address on file | | | | | | | |
| 18320940 | Name on file | Address on file | | | | | | | |
| 16849381 | Name on file | Address on file | | | | | | | |
| 16850811 | Name on file | Address on file | | | | | | | |
| 18241822 | Name on file | Address on file | | | | | | | |
| 14031593 | Name on file | Address on file | | | | | | | |
| 22420663 | Name on file | Address on file | | | | | | | |
| 18319081 | Name on file | Address on file | | | | | | | |
| 13746298 | Name on file | Address on file | | | | | | | |
| 13540227 | Name on file | Address on file | | | | | | | |
| 13645238 | Name on file | Address on file | | | | | | | |
| 14510898 | Name on file | Address on file | | | | | | | |
| 14589406 | Name on file | Address on file | | | | | | | |
| 14081284 | Name on file | Address on file | | | | | | | |
| 13960341 | Name on file | Address on file | | | | | | | |
| 14319437 | Name on file | Address on file | | | | | | | |
| 14589810 | Name on file | Address on file | | | | | | | |
| 13154092 | Name on file | Address on file | | | | | | | |
| 13447249 | Name on file | Address on file | | | | | | | |
| 13710473 | Name on file | Address on file | | | | | | | |
| 14391370 | Name on file | Address on file | | | | | | | |
| 13663563 | Name on file | Address on file | | | | | | | |
| 13802104 | Name on file | Address on file | | | | | | | |
| 13226657 | Name on file | Address on file | | | | | | | |
| 14580973 | Name on file | Address on file | | | | | | | |
| 14580973 | Name on file | Address on file | | | | | | | |
| 14240459 | Name on file | Address on file | | | | | | | |
| 14021157 | Name on file | Address on file | | | | | | | |
| 13304621 | Name on file | Address on file | | | | | | | |
| 14140048 | Name on file | Address on file | | | | | | | |
| 14533550 | Name on file | Address on file | | | | | | | |
| 14621077 | Name on file | Address on file | | | | | | | |
| 19016249 | Name on file | Address on file | | | | | | | |
| 14268375 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13555010 | Name on file | Address on file | | | | | | | |
| 18279980 | Name on file | Address on file | | | | | | | |
| 18952502 | Name on file | Address on file | | | | | | | |
| 18944461 | Name on file | Address on file | | | | | | | |
| 18995978 | Name on file | Address on file | | | | | | | |
| 14314010 | Name on file | Address on file | | | | | | | |
| 14350472 | Name on file | Address on file | | | | | | | |
| 13960124 | Name on file | Address on file | | | | | | | |
| 13587249 | Name on file | Address on file | | | | | | | |
| 13419579 | Name on file | Address on file | | | | | | | |
| 14123660 | Name on file | Address on file | | | | | | | |
| 14361366 | Name on file | Address on file | | | | | | | |
| 13737502 | Name on file | Address on file | | | | | | | |
| 13401959 | Name on file | Address on file | | | | | | | |
| 13870549 | Name on file | Address on file | | | | | | | |
| 18940199 | Name on file | Address on file | | | | | | | |
| 13390411 | Name on file | Address on file | | | | | | | |
| 13311037 | Name on file | Address on file | | | | | | | |
| 18977014 | Name on file | Address on file | | | | | | | |
| 18289374 | Name on file | Address on file | | | | | | | |
| 13221300 | Name on file | Address on file | | | | | | | |
| 18985639 | Name on file | Address on file | | | | | | | |
| 19017449 | Name on file | Address on file | | | | | | | |
| 13829508 | Name on file | Address on file | | | | | | | |
| 14451867 | Name on file | Address on file | | | | | | | |
| 14144207 | Name on file | Address on file | | | | | | | |
| 14512783 | Name on file | Address on file | | | | | | | |
| 18243400 | Name on file | Address on file | | | | | | | |
| 19021886 | Name on file | Address on file | | | | | | | |
| 18304405 | Name on file | Address on file | | | | | | | |
| 18969795 | Name on file | Address on file | | | | | | | |
| 13998304 | Name on file | Address on file | | | | | | | |
| 13357953 | Name on file | Address on file | | | | | | | |
| 13332272 | Name on file | Address on file | | | | | | | |
| 13666006 | Name on file | Address on file | | | | | | | |
| 18963135 | Name on file | Address on file | | | | | | | |
| 13944086 | Name on file | Address on file | | | | | | | |
| 13737303 | Name on file | Address on file | | | | | | | |
| 13750002 | Name on file | Address on file | | | | | | | |
| 14123626 | Name on file | Address on file | | | | | | | |
| 14211021 | Name on file | Address on file | | | | | | | |
| 14300014 | Name on file | Address on file | | | | | | | |
| 13931510 | Name on file | Address on file | | | | | | | |
| 18257258 | Name on file | Address on file | | | | | | | |
| 18285411 | Name on file | Address on file | | | | | | | |
| 20623433 | Name on file | Address on file | | | | | | | |
| 14530271 | Name on file | Address on file | | | | | | | |
| 18972889 | Name on file | Address on file | | | | | | | |
| 16850523 | Name on file | Address on file | | | | | | | |
| 19016797 | Name on file | Address on file | | | | | | | |
| 18984814 | Name on file | Address on file | | | | | | | |
| 14666452 | Name on file | Address on file | | | | | | | |
| 13434651 | Name on file | Address on file | | | | | | | |
| 13624327 | Name on file | Address on file | | | | | | | |
| 13611994 | Name on file | Address on file | | | | | | | |
| 14635433 | Name on file | Address on file | | | | | | | |
| 14635433 | Name on file | Address on file | | | | | | | |
| 14136086 | Name on file | Address on file | | | | | | | |
| 14659332 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13923274 | Name on file | Address on file | | | | | | | |
| 14236650 | Name on file | Address on file | | | | | | | |
| 13859006 | Name on file | Address on file | | | | | | | |
| 13576494 | Name on file | Address on file | | | | | | | |
| 13388067 | Name on file | Address on file | | | | | | | |
| 14142398 | Name on file | Address on file | | | | | | | |
| 16850237 | Name on file | Address on file | | | | | | | |
| 14119186 | Name on file | Address on file | | | | | | | |
| 18280342 | Name on file | Address on file | | | | | | | |
| 19027806 | Name on file | Address on file | | | | | | | |
| 14616021 | Name on file | Address on file | | | | | | | |
| 14616021 | Name on file | Address on file | | | | | | | |
| 18299138 | Name on file | Address on file | | | | | | | |
| 18329135 | Name on file | Address on file | | | | | | | |
| 13842396 | Name on file | Address on file | | | | | | | |
| 18976633 | Name on file | Address on file | | | | | | | |
| 14188169 | Name on file | Address on file | | | | | | | |
| 14334027 | Name on file | Address on file | | | | | | | |
| 19022608 | Name on file | Address on file | | | | | | | |
| 19003912 | Name on file | Address on file | | | | | | | |
| 18948183 | Name on file | Address on file | | | | | | | |
| 20798194 | Name on file | Address on file | | | | | | | |
| 20798193 | Name on file | Address on file | | | | | | | |
| 18939848 | Name on file | Address on file | | | | | | | |
| 18970149 | Name on file | Address on file | | | | | | | |
| 19009885 | Name on file | Address on file | | | | | | | |
| 22158961 | Name on file | Address on file | | | | | | | |
| 18260125 | Name on file | Address on file | | | | | | | |
| 19004913 | Name on file | Address on file | | | | | | | |
| 18247390 | Name on file | Address on file | | | | | | | |
| 18940794 | Name on file | Address on file | | | | | | | |
| 13969459 | Name on file | Address on file | | | | | | | |
| 14627896 | Name on file | Address on file | | | | | | | |
| 18963756 | Name on file | Address on file | | | | | | | |
| 18984522 | Name on file | Address on file | | | | | | | |
| 18278012 | Name on file | Address on file | | | | | | | |
| 13873766 | Name on file | Address on file | | | | | | | |
| 13620188 | Name on file | Address on file | | | | | | | |
| 13857816 | Name on file | Address on file | | | | | | | |
| 19006709 | Name on file | Address on file | | | | | | | |
| 14448030 | Name on file | Address on file | | | | | | | |
| 14463207 | Name on file | Address on file | | | | | | | |
| 19001867 | Name on file | Address on file | | | | | | | |
| 14240525 | Name on file | Address on file | | | | | | | |
| 14588012 | Name on file | Address on file | | | | | | | |
| 18319767 | Name on file | Address on file | | | | | | | |
| 14087995 | Name on file | Address on file | | | | | | | |
| 14684633 | Name on file | Address on file | | | | | | | |
| 14684633 | Name on file | Address on file | | | | | | | |
| 13622065 | Name on file | Address on file | | | | | | | |
| 13614126 | Name on file | Address on file | | | | | | | |
| 18980499 | Name on file | Address on file | | | | | | | |
| 18978979 | Name on file | Address on file | | | | | | | |
| 14624344 | Name on file | Address on file | | | | | | | |
| 18337498 | Name on file | Address on file | | | | | | | |
| 16867292 | Name on file | Address on file | | | | | | | |
| 20623621 | Name on file | Address on file | | | | | | | |
| 19007063 | Name on file | Address on file | | | | | | | |
| 18996018 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18248422 | Name on file | Address on file | | | | | | | |
| 18328034 | Name on file | Address on file | | | | | | | |
| 18999542 | Name on file | Address on file | | | | | | | |
| 18331867 | Name on file | Address on file | | | | | | | |
| 14032586 | Name on file | Address on file | | | | | | | |
| 18253057 | Name on file | Address on file | | | | | | | |
| 18312549 | Name on file | Address on file | | | | | | | |
| 16848875 | Name on file | Address on file | | | | | | | |
| 13184898 | Name on file | Address on file | | | | | | | |
| 14117980 | Name on file | Address on file | | | | | | | |
| 13736853 | Name on file | Address on file | | | | | | | |
| 18266746 | Name on file | Address on file | | | | | | | |
| 14688228 | Name on file | Address on file | | | | | | | |
| 13968939 | Name on file | Address on file | | | | | | | |
| 13841554 | Name on file | Address on file | | | | | | | |
| 14605431 | Name on file | Address on file | | | | | | | |
| 13723154 | Name on file | Address on file | | | | | | | |
| 14638207 | Name on file | Address on file | | | | | | | |
| 14639419 | Name on file | Address on file | | | | | | | |
| 14639419 | Name on file | Address on file | | | | | | | |
| 19001682 | Name on file | Address on file | | | | | | | |
| 18272427 | Name on file | Address on file | | | | | | | |
| 19005677 | Name on file | Address on file | | | | | | | |
| 18999943 | Name on file | Address on file | | | | | | | |
| 18963302 | Name on file | Address on file | | | | | | | |
| 13205266 | Name on file | Address on file | | | | | | | |
| 18329111 | Name on file | Address on file | | | | | | | |
| 19029558 | Name on file | Address on file | | | | | | | |
| 14087038 | Name on file | Address on file | | | | | | | |
| 13597770 | Name on file | Address on file | | | | | | | |
| 14223076 | Name on file | Address on file | | | | | | | |
| 16852864 | Name on file | Address on file | | | | | | | |
| 14643279 | Name on file | Address on file | | | | | | | |
| 14101929 | Name on file | Address on file | | | | | | | |
| 13790481 | Name on file | Address on file | | | | | | | |
| 15362697 | Name on file | Address on file | | | | | | | |
| 14206267 | Name on file | Address on file | | | | | | | |
| 13619501 | Name on file | Address on file | | | | | | | |
| 13898309 | Name on file | Address on file | | | | | | | |
| 13201932 | Name on file | Address on file | | | | | | | |
| 18258113 | Name on file | Address on file | | | | | | | |
| 14499531 | Name on file | Address on file | | | | | | | |
| 13190075 | Name on file | Address on file | | | | | | | |
| 13700259 | Name on file | Address on file | | | | | | | |
| 13962389 | Name on file | Address on file | | | | | | | |
| 13499399 | Name on file | Address on file | | | | | | | |
| 13499399 | Name on file | Address on file | | | | | | | |
| 14504610 | Name on file | Address on file | | | | | | | |
| 13425182 | Name on file | Address on file | | | | | | | |
| 14672180 | Name on file | Address on file | | | | | | | |
| 13551942 | Name on file | Address on file | | | | | | | |
| 16865033 | Name on file | Address on file | | | | | | | |
| 13779792 | Name on file | Address on file | | | | | | | |
| 13948768 | Name on file | Address on file | | | | | | | |
| 14450605 | Name on file | Address on file | | | | | | | |
| 13691458 | Name on file | Address on file | | | | | | | |
| 14619053 | Name on file | Address on file | | | | | | | |
| 10355883 | Name on file | Address on file | | | | | | | |
| 13151479 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14621587 | Name on file | Address on file | | | | | | | |
| 14271088 | Name on file | Address on file | | | | | | | |
| 13674596 | Name on file | Address on file | | | | | | | |
| 13477254 | Name on file | Address on file | | | | | | | |
| 13881997 | Name on file | Address on file | | | | | | | |
| 13881997 | Name on file | Address on file | | | | | | | |
| 13701096 | Name on file | Address on file | | | | | | | |
| 13295278 | Name on file | Address on file | | | | | | | |
| 19016247 | Name on file | Address on file | | | | | | | |
| 14633694 | Name on file | Address on file | | | | | | | |
| 18244045 | Name on file | Address on file | | | | | | | |
| 14096867 | Name on file | Address on file | | | | | | | |
| 13993211 | Name on file | Address on file | | | | | | | |
| 13774071 | Name on file | Address on file | | | | | | | |
| 18937064 | Name on file | Address on file | | | | | | | |
| 13272849 | Name on file | Address on file | | | | | | | |
| 13755547 | Name on file | Address on file | | | | | | | |
| 18257921 | Name on file | Address on file | | | | | | | |
| 13517422 | Name on file | Address on file | | | | | | | |
| 14534343 | Name on file | Address on file | | | | | | | |
| 13595523 | Name on file | Address on file | | | | | | | |
| 14135772 | Name on file | Address on file | | | | | | | |
| 14196773 | Name on file | Address on file | | | | | | | |
| 13541556 | Name on file | Address on file | | | | | | | |
| 13539220 | Name on file | Address on file | | | | | | | |
| 15392918 | Name on file | Address on file | | | | | | | |
| 13833133 | Name on file | Address on file | | | | | | | |
| 14320885 | Name on file | Address on file | | | | | | | |
| 13716571 | Name on file | Address on file | | | | | | | |
| 13492757 | Name on file | Address on file | | | | | | | |
| 13495840 | Name on file | Address on file | | | | | | | |
| 13495840 | Name on file | Address on file | | | | | | | |
| 16849879 | Name on file | Address on file | | | | | | | |
| 14178698 | Name on file | Address on file | | | | | | | |
| 18241675 | Name on file | Address on file | | | | | | | |
| 14529721 | Name on file | Address on file | | | | | | | |
| 14230481 | Name on file | Address on file | | | | | | | |
| 14607980 | Name on file | Address on file | | | | | | | |
| 13585092 | Name on file | Address on file | | | | | | | |
| 18291925 | Name on file | Address on file | | | | | | | |
| 15377552 | Name on file | Address on file | | | | | | | |
| 18251734 | Name on file | Address on file | | | | | | | |
| 18977382 | Name on file | Address on file | | | | | | | |
| 14340494 | Name on file | Address on file | | | | | | | |
| 14677769 | Name on file | Address on file | | | | | | | |
| 13710636 | Name on file | Address on file | | | | | | | |
| 14547436 | Name on file | Address on file | | | | | | | |
| 13414372 | Name on file | Address on file | | | | | | | |
| 18319771 | Name on file | Address on file | | | | | | | |
| 18984578 | Name on file | Address on file | | | | | | | |
| 13422746 | Name on file | Address on file | | | | | | | |
| 13722506 | Name on file | Address on file | | | | | | | |
| 14248303 | Name on file | Address on file | | | | | | | |
| 13772762 | Name on file | Address on file | | | | | | | |
| 13948485 | Name on file | Address on file | | | | | | | |
| 19008797 | Name on file | Address on file | | | | | | | |
| 14015051 | Name on file | Address on file | | | | | | | |
| 13903856 | Name on file | Address on file | | | | | | | |
| 13371640 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14193643 | Name on file | Address on file | | | | | | | |
| 14152312 | Name on file | Address on file | | | | | | | |
| 14152312 | Name on file | Address on file | | | | | | | |
| 14192696 | Name on file | Address on file | | | | | | | |
| 18286494 | Name on file | Address on file | | | | | | | |
| 14071895 | Name on file | Address on file | | | | | | | |
| 14527203 | Name on file | Address on file | | | | | | | |
| 13275718 | Name on file | Address on file | | | | | | | |
| 18299563 | Name on file | Address on file | | | | | | | |
| 13442923 | Name on file | Address on file | | | | | | | |
| 13844366 | Name on file | Address on file | | | | | | | |
| 14506076 | Name on file | Address on file | | | | | | | |
| 13401204 | Name on file | Address on file | | | | | | | |
| 14304093 | Name on file | Address on file | | | | | | | |
| 13704897 | Name on file | Address on file | | | | | | | |
| 13165363 | Name on file | Address on file | | | | | | | |
| 13482147 | Name on file | Address on file | | | | | | | |
| 13436623 | Name on file | Address on file | | | | | | | |
| 16866921 | Name on file | Address on file | | | | | | | |
| 14336142 | Name on file | Address on file | | | | | | | |
| 14336142 | Name on file | Address on file | | | | | | | |
| 22153331 | Name on file | Address on file | | | | | | | |
| 13994238 | Name on file | Address on file | | | | | | | |
| 14176181 | Name on file | Address on file | | | | | | | |
| 14234609 | Name on file | Address on file | | | | | | | |
| 13898359 | Name on file | Address on file | | | | | | | |
| 20652115 | Name on file | Address on file | | | | | | | |
| 13787798 | Name on file | Address on file | | | | | | | |
| 13840379 | Name on file | Address on file | | | | | | | |
| 13569435 | Name on file | Address on file | | | | | | | |
| 14176415 | Name on file | Address on file | | | | | | | |
| 19022122 | Name on file | Address on file | | | | | | | |
| 14546594 | Name on file | Address on file | | | | | | | |
| 18281236 | Name on file | Address on file | | | | | | | |
| 13888065 | Name on file | Address on file | | | | | | | |
| 13408309 | Name on file | Address on file | | | | | | | |
| 18986681 | Name on file | Address on file | | | | | | | |
| 14033958 | Name on file | Address on file | | | | | | | |
| 14033958 | Name on file | Address on file | | | | | | | |
| 13364862 | Name on file | Address on file | | | | | | | |
| 13489816 | Name on file | Address on file | | | | | | | |
| 13850339 | Name on file | Address on file | | | | | | | |
| 13851282 | Name on file | Address on file | | | | | | | |
| 13384560 | Name on file | Address on file | | | | | | | |
| 14557770 | Name on file | Address on file | | | | | | | |
| 14557770 | Name on file | Address on file | | | | | | | |
| 13717028 | Name on file | Address on file | | | | | | | |
| 14265903 | Name on file | Address on file | | | | | | | |
| 13811238 | Name on file | Address on file | | | | | | | |
| 14634710 | Name on file | Address on file | | | | | | | |
| 13696872 | Name on file | Address on file | | | | | | | |
| 14441373 | Name on file | Address on file | | | | | | | |
| 18283537 | Name on file | Address on file | | | | | | | |
| 14356535 | Name on file | Address on file | | | | | | | |
| 19022100 | Name on file | Address on file | | | | | | | |
| 18978817 | Name on file | Address on file | | | | | | | |
| 14281433 | Name on file | Address on file | | | | | | | |
| 14378637 | Name on file | Address on file | | | | | | | |
| 14038424 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13576041 | Name on file | Address on file | | | | | | | |
| 13617095 | Name on file | Address on file | | | | | | | |
| 13537523 | Name on file | Address on file | | | | | | | |
| 14016518 | Name on file | Address on file | | | | | | | |
| 13475756 | Name on file | Address on file | | | | | | | |
| 13323869 | Name on file | Address on file | | | | | | | |
| 15384350 | Name on file | Address on file | | | | | | | |
| 13467368 | Name on file | Address on file | | | | | | | |
| 15400284 | Name on file | Address on file | | | | | | | |
| 14681220 | Name on file | Address on file | | | | | | | |
| 14527009 | Name on file | Address on file | | | | | | | |
| 13154646 | Name on file | Address on file | | | | | | | |
| 18298508 | Name on file | Address on file | | | | | | | |
| 13507728 | Name on file | Address on file | | | | | | | |
| 18295804 | Name on file | Address on file | | | | | | | |
| 22191564 | Name on file | Address on file | | | | | | | |
| 22191563 | Name on file | Address on file | | | | | | | |
| 19008255 | Name on file | Address on file | | | | | | | |
| 18249329 | Name on file | Address on file | | | | | | | |
| 18965801 | Name on file | Address on file | | | | | | | |
| 13665315 | Name on file | Address on file | | | | | | | |
| 14245809 | Name on file | Address on file | | | | | | | |
| 13398902 | Name on file | Address on file | | | | | | | |
| 14604133 | Name on file | Address on file | | | | | | | |
| 13660305 | Name on file | Address on file | | | | | | | |
| 13619365 | Name on file | Address on file | | | | | | | |
| 14096871 | Name on file | Address on file | | | | | | | |
| 14304129 | Name on file | Address on file | | | | | | | |
| 13593450 | Name on file | Address on file | | | | | | | |
| 14132487 | Name on file | Address on file | | | | | | | |
| 13145171 | Name on file | Address on file | | | | | | | |
| 18275417 | Name on file | Address on file | | | | | | | |
| 22159398 | Name on file | Address on file | | | | | | | |
| 18986569 | Name on file | Address on file | | | | | | | |
| 14532977 | Name on file | Address on file | | | | | | | |
| 14385644 | Name on file | Address on file | | | | | | | |
| 13470116 | Name on file | Address on file | | | | | | | |
| 13976630 | Name on file | Address on file | | | | | | | |
| 14659297 | Name on file | Address on file | | | | | | | |
| 14659297 | Name on file | Address on file | | | | | | | |
| 18273711 | Name on file | Address on file | | | | | | | |
| 19027028 | Name on file | Address on file | | | | | | | |
| 13239915 | Name on file | Address on file | | | | | | | |
| 13450194 | Name on file | Address on file | | | | | | | |
| 13323008 | Name on file | Address on file | | | | | | | |
| 14067875 | Name on file | Address on file | | | | | | | |
| 14008971 | Name on file | Address on file | | | | | | | |
| 13292302 | Name on file | Address on file | | | | | | | |
| 18330370 | Name on file | Address on file | | | | | | | |
| 13283219 | Name on file | Address on file | | | | | | | |
| 16851688 | Name on file | Address on file | | | | | | | |
| 13672359 | Name on file | Address on file | | | | | | | |
| 13960939 | Name on file | Address on file | | | | | | | |
| 18965632 | Name on file | Address on file | | | | | | | |
| 14030269 | Name on file | Address on file | | | | | | | |
| 22103308 | Name on file | Address on file | | | | | | | |
| 18977151 | Name on file | Address on file | | | | | | | |
| 18254588 | Name on file | Address on file | | | | | | | |
| 18950056 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13468153 | Name on file | Address on file | | | | | | | |
| 18242817 | Name on file | Address on file | | | | | | | |
| 22410305 | Name on file | Address on file | | | | | | | |
| 22145252 | Name on file | Address on file | | | | | | | |
| 22145251 | Name on file | Address on file | | | | | | | |
| 19016683 | Name on file | Address on file | | | | | | | |
| 14240765 | Name on file | Address on file | | | | | | | |
| 18976373 | Name on file | Address on file | | | | | | | |
| 13734890 | Name on file | Address on file | | | | | | | |
| 14583579 | Name on file | Address on file | | | | | | | |
| 14050139 | Name on file | Address on file | | | | | | | |
| 13384862 | Name on file | Address on file | | | | | | | |
| 14185469 | Name on file | Address on file | | | | | | | |
| 19176330 | Name on file | Address on file | | | | | | | |
| 14237160 | Name on file | Address on file | | | | | | | |
| 18949934 | Name on file | Address on file | | | | | | | |
| 22154757 | Name on file | Address on file | | | | | | | |
| 22181016 | Name on file | Address on file | | | | | | | |
| 22181015 | Name on file | Address on file | | | | | | | |
| 18984985 | Name on file | Address on file | | | | | | | |
| 18965512 | Name on file | Address on file | | | | | | | |
| 18992836 | Name on file | Address on file | | | | | | | |
| 18981589 | Name on file | Address on file | | | | | | | |
| 13147734 | Name on file | Address on file | | | | | | | |
| 14559945 | Name on file | Address on file | | | | | | | |
| 14559945 | Name on file | Address on file | | | | | | | |
| 13910263 | Name on file | Address on file | | | | | | | |
| 13306498 | Name on file | Address on file | | | | | | | |
| 14031418 | Name on file | Address on file | | | | | | | |
| 18969587 | Name on file | Address on file | | | | | | | |
| 18945924 | Name on file | Address on file | | | | | | | |
| 13278199 | Name on file | Address on file | | | | | | | |
| 13468771 | Name on file | Address on file | | | | | | | |
| 22153403 | Name on file | Address on file | | | | | | | |
| 13331279 | Name on file | Address on file | | | | | | | |
| 13668120 | Name on file | Address on file | | | | | | | |
| 14125453 | Name on file | Address on file | | | | | | | |
| 13603768 | Name on file | Address on file | | | | | | | |
| 18281810 | Name on file | Address on file | | | | | | | |
| 13947451 | Name on file | Address on file | | | | | | | |
| 14040037 | Name on file | Address on file | | | | | | | |
| 16864205 | Name on file | Address on file | | | | | | | |
| 14599915 | Name on file | Address on file | | | | | | | |
| 14599915 | Name on file | Address on file | | | | | | | |
| 13352826 | Name on file | Address on file | | | | | | | |
| 14171887 | Name on file | Address on file | | | | | | | |
| 14038224 | Name on file | Address on file | | | | | | | |
| 18326993 | Name on file | Address on file | | | | | | | |
| 14656859 | Name on file | Address on file | | | | | | | |
| 22155967 | Name on file | Address on file | | | | | | | |
| 14673883 | Name on file | Address on file | | | | | | | |
| 14526327 | Name on file | Address on file | | | | | | | |
| 13858845 | Name on file | Address on file | | | | | | | |
| 18973430 | Name on file | Address on file | | | | | | | |
| 13819826 | Name on file | Address on file | | | | | | | |
| 14611235 | Name on file | Address on file | | | | | | | |
| 14643991 | Name on file | Address on file | | | | | | | |
| 14504429 | Name on file | Address on file | | | | | | | |
| 13761252 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20812906 | Name on file | Address on file | | | | | | | |
| 14241367 | Name on file | Address on file | | | | | | | |
| 14615282 | Name on file | Address on file | | | | | | | |
| 19006651 | Name on file | Address on file | | | | | | | |
| 13750330 | Name on file | Address on file | | | | | | | |
| 18320029 | Name on file | Address on file | | | | | | | |
| 13697213 | Name on file | Address on file | | | | | | | |
| 19001526 | Name on file | Address on file | | | | | | | |
| 18305414 | Name on file | Address on file | | | | | | | |
| 14659674 | Name on file | Address on file | | | | | | | |
| 22145305 | Name on file | Address on file | | | | | | | |
| 16867074 | Name on file | Address on file | | | | | | | |
| 13625173 | Name on file | Address on file | | | | | | | |
| 18950175 | Name on file | Address on file | | | | | | | |
| 16865090 | Name on file | Address on file | | | | | | | |
| 18998818 | Name on file | Address on file | | | | | | | |
| 13671715 | Name on file | Address on file | | | | | | | |
| 16848564 | Name on file | Address on file | | | | | | | |
| 18997316 | Name on file | Address on file | | | | | | | |
| 18300228 | Name on file | Address on file | | | | | | | |
| 18325603 | Name on file | Address on file | | | | | | | |
| 13411911 | Name on file | Address on file | | | | | | | |
| 18969519 | Name on file | Address on file | | | | | | | |
| 18939688 | Name on file | Address on file | | | | | | | |
| 22409574 | Name on file | Address on file | | | | | | | |
| 18939858 | Name on file | Address on file | | | | | | | |
| 18288658 | Name on file | Address on file | | | | | | | |
| 13692181 | Name on file | Address on file | | | | | | | |
| 22154545 | Name on file | Address on file | | | | | | | |
| 13317004 | Name on file | Address on file | | | | | | | |
| 14340908 | Name on file | Address on file | | | | | | | |
| 13721743 | Name on file | Address on file | | | | | | | |
| 13963336 | Name on file | Address on file | | | | | | | |
| 14546568 | Name on file | Address on file | | | | | | | |
| 13751330 | Name on file | Address on file | | | | | | | |
| 13316840 | Name on file | Address on file | | | | | | | |
| 14613660 | Name on file | Address on file | | | | | | | |
| 14370915 | Name on file | Address on file | | | | | | | |
| 15394973 | Name on file | Address on file | | | | | | | |
| 13927229 | Name on file | Address on file | | | | | | | |
| 13620859 | Name on file | Address on file | | | | | | | |
| 13952090 | Name on file | Address on file | | | | | | | |
| 14317824 | Name on file | Address on file | | | | | | | |
| 14376155 | Name on file | Address on file | | | | | | | |
| 18936944 | Name on file | Address on file | | | | | | | |
| 13445325 | Name on file | Address on file | | | | | | | |
| 14634130 | Name on file | Address on file | | | | | | | |
| 15409164 | Name on file | Address on file | | | | | | | |
| 18270926 | Name on file | Address on file | | | | | | | |
| 14636502 | Name on file | Address on file | | | | | | | |
| 14636502 | Name on file | Address on file | | | | | | | |
| 20642894 | Name on file | Address on file | | | | | | | |
| 20642893 | Name on file | Address on file | | | | | | | |
| 14278471 | Name on file | Address on file | | | | | | | |
| 19005544 | Name on file | Address on file | | | | | | | |
| 18296875 | Name on file | Address on file | | | | | | | |
| 13771589 | Name on file | Address on file | | | | | | | |
| 14094345 | Name on file | Address on file | | | | | | | |
| 14221284 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14553058 | Name on file | Address on file | | | | | | | |
| 13356569 | Name on file | Address on file | | | | | | | |
| 13442235 | Name on file | Address on file | | | | | | | |
| 13360878 | Name on file | Address on file | | | | | | | |
| 13655398 | Name on file | Address on file | | | | | | | |
| 13569897 | Name on file | Address on file | | | | | | | |
| 13225296 | Name on file | Address on file | | | | | | | |
| 13441567 | Name on file | Address on file | | | | | | | |
| 18955034 | Name on file | Address on file | | | | | | | |
| 13347445 | Name on file | Address on file | | | | | | | |
| 14146438 | Name on file | Address on file | | | | | | | |
| 19009656 | Name on file | Address on file | | | | | | | |
| 14065349 | Name on file | Address on file | | | | | | | |
| 14640195 | Name on file | Address on file | | | | | | | |
| 14130199 | Name on file | Address on file | | | | | | | |
| 13808946 | Name on file | Address on file | | | | | | | |
| 18327934 | Name on file | Address on file | | | | | | | |
| 14054898 | Name on file | Address on file | | | | | | | |
| 13997119 | Name on file | Address on file | | | | | | | |
| 13528269 | Name on file | Address on file | | | | | | | |
| 14651219 | Name on file | Address on file | | | | | | | |
| 14200403 | Name on file | Address on file | | | | | | | |
| 14114790 | Name on file | Address on file | | | | | | | |
| 13482597 | Name on file | Address on file | | | | | | | |
| 13642924 | Name on file | Address on file | | | | | | | |
| 13597689 | Name on file | Address on file | | | | | | | |
| 13375011 | Name on file | Address on file | | | | | | | |
| 14518023 | Name on file | Address on file | | | | | | | |
| 18937326 | Name on file | Address on file | | | | | | | |
| 13628981 | Name on file | Address on file | | | | | | | |
| 14614954 | Name on file | Address on file | | | | | | | |
| 14614954 | Name on file | Address on file | | | | | | | |
| 14239684 | Name on file | Address on file | | | | | | | |
| 14347050 | Name on file | Address on file | | | | | | | |
| 14448046 | Name on file | Address on file | | | | | | | |
| 13724018 | Name on file | Address on file | | | | | | | |
| 14664567 | Name on file | Address on file | | | | | | | |
| 14025484 | Name on file | Address on file | | | | | | | |
| 14228030 | Name on file | Address on file | | | | | | | |
| 14396964 | Name on file | Address on file | | | | | | | |
| 14011572 | Name on file | Address on file | | | | | | | |
| 13288417 | Name on file | Address on file | | | | | | | |
| 13825867 | Name on file | Address on file | | | | | | | |
| 14275760 | Name on file | Address on file | | | | | | | |
| 14344532 | Name on file | Address on file | | | | | | | |
| 13293211 | Name on file | Address on file | | | | | | | |
| 18335598 | Name on file | Address on file | | | | | | | |
| 13676626 | Name on file | Address on file | | | | | | | |
| 14612865 | Name on file | Address on file | | | | | | | |
| 14612865 | Name on file | Address on file | | | | | | | |
| 13464515 | Name on file | Address on file | | | | | | | |
| 13817117 | Name on file | Address on file | | | | | | | |
| 13494564 | Name on file | Address on file | | | | | | | |
| 19023048 | Name on file | Address on file | | | | | | | |
| 18321880 | Name on file | Address on file | | | | | | | |
| 18266820 | Name on file | Address on file | | | | | | | |
| 13657740 | Name on file | Address on file | | | | | | | |
| 13863915 | Name on file | Address on file | | | | | | | |
| 13301237 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13352802 | Name on file | Address on file | | | | | | | |
| 13358894 | Name on file | Address on file | | | | | | | |
| 14589019 | Name on file | Address on file | | | | | | | |
| 18960828 | Name on file | Address on file | | | | | | | |
| 18338343 | Name on file | Address on file | | | | | | | |
| 18255391 | Name on file | Address on file | | | | | | | |
| 22084577 | Name on file | Address on file | | | | | | | |
| 18244840 | Name on file | Address on file | | | | | | | |
| 13468708 | Name on file | Address on file | | | | | | | |
| 18267940 | Name on file | Address on file | | | | | | | |
| 13415161 | Name on file | Address on file | | | | | | | |
| 19028775 | Name on file | Address on file | | | | | | | |
| 18978571 | Name on file | Address on file | | | | | | | |
| 13991436 | Name on file | Address on file | | | | | | | |
| 13262312 | Name on file | Address on file | | | | | | | |
| 14615249 | Name on file | Address on file | | | | | | | |
| 13249261 | Name on file | Address on file | | | | | | | |
| 13772344 | Name on file | Address on file | | | | | | | |
| 18940503 | Name on file | Address on file | | | | | | | |
| 15363436 | Name on file | Address on file | | | | | | | |
| 13314608 | Name on file | Address on file | | | | | | | |
| 20643126 | Name on file | Address on file | | | | | | | |
| 13928006 | Name on file | Address on file | | | | | | | |
| 13249893 | Name on file | Address on file | | | | | | | |
| 15412200 | Name on file | Address on file | | | | | | | |
| 18251424 | Name on file | Address on file | | | | | | | |
| 13144376 | Name on file | Address on file | | | | | | | |
| 13558754 | Name on file | Address on file | | | | | | | |
| 13611222 | Name on file | Address on file | | | | | | | |
| 14162648 | Name on file | Address on file | | | | | | | |
| 14583707 | Name on file | Address on file | | | | | | | |
| 13904132 | Name on file | Address on file | | | | | | | |
| 18979094 | Name on file | Address on file | | | | | | | |
| 13256757 | Name on file | Address on file | | | | | | | |
| 13569720 | Name on file | Address on file | | | | | | | |
| 14303979 | Name on file | Address on file | | | | | | | |
| 18976225 | Name on file | Address on file | | | | | | | |
| 13715478 | Name on file | Address on file | | | | | | | |
| 13542115 | Name on file | Address on file | | | | | | | |
| 14496618 | Name on file | Address on file | | | | | | | |
| 14641564 | Name on file | Address on file | | | | | | | |
| 13227345 | Name on file | Address on file | | | | | | | |
| 14529717 | Name on file | Address on file | | | | | | | |
| 13314775 | Name on file | Address on file | | | | | | | |
| 13914032 | Name on file | Address on file | | | | | | | |
| 13952711 | Name on file | Address on file | | | | | | | |
| 13978362 | Name on file | Address on file | | | | | | | |
| 13174012 | Name on file | Address on file | | | | | | | |
| 22154707 | Name on file | Address on file | | | | | | | |
| 22154706 | Name on file | Address on file | | | | | | | |
| 14524872 | Name on file | Address on file | | | | | | | |
| 13182224 | Name on file | Address on file | | | | | | | |
| 20623643 | Name on file | Address on file | | | | | | | |
| 14425632 | Name on file | Address on file | | | | | | | |
| 14428462 | Name on file | Address on file | | | | | | | |
| 18949160 | Name on file | Address on file | | | | | | | |
| 18966189 | Name on file | Address on file | | | | | | | |
| 18264716 | Name on file | Address on file | | | | | | | |
| 14603114 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14603114 | Name on file | Address on file | | | | | | | |
| 14219272 | Name on file | Address on file | | | | | | | |
| 13236454 | Name on file | Address on file | | | | | | | |
| 14269924 | Name on file | Address on file | | | | | | | |
| 15406796 | Name on file | Address on file | | | | | | | |
| 14682730 | Name on file | Address on file | | | | | | | |
| 14597935 | Name on file | Address on file | | | | | | | |
| 14111420 | Name on file | Address on file | | | | | | | |
| 18947258 | Name on file | Address on file | | | | | | | |
| 13371514 | Name on file | Address on file | | | | | | | |
| 13331607 | Name on file | Address on file | | | | | | | |
| 13627028 | Name on file | Address on file | | | | | | | |
| 13744691 | Name on file | Address on file | | | | | | | |
| 18322212 | Name on file | Address on file | | | | | | | |
| 13674999 | Name on file | Address on file | | | | | | | |
| 18330606 | Name on file | Address on file | | | | | | | |
| 19001477 | Name on file | Address on file | | | | | | | |
| 20646255 | Name on file | Address on file | | | | | | | |
| 18242415 | Name on file | Address on file | | | | | | | |
| 15365201 | Name on file | Address on file | | | | | | | |
| 13660598 | Name on file | Address on file | | | | | | | |
| 13911674 | Name on file | Address on file | | | | | | | |
| 18254383 | Name on file | Address on file | | | | | | | |
| 18963546 | Name on file | Address on file | | | | | | | |
| 18310620 | Name on file | Address on file | | | | | | | |
| 18999076 | Name on file | Address on file | | | | | | | |
| 18267632 | Name on file | Address on file | | | | | | | |
| 18335386 | Name on file | Address on file | | | | | | | |
| 13292018 | Name on file | Address on file | | | | | | | |
| 13739534 | Name on file | Address on file | | | | | | | |
| 13446362 | Name on file | Address on file | | | | | | | |
| 19008969 | Name on file | Address on file | | | | | | | |
| 19020431 | Name on file | Address on file | | | | | | | |
| 13429110 | Name on file | Address on file | | | | | | | |
| 13721232 | Name on file | Address on file | | | | | | | |
| 13803195 | Name on file | Address on file | | | | | | | |
| 13792726 | Name on file | Address on file | | | | | | | |
| 13794853 | Name on file | Address on file | | | | | | | |
| 13511705 | Name on file | Address on file | | | | | | | |
| 13548694 | Name on file | Address on file | | | | | | | |
| 18298779 | Name on file | Address on file | | | | | | | |
| 13503478 | Name on file | Address on file | | | | | | | |
| 18984841 | Name on file | Address on file | | | | | | | |
| 13291357 | Name on file | Address on file | | | | | | | |
| 13367191 | Name on file | Address on file | | | | | | | |
| 14221918 | Name on file | Address on file | | | | | | | |
| 13934734 | Name on file | Address on file | | | | | | | |
| 14363300 | Name on file | Address on file | | | | | | | |
| 13861725 | Name on file | Address on file | | | | | | | |
| 13603748 | Name on file | Address on file | | | | | | | |
| 19021127 | Name on file | Address on file | | | | | | | |
| 13289233 | Name on file | Address on file | | | | | | | |
| 13811845 | Name on file | Address on file | | | | | | | |
| 13811845 | Name on file | Address on file | | | | | | | |
| 14658321 | Name on file | Address on file | | | | | | | |
| 13477730 | Name on file | Address on file | | | | | | | |
| 14595533 | Name on file | Address on file | | | | | | | |
| 14595533 | Name on file | Address on file | | | | | | | |
| 13428995 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13168921 | Name on file | Address on file | | | | | | | |
| 13804683 | Name on file | Address on file | | | | | | | |
| 13411297 | Name on file | Address on file | | | | | | | |
| 13868121 | Name on file | Address on file | | | | | | | |
| 13854601 | Name on file | Address on file | | | | | | | |
| 13246413 | Name on file | Address on file | | | | | | | |
| 14247872 | Name on file | Address on file | | | | | | | |
| 13249777 | Name on file | Address on file | | | | | | | |
| 13249777 | Name on file | Address on file | | | | | | | |
| 13851671 | Name on file | Address on file | | | | | | | |
| 14517449 | Name on file | Address on file | | | | | | | |
| 13243837 | Name on file | Address on file | | | | | | | |
| 16853124 | Name on file | Address on file | | | | | | | |
| 13913821 | Name on file | Address on file | | | | | | | |
| 18289356 | Name on file | Address on file | | | | | | | |
| 18963587 | Name on file | Address on file | | | | | | | |
| 18982957 | Name on file | Address on file | | | | | | | |
| 15384763 | Name on file | Address on file | | | | | | | |
| 13721272 | Name on file | Address on file | | | | | | | |
| 16851197 | Name on file | Address on file | | | | | | | |
| 18952313 | Name on file | Address on file | | | | | | | |
| 19016096 | Name on file | Address on file | | | | | | | |
| 14664323 | Name on file | Address on file | | | | | | | |
| 18250426 | Name on file | Address on file | | | | | | | |
| 14048476 | Name on file | Address on file | | | | | | | |
| 13210587 | Name on file | Address on file | | | | | | | |
| 13363876 | Name on file | Address on file | | | | | | | |
| 13831171 | Name on file | Address on file | | | | | | | |
| 13910687 | Name on file | Address on file | | | | | | | |
| 14207588 | Name on file | Address on file | | | | | | | |
| 13866157 | Name on file | Address on file | | | | | | | |
| 18966809 | Name on file | Address on file | | | | | | | |
| 19021809 | Name on file | Address on file | | | | | | | |
| 13998687 | Name on file | Address on file | | | | | | | |
| 16865272 | Name on file | Address on file | | | | | | | |
| 13473300 | Name on file | Address on file | | | | | | | |
| 14293446 | Name on file | Address on file | | | | | | | |
| 13420833 | Name on file | Address on file | | | | | | | |
| 18983683 | Name on file | Address on file | | | | | | | |
| 14676576 | Name on file | Address on file | | | | | | | |
| 18938479 | Name on file | Address on file | | | | | | | |
| 19006264 | Name on file | Address on file | | | | | | | |
| 14143462 | Name on file | Address on file | | | | | | | |
| 13165599 | Name on file | Address on file | | | | | | | |
| 14455688 | Name on file | Address on file | | | | | | | |
| 13630122 | Name on file | Address on file | | | | | | | |
| 15382580 | Name on file | Address on file | | | | | | | |
| 18985043 | Name on file | Address on file | | | | | | | |
| 15368474 | Name on file | Address on file | | | | | | | |
| 14046982 | Name on file | Address on file | | | | | | | |
| 13807162 | Name on file | Address on file | | | | | | | |
| 13168672 | Name on file | Address on file | | | | | | | |
| 13750213 | Name on file | Address on file | | | | | | | |
| 14507670 | Name on file | Address on file | | | | | | | |
| 14444312 | Name on file | Address on file | | | | | | | |
| 13239380 | Name on file | Address on file | | | | | | | |
| 14414004 | Name on file | Address on file | | | | | | | |
| 19020214 | Name on file | Address on file | | | | | | | |
| 13706603 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13405755 | Name on file | Address on file | | | | | | | |
| 13249458 | Name on file | Address on file | | | | | | | |
| 13332441 | Name on file | Address on file | | | | | | | |
| 13943762 | Name on file | Address on file | | | | | | | |
| 13513232 | Name on file | Address on file | | | | | | | |
| 19026987 | Name on file | Address on file | | | | | | | |
| 15372280 | Name on file | Address on file | | | | | | | |
| 14297554 | Name on file | Address on file | | | | | | | |
| 15400097 | Name on file | Address on file | | | | | | | |
| 14610873 | Name on file | Address on file | | | | | | | |
| 15384184 | Name on file | Address on file | | | | | | | |
| 14605563 | Name on file | Address on file | | | | | | | |
| 22205472 | Name on file | Address on file | | | | | | | |
| 15410126 | Name on file | Address on file | | | | | | | |
| 13581665 | Name on file | Address on file | | | | | | | |
| 14149188 | Name on file | Address on file | | | | | | | |
| 13703059 | Name on file | Address on file | | | | | | | |
| 14468325 | Name on file | Address on file | | | | | | | |
| 13495491 | Name on file | Address on file | | | | | | | |
| 14612189 | Name on file | Address on file | | | | | | | |
| 14043567 | Name on file | Address on file | | | | | | | |
| 18328378 | Name on file | Address on file | | | | | | | |
| 19003639 | Name on file | Address on file | | | | | | | |
| 14237120 | Name on file | Address on file | | | | | | | |
| 14076643 | Name on file | Address on file | | | | | | | |
| 14626967 | Name on file | Address on file | | | | | | | |
| 14626967 | Name on file | Address on file | | | | | | | |
| 15400170 | Name on file | Address on file | | | | | | | |
| 13552732 | Name on file | Address on file | | | | | | | |
| 15366597 | Name on file | Address on file | | | | | | | |
| 13200886 | Name on file | Address on file | | | | | | | |
| 14291830 | Name on file | Address on file | | | | | | | |
| 14177495 | Name on file | Address on file | | | | | | | |
| 15390919 | Name on file | Address on file | | | | | | | |
| 14550027 | Name on file | Address on file | | | | | | | |
| 13213811 | Name on file | Address on file | | | | | | | |
| 14605438 | Name on file | Address on file | | | | | | | |
| 14108249 | Name on file | Address on file | | | | | | | |
| 13389921 | Name on file | Address on file | | | | | | | |
| 15405580 | Name on file | Address on file | | | | | | | |
| 15373747 | Name on file | Address on file | | | | | | | |
| 13306565 | Name on file | Address on file | | | | | | | |
| 19004407 | Name on file | Address on file | | | | | | | |
| 14194435 | Name on file | Address on file | | | | | | | |
| 13304504 | Name on file | Address on file | | | | | | | |
| 18981665 | Name on file | Address on file | | | | | | | |
| 14529386 | Name on file | Address on file | | | | | | | |
| 13767571 | Name on file | Address on file | | | | | | | |
| 13772437 | Name on file | Address on file | | | | | | | |
| 13870202 | Name on file | Address on file | | | | | | | |
| 14217671 | Name on file | Address on file | | | | | | | |
| 14079463 | Name on file | Address on file | | | | | | | |
| 13754074 | Name on file | Address on file | | | | | | | |
| 18996306 | Name on file | Address on file | | | | | | | |
| 14517989 | Name on file | Address on file | | | | | | | |
| 14534611 | Name on file | Address on file | | | | | | | |
| 13955619 | Name on file | Address on file | | | | | | | |
| 13280725 | Name on file | Address on file | | | | | | | |
| 13204388 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14553983 | Name on file | Address on file | | | | | | | |
| 14538576 | Name on file | Address on file | | | | | | | |
| 13943763 | Name on file | Address on file | | | | | | | |
| 14187415 | Name on file | Address on file | | | | | | | |
| 14091621 | Name on file | Address on file | | | | | | | |
| 13243374 | Name on file | Address on file | | | | | | | |
| 13940705 | Name on file | Address on file | | | | | | | |
| 13193261 | Name on file | Address on file | | | | | | | |
| 13244087 | Name on file | Address on file | | | | | | | |
| 14357899 | Name on file | Address on file | | | | | | | |
| 13900598 | Name on file | Address on file | | | | | | | |
| 18317022 | Name on file | Address on file | | | | | | | |
| 13619486 | Name on file | Address on file | | | | | | | |
| 13650819 | Name on file | Address on file | | | | | | | |
| 13270497 | Name on file | Address on file | | | | | | | |
| 13988495 | Name on file | Address on file | | | | | | | |
| 15409333 | Name on file | Address on file | | | | | | | |
| 13336354 | Name on file | Address on file | | | | | | | |
| 15391302 | Name on file | Address on file | | | | | | | |
| 13535892 | Name on file | Address on file | | | | | | | |
| 13854213 | Name on file | Address on file | | | | | | | |
| 13753041 | Name on file | Address on file | | | | | | | |
| 13492859 | Name on file | Address on file | | | | | | | |
| 14614556 | Name on file | Address on file | | | | | | | |
| 14442506 | Name on file | Address on file | | | | | | | |
| 14011932 | Name on file | Address on file | | | | | | | |
| 14137535 | Name on file | Address on file | | | | | | | |
| 19007606 | Name on file | Address on file | | | | | | | |
| 18330989 | Name on file | Address on file | | | | | | | |
| 13290941 | Name on file | Address on file | | | | | | | |
| 18252343 | Name on file | Address on file | | | | | | | |
| 19026610 | Name on file | Address on file | | | | | | | |
| 13608401 | Name on file | Address on file | | | | | | | |
| 13175333 | Name on file | Address on file | | | | | | | |
| 13265086 | Name on file | Address on file | | | | | | | |
| 15408609 | Name on file | Address on file | | | | | | | |
| 18978915 | Name on file | Address on file | | | | | | | |
| 19003630 | Name on file | Address on file | | | | | | | |
| 18967625 | Name on file | Address on file | | | | | | | |
| 15409289 | Name on file | Address on file | | | | | | | |
| 13833601 | Name on file | Address on file | | | | | | | |
| 15380741 | Name on file | Address on file | | | | | | | |
| 14646955 | Name on file | Address on file | | | | | | | |
| 14007316 | Name on file | Address on file | | | | | | | |
| 15377205 | Name on file | Address on file | | | | | | | |
| 14601331 | Name on file | Address on file | | | | | | | |
| 13894937 | Name on file | Address on file | | | | | | | |
| 14639039 | Name on file | Address on file | | | | | | | |
| 14646238 | Name on file | Address on file | | | | | | | |
| 13593608 | Name on file | Address on file | | | | | | | |
| 18323372 | Name on file | Address on file | | | | | | | |
| 14283724 | Name on file | Address on file | | | | | | | |
| 13342349 | Name on file | Address on file | | | | | | | |
| 14603486 | Name on file | Address on file | | | | | | | |
| 18302534 | Name on file | Address on file | | | | | | | |
| 14071828 | Name on file | Address on file | | | | | | | |
| 18324457 | Name on file | Address on file | | | | | | | |
| 13420965 | Name on file | Address on file | | | | | | | |
| 13019731 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18253046 | Name on file | Address on file | | | | | | | |
| 13378948 | Name on file | Address on file | | | | | | | |
| 18309409 | Name on file | Address on file | | | | | | | |
| 22182146 | Name on file | Address on file | | | | | | | |
| 13478754 | Name on file | Address on file | | | | | | | |
| 18288388 | Name on file | Address on file | | | | | | | |
| 18324007 | Name on file | Address on file | | | | | | | |
| 14113833 | Name on file | Address on file | | | | | | | |
| 16852987 | Name on file | Address on file | | | | | | | |
| 13324936 | Name on file | Address on file | | | | | | | |
| 19001408 | Name on file | Address on file | | | | | | | |
| 13627371 | Name on file | Address on file | | | | | | | |
| 14143797 | Name on file | Address on file | | | | | | | |
| 13258024 | Name on file | Address on file | | | | | | | |
| 13747175 | Name on file | Address on file | | | | | | | |
| 13297070 | Name on file | Address on file | | | | | | | |
| 13334223 | Name on file | Address on file | | | | | | | |
| 20644541 | Name on file | Address on file | | | | | | | |
| 18259050 | Name on file | Address on file | | | | | | | |
| 18317510 | Name on file | Address on file | | | | | | | |
| 18941696 | Name on file | Address on file | | | | | | | |
| 18979840 | Name on file | Address on file | | | | | | | |
| 13742975 | Name on file | Address on file | | | | | | | |
| 14655432 | Name on file | Address on file | | | | | | | |
| 14655432 | Name on file | Address on file | | | | | | | |
| 13935920 | Name on file | Address on file | | | | | | | |
| 13282473 | Name on file | Address on file | | | | | | | |
| 14015985 | Name on file | Address on file | | | | | | | |
| 14213666 | Name on file | Address on file | | | | | | | |
| 14103146 | Name on file | Address on file | | | | | | | |
| 13431577 | Name on file | Address on file | | | | | | | |
| 13644105 | Name on file | Address on file | | | | | | | |
| 14007048 | Name on file | Address on file | | | | | | | |
| 14258033 | Name on file | Address on file | | | | | | | |
| 13741609 | Name on file | Address on file | | | | | | | |
| 13627634 | Name on file | Address on file | | | | | | | |
| 13860440 | Name on file | Address on file | | | | | | | |
| 13316365 | Name on file | Address on file | | | | | | | |
| 14379091 | Name on file | Address on file | | | | | | | |
| 13382647 | Name on file | Address on file | | | | | | | |
| 14446939 | Name on file | Address on file | | | | | | | |
| 14446939 | Name on file | Address on file | | | | | | | |
| 14382226 | Name on file | Address on file | | | | | | | |
| 13833563 | Name on file | Address on file | | | | | | | |
| 14248791 | Name on file | Address on file | | | | | | | |
| 13742401 | Name on file | Address on file | | | | | | | |
| 18306287 | Name on file | Address on file | | | | | | | |
| 14587078 | Name on file | Address on file | | | | | | | |
| 14587078 | Name on file | Address on file | | | | | | | |
| 13787764 | Name on file | Address on file | | | | | | | |
| 13440789 | Name on file | Address on file | | | | | | | |
| 13993579 | Name on file | Address on file | | | | | | | |
| 14128417 | Name on file | Address on file | | | | | | | |
| 13960831 | Name on file | Address on file | | | | | | | |
| 14041226 | Name on file | Address on file | | | | | | | |
| 14435347 | Name on file | Address on file | | | | | | | |
| 13274066 | Name on file | Address on file | | | | | | | |
| 13633841 | Name on file | Address on file | | | | | | | |
| 14439216 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13505410 | Name on file | Address on file | | | | | | | |
| 14648145 | Name on file | Address on file | | | | | | | |
| 14593732 | Name on file | Address on file | | | | | | | |
| 22163184 | Name on file | Address on file | | | | | | | |
| 14613573 | Name on file | Address on file | | | | | | | |
| 14159728 | Name on file | Address on file | | | | | | | |
| 10585267 | Name on file | Address on file | | | | | | | |
| 18322313 | Name on file | Address on file | | | | | | | |
| 18333308 | Name on file | Address on file | | | | | | | |
| 14664091 | Name on file | Address on file | | | | | | | |
| 14664091 | Name on file | Address on file | | | | | | | |
| 13205807 | Name on file | Address on file | | | | | | | |
| 13591667 | Name on file | Address on file | | | | | | | |
| 14554270 | Name on file | Address on file | | | | | | | |
| 14085190 | Name on file | Address on file | | | | | | | |
| 16847933 | Name on file | Address on file | | | | | | | |
| 14365327 | Name on file | Address on file | | | | | | | |
| 13289645 | Name on file | Address on file | | | | | | | |
| 13289645 | Name on file | Address on file | | | | | | | |
| 13559490 | Name on file | Address on file | | | | | | | |
| 14660799 | Name on file | Address on file | | | | | | | |
| 13563260 | Name on file | Address on file | | | | | | | |
| 13154767 | Name on file | Address on file | | | | | | | |
| 13400481 | Name on file | Address on file | | | | | | | |
| 13592980 | Name on file | Address on file | | | | | | | |
| 13907574 | Name on file | Address on file | | | | | | | |
| 18335015 | Name on file | Address on file | | | | | | | |
| 13606425 | Name on file | Address on file | | | | | | | |
| 18947236 | Name on file | Address on file | | | | | | | |
| 19016450 | Name on file | Address on file | | | | | | | |
| 13925121 | Name on file | Address on file | | | | | | | |
| 13243684 | Name on file | Address on file | | | | | | | |
| 14290455 | Name on file | Address on file | | | | | | | |
| 14245550 | Name on file | Address on file | | | | | | | |
| 14667078 | Name on file | Address on file | | | | | | | |
| 14633782 | Name on file | Address on file | | | | | | | |
| 14100805 | Name on file | Address on file | | | | | | | |
| 14053116 | Name on file | Address on file | | | | | | | |
| 13474677 | Name on file | Address on file | | | | | | | |
| 14119192 | Name on file | Address on file | | | | | | | |
| 13334932 | Name on file | Address on file | | | | | | | |
| 18946452 | Name on file | Address on file | | | | | | | |
| 18937352 | Name on file | Address on file | | | | | | | |
| 18333590 | Name on file | Address on file | | | | | | | |
| 13405491 | Name on file | Address on file | | | | | | | |
| 20623223 | Name on file | Address on file | | | | | | | |
| 18268596 | Name on file | Address on file | | | | | | | |
| 13706548 | Name on file | Address on file | | | | | | | |
| 15382454 | Name on file | Address on file | | | | | | | |
| 13942060 | Name on file | Address on file | | | | | | | |
| 13407503 | Name on file | Address on file | | | | | | | |
| 20623275 | Name on file | Address on file | | | | | | | |
| 20623274 | Name on file | Address on file | | | | | | | |
| 14553940 | Name on file | Address on file | | | | | | | |
| 13847830 | Name on file | Address on file | | | | | | | |
| 14596557 | Name on file | Address on file | | | | | | | |
| 14596557 | Name on file | Address on file | | | | | | | |
| 19028549 | Name on file | Address on file | | | | | | | |
| 18251344 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19176369 | Name on file | Address on file | | | | | | | |
| 18976249 | Name on file | Address on file | | | | | | | |
| 13631463 | Name on file | Address on file | | | | | | | |
| 14129911 | Name on file | Address on file | | | | | | | |
| 14305290 | Name on file | Address on file | | | | | | | |
| 13319696 | Name on file | Address on file | | | | | | | |
| 13148260 | Name on file | Address on file | | | | | | | |
| 13499390 | Name on file | Address on file | | | | | | | |
| 18984480 | Name on file | Address on file | | | | | | | |
| 13863591 | Name on file | Address on file | | | | | | | |
| 13648052 | Name on file | Address on file | | | | | | | |
| 14599201 | Name on file | Address on file | | | | | | | |
| 13413919 | Name on file | Address on file | | | | | | | |
| 14611857 | Name on file | Address on file | | | | | | | |
| 16849610 | Name on file | Address on file | | | | | | | |
| 19018942 | Name on file | Address on file | | | | | | | |
| 18339223 | Name on file | Address on file | | | | | | | |
| 14599542 | Name on file | Address on file | | | | | | | |
| 13195878 | Name on file | Address on file | | | | | | | |
| 19027435 | Name on file | Address on file | | | | | | | |
| 18981194 | Name on file | Address on file | | | | | | | |
| 13220814 | Name on file | Address on file | | | | | | | |
| 18243991 | Name on file | Address on file | | | | | | | |
| 22103297 | Name on file | Address on file | | | | | | | |
| 16867708 | Name on file | Address on file | | | | | | | |
| 13616801 | Name on file | Address on file | | | | | | | |
| 14404635 | Name on file | Address on file | | | | | | | |
| 14553243 | Name on file | Address on file | | | | | | | |
| 13593451 | Name on file | Address on file | | | | | | | |
| 14652641 | Name on file | Address on file | | | | | | | |
| 14136073 | Name on file | Address on file | | | | | | | |
| 18288152 | Name on file | Address on file | | | | | | | |
| 14111092 | Name on file | Address on file | | | | | | | |
| 13665116 | Name on file | Address on file | | | | | | | |
| 14308186 | Name on file | Address on file | | | | | | | |
| 19022675 | Name on file | Address on file | | | | | | | |
| 14630162 | Name on file | Address on file | | | | | | | |
| 13950466 | Name on file | Address on file | | | | | | | |
| 13631575 | Name on file | Address on file | | | | | | | |
| 14545036 | Name on file | Address on file | | | | | | | |
| 15386981 | Name on file | Address on file | | | | | | | |
| 13923717 | Name on file | Address on file | | | | | | | |
| 13531157 | Name on file | Address on file | | | | | | | |
| 18289407 | Name on file | Address on file | | | | | | | |
| 14416778 | Name on file | Address on file | | | | | | | |
| 14583250 | Name on file | Address on file | | | | | | | |
| 18245871 | Name on file | Address on file | | | | | | | |
| 19001431 | Name on file | Address on file | | | | | | | |
| 18998129 | Name on file | Address on file | | | | | | | |
| 18998241 | Name on file | Address on file | | | | | | | |
| 18257749 | Name on file | Address on file | | | | | | | |
| 18253183 | Name on file | Address on file | | | | | | | |
| 18264560 | Name on file | Address on file | | | | | | | |
| 18304866 | Name on file | Address on file | | | | | | | |
| 18298103 | Name on file | Address on file | | | | | | | |
| 20817539 | Name on file | Address on file | | | | | | | |
| 18263732 | Name on file | Address on file | | | | | | | |
| 18259821 | Name on file | Address on file | | | | | | | |
| 18976273 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14559449 | Name on file | Address on file | | | | | | | |
| 14559449 | Name on file | Address on file | | | | | | | |
| 18296076 | Name on file | Address on file | | | | | | | |
| 13577216 | Name on file | Address on file | | | | | | | |
| 16851347 | Name on file | Address on file | | | | | | | |
| 14118788 | Name on file | Address on file | | | | | | | |
| 13655169 | Name on file | Address on file | | | | | | | |
| 13409963 | Name on file | Address on file | | | | | | | |
| 13604201 | Name on file | Address on file | | | | | | | |
| 14149496 | Name on file | Address on file | | | | | | | |
| 14252083 | Name on file | Address on file | | | | | | | |
| 13781017 | Name on file | Address on file | | | | | | | |
| 13253888 | Name on file | Address on file | | | | | | | |
| 13666863 | Name on file | Address on file | | | | | | | |
| 13448752 | Name on file | Address on file | | | | | | | |
| 13429884 | Name on file | Address on file | | | | | | | |
| 13697492 | Name on file | Address on file | | | | | | | |
| 13516681 | Name on file | Address on file | | | | | | | |
| 13312533 | Name on file | Address on file | | | | | | | |
| 14652021 | Name on file | Address on file | | | | | | | |
| 13409764 | Name on file | Address on file | | | | | | | |
| 13707572 | Name on file | Address on file | | | | | | | |
| 18502481 | Name on file | Address on file | | | | | | | |
| 18985766 | Name on file | Address on file | | | | | | | |
| 19006055 | Name on file | Address on file | | | | | | | |
| 14253885 | Name on file | Address on file | | | | | | | |
| 13430675 | Name on file | Address on file | | | | | | | |
| 13938398 | Name on file | Address on file | | | | | | | |
| 13713752 | Name on file | Address on file | | | | | | | |
| 13592712 | Name on file | Address on file | | | | | | | |
| 18252598 | Name on file | Address on file | | | | | | | |
| 13854069 | Name on file | Address on file | | | | | | | |
| 13968043 | Name on file | Address on file | | | | | | | |
| 19007756 | Name on file | Address on file | | | | | | | |
| 18977973 | Name on file | Address on file | | | | | | | |
| 18997810 | Name on file | Address on file | | | | | | | |
| 18936725 | Name on file | Address on file | | | | | | | |
| 14647605 | Name on file | Address on file | | | | | | | |
| 14063845 | Name on file | Address on file | | | | | | | |
| 13990777 | Name on file | Address on file | | | | | | | |
| 13486102 | Name on file | Address on file | | | | | | | |
| 14635311 | Name on file | Address on file | | | | | | | |
| 14635311 | Name on file | Address on file | | | | | | | |
| 13335014 | Name on file | Address on file | | | | | | | |
| 13185040 | Name on file | Address on file | | | | | | | |
| 14129450 | Name on file | Address on file | | | | | | | |
| 14052313 | Name on file | Address on file | | | | | | | |
| 13737021 | Name on file | Address on file | | | | | | | |
| 18979785 | Name on file | Address on file | | | | | | | |
| 13138948 | Name on file | Address on file | | | | | | | |
| 13278656 | Name on file | Address on file | | | | | | | |
| 13296255 | Name on file | Address on file | | | | | | | |
| 13529154 | Name on file | Address on file | | | | | | | |
| 13628297 | Name on file | Address on file | | | | | | | |
| 13259474 | Name on file | Address on file | | | | | | | |
| 14003493 | Name on file | Address on file | | | | | | | |
| 13709242 | Name on file | Address on file | | | | | | | |
| 18949230 | Name on file | Address on file | | | | | | | |
| 13776118 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14035460 | Name on file | Address on file | | | | | | | |
| 18976815 | Name on file | Address on file | | | | | | | |
| 13813832 | Name on file | Address on file | | | | | | | |
| 18983999 | Name on file | Address on file | | | | | | | |
| 14192142 | Name on file | Address on file | | | | | | | |
| 14602872 | Name on file | Address on file | | | | | | | |
| 14602872 | Name on file | Address on file | | | | | | | |
| 14153743 | Name on file | Address on file | | | | | | | |
| 18272352 | Name on file | Address on file | | | | | | | |
| 18964343 | Name on file | Address on file | | | | | | | |
| 14363618 | Name on file | Address on file | | | | | | | |
| 18968536 | Name on file | Address on file | | | | | | | |
| 18265343 | Name on file | Address on file | | | | | | | |
| 18968226 | Name on file | Address on file | | | | | | | |
| 18999010 | Name on file | Address on file | | | | | | | |
| 14669887 | Name on file | Address on file | | | | | | | |
| 13969817 | Name on file | Address on file | | | | | | | |
| 13751041 | Name on file | Address on file | | | | | | | |
| 18293593 | Name on file | Address on file | | | | | | | |
| 14619354 | Name on file | Address on file | | | | | | | |
| 14619354 | Name on file | Address on file | | | | | | | |
| 19000976 | Name on file | Address on file | | | | | | | |
| 18339062 | Name on file | Address on file | | | | | | | |
| 14416707 | Name on file | Address on file | | | | | | | |
| 13773368 | Name on file | Address on file | | | | | | | |
| 12120476 | Name on file | Address on file | | | | | | | |
| 19008433 | Name on file | Address on file | | | | | | | |
| 14408865 | Name on file | Address on file | | | | | | | |
| 18986742 | Name on file | Address on file | | | | | | | |
| 13645590 | Name on file | Address on file | | | | | | | |
| 18978434 | Name on file | Address on file | | | | | | | |
| 18981985 | Name on file | Address on file | | | | | | | |
| 18274142 | Name on file | Address on file | | | | | | | |
| 18301636 | Name on file | Address on file | | | | | | | |
| 18301621 | Name on file | Address on file | | | | | | | |
| 18245946 | Name on file | Address on file | | | | | | | |
| 18948593 | Name on file | Address on file | | | | | | | |
| 18275609 | Name on file | Address on file | | | | | | | |
| 13167274 | Name on file | Address on file | | | | | | | |
| 13697180 | Name on file | Address on file | | | | | | | |
| 15410737 | Name on file | Address on file | | | | | | | |
| 13677219 | Name on file | Address on file | | | | | | | |
| 15379308 | Name on file | Address on file | | | | | | | |
| 15409546 | Name on file | Address on file | | | | | | | |
| 13871711 | Name on file | Address on file | | | | | | | |
| 15391452 | Name on file | Address on file | | | | | | | |
| 14213444 | Name on file | Address on file | | | | | | | |
| 14619332 | Name on file | Address on file | | | | | | | |
| 14648830 | Name on file | Address on file | | | | | | | |
| 15410467 | Name on file | Address on file | | | | | | | |
| 14682611 | Name on file | Address on file | | | | | | | |
| 13877907 | Name on file | Address on file | | | | | | | |
| 15412358 | Name on file | Address on file | | | | | | | |
| 13610600 | Name on file | Address on file | | | | | | | |
| 15370424 | Name on file | Address on file | | | | | | | |
| 15409351 | Name on file | Address on file | | | | | | | |
| 13728723 | Name on file | Address on file | | | | | | | |
| 14103025 | Name on file | Address on file | | | | | | | |
| 15402831 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18276470 | Name on file | Address on file | | | | | | | |
| 13221565 | Name on file | Address on file | | | | | | | |
| 14585469 | Name on file | Address on file | | | | | | | |
| 14656244 | Name on file | Address on file | | | | | | | |
| 14656244 | Name on file | Address on file | | | | | | | |
| 13324422 | Name on file | Address on file | | | | | | | |
| 14617051 | Name on file | Address on file | | | | | | | |
| 13249822 | Name on file | Address on file | | | | | | | |
| 14266290 | Name on file | Address on file | | | | | | | |
| 14000983 | Name on file | Address on file | | | | | | | |
| 19018400 | Name on file | Address on file | | | | | | | |
| 22283247 | Name on file | Address on file | | | | | | | |
| 18952634 | Name on file | Address on file | | | | | | | |
| 18252229 | Name on file | Address on file | | | | | | | |
| 14256794 | Name on file | Address on file | | | | | | | |
| 14515175 | Name on file | Address on file | | | | | | | |
| 13513324 | Name on file | Address on file | | | | | | | |
| 18238787 | Name on file | Address on file | | | | | | | |
| 18251994 | Name on file | Address on file | | | | | | | |
| 18239081 | Name on file | Address on file | | | | | | | |
| 14125995 | Name on file | Address on file | | | | | | | |
| 13287942 | Name on file | Address on file | | | | | | | |
| 13868339 | Name on file | Address on file | | | | | | | |
| 14171836 | Name on file | Address on file | | | | | | | |
| 16860394 | Name on file | Address on file | | | | | | | |
| 13672156 | Name on file | Address on file | | | | | | | |
| 13515284 | Name on file | Address on file | | | | | | | |
| 16867448 | Name on file | Address on file | | | | | | | |
| 18283048 | Name on file | Address on file | | | | | | | |
| 18245334 | Name on file | Address on file | | | | | | | |
| 14552586 | Name on file | Address on file | | | | | | | |
| 13949718 | Name on file | Address on file | | | | | | | |
| 14320919 | Name on file | Address on file | | | | | | | |
| 18248701 | Name on file | Address on file | | | | | | | |
| 19003223 | Name on file | Address on file | | | | | | | |
| 14594919 | Name on file | Address on file | | | | | | | |
| 18249231 | Name on file | Address on file | | | | | | | |
| 18317722 | Name on file | Address on file | | | | | | | |
| 22145369 | Name on file | Address on file | | | | | | | |
| 15384672 | Name on file | Address on file | | | | | | | |
| 18296249 | Name on file | Address on file | | | | | | | |
| 18279620 | Name on file | Address on file | | | | | | | |
| 19025307 | Name on file | Address on file | | | | | | | |
| 19025306 | Name on file | Address on file | | | | | | | |
| 22120367 | Name on file | Address on file | | | | | | | |
| 16865933 | Name on file | Address on file | | | | | | | |
| 18936831 | Name on file | Address on file | | | | | | | |
| 19027749 | Name on file | Address on file | | | | | | | |
| 18959127 | Name on file | Address on file | | | | | | | |
| 13241992 | Name on file | Address on file | | | | | | | |
| 13365550 | Name on file | Address on file | | | | | | | |
| 13820191 | Name on file | Address on file | | | | | | | |
| 13611377 | Name on file | Address on file | | | | | | | |
| 13760901 | Name on file | Address on file | | | | | | | |
| 18245828 | Name on file | Address on file | | | | | | | |
| 13875267 | Name on file | Address on file | | | | | | | |
| 13921579 | Name on file | Address on file | | | | | | | |
| 18955933 | Name on file | Address on file | | | | | | | |
| 13631862 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16863328 | Name on file | Address on file | | | | | | | |
| 14120216 | Name on file | Address on file | | | | | | | |
| 14440813 | Name on file | Address on file | | | | | | | |
| 13354061 | Name on file | Address on file | | | | | | | |
| 19004228 | Name on file | Address on file | | | | | | | |
| 13594087 | Name on file | Address on file | | | | | | | |
| 13854709 | Name on file | Address on file | | | | | | | |
| 14676798 | Name on file | Address on file | | | | | | | |
| 18289336 | Name on file | Address on file | | | | | | | |
| 14035296 | Name on file | Address on file | | | | | | | |
| 18277196 | Name on file | Address on file | | | | | | | |
| 14331933 | Name on file | Address on file | | | | | | | |
| 18991942 | Name on file | Address on file | | | | | | | |
| 14606334 | Name on file | Address on file | | | | | | | |
| 14606334 | Name on file | Address on file | | | | | | | |
| 14207095 | Name on file | Address on file | | | | | | | |
| 14656017 | Name on file | Address on file | | | | | | | |
| 13917393 | Name on file | Address on file | | | | | | | |
| 13274001 | Name on file | Address on file | | | | | | | |
| 14088135 | Name on file | Address on file | | | | | | | |
| 14429089 | Name on file | Address on file | | | | | | | |
| 18999749 | Name on file | Address on file | | | | | | | |
| 19025329 | Name on file | Address on file | | | | | | | |
| 19025328 | Name on file | Address on file | | | | | | | |
| 18320020 | Name on file | Address on file | | | | | | | |
| 14078643 | Name on file | Address on file | | | | | | | |
| 16847874 | Name on file | Address on file | | | | | | | |
| 14622431 | Name on file | Address on file | | | | | | | |
| 14622431 | Name on file | Address on file | | | | | | | |
| 18308869 | Name on file | Address on file | | | | | | | |
| 18980680 | Name on file | Address on file | | | | | | | |
| 13381874 | Name on file | Address on file | | | | | | | |
| 18327983 | Name on file | Address on file | | | | | | | |
| 19026659 | Name on file | Address on file | | | | | | | |
| 19008273 | Name on file | Address on file | | | | | | | |
| 19033879 | Name on file | Address on file | | | | | | | |
| 13263544 | Name on file | Address on file | | | | | | | |
| 14181436 | Name on file | Address on file | | | | | | | |
| 14434843 | Name on file | Address on file | | | | | | | |
| 13792717 | Name on file | Address on file | | | | | | | |
| 19176371 | Name on file | Address on file | | | | | | | |
| 19021673 | Name on file | Address on file | | | | | | | |
| 14665317 | Name on file | Address on file | | | | | | | |
| 13573516 | Name on file | Address on file | | | | | | | |
| 18272746 | Name on file | Address on file | | | | | | | |
| 19018353 | Name on file | Address on file | | | | | | | |
| 18327310 | Name on file | Address on file | | | | | | | |
| 13322215 | Name on file | Address on file | | | | | | | |
| 20654491 | Name on file | Address on file | | | | | | | |
| 20654490 | Name on file | Address on file | | | | | | | |
| 18288009 | Name on file | Address on file | | | | | | | |
| 19007536 | Name on file | Address on file | | | | | | | |
| 13192639 | Name on file | Address on file | | | | | | | |
| 14129897 | Name on file | Address on file | | | | | | | |
| 13787704 | Name on file | Address on file | | | | | | | |
| 13198595 | Name on file | Address on file | | | | | | | |
| 14270794 | Name on file | Address on file | | | | | | | |
| 14270794 | Name on file | Address on file | | | | | | | |
| 14024269 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14627792 | Name on file | Address on file | | | | | | | |
| 13870581 | Name on file | Address on file | | | | | | | |
| 13148272 | Name on file | Address on file | | | | | | | |
| 18312430 | Name on file | Address on file | | | | | | | |
| 13937495 | Name on file | Address on file | | | | | | | |
| 13706762 | Name on file | Address on file | | | | | | | |
| 19020407 | Name on file | Address on file | | | | | | | |
| 13824674 | Name on file | Address on file | | | | | | | |
| 13505209 | Name on file | Address on file | | | | | | | |
| 18968821 | Name on file | Address on file | | | | | | | |
| 14621748 | Name on file | Address on file | | | | | | | |
| 14684433 | Name on file | Address on file | | | | | | | |
| 15385928 | Name on file | Address on file | | | | | | | |
| 15410990 | Name on file | Address on file | | | | | | | |
| 13340626 | Name on file | Address on file | | | | | | | |
| 14680097 | Name on file | Address on file | | | | | | | |
| 14661010 | Name on file | Address on file | | | | | | | |
| 14625879 | Name on file | Address on file | | | | | | | |
| 15409695 | Name on file | Address on file | | | | | | | |
| 14658939 | Name on file | Address on file | | | | | | | |
| 14407808 | Name on file | Address on file | | | | | | | |
| 13926835 | Name on file | Address on file | | | | | | | |
| 14481854 | Name on file | Address on file | | | | | | | |
| 14369335 | Name on file | Address on file | | | | | | | |
| 13854161 | Name on file | Address on file | | | | | | | |
| 13934631 | Name on file | Address on file | | | | | | | |
| 14675917 | Name on file | Address on file | | | | | | | |
| 13927064 | Name on file | Address on file | | | | | | | |
| 13954781 | Name on file | Address on file | | | | | | | |
| 13537392 | Name on file | Address on file | | | | | | | |
| 13973764 | Name on file | Address on file | | | | | | | |
| 14421498 | Name on file | Address on file | | | | | | | |
| 18980059 | Name on file | Address on file | | | | | | | |
| 13524077 | Name on file | Address on file | | | | | | | |
| 22410158 | Name on file | Address on file | | | | | | | |
| 14611701 | Name on file | Address on file | | | | | | | |
| 14611701 | Name on file | Address on file | | | | | | | |
| 13241181 | Name on file | Address on file | | | | | | | |
| 13672545 | Name on file | Address on file | | | | | | | |
| 13767336 | Name on file | Address on file | | | | | | | |
| 13842350 | Name on file | Address on file | | | | | | | |
| 13634681 | Name on file | Address on file | | | | | | | |
| 18280936 | Name on file | Address on file | | | | | | | |
| 13975692 | Name on file | Address on file | | | | | | | |
| 15388307 | Name on file | Address on file | | | | | | | |
| 14639665 | Name on file | Address on file | | | | | | | |
| 15386651 | Name on file | Address on file | | | | | | | |
| 13989046 | Name on file | Address on file | | | | | | | |
| 16862836 | Name on file | Address on file | | | | | | | |
| 13260169 | Name on file | Address on file | | | | | | | |
| 15408873 | Name on file | Address on file | | | | | | | |
| 13502119 | Name on file | Address on file | | | | | | | |
| 19009390 | Name on file | Address on file | | | | | | | |
| 15405279 | Name on file | Address on file | | | | | | | |
| 14210438 | Name on file | Address on file | | | | | | | |
| 14398019 | Name on file | Address on file | | | | | | | |
| 14547558 | Name on file | Address on file | | | | | | | |
| 15386004 | Name on file | Address on file | | | | | | | |
| 13505996 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13185891 | Name on file | Address on file | | | | | | | |
| 14291933 | Name on file | Address on file | | | | | | | |
| 22185490 | Name on file | Address on file | | | | | | | |
| 18947359 | Name on file | Address on file | | | | | | | |
| 13781235 | Name on file | Address on file | | | | | | | |
| 14654864 | Name on file | Address on file | | | | | | | |
| 15392480 | Name on file | Address on file | | | | | | | |
| 18980208 | Name on file | Address on file | | | | | | | |
| 14471355 | Name on file | Address on file | | | | | | | |
| 18953868 | Name on file | Address on file | | | | | | | |
| 18293672 | Name on file | Address on file | | | | | | | |
| 13762614 | Name on file | Address on file | | | | | | | |
| 13367338 | Name on file | Address on file | | | | | | | |
| 14141183 | Name on file | Address on file | | | | | | | |
| 13396927 | Name on file | Address on file | | | | | | | |
| 14604361 | Name on file | Address on file | | | | | | | |
| 14544846 | Name on file | Address on file | | | | | | | |
| 14647631 | Name on file | Address on file | | | | | | | |
| 13286406 | Name on file | Address on file | | | | | | | |
| 13311413 | Name on file | Address on file | | | | | | | |
| 13795301 | Name on file | Address on file | | | | | | | |
| 14657898 | Name on file | Address on file | | | | | | | |
| 14610112 | Name on file | Address on file | | | | | | | |
| 14610320 | Name on file | Address on file | | | | | | | |
| 14612517 | Name on file | Address on file | | | | | | | |
| 14633440 | Name on file | Address on file | | | | | | | |
| 14637012 | Name on file | Address on file | | | | | | | |
| 14674470 | Name on file | Address on file | | | | | | | |
| 14657889 | Name on file | Address on file | | | | | | | |
| 14662382 | Name on file | Address on file | | | | | | | |
| 13767250 | Name on file | Address on file | | | | | | | |
| 13938144 | Name on file | Address on file | | | | | | | |
| 14560614 | Name on file | Address on file | | | | | | | |
| 14659932 | Name on file | Address on file | | | | | | | |
| 14660142 | Name on file | Address on file | | | | | | | |
| 14609201 | Name on file | Address on file | | | | | | | |
| 14606760 | Name on file | Address on file | | | | | | | |
| 14664572 | Name on file | Address on file | | | | | | | |
| 14678293 | Name on file | Address on file | | | | | | | |
| 14604290 | Name on file | Address on file | | | | | | | |
| 14681739 | Name on file | Address on file | | | | | | | |
| 13745680 | Name on file | Address on file | | | | | | | |
| 14675062 | Name on file | Address on file | | | | | | | |
| 14603710 | Name on file | Address on file | | | | | | | |
| 14593845 | Name on file | Address on file | | | | | | | |
| 14617389 | Name on file | Address on file | | | | | | | |
| 14609385 | Name on file | Address on file | | | | | | | |
| 14663113 | Name on file | Address on file | | | | | | | |
| 14625021 | Name on file | Address on file | | | | | | | |
| 14531467 | Name on file | Address on file | | | | | | | |
| 14025615 | Name on file | Address on file | | | | | | | |
| 15410543 | Name on file | Address on file | | | | | | | |
| 14680156 | Name on file | Address on file | | | | | | | |
| 13164237 | Name on file | Address on file | | | | | | | |
| 14644512 | Name on file | Address on file | | | | | | | |
| 13970454 | Name on file | Address on file | | | | | | | |
| 15409445 | Name on file | Address on file | | | | | | | |
| 14608370 | Name on file | Address on file | | | | | | | |
| 14647918 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14045764 | Name on file | Address on file | | | | | | | |
| 14534302 | Name on file | Address on file | | | | | | | |
| 15410617 | Name on file | Address on file | | | | | | | |
| 14618864 | Name on file | Address on file | | | | | | | |
| 14390612 | Name on file | Address on file | | | | | | | |
| 15411092 | Name on file | Address on file | | | | | | | |
| 14669056 | Name on file | Address on file | | | | | | | |
| 14663419 | Name on file | Address on file | | | | | | | |
| 14666310 | Name on file | Address on file | | | | | | | |
| 14668983 | Name on file | Address on file | | | | | | | |
| 14649341 | Name on file | Address on file | | | | | | | |
| 14610456 | Name on file | Address on file | | | | | | | |
| 14655045 | Name on file | Address on file | | | | | | | |
| 14410604 | Name on file | Address on file | | | | | | | |
| 14614045 | Name on file | Address on file | | | | | | | |
| 13648666 | Name on file | Address on file | | | | | | | |
| 14598351 | Name on file | Address on file | | | | | | | |
| 14665523 | Name on file | Address on file | | | | | | | |
| 14635617 | Name on file | Address on file | | | | | | | |
| 14588868 | Name on file | Address on file | | | | | | | |
| 14630781 | Name on file | Address on file | | | | | | | |
| 14632840 | Name on file | Address on file | | | | | | | |
| 14674831 | Name on file | Address on file | | | | | | | |
| 14671091 | Name on file | Address on file | | | | | | | |
| 14283922 | Name on file | Address on file | | | | | | | |
| 14610591 | Name on file | Address on file | | | | | | | |
| 14669748 | Name on file | Address on file | | | | | | | |
| 14618165 | Name on file | Address on file | | | | | | | |
| 14680433 | Name on file | Address on file | | | | | | | |
| 14513890 | Name on file | Address on file | | | | | | | |
| 14608740 | Name on file | Address on file | | | | | | | |
| 14613949 | Name on file | Address on file | | | | | | | |
| 22282803 | Name on file | Address on file | | | | | | | |
| 13271506 | Name on file | Address on file | | | | | | | |
| 13410308 | Name on file | Address on file | | | | | | | |
| 14651186 | Name on file | Address on file | | | | | | | |
| 14643701 | Name on file | Address on file | | | | | | | |
| 14675800 | Name on file | Address on file | | | | | | | |
| 14624574 | Name on file | Address on file | | | | | | | |
| 14599872 | Name on file | Address on file | | | | | | | |
| 14637304 | Name on file | Address on file | | | | | | | |
| 14676273 | Name on file | Address on file | | | | | | | |
| 14611362 | Name on file | Address on file | | | | | | | |
| 14664353 | Name on file | Address on file | | | | | | | |
| 14678185 | Name on file | Address on file | | | | | | | |
| 14598016 | Name on file | Address on file | | | | | | | |
| 14597259 | Name on file | Address on file | | | | | | | |
| 14602054 | Name on file | Address on file | | | | | | | |
| 14603670 | Name on file | Address on file | | | | | | | |
| 14644286 | Name on file | Address on file | | | | | | | |
| 14655038 | Name on file | Address on file | | | | | | | |
| 15409461 | Name on file | Address on file | | | | | | | |
| 14099497 | Name on file | Address on file | | | | | | | |
| 14660253 | Name on file | Address on file | | | | | | | |
| 14007358 | Name on file | Address on file | | | | | | | |
| 13465611 | Name on file | Address on file | | | | | | | |
| 13616613 | Name on file | Address on file | | | | | | | |
| 14561424 | Name on file | Address on file | | | | | | | |
| 14652832 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14672088 | Name on file | Address on file | | | | | | | |
| 14589856 | Name on file | Address on file | | | | | | | |
| 14652141 | Name on file | Address on file | | | | | | | |
| 14584547 | Name on file | Address on file | | | | | | | |
| 14662256 | Name on file | Address on file | | | | | | | |
| 14586036 | Name on file | Address on file | | | | | | | |
| 13389288 | Name on file | Address on file | | | | | | | |
| 14662135 | Name on file | Address on file | | | | | | | |
| 14650795 | Name on file | Address on file | | | | | | | |
| 14658292 | Name on file | Address on file | | | | | | | |
| 14655621 | Name on file | Address on file | | | | | | | |
| 14662799 | Name on file | Address on file | | | | | | | |
| 14640202 | Name on file | Address on file | | | | | | | |
| 14654067 | Name on file | Address on file | | | | | | | |
| 14511676 | Name on file | Address on file | | | | | | | |
| 14297669 | Name on file | Address on file | | | | | | | |
| 13653574 | Name on file | Address on file | | | | | | | |
| 13193654 | Name on file | Address on file | | | | | | | |
| 14645608 | Name on file | Address on file | | | | | | | |
| 14649267 | Name on file | Address on file | | | | | | | |
| 14614426 | Name on file | Address on file | | | | | | | |
| 14604958 | Name on file | Address on file | | | | | | | |
| 14682297 | Name on file | Address on file | | | | | | | |
| 14635717 | Name on file | Address on file | | | | | | | |
| 14609122 | Name on file | Address on file | | | | | | | |
| 14663719 | Name on file | Address on file | | | | | | | |
| 14654456 | Name on file | Address on file | | | | | | | |
| 14602098 | Name on file | Address on file | | | | | | | |
| 14559241 | Name on file | Address on file | | | | | | | |
| 14629587 | Name on file | Address on file | | | | | | | |
| 15409228 | Name on file | Address on file | | | | | | | |
| 13689686 | Name on file | Address on file | | | | | | | |
| 14614594 | Name on file | Address on file | | | | | | | |
| 14616104 | Name on file | Address on file | | | | | | | |
| 14666962 | Name on file | Address on file | | | | | | | |
| 14662453 | Name on file | Address on file | | | | | | | |
| 14598886 | Name on file | Address on file | | | | | | | |
| 14597648 | Name on file | Address on file | | | | | | | |
| 14609508 | Name on file | Address on file | | | | | | | |
| 14098565 | Name on file | Address on file | | | | | | | |
| 14614886 | Name on file | Address on file | | | | | | | |
| 15555768 | Name on file | Address on file | | | | | | | |
| 14558896 | Name on file | Address on file | | | | | | | |
| 14669074 | Name on file | Address on file | | | | | | | |
| 14187501 | Name on file | Address on file | | | | | | | |
| 14441541 | Name on file | Address on file | | | | | | | |
| 14624160 | Name on file | Address on file | | | | | | | |
| 15410731 | Name on file | Address on file | | | | | | | |
| 14582889 | Name on file | Address on file | | | | | | | |
| 14626536 | Name on file | Address on file | | | | | | | |
| 13460894 | Name on file | Address on file | | | | | | | |
| 14591165 | Name on file | Address on file | | | | | | | |
| 13708304 | Name on file | Address on file | | | | | | | |
| 15410750 | Name on file | Address on file | | | | | | | |
| 14654801 | Name on file | Address on file | | | | | | | |
| 14626221 | Name on file | Address on file | | | | | | | |
| 13619294 | Name on file | Address on file | | | | | | | |
| 13376490 | Name on file | Address on file | | | | | | | |
| 14340941 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13866142 | Name on file | Address on file | | | | | | | |
| 14560144 | Name on file | Address on file | | | | | | | |
| 14680719 | Name on file | Address on file | | | | | | | |
| 14680431 | Name on file | Address on file | | | | | | | |
| 13945248 | Name on file | Address on file | | | | | | | |
| 14679020 | Name on file | Address on file | | | | | | | |
| 13190917 | Name on file | Address on file | | | | | | | |
| 13499687 | Name on file | Address on file | | | | | | | |
| 14590577 | Name on file | Address on file | | | | | | | |
| 15408880 | Name on file | Address on file | | | | | | | |
| 13572649 | Name on file | Address on file | | | | | | | |
| 14627651 | Name on file | Address on file | | | | | | | |
| 14664351 | Name on file | Address on file | | | | | | | |
| 13742774 | Name on file | Address on file | | | | | | | |
| 14668536 | Name on file | Address on file | | | | | | | |
| 13355411 | Name on file | Address on file | | | | | | | |
| 15410006 | Name on file | Address on file | | | | | | | |
| 13464459 | Name on file | Address on file | | | | | | | |
| 13940259 | Name on file | Address on file | | | | | | | |
| 14668259 | Name on file | Address on file | | | | | | | |
| 13407288 | Name on file | Address on file | | | | | | | |
| 14624377 | Name on file | Address on file | | | | | | | |
| 14644954 | Name on file | Address on file | | | | | | | |
| 14558055 | Name on file | Address on file | | | | | | | |
| 14645446 | Name on file | Address on file | | | | | | | |
| 13719103 | Name on file | Address on file | | | | | | | |
| 13541404 | Name on file | Address on file | | | | | | | |
| 14617354 | Name on file | Address on file | | | | | | | |
| 14662590 | Name on file | Address on file | | | | | | | |
| 14639482 | Name on file | Address on file | | | | | | | |
| 13742271 | Name on file | Address on file | | | | | | | |
| 14668965 | Name on file | Address on file | | | | | | | |
| 14651395 | Name on file | Address on file | | | | | | | |
| 14628235 | Name on file | Address on file | | | | | | | |
| 14655002 | Name on file | Address on file | | | | | | | |
| 14672931 | Name on file | Address on file | | | | | | | |
| 14611169 | Name on file | Address on file | | | | | | | |
| 14650359 | Name on file | Address on file | | | | | | | |
| 14590026 | Name on file | Address on file | | | | | | | |
| 13420863 | Name on file | Address on file | | | | | | | |
| 13481848 | Name on file | Address on file | | | | | | | |
| 14595387 | Name on file | Address on file | | | | | | | |
| 13950228 | Name on file | Address on file | | | | | | | |
| 14640564 | Name on file | Address on file | | | | | | | |
| 14389921 | Name on file | Address on file | | | | | | | |
| 14633287 | Name on file | Address on file | | | | | | | |
| 14651383 | Name on file | Address on file | | | | | | | |
| 14588343 | Name on file | Address on file | | | | | | | |
| 14033432 | Name on file | Address on file | | | | | | | |
| 13600857 | Name on file | Address on file | | | | | | | |
| 14605780 | Name on file | Address on file | | | | | | | |
| 14677236 | Name on file | Address on file | | | | | | | |
| 14667356 | Name on file | Address on file | | | | | | | |
| 14585428 | Name on file | Address on file | | | | | | | |
| 14627572 | Name on file | Address on file | | | | | | | |
| 14610799 | Name on file | Address on file | | | | | | | |
| 14587622 | Name on file | Address on file | | | | | | | |
| 14615357 | Name on file | Address on file | | | | | | | |
| 14659670 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14591717 | Name on file | Address on file | | | | | | | |
| 13697406 | Name on file | Address on file | | | | | | | |
| 14678042 | Name on file | Address on file | | | | | | | |
| 14684492 | Name on file | Address on file | | | | | | | |
| 14621766 | Name on file | Address on file | | | | | | | |
| 14654380 | Name on file | Address on file | | | | | | | |
| 14584272 | Name on file | Address on file | | | | | | | |
| 13798703 | Name on file | Address on file | | | | | | | |
| 14659699 | Name on file | Address on file | | | | | | | |
| 14585573 | Name on file | Address on file | | | | | | | |
| 14656274 | Name on file | Address on file | | | | | | | |
| 14639063 | Name on file | Address on file | | | | | | | |
| 13338483 | Name on file | Address on file | | | | | | | |
| 13304739 | Name on file | Address on file | | | | | | | |
| 14100892 | Name on file | Address on file | | | | | | | |
| 14675651 | Name on file | Address on file | | | | | | | |
| 14680663 | Name on file | Address on file | | | | | | | |
| 14592141 | Name on file | Address on file | | | | | | | |
| 13963744 | Name on file | Address on file | | | | | | | |
| 14630604 | Name on file | Address on file | | | | | | | |
| 14642620 | Name on file | Address on file | | | | | | | |
| 14149922 | Name on file | Address on file | | | | | | | |
| 14623952 | Name on file | Address on file | | | | | | | |
| 15409697 | Name on file | Address on file | | | | | | | |
| 14381164 | Name on file | Address on file | | | | | | | |
| 13862266 | Name on file | Address on file | | | | | | | |
| 13500500 | Name on file | Address on file | | | | | | | |
| 13369054 | Name on file | Address on file | | | | | | | |
| 15411566 | Name on file | Address on file | | | | | | | |
| 15411099 | Name on file | Address on file | | | | | | | |
| 13992500 | Name on file | Address on file | | | | | | | |
| 13197201 | Name on file | Address on file | | | | | | | |
| 14650051 | Name on file | Address on file | | | | | | | |
| 14146378 | Name on file | Address on file | | | | | | | |
| 15409810 | Name on file | Address on file | | | | | | | |
| 14206261 | Name on file | Address on file | | | | | | | |
| 14658545 | Name on file | Address on file | | | | | | | |
| 13725059 | Name on file | Address on file | | | | | | | |
| 14645388 | Name on file | Address on file | | | | | | | |
| 14677577 | Name on file | Address on file | | | | | | | |
| 14557772 | Name on file | Address on file | | | | | | | |
| 14618729 | Name on file | Address on file | | | | | | | |
| 13509584 | Name on file | Address on file | | | | | | | |
| 13218135 | Name on file | Address on file | | | | | | | |
| 14668347 | Name on file | Address on file | | | | | | | |
| 13892092 | Name on file | Address on file | | | | | | | |
| 15412241 | Name on file | Address on file | | | | | | | |
| 14204684 | Name on file | Address on file | | | | | | | |
| 13918435 | Name on file | Address on file | | | | | | | |
| 14560862 | Name on file | Address on file | | | | | | | |
| 14589223 | Name on file | Address on file | | | | | | | |
| 14616405 | Name on file | Address on file | | | | | | | |
| 13780913 | Name on file | Address on file | | | | | | | |
| 13297046 | Name on file | Address on file | | | | | | | |
| 14025480 | Name on file | Address on file | | | | | | | |
| 13952675 | Name on file | Address on file | | | | | | | |
| 14232944 | Name on file | Address on file | | | | | | | |
| 14659738 | Name on file | Address on file | | | | | | | |
| 14582625 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14232345 | Name on file | Address on file | | | | | | | |
| 14527222 | Name on file | Address on file | | | | | | | |
| 14649160 | Name on file | Address on file | | | | | | | |
| 13424679 | Name on file | Address on file | | | | | | | |
| 14390307 | Name on file | Address on file | | | | | | | |
| 14074254 | Name on file | Address on file | | | | | | | |
| 13206217 | Name on file | Address on file | | | | | | | |
| 13369296 | Name on file | Address on file | | | | | | | |
| 14559382 | Name on file | Address on file | | | | | | | |
| 14588150 | Name on file | Address on file | | | | | | | |
| 14644924 | Name on file | Address on file | | | | | | | |
| 13402867 | Name on file | Address on file | | | | | | | |
| 14580911 | Name on file | Address on file | | | | | | | |
| 13337612 | Name on file | Address on file | | | | | | | |
| 13680197 | Name on file | Address on file | | | | | | | |
| 14590865 | Name on file | Address on file | | | | | | | |
| 14591425 | Name on file | Address on file | | | | | | | |
| 13297102 | Name on file | Address on file | | | | | | | |
| 13388562 | Name on file | Address on file | | | | | | | |
| 19169339 | Name on file | Address on file | | | | | | | |
| 18979796 | Name on file | Address on file | | | | | | | |
| 20632655 | Name on file | Address on file | | | | | | | |
| 13556037 | Name on file | Address on file | | | | | | | |
| 19007483 | Name on file | Address on file | | | | | | | |
| 18959178 | Name on file | Address on file | | | | | | | |
| 13651824 | Name on file | Address on file | | | | | | | |
| 13401088 | Name on file | Address on file | | | | | | | |
| 18976452 | Name on file | Address on file | | | | | | | |
| 13456137 | Name on file | Address on file | | | | | | | |
| 13914802 | Name on file | Address on file | | | | | | | |
| 14068925 | Name on file | Address on file | | | | | | | |
| 14456366 | Name on file | Address on file | | | | | | | |
| 13492862 | Name on file | Address on file | | | | | | | |
| 14427987 | Name on file | Address on file | | | | | | | |
| 13689667 | Name on file | Address on file | | | | | | | |
| 14534252 | Name on file | Address on file | | | | | | | |
| 19169635 | Name on file | Address on file | | | | | | | |
| 18501935 | Name on file | Address on file | | | | | | | |
| 13382997 | Name on file | Address on file | | | | | | | |
| 13802917 | Name on file | Address on file | | | | | | | |
| 13386325 | Name on file | Address on file | | | | | | | |
| 18318589 | Name on file | Address on file | | | | | | | |
| 18237876 | Name on file | Address on file | | | | | | | |
| 18961113 | Name on file | Address on file | | | | | | | |
| 18325463 | Name on file | Address on file | | | | | | | |
| 18333920 | Name on file | Address on file | | | | | | | |
| 20844626 | Name on file | Address on file | | | | | | | |
| 14134102 | Name on file | Address on file | | | | | | | |
| 14136313 | Name on file | Address on file | | | | | | | |
| 13859297 | Name on file | Address on file | | | | | | | |
| 13795803 | Name on file | Address on file | | | | | | | |
| 14675496 | Name on file | Address on file | | | | | | | |
| 18256076 | Name on file | Address on file | | | | | | | |
| 13416200 | Name on file | Address on file | | | | | | | |
| 18971002 | Name on file | Address on file | | | | | | | |
| 14073578 | Name on file | Address on file | | | | | | | |
| 16857513 | Name on file | Address on file | | | | | | | |
| 13470356 | Name on file | Address on file | | | | | | | |
| 19024289 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16857426 | Name on file | Address on file | | | | | | | |
| 18968359 | Name on file | Address on file | | | | | | | |
| 14057360 | Name on file | Address on file | | | | | | | |
| 13291288 | Name on file | Address on file | | | | | | | |
| 13999470 | Name on file | Address on file | | | | | | | |
| 13573616 | Name on file | Address on file | | | | | | | |
| 13601188 | Name on file | Address on file | | | | | | | |
| 13874495 | Name on file | Address on file | | | | | | | |
| 13705802 | Name on file | Address on file | | | | | | | |
| 19027979 | Name on file | Address on file | | | | | | | |
| 14309566 | Name on file | Address on file | | | | | | | |
| 13346447 | Name on file | Address on file | | | | | | | |
| 13805402 | Name on file | Address on file | | | | | | | |
| 14179109 | Name on file | Address on file | | | | | | | |
| 13338973 | Name on file | Address on file | | | | | | | |
| 20822951 | Name on file | Address on file | | | | | | | |
| 13965207 | Name on file | Address on file | | | | | | | |
| 14352143 | Name on file | Address on file | | | | | | | |
| 18981279 | Name on file | Address on file | | | | | | | |
| 14348378 | Name on file | Address on file | | | | | | | |
| 13994449 | Name on file | Address on file | | | | | | | |
| 18331912 | Name on file | Address on file | | | | | | | |
| 14521440 | Name on file | Address on file | | | | | | | |
| 19024593 | Name on file | Address on file | | | | | | | |
| 13992880 | Name on file | Address on file | | | | | | | |
| 13436622 | Name on file | Address on file | | | | | | | |
| 14172075 | Name on file | Address on file | | | | | | | |
| 18303821 | Name on file | Address on file | | | | | | | |
| 18981957 | Name on file | Address on file | | | | | | | |
| 14259027 | Name on file | Address on file | | | | | | | |
| 18325397 | Name on file | Address on file | | | | | | | |
| 16865080 | Name on file | Address on file | | | | | | | |
| 14381307 | Name on file | Address on file | | | | | | | |
| 13471795 | Name on file | Address on file | | | | | | | |
| 18992913 | Name on file | Address on file | | | | | | | |
| 13778043 | Name on file | Address on file | | | | | | | |
| 13792109 | Name on file | Address on file | | | | | | | |
| 13322808 | Name on file | Address on file | | | | | | | |
| 14446399 | Name on file | Address on file | | | | | | | |
| 13202754 | Name on file | Address on file | | | | | | | |
| 14252153 | Name on file | Address on file | | | | | | | |
| 13171790 | Name on file | Address on file | | | | | | | |
| 18962050 | Name on file | Address on file | | | | | | | |
| 18286453 | Name on file | Address on file | | | | | | | |
| 18249240 | Name on file | Address on file | | | | | | | |
| 16850074 | Name on file | Address on file | | | | | | | |
| 13841084 | Name on file | Address on file | | | | | | | |
| 13410132 | Name on file | Address on file | | | | | | | |
| 18305374 | Name on file | Address on file | | | | | | | |
| 14466064 | Name on file | Address on file | | | | | | | |
| 13783551 | Name on file | Address on file | | | | | | | |
| 14074038 | Name on file | Address on file | | | | | | | |
| 13681972 | Name on file | Address on file | | | | | | | |
| 13663367 | Name on file | Address on file | | | | | | | |
| 14603371 | Name on file | Address on file | | | | | | | |
| 13252999 | Name on file | Address on file | | | | | | | |
| 14671270 | Name on file | Address on file | | | | | | | |
| 14559900 | Name on file | Address on file | | | | | | | |
| 13884563 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13181445 | Name on file | Address on file | | | | | | | |
| 13595419 | Name on file | Address on file | | | | | | | |
| 13549850 | Name on file | Address on file | | | | | | | |
| 22144596 | Name on file | Address on file | | | | | | | |
| 13186271 | Name on file | Address on file | | | | | | | |
| 14489167 | Name on file | Address on file | | | | | | | |
| 13190109 | Name on file | Address on file | | | | | | | |
| 14277187 | Name on file | Address on file | | | | | | | |
| 13482135 | Name on file | Address on file | | | | | | | |
| 13299381 | Name on file | Address on file | | | | | | | |
| 13279700 | Name on file | Address on file | | | | | | | |
| 13161614 | Name on file | Address on file | | | | | | | |
| 14485444 | Name on file | Address on file | | | | | | | |
| 18291219 | Name on file | Address on file | | | | | | | |
| 13671807 | Name on file | Address on file | | | | | | | |
| 18983991 | Name on file | Address on file | | | | | | | |
| 18262017 | Name on file | Address on file | | | | | | | |
| 13566456 | Name on file | Address on file | | | | | | | |
| 13671036 | Name on file | Address on file | | | | | | | |
| 13349430 | Name on file | Address on file | | | | | | | |
| 14241448 | Name on file | Address on file | | | | | | | |
| 13267783 | Name on file | Address on file | | | | | | | |
| 13466158 | Name on file | Address on file | | | | | | | |
| 13657046 | Name on file | Address on file | | | | | | | |
| 14620860 | Name on file | Address on file | | | | | | | |
| 14631320 | Name on file | Address on file | | | | | | | |
| 14631320 | Name on file | Address on file | | | | | | | |
| 14553571 | Name on file | Address on file | | | | | | | |
| 13990165 | Name on file | Address on file | | | | | | | |
| 14461795 | Name on file | Address on file | | | | | | | |
| 14583601 | Name on file | Address on file | | | | | | | |
| 14588271 | Name on file | Address on file | | | | | | | |
| 13267752 | Name on file | Address on file | | | | | | | |
| 13380545 | Name on file | Address on file | | | | | | | |
| 16852195 | Name on file | Address on file | | | | | | | |
| 14470065 | Name on file | Address on file | | | | | | | |
| 13600762 | Name on file | Address on file | | | | | | | |
| 14279401 | Name on file | Address on file | | | | | | | |
| 13260152 | Name on file | Address on file | | | | | | | |
| 14464780 | Name on file | Address on file | | | | | | | |
| 13864128 | Name on file | Address on file | | | | | | | |
| 16848170 | Name on file | Address on file | | | | | | | |
| 14580579 | Name on file | Address on file | | | | | | | |
| 13411716 | Name on file | Address on file | | | | | | | |
| 13820579 | Name on file | Address on file | | | | | | | |
| 14340028 | Name on file | Address on file | | | | | | | |
| 13446247 | Name on file | Address on file | | | | | | | |
| 13965798 | Name on file | Address on file | | | | | | | |
| 14273838 | Name on file | Address on file | | | | | | | |
| 13563016 | Name on file | Address on file | | | | | | | |
| 13421239 | Name on file | Address on file | | | | | | | |
| 14645632 | Name on file | Address on file | | | | | | | |
| 13504515 | Name on file | Address on file | | | | | | | |
| 14595320 | Name on file | Address on file | | | | | | | |
| 14649051 | Name on file | Address on file | | | | | | | |
| 13327311 | Name on file | Address on file | | | | | | | |
| 13214640 | Name on file | Address on file | | | | | | | |
| 13567863 | Name on file | Address on file | | | | | | | |
| 13919279 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13457435 | Name on file | Address on file | | | | | | | |
| 13656745 | Name on file | Address on file | | | | | | | |
| 13172880 | Name on file | Address on file | | | | | | | |
| 13410691 | Name on file | Address on file | | | | | | | |
| 13955151 | Name on file | Address on file | | | | | | | |
| 13553449 | Name on file | Address on file | | | | | | | |
| 13275623 | Name on file | Address on file | | | | | | | |
| 14429827 | Name on file | Address on file | | | | | | | |
| 13891943 | Name on file | Address on file | | | | | | | |
| 13858857 | Name on file | Address on file | | | | | | | |
| 13211601 | Name on file | Address on file | | | | | | | |
| 13296175 | Name on file | Address on file | | | | | | | |
| 13987121 | Name on file | Address on file | | | | | | | |
| 18337478 | Name on file | Address on file | | | | | | | |
| 13848723 | Name on file | Address on file | | | | | | | |
| 13147157 | Name on file | Address on file | | | | | | | |
| 14103170 | Name on file | Address on file | | | | | | | |
| 13257941 | Name on file | Address on file | | | | | | | |
| 14671911 | Name on file | Address on file | | | | | | | |
| 14545805 | Name on file | Address on file | | | | | | | |
| 13675453 | Name on file | Address on file | | | | | | | |
| 14280224 | Name on file | Address on file | | | | | | | |
| 13809764 | Name on file | Address on file | | | | | | | |
| 13881341 | Name on file | Address on file | | | | | | | |
| 14545639 | Name on file | Address on file | | | | | | | |
| 13951401 | Name on file | Address on file | | | | | | | |
| 18966207 | Name on file | Address on file | | | | | | | |
| 14010162 | Name on file | Address on file | | | | | | | |
| 13873307 | Name on file | Address on file | | | | | | | |
| 13234915 | Name on file | Address on file | | | | | | | |
| 14442708 | Name on file | Address on file | | | | | | | |
| 18947901 | Name on file | Address on file | | | | | | | |
| 14492571 | Name on file | Address on file | | | | | | | |
| 14492571 | Name on file | Address on file | | | | | | | |
| 13205026 | Name on file | Address on file | | | | | | | |
| 14660807 | Name on file | Address on file | | | | | | | |
| 14605002 | Name on file | Address on file | | | | | | | |
| 14559782 | Name on file | Address on file | | | | | | | |
| 14638290 | Name on file | Address on file | | | | | | | |
| 14584420 | Name on file | Address on file | | | | | | | |
| 14685339 | Name on file | Address on file | | | | | | | |
| 13419294 | Name on file | Address on file | | | | | | | |
| 14557762 | Name on file | Address on file | | | | | | | |
| 14617616 | Name on file | Address on file | | | | | | | |
| 15410468 | Name on file | Address on file | | | | | | | |
| 14638739 | Name on file | Address on file | | | | | | | |
| 14559848 | Name on file | Address on file | | | | | | | |
| 14625042 | Name on file | Address on file | | | | | | | |
| 14634716 | Name on file | Address on file | | | | | | | |
| 14606861 | Name on file | Address on file | | | | | | | |
| 14622854 | Name on file | Address on file | | | | | | | |
| 14644708 | Name on file | Address on file | | | | | | | |
| 14665434 | Name on file | Address on file | | | | | | | |
| 14621046 | Name on file | Address on file | | | | | | | |
| 14638117 | Name on file | Address on file | | | | | | | |
| 14601050 | Name on file | Address on file | | | | | | | |
| 13992469 | Name on file | Address on file | | | | | | | |
| 14667563 | Name on file | Address on file | | | | | | | |
| 14635318 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14642595 | Name on file | Address on file | | | | | | | |
| 14601780 | Name on file | Address on file | | | | | | | |
| 14580185 | Name on file | Address on file | | | | | | | |
| 14596856 | Name on file | Address on file | | | | | | | |
| 14582436 | Name on file | Address on file | | | | | | | |
| 14579695 | Name on file | Address on file | | | | | | | |
| 14588709 | Name on file | Address on file | | | | | | | |
| 14633192 | Name on file | Address on file | | | | | | | |
| 14633192 | Name on file | Address on file | | | | | | | |
| 13691208 | Name on file | Address on file | | | | | | | |
| 18998133 | Name on file | Address on file | | | | | | | |
| 14560691 | Name on file | Address on file | | | | | | | |
| 14558817 | Name on file | Address on file | | | | | | | |
| 13404638 | Name on file | Address on file | | | | | | | |
| 14549194 | Name on file | Address on file | | | | | | | |
| 13874531 | Name on file | Address on file | | | | | | | |
| 13928914 | Name on file | Address on file | | | | | | | |
| 13453218 | Name on file | Address on file | | | | | | | |
| 14643215 | Name on file | Address on file | | | | | | | |
| 14012291 | Name on file | Address on file | | | | | | | |
| 14643215 | Name on file | Address on file | | | | | | | |
| 14552610 | Name on file | Address on file | | | | | | | |
| 14339688 | Name on file | Address on file | | | | | | | |
| 14480150 | Name on file | Address on file | | | | | | | |
| 18946194 | Name on file | Address on file | | | | | | | |
| 13576924 | Name on file | Address on file | | | | | | | |
| 19002186 | Name on file | Address on file | | | | | | | |
| 14489599 | Name on file | Address on file | | | | | | | |
| 22182250 | Name on file | Address on file | | | | | | | |
| 13938551 | Name on file | Address on file | | | | | | | |
| 14133904 | Name on file | Address on file | | | | | | | |
| 13731108 | Name on file | Address on file | | | | | | | |
| 13949486 | Name on file | Address on file | | | | | | | |
| 13937706 | Name on file | Address on file | | | | | | | |
| 14263384 | Name on file | Address on file | | | | | | | |
| 13206011 | Name on file | Address on file | | | | | | | |
| 14106356 | Name on file | Address on file | | | | | | | |
| 15379675 | Name on file | Address on file | | | | | | | |
| 15395511 | Name on file | Address on file | | | | | | | |
| 15395410 | Name on file | Address on file | | | | | | | |
| 18246260 | Name on file | Address on file | | | | | | | |
| 13588653 | Name on file | Address on file | | | | | | | |
| 18991562 | Name on file | Address on file | | | | | | | |
| 14583958 | Name on file | Address on file | | | | | | | |
| 18275152 | Name on file | Address on file | | | | | | | |
| 18287216 | Name on file | Address on file | | | | | | | |
| 22425895 | Name on file | Address on file | | | | | | | |
| 13744726 | Name on file | Address on file | | | | | | | |
| 13648053 | Name on file | Address on file | | | | | | | |
| 19017801 | Name on file | Address on file | | | | | | | |
| 22185498 | Name on file | Address on file | | | | | | | |
| 22185497 | Name on file | Address on file | | | | | | | |
| 19022104 | Name on file | Address on file | | | | | | | |
| 14208585 | Name on file | Address on file | | | | | | | |
| 14102751 | Name on file | Address on file | | | | | | | |
| 14553441 | Name on file | Address on file | | | | | | | |
| 13326992 | Name on file | Address on file | | | | | | | |
| 14686946 | Name on file | Address on file | | | | | | | |
| 13472495 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14668817 | Name on file | Address on file | | | | | | | |
| 14652523 | Name on file | Address on file | | | | | | | |
| 13652955 | Name on file | Address on file | | | | | | | |
| 18298188 | Name on file | Address on file | | | | | | | |
| 14623149 | Name on file | Address on file | | | | | | | |
| 18249582 | Name on file | Address on file | | | | | | | |
| 14608186 | Name on file | Address on file | | | | | | | |
| 14622911 | Name on file | Address on file | | | | | | | |
| 13844413 | Name on file | Address on file | | | | | | | |
| 14060708 | Name on file | Address on file | | | | | | | |
| 13551348 | Name on file | Address on file | | | | | | | |
| 13343201 | Name on file | Address on file | | | | | | | |
| 13784477 | Name on file | Address on file | | | | | | | |
| 13635344 | Name on file | Address on file | | | | | | | |
| 13572964 | Name on file | Address on file | | | | | | | |
| 14513251 | Name on file | Address on file | | | | | | | |
| 14236547 | Name on file | Address on file | | | | | | | |
| 13158518 | Name on file | Address on file | | | | | | | |
| 13142949 | Name on file | Address on file | | | | | | | |
| 13593232 | Name on file | Address on file | | | | | | | |
| 19169258 | Name on file | Address on file | | | | | | | |
| 13771279 | Name on file | Address on file | | | | | | | |
| 18339135 | Name on file | Address on file | | | | | | | |
| 13517759 | Name on file | Address on file | | | | | | | |
| 14617332 | Name on file | Address on file | | | | | | | |
| 13704113 | Name on file | Address on file | | | | | | | |
| 18272211 | Name on file | Address on file | | | | | | | |
| 18986818 | Name on file | Address on file | | | | | | | |
| 14656891 | Name on file | Address on file | | | | | | | |
| 16850285 | Name on file | Address on file | | | | | | | |
| 14645871 | Name on file | Address on file | | | | | | | |
| 22191385 | Name on file | Address on file | | | | | | | |
| 13362017 | Name on file | Address on file | | | | | | | |
| 18968174 | Name on file | Address on file | | | | | | | |
| 19009422 | Name on file | Address on file | | | | | | | |
| 18946734 | Name on file | Address on file | | | | | | | |
| 19001518 | Name on file | Address on file | | | | | | | |
| 18242886 | Name on file | Address on file | | | | | | | |
| 18996241 | Name on file | Address on file | | | | | | | |
| 13804671 | Name on file | Address on file | | | | | | | |
| 18272075 | Name on file | Address on file | | | | | | | |
| 14158933 | Name on file | Address on file | | | | | | | |
| 13893004 | Name on file | Address on file | | | | | | | |
| 13655204 | Name on file | Address on file | | | | | | | |
| 14422295 | Name on file | Address on file | | | | | | | |
| 18299227 | Name on file | Address on file | | | | | | | |
| 14636351 | Name on file | Address on file | | | | | | | |
| 13622554 | Name on file | Address on file | | | | | | | |
| 14173873 | Name on file | Address on file | | | | | | | |
| 13851114 | Name on file | Address on file | | | | | | | |
| 19001317 | Name on file | Address on file | | | | | | | |
| 18981277 | Name on file | Address on file | | | | | | | |
| 13305227 | Name on file | Address on file | | | | | | | |
| 13297332 | Name on file | Address on file | | | | | | | |
| 13410491 | Name on file | Address on file | | | | | | | |
| 13692658 | Name on file | Address on file | | | | | | | |
| 14614984 | Name on file | Address on file | | | | | | | |
| 14631035 | Name on file | Address on file | | | | | | | |
| 14625952 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14625952 | Name on file | Address on file | | | | | | | |
| 22185481 | Name on file | Address on file | | | | | | | |
| 22185480 | Name on file | Address on file | | | | | | | |
| 14308698 | Name on file | Address on file | | | | | | | |
| 14015286 | Name on file | Address on file | | | | | | | |
| 18322529 | Name on file | Address on file | | | | | | | |
| 16851670 | Name on file | Address on file | | | | | | | |
| 13565419 | Name on file | Address on file | | | | | | | |
| 13565419 | Name on file | Address on file | | | | | | | |
| 16851785 | Name on file | Address on file | | | | | | | |
| 13278101 | Name on file | Address on file | | | | | | | |
| 18972980 | Name on file | Address on file | | | | | | | |
| 18984893 | Name on file | Address on file | | | | | | | |
| 15368166 | Name on file | Address on file | | | | | | | |
| 13200342 | Name on file | Address on file | | | | | | | |
| 14185218 | Name on file | Address on file | | | | | | | |
| 15410487 | Name on file | Address on file | | | | | | | |
| 13820016 | Name on file | Address on file | | | | | | | |
| 13434771 | Name on file | Address on file | | | | | | | |
| 18326062 | Name on file | Address on file | | | | | | | |
| 19022788 | Name on file | Address on file | | | | | | | |
| 14303548 | Name on file | Address on file | | | | | | | |
| 14358854 | Name on file | Address on file | | | | | | | |
| 14299462 | Name on file | Address on file | | | | | | | |
| 13822904 | Name on file | Address on file | | | | | | | |
| 14413321 | Name on file | Address on file | | | | | | | |
| 13477014 | Name on file | Address on file | | | | | | | |
| 13861549 | Name on file | Address on file | | | | | | | |
| 14266289 | Name on file | Address on file | | | | | | | |
| 14380931 | Name on file | Address on file | | | | | | | |
| 13154682 | Name on file | Address on file | | | | | | | |
| 13154682 | Name on file | Address on file | | | | | | | |
| 14069235 | Name on file | Address on file | | | | | | | |
| 14473159 | Name on file | Address on file | | | | | | | |
| 13547203 | Name on file | Address on file | | | | | | | |
| 13463676 | Name on file | Address on file | | | | | | | |
| 14527603 | Name on file | Address on file | | | | | | | |
| 18308975 | Name on file | Address on file | | | | | | | |
| 13711391 | Name on file | Address on file | | | | | | | |
| 14255423 | Name on file | Address on file | | | | | | | |
| 13222662 | Name on file | Address on file | | | | | | | |
| 18273793 | Name on file | Address on file | | | | | | | |
| 13828662 | Name on file | Address on file | | | | | | | |
| 13720501 | Name on file | Address on file | | | | | | | |
| 14591742 | Name on file | Address on file | | | | | | | |
| 13202736 | Name on file | Address on file | | | | | | | |
| 13485285 | Name on file | Address on file | | | | | | | |
| 14079633 | Name on file | Address on file | | | | | | | |
| 13377135 | Name on file | Address on file | | | | | | | |
| 13784730 | Name on file | Address on file | | | | | | | |
| 13813677 | Name on file | Address on file | | | | | | | |
| 18995998 | Name on file | Address on file | | | | | | | |
| 13819358 | Name on file | Address on file | | | | | | | |
| 14401304 | Name on file | Address on file | | | | | | | |
| 13349601 | Name on file | Address on file | | | | | | | |
| 13305272 | Name on file | Address on file | | | | | | | |
| 14259465 | Name on file | Address on file | | | | | | | |
| 14183713 | Name on file | Address on file | | | | | | | |
| 13202958 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14255096 | Name on file | Address on file | | | | | | | |
| 16867437 | Name on file | Address on file | | | | | | | |
| 14265852 | Name on file | Address on file | | | | | | | |
| 22207500 | Name on file | Address on file | | | | | | | |
| 13298947 | Name on file | Address on file | | | | | | | |
| 13935822 | Name on file | Address on file | | | | | | | |
| 13280610 | Name on file | Address on file | | | | | | | |
| 19008228 | Name on file | Address on file | | | | | | | |
| 14686636 | Name on file | Address on file | | | | | | | |
| 18272488 | Name on file | Address on file | | | | | | | |
| 18955605 | Name on file | Address on file | | | | | | | |
| 13439446 | Name on file | Address on file | | | | | | | |
| 13990103 | Name on file | Address on file | | | | | | | |
| 13819474 | Name on file | Address on file | | | | | | | |
| 13761471 | Name on file | Address on file | | | | | | | |
| 13143122 | Name on file | Address on file | | | | | | | |
| 13549912 | Name on file | Address on file | | | | | | | |
| 13552907 | Name on file | Address on file | | | | | | | |
| 13712191 | Name on file | Address on file | | | | | | | |
| 14551781 | Name on file | Address on file | | | | | | | |
| 13946889 | Name on file | Address on file | | | | | | | |
| 13380770 | Name on file | Address on file | | | | | | | |
| 22194895 | Name on file | Address on file | | | | | | | |
| 22194894 | Name on file | Address on file | | | | | | | |
| 14554320 | Name on file | Address on file | | | | | | | |
| 13482007 | Name on file | Address on file | | | | | | | |
| 18952079 | Name on file | Address on file | | | | | | | |
| 18262309 | Name on file | Address on file | | | | | | | |
| 14486889 | Name on file | Address on file | | | | | | | |
| 14183585 | Name on file | Address on file | | | | | | | |
| 14267637 | Name on file | Address on file | | | | | | | |
| 18327220 | Name on file | Address on file | | | | | | | |
| 13647864 | Name on file | Address on file | | | | | | | |
| 14100955 | Name on file | Address on file | | | | | | | |
| 13812761 | Name on file | Address on file | | | | | | | |
| 14442676 | Name on file | Address on file | | | | | | | |
| 14633252 | Name on file | Address on file | | | | | | | |
| 13665778 | Name on file | Address on file | | | | | | | |
| 18278255 | Name on file | Address on file | | | | | | | |
| 13252596 | Name on file | Address on file | | | | | | | |
| 18267915 | Name on file | Address on file | | | | | | | |
| 14617146 | Name on file | Address on file | | | | | | | |
| 14625825 | Name on file | Address on file | | | | | | | |
| 13303312 | Name on file | Address on file | | | | | | | |
| 14558231 | Name on file | Address on file | | | | | | | |
| 14558231 | Name on file | Address on file | | | | | | | |
| 14597283 | Name on file | Address on file | | | | | | | |
| 14153693 | Name on file | Address on file | | | | | | | |
| 13737159 | Name on file | Address on file | | | | | | | |
| 14470571 | Name on file | Address on file | | | | | | | |
| 18248912 | Name on file | Address on file | | | | | | | |
| 14048440 | Name on file | Address on file | | | | | | | |
| 18977080 | Name on file | Address on file | | | | | | | |
| 18947451 | Name on file | Address on file | | | | | | | |
| 14164173 | Name on file | Address on file | | | | | | | |
| 18968994 | Name on file | Address on file | | | | | | | |
| 14195802 | Name on file | Address on file | | | | | | | |
| 13169784 | Name on file | Address on file | | | | | | | |
| 13181942 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13162585 | Name on file | Address on file | | | | | | | |
| 13299885 | Name on file | Address on file | | | | | | | |
| 20646232 | Name on file | Address on file | | | | | | | |
| 14302838 | Name on file | Address on file | | | | | | | |
| 13649753 | Name on file | Address on file | | | | | | | |
| 13376820 | Name on file | Address on file | | | | | | | |
| 13555680 | Name on file | Address on file | | | | | | | |
| 13642607 | Name on file | Address on file | | | | | | | |
| 13669022 | Name on file | Address on file | | | | | | | |
| 13577265 | Name on file | Address on file | | | | | | | |
| 13858317 | Name on file | Address on file | | | | | | | |
| 14441965 | Name on file | Address on file | | | | | | | |
| 14441965 | Name on file | Address on file | | | | | | | |
| 14094387 | Name on file | Address on file | | | | | | | |
| 13483683 | Name on file | Address on file | | | | | | | |
| 13928536 | Name on file | Address on file | | | | | | | |
| 14654863 | Name on file | Address on file | | | | | | | |
| 15375971 | Name on file | Address on file | | | | | | | |
| 15369513 | Name on file | Address on file | | | | | | | |
| 14447463 | Name on file | Address on file | | | | | | | |
| 14135983 | Name on file | Address on file | | | | | | | |
| 14040834 | Name on file | Address on file | | | | | | | |
| 13743818 | Name on file | Address on file | | | | | | | |
| 13169121 | Name on file | Address on file | | | | | | | |
| 18318381 | Name on file | Address on file | | | | | | | |
| 13858591 | Name on file | Address on file | | | | | | | |
| 13397620 | Name on file | Address on file | | | | | | | |
| 14517284 | Name on file | Address on file | | | | | | | |
| 13853857 | Name on file | Address on file | | | | | | | |
| 13331964 | Name on file | Address on file | | | | | | | |
| 14654754 | Name on file | Address on file | | | | | | | |
| 13270307 | Name on file | Address on file | | | | | | | |
| 13521537 | Name on file | Address on file | | | | | | | |
| 13138176 | Name on file | Address on file | | | | | | | |
| 18966294 | Name on file | Address on file | | | | | | | |
| 15412191 | Name on file | Address on file | | | | | | | |
| 14076020 | Name on file | Address on file | | | | | | | |
| 18997207 | Name on file | Address on file | | | | | | | |
| 13504441 | Name on file | Address on file | | | | | | | |
| 18323105 | Name on file | Address on file | | | | | | | |
| 14323184 | Name on file | Address on file | | | | | | | |
| 13806900 | Name on file | Address on file | | | | | | | |
| 14166461 | Name on file | Address on file | | | | | | | |
| 13786136 | Name on file | Address on file | | | | | | | |
| 14681898 | Name on file | Address on file | | | | | | | |
| 14681898 | Name on file | Address on file | | | | | | | |
| 13192591 | Name on file | Address on file | | | | | | | |
| 15408692 | Name on file | Address on file | | | | | | | |
| 13396013 | Name on file | Address on file | | | | | | | |
| 18307416 | Name on file | Address on file | | | | | | | |
| 13903410 | Name on file | Address on file | | | | | | | |
| 13648328 | Name on file | Address on file | | | | | | | |
| 18266781 | Name on file | Address on file | | | | | | | |
| 13510193 | Name on file | Address on file | | | | | | | |
| 14226623 | Name on file | Address on file | | | | | | | |
| 14040625 | Name on file | Address on file | | | | | | | |
| 14553134 | Name on file | Address on file | | | | | | | |
| 14170877 | Name on file | Address on file | | | | | | | |
| 14105523 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13717006 | Name on file | Address on file | | | | | | | |
| 13304564 | Name on file | Address on file | | | | | | | |
| 14333264 | Name on file | Address on file | | | | | | | |
| 19001654 | Name on file | Address on file | | | | | | | |
| 13749940 | Name on file | Address on file | | | | | | | |
| 18244147 | Name on file | Address on file | | | | | | | |
| 14475837 | Name on file | Address on file | | | | | | | |
| 14119073 | Name on file | Address on file | | | | | | | |
| 13950271 | Name on file | Address on file | | | | | | | |
| 19006609 | Name on file | Address on file | | | | | | | |
| 14028752 | Name on file | Address on file | | | | | | | |
| 14237967 | Name on file | Address on file | | | | | | | |
| 14338209 | Name on file | Address on file | | | | | | | |
| 14293100 | Name on file | Address on file | | | | | | | |
| 13873925 | Name on file | Address on file | | | | | | | |
| 13873925 | Name on file | Address on file | | | | | | | |
| 14164634 | Name on file | Address on file | | | | | | | |
| 13753673 | Name on file | Address on file | | | | | | | |
| 13170870 | Name on file | Address on file | | | | | | | |
| 13879525 | Name on file | Address on file | | | | | | | |
| 13840559 | Name on file | Address on file | | | | | | | |
| 13705641 | Name on file | Address on file | | | | | | | |
| 14132418 | Name on file | Address on file | | | | | | | |
| 13929181 | Name on file | Address on file | | | | | | | |
| 13908494 | Name on file | Address on file | | | | | | | |
| 13959329 | Name on file | Address on file | | | | | | | |
| 13158398 | Name on file | Address on file | | | | | | | |
| 13719334 | Name on file | Address on file | | | | | | | |
| 14352310 | Name on file | Address on file | | | | | | | |
| 14423321 | Name on file | Address on file | | | | | | | |
| 14638586 | Name on file | Address on file | | | | | | | |
| 14638586 | Name on file | Address on file | | | | | | | |
| 13199451 | Name on file | Address on file | | | | | | | |
| 13585172 | Name on file | Address on file | | | | | | | |
| 13678182 | Name on file | Address on file | | | | | | | |
| 18264891 | Name on file | Address on file | | | | | | | |
| 14623064 | Name on file | Address on file | | | | | | | |
| 22421627 | Name on file | Address on file | | | | | | | |
| 14549121 | Name on file | Address on file | | | | | | | |
| 13245903 | Name on file | Address on file | | | | | | | |
| 14421015 | Name on file | Address on file | | | | | | | |
| 14441891 | Name on file | Address on file | | | | | | | |
| 14553368 | Name on file | Address on file | | | | | | | |
| 13774796 | Name on file | Address on file | | | | | | | |
| 14131747 | Name on file | Address on file | | | | | | | |
| 13147672 | Name on file | Address on file | | | | | | | |
| 13967931 | Name on file | Address on file | | | | | | | |
| 13920960 | Name on file | Address on file | | | | | | | |
| 14662065 | Name on file | Address on file | | | | | | | |
| 14364411 | Name on file | Address on file | | | | | | | |
| 18289092 | Name on file | Address on file | | | | | | | |
| 18276425 | Name on file | Address on file | | | | | | | |
| 18968264 | Name on file | Address on file | | | | | | | |
| 16849265 | Name on file | Address on file | | | | | | | |
| 16847795 | Name on file | Address on file | | | | | | | |
| 18296273 | Name on file | Address on file | | | | | | | |
| 13180136 | Name on file | Address on file | | | | | | | |
| 13166722 | Name on file | Address on file | | | | | | | |
| 13145566 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13983941 | Name on file | Address on file | | | | | | | |
| 14238539 | Name on file | Address on file | | | | | | | |
| 14212042 | Name on file | Address on file | | | | | | | |
| 14630603 | Name on file | Address on file | | | | | | | |
| 13464811 | Name on file | Address on file | | | | | | | |
| 13727203 | Name on file | Address on file | | | | | | | |
| 13465942 | Name on file | Address on file | | | | | | | |
| 14459560 | Name on file | Address on file | | | | | | | |
| 13359023 | Name on file | Address on file | | | | | | | |
| 14238792 | Name on file | Address on file | | | | | | | |
| 15404243 | Name on file | Address on file | | | | | | | |
| 13625074 | Name on file | Address on file | | | | | | | |
| 13883690 | Name on file | Address on file | | | | | | | |
| 18970329 | Name on file | Address on file | | | | | | | |
| 13993004 | Name on file | Address on file | | | | | | | |
| 13331267 | Name on file | Address on file | | | | | | | |
| 13295769 | Name on file | Address on file | | | | | | | |
| 14159576 | Name on file | Address on file | | | | | | | |
| 14477034 | Name on file | Address on file | | | | | | | |
| 13471772 | Name on file | Address on file | | | | | | | |
| 14056451 | Name on file | Address on file | | | | | | | |
| 13450982 | Name on file | Address on file | | | | | | | |
| 13789359 | Name on file | Address on file | | | | | | | |
| 13568275 | Name on file | Address on file | | | | | | | |
| 14647098 | Name on file | Address on file | | | | | | | |
| 14084440 | Name on file | Address on file | | | | | | | |
| 14108260 | Name on file | Address on file | | | | | | | |
| 13877281 | Name on file | Address on file | | | | | | | |
| 18950823 | Name on file | Address on file | | | | | | | |
| 13897734 | Name on file | Address on file | | | | | | | |
| 14365280 | Name on file | Address on file | | | | | | | |
| 13895326 | Name on file | Address on file | | | | | | | |
| 18264621 | Name on file | Address on file | | | | | | | |
| 14304723 | Name on file | Address on file | | | | | | | |
| 13426893 | Name on file | Address on file | | | | | | | |
| 18992221 | Name on file | Address on file | | | | | | | |
| 13441394 | Name on file | Address on file | | | | | | | |
| 16849968 | Name on file | Address on file | | | | | | | |
| 13629668 | Name on file | Address on file | | | | | | | |
| 13445755 | Name on file | Address on file | | | | | | | |
| 19027349 | Name on file | Address on file | | | | | | | |
| 13531078 | Name on file | Address on file | | | | | | | |
| 18241994 | Name on file | Address on file | | | | | | | |
| 18311255 | Name on file | Address on file | | | | | | | |
| 13777324 | Name on file | Address on file | | | | | | | |
| 13434512 | Name on file | Address on file | | | | | | | |
| 18312944 | Name on file | Address on file | | | | | | | |
| 14075694 | Name on file | Address on file | | | | | | | |
| 18991286 | Name on file | Address on file | | | | | | | |
| 18317636 | Name on file | Address on file | | | | | | | |
| 18945741 | Name on file | Address on file | | | | | | | |
| 18984430 | Name on file | Address on file | | | | | | | |
| 19023313 | Name on file | Address on file | | | | | | | |
| 14422460 | Name on file | Address on file | | | | | | | |
| 19008818 | Name on file | Address on file | | | | | | | |
| 13811310 | Name on file | Address on file | | | | | | | |
| 13372869 | Name on file | Address on file | | | | | | | |
| 19014782 | Name on file | Address on file | | | | | | | |
| 13939023 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18322099 | Name on file | Address on file | | | | | | | |
| 13075667 | Name on file | Address on file | | | | | | | |
| 13919533 | Name on file | Address on file | | | | | | | |
| 13655669 | Name on file | Address on file | | | | | | | |
| 14088003 | Name on file | Address on file | | | | | | | |
| 14352164 | Name on file | Address on file | | | | | | | |
| 14475275 | Name on file | Address on file | | | | | | | |
| 13588854 | Name on file | Address on file | | | | | | | |
| 14584296 | Name on file | Address on file | | | | | | | |
| 14118804 | Name on file | Address on file | | | | | | | |
| 14217236 | Name on file | Address on file | | | | | | | |
| 13585201 | Name on file | Address on file | | | | | | | |
| 14176165 | Name on file | Address on file | | | | | | | |
| 14001226 | Name on file | Address on file | | | | | | | |
| 13472449 | Name on file | Address on file | | | | | | | |
| 13297613 | Name on file | Address on file | | | | | | | |
| 14674226 | Name on file | Address on file | | | | | | | |
| 19016446 | Name on file | Address on file | | | | | | | |
| 14029858 | Name on file | Address on file | | | | | | | |
| 13880881 | Name on file | Address on file | | | | | | | |
| 16849414 | Name on file | Address on file | | | | | | | |
| 14403396 | Name on file | Address on file | | | | | | | |
| 13940457 | Name on file | Address on file | | | | | | | |
| 18954061 | Name on file | Address on file | | | | | | | |
| 14267799 | Name on file | Address on file | | | | | | | |
| 13444136 | Name on file | Address on file | | | | | | | |
| 13637395 | Name on file | Address on file | | | | | | | |
| 14294199 | Name on file | Address on file | | | | | | | |
| 18989894 | Name on file | Address on file | | | | | | | |
| 13395080 | Name on file | Address on file | | | | | | | |
| 13293958 | Name on file | Address on file | | | | | | | |
| 14448011 | Name on file | Address on file | | | | | | | |
| 14338428 | Name on file | Address on file | | | | | | | |
| 13701195 | Name on file | Address on file | | | | | | | |
| 13910501 | Name on file | Address on file | | | | | | | |
| 14355317 | Name on file | Address on file | | | | | | | |
| 14621894 | Name on file | Address on file | | | | | | | |
| 14658998 | Name on file | Address on file | | | | | | | |
| 14606262 | Name on file | Address on file | | | | | | | |
| 14590818 | Name on file | Address on file | | | | | | | |
| 14671444 | Name on file | Address on file | | | | | | | |
| 14633585 | Name on file | Address on file | | | | | | | |
| 14640660 | Name on file | Address on file | | | | | | | |
| 13939160 | Name on file | Address on file | | | | | | | |
| 18960174 | Name on file | Address on file | | | | | | | |
| 18254940 | Name on file | Address on file | | | | | | | |
| 18965537 | Name on file | Address on file | | | | | | | |
| 18298769 | Name on file | Address on file | | | | | | | |
| 18304186 | Name on file | Address on file | | | | | | | |
| 13499487 | Name on file | Address on file | | | | | | | |
| 13650746 | Name on file | Address on file | | | | | | | |
| 19014545 | Name on file | Address on file | | | | | | | |
| 18291526 | Name on file | Address on file | | | | | | | |
| 14219742 | Name on file | Address on file | | | | | | | |
| 13742746 | Name on file | Address on file | | | | | | | |
| 14127853 | Name on file | Address on file | | | | | | | |
| 14071981 | Name on file | Address on file | | | | | | | |
| 18964572 | Name on file | Address on file | | | | | | | |
| 13929469 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22423506 | Name on file | Address on file | | | | | | | |
| 18956055 | Name on file | Address on file | | | | | | | |
| 13602869 | Name on file | Address on file | | | | | | | |
| 13228353 | Name on file | Address on file | | | | | | | |
| 15389209 | Name on file | Address on file | | | | | | | |
| 13532004 | Name on file | Address on file | | | | | | | |
| 13476869 | Name on file | Address on file | | | | | | | |
| 13588883 | Name on file | Address on file | | | | | | | |
| 13455947 | Name on file | Address on file | | | | | | | |
| 13736849 | Name on file | Address on file | | | | | | | |
| 14168326 | Name on file | Address on file | | | | | | | |
| 19018631 | Name on file | Address on file | | | | | | | |
| 13225014 | Name on file | Address on file | | | | | | | |
| 22426214 | Name on file | Address on file | | | | | | | |
| 18245643 | Name on file | Address on file | | | | | | | |
| 13693569 | Name on file | Address on file | | | | | | | |
| 14630248 | Name on file | Address on file | | | | | | | |
| 13266197 | Name on file | Address on file | | | | | | | |
| 13237916 | Name on file | Address on file | | | | | | | |
| 19018633 | Name on file | Address on file | | | | | | | |
| 14179875 | Name on file | Address on file | | | | | | | |
| 13286008 | Name on file | Address on file | | | | | | | |
| 13601426 | Name on file | Address on file | | | | | | | |
| 18323738 | Name on file | Address on file | | | | | | | |
| 18971886 | Name on file | Address on file | | | | | | | |
| 19022065 | Name on file | Address on file | | | | | | | |
| 13792987 | Name on file | Address on file | | | | | | | |
| 15409885 | Name on file | Address on file | | | | | | | |
| 18302589 | Name on file | Address on file | | | | | | | |
| 13264789 | Name on file | Address on file | | | | | | | |
| 13691625 | Name on file | Address on file | | | | | | | |
| 19016202 | Name on file | Address on file | | | | | | | |
| 13366803 | Name on file | Address on file | | | | | | | |
| 13689472 | Name on file | Address on file | | | | | | | |
| 13248598 | Name on file | Address on file | | | | | | | |
| 18985102 | Name on file | Address on file | | | | | | | |
| 15362109 | Name on file | Address on file | | | | | | | |
| 13518118 | Name on file | Address on file | | | | | | | |
| 13518118 | Name on file | Address on file | | | | | | | |
| 13966708 | Name on file | Address on file | | | | | | | |
| 13445785 | Name on file | Address on file | | | | | | | |
| 13725831 | Name on file | Address on file | | | | | | | |
| 14009071 | Name on file | Address on file | | | | | | | |
| 13151119 | Name on file | Address on file | | | | | | | |
| 14356743 | Name on file | Address on file | | | | | | | |
| 13437271 | Name on file | Address on file | | | | | | | |
| 13364414 | Name on file | Address on file | | | | | | | |
| 14418866 | Name on file | Address on file | | | | | | | |
| 14019382 | Name on file | Address on file | | | | | | | |
| 13469295 | Name on file | Address on file | | | | | | | |
| 13715530 | Name on file | Address on file | | | | | | | |
| 14382988 | Name on file | Address on file | | | | | | | |
| 13697542 | Name on file | Address on file | | | | | | | |
| 13938204 | Name on file | Address on file | | | | | | | |
| 14325666 | Name on file | Address on file | | | | | | | |
| 13712893 | Name on file | Address on file | | | | | | | |
| 13889885 | Name on file | Address on file | | | | | | | |
| 14226130 | Name on file | Address on file | | | | | | | |
| 13991075 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20693058 | Name on file | Address on file | | | | | | | |
| 14395675 | Name on file | Address on file | | | | | | | |
| 13789798 | Name on file | Address on file | | | | | | | |
| 18264804 | Name on file | Address on file | | | | | | | |
| 13538249 | Name on file | Address on file | | | | | | | |
| 13948363 | Name on file | Address on file | | | | | | | |
| 18938577 | Name on file | Address on file | | | | | | | |
| 14273859 | Name on file | Address on file | | | | | | | |
| 19169512 | Name on file | Address on file | | | | | | | |
| 14552100 | Name on file | Address on file | | | | | | | |
| 14067660 | Name on file | Address on file | | | | | | | |
| 18967582 | Name on file | Address on file | | | | | | | |
| 13762938 | Name on file | Address on file | | | | | | | |
| 13762938 | Name on file | Address on file | | | | | | | |
| 13263024 | Name on file | Address on file | | | | | | | |
| 19028366 | Name on file | Address on file | | | | | | | |
| 14203194 | Name on file | Address on file | | | | | | | |
| 13825492 | Name on file | Address on file | | | | | | | |
| 14596447 | Name on file | Address on file | | | | | | | |
| 14550209 | Name on file | Address on file | | | | | | | |
| 13273769 | Name on file | Address on file | | | | | | | |
| 13193826 | Name on file | Address on file | | | | | | | |
| 13331419 | Name on file | Address on file | | | | | | | |
| 13437589 | Name on file | Address on file | | | | | | | |
| 13994874 | Name on file | Address on file | | | | | | | |
| 14504712 | Name on file | Address on file | | | | | | | |
| 14591648 | Name on file | Address on file | | | | | | | |
| 13407446 | Name on file | Address on file | | | | | | | |
| 13687133 | Name on file | Address on file | | | | | | | |
| 18968761 | Name on file | Address on file | | | | | | | |
| 13736799 | Name on file | Address on file | | | | | | | |
| 16855349 | Name on file | Address on file | | | | | | | |
| 14218701 | Name on file | Address on file | | | | | | | |
| 19015195 | Name on file | Address on file | | | | | | | |
| 14542195 | Name on file | Address on file | | | | | | | |
| 13976254 | Name on file | Address on file | | | | | | | |
| 13915717 | Name on file | Address on file | | | | | | | |
| 16851479 | Name on file | Address on file | | | | | | | |
| 18328418 | Name on file | Address on file | | | | | | | |
| 14582541 | Name on file | Address on file | | | | | | | |
| 14582541 | Name on file | Address on file | | | | | | | |
| 22162844 | Name on file | Address on file | | | | | | | |
| 13175961 | Name on file | Address on file | | | | | | | |
| 13645173 | Name on file | Address on file | | | | | | | |
| 13483920 | Name on file | Address on file | | | | | | | |
| 13368032 | Name on file | Address on file | | | | | | | |
| 14281106 | Name on file | Address on file | | | | | | | |
| 14143839 | Name on file | Address on file | | | | | | | |
| 13179221 | Name on file | Address on file | | | | | | | |
| 18272562 | Name on file | Address on file | | | | | | | |
| 14335766 | Name on file | Address on file | | | | | | | |
| 14042694 | Name on file | Address on file | | | | | | | |
| 15399864 | Name on file | Address on file | | | | | | | |
| 14168936 | Name on file | Address on file | | | | | | | |
| 13710646 | Name on file | Address on file | | | | | | | |
| 13275609 | Name on file | Address on file | | | | | | | |
| 14007030 | Name on file | Address on file | | | | | | | |
| 14647630 | Name on file | Address on file | | | | | | | |
| 18274622 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22153376 | Name on file | Address on file | | | | | | | |
| 13818692 | Name on file | Address on file | | | | | | | |
| 16850213 | Name on file | Address on file | | | | | | | |
| 13714294 | Name on file | Address on file | | | | | | | |
| 14684167 | Name on file | Address on file | | | | | | | |
| 14684167 | Name on file | Address on file | | | | | | | |
| 14241948 | Name on file | Address on file | | | | | | | |
| 13526318 | Name on file | Address on file | | | | | | | |
| 13913781 | Name on file | Address on file | | | | | | | |
| 13191001 | Name on file | Address on file | | | | | | | |
| 13709017 | Name on file | Address on file | | | | | | | |
| 13759302 | Name on file | Address on file | | | | | | | |
| 13849019 | Name on file | Address on file | | | | | | | |
| 13903360 | Name on file | Address on file | | | | | | | |
| 14471481 | Name on file | Address on file | | | | | | | |
| 13354708 | Name on file | Address on file | | | | | | | |
| 13359019 | Name on file | Address on file | | | | | | | |
| 14115690 | Name on file | Address on file | | | | | | | |
| 14529314 | Name on file | Address on file | | | | | | | |
| 13831735 | Name on file | Address on file | | | | | | | |
| 13943526 | Name on file | Address on file | | | | | | | |
| 18959293 | Name on file | Address on file | | | | | | | |
| 18238056 | Name on file | Address on file | | | | | | | |
| 13548595 | Name on file | Address on file | | | | | | | |
| 13533641 | Name on file | Address on file | | | | | | | |
| 18254768 | Name on file | Address on file | | | | | | | |
| 13576754 | Name on file | Address on file | | | | | | | |
| 13563184 | Name on file | Address on file | | | | | | | |
| 13613398 | Name on file | Address on file | | | | | | | |
| 14397336 | Name on file | Address on file | | | | | | | |
| 13968227 | Name on file | Address on file | | | | | | | |
| 13568868 | Name on file | Address on file | | | | | | | |
| 13980461 | Name on file | Address on file | | | | | | | |
| 13688225 | Name on file | Address on file | | | | | | | |
| 13148263 | Name on file | Address on file | | | | | | | |
| 18337694 | Name on file | Address on file | | | | | | | |
| 13148105 | Name on file | Address on file | | | | | | | |
| 14637015 | Name on file | Address on file | | | | | | | |
| 14448447 | Name on file | Address on file | | | | | | | |
| 14174519 | Name on file | Address on file | | | | | | | |
| 14124430 | Name on file | Address on file | | | | | | | |
| 15400264 | Name on file | Address on file | | | | | | | |
| 13799566 | Name on file | Address on file | | | | | | | |
| 13138603 | Name on file | Address on file | | | | | | | |
| 13422106 | Name on file | Address on file | | | | | | | |
| 13665374 | Name on file | Address on file | | | | | | | |
| 19007324 | Name on file | Address on file | | | | | | | |
| 14179911 | Name on file | Address on file | | | | | | | |
| 13731576 | Name on file | Address on file | | | | | | | |
| 18260592 | Name on file | Address on file | | | | | | | |
| 13409895 | Name on file | Address on file | | | | | | | |
| 13631147 | Name on file | Address on file | | | | | | | |
| 13262301 | Name on file | Address on file | | | | | | | |
| 18283062 | Name on file | Address on file | | | | | | | |
| 13197454 | Name on file | Address on file | | | | | | | |
| 14143789 | Name on file | Address on file | | | | | | | |
| 18948085 | Name on file | Address on file | | | | | | | |
| 20642870 | Name on file | Address on file | | | | | | | |
| 13575672 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13224046 | Name on file | Address on file | | | | | | | |
| 14072717 | Name on file | Address on file | | | | | | | |
| 18335571 | Name on file | Address on file | | | | | | | |
| 13726625 | Name on file | Address on file | | | | | | | |
| 14210955 | Name on file | Address on file | | | | | | | |
| 14527022 | Name on file | Address on file | | | | | | | |
| 13430915 | Name on file | Address on file | | | | | | | |
| 14037230 | Name on file | Address on file | | | | | | | |
| 13521781 | Name on file | Address on file | | | | | | | |
| 18325229 | Name on file | Address on file | | | | | | | |
| 14180423 | Name on file | Address on file | | | | | | | |
| 14465043 | Name on file | Address on file | | | | | | | |
| 13540909 | Name on file | Address on file | | | | | | | |
| 13851117 | Name on file | Address on file | | | | | | | |
| 16866715 | Name on file | Address on file | | | | | | | |
| 13809770 | Name on file | Address on file | | | | | | | |
| 19000609 | Name on file | Address on file | | | | | | | |
| 14049974 | Name on file | Address on file | | | | | | | |
| 18944585 | Name on file | Address on file | | | | | | | |
| 18955772 | Name on file | Address on file | | | | | | | |
| 13707185 | Name on file | Address on file | | | | | | | |
| 19009014 | Name on file | Address on file | | | | | | | |
| 13773290 | Name on file | Address on file | | | | | | | |
| 13184027 | Name on file | Address on file | | | | | | | |
| 14249394 | Name on file | Address on file | | | | | | | |
| 14295260 | Name on file | Address on file | | | | | | | |
| 13700160 | Name on file | Address on file | | | | | | | |
| 14639411 | Name on file | Address on file | | | | | | | |
| 13835338 | Name on file | Address on file | | | | | | | |
| 13377398 | Name on file | Address on file | | | | | | | |
| 14645824 | Name on file | Address on file | | | | | | | |
| 14645824 | Name on file | Address on file | | | | | | | |
| 13505642 | Name on file | Address on file | | | | | | | |
| 14636771 | Name on file | Address on file | | | | | | | |
| 14032201 | Name on file | Address on file | | | | | | | |
| 13934789 | Name on file | Address on file | | | | | | | |
| 13808131 | Name on file | Address on file | | | | | | | |
| 15555894 | Name on file | Address on file | | | | | | | |
| 13503865 | Name on file | Address on file | | | | | | | |
| 14602566 | Name on file | Address on file | | | | | | | |
| 18283392 | Name on file | Address on file | | | | | | | |
| 18955747 | Name on file | Address on file | | | | | | | |
| 19023409 | Name on file | Address on file | | | | | | | |
| 22145889 | Name on file | Address on file | | | | | | | |
| 22145887 | Name on file | Address on file | | | | | | | |
| 13891024 | Name on file | Address on file | | | | | | | |
| 14551741 | Name on file | Address on file | | | | | | | |
| 18327332 | Name on file | Address on file | | | | | | | |
| 18963350 | Name on file | Address on file | | | | | | | |
| 18955946 | Name on file | Address on file | | | | | | | |
| 19033730 | Name on file | Address on file | | | | | | | |
| 18983152 | Name on file | Address on file | | | | | | | |
| 14166119 | Name on file | Address on file | | | | | | | |
| 13290222 | Name on file | Address on file | | | | | | | |
| 14522361 | Name on file | Address on file | | | | | | | |
| 13666040 | Name on file | Address on file | | | | | | | |
| 18246803 | Name on file | Address on file | | | | | | | |
| 18283654 | Name on file | Address on file | | | | | | | |
| 18275845 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20654492 | Name on file | Address on file | | | | | | | |
| 13330176 | Name on file | Address on file | | | | | | | |
| 13947718 | Name on file | Address on file | | | | | | | |
| 14503084 | Name on file | Address on file | | | | | | | |
| 13154394 | Name on file | Address on file | | | | | | | |
| 13142956 | Name on file | Address on file | | | | | | | |
| 18337349 | Name on file | Address on file | | | | | | | |
| 18979789 | Name on file | Address on file | | | | | | | |
| 19000825 | Name on file | Address on file | | | | | | | |
| 19017557 | Name on file | Address on file | | | | | | | |
| 14116033 | Name on file | Address on file | | | | | | | |
| 14116033 | Name on file | Address on file | | | | | | | |
| 14304700 | Name on file | Address on file | | | | | | | |
| 14160775 | Name on file | Address on file | | | | | | | |
| 18263569 | Name on file | Address on file | | | | | | | |
| 13835007 | Name on file | Address on file | | | | | | | |
| 19176386 | Name on file | Address on file | | | | | | | |
| 14317294 | Name on file | Address on file | | | | | | | |
| 13351251 | Name on file | Address on file | | | | | | | |
| 19002015 | Name on file | Address on file | | | | | | | |
| 14654593 | Name on file | Address on file | | | | | | | |
| 14187223 | Name on file | Address on file | | | | | | | |
| 13915785 | Name on file | Address on file | | | | | | | |
| 13220565 | Name on file | Address on file | | | | | | | |
| 13948675 | Name on file | Address on file | | | | | | | |
| 14499497 | Name on file | Address on file | | | | | | | |
| 14203260 | Name on file | Address on file | | | | | | | |
| 13573358 | Name on file | Address on file | | | | | | | |
| 13384133 | Name on file | Address on file | | | | | | | |
| 13660982 | Name on file | Address on file | | | | | | | |
| 18254495 | Name on file | Address on file | | | | | | | |
| 15411692 | Name on file | Address on file | | | | | | | |
| 18941221 | Name on file | Address on file | | | | | | | |
| 18266946 | Name on file | Address on file | | | | | | | |
| 14684701 | Name on file | Address on file | | | | | | | |
| 14249204 | Name on file | Address on file | | | | | | | |
| 14615174 | Name on file | Address on file | | | | | | | |
| 14675441 | Name on file | Address on file | | | | | | | |
| 14625687 | Name on file | Address on file | | | | | | | |
| 14654927 | Name on file | Address on file | | | | | | | |
| 14685822 | Name on file | Address on file | | | | | | | |
| 14622207 | Name on file | Address on file | | | | | | | |
| 14596033 | Name on file | Address on file | | | | | | | |
| 14601168 | Name on file | Address on file | | | | | | | |
| 13628271 | Name on file | Address on file | | | | | | | |
| 15408768 | Name on file | Address on file | | | | | | | |
| 14672396 | Name on file | Address on file | | | | | | | |
| 13269099 | Name on file | Address on file | | | | | | | |
| 14130923 | Name on file | Address on file | | | | | | | |
| 14652314 | Name on file | Address on file | | | | | | | |
| 13512603 | Name on file | Address on file | | | | | | | |
| 15372057 | Name on file | Address on file | | | | | | | |
| 14658098 | Name on file | Address on file | | | | | | | |
| 14640388 | Name on file | Address on file | | | | | | | |
| 14623539 | Name on file | Address on file | | | | | | | |
| 13713155 | Name on file | Address on file | | | | | | | |
| 14671248 | Name on file | Address on file | | | | | | | |
| 14620511 | Name on file | Address on file | | | | | | | |
| 13402774 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14658838 | Name on file | Address on file | | | | | | | |
| 14648243 | Name on file | Address on file | | | | | | | |
| 14621662 | Name on file | Address on file | | | | | | | |
| 14647513 | Name on file | Address on file | | | | | | | |
| 14678077 | Name on file | Address on file | | | | | | | |
| 14602507 | Name on file | Address on file | | | | | | | |
| 14666410 | Name on file | Address on file | | | | | | | |
| 14592112 | Name on file | Address on file | | | | | | | |
| 14660926 | Name on file | Address on file | | | | | | | |
| 14635908 | Name on file | Address on file | | | | | | | |
| 14580133 | Name on file | Address on file | | | | | | | |
| 14587172 | Name on file | Address on file | | | | | | | |
| 14663060 | Name on file | Address on file | | | | | | | |
| 14641915 | Name on file | Address on file | | | | | | | |
| 14482882 | Name on file | Address on file | | | | | | | |
| 14604580 | Name on file | Address on file | | | | | | | |
| 14586450 | Name on file | Address on file | | | | | | | |
| 14652951 | Name on file | Address on file | | | | | | | |
| 14681103 | Name on file | Address on file | | | | | | | |
| 14674969 | Name on file | Address on file | | | | | | | |
| 14616268 | Name on file | Address on file | | | | | | | |
| 14423590 | Name on file | Address on file | | | | | | | |
| 14517779 | Name on file | Address on file | | | | | | | |
| 14557948 | Name on file | Address on file | | | | | | | |
| 14658101 | Name on file | Address on file | | | | | | | |
| 14599373 | Name on file | Address on file | | | | | | | |
| 13412470 | Name on file | Address on file | | | | | | | |
| 14186445 | Name on file | Address on file | | | | | | | |
| 13310598 | Name on file | Address on file | | | | | | | |
| 14390549 | Name on file | Address on file | | | | | | | |
| 13766273 | Name on file | Address on file | | | | | | | |
| 13175064 | Name on file | Address on file | | | | | | | |
| 14599254 | Name on file | Address on file | | | | | | | |
| 14400726 | Name on file | Address on file | | | | | | | |
| 14468460 | Name on file | Address on file | | | | | | | |
| 13419620 | Name on file | Address on file | | | | | | | |
| 18965037 | Name on file | Address on file | | | | | | | |
| 13394028 | Name on file | Address on file | | | | | | | |
| 19016298 | Name on file | Address on file | | | | | | | |
| 14681453 | Name on file | Address on file | | | | | | | |
| 18308941 | Name on file | Address on file | | | | | | | |
| 13815806 | Name on file | Address on file | | | | | | | |
| 14089494 | Name on file | Address on file | | | | | | | |
| 13446552 | Name on file | Address on file | | | | | | | |
| 13147230 | Name on file | Address on file | | | | | | | |
| 16853341 | Name on file | Address on file | | | | | | | |
| 14632782 | Name on file | Address on file | | | | | | | |
| 14632782 | Name on file | Address on file | | | | | | | |
| 13156783 | Name on file | Address on file | | | | | | | |
| 14179648 | Name on file | Address on file | | | | | | | |
| 13643187 | Name on file | Address on file | | | | | | | |
| 13904711 | Name on file | Address on file | | | | | | | |
| 16858239 | Name on file | Address on file | | | | | | | |
| 14175836 | Name on file | Address on file | | | | | | | |
| 13875092 | Name on file | Address on file | | | | | | | |
| 13929438 | Name on file | Address on file | | | | | | | |
| 14686293 | Name on file | Address on file | | | | | | | |
| 14686293 | Name on file | Address on file | | | | | | | |
| 13577950 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14436209 | Name on file | Address on file | | | | | | | |
| 13689697 | Name on file | Address on file | | | | | | | |
| 18243286 | Name on file | Address on file | | | | | | | |
| 18274552 | Name on file | Address on file | | | | | | | |
| 13817497 | Name on file | Address on file | | | | | | | |
| 14091367 | Name on file | Address on file | | | | | | | |
| 16867525 | Name on file | Address on file | | | | | | | |
| 18965550 | Name on file | Address on file | | | | | | | |
| 20815201 | Name on file | Address on file | | | | | | | |
| 13197656 | Name on file | Address on file | | | | | | | |
| 13857318 | Name on file | Address on file | | | | | | | |
| 14321145 | Name on file | Address on file | | | | | | | |
| 13621581 | Name on file | Address on file | | | | | | | |
| 14211450 | Name on file | Address on file | | | | | | | |
| 14625750 | Name on file | Address on file | | | | | | | |
| 14625750 | Name on file | Address on file | | | | | | | |
| 13325756 | Name on file | Address on file | | | | | | | |
| 13931480 | Name on file | Address on file | | | | | | | |
| 14491096 | Name on file | Address on file | | | | | | | |
| 16862593 | Name on file | Address on file | | | | | | | |
| 13384760 | Name on file | Address on file | | | | | | | |
| 13648616 | Name on file | Address on file | | | | | | | |
| 18277573 | Name on file | Address on file | | | | | | | |
| 19023705 | Name on file | Address on file | | | | | | | |
| 14522759 | Name on file | Address on file | | | | | | | |
| 13565306 | Name on file | Address on file | | | | | | | |
| 13886157 | Name on file | Address on file | | | | | | | |
| 13656304 | Name on file | Address on file | | | | | | | |
| 14548466 | Name on file | Address on file | | | | | | | |
| 14257394 | Name on file | Address on file | | | | | | | |
| 13440517 | Name on file | Address on file | | | | | | | |
| 13299705 | Name on file | Address on file | | | | | | | |
| 13804497 | Name on file | Address on file | | | | | | | |
| 13525619 | Name on file | Address on file | | | | | | | |
| 13965318 | Name on file | Address on file | | | | | | | |
| 13671749 | Name on file | Address on file | | | | | | | |
| 14207442 | Name on file | Address on file | | | | | | | |
| 13320317 | Name on file | Address on file | | | | | | | |
| 19008906 | Name on file | Address on file | | | | | | | |
| 14604910 | Name on file | Address on file | | | | | | | |
| 15372351 | Name on file | Address on file | | | | | | | |
| 14033123 | Name on file | Address on file | | | | | | | |
| 14012738 | Name on file | Address on file | | | | | | | |
| 19033853 | Name on file | Address on file | | | | | | | |
| 14383343 | Name on file | Address on file | | | | | | | |
| 13978539 | Name on file | Address on file | | | | | | | |
| 15363406 | Name on file | Address on file | | | | | | | |
| 15403775 | Name on file | Address on file | | | | | | | |
| 13523528 | Name on file | Address on file | | | | | | | |
| 14408806 | Name on file | Address on file | | | | | | | |
| 18954219 | Name on file | Address on file | | | | | | | |
| 15372515 | Name on file | Address on file | | | | | | | |
| 14151647 | Name on file | Address on file | | | | | | | |
| 14615080 | Name on file | Address on file | | | | | | | |
| 14092674 | Name on file | Address on file | | | | | | | |
| 13525457 | Name on file | Address on file | | | | | | | |
| 14341888 | Name on file | Address on file | | | | | | | |
| 15388373 | Name on file | Address on file | | | | | | | |
| 13377652 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13745917 | Name on file | Address on file | | | | | | | |
| 14625193 | Name on file | Address on file | | | | | | | |
| 13533635 | Name on file | Address on file | | | | | | | |
| 19021827 | Name on file | Address on file | | | | | | | |
| 18980814 | Name on file | Address on file | | | | | | | |
| 13443251 | Name on file | Address on file | | | | | | | |
| 16851532 | Name on file | Address on file | | | | | | | |
| 14186915 | Name on file | Address on file | | | | | | | |
| 14186915 | Name on file | Address on file | | | | | | | |
| 16852335 | Name on file | Address on file | | | | | | | |
| 14678628 | Name on file | Address on file | | | | | | | |
| 14645036 | Name on file | Address on file | | | | | | | |
| 14624495 | Name on file | Address on file | | | | | | | |
| 13454112 | Name on file | Address on file | | | | | | | |
| 13296982 | Name on file | Address on file | | | | | | | |
| 13805386 | Name on file | Address on file | | | | | | | |
| 13805386 | Name on file | Address on file | | | | | | | |
| 13157512 | Name on file | Address on file | | | | | | | |
| 14250792 | Name on file | Address on file | | | | | | | |
| 14681062 | Name on file | Address on file | | | | | | | |
| 22206345 | Name on file | Address on file | | | | | | | |
| 14365195 | Name on file | Address on file | | | | | | | |
| 14068496 | Name on file | Address on file | | | | | | | |
| 14263158 | Name on file | Address on file | | | | | | | |
| 12243720 | Name on file | Address on file | | | | | | | |
| 14682243 | Name on file | Address on file | | | | | | | |
| 20643130 | Name on file | Address on file | | | | | | | |
| 18954703 | Name on file | Address on file | | | | | | | |
| 15398364 | Name on file | Address on file | | | | | | | |
| 13928534 | Name on file | Address on file | | | | | | | |
| 22427352 | Name on file | Address on file | | | | | | | |
| 13854152 | Name on file | Address on file | | | | | | | |
| 16855007 | Name on file | Address on file | | | | | | | |
| 14135276 | Name on file | Address on file | | | | | | | |
| 13247494 | Name on file | Address on file | | | | | | | |
| 13970493 | Name on file | Address on file | | | | | | | |
| 13325972 | Name on file | Address on file | | | | | | | |
| 14176199 | Name on file | Address on file | | | | | | | |
| 22211005 | Name on file | Address on file | | | | | | | |
| 13979158 | Name on file | Address on file | | | | | | | |
| 14141896 | Name on file | Address on file | | | | | | | |
| 14597913 | Name on file | Address on file | | | | | | | |
| 14597913 | Name on file | Address on file | | | | | | | |
| 13617845 | Name on file | Address on file | | | | | | | |
| 13167234 | Name on file | Address on file | | | | | | | |
| 13651037 | Name on file | Address on file | | | | | | | |
| 18999485 | Name on file | Address on file | | | | | | | |
| 13612467 | Name on file | Address on file | | | | | | | |
| 14579725 | Name on file | Address on file | | | | | | | |
| 14556014 | Name on file | Address on file | | | | | | | |
| 14465448 | Name on file | Address on file | | | | | | | |
| 13739961 | Name on file | Address on file | | | | | | | |
| 14611955 | Name on file | Address on file | | | | | | | |
| 14611955 | Name on file | Address on file | | | | | | | |
| 13272327 | Name on file | Address on file | | | | | | | |
| 13860464 | Name on file | Address on file | | | | | | | |
| 13499617 | Name on file | Address on file | | | | | | | |
| 14169566 | Name on file | Address on file | | | | | | | |
| 13233326 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14619182 | Name on file | Address on file | | | | | | | |
| 18969007 | Name on file | Address on file | | | | | | | |
| 13822586 | Name on file | Address on file | | | | | | | |
| 13391667 | Name on file | Address on file | | | | | | | |
| 13552590 | Name on file | Address on file | | | | | | | |
| 14450517 | Name on file | Address on file | | | | | | | |
| 13254234 | Name on file | Address on file | | | | | | | |
| 13495721 | Name on file | Address on file | | | | | | | |
| 14144393 | Name on file | Address on file | | | | | | | |
| 19003645 | Name on file | Address on file | | | | | | | |
| 14634401 | Name on file | Address on file | | | | | | | |
| 18325284 | Name on file | Address on file | | | | | | | |
| 14250396 | Name on file | Address on file | | | | | | | |
| 13780963 | Name on file | Address on file | | | | | | | |
| 13824955 | Name on file | Address on file | | | | | | | |
| 13726948 | Name on file | Address on file | | | | | | | |
| 13200825 | Name on file | Address on file | | | | | | | |
| 13571535 | Name on file | Address on file | | | | | | | |
| 14369548 | Name on file | Address on file | | | | | | | |
| 14045731 | Name on file | Address on file | | | | | | | |
| 18291815 | Name on file | Address on file | | | | | | | |
| 13426772 | Name on file | Address on file | | | | | | | |
| 22211715 | Name on file | Address on file | | | | | | | |
| 13482317 | Name on file | Address on file | | | | | | | |
| 14554435 | Name on file | Address on file | | | | | | | |
| 18242499 | Name on file | Address on file | | | | | | | |
| 14664536 | Name on file | Address on file | | | | | | | |
| 13955869 | Name on file | Address on file | | | | | | | |
| 13556029 | Name on file | Address on file | | | | | | | |
| 14465597 | Name on file | Address on file | | | | | | | |
| 13742000 | Name on file | Address on file | | | | | | | |
| 13777156 | Name on file | Address on file | | | | | | | |
| 14236356 | Name on file | Address on file | | | | | | | |
| 19001380 | Name on file | Address on file | | | | | | | |
| 14686930 | Name on file | Address on file | | | | | | | |
| 14686930 | Name on file | Address on file | | | | | | | |
| 14165517 | Name on file | Address on file | | | | | | | |
| 18996661 | Name on file | Address on file | | | | | | | |
| 14618691 | Name on file | Address on file | | | | | | | |
| 13227323 | Name on file | Address on file | | | | | | | |
| 14020358 | Name on file | Address on file | | | | | | | |
| 13142994 | Name on file | Address on file | | | | | | | |
| 13373176 | Name on file | Address on file | | | | | | | |
| 14599216 | Name on file | Address on file | | | | | | | |
| 13454361 | Name on file | Address on file | | | | | | | |
| 16852638 | Name on file | Address on file | | | | | | | |
| 14597224 | Name on file | Address on file | | | | | | | |
| 13144679 | Name on file | Address on file | | | | | | | |
| 14551586 | Name on file | Address on file | | | | | | | |
| 14125429 | Name on file | Address on file | | | | | | | |
| 22138704 | Name on file | Address on file | | | | | | | |
| 18317389 | Name on file | Address on file | | | | | | | |
| 14026285 | Name on file | Address on file | | | | | | | |
| 18328786 | Name on file | Address on file | | | | | | | |
| 14645921 | Name on file | Address on file | | | | | | | |
| 18999317 | Name on file | Address on file | | | | | | | |
| 18293664 | Name on file | Address on file | | | | | | | |
| 13254906 | Name on file | Address on file | | | | | | | |
| 13547831 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13626559 | Name on file | Address on file | | | | | | | |
| 13143416 | Name on file | Address on file | | | | | | | |
| 14111278 | Name on file | Address on file | | | | | | | |
| 16864615 | Name on file | Address on file | | | | | | | |
| 13988491 | Name on file | Address on file | | | | | | | |
| 15388943 | Name on file | Address on file | | | | | | | |
| 18243414 | Name on file | Address on file | | | | | | | |
| 14185493 | Name on file | Address on file | | | | | | | |
| 13935845 | Name on file | Address on file | | | | | | | |
| 14550709 | Name on file | Address on file | | | | | | | |
| 15409979 | Name on file | Address on file | | | | | | | |
| 14166822 | Name on file | Address on file | | | | | | | |
| 14559572 | Name on file | Address on file | | | | | | | |
| 14559572 | Name on file | Address on file | | | | | | | |
| 13860000 | Name on file | Address on file | | | | | | | |
| 14655790 | Name on file | Address on file | | | | | | | |
| 14655790 | Name on file | Address on file | | | | | | | |
| 14679479 | Name on file | Address on file | | | | | | | |
| 20767065 | Name on file | Address on file | | | | | | | |
| 14401769 | Name on file | Address on file | | | | | | | |
| 14363593 | Name on file | Address on file | | | | | | | |
| 13905666 | Name on file | Address on file | | | | | | | |
| 13375125 | Name on file | Address on file | | | | | | | |
| 13345173 | Name on file | Address on file | | | | | | | |
| 14559235 | Name on file | Address on file | | | | | | | |
| 14185526 | Name on file | Address on file | | | | | | | |
| 13935388 | Name on file | Address on file | | | | | | | |
| 13935388 | Name on file | Address on file | | | | | | | |
| 18254489 | Name on file | Address on file | | | | | | | |
| 14663567 | Name on file | Address on file | | | | | | | |
| 14547904 | Name on file | Address on file | | | | | | | |
| 14168782 | Name on file | Address on file | | | | | | | |
| 14670143 | Name on file | Address on file | | | | | | | |
| 14670143 | Name on file | Address on file | | | | | | | |
| 14324019 | Name on file | Address on file | | | | | | | |
| 13561379 | Name on file | Address on file | | | | | | | |
| 13383762 | Name on file | Address on file | | | | | | | |
| 13875475 | Name on file | Address on file | | | | | | | |
| 13352582 | Name on file | Address on file | | | | | | | |
| 18238753 | Name on file | Address on file | | | | | | | |
| 18242118 | Name on file | Address on file | | | | | | | |
| 14200420 | Name on file | Address on file | | | | | | | |
| 14136000 | Name on file | Address on file | | | | | | | |
| 13807383 | Name on file | Address on file | | | | | | | |
| 13798364 | Name on file | Address on file | | | | | | | |
| 13237993 | Name on file | Address on file | | | | | | | |
| 14417581 | Name on file | Address on file | | | | | | | |
| 18327975 | Name on file | Address on file | | | | | | | |
| 13602661 | Name on file | Address on file | | | | | | | |
| 14277986 | Name on file | Address on file | | | | | | | |
| 13886998 | Name on file | Address on file | | | | | | | |
| 13908914 | Name on file | Address on file | | | | | | | |
| 18324481 | Name on file | Address on file | | | | | | | |
| 13719825 | Name on file | Address on file | | | | | | | |
| 18256811 | Name on file | Address on file | | | | | | | |
| 19002922 | Name on file | Address on file | | | | | | | |
| 18289160 | Name on file | Address on file | | | | | | | |
| 20767246 | Name on file | Address on file | | | | | | | |
| 22156002 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22156001 | Name on file | Address on file | | | | | | | |
| 14134528 | Name on file | Address on file | | | | | | | |
| 13165392 | Name on file | Address on file | | | | | | | |
| 13720488 | Name on file | Address on file | | | | | | | |
| 18964759 | Name on file | Address on file | | | | | | | |
| 14601100 | Name on file | Address on file | | | | | | | |
| 14134791 | Name on file | Address on file | | | | | | | |
| 13474401 | Name on file | Address on file | | | | | | | |
| 13307661 | Name on file | Address on file | | | | | | | |
| 14071971 | Name on file | Address on file | | | | | | | |
| 19020816 | Name on file | Address on file | | | | | | | |
| 14033186 | Name on file | Address on file | | | | | | | |
| 14627781 | Name on file | Address on file | | | | | | | |
| 14627781 | Name on file | Address on file | | | | | | | |
| 14602984 | Name on file | Address on file | | | | | | | |
| 14637597 | Name on file | Address on file | | | | | | | |
| 14213428 | Name on file | Address on file | | | | | | | |
| 18995273 | Name on file | Address on file | | | | | | | |
| 22420672 | Name on file | Address on file | | | | | | | |
| 13637679 | Name on file | Address on file | | | | | | | |
| 13395789 | Name on file | Address on file | | | | | | | |
| 20697487 | Name on file | Address on file | | | | | | | |
| 13421410 | Name on file | Address on file | | | | | | | |
| 14147981 | Name on file | Address on file | | | | | | | |
| 13272833 | Name on file | Address on file | | | | | | | |
| 13577560 | Name on file | Address on file | | | | | | | |
| 14518161 | Name on file | Address on file | | | | | | | |
| 19015928 | Name on file | Address on file | | | | | | | |
| 22206547 | Name on file | Address on file | | | | | | | |
| 13600486 | Name on file | Address on file | | | | | | | |
| 18966701 | Name on file | Address on file | | | | | | | |
| 13716127 | Name on file | Address on file | | | | | | | |
| 14598128 | Name on file | Address on file | | | | | | | |
| 13272774 | Name on file | Address on file | | | | | | | |
| 13963997 | Name on file | Address on file | | | | | | | |
| 14551935 | Name on file | Address on file | | | | | | | |
| 13706060 | Name on file | Address on file | | | | | | | |
| 14550162 | Name on file | Address on file | | | | | | | |
| 13400035 | Name on file | Address on file | | | | | | | |
| 13338596 | Name on file | Address on file | | | | | | | |
| 15389321 | Name on file | Address on file | | | | | | | |
| 18320496 | Name on file | Address on file | | | | | | | |
| 18981380 | Name on file | Address on file | | | | | | | |
| 19004891 | Name on file | Address on file | | | | | | | |
| 14155076 | Name on file | Address on file | | | | | | | |
| 18251112 | Name on file | Address on file | | | | | | | |
| 18324410 | Name on file | Address on file | | | | | | | |
| 13901651 | Name on file | Address on file | | | | | | | |
| 18246310 | Name on file | Address on file | | | | | | | |
| 14132131 | Name on file | Address on file | | | | | | | |
| 14141828 | Name on file | Address on file | | | | | | | |
| 12651393 | Name on file | Address on file | | | | | | | |
| 18307941 | Name on file | Address on file | | | | | | | |
| 18323413 | Name on file | Address on file | | | | | | | |
| 18286890 | Name on file | Address on file | | | | | | | |
| 18296472 | Name on file | Address on file | | | | | | | |
| 18502153 | Name on file | Address on file | | | | | | | |
| 18295157 | Name on file | Address on file | | | | | | | |
| 13874296 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14668959 | Name on file | Address on file | | | | | | | |
| 14668959 | Name on file | Address on file | | | | | | | |
| 18259906 | Name on file | Address on file | | | | | | | |
| 14554898 | Name on file | Address on file | | | | | | | |
| 18338700 | Name on file | Address on file | | | | | | | |
| 15374353 | Name on file | Address on file | | | | | | | |
| 14429969 | Name on file | Address on file | | | | | | | |
| 18952929 | Name on file | Address on file | | | | | | | |
| 13718190 | Name on file | Address on file | | | | | | | |
| 19015391 | Name on file | Address on file | | | | | | | |
| 18947260 | Name on file | Address on file | | | | | | | |
| 14510727 | Name on file | Address on file | | | | | | | |
| 14388152 | Name on file | Address on file | | | | | | | |
| 18269572 | Name on file | Address on file | | | | | | | |
| 19029351 | Name on file | Address on file | | | | | | | |
| 18944923 | Name on file | Address on file | | | | | | | |
| 18997758 | Name on file | Address on file | | | | | | | |
| 18954272 | Name on file | Address on file | | | | | | | |
| 18307871 | Name on file | Address on file | | | | | | | |
| 18952541 | Name on file | Address on file | | | | | | | |
| 18310100 | Name on file | Address on file | | | | | | | |
| 18976229 | Name on file | Address on file | | | | | | | |
| 19018287 | Name on file | Address on file | | | | | | | |
| 18243609 | Name on file | Address on file | | | | | | | |
| 14418068 | Name on file | Address on file | | | | | | | |
| 14644090 | Name on file | Address on file | | | | | | | |
| 13714253 | Name on file | Address on file | | | | | | | |
| 13487499 | Name on file | Address on file | | | | | | | |
| 13193429 | Name on file | Address on file | | | | | | | |
| 14667196 | Name on file | Address on file | | | | | | | |
| 14172182 | Name on file | Address on file | | | | | | | |
| 14446079 | Name on file | Address on file | | | | | | | |
| 13883708 | Name on file | Address on file | | | | | | | |
| 14650532 | Name on file | Address on file | | | | | | | |
| 14650532 | Name on file | Address on file | | | | | | | |
| 13305305 | Name on file | Address on file | | | | | | | |
| 13441416 | Name on file | Address on file | | | | | | | |
| 14428829 | Name on file | Address on file | | | | | | | |
| 14386628 | Name on file | Address on file | | | | | | | |
| 13276256 | Name on file | Address on file | | | | | | | |
| 18965402 | Name on file | Address on file | | | | | | | |
| 18277103 | Name on file | Address on file | | | | | | | |
| 18998902 | Name on file | Address on file | | | | | | | |
| 18967639 | Name on file | Address on file | | | | | | | |
| 18958921 | Name on file | Address on file | | | | | | | |
| 18982502 | Name on file | Address on file | | | | | | | |
| 18962085 | Name on file | Address on file | | | | | | | |
| 19006697 | Name on file | Address on file | | | | | | | |
| 18320652 | Name on file | Address on file | | | | | | | |
| 14436655 | Name on file | Address on file | | | | | | | |
| 13566283 | Name on file | Address on file | | | | | | | |
| 18292804 | Name on file | Address on file | | | | | | | |
| 14091581 | Name on file | Address on file | | | | | | | |
| 13221237 | Name on file | Address on file | | | | | | | |
| 13221237 | Name on file | Address on file | | | | | | | |
| 18942821 | Name on file | Address on file | | | | | | | |
| 20652152 | Name on file | Address on file | | | | | | | |
| 13712651 | Name on file | Address on file | | | | | | | |
| 20799567 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20799566 | Name on file | Address on file | | | | | | | |
| 14065022 | Name on file | Address on file | | | | | | | |
| 14638542 | Name on file | Address on file | | | | | | | |
| 13603505 | Name on file | Address on file | | | | | | | |
| 14648062 | Name on file | Address on file | | | | | | | |
| 13821836 | Name on file | Address on file | | | | | | | |
| 18324823 | Name on file | Address on file | | | | | | | |
| 18998636 | Name on file | Address on file | | | | | | | |
| 14009607 | Name on file | Address on file | | | | | | | |
| 13921296 | Name on file | Address on file | | | | | | | |
| 13531806 | Name on file | Address on file | | | | | | | |
| 14251935 | Name on file | Address on file | | | | | | | |
| 14208642 | Name on file | Address on file | | | | | | | |
| 14356136 | Name on file | Address on file | | | | | | | |
| 18247489 | Name on file | Address on file | | | | | | | |
| 14425150 | Name on file | Address on file | | | | | | | |
| 13422263 | Name on file | Address on file | | | | | | | |
| 14581966 | Name on file | Address on file | | | | | | | |
| 13744144 | Name on file | Address on file | | | | | | | |
| 13294187 | Name on file | Address on file | | | | | | | |
| 13483726 | Name on file | Address on file | | | | | | | |
| 18964073 | Name on file | Address on file | | | | | | | |
| 13184293 | Name on file | Address on file | | | | | | | |
| 18997728 | Name on file | Address on file | | | | | | | |
| 18265405 | Name on file | Address on file | | | | | | | |
| 13615804 | Name on file | Address on file | | | | | | | |
| 16866748 | Name on file | Address on file | | | | | | | |
| 18986977 | Name on file | Address on file | | | | | | | |
| 14627071 | Name on file | Address on file | | | | | | | |
| 13422021 | Name on file | Address on file | | | | | | | |
| 18985306 | Name on file | Address on file | | | | | | | |
| 14259774 | Name on file | Address on file | | | | | | | |
| 14203903 | Name on file | Address on file | | | | | | | |
| 13624317 | Name on file | Address on file | | | | | | | |
| 14294380 | Name on file | Address on file | | | | | | | |
| 14212116 | Name on file | Address on file | | | | | | | |
| 14168080 | Name on file | Address on file | | | | | | | |
| 14161180 | Name on file | Address on file | | | | | | | |
| 14081795 | Name on file | Address on file | | | | | | | |
| 13687815 | Name on file | Address on file | | | | | | | |
| 13933255 | Name on file | Address on file | | | | | | | |
| 13402781 | Name on file | Address on file | | | | | | | |
| 14583782 | Name on file | Address on file | | | | | | | |
| 13677699 | Name on file | Address on file | | | | | | | |
| 13882201 | Name on file | Address on file | | | | | | | |
| 13521464 | Name on file | Address on file | | | | | | | |
| 13378972 | Name on file | Address on file | | | | | | | |
| 14227243 | Name on file | Address on file | | | | | | | |
| 13499020 | Name on file | Address on file | | | | | | | |
| 18271864 | Name on file | Address on file | | | | | | | |
| 13424815 | Name on file | Address on file | | | | | | | |
| 18308188 | Name on file | Address on file | | | | | | | |
| 14004259 | Name on file | Address on file | | | | | | | |
| 14153164 | Name on file | Address on file | | | | | | | |
| 13282321 | Name on file | Address on file | | | | | | | |
| 13973975 | Name on file | Address on file | | | | | | | |
| 14248961 | Name on file | Address on file | | | | | | | |
| 14339743 | Name on file | Address on file | | | | | | | |
| 14176448 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18330938 | Name on file | Address on file | | | | | | | |
| 20807908 | Name on file | Address on file | | | | | | | |
| 18299046 | Name on file | Address on file | | | | | | | |
| 13592243 | Name on file | Address on file | | | | | | | |
| 13415575 | Name on file | Address on file | | | | | | | |
| 13727004 | Name on file | Address on file | | | | | | | |
| 14644204 | Name on file | Address on file | | | | | | | |
| 14134040 | Name on file | Address on file | | | | | | | |
| 14673673 | Name on file | Address on file | | | | | | | |
| 14534527 | Name on file | Address on file | | | | | | | |
| 14251285 | Name on file | Address on file | | | | | | | |
| 13019246 | Name on file | Address on file | | | | | | | |
| 18280534 | Name on file | Address on file | | | | | | | |
| 18292217 | Name on file | Address on file | | | | | | | |
| 13965182 | Name on file | Address on file | | | | | | | |
| 13965182 | Name on file | Address on file | | | | | | | |
| 14519656 | Name on file | Address on file | | | | | | | |
| 16864511 | Name on file | Address on file | | | | | | | |
| 14108662 | Name on file | Address on file | | | | | | | |
| 13742960 | Name on file | Address on file | | | | | | | |
| 18984148 | Name on file | Address on file | | | | | | | |
| 18939943 | Name on file | Address on file | | | | | | | |
| 13474875 | Name on file | Address on file | | | | | | | |
| 14676627 | Name on file | Address on file | | | | | | | |
| 13937586 | Name on file | Address on file | | | | | | | |
| 13501023 | Name on file | Address on file | | | | | | | |
| 13704304 | Name on file | Address on file | | | | | | | |
| 16851161 | Name on file | Address on file | | | | | | | |
| 13878297 | Name on file | Address on file | | | | | | | |
| 14422736 | Name on file | Address on file | | | | | | | |
| 14263878 | Name on file | Address on file | | | | | | | |
| 14599349 | Name on file | Address on file | | | | | | | |
| 14599349 | Name on file | Address on file | | | | | | | |
| 18265285 | Name on file | Address on file | | | | | | | |
| 18333632 | Name on file | Address on file | | | | | | | |
| 13539793 | Name on file | Address on file | | | | | | | |
| 14263963 | Name on file | Address on file | | | | | | | |
| 14263963 | Name on file | Address on file | | | | | | | |
| 14596020 | Name on file | Address on file | | | | | | | |
| 18280948 | Name on file | Address on file | | | | | | | |
| 13348492 | Name on file | Address on file | | | | | | | |
| 13629637 | Name on file | Address on file | | | | | | | |
| 14509574 | Name on file | Address on file | | | | | | | |
| 13689075 | Name on file | Address on file | | | | | | | |
| 14342242 | Name on file | Address on file | | | | | | | |
| 13922789 | Name on file | Address on file | | | | | | | |
| 13689326 | Name on file | Address on file | | | | | | | |
| 14605038 | Name on file | Address on file | | | | | | | |
| 14612671 | Name on file | Address on file | | | | | | | |
| 13881058 | Name on file | Address on file | | | | | | | |
| 16849319 | Name on file | Address on file | | | | | | | |
| 13954014 | Name on file | Address on file | | | | | | | |
| 14490851 | Name on file | Address on file | | | | | | | |
| 22191021 | Name on file | Address on file | | | | | | | |
| 22182958 | Name on file | Address on file | | | | | | | |
| 22416123 | Name on file | Address on file | | | | | | | |
| 13695703 | Name on file | Address on file | | | | | | | |
| 14403369 | Name on file | Address on file | | | | | | | |
| 13824753 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14338841 | Name on file | Address on file | | | | | | | |
| 14671929 | Name on file | Address on file | | | | | | | |
| 13630607 | Name on file | Address on file | | | | | | | |
| 13784363 | Name on file | Address on file | | | | | | | |
| 14621969 | Name on file | Address on file | | | | | | | |
| 14021262 | Name on file | Address on file | | | | | | | |
| 13707062 | Name on file | Address on file | | | | | | | |
| 14598302 | Name on file | Address on file | | | | | | | |
| 14598302 | Name on file | Address on file | | | | | | | |
| 13436174 | Name on file | Address on file | | | | | | | |
| 13445026 | Name on file | Address on file | | | | | | | |
| 14120260 | Name on file | Address on file | | | | | | | |
| 19017617 | Name on file | Address on file | | | | | | | |
| 13512453 | Name on file | Address on file | | | | | | | |
| 13379205 | Name on file | Address on file | | | | | | | |
| 13762136 | Name on file | Address on file | | | | | | | |
| 13642810 | Name on file | Address on file | | | | | | | |
| 18308587 | Name on file | Address on file | | | | | | | |
| 18267874 | Name on file | Address on file | | | | | | | |
| 18327762 | Name on file | Address on file | | | | | | | |
| 18956209 | Name on file | Address on file | | | | | | | |
| 22282807 | Name on file | Address on file | | | | | | | |
| 16852650 | Name on file | Address on file | | | | | | | |
| 14581151 | Name on file | Address on file | | | | | | | |
| 13552436 | Name on file | Address on file | | | | | | | |
| 18317972 | Name on file | Address on file | | | | | | | |
| 14401978 | Name on file | Address on file | | | | | | | |
| 18321792 | Name on file | Address on file | | | | | | | |
| 19016397 | Name on file | Address on file | | | | | | | |
| 18312848 | Name on file | Address on file | | | | | | | |
| 14630449 | Name on file | Address on file | | | | | | | |
| 18968970 | Name on file | Address on file | | | | | | | |
| 13451590 | Name on file | Address on file | | | | | | | |
| 18996931 | Name on file | Address on file | | | | | | | |
| 14665634 | Name on file | Address on file | | | | | | | |
| 16849617 | Name on file | Address on file | | | | | | | |
| 18258456 | Name on file | Address on file | | | | | | | |
| 18978254 | Name on file | Address on file | | | | | | | |
| 18325438 | Name on file | Address on file | | | | | | | |
| 13452826 | Name on file | Address on file | | | | | | | |
| 18309031 | Name on file | Address on file | | | | | | | |
| 13434460 | Name on file | Address on file | | | | | | | |
| 14599968 | Name on file | Address on file | | | | | | | |
| 13262336 | Name on file | Address on file | | | | | | | |
| 13876788 | Name on file | Address on file | | | | | | | |
| 18261638 | Name on file | Address on file | | | | | | | |
| 13481766 | Name on file | Address on file | | | | | | | |
| 19003850 | Name on file | Address on file | | | | | | | |
| 20640103 | Name on file | Address on file | | | | | | | |
| 13969958 | Name on file | Address on file | | | | | | | |
| 18309217 | Name on file | Address on file | | | | | | | |
| 13775677 | Name on file | Address on file | | | | | | | |
| 14174843 | Name on file | Address on file | | | | | | | |
| 13494554 | Name on file | Address on file | | | | | | | |
| 13405819 | Name on file | Address on file | | | | | | | |
| 14465671 | Name on file | Address on file | | | | | | | |
| 13392694 | Name on file | Address on file | | | | | | | |
| 14553015 | Name on file | Address on file | | | | | | | |
| 13263851 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13848990 | Name on file | Address on file | | | | | | | |
| 14120204 | Name on file | Address on file | | | | | | | |
| 13596816 | Name on file | Address on file | | | | | | | |
| 14532137 | Name on file | Address on file | | | | | | | |
| 14025338 | Name on file | Address on file | | | | | | | |
| 13851649 | Name on file | Address on file | | | | | | | |
| 13252977 | Name on file | Address on file | | | | | | | |
| 14053984 | Name on file | Address on file | | | | | | | |
| 13174297 | Name on file | Address on file | | | | | | | |
| 18316988 | Name on file | Address on file | | | | | | | |
| 13149551 | Name on file | Address on file | | | | | | | |
| 14126667 | Name on file | Address on file | | | | | | | |
| 13442515 | Name on file | Address on file | | | | | | | |
| 13473319 | Name on file | Address on file | | | | | | | |
| 13319779 | Name on file | Address on file | | | | | | | |
| 13835487 | Name on file | Address on file | | | | | | | |
| 14073825 | Name on file | Address on file | | | | | | | |
| 13480652 | Name on file | Address on file | | | | | | | |
| 13754468 | Name on file | Address on file | | | | | | | |
| 18327410 | Name on file | Address on file | | | | | | | |
| 14417528 | Name on file | Address on file | | | | | | | |
| 18237847 | Name on file | Address on file | | | | | | | |
| 13440587 | Name on file | Address on file | | | | | | | |
| 14543864 | Name on file | Address on file | | | | | | | |
| 14252621 | Name on file | Address on file | | | | | | | |
| 13466152 | Name on file | Address on file | | | | | | | |
| 13677663 | Name on file | Address on file | | | | | | | |
| 18301107 | Name on file | Address on file | | | | | | | |
| 14113424 | Name on file | Address on file | | | | | | | |
| 14112277 | Name on file | Address on file | | | | | | | |
| 14401475 | Name on file | Address on file | | | | | | | |
| 14008866 | Name on file | Address on file | | | | | | | |
| 14292047 | Name on file | Address on file | | | | | | | |
| 14554403 | Name on file | Address on file | | | | | | | |
| 13413034 | Name on file | Address on file | | | | | | | |
| 14159850 | Name on file | Address on file | | | | | | | |
| 13244850 | Name on file | Address on file | | | | | | | |
| 13295556 | Name on file | Address on file | | | | | | | |
| 14059288 | Name on file | Address on file | | | | | | | |
| 13431062 | Name on file | Address on file | | | | | | | |
| 19023019 | Name on file | Address on file | | | | | | | |
| 13959594 | Name on file | Address on file | | | | | | | |
| 13351022 | Name on file | Address on file | | | | | | | |
| 13556134 | Name on file | Address on file | | | | | | | |
| 13919547 | Name on file | Address on file | | | | | | | |
| 16853129 | Name on file | Address on file | | | | | | | |
| 13656354 | Name on file | Address on file | | | | | | | |
| 13713652 | Name on file | Address on file | | | | | | | |
| 13878647 | Name on file | Address on file | | | | | | | |
| 14056999 | Name on file | Address on file | | | | | | | |
| 13368141 | Name on file | Address on file | | | | | | | |
| 13328667 | Name on file | Address on file | | | | | | | |
| 18280013 | Name on file | Address on file | | | | | | | |
| 19007562 | Name on file | Address on file | | | | | | | |
| 13815758 | Name on file | Address on file | | | | | | | |
| 18319455 | Name on file | Address on file | | | | | | | |
| 13246046 | Name on file | Address on file | | | | | | | |
| 13455597 | Name on file | Address on file | | | | | | | |
| 13733155 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14141180 | Name on file | Address on file | | | | | | | |
| 13616193 | Name on file | Address on file | | | | | | | |
| 13165296 | Name on file | Address on file | | | | | | | |
| 14642008 | Name on file | Address on file | | | | | | | |
| 14640989 | Name on file | Address on file | | | | | | | |
| 13908102 | Name on file | Address on file | | | | | | | |
| 18970687 | Name on file | Address on file | | | | | | | |
| 13898864 | Name on file | Address on file | | | | | | | |
| 14593584 | Name on file | Address on file | | | | | | | |
| 14593584 | Name on file | Address on file | | | | | | | |
| 13434343 | Name on file | Address on file | | | | | | | |
| 16853465 | Name on file | Address on file | | | | | | | |
| 14145556 | Name on file | Address on file | | | | | | | |
| 13336054 | Name on file | Address on file | | | | | | | |
| 13302294 | Name on file | Address on file | | | | | | | |
| 18985722 | Name on file | Address on file | | | | | | | |
| 16849931 | Name on file | Address on file | | | | | | | |
| 13383187 | Name on file | Address on file | | | | | | | |
| 13283574 | Name on file | Address on file | | | | | | | |
| 13325742 | Name on file | Address on file | | | | | | | |
| 14547377 | Name on file | Address on file | | | | | | | |
| 13990832 | Name on file | Address on file | | | | | | | |
| 13256788 | Name on file | Address on file | | | | | | | |
| 13259964 | Name on file | Address on file | | | | | | | |
| 13256080 | Name on file | Address on file | | | | | | | |
| 14259029 | Name on file | Address on file | | | | | | | |
| 14609467 | Name on file | Address on file | | | | | | | |
| 19014639 | Name on file | Address on file | | | | | | | |
| 14458296 | Name on file | Address on file | | | | | | | |
| 13485842 | Name on file | Address on file | | | | | | | |
| 13804413 | Name on file | Address on file | | | | | | | |
| 14243536 | Name on file | Address on file | | | | | | | |
| 18331625 | Name on file | Address on file | | | | | | | |
| 20813674 | Name on file | Address on file | | | | | | | |
| 13899928 | Name on file | Address on file | | | | | | | |
| 18327818 | Name on file | Address on file | | | | | | | |
| 13828731 | Name on file | Address on file | | | | | | | |
| 14045735 | Name on file | Address on file | | | | | | | |
| 13884816 | Name on file | Address on file | | | | | | | |
| 14056308 | Name on file | Address on file | | | | | | | |
| 14638602 | Name on file | Address on file | | | | | | | |
| 14638602 | Name on file | Address on file | | | | | | | |
| 13849205 | Name on file | Address on file | | | | | | | |
| 13849205 | Name on file | Address on file | | | | | | | |
| 14669685 | Name on file | Address on file | | | | | | | |
| 18262789 | Name on file | Address on file | | | | | | | |
| 13855605 | Name on file | Address on file | | | | | | | |
| 13675412 | Name on file | Address on file | | | | | | | |
| 14155762 | Name on file | Address on file | | | | | | | |
| 14330818 | Name on file | Address on file | | | | | | | |
| 13205150 | Name on file | Address on file | | | | | | | |
| 14661230 | Name on file | Address on file | | | | | | | |
| 14610703 | Name on file | Address on file | | | | | | | |
| 14610703 | Name on file | Address on file | | | | | | | |
| 19001412 | Name on file | Address on file | | | | | | | |
| 18977323 | Name on file | Address on file | | | | | | | |
| 18332197 | Name on file | Address on file | | | | | | | |
| 14404590 | Name on file | Address on file | | | | | | | |
| 14619460 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14154759 | Name on file | Address on file | | | | | | | |
| 18298945 | Name on file | Address on file | | | | | | | |
| 13442671 | Name on file | Address on file | | | | | | | |
| 14252295 | Name on file | Address on file | | | | | | | |
| 13429611 | Name on file | Address on file | | | | | | | |
| 13647447 | Name on file | Address on file | | | | | | | |
| 16864439 | Name on file | Address on file | | | | | | | |
| 13366933 | Name on file | Address on file | | | | | | | |
| 13291878 | Name on file | Address on file | | | | | | | |
| 18311406 | Name on file | Address on file | | | | | | | |
| 14148257 | Name on file | Address on file | | | | | | | |
| 14095846 | Name on file | Address on file | | | | | | | |
| 14072728 | Name on file | Address on file | | | | | | | |
| 18976774 | Name on file | Address on file | | | | | | | |
| 13774983 | Name on file | Address on file | | | | | | | |
| 13498287 | Name on file | Address on file | | | | | | | |
| 14413858 | Name on file | Address on file | | | | | | | |
| 16859148 | Name on file | Address on file | | | | | | | |
| 14516044 | Name on file | Address on file | | | | | | | |
| 13242927 | Name on file | Address on file | | | | | | | |
| 18958917 | Name on file | Address on file | | | | | | | |
| 14236365 | Name on file | Address on file | | | | | | | |
| 13874429 | Name on file | Address on file | | | | | | | |
| 13874429 | Name on file | Address on file | | | | | | | |
| 14515902 | Name on file | Address on file | | | | | | | |
| 14056608 | Name on file | Address on file | | | | | | | |
| 14213935 | Name on file | Address on file | | | | | | | |
| 15390689 | Name on file | Address on file | | | | | | | |
| 14483347 | Name on file | Address on file | | | | | | | |
| 14201259 | Name on file | Address on file | | | | | | | |
| 14605866 | Name on file | Address on file | | | | | | | |
| 19003506 | Name on file | Address on file | | | | | | | |
| 13573460 | Name on file | Address on file | | | | | | | |
| 18268037 | Name on file | Address on file | | | | | | | |
| 13637589 | Name on file | Address on file | | | | | | | |
| 14079267 | Name on file | Address on file | | | | | | | |
| 18251561 | Name on file | Address on file | | | | | | | |
| 13389533 | Name on file | Address on file | | | | | | | |
| 13165109 | Name on file | Address on file | | | | | | | |
| 14106989 | Name on file | Address on file | | | | | | | |
| 13905201 | Name on file | Address on file | | | | | | | |
| 13785871 | Name on file | Address on file | | | | | | | |
| 19027727 | Name on file | Address on file | | | | | | | |
| 18993358 | Name on file | Address on file | | | | | | | |
| 18324085 | Name on file | Address on file | | | | | | | |
| 18978258 | Name on file | Address on file | | | | | | | |
| 18982107 | Name on file | Address on file | | | | | | | |
| 18313170 | Name on file | Address on file | | | | | | | |
| 18305911 | Name on file | Address on file | | | | | | | |
| 19026386 | Name on file | Address on file | | | | | | | |
| 19026385 | Name on file | Address on file | | | | | | | |
| 14650383 | Name on file | Address on file | | | | | | | |
| 14239771 | Name on file | Address on file | | | | | | | |
| 18948631 | Name on file | Address on file | | | | | | | |
| 18243651 | Name on file | Address on file | | | | | | | |
| 18262245 | Name on file | Address on file | | | | | | | |
| 14045013 | Name on file | Address on file | | | | | | | |
| 14342116 | Name on file | Address on file | | | | | | | |
| 14302266 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14431311 | Name on file | Address on file | | | | | | | |
| 13472622 | Name on file | Address on file | | | | | | | |
| 14050095 | Name on file | Address on file | | | | | | | |
| 13139205 | Name on file | Address on file | | | | | | | |
| 13321858 | Name on file | Address on file | | | | | | | |
| 13264745 | Name on file | Address on file | | | | | | | |
| 13310543 | Name on file | Address on file | | | | | | | |
| 14079943 | Name on file | Address on file | | | | | | | |
| 18938462 | Name on file | Address on file | | | | | | | |
| 13968388 | Name on file | Address on file | | | | | | | |
| 14584006 | Name on file | Address on file | | | | | | | |
| 13481706 | Name on file | Address on file | | | | | | | |
| 13521188 | Name on file | Address on file | | | | | | | |
| 14164109 | Name on file | Address on file | | | | | | | |
| 13732140 | Name on file | Address on file | | | | | | | |
| 14051526 | Name on file | Address on file | | | | | | | |
| 13162366 | Name on file | Address on file | | | | | | | |
| 14262187 | Name on file | Address on file | | | | | | | |
| 19023383 | Name on file | Address on file | | | | | | | |
| 13725163 | Name on file | Address on file | | | | | | | |
| 18333075 | Name on file | Address on file | | | | | | | |
| 14641388 | Name on file | Address on file | | | | | | | |
| 18937328 | Name on file | Address on file | | | | | | | |
| 14077932 | Name on file | Address on file | | | | | | | |
| 13297635 | Name on file | Address on file | | | | | | | |
| 14560325 | Name on file | Address on file | | | | | | | |
| 14560325 | Name on file | Address on file | | | | | | | |
| 14585776 | Name on file | Address on file | | | | | | | |
| 15390056 | Name on file | Address on file | | | | | | | |
| 14034186 | Name on file | Address on file | | | | | | | |
| 13882740 | Name on file | Address on file | | | | | | | |
| 13716088 | Name on file | Address on file | | | | | | | |
| 13998215 | Name on file | Address on file | | | | | | | |
| 14225402 | Name on file | Address on file | | | | | | | |
| 14498089 | Name on file | Address on file | | | | | | | |
| 14598563 | Name on file | Address on file | | | | | | | |
| 14598563 | Name on file | Address on file | | | | | | | |
| 14617758 | Name on file | Address on file | | | | | | | |
| 18327316 | Name on file | Address on file | | | | | | | |
| 14513830 | Name on file | Address on file | | | | | | | |
| 16866988 | Name on file | Address on file | | | | | | | |
| 13240673 | Name on file | Address on file | | | | | | | |
| 14060333 | Name on file | Address on file | | | | | | | |
| 14624702 | Name on file | Address on file | | | | | | | |
| 13843942 | Name on file | Address on file | | | | | | | |
| 14055930 | Name on file | Address on file | | | | | | | |
| 14631579 | Name on file | Address on file | | | | | | | |
| 13794568 | Name on file | Address on file | | | | | | | |
| 14534332 | Name on file | Address on file | | | | | | | |
| 14623010 | Name on file | Address on file | | | | | | | |
| 13697307 | Name on file | Address on file | | | | | | | |
| 18254356 | Name on file | Address on file | | | | | | | |
| 13020057 | Name on file | Address on file | | | | | | | |
| 18310935 | Name on file | Address on file | | | | | | | |
| 16867217 | Name on file | Address on file | | | | | | | |
| 13406454 | Name on file | Address on file | | | | | | | |
| 18303578 | Name on file | Address on file | | | | | | | |
| 18279967 | Name on file | Address on file | | | | | | | |
| 18250904 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18953198 | Name on file | Address on file | | | | | | | |
| 19027908 | Name on file | Address on file | | | | | | | |
| 13975987 | Name on file | Address on file | | | | | | | |
| 18275042 | Name on file | Address on file | | | | | | | |
| 18334997 | Name on file | Address on file | | | | | | | |
| 18323917 | Name on file | Address on file | | | | | | | |
| 18335172 | Name on file | Address on file | | | | | | | |
| 18973070 | Name on file | Address on file | | | | | | | |
| 18267092 | Name on file | Address on file | | | | | | | |
| 18268459 | Name on file | Address on file | | | | | | | |
| 18946979 | Name on file | Address on file | | | | | | | |
| 22282538 | Name on file | Address on file | | | | | | | |
| 18287538 | Name on file | Address on file | | | | | | | |
| 18280976 | Name on file | Address on file | | | | | | | |
| 18256431 | Name on file | Address on file | | | | | | | |
| 14183518 | Name on file | Address on file | | | | | | | |
| 15400385 | Name on file | Address on file | | | | | | | |
| 18953394 | Name on file | Address on file | | | | | | | |
| 18322237 | Name on file | Address on file | | | | | | | |
| 14049181 | Name on file | Address on file | | | | | | | |
| 13471476 | Name on file | Address on file | | | | | | | |
| 14665638 | Name on file | Address on file | | | | | | | |
| 14665638 | Name on file | Address on file | | | | | | | |
| 20795148 | Name on file | Address on file | | | | | | | |
| 14256008 | Name on file | Address on file | | | | | | | |
| 13373457 | Name on file | Address on file | | | | | | | |
| 20798401 | Name on file | Address on file | | | | | | | |
| 13601401 | Name on file | Address on file | | | | | | | |
| 13761567 | Name on file | Address on file | | | | | | | |
| 13481662 | Name on file | Address on file | | | | | | | |
| 18945323 | Name on file | Address on file | | | | | | | |
| 14110164 | Name on file | Address on file | | | | | | | |
| 18304968 | Name on file | Address on file | | | | | | | |
| 18305136 | Name on file | Address on file | | | | | | | |
| 16848924 | Name on file | Address on file | | | | | | | |
| 20623076 | Name on file | Address on file | | | | | | | |
| 20623075 | Name on file | Address on file | | | | | | | |
| 13397391 | Name on file | Address on file | | | | | | | |
| 18961767 | Name on file | Address on file | | | | | | | |
| 22425712 | Figure Markets Inc. as Transferee of Name on File | Address on file | | | | | | | |
| 22420923 | Figure Markets Inc. as Transferee of Name on file | Address on file | | | | | | | |
| 22421738 | Figure Markets Inc. as Transferee of Name on File | Address on file | | | | | | | |
| 22423535 | Figure Markets Inc. as Transferee of Name on File | Address on file | | | | | | | |
| 22427060 | Figure Markets, Inc. as Transferee of Name on File | Address on file | | | | | | | |
| 18282239 | Name on file | Address on file | | | | | | | |
| 14462994 | Name on file | Address on file | | | | | | | |
| 19002162 | Name on file | Address on file | | | | | | | |
| 18998171 | Name on file | Address on file | | | | | | | |
| 18254986 | Name on file | Address on file | | | | | | | |
| 14386490 | Name on file | Address on file | | | | | | | |
| 18251973 | Name on file | Address on file | | | | | | | |
| 13195347 | Name on file | Address on file | | | | | | | |
| 14385641 | Name on file | Address on file | | | | | | | |
| 14186365 | Name on file | Address on file | | | | | | | |
| 13480989 | Name on file | Address on file | | | | | | | |
| 13790515 | Name on file | Address on file | | | | | | | |
| 18969735 | Name on file | Address on file | | | | | | | |
| 13925133 | Name on file | Address on file | | | | | | | |
| 13245521 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14273935 | Name on file | Address on file | | | | | | | |
| 14663478 | Name on file | Address on file | | | | | | | |
| 14663478 | Name on file | Address on file | | | | | | | |
| 14468753 | Name on file | Address on file | | | | | | | |
| 13242579 | Name on file | Address on file | | | | | | | |
| 14333179 | Name on file | Address on file | | | | | | | |
| 13601227 | Name on file | Address on file | | | | | | | |
| 14335232 | Name on file | Address on file | | | | | | | |
| 18265039 | Name on file | Address on file | | | | | | | |
| 18978607 | Name on file | Address on file | | | | | | | |
| 15412434 | Name on file | Address on file | | | | | | | |
| 14279848 | Name on file | Address on file | | | | | | | |
| 18290206 | Name on file | Address on file | | | | | | | |
| 14441489 | Name on file | Address on file | | | | | | | |
| 18986848 | Name on file | Address on file | | | | | | | |
| 14424022 | Name on file | Address on file | | | | | | | |
| 14424022 | Name on file | Address on file | | | | | | | |
| 13827097 | Name on file | Address on file | | | | | | | |
| 13448201 | Name on file | Address on file | | | | | | | |
| 14549217 | Name on file | Address on file | | | | | | | |
| 13690595 | Name on file | Address on file | | | | | | | |
| 18267972 | Name on file | Address on file | | | | | | | |
| 13305026 | Name on file | Address on file | | | | | | | |
| 13450644 | Name on file | Address on file | | | | | | | |
| 13422267 | Name on file | Address on file | | | | | | | |
| 14449081 | Name on file | Address on file | | | | | | | |
| 13326388 | Name on file | Address on file | | | | | | | |
| 22187345 | Name on file | Address on file | | | | | | | |
| 13700244 | Name on file | Address on file | | | | | | | |
| 13436290 | Name on file | Address on file | | | | | | | |
| 13147261 | Name on file | Address on file | | | | | | | |
| 18331022 | Name on file | Address on file | | | | | | | |
| 18969787 | Name on file | Address on file | | | | | | | |
| 13955988 | Name on file | Address on file | | | | | | | |
| 14207881 | Name on file | Address on file | | | | | | | |
| 19174509 | Name on file | Address on file | | | | | | | |
| 13613821 | Name on file | Address on file | | | | | | | |
| 18257545 | Name on file | Address on file | | | | | | | |
| 18990291 | Name on file | Address on file | | | | | | | |
| 18271830 | Name on file | Address on file | | | | | | | |
| 18986252 | Name on file | Address on file | | | | | | | |
| 18259641 | Name on file | Address on file | | | | | | | |
| 14002353 | Name on file | Address on file | | | | | | | |
| 18247515 | Name on file | Address on file | | | | | | | |
| 13769953 | Name on file | Address on file | | | | | | | |
| 18282109 | Name on file | Address on file | | | | | | | |
| 14657829 | Name on file | Address on file | | | | | | | |
| 13413524 | Name on file | Address on file | | | | | | | |
| 13784757 | Name on file | Address on file | | | | | | | |
| 13388294 | Name on file | Address on file | | | | | | | |
| 13943734 | Name on file | Address on file | | | | | | | |
| 14639716 | Name on file | Address on file | | | | | | | |
| 14639716 | Name on file | Address on file | | | | | | | |
| 14551638 | Name on file | Address on file | | | | | | | |
| 13019771 | Name on file | Address on file | | | | | | | |
| 14561060 | Name on file | Address on file | | | | | | | |
| 14342692 | Name on file | Address on file | | | | | | | |
| 14041614 | Name on file | Address on file | | | | | | | |
| 18300077 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13963875 | Name on file | Address on file | | | | | | | |
| 13344747 | Name on file | Address on file | | | | | | | |
| 16865160 | Name on file | Address on file | | | | | | | |
| 13422841 | Name on file | Address on file | | | | | | | |
| 13544588 | Name on file | Address on file | | | | | | | |
| 13888815 | Name on file | Address on file | | | | | | | |
| 13445445 | Name on file | Address on file | | | | | | | |
| 13915599 | Name on file | Address on file | | | | | | | |
| 18306357 | Name on file | Address on file | | | | | | | |
| 18938562 | Name on file | Address on file | | | | | | | |
| 18308687 | Name on file | Address on file | | | | | | | |
| 14239623 | Name on file | Address on file | | | | | | | |
| 14655827 | Name on file | Address on file | | | | | | | |
| 14655827 | Name on file | Address on file | | | | | | | |
| 13484925 | Name on file | Address on file | | | | | | | |
| 13620873 | Name on file | Address on file | | | | | | | |
| 13966686 | Name on file | Address on file | | | | | | | |
| 13789010 | Name on file | Address on file | | | | | | | |
| 14141203 | Name on file | Address on file | | | | | | | |
| 13805336 | Name on file | Address on file | | | | | | | |
| 14144784 | Name on file | Address on file | | | | | | | |
| 14078072 | Name on file | Address on file | | | | | | | |
| 18950346 | Name on file | Address on file | | | | | | | |
| 18312341 | Name on file | Address on file | | | | | | | |
| 22145402 | Name on file | Address on file | | | | | | | |
| 18942942 | Name on file | Address on file | | | | | | | |
| 20643295 | Name on file | Address on file | | | | | | | |
| 20643294 | Name on file | Address on file | | | | | | | |
| 18247021 | Name on file | Address on file | | | | | | | |
| 18309211 | Name on file | Address on file | | | | | | | |
| 18995792 | Name on file | Address on file | | | | | | | |
| 14296199 | Name on file | Address on file | | | | | | | |
| 19029343 | Name on file | Address on file | | | | | | | |
| 18287249 | Name on file | Address on file | | | | | | | |
| 19022819 | Name on file | Address on file | | | | | | | |
| 13838725 | Name on file | Address on file | | | | | | | |
| 13662027 | Name on file | Address on file | | | | | | | |
| 14215670 | Name on file | Address on file | | | | | | | |
| 13650162 | Name on file | Address on file | | | | | | | |
| 13169757 | Name on file | Address on file | | | | | | | |
| 13366149 | Name on file | Address on file | | | | | | | |
| 14597966 | Name on file | Address on file | | | | | | | |
| 13144451 | Name on file | Address on file | | | | | | | |
| 18329171 | Name on file | Address on file | | | | | | | |
| 13785448 | Name on file | Address on file | | | | | | | |
| 16867199 | Name on file | Address on file | | | | | | | |
| 14636622 | Name on file | Address on file | | | | | | | |
| 13809862 | Name on file | Address on file | | | | | | | |
| 14687877 | Name on file | Address on file | | | | | | | |
| 13709803 | Name on file | Address on file | | | | | | | |
| 18969052 | Name on file | Address on file | | | | | | | |
| 18278198 | Name on file | Address on file | | | | | | | |
| 14073643 | Name on file | Address on file | | | | | | | |
| 14031988 | Name on file | Address on file | | | | | | | |
| 13768388 | Name on file | Address on file | | | | | | | |
| 13911640 | Name on file | Address on file | | | | | | | |
| 14398940 | Name on file | Address on file | | | | | | | |
| 13777649 | Name on file | Address on file | | | | | | | |
| 13336787 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22158933 | Name on file | Address on file | | | | | | | |
| 18259296 | Name on file | Address on file | | | | | | | |
| 16851842 | Name on file | Address on file | | | | | | | |
| 13498759 | Name on file | Address on file | | | | | | | |
| 19000710 | Name on file | Address on file | | | | | | | |
| 13187826 | Name on file | Address on file | | | | | | | |
| 18246049 | Name on file | Address on file | | | | | | | |
| 18977384 | Name on file | Address on file | | | | | | | |
| 14537074 | Name on file | Address on file | | | | | | | |
| 13939039 | Name on file | Address on file | | | | | | | |
| 18332316 | Name on file | Address on file | | | | | | | |
| 14311683 | Name on file | Address on file | | | | | | | |
| 14162659 | Name on file | Address on file | | | | | | | |
| 13990172 | Name on file | Address on file | | | | | | | |
| 13684497 | Name on file | Address on file | | | | | | | |
| 19022698 | Name on file | Address on file | | | | | | | |
| 13921725 | Name on file | Address on file | | | | | | | |
| 14606134 | Name on file | Address on file | | | | | | | |
| 14240660 | Name on file | Address on file | | | | | | | |
| 13281208 | Name on file | Address on file | | | | | | | |
| 14153383 | Name on file | Address on file | | | | | | | |
| 18328318 | Name on file | Address on file | | | | | | | |
| 18336085 | Name on file | Address on file | | | | | | | |
| 18961781 | Name on file | Address on file | | | | | | | |
| 14515914 | Name on file | Address on file | | | | | | | |
| 13427899 | Name on file | Address on file | | | | | | | |
| 14073428 | Name on file | Address on file | | | | | | | |
| 13680274 | Name on file | Address on file | | | | | | | |
| 13680274 | Name on file | Address on file | | | | | | | |
| 13513714 | Name on file | Address on file | | | | | | | |
| 18942140 | Name on file | Address on file | | | | | | | |
| 19008955 | Name on file | Address on file | | | | | | | |
| 13211533 | Name on file | Address on file | | | | | | | |
| 14496075 | Name on file | Address on file | | | | | | | |
| 14150874 | Name on file | Address on file | | | | | | | |
| 13056698 | Name on file | Address on file | | | | | | | |
| 14552167 | Name on file | Address on file | | | | | | | |
| 18283836 | Name on file | Address on file | | | | | | | |
| 18312385 | Name on file | Address on file | | | | | | | |
| 13603966 | Name on file | Address on file | | | | | | | |
| 14471882 | Name on file | Address on file | | | | | | | |
| 14365338 | Name on file | Address on file | | | | | | | |
| 13206547 | Name on file | Address on file | | | | | | | |
| 14512207 | Name on file | Address on file | | | | | | | |
| 18305220 | Name on file | Address on file | | | | | | | |
| 13786415 | Name on file | Address on file | | | | | | | |
| 13314421 | Name on file | Address on file | | | | | | | |
| 13314421 | Name on file | Address on file | | | | | | | |
| 18947883 | Name on file | Address on file | | | | | | | |
| 18302398 | Name on file | Address on file | | | | | | | |
| 13907711 | Name on file | Address on file | | | | | | | |
| 18966025 | Name on file | Address on file | | | | | | | |
| 14654796 | Name on file | Address on file | | | | | | | |
| 14654796 | Name on file | Address on file | | | | | | | |
| 13233873 | Name on file | Address on file | | | | | | | |
| 13225074 | Name on file | Address on file | | | | | | | |
| 13462329 | Name on file | Address on file | | | | | | | |
| 13483625 | Name on file | Address on file | | | | | | | |
| 14247914 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13238948 | Name on file | Address on file | | | | | | | |
| 14600037 | Name on file | Address on file | | | | | | | |
| 13819433 | Name on file | Address on file | | | | | | | |
| 18337914 | Name on file | Address on file | | | | | | | |
| 19008060 | Name on file | Address on file | | | | | | | |
| 13946823 | Name on file | Address on file | | | | | | | |
| 14105491 | Name on file | Address on file | | | | | | | |
| 13825506 | Name on file | Address on file | | | | | | | |
| 14024133 | Name on file | Address on file | | | | | | | |
| 16848014 | Name on file | Address on file | | | | | | | |
| 13731805 | Name on file | Address on file | | | | | | | |
| 18291329 | Name on file | Address on file | | | | | | | |
| 13751895 | Name on file | Address on file | | | | | | | |
| 14149356 | Name on file | Address on file | | | | | | | |
| 13375106 | Name on file | Address on file | | | | | | | |
| 13202054 | Name on file | Address on file | | | | | | | |
| 14243077 | Name on file | Address on file | | | | | | | |
| 14235620 | Name on file | Address on file | | | | | | | |
| 13205020 | Name on file | Address on file | | | | | | | |
| 14048645 | Name on file | Address on file | | | | | | | |
| 13767894 | Name on file | Address on file | | | | | | | |
| 14641709 | Name on file | Address on file | | | | | | | |
| 13333403 | Name on file | Address on file | | | | | | | |
| 13442375 | Name on file | Address on file | | | | | | | |
| 14592263 | Name on file | Address on file | | | | | | | |
| 14152774 | Name on file | Address on file | | | | | | | |
| 13211366 | Name on file | Address on file | | | | | | | |
| 14587923 | Name on file | Address on file | | | | | | | |
| 13357681 | Name on file | Address on file | | | | | | | |
| 14444471 | Name on file | Address on file | | | | | | | |
| 13598370 | Name on file | Address on file | | | | | | | |
| 18983083 | Name on file | Address on file | | | | | | | |
| 13630227 | Name on file | Address on file | | | | | | | |
| 14290514 | Name on file | Address on file | | | | | | | |
| 13696086 | Name on file | Address on file | | | | | | | |
| 13440871 | Name on file | Address on file | | | | | | | |
| 14064113 | Name on file | Address on file | | | | | | | |
| 13645860 | Name on file | Address on file | | | | | | | |
| 13876661 | Name on file | Address on file | | | | | | | |
| 13916741 | Name on file | Address on file | | | | | | | |
| 22156339 | Name on file | Address on file | | | | | | | |
| 18252006 | Name on file | Address on file | | | | | | | |
| 18271965 | Name on file | Address on file | | | | | | | |
| 13773310 | Name on file | Address on file | | | | | | | |
| 14553369 | Name on file | Address on file | | | | | | | |
| 13367282 | Name on file | Address on file | | | | | | | |
| 14648007 | Name on file | Address on file | | | | | | | |
| 14190783 | Name on file | Address on file | | | | | | | |
| 13258015 | Name on file | Address on file | | | | | | | |
| 14135266 | Name on file | Address on file | | | | | | | |
| 13825487 | Name on file | Address on file | | | | | | | |
| 13961454 | Name on file | Address on file | | | | | | | |
| 14152038 | Name on file | Address on file | | | | | | | |
| 14391396 | Name on file | Address on file | | | | | | | |
| 13260043 | Name on file | Address on file | | | | | | | |
| 18967899 | Name on file | Address on file | | | | | | | |
| 18992672 | Name on file | Address on file | | | | | | | |
| 13845665 | Name on file | Address on file | | | | | | | |
| 13922525 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14507727 | Name on file | Address on file | | | | | | | |
| 18953670 | Name on file | Address on file | | | | | | | |
| 16850097 | Name on file | Address on file | | | | | | | |
| 18303568 | Name on file | Address on file | | | | | | | |
| 13345672 | Name on file | Address on file | | | | | | | |
| 18977279 | Name on file | Address on file | | | | | | | |
| 14172643 | Name on file | Address on file | | | | | | | |
| 14033918 | Name on file | Address on file | | | | | | | |
| 18954762 | Name on file | Address on file | | | | | | | |
| 14653278 | Name on file | Address on file | | | | | | | |
| 14653278 | Name on file | Address on file | | | | | | | |
| 20647015 | Name on file | Address on file | | | | | | | |
| 13395553 | Name on file | Address on file | | | | | | | |
| 14602240 | Name on file | Address on file | | | | | | | |
| 13831449 | Name on file | Address on file | | | | | | | |
| 14640886 | Name on file | Address on file | | | | | | | |
| 14604334 | Name on file | Address on file | | | | | | | |
| 18328057 | Name on file | Address on file | | | | | | | |
| 20794175 | Name on file | Address on file | | | | | | | |
| 18951247 | Name on file | Address on file | | | | | | | |
| 18964285 | Name on file | Address on file | | | | | | | |
| 18268632 | Name on file | Address on file | | | | | | | |
| 19015737 | Name on file | Address on file | | | | | | | |
| 18967421 | Name on file | Address on file | | | | | | | |
| 18991892 | Name on file | Address on file | | | | | | | |
| 19023261 | Name on file | Address on file | | | | | | | |
| 13535763 | Name on file | Address on file | | | | | | | |
| 14673576 | Name on file | Address on file | | | | | | | |
| 13271582 | Name on file | Address on file | | | | | | | |
| 18262755 | Name on file | Address on file | | | | | | | |
| 18303011 | Name on file | Address on file | | | | | | | |
| 16863983 | Name on file | Address on file | | | | | | | |
| 14554030 | Name on file | Address on file | | | | | | | |
| 19018526 | Name on file | Address on file | | | | | | | |
| 14089043 | Name on file | Address on file | | | | | | | |
| 13554880 | Name on file | Address on file | | | | | | | |
| 14674104 | Name on file | Address on file | | | | | | | |
| 13281158 | Name on file | Address on file | | | | | | | |
| 13586168 | Name on file | Address on file | | | | | | | |
| 14001002 | Name on file | Address on file | | | | | | | |
| 13489464 | Name on file | Address on file | | | | | | | |
| 13521957 | Name on file | Address on file | | | | | | | |
| 14052596 | Name on file | Address on file | | | | | | | |
| 14662745 | Name on file | Address on file | | | | | | | |
| 14621629 | Name on file | Address on file | | | | | | | |
| 18967578 | Name on file | Address on file | | | | | | | |
| 18956157 | Name on file | Address on file | | | | | | | |
| 18327314 | Name on file | Address on file | | | | | | | |
| 18982038 | Name on file | Address on file | | | | | | | |
| 18254505 | Name on file | Address on file | | | | | | | |
| 18959876 | Name on file | Address on file | | | | | | | |
| 14304058 | Name on file | Address on file | | | | | | | |
| 14113105 | Name on file | Address on file | | | | | | | |
| 13324062 | Name on file | Address on file | | | | | | | |
| 18999022 | Name on file | Address on file | | | | | | | |
| 18304242 | Name on file | Address on file | | | | | | | |
| 18297997 | Name on file | Address on file | | | | | | | |
| 20805171 | Name on file | Address on file | | | | | | | |
| 13781734 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18296699 | Name on file | Address on file | | | | | | | |
| 18246096 | Name on file | Address on file | | | | | | | |
| 18268134 | Name on file | Address on file | | | | | | | |
| 18969185 | Name on file | Address on file | | | | | | | |
| 13989062 | Name on file | Address on file | | | | | | | |
| 14089524 | Name on file | Address on file | | | | | | | |
| 18942859 | Name on file | Address on file | | | | | | | |
| 18288082 | Name on file | Address on file | | | | | | | |
| 18956262 | Name on file | Address on file | | | | | | | |
| 18971446 | Name on file | Address on file | | | | | | | |
| 18328907 | Name on file | Address on file | | | | | | | |
| 18330566 | Name on file | Address on file | | | | | | | |
| 18982889 | Name on file | Address on file | | | | | | | |
| 14068938 | Name on file | Address on file | | | | | | | |
| 13630249 | Name on file | Address on file | | | | | | | |
| 14583867 | Name on file | Address on file | | | | | | | |
| 19022390 | Name on file | Address on file | | | | | | | |
| 18276806 | Name on file | Address on file | | | | | | | |
| 18238337 | Name on file | Address on file | | | | | | | |
| 13464535 | Name on file | Address on file | | | | | | | |
| 13625055 | Name on file | Address on file | | | | | | | |
| 16863848 | Name on file | Address on file | | | | | | | |
| 18955648 | Name on file | Address on file | | | | | | | |
| 18324126 | Name on file | Address on file | | | | | | | |
| 13708262 | Name on file | Address on file | | | | | | | |
| 13417097 | Name on file | Address on file | | | | | | | |
| 22212165 | Name on file | Address on file | | | | | | | |
| 18307169 | Name on file | Address on file | | | | | | | |
| 14070962 | Name on file | Address on file | | | | | | | |
| 14070962 | Name on file | Address on file | | | | | | | |
| 13573594 | Name on file | Address on file | | | | | | | |
| 13184713 | Name on file | Address on file | | | | | | | |
| 14558853 | Name on file | Address on file | | | | | | | |
| 13199099 | Name on file | Address on file | | | | | | | |
| 13342946 | Name on file | Address on file | | | | | | | |
| 13342946 | Name on file | Address on file | | | | | | | |
| 14608930 | Name on file | Address on file | | | | | | | |
| 14608930 | Name on file | Address on file | | | | | | | |
| 13937657 | Name on file | Address on file | | | | | | | |
| 14075155 | Name on file | Address on file | | | | | | | |
| 14534348 | Name on file | Address on file | | | | | | | |
| 14551908 | Name on file | Address on file | | | | | | | |
| 14127958 | Name on file | Address on file | | | | | | | |
| 13916416 | Name on file | Address on file | | | | | | | |
| 16851705 | Name on file | Address on file | | | | | | | |
| 13388747 | Name on file | Address on file | | | | | | | |
| 14678505 | Name on file | Address on file | | | | | | | |
| 14666165 | Name on file | Address on file | | | | | | | |
| 14281522 | Name on file | Address on file | | | | | | | |
| 16863264 | Name on file | Address on file | | | | | | | |
| 13214789 | Name on file | Address on file | | | | | | | |
| 16850651 | Name on file | Address on file | | | | | | | |
| 13662892 | Name on file | Address on file | | | | | | | |
| 18327868 | Name on file | Address on file | | | | | | | |
| 13312861 | Name on file | Address on file | | | | | | | |
| 14430481 | Name on file | Address on file | | | | | | | |
| 18948209 | Name on file | Address on file | | | | | | | |
| 14202209 | Name on file | Address on file | | | | | | | |
| 13307909 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18305631 | Name on file | Address on file | | | | | | | |
| 18946213 | Name on file | Address on file | | | | | | | |
| 19018948 | Name on file | Address on file | | | | | | | |
| 13456358 | Name on file | Address on file | | | | | | | |
| 14072063 | Name on file | Address on file | | | | | | | |
| 22120490 | Name on file | Address on file | | | | | | | |
| 22120489 | Name on file | Address on file | | | | | | | |
| 14301915 | Name on file | Address on file | | | | | | | |
| 14211239 | Name on file | Address on file | | | | | | | |
| 14486285 | Name on file | Address on file | | | | | | | |
| 14094539 | Name on file | Address on file | | | | | | | |
| 18335699 | Name on file | Address on file | | | | | | | |
| 13649300 | Name on file | Address on file | | | | | | | |
| 14411929 | Name on file | Address on file | | | | | | | |
| 13583051 | Name on file | Address on file | | | | | | | |
| 13633911 | Name on file | Address on file | | | | | | | |
| 14062098 | Name on file | Address on file | | | | | | | |
| 14672356 | Name on file | Address on file | | | | | | | |
| 14045471 | Name on file | Address on file | | | | | | | |
| 13575182 | Name on file | Address on file | | | | | | | |
| 13404492 | Name on file | Address on file | | | | | | | |
| 19022305 | Name on file | Address on file | | | | | | | |
| 14364811 | Name on file | Address on file | | | | | | | |
| 16863420 | Name on file | Address on file | | | | | | | |
| 20632797 | Name on file | Address on file | | | | | | | |
| 13603406 | Name on file | Address on file | | | | | | | |
| 13838621 | Name on file | Address on file | | | | | | | |
| 14602432 | Name on file | Address on file | | | | | | | |
| 13903704 | Name on file | Address on file | | | | | | | |
| 14084152 | Name on file | Address on file | | | | | | | |
| 13835061 | Name on file | Address on file | | | | | | | |
| 14062042 | Name on file | Address on file | | | | | | | |
| 13165045 | Name on file | Address on file | | | | | | | |
| 16862831 | Name on file | Address on file | | | | | | | |
| 13266237 | Name on file | Address on file | | | | | | | |
| 13500583 | Name on file | Address on file | | | | | | | |
| 14362194 | Name on file | Address on file | | | | | | | |
| 14387322 | Name on file | Address on file | | | | | | | |
| 20798168 | Name on file | Address on file | | | | | | | |
| 14667460 | Name on file | Address on file | | | | | | | |
| 14667460 | Name on file | Address on file | | | | | | | |
| 14370312 | Name on file | Address on file | | | | | | | |
| 14128855 | Name on file | Address on file | | | | | | | |
| 13893371 | Name on file | Address on file | | | | | | | |
| 13531034 | Name on file | Address on file | | | | | | | |
| 14271542 | Name on file | Address on file | | | | | | | |
| 18998161 | Name on file | Address on file | | | | | | | |
| 13361789 | Name on file | Address on file | | | | | | | |
| 14016481 | Name on file | Address on file | | | | | | | |
| 18992647 | Name on file | Address on file | | | | | | | |
| 13930113 | Name on file | Address on file | | | | | | | |
| 13992301 | Name on file | Address on file | | | | | | | |
| 13969563 | Name on file | Address on file | | | | | | | |
| 14168888 | Name on file | Address on file | | | | | | | |
| 13656818 | Name on file | Address on file | | | | | | | |
| 14444313 | Name on file | Address on file | | | | | | | |
| 14352635 | Name on file | Address on file | | | | | | | |
| 18997096 | Name on file | Address on file | | | | | | | |
| 13744103 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13965294 | Name on file | Address on file | | | | | | | |
| 13512316 | Name on file | Address on file | | | | | | | |
| 13976832 | Name on file | Address on file | | | | | | | |
| 13515333 | Name on file | Address on file | | | | | | | |
| 13854873 | Name on file | Address on file | | | | | | | |
| 13713734 | Name on file | Address on file | | | | | | | |
| 16863847 | Name on file | Address on file | | | | | | | |
| 13299423 | Name on file | Address on file | | | | | | | |
| 13181752 | Name on file | Address on file | | | | | | | |
| 14627910 | Name on file | Address on file | | | | | | | |
| 13380454 | Name on file | Address on file | | | | | | | |
| 13691222 | Name on file | Address on file | | | | | | | |
| 14472707 | Name on file | Address on file | | | | | | | |
| 13317856 | Name on file | Address on file | | | | | | | |
| 14169285 | Name on file | Address on file | | | | | | | |
| 14007428 | Name on file | Address on file | | | | | | | |
| 18333923 | Name on file | Address on file | | | | | | | |
| 13843015 | Name on file | Address on file | | | | | | | |
| 13146549 | Name on file | Address on file | | | | | | | |
| 14553028 | Name on file | Address on file | | | | | | | |
| 14066290 | Name on file | Address on file | | | | | | | |
| 18326419 | Name on file | Address on file | | | | | | | |
| 14145478 | Name on file | Address on file | | | | | | | |
| 14259771 | Name on file | Address on file | | | | | | | |
| 13137346 | Name on file | Address on file | | | | | | | |
| 14685160 | Name on file | Address on file | | | | | | | |
| 13163387 | Name on file | Address on file | | | | | | | |
| 13418817 | Name on file | Address on file | | | | | | | |
| 13616905 | Name on file | Address on file | | | | | | | |
| 14273149 | Name on file | Address on file | | | | | | | |
| 14467166 | Name on file | Address on file | | | | | | | |
| 18309014 | Name on file | Address on file | | | | | | | |
| 13661641 | Name on file | Address on file | | | | | | | |
| 14301848 | Name on file | Address on file | | | | | | | |
| 13295661 | Name on file | Address on file | | | | | | | |
| 14442321 | Name on file | Address on file | | | | | | | |
| 18946127 | Name on file | Address on file | | | | | | | |
| 14321696 | Name on file | Address on file | | | | | | | |
| 14349925 | Name on file | Address on file | | | | | | | |
| 14360667 | Name on file | Address on file | | | | | | | |
| 14262173 | Name on file | Address on file | | | | | | | |
| 13668427 | Name on file | Address on file | | | | | | | |
| 14629007 | Name on file | Address on file | | | | | | | |
| 13385574 | Name on file | Address on file | | | | | | | |
| 18324620 | Name on file | Address on file | | | | | | | |
| 13417549 | Name on file | Address on file | | | | | | | |
| 13866245 | Name on file | Address on file | | | | | | | |
| 13409600 | Name on file | Address on file | | | | | | | |
| 13702942 | Name on file | Address on file | | | | | | | |
| 13904555 | Name on file | Address on file | | | | | | | |
| 16859591 | Name on file | Address on file | | | | | | | |
| 14504385 | Name on file | Address on file | | | | | | | |
| 14558853 | Name on file | Address on file | | | | | | | |
| 13869557 | Name on file | Address on file | | | | | | | |
| 13573670 | Name on file | Address on file | | | | | | | |
| 13417766 | Name on file | Address on file | | | | | | | |
| 13903331 | Name on file | Address on file | | | | | | | |
| 14158161 | Name on file | Address on file | | | | | | | |
| 16866424 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13265589 | Name on file | Address on file | | | | | | | |
| 18238660 | Name on file | Address on file | | | | | | | |
| 14301291 | Name on file | Address on file | | | | | | | |
| 22208552 | Name on file | Address on file | | | | | | | |
| 13773357 | Name on file | Address on file | | | | | | | |
| 13640812 | Name on file | Address on file | | | | | | | |
| 22154801 | Name on file | Address on file | | | | | | | |
| 13831591 | Name on file | Address on file | | | | | | | |
| 13869930 | Name on file | Address on file | | | | | | | |
| 13477875 | Name on file | Address on file | | | | | | | |
| 22137046 | Name on file | Address on file | | | | | | | |
| 14594949 | Name on file | Address on file | | | | | | | |
| 14010405 | Name on file | Address on file | | | | | | | |
| 13850479 | Name on file | Address on file | | | | | | | |
| 13798839 | Name on file | Address on file | | | | | | | |
| 18977418 | Name on file | Address on file | | | | | | | |
| 13773048 | Name on file | Address on file | | | | | | | |
| 14118215 | Name on file | Address on file | | | | | | | |
| 18946602 | Name on file | Address on file | | | | | | | |
| 13188112 | Name on file | Address on file | | | | | | | |
| 13245563 | Name on file | Address on file | | | | | | | |
| 18276772 | Name on file | Address on file | | | | | | | |
| 14436134 | Name on file | Address on file | | | | | | | |
| 19007623 | Name on file | Address on file | | | | | | | |
| 13157934 | Name on file | Address on file | | | | | | | |
| 18972069 | Name on file | Address on file | | | | | | | |
| 13954871 | Name on file | Address on file | | | | | | | |
| 14224341 | Name on file | Address on file | | | | | | | |
| 14058518 | Name on file | Address on file | | | | | | | |
| 13423719 | Name on file | Address on file | | | | | | | |
| 14540961 | Name on file | Address on file | | | | | | | |
| 13961819 | Name on file | Address on file | | | | | | | |
| 18978935 | Name on file | Address on file | | | | | | | |
| 14668328 | Name on file | Address on file | | | | | | | |
| 14503467 | Name on file | Address on file | | | | | | | |
| 14503467 | Name on file | Address on file | | | | | | | |
| 18320610 | Name on file | Address on file | | | | | | | |
| 13391355 | Name on file | Address on file | | | | | | | |
| 13237603 | Name on file | Address on file | | | | | | | |
| 13505577 | Name on file | Address on file | | | | | | | |
| 14417998 | Name on file | Address on file | | | | | | | |
| 14622886 | Name on file | Address on file | | | | | | | |
| 13197321 | Name on file | Address on file | | | | | | | |
| 13197321 | Name on file | Address on file | | | | | | | |
| 14592322 | Name on file | Address on file | | | | | | | |
| 20640888 | Name on file | Address on file | | | | | | | |
| 19008196 | Name on file | Address on file | | | | | | | |
| 18333687 | Name on file | Address on file | | | | | | | |
| 19016789 | Name on file | Address on file | | | | | | | |
| 19007893 | Name on file | Address on file | | | | | | | |
| 18953113 | Name on file | Address on file | | | | | | | |
| 13901326 | Name on file | Address on file | | | | | | | |
| 14055240 | Name on file | Address on file | | | | | | | |
| 13938007 | Name on file | Address on file | | | | | | | |
| 14314871 | Name on file | Address on file | | | | | | | |
| 13410797 | Name on file | Address on file | | | | | | | |
| 16848285 | Name on file | Address on file | | | | | | | |
| 13664342 | Name on file | Address on file | | | | | | | |
| 14147057 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14107152 | Name on file | Address on file | | | | | | | |
| 14641423 | Name on file | Address on file | | | | | | | |
| 14579933 | Name on file | Address on file | | | | | | | |
| 13288438 | Name on file | Address on file | | | | | | | |
| 18304174 | Name on file | Address on file | | | | | | | |
| 13657050 | Name on file | Address on file | | | | | | | |
| 20799574 | Name on file | Address on file | | | | | | | |
| 13589430 | Name on file | Address on file | | | | | | | |
| 18995693 | Name on file | Address on file | | | | | | | |
| 18329389 | Name on file | Address on file | | | | | | | |
| 14660957 | Name on file | Address on file | | | | | | | |
| 14667040 | Name on file | Address on file | | | | | | | |
| 20655192 | Name on file | Address on file | | | | | | | |
| 13327652 | Name on file | Address on file | | | | | | | |
| 13702299 | Name on file | Address on file | | | | | | | |
| 14426986 | Name on file | Address on file | | | | | | | |
| 14426986 | Name on file | Address on file | | | | | | | |
| 19176311 | Name on file | Address on file | | | | | | | |
| 14089778 | Name on file | Address on file | | | | | | | |
| 13588054 | Name on file | Address on file | | | | | | | |
| 13884962 | Name on file | Address on file | | | | | | | |
| 14420976 | Name on file | Address on file | | | | | | | |
| 13202137 | Name on file | Address on file | | | | | | | |
| 15369796 | Name on file | Address on file | | | | | | | |
| 13472184 | Name on file | Address on file | | | | | | | |
| 13658692 | Name on file | Address on file | | | | | | | |
| 13967562 | Name on file | Address on file | | | | | | | |
| 14615484 | Name on file | Address on file | | | | | | | |
| 14615484 | Name on file | Address on file | | | | | | | |
| 18327284 | Name on file | Address on file | | | | | | | |
| 13319214 | Name on file | Address on file | | | | | | | |
| 13692368 | Name on file | Address on file | | | | | | | |
| 13732310 | Name on file | Address on file | | | | | | | |
| 14103301 | Name on file | Address on file | | | | | | | |
| 14465426 | Name on file | Address on file | | | | | | | |
| 13222488 | Name on file | Address on file | | | | | | | |
| 13906073 | Name on file | Address on file | | | | | | | |
| 14333230 | Name on file | Address on file | | | | | | | |
| 14048982 | Name on file | Address on file | | | | | | | |
| 13851186 | Name on file | Address on file | | | | | | | |
| 13427278 | Name on file | Address on file | | | | | | | |
| 14000829 | Name on file | Address on file | | | | | | | |
| 13283513 | Name on file | Address on file | | | | | | | |
| 13492181 | Name on file | Address on file | | | | | | | |
| 13549910 | Name on file | Address on file | | | | | | | |
| 18242033 | Name on file | Address on file | | | | | | | |
| 14621880 | Name on file | Address on file | | | | | | | |
| 14621880 | Name on file | Address on file | | | | | | | |
| 18307275 | Name on file | Address on file | | | | | | | |
| 16850502 | Name on file | Address on file | | | | | | | |
| 14415940 | Name on file | Address on file | | | | | | | |
| 14555576 | Name on file | Address on file | | | | | | | |
| 18269568 | Name on file | Address on file | | | | | | | |
| 13446099 | Name on file | Address on file | | | | | | | |
| 14457428 | Name on file | Address on file | | | | | | | |
| 14194447 | Name on file | Address on file | | | | | | | |
| 13899682 | Name on file | Address on file | | | | | | | |
| 13791998 | Name on file | Address on file | | | | | | | |
| 13514725 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13319978 | Name on file | Address on file | | | | | | | |
| 14312974 | Name on file | Address on file | | | | | | | |
| 13765244 | Name on file | Address on file | | | | | | | |
| 13551939 | Name on file | Address on file | | | | | | | |
| 18947152 | Name on file | Address on file | | | | | | | |
| 13814973 | Name on file | Address on file | | | | | | | |
| 13806339 | Name on file | Address on file | | | | | | | |
| 22283304 | Name on file | Address on file | | | | | | | |
| 13679258 | Name on file | Address on file | | | | | | | |
| 14215641 | Name on file | Address on file | | | | | | | |
| 13998468 | Name on file | Address on file | | | | | | | |
| 14155264 | Name on file | Address on file | | | | | | | |
| 19007244 | Name on file | Address on file | | | | | | | |
| 13181676 | Name on file | Address on file | | | | | | | |
| 14384780 | Name on file | Address on file | | | | | | | |
| 14384304 | Name on file | Address on file | | | | | | | |
| 14286989 | Name on file | Address on file | | | | | | | |
| 13644052 | Name on file | Address on file | | | | | | | |
| 13235373 | Name on file | Address on file | | | | | | | |
| 14176910 | Name on file | Address on file | | | | | | | |
| 13205232 | Name on file | Address on file | | | | | | | |
| 13940895 | Name on file | Address on file | | | | | | | |
| 13398316 | Name on file | Address on file | | | | | | | |
| 13576297 | Name on file | Address on file | | | | | | | |
| 14025966 | Name on file | Address on file | | | | | | | |
| 13504384 | Name on file | Address on file | | | | | | | |
| 14071753 | Name on file | Address on file | | | | | | | |
| 13925262 | Name on file | Address on file | | | | | | | |
| 13772754 | Name on file | Address on file | | | | | | | |
| 18964162 | Name on file | Address on file | | | | | | | |
| 20623095 | Name on file | Address on file | | | | | | | |
| 18245931 | Name on file | Address on file | | | | | | | |
| 18320626 | Name on file | Address on file | | | | | | | |
| 18996263 | Name on file | Address on file | | | | | | | |
| 18324312 | Name on file | Address on file | | | | | | | |
| 18982100 | Name on file | Address on file | | | | | | | |
| 19009097 | Name on file | Address on file | | | | | | | |
| 14593406 | Name on file | Address on file | | | | | | | |
| 14268174 | Name on file | Address on file | | | | | | | |
| 18999536 | Name on file | Address on file | | | | | | | |
| 18962586 | Name on file | Address on file | | | | | | | |
| 19004274 | Name on file | Address on file | | | | | | | |
| 18268203 | Name on file | Address on file | | | | | | | |
| 13159317 | Name on file | Address on file | | | | | | | |
| 14111130 | Name on file | Address on file | | | | | | | |
| 18251854 | Name on file | Address on file | | | | | | | |
| 18966159 | Name on file | Address on file | | | | | | | |
| 18971438 | Name on file | Address on file | | | | | | | |
| 18330880 | Name on file | Address on file | | | | | | | |
| 18251207 | Name on file | Address on file | | | | | | | |
| 18967099 | Name on file | Address on file | | | | | | | |
| 18965904 | Name on file | Address on file | | | | | | | |
| 18968198 | Name on file | Address on file | | | | | | | |
| 13422133 | Name on file | Address on file | | | | | | | |
| 14099085 | Name on file | Address on file | | | | | | | |
| 13263492 | Name on file | Address on file | | | | | | | |
| 13881111 | Name on file | Address on file | | | | | | | |
| 19023146 | Name on file | Address on file | | | | | | | |
| 18268486 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18243167 | Name on file | Address on file | | | | | | | |
| 16866368 | Name on file | Address on file | | | | | | | |
| 18270411 | Name on file | Address on file | | | | | | | |
| 18283571 | Name on file | Address on file | | | | | | | |
| 18984945 | Name on file | Address on file | | | | | | | |
| 18336665 | Name on file | Address on file | | | | | | | |
| 18999657 | Name on file | Address on file | | | | | | | |
| 19008967 | Name on file | Address on file | | | | | | | |
| 13733088 | Name on file | Address on file | | | | | | | |
| 18276544 | Name on file | Address on file | | | | | | | |
| 22051932 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22154821 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22159842 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22120634 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22120125 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22182521 | FTX CLAIMS SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22206888 | FTX Creditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22182993 | FTX Creditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22194559 | FTX Creditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18971072 | Name on file | Address on file | | | | | | | |
| 18983164 | Name on file | Address on file | | | | | | | |
| 18255700 | Name on file | Address on file | | | | | | | |
| 18993407 | Name on file | Address on file | | | | | | | |
| 18336690 | Name on file | Address on file | | | | | | | |
| 19001416 | Name on file | Address on file | | | | | | | |
| 18309323 | Name on file | Address on file | | | | | | | |
| 18266956 | Name on file | Address on file | | | | | | | |
| 20812883 | Name on file | Address on file | | | | | | | |
| 18336692 | Name on file | Address on file | | | | | | | |
| 18984201 | Name on file | Address on file | | | | | | | |
| 18294743 | Name on file | Address on file | | | | | | | |
| 19002143 | Name on file | Address on file | | | | | | | |
| 22427486 | FTXCreditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22425568 | FTXCREDITOR, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22162575 | FTXCREDITOR, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22417854 | FTXCreditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22417902 | FTXCreditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22206418 | FTXCreditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22206703 | FTXCreditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 14355608 | Name on file | Address on file | | | | | | | |
| 14188517 | Name on file | Address on file | | | | | | | |
| 13203248 | Name on file | Address on file | | | | | | | |
| 18985631 | Name on file | Address on file | | | | | | | |
| 13698674 | Name on file | Address on file | | | | | | | |
| 14220619 | Name on file | Address on file | | | | | | | |
| 14512485 | Name on file | Address on file | | | | | | | |
| 14662194 | Name on file | Address on file | | | | | | | |
| 14086263 | Name on file | Address on file | | | | | | | |
| 13818281 | Name on file | Address on file | | | | | | | |
| 14287228 | Name on file | Address on file | | | | | | | |
| 14658519 | Name on file | Address on file | | | | | | | |
| 18992427 | Name on file | Address on file | | | | | | | |
| 14680673 | Name on file | Address on file | | | | | | | |
| 13247113 | Name on file | Address on file | | | | | | | |
| 14580564 | Name on file | Address on file | | | | | | | |
| 14580564 | Name on file | Address on file | | | | | | | |
| 13328163 | Name on file | Address on file | | | | | | | |
| 19021355 | Name on file | Address on file | | | | | | | |
| 18264645 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18243692 | Name on file | Address on file | | | | | | | |
| 18959777 | Name on file | Address on file | | | | | | | |
| 18977189 | Name on file | Address on file | | | | | | | |
| 18253291 | Name on file | Address on file | | | | | | | |
| 18294039 | Name on file | Address on file | | | | | | | |
| 18299882 | Name on file | Address on file | | | | | | | |
| 18274441 | Name on file | Address on file | | | | | | | |
| 18947068 | Name on file | Address on file | | | | | | | |
| 18277658 | Name on file | Address on file | | | | | | | |
| 18317585 | Name on file | Address on file | | | | | | | |
| 13495734 | Name on file | Address on file | | | | | | | |
| 13169180 | Name on file | Address on file | | | | | | | |
| 14661213 | Name on file | Address on file | | | | | | | |
| 13896289 | Name on file | Address on file | | | | | | | |
| 13894454 | Name on file | Address on file | | | | | | | |
| 13144062 | Name on file | Address on file | | | | | | | |
| 19020312 | Name on file | Address on file | | | | | | | |
| 19028809 | Name on file | Address on file | | | | | | | |
| 13745595 | Name on file | Address on file | | | | | | | |
| 13673670 | Name on file | Address on file | | | | | | | |
| 18263043 | Name on file | Address on file | | | | | | | |
| 18970037 | Name on file | Address on file | | | | | | | |
| 18954123 | Name on file | Address on file | | | | | | | |
| 18955581 | Name on file | Address on file | | | | | | | |
| 18256119 | Name on file | Address on file | | | | | | | |
| 13277846 | Name on file | Address on file | | | | | | | |
| 13555998 | Name on file | Address on file | | | | | | | |
| 18313148 | Name on file | Address on file | | | | | | | |
| 14217215 | Name on file | Address on file | | | | | | | |
| 13162697 | Name on file | Address on file | | | | | | | |
| 13830950 | Name on file | Address on file | | | | | | | |
| 14195025 | Name on file | Address on file | | | | | | | |
| 18326790 | Name on file | Address on file | | | | | | | |
| 14679814 | Name on file | Address on file | | | | | | | |
| 14064630 | Name on file | Address on file | | | | | | | |
| 14150711 | Name on file | Address on file | | | | | | | |
| 14684829 | Name on file | Address on file | | | | | | | |
| 14513761 | Name on file | Address on file | | | | | | | |
| 13913980 | Name on file | Address on file | | | | | | | |
| 13699675 | Name on file | Address on file | | | | | | | |
| 18276432 | Name on file | Address on file | | | | | | | |
| 18303624 | Name on file | Address on file | | | | | | | |
| 18278798 | Name on file | Address on file | | | | | | | |
| 19002425 | Name on file | Address on file | | | | | | | |
| 18238079 | Name on file | Address on file | | | | | | | |
| 18252318 | Name on file | Address on file | | | | | | | |
| 18266893 | Name on file | Address on file | | | | | | | |
| 18955176 | Name on file | Address on file | | | | | | | |
| 18276242 | Name on file | Address on file | | | | | | | |
| 18273338 | Name on file | Address on file | | | | | | | |
| 16852218 | Name on file | Address on file | | | | | | | |
| 18299134 | Name on file | Address on file | | | | | | | |
| 14234392 | Name on file | Address on file | | | | | | | |
| 14197933 | Name on file | Address on file | | | | | | | |
| 14207418 | Name on file | Address on file | | | | | | | |
| 14650041 | Name on file | Address on file | | | | | | | |
| 14193509 | Name on file | Address on file | | | | | | | |
| 13694300 | Name on file | Address on file | | | | | | | |
| 14259884 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14242779 | Name on file | Address on file | | | | | | | |
| 14601360 | Name on file | Address on file | | | | | | | |
| 19019347 | Name on file | Address on file | | | | | | | |
| 13412754 | Name on file | Address on file | | | | | | | |
| 14288898 | Name on file | Address on file | | | | | | | |
| 18966335 | Name on file | Address on file | | | | | | | |
| 13708916 | Name on file | Address on file | | | | | | | |
| 15381175 | Name on file | Address on file | | | | | | | |
| 13507342 | Name on file | Address on file | | | | | | | |
| 14017917 | Name on file | Address on file | | | | | | | |
| 14405806 | Name on file | Address on file | | | | | | | |
| 19020003 | Name on file | Address on file | | | | | | | |
| 13937302 | Name on file | Address on file | | | | | | | |
| 13816619 | Name on file | Address on file | | | | | | | |
| 14362102 | Name on file | Address on file | | | | | | | |
| 18334986 | Name on file | Address on file | | | | | | | |
| 14053883 | Name on file | Address on file | | | | | | | |
| 13201238 | Name on file | Address on file | | | | | | | |
| 13325630 | Name on file | Address on file | | | | | | | |
| 14482739 | Name on file | Address on file | | | | | | | |
| 13313602 | Name on file | Address on file | | | | | | | |
| 14126754 | Name on file | Address on file | | | | | | | |
| 13159608 | Name on file | Address on file | | | | | | | |
| 15409768 | Name on file | Address on file | | | | | | | |
| 13165693 | Name on file | Address on file | | | | | | | |
| 13927671 | Name on file | Address on file | | | | | | | |
| 13460812 | Name on file | Address on file | | | | | | | |
| 13908928 | Name on file | Address on file | | | | | | | |
| 14086688 | Name on file | Address on file | | | | | | | |
| 13401766 | Name on file | Address on file | | | | | | | |
| 13366841 | Name on file | Address on file | | | | | | | |
| 14545685 | Name on file | Address on file | | | | | | | |
| 13145049 | Name on file | Address on file | | | | | | | |
| 18332153 | Name on file | Address on file | | | | | | | |
| 13273774 | Name on file | Address on file | | | | | | | |
| 18960964 | Name on file | Address on file | | | | | | | |
| 13380560 | Name on file | Address on file | | | | | | | |
| 19016292 | Name on file | Address on file | | | | | | | |
| 13707989 | Name on file | Address on file | | | | | | | |
| 14123210 | Name on file | Address on file | | | | | | | |
| 13448762 | Name on file | Address on file | | | | | | | |
| 13482060 | Name on file | Address on file | | | | | | | |
| 14317115 | Name on file | Address on file | | | | | | | |
| 13854796 | Name on file | Address on file | | | | | | | |
| 14091846 | Name on file | Address on file | | | | | | | |
| 13443950 | Name on file | Address on file | | | | | | | |
| 13284667 | Name on file | Address on file | | | | | | | |
| 14527289 | Name on file | Address on file | | | | | | | |
| 14383459 | Name on file | Address on file | | | | | | | |
| 14088047 | Name on file | Address on file | | | | | | | |
| 14582836 | Name on file | Address on file | | | | | | | |
| 13748082 | Name on file | Address on file | | | | | | | |
| 14379837 | Name on file | Address on file | | | | | | | |
| 13874151 | Name on file | Address on file | | | | | | | |
| 14210615 | Name on file | Address on file | | | | | | | |
| 13247465 | Name on file | Address on file | | | | | | | |
| 13566268 | Name on file | Address on file | | | | | | | |
| 14427245 | Name on file | Address on file | | | | | | | |
| 14643979 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14540120 | Name on file | Address on file | | | | | | | |
| 14087400 | Name on file | Address on file | | | | | | | |
| 13279569 | Name on file | Address on file | | | | | | | |
| 13865408 | Name on file | Address on file | | | | | | | |
| 13710088 | Name on file | Address on file | | | | | | | |
| 13305985 | Name on file | Address on file | | | | | | | |
| 14531781 | Name on file | Address on file | | | | | | | |
| 13258818 | Name on file | Address on file | | | | | | | |
| 13219172 | Name on file | Address on file | | | | | | | |
| 13548080 | Name on file | Address on file | | | | | | | |
| 13912815 | Name on file | Address on file | | | | | | | |
| 13524130 | Name on file | Address on file | | | | | | | |
| 13564903 | Name on file | Address on file | | | | | | | |
| 13791287 | Name on file | Address on file | | | | | | | |
| 13988582 | Name on file | Address on file | | | | | | | |
| 13190737 | Name on file | Address on file | | | | | | | |
| 13190737 | Name on file | Address on file | | | | | | | |
| 14006434 | Name on file | Address on file | | | | | | | |
| 14436936 | Name on file | Address on file | | | | | | | |
| 18979891 | Name on file | Address on file | | | | | | | |
| 14160478 | Name on file | Address on file | | | | | | | |
| 18285827 | Name on file | Address on file | | | | | | | |
| 14451363 | Name on file | Address on file | | | | | | | |
| 14179642 | Name on file | Address on file | | | | | | | |
| 13555040 | Name on file | Address on file | | | | | | | |
| 13555040 | Name on file | Address on file | | | | | | | |
| 14685190 | Name on file | Address on file | | | | | | | |
| 14095837 | Name on file | Address on file | | | | | | | |
| 13879628 | Name on file | Address on file | | | | | | | |
| 13141023 | Name on file | Address on file | | | | | | | |
| 13207007 | Name on file | Address on file | | | | | | | |
| 20835925 | Name on file | Address on file | | | | | | | |
| 13409716 | Name on file | Address on file | | | | | | | |
| 14213466 | Name on file | Address on file | | | | | | | |
| 13291453 | Name on file | Address on file | | | | | | | |
| 13287017 | Name on file | Address on file | | | | | | | |
| 13376384 | Name on file | Address on file | | | | | | | |
| 18986628 | Name on file | Address on file | | | | | | | |
| 14038753 | Name on file | Address on file | | | | | | | |
| 13343946 | Name on file | Address on file | | | | | | | |
| 14271151 | Name on file | Address on file | | | | | | | |
| 14406263 | Name on file | Address on file | | | | | | | |
| 14131634 | Name on file | Address on file | | | | | | | |
| 12184382 | Name on file | Address on file | | | | | | | |
| 13888736 | Name on file | Address on file | | | | | | | |
| 13387348 | Name on file | Address on file | | | | | | | |
| 13798083 | Name on file | Address on file | | | | | | | |
| 13517811 | Name on file | Address on file | | | | | | | |
| 18501859 | Name on file | Address on file | | | | | | | |
| 18252678 | Name on file | Address on file | | | | | | | |
| 14238961 | Name on file | Address on file | | | | | | | |
| 13919066 | Name on file | Address on file | | | | | | | |
| 13639425 | Name on file | Address on file | | | | | | | |
| 14551261 | Name on file | Address on file | | | | | | | |
| 13739626 | Name on file | Address on file | | | | | | | |
| 14328723 | Name on file | Address on file | | | | | | | |
| 13287978 | Name on file | Address on file | | | | | | | |
| 14489505 | Name on file | Address on file | | | | | | | |
| 13402974 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18993057 | Name on file | Address on file | | | | | | | |
| 18274289 | Name on file | Address on file | | | | | | | |
| 13723419 | Name on file | Address on file | | | | | | | |
| 14685423 | Name on file | Address on file | | | | | | | |
| 14685423 | Name on file | Address on file | | | | | | | |
| 22426909 | Name on file | Address on file | | | | | | | |
| 14038252 | Name on file | Address on file | | | | | | | |
| 13645573 | Name on file | Address on file | | | | | | | |
| 14340508 | Name on file | Address on file | | | | | | | |
| 13377596 | Name on file | Address on file | | | | | | | |
| 18307823 | Name on file | Address on file | | | | | | | |
| 13945502 | Name on file | Address on file | | | | | | | |
| 13790188 | Name on file | Address on file | | | | | | | |
| 19017821 | Name on file | Address on file | | | | | | | |
| 18279833 | Name on file | Address on file | | | | | | | |
| 14580537 | Name on file | Address on file | | | | | | | |
| 13362750 | Name on file | Address on file | | | | | | | |
| 16865750 | Name on file | Address on file | | | | | | | |
| 20623491 | Name on file | Address on file | | | | | | | |
| 20623490 | Name on file | Address on file | | | | | | | |
| 14519880 | Name on file | Address on file | | | | | | | |
| 14321710 | Name on file | Address on file | | | | | | | |
| 13431818 | Name on file | Address on file | | | | | | | |
| 14209217 | Name on file | Address on file | | | | | | | |
| 14669886 | Name on file | Address on file | | | | | | | |
| 14275767 | Name on file | Address on file | | | | | | | |
| 14203166 | Name on file | Address on file | | | | | | | |
| 16864081 | Name on file | Address on file | | | | | | | |
| 13776444 | Name on file | Address on file | | | | | | | |
| 18962932 | Name on file | Address on file | | | | | | | |
| 14363091 | Name on file | Address on file | | | | | | | |
| 13361590 | Name on file | Address on file | | | | | | | |
| 14680150 | Name on file | Address on file | | | | | | | |
| 14670094 | Name on file | Address on file | | | | | | | |
| 18326356 | Name on file | Address on file | | | | | | | |
| 14582293 | Name on file | Address on file | | | | | | | |
| 18977261 | Name on file | Address on file | | | | | | | |
| 14626136 | Name on file | Address on file | | | | | | | |
| 13682686 | Name on file | Address on file | | | | | | | |
| 18950777 | Name on file | Address on file | | | | | | | |
| 18331559 | Name on file | Address on file | | | | | | | |
| 19016565 | Name on file | Address on file | | | | | | | |
| 20815198 | Name on file | Address on file | | | | | | | |
| 20815197 | Name on file | Address on file | | | | | | | |
| 18287353 | Name on file | Address on file | | | | | | | |
| 18997466 | Name on file | Address on file | | | | | | | |
| 16848930 | Name on file | Address on file | | | | | | | |
| 18272967 | Name on file | Address on file | | | | | | | |
| 14491609 | Name on file | Address on file | | | | | | | |
| 18297273 | Name on file | Address on file | | | | | | | |
| 18992492 | Name on file | Address on file | | | | | | | |
| 15402976 | Name on file | Address on file | | | | | | | |
| 15382162 | Name on file | Address on file | | | | | | | |
| 13809907 | Name on file | Address on file | | | | | | | |
| 14528285 | Name on file | Address on file | | | | | | | |
| 18241737 | Name on file | Address on file | | | | | | | |
| 16879101 | Name on file | Address on file | | | | | | | |
| 18940496 | Name on file | Address on file | | | | | | | |
| 18324811 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18981408 | Name on file | Address on file | | | | | | | |
| 18300720 | Name on file | Address on file | | | | | | | |
| 18289639 | Name on file | Address on file | | | | | | | |
| 18259549 | Name on file | Address on file | | | | | | | |
| 16848135 | Name on file | Address on file | | | | | | | |
| 18981028 | Name on file | Address on file | | | | | | | |
| 20632547 | Name on file | Address on file | | | | | | | |
| 20632547 | Name on file | Address on file | | | | | | | |
| 18310287 | Name on file | Address on file | | | | | | | |
| 18307157 | Name on file | Address on file | | | | | | | |
| 20646250 | Name on file | Address on file | | | | | | | |
| 18295526 | Name on file | Address on file | | | | | | | |
| 22159388 | Name on file | Address on file | | | | | | | |
| 18947974 | Name on file | Address on file | | | | | | | |
| 20649345 | Name on file | Address on file | | | | | | | |
| 22154634 | Name on file | Address on file | | | | | | | |
| 22154633 | Name on file | Address on file | | | | | | | |
| 18255476 | Name on file | Address on file | | | | | | | |
| 18321967 | Name on file | Address on file | | | | | | | |
| 18331841 | Name on file | Address on file | | | | | | | |
| 18322976 | Name on file | Address on file | | | | | | | |
| 13221953 | Name on file | Address on file | | | | | | | |
| 13710196 | Name on file | Address on file | | | | | | | |
| 18941343 | Name on file | Address on file | | | | | | | |
| 15407028 | Name on file | Address on file | | | | | | | |
| 18993113 | Name on file | Address on file | | | | | | | |
| 14637520 | Name on file | Address on file | | | | | | | |
| 14637520 | Name on file | Address on file | | | | | | | |
| 18271719 | Name on file | Address on file | | | | | | | |
| 19000496 | Name on file | Address on file | | | | | | | |
| 18332611 | Name on file | Address on file | | | | | | | |
| 13935341 | Name on file | Address on file | | | | | | | |
| 16865942 | Name on file | Address on file | | | | | | | |
| 14642087 | Name on file | Address on file | | | | | | | |
| 14642087 | Name on file | Address on file | | | | | | | |
| 18287149 | Name on file | Address on file | | | | | | | |
| 13979443 | Name on file | Address on file | | | | | | | |
| 13470552 | Name on file | Address on file | | | | | | | |
| 14295161 | Name on file | Address on file | | | | | | | |
| 18272299 | Name on file | Address on file | | | | | | | |
| 20794190 | Name on file | Address on file | | | | | | | |
| 18268085 | Name on file | Address on file | | | | | | | |
| 18938650 | Name on file | Address on file | | | | | | | |
| 13442055 | Name on file | Address on file | | | | | | | |
| 18290231 | Name on file | Address on file | | | | | | | |
| 13371554 | Name on file | Address on file | | | | | | | |
| 18243718 | Name on file | Address on file | | | | | | | |
| 13305004 | Name on file | Address on file | | | | | | | |
| 13603658 | Name on file | Address on file | | | | | | | |
| 13408781 | Name on file | Address on file | | | | | | | |
| 14672671 | Name on file | Address on file | | | | | | | |
| 14561049 | Name on file | Address on file | | | | | | | |
| 14278662 | Name on file | Address on file | | | | | | | |
| 14607332 | Name on file | Address on file | | | | | | | |
| 14607332 | Name on file | Address on file | | | | | | | |
| 13284809 | Name on file | Address on file | | | | | | | |
| 13936874 | Name on file | Address on file | | | | | | | |
| 13438498 | Name on file | Address on file | | | | | | | |
| 14659298 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14659298 | Name on file | Address on file | | | | | | | |
| 14050988 | Name on file | Address on file | | | | | | | |
| 14623976 | Name on file | Address on file | | | | | | | |
| 14435040 | Name on file | Address on file | | | | | | | |
| 14659266 | Name on file | Address on file | | | | | | | |
| 14659266 | Name on file | Address on file | | | | | | | |
| 19027411 | Name on file | Address on file | | | | | | | |
| 18309305 | Name on file | Address on file | | | | | | | |
| 18238172 | Name on file | Address on file | | | | | | | |
| 19027173 | Name on file | Address on file | | | | | | | |
| 18319892 | Name on file | Address on file | | | | | | | |
| 14072339 | Name on file | Address on file | | | | | | | |
| 13227966 | Name on file | Address on file | | | | | | | |
| 14215281 | Name on file | Address on file | | | | | | | |
| 14605893 | Name on file | Address on file | | | | | | | |
| 14605893 | Name on file | Address on file | | | | | | | |
| 13213146 | Name on file | Address on file | | | | | | | |
| 14649771 | Name on file | Address on file | | | | | | | |
| 18330416 | Name on file | Address on file | | | | | | | |
| 18295763 | Name on file | Address on file | | | | | | | |
| 16849884 | Name on file | Address on file | | | | | | | |
| 16851614 | Name on file | Address on file | | | | | | | |
| 20642954 | Name on file | Address on file | | | | | | | |
| 18953131 | Name on file | Address on file | | | | | | | |
| 18248028 | Name on file | Address on file | | | | | | | |
| 18277474 | Name on file | Address on file | | | | | | | |
| 18305915 | Name on file | Address on file | | | | | | | |
| 18991054 | Name on file | Address on file | | | | | | | |
| 18268940 | Name on file | Address on file | | | | | | | |
| 16853681 | Name on file | Address on file | | | | | | | |
| 19006605 | Name on file | Address on file | | | | | | | |
| 13386829 | Name on file | Address on file | | | | | | | |
| 13786443 | Name on file | Address on file | | | | | | | |
| 14643646 | Name on file | Address on file | | | | | | | |
| 13852824 | Name on file | Address on file | | | | | | | |
| 13142217 | Name on file | Address on file | | | | | | | |
| 13630841 | Name on file | Address on file | | | | | | | |
| 14134550 | Name on file | Address on file | | | | | | | |
| 13404062 | Name on file | Address on file | | | | | | | |
| 18940963 | Name on file | Address on file | | | | | | | |
| 16867167 | Name on file | Address on file | | | | | | | |
| 19001422 | Name on file | Address on file | | | | | | | |
| 13806511 | Name on file | Address on file | | | | | | | |
| 16862381 | Name on file | Address on file | | | | | | | |
| 18337442 | Name on file | Address on file | | | | | | | |
| 13408693 | Name on file | Address on file | | | | | | | |
| 18961998 | Name on file | Address on file | | | | | | | |
| 14152195 | Name on file | Address on file | | | | | | | |
| 18304555 | Name on file | Address on file | | | | | | | |
| 13427024 | Name on file | Address on file | | | | | | | |
| 14651023 | Name on file | Address on file | | | | | | | |
| 14651023 | Name on file | Address on file | | | | | | | |
| 14585873 | Name on file | Address on file | | | | | | | |
| 13442703 | Name on file | Address on file | | | | | | | |
| 13557491 | Name on file | Address on file | | | | | | | |
| 14460608 | Name on file | Address on file | | | | | | | |
| 13174008 | Name on file | Address on file | | | | | | | |
| 13987815 | Name on file | Address on file | | | | | | | |
| 15391752 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18984078 | Name on file | Address on file | | | | | | | |
| 13920967 | Name on file | Address on file | | | | | | | |
| 18329182 | Name on file | Address on file | | | | | | | |
| 14547371 | Name on file | Address on file | | | | | | | |
| 18308658 | Name on file | Address on file | | | | | | | |
| 14397371 | Name on file | Address on file | | | | | | | |
| 13793346 | Name on file | Address on file | | | | | | | |
| 14200309 | Name on file | Address on file | | | | | | | |
| 14080687 | Name on file | Address on file | | | | | | | |
| 22412863 | Name on file | Address on file | | | | | | | |
| 14446255 | Name on file | Address on file | | | | | | | |
| 13716530 | Name on file | Address on file | | | | | | | |
| 19174476 | Name on file | Address on file | | | | | | | |
| 18332333 | Name on file | Address on file | | | | | | | |
| 18948783 | Name on file | Address on file | | | | | | | |
| 18323438 | Name on file | Address on file | | | | | | | |
| 14086803 | Name on file | Address on file | | | | | | | |
| 18254639 | Name on file | Address on file | | | | | | | |
| 18268862 | Name on file | Address on file | | | | | | | |
| 13299697 | Name on file | Address on file | | | | | | | |
| 14103151 | Name on file | Address on file | | | | | | | |
| 18327229 | Name on file | Address on file | | | | | | | |
| 18981530 | Name on file | Address on file | | | | | | | |
| 13410528 | Name on file | Address on file | | | | | | | |
| 13256142 | Name on file | Address on file | | | | | | | |
| 14614295 | Name on file | Address on file | | | | | | | |
| 18326166 | Name on file | Address on file | | | | | | | |
| 13480110 | Name on file | Address on file | | | | | | | |
| 18263765 | Name on file | Address on file | | | | | | | |
| 18293847 | Name on file | Address on file | | | | | | | |
| 19000472 | Name on file | Address on file | | | | | | | |
| 14381322 | Name on file | Address on file | | | | | | | |
| 18997856 | Name on file | Address on file | | | | | | | |
| 18283136 | Name on file | Address on file | | | | | | | |
| 14033141 | Name on file | Address on file | | | | | | | |
| 14634413 | Name on file | Address on file | | | | | | | |
| 14144040 | Name on file | Address on file | | | | | | | |
| 14277559 | Name on file | Address on file | | | | | | | |
| 18954467 | Name on file | Address on file | | | | | | | |
| 19000139 | Name on file | Address on file | | | | | | | |
| 18253477 | Name on file | Address on file | | | | | | | |
| 13497629 | Name on file | Address on file | | | | | | | |
| 18254405 | Name on file | Address on file | | | | | | | |
| 16862357 | Name on file | Address on file | | | | | | | |
| 13529049 | Name on file | Address on file | | | | | | | |
| 18253132 | Name on file | Address on file | | | | | | | |
| 16853312 | Name on file | Address on file | | | | | | | |
| 14542564 | Name on file | Address on file | | | | | | | |
| 14262772 | Name on file | Address on file | | | | | | | |
| 14021966 | Name on file | Address on file | | | | | | | |
| 14387677 | Name on file | Address on file | | | | | | | |
| 14585929 | Name on file | Address on file | | | | | | | |
| 13293349 | Name on file | Address on file | | | | | | | |
| 14539585 | Name on file | Address on file | | | | | | | |
| 13648369 | Name on file | Address on file | | | | | | | |
| 13648369 | Name on file | Address on file | | | | | | | |
| 13459036 | Name on file | Address on file | | | | | | | |
| 18965331 | Name on file | Address on file | | | | | | | |
| 19003609 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18309397 | Name on file | Address on file | | | | | | | |
| 18980708 | Name on file | Address on file | | | | | | | |
| 13843320 | Name on file | Address on file | | | | | | | |
| 14661741 | Name on file | Address on file | | | | | | | |
| 14648945 | Name on file | Address on file | | | | | | | |
| 16864149 | Name on file | Address on file | | | | | | | |
| 14048427 | Name on file | Address on file | | | | | | | |
| 18312266 | Name on file | Address on file | | | | | | | |
| 13278670 | Name on file | Address on file | | | | | | | |
| 13581504 | Name on file | Address on file | | | | | | | |
| 13403453 | Name on file | Address on file | | | | | | | |
| 14159058 | Name on file | Address on file | | | | | | | |
| 18267218 | Name on file | Address on file | | | | | | | |
| 13700524 | Name on file | Address on file | | | | | | | |
| 16850362 | Name on file | Address on file | | | | | | | |
| 18979502 | Name on file | Address on file | | | | | | | |
| 18971902 | Name on file | Address on file | | | | | | | |
| 12646587 | Name on file | Address on file | | | | | | | |
| 18301798 | Name on file | Address on file | | | | | | | |
| 14225246 | Name on file | Address on file | | | | | | | |
| 13994763 | Name on file | Address on file | | | | | | | |
| 13885235 | Name on file | Address on file | | | | | | | |
| 18961394 | Name on file | Address on file | | | | | | | |
| 18949894 | Name on file | Address on file | | | | | | | |
| 14195253 | Name on file | Address on file | | | | | | | |
| 18961026 | Name on file | Address on file | | | | | | | |
| 18321945 | Name on file | Address on file | | | | | | | |
| 14164880 | Name on file | Address on file | | | | | | | |
| 19015385 | Name on file | Address on file | | | | | | | |
| 18972116 | Name on file | Address on file | | | | | | | |
| 18972071 | Name on file | Address on file | | | | | | | |
| 18966619 | Name on file | Address on file | | | | | | | |
| 14030803 | Name on file | Address on file | | | | | | | |
| 14087796 | Name on file | Address on file | | | | | | | |
| 14468707 | Name on file | Address on file | | | | | | | |
| 15362495 | Name on file | Address on file | | | | | | | |
| 13904008 | Name on file | Address on file | | | | | | | |
| 13432553 | Name on file | Address on file | | | | | | | |
| 13321391 | Name on file | Address on file | | | | | | | |
| 14602437 | Name on file | Address on file | | | | | | | |
| 14602437 | Name on file | Address on file | | | | | | | |
| 14338374 | Name on file | Address on file | | | | | | | |
| 13310537 | Name on file | Address on file | | | | | | | |
| 18317565 | Name on file | Address on file | | | | | | | |
| 18317903 | Name on file | Address on file | | | | | | | |
| 18258454 | Name on file | Address on file | | | | | | | |
| 13876754 | Name on file | Address on file | | | | | | | |
| 13752215 | Name on file | Address on file | | | | | | | |
| 14411443 | Name on file | Address on file | | | | | | | |
| 19003047 | Name on file | Address on file | | | | | | | |
| 14067890 | Name on file | Address on file | | | | | | | |
| 13889069 | Name on file | Address on file | | | | | | | |
| 18275875 | Name on file | Address on file | | | | | | | |
| 18311942 | Name on file | Address on file | | | | | | | |
| 13671615 | Name on file | Address on file | | | | | | | |
| 13984763 | Name on file | Address on file | | | | | | | |
| 18947256 | Name on file | Address on file | | | | | | | |
| 14587571 | Name on file | Address on file | | | | | | | |
| 13174349 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14558008 | Name on file | Address on file | | | | | | | |
| 18310977 | Name on file | Address on file | | | | | | | |
| 14232951 | Name on file | Address on file | | | | | | | |
| 13213129 | Name on file | Address on file | | | | | | | |
| 20640136 | Name on file | Address on file | | | | | | | |
| 13655419 | Name on file | Address on file | | | | | | | |
| 18998247 | Name on file | Address on file | | | | | | | |
| 13550517 | Name on file | Address on file | | | | | | | |
| 14291411 | Name on file | Address on file | | | | | | | |
| 14228648 | Name on file | Address on file | | | | | | | |
| 13289831 | Name on file | Address on file | | | | | | | |
| 14063842 | Name on file | Address on file | | | | | | | |
| 14079416 | Name on file | Address on file | | | | | | | |
| 13452842 | Name on file | Address on file | | | | | | | |
| 13922779 | Name on file | Address on file | | | | | | | |
| 14194464 | Name on file | Address on file | | | | | | | |
| 13913681 | Name on file | Address on file | | | | | | | |
| 13602896 | Name on file | Address on file | | | | | | | |
| 13578450 | Name on file | Address on file | | | | | | | |
| 13578450 | Name on file | Address on file | | | | | | | |
| 18277548 | Name on file | Address on file | | | | | | | |
| 14407067 | Name on file | Address on file | | | | | | | |
| 13356801 | Name on file | Address on file | | | | | | | |
| 14364744 | Name on file | Address on file | | | | | | | |
| 13665470 | Name on file | Address on file | | | | | | | |
| 13418833 | Name on file | Address on file | | | | | | | |
| 13875204 | Name on file | Address on file | | | | | | | |
| 14141231 | Name on file | Address on file | | | | | | | |
| 14381170 | Name on file | Address on file | | | | | | | |
| 14343674 | Name on file | Address on file | | | | | | | |
| 13859475 | Name on file | Address on file | | | | | | | |
| 13821975 | Name on file | Address on file | | | | | | | |
| 13673780 | Name on file | Address on file | | | | | | | |
| 13612200 | Name on file | Address on file | | | | | | | |
| 18299898 | Name on file | Address on file | | | | | | | |
| 14115002 | Name on file | Address on file | | | | | | | |
| 13787092 | Name on file | Address on file | | | | | | | |
| 14499522 | Name on file | Address on file | | | | | | | |
| 14319207 | Name on file | Address on file | | | | | | | |
| 13338060 | Name on file | Address on file | | | | | | | |
| 14513010 | Name on file | Address on file | | | | | | | |
| 14130348 | Name on file | Address on file | | | | | | | |
| 14581690 | Name on file | Address on file | | | | | | | |
| 13716180 | Name on file | Address on file | | | | | | | |
| 13443370 | Name on file | Address on file | | | | | | | |
| 13429625 | Name on file | Address on file | | | | | | | |
| 18302493 | Name on file | Address on file | | | | | | | |
| 14359250 | Name on file | Address on file | | | | | | | |
| 13841305 | Name on file | Address on file | | | | | | | |
| 19020007 | Name on file | Address on file | | | | | | | |
| 13407290 | Name on file | Address on file | | | | | | | |
| 14367849 | Name on file | Address on file | | | | | | | |
| 14534393 | Name on file | Address on file | | | | | | | |
| 13437437 | Name on file | Address on file | | | | | | | |
| 20803067 | Name on file | Address on file | | | | | | | |
| 18965218 | Name on file | Address on file | | | | | | | |
| 19001158 | Name on file | Address on file | | | | | | | |
| 14244827 | Name on file | Address on file | | | | | | | |
| 14298403 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14602106 | Name on file | Address on file | | | | | | | |
| 14617563 | Name on file | Address on file | | | | | | | |
| 14617563 | Name on file | Address on file | | | | | | | |
| 14168245 | Name on file | Address on file | | | | | | | |
| 14601111 | Name on file | Address on file | | | | | | | |
| 14430416 | Name on file | Address on file | | | | | | | |
| 14281516 | Name on file | Address on file | | | | | | | |
| 13603669 | Name on file | Address on file | | | | | | | |
| 13549346 | Name on file | Address on file | | | | | | | |
| 14056263 | Name on file | Address on file | | | | | | | |
| 13155655 | Name on file | Address on file | | | | | | | |
| 13516793 | Name on file | Address on file | | | | | | | |
| 13221807 | Name on file | Address on file | | | | | | | |
| 14560739 | Name on file | Address on file | | | | | | | |
| 15425317 | Name on file | Address on file | | | | | | | |
| 18247315 | Name on file | Address on file | | | | | | | |
| 13366904 | Name on file | Address on file | | | | | | | |
| 22413897 | Name on file | Address on file | | | | | | | |
| 14677062 | Name on file | Address on file | | | | | | | |
| 14637587 | Name on file | Address on file | | | | | | | |
| 14671915 | Name on file | Address on file | | | | | | | |
| 14028749 | Name on file | Address on file | | | | | | | |
| 13768985 | Name on file | Address on file | | | | | | | |
| 13698880 | Name on file | Address on file | | | | | | | |
| 22423471 | Name on file | Address on file | | | | | | | |
| 13630106 | Name on file | Address on file | | | | | | | |
| 13317538 | Name on file | Address on file | | | | | | | |
| 13434918 | Name on file | Address on file | | | | | | | |
| 13338479 | Name on file | Address on file | | | | | | | |
| 14205623 | Name on file | Address on file | | | | | | | |
| 14283387 | Name on file | Address on file | | | | | | | |
| 13352386 | Name on file | Address on file | | | | | | | |
| 14118541 | Name on file | Address on file | | | | | | | |
| 13558577 | Name on file | Address on file | | | | | | | |
| 13744544 | Name on file | Address on file | | | | | | | |
| 18943865 | Name on file | Address on file | | | | | | | |
| 13954371 | Name on file | Address on file | | | | | | | |
| 13982569 | Name on file | Address on file | | | | | | | |
| 13308321 | Name on file | Address on file | | | | | | | |
| 13484778 | Name on file | Address on file | | | | | | | |
| 13178555 | Name on file | Address on file | | | | | | | |
| 14093380 | Name on file | Address on file | | | | | | | |
| 13753449 | Name on file | Address on file | | | | | | | |
| 13535879 | Name on file | Address on file | | | | | | | |
| 13889440 | Name on file | Address on file | | | | | | | |
| 22120454 | Name on file | Address on file | | | | | | | |
| 14417935 | Name on file | Address on file | | | | | | | |
| 14357468 | Name on file | Address on file | | | | | | | |
| 14110123 | Name on file | Address on file | | | | | | | |
| 13242464 | Name on file | Address on file | | | | | | | |
| 13881766 | Name on file | Address on file | | | | | | | |
| 16866101 | Name on file | Address on file | | | | | | | |
| 13857369 | Name on file | Address on file | | | | | | | |
| 13476169 | Name on file | Address on file | | | | | | | |
| 13476164 | Name on file | Address on file | | | | | | | |
| 13734288 | Name on file | Address on file | | | | | | | |
| 14256689 | Name on file | Address on file | | | | | | | |
| 14544935 | Name on file | Address on file | | | | | | | |
| 14529702 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14666565 | Name on file | Address on file | | | | | | | |
| 14290502 | Name on file | Address on file | | | | | | | |
| 18287157 | Name on file | Address on file | | | | | | | |
| 18266978 | Name on file | Address on file | | | | | | | |
| 14057889 | Name on file | Address on file | | | | | | | |
| 13634045 | Name on file | Address on file | | | | | | | |
| 18262521 | Name on file | Address on file | | | | | | | |
| 13696598 | Name on file | Address on file | | | | | | | |
| 14203585 | Name on file | Address on file | | | | | | | |
| 18256853 | Name on file | Address on file | | | | | | | |
| 18246286 | Name on file | Address on file | | | | | | | |
| 18963689 | Name on file | Address on file | | | | | | | |
| 18309495 | Name on file | Address on file | | | | | | | |
| 16851694 | Name on file | Address on file | | | | | | | |
| 14056723 | Name on file | Address on file | | | | | | | |
| 13152772 | Name on file | Address on file | | | | | | | |
| 13454625 | Name on file | Address on file | | | | | | | |
| 18312974 | Name on file | Address on file | | | | | | | |
| 16867996 | Name on file | Address on file | | | | | | | |
| 13830185 | Name on file | Address on file | | | | | | | |
| 13904067 | Name on file | Address on file | | | | | | | |
| 13517641 | Name on file | Address on file | | | | | | | |
| 18252337 | Name on file | Address on file | | | | | | | |
| 16847830 | Name on file | Address on file | | | | | | | |
| 13342746 | Name on file | Address on file | | | | | | | |
| 14613384 | Name on file | Address on file | | | | | | | |
| 13412615 | Name on file | Address on file | | | | | | | |
| 13711362 | Name on file | Address on file | | | | | | | |
| 13205156 | Name on file | Address on file | | | | | | | |
| 18324029 | Name on file | Address on file | | | | | | | |
| 14669436 | Name on file | Address on file | | | | | | | |
| 14634683 | Name on file | Address on file | | | | | | | |
| 14069642 | Name on file | Address on file | | | | | | | |
| 14043630 | Name on file | Address on file | | | | | | | |
| 14421553 | Name on file | Address on file | | | | | | | |
| 18984177 | Name on file | Address on file | | | | | | | |
| 13663084 | Name on file | Address on file | | | | | | | |
| 14670712 | Name on file | Address on file | | | | | | | |
| 13457705 | Name on file | Address on file | | | | | | | |
| 14547696 | Name on file | Address on file | | | | | | | |
| 19003914 | Name on file | Address on file | | | | | | | |
| 20623292 | Name on file | Address on file | | | | | | | |
| 14181967 | Name on file | Address on file | | | | | | | |
| 13210079 | Name on file | Address on file | | | | | | | |
| 13210079 | Name on file | Address on file | | | | | | | |
| 14622215 | Name on file | Address on file | | | | | | | |
| 13968192 | Name on file | Address on file | | | | | | | |
| 18971276 | Name on file | Address on file | | | | | | | |
| 13953848 | Name on file | Address on file | | | | | | | |
| 18299880 | Name on file | Address on file | | | | | | | |
| 13226417 | Name on file | Address on file | | | | | | | |
| 13526889 | Name on file | Address on file | | | | | | | |
| 14675312 | Name on file | Address on file | | | | | | | |
| 13726004 | Name on file | Address on file | | | | | | | |
| 14028191 | Name on file | Address on file | | | | | | | |
| 22189151 | Name on file | Address on file | | | | | | | |
| 14613406 | Name on file | Address on file | | | | | | | |
| 14555518 | Name on file | Address on file | | | | | | | |
| 19023946 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14529615 | Name on file | Address on file | | | | | | | |
| 14681345 | Name on file | Address on file | | | | | | | |
| 18306569 | Name on file | Address on file | | | | | | | |
| 14140396 | Name on file | Address on file | | | | | | | |
| 13544804 | Name on file | Address on file | | | | | | | |
| 14083433 | Name on file | Address on file | | | | | | | |
| 14083433 | Name on file | Address on file | | | | | | | |
| 13257719 | Name on file | Address on file | | | | | | | |
| 14104919 | Name on file | Address on file | | | | | | | |
| 18951389 | Name on file | Address on file | | | | | | | |
| 14134818 | Name on file | Address on file | | | | | | | |
| 13782382 | Name on file | Address on file | | | | | | | |
| 18959009 | Name on file | Address on file | | | | | | | |
| 16865124 | Name on file | Address on file | | | | | | | |
| 14245631 | Name on file | Address on file | | | | | | | |
| 16867593 | Name on file | Address on file | | | | | | | |
| 18290937 | Name on file | Address on file | | | | | | | |
| 13919469 | Name on file | Address on file | | | | | | | |
| 22145778 | Name on file | Address on file | | | | | | | |
| 18325756 | Name on file | Address on file | | | | | | | |
| 13426186 | Name on file | Address on file | | | | | | | |
| 14007817 | Name on file | Address on file | | | | | | | |
| 22145018 | Name on file | Address on file | | | | | | | |
| 13338498 | Name on file | Address on file | | | | | | | |
| 13258286 | Name on file | Address on file | | | | | | | |
| 14637727 | Name on file | Address on file | | | | | | | |
| 13426978 | Name on file | Address on file | | | | | | | |
| 13357214 | Name on file | Address on file | | | | | | | |
| 14543926 | Name on file | Address on file | | | | | | | |
| 16861377 | Name on file | Address on file | | | | | | | |
| 19006148 | Name on file | Address on file | | | | | | | |
| 18276711 | Name on file | Address on file | | | | | | | |
| 14017193 | Name on file | Address on file | | | | | | | |
| 18252247 | Name on file | Address on file | | | | | | | |
| 18969947 | Name on file | Address on file | | | | | | | |
| 13794824 | Name on file | Address on file | | | | | | | |
| 22210288 | Name on file | Address on file | | | | | | | |
| 18297017 | Name on file | Address on file | | | | | | | |
| 18254448 | Name on file | Address on file | | | | | | | |
| 13656848 | Name on file | Address on file | | | | | | | |
| 18986777 | Name on file | Address on file | | | | | | | |
| 18950370 | Name on file | Address on file | | | | | | | |
| 14289254 | Name on file | Address on file | | | | | | | |
| 22154653 | Name on file | Address on file | | | | | | | |
| 22154652 | Name on file | Address on file | | | | | | | |
| 13282220 | Name on file | Address on file | | | | | | | |
| 13776688 | Name on file | Address on file | | | | | | | |
| 18304193 | Name on file | Address on file | | | | | | | |
| 14158644 | Name on file | Address on file | | | | | | | |
| 14516717 | Name on file | Address on file | | | | | | | |
| 18252713 | Name on file | Address on file | | | | | | | |
| 22123323 | Name on file | Address on file | | | | | | | |
| 22123322 | Name on file | Address on file | | | | | | | |
| 16852166 | Name on file | Address on file | | | | | | | |
| 20655374 | Name on file | Address on file | | | | | | | |
| 18312982 | Name on file | Address on file | | | | | | | |
| 14679191 | Name on file | Address on file | | | | | | | |
| 13764332 | Name on file | Address on file | | | | | | | |
| 14236337 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14483913 | Name on file | Address on file | | | | | | | |
| 18305272 | Name on file | Address on file | | | | | | | |
| 19024308 | Name on file | Address on file | | | | | | | |
| 19024307 | Name on file | Address on file | | | | | | | |
| 18947649 | Name on file | Address on file | | | | | | | |
| 13183006 | Name on file | Address on file | | | | | | | |
| 13652264 | Name on file | Address on file | | | | | | | |
| 14596803 | Name on file | Address on file | | | | | | | |
| 13512756 | Name on file | Address on file | | | | | | | |
| 14497674 | Name on file | Address on file | | | | | | | |
| 13668302 | Name on file | Address on file | | | | | | | |
| 13548749 | Name on file | Address on file | | | | | | | |
| 14295575 | Name on file | Address on file | | | | | | | |
| 14379841 | Name on file | Address on file | | | | | | | |
| 14196113 | Name on file | Address on file | | | | | | | |
| 13481989 | Name on file | Address on file | | | | | | | |
| 14411269 | Name on file | Address on file | | | | | | | |
| 14527981 | Name on file | Address on file | | | | | | | |
| 16865529 | Name on file | Address on file | | | | | | | |
| 14010113 | Name on file | Address on file | | | | | | | |
| 14135854 | Name on file | Address on file | | | | | | | |
| 13244892 | Name on file | Address on file | | | | | | | |
| 14628365 | Name on file | Address on file | | | | | | | |
| 16864742 | Name on file | Address on file | | | | | | | |
| 14555692 | Name on file | Address on file | | | | | | | |
| 14049363 | Name on file | Address on file | | | | | | | |
| 16867180 | Name on file | Address on file | | | | | | | |
| 14362038 | Name on file | Address on file | | | | | | | |
| 13436494 | Name on file | Address on file | | | | | | | |
| 14004229 | Name on file | Address on file | | | | | | | |
| 18265608 | Name on file | Address on file | | | | | | | |
| 14608129 | Name on file | Address on file | | | | | | | |
| 13199076 | Name on file | Address on file | | | | | | | |
| 19024512 | Name on file | Address on file | | | | | | | |
| 18331355 | Name on file | Address on file | | | | | | | |
| 22141255 | Name on file | Address on file | | | | | | | |
| 22141254 | Name on file | Address on file | | | | | | | |
| 13987213 | Name on file | Address on file | | | | | | | |
| 14277488 | Name on file | Address on file | | | | | | | |
| 14277488 | Name on file | Address on file | | | | | | | |
| 13319646 | Name on file | Address on file | | | | | | | |
| 18978736 | Name on file | Address on file | | | | | | | |
| 13680949 | Name on file | Address on file | | | | | | | |
| 18261692 | Name on file | Address on file | | | | | | | |
| 16865257 | Name on file | Address on file | | | | | | | |
| 13566078 | Name on file | Address on file | | | | | | | |
| 18990346 | Name on file | Address on file | | | | | | | |
| 18330547 | Name on file | Address on file | | | | | | | |
| 18990348 | Name on file | Address on file | | | | | | | |
| 13631672 | Name on file | Address on file | | | | | | | |
| 18940437 | Name on file | Address on file | | | | | | | |
| 18309576 | Name on file | Address on file | | | | | | | |
| 18339156 | Name on file | Address on file | | | | | | | |
| 13521254 | Name on file | Address on file | | | | | | | |
| 14637952 | Name on file | Address on file | | | | | | | |
| 19007528 | Name on file | Address on file | | | | | | | |
| 18274345 | Name on file | Address on file | | | | | | | |
| 13336351 | Name on file | Address on file | | | | | | | |
| 18986729 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22156296 | Name on file | Address on file | | | | | | | |
| 14333193 | Name on file | Address on file | | | | | | | |
| 18954925 | Name on file | Address on file | | | | | | | |
| 18999689 | Name on file | Address on file | | | | | | | |
| 18962705 | Name on file | Address on file | | | | | | | |
| 13583146 | Name on file | Address on file | | | | | | | |
| 13952941 | Name on file | Address on file | | | | | | | |
| 18991522 | Name on file | Address on file | | | | | | | |
| 13984268 | Name on file | Address on file | | | | | | | |
| 13296288 | Name on file | Address on file | | | | | | | |
| 18978993 | Name on file | Address on file | | | | | | | |
| 14233380 | Name on file | Address on file | | | | | | | |
| 14233380 | Name on file | Address on file | | | | | | | |
| 19026774 | Name on file | Address on file | | | | | | | |
| 13598573 | Name on file | Address on file | | | | | | | |
| 13293443 | Name on file | Address on file | | | | | | | |
| 18964862 | Name on file | Address on file | | | | | | | |
| 20625269 | Name on file | Address on file | | | | | | | |
| 14015290 | Name on file | Address on file | | | | | | | |
| 13340403 | Name on file | Address on file | | | | | | | |
| 14108277 | Name on file | Address on file | | | | | | | |
| 18990478 | Name on file | Address on file | | | | | | | |
| 18977707 | Name on file | Address on file | | | | | | | |
| 18270979 | Name on file | Address on file | | | | | | | |
| 14107114 | Name on file | Address on file | | | | | | | |
| 18331577 | Name on file | Address on file | | | | | | | |
| 13861674 | Name on file | Address on file | | | | | | | |
| 13274915 | Name on file | Address on file | | | | | | | |
| 18303686 | Name on file | Address on file | | | | | | | |
| 19022598 | Name on file | Address on file | | | | | | | |
| 14652847 | Name on file | Address on file | | | | | | | |
| 14652847 | Name on file | Address on file | | | | | | | |
| 14163107 | Name on file | Address on file | | | | | | | |
| 18288404 | Name on file | Address on file | | | | | | | |
| 14287750 | Name on file | Address on file | | | | | | | |
| 18300017 | Name on file | Address on file | | | | | | | |
| 14383565 | Name on file | Address on file | | | | | | | |
| 19001105 | Name on file | Address on file | | | | | | | |
| 16866134 | Name on file | Address on file | | | | | | | |
| 18256868 | Name on file | Address on file | | | | | | | |
| 14641957 | Name on file | Address on file | | | | | | | |
| 14022905 | Name on file | Address on file | | | | | | | |
| 16864752 | Name on file | Address on file | | | | | | | |
| 13885678 | Name on file | Address on file | | | | | | | |
| 18963911 | Name on file | Address on file | | | | | | | |
| 14268972 | Name on file | Address on file | | | | | | | |
| 18940687 | Name on file | Address on file | | | | | | | |
| 14145333 | Name on file | Address on file | | | | | | | |
| 14263144 | Name on file | Address on file | | | | | | | |
| 18977975 | Name on file | Address on file | | | | | | | |
| 13215001 | Name on file | Address on file | | | | | | | |
| 14551515 | Name on file | Address on file | | | | | | | |
| 14551515 | Name on file | Address on file | | | | | | | |
| 13425932 | Name on file | Address on file | | | | | | | |
| 14590009 | Name on file | Address on file | | | | | | | |
| 18245982 | Name on file | Address on file | | | | | | | |
| 13592357 | Name on file | Address on file | | | | | | | |
| 18997584 | Name on file | Address on file | | | | | | | |
| 13808427 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14558796 | Name on file | Address on file | | | | | | | |
| 14558796 | Name on file | Address on file | | | | | | | |
| 13784386 | Name on file | Address on file | | | | | | | |
| 13251805 | Name on file | Address on file | | | | | | | |
| 16849292 | Name on file | Address on file | | | | | | | |
| 18326892 | Name on file | Address on file | | | | | | | |
| 14478777 | Name on file | Address on file | | | | | | | |
| 13725935 | Name on file | Address on file | | | | | | | |
| 14620762 | Name on file | Address on file | | | | | | | |
| 14620762 | Name on file | Address on file | | | | | | | |
| 18320788 | Name on file | Address on file | | | | | | | |
| 13616529 | Name on file | Address on file | | | | | | | |
| 13716091 | Name on file | Address on file | | | | | | | |
| 13144742 | Name on file | Address on file | | | | | | | |
| 14053137 | Name on file | Address on file | | | | | | | |
| 19027660 | Name on file | Address on file | | | | | | | |
| 18988703 | Name on file | Address on file | | | | | | | |
| 13425145 | Name on file | Address on file | | | | | | | |
| 13425145 | Name on file | Address on file | | | | | | | |
| 14469828 | Name on file | Address on file | | | | | | | |
| 18238705 | Name on file | Address on file | | | | | | | |
| 18965161 | Name on file | Address on file | | | | | | | |
| 13246022 | Name on file | Address on file | | | | | | | |
| 14487045 | Name on file | Address on file | | | | | | | |
| 18318679 | Name on file | Address on file | | | | | | | |
| 19028715 | Name on file | Address on file | | | | | | | |
| 19006496 | Name on file | Address on file | | | | | | | |
| 14227416 | Name on file | Address on file | | | | | | | |
| 19023923 | Name on file | Address on file | | | | | | | |
| 19023921 | Name on file | Address on file | | | | | | | |
| 20819514 | Name on file | Address on file | | | | | | | |
| 18966386 | Name on file | Address on file | | | | | | | |
| 13816396 | Name on file | Address on file | | | | | | | |
| 13834953 | Name on file | Address on file | | | | | | | |
| 14417522 | Name on file | Address on file | | | | | | | |
| 14090182 | Name on file | Address on file | | | | | | | |
| 18960556 | Name on file | Address on file | | | | | | | |
| 20642934 | Name on file | Address on file | | | | | | | |
| 18307223 | Name on file | Address on file | | | | | | | |
| 14036504 | Name on file | Address on file | | | | | | | |
| 15364457 | Name on file | Address on file | | | | | | | |
| 14253958 | Name on file | Address on file | | | | | | | |
| 18942277 | Name on file | Address on file | | | | | | | |
| 19016389 | Name on file | Address on file | | | | | | | |
| 18260712 | Name on file | Address on file | | | | | | | |
| 14149903 | Name on file | Address on file | | | | | | | |
| 14409845 | Name on file | Address on file | | | | | | | |
| 13644489 | Name on file | Address on file | | | | | | | |
| 13371005 | Name on file | Address on file | | | | | | | |
| 13859236 | Name on file | Address on file | | | | | | | |
| 13726303 | Name on file | Address on file | | | | | | | |
| 14017633 | Name on file | Address on file | | | | | | | |
| 14406599 | Name on file | Address on file | | | | | | | |
| 13744977 | Name on file | Address on file | | | | | | | |
| 13708407 | Name on file | Address on file | | | | | | | |
| 19019460 | Name on file | Address on file | | | | | | | |
| 18335211 | Name on file | Address on file | | | | | | | |
| 16864038 | Name on file | Address on file | | | | | | | |
| 14093952 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14607668 | Name on file | Address on file | | | | | | | |
| 14614059 | Name on file | Address on file | | | | | | | |
| 14672441 | Name on file | Address on file | | | | | | | |
| 18338851 | Name on file | Address on file | | | | | | | |
| 13574044 | Name on file | Address on file | | | | | | | |
| 13557835 | Name on file | Address on file | | | | | | | |
| 13417238 | Name on file | Address on file | | | | | | | |
| 14659269 | Name on file | Address on file | | | | | | | |
| 13330231 | Name on file | Address on file | | | | | | | |
| 19003142 | Name on file | Address on file | | | | | | | |
| 13703136 | Name on file | Address on file | | | | | | | |
| 18264100 | Name on file | Address on file | | | | | | | |
| 14644596 | Name on file | Address on file | | | | | | | |
| 14644596 | Name on file | Address on file | | | | | | | |
| 13813860 | Name on file | Address on file | | | | | | | |
| 14684835 | Name on file | Address on file | | | | | | | |
| 14511953 | Name on file | Address on file | | | | | | | |
| 18966535 | Name on file | Address on file | | | | | | | |
| 18971688 | Name on file | Address on file | | | | | | | |
| 13441427 | Name on file | Address on file | | | | | | | |
| 22157070 | Name on file | Address on file | | | | | | | |
| 13874898 | Name on file | Address on file | | | | | | | |
| 13564642 | Name on file | Address on file | | | | | | | |
| 15406286 | Name on file | Address on file | | | | | | | |
| 13926595 | Name on file | Address on file | | | | | | | |
| 14444825 | Name on file | Address on file | | | | | | | |
| 22120435 | Name on file | Address on file | | | | | | | |
| 13343375 | Name on file | Address on file | | | | | | | |
| 14550746 | Name on file | Address on file | | | | | | | |
| 13183903 | Name on file | Address on file | | | | | | | |
| 13338526 | Name on file | Address on file | | | | | | | |
| 13760807 | Name on file | Address on file | | | | | | | |
| 14118572 | Name on file | Address on file | | | | | | | |
| 13986433 | Name on file | Address on file | | | | | | | |
| 14409755 | Name on file | Address on file | | | | | | | |
| 13568399 | Name on file | Address on file | | | | | | | |
| 13968983 | Name on file | Address on file | | | | | | | |
| 18971929 | Name on file | Address on file | | | | | | | |
| 13786941 | Name on file | Address on file | | | | | | | |
| 13786941 | Name on file | Address on file | | | | | | | |
| 14421007 | Name on file | Address on file | | | | | | | |
| 13928674 | Name on file | Address on file | | | | | | | |
| 18337008 | Name on file | Address on file | | | | | | | |
| 18940498 | Name on file | Address on file | | | | | | | |
| 19024054 | Name on file | Address on file | | | | | | | |
| 13564840 | Name on file | Address on file | | | | | | | |
| 13198400 | Name on file | Address on file | | | | | | | |
| 18952187 | Name on file | Address on file | | | | | | | |
| 16849736 | Name on file | Address on file | | | | | | | |
| 14334271 | Name on file | Address on file | | | | | | | |
| 18307961 | Name on file | Address on file | | | | | | | |
| 19169634 | Name on file | Address on file | | | | | | | |
| 13733519 | Name on file | Address on file | | | | | | | |
| 14347676 | Name on file | Address on file | | | | | | | |
| 14347676 | Name on file | Address on file | | | | | | | |
| 15376067 | Name on file | Address on file | | | | | | | |
| 13355313 | Name on file | Address on file | | | | | | | |
| 18335199 | Name on file | Address on file | | | | | | | |
| 18998178 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13946717 | Name on file | Address on file | | | | | | | |
| 18332966 | Name on file | Address on file | | | | | | | |
| 14472307 | Name on file | Address on file | | | | | | | |
| 19007220 | Name on file | Address on file | | | | | | | |
| 18238683 | Name on file | Address on file | | | | | | | |
| 18255349 | Name on file | Address on file | | | | | | | |
| 14230848 | Name on file | Address on file | | | | | | | |
| 18977326 | Name on file | Address on file | | | | | | | |
| 13797757 | Name on file | Address on file | | | | | | | |
| 13738652 | Name on file | Address on file | | | | | | | |
| 18996778 | Name on file | Address on file | | | | | | | |
| 13857497 | Name on file | Address on file | | | | | | | |
| 22154094 | Name on file | Address on file | | | | | | | |
| 18992263 | Name on file | Address on file | | | | | | | |
| 18291947 | Name on file | Address on file | | | | | | | |
| 18260389 | Name on file | Address on file | | | | | | | |
| 13981480 | Name on file | Address on file | | | | | | | |
| 18944144 | Name on file | Address on file | | | | | | | |
| 13701269 | Name on file | Address on file | | | | | | | |
| 14658335 | Name on file | Address on file | | | | | | | |
| 14658335 | Name on file | Address on file | | | | | | | |
| 14640748 | Name on file | Address on file | | | | | | | |
| 13178868 | Name on file | Address on file | | | | | | | |
| 13835447 | Name on file | Address on file | | | | | | | |
| 13269528 | Name on file | Address on file | | | | | | | |
| 14366706 | Name on file | Address on file | | | | | | | |
| 13993203 | Name on file | Address on file | | | | | | | |
| 13250885 | Name on file | Address on file | | | | | | | |
| 13542869 | Name on file | Address on file | | | | | | | |
| 13588040 | Name on file | Address on file | | | | | | | |
| 13371940 | Name on file | Address on file | | | | | | | |
| 14630799 | Name on file | Address on file | | | | | | | |
| 13019259 | Name on file | Address on file | | | | | | | |
| 14321649 | Name on file | Address on file | | | | | | | |
| 13566957 | Name on file | Address on file | | | | | | | |
| 13476133 | Name on file | Address on file | | | | | | | |
| 13263526 | Name on file | Address on file | | | | | | | |
| 14153398 | Name on file | Address on file | | | | | | | |
| 13642879 | Name on file | Address on file | | | | | | | |
| 18330866 | Name on file | Address on file | | | | | | | |
| 14633122 | Name on file | Address on file | | | | | | | |
| 18305528 | Name on file | Address on file | | | | | | | |
| 14280387 | Name on file | Address on file | | | | | | | |
| 13946102 | Name on file | Address on file | | | | | | | |
| 18259712 | Name on file | Address on file | | | | | | | |
| 18266514 | Name on file | Address on file | | | | | | | |
| 18970473 | Name on file | Address on file | | | | | | | |
| 18960142 | Name on file | Address on file | | | | | | | |
| 18302297 | Name on file | Address on file | | | | | | | |
| 18294880 | Name on file | Address on file | | | | | | | |
| 18263236 | Name on file | Address on file | | | | | | | |
| 19020342 | Name on file | Address on file | | | | | | | |
| 18253201 | Name on file | Address on file | | | | | | | |
| 18253187 | Name on file | Address on file | | | | | | | |
| 18979220 | Name on file | Address on file | | | | | | | |
| 18937626 | Name on file | Address on file | | | | | | | |
| 18982580 | Name on file | Address on file | | | | | | | |
| 18262981 | Name on file | Address on file | | | | | | | |
| 13351890 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18954680 | Name on file | Address on file | | | | | | | |
| 18321069 | Name on file | Address on file | | | | | | | |
| 13313602 | Name on file | Address on file | | | | | | | |
| 13473253 | Name on file | Address on file | | | | | | | |
| 14405811 | Name on file | Address on file | | | | | | | |
| 14127077 | Name on file | Address on file | | | | | | | |
| 13373083 | Name on file | Address on file | | | | | | | |
| 14362218 | Name on file | Address on file | | | | | | | |
| 13752470 | Name on file | Address on file | | | | | | | |
| 14658077 | Name on file | Address on file | | | | | | | |
| 13565598 | Name on file | Address on file | | | | | | | |
| 13537826 | Name on file | Address on file | | | | | | | |
| 13427176 | Name on file | Address on file | | | | | | | |
| 18937230 | Name on file | Address on file | | | | | | | |
| 13446937 | Name on file | Address on file | | | | | | | |
| 15409768 | Name on file | Address on file | | | | | | | |
| 18336433 | Name on file | Address on file | | | | | | | |
| 18327169 | Name on file | Address on file | | | | | | | |
| 18319373 | Name on file | Address on file | | | | | | | |
| 19008346 | Name on file | Address on file | | | | | | | |
| 19017803 | Name on file | Address on file | | | | | | | |
| 18983462 | Name on file | Address on file | | | | | | | |
| 20823658 | Name on file | Address on file | | | | | | | |
| 13788413 | Name on file | Address on file | | | | | | | |
| 18943381 | Name on file | Address on file | | | | | | | |
| 14063165 | Name on file | Address on file | | | | | | | |
| 19003334 | Name on file | Address on file | | | | | | | |
| 14221289 | Name on file | Address on file | | | | | | | |
| 18269890 | Name on file | Address on file | | | | | | | |
| 13994483 | Name on file | Address on file | | | | | | | |
| 18954166 | Name on file | Address on file | | | | | | | |
| 18940419 | Name on file | Address on file | | | | | | | |
| 18237871 | Name on file | Address on file | | | | | | | |
| 14683147 | Name on file | Address on file | | | | | | | |
| 18265582 | Name on file | Address on file | | | | | | | |
| 18941039 | Name on file | Address on file | | | | | | | |
| 18322228 | Name on file | Address on file | | | | | | | |
| 14209333 | Name on file | Address on file | | | | | | | |
| 14394676 | Name on file | Address on file | | | | | | | |
| 22141244 | Name on file | Address on file | | | | | | | |
| 22141243 | Name on file | Address on file | | | | | | | |
| 18258885 | Name on file | Address on file | | | | | | | |
| 18257543 | Name on file | Address on file | | | | | | | |
| 18268329 | Name on file | Address on file | | | | | | | |
| 14023437 | Name on file | Address on file | | | | | | | |
| 13574163 | Name on file | Address on file | | | | | | | |
| 18299092 | Name on file | Address on file | | | | | | | |
| 18938215 | Name on file | Address on file | | | | | | | |
| 14513846 | Name on file | Address on file | | | | | | | |
| 14651306 | Name on file | Address on file | | | | | | | |
| 18967234 | Name on file | Address on file | | | | | | | |
| 13904642 | Name on file | Address on file | | | | | | | |
| 13806200 | Name on file | Address on file | | | | | | | |
| 13722504 | Name on file | Address on file | | | | | | | |
| 14627328 | Name on file | Address on file | | | | | | | |
| 18276308 | Name on file | Address on file | | | | | | | |
| 18290392 | Name on file | Address on file | | | | | | | |
| 18250153 | Name on file | Address on file | | | | | | | |
| 13571675 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18963719 | Name on file | Address on file | | | | | | | |
| 22142179 | Name on file | Address on file | | | | | | | |
| 22142178 | Name on file | Address on file | | | | | | | |
| 18996663 | Name on file | Address on file | | | | | | | |
| 19028022 | Name on file | Address on file | | | | | | | |
| 18990535 | Name on file | Address on file | | | | | | | |
| 13299992 | Name on file | Address on file | | | | | | | |
| 19004879 | Name on file | Address on file | | | | | | | |
| 18306769 | Name on file | Address on file | | | | | | | |
| 14064960 | Name on file | Address on file | | | | | | | |
| 13416859 | Name on file | Address on file | | | | | | | |
| 18242472 | Name on file | Address on file | | | | | | | |
| 18247779 | Name on file | Address on file | | | | | | | |
| 13817938 | Name on file | Address on file | | | | | | | |
| 14207264 | Name on file | Address on file | | | | | | | |
| 18969560 | Name on file | Address on file | | | | | | | |
| 18246510 | Name on file | Address on file | | | | | | | |
| 14297614 | Name on file | Address on file | | | | | | | |
| 22154799 | Name on file | Address on file | | | | | | | |
| 13414219 | Name on file | Address on file | | | | | | | |
| 13417223 | Name on file | Address on file | | | | | | | |
| 16849204 | Name on file | Address on file | | | | | | | |
| 13920882 | Name on file | Address on file | | | | | | | |
| 14598980 | Name on file | Address on file | | | | | | | |
| 14598980 | Name on file | Address on file | | | | | | | |
| 13299736 | Name on file | Address on file | | | | | | | |
| 18502466 | Name on file | Address on file | | | | | | | |
| 13204662 | Name on file | Address on file | | | | | | | |
| 13834480 | Name on file | Address on file | | | | | | | |
| 13691504 | Name on file | Address on file | | | | | | | |
| 14019866 | Name on file | Address on file | | | | | | | |
| 13981647 | Name on file | Address on file | | | | | | | |
| 18305103 | Name on file | Address on file | | | | | | | |
| 14277690 | Name on file | Address on file | | | | | | | |
| 18990308 | Name on file | Address on file | | | | | | | |
| 18311575 | Name on file | Address on file | | | | | | | |
| 18317252 | Name on file | Address on file | | | | | | | |
| 18992774 | Name on file | Address on file | | | | | | | |
| 19004070 | Name on file | Address on file | | | | | | | |
| 18309054 | Name on file | Address on file | | | | | | | |
| 18984713 | Name on file | Address on file | | | | | | | |
| 18334151 | Name on file | Address on file | | | | | | | |
| 18948031 | Name on file | Address on file | | | | | | | |
| 20815209 | Name on file | Address on file | | | | | | | |
| 19016405 | Name on file | Address on file | | | | | | | |
| 13515177 | Name on file | Address on file | | | | | | | |
| 18266394 | Name on file | Address on file | | | | | | | |
| 22145192 | Name on file | Address on file | | | | | | | |
| 22145191 | Name on file | Address on file | | | | | | | |
| 13454668 | Name on file | Address on file | | | | | | | |
| 18982542 | Name on file | Address on file | | | | | | | |
| 19000425 | Name on file | Address on file | | | | | | | |
| 18968384 | Name on file | Address on file | | | | | | | |
| 18335988 | Name on file | Address on file | | | | | | | |
| 18337444 | Name on file | Address on file | | | | | | | |
| 13572053 | Name on file | Address on file | | | | | | | |
| 20804096 | Name on file | Address on file | | | | | | | |
| 18242151 | Name on file | Address on file | | | | | | | |
| 13621963 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19000771 | Name on file | Address on file | | | | | | | |
| 18953646 | Name on file | Address on file | | | | | | | |
| 19018157 | Name on file | Address on file | | | | | | | |
| 14286890 | Name on file | Address on file | | | | | | | |
| 14286890 | Name on file | Address on file | | | | | | | |
| 13939536 | Name on file | Address on file | | | | | | | |
| 14277051 | Name on file | Address on file | | | | | | | |
| 18281643 | Name on file | Address on file | | | | | | | |
| 18990828 | Name on file | Address on file | | | | | | | |
| 18252471 | Name on file | Address on file | | | | | | | |
| 22137885 | Name on file | Address on file | | | | | | | |
| 13410178 | Name on file | Address on file | | | | | | | |
| 13511097 | Name on file | Address on file | | | | | | | |
| 14550323 | Name on file | Address on file | | | | | | | |
| 14242818 | Name on file | Address on file | | | | | | | |
| 13210424 | Name on file | Address on file | | | | | | | |
| 13376926 | Name on file | Address on file | | | | | | | |
| 20800666 | Name on file | Address on file | | | | | | | |
| 20800665 | Name on file | Address on file | | | | | | | |
| 18282909 | Name on file | Address on file | | | | | | | |
| 18967873 | Name on file | Address on file | | | | | | | |
| 18246235 | Name on file | Address on file | | | | | | | |
| 18252116 | Name on file | Address on file | | | | | | | |
| 19027858 | Name on file | Address on file | | | | | | | |
| 13857604 | Name on file | Address on file | | | | | | | |
| 18300205 | Name on file | Address on file | | | | | | | |
| 14555709 | Name on file | Address on file | | | | | | | |
| 13185078 | Name on file | Address on file | | | | | | | |
| 13494101 | Name on file | Address on file | | | | | | | |
| 14183736 | Name on file | Address on file | | | | | | | |
| 13898732 | Name on file | Address on file | | | | | | | |
| 14558468 | Name on file | Address on file | | | | | | | |
| 14558468 | Name on file | Address on file | | | | | | | |
| 14366826 | Name on file | Address on file | | | | | | | |
| 14045000 | Name on file | Address on file | | | | | | | |
| 14286589 | Name on file | Address on file | | | | | | | |
| 13325776 | Name on file | Address on file | | | | | | | |
| 18275742 | Name on file | Address on file | | | | | | | |
| 13252714 | Name on file | Address on file | | | | | | | |
| 16853005 | Name on file | Address on file | | | | | | | |
| 22207111 | Grand Teton C I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22211592 | Grand Teton C I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22163426 | Grand Teton C I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22207161 | Grand Teton C I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22163602 | Grand Teton C I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22184948 | Grand Teton C I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22283369 | Grand Teton C I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22410305 | Grand Teton C I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22425064 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22431226 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22431169 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22432059 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22427054 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22431019 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22427384 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22425354 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22432193 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22427407 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22431809 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22432057 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22424651 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22427148 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 19005110 | Name on file | Address on file | | | | | | | |
| 16865096 | Name on file | Address on file | | | | | | | |
| 18276770 | Name on file | Address on file | | | | | | | |
| 13922249 | Name on file | Address on file | | | | | | | |
| 18992615 | Name on file | Address on file | | | | | | | |
| 14479274 | Name on file | Address on file | | | | | | | |
| 13210550 | Name on file | Address on file | | | | | | | |
| 13771306 | Name on file | Address on file | | | | | | | |
| 13340876 | Name on file | Address on file | | | | | | | |
| 18255865 | Name on file | Address on file | | | | | | | |
| 18305593 | Name on file | Address on file | | | | | | | |
| 18244178 | Name on file | Address on file | | | | | | | |
| 14090999 | Name on file | Address on file | | | | | | | |
| 16847822 | Name on file | Address on file | | | | | | | |
| 14033136 | Name on file | Address on file | | | | | | | |
| 19001532 | Name on file | Address on file | | | | | | | |
| 13378995 | Name on file | Address on file | | | | | | | |
| 16851977 | Name on file | Address on file | | | | | | | |
| 19015633 | Name on file | Address on file | | | | | | | |
| 18244715 | Name on file | Address on file | | | | | | | |
| 19008344 | Name on file | Address on file | | | | | | | |
| 18297243 | Name on file | Address on file | | | | | | | |
| 13404092 | Name on file | Address on file | | | | | | | |
| 18944106 | Name on file | Address on file | | | | | | | |
| 14010722 | Name on file | Address on file | | | | | | | |
| 18996010 | Name on file | Address on file | | | | | | | |
| 15392991 | Name on file | Address on file | | | | | | | |
| 18242749 | Name on file | Address on file | | | | | | | |
| 18969653 | Name on file | Address on file | | | | | | | |
| 13229051 | Name on file | Address on file | | | | | | | |
| 15410456 | Name on file | Address on file | | | | | | | |
| 14180546 | Name on file | Address on file | | | | | | | |
| 14114892 | Name on file | Address on file | | | | | | | |
| 13815507 | Name on file | Address on file | | | | | | | |
| 14520502 | Name on file | Address on file | | | | | | | |
| 13869980 | Name on file | Address on file | | | | | | | |
| 14436176 | Name on file | Address on file | | | | | | | |
| 14541003 | Name on file | Address on file | | | | | | | |
| 13845084 | Name on file | Address on file | | | | | | | |
| 18241348 | Name on file | Address on file | | | | | | | |
| 13182267 | Name on file | Address on file | | | | | | | |
| 13739188 | Name on file | Address on file | | | | | | | |
| 14431835 | Name on file | Address on file | | | | | | | |
| 14213189 | Name on file | Address on file | | | | | | | |
| 14588022 | Name on file | Address on file | | | | | | | |
| 22282539 | Name on file | Address on file | | | | | | | |
| 13842963 | Name on file | Address on file | | | | | | | |
| 13271170 | Name on file | Address on file | | | | | | | |
| 14011014 | Name on file | Address on file | | | | | | | |
| 18295802 | Name on file | Address on file | | | | | | | |
| 13867415 | Name on file | Address on file | | | | | | | |
| 14205405 | Name on file | Address on file | | | | | | | |
| 13493300 | Name on file | Address on file | | | | | | | |
| 13433086 | Name on file | Address on file | | | | | | | |
| 14020303 | Name on file | Address on file | | | | | | | |
| 13616001 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13304217 | Name on file | Address on file | | | | | | | |
| 14628186 | Name on file | Address on file | | | | | | | |
| 13861127 | Name on file | Address on file | | | | | | | |
| 14553625 | Name on file | Address on file | | | | | | | |
| 14168067 | Name on file | Address on file | | | | | | | |
| 14281764 | Name on file | Address on file | | | | | | | |
| 14558500 | Name on file | Address on file | | | | | | | |
| 14558500 | Name on file | Address on file | | | | | | | |
| 19008785 | Name on file | Address on file | | | | | | | |
| 13599940 | Name on file | Address on file | | | | | | | |
| 13482920 | Name on file | Address on file | | | | | | | |
| 18973122 | Name on file | Address on file | | | | | | | |
| 18971966 | Name on file | Address on file | | | | | | | |
| 18978440 | Name on file | Address on file | | | | | | | |
| 20817612 | Name on file | Address on file | | | | | | | |
| 19015996 | Name on file | Address on file | | | | | | | |
| 14134770 | Name on file | Address on file | | | | | | | |
| 18955057 | Name on file | Address on file | | | | | | | |
| 13257728 | Name on file | Address on file | | | | | | | |
| 13481002 | Name on file | Address on file | | | | | | | |
| 18996060 | Name on file | Address on file | | | | | | | |
| 18990567 | Name on file | Address on file | | | | | | | |
| 18252461 | Name on file | Address on file | | | | | | | |
| 15396412 | Name on file | Address on file | | | | | | | |
| 18991423 | Name on file | Address on file | | | | | | | |
| 13469963 | Name on file | Address on file | | | | | | | |
| 14490863 | Name on file | Address on file | | | | | | | |
| 13401732 | Name on file | Address on file | | | | | | | |
| 13259794 | Name on file | Address on file | | | | | | | |
| 14455725 | Name on file | Address on file | | | | | | | |
| 14278562 | Name on file | Address on file | | | | | | | |
| 18247920 | Name on file | Address on file | | | | | | | |
| 14663683 | Name on file | Address on file | | | | | | | |
| 14663683 | Name on file | Address on file | | | | | | | |
| 13054306 | Name on file | Address on file | | | | | | | |
| 18288111 | Name on file | Address on file | | | | | | | |
| 13436731 | Name on file | Address on file | | | | | | | |
| 18959890 | Name on file | Address on file | | | | | | | |
| 18323136 | Name on file | Address on file | | | | | | | |
| 18279410 | Name on file | Address on file | | | | | | | |
| 18244194 | Name on file | Address on file | | | | | | | |
| 18960250 | Name on file | Address on file | | | | | | | |
| 18259992 | Name on file | Address on file | | | | | | | |
| 13217531 | Name on file | Address on file | | | | | | | |
| 18259072 | Name on file | Address on file | | | | | | | |
| 18959134 | Name on file | Address on file | | | | | | | |
| 19003212 | Name on file | Address on file | | | | | | | |
| 18952841 | Name on file | Address on file | | | | | | | |
| 18968278 | Name on file | Address on file | | | | | | | |
| 19005895 | Name on file | Address on file | | | | | | | |
| 19006607 | Name on file | Address on file | | | | | | | |
| 18327225 | Name on file | Address on file | | | | | | | |
| 13947524 | Name on file | Address on file | | | | | | | |
| 18303353 | Name on file | Address on file | | | | | | | |
| 13301770 | Name on file | Address on file | | | | | | | |
| 19014665 | Name on file | Address on file | | | | | | | |
| 18999760 | Name on file | Address on file | | | | | | | |
| 19174680 | Name on file | Address on file | | | | | | | |
| 18936673 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18967875 | Name on file | Address on file | | | | | | | |
| 18259916 | Name on file | Address on file | | | | | | | |
| 18996052 | Name on file | Address on file | | | | | | | |
| 19017311 | Name on file | Address on file | | | | | | | |
| 18267254 | Name on file | Address on file | | | | | | | |
| 18959147 | Name on file | Address on file | | | | | | | |
| 20623575 | Name on file | Address on file | | | | | | | |
| 13334859 | Name on file | Address on file | | | | | | | |
| 18258400 | Name on file | Address on file | | | | | | | |
| 13290425 | Name on file | Address on file | | | | | | | |
| 18242274 | Name on file | Address on file | | | | | | | |
| 13864099 | Name on file | Address on file | | | | | | | |
| 16848839 | Name on file | Address on file | | | | | | | |
| 14596809 | Name on file | Address on file | | | | | | | |
| 13367287 | Name on file | Address on file | | | | | | | |
| 14209700 | Name on file | Address on file | | | | | | | |
| 13821224 | Name on file | Address on file | | | | | | | |
| 13753793 | Name on file | Address on file | | | | | | | |
| 18292675 | Name on file | Address on file | | | | | | | |
| 18954785 | Name on file | Address on file | | | | | | | |
| 14484935 | Name on file | Address on file | | | | | | | |
| 18951018 | Name on file | Address on file | | | | | | | |
| 18947437 | Name on file | Address on file | | | | | | | |
| 13364520 | Name on file | Address on file | | | | | | | |
| 18961864 | Name on file | Address on file | | | | | | | |
| 15399157 | Name on file | Address on file | | | | | | | |
| 18310734 | Name on file | Address on file | | | | | | | |
| 20816712 | Name on file | Address on file | | | | | | | |
| 13421775 | Name on file | Address on file | | | | | | | |
| 18265797 | Name on file | Address on file | | | | | | | |
| 14664142 | Name on file | Address on file | | | | | | | |
| 13419240 | Name on file | Address on file | | | | | | | |
| 18967615 | Name on file | Address on file | | | | | | | |
| 22412964 | Name on file | Address on file | | | | | | | |
| 13305805 | Name on file | Address on file | | | | | | | |
| 18937571 | Name on file | Address on file | | | | | | | |
| 13266823 | Name on file | Address on file | | | | | | | |
| 18258710 | Name on file | Address on file | | | | | | | |
| 18318256 | Name on file | Address on file | | | | | | | |
| 18965491 | Name on file | Address on file | | | | | | | |
| 13672334 | Name on file | Address on file | | | | | | | |
| 16851650 | Name on file | Address on file | | | | | | | |
| 13174085 | Name on file | Address on file | | | | | | | |
| 18317834 | Name on file | Address on file | | | | | | | |
| 14126266 | Name on file | Address on file | | | | | | | |
| 18247534 | Name on file | Address on file | | | | | | | |
| 20804903 | Name on file | Address on file | | | | | | | |
| 18280110 | Name on file | Address on file | | | | | | | |
| 13876703 | Name on file | Address on file | | | | | | | |
| 22144663 | Name on file | Address on file | | | | | | | |
| 16852307 | Name on file | Address on file | | | | | | | |
| 18993430 | Name on file | Address on file | | | | | | | |
| 19020922 | Name on file | Address on file | | | | | | | |
| 13771357 | Name on file | Address on file | | | | | | | |
| 22211781 | Name on file | Address on file | | | | | | | |
| 18941076 | Name on file | Address on file | | | | | | | |
| 16865676 | Name on file | Address on file | | | | | | | |
| 18278122 | Name on file | Address on file | | | | | | | |
| 18274351 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16864876 | Name on file | Address on file | | | | | | | |
| 19020459 | Name on file | Address on file | | | | | | | |
| 18263771 | Name on file | Address on file | | | | | | | |
| 13577728 | Name on file | Address on file | | | | | | | |
| 13672171 | Name on file | Address on file | | | | | | | |
| 14547745 | Name on file | Address on file | | | | | | | |
| 19000057 | Name on file | Address on file | | | | | | | |
| 18238813 | Name on file | Address on file | | | | | | | |
| 14284550 | Name on file | Address on file | | | | | | | |
| 13289376 | Name on file | Address on file | | | | | | | |
| 13612558 | Name on file | Address on file | | | | | | | |
| 13918076 | Name on file | Address on file | | | | | | | |
| 18327250 | Name on file | Address on file | | | | | | | |
| 18950173 | Name on file | Address on file | | | | | | | |
| 14371399 | Name on file | Address on file | | | | | | | |
| 13818687 | Name on file | Address on file | | | | | | | |
| 13536464 | Name on file | Address on file | | | | | | | |
| 14025640 | Name on file | Address on file | | | | | | | |
| 13394261 | Name on file | Address on file | | | | | | | |
| 18321028 | Name on file | Address on file | | | | | | | |
| 18977730 | Name on file | Address on file | | | | | | | |
| 13256090 | Name on file | Address on file | | | | | | | |
| 18273248 | Name on file | Address on file | | | | | | | |
| 13549468 | Name on file | Address on file | | | | | | | |
| 14507853 | Name on file | Address on file | | | | | | | |
| 14627780 | Name on file | Address on file | | | | | | | |
| 14627780 | Name on file | Address on file | | | | | | | |
| 13724991 | Name on file | Address on file | | | | | | | |
| 14517768 | Name on file | Address on file | | | | | | | |
| 13665511 | Name on file | Address on file | | | | | | | |
| 13687106 | Name on file | Address on file | | | | | | | |
| 14156737 | Name on file | Address on file | | | | | | | |
| 15412388 | Name on file | Address on file | | | | | | | |
| 13872527 | Name on file | Address on file | | | | | | | |
| 13390019 | Name on file | Address on file | | | | | | | |
| 13508206 | Name on file | Address on file | | | | | | | |
| 13257362 | Name on file | Address on file | | | | | | | |
| 14347646 | Name on file | Address on file | | | | | | | |
| 13838958 | Name on file | Address on file | | | | | | | |
| 14542894 | Name on file | Address on file | | | | | | | |
| 13398949 | Name on file | Address on file | | | | | | | |
| 13862993 | Name on file | Address on file | | | | | | | |
| 13212433 | Name on file | Address on file | | | | | | | |
| 13599438 | Name on file | Address on file | | | | | | | |
| 13625321 | Name on file | Address on file | | | | | | | |
| 13970180 | Name on file | Address on file | | | | | | | |
| 14550771 | Name on file | Address on file | | | | | | | |
| 14203552 | Name on file | Address on file | | | | | | | |
| 13752473 | Name on file | Address on file | | | | | | | |
| 14192360 | Name on file | Address on file | | | | | | | |
| 18953228 | Name on file | Address on file | | | | | | | |
| 14446220 | Name on file | Address on file | | | | | | | |
| 14511164 | Name on file | Address on file | | | | | | | |
| 13941495 | Name on file | Address on file | | | | | | | |
| 14448349 | Name on file | Address on file | | | | | | | |
| 14448349 | Name on file | Address on file | | | | | | | |
| 13964420 | Name on file | Address on file | | | | | | | |
| 19024522 | Name on file | Address on file | | | | | | | |
| 13443828 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14077241 | Name on file | Address on file | | | | | | | |
| 13142851 | Name on file | Address on file | | | | | | | |
| 14011739 | Name on file | Address on file | | | | | | | |
| 13280044 | Name on file | Address on file | | | | | | | |
| 18969298 | Name on file | Address on file | | | | | | | |
| 13389844 | Name on file | Address on file | | | | | | | |
| 14606488 | Name on file | Address on file | | | | | | | |
| 13408364 | Name on file | Address on file | | | | | | | |
| 14524988 | Name on file | Address on file | | | | | | | |
| 13733174 | Name on file | Address on file | | | | | | | |
| 13838970 | Name on file | Address on file | | | | | | | |
| 13173499 | Name on file | Address on file | | | | | | | |
| 14110741 | Name on file | Address on file | | | | | | | |
| 14642760 | Name on file | Address on file | | | | | | | |
| 13250176 | Name on file | Address on file | | | | | | | |
| 20623412 | Name on file | Address on file | | | | | | | |
| 13610466 | Name on file | Address on file | | | | | | | |
| 13197281 | Name on file | Address on file | | | | | | | |
| 13705563 | Name on file | Address on file | | | | | | | |
| 13184383 | Name on file | Address on file | | | | | | | |
| 14141553 | Name on file | Address on file | | | | | | | |
| 14509108 | Name on file | Address on file | | | | | | | |
| 14509108 | Name on file | Address on file | | | | | | | |
| 20845803 | Name on file | Address on file | | | | | | | |
| 13883135 | Name on file | Address on file | | | | | | | |
| 14056885 | Name on file | Address on file | | | | | | | |
| 18297651 | Name on file | Address on file | | | | | | | |
| 15406177 | Name on file | Address on file | | | | | | | |
| 14119427 | Name on file | Address on file | | | | | | | |
| 13989819 | Name on file | Address on file | | | | | | | |
| 14135897 | Name on file | Address on file | | | | | | | |
| 14135897 | Name on file | Address on file | | | | | | | |
| 13873755 | Name on file | Address on file | | | | | | | |
| 13394432 | Name on file | Address on file | | | | | | | |
| 13210078 | Name on file | Address on file | | | | | | | |
| 18941032 | Name on file | Address on file | | | | | | | |
| 14513217 | Name on file | Address on file | | | | | | | |
| 13532685 | Name on file | Address on file | | | | | | | |
| 18962784 | Name on file | Address on file | | | | | | | |
| 13508888 | Name on file | Address on file | | | | | | | |
| 19008540 | Name on file | Address on file | | | | | | | |
| 18946879 | Name on file | Address on file | | | | | | | |
| 18991936 | Name on file | Address on file | | | | | | | |
| 14205390 | Name on file | Address on file | | | | | | | |
| 14205390 | Name on file | Address on file | | | | | | | |
| 22422165 | Name on file | Address on file | | | | | | | |
| 18980888 | Name on file | Address on file | | | | | | | |
| 19020306 | Name on file | Address on file | | | | | | | |
| 19027962 | Name on file | Address on file | | | | | | | |
| 22182251 | Name on file | Address on file | | | | | | | |
| 13355235 | Name on file | Address on file | | | | | | | |
| 14072724 | Name on file | Address on file | | | | | | | |
| 14608760 | Name on file | Address on file | | | | | | | |
| 13902712 | Name on file | Address on file | | | | | | | |
| 13666078 | Name on file | Address on file | | | | | | | |
| 13779028 | Name on file | Address on file | | | | | | | |
| 13745708 | Name on file | Address on file | | | | | | | |
| 14486180 | Name on file | Address on file | | | | | | | |
| 15411012 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14354620 | Name on file | Address on file | | | | | | | |
| 19000599 | Name on file | Address on file | | | | | | | |
| 18248130 | Name on file | Address on file | | | | | | | |
| 18237735 | Name on file | Address on file | | | | | | | |
| 22144973 | Name on file | Address on file | | | | | | | |
| 18941176 | Name on file | Address on file | | | | | | | |
| 18250777 | Name on file | Address on file | | | | | | | |
| 13783513 | Name on file | Address on file | | | | | | | |
| 13585145 | Name on file | Address on file | | | | | | | |
| 13152059 | Name on file | Address on file | | | | | | | |
| 19033851 | Name on file | Address on file | | | | | | | |
| 18305496 | Name on file | Address on file | | | | | | | |
| 14259617 | Name on file | Address on file | | | | | | | |
| 14631928 | Name on file | Address on file | | | | | | | |
| 13568094 | Name on file | Address on file | | | | | | | |
| 13973722 | Name on file | Address on file | | | | | | | |
| 13907922 | Name on file | Address on file | | | | | | | |
| 14447930 | Name on file | Address on file | | | | | | | |
| 18948495 | Name on file | Address on file | | | | | | | |
| 18998770 | Name on file | Address on file | | | | | | | |
| 13325528 | Name on file | Address on file | | | | | | | |
| 22152790 | Name on file | Address on file | | | | | | | |
| 13945477 | Name on file | Address on file | | | | | | | |
| 13450035 | Name on file | Address on file | | | | | | | |
| 20814563 | Name on file | Address on file | | | | | | | |
| 14630491 | Name on file | Address on file | | | | | | | |
| 18288697 | Name on file | Address on file | | | | | | | |
| 16853245 | Name on file | Address on file | | | | | | | |
| 18998194 | Name on file | Address on file | | | | | | | |
| 18285436 | Name on file | Address on file | | | | | | | |
| 18945733 | Name on file | Address on file | | | | | | | |
| 18976498 | Name on file | Address on file | | | | | | | |
| 18963364 | Name on file | Address on file | | | | | | | |
| 19002409 | Name on file | Address on file | | | | | | | |
| 18967787 | Name on file | Address on file | | | | | | | |
| 18242110 | Name on file | Address on file | | | | | | | |
| 18311772 | Name on file | Address on file | | | | | | | |
| 14469520 | Name on file | Address on file | | | | | | | |
| 20628343 | Name on file | Address on file | | | | | | | |
| 14125584 | Name on file | Address on file | | | | | | | |
| 14614429 | Name on file | Address on file | | | | | | | |
| 14641548 | Name on file | Address on file | | | | | | | |
| 22145280 | Name on file | Address on file | | | | | | | |
| 22145279 | Name on file | Address on file | | | | | | | |
| 18290435 | Name on file | Address on file | | | | | | | |
| 18997493 | Name on file | Address on file | | | | | | | |
| 18963829 | Name on file | Address on file | | | | | | | |
| 14427102 | Name on file | Address on file | | | | | | | |
| 14089998 | Name on file | Address on file | | | | | | | |
| 19021061 | Name on file | Address on file | | | | | | | |
| 14595265 | Name on file | Address on file | | | | | | | |
| 18246256 | Name on file | Address on file | | | | | | | |
| 15404942 | Name on file | Address on file | | | | | | | |
| 18336357 | Name on file | Address on file | | | | | | | |
| 18274827 | Name on file | Address on file | | | | | | | |
| 18245122 | Name on file | Address on file | | | | | | | |
| 14390240 | Name on file | Address on file | | | | | | | |
| 18332629 | Name on file | Address on file | | | | | | | |
| 18273382 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13612191 | Name on file | Address on file | | | | | | | |
| 13958332 | Name on file | Address on file | | | | | | | |
| 14205900 | Name on file | Address on file | | | | | | | |
| 14547463 | Name on file | Address on file | | | | | | | |
| 13895015 | Name on file | Address on file | | | | | | | |
| 18270628 | Name on file | Address on file | | | | | | | |
| 18265391 | Name on file | Address on file | | | | | | | |
| 18335394 | Name on file | Address on file | | | | | | | |
| 14515887 | Name on file | Address on file | | | | | | | |
| 20694762 | Name on file | Address on file | | | | | | | |
| 18276159 | Name on file | Address on file | | | | | | | |
| 13537863 | Name on file | Address on file | | | | | | | |
| 19009373 | Name on file | Address on file | | | | | | | |
| 18947357 | Name on file | Address on file | | | | | | | |
| 16848961 | Name on file | Address on file | | | | | | | |
| 19008620 | Name on file | Address on file | | | | | | | |
| 14599822 | Name on file | Address on file | | | | | | | |
| 13924533 | Name on file | Address on file | | | | | | | |
| 13924533 | Name on file | Address on file | | | | | | | |
| 14155425 | Name on file | Address on file | | | | | | | |
| 13899753 | Name on file | Address on file | | | | | | | |
| 13294351 | Name on file | Address on file | | | | | | | |
| 13432332 | Name on file | Address on file | | | | | | | |
| 13940442 | Name on file | Address on file | | | | | | | |
| 18303105 | Name on file | Address on file | | | | | | | |
| 14093383 | Name on file | Address on file | | | | | | | |
| 15407342 | Name on file | Address on file | | | | | | | |
| 13274109 | Name on file | Address on file | | | | | | | |
| 14103156 | Name on file | Address on file | | | | | | | |
| 18328131 | Name on file | Address on file | | | | | | | |
| 13457071 | Name on file | Address on file | | | | | | | |
| 13895340 | Name on file | Address on file | | | | | | | |
| 13462202 | Name on file | Address on file | | | | | | | |
| 13661451 | Name on file | Address on file | | | | | | | |
| 14001455 | Name on file | Address on file | | | | | | | |
| 14475798 | Name on file | Address on file | | | | | | | |
| 18273611 | Name on file | Address on file | | | | | | | |
| 13530343 | Name on file | Address on file | | | | | | | |
| 13467170 | Name on file | Address on file | | | | | | | |
| 13750894 | Name on file | Address on file | | | | | | | |
| 13389576 | Name on file | Address on file | | | | | | | |
| 13562041 | Name on file | Address on file | | | | | | | |
| 14664360 | Name on file | Address on file | | | | | | | |
| 13626619 | Name on file | Address on file | | | | | | | |
| 13898719 | Name on file | Address on file | | | | | | | |
| 13223494 | Name on file | Address on file | | | | | | | |
| 13461359 | Name on file | Address on file | | | | | | | |
| 13214326 | Name on file | Address on file | | | | | | | |
| 18247969 | Name on file | Address on file | | | | | | | |
| 22145228 | Name on file | Address on file | | | | | | | |
| 22145226 | Name on file | Address on file | | | | | | | |
| 13816646 | Name on file | Address on file | | | | | | | |
| 22144622 | Name on file | Address on file | | | | | | | |
| 14545685 | Name on file | Address on file | | | | | | | |
| 13253436 | Name on file | Address on file | | | | | | | |
| 13267335 | Name on file | Address on file | | | | | | | |
| 13366841 | Name on file | Address on file | | | | | | | |
| 18244323 | Name on file | Address on file | | | | | | | |
| 13639668 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13623319 | Name on file | Address on file | | | | | | | |
| 13209908 | Name on file | Address on file | | | | | | | |
| 18968336 | Name on file | Address on file | | | | | | | |
| 14629574 | Name on file | Address on file | | | | | | | |
| 14629574 | Name on file | Address on file | | | | | | | |
| 14590024 | Name on file | Address on file | | | | | | | |
| 13558312 | Name on file | Address on file | | | | | | | |
| 18322990 | Name on file | Address on file | | | | | | | |
| 18947190 | Name on file | Address on file | | | | | | | |
| 19009253 | Name on file | Address on file | | | | | | | |
| 13226753 | Name on file | Address on file | | | | | | | |
| 18295387 | Name on file | Address on file | | | | | | | |
| 18996392 | Name on file | Address on file | | | | | | | |
| 18269950 | Name on file | Address on file | | | | | | | |
| 13739802 | Name on file | Address on file | | | | | | | |
| 18279115 | Name on file | Address on file | | | | | | | |
| 13372030 | Name on file | Address on file | | | | | | | |
| 16863570 | Name on file | Address on file | | | | | | | |
| 19023674 | Name on file | Address on file | | | | | | | |
| 18264258 | Name on file | Address on file | | | | | | | |
| 18336212 | Name on file | Address on file | | | | | | | |
| 14431067 | Name on file | Address on file | | | | | | | |
| 14019872 | Name on file | Address on file | | | | | | | |
| 13323709 | Name on file | Address on file | | | | | | | |
| 14324309 | Name on file | Address on file | | | | | | | |
| 19023739 | Name on file | Address on file | | | | | | | |
| 13178490 | Name on file | Address on file | | | | | | | |
| 13157960 | Name on file | Address on file | | | | | | | |
| 18965545 | Name on file | Address on file | | | | | | | |
| 19017141 | Name on file | Address on file | | | | | | | |
| 13501078 | Name on file | Address on file | | | | | | | |
| 18937318 | Name on file | Address on file | | | | | | | |
| 18942220 | Name on file | Address on file | | | | | | | |
| 13732319 | Name on file | Address on file | | | | | | | |
| 13265570 | Name on file | Address on file | | | | | | | |
| 13861985 | Name on file | Address on file | | | | | | | |
| 14342131 | Name on file | Address on file | | | | | | | |
| 13287252 | Name on file | Address on file | | | | | | | |
| 13994035 | Name on file | Address on file | | | | | | | |
| 19028452 | Name on file | Address on file | | | | | | | |
| 15389631 | Name on file | Address on file | | | | | | | |
| 18953553 | Name on file | Address on file | | | | | | | |
| 18305723 | Name on file | Address on file | | | | | | | |
| 18324891 | Name on file | Address on file | | | | | | | |
| 18242247 | Name on file | Address on file | | | | | | | |
| 18336410 | Name on file | Address on file | | | | | | | |
| 18997750 | Name on file | Address on file | | | | | | | |
| 18960389 | Name on file | Address on file | | | | | | | |
| 14111109 | Name on file | Address on file | | | | | | | |
| 14206157 | Name on file | Address on file | | | | | | | |
| 13842825 | Name on file | Address on file | | | | | | | |
| 14159807 | Name on file | Address on file | | | | | | | |
| 15410092 | Name on file | Address on file | | | | | | | |
| 13229979 | Name on file | Address on file | | | | | | | |
| 14192901 | Name on file | Address on file | | | | | | | |
| 13459944 | Name on file | Address on file | | | | | | | |
| 18269423 | Name on file | Address on file | | | | | | | |
| 22211335 | Name on file | Address on file | | | | | | | |
| 20643164 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22145878 | Name on file | Address on file | | | | | | | |
| 14580330 | Name on file | Address on file | | | | | | | |
| 14381197 | Name on file | Address on file | | | | | | | |
| 13552193 | Name on file | Address on file | | | | | | | |
| 13142919 | Name on file | Address on file | | | | | | | |
| 13552753 | Name on file | Address on file | | | | | | | |
| 13651641 | Name on file | Address on file | | | | | | | |
| 13159639 | Name on file | Address on file | | | | | | | |
| 13972137 | Name on file | Address on file | | | | | | | |
| 13605064 | Name on file | Address on file | | | | | | | |
| 20840737 | Name on file | Address on file | | | | | | | |
| 14309767 | Name on file | Address on file | | | | | | | |
| 13962896 | Name on file | Address on file | | | | | | | |
| 18971659 | Name on file | Address on file | | | | | | | |
| 19005476 | Name on file | Address on file | | | | | | | |
| 14582265 | Name on file | Address on file | | | | | | | |
| 18977871 | Name on file | Address on file | | | | | | | |
| 19001512 | Name on file | Address on file | | | | | | | |
| 13243677 | Name on file | Address on file | | | | | | | |
| 18238411 | Name on file | Address on file | | | | | | | |
| 13301510 | Name on file | Address on file | | | | | | | |
| 18991241 | Name on file | Address on file | | | | | | | |
| 18996603 | Name on file | Address on file | | | | | | | |
| 15394355 | Name on file | Address on file | | | | | | | |
| 18939903 | Name on file | Address on file | | | | | | | |
| 15412239 | Name on file | Address on file | | | | | | | |
| 14522773 | Name on file | Address on file | | | | | | | |
| 14313023 | Name on file | Address on file | | | | | | | |
| 18336642 | Name on file | Address on file | | | | | | | |
| 14038719 | Name on file | Address on file | | | | | | | |
| 13869986 | Name on file | Address on file | | | | | | | |
| 13852677 | Name on file | Address on file | | | | | | | |
| 19018615 | Name on file | Address on file | | | | | | | |
| 18953081 | Name on file | Address on file | | | | | | | |
| 19006480 | Name on file | Address on file | | | | | | | |
| 13211973 | Name on file | Address on file | | | | | | | |
| 18258687 | Name on file | Address on file | | | | | | | |
| 18308722 | Name on file | Address on file | | | | | | | |
| 18971199 | Name on file | Address on file | | | | | | | |
| 18954626 | Name on file | Address on file | | | | | | | |
| 19018781 | Name on file | Address on file | | | | | | | |
| 18995370 | Name on file | Address on file | | | | | | | |
| 14484541 | Name on file | Address on file | | | | | | | |
| 14482905 | Name on file | Address on file | | | | | | | |
| 18995318 | Name on file | Address on file | | | | | | | |
| 18336473 | Name on file | Address on file | | | | | | | |
| 14513042 | Name on file | Address on file | | | | | | | |
| 13859427 | Name on file | Address on file | | | | | | | |
| 13692384 | Name on file | Address on file | | | | | | | |
| 13926258 | Name on file | Address on file | | | | | | | |
| 14071094 | Name on file | Address on file | | | | | | | |
| 14526297 | Name on file | Address on file | | | | | | | |
| 19008380 | Name on file | Address on file | | | | | | | |
| 14170310 | Name on file | Address on file | | | | | | | |
| 14648205 | Name on file | Address on file | | | | | | | |
| 14648205 | Name on file | Address on file | | | | | | | |
| 13320054 | Name on file | Address on file | | | | | | | |
| 13863478 | Name on file | Address on file | | | | | | | |
| 13473590 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14596101 | Name on file | Address on file | | | | | | | |
| 14680914 | Name on file | Address on file | | | | | | | |
| 14018837 | Name on file | Address on file | | | | | | | |
| 13748801 | Name on file | Address on file | | | | | | | |
| 14286276 | Name on file | Address on file | | | | | | | |
| 18990613 | Name on file | Address on file | | | | | | | |
| 16866577 | Name on file | Address on file | | | | | | | |
| 14586018 | Name on file | Address on file | | | | | | | |
| 14451868 | Name on file | Address on file | | | | | | | |
| 13331349 | Name on file | Address on file | | | | | | | |
| 13189017 | Name on file | Address on file | | | | | | | |
| 13428799 | Name on file | Address on file | | | | | | | |
| 13515269 | Name on file | Address on file | | | | | | | |
| 13518502 | Name on file | Address on file | | | | | | | |
| 13885521 | Name on file | Address on file | | | | | | | |
| 13314819 | Name on file | Address on file | | | | | | | |
| 13799137 | Name on file | Address on file | | | | | | | |
| 13524050 | Name on file | Address on file | | | | | | | |
| 13173229 | Name on file | Address on file | | | | | | | |
| 14092484 | Name on file | Address on file | | | | | | | |
| 13518568 | Name on file | Address on file | | | | | | | |
| 14451868 | Name on file | Address on file | | | | | | | |
| 13335028 | Name on file | Address on file | | | | | | | |
| 20641787 | Name on file | Address on file | | | | | | | |
| 14663200 | Name on file | Address on file | | | | | | | |
| 19029021 | Name on file | Address on file | | | | | | | |
| 18262243 | Name on file | Address on file | | | | | | | |
| 14115742 | Name on file | Address on file | | | | | | | |
| 18304200 | Name on file | Address on file | | | | | | | |
| 13511763 | Name on file | Address on file | | | | | | | |
| 13275823 | Name on file | Address on file | | | | | | | |
| 15396157 | Name on file | Address on file | | | | | | | |
| 18953696 | Name on file | Address on file | | | | | | | |
| 14600157 | Name on file | Address on file | | | | | | | |
| 13917442 | Name on file | Address on file | | | | | | | |
| 13766221 | Name on file | Address on file | | | | | | | |
| 13533963 | Name on file | Address on file | | | | | | | |
| 14609004 | Name on file | Address on file | | | | | | | |
| 14609004 | Name on file | Address on file | | | | | | | |
| 13214396 | Name on file | Address on file | | | | | | | |
| 15360090 | Name on file | Address on file | | | | | | | |
| 13272959 | Name on file | Address on file | | | | | | | |
| 13272959 | Name on file | Address on file | | | | | | | |
| 19000605 | Name on file | Address on file | | | | | | | |
| 16853687 | Name on file | Address on file | | | | | | | |
| 18966739 | Name on file | Address on file | | | | | | | |
| 18327177 | Name on file | Address on file | | | | | | | |
| 13410133 | Name on file | Address on file | | | | | | | |
| 13852251 | Name on file | Address on file | | | | | | | |
| 13415483 | Name on file | Address on file | | | | | | | |
| 13283469 | Name on file | Address on file | | | | | | | |
| 19024451 | Name on file | Address on file | | | | | | | |
| 14211871 | Name on file | Address on file | | | | | | | |
| 13296901 | Name on file | Address on file | | | | | | | |
| 13257771 | Name on file | Address on file | | | | | | | |
| 13172721 | Name on file | Address on file | | | | | | | |
| 14611434 | Name on file | Address on file | | | | | | | |
| 18336373 | Name on file | Address on file | | | | | | | |
| 16850495 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14024760 | Name on file | Address on file | | | | | | | |
| 13271946 | Name on file | Address on file | | | | | | | |
| 13179345 | Name on file | Address on file | | | | | | | |
| 15410470 | Name on file | Address on file | | | | | | | |
| 14336177 | Name on file | Address on file | | | | | | | |
| 14238093 | Name on file | Address on file | | | | | | | |
| 18980964 | Name on file | Address on file | | | | | | | |
| 14175374 | Name on file | Address on file | | | | | | | |
| 18972061 | Name on file | Address on file | | | | | | | |
| 19021751 | Name on file | Address on file | | | | | | | |
| 22144839 | Name on file | Address on file | | | | | | | |
| 13184972 | Name on file | Address on file | | | | | | | |
| 14612693 | Name on file | Address on file | | | | | | | |
| 18267534 | Name on file | Address on file | | | | | | | |
| 18251205 | Name on file | Address on file | | | | | | | |
| 14354562 | Name on file | Address on file | | | | | | | |
| 14052698 | Name on file | Address on file | | | | | | | |
| 14401309 | Name on file | Address on file | | | | | | | |
| 13344000 | Name on file | Address on file | | | | | | | |
| 20637673 | Name on file | Address on file | | | | | | | |
| 20637672 | Name on file | Address on file | | | | | | | |
| 18978913 | Name on file | Address on file | | | | | | | |
| 16863377 | Name on file | Address on file | | | | | | | |
| 13426477 | Name on file | Address on file | | | | | | | |
| 13195417 | Name on file | Address on file | | | | | | | |
| 14099037 | Name on file | Address on file | | | | | | | |
| 14618766 | Name on file | Address on file | | | | | | | |
| 13814116 | Name on file | Address on file | | | | | | | |
| 22206887 | Name on file | Address on file | | | | | | | |
| 18965294 | Name on file | Address on file | | | | | | | |
| 18326279 | Name on file | Address on file | | | | | | | |
| 13825804 | Name on file | Address on file | | | | | | | |
| 14272826 | Name on file | Address on file | | | | | | | |
| 13544688 | Name on file | Address on file | | | | | | | |
| 13478253 | Name on file | Address on file | | | | | | | |
| 20652119 | Name on file | Address on file | | | | | | | |
| 14469725 | Name on file | Address on file | | | | | | | |
| 20623199 | Name on file | Address on file | | | | | | | |
| 14240553 | Name on file | Address on file | | | | | | | |
| 13178818 | Name on file | Address on file | | | | | | | |
| 13931169 | Name on file | Address on file | | | | | | | |
| 13596128 | Name on file | Address on file | | | | | | | |
| 14316655 | Name on file | Address on file | | | | | | | |
| 14046151 | Name on file | Address on file | | | | | | | |
| 13875219 | Name on file | Address on file | | | | | | | |
| 13902414 | Name on file | Address on file | | | | | | | |
| 13954875 | Name on file | Address on file | | | | | | | |
| 18252982 | Name on file | Address on file | | | | | | | |
| 13420291 | Name on file | Address on file | | | | | | | |
| 14656508 | Name on file | Address on file | | | | | | | |
| 13780823 | Name on file | Address on file | | | | | | | |
| 18949435 | Name on file | Address on file | | | | | | | |
| 20795152 | Name on file | Address on file | | | | | | | |
| 19028182 | Name on file | Address on file | | | | | | | |
| 13291910 | Name on file | Address on file | | | | | | | |
| 13154012 | Name on file | Address on file | | | | | | | |
| 18961014 | Name on file | Address on file | | | | | | | |
| 13658882 | Name on file | Address on file | | | | | | | |
| 13298683 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13753001 | Name on file | Address on file | | | | | | | |
| 15359559 | Name on file | Address on file | | | | | | | |
| 14193373 | Name on file | Address on file | | | | | | | |
| 18243318 | Name on file | Address on file | | | | | | | |
| 18300138 | Name on file | Address on file | | | | | | | |
| 13949864 | Name on file | Address on file | | | | | | | |
| 13321431 | Name on file | Address on file | | | | | | | |
| 13900764 | Name on file | Address on file | | | | | | | |
| 18969853 | Name on file | Address on file | | | | | | | |
| 13836854 | Name on file | Address on file | | | | | | | |
| 18949003 | Name on file | Address on file | | | | | | | |
| 13441373 | Name on file | Address on file | | | | | | | |
| 14635293 | Name on file | Address on file | | | | | | | |
| 14635293 | Name on file | Address on file | | | | | | | |
| 18304415 | Name on file | Address on file | | | | | | | |
| 14619977 | Name on file | Address on file | | | | | | | |
| 13912567 | Name on file | Address on file | | | | | | | |
| 14168349 | Name on file | Address on file | | | | | | | |
| 14359539 | Name on file | Address on file | | | | | | | |
| 13732122 | Name on file | Address on file | | | | | | | |
| 14466247 | Name on file | Address on file | | | | | | | |
| 14621402 | Name on file | Address on file | | | | | | | |
| 13998352 | Name on file | Address on file | | | | | | | |
| 14619494 | Name on file | Address on file | | | | | | | |
| 13775564 | Name on file | Address on file | | | | | | | |
| 18962486 | Name on file | Address on file | | | | | | | |
| 14167854 | Name on file | Address on file | | | | | | | |
| 19024163 | Name on file | Address on file | | | | | | | |
| 18335068 | Name on file | Address on file | | | | | | | |
| 18336654 | Name on file | Address on file | | | | | | | |
| 18984618 | Name on file | Address on file | | | | | | | |
| 18959059 | Name on file | Address on file | | | | | | | |
| 18337267 | Name on file | Address on file | | | | | | | |
| 18260806 | Name on file | Address on file | | | | | | | |
| 18310047 | Name on file | Address on file | | | | | | | |
| 18277034 | Name on file | Address on file | | | | | | | |
| 18277977 | Name on file | Address on file | | | | | | | |
| 19001012 | Name on file | Address on file | | | | | | | |
| 18990867 | Name on file | Address on file | | | | | | | |
| 18992135 | Name on file | Address on file | | | | | | | |
| 18300106 | Name on file | Address on file | | | | | | | |
| 18982642 | Name on file | Address on file | | | | | | | |
| 18334136 | Name on file | Address on file | | | | | | | |
| 20642874 | Name on file | Address on file | | | | | | | |
| 18958986 | Name on file | Address on file | | | | | | | |
| 18977414 | Name on file | Address on file | | | | | | | |
| 14602451 | Name on file | Address on file | | | | | | | |
| 13569351 | Name on file | Address on file | | | | | | | |
| 13244106 | Name on file | Address on file | | | | | | | |
| 19020487 | Name on file | Address on file | | | | | | | |
| 18257751 | Name on file | Address on file | | | | | | | |
| 14029813 | Name on file | Address on file | | | | | | | |
| 14664364 | Name on file | Address on file | | | | | | | |
| 14145299 | Name on file | Address on file | | | | | | | |
| 18300833 | Name on file | Address on file | | | | | | | |
| 14283662 | Name on file | Address on file | | | | | | | |
| 13442252 | Name on file | Address on file | | | | | | | |
| 13312207 | Name on file | Address on file | | | | | | | |
| 13282087 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14581428 | Name on file | Address on file | | | | | | | |
| 14581428 | Name on file | Address on file | | | | | | | |
| 13713383 | Name on file | Address on file | | | | | | | |
| 13684205 | Name on file | Address on file | | | | | | | |
| 13936659 | Name on file | Address on file | | | | | | | |
| 18328808 | Name on file | Address on file | | | | | | | |
| 13390030 | Name on file | Address on file | | | | | | | |
| 13732393 | Name on file | Address on file | | | | | | | |
| 13447674 | Name on file | Address on file | | | | | | | |
| 13416916 | Name on file | Address on file | | | | | | | |
| 14417916 | Name on file | Address on file | | | | | | | |
| 16850109 | Name on file | Address on file | | | | | | | |
| 15387236 | Name on file | Address on file | | | | | | | |
| 14450119 | Name on file | Address on file | | | | | | | |
| 14519851 | Name on file | Address on file | | | | | | | |
| 14278583 | Name on file | Address on file | | | | | | | |
| 14060499 | Name on file | Address on file | | | | | | | |
| 14060499 | Name on file | Address on file | | | | | | | |
| 14317083 | Name on file | Address on file | | | | | | | |
| 18959811 | Name on file | Address on file | | | | | | | |
| 18246086 | Name on file | Address on file | | | | | | | |
| 13346464 | Name on file | Address on file | | | | | | | |
| 13182868 | Name on file | Address on file | | | | | | | |
| 13182868 | Name on file | Address on file | | | | | | | |
| 13245321 | Name on file | Address on file | | | | | | | |
| 18969859 | Name on file | Address on file | | | | | | | |
| 20798325 | Name on file | Address on file | | | | | | | |
| 18275968 | Name on file | Address on file | | | | | | | |
| 14512688 | Name on file | Address on file | | | | | | | |
| 19004348 | Name on file | Address on file | | | | | | | |
| 14589798 | Name on file | Address on file | | | | | | | |
| 14589798 | Name on file | Address on file | | | | | | | |
| 14213933 | Name on file | Address on file | | | | | | | |
| 13223830 | Name on file | Address on file | | | | | | | |
| 14549435 | Name on file | Address on file | | | | | | | |
| 13477742 | Name on file | Address on file | | | | | | | |
| 13364346 | Name on file | Address on file | | | | | | | |
| 13158489 | Name on file | Address on file | | | | | | | |
| 13486226 | Name on file | Address on file | | | | | | | |
| 20655373 | Name on file | Address on file | | | | | | | |
| 13844556 | Name on file | Address on file | | | | | | | |
| 13447022 | Name on file | Address on file | | | | | | | |
| 13736999 | Name on file | Address on file | | | | | | | |
| 14590517 | Name on file | Address on file | | | | | | | |
| 13151752 | Name on file | Address on file | | | | | | | |
| 14559092 | Name on file | Address on file | | | | | | | |
| 13747184 | Name on file | Address on file | | | | | | | |
| 18981087 | Name on file | Address on file | | | | | | | |
| 14070063 | Name on file | Address on file | | | | | | | |
| 18938620 | Name on file | Address on file | | | | | | | |
| 14515518 | Name on file | Address on file | | | | | | | |
| 13962029 | Name on file | Address on file | | | | | | | |
| 13428610 | Name on file | Address on file | | | | | | | |
| 18305624 | Name on file | Address on file | | | | | | | |
| 14165035 | Name on file | Address on file | | | | | | | |
| 19016178 | Name on file | Address on file | | | | | | | |
| 13723361 | Name on file | Address on file | | | | | | | |
| 13862875 | Name on file | Address on file | | | | | | | |
| 18257427 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18297250 | Name on file | Address on file | | | | | | | |
| 16853338 | Name on file | Address on file | | | | | | | |
| 13879400 | Name on file | Address on file | | | | | | | |
| 13276278 | Name on file | Address on file | | | | | | | |
| 18956114 | Name on file | Address on file | | | | | | | |
| 18331644 | Name on file | Address on file | | | | | | | |
| 13673653 | Name on file | Address on file | | | | | | | |
| 14343687 | Name on file | Address on file | | | | | | | |
| 13956500 | Name on file | Address on file | | | | | | | |
| 14240478 | Name on file | Address on file | | | | | | | |
| 14643618 | Name on file | Address on file | | | | | | | |
| 20644592 | Name on file | Address on file | | | | | | | |
| 18267321 | Name on file | Address on file | | | | | | | |
| 18306073 | Name on file | Address on file | | | | | | | |
| 14657763 | Name on file | Address on file | | | | | | | |
| 18942392 | Name on file | Address on file | | | | | | | |
| 14262180 | Name on file | Address on file | | | | | | | |
| 13706080 | Name on file | Address on file | | | | | | | |
| 18320642 | Name on file | Address on file | | | | | | | |
| 18309289 | Name on file | Address on file | | | | | | | |
| 18251753 | Name on file | Address on file | | | | | | | |
| 13958471 | Name on file | Address on file | | | | | | | |
| 13310898 | Name on file | Address on file | | | | | | | |
| 14640998 | Name on file | Address on file | | | | | | | |
| 19000281 | Name on file | Address on file | | | | | | | |
| 13376492 | Name on file | Address on file | | | | | | | |
| 14348812 | Name on file | Address on file | | | | | | | |
| 13974221 | Name on file | Address on file | | | | | | | |
| 13505217 | Name on file | Address on file | | | | | | | |
| 22282876 | Name on file | Address on file | | | | | | | |
| 18276186 | Name on file | Address on file | | | | | | | |
| 14471362 | Name on file | Address on file | | | | | | | |
| 14081963 | Name on file | Address on file | | | | | | | |
| 18296358 | Name on file | Address on file | | | | | | | |
| 18267498 | Name on file | Address on file | | | | | | | |
| 14265565 | Name on file | Address on file | | | | | | | |
| 13992957 | Name on file | Address on file | | | | | | | |
| 13662507 | Name on file | Address on file | | | | | | | |
| 18310478 | Name on file | Address on file | | | | | | | |
| 14020300 | Name on file | Address on file | | | | | | | |
| 13555815 | Name on file | Address on file | | | | | | | |
| 13662638 | Name on file | Address on file | | | | | | | |
| 18317891 | Name on file | Address on file | | | | | | | |
| 18997386 | Name on file | Address on file | | | | | | | |
| 18969443 | Name on file | Address on file | | | | | | | |
| 18964423 | Name on file | Address on file | | | | | | | |
| 15370997 | Name on file | Address on file | | | | | | | |
| 14377719 | Name on file | Address on file | | | | | | | |
| 13740157 | Name on file | Address on file | | | | | | | |
| 16852298 | Name on file | Address on file | | | | | | | |
| 14504449 | Name on file | Address on file | | | | | | | |
| 14164938 | Name on file | Address on file | | | | | | | |
| 18964574 | Name on file | Address on file | | | | | | | |
| 13873091 | Name on file | Address on file | | | | | | | |
| 13607672 | Name on file | Address on file | | | | | | | |
| 19015377 | Name on file | Address on file | | | | | | | |
| 14551414 | Name on file | Address on file | | | | | | | |
| 14325616 | Name on file | Address on file | | | | | | | |
| 13359991 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18318942 | Name on file | Address on file | | | | | | | |
| 13242374 | Name on file | Address on file | | | | | | | |
| 13912397 | Name on file | Address on file | | | | | | | |
| 22125405 | Name on file | Address on file | | | | | | | |
| 18941752 | Name on file | Address on file | | | | | | | |
| 14672426 | Name on file | Address on file | | | | | | | |
| 14582301 | Name on file | Address on file | | | | | | | |
| 13352947 | Name on file | Address on file | | | | | | | |
| 14338679 | Name on file | Address on file | | | | | | | |
| 14159738 | Name on file | Address on file | | | | | | | |
| 13529098 | Name on file | Address on file | | | | | | | |
| 19004658 | Name on file | Address on file | | | | | | | |
| 13388453 | Name on file | Address on file | | | | | | | |
| 18940897 | Name on file | Address on file | | | | | | | |
| 13886447 | Name on file | Address on file | | | | | | | |
| 14249500 | Name on file | Address on file | | | | | | | |
| 11842122 | Name on file | Address on file | | | | | | | |
| 13564831 | Name on file | Address on file | | | | | | | |
| 13233040 | Name on file | Address on file | | | | | | | |
| 18308837 | Name on file | Address on file | | | | | | | |
| 10593911 | Name on file | Address on file | | | | | | | |
| 18947876 | Name on file | Address on file | | | | | | | |
| 18269570 | Name on file | Address on file | | | | | | | |
| 18965593 | Name on file | Address on file | | | | | | | |
| 13656969 | Name on file | Address on file | | | | | | | |
| 14639103 | Name on file | Address on file | | | | | | | |
| 18278004 | Name on file | Address on file | | | | | | | |
| 13830990 | Name on file | Address on file | | | | | | | |
| 14598761 | Name on file | Address on file | | | | | | | |
| 14134060 | Name on file | Address on file | | | | | | | |
| 14134060 | Name on file | Address on file | | | | | | | |
| 14402588 | Name on file | Address on file | | | | | | | |
| 14152866 | Name on file | Address on file | | | | | | | |
| 18291315 | Name on file | Address on file | | | | | | | |
| 13388802 | Name on file | Address on file | | | | | | | |
| 16852670 | Name on file | Address on file | | | | | | | |
| 20813683 | Name on file | Address on file | | | | | | | |
| 20813682 | Name on file | Address on file | | | | | | | |
| 14611229 | Name on file | Address on file | | | | | | | |
| 13543349 | Name on file | Address on file | | | | | | | |
| 14233704 | Name on file | Address on file | | | | | | | |
| 14224607 | Name on file | Address on file | | | | | | | |
| 14616667 | Name on file | Address on file | | | | | | | |
| 14055271 | Name on file | Address on file | | | | | | | |
| 14243094 | Name on file | Address on file | | | | | | | |
| 14132419 | Name on file | Address on file | | | | | | | |
| 14290512 | Name on file | Address on file | | | | | | | |
| 13847954 | Name on file | Address on file | | | | | | | |
| 13183406 | Name on file | Address on file | | | | | | | |
| 13208759 | Name on file | Address on file | | | | | | | |
| 13714272 | Name on file | Address on file | | | | | | | |
| 13382041 | Name on file | Address on file | | | | | | | |
| 13765718 | Name on file | Address on file | | | | | | | |
| 14038900 | Name on file | Address on file | | | | | | | |
| 13661718 | Name on file | Address on file | | | | | | | |
| 13395657 | Name on file | Address on file | | | | | | | |
| 19005737 | Name on file | Address on file | | | | | | | |
| 14015987 | Name on file | Address on file | | | | | | | |
| 14179950 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14223950 | Name on file | Address on file | | | | | | | |
| 22153404 | Name on file | Address on file | | | | | | | |
| 13387570 | Name on file | Address on file | | | | | | | |
| 13984420 | Name on file | Address on file | | | | | | | |
| 14219702 | Name on file | Address on file | | | | | | | |
| 14230749 | Name on file | Address on file | | | | | | | |
| 13306442 | Name on file | Address on file | | | | | | | |
| 18269857 | Name on file | Address on file | | | | | | | |
| 13169402 | Name on file | Address on file | | | | | | | |
| 13164436 | Name on file | Address on file | | | | | | | |
| 13175835 | Name on file | Address on file | | | | | | | |
| 14009774 | Name on file | Address on file | | | | | | | |
| 18999625 | Name on file | Address on file | | | | | | | |
| 18334099 | Name on file | Address on file | | | | | | | |
| 18982600 | Name on file | Address on file | | | | | | | |
| 18947398 | Name on file | Address on file | | | | | | | |
| 18327294 | Name on file | Address on file | | | | | | | |
| 18954539 | Name on file | Address on file | | | | | | | |
| 14605954 | Name on file | Address on file | | | | | | | |
| 18324355 | Name on file | Address on file | | | | | | | |
| 18942331 | Name on file | Address on file | | | | | | | |
| 18966751 | Name on file | Address on file | | | | | | | |
| 13346963 | Name on file | Address on file | | | | | | | |
| 14347840 | Name on file | Address on file | | | | | | | |
| 14100248 | Name on file | Address on file | | | | | | | |
| 13758758 | Name on file | Address on file | | | | | | | |
| 13382945 | Name on file | Address on file | | | | | | | |
| 14549359 | Name on file | Address on file | | | | | | | |
| 13934518 | Name on file | Address on file | | | | | | | |
| 13285784 | Name on file | Address on file | | | | | | | |
| 13759319 | Name on file | Address on file | | | | | | | |
| 14252527 | Name on file | Address on file | | | | | | | |
| 13495801 | Name on file | Address on file | | | | | | | |
| 14158878 | Name on file | Address on file | | | | | | | |
| 14088672 | Name on file | Address on file | | | | | | | |
| 14088672 | Name on file | Address on file | | | | | | | |
| 14472391 | Name on file | Address on file | | | | | | | |
| 13697170 | Name on file | Address on file | | | | | | | |
| 14185239 | Name on file | Address on file | | | | | | | |
| 14013289 | Name on file | Address on file | | | | | | | |
| 14483568 | Name on file | Address on file | | | | | | | |
| 19027991 | Name on file | Address on file | | | | | | | |
| 19003317 | Name on file | Address on file | | | | | | | |
| 13382591 | Name on file | Address on file | | | | | | | |
| 18969647 | Name on file | Address on file | | | | | | | |
| 14540097 | Name on file | Address on file | | | | | | | |
| 13724857 | Name on file | Address on file | | | | | | | |
| 13774166 | Name on file | Address on file | | | | | | | |
| 16848746 | Name on file | Address on file | | | | | | | |
| 13662532 | Name on file | Address on file | | | | | | | |
| 14649568 | Name on file | Address on file | | | | | | | |
| 13479468 | Name on file | Address on file | | | | | | | |
| 13490232 | Name on file | Address on file | | | | | | | |
| 14164725 | Name on file | Address on file | | | | | | | |
| 13388733 | Name on file | Address on file | | | | | | | |
| 14486633 | Name on file | Address on file | | | | | | | |
| 18298433 | Name on file | Address on file | | | | | | | |
| 13945134 | Name on file | Address on file | | | | | | | |
| 14057366 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14653845 | Name on file | Address on file | | | | | | | |
| 14653845 | Name on file | Address on file | | | | | | | |
| 13979739 | Name on file | Address on file | | | | | | | |
| 13468841 | Name on file | Address on file | | | | | | | |
| 13365604 | Name on file | Address on file | | | | | | | |
| 13365171 | Name on file | Address on file | | | | | | | |
| 13246366 | Name on file | Address on file | | | | | | | |
| 14489172 | Name on file | Address on file | | | | | | | |
| 13713889 | Name on file | Address on file | | | | | | | |
| 19022580 | Name on file | Address on file | | | | | | | |
| 18286447 | Name on file | Address on file | | | | | | | |
| 13742476 | Name on file | Address on file | | | | | | | |
| 14647884 | Name on file | Address on file | | | | | | | |
| 14177071 | Name on file | Address on file | | | | | | | |
| 13843072 | Name on file | Address on file | | | | | | | |
| 18304541 | Name on file | Address on file | | | | | | | |
| 18305883 | Name on file | Address on file | | | | | | | |
| 13787124 | Name on file | Address on file | | | | | | | |
| 13887234 | Name on file | Address on file | | | | | | | |
| 13566443 | Name on file | Address on file | | | | | | | |
| 16850072 | Name on file | Address on file | | | | | | | |
| 13957035 | Name on file | Address on file | | | | | | | |
| 18954487 | Name on file | Address on file | | | | | | | |
| 13211399 | Name on file | Address on file | | | | | | | |
| 13751253 | Name on file | Address on file | | | | | | | |
| 15359657 | Name on file | Address on file | | | | | | | |
| 16851983 | Name on file | Address on file | | | | | | | |
| 14542239 | Name on file | Address on file | | | | | | | |
| 13575606 | Name on file | Address on file | | | | | | | |
| 18954464 | Name on file | Address on file | | | | | | | |
| 13063861 | Name on file | Address on file | | | | | | | |
| 18320146 | Name on file | Address on file | | | | | | | |
| 13693797 | Name on file | Address on file | | | | | | | |
| 19020333 | Name on file | Address on file | | | | | | | |
| 14380655 | Name on file | Address on file | | | | | | | |
| 14655412 | Name on file | Address on file | | | | | | | |
| 19018916 | Name on file | Address on file | | | | | | | |
| 14339462 | Name on file | Address on file | | | | | | | |
| 22209353 | Name on file | Address on file | | | | | | | |
| 13789354 | Name on file | Address on file | | | | | | | |
| 18961612 | Name on file | Address on file | | | | | | | |
| 20623056 | Name on file | Address on file | | | | | | | |
| 20623054 | Name on file | Address on file | | | | | | | |
| 18283569 | Name on file | Address on file | | | | | | | |
| 18970227 | Name on file | Address on file | | | | | | | |
| 20812865 | Name on file | Address on file | | | | | | | |
| 13528239 | Name on file | Address on file | | | | | | | |
| 18267014 | Name on file | Address on file | | | | | | | |
| 14283463 | Name on file | Address on file | | | | | | | |
| 14640566 | Name on file | Address on file | | | | | | | |
| 18325481 | Name on file | Address on file | | | | | | | |
| 19005922 | Name on file | Address on file | | | | | | | |
| 16852524 | Name on file | Address on file | | | | | | | |
| 19175724 | Name on file | Address on file | | | | | | | |
| 19175723 | Name on file | Address on file | | | | | | | |
| 18984182 | Name on file | Address on file | | | | | | | |
| 19003451 | Name on file | Address on file | | | | | | | |
| 16861431 | Name on file | Address on file | | | | | | | |
| 18254444 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14185797 | Name on file | Address on file | | | | | | | |
| 18266761 | Name on file | Address on file | | | | | | | |
| 19016951 | Name on file | Address on file | | | | | | | |
| 18328185 | Name on file | Address on file | | | | | | | |
| 13714801 | Name on file | Address on file | | | | | | | |
| 18336806 | Name on file | Address on file | | | | | | | |
| 18246063 | Name on file | Address on file | | | | | | | |
| 14119472 | Name on file | Address on file | | | | | | | |
| 18309856 | Name on file | Address on file | | | | | | | |
| 18256382 | Name on file | Address on file | | | | | | | |
| 18952815 | Name on file | Address on file | | | | | | | |
| 14331085 | Name on file | Address on file | | | | | | | |
| 14029634 | Name on file | Address on file | | | | | | | |
| 14424071 | Name on file | Address on file | | | | | | | |
| 14268130 | Name on file | Address on file | | | | | | | |
| 14378328 | Name on file | Address on file | | | | | | | |
| 13979903 | Name on file | Address on file | | | | | | | |
| 13956382 | Name on file | Address on file | | | | | | | |
| 22145092 | Name on file | Address on file | | | | | | | |
| 13679136 | Name on file | Address on file | | | | | | | |
| 13140517 | Name on file | Address on file | | | | | | | |
| 18988753 | Name on file | Address on file | | | | | | | |
| 14383226 | Name on file | Address on file | | | | | | | |
| 18277208 | Name on file | Address on file | | | | | | | |
| 18969320 | Name on file | Address on file | | | | | | | |
| 13330735 | Name on file | Address on file | | | | | | | |
| 18946948 | Name on file | Address on file | | | | | | | |
| 14088001 | Name on file | Address on file | | | | | | | |
| 13760954 | Name on file | Address on file | | | | | | | |
| 13373006 | Name on file | Address on file | | | | | | | |
| 13355689 | Name on file | Address on file | | | | | | | |
| 13206720 | Name on file | Address on file | | | | | | | |
| 18248601 | Name on file | Address on file | | | | | | | |
| 14128897 | Name on file | Address on file | | | | | | | |
| 19019086 | Name on file | Address on file | | | | | | | |
| 18323187 | Name on file | Address on file | | | | | | | |
| 20802308 | Name on file | Address on file | | | | | | | |
| 20802307 | Name on file | Address on file | | | | | | | |
| 13728295 | Name on file | Address on file | | | | | | | |
| 13266206 | Name on file | Address on file | | | | | | | |
| 13554002 | Name on file | Address on file | | | | | | | |
| 13994695 | Name on file | Address on file | | | | | | | |
| 13843936 | Name on file | Address on file | | | | | | | |
| 14618389 | Name on file | Address on file | | | | | | | |
| 14618389 | Name on file | Address on file | | | | | | | |
| 13790833 | Name on file | Address on file | | | | | | | |
| 13809609 | Name on file | Address on file | | | | | | | |
| 20805007 | Name on file | Address on file | | | | | | | |
| 13868553 | Name on file | Address on file | | | | | | | |
| 13570500 | Name on file | Address on file | | | | | | | |
| 13713603 | Name on file | Address on file | | | | | | | |
| 14681892 | Name on file | Address on file | | | | | | | |
| 14681892 | Name on file | Address on file | | | | | | | |
| 13474515 | Name on file | Address on file | | | | | | | |
| 13567936 | Name on file | Address on file | | | | | | | |
| 14066511 | Name on file | Address on file | | | | | | | |
| 14259518 | Name on file | Address on file | | | | | | | |
| 13353651 | Name on file | Address on file | | | | | | | |
| 13196485 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14598079 | Name on file | Address on file | | | | | | | |
| 14598079 | Name on file | Address on file | | | | | | | |
| 14610782 | Name on file | Address on file | | | | | | | |
| 14039914 | Name on file | Address on file | | | | | | | |
| 18339158 | Name on file | Address on file | | | | | | | |
| 13472643 | Name on file | Address on file | | | | | | | |
| 14662406 | Name on file | Address on file | | | | | | | |
| 14662406 | Name on file | Address on file | | | | | | | |
| 13693725 | Name on file | Address on file | | | | | | | |
| 14542642 | Name on file | Address on file | | | | | | | |
| 14441517 | Name on file | Address on file | | | | | | | |
| 13836092 | Name on file | Address on file | | | | | | | |
| 14624345 | Name on file | Address on file | | | | | | | |
| 13991116 | Name on file | Address on file | | | | | | | |
| 13165518 | Name on file | Address on file | | | | | | | |
| 13676312 | Name on file | Address on file | | | | | | | |
| 13694020 | Name on file | Address on file | | | | | | | |
| 13368724 | Name on file | Address on file | | | | | | | |
| 14147439 | Name on file | Address on file | | | | | | | |
| 18948722 | Name on file | Address on file | | | | | | | |
| 18942583 | Name on file | Address on file | | | | | | | |
| 18309967 | Name on file | Address on file | | | | | | | |
| 19006441 | Name on file | Address on file | | | | | | | |
| 18250591 | Name on file | Address on file | | | | | | | |
| 13964807 | Name on file | Address on file | | | | | | | |
| 14549043 | Name on file | Address on file | | | | | | | |
| 18939105 | Name on file | Address on file | | | | | | | |
| 18244973 | Name on file | Address on file | | | | | | | |
| 18278136 | Name on file | Address on file | | | | | | | |
| 18244562 | Name on file | Address on file | | | | | | | |
| 18947070 | Name on file | Address on file | | | | | | | |
| 13178315 | Name on file | Address on file | | | | | | | |
| 13898166 | Name on file | Address on file | | | | | | | |
| 13601303 | Name on file | Address on file | | | | | | | |
| 13856620 | Name on file | Address on file | | | | | | | |
| 14443096 | Name on file | Address on file | | | | | | | |
| 14371757 | Name on file | Address on file | | | | | | | |
| 13776706 | Name on file | Address on file | | | | | | | |
| 13581671 | Name on file | Address on file | | | | | | | |
| 13348255 | Name on file | Address on file | | | | | | | |
| 13665529 | Name on file | Address on file | | | | | | | |
| 22413878 | Name on file | Address on file | | | | | | | |
| 19017962 | Name on file | Address on file | | | | | | | |
| 18326465 | Name on file | Address on file | | | | | | | |
| 18977165 | Name on file | Address on file | | | | | | | |
| 18271947 | Name on file | Address on file | | | | | | | |
| 13149132 | Name on file | Address on file | | | | | | | |
| 18945047 | Name on file | Address on file | | | | | | | |
| 13298313 | Name on file | Address on file | | | | | | | |
| 13144379 | Name on file | Address on file | | | | | | | |
| 18271645 | Name on file | Address on file | | | | | | | |
| 13244451 | Name on file | Address on file | | | | | | | |
| 16867379 | Name on file | Address on file | | | | | | | |
| 18306775 | Name on file | Address on file | | | | | | | |
| 14016110 | Name on file | Address on file | | | | | | | |
| 18959900 | Name on file | Address on file | | | | | | | |
| 13881691 | Name on file | Address on file | | | | | | | |
| 14098834 | Name on file | Address on file | | | | | | | |
| 13867505 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14231042 | Name on file | Address on file | | | | | | | |
| 14106992 | Name on file | Address on file | | | | | | | |
| 13540883 | Name on file | Address on file | | | | | | | |
| 13297657 | Name on file | Address on file | | | | | | | |
| 18991801 | Name on file | Address on file | | | | | | | |
| 14196247 | Name on file | Address on file | | | | | | | |
| 13590900 | Name on file | Address on file | | | | | | | |
| 19021286 | Name on file | Address on file | | | | | | | |
| 13889397 | Name on file | Address on file | | | | | | | |
| 14641126 | Name on file | Address on file | | | | | | | |
| 13509278 | Name on file | Address on file | | | | | | | |
| 18968047 | Name on file | Address on file | | | | | | | |
| 18330511 | Name on file | Address on file | | | | | | | |
| 18255387 | Name on file | Address on file | | | | | | | |
| 14604368 | Name on file | Address on file | | | | | | | |
| 13560278 | Name on file | Address on file | | | | | | | |
| 14658961 | Name on file | Address on file | | | | | | | |
| 14658961 | Name on file | Address on file | | | | | | | |
| 13498981 | Name on file | Address on file | | | | | | | |
| 14025901 | Name on file | Address on file | | | | | | | |
| 13416988 | Name on file | Address on file | | | | | | | |
| 19174659 | Name on file | Address on file | | | | | | | |
| 19174658 | Name on file | Address on file | | | | | | | |
| 18966148 | Name on file | Address on file | | | | | | | |
| 13430769 | Name on file | Address on file | | | | | | | |
| 13552198 | Name on file | Address on file | | | | | | | |
| 13552198 | Name on file | Address on file | | | | | | | |
| 14100129 | Name on file | Address on file | | | | | | | |
| 14686828 | Name on file | Address on file | | | | | | | |
| 14686828 | Name on file | Address on file | | | | | | | |
| 14067653 | Name on file | Address on file | | | | | | | |
| 19016387 | Name on file | Address on file | | | | | | | |
| 19016279 | Name on file | Address on file | | | | | | | |
| 19027540 | Name on file | Address on file | | | | | | | |
| 14335522 | Name on file | Address on file | | | | | | | |
| 14438931 | Name on file | Address on file | | | | | | | |
| 14471808 | Name on file | Address on file | | | | | | | |
| 18270149 | Name on file | Address on file | | | | | | | |
| 19003256 | Name on file | Address on file | | | | | | | |
| 14069925 | Name on file | Address on file | | | | | | | |
| 14143496 | Name on file | Address on file | | | | | | | |
| 18992088 | Name on file | Address on file | | | | | | | |
| 13752367 | Name on file | Address on file | | | | | | | |
| 13518507 | Name on file | Address on file | | | | | | | |
| 14116621 | Name on file | Address on file | | | | | | | |
| 13218436 | Name on file | Address on file | | | | | | | |
| 13242233 | Name on file | Address on file | | | | | | | |
| 13620208 | Name on file | Address on file | | | | | | | |
| 18502299 | Name on file | Address on file | | | | | | | |
| 14528706 | Name on file | Address on file | | | | | | | |
| 13653116 | Name on file | Address on file | | | | | | | |
| 14098058 | Name on file | Address on file | | | | | | | |
| 14193584 | Name on file | Address on file | | | | | | | |
| 16863868 | Name on file | Address on file | | | | | | | |
| 13628992 | Name on file | Address on file | | | | | | | |
| 19023170 | Name on file | Address on file | | | | | | | |
| 22145761 | Name on file | Address on file | | | | | | | |
| 22145759 | Name on file | Address on file | | | | | | | |
| 13386042 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18944352 | Name on file | Address on file | | | | | | | |
| 14640563 | Name on file | Address on file | | | | | | | |
| 22145143 | Name on file | Address on file | | | | | | | |
| 13483673 | Name on file | Address on file | | | | | | | |
| 18276375 | Name on file | Address on file | | | | | | | |
| 14018432 | Name on file | Address on file | | | | | | | |
| 18305142 | Name on file | Address on file | | | | | | | |
| 13577604 | Name on file | Address on file | | | | | | | |
| 19029074 | Name on file | Address on file | | | | | | | |
| 13755061 | Name on file | Address on file | | | | | | | |
| 13755061 | Name on file | Address on file | | | | | | | |
| 14357778 | Name on file | Address on file | | | | | | | |
| 14289013 | Name on file | Address on file | | | | | | | |
| 15410893 | Name on file | Address on file | | | | | | | |
| 14639939 | Name on file | Address on file | | | | | | | |
| 18981536 | Name on file | Address on file | | | | | | | |
| 18279162 | Name on file | Address on file | | | | | | | |
| 18963310 | Name on file | Address on file | | | | | | | |
| 13719959 | Name on file | Address on file | | | | | | | |
| 13868346 | Name on file | Address on file | | | | | | | |
| 18273297 | Name on file | Address on file | | | | | | | |
| 18310903 | Name on file | Address on file | | | | | | | |
| 19008877 | Name on file | Address on file | | | | | | | |
| 18267438 | Name on file | Address on file | | | | | | | |
| 16848637 | Name on file | Address on file | | | | | | | |
| 14235547 | Name on file | Address on file | | | | | | | |
| 14254755 | Name on file | Address on file | | | | | | | |
| 13951926 | Name on file | Address on file | | | | | | | |
| 13951926 | Name on file | Address on file | | | | | | | |
| 14035779 | Name on file | Address on file | | | | | | | |
| 13617746 | Name on file | Address on file | | | | | | | |
| 14157083 | Name on file | Address on file | | | | | | | |
| 13946909 | Name on file | Address on file | | | | | | | |
| 13908864 | Name on file | Address on file | | | | | | | |
| 13697868 | Name on file | Address on file | | | | | | | |
| 14586046 | Name on file | Address on file | | | | | | | |
| 14586046 | Name on file | Address on file | | | | | | | |
| 13752476 | Name on file | Address on file | | | | | | | |
| 13287211 | Name on file | Address on file | | | | | | | |
| 14150040 | Name on file | Address on file | | | | | | | |
| 14199582 | Name on file | Address on file | | | | | | | |
| 13810769 | Name on file | Address on file | | | | | | | |
| 18279250 | Name on file | Address on file | | | | | | | |
| 13318455 | Name on file | Address on file | | | | | | | |
| 14122431 | Name on file | Address on file | | | | | | | |
| 13679352 | Name on file | Address on file | | | | | | | |
| 13762703 | Name on file | Address on file | | | | | | | |
| 19016104 | Name on file | Address on file | | | | | | | |
| 13958170 | Name on file | Address on file | | | | | | | |
| 14120727 | Name on file | Address on file | | | | | | | |
| 14242452 | Name on file | Address on file | | | | | | | |
| 14606967 | Name on file | Address on file | | | | | | | |
| 14230364 | Name on file | Address on file | | | | | | | |
| 18307517 | Name on file | Address on file | | | | | | | |
| 18973201 | Name on file | Address on file | | | | | | | |
| 18287089 | Name on file | Address on file | | | | | | | |
| 19017745 | Name on file | Address on file | | | | | | | |
| 18937101 | Name on file | Address on file | | | | | | | |
| 14425323 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14112012 | Name on file | Address on file | | | | | | | |
| 13603967 | Name on file | Address on file | | | | | | | |
| 14617193 | Name on file | Address on file | | | | | | | |
| 22153432 | Name on file | Address on file | | | | | | | |
| 13565315 | Name on file | Address on file | | | | | | | |
| 13479480 | Name on file | Address on file | | | | | | | |
| 20632515 | Name on file | Address on file | | | | | | | |
| 13396468 | Name on file | Address on file | | | | | | | |
| 13306307 | Name on file | Address on file | | | | | | | |
| 13539881 | Name on file | Address on file | | | | | | | |
| 14605568 | Name on file | Address on file | | | | | | | |
| 13148131 | Name on file | Address on file | | | | | | | |
| 13561786 | Name on file | Address on file | | | | | | | |
| 14006828 | Name on file | Address on file | | | | | | | |
| 14611726 | Name on file | Address on file | | | | | | | |
| 14611726 | Name on file | Address on file | | | | | | | |
| 13697173 | Name on file | Address on file | | | | | | | |
| 14647923 | Name on file | Address on file | | | | | | | |
| 13621516 | Name on file | Address on file | | | | | | | |
| 20840736 | Name on file | Address on file | | | | | | | |
| 14104967 | Name on file | Address on file | | | | | | | |
| 13556349 | Name on file | Address on file | | | | | | | |
| 19001754 | Name on file | Address on file | | | | | | | |
| 13226062 | Name on file | Address on file | | | | | | | |
| 13529119 | Name on file | Address on file | | | | | | | |
| 14660827 | Name on file | Address on file | | | | | | | |
| 14662848 | Name on file | Address on file | | | | | | | |
| 13237639 | Name on file | Address on file | | | | | | | |
| 13613329 | Name on file | Address on file | | | | | | | |
| 14645301 | Name on file | Address on file | | | | | | | |
| 14126507 | Name on file | Address on file | | | | | | | |
| 13948364 | Name on file | Address on file | | | | | | | |
| 14687843 | Name on file | Address on file | | | | | | | |
| 18954206 | Name on file | Address on file | | | | | | | |
| 14082529 | Name on file | Address on file | | | | | | | |
| 13832445 | Name on file | Address on file | | | | | | | |
| 13414081 | Name on file | Address on file | | | | | | | |
| 13333235 | Name on file | Address on file | | | | | | | |
| 13251217 | Name on file | Address on file | | | | | | | |
| 13251217 | Name on file | Address on file | | | | | | | |
| 13344671 | Name on file | Address on file | | | | | | | |
| 14214551 | Name on file | Address on file | | | | | | | |
| 14664484 | Name on file | Address on file | | | | | | | |
| 13479108 | Name on file | Address on file | | | | | | | |
| 14172766 | Name on file | Address on file | | | | | | | |
| 14507858 | Name on file | Address on file | | | | | | | |
| 18306042 | Name on file | Address on file | | | | | | | |
| 13229712 | Name on file | Address on file | | | | | | | |
| 13491379 | Name on file | Address on file | | | | | | | |
| 13154142 | Name on file | Address on file | | | | | | | |
| 13501575 | Name on file | Address on file | | | | | | | |
| 14514108 | Name on file | Address on file | | | | | | | |
| 14247513 | Name on file | Address on file | | | | | | | |
| 14546183 | Name on file | Address on file | | | | | | | |
| 14049445 | Name on file | Address on file | | | | | | | |
| 18305400 | Name on file | Address on file | | | | | | | |
| 13421351 | Name on file | Address on file | | | | | | | |
| 18306149 | Name on file | Address on file | | | | | | | |
| 16852326 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14094998 | Name on file | Address on file | | | | | | | |
| 13178481 | Name on file | Address on file | | | | | | | |
| 13359976 | Name on file | Address on file | | | | | | | |
| 16860282 | Name on file | Address on file | | | | | | | |
| 16853581 | Name on file | Address on file | | | | | | | |
| 13312120 | Name on file | Address on file | | | | | | | |
| 14061310 | Name on file | Address on file | | | | | | | |
| 13616574 | Name on file | Address on file | | | | | | | |
| 15360362 | Name on file | Address on file | | | | | | | |
| 13797692 | Name on file | Address on file | | | | | | | |
| 22145831 | Name on file | Address on file | | | | | | | |
| 16861936 | Name on file | Address on file | | | | | | | |
| 14158125 | Name on file | Address on file | | | | | | | |
| 13826246 | Name on file | Address on file | | | | | | | |
| 22211334 | Name on file | Address on file | | | | | | | |
| 13375139 | Name on file | Address on file | | | | | | | |
| 18982026 | Name on file | Address on file | | | | | | | |
| 19006196 | Name on file | Address on file | | | | | | | |
| 14684021 | Name on file | Address on file | | | | | | | |
| 14045262 | Name on file | Address on file | | | | | | | |
| 16852138 | Name on file | Address on file | | | | | | | |
| 22103154 | Name on file | Address on file | | | | | | | |
| 13931285 | Name on file | Address on file | | | | | | | |
| 22418857 | Name on file | Address on file | | | | | | | |
| 10596728 | Name on file | Address on file | | | | | | | |
| 18971532 | Name on file | Address on file | | | | | | | |
| 14496646 | Name on file | Address on file | | | | | | | |
| 18257746 | Name on file | Address on file | | | | | | | |
| 14054701 | Name on file | Address on file | | | | | | | |
| 14093128 | Name on file | Address on file | | | | | | | |
| 14397995 | Name on file | Address on file | | | | | | | |
| 14195575 | Name on file | Address on file | | | | | | | |
| 14326491 | Name on file | Address on file | | | | | | | |
| 13368762 | Name on file | Address on file | | | | | | | |
| 14642051 | Name on file | Address on file | | | | | | | |
| 18269377 | Name on file | Address on file | | | | | | | |
| 20623000 | Name on file | Address on file | | | | | | | |
| 19007837 | Name on file | Address on file | | | | | | | |
| 14647997 | Name on file | Address on file | | | | | | | |
| 13256070 | Name on file | Address on file | | | | | | | |
| 18986824 | Name on file | Address on file | | | | | | | |
| 19003863 | Name on file | Address on file | | | | | | | |
| 19021813 | Name on file | Address on file | | | | | | | |
| 18968168 | Name on file | Address on file | | | | | | | |
| 16852921 | Name on file | Address on file | | | | | | | |
| 19023899 | Name on file | Address on file | | | | | | | |
| 18266617 | Name on file | Address on file | | | | | | | |
| 22145003 | Name on file | Address on file | | | | | | | |
| 16848787 | Name on file | Address on file | | | | | | | |
| 18289368 | Name on file | Address on file | | | | | | | |
| 18990466 | Name on file | Address on file | | | | | | | |
| 20623012 | Name on file | Address on file | | | | | | | |
| 18249286 | Name on file | Address on file | | | | | | | |
| 14595079 | Name on file | Address on file | | | | | | | |
| 13663687 | Name on file | Address on file | | | | | | | |
| 18265193 | Name on file | Address on file | | | | | | | |
| 18313025 | Name on file | Address on file | | | | | | | |
| 19024016 | Name on file | Address on file | | | | | | | |
| 14377338 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22154575 | Name on file | Address on file | | | | | | | |
| 22154574 | Name on file | Address on file | | | | | | | |
| 14226062 | Name on file | Address on file | | | | | | | |
| 19021429 | Name on file | Address on file | | | | | | | |
| 19021825 | Name on file | Address on file | | | | | | | |
| 13390642 | Name on file | Address on file | | | | | | | |
| 19006865 | Name on file | Address on file | | | | | | | |
| 14345208 | Name on file | Address on file | | | | | | | |
| 16850691 | Name on file | Address on file | | | | | | | |
| 13948162 | Name on file | Address on file | | | | | | | |
| 19176401 | Name on file | Address on file | | | | | | | |
| 19176400 | Name on file | Address on file | | | | | | | |
| 14524144 | Name on file | Address on file | | | | | | | |
| 13601534 | Name on file | Address on file | | | | | | | |
| 14546069 | Name on file | Address on file | | | | | | | |
| 14105612 | Name on file | Address on file | | | | | | | |
| 13846782 | Name on file | Address on file | | | | | | | |
| 13827633 | Name on file | Address on file | | | | | | | |
| 18272019 | Name on file | Address on file | | | | | | | |
| 18324799 | Name on file | Address on file | | | | | | | |
| 14662571 | Name on file | Address on file | | | | | | | |
| 14266392 | Name on file | Address on file | | | | | | | |
| 13703030 | Name on file | Address on file | | | | | | | |
| 13592382 | Name on file | Address on file | | | | | | | |
| 13887562 | Name on file | Address on file | | | | | | | |
| 14111284 | Name on file | Address on file | | | | | | | |
| 16852955 | Name on file | Address on file | | | | | | | |
| 18335751 | Name on file | Address on file | | | | | | | |
| 15409508 | Name on file | Address on file | | | | | | | |
| 18262571 | Name on file | Address on file | | | | | | | |
| 18938844 | Name on file | Address on file | | | | | | | |
| 18976770 | Name on file | Address on file | | | | | | | |
| 13148342 | Name on file | Address on file | | | | | | | |
| 13357454 | Name on file | Address on file | | | | | | | |
| 13586105 | Name on file | Address on file | | | | | | | |
| 14592707 | Name on file | Address on file | | | | | | | |
| 14592707 | Name on file | Address on file | | | | | | | |
| 13376466 | Name on file | Address on file | | | | | | | |
| 13969910 | Name on file | Address on file | | | | | | | |
| 18306954 | Name on file | Address on file | | | | | | | |
| 14454942 | Name on file | Address on file | | | | | | | |
| 13216435 | Name on file | Address on file | | | | | | | |
| 13231492 | Name on file | Address on file | | | | | | | |
| 14432198 | Name on file | Address on file | | | | | | | |
| 18272630 | Name on file | Address on file | | | | | | | |
| 14624568 | Name on file | Address on file | | | | | | | |
| 18273103 | Name on file | Address on file | | | | | | | |
| 14254474 | Name on file | Address on file | | | | | | | |
| 18949217 | Name on file | Address on file | | | | | | | |
| 18318284 | Name on file | Address on file | | | | | | | |
| 14125817 | Name on file | Address on file | | | | | | | |
| 18263918 | Name on file | Address on file | | | | | | | |
| 14212694 | Name on file | Address on file | | | | | | | |
| 13726891 | Name on file | Address on file | | | | | | | |
| 18274433 | Name on file | Address on file | | | | | | | |
| 14098529 | Name on file | Address on file | | | | | | | |
| 20802274 | Name on file | Address on file | | | | | | | |
| 19017578 | Name on file | Address on file | | | | | | | |
| 18278752 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13623389 | Name on file | Address on file | | | | | | | |
| 14319064 | Name on file | Address on file | | | | | | | |
| 14316113 | Name on file | Address on file | | | | | | | |
| 13241048 | Name on file | Address on file | | | | | | | |
| 13202187 | Name on file | Address on file | | | | | | | |
| 13981335 | Name on file | Address on file | | | | | | | |
| 13981335 | Name on file | Address on file | | | | | | | |
| 13229691 | Name on file | Address on file | | | | | | | |
| 14618880 | Name on file | Address on file | | | | | | | |
| 14618880 | Name on file | Address on file | | | | | | | |
| 14284508 | Name on file | Address on file | | | | | | | |
| 13864238 | Name on file | Address on file | | | | | | | |
| 13607104 | Name on file | Address on file | | | | | | | |
| 18982630 | Name on file | Address on file | | | | | | | |
| 14130867 | Name on file | Address on file | | | | | | | |
| 14481496 | Name on file | Address on file | | | | | | | |
| 14583932 | Name on file | Address on file | | | | | | | |
| 14583932 | Name on file | Address on file | | | | | | | |
| 13271888 | Name on file | Address on file | | | | | | | |
| 14089802 | Name on file | Address on file | | | | | | | |
| 18997245 | Name on file | Address on file | | | | | | | |
| 13963652 | Name on file | Address on file | | | | | | | |
| 14163101 | Name on file | Address on file | | | | | | | |
| 13489146 | Name on file | Address on file | | | | | | | |
| 13804417 | Name on file | Address on file | | | | | | | |
| 13670779 | Name on file | Address on file | | | | | | | |
| 14223404 | Name on file | Address on file | | | | | | | |
| 13634488 | Name on file | Address on file | | | | | | | |
| 14037045 | Name on file | Address on file | | | | | | | |
| 18291889 | Name on file | Address on file | | | | | | | |
| 18271855 | Name on file | Address on file | | | | | | | |
| 18300081 | Name on file | Address on file | | | | | | | |
| 18324414 | Name on file | Address on file | | | | | | | |
| 14018156 | Name on file | Address on file | | | | | | | |
| 15386599 | Name on file | Address on file | | | | | | | |
| 14413244 | Name on file | Address on file | | | | | | | |
| 18318548 | Name on file | Address on file | | | | | | | |
| 15405701 | Name on file | Address on file | | | | | | | |
| 14548518 | Name on file | Address on file | | | | | | | |
| 13337304 | Name on file | Address on file | | | | | | | |
| 13717815 | Name on file | Address on file | | | | | | | |
| 14650524 | Name on file | Address on file | | | | | | | |
| 14601355 | Name on file | Address on file | | | | | | | |
| 13966698 | Name on file | Address on file | | | | | | | |
| 14597201 | Name on file | Address on file | | | | | | | |
| 14102673 | Name on file | Address on file | | | | | | | |
| 18955265 | Name on file | Address on file | | | | | | | |
| 13586936 | Name on file | Address on file | | | | | | | |
| 18322957 | Name on file | Address on file | | | | | | | |
| 14587387 | Name on file | Address on file | | | | | | | |
| 14203878 | Name on file | Address on file | | | | | | | |
| 13475768 | Name on file | Address on file | | | | | | | |
| 14107854 | Name on file | Address on file | | | | | | | |
| 13310617 | Name on file | Address on file | | | | | | | |
| 14644191 | Name on file | Address on file | | | | | | | |
| 13624614 | Name on file | Address on file | | | | | | | |
| 18995372 | Name on file | Address on file | | | | | | | |
| 14663215 | Name on file | Address on file | | | | | | | |
| 13548039 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13166573 | Name on file | Address on file | | | | | | | |
| 14586872 | Name on file | Address on file | | | | | | | |
| 14168441 | Name on file | Address on file | | | | | | | |
| 14147225 | Name on file | Address on file | | | | | | | |
| 13205931 | Name on file | Address on file | | | | | | | |
| 13364909 | Name on file | Address on file | | | | | | | |
| 13598417 | Name on file | Address on file | | | | | | | |
| 18952589 | Name on file | Address on file | | | | | | | |
| 18964864 | Name on file | Address on file | | | | | | | |
| 19016090 | Name on file | Address on file | | | | | | | |
| 19016145 | Name on file | Address on file | | | | | | | |
| 18311742 | Name on file | Address on file | | | | | | | |
| 18280148 | Name on file | Address on file | | | | | | | |
| 19003021 | Name on file | Address on file | | | | | | | |
| 18263078 | Name on file | Address on file | | | | | | | |
| 18941514 | Name on file | Address on file | | | | | | | |
| 18264958 | Name on file | Address on file | | | | | | | |
| 18274059 | Name on file | Address on file | | | | | | | |
| 18960613 | Name on file | Address on file | | | | | | | |
| 18273283 | Name on file | Address on file | | | | | | | |
| 18241312 | Name on file | Address on file | | | | | | | |
| 18248976 | Name on file | Address on file | | | | | | | |
| 19002100 | Name on file | Address on file | | | | | | | |
| 19018898 | Name on file | Address on file | | | | | | | |
| 18995437 | Name on file | Address on file | | | | | | | |
| 18952716 | Name on file | Address on file | | | | | | | |
| 18986174 | Name on file | Address on file | | | | | | | |
| 18246512 | Name on file | Address on file | | | | | | | |
| 18302591 | Name on file | Address on file | | | | | | | |
| 18337135 | Name on file | Address on file | | | | | | | |
| 18306034 | Name on file | Address on file | | | | | | | |
| 18969671 | Name on file | Address on file | | | | | | | |
| 18328608 | Name on file | Address on file | | | | | | | |
| 18292931 | Name on file | Address on file | | | | | | | |
| 18321676 | Name on file | Address on file | | | | | | | |
| 14057009 | Name on file | Address on file | | | | | | | |
| 18241991 | Name on file | Address on file | | | | | | | |
| 13178150 | Name on file | Address on file | | | | | | | |
| 13370027 | Name on file | Address on file | | | | | | | |
| 13739905 | Name on file | Address on file | | | | | | | |
| 13408554 | Name on file | Address on file | | | | | | | |
| 14319197 | Name on file | Address on file | | | | | | | |
| 13637733 | Name on file | Address on file | | | | | | | |
| 13926639 | Name on file | Address on file | | | | | | | |
| 13371863 | Name on file | Address on file | | | | | | | |
| 19016739 | Name on file | Address on file | | | | | | | |
| 13467738 | Name on file | Address on file | | | | | | | |
| 19020894 | Name on file | Address on file | | | | | | | |
| 18264435 | Name on file | Address on file | | | | | | | |
| 18998237 | Name on file | Address on file | | | | | | | |
| 18247872 | Name on file | Address on file | | | | | | | |
| 16867816 | Name on file | Address on file | | | | | | | |
| 18271428 | Name on file | Address on file | | | | | | | |
| 13982910 | Name on file | Address on file | | | | | | | |
| 18249844 | Name on file | Address on file | | | | | | | |
| 15397434 | Name on file | Address on file | | | | | | | |
| 13712889 | Name on file | Address on file | | | | | | | |
| 18980989 | Name on file | Address on file | | | | | | | |
| 19005208 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19001138 | Name on file | Address on file | | | | | | | |
| 16855213 | Name on file | Address on file | | | | | | | |
| 18942304 | Name on file | Address on file | | | | | | | |
| 18254058 | Name on file | Address on file | | | | | | | |
| 14600130 | Name on file | Address on file | | | | | | | |
| 18337861 | Name on file | Address on file | | | | | | | |
| 18328632 | Name on file | Address on file | | | | | | | |
| 18260596 | Name on file | Address on file | | | | | | | |
| 20625356 | Name on file | Address on file | | | | | | | |
| 20625355 | Name on file | Address on file | | | | | | | |
| 16848809 | Name on file | Address on file | | | | | | | |
| 18954434 | Name on file | Address on file | | | | | | | |
| 18973491 | Name on file | Address on file | | | | | | | |
| 18249079 | Name on file | Address on file | | | | | | | |
| 18307319 | Name on file | Address on file | | | | | | | |
| 14345632 | Name on file | Address on file | | | | | | | |
| 14608713 | Name on file | Address on file | | | | | | | |
| 22145672 | Name on file | Address on file | | | | | | | |
| 18312796 | Name on file | Address on file | | | | | | | |
| 18320782 | Name on file | Address on file | | | | | | | |
| 14020078 | Name on file | Address on file | | | | | | | |
| 18329225 | Name on file | Address on file | | | | | | | |
| 20794208 | Name on file | Address on file | | | | | | | |
| 14218236 | Name on file | Address on file | | | | | | | |
| 13302071 | Name on file | Address on file | | | | | | | |
| 13575336 | Name on file | Address on file | | | | | | | |
| 16853467 | Name on file | Address on file | | | | | | | |
| 14684077 | Name on file | Address on file | | | | | | | |
| 14684077 | Name on file | Address on file | | | | | | | |
| 14340738 | Name on file | Address on file | | | | | | | |
| 18940344 | Name on file | Address on file | | | | | | | |
| 18256726 | Name on file | Address on file | | | | | | | |
| 18968148 | Name on file | Address on file | | | | | | | |
| 14353467 | Name on file | Address on file | | | | | | | |
| 18273853 | Name on file | Address on file | | | | | | | |
| 18943472 | Name on file | Address on file | | | | | | | |
| 18941254 | Name on file | Address on file | | | | | | | |
| 14126544 | Name on file | Address on file | | | | | | | |
| 18967954 | Name on file | Address on file | | | | | | | |
| 20800707 | Name on file | Address on file | | | | | | | |
| 14479237 | Name on file | Address on file | | | | | | | |
| 19028412 | Name on file | Address on file | | | | | | | |
| 18256448 | Name on file | Address on file | | | | | | | |
| 18996346 | Name on file | Address on file | | | | | | | |
| 14608747 | Name on file | Address on file | | | | | | | |
| 14608747 | Name on file | Address on file | | | | | | | |
| 18958565 | Name on file | Address on file | | | | | | | |
| 19003980 | Name on file | Address on file | | | | | | | |
| 13924456 | Name on file | Address on file | | | | | | | |
| 18324345 | Name on file | Address on file | | | | | | | |
| 18293332 | Name on file | Address on file | | | | | | | |
| 14044637 | Name on file | Address on file | | | | | | | |
| 14447668 | Name on file | Address on file | | | | | | | |
| 14621116 | Name on file | Address on file | | | | | | | |
| 13679121 | Name on file | Address on file | | | | | | | |
| 13679121 | Name on file | Address on file | | | | | | | |
| 18259251 | Name on file | Address on file | | | | | | | |
| 13443303 | Name on file | Address on file | | | | | | | |
| 13719098 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14646970 | Name on file | Address on file | | | | | | | |
| 13803806 | Name on file | Address on file | | | | | | | |
| 13225088 | Name on file | Address on file | | | | | | | |
| 13418378 | Name on file | Address on file | | | | | | | |
| 18309651 | Name on file | Address on file | | | | | | | |
| 18241935 | Name on file | Address on file | | | | | | | |
| 14357174 | Name on file | Address on file | | | | | | | |
| 22157964 | Name on file | Address on file | | | | | | | |
| 14611942 | Name on file | Address on file | | | | | | | |
| 18304017 | Name on file | Address on file | | | | | | | |
| 18977155 | Name on file | Address on file | | | | | | | |
| 14340357 | Name on file | Address on file | | | | | | | |
| 13175503 | Name on file | Address on file | | | | | | | |
| 18317266 | Name on file | Address on file | | | | | | | |
| 18273878 | Name on file | Address on file | | | | | | | |
| 19003515 | Name on file | Address on file | | | | | | | |
| 19001103 | Name on file | Address on file | | | | | | | |
| 19016889 | Name on file | Address on file | | | | | | | |
| 18304750 | Name on file | Address on file | | | | | | | |
| 19019404 | Name on file | Address on file | | | | | | | |
| 18300492 | Name on file | Address on file | | | | | | | |
| 18985016 | Name on file | Address on file | | | | | | | |
| 22157965 | Name on file | Address on file | | | | | | | |
| 18317206 | Name on file | Address on file | | | | | | | |
| 18962946 | Name on file | Address on file | | | | | | | |
| 18292644 | Name on file | Address on file | | | | | | | |
| 19002461 | Name on file | Address on file | | | | | | | |
| 18255153 | Name on file | Address on file | | | | | | | |
| 20645377 | Name on file | Address on file | | | | | | | |
| 18274079 | Name on file | Address on file | | | | | | | |
| 18247554 | Name on file | Address on file | | | | | | | |
| 22163935 | Name on file | Address on file | | | | | | | |
| 18284253 | Name on file | Address on file | | | | | | | |
| 14015948 | Name on file | Address on file | | | | | | | |
| 13388960 | Name on file | Address on file | | | | | | | |
| 14618521 | Name on file | Address on file | | | | | | | |
| 14618521 | Name on file | Address on file | | | | | | | |
| 13720025 | Name on file | Address on file | | | | | | | |
| 18243244 | Name on file | Address on file | | | | | | | |
| 14265209 | Name on file | Address on file | | | | | | | |
| 14019445 | Name on file | Address on file | | | | | | | |
| 18255202 | Name on file | Address on file | | | | | | | |
| 18502094 | Name on file | Address on file | | | | | | | |
| 18947012 | Name on file | Address on file | | | | | | | |
| 22121319 | Name on file | Address on file | | | | | | | |
| 14622074 | Name on file | Address on file | | | | | | | |
| 19023259 | Name on file | Address on file | | | | | | | |
| 13766946 | Name on file | Address on file | | | | | | | |
| 13909367 | Name on file | Address on file | | | | | | | |
| 13915523 | Name on file | Address on file | | | | | | | |
| 14228757 | Name on file | Address on file | | | | | | | |
| 13930980 | Name on file | Address on file | | | | | | | |
| 20623300 | Name on file | Address on file | | | | | | | |
| 22432879 | Name on file | Address on file | | | | | | | |
| 18259755 | Name on file | Address on file | | | | | | | |
| 18259863 | Name on file | Address on file | | | | | | | |
| 13798007 | Name on file | Address on file | | | | | | | |
| 13849061 | Name on file | Address on file | | | | | | | |
| 18336632 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13176886 | Name on file | Address on file | | | | | | | |
| 13927770 | Name on file | Address on file | | | | | | | |
| 18953121 | Name on file | Address on file | | | | | | | |
| 18261464 | Name on file | Address on file | | | | | | | |
| 13847876 | Name on file | Address on file | | | | | | | |
| 14392769 | Name on file | Address on file | | | | | | | |
| 18948785 | Name on file | Address on file | | | | | | | |
| 13145006 | Name on file | Address on file | | | | | | | |
| 13858903 | Name on file | Address on file | | | | | | | |
| 18960891 | Name on file | Address on file | | | | | | | |
| 14358839 | Name on file | Address on file | | | | | | | |
| 18966929 | Name on file | Address on file | | | | | | | |
| 14662729 | Name on file | Address on file | | | | | | | |
| 13674375 | Name on file | Address on file | | | | | | | |
| 14553265 | Name on file | Address on file | | | | | | | |
| 13231925 | Name on file | Address on file | | | | | | | |
| 13266070 | Name on file | Address on file | | | | | | | |
| 18938993 | Name on file | Address on file | | | | | | | |
| 14668301 | Name on file | Address on file | | | | | | | |
| 14668301 | Name on file | Address on file | | | | | | | |
| 18319186 | Name on file | Address on file | | | | | | | |
| 18279113 | Name on file | Address on file | | | | | | | |
| 18997905 | Name on file | Address on file | | | | | | | |
| 18319950 | Name on file | Address on file | | | | | | | |
| 18979721 | Name on file | Address on file | | | | | | | |
| 18962802 | Name on file | Address on file | | | | | | | |
| 13534905 | Name on file | Address on file | | | | | | | |
| 13762520 | Name on file | Address on file | | | | | | | |
| 14041162 | Name on file | Address on file | | | | | | | |
| 18948802 | Name on file | Address on file | | | | | | | |
| 14552215 | Name on file | Address on file | | | | | | | |
| 14060657 | Name on file | Address on file | | | | | | | |
| 18952895 | Name on file | Address on file | | | | | | | |
| 18990934 | Name on file | Address on file | | | | | | | |
| 13510083 | Name on file | Address on file | | | | | | | |
| 14658186 | Name on file | Address on file | | | | | | | |
| 13850516 | Name on file | Address on file | | | | | | | |
| 13358364 | Name on file | Address on file | | | | | | | |
| 14140996 | Name on file | Address on file | | | | | | | |
| 14599048 | Name on file | Address on file | | | | | | | |
| 14615875 | Name on file | Address on file | | | | | | | |
| 14597205 | Name on file | Address on file | | | | | | | |
| 13316908 | Name on file | Address on file | | | | | | | |
| 14056304 | Name on file | Address on file | | | | | | | |
| 13217267 | Name on file | Address on file | | | | | | | |
| 13352727 | Name on file | Address on file | | | | | | | |
| 13997742 | Name on file | Address on file | | | | | | | |
| 13460398 | Name on file | Address on file | | | | | | | |
| 14272179 | Name on file | Address on file | | | | | | | |
| 18332008 | Name on file | Address on file | | | | | | | |
| 13917109 | Name on file | Address on file | | | | | | | |
| 18946376 | Name on file | Address on file | | | | | | | |
| 19022215 | Name on file | Address on file | | | | | | | |
| 14451271 | Name on file | Address on file | | | | | | | |
| 18309744 | Name on file | Address on file | | | | | | | |
| 18983144 | Name on file | Address on file | | | | | | | |
| 13383780 | Name on file | Address on file | | | | | | | |
| 18306096 | Name on file | Address on file | | | | | | | |
| 13452358 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14263711 | Name on file | Address on file | | | | | | | |
| 16850761 | Name on file | Address on file | | | | | | | |
| 18945856 | Name on file | Address on file | | | | | | | |
| 14595851 | Name on file | Address on file | | | | | | | |
| 18997217 | Name on file | Address on file | | | | | | | |
| 19018921 | Name on file | Address on file | | | | | | | |
| 18276066 | Name on file | Address on file | | | | | | | |
| 18958728 | Name on file | Address on file | | | | | | | |
| 14248552 | Name on file | Address on file | | | | | | | |
| 13935235 | Name on file | Address on file | | | | | | | |
| 18292272 | Name on file | Address on file | | | | | | | |
| 14597756 | Name on file | Address on file | | | | | | | |
| 18502291 | Name on file | Address on file | | | | | | | |
| 14515165 | Name on file | Address on file | | | | | | | |
| 18282851 | Name on file | Address on file | | | | | | | |
| 14149824 | Name on file | Address on file | | | | | | | |
| 18303823 | Name on file | Address on file | | | | | | | |
| 19017416 | Name on file | Address on file | | | | | | | |
| 18995286 | Name on file | Address on file | | | | | | | |
| 18936939 | Name on file | Address on file | | | | | | | |
| 22282618 | Name on file | Address on file | | | | | | | |
| 14388612 | Name on file | Address on file | | | | | | | |
| 14469567 | Name on file | Address on file | | | | | | | |
| 18310006 | Name on file | Address on file | | | | | | | |
| 18954009 | Name on file | Address on file | | | | | | | |
| 18307573 | Name on file | Address on file | | | | | | | |
| 14536415 | Name on file | Address on file | | | | | | | |
| 18324099 | Name on file | Address on file | | | | | | | |
| 18324015 | Name on file | Address on file | | | | | | | |
| 13407196 | Name on file | Address on file | | | | | | | |
| 18325418 | Name on file | Address on file | | | | | | | |
| 14366774 | Name on file | Address on file | | | | | | | |
| 18283704 | Name on file | Address on file | | | | | | | |
| 14553829 | Name on file | Address on file | | | | | | | |
| 18268698 | Name on file | Address on file | | | | | | | |
| 14020633 | Name on file | Address on file | | | | | | | |
| 18253764 | Name on file | Address on file | | | | | | | |
| 18275935 | Name on file | Address on file | | | | | | | |
| 18980348 | Name on file | Address on file | | | | | | | |
| 18310082 | Name on file | Address on file | | | | | | | |
| 18982332 | Name on file | Address on file | | | | | | | |
| 18255884 | Name on file | Address on file | | | | | | | |
| 18952623 | Name on file | Address on file | | | | | | | |
| 18319923 | Name on file | Address on file | | | | | | | |
| 18330410 | Name on file | Address on file | | | | | | | |
| 18970167 | Name on file | Address on file | | | | | | | |
| 19016401 | Name on file | Address on file | | | | | | | |
| 18947414 | Name on file | Address on file | | | | | | | |
| 18286972 | Name on file | Address on file | | | | | | | |
| 14405449 | Name on file | Address on file | | | | | | | |
| 14558702 | Name on file | Address on file | | | | | | | |
| 14558702 | Name on file | Address on file | | | | | | | |
| 14627993 | Name on file | Address on file | | | | | | | |
| 14363262 | Name on file | Address on file | | | | | | | |
| 18278899 | Name on file | Address on file | | | | | | | |
| 14492836 | Name on file | Address on file | | | | | | | |
| 18318958 | Name on file | Address on file | | | | | | | |
| 13994516 | Name on file | Address on file | | | | | | | |
| 14091658 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18259132 | Name on file | Address on file | | | | | | | |
| 14556503 | Name on file | Address on file | | | | | | | |
| 18950001 | Name on file | Address on file | | | | | | | |
| 18302752 | Name on file | Address on file | | | | | | | |
| 18337067 | Name on file | Address on file | | | | | | | |
| 18318581 | Name on file | Address on file | | | | | | | |
| 18333371 | Name on file | Address on file | | | | | | | |
| 18946844 | Name on file | Address on file | | | | | | | |
| 18238419 | Name on file | Address on file | | | | | | | |
| 18967497 | Name on file | Address on file | | | | | | | |
| 18282055 | Name on file | Address on file | | | | | | | |
| 18247104 | Name on file | Address on file | | | | | | | |
| 18336139 | Name on file | Address on file | | | | | | | |
| 18323824 | Name on file | Address on file | | | | | | | |
| 18320074 | Name on file | Address on file | | | | | | | |
| 18270853 | Name on file | Address on file | | | | | | | |
| 18299579 | Name on file | Address on file | | | | | | | |
| 18998462 | Name on file | Address on file | | | | | | | |
| 18335455 | Name on file | Address on file | | | | | | | |
| 19000417 | Name on file | Address on file | | | | | | | |
| 18310873 | Name on file | Address on file | | | | | | | |
| 18321377 | Name on file | Address on file | | | | | | | |
| 18281448 | Name on file | Address on file | | | | | | | |
| 18323751 | Name on file | Address on file | | | | | | | |
| 18941609 | Name on file | Address on file | | | | | | | |
| 18322747 | Name on file | Address on file | | | | | | | |
| 18319085 | Name on file | Address on file | | | | | | | |
| 18321193 | Name on file | Address on file | | | | | | | |
| 19026701 | Name on file | Address on file | | | | | | | |
| 18336418 | Name on file | Address on file | | | | | | | |
| 18310719 | Name on file | Address on file | | | | | | | |
| 18939882 | Name on file | Address on file | | | | | | | |
| 18327096 | Name on file | Address on file | | | | | | | |
| 18298891 | Name on file | Address on file | | | | | | | |
| 18998139 | Name on file | Address on file | | | | | | | |
| 18980481 | Name on file | Address on file | | | | | | | |
| 18320063 | Name on file | Address on file | | | | | | | |
| 14543808 | Name on file | Address on file | | | | | | | |
| 15381321 | Name on file | Address on file | | | | | | | |
| 14425383 | Name on file | Address on file | | | | | | | |
| 18326324 | Name on file | Address on file | | | | | | | |
| 14248020 | Name on file | Address on file | | | | | | | |
| 19000350 | Name on file | Address on file | | | | | | | |
| 13409748 | Name on file | Address on file | | | | | | | |
| 14497680 | Name on file | Address on file | | | | | | | |
| 14215687 | Name on file | Address on file | | | | | | | |
| 14454723 | Name on file | Address on file | | | | | | | |
| 19029156 | Name on file | Address on file | | | | | | | |
| 14405489 | Name on file | Address on file | | | | | | | |
| 13519213 | Name on file | Address on file | | | | | | | |
| 19001596 | Name on file | Address on file | | | | | | | |
| 18965345 | Name on file | Address on file | | | | | | | |
| 13461228 | Name on file | Address on file | | | | | | | |
| 13433757 | Name on file | Address on file | | | | | | | |
| 14643637 | Name on file | Address on file | | | | | | | |
| 19000297 | Name on file | Address on file | | | | | | | |
| 13476049 | Name on file | Address on file | | | | | | | |
| 14652917 | Name on file | Address on file | | | | | | | |
| 14457459 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14689245 | Name on file | Address on file | | | | | | | |
| 14689245 | Name on file | Address on file | | | | | | | |
| 13942721 | Name on file | Address on file | | | | | | | |
| 14039471 | Name on file | Address on file | | | | | | | |
| 13419226 | Name on file | Address on file | | | | | | | |
| 18288050 | Name on file | Address on file | | | | | | | |
| 14682530 | Name on file | Address on file | | | | | | | |
| 14682530 | Name on file | Address on file | | | | | | | |
| 18985411 | Name on file | Address on file | | | | | | | |
| 18331003 | Name on file | Address on file | | | | | | | |
| 13334701 | Name on file | Address on file | | | | | | | |
| 15411181 | Name on file | Address on file | | | | | | | |
| 18332433 | Name on file | Address on file | | | | | | | |
| 13464942 | Name on file | Address on file | | | | | | | |
| 13781370 | Name on file | Address on file | | | | | | | |
| 14554206 | Name on file | Address on file | | | | | | | |
| 19000364 | Name on file | Address on file | | | | | | | |
| 14650399 | Name on file | Address on file | | | | | | | |
| 14591370 | Name on file | Address on file | | | | | | | |
| 18320996 | Name on file | Address on file | | | | | | | |
| 18258119 | Name on file | Address on file | | | | | | | |
| 14649868 | Name on file | Address on file | | | | | | | |
| 18311096 | Name on file | Address on file | | | | | | | |
| 18984333 | Name on file | Address on file | | | | | | | |
| 18977649 | Name on file | Address on file | | | | | | | |
| 13674255 | Name on file | Address on file | | | | | | | |
| 18338720 | Name on file | Address on file | | | | | | | |
| 18946509 | Name on file | Address on file | | | | | | | |
| 13950255 | Name on file | Address on file | | | | | | | |
| 18330362 | Name on file | Address on file | | | | | | | |
| 14670344 | Name on file | Address on file | | | | | | | |
| 18940880 | Name on file | Address on file | | | | | | | |
| 18311217 | Name on file | Address on file | | | | | | | |
| 18986378 | Name on file | Address on file | | | | | | | |
| 18327925 | Name on file | Address on file | | | | | | | |
| 18984318 | Name on file | Address on file | | | | | | | |
| 18327907 | Name on file | Address on file | | | | | | | |
| 18245681 | Name on file | Address on file | | | | | | | |
| 18941019 | Name on file | Address on file | | | | | | | |
| 18943349 | Name on file | Address on file | | | | | | | |
| 18268437 | Name on file | Address on file | | | | | | | |
| 18323246 | Name on file | Address on file | | | | | | | |
| 18969249 | Name on file | Address on file | | | | | | | |
| 18281588 | Name on file | Address on file | | | | | | | |
| 18502045 | Name on file | Address on file | | | | | | | |
| 18278493 | Name on file | Address on file | | | | | | | |
| 18999987 | Name on file | Address on file | | | | | | | |
| 18999574 | Name on file | Address on file | | | | | | | |
| 19026813 | Name on file | Address on file | | | | | | | |
| 22416577 | Name on file | Address on file | | | | | | | |
| 18960620 | Name on file | Address on file | | | | | | | |
| 18998692 | Name on file | Address on file | | | | | | | |
| 18999222 | Name on file | Address on file | | | | | | | |
| 18317668 | Name on file | Address on file | | | | | | | |
| 18336767 | Name on file | Address on file | | | | | | | |
| 19000787 | Name on file | Address on file | | | | | | | |
| 19027492 | Name on file | Address on file | | | | | | | |
| 18985433 | Name on file | Address on file | | | | | | | |
| 18967804 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18322251 | Name on file | Address on file | | | | | | | |
| 19003946 | Name on file | Address on file | | | | | | | |
| 18998235 | Name on file | Address on file | | | | | | | |
| 18976474 | Name on file | Address on file | | | | | | | |
| 18308084 | Name on file | Address on file | | | | | | | |
| 14361375 | Name on file | Address on file | | | | | | | |
| 18280073 | Name on file | Address on file | | | | | | | |
| 18336475 | Name on file | Address on file | | | | | | | |
| 18952373 | Name on file | Address on file | | | | | | | |
| 19033867 | Name on file | Address on file | | | | | | | |
| 19033866 | Name on file | Address on file | | | | | | | |
| 18967881 | Name on file | Address on file | | | | | | | |
| 18272632 | Name on file | Address on file | | | | | | | |
| 18940616 | Name on file | Address on file | | | | | | | |
| 19005799 | Name on file | Address on file | | | | | | | |
| 14547876 | Name on file | Address on file | | | | | | | |
| 18318012 | Name on file | Address on file | | | | | | | |
| 18936719 | Name on file | Address on file | | | | | | | |
| 20796419 | Name on file | Address on file | | | | | | | |
| 19009050 | Name on file | Address on file | | | | | | | |
| 22103238 | Name on file | Address on file | | | | | | | |
| 18290990 | Name on file | Address on file | | | | | | | |
| 18979937 | Name on file | Address on file | | | | | | | |
| 18305439 | Name on file | Address on file | | | | | | | |
| 18998541 | Name on file | Address on file | | | | | | | |
| 18298987 | Name on file | Address on file | | | | | | | |
| 18288921 | Name on file | Address on file | | | | | | | |
| 19028958 | Name on file | Address on file | | | | | | | |
| 18251814 | Name on file | Address on file | | | | | | | |
| 18999661 | Name on file | Address on file | | | | | | | |
| 18985407 | Name on file | Address on file | | | | | | | |
| 19016227 | Name on file | Address on file | | | | | | | |
| 18937543 | Name on file | Address on file | | | | | | | |
| 18954726 | Name on file | Address on file | | | | | | | |
| 18335519 | Name on file | Address on file | | | | | | | |
| 19016642 | Name on file | Address on file | | | | | | | |
| 19028709 | Name on file | Address on file | | | | | | | |
| 13354744 | Name on file | Address on file | | | | | | | |
| 18253146 | Name on file | Address on file | | | | | | | |
| 19022424 | Name on file | Address on file | | | | | | | |
| 18954983 | Name on file | Address on file | | | | | | | |
| 18946883 | Name on file | Address on file | | | | | | | |
| 18332010 | Name on file | Address on file | | | | | | | |
| 18998944 | Name on file | Address on file | | | | | | | |
| 18285905 | Name on file | Address on file | | | | | | | |
| 14371651 | Name on file | Address on file | | | | | | | |
| 18267722 | Name on file | Address on file | | | | | | | |
| 14553481 | Name on file | Address on file | | | | | | | |
| 14446410 | Name on file | Address on file | | | | | | | |
| 22283450 | Name on file | Address on file | | | | | | | |
| 13397837 | Name on file | Address on file | | | | | | | |
| 13397837 | Name on file | Address on file | | | | | | | |
| 13326859 | Name on file | Address on file | | | | | | | |
| 13689877 | Name on file | Address on file | | | | | | | |
| 14462993 | Name on file | Address on file | | | | | | | |
| 13279294 | Name on file | Address on file | | | | | | | |
| 13272901 | Name on file | Address on file | | | | | | | |
| 14050053 | Name on file | Address on file | | | | | | | |
| 13846362 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18291731 | Name on file | Address on file | | | | | | | |
| 14606876 | Name on file | Address on file | | | | | | | |
| 13879110 | Name on file | Address on file | | | | | | | |
| 14453540 | Name on file | Address on file | | | | | | | |
| 13395748 | Name on file | Address on file | | | | | | | |
| 13395748 | Name on file | Address on file | | | | | | | |
| 14651861 | Name on file | Address on file | | | | | | | |
| 13715262 | Name on file | Address on file | | | | | | | |
| 14647883 | Name on file | Address on file | | | | | | | |
| 13503942 | Name on file | Address on file | | | | | | | |
| 18253815 | Name on file | Address on file | | | | | | | |
| 13725916 | Name on file | Address on file | | | | | | | |
| 13605845 | Name on file | Address on file | | | | | | | |
| 13628951 | Name on file | Address on file | | | | | | | |
| 14002022 | Name on file | Address on file | | | | | | | |
| 14587838 | Name on file | Address on file | | | | | | | |
| 14587838 | Name on file | Address on file | | | | | | | |
| 14076482 | Name on file | Address on file | | | | | | | |
| 13335750 | Name on file | Address on file | | | | | | | |
| 13694594 | Name on file | Address on file | | | | | | | |
| 19001668 | Name on file | Address on file | | | | | | | |
| 20632813 | Name on file | Address on file | | | | | | | |
| 18298869 | Name on file | Address on file | | | | | | | |
| 18254710 | Name on file | Address on file | | | | | | | |
| 18279188 | Name on file | Address on file | | | | | | | |
| 18948395 | Name on file | Address on file | | | | | | | |
| 19015356 | Name on file | Address on file | | | | | | | |
| 18941425 | Name on file | Address on file | | | | | | | |
| 18985772 | Name on file | Address on file | | | | | | | |
| 18299221 | Name on file | Address on file | | | | | | | |
| 18325306 | Name on file | Address on file | | | | | | | |
| 13892940 | Name on file | Address on file | | | | | | | |
| 18309816 | Name on file | Address on file | | | | | | | |
| 13315787 | Name on file | Address on file | | | | | | | |
| 13731532 | Name on file | Address on file | | | | | | | |
| 15406276 | Name on file | Address on file | | | | | | | |
| 22163468 | Name on file | Address on file | | | | | | | |
| 22163467 | Name on file | Address on file | | | | | | | |
| 18997864 | Name on file | Address on file | | | | | | | |
| 18267492 | Name on file | Address on file | | | | | | | |
| 18276946 | Name on file | Address on file | | | | | | | |
| 18953943 | Name on file | Address on file | | | | | | | |
| 14551358 | Name on file | Address on file | | | | | | | |
| 18936647 | Name on file | Address on file | | | | | | | |
| 14615161 | Name on file | Address on file | | | | | | | |
| 13578453 | Name on file | Address on file | | | | | | | |
| 13180722 | Name on file | Address on file | | | | | | | |
| 14638814 | Name on file | Address on file | | | | | | | |
| 14638814 | Name on file | Address on file | | | | | | | |
| 14356163 | Name on file | Address on file | | | | | | | |
| 18332578 | Name on file | Address on file | | | | | | | |
| 18999933 | Name on file | Address on file | | | | | | | |
| 14212404 | Name on file | Address on file | | | | | | | |
| 18328272 | Name on file | Address on file | | | | | | | |
| 13933450 | Name on file | Address on file | | | | | | | |
| 18324616 | Name on file | Address on file | | | | | | | |
| 19027816 | Name on file | Address on file | | | | | | | |
| 14510149 | Name on file | Address on file | | | | | | | |
| 14663219 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13534933 | Name on file | Address on file | | | | | | | |
| 13212369 | Name on file | Address on file | | | | | | | |
| 14506095 | Name on file | Address on file | | | | | | | |
| 14676681 | Name on file | Address on file | | | | | | | |
| 18254306 | Name on file | Address on file | | | | | | | |
| 13288506 | Name on file | Address on file | | | | | | | |
| 14465285 | Name on file | Address on file | | | | | | | |
| 14224468 | Name on file | Address on file | | | | | | | |
| 14014859 | Name on file | Address on file | | | | | | | |
| 14511898 | Name on file | Address on file | | | | | | | |
| 18941413 | Name on file | Address on file | | | | | | | |
| 13469938 | Name on file | Address on file | | | | | | | |
| 14666117 | Name on file | Address on file | | | | | | | |
| 14382286 | Name on file | Address on file | | | | | | | |
| 14334014 | Name on file | Address on file | | | | | | | |
| 13803580 | Name on file | Address on file | | | | | | | |
| 14355530 | Name on file | Address on file | | | | | | | |
| 14092824 | Name on file | Address on file | | | | | | | |
| 13230359 | Name on file | Address on file | | | | | | | |
| 13639607 | Name on file | Address on file | | | | | | | |
| 13647968 | Name on file | Address on file | | | | | | | |
| 13387693 | Name on file | Address on file | | | | | | | |
| 13482809 | Name on file | Address on file | | | | | | | |
| 13734279 | Name on file | Address on file | | | | | | | |
| 14549566 | Name on file | Address on file | | | | | | | |
| 14335420 | Name on file | Address on file | | | | | | | |
| 13184397 | Name on file | Address on file | | | | | | | |
| 14120834 | Name on file | Address on file | | | | | | | |
| 14547437 | Name on file | Address on file | | | | | | | |
| 13190805 | Name on file | Address on file | | | | | | | |
| 14659286 | Name on file | Address on file | | | | | | | |
| 14333302 | Name on file | Address on file | | | | | | | |
| 13482604 | Name on file | Address on file | | | | | | | |
| 18312590 | Name on file | Address on file | | | | | | | |
| 14421877 | Name on file | Address on file | | | | | | | |
| 13969891 | Name on file | Address on file | | | | | | | |
| 13259501 | Name on file | Address on file | | | | | | | |
| 13775528 | Name on file | Address on file | | | | | | | |
| 19005964 | Name on file | Address on file | | | | | | | |
| 13412797 | Name on file | Address on file | | | | | | | |
| 13897204 | Name on file | Address on file | | | | | | | |
| 18998906 | Name on file | Address on file | | | | | | | |
| 13519127 | Name on file | Address on file | | | | | | | |
| 13972828 | Name on file | Address on file | | | | | | | |
| 18941739 | Name on file | Address on file | | | | | | | |
| 15408751 | Name on file | Address on file | | | | | | | |
| 14580106 | Name on file | Address on file | | | | | | | |
| 18337079 | Name on file | Address on file | | | | | | | |
| 14594049 | Name on file | Address on file | | | | | | | |
| 14594049 | Name on file | Address on file | | | | | | | |
| 14408544 | Name on file | Address on file | | | | | | | |
| 14386771 | Name on file | Address on file | | | | | | | |
| 14359492 | Name on file | Address on file | | | | | | | |
| 19005122 | Name on file | Address on file | | | | | | | |
| 14593766 | Name on file | Address on file | | | | | | | |
| 13616395 | Name on file | Address on file | | | | | | | |
| 14640448 | Name on file | Address on file | | | | | | | |
| 13697167 | Name on file | Address on file | | | | | | | |
| 13428550 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14645333 | Name on file | Address on file | | | | | | | |
| 14645333 | Name on file | Address on file | | | | | | | |
| 14248530 | Name on file | Address on file | | | | | | | |
| 14590891 | Name on file | Address on file | | | | | | | |
| 14590891 | Name on file | Address on file | | | | | | | |
| 18336906 | Name on file | Address on file | | | | | | | |
| 13673541 | Name on file | Address on file | | | | | | | |
| 13745847 | Name on file | Address on file | | | | | | | |
| 14091179 | Name on file | Address on file | | | | | | | |
| 13975235 | Name on file | Address on file | | | | | | | |
| 14669243 | Name on file | Address on file | | | | | | | |
| 14667726 | Name on file | Address on file | | | | | | | |
| 14512851 | Name on file | Address on file | | | | | | | |
| 13781334 | Name on file | Address on file | | | | | | | |
| 13890662 | Name on file | Address on file | | | | | | | |
| 18312195 | Name on file | Address on file | | | | | | | |
| 14084578 | Name on file | Address on file | | | | | | | |
| 14132243 | Name on file | Address on file | | | | | | | |
| 14587528 | Name on file | Address on file | | | | | | | |
| 14674421 | Name on file | Address on file | | | | | | | |
| 14674421 | Name on file | Address on file | | | | | | | |
| 13520086 | Name on file | Address on file | | | | | | | |
| 13460377 | Name on file | Address on file | | | | | | | |
| 13192139 | Name on file | Address on file | | | | | | | |
| 14553432 | Name on file | Address on file | | | | | | | |
| 13382942 | Name on file | Address on file | | | | | | | |
| 14634461 | Name on file | Address on file | | | | | | | |
| 14436972 | Name on file | Address on file | | | | | | | |
| 13862772 | Name on file | Address on file | | | | | | | |
| 15405126 | Name on file | Address on file | | | | | | | |
| 14462776 | Name on file | Address on file | | | | | | | |
| 18317048 | Name on file | Address on file | | | | | | | |
| 13568224 | Name on file | Address on file | | | | | | | |
| 13257934 | Name on file | Address on file | | | | | | | |
| 13368641 | Name on file | Address on file | | | | | | | |
| 13583721 | Name on file | Address on file | | | | | | | |
| 13270620 | Name on file | Address on file | | | | | | | |
| 13693999 | Name on file | Address on file | | | | | | | |
| 18970615 | Name on file | Address on file | | | | | | | |
| 18271274 | Name on file | Address on file | | | | | | | |
| 19028688 | Name on file | Address on file | | | | | | | |
| 18979195 | Name on file | Address on file | | | | | | | |
| 18337735 | Name on file | Address on file | | | | | | | |
| 18972772 | Name on file | Address on file | | | | | | | |
| 18335445 | Name on file | Address on file | | | | | | | |
| 18323193 | Name on file | Address on file | | | | | | | |
| 18936805 | Name on file | Address on file | | | | | | | |
| 18242435 | Name on file | Address on file | | | | | | | |
| 18984295 | Name on file | Address on file | | | | | | | |
| 18306115 | Name on file | Address on file | | | | | | | |
| 18307457 | Name on file | Address on file | | | | | | | |
| 18960195 | Name on file | Address on file | | | | | | | |
| 18327420 | Name on file | Address on file | | | | | | | |
| 18968647 | Name on file | Address on file | | | | | | | |
| 18980334 | Name on file | Address on file | | | | | | | |
| 18976529 | Name on file | Address on file | | | | | | | |
| 18952470 | Name on file | Address on file | | | | | | | |
| 18243329 | Name on file | Address on file | | | | | | | |
| 18321230 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18323632 | Name on file | Address on file | | | | | | | |
| 22424419 | Name on file | Address on file | | | | | | | |
| 18993186 | Name on file | Address on file | | | | | | | |
| 18311510 | Name on file | Address on file | | | | | | | |
| 18292636 | Name on file | Address on file | | | | | | | |
| 18969136 | Name on file | Address on file | | | | | | | |
| 19021624 | Name on file | Address on file | | | | | | | |
| 18999869 | Name on file | Address on file | | | | | | | |
| 18297419 | Name on file | Address on file | | | | | | | |
| 18325915 | Name on file | Address on file | | | | | | | |
| 18250354 | Name on file | Address on file | | | | | | | |
| 18250504 | Name on file | Address on file | | | | | | | |
| 19029269 | Name on file | Address on file | | | | | | | |
| 19017358 | Name on file | Address on file | | | | | | | |
| 18942496 | Name on file | Address on file | | | | | | | |
| 18251015 | Name on file | Address on file | | | | | | | |
| 19005354 | Name on file | Address on file | | | | | | | |
| 18258977 | Name on file | Address on file | | | | | | | |
| 18282385 | Name on file | Address on file | | | | | | | |
| 18326808 | Name on file | Address on file | | | | | | | |
| 18999381 | Name on file | Address on file | | | | | | | |
| 18261887 | Name on file | Address on file | | | | | | | |
| 19008626 | Name on file | Address on file | | | | | | | |
| 18283196 | Name on file | Address on file | | | | | | | |
| 19001636 | Name on file | Address on file | | | | | | | |
| 18312260 | Name on file | Address on file | | | | | | | |
| 19000670 | Name on file | Address on file | | | | | | | |
| 19000319 | Name on file | Address on file | | | | | | | |
| 19005973 | Name on file | Address on file | | | | | | | |
| 18252237 | Name on file | Address on file | | | | | | | |
| 18953929 | Name on file | Address on file | | | | | | | |
| 18300341 | Name on file | Address on file | | | | | | | |
| 18952719 | Name on file | Address on file | | | | | | | |
| 18310293 | Name on file | Address on file | | | | | | | |
| 19029115 | Name on file | Address on file | | | | | | | |
| 19027459 | Name on file | Address on file | | | | | | | |
| 18998663 | Name on file | Address on file | | | | | | | |
| 18297529 | Name on file | Address on file | | | | | | | |
| 18273935 | Name on file | Address on file | | | | | | | |
| 18277883 | Name on file | Address on file | | | | | | | |
| 18960440 | Name on file | Address on file | | | | | | | |
| 18976736 | Name on file | Address on file | | | | | | | |
| 19005013 | Name on file | Address on file | | | | | | | |
| 18942631 | Name on file | Address on file | | | | | | | |
| 18942687 | Name on file | Address on file | | | | | | | |
| 18949883 | Name on file | Address on file | | | | | | | |
| 18279141 | Name on file | Address on file | | | | | | | |
| 18317338 | Name on file | Address on file | | | | | | | |
| 18954452 | Name on file | Address on file | | | | | | | |
| 18241907 | Name on file | Address on file | | | | | | | |
| 19028676 | Name on file | Address on file | | | | | | | |
| 22153993 | Name on file | Address on file | | | | | | | |
| 18947607 | Name on file | Address on file | | | | | | | |
| 18954383 | Name on file | Address on file | | | | | | | |
| 18266192 | Name on file | Address on file | | | | | | | |
| 18297332 | Name on file | Address on file | | | | | | | |
| 18295417 | Name on file | Address on file | | | | | | | |
| 18244697 | Name on file | Address on file | | | | | | | |
| 19000232 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18319045 | Name on file | Address on file | | | | | | | |
| 19007312 | Name on file | Address on file | | | | | | | |
| 18335971 | Name on file | Address on file | | | | | | | |
| 18501925 | Name on file | Address on file | | | | | | | |
| 18970583 | Name on file | Address on file | | | | | | | |
| 18308431 | Name on file | Address on file | | | | | | | |
| 18263136 | Name on file | Address on file | | | | | | | |
| 18306817 | Name on file | Address on file | | | | | | | |
| 18249449 | Name on file | Address on file | | | | | | | |
| 18278874 | Name on file | Address on file | | | | | | | |
| 18325941 | Name on file | Address on file | | | | | | | |
| 18281272 | Name on file | Address on file | | | | | | | |
| 18277019 | Name on file | Address on file | | | | | | | |
| 18946865 | Name on file | Address on file | | | | | | | |
| 18295244 | Name on file | Address on file | | | | | | | |
| 18999791 | Name on file | Address on file | | | | | | | |
| 18248593 | Name on file | Address on file | | | | | | | |
| 18982279 | Name on file | Address on file | | | | | | | |
| 18324300 | Name on file | Address on file | | | | | | | |
| 19029534 | Name on file | Address on file | | | | | | | |
| 19029533 | Name on file | Address on file | | | | | | | |
| 18260706 | Name on file | Address on file | | | | | | | |
| 18278503 | Name on file | Address on file | | | | | | | |
| 18984375 | Name on file | Address on file | | | | | | | |
| 19022460 | Name on file | Address on file | | | | | | | |
| 18261223 | Name on file | Address on file | | | | | | | |
| 19001805 | Name on file | Address on file | | | | | | | |
| 18288945 | Name on file | Address on file | | | | | | | |
| 18263086 | Name on file | Address on file | | | | | | | |
| 18308376 | Name on file | Address on file | | | | | | | |
| 19019422 | Name on file | Address on file | | | | | | | |
| 18297408 | Name on file | Address on file | | | | | | | |
| 18248629 | Name on file | Address on file | | | | | | | |
| 18319612 | Name on file | Address on file | | | | | | | |
| 18954607 | Name on file | Address on file | | | | | | | |
| 18312867 | Name on file | Address on file | | | | | | | |
| 18324310 | Name on file | Address on file | | | | | | | |
| 18951161 | Name on file | Address on file | | | | | | | |
| 18245933 | Name on file | Address on file | | | | | | | |
| 18338520 | Name on file | Address on file | | | | | | | |
| 18302935 | Name on file | Address on file | | | | | | | |
| 18999493 | Name on file | Address on file | | | | | | | |
| 18984143 | Name on file | Address on file | | | | | | | |
| 18938460 | Name on file | Address on file | | | | | | | |
| 18253277 | Name on file | Address on file | | | | | | | |
| 19027447 | Name on file | Address on file | | | | | | | |
| 18310366 | Name on file | Address on file | | | | | | | |
| 18952767 | Name on file | Address on file | | | | | | | |
| 18278336 | Name on file | Address on file | | | | | | | |
| 18298741 | Name on file | Address on file | | | | | | | |
| 19017309 | Name on file | Address on file | | | | | | | |
| 18263019 | Name on file | Address on file | | | | | | | |
| 18269656 | Name on file | Address on file | | | | | | | |
| 18324851 | Name on file | Address on file | | | | | | | |
| 18284495 | Name on file | Address on file | | | | | | | |
| 18297607 | Name on file | Address on file | | | | | | | |
| 18248809 | Name on file | Address on file | | | | | | | |
| 18942384 | Name on file | Address on file | | | | | | | |
| 14665592 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14616531 | Name on file | Address on file | | | | | | | |
| 14616531 | Name on file | Address on file | | | | | | | |
| 13760535 | Name on file | Address on file | | | | | | | |
| 19009630 | Name on file | Address on file | | | | | | | |
| 14373268 | Name on file | Address on file | | | | | | | |
| 13438185 | Name on file | Address on file | | | | | | | |
| 18947611 | Name on file | Address on file | | | | | | | |
| 18961030 | Name on file | Address on file | | | | | | | |
| 18953650 | Name on file | Address on file | | | | | | | |
| 14350983 | Name on file | Address on file | | | | | | | |
| 18279489 | Name on file | Address on file | | | | | | | |
| 16850789 | Name on file | Address on file | | | | | | | |
| 18260173 | Name on file | Address on file | | | | | | | |
| 14591693 | Name on file | Address on file | | | | | | | |
| 14196475 | Name on file | Address on file | | | | | | | |
| 13782407 | Name on file | Address on file | | | | | | | |
| 13951262 | Name on file | Address on file | | | | | | | |
| 14231702 | Name on file | Address on file | | | | | | | |
| 14548900 | Name on file | Address on file | | | | | | | |
| 13756679 | Name on file | Address on file | | | | | | | |
| 18331177 | Name on file | Address on file | | | | | | | |
| 14038863 | Name on file | Address on file | | | | | | | |
| 18996212 | Name on file | Address on file | | | | | | | |
| 18969810 | Name on file | Address on file | | | | | | | |
| 18986266 | Name on file | Address on file | | | | | | | |
| 14415423 | Name on file | Address on file | | | | | | | |
| 14491828 | Name on file | Address on file | | | | | | | |
| 18333660 | Name on file | Address on file | | | | | | | |
| 18976081 | Name on file | Address on file | | | | | | | |
| 18953989 | Name on file | Address on file | | | | | | | |
| 18258237 | Name on file | Address on file | | | | | | | |
| 13239813 | Name on file | Address on file | | | | | | | |
| 13674189 | Name on file | Address on file | | | | | | | |
| 13754081 | Name on file | Address on file | | | | | | | |
| 13280538 | Name on file | Address on file | | | | | | | |
| 14217183 | Name on file | Address on file | | | | | | | |
| 13879444 | Name on file | Address on file | | | | | | | |
| 18251797 | Name on file | Address on file | | | | | | | |
| 19028803 | Name on file | Address on file | | | | | | | |
| 14687156 | Name on file | Address on file | | | | | | | |
| 14687156 | Name on file | Address on file | | | | | | | |
| 14631867 | Name on file | Address on file | | | | | | | |
| 13689401 | Name on file | Address on file | | | | | | | |
| 18330237 | Name on file | Address on file | | | | | | | |
| 13498888 | Name on file | Address on file | | | | | | | |
| 14477701 | Name on file | Address on file | | | | | | | |
| 14295690 | Name on file | Address on file | | | | | | | |
| 14273138 | Name on file | Address on file | | | | | | | |
| 13463483 | Name on file | Address on file | | | | | | | |
| 13600808 | Name on file | Address on file | | | | | | | |
| 13869248 | Name on file | Address on file | | | | | | | |
| 14197848 | Name on file | Address on file | | | | | | | |
| 13372355 | Name on file | Address on file | | | | | | | |
| 19006980 | Name on file | Address on file | | | | | | | |
| 22418869 | Name on file | Address on file | | | | | | | |
| 20647062 | Name on file | Address on file | | | | | | | |
| 14402391 | Name on file | Address on file | | | | | | | |
| 13163202 | Name on file | Address on file | | | | | | | |
| 22423110 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14618450 | Name on file | Address on file | | | | | | | |
| 13766373 | Name on file | Address on file | | | | | | | |
| 14648746 | Name on file | Address on file | | | | | | | |
| 18248152 | Name on file | Address on file | | | | | | | |
| 13991613 | Name on file | Address on file | | | | | | | |
| 19015883 | Name on file | Address on file | | | | | | | |
| 18971860 | Name on file | Address on file | | | | | | | |
| 22195322 | Name on file | Address on file | | | | | | | |
| 22195320 | Name on file | Address on file | | | | | | | |
| 16862486 | Name on file | Address on file | | | | | | | |
| 14528669 | Name on file | Address on file | | | | | | | |
| 18999259 | Name on file | Address on file | | | | | | | |
| 14613768 | Name on file | Address on file | | | | | | | |
| 18278524 | Name on file | Address on file | | | | | | | |
| 14484134 | Name on file | Address on file | | | | | | | |
| 13802114 | Name on file | Address on file | | | | | | | |
| 18979984 | Name on file | Address on file | | | | | | | |
| 14322489 | Name on file | Address on file | | | | | | | |
| 19027156 | Name on file | Address on file | | | | | | | |
| 18301998 | Name on file | Address on file | | | | | | | |
| 18976351 | Name on file | Address on file | | | | | | | |
| 18323125 | Name on file | Address on file | | | | | | | |
| 18247638 | Name on file | Address on file | | | | | | | |
| 13440488 | Name on file | Address on file | | | | | | | |
| 19019197 | Name on file | Address on file | | | | | | | |
| 16852657 | Name on file | Address on file | | | | | | | |
| 14252540 | Name on file | Address on file | | | | | | | |
| 14612164 | Name on file | Address on file | | | | | | | |
| 13148302 | Name on file | Address on file | | | | | | | |
| 15410571 | Name on file | Address on file | | | | | | | |
| 18998290 | Name on file | Address on file | | | | | | | |
| 18255056 | Name on file | Address on file | | | | | | | |
| 18954184 | Name on file | Address on file | | | | | | | |
| 18318926 | Name on file | Address on file | | | | | | | |
| 14526835 | Name on file | Address on file | | | | | | | |
| 15367224 | Name on file | Address on file | | | | | | | |
| 10585049 | Name on file | Address on file | | | | | | | |
| 13882217 | Name on file | Address on file | | | | | | | |
| 13660886 | Name on file | Address on file | | | | | | | |
| 18938522 | Name on file | Address on file | | | | | | | |
| 18257078 | Name on file | Address on file | | | | | | | |
| 13542834 | Name on file | Address on file | | | | | | | |
| 18945700 | Name on file | Address on file | | | | | | | |
| 19015576 | Name on file | Address on file | | | | | | | |
| 14553502 | Name on file | Address on file | | | | | | | |
| 18962037 | Name on file | Address on file | | | | | | | |
| 14155233 | Name on file | Address on file | | | | | | | |
| 18999106 | Name on file | Address on file | | | | | | | |
| 14667401 | Name on file | Address on file | | | | | | | |
| 14462251 | Name on file | Address on file | | | | | | | |
| 14383594 | Name on file | Address on file | | | | | | | |
| 13178093 | Name on file | Address on file | | | | | | | |
| 18267626 | Name on file | Address on file | | | | | | | |
| 14510631 | Name on file | Address on file | | | | | | | |
| 13393511 | Name on file | Address on file | | | | | | | |
| 14662838 | Name on file | Address on file | | | | | | | |
| 19026875 | Name on file | Address on file | | | | | | | |
| 19000506 | Name on file | Address on file | | | | | | | |
| 14199332 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13612219 | Name on file | Address on file | | | | | | | |
| 13801116 | Name on file | Address on file | | | | | | | |
| 13839597 | Name on file | Address on file | | | | | | | |
| 14478802 | Name on file | Address on file | | | | | | | |
| 18307923 | Name on file | Address on file | | | | | | | |
| 13984507 | Name on file | Address on file | | | | | | | |
| 18322820 | Name on file | Address on file | | | | | | | |
| 18965316 | Name on file | Address on file | | | | | | | |
| 18324663 | Name on file | Address on file | | | | | | | |
| 18999645 | Name on file | Address on file | | | | | | | |
| 18326614 | Name on file | Address on file | | | | | | | |
| 18310813 | Name on file | Address on file | | | | | | | |
| 18336160 | Name on file | Address on file | | | | | | | |
| 18322666 | Name on file | Address on file | | | | | | | |
| 18998251 | Name on file | Address on file | | | | | | | |
| 18260027 | Name on file | Address on file | | | | | | | |
| 18327094 | Name on file | Address on file | | | | | | | |
| 18276367 | Name on file | Address on file | | | | | | | |
| 18965475 | Name on file | Address on file | | | | | | | |
| 18246603 | Name on file | Address on file | | | | | | | |
| 18295567 | Name on file | Address on file | | | | | | | |
| 18281727 | Name on file | Address on file | | | | | | | |
| 18271243 | Name on file | Address on file | | | | | | | |
| 19001045 | Name on file | Address on file | | | | | | | |
| 18295074 | Name on file | Address on file | | | | | | | |
| 18954693 | Name on file | Address on file | | | | | | | |
| 19005717 | Name on file | Address on file | | | | | | | |
| 19000301 | Name on file | Address on file | | | | | | | |
| 18948550 | Name on file | Address on file | | | | | | | |
| 18251073 | Name on file | Address on file | | | | | | | |
| 18327716 | Name on file | Address on file | | | | | | | |
| 18965258 | Name on file | Address on file | | | | | | | |
| 19006298 | Name on file | Address on file | | | | | | | |
| 18982981 | Name on file | Address on file | | | | | | | |
| 18936833 | Name on file | Address on file | | | | | | | |
| 18259672 | Name on file | Address on file | | | | | | | |
| 18310610 | Name on file | Address on file | | | | | | | |
| 18245621 | Name on file | Address on file | | | | | | | |
| 18991267 | Name on file | Address on file | | | | | | | |
| 18243082 | Name on file | Address on file | | | | | | | |
| 14481972 | Name on file | Address on file | | | | | | | |
| 18969413 | Name on file | Address on file | | | | | | | |
| 18294328 | Name on file | Address on file | | | | | | | |
| 14673908 | Name on file | Address on file | | | | | | | |
| 13633222 | Name on file | Address on file | | | | | | | |
| 18324657 | Name on file | Address on file | | | | | | | |
| 14553622 | Name on file | Address on file | | | | | | | |
| 13467094 | Name on file | Address on file | | | | | | | |
| 14428402 | Name on file | Address on file | | | | | | | |
| 19017184 | Name on file | Address on file | | | | | | | |
| 14095373 | Name on file | Address on file | | | | | | | |
| 14379150 | Name on file | Address on file | | | | | | | |
| 13147716 | Name on file | Address on file | | | | | | | |
| 18257036 | Name on file | Address on file | | | | | | | |
| 14165355 | Name on file | Address on file | | | | | | | |
| 14519373 | Name on file | Address on file | | | | | | | |
| 13382940 | Name on file | Address on file | | | | | | | |
| 13754499 | Name on file | Address on file | | | | | | | |
| 18997919 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14260176 | Name on file | Address on file | | | | | | | |
| 13907611 | Name on file | Address on file | | | | | | | |
| 18243825 | Name on file | Address on file | | | | | | | |
| 13402856 | Name on file | Address on file | | | | | | | |
| 13604171 | Name on file | Address on file | | | | | | | |
| 14293709 | Name on file | Address on file | | | | | | | |
| 13635695 | Name on file | Address on file | | | | | | | |
| 14612237 | Name on file | Address on file | | | | | | | |
| 14237509 | Name on file | Address on file | | | | | | | |
| 13842384 | Name on file | Address on file | | | | | | | |
| 13521334 | Name on file | Address on file | | | | | | | |
| 13347177 | Name on file | Address on file | | | | | | | |
| 13430275 | Name on file | Address on file | | | | | | | |
| 13888055 | Name on file | Address on file | | | | | | | |
| 14145497 | Name on file | Address on file | | | | | | | |
| 18267148 | Name on file | Address on file | | | | | | | |
| 18955312 | Name on file | Address on file | | | | | | | |
| 14056942 | Name on file | Address on file | | | | | | | |
| 13464784 | Name on file | Address on file | | | | | | | |
| 19021348 | Name on file | Address on file | | | | | | | |
| 19033843 | Name on file | Address on file | | | | | | | |
| 18256212 | Name on file | Address on file | | | | | | | |
| 13181962 | Name on file | Address on file | | | | | | | |
| 18323968 | Name on file | Address on file | | | | | | | |
| 18993082 | Name on file | Address on file | | | | | | | |
| 18253237 | Name on file | Address on file | | | | | | | |
| 18238128 | Name on file | Address on file | | | | | | | |
| 13286545 | Name on file | Address on file | | | | | | | |
| 19023052 | Name on file | Address on file | | | | | | | |
| 18964913 | Name on file | Address on file | | | | | | | |
| 18946147 | Name on file | Address on file | | | | | | | |
| 14029403 | Name on file | Address on file | | | | | | | |
| 18274165 | Name on file | Address on file | | | | | | | |
| 18245058 | Name on file | Address on file | | | | | | | |
| 13446460 | Name on file | Address on file | | | | | | | |
| 13521951 | Name on file | Address on file | | | | | | | |
| 19174742 | Name on file | Address on file | | | | | | | |
| 13690008 | Name on file | Address on file | | | | | | | |
| 13239080 | Name on file | Address on file | | | | | | | |
| 14660272 | Name on file | Address on file | | | | | | | |
| 18329120 | Name on file | Address on file | | | | | | | |
| 18337793 | Name on file | Address on file | | | | | | | |
| 18292378 | Name on file | Address on file | | | | | | | |
| 20697481 | Name on file | Address on file | | | | | | | |
| 18298789 | Name on file | Address on file | | | | | | | |
| 18321331 | Name on file | Address on file | | | | | | | |
| 18501623 | Name on file | Address on file | | | | | | | |
| 19019004 | Name on file | Address on file | | | | | | | |
| 18245383 | Name on file | Address on file | | | | | | | |
| 18305790 | Name on file | Address on file | | | | | | | |
| 18942534 | Name on file | Address on file | | | | | | | |
| 14281900 | Name on file | Address on file | | | | | | | |
| 15368487 | Name on file | Address on file | | | | | | | |
| 18307953 | Name on file | Address on file | | | | | | | |
| 13469542 | Name on file | Address on file | | | | | | | |
| 18982710 | Name on file | Address on file | | | | | | | |
| 18310970 | Name on file | Address on file | | | | | | | |
| 13957527 | Name on file | Address on file | | | | | | | |
| 14253794 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13434353 | Name on file | Address on file | | | | | | | |
| 13347602 | Name on file | Address on file | | | | | | | |
| 13664907 | Name on file | Address on file | | | | | | | |
| 15370630 | Name on file | Address on file | | | | | | | |
| 14406633 | Name on file | Address on file | | | | | | | |
| 13644446 | Name on file | Address on file | | | | | | | |
| 20623225 | Name on file | Address on file | | | | | | | |
| 19026365 | Name on file | Address on file | | | | | | | |
| 18948520 | Name on file | Address on file | | | | | | | |
| 14043688 | Name on file | Address on file | | | | | | | |
| 19026562 | Name on file | Address on file | | | | | | | |
| 18962158 | Name on file | Address on file | | | | | | | |
| 13565274 | Name on file | Address on file | | | | | | | |
| 13306772 | Name on file | Address on file | | | | | | | |
| 14585910 | Name on file | Address on file | | | | | | | |
| 14638517 | Name on file | Address on file | | | | | | | |
| 13508700 | Name on file | Address on file | | | | | | | |
| 14434033 | Name on file | Address on file | | | | | | | |
| 13183081 | Name on file | Address on file | | | | | | | |
| 18266298 | Name on file | Address on file | | | | | | | |
| 14331373 | Name on file | Address on file | | | | | | | |
| 14350475 | Name on file | Address on file | | | | | | | |
| 13749685 | Name on file | Address on file | | | | | | | |
| 13352161 | Name on file | Address on file | | | | | | | |
| 13523621 | Name on file | Address on file | | | | | | | |
| 14409105 | Name on file | Address on file | | | | | | | |
| 18275596 | Name on file | Address on file | | | | | | | |
| 14614773 | Name on file | Address on file | | | | | | | |
| 14609633 | Name on file | Address on file | | | | | | | |
| 13853888 | Name on file | Address on file | | | | | | | |
| 14685801 | Name on file | Address on file | | | | | | | |
| 13358944 | Name on file | Address on file | | | | | | | |
| 13919643 | Name on file | Address on file | | | | | | | |
| 15412074 | Name on file | Address on file | | | | | | | |
| 13915661 | Name on file | Address on file | | | | | | | |
| 13411841 | Name on file | Address on file | | | | | | | |
| 14650068 | Name on file | Address on file | | | | | | | |
| 13489313 | Name on file | Address on file | | | | | | | |
| 14534266 | Name on file | Address on file | | | | | | | |
| 14581342 | Name on file | Address on file | | | | | | | |
| 14643287 | Name on file | Address on file | | | | | | | |
| 13615818 | Name on file | Address on file | | | | | | | |
| 14606231 | Name on file | Address on file | | | | | | | |
| 14641828 | Name on file | Address on file | | | | | | | |
| 13949261 | Name on file | Address on file | | | | | | | |
| 13503041 | Name on file | Address on file | | | | | | | |
| 14603043 | Name on file | Address on file | | | | | | | |
| 13539260 | Name on file | Address on file | | | | | | | |
| 13557535 | Name on file | Address on file | | | | | | | |
| 18323679 | Name on file | Address on file | | | | | | | |
| 14592449 | Name on file | Address on file | | | | | | | |
| 14153961 | Name on file | Address on file | | | | | | | |
| 13653590 | Name on file | Address on file | | | | | | | |
| 15410259 | Name on file | Address on file | | | | | | | |
| 13804471 | Name on file | Address on file | | | | | | | |
| 14667447 | Name on file | Address on file | | | | | | | |
| 14662511 | Name on file | Address on file | | | | | | | |
| 14021670 | Name on file | Address on file | | | | | | | |
| 14446342 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13991859 | Name on file | Address on file | | | | | | | |
| 14174884 | Name on file | Address on file | | | | | | | |
| 14366154 | Name on file | Address on file | | | | | | | |
| 13979945 | Name on file | Address on file | | | | | | | |
| 14078366 | Name on file | Address on file | | | | | | | |
| 13737016 | Name on file | Address on file | | | | | | | |
| 14621675 | Name on file | Address on file | | | | | | | |
| 13182236 | Name on file | Address on file | | | | | | | |
| 14037533 | Name on file | Address on file | | | | | | | |
| 14619304 | Name on file | Address on file | | | | | | | |
| 13537361 | Name on file | Address on file | | | | | | | |
| 13976707 | Name on file | Address on file | | | | | | | |
| 15412080 | Name on file | Address on file | | | | | | | |
| 14390263 | Name on file | Address on file | | | | | | | |
| 13759485 | Name on file | Address on file | | | | | | | |
| 13280013 | Name on file | Address on file | | | | | | | |
| 13738175 | Name on file | Address on file | | | | | | | |
| 14620725 | Name on file | Address on file | | | | | | | |
| 14432434 | Name on file | Address on file | | | | | | | |
| 14622643 | Name on file | Address on file | | | | | | | |
| 13544652 | Name on file | Address on file | | | | | | | |
| 13486343 | Name on file | Address on file | | | | | | | |
| 13926237 | Name on file | Address on file | | | | | | | |
| 14629600 | Name on file | Address on file | | | | | | | |
| 14641880 | Name on file | Address on file | | | | | | | |
| 13381267 | Name on file | Address on file | | | | | | | |
| 13400846 | Name on file | Address on file | | | | | | | |
| 15409499 | Name on file | Address on file | | | | | | | |
| 14156364 | Name on file | Address on file | | | | | | | |
| 14305756 | Name on file | Address on file | | | | | | | |
| 13762733 | Name on file | Address on file | | | | | | | |
| 13541400 | Name on file | Address on file | | | | | | | |
| 13366343 | Name on file | Address on file | | | | | | | |
| 15411144 | Name on file | Address on file | | | | | | | |
| 13821996 | Name on file | Address on file | | | | | | | |
| 13386897 | Name on file | Address on file | | | | | | | |
| 14596479 | Name on file | Address on file | | | | | | | |
| 13602023 | Name on file | Address on file | | | | | | | |
| 13821990 | Name on file | Address on file | | | | | | | |
| 13429940 | Name on file | Address on file | | | | | | | |
| 13631048 | Name on file | Address on file | | | | | | | |
| 14663389 | Name on file | Address on file | | | | | | | |
| 14621403 | Name on file | Address on file | | | | | | | |
| 13896896 | Name on file | Address on file | | | | | | | |
| 14649830 | Name on file | Address on file | | | | | | | |
| 13826376 | Name on file | Address on file | | | | | | | |
| 14648110 | Name on file | Address on file | | | | | | | |
| 13282411 | Name on file | Address on file | | | | | | | |
| 13980307 | Name on file | Address on file | | | | | | | |
| 14600169 | Name on file | Address on file | | | | | | | |
| 13277596 | Name on file | Address on file | | | | | | | |
| 14615867 | Name on file | Address on file | | | | | | | |
| 13537313 | Name on file | Address on file | | | | | | | |
| 13893548 | Name on file | Address on file | | | | | | | |
| 13812746 | Name on file | Address on file | | | | | | | |
| 13360285 | Name on file | Address on file | | | | | | | |
| 14597978 | Name on file | Address on file | | | | | | | |
| 13769968 | Name on file | Address on file | | | | | | | |
| 14009017 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13964373 | Name on file | Address on file | | | | | | | |
| 14629431 | Name on file | Address on file | | | | | | | |
| 13520004 | Name on file | Address on file | | | | | | | |
| 13543485 | Name on file | Address on file | | | | | | | |
| 14666321 | Name on file | Address on file | | | | | | | |
| 14642182 | Name on file | Address on file | | | | | | | |
| 14684174 | Name on file | Address on file | | | | | | | |
| 13644883 | Name on file | Address on file | | | | | | | |
| 14585715 | Name on file | Address on file | | | | | | | |
| 13512663 | Name on file | Address on file | | | | | | | |
| 13537295 | Name on file | Address on file | | | | | | | |
| 14066219 | Name on file | Address on file | | | | | | | |
| 14185577 | Name on file | Address on file | | | | | | | |
| 15394735 | Name on file | Address on file | | | | | | | |
| 15408396 | Name on file | Address on file | | | | | | | |
| 14641106 | Name on file | Address on file | | | | | | | |
| 15410442 | Name on file | Address on file | | | | | | | |
| 13538204 | Name on file | Address on file | | | | | | | |
| 14620953 | Name on file | Address on file | | | | | | | |
| 14601061 | Name on file | Address on file | | | | | | | |
| 14609173 | Name on file | Address on file | | | | | | | |
| 14044941 | Name on file | Address on file | | | | | | | |
| 14584599 | Name on file | Address on file | | | | | | | |
| 13706939 | Name on file | Address on file | | | | | | | |
| 14665560 | Name on file | Address on file | | | | | | | |
| 14644345 | Name on file | Address on file | | | | | | | |
| 14620972 | Name on file | Address on file | | | | | | | |
| 15411285 | Name on file | Address on file | | | | | | | |
| 13943315 | Name on file | Address on file | | | | | | | |
| 13946623 | Name on file | Address on file | | | | | | | |
| 14637216 | Name on file | Address on file | | | | | | | |
| 13657031 | Name on file | Address on file | | | | | | | |
| 13742303 | Name on file | Address on file | | | | | | | |
| 14656588 | Name on file | Address on file | | | | | | | |
| 13234949 | Name on file | Address on file | | | | | | | |
| 13468150 | Name on file | Address on file | | | | | | | |
| 14614176 | Name on file | Address on file | | | | | | | |
| 13656244 | Name on file | Address on file | | | | | | | |
| 14647281 | Name on file | Address on file | | | | | | | |
| 13404810 | Name on file | Address on file | | | | | | | |
| 13551149 | Name on file | Address on file | | | | | | | |
| 14555561 | Name on file | Address on file | | | | | | | |
| 14008865 | Name on file | Address on file | | | | | | | |
| 13167601 | Name on file | Address on file | | | | | | | |
| 14077812 | Name on file | Address on file | | | | | | | |
| 14086171 | Name on file | Address on file | | | | | | | |
| 14592028 | Name on file | Address on file | | | | | | | |
| 14630316 | Name on file | Address on file | | | | | | | |
| 14586386 | Name on file | Address on file | | | | | | | |
| 14668703 | Name on file | Address on file | | | | | | | |
| 13184619 | Name on file | Address on file | | | | | | | |
| 14250509 | Name on file | Address on file | | | | | | | |
| 18256805 | Name on file | Address on file | | | | | | | |
| 13860441 | Name on file | Address on file | | | | | | | |
| 13454155 | Name on file | Address on file | | | | | | | |
| 13401122 | Name on file | Address on file | | | | | | | |
| 13663592 | Name on file | Address on file | | | | | | | |
| 14064076 | Name on file | Address on file | | | | | | | |
| 13462868 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18337214 | Name on file | Address on file | | | | | | | |
| 18246280 | Name on file | Address on file | | | | | | | |
| 18323604 | Name on file | Address on file | | | | | | | |
| 14160377 | Name on file | Address on file | | | | | | | |
| 14232677 | Name on file | Address on file | | | | | | | |
| 13265070 | Name on file | Address on file | | | | | | | |
| 13160342 | Name on file | Address on file | | | | | | | |
| 13803878 | Name on file | Address on file | | | | | | | |
| 18982003 | Name on file | Address on file | | | | | | | |
| 18298429 | Name on file | Address on file | | | | | | | |
| 14458313 | Name on file | Address on file | | | | | | | |
| 14442386 | Name on file | Address on file | | | | | | | |
| 14450282 | Name on file | Address on file | | | | | | | |
| 13228539 | Name on file | Address on file | | | | | | | |
| 18964765 | Name on file | Address on file | | | | | | | |
| 14551127 | Name on file | Address on file | | | | | | | |
| 13947547 | Name on file | Address on file | | | | | | | |
| 14068804 | Name on file | Address on file | | | | | | | |
| 13633837 | Name on file | Address on file | | | | | | | |
| 18945408 | Name on file | Address on file | | | | | | | |
| 13983479 | Name on file | Address on file | | | | | | | |
| 14529972 | Name on file | Address on file | | | | | | | |
| 14681157 | Name on file | Address on file | | | | | | | |
| 15407648 | Name on file | Address on file | | | | | | | |
| 16851252 | Name on file | Address on file | | | | | | | |
| 13979431 | Name on file | Address on file | | | | | | | |
| 14587690 | Name on file | Address on file | | | | | | | |
| 18963576 | Name on file | Address on file | | | | | | | |
| 13905606 | Name on file | Address on file | | | | | | | |
| 16853161 | Name on file | Address on file | | | | | | | |
| 19009809 | Name on file | Address on file | | | | | | | |
| 14588199 | Name on file | Address on file | | | | | | | |
| 13505524 | Name on file | Address on file | | | | | | | |
| 14270614 | Name on file | Address on file | | | | | | | |
| 13967754 | Name on file | Address on file | | | | | | | |
| 13420809 | Name on file | Address on file | | | | | | | |
| 13189122 | Name on file | Address on file | | | | | | | |
| 18242266 | Name on file | Address on file | | | | | | | |
| 14055945 | Name on file | Address on file | | | | | | | |
| 18260253 | Name on file | Address on file | | | | | | | |
| 13549908 | Name on file | Address on file | | | | | | | |
| 14268396 | Name on file | Address on file | | | | | | | |
| 14588895 | Name on file | Address on file | | | | | | | |
| 14530329 | Name on file | Address on file | | | | | | | |
| 14232716 | Name on file | Address on file | | | | | | | |
| 14588895 | Name on file | Address on file | | | | | | | |
| 13603933 | Name on file | Address on file | | | | | | | |
| 14408046 | Name on file | Address on file | | | | | | | |
| 13419252 | Name on file | Address on file | | | | | | | |
| 13343005 | Name on file | Address on file | | | | | | | |
| 13231457 | Name on file | Address on file | | | | | | | |
| 14601809 | Name on file | Address on file | | | | | | | |
| 14231778 | Name on file | Address on file | | | | | | | |
| 13610535 | Name on file | Address on file | | | | | | | |
| 14208523 | Name on file | Address on file | | | | | | | |
| 19018302 | Name on file | Address on file | | | | | | | |
| 18294064 | Name on file | Address on file | | | | | | | |
| 18260156 | Name on file | Address on file | | | | | | | |
| 13260928 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13739842 | Name on file | Address on file | | | | | | | |
| 18245581 | Name on file | Address on file | | | | | | | |
| 15392244 | Name on file | Address on file | | | | | | | |
| 13772120 | Name on file | Address on file | | | | | | | |
| 13878365 | Name on file | Address on file | | | | | | | |
| 14143828 | Name on file | Address on file | | | | | | | |
| 14025896 | Name on file | Address on file | | | | | | | |
| 13715885 | Name on file | Address on file | | | | | | | |
| 18972739 | Name on file | Address on file | | | | | | | |
| 14113764 | Name on file | Address on file | | | | | | | |
| 13911647 | Name on file | Address on file | | | | | | | |
| 18311711 | Name on file | Address on file | | | | | | | |
| 13569034 | Name on file | Address on file | | | | | | | |
| 14207385 | Name on file | Address on file | | | | | | | |
| 18298075 | Name on file | Address on file | | | | | | | |
| 13185614 | Name on file | Address on file | | | | | | | |
| 16861714 | Name on file | Address on file | | | | | | | |
| 13869252 | Name on file | Address on file | | | | | | | |
| 14361166 | Name on file | Address on file | | | | | | | |
| 18241945 | Name on file | Address on file | | | | | | | |
| 18995313 | Name on file | Address on file | | | | | | | |
| 14514030 | Name on file | Address on file | | | | | | | |
| 18241721 | Name on file | Address on file | | | | | | | |
| 14643461 | Name on file | Address on file | | | | | | | |
| 14643461 | Name on file | Address on file | | | | | | | |
| 18249786 | Name on file | Address on file | | | | | | | |
| 13575652 | Name on file | Address on file | | | | | | | |
| 13544766 | Name on file | Address on file | | | | | | | |
| 13934995 | Name on file | Address on file | | | | | | | |
| 14077396 | Name on file | Address on file | | | | | | | |
| 13820022 | Name on file | Address on file | | | | | | | |
| 13691387 | Name on file | Address on file | | | | | | | |
| 13365435 | Name on file | Address on file | | | | | | | |
| 13397105 | Name on file | Address on file | | | | | | | |
| 15359348 | Name on file | Address on file | | | | | | | |
| 14077397 | Name on file | Address on file | | | | | | | |
| 14216563 | Name on file | Address on file | | | | | | | |
| 18992500 | Name on file | Address on file | | | | | | | |
| 14028843 | Name on file | Address on file | | | | | | | |
| 18312846 | Name on file | Address on file | | | | | | | |
| 22427452 | Name on file | Address on file | | | | | | | |
| 14326192 | Name on file | Address on file | | | | | | | |
| 14500801 | Name on file | Address on file | | | | | | | |
| 14500801 | Name on file | Address on file | | | | | | | |
| 14663526 | Name on file | Address on file | | | | | | | |
| 14663526 | Name on file | Address on file | | | | | | | |
| 18309421 | Name on file | Address on file | | | | | | | |
| 14645988 | Name on file | Address on file | | | | | | | |
| 14041484 | Name on file | Address on file | | | | | | | |
| 14064882 | Name on file | Address on file | | | | | | | |
| 13503899 | Name on file | Address on file | | | | | | | |
| 13548597 | Name on file | Address on file | | | | | | | |
| 13515406 | Name on file | Address on file | | | | | | | |
| 14510591 | Name on file | Address on file | | | | | | | |
| 14256524 | Name on file | Address on file | | | | | | | |
| 13671045 | Name on file | Address on file | | | | | | | |
| 19003661 | Name on file | Address on file | | | | | | | |
| 14094002 | Name on file | Address on file | | | | | | | |
| 16849450 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13578787 | Name on file | Address on file | | | | | | | |
| 14339434 | Name on file | Address on file | | | | | | | |
| 13559897 | Name on file | Address on file | | | | | | | |
| 14077414 | Name on file | Address on file | | | | | | | |
| 13476353 | Name on file | Address on file | | | | | | | |
| 14058659 | Name on file | Address on file | | | | | | | |
| 15399616 | Name on file | Address on file | | | | | | | |
| 14681411 | Name on file | Address on file | | | | | | | |
| 14638304 | Name on file | Address on file | | | | | | | |
| 15381916 | Name on file | Address on file | | | | | | | |
| 13326049 | Name on file | Address on file | | | | | | | |
| 15369549 | Name on file | Address on file | | | | | | | |
| 14113799 | Name on file | Address on file | | | | | | | |
| 14390534 | Name on file | Address on file | | | | | | | |
| 15411281 | Name on file | Address on file | | | | | | | |
| 13523615 | Name on file | Address on file | | | | | | | |
| 15398776 | Name on file | Address on file | | | | | | | |
| 13344772 | Name on file | Address on file | | | | | | | |
| 13851103 | Name on file | Address on file | | | | | | | |
| 19019895 | Name on file | Address on file | | | | | | | |
| 15378715 | Name on file | Address on file | | | | | | | |
| 13512769 | Name on file | Address on file | | | | | | | |
| 14587316 | Name on file | Address on file | | | | | | | |
| 13197102 | Name on file | Address on file | | | | | | | |
| 15368381 | Name on file | Address on file | | | | | | | |
| 15409341 | Name on file | Address on file | | | | | | | |
| 13772089 | Name on file | Address on file | | | | | | | |
| 14591923 | Name on file | Address on file | | | | | | | |
| 19018734 | Name on file | Address on file | | | | | | | |
| 13818604 | Name on file | Address on file | | | | | | | |
| 13572411 | Name on file | Address on file | | | | | | | |
| 13399732 | Name on file | Address on file | | | | | | | |
| 13577167 | Name on file | Address on file | | | | | | | |
| 13412964 | Name on file | Address on file | | | | | | | |
| 14496347 | Name on file | Address on file | | | | | | | |
| 15376154 | Name on file | Address on file | | | | | | | |
| 14017954 | Name on file | Address on file | | | | | | | |
| 13779878 | Name on file | Address on file | | | | | | | |
| 13248313 | Name on file | Address on file | | | | | | | |
| 15393006 | Name on file | Address on file | | | | | | | |
| 13255026 | Name on file | Address on file | | | | | | | |
| 14544258 | Name on file | Address on file | | | | | | | |
| 14083605 | Name on file | Address on file | | | | | | | |
| 14476971 | Name on file | Address on file | | | | | | | |
| 14533126 | Name on file | Address on file | | | | | | | |
| 13688365 | Name on file | Address on file | | | | | | | |
| 13202209 | Name on file | Address on file | | | | | | | |
| 18330281 | Name on file | Address on file | | | | | | | |
| 14197883 | Name on file | Address on file | | | | | | | |
| 14426975 | Name on file | Address on file | | | | | | | |
| 14153196 | Name on file | Address on file | | | | | | | |
| 18946089 | Name on file | Address on file | | | | | | | |
| 13252444 | Name on file | Address on file | | | | | | | |
| 16865280 | Name on file | Address on file | | | | | | | |
| 18318482 | Name on file | Address on file | | | | | | | |
| 13225348 | Name on file | Address on file | | | | | | | |
| 20637660 | Name on file | Address on file | | | | | | | |
| 13550072 | Name on file | Address on file | | | | | | | |
| 18312526 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14228218 | Name on file | Address on file | | | | | | | |
| 14037873 | Name on file | Address on file | | | | | | | |
| 15392847 | Name on file | Address on file | | | | | | | |
| 13731638 | Name on file | Address on file | | | | | | | |
| 13981460 | Name on file | Address on file | | | | | | | |
| 22207074 | Name on file | Address on file | | | | | | | |
| 13659537 | Name on file | Address on file | | | | | | | |
| 15407837 | Name on file | Address on file | | | | | | | |
| 13535364 | Name on file | Address on file | | | | | | | |
| 14074200 | Name on file | Address on file | | | | | | | |
| 14596889 | Name on file | Address on file | | | | | | | |
| 14610373 | Name on file | Address on file | | | | | | | |
| 13486848 | Name on file | Address on file | | | | | | | |
| 18247548 | Name on file | Address on file | | | | | | | |
| 13173381 | Name on file | Address on file | | | | | | | |
| 14543918 | Name on file | Address on file | | | | | | | |
| 13263356 | Name on file | Address on file | | | | | | | |
| 13777432 | Name on file | Address on file | | | | | | | |
| 13577900 | Name on file | Address on file | | | | | | | |
| 13374307 | Name on file | Address on file | | | | | | | |
| 13633228 | Name on file | Address on file | | | | | | | |
| 13684152 | Name on file | Address on file | | | | | | | |
| 13160207 | Name on file | Address on file | | | | | | | |
| 14361188 | Name on file | Address on file | | | | | | | |
| 13577944 | Name on file | Address on file | | | | | | | |
| 13640531 | Name on file | Address on file | | | | | | | |
| 13340548 | Name on file | Address on file | | | | | | | |
| 14230991 | Name on file | Address on file | | | | | | | |
| 19009433 | Name on file | Address on file | | | | | | | |
| 13876571 | Name on file | Address on file | | | | | | | |
| 14485262 | Name on file | Address on file | | | | | | | |
| 13414863 | Name on file | Address on file | | | | | | | |
| 13452142 | Name on file | Address on file | | | | | | | |
| 19007061 | Name on file | Address on file | | | | | | | |
| 14265330 | Name on file | Address on file | | | | | | | |
| 14265330 | Name on file | Address on file | | | | | | | |
| 14656092 | Name on file | Address on file | | | | | | | |
| 18320340 | Name on file | Address on file | | | | | | | |
| 14441459 | Name on file | Address on file | | | | | | | |
| 14112133 | Name on file | Address on file | | | | | | | |
| 18248854 | Name on file | Address on file | | | | | | | |
| 13544141 | Name on file | Address on file | | | | | | | |
| 13677593 | Name on file | Address on file | | | | | | | |
| 13638443 | Name on file | Address on file | | | | | | | |
| 13973405 | Name on file | Address on file | | | | | | | |
| 13143066 | Name on file | Address on file | | | | | | | |
| 18323404 | Name on file | Address on file | | | | | | | |
| 14120822 | Name on file | Address on file | | | | | | | |
| 13452927 | Name on file | Address on file | | | | | | | |
| 14185491 | Name on file | Address on file | | | | | | | |
| 14520130 | Name on file | Address on file | | | | | | | |
| 19021877 | Name on file | Address on file | | | | | | | |
| 14229862 | Name on file | Address on file | | | | | | | |
| 13681338 | Name on file | Address on file | | | | | | | |
| 13784732 | Name on file | Address on file | | | | | | | |
| 13538013 | Name on file | Address on file | | | | | | | |
| 14447018 | Name on file | Address on file | | | | | | | |
| 13904282 | Name on file | Address on file | | | | | | | |
| 14230415 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14598263 | Name on file | Address on file | | | | | | | |
| 13822348 | Name on file | Address on file | | | | | | | |
| 13988269 | Name on file | Address on file | | | | | | | |
| 14319581 | Name on file | Address on file | | | | | | | |
| 14596239 | Name on file | Address on file | | | | | | | |
| 14525309 | Name on file | Address on file | | | | | | | |
| 19009877 | Name on file | Address on file | | | | | | | |
| 13182600 | Name on file | Address on file | | | | | | | |
| 14151865 | Name on file | Address on file | | | | | | | |
| 13762995 | Name on file | Address on file | | | | | | | |
| 18325276 | Name on file | Address on file | | | | | | | |
| 13144570 | Name on file | Address on file | | | | | | | |
| 18335018 | Name on file | Address on file | | | | | | | |
| 16851110 | Name on file | Address on file | | | | | | | |
| 13936339 | Name on file | Address on file | | | | | | | |
| 14147455 | Name on file | Address on file | | | | | | | |
| 13788690 | Name on file | Address on file | | | | | | | |
| 13584065 | Name on file | Address on file | | | | | | | |
| 13564523 | Name on file | Address on file | | | | | | | |
| 14490805 | Name on file | Address on file | | | | | | | |
| 14319503 | Name on file | Address on file | | | | | | | |
| 13967841 | Name on file | Address on file | | | | | | | |
| 19017529 | Name on file | Address on file | | | | | | | |
| 13327683 | Name on file | Address on file | | | | | | | |
| 16847914 | Name on file | Address on file | | | | | | | |
| 13400537 | Name on file | Address on file | | | | | | | |
| 14612255 | Name on file | Address on file | | | | | | | |
| 18954363 | Name on file | Address on file | | | | | | | |
| 14090177 | Name on file | Address on file | | | | | | | |
| 14582739 | Name on file | Address on file | | | | | | | |
| 14170510 | Name on file | Address on file | | | | | | | |
| 15366812 | Name on file | Address on file | | | | | | | |
| 13742281 | Name on file | Address on file | | | | | | | |
| 14346261 | Name on file | Address on file | | | | | | | |
| 14207532 | Name on file | Address on file | | | | | | | |
| 18309002 | Name on file | Address on file | | | | | | | |
| 18984959 | Name on file | Address on file | | | | | | | |
| 19021837 | Name on file | Address on file | | | | | | | |
| 18972314 | Name on file | Address on file | | | | | | | |
| 14308690 | Name on file | Address on file | | | | | | | |
| 13488981 | Name on file | Address on file | | | | | | | |
| 13843687 | Name on file | Address on file | | | | | | | |
| 13586087 | Name on file | Address on file | | | | | | | |
| 13320684 | Name on file | Address on file | | | | | | | |
| 14190189 | Name on file | Address on file | | | | | | | |
| 18940659 | Name on file | Address on file | | | | | | | |
| 14203157 | Name on file | Address on file | | | | | | | |
| 13481764 | Name on file | Address on file | | | | | | | |
| 18333782 | Name on file | Address on file | | | | | | | |
| 13630159 | Name on file | Address on file | | | | | | | |
| 14321644 | Name on file | Address on file | | | | | | | |
| 18248382 | Name on file | Address on file | | | | | | | |
| 13784065 | Name on file | Address on file | | | | | | | |
| 16854987 | Name on file | Address on file | | | | | | | |
| 13956015 | Name on file | Address on file | | | | | | | |
| 13253697 | Name on file | Address on file | | | | | | | |
| 13253697 | Name on file | Address on file | | | | | | | |
| 14682247 | Name on file | Address on file | | | | | | | |
| 14302138 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13440828 | Name on file | Address on file | | | | | | | |
| 14120029 | Name on file | Address on file | | | | | | | |
| 13874071 | Name on file | Address on file | | | | | | | |
| 18337073 | Name on file | Address on file | | | | | | | |
| 14559252 | Name on file | Address on file | | | | | | | |
| 14559252 | Name on file | Address on file | | | | | | | |
| 14366946 | Name on file | Address on file | | | | | | | |
| 13290400 | Name on file | Address on file | | | | | | | |
| 14489958 | Name on file | Address on file | | | | | | | |
| 13191990 | Name on file | Address on file | | | | | | | |
| 14380874 | Name on file | Address on file | | | | | | | |
| 15369716 | Name on file | Address on file | | | | | | | |
| 18320899 | Name on file | Address on file | | | | | | | |
| 18271111 | Name on file | Address on file | | | | | | | |
| 13765615 | Name on file | Address on file | | | | | | | |
| 19017313 | Name on file | Address on file | | | | | | | |
| 14517519 | Name on file | Address on file | | | | | | | |
| 13488097 | Name on file | Address on file | | | | | | | |
| 14206246 | Name on file | Address on file | | | | | | | |
| 14063667 | Name on file | Address on file | | | | | | | |
| 18981374 | Name on file | Address on file | | | | | | | |
| 13301076 | Name on file | Address on file | | | | | | | |
| 18977967 | Name on file | Address on file | | | | | | | |
| 14009045 | Name on file | Address on file | | | | | | | |
| 14009045 | Name on file | Address on file | | | | | | | |
| 13663364 | Name on file | Address on file | | | | | | | |
| 13734071 | Name on file | Address on file | | | | | | | |
| 18968200 | Name on file | Address on file | | | | | | | |
| 15555854 | Name on file | Address on file | | | | | | | |
| 15555854 | Name on file | Address on file | | | | | | | |
| 13239342 | Name on file | Address on file | | | | | | | |
| 13239342 | Name on file | Address on file | | | | | | | |
| 18980819 | Name on file | Address on file | | | | | | | |
| 14187905 | Name on file | Address on file | | | | | | | |
| 13614270 | Name on file | Address on file | | | | | | | |
| 14335225 | Name on file | Address on file | | | | | | | |
| 14144100 | Name on file | Address on file | | | | | | | |
| 14366468 | Name on file | Address on file | | | | | | | |
| 13318677 | Name on file | Address on file | | | | | | | |
| 13229777 | Name on file | Address on file | | | | | | | |
| 14525043 | Name on file | Address on file | | | | | | | |
| 13274110 | Name on file | Address on file | | | | | | | |
| 13236188 | Name on file | Address on file | | | | | | | |
| 13750353 | Name on file | Address on file | | | | | | | |
| 14356703 | Name on file | Address on file | | | | | | | |
| 14613971 | Name on file | Address on file | | | | | | | |
| 14148249 | Name on file | Address on file | | | | | | | |
| 13405681 | Name on file | Address on file | | | | | | | |
| 14007233 | Name on file | Address on file | | | | | | | |
| 14631857 | Name on file | Address on file | | | | | | | |
| 15412325 | Name on file | Address on file | | | | | | | |
| 13354031 | Name on file | Address on file | | | | | | | |
| 14602357 | Name on file | Address on file | | | | | | | |
| 15409060 | Name on file | Address on file | | | | | | | |
| 14025815 | Name on file | Address on file | | | | | | | |
| 13440141 | Name on file | Address on file | | | | | | | |
| 13340678 | Name on file | Address on file | | | | | | | |
| 15380893 | Name on file | Address on file | | | | | | | |
| 13653628 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14038240 | Name on file | Address on file | | | | | | | |
| 13633268 | Name on file | Address on file | | | | | | | |
| 20822910 | Name on file | Address on file | | | | | | | |
| 18330502 | Name on file | Address on file | | | | | | | |
| 14603054 | Name on file | Address on file | | | | | | | |
| 18300061 | Name on file | Address on file | | | | | | | |
| 14636118 | Name on file | Address on file | | | | | | | |
| 13751031 | Name on file | Address on file | | | | | | | |
| 14341332 | Name on file | Address on file | | | | | | | |
| 13440817 | Name on file | Address on file | | | | | | | |
| 18973214 | Name on file | Address on file | | | | | | | |
| 14596105 | Name on file | Address on file | | | | | | | |
| 13784717 | Name on file | Address on file | | | | | | | |
| 18296021 | Name on file | Address on file | | | | | | | |
| 18958618 | Name on file | Address on file | | | | | | | |
| 15358793 | Name on file | Address on file | | | | | | | |
| 18237779 | Name on file | Address on file | | | | | | | |
| 14152757 | Name on file | Address on file | | | | | | | |
| 13796465 | Name on file | Address on file | | | | | | | |
| 16852740 | Name on file | Address on file | | | | | | | |
| 14600907 | Name on file | Address on file | | | | | | | |
| 18968693 | Name on file | Address on file | | | | | | | |
| 13780131 | Name on file | Address on file | | | | | | | |
| 14532173 | Name on file | Address on file | | | | | | | |
| 21755135 | Name on file | Address on file | | | | | | | |
| 19015069 | Name on file | Address on file | | | | | | | |
| 13600727 | Name on file | Address on file | | | | | | | |
| 13148896 | Name on file | Address on file | | | | | | | |
| 13237642 | Name on file | Address on file | | | | | | | |
| 19023474 | Name on file | Address on file | | | | | | | |
| 14542637 | Name on file | Address on file | | | | | | | |
| 13823418 | Name on file | Address on file | | | | | | | |
| 13340685 | Name on file | Address on file | | | | | | | |
| 13317539 | Name on file | Address on file | | | | | | | |
| 14655139 | Name on file | Address on file | | | | | | | |
| 14327867 | Name on file | Address on file | | | | | | | |
| 13316503 | Name on file | Address on file | | | | | | | |
| 13996791 | Name on file | Address on file | | | | | | | |
| 15408280 | Name on file | Address on file | | | | | | | |
| 19009945 | Name on file | Address on file | | | | | | | |
| 14668877 | Name on file | Address on file | | | | | | | |
| 15411553 | Name on file | Address on file | | | | | | | |
| 14540037 | Name on file | Address on file | | | | | | | |
| 13969286 | Name on file | Address on file | | | | | | | |
| 13878588 | Name on file | Address on file | | | | | | | |
| 13772242 | Name on file | Address on file | | | | | | | |
| 18265685 | Name on file | Address on file | | | | | | | |
| 18317342 | Name on file | Address on file | | | | | | | |
| 14052354 | Name on file | Address on file | | | | | | | |
| 18962261 | Name on file | Address on file | | | | | | | |
| 13807597 | Name on file | Address on file | | | | | | | |
| 13409987 | Name on file | Address on file | | | | | | | |
| 14018811 | Name on file | Address on file | | | | | | | |
| 13559587 | Name on file | Address on file | | | | | | | |
| 14243754 | Name on file | Address on file | | | | | | | |
| 14117551 | Name on file | Address on file | | | | | | | |
| 16850008 | Name on file | Address on file | | | | | | | |
| 13250338 | Name on file | Address on file | | | | | | | |
| 14469477 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15378988 | Name on file | Address on file | | | | | | | |
| 13200859 | Name on file | Address on file | | | | | | | |
| 13660568 | Name on file | Address on file | | | | | | | |
| 14186665 | Name on file | Address on file | | | | | | | |
| 13354756 | Name on file | Address on file | | | | | | | |
| 18317611 | Name on file | Address on file | | | | | | | |
| 13189274 | Name on file | Address on file | | | | | | | |
| 14468785 | Name on file | Address on file | | | | | | | |
| 14075460 | Name on file | Address on file | | | | | | | |
| 19020123 | Name on file | Address on file | | | | | | | |
| 13507388 | Name on file | Address on file | | | | | | | |
| 13342344 | Name on file | Address on file | | | | | | | |
| 19006385 | Name on file | Address on file | | | | | | | |
| 13751348 | Name on file | Address on file | | | | | | | |
| 13345059 | Name on file | Address on file | | | | | | | |
| 14027856 | Name on file | Address on file | | | | | | | |
| 18296373 | Name on file | Address on file | | | | | | | |
| 13311340 | Name on file | Address on file | | | | | | | |
| 13290495 | Name on file | Address on file | | | | | | | |
| 18318731 | Name on file | Address on file | | | | | | | |
| 18502426 | Name on file | Address on file | | | | | | | |
| 13375472 | Name on file | Address on file | | | | | | | |
| 13851372 | Name on file | Address on file | | | | | | | |
| 14197642 | Name on file | Address on file | | | | | | | |
| 13759210 | Name on file | Address on file | | | | | | | |
| 13599533 | Name on file | Address on file | | | | | | | |
| 14630660 | Name on file | Address on file | | | | | | | |
| 14303030 | Name on file | Address on file | | | | | | | |
| 14036873 | Name on file | Address on file | | | | | | | |
| 13402885 | Name on file | Address on file | | | | | | | |
| 19174505 | Name on file | Address on file | | | | | | | |
| 19174666 | Name on file | Address on file | | | | | | | |
| 13198348 | Name on file | Address on file | | | | | | | |
| 14641477 | Name on file | Address on file | | | | | | | |
| 14031455 | Name on file | Address on file | | | | | | | |
| 14246691 | Name on file | Address on file | | | | | | | |
| 18300401 | Name on file | Address on file | | | | | | | |
| 14339429 | Name on file | Address on file | | | | | | | |
| 18963049 | Name on file | Address on file | | | | | | | |
| 16851070 | Name on file | Address on file | | | | | | | |
| 14130866 | Name on file | Address on file | | | | | | | |
| 19021697 | Name on file | Address on file | | | | | | | |
| 13891352 | Name on file | Address on file | | | | | | | |
| 13431346 | Name on file | Address on file | | | | | | | |
| 13422782 | Name on file | Address on file | | | | | | | |
| 18262621 | Name on file | Address on file | | | | | | | |
| 18967002 | Name on file | Address on file | | | | | | | |
| 18323214 | Name on file | Address on file | | | | | | | |
| 18333383 | Name on file | Address on file | | | | | | | |
| 14388603 | Name on file | Address on file | | | | | | | |
| 15400511 | Name on file | Address on file | | | | | | | |
| 19029025 | Name on file | Address on file | | | | | | | |
| 13822638 | Name on file | Address on file | | | | | | | |
| 19014929 | Name on file | Address on file | | | | | | | |
| 19019265 | Name on file | Address on file | | | | | | | |
| 18245722 | Name on file | Address on file | | | | | | | |
| 14230168 | Name on file | Address on file | | | | | | | |
| 13165770 | Name on file | Address on file | | | | | | | |
| 13613977 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14582793 | Name on file | Address on file | | | | | | | |
| 13916463 | Name on file | Address on file | | | | | | | |
| 13665338 | Name on file | Address on file | | | | | | | |
| 14650127 | Name on file | Address on file | | | | | | | |
| 22163890 | Name on file | Address on file | | | | | | | |
| 13217011 | Name on file | Address on file | | | | | | | |
| 16852538 | Name on file | Address on file | | | | | | | |
| 14588403 | Name on file | Address on file | | | | | | | |
| 18323724 | Name on file | Address on file | | | | | | | |
| 13663125 | Name on file | Address on file | | | | | | | |
| 13424576 | Name on file | Address on file | | | | | | | |
| 13499718 | Name on file | Address on file | | | | | | | |
| 13641887 | Name on file | Address on file | | | | | | | |
| 14369315 | Name on file | Address on file | | | | | | | |
| 14369315 | Name on file | Address on file | | | | | | | |
| 13443731 | Name on file | Address on file | | | | | | | |
| 13453738 | Name on file | Address on file | | | | | | | |
| 13542219 | Name on file | Address on file | | | | | | | |
| 13542219 | Name on file | Address on file | | | | | | | |
| 14116251 | Name on file | Address on file | | | | | | | |
| 13640014 | Name on file | Address on file | | | | | | | |
| 18270851 | Name on file | Address on file | | | | | | | |
| 13360278 | Name on file | Address on file | | | | | | | |
| 14199300 | Name on file | Address on file | | | | | | | |
| 13404487 | Name on file | Address on file | | | | | | | |
| 18282097 | Name on file | Address on file | | | | | | | |
| 18309135 | Name on file | Address on file | | | | | | | |
| 13505459 | Name on file | Address on file | | | | | | | |
| 15373495 | Name on file | Address on file | | | | | | | |
| 13834118 | Name on file | Address on file | | | | | | | |
| 14401954 | Name on file | Address on file | | | | | | | |
| 13360345 | Name on file | Address on file | | | | | | | |
| 13800680 | Name on file | Address on file | | | | | | | |
| 13260792 | Name on file | Address on file | | | | | | | |
| 14599025 | Name on file | Address on file | | | | | | | |
| 13712099 | Name on file | Address on file | | | | | | | |
| 14174566 | Name on file | Address on file | | | | | | | |
| 14216790 | Name on file | Address on file | | | | | | | |
| 13405666 | Name on file | Address on file | | | | | | | |
| 13994880 | Name on file | Address on file | | | | | | | |
| 16849681 | Name on file | Address on file | | | | | | | |
| 18333139 | Name on file | Address on file | | | | | | | |
| 19021366 | Name on file | Address on file | | | | | | | |
| 13498006 | Name on file | Address on file | | | | | | | |
| 18977800 | Name on file | Address on file | | | | | | | |
| 13989812 | Name on file | Address on file | | | | | | | |
| 13603414 | Name on file | Address on file | | | | | | | |
| 13294858 | Name on file | Address on file | | | | | | | |
| 14408527 | Name on file | Address on file | | | | | | | |
| 14340244 | Name on file | Address on file | | | | | | | |
| 13941452 | Name on file | Address on file | | | | | | | |
| 18285529 | Name on file | Address on file | | | | | | | |
| 18243773 | Name on file | Address on file | | | | | | | |
| 13855194 | Name on file | Address on file | | | | | | | |
| 14624315 | Name on file | Address on file | | | | | | | |
| 13726407 | Name on file | Address on file | | | | | | | |
| 14157468 | Name on file | Address on file | | | | | | | |
| 14041285 | Name on file | Address on file | | | | | | | |
| 13698001 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14059712 | Name on file | Address on file | | | | | | | |
| 15409884 | Name on file | Address on file | | | | | | | |
| 15382225 | Name on file | Address on file | | | | | | | |
| 13396544 | Name on file | Address on file | | | | | | | |
| 14185789 | Name on file | Address on file | | | | | | | |
| 14385095 | Name on file | Address on file | | | | | | | |
| 13442550 | Name on file | Address on file | | | | | | | |
| 15373532 | Name on file | Address on file | | | | | | | |
| 13835337 | Name on file | Address on file | | | | | | | |
| 13883827 | Name on file | Address on file | | | | | | | |
| 14550660 | Name on file | Address on file | | | | | | | |
| 13432179 | Name on file | Address on file | | | | | | | |
| 16864064 | Name on file | Address on file | | | | | | | |
| 14217193 | Name on file | Address on file | | | | | | | |
| 14420194 | Name on file | Address on file | | | | | | | |
| 15406755 | Name on file | Address on file | | | | | | | |
| 13371298 | Name on file | Address on file | | | | | | | |
| 13769508 | Name on file | Address on file | | | | | | | |
| 13560934 | Name on file | Address on file | | | | | | | |
| 13587726 | Name on file | Address on file | | | | | | | |
| 13891118 | Name on file | Address on file | | | | | | | |
| 14152045 | Name on file | Address on file | | | | | | | |
| 13805369 | Name on file | Address on file | | | | | | | |
| 13877413 | Name on file | Address on file | | | | | | | |
| 13556706 | Name on file | Address on file | | | | | | | |
| 13941003 | Name on file | Address on file | | | | | | | |
| 14231626 | Name on file | Address on file | | | | | | | |
| 14530506 | Name on file | Address on file | | | | | | | |
| 13221943 | Name on file | Address on file | | | | | | | |
| 18238835 | Name on file | Address on file | | | | | | | |
| 13786740 | Name on file | Address on file | | | | | | | |
| 15391803 | Name on file | Address on file | | | | | | | |
| 14508310 | Name on file | Address on file | | | | | | | |
| 18502657 | Name on file | Address on file | | | | | | | |
| 13879338 | Name on file | Address on file | | | | | | | |
| 15375084 | Name on file | Address on file | | | | | | | |
| 14511978 | Name on file | Address on file | | | | | | | |
| 15408118 | Name on file | Address on file | | | | | | | |
| 13241908 | Name on file | Address on file | | | | | | | |
| 14632341 | Name on file | Address on file | | | | | | | |
| 13333216 | Name on file | Address on file | | | | | | | |
| 13142049 | Name on file | Address on file | | | | | | | |
| 14045877 | Name on file | Address on file | | | | | | | |
| 13667727 | Name on file | Address on file | | | | | | | |
| 13304501 | Name on file | Address on file | | | | | | | |
| 13922298 | Name on file | Address on file | | | | | | | |
| 13295458 | Name on file | Address on file | | | | | | | |
| 14438896 | Name on file | Address on file | | | | | | | |
| 14205616 | Name on file | Address on file | | | | | | | |
| 13282186 | Name on file | Address on file | | | | | | | |
| 13206731 | Name on file | Address on file | | | | | | | |
| 13273361 | Name on file | Address on file | | | | | | | |
| 13749667 | Name on file | Address on file | | | | | | | |
| 18238863 | Name on file | Address on file | | | | | | | |
| 18271910 | Name on file | Address on file | | | | | | | |
| 14497746 | Name on file | Address on file | | | | | | | |
| 15377113 | Name on file | Address on file | | | | | | | |
| 13526934 | Name on file | Address on file | | | | | | | |
| 13217921 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14549520 | Name on file | Address on file | | | | | | | |
| 14042375 | Name on file | Address on file | | | | | | | |
| 14420123 | Name on file | Address on file | | | | | | | |
| 18319289 | Name on file | Address on file | | | | | | | |
| 14231572 | Name on file | Address on file | | | | | | | |
| 15409321 | Name on file | Address on file | | | | | | | |
| 18311756 | Name on file | Address on file | | | | | | | |
| 13957671 | Name on file | Address on file | | | | | | | |
| 18945966 | Name on file | Address on file | | | | | | | |
| 14398958 | Name on file | Address on file | | | | | | | |
| 13912143 | Name on file | Address on file | | | | | | | |
| 15376021 | Name on file | Address on file | | | | | | | |
| 13891182 | Name on file | Address on file | | | | | | | |
| 13906199 | Name on file | Address on file | | | | | | | |
| 18281215 | Name on file | Address on file | | | | | | | |
| 13530929 | Name on file | Address on file | | | | | | | |
| 13695130 | Name on file | Address on file | | | | | | | |
| 14636685 | Name on file | Address on file | | | | | | | |
| 14636685 | Name on file | Address on file | | | | | | | |
| 13773051 | Name on file | Address on file | | | | | | | |
| 14159574 | Name on file | Address on file | | | | | | | |
| 13626715 | Name on file | Address on file | | | | | | | |
| 13800003 | Name on file | Address on file | | | | | | | |
| 19005409 | Name on file | Address on file | | | | | | | |
| 18943274 | Name on file | Address on file | | | | | | | |
| 18257157 | Name on file | Address on file | | | | | | | |
| 14656317 | Name on file | Address on file | | | | | | | |
| 13927871 | Name on file | Address on file | | | | | | | |
| 13505612 | Name on file | Address on file | | | | | | | |
| 16848008 | Name on file | Address on file | | | | | | | |
| 13602751 | Name on file | Address on file | | | | | | | |
| 14682214 | Name on file | Address on file | | | | | | | |
| 14309446 | Name on file | Address on file | | | | | | | |
| 14680595 | Name on file | Address on file | | | | | | | |
| 13984179 | Name on file | Address on file | | | | | | | |
| 14146468 | Name on file | Address on file | | | | | | | |
| 13929186 | Name on file | Address on file | | | | | | | |
| 13768322 | Name on file | Address on file | | | | | | | |
| 13290235 | Name on file | Address on file | | | | | | | |
| 14140211 | Name on file | Address on file | | | | | | | |
| 13412093 | Name on file | Address on file | | | | | | | |
| 16850229 | Name on file | Address on file | | | | | | | |
| 13703983 | Name on file | Address on file | | | | | | | |
| 13958434 | Name on file | Address on file | | | | | | | |
| 14241682 | Name on file | Address on file | | | | | | | |
| 14626700 | Name on file | Address on file | | | | | | | |
| 14620940 | Name on file | Address on file | | | | | | | |
| 14595862 | Name on file | Address on file | | | | | | | |
| 14593469 | Name on file | Address on file | | | | | | | |
| 14146456 | Name on file | Address on file | | | | | | | |
| 13998296 | Name on file | Address on file | | | | | | | |
| 14471625 | Name on file | Address on file | | | | | | | |
| 14606773 | Name on file | Address on file | | | | | | | |
| 14588827 | Name on file | Address on file | | | | | | | |
| 13434402 | Name on file | Address on file | | | | | | | |
| 13397835 | Name on file | Address on file | | | | | | | |
| 13999113 | Name on file | Address on file | | | | | | | |
| 13682197 | Name on file | Address on file | | | | | | | |
| 13405545 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14647524 | Name on file | Address on file | | | | | | | |
| 13335853 | Name on file | Address on file | | | | | | | |
| 13929401 | Name on file | Address on file | | | | | | | |
| 13872460 | Name on file | Address on file | | | | | | | |
| 13926023 | Name on file | Address on file | | | | | | | |
| 14179516 | Name on file | Address on file | | | | | | | |
| 19018410 | Name on file | Address on file | | | | | | | |
| 18959017 | Name on file | Address on file | | | | | | | |
| 13927069 | Name on file | Address on file | | | | | | | |
| 14685435 | Name on file | Address on file | | | | | | | |
| 13935944 | Name on file | Address on file | | | | | | | |
| 14118668 | Name on file | Address on file | | | | | | | |
| 14640232 | Name on file | Address on file | | | | | | | |
| 13977353 | Name on file | Address on file | | | | | | | |
| 13413997 | Name on file | Address on file | | | | | | | |
| 14092501 | Name on file | Address on file | | | | | | | |
| 14216984 | Name on file | Address on file | | | | | | | |
| 13477173 | Name on file | Address on file | | | | | | | |
| 13680119 | Name on file | Address on file | | | | | | | |
| 14308289 | Name on file | Address on file | | | | | | | |
| 14205599 | Name on file | Address on file | | | | | | | |
| 13349044 | Name on file | Address on file | | | | | | | |
| 13251709 | Name on file | Address on file | | | | | | | |
| 13580267 | Name on file | Address on file | | | | | | | |
| 13165968 | Name on file | Address on file | | | | | | | |
| 13733118 | Name on file | Address on file | | | | | | | |
| 13816443 | Name on file | Address on file | | | | | | | |
| 22139601 | Name on file | Address on file | | | | | | | |
| 18337149 | Name on file | Address on file | | | | | | | |
| 14317082 | Name on file | Address on file | | | | | | | |
| 14616051 | Name on file | Address on file | | | | | | | |
| 13291469 | Name on file | Address on file | | | | | | | |
| 14335478 | Name on file | Address on file | | | | | | | |
| 13456029 | Name on file | Address on file | | | | | | | |
| 13586338 | Name on file | Address on file | | | | | | | |
| 14377384 | Name on file | Address on file | | | | | | | |
| 13717056 | Name on file | Address on file | | | | | | | |
| 13165671 | Name on file | Address on file | | | | | | | |
| 14305821 | Name on file | Address on file | | | | | | | |
| 13957771 | Name on file | Address on file | | | | | | | |
| 13384732 | Name on file | Address on file | | | | | | | |
| 13856314 | Name on file | Address on file | | | | | | | |
| 13595427 | Name on file | Address on file | | | | | | | |
| 14665408 | Name on file | Address on file | | | | | | | |
| 13911476 | Name on file | Address on file | | | | | | | |
| 14590275 | Name on file | Address on file | | | | | | | |
| 14062592 | Name on file | Address on file | | | | | | | |
| 12125435 | Name on file | Address on file | | | | | | | |
| 14346172 | Name on file | Address on file | | | | | | | |
| 14592399 | Name on file | Address on file | | | | | | | |
| 13999393 | Name on file | Address on file | | | | | | | |
| 18982387 | Name on file | Address on file | | | | | | | |
| 18313154 | Name on file | Address on file | | | | | | | |
| 14309340 | Name on file | Address on file | | | | | | | |
| 14596193 | Name on file | Address on file | | | | | | | |
| 14555923 | Name on file | Address on file | | | | | | | |
| 13612360 | Name on file | Address on file | | | | | | | |
| 14393557 | Name on file | Address on file | | | | | | | |
| 13656133 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14491732 | Name on file | Address on file | | | | | | | |
| 14263264 | Name on file | Address on file | | | | | | | |
| 14327972 | Name on file | Address on file | | | | | | | |
| 13550646 | Name on file | Address on file | | | | | | | |
| 13402645 | Name on file | Address on file | | | | | | | |
| 14170148 | Name on file | Address on file | | | | | | | |
| 13823291 | Name on file | Address on file | | | | | | | |
| 14233066 | Name on file | Address on file | | | | | | | |
| 13348831 | Name on file | Address on file | | | | | | | |
| 13348831 | Name on file | Address on file | | | | | | | |
| 14191364 | Name on file | Address on file | | | | | | | |
| 13780960 | Name on file | Address on file | | | | | | | |
| 14672846 | Name on file | Address on file | | | | | | | |
| 13918299 | Name on file | Address on file | | | | | | | |
| 18266363 | Name on file | Address on file | | | | | | | |
| 14253738 | Name on file | Address on file | | | | | | | |
| 14632236 | Name on file | Address on file | | | | | | | |
| 14288639 | Name on file | Address on file | | | | | | | |
| 13778857 | Name on file | Address on file | | | | | | | |
| 22163378 | Name on file | Address on file | | | | | | | |
| 13846822 | Name on file | Address on file | | | | | | | |
| 13963416 | Name on file | Address on file | | | | | | | |
| 13256964 | Name on file | Address on file | | | | | | | |
| 14462991 | Name on file | Address on file | | | | | | | |
| 14028676 | Name on file | Address on file | | | | | | | |
| 14186118 | Name on file | Address on file | | | | | | | |
| 14169292 | Name on file | Address on file | | | | | | | |
| 14604934 | Name on file | Address on file | | | | | | | |
| 14380700 | Name on file | Address on file | | | | | | | |
| 19021424 | Name on file | Address on file | | | | | | | |
| 14176446 | Name on file | Address on file | | | | | | | |
| 14386002 | Name on file | Address on file | | | | | | | |
| 13798768 | Name on file | Address on file | | | | | | | |
| 14650870 | Name on file | Address on file | | | | | | | |
| 14472337 | Name on file | Address on file | | | | | | | |
| 14482805 | Name on file | Address on file | | | | | | | |
| 13971394 | Name on file | Address on file | | | | | | | |
| 14614341 | Name on file | Address on file | | | | | | | |
| 13240399 | Name on file | Address on file | | | | | | | |
| 13697846 | Name on file | Address on file | | | | | | | |
| 13738375 | Name on file | Address on file | | | | | | | |
| 18328815 | Name on file | Address on file | | | | | | | |
| 13940203 | Name on file | Address on file | | | | | | | |
| 13434759 | Name on file | Address on file | | | | | | | |
| 13279979 | Name on file | Address on file | | | | | | | |
| 13867186 | Name on file | Address on file | | | | | | | |
| 14622223 | Name on file | Address on file | | | | | | | |
| 14066332 | Name on file | Address on file | | | | | | | |
| 18967094 | Name on file | Address on file | | | | | | | |
| 14404427 | Name on file | Address on file | | | | | | | |
| 18992378 | Name on file | Address on file | | | | | | | |
| 13167639 | Name on file | Address on file | | | | | | | |
| 19028125 | Name on file | Address on file | | | | | | | |
| 18330307 | Name on file | Address on file | | | | | | | |
| 18956205 | Name on file | Address on file | | | | | | | |
| 14311904 | Name on file | Address on file | | | | | | | |
| 14644822 | Name on file | Address on file | | | | | | | |
| 13347783 | Name on file | Address on file | | | | | | | |
| 14557667 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14513400 | Name on file | Address on file | | | | | | | |
| 16852596 | Name on file | Address on file | | | | | | | |
| 14301293 | Name on file | Address on file | | | | | | | |
| 14358701 | Name on file | Address on file | | | | | | | |
| 13813503 | Name on file | Address on file | | | | | | | |
| 13301514 | Name on file | Address on file | | | | | | | |
| 13715547 | Name on file | Address on file | | | | | | | |
| 14271601 | Name on file | Address on file | | | | | | | |
| 14304637 | Name on file | Address on file | | | | | | | |
| 13735448 | Name on file | Address on file | | | | | | | |
| 13189613 | Name on file | Address on file | | | | | | | |
| 13304820 | Name on file | Address on file | | | | | | | |
| 13587451 | Name on file | Address on file | | | | | | | |
| 14492272 | Name on file | Address on file | | | | | | | |
| 13954799 | Name on file | Address on file | | | | | | | |
| 18301921 | Name on file | Address on file | | | | | | | |
| 18981050 | Name on file | Address on file | | | | | | | |
| 14208246 | Name on file | Address on file | | | | | | | |
| 14523897 | Name on file | Address on file | | | | | | | |
| 18982913 | Name on file | Address on file | | | | | | | |
| 14677010 | Name on file | Address on file | | | | | | | |
| 19017912 | Name on file | Address on file | | | | | | | |
| 14588073 | Name on file | Address on file | | | | | | | |
| 14080916 | Name on file | Address on file | | | | | | | |
| 13372192 | Name on file | Address on file | | | | | | | |
| 13396912 | Name on file | Address on file | | | | | | | |
| 13797389 | Name on file | Address on file | | | | | | | |
| 18978436 | Name on file | Address on file | | | | | | | |
| 18269819 | Name on file | Address on file | | | | | | | |
| 19023654 | Name on file | Address on file | | | | | | | |
| 14598296 | Name on file | Address on file | | | | | | | |
| 14598296 | Name on file | Address on file | | | | | | | |
| 13312208 | Name on file | Address on file | | | | | | | |
| 18309043 | Name on file | Address on file | | | | | | | |
| 14317288 | Name on file | Address on file | | | | | | | |
| 14459636 | Name on file | Address on file | | | | | | | |
| 14445642 | Name on file | Address on file | | | | | | | |
| 13302029 | Name on file | Address on file | | | | | | | |
| 13828659 | Name on file | Address on file | | | | | | | |
| 13407621 | Name on file | Address on file | | | | | | | |
| 22206703 | Name on file | Address on file | | | | | | | |
| 16851754 | Name on file | Address on file | | | | | | | |
| 18331891 | Name on file | Address on file | | | | | | | |
| 18948878 | Name on file | Address on file | | | | | | | |
| 14343135 | Name on file | Address on file | | | | | | | |
| 14157586 | Name on file | Address on file | | | | | | | |
| 18256546 | Name on file | Address on file | | | | | | | |
| 14671990 | Name on file | Address on file | | | | | | | |
| 14633478 | Name on file | Address on file | | | | | | | |
| 13435086 | Name on file | Address on file | | | | | | | |
| 13704798 | Name on file | Address on file | | | | | | | |
| 18254024 | Name on file | Address on file | | | | | | | |
| 13602976 | Name on file | Address on file | | | | | | | |
| 13975781 | Name on file | Address on file | | | | | | | |
| 13959204 | Name on file | Address on file | | | | | | | |
| 13565933 | Name on file | Address on file | | | | | | | |
| 14553157 | Name on file | Address on file | | | | | | | |
| 13851424 | Name on file | Address on file | | | | | | | |
| 13435320 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14592799 | Name on file | Address on file | | | | | | | |
| 20641734 | Name on file | Address on file | | | | | | | |
| 18309443 | Name on file | Address on file | | | | | | | |
| 18982754 | Name on file | Address on file | | | | | | | |
| 15389787 | Name on file | Address on file | | | | | | | |
| 13854991 | Name on file | Address on file | | | | | | | |
| 13291284 | Name on file | Address on file | | | | | | | |
| 19019195 | Name on file | Address on file | | | | | | | |
| 14066550 | Name on file | Address on file | | | | | | | |
| 18322162 | Name on file | Address on file | | | | | | | |
| 13602881 | Name on file | Address on file | | | | | | | |
| 18328767 | Name on file | Address on file | | | | | | | |
| 14436204 | Name on file | Address on file | | | | | | | |
| 22154105 | Name on file | Address on file | | | | | | | |
| 22154104 | Name on file | Address on file | | | | | | | |
| 14009301 | Name on file | Address on file | | | | | | | |
| 18321572 | Name on file | Address on file | | | | | | | |
| 14654953 | Name on file | Address on file | | | | | | | |
| 13342708 | Name on file | Address on file | | | | | | | |
| 13402714 | Name on file | Address on file | | | | | | | |
| 14581166 | Name on file | Address on file | | | | | | | |
| 14598604 | Name on file | Address on file | | | | | | | |
| 14592740 | Name on file | Address on file | | | | | | | |
| 14268999 | Name on file | Address on file | | | | | | | |
| 13821341 | Name on file | Address on file | | | | | | | |
| 13738190 | Name on file | Address on file | | | | | | | |
| 18277579 | Name on file | Address on file | | | | | | | |
| 14608368 | Name on file | Address on file | | | | | | | |
| 13362419 | Name on file | Address on file | | | | | | | |
| 13840071 | Name on file | Address on file | | | | | | | |
| 19023076 | Name on file | Address on file | | | | | | | |
| 13279988 | Name on file | Address on file | | | | | | | |
| 18278114 | Name on file | Address on file | | | | | | | |
| 14009724 | Name on file | Address on file | | | | | | | |
| 14131937 | Name on file | Address on file | | | | | | | |
| 14258146 | Name on file | Address on file | | | | | | | |
| 14643598 | Name on file | Address on file | | | | | | | |
| 13759879 | Name on file | Address on file | | | | | | | |
| 14012700 | Name on file | Address on file | | | | | | | |
| 13536450 | Name on file | Address on file | | | | | | | |
| 13798674 | Name on file | Address on file | | | | | | | |
| 14130809 | Name on file | Address on file | | | | | | | |
| 18954424 | Name on file | Address on file | | | | | | | |
| 14340861 | Name on file | Address on file | | | | | | | |
| 14673428 | Name on file | Address on file | | | | | | | |
| 14380542 | Name on file | Address on file | | | | | | | |
| 13949699 | Name on file | Address on file | | | | | | | |
| 14453919 | Name on file | Address on file | | | | | | | |
| 18969457 | Name on file | Address on file | | | | | | | |
| 14059505 | Name on file | Address on file | | | | | | | |
| 18287110 | Name on file | Address on file | | | | | | | |
| 13976048 | Name on file | Address on file | | | | | | | |
| 14067100 | Name on file | Address on file | | | | | | | |
| 13138010 | Name on file | Address on file | | | | | | | |
| 13652282 | Name on file | Address on file | | | | | | | |
| 13362713 | Name on file | Address on file | | | | | | | |
| 14553942 | Name on file | Address on file | | | | | | | |
| 13394376 | Name on file | Address on file | | | | | | | |
| 13530591 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14540095 | Name on file | Address on file | | | | | | | |
| 13401793 | Name on file | Address on file | | | | | | | |
| 14633259 | Name on file | Address on file | | | | | | | |
| 14012725 | Name on file | Address on file | | | | | | | |
| 13306718 | Name on file | Address on file | | | | | | | |
| 14436098 | Name on file | Address on file | | | | | | | |
| 13525686 | Name on file | Address on file | | | | | | | |
| 14407087 | Name on file | Address on file | | | | | | | |
| 13495306 | Name on file | Address on file | | | | | | | |
| 14640527 | Name on file | Address on file | | | | | | | |
| 14091111 | Name on file | Address on file | | | | | | | |
| 14677929 | Name on file | Address on file | | | | | | | |
| 18502600 | Name on file | Address on file | | | | | | | |
| 13854747 | Name on file | Address on file | | | | | | | |
| 13785053 | Name on file | Address on file | | | | | | | |
| 14050980 | Name on file | Address on file | | | | | | | |
| 13724496 | Name on file | Address on file | | | | | | | |
| 13338476 | Name on file | Address on file | | | | | | | |
| 13809668 | Name on file | Address on file | | | | | | | |
| 14582900 | Name on file | Address on file | | | | | | | |
| 14582900 | Name on file | Address on file | | | | | | | |
| 14112497 | Name on file | Address on file | | | | | | | |
| 13621094 | Name on file | Address on file | | | | | | | |
| 14218056 | Name on file | Address on file | | | | | | | |
| 14330526 | Name on file | Address on file | | | | | | | |
| 14237597 | Name on file | Address on file | | | | | | | |
| 13814147 | Name on file | Address on file | | | | | | | |
| 14134458 | Name on file | Address on file | | | | | | | |
| 14648559 | Name on file | Address on file | | | | | | | |
| 14648559 | Name on file | Address on file | | | | | | | |
| 13399789 | Name on file | Address on file | | | | | | | |
| 14472362 | Name on file | Address on file | | | | | | | |
| 14450672 | Name on file | Address on file | | | | | | | |
| 13891315 | Name on file | Address on file | | | | | | | |
| 13723664 | Name on file | Address on file | | | | | | | |
| 13497889 | Name on file | Address on file | | | | | | | |
| 14643047 | Name on file | Address on file | | | | | | | |
| 14119452 | Name on file | Address on file | | | | | | | |
| 13807664 | Name on file | Address on file | | | | | | | |
| 14417049 | Name on file | Address on file | | | | | | | |
| 14615143 | Name on file | Address on file | | | | | | | |
| 18308716 | Name on file | Address on file | | | | | | | |
| 13710104 | Name on file | Address on file | | | | | | | |
| 10594045 | Name on file | Address on file | | | | | | | |
| 14230482 | Name on file | Address on file | | | | | | | |
| 13888672 | Name on file | Address on file | | | | | | | |
| 18274986 | Name on file | Address on file | | | | | | | |
| 13854768 | Name on file | Address on file | | | | | | | |
| 14596402 | Name on file | Address on file | | | | | | | |
| 13458195 | Name on file | Address on file | | | | | | | |
| 14132969 | Name on file | Address on file | | | | | | | |
| 18247988 | Name on file | Address on file | | | | | | | |
| 14416249 | Name on file | Address on file | | | | | | | |
| 14610716 | Name on file | Address on file | | | | | | | |
| 14610716 | Name on file | Address on file | | | | | | | |
| 14517115 | Name on file | Address on file | | | | | | | |
| 13500353 | Name on file | Address on file | | | | | | | |
| 14290613 | Name on file | Address on file | | | | | | | |
| 13534083 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13493824 | Name on file | Address on file | | | | | | | |
| 13398558 | Name on file | Address on file | | | | | | | |
| 13467456 | Name on file | Address on file | | | | | | | |
| 13409592 | Name on file | Address on file | | | | | | | |
| 14022029 | Name on file | Address on file | | | | | | | |
| 14533273 | Name on file | Address on file | | | | | | | |
| 14111123 | Name on file | Address on file | | | | | | | |
| 13745416 | Name on file | Address on file | | | | | | | |
| 13155445 | Name on file | Address on file | | | | | | | |
| 14271821 | Name on file | Address on file | | | | | | | |
| 13660999 | Name on file | Address on file | | | | | | | |
| 13660999 | Name on file | Address on file | | | | | | | |
| 13531797 | Name on file | Address on file | | | | | | | |
| 13880205 | Name on file | Address on file | | | | | | | |
| 13590926 | Name on file | Address on file | | | | | | | |
| 14097498 | Name on file | Address on file | | | | | | | |
| 18984139 | Name on file | Address on file | | | | | | | |
| 18987014 | Name on file | Address on file | | | | | | | |
| 13992026 | Name on file | Address on file | | | | | | | |
| 14257467 | Name on file | Address on file | | | | | | | |
| 18938997 | Name on file | Address on file | | | | | | | |
| 19002789 | Name on file | Address on file | | | | | | | |
| 14448300 | Name on file | Address on file | | | | | | | |
| 14283004 | Name on file | Address on file | | | | | | | |
| 14074337 | Name on file | Address on file | | | | | | | |
| 14591777 | Name on file | Address on file | | | | | | | |
| 14591777 | Name on file | Address on file | | | | | | | |
| 14648120 | Name on file | Address on file | | | | | | | |
| 13816708 | Name on file | Address on file | | | | | | | |
| 14073121 | Name on file | Address on file | | | | | | | |
| 14159862 | Name on file | Address on file | | | | | | | |
| 14332724 | Name on file | Address on file | | | | | | | |
| 13748873 | Name on file | Address on file | | | | | | | |
| 13255359 | Name on file | Address on file | | | | | | | |
| 14589725 | Name on file | Address on file | | | | | | | |
| 13627002 | Name on file | Address on file | | | | | | | |
| 18981684 | Name on file | Address on file | | | | | | | |
| 13321509 | Name on file | Address on file | | | | | | | |
| 14025100 | Name on file | Address on file | | | | | | | |
| 14598994 | Name on file | Address on file | | | | | | | |
| 13666745 | Name on file | Address on file | | | | | | | |
| 14553378 | Name on file | Address on file | | | | | | | |
| 14553378 | Name on file | Address on file | | | | | | | |
| 15366464 | Name on file | Address on file | | | | | | | |
| 19017453 | Name on file | Address on file | | | | | | | |
| 18964524 | Name on file | Address on file | | | | | | | |
| 14652378 | Name on file | Address on file | | | | | | | |
| 14229029 | Name on file | Address on file | | | | | | | |
| 13513446 | Name on file | Address on file | | | | | | | |
| 14659015 | Name on file | Address on file | | | | | | | |
| 14145592 | Name on file | Address on file | | | | | | | |
| 13612707 | Name on file | Address on file | | | | | | | |
| 13765762 | Name on file | Address on file | | | | | | | |
| 19026337 | Name on file | Address on file | | | | | | | |
| 13287620 | Name on file | Address on file | | | | | | | |
| 13895877 | Name on file | Address on file | | | | | | | |
| 14496647 | Name on file | Address on file | | | | | | | |
| 13552621 | Name on file | Address on file | | | | | | | |
| 14174839 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13389682 | Name on file | Address on file | | | | | | | |
| 14314086 | Name on file | Address on file | | | | | | | |
| 18309303 | Name on file | Address on file | | | | | | | |
| 13208997 | Name on file | Address on file | | | | | | | |
| 13715423 | Name on file | Address on file | | | | | | | |
| 14617834 | Name on file | Address on file | | | | | | | |
| 13985320 | Name on file | Address on file | | | | | | | |
| 19008237 | Name on file | Address on file | | | | | | | |
| 14105258 | Name on file | Address on file | | | | | | | |
| 14105258 | Name on file | Address on file | | | | | | | |
| 13224437 | Name on file | Address on file | | | | | | | |
| 14225102 | Name on file | Address on file | | | | | | | |
| 13269671 | Name on file | Address on file | | | | | | | |
| 14232082 | Name on file | Address on file | | | | | | | |
| 14467387 | Name on file | Address on file | | | | | | | |
| 18338775 | Name on file | Address on file | | | | | | | |
| 19017033 | Name on file | Address on file | | | | | | | |
| 13251500 | Name on file | Address on file | | | | | | | |
| 14179804 | Name on file | Address on file | | | | | | | |
| 13969109 | Name on file | Address on file | | | | | | | |
| 14605340 | Name on file | Address on file | | | | | | | |
| 14605340 | Name on file | Address on file | | | | | | | |
| 13944208 | Name on file | Address on file | | | | | | | |
| 13390407 | Name on file | Address on file | | | | | | | |
| 13392929 | Name on file | Address on file | | | | | | | |
| 13151784 | Name on file | Address on file | | | | | | | |
| 13650217 | Name on file | Address on file | | | | | | | |
| 18969478 | Name on file | Address on file | | | | | | | |
| 18936705 | Name on file | Address on file | | | | | | | |
| 14059507 | Name on file | Address on file | | | | | | | |
| 13968242 | Name on file | Address on file | | | | | | | |
| 18953006 | Name on file | Address on file | | | | | | | |
| 13194230 | Name on file | Address on file | | | | | | | |
| 13516265 | Name on file | Address on file | | | | | | | |
| 13278979 | Name on file | Address on file | | | | | | | |
| 13987790 | Name on file | Address on file | | | | | | | |
| 13419966 | Name on file | Address on file | | | | | | | |
| 13587341 | Name on file | Address on file | | | | | | | |
| 14009833 | Name on file | Address on file | | | | | | | |
| 14010382 | Name on file | Address on file | | | | | | | |
| 14597481 | Name on file | Address on file | | | | | | | |
| 14597481 | Name on file | Address on file | | | | | | | |
| 14359132 | Name on file | Address on file | | | | | | | |
| 13590799 | Name on file | Address on file | | | | | | | |
| 13446374 | Name on file | Address on file | | | | | | | |
| 16851617 | Name on file | Address on file | | | | | | | |
| 14108377 | Name on file | Address on file | | | | | | | |
| 14253916 | Name on file | Address on file | | | | | | | |
| 18332635 | Name on file | Address on file | | | | | | | |
| 19022130 | Name on file | Address on file | | | | | | | |
| 13327611 | Name on file | Address on file | | | | | | | |
| 13946202 | Name on file | Address on file | | | | | | | |
| 13191652 | Name on file | Address on file | | | | | | | |
| 13442015 | Name on file | Address on file | | | | | | | |
| 14088367 | Name on file | Address on file | | | | | | | |
| 14494213 | Name on file | Address on file | | | | | | | |
| 14494213 | Name on file | Address on file | | | | | | | |
| 14451774 | Name on file | Address on file | | | | | | | |
| 13744383 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14289269 | Name on file | Address on file | | | | | | | |
| 13509806 | Name on file | Address on file | | | | | | | |
| 13798847 | Name on file | Address on file | | | | | | | |
| 14236775 | Name on file | Address on file | | | | | | | |
| 19026398 | Name on file | Address on file | | | | | | | |
| 14592798 | Name on file | Address on file | | | | | | | |
| 14678138 | Name on file | Address on file | | | | | | | |
| 14019385 | Name on file | Address on file | | | | | | | |
| 13931362 | Name on file | Address on file | | | | | | | |
| 18986362 | Name on file | Address on file | | | | | | | |
| 16851625 | Name on file | Address on file | | | | | | | |
| 13378502 | Name on file | Address on file | | | | | | | |
| 14658124 | Name on file | Address on file | | | | | | | |
| 14658124 | Name on file | Address on file | | | | | | | |
| 19001010 | Name on file | Address on file | | | | | | | |
| 13559742 | Name on file | Address on file | | | | | | | |
| 14161332 | Name on file | Address on file | | | | | | | |
| 13864157 | Name on file | Address on file | | | | | | | |
| 14208406 | Name on file | Address on file | | | | | | | |
| 14074277 | Name on file | Address on file | | | | | | | |
| 14078644 | Name on file | Address on file | | | | | | | |
| 19033681 | Name on file | Address on file | | | | | | | |
| 13949652 | Name on file | Address on file | | | | | | | |
| 13814073 | Name on file | Address on file | | | | | | | |
| 13394749 | Name on file | Address on file | | | | | | | |
| 13391086 | Name on file | Address on file | | | | | | | |
| 14432648 | Name on file | Address on file | | | | | | | |
| 18964494 | Name on file | Address on file | | | | | | | |
| 13524347 | Name on file | Address on file | | | | | | | |
| 13156378 | Name on file | Address on file | | | | | | | |
| 14626943 | Name on file | Address on file | | | | | | | |
| 13223991 | Name on file | Address on file | | | | | | | |
| 13577391 | Name on file | Address on file | | | | | | | |
| 14623386 | Name on file | Address on file | | | | | | | |
| 18264491 | Name on file | Address on file | | | | | | | |
| 13548765 | Name on file | Address on file | | | | | | | |
| 14637591 | Name on file | Address on file | | | | | | | |
| 18978247 | Name on file | Address on file | | | | | | | |
| 18306745 | Name on file | Address on file | | | | | | | |
| 13998522 | Name on file | Address on file | | | | | | | |
| 14653670 | Name on file | Address on file | | | | | | | |
| 14170451 | Name on file | Address on file | | | | | | | |
| 14096508 | Name on file | Address on file | | | | | | | |
| 14096508 | Name on file | Address on file | | | | | | | |
| 14196026 | Name on file | Address on file | | | | | | | |
| 14364134 | Name on file | Address on file | | | | | | | |
| 13755965 | Name on file | Address on file | | | | | | | |
| 13755965 | Name on file | Address on file | | | | | | | |
| 14047765 | Name on file | Address on file | | | | | | | |
| 13592575 | Name on file | Address on file | | | | | | | |
| 18978764 | Name on file | Address on file | | | | | | | |
| 13236061 | Name on file | Address on file | | | | | | | |
| 13394168 | Name on file | Address on file | | | | | | | |
| 14586325 | Name on file | Address on file | | | | | | | |
| 13848882 | Name on file | Address on file | | | | | | | |
| 13810280 | Name on file | Address on file | | | | | | | |
| 15368850 | Name on file | Address on file | | | | | | | |
| 14340348 | Name on file | Address on file | | | | | | | |
| 18299148 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13847082 | Name on file | Address on file | | | | | | | |
| 18260572 | Name on file | Address on file | | | | | | | |
| 18963086 | Name on file | Address on file | | | | | | | |
| 18941391 | Name on file | Address on file | | | | | | | |
| 18306365 | Name on file | Address on file | | | | | | | |
| 18337547 | Name on file | Address on file | | | | | | | |
| 18304236 | Name on file | Address on file | | | | | | | |
| 18968541 | Name on file | Address on file | | | | | | | |
| 22158547 | Name on file | Address on file | | | | | | | |
| 22158546 | Name on file | Address on file | | | | | | | |
| 18260293 | Name on file | Address on file | | | | | | | |
| 18993061 | Name on file | Address on file | | | | | | | |
| 19026993 | Name on file | Address on file | | | | | | | |
| 18986795 | Name on file | Address on file | | | | | | | |
| 18997609 | Name on file | Address on file | | | | | | | |
| 20798400 | Name on file | Address on file | | | | | | | |
| 20798399 | Name on file | Address on file | | | | | | | |
| 18244761 | Name on file | Address on file | | | | | | | |
| 14064739 | Name on file | Address on file | | | | | | | |
| 13239362 | Name on file | Address on file | | | | | | | |
| 13864355 | Name on file | Address on file | | | | | | | |
| 13863004 | Name on file | Address on file | | | | | | | |
| 14268930 | Name on file | Address on file | | | | | | | |
| 13792065 | Name on file | Address on file | | | | | | | |
| 13147674 | Name on file | Address on file | | | | | | | |
| 19025376 | Name on file | Address on file | | | | | | | |
| 13571890 | Name on file | Address on file | | | | | | | |
| 13669077 | Name on file | Address on file | | | | | | | |
| 13723043 | Name on file | Address on file | | | | | | | |
| 13353279 | Name on file | Address on file | | | | | | | |
| 14058342 | Name on file | Address on file | | | | | | | |
| 13215865 | Name on file | Address on file | | | | | | | |
| 13524253 | Name on file | Address on file | | | | | | | |
| 13614224 | Name on file | Address on file | | | | | | | |
| 14431001 | Name on file | Address on file | | | | | | | |
| 14485325 | Name on file | Address on file | | | | | | | |
| 19015720 | Name on file | Address on file | | | | | | | |
| 13233866 | Name on file | Address on file | | | | | | | |
| 13967610 | Name on file | Address on file | | | | | | | |
| 14496636 | Name on file | Address on file | | | | | | | |
| 20645450 | Name on file | Address on file | | | | | | | |
| 20645449 | Name on file | Address on file | | | | | | | |
| 13613531 | Name on file | Address on file | | | | | | | |
| 13710044 | Name on file | Address on file | | | | | | | |
| 13205837 | Name on file | Address on file | | | | | | | |
| 13363375 | Name on file | Address on file | | | | | | | |
| 14666441 | Name on file | Address on file | | | | | | | |
| 14093460 | Name on file | Address on file | | | | | | | |
| 18299894 | Name on file | Address on file | | | | | | | |
| 18322432 | Name on file | Address on file | | | | | | | |
| 16864367 | Name on file | Address on file | | | | | | | |
| 13879097 | Name on file | Address on file | | | | | | | |
| 14057744 | Name on file | Address on file | | | | | | | |
| 13910077 | Name on file | Address on file | | | | | | | |
| 13460054 | Name on file | Address on file | | | | | | | |
| 14655591 | Name on file | Address on file | | | | | | | |
| 13875515 | Name on file | Address on file | | | | | | | |
| 14039221 | Name on file | Address on file | | | | | | | |
| 18319701 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18983371 | Name on file | Address on file | | | | | | | |
| 13440856 | Name on file | Address on file | | | | | | | |
| 16860365 | Name on file | Address on file | | | | | | | |
| 18329207 | Name on file | Address on file | | | | | | | |
| 13975700 | Name on file | Address on file | | | | | | | |
| 19015637 | Name on file | Address on file | | | | | | | |
| 18960208 | Name on file | Address on file | | | | | | | |
| 14649323 | Name on file | Address on file | | | | | | | |
| 14227626 | Name on file | Address on file | | | | | | | |
| 19026443 | Name on file | Address on file | | | | | | | |
| 13820808 | Name on file | Address on file | | | | | | | |
| 19019557 | Name on file | Address on file | | | | | | | |
| 19033672 | Name on file | Address on file | | | | | | | |
| 18502560 | Name on file | Address on file | | | | | | | |
| 18502577 | Name on file | Address on file | | | | | | | |
| 16862439 | Name on file | Address on file | | | | | | | |
| 13990185 | Name on file | Address on file | | | | | | | |
| 13319518 | Name on file | Address on file | | | | | | | |
| 14135606 | Name on file | Address on file | | | | | | | |
| 19019032 | Name on file | Address on file | | | | | | | |
| 13319151 | Name on file | Address on file | | | | | | | |
| 18328203 | Name on file | Address on file | | | | | | | |
| 18313333 | Name on file | Address on file | | | | | | | |
| 19004056 | Name on file | Address on file | | | | | | | |
| 19001285 | Name on file | Address on file | | | | | | | |
| 14614144 | Name on file | Address on file | | | | | | | |
| 14614144 | Name on file | Address on file | | | | | | | |
| 14545889 | Name on file | Address on file | | | | | | | |
| 14046228 | Name on file | Address on file | | | | | | | |
| 13318671 | Name on file | Address on file | | | | | | | |
| 14364207 | Name on file | Address on file | | | | | | | |
| 14523306 | Name on file | Address on file | | | | | | | |
| 14114975 | Name on file | Address on file | | | | | | | |
| 14188296 | Name on file | Address on file | | | | | | | |
| 13547101 | Name on file | Address on file | | | | | | | |
| 13480330 | Name on file | Address on file | | | | | | | |
| 18307900 | Name on file | Address on file | | | | | | | |
| 14381209 | Name on file | Address on file | | | | | | | |
| 14455318 | Name on file | Address on file | | | | | | | |
| 13623024 | Name on file | Address on file | | | | | | | |
| 19016164 | Name on file | Address on file | | | | | | | |
| 18956193 | Name on file | Address on file | | | | | | | |
| 18286703 | Name on file | Address on file | | | | | | | |
| 14346501 | Name on file | Address on file | | | | | | | |
| 14407643 | Name on file | Address on file | | | | | | | |
| 13564525 | Name on file | Address on file | | | | | | | |
| 13234923 | Name on file | Address on file | | | | | | | |
| 13424541 | Name on file | Address on file | | | | | | | |
| 13980138 | Name on file | Address on file | | | | | | | |
| 13980138 | Name on file | Address on file | | | | | | | |
| 13871896 | Name on file | Address on file | | | | | | | |
| 14193347 | Name on file | Address on file | | | | | | | |
| 13515455 | Name on file | Address on file | | | | | | | |
| 13341554 | Name on file | Address on file | | | | | | | |
| 14611968 | Name on file | Address on file | | | | | | | |
| 13912169 | Name on file | Address on file | | | | | | | |
| 18998314 | Name on file | Address on file | | | | | | | |
| 13203365 | Name on file | Address on file | | | | | | | |
| 13989837 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13989837 | Name on file | Address on file | | | | | | | |
| 14159685 | Name on file | Address on file | | | | | | | |
| 13677592 | Name on file | Address on file | | | | | | | |
| 18964037 | Name on file | Address on file | | | | | | | |
| 14185425 | Name on file | Address on file | | | | | | | |
| 14243519 | Name on file | Address on file | | | | | | | |
| 14142880 | Name on file | Address on file | | | | | | | |
| 13763683 | Name on file | Address on file | | | | | | | |
| 18979376 | Name on file | Address on file | | | | | | | |
| 13245139 | Name on file | Address on file | | | | | | | |
| 13842783 | Name on file | Address on file | | | | | | | |
| 22426518 | Name on file | Address on file | | | | | | | |
| 13437268 | Name on file | Address on file | | | | | | | |
| 18964773 | Name on file | Address on file | | | | | | | |
| 13150942 | Name on file | Address on file | | | | | | | |
| 22431199 | Name on file | Address on file | | | | | | | |
| 18962272 | Name on file | Address on file | | | | | | | |
| 13643415 | Name on file | Address on file | | | | | | | |
| 18330513 | Name on file | Address on file | | | | | | | |
| 14108645 | Name on file | Address on file | | | | | | | |
| 13998315 | Name on file | Address on file | | | | | | | |
| 14671295 | Name on file | Address on file | | | | | | | |
| 13988271 | Name on file | Address on file | | | | | | | |
| 14487124 | Name on file | Address on file | | | | | | | |
| 20844620 | Name on file | Address on file | | | | | | | |
| 14661669 | Name on file | Address on file | | | | | | | |
| 14546572 | Name on file | Address on file | | | | | | | |
| 13525096 | Name on file | Address on file | | | | | | | |
| 13374284 | Name on file | Address on file | | | | | | | |
| 13323606 | Name on file | Address on file | | | | | | | |
| 13396148 | Name on file | Address on file | | | | | | | |
| 19174636 | Name on file | Address on file | | | | | | | |
| 22282789 | Name on file | Address on file | | | | | | | |
| 13813409 | Name on file | Address on file | | | | | | | |
| 19021609 | Name on file | Address on file | | | | | | | |
| 13483266 | Name on file | Address on file | | | | | | | |
| 16848064 | Name on file | Address on file | | | | | | | |
| 14669945 | Name on file | Address on file | | | | | | | |
| 13358276 | Name on file | Address on file | | | | | | | |
| 14663562 | Name on file | Address on file | | | | | | | |
| 14467929 | Name on file | Address on file | | | | | | | |
| 14159675 | Name on file | Address on file | | | | | | | |
| 13681844 | Name on file | Address on file | | | | | | | |
| 14156839 | Name on file | Address on file | | | | | | | |
| 18298267 | Name on file | Address on file | | | | | | | |
| 13320141 | Name on file | Address on file | | | | | | | |
| 13269732 | Name on file | Address on file | | | | | | | |
| 14124441 | Name on file | Address on file | | | | | | | |
| 13715283 | Name on file | Address on file | | | | | | | |
| 13784285 | Name on file | Address on file | | | | | | | |
| 13738180 | Name on file | Address on file | | | | | | | |
| 14002015 | Name on file | Address on file | | | | | | | |
| 14340139 | Name on file | Address on file | | | | | | | |
| 13541393 | Name on file | Address on file | | | | | | | |
| 13560926 | Name on file | Address on file | | | | | | | |
| 13211590 | Name on file | Address on file | | | | | | | |
| 14641422 | Name on file | Address on file | | | | | | | |
| 14586394 | Name on file | Address on file | | | | | | | |
| 13851005 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13811271 | Name on file | Address on file | | | | | | | |
| 18999691 | Name on file | Address on file | | | | | | | |
| 14446402 | Name on file | Address on file | | | | | | | |
| 14022167 | Name on file | Address on file | | | | | | | |
| 13933806 | Name on file | Address on file | | | | | | | |
| 13375391 | Name on file | Address on file | | | | | | | |
| 18309329 | Name on file | Address on file | | | | | | | |
| 14120028 | Name on file | Address on file | | | | | | | |
| 13603617 | Name on file | Address on file | | | | | | | |
| 15381061 | Name on file | Address on file | | | | | | | |
| 13466179 | Name on file | Address on file | | | | | | | |
| 14256700 | Name on file | Address on file | | | | | | | |
| 14256700 | Name on file | Address on file | | | | | | | |
| 18252537 | Name on file | Address on file | | | | | | | |
| 13857524 | Name on file | Address on file | | | | | | | |
| 14513258 | Name on file | Address on file | | | | | | | |
| 14475769 | Name on file | Address on file | | | | | | | |
| 14651889 | Name on file | Address on file | | | | | | | |
| 14475769 | Name on file | Address on file | | | | | | | |
| 14041020 | Name on file | Address on file | | | | | | | |
| 13310498 | Name on file | Address on file | | | | | | | |
| 13545274 | Name on file | Address on file | | | | | | | |
| 14656223 | Name on file | Address on file | | | | | | | |
| 13771298 | Name on file | Address on file | | | | | | | |
| 16854684 | Name on file | Address on file | | | | | | | |
| 13991135 | Name on file | Address on file | | | | | | | |
| 13558291 | Name on file | Address on file | | | | | | | |
| 13580076 | Name on file | Address on file | | | | | | | |
| 14623898 | Name on file | Address on file | | | | | | | |
| 13355635 | Name on file | Address on file | | | | | | | |
| 13835091 | Name on file | Address on file | | | | | | | |
| 14640760 | Name on file | Address on file | | | | | | | |
| 14596495 | Name on file | Address on file | | | | | | | |
| 14309361 | Name on file | Address on file | | | | | | | |
| 13330915 | Name on file | Address on file | | | | | | | |
| 13752290 | Name on file | Address on file | | | | | | | |
| 15407308 | Name on file | Address on file | | | | | | | |
| 13305064 | Name on file | Address on file | | | | | | | |
| 13439105 | Name on file | Address on file | | | | | | | |
| 22189150 | Name on file | Address on file | | | | | | | |
| 13967352 | Name on file | Address on file | | | | | | | |
| 14358563 | Name on file | Address on file | | | | | | | |
| 18967086 | Name on file | Address on file | | | | | | | |
| 14642181 | Name on file | Address on file | | | | | | | |
| 15367466 | Name on file | Address on file | | | | | | | |
| 18333238 | Name on file | Address on file | | | | | | | |
| 16852403 | Name on file | Address on file | | | | | | | |
| 14684004 | Name on file | Address on file | | | | | | | |
| 13627346 | Name on file | Address on file | | | | | | | |
| 14387915 | Name on file | Address on file | | | | | | | |
| 13184642 | Name on file | Address on file | | | | | | | |
| 14512812 | Name on file | Address on file | | | | | | | |
| 18320954 | Name on file | Address on file | | | | | | | |
| 14380437 | Name on file | Address on file | | | | | | | |
| 14380437 | Name on file | Address on file | | | | | | | |
| 13724790 | Name on file | Address on file | | | | | | | |
| 13219609 | Name on file | Address on file | | | | | | | |
| 14602633 | Name on file | Address on file | | | | | | | |
| 14602633 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14432666 | Name on file | Address on file | | | | | | | |
| 14633919 | Name on file | Address on file | | | | | | | |
| 14605937 | Name on file | Address on file | | | | | | | |
| 18995976 | Name on file | Address on file | | | | | | | |
| 13936712 | Name on file | Address on file | | | | | | | |
| 18985140 | Name on file | Address on file | | | | | | | |
| 13813592 | Name on file | Address on file | | | | | | | |
| 13351355 | Name on file | Address on file | | | | | | | |
| 13946806 | Name on file | Address on file | | | | | | | |
| 18266718 | Name on file | Address on file | | | | | | | |
| 14492565 | Name on file | Address on file | | | | | | | |
| 13501377 | Name on file | Address on file | | | | | | | |
| 14257577 | Name on file | Address on file | | | | | | | |
| 18261841 | Name on file | Address on file | | | | | | | |
| 14603796 | Name on file | Address on file | | | | | | | |
| 13560272 | Name on file | Address on file | | | | | | | |
| 18242694 | Name on file | Address on file | | | | | | | |
| 14655422 | Name on file | Address on file | | | | | | | |
| 14655422 | Name on file | Address on file | | | | | | | |
| 18254250 | Name on file | Address on file | | | | | | | |
| 13875703 | Name on file | Address on file | | | | | | | |
| 13874004 | Name on file | Address on file | | | | | | | |
| 14096156 | Name on file | Address on file | | | | | | | |
| 13913839 | Name on file | Address on file | | | | | | | |
| 14415959 | Name on file | Address on file | | | | | | | |
| 14030245 | Name on file | Address on file | | | | | | | |
| 14090478 | Name on file | Address on file | | | | | | | |
| 18972232 | Name on file | Address on file | | | | | | | |
| 13782183 | Name on file | Address on file | | | | | | | |
| 14074743 | Name on file | Address on file | | | | | | | |
| 13700806 | Name on file | Address on file | | | | | | | |
| 13208760 | Name on file | Address on file | | | | | | | |
| 13990338 | Name on file | Address on file | | | | | | | |
| 16851231 | Name on file | Address on file | | | | | | | |
| 14244878 | Name on file | Address on file | | | | | | | |
| 16849963 | Name on file | Address on file | | | | | | | |
| 13904184 | Name on file | Address on file | | | | | | | |
| 14118510 | Name on file | Address on file | | | | | | | |
| 13612256 | Name on file | Address on file | | | | | | | |
| 13257757 | Name on file | Address on file | | | | | | | |
| 13907929 | Name on file | Address on file | | | | | | | |
| 14344496 | Name on file | Address on file | | | | | | | |
| 13750988 | Name on file | Address on file | | | | | | | |
| 13486780 | Name on file | Address on file | | | | | | | |
| 16863889 | Name on file | Address on file | | | | | | | |
| 14232921 | Name on file | Address on file | | | | | | | |
| 13888136 | Name on file | Address on file | | | | | | | |
| 18998367 | Name on file | Address on file | | | | | | | |
| 18972224 | Name on file | Address on file | | | | | | | |
| 18280376 | Name on file | Address on file | | | | | | | |
| 14420353 | Name on file | Address on file | | | | | | | |
| 13970701 | Name on file | Address on file | | | | | | | |
| 14498266 | Name on file | Address on file | | | | | | | |
| 13779982 | Name on file | Address on file | | | | | | | |
| 14321796 | Name on file | Address on file | | | | | | | |
| 18295257 | Name on file | Address on file | | | | | | | |
| 14556131 | Name on file | Address on file | | | | | | | |
| 13604438 | Name on file | Address on file | | | | | | | |
| 18299827 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14678938 | Name on file | Address on file | | | | | | | |
| 13284940 | Name on file | Address on file | | | | | | | |
| 13740718 | Name on file | Address on file | | | | | | | |
| 14544819 | Name on file | Address on file | | | | | | | |
| 13679957 | Name on file | Address on file | | | | | | | |
| 13647105 | Name on file | Address on file | | | | | | | |
| 14662192 | Name on file | Address on file | | | | | | | |
| 14662192 | Name on file | Address on file | | | | | | | |
| 18946803 | Name on file | Address on file | | | | | | | |
| 13742388 | Name on file | Address on file | | | | | | | |
| 14024144 | Name on file | Address on file | | | | | | | |
| 14024144 | Name on file | Address on file | | | | | | | |
| 13835360 | Name on file | Address on file | | | | | | | |
| 14497670 | Name on file | Address on file | | | | | | | |
| 18264205 | Name on file | Address on file | | | | | | | |
| 13574319 | Name on file | Address on file | | | | | | | |
| 19009021 | Name on file | Address on file | | | | | | | |
| 14489415 | Name on file | Address on file | | | | | | | |
| 14521809 | Name on file | Address on file | | | | | | | |
| 13655741 | Name on file | Address on file | | | | | | | |
| 13442833 | Name on file | Address on file | | | | | | | |
| 16851481 | Name on file | Address on file | | | | | | | |
| 18262396 | Name on file | Address on file | | | | | | | |
| 13609301 | Name on file | Address on file | | | | | | | |
| 13187309 | Name on file | Address on file | | | | | | | |
| 13989615 | Name on file | Address on file | | | | | | | |
| 13884784 | Name on file | Address on file | | | | | | | |
| 14445908 | Name on file | Address on file | | | | | | | |
| 13452161 | Name on file | Address on file | | | | | | | |
| 13418335 | Name on file | Address on file | | | | | | | |
| 13568340 | Name on file | Address on file | | | | | | | |
| 13538328 | Name on file | Address on file | | | | | | | |
| 13849549 | Name on file | Address on file | | | | | | | |
| 13165546 | Name on file | Address on file | | | | | | | |
| 18943979 | Name on file | Address on file | | | | | | | |
| 22142123 | Name on file | Address on file | | | | | | | |
| 18275530 | Name on file | Address on file | | | | | | | |
| 13456706 | Name on file | Address on file | | | | | | | |
| 13837007 | Name on file | Address on file | | | | | | | |
| 13288488 | Name on file | Address on file | | | | | | | |
| 13591944 | Name on file | Address on file | | | | | | | |
| 14203611 | Name on file | Address on file | | | | | | | |
| 13145501 | Name on file | Address on file | | | | | | | |
| 13903844 | Name on file | Address on file | | | | | | | |
| 14580646 | Name on file | Address on file | | | | | | | |
| 13776878 | Name on file | Address on file | | | | | | | |
| 13450011 | Name on file | Address on file | | | | | | | |
| 14206835 | Name on file | Address on file | | | | | | | |
| 14645109 | Name on file | Address on file | | | | | | | |
| 13500429 | Name on file | Address on file | | | | | | | |
| 13899939 | Name on file | Address on file | | | | | | | |
| 14041477 | Name on file | Address on file | | | | | | | |
| 14041477 | Name on file | Address on file | | | | | | | |
| 18329361 | Name on file | Address on file | | | | | | | |
| 13748858 | Name on file | Address on file | | | | | | | |
| 14504695 | Name on file | Address on file | | | | | | | |
| 18969998 | Name on file | Address on file | | | | | | | |
| 13197225 | Name on file | Address on file | | | | | | | |
| 19001019 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13464504 | Name on file | Address on file | | | | | | | |
| 13244282 | Name on file | Address on file | | | | | | | |
| 14579798 | Name on file | Address on file | | | | | | | |
| 14579798 | Name on file | Address on file | | | | | | | |
| 14141784 | Name on file | Address on file | | | | | | | |
| 16851017 | Name on file | Address on file | | | | | | | |
| 13565562 | Name on file | Address on file | | | | | | | |
| 13285325 | Name on file | Address on file | | | | | | | |
| 14133809 | Name on file | Address on file | | | | | | | |
| 13917815 | Name on file | Address on file | | | | | | | |
| 13887729 | Name on file | Address on file | | | | | | | |
| 13923490 | Name on file | Address on file | | | | | | | |
| 14026171 | Name on file | Address on file | | | | | | | |
| 13867590 | Name on file | Address on file | | | | | | | |
| 14425022 | Name on file | Address on file | | | | | | | |
| 14158911 | Name on file | Address on file | | | | | | | |
| 18256918 | Name on file | Address on file | | | | | | | |
| 20652145 | Name on file | Address on file | | | | | | | |
| 14098999 | Name on file | Address on file | | | | | | | |
| 18244678 | Name on file | Address on file | | | | | | | |
| 19001713 | Name on file | Address on file | | | | | | | |
| 13774617 | Name on file | Address on file | | | | | | | |
| 13655693 | Name on file | Address on file | | | | | | | |
| 14626390 | Name on file | Address on file | | | | | | | |
| 18302963 | Name on file | Address on file | | | | | | | |
| 13318668 | Name on file | Address on file | | | | | | | |
| 13923051 | Name on file | Address on file | | | | | | | |
| 18256766 | Name on file | Address on file | | | | | | | |
| 13266728 | Name on file | Address on file | | | | | | | |
| 13429892 | Name on file | Address on file | | | | | | | |
| 13450579 | Name on file | Address on file | | | | | | | |
| 14389421 | Name on file | Address on file | | | | | | | |
| 13489058 | Name on file | Address on file | | | | | | | |
| 13362827 | Name on file | Address on file | | | | | | | |
| 14500814 | Name on file | Address on file | | | | | | | |
| 14354448 | Name on file | Address on file | | | | | | | |
| 13722294 | Name on file | Address on file | | | | | | | |
| 13583860 | Name on file | Address on file | | | | | | | |
| 18297670 | Name on file | Address on file | | | | | | | |
| 14384533 | Name on file | Address on file | | | | | | | |
| 14674403 | Name on file | Address on file | | | | | | | |
| 14305298 | Name on file | Address on file | | | | | | | |
| 13874941 | Name on file | Address on file | | | | | | | |
| 18971645 | Name on file | Address on file | | | | | | | |
| 18323634 | Name on file | Address on file | | | | | | | |
| 14316362 | Name on file | Address on file | | | | | | | |
| 14508612 | Name on file | Address on file | | | | | | | |
| 22211548 | Name on file | Address on file | | | | | | | |
| 14352115 | Name on file | Address on file | | | | | | | |
| 13748025 | Name on file | Address on file | | | | | | | |
| 13563062 | Name on file | Address on file | | | | | | | |
| 13507379 | Name on file | Address on file | | | | | | | |
| 14401714 | Name on file | Address on file | | | | | | | |
| 13993507 | Name on file | Address on file | | | | | | | |
| 13694326 | Name on file | Address on file | | | | | | | |
| 13483394 | Name on file | Address on file | | | | | | | |
| 13227214 | Name on file | Address on file | | | | | | | |
| 14684554 | Name on file | Address on file | | | | | | | |
| 13635059 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14374343 | Name on file | Address on file | | | | | | | |
| 18960895 | Name on file | Address on file | | | | | | | |
| 14335807 | Name on file | Address on file | | | | | | | |
| 14335807 | Name on file | Address on file | | | | | | | |
| 14134147 | Name on file | Address on file | | | | | | | |
| 14615750 | Name on file | Address on file | | | | | | | |
| 14405376 | Name on file | Address on file | | | | | | | |
| 14069293 | Name on file | Address on file | | | | | | | |
| 18279438 | Name on file | Address on file | | | | | | | |
| 18305635 | Name on file | Address on file | | | | | | | |
| 14152964 | Name on file | Address on file | | | | | | | |
| 14545044 | Name on file | Address on file | | | | | | | |
| 14380920 | Name on file | Address on file | | | | | | | |
| 18297425 | Name on file | Address on file | | | | | | | |
| 18964817 | Name on file | Address on file | | | | | | | |
| 13493145 | Name on file | Address on file | | | | | | | |
| 13452644 | Name on file | Address on file | | | | | | | |
| 13444070 | Name on file | Address on file | | | | | | | |
| 13178913 | Name on file | Address on file | | | | | | | |
| 14482786 | Name on file | Address on file | | | | | | | |
| 14202393 | Name on file | Address on file | | | | | | | |
| 13656554 | Name on file | Address on file | | | | | | | |
| 14663102 | Name on file | Address on file | | | | | | | |
| 16849336 | Name on file | Address on file | | | | | | | |
| 14456148 | Name on file | Address on file | | | | | | | |
| 13716978 | Name on file | Address on file | | | | | | | |
| 14635093 | Name on file | Address on file | | | | | | | |
| 14008422 | Name on file | Address on file | | | | | | | |
| 14556402 | Name on file | Address on file | | | | | | | |
| 16848742 | Name on file | Address on file | | | | | | | |
| 13387674 | Name on file | Address on file | | | | | | | |
| 13387674 | Name on file | Address on file | | | | | | | |
| 18309850 | Name on file | Address on file | | | | | | | |
| 20804920 | Name on file | Address on file | | | | | | | |
| 13757415 | Name on file | Address on file | | | | | | | |
| 14663688 | Name on file | Address on file | | | | | | | |
| 13243896 | Name on file | Address on file | | | | | | | |
| 19003620 | Name on file | Address on file | | | | | | | |
| 19029515 | Name on file | Address on file | | | | | | | |
| 13260733 | Name on file | Address on file | | | | | | | |
| 14549007 | Name on file | Address on file | | | | | | | |
| 13637409 | Name on file | Address on file | | | | | | | |
| 18949032 | Name on file | Address on file | | | | | | | |
| 14271832 | Name on file | Address on file | | | | | | | |
| 16849426 | Name on file | Address on file | | | | | | | |
| 18309161 | Name on file | Address on file | | | | | | | |
| 19169269 | Name on file | Address on file | | | | | | | |
| 18272139 | Name on file | Address on file | | | | | | | |
| 18250001 | Name on file | Address on file | | | | | | | |
| 18274258 | Name on file | Address on file | | | | | | | |
| 18281095 | Name on file | Address on file | | | | | | | |
| 15389304 | Name on file | Address on file | | | | | | | |
| 14413570 | Name on file | Address on file | | | | | | | |
| 18244447 | Name on file | Address on file | | | | | | | |
| 19017474 | Name on file | Address on file | | | | | | | |
| 18985059 | Name on file | Address on file | | | | | | | |
| 18962928 | Name on file | Address on file | | | | | | | |
| 18973285 | Name on file | Address on file | | | | | | | |
| 18287289 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18968376 | Name on file | Address on file | | | | | | | |
| 18321749 | Name on file | Address on file | | | | | | | |
| 15404560 | Name on file | Address on file | | | | | | | |
| 14398998 | Name on file | Address on file | | | | | | | |
| 13749115 | Name on file | Address on file | | | | | | | |
| 14471624 | Name on file | Address on file | | | | | | | |
| 13519622 | Name on file | Address on file | | | | | | | |
| 13913335 | Name on file | Address on file | | | | | | | |
| 18938622 | Name on file | Address on file | | | | | | | |
| 18986506 | Name on file | Address on file | | | | | | | |
| 13760520 | Name on file | Address on file | | | | | | | |
| 14371367 | Name on file | Address on file | | | | | | | |
| 13182273 | Name on file | Address on file | | | | | | | |
| 18999235 | Name on file | Address on file | | | | | | | |
| 14554590 | Name on file | Address on file | | | | | | | |
| 13586317 | Name on file | Address on file | | | | | | | |
| 13285326 | Name on file | Address on file | | | | | | | |
| 13595425 | Name on file | Address on file | | | | | | | |
| 13806704 | Name on file | Address on file | | | | | | | |
| 19016172 | Name on file | Address on file | | | | | | | |
| 14059245 | Name on file | Address on file | | | | | | | |
| 14477901 | Name on file | Address on file | | | | | | | |
| 16849006 | Name on file | Address on file | | | | | | | |
| 18262294 | Name on file | Address on file | | | | | | | |
| 13881839 | Name on file | Address on file | | | | | | | |
| 13409656 | Name on file | Address on file | | | | | | | |
| 18323191 | Name on file | Address on file | | | | | | | |
| 13775476 | Name on file | Address on file | | | | | | | |
| 14050939 | Name on file | Address on file | | | | | | | |
| 18248254 | Name on file | Address on file | | | | | | | |
| 18948069 | Name on file | Address on file | | | | | | | |
| 14029816 | Name on file | Address on file | | | | | | | |
| 14607677 | Name on file | Address on file | | | | | | | |
| 14681405 | Name on file | Address on file | | | | | | | |
| 14621203 | Name on file | Address on file | | | | | | | |
| 14185406 | Name on file | Address on file | | | | | | | |
| 13476933 | Name on file | Address on file | | | | | | | |
| 14175978 | Name on file | Address on file | | | | | | | |
| 18943918 | Name on file | Address on file | | | | | | | |
| 13911634 | Name on file | Address on file | | | | | | | |
| 13784955 | Name on file | Address on file | | | | | | | |
| 14196635 | Name on file | Address on file | | | | | | | |
| 13877070 | Name on file | Address on file | | | | | | | |
| 14246529 | Name on file | Address on file | | | | | | | |
| 18266816 | Name on file | Address on file | | | | | | | |
| 14090190 | Name on file | Address on file | | | | | | | |
| 14170939 | Name on file | Address on file | | | | | | | |
| 14384475 | Name on file | Address on file | | | | | | | |
| 14225702 | Name on file | Address on file | | | | | | | |
| 14270503 | Name on file | Address on file | | | | | | | |
| 18243388 | Name on file | Address on file | | | | | | | |
| 13476282 | Name on file | Address on file | | | | | | | |
| 14599293 | Name on file | Address on file | | | | | | | |
| 14627769 | Name on file | Address on file | | | | | | | |
| 13999980 | Name on file | Address on file | | | | | | | |
| 18270689 | Name on file | Address on file | | | | | | | |
| 18303972 | Name on file | Address on file | | | | | | | |
| 14144769 | Name on file | Address on file | | | | | | | |
| 19020506 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13503283 | Name on file | Address on file | | | | | | | |
| 13344370 | Name on file | Address on file | | | | | | | |
| 13611447 | Name on file | Address on file | | | | | | | |
| 14317153 | Name on file | Address on file | | | | | | | |
| 16851567 | Name on file | Address on file | | | | | | | |
| 13142527 | Name on file | Address on file | | | | | | | |
| 14026504 | Name on file | Address on file | | | | | | | |
| 13796055 | Name on file | Address on file | | | | | | | |
| 13848924 | Name on file | Address on file | | | | | | | |
| 13517578 | Name on file | Address on file | | | | | | | |
| 14225767 | Name on file | Address on file | | | | | | | |
| 13495278 | Name on file | Address on file | | | | | | | |
| 14238613 | Name on file | Address on file | | | | | | | |
| 13526305 | Name on file | Address on file | | | | | | | |
| 14362026 | Name on file | Address on file | | | | | | | |
| 13913769 | Name on file | Address on file | | | | | | | |
| 14267573 | Name on file | Address on file | | | | | | | |
| 13796512 | Name on file | Address on file | | | | | | | |
| 14622007 | Name on file | Address on file | | | | | | | |
| 13301006 | Name on file | Address on file | | | | | | | |
| 13563630 | Name on file | Address on file | | | | | | | |
| 14124204 | Name on file | Address on file | | | | | | | |
| 14036284 | Name on file | Address on file | | | | | | | |
| 14660544 | Name on file | Address on file | | | | | | | |
| 14660544 | Name on file | Address on file | | | | | | | |
| 13495850 | Name on file | Address on file | | | | | | | |
| 18947225 | Name on file | Address on file | | | | | | | |
| 14396850 | Name on file | Address on file | | | | | | | |
| 13382909 | Name on file | Address on file | | | | | | | |
| 14240089 | Name on file | Address on file | | | | | | | |
| 14520805 | Name on file | Address on file | | | | | | | |
| 14149871 | Name on file | Address on file | | | | | | | |
| 13998311 | Name on file | Address on file | | | | | | | |
| 14394679 | Name on file | Address on file | | | | | | | |
| 14233129 | Name on file | Address on file | | | | | | | |
| 14685435 | Name on file | Address on file | | | | | | | |
| 16859790 | Name on file | Address on file | | | | | | | |
| 14390576 | Name on file | Address on file | | | | | | | |
| 13615916 | Name on file | Address on file | | | | | | | |
| 13290287 | Name on file | Address on file | | | | | | | |
| 18297904 | Name on file | Address on file | | | | | | | |
| 13335636 | Name on file | Address on file | | | | | | | |
| 14532994 | Name on file | Address on file | | | | | | | |
| 13523878 | Name on file | Address on file | | | | | | | |
| 13240523 | Name on file | Address on file | | | | | | | |
| 13522698 | Name on file | Address on file | | | | | | | |
| 15409036 | Name on file | Address on file | | | | | | | |
| 14610246 | Name on file | Address on file | | | | | | | |
| 14607316 | Name on file | Address on file | | | | | | | |
| 14555975 | Name on file | Address on file | | | | | | | |
| 13590736 | Name on file | Address on file | | | | | | | |
| 13351233 | Name on file | Address on file | | | | | | | |
| 16867850 | Name on file | Address on file | | | | | | | |
| 13235422 | Name on file | Address on file | | | | | | | |
| 13347443 | Name on file | Address on file | | | | | | | |
| 14591003 | Name on file | Address on file | | | | | | | |
| 13839338 | Name on file | Address on file | | | | | | | |
| 14036874 | Name on file | Address on file | | | | | | | |
| 13947825 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13295842 | Name on file | Address on file | | | | | | | |
| 13295842 | Name on file | Address on file | | | | | | | |
| 13495167 | Name on file | Address on file | | | | | | | |
| 13905089 | Name on file | Address on file | | | | | | | |
| 14643583 | Name on file | Address on file | | | | | | | |
| 13714100 | Name on file | Address on file | | | | | | | |
| 14357776 | Name on file | Address on file | | | | | | | |
| 13452095 | Name on file | Address on file | | | | | | | |
| 14173551 | Name on file | Address on file | | | | | | | |
| 13428642 | Name on file | Address on file | | | | | | | |
| 13744820 | Name on file | Address on file | | | | | | | |
| 13264078 | Name on file | Address on file | | | | | | | |
| 14297998 | Name on file | Address on file | | | | | | | |
| 14297998 | Name on file | Address on file | | | | | | | |
| 13435675 | Name on file | Address on file | | | | | | | |
| 13551047 | Name on file | Address on file | | | | | | | |
| 13318265 | Name on file | Address on file | | | | | | | |
| 19003772 | Name on file | Address on file | | | | | | | |
| 14043418 | Name on file | Address on file | | | | | | | |
| 14000921 | Name on file | Address on file | | | | | | | |
| 14320816 | Name on file | Address on file | | | | | | | |
| 18502123 | Name on file | Address on file | | | | | | | |
| 18287081 | Name on file | Address on file | | | | | | | |
| 13828942 | Name on file | Address on file | | | | | | | |
| 13654322 | Name on file | Address on file | | | | | | | |
| 15391821 | Name on file | Address on file | | | | | | | |
| 19017881 | Name on file | Address on file | | | | | | | |
| 18303595 | Name on file | Address on file | | | | | | | |
| 14273080 | Name on file | Address on file | | | | | | | |
| 13739109 | Name on file | Address on file | | | | | | | |
| 14513353 | Name on file | Address on file | | | | | | | |
| 16852963 | Name on file | Address on file | | | | | | | |
| 14263670 | Name on file | Address on file | | | | | | | |
| 14225670 | Name on file | Address on file | | | | | | | |
| 14059747 | Name on file | Address on file | | | | | | | |
| 13255937 | Name on file | Address on file | | | | | | | |
| 13316371 | Name on file | Address on file | | | | | | | |
| 14536353 | Name on file | Address on file | | | | | | | |
| 13452574 | Name on file | Address on file | | | | | | | |
| 14590318 | Name on file | Address on file | | | | | | | |
| 14108290 | Name on file | Address on file | | | | | | | |
| 13411903 | Name on file | Address on file | | | | | | | |
| 19028086 | Name on file | Address on file | | | | | | | |
| 14187665 | Name on file | Address on file | | | | | | | |
| 14502583 | Name on file | Address on file | | | | | | | |
| 18305070 | Name on file | Address on file | | | | | | | |
| 18952579 | Name on file | Address on file | | | | | | | |
| 13689257 | Name on file | Address on file | | | | | | | |
| 18248996 | Name on file | Address on file | | | | | | | |
| 18325838 | Name on file | Address on file | | | | | | | |
| 15397510 | Name on file | Address on file | | | | | | | |
| 14689260 | Name on file | Address on file | | | | | | | |
| 14689260 | Name on file | Address on file | | | | | | | |
| 22409520 | Name on file | Address on file | | | | | | | |
| 18948312 | Name on file | Address on file | | | | | | | |
| 18993408 | Name on file | Address on file | | | | | | | |
| 14537093 | Name on file | Address on file | | | | | | | |
| 13450570 | Name on file | Address on file | | | | | | | |
| 13871465 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14428773 | Name on file | Address on file | | | | | | | |
| 14629392 | Name on file | Address on file | | | | | | | |
| 14360030 | Name on file | Address on file | | | | | | | |
| 18967404 | Name on file | Address on file | | | | | | | |
| 14237147 | Name on file | Address on file | | | | | | | |
| 14159163 | Name on file | Address on file | | | | | | | |
| 15408846 | Name on file | Address on file | | | | | | | |
| 14593283 | Name on file | Address on file | | | | | | | |
| 14593283 | Name on file | Address on file | | | | | | | |
| 14063671 | Name on file | Address on file | | | | | | | |
| 14441675 | Name on file | Address on file | | | | | | | |
| 13677994 | Name on file | Address on file | | | | | | | |
| 22422608 | Name on file | Address on file | | | | | | | |
| 18288424 | Name on file | Address on file | | | | | | | |
| 19027148 | Name on file | Address on file | | | | | | | |
| 14472652 | Name on file | Address on file | | | | | | | |
| 14638452 | Name on file | Address on file | | | | | | | |
| 14339521 | Name on file | Address on file | | | | | | | |
| 19008915 | Name on file | Address on file | | | | | | | |
| 13814898 | Name on file | Address on file | | | | | | | |
| 14406700 | Name on file | Address on file | | | | | | | |
| 14644574 | Name on file | Address on file | | | | | | | |
| 13586395 | Name on file | Address on file | | | | | | | |
| 14583893 | Name on file | Address on file | | | | | | | |
| 13387427 | Name on file | Address on file | | | | | | | |
| 14366804 | Name on file | Address on file | | | | | | | |
| 14670665 | Name on file | Address on file | | | | | | | |
| 18303576 | Name on file | Address on file | | | | | | | |
| 14503873 | Name on file | Address on file | | | | | | | |
| 14670665 | Name on file | Address on file | | | | | | | |
| 14594395 | Name on file | Address on file | | | | | | | |
| 14594395 | Name on file | Address on file | | | | | | | |
| 14612525 | Name on file | Address on file | | | | | | | |
| 14677346 | Name on file | Address on file | | | | | | | |
| 14629317 | Name on file | Address on file | | | | | | | |
| 14606004 | Name on file | Address on file | | | | | | | |
| 13432306 | Name on file | Address on file | | | | | | | |
| 13549483 | Name on file | Address on file | | | | | | | |
| 18296206 | Name on file | Address on file | | | | | | | |
| 18954837 | Name on file | Address on file | | | | | | | |
| 18978650 | Name on file | Address on file | | | | | | | |
| 13977521 | Name on file | Address on file | | | | | | | |
| 14224288 | Name on file | Address on file | | | | | | | |
| 14594493 | Name on file | Address on file | | | | | | | |
| 13149853 | Name on file | Address on file | | | | | | | |
| 13935977 | Name on file | Address on file | | | | | | | |
| 14553886 | Name on file | Address on file | | | | | | | |
| 18336479 | Name on file | Address on file | | | | | | | |
| 13612612 | Name on file | Address on file | | | | | | | |
| 13612612 | Name on file | Address on file | | | | | | | |
| 14322470 | Name on file | Address on file | | | | | | | |
| 14079260 | Name on file | Address on file | | | | | | | |
| 18301127 | Name on file | Address on file | | | | | | | |
| 14614919 | Name on file | Address on file | | | | | | | |
| 18284649 | Name on file | Address on file | | | | | | | |
| 18274195 | Name on file | Address on file | | | | | | | |
| 18238861 | Name on file | Address on file | | | | | | | |
| 13862250 | Name on file | Address on file | | | | | | | |
| 13240583 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13252615 | Name on file | Address on file | | | | | | | |
| 14619029 | Name on file | Address on file | | | | | | | |
| 14283125 | Name on file | Address on file | | | | | | | |
| 13469086 | Name on file | Address on file | | | | | | | |
| 13649091 | Name on file | Address on file | | | | | | | |
| 13583570 | Name on file | Address on file | | | | | | | |
| 13861210 | Name on file | Address on file | | | | | | | |
| 13673569 | Name on file | Address on file | | | | | | | |
| 20798319 | Name on file | Address on file | | | | | | | |
| 14612084 | Name on file | Address on file | | | | | | | |
| 13341502 | Name on file | Address on file | | | | | | | |
| 13384231 | Name on file | Address on file | | | | | | | |
| 14670171 | Name on file | Address on file | | | | | | | |
| 14434436 | Name on file | Address on file | | | | | | | |
| 14266952 | Name on file | Address on file | | | | | | | |
| 14259030 | Name on file | Address on file | | | | | | | |
| 13689481 | Name on file | Address on file | | | | | | | |
| 14642763 | Name on file | Address on file | | | | | | | |
| 18237938 | Name on file | Address on file | | | | | | | |
| 13640529 | Name on file | Address on file | | | | | | | |
| 14608030 | Name on file | Address on file | | | | | | | |
| 14608030 | Name on file | Address on file | | | | | | | |
| 18258630 | Name on file | Address on file | | | | | | | |
| 18268124 | Name on file | Address on file | | | | | | | |
| 18961059 | Name on file | Address on file | | | | | | | |
| 20649337 | Name on file | Address on file | | | | | | | |
| 19001801 | Name on file | Address on file | | | | | | | |
| 18979043 | Name on file | Address on file | | | | | | | |
| 18306717 | Name on file | Address on file | | | | | | | |
| 18325647 | Name on file | Address on file | | | | | | | |
| 18265397 | Name on file | Address on file | | | | | | | |
| 14207526 | Name on file | Address on file | | | | | | | |
| 18317288 | Name on file | Address on file | | | | | | | |
| 13599317 | Name on file | Address on file | | | | | | | |
| 14028763 | Name on file | Address on file | | | | | | | |
| 18307003 | Name on file | Address on file | | | | | | | |
| 13185100 | Name on file | Address on file | | | | | | | |
| 18979759 | Name on file | Address on file | | | | | | | |
| 14452746 | Name on file | Address on file | | | | | | | |
| 13991324 | Name on file | Address on file | | | | | | | |
| 13769116 | Name on file | Address on file | | | | | | | |
| 13442718 | Name on file | Address on file | | | | | | | |
| 14509896 | Name on file | Address on file | | | | | | | |
| 13419400 | Name on file | Address on file | | | | | | | |
| 14460672 | Name on file | Address on file | | | | | | | |
| 14492874 | Name on file | Address on file | | | | | | | |
| 13828856 | Name on file | Address on file | | | | | | | |
| 13570494 | Name on file | Address on file | | | | | | | |
| 15410960 | Name on file | Address on file | | | | | | | |
| 15376026 | Name on file | Address on file | | | | | | | |
| 14475015 | Name on file | Address on file | | | | | | | |
| 13161749 | Name on file | Address on file | | | | | | | |
| 14467880 | Name on file | Address on file | | | | | | | |
| 13883864 | Name on file | Address on file | | | | | | | |
| 13605047 | Name on file | Address on file | | | | | | | |
| 14646707 | Name on file | Address on file | | | | | | | |
| 18323610 | Name on file | Address on file | | | | | | | |
| 14430073 | Name on file | Address on file | | | | | | | |
| 22139611 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13698434 | Name on file | Address on file | | | | | | | |
| 18331402 | Name on file | Address on file | | | | | | | |
| 19023550 | Name on file | Address on file | | | | | | | |
| 14392144 | Name on file | Address on file | | | | | | | |
| 14392144 | Name on file | Address on file | | | | | | | |
| 15365025 | Name on file | Address on file | | | | | | | |
| 14315164 | Name on file | Address on file | | | | | | | |
| 22417070 | Name on file | Address on file | | | | | | | |
| 13339851 | Name on file | Address on file | | | | | | | |
| 13981065 | Name on file | Address on file | | | | | | | |
| 18262863 | Name on file | Address on file | | | | | | | |
| 13739811 | Name on file | Address on file | | | | | | | |
| 13834197 | Name on file | Address on file | | | | | | | |
| 13377466 | Name on file | Address on file | | | | | | | |
| 13623724 | Name on file | Address on file | | | | | | | |
| 13623724 | Name on file | Address on file | | | | | | | |
| 13469600 | Name on file | Address on file | | | | | | | |
| 14592134 | Name on file | Address on file | | | | | | | |
| 16850690 | Name on file | Address on file | | | | | | | |
| 13682635 | Name on file | Address on file | | | | | | | |
| 14062589 | Name on file | Address on file | | | | | | | |
| 18310196 | Name on file | Address on file | | | | | | | |
| 18252751 | Name on file | Address on file | | | | | | | |
| 16864594 | Name on file | Address on file | | | | | | | |
| 13768195 | Name on file | Address on file | | | | | | | |
| 14678521 | Name on file | Address on file | | | | | | | |
| 14396943 | Name on file | Address on file | | | | | | | |
| 13531718 | Name on file | Address on file | | | | | | | |
| 14666179 | Name on file | Address on file | | | | | | | |
| 14019984 | Name on file | Address on file | | | | | | | |
| 14615281 | Name on file | Address on file | | | | | | | |
| 14044213 | Name on file | Address on file | | | | | | | |
| 14235734 | Name on file | Address on file | | | | | | | |
| 14646330 | Name on file | Address on file | | | | | | | |
| 13410314 | Name on file | Address on file | | | | | | | |
| 14649062 | Name on file | Address on file | | | | | | | |
| 14531493 | Name on file | Address on file | | | | | | | |
| 14127931 | Name on file | Address on file | | | | | | | |
| 14625327 | Name on file | Address on file | | | | | | | |
| 13424710 | Name on file | Address on file | | | | | | | |
| 14560559 | Name on file | Address on file | | | | | | | |
| 14122130 | Name on file | Address on file | | | | | | | |
| 14553718 | Name on file | Address on file | | | | | | | |
| 13691445 | Name on file | Address on file | | | | | | | |
| 14534453 | Name on file | Address on file | | | | | | | |
| 14642651 | Name on file | Address on file | | | | | | | |
| 14642651 | Name on file | Address on file | | | | | | | |
| 13862303 | Name on file | Address on file | | | | | | | |
| 14326573 | Name on file | Address on file | | | | | | | |
| 14618626 | Name on file | Address on file | | | | | | | |
| 20840707 | Name on file | Address on file | | | | | | | |
| 18943384 | Name on file | Address on file | | | | | | | |
| 18244133 | Name on file | Address on file | | | | | | | |
| 18254270 | Name on file | Address on file | | | | | | | |
| 18953616 | Name on file | Address on file | | | | | | | |
| 14592539 | Name on file | Address on file | | | | | | | |
| 14386556 | Name on file | Address on file | | | | | | | |
| 13901887 | Name on file | Address on file | | | | | | | |
| 18246175 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18276434 | Name on file | Address on file | | | | | | | |
| 13468765 | Name on file | Address on file | | | | | | | |
| 13468765 | Name on file | Address on file | | | | | | | |
| 14544263 | Name on file | Address on file | | | | | | | |
| 14544263 | Name on file | Address on file | | | | | | | |
| 14369476 | Name on file | Address on file | | | | | | | |
| 18275994 | Name on file | Address on file | | | | | | | |
| 22153348 | Name on file | Address on file | | | | | | | |
| 14597303 | Name on file | Address on file | | | | | | | |
| 13909074 | Name on file | Address on file | | | | | | | |
| 13413905 | Name on file | Address on file | | | | | | | |
| 14584291 | Name on file | Address on file | | | | | | | |
| 14165582 | Name on file | Address on file | | | | | | | |
| 19006593 | Name on file | Address on file | | | | | | | |
| 13415147 | Name on file | Address on file | | | | | | | |
| 14673162 | Name on file | Address on file | | | | | | | |
| 14673162 | Name on file | Address on file | | | | | | | |
| 14498102 | Name on file | Address on file | | | | | | | |
| 13851519 | Name on file | Address on file | | | | | | | |
| 14622635 | Name on file | Address on file | | | | | | | |
| 18985378 | Name on file | Address on file | | | | | | | |
| 15399619 | Name on file | Address on file | | | | | | | |
| 18950136 | Name on file | Address on file | | | | | | | |
| 13680142 | Name on file | Address on file | | | | | | | |
| 18310863 | Name on file | Address on file | | | | | | | |
| 13217865 | Name on file | Address on file | | | | | | | |
| 14494200 | Name on file | Address on file | | | | | | | |
| 14026062 | Name on file | Address on file | | | | | | | |
| 18310949 | Name on file | Address on file | | | | | | | |
| 14407884 | Name on file | Address on file | | | | | | | |
| 14371219 | Name on file | Address on file | | | | | | | |
| 14601462 | Name on file | Address on file | | | | | | | |
| 14601462 | Name on file | Address on file | | | | | | | |
| 13787654 | Name on file | Address on file | | | | | | | |
| 13363351 | Name on file | Address on file | | | | | | | |
| 13378210 | Name on file | Address on file | | | | | | | |
| 14686034 | Name on file | Address on file | | | | | | | |
| 13214750 | Name on file | Address on file | | | | | | | |
| 18940626 | Name on file | Address on file | | | | | | | |
| 14071169 | Name on file | Address on file | | | | | | | |
| 13369061 | Name on file | Address on file | | | | | | | |
| 14468447 | Name on file | Address on file | | | | | | | |
| 13989308 | Name on file | Address on file | | | | | | | |
| 13326824 | Name on file | Address on file | | | | | | | |
| 13394856 | Name on file | Address on file | | | | | | | |
| 14686895 | Name on file | Address on file | | | | | | | |
| 18952911 | Name on file | Address on file | | | | | | | |
| 13462774 | Name on file | Address on file | | | | | | | |
| 14222335 | Name on file | Address on file | | | | | | | |
| 13685563 | Name on file | Address on file | | | | | | | |
| 13183926 | Name on file | Address on file | | | | | | | |
| 18272314 | Name on file | Address on file | | | | | | | |
| 14520221 | Name on file | Address on file | | | | | | | |
| 14369932 | Name on file | Address on file | | | | | | | |
| 13854055 | Name on file | Address on file | | | | | | | |
| 13210107 | Name on file | Address on file | | | | | | | |
| 14041277 | Name on file | Address on file | | | | | | | |
| 13775579 | Name on file | Address on file | | | | | | | |
| 13324357 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14306191 | Name on file | Address on file | | | | | | | |
| 14114468 | Name on file | Address on file | | | | | | | |
| 13289533 | Name on file | Address on file | | | | | | | |
| 13143370 | Name on file | Address on file | | | | | | | |
| 14534710 | Name on file | Address on file | | | | | | | |
| 14003474 | Name on file | Address on file | | | | | | | |
| 18992271 | Name on file | Address on file | | | | | | | |
| 18263306 | Name on file | Address on file | | | | | | | |
| 18333184 | Name on file | Address on file | | | | | | | |
| 19023004 | Name on file | Address on file | | | | | | | |
| 18272702 | Name on file | Address on file | | | | | | | |
| 13258808 | Name on file | Address on file | | | | | | | |
| 14656776 | Name on file | Address on file | | | | | | | |
| 13986867 | Name on file | Address on file | | | | | | | |
| 13397949 | Name on file | Address on file | | | | | | | |
| 13165975 | Name on file | Address on file | | | | | | | |
| 13720479 | Name on file | Address on file | | | | | | | |
| 13385832 | Name on file | Address on file | | | | | | | |
| 14163258 | Name on file | Address on file | | | | | | | |
| 13883774 | Name on file | Address on file | | | | | | | |
| 14139900 | Name on file | Address on file | | | | | | | |
| 13257017 | Name on file | Address on file | | | | | | | |
| 19174388 | Name on file | Address on file | | | | | | | |
| 14558199 | Name on file | Address on file | | | | | | | |
| 13391637 | Name on file | Address on file | | | | | | | |
| 18990404 | Name on file | Address on file | | | | | | | |
| 13717623 | Name on file | Address on file | | | | | | | |
| 13536924 | Name on file | Address on file | | | | | | | |
| 14065464 | Name on file | Address on file | | | | | | | |
| 18977911 | Name on file | Address on file | | | | | | | |
| 15396123 | Name on file | Address on file | | | | | | | |
| 13307619 | Name on file | Address on file | | | | | | | |
| 14554713 | Name on file | Address on file | | | | | | | |
| 19007101 | Name on file | Address on file | | | | | | | |
| 13559054 | Name on file | Address on file | | | | | | | |
| 18322554 | Name on file | Address on file | | | | | | | |
| 14345577 | Name on file | Address on file | | | | | | | |
| 14599237 | Name on file | Address on file | | | | | | | |
| 14599237 | Name on file | Address on file | | | | | | | |
| 13716103 | Name on file | Address on file | | | | | | | |
| 13275116 | Name on file | Address on file | | | | | | | |
| 14056154 | Name on file | Address on file | | | | | | | |
| 14114733 | Name on file | Address on file | | | | | | | |
| 13258808 | Name on file | Address on file | | | | | | | |
| 13767381 | Name on file | Address on file | | | | | | | |
| 13763204 | Name on file | Address on file | | | | | | | |
| 14617841 | Name on file | Address on file | | | | | | | |
| 18952868 | Name on file | Address on file | | | | | | | |
| 13977905 | Name on file | Address on file | | | | | | | |
| 13277812 | Name on file | Address on file | | | | | | | |
| 13344132 | Name on file | Address on file | | | | | | | |
| 13657817 | Name on file | Address on file | | | | | | | |
| 13956446 | Name on file | Address on file | | | | | | | |
| 13487223 | Name on file | Address on file | | | | | | | |
| 16867136 | Name on file | Address on file | | | | | | | |
| 14192164 | Name on file | Address on file | | | | | | | |
| 14044534 | Name on file | Address on file | | | | | | | |
| 14173612 | Name on file | Address on file | | | | | | | |
| 13755796 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13650339 | Name on file | Address on file | | | | | | | |
| 14545776 | Name on file | Address on file | | | | | | | |
| 14009713 | Name on file | Address on file | | | | | | | |
| 13414030 | Name on file | Address on file | | | | | | | |
| 13375074 | Name on file | Address on file | | | | | | | |
| 13675902 | Name on file | Address on file | | | | | | | |
| 13898681 | Name on file | Address on file | | | | | | | |
| 13961425 | Name on file | Address on file | | | | | | | |
| 13437629 | Name on file | Address on file | | | | | | | |
| 18309457 | Name on file | Address on file | | | | | | | |
| 13275103 | Name on file | Address on file | | | | | | | |
| 13196490 | Name on file | Address on file | | | | | | | |
| 13942035 | Name on file | Address on file | | | | | | | |
| 13609324 | Name on file | Address on file | | | | | | | |
| 18992921 | Name on file | Address on file | | | | | | | |
| 14611279 | Name on file | Address on file | | | | | | | |
| 18983958 | Name on file | Address on file | | | | | | | |
| 13184916 | Name on file | Address on file | | | | | | | |
| 14226563 | Name on file | Address on file | | | | | | | |
| 14656776 | Name on file | Address on file | | | | | | | |
| 14318267 | Name on file | Address on file | | | | | | | |
| 15381603 | Name on file | Address on file | | | | | | | |
| 13705671 | Name on file | Address on file | | | | | | | |
| 14603830 | Name on file | Address on file | | | | | | | |
| 13279531 | Name on file | Address on file | | | | | | | |
| 13227829 | Name on file | Address on file | | | | | | | |
| 13384885 | Name on file | Address on file | | | | | | | |
| 14657055 | Name on file | Address on file | | | | | | | |
| 14657055 | Name on file | Address on file | | | | | | | |
| 14381722 | Name on file | Address on file | | | | | | | |
| 13996772 | Name on file | Address on file | | | | | | | |
| 14683273 | Name on file | Address on file | | | | | | | |
| 13921636 | Name on file | Address on file | | | | | | | |
| 13817934 | Name on file | Address on file | | | | | | | |
| 13741655 | Name on file | Address on file | | | | | | | |
| 14002971 | Name on file | Address on file | | | | | | | |
| 14071750 | Name on file | Address on file | | | | | | | |
| 13224807 | Name on file | Address on file | | | | | | | |
| 13387593 | Name on file | Address on file | | | | | | | |
| 13645747 | Name on file | Address on file | | | | | | | |
| 18305812 | Name on file | Address on file | | | | | | | |
| 14046400 | Name on file | Address on file | | | | | | | |
| 13898010 | Name on file | Address on file | | | | | | | |
| 14534271 | Name on file | Address on file | | | | | | | |
| 14197735 | Name on file | Address on file | | | | | | | |
| 18291036 | Name on file | Address on file | | | | | | | |
| 13619384 | Name on file | Address on file | | | | | | | |
| 13772905 | Name on file | Address on file | | | | | | | |
| 14349997 | Name on file | Address on file | | | | | | | |
| 14206127 | Name on file | Address on file | | | | | | | |
| 14581337 | Name on file | Address on file | | | | | | | |
| 13338136 | Name on file | Address on file | | | | | | | |
| 13527540 | Name on file | Address on file | | | | | | | |
| 14220622 | Name on file | Address on file | | | | | | | |
| 13568105 | Name on file | Address on file | | | | | | | |
| 13725191 | Name on file | Address on file | | | | | | | |
| 14141204 | Name on file | Address on file | | | | | | | |
| 13387630 | Name on file | Address on file | | | | | | | |
| 13554037 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13357354 | Name on file | Address on file | | | | | | | |
| 14297694 | Name on file | Address on file | | | | | | | |
| 14162981 | Name on file | Address on file | | | | | | | |
| 13596711 | Name on file | Address on file | | | | | | | |
| 13331392 | Name on file | Address on file | | | | | | | |
| 13495338 | Name on file | Address on file | | | | | | | |
| 16859592 | Name on file | Address on file | | | | | | | |
| 14606439 | Name on file | Address on file | | | | | | | |
| 14508470 | Name on file | Address on file | | | | | | | |
| 14601474 | Name on file | Address on file | | | | | | | |
| 14601474 | Name on file | Address on file | | | | | | | |
| 14417602 | Name on file | Address on file | | | | | | | |
| 13349069 | Name on file | Address on file | | | | | | | |
| 13938209 | Name on file | Address on file | | | | | | | |
| 14639640 | Name on file | Address on file | | | | | | | |
| 18336007 | Name on file | Address on file | | | | | | | |
| 13225828 | Name on file | Address on file | | | | | | | |
| 18950615 | Name on file | Address on file | | | | | | | |
| 13836835 | Name on file | Address on file | | | | | | | |
| 14247010 | Name on file | Address on file | | | | | | | |
| 13956579 | Name on file | Address on file | | | | | | | |
| 13798852 | Name on file | Address on file | | | | | | | |
| 18970601 | Name on file | Address on file | | | | | | | |
| 14446180 | Name on file | Address on file | | | | | | | |
| 13311836 | Name on file | Address on file | | | | | | | |
| 13174514 | Name on file | Address on file | | | | | | | |
| 14521932 | Name on file | Address on file | | | | | | | |
| 13914828 | Name on file | Address on file | | | | | | | |
| 13977634 | Name on file | Address on file | | | | | | | |
| 14444581 | Name on file | Address on file | | | | | | | |
| 13208814 | Name on file | Address on file | | | | | | | |
| 19003762 | Name on file | Address on file | | | | | | | |
| 13586115 | Name on file | Address on file | | | | | | | |
| 14188150 | Name on file | Address on file | | | | | | | |
| 13400026 | Name on file | Address on file | | | | | | | |
| 13332494 | Name on file | Address on file | | | | | | | |
| 13458698 | Name on file | Address on file | | | | | | | |
| 13323924 | Name on file | Address on file | | | | | | | |
| 18999397 | Name on file | Address on file | | | | | | | |
| 14313500 | Name on file | Address on file | | | | | | | |
| 13998708 | Name on file | Address on file | | | | | | | |
| 14349637 | Name on file | Address on file | | | | | | | |
| 14387716 | Name on file | Address on file | | | | | | | |
| 14608244 | Name on file | Address on file | | | | | | | |
| 13515706 | Name on file | Address on file | | | | | | | |
| 14678035 | Name on file | Address on file | | | | | | | |
| 18331746 | Name on file | Address on file | | | | | | | |
| 13747307 | Name on file | Address on file | | | | | | | |
| 14613108 | Name on file | Address on file | | | | | | | |
| 14613108 | Name on file | Address on file | | | | | | | |
| 18959815 | Name on file | Address on file | | | | | | | |
| 13695886 | Name on file | Address on file | | | | | | | |
| 14073271 | Name on file | Address on file | | | | | | | |
| 18945932 | Name on file | Address on file | | | | | | | |
| 14618214 | Name on file | Address on file | | | | | | | |
| 16850697 | Name on file | Address on file | | | | | | | |
| 13508559 | Name on file | Address on file | | | | | | | |
| 13326898 | Name on file | Address on file | | | | | | | |
| 13565960 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22161339 | Name on file | Address on file | | | | | | | |
| 14261876 | Name on file | Address on file | | | | | | | |
| 14340516 | Name on file | Address on file | | | | | | | |
| 16862372 | Name on file | Address on file | | | | | | | |
| 14683642 | Name on file | Address on file | | | | | | | |
| 14683642 | Name on file | Address on file | | | | | | | |
| 13417755 | Name on file | Address on file | | | | | | | |
| 13495672 | Name on file | Address on file | | | | | | | |
| 14060483 | Name on file | Address on file | | | | | | | |
| 13922978 | Name on file | Address on file | | | | | | | |
| 19020425 | Name on file | Address on file | | | | | | | |
| 16847984 | Name on file | Address on file | | | | | | | |
| 18991299 | Name on file | Address on file | | | | | | | |
| 14626899 | Name on file | Address on file | | | | | | | |
| 14626899 | Name on file | Address on file | | | | | | | |
| 14544908 | Name on file | Address on file | | | | | | | |
| 13559816 | Name on file | Address on file | | | | | | | |
| 13623707 | Name on file | Address on file | | | | | | | |
| 13345244 | Name on file | Address on file | | | | | | | |
| 14110693 | Name on file | Address on file | | | | | | | |
| 14165497 | Name on file | Address on file | | | | | | | |
| 14028239 | Name on file | Address on file | | | | | | | |
| 16851728 | Name on file | Address on file | | | | | | | |
| 19016598 | Name on file | Address on file | | | | | | | |
| 14537702 | Name on file | Address on file | | | | | | | |
| 13845442 | Name on file | Address on file | | | | | | | |
| 13584436 | Name on file | Address on file | | | | | | | |
| 13524797 | Name on file | Address on file | | | | | | | |
| 14511740 | Name on file | Address on file | | | | | | | |
| 13704132 | Name on file | Address on file | | | | | | | |
| 13540255 | Name on file | Address on file | | | | | | | |
| 22211680 | Name on file | Address on file | | | | | | | |
| 14677153 | Name on file | Address on file | | | | | | | |
| 18273529 | Name on file | Address on file | | | | | | | |
| 13580976 | Name on file | Address on file | | | | | | | |
| 14269160 | Name on file | Address on file | | | | | | | |
| 13189180 | Name on file | Address on file | | | | | | | |
| 13594946 | Name on file | Address on file | | | | | | | |
| 13937977 | Name on file | Address on file | | | | | | | |
| 13550819 | Name on file | Address on file | | | | | | | |
| 13632660 | Name on file | Address on file | | | | | | | |
| 13337116 | Name on file | Address on file | | | | | | | |
| 14334824 | Name on file | Address on file | | | | | | | |
| 13545466 | Name on file | Address on file | | | | | | | |
| 14641189 | Name on file | Address on file | | | | | | | |
| 14641189 | Name on file | Address on file | | | | | | | |
| 14587206 | Name on file | Address on file | | | | | | | |
| 14587206 | Name on file | Address on file | | | | | | | |
| 14133516 | Name on file | Address on file | | | | | | | |
| 13834810 | Name on file | Address on file | | | | | | | |
| 14593166 | Name on file | Address on file | | | | | | | |
| 18976608 | Name on file | Address on file | | | | | | | |
| 16864707 | Name on file | Address on file | | | | | | | |
| 12050151 | Name on file | Address on file | | | | | | | |
| 13681477 | Name on file | Address on file | | | | | | | |
| 13459276 | Name on file | Address on file | | | | | | | |
| 13588118 | Name on file | Address on file | | | | | | | |
| 13394310 | Name on file | Address on file | | | | | | | |
| 14649495 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13752465 | Name on file | Address on file | | | | | | | |
| 20624538 | Name on file | Address on file | | | | | | | |
| 13743177 | Name on file | Address on file | | | | | | | |
| 13873270 | Name on file | Address on file | | | | | | | |
| 16867777 | Name on file | Address on file | | | | | | | |
| 13301503 | Name on file | Address on file | | | | | | | |
| 14535458 | Name on file | Address on file | | | | | | | |
| 18331675 | Name on file | Address on file | | | | | | | |
| 13906323 | Name on file | Address on file | | | | | | | |
| 19020882 | Name on file | Address on file | | | | | | | |
| 16850197 | Name on file | Address on file | | | | | | | |
| 14166092 | Name on file | Address on file | | | | | | | |
| 13669866 | Name on file | Address on file | | | | | | | |
| 13636984 | Name on file | Address on file | | | | | | | |
| 13636984 | Name on file | Address on file | | | | | | | |
| 18327233 | Name on file | Address on file | | | | | | | |
| 18971807 | Name on file | Address on file | | | | | | | |
| 14607424 | Name on file | Address on file | | | | | | | |
| 18286071 | Name on file | Address on file | | | | | | | |
| 13492468 | Name on file | Address on file | | | | | | | |
| 14656732 | Name on file | Address on file | | | | | | | |
| 14625069 | Name on file | Address on file | | | | | | | |
| 16855617 | Name on file | Address on file | | | | | | | |
| 14680112 | Name on file | Address on file | | | | | | | |
| 14680112 | Name on file | Address on file | | | | | | | |
| 13718717 | Name on file | Address on file | | | | | | | |
| 16866643 | Name on file | Address on file | | | | | | | |
| 19174632 | Name on file | Address on file | | | | | | | |
| 14103959 | Name on file | Address on file | | | | | | | |
| 13207397 | Name on file | Address on file | | | | | | | |
| 13539985 | Name on file | Address on file | | | | | | | |
| 13902111 | Name on file | Address on file | | | | | | | |
| 14021903 | Name on file | Address on file | | | | | | | |
| 13281900 | Name on file | Address on file | | | | | | | |
| 19021574 | Name on file | Address on file | | | | | | | |
| 13802938 | Name on file | Address on file | | | | | | | |
| 13172145 | Name on file | Address on file | | | | | | | |
| 14330511 | Name on file | Address on file | | | | | | | |
| 14330511 | Name on file | Address on file | | | | | | | |
| 14207671 | Name on file | Address on file | | | | | | | |
| 13364384 | Name on file | Address on file | | | | | | | |
| 13691512 | Name on file | Address on file | | | | | | | |
| 14062330 | Name on file | Address on file | | | | | | | |
| 14069360 | Name on file | Address on file | | | | | | | |
| 18338671 | Name on file | Address on file | | | | | | | |
| 13351412 | Name on file | Address on file | | | | | | | |
| 13351412 | Name on file | Address on file | | | | | | | |
| 14239113 | Name on file | Address on file | | | | | | | |
| 14653930 | Name on file | Address on file | | | | | | | |
| 14444519 | Name on file | Address on file | | | | | | | |
| 13396799 | Name on file | Address on file | | | | | | | |
| 13175772 | Name on file | Address on file | | | | | | | |
| 14492715 | Name on file | Address on file | | | | | | | |
| 13325706 | Name on file | Address on file | | | | | | | |
| 14681277 | Name on file | Address on file | | | | | | | |
| 14681277 | Name on file | Address on file | | | | | | | |
| 13648347 | Name on file | Address on file | | | | | | | |
| 14094620 | Name on file | Address on file | | | | | | | |
| 13554598 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14065448 | Name on file | Address on file | | | | | | | |
| 14326105 | Name on file | Address on file | | | | | | | |
| 14684159 | Name on file | Address on file | | | | | | | |
| 14023816 | Name on file | Address on file | | | | | | | |
| 14659584 | Name on file | Address on file | | | | | | | |
| 14659584 | Name on file | Address on file | | | | | | | |
| 13473395 | Name on file | Address on file | | | | | | | |
| 13473395 | Name on file | Address on file | | | | | | | |
| 13531760 | Name on file | Address on file | | | | | | | |
| 13242247 | Name on file | Address on file | | | | | | | |
| 13139968 | Name on file | Address on file | | | | | | | |
| 13264248 | Name on file | Address on file | | | | | | | |
| 14537659 | Name on file | Address on file | | | | | | | |
| 13266765 | Name on file | Address on file | | | | | | | |
| 14584686 | Name on file | Address on file | | | | | | | |
| 14584686 | Name on file | Address on file | | | | | | | |
| 18237993 | Name on file | Address on file | | | | | | | |
| 18996402 | Name on file | Address on file | | | | | | | |
| 14248002 | Name on file | Address on file | | | | | | | |
| 14248002 | Name on file | Address on file | | | | | | | |
| 13996636 | Name on file | Address on file | | | | | | | |
| 14428268 | Name on file | Address on file | | | | | | | |
| 14620299 | Name on file | Address on file | | | | | | | |
| 14608761 | Name on file | Address on file | | | | | | | |
| 13590139 | Name on file | Address on file | | | | | | | |
| 13943410 | Name on file | Address on file | | | | | | | |
| 13334931 | Name on file | Address on file | | | | | | | |
| 13861075 | Name on file | Address on file | | | | | | | |
| 14647572 | Name on file | Address on file | | | | | | | |
| 13623746 | Name on file | Address on file | | | | | | | |
| 13723238 | Name on file | Address on file | | | | | | | |
| 13234100 | Name on file | Address on file | | | | | | | |
| 13676287 | Name on file | Address on file | | | | | | | |
| 13715895 | Name on file | Address on file | | | | | | | |
| 13594272 | Name on file | Address on file | | | | | | | |
| 14133732 | Name on file | Address on file | | | | | | | |
| 13296170 | Name on file | Address on file | | | | | | | |
| 18308126 | Name on file | Address on file | | | | | | | |
| 19019774 | Name on file | Address on file | | | | | | | |
| 14630769 | Name on file | Address on file | | | | | | | |
| 14087242 | Name on file | Address on file | | | | | | | |
| 13858609 | Name on file | Address on file | | | | | | | |
| 14556331 | Name on file | Address on file | | | | | | | |
| 13243492 | Name on file | Address on file | | | | | | | |
| 14346621 | Name on file | Address on file | | | | | | | |
| 14593419 | Name on file | Address on file | | | | | | | |
| 13769946 | Name on file | Address on file | | | | | | | |
| 13515460 | Name on file | Address on file | | | | | | | |
| 13302425 | Name on file | Address on file | | | | | | | |
| 13979465 | Name on file | Address on file | | | | | | | |
| 13853223 | Name on file | Address on file | | | | | | | |
| 18940882 | Name on file | Address on file | | | | | | | |
| 13186194 | Name on file | Address on file | | | | | | | |
| 13473700 | Name on file | Address on file | | | | | | | |
| 13158892 | Name on file | Address on file | | | | | | | |
| 13769618 | Name on file | Address on file | | | | | | | |
| 13924419 | Name on file | Address on file | | | | | | | |
| 13802437 | Name on file | Address on file | | | | | | | |
| 14273236 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18985633 | Name on file | Address on file | | | | | | | |
| 13911637 | Name on file | Address on file | | | | | | | |
| 19017604 | Name on file | Address on file | | | | | | | |
| 15409381 | Name on file | Address on file | | | | | | | |
| 22158597 | Name on file | Address on file | | | | | | | |
| 14171788 | Name on file | Address on file | | | | | | | |
| 13692832 | Name on file | Address on file | | | | | | | |
| 13673501 | Name on file | Address on file | | | | | | | |
| 13144005 | Name on file | Address on file | | | | | | | |
| 15410807 | Name on file | Address on file | | | | | | | |
| 18291487 | Name on file | Address on file | | | | | | | |
| 18258248 | Name on file | Address on file | | | | | | | |
| 18278314 | Name on file | Address on file | | | | | | | |
| 13454398 | Name on file | Address on file | | | | | | | |
| 14548542 | Name on file | Address on file | | | | | | | |
| 14213039 | Name on file | Address on file | | | | | | | |
| 13550870 | Name on file | Address on file | | | | | | | |
| 18272161 | Name on file | Address on file | | | | | | | |
| 18331463 | Name on file | Address on file | | | | | | | |
| 14017514 | Name on file | Address on file | | | | | | | |
| 14639839 | Name on file | Address on file | | | | | | | |
| 15388659 | Name on file | Address on file | | | | | | | |
| 13539317 | Name on file | Address on file | | | | | | | |
| 18333514 | Name on file | Address on file | | | | | | | |
| 13326508 | Name on file | Address on file | | | | | | | |
| 13396441 | Name on file | Address on file | | | | | | | |
| 18978864 | Name on file | Address on file | | | | | | | |
| 14099098 | Name on file | Address on file | | | | | | | |
| 18333626 | Name on file | Address on file | | | | | | | |
| 13939674 | Name on file | Address on file | | | | | | | |
| 14632593 | Name on file | Address on file | | | | | | | |
| 14632593 | Name on file | Address on file | | | | | | | |
| 18982628 | Name on file | Address on file | | | | | | | |
| 13681910 | Name on file | Address on file | | | | | | | |
| 13895672 | Name on file | Address on file | | | | | | | |
| 13772572 | Name on file | Address on file | | | | | | | |
| 18252541 | Name on file | Address on file | | | | | | | |
| 13488237 | Name on file | Address on file | | | | | | | |
| 14009098 | Name on file | Address on file | | | | | | | |
| 14659820 | Name on file | Address on file | | | | | | | |
| 14390493 | Name on file | Address on file | | | | | | | |
| 13721726 | Name on file | Address on file | | | | | | | |
| 13154683 | Name on file | Address on file | | | | | | | |
| 13715299 | Name on file | Address on file | | | | | | | |
| 18308458 | Name on file | Address on file | | | | | | | |
| 13495179 | Name on file | Address on file | | | | | | | |
| 14119411 | Name on file | Address on file | | | | | | | |
| 14582438 | Name on file | Address on file | | | | | | | |
| 14511734 | Name on file | Address on file | | | | | | | |
| 14098102 | Name on file | Address on file | | | | | | | |
| 13240106 | Name on file | Address on file | | | | | | | |
| 20804140 | Name on file | Address on file | | | | | | | |
| 13620217 | Name on file | Address on file | | | | | | | |
| 19007006 | Name on file | Address on file | | | | | | | |
| 13465917 | Name on file | Address on file | | | | | | | |
| 14049434 | Name on file | Address on file | | | | | | | |
| 14560448 | Name on file | Address on file | | | | | | | |
| 13432278 | Name on file | Address on file | | | | | | | |
| 18947931 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14559209 | Name on file | Address on file | | | | | | | |
| 14559209 | Name on file | Address on file | | | | | | | |
| 13283095 | Name on file | Address on file | | | | | | | |
| 13823384 | Name on file | Address on file | | | | | | | |
| 13175417 | Name on file | Address on file | | | | | | | |
| 14660873 | Name on file | Address on file | | | | | | | |
| 13871275 | Name on file | Address on file | | | | | | | |
| 14246955 | Name on file | Address on file | | | | | | | |
| 13508210 | Name on file | Address on file | | | | | | | |
| 14633378 | Name on file | Address on file | | | | | | | |
| 13214808 | Name on file | Address on file | | | | | | | |
| 13538645 | Name on file | Address on file | | | | | | | |
| 13154828 | Name on file | Address on file | | | | | | | |
| 13672268 | Name on file | Address on file | | | | | | | |
| 14007438 | Name on file | Address on file | | | | | | | |
| 14418317 | Name on file | Address on file | | | | | | | |
| 13766335 | Name on file | Address on file | | | | | | | |
| 18307543 | Name on file | Address on file | | | | | | | |
| 13158354 | Name on file | Address on file | | | | | | | |
| 18290139 | Name on file | Address on file | | | | | | | |
| 15376102 | Name on file | Address on file | | | | | | | |
| 13476199 | Name on file | Address on file | | | | | | | |
| 14405935 | Name on file | Address on file | | | | | | | |
| 14172567 | Name on file | Address on file | | | | | | | |
| 19023093 | Name on file | Address on file | | | | | | | |
| 14416163 | Name on file | Address on file | | | | | | | |
| 13892836 | Name on file | Address on file | | | | | | | |
| 14407542 | Name on file | Address on file | | | | | | | |
| 13192702 | Name on file | Address on file | | | | | | | |
| 13931620 | Name on file | Address on file | | | | | | | |
| 13864565 | Name on file | Address on file | | | | | | | |
| 13642005 | Name on file | Address on file | | | | | | | |
| 13493023 | Name on file | Address on file | | | | | | | |
| 14659476 | Name on file | Address on file | | | | | | | |
| 13985406 | Name on file | Address on file | | | | | | | |
| 14531870 | Name on file | Address on file | | | | | | | |
| 13424505 | Name on file | Address on file | | | | | | | |
| 14427758 | Name on file | Address on file | | | | | | | |
| 22141672 | Name on file | Address on file | | | | | | | |
| 14635727 | Name on file | Address on file | | | | | | | |
| 14421169 | Name on file | Address on file | | | | | | | |
| 13738529 | Name on file | Address on file | | | | | | | |
| 14210954 | Name on file | Address on file | | | | | | | |
| 13816117 | Name on file | Address on file | | | | | | | |
| 13160340 | Name on file | Address on file | | | | | | | |
| 13324228 | Name on file | Address on file | | | | | | | |
| 13989727 | Name on file | Address on file | | | | | | | |
| 18990966 | Name on file | Address on file | | | | | | | |
| 14435041 | Name on file | Address on file | | | | | | | |
| 16848542 | Name on file | Address on file | | | | | | | |
| 13684625 | Name on file | Address on file | | | | | | | |
| 14036946 | Name on file | Address on file | | | | | | | |
| 13270100 | Name on file | Address on file | | | | | | | |
| 13273727 | Name on file | Address on file | | | | | | | |
| 13587701 | Name on file | Address on file | | | | | | | |
| 13528856 | Name on file | Address on file | | | | | | | |
| 13226693 | Name on file | Address on file | | | | | | | |
| 13409055 | Name on file | Address on file | | | | | | | |
| 13409055 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14118153 | Name on file | Address on file | | | | | | | |
| 13766932 | Name on file | Address on file | | | | | | | |
| 14267889 | Name on file | Address on file | | | | | | | |
| 18275562 | Name on file | Address on file | | | | | | | |
| 13754979 | Name on file | Address on file | | | | | | | |
| 13626313 | Name on file | Address on file | | | | | | | |
| 13848504 | Name on file | Address on file | | | | | | | |
| 18320039 | Name on file | Address on file | | | | | | | |
| 13188347 | Name on file | Address on file | | | | | | | |
| 13188347 | Name on file | Address on file | | | | | | | |
| 13854629 | Name on file | Address on file | | | | | | | |
| 14685313 | Name on file | Address on file | | | | | | | |
| 22141282 | Name on file | Address on file | | | | | | | |
| 13737854 | Name on file | Address on file | | | | | | | |
| 15398482 | Name on file | Address on file | | | | | | | |
| 14134342 | Name on file | Address on file | | | | | | | |
| 14000836 | Name on file | Address on file | | | | | | | |
| 14330023 | Name on file | Address on file | | | | | | | |
| 14647650 | Name on file | Address on file | | | | | | | |
| 14647650 | Name on file | Address on file | | | | | | | |
| 13528839 | Name on file | Address on file | | | | | | | |
| 13153593 | Name on file | Address on file | | | | | | | |
| 18298172 | Name on file | Address on file | | | | | | | |
| 14543869 | Name on file | Address on file | | | | | | | |
| 14014833 | Name on file | Address on file | | | | | | | |
| 13687709 | Name on file | Address on file | | | | | | | |
| 14029853 | Name on file | Address on file | | | | | | | |
| 14588122 | Name on file | Address on file | | | | | | | |
| 14588122 | Name on file | Address on file | | | | | | | |
| 14053838 | Name on file | Address on file | | | | | | | |
| 14281743 | Name on file | Address on file | | | | | | | |
| 13585822 | Name on file | Address on file | | | | | | | |
| 13354195 | Name on file | Address on file | | | | | | | |
| 19175737 | Name on file | Address on file | | | | | | | |
| 14340241 | Name on file | Address on file | | | | | | | |
| 14633255 | Name on file | Address on file | | | | | | | |
| 18302069 | Name on file | Address on file | | | | | | | |
| 22412791 | Name on file | Address on file | | | | | | | |
| 14134555 | Name on file | Address on file | | | | | | | |
| 19016375 | Name on file | Address on file | | | | | | | |
| 13447418 | Name on file | Address on file | | | | | | | |
| 14150928 | Name on file | Address on file | | | | | | | |
| 13256648 | Name on file | Address on file | | | | | | | |
| 14356774 | Name on file | Address on file | | | | | | | |
| 13785401 | Name on file | Address on file | | | | | | | |
| 14674581 | Name on file | Address on file | | | | | | | |
| 14126248 | Name on file | Address on file | | | | | | | |
| 14199610 | Name on file | Address on file | | | | | | | |
| 18263801 | Name on file | Address on file | | | | | | | |
| 14593475 | Name on file | Address on file | | | | | | | |
| 14593475 | Name on file | Address on file | | | | | | | |
| 14654885 | Name on file | Address on file | | | | | | | |
| 18270367 | Name on file | Address on file | | | | | | | |
| 18335902 | Name on file | Address on file | | | | | | | |
| 14340743 | Name on file | Address on file | | | | | | | |
| 13639154 | Name on file | Address on file | | | | | | | |
| 18255853 | Name on file | Address on file | | | | | | | |
| 19016078 | Name on file | Address on file | | | | | | | |
| 13573121 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19020593 | Name on file | Address on file | | | | | | | |
| 13152975 | Name on file | Address on file | | | | | | | |
| 13854598 | Name on file | Address on file | | | | | | | |
| 19001492 | Name on file | Address on file | | | | | | | |
| 14030809 | Name on file | Address on file | | | | | | | |
| 14683591 | Name on file | Address on file | | | | | | | |
| 22145038 | Name on file | Address on file | | | | | | | |
| 22145037 | Name on file | Address on file | | | | | | | |
| 18997533 | Name on file | Address on file | | | | | | | |
| 13904596 | Name on file | Address on file | | | | | | | |
| 14506056 | Name on file | Address on file | | | | | | | |
| 14508514 | Name on file | Address on file | | | | | | | |
| 16850111 | Name on file | Address on file | | | | | | | |
| 13503847 | Name on file | Address on file | | | | | | | |
| 14213173 | Name on file | Address on file | | | | | | | |
| 14620537 | Name on file | Address on file | | | | | | | |
| 14093104 | Name on file | Address on file | | | | | | | |
| 18238668 | Name on file | Address on file | | | | | | | |
| 13855441 | Name on file | Address on file | | | | | | | |
| 13436381 | Name on file | Address on file | | | | | | | |
| 14532578 | Name on file | Address on file | | | | | | | |
| 18945290 | Name on file | Address on file | | | | | | | |
| 14106719 | Name on file | Address on file | | | | | | | |
| 13438269 | Name on file | Address on file | | | | | | | |
| 14401489 | Name on file | Address on file | | | | | | | |
| 13333435 | Name on file | Address on file | | | | | | | |
| 14327344 | Name on file | Address on file | | | | | | | |
| 13169762 | Name on file | Address on file | | | | | | | |
| 13478685 | Name on file | Address on file | | | | | | | |
| 13478685 | Name on file | Address on file | | | | | | | |
| 18966673 | Name on file | Address on file | | | | | | | |
| 14537540 | Name on file | Address on file | | | | | | | |
| 13356781 | Name on file | Address on file | | | | | | | |
| 14618497 | Name on file | Address on file | | | | | | | |
| 14318907 | Name on file | Address on file | | | | | | | |
| 13197228 | Name on file | Address on file | | | | | | | |
| 13984282 | Name on file | Address on file | | | | | | | |
| 13702650 | Name on file | Address on file | | | | | | | |
| 13441429 | Name on file | Address on file | | | | | | | |
| 13578504 | Name on file | Address on file | | | | | | | |
| 19017094 | Name on file | Address on file | | | | | | | |
| 14602558 | Name on file | Address on file | | | | | | | |
| 13650694 | Name on file | Address on file | | | | | | | |
| 14647115 | Name on file | Address on file | | | | | | | |
| 13136740 | Name on file | Address on file | | | | | | | |
| 14329607 | Name on file | Address on file | | | | | | | |
| 13302345 | Name on file | Address on file | | | | | | | |
| 14053493 | Name on file | Address on file | | | | | | | |
| 16852547 | Name on file | Address on file | | | | | | | |
| 19007927 | Name on file | Address on file | | | | | | | |
| 13336159 | Name on file | Address on file | | | | | | | |
| 13211169 | Name on file | Address on file | | | | | | | |
| 13827225 | Name on file | Address on file | | | | | | | |
| 19029448 | Name on file | Address on file | | | | | | | |
| 14020362 | Name on file | Address on file | | | | | | | |
| 13619874 | Name on file | Address on file | | | | | | | |
| 13623615 | Name on file | Address on file | | | | | | | |
| 14054194 | Name on file | Address on file | | | | | | | |
| 13796636 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18978185 | Name on file | Address on file | | | | | | | |
| 14136027 | Name on file | Address on file | | | | | | | |
| 13802660 | Name on file | Address on file | | | | | | | |
| 13704691 | Name on file | Address on file | | | | | | | |
| 13772505 | Name on file | Address on file | | | | | | | |
| 13936869 | Name on file | Address on file | | | | | | | |
| 14277514 | Name on file | Address on file | | | | | | | |
| 13442202 | Name on file | Address on file | | | | | | | |
| 13934553 | Name on file | Address on file | | | | | | | |
| 18967054 | Name on file | Address on file | | | | | | | |
| 14550539 | Name on file | Address on file | | | | | | | |
| 14012403 | Name on file | Address on file | | | | | | | |
| 14364207 | Name on file | Address on file | | | | | | | |
| 13631128 | Name on file | Address on file | | | | | | | |
| 13972486 | Name on file | Address on file | | | | | | | |
| 13213949 | Name on file | Address on file | | | | | | | |
| 15388958 | Name on file | Address on file | | | | | | | |
| 13450051 | Name on file | Address on file | | | | | | | |
| 19007153 | Name on file | Address on file | | | | | | | |
| 14295092 | Name on file | Address on file | | | | | | | |
| 13642876 | Name on file | Address on file | | | | | | | |
| 14244923 | Name on file | Address on file | | | | | | | |
| 14553124 | Name on file | Address on file | | | | | | | |
| 14025577 | Name on file | Address on file | | | | | | | |
| 14428486 | Name on file | Address on file | | | | | | | |
| 13355382 | Name on file | Address on file | | | | | | | |
| 13500454 | Name on file | Address on file | | | | | | | |
| 14620443 | Name on file | Address on file | | | | | | | |
| 14630527 | Name on file | Address on file | | | | | | | |
| 14080023 | Name on file | Address on file | | | | | | | |
| 14642336 | Name on file | Address on file | | | | | | | |
| 13622307 | Name on file | Address on file | | | | | | | |
| 13384257 | Name on file | Address on file | | | | | | | |
| 14045179 | Name on file | Address on file | | | | | | | |
| 14257767 | Name on file | Address on file | | | | | | | |
| 13518121 | Name on file | Address on file | | | | | | | |
| 14641752 | Name on file | Address on file | | | | | | | |
| 18944947 | Name on file | Address on file | | | | | | | |
| 13925226 | Name on file | Address on file | | | | | | | |
| 13161641 | Name on file | Address on file | | | | | | | |
| 13812184 | Name on file | Address on file | | | | | | | |
| 14660443 | Name on file | Address on file | | | | | | | |
| 14660443 | Name on file | Address on file | | | | | | | |
| 13259858 | Name on file | Address on file | | | | | | | |
| 13413748 | Name on file | Address on file | | | | | | | |
| 14641242 | Name on file | Address on file | | | | | | | |
| 13699634 | Name on file | Address on file | | | | | | | |
| 13171741 | Name on file | Address on file | | | | | | | |
| 18969204 | Name on file | Address on file | | | | | | | |
| 14075180 | Name on file | Address on file | | | | | | | |
| 14168496 | Name on file | Address on file | | | | | | | |
| 18337012 | Name on file | Address on file | | | | | | | |
| 13841024 | Name on file | Address on file | | | | | | | |
| 14184225 | Name on file | Address on file | | | | | | | |
| 13812174 | Name on file | Address on file | | | | | | | |
| 18292493 | Name on file | Address on file | | | | | | | |
| 13719818 | Name on file | Address on file | | | | | | | |
| 16865260 | Name on file | Address on file | | | | | | | |
| 14152189 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14640232 | Name on file | Address on file | | | | | | | |
| 13386342 | Name on file | Address on file | | | | | | | |
| 13519432 | Name on file | Address on file | | | | | | | |
| 13240811 | Name on file | Address on file | | | | | | | |
| 14604071 | Name on file | Address on file | | | | | | | |
| 13568363 | Name on file | Address on file | | | | | | | |
| 13728728 | Name on file | Address on file | | | | | | | |
| 13262739 | Name on file | Address on file | | | | | | | |
| 13906714 | Name on file | Address on file | | | | | | | |
| 13197824 | Name on file | Address on file | | | | | | | |
| 13141324 | Name on file | Address on file | | | | | | | |
| 13836896 | Name on file | Address on file | | | | | | | |
| 14045881 | Name on file | Address on file | | | | | | | |
| 14539559 | Name on file | Address on file | | | | | | | |
| 16864562 | Name on file | Address on file | | | | | | | |
| 13440253 | Name on file | Address on file | | | | | | | |
| 14189746 | Name on file | Address on file | | | | | | | |
| 14516356 | Name on file | Address on file | | | | | | | |
| 19001055 | Name on file | Address on file | | | | | | | |
| 13240811 | Name on file | Address on file | | | | | | | |
| 13995217 | Name on file | Address on file | | | | | | | |
| 13656829 | Name on file | Address on file | | | | | | | |
| 13485810 | Name on file | Address on file | | | | | | | |
| 14004553 | Name on file | Address on file | | | | | | | |
| 13851994 | Name on file | Address on file | | | | | | | |
| 13731890 | Name on file | Address on file | | | | | | | |
| 13189077 | Name on file | Address on file | | | | | | | |
| 13760920 | Name on file | Address on file | | | | | | | |
| 14498516 | Name on file | Address on file | | | | | | | |
| 14284233 | Name on file | Address on file | | | | | | | |
| 14604071 | Name on file | Address on file | | | | | | | |
| 14231609 | Name on file | Address on file | | | | | | | |
| 18947477 | Name on file | Address on file | | | | | | | |
| 14178613 | Name on file | Address on file | | | | | | | |
| 13325455 | Name on file | Address on file | | | | | | | |
| 13939610 | Name on file | Address on file | | | | | | | |
| 14560229 | Name on file | Address on file | | | | | | | |
| 13534876 | Name on file | Address on file | | | | | | | |
| 14654543 | Name on file | Address on file | | | | | | | |
| 13710805 | Name on file | Address on file | | | | | | | |
| 14010464 | Name on file | Address on file | | | | | | | |
| 13482821 | Name on file | Address on file | | | | | | | |
| 14424020 | Name on file | Address on file | | | | | | | |
| 13504875 | Name on file | Address on file | | | | | | | |
| 13681928 | Name on file | Address on file | | | | | | | |
| 13180076 | Name on file | Address on file | | | | | | | |
| 13180076 | Name on file | Address on file | | | | | | | |
| 13667412 | Name on file | Address on file | | | | | | | |
| 13879062 | Name on file | Address on file | | | | | | | |
| 13997325 | Name on file | Address on file | | | | | | | |
| 14353403 | Name on file | Address on file | | | | | | | |
| 13203991 | Name on file | Address on file | | | | | | | |
| 13838073 | Name on file | Address on file | | | | | | | |
| 14219820 | Name on file | Address on file | | | | | | | |
| 14318894 | Name on file | Address on file | | | | | | | |
| 13637363 | Name on file | Address on file | | | | | | | |
| 13293060 | Name on file | Address on file | | | | | | | |
| 14307300 | Name on file | Address on file | | | | | | | |
| 13173338 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13288528 | Name on file | Address on file | | | | | | | |
| 18966958 | Name on file | Address on file | | | | | | | |
| 14460189 | Name on file | Address on file | | | | | | | |
| 14468240 | Name on file | Address on file | | | | | | | |
| 14296759 | Name on file | Address on file | | | | | | | |
| 18300146 | Name on file | Address on file | | | | | | | |
| 13289027 | Name on file | Address on file | | | | | | | |
| 18990437 | Name on file | Address on file | | | | | | | |
| 13919629 | Name on file | Address on file | | | | | | | |
| 14174313 | Name on file | Address on file | | | | | | | |
| 13956397 | Name on file | Address on file | | | | | | | |
| 14312176 | Name on file | Address on file | | | | | | | |
| 15365901 | Name on file | Address on file | | | | | | | |
| 14367847 | Name on file | Address on file | | | | | | | |
| 14239554 | Name on file | Address on file | | | | | | | |
| 13180751 | Name on file | Address on file | | | | | | | |
| 19174721 | Name on file | Address on file | | | | | | | |
| 13851156 | Name on file | Address on file | | | | | | | |
| 13683942 | Name on file | Address on file | | | | | | | |
| 13151148 | Name on file | Address on file | | | | | | | |
| 13927856 | Name on file | Address on file | | | | | | | |
| 13420793 | Name on file | Address on file | | | | | | | |
| 13630674 | Name on file | Address on file | | | | | | | |
| 13608537 | Name on file | Address on file | | | | | | | |
| 13623812 | Name on file | Address on file | | | | | | | |
| 14023821 | Name on file | Address on file | | | | | | | |
| 18992166 | Name on file | Address on file | | | | | | | |
| 14396817 | Name on file | Address on file | | | | | | | |
| 13773164 | Name on file | Address on file | | | | | | | |
| 14551235 | Name on file | Address on file | | | | | | | |
| 13985661 | Name on file | Address on file | | | | | | | |
| 13545713 | Name on file | Address on file | | | | | | | |
| 14604226 | Name on file | Address on file | | | | | | | |
| 13169135 | Name on file | Address on file | | | | | | | |
| 14028375 | Name on file | Address on file | | | | | | | |
| 14170910 | Name on file | Address on file | | | | | | | |
| 13784979 | Name on file | Address on file | | | | | | | |
| 13647626 | Name on file | Address on file | | | | | | | |
| 14324073 | Name on file | Address on file | | | | | | | |
| 13925926 | Name on file | Address on file | | | | | | | |
| 13925926 | Name on file | Address on file | | | | | | | |
| 14085961 | Name on file | Address on file | | | | | | | |
| 13225294 | Name on file | Address on file | | | | | | | |
| 13193481 | Name on file | Address on file | | | | | | | |
| 13746763 | Name on file | Address on file | | | | | | | |
| 14468155 | Name on file | Address on file | | | | | | | |
| 13426199 | Name on file | Address on file | | | | | | | |
| 13639969 | Name on file | Address on file | | | | | | | |
| 14184803 | Name on file | Address on file | | | | | | | |
| 13517580 | Name on file | Address on file | | | | | | | |
| 14678566 | Name on file | Address on file | | | | | | | |
| 13801874 | Name on file | Address on file | | | | | | | |
| 14000882 | Name on file | Address on file | | | | | | | |
| 15410605 | Name on file | Address on file | | | | | | | |
| 14295049 | Name on file | Address on file | | | | | | | |
| 13904218 | Name on file | Address on file | | | | | | | |
| 13799330 | Name on file | Address on file | | | | | | | |
| 13591438 | Name on file | Address on file | | | | | | | |
| 14238791 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13234146 | Name on file | Address on file | | | | | | | |
| 13190370 | Name on file | Address on file | | | | | | | |
| 14262776 | Name on file | Address on file | | | | | | | |
| 13907169 | Name on file | Address on file | | | | | | | |
| 13934514 | Name on file | Address on file | | | | | | | |
| 14521755 | Name on file | Address on file | | | | | | | |
| 14285150 | Name on file | Address on file | | | | | | | |
| 13769651 | Name on file | Address on file | | | | | | | |
| 14037650 | Name on file | Address on file | | | | | | | |
| 14480943 | Name on file | Address on file | | | | | | | |
| 14469576 | Name on file | Address on file | | | | | | | |
| 13740154 | Name on file | Address on file | | | | | | | |
| 14556486 | Name on file | Address on file | | | | | | | |
| 14556486 | Name on file | Address on file | | | | | | | |
| 14329153 | Name on file | Address on file | | | | | | | |
| 13655772 | Name on file | Address on file | | | | | | | |
| 13167597 | Name on file | Address on file | | | | | | | |
| 14351086 | Name on file | Address on file | | | | | | | |
| 14327921 | Name on file | Address on file | | | | | | | |
| 13244308 | Name on file | Address on file | | | | | | | |
| 14088141 | Name on file | Address on file | | | | | | | |
| 13552017 | Name on file | Address on file | | | | | | | |
| 14593238 | Name on file | Address on file | | | | | | | |
| 14333996 | Name on file | Address on file | | | | | | | |
| 14054413 | Name on file | Address on file | | | | | | | |
| 14477436 | Name on file | Address on file | | | | | | | |
| 14486669 | Name on file | Address on file | | | | | | | |
| 14560415 | Name on file | Address on file | | | | | | | |
| 19021112 | Name on file | Address on file | | | | | | | |
| 16862204 | Name on file | Address on file | | | | | | | |
| 18279986 | Name on file | Address on file | | | | | | | |
| 14426433 | Name on file | Address on file | | | | | | | |
| 13515836 | Name on file | Address on file | | | | | | | |
| 18939636 | Name on file | Address on file | | | | | | | |
| 13498864 | Name on file | Address on file | | | | | | | |
| 13414790 | Name on file | Address on file | | | | | | | |
| 14150000 | Name on file | Address on file | | | | | | | |
| 13846588 | Name on file | Address on file | | | | | | | |
| 14490237 | Name on file | Address on file | | | | | | | |
| 14598630 | Name on file | Address on file | | | | | | | |
| 19015375 | Name on file | Address on file | | | | | | | |
| 14290692 | Name on file | Address on file | | | | | | | |
| 14353137 | Name on file | Address on file | | | | | | | |
| 13981560 | Name on file | Address on file | | | | | | | |
| 13368761 | Name on file | Address on file | | | | | | | |
| 13365024 | Name on file | Address on file | | | | | | | |
| 14171739 | Name on file | Address on file | | | | | | | |
| 13712784 | Name on file | Address on file | | | | | | | |
| 13760965 | Name on file | Address on file | | | | | | | |
| 14124909 | Name on file | Address on file | | | | | | | |
| 13358989 | Name on file | Address on file | | | | | | | |
| 13854978 | Name on file | Address on file | | | | | | | |
| 22155325 | Name on file | Address on file | | | | | | | |
| 13967362 | Name on file | Address on file | | | | | | | |
| 13795943 | Name on file | Address on file | | | | | | | |
| 13767747 | Name on file | Address on file | | | | | | | |
| 13599920 | Name on file | Address on file | | | | | | | |
| 13879508 | Name on file | Address on file | | | | | | | |
| 13742320 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13353718 | Name on file | Address on file | | | | | | | |
| 13965571 | Name on file | Address on file | | | | | | | |
| 20642981 | Name on file | Address on file | | | | | | | |
| 13740890 | Name on file | Address on file | | | | | | | |
| 14548528 | Name on file | Address on file | | | | | | | |
| 13759912 | Name on file | Address on file | | | | | | | |
| 13920775 | Name on file | Address on file | | | | | | | |
| 14057678 | Name on file | Address on file | | | | | | | |
| 14070568 | Name on file | Address on file | | | | | | | |
| 13764998 | Name on file | Address on file | | | | | | | |
| 14581846 | Name on file | Address on file | | | | | | | |
| 14045157 | Name on file | Address on file | | | | | | | |
| 13523209 | Name on file | Address on file | | | | | | | |
| 13408165 | Name on file | Address on file | | | | | | | |
| 14632385 | Name on file | Address on file | | | | | | | |
| 18287868 | Name on file | Address on file | | | | | | | |
| 13916736 | Name on file | Address on file | | | | | | | |
| 14555502 | Name on file | Address on file | | | | | | | |
| 13450182 | Name on file | Address on file | | | | | | | |
| 18304463 | Name on file | Address on file | | | | | | | |
| 13831119 | Name on file | Address on file | | | | | | | |
| 14492710 | Name on file | Address on file | | | | | | | |
| 13973783 | Name on file | Address on file | | | | | | | |
| 13642036 | Name on file | Address on file | | | | | | | |
| 14560950 | Name on file | Address on file | | | | | | | |
| 13842792 | Name on file | Address on file | | | | | | | |
| 18278548 | Name on file | Address on file | | | | | | | |
| 14237094 | Name on file | Address on file | | | | | | | |
| 13290888 | Name on file | Address on file | | | | | | | |
| 13437276 | Name on file | Address on file | | | | | | | |
| 14079250 | Name on file | Address on file | | | | | | | |
| 13607876 | Name on file | Address on file | | | | | | | |
| 14122456 | Name on file | Address on file | | | | | | | |
| 14040499 | Name on file | Address on file | | | | | | | |
| 13252658 | Name on file | Address on file | | | | | | | |
| 14135793 | Name on file | Address on file | | | | | | | |
| 13740359 | Name on file | Address on file | | | | | | | |
| 13882675 | Name on file | Address on file | | | | | | | |
| 13778119 | Name on file | Address on file | | | | | | | |
| 16853359 | Name on file | Address on file | | | | | | | |
| 14102841 | Name on file | Address on file | | | | | | | |
| 14607151 | Name on file | Address on file | | | | | | | |
| 14607151 | Name on file | Address on file | | | | | | | |
| 13773116 | Name on file | Address on file | | | | | | | |
| 18330610 | Name on file | Address on file | | | | | | | |
| 14315637 | Name on file | Address on file | | | | | | | |
| 18967971 | Name on file | Address on file | | | | | | | |
| 19033981 | Name on file | Address on file | | | | | | | |
| 13468348 | Name on file | Address on file | | | | | | | |
| 13698746 | Name on file | Address on file | | | | | | | |
| 18255589 | Name on file | Address on file | | | | | | | |
| 18952784 | Name on file | Address on file | | | | | | | |
| 18256467 | Name on file | Address on file | | | | | | | |
| 18262409 | Name on file | Address on file | | | | | | | |
| 13630893 | Name on file | Address on file | | | | | | | |
| 13491449 | Name on file | Address on file | | | | | | | |
| 18330794 | Name on file | Address on file | | | | | | | |
| 14007466 | Name on file | Address on file | | | | | | | |
| 13555685 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13285857 | Name on file | Address on file | | | | | | | |
| 13259027 | Name on file | Address on file | | | | | | | |
| 14317524 | Name on file | Address on file | | | | | | | |
| 13955617 | Name on file | Address on file | | | | | | | |
| 14237880 | Name on file | Address on file | | | | | | | |
| 13260114 | Name on file | Address on file | | | | | | | |
| 16849961 | Name on file | Address on file | | | | | | | |
| 14176642 | Name on file | Address on file | | | | | | | |
| 14627499 | Name on file | Address on file | | | | | | | |
| 14627499 | Name on file | Address on file | | | | | | | |
| 13631063 | Name on file | Address on file | | | | | | | |
| 13533430 | Name on file | Address on file | | | | | | | |
| 19026564 | Name on file | Address on file | | | | | | | |
| 18978961 | Name on file | Address on file | | | | | | | |
| 14007681 | Name on file | Address on file | | | | | | | |
| 13496104 | Name on file | Address on file | | | | | | | |
| 14553610 | Name on file | Address on file | | | | | | | |
| 19005388 | Name on file | Address on file | | | | | | | |
| 14638200 | Name on file | Address on file | | | | | | | |
| 14407979 | Name on file | Address on file | | | | | | | |
| 12228015 | Name on file | Address on file | | | | | | | |
| 14549669 | Name on file | Address on file | | | | | | | |
| 13972191 | Name on file | Address on file | | | | | | | |
| 13793168 | Name on file | Address on file | | | | | | | |
| 13406140 | Name on file | Address on file | | | | | | | |
| 13945362 | Name on file | Address on file | | | | | | | |
| 14431256 | Name on file | Address on file | | | | | | | |
| 14215650 | Name on file | Address on file | | | | | | | |
| 13939113 | Name on file | Address on file | | | | | | | |
| 15411363 | Name on file | Address on file | | | | | | | |
| 15404604 | Name on file | Address on file | | | | | | | |
| 13950368 | Name on file | Address on file | | | | | | | |
| 13532927 | Name on file | Address on file | | | | | | | |
| 14364643 | Name on file | Address on file | | | | | | | |
| 13260103 | Name on file | Address on file | | | | | | | |
| 13427702 | Name on file | Address on file | | | | | | | |
| 13340535 | Name on file | Address on file | | | | | | | |
| 13330171 | Name on file | Address on file | | | | | | | |
| 18943242 | Name on file | Address on file | | | | | | | |
| 13322644 | Name on file | Address on file | | | | | | | |
| 13285031 | Name on file | Address on file | | | | | | | |
| 13275704 | Name on file | Address on file | | | | | | | |
| 12917278 | Name on file | Address on file | | | | | | | |
| 14170550 | Name on file | Address on file | | | | | | | |
| 13447685 | Name on file | Address on file | | | | | | | |
| 13177578 | Name on file | Address on file | | | | | | | |
| 13430598 | Name on file | Address on file | | | | | | | |
| 13207428 | Name on file | Address on file | | | | | | | |
| 14401905 | Name on file | Address on file | | | | | | | |
| 14220349 | Name on file | Address on file | | | | | | | |
| 16848977 | Name on file | Address on file | | | | | | | |
| 14278076 | Name on file | Address on file | | | | | | | |
| 16867582 | Name on file | Address on file | | | | | | | |
| 13495923 | Name on file | Address on file | | | | | | | |
| 13984555 | Name on file | Address on file | | | | | | | |
| 10289394 | Name on file | Address on file | | | | | | | |
| 14554797 | Name on file | Address on file | | | | | | | |
| 13650998 | Name on file | Address on file | | | | | | | |
| 13477850 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14211561 | Name on file | Address on file | | | | | | | |
| 14066101 | Name on file | Address on file | | | | | | | |
| 14026046 | Name on file | Address on file | | | | | | | |
| 18302516 | Name on file | Address on file | | | | | | | |
| 14091214 | Name on file | Address on file | | | | | | | |
| 14192191 | Name on file | Address on file | | | | | | | |
| 13644533 | Name on file | Address on file | | | | | | | |
| 14544275 | Name on file | Address on file | | | | | | | |
| 13987320 | Name on file | Address on file | | | | | | | |
| 13148806 | Name on file | Address on file | | | | | | | |
| 18302133 | Name on file | Address on file | | | | | | | |
| 18328917 | Name on file | Address on file | | | | | | | |
| 13698444 | Name on file | Address on file | | | | | | | |
| 13387985 | Name on file | Address on file | | | | | | | |
| 13898720 | Name on file | Address on file | | | | | | | |
| 18960090 | Name on file | Address on file | | | | | | | |
| 13798073 | Name on file | Address on file | | | | | | | |
| 13568320 | Name on file | Address on file | | | | | | | |
| 13930549 | Name on file | Address on file | | | | | | | |
| 18972167 | Name on file | Address on file | | | | | | | |
| 13586929 | Name on file | Address on file | | | | | | | |
| 13521847 | Name on file | Address on file | | | | | | | |
| 22162456 | Name on file | Address on file | | | | | | | |
| 14501218 | Name on file | Address on file | | | | | | | |
| 14646333 | Name on file | Address on file | | | | | | | |
| 14529593 | Name on file | Address on file | | | | | | | |
| 18258951 | Name on file | Address on file | | | | | | | |
| 14620195 | Name on file | Address on file | | | | | | | |
| 14620195 | Name on file | Address on file | | | | | | | |
| 19028876 | Name on file | Address on file | | | | | | | |
| 14194179 | Name on file | Address on file | | | | | | | |
| 14336219 | Name on file | Address on file | | | | | | | |
| 14652350 | Name on file | Address on file | | | | | | | |
| 13564199 | Name on file | Address on file | | | | | | | |
| 14450453 | Name on file | Address on file | | | | | | | |
| 13740924 | Name on file | Address on file | | | | | | | |
| 13176726 | Name on file | Address on file | | | | | | | |
| 14449606 | Name on file | Address on file | | | | | | | |
| 13731558 | Name on file | Address on file | | | | | | | |
| 14401278 | Name on file | Address on file | | | | | | | |
| 14638942 | Name on file | Address on file | | | | | | | |
| 13285323 | Name on file | Address on file | | | | | | | |
| 14401278 | Name on file | Address on file | | | | | | | |
| 13836827 | Name on file | Address on file | | | | | | | |
| 16851656 | Name on file | Address on file | | | | | | | |
| 13913462 | Name on file | Address on file | | | | | | | |
| 13348110 | Name on file | Address on file | | | | | | | |
| 14614537 | Name on file | Address on file | | | | | | | |
| 13530707 | Name on file | Address on file | | | | | | | |
| 14608648 | Name on file | Address on file | | | | | | | |
| 14603176 | Name on file | Address on file | | | | | | | |
| 18991432 | Name on file | Address on file | | | | | | | |
| 18338606 | Name on file | Address on file | | | | | | | |
| 14425707 | Name on file | Address on file | | | | | | | |
| 14108506 | Name on file | Address on file | | | | | | | |
| 13404860 | Name on file | Address on file | | | | | | | |
| 13672968 | Name on file | Address on file | | | | | | | |
| 18337806 | Name on file | Address on file | | | | | | | |
| 13981172 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13364600 | Name on file | Address on file | | | | | | | |
| 13364600 | Name on file | Address on file | | | | | | | |
| 14632754 | Name on file | Address on file | | | | | | | |
| 18304025 | Name on file | Address on file | | | | | | | |
| 13797762 | Name on file | Address on file | | | | | | | |
| 14278402 | Name on file | Address on file | | | | | | | |
| 13325585 | Name on file | Address on file | | | | | | | |
| 13273378 | Name on file | Address on file | | | | | | | |
| 13767890 | Name on file | Address on file | | | | | | | |
| 13501853 | Name on file | Address on file | | | | | | | |
| 13905382 | Name on file | Address on file | | | | | | | |
| 13905382 | Name on file | Address on file | | | | | | | |
| 13611620 | Name on file | Address on file | | | | | | | |
| 14503458 | Name on file | Address on file | | | | | | | |
| 14503458 | Name on file | Address on file | | | | | | | |
| 13675068 | Name on file | Address on file | | | | | | | |
| 14641832 | Name on file | Address on file | | | | | | | |
| 14644159 | Name on file | Address on file | | | | | | | |
| 14644159 | Name on file | Address on file | | | | | | | |
| 13780275 | Name on file | Address on file | | | | | | | |
| 14668539 | Name on file | Address on file | | | | | | | |
| 13828852 | Name on file | Address on file | | | | | | | |
| 13842793 | Name on file | Address on file | | | | | | | |
| 13366362 | Name on file | Address on file | | | | | | | |
| 13769019 | Name on file | Address on file | | | | | | | |
| 13999963 | Name on file | Address on file | | | | | | | |
| 13791265 | Name on file | Address on file | | | | | | | |
| 13484063 | Name on file | Address on file | | | | | | | |
| 13558154 | Name on file | Address on file | | | | | | | |
| 14051571 | Name on file | Address on file | | | | | | | |
| 14112451 | Name on file | Address on file | | | | | | | |
| 18936713 | Name on file | Address on file | | | | | | | |
| 14335495 | Name on file | Address on file | | | | | | | |
| 13721687 | Name on file | Address on file | | | | | | | |
| 16848284 | Name on file | Address on file | | | | | | | |
| 13590200 | Name on file | Address on file | | | | | | | |
| 14609940 | Name on file | Address on file | | | | | | | |
| 14671230 | Name on file | Address on file | | | | | | | |
| 13794582 | Name on file | Address on file | | | | | | | |
| 13422404 | Name on file | Address on file | | | | | | | |
| 13491706 | Name on file | Address on file | | | | | | | |
| 13276566 | Name on file | Address on file | | | | | | | |
| 13719025 | Name on file | Address on file | | | | | | | |
| 18967617 | Name on file | Address on file | | | | | | | |
| 13246468 | Name on file | Address on file | | | | | | | |
| 13687222 | Name on file | Address on file | | | | | | | |
| 13844644 | Name on file | Address on file | | | | | | | |
| 18936960 | Name on file | Address on file | | | | | | | |
| 13367475 | Name on file | Address on file | | | | | | | |
| 14661111 | Name on file | Address on file | | | | | | | |
| 14297462 | Name on file | Address on file | | | | | | | |
| 14035439 | Name on file | Address on file | | | | | | | |
| 13886375 | Name on file | Address on file | | | | | | | |
| 14093313 | Name on file | Address on file | | | | | | | |
| 13913331 | Name on file | Address on file | | | | | | | |
| 16851214 | Name on file | Address on file | | | | | | | |
| 14338655 | Name on file | Address on file | | | | | | | |
| 14090210 | Name on file | Address on file | | | | | | | |
| 13470443 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13413226 | Name on file | Address on file | | | | | | | |
| 14468316 | Name on file | Address on file | | | | | | | |
| 14407129 | Name on file | Address on file | | | | | | | |
| 14384607 | Name on file | Address on file | | | | | | | |
| 13750332 | Name on file | Address on file | | | | | | | |
| 16851307 | Name on file | Address on file | | | | | | | |
| 22158960 | Name on file | Address on file | | | | | | | |
| 14421145 | Name on file | Address on file | | | | | | | |
| 14348341 | Name on file | Address on file | | | | | | | |
| 18992733 | Name on file | Address on file | | | | | | | |
| 14259048 | Name on file | Address on file | | | | | | | |
| 13771355 | Name on file | Address on file | | | | | | | |
| 18246051 | Name on file | Address on file | | | | | | | |
| 13173337 | Name on file | Address on file | | | | | | | |
| 16867796 | Name on file | Address on file | | | | | | | |
| 14591477 | Name on file | Address on file | | | | | | | |
| 13692795 | Name on file | Address on file | | | | | | | |
| 18968132 | Name on file | Address on file | | | | | | | |
| 13738182 | Name on file | Address on file | | | | | | | |
| 19017470 | Name on file | Address on file | | | | | | | |
| 14356725 | Name on file | Address on file | | | | | | | |
| 14241957 | Name on file | Address on file | | | | | | | |
| 18311932 | Name on file | Address on file | | | | | | | |
| 13627683 | Name on file | Address on file | | | | | | | |
| 13141270 | Name on file | Address on file | | | | | | | |
| 14163526 | Name on file | Address on file | | | | | | | |
| 14163526 | Name on file | Address on file | | | | | | | |
| 18244265 | Name on file | Address on file | | | | | | | |
| 13445472 | Name on file | Address on file | | | | | | | |
| 14149391 | Name on file | Address on file | | | | | | | |
| 13486084 | Name on file | Address on file | | | | | | | |
| 14603491 | Name on file | Address on file | | | | | | | |
| 13241107 | Name on file | Address on file | | | | | | | |
| 13465622 | Name on file | Address on file | | | | | | | |
| 13961709 | Name on file | Address on file | | | | | | | |
| 16853577 | Name on file | Address on file | | | | | | | |
| 14495990 | Name on file | Address on file | | | | | | | |
| 14108663 | Name on file | Address on file | | | | | | | |
| 13342374 | Name on file | Address on file | | | | | | | |
| 13287371 | Name on file | Address on file | | | | | | | |
| 13235390 | Name on file | Address on file | | | | | | | |
| 13386535 | Name on file | Address on file | | | | | | | |
| 14669534 | Name on file | Address on file | | | | | | | |
| 18251396 | Name on file | Address on file | | | | | | | |
| 18268902 | Name on file | Address on file | | | | | | | |
| 18257518 | Name on file | Address on file | | | | | | | |
| 13951557 | Name on file | Address on file | | | | | | | |
| 13951557 | Name on file | Address on file | | | | | | | |
| 13604362 | Name on file | Address on file | | | | | | | |
| 14675414 | Name on file | Address on file | | | | | | | |
| 13440172 | Name on file | Address on file | | | | | | | |
| 13559409 | Name on file | Address on file | | | | | | | |
| 22119376 | Name on file | Address on file | | | | | | | |
| 13306379 | Name on file | Address on file | | | | | | | |
| 13923292 | Name on file | Address on file | | | | | | | |
| 14032545 | Name on file | Address on file | | | | | | | |
| 13179530 | Name on file | Address on file | | | | | | | |
| 14295622 | Name on file | Address on file | | | | | | | |
| 14182217 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14605860 | Name on file | Address on file | | | | | | | |
| 13281883 | Name on file | Address on file | | | | | | | |
| 14202356 | Name on file | Address on file | | | | | | | |
| 19007206 | Name on file | Address on file | | | | | | | |
| 14023362 | Name on file | Address on file | | | | | | | |
| 13930851 | Name on file | Address on file | | | | | | | |
| 13436641 | Name on file | Address on file | | | | | | | |
| 13577729 | Name on file | Address on file | | | | | | | |
| 13561929 | Name on file | Address on file | | | | | | | |
| 14037329 | Name on file | Address on file | | | | | | | |
| 13934497 | Name on file | Address on file | | | | | | | |
| 13261500 | Name on file | Address on file | | | | | | | |
| 15412219 | Name on file | Address on file | | | | | | | |
| 14645100 | Name on file | Address on file | | | | | | | |
| 13936093 | Name on file | Address on file | | | | | | | |
| 18953939 | Name on file | Address on file | | | | | | | |
| 14111897 | Name on file | Address on file | | | | | | | |
| 18250070 | Name on file | Address on file | | | | | | | |
| 18300749 | Name on file | Address on file | | | | | | | |
| 18267829 | Name on file | Address on file | | | | | | | |
| 13731361 | Name on file | Address on file | | | | | | | |
| 14595517 | Name on file | Address on file | | | | | | | |
| 14595517 | Name on file | Address on file | | | | | | | |
| 13402091 | Name on file | Address on file | | | | | | | |
| 18984596 | Name on file | Address on file | | | | | | | |
| 20649329 | Name on file | Address on file | | | | | | | |
| 18264643 | Name on file | Address on file | | | | | | | |
| 15375416 | Name on file | Address on file | | | | | | | |
| 13896515 | Name on file | Address on file | | | | | | | |
| 14368347 | Name on file | Address on file | | | | | | | |
| 14239255 | Name on file | Address on file | | | | | | | |
| 14609746 | Name on file | Address on file | | | | | | | |
| 14559566 | Name on file | Address on file | | | | | | | |
| 13663050 | Name on file | Address on file | | | | | | | |
| 14475218 | Name on file | Address on file | | | | | | | |
| 14551652 | Name on file | Address on file | | | | | | | |
| 13865128 | Name on file | Address on file | | | | | | | |
| 14082454 | Name on file | Address on file | | | | | | | |
| 18262944 | Name on file | Address on file | | | | | | | |
| 18279976 | Name on file | Address on file | | | | | | | |
| 18298514 | Name on file | Address on file | | | | | | | |
| 18973261 | Name on file | Address on file | | | | | | | |
| 18336463 | Name on file | Address on file | | | | | | | |
| 18280104 | Name on file | Address on file | | | | | | | |
| 18968292 | Name on file | Address on file | | | | | | | |
| 18336765 | Name on file | Address on file | | | | | | | |
| 18305693 | Name on file | Address on file | | | | | | | |
| 18322016 | Name on file | Address on file | | | | | | | |
| 18339166 | Name on file | Address on file | | | | | | | |
| 14309421 | Name on file | Address on file | | | | | | | |
| 14592131 | Name on file | Address on file | | | | | | | |
| 14480137 | Name on file | Address on file | | | | | | | |
| 13665555 | Name on file | Address on file | | | | | | | |
| 14207409 | Name on file | Address on file | | | | | | | |
| 22205691 | Name on file | Address on file | | | | | | | |
| 19015432 | Name on file | Address on file | | | | | | | |
| 14069725 | Name on file | Address on file | | | | | | | |
| 13751045 | Name on file | Address on file | | | | | | | |
| 18948047 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14345294 | Name on file | Address on file | | | | | | | |
| 20804138 | Name on file | Address on file | | | | | | | |
| 14617100 | Name on file | Address on file | | | | | | | |
| 13950330 | Name on file | Address on file | | | | | | | |
| 18969817 | Name on file | Address on file | | | | | | | |
| 18258166 | Name on file | Address on file | | | | | | | |
| 18319463 | Name on file | Address on file | | | | | | | |
| 18949472 | Name on file | Address on file | | | | | | | |
| 18317581 | Name on file | Address on file | | | | | | | |
| 14366213 | Name on file | Address on file | | | | | | | |
| 13433682 | Name on file | Address on file | | | | | | | |
| 22185821 | Name on file | Address on file | | | | | | | |
| 19006561 | Name on file | Address on file | | | | | | | |
| 14678679 | Name on file | Address on file | | | | | | | |
| 14286408 | Name on file | Address on file | | | | | | | |
| 13840094 | Name on file | Address on file | | | | | | | |
| 14119047 | Name on file | Address on file | | | | | | | |
| 14183501 | Name on file | Address on file | | | | | | | |
| 14028407 | Name on file | Address on file | | | | | | | |
| 19028303 | Name on file | Address on file | | | | | | | |
| 18972029 | Name on file | Address on file | | | | | | | |
| 16851061 | Name on file | Address on file | | | | | | | |
| 18304836 | Name on file | Address on file | | | | | | | |
| 13583266 | Name on file | Address on file | | | | | | | |
| 14541957 | Name on file | Address on file | | | | | | | |
| 13957186 | Name on file | Address on file | | | | | | | |
| 14036524 | Name on file | Address on file | | | | | | | |
| 13688448 | Name on file | Address on file | | | | | | | |
| 18336841 | Name on file | Address on file | | | | | | | |
| 13246188 | Name on file | Address on file | | | | | | | |
| 13881659 | Name on file | Address on file | | | | | | | |
| 13455928 | Name on file | Address on file | | | | | | | |
| 13736788 | Name on file | Address on file | | | | | | | |
| 14044360 | Name on file | Address on file | | | | | | | |
| 13715441 | Name on file | Address on file | | | | | | | |
| 13745067 | Name on file | Address on file | | | | | | | |
| 19007196 | Name on file | Address on file | | | | | | | |
| 14544793 | Name on file | Address on file | | | | | | | |
| 14594501 | Name on file | Address on file | | | | | | | |
| 14594501 | Name on file | Address on file | | | | | | | |
| 14095965 | Name on file | Address on file | | | | | | | |
| 14647108 | Name on file | Address on file | | | | | | | |
| 14375140 | Name on file | Address on file | | | | | | | |
| 13146227 | Name on file | Address on file | | | | | | | |
| 18272245 | Name on file | Address on file | | | | | | | |
| 18298417 | Name on file | Address on file | | | | | | | |
| 14059682 | Name on file | Address on file | | | | | | | |
| 14117023 | Name on file | Address on file | | | | | | | |
| 18995600 | Name on file | Address on file | | | | | | | |
| 13347408 | Name on file | Address on file | | | | | | | |
| 14638529 | Name on file | Address on file | | | | | | | |
| 19022185 | Name on file | Address on file | | | | | | | |
| 14134022 | Name on file | Address on file | | | | | | | |
| 14152354 | Name on file | Address on file | | | | | | | |
| 13845634 | Name on file | Address on file | | | | | | | |
| 13403862 | Name on file | Address on file | | | | | | | |
| 14330855 | Name on file | Address on file | | | | | | | |
| 14631042 | Name on file | Address on file | | | | | | | |
| 14655445 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14422912 | Name on file | Address on file | | | | | | | |
| 14359215 | Name on file | Address on file | | | | | | | |
| 14424027 | Name on file | Address on file | | | | | | | |
| 13253383 | Name on file | Address on file | | | | | | | |
| 14232760 | Name on file | Address on file | | | | | | | |
| 14630069 | Name on file | Address on file | | | | | | | |
| 13548645 | Name on file | Address on file | | | | | | | |
| 13571829 | Name on file | Address on file | | | | | | | |
| 13316047 | Name on file | Address on file | | | | | | | |
| 13738424 | Name on file | Address on file | | | | | | | |
| 13743167 | Name on file | Address on file | | | | | | | |
| 13969179 | Name on file | Address on file | | | | | | | |
| 14622413 | Name on file | Address on file | | | | | | | |
| 14622413 | Name on file | Address on file | | | | | | | |
| 13755608 | Name on file | Address on file | | | | | | | |
| 13758213 | Name on file | Address on file | | | | | | | |
| 13909769 | Name on file | Address on file | | | | | | | |
| 13592201 | Name on file | Address on file | | | | | | | |
| 14168596 | Name on file | Address on file | | | | | | | |
| 14105528 | Name on file | Address on file | | | | | | | |
| 16859499 | Name on file | Address on file | | | | | | | |
| 14401908 | Name on file | Address on file | | | | | | | |
| 14005843 | Name on file | Address on file | | | | | | | |
| 14649888 | Name on file | Address on file | | | | | | | |
| 13429567 | Name on file | Address on file | | | | | | | |
| 14643056 | Name on file | Address on file | | | | | | | |
| 13795607 | Name on file | Address on file | | | | | | | |
| 19023209 | Name on file | Address on file | | | | | | | |
| 14151091 | Name on file | Address on file | | | | | | | |
| 18267136 | Name on file | Address on file | | | | | | | |
| 14241434 | Name on file | Address on file | | | | | | | |
| 13346972 | Name on file | Address on file | | | | | | | |
| 14114335 | Name on file | Address on file | | | | | | | |
| 14405152 | Name on file | Address on file | | | | | | | |
| 18949402 | Name on file | Address on file | | | | | | | |
| 13607840 | Name on file | Address on file | | | | | | | |
| 14354424 | Name on file | Address on file | | | | | | | |
| 13816898 | Name on file | Address on file | | | | | | | |
| 14594428 | Name on file | Address on file | | | | | | | |
| 14652132 | Name on file | Address on file | | | | | | | |
| 14652132 | Name on file | Address on file | | | | | | | |
| 13702652 | Name on file | Address on file | | | | | | | |
| 13449782 | Name on file | Address on file | | | | | | | |
| 13788175 | Name on file | Address on file | | | | | | | |
| 14100298 | Name on file | Address on file | | | | | | | |
| 14595688 | Name on file | Address on file | | | | | | | |
| 14176281 | Name on file | Address on file | | | | | | | |
| 14388741 | Name on file | Address on file | | | | | | | |
| 13786795 | Name on file | Address on file | | | | | | | |
| 13591688 | Name on file | Address on file | | | | | | | |
| 13218633 | Name on file | Address on file | | | | | | | |
| 14024137 | Name on file | Address on file | | | | | | | |
| 13488937 | Name on file | Address on file | | | | | | | |
| 19024120 | Name on file | Address on file | | | | | | | |
| 19024119 | Name on file | Address on file | | | | | | | |
| 19005428 | Name on file | Address on file | | | | | | | |
| 13270269 | Name on file | Address on file | | | | | | | |
| 13179929 | Name on file | Address on file | | | | | | | |
| 13914035 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14660336 | Name on file | Address on file | | | | | | | |
| 19008412 | Name on file | Address on file | | | | | | | |
| 14102057 | Name on file | Address on file | | | | | | | |
| 14107447 | Name on file | Address on file | | | | | | | |
| 13412968 | Name on file | Address on file | | | | | | | |
| 18954803 | Name on file | Address on file | | | | | | | |
| 13869853 | Name on file | Address on file | | | | | | | |
| 15411359 | Name on file | Address on file | | | | | | | |
| 14089174 | Name on file | Address on file | | | | | | | |
| 18969893 | Name on file | Address on file | | | | | | | |
| 18296919 | Name on file | Address on file | | | | | | | |
| 18992358 | Name on file | Address on file | | | | | | | |
| 18981240 | Name on file | Address on file | | | | | | | |
| 13800772 | Name on file | Address on file | | | | | | | |
| 13830927 | Name on file | Address on file | | | | | | | |
| 13706835 | Name on file | Address on file | | | | | | | |
| 13791611 | Name on file | Address on file | | | | | | | |
| 14324504 | Name on file | Address on file | | | | | | | |
| 13663124 | Name on file | Address on file | | | | | | | |
| 18979771 | Name on file | Address on file | | | | | | | |
| 13920106 | Name on file | Address on file | | | | | | | |
| 18310368 | Name on file | Address on file | | | | | | | |
| 18951359 | Name on file | Address on file | | | | | | | |
| 14103587 | Name on file | Address on file | | | | | | | |
| 13974398 | Name on file | Address on file | | | | | | | |
| 14329155 | Name on file | Address on file | | | | | | | |
| 14329155 | Name on file | Address on file | | | | | | | |
| 19021656 | Name on file | Address on file | | | | | | | |
| 18990385 | Name on file | Address on file | | | | | | | |
| 14271037 | Name on file | Address on file | | | | | | | |
| 19003250 | Name on file | Address on file | | | | | | | |
| 18961101 | Name on file | Address on file | | | | | | | |
| 14058926 | Name on file | Address on file | | | | | | | |
| 20622971 | Name on file | Address on file | | | | | | | |
| 14534579 | Name on file | Address on file | | | | | | | |
| 18961028 | Name on file | Address on file | | | | | | | |
| 19034049 | Name on file | Address on file | | | | | | | |
| 18965304 | Name on file | Address on file | | | | | | | |
| 13470582 | Name on file | Address on file | | | | | | | |
| 14375558 | Name on file | Address on file | | | | | | | |
| 13145841 | Name on file | Address on file | | | | | | | |
| 14105365 | Name on file | Address on file | | | | | | | |
| 13817343 | Name on file | Address on file | | | | | | | |
| 14332943 | Name on file | Address on file | | | | | | | |
| 14239050 | Name on file | Address on file | | | | | | | |
| 13778188 | Name on file | Address on file | | | | | | | |
| 14619647 | Name on file | Address on file | | | | | | | |
| 14113442 | Name on file | Address on file | | | | | | | |
| 18991645 | Name on file | Address on file | | | | | | | |
| 14028889 | Name on file | Address on file | | | | | | | |
| 15406901 | Name on file | Address on file | | | | | | | |
| 14620100 | Name on file | Address on file | | | | | | | |
| 13429979 | Name on file | Address on file | | | | | | | |
| 13609690 | Name on file | Address on file | | | | | | | |
| 18306843 | Name on file | Address on file | | | | | | | |
| 13679312 | Name on file | Address on file | | | | | | | |
| 13981695 | Name on file | Address on file | | | | | | | |
| 18943386 | Name on file | Address on file | | | | | | | |
| 13600585 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18245916 | Name on file | Address on file | | | | | | | |
| 18962515 | Name on file | Address on file | | | | | | | |
| 14446157 | Name on file | Address on file | | | | | | | |
| 18246981 | Name on file | Address on file | | | | | | | |
| 13707753 | Name on file | Address on file | | | | | | | |
| 13227388 | Name on file | Address on file | | | | | | | |
| 14597957 | Name on file | Address on file | | | | | | | |
| 18966660 | Name on file | Address on file | | | | | | | |
| 18964899 | Name on file | Address on file | | | | | | | |
| 13347114 | Name on file | Address on file | | | | | | | |
| 19027700 | Name on file | Address on file | | | | | | | |
| 13503937 | Name on file | Address on file | | | | | | | |
| 13998805 | Name on file | Address on file | | | | | | | |
| 18242920 | Name on file | Address on file | | | | | | | |
| 14433974 | Name on file | Address on file | | | | | | | |
| 13619497 | Name on file | Address on file | | | | | | | |
| 18982132 | Name on file | Address on file | | | | | | | |
| 13692208 | Name on file | Address on file | | | | | | | |
| 16867065 | Name on file | Address on file | | | | | | | |
| 14270933 | Name on file | Address on file | | | | | | | |
| 13321718 | Name on file | Address on file | | | | | | | |
| 15373283 | Name on file | Address on file | | | | | | | |
| 18937019 | Name on file | Address on file | | | | | | | |
| 13646388 | Name on file | Address on file | | | | | | | |
| 18940936 | Name on file | Address on file | | | | | | | |
| 13743067 | Name on file | Address on file | | | | | | | |
| 18950574 | Name on file | Address on file | | | | | | | |
| 18970639 | Name on file | Address on file | | | | | | | |
| 13376847 | Name on file | Address on file | | | | | | | |
| 14226648 | Name on file | Address on file | | | | | | | |
| 18972089 | Name on file | Address on file | | | | | | | |
| 19005082 | Name on file | Address on file | | | | | | | |
| 18305231 | Name on file | Address on file | | | | | | | |
| 13826365 | Name on file | Address on file | | | | | | | |
| 14018049 | Name on file | Address on file | | | | | | | |
| 14190212 | Name on file | Address on file | | | | | | | |
| 18309069 | Name on file | Address on file | | | | | | | |
| 14647477 | Name on file | Address on file | | | | | | | |
| 18310504 | Name on file | Address on file | | | | | | | |
| 19007793 | Name on file | Address on file | | | | | | | |
| 18965896 | Name on file | Address on file | | | | | | | |
| 14584389 | Name on file | Address on file | | | | | | | |
| 14553347 | Name on file | Address on file | | | | | | | |
| 14086128 | Name on file | Address on file | | | | | | | |
| 14470831 | Name on file | Address on file | | | | | | | |
| 18984039 | Name on file | Address on file | | | | | | | |
| 18257634 | Name on file | Address on file | | | | | | | |
| 16848307 | Name on file | Address on file | | | | | | | |
| 18982126 | Name on file | Address on file | | | | | | | |
| 13728352 | Name on file | Address on file | | | | | | | |
| 18973136 | Name on file | Address on file | | | | | | | |
| 14366292 | Name on file | Address on file | | | | | | | |
| 13826956 | Name on file | Address on file | | | | | | | |
| 14104913 | Name on file | Address on file | | | | | | | |
| 14122112 | Name on file | Address on file | | | | | | | |
| 14164328 | Name on file | Address on file | | | | | | | |
| 22084583 | Name on file | Address on file | | | | | | | |
| 22084582 | Name on file | Address on file | | | | | | | |
| 13459159 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14647368 | Name on file | Address on file | | | | | | | |
| 14213417 | Name on file | Address on file | | | | | | | |
| 14648030 | Name on file | Address on file | | | | | | | |
| 14648030 | Name on file | Address on file | | | | | | | |
| 14561808 | Name on file | Address on file | | | | | | | |
| 14027907 | Name on file | Address on file | | | | | | | |
| 13843965 | Name on file | Address on file | | | | | | | |
| 14436207 | Name on file | Address on file | | | | | | | |
| 13838733 | Name on file | Address on file | | | | | | | |
| 18309977 | Name on file | Address on file | | | | | | | |
| 13886498 | Name on file | Address on file | | | | | | | |
| 18329086 | Name on file | Address on file | | | | | | | |
| 18259200 | Name on file | Address on file | | | | | | | |
| 19000847 | Name on file | Address on file | | | | | | | |
| 13435114 | Name on file | Address on file | | | | | | | |
| 13462826 | Name on file | Address on file | | | | | | | |
| 14497689 | Name on file | Address on file | | | | | | | |
| 14670689 | Name on file | Address on file | | | | | | | |
| 13346470 | Name on file | Address on file | | | | | | | |
| 13299928 | Name on file | Address on file | | | | | | | |
| 18271598 | Name on file | Address on file | | | | | | | |
| 18958892 | Name on file | Address on file | | | | | | | |
| 14494231 | Name on file | Address on file | | | | | | | |
| 13825428 | Name on file | Address on file | | | | | | | |
| 13475401 | Name on file | Address on file | | | | | | | |
| 13475401 | Name on file | Address on file | | | | | | | |
| 13257635 | Name on file | Address on file | | | | | | | |
| 18998604 | Name on file | Address on file | | | | | | | |
| 13773236 | Name on file | Address on file | | | | | | | |
| 13537151 | Name on file | Address on file | | | | | | | |
| 13537151 | Name on file | Address on file | | | | | | | |
| 18275730 | Name on file | Address on file | | | | | | | |
| 13412963 | Name on file | Address on file | | | | | | | |
| 18260563 | Name on file | Address on file | | | | | | | |
| 18338785 | Name on file | Address on file | | | | | | | |
| 18959313 | Name on file | Address on file | | | | | | | |
| 13566065 | Name on file | Address on file | | | | | | | |
| 14493862 | Name on file | Address on file | | | | | | | |
| 14451357 | Name on file | Address on file | | | | | | | |
| 13285443 | Name on file | Address on file | | | | | | | |
| 13574137 | Name on file | Address on file | | | | | | | |
| 20819504 | Name on file | Address on file | | | | | | | |
| 14038944 | Name on file | Address on file | | | | | | | |
| 15401926 | Name on file | Address on file | | | | | | | |
| 14555889 | Name on file | Address on file | | | | | | | |
| 14669353 | Name on file | Address on file | | | | | | | |
| 14669353 | Name on file | Address on file | | | | | | | |
| 14584801 | Name on file | Address on file | | | | | | | |
| 13929956 | Name on file | Address on file | | | | | | | |
| 14385953 | Name on file | Address on file | | | | | | | |
| 18298871 | Name on file | Address on file | | | | | | | |
| 18967893 | Name on file | Address on file | | | | | | | |
| 18325945 | Name on file | Address on file | | | | | | | |
| 19023715 | Name on file | Address on file | | | | | | | |
| 18278756 | Name on file | Address on file | | | | | | | |
| 18983072 | Name on file | Address on file | | | | | | | |
| 18945095 | Name on file | Address on file | | | | | | | |
| 18330629 | Name on file | Address on file | | | | | | | |
| 18273123 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18323121 | Name on file | Address on file | | | | | | | |
| 18941587 | Name on file | Address on file | | | | | | | |
| 19010009 | Name on file | Address on file | | | | | | | |
| 18261542 | Name on file | Address on file | | | | | | | |
| 18245054 | Name on file | Address on file | | | | | | | |
| 18984582 | Name on file | Address on file | | | | | | | |
| 18323722 | Name on file | Address on file | | | | | | | |
| 18963211 | Name on file | Address on file | | | | | | | |
| 13677468 | Name on file | Address on file | | | | | | | |
| 13728186 | Name on file | Address on file | | | | | | | |
| 18941230 | Name on file | Address on file | | | | | | | |
| 14036630 | Name on file | Address on file | | | | | | | |
| 18280764 | Name on file | Address on file | | | | | | | |
| 18983904 | Name on file | Address on file | | | | | | | |
| 19028015 | Name on file | Address on file | | | | | | | |
| 18243226 | Name on file | Address on file | | | | | | | |
| 13748031 | Name on file | Address on file | | | | | | | |
| 13871417 | Name on file | Address on file | | | | | | | |
| 18982389 | Name on file | Address on file | | | | | | | |
| 13633643 | Name on file | Address on file | | | | | | | |
| 14588038 | Name on file | Address on file | | | | | | | |
| 14588038 | Name on file | Address on file | | | | | | | |
| 14119614 | Name on file | Address on file | | | | | | | |
| 18243627 | Name on file | Address on file | | | | | | | |
| 13525866 | Name on file | Address on file | | | | | | | |
| 13876787 | Name on file | Address on file | | | | | | | |
| 18291359 | Name on file | Address on file | | | | | | | |
| 14487425 | Name on file | Address on file | | | | | | | |
| 13383088 | Name on file | Address on file | | | | | | | |
| 15400593 | Name on file | Address on file | | | | | | | |
| 18290662 | Name on file | Address on file | | | | | | | |
| 18999139 | Name on file | Address on file | | | | | | | |
| 14511986 | Name on file | Address on file | | | | | | | |
| 14623146 | Name on file | Address on file | | | | | | | |
| 18307869 | Name on file | Address on file | | | | | | | |
| 18336971 | Name on file | Address on file | | | | | | | |
| 19028385 | Name on file | Address on file | | | | | | | |
| 18339278 | Name on file | Address on file | | | | | | | |
| 18947406 | Name on file | Address on file | | | | | | | |
| 18982701 | Name on file | Address on file | | | | | | | |
| 19000626 | Name on file | Address on file | | | | | | | |
| 18241635 | Name on file | Address on file | | | | | | | |
| 18278058 | Name on file | Address on file | | | | | | | |
| 18308104 | Name on file | Address on file | | | | | | | |
| 19029182 | Name on file | Address on file | | | | | | | |
| 18321184 | Name on file | Address on file | | | | | | | |
| 18291129 | Name on file | Address on file | | | | | | | |
| 18303883 | Name on file | Address on file | | | | | | | |
| 18248026 | Name on file | Address on file | | | | | | | |
| 14600349 | Name on file | Address on file | | | | | | | |
| 13146535 | Name on file | Address on file | | | | | | | |
| 18288674 | Name on file | Address on file | | | | | | | |
| 13870953 | Name on file | Address on file | | | | | | | |
| 18984105 | Name on file | Address on file | | | | | | | |
| 15367542 | Name on file | Address on file | | | | | | | |
| 18306907 | Name on file | Address on file | | | | | | | |
| 18246065 | Name on file | Address on file | | | | | | | |
| 18965882 | Name on file | Address on file | | | | | | | |
| 14196057 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14234368 | Name on file | Address on file | | | | | | | |
| 19009522 | Name on file | Address on file | | | | | | | |
| 18953008 | Name on file | Address on file | | | | | | | |
| 22189183 | Name on file | Address on file | | | | | | | |
| 19019416 | Name on file | Address on file | | | | | | | |
| 18967207 | Name on file | Address on file | | | | | | | |
| 16848572 | Name on file | Address on file | | | | | | | |
| 18247896 | Name on file | Address on file | | | | | | | |
| 18311024 | Name on file | Address on file | | | | | | | |
| 18306731 | Name on file | Address on file | | | | | | | |
| 18948982 | Name on file | Address on file | | | | | | | |
| 19009290 | Name on file | Address on file | | | | | | | |
| 18959295 | Name on file | Address on file | | | | | | | |
| 13576429 | Name on file | Address on file | | | | | | | |
| 13545722 | Name on file | Address on file | | | | | | | |
| 13366917 | Name on file | Address on file | | | | | | | |
| 13788861 | Name on file | Address on file | | | | | | | |
| 13239329 | Name on file | Address on file | | | | | | | |
| 13864871 | Name on file | Address on file | | | | | | | |
| 13693641 | Name on file | Address on file | | | | | | | |
| 13369291 | Name on file | Address on file | | | | | | | |
| 14590388 | Name on file | Address on file | | | | | | | |
| 18972114 | Name on file | Address on file | | | | | | | |
| 18972878 | Name on file | Address on file | | | | | | | |
| 18970920 | Name on file | Address on file | | | | | | | |
| 13710845 | Name on file | Address on file | | | | | | | |
| 14027378 | Name on file | Address on file | | | | | | | |
| 13449796 | Name on file | Address on file | | | | | | | |
| 18244971 | Name on file | Address on file | | | | | | | |
| 14469984 | Name on file | Address on file | | | | | | | |
| 13640017 | Name on file | Address on file | | | | | | | |
| 14193557 | Name on file | Address on file | | | | | | | |
| 13139337 | Name on file | Address on file | | | | | | | |
| 13947892 | Name on file | Address on file | | | | | | | |
| 14162806 | Name on file | Address on file | | | | | | | |
| 14629889 | Name on file | Address on file | | | | | | | |
| 13948818 | Name on file | Address on file | | | | | | | |
| 12205142 | Name on file | Address on file | | | | | | | |
| 13586952 | Name on file | Address on file | | | | | | | |
| 13515976 | Name on file | Address on file | | | | | | | |
| 13260844 | Name on file | Address on file | | | | | | | |
| 14580005 | Name on file | Address on file | | | | | | | |
| 13431504 | Name on file | Address on file | | | | | | | |
| 13693320 | Name on file | Address on file | | | | | | | |
| 13635657 | Name on file | Address on file | | | | | | | |
| 14144154 | Name on file | Address on file | | | | | | | |
| 14305815 | Name on file | Address on file | | | | | | | |
| 14341319 | Name on file | Address on file | | | | | | | |
| 14436129 | Name on file | Address on file | | | | | | | |
| 13844337 | Name on file | Address on file | | | | | | | |
| 18944291 | Name on file | Address on file | | | | | | | |
| 18966867 | Name on file | Address on file | | | | | | | |
| 13625690 | Name on file | Address on file | | | | | | | |
| 13651806 | Name on file | Address on file | | | | | | | |
| 13266016 | Name on file | Address on file | | | | | | | |
| 18971154 | Name on file | Address on file | | | | | | | |
| 13540469 | Name on file | Address on file | | | | | | | |
| 13650860 | Name on file | Address on file | | | | | | | |
| 14423265 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13746360 | Name on file | Address on file | | | | | | | |
| 19025268 | Name on file | Address on file | | | | | | | |
| 14352625 | Name on file | Address on file | | | | | | | |
| 14509831 | Name on file | Address on file | | | | | | | |
| 14100201 | Name on file | Address on file | | | | | | | |
| 13780743 | Name on file | Address on file | | | | | | | |
| 14438865 | Name on file | Address on file | | | | | | | |
| 14524968 | Name on file | Address on file | | | | | | | |
| 14214871 | Name on file | Address on file | | | | | | | |
| 13482742 | Name on file | Address on file | | | | | | | |
| 14210929 | Name on file | Address on file | | | | | | | |
| 14583611 | Name on file | Address on file | | | | | | | |
| 13403005 | Name on file | Address on file | | | | | | | |
| 13766835 | Name on file | Address on file | | | | | | | |
| 14548663 | Name on file | Address on file | | | | | | | |
| 14549082 | Name on file | Address on file | | | | | | | |
| 14161173 | Name on file | Address on file | | | | | | | |
| 13480369 | Name on file | Address on file | | | | | | | |
| 14244076 | Name on file | Address on file | | | | | | | |
| 13519941 | Name on file | Address on file | | | | | | | |
| 13984055 | Name on file | Address on file | | | | | | | |
| 19005031 | Name on file | Address on file | | | | | | | |
| 13443906 | Name on file | Address on file | | | | | | | |
| 19001522 | Name on file | Address on file | | | | | | | |
| 19027825 | Name on file | Address on file | | | | | | | |
| 13603438 | Name on file | Address on file | | | | | | | |
| 13665669 | Name on file | Address on file | | | | | | | |
| 18980384 | Name on file | Address on file | | | | | | | |
| 18982285 | Name on file | Address on file | | | | | | | |
| 13318629 | Name on file | Address on file | | | | | | | |
| 18971452 | Name on file | Address on file | | | | | | | |
| 13788004 | Name on file | Address on file | | | | | | | |
| 19007693 | Name on file | Address on file | | | | | | | |
| 14607272 | Name on file | Address on file | | | | | | | |
| 18947512 | Name on file | Address on file | | | | | | | |
| 13546017 | Name on file | Address on file | | | | | | | |
| 18990389 | Name on file | Address on file | | | | | | | |
| 18256764 | Name on file | Address on file | | | | | | | |
| 14539580 | Name on file | Address on file | | | | | | | |
| 13414982 | Name on file | Address on file | | | | | | | |
| 20623689 | Name on file | Address on file | | | | | | | |
| 18966879 | Name on file | Address on file | | | | | | | |
| 14421033 | Name on file | Address on file | | | | | | | |
| 13735884 | Name on file | Address on file | | | | | | | |
| 14550602 | Name on file | Address on file | | | | | | | |
| 14554519 | Name on file | Address on file | | | | | | | |
| 13359353 | Name on file | Address on file | | | | | | | |
| 14081230 | Name on file | Address on file | | | | | | | |
| 13380720 | Name on file | Address on file | | | | | | | |
| 18969266 | Name on file | Address on file | | | | | | | |
| 14606366 | Name on file | Address on file | | | | | | | |
| 18943729 | Name on file | Address on file | | | | | | | |
| 14184507 | Name on file | Address on file | | | | | | | |
| 19026423 | Name on file | Address on file | | | | | | | |
| 14248089 | Name on file | Address on file | | | | | | | |
| 13675631 | Name on file | Address on file | | | | | | | |
| 18296701 | Name on file | Address on file | | | | | | | |
| 18968109 | Name on file | Address on file | | | | | | | |
| 13338597 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15369093 | Name on file | Address on file | | | | | | | |
| 18254129 | Name on file | Address on file | | | | | | | |
| 18271843 | Name on file | Address on file | | | | | | | |
| 13498926 | Name on file | Address on file | | | | | | | |
| 13699767 | Name on file | Address on file | | | | | | | |
| 18275891 | Name on file | Address on file | | | | | | | |
| 13490777 | Name on file | Address on file | | | | | | | |
| 13791877 | Name on file | Address on file | | | | | | | |
| 13802525 | Name on file | Address on file | | | | | | | |
| 13726248 | Name on file | Address on file | | | | | | | |
| 13968590 | Name on file | Address on file | | | | | | | |
| 13192165 | Name on file | Address on file | | | | | | | |
| 19006945 | Name on file | Address on file | | | | | | | |
| 16851909 | Name on file | Address on file | | | | | | | |
| 13283572 | Name on file | Address on file | | | | | | | |
| 14648171 | Name on file | Address on file | | | | | | | |
| 13267859 | Name on file | Address on file | | | | | | | |
| 14161132 | Name on file | Address on file | | | | | | | |
| 19174782 | Name on file | Address on file | | | | | | | |
| 13762190 | Name on file | Address on file | | | | | | | |
| 13385988 | Name on file | Address on file | | | | | | | |
| 13755112 | Name on file | Address on file | | | | | | | |
| 14118793 | Name on file | Address on file | | | | | | | |
| 13783529 | Name on file | Address on file | | | | | | | |
| 13535865 | Name on file | Address on file | | | | | | | |
| 14307928 | Name on file | Address on file | | | | | | | |
| 14045766 | Name on file | Address on file | | | | | | | |
| 13272617 | Name on file | Address on file | | | | | | | |
| 13291454 | Name on file | Address on file | | | | | | | |
| 13322860 | Name on file | Address on file | | | | | | | |
| 13792119 | Name on file | Address on file | | | | | | | |
| 13611661 | Name on file | Address on file | | | | | | | |
| 19006172 | Name on file | Address on file | | | | | | | |
| 14003082 | Name on file | Address on file | | | | | | | |
| 13499827 | Name on file | Address on file | | | | | | | |
| 13391698 | Name on file | Address on file | | | | | | | |
| 19006182 | Name on file | Address on file | | | | | | | |
| 13619763 | Name on file | Address on file | | | | | | | |
| 16850198 | Name on file | Address on file | | | | | | | |
| 14237912 | Name on file | Address on file | | | | | | | |
| 14237912 | Name on file | Address on file | | | | | | | |
| 13740968 | Name on file | Address on file | | | | | | | |
| 14178067 | Name on file | Address on file | | | | | | | |
| 14486042 | Name on file | Address on file | | | | | | | |
| 13565352 | Name on file | Address on file | | | | | | | |
| 13770659 | Name on file | Address on file | | | | | | | |
| 14348354 | Name on file | Address on file | | | | | | | |
| 13819451 | Name on file | Address on file | | | | | | | |
| 18963278 | Name on file | Address on file | | | | | | | |
| 13700512 | Name on file | Address on file | | | | | | | |
| 14663391 | Name on file | Address on file | | | | | | | |
| 18963542 | Name on file | Address on file | | | | | | | |
| 15412258 | Name on file | Address on file | | | | | | | |
| 14057821 | Name on file | Address on file | | | | | | | |
| 15405426 | Name on file | Address on file | | | | | | | |
| 13689442 | Name on file | Address on file | | | | | | | |
| 13473707 | Name on file | Address on file | | | | | | | |
| 18948007 | Name on file | Address on file | | | | | | | |
| 18980382 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13488225 | Name on file | Address on file | | | | | | | |
| 18246018 | Name on file | Address on file | | | | | | | |
| 18282820 | Name on file | Address on file | | | | | | | |
| 14631394 | Name on file | Address on file | | | | | | | |
| 14544446 | Name on file | Address on file | | | | | | | |
| 22163374 | Name on file | Address on file | | | | | | | |
| 18298821 | Name on file | Address on file | | | | | | | |
| 18938943 | Name on file | Address on file | | | | | | | |
| 19002948 | Name on file | Address on file | | | | | | | |
| 13281237 | Name on file | Address on file | | | | | | | |
| 14602693 | Name on file | Address on file | | | | | | | |
| 18996514 | Name on file | Address on file | | | | | | | |
| 13712192 | Name on file | Address on file | | | | | | | |
| 18256787 | Name on file | Address on file | | | | | | | |
| 16852561 | Name on file | Address on file | | | | | | | |
| 19001362 | Name on file | Address on file | | | | | | | |
| 15391554 | Name on file | Address on file | | | | | | | |
| 15411041 | Name on file | Address on file | | | | | | | |
| 18979139 | Name on file | Address on file | | | | | | | |
| 14624338 | Name on file | Address on file | | | | | | | |
| 14624338 | Name on file | Address on file | | | | | | | |
| 13591975 | Name on file | Address on file | | | | | | | |
| 14530521 | Name on file | Address on file | | | | | | | |
| 14613282 | Name on file | Address on file | | | | | | | |
| 13898178 | Name on file | Address on file | | | | | | | |
| 14601440 | Name on file | Address on file | | | | | | | |
| 14601440 | Name on file | Address on file | | | | | | | |
| 14675756 | Name on file | Address on file | | | | | | | |
| 18299723 | Name on file | Address on file | | | | | | | |
| 13963956 | Name on file | Address on file | | | | | | | |
| 18283755 | Name on file | Address on file | | | | | | | |
| 18309524 | Name on file | Address on file | | | | | | | |
| 18283483 | Name on file | Address on file | | | | | | | |
| 16850796 | Name on file | Address on file | | | | | | | |
| 14222433 | Name on file | Address on file | | | | | | | |
| 18949709 | Name on file | Address on file | | | | | | | |
| 13903312 | Name on file | Address on file | | | | | | | |
| 18238256 | Name on file | Address on file | | | | | | | |
| 13891161 | Name on file | Address on file | | | | | | | |
| 13803992 | Name on file | Address on file | | | | | | | |
| 14545846 | Name on file | Address on file | | | | | | | |
| 13275342 | Name on file | Address on file | | | | | | | |
| 14629051 | Name on file | Address on file | | | | | | | |
| 14259069 | Name on file | Address on file | | | | | | | |
| 13558144 | Name on file | Address on file | | | | | | | |
| 18955741 | Name on file | Address on file | | | | | | | |
| 13988030 | Name on file | Address on file | | | | | | | |
| 14430014 | Name on file | Address on file | | | | | | | |
| 13398311 | Name on file | Address on file | | | | | | | |
| 14097231 | Name on file | Address on file | | | | | | | |
| 18327997 | Name on file | Address on file | | | | | | | |
| 13325199 | Name on file | Address on file | | | | | | | |
| 13716822 | Name on file | Address on file | | | | | | | |
| 13688416 | Name on file | Address on file | | | | | | | |
| 13723283 | Name on file | Address on file | | | | | | | |
| 18999401 | Name on file | Address on file | | | | | | | |
| 13822947 | Name on file | Address on file | | | | | | | |
| 14307240 | Name on file | Address on file | | | | | | | |
| 14656131 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14609999 | Name on file | Address on file | | | | | | | |
| 14609999 | Name on file | Address on file | | | | | | | |
| 14550533 | Name on file | Address on file | | | | | | | |
| 13618523 | Name on file | Address on file | | | | | | | |
| 14600143 | Name on file | Address on file | | | | | | | |
| 14547506 | Name on file | Address on file | | | | | | | |
| 14172522 | Name on file | Address on file | | | | | | | |
| 14422440 | Name on file | Address on file | | | | | | | |
| 18328598 | Name on file | Address on file | | | | | | | |
| 18296808 | Name on file | Address on file | | | | | | | |
| 18331814 | Name on file | Address on file | | | | | | | |
| 13825480 | Name on file | Address on file | | | | | | | |
| 13486326 | Name on file | Address on file | | | | | | | |
| 18338956 | Name on file | Address on file | | | | | | | |
| 14173265 | Name on file | Address on file | | | | | | | |
| 18263477 | Name on file | Address on file | | | | | | | |
| 14047034 | Name on file | Address on file | | | | | | | |
| 13546286 | Name on file | Address on file | | | | | | | |
| 13903453 | Name on file | Address on file | | | | | | | |
| 18272829 | Name on file | Address on file | | | | | | | |
| 13914384 | Name on file | Address on file | | | | | | | |
| 18955196 | Name on file | Address on file | | | | | | | |
| 18258198 | Name on file | Address on file | | | | | | | |
| 13929374 | Name on file | Address on file | | | | | | | |
| 14552122 | Name on file | Address on file | | | | | | | |
| 18969879 | Name on file | Address on file | | | | | | | |
| 14352573 | Name on file | Address on file | | | | | | | |
| 13842496 | Name on file | Address on file | | | | | | | |
| 13987058 | Name on file | Address on file | | | | | | | |
| 14446878 | Name on file | Address on file | | | | | | | |
| 14388048 | Name on file | Address on file | | | | | | | |
| 13431759 | Name on file | Address on file | | | | | | | |
| 13831375 | Name on file | Address on file | | | | | | | |
| 20804128 | Name on file | Address on file | | | | | | | |
| 14551993 | Name on file | Address on file | | | | | | | |
| 14627400 | Name on file | Address on file | | | | | | | |
| 13990779 | Name on file | Address on file | | | | | | | |
| 13750497 | Name on file | Address on file | | | | | | | |
| 14222461 | Name on file | Address on file | | | | | | | |
| 14550016 | Name on file | Address on file | | | | | | | |
| 14500860 | Name on file | Address on file | | | | | | | |
| 14610870 | Name on file | Address on file | | | | | | | |
| 13178214 | Name on file | Address on file | | | | | | | |
| 13354673 | Name on file | Address on file | | | | | | | |
| 14653581 | Name on file | Address on file | | | | | | | |
| 13776730 | Name on file | Address on file | | | | | | | |
| 13568766 | Name on file | Address on file | | | | | | | |
| 13556385 | Name on file | Address on file | | | | | | | |
| 13789655 | Name on file | Address on file | | | | | | | |
| 14019012 | Name on file | Address on file | | | | | | | |
| 14516347 | Name on file | Address on file | | | | | | | |
| 14293176 | Name on file | Address on file | | | | | | | |
| 13812194 | Name on file | Address on file | | | | | | | |
| 19000381 | Name on file | Address on file | | | | | | | |
| 22154782 | Name on file | Address on file | | | | | | | |
| 18256851 | Name on file | Address on file | | | | | | | |
| 14170917 | Name on file | Address on file | | | | | | | |
| 19018451 | Name on file | Address on file | | | | | | | |
| 18998363 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13612781 | Name on file | Address on file | | | | | | | |
| 19009334 | Name on file | Address on file | | | | | | | |
| 13368506 | Name on file | Address on file | | | | | | | |
| 13368506 | Name on file | Address on file | | | | | | | |
| 13611474 | Name on file | Address on file | | | | | | | |
| 14104403 | Name on file | Address on file | | | | | | | |
| 14174760 | Name on file | Address on file | | | | | | | |
| 13340170 | Name on file | Address on file | | | | | | | |
| 14535795 | Name on file | Address on file | | | | | | | |
| 14581425 | Name on file | Address on file | | | | | | | |
| 13312083 | Name on file | Address on file | | | | | | | |
| 14192210 | Name on file | Address on file | | | | | | | |
| 18332609 | Name on file | Address on file | | | | | | | |
| 18251904 | Name on file | Address on file | | | | | | | |
| 14232946 | Name on file | Address on file | | | | | | | |
| 13625158 | Name on file | Address on file | | | | | | | |
| 14177520 | Name on file | Address on file | | | | | | | |
| 14369604 | Name on file | Address on file | | | | | | | |
| 14634798 | Name on file | Address on file | | | | | | | |
| 13202238 | Name on file | Address on file | | | | | | | |
| 19022858 | Name on file | Address on file | | | | | | | |
| 13423150 | Name on file | Address on file | | | | | | | |
| 14615695 | Name on file | Address on file | | | | | | | |
| 14064436 | Name on file | Address on file | | | | | | | |
| 15411437 | Name on file | Address on file | | | | | | | |
| 14041975 | Name on file | Address on file | | | | | | | |
| 13798135 | Name on file | Address on file | | | | | | | |
| 13777325 | Name on file | Address on file | | | | | | | |
| 13856692 | Name on file | Address on file | | | | | | | |
| 14630459 | Name on file | Address on file | | | | | | | |
| 14630459 | Name on file | Address on file | | | | | | | |
| 13366245 | Name on file | Address on file | | | | | | | |
| 13770384 | Name on file | Address on file | | | | | | | |
| 14586205 | Name on file | Address on file | | | | | | | |
| 14586205 | Name on file | Address on file | | | | | | | |
| 13369059 | Name on file | Address on file | | | | | | | |
| 19001927 | Name on file | Address on file | | | | | | | |
| 18257578 | Name on file | Address on file | | | | | | | |
| 18303082 | Name on file | Address on file | | | | | | | |
| 13301761 | Name on file | Address on file | | | | | | | |
| 14601347 | Name on file | Address on file | | | | | | | |
| 14600440 | Name on file | Address on file | | | | | | | |
| 14608929 | Name on file | Address on file | | | | | | | |
| 18990972 | Name on file | Address on file | | | | | | | |
| 14039503 | Name on file | Address on file | | | | | | | |
| 14600679 | Name on file | Address on file | | | | | | | |
| 14600679 | Name on file | Address on file | | | | | | | |
| 13297049 | Name on file | Address on file | | | | | | | |
| 14466054 | Name on file | Address on file | | | | | | | |
| 14529126 | Name on file | Address on file | | | | | | | |
| 14383824 | Name on file | Address on file | | | | | | | |
| 19004588 | Name on file | Address on file | | | | | | | |
| 13548740 | Name on file | Address on file | | | | | | | |
| 14639046 | Name on file | Address on file | | | | | | | |
| 14639046 | Name on file | Address on file | | | | | | | |
| 14420579 | Name on file | Address on file | | | | | | | |
| 18264002 | Name on file | Address on file | | | | | | | |
| 13929224 | Name on file | Address on file | | | | | | | |
| 18306157 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14139498 | Name on file | Address on file | | | | | | | |
| 13716351 | Name on file | Address on file | | | | | | | |
| 13969353 | Name on file | Address on file | | | | | | | |
| 13264874 | Name on file | Address on file | | | | | | | |
| 18279657 | Name on file | Address on file | | | | | | | |
| 18943218 | Name on file | Address on file | | | | | | | |
| 18252079 | Name on file | Address on file | | | | | | | |
| 18301552 | Name on file | Address on file | | | | | | | |
| 13183947 | Name on file | Address on file | | | | | | | |
| 18984658 | Name on file | Address on file | | | | | | | |
| 14605599 | Name on file | Address on file | | | | | | | |
| 13277533 | Name on file | Address on file | | | | | | | |
| 14643909 | Name on file | Address on file | | | | | | | |
| 19169293 | Name on file | Address on file | | | | | | | |
| 14006490 | Name on file | Address on file | | | | | | | |
| 18953636 | Name on file | Address on file | | | | | | | |
| 14377088 | Name on file | Address on file | | | | | | | |
| 13721157 | Name on file | Address on file | | | | | | | |
| 13969488 | Name on file | Address on file | | | | | | | |
| 14403921 | Name on file | Address on file | | | | | | | |
| 14055306 | Name on file | Address on file | | | | | | | |
| 14026044 | Name on file | Address on file | | | | | | | |
| 18313388 | Name on file | Address on file | | | | | | | |
| 14482118 | Name on file | Address on file | | | | | | | |
| 14344564 | Name on file | Address on file | | | | | | | |
| 13242530 | Name on file | Address on file | | | | | | | |
| 13568148 | Name on file | Address on file | | | | | | | |
| 13697860 | Name on file | Address on file | | | | | | | |
| 13950542 | Name on file | Address on file | | | | | | | |
| 18305483 | Name on file | Address on file | | | | | | | |
| 22157890 | Name on file | Address on file | | | | | | | |
| 22157889 | Name on file | Address on file | | | | | | | |
| 13718702 | Name on file | Address on file | | | | | | | |
| 14336186 | Name on file | Address on file | | | | | | | |
| 14404479 | Name on file | Address on file | | | | | | | |
| 14596109 | Name on file | Address on file | | | | | | | |
| 14596109 | Name on file | Address on file | | | | | | | |
| 14310071 | Name on file | Address on file | | | | | | | |
| 13347308 | Name on file | Address on file | | | | | | | |
| 13290041 | Name on file | Address on file | | | | | | | |
| 14210018 | Name on file | Address on file | | | | | | | |
| 14056714 | Name on file | Address on file | | | | | | | |
| 13543442 | Name on file | Address on file | | | | | | | |
| 19001449 | Name on file | Address on file | | | | | | | |
| 22145676 | Name on file | Address on file | | | | | | | |
| 21876267 | Name on file | Address on file | | | | | | | |
| 18318659 | Name on file | Address on file | | | | | | | |
| 14126309 | Name on file | Address on file | | | | | | | |
| 13619284 | Name on file | Address on file | | | | | | | |
| 13946903 | Name on file | Address on file | | | | | | | |
| 13801025 | Name on file | Address on file | | | | | | | |
| 14017940 | Name on file | Address on file | | | | | | | |
| 14582908 | Name on file | Address on file | | | | | | | |
| 13451775 | Name on file | Address on file | | | | | | | |
| 14257521 | Name on file | Address on file | | | | | | | |
| 13510145 | Name on file | Address on file | | | | | | | |
| 13843062 | Name on file | Address on file | | | | | | | |
| 18946971 | Name on file | Address on file | | | | | | | |
| 14160957 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13922436 | Name on file | Address on file | | | | | | | |
| 18986639 | Name on file | Address on file | | | | | | | |
| 13950831 | Name on file | Address on file | | | | | | | |
| 13927702 | Name on file | Address on file | | | | | | | |
| 14052848 | Name on file | Address on file | | | | | | | |
| 14089642 | Name on file | Address on file | | | | | | | |
| 19023207 | Name on file | Address on file | | | | | | | |
| 18245379 | Name on file | Address on file | | | | | | | |
| 18307348 | Name on file | Address on file | | | | | | | |
| 22162590 | Name on file | Address on file | | | | | | | |
| 22162589 | Name on file | Address on file | | | | | | | |
| 14411343 | Name on file | Address on file | | | | | | | |
| 13940213 | Name on file | Address on file | | | | | | | |
| 14597086 | Name on file | Address on file | | | | | | | |
| 13482851 | Name on file | Address on file | | | | | | | |
| 14321221 | Name on file | Address on file | | | | | | | |
| 13651686 | Name on file | Address on file | | | | | | | |
| 14596231 | Name on file | Address on file | | | | | | | |
| 18280055 | Name on file | Address on file | | | | | | | |
| 13166495 | Name on file | Address on file | | | | | | | |
| 13221026 | Name on file | Address on file | | | | | | | |
| 19017340 | Name on file | Address on file | | | | | | | |
| 16864383 | Name on file | Address on file | | | | | | | |
| 13522188 | Name on file | Address on file | | | | | | | |
| 18268053 | Name on file | Address on file | | | | | | | |
| 19016219 | Name on file | Address on file | | | | | | | |
| 19017398 | Name on file | Address on file | | | | | | | |
| 18945799 | Name on file | Address on file | | | | | | | |
| 18305049 | Name on file | Address on file | | | | | | | |
| 13459326 | Name on file | Address on file | | | | | | | |
| 14651783 | Name on file | Address on file | | | | | | | |
| 13323984 | Name on file | Address on file | | | | | | | |
| 18992056 | Name on file | Address on file | | | | | | | |
| 13675440 | Name on file | Address on file | | | | | | | |
| 18978422 | Name on file | Address on file | | | | | | | |
| 14451244 | Name on file | Address on file | | | | | | | |
| 13469618 | Name on file | Address on file | | | | | | | |
| 19001347 | Name on file | Address on file | | | | | | | |
| 19026492 | Name on file | Address on file | | | | | | | |
| 20823629 | Name on file | Address on file | | | | | | | |
| 13933036 | Name on file | Address on file | | | | | | | |
| 13750139 | Name on file | Address on file | | | | | | | |
| 18250913 | Name on file | Address on file | | | | | | | |
| 13582692 | Name on file | Address on file | | | | | | | |
| 13714731 | Name on file | Address on file | | | | | | | |
| 13846269 | Name on file | Address on file | | | | | | | |
| 18333744 | Name on file | Address on file | | | | | | | |
| 13340965 | Name on file | Address on file | | | | | | | |
| 14380120 | Name on file | Address on file | | | | | | | |
| 14602252 | Name on file | Address on file | | | | | | | |
| 14602252 | Name on file | Address on file | | | | | | | |
| 18323602 | Name on file | Address on file | | | | | | | |
| 19008468 | Name on file | Address on file | | | | | | | |
| 14545885 | Name on file | Address on file | | | | | | | |
| 14236508 | Name on file | Address on file | | | | | | | |
| 13925153 | Name on file | Address on file | | | | | | | |
| 14201189 | Name on file | Address on file | | | | | | | |
| 18282075 | Name on file | Address on file | | | | | | | |
| 13492525 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13534942 | Name on file | Address on file | | | | | | | |
| 13534942 | Name on file | Address on file | | | | | | | |
| 13667416 | Name on file | Address on file | | | | | | | |
| 13789296 | Name on file | Address on file | | | | | | | |
| 18242507 | Name on file | Address on file | | | | | | | |
| 18243374 | Name on file | Address on file | | | | | | | |
| 22156397 | Name on file | Address on file | | | | | | | |
| 14286772 | Name on file | Address on file | | | | | | | |
| 13840113 | Name on file | Address on file | | | | | | | |
| 13909969 | Name on file | Address on file | | | | | | | |
| 13205749 | Name on file | Address on file | | | | | | | |
| 13340175 | Name on file | Address on file | | | | | | | |
| 13967702 | Name on file | Address on file | | | | | | | |
| 13519689 | Name on file | Address on file | | | | | | | |
| 13519689 | Name on file | Address on file | | | | | | | |
| 18950019 | Name on file | Address on file | | | | | | | |
| 13221974 | Name on file | Address on file | | | | | | | |
| 13221974 | Name on file | Address on file | | | | | | | |
| 14651202 | Name on file | Address on file | | | | | | | |
| 13681900 | Name on file | Address on file | | | | | | | |
| 22145673 | Name on file | Address on file | | | | | | | |
| 14205704 | Name on file | Address on file | | | | | | | |
| 14063947 | Name on file | Address on file | | | | | | | |
| 19007544 | Name on file | Address on file | | | | | | | |
| 14604813 | Name on file | Address on file | | | | | | | |
| 14659970 | Name on file | Address on file | | | | | | | |
| 13720791 | Name on file | Address on file | | | | | | | |
| 13244126 | Name on file | Address on file | | | | | | | |
| 13212036 | Name on file | Address on file | | | | | | | |
| 13998695 | Name on file | Address on file | | | | | | | |
| 19033955 | Name on file | Address on file | | | | | | | |
| 13827038 | Name on file | Address on file | | | | | | | |
| 13393971 | Name on file | Address on file | | | | | | | |
| 13793452 | Name on file | Address on file | | | | | | | |
| 14685322 | Name on file | Address on file | | | | | | | |
| 14598240 | Name on file | Address on file | | | | | | | |
| 14598240 | Name on file | Address on file | | | | | | | |
| 13526974 | Name on file | Address on file | | | | | | | |
| 14177528 | Name on file | Address on file | | | | | | | |
| 13801962 | Name on file | Address on file | | | | | | | |
| 14184202 | Name on file | Address on file | | | | | | | |
| 18246902 | Name on file | Address on file | | | | | | | |
| 13471323 | Name on file | Address on file | | | | | | | |
| 13203151 | Name on file | Address on file | | | | | | | |
| 13627705 | Name on file | Address on file | | | | | | | |
| 13308905 | Name on file | Address on file | | | | | | | |
| 13950440 | Name on file | Address on file | | | | | | | |
| 14471823 | Name on file | Address on file | | | | | | | |
| 13467197 | Name on file | Address on file | | | | | | | |
| 14554174 | Name on file | Address on file | | | | | | | |
| 13614016 | Name on file | Address on file | | | | | | | |
| 14647684 | Name on file | Address on file | | | | | | | |
| 13984884 | Name on file | Address on file | | | | | | | |
| 13366843 | Name on file | Address on file | | | | | | | |
| 19004758 | Name on file | Address on file | | | | | | | |
| 22412812 | Name on file | Address on file | | | | | | | |
| 13745200 | Name on file | Address on file | | | | | | | |
| 14543323 | Name on file | Address on file | | | | | | | |
| 14543323 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14642504 | Name on file | Address on file | | | | | | | |
| 14642504 | Name on file | Address on file | | | | | | | |
| 14095104 | Name on file | Address on file | | | | | | | |
| 13679486 | Name on file | Address on file | | | | | | | |
| 14193540 | Name on file | Address on file | | | | | | | |
| 13458680 | Name on file | Address on file | | | | | | | |
| 14011890 | Name on file | Address on file | | | | | | | |
| 13975959 | Name on file | Address on file | | | | | | | |
| 13157931 | Name on file | Address on file | | | | | | | |
| 13212441 | Name on file | Address on file | | | | | | | |
| 14380677 | Name on file | Address on file | | | | | | | |
| 13394247 | Name on file | Address on file | | | | | | | |
| 14596660 | Name on file | Address on file | | | | | | | |
| 14596660 | Name on file | Address on file | | | | | | | |
| 14157862 | Name on file | Address on file | | | | | | | |
| 13208888 | Name on file | Address on file | | | | | | | |
| 18292680 | Name on file | Address on file | | | | | | | |
| 14680947 | Name on file | Address on file | | | | | | | |
| 14151701 | Name on file | Address on file | | | | | | | |
| 13630101 | Name on file | Address on file | | | | | | | |
| 14616925 | Name on file | Address on file | | | | | | | |
| 13618592 | Name on file | Address on file | | | | | | | |
| 14206967 | Name on file | Address on file | | | | | | | |
| 14314848 | Name on file | Address on file | | | | | | | |
| 13621524 | Name on file | Address on file | | | | | | | |
| 14638760 | Name on file | Address on file | | | | | | | |
| 14509358 | Name on file | Address on file | | | | | | | |
| 15395160 | Name on file | Address on file | | | | | | | |
| 14662425 | Name on file | Address on file | | | | | | | |
| 14662425 | Name on file | Address on file | | | | | | | |
| 13553328 | Name on file | Address on file | | | | | | | |
| 13992953 | Name on file | Address on file | | | | | | | |
| 14174922 | Name on file | Address on file | | | | | | | |
| 18325067 | Name on file | Address on file | | | | | | | |
| 13211958 | Name on file | Address on file | | | | | | | |
| 14198763 | Name on file | Address on file | | | | | | | |
| 14080178 | Name on file | Address on file | | | | | | | |
| 13268103 | Name on file | Address on file | | | | | | | |
| 18323307 | Name on file | Address on file | | | | | | | |
| 13692701 | Name on file | Address on file | | | | | | | |
| 18302390 | Name on file | Address on file | | | | | | | |
| 13388311 | Name on file | Address on file | | | | | | | |
| 13845652 | Name on file | Address on file | | | | | | | |
| 14527007 | Name on file | Address on file | | | | | | | |
| 18946926 | Name on file | Address on file | | | | | | | |
| 14613614 | Name on file | Address on file | | | | | | | |
| 19004094 | Name on file | Address on file | | | | | | | |
| 19000658 | Name on file | Address on file | | | | | | | |
| 14225283 | Name on file | Address on file | | | | | | | |
| 14583604 | Name on file | Address on file | | | | | | | |
| 13821984 | Name on file | Address on file | | | | | | | |
| 19018267 | Name on file | Address on file | | | | | | | |
| 13440171 | Name on file | Address on file | | | | | | | |
| 14282390 | Name on file | Address on file | | | | | | | |
| 19005050 | Name on file | Address on file | | | | | | | |
| 14208549 | Name on file | Address on file | | | | | | | |
| 13482470 | Name on file | Address on file | | | | | | | |
| 13750563 | Name on file | Address on file | | | | | | | |
| 13849917 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19018655 | Name on file | Address on file | | | | | | | |
| 13401785 | Name on file | Address on file | | | | | | | |
| 13805418 | Name on file | Address on file | | | | | | | |
| 13805418 | Name on file | Address on file | | | | | | | |
| 13503061 | Name on file | Address on file | | | | | | | |
| 13173946 | Name on file | Address on file | | | | | | | |
| 14203301 | Name on file | Address on file | | | | | | | |
| 13745531 | Name on file | Address on file | | | | | | | |
| 13376972 | Name on file | Address on file | | | | | | | |
| 14445617 | Name on file | Address on file | | | | | | | |
| 13522349 | Name on file | Address on file | | | | | | | |
| 13229755 | Name on file | Address on file | | | | | | | |
| 13866209 | Name on file | Address on file | | | | | | | |
| 13641392 | Name on file | Address on file | | | | | | | |
| 15402797 | Name on file | Address on file | | | | | | | |
| 18310334 | Name on file | Address on file | | | | | | | |
| 18265669 | Name on file | Address on file | | | | | | | |
| 18299367 | Name on file | Address on file | | | | | | | |
| 14635365 | Name on file | Address on file | | | | | | | |
| 13677909 | Name on file | Address on file | | | | | | | |
| 14006474 | Name on file | Address on file | | | | | | | |
| 18304031 | Name on file | Address on file | | | | | | | |
| 15369365 | Name on file | Address on file | | | | | | | |
| 14675490 | Name on file | Address on file | | | | | | | |
| 14675490 | Name on file | Address on file | | | | | | | |
| 13397805 | Name on file | Address on file | | | | | | | |
| 13457925 | Name on file | Address on file | | | | | | | |
| 13197518 | Name on file | Address on file | | | | | | | |
| 18270119 | Name on file | Address on file | | | | | | | |
| 18266631 | Name on file | Address on file | | | | | | | |
| 19028431 | Name on file | Address on file | | | | | | | |
| 18303849 | Name on file | Address on file | | | | | | | |
| 18984326 | Name on file | Address on file | | | | | | | |
| 18328032 | Name on file | Address on file | | | | | | | |
| 18969436 | Name on file | Address on file | | | | | | | |
| 19008425 | Name on file | Address on file | | | | | | | |
| 20840727 | Name on file | Address on file | | | | | | | |
| 18954475 | Name on file | Address on file | | | | | | | |
| 18324708 | Name on file | Address on file | | | | | | | |
| 18986785 | Name on file | Address on file | | | | | | | |
| 14558434 | Name on file | Address on file | | | | | | | |
| 13807520 | Name on file | Address on file | | | | | | | |
| 18281604 | Name on file | Address on file | | | | | | | |
| 15393869 | Name on file | Address on file | | | | | | | |
| 14341627 | Name on file | Address on file | | | | | | | |
| 13989122 | Name on file | Address on file | | | | | | | |
| 13212860 | Name on file | Address on file | | | | | | | |
| 19007752 | Name on file | Address on file | | | | | | | |
| 19027366 | Name on file | Address on file | | | | | | | |
| 19002751 | Name on file | Address on file | | | | | | | |
| 14028614 | Name on file | Address on file | | | | | | | |
| 18981993 | Name on file | Address on file | | | | | | | |
| 15408340 | Name on file | Address on file | | | | | | | |
| 19023503 | Name on file | Address on file | | | | | | | |
| 18942203 | Name on file | Address on file | | | | | | | |
| 18245391 | Name on file | Address on file | | | | | | | |
| 15382604 | Name on file | Address on file | | | | | | | |
| 13818821 | Name on file | Address on file | | | | | | | |
| 18296082 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15410455 | Name on file | Address on file | | | | | | | |
| 13656738 | Name on file | Address on file | | | | | | | |
| 14596648 | Name on file | Address on file | | | | | | | |
| 14596648 | Name on file | Address on file | | | | | | | |
| 14281791 | Name on file | Address on file | | | | | | | |
| 13382821 | Name on file | Address on file | | | | | | | |
| 18307338 | Name on file | Address on file | | | | | | | |
| 19007891 | Name on file | Address on file | | | | | | | |
| 14553767 | Name on file | Address on file | | | | | | | |
| 18943800 | Name on file | Address on file | | | | | | | |
| 13249092 | Name on file | Address on file | | | | | | | |
| 18277458 | Name on file | Address on file | | | | | | | |
| 14583968 | Name on file | Address on file | | | | | | | |
| 14531381 | Name on file | Address on file | | | | | | | |
| 14651311 | Name on file | Address on file | | | | | | | |
| 13847915 | Name on file | Address on file | | | | | | | |
| 14085334 | Name on file | Address on file | | | | | | | |
| 18274658 | Name on file | Address on file | | | | | | | |
| 18942992 | Name on file | Address on file | | | | | | | |
| 18301166 | Name on file | Address on file | | | | | | | |
| 14653006 | Name on file | Address on file | | | | | | | |
| 14554994 | Name on file | Address on file | | | | | | | |
| 18255306 | Name on file | Address on file | | | | | | | |
| 14542175 | Name on file | Address on file | | | | | | | |
| 14242374 | Name on file | Address on file | | | | | | | |
| 13216874 | Name on file | Address on file | | | | | | | |
| 14446302 | Name on file | Address on file | | | | | | | |
| 13684987 | Name on file | Address on file | | | | | | | |
| 18303903 | Name on file | Address on file | | | | | | | |
| 13724183 | Name on file | Address on file | | | | | | | |
| 13540890 | Name on file | Address on file | | | | | | | |
| 13962864 | Name on file | Address on file | | | | | | | |
| 18300746 | Name on file | Address on file | | | | | | | |
| 18964850 | Name on file | Address on file | | | | | | | |
| 18251936 | Name on file | Address on file | | | | | | | |
| 13158312 | Name on file | Address on file | | | | | | | |
| 19000163 | Name on file | Address on file | | | | | | | |
| 14492112 | Name on file | Address on file | | | | | | | |
| 13433679 | Name on file | Address on file | | | | | | | |
| 19028026 | Name on file | Address on file | | | | | | | |
| 15410258 | Name on file | Address on file | | | | | | | |
| 18954485 | Name on file | Address on file | | | | | | | |
| 20821252 | Name on file | Address on file | | | | | | | |
| 13524604 | Name on file | Address on file | | | | | | | |
| 14486960 | Name on file | Address on file | | | | | | | |
| 14323175 | Name on file | Address on file | | | | | | | |
| 14385615 | Name on file | Address on file | | | | | | | |
| 14004917 | Name on file | Address on file | | | | | | | |
| 14004917 | Name on file | Address on file | | | | | | | |
| 13693096 | Name on file | Address on file | | | | | | | |
| 14066541 | Name on file | Address on file | | | | | | | |
| 14087279 | Name on file | Address on file | | | | | | | |
| 13733450 | Name on file | Address on file | | | | | | | |
| 14559208 | Name on file | Address on file | | | | | | | |
| 14314026 | Name on file | Address on file | | | | | | | |
| 13507942 | Name on file | Address on file | | | | | | | |
| 18254499 | Name on file | Address on file | | | | | | | |
| 14579721 | Name on file | Address on file | | | | | | | |
| 14579721 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13683105 | Name on file | Address on file | | | | | | | |
| 14382733 | Name on file | Address on file | | | | | | | |
| 13184767 | Name on file | Address on file | | | | | | | |
| 13519426 | Name on file | Address on file | | | | | | | |
| 18302289 | Name on file | Address on file | | | | | | | |
| 14599000 | Name on file | Address on file | | | | | | | |
| 14011401 | Name on file | Address on file | | | | | | | |
| 13598813 | Name on file | Address on file | | | | | | | |
| 13397718 | Name on file | Address on file | | | | | | | |
| 13789114 | Name on file | Address on file | | | | | | | |
| 13210535 | Name on file | Address on file | | | | | | | |
| 18268055 | Name on file | Address on file | | | | | | | |
| 14449111 | Name on file | Address on file | | | | | | | |
| 13934791 | Name on file | Address on file | | | | | | | |
| 13690579 | Name on file | Address on file | | | | | | | |
| 18963947 | Name on file | Address on file | | | | | | | |
| 19004649 | Name on file | Address on file | | | | | | | |
| 18977989 | Name on file | Address on file | | | | | | | |
| 13814902 | Name on file | Address on file | | | | | | | |
| 13577047 | Name on file | Address on file | | | | | | | |
| 13443699 | Name on file | Address on file | | | | | | | |
| 18312731 | Name on file | Address on file | | | | | | | |
| 13900873 | Name on file | Address on file | | | | | | | |
| 22158601 | Name on file | Address on file | | | | | | | |
| 13191731 | Name on file | Address on file | | | | | | | |
| 15382551 | Name on file | Address on file | | | | | | | |
| 14235757 | Name on file | Address on file | | | | | | | |
| 14094086 | Name on file | Address on file | | | | | | | |
| 13279889 | Name on file | Address on file | | | | | | | |
| 13879277 | Name on file | Address on file | | | | | | | |
| 18254735 | Name on file | Address on file | | | | | | | |
| 13467975 | Name on file | Address on file | | | | | | | |
| 13399617 | Name on file | Address on file | | | | | | | |
| 14401901 | Name on file | Address on file | | | | | | | |
| 13302441 | Name on file | Address on file | | | | | | | |
| 18305031 | Name on file | Address on file | | | | | | | |
| 14022876 | Name on file | Address on file | | | | | | | |
| 18267252 | Name on file | Address on file | | | | | | | |
| 13634475 | Name on file | Address on file | | | | | | | |
| 13853239 | Name on file | Address on file | | | | | | | |
| 13871750 | Name on file | Address on file | | | | | | | |
| 13924435 | Name on file | Address on file | | | | | | | |
| 14524211 | Name on file | Address on file | | | | | | | |
| 13694405 | Name on file | Address on file | | | | | | | |
| 15405266 | Name on file | Address on file | | | | | | | |
| 16866977 | Name on file | Address on file | | | | | | | |
| 14610002 | Name on file | Address on file | | | | | | | |
| 13892486 | Name on file | Address on file | | | | | | | |
| 13671266 | Name on file | Address on file | | | | | | | |
| 18990342 | Name on file | Address on file | | | | | | | |
| 18965640 | Name on file | Address on file | | | | | | | |
| 18952338 | Name on file | Address on file | | | | | | | |
| 20642872 | Name on file | Address on file | | | | | | | |
| 22282536 | Name on file | Address on file | | | | | | | |
| 18299833 | Name on file | Address on file | | | | | | | |
| 19017483 | Name on file | Address on file | | | | | | | |
| 18298920 | Name on file | Address on file | | | | | | | |
| 19016054 | Name on file | Address on file | | | | | | | |
| 18272790 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22163907 | Name on file | Address on file | | | | | | | |
| 22163906 | Name on file | Address on file | | | | | | | |
| 18983732 | Name on file | Address on file | | | | | | | |
| 20812490 | Name on file | Address on file | | | | | | | |
| 18310650 | Name on file | Address on file | | | | | | | |
| 14417970 | Name on file | Address on file | | | | | | | |
| 18944083 | Name on file | Address on file | | | | | | | |
| 18306002 | Name on file | Address on file | | | | | | | |
| 18272624 | Name on file | Address on file | | | | | | | |
| 18982342 | Name on file | Address on file | | | | | | | |
| 18260095 | Name on file | Address on file | | | | | | | |
| 18263348 | Name on file | Address on file | | | | | | | |
| 18938670 | Name on file | Address on file | | | | | | | |
| 20820439 | Name on file | Address on file | | | | | | | |
| 19033973 | Name on file | Address on file | | | | | | | |
| 19033972 | Name on file | Address on file | | | | | | | |
| 18306593 | Name on file | Address on file | | | | | | | |
| 18938668 | Name on file | Address on file | | | | | | | |
| 22185479 | Name on file | Address on file | | | | | | | |
| 22185478 | Name on file | Address on file | | | | | | | |
| 18258565 | Name on file | Address on file | | | | | | | |
| 18949733 | Name on file | Address on file | | | | | | | |
| 18299860 | Name on file | Address on file | | | | | | | |
| 18502039 | Name on file | Address on file | | | | | | | |
| 18968767 | Name on file | Address on file | | | | | | | |
| 19024463 | Name on file | Address on file | | | | | | | |
| 20690732 | Name on file | Address on file | | | | | | | |
| 18997436 | Name on file | Address on file | | | | | | | |
| 18251375 | Name on file | Address on file | | | | | | | |
| 18979461 | Name on file | Address on file | | | | | | | |
| 18276927 | Name on file | Address on file | | | | | | | |
| 18308608 | Name on file | Address on file | | | | | | | |
| 18998036 | Name on file | Address on file | | | | | | | |
| 18969347 | Name on file | Address on file | | | | | | | |
| 18996971 | Name on file | Address on file | | | | | | | |
| 18331614 | Name on file | Address on file | | | | | | | |
| 19033985 | Name on file | Address on file | | | | | | | |
| 18259026 | Name on file | Address on file | | | | | | | |
| 18274920 | Name on file | Address on file | | | | | | | |
| 18321077 | Name on file | Address on file | | | | | | | |
| 18960076 | Name on file | Address on file | | | | | | | |
| 18265966 | Name on file | Address on file | | | | | | | |
| 18247473 | Name on file | Address on file | | | | | | | |
| 18262712 | Name on file | Address on file | | | | | | | |
| 19020789 | Name on file | Address on file | | | | | | | |
| 18253104 | Name on file | Address on file | | | | | | | |
| 18266406 | Name on file | Address on file | | | | | | | |
| 18953968 | Name on file | Address on file | | | | | | | |
| 18965668 | Name on file | Address on file | | | | | | | |
| 18253714 | Name on file | Address on file | | | | | | | |
| 18322230 | Name on file | Address on file | | | | | | | |
| 18331116 | Name on file | Address on file | | | | | | | |
| 22430685 | Name on file | Address on file | | | | | | | |
| 22430684 | Name on file | Address on file | | | | | | | |
| 19005070 | Name on file | Address on file | | | | | | | |
| 18338401 | Name on file | Address on file | | | | | | | |
| 19023197 | Name on file | Address on file | | | | | | | |
| 19006508 | Name on file | Address on file | | | | | | | |
| 18275855 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18955236 | Name on file | Address on file | | | | | | | |
| 18263350 | Name on file | Address on file | | | | | | | |
| 18338371 | Name on file | Address on file | | | | | | | |
| 18309225 | Name on file | Address on file | | | | | | | |
| 18310596 | Name on file | Address on file | | | | | | | |
| 18301632 | Name on file | Address on file | | | | | | | |
| 18274466 | Name on file | Address on file | | | | | | | |
| 18325073 | Name on file | Address on file | | | | | | | |
| 19015041 | Name on file | Address on file | | | | | | | |
| 19024447 | Name on file | Address on file | | | | | | | |
| 18309844 | Name on file | Address on file | | | | | | | |
| 19027140 | Name on file | Address on file | | | | | | | |
| 18261269 | Name on file | Address on file | | | | | | | |
| 18968012 | Name on file | Address on file | | | | | | | |
| 18976377 | Name on file | Address on file | | | | | | | |
| 19002962 | Name on file | Address on file | | | | | | | |
| 18980799 | Name on file | Address on file | | | | | | | |
| 18299202 | Name on file | Address on file | | | | | | | |
| 18982649 | Name on file | Address on file | | | | | | | |
| 18258808 | Name on file | Address on file | | | | | | | |
| 13727533 | Name on file | Address on file | | | | | | | |
| 18269419 | Name on file | Address on file | | | | | | | |
| 13716535 | Name on file | Address on file | | | | | | | |
| 14265884 | Name on file | Address on file | | | | | | | |
| 14050336 | Name on file | Address on file | | | | | | | |
| 19033935 | Name on file | Address on file | | | | | | | |
| 14277533 | Name on file | Address on file | | | | | | | |
| 13840554 | Name on file | Address on file | | | | | | | |
| 18252759 | Name on file | Address on file | | | | | | | |
| 19014814 | Name on file | Address on file | | | | | | | |
| 13244393 | Name on file | Address on file | | | | | | | |
| 18304161 | Name on file | Address on file | | | | | | | |
| 20796441 | Name on file | Address on file | | | | | | | |
| 18971816 | Name on file | Address on file | | | | | | | |
| 14639762 | Name on file | Address on file | | | | | | | |
| 14639762 | Name on file | Address on file | | | | | | | |
| 18271009 | Name on file | Address on file | | | | | | | |
| 18958870 | Name on file | Address on file | | | | | | | |
| 18319934 | Name on file | Address on file | | | | | | | |
| 13848792 | Name on file | Address on file | | | | | | | |
| 18254762 | Name on file | Address on file | | | | | | | |
| 13542416 | Name on file | Address on file | | | | | | | |
| 18300324 | Name on file | Address on file | | | | | | | |
| 13662706 | Name on file | Address on file | | | | | | | |
| 14412785 | Name on file | Address on file | | | | | | | |
| 14302281 | Name on file | Address on file | | | | | | | |
| 18946513 | Name on file | Address on file | | | | | | | |
| 14107450 | Name on file | Address on file | | | | | | | |
| 13863713 | Name on file | Address on file | | | | | | | |
| 18252849 | Name on file | Address on file | | | | | | | |
| 22426743 | Name on file | Address on file | | | | | | | |
| 18307281 | Name on file | Address on file | | | | | | | |
| 14122592 | Name on file | Address on file | | | | | | | |
| 14218691 | Name on file | Address on file | | | | | | | |
| 18257042 | Name on file | Address on file | | | | | | | |
| 14019378 | Name on file | Address on file | | | | | | | |
| 14518128 | Name on file | Address on file | | | | | | | |
| 13871691 | Name on file | Address on file | | | | | | | |
| 18272844 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19020574 | Name on file | Address on file | | | | | | | |
| 13877660 | Name on file | Address on file | | | | | | | |
| 13589689 | Name on file | Address on file | | | | | | | |
| 14385913 | Name on file | Address on file | | | | | | | |
| 18256611 | Name on file | Address on file | | | | | | | |
| 14256413 | Name on file | Address on file | | | | | | | |
| 14647600 | Name on file | Address on file | | | | | | | |
| 13431811 | Name on file | Address on file | | | | | | | |
| 13196888 | Name on file | Address on file | | | | | | | |
| 13881323 | Name on file | Address on file | | | | | | | |
| 13662965 | Name on file | Address on file | | | | | | | |
| 13622477 | Name on file | Address on file | | | | | | | |
| 18948050 | Name on file | Address on file | | | | | | | |
| 15405095 | Name on file | Address on file | | | | | | | |
| 13520986 | Name on file | Address on file | | | | | | | |
| 13959557 | Name on file | Address on file | | | | | | | |
| 13617509 | Name on file | Address on file | | | | | | | |
| 13546070 | Name on file | Address on file | | | | | | | |
| 14115664 | Name on file | Address on file | | | | | | | |
| 14625596 | Name on file | Address on file | | | | | | | |
| 14625596 | Name on file | Address on file | | | | | | | |
| 18970393 | Name on file | Address on file | | | | | | | |
| 18319697 | Name on file | Address on file | | | | | | | |
| 18960346 | Name on file | Address on file | | | | | | | |
| 18981910 | Name on file | Address on file | | | | | | | |
| 13165863 | Name on file | Address on file | | | | | | | |
| 14645654 | Name on file | Address on file | | | | | | | |
| 18241663 | Name on file | Address on file | | | | | | | |
| 14147061 | Name on file | Address on file | | | | | | | |
| 14550865 | Name on file | Address on file | | | | | | | |
| 13713956 | Name on file | Address on file | | | | | | | |
| 13922041 | Name on file | Address on file | | | | | | | |
| 18255024 | Name on file | Address on file | | | | | | | |
| 13378567 | Name on file | Address on file | | | | | | | |
| 13426178 | Name on file | Address on file | | | | | | | |
| 18973228 | Name on file | Address on file | | | | | | | |
| 14548159 | Name on file | Address on file | | | | | | | |
| 18983546 | Name on file | Address on file | | | | | | | |
| 19024066 | Name on file | Address on file | | | | | | | |
| 13509826 | Name on file | Address on file | | | | | | | |
| 18991389 | Name on file | Address on file | | | | | | | |
| 18297221 | Name on file | Address on file | | | | | | | |
| 14486349 | Name on file | Address on file | | | | | | | |
| 13736574 | Name on file | Address on file | | | | | | | |
| 14421077 | Name on file | Address on file | | | | | | | |
| 14051013 | Name on file | Address on file | | | | | | | |
| 15379696 | Name on file | Address on file | | | | | | | |
| 13782379 | Name on file | Address on file | | | | | | | |
| 19021055 | Name on file | Address on file | | | | | | | |
| 15388697 | Name on file | Address on file | | | | | | | |
| 14002637 | Name on file | Address on file | | | | | | | |
| 13307728 | Name on file | Address on file | | | | | | | |
| 13386882 | Name on file | Address on file | | | | | | | |
| 18971679 | Name on file | Address on file | | | | | | | |
| 13795956 | Name on file | Address on file | | | | | | | |
| 13271124 | Name on file | Address on file | | | | | | | |
| 13417734 | Name on file | Address on file | | | | | | | |
| 13150431 | Name on file | Address on file | | | | | | | |
| 14608284 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14608284 | Name on file | Address on file | | | | | | | |
| 18992880 | Name on file | Address on file | | | | | | | |
| 14002621 | Name on file | Address on file | | | | | | | |
| 13653701 | Name on file | Address on file | | | | | | | |
| 20798386 | Name on file | Address on file | | | | | | | |
| 16852246 | Name on file | Address on file | | | | | | | |
| 14381257 | Name on file | Address on file | | | | | | | |
| 16848129 | Name on file | Address on file | | | | | | | |
| 14303520 | Name on file | Address on file | | | | | | | |
| 13281975 | Name on file | Address on file | | | | | | | |
| 13368510 | Name on file | Address on file | | | | | | | |
| 14606453 | Name on file | Address on file | | | | | | | |
| 19015583 | Name on file | Address on file | | | | | | | |
| 13158054 | Name on file | Address on file | | | | | | | |
| 13767925 | Name on file | Address on file | | | | | | | |
| 14548602 | Name on file | Address on file | | | | | | | |
| 14550414 | Name on file | Address on file | | | | | | | |
| 13933156 | Name on file | Address on file | | | | | | | |
| 14363898 | Name on file | Address on file | | | | | | | |
| 18502237 | Name on file | Address on file | | | | | | | |
| 13711232 | Name on file | Address on file | | | | | | | |
| 14183044 | Name on file | Address on file | | | | | | | |
| 14351052 | Name on file | Address on file | | | | | | | |
| 16855332 | Name on file | Address on file | | | | | | | |
| 18960475 | Name on file | Address on file | | | | | | | |
| 19020745 | Name on file | Address on file | | | | | | | |
| 18976519 | Name on file | Address on file | | | | | | | |
| 14424311 | Name on file | Address on file | | | | | | | |
| 19021953 | Name on file | Address on file | | | | | | | |
| 14544150 | Name on file | Address on file | | | | | | | |
| 18308173 | Name on file | Address on file | | | | | | | |
| 13649830 | Name on file | Address on file | | | | | | | |
| 18328090 | Name on file | Address on file | | | | | | | |
| 19018095 | Name on file | Address on file | | | | | | | |
| 18335767 | Name on file | Address on file | | | | | | | |
| 18961371 | Name on file | Address on file | | | | | | | |
| 18261936 | Name on file | Address on file | | | | | | | |
| 18273628 | Name on file | Address on file | | | | | | | |
| 13891365 | Name on file | Address on file | | | | | | | |
| 18306161 | Name on file | Address on file | | | | | | | |
| 19019040 | Name on file | Address on file | | | | | | | |
| 18944049 | Name on file | Address on file | | | | | | | |
| 16849706 | Name on file | Address on file | | | | | | | |
| 19175740 | Name on file | Address on file | | | | | | | |
| 19175739 | Name on file | Address on file | | | | | | | |
| 18291976 | Name on file | Address on file | | | | | | | |
| 18292296 | Name on file | Address on file | | | | | | | |
| 22145523 | Name on file | Address on file | | | | | | | |
| 13249963 | Name on file | Address on file | | | | | | | |
| 14674327 | Name on file | Address on file | | | | | | | |
| 18940454 | Name on file | Address on file | | | | | | | |
| 18953189 | Name on file | Address on file | | | | | | | |
| 16851175 | Name on file | Address on file | | | | | | | |
| 18338813 | Name on file | Address on file | | | | | | | |
| 18293804 | Name on file | Address on file | | | | | | | |
| 18963258 | Name on file | Address on file | | | | | | | |
| 18321166 | Name on file | Address on file | | | | | | | |
| 19017366 | Name on file | Address on file | | | | | | | |
| 18947879 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18320415 | Name on file | Address on file | | | | | | | |
| 18251267 | Name on file | Address on file | | | | | | | |
| 18971906 | Name on file | Address on file | | | | | | | |
| 18947372 | Name on file | Address on file | | | | | | | |
| 18294434 | Name on file | Address on file | | | | | | | |
| 15379803 | Name on file | Address on file | | | | | | | |
| 13549901 | Name on file | Address on file | | | | | | | |
| 18332226 | Name on file | Address on file | | | | | | | |
| 19006815 | Name on file | Address on file | | | | | | | |
| 20802303 | Name on file | Address on file | | | | | | | |
| 18333778 | Name on file | Address on file | | | | | | | |
| 18976271 | Name on file | Address on file | | | | | | | |
| 18279659 | Name on file | Address on file | | | | | | | |
| 18279724 | Name on file | Address on file | | | | | | | |
| 19027561 | Name on file | Address on file | | | | | | | |
| 18288325 | Name on file | Address on file | | | | | | | |
| 14606084 | Name on file | Address on file | | | | | | | |
| 14606084 | Name on file | Address on file | | | | | | | |
| 18325288 | Name on file | Address on file | | | | | | | |
| 14028377 | Name on file | Address on file | | | | | | | |
| 13211704 | Name on file | Address on file | | | | | | | |
| 14622192 | Name on file | Address on file | | | | | | | |
| 14622192 | Name on file | Address on file | | | | | | | |
| 19017724 | Name on file | Address on file | | | | | | | |
| 18502369 | Name on file | Address on file | | | | | | | |
| 18336575 | Name on file | Address on file | | | | | | | |
| 18955593 | Name on file | Address on file | | | | | | | |
| 18996695 | Name on file | Address on file | | | | | | | |
| 18986674 | Name on file | Address on file | | | | | | | |
| 19017964 | Name on file | Address on file | | | | | | | |
| 19006409 | Name on file | Address on file | | | | | | | |
| 18265708 | Name on file | Address on file | | | | | | | |
| 20798417 | Name on file | Address on file | | | | | | | |
| 18980688 | Name on file | Address on file | | | | | | | |
| 13322269 | Name on file | Address on file | | | | | | | |
| 13250137 | Name on file | Address on file | | | | | | | |
| 13531052 | Name on file | Address on file | | | | | | | |
| 13340099 | Name on file | Address on file | | | | | | | |
| 14263968 | Name on file | Address on file | | | | | | | |
| 18303608 | Name on file | Address on file | | | | | | | |
| 14179351 | Name on file | Address on file | | | | | | | |
| 14153623 | Name on file | Address on file | | | | | | | |
| 13787647 | Name on file | Address on file | | | | | | | |
| 14433991 | Name on file | Address on file | | | | | | | |
| 14259862 | Name on file | Address on file | | | | | | | |
| 14087060 | Name on file | Address on file | | | | | | | |
| 18995572 | Name on file | Address on file | | | | | | | |
| 18287091 | Name on file | Address on file | | | | | | | |
| 14529292 | Name on file | Address on file | | | | | | | |
| 14546566 | Name on file | Address on file | | | | | | | |
| 13394139 | Name on file | Address on file | | | | | | | |
| 13733956 | Name on file | Address on file | | | | | | | |
| 13819137 | Name on file | Address on file | | | | | | | |
| 18997221 | Name on file | Address on file | | | | | | | |
| 14651748 | Name on file | Address on file | | | | | | | |
| 13526954 | Name on file | Address on file | | | | | | | |
| 18330931 | Name on file | Address on file | | | | | | | |
| 14595661 | Name on file | Address on file | | | | | | | |
| 13952209 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14102872 | Name on file | Address on file | | | | | | | |
| 18274472 | Name on file | Address on file | | | | | | | |
| 13871816 | Name on file | Address on file | | | | | | | |
| 14265515 | Name on file | Address on file | | | | | | | |
| 14551791 | Name on file | Address on file | | | | | | | |
| 14494071 | Name on file | Address on file | | | | | | | |
| 14686626 | Name on file | Address on file | | | | | | | |
| 14242910 | Name on file | Address on file | | | | | | | |
| 14005357 | Name on file | Address on file | | | | | | | |
| 19169353 | Name on file | Address on file | | | | | | | |
| 18258512 | Name on file | Address on file | | | | | | | |
| 22139560 | Name on file | Address on file | | | | | | | |
| 22139559 | Name on file | Address on file | | | | | | | |
| 18979065 | Name on file | Address on file | | | | | | | |
| 18277788 | Name on file | Address on file | | | | | | | |
| 18330764 | Name on file | Address on file | | | | | | | |
| 18963611 | Name on file | Address on file | | | | | | | |
| 18311662 | Name on file | Address on file | | | | | | | |
| 18965810 | Name on file | Address on file | | | | | | | |
| 18960496 | Name on file | Address on file | | | | | | | |
| 18333451 | Name on file | Address on file | | | | | | | |
| 18288492 | Name on file | Address on file | | | | | | | |
| 14087331 | Name on file | Address on file | | | | | | | |
| 14617937 | Name on file | Address on file | | | | | | | |
| 14617937 | Name on file | Address on file | | | | | | | |
| 13465184 | Name on file | Address on file | | | | | | | |
| 13838613 | Name on file | Address on file | | | | | | | |
| 13835286 | Name on file | Address on file | | | | | | | |
| 13584636 | Name on file | Address on file | | | | | | | |
| 14359076 | Name on file | Address on file | | | | | | | |
| 19006346 | Name on file | Address on file | | | | | | | |
| 13642094 | Name on file | Address on file | | | | | | | |
| 14165684 | Name on file | Address on file | | | | | | | |
| 22138387 | Name on file | Address on file | | | | | | | |
| 18964783 | Name on file | Address on file | | | | | | | |
| 14141717 | Name on file | Address on file | | | | | | | |
| 18976558 | Name on file | Address on file | | | | | | | |
| 19026548 | Name on file | Address on file | | | | | | | |
| 18245706 | Name on file | Address on file | | | | | | | |
| 18982612 | Name on file | Address on file | | | | | | | |
| 20807942 | Name on file | Address on file | | | | | | | |
| 16851930 | Name on file | Address on file | | | | | | | |
| 13573916 | Name on file | Address on file | | | | | | | |
| 13351663 | Name on file | Address on file | | | | | | | |
| 18275668 | Name on file | Address on file | | | | | | | |
| 18311085 | Name on file | Address on file | | | | | | | |
| 14557761 | Name on file | Address on file | | | | | | | |
| 18981118 | Name on file | Address on file | | | | | | | |
| 19021199 | Name on file | Address on file | | | | | | | |
| 18338843 | Name on file | Address on file | | | | | | | |
| 18941824 | Name on file | Address on file | | | | | | | |
| 18289828 | Name on file | Address on file | | | | | | | |
| 16852215 | Name on file | Address on file | | | | | | | |
| 18972260 | Name on file | Address on file | | | | | | | |
| 18263175 | Name on file | Address on file | | | | | | | |
| 22161251 | Name on file | Address on file | | | | | | | |
| 13644987 | Name on file | Address on file | | | | | | | |
| 18970327 | Name on file | Address on file | | | | | | | |
| 15385114 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13848948 | Name on file | Address on file | | | | | | | |
| 14668151 | Name on file | Address on file | | | | | | | |
| 14278571 | Name on file | Address on file | | | | | | | |
| 18288084 | Name on file | Address on file | | | | | | | |
| 18283916 | Name on file | Address on file | | | | | | | |
| 18963593 | Name on file | Address on file | | | | | | | |
| 18963534 | Name on file | Address on file | | | | | | | |
| 18279799 | Name on file | Address on file | | | | | | | |
| 18337014 | Name on file | Address on file | | | | | | | |
| 18947963 | Name on file | Address on file | | | | | | | |
| 18338685 | Name on file | Address on file | | | | | | | |
| 13884520 | Name on file | Address on file | | | | | | | |
| 18246700 | Name on file | Address on file | | | | | | | |
| 18272008 | Name on file | Address on file | | | | | | | |
| 13235072 | Name on file | Address on file | | | | | | | |
| 18943562 | Name on file | Address on file | | | | | | | |
| 18278226 | Name on file | Address on file | | | | | | | |
| 16863418 | Name on file | Address on file | | | | | | | |
| 22211835 | Name on file | Address on file | | | | | | | |
| 13934702 | Name on file | Address on file | | | | | | | |
| 13781245 | Name on file | Address on file | | | | | | | |
| 18322120 | Name on file | Address on file | | | | | | | |
| 14644397 | Name on file | Address on file | | | | | | | |
| 14644397 | Name on file | Address on file | | | | | | | |
| 18311968 | Name on file | Address on file | | | | | | | |
| 16855385 | Name on file | Address on file | | | | | | | |
| 15378479 | Name on file | Address on file | | | | | | | |
| 13397020 | Name on file | Address on file | | | | | | | |
| 14552747 | Name on file | Address on file | | | | | | | |
| 14224310 | Name on file | Address on file | | | | | | | |
| 14051517 | Name on file | Address on file | | | | | | | |
| 14603989 | Name on file | Address on file | | | | | | | |
| 14603989 | Name on file | Address on file | | | | | | | |
| 13136638 | Name on file | Address on file | | | | | | | |
| 13651426 | Name on file | Address on file | | | | | | | |
| 13207357 | Name on file | Address on file | | | | | | | |
| 13599690 | Name on file | Address on file | | | | | | | |
| 13155761 | Name on file | Address on file | | | | | | | |
| 13150857 | Name on file | Address on file | | | | | | | |
| 13392017 | Name on file | Address on file | | | | | | | |
| 14542213 | Name on file | Address on file | | | | | | | |
| 13772426 | Name on file | Address on file | | | | | | | |
| 14183508 | Name on file | Address on file | | | | | | | |
| 13188844 | Name on file | Address on file | | | | | | | |
| 13188844 | Name on file | Address on file | | | | | | | |
| 14607653 | Name on file | Address on file | | | | | | | |
| 14682165 | Name on file | Address on file | | | | | | | |
| 13759443 | Name on file | Address on file | | | | | | | |
| 18943182 | Name on file | Address on file | | | | | | | |
| 13913165 | Name on file | Address on file | | | | | | | |
| 13526903 | Name on file | Address on file | | | | | | | |
| 14039468 | Name on file | Address on file | | | | | | | |
| 13365438 | Name on file | Address on file | | | | | | | |
| 14038427 | Name on file | Address on file | | | | | | | |
| 13579427 | Name on file | Address on file | | | | | | | |
| 13953664 | Name on file | Address on file | | | | | | | |
| 14609161 | Name on file | Address on file | | | | | | | |
| 13408999 | Name on file | Address on file | | | | | | | |
| 14682336 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14682336 | Name on file | Address on file | | | | | | | |
| 19028214 | Name on file | Address on file | | | | | | | |
| 22159419 | Name on file | Address on file | | | | | | | |
| 13206174 | Name on file | Address on file | | | | | | | |
| 18247293 | Name on file | Address on file | | | | | | | |
| 14549762 | Name on file | Address on file | | | | | | | |
| 18985144 | Name on file | Address on file | | | | | | | |
| 18981116 | Name on file | Address on file | | | | | | | |
| 18501811 | Name on file | Address on file | | | | | | | |
| 19024249 | Name on file | Address on file | | | | | | | |
| 19024248 | Name on file | Address on file | | | | | | | |
| 13418829 | Name on file | Address on file | | | | | | | |
| 13199273 | Name on file | Address on file | | | | | | | |
| 14579587 | Name on file | Address on file | | | | | | | |
| 13635538 | Name on file | Address on file | | | | | | | |
| 13465871 | Name on file | Address on file | | | | | | | |
| 14581406 | Name on file | Address on file | | | | | | | |
| 19029492 | Name on file | Address on file | | | | | | | |
| 13347895 | Name on file | Address on file | | | | | | | |
| 14343446 | Name on file | Address on file | | | | | | | |
| 14609597 | Name on file | Address on file | | | | | | | |
| 18310434 | Name on file | Address on file | | | | | | | |
| 18996219 | Name on file | Address on file | | | | | | | |
| 18970516 | Name on file | Address on file | | | | | | | |
| 13189301 | Name on file | Address on file | | | | | | | |
| 19027347 | Name on file | Address on file | | | | | | | |
| 13623824 | Name on file | Address on file | | | | | | | |
| 14098756 | Name on file | Address on file | | | | | | | |
| 13344570 | Name on file | Address on file | | | | | | | |
| 14126021 | Name on file | Address on file | | | | | | | |
| 14040673 | Name on file | Address on file | | | | | | | |
| 14118017 | Name on file | Address on file | | | | | | | |
| 13912090 | Name on file | Address on file | | | | | | | |
| 19006897 | Name on file | Address on file | | | | | | | |
| 19007263 | Name on file | Address on file | | | | | | | |
| 19008668 | Name on file | Address on file | | | | | | | |
| 18971668 | Name on file | Address on file | | | | | | | |
| 14431896 | Name on file | Address on file | | | | | | | |
| 18995839 | Name on file | Address on file | | | | | | | |
| 16850481 | Name on file | Address on file | | | | | | | |
| 18306919 | Name on file | Address on file | | | | | | | |
| 14302214 | Name on file | Address on file | | | | | | | |
| 20797393 | Name on file | Address on file | | | | | | | |
| 13376182 | Name on file | Address on file | | | | | | | |
| 13481926 | Name on file | Address on file | | | | | | | |
| 15374828 | Name on file | Address on file | | | | | | | |
| 15404143 | Name on file | Address on file | | | | | | | |
| 13750982 | Name on file | Address on file | | | | | | | |
| 13550317 | Name on file | Address on file | | | | | | | |
| 14263171 | Name on file | Address on file | | | | | | | |
| 13272345 | Name on file | Address on file | | | | | | | |
| 19008200 | Name on file | Address on file | | | | | | | |
| 14659896 | Name on file | Address on file | | | | | | | |
| 13460069 | Name on file | Address on file | | | | | | | |
| 18967176 | Name on file | Address on file | | | | | | | |
| 18983002 | Name on file | Address on file | | | | | | | |
| 18321859 | Name on file | Address on file | | | | | | | |
| 18944031 | Name on file | Address on file | | | | | | | |
| 19016176 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14317803 | Name on file | Address on file | | | | | | | |
| 13580958 | Name on file | Address on file | | | | | | | |
| 13142277 | Name on file | Address on file | | | | | | | |
| 13936570 | Name on file | Address on file | | | | | | | |
| 19019518 | Name on file | Address on file | | | | | | | |
| 13396095 | Name on file | Address on file | | | | | | | |
| 18310899 | Name on file | Address on file | | | | | | | |
| 13615795 | Name on file | Address on file | | | | | | | |
| 18338331 | Name on file | Address on file | | | | | | | |
| 18301733 | Name on file | Address on file | | | | | | | |
| 18991495 | Name on file | Address on file | | | | | | | |
| 18260525 | Name on file | Address on file | | | | | | | |
| 14152014 | Name on file | Address on file | | | | | | | |
| 14603798 | Name on file | Address on file | | | | | | | |
| 18321935 | Name on file | Address on file | | | | | | | |
| 18304065 | Name on file | Address on file | | | | | | | |
| 18257010 | Name on file | Address on file | | | | | | | |
| 20643109 | Name on file | Address on file | | | | | | | |
| 19028558 | Name on file | Address on file | | | | | | | |
| 19028557 | Name on file | Address on file | | | | | | | |
| 19005727 | Name on file | Address on file | | | | | | | |
| 18996285 | Name on file | Address on file | | | | | | | |
| 20821240 | Name on file | Address on file | | | | | | | |
| 13556139 | Name on file | Address on file | | | | | | | |
| 19016341 | Name on file | Address on file | | | | | | | |
| 22152740 | Name on file | Address on file | | | | | | | |
| 19019815 | Name on file | Address on file | | | | | | | |
| 19001849 | Name on file | Address on file | | | | | | | |
| 18264515 | Name on file | Address on file | | | | | | | |
| 18337430 | Name on file | Address on file | | | | | | | |
| 13510942 | Name on file | Address on file | | | | | | | |
| 13154701 | Name on file | Address on file | | | | | | | |
| 14556074 | Name on file | Address on file | | | | | | | |
| 18958734 | Name on file | Address on file | | | | | | | |
| 18244748 | Name on file | Address on file | | | | | | | |
| 19015976 | Name on file | Address on file | | | | | | | |
| 18964059 | Name on file | Address on file | | | | | | | |
| 18986843 | Name on file | Address on file | | | | | | | |
| 18978187 | Name on file | Address on file | | | | | | | |
| 18332488 | Name on file | Address on file | | | | | | | |
| 14145530 | Name on file | Address on file | | | | | | | |
| 18278033 | Name on file | Address on file | | | | | | | |
| 18262241 | Name on file | Address on file | | | | | | | |
| 18265264 | Name on file | Address on file | | | | | | | |
| 13352966 | Name on file | Address on file | | | | | | | |
| 15409046 | Name on file | Address on file | | | | | | | |
| 15393230 | Name on file | Address on file | | | | | | | |
| 18262249 | Name on file | Address on file | | | | | | | |
| 19019984 | Name on file | Address on file | | | | | | | |
| 13495209 | Name on file | Address on file | | | | | | | |
| 14673565 | Name on file | Address on file | | | | | | | |
| 18946793 | Name on file | Address on file | | | | | | | |
| 19006152 | Name on file | Address on file | | | | | | | |
| 13612978 | Name on file | Address on file | | | | | | | |
| 14039036 | Name on file | Address on file | | | | | | | |
| 13868848 | Name on file | Address on file | | | | | | | |
| 14202382 | Name on file | Address on file | | | | | | | |
| 19009113 | Name on file | Address on file | | | | | | | |
| 18980570 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14234406 | Name on file | Address on file | | | | | | | |
| 14035269 | Name on file | Address on file | | | | | | | |
| 15411606 | Name on file | Address on file | | | | | | | |
| 13776697 | Name on file | Address on file | | | | | | | |
| 13599272 | Name on file | Address on file | | | | | | | |
| 13236017 | Name on file | Address on file | | | | | | | |
| 13671854 | Name on file | Address on file | | | | | | | |
| 13718767 | Name on file | Address on file | | | | | | | |
| 14488105 | Name on file | Address on file | | | | | | | |
| 14677090 | Name on file | Address on file | | | | | | | |
| 14372188 | Name on file | Address on file | | | | | | | |
| 14592307 | Name on file | Address on file | | | | | | | |
| 14592307 | Name on file | Address on file | | | | | | | |
| 13257993 | Name on file | Address on file | | | | | | | |
| 14116757 | Name on file | Address on file | | | | | | | |
| 13459141 | Name on file | Address on file | | | | | | | |
| 16847945 | Name on file | Address on file | | | | | | | |
| 13429123 | Name on file | Address on file | | | | | | | |
| 14428054 | Name on file | Address on file | | | | | | | |
| 13322936 | Name on file | Address on file | | | | | | | |
| 13695019 | Name on file | Address on file | | | | | | | |
| 14642103 | Name on file | Address on file | | | | | | | |
| 18322344 | Name on file | Address on file | | | | | | | |
| 13667984 | Name on file | Address on file | | | | | | | |
| 13469020 | Name on file | Address on file | | | | | | | |
| 13758712 | Name on file | Address on file | | | | | | | |
| 13321557 | Name on file | Address on file | | | | | | | |
| 13207017 | Name on file | Address on file | | | | | | | |
| 13165339 | Name on file | Address on file | | | | | | | |
| 14234393 | Name on file | Address on file | | | | | | | |
| 14346209 | Name on file | Address on file | | | | | | | |
| 13400549 | Name on file | Address on file | | | | | | | |
| 14514004 | Name on file | Address on file | | | | | | | |
| 13737625 | Name on file | Address on file | | | | | | | |
| 14521760 | Name on file | Address on file | | | | | | | |
| 18327272 | Name on file | Address on file | | | | | | | |
| 13989347 | Name on file | Address on file | | | | | | | |
| 13932353 | Name on file | Address on file | | | | | | | |
| 13906264 | Name on file | Address on file | | | | | | | |
| 14670213 | Name on file | Address on file | | | | | | | |
| 13697089 | Name on file | Address on file | | | | | | | |
| 14589540 | Name on file | Address on file | | | | | | | |
| 14065485 | Name on file | Address on file | | | | | | | |
| 13883115 | Name on file | Address on file | | | | | | | |
| 13309414 | Name on file | Address on file | | | | | | | |
| 18287136 | Name on file | Address on file | | | | | | | |
| 18944279 | Name on file | Address on file | | | | | | | |
| 20798345 | Name on file | Address on file | | | | | | | |
| 18976914 | Name on file | Address on file | | | | | | | |
| 18257490 | Name on file | Address on file | | | | | | | |
| 19014784 | Name on file | Address on file | | | | | | | |
| 18952893 | Name on file | Address on file | | | | | | | |
| 18979061 | Name on file | Address on file | | | | | | | |
| 18966586 | Name on file | Address on file | | | | | | | |
| 18242072 | Name on file | Address on file | | | | | | | |
| 18253568 | Name on file | Address on file | | | | | | | |
| 16852731 | Name on file | Address on file | | | | | | | |
| 19022061 | Name on file | Address on file | | | | | | | |
| 18966964 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16848304 | Name on file | Address on file | | | | | | | |
| 18338545 | Name on file | Address on file | | | | | | | |
| 18319457 | Name on file | Address on file | | | | | | | |
| 18978017 | Name on file | Address on file | | | | | | | |
| 13895716 | Name on file | Address on file | | | | | | | |
| 18958622 | Name on file | Address on file | | | | | | | |
| 18257054 | Name on file | Address on file | | | | | | | |
| 18299948 | Name on file | Address on file | | | | | | | |
| 18502261 | Name on file | Address on file | | | | | | | |
| 13501968 | Name on file | Address on file | | | | | | | |
| 18263779 | Name on file | Address on file | | | | | | | |
| 19017535 | Name on file | Address on file | | | | | | | |
| 18277891 | Name on file | Address on file | | | | | | | |
| 14672623 | Name on file | Address on file | | | | | | | |
| 13348787 | Name on file | Address on file | | | | | | | |
| 13896383 | Name on file | Address on file | | | | | | | |
| 14632849 | Name on file | Address on file | | | | | | | |
| 13597295 | Name on file | Address on file | | | | | | | |
| 13450137 | Name on file | Address on file | | | | | | | |
| 14489433 | Name on file | Address on file | | | | | | | |
| 15380321 | Name on file | Address on file | | | | | | | |
| 14182849 | Name on file | Address on file | | | | | | | |
| 13767031 | Name on file | Address on file | | | | | | | |
| 14377336 | Name on file | Address on file | | | | | | | |
| 14641080 | Name on file | Address on file | | | | | | | |
| 18976177 | Name on file | Address on file | | | | | | | |
| 18335008 | Name on file | Address on file | | | | | | | |
| 18278433 | Name on file | Address on file | | | | | | | |
| 18936937 | Name on file | Address on file | | | | | | | |
| 18946430 | Name on file | Address on file | | | | | | | |
| 13353669 | Name on file | Address on file | | | | | | | |
| 22416189 | Name on file | Address on file | | | | | | | |
| 13707725 | Name on file | Address on file | | | | | | | |
| 14226602 | Name on file | Address on file | | | | | | | |
| 14535487 | Name on file | Address on file | | | | | | | |
| 14686368 | Name on file | Address on file | | | | | | | |
| 14669471 | Name on file | Address on file | | | | | | | |
| 14672171 | Name on file | Address on file | | | | | | | |
| 13368511 | Name on file | Address on file | | | | | | | |
| 18241362 | Name on file | Address on file | | | | | | | |
| 18998942 | Name on file | Address on file | | | | | | | |
| 18998099 | Name on file | Address on file | | | | | | | |
| 18283881 | Name on file | Address on file | | | | | | | |
| 18263446 | Name on file | Address on file | | | | | | | |
| 18296850 | Name on file | Address on file | | | | | | | |
| 14496404 | Name on file | Address on file | | | | | | | |
| 18238607 | Name on file | Address on file | | | | | | | |
| 14398957 | Name on file | Address on file | | | | | | | |
| 13520237 | Name on file | Address on file | | | | | | | |
| 13851437 | Name on file | Address on file | | | | | | | |
| 14089057 | Name on file | Address on file | | | | | | | |
| 13825901 | Name on file | Address on file | | | | | | | |
| 14634950 | Name on file | Address on file | | | | | | | |
| 20822945 | Name on file | Address on file | | | | | | | |
| 13483523 | Name on file | Address on file | | | | | | | |
| 18318621 | Name on file | Address on file | | | | | | | |
| 18318539 | Name on file | Address on file | | | | | | | |
| 18941871 | Name on file | Address on file | | | | | | | |
| 18270590 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14446702 | Name on file | Address on file | | | | | | | |
| 18940446 | Name on file | Address on file | | | | | | | |
| 13560041 | Name on file | Address on file | | | | | | | |
| 18337527 | Name on file | Address on file | | | | | | | |
| 20643076 | Name on file | Address on file | | | | | | | |
| 19001498 | Name on file | Address on file | | | | | | | |
| 18308450 | Name on file | Address on file | | | | | | | |
| 18258335 | Name on file | Address on file | | | | | | | |
| 18325401 | Name on file | Address on file | | | | | | | |
| 16847815 | Name on file | Address on file | | | | | | | |
| 18294440 | Name on file | Address on file | | | | | | | |
| 18329213 | Name on file | Address on file | | | | | | | |
| 18261817 | Name on file | Address on file | | | | | | | |
| 18245777 | Name on file | Address on file | | | | | | | |
| 19002390 | Name on file | Address on file | | | | | | | |
| 14214912 | Name on file | Address on file | | | | | | | |
| 13285926 | Name on file | Address on file | | | | | | | |
| 13608301 | Name on file | Address on file | | | | | | | |
| 18996048 | Name on file | Address on file | | | | | | | |
| 13402919 | Name on file | Address on file | | | | | | | |
| 13432388 | Name on file | Address on file | | | | | | | |
| 18967889 | Name on file | Address on file | | | | | | | |
| 14209211 | Name on file | Address on file | | | | | | | |
| 19018032 | Name on file | Address on file | | | | | | | |
| 16852085 | Name on file | Address on file | | | | | | | |
| 18946807 | Name on file | Address on file | | | | | | | |
| 15367307 | Name on file | Address on file | | | | | | | |
| 18262167 | Name on file | Address on file | | | | | | | |
| 18268616 | Name on file | Address on file | | | | | | | |
| 19025312 | Name on file | Address on file | | | | | | | |
| 19169409 | Name on file | Address on file | | | | | | | |
| 18976307 | Name on file | Address on file | | | | | | | |
| 22206524 | Name on file | Address on file | | | | | | | |
| 18982610 | Name on file | Address on file | | | | | | | |
| 19022002 | Name on file | Address on file | | | | | | | |
| 20640874 | Name on file | Address on file | | | | | | | |
| 18946345 | Name on file | Address on file | | | | | | | |
| 22152833 | Name on file | Address on file | | | | | | | |
| 19019010 | Name on file | Address on file | | | | | | | |
| 14546046 | Name on file | Address on file | | | | | | | |
| 14619079 | Name on file | Address on file | | | | | | | |
| 14619079 | Name on file | Address on file | | | | | | | |
| 13881068 | Name on file | Address on file | | | | | | | |
| 18965928 | Name on file | Address on file | | | | | | | |
| 19028936 | Name on file | Address on file | | | | | | | |
| 14321414 | Name on file | Address on file | | | | | | | |
| 14547496 | Name on file | Address on file | | | | | | | |
| 18965942 | Name on file | Address on file | | | | | | | |
| 18292210 | Name on file | Address on file | | | | | | | |
| 19027639 | Name on file | Address on file | | | | | | | |
| 13506753 | Name on file | Address on file | | | | | | | |
| 13970233 | Name on file | Address on file | | | | | | | |
| 18327694 | Name on file | Address on file | | | | | | | |
| 18950980 | Name on file | Address on file | | | | | | | |
| 18283638 | Name on file | Address on file | | | | | | | |
| 22154052 | Name on file | Address on file | | | | | | | |
| 22154051 | Name on file | Address on file | | | | | | | |
| 14279544 | Name on file | Address on file | | | | | | | |
| 14279544 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14321362 | Name on file | Address on file | | | | | | | |
| 14671315 | Name on file | Address on file | | | | | | | |
| 18985446 | Name on file | Address on file | | | | | | | |
| 14190312 | Name on file | Address on file | | | | | | | |
| 14330425 | Name on file | Address on file | | | | | | | |
| 14675989 | Name on file | Address on file | | | | | | | |
| 14505976 | Name on file | Address on file | | | | | | | |
| 13287636 | Name on file | Address on file | | | | | | | |
| 14506527 | Name on file | Address on file | | | | | | | |
| 18251455 | Name on file | Address on file | | | | | | | |
| 22283219 | Name on file | Address on file | | | | | | | |
| 18303956 | Name on file | Address on file | | | | | | | |
| 14678090 | Name on file | Address on file | | | | | | | |
| 14678090 | Name on file | Address on file | | | | | | | |
| 18308612 | Name on file | Address on file | | | | | | | |
| 18259951 | Name on file | Address on file | | | | | | | |
| 18938416 | Name on file | Address on file | | | | | | | |
| 18955674 | Name on file | Address on file | | | | | | | |
| 19024386 | Name on file | Address on file | | | | | | | |
| 18998721 | Name on file | Address on file | | | | | | | |
| 18284270 | Name on file | Address on file | | | | | | | |
| 18944556 | Name on file | Address on file | | | | | | | |
| 18293151 | Name on file | Address on file | | | | | | | |
| 18937087 | Name on file | Address on file | | | | | | | |
| 19007265 | Name on file | Address on file | | | | | | | |
| 18282975 | Name on file | Address on file | | | | | | | |
| 18941950 | Name on file | Address on file | | | | | | | |
| 18942338 | Name on file | Address on file | | | | | | | |
| 18297577 | Name on file | Address on file | | | | | | | |
| 18952901 | Name on file | Address on file | | | | | | | |
| 19000049 | Name on file | Address on file | | | | | | | |
| 18246885 | Name on file | Address on file | | | | | | | |
| 18255601 | Name on file | Address on file | | | | | | | |
| 19015046 | Name on file | Address on file | | | | | | | |
| 18991821 | Name on file | Address on file | | | | | | | |
| 18301105 | Name on file | Address on file | | | | | | | |
| 18268063 | Name on file | Address on file | | | | | | | |
| 18296934 | Name on file | Address on file | | | | | | | |
| 18279688 | Name on file | Address on file | | | | | | | |
| 18267088 | Name on file | Address on file | | | | | | | |
| 18261592 | Name on file | Address on file | | | | | | | |
| 18318234 | Name on file | Address on file | | | | | | | |
| 14317785 | Name on file | Address on file | | | | | | | |
| 14683325 | Name on file | Address on file | | | | | | | |
| 18305622 | Name on file | Address on file | | | | | | | |
| 18962558 | Name on file | Address on file | | | | | | | |
| 19024028 | Name on file | Address on file | | | | | | | |
| 18301082 | Name on file | Address on file | | | | | | | |
| 13261323 | Name on file | Address on file | | | | | | | |
| 13975721 | Name on file | Address on file | | | | | | | |
| 18979903 | Name on file | Address on file | | | | | | | |
| 13632254 | Name on file | Address on file | | | | | | | |
| 14286668 | Name on file | Address on file | | | | | | | |
| 14286668 | Name on file | Address on file | | | | | | | |
| 13949855 | Name on file | Address on file | | | | | | | |
| 14463212 | Name on file | Address on file | | | | | | | |
| 13229638 | Name on file | Address on file | | | | | | | |
| 13521599 | Name on file | Address on file | | | | | | | |
| 13521599 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13859959 | Name on file | Address on file | | | | | | | |
| 13984141 | Name on file | Address on file | | | | | | | |
| 13513416 | Name on file | Address on file | | | | | | | |
| 13755888 | Name on file | Address on file | | | | | | | |
| 14469207 | Name on file | Address on file | | | | | | | |
| 14042617 | Name on file | Address on file | | | | | | | |
| 13947471 | Name on file | Address on file | | | | | | | |
| 18502634 | Name on file | Address on file | | | | | | | |
| 18999769 | Name on file | Address on file | | | | | | | |
| 18968499 | Name on file | Address on file | | | | | | | |
| 13319734 | Name on file | Address on file | | | | | | | |
| 13265565 | Name on file | Address on file | | | | | | | |
| 13286888 | Name on file | Address on file | | | | | | | |
| 19018459 | Name on file | Address on file | | | | | | | |
| 19027827 | Name on file | Address on file | | | | | | | |
| 18301361 | Name on file | Address on file | | | | | | | |
| 13989249 | Name on file | Address on file | | | | | | | |
| 13989249 | Name on file | Address on file | | | | | | | |
| 18944479 | Name on file | Address on file | | | | | | | |
| 16862144 | Name on file | Address on file | | | | | | | |
| 13388272 | Name on file | Address on file | | | | | | | |
| 15396130 | Name on file | Address on file | | | | | | | |
| 18323962 | Name on file | Address on file | | | | | | | |
| 19026588 | Name on file | Address on file | | | | | | | |
| 14159581 | Name on file | Address on file | | | | | | | |
| 19007283 | Name on file | Address on file | | | | | | | |
| 19026626 | Name on file | Address on file | | | | | | | |
| 22154131 | Name on file | Address on file | | | | | | | |
| 18253939 | Name on file | Address on file | | | | | | | |
| 18246723 | Name on file | Address on file | | | | | | | |
| 13588848 | Name on file | Address on file | | | | | | | |
| 18303346 | Name on file | Address on file | | | | | | | |
| 18279604 | Name on file | Address on file | | | | | | | |
| 13280683 | Name on file | Address on file | | | | | | | |
| 18969462 | Name on file | Address on file | | | | | | | |
| 13679112 | Name on file | Address on file | | | | | | | |
| 18318783 | Name on file | Address on file | | | | | | | |
| 18954305 | Name on file | Address on file | | | | | | | |
| 18950895 | Name on file | Address on file | | | | | | | |
| 18261674 | Name on file | Address on file | | | | | | | |
| 13890810 | Name on file | Address on file | | | | | | | |
| 14424508 | Name on file | Address on file | | | | | | | |
| 14554835 | Name on file | Address on file | | | | | | | |
| 14664483 | Name on file | Address on file | | | | | | | |
| 19015018 | Name on file | Address on file | | | | | | | |
| 13810773 | Name on file | Address on file | | | | | | | |
| 18263346 | Name on file | Address on file | | | | | | | |
| 13761239 | Name on file | Address on file | | | | | | | |
| 18282998 | Name on file | Address on file | | | | | | | |
| 18958707 | Name on file | Address on file | | | | | | | |
| 18963515 | Name on file | Address on file | | | | | | | |
| 14194462 | Name on file | Address on file | | | | | | | |
| 14144198 | Name on file | Address on file | | | | | | | |
| 14171911 | Name on file | Address on file | | | | | | | |
| 13386372 | Name on file | Address on file | | | | | | | |
| 22119543 | Name on file | Address on file | | | | | | | |
| 20623251 | Name on file | Address on file | | | | | | | |
| 18264054 | Name on file | Address on file | | | | | | | |
| 18944142 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18245291 | Name on file | Address on file | | | | | | | |
| 18251612 | Name on file | Address on file | | | | | | | |
| 18947691 | Name on file | Address on file | | | | | | | |
| 13910736 | Name on file | Address on file | | | | | | | |
| 18277485 | Name on file | Address on file | | | | | | | |
| 18262480 | Name on file | Address on file | | | | | | | |
| 18322790 | Name on file | Address on file | | | | | | | |
| 18321825 | Name on file | Address on file | | | | | | | |
| 18962800 | Name on file | Address on file | | | | | | | |
| 20643322 | Name on file | Address on file | | | | | | | |
| 18967719 | Name on file | Address on file | | | | | | | |
| 18319650 | Name on file | Address on file | | | | | | | |
| 20623132 | Name on file | Address on file | | | | | | | |
| 22154430 | Name on file | Address on file | | | | | | | |
| 13335632 | Name on file | Address on file | | | | | | | |
| 14652707 | Name on file | Address on file | | | | | | | |
| 13901956 | Name on file | Address on file | | | | | | | |
| 13508225 | Name on file | Address on file | | | | | | | |
| 14140421 | Name on file | Address on file | | | | | | | |
| 18965179 | Name on file | Address on file | | | | | | | |
| 13509887 | Name on file | Address on file | | | | | | | |
| 13344006 | Name on file | Address on file | | | | | | | |
| 14609818 | Name on file | Address on file | | | | | | | |
| 14609818 | Name on file | Address on file | | | | | | | |
| 13790273 | Name on file | Address on file | | | | | | | |
| 14082395 | Name on file | Address on file | | | | | | | |
| 13758046 | Name on file | Address on file | | | | | | | |
| 13539015 | Name on file | Address on file | | | | | | | |
| 13795926 | Name on file | Address on file | | | | | | | |
| 14411958 | Name on file | Address on file | | | | | | | |
| 13647001 | Name on file | Address on file | | | | | | | |
| 14184239 | Name on file | Address on file | | | | | | | |
| 13491985 | Name on file | Address on file | | | | | | | |
| 14529613 | Name on file | Address on file | | | | | | | |
| 19008117 | Name on file | Address on file | | | | | | | |
| 14595447 | Name on file | Address on file | | | | | | | |
| 13698007 | Name on file | Address on file | | | | | | | |
| 18969659 | Name on file | Address on file | | | | | | | |
| 14257549 | Name on file | Address on file | | | | | | | |
| 13936012 | Name on file | Address on file | | | | | | | |
| 14541953 | Name on file | Address on file | | | | | | | |
| 14202977 | Name on file | Address on file | | | | | | | |
| 13674689 | Name on file | Address on file | | | | | | | |
| 14233795 | Name on file | Address on file | | | | | | | |
| 13826907 | Name on file | Address on file | | | | | | | |
| 14112821 | Name on file | Address on file | | | | | | | |
| 14585741 | Name on file | Address on file | | | | | | | |
| 14585741 | Name on file | Address on file | | | | | | | |
| 14428836 | Name on file | Address on file | | | | | | | |
| 14089676 | Name on file | Address on file | | | | | | | |
| 14269864 | Name on file | Address on file | | | | | | | |
| 13835327 | Name on file | Address on file | | | | | | | |
| 20807924 | Name on file | Address on file | | | | | | | |
| 13539874 | Name on file | Address on file | | | | | | | |
| 13992368 | Name on file | Address on file | | | | | | | |
| 13908890 | Name on file | Address on file | | | | | | | |
| 14187231 | Name on file | Address on file | | | | | | | |
| 13630307 | Name on file | Address on file | | | | | | | |
| 22145261 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13978435 | Name on file | Address on file | | | | | | | |
| 19007520 | Name on file | Address on file | | | | | | | |
| 19029511 | Name on file | Address on file | | | | | | | |
| 15412356 | Name on file | Address on file | | | | | | | |
| 18271160 | Name on file | Address on file | | | | | | | |
| 13888878 | Name on file | Address on file | | | | | | | |
| 13385629 | Name on file | Address on file | | | | | | | |
| 13905766 | Name on file | Address on file | | | | | | | |
| 18261781 | Name on file | Address on file | | | | | | | |
| 18959079 | Name on file | Address on file | | | | | | | |
| 16864146 | Name on file | Address on file | | | | | | | |
| 22121258 | Name on file | Address on file | | | | | | | |
| 13366497 | Name on file | Address on file | | | | | | | |
| 13832818 | Name on file | Address on file | | | | | | | |
| 13452551 | Name on file | Address on file | | | | | | | |
| 18938431 | Name on file | Address on file | | | | | | | |
| 19018707 | Name on file | Address on file | | | | | | | |
| 18958810 | Name on file | Address on file | | | | | | | |
| 18990408 | Name on file | Address on file | | | | | | | |
| 16849652 | Name on file | Address on file | | | | | | | |
| 18258308 | Name on file | Address on file | | | | | | | |
| 18945647 | Name on file | Address on file | | | | | | | |
| 18946382 | Name on file | Address on file | | | | | | | |
| 13582242 | Name on file | Address on file | | | | | | | |
| 18285694 | Name on file | Address on file | | | | | | | |
| 18249506 | Name on file | Address on file | | | | | | | |
| 13829556 | Name on file | Address on file | | | | | | | |
| 14088648 | Name on file | Address on file | | | | | | | |
| 14269241 | Name on file | Address on file | | | | | | | |
| 13720843 | Name on file | Address on file | | | | | | | |
| 13970756 | Name on file | Address on file | | | | | | | |
| 14336961 | Name on file | Address on file | | | | | | | |
| 13871667 | Name on file | Address on file | | | | | | | |
| 14143052 | Name on file | Address on file | | | | | | | |
| 18269954 | Name on file | Address on file | | | | | | | |
| 18986274 | Name on file | Address on file | | | | | | | |
| 14549171 | Name on file | Address on file | | | | | | | |
| 18260867 | Name on file | Address on file | | | | | | | |
| 18308046 | Name on file | Address on file | | | | | | | |
| 14649739 | Name on file | Address on file | | | | | | | |
| 13869942 | Name on file | Address on file | | | | | | | |
| 18332800 | Name on file | Address on file | | | | | | | |
| 22210316 | Name on file | Address on file | | | | | | | |
| 13344096 | Name on file | Address on file | | | | | | | |
| 19017936 | Name on file | Address on file | | | | | | | |
| 18313322 | Name on file | Address on file | | | | | | | |
| 18322243 | Name on file | Address on file | | | | | | | |
| 22145727 | Name on file | Address on file | | | | | | | |
| 13675875 | Name on file | Address on file | | | | | | | |
| 19029150 | Name on file | Address on file | | | | | | | |
| 18502141 | Name on file | Address on file | | | | | | | |
| 18273346 | Name on file | Address on file | | | | | | | |
| 18270106 | Name on file | Address on file | | | | | | | |
| 22103111 | Name on file | Address on file | | | | | | | |
| 14549402 | Name on file | Address on file | | | | | | | |
| 18241535 | Name on file | Address on file | | | | | | | |
| 14591328 | Name on file | Address on file | | | | | | | |
| 13946064 | Name on file | Address on file | | | | | | | |
| 14639014 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14639014 | Name on file | Address on file | | | | | | | |
| 18285929 | Name on file | Address on file | | | | | | | |
| 14469264 | Name on file | Address on file | | | | | | | |
| 13434744 | Name on file | Address on file | | | | | | | |
| 13858409 | Name on file | Address on file | | | | | | | |
| 13293880 | Name on file | Address on file | | | | | | | |
| 14539769 | Name on file | Address on file | | | | | | | |
| 14596426 | Name on file | Address on file | | | | | | | |
| 14110474 | Name on file | Address on file | | | | | | | |
| 14281811 | Name on file | Address on file | | | | | | | |
| 13796565 | Name on file | Address on file | | | | | | | |
| 14590072 | Name on file | Address on file | | | | | | | |
| 18940947 | Name on file | Address on file | | | | | | | |
| 13422980 | Name on file | Address on file | | | | | | | |
| 13256955 | Name on file | Address on file | | | | | | | |
| 13256955 | Name on file | Address on file | | | | | | | |
| 14684950 | Name on file | Address on file | | | | | | | |
| 14625842 | Name on file | Address on file | | | | | | | |
| 14095202 | Name on file | Address on file | | | | | | | |
| 14531169 | Name on file | Address on file | | | | | | | |
| 14682359 | Name on file | Address on file | | | | | | | |
| 14609020 | Name on file | Address on file | | | | | | | |
| 14609020 | Name on file | Address on file | | | | | | | |
| 13466196 | Name on file | Address on file | | | | | | | |
| 18327587 | Name on file | Address on file | | | | | | | |
| 18981810 | Name on file | Address on file | | | | | | | |
| 18338431 | Name on file | Address on file | | | | | | | |
| 18297807 | Name on file | Address on file | | | | | | | |
| 18321782 | Name on file | Address on file | | | | | | | |
| 18276925 | Name on file | Address on file | | | | | | | |
| 18290259 | Name on file | Address on file | | | | | | | |
| 19021465 | Name on file | Address on file | | | | | | | |
| 18964105 | Name on file | Address on file | | | | | | | |
| 18321122 | Name on file | Address on file | | | | | | | |
| 19001077 | Name on file | Address on file | | | | | | | |
| 18258504 | Name on file | Address on file | | | | | | | |
| 18294572 | Name on file | Address on file | | | | | | | |
| 19000984 | Name on file | Address on file | | | | | | | |
| 18283010 | Name on file | Address on file | | | | | | | |
| 19020664 | Name on file | Address on file | | | | | | | |
| 19004752 | Name on file | Address on file | | | | | | | |
| 18999466 | Name on file | Address on file | | | | | | | |
| 18294536 | Name on file | Address on file | | | | | | | |
| 18294546 | Name on file | Address on file | | | | | | | |
| 19015793 | Name on file | Address on file | | | | | | | |
| 18999157 | Name on file | Address on file | | | | | | | |
| 18962538 | Name on file | Address on file | | | | | | | |
| 19001299 | Name on file | Address on file | | | | | | | |
| 18300632 | Name on file | Address on file | | | | | | | |
| 18978262 | Name on file | Address on file | | | | | | | |
| 18992545 | Name on file | Address on file | | | | | | | |
| 18998852 | Name on file | Address on file | | | | | | | |
| 18941879 | Name on file | Address on file | | | | | | | |
| 18998760 | Name on file | Address on file | | | | | | | |
| 18955067 | Name on file | Address on file | | | | | | | |
| 18501883 | Name on file | Address on file | | | | | | | |
| 13260024 | Name on file | Address on file | | | | | | | |
| 18276778 | Name on file | Address on file | | | | | | | |
| 13864824 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13822934 | Name on file | Address on file | | | | | | | |
| 20623565 | Name on file | Address on file | | | | | | | |
| 14553340 | Name on file | Address on file | | | | | | | |
| 18259693 | Name on file | Address on file | | | | | | | |
| 14609501 | Name on file | Address on file | | | | | | | |
| 14609501 | Name on file | Address on file | | | | | | | |
| 18992583 | Name on file | Address on file | | | | | | | |
| 18262482 | Name on file | Address on file | | | | | | | |
| 18941154 | Name on file | Address on file | | | | | | | |
| 18320115 | Name on file | Address on file | | | | | | | |
| 13381369 | Name on file | Address on file | | | | | | | |
| 19018337 | Name on file | Address on file | | | | | | | |
| 13067026 | Name on file | Address on file | | | | | | | |
| 14241327 | Name on file | Address on file | | | | | | | |
| 18303966 | Name on file | Address on file | | | | | | | |
| 13540471 | Name on file | Address on file | | | | | | | |
| 15411460 | Name on file | Address on file | | | | | | | |
| 14689228 | Name on file | Address on file | | | | | | | |
| 18262972 | Name on file | Address on file | | | | | | | |
| 14130375 | Name on file | Address on file | | | | | | | |
| 13816977 | Name on file | Address on file | | | | | | | |
| 13932231 | Name on file | Address on file | | | | | | | |
| 13255805 | Name on file | Address on file | | | | | | | |
| 14035314 | Name on file | Address on file | | | | | | | |
| 14547294 | Name on file | Address on file | | | | | | | |
| 14225207 | Name on file | Address on file | | | | | | | |
| 14037465 | Name on file | Address on file | | | | | | | |
| 14552823 | Name on file | Address on file | | | | | | | |
| 13393106 | Name on file | Address on file | | | | | | | |
| 13352937 | Name on file | Address on file | | | | | | | |
| 18950765 | Name on file | Address on file | | | | | | | |
| 18328315 | Name on file | Address on file | | | | | | | |
| 19020204 | Name on file | Address on file | | | | | | | |
| 19009620 | Name on file | Address on file | | | | | | | |
| 18320620 | Name on file | Address on file | | | | | | | |
| 18254076 | Name on file | Address on file | | | | | | | |
| 19019620 | Name on file | Address on file | | | | | | | |
| 20623414 | Name on file | Address on file | | | | | | | |
| 18253536 | Name on file | Address on file | | | | | | | |
| 19006135 | Name on file | Address on file | | | | | | | |
| 22141668 | Name on file | Address on file | | | | | | | |
| 18964743 | Name on file | Address on file | | | | | | | |
| 13056717 | Name on file | Address on file | | | | | | | |
| 18324801 | Name on file | Address on file | | | | | | | |
| 18960956 | Name on file | Address on file | | | | | | | |
| 19002851 | Name on file | Address on file | | | | | | | |
| 18309653 | Name on file | Address on file | | | | | | | |
| 18984935 | Name on file | Address on file | | | | | | | |
| 18333588 | Name on file | Address on file | | | | | | | |
| 18329115 | Name on file | Address on file | | | | | | | |
| 19019801 | Name on file | Address on file | | | | | | | |
| 13431018 | Name on file | Address on file | | | | | | | |
| 18317873 | Name on file | Address on file | | | | | | | |
| 13205435 | Name on file | Address on file | | | | | | | |
| 14133449 | Name on file | Address on file | | | | | | | |
| 14232462 | Name on file | Address on file | | | | | | | |
| 18955998 | Name on file | Address on file | | | | | | | |
| 18950585 | Name on file | Address on file | | | | | | | |
| 14210220 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18970647 | Name on file | Address on file | | | | | | | |
| 18325334 | Name on file | Address on file | | | | | | | |
| 13712134 | Name on file | Address on file | | | | | | | |
| 14552404 | Name on file | Address on file | | | | | | | |
| 19026727 | Name on file | Address on file | | | | | | | |
| 22145030 | Name on file | Address on file | | | | | | | |
| 22145029 | Name on file | Address on file | | | | | | | |
| 20800679 | Name on file | Address on file | | | | | | | |
| 18282554 | Name on file | Address on file | | | | | | | |
| 14438084 | Name on file | Address on file | | | | | | | |
| 22416574 | Name on file | Address on file | | | | | | | |
| 14491736 | Name on file | Address on file | | | | | | | |
| 14549367 | Name on file | Address on file | | | | | | | |
| 13958217 | Name on file | Address on file | | | | | | | |
| 14132296 | Name on file | Address on file | | | | | | | |
| 18250673 | Name on file | Address on file | | | | | | | |
| 18938423 | Name on file | Address on file | | | | | | | |
| 22420675 | Name on file | Address on file | | | | | | | |
| 18941820 | Name on file | Address on file | | | | | | | |
| 18336117 | Name on file | Address on file | | | | | | | |
| 18954591 | Name on file | Address on file | | | | | | | |
| 18970651 | Name on file | Address on file | | | | | | | |
| 13448143 | Name on file | Address on file | | | | | | | |
| 13320489 | Name on file | Address on file | | | | | | | |
| 22205490 | Name on file | Address on file | | | | | | | |
| 18946622 | Name on file | Address on file | | | | | | | |
| 18318840 | Name on file | Address on file | | | | | | | |
| 18941311 | Name on file | Address on file | | | | | | | |
| 14605585 | Name on file | Address on file | | | | | | | |
| 14605585 | Name on file | Address on file | | | | | | | |
| 14132254 | Name on file | Address on file | | | | | | | |
| 18948999 | Name on file | Address on file | | | | | | | |
| 18276332 | Name on file | Address on file | | | | | | | |
| 18255874 | Name on file | Address on file | | | | | | | |
| 18272873 | Name on file | Address on file | | | | | | | |
| 18273048 | Name on file | Address on file | | | | | | | |
| 18963899 | Name on file | Address on file | | | | | | | |
| 16863255 | Name on file | Address on file | | | | | | | |
| 18941190 | Name on file | Address on file | | | | | | | |
| 14245690 | Name on file | Address on file | | | | | | | |
| 13248315 | Name on file | Address on file | | | | | | | |
| 18271750 | Name on file | Address on file | | | | | | | |
| 18297124 | Name on file | Address on file | | | | | | | |
| 18263438 | Name on file | Address on file | | | | | | | |
| 18267801 | Name on file | Address on file | | | | | | | |
| 16863277 | Name on file | Address on file | | | | | | | |
| 22191570 | Name on file | Address on file | | | | | | | |
| 14662442 | Name on file | Address on file | | | | | | | |
| 14662442 | Name on file | Address on file | | | | | | | |
| 15387489 | Name on file | Address on file | | | | | | | |
| 13871967 | Name on file | Address on file | | | | | | | |
| 13854575 | Name on file | Address on file | | | | | | | |
| 22157993 | Name on file | Address on file | | | | | | | |
| 18310423 | Name on file | Address on file | | | | | | | |
| 13467979 | Name on file | Address on file | | | | | | | |
| 14021893 | Name on file | Address on file | | | | | | | |
| 19022219 | Name on file | Address on file | | | | | | | |
| 14681871 | Name on file | Address on file | | | | | | | |
| 14681871 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13584512 | Name on file | Address on file | | | | | | | |
| 13525043 | Name on file | Address on file | | | | | | | |
| 13307626 | Name on file | Address on file | | | | | | | |
| 14651779 | Name on file | Address on file | | | | | | | |
| 14560802 | Name on file | Address on file | | | | | | | |
| 14560802 | Name on file | Address on file | | | | | | | |
| 14270609 | Name on file | Address on file | | | | | | | |
| 18309423 | Name on file | Address on file | | | | | | | |
| 13443209 | Name on file | Address on file | | | | | | | |
| 13518110 | Name on file | Address on file | | | | | | | |
| 13209937 | Name on file | Address on file | | | | | | | |
| 16850139 | Name on file | Address on file | | | | | | | |
| 14002510 | Name on file | Address on file | | | | | | | |
| 13563102 | Name on file | Address on file | | | | | | | |
| 18289600 | Name on file | Address on file | | | | | | | |
| 13983982 | Name on file | Address on file | | | | | | | |
| 13307656 | Name on file | Address on file | | | | | | | |
| 18288019 | Name on file | Address on file | | | | | | | |
| 20647037 | Name on file | Address on file | | | | | | | |
| 14590775 | Name on file | Address on file | | | | | | | |
| 13465170 | Name on file | Address on file | | | | | | | |
| 13176722 | Name on file | Address on file | | | | | | | |
| 13202157 | Name on file | Address on file | | | | | | | |
| 13829535 | Name on file | Address on file | | | | | | | |
| 14368773 | Name on file | Address on file | | | | | | | |
| 13608628 | Name on file | Address on file | | | | | | | |
| 18330854 | Name on file | Address on file | | | | | | | |
| 13894069 | Name on file | Address on file | | | | | | | |
| 13954281 | Name on file | Address on file | | | | | | | |
| 14134530 | Name on file | Address on file | | | | | | | |
| 14075186 | Name on file | Address on file | | | | | | | |
| 13155173 | Name on file | Address on file | | | | | | | |
| 14456654 | Name on file | Address on file | | | | | | | |
| 14150818 | Name on file | Address on file | | | | | | | |
| 13475113 | Name on file | Address on file | | | | | | | |
| 18999245 | Name on file | Address on file | | | | | | | |
| 13721260 | Name on file | Address on file | | | | | | | |
| 14340207 | Name on file | Address on file | | | | | | | |
| 13184291 | Name on file | Address on file | | | | | | | |
| 13232919 | Name on file | Address on file | | | | | | | |
| 13402572 | Name on file | Address on file | | | | | | | |
| 14031584 | Name on file | Address on file | | | | | | | |
| 16854993 | Name on file | Address on file | | | | | | | |
| 18298123 | Name on file | Address on file | | | | | | | |
| 13888857 | Name on file | Address on file | | | | | | | |
| 14667349 | Name on file | Address on file | | | | | | | |
| 14667349 | Name on file | Address on file | | | | | | | |
| 18275330 | Name on file | Address on file | | | | | | | |
| 13260888 | Name on file | Address on file | | | | | | | |
| 14189073 | Name on file | Address on file | | | | | | | |
| 18996261 | Name on file | Address on file | | | | | | | |
| 18271488 | Name on file | Address on file | | | | | | | |
| 16851149 | Name on file | Address on file | | | | | | | |
| 18502538 | Name on file | Address on file | | | | | | | |
| 16864169 | Name on file | Address on file | | | | | | | |
| 13883083 | Name on file | Address on file | | | | | | | |
| 14602990 | Name on file | Address on file | | | | | | | |
| 13467889 | Name on file | Address on file | | | | | | | |
| 13453558 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13614757 | Name on file | Address on file | | | | | | | |
| 13819493 | Name on file | Address on file | | | | | | | |
| 13697965 | Name on file | Address on file | | | | | | | |
| 14621893 | Name on file | Address on file | | | | | | | |
| 18993134 | Name on file | Address on file | | | | | | | |
| 14553486 | Name on file | Address on file | | | | | | | |
| 13703714 | Name on file | Address on file | | | | | | | |
| 18244176 | Name on file | Address on file | | | | | | | |
| 14230751 | Name on file | Address on file | | | | | | | |
| 15411525 | Name on file | Address on file | | | | | | | |
| 18311393 | Name on file | Address on file | | | | | | | |
| 13380177 | Name on file | Address on file | | | | | | | |
| 14224603 | Name on file | Address on file | | | | | | | |
| 13436287 | Name on file | Address on file | | | | | | | |
| 13430856 | Name on file | Address on file | | | | | | | |
| 13265561 | Name on file | Address on file | | | | | | | |
| 18946312 | Name on file | Address on file | | | | | | | |
| 14582769 | Name on file | Address on file | | | | | | | |
| 14554678 | Name on file | Address on file | | | | | | | |
| 13332274 | Name on file | Address on file | | | | | | | |
| 13924390 | Name on file | Address on file | | | | | | | |
| 13347195 | Name on file | Address on file | | | | | | | |
| 18936870 | Name on file | Address on file | | | | | | | |
| 14683414 | Name on file | Address on file | | | | | | | |
| 19026469 | Name on file | Address on file | | | | | | | |
| 14661318 | Name on file | Address on file | | | | | | | |
| 14661318 | Name on file | Address on file | | | | | | | |
| 18945054 | Name on file | Address on file | | | | | | | |
| 13419905 | Name on file | Address on file | | | | | | | |
| 14482880 | Name on file | Address on file | | | | | | | |
| 19014567 | Name on file | Address on file | | | | | | | |
| 18247298 | Name on file | Address on file | | | | | | | |
| 19027320 | Name on file | Address on file | | | | | | | |
| 19014680 | Name on file | Address on file | | | | | | | |
| 18321636 | Name on file | Address on file | | | | | | | |
| 18946614 | Name on file | Address on file | | | | | | | |
| 18992465 | Name on file | Address on file | | | | | | | |
| 18995322 | Name on file | Address on file | | | | | | | |
| 18953966 | Name on file | Address on file | | | | | | | |
| 18970703 | Name on file | Address on file | | | | | | | |
| 18982363 | Name on file | Address on file | | | | | | | |
| 18254955 | Name on file | Address on file | | | | | | | |
| 18979287 | Name on file | Address on file | | | | | | | |
| 18961905 | Name on file | Address on file | | | | | | | |
| 18954019 | Name on file | Address on file | | | | | | | |
| 18972230 | Name on file | Address on file | | | | | | | |
| 18962463 | Name on file | Address on file | | | | | | | |
| 18263013 | Name on file | Address on file | | | | | | | |
| 18255381 | Name on file | Address on file | | | | | | | |
| 18249168 | Name on file | Address on file | | | | | | | |
| 18967400 | Name on file | Address on file | | | | | | | |
| 19002196 | Name on file | Address on file | | | | | | | |
| 18268687 | Name on file | Address on file | | | | | | | |
| 18977299 | Name on file | Address on file | | | | | | | |
| 13179082 | Name on file | Address on file | | | | | | | |
| 18942896 | Name on file | Address on file | | | | | | | |
| 18326427 | Name on file | Address on file | | | | | | | |
| 18269596 | Name on file | Address on file | | | | | | | |
| 18284798 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13402129 | Name on file | Address on file | | | | | | | |
| 14002667 | Name on file | Address on file | | | | | | | |
| 13426803 | Name on file | Address on file | | | | | | | |
| 13843845 | Name on file | Address on file | | | | | | | |
| 13693588 | Name on file | Address on file | | | | | | | |
| 14369401 | Name on file | Address on file | | | | | | | |
| 13956389 | Name on file | Address on file | | | | | | | |
| 13550624 | Name on file | Address on file | | | | | | | |
| 14624362 | Name on file | Address on file | | | | | | | |
| 14624362 | Name on file | Address on file | | | | | | | |
| 13521945 | Name on file | Address on file | | | | | | | |
| 14102585 | Name on file | Address on file | | | | | | | |
| 14256296 | Name on file | Address on file | | | | | | | |
| 14393801 | Name on file | Address on file | | | | | | | |
| 13707796 | Name on file | Address on file | | | | | | | |
| 13921503 | Name on file | Address on file | | | | | | | |
| 13407497 | Name on file | Address on file | | | | | | | |
| 13580061 | Name on file | Address on file | | | | | | | |
| 13315800 | Name on file | Address on file | | | | | | | |
| 18336839 | Name on file | Address on file | | | | | | | |
| 14008424 | Name on file | Address on file | | | | | | | |
| 14280330 | Name on file | Address on file | | | | | | | |
| 13747877 | Name on file | Address on file | | | | | | | |
| 14529318 | Name on file | Address on file | | | | | | | |
| 18293798 | Name on file | Address on file | | | | | | | |
| 14500402 | Name on file | Address on file | | | | | | | |
| 13928514 | Name on file | Address on file | | | | | | | |
| 13738913 | Name on file | Address on file | | | | | | | |
| 14635752 | Name on file | Address on file | | | | | | | |
| 13981633 | Name on file | Address on file | | | | | | | |
| 14664971 | Name on file | Address on file | | | | | | | |
| 13357202 | Name on file | Address on file | | | | | | | |
| 14663157 | Name on file | Address on file | | | | | | | |
| 13241108 | Name on file | Address on file | | | | | | | |
| 13304255 | Name on file | Address on file | | | | | | | |
| 13804566 | Name on file | Address on file | | | | | | | |
| 13163994 | Name on file | Address on file | | | | | | | |
| 13952786 | Name on file | Address on file | | | | | | | |
| 13666674 | Name on file | Address on file | | | | | | | |
| 16849362 | Name on file | Address on file | | | | | | | |
| 14029673 | Name on file | Address on file | | | | | | | |
| 19006722 | Name on file | Address on file | | | | | | | |
| 13259012 | Name on file | Address on file | | | | | | | |
| 14346569 | Name on file | Address on file | | | | | | | |
| 14312708 | Name on file | Address on file | | | | | | | |
| 21755094 | Name on file | Address on file | | | | | | | |
| 19004123 | Name on file | Address on file | | | | | | | |
| 14537602 | Name on file | Address on file | | | | | | | |
| 13548804 | Name on file | Address on file | | | | | | | |
| 13183692 | Name on file | Address on file | | | | | | | |
| 16860439 | Name on file | Address on file | | | | | | | |
| 14479753 | Name on file | Address on file | | | | | | | |
| 13501636 | Name on file | Address on file | | | | | | | |
| 14139406 | Name on file | Address on file | | | | | | | |
| 13683591 | Name on file | Address on file | | | | | | | |
| 13356058 | Name on file | Address on file | | | | | | | |
| 13327189 | Name on file | Address on file | | | | | | | |
| 14197755 | Name on file | Address on file | | | | | | | |
| 14426374 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20640906 | Name on file | Address on file | | | | | | | |
| 18336447 | Name on file | Address on file | | | | | | | |
| 18279716 | Name on file | Address on file | | | | | | | |
| 16866759 | Name on file | Address on file | | | | | | | |
| 14364383 | Name on file | Address on file | | | | | | | |
| 19000143 | Name on file | Address on file | | | | | | | |
| 18970934 | Name on file | Address on file | | | | | | | |
| 13904800 | Name on file | Address on file | | | | | | | |
| 13421315 | Name on file | Address on file | | | | | | | |
| 13819353 | Name on file | Address on file | | | | | | | |
| 14605290 | Name on file | Address on file | | | | | | | |
| 18502520 | Name on file | Address on file | | | | | | | |
| 18241352 | Name on file | Address on file | | | | | | | |
| 18965228 | Name on file | Address on file | | | | | | | |
| 19014647 | Name on file | Address on file | | | | | | | |
| 18253890 | Name on file | Address on file | | | | | | | |
| 18963507 | Name on file | Address on file | | | | | | | |
| 19033806 | Name on file | Address on file | | | | | | | |
| 14613878 | Name on file | Address on file | | | | | | | |
| 14613878 | Name on file | Address on file | | | | | | | |
| 13576899 | Name on file | Address on file | | | | | | | |
| 13576899 | Name on file | Address on file | | | | | | | |
| 14420599 | Name on file | Address on file | | | | | | | |
| 18958367 | Name on file | Address on file | | | | | | | |
| 18286670 | Name on file | Address on file | | | | | | | |
| 18308720 | Name on file | Address on file | | | | | | | |
| 14453882 | Name on file | Address on file | | | | | | | |
| 14183514 | Name on file | Address on file | | | | | | | |
| 14304868 | Name on file | Address on file | | | | | | | |
| 14304868 | Name on file | Address on file | | | | | | | |
| 18969815 | Name on file | Address on file | | | | | | | |
| 13501044 | Name on file | Address on file | | | | | | | |
| 18962299 | Name on file | Address on file | | | | | | | |
| 14627593 | Name on file | Address on file | | | | | | | |
| 14627593 | Name on file | Address on file | | | | | | | |
| 19016255 | Name on file | Address on file | | | | | | | |
| 14621395 | Name on file | Address on file | | | | | | | |
| 14621395 | Name on file | Address on file | | | | | | | |
| 18969009 | Name on file | Address on file | | | | | | | |
| 13710547 | Name on file | Address on file | | | | | | | |
| 13210451 | Name on file | Address on file | | | | | | | |
| 18275865 | Name on file | Address on file | | | | | | | |
| 13498552 | Name on file | Address on file | | | | | | | |
| 14654323 | Name on file | Address on file | | | | | | | |
| 14654323 | Name on file | Address on file | | | | | | | |
| 19028905 | Name on file | Address on file | | | | | | | |
| 18256692 | Name on file | Address on file | | | | | | | |
| 18269878 | Name on file | Address on file | | | | | | | |
| 18265463 | Name on file | Address on file | | | | | | | |
| 14215375 | Name on file | Address on file | | | | | | | |
| 18252733 | Name on file | Address on file | | | | | | | |
| 18967973 | Name on file | Address on file | | | | | | | |
| 18243204 | Name on file | Address on file | | | | | | | |
| 14619088 | Name on file | Address on file | | | | | | | |
| 13635362 | Name on file | Address on file | | | | | | | |
| 14131583 | Name on file | Address on file | | | | | | | |
| 18306555 | Name on file | Address on file | | | | | | | |
| 14071736 | Name on file | Address on file | | | | | | | |
| 14109042 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16868015 | Name on file | Address on file | | | | | | | |
| 22427440 | Name on file | Address on file | | | | | | | |
| 14007314 | Name on file | Address on file | | | | | | | |
| 13675898 | Name on file | Address on file | | | | | | | |
| 13748157 | Name on file | Address on file | | | | | | | |
| 14641594 | Name on file | Address on file | | | | | | | |
| 13337067 | Name on file | Address on file | | | | | | | |
| 13388751 | Name on file | Address on file | | | | | | | |
| 13285310 | Name on file | Address on file | | | | | | | |
| 14230979 | Name on file | Address on file | | | | | | | |
| 18964502 | Name on file | Address on file | | | | | | | |
| 18977473 | Name on file | Address on file | | | | | | | |
| 20798143 | Name on file | Address on file | | | | | | | |
| 18278572 | Name on file | Address on file | | | | | | | |
| 18322647 | Name on file | Address on file | | | | | | | |
| 18307266 | Name on file | Address on file | | | | | | | |
| 22161048 | Name on file | Address on file | | | | | | | |
| 18311422 | Name on file | Address on file | | | | | | | |
| 18937651 | Name on file | Address on file | | | | | | | |
| 13841006 | Name on file | Address on file | | | | | | | |
| 13497631 | Name on file | Address on file | | | | | | | |
| 13721264 | Name on file | Address on file | | | | | | | |
| 13260791 | Name on file | Address on file | | | | | | | |
| 13217858 | Name on file | Address on file | | | | | | | |
| 14533503 | Name on file | Address on file | | | | | | | |
| 14321366 | Name on file | Address on file | | | | | | | |
| 18983349 | Name on file | Address on file | | | | | | | |
| 18258073 | Name on file | Address on file | | | | | | | |
| 14324262 | Name on file | Address on file | | | | | | | |
| 15372904 | Name on file | Address on file | | | | | | | |
| 13778100 | Name on file | Address on file | | | | | | | |
| 13636046 | Name on file | Address on file | | | | | | | |
| 13659512 | Name on file | Address on file | | | | | | | |
| 15393420 | Name on file | Address on file | | | | | | | |
| 13598622 | Name on file | Address on file | | | | | | | |
| 13907943 | Name on file | Address on file | | | | | | | |
| 13726987 | Name on file | Address on file | | | | | | | |
| 13628078 | Name on file | Address on file | | | | | | | |
| 13905429 | Name on file | Address on file | | | | | | | |
| 14630976 | Name on file | Address on file | | | | | | | |
| 13272791 | Name on file | Address on file | | | | | | | |
| 13491703 | Name on file | Address on file | | | | | | | |
| 14138691 | Name on file | Address on file | | | | | | | |
| 13549657 | Name on file | Address on file | | | | | | | |
| 14386972 | Name on file | Address on file | | | | | | | |
| 13149409 | Name on file | Address on file | | | | | | | |
| 18965859 | Name on file | Address on file | | | | | | | |
| 18996524 | Name on file | Address on file | | | | | | | |
| 13976734 | Name on file | Address on file | | | | | | | |
| 18964265 | Name on file | Address on file | | | | | | | |
| 18301765 | Name on file | Address on file | | | | | | | |
| 18942911 | Name on file | Address on file | | | | | | | |
| 18293819 | Name on file | Address on file | | | | | | | |
| 13520044 | Name on file | Address on file | | | | | | | |
| 18965567 | Name on file | Address on file | | | | | | | |
| 22141728 | Name on file | Address on file | | | | | | | |
| 18280842 | Name on file | Address on file | | | | | | | |
| 13877248 | Name on file | Address on file | | | | | | | |
| 18337438 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18269964 | Name on file | Address on file | | | | | | | |
| 13356224 | Name on file | Address on file | | | | | | | |
| 19003611 | Name on file | Address on file | | | | | | | |
| 13426649 | Name on file | Address on file | | | | | | | |
| 14231722 | Name on file | Address on file | | | | | | | |
| 13761380 | Name on file | Address on file | | | | | | | |
| 18244224 | Name on file | Address on file | | | | | | | |
| 13734019 | Name on file | Address on file | | | | | | | |
| 13494089 | Name on file | Address on file | | | | | | | |
| 13948444 | Name on file | Address on file | | | | | | | |
| 14125156 | Name on file | Address on file | | | | | | | |
| 14413845 | Name on file | Address on file | | | | | | | |
| 13462268 | Name on file | Address on file | | | | | | | |
| 13466592 | Name on file | Address on file | | | | | | | |
| 14609710 | Name on file | Address on file | | | | | | | |
| 13241258 | Name on file | Address on file | | | | | | | |
| 19020993 | Name on file | Address on file | | | | | | | |
| 19017870 | Name on file | Address on file | | | | | | | |
| 14343483 | Name on file | Address on file | | | | | | | |
| 18252245 | Name on file | Address on file | | | | | | | |
| 14549202 | Name on file | Address on file | | | | | | | |
| 18973362 | Name on file | Address on file | | | | | | | |
| 20812879 | Name on file | Address on file | | | | | | | |
| 18282069 | Name on file | Address on file | | | | | | | |
| 13886798 | Name on file | Address on file | | | | | | | |
| 13438274 | Name on file | Address on file | | | | | | | |
| 13713694 | Name on file | Address on file | | | | | | | |
| 13349721 | Name on file | Address on file | | | | | | | |
| 14684786 | Name on file | Address on file | | | | | | | |
| 14340333 | Name on file | Address on file | | | | | | | |
| 13660926 | Name on file | Address on file | | | | | | | |
| 13186701 | Name on file | Address on file | | | | | | | |
| 14429099 | Name on file | Address on file | | | | | | | |
| 13378572 | Name on file | Address on file | | | | | | | |
| 14327015 | Name on file | Address on file | | | | | | | |
| 13951898 | Name on file | Address on file | | | | | | | |
| 13443113 | Name on file | Address on file | | | | | | | |
| 14448272 | Name on file | Address on file | | | | | | | |
| 14062219 | Name on file | Address on file | | | | | | | |
| 18309279 | Name on file | Address on file | | | | | | | |
| 13904975 | Name on file | Address on file | | | | | | | |
| 14056569 | Name on file | Address on file | | | | | | | |
| 13552415 | Name on file | Address on file | | | | | | | |
| 14336894 | Name on file | Address on file | | | | | | | |
| 14321592 | Name on file | Address on file | | | | | | | |
| 18279126 | Name on file | Address on file | | | | | | | |
| 13583194 | Name on file | Address on file | | | | | | | |
| 13974654 | Name on file | Address on file | | | | | | | |
| 14637759 | Name on file | Address on file | | | | | | | |
| 14161310 | Name on file | Address on file | | | | | | | |
| 14239814 | Name on file | Address on file | | | | | | | |
| 14406255 | Name on file | Address on file | | | | | | | |
| 14581688 | Name on file | Address on file | | | | | | | |
| 14581688 | Name on file | Address on file | | | | | | | |
| 14684257 | Name on file | Address on file | | | | | | | |
| 14140370 | Name on file | Address on file | | | | | | | |
| 13208983 | Name on file | Address on file | | | | | | | |
| 14658510 | Name on file | Address on file | | | | | | | |
| 14560295 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14560295 | Name on file | Address on file | | | | | | | |
| 14470020 | Name on file | Address on file | | | | | | | |
| 14551227 | Name on file | Address on file | | | | | | | |
| 14445277 | Name on file | Address on file | | | | | | | |
| 13973087 | Name on file | Address on file | | | | | | | |
| 13677292 | Name on file | Address on file | | | | | | | |
| 13465629 | Name on file | Address on file | | | | | | | |
| 18338454 | Name on file | Address on file | | | | | | | |
| 18276463 | Name on file | Address on file | | | | | | | |
| 13453843 | Name on file | Address on file | | | | | | | |
| 13959198 | Name on file | Address on file | | | | | | | |
| 14609296 | Name on file | Address on file | | | | | | | |
| 13807410 | Name on file | Address on file | | | | | | | |
| 14190758 | Name on file | Address on file | | | | | | | |
| 13898078 | Name on file | Address on file | | | | | | | |
| 13865655 | Name on file | Address on file | | | | | | | |
| 13630839 | Name on file | Address on file | | | | | | | |
| 14658336 | Name on file | Address on file | | | | | | | |
| 14397713 | Name on file | Address on file | | | | | | | |
| 13937577 | Name on file | Address on file | | | | | | | |
| 14467491 | Name on file | Address on file | | | | | | | |
| 18304019 | Name on file | Address on file | | | | | | | |
| 18331832 | Name on file | Address on file | | | | | | | |
| 15409716 | Name on file | Address on file | | | | | | | |
| 14209415 | Name on file | Address on file | | | | | | | |
| 14546060 | Name on file | Address on file | | | | | | | |
| 14582378 | Name on file | Address on file | | | | | | | |
| 13823018 | Name on file | Address on file | | | | | | | |
| 14625932 | Name on file | Address on file | | | | | | | |
| 13453943 | Name on file | Address on file | | | | | | | |
| 13385807 | Name on file | Address on file | | | | | | | |
| 13877606 | Name on file | Address on file | | | | | | | |
| 14443536 | Name on file | Address on file | | | | | | | |
| 13686972 | Name on file | Address on file | | | | | | | |
| 13770570 | Name on file | Address on file | | | | | | | |
| 13770570 | Name on file | Address on file | | | | | | | |
| 14607260 | Name on file | Address on file | | | | | | | |
| 14657675 | Name on file | Address on file | | | | | | | |
| 13436607 | Name on file | Address on file | | | | | | | |
| 13405422 | Name on file | Address on file | | | | | | | |
| 13405422 | Name on file | Address on file | | | | | | | |
| 13704949 | Name on file | Address on file | | | | | | | |
| 18277200 | Name on file | Address on file | | | | | | | |
| 13518553 | Name on file | Address on file | | | | | | | |
| 18273268 | Name on file | Address on file | | | | | | | |
| 13163932 | Name on file | Address on file | | | | | | | |
| 22427446 | Name on file | Address on file | | | | | | | |
| 18335505 | Name on file | Address on file | | | | | | | |
| 18271254 | Name on file | Address on file | | | | | | | |
| 20813635 | Name on file | Address on file | | | | | | | |
| 18982183 | Name on file | Address on file | | | | | | | |
| 18968976 | Name on file | Address on file | | | | | | | |
| 18992806 | Name on file | Address on file | | | | | | | |
| 18968238 | Name on file | Address on file | | | | | | | |
| 18971327 | Name on file | Address on file | | | | | | | |
| 18278340 | Name on file | Address on file | | | | | | | |
| 18258984 | Name on file | Address on file | | | | | | | |
| 18303635 | Name on file | Address on file | | | | | | | |
| 18985768 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18963191 | Name on file | Address on file | | | | | | | |
| 18288520 | Name on file | Address on file | | | | | | | |
| 18999451 | Name on file | Address on file | | | | | | | |
| 18995982 | Name on file | Address on file | | | | | | | |
| 18330221 | Name on file | Address on file | | | | | | | |
| 18331632 | Name on file | Address on file | | | | | | | |
| 18943725 | Name on file | Address on file | | | | | | | |
| 19021181 | Name on file | Address on file | | | | | | | |
| 18272466 | Name on file | Address on file | | | | | | | |
| 18245281 | Name on file | Address on file | | | | | | | |
| 18973274 | Name on file | Address on file | | | | | | | |
| 18335547 | Name on file | Address on file | | | | | | | |
| 18295979 | Name on file | Address on file | | | | | | | |
| 18958643 | Name on file | Address on file | | | | | | | |
| 18305460 | Name on file | Address on file | | | | | | | |
| 19020132 | Name on file | Address on file | | | | | | | |
| 18278950 | Name on file | Address on file | | | | | | | |
| 18321150 | Name on file | Address on file | | | | | | | |
| 18320268 | Name on file | Address on file | | | | | | | |
| 18337184 | Name on file | Address on file | | | | | | | |
| 18954303 | Name on file | Address on file | | | | | | | |
| 19000125 | Name on file | Address on file | | | | | | | |
| 19023938 | Name on file | Address on file | | | | | | | |
| 18968633 | Name on file | Address on file | | | | | | | |
| 18250219 | Name on file | Address on file | | | | | | | |
| 18321863 | Name on file | Address on file | | | | | | | |
| 18292108 | Name on file | Address on file | | | | | | | |
| 19005066 | Name on file | Address on file | | | | | | | |
| 18269777 | Name on file | Address on file | | | | | | | |
| 18275793 | Name on file | Address on file | | | | | | | |
| 18959229 | Name on file | Address on file | | | | | | | |
| 22283414 | Name on file | Address on file | | | | | | | |
| 19027445 | Name on file | Address on file | | | | | | | |
| 18959826 | Name on file | Address on file | | | | | | | |
| 19029349 | Name on file | Address on file | | | | | | | |
| 18311633 | Name on file | Address on file | | | | | | | |
| 18282158 | Name on file | Address on file | | | | | | | |
| 18942066 | Name on file | Address on file | | | | | | | |
| 19026590 | Name on file | Address on file | | | | | | | |
| 18319592 | Name on file | Address on file | | | | | | | |
| 18942172 | Name on file | Address on file | | | | | | | |
| 18301947 | Name on file | Address on file | | | | | | | |
| 18247429 | Name on file | Address on file | | | | | | | |
| 18945113 | Name on file | Address on file | | | | | | | |
| 18999771 | Name on file | Address on file | | | | | | | |
| 18272671 | Name on file | Address on file | | | | | | | |
| 18977157 | Name on file | Address on file | | | | | | | |
| 18255533 | Name on file | Address on file | | | | | | | |
| 18983279 | Name on file | Address on file | | | | | | | |
| 19029000 | Name on file | Address on file | | | | | | | |
| 18268738 | Name on file | Address on file | | | | | | | |
| 18936958 | Name on file | Address on file | | | | | | | |
| 18279596 | Name on file | Address on file | | | | | | | |
| 18282704 | Name on file | Address on file | | | | | | | |
| 18287900 | Name on file | Address on file | | | | | | | |
| 18947847 | Name on file | Address on file | | | | | | | |
| 18968936 | Name on file | Address on file | | | | | | | |
| 18991592 | Name on file | Address on file | | | | | | | |
| 18261139 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19002811 | Name on file | Address on file | | | | | | | |
| 18952854 | Name on file | Address on file | | | | | | | |
| 18241903 | Name on file | Address on file | | | | | | | |
| 18302881 | Name on file | Address on file | | | | | | | |
| 18255982 | Name on file | Address on file | | | | | | | |
| 19021650 | Name on file | Address on file | | | | | | | |
| 18309419 | Name on file | Address on file | | | | | | | |
| 18295123 | Name on file | Address on file | | | | | | | |
| 18322741 | Name on file | Address on file | | | | | | | |
| 18940492 | Name on file | Address on file | | | | | | | |
| 18336888 | Name on file | Address on file | | | | | | | |
| 18976359 | Name on file | Address on file | | | | | | | |
| 20843982 | Name on file | Address on file | | | | | | | |
| 18250180 | Name on file | Address on file | | | | | | | |
| 19022953 | Name on file | Address on file | | | | | | | |
| 20798373 | Name on file | Address on file | | | | | | | |
| 18332341 | Name on file | Address on file | | | | | | | |
| 18272764 | Name on file | Address on file | | | | | | | |
| 18967460 | Name on file | Address on file | | | | | | | |
| 18255184 | Name on file | Address on file | | | | | | | |
| 18266908 | Name on file | Address on file | | | | | | | |
| 18301563 | Name on file | Address on file | | | | | | | |
| 18267954 | Name on file | Address on file | | | | | | | |
| 18320260 | Name on file | Address on file | | | | | | | |
| 18270017 | Name on file | Address on file | | | | | | | |
| 18277143 | Name on file | Address on file | | | | | | | |
| 18277157 | Name on file | Address on file | | | | | | | |
| 18950513 | Name on file | Address on file | | | | | | | |
| 18963919 | Name on file | Address on file | | | | | | | |
| 18246739 | Name on file | Address on file | | | | | | | |
| 18281891 | Name on file | Address on file | | | | | | | |
| 18964049 | Name on file | Address on file | | | | | | | |
| 18992533 | Name on file | Address on file | | | | | | | |
| 19026905 | Name on file | Address on file | | | | | | | |
| 18320121 | Name on file | Address on file | | | | | | | |
| 18986573 | Name on file | Address on file | | | | | | | |
| 19026574 | Name on file | Address on file | | | | | | | |
| 18338644 | Name on file | Address on file | | | | | | | |
| 18980013 | Name on file | Address on file | | | | | | | |
| 18278588 | Name on file | Address on file | | | | | | | |
| 18330617 | Name on file | Address on file | | | | | | | |
| 18331657 | Name on file | Address on file | | | | | | | |
| 18325133 | Name on file | Address on file | | | | | | | |
| 18254829 | Name on file | Address on file | | | | | | | |
| 22154363 | Name on file | Address on file | | | | | | | |
| 19004202 | Name on file | Address on file | | | | | | | |
| 22154362 | Name on file | Address on file | | | | | | | |
| 19005017 | Name on file | Address on file | | | | | | | |
| 18983030 | Name on file | Address on file | | | | | | | |
| 18333105 | Name on file | Address on file | | | | | | | |
| 18322271 | Name on file | Address on file | | | | | | | |
| 19003347 | Name on file | Address on file | | | | | | | |
| 18997442 | Name on file | Address on file | | | | | | | |
| 18284430 | Name on file | Address on file | | | | | | | |
| 19004086 | Name on file | Address on file | | | | | | | |
| 20835961 | Name on file | Address on file | | | | | | | |
| 18278533 | Name on file | Address on file | | | | | | | |
| 18279016 | Name on file | Address on file | | | | | | | |
| 19020181 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18336287 | Name on file | Address on file | | | | | | | |
| 19028980 | Name on file | Address on file | | | | | | | |
| 18266198 | Name on file | Address on file | | | | | | | |
| 18946372 | Name on file | Address on file | | | | | | | |
| 19019006 | Name on file | Address on file | | | | | | | |
| 18338679 | Name on file | Address on file | | | | | | | |
| 18290913 | Name on file | Address on file | | | | | | | |
| 18309528 | Name on file | Address on file | | | | | | | |
| 18967932 | Name on file | Address on file | | | | | | | |
| 22155361 | Name on file | Address on file | | | | | | | |
| 22155360 | Name on file | Address on file | | | | | | | |
| 19023505 | Name on file | Address on file | | | | | | | |
| 18978780 | Name on file | Address on file | | | | | | | |
| 18965487 | Name on file | Address on file | | | | | | | |
| 18299395 | Name on file | Address on file | | | | | | | |
| 18336416 | Name on file | Address on file | | | | | | | |
| 18321844 | Name on file | Address on file | | | | | | | |
| 18260323 | Name on file | Address on file | | | | | | | |
| 18324136 | Name on file | Address on file | | | | | | | |
| 19015797 | Name on file | Address on file | | | | | | | |
| 18285652 | Name on file | Address on file | | | | | | | |
| 19000542 | Name on file | Address on file | | | | | | | |
| 18306797 | Name on file | Address on file | | | | | | | |
| 18985591 | Name on file | Address on file | | | | | | | |
| 18263049 | Name on file | Address on file | | | | | | | |
| 19027595 | Name on file | Address on file | | | | | | | |
| 19029347 | Name on file | Address on file | | | | | | | |
| 18943374 | Name on file | Address on file | | | | | | | |
| 18999971 | Name on file | Address on file | | | | | | | |
| 18998109 | Name on file | Address on file | | | | | | | |
| 18943388 | Name on file | Address on file | | | | | | | |
| 18962884 | Name on file | Address on file | | | | | | | |
| 18943292 | Name on file | Address on file | | | | | | | |
| 18336481 | Name on file | Address on file | | | | | | | |
| 18246508 | Name on file | Address on file | | | | | | | |
| 19001185 | Name on file | Address on file | | | | | | | |
| 18941510 | Name on file | Address on file | | | | | | | |
| 18969374 | Name on file | Address on file | | | | | | | |
| 18947893 | Name on file | Address on file | | | | | | | |
| 18273199 | Name on file | Address on file | | | | | | | |
| 18943438 | Name on file | Address on file | | | | | | | |
| 18308985 | Name on file | Address on file | | | | | | | |
| 18272586 | Name on file | Address on file | | | | | | | |
| 18311697 | Name on file | Address on file | | | | | | | |
| 19169278 | Name on file | Address on file | | | | | | | |
| 18310502 | Name on file | Address on file | | | | | | | |
| 13582382 | Name on file | Address on file | | | | | | | |
| 13469135 | Name on file | Address on file | | | | | | | |
| 14497679 | Name on file | Address on file | | | | | | | |
| 13242442 | Name on file | Address on file | | | | | | | |
| 13314864 | Name on file | Address on file | | | | | | | |
| 18325013 | Name on file | Address on file | | | | | | | |
| 14588860 | Name on file | Address on file | | | | | | | |
| 14588860 | Name on file | Address on file | | | | | | | |
| 14152720 | Name on file | Address on file | | | | | | | |
| 14359915 | Name on file | Address on file | | | | | | | |
| 18259611 | Name on file | Address on file | | | | | | | |
| 16863883 | Name on file | Address on file | | | | | | | |
| 18983872 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18241713 | Name on file | Address on file | | | | | | | |
| 18271980 | Name on file | Address on file | | | | | | | |
| 19029279 | Name on file | Address on file | | | | | | | |
| 19000755 | Name on file | Address on file | | | | | | | |
| 18328380 | Name on file | Address on file | | | | | | | |
| 18258408 | Name on file | Address on file | | | | | | | |
| 19007953 | Name on file | Address on file | | | | | | | |
| 18268023 | Name on file | Address on file | | | | | | | |
| 14262618 | Name on file | Address on file | | | | | | | |
| 13140512 | Name on file | Address on file | | | | | | | |
| 13730053 | Name on file | Address on file | | | | | | | |
| 18265211 | Name on file | Address on file | | | | | | | |
| 18250082 | Name on file | Address on file | | | | | | | |
| 22103334 | Name on file | Address on file | | | | | | | |
| 14653736 | Name on file | Address on file | | | | | | | |
| 14653736 | Name on file | Address on file | | | | | | | |
| 19000047 | Name on file | Address on file | | | | | | | |
| 13771295 | Name on file | Address on file | | | | | | | |
| 13223019 | Name on file | Address on file | | | | | | | |
| 14215182 | Name on file | Address on file | | | | | | | |
| 14552173 | Name on file | Address on file | | | | | | | |
| 13209568 | Name on file | Address on file | | | | | | | |
| 19028811 | Name on file | Address on file | | | | | | | |
| 18244689 | Name on file | Address on file | | | | | | | |
| 18281947 | Name on file | Address on file | | | | | | | |
| 18501990 | Name on file | Address on file | | | | | | | |
| 19019062 | Name on file | Address on file | | | | | | | |
| 16851165 | Name on file | Address on file | | | | | | | |
| 18268860 | Name on file | Address on file | | | | | | | |
| 13741763 | Name on file | Address on file | | | | | | | |
| 13894916 | Name on file | Address on file | | | | | | | |
| 13864726 | Name on file | Address on file | | | | | | | |
| 14407186 | Name on file | Address on file | | | | | | | |
| 14534333 | Name on file | Address on file | | | | | | | |
| 13468365 | Name on file | Address on file | | | | | | | |
| 13168988 | Name on file | Address on file | | | | | | | |
| 16849264 | Name on file | Address on file | | | | | | | |
| 18332880 | Name on file | Address on file | | | | | | | |
| 13817279 | Name on file | Address on file | | | | | | | |
| 19174968 | Name on file | Address on file | | | | | | | |
| 18326446 | Name on file | Address on file | | | | | | | |
| 18279211 | Name on file | Address on file | | | | | | | |
| 14493013 | Name on file | Address on file | | | | | | | |
| 18255732 | Name on file | Address on file | | | | | | | |
| 18942946 | Name on file | Address on file | | | | | | | |
| 14688361 | Name on file | Address on file | | | | | | | |
| 14688361 | Name on file | Address on file | | | | | | | |
| 13497787 | Name on file | Address on file | | | | | | | |
| 18305340 | Name on file | Address on file | | | | | | | |
| 18992063 | Name on file | Address on file | | | | | | | |
| 13586737 | Name on file | Address on file | | | | | | | |
| 20844616 | Name on file | Address on file | | | | | | | |
| 18936760 | Name on file | Address on file | | | | | | | |
| 13263908 | Name on file | Address on file | | | | | | | |
| 18289047 | Name on file | Address on file | | | | | | | |
| 14479241 | Name on file | Address on file | | | | | | | |
| 13853944 | Name on file | Address on file | | | | | | | |
| 18282621 | Name on file | Address on file | | | | | | | |
| 18967557 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13831474 | Name on file | Address on file | | | | | | | |
| 14365210 | Name on file | Address on file | | | | | | | |
| 13480617 | Name on file | Address on file | | | | | | | |
| 14101417 | Name on file | Address on file | | | | | | | |
| 14217346 | Name on file | Address on file | | | | | | | |
| 14425120 | Name on file | Address on file | | | | | | | |
| 13241665 | Name on file | Address on file | | | | | | | |
| 13804047 | Name on file | Address on file | | | | | | | |
| 14557233 | Name on file | Address on file | | | | | | | |
| 14262720 | Name on file | Address on file | | | | | | | |
| 13754460 | Name on file | Address on file | | | | | | | |
| 14199754 | Name on file | Address on file | | | | | | | |
| 13464837 | Name on file | Address on file | | | | | | | |
| 18301474 | Name on file | Address on file | | | | | | | |
| 18256526 | Name on file | Address on file | | | | | | | |
| 13443899 | Name on file | Address on file | | | | | | | |
| 13620129 | Name on file | Address on file | | | | | | | |
| 13452409 | Name on file | Address on file | | | | | | | |
| 19003986 | Name on file | Address on file | | | | | | | |
| 18964090 | Name on file | Address on file | | | | | | | |
| 14664559 | Name on file | Address on file | | | | | | | |
| 13370538 | Name on file | Address on file | | | | | | | |
| 14429886 | Name on file | Address on file | | | | | | | |
| 13862032 | Name on file | Address on file | | | | | | | |
| 13483841 | Name on file | Address on file | | | | | | | |
| 14284588 | Name on file | Address on file | | | | | | | |
| 14314101 | Name on file | Address on file | | | | | | | |
| 16864513 | Name on file | Address on file | | | | | | | |
| 13271123 | Name on file | Address on file | | | | | | | |
| 13688001 | Name on file | Address on file | | | | | | | |
| 13420739 | Name on file | Address on file | | | | | | | |
| 14097307 | Name on file | Address on file | | | | | | | |
| 16851722 | Name on file | Address on file | | | | | | | |
| 22159373 | Name on file | Address on file | | | | | | | |
| 22159372 | Name on file | Address on file | | | | | | | |
| 13851753 | Name on file | Address on file | | | | | | | |
| 13738464 | Name on file | Address on file | | | | | | | |
| 13774906 | Name on file | Address on file | | | | | | | |
| 14602412 | Name on file | Address on file | | | | | | | |
| 19023700 | Name on file | Address on file | | | | | | | |
| 13620865 | Name on file | Address on file | | | | | | | |
| 12222548 | Name on file | Address on file | | | | | | | |
| 13474025 | Name on file | Address on file | | | | | | | |
| 13210660 | Name on file | Address on file | | | | | | | |
| 18243678 | Name on file | Address on file | | | | | | | |
| 14038313 | Name on file | Address on file | | | | | | | |
| 14446957 | Name on file | Address on file | | | | | | | |
| 13376404 | Name on file | Address on file | | | | | | | |
| 14012303 | Name on file | Address on file | | | | | | | |
| 13622053 | Name on file | Address on file | | | | | | | |
| 13681738 | Name on file | Address on file | | | | | | | |
| 19033692 | Name on file | Address on file | | | | | | | |
| 13607081 | Name on file | Address on file | | | | | | | |
| 13780339 | Name on file | Address on file | | | | | | | |
| 14612529 | Name on file | Address on file | | | | | | | |
| 14203371 | Name on file | Address on file | | | | | | | |
| 13835343 | Name on file | Address on file | | | | | | | |
| 13987110 | Name on file | Address on file | | | | | | | |
| 18978424 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14147397 | Name on file | Address on file | | | | | | | |
| 13727445 | Name on file | Address on file | | | | | | | |
| 13645684 | Name on file | Address on file | | | | | | | |
| 14002450 | Name on file | Address on file | | | | | | | |
| 19019588 | Name on file | Address on file | | | | | | | |
| 14537860 | Name on file | Address on file | | | | | | | |
| 13199429 | Name on file | Address on file | | | | | | | |
| 13571343 | Name on file | Address on file | | | | | | | |
| 14431383 | Name on file | Address on file | | | | | | | |
| 13940848 | Name on file | Address on file | | | | | | | |
| 13840121 | Name on file | Address on file | | | | | | | |
| 13592255 | Name on file | Address on file | | | | | | | |
| 13380928 | Name on file | Address on file | | | | | | | |
| 14628820 | Name on file | Address on file | | | | | | | |
| 13604128 | Name on file | Address on file | | | | | | | |
| 13841922 | Name on file | Address on file | | | | | | | |
| 13749491 | Name on file | Address on file | | | | | | | |
| 13290042 | Name on file | Address on file | | | | | | | |
| 14148745 | Name on file | Address on file | | | | | | | |
| 13768286 | Name on file | Address on file | | | | | | | |
| 13707148 | Name on file | Address on file | | | | | | | |
| 14640426 | Name on file | Address on file | | | | | | | |
| 13947375 | Name on file | Address on file | | | | | | | |
| 13968234 | Name on file | Address on file | | | | | | | |
| 13453947 | Name on file | Address on file | | | | | | | |
| 13436918 | Name on file | Address on file | | | | | | | |
| 14375703 | Name on file | Address on file | | | | | | | |
| 14555610 | Name on file | Address on file | | | | | | | |
| 13373091 | Name on file | Address on file | | | | | | | |
| 14377760 | Name on file | Address on file | | | | | | | |
| 13941375 | Name on file | Address on file | | | | | | | |
| 13595870 | Name on file | Address on file | | | | | | | |
| 18969409 | Name on file | Address on file | | | | | | | |
| 14596959 | Name on file | Address on file | | | | | | | |
| 13940618 | Name on file | Address on file | | | | | | | |
| 13560212 | Name on file | Address on file | | | | | | | |
| 13826495 | Name on file | Address on file | | | | | | | |
| 13382876 | Name on file | Address on file | | | | | | | |
| 13535869 | Name on file | Address on file | | | | | | | |
| 18281361 | Name on file | Address on file | | | | | | | |
| 13654475 | Name on file | Address on file | | | | | | | |
| 13616429 | Name on file | Address on file | | | | | | | |
| 13808172 | Name on file | Address on file | | | | | | | |
| 13264858 | Name on file | Address on file | | | | | | | |
| 13853298 | Name on file | Address on file | | | | | | | |
| 14140805 | Name on file | Address on file | | | | | | | |
| 13592682 | Name on file | Address on file | | | | | | | |
| 14581911 | Name on file | Address on file | | | | | | | |
| 18940556 | Name on file | Address on file | | | | | | | |
| 20640860 | Name on file | Address on file | | | | | | | |
| 14267890 | Name on file | Address on file | | | | | | | |
| 14088732 | Name on file | Address on file | | | | | | | |
| 13410124 | Name on file | Address on file | | | | | | | |
| 22426236 | Name on file | Address on file | | | | | | | |
| 18243196 | Name on file | Address on file | | | | | | | |
| 14433567 | Name on file | Address on file | | | | | | | |
| 13456204 | Name on file | Address on file | | | | | | | |
| 13568370 | Name on file | Address on file | | | | | | | |
| 13408519 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14684220 | Name on file | Address on file | | | | | | | |
| 14684220 | Name on file | Address on file | | | | | | | |
| 13240929 | Name on file | Address on file | | | | | | | |
| 13940894 | Name on file | Address on file | | | | | | | |
| 14489527 | Name on file | Address on file | | | | | | | |
| 13778891 | Name on file | Address on file | | | | | | | |
| 19019741 | Name on file | Address on file | | | | | | | |
| 13610493 | Name on file | Address on file | | | | | | | |
| 18972027 | Name on file | Address on file | | | | | | | |
| 18967128 | Name on file | Address on file | | | | | | | |
| 18969971 | Name on file | Address on file | | | | | | | |
| 14239280 | Name on file | Address on file | | | | | | | |
| 13259805 | Name on file | Address on file | | | | | | | |
| 13701231 | Name on file | Address on file | | | | | | | |
| 18973154 | Name on file | Address on file | | | | | | | |
| 13402810 | Name on file | Address on file | | | | | | | |
| 13591054 | Name on file | Address on file | | | | | | | |
| 15361471 | Name on file | Address on file | | | | | | | |
| 13974948 | Name on file | Address on file | | | | | | | |
| 19027914 | Name on file | Address on file | | | | | | | |
| 14095522 | Name on file | Address on file | | | | | | | |
| 18971004 | Name on file | Address on file | | | | | | | |
| 14473674 | Name on file | Address on file | | | | | | | |
| 22417289 | Name on file | Address on file | | | | | | | |
| 13550156 | Name on file | Address on file | | | | | | | |
| 13241100 | Name on file | Address on file | | | | | | | |
| 14583215 | Name on file | Address on file | | | | | | | |
| 18309192 | Name on file | Address on file | | | | | | | |
| 19022612 | Name on file | Address on file | | | | | | | |
| 18241607 | Name on file | Address on file | | | | | | | |
| 18273487 | Name on file | Address on file | | | | | | | |
| 18981829 | Name on file | Address on file | | | | | | | |
| 18948028 | Name on file | Address on file | | | | | | | |
| 18959257 | Name on file | Address on file | | | | | | | |
| 18995707 | Name on file | Address on file | | | | | | | |
| 19017568 | Name on file | Address on file | | | | | | | |
| 13439089 | Name on file | Address on file | | | | | | | |
| 14118799 | Name on file | Address on file | | | | | | | |
| 13649585 | Name on file | Address on file | | | | | | | |
| 16861371 | Name on file | Address on file | | | | | | | |
| 19005072 | Name on file | Address on file | | | | | | | |
| 18254454 | Name on file | Address on file | | | | | | | |
| 18965015 | Name on file | Address on file | | | | | | | |
| 18943810 | Name on file | Address on file | | | | | | | |
| 22145538 | Name on file | Address on file | | | | | | | |
| 14336994 | Name on file | Address on file | | | | | | | |
| 14648590 | Name on file | Address on file | | | | | | | |
| 13707746 | Name on file | Address on file | | | | | | | |
| 14060400 | Name on file | Address on file | | | | | | | |
| 18948185 | Name on file | Address on file | | | | | | | |
| 20816205 | Name on file | Address on file | | | | | | | |
| 18966741 | Name on file | Address on file | | | | | | | |
| 13162249 | Name on file | Address on file | | | | | | | |
| 14076085 | Name on file | Address on file | | | | | | | |
| 13611238 | Name on file | Address on file | | | | | | | |
| 20821250 | Name on file | Address on file | | | | | | | |
| 19007605 | Name on file | Address on file | | | | | | | |
| 18958740 | Name on file | Address on file | | | | | | | |
| 14202174 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14202174 | Name on file | Address on file | | | | | | | |
| 14382033 | Name on file | Address on file | | | | | | | |
| 13943207 | Name on file | Address on file | | | | | | | |
| 18977295 | Name on file | Address on file | | | | | | | |
| 18274450 | Name on file | Address on file | | | | | | | |
| 13288183 | Name on file | Address on file | | | | | | | |
| 16866566 | Name on file | Address on file | | | | | | | |
| 19014994 | Name on file | Address on file | | | | | | | |
| 13369021 | Name on file | Address on file | | | | | | | |
| 13363483 | Name on file | Address on file | | | | | | | |
| 14442106 | Name on file | Address on file | | | | | | | |
| 13536988 | Name on file | Address on file | | | | | | | |
| 14117095 | Name on file | Address on file | | | | | | | |
| 18967462 | Name on file | Address on file | | | | | | | |
| 14140417 | Name on file | Address on file | | | | | | | |
| 14199348 | Name on file | Address on file | | | | | | | |
| 14638413 | Name on file | Address on file | | | | | | | |
| 14548729 | Name on file | Address on file | | | | | | | |
| 13709704 | Name on file | Address on file | | | | | | | |
| 13759223 | Name on file | Address on file | | | | | | | |
| 18297259 | Name on file | Address on file | | | | | | | |
| 18258384 | Name on file | Address on file | | | | | | | |
| 19002271 | Name on file | Address on file | | | | | | | |
| 22157471 | Name on file | Address on file | | | | | | | |
| 18246712 | Name on file | Address on file | | | | | | | |
| 18941702 | Name on file | Address on file | | | | | | | |
| 20647006 | Name on file | Address on file | | | | | | | |
| 18334159 | Name on file | Address on file | | | | | | | |
| 13904948 | Name on file | Address on file | | | | | | | |
| 14310036 | Name on file | Address on file | | | | | | | |
| 13705464 | Name on file | Address on file | | | | | | | |
| 13653573 | Name on file | Address on file | | | | | | | |
| 18966000 | Name on file | Address on file | | | | | | | |
| 13365104 | Name on file | Address on file | | | | | | | |
| 20690742 | Name on file | Address on file | | | | | | | |
| 18299208 | Name on file | Address on file | | | | | | | |
| 13710354 | Name on file | Address on file | | | | | | | |
| 14296729 | Name on file | Address on file | | | | | | | |
| 14022234 | Name on file | Address on file | | | | | | | |
| 14441604 | Name on file | Address on file | | | | | | | |
| 13918572 | Name on file | Address on file | | | | | | | |
| 14053170 | Name on file | Address on file | | | | | | | |
| 13836409 | Name on file | Address on file | | | | | | | |
| 13726709 | Name on file | Address on file | | | | | | | |
| 14066354 | Name on file | Address on file | | | | | | | |
| 13426946 | Name on file | Address on file | | | | | | | |
| 19017057 | Name on file | Address on file | | | | | | | |
| 18959872 | Name on file | Address on file | | | | | | | |
| 18996923 | Name on file | Address on file | | | | | | | |
| 13752298 | Name on file | Address on file | | | | | | | |
| 14615137 | Name on file | Address on file | | | | | | | |
| 13913339 | Name on file | Address on file | | | | | | | |
| 13669082 | Name on file | Address on file | | | | | | | |
| 14676728 | Name on file | Address on file | | | | | | | |
| 18304580 | Name on file | Address on file | | | | | | | |
| 18977610 | Name on file | Address on file | | | | | | | |
| 19022418 | Name on file | Address on file | | | | | | | |
| 16849913 | Name on file | Address on file | | | | | | | |
| 14686728 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14649953 | Name on file | Address on file | | | | | | | |
| 14561157 | Name on file | Address on file | | | | | | | |
| 14450483 | Name on file | Address on file | | | | | | | |
| 14287363 | Name on file | Address on file | | | | | | | |
| 13755970 | Name on file | Address on file | | | | | | | |
| 14243397 | Name on file | Address on file | | | | | | | |
| 14316403 | Name on file | Address on file | | | | | | | |
| 13651776 | Name on file | Address on file | | | | | | | |
| 14286284 | Name on file | Address on file | | | | | | | |
| 14466574 | Name on file | Address on file | | | | | | | |
| 13163166 | Name on file | Address on file | | | | | | | |
| 14362118 | Name on file | Address on file | | | | | | | |
| 19020346 | Name on file | Address on file | | | | | | | |
| 18961252 | Name on file | Address on file | | | | | | | |
| 18996099 | Name on file | Address on file | | | | | | | |
| 13862287 | Name on file | Address on file | | | | | | | |
| 14614062 | Name on file | Address on file | | | | | | | |
| 18995825 | Name on file | Address on file | | | | | | | |
| 13942804 | Name on file | Address on file | | | | | | | |
| 13675098 | Name on file | Address on file | | | | | | | |
| 14382781 | Name on file | Address on file | | | | | | | |
| 13902531 | Name on file | Address on file | | | | | | | |
| 13524261 | Name on file | Address on file | | | | | | | |
| 13967820 | Name on file | Address on file | | | | | | | |
| 18324152 | Name on file | Address on file | | | | | | | |
| 14537005 | Name on file | Address on file | | | | | | | |
| 14549075 | Name on file | Address on file | | | | | | | |
| 14411021 | Name on file | Address on file | | | | | | | |
| 14485056 | Name on file | Address on file | | | | | | | |
| 13235013 | Name on file | Address on file | | | | | | | |
| 13390165 | Name on file | Address on file | | | | | | | |
| 13594714 | Name on file | Address on file | | | | | | | |
| 13877268 | Name on file | Address on file | | | | | | | |
| 14581685 | Name on file | Address on file | | | | | | | |
| 13500228 | Name on file | Address on file | | | | | | | |
| 15411302 | Name on file | Address on file | | | | | | | |
| 15411302 | Name on file | Address on file | | | | | | | |
| 13954468 | Name on file | Address on file | | | | | | | |
| 13773464 | Name on file | Address on file | | | | | | | |
| 14311665 | Name on file | Address on file | | | | | | | |
| 14554189 | Name on file | Address on file | | | | | | | |
| 13478761 | Name on file | Address on file | | | | | | | |
| 18953763 | Name on file | Address on file | | | | | | | |
| 13998170 | Name on file | Address on file | | | | | | | |
| 14328296 | Name on file | Address on file | | | | | | | |
| 14520827 | Name on file | Address on file | | | | | | | |
| 13762238 | Name on file | Address on file | | | | | | | |
| 18277364 | Name on file | Address on file | | | | | | | |
| 14427022 | Name on file | Address on file | | | | | | | |
| 15408848 | Name on file | Address on file | | | | | | | |
| 14041571 | Name on file | Address on file | | | | | | | |
| 14312799 | Name on file | Address on file | | | | | | | |
| 19001701 | Name on file | Address on file | | | | | | | |
| 14395902 | Name on file | Address on file | | | | | | | |
| 14584620 | Name on file | Address on file | | | | | | | |
| 14584620 | Name on file | Address on file | | | | | | | |
| 13408597 | Name on file | Address on file | | | | | | | |
| 14114783 | Name on file | Address on file | | | | | | | |
| 14586687 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22206888 | Name on file | Address on file | | | | | | | |
| 14388770 | Name on file | Address on file | | | | | | | |
| 13570720 | Name on file | Address on file | | | | | | | |
| 14465752 | Name on file | Address on file | | | | | | | |
| 14168867 | Name on file | Address on file | | | | | | | |
| 13295190 | Name on file | Address on file | | | | | | | |
| 13613460 | Name on file | Address on file | | | | | | | |
| 13261066 | Name on file | Address on file | | | | | | | |
| 13346421 | Name on file | Address on file | | | | | | | |
| 13731358 | Name on file | Address on file | | | | | | | |
| 14261717 | Name on file | Address on file | | | | | | | |
| 13765180 | Name on file | Address on file | | | | | | | |
| 13388638 | Name on file | Address on file | | | | | | | |
| 14011537 | Name on file | Address on file | | | | | | | |
| 18300831 | Name on file | Address on file | | | | | | | |
| 15410928 | Name on file | Address on file | | | | | | | |
| 14471589 | Name on file | Address on file | | | | | | | |
| 14526888 | Name on file | Address on file | | | | | | | |
| 14120115 | Name on file | Address on file | | | | | | | |
| 13606846 | Name on file | Address on file | | | | | | | |
| 14499874 | Name on file | Address on file | | | | | | | |
| 14063952 | Name on file | Address on file | | | | | | | |
| 18292878 | Name on file | Address on file | | | | | | | |
| 14418921 | Name on file | Address on file | | | | | | | |
| 13583056 | Name on file | Address on file | | | | | | | |
| 14593922 | Name on file | Address on file | | | | | | | |
| 15407987 | Name on file | Address on file | | | | | | | |
| 13778294 | Name on file | Address on file | | | | | | | |
| 14498143 | Name on file | Address on file | | | | | | | |
| 13922032 | Name on file | Address on file | | | | | | | |
| 14384508 | Name on file | Address on file | | | | | | | |
| 18318352 | Name on file | Address on file | | | | | | | |
| 14676915 | Name on file | Address on file | | | | | | | |
| 14676915 | Name on file | Address on file | | | | | | | |
| 13901872 | Name on file | Address on file | | | | | | | |
| 18998814 | Name on file | Address on file | | | | | | | |
| 18982512 | Name on file | Address on file | | | | | | | |
| 13220908 | Name on file | Address on file | | | | | | | |
| 14664493 | Name on file | Address on file | | | | | | | |
| 13180602 | Name on file | Address on file | | | | | | | |
| 13287975 | Name on file | Address on file | | | | | | | |
| 15409564 | Name on file | Address on file | | | | | | | |
| 13192587 | Name on file | Address on file | | | | | | | |
| 14159749 | Name on file | Address on file | | | | | | | |
| 14380162 | Name on file | Address on file | | | | | | | |
| 14156746 | Name on file | Address on file | | | | | | | |
| 14320625 | Name on file | Address on file | | | | | | | |
| 13948759 | Name on file | Address on file | | | | | | | |
| 18963627 | Name on file | Address on file | | | | | | | |
| 18946650 | Name on file | Address on file | | | | | | | |
| 13322632 | Name on file | Address on file | | | | | | | |
| 14101548 | Name on file | Address on file | | | | | | | |
| 14022303 | Name on file | Address on file | | | | | | | |
| 14386428 | Name on file | Address on file | | | | | | | |
| 13988590 | Name on file | Address on file | | | | | | | |
| 14608070 | Name on file | Address on file | | | | | | | |
| 18238751 | Name on file | Address on file | | | | | | | |
| 19028645 | Name on file | Address on file | | | | | | | |
| 13190753 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13268819 | Name on file | Address on file | | | | | | | |
| 14612749 | Name on file | Address on file | | | | | | | |
| 14555537 | Name on file | Address on file | | | | | | | |
| 13162354 | Name on file | Address on file | | | | | | | |
| 13523898 | Name on file | Address on file | | | | | | | |
| 14658777 | Name on file | Address on file | | | | | | | |
| 14652816 | Name on file | Address on file | | | | | | | |
| 14652816 | Name on file | Address on file | | | | | | | |
| 13581727 | Name on file | Address on file | | | | | | | |
| 14234571 | Name on file | Address on file | | | | | | | |
| 13956364 | Name on file | Address on file | | | | | | | |
| 14627416 | Name on file | Address on file | | | | | | | |
| 18304652 | Name on file | Address on file | | | | | | | |
| 13484947 | Name on file | Address on file | | | | | | | |
| 13686970 | Name on file | Address on file | | | | | | | |
| 13440408 | Name on file | Address on file | | | | | | | |
| 18967468 | Name on file | Address on file | | | | | | | |
| 14636958 | Name on file | Address on file | | | | | | | |
| 14636958 | Name on file | Address on file | | | | | | | |
| 14132735 | Name on file | Address on file | | | | | | | |
| 13607852 | Name on file | Address on file | | | | | | | |
| 14504687 | Name on file | Address on file | | | | | | | |
| 14581635 | Name on file | Address on file | | | | | | | |
| 14581635 | Name on file | Address on file | | | | | | | |
| 14587725 | Name on file | Address on file | | | | | | | |
| 14624802 | Name on file | Address on file | | | | | | | |
| 14624802 | Name on file | Address on file | | | | | | | |
| 18250510 | Name on file | Address on file | | | | | | | |
| 13487932 | Name on file | Address on file | | | | | | | |
| 13948683 | Name on file | Address on file | | | | | | | |
| 13602637 | Name on file | Address on file | | | | | | | |
| 18331437 | Name on file | Address on file | | | | | | | |
| 13428780 | Name on file | Address on file | | | | | | | |
| 14488948 | Name on file | Address on file | | | | | | | |
| 13301804 | Name on file | Address on file | | | | | | | |
| 13886873 | Name on file | Address on file | | | | | | | |
| 19028264 | Name on file | Address on file | | | | | | | |
| 13485633 | Name on file | Address on file | | | | | | | |
| 14637580 | Name on file | Address on file | | | | | | | |
| 13155314 | Name on file | Address on file | | | | | | | |
| 13515726 | Name on file | Address on file | | | | | | | |
| 13823373 | Name on file | Address on file | | | | | | | |
| 14064442 | Name on file | Address on file | | | | | | | |
| 14201553 | Name on file | Address on file | | | | | | | |
| 14254731 | Name on file | Address on file | | | | | | | |
| 18260479 | Name on file | Address on file | | | | | | | |
| 13519643 | Name on file | Address on file | | | | | | | |
| 13388440 | Name on file | Address on file | | | | | | | |
| 14068012 | Name on file | Address on file | | | | | | | |
| 14561746 | Name on file | Address on file | | | | | | | |
| 14561746 | Name on file | Address on file | | | | | | | |
| 14339578 | Name on file | Address on file | | | | | | | |
| 18279072 | Name on file | Address on file | | | | | | | |
| 18940605 | Name on file | Address on file | | | | | | | |
| 13644249 | Name on file | Address on file | | | | | | | |
| 13816267 | Name on file | Address on file | | | | | | | |
| 14545719 | Name on file | Address on file | | | | | | | |
| 14615849 | Name on file | Address on file | | | | | | | |
| 13634320 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13221869 | Name on file | Address on file | | | | | | | |
| 15408654 | Name on file | Address on file | | | | | | | |
| 14243500 | Name on file | Address on file | | | | | | | |
| 13713707 | Name on file | Address on file | | | | | | | |
| 13669105 | Name on file | Address on file | | | | | | | |
| 18968518 | Name on file | Address on file | | | | | | | |
| 14624134 | Name on file | Address on file | | | | | | | |
| 14624134 | Name on file | Address on file | | | | | | | |
| 18982446 | Name on file | Address on file | | | | | | | |
| 14157554 | Name on file | Address on file | | | | | | | |
| 13643151 | Name on file | Address on file | | | | | | | |
| 14125743 | Name on file | Address on file | | | | | | | |
| 13228512 | Name on file | Address on file | | | | | | | |
| 13847811 | Name on file | Address on file | | | | | | | |
| 13550124 | Name on file | Address on file | | | | | | | |
| 14110754 | Name on file | Address on file | | | | | | | |
| 14174971 | Name on file | Address on file | | | | | | | |
| 13436536 | Name on file | Address on file | | | | | | | |
| 14171089 | Name on file | Address on file | | | | | | | |
| 14114385 | Name on file | Address on file | | | | | | | |
| 13471859 | Name on file | Address on file | | | | | | | |
| 14663097 | Name on file | Address on file | | | | | | | |
| 14663097 | Name on file | Address on file | | | | | | | |
| 13983469 | Name on file | Address on file | | | | | | | |
| 13431290 | Name on file | Address on file | | | | | | | |
| 18946347 | Name on file | Address on file | | | | | | | |
| 13405812 | Name on file | Address on file | | | | | | | |
| 14579993 | Name on file | Address on file | | | | | | | |
| 13526220 | Name on file | Address on file | | | | | | | |
| 13589073 | Name on file | Address on file | | | | | | | |
| 19024147 | Name on file | Address on file | | | | | | | |
| 19023235 | Name on file | Address on file | | | | | | | |
| 18259034 | Name on file | Address on file | | | | | | | |
| 18334055 | Name on file | Address on file | | | | | | | |
| 19026780 | Name on file | Address on file | | | | | | | |
| 18976531 | Name on file | Address on file | | | | | | | |
| 18999908 | Name on file | Address on file | | | | | | | |
| 18318449 | Name on file | Address on file | | | | | | | |
| 18305656 | Name on file | Address on file | | | | | | | |
| 18271215 | Name on file | Address on file | | | | | | | |
| 18254526 | Name on file | Address on file | | | | | | | |
| 19009345 | Name on file | Address on file | | | | | | | |
| 18253869 | Name on file | Address on file | | | | | | | |
| 18955789 | Name on file | Address on file | | | | | | | |
| 18248120 | Name on file | Address on file | | | | | | | |
| 19034055 | Name on file | Address on file | | | | | | | |
| 18298190 | Name on file | Address on file | | | | | | | |
| 18290413 | Name on file | Address on file | | | | | | | |
| 18300859 | Name on file | Address on file | | | | | | | |
| 18976726 | Name on file | Address on file | | | | | | | |
| 18985265 | Name on file | Address on file | | | | | | | |
| 18998052 | Name on file | Address on file | | | | | | | |
| 18324259 | Name on file | Address on file | | | | | | | |
| 18328309 | Name on file | Address on file | | | | | | | |
| 22413338 | Name on file | Address on file | | | | | | | |
| 18948870 | Name on file | Address on file | | | | | | | |
| 18259468 | Name on file | Address on file | | | | | | | |
| 18996737 | Name on file | Address on file | | | | | | | |
| 18321796 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18309886 | Name on file | Address on file | | | | | | | |
| 18310993 | Name on file | Address on file | | | | | | | |
| 18938404 | Name on file | Address on file | | | | | | | |
| 22410956 | Name on file | Address on file | | | | | | | |
| 18288564 | Name on file | Address on file | | | | | | | |
| 18331789 | Name on file | Address on file | | | | | | | |
| 18246718 | Name on file | Address on file | | | | | | | |
| 18999470 | Name on file | Address on file | | | | | | | |
| 18941720 | Name on file | Address on file | | | | | | | |
| 18319590 | Name on file | Address on file | | | | | | | |
| 18952134 | Name on file | Address on file | | | | | | | |
| 18946918 | Name on file | Address on file | | | | | | | |
| 18952246 | Name on file | Address on file | | | | | | | |
| 18331296 | Name on file | Address on file | | | | | | | |
| 14553143 | Name on file | Address on file | | | | | | | |
| 18323022 | Name on file | Address on file | | | | | | | |
| 18272704 | Name on file | Address on file | | | | | | | |
| 19021156 | Name on file | Address on file | | | | | | | |
| 18256021 | Name on file | Address on file | | | | | | | |
| 19028516 | Name on file | Address on file | | | | | | | |
| 18986781 | Name on file | Address on file | | | | | | | |
| 19009862 | Name on file | Address on file | | | | | | | |
| 18331732 | Name on file | Address on file | | | | | | | |
| 18280025 | Name on file | Address on file | | | | | | | |
| 19022050 | Name on file | Address on file | | | | | | | |
| 18962600 | Name on file | Address on file | | | | | | | |
| 18949914 | Name on file | Address on file | | | | | | | |
| 18992563 | Name on file | Address on file | | | | | | | |
| 18976141 | Name on file | Address on file | | | | | | | |
| 18333121 | Name on file | Address on file | | | | | | | |
| 18328299 | Name on file | Address on file | | | | | | | |
| 18949441 | Name on file | Address on file | | | | | | | |
| 18981789 | Name on file | Address on file | | | | | | | |
| 18264201 | Name on file | Address on file | | | | | | | |
| 13436369 | Name on file | Address on file | | | | | | | |
| 13769491 | Name on file | Address on file | | | | | | | |
| 13952168 | Name on file | Address on file | | | | | | | |
| 14360676 | Name on file | Address on file | | | | | | | |
| 14426665 | Name on file | Address on file | | | | | | | |
| 14509592 | Name on file | Address on file | | | | | | | |
| 14471345 | Name on file | Address on file | | | | | | | |
| 14397645 | Name on file | Address on file | | | | | | | |
| 14596904 | Name on file | Address on file | | | | | | | |
| 13980438 | Name on file | Address on file | | | | | | | |
| 13628160 | Name on file | Address on file | | | | | | | |
| 14517775 | Name on file | Address on file | | | | | | | |
| 14490006 | Name on file | Address on file | | | | | | | |
| 14095271 | Name on file | Address on file | | | | | | | |
| 13252663 | Name on file | Address on file | | | | | | | |
| 13704923 | Name on file | Address on file | | | | | | | |
| 14417064 | Name on file | Address on file | | | | | | | |
| 14001637 | Name on file | Address on file | | | | | | | |
| 14429063 | Name on file | Address on file | | | | | | | |
| 13592055 | Name on file | Address on file | | | | | | | |
| 14611971 | Name on file | Address on file | | | | | | | |
| 18967651 | Name on file | Address on file | | | | | | | |
| 18258115 | Name on file | Address on file | | | | | | | |
| 18308543 | Name on file | Address on file | | | | | | | |
| 13195578 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18986520 | Name on file | Address on file | | | | | | | |
| 18997734 | Name on file | Address on file | | | | | | | |
| 14469776 | Name on file | Address on file | | | | | | | |
| 15377125 | Name on file | Address on file | | | | | | | |
| 14525693 | Name on file | Address on file | | | | | | | |
| 18291668 | Name on file | Address on file | | | | | | | |
| 18949868 | Name on file | Address on file | | | | | | | |
| 13712659 | Name on file | Address on file | | | | | | | |
| 19005752 | Name on file | Address on file | | | | | | | |
| 14447664 | Name on file | Address on file | | | | | | | |
| 14673650 | Name on file | Address on file | | | | | | | |
| 19174564 | Name on file | Address on file | | | | | | | |
| 13716820 | Name on file | Address on file | | | | | | | |
| 13595101 | Name on file | Address on file | | | | | | | |
| 13786817 | Name on file | Address on file | | | | | | | |
| 13227210 | Name on file | Address on file | | | | | | | |
| 14216808 | Name on file | Address on file | | | | | | | |
| 14350456 | Name on file | Address on file | | | | | | | |
| 14666841 | Name on file | Address on file | | | | | | | |
| 14116483 | Name on file | Address on file | | | | | | | |
| 14041460 | Name on file | Address on file | | | | | | | |
| 18984828 | Name on file | Address on file | | | | | | | |
| 14670574 | Name on file | Address on file | | | | | | | |
| 14670574 | Name on file | Address on file | | | | | | | |
| 18244609 | Name on file | Address on file | | | | | | | |
| 18279331 | Name on file | Address on file | | | | | | | |
| 18272203 | Name on file | Address on file | | | | | | | |
| 18279676 | Name on file | Address on file | | | | | | | |
| 18959820 | Name on file | Address on file | | | | | | | |
| 19023255 | Name on file | Address on file | | | | | | | |
| 18992210 | Name on file | Address on file | | | | | | | |
| 18309701 | Name on file | Address on file | | | | | | | |
| 18279288 | Name on file | Address on file | | | | | | | |
| 18243180 | Name on file | Address on file | | | | | | | |
| 18238589 | Name on file | Address on file | | | | | | | |
| 18248829 | Name on file | Address on file | | | | | | | |
| 14645529 | Name on file | Address on file | | | | | | | |
| 14645529 | Name on file | Address on file | | | | | | | |
| 13568459 | Name on file | Address on file | | | | | | | |
| 13894555 | Name on file | Address on file | | | | | | | |
| 19007254 | Name on file | Address on file | | | | | | | |
| 13520716 | Name on file | Address on file | | | | | | | |
| 22212324 | Name on file | Address on file | | | | | | | |
| 22212323 | Name on file | Address on file | | | | | | | |
| 18265502 | Name on file | Address on file | | | | | | | |
| 14546166 | Name on file | Address on file | | | | | | | |
| 14353416 | Name on file | Address on file | | | | | | | |
| 14332994 | Name on file | Address on file | | | | | | | |
| 13204390 | Name on file | Address on file | | | | | | | |
| 14401143 | Name on file | Address on file | | | | | | | |
| 14633554 | Name on file | Address on file | | | | | | | |
| 14633554 | Name on file | Address on file | | | | | | | |
| 13642627 | Name on file | Address on file | | | | | | | |
| 20643082 | Name on file | Address on file | | | | | | | |
| 18244647 | Name on file | Address on file | | | | | | | |
| 14259589 | Name on file | Address on file | | | | | | | |
| 14460210 | Name on file | Address on file | | | | | | | |
| 13918567 | Name on file | Address on file | | | | | | | |
| 18277650 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18294169 | Name on file | Address on file | | | | | | | |
| 13879974 | Name on file | Address on file | | | | | | | |
| 13513839 | Name on file | Address on file | | | | | | | |
| 14526198 | Name on file | Address on file | | | | | | | |
| 14548946 | Name on file | Address on file | | | | | | | |
| 14660289 | Name on file | Address on file | | | | | | | |
| 15403994 | Name on file | Address on file | | | | | | | |
| 18997495 | Name on file | Address on file | | | | | | | |
| 18252170 | Name on file | Address on file | | | | | | | |
| 18237733 | Name on file | Address on file | | | | | | | |
| 18942552 | Name on file | Address on file | | | | | | | |
| 18979504 | Name on file | Address on file | | | | | | | |
| 18947162 | Name on file | Address on file | | | | | | | |
| 18990927 | Name on file | Address on file | | | | | | | |
| 18982786 | Name on file | Address on file | | | | | | | |
| 18328974 | Name on file | Address on file | | | | | | | |
| 18262668 | Name on file | Address on file | | | | | | | |
| 18952346 | Name on file | Address on file | | | | | | | |
| 18942344 | Name on file | Address on file | | | | | | | |
| 19000001 | Name on file | Address on file | | | | | | | |
| 18939088 | Name on file | Address on file | | | | | | | |
| 18944937 | Name on file | Address on file | | | | | | | |
| 18310567 | Name on file | Address on file | | | | | | | |
| 18950851 | Name on file | Address on file | | | | | | | |
| 18304886 | Name on file | Address on file | | | | | | | |
| 18999959 | Name on file | Address on file | | | | | | | |
| 18946537 | Name on file | Address on file | | | | | | | |
| 19000514 | Name on file | Address on file | | | | | | | |
| 14195967 | Name on file | Address on file | | | | | | | |
| 13470451 | Name on file | Address on file | | | | | | | |
| 18967724 | Name on file | Address on file | | | | | | | |
| 18948935 | Name on file | Address on file | | | | | | | |
| 13306743 | Name on file | Address on file | | | | | | | |
| 18977561 | Name on file | Address on file | | | | | | | |
| 14450057 | Name on file | Address on file | | | | | | | |
| 18990533 | Name on file | Address on file | | | | | | | |
| 18254542 | Name on file | Address on file | | | | | | | |
| 22141534 | Name on file | Address on file | | | | | | | |
| 18335362 | Name on file | Address on file | | | | | | | |
| 13381619 | Name on file | Address on file | | | | | | | |
| 16862218 | Name on file | Address on file | | | | | | | |
| 18326806 | Name on file | Address on file | | | | | | | |
| 14547573 | Name on file | Address on file | | | | | | | |
| 14375745 | Name on file | Address on file | | | | | | | |
| 14621722 | Name on file | Address on file | | | | | | | |
| 13311320 | Name on file | Address on file | | | | | | | |
| 13676844 | Name on file | Address on file | | | | | | | |
| 14489614 | Name on file | Address on file | | | | | | | |
| 18331070 | Name on file | Address on file | | | | | | | |
| 18996364 | Name on file | Address on file | | | | | | | |
| 13589394 | Name on file | Address on file | | | | | | | |
| 14454951 | Name on file | Address on file | | | | | | | |
| 18253191 | Name on file | Address on file | | | | | | | |
| 18326095 | Name on file | Address on file | | | | | | | |
| 18267708 | Name on file | Address on file | | | | | | | |
| 13539265 | Name on file | Address on file | | | | | | | |
| 18261968 | Name on file | Address on file | | | | | | | |
| 20645447 | Name on file | Address on file | | | | | | | |
| 13838226 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14584119 | Name on file | Address on file | | | | | | | |
| 14584119 | Name on file | Address on file | | | | | | | |
| 13295535 | Name on file | Address on file | | | | | | | |
| 18247407 | Name on file | Address on file | | | | | | | |
| 18324919 | Name on file | Address on file | | | | | | | |
| 18979605 | Name on file | Address on file | | | | | | | |
| 13314177 | Name on file | Address on file | | | | | | | |
| 18331506 | Name on file | Address on file | | | | | | | |
| 13450858 | Name on file | Address on file | | | | | | | |
| 14548966 | Name on file | Address on file | | | | | | | |
| 14685185 | Name on file | Address on file | | | | | | | |
| 18299173 | Name on file | Address on file | | | | | | | |
| 14626858 | Name on file | Address on file | | | | | | | |
| 13888171 | Name on file | Address on file | | | | | | | |
| 14136102 | Name on file | Address on file | | | | | | | |
| 12049982 | Name on file | Address on file | | | | | | | |
| 13683684 | Name on file | Address on file | | | | | | | |
| 13968483 | Name on file | Address on file | | | | | | | |
| 13959155 | Name on file | Address on file | | | | | | | |
| 13801852 | Name on file | Address on file | | | | | | | |
| 14641392 | Name on file | Address on file | | | | | | | |
| 13702401 | Name on file | Address on file | | | | | | | |
| 14015441 | Name on file | Address on file | | | | | | | |
| 15401797 | Name on file | Address on file | | | | | | | |
| 19024445 | Name on file | Address on file | | | | | | | |
| 14143430 | Name on file | Address on file | | | | | | | |
| 13766982 | Name on file | Address on file | | | | | | | |
| 13221751 | Name on file | Address on file | | | | | | | |
| 14163496 | Name on file | Address on file | | | | | | | |
| 13575769 | Name on file | Address on file | | | | | | | |
| 14552806 | Name on file | Address on file | | | | | | | |
| 14654382 | Name on file | Address on file | | | | | | | |
| 18940335 | Name on file | Address on file | | | | | | | |
| 14596813 | Name on file | Address on file | | | | | | | |
| 13651515 | Name on file | Address on file | | | | | | | |
| 13616052 | Name on file | Address on file | | | | | | | |
| 18985617 | Name on file | Address on file | | | | | | | |
| 14555484 | Name on file | Address on file | | | | | | | |
| 22152935 | Name on file | Address on file | | | | | | | |
| 14554059 | Name on file | Address on file | | | | | | | |
| 13198552 | Name on file | Address on file | | | | | | | |
| 14663687 | Name on file | Address on file | | | | | | | |
| 14556339 | Name on file | Address on file | | | | | | | |
| 14489998 | Name on file | Address on file | | | | | | | |
| 13421462 | Name on file | Address on file | | | | | | | |
| 13478530 | Name on file | Address on file | | | | | | | |
| 14658484 | Name on file | Address on file | | | | | | | |
| 14686703 | Name on file | Address on file | | | | | | | |
| 14265838 | Name on file | Address on file | | | | | | | |
| 13801964 | Name on file | Address on file | | | | | | | |
| 13874335 | Name on file | Address on file | | | | | | | |
| 14670316 | Name on file | Address on file | | | | | | | |
| 13264395 | Name on file | Address on file | | | | | | | |
| 13577485 | Name on file | Address on file | | | | | | | |
| 13344711 | Name on file | Address on file | | | | | | | |
| 13708439 | Name on file | Address on file | | | | | | | |
| 13609745 | Name on file | Address on file | | | | | | | |
| 13990701 | Name on file | Address on file | | | | | | | |
| 14098296 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13452950 | Name on file | Address on file | | | | | | | |
| 14425398 | Name on file | Address on file | | | | | | | |
| 18338541 | Name on file | Address on file | | | | | | | |
| 13279262 | Name on file | Address on file | | | | | | | |
| 14349998 | Name on file | Address on file | | | | | | | |
| 14041225 | Name on file | Address on file | | | | | | | |
| 14041225 | Name on file | Address on file | | | | | | | |
| 14622527 | Name on file | Address on file | | | | | | | |
| 22426215 | Name on file | Address on file | | | | | | | |
| 13400496 | Name on file | Address on file | | | | | | | |
| 14598499 | Name on file | Address on file | | | | | | | |
| 14366434 | Name on file | Address on file | | | | | | | |
| 19018233 | Name on file | Address on file | | | | | | | |
| 13625444 | Name on file | Address on file | | | | | | | |
| 14125794 | Name on file | Address on file | | | | | | | |
| 13628109 | Name on file | Address on file | | | | | | | |
| 18320703 | Name on file | Address on file | | | | | | | |
| 13826327 | Name on file | Address on file | | | | | | | |
| 13427797 | Name on file | Address on file | | | | | | | |
| 13793660 | Name on file | Address on file | | | | | | | |
| 18977629 | Name on file | Address on file | | | | | | | |
| 13985355 | Name on file | Address on file | | | | | | | |
| 19023749 | Name on file | Address on file | | | | | | | |
| 14590991 | Name on file | Address on file | | | | | | | |
| 13581323 | Name on file | Address on file | | | | | | | |
| 14601497 | Name on file | Address on file | | | | | | | |
| 14552861 | Name on file | Address on file | | | | | | | |
| 13231592 | Name on file | Address on file | | | | | | | |
| 18244598 | Name on file | Address on file | | | | | | | |
| 14550549 | Name on file | Address on file | | | | | | | |
| 13738606 | Name on file | Address on file | | | | | | | |
| 14108361 | Name on file | Address on file | | | | | | | |
| 13752675 | Name on file | Address on file | | | | | | | |
| 13395332 | Name on file | Address on file | | | | | | | |
| 13947566 | Name on file | Address on file | | | | | | | |
| 18282215 | Name on file | Address on file | | | | | | | |
| 13970962 | Name on file | Address on file | | | | | | | |
| 14276570 | Name on file | Address on file | | | | | | | |
| 13344294 | Name on file | Address on file | | | | | | | |
| 18996484 | Name on file | Address on file | | | | | | | |
| 13393170 | Name on file | Address on file | | | | | | | |
| 12138573 | Name on file | Address on file | | | | | | | |
| 14531135 | Name on file | Address on file | | | | | | | |
| 18277087 | Name on file | Address on file | | | | | | | |
| 22154393 | Name on file | Address on file | | | | | | | |
| 22154392 | Name on file | Address on file | | | | | | | |
| 18949340 | Name on file | Address on file | | | | | | | |
| 18986410 | Name on file | Address on file | | | | | | | |
| 19000941 | Name on file | Address on file | | | | | | | |
| 18953534 | Name on file | Address on file | | | | | | | |
| 18993443 | Name on file | Address on file | | | | | | | |
| 18253542 | Name on file | Address on file | | | | | | | |
| 18967839 | Name on file | Address on file | | | | | | | |
| 18329599 | Name on file | Address on file | | | | | | | |
| 18305948 | Name on file | Address on file | | | | | | | |
| 18321643 | Name on file | Address on file | | | | | | | |
| 19020179 | Name on file | Address on file | | | | | | | |
| 20799584 | Name on file | Address on file | | | | | | | |
| 19004981 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22426216 | Name on file | Address on file | | | | | | | |
| 22152934 | Name on file | Address on file | | | | | | | |
| 22152752 | Name on file | Address on file | | | | | | | |
| 18263058 | Name on file | Address on file | | | | | | | |
| 18263651 | Name on file | Address on file | | | | | | | |
| 22144827 | Name on file | Address on file | | | | | | | |
| 22145340 | Name on file | Address on file | | | | | | | |
| 18952811 | Name on file | Address on file | | | | | | | |
| 19023659 | Name on file | Address on file | | | | | | | |
| 19023658 | Name on file | Address on file | | | | | | | |
| 18501805 | Name on file | Address on file | | | | | | | |
| 18954754 | Name on file | Address on file | | | | | | | |
| 18969943 | Name on file | Address on file | | | | | | | |
| 18997594 | Name on file | Address on file | | | | | | | |
| 18256258 | Name on file | Address on file | | | | | | | |
| 18965314 | Name on file | Address on file | | | | | | | |
| 18298247 | Name on file | Address on file | | | | | | | |
| 18294118 | Name on file | Address on file | | | | | | | |
| 18964230 | Name on file | Address on file | | | | | | | |
| 19004121 | Name on file | Address on file | | | | | | | |
| 18962674 | Name on file | Address on file | | | | | | | |
| 19019157 | Name on file | Address on file | | | | | | | |
| 18328784 | Name on file | Address on file | | | | | | | |
| 18246635 | Name on file | Address on file | | | | | | | |
| 19005478 | Name on file | Address on file | | | | | | | |
| 18261470 | Name on file | Address on file | | | | | | | |
| 18284693 | Name on file | Address on file | | | | | | | |
| 18945631 | Name on file | Address on file | | | | | | | |
| 18944532 | Name on file | Address on file | | | | | | | |
| 18982869 | Name on file | Address on file | | | | | | | |
| 18969190 | Name on file | Address on file | | | | | | | |
| 18330631 | Name on file | Address on file | | | | | | | |
| 18997967 | Name on file | Address on file | | | | | | | |
| 18273293 | Name on file | Address on file | | | | | | | |
| 18960577 | Name on file | Address on file | | | | | | | |
| 18997762 | Name on file | Address on file | | | | | | | |
| 18992573 | Name on file | Address on file | | | | | | | |
| 18967228 | Name on file | Address on file | | | | | | | |
| 18986971 | Name on file | Address on file | | | | | | | |
| 18940386 | Name on file | Address on file | | | | | | | |
| 18329133 | Name on file | Address on file | | | | | | | |
| 18273246 | Name on file | Address on file | | | | | | | |
| 18982685 | Name on file | Address on file | | | | | | | |
| 20798313 | Name on file | Address on file | | | | | | | |
| 18985559 | Name on file | Address on file | | | | | | | |
| 18243866 | Name on file | Address on file | | | | | | | |
| 19023970 | Name on file | Address on file | | | | | | | |
| 19023968 | Name on file | Address on file | | | | | | | |
| 20816183 | Name on file | Address on file | | | | | | | |
| 18987018 | Name on file | Address on file | | | | | | | |
| 14549109 | Name on file | Address on file | | | | | | | |
| 18298781 | Name on file | Address on file | | | | | | | |
| 14505958 | Name on file | Address on file | | | | | | | |
| 14643626 | Name on file | Address on file | | | | | | | |
| 18321234 | Name on file | Address on file | | | | | | | |
| 13753075 | Name on file | Address on file | | | | | | | |
| 14555438 | Name on file | Address on file | | | | | | | |
| 18301767 | Name on file | Address on file | | | | | | | |
| 13670277 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13318572 | Name on file | Address on file | | | | | | | |
| 14670562 | Name on file | Address on file | | | | | | | |
| 14670562 | Name on file | Address on file | | | | | | | |
| 14483619 | Name on file | Address on file | | | | | | | |
| 18998145 | Name on file | Address on file | | | | | | | |
| 14306666 | Name on file | Address on file | | | | | | | |
| 18310118 | Name on file | Address on file | | | | | | | |
| 13985361 | Name on file | Address on file | | | | | | | |
| 13318940 | Name on file | Address on file | | | | | | | |
| 14388725 | Name on file | Address on file | | | | | | | |
| 13512794 | Name on file | Address on file | | | | | | | |
| 18980226 | Name on file | Address on file | | | | | | | |
| 18260996 | Name on file | Address on file | | | | | | | |
| 13619389 | Name on file | Address on file | | | | | | | |
| 14489655 | Name on file | Address on file | | | | | | | |
| 15367982 | Name on file | Address on file | | | | | | | |
| 14363316 | Name on file | Address on file | | | | | | | |
| 14370731 | Name on file | Address on file | | | | | | | |
| 14547736 | Name on file | Address on file | | | | | | | |
| 13836987 | Name on file | Address on file | | | | | | | |
| 13520206 | Name on file | Address on file | | | | | | | |
| 13266133 | Name on file | Address on file | | | | | | | |
| 13563234 | Name on file | Address on file | | | | | | | |
| 13893302 | Name on file | Address on file | | | | | | | |
| 13719299 | Name on file | Address on file | | | | | | | |
| 13714808 | Name on file | Address on file | | | | | | | |
| 13430335 | Name on file | Address on file | | | | | | | |
| 13236401 | Name on file | Address on file | | | | | | | |
| 18301800 | Name on file | Address on file | | | | | | | |
| 13662032 | Name on file | Address on file | | | | | | | |
| 13959356 | Name on file | Address on file | | | | | | | |
| 19022590 | Name on file | Address on file | | | | | | | |
| 18977078 | Name on file | Address on file | | | | | | | |
| 14651108 | Name on file | Address on file | | | | | | | |
| 13807390 | Name on file | Address on file | | | | | | | |
| 19015189 | Name on file | Address on file | | | | | | | |
| 15405200 | Name on file | Address on file | | | | | | | |
| 13627570 | Name on file | Address on file | | | | | | | |
| 13863826 | Name on file | Address on file | | | | | | | |
| 13984071 | Name on file | Address on file | | | | | | | |
| 14100756 | Name on file | Address on file | | | | | | | |
| 13994431 | Name on file | Address on file | | | | | | | |
| 18247475 | Name on file | Address on file | | | | | | | |
| 13785820 | Name on file | Address on file | | | | | | | |
| 13601374 | Name on file | Address on file | | | | | | | |
| 13990130 | Name on file | Address on file | | | | | | | |
| 14139642 | Name on file | Address on file | | | | | | | |
| 14671512 | Name on file | Address on file | | | | | | | |
| 14552186 | Name on file | Address on file | | | | | | | |
| 18999828 | Name on file | Address on file | | | | | | | |
| 18311748 | Name on file | Address on file | | | | | | | |
| 18936909 | Name on file | Address on file | | | | | | | |
| 18300530 | Name on file | Address on file | | | | | | | |
| 13993199 | Name on file | Address on file | | | | | | | |
| 14625022 | Name on file | Address on file | | | | | | | |
| 18999586 | Name on file | Address on file | | | | | | | |
| 14114236 | Name on file | Address on file | | | | | | | |
| 13335804 | Name on file | Address on file | | | | | | | |
| 13565567 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14162403 | Name on file | Address on file | | | | | | | |
| 13248349 | Name on file | Address on file | | | | | | | |
| 14418356 | Name on file | Address on file | | | | | | | |
| 14016683 | Name on file | Address on file | | | | | | | |
| 14486173 | Name on file | Address on file | | | | | | | |
| 15412436 | Name on file | Address on file | | | | | | | |
| 14469303 | Name on file | Address on file | | | | | | | |
| 14487084 | Name on file | Address on file | | | | | | | |
| 14469044 | Name on file | Address on file | | | | | | | |
| 13930857 | Name on file | Address on file | | | | | | | |
| 14659214 | Name on file | Address on file | | | | | | | |
| 14156740 | Name on file | Address on file | | | | | | | |
| 14239125 | Name on file | Address on file | | | | | | | |
| 14587184 | Name on file | Address on file | | | | | | | |
| 13854198 | Name on file | Address on file | | | | | | | |
| 14678903 | Name on file | Address on file | | | | | | | |
| 22194886 | Name on file | Address on file | | | | | | | |
| 13851423 | Name on file | Address on file | | | | | | | |
| 18986412 | Name on file | Address on file | | | | | | | |
| 13542100 | Name on file | Address on file | | | | | | | |
| 14062522 | Name on file | Address on file | | | | | | | |
| 14662014 | Name on file | Address on file | | | | | | | |
| 14662014 | Name on file | Address on file | | | | | | | |
| 13542915 | Name on file | Address on file | | | | | | | |
| 14647942 | Name on file | Address on file | | | | | | | |
| 14630903 | Name on file | Address on file | | | | | | | |
| 14630903 | Name on file | Address on file | | | | | | | |
| 14549247 | Name on file | Address on file | | | | | | | |
| 13883380 | Name on file | Address on file | | | | | | | |
| 13426616 | Name on file | Address on file | | | | | | | |
| 14408548 | Name on file | Address on file | | | | | | | |
| 14406172 | Name on file | Address on file | | | | | | | |
| 18997272 | Name on file | Address on file | | | | | | | |
| 14493765 | Name on file | Address on file | | | | | | | |
| 18319402 | Name on file | Address on file | | | | | | | |
| 14271078 | Name on file | Address on file | | | | | | | |
| 14588660 | Name on file | Address on file | | | | | | | |
| 14551172 | Name on file | Address on file | | | | | | | |
| 14437288 | Name on file | Address on file | | | | | | | |
| 14678689 | Name on file | Address on file | | | | | | | |
| 13545702 | Name on file | Address on file | | | | | | | |
| 13477500 | Name on file | Address on file | | | | | | | |
| 13241170 | Name on file | Address on file | | | | | | | |
| 14138434 | Name on file | Address on file | | | | | | | |
| 14555914 | Name on file | Address on file | | | | | | | |
| 13674186 | Name on file | Address on file | | | | | | | |
| 13492870 | Name on file | Address on file | | | | | | | |
| 13575799 | Name on file | Address on file | | | | | | | |
| 13871648 | Name on file | Address on file | | | | | | | |
| 14546614 | Name on file | Address on file | | | | | | | |
| 13694029 | Name on file | Address on file | | | | | | | |
| 13452659 | Name on file | Address on file | | | | | | | |
| 18309411 | Name on file | Address on file | | | | | | | |
| 13289008 | Name on file | Address on file | | | | | | | |
| 18312890 | Name on file | Address on file | | | | | | | |
| 18302969 | Name on file | Address on file | | | | | | | |
| 18318884 | Name on file | Address on file | | | | | | | |
| 18942732 | Name on file | Address on file | | | | | | | |
| 18976217 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19000735 | Name on file | Address on file | | | | | | | |
| 18299194 | Name on file | Address on file | | | | | | | |
| 18299206 | Name on file | Address on file | | | | | | | |
| 18948811 | Name on file | Address on file | | | | | | | |
| 18292776 | Name on file | Address on file | | | | | | | |
| 18998969 | Name on file | Address on file | | | | | | | |
| 18992784 | Name on file | Address on file | | | | | | | |
| 18937452 | Name on file | Address on file | | | | | | | |
| 18300067 | Name on file | Address on file | | | | | | | |
| 18336149 | Name on file | Address on file | | | | | | | |
| 18999053 | Name on file | Address on file | | | | | | | |
| 18313087 | Name on file | Address on file | | | | | | | |
| 18277131 | Name on file | Address on file | | | | | | | |
| 18291773 | Name on file | Address on file | | | | | | | |
| 14513457 | Name on file | Address on file | | | | | | | |
| 18318567 | Name on file | Address on file | | | | | | | |
| 19026735 | Name on file | Address on file | | | | | | | |
| 19026762 | Name on file | Address on file | | | | | | | |
| 18278029 | Name on file | Address on file | | | | | | | |
| 19026925 | Name on file | Address on file | | | | | | | |
| 18964044 | Name on file | Address on file | | | | | | | |
| 18308442 | Name on file | Address on file | | | | | | | |
| 18247670 | Name on file | Address on file | | | | | | | |
| 18278607 | Name on file | Address on file | | | | | | | |
| 18241785 | Name on file | Address on file | | | | | | | |
| 18943853 | Name on file | Address on file | | | | | | | |
| 18943736 | Name on file | Address on file | | | | | | | |
| 18333549 | Name on file | Address on file | | | | | | | |
| 18318260 | Name on file | Address on file | | | | | | | |
| 19022844 | Name on file | Address on file | | | | | | | |
| 18999427 | Name on file | Address on file | | | | | | | |
| 18959997 | Name on file | Address on file | | | | | | | |
| 20816713 | Name on file | Address on file | | | | | | | |
| 19024100 | Name on file | Address on file | | | | | | | |
| 18338694 | Name on file | Address on file | | | | | | | |
| 18940494 | Name on file | Address on file | | | | | | | |
| 18936986 | Name on file | Address on file | | | | | | | |
| 18998137 | Name on file | Address on file | | | | | | | |
| 18333825 | Name on file | Address on file | | | | | | | |
| 18279897 | Name on file | Address on file | | | | | | | |
| 19010062 | Name on file | Address on file | | | | | | | |
| 18279424 | Name on file | Address on file | | | | | | | |
| 18266377 | Name on file | Address on file | | | | | | | |
| 18960272 | Name on file | Address on file | | | | | | | |
| 19026893 | Name on file | Address on file | | | | | | | |
| 18241310 | Name on file | Address on file | | | | | | | |
| 19029403 | Name on file | Address on file | | | | | | | |
| 18307684 | Name on file | Address on file | | | | | | | |
| 18952165 | Name on file | Address on file | | | | | | | |
| 18308510 | Name on file | Address on file | | | | | | | |
| 18992599 | Name on file | Address on file | | | | | | | |
| 19029399 | Name on file | Address on file | | | | | | | |
| 19027784 | Name on file | Address on file | | | | | | | |
| 19020949 | Name on file | Address on file | | | | | | | |
| 18308284 | Name on file | Address on file | | | | | | | |
| 18305004 | Name on file | Address on file | | | | | | | |
| 18973011 | Name on file | Address on file | | | | | | | |
| 18336431 | Name on file | Address on file | | | | | | | |
| 18284152 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19007867 | Name on file | Address on file | | | | | | | |
| 20814543 | Name on file | Address on file | | | | | | | |
| 18969597 | Name on file | Address on file | | | | | | | |
| 18287686 | Name on file | Address on file | | | | | | | |
| 18277536 | Name on file | Address on file | | | | | | | |
| 19028667 | Name on file | Address on file | | | | | | | |
| 18337202 | Name on file | Address on file | | | | | | | |
| 18263161 | Name on file | Address on file | | | | | | | |
| 18250584 | Name on file | Address on file | | | | | | | |
| 18287738 | Name on file | Address on file | | | | | | | |
| 18985526 | Name on file | Address on file | | | | | | | |
| 19000548 | Name on file | Address on file | | | | | | | |
| 19023660 | Name on file | Address on file | | | | | | | |
| 19000476 | Name on file | Address on file | | | | | | | |
| 19021418 | Name on file | Address on file | | | | | | | |
| 18299066 | Name on file | Address on file | | | | | | | |
| 18284436 | Name on file | Address on file | | | | | | | |
| 18325109 | Name on file | Address on file | | | | | | | |
| 18985593 | Name on file | Address on file | | | | | | | |
| 18264017 | Name on file | Address on file | | | | | | | |
| 19003791 | Name on file | Address on file | | | | | | | |
| 18268334 | Name on file | Address on file | | | | | | | |
| 18992890 | Name on file | Address on file | | | | | | | |
| 18962952 | Name on file | Address on file | | | | | | | |
| 18984824 | Name on file | Address on file | | | | | | | |
| 19026669 | Name on file | Address on file | | | | | | | |
| 18243583 | Name on file | Address on file | | | | | | | |
| 18501733 | Name on file | Address on file | | | | | | | |
| 22208107 | Name on file | Address on file | | | | | | | |
| 13529212 | Name on file | Address on file | | | | | | | |
| 18320905 | Name on file | Address on file | | | | | | | |
| 18942364 | Name on file | Address on file | | | | | | | |
| 18998243 | Name on file | Address on file | | | | | | | |
| 19027516 | Name on file | Address on file | | | | | | | |
| 18275521 | Name on file | Address on file | | | | | | | |
| 18300237 | Name on file | Address on file | | | | | | | |
| 18945676 | Name on file | Address on file | | | | | | | |
| 18967470 | Name on file | Address on file | | | | | | | |
| 18259898 | Name on file | Address on file | | | | | | | |
| 18946358 | Name on file | Address on file | | | | | | | |
| 18954981 | Name on file | Address on file | | | | | | | |
| 18312323 | Name on file | Address on file | | | | | | | |
| 18297400 | Name on file | Address on file | | | | | | | |
| 19009702 | Name on file | Address on file | | | | | | | |
| 18968660 | Name on file | Address on file | | | | | | | |
| 18999855 | Name on file | Address on file | | | | | | | |
| 18959923 | Name on file | Address on file | | | | | | | |
| 18941686 | Name on file | Address on file | | | | | | | |
| 18267355 | Name on file | Address on file | | | | | | | |
| 18282855 | Name on file | Address on file | | | | | | | |
| 19010007 | Name on file | Address on file | | | | | | | |
| 19026811 | Name on file | Address on file | | | | | | | |
| 18976347 | Name on file | Address on file | | | | | | | |
| 18264351 | Name on file | Address on file | | | | | | | |
| 18264382 | Name on file | Address on file | | | | | | | |
| 18967441 | Name on file | Address on file | | | | | | | |
| 18304313 | Name on file | Address on file | | | | | | | |
| 18328691 | Name on file | Address on file | | | | | | | |
| 18309649 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19000512 | Name on file | Address on file | | | | | | | |
| 19007633 | Name on file | Address on file | | | | | | | |
| 18253160 | Name on file | Address on file | | | | | | | |
| 18328501 | Name on file | Address on file | | | | | | | |
| 18292682 | Name on file | Address on file | | | | | | | |
| 18305072 | Name on file | Address on file | | | | | | | |
| 18306349 | Name on file | Address on file | | | | | | | |
| 18304232 | Name on file | Address on file | | | | | | | |
| 18970219 | Name on file | Address on file | | | | | | | |
| 19015521 | Name on file | Address on file | | | | | | | |
| 18318593 | Name on file | Address on file | | | | | | | |
| 18294717 | Name on file | Address on file | | | | | | | |
| 18254122 | Name on file | Address on file | | | | | | | |
| 18279610 | Name on file | Address on file | | | | | | | |
| 18306696 | Name on file | Address on file | | | | | | | |
| 19028854 | Name on file | Address on file | | | | | | | |
| 18244585 | Name on file | Address on file | | | | | | | |
| 18287772 | Name on file | Address on file | | | | | | | |
| 19022195 | Name on file | Address on file | | | | | | | |
| 18502650 | Name on file | Address on file | | | | | | | |
| 18985684 | Name on file | Address on file | | | | | | | |
| 18336174 | Name on file | Address on file | | | | | | | |
| 18332320 | Name on file | Address on file | | | | | | | |
| 18283384 | Name on file | Address on file | | | | | | | |
| 18312557 | Name on file | Address on file | | | | | | | |
| 18294646 | Name on file | Address on file | | | | | | | |
| 18941855 | Name on file | Address on file | | | | | | | |
| 18959191 | Name on file | Address on file | | | | | | | |
| 18992254 | Name on file | Address on file | | | | | | | |
| 19000712 | Name on file | Address on file | | | | | | | |
| 18248749 | Name on file | Address on file | | | | | | | |
| 19000560 | Name on file | Address on file | | | | | | | |
| 18336214 | Name on file | Address on file | | | | | | | |
| 18286970 | Name on file | Address on file | | | | | | | |
| 18501627 | Name on file | Address on file | | | | | | | |
| 18266556 | Name on file | Address on file | | | | | | | |
| 18335483 | Name on file | Address on file | | | | | | | |
| 18300739 | Name on file | Address on file | | | | | | | |
| 19000858 | Name on file | Address on file | | | | | | | |
| 18322965 | Name on file | Address on file | | | | | | | |
| 18944964 | Name on file | Address on file | | | | | | | |
| 18307530 | Name on file | Address on file | | | | | | | |
| 22155301 | Name on file | Address on file | | | | | | | |
| 22155300 | Name on file | Address on file | | | | | | | |
| 18309233 | Name on file | Address on file | | | | | | | |
| 18973364 | Name on file | Address on file | | | | | | | |
| 18939006 | Name on file | Address on file | | | | | | | |
| 18962692 | Name on file | Address on file | | | | | | | |
| 19000970 | Name on file | Address on file | | | | | | | |
| 18251509 | Name on file | Address on file | | | | | | | |
| 22414895 | Name on file | Address on file | | | | | | | |
| 18278076 | Name on file | Address on file | | | | | | | |
| 18292725 | Name on file | Address on file | | | | | | | |
| 18254983 | Name on file | Address on file | | | | | | | |
| 18323588 | Name on file | Address on file | | | | | | | |
| 18977000 | Name on file | Address on file | | | | | | | |
| 18300555 | Name on file | Address on file | | | | | | | |
| 18318758 | Name on file | Address on file | | | | | | | |
| 18326681 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18277981 | Name on file | Address on file | | | | | | | |
| 14302254 | Name on file | Address on file | | | | | | | |
| 13630213 | Name on file | Address on file | | | | | | | |
| 14631727 | Name on file | Address on file | | | | | | | |
| 13340635 | Name on file | Address on file | | | | | | | |
| 14237246 | Name on file | Address on file | | | | | | | |
| 13251621 | Name on file | Address on file | | | | | | | |
| 13556792 | Name on file | Address on file | | | | | | | |
| 18249715 | Name on file | Address on file | | | | | | | |
| 14558547 | Name on file | Address on file | | | | | | | |
| 14558547 | Name on file | Address on file | | | | | | | |
| 13522097 | Name on file | Address on file | | | | | | | |
| 18964825 | Name on file | Address on file | | | | | | | |
| 13722794 | Name on file | Address on file | | | | | | | |
| 14019350 | Name on file | Address on file | | | | | | | |
| 18950186 | Name on file | Address on file | | | | | | | |
| 13975765 | Name on file | Address on file | | | | | | | |
| 14336739 | Name on file | Address on file | | | | | | | |
| 18980216 | Name on file | Address on file | | | | | | | |
| 13633664 | Name on file | Address on file | | | | | | | |
| 14678037 | Name on file | Address on file | | | | | | | |
| 14678037 | Name on file | Address on file | | | | | | | |
| 13649851 | Name on file | Address on file | | | | | | | |
| 14074055 | Name on file | Address on file | | | | | | | |
| 14074055 | Name on file | Address on file | | | | | | | |
| 18323894 | Name on file | Address on file | | | | | | | |
| 19022654 | Name on file | Address on file | | | | | | | |
| 18973084 | Name on file | Address on file | | | | | | | |
| 22163039 | Name on file | Address on file | | | | | | | |
| 13020463 | Name on file | Address on file | | | | | | | |
| 18290939 | Name on file | Address on file | | | | | | | |
| 18257622 | Name on file | Address on file | | | | | | | |
| 14647444 | Name on file | Address on file | | | | | | | |
| 14283257 | Name on file | Address on file | | | | | | | |
| 13566245 | Name on file | Address on file | | | | | | | |
| 13796678 | Name on file | Address on file | | | | | | | |
| 18261661 | Name on file | Address on file | | | | | | | |
| 14547909 | Name on file | Address on file | | | | | | | |
| 13975621 | Name on file | Address on file | | | | | | | |
| 13900235 | Name on file | Address on file | | | | | | | |
| 16852996 | Name on file | Address on file | | | | | | | |
| 14380409 | Name on file | Address on file | | | | | | | |
| 13944711 | Name on file | Address on file | | | | | | | |
| 18281556 | Name on file | Address on file | | | | | | | |
| 15409665 | Name on file | Address on file | | | | | | | |
| 15409665 | Name on file | Address on file | | | | | | | |
| 13356506 | Name on file | Address on file | | | | | | | |
| 16862349 | Name on file | Address on file | | | | | | | |
| 14398310 | Name on file | Address on file | | | | | | | |
| 13618649 | Name on file | Address on file | | | | | | | |
| 13379812 | Name on file | Address on file | | | | | | | |
| 18337295 | Name on file | Address on file | | | | | | | |
| 13547337 | Name on file | Address on file | | | | | | | |
| 18273559 | Name on file | Address on file | | | | | | | |
| 18281497 | Name on file | Address on file | | | | | | | |
| 13859050 | Name on file | Address on file | | | | | | | |
| 18286018 | Name on file | Address on file | | | | | | | |
| 13815075 | Name on file | Address on file | | | | | | | |
| 14559561 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18262670 | Name on file | Address on file | | | | | | | |
| 18278671 | Name on file | Address on file | | | | | | | |
| 22153369 | Name on file | Address on file | | | | | | | |
| 22419176 | Name on file | Address on file | | | | | | | |
| 13578610 | Name on file | Address on file | | | | | | | |
| 18269602 | Name on file | Address on file | | | | | | | |
| 19019333 | Name on file | Address on file | | | | | | | |
| 13539961 | Name on file | Address on file | | | | | | | |
| 14152789 | Name on file | Address on file | | | | | | | |
| 14162047 | Name on file | Address on file | | | | | | | |
| 13744814 | Name on file | Address on file | | | | | | | |
| 13647479 | Name on file | Address on file | | | | | | | |
| 14418926 | Name on file | Address on file | | | | | | | |
| 13415983 | Name on file | Address on file | | | | | | | |
| 13934988 | Name on file | Address on file | | | | | | | |
| 13815317 | Name on file | Address on file | | | | | | | |
| 14344748 | Name on file | Address on file | | | | | | | |
| 18279390 | Name on file | Address on file | | | | | | | |
| 19002411 | Name on file | Address on file | | | | | | | |
| 14033367 | Name on file | Address on file | | | | | | | |
| 18247918 | Name on file | Address on file | | | | | | | |
| 14606824 | Name on file | Address on file | | | | | | | |
| 18999413 | Name on file | Address on file | | | | | | | |
| 18302892 | Name on file | Address on file | | | | | | | |
| 18971814 | Name on file | Address on file | | | | | | | |
| 14204406 | Name on file | Address on file | | | | | | | |
| 18993065 | Name on file | Address on file | | | | | | | |
| 18283182 | Name on file | Address on file | | | | | | | |
| 14233722 | Name on file | Address on file | | | | | | | |
| 13457167 | Name on file | Address on file | | | | | | | |
| 13174682 | Name on file | Address on file | | | | | | | |
| 18287801 | Name on file | Address on file | | | | | | | |
| 18978565 | Name on file | Address on file | | | | | | | |
| 14404105 | Name on file | Address on file | | | | | | | |
| 13719278 | Name on file | Address on file | | | | | | | |
| 14148080 | Name on file | Address on file | | | | | | | |
| 13299312 | Name on file | Address on file | | | | | | | |
| 13554017 | Name on file | Address on file | | | | | | | |
| 13158761 | Name on file | Address on file | | | | | | | |
| 15388449 | Name on file | Address on file | | | | | | | |
| 14620661 | Name on file | Address on file | | | | | | | |
| 13764394 | Name on file | Address on file | | | | | | | |
| 14557685 | Name on file | Address on file | | | | | | | |
| 13286473 | Name on file | Address on file | | | | | | | |
| 13574916 | Name on file | Address on file | | | | | | | |
| 13582166 | Name on file | Address on file | | | | | | | |
| 13521653 | Name on file | Address on file | | | | | | | |
| 14482874 | Name on file | Address on file | | | | | | | |
| 14604930 | Name on file | Address on file | | | | | | | |
| 14604930 | Name on file | Address on file | | | | | | | |
| 14425799 | Name on file | Address on file | | | | | | | |
| 14322987 | Name on file | Address on file | | | | | | | |
| 14347826 | Name on file | Address on file | | | | | | | |
| 15398355 | Name on file | Address on file | | | | | | | |
| 14553570 | Name on file | Address on file | | | | | | | |
| 18300150 | Name on file | Address on file | | | | | | | |
| 18969459 | Name on file | Address on file | | | | | | | |
| 14536427 | Name on file | Address on file | | | | | | | |
| 13905570 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14554422 | Name on file | Address on file | | | | | | | |
| 14331916 | Name on file | Address on file | | | | | | | |
| 13348039 | Name on file | Address on file | | | | | | | |
| 14662606 | Name on file | Address on file | | | | | | | |
| 13730893 | Name on file | Address on file | | | | | | | |
| 14045441 | Name on file | Address on file | | | | | | | |
| 13886880 | Name on file | Address on file | | | | | | | |
| 13415007 | Name on file | Address on file | | | | | | | |
| 13592567 | Name on file | Address on file | | | | | | | |
| 14413586 | Name on file | Address on file | | | | | | | |
| 14636617 | Name on file | Address on file | | | | | | | |
| 14549656 | Name on file | Address on file | | | | | | | |
| 14633037 | Name on file | Address on file | | | | | | | |
| 14633037 | Name on file | Address on file | | | | | | | |
| 18949323 | Name on file | Address on file | | | | | | | |
| 14594653 | Name on file | Address on file | | | | | | | |
| 14631286 | Name on file | Address on file | | | | | | | |
| 14631286 | Name on file | Address on file | | | | | | | |
| 13249139 | Name on file | Address on file | | | | | | | |
| 13987777 | Name on file | Address on file | | | | | | | |
| 13755043 | Name on file | Address on file | | | | | | | |
| 14425136 | Name on file | Address on file | | | | | | | |
| 14119323 | Name on file | Address on file | | | | | | | |
| 14308671 | Name on file | Address on file | | | | | | | |
| 13912757 | Name on file | Address on file | | | | | | | |
| 14535252 | Name on file | Address on file | | | | | | | |
| 14622959 | Name on file | Address on file | | | | | | | |
| 14622959 | Name on file | Address on file | | | | | | | |
| 14422465 | Name on file | Address on file | | | | | | | |
| 14016200 | Name on file | Address on file | | | | | | | |
| 13538323 | Name on file | Address on file | | | | | | | |
| 14028607 | Name on file | Address on file | | | | | | | |
| 14645872 | Name on file | Address on file | | | | | | | |
| 14669464 | Name on file | Address on file | | | | | | | |
| 13982523 | Name on file | Address on file | | | | | | | |
| 13982523 | Name on file | Address on file | | | | | | | |
| 13584616 | Name on file | Address on file | | | | | | | |
| 14269738 | Name on file | Address on file | | | | | | | |
| 13656916 | Name on file | Address on file | | | | | | | |
| 18963193 | Name on file | Address on file | | | | | | | |
| 13520460 | Name on file | Address on file | | | | | | | |
| 13520460 | Name on file | Address on file | | | | | | | |
| 22154418 | Name on file | Address on file | | | | | | | |
| 14517192 | Name on file | Address on file | | | | | | | |
| 14583531 | Name on file | Address on file | | | | | | | |
| 13673002 | Name on file | Address on file | | | | | | | |
| 14629217 | Name on file | Address on file | | | | | | | |
| 19017631 | Name on file | Address on file | | | | | | | |
| 13581352 | Name on file | Address on file | | | | | | | |
| 13275456 | Name on file | Address on file | | | | | | | |
| 13275456 | Name on file | Address on file | | | | | | | |
| 13616143 | Name on file | Address on file | | | | | | | |
| 14588787 | Name on file | Address on file | | | | | | | |
| 13284680 | Name on file | Address on file | | | | | | | |
| 13493851 | Name on file | Address on file | | | | | | | |
| 13794993 | Name on file | Address on file | | | | | | | |
| 18252863 | Name on file | Address on file | | | | | | | |
| 13784120 | Name on file | Address on file | | | | | | | |
| 13673519 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14648787 | Name on file | Address on file | | | | | | | |
| 14669958 | Name on file | Address on file | | | | | | | |
| 13200654 | Name on file | Address on file | | | | | | | |
| 14586494 | Name on file | Address on file | | | | | | | |
| 14242714 | Name on file | Address on file | | | | | | | |
| 13884855 | Name on file | Address on file | | | | | | | |
| 14654310 | Name on file | Address on file | | | | | | | |
| 14654511 | Name on file | Address on file | | | | | | | |
| 14053789 | Name on file | Address on file | | | | | | | |
| 13365682 | Name on file | Address on file | | | | | | | |
| 13655436 | Name on file | Address on file | | | | | | | |
| 14558964 | Name on file | Address on file | | | | | | | |
| 18330796 | Name on file | Address on file | | | | | | | |
| 13423823 | Name on file | Address on file | | | | | | | |
| 13809313 | Name on file | Address on file | | | | | | | |
| 15405034 | Name on file | Address on file | | | | | | | |
| 13759325 | Name on file | Address on file | | | | | | | |
| 13154575 | Name on file | Address on file | | | | | | | |
| 14653385 | Name on file | Address on file | | | | | | | |
| 15410155 | Name on file | Address on file | | | | | | | |
| 14653385 | Name on file | Address on file | | | | | | | |
| 13672165 | Name on file | Address on file | | | | | | | |
| 13861551 | Name on file | Address on file | | | | | | | |
| 19001572 | Name on file | Address on file | | | | | | | |
| 14549088 | Name on file | Address on file | | | | | | | |
| 13354340 | Name on file | Address on file | | | | | | | |
| 13276897 | Name on file | Address on file | | | | | | | |
| 13171810 | Name on file | Address on file | | | | | | | |
| 13697807 | Name on file | Address on file | | | | | | | |
| 13823006 | Name on file | Address on file | | | | | | | |
| 14624527 | Name on file | Address on file | | | | | | | |
| 13771389 | Name on file | Address on file | | | | | | | |
| 18298889 | Name on file | Address on file | | | | | | | |
| 13626626 | Name on file | Address on file | | | | | | | |
| 14339553 | Name on file | Address on file | | | | | | | |
| 13410189 | Name on file | Address on file | | | | | | | |
| 14246536 | Name on file | Address on file | | | | | | | |
| 19017298 | Name on file | Address on file | | | | | | | |
| 19026873 | Name on file | Address on file | | | | | | | |
| 20647002 | Name on file | Address on file | | | | | | | |
| 13536611 | Name on file | Address on file | | | | | | | |
| 14595066 | Name on file | Address on file | | | | | | | |
| 13772542 | Name on file | Address on file | | | | | | | |
| 13816631 | Name on file | Address on file | | | | | | | |
| 18963631 | Name on file | Address on file | | | | | | | |
| 18982491 | Name on file | Address on file | | | | | | | |
| 19000538 | Name on file | Address on file | | | | | | | |
| 19018579 | Name on file | Address on file | | | | | | | |
| 18278431 | Name on file | Address on file | | | | | | | |
| 19002129 | Name on file | Address on file | | | | | | | |
| 19002070 | Name on file | Address on file | | | | | | | |
| 18322686 | Name on file | Address on file | | | | | | | |
| 18985676 | Name on file | Address on file | | | | | | | |
| 18998946 | Name on file | Address on file | | | | | | | |
| 18238469 | Name on file | Address on file | | | | | | | |
| 19022209 | Name on file | Address on file | | | | | | | |
| 18310886 | Name on file | Address on file | | | | | | | |
| 19001765 | Name on file | Address on file | | | | | | | |
| 19001690 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19000335 | Name on file | Address on file | | | | | | | |
| 19003140 | Name on file | Address on file | | | | | | | |
| 18320105 | Name on file | Address on file | | | | | | | |
| 18328311 | Name on file | Address on file | | | | | | | |
| 19002622 | Name on file | Address on file | | | | | | | |
| 19014610 | Name on file | Address on file | | | | | | | |
| 18243211 | Name on file | Address on file | | | | | | | |
| 18247511 | Name on file | Address on file | | | | | | | |
| 18250640 | Name on file | Address on file | | | | | | | |
| 18991739 | Name on file | Address on file | | | | | | | |
| 18271209 | Name on file | Address on file | | | | | | | |
| 18273980 | Name on file | Address on file | | | | | | | |
| 18962869 | Name on file | Address on file | | | | | | | |
| 18328626 | Name on file | Address on file | | | | | | | |
| 18943058 | Name on file | Address on file | | | | | | | |
| 18976786 | Name on file | Address on file | | | | | | | |
| 19027292 | Name on file | Address on file | | | | | | | |
| 18946274 | Name on file | Address on file | | | | | | | |
| 18318971 | Name on file | Address on file | | | | | | | |
| 19028891 | Name on file | Address on file | | | | | | | |
| 18249220 | Name on file | Address on file | | | | | | | |
| 18977732 | Name on file | Address on file | | | | | | | |
| 18318114 | Name on file | Address on file | | | | | | | |
| 18944229 | Name on file | Address on file | | | | | | | |
| 18263149 | Name on file | Address on file | | | | | | | |
| 18302338 | Name on file | Address on file | | | | | | | |
| 19003461 | Name on file | Address on file | | | | | | | |
| 18243335 | Name on file | Address on file | | | | | | | |
| 18338452 | Name on file | Address on file | | | | | | | |
| 19004645 | Name on file | Address on file | | | | | | | |
| 19026494 | Name on file | Address on file | | | | | | | |
| 18992228 | Name on file | Address on file | | | | | | | |
| 18945168 | Name on file | Address on file | | | | | | | |
| 18237973 | Name on file | Address on file | | | | | | | |
| 18317525 | Name on file | Address on file | | | | | | | |
| 19001451 | Name on file | Address on file | | | | | | | |
| 19001602 | Name on file | Address on file | | | | | | | |
| 18325111 | Name on file | Address on file | | | | | | | |
| 18973353 | Name on file | Address on file | | | | | | | |
| 18302076 | Name on file | Address on file | | | | | | | |
| 19006208 | Name on file | Address on file | | | | | | | |
| 18319689 | Name on file | Address on file | | | | | | | |
| 18960371 | Name on file | Address on file | | | | | | | |
| 19000791 | Name on file | Address on file | | | | | | | |
| 18244454 | Name on file | Address on file | | | | | | | |
| 19016646 | Name on file | Address on file | | | | | | | |
| 22409507 | Name on file | Address on file | | | | | | | |
| 19001382 | Name on file | Address on file | | | | | | | |
| 19001372 | Name on file | Address on file | | | | | | | |
| 18942038 | Name on file | Address on file | | | | | | | |
| 18998620 | Name on file | Address on file | | | | | | | |
| 18262598 | Name on file | Address on file | | | | | | | |
| 18949874 | Name on file | Address on file | | | | | | | |
| 19019464 | Name on file | Address on file | | | | | | | |
| 18976904 | Name on file | Address on file | | | | | | | |
| 19026939 | Name on file | Address on file | | | | | | | |
| 18996599 | Name on file | Address on file | | | | | | | |
| 18324589 | Name on file | Address on file | | | | | | | |
| 19020666 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19002616 | Name on file | Address on file | | | | | | | |
| 18300207 | Name on file | Address on file | | | | | | | |
| 18272516 | Name on file | Address on file | | | | | | | |
| 18322889 | Name on file | Address on file | | | | | | | |
| 19024022 | Name on file | Address on file | | | | | | | |
| 18946351 | Name on file | Address on file | | | | | | | |
| 14141818 | Name on file | Address on file | | | | | | | |
| 13817053 | Name on file | Address on file | | | | | | | |
| 18963651 | Name on file | Address on file | | | | | | | |
| 13307271 | Name on file | Address on file | | | | | | | |
| 13238710 | Name on file | Address on file | | | | | | | |
| 18999057 | Name on file | Address on file | | | | | | | |
| 15379685 | Name on file | Address on file | | | | | | | |
| 13375647 | Name on file | Address on file | | | | | | | |
| 15398031 | Name on file | Address on file | | | | | | | |
| 14650988 | Name on file | Address on file | | | | | | | |
| 13751877 | Name on file | Address on file | | | | | | | |
| 14243564 | Name on file | Address on file | | | | | | | |
| 14560713 | Name on file | Address on file | | | | | | | |
| 14560713 | Name on file | Address on file | | | | | | | |
| 13622911 | Name on file | Address on file | | | | | | | |
| 14555977 | Name on file | Address on file | | | | | | | |
| 14451179 | Name on file | Address on file | | | | | | | |
| 13161638 | Name on file | Address on file | | | | | | | |
| 14198276 | Name on file | Address on file | | | | | | | |
| 14614496 | Name on file | Address on file | | | | | | | |
| 14063478 | Name on file | Address on file | | | | | | | |
| 13278281 | Name on file | Address on file | | | | | | | |
| 14008692 | Name on file | Address on file | | | | | | | |
| 19027274 | Name on file | Address on file | | | | | | | |
| 14528886 | Name on file | Address on file | | | | | | | |
| 14102058 | Name on file | Address on file | | | | | | | |
| 14276913 | Name on file | Address on file | | | | | | | |
| 14533063 | Name on file | Address on file | | | | | | | |
| 13987100 | Name on file | Address on file | | | | | | | |
| 14056592 | Name on file | Address on file | | | | | | | |
| 19021896 | Name on file | Address on file | | | | | | | |
| 18291523 | Name on file | Address on file | | | | | | | |
| 14672374 | Name on file | Address on file | | | | | | | |
| 14672374 | Name on file | Address on file | | | | | | | |
| 14483557 | Name on file | Address on file | | | | | | | |
| 13419253 | Name on file | Address on file | | | | | | | |
| 14493276 | Name on file | Address on file | | | | | | | |
| 18276935 | Name on file | Address on file | | | | | | | |
| 13696013 | Name on file | Address on file | | | | | | | |
| 14218749 | Name on file | Address on file | | | | | | | |
| 18335600 | Name on file | Address on file | | | | | | | |
| 13931806 | Name on file | Address on file | | | | | | | |
| 13410716 | Name on file | Address on file | | | | | | | |
| 18264223 | Name on file | Address on file | | | | | | | |
| 18328620 | Name on file | Address on file | | | | | | | |
| 14553303 | Name on file | Address on file | | | | | | | |
| 14008336 | Name on file | Address on file | | | | | | | |
| 14549458 | Name on file | Address on file | | | | | | | |
| 18254091 | Name on file | Address on file | | | | | | | |
| 14678771 | Name on file | Address on file | | | | | | | |
| 18954831 | Name on file | Address on file | | | | | | | |
| 18325913 | Name on file | Address on file | | | | | | | |
| 18320820 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18303764 | Name on file | Address on file | | | | | | | |
| 19016549 | Name on file | Address on file | | | | | | | |
| 18298424 | Name on file | Address on file | | | | | | | |
| 18298396 | Name on file | Address on file | | | | | | | |
| 19000401 | Name on file | Address on file | | | | | | | |
| 18281649 | Name on file | Address on file | | | | | | | |
| 18948756 | Name on file | Address on file | | | | | | | |
| 18299512 | Name on file | Address on file | | | | | | | |
| 18308781 | Name on file | Address on file | | | | | | | |
| 18996996 | Name on file | Address on file | | | | | | | |
| 18966299 | Name on file | Address on file | | | | | | | |
| 18255060 | Name on file | Address on file | | | | | | | |
| 18973413 | Name on file | Address on file | | | | | | | |
| 18317537 | Name on file | Address on file | | | | | | | |
| 19018367 | Name on file | Address on file | | | | | | | |
| 18250506 | Name on file | Address on file | | | | | | | |
| 18336843 | Name on file | Address on file | | | | | | | |
| 18940234 | Name on file | Address on file | | | | | | | |
| 19001797 | Name on file | Address on file | | | | | | | |
| 18274684 | Name on file | Address on file | | | | | | | |
| 18278321 | Name on file | Address on file | | | | | | | |
| 18307725 | Name on file | Address on file | | | | | | | |
| 14631487 | Name on file | Address on file | | | | | | | |
| 14631487 | Name on file | Address on file | | | | | | | |
| 18241665 | Name on file | Address on file | | | | | | | |
| 15400872 | Name on file | Address on file | | | | | | | |
| 15380505 | Name on file | Address on file | | | | | | | |
| 18953995 | Name on file | Address on file | | | | | | | |
| 14583018 | Name on file | Address on file | | | | | | | |
| 13533511 | Name on file | Address on file | | | | | | | |
| 19019986 | Name on file | Address on file | | | | | | | |
| 14415910 | Name on file | Address on file | | | | | | | |
| 19028684 | Name on file | Address on file | | | | | | | |
| 18955292 | Name on file | Address on file | | | | | | | |
| 18319438 | Name on file | Address on file | | | | | | | |
| 18971920 | Name on file | Address on file | | | | | | | |
| 18991904 | Name on file | Address on file | | | | | | | |
| 13314680 | Name on file | Address on file | | | | | | | |
| 14428261 | Name on file | Address on file | | | | | | | |
| 18302191 | Name on file | Address on file | | | | | | | |
| 13353449 | Name on file | Address on file | | | | | | | |
| 13541965 | Name on file | Address on file | | | | | | | |
| 13743086 | Name on file | Address on file | | | | | | | |
| 14141085 | Name on file | Address on file | | | | | | | |
| 18960849 | Name on file | Address on file | | | | | | | |
| 18971998 | Name on file | Address on file | | | | | | | |
| 13403492 | Name on file | Address on file | | | | | | | |
| 18260659 | Name on file | Address on file | | | | | | | |
| 22182689 | Name on file | Address on file | | | | | | | |
| 14348154 | Name on file | Address on file | | | | | | | |
| 13333446 | Name on file | Address on file | | | | | | | |
| 13144793 | Name on file | Address on file | | | | | | | |
| 13905985 | Name on file | Address on file | | | | | | | |
| 13658757 | Name on file | Address on file | | | | | | | |
| 14091579 | Name on file | Address on file | | | | | | | |
| 13542877 | Name on file | Address on file | | | | | | | |
| 18263182 | Name on file | Address on file | | | | | | | |
| 13881070 | Name on file | Address on file | | | | | | | |
| 14079170 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18992108 | Name on file | Address on file | | | | | | | |
| 18970285 | Name on file | Address on file | | | | | | | |
| 18253303 | Name on file | Address on file | | | | | | | |
| 18985244 | Name on file | Address on file | | | | | | | |
| 18326601 | Name on file | Address on file | | | | | | | |
| 18258862 | Name on file | Address on file | | | | | | | |
| 18995972 | Name on file | Address on file | | | | | | | |
| 18242781 | Name on file | Address on file | | | | | | | |
| 18277989 | Name on file | Address on file | | | | | | | |
| 13546304 | Name on file | Address on file | | | | | | | |
| 18946432 | Name on file | Address on file | | | | | | | |
| 20844612 | Name on file | Address on file | | | | | | | |
| 22206071 | Name on file | Address on file | | | | | | | |
| 15400382 | Name on file | Address on file | | | | | | | |
| 16851557 | Name on file | Address on file | | | | | | | |
| 13626675 | Name on file | Address on file | | | | | | | |
| 13409553 | Name on file | Address on file | | | | | | | |
| 14648288 | Name on file | Address on file | | | | | | | |
| 14482116 | Name on file | Address on file | | | | | | | |
| 13632157 | Name on file | Address on file | | | | | | | |
| 19001604 | Name on file | Address on file | | | | | | | |
| 13472500 | Name on file | Address on file | | | | | | | |
| 13403324 | Name on file | Address on file | | | | | | | |
| 14250511 | Name on file | Address on file | | | | | | | |
| 13408509 | Name on file | Address on file | | | | | | | |
| 13436383 | Name on file | Address on file | | | | | | | |
| 18262048 | Name on file | Address on file | | | | | | | |
| 18246684 | Name on file | Address on file | | | | | | | |
| 19020646 | Name on file | Address on file | | | | | | | |
| 14069671 | Name on file | Address on file | | | | | | | |
| 14228087 | Name on file | Address on file | | | | | | | |
| 18310507 | Name on file | Address on file | | | | | | | |
| 14620224 | Name on file | Address on file | | | | | | | |
| 13804850 | Name on file | Address on file | | | | | | | |
| 18307075 | Name on file | Address on file | | | | | | | |
| 19015481 | Name on file | Address on file | | | | | | | |
| 13573356 | Name on file | Address on file | | | | | | | |
| 19008414 | Name on file | Address on file | | | | | | | |
| 18253181 | Name on file | Address on file | | | | | | | |
| 18998361 | Name on file | Address on file | | | | | | | |
| 18948760 | Name on file | Address on file | | | | | | | |
| 14211620 | Name on file | Address on file | | | | | | | |
| 14211620 | Name on file | Address on file | | | | | | | |
| 14551263 | Name on file | Address on file | | | | | | | |
| 13581020 | Name on file | Address on file | | | | | | | |
| 13289248 | Name on file | Address on file | | | | | | | |
| 13869791 | Name on file | Address on file | | | | | | | |
| 18274363 | Name on file | Address on file | | | | | | | |
| 14610063 | Name on file | Address on file | | | | | | | |
| 14205271 | Name on file | Address on file | | | | | | | |
| 13852181 | Name on file | Address on file | | | | | | | |
| 18992814 | Name on file | Address on file | | | | | | | |
| 20640137 | Name on file | Address on file | | | | | | | |
| 18962940 | Name on file | Address on file | | | | | | | |
| 18947384 | Name on file | Address on file | | | | | | | |
| 18303909 | Name on file | Address on file | | | | | | | |
| 18320156 | Name on file | Address on file | | | | | | | |
| 22155341 | Name on file | Address on file | | | | | | | |
| 22155340 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18238741 | Name on file | Address on file | | | | | | | |
| 13689906 | Name on file | Address on file | | | | | | | |
| 13584623 | Name on file | Address on file | | | | | | | |
| 13407163 | Name on file | Address on file | | | | | | | |
| 18250305 | Name on file | Address on file | | | | | | | |
| 13778315 | Name on file | Address on file | | | | | | | |
| 14215651 | Name on file | Address on file | | | | | | | |
| 18320765 | Name on file | Address on file | | | | | | | |
| 18964075 | Name on file | Address on file | | | | | | | |
| 18968217 | Name on file | Address on file | | | | | | | |
| 18959185 | Name on file | Address on file | | | | | | | |
| 18952075 | Name on file | Address on file | | | | | | | |
| 18268377 | Name on file | Address on file | | | | | | | |
| 18972134 | Name on file | Address on file | | | | | | | |
| 18971972 | Name on file | Address on file | | | | | | | |
| 22154826 | Name on file | Address on file | | | | | | | |
| 16851891 | Name on file | Address on file | | | | | | | |
| 18255972 | Name on file | Address on file | | | | | | | |
| 18982290 | Name on file | Address on file | | | | | | | |
| 18940413 | Name on file | Address on file | | | | | | | |
| 18283529 | Name on file | Address on file | | | | | | | |
| 13548781 | Name on file | Address on file | | | | | | | |
| 13902330 | Name on file | Address on file | | | | | | | |
| 14422437 | Name on file | Address on file | | | | | | | |
| 14391368 | Name on file | Address on file | | | | | | | |
| 14078894 | Name on file | Address on file | | | | | | | |
| 14586184 | Name on file | Address on file | | | | | | | |
| 14105238 | Name on file | Address on file | | | | | | | |
| 14170364 | Name on file | Address on file | | | | | | | |
| 18966144 | Name on file | Address on file | | | | | | | |
| 18332045 | Name on file | Address on file | | | | | | | |
| 18318605 | Name on file | Address on file | | | | | | | |
| 14012428 | Name on file | Address on file | | | | | | | |
| 19009396 | Name on file | Address on file | | | | | | | |
| 14455684 | Name on file | Address on file | | | | | | | |
| 13202076 | Name on file | Address on file | | | | | | | |
| 14191674 | Name on file | Address on file | | | | | | | |
| 14425394 | Name on file | Address on file | | | | | | | |
| 14603241 | Name on file | Address on file | | | | | | | |
| 14603241 | Name on file | Address on file | | | | | | | |
| 14032477 | Name on file | Address on file | | | | | | | |
| 13447167 | Name on file | Address on file | | | | | | | |
| 13800764 | Name on file | Address on file | | | | | | | |
| 14550112 | Name on file | Address on file | | | | | | | |
| 13175437 | Name on file | Address on file | | | | | | | |
| 13611357 | Name on file | Address on file | | | | | | | |
| 14530203 | Name on file | Address on file | | | | | | | |
| 13244800 | Name on file | Address on file | | | | | | | |
| 14591658 | Name on file | Address on file | | | | | | | |
| 13289074 | Name on file | Address on file | | | | | | | |
| 14010751 | Name on file | Address on file | | | | | | | |
| 14623072 | Name on file | Address on file | | | | | | | |
| 13561801 | Name on file | Address on file | | | | | | | |
| 19033719 | Name on file | Address on file | | | | | | | |
| 19033718 | Name on file | Address on file | | | | | | | |
| 13733958 | Name on file | Address on file | | | | | | | |
| 19174943 | Name on file | Address on file | | | | | | | |
| 19174942 | Name on file | Address on file | | | | | | | |
| 14133364 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13688344 | Name on file | Address on file | | | | | | | |
| 13814202 | Name on file | Address on file | | | | | | | |
| 18242359 | Name on file | Address on file | | | | | | | |
| 18332493 | Name on file | Address on file | | | | | | | |
| 18966474 | Name on file | Address on file | | | | | | | |
| 14240507 | Name on file | Address on file | | | | | | | |
| 18290538 | Name on file | Address on file | | | | | | | |
| 19020999 | Name on file | Address on file | | | | | | | |
| 14531903 | Name on file | Address on file | | | | | | | |
| 18970659 | Name on file | Address on file | | | | | | | |
| 18251523 | Name on file | Address on file | | | | | | | |
| 13714371 | Name on file | Address on file | | | | | | | |
| 14409883 | Name on file | Address on file | | | | | | | |
| 13316854 | Name on file | Address on file | | | | | | | |
| 19019813 | Name on file | Address on file | | | | | | | |
| 19176322 | Name on file | Address on file | | | | | | | |
| 13316183 | Name on file | Address on file | | | | | | | |
| 14615296 | Name on file | Address on file | | | | | | | |
| 14380777 | Name on file | Address on file | | | | | | | |
| 14516043 | Name on file | Address on file | | | | | | | |
| 18993121 | Name on file | Address on file | | | | | | | |
| 14627605 | Name on file | Address on file | | | | | | | |
| 16864282 | Name on file | Address on file | | | | | | | |
| 13791307 | Name on file | Address on file | | | | | | | |
| 14072169 | Name on file | Address on file | | | | | | | |
| 13706831 | Name on file | Address on file | | | | | | | |
| 13525430 | Name on file | Address on file | | | | | | | |
| 14552537 | Name on file | Address on file | | | | | | | |
| 13717164 | Name on file | Address on file | | | | | | | |
| 13583913 | Name on file | Address on file | | | | | | | |
| 18945182 | Name on file | Address on file | | | | | | | |
| 13459192 | Name on file | Address on file | | | | | | | |
| 14021206 | Name on file | Address on file | | | | | | | |
| 14021206 | Name on file | Address on file | | | | | | | |
| 13954929 | Name on file | Address on file | | | | | | | |
| 14202676 | Name on file | Address on file | | | | | | | |
| 14152375 | Name on file | Address on file | | | | | | | |
| 18244053 | Name on file | Address on file | | | | | | | |
| 13482416 | Name on file | Address on file | | | | | | | |
| 14584722 | Name on file | Address on file | | | | | | | |
| 13612576 | Name on file | Address on file | | | | | | | |
| 14518188 | Name on file | Address on file | | | | | | | |
| 14200103 | Name on file | Address on file | | | | | | | |
| 13705763 | Name on file | Address on file | | | | | | | |
| 13790462 | Name on file | Address on file | | | | | | | |
| 13158724 | Name on file | Address on file | | | | | | | |
| 14656907 | Name on file | Address on file | | | | | | | |
| 13548647 | Name on file | Address on file | | | | | | | |
| 14677937 | Name on file | Address on file | | | | | | | |
| 18334984 | Name on file | Address on file | | | | | | | |
| 19006707 | Name on file | Address on file | | | | | | | |
| 16867156 | Name on file | Address on file | | | | | | | |
| 13200846 | Name on file | Address on file | | | | | | | |
| 13714256 | Name on file | Address on file | | | | | | | |
| 13815948 | Name on file | Address on file | | | | | | | |
| 13627974 | Name on file | Address on file | | | | | | | |
| 14166248 | Name on file | Address on file | | | | | | | |
| 16865437 | Name on file | Address on file | | | | | | | |
| 13642111 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13144607 | Name on file | Address on file | | | | | | | |
| 13765756 | Name on file | Address on file | | | | | | | |
| 18290158 | Name on file | Address on file | | | | | | | |
| 18262098 | Name on file | Address on file | | | | | | | |
| 18281246 | Name on file | Address on file | | | | | | | |
| 12047756 | Name on file | Address on file | | | | | | | |
| 13493706 | Name on file | Address on file | | | | | | | |
| 14554082 | Name on file | Address on file | | | | | | | |
| 18985546 | Name on file | Address on file | | | | | | | |
| 13481880 | Name on file | Address on file | | | | | | | |
| 14082413 | Name on file | Address on file | | | | | | | |
| 14346508 | Name on file | Address on file | | | | | | | |
| 14034877 | Name on file | Address on file | | | | | | | |
| 13153501 | Name on file | Address on file | | | | | | | |
| 13941821 | Name on file | Address on file | | | | | | | |
| 13671784 | Name on file | Address on file | | | | | | | |
| 18971961 | Name on file | Address on file | | | | | | | |
| 14278032 | Name on file | Address on file | | | | | | | |
| 13959625 | Name on file | Address on file | | | | | | | |
| 13886101 | Name on file | Address on file | | | | | | | |
| 14115075 | Name on file | Address on file | | | | | | | |
| 19005592 | Name on file | Address on file | | | | | | | |
| 18252620 | Name on file | Address on file | | | | | | | |
| 19027189 | Name on file | Address on file | | | | | | | |
| 20840748 | Name on file | Address on file | | | | | | | |
| 18271853 | Name on file | Address on file | | | | | | | |
| 18940276 | Name on file | Address on file | | | | | | | |
| 18982448 | Name on file | Address on file | | | | | | | |
| 14584322 | Name on file | Address on file | | | | | | | |
| 19015260 | Name on file | Address on file | | | | | | | |
| 13956078 | Name on file | Address on file | | | | | | | |
| 18242631 | Name on file | Address on file | | | | | | | |
| 14209137 | Name on file | Address on file | | | | | | | |
| 13641313 | Name on file | Address on file | | | | | | | |
| 14123451 | Name on file | Address on file | | | | | | | |
| 13272470 | Name on file | Address on file | | | | | | | |
| 14406549 | Name on file | Address on file | | | | | | | |
| 14321220 | Name on file | Address on file | | | | | | | |
| 13638501 | Name on file | Address on file | | | | | | | |
| 14646285 | Name on file | Address on file | | | | | | | |
| 13675674 | Name on file | Address on file | | | | | | | |
| 19006464 | Name on file | Address on file | | | | | | | |
| 14407642 | Name on file | Address on file | | | | | | | |
| 14517560 | Name on file | Address on file | | | | | | | |
| 19005630 | Name on file | Address on file | | | | | | | |
| 18318701 | Name on file | Address on file | | | | | | | |
| 14120780 | Name on file | Address on file | | | | | | | |
| 13379231 | Name on file | Address on file | | | | | | | |
| 14153134 | Name on file | Address on file | | | | | | | |
| 14097790 | Name on file | Address on file | | | | | | | |
| 14331328 | Name on file | Address on file | | | | | | | |
| 19018623 | Name on file | Address on file | | | | | | | |
| 13420925 | Name on file | Address on file | | | | | | | |
| 13448517 | Name on file | Address on file | | | | | | | |
| 13313349 | Name on file | Address on file | | | | | | | |
| 18326882 | Name on file | Address on file | | | | | | | |
| 14580266 | Name on file | Address on file | | | | | | | |
| 14632697 | Name on file | Address on file | | | | | | | |
| 14632697 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18307963 | Name on file | Address on file | | | | | | | |
| 13987095 | Name on file | Address on file | | | | | | | |
| 18308425 | Name on file | Address on file | | | | | | | |
| 13527452 | Name on file | Address on file | | | | | | | |
| 18327403 | Name on file | Address on file | | | | | | | |
| 13905908 | Name on file | Address on file | | | | | | | |
| 18295096 | Name on file | Address on file | | | | | | | |
| 15400585 | Name on file | Address on file | | | | | | | |
| 13457466 | Name on file | Address on file | | | | | | | |
| 13402634 | Name on file | Address on file | | | | | | | |
| 13467935 | Name on file | Address on file | | | | | | | |
| 13196476 | Name on file | Address on file | | | | | | | |
| 14301932 | Name on file | Address on file | | | | | | | |
| 13902565 | Name on file | Address on file | | | | | | | |
| 14530290 | Name on file | Address on file | | | | | | | |
| 14024139 | Name on file | Address on file | | | | | | | |
| 13718618 | Name on file | Address on file | | | | | | | |
| 14032510 | Name on file | Address on file | | | | | | | |
| 13645840 | Name on file | Address on file | | | | | | | |
| 13355350 | Name on file | Address on file | | | | | | | |
| 13855367 | Name on file | Address on file | | | | | | | |
| 18946198 | Name on file | Address on file | | | | | | | |
| 18276884 | Name on file | Address on file | | | | | | | |
| 13689043 | Name on file | Address on file | | | | | | | |
| 18949350 | Name on file | Address on file | | | | | | | |
| 13444669 | Name on file | Address on file | | | | | | | |
| 14595183 | Name on file | Address on file | | | | | | | |
| 19000041 | Name on file | Address on file | | | | | | | |
| 18940749 | Name on file | Address on file | | | | | | | |
| 18959953 | Name on file | Address on file | | | | | | | |
| 19015208 | Name on file | Address on file | | | | | | | |
| 18962444 | Name on file | Address on file | | | | | | | |
| 18946286 | Name on file | Address on file | | | | | | | |
| 18961281 | Name on file | Address on file | | | | | | | |
| 19008334 | Name on file | Address on file | | | | | | | |
| 18264589 | Name on file | Address on file | | | | | | | |
| 18261135 | Name on file | Address on file | | | | | | | |
| 18331028 | Name on file | Address on file | | | | | | | |
| 18949263 | Name on file | Address on file | | | | | | | |
| 18329344 | Name on file | Address on file | | | | | | | |
| 18962865 | Name on file | Address on file | | | | | | | |
| 18947719 | Name on file | Address on file | | | | | | | |
| 19027619 | Name on file | Address on file | | | | | | | |
| 18274620 | Name on file | Address on file | | | | | | | |
| 18952782 | Name on file | Address on file | | | | | | | |
| 18942362 | Name on file | Address on file | | | | | | | |
| 19000153 | Name on file | Address on file | | | | | | | |
| 18308591 | Name on file | Address on file | | | | | | | |
| 18280246 | Name on file | Address on file | | | | | | | |
| 18264231 | Name on file | Address on file | | | | | | | |
| 18313029 | Name on file | Address on file | | | | | | | |
| 18326265 | Name on file | Address on file | | | | | | | |
| 18333127 | Name on file | Address on file | | | | | | | |
| 18982401 | Name on file | Address on file | | | | | | | |
| 18329276 | Name on file | Address on file | | | | | | | |
| 18949751 | Name on file | Address on file | | | | | | | |
| 22157041 | Name on file | Address on file | | | | | | | |
| 18279160 | Name on file | Address on file | | | | | | | |
| 18947418 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18301700 | Name on file | Address on file | | | | | | | |
| 18262928 | Name on file | Address on file | | | | | | | |
| 19027683 | Name on file | Address on file | | | | | | | |
| 18291309 | Name on file | Address on file | | | | | | | |
| 18336295 | Name on file | Address on file | | | | | | | |
| 19003545 | Name on file | Address on file | | | | | | | |
| 18244495 | Name on file | Address on file | | | | | | | |
| 18280389 | Name on file | Address on file | | | | | | | |
| 18946238 | Name on file | Address on file | | | | | | | |
| 18339306 | Name on file | Address on file | | | | | | | |
| 18941553 | Name on file | Address on file | | | | | | | |
| 14193579 | Name on file | Address on file | | | | | | | |
| 18964917 | Name on file | Address on file | | | | | | | |
| 14550171 | Name on file | Address on file | | | | | | | |
| 14550837 | Name on file | Address on file | | | | | | | |
| 13221829 | Name on file | Address on file | | | | | | | |
| 12649999 | Name on file | Address on file | | | | | | | |
| 13384894 | Name on file | Address on file | | | | | | | |
| 14173567 | Name on file | Address on file | | | | | | | |
| 14404967 | Name on file | Address on file | | | | | | | |
| 13451985 | Name on file | Address on file | | | | | | | |
| 13698018 | Name on file | Address on file | | | | | | | |
| 19000714 | Name on file | Address on file | | | | | | | |
| 18972053 | Name on file | Address on file | | | | | | | |
| 13928756 | Name on file | Address on file | | | | | | | |
| 13298884 | Name on file | Address on file | | | | | | | |
| 19015767 | Name on file | Address on file | | | | | | | |
| 13373022 | Name on file | Address on file | | | | | | | |
| 14484274 | Name on file | Address on file | | | | | | | |
| 14121220 | Name on file | Address on file | | | | | | | |
| 13437880 | Name on file | Address on file | | | | | | | |
| 18311058 | Name on file | Address on file | | | | | | | |
| 14179193 | Name on file | Address on file | | | | | | | |
| 13397874 | Name on file | Address on file | | | | | | | |
| 14547235 | Name on file | Address on file | | | | | | | |
| 14146444 | Name on file | Address on file | | | | | | | |
| 13698131 | Name on file | Address on file | | | | | | | |
| 14511140 | Name on file | Address on file | | | | | | | |
| 14600742 | Name on file | Address on file | | | | | | | |
| 13142876 | Name on file | Address on file | | | | | | | |
| 14332092 | Name on file | Address on file | | | | | | | |
| 13512429 | Name on file | Address on file | | | | | | | |
| 14582632 | Name on file | Address on file | | | | | | | |
| 14311950 | Name on file | Address on file | | | | | | | |
| 16853163 | Name on file | Address on file | | | | | | | |
| 13668289 | Name on file | Address on file | | | | | | | |
| 13764331 | Name on file | Address on file | | | | | | | |
| 14433133 | Name on file | Address on file | | | | | | | |
| 18948197 | Name on file | Address on file | | | | | | | |
| 13673559 | Name on file | Address on file | | | | | | | |
| 14119432 | Name on file | Address on file | | | | | | | |
| 18316956 | Name on file | Address on file | | | | | | | |
| 14592469 | Name on file | Address on file | | | | | | | |
| 14592469 | Name on file | Address on file | | | | | | | |
| 14309762 | Name on file | Address on file | | | | | | | |
| 14171885 | Name on file | Address on file | | | | | | | |
| 18967969 | Name on file | Address on file | | | | | | | |
| 16865365 | Name on file | Address on file | | | | | | | |
| 13765819 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13566161 | Name on file | Address on file | | | | | | | |
| 13362511 | Name on file | Address on file | | | | | | | |
| 13526357 | Name on file | Address on file | | | | | | | |
| 14018174 | Name on file | Address on file | | | | | | | |
| 14554062 | Name on file | Address on file | | | | | | | |
| 13490298 | Name on file | Address on file | | | | | | | |
| 14324066 | Name on file | Address on file | | | | | | | |
| 13388018 | Name on file | Address on file | | | | | | | |
| 13653515 | Name on file | Address on file | | | | | | | |
| 13958195 | Name on file | Address on file | | | | | | | |
| 16864266 | Name on file | Address on file | | | | | | | |
| 16848567 | Name on file | Address on file | | | | | | | |
| 18259941 | Name on file | Address on file | | | | | | | |
| 14446135 | Name on file | Address on file | | | | | | | |
| 13915691 | Name on file | Address on file | | | | | | | |
| 14217351 | Name on file | Address on file | | | | | | | |
| 14459546 | Name on file | Address on file | | | | | | | |
| 16861920 | Name on file | Address on file | | | | | | | |
| 18317268 | Name on file | Address on file | | | | | | | |
| 14585191 | Name on file | Address on file | | | | | | | |
| 13900811 | Name on file | Address on file | | | | | | | |
| 14411468 | Name on file | Address on file | | | | | | | |
| 18312343 | Name on file | Address on file | | | | | | | |
| 18242168 | Name on file | Address on file | | | | | | | |
| 13567574 | Name on file | Address on file | | | | | | | |
| 13394282 | Name on file | Address on file | | | | | | | |
| 13697252 | Name on file | Address on file | | | | | | | |
| 18242375 | Name on file | Address on file | | | | | | | |
| 13965379 | Name on file | Address on file | | | | | | | |
| 13503416 | Name on file | Address on file | | | | | | | |
| 14416772 | Name on file | Address on file | | | | | | | |
| 13727334 | Name on file | Address on file | | | | | | | |
| 18977487 | Name on file | Address on file | | | | | | | |
| 14188045 | Name on file | Address on file | | | | | | | |
| 22155919 | Name on file | Address on file | | | | | | | |
| 13892146 | Name on file | Address on file | | | | | | | |
| 13962987 | Name on file | Address on file | | | | | | | |
| 13186044 | Name on file | Address on file | | | | | | | |
| 13221364 | Name on file | Address on file | | | | | | | |
| 13784287 | Name on file | Address on file | | | | | | | |
| 13764338 | Name on file | Address on file | | | | | | | |
| 18262220 | Name on file | Address on file | | | | | | | |
| 13511333 | Name on file | Address on file | | | | | | | |
| 13138965 | Name on file | Address on file | | | | | | | |
| 13555936 | Name on file | Address on file | | | | | | | |
| 14047757 | Name on file | Address on file | | | | | | | |
| 14612310 | Name on file | Address on file | | | | | | | |
| 14153735 | Name on file | Address on file | | | | | | | |
| 13704095 | Name on file | Address on file | | | | | | | |
| 22154049 | Name on file | Address on file | | | | | | | |
| 13675058 | Name on file | Address on file | | | | | | | |
| 13650327 | Name on file | Address on file | | | | | | | |
| 13674963 | Name on file | Address on file | | | | | | | |
| 13137424 | Name on file | Address on file | | | | | | | |
| 18276860 | Name on file | Address on file | | | | | | | |
| 13823466 | Name on file | Address on file | | | | | | | |
| 14616124 | Name on file | Address on file | | | | | | | |
| 14396496 | Name on file | Address on file | | | | | | | |
| 13670498 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13921335 | Name on file | Address on file | | | | | | | |
| 14154453 | Name on file | Address on file | | | | | | | |
| 13819238 | Name on file | Address on file | | | | | | | |
| 14219902 | Name on file | Address on file | | | | | | | |
| 13857753 | Name on file | Address on file | | | | | | | |
| 13843286 | Name on file | Address on file | | | | | | | |
| 13963294 | Name on file | Address on file | | | | | | | |
| 13954270 | Name on file | Address on file | | | | | | | |
| 14101162 | Name on file | Address on file | | | | | | | |
| 18269158 | Name on file | Address on file | | | | | | | |
| 16858310 | Name on file | Address on file | | | | | | | |
| 14295531 | Name on file | Address on file | | | | | | | |
| 13899944 | Name on file | Address on file | | | | | | | |
| 13605695 | Name on file | Address on file | | | | | | | |
| 13938100 | Name on file | Address on file | | | | | | | |
| 14112097 | Name on file | Address on file | | | | | | | |
| 13664941 | Name on file | Address on file | | | | | | | |
| 13683060 | Name on file | Address on file | | | | | | | |
| 13198920 | Name on file | Address on file | | | | | | | |
| 14016473 | Name on file | Address on file | | | | | | | |
| 14401744 | Name on file | Address on file | | | | | | | |
| 13908295 | Name on file | Address on file | | | | | | | |
| 18979717 | Name on file | Address on file | | | | | | | |
| 14594632 | Name on file | Address on file | | | | | | | |
| 13404755 | Name on file | Address on file | | | | | | | |
| 14342901 | Name on file | Address on file | | | | | | | |
| 14351284 | Name on file | Address on file | | | | | | | |
| 16867568 | Name on file | Address on file | | | | | | | |
| 14235665 | Name on file | Address on file | | | | | | | |
| 18307262 | Name on file | Address on file | | | | | | | |
| 13826493 | Name on file | Address on file | | | | | | | |
| 14332687 | Name on file | Address on file | | | | | | | |
| 18995328 | Name on file | Address on file | | | | | | | |
| 14182241 | Name on file | Address on file | | | | | | | |
| 13160586 | Name on file | Address on file | | | | | | | |
| 13797194 | Name on file | Address on file | | | | | | | |
| 14380185 | Name on file | Address on file | | | | | | | |
| 13928942 | Name on file | Address on file | | | | | | | |
| 13372989 | Name on file | Address on file | | | | | | | |
| 13569999 | Name on file | Address on file | | | | | | | |
| 13156700 | Name on file | Address on file | | | | | | | |
| 14155101 | Name on file | Address on file | | | | | | | |
| 13842546 | Name on file | Address on file | | | | | | | |
| 18272482 | Name on file | Address on file | | | | | | | |
| 14117948 | Name on file | Address on file | | | | | | | |
| 13382036 | Name on file | Address on file | | | | | | | |
| 19001857 | Name on file | Address on file | | | | | | | |
| 18966539 | Name on file | Address on file | | | | | | | |
| 14106613 | Name on file | Address on file | | | | | | | |
| 13698864 | Name on file | Address on file | | | | | | | |
| 14183897 | Name on file | Address on file | | | | | | | |
| 14108207 | Name on file | Address on file | | | | | | | |
| 13388572 | Name on file | Address on file | | | | | | | |
| 14188099 | Name on file | Address on file | | | | | | | |
| 13137383 | Name on file | Address on file | | | | | | | |
| 14243555 | Name on file | Address on file | | | | | | | |
| 13291281 | Name on file | Address on file | | | | | | | |
| 13854005 | Name on file | Address on file | | | | | | | |
| 13308426 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14181471 | Name on file | Address on file | | | | | | | |
| 14603140 | Name on file | Address on file | | | | | | | |
| 15405902 | Name on file | Address on file | | | | | | | |
| 13579444 | Name on file | Address on file | | | | | | | |
| 13643557 | Name on file | Address on file | | | | | | | |
| 13822652 | Name on file | Address on file | | | | | | | |
| 13420785 | Name on file | Address on file | | | | | | | |
| 13526777 | Name on file | Address on file | | | | | | | |
| 14381750 | Name on file | Address on file | | | | | | | |
| 14022717 | Name on file | Address on file | | | | | | | |
| 14651591 | Name on file | Address on file | | | | | | | |
| 14651591 | Name on file | Address on file | | | | | | | |
| 16867464 | Name on file | Address on file | | | | | | | |
| 13498340 | Name on file | Address on file | | | | | | | |
| 15389950 | Name on file | Address on file | | | | | | | |
| 13385122 | Name on file | Address on file | | | | | | | |
| 14469586 | Name on file | Address on file | | | | | | | |
| 19006847 | Name on file | Address on file | | | | | | | |
| 18950853 | Name on file | Address on file | | | | | | | |
| 14527791 | Name on file | Address on file | | | | | | | |
| 13559593 | Name on file | Address on file | | | | | | | |
| 14413154 | Name on file | Address on file | | | | | | | |
| 14450519 | Name on file | Address on file | | | | | | | |
| 18983540 | Name on file | Address on file | | | | | | | |
| 13923451 | Name on file | Address on file | | | | | | | |
| 16848166 | Name on file | Address on file | | | | | | | |
| 22139057 | Name on file | Address on file | | | | | | | |
| 22139056 | Name on file | Address on file | | | | | | | |
| 13969317 | Name on file | Address on file | | | | | | | |
| 13863869 | Name on file | Address on file | | | | | | | |
| 13855364 | Name on file | Address on file | | | | | | | |
| 13659582 | Name on file | Address on file | | | | | | | |
| 14664437 | Name on file | Address on file | | | | | | | |
| 13352352 | Name on file | Address on file | | | | | | | |
| 14249879 | Name on file | Address on file | | | | | | | |
| 13877393 | Name on file | Address on file | | | | | | | |
| 14682146 | Name on file | Address on file | | | | | | | |
| 14682146 | Name on file | Address on file | | | | | | | |
| 18971534 | Name on file | Address on file | | | | | | | |
| 14019391 | Name on file | Address on file | | | | | | | |
| 14622031 | Name on file | Address on file | | | | | | | |
| 18991454 | Name on file | Address on file | | | | | | | |
| 13529361 | Name on file | Address on file | | | | | | | |
| 19003809 | Name on file | Address on file | | | | | | | |
| 18323169 | Name on file | Address on file | | | | | | | |
| 14162038 | Name on file | Address on file | | | | | | | |
| 14272717 | Name on file | Address on file | | | | | | | |
| 13879296 | Name on file | Address on file | | | | | | | |
| 13886130 | Name on file | Address on file | | | | | | | |
| 13796050 | Name on file | Address on file | | | | | | | |
| 14687129 | Name on file | Address on file | | | | | | | |
| 14191898 | Name on file | Address on file | | | | | | | |
| 13852246 | Name on file | Address on file | | | | | | | |
| 14666620 | Name on file | Address on file | | | | | | | |
| 18998812 | Name on file | Address on file | | | | | | | |
| 18502474 | Name on file | Address on file | | | | | | | |
| 18265842 | Name on file | Address on file | | | | | | | |
| 13761408 | Name on file | Address on file | | | | | | | |
| 13347005 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14008438 | Name on file | Address on file | | | | | | | |
| 14304564 | Name on file | Address on file | | | | | | | |
| 13905215 | Name on file | Address on file | | | | | | | |
| 13649322 | Name on file | Address on file | | | | | | | |
| 13144734 | Name on file | Address on file | | | | | | | |
| 14555275 | Name on file | Address on file | | | | | | | |
| 18306163 | Name on file | Address on file | | | | | | | |
| 13633444 | Name on file | Address on file | | | | | | | |
| 19016604 | Name on file | Address on file | | | | | | | |
| 14167879 | Name on file | Address on file | | | | | | | |
| 13748173 | Name on file | Address on file | | | | | | | |
| 14215863 | Name on file | Address on file | | | | | | | |
| 18280647 | Name on file | Address on file | | | | | | | |
| 13993049 | Name on file | Address on file | | | | | | | |
| 13834291 | Name on file | Address on file | | | | | | | |
| 13595051 | Name on file | Address on file | | | | | | | |
| 14086654 | Name on file | Address on file | | | | | | | |
| 14448003 | Name on file | Address on file | | | | | | | |
| 14365158 | Name on file | Address on file | | | | | | | |
| 13552376 | Name on file | Address on file | | | | | | | |
| 14587344 | Name on file | Address on file | | | | | | | |
| 13199442 | Name on file | Address on file | | | | | | | |
| 13882753 | Name on file | Address on file | | | | | | | |
| 15381536 | Name on file | Address on file | | | | | | | |
| 13384595 | Name on file | Address on file | | | | | | | |
| 14366267 | Name on file | Address on file | | | | | | | |
| 13912731 | Name on file | Address on file | | | | | | | |
| 14201832 | Name on file | Address on file | | | | | | | |
| 14123669 | Name on file | Address on file | | | | | | | |
| 13371412 | Name on file | Address on file | | | | | | | |
| 13502941 | Name on file | Address on file | | | | | | | |
| 14420068 | Name on file | Address on file | | | | | | | |
| 13532749 | Name on file | Address on file | | | | | | | |
| 20799609 | Name on file | Address on file | | | | | | | |
| 14655031 | Name on file | Address on file | | | | | | | |
| 13984192 | Name on file | Address on file | | | | | | | |
| 13259491 | Name on file | Address on file | | | | | | | |
| 13726820 | Name on file | Address on file | | | | | | | |
| 13607298 | Name on file | Address on file | | | | | | | |
| 14071172 | Name on file | Address on file | | | | | | | |
| 13387983 | Name on file | Address on file | | | | | | | |
| 14596483 | Name on file | Address on file | | | | | | | |
| 14584892 | Name on file | Address on file | | | | | | | |
| 14494978 | Name on file | Address on file | | | | | | | |
| 13898935 | Name on file | Address on file | | | | | | | |
| 14401906 | Name on file | Address on file | | | | | | | |
| 14038996 | Name on file | Address on file | | | | | | | |
| 13452567 | Name on file | Address on file | | | | | | | |
| 13820813 | Name on file | Address on file | | | | | | | |
| 13294071 | Name on file | Address on file | | | | | | | |
| 13738443 | Name on file | Address on file | | | | | | | |
| 14048814 | Name on file | Address on file | | | | | | | |
| 14401150 | Name on file | Address on file | | | | | | | |
| 14603041 | Name on file | Address on file | | | | | | | |
| 18252711 | Name on file | Address on file | | | | | | | |
| 14449123 | Name on file | Address on file | | | | | | | |
| 13592570 | Name on file | Address on file | | | | | | | |
| 13779783 | Name on file | Address on file | | | | | | | |
| 14546700 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14300682 | Name on file | Address on file | | | | | | | |
| 13836320 | Name on file | Address on file | | | | | | | |
| 14512718 | Name on file | Address on file | | | | | | | |
| 13409679 | Name on file | Address on file | | | | | | | |
| 13536673 | Name on file | Address on file | | | | | | | |
| 13984719 | Name on file | Address on file | | | | | | | |
| 13613791 | Name on file | Address on file | | | | | | | |
| 13380234 | Name on file | Address on file | | | | | | | |
| 13898975 | Name on file | Address on file | | | | | | | |
| 13229386 | Name on file | Address on file | | | | | | | |
| 18983000 | Name on file | Address on file | | | | | | | |
| 14643680 | Name on file | Address on file | | | | | | | |
| 13485338 | Name on file | Address on file | | | | | | | |
| 14637246 | Name on file | Address on file | | | | | | | |
| 14637246 | Name on file | Address on file | | | | | | | |
| 15393491 | Name on file | Address on file | | | | | | | |
| 14159115 | Name on file | Address on file | | | | | | | |
| 13780017 | Name on file | Address on file | | | | | | | |
| 13173025 | Name on file | Address on file | | | | | | | |
| 14470869 | Name on file | Address on file | | | | | | | |
| 18990950 | Name on file | Address on file | | | | | | | |
| 13615772 | Name on file | Address on file | | | | | | | |
| 15371569 | Name on file | Address on file | | | | | | | |
| 18288182 | Name on file | Address on file | | | | | | | |
| 18270531 | Name on file | Address on file | | | | | | | |
| 14270672 | Name on file | Address on file | | | | | | | |
| 13297673 | Name on file | Address on file | | | | | | | |
| 13318789 | Name on file | Address on file | | | | | | | |
| 13391117 | Name on file | Address on file | | | | | | | |
| 13989528 | Name on file | Address on file | | | | | | | |
| 18937428 | Name on file | Address on file | | | | | | | |
| 13433292 | Name on file | Address on file | | | | | | | |
| 13211371 | Name on file | Address on file | | | | | | | |
| 13221241 | Name on file | Address on file | | | | | | | |
| 14587568 | Name on file | Address on file | | | | | | | |
| 14201544 | Name on file | Address on file | | | | | | | |
| 15366767 | Name on file | Address on file | | | | | | | |
| 13328047 | Name on file | Address on file | | | | | | | |
| 13328047 | Name on file | Address on file | | | | | | | |
| 13330367 | Name on file | Address on file | | | | | | | |
| 13654665 | Name on file | Address on file | | | | | | | |
| 13400816 | Name on file | Address on file | | | | | | | |
| 13928671 | Name on file | Address on file | | | | | | | |
| 14020091 | Name on file | Address on file | | | | | | | |
| 13307420 | Name on file | Address on file | | | | | | | |
| 16850906 | Name on file | Address on file | | | | | | | |
| 13185067 | Name on file | Address on file | | | | | | | |
| 18982989 | Name on file | Address on file | | | | | | | |
| 14117275 | Name on file | Address on file | | | | | | | |
| 14050806 | Name on file | Address on file | | | | | | | |
| 13884975 | Name on file | Address on file | | | | | | | |
| 13203739 | Name on file | Address on file | | | | | | | |
| 13688071 | Name on file | Address on file | | | | | | | |
| 13816528 | Name on file | Address on file | | | | | | | |
| 18337363 | Name on file | Address on file | | | | | | | |
| 13391860 | Name on file | Address on file | | | | | | | |
| 13262752 | Name on file | Address on file | | | | | | | |
| 13446369 | Name on file | Address on file | | | | | | | |
| 13342924 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13482692 | Name on file | Address on file | | | | | | | |
| 14133860 | Name on file | Address on file | | | | | | | |
| 13530973 | Name on file | Address on file | | | | | | | |
| 14121423 | Name on file | Address on file | | | | | | | |
| 14127066 | Name on file | Address on file | | | | | | | |
| 14391590 | Name on file | Address on file | | | | | | | |
| 13842662 | Name on file | Address on file | | | | | | | |
| 14645308 | Name on file | Address on file | | | | | | | |
| 14645308 | Name on file | Address on file | | | | | | | |
| 13668215 | Name on file | Address on file | | | | | | | |
| 13362181 | Name on file | Address on file | | | | | | | |
| 18953684 | Name on file | Address on file | | | | | | | |
| 14172699 | Name on file | Address on file | | | | | | | |
| 13506831 | Name on file | Address on file | | | | | | | |
| 16867069 | Name on file | Address on file | | | | | | | |
| 13149488 | Name on file | Address on file | | | | | | | |
| 13850404 | Name on file | Address on file | | | | | | | |
| 16852489 | Name on file | Address on file | | | | | | | |
| 14657860 | Name on file | Address on file | | | | | | | |
| 13297991 | Name on file | Address on file | | | | | | | |
| 13572008 | Name on file | Address on file | | | | | | | |
| 14659718 | Name on file | Address on file | | | | | | | |
| 14601698 | Name on file | Address on file | | | | | | | |
| 14031981 | Name on file | Address on file | | | | | | | |
| 14517125 | Name on file | Address on file | | | | | | | |
| 13806514 | Name on file | Address on file | | | | | | | |
| 14642479 | Name on file | Address on file | | | | | | | |
| 14642479 | Name on file | Address on file | | | | | | | |
| 14637204 | Name on file | Address on file | | | | | | | |
| 14378281 | Name on file | Address on file | | | | | | | |
| 14183647 | Name on file | Address on file | | | | | | | |
| 13283585 | Name on file | Address on file | | | | | | | |
| 18325765 | Name on file | Address on file | | | | | | | |
| 14499768 | Name on file | Address on file | | | | | | | |
| 13828737 | Name on file | Address on file | | | | | | | |
| 13258796 | Name on file | Address on file | | | | | | | |
| 18973420 | Name on file | Address on file | | | | | | | |
| 13931209 | Name on file | Address on file | | | | | | | |
| 14637044 | Name on file | Address on file | | | | | | | |
| 14303800 | Name on file | Address on file | | | | | | | |
| 13340932 | Name on file | Address on file | | | | | | | |
| 13969242 | Name on file | Address on file | | | | | | | |
| 14594839 | Name on file | Address on file | | | | | | | |
| 14594839 | Name on file | Address on file | | | | | | | |
| 13593885 | Name on file | Address on file | | | | | | | |
| 13593607 | Name on file | Address on file | | | | | | | |
| 14380156 | Name on file | Address on file | | | | | | | |
| 13719141 | Name on file | Address on file | | | | | | | |
| 14668285 | Name on file | Address on file | | | | | | | |
| 13525636 | Name on file | Address on file | | | | | | | |
| 13941034 | Name on file | Address on file | | | | | | | |
| 13453184 | Name on file | Address on file | | | | | | | |
| 13568228 | Name on file | Address on file | | | | | | | |
| 13571920 | Name on file | Address on file | | | | | | | |
| 13595085 | Name on file | Address on file | | | | | | | |
| 13486726 | Name on file | Address on file | | | | | | | |
| 13753054 | Name on file | Address on file | | | | | | | |
| 14373818 | Name on file | Address on file | | | | | | | |
| 14630287 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14630287 | Name on file | Address on file | | | | | | | |
| 14064706 | Name on file | Address on file | | | | | | | |
| 14654243 | Name on file | Address on file | | | | | | | |
| 13728561 | Name on file | Address on file | | | | | | | |
| 13301341 | Name on file | Address on file | | | | | | | |
| 13804491 | Name on file | Address on file | | | | | | | |
| 14604785 | Name on file | Address on file | | | | | | | |
| 13175522 | Name on file | Address on file | | | | | | | |
| 19023427 | Name on file | Address on file | | | | | | | |
| 22159377 | Name on file | Address on file | | | | | | | |
| 22159376 | Name on file | Address on file | | | | | | | |
| 22154443 | Name on file | Address on file | | | | | | | |
| 18273565 | Name on file | Address on file | | | | | | | |
| 13670850 | Name on file | Address on file | | | | | | | |
| 19026830 | Name on file | Address on file | | | | | | | |
| 18246482 | Name on file | Address on file | | | | | | | |
| 18249862 | Name on file | Address on file | | | | | | | |
| 14605488 | Name on file | Address on file | | | | | | | |
| 22212162 | Name on file | Address on file | | | | | | | |
| 13019721 | Name on file | Address on file | | | | | | | |
| 14044149 | Name on file | Address on file | | | | | | | |
| 18997996 | Name on file | Address on file | | | | | | | |
| 18321232 | Name on file | Address on file | | | | | | | |
| 14677676 | Name on file | Address on file | | | | | | | |
| 18303783 | Name on file | Address on file | | | | | | | |
| 14483909 | Name on file | Address on file | | | | | | | |
| 18976454 | Name on file | Address on file | | | | | | | |
| 18965686 | Name on file | Address on file | | | | | | | |
| 18939132 | Name on file | Address on file | | | | | | | |
| 18304724 | Name on file | Address on file | | | | | | | |
| 18502696 | Name on file | Address on file | | | | | | | |
| 19026418 | Name on file | Address on file | | | | | | | |
| 14650872 | Name on file | Address on file | | | | | | | |
| 14650872 | Name on file | Address on file | | | | | | | |
| 13400991 | Name on file | Address on file | | | | | | | |
| 14628376 | Name on file | Address on file | | | | | | | |
| 14262992 | Name on file | Address on file | | | | | | | |
| 13689489 | Name on file | Address on file | | | | | | | |
| 14643004 | Name on file | Address on file | | | | | | | |
| 14643004 | Name on file | Address on file | | | | | | | |
| 18238573 | Name on file | Address on file | | | | | | | |
| 13154280 | Name on file | Address on file | | | | | | | |
| 18288707 | Name on file | Address on file | | | | | | | |
| 18238518 | Name on file | Address on file | | | | | | | |
| 13699657 | Name on file | Address on file | | | | | | | |
| 14616953 | Name on file | Address on file | | | | | | | |
| 14616953 | Name on file | Address on file | | | | | | | |
| 13216401 | Name on file | Address on file | | | | | | | |
| 14509123 | Name on file | Address on file | | | | | | | |
| 14175355 | Name on file | Address on file | | | | | | | |
| 14663698 | Name on file | Address on file | | | | | | | |
| 14679901 | Name on file | Address on file | | | | | | | |
| 14190289 | Name on file | Address on file | | | | | | | |
| 18992176 | Name on file | Address on file | | | | | | | |
| 18960180 | Name on file | Address on file | | | | | | | |
| 13241285 | Name on file | Address on file | | | | | | | |
| 14584552 | Name on file | Address on file | | | | | | | |
| 18242322 | Name on file | Address on file | | | | | | | |
| 18272235 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18335945 | Name on file | Address on file | | | | | | | |
| 18332261 | Name on file | Address on file | | | | | | | |
| 18936968 | Name on file | Address on file | | | | | | | |
| 18998670 | Name on file | Address on file | | | | | | | |
| 14650913 | Name on file | Address on file | | | | | | | |
| 18983435 | Name on file | Address on file | | | | | | | |
| 13707046 | Name on file | Address on file | | | | | | | |
| 16863825 | Name on file | Address on file | | | | | | | |
| 18996235 | Name on file | Address on file | | | | | | | |
| 18979899 | Name on file | Address on file | | | | | | | |
| 18243071 | Name on file | Address on file | | | | | | | |
| 18961825 | Name on file | Address on file | | | | | | | |
| 13364424 | Name on file | Address on file | | | | | | | |
| 22158536 | Name on file | Address on file | | | | | | | |
| 18269991 | Name on file | Address on file | | | | | | | |
| 16864431 | Name on file | Address on file | | | | | | | |
| 14119580 | Name on file | Address on file | | | | | | | |
| 14611875 | Name on file | Address on file | | | | | | | |
| 18981700 | Name on file | Address on file | | | | | | | |
| 18298588 | Name on file | Address on file | | | | | | | |
| 13362690 | Name on file | Address on file | | | | | | | |
| 13761228 | Name on file | Address on file | | | | | | | |
| 14161800 | Name on file | Address on file | | | | | | | |
| 13231509 | Name on file | Address on file | | | | | | | |
| 14168257 | Name on file | Address on file | | | | | | | |
| 14438258 | Name on file | Address on file | | | | | | | |
| 13672972 | Name on file | Address on file | | | | | | | |
| 13624506 | Name on file | Address on file | | | | | | | |
| 14653941 | Name on file | Address on file | | | | | | | |
| 14653941 | Name on file | Address on file | | | | | | | |
| 18248229 | Name on file | Address on file | | | | | | | |
| 14590233 | Name on file | Address on file | | | | | | | |
| 13712064 | Name on file | Address on file | | | | | | | |
| 13759792 | Name on file | Address on file | | | | | | | |
| 13148987 | Name on file | Address on file | | | | | | | |
| 20622984 | Name on file | Address on file | | | | | | | |
| 20622983 | Name on file | Address on file | | | | | | | |
| 18318364 | Name on file | Address on file | | | | | | | |
| 18263706 | Name on file | Address on file | | | | | | | |
| 22142098 | Name on file | Address on file | | | | | | | |
| 18302922 | Name on file | Address on file | | | | | | | |
| 14638181 | Name on file | Address on file | | | | | | | |
| 13358631 | Name on file | Address on file | | | | | | | |
| 14281137 | Name on file | Address on file | | | | | | | |
| 18337859 | Name on file | Address on file | | | | | | | |
| 13796240 | Name on file | Address on file | | | | | | | |
| 18300412 | Name on file | Address on file | | | | | | | |
| 13689987 | Name on file | Address on file | | | | | | | |
| 22155358 | Name on file | Address on file | | | | | | | |
| 18997801 | Name on file | Address on file | | | | | | | |
| 14498524 | Name on file | Address on file | | | | | | | |
| 13466535 | Name on file | Address on file | | | | | | | |
| 13155403 | Name on file | Address on file | | | | | | | |
| 13786764 | Name on file | Address on file | | | | | | | |
| 18978694 | Name on file | Address on file | | | | | | | |
| 13787051 | Name on file | Address on file | | | | | | | |
| 13916102 | Name on file | Address on file | | | | | | | |
| 13207029 | Name on file | Address on file | | | | | | | |
| 18284812 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19027074 | Name on file | Address on file | | | | | | | |
| 14339487 | Name on file | Address on file | | | | | | | |
| 18941244 | Name on file | Address on file | | | | | | | |
| 13693686 | Name on file | Address on file | | | | | | | |
| 14633663 | Name on file | Address on file | | | | | | | |
| 13955675 | Name on file | Address on file | | | | | | | |
| 18296852 | Name on file | Address on file | | | | | | | |
| 18276890 | Name on file | Address on file | | | | | | | |
| 15392030 | Name on file | Address on file | | | | | | | |
| 18256067 | Name on file | Address on file | | | | | | | |
| 15410466 | Name on file | Address on file | | | | | | | |
| 14219511 | Name on file | Address on file | | | | | | | |
| 14180766 | Name on file | Address on file | | | | | | | |
| 14624038 | Name on file | Address on file | | | | | | | |
| 22157102 | Name on file | Address on file | | | | | | | |
| 14217142 | Name on file | Address on file | | | | | | | |
| 13282060 | Name on file | Address on file | | | | | | | |
| 14498756 | Name on file | Address on file | | | | | | | |
| 14658674 | Name on file | Address on file | | | | | | | |
| 14654881 | Name on file | Address on file | | | | | | | |
| 14545035 | Name on file | Address on file | | | | | | | |
| 13342851 | Name on file | Address on file | | | | | | | |
| 22412747 | Name on file | Address on file | | | | | | | |
| 18307575 | Name on file | Address on file | | | | | | | |
| 14063841 | Name on file | Address on file | | | | | | | |
| 14010680 | Name on file | Address on file | | | | | | | |
| 14544232 | Name on file | Address on file | | | | | | | |
| 14555631 | Name on file | Address on file | | | | | | | |
| 13625893 | Name on file | Address on file | | | | | | | |
| 18317553 | Name on file | Address on file | | | | | | | |
| 14402302 | Name on file | Address on file | | | | | | | |
| 14590250 | Name on file | Address on file | | | | | | | |
| 14379242 | Name on file | Address on file | | | | | | | |
| 13630410 | Name on file | Address on file | | | | | | | |
| 20693024 | Name on file | Address on file | | | | | | | |
| 14625028 | Name on file | Address on file | | | | | | | |
| 14625028 | Name on file | Address on file | | | | | | | |
| 14233892 | Name on file | Address on file | | | | | | | |
| 13193554 | Name on file | Address on file | | | | | | | |
| 18249184 | Name on file | Address on file | | | | | | | |
| 18942180 | Name on file | Address on file | | | | | | | |
| 18961115 | Name on file | Address on file | | | | | | | |
| 18298947 | Name on file | Address on file | | | | | | | |
| 18298804 | Name on file | Address on file | | | | | | | |
| 18244796 | Name on file | Address on file | | | | | | | |
| 18969401 | Name on file | Address on file | | | | | | | |
| 18964421 | Name on file | Address on file | | | | | | | |
| 19000101 | Name on file | Address on file | | | | | | | |
| 22119375 | Name on file | Address on file | | | | | | | |
| 22119374 | Name on file | Address on file | | | | | | | |
| 18301303 | Name on file | Address on file | | | | | | | |
| 18331149 | Name on file | Address on file | | | | | | | |
| 14375160 | Name on file | Address on file | | | | | | | |
| 13415808 | Name on file | Address on file | | | | | | | |
| 13806705 | Name on file | Address on file | | | | | | | |
| 14147001 | Name on file | Address on file | | | | | | | |
| 14116608 | Name on file | Address on file | | | | | | | |
| 13393976 | Name on file | Address on file | | | | | | | |
| 14380705 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13302362 | Name on file | Address on file | | | | | | | |
| 14517266 | Name on file | Address on file | | | | | | | |
| 13245729 | Name on file | Address on file | | | | | | | |
| 13782431 | Name on file | Address on file | | | | | | | |
| 13642613 | Name on file | Address on file | | | | | | | |
| 13060102 | Name on file | Address on file | | | | | | | |
| 13953137 | Name on file | Address on file | | | | | | | |
| 13307409 | Name on file | Address on file | | | | | | | |
| 13939324 | Name on file | Address on file | | | | | | | |
| 14381730 | Name on file | Address on file | | | | | | | |
| 13834588 | Name on file | Address on file | | | | | | | |
| 18969275 | Name on file | Address on file | | | | | | | |
| 18996253 | Name on file | Address on file | | | | | | | |
| 20693067 | Name on file | Address on file | | | | | | | |
| 19016065 | Name on file | Address on file | | | | | | | |
| 20798382 | Name on file | Address on file | | | | | | | |
| 13609707 | Name on file | Address on file | | | | | | | |
| 14581937 | Name on file | Address on file | | | | | | | |
| 13278118 | Name on file | Address on file | | | | | | | |
| 13715875 | Name on file | Address on file | | | | | | | |
| 14473146 | Name on file | Address on file | | | | | | | |
| 13401646 | Name on file | Address on file | | | | | | | |
| 20795117 | Name on file | Address on file | | | | | | | |
| 18301096 | Name on file | Address on file | | | | | | | |
| 19005421 | Name on file | Address on file | | | | | | | |
| 13344879 | Name on file | Address on file | | | | | | | |
| 13342636 | Name on file | Address on file | | | | | | | |
| 19019669 | Name on file | Address on file | | | | | | | |
| 18997803 | Name on file | Address on file | | | | | | | |
| 18247980 | Name on file | Address on file | | | | | | | |
| 13413767 | Name on file | Address on file | | | | | | | |
| 13464453 | Name on file | Address on file | | | | | | | |
| 18275498 | Name on file | Address on file | | | | | | | |
| 13807458 | Name on file | Address on file | | | | | | | |
| 14120882 | Name on file | Address on file | | | | | | | |
| 13850649 | Name on file | Address on file | | | | | | | |
| 13480068 | Name on file | Address on file | | | | | | | |
| 19006128 | Name on file | Address on file | | | | | | | |
| 18968401 | Name on file | Address on file | | | | | | | |
| 18258105 | Name on file | Address on file | | | | | | | |
| 13986658 | Name on file | Address on file | | | | | | | |
| 18332118 | Name on file | Address on file | | | | | | | |
| 18954635 | Name on file | Address on file | | | | | | | |
| 22142347 | Name on file | Address on file | | | | | | | |
| 14059336 | Name on file | Address on file | | | | | | | |
| 18305599 | Name on file | Address on file | | | | | | | |
| 18325882 | Name on file | Address on file | | | | | | | |
| 18988697 | Name on file | Address on file | | | | | | | |
| 18338563 | Name on file | Address on file | | | | | | | |
| 18276161 | Name on file | Address on file | | | | | | | |
| 18319465 | Name on file | Address on file | | | | | | | |
| 18325719 | Name on file | Address on file | | | | | | | |
| 18991771 | Name on file | Address on file | | | | | | | |
| 13283728 | Name on file | Address on file | | | | | | | |
| 18282837 | Name on file | Address on file | | | | | | | |
| 13854760 | Name on file | Address on file | | | | | | | |
| 18947858 | Name on file | Address on file | | | | | | | |
| 18274626 | Name on file | Address on file | | | | | | | |
| 13269308 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14244153 | Name on file | Address on file | | | | | | | |
| 19007457 | Name on file | Address on file | | | | | | | |
| 13626096 | Name on file | Address on file | | | | | | | |
| 14554007 | Name on file | Address on file | | | | | | | |
| 14548447 | Name on file | Address on file | | | | | | | |
| 18992657 | Name on file | Address on file | | | | | | | |
| 18327723 | Name on file | Address on file | | | | | | | |
| 18953508 | Name on file | Address on file | | | | | | | |
| 18979802 | Name on file | Address on file | | | | | | | |
| 22155935 | Name on file | Address on file | | | | | | | |
| 14161327 | Name on file | Address on file | | | | | | | |
| 14269141 | Name on file | Address on file | | | | | | | |
| 18319190 | Name on file | Address on file | | | | | | | |
| 13322594 | Name on file | Address on file | | | | | | | |
| 14363903 | Name on file | Address on file | | | | | | | |
| 18998688 | Name on file | Address on file | | | | | | | |
| 18937232 | Name on file | Address on file | | | | | | | |
| 18331175 | Name on file | Address on file | | | | | | | |
| 18995466 | Name on file | Address on file | | | | | | | |
| 20799591 | Name on file | Address on file | | | | | | | |
| 18338702 | Name on file | Address on file | | | | | | | |
| 18981650 | Name on file | Address on file | | | | | | | |
| 18960936 | Name on file | Address on file | | | | | | | |
| 14477606 | Name on file | Address on file | | | | | | | |
| 13560929 | Name on file | Address on file | | | | | | | |
| 14259899 | Name on file | Address on file | | | | | | | |
| 14289221 | Name on file | Address on file | | | | | | | |
| 13264689 | Name on file | Address on file | | | | | | | |
| 15379862 | Name on file | Address on file | | | | | | | |
| 14102874 | Name on file | Address on file | | | | | | | |
| 19019159 | Name on file | Address on file | | | | | | | |
| 19006249 | Name on file | Address on file | | | | | | | |
| 14204029 | Name on file | Address on file | | | | | | | |
| 19007754 | Name on file | Address on file | | | | | | | |
| 18976430 | Name on file | Address on file | | | | | | | |
| 13449579 | Name on file | Address on file | | | | | | | |
| 18953382 | Name on file | Address on file | | | | | | | |
| 20803040 | Name on file | Address on file | | | | | | | |
| 13539994 | Name on file | Address on file | | | | | | | |
| 13797188 | Name on file | Address on file | | | | | | | |
| 20623515 | Name on file | Address on file | | | | | | | |
| 13525488 | Name on file | Address on file | | | | | | | |
| 13828098 | Name on file | Address on file | | | | | | | |
| 14297306 | Name on file | Address on file | | | | | | | |
| 14182048 | Name on file | Address on file | | | | | | | |
| 18325557 | Name on file | Address on file | | | | | | | |
| 18940871 | Name on file | Address on file | | | | | | | |
| 13872721 | Name on file | Address on file | | | | | | | |
| 15397250 | Name on file | Address on file | | | | | | | |
| 13836751 | Name on file | Address on file | | | | | | | |
| 20640886 | Name on file | Address on file | | | | | | | |
| 13365599 | Name on file | Address on file | | | | | | | |
| 14054696 | Name on file | Address on file | | | | | | | |
| 18962596 | Name on file | Address on file | | | | | | | |
| 14141883 | Name on file | Address on file | | | | | | | |
| 14106895 | Name on file | Address on file | | | | | | | |
| 14405091 | Name on file | Address on file | | | | | | | |
| 14405091 | Name on file | Address on file | | | | | | | |
| 13473362 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13366421 | Name on file | Address on file | | | | | | | |
| 13551515 | Name on file | Address on file | | | | | | | |
| 14661410 | Name on file | Address on file | | | | | | | |
| 14661410 | Name on file | Address on file | | | | | | | |
| 14319286 | Name on file | Address on file | | | | | | | |
| 22084576 | Name on file | Address on file | | | | | | | |
| 19003831 | Name on file | Address on file | | | | | | | |
| 13903833 | Name on file | Address on file | | | | | | | |
| 14160482 | Name on file | Address on file | | | | | | | |
| 13421192 | Name on file | Address on file | | | | | | | |
| 18277735 | Name on file | Address on file | | | | | | | |
| 15363378 | Name on file | Address on file | | | | | | | |
| 14047824 | Name on file | Address on file | | | | | | | |
| 13495680 | Name on file | Address on file | | | | | | | |
| 13295833 | Name on file | Address on file | | | | | | | |
| 19016123 | Name on file | Address on file | | | | | | | |
| 16849072 | Name on file | Address on file | | | | | | | |
| 14029418 | Name on file | Address on file | | | | | | | |
| 14154675 | Name on file | Address on file | | | | | | | |
| 13662574 | Name on file | Address on file | | | | | | | |
| 14354608 | Name on file | Address on file | | | | | | | |
| 13989624 | Name on file | Address on file | | | | | | | |
| 19006784 | Name on file | Address on file | | | | | | | |
| 14088310 | Name on file | Address on file | | | | | | | |
| 18250561 | Name on file | Address on file | | | | | | | |
| 13427387 | Name on file | Address on file | | | | | | | |
| 13486837 | Name on file | Address on file | | | | | | | |
| 13375692 | Name on file | Address on file | | | | | | | |
| 13951286 | Name on file | Address on file | | | | | | | |
| 18265227 | Name on file | Address on file | | | | | | | |
| 13858349 | Name on file | Address on file | | | | | | | |
| 18289718 | Name on file | Address on file | | | | | | | |
| 13171814 | Name on file | Address on file | | | | | | | |
| 13677742 | Name on file | Address on file | | | | | | | |
| 14179180 | Name on file | Address on file | | | | | | | |
| 14096617 | Name on file | Address on file | | | | | | | |
| 13195584 | Name on file | Address on file | | | | | | | |
| 13761023 | Name on file | Address on file | | | | | | | |
| 13221830 | Name on file | Address on file | | | | | | | |
| 13993260 | Name on file | Address on file | | | | | | | |
| 13993260 | Name on file | Address on file | | | | | | | |
| 14239190 | Name on file | Address on file | | | | | | | |
| 14620676 | Name on file | Address on file | | | | | | | |
| 13573996 | Name on file | Address on file | | | | | | | |
| 18305091 | Name on file | Address on file | | | | | | | |
| 13992714 | Name on file | Address on file | | | | | | | |
| 14215113 | Name on file | Address on file | | | | | | | |
| 19015513 | Name on file | Address on file | | | | | | | |
| 19007676 | Name on file | Address on file | | | | | | | |
| 16867452 | Name on file | Address on file | | | | | | | |
| 18327643 | Name on file | Address on file | | | | | | | |
| 13193354 | Name on file | Address on file | | | | | | | |
| 14239927 | Name on file | Address on file | | | | | | | |
| 14625093 | Name on file | Address on file | | | | | | | |
| 19015593 | Name on file | Address on file | | | | | | | |
| 18968723 | Name on file | Address on file | | | | | | | |
| 15411178 | Name on file | Address on file | | | | | | | |
| 13599196 | Name on file | Address on file | | | | | | | |
| 14094377 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14098170 | Name on file | Address on file | | | | | | | |
| 18299878 | Name on file | Address on file | | | | | | | |
| 18318174 | Name on file | Address on file | | | | | | | |
| 18276221 | Name on file | Address on file | | | | | | | |
| 18259361 | Name on file | Address on file | | | | | | | |
| 19018666 | Name on file | Address on file | | | | | | | |
| 13657406 | Name on file | Address on file | | | | | | | |
| 18953426 | Name on file | Address on file | | | | | | | |
| 18946710 | Name on file | Address on file | | | | | | | |
| 19019143 | Name on file | Address on file | | | | | | | |
| 18976289 | Name on file | Address on file | | | | | | | |
| 15397937 | Name on file | Address on file | | | | | | | |
| 13237772 | Name on file | Address on file | | | | | | | |
| 13512729 | Name on file | Address on file | | | | | | | |
| 14652012 | Name on file | Address on file | | | | | | | |
| 13603757 | Name on file | Address on file | | | | | | | |
| 13712444 | Name on file | Address on file | | | | | | | |
| 15390184 | Name on file | Address on file | | | | | | | |
| 15385974 | Name on file | Address on file | | | | | | | |
| 13330433 | Name on file | Address on file | | | | | | | |
| 14470444 | Name on file | Address on file | | | | | | | |
| 19019234 | Name on file | Address on file | | | | | | | |
| 14672447 | Name on file | Address on file | | | | | | | |
| 14167006 | Name on file | Address on file | | | | | | | |
| 13224545 | Name on file | Address on file | | | | | | | |
| 13787562 | Name on file | Address on file | | | | | | | |
| 13669073 | Name on file | Address on file | | | | | | | |
| 14661012 | Name on file | Address on file | | | | | | | |
| 13741851 | Name on file | Address on file | | | | | | | |
| 13651111 | Name on file | Address on file | | | | | | | |
| 13413863 | Name on file | Address on file | | | | | | | |
| 14029387 | Name on file | Address on file | | | | | | | |
| 15409923 | Name on file | Address on file | | | | | | | |
| 14680530 | Name on file | Address on file | | | | | | | |
| 13440155 | Name on file | Address on file | | | | | | | |
| 14515064 | Name on file | Address on file | | | | | | | |
| 14618116 | Name on file | Address on file | | | | | | | |
| 13724829 | Name on file | Address on file | | | | | | | |
| 14019615 | Name on file | Address on file | | | | | | | |
| 20794151 | Name on file | Address on file | | | | | | | |
| 14661466 | Name on file | Address on file | | | | | | | |
| 14661466 | Name on file | Address on file | | | | | | | |
| 18942048 | Name on file | Address on file | | | | | | | |
| 13742489 | Name on file | Address on file | | | | | | | |
| 13973159 | Name on file | Address on file | | | | | | | |
| 13921399 | Name on file | Address on file | | | | | | | |
| 14079286 | Name on file | Address on file | | | | | | | |
| 14058789 | Name on file | Address on file | | | | | | | |
| 13831115 | Name on file | Address on file | | | | | | | |
| 13352786 | Name on file | Address on file | | | | | | | |
| 19023896 | Name on file | Address on file | | | | | | | |
| 15411899 | Name on file | Address on file | | | | | | | |
| 15411899 | Name on file | Address on file | | | | | | | |
| 13417684 | Name on file | Address on file | | | | | | | |
| 13996756 | Name on file | Address on file | | | | | | | |
| 14064898 | Name on file | Address on file | | | | | | | |
| 14010780 | Name on file | Address on file | | | | | | | |
| 15405212 | Name on file | Address on file | | | | | | | |
| 14309992 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18318988 | Name on file | Address on file | | | | | | | |
| 18298054 | Name on file | Address on file | | | | | | | |
| 13517600 | Name on file | Address on file | | | | | | | |
| 18328079 | Name on file | Address on file | | | | | | | |
| 13244388 | Name on file | Address on file | | | | | | | |
| 13345779 | Name on file | Address on file | | | | | | | |
| 13335876 | Name on file | Address on file | | | | | | | |
| 13390863 | Name on file | Address on file | | | | | | | |
| 13854720 | Name on file | Address on file | | | | | | | |
| 13854720 | Name on file | Address on file | | | | | | | |
| 18332409 | Name on file | Address on file | | | | | | | |
| 14443777 | Name on file | Address on file | | | | | | | |
| 18964009 | Name on file | Address on file | | | | | | | |
| 20816343 | Name on file | Address on file | | | | | | | |
| 20816342 | Name on file | Address on file | | | | | | | |
| 18257086 | Name on file | Address on file | | | | | | | |
| 13169637 | Name on file | Address on file | | | | | | | |
| 14093346 | Name on file | Address on file | | | | | | | |
| 13631149 | Name on file | Address on file | | | | | | | |
| 13376190 | Name on file | Address on file | | | | | | | |
| 13676134 | Name on file | Address on file | | | | | | | |
| 13253560 | Name on file | Address on file | | | | | | | |
| 18312442 | Name on file | Address on file | | | | | | | |
| 13552362 | Name on file | Address on file | | | | | | | |
| 14548894 | Name on file | Address on file | | | | | | | |
| 19027567 | Name on file | Address on file | | | | | | | |
| 14254112 | Name on file | Address on file | | | | | | | |
| 18983573 | Name on file | Address on file | | | | | | | |
| 19021926 | Name on file | Address on file | | | | | | | |
| 14104420 | Name on file | Address on file | | | | | | | |
| 19029432 | Name on file | Address on file | | | | | | | |
| 18238785 | Name on file | Address on file | | | | | | | |
| 13530300 | Name on file | Address on file | | | | | | | |
| 18309331 | Name on file | Address on file | | | | | | | |
| 13697530 | Name on file | Address on file | | | | | | | |
| 14061883 | Name on file | Address on file | | | | | | | |
| 18263803 | Name on file | Address on file | | | | | | | |
| 14150138 | Name on file | Address on file | | | | | | | |
| 13781816 | Name on file | Address on file | | | | | | | |
| 13861083 | Name on file | Address on file | | | | | | | |
| 19022592 | Name on file | Address on file | | | | | | | |
| 13986016 | Name on file | Address on file | | | | | | | |
| 13352305 | Name on file | Address on file | | | | | | | |
| 13833108 | Name on file | Address on file | | | | | | | |
| 13252892 | Name on file | Address on file | | | | | | | |
| 14506126 | Name on file | Address on file | | | | | | | |
| 13269965 | Name on file | Address on file | | | | | | | |
| 18977641 | Name on file | Address on file | | | | | | | |
| 14228613 | Name on file | Address on file | | | | | | | |
| 14403620 | Name on file | Address on file | | | | | | | |
| 18941822 | Name on file | Address on file | | | | | | | |
| 19000111 | Name on file | Address on file | | | | | | | |
| 18967853 | Name on file | Address on file | | | | | | | |
| 13674297 | Name on file | Address on file | | | | | | | |
| 14287443 | Name on file | Address on file | | | | | | | |
| 18256092 | Name on file | Address on file | | | | | | | |
| 14675180 | Name on file | Address on file | | | | | | | |
| 19007137 | Name on file | Address on file | | | | | | | |
| 20654488 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18945952 | Name on file | Address on file | | | | | | | |
| 14582644 | Name on file | Address on file | | | | | | | |
| 18333322 | Name on file | Address on file | | | | | | | |
| 13276479 | Name on file | Address on file | | | | | | | |
| 18264930 | Name on file | Address on file | | | | | | | |
| 13272642 | Name on file | Address on file | | | | | | | |
| 13707095 | Name on file | Address on file | | | | | | | |
| 22156386 | Name on file | Address on file | | | | | | | |
| 22156385 | Name on file | Address on file | | | | | | | |
| 18241882 | Name on file | Address on file | | | | | | | |
| 13756808 | Name on file | Address on file | | | | | | | |
| 13221801 | Name on file | Address on file | | | | | | | |
| 14609070 | Name on file | Address on file | | | | | | | |
| 13619343 | Name on file | Address on file | | | | | | | |
| 13466654 | Name on file | Address on file | | | | | | | |
| 16865222 | Name on file | Address on file | | | | | | | |
| 13385106 | Name on file | Address on file | | | | | | | |
| 18983012 | Name on file | Address on file | | | | | | | |
| 18953349 | Name on file | Address on file | | | | | | | |
| 22413381 | Name on file | Address on file | | | | | | | |
| 13677361 | Name on file | Address on file | | | | | | | |
| 18320577 | Name on file | Address on file | | | | | | | |
| 20800677 | Name on file | Address on file | | | | | | | |
| 18244788 | Name on file | Address on file | | | | | | | |
| 13557513 | Name on file | Address on file | | | | | | | |
| 13159247 | Name on file | Address on file | | | | | | | |
| 14602879 | Name on file | Address on file | | | | | | | |
| 14172819 | Name on file | Address on file | | | | | | | |
| 13549296 | Name on file | Address on file | | | | | | | |
| 13759971 | Name on file | Address on file | | | | | | | |
| 19028669 | Name on file | Address on file | | | | | | | |
| 13401006 | Name on file | Address on file | | | | | | | |
| 13903625 | Name on file | Address on file | | | | | | | |
| 14259599 | Name on file | Address on file | | | | | | | |
| 22145193 | Name on file | Address on file | | | | | | | |
| 18274916 | Name on file | Address on file | | | | | | | |
| 18280863 | Name on file | Address on file | | | | | | | |
| 18337454 | Name on file | Address on file | | | | | | | |
| 13957254 | Name on file | Address on file | | | | | | | |
| 13782594 | Name on file | Address on file | | | | | | | |
| 13569724 | Name on file | Address on file | | | | | | | |
| 13748085 | Name on file | Address on file | | | | | | | |
| 14333570 | Name on file | Address on file | | | | | | | |
| 16848970 | Name on file | Address on file | | | | | | | |
| 13697215 | Name on file | Address on file | | | | | | | |
| 13943547 | Name on file | Address on file | | | | | | | |
| 13299404 | Name on file | Address on file | | | | | | | |
| 18271896 | Name on file | Address on file | | | | | | | |
| 18968186 | Name on file | Address on file | | | | | | | |
| 13784484 | Name on file | Address on file | | | | | | | |
| 14539421 | Name on file | Address on file | | | | | | | |
| 18244295 | Name on file | Address on file | | | | | | | |
| 18258416 | Name on file | Address on file | | | | | | | |
| 18258092 | Name on file | Address on file | | | | | | | |
| 14661947 | Name on file | Address on file | | | | | | | |
| 18971144 | Name on file | Address on file | | | | | | | |
| 13864811 | Name on file | Address on file | | | | | | | |
| 14585425 | Name on file | Address on file | | | | | | | |
| 15407815 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13437464 | Name on file | Address on file | | | | | | | |
| 13453300 | Name on file | Address on file | | | | | | | |
| 19016543 | Name on file | Address on file | | | | | | | |
| 16865200 | Name on file | Address on file | | | | | | | |
| 16848674 | Name on file | Address on file | | | | | | | |
| 13499882 | Name on file | Address on file | | | | | | | |
| 14006460 | Name on file | Address on file | | | | | | | |
| 13969577 | Name on file | Address on file | | | | | | | |
| 16866820 | Name on file | Address on file | | | | | | | |
| 14457416 | Name on file | Address on file | | | | | | | |
| 13156376 | Name on file | Address on file | | | | | | | |
| 13352929 | Name on file | Address on file | | | | | | | |
| 14089951 | Name on file | Address on file | | | | | | | |
| 16852802 | Name on file | Address on file | | | | | | | |
| 18331975 | Name on file | Address on file | | | | | | | |
| 14316264 | Name on file | Address on file | | | | | | | |
| 13964413 | Name on file | Address on file | | | | | | | |
| 13521313 | Name on file | Address on file | | | | | | | |
| 13408186 | Name on file | Address on file | | | | | | | |
| 13200956 | Name on file | Address on file | | | | | | | |
| 13716818 | Name on file | Address on file | | | | | | | |
| 14045142 | Name on file | Address on file | | | | | | | |
| 19025371 | Name on file | Address on file | | | | | | | |
| 14498212 | Name on file | Address on file | | | | | | | |
| 14477628 | Name on file | Address on file | | | | | | | |
| 13774137 | Name on file | Address on file | | | | | | | |
| 14329237 | Name on file | Address on file | | | | | | | |
| 13246309 | Name on file | Address on file | | | | | | | |
| 13246309 | Name on file | Address on file | | | | | | | |
| 14253908 | Name on file | Address on file | | | | | | | |
| 18328638 | Name on file | Address on file | | | | | | | |
| 13234968 | Name on file | Address on file | | | | | | | |
| 13673816 | Name on file | Address on file | | | | | | | |
| 14455901 | Name on file | Address on file | | | | | | | |
| 18944436 | Name on file | Address on file | | | | | | | |
| 14259995 | Name on file | Address on file | | | | | | | |
| 13458486 | Name on file | Address on file | | | | | | | |
| 13879415 | Name on file | Address on file | | | | | | | |
| 13371038 | Name on file | Address on file | | | | | | | |
| 14149544 | Name on file | Address on file | | | | | | | |
| 13432391 | Name on file | Address on file | | | | | | | |
| 13593132 | Name on file | Address on file | | | | | | | |
| 13963685 | Name on file | Address on file | | | | | | | |
| 13863649 | Name on file | Address on file | | | | | | | |
| 14513311 | Name on file | Address on file | | | | | | | |
| 14555483 | Name on file | Address on file | | | | | | | |
| 13732753 | Name on file | Address on file | | | | | | | |
| 14101023 | Name on file | Address on file | | | | | | | |
| 13518046 | Name on file | Address on file | | | | | | | |
| 14633240 | Name on file | Address on file | | | | | | | |
| 13259688 | Name on file | Address on file | | | | | | | |
| 18997350 | Name on file | Address on file | | | | | | | |
| 14676498 | Name on file | Address on file | | | | | | | |
| 14676498 | Name on file | Address on file | | | | | | | |
| 14257518 | Name on file | Address on file | | | | | | | |
| 14520625 | Name on file | Address on file | | | | | | | |
| 13574161 | Name on file | Address on file | | | | | | | |
| 18335679 | Name on file | Address on file | | | | | | | |
| 13269529 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18292806 | Name on file | Address on file | | | | | | | |
| 19004991 | Name on file | Address on file | | | | | | | |
| 18243284 | Name on file | Address on file | | | | | | | |
| 14558382 | Name on file | Address on file | | | | | | | |
| 18954232 | Name on file | Address on file | | | | | | | |
| 13977400 | Name on file | Address on file | | | | | | | |
| 22413369 | Name on file | Address on file | | | | | | | |
| 13389762 | Name on file | Address on file | | | | | | | |
| 18985770 | Name on file | Address on file | | | | | | | |
| 19004939 | Name on file | Address on file | | | | | | | |
| 13658672 | Name on file | Address on file | | | | | | | |
| 14518886 | Name on file | Address on file | | | | | | | |
| 19176394 | Name on file | Address on file | | | | | | | |
| 18262510 | Name on file | Address on file | | | | | | | |
| 18502490 | Name on file | Address on file | | | | | | | |
| 14202581 | Name on file | Address on file | | | | | | | |
| 18324244 | Name on file | Address on file | | | | | | | |
| 20632703 | Name on file | Address on file | | | | | | | |
| 18943220 | Name on file | Address on file | | | | | | | |
| 14260296 | Name on file | Address on file | | | | | | | |
| 14604712 | Name on file | Address on file | | | | | | | |
| 13862742 | Name on file | Address on file | | | | | | | |
| 13442914 | Name on file | Address on file | | | | | | | |
| 14347045 | Name on file | Address on file | | | | | | | |
| 13263794 | Name on file | Address on file | | | | | | | |
| 13884677 | Name on file | Address on file | | | | | | | |
| 18985216 | Name on file | Address on file | | | | | | | |
| 14581931 | Name on file | Address on file | | | | | | | |
| 13838813 | Name on file | Address on file | | | | | | | |
| 14384392 | Name on file | Address on file | | | | | | | |
| 14070580 | Name on file | Address on file | | | | | | | |
| 16862315 | Name on file | Address on file | | | | | | | |
| 13759910 | Name on file | Address on file | | | | | | | |
| 13759910 | Name on file | Address on file | | | | | | | |
| 13742262 | Name on file | Address on file | | | | | | | |
| 13345288 | Name on file | Address on file | | | | | | | |
| 13296958 | Name on file | Address on file | | | | | | | |
| 13295797 | Name on file | Address on file | | | | | | | |
| 14125185 | Name on file | Address on file | | | | | | | |
| 14627067 | Name on file | Address on file | | | | | | | |
| 13681006 | Name on file | Address on file | | | | | | | |
| 14421605 | Name on file | Address on file | | | | | | | |
| 14594069 | Name on file | Address on file | | | | | | | |
| 14527359 | Name on file | Address on file | | | | | | | |
| 14096902 | Name on file | Address on file | | | | | | | |
| 14224735 | Name on file | Address on file | | | | | | | |
| 14646448 | Name on file | Address on file | | | | | | | |
| 14665547 | Name on file | Address on file | | | | | | | |
| 13923747 | Name on file | Address on file | | | | | | | |
| 18278705 | Name on file | Address on file | | | | | | | |
| 13630198 | Name on file | Address on file | | | | | | | |
| 13767568 | Name on file | Address on file | | | | | | | |
| 14546094 | Name on file | Address on file | | | | | | | |
| 13656822 | Name on file | Address on file | | | | | | | |
| 14526066 | Name on file | Address on file | | | | | | | |
| 13311256 | Name on file | Address on file | | | | | | | |
| 13672959 | Name on file | Address on file | | | | | | | |
| 13870194 | Name on file | Address on file | | | | | | | |
| 14041203 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13766286 | Name on file | Address on file | | | | | | | |
| 18325989 | Name on file | Address on file | | | | | | | |
| 13190085 | Name on file | Address on file | | | | | | | |
| 18971182 | Name on file | Address on file | | | | | | | |
| 13638978 | Name on file | Address on file | | | | | | | |
| 13954123 | Name on file | Address on file | | | | | | | |
| 13755581 | Name on file | Address on file | | | | | | | |
| 14623372 | Name on file | Address on file | | | | | | | |
| 14613088 | Name on file | Address on file | | | | | | | |
| 14613088 | Name on file | Address on file | | | | | | | |
| 13786959 | Name on file | Address on file | | | | | | | |
| 13580789 | Name on file | Address on file | | | | | | | |
| 13301332 | Name on file | Address on file | | | | | | | |
| 13296588 | Name on file | Address on file | | | | | | | |
| 14664294 | Name on file | Address on file | | | | | | | |
| 13469255 | Name on file | Address on file | | | | | | | |
| 13509153 | Name on file | Address on file | | | | | | | |
| 14091020 | Name on file | Address on file | | | | | | | |
| 14360046 | Name on file | Address on file | | | | | | | |
| 14088113 | Name on file | Address on file | | | | | | | |
| 14309275 | Name on file | Address on file | | | | | | | |
| 13627314 | Name on file | Address on file | | | | | | | |
| 13472569 | Name on file | Address on file | | | | | | | |
| 13526189 | Name on file | Address on file | | | | | | | |
| 18970508 | Name on file | Address on file | | | | | | | |
| 13695502 | Name on file | Address on file | | | | | | | |
| 14321355 | Name on file | Address on file | | | | | | | |
| 14321355 | Name on file | Address on file | | | | | | | |
| 14602622 | Name on file | Address on file | | | | | | | |
| 13914009 | Name on file | Address on file | | | | | | | |
| 13810704 | Name on file | Address on file | | | | | | | |
| 14549953 | Name on file | Address on file | | | | | | | |
| 13753459 | Name on file | Address on file | | | | | | | |
| 18261229 | Name on file | Address on file | | | | | | | |
| 18964941 | Name on file | Address on file | | | | | | | |
| 13456042 | Name on file | Address on file | | | | | | | |
| 14249646 | Name on file | Address on file | | | | | | | |
| 14171815 | Name on file | Address on file | | | | | | | |
| 18971372 | Name on file | Address on file | | | | | | | |
| 14644588 | Name on file | Address on file | | | | | | | |
| 14644588 | Name on file | Address on file | | | | | | | |
| 13904267 | Name on file | Address on file | | | | | | | |
| 14287388 | Name on file | Address on file | | | | | | | |
| 13317821 | Name on file | Address on file | | | | | | | |
| 14440404 | Name on file | Address on file | | | | | | | |
| 13836627 | Name on file | Address on file | | | | | | | |
| 13836627 | Name on file | Address on file | | | | | | | |
| 14145549 | Name on file | Address on file | | | | | | | |
| 16851534 | Name on file | Address on file | | | | | | | |
| 13896549 | Name on file | Address on file | | | | | | | |
| 13142983 | Name on file | Address on file | | | | | | | |
| 14050943 | Name on file | Address on file | | | | | | | |
| 13987707 | Name on file | Address on file | | | | | | | |
| 16852969 | Name on file | Address on file | | | | | | | |
| 14021986 | Name on file | Address on file | | | | | | | |
| 13940284 | Name on file | Address on file | | | | | | | |
| 13660135 | Name on file | Address on file | | | | | | | |
| 14592350 | Name on file | Address on file | | | | | | | |
| 13594650 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13541489 | Name on file | Address on file | | | | | | | |
| 14037484 | Name on file | Address on file | | | | | | | |
| 14046783 | Name on file | Address on file | | | | | | | |
| 14199612 | Name on file | Address on file | | | | | | | |
| 14404424 | Name on file | Address on file | | | | | | | |
| 13843384 | Name on file | Address on file | | | | | | | |
| 13646568 | Name on file | Address on file | | | | | | | |
| 13292077 | Name on file | Address on file | | | | | | | |
| 13913455 | Name on file | Address on file | | | | | | | |
| 14580666 | Name on file | Address on file | | | | | | | |
| 18979980 | Name on file | Address on file | | | | | | | |
| 14134782 | Name on file | Address on file | | | | | | | |
| 13964760 | Name on file | Address on file | | | | | | | |
| 13955140 | Name on file | Address on file | | | | | | | |
| 18943066 | Name on file | Address on file | | | | | | | |
| 14197827 | Name on file | Address on file | | | | | | | |
| 18938381 | Name on file | Address on file | | | | | | | |
| 14417523 | Name on file | Address on file | | | | | | | |
| 13916451 | Name on file | Address on file | | | | | | | |
| 14244064 | Name on file | Address on file | | | | | | | |
| 13529394 | Name on file | Address on file | | | | | | | |
| 14560492 | Name on file | Address on file | | | | | | | |
| 14620446 | Name on file | Address on file | | | | | | | |
| 13267861 | Name on file | Address on file | | | | | | | |
| 13583812 | Name on file | Address on file | | | | | | | |
| 14616483 | Name on file | Address on file | | | | | | | |
| 13568921 | Name on file | Address on file | | | | | | | |
| 14365504 | Name on file | Address on file | | | | | | | |
| 13611366 | Name on file | Address on file | | | | | | | |
| 14680564 | Name on file | Address on file | | | | | | | |
| 13650938 | Name on file | Address on file | | | | | | | |
| 13968571 | Name on file | Address on file | | | | | | | |
| 14164088 | Name on file | Address on file | | | | | | | |
| 13396784 | Name on file | Address on file | | | | | | | |
| 13916425 | Name on file | Address on file | | | | | | | |
| 13532958 | Name on file | Address on file | | | | | | | |
| 13948347 | Name on file | Address on file | | | | | | | |
| 13694114 | Name on file | Address on file | | | | | | | |
| 13374219 | Name on file | Address on file | | | | | | | |
| 13826470 | Name on file | Address on file | | | | | | | |
| 13910245 | Name on file | Address on file | | | | | | | |
| 14296724 | Name on file | Address on file | | | | | | | |
| 14586658 | Name on file | Address on file | | | | | | | |
| 13756119 | Name on file | Address on file | | | | | | | |
| 13344705 | Name on file | Address on file | | | | | | | |
| 13489841 | Name on file | Address on file | | | | | | | |
| 13961739 | Name on file | Address on file | | | | | | | |
| 14032578 | Name on file | Address on file | | | | | | | |
| 15410696 | Name on file | Address on file | | | | | | | |
| 14625068 | Name on file | Address on file | | | | | | | |
| 18948831 | Name on file | Address on file | | | | | | | |
| 18985658 | Name on file | Address on file | | | | | | | |
| 14583682 | Name on file | Address on file | | | | | | | |
| 14595917 | Name on file | Address on file | | | | | | | |
| 19021620 | Name on file | Address on file | | | | | | | |
| 13645903 | Name on file | Address on file | | | | | | | |
| 13856762 | Name on file | Address on file | | | | | | | |
| 13867027 | Name on file | Address on file | | | | | | | |
| 13548609 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18263878 | Name on file | Address on file | | | | | | | |
| 14279510 | Name on file | Address on file | | | | | | | |
| 13771625 | Name on file | Address on file | | | | | | | |
| 14611869 | Name on file | Address on file | | | | | | | |
| 19017247 | Name on file | Address on file | | | | | | | |
| 14017683 | Name on file | Address on file | | | | | | | |
| 14000723 | Name on file | Address on file | | | | | | | |
| 13274889 | Name on file | Address on file | | | | | | | |
| 13274889 | Name on file | Address on file | | | | | | | |
| 14361787 | Name on file | Address on file | | | | | | | |
| 14650133 | Name on file | Address on file | | | | | | | |
| 13951928 | Name on file | Address on file | | | | | | | |
| 15365256 | Name on file | Address on file | | | | | | | |
| 18296810 | Name on file | Address on file | | | | | | | |
| 14589090 | Name on file | Address on file | | | | | | | |
| 13324586 | Name on file | Address on file | | | | | | | |
| 13659603 | Name on file | Address on file | | | | | | | |
| 19002557 | Name on file | Address on file | | | | | | | |
| 13673685 | Name on file | Address on file | | | | | | | |
| 14666510 | Name on file | Address on file | | | | | | | |
| 14423651 | Name on file | Address on file | | | | | | | |
| 18265075 | Name on file | Address on file | | | | | | | |
| 19006803 | Name on file | Address on file | | | | | | | |
| 13393551 | Name on file | Address on file | | | | | | | |
| 13410002 | Name on file | Address on file | | | | | | | |
| 16850967 | Name on file | Address on file | | | | | | | |
| 13962990 | Name on file | Address on file | | | | | | | |
| 13685208 | Name on file | Address on file | | | | | | | |
| 13818265 | Name on file | Address on file | | | | | | | |
| 13424433 | Name on file | Address on file | | | | | | | |
| 13363725 | Name on file | Address on file | | | | | | | |
| 13308779 | Name on file | Address on file | | | | | | | |
| 13223067 | Name on file | Address on file | | | | | | | |
| 13558338 | Name on file | Address on file | | | | | | | |
| 15363802 | Name on file | Address on file | | | | | | | |
| 13250005 | Name on file | Address on file | | | | | | | |
| 14346277 | Name on file | Address on file | | | | | | | |
| 18305364 | Name on file | Address on file | | | | | | | |
| 14659045 | Name on file | Address on file | | | | | | | |
| 14659045 | Name on file | Address on file | | | | | | | |
| 13694409 | Name on file | Address on file | | | | | | | |
| 18979737 | Name on file | Address on file | | | | | | | |
| 18338304 | Name on file | Address on file | | | | | | | |
| 14153059 | Name on file | Address on file | | | | | | | |
| 14351046 | Name on file | Address on file | | | | | | | |
| 14440812 | Name on file | Address on file | | | | | | | |
| 16852977 | Name on file | Address on file | | | | | | | |
| 14286716 | Name on file | Address on file | | | | | | | |
| 14591397 | Name on file | Address on file | | | | | | | |
| 14353970 | Name on file | Address on file | | | | | | | |
| 14025556 | Name on file | Address on file | | | | | | | |
| 13918510 | Name on file | Address on file | | | | | | | |
| 13232978 | Name on file | Address on file | | | | | | | |
| 14257707 | Name on file | Address on file | | | | | | | |
| 22154756 | Name on file | Address on file | | | | | | | |
| 13927276 | Name on file | Address on file | | | | | | | |
| 18244085 | Name on file | Address on file | | | | | | | |
| 19008500 | Name on file | Address on file | | | | | | | |
| 13768885 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14008196 | Name on file | Address on file | | | | | | | |
| 14008196 | Name on file | Address on file | | | | | | | |
| 18950192 | Name on file | Address on file | | | | | | | |
| 13577464 | Name on file | Address on file | | | | | | | |
| 13554656 | Name on file | Address on file | | | | | | | |
| 14237093 | Name on file | Address on file | | | | | | | |
| 14237093 | Name on file | Address on file | | | | | | | |
| 13818664 | Name on file | Address on file | | | | | | | |
| 13388449 | Name on file | Address on file | | | | | | | |
| 18337710 | Name on file | Address on file | | | | | | | |
| 13933070 | Name on file | Address on file | | | | | | | |
| 13931387 | Name on file | Address on file | | | | | | | |
| 13931387 | Name on file | Address on file | | | | | | | |
| 18270616 | Name on file | Address on file | | | | | | | |
| 13245775 | Name on file | Address on file | | | | | | | |
| 13205993 | Name on file | Address on file | | | | | | | |
| 14622447 | Name on file | Address on file | | | | | | | |
| 13759824 | Name on file | Address on file | | | | | | | |
| 14217328 | Name on file | Address on file | | | | | | | |
| 18253879 | Name on file | Address on file | | | | | | | |
| 13923735 | Name on file | Address on file | | | | | | | |
| 19007435 | Name on file | Address on file | | | | | | | |
| 14220939 | Name on file | Address on file | | | | | | | |
| 14580677 | Name on file | Address on file | | | | | | | |
| 13330352 | Name on file | Address on file | | | | | | | |
| 18251483 | Name on file | Address on file | | | | | | | |
| 13628240 | Name on file | Address on file | | | | | | | |
| 14557790 | Name on file | Address on file | | | | | | | |
| 14660319 | Name on file | Address on file | | | | | | | |
| 14660319 | Name on file | Address on file | | | | | | | |
| 13751928 | Name on file | Address on file | | | | | | | |
| 14607747 | Name on file | Address on file | | | | | | | |
| 14421002 | Name on file | Address on file | | | | | | | |
| 15404883 | Name on file | Address on file | | | | | | | |
| 14523958 | Name on file | Address on file | | | | | | | |
| 13594252 | Name on file | Address on file | | | | | | | |
| 13864347 | Name on file | Address on file | | | | | | | |
| 13651620 | Name on file | Address on file | | | | | | | |
| 14491108 | Name on file | Address on file | | | | | | | |
| 13468731 | Name on file | Address on file | | | | | | | |
| 14614930 | Name on file | Address on file | | | | | | | |
| 14263820 | Name on file | Address on file | | | | | | | |
| 18997985 | Name on file | Address on file | | | | | | | |
| 20794167 | Name on file | Address on file | | | | | | | |
| 14588525 | Name on file | Address on file | | | | | | | |
| 13586201 | Name on file | Address on file | | | | | | | |
| 18949485 | Name on file | Address on file | | | | | | | |
| 14510416 | Name on file | Address on file | | | | | | | |
| 13839331 | Name on file | Address on file | | | | | | | |
| 14625816 | Name on file | Address on file | | | | | | | |
| 18238441 | Name on file | Address on file | | | | | | | |
| 14241802 | Name on file | Address on file | | | | | | | |
| 13441025 | Name on file | Address on file | | | | | | | |
| 13355097 | Name on file | Address on file | | | | | | | |
| 14158147 | Name on file | Address on file | | | | | | | |
| 13726645 | Name on file | Address on file | | | | | | | |
| 14179052 | Name on file | Address on file | | | | | | | |
| 14179052 | Name on file | Address on file | | | | | | | |
| 10549083 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13828701 | Name on file | Address on file | | | | | | | |
| 14683859 | Name on file | Address on file | | | | | | | |
| 13561003 | Name on file | Address on file | | | | | | | |
| 19009040 | Name on file | Address on file | | | | | | | |
| 13465146 | Name on file | Address on file | | | | | | | |
| 14049364 | Name on file | Address on file | | | | | | | |
| 13273339 | Name on file | Address on file | | | | | | | |
| 20805046 | Name on file | Address on file | | | | | | | |
| 13918051 | Name on file | Address on file | | | | | | | |
| 14218110 | Name on file | Address on file | | | | | | | |
| 15362087 | Name on file | Address on file | | | | | | | |
| 13442253 | Name on file | Address on file | | | | | | | |
| 14070788 | Name on file | Address on file | | | | | | | |
| 14465301 | Name on file | Address on file | | | | | | | |
| 13417088 | Name on file | Address on file | | | | | | | |
| 13918620 | Name on file | Address on file | | | | | | | |
| 14044688 | Name on file | Address on file | | | | | | | |
| 14208668 | Name on file | Address on file | | | | | | | |
| 13406245 | Name on file | Address on file | | | | | | | |
| 14209231 | Name on file | Address on file | | | | | | | |
| 13280699 | Name on file | Address on file | | | | | | | |
| 13638401 | Name on file | Address on file | | | | | | | |
| 14655029 | Name on file | Address on file | | | | | | | |
| 18990585 | Name on file | Address on file | | | | | | | |
| 13245336 | Name on file | Address on file | | | | | | | |
| 13950886 | Name on file | Address on file | | | | | | | |
| 14127273 | Name on file | Address on file | | | | | | | |
| 20817558 | Name on file | Address on file | | | | | | | |
| 13984120 | Name on file | Address on file | | | | | | | |
| 19018083 | Name on file | Address on file | | | | | | | |
| 14224053 | Name on file | Address on file | | | | | | | |
| 13226218 | Name on file | Address on file | | | | | | | |
| 13347469 | Name on file | Address on file | | | | | | | |
| 13399447 | Name on file | Address on file | | | | | | | |
| 14594257 | Name on file | Address on file | | | | | | | |
| 14389824 | Name on file | Address on file | | | | | | | |
| 13809694 | Name on file | Address on file | | | | | | | |
| 13689730 | Name on file | Address on file | | | | | | | |
| 14592105 | Name on file | Address on file | | | | | | | |
| 13846120 | Name on file | Address on file | | | | | | | |
| 13815661 | Name on file | Address on file | | | | | | | |
| 13837509 | Name on file | Address on file | | | | | | | |
| 13334273 | Name on file | Address on file | | | | | | | |
| 13882708 | Name on file | Address on file | | | | | | | |
| 13871401 | Name on file | Address on file | | | | | | | |
| 14066383 | Name on file | Address on file | | | | | | | |
| 13593857 | Name on file | Address on file | | | | | | | |
| 14536309 | Name on file | Address on file | | | | | | | |
| 18241733 | Name on file | Address on file | | | | | | | |
| 14113856 | Name on file | Address on file | | | | | | | |
| 13716447 | Name on file | Address on file | | | | | | | |
| 13200892 | Name on file | Address on file | | | | | | | |
| 13852902 | Name on file | Address on file | | | | | | | |
| 18306270 | Name on file | Address on file | | | | | | | |
| 13477031 | Name on file | Address on file | | | | | | | |
| 19004674 | Name on file | Address on file | | | | | | | |
| 13313371 | Name on file | Address on file | | | | | | | |
| 13513393 | Name on file | Address on file | | | | | | | |
| 13806258 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13328038 | Name on file | Address on file | | | | | | | |
| 14002260 | Name on file | Address on file | | | | | | | |
| 13280500 | Name on file | Address on file | | | | | | | |
| 13805305 | Name on file | Address on file | | | | | | | |
| 18337341 | Name on file | Address on file | | | | | | | |
| 14297940 | Name on file | Address on file | | | | | | | |
| 18288780 | Name on file | Address on file | | | | | | | |
| 14551556 | Name on file | Address on file | | | | | | | |
| 14559220 | Name on file | Address on file | | | | | | | |
| 13839857 | Name on file | Address on file | | | | | | | |
| 13457429 | Name on file | Address on file | | | | | | | |
| 18281922 | Name on file | Address on file | | | | | | | |
| 13369808 | Name on file | Address on file | | | | | | | |
| 14312693 | Name on file | Address on file | | | | | | | |
| 13565968 | Name on file | Address on file | | | | | | | |
| 14679122 | Name on file | Address on file | | | | | | | |
| 14236601 | Name on file | Address on file | | | | | | | |
| 19008518 | Name on file | Address on file | | | | | | | |
| 14065504 | Name on file | Address on file | | | | | | | |
| 13716405 | Name on file | Address on file | | | | | | | |
| 13260091 | Name on file | Address on file | | | | | | | |
| 14097513 | Name on file | Address on file | | | | | | | |
| 14587116 | Name on file | Address on file | | | | | | | |
| 13342528 | Name on file | Address on file | | | | | | | |
| 13968974 | Name on file | Address on file | | | | | | | |
| 13528996 | Name on file | Address on file | | | | | | | |
| 13305232 | Name on file | Address on file | | | | | | | |
| 14250216 | Name on file | Address on file | | | | | | | |
| 14392188 | Name on file | Address on file | | | | | | | |
| 19008725 | Name on file | Address on file | | | | | | | |
| 19176383 | Name on file | Address on file | | | | | | | |
| 14289854 | Name on file | Address on file | | | | | | | |
| 13453572 | Name on file | Address on file | | | | | | | |
| 14583023 | Name on file | Address on file | | | | | | | |
| 13251377 | Name on file | Address on file | | | | | | | |
| 13649497 | Name on file | Address on file | | | | | | | |
| 13574751 | Name on file | Address on file | | | | | | | |
| 13528557 | Name on file | Address on file | | | | | | | |
| 13571022 | Name on file | Address on file | | | | | | | |
| 18305318 | Name on file | Address on file | | | | | | | |
| 16853425 | Name on file | Address on file | | | | | | | |
| 18250452 | Name on file | Address on file | | | | | | | |
| 14468404 | Name on file | Address on file | | | | | | | |
| 13666516 | Name on file | Address on file | | | | | | | |
| 14219256 | Name on file | Address on file | | | | | | | |
| 14371365 | Name on file | Address on file | | | | | | | |
| 13637620 | Name on file | Address on file | | | | | | | |
| 13977519 | Name on file | Address on file | | | | | | | |
| 14437262 | Name on file | Address on file | | | | | | | |
| 13736568 | Name on file | Address on file | | | | | | | |
| 13308455 | Name on file | Address on file | | | | | | | |
| 18238299 | Name on file | Address on file | | | | | | | |
| 14035488 | Name on file | Address on file | | | | | | | |
| 13783473 | Name on file | Address on file | | | | | | | |
| 14232907 | Name on file | Address on file | | | | | | | |
| 14004934 | Name on file | Address on file | | | | | | | |
| 13999913 | Name on file | Address on file | | | | | | | |
| 14191489 | Name on file | Address on file | | | | | | | |
| 14684072 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14089103 | Name on file | Address on file | | | | | | | |
| 13792723 | Name on file | Address on file | | | | | | | |
| 13282494 | Name on file | Address on file | | | | | | | |
| 13736457 | Name on file | Address on file | | | | | | | |
| 16850699 | Name on file | Address on file | | | | | | | |
| 13451189 | Name on file | Address on file | | | | | | | |
| 13682612 | Name on file | Address on file | | | | | | | |
| 14545578 | Name on file | Address on file | | | | | | | |
| 13746108 | Name on file | Address on file | | | | | | | |
| 13846604 | Name on file | Address on file | | | | | | | |
| 14536579 | Name on file | Address on file | | | | | | | |
| 14603186 | Name on file | Address on file | | | | | | | |
| 13704060 | Name on file | Address on file | | | | | | | |
| 13273695 | Name on file | Address on file | | | | | | | |
| 13326893 | Name on file | Address on file | | | | | | | |
| 18273215 | Name on file | Address on file | | | | | | | |
| 14548660 | Name on file | Address on file | | | | | | | |
| 13662043 | Name on file | Address on file | | | | | | | |
| 13249882 | Name on file | Address on file | | | | | | | |
| 13748176 | Name on file | Address on file | | | | | | | |
| 16850123 | Name on file | Address on file | | | | | | | |
| 13595973 | Name on file | Address on file | | | | | | | |
| 14305239 | Name on file | Address on file | | | | | | | |
| 13748069 | Name on file | Address on file | | | | | | | |
| 13660045 | Name on file | Address on file | | | | | | | |
| 13690928 | Name on file | Address on file | | | | | | | |
| 18955330 | Name on file | Address on file | | | | | | | |
| 13896443 | Name on file | Address on file | | | | | | | |
| 16852513 | Name on file | Address on file | | | | | | | |
| 14396436 | Name on file | Address on file | | | | | | | |
| 13286401 | Name on file | Address on file | | | | | | | |
| 13752950 | Name on file | Address on file | | | | | | | |
| 13752950 | Name on file | Address on file | | | | | | | |
| 14098081 | Name on file | Address on file | | | | | | | |
| 14097515 | Name on file | Address on file | | | | | | | |
| 13365123 | Name on file | Address on file | | | | | | | |
| 14591190 | Name on file | Address on file | | | | | | | |
| 13599851 | Name on file | Address on file | | | | | | | |
| 13442525 | Name on file | Address on file | | | | | | | |
| 14623353 | Name on file | Address on file | | | | | | | |
| 14623353 | Name on file | Address on file | | | | | | | |
| 13790509 | Name on file | Address on file | | | | | | | |
| 14045150 | Name on file | Address on file | | | | | | | |
| 14136378 | Name on file | Address on file | | | | | | | |
| 13298258 | Name on file | Address on file | | | | | | | |
| 13768902 | Name on file | Address on file | | | | | | | |
| 13963409 | Name on file | Address on file | | | | | | | |
| 19002378 | Name on file | Address on file | | | | | | | |
| 14003849 | Name on file | Address on file | | | | | | | |
| 18254501 | Name on file | Address on file | | | | | | | |
| 14411886 | Name on file | Address on file | | | | | | | |
| 13531028 | Name on file | Address on file | | | | | | | |
| 13927708 | Name on file | Address on file | | | | | | | |
| 14195979 | Name on file | Address on file | | | | | | | |
| 13542202 | Name on file | Address on file | | | | | | | |
| 13754291 | Name on file | Address on file | | | | | | | |
| 18297888 | Name on file | Address on file | | | | | | | |
| 13768103 | Name on file | Address on file | | | | | | | |
| 13789859 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13815448 | Name on file | Address on file | | | | | | | |
| 14524064 | Name on file | Address on file | | | | | | | |
| 14351778 | Name on file | Address on file | | | | | | | |
| 13156415 | Name on file | Address on file | | | | | | | |
| 13944389 | Name on file | Address on file | | | | | | | |
| 13909109 | Name on file | Address on file | | | | | | | |
| 13567790 | Name on file | Address on file | | | | | | | |
| 14545992 | Name on file | Address on file | | | | | | | |
| 14017373 | Name on file | Address on file | | | | | | | |
| 13967822 | Name on file | Address on file | | | | | | | |
| 19028356 | Name on file | Address on file | | | | | | | |
| 15389517 | Name on file | Address on file | | | | | | | |
| 15383344 | Name on file | Address on file | | | | | | | |
| 13254198 | Name on file | Address on file | | | | | | | |
| 14426909 | Name on file | Address on file | | | | | | | |
| 14247708 | Name on file | Address on file | | | | | | | |
| 13388304 | Name on file | Address on file | | | | | | | |
| 13773027 | Name on file | Address on file | | | | | | | |
| 18275883 | Name on file | Address on file | | | | | | | |
| 18984793 | Name on file | Address on file | | | | | | | |
| 14476586 | Name on file | Address on file | | | | | | | |
| 13441126 | Name on file | Address on file | | | | | | | |
| 13543133 | Name on file | Address on file | | | | | | | |
| 14658002 | Name on file | Address on file | | | | | | | |
| 14221745 | Name on file | Address on file | | | | | | | |
| 13922313 | Name on file | Address on file | | | | | | | |
| 13901680 | Name on file | Address on file | | | | | | | |
| 14203912 | Name on file | Address on file | | | | | | | |
| 18942154 | Name on file | Address on file | | | | | | | |
| 13165174 | Name on file | Address on file | | | | | | | |
| 14187080 | Name on file | Address on file | | | | | | | |
| 18255355 | Name on file | Address on file | | | | | | | |
| 18260105 | Name on file | Address on file | | | | | | | |
| 13710422 | Name on file | Address on file | | | | | | | |
| 14097563 | Name on file | Address on file | | | | | | | |
| 13939844 | Name on file | Address on file | | | | | | | |
| 14015050 | Name on file | Address on file | | | | | | | |
| 14040521 | Name on file | Address on file | | | | | | | |
| 22422168 | Name on file | Address on file | | | | | | | |
| 19021262 | Name on file | Address on file | | | | | | | |
| 13915498 | Name on file | Address on file | | | | | | | |
| 14181765 | Name on file | Address on file | | | | | | | |
| 13989019 | Name on file | Address on file | | | | | | | |
| 14605469 | Name on file | Address on file | | | | | | | |
| 13352469 | Name on file | Address on file | | | | | | | |
| 13617753 | Name on file | Address on file | | | | | | | |
| 22163339 | Name on file | Address on file | | | | | | | |
| 13338213 | Name on file | Address on file | | | | | | | |
| 14587215 | Name on file | Address on file | | | | | | | |
| 14592372 | Name on file | Address on file | | | | | | | |
| 14592372 | Name on file | Address on file | | | | | | | |
| 14480071 | Name on file | Address on file | | | | | | | |
| 14639867 | Name on file | Address on file | | | | | | | |
| 13892960 | Name on file | Address on file | | | | | | | |
| 16849755 | Name on file | Address on file | | | | | | | |
| 19007935 | Name on file | Address on file | | | | | | | |
| 14662260 | Name on file | Address on file | | | | | | | |
| 15409120 | Name on file | Address on file | | | | | | | |
| 13996790 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13341535 | Name on file | Address on file | | | | | | | |
| 14091273 | Name on file | Address on file | | | | | | | |
| 16853722 | Name on file | Address on file | | | | | | | |
| 14363492 | Name on file | Address on file | | | | | | | |
| 20812471 | Name on file | Address on file | | | | | | | |
| 18333226 | Name on file | Address on file | | | | | | | |
| 14289095 | Name on file | Address on file | | | | | | | |
| 19008930 | Name on file | Address on file | | | | | | | |
| 13842666 | Name on file | Address on file | | | | | | | |
| 13276529 | Name on file | Address on file | | | | | | | |
| 13592611 | Name on file | Address on file | | | | | | | |
| 13951889 | Name on file | Address on file | | | | | | | |
| 18312401 | Name on file | Address on file | | | | | | | |
| 13660609 | Name on file | Address on file | | | | | | | |
| 14512958 | Name on file | Address on file | | | | | | | |
| 14666190 | Name on file | Address on file | | | | | | | |
| 16847891 | Name on file | Address on file | | | | | | | |
| 14034928 | Name on file | Address on file | | | | | | | |
| 13827645 | Name on file | Address on file | | | | | | | |
| 14382979 | Name on file | Address on file | | | | | | | |
| 14392737 | Name on file | Address on file | | | | | | | |
| 19020747 | Name on file | Address on file | | | | | | | |
| 14424323 | Name on file | Address on file | | | | | | | |
| 14608304 | Name on file | Address on file | | | | | | | |
| 18306292 | Name on file | Address on file | | | | | | | |
| 13319944 | Name on file | Address on file | | | | | | | |
| 18964486 | Name on file | Address on file | | | | | | | |
| 14250359 | Name on file | Address on file | | | | | | | |
| 14148897 | Name on file | Address on file | | | | | | | |
| 13914888 | Name on file | Address on file | | | | | | | |
| 13635665 | Name on file | Address on file | | | | | | | |
| 16850541 | Name on file | Address on file | | | | | | | |
| 13688254 | Name on file | Address on file | | | | | | | |
| 13287269 | Name on file | Address on file | | | | | | | |
| 13971750 | Name on file | Address on file | | | | | | | |
| 13775035 | Name on file | Address on file | | | | | | | |
| 14588659 | Name on file | Address on file | | | | | | | |
| 14620501 | Name on file | Address on file | | | | | | | |
| 13933820 | Name on file | Address on file | | | | | | | |
| 13185842 | Name on file | Address on file | | | | | | | |
| 14302297 | Name on file | Address on file | | | | | | | |
| 16866282 | Name on file | Address on file | | | | | | | |
| 14453523 | Name on file | Address on file | | | | | | | |
| 14314902 | Name on file | Address on file | | | | | | | |
| 14314902 | Name on file | Address on file | | | | | | | |
| 14365571 | Name on file | Address on file | | | | | | | |
| 18268152 | Name on file | Address on file | | | | | | | |
| 14159067 | Name on file | Address on file | | | | | | | |
| 19021687 | Name on file | Address on file | | | | | | | |
| 13697182 | Name on file | Address on file | | | | | | | |
| 14141173 | Name on file | Address on file | | | | | | | |
| 14134966 | Name on file | Address on file | | | | | | | |
| 14481457 | Name on file | Address on file | | | | | | | |
| 20804924 | Name on file | Address on file | | | | | | | |
| 14029726 | Name on file | Address on file | | | | | | | |
| 13981069 | Name on file | Address on file | | | | | | | |
| 18298479 | Name on file | Address on file | | | | | | | |
| 14677314 | Name on file | Address on file | | | | | | | |
| 13348729 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13834490 | Name on file | Address on file | | | | | | | |
| 14012028 | Name on file | Address on file | | | | | | | |
| 14166482 | Name on file | Address on file | | | | | | | |
| 13368774 | Name on file | Address on file | | | | | | | |
| 13558476 | Name on file | Address on file | | | | | | | |
| 14183547 | Name on file | Address on file | | | | | | | |
| 14590760 | Name on file | Address on file | | | | | | | |
| 13760261 | Name on file | Address on file | | | | | | | |
| 13735434 | Name on file | Address on file | | | | | | | |
| 14105607 | Name on file | Address on file | | | | | | | |
| 13611996 | Name on file | Address on file | | | | | | | |
| 13896258 | Name on file | Address on file | | | | | | | |
| 13179533 | Name on file | Address on file | | | | | | | |
| 13436451 | Name on file | Address on file | | | | | | | |
| 14593296 | Name on file | Address on file | | | | | | | |
| 13870903 | Name on file | Address on file | | | | | | | |
| 14391389 | Name on file | Address on file | | | | | | | |
| 14135438 | Name on file | Address on file | | | | | | | |
| 18938100 | Name on file | Address on file | | | | | | | |
| 14174279 | Name on file | Address on file | | | | | | | |
| 18501722 | Name on file | Address on file | | | | | | | |
| 13448397 | Name on file | Address on file | | | | | | | |
| 13167280 | Name on file | Address on file | | | | | | | |
| 14033431 | Name on file | Address on file | | | | | | | |
| 13167269 | Name on file | Address on file | | | | | | | |
| 13571393 | Name on file | Address on file | | | | | | | |
| 14245159 | Name on file | Address on file | | | | | | | |
| 14250350 | Name on file | Address on file | | | | | | | |
| 14383859 | Name on file | Address on file | | | | | | | |
| 13179195 | Name on file | Address on file | | | | | | | |
| 13817584 | Name on file | Address on file | | | | | | | |
| 13919495 | Name on file | Address on file | | | | | | | |
| 13465051 | Name on file | Address on file | | | | | | | |
| 13365005 | Name on file | Address on file | | | | | | | |
| 13776077 | Name on file | Address on file | | | | | | | |
| 14101581 | Name on file | Address on file | | | | | | | |
| 14628409 | Name on file | Address on file | | | | | | | |
| 18307577 | Name on file | Address on file | | | | | | | |
| 14045870 | Name on file | Address on file | | | | | | | |
| 14459318 | Name on file | Address on file | | | | | | | |
| 14550361 | Name on file | Address on file | | | | | | | |
| 14347070 | Name on file | Address on file | | | | | | | |
| 14468308 | Name on file | Address on file | | | | | | | |
| 13761773 | Name on file | Address on file | | | | | | | |
| 14032004 | Name on file | Address on file | | | | | | | |
| 19004700 | Name on file | Address on file | | | | | | | |
| 14063026 | Name on file | Address on file | | | | | | | |
| 14498121 | Name on file | Address on file | | | | | | | |
| 13578454 | Name on file | Address on file | | | | | | | |
| 14417508 | Name on file | Address on file | | | | | | | |
| 13356653 | Name on file | Address on file | | | | | | | |
| 14270658 | Name on file | Address on file | | | | | | | |
| 14464957 | Name on file | Address on file | | | | | | | |
| 22139020 | Name on file | Address on file | | | | | | | |
| 13556177 | Name on file | Address on file | | | | | | | |
| 13556177 | Name on file | Address on file | | | | | | | |
| 14176732 | Name on file | Address on file | | | | | | | |
| 13170866 | Name on file | Address on file | | | | | | | |
| 14605373 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13335457 | Name on file | Address on file | | | | | | | |
| 20647031 | Name on file | Address on file | | | | | | | |
| 14658090 | Name on file | Address on file | | | | | | | |
| 14453580 | Name on file | Address on file | | | | | | | |
| 14250453 | Name on file | Address on file | | | | | | | |
| 13530335 | Name on file | Address on file | | | | | | | |
| 13807833 | Name on file | Address on file | | | | | | | |
| 13527661 | Name on file | Address on file | | | | | | | |
| 13709741 | Name on file | Address on file | | | | | | | |
| 13923331 | Name on file | Address on file | | | | | | | |
| 18940170 | Name on file | Address on file | | | | | | | |
| 13904268 | Name on file | Address on file | | | | | | | |
| 13584444 | Name on file | Address on file | | | | | | | |
| 13432795 | Name on file | Address on file | | | | | | | |
| 14091640 | Name on file | Address on file | | | | | | | |
| 14066021 | Name on file | Address on file | | | | | | | |
| 10287223 | Name on file | Address on file | | | | | | | |
| 14131637 | Name on file | Address on file | | | | | | | |
| 13865629 | Name on file | Address on file | | | | | | | |
| 14179377 | Name on file | Address on file | | | | | | | |
| 13621596 | Name on file | Address on file | | | | | | | |
| 14512747 | Name on file | Address on file | | | | | | | |
| 19005577 | Name on file | Address on file | | | | | | | |
| 18307853 | Name on file | Address on file | | | | | | | |
| 16848712 | Name on file | Address on file | | | | | | | |
| 13682566 | Name on file | Address on file | | | | | | | |
| 13287020 | Name on file | Address on file | | | | | | | |
| 14650265 | Name on file | Address on file | | | | | | | |
| 18946448 | Name on file | Address on file | | | | | | | |
| 14395506 | Name on file | Address on file | | | | | | | |
| 14093790 | Name on file | Address on file | | | | | | | |
| 14003599 | Name on file | Address on file | | | | | | | |
| 13561870 | Name on file | Address on file | | | | | | | |
| 13445437 | Name on file | Address on file | | | | | | | |
| 14672565 | Name on file | Address on file | | | | | | | |
| 13239325 | Name on file | Address on file | | | | | | | |
| 13964682 | Name on file | Address on file | | | | | | | |
| 14241487 | Name on file | Address on file | | | | | | | |
| 14668962 | Name on file | Address on file | | | | | | | |
| 13975948 | Name on file | Address on file | | | | | | | |
| 14445915 | Name on file | Address on file | | | | | | | |
| 18297627 | Name on file | Address on file | | | | | | | |
| 18246141 | Name on file | Address on file | | | | | | | |
| 18938229 | Name on file | Address on file | | | | | | | |
| 13547892 | Name on file | Address on file | | | | | | | |
| 13913500 | Name on file | Address on file | | | | | | | |
| 14585893 | Name on file | Address on file | | | | | | | |
| 14585893 | Name on file | Address on file | | | | | | | |
| 13619462 | Name on file | Address on file | | | | | | | |
| 13757689 | Name on file | Address on file | | | | | | | |
| 14013309 | Name on file | Address on file | | | | | | | |
| 14676192 | Name on file | Address on file | | | | | | | |
| 14135831 | Name on file | Address on file | | | | | | | |
| 14512128 | Name on file | Address on file | | | | | | | |
| 14628568 | Name on file | Address on file | | | | | | | |
| 14229258 | Name on file | Address on file | | | | | | | |
| 13554953 | Name on file | Address on file | | | | | | | |
| 14151771 | Name on file | Address on file | | | | | | | |
| 13551558 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13547148 | Name on file | Address on file | | | | | | | |
| 13302117 | Name on file | Address on file | | | | | | | |
| 13471813 | Name on file | Address on file | | | | | | | |
| 19007503 | Name on file | Address on file | | | | | | | |
| 13144992 | Name on file | Address on file | | | | | | | |
| 14331133 | Name on file | Address on file | | | | | | | |
| 14155084 | Name on file | Address on file | | | | | | | |
| 14209306 | Name on file | Address on file | | | | | | | |
| 13431815 | Name on file | Address on file | | | | | | | |
| 14614439 | Name on file | Address on file | | | | | | | |
| 13565670 | Name on file | Address on file | | | | | | | |
| 13400023 | Name on file | Address on file | | | | | | | |
| 14299923 | Name on file | Address on file | | | | | | | |
| 13634527 | Name on file | Address on file | | | | | | | |
| 16851542 | Name on file | Address on file | | | | | | | |
| 13655118 | Name on file | Address on file | | | | | | | |
| 14021923 | Name on file | Address on file | | | | | | | |
| 14225376 | Name on file | Address on file | | | | | | | |
| 16851690 | Name on file | Address on file | | | | | | | |
| 13233384 | Name on file | Address on file | | | | | | | |
| 22211808 | Name on file | Address on file | | | | | | | |
| 14511908 | Name on file | Address on file | | | | | | | |
| 14216354 | Name on file | Address on file | | | | | | | |
| 14032485 | Name on file | Address on file | | | | | | | |
| 14119498 | Name on file | Address on file | | | | | | | |
| 13269935 | Name on file | Address on file | | | | | | | |
| 14126082 | Name on file | Address on file | | | | | | | |
| 13583795 | Name on file | Address on file | | | | | | | |
| 14260344 | Name on file | Address on file | | | | | | | |
| 13164465 | Name on file | Address on file | | | | | | | |
| 13867803 | Name on file | Address on file | | | | | | | |
| 13438264 | Name on file | Address on file | | | | | | | |
| 13545158 | Name on file | Address on file | | | | | | | |
| 14600739 | Name on file | Address on file | | | | | | | |
| 13943218 | Name on file | Address on file | | | | | | | |
| 14107019 | Name on file | Address on file | | | | | | | |
| 13854085 | Name on file | Address on file | | | | | | | |
| 14124244 | Name on file | Address on file | | | | | | | |
| 14115733 | Name on file | Address on file | | | | | | | |
| 14607801 | Name on file | Address on file | | | | | | | |
| 13164014 | Name on file | Address on file | | | | | | | |
| 18967957 | Name on file | Address on file | | | | | | | |
| 13353992 | Name on file | Address on file | | | | | | | |
| 13975072 | Name on file | Address on file | | | | | | | |
| 18332477 | Name on file | Address on file | | | | | | | |
| 13278285 | Name on file | Address on file | | | | | | | |
| 14589549 | Name on file | Address on file | | | | | | | |
| 14305997 | Name on file | Address on file | | | | | | | |
| 13689502 | Name on file | Address on file | | | | | | | |
| 13804494 | Name on file | Address on file | | | | | | | |
| 18247798 | Name on file | Address on file | | | | | | | |
| 13404725 | Name on file | Address on file | | | | | | | |
| 18971050 | Name on file | Address on file | | | | | | | |
| 13762290 | Name on file | Address on file | | | | | | | |
| 13228858 | Name on file | Address on file | | | | | | | |
| 13413994 | Name on file | Address on file | | | | | | | |
| 14197469 | Name on file | Address on file | | | | | | | |
| 13165353 | Name on file | Address on file | | | | | | | |
| 13885278 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20800701 | Name on file | Address on file | | | | | | | |
| 19018586 | Name on file | Address on file | | | | | | | |
| 13417912 | Name on file | Address on file | | | | | | | |
| 13314349 | Name on file | Address on file | | | | | | | |
| 16865483 | Name on file | Address on file | | | | | | | |
| 13906623 | Name on file | Address on file | | | | | | | |
| 18301023 | Name on file | Address on file | | | | | | | |
| 14265340 | Name on file | Address on file | | | | | | | |
| 18338450 | Name on file | Address on file | | | | | | | |
| 13939321 | Name on file | Address on file | | | | | | | |
| 13207358 | Name on file | Address on file | | | | | | | |
| 14656802 | Name on file | Address on file | | | | | | | |
| 13999382 | Name on file | Address on file | | | | | | | |
| 14155211 | Name on file | Address on file | | | | | | | |
| 13414838 | Name on file | Address on file | | | | | | | |
| 13333382 | Name on file | Address on file | | | | | | | |
| 18998375 | Name on file | Address on file | | | | | | | |
| 14251445 | Name on file | Address on file | | | | | | | |
| 14626872 | Name on file | Address on file | | | | | | | |
| 13137929 | Name on file | Address on file | | | | | | | |
| 13262010 | Name on file | Address on file | | | | | | | |
| 18964586 | Name on file | Address on file | | | | | | | |
| 14124203 | Name on file | Address on file | | | | | | | |
| 18282499 | Name on file | Address on file | | | | | | | |
| 18324728 | Name on file | Address on file | | | | | | | |
| 14624095 | Name on file | Address on file | | | | | | | |
| 13833213 | Name on file | Address on file | | | | | | | |
| 18960952 | Name on file | Address on file | | | | | | | |
| 18992754 | Name on file | Address on file | | | | | | | |
| 18259103 | Name on file | Address on file | | | | | | | |
| 18336613 | Name on file | Address on file | | | | | | | |
| 13590431 | Name on file | Address on file | | | | | | | |
| 13311659 | Name on file | Address on file | | | | | | | |
| 18983780 | Name on file | Address on file | | | | | | | |
| 19021123 | Name on file | Address on file | | | | | | | |
| 14446668 | Name on file | Address on file | | | | | | | |
| 14293090 | Name on file | Address on file | | | | | | | |
| 14187440 | Name on file | Address on file | | | | | | | |
| 18241673 | Name on file | Address on file | | | | | | | |
| 18290445 | Name on file | Address on file | | | | | | | |
| 14314300 | Name on file | Address on file | | | | | | | |
| 13324271 | Name on file | Address on file | | | | | | | |
| 14629763 | Name on file | Address on file | | | | | | | |
| 13890670 | Name on file | Address on file | | | | | | | |
| 14524503 | Name on file | Address on file | | | | | | | |
| 13609820 | Name on file | Address on file | | | | | | | |
| 14021789 | Name on file | Address on file | | | | | | | |
| 13975694 | Name on file | Address on file | | | | | | | |
| 18961168 | Name on file | Address on file | | | | | | | |
| 13246001 | Name on file | Address on file | | | | | | | |
| 14663424 | Name on file | Address on file | | | | | | | |
| 14663424 | Name on file | Address on file | | | | | | | |
| 13623004 | Name on file | Address on file | | | | | | | |
| 14089701 | Name on file | Address on file | | | | | | | |
| 22411015 | Name on file | Address on file | | | | | | | |
| 13442719 | Name on file | Address on file | | | | | | | |
| 13635953 | Name on file | Address on file | | | | | | | |
| 13155990 | Name on file | Address on file | | | | | | | |
| 14537808 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22414653 | Name on file | Address on file | | | | | | | |
| 13575227 | Name on file | Address on file | | | | | | | |
| 13671857 | Name on file | Address on file | | | | | | | |
| 14661738 | Name on file | Address on file | | | | | | | |
| 14686779 | Name on file | Address on file | | | | | | | |
| 13507635 | Name on file | Address on file | | | | | | | |
| 14486767 | Name on file | Address on file | | | | | | | |
| 13189685 | Name on file | Address on file | | | | | | | |
| 14302010 | Name on file | Address on file | | | | | | | |
| 13908935 | Name on file | Address on file | | | | | | | |
| 14076433 | Name on file | Address on file | | | | | | | |
| 22418938 | Name on file | Address on file | | | | | | | |
| 13954936 | Name on file | Address on file | | | | | | | |
| 13788852 | Name on file | Address on file | | | | | | | |
| 13834181 | Name on file | Address on file | | | | | | | |
| 18964808 | Name on file | Address on file | | | | | | | |
| 13670336 | Name on file | Address on file | | | | | | | |
| 13273785 | Name on file | Address on file | | | | | | | |
| 13937975 | Name on file | Address on file | | | | | | | |
| 18312956 | Name on file | Address on file | | | | | | | |
| 13739429 | Name on file | Address on file | | | | | | | |
| 19016513 | Name on file | Address on file | | | | | | | |
| 14290005 | Name on file | Address on file | | | | | | | |
| 13985330 | Name on file | Address on file | | | | | | | |
| 13391838 | Name on file | Address on file | | | | | | | |
| 14593978 | Name on file | Address on file | | | | | | | |
| 14241763 | Name on file | Address on file | | | | | | | |
| 13502748 | Name on file | Address on file | | | | | | | |
| 14263941 | Name on file | Address on file | | | | | | | |
| 14263941 | Name on file | Address on file | | | | | | | |
| 19024327 | Name on file | Address on file | | | | | | | |
| 14098896 | Name on file | Address on file | | | | | | | |
| 14029711 | Name on file | Address on file | | | | | | | |
| 13793567 | Name on file | Address on file | | | | | | | |
| 13726641 | Name on file | Address on file | | | | | | | |
| 18324318 | Name on file | Address on file | | | | | | | |
| 14513312 | Name on file | Address on file | | | | | | | |
| 14611936 | Name on file | Address on file | | | | | | | |
| 14551725 | Name on file | Address on file | | | | | | | |
| 18317210 | Name on file | Address on file | | | | | | | |
| 13876027 | Name on file | Address on file | | | | | | | |
| 19020039 | Name on file | Address on file | | | | | | | |
| 13931571 | Name on file | Address on file | | | | | | | |
| 14619482 | Name on file | Address on file | | | | | | | |
| 14096789 | Name on file | Address on file | | | | | | | |
| 14619859 | Name on file | Address on file | | | | | | | |
| 13285029 | Name on file | Address on file | | | | | | | |
| 13589944 | Name on file | Address on file | | | | | | | |
| 13709694 | Name on file | Address on file | | | | | | | |
| 13492926 | Name on file | Address on file | | | | | | | |
| 13368914 | Name on file | Address on file | | | | | | | |
| 13494498 | Name on file | Address on file | | | | | | | |
| 14089535 | Name on file | Address on file | | | | | | | |
| 13755702 | Name on file | Address on file | | | | | | | |
| 13424029 | Name on file | Address on file | | | | | | | |
| 13972447 | Name on file | Address on file | | | | | | | |
| 14123227 | Name on file | Address on file | | | | | | | |
| 13769674 | Name on file | Address on file | | | | | | | |
| 13738724 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14180628 | Name on file | Address on file | | | | | | | |
| 18950469 | Name on file | Address on file | | | | | | | |
| 13711303 | Name on file | Address on file | | | | | | | |
| 13608581 | Name on file | Address on file | | | | | | | |
| 14134580 | Name on file | Address on file | | | | | | | |
| 13348163 | Name on file | Address on file | | | | | | | |
| 13878301 | Name on file | Address on file | | | | | | | |
| 14208233 | Name on file | Address on file | | | | | | | |
| 14655810 | Name on file | Address on file | | | | | | | |
| 13801629 | Name on file | Address on file | | | | | | | |
| 18970831 | Name on file | Address on file | | | | | | | |
| 13474522 | Name on file | Address on file | | | | | | | |
| 13308330 | Name on file | Address on file | | | | | | | |
| 13419262 | Name on file | Address on file | | | | | | | |
| 14473021 | Name on file | Address on file | | | | | | | |
| 13880191 | Name on file | Address on file | | | | | | | |
| 14556433 | Name on file | Address on file | | | | | | | |
| 18246088 | Name on file | Address on file | | | | | | | |
| 16850353 | Name on file | Address on file | | | | | | | |
| 14585240 | Name on file | Address on file | | | | | | | |
| 13739996 | Name on file | Address on file | | | | | | | |
| 13804466 | Name on file | Address on file | | | | | | | |
| 13305259 | Name on file | Address on file | | | | | | | |
| 13352133 | Name on file | Address on file | | | | | | | |
| 13891199 | Name on file | Address on file | | | | | | | |
| 13511677 | Name on file | Address on file | | | | | | | |
| 13603511 | Name on file | Address on file | | | | | | | |
| 13312148 | Name on file | Address on file | | | | | | | |
| 13571840 | Name on file | Address on file | | | | | | | |
| 14060681 | Name on file | Address on file | | | | | | | |
| 14589103 | Name on file | Address on file | | | | | | | |
| 14353983 | Name on file | Address on file | | | | | | | |
| 13344310 | Name on file | Address on file | | | | | | | |
| 13306480 | Name on file | Address on file | | | | | | | |
| 14214956 | Name on file | Address on file | | | | | | | |
| 14594554 | Name on file | Address on file | | | | | | | |
| 13404482 | Name on file | Address on file | | | | | | | |
| 13400281 | Name on file | Address on file | | | | | | | |
| 13144164 | Name on file | Address on file | | | | | | | |
| 13586500 | Name on file | Address on file | | | | | | | |
| 14296228 | Name on file | Address on file | | | | | | | |
| 14595704 | Name on file | Address on file | | | | | | | |
| 14336970 | Name on file | Address on file | | | | | | | |
| 13736899 | Name on file | Address on file | | | | | | | |
| 18986829 | Name on file | Address on file | | | | | | | |
| 18323099 | Name on file | Address on file | | | | | | | |
| 18303986 | Name on file | Address on file | | | | | | | |
| 14595704 | Name on file | Address on file | | | | | | | |
| 13412844 | Name on file | Address on file | | | | | | | |
| 18979453 | Name on file | Address on file | | | | | | | |
| 14505212 | Name on file | Address on file | | | | | | | |
| 18245136 | Name on file | Address on file | | | | | | | |
| 14595893 | Name on file | Address on file | | | | | | | |
| 14276103 | Name on file | Address on file | | | | | | | |
| 14107096 | Name on file | Address on file | | | | | | | |
| 16851509 | Name on file | Address on file | | | | | | | |
| 14660686 | Name on file | Address on file | | | | | | | |
| 14652412 | Name on file | Address on file | | | | | | | |
| 13191677 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16848736 | Name on file | Address on file | | | | | | | |
| 14414029 | Name on file | Address on file | | | | | | | |
| 13400943 | Name on file | Address on file | | | | | | | |
| 13345207 | Name on file | Address on file | | | | | | | |
| 14660151 | Name on file | Address on file | | | | | | | |
| 14613839 | Name on file | Address on file | | | | | | | |
| 13152934 | Name on file | Address on file | | | | | | | |
| 14400164 | Name on file | Address on file | | | | | | | |
| 14656034 | Name on file | Address on file | | | | | | | |
| 13609112 | Name on file | Address on file | | | | | | | |
| 13638082 | Name on file | Address on file | | | | | | | |
| 18279594 | Name on file | Address on file | | | | | | | |
| 13328175 | Name on file | Address on file | | | | | | | |
| 14134971 | Name on file | Address on file | | | | | | | |
| 14364076 | Name on file | Address on file | | | | | | | |
| 13558354 | Name on file | Address on file | | | | | | | |
| 13979806 | Name on file | Address on file | | | | | | | |
| 14054302 | Name on file | Address on file | | | | | | | |
| 13471539 | Name on file | Address on file | | | | | | | |
| 18265244 | Name on file | Address on file | | | | | | | |
| 14127710 | Name on file | Address on file | | | | | | | |
| 16858212 | Name on file | Address on file | | | | | | | |
| 19169319 | Name on file | Address on file | | | | | | | |
| 22145107 | Name on file | Address on file | | | | | | | |
| 22145106 | Name on file | Address on file | | | | | | | |
| 18299803 | Name on file | Address on file | | | | | | | |
| 14305249 | Name on file | Address on file | | | | | | | |
| 13668951 | Name on file | Address on file | | | | | | | |
| 20625316 | Name on file | Address on file | | | | | | | |
| 20625315 | Name on file | Address on file | | | | | | | |
| 18939626 | Name on file | Address on file | | | | | | | |
| 14140818 | Name on file | Address on file | | | | | | | |
| 13149200 | Name on file | Address on file | | | | | | | |
| 18327308 | Name on file | Address on file | | | | | | | |
| 22122078 | Name on file | Address on file | | | | | | | |
| 18256874 | Name on file | Address on file | | | | | | | |
| 19021384 | Name on file | Address on file | | | | | | | |
| 18937084 | Name on file | Address on file | | | | | | | |
| 14441448 | Name on file | Address on file | | | | | | | |
| 18302576 | Name on file | Address on file | | | | | | | |
| 18295013 | Name on file | Address on file | | | | | | | |
| 18993445 | Name on file | Address on file | | | | | | | |
| 14061200 | Name on file | Address on file | | | | | | | |
| 18246680 | Name on file | Address on file | | | | | | | |
| 18955897 | Name on file | Address on file | | | | | | | |
| 18316917 | Name on file | Address on file | | | | | | | |
| 18966340 | Name on file | Address on file | | | | | | | |
| 22152957 | Name on file | Address on file | | | | | | | |
| 13526748 | Name on file | Address on file | | | | | | | |
| 14126499 | Name on file | Address on file | | | | | | | |
| 14603561 | Name on file | Address on file | | | | | | | |
| 13323593 | Name on file | Address on file | | | | | | | |
| 18252600 | Name on file | Address on file | | | | | | | |
| 13920223 | Name on file | Address on file | | | | | | | |
| 13484081 | Name on file | Address on file | | | | | | | |
| 18293477 | Name on file | Address on file | | | | | | | |
| 18964101 | Name on file | Address on file | | | | | | | |
| 15394996 | Name on file | Address on file | | | | | | | |
| 14207802 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14284707 | Name on file | Address on file | | | | | | | |
| 14551096 | Name on file | Address on file | | | | | | | |
| 14090904 | Name on file | Address on file | | | | | | | |
| 13662559 | Name on file | Address on file | | | | | | | |
| 13647402 | Name on file | Address on file | | | | | | | |
| 14606885 | Name on file | Address on file | | | | | | | |
| 13952098 | Name on file | Address on file | | | | | | | |
| 14672091 | Name on file | Address on file | | | | | | | |
| 14672091 | Name on file | Address on file | | | | | | | |
| 13332960 | Name on file | Address on file | | | | | | | |
| 13332960 | Name on file | Address on file | | | | | | | |
| 14091773 | Name on file | Address on file | | | | | | | |
| 13965206 | Name on file | Address on file | | | | | | | |
| 14161343 | Name on file | Address on file | | | | | | | |
| 14196483 | Name on file | Address on file | | | | | | | |
| 14269835 | Name on file | Address on file | | | | | | | |
| 16852983 | Name on file | Address on file | | | | | | | |
| 13981360 | Name on file | Address on file | | | | | | | |
| 13981360 | Name on file | Address on file | | | | | | | |
| 13821827 | Name on file | Address on file | | | | | | | |
| 13799086 | Name on file | Address on file | | | | | | | |
| 18998512 | Name on file | Address on file | | | | | | | |
| 14602635 | Name on file | Address on file | | | | | | | |
| 18996121 | Name on file | Address on file | | | | | | | |
| 16853258 | Name on file | Address on file | | | | | | | |
| 13900578 | Name on file | Address on file | | | | | | | |
| 14281705 | Name on file | Address on file | | | | | | | |
| 14592987 | Name on file | Address on file | | | | | | | |
| 14592987 | Name on file | Address on file | | | | | | | |
| 13755360 | Name on file | Address on file | | | | | | | |
| 19027282 | Name on file | Address on file | | | | | | | |
| 18273036 | Name on file | Address on file | | | | | | | |
| 13369473 | Name on file | Address on file | | | | | | | |
| 14000276 | Name on file | Address on file | | | | | | | |
| 18270496 | Name on file | Address on file | | | | | | | |
| 14527263 | Name on file | Address on file | | | | | | | |
| 18964403 | Name on file | Address on file | | | | | | | |
| 14102646 | Name on file | Address on file | | | | | | | |
| 14244021 | Name on file | Address on file | | | | | | | |
| 13210050 | Name on file | Address on file | | | | | | | |
| 14107146 | Name on file | Address on file | | | | | | | |
| 13213954 | Name on file | Address on file | | | | | | | |
| 13745630 | Name on file | Address on file | | | | | | | |
| 19006760 | Name on file | Address on file | | | | | | | |
| 13364047 | Name on file | Address on file | | | | | | | |
| 14219548 | Name on file | Address on file | | | | | | | |
| 15410975 | Name on file | Address on file | | | | | | | |
| 15376784 | Name on file | Address on file | | | | | | | |
| 13402217 | Name on file | Address on file | | | | | | | |
| 13673671 | Name on file | Address on file | | | | | | | |
| 14551447 | Name on file | Address on file | | | | | | | |
| 13712882 | Name on file | Address on file | | | | | | | |
| 16852300 | Name on file | Address on file | | | | | | | |
| 18984782 | Name on file | Address on file | | | | | | | |
| 13852973 | Name on file | Address on file | | | | | | | |
| 13758620 | Name on file | Address on file | | | | | | | |
| 13758620 | Name on file | Address on file | | | | | | | |
| 13337868 | Name on file | Address on file | | | | | | | |
| 13785384 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13869305 | Name on file | Address on file | | | | | | | |
| 14507672 | Name on file | Address on file | | | | | | | |
| 13321735 | Name on file | Address on file | | | | | | | |
| 18296197 | Name on file | Address on file | | | | | | | |
| 14531462 | Name on file | Address on file | | | | | | | |
| 14178151 | Name on file | Address on file | | | | | | | |
| 14586880 | Name on file | Address on file | | | | | | | |
| 13533640 | Name on file | Address on file | | | | | | | |
| 13657121 | Name on file | Address on file | | | | | | | |
| 18260831 | Name on file | Address on file | | | | | | | |
| 18336602 | Name on file | Address on file | | | | | | | |
| 18312980 | Name on file | Address on file | | | | | | | |
| 18288119 | Name on file | Address on file | | | | | | | |
| 18958932 | Name on file | Address on file | | | | | | | |
| 14024979 | Name on file | Address on file | | | | | | | |
| 13252650 | Name on file | Address on file | | | | | | | |
| 14268118 | Name on file | Address on file | | | | | | | |
| 14171179 | Name on file | Address on file | | | | | | | |
| 13631224 | Name on file | Address on file | | | | | | | |
| 18275247 | Name on file | Address on file | | | | | | | |
| 14215573 | Name on file | Address on file | | | | | | | |
| 16853695 | Name on file | Address on file | | | | | | | |
| 18243594 | Name on file | Address on file | | | | | | | |
| 18247912 | Name on file | Address on file | | | | | | | |
| 14198290 | Name on file | Address on file | | | | | | | |
| 14503109 | Name on file | Address on file | | | | | | | |
| 16849038 | Name on file | Address on file | | | | | | | |
| 18254979 | Name on file | Address on file | | | | | | | |
| 19018894 | Name on file | Address on file | | | | | | | |
| 19015994 | Name on file | Address on file | | | | | | | |
| 14485362 | Name on file | Address on file | | | | | | | |
| 14485362 | Name on file | Address on file | | | | | | | |
| 16848252 | Name on file | Address on file | | | | | | | |
| 14299309 | Name on file | Address on file | | | | | | | |
| 18981737 | Name on file | Address on file | | | | | | | |
| 13757276 | Name on file | Address on file | | | | | | | |
| 13515583 | Name on file | Address on file | | | | | | | |
| 14486539 | Name on file | Address on file | | | | | | | |
| 13299755 | Name on file | Address on file | | | | | | | |
| 14250618 | Name on file | Address on file | | | | | | | |
| 14377873 | Name on file | Address on file | | | | | | | |
| 13280853 | Name on file | Address on file | | | | | | | |
| 13991325 | Name on file | Address on file | | | | | | | |
| 14224459 | Name on file | Address on file | | | | | | | |
| 14561426 | Name on file | Address on file | | | | | | | |
| 13771863 | Name on file | Address on file | | | | | | | |
| 19017384 | Name on file | Address on file | | | | | | | |
| 19020684 | Name on file | Address on file | | | | | | | |
| 19006073 | Name on file | Address on file | | | | | | | |
| 18275469 | Name on file | Address on file | | | | | | | |
| 16849364 | Name on file | Address on file | | | | | | | |
| 13598532 | Name on file | Address on file | | | | | | | |
| 16863818 | Name on file | Address on file | | | | | | | |
| 18257311 | Name on file | Address on file | | | | | | | |
| 13574919 | Name on file | Address on file | | | | | | | |
| 14444195 | Name on file | Address on file | | | | | | | |
| 14099368 | Name on file | Address on file | | | | | | | |
| 13353700 | Name on file | Address on file | | | | | | | |
| 18950759 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14041480 | Name on file | Address on file | | | | | | | |
| 20794181 | Name on file | Address on file | | | | | | | |
| 13302296 | Name on file | Address on file | | | | | | | |
| 13741677 | Name on file | Address on file | | | | | | | |
| 13462062 | Name on file | Address on file | | | | | | | |
| 13701415 | Name on file | Address on file | | | | | | | |
| 14375729 | Name on file | Address on file | | | | | | | |
| 13144653 | Name on file | Address on file | | | | | | | |
| 13477793 | Name on file | Address on file | | | | | | | |
| 13575617 | Name on file | Address on file | | | | | | | |
| 13319549 | Name on file | Address on file | | | | | | | |
| 13460286 | Name on file | Address on file | | | | | | | |
| 13873432 | Name on file | Address on file | | | | | | | |
| 14492607 | Name on file | Address on file | | | | | | | |
| 13981134 | Name on file | Address on file | | | | | | | |
| 14045719 | Name on file | Address on file | | | | | | | |
| 13557560 | Name on file | Address on file | | | | | | | |
| 19017241 | Name on file | Address on file | | | | | | | |
| 13655637 | Name on file | Address on file | | | | | | | |
| 14651860 | Name on file | Address on file | | | | | | | |
| 14622862 | Name on file | Address on file | | | | | | | |
| 13776489 | Name on file | Address on file | | | | | | | |
| 13442311 | Name on file | Address on file | | | | | | | |
| 14070014 | Name on file | Address on file | | | | | | | |
| 14605564 | Name on file | Address on file | | | | | | | |
| 14007290 | Name on file | Address on file | | | | | | | |
| 13593244 | Name on file | Address on file | | | | | | | |
| 14166858 | Name on file | Address on file | | | | | | | |
| 14089675 | Name on file | Address on file | | | | | | | |
| 13564626 | Name on file | Address on file | | | | | | | |
| 13548114 | Name on file | Address on file | | | | | | | |
| 18992549 | Name on file | Address on file | | | | | | | |
| 18320444 | Name on file | Address on file | | | | | | | |
| 13887468 | Name on file | Address on file | | | | | | | |
| 14197758 | Name on file | Address on file | | | | | | | |
| 14557663 | Name on file | Address on file | | | | | | | |
| 14293024 | Name on file | Address on file | | | | | | | |
| 13780765 | Name on file | Address on file | | | | | | | |
| 14265190 | Name on file | Address on file | | | | | | | |
| 13696009 | Name on file | Address on file | | | | | | | |
| 14225016 | Name on file | Address on file | | | | | | | |
| 13876708 | Name on file | Address on file | | | | | | | |
| 13137156 | Name on file | Address on file | | | | | | | |
| 13798066 | Name on file | Address on file | | | | | | | |
| 13627718 | Name on file | Address on file | | | | | | | |
| 13612153 | Name on file | Address on file | | | | | | | |
| 14029800 | Name on file | Address on file | | | | | | | |
| 14009887 | Name on file | Address on file | | | | | | | |
| 13261519 | Name on file | Address on file | | | | | | | |
| 22154514 | Name on file | Address on file | | | | | | | |
| 20690754 | Name on file | Address on file | | | | | | | |
| 14638784 | Name on file | Address on file | | | | | | | |
| 13878171 | Name on file | Address on file | | | | | | | |
| 13641955 | Name on file | Address on file | | | | | | | |
| 13904687 | Name on file | Address on file | | | | | | | |
| 14126769 | Name on file | Address on file | | | | | | | |
| 14560640 | Name on file | Address on file | | | | | | | |
| 14442740 | Name on file | Address on file | | | | | | | |
| 13473907 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18237807 | Name on file | Address on file | | | | | | | |
| 13859801 | Name on file | Address on file | | | | | | | |
| 13141905 | Name on file | Address on file | | | | | | | |
| 13440186 | Name on file | Address on file | | | | | | | |
| 18989337 | Name on file | Address on file | | | | | | | |
| 13762662 | Name on file | Address on file | | | | | | | |
| 13239142 | Name on file | Address on file | | | | | | | |
| 18963637 | Name on file | Address on file | | | | | | | |
| 13182846 | Name on file | Address on file | | | | | | | |
| 13699117 | Name on file | Address on file | | | | | | | |
| 14655699 | Name on file | Address on file | | | | | | | |
| 18311109 | Name on file | Address on file | | | | | | | |
| 16862290 | Name on file | Address on file | | | | | | | |
| 18260063 | Name on file | Address on file | | | | | | | |
| 14306149 | Name on file | Address on file | | | | | | | |
| 14614409 | Name on file | Address on file | | | | | | | |
| 13795312 | Name on file | Address on file | | | | | | | |
| 13172597 | Name on file | Address on file | | | | | | | |
| 14597923 | Name on file | Address on file | | | | | | | |
| 14597923 | Name on file | Address on file | | | | | | | |
| 13575277 | Name on file | Address on file | | | | | | | |
| 13633646 | Name on file | Address on file | | | | | | | |
| 13791955 | Name on file | Address on file | | | | | | | |
| 13729506 | Name on file | Address on file | | | | | | | |
| 13300086 | Name on file | Address on file | | | | | | | |
| 18964823 | Name on file | Address on file | | | | | | | |
| 13874100 | Name on file | Address on file | | | | | | | |
| 13138577 | Name on file | Address on file | | | | | | | |
| 13447031 | Name on file | Address on file | | | | | | | |
| 14507488 | Name on file | Address on file | | | | | | | |
| 13593106 | Name on file | Address on file | | | | | | | |
| 13985437 | Name on file | Address on file | | | | | | | |
| 14076714 | Name on file | Address on file | | | | | | | |
| 13750008 | Name on file | Address on file | | | | | | | |
| 13265060 | Name on file | Address on file | | | | | | | |
| 18303062 | Name on file | Address on file | | | | | | | |
| 13611586 | Name on file | Address on file | | | | | | | |
| 13634303 | Name on file | Address on file | | | | | | | |
| 14092865 | Name on file | Address on file | | | | | | | |
| 13136693 | Name on file | Address on file | | | | | | | |
| 13265768 | Name on file | Address on file | | | | | | | |
| 14137512 | Name on file | Address on file | | | | | | | |
| 19004860 | Name on file | Address on file | | | | | | | |
| 18301346 | Name on file | Address on file | | | | | | | |
| 20816424 | Name on file | Address on file | | | | | | | |
| 14518836 | Name on file | Address on file | | | | | | | |
| 16851735 | Name on file | Address on file | | | | | | | |
| 13483598 | Name on file | Address on file | | | | | | | |
| 14617915 | Name on file | Address on file | | | | | | | |
| 13747943 | Name on file | Address on file | | | | | | | |
| 14286555 | Name on file | Address on file | | | | | | | |
| 13778311 | Name on file | Address on file | | | | | | | |
| 14007084 | Name on file | Address on file | | | | | | | |
| 13956489 | Name on file | Address on file | | | | | | | |
| 18323341 | Name on file | Address on file | | | | | | | |
| 14087368 | Name on file | Address on file | | | | | | | |
| 13486813 | Name on file | Address on file | | | | | | | |
| 14656326 | Name on file | Address on file | | | | | | | |
| 14656326 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18298627 | Name on file | Address on file | | | | | | | |
| 14645096 | Name on file | Address on file | | | | | | | |
| 14645096 | Name on file | Address on file | | | | | | | |
| 18945970 | Name on file | Address on file | | | | | | | |
| 18995917 | Name on file | Address on file | | | | | | | |
| 18963657 | Name on file | Address on file | | | | | | | |
| 18984467 | Name on file | Address on file | | | | | | | |
| 14085991 | Name on file | Address on file | | | | | | | |
| 18294927 | Name on file | Address on file | | | | | | | |
| 18986590 | Name on file | Address on file | | | | | | | |
| 13295683 | Name on file | Address on file | | | | | | | |
| 13958023 | Name on file | Address on file | | | | | | | |
| 14605877 | Name on file | Address on file | | | | | | | |
| 13663094 | Name on file | Address on file | | | | | | | |
| 13953363 | Name on file | Address on file | | | | | | | |
| 13735817 | Name on file | Address on file | | | | | | | |
| 13996537 | Name on file | Address on file | | | | | | | |
| 13284363 | Name on file | Address on file | | | | | | | |
| 16861967 | Name on file | Address on file | | | | | | | |
| 18947671 | Name on file | Address on file | | | | | | | |
| 13349664 | Name on file | Address on file | | | | | | | |
| 16860998 | Name on file | Address on file | | | | | | | |
| 16867367 | Name on file | Address on file | | | | | | | |
| 14427156 | Name on file | Address on file | | | | | | | |
| 18303805 | Name on file | Address on file | | | | | | | |
| 13563948 | Name on file | Address on file | | | | | | | |
| 18254014 | Name on file | Address on file | | | | | | | |
| 14489256 | Name on file | Address on file | | | | | | | |
| 16849088 | Name on file | Address on file | | | | | | | |
| 14245647 | Name on file | Address on file | | | | | | | |
| 14177256 | Name on file | Address on file | | | | | | | |
| 16847877 | Name on file | Address on file | | | | | | | |
| 13695771 | Name on file | Address on file | | | | | | | |
| 14430399 | Name on file | Address on file | | | | | | | |
| 16851234 | Name on file | Address on file | | | | | | | |
| 14359098 | Name on file | Address on file | | | | | | | |
| 14151102 | Name on file | Address on file | | | | | | | |
| 13577741 | Name on file | Address on file | | | | | | | |
| 13394940 | Name on file | Address on file | | | | | | | |
| 13826483 | Name on file | Address on file | | | | | | | |
| 18338375 | Name on file | Address on file | | | | | | | |
| 14532569 | Name on file | Address on file | | | | | | | |
| 18940042 | Name on file | Address on file | | | | | | | |
| 18318304 | Name on file | Address on file | | | | | | | |
| 22162567 | Name on file | Address on file | | | | | | | |
| 14661559 | Name on file | Address on file | | | | | | | |
| 14661559 | Name on file | Address on file | | | | | | | |
| 16862636 | Name on file | Address on file | | | | | | | |
| 13413689 | Name on file | Address on file | | | | | | | |
| 16851032 | Name on file | Address on file | | | | | | | |
| 19006869 | Name on file | Address on file | | | | | | | |
| 13345061 | Name on file | Address on file | | | | | | | |
| 13963001 | Name on file | Address on file | | | | | | | |
| 13436687 | Name on file | Address on file | | | | | | | |
| 13642524 | Name on file | Address on file | | | | | | | |
| 14544184 | Name on file | Address on file | | | | | | | |
| 14639874 | Name on file | Address on file | | | | | | | |
| 18997031 | Name on file | Address on file | | | | | | | |
| 13380392 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14537740 | Name on file | Address on file | | | | | | | |
| 14584298 | Name on file | Address on file | | | | | | | |
| 14109782 | Name on file | Address on file | | | | | | | |
| 14595684 | Name on file | Address on file | | | | | | | |
| 13377431 | Name on file | Address on file | | | | | | | |
| 13364100 | Name on file | Address on file | | | | | | | |
| 14192267 | Name on file | Address on file | | | | | | | |
| 14627561 | Name on file | Address on file | | | | | | | |
| 14627561 | Name on file | Address on file | | | | | | | |
| 14638142 | Name on file | Address on file | | | | | | | |
| 22206417 | Name on file | Address on file | | | | | | | |
| 13852195 | Name on file | Address on file | | | | | | | |
| 14281852 | Name on file | Address on file | | | | | | | |
| 13525245 | Name on file | Address on file | | | | | | | |
| 14183097 | Name on file | Address on file | | | | | | | |
| 13656951 | Name on file | Address on file | | | | | | | |
| 13437385 | Name on file | Address on file | | | | | | | |
| 14454948 | Name on file | Address on file | | | | | | | |
| 13554700 | Name on file | Address on file | | | | | | | |
| 14021134 | Name on file | Address on file | | | | | | | |
| 13260652 | Name on file | Address on file | | | | | | | |
| 13759248 | Name on file | Address on file | | | | | | | |
| 14300206 | Name on file | Address on file | | | | | | | |
| 14590465 | Name on file | Address on file | | | | | | | |
| 18961040 | Name on file | Address on file | | | | | | | |
| 14143035 | Name on file | Address on file | | | | | | | |
| 18259181 | Name on file | Address on file | | | | | | | |
| 22185770 | Name on file | Address on file | | | | | | | |
| 18296947 | Name on file | Address on file | | | | | | | |
| 13206738 | Name on file | Address on file | | | | | | | |
| 18333428 | Name on file | Address on file | | | | | | | |
| 13408020 | Name on file | Address on file | | | | | | | |
| 14094336 | Name on file | Address on file | | | | | | | |
| 14469546 | Name on file | Address on file | | | | | | | |
| 14097763 | Name on file | Address on file | | | | | | | |
| 18312161 | Name on file | Address on file | | | | | | | |
| 14614047 | Name on file | Address on file | | | | | | | |
| 14285875 | Name on file | Address on file | | | | | | | |
| 13785143 | Name on file | Address on file | | | | | | | |
| 13758644 | Name on file | Address on file | | | | | | | |
| 13366115 | Name on file | Address on file | | | | | | | |
| 14276957 | Name on file | Address on file | | | | | | | |
| 14134103 | Name on file | Address on file | | | | | | | |
| 13673488 | Name on file | Address on file | | | | | | | |
| 14484061 | Name on file | Address on file | | | | | | | |
| 18996308 | Name on file | Address on file | | | | | | | |
| 14649599 | Name on file | Address on file | | | | | | | |
| 13736904 | Name on file | Address on file | | | | | | | |
| 14467117 | Name on file | Address on file | | | | | | | |
| 13546049 | Name on file | Address on file | | | | | | | |
| 13989845 | Name on file | Address on file | | | | | | | |
| 13600798 | Name on file | Address on file | | | | | | | |
| 14064590 | Name on file | Address on file | | | | | | | |
| 22154323 | Name on file | Address on file | | | | | | | |
| 13868134 | Name on file | Address on file | | | | | | | |
| 13986638 | Name on file | Address on file | | | | | | | |
| 13668473 | Name on file | Address on file | | | | | | | |
| 13956313 | Name on file | Address on file | | | | | | | |
| 13389824 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14221806 | Name on file | Address on file | | | | | | | |
| 13861936 | Name on file | Address on file | | | | | | | |
| 13712119 | Name on file | Address on file | | | | | | | |
| 13930875 | Name on file | Address on file | | | | | | | |
| 14000390 | Name on file | Address on file | | | | | | | |
| 14516671 | Name on file | Address on file | | | | | | | |
| 18982032 | Name on file | Address on file | | | | | | | |
| 14551320 | Name on file | Address on file | | | | | | | |
| 14465542 | Name on file | Address on file | | | | | | | |
| 14465542 | Name on file | Address on file | | | | | | | |
| 14428296 | Name on file | Address on file | | | | | | | |
| 18300125 | Name on file | Address on file | | | | | | | |
| 13809723 | Name on file | Address on file | | | | | | | |
| 14418046 | Name on file | Address on file | | | | | | | |
| 14107438 | Name on file | Address on file | | | | | | | |
| 13469262 | Name on file | Address on file | | | | | | | |
| 13855358 | Name on file | Address on file | | | | | | | |
| 14177905 | Name on file | Address on file | | | | | | | |
| 13137458 | Name on file | Address on file | | | | | | | |
| 14549663 | Name on file | Address on file | | | | | | | |
| 18268257 | Name on file | Address on file | | | | | | | |
| 14234455 | Name on file | Address on file | | | | | | | |
| 14670024 | Name on file | Address on file | | | | | | | |
| 14117848 | Name on file | Address on file | | | | | | | |
| 14277621 | Name on file | Address on file | | | | | | | |
| 13569244 | Name on file | Address on file | | | | | | | |
| 13554295 | Name on file | Address on file | | | | | | | |
| 14369410 | Name on file | Address on file | | | | | | | |
| 13603322 | Name on file | Address on file | | | | | | | |
| 13524010 | Name on file | Address on file | | | | | | | |
| 14003584 | Name on file | Address on file | | | | | | | |
| 13351657 | Name on file | Address on file | | | | | | | |
| 13290435 | Name on file | Address on file | | | | | | | |
| 13275364 | Name on file | Address on file | | | | | | | |
| 14230063 | Name on file | Address on file | | | | | | | |
| 14135016 | Name on file | Address on file | | | | | | | |
| 14649362 | Name on file | Address on file | | | | | | | |
| 14097445 | Name on file | Address on file | | | | | | | |
| 20845787 | Name on file | Address on file | | | | | | | |
| 14643402 | Name on file | Address on file | | | | | | | |
| 14471467 | Name on file | Address on file | | | | | | | |
| 13796283 | Name on file | Address on file | | | | | | | |
| 13838625 | Name on file | Address on file | | | | | | | |
| 14656636 | Name on file | Address on file | | | | | | | |
| 14641163 | Name on file | Address on file | | | | | | | |
| 14641163 | Name on file | Address on file | | | | | | | |
| 13138835 | Name on file | Address on file | | | | | | | |
| 13952146 | Name on file | Address on file | | | | | | | |
| 13416998 | Name on file | Address on file | | | | | | | |
| 14463732 | Name on file | Address on file | | | | | | | |
| 13200641 | Name on file | Address on file | | | | | | | |
| 19019111 | Name on file | Address on file | | | | | | | |
| 14010932 | Name on file | Address on file | | | | | | | |
| 18307845 | Name on file | Address on file | | | | | | | |
| 14357902 | Name on file | Address on file | | | | | | | |
| 13744414 | Name on file | Address on file | | | | | | | |
| 13840346 | Name on file | Address on file | | | | | | | |
| 13998544 | Name on file | Address on file | | | | | | | |
| 18964417 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13406484 | Name on file | Address on file | | | | | | | |
| 14257369 | Name on file | Address on file | | | | | | | |
| 14682525 | Name on file | Address on file | | | | | | | |
| 14682525 | Name on file | Address on file | | | | | | | |
| 16848605 | Name on file | Address on file | | | | | | | |
| 13707670 | Name on file | Address on file | | | | | | | |
| 18983123 | Name on file | Address on file | | | | | | | |
| 13152661 | Name on file | Address on file | | | | | | | |
| 14586246 | Name on file | Address on file | | | | | | | |
| 14163382 | Name on file | Address on file | | | | | | | |
| 14163382 | Name on file | Address on file | | | | | | | |
| 13870816 | Name on file | Address on file | | | | | | | |
| 13858145 | Name on file | Address on file | | | | | | | |
| 16860445 | Name on file | Address on file | | | | | | | |
| 14345639 | Name on file | Address on file | | | | | | | |
| 18969332 | Name on file | Address on file | | | | | | | |
| 14129802 | Name on file | Address on file | | | | | | | |
| 14618668 | Name on file | Address on file | | | | | | | |
| 14618668 | Name on file | Address on file | | | | | | | |
| 14395724 | Name on file | Address on file | | | | | | | |
| 18329088 | Name on file | Address on file | | | | | | | |
| 10593957 | Name on file | Address on file | | | | | | | |
| 14627007 | Name on file | Address on file | | | | | | | |
| 13929991 | Name on file | Address on file | | | | | | | |
| 13596893 | Name on file | Address on file | | | | | | | |
| 18270588 | Name on file | Address on file | | | | | | | |
| 18976590 | Name on file | Address on file | | | | | | | |
| 13344250 | Name on file | Address on file | | | | | | | |
| 14178377 | Name on file | Address on file | | | | | | | |
| 13643778 | Name on file | Address on file | | | | | | | |
| 13802628 | Name on file | Address on file | | | | | | | |
| 13804337 | Name on file | Address on file | | | | | | | |
| 14048676 | Name on file | Address on file | | | | | | | |
| 13992119 | Name on file | Address on file | | | | | | | |
| 13321368 | Name on file | Address on file | | | | | | | |
| 13226812 | Name on file | Address on file | | | | | | | |
| 13762055 | Name on file | Address on file | | | | | | | |
| 14661862 | Name on file | Address on file | | | | | | | |
| 13380926 | Name on file | Address on file | | | | | | | |
| 13477840 | Name on file | Address on file | | | | | | | |
| 14528538 | Name on file | Address on file | | | | | | | |
| 16850325 | Name on file | Address on file | | | | | | | |
| 18298108 | Name on file | Address on file | | | | | | | |
| 14584268 | Name on file | Address on file | | | | | | | |
| 13918260 | Name on file | Address on file | | | | | | | |
| 13472462 | Name on file | Address on file | | | | | | | |
| 14351883 | Name on file | Address on file | | | | | | | |
| 14201321 | Name on file | Address on file | | | | | | | |
| 13665013 | Name on file | Address on file | | | | | | | |
| 13946182 | Name on file | Address on file | | | | | | | |
| 13946182 | Name on file | Address on file | | | | | | | |
| 13770440 | Name on file | Address on file | | | | | | | |
| 13800769 | Name on file | Address on file | | | | | | | |
| 14098809 | Name on file | Address on file | | | | | | | |
| 13735891 | Name on file | Address on file | | | | | | | |
| 13315480 | Name on file | Address on file | | | | | | | |
| 14446178 | Name on file | Address on file | | | | | | | |
| 18939831 | Name on file | Address on file | | | | | | | |
| 13306225 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14510780 | Name on file | Address on file | | | | | | | |
| 13610649 | Name on file | Address on file | | | | | | | |
| 14380173 | Name on file | Address on file | | | | | | | |
| 14605036 | Name on file | Address on file | | | | | | | |
| 18971626 | Name on file | Address on file | | | | | | | |
| 14376126 | Name on file | Address on file | | | | | | | |
| 14421036 | Name on file | Address on file | | | | | | | |
| 14382470 | Name on file | Address on file | | | | | | | |
| 13487174 | Name on file | Address on file | | | | | | | |
| 18263838 | Name on file | Address on file | | | | | | | |
| 14057665 | Name on file | Address on file | | | | | | | |
| 13617704 | Name on file | Address on file | | | | | | | |
| 13647414 | Name on file | Address on file | | | | | | | |
| 16865294 | Name on file | Address on file | | | | | | | |
| 13571828 | Name on file | Address on file | | | | | | | |
| 14284977 | Name on file | Address on file | | | | | | | |
| 14580365 | Name on file | Address on file | | | | | | | |
| 13504818 | Name on file | Address on file | | | | | | | |
| 14639630 | Name on file | Address on file | | | | | | | |
| 14662036 | Name on file | Address on file | | | | | | | |
| 14460633 | Name on file | Address on file | | | | | | | |
| 16848296 | Name on file | Address on file | | | | | | | |
| 13833360 | Name on file | Address on file | | | | | | | |
| 13973872 | Name on file | Address on file | | | | | | | |
| 14201948 | Name on file | Address on file | | | | | | | |
| 13827951 | Name on file | Address on file | | | | | | | |
| 19009182 | Name on file | Address on file | | | | | | | |
| 14546524 | Name on file | Address on file | | | | | | | |
| 14635887 | Name on file | Address on file | | | | | | | |
| 14635887 | Name on file | Address on file | | | | | | | |
| 18964674 | Name on file | Address on file | | | | | | | |
| 13810635 | Name on file | Address on file | | | | | | | |
| 13383242 | Name on file | Address on file | | | | | | | |
| 18298819 | Name on file | Address on file | | | | | | | |
| 13444169 | Name on file | Address on file | | | | | | | |
| 18302980 | Name on file | Address on file | | | | | | | |
| 18253949 | Name on file | Address on file | | | | | | | |
| 19004556 | Name on file | Address on file | | | | | | | |
| 13811304 | Name on file | Address on file | | | | | | | |
| 18261928 | Name on file | Address on file | | | | | | | |
| 12242587 | Name on file | Address on file | | | | | | | |
| 18322168 | Name on file | Address on file | | | | | | | |
| 13831396 | Name on file | Address on file | | | | | | | |
| 19176338 | Name on file | Address on file | | | | | | | |
| 19021510 | Name on file | Address on file | | | | | | | |
| 13909832 | Name on file | Address on file | | | | | | | |
| 13355159 | Name on file | Address on file | | | | | | | |
| 18277310 | Name on file | Address on file | | | | | | | |
| 13260659 | Name on file | Address on file | | | | | | | |
| 13925745 | Name on file | Address on file | | | | | | | |
| 13952572 | Name on file | Address on file | | | | | | | |
| 13475738 | Name on file | Address on file | | | | | | | |
| 14446195 | Name on file | Address on file | | | | | | | |
| 18283450 | Name on file | Address on file | | | | | | | |
| 13786182 | Name on file | Address on file | | | | | | | |
| 14382279 | Name on file | Address on file | | | | | | | |
| 13867420 | Name on file | Address on file | | | | | | | |
| 15410677 | Name on file | Address on file | | | | | | | |
| 14402595 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15393941 | Name on file | Address on file | | | | | | | |
| 13955795 | Name on file | Address on file | | | | | | | |
| 18319501 | Name on file | Address on file | | | | | | | |
| 13165749 | Name on file | Address on file | | | | | | | |
| 13295464 | Name on file | Address on file | | | | | | | |
| 14279520 | Name on file | Address on file | | | | | | | |
| 18277004 | Name on file | Address on file | | | | | | | |
| 13239886 | Name on file | Address on file | | | | | | | |
| 13899179 | Name on file | Address on file | | | | | | | |
| 13768691 | Name on file | Address on file | | | | | | | |
| 18313140 | Name on file | Address on file | | | | | | | |
| 14678343 | Name on file | Address on file | | | | | | | |
| 14038336 | Name on file | Address on file | | | | | | | |
| 13454998 | Name on file | Address on file | | | | | | | |
| 14646841 | Name on file | Address on file | | | | | | | |
| 18327651 | Name on file | Address on file | | | | | | | |
| 14598737 | Name on file | Address on file | | | | | | | |
| 13175268 | Name on file | Address on file | | | | | | | |
| 18298386 | Name on file | Address on file | | | | | | | |
| 13787642 | Name on file | Address on file | | | | | | | |
| 13733532 | Name on file | Address on file | | | | | | | |
| 14429019 | Name on file | Address on file | | | | | | | |
| 13373004 | Name on file | Address on file | | | | | | | |
| 14164809 | Name on file | Address on file | | | | | | | |
| 13748825 | Name on file | Address on file | | | | | | | |
| 14600263 | Name on file | Address on file | | | | | | | |
| 14632684 | Name on file | Address on file | | | | | | | |
| 14350203 | Name on file | Address on file | | | | | | | |
| 14262055 | Name on file | Address on file | | | | | | | |
| 13313267 | Name on file | Address on file | | | | | | | |
| 19169510 | Name on file | Address on file | | | | | | | |
| 13522741 | Name on file | Address on file | | | | | | | |
| 18955510 | Name on file | Address on file | | | | | | | |
| 14558707 | Name on file | Address on file | | | | | | | |
| 14558707 | Name on file | Address on file | | | | | | | |
| 14176580 | Name on file | Address on file | | | | | | | |
| 19028781 | Name on file | Address on file | | | | | | | |
| 14668947 | Name on file | Address on file | | | | | | | |
| 13783460 | Name on file | Address on file | | | | | | | |
| 14155402 | Name on file | Address on file | | | | | | | |
| 13663921 | Name on file | Address on file | | | | | | | |
| 14683317 | Name on file | Address on file | | | | | | | |
| 18999659 | Name on file | Address on file | | | | | | | |
| 13780310 | Name on file | Address on file | | | | | | | |
| 13488978 | Name on file | Address on file | | | | | | | |
| 13693792 | Name on file | Address on file | | | | | | | |
| 19005611 | Name on file | Address on file | | | | | | | |
| 13531938 | Name on file | Address on file | | | | | | | |
| 13740511 | Name on file | Address on file | | | | | | | |
| 14370822 | Name on file | Address on file | | | | | | | |
| 13396900 | Name on file | Address on file | | | | | | | |
| 18290602 | Name on file | Address on file | | | | | | | |
| 14089543 | Name on file | Address on file | | | | | | | |
| 14622032 | Name on file | Address on file | | | | | | | |
| 14673735 | Name on file | Address on file | | | | | | | |
| 18279552 | Name on file | Address on file | | | | | | | |
| 14398970 | Name on file | Address on file | | | | | | | |
| 13480716 | Name on file | Address on file | | | | | | | |
| 13853311 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14653748 | Name on file | Address on file | | | | | | | |
| 13325962 | Name on file | Address on file | | | | | | | |
| 14597902 | Name on file | Address on file | | | | | | | |
| 14597888 | Name on file | Address on file | | | | | | | |
| 13925750 | Name on file | Address on file | | | | | | | |
| 13243960 | Name on file | Address on file | | | | | | | |
| 13609144 | Name on file | Address on file | | | | | | | |
| 13925690 | Name on file | Address on file | | | | | | | |
| 14058938 | Name on file | Address on file | | | | | | | |
| 14275635 | Name on file | Address on file | | | | | | | |
| 19020158 | Name on file | Address on file | | | | | | | |
| 14525414 | Name on file | Address on file | | | | | | | |
| 14601259 | Name on file | Address on file | | | | | | | |
| 14029894 | Name on file | Address on file | | | | | | | |
| 14279357 | Name on file | Address on file | | | | | | | |
| 14670140 | Name on file | Address on file | | | | | | | |
| 14552160 | Name on file | Address on file | | | | | | | |
| 14388163 | Name on file | Address on file | | | | | | | |
| 13986882 | Name on file | Address on file | | | | | | | |
| 13986882 | Name on file | Address on file | | | | | | | |
| 13503828 | Name on file | Address on file | | | | | | | |
| 15360820 | Name on file | Address on file | | | | | | | |
| 13747563 | Name on file | Address on file | | | | | | | |
| 14336206 | Name on file | Address on file | | | | | | | |
| 13697519 | Name on file | Address on file | | | | | | | |
| 14201296 | Name on file | Address on file | | | | | | | |
| 18968738 | Name on file | Address on file | | | | | | | |
| 14064118 | Name on file | Address on file | | | | | | | |
| 13602680 | Name on file | Address on file | | | | | | | |
| 13428989 | Name on file | Address on file | | | | | | | |
| 13428989 | Name on file | Address on file | | | | | | | |
| 18280019 | Name on file | Address on file | | | | | | | |
| 18238849 | Name on file | Address on file | | | | | | | |
| 13349584 | Name on file | Address on file | | | | | | | |
| 13884623 | Name on file | Address on file | | | | | | | |
| 13639460 | Name on file | Address on file | | | | | | | |
| 13602868 | Name on file | Address on file | | | | | | | |
| 14674927 | Name on file | Address on file | | | | | | | |
| 14674091 | Name on file | Address on file | | | | | | | |
| 18238311 | Name on file | Address on file | | | | | | | |
| 16852341 | Name on file | Address on file | | | | | | | |
| 13146517 | Name on file | Address on file | | | | | | | |
| 16854463 | Name on file | Address on file | | | | | | | |
| 13856581 | Name on file | Address on file | | | | | | | |
| 14081304 | Name on file | Address on file | | | | | | | |
| 14331027 | Name on file | Address on file | | | | | | | |
| 13675849 | Name on file | Address on file | | | | | | | |
| 16847876 | Name on file | Address on file | | | | | | | |
| 14550610 | Name on file | Address on file | | | | | | | |
| 14011852 | Name on file | Address on file | | | | | | | |
| 14200468 | Name on file | Address on file | | | | | | | |
| 13439944 | Name on file | Address on file | | | | | | | |
| 16865320 | Name on file | Address on file | | | | | | | |
| 13607035 | Name on file | Address on file | | | | | | | |
| 14597787 | Name on file | Address on file | | | | | | | |
| 13320002 | Name on file | Address on file | | | | | | | |
| 13467422 | Name on file | Address on file | | | | | | | |
| 14353451 | Name on file | Address on file | | | | | | | |
| 18261903 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14250456 | Name on file | Address on file | | | | | | | |
| 13710009 | Name on file | Address on file | | | | | | | |
| 13655174 | Name on file | Address on file | | | | | | | |
| 13323961 | Name on file | Address on file | | | | | | | |
| 14486550 | Name on file | Address on file | | | | | | | |
| 14088807 | Name on file | Address on file | | | | | | | |
| 14267317 | Name on file | Address on file | | | | | | | |
| 12871973 | Name on file | Address on file | | | | | | | |
| 13583539 | Name on file | Address on file | | | | | | | |
| 13291924 | Name on file | Address on file | | | | | | | |
| 13541557 | Name on file | Address on file | | | | | | | |
| 13181968 | Name on file | Address on file | | | | | | | |
| 13238062 | Name on file | Address on file | | | | | | | |
| 14212145 | Name on file | Address on file | | | | | | | |
| 14154280 | Name on file | Address on file | | | | | | | |
| 13504577 | Name on file | Address on file | | | | | | | |
| 14636953 | Name on file | Address on file | | | | | | | |
| 14612732 | Name on file | Address on file | | | | | | | |
| 14050021 | Name on file | Address on file | | | | | | | |
| 13971272 | Name on file | Address on file | | | | | | | |
| 13971272 | Name on file | Address on file | | | | | | | |
| 13258800 | Name on file | Address on file | | | | | | | |
| 14561228 | Name on file | Address on file | | | | | | | |
| 14561228 | Name on file | Address on file | | | | | | | |
| 13625422 | Name on file | Address on file | | | | | | | |
| 18326027 | Name on file | Address on file | | | | | | | |
| 18252658 | Name on file | Address on file | | | | | | | |
| 13836594 | Name on file | Address on file | | | | | | | |
| 13836594 | Name on file | Address on file | | | | | | | |
| 13757513 | Name on file | Address on file | | | | | | | |
| 13981089 | Name on file | Address on file | | | | | | | |
| 14623498 | Name on file | Address on file | | | | | | | |
| 14050016 | Name on file | Address on file | | | | | | | |
| 13453341 | Name on file | Address on file | | | | | | | |
| 13280904 | Name on file | Address on file | | | | | | | |
| 13207156 | Name on file | Address on file | | | | | | | |
| 19006996 | Name on file | Address on file | | | | | | | |
| 13389470 | Name on file | Address on file | | | | | | | |
| 14384606 | Name on file | Address on file | | | | | | | |
| 13804081 | Name on file | Address on file | | | | | | | |
| 13438551 | Name on file | Address on file | | | | | | | |
| 13565825 | Name on file | Address on file | | | | | | | |
| 13180758 | Name on file | Address on file | | | | | | | |
| 13734648 | Name on file | Address on file | | | | | | | |
| 18973047 | Name on file | Address on file | | | | | | | |
| 19028555 | Name on file | Address on file | | | | | | | |
| 13824951 | Name on file | Address on file | | | | | | | |
| 18950611 | Name on file | Address on file | | | | | | | |
| 13314959 | Name on file | Address on file | | | | | | | |
| 14089773 | Name on file | Address on file | | | | | | | |
| 16849304 | Name on file | Address on file | | | | | | | |
| 13507623 | Name on file | Address on file | | | | | | | |
| 18977569 | Name on file | Address on file | | | | | | | |
| 18328150 | Name on file | Address on file | | | | | | | |
| 18981022 | Name on file | Address on file | | | | | | | |
| 13429158 | Name on file | Address on file | | | | | | | |
| 13234600 | Name on file | Address on file | | | | | | | |
| 14003456 | Name on file | Address on file | | | | | | | |
| 13446476 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13446476 | Name on file | Address on file | | | | | | | |
| 14527408 | Name on file | Address on file | | | | | | | |
| 22282513 | Name on file | Address on file | | | | | | | |
| 22282512 | Name on file | Address on file | | | | | | | |
| 13908677 | Name on file | Address on file | | | | | | | |
| 14062818 | Name on file | Address on file | | | | | | | |
| 13848427 | Name on file | Address on file | | | | | | | |
| 18311784 | Name on file | Address on file | | | | | | | |
| 18263673 | Name on file | Address on file | | | | | | | |
| 19019855 | Name on file | Address on file | | | | | | | |
| 16865950 | Name on file | Address on file | | | | | | | |
| 18243530 | Name on file | Address on file | | | | | | | |
| 18245597 | Name on file | Address on file | | | | | | | |
| 19005926 | Name on file | Address on file | | | | | | | |
| 22282560 | Name on file | Address on file | | | | | | | |
| 19009610 | Name on file | Address on file | | | | | | | |
| 18962089 | Name on file | Address on file | | | | | | | |
| 22283419 | Name on file | Address on file | | | | | | | |
| 18502387 | Name on file | Address on file | | | | | | | |
| 12045245 | Name on file | Address on file | | | | | | | |
| 21876221 | Name on file | Address on file | | | | | | | |
| 18502619 | Name on file | Address on file | | | | | | | |
| 18295999 | Name on file | Address on file | | | | | | | |
| 18251865 | Name on file | Address on file | | | | | | | |
| 18291624 | Name on file | Address on file | | | | | | | |
| 18262705 | Name on file | Address on file | | | | | | | |
| 19003845 | Name on file | Address on file | | | | | | | |
| 18950723 | Name on file | Address on file | | | | | | | |
| 14519227 | Name on file | Address on file | | | | | | | |
| 14520111 | Name on file | Address on file | | | | | | | |
| 13340128 | Name on file | Address on file | | | | | | | |
| 14520607 | Name on file | Address on file | | | | | | | |
| 18250221 | Name on file | Address on file | | | | | | | |
| 19024285 | Name on file | Address on file | | | | | | | |
| 18310947 | Name on file | Address on file | | | | | | | |
| 18962201 | Name on file | Address on file | | | | | | | |
| 18312645 | Name on file | Address on file | | | | | | | |
| 18283813 | Name on file | Address on file | | | | | | | |
| 18976613 | Name on file | Address on file | | | | | | | |
| 18309695 | Name on file | Address on file | | | | | | | |
| 19002256 | Name on file | Address on file | | | | | | | |
| 13853556 | Name on file | Address on file | | | | | | | |
| 14661298 | Name on file | Address on file | | | | | | | |
| 14599082 | Name on file | Address on file | | | | | | | |
| 13536922 | Name on file | Address on file | | | | | | | |
| 13299760 | Name on file | Address on file | | | | | | | |
| 14588463 | Name on file | Address on file | | | | | | | |
| 13273306 | Name on file | Address on file | | | | | | | |
| 14072792 | Name on file | Address on file | | | | | | | |
| 15372093 | Name on file | Address on file | | | | | | | |
| 13456458 | Name on file | Address on file | | | | | | | |
| 13251173 | Name on file | Address on file | | | | | | | |
| 14167874 | Name on file | Address on file | | | | | | | |
| 22425878 | Name on file | Address on file | | | | | | | |
| 18982865 | Name on file | Address on file | | | | | | | |
| 14208426 | Name on file | Address on file | | | | | | | |
| 18275404 | Name on file | Address on file | | | | | | | |
| 14376139 | Name on file | Address on file | | | | | | | |
| 13400587 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14646994 | Name on file | Address on file | | | | | | | |
| 14646994 | Name on file | Address on file | | | | | | | |
| 14526169 | Name on file | Address on file | | | | | | | |
| 14609774 | Name on file | Address on file | | | | | | | |
| 13723169 | Name on file | Address on file | | | | | | | |
| 14625919 | Name on file | Address on file | | | | | | | |
| 14625919 | Name on file | Address on file | | | | | | | |
| 14155310 | Name on file | Address on file | | | | | | | |
| 18996644 | Name on file | Address on file | | | | | | | |
| 18276547 | Name on file | Address on file | | | | | | | |
| 13586076 | Name on file | Address on file | | | | | | | |
| 20645385 | Name on file | Address on file | | | | | | | |
| 19016110 | Name on file | Address on file | | | | | | | |
| 13221045 | Name on file | Address on file | | | | | | | |
| 16854988 | Name on file | Address on file | | | | | | | |
| 13511706 | Name on file | Address on file | | | | | | | |
| 13530765 | Name on file | Address on file | | | | | | | |
| 13334469 | Name on file | Address on file | | | | | | | |
| 14671710 | Name on file | Address on file | | | | | | | |
| 18961129 | Name on file | Address on file | | | | | | | |
| 14381274 | Name on file | Address on file | | | | | | | |
| 14603262 | Name on file | Address on file | | | | | | | |
| 14603262 | Name on file | Address on file | | | | | | | |
| 14465876 | Name on file | Address on file | | | | | | | |
| 13686957 | Name on file | Address on file | | | | | | | |
| 19004395 | Name on file | Address on file | | | | | | | |
| 13577206 | Name on file | Address on file | | | | | | | |
| 13740344 | Name on file | Address on file | | | | | | | |
| 13587099 | Name on file | Address on file | | | | | | | |
| 14081525 | Name on file | Address on file | | | | | | | |
| 13982404 | Name on file | Address on file | | | | | | | |
| 14190803 | Name on file | Address on file | | | | | | | |
| 13539436 | Name on file | Address on file | | | | | | | |
| 14591139 | Name on file | Address on file | | | | | | | |
| 13707133 | Name on file | Address on file | | | | | | | |
| 13397871 | Name on file | Address on file | | | | | | | |
| 14081809 | Name on file | Address on file | | | | | | | |
| 15402498 | Name on file | Address on file | | | | | | | |
| 13474327 | Name on file | Address on file | | | | | | | |
| 13271595 | Name on file | Address on file | | | | | | | |
| 13491501 | Name on file | Address on file | | | | | | | |
| 19022270 | Name on file | Address on file | | | | | | | |
| 13477575 | Name on file | Address on file | | | | | | | |
| 14559422 | Name on file | Address on file | | | | | | | |
| 14602398 | Name on file | Address on file | | | | | | | |
| 13245891 | Name on file | Address on file | | | | | | | |
| 13776953 | Name on file | Address on file | | | | | | | |
| 14289813 | Name on file | Address on file | | | | | | | |
| 13293924 | Name on file | Address on file | | | | | | | |
| 14186478 | Name on file | Address on file | | | | | | | |
| 14069936 | Name on file | Address on file | | | | | | | |
| 13952086 | Name on file | Address on file | | | | | | | |
| 13633509 | Name on file | Address on file | | | | | | | |
| 13358316 | Name on file | Address on file | | | | | | | |
| 13197091 | Name on file | Address on file | | | | | | | |
| 13639745 | Name on file | Address on file | | | | | | | |
| 13620290 | Name on file | Address on file | | | | | | | |
| 13740344 | Name on file | Address on file | | | | | | | |
| 14254570 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13876760 | Name on file | Address on file | | | | | | | |
| 15381945 | Name on file | Address on file | | | | | | | |
| 14606609 | Name on file | Address on file | | | | | | | |
| 14593097 | Name on file | Address on file | | | | | | | |
| 22157917 | Name on file | Address on file | | | | | | | |
| 22157916 | Name on file | Address on file | | | | | | | |
| 13393020 | Name on file | Address on file | | | | | | | |
| 13419273 | Name on file | Address on file | | | | | | | |
| 13352255 | Name on file | Address on file | | | | | | | |
| 13526772 | Name on file | Address on file | | | | | | | |
| 14279088 | Name on file | Address on file | | | | | | | |
| 18966904 | Name on file | Address on file | | | | | | | |
| 13238601 | Name on file | Address on file | | | | | | | |
| 14511905 | Name on file | Address on file | | | | | | | |
| 18984550 | Name on file | Address on file | | | | | | | |
| 13616587 | Name on file | Address on file | | | | | | | |
| 13616587 | Name on file | Address on file | | | | | | | |
| 14511905 | Name on file | Address on file | | | | | | | |
| 14134808 | Name on file | Address on file | | | | | | | |
| 13383100 | Name on file | Address on file | | | | | | | |
| 13738637 | Name on file | Address on file | | | | | | | |
| 15408745 | Name on file | Address on file | | | | | | | |
| 13869221 | Name on file | Address on file | | | | | | | |
| 13970231 | Name on file | Address on file | | | | | | | |
| 13418830 | Name on file | Address on file | | | | | | | |
| 14063438 | Name on file | Address on file | | | | | | | |
| 14668494 | Name on file | Address on file | | | | | | | |
| 14668494 | Name on file | Address on file | | | | | | | |
| 13418830 | Name on file | Address on file | | | | | | | |
| 14296487 | Name on file | Address on file | | | | | | | |
| 13291654 | Name on file | Address on file | | | | | | | |
| 14651715 | Name on file | Address on file | | | | | | | |
| 13734686 | Name on file | Address on file | | | | | | | |
| 13620449 | Name on file | Address on file | | | | | | | |
| 13653459 | Name on file | Address on file | | | | | | | |
| 14221649 | Name on file | Address on file | | | | | | | |
| 14238065 | Name on file | Address on file | | | | | | | |
| 13498756 | Name on file | Address on file | | | | | | | |
| 18991436 | Name on file | Address on file | | | | | | | |
| 13819887 | Name on file | Address on file | | | | | | | |
| 13711220 | Name on file | Address on file | | | | | | | |
| 19007871 | Name on file | Address on file | | | | | | | |
| 18298696 | Name on file | Address on file | | | | | | | |
| 15383920 | Name on file | Address on file | | | | | | | |
| 13761462 | Name on file | Address on file | | | | | | | |
| 14615652 | Name on file | Address on file | | | | | | | |
| 14135391 | Name on file | Address on file | | | | | | | |
| 18238020 | Name on file | Address on file | | | | | | | |
| 13173457 | Name on file | Address on file | | | | | | | |
| 13233376 | Name on file | Address on file | | | | | | | |
| 18995443 | Name on file | Address on file | | | | | | | |
| 13912125 | Name on file | Address on file | | | | | | | |
| 13770358 | Name on file | Address on file | | | | | | | |
| 13847462 | Name on file | Address on file | | | | | | | |
| 13594463 | Name on file | Address on file | | | | | | | |
| 13479308 | Name on file | Address on file | | | | | | | |
| 13398266 | Name on file | Address on file | | | | | | | |
| 13502844 | Name on file | Address on file | | | | | | | |
| 14083577 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14018706 | Name on file | Address on file | | | | | | | |
| 13629788 | Name on file | Address on file | | | | | | | |
| 14029392 | Name on file | Address on file | | | | | | | |
| 13726219 | Name on file | Address on file | | | | | | | |
| 13829800 | Name on file | Address on file | | | | | | | |
| 14614774 | Name on file | Address on file | | | | | | | |
| 14627205 | Name on file | Address on file | | | | | | | |
| 14627205 | Name on file | Address on file | | | | | | | |
| 18325621 | Name on file | Address on file | | | | | | | |
| 18953099 | Name on file | Address on file | | | | | | | |
| 19016369 | Name on file | Address on file | | | | | | | |
| 14650005 | Name on file | Address on file | | | | | | | |
| 13975377 | Name on file | Address on file | | | | | | | |
| 14079995 | Name on file | Address on file | | | | | | | |
| 18281373 | Name on file | Address on file | | | | | | | |
| 13791455 | Name on file | Address on file | | | | | | | |
| 13969300 | Name on file | Address on file | | | | | | | |
| 14683287 | Name on file | Address on file | | | | | | | |
| 14683287 | Name on file | Address on file | | | | | | | |
| 14082019 | Name on file | Address on file | | | | | | | |
| 14669329 | Name on file | Address on file | | | | | | | |
| 13592302 | Name on file | Address on file | | | | | | | |
| 13839617 | Name on file | Address on file | | | | | | | |
| 14411288 | Name on file | Address on file | | | | | | | |
| 18949364 | Name on file | Address on file | | | | | | | |
| 18252705 | Name on file | Address on file | | | | | | | |
| 18942091 | Name on file | Address on file | | | | | | | |
| 16867162 | Name on file | Address on file | | | | | | | |
| 18971980 | Name on file | Address on file | | | | | | | |
| 13762269 | Name on file | Address on file | | | | | | | |
| 14593421 | Name on file | Address on file | | | | | | | |
| 22154427 | Name on file | Address on file | | | | | | | |
| 22154426 | Name on file | Address on file | | | | | | | |
| 18332142 | Name on file | Address on file | | | | | | | |
| 18265534 | Name on file | Address on file | | | | | | | |
| 19000013 | Name on file | Address on file | | | | | | | |
| 18313359 | Name on file | Address on file | | | | | | | |
| 19002753 | Name on file | Address on file | | | | | | | |
| 18278701 | Name on file | Address on file | | | | | | | |
| 14018848 | Name on file | Address on file | | | | | | | |
| 15370477 | Name on file | Address on file | | | | | | | |
| 13291676 | Name on file | Address on file | | | | | | | |
| 14088828 | Name on file | Address on file | | | | | | | |
| 18276530 | Name on file | Address on file | | | | | | | |
| 13737674 | Name on file | Address on file | | | | | | | |
| 13780599 | Name on file | Address on file | | | | | | | |
| 14098601 | Name on file | Address on file | | | | | | | |
| 14106610 | Name on file | Address on file | | | | | | | |
| 13525528 | Name on file | Address on file | | | | | | | |
| 13405701 | Name on file | Address on file | | | | | | | |
| 13550366 | Name on file | Address on file | | | | | | | |
| 13825153 | Name on file | Address on file | | | | | | | |
| 14154303 | Name on file | Address on file | | | | | | | |
| 13904953 | Name on file | Address on file | | | | | | | |
| 18322273 | Name on file | Address on file | | | | | | | |
| 13311019 | Name on file | Address on file | | | | | | | |
| 18277991 | Name on file | Address on file | | | | | | | |
| 13511291 | Name on file | Address on file | | | | | | | |
| 13511291 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18995655 | Name on file | Address on file | | | | | | | |
| 18290051 | Name on file | Address on file | | | | | | | |
| 14222331 | Name on file | Address on file | | | | | | | |
| 18953659 | Name on file | Address on file | | | | | | | |
| 13716201 | Name on file | Address on file | | | | | | | |
| 13655054 | Name on file | Address on file | | | | | | | |
| 13816272 | Name on file | Address on file | | | | | | | |
| 14132051 | Name on file | Address on file | | | | | | | |
| 14228685 | Name on file | Address on file | | | | | | | |
| 14602613 | Name on file | Address on file | | | | | | | |
| 14289883 | Name on file | Address on file | | | | | | | |
| 18254641 | Name on file | Address on file | | | | | | | |
| 13603325 | Name on file | Address on file | | | | | | | |
| 14506960 | Name on file | Address on file | | | | | | | |
| 18961984 | Name on file | Address on file | | | | | | | |
| 13210561 | Name on file | Address on file | | | | | | | |
| 14076405 | Name on file | Address on file | | | | | | | |
| 20819493 | Name on file | Address on file | | | | | | | |
| 20819492 | Name on file | Address on file | | | | | | | |
| 13362172 | Name on file | Address on file | | | | | | | |
| 13819349 | Name on file | Address on file | | | | | | | |
| 19019064 | Name on file | Address on file | | | | | | | |
| 13264099 | Name on file | Address on file | | | | | | | |
| 13183311 | Name on file | Address on file | | | | | | | |
| 14299620 | Name on file | Address on file | | | | | | | |
| 13663097 | Name on file | Address on file | | | | | | | |
| 14477104 | Name on file | Address on file | | | | | | | |
| 14004396 | Name on file | Address on file | | | | | | | |
| 14385676 | Name on file | Address on file | | | | | | | |
| 13738736 | Name on file | Address on file | | | | | | | |
| 13704061 | Name on file | Address on file | | | | | | | |
| 14052863 | Name on file | Address on file | | | | | | | |
| 14553976 | Name on file | Address on file | | | | | | | |
| 18937553 | Name on file | Address on file | | | | | | | |
| 14586783 | Name on file | Address on file | | | | | | | |
| 14632175 | Name on file | Address on file | | | | | | | |
| 14632175 | Name on file | Address on file | | | | | | | |
| 18286529 | Name on file | Address on file | | | | | | | |
| 13528014 | Name on file | Address on file | | | | | | | |
| 13354007 | Name on file | Address on file | | | | | | | |
| 20693063 | Name on file | Address on file | | | | | | | |
| 18962408 | Name on file | Address on file | | | | | | | |
| 18282393 | Name on file | Address on file | | | | | | | |
| 14582956 | Name on file | Address on file | | | | | | | |
| 14349704 | Name on file | Address on file | | | | | | | |
| 13511316 | Name on file | Address on file | | | | | | | |
| 13904805 | Name on file | Address on file | | | | | | | |
| 13681879 | Name on file | Address on file | | | | | | | |
| 13663543 | Name on file | Address on file | | | | | | | |
| 14338054 | Name on file | Address on file | | | | | | | |
| 13532409 | Name on file | Address on file | | | | | | | |
| 13434988 | Name on file | Address on file | | | | | | | |
| 14205707 | Name on file | Address on file | | | | | | | |
| 13621768 | Name on file | Address on file | | | | | | | |
| 16848445 | Name on file | Address on file | | | | | | | |
| 14648331 | Name on file | Address on file | | | | | | | |
| 13996606 | Name on file | Address on file | | | | | | | |
| 18259087 | Name on file | Address on file | | | | | | | |
| 20644572 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19025365 | Name on file | Address on file | | | | | | | |
| 18321869 | Name on file | Address on file | | | | | | | |
| 14364656 | Name on file | Address on file | | | | | | | |
| 13943539 | Name on file | Address on file | | | | | | | |
| 13706042 | Name on file | Address on file | | | | | | | |
| 14643514 | Name on file | Address on file | | | | | | | |
| 14643514 | Name on file | Address on file | | | | | | | |
| 13192053 | Name on file | Address on file | | | | | | | |
| 19009126 | Name on file | Address on file | | | | | | | |
| 18332475 | Name on file | Address on file | | | | | | | |
| 18298577 | Name on file | Address on file | | | | | | | |
| 18947327 | Name on file | Address on file | | | | | | | |
| 18336341 | Name on file | Address on file | | | | | | | |
| 18942348 | Name on file | Address on file | | | | | | | |
| 18953019 | Name on file | Address on file | | | | | | | |
| 16848515 | Name on file | Address on file | | | | | | | |
| 19005844 | Name on file | Address on file | | | | | | | |
| 18976888 | Name on file | Address on file | | | | | | | |
| 18949398 | Name on file | Address on file | | | | | | | |
| 19027808 | Name on file | Address on file | | | | | | | |
| 22155327 | Name on file | Address on file | | | | | | | |
| 22155326 | Name on file | Address on file | | | | | | | |
| 18952801 | Name on file | Address on file | | | | | | | |
| 13932859 | Name on file | Address on file | | | | | | | |
| 13424197 | Name on file | Address on file | | | | | | | |
| 13241894 | Name on file | Address on file | | | | | | | |
| 13645259 | Name on file | Address on file | | | | | | | |
| 13693101 | Name on file | Address on file | | | | | | | |
| 13707575 | Name on file | Address on file | | | | | | | |
| 13482377 | Name on file | Address on file | | | | | | | |
| 14072255 | Name on file | Address on file | | | | | | | |
| 14344507 | Name on file | Address on file | | | | | | | |
| 14622372 | Name on file | Address on file | | | | | | | |
| 14622372 | Name on file | Address on file | | | | | | | |
| 18267079 | Name on file | Address on file | | | | | | | |
| 14500865 | Name on file | Address on file | | | | | | | |
| 19023363 | Name on file | Address on file | | | | | | | |
| 18333998 | Name on file | Address on file | | | | | | | |
| 14384326 | Name on file | Address on file | | | | | | | |
| 18331525 | Name on file | Address on file | | | | | | | |
| 13831381 | Name on file | Address on file | | | | | | | |
| 14598758 | Name on file | Address on file | | | | | | | |
| 14598758 | Name on file | Address on file | | | | | | | |
| 14126439 | Name on file | Address on file | | | | | | | |
| 14632207 | Name on file | Address on file | | | | | | | |
| 14044531 | Name on file | Address on file | | | | | | | |
| 13371674 | Name on file | Address on file | | | | | | | |
| 16849488 | Name on file | Address on file | | | | | | | |
| 18955228 | Name on file | Address on file | | | | | | | |
| 18331416 | Name on file | Address on file | | | | | | | |
| 14655063 | Name on file | Address on file | | | | | | | |
| 14655063 | Name on file | Address on file | | | | | | | |
| 18306875 | Name on file | Address on file | | | | | | | |
| 19026373 | Name on file | Address on file | | | | | | | |
| 14555267 | Name on file | Address on file | | | | | | | |
| 22140217 | Name on file | Address on file | | | | | | | |
| 14236931 | Name on file | Address on file | | | | | | | |
| 14392810 | Name on file | Address on file | | | | | | | |
| 22157101 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16863274 | Name on file | Address on file | | | | | | | |
| 13174512 | Name on file | Address on file | | | | | | | |
| 14556217 | Name on file | Address on file | | | | | | | |
| 14048424 | Name on file | Address on file | | | | | | | |
| 18326277 | Name on file | Address on file | | | | | | | |
| 14438889 | Name on file | Address on file | | | | | | | |
| 14354612 | Name on file | Address on file | | | | | | | |
| 13502565 | Name on file | Address on file | | | | | | | |
| 14168399 | Name on file | Address on file | | | | | | | |
| 13588082 | Name on file | Address on file | | | | | | | |
| 13359924 | Name on file | Address on file | | | | | | | |
| 13586580 | Name on file | Address on file | | | | | | | |
| 18278156 | Name on file | Address on file | | | | | | | |
| 14126440 | Name on file | Address on file | | | | | | | |
| 13981079 | Name on file | Address on file | | | | | | | |
| 18257076 | Name on file | Address on file | | | | | | | |
| 14552622 | Name on file | Address on file | | | | | | | |
| 14390833 | Name on file | Address on file | | | | | | | |
| 16863540 | Name on file | Address on file | | | | | | | |
| 22413015 | Name on file | Address on file | | | | | | | |
| 14613639 | Name on file | Address on file | | | | | | | |
| 13303671 | Name on file | Address on file | | | | | | | |
| 14179836 | Name on file | Address on file | | | | | | | |
| 14087693 | Name on file | Address on file | | | | | | | |
| 14131900 | Name on file | Address on file | | | | | | | |
| 14671889 | Name on file | Address on file | | | | | | | |
| 13656250 | Name on file | Address on file | | | | | | | |
| 13660162 | Name on file | Address on file | | | | | | | |
| 14128197 | Name on file | Address on file | | | | | | | |
| 13825905 | Name on file | Address on file | | | | | | | |
| 13434369 | Name on file | Address on file | | | | | | | |
| 18264527 | Name on file | Address on file | | | | | | | |
| 14182901 | Name on file | Address on file | | | | | | | |
| 14611716 | Name on file | Address on file | | | | | | | |
| 14256791 | Name on file | Address on file | | | | | | | |
| 18969793 | Name on file | Address on file | | | | | | | |
| 13510431 | Name on file | Address on file | | | | | | | |
| 13949133 | Name on file | Address on file | | | | | | | |
| 13658423 | Name on file | Address on file | | | | | | | |
| 14660245 | Name on file | Address on file | | | | | | | |
| 13969412 | Name on file | Address on file | | | | | | | |
| 13471423 | Name on file | Address on file | | | | | | | |
| 14614093 | Name on file | Address on file | | | | | | | |
| 18992040 | Name on file | Address on file | | | | | | | |
| 18937052 | Name on file | Address on file | | | | | | | |
| 18241429 | Name on file | Address on file | | | | | | | |
| 13560918 | Name on file | Address on file | | | | | | | |
| 19018139 | Name on file | Address on file | | | | | | | |
| 18942059 | Name on file | Address on file | | | | | | | |
| 13996402 | Name on file | Address on file | | | | | | | |
| 18338809 | Name on file | Address on file | | | | | | | |
| 18977149 | Name on file | Address on file | | | | | | | |
| 18328360 | Name on file | Address on file | | | | | | | |
| 16865870 | Name on file | Address on file | | | | | | | |
| 13711280 | Name on file | Address on file | | | | | | | |
| 18300096 | Name on file | Address on file | | | | | | | |
| 13771362 | Name on file | Address on file | | | | | | | |
| 18962911 | Name on file | Address on file | | | | | | | |
| 14132688 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14190149 | Name on file | Address on file | | | | | | | |
| 18502652 | Name on file | Address on file | | | | | | | |
| 13309235 | Name on file | Address on file | | | | | | | |
| 18301045 | Name on file | Address on file | | | | | | | |
| 13841548 | Name on file | Address on file | | | | | | | |
| 13298631 | Name on file | Address on file | | | | | | | |
| 13784847 | Name on file | Address on file | | | | | | | |
| 13178838 | Name on file | Address on file | | | | | | | |
| 13822930 | Name on file | Address on file | | | | | | | |
| 14162667 | Name on file | Address on file | | | | | | | |
| 16866738 | Name on file | Address on file | | | | | | | |
| 13577656 | Name on file | Address on file | | | | | | | |
| 13151904 | Name on file | Address on file | | | | | | | |
| 14149219 | Name on file | Address on file | | | | | | | |
| 18969720 | Name on file | Address on file | | | | | | | |
| 13268925 | Name on file | Address on file | | | | | | | |
| 18250516 | Name on file | Address on file | | | | | | | |
| 18270178 | Name on file | Address on file | | | | | | | |
| 14602124 | Name on file | Address on file | | | | | | | |
| 13434731 | Name on file | Address on file | | | | | | | |
| 14529138 | Name on file | Address on file | | | | | | | |
| 18944253 | Name on file | Address on file | | | | | | | |
| 13388734 | Name on file | Address on file | | | | | | | |
| 18312783 | Name on file | Address on file | | | | | | | |
| 13566445 | Name on file | Address on file | | | | | | | |
| 13861101 | Name on file | Address on file | | | | | | | |
| 15409971 | Name on file | Address on file | | | | | | | |
| 13603426 | Name on file | Address on file | | | | | | | |
| 15379064 | Name on file | Address on file | | | | | | | |
| 18309083 | Name on file | Address on file | | | | | | | |
| 14631166 | Name on file | Address on file | | | | | | | |
| 14643449 | Name on file | Address on file | | | | | | | |
| 13429011 | Name on file | Address on file | | | | | | | |
| 14151560 | Name on file | Address on file | | | | | | | |
| 18281982 | Name on file | Address on file | | | | | | | |
| 19017047 | Name on file | Address on file | | | | | | | |
| 13278832 | Name on file | Address on file | | | | | | | |
| 18970387 | Name on file | Address on file | | | | | | | |
| 18303606 | Name on file | Address on file | | | | | | | |
| 18303436 | Name on file | Address on file | | | | | | | |
| 18966621 | Name on file | Address on file | | | | | | | |
| 18968049 | Name on file | Address on file | | | | | | | |
| 14160386 | Name on file | Address on file | | | | | | | |
| 15366808 | Name on file | Address on file | | | | | | | |
| 13937619 | Name on file | Address on file | | | | | | | |
| 18960045 | Name on file | Address on file | | | | | | | |
| 18255706 | Name on file | Address on file | | | | | | | |
| 18969128 | Name on file | Address on file | | | | | | | |
| 18262009 | Name on file | Address on file | | | | | | | |
| 18249281 | Name on file | Address on file | | | | | | | |
| 18332548 | Name on file | Address on file | | | | | | | |
| 18280061 | Name on file | Address on file | | | | | | | |
| 18961396 | Name on file | Address on file | | | | | | | |
| 14614407 | Name on file | Address on file | | | | | | | |
| 14614407 | Name on file | Address on file | | | | | | | |
| 14016414 | Name on file | Address on file | | | | | | | |
| 18305741 | Name on file | Address on file | | | | | | | |
| 14488829 | Name on file | Address on file | | | | | | | |
| 14033796 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14031286 | Name on file | Address on file | | | | | | | |
| 13710379 | Name on file | Address on file | | | | | | | |
| 14191505 | Name on file | Address on file | | | | | | | |
| 14336900 | Name on file | Address on file | | | | | | | |
| 18959309 | Name on file | Address on file | | | | | | | |
| 13709118 | Name on file | Address on file | | | | | | | |
| 18268178 | Name on file | Address on file | | | | | | | |
| 14296691 | Name on file | Address on file | | | | | | | |
| 14582381 | Name on file | Address on file | | | | | | | |
| 13692937 | Name on file | Address on file | | | | | | | |
| 13692937 | Name on file | Address on file | | | | | | | |
| 14387341 | Name on file | Address on file | | | | | | | |
| 13817174 | Name on file | Address on file | | | | | | | |
| 14433973 | Name on file | Address on file | | | | | | | |
| 14431866 | Name on file | Address on file | | | | | | | |
| 13825026 | Name on file | Address on file | | | | | | | |
| 14463993 | Name on file | Address on file | | | | | | | |
| 13314744 | Name on file | Address on file | | | | | | | |
| 13808127 | Name on file | Address on file | | | | | | | |
| 13515873 | Name on file | Address on file | | | | | | | |
| 14483625 | Name on file | Address on file | | | | | | | |
| 14029692 | Name on file | Address on file | | | | | | | |
| 13448620 | Name on file | Address on file | | | | | | | |
| 18293611 | Name on file | Address on file | | | | | | | |
| 14493564 | Name on file | Address on file | | | | | | | |
| 13656276 | Name on file | Address on file | | | | | | | |
| 13911606 | Name on file | Address on file | | | | | | | |
| 13366496 | Name on file | Address on file | | | | | | | |
| 14107442 | Name on file | Address on file | | | | | | | |
| 13320019 | Name on file | Address on file | | | | | | | |
| 13380189 | Name on file | Address on file | | | | | | | |
| 13616569 | Name on file | Address on file | | | | | | | |
| 13868057 | Name on file | Address on file | | | | | | | |
| 13503291 | Name on file | Address on file | | | | | | | |
| 18319744 | Name on file | Address on file | | | | | | | |
| 18298671 | Name on file | Address on file | | | | | | | |
| 14029818 | Name on file | Address on file | | | | | | | |
| 13831249 | Name on file | Address on file | | | | | | | |
| 14230748 | Name on file | Address on file | | | | | | | |
| 14230748 | Name on file | Address on file | | | | | | | |
| 13309683 | Name on file | Address on file | | | | | | | |
| 13515464 | Name on file | Address on file | | | | | | | |
| 14441536 | Name on file | Address on file | | | | | | | |
| 13997720 | Name on file | Address on file | | | | | | | |
| 13698228 | Name on file | Address on file | | | | | | | |
| 13870205 | Name on file | Address on file | | | | | | | |
| 18965043 | Name on file | Address on file | | | | | | | |
| 13856275 | Name on file | Address on file | | | | | | | |
| 14674521 | Name on file | Address on file | | | | | | | |
| 13366718 | Name on file | Address on file | | | | | | | |
| 13366718 | Name on file | Address on file | | | | | | | |
| 13572968 | Name on file | Address on file | | | | | | | |
| 18964731 | Name on file | Address on file | | | | | | | |
| 14594508 | Name on file | Address on file | | | | | | | |
| 14594508 | Name on file | Address on file | | | | | | | |
| 18331851 | Name on file | Address on file | | | | | | | |
| 13984051 | Name on file | Address on file | | | | | | | |
| 14285363 | Name on file | Address on file | | | | | | | |
| 13617852 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14465399 | Name on file | Address on file | | | | | | | |
| 14194075 | Name on file | Address on file | | | | | | | |
| 13174303 | Name on file | Address on file | | | | | | | |
| 13796414 | Name on file | Address on file | | | | | | | |
| 14003480 | Name on file | Address on file | | | | | | | |
| 14299672 | Name on file | Address on file | | | | | | | |
| 14432237 | Name on file | Address on file | | | | | | | |
| 13161633 | Name on file | Address on file | | | | | | | |
| 16867622 | Name on file | Address on file | | | | | | | |
| 13581720 | Name on file | Address on file | | | | | | | |
| 13550767 | Name on file | Address on file | | | | | | | |
| 13604898 | Name on file | Address on file | | | | | | | |
| 13993175 | Name on file | Address on file | | | | | | | |
| 14163277 | Name on file | Address on file | | | | | | | |
| 13473640 | Name on file | Address on file | | | | | | | |
| 16853709 | Name on file | Address on file | | | | | | | |
| 22163381 | Name on file | Address on file | | | | | | | |
| 18288891 | Name on file | Address on file | | | | | | | |
| 14665019 | Name on file | Address on file | | | | | | | |
| 14327398 | Name on file | Address on file | | | | | | | |
| 14624937 | Name on file | Address on file | | | | | | | |
| 13534597 | Name on file | Address on file | | | | | | | |
| 13464455 | Name on file | Address on file | | | | | | | |
| 13189164 | Name on file | Address on file | | | | | | | |
| 13883176 | Name on file | Address on file | | | | | | | |
| 13883176 | Name on file | Address on file | | | | | | | |
| 13922869 | Name on file | Address on file | | | | | | | |
| 13157410 | Name on file | Address on file | | | | | | | |
| 14403745 | Name on file | Address on file | | | | | | | |
| 13898229 | Name on file | Address on file | | | | | | | |
| 22212264 | Name on file | Address on file | | | | | | | |
| 14188491 | Name on file | Address on file | | | | | | | |
| 13513169 | Name on file | Address on file | | | | | | | |
| 14647105 | Name on file | Address on file | | | | | | | |
| 14647105 | Name on file | Address on file | | | | | | | |
| 13928030 | Name on file | Address on file | | | | | | | |
| 13714939 | Name on file | Address on file | | | | | | | |
| 14361436 | Name on file | Address on file | | | | | | | |
| 19008267 | Name on file | Address on file | | | | | | | |
| 14057380 | Name on file | Address on file | | | | | | | |
| 14381316 | Name on file | Address on file | | | | | | | |
| 14593182 | Name on file | Address on file | | | | | | | |
| 13693165 | Name on file | Address on file | | | | | | | |
| 14586724 | Name on file | Address on file | | | | | | | |
| 14065348 | Name on file | Address on file | | | | | | | |
| 18309748 | Name on file | Address on file | | | | | | | |
| 13942505 | Name on file | Address on file | | | | | | | |
| 13595212 | Name on file | Address on file | | | | | | | |
| 14164658 | Name on file | Address on file | | | | | | | |
| 14664137 | Name on file | Address on file | | | | | | | |
| 18947093 | Name on file | Address on file | | | | | | | |
| 14499525 | Name on file | Address on file | | | | | | | |
| 13940248 | Name on file | Address on file | | | | | | | |
| 14397661 | Name on file | Address on file | | | | | | | |
| 14097451 | Name on file | Address on file | | | | | | | |
| 14220908 | Name on file | Address on file | | | | | | | |
| 13527780 | Name on file | Address on file | | | | | | | |
| 19002612 | Name on file | Address on file | | | | | | | |
| 13913818 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18986282 | Name on file | Address on file | | | | | | | |
| 14587139 | Name on file | Address on file | | | | | | | |
| 14587139 | Name on file | Address on file | | | | | | | |
| 13871391 | Name on file | Address on file | | | | | | | |
| 14648250 | Name on file | Address on file | | | | | | | |
| 14524175 | Name on file | Address on file | | | | | | | |
| 14639891 | Name on file | Address on file | | | | | | | |
| 14639891 | Name on file | Address on file | | | | | | | |
| 13668509 | Name on file | Address on file | | | | | | | |
| 13687080 | Name on file | Address on file | | | | | | | |
| 14159808 | Name on file | Address on file | | | | | | | |
| 13675695 | Name on file | Address on file | | | | | | | |
| 13383383 | Name on file | Address on file | | | | | | | |
| 14198038 | Name on file | Address on file | | | | | | | |
| 13778088 | Name on file | Address on file | | | | | | | |
| 14601314 | Name on file | Address on file | | | | | | | |
| 13326370 | Name on file | Address on file | | | | | | | |
| 18320533 | Name on file | Address on file | | | | | | | |
| 13776755 | Name on file | Address on file | | | | | | | |
| 13146370 | Name on file | Address on file | | | | | | | |
| 16867080 | Name on file | Address on file | | | | | | | |
| 13867775 | Name on file | Address on file | | | | | | | |
| 13984641 | Name on file | Address on file | | | | | | | |
| 13689757 | Name on file | Address on file | | | | | | | |
| 18300966 | Name on file | Address on file | | | | | | | |
| 14108371 | Name on file | Address on file | | | | | | | |
| 14162080 | Name on file | Address on file | | | | | | | |
| 18243272 | Name on file | Address on file | | | | | | | |
| 14465812 | Name on file | Address on file | | | | | | | |
| 13928913 | Name on file | Address on file | | | | | | | |
| 13899542 | Name on file | Address on file | | | | | | | |
| 14003483 | Name on file | Address on file | | | | | | | |
| 12095829 | Name on file | Address on file | | | | | | | |
| 13380243 | Name on file | Address on file | | | | | | | |
| 13380243 | Name on file | Address on file | | | | | | | |
| 13204596 | Name on file | Address on file | | | | | | | |
| 14038267 | Name on file | Address on file | | | | | | | |
| 13266023 | Name on file | Address on file | | | | | | | |
| 13654565 | Name on file | Address on file | | | | | | | |
| 13725928 | Name on file | Address on file | | | | | | | |
| 14020315 | Name on file | Address on file | | | | | | | |
| 14259664 | Name on file | Address on file | | | | | | | |
| 13797641 | Name on file | Address on file | | | | | | | |
| 13927333 | Name on file | Address on file | | | | | | | |
| 14600180 | Name on file | Address on file | | | | | | | |
| 14650070 | Name on file | Address on file | | | | | | | |
| 14650070 | Name on file | Address on file | | | | | | | |
| 18310150 | Name on file | Address on file | | | | | | | |
| 14464118 | Name on file | Address on file | | | | | | | |
| 14464118 | Name on file | Address on file | | | | | | | |
| 14658981 | Name on file | Address on file | | | | | | | |
| 14658981 | Name on file | Address on file | | | | | | | |
| 14614798 | Name on file | Address on file | | | | | | | |
| 14506180 | Name on file | Address on file | | | | | | | |
| 13881821 | Name on file | Address on file | | | | | | | |
| 14632399 | Name on file | Address on file | | | | | | | |
| 14322926 | Name on file | Address on file | | | | | | | |
| 13727956 | Name on file | Address on file | | | | | | | |
| 13858289 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14652473 | Name on file | Address on file | | | | | | | |
| 13379266 | Name on file | Address on file | | | | | | | |
| 16851846 | Name on file | Address on file | | | | | | | |
| 13649601 | Name on file | Address on file | | | | | | | |
| 14055251 | Name on file | Address on file | | | | | | | |
| 18321728 | Name on file | Address on file | | | | | | | |
| 13393138 | Name on file | Address on file | | | | | | | |
| 13669069 | Name on file | Address on file | | | | | | | |
| 16866528 | Name on file | Address on file | | | | | | | |
| 14675444 | Name on file | Address on file | | | | | | | |
| 14675444 | Name on file | Address on file | | | | | | | |
| 18938445 | Name on file | Address on file | | | | | | | |
| 14585971 | Name on file | Address on file | | | | | | | |
| 14585971 | Name on file | Address on file | | | | | | | |
| 13790839 | Name on file | Address on file | | | | | | | |
| 13897887 | Name on file | Address on file | | | | | | | |
| 13310274 | Name on file | Address on file | | | | | | | |
| 14169281 | Name on file | Address on file | | | | | | | |
| 14270757 | Name on file | Address on file | | | | | | | |
| 14631827 | Name on file | Address on file | | | | | | | |
| 14054153 | Name on file | Address on file | | | | | | | |
| 18296455 | Name on file | Address on file | | | | | | | |
| 16848784 | Name on file | Address on file | | | | | | | |
| 13503487 | Name on file | Address on file | | | | | | | |
| 13437255 | Name on file | Address on file | | | | | | | |
| 13949490 | Name on file | Address on file | | | | | | | |
| 13777701 | Name on file | Address on file | | | | | | | |
| 13981189 | Name on file | Address on file | | | | | | | |
| 14509088 | Name on file | Address on file | | | | | | | |
| 13426549 | Name on file | Address on file | | | | | | | |
| 18317184 | Name on file | Address on file | | | | | | | |
| 13247178 | Name on file | Address on file | | | | | | | |
| 13188113 | Name on file | Address on file | | | | | | | |
| 13435384 | Name on file | Address on file | | | | | | | |
| 13850294 | Name on file | Address on file | | | | | | | |
| 13988584 | Name on file | Address on file | | | | | | | |
| 14624255 | Name on file | Address on file | | | | | | | |
| 14624255 | Name on file | Address on file | | | | | | | |
| 14635979 | Name on file | Address on file | | | | | | | |
| 13691597 | Name on file | Address on file | | | | | | | |
| 19018382 | Name on file | Address on file | | | | | | | |
| 14312947 | Name on file | Address on file | | | | | | | |
| 14598115 | Name on file | Address on file | | | | | | | |
| 13404072 | Name on file | Address on file | | | | | | | |
| 13653493 | Name on file | Address on file | | | | | | | |
| 14401976 | Name on file | Address on file | | | | | | | |
| 13670496 | Name on file | Address on file | | | | | | | |
| 14116300 | Name on file | Address on file | | | | | | | |
| 13173000 | Name on file | Address on file | | | | | | | |
| 13864017 | Name on file | Address on file | | | | | | | |
| 13995985 | Name on file | Address on file | | | | | | | |
| 13498568 | Name on file | Address on file | | | | | | | |
| 13692494 | Name on file | Address on file | | | | | | | |
| 13512212 | Name on file | Address on file | | | | | | | |
| 14164029 | Name on file | Address on file | | | | | | | |
| 13227380 | Name on file | Address on file | | | | | | | |
| 14526027 | Name on file | Address on file | | | | | | | |
| 13274808 | Name on file | Address on file | | | | | | | |
| 13834438 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13994861 | Name on file | Address on file | | | | | | | |
| 14075948 | Name on file | Address on file | | | | | | | |
| 14075948 | Name on file | Address on file | | | | | | | |
| 18295296 | Name on file | Address on file | | | | | | | |
| 14259588 | Name on file | Address on file | | | | | | | |
| 14528912 | Name on file | Address on file | | | | | | | |
| 14337864 | Name on file | Address on file | | | | | | | |
| 14411715 | Name on file | Address on file | | | | | | | |
| 13211406 | Name on file | Address on file | | | | | | | |
| 13697493 | Name on file | Address on file | | | | | | | |
| 18253790 | Name on file | Address on file | | | | | | | |
| 13354241 | Name on file | Address on file | | | | | | | |
| 13769694 | Name on file | Address on file | | | | | | | |
| 14548100 | Name on file | Address on file | | | | | | | |
| 13322263 | Name on file | Address on file | | | | | | | |
| 14558643 | Name on file | Address on file | | | | | | | |
| 14558643 | Name on file | Address on file | | | | | | | |
| 13146164 | Name on file | Address on file | | | | | | | |
| 22210946 | Name on file | Address on file | | | | | | | |
| 13549305 | Name on file | Address on file | | | | | | | |
| 14655855 | Name on file | Address on file | | | | | | | |
| 14655855 | Name on file | Address on file | | | | | | | |
| 14639223 | Name on file | Address on file | | | | | | | |
| 13736514 | Name on file | Address on file | | | | | | | |
| 13522346 | Name on file | Address on file | | | | | | | |
| 13210546 | Name on file | Address on file | | | | | | | |
| 14003131 | Name on file | Address on file | | | | | | | |
| 14223984 | Name on file | Address on file | | | | | | | |
| 14585010 | Name on file | Address on file | | | | | | | |
| 13737799 | Name on file | Address on file | | | | | | | |
| 13978507 | Name on file | Address on file | | | | | | | |
| 14440818 | Name on file | Address on file | | | | | | | |
| 14126095 | Name on file | Address on file | | | | | | | |
| 14587948 | Name on file | Address on file | | | | | | | |
| 13171287 | Name on file | Address on file | | | | | | | |
| 13190996 | Name on file | Address on file | | | | | | | |
| 13831307 | Name on file | Address on file | | | | | | | |
| 18982907 | Name on file | Address on file | | | | | | | |
| 18321788 | Name on file | Address on file | | | | | | | |
| 14580519 | Name on file | Address on file | | | | | | | |
| 13304261 | Name on file | Address on file | | | | | | | |
| 16849620 | Name on file | Address on file | | | | | | | |
| 13326596 | Name on file | Address on file | | | | | | | |
| 14231659 | Name on file | Address on file | | | | | | | |
| 22152912 | Name on file | Address on file | | | | | | | |
| 19002329 | Name on file | Address on file | | | | | | | |
| 14392669 | Name on file | Address on file | | | | | | | |
| 14087376 | Name on file | Address on file | | | | | | | |
| 14518878 | Name on file | Address on file | | | | | | | |
| 14595918 | Name on file | Address on file | | | | | | | |
| 19027725 | Name on file | Address on file | | | | | | | |
| 18955288 | Name on file | Address on file | | | | | | | |
| 13579811 | Name on file | Address on file | | | | | | | |
| 13905249 | Name on file | Address on file | | | | | | | |
| 13436476 | Name on file | Address on file | | | | | | | |
| 14076943 | Name on file | Address on file | | | | | | | |
| 13510966 | Name on file | Address on file | | | | | | | |
| 14213196 | Name on file | Address on file | | | | | | | |
| 14357981 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18263861 | Name on file | Address on file | | | | | | | |
| 13523254 | Name on file | Address on file | | | | | | | |
| 19015168 | Name on file | Address on file | | | | | | | |
| 13240560 | Name on file | Address on file | | | | | | | |
| 13414415 | Name on file | Address on file | | | | | | | |
| 14458256 | Name on file | Address on file | | | | | | | |
| 18300835 | Name on file | Address on file | | | | | | | |
| 14022159 | Name on file | Address on file | | | | | | | |
| 19004532 | Name on file | Address on file | | | | | | | |
| 14018093 | Name on file | Address on file | | | | | | | |
| 13735747 | Name on file | Address on file | | | | | | | |
| 13301549 | Name on file | Address on file | | | | | | | |
| 14203546 | Name on file | Address on file | | | | | | | |
| 13983598 | Name on file | Address on file | | | | | | | |
| 18308732 | Name on file | Address on file | | | | | | | |
| 14612220 | Name on file | Address on file | | | | | | | |
| 14230757 | Name on file | Address on file | | | | | | | |
| 14028426 | Name on file | Address on file | | | | | | | |
| 16860403 | Name on file | Address on file | | | | | | | |
| 18952786 | Name on file | Address on file | | | | | | | |
| 18278667 | Name on file | Address on file | | | | | | | |
| 16861915 | Name on file | Address on file | | | | | | | |
| 14462981 | Name on file | Address on file | | | | | | | |
| 13754659 | Name on file | Address on file | | | | | | | |
| 14031895 | Name on file | Address on file | | | | | | | |
| 14415997 | Name on file | Address on file | | | | | | | |
| 13845601 | Name on file | Address on file | | | | | | | |
| 14202642 | Name on file | Address on file | | | | | | | |
| 13736286 | Name on file | Address on file | | | | | | | |
| 14627377 | Name on file | Address on file | | | | | | | |
| 14102729 | Name on file | Address on file | | | | | | | |
| 13542823 | Name on file | Address on file | | | | | | | |
| 14287431 | Name on file | Address on file | | | | | | | |
| 14614733 | Name on file | Address on file | | | | | | | |
| 13669490 | Name on file | Address on file | | | | | | | |
| 13411449 | Name on file | Address on file | | | | | | | |
| 14549655 | Name on file | Address on file | | | | | | | |
| 13483239 | Name on file | Address on file | | | | | | | |
| 14394845 | Name on file | Address on file | | | | | | | |
| 13161814 | Name on file | Address on file | | | | | | | |
| 13602455 | Name on file | Address on file | | | | | | | |
| 13731789 | Name on file | Address on file | | | | | | | |
| 13512751 | Name on file | Address on file | | | | | | | |
| 14305108 | Name on file | Address on file | | | | | | | |
| 16848947 | Name on file | Address on file | | | | | | | |
| 14031640 | Name on file | Address on file | | | | | | | |
| 13758624 | Name on file | Address on file | | | | | | | |
| 13544548 | Name on file | Address on file | | | | | | | |
| 18967335 | Name on file | Address on file | | | | | | | |
| 18243917 | Name on file | Address on file | | | | | | | |
| 14340879 | Name on file | Address on file | | | | | | | |
| 13963836 | Name on file | Address on file | | | | | | | |
| 13445426 | Name on file | Address on file | | | | | | | |
| 18977588 | Name on file | Address on file | | | | | | | |
| 14487484 | Name on file | Address on file | | | | | | | |
| 20644547 | Name on file | Address on file | | | | | | | |
| 13412154 | Name on file | Address on file | | | | | | | |
| 13583613 | Name on file | Address on file | | | | | | | |
| 14059809 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13662983 | Name on file | Address on file | | | | | | | |
| 13324869 | Name on file | Address on file | | | | | | | |
| 18942500 | Name on file | Address on file | | | | | | | |
| 13744101 | Name on file | Address on file | | | | | | | |
| 14098133 | Name on file | Address on file | | | | | | | |
| 14059330 | Name on file | Address on file | | | | | | | |
| 14328275 | Name on file | Address on file | | | | | | | |
| 14277746 | Name on file | Address on file | | | | | | | |
| 13635009 | Name on file | Address on file | | | | | | | |
| 18243028 | Name on file | Address on file | | | | | | | |
| 14060059 | Name on file | Address on file | | | | | | | |
| 13751048 | Name on file | Address on file | | | | | | | |
| 14551300 | Name on file | Address on file | | | | | | | |
| 13523744 | Name on file | Address on file | | | | | | | |
| 14131062 | Name on file | Address on file | | | | | | | |
| 13351942 | Name on file | Address on file | | | | | | | |
| 18995530 | Name on file | Address on file | | | | | | | |
| 18943072 | Name on file | Address on file | | | | | | | |
| 16864263 | Name on file | Address on file | | | | | | | |
| 14341599 | Name on file | Address on file | | | | | | | |
| 14420071 | Name on file | Address on file | | | | | | | |
| 13140053 | Name on file | Address on file | | | | | | | |
| 14379973 | Name on file | Address on file | | | | | | | |
| 13405646 | Name on file | Address on file | | | | | | | |
| 13805987 | Name on file | Address on file | | | | | | | |
| 14624689 | Name on file | Address on file | | | | | | | |
| 13838008 | Name on file | Address on file | | | | | | | |
| 13495237 | Name on file | Address on file | | | | | | | |
| 15410760 | Name on file | Address on file | | | | | | | |
| 14552330 | Name on file | Address on file | | | | | | | |
| 14432598 | Name on file | Address on file | | | | | | | |
| 15380040 | Name on file | Address on file | | | | | | | |
| 14587006 | Name on file | Address on file | | | | | | | |
| 13334685 | Name on file | Address on file | | | | | | | |
| 14113445 | Name on file | Address on file | | | | | | | |
| 13476935 | Name on file | Address on file | | | | | | | |
| 13170934 | Name on file | Address on file | | | | | | | |
| 13333408 | Name on file | Address on file | | | | | | | |
| 16852843 | Name on file | Address on file | | | | | | | |
| 14645568 | Name on file | Address on file | | | | | | | |
| 14194463 | Name on file | Address on file | | | | | | | |
| 14155069 | Name on file | Address on file | | | | | | | |
| 13255401 | Name on file | Address on file | | | | | | | |
| 13572702 | Name on file | Address on file | | | | | | | |
| 13754989 | Name on file | Address on file | | | | | | | |
| 13422626 | Name on file | Address on file | | | | | | | |
| 14592560 | Name on file | Address on file | | | | | | | |
| 14663691 | Name on file | Address on file | | | | | | | |
| 13886976 | Name on file | Address on file | | | | | | | |
| 13886976 | Name on file | Address on file | | | | | | | |
| 13997039 | Name on file | Address on file | | | | | | | |
| 13301357 | Name on file | Address on file | | | | | | | |
| 14178001 | Name on file | Address on file | | | | | | | |
| 13907123 | Name on file | Address on file | | | | | | | |
| 18238279 | Name on file | Address on file | | | | | | | |
| 16863382 | Name on file | Address on file | | | | | | | |
| 13755163 | Name on file | Address on file | | | | | | | |
| 13241968 | Name on file | Address on file | | | | | | | |
| 18284830 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13400764 | Name on file | Address on file | | | | | | | |
| 22207877 | Name on file | Address on file | | | | | | | |
| 13303499 | Name on file | Address on file | | | | | | | |
| 13218427 | Name on file | Address on file | | | | | | | |
| 18984711 | Name on file | Address on file | | | | | | | |
| 18266432 | Name on file | Address on file | | | | | | | |
| 14018734 | Name on file | Address on file | | | | | | | |
| 13842988 | Name on file | Address on file | | | | | | | |
| 13908851 | Name on file | Address on file | | | | | | | |
| 13475439 | Name on file | Address on file | | | | | | | |
| 14160559 | Name on file | Address on file | | | | | | | |
| 14182255 | Name on file | Address on file | | | | | | | |
| 13799342 | Name on file | Address on file | | | | | | | |
| 18964136 | Name on file | Address on file | | | | | | | |
| 14146987 | Name on file | Address on file | | | | | | | |
| 13620411 | Name on file | Address on file | | | | | | | |
| 13849463 | Name on file | Address on file | | | | | | | |
| 14073597 | Name on file | Address on file | | | | | | | |
| 13571235 | Name on file | Address on file | | | | | | | |
| 13627381 | Name on file | Address on file | | | | | | | |
| 18271025 | Name on file | Address on file | | | | | | | |
| 14094440 | Name on file | Address on file | | | | | | | |
| 13741612 | Name on file | Address on file | | | | | | | |
| 14526961 | Name on file | Address on file | | | | | | | |
| 14526961 | Name on file | Address on file | | | | | | | |
| 14441977 | Name on file | Address on file | | | | | | | |
| 14550550 | Name on file | Address on file | | | | | | | |
| 15405260 | Name on file | Address on file | | | | | | | |
| 18331388 | Name on file | Address on file | | | | | | | |
| 18953079 | Name on file | Address on file | | | | | | | |
| 14023595 | Name on file | Address on file | | | | | | | |
| 16852609 | Name on file | Address on file | | | | | | | |
| 13595922 | Name on file | Address on file | | | | | | | |
| 18306785 | Name on file | Address on file | | | | | | | |
| 14005373 | Name on file | Address on file | | | | | | | |
| 14080889 | Name on file | Address on file | | | | | | | |
| 14436681 | Name on file | Address on file | | | | | | | |
| 14528506 | Name on file | Address on file | | | | | | | |
| 14107869 | Name on file | Address on file | | | | | | | |
| 14055340 | Name on file | Address on file | | | | | | | |
| 13680820 | Name on file | Address on file | | | | | | | |
| 13798421 | Name on file | Address on file | | | | | | | |
| 13550637 | Name on file | Address on file | | | | | | | |
| 13147626 | Name on file | Address on file | | | | | | | |
| 13388564 | Name on file | Address on file | | | | | | | |
| 13416045 | Name on file | Address on file | | | | | | | |
| 13915655 | Name on file | Address on file | | | | | | | |
| 14303866 | Name on file | Address on file | | | | | | | |
| 14406454 | Name on file | Address on file | | | | | | | |
| 13701317 | Name on file | Address on file | | | | | | | |
| 14274565 | Name on file | Address on file | | | | | | | |
| 15396350 | Name on file | Address on file | | | | | | | |
| 18991090 | Name on file | Address on file | | | | | | | |
| 13987984 | Name on file | Address on file | | | | | | | |
| 14467080 | Name on file | Address on file | | | | | | | |
| 14101455 | Name on file | Address on file | | | | | | | |
| 13217496 | Name on file | Address on file | | | | | | | |
| 15395157 | Name on file | Address on file | | | | | | | |
| 13633956 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13253380 | Name on file | Address on file | | | | | | | |
| 13426594 | Name on file | Address on file | | | | | | | |
| 14545857 | Name on file | Address on file | | | | | | | |
| 13793802 | Name on file | Address on file | | | | | | | |
| 13839595 | Name on file | Address on file | | | | | | | |
| 18939644 | Name on file | Address on file | | | | | | | |
| 18334030 | Name on file | Address on file | | | | | | | |
| 18984895 | Name on file | Address on file | | | | | | | |
| 18268146 | Name on file | Address on file | | | | | | | |
| 18333901 | Name on file | Address on file | | | | | | | |
| 14127713 | Name on file | Address on file | | | | | | | |
| 18940193 | Name on file | Address on file | | | | | | | |
| 14524162 | Name on file | Address on file | | | | | | | |
| 13180637 | Name on file | Address on file | | | | | | | |
| 18260885 | Name on file | Address on file | | | | | | | |
| 14334384 | Name on file | Address on file | | | | | | | |
| 13928859 | Name on file | Address on file | | | | | | | |
| 15378772 | Name on file | Address on file | | | | | | | |
| 16849111 | Name on file | Address on file | | | | | | | |
| 14391653 | Name on file | Address on file | | | | | | | |
| 13716175 | Name on file | Address on file | | | | | | | |
| 14086647 | Name on file | Address on file | | | | | | | |
| 14239346 | Name on file | Address on file | | | | | | | |
| 18961295 | Name on file | Address on file | | | | | | | |
| 13403519 | Name on file | Address on file | | | | | | | |
| 18323882 | Name on file | Address on file | | | | | | | |
| 13249037 | Name on file | Address on file | | | | | | | |
| 16851804 | Name on file | Address on file | | | | | | | |
| 18321649 | Name on file | Address on file | | | | | | | |
| 19019016 | Name on file | Address on file | | | | | | | |
| 16852679 | Name on file | Address on file | | | | | | | |
| 14208296 | Name on file | Address on file | | | | | | | |
| 13692906 | Name on file | Address on file | | | | | | | |
| 13701803 | Name on file | Address on file | | | | | | | |
| 13394706 | Name on file | Address on file | | | | | | | |
| 14221791 | Name on file | Address on file | | | | | | | |
| 13990511 | Name on file | Address on file | | | | | | | |
| 14351034 | Name on file | Address on file | | | | | | | |
| 13155470 | Name on file | Address on file | | | | | | | |
| 13833757 | Name on file | Address on file | | | | | | | |
| 13865525 | Name on file | Address on file | | | | | | | |
| 13977307 | Name on file | Address on file | | | | | | | |
| 14597649 | Name on file | Address on file | | | | | | | |
| 14556561 | Name on file | Address on file | | | | | | | |
| 13830218 | Name on file | Address on file | | | | | | | |
| 13322317 | Name on file | Address on file | | | | | | | |
| 18953101 | Name on file | Address on file | | | | | | | |
| 18258129 | Name on file | Address on file | | | | | | | |
| 18256173 | Name on file | Address on file | | | | | | | |
| 14416767 | Name on file | Address on file | | | | | | | |
| 13308459 | Name on file | Address on file | | | | | | | |
| 13405070 | Name on file | Address on file | | | | | | | |
| 14172642 | Name on file | Address on file | | | | | | | |
| 14617218 | Name on file | Address on file | | | | | | | |
| 13580980 | Name on file | Address on file | | | | | | | |
| 18985212 | Name on file | Address on file | | | | | | | |
| 13834230 | Name on file | Address on file | | | | | | | |
| 13962358 | Name on file | Address on file | | | | | | | |
| 19169578 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19019859 | Name on file | Address on file | | | | | | | |
| 13891477 | Name on file | Address on file | | | | | | | |
| 14283413 | Name on file | Address on file | | | | | | | |
| 18256801 | Name on file | Address on file | | | | | | | |
| 13389640 | Name on file | Address on file | | | | | | | |
| 14508213 | Name on file | Address on file | | | | | | | |
| 14240447 | Name on file | Address on file | | | | | | | |
| 14116257 | Name on file | Address on file | | | | | | | |
| 16852119 | Name on file | Address on file | | | | | | | |
| 14408854 | Name on file | Address on file | | | | | | | |
| 14411934 | Name on file | Address on file | | | | | | | |
| 13537318 | Name on file | Address on file | | | | | | | |
| 19023530 | Name on file | Address on file | | | | | | | |
| 19023529 | Name on file | Address on file | | | | | | | |
| 19008006 | Name on file | Address on file | | | | | | | |
| 19029365 | Name on file | Address on file | | | | | | | |
| 14540135 | Name on file | Address on file | | | | | | | |
| 13983519 | Name on file | Address on file | | | | | | | |
| 14211808 | Name on file | Address on file | | | | | | | |
| 13525011 | Name on file | Address on file | | | | | | | |
| 18270895 | Name on file | Address on file | | | | | | | |
| 13688018 | Name on file | Address on file | | | | | | | |
| 14257372 | Name on file | Address on file | | | | | | | |
| 13967669 | Name on file | Address on file | | | | | | | |
| 14194029 | Name on file | Address on file | | | | | | | |
| 18318063 | Name on file | Address on file | | | | | | | |
| 13879640 | Name on file | Address on file | | | | | | | |
| 13763545 | Name on file | Address on file | | | | | | | |
| 13854900 | Name on file | Address on file | | | | | | | |
| 18278496 | Name on file | Address on file | | | | | | | |
| 20655202 | Name on file | Address on file | | | | | | | |
| 18309485 | Name on file | Address on file | | | | | | | |
| 18303515 | Name on file | Address on file | | | | | | | |
| 19005487 | Name on file | Address on file | | | | | | | |
| 14254500 | Name on file | Address on file | | | | | | | |
| 14157880 | Name on file | Address on file | | | | | | | |
| 14299670 | Name on file | Address on file | | | | | | | |
| 13906164 | Name on file | Address on file | | | | | | | |
| 14682078 | Name on file | Address on file | | | | | | | |
| 13545988 | Name on file | Address on file | | | | | | | |
| 18262569 | Name on file | Address on file | | | | | | | |
| 14024280 | Name on file | Address on file | | | | | | | |
| 18254951 | Name on file | Address on file | | | | | | | |
| 13598681 | Name on file | Address on file | | | | | | | |
| 18245573 | Name on file | Address on file | | | | | | | |
| 14526984 | Name on file | Address on file | | | | | | | |
| 15406573 | Name on file | Address on file | | | | | | | |
| 14623235 | Name on file | Address on file | | | | | | | |
| 18951379 | Name on file | Address on file | | | | | | | |
| 18970138 | Name on file | Address on file | | | | | | | |
| 14505059 | Name on file | Address on file | | | | | | | |
| 13819624 | Name on file | Address on file | | | | | | | |
| 14388426 | Name on file | Address on file | | | | | | | |
| 18247409 | Name on file | Address on file | | | | | | | |
| 14019135 | Name on file | Address on file | | | | | | | |
| 14560462 | Name on file | Address on file | | | | | | | |
| 18278962 | Name on file | Address on file | | | | | | | |
| 19016391 | Name on file | Address on file | | | | | | | |
| 13477462 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18942890 | Name on file | Address on file | | | | | | | |
| 13601099 | Name on file | Address on file | | | | | | | |
| 13385266 | Name on file | Address on file | | | | | | | |
| 14241493 | Name on file | Address on file | | | | | | | |
| 14191479 | Name on file | Address on file | | | | | | | |
| 18310592 | Name on file | Address on file | | | | | | | |
| 18300156 | Name on file | Address on file | | | | | | | |
| 14373306 | Name on file | Address on file | | | | | | | |
| 18990335 | Name on file | Address on file | | | | | | | |
| 14603444 | Name on file | Address on file | | | | | | | |
| 13772900 | Name on file | Address on file | | | | | | | |
| 13549717 | Name on file | Address on file | | | | | | | |
| 13260167 | Name on file | Address on file | | | | | | | |
| 18265294 | Name on file | Address on file | | | | | | | |
| 14555903 | Name on file | Address on file | | | | | | | |
| 14391683 | Name on file | Address on file | | | | | | | |
| 14644985 | Name on file | Address on file | | | | | | | |
| 15407652 | Name on file | Address on file | | | | | | | |
| 18299978 | Name on file | Address on file | | | | | | | |
| 18942431 | Name on file | Address on file | | | | | | | |
| 13468600 | Name on file | Address on file | | | | | | | |
| 13930577 | Name on file | Address on file | | | | | | | |
| 18298046 | Name on file | Address on file | | | | | | | |
| 14297159 | Name on file | Address on file | | | | | | | |
| 19002908 | Name on file | Address on file | | | | | | | |
| 18267357 | Name on file | Address on file | | | | | | | |
| 15410033 | Name on file | Address on file | | | | | | | |
| 14585922 | Name on file | Address on file | | | | | | | |
| 19169440 | Name on file | Address on file | | | | | | | |
| 13352763 | Name on file | Address on file | | | | | | | |
| 13930099 | Name on file | Address on file | | | | | | | |
| 18320409 | Name on file | Address on file | | | | | | | |
| 13454617 | Name on file | Address on file | | | | | | | |
| 19022319 | Name on file | Address on file | | | | | | | |
| 14632421 | Name on file | Address on file | | | | | | | |
| 14611679 | Name on file | Address on file | | | | | | | |
| 13241299 | Name on file | Address on file | | | | | | | |
| 18334113 | Name on file | Address on file | | | | | | | |
| 14408839 | Name on file | Address on file | | | | | | | |
| 14530493 | Name on file | Address on file | | | | | | | |
| 14489783 | Name on file | Address on file | | | | | | | |
| 19025398 | Name on file | Address on file | | | | | | | |
| 13762306 | Name on file | Address on file | | | | | | | |
| 13262383 | Name on file | Address on file | | | | | | | |
| 13952597 | Name on file | Address on file | | | | | | | |
| 14466830 | Name on file | Address on file | | | | | | | |
| 18250738 | Name on file | Address on file | | | | | | | |
| 14525034 | Name on file | Address on file | | | | | | | |
| 13858238 | Name on file | Address on file | | | | | | | |
| 13859459 | Name on file | Address on file | | | | | | | |
| 14164281 | Name on file | Address on file | | | | | | | |
| 18301296 | Name on file | Address on file | | | | | | | |
| 13367157 | Name on file | Address on file | | | | | | | |
| 18999307 | Name on file | Address on file | | | | | | | |
| 18242318 | Name on file | Address on file | | | | | | | |
| 13851128 | Name on file | Address on file | | | | | | | |
| 14129617 | Name on file | Address on file | | | | | | | |
| 14599636 | Name on file | Address on file | | | | | | | |
| 13410768 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14527283 | Name on file | Address on file | | | | | | | |
| 13289830 | Name on file | Address on file | | | | | | | |
| 14256266 | Name on file | Address on file | | | | | | | |
| 18986699 | Name on file | Address on file | | | | | | | |
| 18273078 | Name on file | Address on file | | | | | | | |
| 13841029 | Name on file | Address on file | | | | | | | |
| 14622699 | Name on file | Address on file | | | | | | | |
| 13450961 | Name on file | Address on file | | | | | | | |
| 13229710 | Name on file | Address on file | | | | | | | |
| 14469792 | Name on file | Address on file | | | | | | | |
| 14194184 | Name on file | Address on file | | | | | | | |
| 13766413 | Name on file | Address on file | | | | | | | |
| 13656149 | Name on file | Address on file | | | | | | | |
| 13931494 | Name on file | Address on file | | | | | | | |
| 14495574 | Name on file | Address on file | | | | | | | |
| 18282633 | Name on file | Address on file | | | | | | | |
| 13388863 | Name on file | Address on file | | | | | | | |
| 19004971 | Name on file | Address on file | | | | | | | |
| 13587081 | Name on file | Address on file | | | | | | | |
| 14326418 | Name on file | Address on file | | | | | | | |
| 14389438 | Name on file | Address on file | | | | | | | |
| 18291767 | Name on file | Address on file | | | | | | | |
| 14059211 | Name on file | Address on file | | | | | | | |
| 18306539 | Name on file | Address on file | | | | | | | |
| 18242854 | Name on file | Address on file | | | | | | | |
| 14181421 | Name on file | Address on file | | | | | | | |
| 13995218 | Name on file | Address on file | | | | | | | |
| 13635580 | Name on file | Address on file | | | | | | | |
| 13798782 | Name on file | Address on file | | | | | | | |
| 13149198 | Name on file | Address on file | | | | | | | |
| 13333277 | Name on file | Address on file | | | | | | | |
| 19016488 | Name on file | Address on file | | | | | | | |
| 14472352 | Name on file | Address on file | | | | | | | |
| 13549750 | Name on file | Address on file | | | | | | | |
| 14038824 | Name on file | Address on file | | | | | | | |
| 14197514 | Name on file | Address on file | | | | | | | |
| 13310308 | Name on file | Address on file | | | | | | | |
| 13320466 | Name on file | Address on file | | | | | | | |
| 14633908 | Name on file | Address on file | | | | | | | |
| 14607023 | Name on file | Address on file | | | | | | | |
| 13583588 | Name on file | Address on file | | | | | | | |
| 13583588 | Name on file | Address on file | | | | | | | |
| 14426921 | Name on file | Address on file | | | | | | | |
| 14127787 | Name on file | Address on file | | | | | | | |
| 13253705 | Name on file | Address on file | | | | | | | |
| 14624710 | Name on file | Address on file | | | | | | | |
| 18317110 | Name on file | Address on file | | | | | | | |
| 13784260 | Name on file | Address on file | | | | | | | |
| 18982693 | Name on file | Address on file | | | | | | | |
| 18325056 | Name on file | Address on file | | | | | | | |
| 14074444 | Name on file | Address on file | | | | | | | |
| 18958940 | Name on file | Address on file | | | | | | | |
| 14078616 | Name on file | Address on file | | | | | | | |
| 13670942 | Name on file | Address on file | | | | | | | |
| 18965527 | Name on file | Address on file | | | | | | | |
| 14558915 | Name on file | Address on file | | | | | | | |
| 14558915 | Name on file | Address on file | | | | | | | |
| 18327393 | Name on file | Address on file | | | | | | | |
| 18944434 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18308814 | Name on file | Address on file | | | | | | | |
| 13585874 | Name on file | Address on file | | | | | | | |
| 18962622 | Name on file | Address on file | | | | | | | |
| 13496037 | Name on file | Address on file | | | | | | | |
| 14346180 | Name on file | Address on file | | | | | | | |
| 14346180 | Name on file | Address on file | | | | | | | |
| 19002098 | Name on file | Address on file | | | | | | | |
| 14322472 | Name on file | Address on file | | | | | | | |
| 14373290 | Name on file | Address on file | | | | | | | |
| 13472479 | Name on file | Address on file | | | | | | | |
| 13472479 | Name on file | Address on file | | | | | | | |
| 14194992 | Name on file | Address on file | | | | | | | |
| 13270290 | Name on file | Address on file | | | | | | | |
| 14619759 | Name on file | Address on file | | | | | | | |
| 14331383 | Name on file | Address on file | | | | | | | |
| 14613197 | Name on file | Address on file | | | | | | | |
| 18977345 | Name on file | Address on file | | | | | | | |
| 13522005 | Name on file | Address on file | | | | | | | |
| 13369977 | Name on file | Address on file | | | | | | | |
| 18244627 | Name on file | Address on file | | | | | | | |
| 13801608 | Name on file | Address on file | | | | | | | |
| 13709028 | Name on file | Address on file | | | | | | | |
| 14439394 | Name on file | Address on file | | | | | | | |
| 22125541 | Name on file | Address on file | | | | | | | |
| 18335673 | Name on file | Address on file | | | | | | | |
| 18266872 | Name on file | Address on file | | | | | | | |
| 18321341 | Name on file | Address on file | | | | | | | |
| 19020522 | Name on file | Address on file | | | | | | | |
| 13180820 | Name on file | Address on file | | | | | | | |
| 18285040 | Name on file | Address on file | | | | | | | |
| 18326864 | Name on file | Address on file | | | | | | | |
| 13613016 | Name on file | Address on file | | | | | | | |
| 18332569 | Name on file | Address on file | | | | | | | |
| 18968250 | Name on file | Address on file | | | | | | | |
| 13576960 | Name on file | Address on file | | | | | | | |
| 18295917 | Name on file | Address on file | | | | | | | |
| 18245322 | Name on file | Address on file | | | | | | | |
| 14596709 | Name on file | Address on file | | | | | | | |
| 14596709 | Name on file | Address on file | | | | | | | |
| 13595213 | Name on file | Address on file | | | | | | | |
| 20817619 | Name on file | Address on file | | | | | | | |
| 18253699 | Name on file | Address on file | | | | | | | |
| 20632805 | Name on file | Address on file | | | | | | | |
| 14167361 | Name on file | Address on file | | | | | | | |
| 14684828 | Name on file | Address on file | | | | | | | |
| 13159288 | Name on file | Address on file | | | | | | | |
| 14147771 | Name on file | Address on file | | | | | | | |
| 14057049 | Name on file | Address on file | | | | | | | |
| 15410257 | Name on file | Address on file | | | | | | | |
| 18242704 | Name on file | Address on file | | | | | | | |
| 14633168 | Name on file | Address on file | | | | | | | |
| 14498127 | Name on file | Address on file | | | | | | | |
| 14255964 | Name on file | Address on file | | | | | | | |
| 13351590 | Name on file | Address on file | | | | | | | |
| 14094850 | Name on file | Address on file | | | | | | | |
| 14606293 | Name on file | Address on file | | | | | | | |
| 14677600 | Name on file | Address on file | | | | | | | |
| 14477095 | Name on file | Address on file | | | | | | | |
| 14487514 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14644709 | Name on file | Address on file | | | | | | | |
| 14095015 | Name on file | Address on file | | | | | | | |
| 13773296 | Name on file | Address on file | | | | | | | |
| 14400769 | Name on file | Address on file | | | | | | | |
| 18985664 | Name on file | Address on file | | | | | | | |
| 14548810 | Name on file | Address on file | | | | | | | |
| 13856570 | Name on file | Address on file | | | | | | | |
| 13387830 | Name on file | Address on file | | | | | | | |
| 14380451 | Name on file | Address on file | | | | | | | |
| 18244180 | Name on file | Address on file | | | | | | | |
| 14657274 | Name on file | Address on file | | | | | | | |
| 18247163 | Name on file | Address on file | | | | | | | |
| 14657875 | Name on file | Address on file | | | | | | | |
| 13599821 | Name on file | Address on file | | | | | | | |
| 13508859 | Name on file | Address on file | | | | | | | |
| 19022148 | Name on file | Address on file | | | | | | | |
| 18292231 | Name on file | Address on file | | | | | | | |
| 13956001 | Name on file | Address on file | | | | | | | |
| 13956001 | Name on file | Address on file | | | | | | | |
| 13351842 | Name on file | Address on file | | | | | | | |
| 13796486 | Name on file | Address on file | | | | | | | |
| 14644453 | Name on file | Address on file | | | | | | | |
| 13723190 | Name on file | Address on file | | | | | | | |
| 14660265 | Name on file | Address on file | | | | | | | |
| 19000546 | Name on file | Address on file | | | | | | | |
| 14680234 | Name on file | Address on file | | | | | | | |
| 14545970 | Name on file | Address on file | | | | | | | |
| 14173641 | Name on file | Address on file | | | | | | | |
| 14637573 | Name on file | Address on file | | | | | | | |
| 14000528 | Name on file | Address on file | | | | | | | |
| 13245394 | Name on file | Address on file | | | | | | | |
| 14269562 | Name on file | Address on file | | | | | | | |
| 13590754 | Name on file | Address on file | | | | | | | |
| 14471788 | Name on file | Address on file | | | | | | | |
| 13503188 | Name on file | Address on file | | | | | | | |
| 15409330 | Name on file | Address on file | | | | | | | |
| 13413934 | Name on file | Address on file | | | | | | | |
| 19023432 | Name on file | Address on file | | | | | | | |
| 13664573 | Name on file | Address on file | | | | | | | |
| 13152342 | Name on file | Address on file | | | | | | | |
| 13152342 | Name on file | Address on file | | | | | | | |
| 18942350 | Name on file | Address on file | | | | | | | |
| 14464801 | Name on file | Address on file | | | | | | | |
| 13494832 | Name on file | Address on file | | | | | | | |
| 13524741 | Name on file | Address on file | | | | | | | |
| 14413191 | Name on file | Address on file | | | | | | | |
| 14210146 | Name on file | Address on file | | | | | | | |
| 13389516 | Name on file | Address on file | | | | | | | |
| 13807777 | Name on file | Address on file | | | | | | | |
| 16852193 | Name on file | Address on file | | | | | | | |
| 18936881 | Name on file | Address on file | | | | | | | |
| 14598800 | Name on file | Address on file | | | | | | | |
| 13654685 | Name on file | Address on file | | | | | | | |
| 15411088 | Name on file | Address on file | | | | | | | |
| 13442391 | Name on file | Address on file | | | | | | | |
| 13293617 | Name on file | Address on file | | | | | | | |
| 15388073 | Name on file | Address on file | | | | | | | |
| 13287989 | Name on file | Address on file | | | | | | | |
| 13317102 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13752667 | Name on file | Address on file | | | | | | | |
| 14033967 | Name on file | Address on file | | | | | | | |
| 18255192 | Name on file | Address on file | | | | | | | |
| 13465458 | Name on file | Address on file | | | | | | | |
| 13614728 | Name on file | Address on file | | | | | | | |
| 13343717 | Name on file | Address on file | | | | | | | |
| 14058470 | Name on file | Address on file | | | | | | | |
| 14653363 | Name on file | Address on file | | | | | | | |
| 13875940 | Name on file | Address on file | | | | | | | |
| 15410822 | Name on file | Address on file | | | | | | | |
| 13750287 | Name on file | Address on file | | | | | | | |
| 13533106 | Name on file | Address on file | | | | | | | |
| 13755700 | Name on file | Address on file | | | | | | | |
| 13650071 | Name on file | Address on file | | | | | | | |
| 13149689 | Name on file | Address on file | | | | | | | |
| 13221878 | Name on file | Address on file | | | | | | | |
| 18969724 | Name on file | Address on file | | | | | | | |
| 14390880 | Name on file | Address on file | | | | | | | |
| 14668766 | Name on file | Address on file | | | | | | | |
| 14132323 | Name on file | Address on file | | | | | | | |
| 13563203 | Name on file | Address on file | | | | | | | |
| 14403901 | Name on file | Address on file | | | | | | | |
| 13593460 | Name on file | Address on file | | | | | | | |
| 13671175 | Name on file | Address on file | | | | | | | |
| 16849924 | Name on file | Address on file | | | | | | | |
| 13172614 | Name on file | Address on file | | | | | | | |
| 14342909 | Name on file | Address on file | | | | | | | |
| 13261351 | Name on file | Address on file | | | | | | | |
| 14126367 | Name on file | Address on file | | | | | | | |
| 15411352 | Name on file | Address on file | | | | | | | |
| 19027403 | Name on file | Address on file | | | | | | | |
| 14549826 | Name on file | Address on file | | | | | | | |
| 13849687 | Name on file | Address on file | | | | | | | |
| 13270478 | Name on file | Address on file | | | | | | | |
| 13496054 | Name on file | Address on file | | | | | | | |
| 18944413 | Name on file | Address on file | | | | | | | |
| 13142745 | Name on file | Address on file | | | | | | | |
| 22158554 | Name on file | Address on file | | | | | | | |
| 14006439 | Name on file | Address on file | | | | | | | |
| 14475813 | Name on file | Address on file | | | | | | | |
| 14407566 | Name on file | Address on file | | | | | | | |
| 13198870 | Name on file | Address on file | | | | | | | |
| 13692734 | Name on file | Address on file | | | | | | | |
| 14410030 | Name on file | Address on file | | | | | | | |
| 13846437 | Name on file | Address on file | | | | | | | |
| 13687718 | Name on file | Address on file | | | | | | | |
| 22209081 | Name on file | Address on file | | | | | | | |
| 13582983 | Name on file | Address on file | | | | | | | |
| 13242964 | Name on file | Address on file | | | | | | | |
| 14291922 | Name on file | Address on file | | | | | | | |
| 13547308 | Name on file | Address on file | | | | | | | |
| 19008514 | Name on file | Address on file | | | | | | | |
| 13900602 | Name on file | Address on file | | | | | | | |
| 14029230 | Name on file | Address on file | | | | | | | |
| 14548378 | Name on file | Address on file | | | | | | | |
| 14465592 | Name on file | Address on file | | | | | | | |
| 14060330 | Name on file | Address on file | | | | | | | |
| 13739998 | Name on file | Address on file | | | | | | | |
| 13789284 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13681762 | Name on file | Address on file | | | | | | | |
| 13628008 | Name on file | Address on file | | | | | | | |
| 13753773 | Name on file | Address on file | | | | | | | |
| 18309121 | Name on file | Address on file | | | | | | | |
| 13518520 | Name on file | Address on file | | | | | | | |
| 13326480 | Name on file | Address on file | | | | | | | |
| 13751869 | Name on file | Address on file | | | | | | | |
| 18992324 | Name on file | Address on file | | | | | | | |
| 14350452 | Name on file | Address on file | | | | | | | |
| 13191038 | Name on file | Address on file | | | | | | | |
| 13556601 | Name on file | Address on file | | | | | | | |
| 13284422 | Name on file | Address on file | | | | | | | |
| 18323831 | Name on file | Address on file | | | | | | | |
| 13637198 | Name on file | Address on file | | | | | | | |
| 14031864 | Name on file | Address on file | | | | | | | |
| 13740309 | Name on file | Address on file | | | | | | | |
| 14414002 | Name on file | Address on file | | | | | | | |
| 18969901 | Name on file | Address on file | | | | | | | |
| 14192256 | Name on file | Address on file | | | | | | | |
| 19003671 | Name on file | Address on file | | | | | | | |
| 18247177 | Name on file | Address on file | | | | | | | |
| 18264570 | Name on file | Address on file | | | | | | | |
| 18265016 | Name on file | Address on file | | | | | | | |
| 18961107 | Name on file | Address on file | | | | | | | |
| 18273693 | Name on file | Address on file | | | | | | | |
| 13921559 | Name on file | Address on file | | | | | | | |
| 22141709 | Name on file | Address on file | | | | | | | |
| 18333640 | Name on file | Address on file | | | | | | | |
| 19018676 | Name on file | Address on file | | | | | | | |
| 13702394 | Name on file | Address on file | | | | | | | |
| 18998890 | Name on file | Address on file | | | | | | | |
| 13354322 | Name on file | Address on file | | | | | | | |
| 18944283 | Name on file | Address on file | | | | | | | |
| 19004799 | Name on file | Address on file | | | | | | | |
| 13586424 | Name on file | Address on file | | | | | | | |
| 18967458 | Name on file | Address on file | | | | | | | |
| 14153417 | Name on file | Address on file | | | | | | | |
| 14551553 | Name on file | Address on file | | | | | | | |
| 18323717 | Name on file | Address on file | | | | | | | |
| 13972436 | Name on file | Address on file | | | | | | | |
| 13204957 | Name on file | Address on file | | | | | | | |
| 18253576 | Name on file | Address on file | | | | | | | |
| 18335828 | Name on file | Address on file | | | | | | | |
| 14112278 | Name on file | Address on file | | | | | | | |
| 14232088 | Name on file | Address on file | | | | | | | |
| 18952454 | Name on file | Address on file | | | | | | | |
| 14654057 | Name on file | Address on file | | | | | | | |
| 13574318 | Name on file | Address on file | | | | | | | |
| 13222593 | Name on file | Address on file | | | | | | | |
| 18313189 | Name on file | Address on file | | | | | | | |
| 13757470 | Name on file | Address on file | | | | | | | |
| 13890592 | Name on file | Address on file | | | | | | | |
| 13140578 | Name on file | Address on file | | | | | | | |
| 13276395 | Name on file | Address on file | | | | | | | |
| 18936777 | Name on file | Address on file | | | | | | | |
| 14363073 | Name on file | Address on file | | | | | | | |
| 14326465 | Name on file | Address on file | | | | | | | |
| 13777501 | Name on file | Address on file | | | | | | | |
| 14469444 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14024209 | Name on file | Address on file | | | | | | | |
| 19028649 | Name on file | Address on file | | | | | | | |
| 18322998 | Name on file | Address on file | | | | | | | |
| 18945251 | Name on file | Address on file | | | | | | | |
| 14663404 | Name on file | Address on file | | | | | | | |
| 14663404 | Name on file | Address on file | | | | | | | |
| 18984818 | Name on file | Address on file | | | | | | | |
| 14095205 | Name on file | Address on file | | | | | | | |
| 14554479 | Name on file | Address on file | | | | | | | |
| 14598524 | Name on file | Address on file | | | | | | | |
| 18301193 | Name on file | Address on file | | | | | | | |
| 18997088 | Name on file | Address on file | | | | | | | |
| 19174831 | Name on file | Address on file | | | | | | | |
| 22137027 | Name on file | Address on file | | | | | | | |
| 18237731 | Name on file | Address on file | | | | | | | |
| 16866219 | Name on file | Address on file | | | | | | | |
| 18979151 | Name on file | Address on file | | | | | | | |
| 18246177 | Name on file | Address on file | | | | | | | |
| 18266398 | Name on file | Address on file | | | | | | | |
| 13594471 | Name on file | Address on file | | | | | | | |
| 18258846 | Name on file | Address on file | | | | | | | |
| 19020662 | Name on file | Address on file | | | | | | | |
| 14215620 | Name on file | Address on file | | | | | | | |
| 18280719 | Name on file | Address on file | | | | | | | |
| 13740117 | Name on file | Address on file | | | | | | | |
| 18327018 | Name on file | Address on file | | | | | | | |
| 13164170 | Name on file | Address on file | | | | | | | |
| 19029102 | Name on file | Address on file | | | | | | | |
| 18977222 | Name on file | Address on file | | | | | | | |
| 18277786 | Name on file | Address on file | | | | | | | |
| 18307035 | Name on file | Address on file | | | | | | | |
| 18971801 | Name on file | Address on file | | | | | | | |
| 18261572 | Name on file | Address on file | | | | | | | |
| 14549331 | Name on file | Address on file | | | | | | | |
| 19015529 | Name on file | Address on file | | | | | | | |
| 13477380 | Name on file | Address on file | | | | | | | |
| 18968557 | Name on file | Address on file | | | | | | | |
| 13568957 | Name on file | Address on file | | | | | | | |
| 22423328 | Name on file | Address on file | | | | | | | |
| 13878852 | Name on file | Address on file | | | | | | | |
| 18941934 | Name on file | Address on file | | | | | | | |
| 16864060 | Name on file | Address on file | | | | | | | |
| 13439050 | Name on file | Address on file | | | | | | | |
| 18253350 | Name on file | Address on file | | | | | | | |
| 18992955 | Name on file | Address on file | | | | | | | |
| 22416839 | Name on file | Address on file | | | | | | | |
| 14636040 | Name on file | Address on file | | | | | | | |
| 20643342 | Name on file | Address on file | | | | | | | |
| 13724934 | Name on file | Address on file | | | | | | | |
| 18252172 | Name on file | Address on file | | | | | | | |
| 18258048 | Name on file | Address on file | | | | | | | |
| 18290917 | Name on file | Address on file | | | | | | | |
| 18976875 | Name on file | Address on file | | | | | | | |
| 18304511 | Name on file | Address on file | | | | | | | |
| 18306632 | Name on file | Address on file | | | | | | | |
| 19024233 | Name on file | Address on file | | | | | | | |
| 19024231 | Name on file | Address on file | | | | | | | |
| 18324360 | Name on file | Address on file | | | | | | | |
| 18271961 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18275133 | Name on file | Address on file | | | | | | | |
| 18956236 | Name on file | Address on file | | | | | | | |
| 18297939 | Name on file | Address on file | | | | | | | |
| 18960527 | Name on file | Address on file | | | | | | | |
| 18967190 | Name on file | Address on file | | | | | | | |
| 18308933 | Name on file | Address on file | | | | | | | |
| 22159397 | Name on file | Address on file | | | | | | | |
| 22159396 | Name on file | Address on file | | | | | | | |
| 18251394 | Name on file | Address on file | | | | | | | |
| 18985489 | Name on file | Address on file | | | | | | | |
| 18277468 | Name on file | Address on file | | | | | | | |
| 13280681 | Name on file | Address on file | | | | | | | |
| 13722786 | Name on file | Address on file | | | | | | | |
| 14232764 | Name on file | Address on file | | | | | | | |
| 14487919 | Name on file | Address on file | | | | | | | |
| 14117162 | Name on file | Address on file | | | | | | | |
| 13506111 | Name on file | Address on file | | | | | | | |
| 18294066 | Name on file | Address on file | | | | | | | |
| 13476182 | Name on file | Address on file | | | | | | | |
| 18286656 | Name on file | Address on file | | | | | | | |
| 18325172 | Name on file | Address on file | | | | | | | |
| 18966077 | Name on file | Address on file | | | | | | | |
| 18255839 | Name on file | Address on file | | | | | | | |
| 13539104 | Name on file | Address on file | | | | | | | |
| 13539104 | Name on file | Address on file | | | | | | | |
| 13963675 | Name on file | Address on file | | | | | | | |
| 13351090 | Name on file | Address on file | | | | | | | |
| 13498477 | Name on file | Address on file | | | | | | | |
| 13589371 | Name on file | Address on file | | | | | | | |
| 13983225 | Name on file | Address on file | | | | | | | |
| 13931221 | Name on file | Address on file | | | | | | | |
| 14277708 | Name on file | Address on file | | | | | | | |
| 13793935 | Name on file | Address on file | | | | | | | |
| 14062311 | Name on file | Address on file | | | | | | | |
| 13601369 | Name on file | Address on file | | | | | | | |
| 14169592 | Name on file | Address on file | | | | | | | |
| 13942730 | Name on file | Address on file | | | | | | | |
| 13589006 | Name on file | Address on file | | | | | | | |
| 13245169 | Name on file | Address on file | | | | | | | |
| 14615996 | Name on file | Address on file | | | | | | | |
| 19023670 | Name on file | Address on file | | | | | | | |
| 18338964 | Name on file | Address on file | | | | | | | |
| 13579754 | Name on file | Address on file | | | | | | | |
| 13346108 | Name on file | Address on file | | | | | | | |
| 13412777 | Name on file | Address on file | | | | | | | |
| 18970562 | Name on file | Address on file | | | | | | | |
| 18279821 | Name on file | Address on file | | | | | | | |
| 14553396 | Name on file | Address on file | | | | | | | |
| 14055385 | Name on file | Address on file | | | | | | | |
| 19022374 | Name on file | Address on file | | | | | | | |
| 18971341 | Name on file | Address on file | | | | | | | |
| 18259887 | Name on file | Address on file | | | | | | | |
| 18294396 | Name on file | Address on file | | | | | | | |
| 14261367 | Name on file | Address on file | | | | | | | |
| 18954844 | Name on file | Address on file | | | | | | | |
| 18286104 | Name on file | Address on file | | | | | | | |
| 19029429 | Name on file | Address on file | | | | | | | |
| 18272871 | Name on file | Address on file | | | | | | | |
| 18306479 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14673789 | Name on file | Address on file | | | | | | | |
| 14549011 | Name on file | Address on file | | | | | | | |
| 13209749 | Name on file | Address on file | | | | | | | |
| 13444756 | Name on file | Address on file | | | | | | | |
| 13727993 | Name on file | Address on file | | | | | | | |
| 13777355 | Name on file | Address on file | | | | | | | |
| 18946859 | Name on file | Address on file | | | | | | | |
| 18966197 | Name on file | Address on file | | | | | | | |
| 13723114 | Name on file | Address on file | | | | | | | |
| 13925886 | Name on file | Address on file | | | | | | | |
| 18249854 | Name on file | Address on file | | | | | | | |
| 18309864 | Name on file | Address on file | | | | | | | |
| 18984654 | Name on file | Address on file | | | | | | | |
| 14608920 | Name on file | Address on file | | | | | | | |
| 14169312 | Name on file | Address on file | | | | | | | |
| 13635418 | Name on file | Address on file | | | | | | | |
| 19016570 | Name on file | Address on file | | | | | | | |
| 18940148 | Name on file | Address on file | | | | | | | |
| 14076496 | Name on file | Address on file | | | | | | | |
| 13929706 | Name on file | Address on file | | | | | | | |
| 14020597 | Name on file | Address on file | | | | | | | |
| 14683614 | Name on file | Address on file | | | | | | | |
| 18943107 | Name on file | Address on file | | | | | | | |
| 13523693 | Name on file | Address on file | | | | | | | |
| 13826862 | Name on file | Address on file | | | | | | | |
| 19174511 | Name on file | Address on file | | | | | | | |
| 13459356 | Name on file | Address on file | | | | | | | |
| 14086795 | Name on file | Address on file | | | | | | | |
| 19028268 | Name on file | Address on file | | | | | | | |
| 14610610 | Name on file | Address on file | | | | | | | |
| 14610610 | Name on file | Address on file | | | | | | | |
| 18249483 | Name on file | Address on file | | | | | | | |
| 13548635 | Name on file | Address on file | | | | | | | |
| 14131652 | Name on file | Address on file | | | | | | | |
| 18965739 | Name on file | Address on file | | | | | | | |
| 13927203 | Name on file | Address on file | | | | | | | |
| 13943263 | Name on file | Address on file | | | | | | | |
| 14177038 | Name on file | Address on file | | | | | | | |
| 13740541 | Name on file | Address on file | | | | | | | |
| 13332918 | Name on file | Address on file | | | | | | | |
| 18992844 | Name on file | Address on file | | | | | | | |
| 13441682 | Name on file | Address on file | | | | | | | |
| 13786892 | Name on file | Address on file | | | | | | | |
| 13515234 | Name on file | Address on file | | | | | | | |
| 14184419 | Name on file | Address on file | | | | | | | |
| 13585367 | Name on file | Address on file | | | | | | | |
| 13990330 | Name on file | Address on file | | | | | | | |
| 14637473 | Name on file | Address on file | | | | | | | |
| 14637473 | Name on file | Address on file | | | | | | | |
| 22144838 | Name on file | Address on file | | | | | | | |
| 14069408 | Name on file | Address on file | | | | | | | |
| 13654660 | Name on file | Address on file | | | | | | | |
| 13850503 | Name on file | Address on file | | | | | | | |
| 15410660 | Name on file | Address on file | | | | | | | |
| 18960350 | Name on file | Address on file | | | | | | | |
| 13588846 | Name on file | Address on file | | | | | | | |
| 18968072 | Name on file | Address on file | | | | | | | |
| 18260856 | Name on file | Address on file | | | | | | | |
| 13383521 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19007368 | Name on file | Address on file | | | | | | | |
| 13484544 | Name on file | Address on file | | | | | | | |
| 14056782 | Name on file | Address on file | | | | | | | |
| 13426092 | Name on file | Address on file | | | | | | | |
| 14101027 | Name on file | Address on file | | | | | | | |
| 13910002 | Name on file | Address on file | | | | | | | |
| 19008851 | Name on file | Address on file | | | | | | | |
| 13917438 | Name on file | Address on file | | | | | | | |
| 13785272 | Name on file | Address on file | | | | | | | |
| 18250171 | Name on file | Address on file | | | | | | | |
| 13186328 | Name on file | Address on file | | | | | | | |
| 14352401 | Name on file | Address on file | | | | | | | |
| 19017468 | Name on file | Address on file | | | | | | | |
| 14191434 | Name on file | Address on file | | | | | | | |
| 19022620 | Name on file | Address on file | | | | | | | |
| 18959101 | Name on file | Address on file | | | | | | | |
| 18318413 | Name on file | Address on file | | | | | | | |
| 19028190 | Name on file | Address on file | | | | | | | |
| 19016733 | Name on file | Address on file | | | | | | | |
| 18297900 | Name on file | Address on file | | | | | | | |
| 18323398 | Name on file | Address on file | | | | | | | |
| 18996965 | Name on file | Address on file | | | | | | | |
| 13880892 | Name on file | Address on file | | | | | | | |
| 13846369 | Name on file | Address on file | | | | | | | |
| 14597227 | Name on file | Address on file | | | | | | | |
| 13316260 | Name on file | Address on file | | | | | | | |
| 14640876 | Name on file | Address on file | | | | | | | |
| 13818574 | Name on file | Address on file | | | | | | | |
| 13698425 | Name on file | Address on file | | | | | | | |
| 13269373 | Name on file | Address on file | | | | | | | |
| 14517718 | Name on file | Address on file | | | | | | | |
| 13852206 | Name on file | Address on file | | | | | | | |
| 13303729 | Name on file | Address on file | | | | | | | |
| 13303729 | Name on file | Address on file | | | | | | | |
| 14179091 | Name on file | Address on file | | | | | | | |
| 13466382 | Name on file | Address on file | | | | | | | |
| 14551211 | Name on file | Address on file | | | | | | | |
| 13262842 | Name on file | Address on file | | | | | | | |
| 13606701 | Name on file | Address on file | | | | | | | |
| 14661566 | Name on file | Address on file | | | | | | | |
| 14489476 | Name on file | Address on file | | | | | | | |
| 13988750 | Name on file | Address on file | | | | | | | |
| 13643119 | Name on file | Address on file | | | | | | | |
| 18956318 | Name on file | Address on file | | | | | | | |
| 13220658 | Name on file | Address on file | | | | | | | |
| 14119964 | Name on file | Address on file | | | | | | | |
| 14643620 | Name on file | Address on file | | | | | | | |
| 14370352 | Name on file | Address on file | | | | | | | |
| 14268661 | Name on file | Address on file | | | | | | | |
| 13552800 | Name on file | Address on file | | | | | | | |
| 13482840 | Name on file | Address on file | | | | | | | |
| 13749499 | Name on file | Address on file | | | | | | | |
| 15393478 | Name on file | Address on file | | | | | | | |
| 14660389 | Name on file | Address on file | | | | | | | |
| 13245922 | Name on file | Address on file | | | | | | | |
| 13382646 | Name on file | Address on file | | | | | | | |
| 13439916 | Name on file | Address on file | | | | | | | |
| 13231661 | Name on file | Address on file | | | | | | | |
| 14598635 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13283767 | Name on file | Address on file | | | | | | | |
| 13515187 | Name on file | Address on file | | | | | | | |
| 13647858 | Name on file | Address on file | | | | | | | |
| 14660081 | Name on file | Address on file | | | | | | | |
| 13537348 | Name on file | Address on file | | | | | | | |
| 13902701 | Name on file | Address on file | | | | | | | |
| 14286603 | Name on file | Address on file | | | | | | | |
| 13347792 | Name on file | Address on file | | | | | | | |
| 14349729 | Name on file | Address on file | | | | | | | |
| 13738984 | Name on file | Address on file | | | | | | | |
| 13791419 | Name on file | Address on file | | | | | | | |
| 14453782 | Name on file | Address on file | | | | | | | |
| 14611828 | Name on file | Address on file | | | | | | | |
| 18977625 | Name on file | Address on file | | | | | | | |
| 14100268 | Name on file | Address on file | | | | | | | |
| 13418784 | Name on file | Address on file | | | | | | | |
| 13469034 | Name on file | Address on file | | | | | | | |
| 13827288 | Name on file | Address on file | | | | | | | |
| 14522922 | Name on file | Address on file | | | | | | | |
| 14024232 | Name on file | Address on file | | | | | | | |
| 14560642 | Name on file | Address on file | | | | | | | |
| 13759784 | Name on file | Address on file | | | | | | | |
| 14685838 | Name on file | Address on file | | | | | | | |
| 14614311 | Name on file | Address on file | | | | | | | |
| 18250971 | Name on file | Address on file | | | | | | | |
| 14269780 | Name on file | Address on file | | | | | | | |
| 13721168 | Name on file | Address on file | | | | | | | |
| 13602483 | Name on file | Address on file | | | | | | | |
| 14253292 | Name on file | Address on file | | | | | | | |
| 13387725 | Name on file | Address on file | | | | | | | |
| 14657854 | Name on file | Address on file | | | | | | | |
| 14654556 | Name on file | Address on file | | | | | | | |
| 14087767 | Name on file | Address on file | | | | | | | |
| 14553870 | Name on file | Address on file | | | | | | | |
| 13572460 | Name on file | Address on file | | | | | | | |
| 13325252 | Name on file | Address on file | | | | | | | |
| 13653677 | Name on file | Address on file | | | | | | | |
| 13653677 | Name on file | Address on file | | | | | | | |
| 15370489 | Name on file | Address on file | | | | | | | |
| 13861977 | Name on file | Address on file | | | | | | | |
| 14192935 | Name on file | Address on file | | | | | | | |
| 13658741 | Name on file | Address on file | | | | | | | |
| 13597325 | Name on file | Address on file | | | | | | | |
| 13589202 | Name on file | Address on file | | | | | | | |
| 13193074 | Name on file | Address on file | | | | | | | |
| 13852613 | Name on file | Address on file | | | | | | | |
| 13647494 | Name on file | Address on file | | | | | | | |
| 14240738 | Name on file | Address on file | | | | | | | |
| 13360941 | Name on file | Address on file | | | | | | | |
| 14190691 | Name on file | Address on file | | | | | | | |
| 13503435 | Name on file | Address on file | | | | | | | |
| 14656459 | Name on file | Address on file | | | | | | | |
| 16850965 | Name on file | Address on file | | | | | | | |
| 13897470 | Name on file | Address on file | | | | | | | |
| 13663803 | Name on file | Address on file | | | | | | | |
| 14129677 | Name on file | Address on file | | | | | | | |
| 14089468 | Name on file | Address on file | | | | | | | |
| 14584978 | Name on file | Address on file | | | | | | | |
| 14584978 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13949638 | Name on file | Address on file | | | | | | | |
| 14066267 | Name on file | Address on file | | | | | | | |
| 13833341 | Name on file | Address on file | | | | | | | |
| 14204362 | Name on file | Address on file | | | | | | | |
| 14673048 | Name on file | Address on file | | | | | | | |
| 14673048 | Name on file | Address on file | | | | | | | |
| 14618427 | Name on file | Address on file | | | | | | | |
| 13452569 | Name on file | Address on file | | | | | | | |
| 13479326 | Name on file | Address on file | | | | | | | |
| 14203213 | Name on file | Address on file | | | | | | | |
| 14338597 | Name on file | Address on file | | | | | | | |
| 13978397 | Name on file | Address on file | | | | | | | |
| 13199438 | Name on file | Address on file | | | | | | | |
| 13999099 | Name on file | Address on file | | | | | | | |
| 13776746 | Name on file | Address on file | | | | | | | |
| 14619844 | Name on file | Address on file | | | | | | | |
| 13662326 | Name on file | Address on file | | | | | | | |
| 13369942 | Name on file | Address on file | | | | | | | |
| 14303122 | Name on file | Address on file | | | | | | | |
| 14228202 | Name on file | Address on file | | | | | | | |
| 19008917 | Name on file | Address on file | | | | | | | |
| 14428244 | Name on file | Address on file | | | | | | | |
| 13721140 | Name on file | Address on file | | | | | | | |
| 14674004 | Name on file | Address on file | | | | | | | |
| 18944595 | Name on file | Address on file | | | | | | | |
| 18250977 | Name on file | Address on file | | | | | | | |
| 19023120 | Name on file | Address on file | | | | | | | |
| 14019133 | Name on file | Address on file | | | | | | | |
| 14593951 | Name on file | Address on file | | | | | | | |
| 19001840 | Name on file | Address on file | | | | | | | |
| 13700846 | Name on file | Address on file | | | | | | | |
| 13663762 | Name on file | Address on file | | | | | | | |
| 13552328 | Name on file | Address on file | | | | | | | |
| 19021069 | Name on file | Address on file | | | | | | | |
| 18981461 | Name on file | Address on file | | | | | | | |
| 19023770 | Name on file | Address on file | | | | | | | |
| 18991123 | Name on file | Address on file | | | | | | | |
| 18968010 | Name on file | Address on file | | | | | | | |
| 18311583 | Name on file | Address on file | | | | | | | |
| 18967084 | Name on file | Address on file | | | | | | | |
| 18984997 | Name on file | Address on file | | | | | | | |
| 19004418 | Name on file | Address on file | | | | | | | |
| 18296163 | Name on file | Address on file | | | | | | | |
| 18259817 | Name on file | Address on file | | | | | | | |
| 21876226 | Name on file | Address on file | | | | | | | |
| 21876225 | Name on file | Address on file | | | | | | | |
| 18238228 | Name on file | Address on file | | | | | | | |
| 19018925 | Name on file | Address on file | | | | | | | |
| 16854045 | Name on file | Address on file | | | | | | | |
| 13846559 | Name on file | Address on file | | | | | | | |
| 19021622 | Name on file | Address on file | | | | | | | |
| 19033951 | Name on file | Address on file | | | | | | | |
| 19169487 | Name on file | Address on file | | | | | | | |
| 19169486 | Name on file | Address on file | | | | | | | |
| 13491267 | Name on file | Address on file | | | | | | | |
| 14044171 | Name on file | Address on file | | | | | | | |
| 18270117 | Name on file | Address on file | | | | | | | |
| 14193648 | Name on file | Address on file | | | | | | | |
| 20646240 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20800655 | Name on file | Address on file | | | | | | | |
| 18972802 | Name on file | Address on file | | | | | | | |
| 14404709 | Name on file | Address on file | | | | | | | |
| 20696221 | Name on file | Address on file | | | | | | | |
| 18322059 | Name on file | Address on file | | | | | | | |
| 19021193 | Name on file | Address on file | | | | | | | |
| 18966653 | Name on file | Address on file | | | | | | | |
| 18243617 | Name on file | Address on file | | | | | | | |
| 18337902 | Name on file | Address on file | | | | | | | |
| 12243799 | Name on file | Address on file | | | | | | | |
| 18318332 | Name on file | Address on file | | | | | | | |
| 15408673 | Name on file | Address on file | | | | | | | |
| 13464936 | Name on file | Address on file | | | | | | | |
| 14082942 | Name on file | Address on file | | | | | | | |
| 13592750 | Name on file | Address on file | | | | | | | |
| 14524860 | Name on file | Address on file | | | | | | | |
| 14232762 | Name on file | Address on file | | | | | | | |
| 18983150 | Name on file | Address on file | | | | | | | |
| 13479733 | Name on file | Address on file | | | | | | | |
| 13880186 | Name on file | Address on file | | | | | | | |
| 13453608 | Name on file | Address on file | | | | | | | |
| 13835226 | Name on file | Address on file | | | | | | | |
| 13680060 | Name on file | Address on file | | | | | | | |
| 13470431 | Name on file | Address on file | | | | | | | |
| 13258042 | Name on file | Address on file | | | | | | | |
| 14114415 | Name on file | Address on file | | | | | | | |
| 14579657 | Name on file | Address on file | | | | | | | |
| 13987124 | Name on file | Address on file | | | | | | | |
| 14510407 | Name on file | Address on file | | | | | | | |
| 13847655 | Name on file | Address on file | | | | | | | |
| 13348764 | Name on file | Address on file | | | | | | | |
| 13617855 | Name on file | Address on file | | | | | | | |
| 13646562 | Name on file | Address on file | | | | | | | |
| 13786816 | Name on file | Address on file | | | | | | | |
| 13696568 | Name on file | Address on file | | | | | | | |
| 14608065 | Name on file | Address on file | | | | | | | |
| 14169100 | Name on file | Address on file | | | | | | | |
| 13832621 | Name on file | Address on file | | | | | | | |
| 14141622 | Name on file | Address on file | | | | | | | |
| 15373878 | Name on file | Address on file | | | | | | | |
| 14480117 | Name on file | Address on file | | | | | | | |
| 13184878 | Name on file | Address on file | | | | | | | |
| 14163551 | Name on file | Address on file | | | | | | | |
| 14133154 | Name on file | Address on file | | | | | | | |
| 13195882 | Name on file | Address on file | | | | | | | |
| 13555992 | Name on file | Address on file | | | | | | | |
| 14258827 | Name on file | Address on file | | | | | | | |
| 14655934 | Name on file | Address on file | | | | | | | |
| 13287635 | Name on file | Address on file | | | | | | | |
| 14056219 | Name on file | Address on file | | | | | | | |
| 18983983 | Name on file | Address on file | | | | | | | |
| 13599864 | Name on file | Address on file | | | | | | | |
| 13302011 | Name on file | Address on file | | | | | | | |
| 13939789 | Name on file | Address on file | | | | | | | |
| 18332839 | Name on file | Address on file | | | | | | | |
| 14138153 | Name on file | Address on file | | | | | | | |
| 13977242 | Name on file | Address on file | | | | | | | |
| 13889886 | Name on file | Address on file | | | | | | | |
| 13472688 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13685348 | Name on file | Address on file | | | | | | | |
| 13912689 | Name on file | Address on file | | | | | | | |
| 16866573 | Name on file | Address on file | | | | | | | |
| 13611291 | Name on file | Address on file | | | | | | | |
| 18996955 | Name on file | Address on file | | | | | | | |
| 13994532 | Name on file | Address on file | | | | | | | |
| 18320090 | Name on file | Address on file | | | | | | | |
| 18306897 | Name on file | Address on file | | | | | | | |
| 18970771 | Name on file | Address on file | | | | | | | |
| 13610763 | Name on file | Address on file | | | | | | | |
| 13754211 | Name on file | Address on file | | | | | | | |
| 13240710 | Name on file | Address on file | | | | | | | |
| 13677307 | Name on file | Address on file | | | | | | | |
| 13677307 | Name on file | Address on file | | | | | | | |
| 14530259 | Name on file | Address on file | | | | | | | |
| 13446317 | Name on file | Address on file | | | | | | | |
| 14209202 | Name on file | Address on file | | | | | | | |
| 13374427 | Name on file | Address on file | | | | | | | |
| 18264043 | Name on file | Address on file | | | | | | | |
| 13205787 | Name on file | Address on file | | | | | | | |
| 18285513 | Name on file | Address on file | | | | | | | |
| 14093387 | Name on file | Address on file | | | | | | | |
| 18336564 | Name on file | Address on file | | | | | | | |
| 20767076 | Name on file | Address on file | | | | | | | |
| 14324957 | Name on file | Address on file | | | | | | | |
| 18979941 | Name on file | Address on file | | | | | | | |
| 14147001 | Name on file | Address on file | | | | | | | |
| 14198820 | Name on file | Address on file | | | | | | | |
| 14087287 | Name on file | Address on file | | | | | | | |
| 13186686 | Name on file | Address on file | | | | | | | |
| 13272494 | Name on file | Address on file | | | | | | | |
| 13650190 | Name on file | Address on file | | | | | | | |
| 13272494 | Name on file | Address on file | | | | | | | |
| 14193330 | Name on file | Address on file | | | | | | | |
| 14414014 | Name on file | Address on file | | | | | | | |
| 15410372 | Name on file | Address on file | | | | | | | |
| 13764355 | Name on file | Address on file | | | | | | | |
| 15375134 | Name on file | Address on file | | | | | | | |
| 18273401 | Name on file | Address on file | | | | | | | |
| 13340684 | Name on file | Address on file | | | | | | | |
| 13666592 | Name on file | Address on file | | | | | | | |
| 13741184 | Name on file | Address on file | | | | | | | |
| 13567708 | Name on file | Address on file | | | | | | | |
| 13503285 | Name on file | Address on file | | | | | | | |
| 13503285 | Name on file | Address on file | | | | | | | |
| 13320583 | Name on file | Address on file | | | | | | | |
| 14029970 | Name on file | Address on file | | | | | | | |
| 13492398 | Name on file | Address on file | | | | | | | |
| 14615466 | Name on file | Address on file | | | | | | | |
| 14615466 | Name on file | Address on file | | | | | | | |
| 13752217 | Name on file | Address on file | | | | | | | |
| 14170400 | Name on file | Address on file | | | | | | | |
| 13498516 | Name on file | Address on file | | | | | | | |
| 19008571 | Name on file | Address on file | | | | | | | |
| 14366288 | Name on file | Address on file | | | | | | | |
| 14366288 | Name on file | Address on file | | | | | | | |
| 14246457 | Name on file | Address on file | | | | | | | |
| 13815653 | Name on file | Address on file | | | | | | | |
| 14625344 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13856178 | Name on file | Address on file | | | | | | | |
| 13644978 | Name on file | Address on file | | | | | | | |
| 14230210 | Name on file | Address on file | | | | | | | |
| 18260751 | Name on file | Address on file | | | | | | | |
| 13569953 | Name on file | Address on file | | | | | | | |
| 14143836 | Name on file | Address on file | | | | | | | |
| 18241413 | Name on file | Address on file | | | | | | | |
| 13480070 | Name on file | Address on file | | | | | | | |
| 14172773 | Name on file | Address on file | | | | | | | |
| 15410386 | Name on file | Address on file | | | | | | | |
| 15410386 | Name on file | Address on file | | | | | | | |
| 13919616 | Name on file | Address on file | | | | | | | |
| 13215116 | Name on file | Address on file | | | | | | | |
| 13949259 | Name on file | Address on file | | | | | | | |
| 13354767 | Name on file | Address on file | | | | | | | |
| 19023156 | Name on file | Address on file | | | | | | | |
| 14642222 | Name on file | Address on file | | | | | | | |
| 13372443 | Name on file | Address on file | | | | | | | |
| 14163229 | Name on file | Address on file | | | | | | | |
| 13670401 | Name on file | Address on file | | | | | | | |
| 14085553 | Name on file | Address on file | | | | | | | |
| 14616131 | Name on file | Address on file | | | | | | | |
| 14616131 | Name on file | Address on file | | | | | | | |
| 13337172 | Name on file | Address on file | | | | | | | |
| 13894627 | Name on file | Address on file | | | | | | | |
| 14400547 | Name on file | Address on file | | | | | | | |
| 14630259 | Name on file | Address on file | | | | | | | |
| 14630259 | Name on file | Address on file | | | | | | | |
| 14510758 | Name on file | Address on file | | | | | | | |
| 14132542 | Name on file | Address on file | | | | | | | |
| 13243383 | Name on file | Address on file | | | | | | | |
| 18291787 | Name on file | Address on file | | | | | | | |
| 18966053 | Name on file | Address on file | | | | | | | |
| 19023949 | Name on file | Address on file | | | | | | | |
| 19023948 | Name on file | Address on file | | | | | | | |
| 13773083 | Name on file | Address on file | | | | | | | |
| 14123234 | Name on file | Address on file | | | | | | | |
| 13487493 | Name on file | Address on file | | | | | | | |
| 18307447 | Name on file | Address on file | | | | | | | |
| 13290923 | Name on file | Address on file | | | | | | | |
| 13342588 | Name on file | Address on file | | | | | | | |
| 14515084 | Name on file | Address on file | | | | | | | |
| 13944133 | Name on file | Address on file | | | | | | | |
| 14553224 | Name on file | Address on file | | | | | | | |
| 14357534 | Name on file | Address on file | | | | | | | |
| 13283239 | Name on file | Address on file | | | | | | | |
| 14189387 | Name on file | Address on file | | | | | | | |
| 14352160 | Name on file | Address on file | | | | | | | |
| 18331195 | Name on file | Address on file | | | | | | | |
| 13838269 | Name on file | Address on file | | | | | | | |
| 14372281 | Name on file | Address on file | | | | | | | |
| 14207200 | Name on file | Address on file | | | | | | | |
| 15364216 | Name on file | Address on file | | | | | | | |
| 15410771 | Name on file | Address on file | | | | | | | |
| 14663660 | Name on file | Address on file | | | | | | | |
| 13905269 | Name on file | Address on file | | | | | | | |
| 14016955 | Name on file | Address on file | | | | | | | |
| 13497405 | Name on file | Address on file | | | | | | | |
| 13896425 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16848397 | Name on file | Address on file | | | | | | | |
| 14071125 | Name on file | Address on file | | | | | | | |
| 13798627 | Name on file | Address on file | | | | | | | |
| 13352126 | Name on file | Address on file | | | | | | | |
| 12656083 | Name on file | Address on file | | | | | | | |
| 14455898 | Name on file | Address on file | | | | | | | |
| 13191023 | Name on file | Address on file | | | | | | | |
| 13673893 | Name on file | Address on file | | | | | | | |
| 14383261 | Name on file | Address on file | | | | | | | |
| 14120118 | Name on file | Address on file | | | | | | | |
| 15384799 | Name on file | Address on file | | | | | | | |
| 14024343 | Name on file | Address on file | | | | | | | |
| 14302085 | Name on file | Address on file | | | | | | | |
| 14147364 | Name on file | Address on file | | | | | | | |
| 13886951 | Name on file | Address on file | | | | | | | |
| 13352120 | Name on file | Address on file | | | | | | | |
| 13883123 | Name on file | Address on file | | | | | | | |
| 13326724 | Name on file | Address on file | | | | | | | |
| 14600941 | Name on file | Address on file | | | | | | | |
| 13338620 | Name on file | Address on file | | | | | | | |
| 18335990 | Name on file | Address on file | | | | | | | |
| 14598816 | Name on file | Address on file | | | | | | | |
| 14316280 | Name on file | Address on file | | | | | | | |
| 13543094 | Name on file | Address on file | | | | | | | |
| 13382346 | Name on file | Address on file | | | | | | | |
| 14092156 | Name on file | Address on file | | | | | | | |
| 13726203 | Name on file | Address on file | | | | | | | |
| 13854851 | Name on file | Address on file | | | | | | | |
| 14065452 | Name on file | Address on file | | | | | | | |
| 13235301 | Name on file | Address on file | | | | | | | |
| 13144104 | Name on file | Address on file | | | | | | | |
| 14486981 | Name on file | Address on file | | | | | | | |
| 14268761 | Name on file | Address on file | | | | | | | |
| 18938672 | Name on file | Address on file | | | | | | | |
| 18947624 | Name on file | Address on file | | | | | | | |
| 14682519 | Name on file | Address on file | | | | | | | |
| 18279406 | Name on file | Address on file | | | | | | | |
| 18333701 | Name on file | Address on file | | | | | | | |
| 13298898 | Name on file | Address on file | | | | | | | |
| 14596796 | Name on file | Address on file | | | | | | | |
| 13525424 | Name on file | Address on file | | | | | | | |
| 13601263 | Name on file | Address on file | | | | | | | |
| 14359063 | Name on file | Address on file | | | | | | | |
| 14507444 | Name on file | Address on file | | | | | | | |
| 14093366 | Name on file | Address on file | | | | | | | |
| 18273726 | Name on file | Address on file | | | | | | | |
| 18320342 | Name on file | Address on file | | | | | | | |
| 18301957 | Name on file | Address on file | | | | | | | |
| 14072667 | Name on file | Address on file | | | | | | | |
| 18307215 | Name on file | Address on file | | | | | | | |
| 14226878 | Name on file | Address on file | | | | | | | |
| 15364495 | Name on file | Address on file | | | | | | | |
| 14243822 | Name on file | Address on file | | | | | | | |
| 14380828 | Name on file | Address on file | | | | | | | |
| 13851121 | Name on file | Address on file | | | | | | | |
| 14158488 | Name on file | Address on file | | | | | | | |
| 13200335 | Name on file | Address on file | | | | | | | |
| 13241579 | Name on file | Address on file | | | | | | | |
| 14474386 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15379393 | Name on file | Address on file | | | | | | | |
| 15361305 | Name on file | Address on file | | | | | | | |
| 13827199 | Name on file | Address on file | | | | | | | |
| 14314349 | Name on file | Address on file | | | | | | | |
| 13314947 | Name on file | Address on file | | | | | | | |
| 14402309 | Name on file | Address on file | | | | | | | |
| 13796513 | Name on file | Address on file | | | | | | | |
| 14258240 | Name on file | Address on file | | | | | | | |
| 14659393 | Name on file | Address on file | | | | | | | |
| 14659393 | Name on file | Address on file | | | | | | | |
| 13952896 | Name on file | Address on file | | | | | | | |
| 13505347 | Name on file | Address on file | | | | | | | |
| 18287925 | Name on file | Address on file | | | | | | | |
| 14616529 | Name on file | Address on file | | | | | | | |
| 13315687 | Name on file | Address on file | | | | | | | |
| 18971244 | Name on file | Address on file | | | | | | | |
| 18995366 | Name on file | Address on file | | | | | | | |
| 18307227 | Name on file | Address on file | | | | | | | |
| 13195272 | Name on file | Address on file | | | | | | | |
| 18325681 | Name on file | Address on file | | | | | | | |
| 18996687 | Name on file | Address on file | | | | | | | |
| 13757390 | Name on file | Address on file | | | | | | | |
| 18948077 | Name on file | Address on file | | | | | | | |
| 19004216 | Name on file | Address on file | | | | | | | |
| 13633855 | Name on file | Address on file | | | | | | | |
| 13312211 | Name on file | Address on file | | | | | | | |
| 13940701 | Name on file | Address on file | | | | | | | |
| 13582864 | Name on file | Address on file | | | | | | | |
| 15361287 | Name on file | Address on file | | | | | | | |
| 19000254 | Name on file | Address on file | | | | | | | |
| 18312205 | Name on file | Address on file | | | | | | | |
| 14630107 | Name on file | Address on file | | | | | | | |
| 13318514 | Name on file | Address on file | | | | | | | |
| 14064973 | Name on file | Address on file | | | | | | | |
| 18338849 | Name on file | Address on file | | | | | | | |
| 14210866 | Name on file | Address on file | | | | | | | |
| 18962149 | Name on file | Address on file | | | | | | | |
| 13299038 | Name on file | Address on file | | | | | | | |
| 14283890 | Name on file | Address on file | | | | | | | |
| 18961097 | Name on file | Address on file | | | | | | | |
| 13761363 | Name on file | Address on file | | | | | | | |
| 14689230 | Name on file | Address on file | | | | | | | |
| 14689230 | Name on file | Address on file | | | | | | | |
| 13790519 | Name on file | Address on file | | | | | | | |
| 14201538 | Name on file | Address on file | | | | | | | |
| 18264307 | Name on file | Address on file | | | | | | | |
| 18279655 | Name on file | Address on file | | | | | | | |
| 22119012 | Name on file | Address on file | | | | | | | |
| 20805833 | Name on file | Address on file | | | | | | | |
| 14034684 | Name on file | Address on file | | | | | | | |
| 13347489 | Name on file | Address on file | | | | | | | |
| 18278956 | Name on file | Address on file | | | | | | | |
| 14638812 | Name on file | Address on file | | | | | | | |
| 14638812 | Name on file | Address on file | | | | | | | |
| 13858128 | Name on file | Address on file | | | | | | | |
| 18966169 | Name on file | Address on file | | | | | | | |
| 18329340 | Name on file | Address on file | | | | | | | |
| 18263723 | Name on file | Address on file | | | | | | | |
| 13395136 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13164199 | Name on file | Address on file | | | | | | | |
| 18251839 | Name on file | Address on file | | | | | | | |
| 18245346 | Name on file | Address on file | | | | | | | |
| 13537747 | Name on file | Address on file | | | | | | | |
| 14535267 | Name on file | Address on file | | | | | | | |
| 14181984 | Name on file | Address on file | | | | | | | |
| 13511126 | Name on file | Address on file | | | | | | | |
| 19027308 | Name on file | Address on file | | | | | | | |
| 13833009 | Name on file | Address on file | | | | | | | |
| 13274122 | Name on file | Address on file | | | | | | | |
| 19021791 | Name on file | Address on file | | | | | | | |
| 13991084 | Name on file | Address on file | | | | | | | |
| 13991084 | Name on file | Address on file | | | | | | | |
| 13860374 | Name on file | Address on file | | | | | | | |
| 14659328 | Name on file | Address on file | | | | | | | |
| 18982818 | Name on file | Address on file | | | | | | | |
| 13407265 | Name on file | Address on file | | | | | | | |
| 13699505 | Name on file | Address on file | | | | | | | |
| 13337041 | Name on file | Address on file | | | | | | | |
| 14364151 | Name on file | Address on file | | | | | | | |
| 13540991 | Name on file | Address on file | | | | | | | |
| 13919240 | Name on file | Address on file | | | | | | | |
| 14174979 | Name on file | Address on file | | | | | | | |
| 13359026 | Name on file | Address on file | | | | | | | |
| 18937222 | Name on file | Address on file | | | | | | | |
| 15411131 | Name on file | Address on file | | | | | | | |
| 14000256 | Name on file | Address on file | | | | | | | |
| 20654494 | Name on file | Address on file | | | | | | | |
| 13608560 | Name on file | Address on file | | | | | | | |
| 19029240 | Name on file | Address on file | | | | | | | |
| 14198224 | Name on file | Address on file | | | | | | | |
| 15407461 | Name on file | Address on file | | | | | | | |
| 14225978 | Name on file | Address on file | | | | | | | |
| 18961034 | Name on file | Address on file | | | | | | | |
| 18318886 | Name on file | Address on file | | | | | | | |
| 14657294 | Name on file | Address on file | | | | | | | |
| 13219769 | Name on file | Address on file | | | | | | | |
| 14032234 | Name on file | Address on file | | | | | | | |
| 18305862 | Name on file | Address on file | | | | | | | |
| 18318609 | Name on file | Address on file | | | | | | | |
| 13875716 | Name on file | Address on file | | | | | | | |
| 14584366 | Name on file | Address on file | | | | | | | |
| 19001539 | Name on file | Address on file | | | | | | | |
| 13501502 | Name on file | Address on file | | | | | | | |
| 14552712 | Name on file | Address on file | | | | | | | |
| 13590797 | Name on file | Address on file | | | | | | | |
| 18304734 | Name on file | Address on file | | | | | | | |
| 13384629 | Name on file | Address on file | | | | | | | |
| 13973996 | Name on file | Address on file | | | | | | | |
| 13445105 | Name on file | Address on file | | | | | | | |
| 14161610 | Name on file | Address on file | | | | | | | |
| 13681634 | Name on file | Address on file | | | | | | | |
| 13857353 | Name on file | Address on file | | | | | | | |
| 13831806 | Name on file | Address on file | | | | | | | |
| 16847787 | Name on file | Address on file | | | | | | | |
| 14077013 | Name on file | Address on file | | | | | | | |
| 14271767 | Name on file | Address on file | | | | | | | |
| 14242342 | Name on file | Address on file | | | | | | | |
| 13879901 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14297933 | Name on file | Address on file | | | | | | | |
| 14297933 | Name on file | Address on file | | | | | | | |
| 18310299 | Name on file | Address on file | | | | | | | |
| 18256607 | Name on file | Address on file | | | | | | | |
| 13887368 | Name on file | Address on file | | | | | | | |
| 20816294 | Name on file | Address on file | | | | | | | |
| 16848193 | Name on file | Address on file | | | | | | | |
| 15396529 | Name on file | Address on file | | | | | | | |
| 18278266 | Name on file | Address on file | | | | | | | |
| 19023068 | Name on file | Address on file | | | | | | | |
| 22427043 | Name on file | Address on file | | | | | | | |
| 13243964 | Name on file | Address on file | | | | | | | |
| 13939889 | Name on file | Address on file | | | | | | | |
| 13962257 | Name on file | Address on file | | | | | | | |
| 13667496 | Name on file | Address on file | | | | | | | |
| 14489719 | Name on file | Address on file | | | | | | | |
| 14582007 | Name on file | Address on file | | | | | | | |
| 15405829 | Name on file | Address on file | | | | | | | |
| 13925475 | Name on file | Address on file | | | | | | | |
| 13483270 | Name on file | Address on file | | | | | | | |
| 13773409 | Name on file | Address on file | | | | | | | |
| 13928535 | Name on file | Address on file | | | | | | | |
| 13928535 | Name on file | Address on file | | | | | | | |
| 13879037 | Name on file | Address on file | | | | | | | |
| 14093409 | Name on file | Address on file | | | | | | | |
| 18289098 | Name on file | Address on file | | | | | | | |
| 13545380 | Name on file | Address on file | | | | | | | |
| 14388112 | Name on file | Address on file | | | | | | | |
| 14082441 | Name on file | Address on file | | | | | | | |
| 14134714 | Name on file | Address on file | | | | | | | |
| 13730486 | Name on file | Address on file | | | | | | | |
| 13281878 | Name on file | Address on file | | | | | | | |
| 13267341 | Name on file | Address on file | | | | | | | |
| 13460515 | Name on file | Address on file | | | | | | | |
| 13404852 | Name on file | Address on file | | | | | | | |
| 14125599 | Name on file | Address on file | | | | | | | |
| 13529082 | Name on file | Address on file | | | | | | | |
| 13358620 | Name on file | Address on file | | | | | | | |
| 18318661 | Name on file | Address on file | | | | | | | |
| 14314037 | Name on file | Address on file | | | | | | | |
| 14221244 | Name on file | Address on file | | | | | | | |
| 14221244 | Name on file | Address on file | | | | | | | |
| 16851357 | Name on file | Address on file | | | | | | | |
| 13819240 | Name on file | Address on file | | | | | | | |
| 13414120 | Name on file | Address on file | | | | | | | |
| 14533544 | Name on file | Address on file | | | | | | | |
| 13773240 | Name on file | Address on file | | | | | | | |
| 13741971 | Name on file | Address on file | | | | | | | |
| 14385846 | Name on file | Address on file | | | | | | | |
| 15408991 | Name on file | Address on file | | | | | | | |
| 15399831 | Name on file | Address on file | | | | | | | |
| 15368372 | Name on file | Address on file | | | | | | | |
| 13581968 | Name on file | Address on file | | | | | | | |
| 18304176 | Name on file | Address on file | | | | | | | |
| 15410724 | Name on file | Address on file | | | | | | | |
| 13793744 | Name on file | Address on file | | | | | | | |
| 14130255 | Name on file | Address on file | | | | | | | |
| 13603910 | Name on file | Address on file | | | | | | | |
| 13619871 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14226736 | Name on file | Address on file | | | | | | | |
| 14012007 | Name on file | Address on file | | | | | | | |
| 13486834 | Name on file | Address on file | | | | | | | |
| 13764346 | Name on file | Address on file | | | | | | | |
| 13413002 | Name on file | Address on file | | | | | | | |
| 13964718 | Name on file | Address on file | | | | | | | |
| 14244401 | Name on file | Address on file | | | | | | | |
| 14098592 | Name on file | Address on file | | | | | | | |
| 14484201 | Name on file | Address on file | | | | | | | |
| 14526165 | Name on file | Address on file | | | | | | | |
| 13899008 | Name on file | Address on file | | | | | | | |
| 14145503 | Name on file | Address on file | | | | | | | |
| 13147951 | Name on file | Address on file | | | | | | | |
| 14530524 | Name on file | Address on file | | | | | | | |
| 14123450 | Name on file | Address on file | | | | | | | |
| 13770502 | Name on file | Address on file | | | | | | | |
| 13201771 | Name on file | Address on file | | | | | | | |
| 14605124 | Name on file | Address on file | | | | | | | |
| 14107858 | Name on file | Address on file | | | | | | | |
| 13897343 | Name on file | Address on file | | | | | | | |
| 13808910 | Name on file | Address on file | | | | | | | |
| 13864030 | Name on file | Address on file | | | | | | | |
| 14161482 | Name on file | Address on file | | | | | | | |
| 14224446 | Name on file | Address on file | | | | | | | |
| 14217339 | Name on file | Address on file | | | | | | | |
| 14376758 | Name on file | Address on file | | | | | | | |
| 13206636 | Name on file | Address on file | | | | | | | |
| 13780864 | Name on file | Address on file | | | | | | | |
| 13798987 | Name on file | Address on file | | | | | | | |
| 14643723 | Name on file | Address on file | | | | | | | |
| 14643723 | Name on file | Address on file | | | | | | | |
| 13607803 | Name on file | Address on file | | | | | | | |
| 13607803 | Name on file | Address on file | | | | | | | |
| 14353971 | Name on file | Address on file | | | | | | | |
| 13939320 | Name on file | Address on file | | | | | | | |
| 13820211 | Name on file | Address on file | | | | | | | |
| 18286279 | Name on file | Address on file | | | | | | | |
| 22195136 | Name on file | Address on file | | | | | | | |
| 14008699 | Name on file | Address on file | | | | | | | |
| 14450536 | Name on file | Address on file | | | | | | | |
| 14108778 | Name on file | Address on file | | | | | | | |
| 13587085 | Name on file | Address on file | | | | | | | |
| 13638075 | Name on file | Address on file | | | | | | | |
| 14604397 | Name on file | Address on file | | | | | | | |
| 16867688 | Name on file | Address on file | | | | | | | |
| 13236479 | Name on file | Address on file | | | | | | | |
| 13679584 | Name on file | Address on file | | | | | | | |
| 13887174 | Name on file | Address on file | | | | | | | |
| 13398509 | Name on file | Address on file | | | | | | | |
| 13150488 | Name on file | Address on file | | | | | | | |
| 14666644 | Name on file | Address on file | | | | | | | |
| 13579357 | Name on file | Address on file | | | | | | | |
| 14329557 | Name on file | Address on file | | | | | | | |
| 14115640 | Name on file | Address on file | | | | | | | |
| 13905658 | Name on file | Address on file | | | | | | | |
| 14060461 | Name on file | Address on file | | | | | | | |
| 13146828 | Name on file | Address on file | | | | | | | |
| 13269093 | Name on file | Address on file | | | | | | | |
| 13699921 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13699921 | Name on file | Address on file | | | | | | | |
| 13754909 | Name on file | Address on file | | | | | | | |
| 18295030 | Name on file | Address on file | | | | | | | |
| 14548061 | Name on file | Address on file | | | | | | | |
| 13804054 | Name on file | Address on file | | | | | | | |
| 14316325 | Name on file | Address on file | | | | | | | |
| 14389875 | Name on file | Address on file | | | | | | | |
| 13539134 | Name on file | Address on file | | | | | | | |
| 14231237 | Name on file | Address on file | | | | | | | |
| 15400882 | Name on file | Address on file | | | | | | | |
| 13869250 | Name on file | Address on file | | | | | | | |
| 13378217 | Name on file | Address on file | | | | | | | |
| 15411738 | Name on file | Address on file | | | | | | | |
| 14066338 | Name on file | Address on file | | | | | | | |
| 13664897 | Name on file | Address on file | | | | | | | |
| 18248898 | Name on file | Address on file | | | | | | | |
| 15410601 | Name on file | Address on file | | | | | | | |
| 18276610 | Name on file | Address on file | | | | | | | |
| 13952932 | Name on file | Address on file | | | | | | | |
| 14168755 | Name on file | Address on file | | | | | | | |
| 14552464 | Name on file | Address on file | | | | | | | |
| 13616030 | Name on file | Address on file | | | | | | | |
| 14613883 | Name on file | Address on file | | | | | | | |
| 14539526 | Name on file | Address on file | | | | | | | |
| 15374569 | Name on file | Address on file | | | | | | | |
| 14486597 | Name on file | Address on file | | | | | | | |
| 13650133 | Name on file | Address on file | | | | | | | |
| 14146036 | Name on file | Address on file | | | | | | | |
| 13808993 | Name on file | Address on file | | | | | | | |
| 15409456 | Name on file | Address on file | | | | | | | |
| 18950064 | Name on file | Address on file | | | | | | | |
| 14550861 | Name on file | Address on file | | | | | | | |
| 14011439 | Name on file | Address on file | | | | | | | |
| 18318522 | Name on file | Address on file | | | | | | | |
| 14383269 | Name on file | Address on file | | | | | | | |
| 13162225 | Name on file | Address on file | | | | | | | |
| 14006105 | Name on file | Address on file | | | | | | | |
| 15390018 | Name on file | Address on file | | | | | | | |
| 14319670 | Name on file | Address on file | | | | | | | |
| 18286930 | Name on file | Address on file | | | | | | | |
| 13159509 | Name on file | Address on file | | | | | | | |
| 13209930 | Name on file | Address on file | | | | | | | |
| 14017295 | Name on file | Address on file | | | | | | | |
| 13311963 | Name on file | Address on file | | | | | | | |
| 20799629 | Name on file | Address on file | | | | | | | |
| 20799628 | Name on file | Address on file | | | | | | | |
| 13860218 | Name on file | Address on file | | | | | | | |
| 13139986 | Name on file | Address on file | | | | | | | |
| 14212848 | Name on file | Address on file | | | | | | | |
| 19016634 | Name on file | Address on file | | | | | | | |
| 13477189 | Name on file | Address on file | | | | | | | |
| 14075684 | Name on file | Address on file | | | | | | | |
| 19025339 | Name on file | Address on file | | | | | | | |
| 13144500 | Name on file | Address on file | | | | | | | |
| 13724234 | Name on file | Address on file | | | | | | | |
| 14399451 | Name on file | Address on file | | | | | | | |
| 14648793 | Name on file | Address on file | | | | | | | |
| 14625409 | Name on file | Address on file | | | | | | | |
| 14250176 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13958230 | Name on file | Address on file | | | | | | | |
| 18275278 | Name on file | Address on file | | | | | | | |
| 19169550 | Name on file | Address on file | | | | | | | |
| 20805051 | Name on file | Address on file | | | | | | | |
| 13719454 | Name on file | Address on file | | | | | | | |
| 13678127 | Name on file | Address on file | | | | | | | |
| 18960429 | Name on file | Address on file | | | | | | | |
| 13311243 | Name on file | Address on file | | | | | | | |
| 13688315 | Name on file | Address on file | | | | | | | |
| 16867803 | Name on file | Address on file | | | | | | | |
| 14442470 | Name on file | Address on file | | | | | | | |
| 13306728 | Name on file | Address on file | | | | | | | |
| 19008892 | Name on file | Address on file | | | | | | | |
| 13895893 | Name on file | Address on file | | | | | | | |
| 13758221 | Name on file | Address on file | | | | | | | |
| 14673529 | Name on file | Address on file | | | | | | | |
| 18335382 | Name on file | Address on file | | | | | | | |
| 13687219 | Name on file | Address on file | | | | | | | |
| 18286772 | Name on file | Address on file | | | | | | | |
| 14165400 | Name on file | Address on file | | | | | | | |
| 18329264 | Name on file | Address on file | | | | | | | |
| 14010742 | Name on file | Address on file | | | | | | | |
| 14137492 | Name on file | Address on file | | | | | | | |
| 13718242 | Name on file | Address on file | | | | | | | |
| 18938177 | Name on file | Address on file | | | | | | | |
| 13369528 | Name on file | Address on file | | | | | | | |
| 13811806 | Name on file | Address on file | | | | | | | |
| 20623710 | Name on file | Address on file | | | | | | | |
| 18272062 | Name on file | Address on file | | | | | | | |
| 13953139 | Name on file | Address on file | | | | | | | |
| 13779951 | Name on file | Address on file | | | | | | | |
| 14326183 | Name on file | Address on file | | | | | | | |
| 18327134 | Name on file | Address on file | | | | | | | |
| 19004178 | Name on file | Address on file | | | | | | | |
| 18990128 | Name on file | Address on file | | | | | | | |
| 13875788 | Name on file | Address on file | | | | | | | |
| 18272748 | Name on file | Address on file | | | | | | | |
| 13986649 | Name on file | Address on file | | | | | | | |
| 18271774 | Name on file | Address on file | | | | | | | |
| 14068853 | Name on file | Address on file | | | | | | | |
| 14153379 | Name on file | Address on file | | | | | | | |
| 18307459 | Name on file | Address on file | | | | | | | |
| 13860432 | Name on file | Address on file | | | | | | | |
| 13468827 | Name on file | Address on file | | | | | | | |
| 13715346 | Name on file | Address on file | | | | | | | |
| 13331319 | Name on file | Address on file | | | | | | | |
| 14628836 | Name on file | Address on file | | | | | | | |
| 13201770 | Name on file | Address on file | | | | | | | |
| 13231518 | Name on file | Address on file | | | | | | | |
| 18278150 | Name on file | Address on file | | | | | | | |
| 13655377 | Name on file | Address on file | | | | | | | |
| 18952067 | Name on file | Address on file | | | | | | | |
| 13218429 | Name on file | Address on file | | | | | | | |
| 13868794 | Name on file | Address on file | | | | | | | |
| 13490643 | Name on file | Address on file | | | | | | | |
| 13142850 | Name on file | Address on file | | | | | | | |
| 13975890 | Name on file | Address on file | | | | | | | |
| 13693691 | Name on file | Address on file | | | | | | | |
| 13603726 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13196163 | Name on file | Address on file | | | | | | | |
| 13273286 | Name on file | Address on file | | | | | | | |
| 14094189 | Name on file | Address on file | | | | | | | |
| 14152607 | Name on file | Address on file | | | | | | | |
| 13963817 | Name on file | Address on file | | | | | | | |
| 20794165 | Name on file | Address on file | | | | | | | |
| 18296829 | Name on file | Address on file | | | | | | | |
| 18309058 | Name on file | Address on file | | | | | | | |
| 14218968 | Name on file | Address on file | | | | | | | |
| 13443006 | Name on file | Address on file | | | | | | | |
| 13797785 | Name on file | Address on file | | | | | | | |
| 13207519 | Name on file | Address on file | | | | | | | |
| 14354514 | Name on file | Address on file | | | | | | | |
| 13519190 | Name on file | Address on file | | | | | | | |
| 18278507 | Name on file | Address on file | | | | | | | |
| 16851703 | Name on file | Address on file | | | | | | | |
| 19019236 | Name on file | Address on file | | | | | | | |
| 14271657 | Name on file | Address on file | | | | | | | |
| 13706017 | Name on file | Address on file | | | | | | | |
| 13548151 | Name on file | Address on file | | | | | | | |
| 22283336 | Name on file | Address on file | | | | | | | |
| 13677284 | Name on file | Address on file | | | | | | | |
| 14647620 | Name on file | Address on file | | | | | | | |
| 14554769 | Name on file | Address on file | | | | | | | |
| 14512007 | Name on file | Address on file | | | | | | | |
| 13433820 | Name on file | Address on file | | | | | | | |
| 18274786 | Name on file | Address on file | | | | | | | |
| 18943331 | Name on file | Address on file | | | | | | | |
| 18285533 | Name on file | Address on file | | | | | | | |
| 14286030 | Name on file | Address on file | | | | | | | |
| 18312262 | Name on file | Address on file | | | | | | | |
| 18272596 | Name on file | Address on file | | | | | | | |
| 13634075 | Name on file | Address on file | | | | | | | |
| 16865341 | Name on file | Address on file | | | | | | | |
| 14553757 | Name on file | Address on file | | | | | | | |
| 14063916 | Name on file | Address on file | | | | | | | |
| 13575676 | Name on file | Address on file | | | | | | | |
| 18241679 | Name on file | Address on file | | | | | | | |
| 20641789 | Name on file | Address on file | | | | | | | |
| 13427438 | Name on file | Address on file | | | | | | | |
| 19026544 | Name on file | Address on file | | | | | | | |
| 14128497 | Name on file | Address on file | | | | | | | |
| 18307937 | Name on file | Address on file | | | | | | | |
| 19002813 | Name on file | Address on file | | | | | | | |
| 18291390 | Name on file | Address on file | | | | | | | |
| 13889898 | Name on file | Address on file | | | | | | | |
| 19001471 | Name on file | Address on file | | | | | | | |
| 18245768 | Name on file | Address on file | | | | | | | |
| 18995580 | Name on file | Address on file | | | | | | | |
| 19018954 | Name on file | Address on file | | | | | | | |
| 18321268 | Name on file | Address on file | | | | | | | |
| 18955022 | Name on file | Address on file | | | | | | | |
| 22419598 | Name on file | Address on file | | | | | | | |
| 22419598 | Name on file | Address on file | | | | | | | |
| 19169428 | Name on file | Address on file | | | | | | | |
| 19169427 | Name on file | Address on file | | | | | | | |
| 18991797 | Name on file | Address on file | | | | | | | |
| 20645409 | Name on file | Address on file | | | | | | | |
| 13460317 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13154387 | Name on file | Address on file | | | | | | | |
| 14029280 | Name on file | Address on file | | | | | | | |
| 18285356 | Name on file | Address on file | | | | | | | |
| 13513441 | Name on file | Address on file | | | | | | | |
| 18327366 | Name on file | Address on file | | | | | | | |
| 14619503 | Name on file | Address on file | | | | | | | |
| 13757481 | Name on file | Address on file | | | | | | | |
| 13575318 | Name on file | Address on file | | | | | | | |
| 13774813 | Name on file | Address on file | | | | | | | |
| 18992011 | Name on file | Address on file | | | | | | | |
| 14319288 | Name on file | Address on file | | | | | | | |
| 14097270 | Name on file | Address on file | | | | | | | |
| 18253595 | Name on file | Address on file | | | | | | | |
| 18995451 | Name on file | Address on file | | | | | | | |
| 18962244 | Name on file | Address on file | | | | | | | |
| 13357335 | Name on file | Address on file | | | | | | | |
| 13681859 | Name on file | Address on file | | | | | | | |
| 13294430 | Name on file | Address on file | | | | | | | |
| 14377896 | Name on file | Address on file | | | | | | | |
| 22182122 | Name on file | Address on file | | | | | | | |
| 22183274 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13674605 | Name on file | Address on file | | | | | | | |
| 13986959 | Name on file | Address on file | | | | | | | |
| 13168969 | Name on file | Address on file | | | | | | | |
| 14587472 | Name on file | Address on file | | | | | | | |
| 14054987 | Name on file | Address on file | | | | | | | |
| 13355854 | Name on file | Address on file | | | | | | | |
| 14248335 | Name on file | Address on file | | | | | | | |
| 13691359 | Name on file | Address on file | | | | | | | |
| 14623997 | Name on file | Address on file | | | | | | | |
| 13396149 | Name on file | Address on file | | | | | | | |
| 13946831 | Name on file | Address on file | | | | | | | |
| 13746258 | Name on file | Address on file | | | | | | | |
| 14279091 | Name on file | Address on file | | | | | | | |
| 13393899 | Name on file | Address on file | | | | | | | |
| 14655909 | Name on file | Address on file | | | | | | | |
| 13868816 | Name on file | Address on file | | | | | | | |
| 13444249 | Name on file | Address on file | | | | | | | |
| 14640812 | Name on file | Address on file | | | | | | | |
| 13368120 | Name on file | Address on file | | | | | | | |
| 14659464 | Name on file | Address on file | | | | | | | |
| 14550639 | Name on file | Address on file | | | | | | | |
| 14591503 | Name on file | Address on file | | | | | | | |
| 18943403 | Name on file | Address on file | | | | | | | |
| 14023565 | Name on file | Address on file | | | | | | | |
| 14623962 | Name on file | Address on file | | | | | | | |
| 13348556 | Name on file | Address on file | | | | | | | |
| 13490451 | Name on file | Address on file | | | | | | | |
| 13332904 | Name on file | Address on file | | | | | | | |
| 14112288 | Name on file | Address on file | | | | | | | |
| 13782323 | Name on file | Address on file | | | | | | | |
| 13276935 | Name on file | Address on file | | | | | | | |
| 14671834 | Name on file | Address on file | | | | | | | |
| 14608912 | Name on file | Address on file | | | | | | | |
| 13464670 | Name on file | Address on file | | | | | | | |
| 14046571 | Name on file | Address on file | | | | | | | |
| 18321740 | Name on file | Address on file | | | | | | | |
| 13686946 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13381655 | Name on file | Address on file | | | | | | | |
| 14653369 | Name on file | Address on file | | | | | | | |
| 14612828 | Name on file | Address on file | | | | | | | |
| 14545873 | Name on file | Address on file | | | | | | | |
| 14179186 | Name on file | Address on file | | | | | | | |
| 14547818 | Name on file | Address on file | | | | | | | |
| 13270572 | Name on file | Address on file | | | | | | | |
| 15410286 | Name on file | Address on file | | | | | | | |
| 14232062 | Name on file | Address on file | | | | | | | |
| 13451921 | Name on file | Address on file | | | | | | | |
| 18973477 | Name on file | Address on file | | | | | | | |
| 14093459 | Name on file | Address on file | | | | | | | |
| 14075947 | Name on file | Address on file | | | | | | | |
| 13429178 | Name on file | Address on file | | | | | | | |
| 13389934 | Name on file | Address on file | | | | | | | |
| 13543108 | Name on file | Address on file | | | | | | | |
| 13456762 | Name on file | Address on file | | | | | | | |
| 14660033 | Name on file | Address on file | | | | | | | |
| 13596849 | Name on file | Address on file | | | | | | | |
| 14667843 | Name on file | Address on file | | | | | | | |
| 13889036 | Name on file | Address on file | | | | | | | |
| 18306779 | Name on file | Address on file | | | | | | | |
| 14656609 | Name on file | Address on file | | | | | | | |
| 13368879 | Name on file | Address on file | | | | | | | |
| 14598771 | Name on file | Address on file | | | | | | | |
| 13423129 | Name on file | Address on file | | | | | | | |
| 14127796 | Name on file | Address on file | | | | | | | |
| 19015423 | Name on file | Address on file | | | | | | | |
| 18250886 | Name on file | Address on file | | | | | | | |
| 13728643 | Name on file | Address on file | | | | | | | |
| 18308435 | Name on file | Address on file | | | | | | | |
| 13245830 | Name on file | Address on file | | | | | | | |
| 14029770 | Name on file | Address on file | | | | | | | |
| 13215918 | Name on file | Address on file | | | | | | | |
| 13859664 | Name on file | Address on file | | | | | | | |
| 22412596 | Name on file | Address on file | | | | | | | |
| 13611424 | Name on file | Address on file | | | | | | | |
| 14656130 | Name on file | Address on file | | | | | | | |
| 13651822 | Name on file | Address on file | | | | | | | |
| 13192706 | Name on file | Address on file | | | | | | | |
| 18269291 | Name on file | Address on file | | | | | | | |
| 18307545 | Name on file | Address on file | | | | | | | |
| 19017221 | Name on file | Address on file | | | | | | | |
| 18270484 | Name on file | Address on file | | | | | | | |
| 18978766 | Name on file | Address on file | | | | | | | |
| 18963248 | Name on file | Address on file | | | | | | | |
| 18269962 | Name on file | Address on file | | | | | | | |
| 18962694 | Name on file | Address on file | | | | | | | |
| 18249222 | Name on file | Address on file | | | | | | | |
| 18968469 | Name on file | Address on file | | | | | | | |
| 18268523 | Name on file | Address on file | | | | | | | |
| 18302605 | Name on file | Address on file | | | | | | | |
| 18263609 | Name on file | Address on file | | | | | | | |
| 18278481 | Name on file | Address on file | | | | | | | |
| 18969165 | Name on file | Address on file | | | | | | | |
| 18969256 | Name on file | Address on file | | | | | | | |
| 19001376 | Name on file | Address on file | | | | | | | |
| 18978444 | Name on file | Address on file | | | | | | | |
| 18303484 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18258609 | Name on file | Address on file | | | | | | | |
| 18997126 | Name on file | Address on file | | | | | | | |
| 19004854 | Name on file | Address on file | | | | | | | |
| 18298406 | Name on file | Address on file | | | | | | | |
| 16866702 | Name on file | Address on file | | | | | | | |
| 18332288 | Name on file | Address on file | | | | | | | |
| 19000405 | Name on file | Address on file | | | | | | | |
| 18971828 | Name on file | Address on file | | | | | | | |
| 18259001 | Name on file | Address on file | | | | | | | |
| 18291442 | Name on file | Address on file | | | | | | | |
| 19014869 | Name on file | Address on file | | | | | | | |
| 18962835 | Name on file | Address on file | | | | | | | |
| 19003663 | Name on file | Address on file | | | | | | | |
| 18247451 | Name on file | Address on file | | | | | | | |
| 14139714 | Name on file | Address on file | | | | | | | |
| 18273906 | Name on file | Address on file | | | | | | | |
| 13342555 | Name on file | Address on file | | | | | | | |
| 18326223 | Name on file | Address on file | | | | | | | |
| 14430124 | Name on file | Address on file | | | | | | | |
| 13551360 | Name on file | Address on file | | | | | | | |
| 14526119 | Name on file | Address on file | | | | | | | |
| 13334572 | Name on file | Address on file | | | | | | | |
| 14644550 | Name on file | Address on file | | | | | | | |
| 14644550 | Name on file | Address on file | | | | | | | |
| 13812286 | Name on file | Address on file | | | | | | | |
| 18259113 | Name on file | Address on file | | | | | | | |
| 19169275 | Name on file | Address on file | | | | | | | |
| 19169274 | Name on file | Address on file | | | | | | | |
| 18939668 | Name on file | Address on file | | | | | | | |
| 18269537 | Name on file | Address on file | | | | | | | |
| 14449649 | Name on file | Address on file | | | | | | | |
| 18265341 | Name on file | Address on file | | | | | | | |
| 18330999 | Name on file | Address on file | | | | | | | |
| 14620415 | Name on file | Address on file | | | | | | | |
| 18964296 | Name on file | Address on file | | | | | | | |
| 18939092 | Name on file | Address on file | | | | | | | |
| 18287742 | Name on file | Address on file | | | | | | | |
| 13646646 | Name on file | Address on file | | | | | | | |
| 13734722 | Name on file | Address on file | | | | | | | |
| 13251076 | Name on file | Address on file | | | | | | | |
| 14629743 | Name on file | Address on file | | | | | | | |
| 14580885 | Name on file | Address on file | | | | | | | |
| 15412123 | Name on file | Address on file | | | | | | | |
| 13617986 | Name on file | Address on file | | | | | | | |
| 14188129 | Name on file | Address on file | | | | | | | |
| 15412147 | Name on file | Address on file | | | | | | | |
| 13184697 | Name on file | Address on file | | | | | | | |
| 13153628 | Name on file | Address on file | | | | | | | |
| 13396054 | Name on file | Address on file | | | | | | | |
| 13595328 | Name on file | Address on file | | | | | | | |
| 13290958 | Name on file | Address on file | | | | | | | |
| 13826308 | Name on file | Address on file | | | | | | | |
| 13654688 | Name on file | Address on file | | | | | | | |
| 14651932 | Name on file | Address on file | | | | | | | |
| 14171912 | Name on file | Address on file | | | | | | | |
| 14338033 | Name on file | Address on file | | | | | | | |
| 14629743 | Name on file | Address on file | | | | | | | |
| 13527247 | Name on file | Address on file | | | | | | | |
| 18238242 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13790887 | Name on file | Address on file | | | | | | | |
| 14042923 | Name on file | Address on file | | | | | | | |
| 13919687 | Name on file | Address on file | | | | | | | |
| 13858155 | Name on file | Address on file | | | | | | | |
| 14001849 | Name on file | Address on file | | | | | | | |
| 13911197 | Name on file | Address on file | | | | | | | |
| 13630424 | Name on file | Address on file | | | | | | | |
| 13438230 | Name on file | Address on file | | | | | | | |
| 18272734 | Name on file | Address on file | | | | | | | |
| 13286017 | Name on file | Address on file | | | | | | | |
| 14025845 | Name on file | Address on file | | | | | | | |
| 18306421 | Name on file | Address on file | | | | | | | |
| 13539323 | Name on file | Address on file | | | | | | | |
| 13199449 | Name on file | Address on file | | | | | | | |
| 14540129 | Name on file | Address on file | | | | | | | |
| 14285937 | Name on file | Address on file | | | | | | | |
| 13777419 | Name on file | Address on file | | | | | | | |
| 14245868 | Name on file | Address on file | | | | | | | |
| 13473483 | Name on file | Address on file | | | | | | | |
| 13645701 | Name on file | Address on file | | | | | | | |
| 13361091 | Name on file | Address on file | | | | | | | |
| 13360870 | Name on file | Address on file | | | | | | | |
| 13198427 | Name on file | Address on file | | | | | | | |
| 13778373 | Name on file | Address on file | | | | | | | |
| 14022752 | Name on file | Address on file | | | | | | | |
| 13931520 | Name on file | Address on file | | | | | | | |
| 13569387 | Name on file | Address on file | | | | | | | |
| 13388106 | Name on file | Address on file | | | | | | | |
| 13526818 | Name on file | Address on file | | | | | | | |
| 14658511 | Name on file | Address on file | | | | | | | |
| 15409882 | Name on file | Address on file | | | | | | | |
| 13174059 | Name on file | Address on file | | | | | | | |
| 13761052 | Name on file | Address on file | | | | | | | |
| 14197875 | Name on file | Address on file | | | | | | | |
| 14638569 | Name on file | Address on file | | | | | | | |
| 13962277 | Name on file | Address on file | | | | | | | |
| 14062334 | Name on file | Address on file | | | | | | | |
| 14062334 | Name on file | Address on file | | | | | | | |
| 13629284 | Name on file | Address on file | | | | | | | |
| 13436519 | Name on file | Address on file | | | | | | | |
| 13841630 | Name on file | Address on file | | | | | | | |
| 14245033 | Name on file | Address on file | | | | | | | |
| 14094390 | Name on file | Address on file | | | | | | | |
| 14655027 | Name on file | Address on file | | | | | | | |
| 14174119 | Name on file | Address on file | | | | | | | |
| 13887032 | Name on file | Address on file | | | | | | | |
| 14597493 | Name on file | Address on file | | | | | | | |
| 13731000 | Name on file | Address on file | | | | | | | |
| 20654508 | Name on file | Address on file | | | | | | | |
| 16867795 | Name on file | Address on file | | | | | | | |
| 18991280 | Name on file | Address on file | | | | | | | |
| 18306092 | Name on file | Address on file | | | | | | | |
| 20623114 | Name on file | Address on file | | | | | | | |
| 18242419 | Name on file | Address on file | | | | | | | |
| 18256554 | Name on file | Address on file | | | | | | | |
| 20654509 | Name on file | Address on file | | | | | | | |
| 18328678 | Name on file | Address on file | | | | | | | |
| 19027985 | Name on file | Address on file | | | | | | | |
| 18291600 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18281784 | Name on file | Address on file | | | | | | | |
| 18973388 | Name on file | Address on file | | | | | | | |
| 18269722 | Name on file | Address on file | | | | | | | |
| 18266104 | Name on file | Address on file | | | | | | | |
| 18238430 | Name on file | Address on file | | | | | | | |
| 18326408 | Name on file | Address on file | | | | | | | |
| 18242116 | Name on file | Address on file | | | | | | | |
| 18992081 | Name on file | Address on file | | | | | | | |
| 18332018 | Name on file | Address on file | | | | | | | |
| 18331977 | Name on file | Address on file | | | | | | | |
| 18983311 | Name on file | Address on file | | | | | | | |
| 18328749 | Name on file | Address on file | | | | | | | |
| 18986425 | Name on file | Address on file | | | | | | | |
| 18963802 | Name on file | Address on file | | | | | | | |
| 22145115 | Name on file | Address on file | | | | | | | |
| 18973368 | Name on file | Address on file | | | | | | | |
| 18336510 | Name on file | Address on file | | | | | | | |
| 19004528 | Name on file | Address on file | | | | | | | |
| 19026566 | Name on file | Address on file | | | | | | | |
| 18941329 | Name on file | Address on file | | | | | | | |
| 14328498 | Name on file | Address on file | | | | | | | |
| 13421973 | Name on file | Address on file | | | | | | | |
| 13794391 | Name on file | Address on file | | | | | | | |
| 14657716 | Name on file | Address on file | | | | | | | |
| 14648093 | Name on file | Address on file | | | | | | | |
| 14612526 | Name on file | Address on file | | | | | | | |
| 13954982 | Name on file | Address on file | | | | | | | |
| 18244481 | Name on file | Address on file | | | | | | | |
| 14558721 | Name on file | Address on file | | | | | | | |
| 14230514 | Name on file | Address on file | | | | | | | |
| 13377413 | Name on file | Address on file | | | | | | | |
| 13995857 | Name on file | Address on file | | | | | | | |
| 14609782 | Name on file | Address on file | | | | | | | |
| 14529691 | Name on file | Address on file | | | | | | | |
| 16865893 | Name on file | Address on file | | | | | | | |
| 13928768 | Name on file | Address on file | | | | | | | |
| 13689390 | Name on file | Address on file | | | | | | | |
| 13524856 | Name on file | Address on file | | | | | | | |
| 14486663 | Name on file | Address on file | | | | | | | |
| 13446505 | Name on file | Address on file | | | | | | | |
| 13816483 | Name on file | Address on file | | | | | | | |
| 14368790 | Name on file | Address on file | | | | | | | |
| 14465534 | Name on file | Address on file | | | | | | | |
| 14207248 | Name on file | Address on file | | | | | | | |
| 13904932 | Name on file | Address on file | | | | | | | |
| 13410018 | Name on file | Address on file | | | | | | | |
| 14450275 | Name on file | Address on file | | | | | | | |
| 14674769 | Name on file | Address on file | | | | | | | |
| 13867866 | Name on file | Address on file | | | | | | | |
| 13903372 | Name on file | Address on file | | | | | | | |
| 14639817 | Name on file | Address on file | | | | | | | |
| 14639817 | Name on file | Address on file | | | | | | | |
| 14512490 | Name on file | Address on file | | | | | | | |
| 13351574 | Name on file | Address on file | | | | | | | |
| 13805799 | Name on file | Address on file | | | | | | | |
| 13497976 | Name on file | Address on file | | | | | | | |
| 20694752 | Name on file | Address on file | | | | | | | |
| 13653589 | Name on file | Address on file | | | | | | | |
| 14658267 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14166529 | Name on file | Address on file | | | | | | | |
| 13717391 | Name on file | Address on file | | | | | | | |
| 14605123 | Name on file | Address on file | | | | | | | |
| 16850973 | Name on file | Address on file | | | | | | | |
| 13915134 | Name on file | Address on file | | | | | | | |
| 14647793 | Name on file | Address on file | | | | | | | |
| 13391380 | Name on file | Address on file | | | | | | | |
| 13824133 | Name on file | Address on file | | | | | | | |
| 13992131 | Name on file | Address on file | | | | | | | |
| 14661746 | Name on file | Address on file | | | | | | | |
| 14661746 | Name on file | Address on file | | | | | | | |
| 14626303 | Name on file | Address on file | | | | | | | |
| 14626303 | Name on file | Address on file | | | | | | | |
| 18297233 | Name on file | Address on file | | | | | | | |
| 13584083 | Name on file | Address on file | | | | | | | |
| 18307283 | Name on file | Address on file | | | | | | | |
| 18258620 | Name on file | Address on file | | | | | | | |
| 13823528 | Name on file | Address on file | | | | | | | |
| 13541406 | Name on file | Address on file | | | | | | | |
| 13156375 | Name on file | Address on file | | | | | | | |
| 14126106 | Name on file | Address on file | | | | | | | |
| 18944257 | Name on file | Address on file | | | | | | | |
| 13652305 | Name on file | Address on file | | | | | | | |
| 14291982 | Name on file | Address on file | | | | | | | |
| 14291982 | Name on file | Address on file | | | | | | | |
| 14080711 | Name on file | Address on file | | | | | | | |
| 13699903 | Name on file | Address on file | | | | | | | |
| 18305927 | Name on file | Address on file | | | | | | | |
| 13316428 | Name on file | Address on file | | | | | | | |
| 14229190 | Name on file | Address on file | | | | | | | |
| 18323040 | Name on file | Address on file | | | | | | | |
| 13164006 | Name on file | Address on file | | | | | | | |
| 18940172 | Name on file | Address on file | | | | | | | |
| 13221806 | Name on file | Address on file | | | | | | | |
| 13553350 | Name on file | Address on file | | | | | | | |
| 14203509 | Name on file | Address on file | | | | | | | |
| 14028226 | Name on file | Address on file | | | | | | | |
| 14555135 | Name on file | Address on file | | | | | | | |
| 13822700 | Name on file | Address on file | | | | | | | |
| 13297780 | Name on file | Address on file | | | | | | | |
| 13528033 | Name on file | Address on file | | | | | | | |
| 18986870 | Name on file | Address on file | | | | | | | |
| 14411424 | Name on file | Address on file | | | | | | | |
| 13897982 | Name on file | Address on file | | | | | | | |
| 18310156 | Name on file | Address on file | | | | | | | |
| 13615822 | Name on file | Address on file | | | | | | | |
| 14645350 | Name on file | Address on file | | | | | | | |
| 14645350 | Name on file | Address on file | | | | | | | |
| 13271050 | Name on file | Address on file | | | | | | | |
| 13755832 | Name on file | Address on file | | | | | | | |
| 13249039 | Name on file | Address on file | | | | | | | |
| 13642171 | Name on file | Address on file | | | | | | | |
| 13805746 | Name on file | Address on file | | | | | | | |
| 18304789 | Name on file | Address on file | | | | | | | |
| 13993530 | Name on file | Address on file | | | | | | | |
| 13502495 | Name on file | Address on file | | | | | | | |
| 13406296 | Name on file | Address on file | | | | | | | |
| 14330599 | Name on file | Address on file | | | | | | | |
| 13796641 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14080470 | Name on file | Address on file | | | | | | | |
| 18261815 | Name on file | Address on file | | | | | | | |
| 13932845 | Name on file | Address on file | | | | | | | |
| 18995739 | Name on file | Address on file | | | | | | | |
| 14310890 | Name on file | Address on file | | | | | | | |
| 13577608 | Name on file | Address on file | | | | | | | |
| 13446776 | Name on file | Address on file | | | | | | | |
| 13575329 | Name on file | Address on file | | | | | | | |
| 13295390 | Name on file | Address on file | | | | | | | |
| 13834066 | Name on file | Address on file | | | | | | | |
| 14616403 | Name on file | Address on file | | | | | | | |
| 14616403 | Name on file | Address on file | | | | | | | |
| 14639700 | Name on file | Address on file | | | | | | | |
| 14085982 | Name on file | Address on file | | | | | | | |
| 18306302 | Name on file | Address on file | | | | | | | |
| 13814104 | Name on file | Address on file | | | | | | | |
| 14382017 | Name on file | Address on file | | | | | | | |
| 13444368 | Name on file | Address on file | | | | | | | |
| 14008856 | Name on file | Address on file | | | | | | | |
| 13312413 | Name on file | Address on file | | | | | | | |
| 13252375 | Name on file | Address on file | | | | | | | |
| 19017294 | Name on file | Address on file | | | | | | | |
| 13770647 | Name on file | Address on file | | | | | | | |
| 13373526 | Name on file | Address on file | | | | | | | |
| 13531013 | Name on file | Address on file | | | | | | | |
| 13531013 | Name on file | Address on file | | | | | | | |
| 13295400 | Name on file | Address on file | | | | | | | |
| 13586144 | Name on file | Address on file | | | | | | | |
| 14109729 | Name on file | Address on file | | | | | | | |
| 18241699 | Name on file | Address on file | | | | | | | |
| 14558190 | Name on file | Address on file | | | | | | | |
| 18308577 | Name on file | Address on file | | | | | | | |
| 16848786 | Name on file | Address on file | | | | | | | |
| 13204908 | Name on file | Address on file | | | | | | | |
| 19027581 | Name on file | Address on file | | | | | | | |
| 13214604 | Name on file | Address on file | | | | | | | |
| 13140422 | Name on file | Address on file | | | | | | | |
| 18242351 | Name on file | Address on file | | | | | | | |
| 13156418 | Name on file | Address on file | | | | | | | |
| 13649838 | Name on file | Address on file | | | | | | | |
| 14185440 | Name on file | Address on file | | | | | | | |
| 13894626 | Name on file | Address on file | | | | | | | |
| 14055193 | Name on file | Address on file | | | | | | | |
| 14303991 | Name on file | Address on file | | | | | | | |
| 13670844 | Name on file | Address on file | | | | | | | |
| 18999576 | Name on file | Address on file | | | | | | | |
| 16863803 | Name on file | Address on file | | | | | | | |
| 13805338 | Name on file | Address on file | | | | | | | |
| 13654536 | Name on file | Address on file | | | | | | | |
| 13585742 | Name on file | Address on file | | | | | | | |
| 13154025 | Name on file | Address on file | | | | | | | |
| 13656940 | Name on file | Address on file | | | | | | | |
| 13990676 | Name on file | Address on file | | | | | | | |
| 13539401 | Name on file | Address on file | | | | | | | |
| 16864499 | Name on file | Address on file | | | | | | | |
| 18302406 | Name on file | Address on file | | | | | | | |
| 14471581 | Name on file | Address on file | | | | | | | |
| 14363545 | Name on file | Address on file | | | | | | | |
| 13165715 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13894594 | Name on file | Address on file | | | | | | | |
| 16852257 | Name on file | Address on file | | | | | | | |
| 13845572 | Name on file | Address on file | | | | | | | |
| 14143780 | Name on file | Address on file | | | | | | | |
| 18964819 | Name on file | Address on file | | | | | | | |
| 14396865 | Name on file | Address on file | | | | | | | |
| 14449024 | Name on file | Address on file | | | | | | | |
| 13377351 | Name on file | Address on file | | | | | | | |
| 14666865 | Name on file | Address on file | | | | | | | |
| 14666865 | Name on file | Address on file | | | | | | | |
| 13616184 | Name on file | Address on file | | | | | | | |
| 13877909 | Name on file | Address on file | | | | | | | |
| 13282711 | Name on file | Address on file | | | | | | | |
| 16866861 | Name on file | Address on file | | | | | | | |
| 13209988 | Name on file | Address on file | | | | | | | |
| 13886102 | Name on file | Address on file | | | | | | | |
| 13461480 | Name on file | Address on file | | | | | | | |
| 14667006 | Name on file | Address on file | | | | | | | |
| 13514291 | Name on file | Address on file | | | | | | | |
| 14504389 | Name on file | Address on file | | | | | | | |
| 13352123 | Name on file | Address on file | | | | | | | |
| 14385645 | Name on file | Address on file | | | | | | | |
| 13152336 | Name on file | Address on file | | | | | | | |
| 13968902 | Name on file | Address on file | | | | | | | |
| 14082567 | Name on file | Address on file | | | | | | | |
| 13443658 | Name on file | Address on file | | | | | | | |
| 14064900 | Name on file | Address on file | | | | | | | |
| 13472472 | Name on file | Address on file | | | | | | | |
| 14157502 | Name on file | Address on file | | | | | | | |
| 13657917 | Name on file | Address on file | | | | | | | |
| 13883048 | Name on file | Address on file | | | | | | | |
| 14045004 | Name on file | Address on file | | | | | | | |
| 13689445 | Name on file | Address on file | | | | | | | |
| 13375953 | Name on file | Address on file | | | | | | | |
| 14221023 | Name on file | Address on file | | | | | | | |
| 14221023 | Name on file | Address on file | | | | | | | |
| 13902466 | Name on file | Address on file | | | | | | | |
| 14499576 | Name on file | Address on file | | | | | | | |
| 14012671 | Name on file | Address on file | | | | | | | |
| 13950146 | Name on file | Address on file | | | | | | | |
| 13802166 | Name on file | Address on file | | | | | | | |
| 14323071 | Name on file | Address on file | | | | | | | |
| 14619770 | Name on file | Address on file | | | | | | | |
| 13511038 | Name on file | Address on file | | | | | | | |
| 14385870 | Name on file | Address on file | | | | | | | |
| 16850435 | Name on file | Address on file | | | | | | | |
| 16849353 | Name on file | Address on file | | | | | | | |
| 13792904 | Name on file | Address on file | | | | | | | |
| 13396921 | Name on file | Address on file | | | | | | | |
| 13590891 | Name on file | Address on file | | | | | | | |
| 13939818 | Name on file | Address on file | | | | | | | |
| 18257206 | Name on file | Address on file | | | | | | | |
| 14550408 | Name on file | Address on file | | | | | | | |
| 13180141 | Name on file | Address on file | | | | | | | |
| 14580753 | Name on file | Address on file | | | | | | | |
| 13657205 | Name on file | Address on file | | | | | | | |
| 14011246 | Name on file | Address on file | | | | | | | |
| 19016283 | Name on file | Address on file | | | | | | | |
| 14195506 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18260784 | Name on file | Address on file | | | | | | | |
| 13810659 | Name on file | Address on file | | | | | | | |
| 22145322 | Name on file | Address on file | | | | | | | |
| 13937733 | Name on file | Address on file | | | | | | | |
| 16867547 | Name on file | Address on file | | | | | | | |
| 14163297 | Name on file | Address on file | | | | | | | |
| 18997915 | Name on file | Address on file | | | | | | | |
| 13948679 | Name on file | Address on file | | | | | | | |
| 13431844 | Name on file | Address on file | | | | | | | |
| 13765080 | Name on file | Address on file | | | | | | | |
| 16848428 | Name on file | Address on file | | | | | | | |
| 14411687 | Name on file | Address on file | | | | | | | |
| 14087322 | Name on file | Address on file | | | | | | | |
| 13181309 | Name on file | Address on file | | | | | | | |
| 14106231 | Name on file | Address on file | | | | | | | |
| 14491848 | Name on file | Address on file | | | | | | | |
| 16862628 | Name on file | Address on file | | | | | | | |
| 16864712 | Name on file | Address on file | | | | | | | |
| 16850322 | Name on file | Address on file | | | | | | | |
| 14624013 | Name on file | Address on file | | | | | | | |
| 13559037 | Name on file | Address on file | | | | | | | |
| 14618218 | Name on file | Address on file | | | | | | | |
| 14618218 | Name on file | Address on file | | | | | | | |
| 14451361 | Name on file | Address on file | | | | | | | |
| 13277534 | Name on file | Address on file | | | | | | | |
| 13288585 | Name on file | Address on file | | | | | | | |
| 13388324 | Name on file | Address on file | | | | | | | |
| 13945361 | Name on file | Address on file | | | | | | | |
| 13699590 | Name on file | Address on file | | | | | | | |
| 18307093 | Name on file | Address on file | | | | | | | |
| 13349802 | Name on file | Address on file | | | | | | | |
| 16859692 | Name on file | Address on file | | | | | | | |
| 18980987 | Name on file | Address on file | | | | | | | |
| 18336293 | Name on file | Address on file | | | | | | | |
| 18331765 | Name on file | Address on file | | | | | | | |
| 13307457 | Name on file | Address on file | | | | | | | |
| 14392929 | Name on file | Address on file | | | | | | | |
| 19019096 | Name on file | Address on file | | | | | | | |
| 13518491 | Name on file | Address on file | | | | | | | |
| 14273070 | Name on file | Address on file | | | | | | | |
| 14142406 | Name on file | Address on file | | | | | | | |
| 13982528 | Name on file | Address on file | | | | | | | |
| 14144656 | Name on file | Address on file | | | | | | | |
| 13894730 | Name on file | Address on file | | | | | | | |
| 14149551 | Name on file | Address on file | | | | | | | |
| 14335392 | Name on file | Address on file | | | | | | | |
| 18272013 | Name on file | Address on file | | | | | | | |
| 14413855 | Name on file | Address on file | | | | | | | |
| 14553593 | Name on file | Address on file | | | | | | | |
| 14160580 | Name on file | Address on file | | | | | | | |
| 13413985 | Name on file | Address on file | | | | | | | |
| 14028482 | Name on file | Address on file | | | | | | | |
| 13495320 | Name on file | Address on file | | | | | | | |
| 14528646 | Name on file | Address on file | | | | | | | |
| 14224754 | Name on file | Address on file | | | | | | | |
| 14362270 | Name on file | Address on file | | | | | | | |
| 14633376 | Name on file | Address on file | | | | | | | |
| 13616813 | Name on file | Address on file | | | | | | | |
| 18947945 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13507767 | Name on file | Address on file | | | | | | | |
| 13507417 | Name on file | Address on file | | | | | | | |
| 13819405 | Name on file | Address on file | | | | | | | |
| 13819405 | Name on file | Address on file | | | | | | | |
| 13863472 | Name on file | Address on file | | | | | | | |
| 13159275 | Name on file | Address on file | | | | | | | |
| 14595268 | Name on file | Address on file | | | | | | | |
| 13418836 | Name on file | Address on file | | | | | | | |
| 13989797 | Name on file | Address on file | | | | | | | |
| 13288000 | Name on file | Address on file | | | | | | | |
| 14410563 | Name on file | Address on file | | | | | | | |
| 14503892 | Name on file | Address on file | | | | | | | |
| 18265306 | Name on file | Address on file | | | | | | | |
| 13998376 | Name on file | Address on file | | | | | | | |
| 18998339 | Name on file | Address on file | | | | | | | |
| 14461461 | Name on file | Address on file | | | | | | | |
| 13920100 | Name on file | Address on file | | | | | | | |
| 14083558 | Name on file | Address on file | | | | | | | |
| 22409490 | Name on file | Address on file | | | | | | | |
| 13927359 | Name on file | Address on file | | | | | | | |
| 18307597 | Name on file | Address on file | | | | | | | |
| 14256624 | Name on file | Address on file | | | | | | | |
| 13196087 | Name on file | Address on file | | | | | | | |
| 14665899 | Name on file | Address on file | | | | | | | |
| 14665899 | Name on file | Address on file | | | | | | | |
| 14179944 | Name on file | Address on file | | | | | | | |
| 14503532 | Name on file | Address on file | | | | | | | |
| 13263856 | Name on file | Address on file | | | | | | | |
| 13700654 | Name on file | Address on file | | | | | | | |
| 19017817 | Name on file | Address on file | | | | | | | |
| 13767263 | Name on file | Address on file | | | | | | | |
| 13601914 | Name on file | Address on file | | | | | | | |
| 14643413 | Name on file | Address on file | | | | | | | |
| 14606333 | Name on file | Address on file | | | | | | | |
| 14606333 | Name on file | Address on file | | | | | | | |
| 14321006 | Name on file | Address on file | | | | | | | |
| 13270641 | Name on file | Address on file | | | | | | | |
| 14014312 | Name on file | Address on file | | | | | | | |
| 13807267 | Name on file | Address on file | | | | | | | |
| 18335677 | Name on file | Address on file | | | | | | | |
| 14242644 | Name on file | Address on file | | | | | | | |
| 22156342 | Name on file | Address on file | | | | | | | |
| 22156341 | Name on file | Address on file | | | | | | | |
| 18285163 | Name on file | Address on file | | | | | | | |
| 13338592 | Name on file | Address on file | | | | | | | |
| 13542273 | Name on file | Address on file | | | | | | | |
| 13542273 | Name on file | Address on file | | | | | | | |
| 14212502 | Name on file | Address on file | | | | | | | |
| 18307012 | Name on file | Address on file | | | | | | | |
| 14063926 | Name on file | Address on file | | | | | | | |
| 14619646 | Name on file | Address on file | | | | | | | |
| 18976409 | Name on file | Address on file | | | | | | | |
| 18334108 | Name on file | Address on file | | | | | | | |
| 14446185 | Name on file | Address on file | | | | | | | |
| 14251493 | Name on file | Address on file | | | | | | | |
| 14550371 | Name on file | Address on file | | | | | | | |
| 14544578 | Name on file | Address on file | | | | | | | |
| 13293653 | Name on file | Address on file | | | | | | | |
| 14142055 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13170813 | Name on file | Address on file | | | | | | | |
| 13323316 | Name on file | Address on file | | | | | | | |
| 13380821 | Name on file | Address on file | | | | | | | |
| 15360696 | Name on file | Address on file | | | | | | | |
| 13824186 | Name on file | Address on file | | | | | | | |
| 18961010 | Name on file | Address on file | | | | | | | |
| 14178028 | Name on file | Address on file | | | | | | | |
| 14659070 | Name on file | Address on file | | | | | | | |
| 15387869 | Name on file | Address on file | | | | | | | |
| 13705706 | Name on file | Address on file | | | | | | | |
| 15410547 | Name on file | Address on file | | | | | | | |
| 14621606 | Name on file | Address on file | | | | | | | |
| 14395467 | Name on file | Address on file | | | | | | | |
| 18309538 | Name on file | Address on file | | | | | | | |
| 15411345 | Name on file | Address on file | | | | | | | |
| 13412036 | Name on file | Address on file | | | | | | | |
| 13868141 | Name on file | Address on file | | | | | | | |
| 14132181 | Name on file | Address on file | | | | | | | |
| 18248671 | Name on file | Address on file | | | | | | | |
| 13218635 | Name on file | Address on file | | | | | | | |
| 18269734 | Name on file | Address on file | | | | | | | |
| 14193553 | Name on file | Address on file | | | | | | | |
| 15374165 | Name on file | Address on file | | | | | | | |
| 14171962 | Name on file | Address on file | | | | | | | |
| 13997363 | Name on file | Address on file | | | | | | | |
| 15371649 | Name on file | Address on file | | | | | | | |
| 14459304 | Name on file | Address on file | | | | | | | |
| 18978344 | Name on file | Address on file | | | | | | | |
| 19033809 | Name on file | Address on file | | | | | | | |
| 19033808 | Name on file | Address on file | | | | | | | |
| 13704894 | Name on file | Address on file | | | | | | | |
| 13639175 | Name on file | Address on file | | | | | | | |
| 14215062 | Name on file | Address on file | | | | | | | |
| 13200037 | Name on file | Address on file | | | | | | | |
| 16867793 | Name on file | Address on file | | | | | | | |
| 13375141 | Name on file | Address on file | | | | | | | |
| 14037931 | Name on file | Address on file | | | | | | | |
| 14552523 | Name on file | Address on file | | | | | | | |
| 18305302 | Name on file | Address on file | | | | | | | |
| 18308021 | Name on file | Address on file | | | | | | | |
| 13313288 | Name on file | Address on file | | | | | | | |
| 13607095 | Name on file | Address on file | | | | | | | |
| 14372239 | Name on file | Address on file | | | | | | | |
| 13919685 | Name on file | Address on file | | | | | | | |
| 14240883 | Name on file | Address on file | | | | | | | |
| 13877654 | Name on file | Address on file | | | | | | | |
| 18998533 | Name on file | Address on file | | | | | | | |
| 14047055 | Name on file | Address on file | | | | | | | |
| 14066288 | Name on file | Address on file | | | | | | | |
| 14677056 | Name on file | Address on file | | | | | | | |
| 18337133 | Name on file | Address on file | | | | | | | |
| 20815229 | Name on file | Address on file | | | | | | | |
| 20815228 | Name on file | Address on file | | | | | | | |
| 13811508 | Name on file | Address on file | | | | | | | |
| 18998373 | Name on file | Address on file | | | | | | | |
| 13306418 | Name on file | Address on file | | | | | | | |
| 13432919 | Name on file | Address on file | | | | | | | |
| 14647086 | Name on file | Address on file | | | | | | | |
| 13878895 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13574749 | Name on file | Address on file | | | | | | | |
| 13929494 | Name on file | Address on file | | | | | | | |
| 18260129 | Name on file | Address on file | | | | | | | |
| 18335167 | Name on file | Address on file | | | | | | | |
| 15397153 | Name on file | Address on file | | | | | | | |
| 15397153 | Name on file | Address on file | | | | | | | |
| 15372233 | Name on file | Address on file | | | | | | | |
| 13790430 | Name on file | Address on file | | | | | | | |
| 13160570 | Name on file | Address on file | | | | | | | |
| 14222342 | Name on file | Address on file | | | | | | | |
| 13535751 | Name on file | Address on file | | | | | | | |
| 13730911 | Name on file | Address on file | | | | | | | |
| 14438060 | Name on file | Address on file | | | | | | | |
| 16860355 | Name on file | Address on file | | | | | | | |
| 19021203 | Name on file | Address on file | | | | | | | |
| 14255606 | Name on file | Address on file | | | | | | | |
| 14555684 | Name on file | Address on file | | | | | | | |
| 14268291 | Name on file | Address on file | | | | | | | |
| 14323795 | Name on file | Address on file | | | | | | | |
| 13338752 | Name on file | Address on file | | | | | | | |
| 13391664 | Name on file | Address on file | | | | | | | |
| 14668903 | Name on file | Address on file | | | | | | | |
| 13555578 | Name on file | Address on file | | | | | | | |
| 13911539 | Name on file | Address on file | | | | | | | |
| 13973076 | Name on file | Address on file | | | | | | | |
| 18251128 | Name on file | Address on file | | | | | | | |
| 13534126 | Name on file | Address on file | | | | | | | |
| 15410111 | Name on file | Address on file | | | | | | | |
| 18992291 | Name on file | Address on file | | | | | | | |
| 13351172 | Name on file | Address on file | | | | | | | |
| 14172312 | Name on file | Address on file | | | | | | | |
| 15410697 | Name on file | Address on file | | | | | | | |
| 15410697 | Name on file | Address on file | | | | | | | |
| 14294424 | Name on file | Address on file | | | | | | | |
| 15384754 | Name on file | Address on file | | | | | | | |
| 15367777 | Name on file | Address on file | | | | | | | |
| 14600889 | Name on file | Address on file | | | | | | | |
| 13594944 | Name on file | Address on file | | | | | | | |
| 14645481 | Name on file | Address on file | | | | | | | |
| 13984517 | Name on file | Address on file | | | | | | | |
| 13381606 | Name on file | Address on file | | | | | | | |
| 19017115 | Name on file | Address on file | | | | | | | |
| 14558679 | Name on file | Address on file | | | | | | | |
| 14228386 | Name on file | Address on file | | | | | | | |
| 13256164 | Name on file | Address on file | | | | | | | |
| 13256164 | Name on file | Address on file | | | | | | | |
| 13904786 | Name on file | Address on file | | | | | | | |
| 16852989 | Name on file | Address on file | | | | | | | |
| 13144469 | Name on file | Address on file | | | | | | | |
| 13718918 | Name on file | Address on file | | | | | | | |
| 13567782 | Name on file | Address on file | | | | | | | |
| 14055302 | Name on file | Address on file | | | | | | | |
| 13974621 | Name on file | Address on file | | | | | | | |
| 13955001 | Name on file | Address on file | | | | | | | |
| 14022800 | Name on file | Address on file | | | | | | | |
| 13704855 | Name on file | Address on file | | | | | | | |
| 14034818 | Name on file | Address on file | | | | | | | |
| 18950049 | Name on file | Address on file | | | | | | | |
| 13474851 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14187909 | Name on file | Address on file | | | | | | | |
| 14560527 | Name on file | Address on file | | | | | | | |
| 13831648 | Name on file | Address on file | | | | | | | |
| 13240852 | Name on file | Address on file | | | | | | | |
| 16852507 | Name on file | Address on file | | | | | | | |
| 13914712 | Name on file | Address on file | | | | | | | |
| 13352374 | Name on file | Address on file | | | | | | | |
| 14041503 | Name on file | Address on file | | | | | | | |
| 15385052 | Name on file | Address on file | | | | | | | |
| 13479041 | Name on file | Address on file | | | | | | | |
| 13664623 | Name on file | Address on file | | | | | | | |
| 13391966 | Name on file | Address on file | | | | | | | |
| 14224561 | Name on file | Address on file | | | | | | | |
| 20697458 | Name on file | Address on file | | | | | | | |
| 14100792 | Name on file | Address on file | | | | | | | |
| 14637650 | Name on file | Address on file | | | | | | | |
| 18301080 | Name on file | Address on file | | | | | | | |
| 14403685 | Name on file | Address on file | | | | | | | |
| 13508340 | Name on file | Address on file | | | | | | | |
| 14525358 | Name on file | Address on file | | | | | | | |
| 14194967 | Name on file | Address on file | | | | | | | |
| 14186252 | Name on file | Address on file | | | | | | | |
| 14643433 | Name on file | Address on file | | | | | | | |
| 14643433 | Name on file | Address on file | | | | | | | |
| 18268533 | Name on file | Address on file | | | | | | | |
| 14496232 | Name on file | Address on file | | | | | | | |
| 14651288 | Name on file | Address on file | | | | | | | |
| 18319157 | Name on file | Address on file | | | | | | | |
| 18945020 | Name on file | Address on file | | | | | | | |
| 14392180 | Name on file | Address on file | | | | | | | |
| 14620664 | Name on file | Address on file | | | | | | | |
| 14620664 | Name on file | Address on file | | | | | | | |
| 13387437 | Name on file | Address on file | | | | | | | |
| 13655795 | Name on file | Address on file | | | | | | | |
| 13589349 | Name on file | Address on file | | | | | | | |
| 14006175 | Name on file | Address on file | | | | | | | |
| 14619774 | Name on file | Address on file | | | | | | | |
| 14619774 | Name on file | Address on file | | | | | | | |
| 18302321 | Name on file | Address on file | | | | | | | |
| 14271625 | Name on file | Address on file | | | | | | | |
| 20812524 | Name on file | Address on file | | | | | | | |
| 13256746 | Name on file | Address on file | | | | | | | |
| 14554385 | Name on file | Address on file | | | | | | | |
| 13306312 | Name on file | Address on file | | | | | | | |
| 13760820 | Name on file | Address on file | | | | | | | |
| 13812768 | Name on file | Address on file | | | | | | | |
| 14002608 | Name on file | Address on file | | | | | | | |
| 14211922 | Name on file | Address on file | | | | | | | |
| 14146599 | Name on file | Address on file | | | | | | | |
| 13812267 | Name on file | Address on file | | | | | | | |
| 14686315 | Name on file | Address on file | | | | | | | |
| 14686315 | Name on file | Address on file | | | | | | | |
| 13789732 | Name on file | Address on file | | | | | | | |
| 14146488 | Name on file | Address on file | | | | | | | |
| 18997706 | Name on file | Address on file | | | | | | | |
| 14195409 | Name on file | Address on file | | | | | | | |
| 13933039 | Name on file | Address on file | | | | | | | |
| 14549310 | Name on file | Address on file | | | | | | | |
| 13580415 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14620179 | Name on file | Address on file | | | | | | | |
| 13718102 | Name on file | Address on file | | | | | | | |
| 14534361 | Name on file | Address on file | | | | | | | |
| 13851677 | Name on file | Address on file | | | | | | | |
| 13851677 | Name on file | Address on file | | | | | | | |
| 15365921 | Name on file | Address on file | | | | | | | |
| 14380400 | Name on file | Address on file | | | | | | | |
| 13376268 | Name on file | Address on file | | | | | | | |
| 18312438 | Name on file | Address on file | | | | | | | |
| 18999739 | Name on file | Address on file | | | | | | | |
| 13237773 | Name on file | Address on file | | | | | | | |
| 13691435 | Name on file | Address on file | | | | | | | |
| 19017539 | Name on file | Address on file | | | | | | | |
| 14396981 | Name on file | Address on file | | | | | | | |
| 13975339 | Name on file | Address on file | | | | | | | |
| 14215643 | Name on file | Address on file | | | | | | | |
| 16867268 | Name on file | Address on file | | | | | | | |
| 18952772 | Name on file | Address on file | | | | | | | |
| 19003780 | Name on file | Address on file | | | | | | | |
| 18256318 | Name on file | Address on file | | | | | | | |
| 13926625 | Name on file | Address on file | | | | | | | |
| 18304364 | Name on file | Address on file | | | | | | | |
| 18979898 | Name on file | Address on file | | | | | | | |
| 13720700 | Name on file | Address on file | | | | | | | |
| 13435687 | Name on file | Address on file | | | | | | | |
| 13343954 | Name on file | Address on file | | | | | | | |
| 14189999 | Name on file | Address on file | | | | | | | |
| 13206571 | Name on file | Address on file | | | | | | | |
| 13437593 | Name on file | Address on file | | | | | | | |
| 13480145 | Name on file | Address on file | | | | | | | |
| 14094802 | Name on file | Address on file | | | | | | | |
| 18979800 | Name on file | Address on file | | | | | | | |
| 14287554 | Name on file | Address on file | | | | | | | |
| 18331060 | Name on file | Address on file | | | | | | | |
| 13674248 | Name on file | Address on file | | | | | | | |
| 13612636 | Name on file | Address on file | | | | | | | |
| 13901955 | Name on file | Address on file | | | | | | | |
| 14591082 | Name on file | Address on file | | | | | | | |
| 14633086 | Name on file | Address on file | | | | | | | |
| 13400468 | Name on file | Address on file | | | | | | | |
| 14025328 | Name on file | Address on file | | | | | | | |
| 14267373 | Name on file | Address on file | | | | | | | |
| 14267373 | Name on file | Address on file | | | | | | | |
| 14430155 | Name on file | Address on file | | | | | | | |
| 14334351 | Name on file | Address on file | | | | | | | |
| 18324506 | Name on file | Address on file | | | | | | | |
| 18265703 | Name on file | Address on file | | | | | | | |
| 19028822 | Name on file | Address on file | | | | | | | |
| 19017541 | Name on file | Address on file | | | | | | | |
| 18290941 | Name on file | Address on file | | | | | | | |
| 13175326 | Name on file | Address on file | | | | | | | |
| 13559044 | Name on file | Address on file | | | | | | | |
| 19023023 | Name on file | Address on file | | | | | | | |
| 13831292 | Name on file | Address on file | | | | | | | |
| 15387568 | Name on file | Address on file | | | | | | | |
| 13272589 | Name on file | Address on file | | | | | | | |
| 16851253 | Name on file | Address on file | | | | | | | |
| 13884654 | Name on file | Address on file | | | | | | | |
| 18258595 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13797612 | Name on file | Address on file | | | | | | | |
| 20623677 | Name on file | Address on file | | | | | | | |
| 14008191 | Name on file | Address on file | | | | | | | |
| 14224715 | Name on file | Address on file | | | | | | | |
| 18317176 | Name on file | Address on file | | | | | | | |
| 19022520 | Name on file | Address on file | | | | | | | |
| 18325617 | Name on file | Address on file | | | | | | | |
| 13157374 | Name on file | Address on file | | | | | | | |
| 19026331 | Name on file | Address on file | | | | | | | |
| 16851707 | Name on file | Address on file | | | | | | | |
| 15409082 | Name on file | Address on file | | | | | | | |
| 14072315 | Name on file | Address on file | | | | | | | |
| 18943366 | Name on file | Address on file | | | | | | | |
| 13397000 | Name on file | Address on file | | | | | | | |
| 16852993 | Name on file | Address on file | | | | | | | |
| 13880202 | Name on file | Address on file | | | | | | | |
| 14529295 | Name on file | Address on file | | | | | | | |
| 18304050 | Name on file | Address on file | | | | | | | |
| 13851217 | Name on file | Address on file | | | | | | | |
| 13378981 | Name on file | Address on file | | | | | | | |
| 14108894 | Name on file | Address on file | | | | | | | |
| 18324293 | Name on file | Address on file | | | | | | | |
| 15411375 | Name on file | Address on file | | | | | | | |
| 18286591 | Name on file | Address on file | | | | | | | |
| 13727529 | Name on file | Address on file | | | | | | | |
| 13464392 | Name on file | Address on file | | | | | | | |
| 13646406 | Name on file | Address on file | | | | | | | |
| 14609355 | Name on file | Address on file | | | | | | | |
| 13251606 | Name on file | Address on file | | | | | | | |
| 14619651 | Name on file | Address on file | | | | | | | |
| 13406489 | Name on file | Address on file | | | | | | | |
| 14342218 | Name on file | Address on file | | | | | | | |
| 13679605 | Name on file | Address on file | | | | | | | |
| 14299716 | Name on file | Address on file | | | | | | | |
| 13499007 | Name on file | Address on file | | | | | | | |
| 13999354 | Name on file | Address on file | | | | | | | |
| 13346932 | Name on file | Address on file | | | | | | | |
| 18243549 | Name on file | Address on file | | | | | | | |
| 18266996 | Name on file | Address on file | | | | | | | |
| 13620198 | Name on file | Address on file | | | | | | | |
| 13824610 | Name on file | Address on file | | | | | | | |
| 13235651 | Name on file | Address on file | | | | | | | |
| 13235651 | Name on file | Address on file | | | | | | | |
| 18976149 | Name on file | Address on file | | | | | | | |
| 13581803 | Name on file | Address on file | | | | | | | |
| 18961635 | Name on file | Address on file | | | | | | | |
| 18301374 | Name on file | Address on file | | | | | | | |
| 18262494 | Name on file | Address on file | | | | | | | |
| 19008676 | Name on file | Address on file | | | | | | | |
| 18338391 | Name on file | Address on file | | | | | | | |
| 13523091 | Name on file | Address on file | | | | | | | |
| 13503831 | Name on file | Address on file | | | | | | | |
| 18949739 | Name on file | Address on file | | | | | | | |
| 12876551 | Name on file | Address on file | | | | | | | |
| 14647334 | Name on file | Address on file | | | | | | | |
| 14647334 | Name on file | Address on file | | | | | | | |
| 18275799 | Name on file | Address on file | | | | | | | |
| 22158914 | Name on file | Address on file | | | | | | | |
| 22158913 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14442849 | Name on file | Address on file | | | | | | | |
| 19003246 | Name on file | Address on file | | | | | | | |
| 18966288 | Name on file | Address on file | | | | | | | |
| 18971148 | Name on file | Address on file | | | | | | | |
| 18978579 | Name on file | Address on file | | | | | | | |
| 19027244 | Name on file | Address on file | | | | | | | |
| 19000009 | Name on file | Address on file | | | | | | | |
| 19018241 | Name on file | Address on file | | | | | | | |
| 18968415 | Name on file | Address on file | | | | | | | |
| 18332657 | Name on file | Address on file | | | | | | | |
| 18294474 | Name on file | Address on file | | | | | | | |
| 18952466 | Name on file | Address on file | | | | | | | |
| 18985716 | Name on file | Address on file | | | | | | | |
| 14464178 | Name on file | Address on file | | | | | | | |
| 18300826 | Name on file | Address on file | | | | | | | |
| 18938518 | Name on file | Address on file | | | | | | | |
| 14619905 | Name on file | Address on file | | | | | | | |
| 14619905 | Name on file | Address on file | | | | | | | |
| 14598209 | Name on file | Address on file | | | | | | | |
| 14034716 | Name on file | Address on file | | | | | | | |
| 13641011 | Name on file | Address on file | | | | | | | |
| 22163049 | Name on file | Address on file | | | | | | | |
| 13257898 | Name on file | Address on file | | | | | | | |
| 13949461 | Name on file | Address on file | | | | | | | |
| 13915442 | Name on file | Address on file | | | | | | | |
| 18964287 | Name on file | Address on file | | | | | | | |
| 13705788 | Name on file | Address on file | | | | | | | |
| 18262630 | Name on file | Address on file | | | | | | | |
| 18960050 | Name on file | Address on file | | | | | | | |
| 18306262 | Name on file | Address on file | | | | | | | |
| 14264423 | Name on file | Address on file | | | | | | | |
| 13964438 | Name on file | Address on file | | | | | | | |
| 14641682 | Name on file | Address on file | | | | | | | |
| 14639545 | Name on file | Address on file | | | | | | | |
| 13839328 | Name on file | Address on file | | | | | | | |
| 14517217 | Name on file | Address on file | | | | | | | |
| 14662253 | Name on file | Address on file | | | | | | | |
| 14363413 | Name on file | Address on file | | | | | | | |
| 13590424 | Name on file | Address on file | | | | | | | |
| 14338800 | Name on file | Address on file | | | | | | | |
| 14315104 | Name on file | Address on file | | | | | | | |
| 14124948 | Name on file | Address on file | | | | | | | |
| 14558204 | Name on file | Address on file | | | | | | | |
| 14283021 | Name on file | Address on file | | | | | | | |
| 14283021 | Name on file | Address on file | | | | | | | |
| 14253265 | Name on file | Address on file | | | | | | | |
| 13670812 | Name on file | Address on file | | | | | | | |
| 13497079 | Name on file | Address on file | | | | | | | |
| 13600634 | Name on file | Address on file | | | | | | | |
| 13600634 | Name on file | Address on file | | | | | | | |
| 13534709 | Name on file | Address on file | | | | | | | |
| 19014833 | Name on file | Address on file | | | | | | | |
| 14655568 | Name on file | Address on file | | | | | | | |
| 14653952 | Name on file | Address on file | | | | | | | |
| 14653952 | Name on file | Address on file | | | | | | | |
| 19027387 | Name on file | Address on file | | | | | | | |
| 13586772 | Name on file | Address on file | | | | | | | |
| 14055014 | Name on file | Address on file | | | | | | | |
| 14588367 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18247982 | Name on file | Address on file | | | | | | | |
| 14508650 | Name on file | Address on file | | | | | | | |
| 13152743 | Name on file | Address on file | | | | | | | |
| 15379831 | Name on file | Address on file | | | | | | | |
| 18286650 | Name on file | Address on file | | | | | | | |
| 13492353 | Name on file | Address on file | | | | | | | |
| 13966296 | Name on file | Address on file | | | | | | | |
| 13623412 | Name on file | Address on file | | | | | | | |
| 14594298 | Name on file | Address on file | | | | | | | |
| 14079289 | Name on file | Address on file | | | | | | | |
| 13488013 | Name on file | Address on file | | | | | | | |
| 14461545 | Name on file | Address on file | | | | | | | |
| 14552233 | Name on file | Address on file | | | | | | | |
| 13537195 | Name on file | Address on file | | | | | | | |
| 13878683 | Name on file | Address on file | | | | | | | |
| 13842498 | Name on file | Address on file | | | | | | | |
| 15410575 | Name on file | Address on file | | | | | | | |
| 19028309 | Name on file | Address on file | | | | | | | |
| 14180651 | Name on file | Address on file | | | | | | | |
| 14001245 | Name on file | Address on file | | | | | | | |
| 13375105 | Name on file | Address on file | | | | | | | |
| 14117801 | Name on file | Address on file | | | | | | | |
| 18250057 | Name on file | Address on file | | | | | | | |
| 22145160 | Name on file | Address on file | | | | | | | |
| 14126240 | Name on file | Address on file | | | | | | | |
| 13813466 | Name on file | Address on file | | | | | | | |
| 14080177 | Name on file | Address on file | | | | | | | |
| 18273541 | Name on file | Address on file | | | | | | | |
| 18308468 | Name on file | Address on file | | | | | | | |
| 14678878 | Name on file | Address on file | | | | | | | |
| 14678878 | Name on file | Address on file | | | | | | | |
| 18320985 | Name on file | Address on file | | | | | | | |
| 18268928 | Name on file | Address on file | | | | | | | |
| 14597197 | Name on file | Address on file | | | | | | | |
| 18312871 | Name on file | Address on file | | | | | | | |
| 19020924 | Name on file | Address on file | | | | | | | |
| 18306636 | Name on file | Address on file | | | | | | | |
| 13611250 | Name on file | Address on file | | | | | | | |
| 18972102 | Name on file | Address on file | | | | | | | |
| 19022350 | Name on file | Address on file | | | | | | | |
| 13529404 | Name on file | Address on file | | | | | | | |
| 14579469 | Name on file | Address on file | | | | | | | |
| 16854139 | Name on file | Address on file | | | | | | | |
| 13811578 | Name on file | Address on file | | | | | | | |
| 13623933 | Name on file | Address on file | | | | | | | |
| 13293353 | Name on file | Address on file | | | | | | | |
| 13738824 | Name on file | Address on file | | | | | | | |
| 13786810 | Name on file | Address on file | | | | | | | |
| 14228916 | Name on file | Address on file | | | | | | | |
| 18265401 | Name on file | Address on file | | | | | | | |
| 13318492 | Name on file | Address on file | | | | | | | |
| 19028377 | Name on file | Address on file | | | | | | | |
| 13767253 | Name on file | Address on file | | | | | | | |
| 14189044 | Name on file | Address on file | | | | | | | |
| 19027842 | Name on file | Address on file | | | | | | | |
| 14641591 | Name on file | Address on file | | | | | | | |
| 18326336 | Name on file | Address on file | | | | | | | |
| 20835970 | Name on file | Address on file | | | | | | | |
| 20835969 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13438328 | Name on file | Address on file | | | | | | | |
| 13502463 | Name on file | Address on file | | | | | | | |
| 13561048 | Name on file | Address on file | | | | | | | |
| 18982094 | Name on file | Address on file | | | | | | | |
| 18950842 | Name on file | Address on file | | | | | | | |
| 13543138 | Name on file | Address on file | | | | | | | |
| 15399488 | Name on file | Address on file | | | | | | | |
| 19026592 | Name on file | Address on file | | | | | | | |
| 18331551 | Name on file | Address on file | | | | | | | |
| 18969088 | Name on file | Address on file | | | | | | | |
| 13235657 | Name on file | Address on file | | | | | | | |
| 18252463 | Name on file | Address on file | | | | | | | |
| 18980434 | Name on file | Address on file | | | | | | | |
| 18316866 | Name on file | Address on file | | | | | | | |
| 14388459 | Name on file | Address on file | | | | | | | |
| 13548546 | Name on file | Address on file | | | | | | | |
| 19021871 | Name on file | Address on file | | | | | | | |
| 18292704 | Name on file | Address on file | | | | | | | |
| 18983018 | Name on file | Address on file | | | | | | | |
| 14482975 | Name on file | Address on file | | | | | | | |
| 14046812 | Name on file | Address on file | | | | | | | |
| 18982883 | Name on file | Address on file | | | | | | | |
| 13416448 | Name on file | Address on file | | | | | | | |
| 13359017 | Name on file | Address on file | | | | | | | |
| 14341296 | Name on file | Address on file | | | | | | | |
| 13587974 | Name on file | Address on file | | | | | | | |
| 14025472 | Name on file | Address on file | | | | | | | |
| 13160099 | Name on file | Address on file | | | | | | | |
| 22153420 | Name on file | Address on file | | | | | | | |
| 14648402 | Name on file | Address on file | | | | | | | |
| 13260092 | Name on file | Address on file | | | | | | | |
| 13808826 | Name on file | Address on file | | | | | | | |
| 13323904 | Name on file | Address on file | | | | | | | |
| 18251021 | Name on file | Address on file | | | | | | | |
| 18942168 | Name on file | Address on file | | | | | | | |
| 18274446 | Name on file | Address on file | | | | | | | |
| 18936839 | Name on file | Address on file | | | | | | | |
| 18965370 | Name on file | Address on file | | | | | | | |
| 22207202 | Name on file | Address on file | | | | | | | |
| 18335145 | Name on file | Address on file | | | | | | | |
| 18290363 | Name on file | Address on file | | | | | | | |
| 19003183 | Name on file | Address on file | | | | | | | |
| 13739907 | Name on file | Address on file | | | | | | | |
| 18298969 | Name on file | Address on file | | | | | | | |
| 18980430 | Name on file | Address on file | | | | | | | |
| 13887225 | Name on file | Address on file | | | | | | | |
| 13656030 | Name on file | Address on file | | | | | | | |
| 14624554 | Name on file | Address on file | | | | | | | |
| 13740146 | Name on file | Address on file | | | | | | | |
| 13166692 | Name on file | Address on file | | | | | | | |
| 15411623 | Name on file | Address on file | | | | | | | |
| 16848262 | Name on file | Address on file | | | | | | | |
| 13760779 | Name on file | Address on file | | | | | | | |
| 18951024 | Name on file | Address on file | | | | | | | |
| 13408956 | Name on file | Address on file | | | | | | | |
| 13698456 | Name on file | Address on file | | | | | | | |
| 15369159 | Name on file | Address on file | | | | | | | |
| 18984288 | Name on file | Address on file | | | | | | | |
| 19023325 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14345617 | Name on file | Address on file | | | | | | | |
| 13381531 | Name on file | Address on file | | | | | | | |
| 14130191 | Name on file | Address on file | | | | | | | |
| 14075246 | Name on file | Address on file | | | | | | | |
| 13273390 | Name on file | Address on file | | | | | | | |
| 12125355 | Name on file | Address on file | | | | | | | |
| 19006853 | Name on file | Address on file | | | | | | | |
| 13555141 | Name on file | Address on file | | | | | | | |
| 13691628 | Name on file | Address on file | | | | | | | |
| 15396643 | Name on file | Address on file | | | | | | | |
| 14331045 | Name on file | Address on file | | | | | | | |
| 13273211 | Name on file | Address on file | | | | | | | |
| 14621189 | Name on file | Address on file | | | | | | | |
| 14621189 | Name on file | Address on file | | | | | | | |
| 18300316 | Name on file | Address on file | | | | | | | |
| 13318530 | Name on file | Address on file | | | | | | | |
| 18966863 | Name on file | Address on file | | | | | | | |
| 18249967 | Name on file | Address on file | | | | | | | |
| 18312088 | Name on file | Address on file | | | | | | | |
| 19174980 | Name on file | Address on file | | | | | | | |
| 14119068 | Name on file | Address on file | | | | | | | |
| 13961470 | Name on file | Address on file | | | | | | | |
| 13199353 | Name on file | Address on file | | | | | | | |
| 18329222 | Name on file | Address on file | | | | | | | |
| 14172535 | Name on file | Address on file | | | | | | | |
| 14602205 | Name on file | Address on file | | | | | | | |
| 14158227 | Name on file | Address on file | | | | | | | |
| 13185488 | Name on file | Address on file | | | | | | | |
| 19020855 | Name on file | Address on file | | | | | | | |
| 14446260 | Name on file | Address on file | | | | | | | |
| 18998858 | Name on file | Address on file | | | | | | | |
| 13143023 | Name on file | Address on file | | | | | | | |
| 14336920 | Name on file | Address on file | | | | | | | |
| 13157986 | Name on file | Address on file | | | | | | | |
| 22125551 | Name on file | Address on file | | | | | | | |
| 13165362 | Name on file | Address on file | | | | | | | |
| 13486172 | Name on file | Address on file | | | | | | | |
| 13401697 | Name on file | Address on file | | | | | | | |
| 13733199 | Name on file | Address on file | | | | | | | |
| 14389918 | Name on file | Address on file | | | | | | | |
| 14493809 | Name on file | Address on file | | | | | | | |
| 13608600 | Name on file | Address on file | | | | | | | |
| 14141870 | Name on file | Address on file | | | | | | | |
| 13257843 | Name on file | Address on file | | | | | | | |
| 13279284 | Name on file | Address on file | | | | | | | |
| 14078333 | Name on file | Address on file | | | | | | | |
| 13240017 | Name on file | Address on file | | | | | | | |
| 13960221 | Name on file | Address on file | | | | | | | |
| 18967031 | Name on file | Address on file | | | | | | | |
| 14233048 | Name on file | Address on file | | | | | | | |
| 15408938 | Name on file | Address on file | | | | | | | |
| 13566938 | Name on file | Address on file | | | | | | | |
| 14609848 | Name on file | Address on file | | | | | | | |
| 15377725 | Name on file | Address on file | | | | | | | |
| 14360687 | Name on file | Address on file | | | | | | | |
| 13236352 | Name on file | Address on file | | | | | | | |
| 13706578 | Name on file | Address on file | | | | | | | |
| 13220078 | Name on file | Address on file | | | | | | | |
| 13869779 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14358609 | Name on file | Address on file | | | | | | | |
| 13891418 | Name on file | Address on file | | | | | | | |
| 13895870 | Name on file | Address on file | | | | | | | |
| 18320452 | Name on file | Address on file | | | | | | | |
| 14158497 | Name on file | Address on file | | | | | | | |
| 13506354 | Name on file | Address on file | | | | | | | |
| 13820899 | Name on file | Address on file | | | | | | | |
| 13460712 | Name on file | Address on file | | | | | | | |
| 13211001 | Name on file | Address on file | | | | | | | |
| 13156394 | Name on file | Address on file | | | | | | | |
| 15359571 | Name on file | Address on file | | | | | | | |
| 13199337 | Name on file | Address on file | | | | | | | |
| 14297302 | Name on file | Address on file | | | | | | | |
| 13883152 | Name on file | Address on file | | | | | | | |
| 13361674 | Name on file | Address on file | | | | | | | |
| 13380742 | Name on file | Address on file | | | | | | | |
| 13241681 | Name on file | Address on file | | | | | | | |
| 14583143 | Name on file | Address on file | | | | | | | |
| 13752455 | Name on file | Address on file | | | | | | | |
| 14415218 | Name on file | Address on file | | | | | | | |
| 14133135 | Name on file | Address on file | | | | | | | |
| 13465230 | Name on file | Address on file | | | | | | | |
| 14107778 | Name on file | Address on file | | | | | | | |
| 14458024 | Name on file | Address on file | | | | | | | |
| 13344567 | Name on file | Address on file | | | | | | | |
| 14118397 | Name on file | Address on file | | | | | | | |
| 13464445 | Name on file | Address on file | | | | | | | |
| 13483877 | Name on file | Address on file | | | | | | | |
| 13521826 | Name on file | Address on file | | | | | | | |
| 14380637 | Name on file | Address on file | | | | | | | |
| 15362398 | Name on file | Address on file | | | | | | | |
| 13943331 | Name on file | Address on file | | | | | | | |
| 14621854 | Name on file | Address on file | | | | | | | |
| 13987129 | Name on file | Address on file | | | | | | | |
| 13510880 | Name on file | Address on file | | | | | | | |
| 13987717 | Name on file | Address on file | | | | | | | |
| 14036652 | Name on file | Address on file | | | | | | | |
| 14328310 | Name on file | Address on file | | | | | | | |
| 14258540 | Name on file | Address on file | | | | | | | |
| 18331712 | Name on file | Address on file | | | | | | | |
| 14366709 | Name on file | Address on file | | | | | | | |
| 14039420 | Name on file | Address on file | | | | | | | |
| 13871763 | Name on file | Address on file | | | | | | | |
| 14186430 | Name on file | Address on file | | | | | | | |
| 13673711 | Name on file | Address on file | | | | | | | |
| 13277011 | Name on file | Address on file | | | | | | | |
| 14243392 | Name on file | Address on file | | | | | | | |
| 15408032 | Name on file | Address on file | | | | | | | |
| 14329223 | Name on file | Address on file | | | | | | | |
| 14583942 | Name on file | Address on file | | | | | | | |
| 13569451 | Name on file | Address on file | | | | | | | |
| 13293981 | Name on file | Address on file | | | | | | | |
| 13905609 | Name on file | Address on file | | | | | | | |
| 13563364 | Name on file | Address on file | | | | | | | |
| 13237986 | Name on file | Address on file | | | | | | | |
| 14554199 | Name on file | Address on file | | | | | | | |
| 13145466 | Name on file | Address on file | | | | | | | |
| 13210711 | Name on file | Address on file | | | | | | | |
| 13495442 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14252154 | Name on file | Address on file | | | | | | | |
| 13739673 | Name on file | Address on file | | | | | | | |
| 18238358 | Name on file | Address on file | | | | | | | |
| 13511657 | Name on file | Address on file | | | | | | | |
| 13914284 | Name on file | Address on file | | | | | | | |
| 15388346 | Name on file | Address on file | | | | | | | |
| 13170938 | Name on file | Address on file | | | | | | | |
| 13699495 | Name on file | Address on file | | | | | | | |
| 13479244 | Name on file | Address on file | | | | | | | |
| 13952030 | Name on file | Address on file | | | | | | | |
| 14276264 | Name on file | Address on file | | | | | | | |
| 13631782 | Name on file | Address on file | | | | | | | |
| 13323970 | Name on file | Address on file | | | | | | | |
| 13492727 | Name on file | Address on file | | | | | | | |
| 15382713 | Name on file | Address on file | | | | | | | |
| 15369425 | Name on file | Address on file | | | | | | | |
| 14465443 | Name on file | Address on file | | | | | | | |
| 13883764 | Name on file | Address on file | | | | | | | |
| 13575797 | Name on file | Address on file | | | | | | | |
| 13475044 | Name on file | Address on file | | | | | | | |
| 13647481 | Name on file | Address on file | | | | | | | |
| 13380979 | Name on file | Address on file | | | | | | | |
| 15379890 | Name on file | Address on file | | | | | | | |
| 13529450 | Name on file | Address on file | | | | | | | |
| 18981642 | Name on file | Address on file | | | | | | | |
| 18983954 | Name on file | Address on file | | | | | | | |
| 15366871 | Name on file | Address on file | | | | | | | |
| 15411390 | Name on file | Address on file | | | | | | | |
| 15411390 | Name on file | Address on file | | | | | | | |
| 15401267 | Name on file | Address on file | | | | | | | |
| 13988859 | Name on file | Address on file | | | | | | | |
| 13621430 | Name on file | Address on file | | | | | | | |
| 14233917 | Name on file | Address on file | | | | | | | |
| 14107791 | Name on file | Address on file | | | | | | | |
| 14468425 | Name on file | Address on file | | | | | | | |
| 13957075 | Name on file | Address on file | | | | | | | |
| 19006737 | Name on file | Address on file | | | | | | | |
| 15384205 | Name on file | Address on file | | | | | | | |
| 13311759 | Name on file | Address on file | | | | | | | |
| 13573396 | Name on file | Address on file | | | | | | | |
| 13184043 | Name on file | Address on file | | | | | | | |
| 13255873 | Name on file | Address on file | | | | | | | |
| 13505640 | Name on file | Address on file | | | | | | | |
| 15380367 | Name on file | Address on file | | | | | | | |
| 13855619 | Name on file | Address on file | | | | | | | |
| 15364406 | Name on file | Address on file | | | | | | | |
| 10355858 | Name on file | Address on file | | | | | | | |
| 18966106 | Name on file | Address on file | | | | | | | |
| 13325882 | Name on file | Address on file | | | | | | | |
| 13537801 | Name on file | Address on file | | | | | | | |
| 13583112 | Name on file | Address on file | | | | | | | |
| 13772391 | Name on file | Address on file | | | | | | | |
| 13755306 | Name on file | Address on file | | | | | | | |
| 14227640 | Name on file | Address on file | | | | | | | |
| 14118097 | Name on file | Address on file | | | | | | | |
| 13247449 | Name on file | Address on file | | | | | | | |
| 13867509 | Name on file | Address on file | | | | | | | |
| 15410803 | Name on file | Address on file | | | | | | | |
| 22120476 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22120475 | Name on file | Address on file | | | | | | | |
| 13865544 | Name on file | Address on file | | | | | | | |
| 18253061 | Name on file | Address on file | | | | | | | |
| 18304108 | Name on file | Address on file | | | | | | | |
| 18999754 | Name on file | Address on file | | | | | | | |
| 19002883 | Name on file | Address on file | | | | | | | |
| 18980645 | Name on file | Address on file | | | | | | | |
| 20622989 | Name on file | Address on file | | | | | | | |
| 18280176 | Name on file | Address on file | | | | | | | |
| 18331594 | Name on file | Address on file | | | | | | | |
| 19005748 | Name on file | Address on file | | | | | | | |
| 18997712 | Name on file | Address on file | | | | | | | |
| 13565456 | Name on file | Address on file | | | | | | | |
| 14115861 | Name on file | Address on file | | | | | | | |
| 14422410 | Name on file | Address on file | | | | | | | |
| 13365334 | Name on file | Address on file | | | | | | | |
| 14002471 | Name on file | Address on file | | | | | | | |
| 13213676 | Name on file | Address on file | | | | | | | |
| 13290922 | Name on file | Address on file | | | | | | | |
| 14560653 | Name on file | Address on file | | | | | | | |
| 14560653 | Name on file | Address on file | | | | | | | |
| 18942070 | Name on file | Address on file | | | | | | | |
| 13518045 | Name on file | Address on file | | | | | | | |
| 13599783 | Name on file | Address on file | | | | | | | |
| 13631738 | Name on file | Address on file | | | | | | | |
| 13894444 | Name on file | Address on file | | | | | | | |
| 13147242 | Name on file | Address on file | | | | | | | |
| 13668543 | Name on file | Address on file | | | | | | | |
| 13558428 | Name on file | Address on file | | | | | | | |
| 13997569 | Name on file | Address on file | | | | | | | |
| 14057641 | Name on file | Address on file | | | | | | | |
| 13208817 | Name on file | Address on file | | | | | | | |
| 13947642 | Name on file | Address on file | | | | | | | |
| 13841759 | Name on file | Address on file | | | | | | | |
| 13246374 | Name on file | Address on file | | | | | | | |
| 14328504 | Name on file | Address on file | | | | | | | |
| 18289441 | Name on file | Address on file | | | | | | | |
| 13689509 | Name on file | Address on file | | | | | | | |
| 14676510 | Name on file | Address on file | | | | | | | |
| 14061232 | Name on file | Address on file | | | | | | | |
| 18288166 | Name on file | Address on file | | | | | | | |
| 13676690 | Name on file | Address on file | | | | | | | |
| 13473754 | Name on file | Address on file | | | | | | | |
| 13887252 | Name on file | Address on file | | | | | | | |
| 13157856 | Name on file | Address on file | | | | | | | |
| 13337763 | Name on file | Address on file | | | | | | | |
| 13316295 | Name on file | Address on file | | | | | | | |
| 13388939 | Name on file | Address on file | | | | | | | |
| 14583686 | Name on file | Address on file | | | | | | | |
| 13405534 | Name on file | Address on file | | | | | | | |
| 13534925 | Name on file | Address on file | | | | | | | |
| 14170918 | Name on file | Address on file | | | | | | | |
| 13383535 | Name on file | Address on file | | | | | | | |
| 13477733 | Name on file | Address on file | | | | | | | |
| 13955746 | Name on file | Address on file | | | | | | | |
| 19029100 | Name on file | Address on file | | | | | | | |
| 14132318 | Name on file | Address on file | | | | | | | |
| 14132318 | Name on file | Address on file | | | | | | | |
| 14271561 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13229157 | Name on file | Address on file | | | | | | | |
| 13201004 | Name on file | Address on file | | | | | | | |
| 13858217 | Name on file | Address on file | | | | | | | |
| 14633545 | Name on file | Address on file | | | | | | | |
| 13298612 | Name on file | Address on file | | | | | | | |
| 13627323 | Name on file | Address on file | | | | | | | |
| 14209660 | Name on file | Address on file | | | | | | | |
| 13843824 | Name on file | Address on file | | | | | | | |
| 13639141 | Name on file | Address on file | | | | | | | |
| 14119428 | Name on file | Address on file | | | | | | | |
| 14266919 | Name on file | Address on file | | | | | | | |
| 13317175 | Name on file | Address on file | | | | | | | |
| 13629063 | Name on file | Address on file | | | | | | | |
| 13240666 | Name on file | Address on file | | | | | | | |
| 13209904 | Name on file | Address on file | | | | | | | |
| 14589270 | Name on file | Address on file | | | | | | | |
| 14501958 | Name on file | Address on file | | | | | | | |
| 14134085 | Name on file | Address on file | | | | | | | |
| 14419668 | Name on file | Address on file | | | | | | | |
| 14284524 | Name on file | Address on file | | | | | | | |
| 14478440 | Name on file | Address on file | | | | | | | |
| 13836400 | Name on file | Address on file | | | | | | | |
| 14393465 | Name on file | Address on file | | | | | | | |
| 14284943 | Name on file | Address on file | | | | | | | |
| 14388420 | Name on file | Address on file | | | | | | | |
| 18327809 | Name on file | Address on file | | | | | | | |
| 14201876 | Name on file | Address on file | | | | | | | |
| 18274343 | Name on file | Address on file | | | | | | | |
| 14496057 | Name on file | Address on file | | | | | | | |
| 14553837 | Name on file | Address on file | | | | | | | |
| 13492019 | Name on file | Address on file | | | | | | | |
| 13334458 | Name on file | Address on file | | | | | | | |
| 13432298 | Name on file | Address on file | | | | | | | |
| 13794624 | Name on file | Address on file | | | | | | | |
| 14123783 | Name on file | Address on file | | | | | | | |
| 14361383 | Name on file | Address on file | | | | | | | |
| 18319730 | Name on file | Address on file | | | | | | | |
| 14328607 | Name on file | Address on file | | | | | | | |
| 13837650 | Name on file | Address on file | | | | | | | |
| 14088643 | Name on file | Address on file | | | | | | | |
| 13893338 | Name on file | Address on file | | | | | | | |
| 13908901 | Name on file | Address on file | | | | | | | |
| 14295576 | Name on file | Address on file | | | | | | | |
| 13516396 | Name on file | Address on file | | | | | | | |
| 13835210 | Name on file | Address on file | | | | | | | |
| 13268857 | Name on file | Address on file | | | | | | | |
| 14087911 | Name on file | Address on file | | | | | | | |
| 16865680 | Name on file | Address on file | | | | | | | |
| 13519940 | Name on file | Address on file | | | | | | | |
| 13623856 | Name on file | Address on file | | | | | | | |
| 18997066 | Name on file | Address on file | | | | | | | |
| 13502993 | Name on file | Address on file | | | | | | | |
| 18308697 | Name on file | Address on file | | | | | | | |
| 13244473 | Name on file | Address on file | | | | | | | |
| 14404684 | Name on file | Address on file | | | | | | | |
| 13833525 | Name on file | Address on file | | | | | | | |
| 13833525 | Name on file | Address on file | | | | | | | |
| 21876250 | Name on file | Address on file | | | | | | | |
| 14031575 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13553425 | Name on file | Address on file | | | | | | | |
| 14595567 | Name on file | Address on file | | | | | | | |
| 20805028 | Name on file | Address on file | | | | | | | |
| 14073333 | Name on file | Address on file | | | | | | | |
| 18961391 | Name on file | Address on file | | | | | | | |
| 18992186 | Name on file | Address on file | | | | | | | |
| 14257770 | Name on file | Address on file | | | | | | | |
| 14533758 | Name on file | Address on file | | | | | | | |
| 19008585 | Name on file | Address on file | | | | | | | |
| 14133046 | Name on file | Address on file | | | | | | | |
| 13464022 | Name on file | Address on file | | | | | | | |
| 14073367 | Name on file | Address on file | | | | | | | |
| 20622985 | Name on file | Address on file | | | | | | | |
| 14647609 | Name on file | Address on file | | | | | | | |
| 14333017 | Name on file | Address on file | | | | | | | |
| 18263226 | Name on file | Address on file | | | | | | | |
| 13937202 | Name on file | Address on file | | | | | | | |
| 13278039 | Name on file | Address on file | | | | | | | |
| 14050380 | Name on file | Address on file | | | | | | | |
| 18285168 | Name on file | Address on file | | | | | | | |
| 13981841 | Name on file | Address on file | | | | | | | |
| 13977427 | Name on file | Address on file | | | | | | | |
| 13817523 | Name on file | Address on file | | | | | | | |
| 14621435 | Name on file | Address on file | | | | | | | |
| 14621435 | Name on file | Address on file | | | | | | | |
| 13444753 | Name on file | Address on file | | | | | | | |
| 14214947 | Name on file | Address on file | | | | | | | |
| 13870098 | Name on file | Address on file | | | | | | | |
| 13555630 | Name on file | Address on file | | | | | | | |
| 13754780 | Name on file | Address on file | | | | | | | |
| 13232896 | Name on file | Address on file | | | | | | | |
| 14359223 | Name on file | Address on file | | | | | | | |
| 18960726 | Name on file | Address on file | | | | | | | |
| 19169536 | Name on file | Address on file | | | | | | | |
| 18331045 | Name on file | Address on file | | | | | | | |
| 13754421 | Name on file | Address on file | | | | | | | |
| 14213625 | Name on file | Address on file | | | | | | | |
| 14010200 | Name on file | Address on file | | | | | | | |
| 14266866 | Name on file | Address on file | | | | | | | |
| 14181070 | Name on file | Address on file | | | | | | | |
| 13234027 | Name on file | Address on file | | | | | | | |
| 14610586 | Name on file | Address on file | | | | | | | |
| 14170905 | Name on file | Address on file | | | | | | | |
| 13832284 | Name on file | Address on file | | | | | | | |
| 13377068 | Name on file | Address on file | | | | | | | |
| 13925960 | Name on file | Address on file | | | | | | | |
| 13821562 | Name on file | Address on file | | | | | | | |
| 13475991 | Name on file | Address on file | | | | | | | |
| 13687825 | Name on file | Address on file | | | | | | | |
| 18250026 | Name on file | Address on file | | | | | | | |
| 13836574 | Name on file | Address on file | | | | | | | |
| 14258328 | Name on file | Address on file | | | | | | | |
| 13408767 | Name on file | Address on file | | | | | | | |
| 18999458 | Name on file | Address on file | | | | | | | |
| 13566950 | Name on file | Address on file | | | | | | | |
| 13869872 | Name on file | Address on file | | | | | | | |
| 13353119 | Name on file | Address on file | | | | | | | |
| 13937354 | Name on file | Address on file | | | | | | | |
| 13306975 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14518087 | Name on file | Address on file | | | | | | | |
| 14518087 | Name on file | Address on file | | | | | | | |
| 18996153 | Name on file | Address on file | | | | | | | |
| 14430117 | Name on file | Address on file | | | | | | | |
| 13524965 | Name on file | Address on file | | | | | | | |
| 19008092 | Name on file | Address on file | | | | | | | |
| 18252499 | Name on file | Address on file | | | | | | | |
| 13142945 | Name on file | Address on file | | | | | | | |
| 14322989 | Name on file | Address on file | | | | | | | |
| 19015804 | Name on file | Address on file | | | | | | | |
| 18965805 | Name on file | Address on file | | | | | | | |
| 13354315 | Name on file | Address on file | | | | | | | |
| 18272123 | Name on file | Address on file | | | | | | | |
| 14679146 | Name on file | Address on file | | | | | | | |
| 14679146 | Name on file | Address on file | | | | | | | |
| 13728574 | Name on file | Address on file | | | | | | | |
| 18256256 | Name on file | Address on file | | | | | | | |
| 14548468 | Name on file | Address on file | | | | | | | |
| 16852777 | Name on file | Address on file | | | | | | | |
| 14475468 | Name on file | Address on file | | | | | | | |
| 14212088 | Name on file | Address on file | | | | | | | |
| 13631959 | Name on file | Address on file | | | | | | | |
| 20642889 | Name on file | Address on file | | | | | | | |
| 14551060 | Name on file | Address on file | | | | | | | |
| 14552419 | Name on file | Address on file | | | | | | | |
| 13837560 | Name on file | Address on file | | | | | | | |
| 13663363 | Name on file | Address on file | | | | | | | |
| 14137215 | Name on file | Address on file | | | | | | | |
| 13439592 | Name on file | Address on file | | | | | | | |
| 13313233 | Name on file | Address on file | | | | | | | |
| 13184847 | Name on file | Address on file | | | | | | | |
| 14643940 | Name on file | Address on file | | | | | | | |
| 13154716 | Name on file | Address on file | | | | | | | |
| 13297138 | Name on file | Address on file | | | | | | | |
| 13185690 | Name on file | Address on file | | | | | | | |
| 14584106 | Name on file | Address on file | | | | | | | |
| 13816405 | Name on file | Address on file | | | | | | | |
| 14262748 | Name on file | Address on file | | | | | | | |
| 13686263 | Name on file | Address on file | | | | | | | |
| 13457025 | Name on file | Address on file | | | | | | | |
| 13389981 | Name on file | Address on file | | | | | | | |
| 18279930 | Name on file | Address on file | | | | | | | |
| 14370416 | Name on file | Address on file | | | | | | | |
| 14688248 | Name on file | Address on file | | | | | | | |
| 13554660 | Name on file | Address on file | | | | | | | |
| 14545783 | Name on file | Address on file | | | | | | | |
| 13919543 | Name on file | Address on file | | | | | | | |
| 14158890 | Name on file | Address on file | | | | | | | |
| 13583189 | Name on file | Address on file | | | | | | | |
| 18301119 | Name on file | Address on file | | | | | | | |
| 18269529 | Name on file | Address on file | | | | | | | |
| 18983967 | Name on file | Address on file | | | | | | | |
| 19025351 | Name on file | Address on file | | | | | | | |
| 19029152 | Name on file | Address on file | | | | | | | |
| 18970415 | Name on file | Address on file | | | | | | | |
| 18969969 | Name on file | Address on file | | | | | | | |
| 18970306 | Name on file | Address on file | | | | | | | |
| 18248518 | Name on file | Address on file | | | | | | | |
| 18973473 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18271305 | Name on file | Address on file | | | | | | | |
| 20623560 | Name on file | Address on file | | | | | | | |
| 18962792 | Name on file | Address on file | | | | | | | |
| 18985401 | Name on file | Address on file | | | | | | | |
| 18946867 | Name on file | Address on file | | | | | | | |
| 18976413 | Name on file | Address on file | | | | | | | |
| 18265941 | Name on file | Address on file | | | | | | | |
| 18266644 | Name on file | Address on file | | | | | | | |
| 19002674 | Name on file | Address on file | | | | | | | |
| 18334990 | Name on file | Address on file | | | | | | | |
| 18241981 | Name on file | Address on file | | | | | | | |
| 18979844 | Name on file | Address on file | | | | | | | |
| 19023002 | Name on file | Address on file | | | | | | | |
| 14275589 | Name on file | Address on file | | | | | | | |
| 13449198 | Name on file | Address on file | | | | | | | |
| 14147256 | Name on file | Address on file | | | | | | | |
| 18266777 | Name on file | Address on file | | | | | | | |
| 13336726 | Name on file | Address on file | | | | | | | |
| 14636635 | Name on file | Address on file | | | | | | | |
| 14041270 | Name on file | Address on file | | | | | | | |
| 14645780 | Name on file | Address on file | | | | | | | |
| 14558661 | Name on file | Address on file | | | | | | | |
| 14558661 | Name on file | Address on file | | | | | | | |
| 14455877 | Name on file | Address on file | | | | | | | |
| 13307364 | Name on file | Address on file | | | | | | | |
| 14241814 | Name on file | Address on file | | | | | | | |
| 14654823 | Name on file | Address on file | | | | | | | |
| 14047098 | Name on file | Address on file | | | | | | | |
| 13997419 | Name on file | Address on file | | | | | | | |
| 14580324 | Name on file | Address on file | | | | | | | |
| 14580324 | Name on file | Address on file | | | | | | | |
| 13969154 | Name on file | Address on file | | | | | | | |
| 13969154 | Name on file | Address on file | | | | | | | |
| 14271906 | Name on file | Address on file | | | | | | | |
| 13646062 | Name on file | Address on file | | | | | | | |
| 13980294 | Name on file | Address on file | | | | | | | |
| 13143809 | Name on file | Address on file | | | | | | | |
| 13143809 | Name on file | Address on file | | | | | | | |
| 14103478 | Name on file | Address on file | | | | | | | |
| 13340675 | Name on file | Address on file | | | | | | | |
| 14646278 | Name on file | Address on file | | | | | | | |
| 14540000 | Name on file | Address on file | | | | | | | |
| 13163856 | Name on file | Address on file | | | | | | | |
| 14248543 | Name on file | Address on file | | | | | | | |
| 14248543 | Name on file | Address on file | | | | | | | |
| 13981940 | Name on file | Address on file | | | | | | | |
| 13242571 | Name on file | Address on file | | | | | | | |
| 14532159 | Name on file | Address on file | | | | | | | |
| 14106182 | Name on file | Address on file | | | | | | | |
| 14106182 | Name on file | Address on file | | | | | | | |
| 13825221 | Name on file | Address on file | | | | | | | |
| 18970308 | Name on file | Address on file | | | | | | | |
| 18259353 | Name on file | Address on file | | | | | | | |
| 16849439 | Name on file | Address on file | | | | | | | |
| 13248800 | Name on file | Address on file | | | | | | | |
| 14600756 | Name on file | Address on file | | | | | | | |
| 14149128 | Name on file | Address on file | | | | | | | |
| 18972754 | Name on file | Address on file | | | | | | | |
| 19026612 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14158953 | Name on file | Address on file | | | | | | | |
| 18307621 | Name on file | Address on file | | | | | | | |
| 18338931 | Name on file | Address on file | | | | | | | |
| 18296415 | Name on file | Address on file | | | | | | | |
| 19004146 | Name on file | Address on file | | | | | | | |
| 15409866 | Name on file | Address on file | | | | | | | |
| 13753794 | Name on file | Address on file | | | | | | | |
| 14545816 | Name on file | Address on file | | | | | | | |
| 18962755 | Name on file | Address on file | | | | | | | |
| 18941035 | Name on file | Address on file | | | | | | | |
| 20623081 | Name on file | Address on file | | | | | | | |
| 18265097 | Name on file | Address on file | | | | | | | |
| 13548053 | Name on file | Address on file | | | | | | | |
| 13398815 | Name on file | Address on file | | | | | | | |
| 18952874 | Name on file | Address on file | | | | | | | |
| 14647790 | Name on file | Address on file | | | | | | | |
| 13549358 | Name on file | Address on file | | | | | | | |
| 18502365 | Name on file | Address on file | | | | | | | |
| 18259753 | Name on file | Address on file | | | | | | | |
| 14538558 | Name on file | Address on file | | | | | | | |
| 13737920 | Name on file | Address on file | | | | | | | |
| 13439408 | Name on file | Address on file | | | | | | | |
| 13306502 | Name on file | Address on file | | | | | | | |
| 13531941 | Name on file | Address on file | | | | | | | |
| 13943153 | Name on file | Address on file | | | | | | | |
| 18265081 | Name on file | Address on file | | | | | | | |
| 14206912 | Name on file | Address on file | | | | | | | |
| 18953103 | Name on file | Address on file | | | | | | | |
| 19027502 | Name on file | Address on file | | | | | | | |
| 14444949 | Name on file | Address on file | | | | | | | |
| 14163509 | Name on file | Address on file | | | | | | | |
| 13958478 | Name on file | Address on file | | | | | | | |
| 14345308 | Name on file | Address on file | | | | | | | |
| 18327401 | Name on file | Address on file | | | | | | | |
| 18968246 | Name on file | Address on file | | | | | | | |
| 19028819 | Name on file | Address on file | | | | | | | |
| 14673484 | Name on file | Address on file | | | | | | | |
| 14203955 | Name on file | Address on file | | | | | | | |
| 18974524 | Oroboros FTX I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 14670225 | Name on file | Address on file | | | | | | | |
| 14670225 | Name on file | Address on file | | | | | | | |
| 18307486 | Name on file | Address on file | | | | | | | |
| 18250829 | Name on file | Address on file | | | | | | | |
| 22145587 | Name on file | Address on file | | | | | | | |
| 18968924 | Name on file | Address on file | | | | | | | |
| 22185518 | Name on file | Address on file | | | | | | | |
| 19029080 | Name on file | Address on file | | | | | | | |
| 14170572 | Name on file | Address on file | | | | | | | |
| 14589327 | Name on file | Address on file | | | | | | | |
| 14589327 | Name on file | Address on file | | | | | | | |
| 18269958 | Name on file | Address on file | | | | | | | |
| 13801660 | Name on file | Address on file | | | | | | | |
| 13333983 | Name on file | Address on file | | | | | | | |
| 16848200 | Name on file | Address on file | | | | | | | |
| 14021894 | Name on file | Address on file | | | | | | | |
| 13840028 | Name on file | Address on file | | | | | | | |
| 19019259 | Name on file | Address on file | | | | | | | |
| 18319964 | Name on file | Address on file | | | | | | | |
| 14615756 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13476040 | Name on file | Address on file | | | | | | | |
| 13990709 | Name on file | Address on file | | | | | | | |
| 19009025 | Name on file | Address on file | | | | | | | |
| 13165536 | Name on file | Address on file | | | | | | | |
| 14372225 | Name on file | Address on file | | | | | | | |
| 13831658 | Name on file | Address on file | | | | | | | |
| 14391379 | Name on file | Address on file | | | | | | | |
| 18305312 | Name on file | Address on file | | | | | | | |
| 13328999 | Name on file | Address on file | | | | | | | |
| 14108288 | Name on file | Address on file | | | | | | | |
| 18330209 | Name on file | Address on file | | | | | | | |
| 18963915 | Name on file | Address on file | | | | | | | |
| 14464981 | Name on file | Address on file | | | | | | | |
| 13433390 | Name on file | Address on file | | | | | | | |
| 13265045 | Name on file | Address on file | | | | | | | |
| 14180177 | Name on file | Address on file | | | | | | | |
| 19002920 | Name on file | Address on file | | | | | | | |
| 14638191 | Name on file | Address on file | | | | | | | |
| 13175489 | Name on file | Address on file | | | | | | | |
| 13239479 | Name on file | Address on file | | | | | | | |
| 13387789 | Name on file | Address on file | | | | | | | |
| 13807948 | Name on file | Address on file | | | | | | | |
| 13450149 | Name on file | Address on file | | | | | | | |
| 13983565 | Name on file | Address on file | | | | | | | |
| 13136610 | Name on file | Address on file | | | | | | | |
| 14634255 | Name on file | Address on file | | | | | | | |
| 14264691 | Name on file | Address on file | | | | | | | |
| 13754195 | Name on file | Address on file | | | | | | | |
| 13140128 | Name on file | Address on file | | | | | | | |
| 19015016 | Name on file | Address on file | | | | | | | |
| 14133538 | Name on file | Address on file | | | | | | | |
| 13356323 | Name on file | Address on file | | | | | | | |
| 18326469 | Name on file | Address on file | | | | | | | |
| 14048541 | Name on file | Address on file | | | | | | | |
| 19025382 | Name on file | Address on file | | | | | | | |
| 19025381 | Name on file | Address on file | | | | | | | |
| 15389807 | Name on file | Address on file | | | | | | | |
| 18259617 | Name on file | Address on file | | | | | | | |
| 18271927 | Name on file | Address on file | | | | | | | |
| 15411295 | Name on file | Address on file | | | | | | | |
| 18259890 | Name on file | Address on file | | | | | | | |
| 16853502 | Name on file | Address on file | | | | | | | |
| 16851841 | Name on file | Address on file | | | | | | | |
| 13586118 | Name on file | Address on file | | | | | | | |
| 13426929 | Name on file | Address on file | | | | | | | |
| 13637179 | Name on file | Address on file | | | | | | | |
| 16860396 | Name on file | Address on file | | | | | | | |
| 14112762 | Name on file | Address on file | | | | | | | |
| 13873446 | Name on file | Address on file | | | | | | | |
| 13497992 | Name on file | Address on file | | | | | | | |
| 18990406 | Name on file | Address on file | | | | | | | |
| 13571160 | Name on file | Address on file | | | | | | | |
| 14332197 | Name on file | Address on file | | | | | | | |
| 18307919 | Name on file | Address on file | | | | | | | |
| 18959862 | Name on file | Address on file | | | | | | | |
| 14612543 | Name on file | Address on file | | | | | | | |
| 13757175 | Name on file | Address on file | | | | | | | |
| 14436150 | Name on file | Address on file | | | | | | | |
| 13848994 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14516088 | Name on file | Address on file | | | | | | | |
| 14612764 | Name on file | Address on file | | | | | | | |
| 15362838 | Name on file | Address on file | | | | | | | |
| 13460382 | Name on file | Address on file | | | | | | | |
| 15387484 | Name on file | Address on file | | | | | | | |
| 18307801 | Name on file | Address on file | | | | | | | |
| 18949451 | Name on file | Address on file | | | | | | | |
| 18324597 | Name on file | Address on file | | | | | | | |
| 18292852 | Name on file | Address on file | | | | | | | |
| 18303470 | Name on file | Address on file | | | | | | | |
| 14529769 | Name on file | Address on file | | | | | | | |
| 16850904 | Name on file | Address on file | | | | | | | |
| 13928209 | Name on file | Address on file | | | | | | | |
| 13731614 | Name on file | Address on file | | | | | | | |
| 16865392 | Name on file | Address on file | | | | | | | |
| 18298384 | Name on file | Address on file | | | | | | | |
| 14682140 | Name on file | Address on file | | | | | | | |
| 14682140 | Name on file | Address on file | | | | | | | |
| 18248016 | Name on file | Address on file | | | | | | | |
| 18253013 | Name on file | Address on file | | | | | | | |
| 13818678 | Name on file | Address on file | | | | | | | |
| 13289282 | Name on file | Address on file | | | | | | | |
| 13802552 | Name on file | Address on file | | | | | | | |
| 18959225 | Name on file | Address on file | | | | | | | |
| 16851966 | Name on file | Address on file | | | | | | | |
| 14592583 | Name on file | Address on file | | | | | | | |
| 18969627 | Name on file | Address on file | | | | | | | |
| 13392063 | Name on file | Address on file | | | | | | | |
| 14075930 | Name on file | Address on file | | | | | | | |
| 22144744 | Name on file | Address on file | | | | | | | |
| 22144743 | Name on file | Address on file | | | | | | | |
| 19006915 | Name on file | Address on file | | | | | | | |
| 14561734 | Name on file | Address on file | | | | | | | |
| 14608243 | Name on file | Address on file | | | | | | | |
| 14687857 | Name on file | Address on file | | | | | | | |
| 18943372 | Name on file | Address on file | | | | | | | |
| 18983020 | Name on file | Address on file | | | | | | | |
| 14419137 | Name on file | Address on file | | | | | | | |
| 14522943 | Name on file | Address on file | | | | | | | |
| 14096645 | Name on file | Address on file | | | | | | | |
| 13602428 | Name on file | Address on file | | | | | | | |
| 14348819 | Name on file | Address on file | | | | | | | |
| 19016407 | Name on file | Address on file | | | | | | | |
| 19017410 | Name on file | Address on file | | | | | | | |
| 18995798 | Name on file | Address on file | | | | | | | |
| 18991795 | Name on file | Address on file | | | | | | | |
| 18991884 | Name on file | Address on file | | | | | | | |
| 18952167 | Name on file | Address on file | | | | | | | |
| 13487585 | Name on file | Address on file | | | | | | | |
| 18950491 | Name on file | Address on file | | | | | | | |
| 14009082 | Name on file | Address on file | | | | | | | |
| 19174561 | Name on file | Address on file | | | | | | | |
| 14099498 | Name on file | Address on file | | | | | | | |
| 14143929 | Name on file | Address on file | | | | | | | |
| 14347412 | Name on file | Address on file | | | | | | | |
| 14141647 | Name on file | Address on file | | | | | | | |
| 13288371 | Name on file | Address on file | | | | | | | |
| 13701859 | Name on file | Address on file | | | | | | | |
| 13701859 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13851169 | Name on file | Address on file | | | | | | | |
| 16867846 | Name on file | Address on file | | | | | | | |
| 18960330 | Name on file | Address on file | | | | | | | |
| 22157480 | Name on file | Address on file | | | | | | | |
| 18996390 | Name on file | Address on file | | | | | | | |
| 18247590 | Name on file | Address on file | | | | | | | |
| 18272977 | Name on file | Address on file | | | | | | | |
| 18282122 | Name on file | Address on file | | | | | | | |
| 18327547 | Name on file | Address on file | | | | | | | |
| 19003173 | Name on file | Address on file | | | | | | | |
| 13405450 | Name on file | Address on file | | | | | | | |
| 14630601 | Name on file | Address on file | | | | | | | |
| 14630601 | Name on file | Address on file | | | | | | | |
| 18266966 | Name on file | Address on file | | | | | | | |
| 13458989 | Name on file | Address on file | | | | | | | |
| 14271586 | Name on file | Address on file | | | | | | | |
| 13354065 | Name on file | Address on file | | | | | | | |
| 13817733 | Name on file | Address on file | | | | | | | |
| 14463678 | Name on file | Address on file | | | | | | | |
| 13429043 | Name on file | Address on file | | | | | | | |
| 13335599 | Name on file | Address on file | | | | | | | |
| 14223579 | Name on file | Address on file | | | | | | | |
| 13205517 | Name on file | Address on file | | | | | | | |
| 18279450 | Name on file | Address on file | | | | | | | |
| 18953093 | Name on file | Address on file | | | | | | | |
| 14356541 | Name on file | Address on file | | | | | | | |
| 13245330 | Name on file | Address on file | | | | | | | |
| 13555765 | Name on file | Address on file | | | | | | | |
| 20826400 | Name on file | Address on file | | | | | | | |
| 18955502 | Name on file | Address on file | | | | | | | |
| 18291178 | Name on file | Address on file | | | | | | | |
| 19027248 | Name on file | Address on file | | | | | | | |
| 19019943 | Name on file | Address on file | | | | | | | |
| 18955684 | Name on file | Address on file | | | | | | | |
| 18241253 | Name on file | Address on file | | | | | | | |
| 14613691 | Name on file | Address on file | | | | | | | |
| 14386650 | Name on file | Address on file | | | | | | | |
| 14122450 | Name on file | Address on file | | | | | | | |
| 14275296 | Name on file | Address on file | | | | | | | |
| 13997556 | Name on file | Address on file | | | | | | | |
| 13150321 | Name on file | Address on file | | | | | | | |
| 14339472 | Name on file | Address on file | | | | | | | |
| 13842533 | Name on file | Address on file | | | | | | | |
| 14599137 | Name on file | Address on file | | | | | | | |
| 14012678 | Name on file | Address on file | | | | | | | |
| 14641583 | Name on file | Address on file | | | | | | | |
| 13745752 | Name on file | Address on file | | | | | | | |
| 13380775 | Name on file | Address on file | | | | | | | |
| 18947444 | Name on file | Address on file | | | | | | | |
| 14586792 | Name on file | Address on file | | | | | | | |
| 13401708 | Name on file | Address on file | | | | | | | |
| 13717352 | Name on file | Address on file | | | | | | | |
| 14314122 | Name on file | Address on file | | | | | | | |
| 18323206 | Name on file | Address on file | | | | | | | |
| 13932265 | Name on file | Address on file | | | | | | | |
| 14063019 | Name on file | Address on file | | | | | | | |
| 14654830 | Name on file | Address on file | | | | | | | |
| 18945440 | Name on file | Address on file | | | | | | | |
| 18289073 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14140456 | Name on file | Address on file | | | | | | | |
| 18276377 | Name on file | Address on file | | | | | | | |
| 19008630 | Name on file | Address on file | | | | | | | |
| 18963034 | Name on file | Address on file | | | | | | | |
| 16865078 | Name on file | Address on file | | | | | | | |
| 13759287 | Name on file | Address on file | | | | | | | |
| 13475885 | Name on file | Address on file | | | | | | | |
| 14462240 | Name on file | Address on file | | | | | | | |
| 18968652 | Name on file | Address on file | | | | | | | |
| 13610773 | Name on file | Address on file | | | | | | | |
| 18249461 | Name on file | Address on file | | | | | | | |
| 18326050 | Name on file | Address on file | | | | | | | |
| 18993011 | Name on file | Address on file | | | | | | | |
| 18969509 | Name on file | Address on file | | | | | | | |
| 14313005 | Name on file | Address on file | | | | | | | |
| 14513320 | Name on file | Address on file | | | | | | | |
| 14321301 | Name on file | Address on file | | | | | | | |
| 14515321 | Name on file | Address on file | | | | | | | |
| 14536375 | Name on file | Address on file | | | | | | | |
| 18329008 | Name on file | Address on file | | | | | | | |
| 18977177 | Name on file | Address on file | | | | | | | |
| 18336849 | Name on file | Address on file | | | | | | | |
| 18301521 | Name on file | Address on file | | | | | | | |
| 18323656 | Name on file | Address on file | | | | | | | |
| 22145648 | Name on file | Address on file | | | | | | | |
| 13376467 | Name on file | Address on file | | | | | | | |
| 18248339 | Name on file | Address on file | | | | | | | |
| 18332213 | Name on file | Address on file | | | | | | | |
| 18310134 | Name on file | Address on file | | | | | | | |
| 18242823 | Name on file | Address on file | | | | | | | |
| 13968080 | Name on file | Address on file | | | | | | | |
| 18977766 | Name on file | Address on file | | | | | | | |
| 18336017 | Name on file | Address on file | | | | | | | |
| 18255868 | Name on file | Address on file | | | | | | | |
| 14348628 | Name on file | Address on file | | | | | | | |
| 13401997 | Name on file | Address on file | | | | | | | |
| 14386498 | Name on file | Address on file | | | | | | | |
| 13382341 | Name on file | Address on file | | | | | | | |
| 14469004 | Name on file | Address on file | | | | | | | |
| 13615899 | Name on file | Address on file | | | | | | | |
| 14604353 | Name on file | Address on file | | | | | | | |
| 18322668 | Name on file | Address on file | | | | | | | |
| 18337230 | Name on file | Address on file | | | | | | | |
| 18963317 | Name on file | Address on file | | | | | | | |
| 18317116 | Name on file | Address on file | | | | | | | |
| 13940270 | Name on file | Address on file | | | | | | | |
| 13771510 | Name on file | Address on file | | | | | | | |
| 13765687 | Name on file | Address on file | | | | | | | |
| 18952394 | Name on file | Address on file | | | | | | | |
| 18265443 | Name on file | Address on file | | | | | | | |
| 18950960 | Name on file | Address on file | | | | | | | |
| 18267098 | Name on file | Address on file | | | | | | | |
| 18238831 | Name on file | Address on file | | | | | | | |
| 18982206 | Name on file | Address on file | | | | | | | |
| 13981838 | Name on file | Address on file | | | | | | | |
| 18254276 | Name on file | Address on file | | | | | | | |
| 14003536 | Name on file | Address on file | | | | | | | |
| 15362352 | Name on file | Address on file | | | | | | | |
| 19023413 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18270907 | Name on file | Address on file | | | | | | | |
| 14536386 | Name on file | Address on file | | | | | | | |
| 18980366 | Name on file | Address on file | | | | | | | |
| 18317190 | Name on file | Address on file | | | | | | | |
| 19027322 | Name on file | Address on file | | | | | | | |
| 14456601 | Name on file | Address on file | | | | | | | |
| 18289233 | Name on file | Address on file | | | | | | | |
| 18955316 | Name on file | Address on file | | | | | | | |
| 18310751 | Name on file | Address on file | | | | | | | |
| 19004090 | Name on file | Address on file | | | | | | | |
| 18289137 | Name on file | Address on file | | | | | | | |
| 13296159 | Name on file | Address on file | | | | | | | |
| 18311175 | Name on file | Address on file | | | | | | | |
| 14598987 | Name on file | Address on file | | | | | | | |
| 14598987 | Name on file | Address on file | | | | | | | |
| 22153513 | Name on file | Address on file | | | | | | | |
| 19016749 | Name on file | Address on file | | | | | | | |
| 13467929 | Name on file | Address on file | | | | | | | |
| 13555553 | Name on file | Address on file | | | | | | | |
| 14550773 | Name on file | Address on file | | | | | | | |
| 14659368 | Name on file | Address on file | | | | | | | |
| 14659368 | Name on file | Address on file | | | | | | | |
| 18309683 | Name on file | Address on file | | | | | | | |
| 13410396 | Name on file | Address on file | | | | | | | |
| 14655061 | Name on file | Address on file | | | | | | | |
| 14606443 | Name on file | Address on file | | | | | | | |
| 14606443 | Name on file | Address on file | | | | | | | |
| 14096713 | Name on file | Address on file | | | | | | | |
| 13901845 | Name on file | Address on file | | | | | | | |
| 14646495 | Name on file | Address on file | | | | | | | |
| 18321168 | Name on file | Address on file | | | | | | | |
| 13395698 | Name on file | Address on file | | | | | | | |
| 14453991 | Name on file | Address on file | | | | | | | |
| 13486787 | Name on file | Address on file | | | | | | | |
| 13946892 | Name on file | Address on file | | | | | | | |
| 18967373 | Name on file | Address on file | | | | | | | |
| 18962780 | Name on file | Address on file | | | | | | | |
| 18306517 | Name on file | Address on file | | | | | | | |
| 18998647 | Name on file | Address on file | | | | | | | |
| 18301332 | Name on file | Address on file | | | | | | | |
| 18238463 | Name on file | Address on file | | | | | | | |
| 14465054 | Name on file | Address on file | | | | | | | |
| 14247957 | Name on file | Address on file | | | | | | | |
| 14465555 | Name on file | Address on file | | | | | | | |
| 13608062 | Name on file | Address on file | | | | | | | |
| 18318897 | Name on file | Address on file | | | | | | | |
| 18501645 | Name on file | Address on file | | | | | | | |
| 19016200 | Name on file | Address on file | | | | | | | |
| 14788530 | Name on file | Address on file | | | | | | | |
| 18944340 | Name on file | Address on file | | | | | | | |
| 18333985 | Name on file | Address on file | | | | | | | |
| 14090877 | Name on file | Address on file | | | | | | | |
| 20644622 | Name on file | Address on file | | | | | | | |
| 18318292 | Name on file | Address on file | | | | | | | |
| 13830965 | Name on file | Address on file | | | | | | | |
| 14394893 | Name on file | Address on file | | | | | | | |
| 14298346 | Name on file | Address on file | | | | | | | |
| 18992098 | Name on file | Address on file | | | | | | | |
| 13523189 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13471771 | Name on file | Address on file | | | | | | | |
| 13430632 | Name on file | Address on file | | | | | | | |
| 14529551 | Name on file | Address on file | | | | | | | |
| 18942375 | Name on file | Address on file | | | | | | | |
| 18960887 | Name on file | Address on file | | | | | | | |
| 22157864 | Name on file | Address on file | | | | | | | |
| 22157863 | Name on file | Address on file | | | | | | | |
| 18963675 | Name on file | Address on file | | | | | | | |
| 18992667 | Name on file | Address on file | | | | | | | |
| 13437665 | Name on file | Address on file | | | | | | | |
| 15383061 | Name on file | Address on file | | | | | | | |
| 18501817 | Name on file | Address on file | | | | | | | |
| 13154967 | Name on file | Address on file | | | | | | | |
| 14547476 | Name on file | Address on file | | | | | | | |
| 18980138 | Name on file | Address on file | | | | | | | |
| 13181423 | Name on file | Address on file | | | | | | | |
| 13181423 | Name on file | Address on file | | | | | | | |
| 13596520 | Name on file | Address on file | | | | | | | |
| 14070224 | Name on file | Address on file | | | | | | | |
| 14555350 | Name on file | Address on file | | | | | | | |
| 13728294 | Name on file | Address on file | | | | | | | |
| 19019437 | Name on file | Address on file | | | | | | | |
| 15408360 | Name on file | Address on file | | | | | | | |
| 14595905 | Name on file | Address on file | | | | | | | |
| 14595905 | Name on file | Address on file | | | | | | | |
| 18989686 | Name on file | Address on file | | | | | | | |
| 19007977 | Name on file | Address on file | | | | | | | |
| 16865211 | Name on file | Address on file | | | | | | | |
| 13724971 | Name on file | Address on file | | | | | | | |
| 15411313 | Name on file | Address on file | | | | | | | |
| 18305665 | Name on file | Address on file | | | | | | | |
| 18335621 | Name on file | Address on file | | | | | | | |
| 18326437 | Name on file | Address on file | | | | | | | |
| 13793760 | Name on file | Address on file | | | | | | | |
| 14681249 | Name on file | Address on file | | | | | | | |
| 14681249 | Name on file | Address on file | | | | | | | |
| 16848834 | Name on file | Address on file | | | | | | | |
| 13652591 | Name on file | Address on file | | | | | | | |
| 16849268 | Name on file | Address on file | | | | | | | |
| 14059851 | Name on file | Address on file | | | | | | | |
| 13869255 | Name on file | Address on file | | | | | | | |
| 14670760 | Name on file | Address on file | | | | | | | |
| 13679296 | Name on file | Address on file | | | | | | | |
| 14686031 | Name on file | Address on file | | | | | | | |
| 13339587 | Name on file | Address on file | | | | | | | |
| 13908689 | Name on file | Address on file | | | | | | | |
| 14608177 | Name on file | Address on file | | | | | | | |
| 14411469 | Name on file | Address on file | | | | | | | |
| 13268418 | Name on file | Address on file | | | | | | | |
| 14338450 | Name on file | Address on file | | | | | | | |
| 13316864 | Name on file | Address on file | | | | | | | |
| 14393522 | Name on file | Address on file | | | | | | | |
| 18945374 | Name on file | Address on file | | | | | | | |
| 13682174 | Name on file | Address on file | | | | | | | |
| 14316210 | Name on file | Address on file | | | | | | | |
| 13601957 | Name on file | Address on file | | | | | | | |
| 13580211 | Name on file | Address on file | | | | | | | |
| 14531183 | Name on file | Address on file | | | | | | | |
| 14551241 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14517229 | Name on file | Address on file | | | | | | | |
| 13504908 | Name on file | Address on file | | | | | | | |
| 13873796 | Name on file | Address on file | | | | | | | |
| 14205825 | Name on file | Address on file | | | | | | | |
| 19000821 | Name on file | Address on file | | | | | | | |
| 13240334 | Name on file | Address on file | | | | | | | |
| 18331950 | Name on file | Address on file | | | | | | | |
| 14551692 | Name on file | Address on file | | | | | | | |
| 18254010 | Name on file | Address on file | | | | | | | |
| 18273007 | Name on file | Address on file | | | | | | | |
| 20645436 | Name on file | Address on file | | | | | | | |
| 19001396 | Name on file | Address on file | | | | | | | |
| 13883909 | Name on file | Address on file | | | | | | | |
| 14603750 | Name on file | Address on file | | | | | | | |
| 19025400 | Name on file | Address on file | | | | | | | |
| 18266880 | Name on file | Address on file | | | | | | | |
| 18992649 | Name on file | Address on file | | | | | | | |
| 13278169 | Name on file | Address on file | | | | | | | |
| 18972110 | Name on file | Address on file | | | | | | | |
| 19021942 | Name on file | Address on file | | | | | | | |
| 14559285 | Name on file | Address on file | | | | | | | |
| 19029242 | Name on file | Address on file | | | | | | | |
| 14300055 | Name on file | Address on file | | | | | | | |
| 13260220 | Name on file | Address on file | | | | | | | |
| 13522131 | Name on file | Address on file | | | | | | | |
| 18992725 | Name on file | Address on file | | | | | | | |
| 13758189 | Name on file | Address on file | | | | | | | |
| 14613295 | Name on file | Address on file | | | | | | | |
| 13870757 | Name on file | Address on file | | | | | | | |
| 14617076 | Name on file | Address on file | | | | | | | |
| 19029061 | Name on file | Address on file | | | | | | | |
| 13508924 | Name on file | Address on file | | | | | | | |
| 13326795 | Name on file | Address on file | | | | | | | |
| 20794183 | Name on file | Address on file | | | | | | | |
| 14376740 | Name on file | Address on file | | | | | | | |
| 14642409 | Name on file | Address on file | | | | | | | |
| 18265251 | Name on file | Address on file | | | | | | | |
| 18943814 | Name on file | Address on file | | | | | | | |
| 18963909 | Name on file | Address on file | | | | | | | |
| 18971150 | Name on file | Address on file | | | | | | | |
| 19175784 | Name on file | Address on file | | | | | | | |
| 18969405 | Name on file | Address on file | | | | | | | |
| 13799926 | Name on file | Address on file | | | | | | | |
| 13434514 | Name on file | Address on file | | | | | | | |
| 13910320 | Name on file | Address on file | | | | | | | |
| 14277095 | Name on file | Address on file | | | | | | | |
| 20812904 | Name on file | Address on file | | | | | | | |
| 18332719 | Name on file | Address on file | | | | | | | |
| 19169288 | Name on file | Address on file | | | | | | | |
| 22145019 | Name on file | Address on file | | | | | | | |
| 19005060 | Name on file | Address on file | | | | | | | |
| 18290735 | Name on file | Address on file | | | | | | | |
| 18252882 | Name on file | Address on file | | | | | | | |
| 18969805 | Name on file | Address on file | | | | | | | |
| 18329562 | Name on file | Address on file | | | | | | | |
| 19015617 | Name on file | Address on file | | | | | | | |
| 18299001 | Name on file | Address on file | | | | | | | |
| 18262436 | Name on file | Address on file | | | | | | | |
| 18959247 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18997744 | Name on file | Address on file | | | | | | | |
| 18951372 | Name on file | Address on file | | | | | | | |
| 18327609 | Name on file | Address on file | | | | | | | |
| 18967603 | Name on file | Address on file | | | | | | | |
| 18305745 | Name on file | Address on file | | | | | | | |
| 18942398 | Name on file | Address on file | | | | | | | |
| 18321698 | Name on file | Address on file | | | | | | | |
| 18954156 | Name on file | Address on file | | | | | | | |
| 18267509 | Name on file | Address on file | | | | | | | |
| 18268527 | Name on file | Address on file | | | | | | | |
| 18953708 | Name on file | Address on file | | | | | | | |
| 18264305 | Name on file | Address on file | | | | | | | |
| 18261115 | Name on file | Address on file | | | | | | | |
| 18335358 | Name on file | Address on file | | | | | | | |
| 18273074 | Name on file | Address on file | | | | | | | |
| 20806807 | Name on file | Address on file | | | | | | | |
| 20806806 | Name on file | Address on file | | | | | | | |
| 18268693 | Name on file | Address on file | | | | | | | |
| 18322838 | Name on file | Address on file | | | | | | | |
| 18983251 | Name on file | Address on file | | | | | | | |
| 22156353 | Name on file | Address on file | | | | | | | |
| 18963154 | Name on file | Address on file | | | | | | | |
| 18953222 | Name on file | Address on file | | | | | | | |
| 18259876 | Name on file | Address on file | | | | | | | |
| 13431832 | Name on file | Address on file | | | | | | | |
| 13643432 | Name on file | Address on file | | | | | | | |
| 14073177 | Name on file | Address on file | | | | | | | |
| 18257423 | Name on file | Address on file | | | | | | | |
| 13438272 | Name on file | Address on file | | | | | | | |
| 13805989 | Name on file | Address on file | | | | | | | |
| 18337269 | Name on file | Address on file | | | | | | | |
| 18986193 | Name on file | Address on file | | | | | | | |
| 16859241 | Name on file | Address on file | | | | | | | |
| 19003449 | Name on file | Address on file | | | | | | | |
| 19002970 | Name on file | Address on file | | | | | | | |
| 14121218 | Name on file | Address on file | | | | | | | |
| 14377094 | Name on file | Address on file | | | | | | | |
| 13948131 | Name on file | Address on file | | | | | | | |
| 13542745 | Name on file | Address on file | | | | | | | |
| 19019165 | Name on file | Address on file | | | | | | | |
| 14526964 | Name on file | Address on file | | | | | | | |
| 18301344 | Name on file | Address on file | | | | | | | |
| 13707489 | Name on file | Address on file | | | | | | | |
| 13339570 | Name on file | Address on file | | | | | | | |
| 13282215 | Name on file | Address on file | | | | | | | |
| 13498713 | Name on file | Address on file | | | | | | | |
| 14069149 | Name on file | Address on file | | | | | | | |
| 13416177 | Name on file | Address on file | | | | | | | |
| 14627856 | Name on file | Address on file | | | | | | | |
| 14627856 | Name on file | Address on file | | | | | | | |
| 14436916 | Name on file | Address on file | | | | | | | |
| 14510417 | Name on file | Address on file | | | | | | | |
| 13743883 | Name on file | Address on file | | | | | | | |
| 18979038 | Name on file | Address on file | | | | | | | |
| 18299456 | Name on file | Address on file | | | | | | | |
| 14648836 | Name on file | Address on file | | | | | | | |
| 14491022 | Name on file | Address on file | | | | | | | |
| 13482564 | Name on file | Address on file | | | | | | | |
| 13253106 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14591351 | Name on file | Address on file | | | | | | | |
| 14591351 | Name on file | Address on file | | | | | | | |
| 14402337 | Name on file | Address on file | | | | | | | |
| 14402337 | Name on file | Address on file | | | | | | | |
| 14077530 | Name on file | Address on file | | | | | | | |
| 13332647 | Name on file | Address on file | | | | | | | |
| 13485200 | Name on file | Address on file | | | | | | | |
| 13534012 | Name on file | Address on file | | | | | | | |
| 13371207 | Name on file | Address on file | | | | | | | |
| 13626594 | Name on file | Address on file | | | | | | | |
| 14673602 | Name on file | Address on file | | | | | | | |
| 13619856 | Name on file | Address on file | | | | | | | |
| 13962646 | Name on file | Address on file | | | | | | | |
| 14659806 | Name on file | Address on file | | | | | | | |
| 14064710 | Name on file | Address on file | | | | | | | |
| 14467162 | Name on file | Address on file | | | | | | | |
| 18990756 | Name on file | Address on file | | | | | | | |
| 14441912 | Name on file | Address on file | | | | | | | |
| 16853147 | Name on file | Address on file | | | | | | | |
| 13568313 | Name on file | Address on file | | | | | | | |
| 13743984 | Name on file | Address on file | | | | | | | |
| 18327768 | Name on file | Address on file | | | | | | | |
| 13595907 | Name on file | Address on file | | | | | | | |
| 19008102 | Name on file | Address on file | | | | | | | |
| 14068501 | Name on file | Address on file | | | | | | | |
| 13492182 | Name on file | Address on file | | | | | | | |
| 18947331 | Name on file | Address on file | | | | | | | |
| 18304080 | Name on file | Address on file | | | | | | | |
| 18961071 | Name on file | Address on file | | | | | | | |
| 18986915 | Name on file | Address on file | | | | | | | |
| 14196249 | Name on file | Address on file | | | | | | | |
| 18247566 | Name on file | Address on file | | | | | | | |
| 14381927 | Name on file | Address on file | | | | | | | |
| 16866989 | Name on file | Address on file | | | | | | | |
| 14479316 | Name on file | Address on file | | | | | | | |
| 18968988 | Name on file | Address on file | | | | | | | |
| 19028487 | Name on file | Address on file | | | | | | | |
| 14443529 | Name on file | Address on file | | | | | | | |
| 14100018 | Name on file | Address on file | | | | | | | |
| 20804926 | Name on file | Address on file | | | | | | | |
| 18965936 | Name on file | Address on file | | | | | | | |
| 16850660 | Name on file | Address on file | | | | | | | |
| 14584343 | Name on file | Address on file | | | | | | | |
| 13720908 | Name on file | Address on file | | | | | | | |
| 22145675 | Name on file | Address on file | | | | | | | |
| 22145674 | Name on file | Address on file | | | | | | | |
| 18287600 | Name on file | Address on file | | | | | | | |
| 13522521 | Name on file | Address on file | | | | | | | |
| 18319249 | Name on file | Address on file | | | | | | | |
| 18983681 | Name on file | Address on file | | | | | | | |
| 18264755 | Name on file | Address on file | | | | | | | |
| 18332168 | Name on file | Address on file | | | | | | | |
| 18969120 | Name on file | Address on file | | | | | | | |
| 19028154 | Name on file | Address on file | | | | | | | |
| 18337248 | Name on file | Address on file | | | | | | | |
| 19008532 | Name on file | Address on file | | | | | | | |
| 22138680 | Name on file | Address on file | | | | | | | |
| 18307225 | Name on file | Address on file | | | | | | | |
| 18256324 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14547432 | Name on file | Address on file | | | | | | | |
| 14680276 | Name on file | Address on file | | | | | | | |
| 22152763 | Name on file | Address on file | | | | | | | |
| 18324653 | Name on file | Address on file | | | | | | | |
| 14550908 | Name on file | Address on file | | | | | | | |
| 19008369 | Name on file | Address on file | | | | | | | |
| 18981362 | Name on file | Address on file | | | | | | | |
| 13835406 | Name on file | Address on file | | | | | | | |
| 13509871 | Name on file | Address on file | | | | | | | |
| 10283788 | Name on file | Address on file | | | | | | | |
| 13517351 | Name on file | Address on file | | | | | | | |
| 13268751 | Name on file | Address on file | | | | | | | |
| 14044991 | Name on file | Address on file | | | | | | | |
| 13157298 | Name on file | Address on file | | | | | | | |
| 13332563 | Name on file | Address on file | | | | | | | |
| 18950713 | Name on file | Address on file | | | | | | | |
| 14109715 | Name on file | Address on file | | | | | | | |
| 14589360 | Name on file | Address on file | | | | | | | |
| 13382531 | Name on file | Address on file | | | | | | | |
| 14498278 | Name on file | Address on file | | | | | | | |
| 14316322 | Name on file | Address on file | | | | | | | |
| 18237738 | Name on file | Address on file | | | | | | | |
| 13422945 | Name on file | Address on file | | | | | | | |
| 13366503 | Name on file | Address on file | | | | | | | |
| 13886642 | Name on file | Address on file | | | | | | | |
| 16848635 | Name on file | Address on file | | | | | | | |
| 14188112 | Name on file | Address on file | | | | | | | |
| 13382063 | Name on file | Address on file | | | | | | | |
| 13163885 | Name on file | Address on file | | | | | | | |
| 14000474 | Name on file | Address on file | | | | | | | |
| 14545841 | Name on file | Address on file | | | | | | | |
| 13258814 | Name on file | Address on file | | | | | | | |
| 13678649 | Name on file | Address on file | | | | | | | |
| 18270518 | Name on file | Address on file | | | | | | | |
| 14231011 | Name on file | Address on file | | | | | | | |
| 18299142 | Name on file | Address on file | | | | | | | |
| 14165158 | Name on file | Address on file | | | | | | | |
| 13649591 | Name on file | Address on file | | | | | | | |
| 13714233 | Name on file | Address on file | | | | | | | |
| 14656422 | Name on file | Address on file | | | | | | | |
| 13999122 | Name on file | Address on file | | | | | | | |
| 18998573 | Name on file | Address on file | | | | | | | |
| 14062266 | Name on file | Address on file | | | | | | | |
| 13280876 | Name on file | Address on file | | | | | | | |
| 13156029 | Name on file | Address on file | | | | | | | |
| 13405091 | Name on file | Address on file | | | | | | | |
| 18328856 | Name on file | Address on file | | | | | | | |
| 13947820 | Name on file | Address on file | | | | | | | |
| 13775406 | Name on file | Address on file | | | | | | | |
| 14475550 | Name on file | Address on file | | | | | | | |
| 14475550 | Name on file | Address on file | | | | | | | |
| 14380192 | Name on file | Address on file | | | | | | | |
| 14539523 | Name on file | Address on file | | | | | | | |
| 14220929 | Name on file | Address on file | | | | | | | |
| 14097254 | Name on file | Address on file | | | | | | | |
| 14612269 | Name on file | Address on file | | | | | | | |
| 14117362 | Name on file | Address on file | | | | | | | |
| 14199613 | Name on file | Address on file | | | | | | | |
| 14165078 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14641981 | Name on file | Address on file | | | | | | | |
| 13676263 | Name on file | Address on file | | | | | | | |
| 14130046 | Name on file | Address on file | | | | | | | |
| 13443808 | Name on file | Address on file | | | | | | | |
| 14444146 | Name on file | Address on file | | | | | | | |
| 13433370 | Name on file | Address on file | | | | | | | |
| 14522771 | Name on file | Address on file | | | | | | | |
| 14282294 | Name on file | Address on file | | | | | | | |
| 18998935 | Name on file | Address on file | | | | | | | |
| 14057745 | Name on file | Address on file | | | | | | | |
| 14665018 | Name on file | Address on file | | | | | | | |
| 14615273 | Name on file | Address on file | | | | | | | |
| 14615273 | Name on file | Address on file | | | | | | | |
| 14642776 | Name on file | Address on file | | | | | | | |
| 14064150 | Name on file | Address on file | | | | | | | |
| 14281151 | Name on file | Address on file | | | | | | | |
| 14281151 | Name on file | Address on file | | | | | | | |
| 13306708 | Name on file | Address on file | | | | | | | |
| 13289639 | Name on file | Address on file | | | | | | | |
| 14086680 | Name on file | Address on file | | | | | | | |
| 13474855 | Name on file | Address on file | | | | | | | |
| 14300090 | Name on file | Address on file | | | | | | | |
| 14343464 | Name on file | Address on file | | | | | | | |
| 22413666 | Name on file | Address on file | | | | | | | |
| 13983986 | Name on file | Address on file | | | | | | | |
| 13786329 | Name on file | Address on file | | | | | | | |
| 14396434 | Name on file | Address on file | | | | | | | |
| 13663927 | Name on file | Address on file | | | | | | | |
| 18333612 | Name on file | Address on file | | | | | | | |
| 12115094 | Name on file | Address on file | | | | | | | |
| 13444667 | Name on file | Address on file | | | | | | | |
| 13444667 | Name on file | Address on file | | | | | | | |
| 18296292 | Name on file | Address on file | | | | | | | |
| 13394638 | Name on file | Address on file | | | | | | | |
| 13394638 | Name on file | Address on file | | | | | | | |
| 13672650 | Name on file | Address on file | | | | | | | |
| 14607812 | Name on file | Address on file | | | | | | | |
| 14196480 | Name on file | Address on file | | | | | | | |
| 16850978 | Name on file | Address on file | | | | | | | |
| 14501694 | Name on file | Address on file | | | | | | | |
| 14135876 | Name on file | Address on file | | | | | | | |
| 14028465 | Name on file | Address on file | | | | | | | |
| 13810668 | Name on file | Address on file | | | | | | | |
| 14320352 | Name on file | Address on file | | | | | | | |
| 14320352 | Name on file | Address on file | | | | | | | |
| 13621534 | Name on file | Address on file | | | | | | | |
| 13735520 | Name on file | Address on file | | | | | | | |
| 13513733 | Name on file | Address on file | | | | | | | |
| 13410453 | Name on file | Address on file | | | | | | | |
| 13679657 | Name on file | Address on file | | | | | | | |
| 13659493 | Name on file | Address on file | | | | | | | |
| 14065578 | Name on file | Address on file | | | | | | | |
| 13566133 | Name on file | Address on file | | | | | | | |
| 14090252 | Name on file | Address on file | | | | | | | |
| 13628099 | Name on file | Address on file | | | | | | | |
| 13693435 | Name on file | Address on file | | | | | | | |
| 13918446 | Name on file | Address on file | | | | | | | |
| 13493277 | Name on file | Address on file | | | | | | | |
| 13700855 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22122047 | Name on file | Address on file | | | | | | | |
| 13425009 | Name on file | Address on file | | | | | | | |
| 13600464 | Name on file | Address on file | | | | | | | |
| 14536278 | Name on file | Address on file | | | | | | | |
| 14165686 | Name on file | Address on file | | | | | | | |
| 14503485 | Name on file | Address on file | | | | | | | |
| 13190392 | Name on file | Address on file | | | | | | | |
| 14087005 | Name on file | Address on file | | | | | | | |
| 14454966 | Name on file | Address on file | | | | | | | |
| 13860259 | Name on file | Address on file | | | | | | | |
| 13330430 | Name on file | Address on file | | | | | | | |
| 14275183 | Name on file | Address on file | | | | | | | |
| 14338654 | Name on file | Address on file | | | | | | | |
| 19020904 | Name on file | Address on file | | | | | | | |
| 13970509 | Name on file | Address on file | | | | | | | |
| 18961699 | Name on file | Address on file | | | | | | | |
| 14403891 | Name on file | Address on file | | | | | | | |
| 15391584 | Name on file | Address on file | | | | | | | |
| 13257088 | Name on file | Address on file | | | | | | | |
| 13188310 | Name on file | Address on file | | | | | | | |
| 13188310 | Name on file | Address on file | | | | | | | |
| 13913169 | Name on file | Address on file | | | | | | | |
| 18946254 | Name on file | Address on file | | | | | | | |
| 14661215 | Name on file | Address on file | | | | | | | |
| 16847994 | Name on file | Address on file | | | | | | | |
| 14665480 | Name on file | Address on file | | | | | | | |
| 14665480 | Name on file | Address on file | | | | | | | |
| 14517444 | Name on file | Address on file | | | | | | | |
| 13322840 | Name on file | Address on file | | | | | | | |
| 13418731 | Name on file | Address on file | | | | | | | |
| 21755056 | Name on file | Address on file | | | | | | | |
| 18304216 | Name on file | Address on file | | | | | | | |
| 13565938 | Name on file | Address on file | | | | | | | |
| 14006833 | Name on file | Address on file | | | | | | | |
| 14097357 | Name on file | Address on file | | | | | | | |
| 14153348 | Name on file | Address on file | | | | | | | |
| 14207548 | Name on file | Address on file | | | | | | | |
| 13833742 | Name on file | Address on file | | | | | | | |
| 19002595 | Name on file | Address on file | | | | | | | |
| 13750412 | Name on file | Address on file | | | | | | | |
| 14207548 | Name on file | Address on file | | | | | | | |
| 14535801 | Name on file | Address on file | | | | | | | |
| 14121678 | Name on file | Address on file | | | | | | | |
| 13403039 | Name on file | Address on file | | | | | | | |
| 13938637 | Name on file | Address on file | | | | | | | |
| 14049508 | Name on file | Address on file | | | | | | | |
| 14134589 | Name on file | Address on file | | | | | | | |
| 13781385 | Name on file | Address on file | | | | | | | |
| 18967062 | Name on file | Address on file | | | | | | | |
| 14168228 | Name on file | Address on file | | | | | | | |
| 13282780 | Name on file | Address on file | | | | | | | |
| 16848348 | Name on file | Address on file | | | | | | | |
| 13359985 | Name on file | Address on file | | | | | | | |
| 14366508 | Name on file | Address on file | | | | | | | |
| 14629105 | Name on file | Address on file | | | | | | | |
| 13284065 | Name on file | Address on file | | | | | | | |
| 13709987 | Name on file | Address on file | | | | | | | |
| 14666089 | Name on file | Address on file | | | | | | | |
| 13205864 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13402913 | Name on file | Address on file | | | | | | | |
| 14173984 | Name on file | Address on file | | | | | | | |
| 14009900 | Name on file | Address on file | | | | | | | |
| 18949822 | Name on file | Address on file | | | | | | | |
| 14392800 | Name on file | Address on file | | | | | | | |
| 14222085 | Name on file | Address on file | | | | | | | |
| 14557235 | Name on file | Address on file | | | | | | | |
| 18326884 | Name on file | Address on file | | | | | | | |
| 14278613 | Name on file | Address on file | | | | | | | |
| 13423197 | Name on file | Address on file | | | | | | | |
| 14167334 | Name on file | Address on file | | | | | | | |
| 13925050 | Name on file | Address on file | | | | | | | |
| 14553518 | Name on file | Address on file | | | | | | | |
| 16853360 | Name on file | Address on file | | | | | | | |
| 13349888 | Name on file | Address on file | | | | | | | |
| 13566433 | Name on file | Address on file | | | | | | | |
| 13148210 | Name on file | Address on file | | | | | | | |
| 13302263 | Name on file | Address on file | | | | | | | |
| 13511831 | Name on file | Address on file | | | | | | | |
| 14211484 | Name on file | Address on file | | | | | | | |
| 14371703 | Name on file | Address on file | | | | | | | |
| 14547888 | Name on file | Address on file | | | | | | | |
| 13818668 | Name on file | Address on file | | | | | | | |
| 13203910 | Name on file | Address on file | | | | | | | |
| 13203910 | Name on file | Address on file | | | | | | | |
| 13638463 | Name on file | Address on file | | | | | | | |
| 13758151 | Name on file | Address on file | | | | | | | |
| 13211408 | Name on file | Address on file | | | | | | | |
| 18977404 | Name on file | Address on file | | | | | | | |
| 13665837 | Name on file | Address on file | | | | | | | |
| 14063808 | Name on file | Address on file | | | | | | | |
| 14584693 | Name on file | Address on file | | | | | | | |
| 14085226 | Name on file | Address on file | | | | | | | |
| 14504727 | Name on file | Address on file | | | | | | | |
| 14497726 | Name on file | Address on file | | | | | | | |
| 14268254 | Name on file | Address on file | | | | | | | |
| 13281197 | Name on file | Address on file | | | | | | | |
| 13867394 | Name on file | Address on file | | | | | | | |
| 14401235 | Name on file | Address on file | | | | | | | |
| 13450822 | Name on file | Address on file | | | | | | | |
| 16849056 | Name on file | Address on file | | | | | | | |
| 13189281 | Name on file | Address on file | | | | | | | |
| 14432213 | Name on file | Address on file | | | | | | | |
| 13297575 | Name on file | Address on file | | | | | | | |
| 13417216 | Name on file | Address on file | | | | | | | |
| 13816136 | Name on file | Address on file | | | | | | | |
| 13925499 | Name on file | Address on file | | | | | | | |
| 14580327 | Name on file | Address on file | | | | | | | |
| 14580327 | Name on file | Address on file | | | | | | | |
| 13461300 | Name on file | Address on file | | | | | | | |
| 13709436 | Name on file | Address on file | | | | | | | |
| 14472426 | Name on file | Address on file | | | | | | | |
| 13778417 | Name on file | Address on file | | | | | | | |
| 13233340 | Name on file | Address on file | | | | | | | |
| 13753869 | Name on file | Address on file | | | | | | | |
| 13146614 | Name on file | Address on file | | | | | | | |
| 13159210 | Name on file | Address on file | | | | | | | |
| 13374016 | Name on file | Address on file | | | | | | | |
| 13932363 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14248393 | Name on file | Address on file | | | | | | | |
| 14677720 | Name on file | Address on file | | | | | | | |
| 18328709 | Name on file | Address on file | | | | | | | |
| 18338442 | Name on file | Address on file | | | | | | | |
| 18264915 | Name on file | Address on file | | | | | | | |
| 18261690 | Name on file | Address on file | | | | | | | |
| 13593680 | Name on file | Address on file | | | | | | | |
| 14370914 | Name on file | Address on file | | | | | | | |
| 14587353 | Name on file | Address on file | | | | | | | |
| 18318429 | Name on file | Address on file | | | | | | | |
| 15361064 | Name on file | Address on file | | | | | | | |
| 13285875 | Name on file | Address on file | | | | | | | |
| 13689352 | Name on file | Address on file | | | | | | | |
| 13481733 | Name on file | Address on file | | | | | | | |
| 18278118 | Name on file | Address on file | | | | | | | |
| 14594185 | Name on file | Address on file | | | | | | | |
| 16867000 | Name on file | Address on file | | | | | | | |
| 13582380 | Name on file | Address on file | | | | | | | |
| 13363759 | Name on file | Address on file | | | | | | | |
| 13911902 | Name on file | Address on file | | | | | | | |
| 14180701 | Name on file | Address on file | | | | | | | |
| 13665717 | Name on file | Address on file | | | | | | | |
| 13368369 | Name on file | Address on file | | | | | | | |
| 14396893 | Name on file | Address on file | | | | | | | |
| 14317132 | Name on file | Address on file | | | | | | | |
| 13973843 | Name on file | Address on file | | | | | | | |
| 15409073 | Name on file | Address on file | | | | | | | |
| 13252758 | Name on file | Address on file | | | | | | | |
| 13194145 | Name on file | Address on file | | | | | | | |
| 13859295 | Name on file | Address on file | | | | | | | |
| 13430742 | Name on file | Address on file | | | | | | | |
| 14136003 | Name on file | Address on file | | | | | | | |
| 13498478 | Name on file | Address on file | | | | | | | |
| 14549307 | Name on file | Address on file | | | | | | | |
| 13719366 | Name on file | Address on file | | | | | | | |
| 13812332 | Name on file | Address on file | | | | | | | |
| 13894682 | Name on file | Address on file | | | | | | | |
| 14004296 | Name on file | Address on file | | | | | | | |
| 14211584 | Name on file | Address on file | | | | | | | |
| 14009157 | Name on file | Address on file | | | | | | | |
| 14205935 | Name on file | Address on file | | | | | | | |
| 18952917 | Name on file | Address on file | | | | | | | |
| 19009216 | Name on file | Address on file | | | | | | | |
| 14624811 | Name on file | Address on file | | | | | | | |
| 14624811 | Name on file | Address on file | | | | | | | |
| 14651863 | Name on file | Address on file | | | | | | | |
| 13211707 | Name on file | Address on file | | | | | | | |
| 13940245 | Name on file | Address on file | | | | | | | |
| 13312521 | Name on file | Address on file | | | | | | | |
| 14590234 | Name on file | Address on file | | | | | | | |
| 14073639 | Name on file | Address on file | | | | | | | |
| 18265936 | Name on file | Address on file | | | | | | | |
| 13608846 | Name on file | Address on file | | | | | | | |
| 16848409 | Name on file | Address on file | | | | | | | |
| 18292138 | Name on file | Address on file | | | | | | | |
| 18968553 | Name on file | Address on file | | | | | | | |
| 18271030 | Name on file | Address on file | | | | | | | |
| 18323472 | Name on file | Address on file | | | | | | | |
| 13482095 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13901790 | Name on file | Address on file | | | | | | | |
| 13184862 | Name on file | Address on file | | | | | | | |
| 15368034 | Name on file | Address on file | | | | | | | |
| 13994082 | Name on file | Address on file | | | | | | | |
| 18327991 | Name on file | Address on file | | | | | | | |
| 13512575 | Name on file | Address on file | | | | | | | |
| 13531823 | Name on file | Address on file | | | | | | | |
| 18976181 | Name on file | Address on file | | | | | | | |
| 15407476 | Name on file | Address on file | | | | | | | |
| 14259725 | Name on file | Address on file | | | | | | | |
| 14364329 | Name on file | Address on file | | | | | | | |
| 13563172 | Name on file | Address on file | | | | | | | |
| 13665808 | Name on file | Address on file | | | | | | | |
| 14027407 | Name on file | Address on file | | | | | | | |
| 14411976 | Name on file | Address on file | | | | | | | |
| 13482350 | Name on file | Address on file | | | | | | | |
| 15363859 | Name on file | Address on file | | | | | | | |
| 14585939 | Name on file | Address on file | | | | | | | |
| 14271114 | Name on file | Address on file | | | | | | | |
| 13800317 | Name on file | Address on file | | | | | | | |
| 15375898 | Name on file | Address on file | | | | | | | |
| 13527162 | Name on file | Address on file | | | | | | | |
| 14303131 | Name on file | Address on file | | | | | | | |
| 13802429 | Name on file | Address on file | | | | | | | |
| 14154516 | Name on file | Address on file | | | | | | | |
| 13713553 | Name on file | Address on file | | | | | | | |
| 14295839 | Name on file | Address on file | | | | | | | |
| 14671785 | Name on file | Address on file | | | | | | | |
| 14608858 | Name on file | Address on file | | | | | | | |
| 14127239 | Name on file | Address on file | | | | | | | |
| 13468206 | Name on file | Address on file | | | | | | | |
| 13216575 | Name on file | Address on file | | | | | | | |
| 18991922 | Name on file | Address on file | | | | | | | |
| 13226411 | Name on file | Address on file | | | | | | | |
| 14265561 | Name on file | Address on file | | | | | | | |
| 15377521 | Name on file | Address on file | | | | | | | |
| 14089194 | Name on file | Address on file | | | | | | | |
| 13997526 | Name on file | Address on file | | | | | | | |
| 14045428 | Name on file | Address on file | | | | | | | |
| 14444960 | Name on file | Address on file | | | | | | | |
| 14052682 | Name on file | Address on file | | | | | | | |
| 18941736 | Name on file | Address on file | | | | | | | |
| 22161909 | Name on file | Address on file | | | | | | | |
| 14653557 | Name on file | Address on file | | | | | | | |
| 14625963 | Name on file | Address on file | | | | | | | |
| 14625963 | Name on file | Address on file | | | | | | | |
| 13876800 | Name on file | Address on file | | | | | | | |
| 13924465 | Name on file | Address on file | | | | | | | |
| 13803410 | Name on file | Address on file | | | | | | | |
| 13430820 | Name on file | Address on file | | | | | | | |
| 15364749 | Name on file | Address on file | | | | | | | |
| 19028248 | Name on file | Address on file | | | | | | | |
| 14509953 | Name on file | Address on file | | | | | | | |
| 13425187 | Name on file | Address on file | | | | | | | |
| 13370561 | Name on file | Address on file | | | | | | | |
| 13287952 | Name on file | Address on file | | | | | | | |
| 19000988 | Name on file | Address on file | | | | | | | |
| 18309685 | Name on file | Address on file | | | | | | | |
| 22157071 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18289812 | Name on file | Address on file | | | | | | | |
| 14644877 | Name on file | Address on file | | | | | | | |
| 14630626 | Name on file | Address on file | | | | | | | |
| 18324881 | Name on file | Address on file | | | | | | | |
| 14232639 | Name on file | Address on file | | | | | | | |
| 15411341 | Name on file | Address on file | | | | | | | |
| 15411341 | Name on file | Address on file | | | | | | | |
| 13869594 | Name on file | Address on file | | | | | | | |
| 13606834 | Name on file | Address on file | | | | | | | |
| 14585322 | Name on file | Address on file | | | | | | | |
| 18321369 | Name on file | Address on file | | | | | | | |
| 14623839 | Name on file | Address on file | | | | | | | |
| 22283369 | Name on file | Address on file | | | | | | | |
| 14490959 | Name on file | Address on file | | | | | | | |
| 14453911 | Name on file | Address on file | | | | | | | |
| 14453911 | Name on file | Address on file | | | | | | | |
| 13319753 | Name on file | Address on file | | | | | | | |
| 13864769 | Name on file | Address on file | | | | | | | |
| 13556535 | Name on file | Address on file | | | | | | | |
| 15410947 | Name on file | Address on file | | | | | | | |
| 18985160 | Name on file | Address on file | | | | | | | |
| 18267823 | Name on file | Address on file | | | | | | | |
| 18329468 | Name on file | Address on file | | | | | | | |
| 19169522 | Name on file | Address on file | | | | | | | |
| 13591603 | Name on file | Address on file | | | | | | | |
| 19016060 | Name on file | Address on file | | | | | | | |
| 13152038 | Name on file | Address on file | | | | | | | |
| 14561006 | Name on file | Address on file | | | | | | | |
| 18950391 | Name on file | Address on file | | | | | | | |
| 16865840 | Name on file | Address on file | | | | | | | |
| 18249149 | Name on file | Address on file | | | | | | | |
| 14678431 | Name on file | Address on file | | | | | | | |
| 14678431 | Name on file | Address on file | | | | | | | |
| 18256858 | Name on file | Address on file | | | | | | | |
| 18298506 | Name on file | Address on file | | | | | | | |
| 13668285 | Name on file | Address on file | | | | | | | |
| 13708425 | Name on file | Address on file | | | | | | | |
| 16862159 | Name on file | Address on file | | | | | | | |
| 13655674 | Name on file | Address on file | | | | | | | |
| 14027406 | Name on file | Address on file | | | | | | | |
| 14428405 | Name on file | Address on file | | | | | | | |
| 13188980 | Name on file | Address on file | | | | | | | |
| 13816808 | Name on file | Address on file | | | | | | | |
| 14120879 | Name on file | Address on file | | | | | | | |
| 13303151 | Name on file | Address on file | | | | | | | |
| 13700210 | Name on file | Address on file | | | | | | | |
| 14306225 | Name on file | Address on file | | | | | | | |
| 13675028 | Name on file | Address on file | | | | | | | |
| 14549081 | Name on file | Address on file | | | | | | | |
| 14659490 | Name on file | Address on file | | | | | | | |
| 14659490 | Name on file | Address on file | | | | | | | |
| 13876004 | Name on file | Address on file | | | | | | | |
| 13771546 | Name on file | Address on file | | | | | | | |
| 14086987 | Name on file | Address on file | | | | | | | |
| 15364458 | Name on file | Address on file | | | | | | | |
| 14443549 | Name on file | Address on file | | | | | | | |
| 13426236 | Name on file | Address on file | | | | | | | |
| 14281653 | Name on file | Address on file | | | | | | | |
| 13714902 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13658037 | Name on file | Address on file | | | | | | | |
| 13584849 | Name on file | Address on file | | | | | | | |
| 13739671 | Name on file | Address on file | | | | | | | |
| 13736329 | Name on file | Address on file | | | | | | | |
| 14661845 | Name on file | Address on file | | | | | | | |
| 14136757 | Name on file | Address on file | | | | | | | |
| 14647932 | Name on file | Address on file | | | | | | | |
| 13612302 | Name on file | Address on file | | | | | | | |
| 13241544 | Name on file | Address on file | | | | | | | |
| 13624439 | Name on file | Address on file | | | | | | | |
| 22102260 | Name on file | Address on file | | | | | | | |
| 13956597 | Name on file | Address on file | | | | | | | |
| 13318274 | Name on file | Address on file | | | | | | | |
| 13645624 | Name on file | Address on file | | | | | | | |
| 15409765 | Name on file | Address on file | | | | | | | |
| 15409765 | Name on file | Address on file | | | | | | | |
| 19007336 | Name on file | Address on file | | | | | | | |
| 14062050 | Name on file | Address on file | | | | | | | |
| 14204149 | Name on file | Address on file | | | | | | | |
| 20643355 | Name on file | Address on file | | | | | | | |
| 19016658 | Name on file | Address on file | | | | | | | |
| 18299231 | Name on file | Address on file | | | | | | | |
| 22145301 | Name on file | Address on file | | | | | | | |
| 13763274 | Name on file | Address on file | | | | | | | |
| 14549316 | Name on file | Address on file | | | | | | | |
| 13472187 | Name on file | Address on file | | | | | | | |
| 18309325 | Name on file | Address on file | | | | | | | |
| 13287267 | Name on file | Address on file | | | | | | | |
| 14604594 | Name on file | Address on file | | | | | | | |
| 14176643 | Name on file | Address on file | | | | | | | |
| 18281177 | Name on file | Address on file | | | | | | | |
| 22155914 | Name on file | Address on file | | | | | | | |
| 13454305 | Name on file | Address on file | | | | | | | |
| 13973045 | Name on file | Address on file | | | | | | | |
| 18326788 | Name on file | Address on file | | | | | | | |
| 18992981 | Name on file | Address on file | | | | | | | |
| 22155912 | Name on file | Address on file | | | | | | | |
| 19009648 | Name on file | Address on file | | | | | | | |
| 19003236 | Name on file | Address on file | | | | | | | |
| 18295240 | Name on file | Address on file | | | | | | | |
| 13875695 | Name on file | Address on file | | | | | | | |
| 14139157 | Name on file | Address on file | | | | | | | |
| 14337490 | Name on file | Address on file | | | | | | | |
| 14468242 | Name on file | Address on file | | | | | | | |
| 13509194 | Name on file | Address on file | | | | | | | |
| 14527016 | Name on file | Address on file | | | | | | | |
| 15393311 | Name on file | Address on file | | | | | | | |
| 18948748 | Name on file | Address on file | | | | | | | |
| 18279518 | Name on file | Address on file | | | | | | | |
| 16864026 | Name on file | Address on file | | | | | | | |
| 14504667 | Name on file | Address on file | | | | | | | |
| 14354465 | Name on file | Address on file | | | | | | | |
| 14670703 | Name on file | Address on file | | | | | | | |
| 13668257 | Name on file | Address on file | | | | | | | |
| 18966260 | Name on file | Address on file | | | | | | | |
| 18955099 | Name on file | Address on file | | | | | | | |
| 13179483 | Name on file | Address on file | | | | | | | |
| 14280210 | Name on file | Address on file | | | | | | | |
| 16859353 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18985162 | Name on file | Address on file | | | | | | | |
| 18328326 | Name on file | Address on file | | | | | | | |
| 16863590 | Name on file | Address on file | | | | | | | |
| 18977590 | Name on file | Address on file | | | | | | | |
| 18276050 | Name on file | Address on file | | | | | | | |
| 18267821 | Name on file | Address on file | | | | | | | |
| 18268969 | Name on file | Address on file | | | | | | | |
| 22138180 | Name on file | Address on file | | | | | | | |
| 18248493 | Name on file | Address on file | | | | | | | |
| 18321414 | Name on file | Address on file | | | | | | | |
| 18956186 | Name on file | Address on file | | | | | | | |
| 18502353 | Name on file | Address on file | | | | | | | |
| 14099422 | Name on file | Address on file | | | | | | | |
| 14508602 | Name on file | Address on file | | | | | | | |
| 14341814 | Name on file | Address on file | | | | | | | |
| 18254226 | Name on file | Address on file | | | | | | | |
| 14278451 | Name on file | Address on file | | | | | | | |
| 14677586 | Name on file | Address on file | | | | | | | |
| 14087978 | Name on file | Address on file | | | | | | | |
| 14105461 | Name on file | Address on file | | | | | | | |
| 14488114 | Name on file | Address on file | | | | | | | |
| 14205371 | Name on file | Address on file | | | | | | | |
| 14612715 | Name on file | Address on file | | | | | | | |
| 14612715 | Name on file | Address on file | | | | | | | |
| 13507371 | Name on file | Address on file | | | | | | | |
| 18255013 | Name on file | Address on file | | | | | | | |
| 13827072 | Name on file | Address on file | | | | | | | |
| 14166962 | Name on file | Address on file | | | | | | | |
| 14348719 | Name on file | Address on file | | | | | | | |
| 18303055 | Name on file | Address on file | | | | | | | |
| 14397823 | Name on file | Address on file | | | | | | | |
| 18945033 | Name on file | Address on file | | | | | | | |
| 18333486 | Name on file | Address on file | | | | | | | |
| 18246790 | Name on file | Address on file | | | | | | | |
| 18979386 | Name on file | Address on file | | | | | | | |
| 18323044 | Name on file | Address on file | | | | | | | |
| 14632371 | Name on file | Address on file | | | | | | | |
| 18954630 | Name on file | Address on file | | | | | | | |
| 18322824 | Name on file | Address on file | | | | | | | |
| 18246780 | Name on file | Address on file | | | | | | | |
| 18310233 | Name on file | Address on file | | | | | | | |
| 18324665 | Name on file | Address on file | | | | | | | |
| 19027206 | Name on file | Address on file | | | | | | | |
| 18269179 | Name on file | Address on file | | | | | | | |
| 19004858 | Name on file | Address on file | | | | | | | |
| 18338777 | Name on file | Address on file | | | | | | | |
| 18962145 | Name on file | Address on file | | | | | | | |
| 18998838 | Name on file | Address on file | | | | | | | |
| 18306813 | Name on file | Address on file | | | | | | | |
| 14268798 | Name on file | Address on file | | | | | | | |
| 14628956 | Name on file | Address on file | | | | | | | |
| 14502518 | Name on file | Address on file | | | | | | | |
| 18998894 | Name on file | Address on file | | | | | | | |
| 18984371 | Name on file | Address on file | | | | | | | |
| 18995520 | Name on file | Address on file | | | | | | | |
| 18308889 | Name on file | Address on file | | | | | | | |
| 18983383 | Name on file | Address on file | | | | | | | |
| 18257147 | Name on file | Address on file | | | | | | | |
| 16849608 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14660893 | Name on file | Address on file | | | | | | | |
| 14159598 | Name on file | Address on file | | | | | | | |
| 19005019 | Name on file | Address on file | | | | | | | |
| 14039016 | Name on file | Address on file | | | | | | | |
| 16850869 | Name on file | Address on file | | | | | | | |
| 13495754 | Name on file | Address on file | | | | | | | |
| 14033318 | Name on file | Address on file | | | | | | | |
| 19023454 | Name on file | Address on file | | | | | | | |
| 13571818 | Name on file | Address on file | | | | | | | |
| 14607102 | Name on file | Address on file | | | | | | | |
| 16849892 | Name on file | Address on file | | | | | | | |
| 15408979 | Name on file | Address on file | | | | | | | |
| 13987159 | Name on file | Address on file | | | | | | | |
| 20815218 | Name on file | Address on file | | | | | | | |
| 18319510 | Name on file | Address on file | | | | | | | |
| 18338958 | Name on file | Address on file | | | | | | | |
| 19000900 | Name on file | Address on file | | | | | | | |
| 19029082 | Name on file | Address on file | | | | | | | |
| 13503375 | Name on file | Address on file | | | | | | | |
| 14364131 | Name on file | Address on file | | | | | | | |
| 18335384 | Name on file | Address on file | | | | | | | |
| 16852129 | Name on file | Address on file | | | | | | | |
| 19022567 | Name on file | Address on file | | | | | | | |
| 22189198 | Name on file | Address on file | | | | | | | |
| 22189197 | Name on file | Address on file | | | | | | | |
| 14663057 | Name on file | Address on file | | | | | | | |
| 22120469 | Name on file | Address on file | | | | | | | |
| 18972272 | Name on file | Address on file | | | | | | | |
| 13675509 | Name on file | Address on file | | | | | | | |
| 18242935 | Name on file | Address on file | | | | | | | |
| 19169527 | Name on file | Address on file | | | | | | | |
| 13720742 | Name on file | Address on file | | | | | | | |
| 14466209 | Name on file | Address on file | | | | | | | |
| 13680864 | Name on file | Address on file | | | | | | | |
| 20804112 | Name on file | Address on file | | | | | | | |
| 14394980 | Name on file | Address on file | | | | | | | |
| 18293370 | Name on file | Address on file | | | | | | | |
| 13306974 | Name on file | Address on file | | | | | | | |
| 18977481 | Name on file | Address on file | | | | | | | |
| 13554541 | Name on file | Address on file | | | | | | | |
| 18985049 | Name on file | Address on file | | | | | | | |
| 18245857 | Name on file | Address on file | | | | | | | |
| 19015749 | Name on file | Address on file | | | | | | | |
| 16858237 | Name on file | Address on file | | | | | | | |
| 18293636 | Name on file | Address on file | | | | | | | |
| 18261825 | Name on file | Address on file | | | | | | | |
| 18971953 | Name on file | Address on file | | | | | | | |
| 18280836 | Name on file | Address on file | | | | | | | |
| 16867705 | Name on file | Address on file | | | | | | | |
| 18270580 | Name on file | Address on file | | | | | | | |
| 18995582 | Name on file | Address on file | | | | | | | |
| 18328305 | Name on file | Address on file | | | | | | | |
| 13712365 | Name on file | Address on file | | | | | | | |
| 13202217 | Name on file | Address on file | | | | | | | |
| 18322154 | Name on file | Address on file | | | | | | | |
| 14543765 | Name on file | Address on file | | | | | | | |
| 18337835 | Name on file | Address on file | | | | | | | |
| 13657174 | Name on file | Address on file | | | | | | | |
| 13983006 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13677949 | Name on file | Address on file | | | | | | | |
| 18965666 | Name on file | Address on file | | | | | | | |
| 14349221 | Name on file | Address on file | | | | | | | |
| 13823247 | Name on file | Address on file | | | | | | | |
| 13456560 | Name on file | Address on file | | | | | | | |
| 14162835 | Name on file | Address on file | | | | | | | |
| 13769326 | Name on file | Address on file | | | | | | | |
| 14527614 | Name on file | Address on file | | | | | | | |
| 13292941 | Name on file | Address on file | | | | | | | |
| 13258873 | Name on file | Address on file | | | | | | | |
| 14539571 | Name on file | Address on file | | | | | | | |
| 14552977 | Name on file | Address on file | | | | | | | |
| 13861625 | Name on file | Address on file | | | | | | | |
| 13326466 | Name on file | Address on file | | | | | | | |
| 22195302 | Name on file | Address on file | | | | | | | |
| 13981445 | Name on file | Address on file | | | | | | | |
| 13770049 | Name on file | Address on file | | | | | | | |
| 14554492 | Name on file | Address on file | | | | | | | |
| 14276970 | Name on file | Address on file | | | | | | | |
| 14128433 | Name on file | Address on file | | | | | | | |
| 13458707 | Name on file | Address on file | | | | | | | |
| 13516026 | Name on file | Address on file | | | | | | | |
| 14555309 | Name on file | Address on file | | | | | | | |
| 13717078 | Name on file | Address on file | | | | | | | |
| 14582081 | Name on file | Address on file | | | | | | | |
| 14219660 | Name on file | Address on file | | | | | | | |
| 13758735 | Name on file | Address on file | | | | | | | |
| 14187769 | Name on file | Address on file | | | | | | | |
| 18981562 | Name on file | Address on file | | | | | | | |
| 13965130 | Name on file | Address on file | | | | | | | |
| 13959570 | Name on file | Address on file | | | | | | | |
| 14441069 | Name on file | Address on file | | | | | | | |
| 13800074 | Name on file | Address on file | | | | | | | |
| 13800074 | Name on file | Address on file | | | | | | | |
| 14263376 | Name on file | Address on file | | | | | | | |
| 14456412 | Name on file | Address on file | | | | | | | |
| 13541731 | Name on file | Address on file | | | | | | | |
| 13531203 | Name on file | Address on file | | | | | | | |
| 13327688 | Name on file | Address on file | | | | | | | |
| 14036600 | Name on file | Address on file | | | | | | | |
| 14141621 | Name on file | Address on file | | | | | | | |
| 14201157 | Name on file | Address on file | | | | | | | |
| 13297823 | Name on file | Address on file | | | | | | | |
| 13337831 | Name on file | Address on file | | | | | | | |
| 13633414 | Name on file | Address on file | | | | | | | |
| 18242302 | Name on file | Address on file | | | | | | | |
| 13365680 | Name on file | Address on file | | | | | | | |
| 18960940 | Name on file | Address on file | | | | | | | |
| 14064426 | Name on file | Address on file | | | | | | | |
| 14645234 | Name on file | Address on file | | | | | | | |
| 14055766 | Name on file | Address on file | | | | | | | |
| 14058620 | Name on file | Address on file | | | | | | | |
| 13786895 | Name on file | Address on file | | | | | | | |
| 18279562 | Name on file | Address on file | | | | | | | |
| 13868569 | Name on file | Address on file | | | | | | | |
| 14145460 | Name on file | Address on file | | | | | | | |
| 14249615 | Name on file | Address on file | | | | | | | |
| 14639727 | Name on file | Address on file | | | | | | | |
| 13223963 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18973452 | Name on file | Address on file | | | | | | | |
| 13991448 | Name on file | Address on file | | | | | | | |
| 14647809 | Name on file | Address on file | | | | | | | |
| 14644849 | Name on file | Address on file | | | | | | | |
| 13739504 | Name on file | Address on file | | | | | | | |
| 13373852 | Name on file | Address on file | | | | | | | |
| 14527282 | Name on file | Address on file | | | | | | | |
| 13997374 | Name on file | Address on file | | | | | | | |
| 14624594 | Name on file | Address on file | | | | | | | |
| 13155087 | Name on file | Address on file | | | | | | | |
| 13504996 | Name on file | Address on file | | | | | | | |
| 13670204 | Name on file | Address on file | | | | | | | |
| 18985207 | Name on file | Address on file | | | | | | | |
| 14592258 | Name on file | Address on file | | | | | | | |
| 18944003 | Name on file | Address on file | | | | | | | |
| 16852686 | Name on file | Address on file | | | | | | | |
| 13921775 | Name on file | Address on file | | | | | | | |
| 13746460 | Name on file | Address on file | | | | | | | |
| 13542350 | Name on file | Address on file | | | | | | | |
| 14510048 | Name on file | Address on file | | | | | | | |
| 14242527 | Name on file | Address on file | | | | | | | |
| 14242527 | Name on file | Address on file | | | | | | | |
| 13291360 | Name on file | Address on file | | | | | | | |
| 14635608 | Name on file | Address on file | | | | | | | |
| 19002291 | Name on file | Address on file | | | | | | | |
| 14239468 | Name on file | Address on file | | | | | | | |
| 18305214 | Name on file | Address on file | | | | | | | |
| 13837518 | Name on file | Address on file | | | | | | | |
| 13636844 | Name on file | Address on file | | | | | | | |
| 14506145 | Name on file | Address on file | | | | | | | |
| 18329425 | Name on file | Address on file | | | | | | | |
| 14649717 | Name on file | Address on file | | | | | | | |
| 13449682 | Name on file | Address on file | | | | | | | |
| 14108918 | Name on file | Address on file | | | | | | | |
| 13498103 | Name on file | Address on file | | | | | | | |
| 14662790 | Name on file | Address on file | | | | | | | |
| 14662790 | Name on file | Address on file | | | | | | | |
| 13201196 | Name on file | Address on file | | | | | | | |
| 13947503 | Name on file | Address on file | | | | | | | |
| 14363015 | Name on file | Address on file | | | | | | | |
| 14657594 | Name on file | Address on file | | | | | | | |
| 14657594 | Name on file | Address on file | | | | | | | |
| 13556030 | Name on file | Address on file | | | | | | | |
| 13982122 | Name on file | Address on file | | | | | | | |
| 19015312 | Name on file | Address on file | | | | | | | |
| 14682092 | Name on file | Address on file | | | | | | | |
| 14682092 | Name on file | Address on file | | | | | | | |
| 14636160 | Name on file | Address on file | | | | | | | |
| 14636160 | Name on file | Address on file | | | | | | | |
| 13978469 | Name on file | Address on file | | | | | | | |
| 14293107 | Name on file | Address on file | | | | | | | |
| 13612603 | Name on file | Address on file | | | | | | | |
| 14002704 | Name on file | Address on file | | | | | | | |
| 13160822 | Name on file | Address on file | | | | | | | |
| 13460918 | Name on file | Address on file | | | | | | | |
| 20835973 | Name on file | Address on file | | | | | | | |
| 13412112 | Name on file | Address on file | | | | | | | |
| 14535431 | Name on file | Address on file | | | | | | | |
| 14584437 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13225990 | Name on file | Address on file | | | | | | | |
| 13482330 | Name on file | Address on file | | | | | | | |
| 13482330 | Name on file | Address on file | | | | | | | |
| 13224748 | Name on file | Address on file | | | | | | | |
| 14322749 | Name on file | Address on file | | | | | | | |
| 13991267 | Name on file | Address on file | | | | | | | |
| 13595236 | Name on file | Address on file | | | | | | | |
| 18306755 | Name on file | Address on file | | | | | | | |
| 13666622 | Name on file | Address on file | | | | | | | |
| 13160260 | Name on file | Address on file | | | | | | | |
| 18307374 | Name on file | Address on file | | | | | | | |
| 13996395 | Name on file | Address on file | | | | | | | |
| 14685478 | Name on file | Address on file | | | | | | | |
| 13695179 | Name on file | Address on file | | | | | | | |
| 13471536 | Name on file | Address on file | | | | | | | |
| 13850509 | Name on file | Address on file | | | | | | | |
| 13914677 | Name on file | Address on file | | | | | | | |
| 13988576 | Name on file | Address on file | | | | | | | |
| 18996878 | Name on file | Address on file | | | | | | | |
| 18274582 | Name on file | Address on file | | | | | | | |
| 19029037 | Name on file | Address on file | | | | | | | |
| 19007475 | Name on file | Address on file | | | | | | | |
| 18338381 | Name on file | Address on file | | | | | | | |
| 18302057 | Name on file | Address on file | | | | | | | |
| 14358813 | Name on file | Address on file | | | | | | | |
| 13761505 | Name on file | Address on file | | | | | | | |
| 13262584 | Name on file | Address on file | | | | | | | |
| 13559824 | Name on file | Address on file | | | | | | | |
| 13250942 | Name on file | Address on file | | | | | | | |
| 18320379 | Name on file | Address on file | | | | | | | |
| 18244188 | Name on file | Address on file | | | | | | | |
| 18990732 | Name on file | Address on file | | | | | | | |
| 18263795 | Name on file | Address on file | | | | | | | |
| 18952763 | Name on file | Address on file | | | | | | | |
| 18501945 | Name on file | Address on file | | | | | | | |
| 19021001 | Name on file | Address on file | | | | | | | |
| 13524818 | Name on file | Address on file | | | | | | | |
| 13838960 | Name on file | Address on file | | | | | | | |
| 22426533 | Name on file | Address on file | | | | | | | |
| 20623218 | Name on file | Address on file | | | | | | | |
| 20623217 | Name on file | Address on file | | | | | | | |
| 18969271 | Name on file | Address on file | | | | | | | |
| 13540691 | Name on file | Address on file | | | | | | | |
| 13822936 | Name on file | Address on file | | | | | | | |
| 14215397 | Name on file | Address on file | | | | | | | |
| 14202625 | Name on file | Address on file | | | | | | | |
| 14010666 | Name on file | Address on file | | | | | | | |
| 14614476 | Name on file | Address on file | | | | | | | |
| 13979850 | Name on file | Address on file | | | | | | | |
| 19020739 | Name on file | Address on file | | | | | | | |
| 14444745 | Name on file | Address on file | | | | | | | |
| 14082887 | Name on file | Address on file | | | | | | | |
| 13423419 | Name on file | Address on file | | | | | | | |
| 14008479 | Name on file | Address on file | | | | | | | |
| 15368747 | Name on file | Address on file | | | | | | | |
| 14092628 | Name on file | Address on file | | | | | | | |
| 18954730 | Name on file | Address on file | | | | | | | |
| 13724029 | Name on file | Address on file | | | | | | | |
| 19028457 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13744105 | Name on file | Address on file | | | | | | | |
| 14156867 | Name on file | Address on file | | | | | | | |
| 16851968 | Name on file | Address on file | | | | | | | |
| 18329630 | Name on file | Address on file | | | | | | | |
| 18292268 | Name on file | Address on file | | | | | | | |
| 20696227 | Name on file | Address on file | | | | | | | |
| 18243368 | Name on file | Address on file | | | | | | | |
| 19019988 | Name on file | Address on file | | | | | | | |
| 13567575 | Name on file | Address on file | | | | | | | |
| 14397951 | Name on file | Address on file | | | | | | | |
| 18244705 | Name on file | Address on file | | | | | | | |
| 13741838 | Name on file | Address on file | | | | | | | |
| 13262405 | Name on file | Address on file | | | | | | | |
| 18968374 | Name on file | Address on file | | | | | | | |
| 13898759 | Name on file | Address on file | | | | | | | |
| 13834850 | Name on file | Address on file | | | | | | | |
| 13834850 | Name on file | Address on file | | | | | | | |
| 14593552 | Name on file | Address on file | | | | | | | |
| 14493465 | Name on file | Address on file | | | | | | | |
| 13333285 | Name on file | Address on file | | | | | | | |
| 13284794 | Name on file | Address on file | | | | | | | |
| 13218354 | Name on file | Address on file | | | | | | | |
| 13479030 | Name on file | Address on file | | | | | | | |
| 18964884 | Name on file | Address on file | | | | | | | |
| 13419577 | Name on file | Address on file | | | | | | | |
| 13659472 | Name on file | Address on file | | | | | | | |
| 18247757 | Name on file | Address on file | | | | | | | |
| 14276932 | Name on file | Address on file | | | | | | | |
| 20632529 | Name on file | Address on file | | | | | | | |
| 13348003 | Name on file | Address on file | | | | | | | |
| 14624761 | Name on file | Address on file | | | | | | | |
| 18980300 | Name on file | Address on file | | | | | | | |
| 18963040 | Name on file | Address on file | | | | | | | |
| 13019570 | Name on file | Address on file | | | | | | | |
| 18502748 | Name on file | Address on file | | | | | | | |
| 13829488 | Name on file | Address on file | | | | | | | |
| 13541481 | Name on file | Address on file | | | | | | | |
| 13178791 | Name on file | Address on file | | | | | | | |
| 14130906 | Name on file | Address on file | | | | | | | |
| 14044973 | Name on file | Address on file | | | | | | | |
| 14585269 | Name on file | Address on file | | | | | | | |
| 13999060 | Name on file | Address on file | | | | | | | |
| 14116500 | Name on file | Address on file | | | | | | | |
| 13361039 | Name on file | Address on file | | | | | | | |
| 14133197 | Name on file | Address on file | | | | | | | |
| 13384083 | Name on file | Address on file | | | | | | | |
| 14518219 | Name on file | Address on file | | | | | | | |
| 22157444 | Name on file | Address on file | | | | | | | |
| 18948916 | Name on file | Address on file | | | | | | | |
| 20798170 | Name on file | Address on file | | | | | | | |
| 13399371 | Name on file | Address on file | | | | | | | |
| 14614550 | Name on file | Address on file | | | | | | | |
| 14614550 | Name on file | Address on file | | | | | | | |
| 14322729 | Name on file | Address on file | | | | | | | |
| 13155216 | Name on file | Address on file | | | | | | | |
| 13281150 | Name on file | Address on file | | | | | | | |
| 14622094 | Name on file | Address on file | | | | | | | |
| 14622094 | Name on file | Address on file | | | | | | | |
| 14284729 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13703122 | Name on file | Address on file | | | | | | | |
| 13205550 | Name on file | Address on file | | | | | | | |
| 13738177 | Name on file | Address on file | | | | | | | |
| 18939109 | Name on file | Address on file | | | | | | | |
| 18245177 | Name on file | Address on file | | | | | | | |
| 19026897 | Name on file | Address on file | | | | | | | |
| 18302642 | Name on file | Address on file | | | | | | | |
| 13542395 | Name on file | Address on file | | | | | | | |
| 18286076 | Name on file | Address on file | | | | | | | |
| 13172751 | Name on file | Address on file | | | | | | | |
| 13599041 | Name on file | Address on file | | | | | | | |
| 14615394 | Name on file | Address on file | | | | | | | |
| 14584576 | Name on file | Address on file | | | | | | | |
| 13743156 | Name on file | Address on file | | | | | | | |
| 14585269 | Name on file | Address on file | | | | | | | |
| 13937554 | Name on file | Address on file | | | | | | | |
| 18259601 | Name on file | Address on file | | | | | | | |
| 13901968 | Name on file | Address on file | | | | | | | |
| 13723683 | Name on file | Address on file | | | | | | | |
| 13879346 | Name on file | Address on file | | | | | | | |
| 18956112 | Name on file | Address on file | | | | | | | |
| 14183487 | Name on file | Address on file | | | | | | | |
| 14073677 | Name on file | Address on file | | | | | | | |
| 13567007 | Name on file | Address on file | | | | | | | |
| 13787583 | Name on file | Address on file | | | | | | | |
| 13924107 | Name on file | Address on file | | | | | | | |
| 18323089 | Name on file | Address on file | | | | | | | |
| 19004234 | Name on file | Address on file | | | | | | | |
| 14553195 | Name on file | Address on file | | | | | | | |
| 13495968 | Name on file | Address on file | | | | | | | |
| 13652082 | Name on file | Address on file | | | | | | | |
| 14102535 | Name on file | Address on file | | | | | | | |
| 13405047 | Name on file | Address on file | | | | | | | |
| 19019000 | Name on file | Address on file | | | | | | | |
| 13965175 | Name on file | Address on file | | | | | | | |
| 13806839 | Name on file | Address on file | | | | | | | |
| 13355421 | Name on file | Address on file | | | | | | | |
| 14230509 | Name on file | Address on file | | | | | | | |
| 14043581 | Name on file | Address on file | | | | | | | |
| 13238870 | Name on file | Address on file | | | | | | | |
| 13878745 | Name on file | Address on file | | | | | | | |
| 19020175 | Name on file | Address on file | | | | | | | |
| 13596716 | Name on file | Address on file | | | | | | | |
| 19005958 | Name on file | Address on file | | | | | | | |
| 13699670 | Name on file | Address on file | | | | | | | |
| 14046584 | Name on file | Address on file | | | | | | | |
| 14677821 | Name on file | Address on file | | | | | | | |
| 13844538 | Name on file | Address on file | | | | | | | |
| 13657016 | Name on file | Address on file | | | | | | | |
| 13657016 | Name on file | Address on file | | | | | | | |
| 14197873 | Name on file | Address on file | | | | | | | |
| 14197873 | Name on file | Address on file | | | | | | | |
| 13248304 | Name on file | Address on file | | | | | | | |
| 14279873 | Name on file | Address on file | | | | | | | |
| 13932796 | Name on file | Address on file | | | | | | | |
| 13599046 | Name on file | Address on file | | | | | | | |
| 14294155 | Name on file | Address on file | | | | | | | |
| 14329581 | Name on file | Address on file | | | | | | | |
| 14040775 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14619032 | Name on file | Address on file | | | | | | | |
| 13724098 | Name on file | Address on file | | | | | | | |
| 14129686 | Name on file | Address on file | | | | | | | |
| 18322659 | Name on file | Address on file | | | | | | | |
| 14190047 | Name on file | Address on file | | | | | | | |
| 13235591 | Name on file | Address on file | | | | | | | |
| 13235591 | Name on file | Address on file | | | | | | | |
| 14343386 | Name on file | Address on file | | | | | | | |
| 14118534 | Name on file | Address on file | | | | | | | |
| 13272438 | Name on file | Address on file | | | | | | | |
| 14365642 | Name on file | Address on file | | | | | | | |
| 14104807 | Name on file | Address on file | | | | | | | |
| 14647003 | Name on file | Address on file | | | | | | | |
| 14647003 | Name on file | Address on file | | | | | | | |
| 14609690 | Name on file | Address on file | | | | | | | |
| 14114426 | Name on file | Address on file | | | | | | | |
| 13953847 | Name on file | Address on file | | | | | | | |
| 13598541 | Name on file | Address on file | | | | | | | |
| 13363250 | Name on file | Address on file | | | | | | | |
| 14449686 | Name on file | Address on file | | | | | | | |
| 14179390 | Name on file | Address on file | | | | | | | |
| 18287565 | Name on file | Address on file | | | | | | | |
| 13526227 | Name on file | Address on file | | | | | | | |
| 13927886 | Name on file | Address on file | | | | | | | |
| 14218731 | Name on file | Address on file | | | | | | | |
| 13791347 | Name on file | Address on file | | | | | | | |
| 14091051 | Name on file | Address on file | | | | | | | |
| 16851522 | Name on file | Address on file | | | | | | | |
| 14486005 | Name on file | Address on file | | | | | | | |
| 13356275 | Name on file | Address on file | | | | | | | |
| 13200378 | Name on file | Address on file | | | | | | | |
| 13901294 | Name on file | Address on file | | | | | | | |
| 13875071 | Name on file | Address on file | | | | | | | |
| 13875071 | Name on file | Address on file | | | | | | | |
| 14241065 | Name on file | Address on file | | | | | | | |
| 14680003 | Name on file | Address on file | | | | | | | |
| 13780283 | Name on file | Address on file | | | | | | | |
| 14286048 | Name on file | Address on file | | | | | | | |
| 13624474 | Name on file | Address on file | | | | | | | |
| 13601989 | Name on file | Address on file | | | | | | | |
| 13324322 | Name on file | Address on file | | | | | | | |
| 14118601 | Name on file | Address on file | | | | | | | |
| 14190800 | Name on file | Address on file | | | | | | | |
| 19016913 | Name on file | Address on file | | | | | | | |
| 18996943 | Name on file | Address on file | | | | | | | |
| 18949977 | Name on file | Address on file | | | | | | | |
| 13201070 | Name on file | Address on file | | | | | | | |
| 18981355 | Name on file | Address on file | | | | | | | |
| 13761314 | Name on file | Address on file | | | | | | | |
| 13171785 | Name on file | Address on file | | | | | | | |
| 14316148 | Name on file | Address on file | | | | | | | |
| 13255950 | Name on file | Address on file | | | | | | | |
| 14191444 | Name on file | Address on file | | | | | | | |
| 13949632 | Name on file | Address on file | | | | | | | |
| 13643401 | Name on file | Address on file | | | | | | | |
| 14622044 | Name on file | Address on file | | | | | | | |
| 15411462 | Name on file | Address on file | | | | | | | |
| 16867810 | Name on file | Address on file | | | | | | | |
| 14589168 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13813750 | Name on file | Address on file | | | | | | | |
| 14099887 | Name on file | Address on file | | | | | | | |
| 14442774 | Name on file | Address on file | | | | | | | |
| 13999473 | Name on file | Address on file | | | | | | | |
| 14446999 | Name on file | Address on file | | | | | | | |
| 14175133 | Name on file | Address on file | | | | | | | |
| 14503424 | Name on file | Address on file | | | | | | | |
| 14402270 | Name on file | Address on file | | | | | | | |
| 14519427 | Name on file | Address on file | | | | | | | |
| 13354343 | Name on file | Address on file | | | | | | | |
| 14511969 | Name on file | Address on file | | | | | | | |
| 13334268 | Name on file | Address on file | | | | | | | |
| 18969991 | Name on file | Address on file | | | | | | | |
| 18276828 | Name on file | Address on file | | | | | | | |
| 13728856 | Name on file | Address on file | | | | | | | |
| 18945805 | Name on file | Address on file | | | | | | | |
| 14091499 | Name on file | Address on file | | | | | | | |
| 13687840 | Name on file | Address on file | | | | | | | |
| 14283474 | Name on file | Address on file | | | | | | | |
| 13337072 | Name on file | Address on file | | | | | | | |
| 13381401 | Name on file | Address on file | | | | | | | |
| 13254347 | Name on file | Address on file | | | | | | | |
| 14549211 | Name on file | Address on file | | | | | | | |
| 13796504 | Name on file | Address on file | | | | | | | |
| 18243019 | Name on file | Address on file | | | | | | | |
| 14646546 | Name on file | Address on file | | | | | | | |
| 18275580 | Name on file | Address on file | | | | | | | |
| 18962315 | Name on file | Address on file | | | | | | | |
| 18259680 | Name on file | Address on file | | | | | | | |
| 13484190 | Name on file | Address on file | | | | | | | |
| 14164668 | Name on file | Address on file | | | | | | | |
| 14088633 | Name on file | Address on file | | | | | | | |
| 15398960 | Name on file | Address on file | | | | | | | |
| 14546542 | Name on file | Address on file | | | | | | | |
| 14640674 | Name on file | Address on file | | | | | | | |
| 14640674 | Name on file | Address on file | | | | | | | |
| 13870859 | Name on file | Address on file | | | | | | | |
| 13813417 | Name on file | Address on file | | | | | | | |
| 19017932 | Name on file | Address on file | | | | | | | |
| 13613321 | Name on file | Address on file | | | | | | | |
| 15408902 | Name on file | Address on file | | | | | | | |
| 13867352 | Name on file | Address on file | | | | | | | |
| 13280545 | Name on file | Address on file | | | | | | | |
| 13339358 | Name on file | Address on file | | | | | | | |
| 19009573 | Name on file | Address on file | | | | | | | |
| 18939868 | Name on file | Address on file | | | | | | | |
| 18967825 | Name on file | Address on file | | | | | | | |
| 19023928 | Name on file | Address on file | | | | | | | |
| 14612667 | Name on file | Address on file | | | | | | | |
| 22206921 | Name on file | Address on file | | | | | | | |
| 15376821 | Name on file | Address on file | | | | | | | |
| 18260442 | Name on file | Address on file | | | | | | | |
| 14126099 | Name on file | Address on file | | | | | | | |
| 14633125 | Name on file | Address on file | | | | | | | |
| 14633125 | Name on file | Address on file | | | | | | | |
| 13656756 | Name on file | Address on file | | | | | | | |
| 18978224 | Name on file | Address on file | | | | | | | |
| 18948320 | Name on file | Address on file | | | | | | | |
| 18270660 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18949178 | Name on file | Address on file | | | | | | | |
| 13221425 | Name on file | Address on file | | | | | | | |
| 14641342 | Name on file | Address on file | | | | | | | |
| 14645809 | Name on file | Address on file | | | | | | | |
| 13520007 | Name on file | Address on file | | | | | | | |
| 18247906 | Name on file | Address on file | | | | | | | |
| 13307446 | Name on file | Address on file | | | | | | | |
| 19001580 | Name on file | Address on file | | | | | | | |
| 18289172 | Name on file | Address on file | | | | | | | |
| 14659712 | Name on file | Address on file | | | | | | | |
| 13438146 | Name on file | Address on file | | | | | | | |
| 13189994 | Name on file | Address on file | | | | | | | |
| 19022282 | Name on file | Address on file | | | | | | | |
| 14664112 | Name on file | Address on file | | | | | | | |
| 13816547 | Name on file | Address on file | | | | | | | |
| 13327198 | Name on file | Address on file | | | | | | | |
| 13332950 | Name on file | Address on file | | | | | | | |
| 14057101 | Name on file | Address on file | | | | | | | |
| 18279168 | Name on file | Address on file | | | | | | | |
| 14174193 | Name on file | Address on file | | | | | | | |
| 14093813 | Name on file | Address on file | | | | | | | |
| 18252915 | Name on file | Address on file | | | | | | | |
| 18971900 | Name on file | Address on file | | | | | | | |
| 18307201 | Name on file | Address on file | | | | | | | |
| 14452700 | Name on file | Address on file | | | | | | | |
| 13966650 | Name on file | Address on file | | | | | | | |
| 14425397 | Name on file | Address on file | | | | | | | |
| 14526635 | Name on file | Address on file | | | | | | | |
| 13690071 | Name on file | Address on file | | | | | | | |
| 13612875 | Name on file | Address on file | | | | | | | |
| 13711006 | Name on file | Address on file | | | | | | | |
| 16852021 | Name on file | Address on file | | | | | | | |
| 13599193 | Name on file | Address on file | | | | | | | |
| 14626453 | Name on file | Address on file | | | | | | | |
| 13399372 | Name on file | Address on file | | | | | | | |
| 14686093 | Name on file | Address on file | | | | | | | |
| 14686093 | Name on file | Address on file | | | | | | | |
| 13280534 | Name on file | Address on file | | | | | | | |
| 13877373 | Name on file | Address on file | | | | | | | |
| 19020908 | Name on file | Address on file | | | | | | | |
| 22141220 | Name on file | Address on file | | | | | | | |
| 13682160 | Name on file | Address on file | | | | | | | |
| 14028439 | Name on file | Address on file | | | | | | | |
| 13527141 | Name on file | Address on file | | | | | | | |
| 13437292 | Name on file | Address on file | | | | | | | |
| 18949333 | Name on file | Address on file | | | | | | | |
| 13969222 | Name on file | Address on file | | | | | | | |
| 14440802 | Name on file | Address on file | | | | | | | |
| 16863903 | Name on file | Address on file | | | | | | | |
| 14371382 | Name on file | Address on file | | | | | | | |
| 14549356 | Name on file | Address on file | | | | | | | |
| 16862788 | Name on file | Address on file | | | | | | | |
| 14174803 | Name on file | Address on file | | | | | | | |
| 18241771 | Name on file | Address on file | | | | | | | |
| 13238081 | Name on file | Address on file | | | | | | | |
| 13718850 | Name on file | Address on file | | | | | | | |
| 18280311 | Name on file | Address on file | | | | | | | |
| 13800390 | Name on file | Address on file | | | | | | | |
| 16859584 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16862217 | Name on file | Address on file | | | | | | | |
| 13194859 | Name on file | Address on file | | | | | | | |
| 18257354 | Name on file | Address on file | | | | | | | |
| 14597602 | Name on file | Address on file | | | | | | | |
| 14597602 | Name on file | Address on file | | | | | | | |
| 13939146 | Name on file | Address on file | | | | | | | |
| 13715030 | Name on file | Address on file | | | | | | | |
| 13248655 | Name on file | Address on file | | | | | | | |
| 18271091 | Name on file | Address on file | | | | | | | |
| 13612005 | Name on file | Address on file | | | | | | | |
| 14453324 | Name on file | Address on file | | | | | | | |
| 13341896 | Name on file | Address on file | | | | | | | |
| 16864512 | Name on file | Address on file | | | | | | | |
| 13935222 | Name on file | Address on file | | | | | | | |
| 13603730 | Name on file | Address on file | | | | | | | |
| 13902630 | Name on file | Address on file | | | | | | | |
| 22145499 | Name on file | Address on file | | | | | | | |
| 16850310 | Name on file | Address on file | | | | | | | |
| 18998718 | Name on file | Address on file | | | | | | | |
| 14241774 | Name on file | Address on file | | | | | | | |
| 13490795 | Name on file | Address on file | | | | | | | |
| 13681663 | Name on file | Address on file | | | | | | | |
| 14189121 | Name on file | Address on file | | | | | | | |
| 14246922 | Name on file | Address on file | | | | | | | |
| 14145527 | Name on file | Address on file | | | | | | | |
| 13376436 | Name on file | Address on file | | | | | | | |
| 13374030 | Name on file | Address on file | | | | | | | |
| 14061847 | Name on file | Address on file | | | | | | | |
| 13784242 | Name on file | Address on file | | | | | | | |
| 13383546 | Name on file | Address on file | | | | | | | |
| 13338731 | Name on file | Address on file | | | | | | | |
| 20794168 | Name on file | Address on file | | | | | | | |
| 19006772 | Name on file | Address on file | | | | | | | |
| 14075780 | Name on file | Address on file | | | | | | | |
| 16867032 | Name on file | Address on file | | | | | | | |
| 13568355 | Name on file | Address on file | | | | | | | |
| 14364577 | Name on file | Address on file | | | | | | | |
| 18948918 | Name on file | Address on file | | | | | | | |
| 13990700 | Name on file | Address on file | | | | | | | |
| 18978318 | Name on file | Address on file | | | | | | | |
| 19017916 | Name on file | Address on file | | | | | | | |
| 14159289 | Name on file | Address on file | | | | | | | |
| 14269258 | Name on file | Address on file | | | | | | | |
| 14104772 | Name on file | Address on file | | | | | | | |
| 13554164 | Name on file | Address on file | | | | | | | |
| 18246292 | Name on file | Address on file | | | | | | | |
| 19019279 | Name on file | Address on file | | | | | | | |
| 18960124 | Name on file | Address on file | | | | | | | |
| 18255219 | Name on file | Address on file | | | | | | | |
| 18296247 | Name on file | Address on file | | | | | | | |
| 18980461 | Name on file | Address on file | | | | | | | |
| 19024477 | Name on file | Address on file | | | | | | | |
| 13196319 | Name on file | Address on file | | | | | | | |
| 18287345 | Name on file | Address on file | | | | | | | |
| 13276159 | Name on file | Address on file | | | | | | | |
| 14095006 | Name on file | Address on file | | | | | | | |
| 13344271 | Name on file | Address on file | | | | | | | |
| 13344271 | Name on file | Address on file | | | | | | | |
| 14008480 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13892733 | Name on file | Address on file | | | | | | | |
| 14362126 | Name on file | Address on file | | | | | | | |
| 14379219 | Name on file | Address on file | | | | | | | |
| 14464749 | Name on file | Address on file | | | | | | | |
| 18329549 | Name on file | Address on file | | | | | | | |
| 14447990 | Name on file | Address on file | | | | | | | |
| 18967659 | Name on file | Address on file | | | | | | | |
| 13400477 | Name on file | Address on file | | | | | | | |
| 13451353 | Name on file | Address on file | | | | | | | |
| 14287292 | Name on file | Address on file | | | | | | | |
| 18940449 | Name on file | Address on file | | | | | | | |
| 13493803 | Name on file | Address on file | | | | | | | |
| 18958664 | Name on file | Address on file | | | | | | | |
| 14536624 | Name on file | Address on file | | | | | | | |
| 13839826 | Name on file | Address on file | | | | | | | |
| 18241870 | Name on file | Address on file | | | | | | | |
| 18241872 | Name on file | Address on file | | | | | | | |
| 18289059 | Name on file | Address on file | | | | | | | |
| 19017846 | Name on file | Address on file | | | | | | | |
| 18998472 | Name on file | Address on file | | | | | | | |
| 18302160 | Name on file | Address on file | | | | | | | |
| 18303968 | Name on file | Address on file | | | | | | | |
| 18242584 | Name on file | Address on file | | | | | | | |
| 16865213 | Name on file | Address on file | | | | | | | |
| 18981372 | Name on file | Address on file | | | | | | | |
| 16862634 | Name on file | Address on file | | | | | | | |
| 18238757 | Name on file | Address on file | | | | | | | |
| 13680289 | Name on file | Address on file | | | | | | | |
| 18286618 | Name on file | Address on file | | | | | | | |
| 19027427 | Name on file | Address on file | | | | | | | |
| 19021773 | Name on file | Address on file | | | | | | | |
| 19001982 | Name on file | Address on file | | | | | | | |
| 19027443 | Name on file | Address on file | | | | | | | |
| 20623375 | Name on file | Address on file | | | | | | | |
| 14635582 | Name on file | Address on file | | | | | | | |
| 18262531 | Name on file | Address on file | | | | | | | |
| 14547751 | Name on file | Address on file | | | | | | | |
| 18976247 | Name on file | Address on file | | | | | | | |
| 14352140 | Name on file | Address on file | | | | | | | |
| 13692399 | Name on file | Address on file | | | | | | | |
| 13615919 | Name on file | Address on file | | | | | | | |
| 14104835 | Name on file | Address on file | | | | | | | |
| 13883826 | Name on file | Address on file | | | | | | | |
| 13502397 | Name on file | Address on file | | | | | | | |
| 18296751 | Name on file | Address on file | | | | | | | |
| 13467046 | Name on file | Address on file | | | | | | | |
| 13870072 | Name on file | Address on file | | | | | | | |
| 18270909 | Name on file | Address on file | | | | | | | |
| 13283092 | Name on file | Address on file | | | | | | | |
| 13491965 | Name on file | Address on file | | | | | | | |
| 14455842 | Name on file | Address on file | | | | | | | |
| 14455842 | Name on file | Address on file | | | | | | | |
| 18962228 | Name on file | Address on file | | | | | | | |
| 13257229 | Name on file | Address on file | | | | | | | |
| 22052082 | Name on file | Address on file | | | | | | | |
| 14010925 | Name on file | Address on file | | | | | | | |
| 19018823 | Name on file | Address on file | | | | | | | |
| 18267754 | Name on file | Address on file | | | | | | | |
| 18324671 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20798198 | Name on file | Address on file | | | | | | | |
| 20798197 | Name on file | Address on file | | | | | | | |
| 14579629 | Name on file | Address on file | | | | | | | |
| 13867317 | Name on file | Address on file | | | | | | | |
| 18303791 | Name on file | Address on file | | | | | | | |
| 18238755 | Name on file | Address on file | | | | | | | |
| 18969066 | Name on file | Address on file | | | | | | | |
| 22212151 | Name on file | Address on file | | | | | | | |
| 13173647 | Name on file | Address on file | | | | | | | |
| 15393589 | Name on file | Address on file | | | | | | | |
| 22154832 | Name on file | Address on file | | | | | | | |
| 14050298 | Name on file | Address on file | | | | | | | |
| 16866832 | Name on file | Address on file | | | | | | | |
| 19002941 | Name on file | Address on file | | | | | | | |
| 19001650 | Name on file | Address on file | | | | | | | |
| 18263942 | Name on file | Address on file | | | | | | | |
| 13629538 | Name on file | Address on file | | | | | | | |
| 14296670 | Name on file | Address on file | | | | | | | |
| 19022221 | Name on file | Address on file | | | | | | | |
| 18280441 | Name on file | Address on file | | | | | | | |
| 15398667 | Name on file | Address on file | | | | | | | |
| 13803179 | Name on file | Address on file | | | | | | | |
| 13457872 | Name on file | Address on file | | | | | | | |
| 18996386 | Name on file | Address on file | | | | | | | |
| 16862224 | Name on file | Address on file | | | | | | | |
| 19003643 | Name on file | Address on file | | | | | | | |
| 14266197 | Name on file | Address on file | | | | | | | |
| 19023911 | Name on file | Address on file | | | | | | | |
| 18301293 | Name on file | Address on file | | | | | | | |
| 14328039 | Name on file | Address on file | | | | | | | |
| 14640091 | Name on file | Address on file | | | | | | | |
| 18260553 | Name on file | Address on file | | | | | | | |
| 22145178 | Name on file | Address on file | | | | | | | |
| 18329259 | Name on file | Address on file | | | | | | | |
| 18257768 | Name on file | Address on file | | | | | | | |
| 13888197 | Name on file | Address on file | | | | | | | |
| 13661596 | Name on file | Address on file | | | | | | | |
| 20622917 | Name on file | Address on file | | | | | | | |
| 14087986 | Name on file | Address on file | | | | | | | |
| 18952311 | Name on file | Address on file | | | | | | | |
| 19019400 | Name on file | Address on file | | | | | | | |
| 14023475 | Name on file | Address on file | | | | | | | |
| 18999540 | Name on file | Address on file | | | | | | | |
| 18251761 | Name on file | Address on file | | | | | | | |
| 13443340 | Name on file | Address on file | | | | | | | |
| 14481957 | Name on file | Address on file | | | | | | | |
| 13833286 | Name on file | Address on file | | | | | | | |
| 18274856 | Name on file | Address on file | | | | | | | |
| 14286317 | Name on file | Address on file | | | | | | | |
| 18247227 | Name on file | Address on file | | | | | | | |
| 13263496 | Name on file | Address on file | | | | | | | |
| 13825912 | Name on file | Address on file | | | | | | | |
| 18955939 | Name on file | Address on file | | | | | | | |
| 13925095 | Name on file | Address on file | | | | | | | |
| 18267942 | Name on file | Address on file | | | | | | | |
| 18978788 | Name on file | Address on file | | | | | | | |
| 14137189 | Name on file | Address on file | | | | | | | |
| 22156319 | Name on file | Address on file | | | | | | | |
| 22156318 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18247886 | Name on file | Address on file | | | | | | | |
| 18328476 | Name on file | Address on file | | | | | | | |
| 14626652 | Name on file | Address on file | | | | | | | |
| 13415884 | Name on file | Address on file | | | | | | | |
| 13825923 | Name on file | Address on file | | | | | | | |
| 14647387 | Name on file | Address on file | | | | | | | |
| 13310789 | Name on file | Address on file | | | | | | | |
| 19027975 | Name on file | Address on file | | | | | | | |
| 13234030 | Name on file | Address on file | | | | | | | |
| 13872474 | Name on file | Address on file | | | | | | | |
| 13934506 | Name on file | Address on file | | | | | | | |
| 18971014 | Name on file | Address on file | | | | | | | |
| 18260357 | Name on file | Address on file | | | | | | | |
| 18265949 | Name on file | Address on file | | | | | | | |
| 18298605 | Name on file | Address on file | | | | | | | |
| 14432287 | Name on file | Address on file | | | | | | | |
| 18303718 | Name on file | Address on file | | | | | | | |
| 19008951 | Name on file | Address on file | | | | | | | |
| 18258185 | Name on file | Address on file | | | | | | | |
| 14281863 | Name on file | Address on file | | | | | | | |
| 13714129 | Name on file | Address on file | | | | | | | |
| 19019137 | Name on file | Address on file | | | | | | | |
| 14520540 | Name on file | Address on file | | | | | | | |
| 18990772 | Name on file | Address on file | | | | | | | |
| 16866432 | Name on file | Address on file | | | | | | | |
| 18248631 | Name on file | Address on file | | | | | | | |
| 18333892 | Name on file | Address on file | | | | | | | |
| 20816399 | Name on file | Address on file | | | | | | | |
| 13366348 | Name on file | Address on file | | | | | | | |
| 19023233 | Name on file | Address on file | | | | | | | |
| 13434405 | Name on file | Address on file | | | | | | | |
| 18251671 | Name on file | Address on file | | | | | | | |
| 14032560 | Name on file | Address on file | | | | | | | |
| 14556280 | Name on file | Address on file | | | | | | | |
| 16865705 | Name on file | Address on file | | | | | | | |
| 19176346 | Name on file | Address on file | | | | | | | |
| 13567022 | Name on file | Address on file | | | | | | | |
| 18322531 | Name on file | Address on file | | | | | | | |
| 18317393 | Name on file | Address on file | | | | | | | |
| 14425622 | Name on file | Address on file | | | | | | | |
| 15410518 | Name on file | Address on file | | | | | | | |
| 13618108 | Name on file | Address on file | | | | | | | |
| 16863426 | Name on file | Address on file | | | | | | | |
| 13371972 | Name on file | Address on file | | | | | | | |
| 13361067 | Name on file | Address on file | | | | | | | |
| 19026941 | Name on file | Address on file | | | | | | | |
| 18329384 | Name on file | Address on file | | | | | | | |
| 18948145 | Name on file | Address on file | | | | | | | |
| 18337154 | Name on file | Address on file | | | | | | | |
| 13662517 | Name on file | Address on file | | | | | | | |
| 19006595 | Name on file | Address on file | | | | | | | |
| 20623065 | Name on file | Address on file | | | | | | | |
| 18999871 | Name on file | Address on file | | | | | | | |
| 18996768 | Name on file | Address on file | | | | | | | |
| 18990460 | Name on file | Address on file | | | | | | | |
| 18311680 | Name on file | Address on file | | | | | | | |
| 18301855 | Name on file | Address on file | | | | | | | |
| 19025375 | Name on file | Address on file | | | | | | | |
| 18944394 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18304453 | Name on file | Address on file | | | | | | | |
| 18274736 | Name on file | Address on file | | | | | | | |
| 13260344 | Name on file | Address on file | | | | | | | |
| 14109040 | Name on file | Address on file | | | | | | | |
| 14681888 | Name on file | Address on file | | | | | | | |
| 14601120 | Name on file | Address on file | | | | | | | |
| 14601120 | Name on file | Address on file | | | | | | | |
| 14165150 | Name on file | Address on file | | | | | | | |
| 18951241 | Name on file | Address on file | | | | | | | |
| 13620278 | Name on file | Address on file | | | | | | | |
| 20797399 | Name on file | Address on file | | | | | | | |
| 18257931 | Name on file | Address on file | | | | | | | |
| 13326982 | Name on file | Address on file | | | | | | | |
| 19017149 | Name on file | Address on file | | | | | | | |
| 18946983 | Name on file | Address on file | | | | | | | |
| 15403582 | Name on file | Address on file | | | | | | | |
| 14417529 | Name on file | Address on file | | | | | | | |
| 13510207 | Name on file | Address on file | | | | | | | |
| 18997613 | Name on file | Address on file | | | | | | | |
| 14580374 | Name on file | Address on file | | | | | | | |
| 15395900 | Name on file | Address on file | | | | | | | |
| 14548353 | Name on file | Address on file | | | | | | | |
| 19017088 | Name on file | Address on file | | | | | | | |
| 18268950 | Name on file | Address on file | | | | | | | |
| 20628329 | Name on file | Address on file | | | | | | | |
| 20628329 | Name on file | Address on file | | | | | | | |
| 18992297 | Name on file | Address on file | | | | | | | |
| 18967607 | Name on file | Address on file | | | | | | | |
| 14207717 | Name on file | Address on file | | | | | | | |
| 18268642 | Name on file | Address on file | | | | | | | |
| 18996786 | Name on file | Address on file | | | | | | | |
| 18297979 | Name on file | Address on file | | | | | | | |
| 18335865 | Name on file | Address on file | | | | | | | |
| 18312913 | Name on file | Address on file | | | | | | | |
| 18245734 | Name on file | Address on file | | | | | | | |
| 19026387 | Name on file | Address on file | | | | | | | |
| 13916598 | Name on file | Address on file | | | | | | | |
| 18273328 | Name on file | Address on file | | | | | | | |
| 18998255 | Name on file | Address on file | | | | | | | |
| 15391737 | Name on file | Address on file | | | | | | | |
| 13330943 | Name on file | Address on file | | | | | | | |
| 13404686 | Name on file | Address on file | | | | | | | |
| 18260960 | Name on file | Address on file | | | | | | | |
| 18993076 | Name on file | Address on file | | | | | | | |
| 18990937 | Name on file | Address on file | | | | | | | |
| 14551678 | Name on file | Address on file | | | | | | | |
| 13312141 | Name on file | Address on file | | | | | | | |
| 14654207 | Name on file | Address on file | | | | | | | |
| 13595897 | Name on file | Address on file | | | | | | | |
| 13595897 | Name on file | Address on file | | | | | | | |
| 18255678 | Name on file | Address on file | | | | | | | |
| 13967785 | Name on file | Address on file | | | | | | | |
| 18254800 | Name on file | Address on file | | | | | | | |
| 22427024 | Name on file | Address on file | | | | | | | |
| 22427022 | Name on file | Address on file | | | | | | | |
| 20797383 | Name on file | Address on file | | | | | | | |
| 19174519 | Name on file | Address on file | | | | | | | |
| 14011838 | Name on file | Address on file | | | | | | | |
| 18326917 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13310075 | Name on file | Address on file | | | | | | | |
| 19019351 | Name on file | Address on file | | | | | | | |
| 18337371 | Name on file | Address on file | | | | | | | |
| 16862408 | Name on file | Address on file | | | | | | | |
| 18286431 | Name on file | Address on file | | | | | | | |
| 18277184 | Name on file | Address on file | | | | | | | |
| 18337088 | Name on file | Address on file | | | | | | | |
| 22208502 | Name on file | Address on file | | | | | | | |
| 13755805 | Name on file | Address on file | | | | | | | |
| 16864006 | Name on file | Address on file | | | | | | | |
| 18991305 | Name on file | Address on file | | | | | | | |
| 19025218 | Name on file | Address on file | | | | | | | |
| 19025217 | Name on file | Address on file | | | | | | | |
| 13513120 | Name on file | Address on file | | | | | | | |
| 14040726 | Name on file | Address on file | | | | | | | |
| 14130048 | Name on file | Address on file | | | | | | | |
| 18999177 | Name on file | Address on file | | | | | | | |
| 18322602 | Name on file | Address on file | | | | | | | |
| 14648191 | Name on file | Address on file | | | | | | | |
| 19021689 | Name on file | Address on file | | | | | | | |
| 14556283 | Name on file | Address on file | | | | | | | |
| 18968501 | Name on file | Address on file | | | | | | | |
| 18972179 | Name on file | Address on file | | | | | | | |
| 22412862 | Name on file | Address on file | | | | | | | |
| 18329141 | Name on file | Address on file | | | | | | | |
| 18995611 | Name on file | Address on file | | | | | | | |
| 18302148 | Name on file | Address on file | | | | | | | |
| 13791233 | Name on file | Address on file | | | | | | | |
| 14221697 | Name on file | Address on file | | | | | | | |
| 15411686 | Name on file | Address on file | | | | | | | |
| 16850049 | Name on file | Address on file | | | | | | | |
| 15408691 | Name on file | Address on file | | | | | | | |
| 15408710 | Name on file | Address on file | | | | | | | |
| 18964026 | Name on file | Address on file | | | | | | | |
| 18968571 | Name on file | Address on file | | | | | | | |
| 14141097 | Name on file | Address on file | | | | | | | |
| 19017671 | Name on file | Address on file | | | | | | | |
| 13437458 | Name on file | Address on file | | | | | | | |
| 13491768 | Name on file | Address on file | | | | | | | |
| 14040659 | Name on file | Address on file | | | | | | | |
| 14516344 | Name on file | Address on file | | | | | | | |
| 14449095 | Name on file | Address on file | | | | | | | |
| 18954885 | Name on file | Address on file | | | | | | | |
| 14518625 | Name on file | Address on file | | | | | | | |
| 13635544 | Name on file | Address on file | | | | | | | |
| 13400211 | Name on file | Address on file | | | | | | | |
| 15410281 | Name on file | Address on file | | | | | | | |
| 14604111 | Name on file | Address on file | | | | | | | |
| 15407645 | Name on file | Address on file | | | | | | | |
| 14476989 | Name on file | Address on file | | | | | | | |
| 13759316 | Name on file | Address on file | | | | | | | |
| 13962581 | Name on file | Address on file | | | | | | | |
| 13497934 | Name on file | Address on file | | | | | | | |
| 14552359 | Name on file | Address on file | | | | | | | |
| 15378285 | Name on file | Address on file | | | | | | | |
| 14010918 | Name on file | Address on file | | | | | | | |
| 14010918 | Name on file | Address on file | | | | | | | |
| 14685533 | Name on file | Address on file | | | | | | | |
| 14077426 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16849001 | Name on file | Address on file | | | | | | | |
| 13651051 | Name on file | Address on file | | | | | | | |
| 14111253 | Name on file | Address on file | | | | | | | |
| 15407980 | Name on file | Address on file | | | | | | | |
| 18270478 | Name on file | Address on file | | | | | | | |
| 19009538 | Name on file | Address on file | | | | | | | |
| 13671713 | Name on file | Address on file | | | | | | | |
| 18970591 | Name on file | Address on file | | | | | | | |
| 15409781 | Name on file | Address on file | | | | | | | |
| 15409781 | Name on file | Address on file | | | | | | | |
| 19017960 | Name on file | Address on file | | | | | | | |
| 18309133 | Name on file | Address on file | | | | | | | |
| 18942667 | Name on file | Address on file | | | | | | | |
| 14123895 | Name on file | Address on file | | | | | | | |
| 18952351 | Name on file | Address on file | | | | | | | |
| 13843754 | Name on file | Address on file | | | | | | | |
| 18260177 | Name on file | Address on file | | | | | | | |
| 13903853 | Name on file | Address on file | | | | | | | |
| 14239026 | Name on file | Address on file | | | | | | | |
| 19009761 | Name on file | Address on file | | | | | | | |
| 20799587 | Name on file | Address on file | | | | | | | |
| 20799586 | Name on file | Address on file | | | | | | | |
| 14135600 | Name on file | Address on file | | | | | | | |
| 18334346 | Name on file | Address on file | | | | | | | |
| 18270174 | Name on file | Address on file | | | | | | | |
| 13334472 | Name on file | Address on file | | | | | | | |
| 18326233 | Name on file | Address on file | | | | | | | |
| 14277799 | Name on file | Address on file | | | | | | | |
| 18986493 | Name on file | Address on file | | | | | | | |
| 14203274 | Name on file | Address on file | | | | | | | |
| 18963430 | Name on file | Address on file | | | | | | | |
| 20807946 | Name on file | Address on file | | | | | | | |
| 19017119 | Name on file | Address on file | | | | | | | |
| 18282450 | Name on file | Address on file | | | | | | | |
| 18943641 | Name on file | Address on file | | | | | | | |
| 13537203 | Name on file | Address on file | | | | | | | |
| 19004434 | Name on file | Address on file | | | | | | | |
| 13684173 | Name on file | Address on file | | | | | | | |
| 18338752 | Name on file | Address on file | | | | | | | |
| 13577499 | Name on file | Address on file | | | | | | | |
| 13490883 | Name on file | Address on file | | | | | | | |
| 14598770 | Name on file | Address on file | | | | | | | |
| 14449653 | Name on file | Address on file | | | | | | | |
| 18268445 | Name on file | Address on file | | | | | | | |
| 13581344 | Name on file | Address on file | | | | | | | |
| 14417942 | Name on file | Address on file | | | | | | | |
| 13188274 | Name on file | Address on file | | | | | | | |
| 15402956 | Name on file | Address on file | | | | | | | |
| 13919512 | Name on file | Address on file | | | | | | | |
| 14225107 | Name on file | Address on file | | | | | | | |
| 13340246 | Name on file | Address on file | | | | | | | |
| 13632798 | Name on file | Address on file | | | | | | | |
| 13281134 | Name on file | Address on file | | | | | | | |
| 14127353 | Name on file | Address on file | | | | | | | |
| 18310069 | Name on file | Address on file | | | | | | | |
| 13645552 | Name on file | Address on file | | | | | | | |
| 14639289 | Name on file | Address on file | | | | | | | |
| 14639289 | Name on file | Address on file | | | | | | | |
| 16848620 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13748446 | Name on file | Address on file | | | | | | | |
| 13286802 | Name on file | Address on file | | | | | | | |
| 14481387 | Name on file | Address on file | | | | | | | |
| 16850487 | Name on file | Address on file | | | | | | | |
| 18962360 | Name on file | Address on file | | | | | | | |
| 15408732 | Name on file | Address on file | | | | | | | |
| 18268156 | Name on file | Address on file | | | | | | | |
| 13830117 | Name on file | Address on file | | | | | | | |
| 14639624 | Name on file | Address on file | | | | | | | |
| 14639624 | Name on file | Address on file | | | | | | | |
| 16862826 | Name on file | Address on file | | | | | | | |
| 14639738 | Name on file | Address on file | | | | | | | |
| 14639738 | Name on file | Address on file | | | | | | | |
| 19004899 | Name on file | Address on file | | | | | | | |
| 18948141 | Name on file | Address on file | | | | | | | |
| 20628312 | Name on file | Address on file | | | | | | | |
| 18962471 | Name on file | Address on file | | | | | | | |
| 18323646 | Name on file | Address on file | | | | | | | |
| 14485620 | Name on file | Address on file | | | | | | | |
| 13706009 | Name on file | Address on file | | | | | | | |
| 13755457 | Name on file | Address on file | | | | | | | |
| 13698252 | Name on file | Address on file | | | | | | | |
| 18277380 | Name on file | Address on file | | | | | | | |
| 18259482 | Name on file | Address on file | | | | | | | |
| 19029202 | Name on file | Address on file | | | | | | | |
| 19020041 | Name on file | Address on file | | | | | | | |
| 13584584 | Name on file | Address on file | | | | | | | |
| 14271766 | Name on file | Address on file | | | | | | | |
| 18297374 | Name on file | Address on file | | | | | | | |
| 13987278 | Name on file | Address on file | | | | | | | |
| 18972130 | Name on file | Address on file | | | | | | | |
| 20623690 | Name on file | Address on file | | | | | | | |
| 14637070 | Name on file | Address on file | | | | | | | |
| 14637070 | Name on file | Address on file | | | | | | | |
| 18949325 | Name on file | Address on file | | | | | | | |
| 15395752 | Name on file | Address on file | | | | | | | |
| 13430827 | Name on file | Address on file | | | | | | | |
| 14269076 | Name on file | Address on file | | | | | | | |
| 18274696 | Name on file | Address on file | | | | | | | |
| 19009412 | Name on file | Address on file | | | | | | | |
| 16847986 | Name on file | Address on file | | | | | | | |
| 18984109 | Name on file | Address on file | | | | | | | |
| 18278840 | Name on file | Address on file | | | | | | | |
| 18965950 | Name on file | Address on file | | | | | | | |
| 18249180 | Name on file | Address on file | | | | | | | |
| 14584947 | Name on file | Address on file | | | | | | | |
| 18980623 | Name on file | Address on file | | | | | | | |
| 19015978 | Name on file | Address on file | | | | | | | |
| 13824750 | Name on file | Address on file | | | | | | | |
| 18963497 | Name on file | Address on file | | | | | | | |
| 18323131 | Name on file | Address on file | | | | | | | |
| 13793503 | Name on file | Address on file | | | | | | | |
| 18338383 | Name on file | Address on file | | | | | | | |
| 19017775 | Name on file | Address on file | | | | | | | |
| 19001830 | Name on file | Address on file | | | | | | | |
| 13094095 | Name on file | Address on file | | | | | | | |
| 13239706 | Name on file | Address on file | | | | | | | |
| 18330856 | Name on file | Address on file | | | | | | | |
| 13197351 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19015071 | Name on file | Address on file | | | | | | | |
| 18968188 | Name on file | Address on file | | | | | | | |
| 18331863 | Name on file | Address on file | | | | | | | |
| 18988976 | Name on file | Address on file | | | | | | | |
| 18973156 | Name on file | Address on file | | | | | | | |
| 13807678 | Name on file | Address on file | | | | | | | |
| 14605152 | Name on file | Address on file | | | | | | | |
| 18273722 | Name on file | Address on file | | | | | | | |
| 13717761 | Name on file | Address on file | | | | | | | |
| 13594083 | Name on file | Address on file | | | | | | | |
| 13567737 | Name on file | Address on file | | | | | | | |
| 18963578 | Name on file | Address on file | | | | | | | |
| 14551128 | Name on file | Address on file | | | | | | | |
| 18300393 | Name on file | Address on file | | | | | | | |
| 18244750 | Name on file | Address on file | | | | | | | |
| 13414186 | Name on file | Address on file | | | | | | | |
| 14585299 | Name on file | Address on file | | | | | | | |
| 15411575 | Name on file | Address on file | | | | | | | |
| 13826317 | Name on file | Address on file | | | | | | | |
| 13415251 | Name on file | Address on file | | | | | | | |
| 14471852 | Name on file | Address on file | | | | | | | |
| 13854649 | Name on file | Address on file | | | | | | | |
| 14215993 | Name on file | Address on file | | | | | | | |
| 19018137 | Name on file | Address on file | | | | | | | |
| 14263105 | Name on file | Address on file | | | | | | | |
| 13282226 | Name on file | Address on file | | | | | | | |
| 14550258 | Name on file | Address on file | | | | | | | |
| 13581500 | Name on file | Address on file | | | | | | | |
| 14410066 | Name on file | Address on file | | | | | | | |
| 18292580 | Name on file | Address on file | | | | | | | |
| 18277176 | Name on file | Address on file | | | | | | | |
| 14681392 | Name on file | Address on file | | | | | | | |
| 13180384 | Name on file | Address on file | | | | | | | |
| 13319520 | Name on file | Address on file | | | | | | | |
| 13870106 | Name on file | Address on file | | | | | | | |
| 13941863 | Name on file | Address on file | | | | | | | |
| 14395554 | Name on file | Address on file | | | | | | | |
| 14348801 | Name on file | Address on file | | | | | | | |
| 14555521 | Name on file | Address on file | | | | | | | |
| 14163009 | Name on file | Address on file | | | | | | | |
| 13323009 | Name on file | Address on file | | | | | | | |
| 13683064 | Name on file | Address on file | | | | | | | |
| 14657129 | Name on file | Address on file | | | | | | | |
| 13441134 | Name on file | Address on file | | | | | | | |
| 13838986 | Name on file | Address on file | | | | | | | |
| 13885180 | Name on file | Address on file | | | | | | | |
| 18310579 | Name on file | Address on file | | | | | | | |
| 19019926 | Name on file | Address on file | | | | | | | |
| 18317634 | Name on file | Address on file | | | | | | | |
| 14553468 | Name on file | Address on file | | | | | | | |
| 13382455 | Name on file | Address on file | | | | | | | |
| 13651720 | Name on file | Address on file | | | | | | | |
| 13477476 | Name on file | Address on file | | | | | | | |
| 18251377 | Name on file | Address on file | | | | | | | |
| 13790848 | Name on file | Address on file | | | | | | | |
| 13574326 | Name on file | Address on file | | | | | | | |
| 14381735 | Name on file | Address on file | | | | | | | |
| 13458672 | Name on file | Address on file | | | | | | | |
| 14648422 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14648422 | Name on file | Address on file | | | | | | | |
| 13880464 | Name on file | Address on file | | | | | | | |
| 14520774 | Name on file | Address on file | | | | | | | |
| 14050819 | Name on file | Address on file | | | | | | | |
| 13611936 | Name on file | Address on file | | | | | | | |
| 13964847 | Name on file | Address on file | | | | | | | |
| 13432816 | Name on file | Address on file | | | | | | | |
| 14632549 | Name on file | Address on file | | | | | | | |
| 14611599 | Name on file | Address on file | | | | | | | |
| 14494206 | Name on file | Address on file | | | | | | | |
| 13842895 | Name on file | Address on file | | | | | | | |
| 13192758 | Name on file | Address on file | | | | | | | |
| 13448793 | Name on file | Address on file | | | | | | | |
| 14124335 | Name on file | Address on file | | | | | | | |
| 13337778 | Name on file | Address on file | | | | | | | |
| 14236434 | Name on file | Address on file | | | | | | | |
| 14467688 | Name on file | Address on file | | | | | | | |
| 18938937 | Name on file | Address on file | | | | | | | |
| 18969161 | Name on file | Address on file | | | | | | | |
| 19024045 | Name on file | Address on file | | | | | | | |
| 19026576 | Name on file | Address on file | | | | | | | |
| 14001695 | Name on file | Address on file | | | | | | | |
| 14606640 | Name on file | Address on file | | | | | | | |
| 14684040 | Name on file | Address on file | | | | | | | |
| 13703336 | Name on file | Address on file | | | | | | | |
| 18268332 | Name on file | Address on file | | | | | | | |
| 14176833 | Name on file | Address on file | | | | | | | |
| 19026504 | Name on file | Address on file | | | | | | | |
| 19023614 | Name on file | Address on file | | | | | | | |
| 19000135 | Name on file | Address on file | | | | | | | |
| 18308798 | Name on file | Address on file | | | | | | | |
| 15555950 | Name on file | Address on file | | | | | | | |
| 15555950 | Name on file | Address on file | | | | | | | |
| 13839519 | Name on file | Address on file | | | | | | | |
| 18943146 | Name on file | Address on file | | | | | | | |
| 18253937 | Name on file | Address on file | | | | | | | |
| 13432181 | Name on file | Address on file | | | | | | | |
| 13555932 | Name on file | Address on file | | | | | | | |
| 13436599 | Name on file | Address on file | | | | | | | |
| 18324070 | Name on file | Address on file | | | | | | | |
| 19017819 | Name on file | Address on file | | | | | | | |
| 19004895 | Name on file | Address on file | | | | | | | |
| 19033968 | Name on file | Address on file | | | | | | | |
| 13382025 | Name on file | Address on file | | | | | | | |
| 16865553 | Name on file | Address on file | | | | | | | |
| 13863556 | Name on file | Address on file | | | | | | | |
| 16852442 | Name on file | Address on file | | | | | | | |
| 18982068 | Name on file | Address on file | | | | | | | |
| 14559359 | Name on file | Address on file | | | | | | | |
| 14130014 | Name on file | Address on file | | | | | | | |
| 14403750 | Name on file | Address on file | | | | | | | |
| 13664280 | Name on file | Address on file | | | | | | | |
| 13265092 | Name on file | Address on file | | | | | | | |
| 14685511 | Name on file | Address on file | | | | | | | |
| 14685511 | Name on file | Address on file | | | | | | | |
| 18990845 | Name on file | Address on file | | | | | | | |
| 18331179 | Name on file | Address on file | | | | | | | |
| 18944266 | Name on file | Address on file | | | | | | | |
| 13946204 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18263413 | Name on file | Address on file | | | | | | | |
| 18968942 | Name on file | Address on file | | | | | | | |
| 13856167 | Name on file | Address on file | | | | | | | |
| 13817583 | Name on file | Address on file | | | | | | | |
| 13817583 | Name on file | Address on file | | | | | | | |
| 19024608 | Name on file | Address on file | | | | | | | |
| 14293469 | Name on file | Address on file | | | | | | | |
| 13169041 | Name on file | Address on file | | | | | | | |
| 20623360 | Name on file | Address on file | | | | | | | |
| 20623359 | Name on file | Address on file | | | | | | | |
| 18260854 | Name on file | Address on file | | | | | | | |
| 13280607 | Name on file | Address on file | | | | | | | |
| 13636167 | Name on file | Address on file | | | | | | | |
| 13778117 | Name on file | Address on file | | | | | | | |
| 18288225 | Name on file | Address on file | | | | | | | |
| 18251631 | Name on file | Address on file | | | | | | | |
| 14585435 | Name on file | Address on file | | | | | | | |
| 14600599 | Name on file | Address on file | | | | | | | |
| 14600599 | Name on file | Address on file | | | | | | | |
| 18258737 | Name on file | Address on file | | | | | | | |
| 20654457 | Name on file | Address on file | | | | | | | |
| 13723297 | Name on file | Address on file | | | | | | | |
| 13352873 | Name on file | Address on file | | | | | | | |
| 14488656 | Name on file | Address on file | | | | | | | |
| 19009687 | Name on file | Address on file | | | | | | | |
| 18263571 | Name on file | Address on file | | | | | | | |
| 13278633 | Name on file | Address on file | | | | | | | |
| 13645557 | Name on file | Address on file | | | | | | | |
| 13511095 | Name on file | Address on file | | | | | | | |
| 13796104 | Name on file | Address on file | | | | | | | |
| 14161496 | Name on file | Address on file | | | | | | | |
| 13504436 | Name on file | Address on file | | | | | | | |
| 18971767 | Name on file | Address on file | | | | | | | |
| 13550726 | Name on file | Address on file | | | | | | | |
| 18991085 | Name on file | Address on file | | | | | | | |
| 13588745 | Name on file | Address on file | | | | | | | |
| 15384171 | Name on file | Address on file | | | | | | | |
| 13876025 | Name on file | Address on file | | | | | | | |
| 14133527 | Name on file | Address on file | | | | | | | |
| 14288427 | Name on file | Address on file | | | | | | | |
| 14145442 | Name on file | Address on file | | | | | | | |
| 13674319 | Name on file | Address on file | | | | | | | |
| 13264462 | Name on file | Address on file | | | | | | | |
| 18273188 | Name on file | Address on file | | | | | | | |
| 13786112 | Name on file | Address on file | | | | | | | |
| 13698843 | Name on file | Address on file | | | | | | | |
| 13752984 | Name on file | Address on file | | | | | | | |
| 13752984 | Name on file | Address on file | | | | | | | |
| 13956787 | Name on file | Address on file | | | | | | | |
| 14657094 | Name on file | Address on file | | | | | | | |
| 14657094 | Name on file | Address on file | | | | | | | |
| 14458314 | Name on file | Address on file | | | | | | | |
| 18999100 | Name on file | Address on file | | | | | | | |
| 18297824 | Name on file | Address on file | | | | | | | |
| 13643744 | Name on file | Address on file | | | | | | | |
| 18260837 | Name on file | Address on file | | | | | | | |
| 18248837 | Name on file | Address on file | | | | | | | |
| 13838795 | Name on file | Address on file | | | | | | | |
| 18336536 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15371687 | Name on file | Address on file | | | | | | | |
| 18968926 | Name on file | Address on file | | | | | | | |
| 13665891 | Name on file | Address on file | | | | | | | |
| 14002117 | Name on file | Address on file | | | | | | | |
| 13905379 | Name on file | Address on file | | | | | | | |
| 19027242 | Name on file | Address on file | | | | | | | |
| 13246524 | Name on file | Address on file | | | | | | | |
| 18296572 | Name on file | Address on file | | | | | | | |
| 13898311 | Name on file | Address on file | | | | | | | |
| 14102984 | Name on file | Address on file | | | | | | | |
| 19176384 | Name on file | Address on file | | | | | | | |
| 18327262 | Name on file | Address on file | | | | | | | |
| 18294991 | Name on file | Address on file | | | | | | | |
| 13197075 | Name on file | Address on file | | | | | | | |
| 19029488 | Name on file | Address on file | | | | | | | |
| 13841953 | Name on file | Address on file | | | | | | | |
| 13555535 | Name on file | Address on file | | | | | | | |
| 18996340 | Name on file | Address on file | | | | | | | |
| 13667482 | Name on file | Address on file | | | | | | | |
| 18265594 | Name on file | Address on file | | | | | | | |
| 13483753 | Name on file | Address on file | | | | | | | |
| 13199826 | Name on file | Address on file | | | | | | | |
| 13919080 | Name on file | Address on file | | | | | | | |
| 14195962 | Name on file | Address on file | | | | | | | |
| 13646483 | Name on file | Address on file | | | | | | | |
| 14075976 | Name on file | Address on file | | | | | | | |
| 13921779 | Name on file | Address on file | | | | | | | |
| 13416110 | Name on file | Address on file | | | | | | | |
| 13381691 | Name on file | Address on file | | | | | | | |
| 13916455 | Name on file | Address on file | | | | | | | |
| 13592244 | Name on file | Address on file | | | | | | | |
| 14260077 | Name on file | Address on file | | | | | | | |
| 13759905 | Name on file | Address on file | | | | | | | |
| 16851771 | Name on file | Address on file | | | | | | | |
| 13910277 | Name on file | Address on file | | | | | | | |
| 14062743 | Name on file | Address on file | | | | | | | |
| 14130476 | Name on file | Address on file | | | | | | | |
| 18328880 | Name on file | Address on file | | | | | | | |
| 14613601 | Name on file | Address on file | | | | | | | |
| 14613601 | Name on file | Address on file | | | | | | | |
| 22163163 | Name on file | Address on file | | | | | | | |
| 13851619 | Name on file | Address on file | | | | | | | |
| 13193786 | Name on file | Address on file | | | | | | | |
| 15409076 | Name on file | Address on file | | | | | | | |
| 14267198 | Name on file | Address on file | | | | | | | |
| 14101170 | Name on file | Address on file | | | | | | | |
| 13578854 | Name on file | Address on file | | | | | | | |
| 13558277 | Name on file | Address on file | | | | | | | |
| 18985077 | Name on file | Address on file | | | | | | | |
| 14623750 | Name on file | Address on file | | | | | | | |
| 13992414 | Name on file | Address on file | | | | | | | |
| 14598057 | Name on file | Address on file | | | | | | | |
| 14671371 | Name on file | Address on file | | | | | | | |
| 14634133 | Name on file | Address on file | | | | | | | |
| 14634133 | Name on file | Address on file | | | | | | | |
| 13373735 | Name on file | Address on file | | | | | | | |
| 13731020 | Name on file | Address on file | | | | | | | |
| 13964456 | Name on file | Address on file | | | | | | | |
| 14405821 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13480815 | Name on file | Address on file | | | | | | | |
| 13863676 | Name on file | Address on file | | | | | | | |
| 13873860 | Name on file | Address on file | | | | | | | |
| 13919980 | Name on file | Address on file | | | | | | | |
| 14640052 | Name on file | Address on file | | | | | | | |
| 13730336 | Name on file | Address on file | | | | | | | |
| 13327648 | Name on file | Address on file | | | | | | | |
| 13413775 | Name on file | Address on file | | | | | | | |
| 13609042 | Name on file | Address on file | | | | | | | |
| 13353658 | Name on file | Address on file | | | | | | | |
| 13643844 | Name on file | Address on file | | | | | | | |
| 13907859 | Name on file | Address on file | | | | | | | |
| 14644583 | Name on file | Address on file | | | | | | | |
| 14654268 | Name on file | Address on file | | | | | | | |
| 13710812 | Name on file | Address on file | | | | | | | |
| 14656661 | Name on file | Address on file | | | | | | | |
| 13871851 | Name on file | Address on file | | | | | | | |
| 13243427 | Name on file | Address on file | | | | | | | |
| 13943528 | Name on file | Address on file | | | | | | | |
| 13513704 | Name on file | Address on file | | | | | | | |
| 13545196 | Name on file | Address on file | | | | | | | |
| 14253845 | Name on file | Address on file | | | | | | | |
| 13873304 | Name on file | Address on file | | | | | | | |
| 13511944 | Name on file | Address on file | | | | | | | |
| 13141468 | Name on file | Address on file | | | | | | | |
| 14680767 | Name on file | Address on file | | | | | | | |
| 13550454 | Name on file | Address on file | | | | | | | |
| 14070174 | Name on file | Address on file | | | | | | | |
| 13642586 | Name on file | Address on file | | | | | | | |
| 20805845 | Name on file | Address on file | | | | | | | |
| 14615425 | Name on file | Address on file | | | | | | | |
| 13753567 | Name on file | Address on file | | | | | | | |
| 13748006 | Name on file | Address on file | | | | | | | |
| 13743879 | Name on file | Address on file | | | | | | | |
| 14611997 | Name on file | Address on file | | | | | | | |
| 14029148 | Name on file | Address on file | | | | | | | |
| 14106967 | Name on file | Address on file | | | | | | | |
| 18978637 | Name on file | Address on file | | | | | | | |
| 14346561 | Name on file | Address on file | | | | | | | |
| 13999243 | Name on file | Address on file | | | | | | | |
| 14659679 | Name on file | Address on file | | | | | | | |
| 14659679 | Name on file | Address on file | | | | | | | |
| 14634578 | Name on file | Address on file | | | | | | | |
| 13380569 | Name on file | Address on file | | | | | | | |
| 13302447 | Name on file | Address on file | | | | | | | |
| 14301976 | Name on file | Address on file | | | | | | | |
| 14044697 | Name on file | Address on file | | | | | | | |
| 13937451 | Name on file | Address on file | | | | | | | |
| 14596631 | Name on file | Address on file | | | | | | | |
| 13290939 | Name on file | Address on file | | | | | | | |
| 14094519 | Name on file | Address on file | | | | | | | |
| 13988811 | Name on file | Address on file | | | | | | | |
| 13284682 | Name on file | Address on file | | | | | | | |
| 13284682 | Name on file | Address on file | | | | | | | |
| 18299347 | Name on file | Address on file | | | | | | | |
| 18936737 | Name on file | Address on file | | | | | | | |
| 14257840 | Name on file | Address on file | | | | | | | |
| 18293512 | Name on file | Address on file | | | | | | | |
| 14644210 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18321335 | Name on file | Address on file | | | | | | | |
| 18276703 | Name on file | Address on file | | | | | | | |
| 13859336 | Name on file | Address on file | | | | | | | |
| 13540941 | Name on file | Address on file | | | | | | | |
| 13393852 | Name on file | Address on file | | | | | | | |
| 14086124 | Name on file | Address on file | | | | | | | |
| 14515522 | Name on file | Address on file | | | | | | | |
| 13254470 | Name on file | Address on file | | | | | | | |
| 13663681 | Name on file | Address on file | | | | | | | |
| 13312855 | Name on file | Address on file | | | | | | | |
| 14351823 | Name on file | Address on file | | | | | | | |
| 14351823 | Name on file | Address on file | | | | | | | |
| 14598621 | Name on file | Address on file | | | | | | | |
| 18971031 | Name on file | Address on file | | | | | | | |
| 14598491 | Name on file | Address on file | | | | | | | |
| 20632782 | Name on file | Address on file | | | | | | | |
| 18243252 | Name on file | Address on file | | | | | | | |
| 18308673 | Name on file | Address on file | | | | | | | |
| 13523403 | Name on file | Address on file | | | | | | | |
| 18944960 | Name on file | Address on file | | | | | | | |
| 14086788 | Name on file | Address on file | | | | | | | |
| 18251420 | Name on file | Address on file | | | | | | | |
| 14034213 | Name on file | Address on file | | | | | | | |
| 14027723 | Name on file | Address on file | | | | | | | |
| 14664069 | Name on file | Address on file | | | | | | | |
| 13786447 | Name on file | Address on file | | | | | | | |
| 13891994 | Name on file | Address on file | | | | | | | |
| 14201041 | Name on file | Address on file | | | | | | | |
| 13808137 | Name on file | Address on file | | | | | | | |
| 14587783 | Name on file | Address on file | | | | | | | |
| 18324865 | Name on file | Address on file | | | | | | | |
| 14615257 | Name on file | Address on file | | | | | | | |
| 14615257 | Name on file | Address on file | | | | | | | |
| 13688813 | Name on file | Address on file | | | | | | | |
| 13669005 | Name on file | Address on file | | | | | | | |
| 18238063 | Name on file | Address on file | | | | | | | |
| 18996181 | Name on file | Address on file | | | | | | | |
| 18252698 | Name on file | Address on file | | | | | | | |
| 18259506 | Name on file | Address on file | | | | | | | |
| 13525399 | Name on file | Address on file | | | | | | | |
| 13473923 | Name on file | Address on file | | | | | | | |
| 13568140 | Name on file | Address on file | | | | | | | |
| 14044262 | Name on file | Address on file | | | | | | | |
| 13483254 | Name on file | Address on file | | | | | | | |
| 14092478 | Name on file | Address on file | | | | | | | |
| 14549987 | Name on file | Address on file | | | | | | | |
| 14627186 | Name on file | Address on file | | | | | | | |
| 14627186 | Name on file | Address on file | | | | | | | |
| 13510468 | Name on file | Address on file | | | | | | | |
| 13213693 | Name on file | Address on file | | | | | | | |
| 18274491 | Name on file | Address on file | | | | | | | |
| 13756309 | Name on file | Address on file | | | | | | | |
| 15368745 | Name on file | Address on file | | | | | | | |
| 13408975 | Name on file | Address on file | | | | | | | |
| 13769282 | Name on file | Address on file | | | | | | | |
| 13230277 | Name on file | Address on file | | | | | | | |
| 14009677 | Name on file | Address on file | | | | | | | |
| 13771373 | Name on file | Address on file | | | | | | | |
| 15411403 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13408601 | Name on file | Address on file | | | | | | | |
| 13568064 | Name on file | Address on file | | | | | | | |
| 14659832 | Name on file | Address on file | | | | | | | |
| 13982537 | Name on file | Address on file | | | | | | | |
| 13890649 | Name on file | Address on file | | | | | | | |
| 13389047 | Name on file | Address on file | | | | | | | |
| 18944392 | Name on file | Address on file | | | | | | | |
| 13419981 | Name on file | Address on file | | | | | | | |
| 13840448 | Name on file | Address on file | | | | | | | |
| 18283198 | Name on file | Address on file | | | | | | | |
| 13289329 | Name on file | Address on file | | | | | | | |
| 13875951 | Name on file | Address on file | | | | | | | |
| 13250733 | Name on file | Address on file | | | | | | | |
| 13938895 | Name on file | Address on file | | | | | | | |
| 14161679 | Name on file | Address on file | | | | | | | |
| 18322028 | Name on file | Address on file | | | | | | | |
| 13810232 | Name on file | Address on file | | | | | | | |
| 18241643 | Name on file | Address on file | | | | | | | |
| 16854163 | Name on file | Address on file | | | | | | | |
| 13549440 | Name on file | Address on file | | | | | | | |
| 13452359 | Name on file | Address on file | | | | | | | |
| 13603715 | Name on file | Address on file | | | | | | | |
| 13797402 | Name on file | Address on file | | | | | | | |
| 14637318 | Name on file | Address on file | | | | | | | |
| 14637318 | Name on file | Address on file | | | | | | | |
| 14231765 | Name on file | Address on file | | | | | | | |
| 13846067 | Name on file | Address on file | | | | | | | |
| 16849576 | Name on file | Address on file | | | | | | | |
| 13718461 | Name on file | Address on file | | | | | | | |
| 14325310 | Name on file | Address on file | | | | | | | |
| 13778828 | Name on file | Address on file | | | | | | | |
| 14581329 | Name on file | Address on file | | | | | | | |
| 14581329 | Name on file | Address on file | | | | | | | |
| 13766171 | Name on file | Address on file | | | | | | | |
| 14061957 | Name on file | Address on file | | | | | | | |
| 13730867 | Name on file | Address on file | | | | | | | |
| 14450607 | Name on file | Address on file | | | | | | | |
| 13208895 | Name on file | Address on file | | | | | | | |
| 13208895 | Name on file | Address on file | | | | | | | |
| 18299411 | Name on file | Address on file | | | | | | | |
| 13333939 | Name on file | Address on file | | | | | | | |
| 19004975 | Name on file | Address on file | | | | | | | |
| 14529021 | Name on file | Address on file | | | | | | | |
| 13889375 | Name on file | Address on file | | | | | | | |
| 19029440 | Name on file | Address on file | | | | | | | |
| 18312850 | Name on file | Address on file | | | | | | | |
| 14386520 | Name on file | Address on file | | | | | | | |
| 13397669 | Name on file | Address on file | | | | | | | |
| 13691361 | Name on file | Address on file | | | | | | | |
| 20696211 | Name on file | Address on file | | | | | | | |
| 13189754 | Name on file | Address on file | | | | | | | |
| 18970950 | Name on file | Address on file | | | | | | | |
| 13838917 | Name on file | Address on file | | | | | | | |
| 14451136 | Name on file | Address on file | | | | | | | |
| 18952298 | Name on file | Address on file | | | | | | | |
| 14470028 | Name on file | Address on file | | | | | | | |
| 14682333 | Name on file | Address on file | | | | | | | |
| 20799615 | Name on file | Address on file | | | | | | | |
| 22192385 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18961790 | Name on file | Address on file | | | | | | | |
| 13557516 | Name on file | Address on file | | | | | | | |
| 14634939 | Name on file | Address on file | | | | | | | |
| 13842204 | Name on file | Address on file | | | | | | | |
| 13639755 | Name on file | Address on file | | | | | | | |
| 15411260 | Name on file | Address on file | | | | | | | |
| 13149130 | Name on file | Address on file | | | | | | | |
| 13902049 | Name on file | Address on file | | | | | | | |
| 14581281 | Name on file | Address on file | | | | | | | |
| 14292452 | Name on file | Address on file | | | | | | | |
| 18311548 | Name on file | Address on file | | | | | | | |
| 15412236 | Name on file | Address on file | | | | | | | |
| 14598394 | Name on file | Address on file | | | | | | | |
| 14598394 | Name on file | Address on file | | | | | | | |
| 13884258 | Name on file | Address on file | | | | | | | |
| 13598911 | Name on file | Address on file | | | | | | | |
| 13348865 | Name on file | Address on file | | | | | | | |
| 13712715 | Name on file | Address on file | | | | | | | |
| 13612954 | Name on file | Address on file | | | | | | | |
| 13373401 | Name on file | Address on file | | | | | | | |
| 18291111 | Name on file | Address on file | | | | | | | |
| 16848963 | Name on file | Address on file | | | | | | | |
| 18270867 | Name on file | Address on file | | | | | | | |
| 20816230 | Name on file | Address on file | | | | | | | |
| 18980424 | Name on file | Address on file | | | | | | | |
| 19001763 | Name on file | Address on file | | | | | | | |
| 16865296 | Name on file | Address on file | | | | | | | |
| 15359214 | Name on file | Address on file | | | | | | | |
| 14334105 | Name on file | Address on file | | | | | | | |
| 13844821 | Name on file | Address on file | | | | | | | |
| 18977479 | Name on file | Address on file | | | | | | | |
| 14114487 | Name on file | Address on file | | | | | | | |
| 16851505 | Name on file | Address on file | | | | | | | |
| 14221322 | Name on file | Address on file | | | | | | | |
| 14485268 | Name on file | Address on file | | | | | | | |
| 16849160 | Name on file | Address on file | | | | | | | |
| 14045798 | Name on file | Address on file | | | | | | | |
| 13647822 | Name on file | Address on file | | | | | | | |
| 14676951 | Name on file | Address on file | | | | | | | |
| 13861155 | Name on file | Address on file | | | | | | | |
| 13552847 | Name on file | Address on file | | | | | | | |
| 13704032 | Name on file | Address on file | | | | | | | |
| 13340867 | Name on file | Address on file | | | | | | | |
| 18323584 | Name on file | Address on file | | | | | | | |
| 22207882 | Name on file | Address on file | | | | | | | |
| 19006748 | Name on file | Address on file | | | | | | | |
| 18242044 | Name on file | Address on file | | | | | | | |
| 16851117 | Name on file | Address on file | | | | | | | |
| 18273620 | Name on file | Address on file | | | | | | | |
| 13252876 | Name on file | Address on file | | | | | | | |
| 13993414 | Name on file | Address on file | | | | | | | |
| 14654006 | Name on file | Address on file | | | | | | | |
| 22161021 | Name on file | Address on file | | | | | | | |
| 13708529 | Name on file | Address on file | | | | | | | |
| 13510466 | Name on file | Address on file | | | | | | | |
| 13332689 | Name on file | Address on file | | | | | | | |
| 18964632 | Name on file | Address on file | | | | | | | |
| 14313763 | Name on file | Address on file | | | | | | | |
| 14545667 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18244611 | Name on file | Address on file | | | | | | | |
| 19021914 | Name on file | Address on file | | | | | | | |
| 18256779 | Name on file | Address on file | | | | | | | |
| 13243005 | Name on file | Address on file | | | | | | | |
| 13938202 | Name on file | Address on file | | | | | | | |
| 14646043 | Name on file | Address on file | | | | | | | |
| 19017840 | Name on file | Address on file | | | | | | | |
| 20623010 | Name on file | Address on file | | | | | | | |
| 19033920 | Name on file | Address on file | | | | | | | |
| 19002668 | Name on file | Address on file | | | | | | | |
| 14594630 | Name on file | Address on file | | | | | | | |
| 13787574 | Name on file | Address on file | | | | | | | |
| 19169502 | Name on file | Address on file | | | | | | | |
| 14612423 | Name on file | Address on file | | | | | | | |
| 14612423 | Name on file | Address on file | | | | | | | |
| 18323266 | Name on file | Address on file | | | | | | | |
| 13642759 | Name on file | Address on file | | | | | | | |
| 18281252 | Name on file | Address on file | | | | | | | |
| 13683168 | Name on file | Address on file | | | | | | | |
| 15410167 | Name on file | Address on file | | | | | | | |
| 13693767 | Name on file | Address on file | | | | | | | |
| 13799920 | Name on file | Address on file | | | | | | | |
| 14475072 | Name on file | Address on file | | | | | | | |
| 14611807 | Name on file | Address on file | | | | | | | |
| 14611807 | Name on file | Address on file | | | | | | | |
| 13801587 | Name on file | Address on file | | | | | | | |
| 19019255 | Name on file | Address on file | | | | | | | |
| 14206614 | Name on file | Address on file | | | | | | | |
| 13849579 | Name on file | Address on file | | | | | | | |
| 16849412 | Name on file | Address on file | | | | | | | |
| 13296499 | Name on file | Address on file | | | | | | | |
| 14160587 | Name on file | Address on file | | | | | | | |
| 13735791 | Name on file | Address on file | | | | | | | |
| 15375648 | Name on file | Address on file | | | | | | | |
| 13587485 | Name on file | Address on file | | | | | | | |
| 13910486 | Name on file | Address on file | | | | | | | |
| 13296229 | Name on file | Address on file | | | | | | | |
| 13538979 | Name on file | Address on file | | | | | | | |
| 14683761 | Name on file | Address on file | | | | | | | |
| 18948941 | Name on file | Address on file | | | | | | | |
| 13938920 | Name on file | Address on file | | | | | | | |
| 22120483 | Name on file | Address on file | | | | | | | |
| 14606023 | Name on file | Address on file | | | | | | | |
| 14331114 | Name on file | Address on file | | | | | | | |
| 14400185 | Name on file | Address on file | | | | | | | |
| 13940792 | Name on file | Address on file | | | | | | | |
| 14547757 | Name on file | Address on file | | | | | | | |
| 14652965 | Name on file | Address on file | | | | | | | |
| 14622455 | Name on file | Address on file | | | | | | | |
| 20816398 | Name on file | Address on file | | | | | | | |
| 13399860 | Name on file | Address on file | | | | | | | |
| 14645206 | Name on file | Address on file | | | | | | | |
| 13722542 | Name on file | Address on file | | | | | | | |
| 18954775 | Name on file | Address on file | | | | | | | |
| 19015581 | Name on file | Address on file | | | | | | | |
| 18273331 | Name on file | Address on file | | | | | | | |
| 13189991 | Name on file | Address on file | | | | | | | |
| 18324973 | Name on file | Address on file | | | | | | | |
| 22139584 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13492495 | Name on file | Address on file | | | | | | | |
| 14022922 | Name on file | Address on file | | | | | | | |
| 13507770 | Name on file | Address on file | | | | | | | |
| 13507770 | Name on file | Address on file | | | | | | | |
| 13839124 | Name on file | Address on file | | | | | | | |
| 15400550 | Name on file | Address on file | | | | | | | |
| 13770482 | Name on file | Address on file | | | | | | | |
| 18249381 | Name on file | Address on file | | | | | | | |
| 13537513 | Name on file | Address on file | | | | | | | |
| 18251604 | Name on file | Address on file | | | | | | | |
| 14332652 | Name on file | Address on file | | | | | | | |
| 13237890 | Name on file | Address on file | | | | | | | |
| 13195679 | Name on file | Address on file | | | | | | | |
| 14121219 | Name on file | Address on file | | | | | | | |
| 13988255 | Name on file | Address on file | | | | | | | |
| 18282627 | Name on file | Address on file | | | | | | | |
| 13614599 | Name on file | Address on file | | | | | | | |
| 21876246 | Name on file | Address on file | | | | | | | |
| 21876245 | Name on file | Address on file | | | | | | | |
| 14510134 | Name on file | Address on file | | | | | | | |
| 13675430 | Name on file | Address on file | | | | | | | |
| 13753325 | Name on file | Address on file | | | | | | | |
| 18972917 | Name on file | Address on file | | | | | | | |
| 20844007 | Name on file | Address on file | | | | | | | |
| 14230498 | Name on file | Address on file | | | | | | | |
| 13346309 | Name on file | Address on file | | | | | | | |
| 13408579 | Name on file | Address on file | | | | | | | |
| 18319843 | Name on file | Address on file | | | | | | | |
| 14449045 | Name on file | Address on file | | | | | | | |
| 18255908 | Name on file | Address on file | | | | | | | |
| 18981593 | Name on file | Address on file | | | | | | | |
| 18955006 | Name on file | Address on file | | | | | | | |
| 19019102 | Name on file | Address on file | | | | | | | |
| 19004598 | Name on file | Address on file | | | | | | | |
| 14058613 | Name on file | Address on file | | | | | | | |
| 13253751 | Name on file | Address on file | | | | | | | |
| 19026981 | Name on file | Address on file | | | | | | | |
| 13571441 | Name on file | Address on file | | | | | | | |
| 13412501 | Name on file | Address on file | | | | | | | |
| 13752265 | Name on file | Address on file | | | | | | | |
| 13989069 | Name on file | Address on file | | | | | | | |
| 18238559 | Name on file | Address on file | | | | | | | |
| 22432899 | Name on file | Address on file | | | | | | | |
| 14047454 | Name on file | Address on file | | | | | | | |
| 16865739 | Name on file | Address on file | | | | | | | |
| 18263442 | Name on file | Address on file | | | | | | | |
| 19024592 | Name on file | Address on file | | | | | | | |
| 19024591 | Name on file | Address on file | | | | | | | |
| 15391000 | Name on file | Address on file | | | | | | | |
| 18242097 | Name on file | Address on file | | | | | | | |
| 18320213 | Name on file | Address on file | | | | | | | |
| 13877139 | Name on file | Address on file | | | | | | | |
| 19024197 | Name on file | Address on file | | | | | | | |
| 20641790 | Name on file | Address on file | | | | | | | |
| 20816396 | Name on file | Address on file | | | | | | | |
| 14069369 | Name on file | Address on file | | | | | | | |
| 22163903 | Name on file | Address on file | | | | | | | |
| 22163902 | Name on file | Address on file | | | | | | | |
| 19022020 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14663485 | Name on file | Address on file | | | | | | | |
| 13612529 | Name on file | Address on file | | | | | | | |
| 13958488 | Name on file | Address on file | | | | | | | |
| 18983743 | Name on file | Address on file | | | | | | | |
| 18242126 | Name on file | Address on file | | | | | | | |
| 14379828 | Name on file | Address on file | | | | | | | |
| 18947545 | Name on file | Address on file | | | | | | | |
| 14531960 | Name on file | Address on file | | | | | | | |
| 18245797 | Name on file | Address on file | | | | | | | |
| 19009724 | Name on file | Address on file | | | | | | | |
| 13633687 | Name on file | Address on file | | | | | | | |
| 13250657 | Name on file | Address on file | | | | | | | |
| 14277670 | Name on file | Address on file | | | | | | | |
| 13249181 | Name on file | Address on file | | | | | | | |
| 13151553 | Name on file | Address on file | | | | | | | |
| 13582268 | Name on file | Address on file | | | | | | | |
| 13282272 | Name on file | Address on file | | | | | | | |
| 15370558 | Name on file | Address on file | | | | | | | |
| 14514307 | Name on file | Address on file | | | | | | | |
| 13878775 | Name on file | Address on file | | | | | | | |
| 14687137 | Name on file | Address on file | | | | | | | |
| 13330798 | Name on file | Address on file | | | | | | | |
| 16853756 | Name on file | Address on file | | | | | | | |
| 14239622 | Name on file | Address on file | | | | | | | |
| 13243346 | Name on file | Address on file | | | | | | | |
| 13209459 | Name on file | Address on file | | | | | | | |
| 13404864 | Name on file | Address on file | | | | | | | |
| 18997517 | Name on file | Address on file | | | | | | | |
| 14613288 | Name on file | Address on file | | | | | | | |
| 13883015 | Name on file | Address on file | | | | | | | |
| 13673518 | Name on file | Address on file | | | | | | | |
| 18958719 | Name on file | Address on file | | | | | | | |
| 18289576 | Name on file | Address on file | | | | | | | |
| 14037198 | Name on file | Address on file | | | | | | | |
| 15394831 | Name on file | Address on file | | | | | | | |
| 14602026 | Name on file | Address on file | | | | | | | |
| 14415964 | Name on file | Address on file | | | | | | | |
| 13474780 | Name on file | Address on file | | | | | | | |
| 13833391 | Name on file | Address on file | | | | | | | |
| 14319235 | Name on file | Address on file | | | | | | | |
| 18262411 | Name on file | Address on file | | | | | | | |
| 13984143 | Name on file | Address on file | | | | | | | |
| 14116183 | Name on file | Address on file | | | | | | | |
| 13877929 | Name on file | Address on file | | | | | | | |
| 13921013 | Name on file | Address on file | | | | | | | |
| 13457135 | Name on file | Address on file | | | | | | | |
| 13616606 | Name on file | Address on file | | | | | | | |
| 18966693 | Name on file | Address on file | | | | | | | |
| 19015806 | Name on file | Address on file | | | | | | | |
| 14066199 | Name on file | Address on file | | | | | | | |
| 13197076 | Name on file | Address on file | | | | | | | |
| 13455616 | Name on file | Address on file | | | | | | | |
| 14649281 | Name on file | Address on file | | | | | | | |
| 18325434 | Name on file | Address on file | | | | | | | |
| 13854817 | Name on file | Address on file | | | | | | | |
| 12103514 | Name on file | Address on file | | | | | | | |
| 18962861 | Name on file | Address on file | | | | | | | |
| 14643178 | Name on file | Address on file | | | | | | | |
| 14136112 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19000576 | Name on file | Address on file | | | | | | | |
| 14640480 | Name on file | Address on file | | | | | | | |
| 13963448 | Name on file | Address on file | | | | | | | |
| 13245360 | Name on file | Address on file | | | | | | | |
| 13362204 | Name on file | Address on file | | | | | | | |
| 14248541 | Name on file | Address on file | | | | | | | |
| 14322949 | Name on file | Address on file | | | | | | | |
| 18258502 | Name on file | Address on file | | | | | | | |
| 18332683 | Name on file | Address on file | | | | | | | |
| 13398886 | Name on file | Address on file | | | | | | | |
| 13625381 | Name on file | Address on file | | | | | | | |
| 14582594 | Name on file | Address on file | | | | | | | |
| 13666493 | Name on file | Address on file | | | | | | | |
| 14118158 | Name on file | Address on file | | | | | | | |
| 13443141 | Name on file | Address on file | | | | | | | |
| 14126032 | Name on file | Address on file | | | | | | | |
| 14605466 | Name on file | Address on file | | | | | | | |
| 14605466 | Name on file | Address on file | | | | | | | |
| 13981725 | Name on file | Address on file | | | | | | | |
| 14617878 | Name on file | Address on file | | | | | | | |
| 13782348 | Name on file | Address on file | | | | | | | |
| 14680439 | Name on file | Address on file | | | | | | | |
| 19017918 | Name on file | Address on file | | | | | | | |
| 13717407 | Name on file | Address on file | | | | | | | |
| 18992180 | Name on file | Address on file | | | | | | | |
| 18333065 | Name on file | Address on file | | | | | | | |
| 18257254 | Name on file | Address on file | | | | | | | |
| 19000595 | Name on file | Address on file | | | | | | | |
| 18953137 | Name on file | Address on file | | | | | | | |
| 18979691 | Name on file | Address on file | | | | | | | |
| 18277101 | Name on file | Address on file | | | | | | | |
| 18251451 | Name on file | Address on file | | | | | | | |
| 14660257 | Name on file | Address on file | | | | | | | |
| 18963230 | Name on file | Address on file | | | | | | | |
| 13927731 | Name on file | Address on file | | | | | | | |
| 14600879 | Name on file | Address on file | | | | | | | |
| 19001692 | Name on file | Address on file | | | | | | | |
| 18300403 | Name on file | Address on file | | | | | | | |
| 14260300 | Name on file | Address on file | | | | | | | |
| 14121675 | Name on file | Address on file | | | | | | | |
| 18965463 | Name on file | Address on file | | | | | | | |
| 13341539 | Name on file | Address on file | | | | | | | |
| 15384371 | Name on file | Address on file | | | | | | | |
| 18501758 | Name on file | Address on file | | | | | | | |
| 13536423 | Name on file | Address on file | | | | | | | |
| 18254078 | Name on file | Address on file | | | | | | | |
| 14027960 | Name on file | Address on file | | | | | | | |
| 18242862 | Name on file | Address on file | | | | | | | |
| 19019054 | Name on file | Address on file | | | | | | | |
| 16850398 | Name on file | Address on file | | | | | | | |
| 18278669 | Name on file | Address on file | | | | | | | |
| 18941700 | Name on file | Address on file | | | | | | | |
| 13568128 | Name on file | Address on file | | | | | | | |
| 13342988 | Name on file | Address on file | | | | | | | |
| 13623859 | Name on file | Address on file | | | | | | | |
| 13347847 | Name on file | Address on file | | | | | | | |
| 18254477 | Name on file | Address on file | | | | | | | |
| 13587845 | Name on file | Address on file | | | | | | | |
| 22182661 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13905631 | Name on file | Address on file | | | | | | | |
| 14158978 | Name on file | Address on file | | | | | | | |
| 13831267 | Name on file | Address on file | | | | | | | |
| 21876249 | Name on file | Address on file | | | | | | | |
| 13893636 | Name on file | Address on file | | | | | | | |
| 14096557 | Name on file | Address on file | | | | | | | |
| 14395471 | Name on file | Address on file | | | | | | | |
| 13743568 | Name on file | Address on file | | | | | | | |
| 13818155 | Name on file | Address on file | | | | | | | |
| 13636923 | Name on file | Address on file | | | | | | | |
| 14616308 | Name on file | Address on file | | | | | | | |
| 14616308 | Name on file | Address on file | | | | | | | |
| 14507723 | Name on file | Address on file | | | | | | | |
| 18248525 | Name on file | Address on file | | | | | | | |
| 18312675 | Name on file | Address on file | | | | | | | |
| 19021328 | Name on file | Address on file | | | | | | | |
| 14360888 | Name on file | Address on file | | | | | | | |
| 14538243 | Name on file | Address on file | | | | | | | |
| 13525431 | Name on file | Address on file | | | | | | | |
| 14494802 | Name on file | Address on file | | | | | | | |
| 14640353 | Name on file | Address on file | | | | | | | |
| 13471746 | Name on file | Address on file | | | | | | | |
| 13652541 | Name on file | Address on file | | | | | | | |
| 13451319 | Name on file | Address on file | | | | | | | |
| 13497891 | Name on file | Address on file | | | | | | | |
| 14527576 | Name on file | Address on file | | | | | | | |
| 19004169 | Name on file | Address on file | | | | | | | |
| 14636735 | Name on file | Address on file | | | | | | | |
| 14636735 | Name on file | Address on file | | | | | | | |
| 14447444 | Name on file | Address on file | | | | | | | |
| 14453776 | Name on file | Address on file | | | | | | | |
| 14531178 | Name on file | Address on file | | | | | | | |
| 14626785 | Name on file | Address on file | | | | | | | |
| 13761491 | Name on file | Address on file | | | | | | | |
| 14142596 | Name on file | Address on file | | | | | | | |
| 14664167 | Name on file | Address on file | | | | | | | |
| 14669055 | Name on file | Address on file | | | | | | | |
| 13836821 | Name on file | Address on file | | | | | | | |
| 18964769 | Name on file | Address on file | | | | | | | |
| 18303416 | Name on file | Address on file | | | | | | | |
| 13497308 | Name on file | Address on file | | | | | | | |
| 13310730 | Name on file | Address on file | | | | | | | |
| 13833859 | Name on file | Address on file | | | | | | | |
| 14231062 | Name on file | Address on file | | | | | | | |
| 13968237 | Name on file | Address on file | | | | | | | |
| 13975996 | Name on file | Address on file | | | | | | | |
| 14020611 | Name on file | Address on file | | | | | | | |
| 14040809 | Name on file | Address on file | | | | | | | |
| 13750366 | Name on file | Address on file | | | | | | | |
| 14393753 | Name on file | Address on file | | | | | | | |
| 13937036 | Name on file | Address on file | | | | | | | |
| 13522162 | Name on file | Address on file | | | | | | | |
| 14638018 | Name on file | Address on file | | | | | | | |
| 13884580 | Name on file | Address on file | | | | | | | |
| 13430935 | Name on file | Address on file | | | | | | | |
| 13514812 | Name on file | Address on file | | | | | | | |
| 13474613 | Name on file | Address on file | | | | | | | |
| 16851014 | Name on file | Address on file | | | | | | | |
| 13702219 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14586960 | Name on file | Address on file | | | | | | | |
| 13426221 | Name on file | Address on file | | | | | | | |
| 13846973 | Name on file | Address on file | | | | | | | |
| 13464017 | Name on file | Address on file | | | | | | | |
| 13678703 | Name on file | Address on file | | | | | | | |
| 13836611 | Name on file | Address on file | | | | | | | |
| 13423911 | Name on file | Address on file | | | | | | | |
| 13780648 | Name on file | Address on file | | | | | | | |
| 13661918 | Name on file | Address on file | | | | | | | |
| 13460249 | Name on file | Address on file | | | | | | | |
| 13600830 | Name on file | Address on file | | | | | | | |
| 14000375 | Name on file | Address on file | | | | | | | |
| 13949728 | Name on file | Address on file | | | | | | | |
| 14302670 | Name on file | Address on file | | | | | | | |
| 18502059 | Name on file | Address on file | | | | | | | |
| 14154477 | Name on file | Address on file | | | | | | | |
| 22160918 | Name on file | Address on file | | | | | | | |
| 14429601 | Name on file | Address on file | | | | | | | |
| 14193722 | Name on file | Address on file | | | | | | | |
| 18967865 | Name on file | Address on file | | | | | | | |
| 13752322 | Name on file | Address on file | | | | | | | |
| 14584546 | Name on file | Address on file | | | | | | | |
| 16849789 | Name on file | Address on file | | | | | | | |
| 13877400 | Name on file | Address on file | | | | | | | |
| 13594833 | Name on file | Address on file | | | | | | | |
| 13816632 | Name on file | Address on file | | | | | | | |
| 20815264 | Name on file | Address on file | | | | | | | |
| 14139504 | Name on file | Address on file | | | | | | | |
| 14608442 | Name on file | Address on file | | | | | | | |
| 14655659 | Name on file | Address on file | | | | | | | |
| 14594484 | Name on file | Address on file | | | | | | | |
| 13484217 | Name on file | Address on file | | | | | | | |
| 13968117 | Name on file | Address on file | | | | | | | |
| 13310698 | Name on file | Address on file | | | | | | | |
| 13353764 | Name on file | Address on file | | | | | | | |
| 13277875 | Name on file | Address on file | | | | | | | |
| 13614771 | Name on file | Address on file | | | | | | | |
| 14555629 | Name on file | Address on file | | | | | | | |
| 13925797 | Name on file | Address on file | | | | | | | |
| 14091023 | Name on file | Address on file | | | | | | | |
| 13836078 | Name on file | Address on file | | | | | | | |
| 13602091 | Name on file | Address on file | | | | | | | |
| 13796019 | Name on file | Address on file | | | | | | | |
| 16852181 | Name on file | Address on file | | | | | | | |
| 22427827 | Name on file | Address on file | | | | | | | |
| 22427827 | Name on file | Address on file | | | | | | | |
| 13349898 | Name on file | Address on file | | | | | | | |
| 14233281 | Name on file | Address on file | | | | | | | |
| 22427036 | Name on file | Address on file | | | | | | | |
| 18245884 | Name on file | Address on file | | | | | | | |
| 14213064 | Name on file | Address on file | | | | | | | |
| 18969934 | Name on file | Address on file | | | | | | | |
| 16867685 | Name on file | Address on file | | | | | | | |
| 14152029 | Name on file | Address on file | | | | | | | |
| 14255086 | Name on file | Address on file | | | | | | | |
| 13436624 | Name on file | Address on file | | | | | | | |
| 13526322 | Name on file | Address on file | | | | | | | |
| 14135349 | Name on file | Address on file | | | | | | | |
| 14429644 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18262462 | Name on file | Address on file | | | | | | | |
| 19015698 | Name on file | Address on file | | | | | | | |
| 18963945 | Name on file | Address on file | | | | | | | |
| 18942846 | Name on file | Address on file | | | | | | | |
| 13746028 | Name on file | Address on file | | | | | | | |
| 13307778 | Name on file | Address on file | | | | | | | |
| 13875222 | Name on file | Address on file | | | | | | | |
| 18303774 | Name on file | Address on file | | | | | | | |
| 18999556 | Name on file | Address on file | | | | | | | |
| 19020870 | Name on file | Address on file | | | | | | | |
| 14486365 | Name on file | Address on file | | | | | | | |
| 18307624 | Name on file | Address on file | | | | | | | |
| 14198309 | Name on file | Address on file | | | | | | | |
| 14594779 | Name on file | Address on file | | | | | | | |
| 16851545 | Name on file | Address on file | | | | | | | |
| 13320336 | Name on file | Address on file | | | | | | | |
| 14040095 | Name on file | Address on file | | | | | | | |
| 14224392 | Name on file | Address on file | | | | | | | |
| 18983307 | Name on file | Address on file | | | | | | | |
| 18311460 | Name on file | Address on file | | | | | | | |
| 13745381 | Name on file | Address on file | | | | | | | |
| 14619979 | Name on file | Address on file | | | | | | | |
| 14619979 | Name on file | Address on file | | | | | | | |
| 18305344 | Name on file | Address on file | | | | | | | |
| 14296566 | Name on file | Address on file | | | | | | | |
| 16867478 | Name on file | Address on file | | | | | | | |
| 18305679 | Name on file | Address on file | | | | | | | |
| 18245804 | Name on file | Address on file | | | | | | | |
| 15400107 | Name on file | Address on file | | | | | | | |
| 19007659 | Name on file | Address on file | | | | | | | |
| 18270032 | Name on file | Address on file | | | | | | | |
| 13592421 | Name on file | Address on file | | | | | | | |
| 20797409 | Name on file | Address on file | | | | | | | |
| 18980106 | Name on file | Address on file | | | | | | | |
| 18286265 | Name on file | Address on file | | | | | | | |
| 18968950 | Name on file | Address on file | | | | | | | |
| 18502263 | Name on file | Address on file | | | | | | | |
| 18292743 | Name on file | Address on file | | | | | | | |
| 13619921 | Name on file | Address on file | | | | | | | |
| 16853738 | Name on file | Address on file | | | | | | | |
| 15359520 | Name on file | Address on file | | | | | | | |
| 13513803 | Name on file | Address on file | | | | | | | |
| 13688086 | Name on file | Address on file | | | | | | | |
| 13139960 | Name on file | Address on file | | | | | | | |
| 13255718 | Name on file | Address on file | | | | | | | |
| 14492841 | Name on file | Address on file | | | | | | | |
| 18966970 | Name on file | Address on file | | | | | | | |
| 19007898 | Name on file | Address on file | | | | | | | |
| 13992058 | Name on file | Address on file | | | | | | | |
| 13874463 | Name on file | Address on file | | | | | | | |
| 13874463 | Name on file | Address on file | | | | | | | |
| 15404582 | Name on file | Address on file | | | | | | | |
| 13422332 | Name on file | Address on file | | | | | | | |
| 14483283 | Name on file | Address on file | | | | | | | |
| 14297153 | Name on file | Address on file | | | | | | | |
| 14271717 | Name on file | Address on file | | | | | | | |
| 14318672 | Name on file | Address on file | | | | | | | |
| 18320246 | Name on file | Address on file | | | | | | | |
| 13458321 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18308278 | Name on file | Address on file | | | | | | | |
| 14053916 | Name on file | Address on file | | | | | | | |
| 14161633 | Name on file | Address on file | | | | | | | |
| 14161633 | Name on file | Address on file | | | | | | | |
| 14336211 | Name on file | Address on file | | | | | | | |
| 14336211 | Name on file | Address on file | | | | | | | |
| 14000788 | Name on file | Address on file | | | | | | | |
| 14582856 | Name on file | Address on file | | | | | | | |
| 13675056 | Name on file | Address on file | | | | | | | |
| 20640097 | Name on file | Address on file | | | | | | | |
| 13384130 | Name on file | Address on file | | | | | | | |
| 13816871 | Name on file | Address on file | | | | | | | |
| 13511627 | Name on file | Address on file | | | | | | | |
| 14504673 | Name on file | Address on file | | | | | | | |
| 20798423 | Name on file | Address on file | | | | | | | |
| 14641194 | Name on file | Address on file | | | | | | | |
| 13652272 | Name on file | Address on file | | | | | | | |
| 22415605 | Name on file | Address on file | | | | | | | |
| 18296678 | Name on file | Address on file | | | | | | | |
| 18960874 | Name on file | Address on file | | | | | | | |
| 18270557 | Name on file | Address on file | | | | | | | |
| 18983037 | Name on file | Address on file | | | | | | | |
| 13509932 | Name on file | Address on file | | | | | | | |
| 20625297 | Name on file | Address on file | | | | | | | |
| 18260537 | Name on file | Address on file | | | | | | | |
| 13428651 | Name on file | Address on file | | | | | | | |
| 13563028 | Name on file | Address on file | | | | | | | |
| 13519999 | Name on file | Address on file | | | | | | | |
| 13396982 | Name on file | Address on file | | | | | | | |
| 13852763 | Name on file | Address on file | | | | | | | |
| 13999349 | Name on file | Address on file | | | | | | | |
| 13307872 | Name on file | Address on file | | | | | | | |
| 14559427 | Name on file | Address on file | | | | | | | |
| 14553780 | Name on file | Address on file | | | | | | | |
| 13302353 | Name on file | Address on file | | | | | | | |
| 13143086 | Name on file | Address on file | | | | | | | |
| 14507424 | Name on file | Address on file | | | | | | | |
| 14305304 | Name on file | Address on file | | | | | | | |
| 13493609 | Name on file | Address on file | | | | | | | |
| 13347868 | Name on file | Address on file | | | | | | | |
| 14604830 | Name on file | Address on file | | | | | | | |
| 16850974 | Name on file | Address on file | | | | | | | |
| 18941496 | Name on file | Address on file | | | | | | | |
| 14405416 | Name on file | Address on file | | | | | | | |
| 19028098 | Name on file | Address on file | | | | | | | |
| 14636723 | Name on file | Address on file | | | | | | | |
| 13785105 | Name on file | Address on file | | | | | | | |
| 13360478 | Name on file | Address on file | | | | | | | |
| 18996032 | Name on file | Address on file | | | | | | | |
| 13886474 | Name on file | Address on file | | | | | | | |
| 14288908 | Name on file | Address on file | | | | | | | |
| 14588692 | Name on file | Address on file | | | | | | | |
| 14320872 | Name on file | Address on file | | | | | | | |
| 14163082 | Name on file | Address on file | | | | | | | |
| 14051924 | Name on file | Address on file | | | | | | | |
| 19174607 | Name on file | Address on file | | | | | | | |
| 12095879 | Name on file | Address on file | | | | | | | |
| 14552407 | Name on file | Address on file | | | | | | | |
| 14048195 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14581360 | Name on file | Address on file | | | | | | | |
| 13442371 | Name on file | Address on file | | | | | | | |
| 13266715 | Name on file | Address on file | | | | | | | |
| 13193277 | Name on file | Address on file | | | | | | | |
| 14111955 | Name on file | Address on file | | | | | | | |
| 14621842 | Name on file | Address on file | | | | | | | |
| 14621842 | Name on file | Address on file | | | | | | | |
| 15406682 | Name on file | Address on file | | | | | | | |
| 14609829 | Name on file | Address on file | | | | | | | |
| 13416994 | Name on file | Address on file | | | | | | | |
| 14019792 | Name on file | Address on file | | | | | | | |
| 13935344 | Name on file | Address on file | | | | | | | |
| 14189697 | Name on file | Address on file | | | | | | | |
| 13678349 | Name on file | Address on file | | | | | | | |
| 14122910 | Name on file | Address on file | | | | | | | |
| 13572633 | Name on file | Address on file | | | | | | | |
| 18308282 | Name on file | Address on file | | | | | | | |
| 13547165 | Name on file | Address on file | | | | | | | |
| 14471841 | Name on file | Address on file | | | | | | | |
| 14087867 | Name on file | Address on file | | | | | | | |
| 14432627 | Name on file | Address on file | | | | | | | |
| 18238727 | Name on file | Address on file | | | | | | | |
| 13835436 | Name on file | Address on file | | | | | | | |
| 14330588 | Name on file | Address on file | | | | | | | |
| 14141136 | Name on file | Address on file | | | | | | | |
| 13925875 | Name on file | Address on file | | | | | | | |
| 13925875 | Name on file | Address on file | | | | | | | |
| 13227833 | Name on file | Address on file | | | | | | | |
| 13159227 | Name on file | Address on file | | | | | | | |
| 14659550 | Name on file | Address on file | | | | | | | |
| 14052222 | Name on file | Address on file | | | | | | | |
| 14299628 | Name on file | Address on file | | | | | | | |
| 13437444 | Name on file | Address on file | | | | | | | |
| 13248266 | Name on file | Address on file | | | | | | | |
| 22154400 | Name on file | Address on file | | | | | | | |
| 22123305 | Name on file | Address on file | | | | | | | |
| 22123304 | Name on file | Address on file | | | | | | | |
| 18238924 | Name on file | Address on file | | | | | | | |
| 14658179 | Name on file | Address on file | | | | | | | |
| 13377699 | Name on file | Address on file | | | | | | | |
| 14515915 | Name on file | Address on file | | | | | | | |
| 14515915 | Name on file | Address on file | | | | | | | |
| 14355569 | Name on file | Address on file | | | | | | | |
| 13243014 | Name on file | Address on file | | | | | | | |
| 13588988 | Name on file | Address on file | | | | | | | |
| 13833559 | Name on file | Address on file | | | | | | | |
| 14586312 | Name on file | Address on file | | | | | | | |
| 18291311 | Name on file | Address on file | | | | | | | |
| 14114455 | Name on file | Address on file | | | | | | | |
| 14540137 | Name on file | Address on file | | | | | | | |
| 14550915 | Name on file | Address on file | | | | | | | |
| 14642576 | Name on file | Address on file | | | | | | | |
| 13473434 | Name on file | Address on file | | | | | | | |
| 13755215 | Name on file | Address on file | | | | | | | |
| 13505322 | Name on file | Address on file | | | | | | | |
| 13746131 | Name on file | Address on file | | | | | | | |
| 13249197 | Name on file | Address on file | | | | | | | |
| 14397007 | Name on file | Address on file | | | | | | | |
| 13189797 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13355386 | Name on file | Address on file | | | | | | | |
| 14656247 | Name on file | Address on file | | | | | | | |
| 14656247 | Name on file | Address on file | | | | | | | |
| 13307448 | Name on file | Address on file | | | | | | | |
| 13544459 | Name on file | Address on file | | | | | | | |
| 13651011 | Name on file | Address on file | | | | | | | |
| 14640549 | Name on file | Address on file | | | | | | | |
| 13922202 | Name on file | Address on file | | | | | | | |
| 18290882 | Name on file | Address on file | | | | | | | |
| 13286504 | Name on file | Address on file | | | | | | | |
| 14635526 | Name on file | Address on file | | | | | | | |
| 13336461 | Name on file | Address on file | | | | | | | |
| 13415000 | Name on file | Address on file | | | | | | | |
| 13599737 | Name on file | Address on file | | | | | | | |
| 14120071 | Name on file | Address on file | | | | | | | |
| 18317946 | Name on file | Address on file | | | | | | | |
| 13400441 | Name on file | Address on file | | | | | | | |
| 13563973 | Name on file | Address on file | | | | | | | |
| 14649591 | Name on file | Address on file | | | | | | | |
| 18986588 | Name on file | Address on file | | | | | | | |
| 14549243 | Name on file | Address on file | | | | | | | |
| 13495211 | Name on file | Address on file | | | | | | | |
| 14089797 | Name on file | Address on file | | | | | | | |
| 13250946 | Name on file | Address on file | | | | | | | |
| 14179211 | Name on file | Address on file | | | | | | | |
| 13782438 | Name on file | Address on file | | | | | | | |
| 14668115 | Name on file | Address on file | | | | | | | |
| 14202399 | Name on file | Address on file | | | | | | | |
| 13851839 | Name on file | Address on file | | | | | | | |
| 14286311 | Name on file | Address on file | | | | | | | |
| 13982433 | Name on file | Address on file | | | | | | | |
| 14115803 | Name on file | Address on file | | | | | | | |
| 14556416 | Name on file | Address on file | | | | | | | |
| 13380970 | Name on file | Address on file | | | | | | | |
| 13380970 | Name on file | Address on file | | | | | | | |
| 14129444 | Name on file | Address on file | | | | | | | |
| 18285901 | Name on file | Address on file | | | | | | | |
| 13972792 | Name on file | Address on file | | | | | | | |
| 14616992 | Name on file | Address on file | | | | | | | |
| 14641543 | Name on file | Address on file | | | | | | | |
| 13490991 | Name on file | Address on file | | | | | | | |
| 19024489 | Name on file | Address on file | | | | | | | |
| 14634859 | Name on file | Address on file | | | | | | | |
| 13848951 | Name on file | Address on file | | | | | | | |
| 14313519 | Name on file | Address on file | | | | | | | |
| 13593698 | Name on file | Address on file | | | | | | | |
| 14530434 | Name on file | Address on file | | | | | | | |
| 18333809 | Name on file | Address on file | | | | | | | |
| 13668522 | Name on file | Address on file | | | | | | | |
| 14275891 | Name on file | Address on file | | | | | | | |
| 13221510 | Name on file | Address on file | | | | | | | |
| 13362244 | Name on file | Address on file | | | | | | | |
| 13173607 | Name on file | Address on file | | | | | | | |
| 13492425 | Name on file | Address on file | | | | | | | |
| 10299683 | Name on file | Address on file | | | | | | | |
| 13789113 | Name on file | Address on file | | | | | | | |
| 14251282 | Name on file | Address on file | | | | | | | |
| 14287780 | Name on file | Address on file | | | | | | | |
| 13160266 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14664984 | Name on file | Address on file | | | | | | | |
| 14642503 | Name on file | Address on file | | | | | | | |
| 18242335 | Name on file | Address on file | | | | | | | |
| 18288719 | Name on file | Address on file | | | | | | | |
| 18338393 | Name on file | Address on file | | | | | | | |
| 13616593 | Name on file | Address on file | | | | | | | |
| 22211692 | Name on file | Address on file | | | | | | | |
| 18940743 | Name on file | Address on file | | | | | | | |
| 14131760 | Name on file | Address on file | | | | | | | |
| 18327336 | Name on file | Address on file | | | | | | | |
| 18282225 | Name on file | Address on file | | | | | | | |
| 18501779 | Name on file | Address on file | | | | | | | |
| 14182454 | Name on file | Address on file | | | | | | | |
| 14265462 | Name on file | Address on file | | | | | | | |
| 13375162 | Name on file | Address on file | | | | | | | |
| 14413189 | Name on file | Address on file | | | | | | | |
| 14020058 | Name on file | Address on file | | | | | | | |
| 14638035 | Name on file | Address on file | | | | | | | |
| 13719927 | Name on file | Address on file | | | | | | | |
| 13261783 | Name on file | Address on file | | | | | | | |
| 18301239 | Name on file | Address on file | | | | | | | |
| 14643946 | Name on file | Address on file | | | | | | | |
| 14080014 | Name on file | Address on file | | | | | | | |
| 14600588 | Name on file | Address on file | | | | | | | |
| 18996863 | Name on file | Address on file | | | | | | | |
| 14675466 | Name on file | Address on file | | | | | | | |
| 19176367 | Name on file | Address on file | | | | | | | |
| 13878640 | Name on file | Address on file | | | | | | | |
| 13705709 | Name on file | Address on file | | | | | | | |
| 14667838 | Name on file | Address on file | | | | | | | |
| 16851931 | Name on file | Address on file | | | | | | | |
| 14381676 | Name on file | Address on file | | | | | | | |
| 18296551 | Name on file | Address on file | | | | | | | |
| 13213671 | Name on file | Address on file | | | | | | | |
| 14632031 | Name on file | Address on file | | | | | | | |
| 13840435 | Name on file | Address on file | | | | | | | |
| 18958997 | Name on file | Address on file | | | | | | | |
| 14001222 | Name on file | Address on file | | | | | | | |
| 14001222 | Name on file | Address on file | | | | | | | |
| 13273700 | Name on file | Address on file | | | | | | | |
| 15404432 | Name on file | Address on file | | | | | | | |
| 18278859 | Name on file | Address on file | | | | | | | |
| 18942617 | Name on file | Address on file | | | | | | | |
| 16851574 | Name on file | Address on file | | | | | | | |
| 18256388 | Name on file | Address on file | | | | | | | |
| 18952690 | Name on file | Address on file | | | | | | | |
| 19004903 | Name on file | Address on file | | | | | | | |
| 18952831 | Name on file | Address on file | | | | | | | |
| 18973166 | Name on file | Address on file | | | | | | | |
| 22120757 | Name on file | Address on file | | | | | | | |
| 18969403 | Name on file | Address on file | | | | | | | |
| 20803065 | Name on file | Address on file | | | | | | | |
| 18977950 | Name on file | Address on file | | | | | | | |
| 18981714 | Name on file | Address on file | | | | | | | |
| 13563593 | Name on file | Address on file | | | | | | | |
| 14006841 | Name on file | Address on file | | | | | | | |
| 13627419 | Name on file | Address on file | | | | | | | |
| 13816596 | Name on file | Address on file | | | | | | | |
| 13350811 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13230423 | Name on file | Address on file | | | | | | | |
| 13059991 | Name on file | Address on file | | | | | | | |
| 22103240 | Name on file | Address on file | | | | | | | |
| 18940639 | Name on file | Address on file | | | | | | | |
| 13884039 | Name on file | Address on file | | | | | | | |
| 18275939 | Name on file | Address on file | | | | | | | |
| 18326979 | Name on file | Address on file | | | | | | | |
| 13705690 | Name on file | Address on file | | | | | | | |
| 13996504 | Name on file | Address on file | | | | | | | |
| 13982351 | Name on file | Address on file | | | | | | | |
| 13982351 | Name on file | Address on file | | | | | | | |
| 15412290 | Name on file | Address on file | | | | | | | |
| 18938636 | Name on file | Address on file | | | | | | | |
| 18328799 | Name on file | Address on file | | | | | | | |
| 14156208 | Name on file | Address on file | | | | | | | |
| 13147937 | Name on file | Address on file | | | | | | | |
| 16849875 | Name on file | Address on file | | | | | | | |
| 19024494 | Name on file | Address on file | | | | | | | |
| 13158391 | Name on file | Address on file | | | | | | | |
| 13507428 | Name on file | Address on file | | | | | | | |
| 13452503 | Name on file | Address on file | | | | | | | |
| 14225215 | Name on file | Address on file | | | | | | | |
| 14247648 | Name on file | Address on file | | | | | | | |
| 13675772 | Name on file | Address on file | | | | | | | |
| 13500422 | Name on file | Address on file | | | | | | | |
| 13610643 | Name on file | Address on file | | | | | | | |
| 13212032 | Name on file | Address on file | | | | | | | |
| 14615920 | Name on file | Address on file | | | | | | | |
| 18993093 | Name on file | Address on file | | | | | | | |
| 20796389 | Name on file | Address on file | | | | | | | |
| 14613527 | Name on file | Address on file | | | | | | | |
| 18951229 | Name on file | Address on file | | | | | | | |
| 13352282 | Name on file | Address on file | | | | | | | |
| 13299130 | Name on file | Address on file | | | | | | | |
| 18939844 | Name on file | Address on file | | | | | | | |
| 18319177 | Name on file | Address on file | | | | | | | |
| 18961588 | Name on file | Address on file | | | | | | | |
| 18264191 | Name on file | Address on file | | | | | | | |
| 14271853 | Name on file | Address on file | | | | | | | |
| 13223679 | Name on file | Address on file | | | | | | | |
| 20812875 | Name on file | Address on file | | | | | | | |
| 14149985 | Name on file | Address on file | | | | | | | |
| 19003082 | Name on file | Address on file | | | | | | | |
| 18330217 | Name on file | Address on file | | | | | | | |
| 16862292 | Name on file | Address on file | | | | | | | |
| 20826410 | Name on file | Address on file | | | | | | | |
| 18996423 | Name on file | Address on file | | | | | | | |
| 15412317 | Name on file | Address on file | | | | | | | |
| 19169694 | Name on file | Address on file | | | | | | | |
| 14430077 | Name on file | Address on file | | | | | | | |
| 14496867 | Name on file | Address on file | | | | | | | |
| 18945912 | Name on file | Address on file | | | | | | | |
| 14188308 | Name on file | Address on file | | | | | | | |
| 14360358 | Name on file | Address on file | | | | | | | |
| 13548726 | Name on file | Address on file | | | | | | | |
| 13616476 | Name on file | Address on file | | | | | | | |
| 18326834 | Name on file | Address on file | | | | | | | |
| 13595565 | Name on file | Address on file | | | | | | | |
| 14623390 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13560158 | Name on file | Address on file | | | | | | | |
| 14038054 | Name on file | Address on file | | | | | | | |
| 14100770 | Name on file | Address on file | | | | | | | |
| 13609713 | Name on file | Address on file | | | | | | | |
| 22208508 | Name on file | Address on file | | | | | | | |
| 14584657 | Name on file | Address on file | | | | | | | |
| 13838717 | Name on file | Address on file | | | | | | | |
| 13266738 | Name on file | Address on file | | | | | | | |
| 14109026 | Name on file | Address on file | | | | | | | |
| 14650951 | Name on file | Address on file | | | | | | | |
| 13700973 | Name on file | Address on file | | | | | | | |
| 14373076 | Name on file | Address on file | | | | | | | |
| 14044980 | Name on file | Address on file | | | | | | | |
| 13606664 | Name on file | Address on file | | | | | | | |
| 14594416 | Name on file | Address on file | | | | | | | |
| 14555032 | Name on file | Address on file | | | | | | | |
| 20690764 | Name on file | Address on file | | | | | | | |
| 13733053 | Name on file | Address on file | | | | | | | |
| 14170761 | Name on file | Address on file | | | | | | | |
| 14023962 | Name on file | Address on file | | | | | | | |
| 14512744 | Name on file | Address on file | | | | | | | |
| 18944382 | Name on file | Address on file | | | | | | | |
| 16852511 | Name on file | Address on file | | | | | | | |
| 13410262 | Name on file | Address on file | | | | | | | |
| 14580002 | Name on file | Address on file | | | | | | | |
| 13259936 | Name on file | Address on file | | | | | | | |
| 13998127 | Name on file | Address on file | | | | | | | |
| 14618699 | Name on file | Address on file | | | | | | | |
| 14502958 | Name on file | Address on file | | | | | | | |
| 22152956 | Name on file | Address on file | | | | | | | |
| 18303013 | Name on file | Address on file | | | | | | | |
| 13421853 | Name on file | Address on file | | | | | | | |
| 13672135 | Name on file | Address on file | | | | | | | |
| 13468710 | Name on file | Address on file | | | | | | | |
| 13901733 | Name on file | Address on file | | | | | | | |
| 13882390 | Name on file | Address on file | | | | | | | |
| 13507162 | Name on file | Address on file | | | | | | | |
| 13590965 | Name on file | Address on file | | | | | | | |
| 14308711 | Name on file | Address on file | | | | | | | |
| 13329261 | Name on file | Address on file | | | | | | | |
| 16848892 | Name on file | Address on file | | | | | | | |
| 18310409 | Name on file | Address on file | | | | | | | |
| 15368817 | Name on file | Address on file | | | | | | | |
| 14603484 | Name on file | Address on file | | | | | | | |
| 14338724 | Name on file | Address on file | | | | | | | |
| 13852849 | Name on file | Address on file | | | | | | | |
| 14585184 | Name on file | Address on file | | | | | | | |
| 13405585 | Name on file | Address on file | | | | | | | |
| 13521298 | Name on file | Address on file | | | | | | | |
| 14225697 | Name on file | Address on file | | | | | | | |
| 14648495 | Name on file | Address on file | | | | | | | |
| 13850447 | Name on file | Address on file | | | | | | | |
| 14144067 | Name on file | Address on file | | | | | | | |
| 14152377 | Name on file | Address on file | | | | | | | |
| 13784452 | Name on file | Address on file | | | | | | | |
| 14083764 | Name on file | Address on file | | | | | | | |
| 14552627 | Name on file | Address on file | | | | | | | |
| 13791256 | Name on file | Address on file | | | | | | | |
| 13380971 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14474505 | Name on file | Address on file | | | | | | | |
| 14217170 | Name on file | Address on file | | | | | | | |
| 13824623 | Name on file | Address on file | | | | | | | |
| 22212553 | Name on file | Address on file | | | | | | | |
| 13378027 | Name on file | Address on file | | | | | | | |
| 14293684 | Name on file | Address on file | | | | | | | |
| 13324426 | Name on file | Address on file | | | | | | | |
| 14036135 | Name on file | Address on file | | | | | | | |
| 14189097 | Name on file | Address on file | | | | | | | |
| 13802450 | Name on file | Address on file | | | | | | | |
| 14409301 | Name on file | Address on file | | | | | | | |
| 14548547 | Name on file | Address on file | | | | | | | |
| 13909418 | Name on file | Address on file | | | | | | | |
| 13383468 | Name on file | Address on file | | | | | | | |
| 14203469 | Name on file | Address on file | | | | | | | |
| 13718950 | Name on file | Address on file | | | | | | | |
| 14428844 | Name on file | Address on file | | | | | | | |
| 14550790 | Name on file | Address on file | | | | | | | |
| 13459254 | Name on file | Address on file | | | | | | | |
| 13256213 | Name on file | Address on file | | | | | | | |
| 18327735 | Name on file | Address on file | | | | | | | |
| 20794209 | Name on file | Address on file | | | | | | | |
| 22283417 | Name on file | Address on file | | | | | | | |
| 13974690 | Name on file | Address on file | | | | | | | |
| 13460509 | Name on file | Address on file | | | | | | | |
| 13216623 | Name on file | Address on file | | | | | | | |
| 13884802 | Name on file | Address on file | | | | | | | |
| 14668212 | Name on file | Address on file | | | | | | | |
| 13889413 | Name on file | Address on file | | | | | | | |
| 16851260 | Name on file | Address on file | | | | | | | |
| 13861993 | Name on file | Address on file | | | | | | | |
| 13682960 | Name on file | Address on file | | | | | | | |
| 13696325 | Name on file | Address on file | | | | | | | |
| 13552330 | Name on file | Address on file | | | | | | | |
| 13975494 | Name on file | Address on file | | | | | | | |
| 13266159 | Name on file | Address on file | | | | | | | |
| 14596783 | Name on file | Address on file | | | | | | | |
| 12109625 | Name on file | Address on file | | | | | | | |
| 13549715 | Name on file | Address on file | | | | | | | |
| 13393354 | Name on file | Address on file | | | | | | | |
| 14596029 | Name on file | Address on file | | | | | | | |
| 14518885 | Name on file | Address on file | | | | | | | |
| 13509256 | Name on file | Address on file | | | | | | | |
| 13878803 | Name on file | Address on file | | | | | | | |
| 13800177 | Name on file | Address on file | | | | | | | |
| 13904042 | Name on file | Address on file | | | | | | | |
| 13408527 | Name on file | Address on file | | | | | | | |
| 13302358 | Name on file | Address on file | | | | | | | |
| 14287580 | Name on file | Address on file | | | | | | | |
| 14305130 | Name on file | Address on file | | | | | | | |
| 16848092 | Name on file | Address on file | | | | | | | |
| 14583330 | Name on file | Address on file | | | | | | | |
| 14186414 | Name on file | Address on file | | | | | | | |
| 14157526 | Name on file | Address on file | | | | | | | |
| 20805203 | Name on file | Address on file | | | | | | | |
| 20805202 | Name on file | Address on file | | | | | | | |
| 18286034 | Name on file | Address on file | | | | | | | |
| 18333396 | Name on file | Address on file | | | | | | | |
| 13454608 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14087691 | Name on file | Address on file | | | | | | | |
| 14149964 | Name on file | Address on file | | | | | | | |
| 14068943 | Name on file | Address on file | | | | | | | |
| 14409063 | Name on file | Address on file | | | | | | | |
| 14242213 | Name on file | Address on file | | | | | | | |
| 14580098 | Name on file | Address on file | | | | | | | |
| 14580098 | Name on file | Address on file | | | | | | | |
| 14403610 | Name on file | Address on file | | | | | | | |
| 13971251 | Name on file | Address on file | | | | | | | |
| 18292747 | Name on file | Address on file | | | | | | | |
| 14599160 | Name on file | Address on file | | | | | | | |
| 13575655 | Name on file | Address on file | | | | | | | |
| 13878233 | Name on file | Address on file | | | | | | | |
| 13561863 | Name on file | Address on file | | | | | | | |
| 13338821 | Name on file | Address on file | | | | | | | |
| 13425048 | Name on file | Address on file | | | | | | | |
| 14446927 | Name on file | Address on file | | | | | | | |
| 14170854 | Name on file | Address on file | | | | | | | |
| 13384348 | Name on file | Address on file | | | | | | | |
| 13639334 | Name on file | Address on file | | | | | | | |
| 16850266 | Name on file | Address on file | | | | | | | |
| 13942765 | Name on file | Address on file | | | | | | | |
| 13797385 | Name on file | Address on file | | | | | | | |
| 13316046 | Name on file | Address on file | | | | | | | |
| 14178673 | Name on file | Address on file | | | | | | | |
| 13843045 | Name on file | Address on file | | | | | | | |
| 18278838 | Name on file | Address on file | | | | | | | |
| 13860397 | Name on file | Address on file | | | | | | | |
| 13307712 | Name on file | Address on file | | | | | | | |
| 13854204 | Name on file | Address on file | | | | | | | |
| 16852580 | Name on file | Address on file | | | | | | | |
| 13217233 | Name on file | Address on file | | | | | | | |
| 13889112 | Name on file | Address on file | | | | | | | |
| 16851286 | Name on file | Address on file | | | | | | | |
| 14659196 | Name on file | Address on file | | | | | | | |
| 14593821 | Name on file | Address on file | | | | | | | |
| 14593821 | Name on file | Address on file | | | | | | | |
| 18319194 | Name on file | Address on file | | | | | | | |
| 19008454 | Name on file | Address on file | | | | | | | |
| 18946863 | Name on file | Address on file | | | | | | | |
| 13509275 | Name on file | Address on file | | | | | | | |
| 14369015 | Name on file | Address on file | | | | | | | |
| 13829544 | Name on file | Address on file | | | | | | | |
| 13739935 | Name on file | Address on file | | | | | | | |
| 13923448 | Name on file | Address on file | | | | | | | |
| 14107101 | Name on file | Address on file | | | | | | | |
| 19026383 | Name on file | Address on file | | | | | | | |
| 13652936 | Name on file | Address on file | | | | | | | |
| 16849316 | Name on file | Address on file | | | | | | | |
| 18283616 | Name on file | Address on file | | | | | | | |
| 13423139 | Name on file | Address on file | | | | | | | |
| 13139737 | Name on file | Address on file | | | | | | | |
| 14046598 | Name on file | Address on file | | | | | | | |
| 14589889 | Name on file | Address on file | | | | | | | |
| 13222480 | Name on file | Address on file | | | | | | | |
| 13893235 | Name on file | Address on file | | | | | | | |
| 14407721 | Name on file | Address on file | | | | | | | |
| 18260574 | Name on file | Address on file | | | | | | | |
| 18323034 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18966065 | Name on file | Address on file | | | | | | | |
| 18302083 | Name on file | Address on file | | | | | | | |
| 13210973 | Name on file | Address on file | | | | | | | |
| 16851223 | Name on file | Address on file | | | | | | | |
| 13162679 | Name on file | Address on file | | | | | | | |
| 13362801 | Name on file | Address on file | | | | | | | |
| 18268008 | Name on file | Address on file | | | | | | | |
| 13362977 | Name on file | Address on file | | | | | | | |
| 14550714 | Name on file | Address on file | | | | | | | |
| 13340859 | Name on file | Address on file | | | | | | | |
| 13786639 | Name on file | Address on file | | | | | | | |
| 13548196 | Name on file | Address on file | | | | | | | |
| 13637375 | Name on file | Address on file | | | | | | | |
| 13998685 | Name on file | Address on file | | | | | | | |
| 14102517 | Name on file | Address on file | | | | | | | |
| 14229297 | Name on file | Address on file | | | | | | | |
| 13944608 | Name on file | Address on file | | | | | | | |
| 13245451 | Name on file | Address on file | | | | | | | |
| 13950530 | Name on file | Address on file | | | | | | | |
| 13661462 | Name on file | Address on file | | | | | | | |
| 13705813 | Name on file | Address on file | | | | | | | |
| 14034631 | Name on file | Address on file | | | | | | | |
| 14080483 | Name on file | Address on file | | | | | | | |
| 14525697 | Name on file | Address on file | | | | | | | |
| 13744390 | Name on file | Address on file | | | | | | | |
| 14093448 | Name on file | Address on file | | | | | | | |
| 14645891 | Name on file | Address on file | | | | | | | |
| 13402746 | Name on file | Address on file | | | | | | | |
| 22205482 | Name on file | Address on file | | | | | | | |
| 14630509 | Name on file | Address on file | | | | | | | |
| 14630509 | Name on file | Address on file | | | | | | | |
| 13626737 | Name on file | Address on file | | | | | | | |
| 13975432 | Name on file | Address on file | | | | | | | |
| 14359932 | Name on file | Address on file | | | | | | | |
| 14132477 | Name on file | Address on file | | | | | | | |
| 14074777 | Name on file | Address on file | | | | | | | |
| 16866242 | Name on file | Address on file | | | | | | | |
| 18252902 | Name on file | Address on file | | | | | | | |
| 18328943 | Name on file | Address on file | | | | | | | |
| 18964179 | Name on file | Address on file | | | | | | | |
| 18321988 | Name on file | Address on file | | | | | | | |
| 18238421 | Name on file | Address on file | | | | | | | |
| 14083702 | Name on file | Address on file | | | | | | | |
| 13380049 | Name on file | Address on file | | | | | | | |
| 18998602 | Name on file | Address on file | | | | | | | |
| 16864261 | Name on file | Address on file | | | | | | | |
| 13327664 | Name on file | Address on file | | | | | | | |
| 14671320 | Name on file | Address on file | | | | | | | |
| 13163015 | Name on file | Address on file | | | | | | | |
| 14442850 | Name on file | Address on file | | | | | | | |
| 13295441 | Name on file | Address on file | | | | | | | |
| 13441187 | Name on file | Address on file | | | | | | | |
| 13587314 | Name on file | Address on file | | | | | | | |
| 16868016 | Name on file | Address on file | | | | | | | |
| 14007065 | Name on file | Address on file | | | | | | | |
| 14504461 | Name on file | Address on file | | | | | | | |
| 13539074 | Name on file | Address on file | | | | | | | |
| 18964550 | Name on file | Address on file | | | | | | | |
| 18296530 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18982169 | Name on file | Address on file | | | | | | | |
| 13587715 | Name on file | Address on file | | | | | | | |
| 14084483 | Name on file | Address on file | | | | | | | |
| 14125925 | Name on file | Address on file | | | | | | | |
| 13905120 | Name on file | Address on file | | | | | | | |
| 18501752 | Name on file | Address on file | | | | | | | |
| 13382789 | Name on file | Address on file | | | | | | | |
| 13699230 | Name on file | Address on file | | | | | | | |
| 14422905 | Name on file | Address on file | | | | | | | |
| 13655722 | Name on file | Address on file | | | | | | | |
| 13638889 | Name on file | Address on file | | | | | | | |
| 14195977 | Name on file | Address on file | | | | | | | |
| 13958200 | Name on file | Address on file | | | | | | | |
| 14641276 | Name on file | Address on file | | | | | | | |
| 14641276 | Name on file | Address on file | | | | | | | |
| 14684467 | Name on file | Address on file | | | | | | | |
| 13249038 | Name on file | Address on file | | | | | | | |
| 13210699 | Name on file | Address on file | | | | | | | |
| 18316849 | Name on file | Address on file | | | | | | | |
| 14683235 | Name on file | Address on file | | | | | | | |
| 13547095 | Name on file | Address on file | | | | | | | |
| 14392108 | Name on file | Address on file | | | | | | | |
| 13229578 | Name on file | Address on file | | | | | | | |
| 13795876 | Name on file | Address on file | | | | | | | |
| 13361575 | Name on file | Address on file | | | | | | | |
| 14133489 | Name on file | Address on file | | | | | | | |
| 13972189 | Name on file | Address on file | | | | | | | |
| 13981862 | Name on file | Address on file | | | | | | | |
| 13296664 | Name on file | Address on file | | | | | | | |
| 13291655 | Name on file | Address on file | | | | | | | |
| 13142521 | Name on file | Address on file | | | | | | | |
| 13148732 | Name on file | Address on file | | | | | | | |
| 13968963 | Name on file | Address on file | | | | | | | |
| 14055360 | Name on file | Address on file | | | | | | | |
| 14065490 | Name on file | Address on file | | | | | | | |
| 14554844 | Name on file | Address on file | | | | | | | |
| 14550233 | Name on file | Address on file | | | | | | | |
| 13202347 | Name on file | Address on file | | | | | | | |
| 13213847 | Name on file | Address on file | | | | | | | |
| 13927912 | Name on file | Address on file | | | | | | | |
| 18966794 | Name on file | Address on file | | | | | | | |
| 13429576 | Name on file | Address on file | | | | | | | |
| 18256529 | Name on file | Address on file | | | | | | | |
| 20693061 | Name on file | Address on file | | | | | | | |
| 19017587 | Name on file | Address on file | | | | | | | |
| 18262500 | Name on file | Address on file | | | | | | | |
| 18962240 | Name on file | Address on file | | | | | | | |
| 19017086 | Name on file | Address on file | | | | | | | |
| 18952788 | Name on file | Address on file | | | | | | | |
| 14044727 | Name on file | Address on file | | | | | | | |
| 18313049 | Name on file | Address on file | | | | | | | |
| 14264692 | Name on file | Address on file | | | | | | | |
| 13572169 | Name on file | Address on file | | | | | | | |
| 18977054 | Name on file | Address on file | | | | | | | |
| 18303400 | Name on file | Address on file | | | | | | | |
| 13964576 | Name on file | Address on file | | | | | | | |
| 13408336 | Name on file | Address on file | | | | | | | |
| 18945633 | Name on file | Address on file | | | | | | | |
| 16865651 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18955830 | Name on file | Address on file | | | | | | | |
| 18262046 | Name on file | Address on file | | | | | | | |
| 14402581 | Name on file | Address on file | | | | | | | |
| 18289781 | Name on file | Address on file | | | | | | | |
| 13602670 | Name on file | Address on file | | | | | | | |
| 14330572 | Name on file | Address on file | | | | | | | |
| 18966573 | Name on file | Address on file | | | | | | | |
| 14502550 | Name on file | Address on file | | | | | | | |
| 13330041 | Name on file | Address on file | | | | | | | |
| 13294347 | Name on file | Address on file | | | | | | | |
| 13389871 | Name on file | Address on file | | | | | | | |
| 14047163 | Name on file | Address on file | | | | | | | |
| 16848919 | Name on file | Address on file | | | | | | | |
| 13221843 | Name on file | Address on file | | | | | | | |
| 18262376 | Name on file | Address on file | | | | | | | |
| 13963328 | Name on file | Address on file | | | | | | | |
| 18970820 | Name on file | Address on file | | | | | | | |
| 13319507 | Name on file | Address on file | | | | | | | |
| 13789560 | Name on file | Address on file | | | | | | | |
| 13435381 | Name on file | Address on file | | | | | | | |
| 13459311 | Name on file | Address on file | | | | | | | |
| 13528641 | Name on file | Address on file | | | | | | | |
| 13909362 | Name on file | Address on file | | | | | | | |
| 13747306 | Name on file | Address on file | | | | | | | |
| 14156038 | Name on file | Address on file | | | | | | | |
| 13414008 | Name on file | Address on file | | | | | | | |
| 13399763 | Name on file | Address on file | | | | | | | |
| 13590470 | Name on file | Address on file | | | | | | | |
| 18940126 | Name on file | Address on file | | | | | | | |
| 13442717 | Name on file | Address on file | | | | | | | |
| 13497292 | Name on file | Address on file | | | | | | | |
| 18266349 | Name on file | Address on file | | | | | | | |
| 18246599 | Name on file | Address on file | | | | | | | |
| 19023596 | Name on file | Address on file | | | | | | | |
| 20820431 | Name on file | Address on file | | | | | | | |
| 14477680 | Name on file | Address on file | | | | | | | |
| 14351893 | Name on file | Address on file | | | | | | | |
| 14484127 | Name on file | Address on file | | | | | | | |
| 14476964 | Name on file | Address on file | | | | | | | |
| 14077464 | Name on file | Address on file | | | | | | | |
| 14029099 | Name on file | Address on file | | | | | | | |
| 18971868 | Name on file | Address on file | | | | | | | |
| 14425121 | Name on file | Address on file | | | | | | | |
| 14425121 | Name on file | Address on file | | | | | | | |
| 15410516 | Name on file | Address on file | | | | | | | |
| 14331086 | Name on file | Address on file | | | | | | | |
| 14612101 | Name on file | Address on file | | | | | | | |
| 13252243 | Name on file | Address on file | | | | | | | |
| 18995379 | Name on file | Address on file | | | | | | | |
| 13796225 | Name on file | Address on file | | | | | | | |
| 18971024 | Name on file | Address on file | | | | | | | |
| 12759899 | Name on file | Address on file | | | | | | | |
| 13332938 | Name on file | Address on file | | | | | | | |
| 18263894 | Name on file | Address on file | | | | | | | |
| 13896456 | Name on file | Address on file | | | | | | | |
| 14528493 | Name on file | Address on file | | | | | | | |
| 16860306 | Name on file | Address on file | | | | | | | |
| 13624425 | Name on file | Address on file | | | | | | | |
| 13823394 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13763533 | Name on file | Address on file | | | | | | | |
| 13452642 | Name on file | Address on file | | | | | | | |
| 18251441 | Name on file | Address on file | | | | | | | |
| 13424881 | Name on file | Address on file | | | | | | | |
| 13299666 | Name on file | Address on file | | | | | | | |
| 14131603 | Name on file | Address on file | | | | | | | |
| 18298398 | Name on file | Address on file | | | | | | | |
| 14144804 | Name on file | Address on file | | | | | | | |
| 13938573 | Name on file | Address on file | | | | | | | |
| 14657352 | Name on file | Address on file | | | | | | | |
| 14447688 | Name on file | Address on file | | | | | | | |
| 13337510 | Name on file | Address on file | | | | | | | |
| 16864036 | Name on file | Address on file | | | | | | | |
| 20623466 | Name on file | Address on file | | | | | | | |
| 18336618 | Name on file | Address on file | | | | | | | |
| 14115811 | Name on file | Address on file | | | | | | | |
| 13665685 | Name on file | Address on file | | | | | | | |
| 13364403 | Name on file | Address on file | | | | | | | |
| 13691201 | Name on file | Address on file | | | | | | | |
| 22145005 | Name on file | Address on file | | | | | | | |
| 13334831 | Name on file | Address on file | | | | | | | |
| 18977668 | Name on file | Address on file | | | | | | | |
| 19000190 | Name on file | Address on file | | | | | | | |
| 19025383 | Name on file | Address on file | | | | | | | |
| 18954168 | Name on file | Address on file | | | | | | | |
| 14441370 | Name on file | Address on file | | | | | | | |
| 14522675 | Name on file | Address on file | | | | | | | |
| 13488827 | Name on file | Address on file | | | | | | | |
| 13325729 | Name on file | Address on file | | | | | | | |
| 13529514 | Name on file | Address on file | | | | | | | |
| 14424592 | Name on file | Address on file | | | | | | | |
| 18972002 | Name on file | Address on file | | | | | | | |
| 13408812 | Name on file | Address on file | | | | | | | |
| 13796420 | Name on file | Address on file | | | | | | | |
| 14055532 | Name on file | Address on file | | | | | | | |
| 13181775 | Name on file | Address on file | | | | | | | |
| 13666551 | Name on file | Address on file | | | | | | | |
| 19019068 | Name on file | Address on file | | | | | | | |
| 13734141 | Name on file | Address on file | | | | | | | |
| 13462478 | Name on file | Address on file | | | | | | | |
| 14369422 | Name on file | Address on file | | | | | | | |
| 13444715 | Name on file | Address on file | | | | | | | |
| 18946967 | Name on file | Address on file | | | | | | | |
| 14151246 | Name on file | Address on file | | | | | | | |
| 13738688 | Name on file | Address on file | | | | | | | |
| 13738688 | Name on file | Address on file | | | | | | | |
| 13757652 | Name on file | Address on file | | | | | | | |
| 13922422 | Name on file | Address on file | | | | | | | |
| 14212254 | Name on file | Address on file | | | | | | | |
| 13610036 | Name on file | Address on file | | | | | | | |
| 14016157 | Name on file | Address on file | | | | | | | |
| 13709965 | Name on file | Address on file | | | | | | | |
| 22102857 | Name on file | Address on file | | | | | | | |
| 13330031 | Name on file | Address on file | | | | | | | |
| 13541401 | Name on file | Address on file | | | | | | | |
| 14499829 | Name on file | Address on file | | | | | | | |
| 14019660 | Name on file | Address on file | | | | | | | |
| 14019660 | Name on file | Address on file | | | | | | | |
| 14354511 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14354034 | Name on file | Address on file | | | | | | | |
| 14607404 | Name on file | Address on file | | | | | | | |
| 13493227 | Name on file | Address on file | | | | | | | |
| 13828657 | Name on file | Address on file | | | | | | | |
| 14641257 | Name on file | Address on file | | | | | | | |
| 14093900 | Name on file | Address on file | | | | | | | |
| 14021673 | Name on file | Address on file | | | | | | | |
| 18312369 | Name on file | Address on file | | | | | | | |
| 14106672 | Name on file | Address on file | | | | | | | |
| 18269705 | Name on file | Address on file | | | | | | | |
| 14531486 | Name on file | Address on file | | | | | | | |
| 13819492 | Name on file | Address on file | | | | | | | |
| 14640995 | Name on file | Address on file | | | | | | | |
| 13412722 | Name on file | Address on file | | | | | | | |
| 14612472 | Name on file | Address on file | | | | | | | |
| 13885003 | Name on file | Address on file | | | | | | | |
| 13928715 | Name on file | Address on file | | | | | | | |
| 15373239 | Name on file | Address on file | | | | | | | |
| 13483894 | Name on file | Address on file | | | | | | | |
| 13500172 | Name on file | Address on file | | | | | | | |
| 13224493 | Name on file | Address on file | | | | | | | |
| 14046947 | Name on file | Address on file | | | | | | | |
| 13695780 | Name on file | Address on file | | | | | | | |
| 13444065 | Name on file | Address on file | | | | | | | |
| 13844573 | Name on file | Address on file | | | | | | | |
| 14531769 | Name on file | Address on file | | | | | | | |
| 14171782 | Name on file | Address on file | | | | | | | |
| 18308786 | Name on file | Address on file | | | | | | | |
| 13952754 | Name on file | Address on file | | | | | | | |
| 14609519 | Name on file | Address on file | | | | | | | |
| 13840955 | Name on file | Address on file | | | | | | | |
| 14620402 | Name on file | Address on file | | | | | | | |
| 13383322 | Name on file | Address on file | | | | | | | |
| 13341793 | Name on file | Address on file | | | | | | | |
| 19017102 | Name on file | Address on file | | | | | | | |
| 20817608 | Name on file | Address on file | | | | | | | |
| 13800145 | Name on file | Address on file | | | | | | | |
| 13318894 | Name on file | Address on file | | | | | | | |
| 14668777 | Name on file | Address on file | | | | | | | |
| 13432643 | Name on file | Address on file | | | | | | | |
| 14014321 | Name on file | Address on file | | | | | | | |
| 14172478 | Name on file | Address on file | | | | | | | |
| 18966394 | Name on file | Address on file | | | | | | | |
| 10582008 | Name on file | Address on file | | | | | | | |
| 18256552 | Name on file | Address on file | | | | | | | |
| 13401241 | Name on file | Address on file | | | | | | | |
| 14643647 | Name on file | Address on file | | | | | | | |
| 14099795 | Name on file | Address on file | | | | | | | |
| 18325188 | Name on file | Address on file | | | | | | | |
| 16867354 | Name on file | Address on file | | | | | | | |
| 14136742 | Name on file | Address on file | | | | | | | |
| 14275600 | Name on file | Address on file | | | | | | | |
| 14014002 | Name on file | Address on file | | | | | | | |
| 13509219 | Name on file | Address on file | | | | | | | |
| 14052506 | Name on file | Address on file | | | | | | | |
| 14555406 | Name on file | Address on file | | | | | | | |
| 14291450 | Name on file | Address on file | | | | | | | |
| 13871966 | Name on file | Address on file | | | | | | | |
| 14606155 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14185697 | Name on file | Address on file | | | | | | | |
| 13477226 | Name on file | Address on file | | | | | | | |
| 19017825 | Name on file | Address on file | | | | | | | |
| 13503071 | Name on file | Address on file | | | | | | | |
| 18938371 | Name on file | Address on file | | | | | | | |
| 13414860 | Name on file | Address on file | | | | | | | |
| 13251159 | Name on file | Address on file | | | | | | | |
| 14636481 | Name on file | Address on file | | | | | | | |
| 13674132 | Name on file | Address on file | | | | | | | |
| 13239604 | Name on file | Address on file | | | | | | | |
| 14357838 | Name on file | Address on file | | | | | | | |
| 14207349 | Name on file | Address on file | | | | | | | |
| 13709243 | Name on file | Address on file | | | | | | | |
| 14013367 | Name on file | Address on file | | | | | | | |
| 13626531 | Name on file | Address on file | | | | | | | |
| 14584530 | Name on file | Address on file | | | | | | | |
| 14252188 | Name on file | Address on file | | | | | | | |
| 14259050 | Name on file | Address on file | | | | | | | |
| 14051052 | Name on file | Address on file | | | | | | | |
| 18978896 | Name on file | Address on file | | | | | | | |
| 14186380 | Name on file | Address on file | | | | | | | |
| 14289038 | Name on file | Address on file | | | | | | | |
| 18948351 | Name on file | Address on file | | | | | | | |
| 13451196 | Name on file | Address on file | | | | | | | |
| 13429192 | Name on file | Address on file | | | | | | | |
| 14015982 | Name on file | Address on file | | | | | | | |
| 14134598 | Name on file | Address on file | | | | | | | |
| 13673295 | Name on file | Address on file | | | | | | | |
| 13914758 | Name on file | Address on file | | | | | | | |
| 14026959 | Name on file | Address on file | | | | | | | |
| 13854681 | Name on file | Address on file | | | | | | | |
| 18337288 | Name on file | Address on file | | | | | | | |
| 13691537 | Name on file | Address on file | | | | | | | |
| 14644936 | Name on file | Address on file | | | | | | | |
| 14149545 | Name on file | Address on file | | | | | | | |
| 13802948 | Name on file | Address on file | | | | | | | |
| 16863880 | Name on file | Address on file | | | | | | | |
| 18997156 | Name on file | Address on file | | | | | | | |
| 19018310 | Name on file | Address on file | | | | | | | |
| 15409597 | Name on file | Address on file | | | | | | | |
| 18271603 | Name on file | Address on file | | | | | | | |
| 18264473 | Name on file | Address on file | | | | | | | |
| 14367721 | Name on file | Address on file | | | | | | | |
| 18283024 | Name on file | Address on file | | | | | | | |
| 13878975 | Name on file | Address on file | | | | | | | |
| 14177075 | Name on file | Address on file | | | | | | | |
| 14353410 | Name on file | Address on file | | | | | | | |
| 13957052 | Name on file | Address on file | | | | | | | |
| 13154609 | Name on file | Address on file | | | | | | | |
| 13762478 | Name on file | Address on file | | | | | | | |
| 14073681 | Name on file | Address on file | | | | | | | |
| 14167873 | Name on file | Address on file | | | | | | | |
| 18312022 | Name on file | Address on file | | | | | | | |
| 13236252 | Name on file | Address on file | | | | | | | |
| 13984665 | Name on file | Address on file | | | | | | | |
| 14295877 | Name on file | Address on file | | | | | | | |
| 13242293 | Name on file | Address on file | | | | | | | |
| 13402755 | Name on file | Address on file | | | | | | | |
| 14245637 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13938863 | Name on file | Address on file | | | | | | | |
| 14195795 | Name on file | Address on file | | | | | | | |
| 13482434 | Name on file | Address on file | | | | | | | |
| 13577415 | Name on file | Address on file | | | | | | | |
| 13451971 | Name on file | Address on file | | | | | | | |
| 22161027 | Name on file | Address on file | | | | | | | |
| 18320236 | Name on file | Address on file | | | | | | | |
| 13458030 | Name on file | Address on file | | | | | | | |
| 18336938 | Name on file | Address on file | | | | | | | |
| 13533638 | Name on file | Address on file | | | | | | | |
| 13146315 | Name on file | Address on file | | | | | | | |
| 13205812 | Name on file | Address on file | | | | | | | |
| 14356995 | Name on file | Address on file | | | | | | | |
| 19009895 | Name on file | Address on file | | | | | | | |
| 18265551 | Name on file | Address on file | | | | | | | |
| 14547964 | Name on file | Address on file | | | | | | | |
| 18995939 | Name on file | Address on file | | | | | | | |
| 14353926 | Name on file | Address on file | | | | | | | |
| 13616547 | Name on file | Address on file | | | | | | | |
| 13255962 | Name on file | Address on file | | | | | | | |
| 13439633 | Name on file | Address on file | | | | | | | |
| 18293243 | Name on file | Address on file | | | | | | | |
| 18938715 | Name on file | Address on file | | | | | | | |
| 18996054 | Name on file | Address on file | | | | | | | |
| 18333482 | Name on file | Address on file | | | | | | | |
| 19029264 | Name on file | Address on file | | | | | | | |
| 13615144 | Name on file | Address on file | | | | | | | |
| 13836818 | Name on file | Address on file | | | | | | | |
| 14010942 | Name on file | Address on file | | | | | | | |
| 14603559 | Name on file | Address on file | | | | | | | |
| 18962033 | Name on file | Address on file | | | | | | | |
| 18264096 | Name on file | Address on file | | | | | | | |
| 13742744 | Name on file | Address on file | | | | | | | |
| 19033728 | Name on file | Address on file | | | | | | | |
| 18258761 | Name on file | Address on file | | | | | | | |
| 14199038 | Name on file | Address on file | | | | | | | |
| 18273207 | Name on file | Address on file | | | | | | | |
| 18291234 | Name on file | Address on file | | | | | | | |
| 14475180 | Name on file | Address on file | | | | | | | |
| 19027276 | Name on file | Address on file | | | | | | | |
| 14010468 | Name on file | Address on file | | | | | | | |
| 14390265 | Name on file | Address on file | | | | | | | |
| 13289346 | Name on file | Address on file | | | | | | | |
| 13984209 | Name on file | Address on file | | | | | | | |
| 14531452 | Name on file | Address on file | | | | | | | |
| 13691711 | Name on file | Address on file | | | | | | | |
| 13349108 | Name on file | Address on file | | | | | | | |
| 14432329 | Name on file | Address on file | | | | | | | |
| 18332407 | Name on file | Address on file | | | | | | | |
| 18952850 | Name on file | Address on file | | | | | | | |
| 13356649 | Name on file | Address on file | | | | | | | |
| 13903436 | Name on file | Address on file | | | | | | | |
| 14213445 | Name on file | Address on file | | | | | | | |
| 16852247 | Name on file | Address on file | | | | | | | |
| 14683548 | Name on file | Address on file | | | | | | | |
| 14167010 | Name on file | Address on file | | | | | | | |
| 18322026 | Name on file | Address on file | | | | | | | |
| 19027518 | Name on file | Address on file | | | | | | | |
| 13258612 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14661099 | Name on file | Address on file | | | | | | | |
| 13713366 | Name on file | Address on file | | | | | | | |
| 14140824 | Name on file | Address on file | | | | | | | |
| 18976871 | Name on file | Address on file | | | | | | | |
| 19020399 | Name on file | Address on file | | | | | | | |
| 18307364 | Name on file | Address on file | | | | | | | |
| 20794189 | Name on file | Address on file | | | | | | | |
| 20794188 | Name on file | Address on file | | | | | | | |
| 18941875 | Name on file | Address on file | | | | | | | |
| 22123269 | Name on file | Address on file | | | | | | | |
| 22123268 | Name on file | Address on file | | | | | | | |
| 18981156 | Name on file | Address on file | | | | | | | |
| 14065466 | Name on file | Address on file | | | | | | | |
| 14552661 | Name on file | Address on file | | | | | | | |
| 16867382 | Name on file | Address on file | | | | | | | |
| 18992188 | Name on file | Address on file | | | | | | | |
| 14124961 | Name on file | Address on file | | | | | | | |
| 20840742 | Name on file | Address on file | | | | | | | |
| 16861884 | Name on file | Address on file | | | | | | | |
| 19028135 | Name on file | Address on file | | | | | | | |
| 18323455 | Name on file | Address on file | | | | | | | |
| 18953530 | Name on file | Address on file | | | | | | | |
| 18324170 | Name on file | Address on file | | | | | | | |
| 18306700 | Name on file | Address on file | | | | | | | |
| 14028685 | Name on file | Address on file | | | | | | | |
| 18266625 | Name on file | Address on file | | | | | | | |
| 14658326 | Name on file | Address on file | | | | | | | |
| 14117841 | Name on file | Address on file | | | | | | | |
| 13285989 | Name on file | Address on file | | | | | | | |
| 14504436 | Name on file | Address on file | | | | | | | |
| 14287328 | Name on file | Address on file | | | | | | | |
| 14222472 | Name on file | Address on file | | | | | | | |
| 13157900 | Name on file | Address on file | | | | | | | |
| 13939537 | Name on file | Address on file | | | | | | | |
| 13967580 | Name on file | Address on file | | | | | | | |
| 13527466 | Name on file | Address on file | | | | | | | |
| 13250654 | Name on file | Address on file | | | | | | | |
| 13711724 | Name on file | Address on file | | | | | | | |
| 13868577 | Name on file | Address on file | | | | | | | |
| 13920178 | Name on file | Address on file | | | | | | | |
| 14633569 | Name on file | Address on file | | | | | | | |
| 18248617 | Name on file | Address on file | | | | | | | |
| 13804073 | Name on file | Address on file | | | | | | | |
| 14618739 | Name on file | Address on file | | | | | | | |
| 14432265 | Name on file | Address on file | | | | | | | |
| 14507695 | Name on file | Address on file | | | | | | | |
| 14211270 | Name on file | Address on file | | | | | | | |
| 14617514 | Name on file | Address on file | | | | | | | |
| 14617514 | Name on file | Address on file | | | | | | | |
| 14631630 | Name on file | Address on file | | | | | | | |
| 14631630 | Name on file | Address on file | | | | | | | |
| 18999995 | Name on file | Address on file | | | | | | | |
| 18967988 | Name on file | Address on file | | | | | | | |
| 14207092 | Name on file | Address on file | | | | | | | |
| 13323649 | Name on file | Address on file | | | | | | | |
| 15409100 | Name on file | Address on file | | | | | | | |
| 13847815 | Name on file | Address on file | | | | | | | |
| 14263087 | Name on file | Address on file | | | | | | | |
| 13663850 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13886439 | Name on file | Address on file | | | | | | | |
| 18964848 | Name on file | Address on file | | | | | | | |
| 14225935 | Name on file | Address on file | | | | | | | |
| 13228983 | Name on file | Address on file | | | | | | | |
| 14127216 | Name on file | Address on file | | | | | | | |
| 18983219 | Name on file | Address on file | | | | | | | |
| 14082022 | Name on file | Address on file | | | | | | | |
| 13511668 | Name on file | Address on file | | | | | | | |
| 13539441 | Name on file | Address on file | | | | | | | |
| 13744169 | Name on file | Address on file | | | | | | | |
| 14359175 | Name on file | Address on file | | | | | | | |
| 18962010 | Name on file | Address on file | | | | | | | |
| 18970002 | Name on file | Address on file | | | | | | | |
| 18991653 | Name on file | Address on file | | | | | | | |
| 18970375 | Name on file | Address on file | | | | | | | |
| 18278891 | Name on file | Address on file | | | | | | | |
| 16864784 | Name on file | Address on file | | | | | | | |
| 14187430 | Name on file | Address on file | | | | | | | |
| 19021140 | Name on file | Address on file | | | | | | | |
| 13954420 | Name on file | Address on file | | | | | | | |
| 13275461 | Name on file | Address on file | | | | | | | |
| 14611456 | Name on file | Address on file | | | | | | | |
| 14644866 | Name on file | Address on file | | | | | | | |
| 14644866 | Name on file | Address on file | | | | | | | |
| 14636364 | Name on file | Address on file | | | | | | | |
| 13597791 | Name on file | Address on file | | | | | | | |
| 18996050 | Name on file | Address on file | | | | | | | |
| 13956508 | Name on file | Address on file | | | | | | | |
| 14133514 | Name on file | Address on file | | | | | | | |
| 14581163 | Name on file | Address on file | | | | | | | |
| 18299837 | Name on file | Address on file | | | | | | | |
| 14502910 | Name on file | Address on file | | | | | | | |
| 13619667 | Name on file | Address on file | | | | | | | |
| 18291660 | Name on file | Address on file | | | | | | | |
| 13928517 | Name on file | Address on file | | | | | | | |
| 13928517 | Name on file | Address on file | | | | | | | |
| 13411762 | Name on file | Address on file | | | | | | | |
| 14090925 | Name on file | Address on file | | | | | | | |
| 14320243 | Name on file | Address on file | | | | | | | |
| 18312347 | Name on file | Address on file | | | | | | | |
| 18953496 | Name on file | Address on file | | | | | | | |
| 18244546 | Name on file | Address on file | | | | | | | |
| 18250845 | Name on file | Address on file | | | | | | | |
| 19001343 | Name on file | Address on file | | | | | | | |
| 14078007 | Name on file | Address on file | | | | | | | |
| 14078007 | Name on file | Address on file | | | | | | | |
| 18242669 | Name on file | Address on file | | | | | | | |
| 14455884 | Name on file | Address on file | | | | | | | |
| 14462997 | Name on file | Address on file | | | | | | | |
| 18297603 | Name on file | Address on file | | | | | | | |
| 18322358 | Name on file | Address on file | | | | | | | |
| 13929464 | Name on file | Address on file | | | | | | | |
| 18501951 | Name on file | Address on file | | | | | | | |
| 14561252 | Name on file | Address on file | | | | | | | |
| 13473313 | Name on file | Address on file | | | | | | | |
| 14432016 | Name on file | Address on file | | | | | | | |
| 13519927 | Name on file | Address on file | | | | | | | |
| 14046338 | Name on file | Address on file | | | | | | | |
| 14609012 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14609012 | Name on file | Address on file | | | | | | | |
| 14467426 | Name on file | Address on file | | | | | | | |
| 13269134 | Name on file | Address on file | | | | | | | |
| 14182917 | Name on file | Address on file | | | | | | | |
| 14596057 | Name on file | Address on file | | | | | | | |
| 18266789 | Name on file | Address on file | | | | | | | |
| 18992911 | Name on file | Address on file | | | | | | | |
| 13579108 | Name on file | Address on file | | | | | | | |
| 13340466 | Name on file | Address on file | | | | | | | |
| 19009418 | Name on file | Address on file | | | | | | | |
| 22120769 | Name on file | Address on file | | | | | | | |
| 14011730 | Name on file | Address on file | | | | | | | |
| 13885443 | Name on file | Address on file | | | | | | | |
| 14090216 | Name on file | Address on file | | | | | | | |
| 18953726 | Name on file | Address on file | | | | | | | |
| 14471461 | Name on file | Address on file | | | | | | | |
| 14239453 | Name on file | Address on file | | | | | | | |
| 13501371 | Name on file | Address on file | | | | | | | |
| 13717982 | Name on file | Address on file | | | | | | | |
| 14287281 | Name on file | Address on file | | | | | | | |
| 14125957 | Name on file | Address on file | | | | | | | |
| 13242575 | Name on file | Address on file | | | | | | | |
| 14581054 | Name on file | Address on file | | | | | | | |
| 14493004 | Name on file | Address on file | | | | | | | |
| 18242237 | Name on file | Address on file | | | | | | | |
| 19003436 | Name on file | Address on file | | | | | | | |
| 14641745 | Name on file | Address on file | | | | | | | |
| 14641745 | Name on file | Address on file | | | | | | | |
| 19006137 | Name on file | Address on file | | | | | | | |
| 13709173 | Name on file | Address on file | | | | | | | |
| 13189025 | Name on file | Address on file | | | | | | | |
| 13362988 | Name on file | Address on file | | | | | | | |
| 15395099 | Name on file | Address on file | | | | | | | |
| 18244434 | Name on file | Address on file | | | | | | | |
| 14408025 | Name on file | Address on file | | | | | | | |
| 14408025 | Name on file | Address on file | | | | | | | |
| 13315254 | Name on file | Address on file | | | | | | | |
| 13873495 | Name on file | Address on file | | | | | | | |
| 14343164 | Name on file | Address on file | | | | | | | |
| 13143039 | Name on file | Address on file | | | | | | | |
| 13400804 | Name on file | Address on file | | | | | | | |
| 14426737 | Name on file | Address on file | | | | | | | |
| 14006957 | Name on file | Address on file | | | | | | | |
| 14259335 | Name on file | Address on file | | | | | | | |
| 13769382 | Name on file | Address on file | | | | | | | |
| 14441468 | Name on file | Address on file | | | | | | | |
| 13630546 | Name on file | Address on file | | | | | | | |
| 14531019 | Name on file | Address on file | | | | | | | |
| 13498333 | Name on file | Address on file | | | | | | | |
| 14119071 | Name on file | Address on file | | | | | | | |
| 13400512 | Name on file | Address on file | | | | | | | |
| 14019981 | Name on file | Address on file | | | | | | | |
| 13576695 | Name on file | Address on file | | | | | | | |
| 20855156 | Name on file | Address on file | | | | | | | |
| 18325432 | Name on file | Address on file | | | | | | | |
| 13627731 | Name on file | Address on file | | | | | | | |
| 18262159 | Name on file | Address on file | | | | | | | |
| 13633627 | Name on file | Address on file | | | | | | | |
| 14152794 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14042692 | Name on file | Address on file | | | | | | | |
| 13483262 | Name on file | Address on file | | | | | | | |
| 10591698 | Name on file | Address on file | | | | | | | |
| 13691214 | Name on file | Address on file | | | | | | | |
| 13972483 | Name on file | Address on file | | | | | | | |
| 14141850 | Name on file | Address on file | | | | | | | |
| 13959804 | Name on file | Address on file | | | | | | | |
| 13959804 | Name on file | Address on file | | | | | | | |
| 13306568 | Name on file | Address on file | | | | | | | |
| 13591517 | Name on file | Address on file | | | | | | | |
| 18983647 | Name on file | Address on file | | | | | | | |
| 20623606 | Name on file | Address on file | | | | | | | |
| 14629624 | Name on file | Address on file | | | | | | | |
| 18948016 | Name on file | Address on file | | | | | | | |
| 18288524 | Name on file | Address on file | | | | | | | |
| 18951012 | Name on file | Address on file | | | | | | | |
| 18952864 | Name on file | Address on file | | | | | | | |
| 13770461 | Name on file | Address on file | | | | | | | |
| 14253937 | Name on file | Address on file | | | | | | | |
| 18502010 | Name on file | Address on file | | | | | | | |
| 13957458 | Name on file | Address on file | | | | | | | |
| 13541717 | Name on file | Address on file | | | | | | | |
| 18952569 | Name on file | Address on file | | | | | | | |
| 13631596 | Name on file | Address on file | | | | | | | |
| 14290806 | Name on file | Address on file | | | | | | | |
| 13489765 | Name on file | Address on file | | | | | | | |
| 14645626 | Name on file | Address on file | | | | | | | |
| 14645626 | Name on file | Address on file | | | | | | | |
| 16850031 | Name on file | Address on file | | | | | | | |
| 14051596 | Name on file | Address on file | | | | | | | |
| 18258279 | Name on file | Address on file | | | | | | | |
| 18976740 | Name on file | Address on file | | | | | | | |
| 18318846 | Name on file | Address on file | | | | | | | |
| 13227247 | Name on file | Address on file | | | | | | | |
| 18944193 | Name on file | Address on file | | | | | | | |
| 22211929 | Name on file | Address on file | | | | | | | |
| 13534084 | Name on file | Address on file | | | | | | | |
| 13946905 | Name on file | Address on file | | | | | | | |
| 18245152 | Name on file | Address on file | | | | | | | |
| 13761454 | Name on file | Address on file | | | | | | | |
| 14189978 | Name on file | Address on file | | | | | | | |
| 14592962 | Name on file | Address on file | | | | | | | |
| 14592962 | Name on file | Address on file | | | | | | | |
| 14404153 | Name on file | Address on file | | | | | | | |
| 14143058 | Name on file | Address on file | | | | | | | |
| 14505549 | Name on file | Address on file | | | | | | | |
| 14505549 | Name on file | Address on file | | | | | | | |
| 13556768 | Name on file | Address on file | | | | | | | |
| 13984103 | Name on file | Address on file | | | | | | | |
| 14587143 | Name on file | Address on file | | | | | | | |
| 14302089 | Name on file | Address on file | | | | | | | |
| 14625238 | Name on file | Address on file | | | | | | | |
| 14625238 | Name on file | Address on file | | | | | | | |
| 13608298 | Name on file | Address on file | | | | | | | |
| 13608298 | Name on file | Address on file | | | | | | | |
| 14539420 | Name on file | Address on file | | | | | | | |
| 13942454 | Name on file | Address on file | | | | | | | |
| 19007584 | Name on file | Address on file | | | | | | | |
| 13871428 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13509600 | Name on file | Address on file | | | | | | | |
| 13616560 | Name on file | Address on file | | | | | | | |
| 13779742 | Name on file | Address on file | | | | | | | |
| 13314853 | Name on file | Address on file | | | | | | | |
| 14634412 | Name on file | Address on file | | | | | | | |
| 13873477 | Name on file | Address on file | | | | | | | |
| 14362210 | Name on file | Address on file | | | | | | | |
| 13373172 | Name on file | Address on file | | | | | | | |
| 14655706 | Name on file | Address on file | | | | | | | |
| 13423836 | Name on file | Address on file | | | | | | | |
| 14103225 | Name on file | Address on file | | | | | | | |
| 13839441 | Name on file | Address on file | | | | | | | |
| 14040069 | Name on file | Address on file | | | | | | | |
| 18985736 | Name on file | Address on file | | | | | | | |
| 13610681 | Name on file | Address on file | | | | | | | |
| 13841073 | Name on file | Address on file | | | | | | | |
| 13968608 | Name on file | Address on file | | | | | | | |
| 13442583 | Name on file | Address on file | | | | | | | |
| 14669703 | Name on file | Address on file | | | | | | | |
| 14555651 | Name on file | Address on file | | | | | | | |
| 14245700 | Name on file | Address on file | | | | | | | |
| 13735909 | Name on file | Address on file | | | | | | | |
| 14254486 | Name on file | Address on file | | | | | | | |
| 13440150 | Name on file | Address on file | | | | | | | |
| 13359114 | Name on file | Address on file | | | | | | | |
| 14616253 | Name on file | Address on file | | | | | | | |
| 14616253 | Name on file | Address on file | | | | | | | |
| 13611465 | Name on file | Address on file | | | | | | | |
| 14283352 | Name on file | Address on file | | | | | | | |
| 14471013 | Name on file | Address on file | | | | | | | |
| 13564415 | Name on file | Address on file | | | | | | | |
| 14391622 | Name on file | Address on file | | | | | | | |
| 13268516 | Name on file | Address on file | | | | | | | |
| 14528545 | Name on file | Address on file | | | | | | | |
| 18982322 | Name on file | Address on file | | | | | | | |
| 18964255 | Name on file | Address on file | | | | | | | |
| 14027192 | Name on file | Address on file | | | | | | | |
| 19009947 | Name on file | Address on file | | | | | | | |
| 19026843 | Name on file | Address on file | | | | | | | |
| 16862676 | Name on file | Address on file | | | | | | | |
| 15377937 | Name on file | Address on file | | | | | | | |
| 13542164 | Name on file | Address on file | | | | | | | |
| 18286255 | Name on file | Address on file | | | | | | | |
| 19001132 | Name on file | Address on file | | | | | | | |
| 14101057 | Name on file | Address on file | | | | | | | |
| 13393403 | Name on file | Address on file | | | | | | | |
| 14661083 | Name on file | Address on file | | | | | | | |
| 14661083 | Name on file | Address on file | | | | | | | |
| 13398842 | Name on file | Address on file | | | | | | | |
| 16862177 | Name on file | Address on file | | | | | | | |
| 14656554 | Name on file | Address on file | | | | | | | |
| 14656554 | Name on file | Address on file | | | | | | | |
| 18998808 | Name on file | Address on file | | | | | | | |
| 20641760 | Name on file | Address on file | | | | | | | |
| 22412883 | Name on file | Address on file | | | | | | | |
| 18997426 | Name on file | Address on file | | | | | | | |
| 18310602 | Name on file | Address on file | | | | | | | |
| 18267520 | Name on file | Address on file | | | | | | | |
| 13337735 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13344091 | Name on file | Address on file | | | | | | | |
| 18258571 | Name on file | Address on file | | | | | | | |
| 18299499 | Name on file | Address on file | | | | | | | |
| 13572000 | Name on file | Address on file | | | | | | | |
| 13156831 | Name on file | Address on file | | | | | | | |
| 18972065 | Name on file | Address on file | | | | | | | |
| 18288582 | Name on file | Address on file | | | | | | | |
| 14303507 | Name on file | Address on file | | | | | | | |
| 13824105 | Name on file | Address on file | | | | | | | |
| 13620820 | Name on file | Address on file | | | | | | | |
| 13282410 | Name on file | Address on file | | | | | | | |
| 13837419 | Name on file | Address on file | | | | | | | |
| 15411356 | Name on file | Address on file | | | | | | | |
| 14115630 | Name on file | Address on file | | | | | | | |
| 13421769 | Name on file | Address on file | | | | | | | |
| 13867555 | Name on file | Address on file | | | | | | | |
| 14526343 | Name on file | Address on file | | | | | | | |
| 14372220 | Name on file | Address on file | | | | | | | |
| 13190786 | Name on file | Address on file | | | | | | | |
| 13391742 | Name on file | Address on file | | | | | | | |
| 18317842 | Name on file | Address on file | | | | | | | |
| 22152794 | Name on file | Address on file | | | | | | | |
| 13982964 | Name on file | Address on file | | | | | | | |
| 19002116 | Name on file | Address on file | | | | | | | |
| 19026969 | Name on file | Address on file | | | | | | | |
| 18261486 | Name on file | Address on file | | | | | | | |
| 18947143 | Name on file | Address on file | | | | | | | |
| 18962788 | Name on file | Address on file | | | | | | | |
| 13498134 | Name on file | Address on file | | | | | | | |
| 18279767 | Name on file | Address on file | | | | | | | |
| 13963344 | Name on file | Address on file | | | | | | | |
| 13817593 | Name on file | Address on file | | | | | | | |
| 13351843 | Name on file | Address on file | | | | | | | |
| 13760963 | Name on file | Address on file | | | | | | | |
| 13332640 | Name on file | Address on file | | | | | | | |
| 13148093 | Name on file | Address on file | | | | | | | |
| 13726863 | Name on file | Address on file | | | | | | | |
| 13437363 | Name on file | Address on file | | | | | | | |
| 18244997 | Name on file | Address on file | | | | | | | |
| 19006028 | Name on file | Address on file | | | | | | | |
| 13737356 | Name on file | Address on file | | | | | | | |
| 14554514 | Name on file | Address on file | | | | | | | |
| 16853617 | Name on file | Address on file | | | | | | | |
| 14037085 | Name on file | Address on file | | | | | | | |
| 14037085 | Name on file | Address on file | | | | | | | |
| 13404745 | Name on file | Address on file | | | | | | | |
| 18257738 | Name on file | Address on file | | | | | | | |
| 14213052 | Name on file | Address on file | | | | | | | |
| 13552345 | Name on file | Address on file | | | | | | | |
| 18275226 | Name on file | Address on file | | | | | | | |
| 18269403 | Name on file | Address on file | | | | | | | |
| 18950003 | Name on file | Address on file | | | | | | | |
| 14238521 | Name on file | Address on file | | | | | | | |
| 14140752 | Name on file | Address on file | | | | | | | |
| 14337339 | Name on file | Address on file | | | | | | | |
| 14668044 | Name on file | Address on file | | | | | | | |
| 15380209 | Name on file | Address on file | | | | | | | |
| 14609823 | Name on file | Address on file | | | | | | | |
| 18304793 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16862161 | Name on file | Address on file | | | | | | | |
| 13958475 | Name on file | Address on file | | | | | | | |
| 19006170 | Name on file | Address on file | | | | | | | |
| 13719172 | Name on file | Address on file | | | | | | | |
| 14652105 | Name on file | Address on file | | | | | | | |
| 13354009 | Name on file | Address on file | | | | | | | |
| 14446887 | Name on file | Address on file | | | | | | | |
| 19028613 | Name on file | Address on file | | | | | | | |
| 19028612 | Name on file | Address on file | | | | | | | |
| 22410981 | Name on file | Address on file | | | | | | | |
| 18244248 | Name on file | Address on file | | | | | | | |
| 18986209 | Name on file | Address on file | | | | | | | |
| 13139739 | Name on file | Address on file | | | | | | | |
| 13772893 | Name on file | Address on file | | | | | | | |
| 18276668 | Name on file | Address on file | | | | | | | |
| 14462777 | Name on file | Address on file | | | | | | | |
| 18970221 | Name on file | Address on file | | | | | | | |
| 18256504 | Name on file | Address on file | | | | | | | |
| 18244957 | Name on file | Address on file | | | | | | | |
| 13524118 | Name on file | Address on file | | | | | | | |
| 13281126 | Name on file | Address on file | | | | | | | |
| 18304617 | Name on file | Address on file | | | | | | | |
| 14628449 | Name on file | Address on file | | | | | | | |
| 14628449 | Name on file | Address on file | | | | | | | |
| 13441071 | Name on file | Address on file | | | | | | | |
| 18954154 | Name on file | Address on file | | | | | | | |
| 18299281 | Name on file | Address on file | | | | | | | |
| 13384803 | Name on file | Address on file | | | | | | | |
| 14077802 | Name on file | Address on file | | | | | | | |
| 14170139 | Name on file | Address on file | | | | | | | |
| 14159077 | Name on file | Address on file | | | | | | | |
| 14172907 | Name on file | Address on file | | | | | | | |
| 14035363 | Name on file | Address on file | | | | | | | |
| 14196494 | Name on file | Address on file | | | | | | | |
| 14613446 | Name on file | Address on file | | | | | | | |
| 15409636 | Name on file | Address on file | | | | | | | |
| 18322556 | Name on file | Address on file | | | | | | | |
| 18948718 | Name on file | Address on file | | | | | | | |
| 18249604 | Name on file | Address on file | | | | | | | |
| 13470620 | Name on file | Address on file | | | | | | | |
| 15395302 | Name on file | Address on file | | | | | | | |
| 13683071 | Name on file | Address on file | | | | | | | |
| 18305846 | Name on file | Address on file | | | | | | | |
| 14655886 | Name on file | Address on file | | | | | | | |
| 14655886 | Name on file | Address on file | | | | | | | |
| 14226060 | Name on file | Address on file | | | | | | | |
| 13679987 | Name on file | Address on file | | | | | | | |
| 14403285 | Name on file | Address on file | | | | | | | |
| 14170391 | Name on file | Address on file | | | | | | | |
| 14405852 | Name on file | Address on file | | | | | | | |
| 15410567 | Name on file | Address on file | | | | | | | |
| 15410567 | Name on file | Address on file | | | | | | | |
| 13544884 | Name on file | Address on file | | | | | | | |
| 18272540 | Name on file | Address on file | | | | | | | |
| 18248036 | Name on file | Address on file | | | | | | | |
| 16849670 | Name on file | Address on file | | | | | | | |
| 18265181 | Name on file | Address on file | | | | | | | |
| 18948037 | Name on file | Address on file | | | | | | | |
| 18961742 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18254655 | Name on file | Address on file | | | | | | | |
| 13568074 | Name on file | Address on file | | | | | | | |
| 22158972 | Name on file | Address on file | | | | | | | |
| 18266381 | Name on file | Address on file | | | | | | | |
| 13931751 | Name on file | Address on file | | | | | | | |
| 14253865 | Name on file | Address on file | | | | | | | |
| 13757961 | Name on file | Address on file | | | | | | | |
| 18980360 | Name on file | Address on file | | | | | | | |
| 13244774 | Name on file | Address on file | | | | | | | |
| 13376215 | Name on file | Address on file | | | | | | | |
| 18327872 | Name on file | Address on file | | | | | | | |
| 13548757 | Name on file | Address on file | | | | | | | |
| 13537527 | Name on file | Address on file | | | | | | | |
| 14592181 | Name on file | Address on file | | | | | | | |
| 14654789 | Name on file | Address on file | | | | | | | |
| 13153191 | Name on file | Address on file | | | | | | | |
| 19016042 | Name on file | Address on file | | | | | | | |
| 18251093 | Name on file | Address on file | | | | | | | |
| 13594943 | Name on file | Address on file | | | | | | | |
| 13467037 | Name on file | Address on file | | | | | | | |
| 13180193 | Name on file | Address on file | | | | | | | |
| 18286437 | Name on file | Address on file | | | | | | | |
| 22159415 | Name on file | Address on file | | | | | | | |
| 14594150 | Name on file | Address on file | | | | | | | |
| 13784922 | Name on file | Address on file | | | | | | | |
| 18306991 | Name on file | Address on file | | | | | | | |
| 19028172 | Name on file | Address on file | | | | | | | |
| 13312378 | Name on file | Address on file | | | | | | | |
| 18968508 | Name on file | Address on file | | | | | | | |
| 13373952 | Name on file | Address on file | | | | | | | |
| 18246520 | Name on file | Address on file | | | | | | | |
| 18986929 | Name on file | Address on file | | | | | | | |
| 18982794 | Name on file | Address on file | | | | | | | |
| 14681635 | Name on file | Address on file | | | | | | | |
| 18332826 | Name on file | Address on file | | | | | | | |
| 18999857 | Name on file | Address on file | | | | | | | |
| 19027429 | Name on file | Address on file | | | | | | | |
| 14099874 | Name on file | Address on file | | | | | | | |
| 13855416 | Name on file | Address on file | | | | | | | |
| 22125537 | Name on file | Address on file | | | | | | | |
| 22125536 | Name on file | Address on file | | | | | | | |
| 13763216 | Name on file | Address on file | | | | | | | |
| 18977957 | Name on file | Address on file | | | | | | | |
| 19174749 | Name on file | Address on file | | | | | | | |
| 13734006 | Name on file | Address on file | | | | | | | |
| 18280264 | Name on file | Address on file | | | | | | | |
| 13514405 | Name on file | Address on file | | | | | | | |
| 18281707 | Name on file | Address on file | | | | | | | |
| 18258347 | Name on file | Address on file | | | | | | | |
| 22142080 | Name on file | Address on file | | | | | | | |
| 13922437 | Name on file | Address on file | | | | | | | |
| 18977565 | Name on file | Address on file | | | | | | | |
| 15411714 | Name on file | Address on file | | | | | | | |
| 18976799 | Name on file | Address on file | | | | | | | |
| 13765814 | Name on file | Address on file | | | | | | | |
| 14659557 | Name on file | Address on file | | | | | | | |
| 18966408 | Name on file | Address on file | | | | | | | |
| 14203188 | Name on file | Address on file | | | | | | | |
| 14547044 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13833762 | Name on file | Address on file | | | | | | | |
| 13852283 | Name on file | Address on file | | | | | | | |
| 14348737 | Name on file | Address on file | | | | | | | |
| 18937279 | Name on file | Address on file | | | | | | | |
| 18326134 | Name on file | Address on file | | | | | | | |
| 13847551 | Name on file | Address on file | | | | | | | |
| 13847551 | Name on file | Address on file | | | | | | | |
| 14406777 | Name on file | Address on file | | | | | | | |
| 13920277 | Name on file | Address on file | | | | | | | |
| 18959822 | Name on file | Address on file | | | | | | | |
| 18942974 | Name on file | Address on file | | | | | | | |
| 13548036 | Name on file | Address on file | | | | | | | |
| 15378496 | Name on file | Address on file | | | | | | | |
| 19009338 | Name on file | Address on file | | | | | | | |
| 13956326 | Name on file | Address on file | | | | | | | |
| 13689467 | Name on file | Address on file | | | | | | | |
| 14614465 | Name on file | Address on file | | | | | | | |
| 14614465 | Name on file | Address on file | | | | | | | |
| 15360059 | Name on file | Address on file | | | | | | | |
| 13981605 | Name on file | Address on file | | | | | | | |
| 22152577 | Name on file | Address on file | | | | | | | |
| 22157086 | Name on file | Address on file | | | | | | | |
| 22157085 | Name on file | Address on file | | | | | | | |
| 18244230 | Name on file | Address on file | | | | | | | |
| 13513302 | Name on file | Address on file | | | | | | | |
| 14248290 | Name on file | Address on file | | | | | | | |
| 18332151 | Name on file | Address on file | | | | | | | |
| 18942753 | Name on file | Address on file | | | | | | | |
| 14128144 | Name on file | Address on file | | | | | | | |
| 18953033 | Name on file | Address on file | | | | | | | |
| 14411455 | Name on file | Address on file | | | | | | | |
| 14224083 | Name on file | Address on file | | | | | | | |
| 14544775 | Name on file | Address on file | | | | | | | |
| 18938473 | Name on file | Address on file | | | | | | | |
| 14523954 | Name on file | Address on file | | | | | | | |
| 18945862 | Name on file | Address on file | | | | | | | |
| 13246555 | Name on file | Address on file | | | | | | | |
| 18966160 | Name on file | Address on file | | | | | | | |
| 18291258 | Name on file | Address on file | | | | | | | |
| 18288494 | Name on file | Address on file | | | | | | | |
| 18324791 | Name on file | Address on file | | | | | | | |
| 14621877 | Name on file | Address on file | | | | | | | |
| 14091265 | Name on file | Address on file | | | | | | | |
| 14582167 | Name on file | Address on file | | | | | | | |
| 14584643 | Name on file | Address on file | | | | | | | |
| 14215493 | Name on file | Address on file | | | | | | | |
| 13506973 | Name on file | Address on file | | | | | | | |
| 13774334 | Name on file | Address on file | | | | | | | |
| 14589997 | Name on file | Address on file | | | | | | | |
| 14618901 | Name on file | Address on file | | | | | | | |
| 14618901 | Name on file | Address on file | | | | | | | |
| 13898768 | Name on file | Address on file | | | | | | | |
| 14051607 | Name on file | Address on file | | | | | | | |
| 14641143 | Name on file | Address on file | | | | | | | |
| 14641143 | Name on file | Address on file | | | | | | | |
| 13304626 | Name on file | Address on file | | | | | | | |
| 13165849 | Name on file | Address on file | | | | | | | |
| 14060472 | Name on file | Address on file | | | | | | | |
| 14078094 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13631882 | Name on file | Address on file | | | | | | | |
| 14539413 | Name on file | Address on file | | | | | | | |
| 13901896 | Name on file | Address on file | | | | | | | |
| 13702706 | Name on file | Address on file | | | | | | | |
| 14201894 | Name on file | Address on file | | | | | | | |
| 13917486 | Name on file | Address on file | | | | | | | |
| 18977701 | Name on file | Address on file | | | | | | | |
| 18949234 | Name on file | Address on file | | | | | | | |
| 13944080 | Name on file | Address on file | | | | | | | |
| 13283560 | Name on file | Address on file | | | | | | | |
| 13460705 | Name on file | Address on file | | | | | | | |
| 18993174 | Name on file | Address on file | | | | | | | |
| 13171030 | Name on file | Address on file | | | | | | | |
| 13614749 | Name on file | Address on file | | | | | | | |
| 14685063 | Name on file | Address on file | | | | | | | |
| 14489758 | Name on file | Address on file | | | | | | | |
| 13359925 | Name on file | Address on file | | | | | | | |
| 13352418 | Name on file | Address on file | | | | | | | |
| 13786384 | Name on file | Address on file | | | | | | | |
| 14149850 | Name on file | Address on file | | | | | | | |
| 13482415 | Name on file | Address on file | | | | | | | |
| 13339338 | Name on file | Address on file | | | | | | | |
| 22154445 | Name on file | Address on file | | | | | | | |
| 18338984 | Name on file | Address on file | | | | | | | |
| 14221131 | Name on file | Address on file | | | | | | | |
| 15395016 | Name on file | Address on file | | | | | | | |
| 13990543 | Name on file | Address on file | | | | | | | |
| 14468406 | Name on file | Address on file | | | | | | | |
| 18242268 | Name on file | Address on file | | | | | | | |
| 14621502 | Name on file | Address on file | | | | | | | |
| 14289030 | Name on file | Address on file | | | | | | | |
| 14669620 | Name on file | Address on file | | | | | | | |
| 13743996 | Name on file | Address on file | | | | | | | |
| 19015893 | Name on file | Address on file | | | | | | | |
| 14531828 | Name on file | Address on file | | | | | | | |
| 14629483 | Name on file | Address on file | | | | | | | |
| 14629483 | Name on file | Address on file | | | | | | | |
| 13664707 | Name on file | Address on file | | | | | | | |
| 14321015 | Name on file | Address on file | | | | | | | |
| 13237771 | Name on file | Address on file | | | | | | | |
| 14038270 | Name on file | Address on file | | | | | | | |
| 14286990 | Name on file | Address on file | | | | | | | |
| 13658486 | Name on file | Address on file | | | | | | | |
| 13975634 | Name on file | Address on file | | | | | | | |
| 13312623 | Name on file | Address on file | | | | | | | |
| 13984674 | Name on file | Address on file | | | | | | | |
| 15409025 | Name on file | Address on file | | | | | | | |
| 14438813 | Name on file | Address on file | | | | | | | |
| 13184048 | Name on file | Address on file | | | | | | | |
| 14319488 | Name on file | Address on file | | | | | | | |
| 14657583 | Name on file | Address on file | | | | | | | |
| 14621085 | Name on file | Address on file | | | | | | | |
| 13329186 | Name on file | Address on file | | | | | | | |
| 14623223 | Name on file | Address on file | | | | | | | |
| 16863550 | Name on file | Address on file | | | | | | | |
| 13893614 | Name on file | Address on file | | | | | | | |
| 14161215 | Name on file | Address on file | | | | | | | |
| 14406202 | Name on file | Address on file | | | | | | | |
| 14340884 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13647017 | Name on file | Address on file | | | | | | | |
| 14165172 | Name on file | Address on file | | | | | | | |
| 14324933 | Name on file | Address on file | | | | | | | |
| 15365265 | Name on file | Address on file | | | | | | | |
| 14505183 | Name on file | Address on file | | | | | | | |
| 18962242 | Name on file | Address on file | | | | | | | |
| 18283675 | Name on file | Address on file | | | | | | | |
| 18331964 | Name on file | Address on file | | | | | | | |
| 18243052 | Name on file | Address on file | | | | | | | |
| 13653083 | Name on file | Address on file | | | | | | | |
| 14581067 | Name on file | Address on file | | | | | | | |
| 15411213 | Name on file | Address on file | | | | | | | |
| 13674350 | Name on file | Address on file | | | | | | | |
| 18333410 | Name on file | Address on file | | | | | | | |
| 13924396 | Name on file | Address on file | | | | | | | |
| 18238531 | Name on file | Address on file | | | | | | | |
| 18961061 | Name on file | Address on file | | | | | | | |
| 18967792 | Name on file | Address on file | | | | | | | |
| 14492984 | Name on file | Address on file | | | | | | | |
| 19006833 | Name on file | Address on file | | | | | | | |
| 13645661 | Name on file | Address on file | | | | | | | |
| 14531873 | Name on file | Address on file | | | | | | | |
| 18318146 | Name on file | Address on file | | | | | | | |
| 14685363 | Name on file | Address on file | | | | | | | |
| 13857824 | Name on file | Address on file | | | | | | | |
| 13435168 | Name on file | Address on file | | | | | | | |
| 18333001 | Name on file | Address on file | | | | | | | |
| 13519508 | Name on file | Address on file | | | | | | | |
| 13718531 | Name on file | Address on file | | | | | | | |
| 14537008 | Name on file | Address on file | | | | | | | |
| 13257048 | Name on file | Address on file | | | | | | | |
| 14259751 | Name on file | Address on file | | | | | | | |
| 14011662 | Name on file | Address on file | | | | | | | |
| 13887427 | Name on file | Address on file | | | | | | | |
| 13379222 | Name on file | Address on file | | | | | | | |
| 13588826 | Name on file | Address on file | | | | | | | |
| 13200326 | Name on file | Address on file | | | | | | | |
| 13488280 | Name on file | Address on file | | | | | | | |
| 14052524 | Name on file | Address on file | | | | | | | |
| 18980338 | Name on file | Address on file | | | | | | | |
| 13528872 | Name on file | Address on file | | | | | | | |
| 14179814 | Name on file | Address on file | | | | | | | |
| 14488412 | Name on file | Address on file | | | | | | | |
| 19009288 | Name on file | Address on file | | | | | | | |
| 20767226 | Name on file | Address on file | | | | | | | |
| 14306951 | Name on file | Address on file | | | | | | | |
| 14597333 | Name on file | Address on file | | | | | | | |
| 13507610 | Name on file | Address on file | | | | | | | |
| 13204448 | Name on file | Address on file | | | | | | | |
| 13837474 | Name on file | Address on file | | | | | | | |
| 14626790 | Name on file | Address on file | | | | | | | |
| 14139712 | Name on file | Address on file | | | | | | | |
| 13727480 | Name on file | Address on file | | | | | | | |
| 13371266 | Name on file | Address on file | | | | | | | |
| 13973717 | Name on file | Address on file | | | | | | | |
| 13816625 | Name on file | Address on file | | | | | | | |
| 14480121 | Name on file | Address on file | | | | | | | |
| 12174019 | Name on file | Address on file | | | | | | | |
| 13862935 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13924142 | Name on file | Address on file | | | | | | | |
| 14674035 | Name on file | Address on file | | | | | | | |
| 13539782 | Name on file | Address on file | | | | | | | |
| 18267477 | Name on file | Address on file | | | | | | | |
| 14364800 | Name on file | Address on file | | | | | | | |
| 14600290 | Name on file | Address on file | | | | | | | |
| 14090153 | Name on file | Address on file | | | | | | | |
| 13523895 | Name on file | Address on file | | | | | | | |
| 14424904 | Name on file | Address on file | | | | | | | |
| 19004240 | Name on file | Address on file | | | | | | | |
| 14195512 | Name on file | Address on file | | | | | | | |
| 14347756 | Name on file | Address on file | | | | | | | |
| 14593269 | Name on file | Address on file | | | | | | | |
| 14593269 | Name on file | Address on file | | | | | | | |
| 14162759 | Name on file | Address on file | | | | | | | |
| 14071470 | Name on file | Address on file | | | | | | | |
| 18282128 | Name on file | Address on file | | | | | | | |
| 14477384 | Name on file | Address on file | | | | | | | |
| 13465980 | Name on file | Address on file | | | | | | | |
| 13449650 | Name on file | Address on file | | | | | | | |
| 13208984 | Name on file | Address on file | | | | | | | |
| 13321514 | Name on file | Address on file | | | | | | | |
| 14663042 | Name on file | Address on file | | | | | | | |
| 13344759 | Name on file | Address on file | | | | | | | |
| 14549629 | Name on file | Address on file | | | | | | | |
| 14345307 | Name on file | Address on file | | | | | | | |
| 14345307 | Name on file | Address on file | | | | | | | |
| 13601512 | Name on file | Address on file | | | | | | | |
| 14428485 | Name on file | Address on file | | | | | | | |
| 13492134 | Name on file | Address on file | | | | | | | |
| 20647014 | Name on file | Address on file | | | | | | | |
| 16853560 | Name on file | Address on file | | | | | | | |
| 13936720 | Name on file | Address on file | | | | | | | |
| 13247017 | Name on file | Address on file | | | | | | | |
| 13711649 | Name on file | Address on file | | | | | | | |
| 14185187 | Name on file | Address on file | | | | | | | |
| 13281419 | Name on file | Address on file | | | | | | | |
| 13425904 | Name on file | Address on file | | | | | | | |
| 22161238 | Name on file | Address on file | | | | | | | |
| 18310686 | Name on file | Address on file | | | | | | | |
| 14648765 | Name on file | Address on file | | | | | | | |
| 16853364 | Name on file | Address on file | | | | | | | |
| 13347310 | Name on file | Address on file | | | | | | | |
| 14560409 | Name on file | Address on file | | | | | | | |
| 18953376 | Name on file | Address on file | | | | | | | |
| 18276258 | Name on file | Address on file | | | | | | | |
| 13431880 | Name on file | Address on file | | | | | | | |
| 18963528 | Name on file | Address on file | | | | | | | |
| 14176494 | Name on file | Address on file | | | | | | | |
| 13594677 | Name on file | Address on file | | | | | | | |
| 18297917 | Name on file | Address on file | | | | | | | |
| 18306899 | Name on file | Address on file | | | | | | | |
| 13522621 | Name on file | Address on file | | | | | | | |
| 18271778 | Name on file | Address on file | | | | | | | |
| 16852778 | Name on file | Address on file | | | | | | | |
| 19020714 | Name on file | Address on file | | | | | | | |
| 18333320 | Name on file | Address on file | | | | | | | |
| 13155442 | Name on file | Address on file | | | | | | | |
| 13666713 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15374141 | Name on file | Address on file | | | | | | | |
| 13908103 | Name on file | Address on file | | | | | | | |
| 19019020 | Name on file | Address on file | | | | | | | |
| 14096800 | Name on file | Address on file | | | | | | | |
| 13663826 | Name on file | Address on file | | | | | | | |
| 13162948 | Name on file | Address on file | | | | | | | |
| 22145810 | Name on file | Address on file | | | | | | | |
| 13668897 | Name on file | Address on file | | | | | | | |
| 13801063 | Name on file | Address on file | | | | | | | |
| 13253837 | Name on file | Address on file | | | | | | | |
| 13976564 | Name on file | Address on file | | | | | | | |
| 13452250 | Name on file | Address on file | | | | | | | |
| 18971649 | Name on file | Address on file | | | | | | | |
| 13313568 | Name on file | Address on file | | | | | | | |
| 13696047 | Name on file | Address on file | | | | | | | |
| 13335189 | Name on file | Address on file | | | | | | | |
| 14136452 | Name on file | Address on file | | | | | | | |
| 13289623 | Name on file | Address on file | | | | | | | |
| 18950087 | Name on file | Address on file | | | | | | | |
| 14614684 | Name on file | Address on file | | | | | | | |
| 14614684 | Name on file | Address on file | | | | | | | |
| 18939835 | Name on file | Address on file | | | | | | | |
| 14651179 | Name on file | Address on file | | | | | | | |
| 14587042 | Name on file | Address on file | | | | | | | |
| 14587042 | Name on file | Address on file | | | | | | | |
| 14406238 | Name on file | Address on file | | | | | | | |
| 18286859 | Name on file | Address on file | | | | | | | |
| 19024040 | Name on file | Address on file | | | | | | | |
| 18944949 | Name on file | Address on file | | | | | | | |
| 14316983 | Name on file | Address on file | | | | | | | |
| 14440755 | Name on file | Address on file | | | | | | | |
| 14440755 | Name on file | Address on file | | | | | | | |
| 14302622 | Name on file | Address on file | | | | | | | |
| 22144951 | Name on file | Address on file | | | | | | | |
| 14205317 | Name on file | Address on file | | | | | | | |
| 14459648 | Name on file | Address on file | | | | | | | |
| 14376513 | Name on file | Address on file | | | | | | | |
| 13143780 | Name on file | Address on file | | | | | | | |
| 13366256 | Name on file | Address on file | | | | | | | |
| 13243897 | Name on file | Address on file | | | | | | | |
| 16850771 | Name on file | Address on file | | | | | | | |
| 16864187 | Name on file | Address on file | | | | | | | |
| 13182216 | Name on file | Address on file | | | | | | | |
| 13182216 | Name on file | Address on file | | | | | | | |
| 14247859 | Name on file | Address on file | | | | | | | |
| 13788036 | Name on file | Address on file | | | | | | | |
| 13328106 | Name on file | Address on file | | | | | | | |
| 13854993 | Name on file | Address on file | | | | | | | |
| 13917463 | Name on file | Address on file | | | | | | | |
| 13528283 | Name on file | Address on file | | | | | | | |
| 14061089 | Name on file | Address on file | | | | | | | |
| 13883092 | Name on file | Address on file | | | | | | | |
| 14130042 | Name on file | Address on file | | | | | | | |
| 14103316 | Name on file | Address on file | | | | | | | |
| 18255676 | Name on file | Address on file | | | | | | | |
| 18962129 | Name on file | Address on file | | | | | | | |
| 13994869 | Name on file | Address on file | | | | | | | |
| 13392138 | Name on file | Address on file | | | | | | | |
| 13894983 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19021390 | Name on file | Address on file | | | | | | | |
| 14542071 | Name on file | Address on file | | | | | | | |
| 13234515 | Name on file | Address on file | | | | | | | |
| 13533364 | Name on file | Address on file | | | | | | | |
| 13790134 | Name on file | Address on file | | | | | | | |
| 18274963 | Name on file | Address on file | | | | | | | |
| 18319875 | Name on file | Address on file | | | | | | | |
| 13181616 | Name on file | Address on file | | | | | | | |
| 18963939 | Name on file | Address on file | | | | | | | |
| 13648736 | Name on file | Address on file | | | | | | | |
| 18308751 | Name on file | Address on file | | | | | | | |
| 18944518 | Name on file | Address on file | | | | | | | |
| 18255612 | Name on file | Address on file | | | | | | | |
| 16852337 | Name on file | Address on file | | | | | | | |
| 14235686 | Name on file | Address on file | | | | | | | |
| 13724424 | Name on file | Address on file | | | | | | | |
| 13472246 | Name on file | Address on file | | | | | | | |
| 18299527 | Name on file | Address on file | | | | | | | |
| 13957622 | Name on file | Address on file | | | | | | | |
| 18982022 | Name on file | Address on file | | | | | | | |
| 14686591 | Name on file | Address on file | | | | | | | |
| 19022792 | Name on file | Address on file | | | | | | | |
| 18308993 | Name on file | Address on file | | | | | | | |
| 14379915 | Name on file | Address on file | | | | | | | |
| 18271676 | Name on file | Address on file | | | | | | | |
| 19017751 | Name on file | Address on file | | | | | | | |
| 18965212 | Name on file | Address on file | | | | | | | |
| 19020106 | Name on file | Address on file | | | | | | | |
| 19000186 | Name on file | Address on file | | | | | | | |
| 13204921 | Name on file | Address on file | | | | | | | |
| 18947555 | Name on file | Address on file | | | | | | | |
| 16849247 | Name on file | Address on file | | | | | | | |
| 14464172 | Name on file | Address on file | | | | | | | |
| 13547973 | Name on file | Address on file | | | | | | | |
| 13619349 | Name on file | Address on file | | | | | | | |
| 13619349 | Name on file | Address on file | | | | | | | |
| 13347526 | Name on file | Address on file | | | | | | | |
| 18319271 | Name on file | Address on file | | | | | | | |
| 18327051 | Name on file | Address on file | | | | | | | |
| 18275764 | Name on file | Address on file | | | | | | | |
| 13612176 | Name on file | Address on file | | | | | | | |
| 14034670 | Name on file | Address on file | | | | | | | |
| 18258183 | Name on file | Address on file | | | | | | | |
| 18293581 | Name on file | Address on file | | | | | | | |
| 16852098 | Name on file | Address on file | | | | | | | |
| 18311304 | Name on file | Address on file | | | | | | | |
| 18305408 | Name on file | Address on file | | | | | | | |
| 19009563 | Name on file | Address on file | | | | | | | |
| 18289508 | Name on file | Address on file | | | | | | | |
| 13223987 | Name on file | Address on file | | | | | | | |
| 22138711 | Name on file | Address on file | | | | | | | |
| 22138710 | Name on file | Address on file | | | | | | | |
| 19016588 | Name on file | Address on file | | | | | | | |
| 13361870 | Name on file | Address on file | | | | | | | |
| 14154376 | Name on file | Address on file | | | | | | | |
| 14503844 | Name on file | Address on file | | | | | | | |
| 13728568 | Name on file | Address on file | | | | | | | |
| 13728568 | Name on file | Address on file | | | | | | | |
| 19016393 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18298317 | Name on file | Address on file | | | | | | | |
| 14656144 | Name on file | Address on file | | | | | | | |
| 20623123 | Name on file | Address on file | | | | | | | |
| 13396317 | Name on file | Address on file | | | | | | | |
| 14210681 | Name on file | Address on file | | | | | | | |
| 14218169 | Name on file | Address on file | | | | | | | |
| 13237830 | Name on file | Address on file | | | | | | | |
| 13511341 | Name on file | Address on file | | | | | | | |
| 14549934 | Name on file | Address on file | | | | | | | |
| 14015926 | Name on file | Address on file | | | | | | | |
| 13564613 | Name on file | Address on file | | | | | | | |
| 13781337 | Name on file | Address on file | | | | | | | |
| 13551490 | Name on file | Address on file | | | | | | | |
| 14269597 | Name on file | Address on file | | | | | | | |
| 19169295 | Name on file | Address on file | | | | | | | |
| 18237905 | Name on file | Address on file | | | | | | | |
| 18325065 | Name on file | Address on file | | | | | | | |
| 14143769 | Name on file | Address on file | | | | | | | |
| 13854577 | Name on file | Address on file | | | | | | | |
| 13340129 | Name on file | Address on file | | | | | | | |
| 13321511 | Name on file | Address on file | | | | | | | |
| 14479279 | Name on file | Address on file | | | | | | | |
| 13655822 | Name on file | Address on file | | | | | | | |
| 13154685 | Name on file | Address on file | | | | | | | |
| 14610515 | Name on file | Address on file | | | | | | | |
| 13404764 | Name on file | Address on file | | | | | | | |
| 13636911 | Name on file | Address on file | | | | | | | |
| 14219282 | Name on file | Address on file | | | | | | | |
| 14407848 | Name on file | Address on file | | | | | | | |
| 13975424 | Name on file | Address on file | | | | | | | |
| 13892343 | Name on file | Address on file | | | | | | | |
| 13465837 | Name on file | Address on file | | | | | | | |
| 13365390 | Name on file | Address on file | | | | | | | |
| 13667981 | Name on file | Address on file | | | | | | | |
| 18324737 | Name on file | Address on file | | | | | | | |
| 13431007 | Name on file | Address on file | | | | | | | |
| 13826462 | Name on file | Address on file | | | | | | | |
| 18286896 | Name on file | Address on file | | | | | | | |
| 14440707 | Name on file | Address on file | | | | | | | |
| 18319759 | Name on file | Address on file | | | | | | | |
| 18312291 | Name on file | Address on file | | | | | | | |
| 13541795 | Name on file | Address on file | | | | | | | |
| 14653645 | Name on file | Address on file | | | | | | | |
| 13271180 | Name on file | Address on file | | | | | | | |
| 20816411 | Name on file | Address on file | | | | | | | |
| 20816410 | Name on file | Address on file | | | | | | | |
| 18990648 | Name on file | Address on file | | | | | | | |
| 19006262 | Name on file | Address on file | | | | | | | |
| 20767043 | Name on file | Address on file | | | | | | | |
| 18936823 | Name on file | Address on file | | | | | | | |
| 13487573 | Name on file | Address on file | | | | | | | |
| 18976765 | Name on file | Address on file | | | | | | | |
| 20813676 | Name on file | Address on file | | | | | | | |
| 13362741 | Name on file | Address on file | | | | | | | |
| 14126226 | Name on file | Address on file | | | | | | | |
| 13503148 | Name on file | Address on file | | | | | | | |
| 18965672 | Name on file | Address on file | | | | | | | |
| 18303001 | Name on file | Address on file | | | | | | | |
| 19024403 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14279429 | Name on file | Address on file | | | | | | | |
| 13265777 | Name on file | Address on file | | | | | | | |
| 19003164 | Name on file | Address on file | | | | | | | |
| 16858200 | Name on file | Address on file | | | | | | | |
| 19001707 | Name on file | Address on file | | | | | | | |
| 13205690 | Name on file | Address on file | | | | | | | |
| 14150800 | Name on file | Address on file | | | | | | | |
| 14215563 | Name on file | Address on file | | | | | | | |
| 18941930 | Name on file | Address on file | | | | | | | |
| 13630102 | Name on file | Address on file | | | | | | | |
| 13152248 | Name on file | Address on file | | | | | | | |
| 13152248 | Name on file | Address on file | | | | | | | |
| 13981143 | Name on file | Address on file | | | | | | | |
| 16850160 | Name on file | Address on file | | | | | | | |
| 14079626 | Name on file | Address on file | | | | | | | |
| 14589750 | Name on file | Address on file | | | | | | | |
| 14357951 | Name on file | Address on file | | | | | | | |
| 13898186 | Name on file | Address on file | | | | | | | |
| 14635119 | Name on file | Address on file | | | | | | | |
| 18302285 | Name on file | Address on file | | | | | | | |
| 14357951 | Name on file | Address on file | | | | | | | |
| 14541903 | Name on file | Address on file | | | | | | | |
| 13940211 | Name on file | Address on file | | | | | | | |
| 13597335 | Name on file | Address on file | | | | | | | |
| 13780296 | Name on file | Address on file | | | | | | | |
| 13785802 | Name on file | Address on file | | | | | | | |
| 13146910 | Name on file | Address on file | | | | | | | |
| 14148516 | Name on file | Address on file | | | | | | | |
| 13782677 | Name on file | Address on file | | | | | | | |
| 13437594 | Name on file | Address on file | | | | | | | |
| 13851102 | Name on file | Address on file | | | | | | | |
| 14016127 | Name on file | Address on file | | | | | | | |
| 16853109 | Name on file | Address on file | | | | | | | |
| 14078432 | Name on file | Address on file | | | | | | | |
| 18977921 | Name on file | Address on file | | | | | | | |
| 15409204 | Name on file | Address on file | | | | | | | |
| 13968341 | Name on file | Address on file | | | | | | | |
| 18251162 | Name on file | Address on file | | | | | | | |
| 18280301 | Name on file | Address on file | | | | | | | |
| 18948205 | Name on file | Address on file | | | | | | | |
| 18329061 | Name on file | Address on file | | | | | | | |
| 18991590 | Name on file | Address on file | | | | | | | |
| 13910015 | Name on file | Address on file | | | | | | | |
| 13723217 | Name on file | Address on file | | | | | | | |
| 18973562 | Name on file | Address on file | | | | | | | |
| 13452114 | Name on file | Address on file | | | | | | | |
| 15400979 | Name on file | Address on file | | | | | | | |
| 13596688 | Name on file | Address on file | | | | | | | |
| 20623002 | Name on file | Address on file | | | | | | | |
| 13867594 | Name on file | Address on file | | | | | | | |
| 13849203 | Name on file | Address on file | | | | | | | |
| 14017203 | Name on file | Address on file | | | | | | | |
| 14017203 | Name on file | Address on file | | | | | | | |
| 13878337 | Name on file | Address on file | | | | | | | |
| 13491679 | Name on file | Address on file | | | | | | | |
| 13640758 | Name on file | Address on file | | | | | | | |
| 19025253 | Name on file | Address on file | | | | | | | |
| 14545641 | Name on file | Address on file | | | | | | | |
| 19001051 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18318008 | Name on file | Address on file | | | | | | | |
| 13545965 | Name on file | Address on file | | | | | | | |
| 18247570 | Name on file | Address on file | | | | | | | |
| 13460807 | Name on file | Address on file | | | | | | | |
| 14184145 | Name on file | Address on file | | | | | | | |
| 14635605 | Name on file | Address on file | | | | | | | |
| 13233660 | Name on file | Address on file | | | | | | | |
| 14124468 | Name on file | Address on file | | | | | | | |
| 18299507 | Name on file | Address on file | | | | | | | |
| 13544567 | Name on file | Address on file | | | | | | | |
| 14584578 | Name on file | Address on file | | | | | | | |
| 13724219 | Name on file | Address on file | | | | | | | |
| 13724219 | Name on file | Address on file | | | | | | | |
| 14285520 | Name on file | Address on file | | | | | | | |
| 18289836 | Name on file | Address on file | | | | | | | |
| 13459867 | Name on file | Address on file | | | | | | | |
| 13459867 | Name on file | Address on file | | | | | | | |
| 14627259 | Name on file | Address on file | | | | | | | |
| 14554284 | Name on file | Address on file | | | | | | | |
| 18256485 | Name on file | Address on file | | | | | | | |
| 18971006 | Name on file | Address on file | | | | | | | |
| 22144722 | Name on file | Address on file | | | | | | | |
| 18949786 | Name on file | Address on file | | | | | | | |
| 18247405 | Name on file | Address on file | | | | | | | |
| 18302906 | Name on file | Address on file | | | | | | | |
| 16852108 | Name on file | Address on file | | | | | | | |
| 13292925 | Name on file | Address on file | | | | | | | |
| 19169323 | Name on file | Address on file | | | | | | | |
| 14005866 | Name on file | Address on file | | | | | | | |
| 18322688 | Name on file | Address on file | | | | | | | |
| 13421021 | Name on file | Address on file | | | | | | | |
| 13581728 | Name on file | Address on file | | | | | | | |
| 18968664 | Name on file | Address on file | | | | | | | |
| 18945682 | Name on file | Address on file | | | | | | | |
| 14075217 | Name on file | Address on file | | | | | | | |
| 13284655 | Name on file | Address on file | | | | | | | |
| 18323956 | Name on file | Address on file | | | | | | | |
| 18959987 | Name on file | Address on file | | | | | | | |
| 18252662 | Name on file | Address on file | | | | | | | |
| 13258628 | Name on file | Address on file | | | | | | | |
| 14609417 | Name on file | Address on file | | | | | | | |
| 13736923 | Name on file | Address on file | | | | | | | |
| 19028592 | Name on file | Address on file | | | | | | | |
| 13277211 | Name on file | Address on file | | | | | | | |
| 18968637 | Name on file | Address on file | | | | | | | |
| 14052409 | Name on file | Address on file | | | | | | | |
| 18263647 | Name on file | Address on file | | | | | | | |
| 18960812 | Name on file | Address on file | | | | | | | |
| 18292180 | Name on file | Address on file | | | | | | | |
| 18971370 | Name on file | Address on file | | | | | | | |
| 18943871 | Name on file | Address on file | | | | | | | |
| 18284981 | Name on file | Address on file | | | | | | | |
| 18968641 | Name on file | Address on file | | | | | | | |
| 13225279 | Name on file | Address on file | | | | | | | |
| 18998816 | Name on file | Address on file | | | | | | | |
| 19005489 | Name on file | Address on file | | | | | | | |
| 22282833 | Name on file | Address on file | | | | | | | |
| 18978591 | Name on file | Address on file | | | | | | | |
| 19004313 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18267805 | Name on file | Address on file | | | | | | | |
| 18989617 | Name on file | Address on file | | | | | | | |
| 18271667 | Name on file | Address on file | | | | | | | |
| 18329370 | Name on file | Address on file | | | | | | | |
| 14028006 | Name on file | Address on file | | | | | | | |
| 22159412 | Name on file | Address on file | | | | | | | |
| 22159411 | Name on file | Address on file | | | | | | | |
| 16852077 | Name on file | Address on file | | | | | | | |
| 18260627 | Name on file | Address on file | | | | | | | |
| 19006107 | Name on file | Address on file | | | | | | | |
| 18963296 | Name on file | Address on file | | | | | | | |
| 22282883 | Name on file | Address on file | | | | | | | |
| 14590414 | Name on file | Address on file | | | | | | | |
| 14590414 | Name on file | Address on file | | | | | | | |
| 18279039 | Name on file | Address on file | | | | | | | |
| 14596315 | Name on file | Address on file | | | | | | | |
| 18312399 | Name on file | Address on file | | | | | | | |
| 19006873 | Name on file | Address on file | | | | | | | |
| 19024436 | Name on file | Address on file | | | | | | | |
| 19024435 | Name on file | Address on file | | | | | | | |
| 18238715 | Name on file | Address on file | | | | | | | |
| 18307047 | Name on file | Address on file | | | | | | | |
| 18263559 | Name on file | Address on file | | | | | | | |
| 18969576 | Name on file | Address on file | | | | | | | |
| 13393194 | Name on file | Address on file | | | | | | | |
| 18966625 | Name on file | Address on file | | | | | | | |
| 18317899 | Name on file | Address on file | | | | | | | |
| 18291004 | Name on file | Address on file | | | | | | | |
| 13163546 | Name on file | Address on file | | | | | | | |
| 18941394 | Name on file | Address on file | | | | | | | |
| 18257884 | Name on file | Address on file | | | | | | | |
| 18337774 | Name on file | Address on file | | | | | | | |
| 18327006 | Name on file | Address on file | | | | | | | |
| 18336988 | Name on file | Address on file | | | | | | | |
| 18501972 | Name on file | Address on file | | | | | | | |
| 18964968 | Name on file | Address on file | | | | | | | |
| 18280084 | Name on file | Address on file | | | | | | | |
| 19028862 | Name on file | Address on file | | | | | | | |
| 13880313 | Name on file | Address on file | | | | | | | |
| 16852781 | Name on file | Address on file | | | | | | | |
| 19024167 | Name on file | Address on file | | | | | | | |
| 18260869 | Name on file | Address on file | | | | | | | |
| 18267134 | Name on file | Address on file | | | | | | | |
| 18305125 | Name on file | Address on file | | | | | | | |
| 18995637 | Name on file | Address on file | | | | | | | |
| 18978868 | Name on file | Address on file | | | | | | | |
| 18306174 | Name on file | Address on file | | | | | | | |
| 20819498 | Name on file | Address on file | | | | | | | |
| 18284735 | Name on file | Address on file | | | | | | | |
| 18947482 | Name on file | Address on file | | | | | | | |
| 18949963 | Name on file | Address on file | | | | | | | |
| 18963540 | Name on file | Address on file | | | | | | | |
| 18324120 | Name on file | Address on file | | | | | | | |
| 19015769 | Name on file | Address on file | | | | | | | |
| 18962123 | Name on file | Address on file | | | | | | | |
| 18243623 | Name on file | Address on file | | | | | | | |
| 18269339 | Name on file | Address on file | | | | | | | |
| 19004303 | Name on file | Address on file | | | | | | | |
| 18245019 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19025504 | Name on file | Address on file | | | | | | | |
| 16848536 | Name on file | Address on file | | | | | | | |
| 18327179 | Name on file | Address on file | | | | | | | |
| 22145291 | Name on file | Address on file | | | | | | | |
| 18995590 | Name on file | Address on file | | | | | | | |
| 18967794 | Name on file | Address on file | | | | | | | |
| 19169665 | Name on file | Address on file | | | | | | | |
| 18270005 | Name on file | Address on file | | | | | | | |
| 18299244 | Name on file | Address on file | | | | | | | |
| 18245754 | Name on file | Address on file | | | | | | | |
| 22422167 | Name on file | Address on file | | | | | | | |
| 20798333 | Name on file | Address on file | | | | | | | |
| 19005464 | Name on file | Address on file | | | | | | | |
| 19007112 | Name on file | Address on file | | | | | | | |
| 18280009 | Name on file | Address on file | | | | | | | |
| 18977012 | Name on file | Address on file | | | | | | | |
| 18998387 | Name on file | Address on file | | | | | | | |
| 16867093 | Name on file | Address on file | | | | | | | |
| 22431171 | Name on file | Address on file | | | | | | | |
| 18962549 | Name on file | Address on file | | | | | | | |
| 13459033 | Name on file | Address on file | | | | | | | |
| 13561877 | Name on file | Address on file | | | | | | | |
| 18298520 | Name on file | Address on file | | | | | | | |
| 18971493 | Name on file | Address on file | | | | | | | |
| 18985660 | Name on file | Address on file | | | | | | | |
| 18326880 | Name on file | Address on file | | | | | | | |
| 16850110 | Name on file | Address on file | | | | | | | |
| 18980543 | Name on file | Address on file | | | | | | | |
| 19174643 | Name on file | Address on file | | | | | | | |
| 19009298 | Name on file | Address on file | | | | | | | |
| 18995613 | Name on file | Address on file | | | | | | | |
| 18970323 | Name on file | Address on file | | | | | | | |
| 18276664 | Name on file | Address on file | | | | | | | |
| 19029485 | Name on file | Address on file | | | | | | | |
| 18952412 | Name on file | Address on file | | | | | | | |
| 19033650 | Name on file | Address on file | | | | | | | |
| 19008090 | Name on file | Address on file | | | | | | | |
| 18321544 | Name on file | Address on file | | | | | | | |
| 18981646 | Name on file | Address on file | | | | | | | |
| 20802288 | Name on file | Address on file | | | | | | | |
| 16852632 | Name on file | Address on file | | | | | | | |
| 18963051 | Name on file | Address on file | | | | | | | |
| 14684437 | Name on file | Address on file | | | | | | | |
| 18265142 | Name on file | Address on file | | | | | | | |
| 22415052 | Name on file | Address on file | | | | | | | |
| 19176399 | Name on file | Address on file | | | | | | | |
| 18307676 | Name on file | Address on file | | | | | | | |
| 18293524 | Name on file | Address on file | | | | | | | |
| 18278919 | Name on file | Address on file | | | | | | | |
| 18941607 | Name on file | Address on file | | | | | | | |
| 18322895 | Name on file | Address on file | | | | | | | |
| 18268047 | Name on file | Address on file | | | | | | | |
| 18993176 | Name on file | Address on file | | | | | | | |
| 14624096 | Name on file | Address on file | | | | | | | |
| 18294826 | Name on file | Address on file | | | | | | | |
| 18996670 | Name on file | Address on file | | | | | | | |
| 16850562 | Name on file | Address on file | | | | | | | |
| 18999376 | Name on file | Address on file | | | | | | | |
| 18243364 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18326878 | Name on file | Address on file | | | | | | | |
| 13430783 | Name on file | Address on file | | | | | | | |
| 18290801 | Name on file | Address on file | | | | | | | |
| 18336297 | Name on file | Address on file | | | | | | | |
| 14122861 | Name on file | Address on file | | | | | | | |
| 18325836 | Name on file | Address on file | | | | | | | |
| 13928895 | Name on file | Address on file | | | | | | | |
| 14533725 | Name on file | Address on file | | | | | | | |
| 14085796 | Name on file | Address on file | | | | | | | |
| 13585748 | Name on file | Address on file | | | | | | | |
| 18939933 | Name on file | Address on file | | | | | | | |
| 13929719 | Name on file | Address on file | | | | | | | |
| 13568604 | Name on file | Address on file | | | | | | | |
| 14413144 | Name on file | Address on file | | | | | | | |
| 19021847 | Name on file | Address on file | | | | | | | |
| 18308220 | Name on file | Address on file | | | | | | | |
| 14514196 | Name on file | Address on file | | | | | | | |
| 13488251 | Name on file | Address on file | | | | | | | |
| 13847537 | Name on file | Address on file | | | | | | | |
| 13840552 | Name on file | Address on file | | | | | | | |
| 13861536 | Name on file | Address on file | | | | | | | |
| 14468672 | Name on file | Address on file | | | | | | | |
| 13868596 | Name on file | Address on file | | | | | | | |
| 13710872 | Name on file | Address on file | | | | | | | |
| 13289403 | Name on file | Address on file | | | | | | | |
| 13398041 | Name on file | Address on file | | | | | | | |
| 14283080 | Name on file | Address on file | | | | | | | |
| 14435305 | Name on file | Address on file | | | | | | | |
| 13869958 | Name on file | Address on file | | | | | | | |
| 14392141 | Name on file | Address on file | | | | | | | |
| 13532362 | Name on file | Address on file | | | | | | | |
| 13644963 | Name on file | Address on file | | | | | | | |
| 13438742 | Name on file | Address on file | | | | | | | |
| 14600400 | Name on file | Address on file | | | | | | | |
| 14600400 | Name on file | Address on file | | | | | | | |
| 18501628 | Name on file | Address on file | | | | | | | |
| 18296390 | Name on file | Address on file | | | | | | | |
| 19003679 | Name on file | Address on file | | | | | | | |
| 18275290 | Name on file | Address on file | | | | | | | |
| 22181000 | Name on file | Address on file | | | | | | | |
| 18968532 | Name on file | Address on file | | | | | | | |
| 18967509 | Name on file | Address on file | | | | | | | |
| 13815646 | Name on file | Address on file | | | | | | | |
| 13859723 | Name on file | Address on file | | | | | | | |
| 20637625 | Name on file | Address on file | | | | | | | |
| 13174961 | Name on file | Address on file | | | | | | | |
| 13312316 | Name on file | Address on file | | | | | | | |
| 13263584 | Name on file | Address on file | | | | | | | |
| 18985308 | Name on file | Address on file | | | | | | | |
| 13955860 | Name on file | Address on file | | | | | | | |
| 13621499 | Name on file | Address on file | | | | | | | |
| 13840136 | Name on file | Address on file | | | | | | | |
| 14034898 | Name on file | Address on file | | | | | | | |
| 18292436 | Name on file | Address on file | | | | | | | |
| 13396118 | Name on file | Address on file | | | | | | | |
| 14244823 | Name on file | Address on file | | | | | | | |
| 14295835 | Name on file | Address on file | | | | | | | |
| 13216330 | Name on file | Address on file | | | | | | | |
| 19020461 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13457867 | Name on file | Address on file | | | | | | | |
| 14285882 | Name on file | Address on file | | | | | | | |
| 13733461 | Name on file | Address on file | | | | | | | |
| 14365119 | Name on file | Address on file | | | | | | | |
| 13534092 | Name on file | Address on file | | | | | | | |
| 14175117 | Name on file | Address on file | | | | | | | |
| 18267748 | Name on file | Address on file | | | | | | | |
| 14604533 | Name on file | Address on file | | | | | | | |
| 13441937 | Name on file | Address on file | | | | | | | |
| 13290008 | Name on file | Address on file | | | | | | | |
| 14342923 | Name on file | Address on file | | | | | | | |
| 14585492 | Name on file | Address on file | | | | | | | |
| 14585492 | Name on file | Address on file | | | | | | | |
| 14629755 | Name on file | Address on file | | | | | | | |
| 13272982 | Name on file | Address on file | | | | | | | |
| 13523729 | Name on file | Address on file | | | | | | | |
| 14608637 | Name on file | Address on file | | | | | | | |
| 13648582 | Name on file | Address on file | | | | | | | |
| 13852204 | Name on file | Address on file | | | | | | | |
| 14661056 | Name on file | Address on file | | | | | | | |
| 14661056 | Name on file | Address on file | | | | | | | |
| 13891277 | Name on file | Address on file | | | | | | | |
| 13433444 | Name on file | Address on file | | | | | | | |
| 13658621 | Name on file | Address on file | | | | | | | |
| 14631270 | Name on file | Address on file | | | | | | | |
| 13261258 | Name on file | Address on file | | | | | | | |
| 14128443 | Name on file | Address on file | | | | | | | |
| 13875984 | Name on file | Address on file | | | | | | | |
| 13976577 | Name on file | Address on file | | | | | | | |
| 22122832 | Name on file | Address on file | | | | | | | |
| 13347780 | Name on file | Address on file | | | | | | | |
| 14495512 | Name on file | Address on file | | | | | | | |
| 14381694 | Name on file | Address on file | | | | | | | |
| 14230858 | Name on file | Address on file | | | | | | | |
| 14673292 | Name on file | Address on file | | | | | | | |
| 14430504 | Name on file | Address on file | | | | | | | |
| 18276693 | Name on file | Address on file | | | | | | | |
| 13930075 | Name on file | Address on file | | | | | | | |
| 13712047 | Name on file | Address on file | | | | | | | |
| 13395545 | Name on file | Address on file | | | | | | | |
| 14080135 | Name on file | Address on file | | | | | | | |
| 14643194 | Name on file | Address on file | | | | | | | |
| 13711290 | Name on file | Address on file | | | | | | | |
| 14556183 | Name on file | Address on file | | | | | | | |
| 14250340 | Name on file | Address on file | | | | | | | |
| 14430334 | Name on file | Address on file | | | | | | | |
| 18309507 | Name on file | Address on file | | | | | | | |
| 13583265 | Name on file | Address on file | | | | | | | |
| 13712844 | Name on file | Address on file | | | | | | | |
| 13610625 | Name on file | Address on file | | | | | | | |
| 14593833 | Name on file | Address on file | | | | | | | |
| 14207332 | Name on file | Address on file | | | | | | | |
| 14350480 | Name on file | Address on file | | | | | | | |
| 13265980 | Name on file | Address on file | | | | | | | |
| 13968516 | Name on file | Address on file | | | | | | | |
| 13865469 | Name on file | Address on file | | | | | | | |
| 13246508 | Name on file | Address on file | | | | | | | |
| 13707731 | Name on file | Address on file | | | | | | | |
| 13685243 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14154326 | Name on file | Address on file | | | | | | | |
| 18299604 | Name on file | Address on file | | | | | | | |
| 14141802 | Name on file | Address on file | | | | | | | |
| 14653832 | Name on file | Address on file | | | | | | | |
| 14653832 | Name on file | Address on file | | | | | | | |
| 13364102 | Name on file | Address on file | | | | | | | |
| 14019440 | Name on file | Address on file | | | | | | | |
| 13679586 | Name on file | Address on file | | | | | | | |
| 14215947 | Name on file | Address on file | | | | | | | |
| 13816314 | Name on file | Address on file | | | | | | | |
| 13656966 | Name on file | Address on file | | | | | | | |
| 14354425 | Name on file | Address on file | | | | | | | |
| 13466184 | Name on file | Address on file | | | | | | | |
| 13715389 | Name on file | Address on file | | | | | | | |
| 14034752 | Name on file | Address on file | | | | | | | |
| 14200464 | Name on file | Address on file | | | | | | | |
| 13227662 | Name on file | Address on file | | | | | | | |
| 13816984 | Name on file | Address on file | | | | | | | |
| 18301931 | Name on file | Address on file | | | | | | | |
| 14166794 | Name on file | Address on file | | | | | | | |
| 14144740 | Name on file | Address on file | | | | | | | |
| 18971910 | Name on file | Address on file | | | | | | | |
| 14405127 | Name on file | Address on file | | | | | | | |
| 13247033 | Name on file | Address on file | | | | | | | |
| 20804885 | Name on file | Address on file | | | | | | | |
| 14430088 | Name on file | Address on file | | | | | | | |
| 13764986 | Name on file | Address on file | | | | | | | |
| 14599402 | Name on file | Address on file | | | | | | | |
| 14599402 | Name on file | Address on file | | | | | | | |
| 16867201 | Name on file | Address on file | | | | | | | |
| 14319227 | Name on file | Address on file | | | | | | | |
| 13670814 | Name on file | Address on file | | | | | | | |
| 13672335 | Name on file | Address on file | | | | | | | |
| 18317895 | Name on file | Address on file | | | | | | | |
| 13723705 | Name on file | Address on file | | | | | | | |
| 13674980 | Name on file | Address on file | | | | | | | |
| 13939015 | Name on file | Address on file | | | | | | | |
| 14082109 | Name on file | Address on file | | | | | | | |
| 13481614 | Name on file | Address on file | | | | | | | |
| 13744121 | Name on file | Address on file | | | | | | | |
| 13256747 | Name on file | Address on file | | | | | | | |
| 13508288 | Name on file | Address on file | | | | | | | |
| 13997055 | Name on file | Address on file | | | | | | | |
| 16851892 | Name on file | Address on file | | | | | | | |
| 14112686 | Name on file | Address on file | | | | | | | |
| 13979427 | Name on file | Address on file | | | | | | | |
| 18241417 | Name on file | Address on file | | | | | | | |
| 13655747 | Name on file | Address on file | | | | | | | |
| 13339161 | Name on file | Address on file | | | | | | | |
| 19009012 | Name on file | Address on file | | | | | | | |
| 14124248 | Name on file | Address on file | | | | | | | |
| 13594422 | Name on file | Address on file | | | | | | | |
| 13594422 | Name on file | Address on file | | | | | | | |
| 18270539 | Name on file | Address on file | | | | | | | |
| 13321377 | Name on file | Address on file | | | | | | | |
| 16849951 | Name on file | Address on file | | | | | | | |
| 13993753 | Name on file | Address on file | | | | | | | |
| 18947613 | Name on file | Address on file | | | | | | | |
| 13198374 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18995723 | Name on file | Address on file | | | | | | | |
| 13621761 | Name on file | Address on file | | | | | | | |
| 18252644 | Name on file | Address on file | | | | | | | |
| 16867736 | Name on file | Address on file | | | | | | | |
| 13278213 | Name on file | Address on file | | | | | | | |
| 14363518 | Name on file | Address on file | | | | | | | |
| 16857450 | Name on file | Address on file | | | | | | | |
| 14071032 | Name on file | Address on file | | | | | | | |
| 14071032 | Name on file | Address on file | | | | | | | |
| 13366079 | Name on file | Address on file | | | | | | | |
| 14142078 | Name on file | Address on file | | | | | | | |
| 18968144 | Name on file | Address on file | | | | | | | |
| 14303507 | Name on file | Address on file | | | | | | | |
| 16864292 | Name on file | Address on file | | | | | | | |
| 14046612 | Name on file | Address on file | | | | | | | |
| 13889810 | Name on file | Address on file | | | | | | | |
| 13603407 | Name on file | Address on file | | | | | | | |
| 13817713 | Name on file | Address on file | | | | | | | |
| 14407005 | Name on file | Address on file | | | | | | | |
| 14305240 | Name on file | Address on file | | | | | | | |
| 14297766 | Name on file | Address on file | | | | | | | |
| 13431398 | Name on file | Address on file | | | | | | | |
| 13879605 | Name on file | Address on file | | | | | | | |
| 13309251 | Name on file | Address on file | | | | | | | |
| 13925289 | Name on file | Address on file | | | | | | | |
| 18317166 | Name on file | Address on file | | | | | | | |
| 18243050 | Name on file | Address on file | | | | | | | |
| 18242231 | Name on file | Address on file | | | | | | | |
| 18305717 | Name on file | Address on file | | | | | | | |
| 18966989 | Name on file | Address on file | | | | | | | |
| 18249141 | Name on file | Address on file | | | | | | | |
| 13883391 | Name on file | Address on file | | | | | | | |
| 16859861 | Name on file | Address on file | | | | | | | |
| 18940867 | Name on file | Address on file | | | | | | | |
| 14650093 | Name on file | Address on file | | | | | | | |
| 13180701 | Name on file | Address on file | | | | | | | |
| 14014080 | Name on file | Address on file | | | | | | | |
| 14256415 | Name on file | Address on file | | | | | | | |
| 22159416 | Name on file | Address on file | | | | | | | |
| 14336733 | Name on file | Address on file | | | | | | | |
| 13470647 | Name on file | Address on file | | | | | | | |
| 13402948 | Name on file | Address on file | | | | | | | |
| 14550225 | Name on file | Address on file | | | | | | | |
| 14233729 | Name on file | Address on file | | | | | | | |
| 19002553 | Name on file | Address on file | | | | | | | |
| 19027482 | Name on file | Address on file | | | | | | | |
| 18956294 | Name on file | Address on file | | | | | | | |
| 13279969 | Name on file | Address on file | | | | | | | |
| 14366837 | Name on file | Address on file | | | | | | | |
| 13344033 | Name on file | Address on file | | | | | | | |
| 13869218 | Name on file | Address on file | | | | | | | |
| 20814569 | Name on file | Address on file | | | | | | | |
| 14524959 | Name on file | Address on file | | | | | | | |
| 13281188 | Name on file | Address on file | | | | | | | |
| 18337832 | Name on file | Address on file | | | | | | | |
| 14494045 | Name on file | Address on file | | | | | | | |
| 22418107 | Name on file | Address on file | | | | | | | |
| 19018571 | Name on file | Address on file | | | | | | | |
| 22152981 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18300704 | Name on file | Address on file | | | | | | | |
| 13683659 | Name on file | Address on file | | | | | | | |
| 18983552 | Name on file | Address on file | | | | | | | |
| 18968864 | Name on file | Address on file | | | | | | | |
| 18287191 | Name on file | Address on file | | | | | | | |
| 13248728 | Name on file | Address on file | | | | | | | |
| 18971448 | Name on file | Address on file | | | | | | | |
| 18952604 | Name on file | Address on file | | | | | | | |
| 13476401 | Name on file | Address on file | | | | | | | |
| 14650420 | Name on file | Address on file | | | | | | | |
| 14650420 | Name on file | Address on file | | | | | | | |
| 22412285 | Name on file | Address on file | | | | | | | |
| 13351152 | Name on file | Address on file | | | | | | | |
| 13346555 | Name on file | Address on file | | | | | | | |
| 18242772 | Name on file | Address on file | | | | | | | |
| 15375929 | Name on file | Address on file | | | | | | | |
| 14232090 | Name on file | Address on file | | | | | | | |
| 14039253 | Name on file | Address on file | | | | | | | |
| 14094433 | Name on file | Address on file | | | | | | | |
| 15399564 | Name on file | Address on file | | | | | | | |
| 13757254 | Name on file | Address on file | | | | | | | |
| 13409994 | Name on file | Address on file | | | | | | | |
| 14118130 | Name on file | Address on file | | | | | | | |
| 13908498 | Name on file | Address on file | | | | | | | |
| 13908498 | Name on file | Address on file | | | | | | | |
| 13155886 | Name on file | Address on file | | | | | | | |
| 14131807 | Name on file | Address on file | | | | | | | |
| 13996793 | Name on file | Address on file | | | | | | | |
| 14177715 | Name on file | Address on file | | | | | | | |
| 13709714 | Name on file | Address on file | | | | | | | |
| 14222337 | Name on file | Address on file | | | | | | | |
| 13457582 | Name on file | Address on file | | | | | | | |
| 13584607 | Name on file | Address on file | | | | | | | |
| 18986697 | Name on file | Address on file | | | | | | | |
| 13335111 | Name on file | Address on file | | | | | | | |
| 14514760 | Name on file | Address on file | | | | | | | |
| 14382466 | Name on file | Address on file | | | | | | | |
| 18941173 | Name on file | Address on file | | | | | | | |
| 18270402 | Name on file | Address on file | | | | | | | |
| 15379323 | Name on file | Address on file | | | | | | | |
| 13985535 | Name on file | Address on file | | | | | | | |
| 15394873 | Name on file | Address on file | | | | | | | |
| 18268010 | Name on file | Address on file | | | | | | | |
| 13859731 | Name on file | Address on file | | | | | | | |
| 18938345 | Name on file | Address on file | | | | | | | |
| 13996701 | Name on file | Address on file | | | | | | | |
| 18976768 | Name on file | Address on file | | | | | | | |
| 18999773 | Name on file | Address on file | | | | | | | |
| 14249861 | Name on file | Address on file | | | | | | | |
| 13713166 | Name on file | Address on file | | | | | | | |
| 13655714 | Name on file | Address on file | | | | | | | |
| 18261688 | Name on file | Address on file | | | | | | | |
| 18282763 | Name on file | Address on file | | | | | | | |
| 13327646 | Name on file | Address on file | | | | | | | |
| 13571987 | Name on file | Address on file | | | | | | | |
| 13752229 | Name on file | Address on file | | | | | | | |
| 13752229 | Name on file | Address on file | | | | | | | |
| 13569652 | Name on file | Address on file | | | | | | | |
| 14437268 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13719490 | Name on file | Address on file | | | | | | | |
| 13180642 | Name on file | Address on file | | | | | | | |
| 18245750 | Name on file | Address on file | | | | | | | |
| 14144079 | Name on file | Address on file | | | | | | | |
| 13549037 | Name on file | Address on file | | | | | | | |
| 16848829 | Name on file | Address on file | | | | | | | |
| 19000727 | Name on file | Address on file | | | | | | | |
| 14545467 | Name on file | Address on file | | | | | | | |
| 18981326 | Name on file | Address on file | | | | | | | |
| 18950893 | Name on file | Address on file | | | | | | | |
| 18990661 | Name on file | Address on file | | | | | | | |
| 19174823 | Name on file | Address on file | | | | | | | |
| 18330211 | Name on file | Address on file | | | | | | | |
| 13581187 | Name on file | Address on file | | | | | | | |
| 18276284 | Name on file | Address on file | | | | | | | |
| 13454428 | Name on file | Address on file | | | | | | | |
| 15387266 | Name on file | Address on file | | | | | | | |
| 18992555 | Name on file | Address on file | | | | | | | |
| 19018629 | Name on file | Address on file | | | | | | | |
| 14636842 | Name on file | Address on file | | | | | | | |
| 14384852 | Name on file | Address on file | | | | | | | |
| 18274720 | Name on file | Address on file | | | | | | | |
| 19004117 | Name on file | Address on file | | | | | | | |
| 14369049 | Name on file | Address on file | | | | | | | |
| 14389436 | Name on file | Address on file | | | | | | | |
| 18254166 | Name on file | Address on file | | | | | | | |
| 19007987 | Name on file | Address on file | | | | | | | |
| 14611119 | Name on file | Address on file | | | | | | | |
| 18942055 | Name on file | Address on file | | | | | | | |
| 18331638 | Name on file | Address on file | | | | | | | |
| 18288695 | Name on file | Address on file | | | | | | | |
| 20655226 | Name on file | Address on file | | | | | | | |
| 16850234 | Name on file | Address on file | | | | | | | |
| 18321174 | Name on file | Address on file | | | | | | | |
| 18983010 | Name on file | Address on file | | | | | | | |
| 18305961 | Name on file | Address on file | | | | | | | |
| 15401743 | Name on file | Address on file | | | | | | | |
| 14041507 | Name on file | Address on file | | | | | | | |
| 13755592 | Name on file | Address on file | | | | | | | |
| 13429791 | Name on file | Address on file | | | | | | | |
| 19016098 | Name on file | Address on file | | | | | | | |
| 18264149 | Name on file | Address on file | | | | | | | |
| 13548238 | Name on file | Address on file | | | | | | | |
| 14074431 | Name on file | Address on file | | | | | | | |
| 13952936 | Name on file | Address on file | | | | | | | |
| 18990595 | Name on file | Address on file | | | | | | | |
| 15397992 | Name on file | Address on file | | | | | | | |
| 18985209 | Name on file | Address on file | | | | | | | |
| 14184840 | Name on file | Address on file | | | | | | | |
| 14123550 | Name on file | Address on file | | | | | | | |
| 13807911 | Name on file | Address on file | | | | | | | |
| 14613436 | Name on file | Address on file | | | | | | | |
| 14613436 | Name on file | Address on file | | | | | | | |
| 19033821 | Name on file | Address on file | | | | | | | |
| 13574773 | Name on file | Address on file | | | | | | | |
| 13589931 | Name on file | Address on file | | | | | | | |
| 19017815 | Name on file | Address on file | | | | | | | |
| 14625521 | Name on file | Address on file | | | | | | | |
| 14651564 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13716058 | Name on file | Address on file | | | | | | | |
| 14063748 | Name on file | Address on file | | | | | | | |
| 13531468 | Name on file | Address on file | | | | | | | |
| 13192162 | Name on file | Address on file | | | | | | | |
| 13260108 | Name on file | Address on file | | | | | | | |
| 13501043 | Name on file | Address on file | | | | | | | |
| 18966348 | Name on file | Address on file | | | | | | | |
| 13210958 | Name on file | Address on file | | | | | | | |
| 14075429 | Name on file | Address on file | | | | | | | |
| 14639914 | Name on file | Address on file | | | | | | | |
| 14639914 | Name on file | Address on file | | | | | | | |
| 13404773 | Name on file | Address on file | | | | | | | |
| 19023403 | Name on file | Address on file | | | | | | | |
| 13422261 | Name on file | Address on file | | | | | | | |
| 14558930 | Name on file | Address on file | | | | | | | |
| 14558930 | Name on file | Address on file | | | | | | | |
| 18277905 | Name on file | Address on file | | | | | | | |
| 16864178 | Name on file | Address on file | | | | | | | |
| 13298666 | Name on file | Address on file | | | | | | | |
| 13604335 | Name on file | Address on file | | | | | | | |
| 16848807 | Name on file | Address on file | | | | | | | |
| 15366339 | Name on file | Address on file | | | | | | | |
| 19033825 | Name on file | Address on file | | | | | | | |
| 14625807 | Name on file | Address on file | | | | | | | |
| 14625807 | Name on file | Address on file | | | | | | | |
| 14219449 | Name on file | Address on file | | | | | | | |
| 14456681 | Name on file | Address on file | | | | | | | |
| 13630967 | Name on file | Address on file | | | | | | | |
| 14275290 | Name on file | Address on file | | | | | | | |
| 15405547 | Name on file | Address on file | | | | | | | |
| 15363290 | Name on file | Address on file | | | | | | | |
| 14236896 | Name on file | Address on file | | | | | | | |
| 18970342 | Name on file | Address on file | | | | | | | |
| 13909866 | Name on file | Address on file | | | | | | | |
| 14164801 | Name on file | Address on file | | | | | | | |
| 14658822 | Name on file | Address on file | | | | | | | |
| 15390097 | Name on file | Address on file | | | | | | | |
| 13559500 | Name on file | Address on file | | | | | | | |
| 13569500 | Name on file | Address on file | | | | | | | |
| 14024231 | Name on file | Address on file | | | | | | | |
| 14295278 | Name on file | Address on file | | | | | | | |
| 13498317 | Name on file | Address on file | | | | | | | |
| 18305977 | Name on file | Address on file | | | | | | | |
| 14517044 | Name on file | Address on file | | | | | | | |
| 19169321 | Name on file | Address on file | | | | | | | |
| 14403618 | Name on file | Address on file | | | | | | | |
| 15381820 | Name on file | Address on file | | | | | | | |
| 14598607 | Name on file | Address on file | | | | | | | |
| 14119592 | Name on file | Address on file | | | | | | | |
| 15383350 | Name on file | Address on file | | | | | | | |
| 13307604 | Name on file | Address on file | | | | | | | |
| 14154465 | Name on file | Address on file | | | | | | | |
| 13667791 | Name on file | Address on file | | | | | | | |
| 13609838 | Name on file | Address on file | | | | | | | |
| 13377719 | Name on file | Address on file | | | | | | | |
| 14424793 | Name on file | Address on file | | | | | | | |
| 13464971 | Name on file | Address on file | | | | | | | |
| 13961584 | Name on file | Address on file | | | | | | | |
| 15383037 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18249693 | Name on file | Address on file | | | | | | | |
| 13915645 | Name on file | Address on file | | | | | | | |
| 13867059 | Name on file | Address on file | | | | | | | |
| 14325925 | Name on file | Address on file | | | | | | | |
| 13449695 | Name on file | Address on file | | | | | | | |
| 15399955 | Name on file | Address on file | | | | | | | |
| 15394343 | Name on file | Address on file | | | | | | | |
| 15367020 | Name on file | Address on file | | | | | | | |
| 14593839 | Name on file | Address on file | | | | | | | |
| 13235398 | Name on file | Address on file | | | | | | | |
| 18979457 | Name on file | Address on file | | | | | | | |
| 15371836 | Name on file | Address on file | | | | | | | |
| 15378682 | Name on file | Address on file | | | | | | | |
| 13963693 | Name on file | Address on file | | | | | | | |
| 14676535 | Name on file | Address on file | | | | | | | |
| 13913837 | Name on file | Address on file | | | | | | | |
| 13982497 | Name on file | Address on file | | | | | | | |
| 13735752 | Name on file | Address on file | | | | | | | |
| 13369613 | Name on file | Address on file | | | | | | | |
| 14180531 | Name on file | Address on file | | | | | | | |
| 14550486 | Name on file | Address on file | | | | | | | |
| 13670460 | Name on file | Address on file | | | | | | | |
| 15374875 | Name on file | Address on file | | | | | | | |
| 13705231 | Name on file | Address on file | | | | | | | |
| 14058360 | Name on file | Address on file | | | | | | | |
| 19009454 | Name on file | Address on file | | | | | | | |
| 14381362 | Name on file | Address on file | | | | | | | |
| 15385160 | Name on file | Address on file | | | | | | | |
| 13899910 | Name on file | Address on file | | | | | | | |
| 14287694 | Name on file | Address on file | | | | | | | |
| 13239085 | Name on file | Address on file | | | | | | | |
| 13951968 | Name on file | Address on file | | | | | | | |
| 13990827 | Name on file | Address on file | | | | | | | |
| 18985238 | Name on file | Address on file | | | | | | | |
| 16853704 | Name on file | Address on file | | | | | | | |
| 13511713 | Name on file | Address on file | | | | | | | |
| 13458596 | Name on file | Address on file | | | | | | | |
| 18316978 | Name on file | Address on file | | | | | | | |
| 13159236 | Name on file | Address on file | | | | | | | |
| 13569569 | Name on file | Address on file | | | | | | | |
| 14259293 | Name on file | Address on file | | | | | | | |
| 14203354 | Name on file | Address on file | | | | | | | |
| 13370022 | Name on file | Address on file | | | | | | | |
| 13810695 | Name on file | Address on file | | | | | | | |
| 13989788 | Name on file | Address on file | | | | | | | |
| 13752495 | Name on file | Address on file | | | | | | | |
| 14614571 | Name on file | Address on file | | | | | | | |
| 14593945 | Name on file | Address on file | | | | | | | |
| 18313150 | Name on file | Address on file | | | | | | | |
| 18952655 | Name on file | Address on file | | | | | | | |
| 13217844 | Name on file | Address on file | | | | | | | |
| 14038977 | Name on file | Address on file | | | | | | | |
| 14388157 | Name on file | Address on file | | | | | | | |
| 13923004 | Name on file | Address on file | | | | | | | |
| 13798998 | Name on file | Address on file | | | | | | | |
| 13716379 | Name on file | Address on file | | | | | | | |
| 18278257 | Name on file | Address on file | | | | | | | |
| 14170359 | Name on file | Address on file | | | | | | | |
| 15386580 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14662591 | Name on file | Address on file | | | | | | | |
| 18248542 | Name on file | Address on file | | | | | | | |
| 13291929 | Name on file | Address on file | | | | | | | |
| 13159514 | Name on file | Address on file | | | | | | | |
| 13305858 | Name on file | Address on file | | | | | | | |
| 13727033 | Name on file | Address on file | | | | | | | |
| 13784143 | Name on file | Address on file | | | | | | | |
| 14136783 | Name on file | Address on file | | | | | | | |
| 13897986 | Name on file | Address on file | | | | | | | |
| 13213753 | Name on file | Address on file | | | | | | | |
| 14133998 | Name on file | Address on file | | | | | | | |
| 14313043 | Name on file | Address on file | | | | | | | |
| 14647966 | Name on file | Address on file | | | | | | | |
| 13409043 | Name on file | Address on file | | | | | | | |
| 13498924 | Name on file | Address on file | | | | | | | |
| 13992274 | Name on file | Address on file | | | | | | | |
| 14427747 | Name on file | Address on file | | | | | | | |
| 13410431 | Name on file | Address on file | | | | | | | |
| 13854835 | Name on file | Address on file | | | | | | | |
| 13886977 | Name on file | Address on file | | | | | | | |
| 15397522 | Name on file | Address on file | | | | | | | |
| 14231055 | Name on file | Address on file | | | | | | | |
| 14026918 | Name on file | Address on file | | | | | | | |
| 14003672 | Name on file | Address on file | | | | | | | |
| 14533501 | Name on file | Address on file | | | | | | | |
| 13973743 | Name on file | Address on file | | | | | | | |
| 14420638 | Name on file | Address on file | | | | | | | |
| 14587435 | Name on file | Address on file | | | | | | | |
| 13891198 | Name on file | Address on file | | | | | | | |
| 15376541 | Name on file | Address on file | | | | | | | |
| 13479127 | Name on file | Address on file | | | | | | | |
| 18280576 | Name on file | Address on file | | | | | | | |
| 13334683 | Name on file | Address on file | | | | | | | |
| 13263929 | Name on file | Address on file | | | | | | | |
| 14194477 | Name on file | Address on file | | | | | | | |
| 13193057 | Name on file | Address on file | | | | | | | |
| 18330874 | Name on file | Address on file | | | | | | | |
| 13722350 | Name on file | Address on file | | | | | | | |
| 13444752 | Name on file | Address on file | | | | | | | |
| 13520610 | Name on file | Address on file | | | | | | | |
| 15407778 | Name on file | Address on file | | | | | | | |
| 14289014 | Name on file | Address on file | | | | | | | |
| 13417055 | Name on file | Address on file | | | | | | | |
| 20623600 | Name on file | Address on file | | | | | | | |
| 13314332 | Name on file | Address on file | | | | | | | |
| 13245042 | Name on file | Address on file | | | | | | | |
| 18296331 | Name on file | Address on file | | | | | | | |
| 13979808 | Name on file | Address on file | | | | | | | |
| 13321258 | Name on file | Address on file | | | | | | | |
| 15380807 | Name on file | Address on file | | | | | | | |
| 13591572 | Name on file | Address on file | | | | | | | |
| 13655046 | Name on file | Address on file | | | | | | | |
| 14085374 | Name on file | Address on file | | | | | | | |
| 18953246 | Name on file | Address on file | | | | | | | |
| 19000906 | Name on file | Address on file | | | | | | | |
| 14284255 | Name on file | Address on file | | | | | | | |
| 22206115 | Name on file | Address on file | | | | | | | |
| 13992756 | Name on file | Address on file | | | | | | | |
| 13334970 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13369790 | Name on file | Address on file | | | | | | | |
| 19017255 | Name on file | Address on file | | | | | | | |
| 14158083 | Name on file | Address on file | | | | | | | |
| 18960847 | Name on file | Address on file | | | | | | | |
| 22142126 | Name on file | Address on file | | | | | | | |
| 13786950 | Name on file | Address on file | | | | | | | |
| 18243398 | Name on file | Address on file | | | | | | | |
| 18299612 | Name on file | Address on file | | | | | | | |
| 13701861 | Name on file | Address on file | | | | | | | |
| 19023586 | Name on file | Address on file | | | | | | | |
| 18966962 | Name on file | Address on file | | | | | | | |
| 20623403 | Name on file | Address on file | | | | | | | |
| 14375232 | Name on file | Address on file | | | | | | | |
| 14594637 | Name on file | Address on file | | | | | | | |
| 13875782 | Name on file | Address on file | | | | | | | |
| 13734023 | Name on file | Address on file | | | | | | | |
| 19022558 | Name on file | Address on file | | | | | | | |
| 14096592 | Name on file | Address on file | | | | | | | |
| 18327849 | Name on file | Address on file | | | | | | | |
| 18337359 | Name on file | Address on file | | | | | | | |
| 14380596 | Name on file | Address on file | | | | | | | |
| 18329400 | Name on file | Address on file | | | | | | | |
| 15411222 | Name on file | Address on file | | | | | | | |
| 18338654 | Name on file | Address on file | | | | | | | |
| 14635151 | Name on file | Address on file | | | | | | | |
| 18259191 | Name on file | Address on file | | | | | | | |
| 13928944 | Name on file | Address on file | | | | | | | |
| 19004712 | Name on file | Address on file | | | | | | | |
| 14099403 | Name on file | Address on file | | | | | | | |
| 19029562 | Name on file | Address on file | | | | | | | |
| 19029560 | Name on file | Address on file | | | | | | | |
| 13612137 | Name on file | Address on file | | | | | | | |
| 13677617 | Name on file | Address on file | | | | | | | |
| 13323638 | Name on file | Address on file | | | | | | | |
| 14622082 | Name on file | Address on file | | | | | | | |
| 14609619 | Name on file | Address on file | | | | | | | |
| 13648213 | Name on file | Address on file | | | | | | | |
| 14504420 | Name on file | Address on file | | | | | | | |
| 18956072 | Name on file | Address on file | | | | | | | |
| 13730331 | Name on file | Address on file | | | | | | | |
| 19004278 | Name on file | Address on file | | | | | | | |
| 13402907 | Name on file | Address on file | | | | | | | |
| 15367583 | Name on file | Address on file | | | | | | | |
| 13676028 | Name on file | Address on file | | | | | | | |
| 13957053 | Name on file | Address on file | | | | | | | |
| 13831209 | Name on file | Address on file | | | | | | | |
| 13809483 | Name on file | Address on file | | | | | | | |
| 18981077 | Name on file | Address on file | | | | | | | |
| 18289552 | Name on file | Address on file | | | | | | | |
| 13247135 | Name on file | Address on file | | | | | | | |
| 18965628 | Name on file | Address on file | | | | | | | |
| 14526000 | Name on file | Address on file | | | | | | | |
| 14599667 | Name on file | Address on file | | | | | | | |
| 13993596 | Name on file | Address on file | | | | | | | |
| 14653319 | Name on file | Address on file | | | | | | | |
| 19017589 | Name on file | Address on file | | | | | | | |
| 18328254 | Name on file | Address on file | | | | | | | |
| 20623317 | Name on file | Address on file | | | | | | | |
| 20623316 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18972216 | Name on file | Address on file | | | | | | | |
| 14594659 | Name on file | Address on file | | | | | | | |
| 20643084 | Name on file | Address on file | | | | | | | |
| 18952583 | Name on file | Address on file | | | | | | | |
| 14339471 | Name on file | Address on file | | | | | | | |
| 13329175 | Name on file | Address on file | | | | | | | |
| 13979742 | Name on file | Address on file | | | | | | | |
| 13461664 | Name on file | Address on file | | | | | | | |
| 13617542 | Name on file | Address on file | | | | | | | |
| 12096640 | Name on file | Address on file | | | | | | | |
| 13304540 | Name on file | Address on file | | | | | | | |
| 14072695 | Name on file | Address on file | | | | | | | |
| 13852900 | Name on file | Address on file | | | | | | | |
| 14659642 | Name on file | Address on file | | | | | | | |
| 14581877 | Name on file | Address on file | | | | | | | |
| 18242806 | Name on file | Address on file | | | | | | | |
| 13815872 | Name on file | Address on file | | | | | | | |
| 13743069 | Name on file | Address on file | | | | | | | |
| 14289798 | Name on file | Address on file | | | | | | | |
| 14289798 | Name on file | Address on file | | | | | | | |
| 13551086 | Name on file | Address on file | | | | | | | |
| 14324911 | Name on file | Address on file | | | | | | | |
| 16863819 | Name on file | Address on file | | | | | | | |
| 13401863 | Name on file | Address on file | | | | | | | |
| 13460245 | Name on file | Address on file | | | | | | | |
| 14653345 | Name on file | Address on file | | | | | | | |
| 14276517 | Name on file | Address on file | | | | | | | |
| 14671832 | Name on file | Address on file | | | | | | | |
| 19009472 | Name on file | Address on file | | | | | | | |
| 18991019 | Name on file | Address on file | | | | | | | |
| 14192801 | Name on file | Address on file | | | | | | | |
| 18331972 | Name on file | Address on file | | | | | | | |
| 13947436 | Name on file | Address on file | | | | | | | |
| 15409929 | Name on file | Address on file | | | | | | | |
| 13947102 | Name on file | Address on file | | | | | | | |
| 13316462 | Name on file | Address on file | | | | | | | |
| 14026865 | Name on file | Address on file | | | | | | | |
| 13342780 | Name on file | Address on file | | | | | | | |
| 13364894 | Name on file | Address on file | | | | | | | |
| 13896496 | Name on file | Address on file | | | | | | | |
| 18970991 | Name on file | Address on file | | | | | | | |
| 13381263 | Name on file | Address on file | | | | | | | |
| 14559301 | Name on file | Address on file | | | | | | | |
| 14544640 | Name on file | Address on file | | | | | | | |
| 14223347 | Name on file | Address on file | | | | | | | |
| 14514671 | Name on file | Address on file | | | | | | | |
| 14044254 | Name on file | Address on file | | | | | | | |
| 13339126 | Name on file | Address on file | | | | | | | |
| 13590724 | Name on file | Address on file | | | | | | | |
| 14279375 | Name on file | Address on file | | | | | | | |
| 14056741 | Name on file | Address on file | | | | | | | |
| 14056741 | Name on file | Address on file | | | | | | | |
| 13680165 | Name on file | Address on file | | | | | | | |
| 13728491 | Name on file | Address on file | | | | | | | |
| 14284697 | Name on file | Address on file | | | | | | | |
| 14202539 | Name on file | Address on file | | | | | | | |
| 14581439 | Name on file | Address on file | | | | | | | |
| 18301780 | Name on file | Address on file | | | | | | | |
| 14285365 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18320747 | Name on file | Address on file | | | | | | | |
| 13401803 | Name on file | Address on file | | | | | | | |
| 19026606 | Name on file | Address on file | | | | | | | |
| 14389467 | Name on file | Address on file | | | | | | | |
| 19018536 | Name on file | Address on file | | | | | | | |
| 14110113 | Name on file | Address on file | | | | | | | |
| 13360862 | Name on file | Address on file | | | | | | | |
| 14335744 | Name on file | Address on file | | | | | | | |
| 13724120 | Name on file | Address on file | | | | | | | |
| 14211523 | Name on file | Address on file | | | | | | | |
| 18943891 | Name on file | Address on file | | | | | | | |
| 13589720 | Name on file | Address on file | | | | | | | |
| 18328162 | Name on file | Address on file | | | | | | | |
| 14263178 | Name on file | Address on file | | | | | | | |
| 18241841 | Name on file | Address on file | | | | | | | |
| 14323495 | Name on file | Address on file | | | | | | | |
| 14546148 | Name on file | Address on file | | | | | | | |
| 19019540 | Name on file | Address on file | | | | | | | |
| 14532591 | Name on file | Address on file | | | | | | | |
| 13352098 | Name on file | Address on file | | | | | | | |
| 14448258 | Name on file | Address on file | | | | | | | |
| 13306156 | Name on file | Address on file | | | | | | | |
| 18936827 | Name on file | Address on file | | | | | | | |
| 13640308 | Name on file | Address on file | | | | | | | |
| 18312043 | Name on file | Address on file | | | | | | | |
| 18274845 | Name on file | Address on file | | | | | | | |
| 14361779 | Name on file | Address on file | | | | | | | |
| 14598099 | Name on file | Address on file | | | | | | | |
| 13583094 | Name on file | Address on file | | | | | | | |
| 15405923 | Name on file | Address on file | | | | | | | |
| 14651335 | Name on file | Address on file | | | | | | | |
| 14651335 | Name on file | Address on file | | | | | | | |
| 18318217 | Name on file | Address on file | | | | | | | |
| 18989587 | Name on file | Address on file | | | | | | | |
| 13495239 | Name on file | Address on file | | | | | | | |
| 13607509 | Name on file | Address on file | | | | | | | |
| 14654604 | Name on file | Address on file | | | | | | | |
| 19005262 | Name on file | Address on file | | | | | | | |
| 18966041 | Name on file | Address on file | | | | | | | |
| 14165027 | Name on file | Address on file | | | | | | | |
| 13479985 | Name on file | Address on file | | | | | | | |
| 18978379 | Name on file | Address on file | | | | | | | |
| 14249534 | Name on file | Address on file | | | | | | | |
| 14280329 | Name on file | Address on file | | | | | | | |
| 18317497 | Name on file | Address on file | | | | | | | |
| 18263458 | Name on file | Address on file | | | | | | | |
| 18972254 | Name on file | Address on file | | | | | | | |
| 19020102 | Name on file | Address on file | | | | | | | |
| 13722549 | Name on file | Address on file | | | | | | | |
| 13769250 | Name on file | Address on file | | | | | | | |
| 14655071 | Name on file | Address on file | | | | | | | |
| 13643786 | Name on file | Address on file | | | | | | | |
| 13812163 | Name on file | Address on file | | | | | | | |
| 18988995 | Name on file | Address on file | | | | | | | |
| 19005850 | Name on file | Address on file | | | | | | | |
| 13940369 | Name on file | Address on file | | | | | | | |
| 14123744 | Name on file | Address on file | | | | | | | |
| 13152889 | Name on file | Address on file | | | | | | | |
| 13446342 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15411414 | Name on file | Address on file | | | | | | | |
| 14327370 | Name on file | Address on file | | | | | | | |
| 13292896 | Name on file | Address on file | | | | | | | |
| 14484189 | Name on file | Address on file | | | | | | | |
| 18276866 | Name on file | Address on file | | | | | | | |
| 13144822 | Name on file | Address on file | | | | | | | |
| 13144822 | Name on file | Address on file | | | | | | | |
| 14444791 | Name on file | Address on file | | | | | | | |
| 14388650 | Name on file | Address on file | | | | | | | |
| 18306763 | Name on file | Address on file | | | | | | | |
| 14352116 | Name on file | Address on file | | | | | | | |
| 14094463 | Name on file | Address on file | | | | | | | |
| 14595039 | Name on file | Address on file | | | | | | | |
| 18304592 | Name on file | Address on file | | | | | | | |
| 18289760 | Name on file | Address on file | | | | | | | |
| 18281422 | Name on file | Address on file | | | | | | | |
| 14592387 | Name on file | Address on file | | | | | | | |
| 14646487 | Name on file | Address on file | | | | | | | |
| 18978432 | Name on file | Address on file | | | | | | | |
| 14631994 | Name on file | Address on file | | | | | | | |
| 13804650 | Name on file | Address on file | | | | | | | |
| 13665617 | Name on file | Address on file | | | | | | | |
| 13557804 | Name on file | Address on file | | | | | | | |
| 16853398 | Name on file | Address on file | | | | | | | |
| 15383110 | Name on file | Address on file | | | | | | | |
| 14494586 | Name on file | Address on file | | | | | | | |
| 18310519 | Name on file | Address on file | | | | | | | |
| 14044775 | Name on file | Address on file | | | | | | | |
| 19019886 | Name on file | Address on file | | | | | | | |
| 13979983 | Name on file | Address on file | | | | | | | |
| 13905287 | Name on file | Address on file | | | | | | | |
| 14591761 | Name on file | Address on file | | | | | | | |
| 18297517 | Name on file | Address on file | | | | | | | |
| 13221036 | Name on file | Address on file | | | | | | | |
| 18961844 | Name on file | Address on file | | | | | | | |
| 13341623 | Name on file | Address on file | | | | | | | |
| 14316103 | Name on file | Address on file | | | | | | | |
| 14316103 | Name on file | Address on file | | | | | | | |
| 13561788 | Name on file | Address on file | | | | | | | |
| 19020380 | Name on file | Address on file | | | | | | | |
| 20843992 | Name on file | Address on file | | | | | | | |
| 20843991 | Name on file | Address on file | | | | | | | |
| 18999304 | Name on file | Address on file | | | | | | | |
| 13836669 | Name on file | Address on file | | | | | | | |
| 13186226 | Name on file | Address on file | | | | | | | |
| 13693620 | Name on file | Address on file | | | | | | | |
| 14010784 | Name on file | Address on file | | | | | | | |
| 18955867 | Name on file | Address on file | | | | | | | |
| 13849202 | Name on file | Address on file | | | | | | | |
| 14407532 | Name on file | Address on file | | | | | | | |
| 18328448 | Name on file | Address on file | | | | | | | |
| 14679675 | Name on file | Address on file | | | | | | | |
| 14679675 | Name on file | Address on file | | | | | | | |
| 15390962 | Name on file | Address on file | | | | | | | |
| 14626216 | Name on file | Address on file | | | | | | | |
| 13441981 | Name on file | Address on file | | | | | | | |
| 14193236 | Name on file | Address on file | | | | | | | |
| 13649554 | Name on file | Address on file | | | | | | | |
| 13958226 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13602731 | Name on file | Address on file | | | | | | | |
| 14554002 | Name on file | Address on file | | | | | | | |
| 13902447 | Name on file | Address on file | | | | | | | |
| 14613809 | Name on file | Address on file | | | | | | | |
| 14316641 | Name on file | Address on file | | | | | | | |
| 14511417 | Name on file | Address on file | | | | | | | |
| 14546696 | Name on file | Address on file | | | | | | | |
| 18275508 | Name on file | Address on file | | | | | | | |
| 14107810 | Name on file | Address on file | | | | | | | |
| 13538333 | Name on file | Address on file | | | | | | | |
| 13602397 | Name on file | Address on file | | | | | | | |
| 19000309 | Name on file | Address on file | | | | | | | |
| 18252567 | Name on file | Address on file | | | | | | | |
| 18304598 | Name on file | Address on file | | | | | | | |
| 18287050 | Name on file | Address on file | | | | | | | |
| 19020866 | Name on file | Address on file | | | | | | | |
| 18322263 | Name on file | Address on file | | | | | | | |
| 18980019 | Name on file | Address on file | | | | | | | |
| 18263254 | Name on file | Address on file | | | | | | | |
| 18298304 | Name on file | Address on file | | | | | | | |
| 18967655 | Name on file | Address on file | | | | | | | |
| 18977711 | Name on file | Address on file | | | | | | | |
| 18261091 | Name on file | Address on file | | | | | | | |
| 18299123 | Name on file | Address on file | | | | | | | |
| 18282028 | Name on file | Address on file | | | | | | | |
| 19003805 | Name on file | Address on file | | | | | | | |
| 18285954 | Name on file | Address on file | | | | | | | |
| 18259116 | Name on file | Address on file | | | | | | | |
| 18281782 | Name on file | Address on file | | | | | | | |
| 18283973 | Name on file | Address on file | | | | | | | |
| 18995905 | Name on file | Address on file | | | | | | | |
| 18970488 | Name on file | Address on file | | | | | | | |
| 18324154 | Name on file | Address on file | | | | | | | |
| 18335269 | Name on file | Address on file | | | | | | | |
| 18277618 | Name on file | Address on file | | | | | | | |
| 13154331 | Name on file | Address on file | | | | | | | |
| 13821782 | Name on file | Address on file | | | | | | | |
| 14295407 | Name on file | Address on file | | | | | | | |
| 18330792 | Name on file | Address on file | | | | | | | |
| 13808971 | Name on file | Address on file | | | | | | | |
| 14678647 | Name on file | Address on file | | | | | | | |
| 14678647 | Name on file | Address on file | | | | | | | |
| 18284330 | Name on file | Address on file | | | | | | | |
| 14670325 | Name on file | Address on file | | | | | | | |
| 14670325 | Name on file | Address on file | | | | | | | |
| 14426692 | Name on file | Address on file | | | | | | | |
| 14602560 | Name on file | Address on file | | | | | | | |
| 18991223 | Name on file | Address on file | | | | | | | |
| 18238403 | Name on file | Address on file | | | | | | | |
| 18302603 | Name on file | Address on file | | | | | | | |
| 18264907 | Name on file | Address on file | | | | | | | |
| 14016642 | Name on file | Address on file | | | | | | | |
| 13774503 | Name on file | Address on file | | | | | | | |
| 18999655 | Name on file | Address on file | | | | | | | |
| 18995919 | Name on file | Address on file | | | | | | | |
| 14588431 | Name on file | Address on file | | | | | | | |
| 16850374 | Name on file | Address on file | | | | | | | |
| 14392986 | Name on file | Address on file | | | | | | | |
| 14337818 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13204629 | Name on file | Address on file | | | | | | | |
| 22153333 | Name on file | Address on file | | | | | | | |
| 13594605 | Name on file | Address on file | | | | | | | |
| 14525379 | Name on file | Address on file | | | | | | | |
| 13264863 | Name on file | Address on file | | | | | | | |
| 13172719 | Name on file | Address on file | | | | | | | |
| 14170824 | Name on file | Address on file | | | | | | | |
| 13341816 | Name on file | Address on file | | | | | | | |
| 13242373 | Name on file | Address on file | | | | | | | |
| 13149252 | Name on file | Address on file | | | | | | | |
| 19029055 | Name on file | Address on file | | | | | | | |
| 18298471 | Name on file | Address on file | | | | | | | |
| 19001727 | Name on file | Address on file | | | | | | | |
| 15400985 | Name on file | Address on file | | | | | | | |
| 18320632 | Name on file | Address on file | | | | | | | |
| 13830900 | Name on file | Address on file | | | | | | | |
| 18971442 | Name on file | Address on file | | | | | | | |
| 14653547 | Name on file | Address on file | | | | | | | |
| 13189885 | Name on file | Address on file | | | | | | | |
| 14337374 | Name on file | Address on file | | | | | | | |
| 14171703 | Name on file | Address on file | | | | | | | |
| 14664592 | Name on file | Address on file | | | | | | | |
| 14664592 | Name on file | Address on file | | | | | | | |
| 14593996 | Name on file | Address on file | | | | | | | |
| 13438372 | Name on file | Address on file | | | | | | | |
| 13339658 | Name on file | Address on file | | | | | | | |
| 13232385 | Name on file | Address on file | | | | | | | |
| 14591745 | Name on file | Address on file | | | | | | | |
| 13857726 | Name on file | Address on file | | | | | | | |
| 14586015 | Name on file | Address on file | | | | | | | |
| 14586015 | Name on file | Address on file | | | | | | | |
| 14645000 | Name on file | Address on file | | | | | | | |
| 18298885 | Name on file | Address on file | | | | | | | |
| 18263269 | Name on file | Address on file | | | | | | | |
| 18271083 | Name on file | Address on file | | | | | | | |
| 18264816 | Name on file | Address on file | | | | | | | |
| 18954178 | Name on file | Address on file | | | | | | | |
| 19016999 | Name on file | Address on file | | | | | | | |
| 13184083 | Name on file | Address on file | | | | | | | |
| 15370414 | Name on file | Address on file | | | | | | | |
| 19027399 | Name on file | Address on file | | | | | | | |
| 14346559 | Name on file | Address on file | | | | | | | |
| 14308318 | Name on file | Address on file | | | | | | | |
| 13529508 | Name on file | Address on file | | | | | | | |
| 14643422 | Name on file | Address on file | | | | | | | |
| 14643422 | Name on file | Address on file | | | | | | | |
| 18289768 | Name on file | Address on file | | | | | | | |
| 14059697 | Name on file | Address on file | | | | | | | |
| 14411427 | Name on file | Address on file | | | | | | | |
| 15410839 | Name on file | Address on file | | | | | | | |
| 15410839 | Name on file | Address on file | | | | | | | |
| 14672248 | Name on file | Address on file | | | | | | | |
| 18258795 | Name on file | Address on file | | | | | | | |
| 18250969 | Name on file | Address on file | | | | | | | |
| 13206952 | Name on file | Address on file | | | | | | | |
| 18319171 | Name on file | Address on file | | | | | | | |
| 15411243 | Name on file | Address on file | | | | | | | |
| 18977714 | Name on file | Address on file | | | | | | | |
| 18281853 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14677173 | Name on file | Address on file | | | | | | | |
| 18999265 | Name on file | Address on file | | | | | | | |
| 19000601 | Name on file | Address on file | | | | | | | |
| 13450186 | Name on file | Address on file | | | | | | | |
| 14303522 | Name on file | Address on file | | | | | | | |
| 15412050 | Name on file | Address on file | | | | | | | |
| 18313015 | Name on file | Address on file | | | | | | | |
| 18263475 | Name on file | Address on file | | | | | | | |
| 19016294 | Name on file | Address on file | | | | | | | |
| 18977726 | Name on file | Address on file | | | | | | | |
| 18269760 | Name on file | Address on file | | | | | | | |
| 18280238 | Name on file | Address on file | | | | | | | |
| 18294729 | Name on file | Address on file | | | | | | | |
| 18954192 | Name on file | Address on file | | | | | | | |
| 18250384 | Name on file | Address on file | | | | | | | |
| 18330722 | Name on file | Address on file | | | | | | | |
| 19001644 | Name on file | Address on file | | | | | | | |
| 18268359 | Name on file | Address on file | | | | | | | |
| 18268345 | Name on file | Address on file | | | | | | | |
| 18998349 | Name on file | Address on file | | | | | | | |
| 18311211 | Name on file | Address on file | | | | | | | |
| 18279003 | Name on file | Address on file | | | | | | | |
| 18242802 | Name on file | Address on file | | | | | | | |
| 18284713 | Name on file | Address on file | | | | | | | |
| 18297394 | Name on file | Address on file | | | | | | | |
| 18304529 | Name on file | Address on file | | | | | | | |
| 18319087 | Name on file | Address on file | | | | | | | |
| 13731081 | Name on file | Address on file | | | | | | | |
| 14608419 | Name on file | Address on file | | | | | | | |
| 14608419 | Name on file | Address on file | | | | | | | |
| 13933227 | Name on file | Address on file | | | | | | | |
| 13505760 | Name on file | Address on file | | | | | | | |
| 13747734 | Name on file | Address on file | | | | | | | |
| 13154018 | Name on file | Address on file | | | | | | | |
| 19022183 | Name on file | Address on file | | | | | | | |
| 19002148 | Name on file | Address on file | | | | | | | |
| 18248511 | Name on file | Address on file | | | | | | | |
| 18971850 | Name on file | Address on file | | | | | | | |
| 14634574 | Name on file | Address on file | | | | | | | |
| 14634574 | Name on file | Address on file | | | | | | | |
| 18334122 | Name on file | Address on file | | | | | | | |
| 13709549 | Name on file | Address on file | | | | | | | |
| 13426032 | Name on file | Address on file | | | | | | | |
| 13948432 | Name on file | Address on file | | | | | | | |
| 14597198 | Name on file | Address on file | | | | | | | |
| 13790449 | Name on file | Address on file | | | | | | | |
| 13795795 | Name on file | Address on file | | | | | | | |
| 14067918 | Name on file | Address on file | | | | | | | |
| 18943315 | Name on file | Address on file | | | | | | | |
| 18958880 | Name on file | Address on file | | | | | | | |
| 18998119 | Name on file | Address on file | | | | | | | |
| 18249010 | Name on file | Address on file | | | | | | | |
| 20628394 | Name on file | Address on file | | | | | | | |
| 18253221 | Name on file | Address on file | | | | | | | |
| 18942250 | Name on file | Address on file | | | | | | | |
| 18327471 | Name on file | Address on file | | | | | | | |
| 19008741 | Name on file | Address on file | | | | | | | |
| 18302644 | Name on file | Address on file | | | | | | | |
| 18312197 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22155379 | Name on file | Address on file | | | | | | | |
| 13962847 | Name on file | Address on file | | | | | | | |
| 13755582 | Name on file | Address on file | | | | | | | |
| 14128092 | Name on file | Address on file | | | | | | | |
| 13661492 | Name on file | Address on file | | | | | | | |
| 14214110 | Name on file | Address on file | | | | | | | |
| 14549317 | Name on file | Address on file | | | | | | | |
| 14628986 | Name on file | Address on file | | | | | | | |
| 15366733 | Name on file | Address on file | | | | | | | |
| 18996597 | Name on file | Address on file | | | | | | | |
| 14250249 | Name on file | Address on file | | | | | | | |
| 13968958 | Name on file | Address on file | | | | | | | |
| 15407907 | Name on file | Address on file | | | | | | | |
| 14323058 | Name on file | Address on file | | | | | | | |
| 13592521 | Name on file | Address on file | | | | | | | |
| 13366662 | Name on file | Address on file | | | | | | | |
| 14308359 | Name on file | Address on file | | | | | | | |
| 14586032 | Name on file | Address on file | | | | | | | |
| 13964756 | Name on file | Address on file | | | | | | | |
| 18955133 | Name on file | Address on file | | | | | | | |
| 13988245 | Name on file | Address on file | | | | | | | |
| 22145027 | Name on file | Address on file | | | | | | | |
| 14005969 | Name on file | Address on file | | | | | | | |
| 13490748 | Name on file | Address on file | | | | | | | |
| 14263300 | Name on file | Address on file | | | | | | | |
| 14343430 | Name on file | Address on file | | | | | | | |
| 14626889 | Name on file | Address on file | | | | | | | |
| 14318393 | Name on file | Address on file | | | | | | | |
| 19002828 | Name on file | Address on file | | | | | | | |
| 13993744 | Name on file | Address on file | | | | | | | |
| 14296099 | Name on file | Address on file | | | | | | | |
| 14625329 | Name on file | Address on file | | | | | | | |
| 13492928 | Name on file | Address on file | | | | | | | |
| 13298624 | Name on file | Address on file | | | | | | | |
| 14620058 | Name on file | Address on file | | | | | | | |
| 14139908 | Name on file | Address on file | | | | | | | |
| 14626884 | Name on file | Address on file | | | | | | | |
| 13985393 | Name on file | Address on file | | | | | | | |
| 14007409 | Name on file | Address on file | | | | | | | |
| 22154604 | Name on file | Address on file | | | | | | | |
| 14270117 | Name on file | Address on file | | | | | | | |
| 22138405 | Name on file | Address on file | | | | | | | |
| 13306069 | Name on file | Address on file | | | | | | | |
| 13503338 | Name on file | Address on file | | | | | | | |
| 14289196 | Name on file | Address on file | | | | | | | |
| 14622026 | Name on file | Address on file | | | | | | | |
| 19009919 | Name on file | Address on file | | | | | | | |
| 18954152 | Name on file | Address on file | | | | | | | |
| 14675889 | Name on file | Address on file | | | | | | | |
| 14675889 | Name on file | Address on file | | | | | | | |
| 14472474 | Name on file | Address on file | | | | | | | |
| 14381723 | Name on file | Address on file | | | | | | | |
| 13650313 | Name on file | Address on file | | | | | | | |
| 18943697 | Name on file | Address on file | | | | | | | |
| 13245951 | Name on file | Address on file | | | | | | | |
| 18267690 | Name on file | Address on file | | | | | | | |
| 18246518 | Name on file | Address on file | | | | | | | |
| 15411870 | Name on file | Address on file | | | | | | | |
| 13416129 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13325434 | Name on file | Address on file | | | | | | | |
| 14675975 | Name on file | Address on file | | | | | | | |
| 18319604 | Name on file | Address on file | | | | | | | |
| 14512431 | Name on file | Address on file | | | | | | | |
| 13958069 | Name on file | Address on file | | | | | | | |
| 13958069 | Name on file | Address on file | | | | | | | |
| 18977509 | Name on file | Address on file | | | | | | | |
| 13250031 | Name on file | Address on file | | | | | | | |
| 18999511 | Name on file | Address on file | | | | | | | |
| 14200378 | Name on file | Address on file | | | | | | | |
| 13848425 | Name on file | Address on file | | | | | | | |
| 19028102 | Name on file | Address on file | | | | | | | |
| 14447522 | Name on file | Address on file | | | | | | | |
| 13552930 | Name on file | Address on file | | | | | | | |
| 14112074 | Name on file | Address on file | | | | | | | |
| 18249267 | Name on file | Address on file | | | | | | | |
| 14463603 | Name on file | Address on file | | | | | | | |
| 14510731 | Name on file | Address on file | | | | | | | |
| 14500383 | Name on file | Address on file | | | | | | | |
| 18301002 | Name on file | Address on file | | | | | | | |
| 13401005 | Name on file | Address on file | | | | | | | |
| 18502456 | Name on file | Address on file | | | | | | | |
| 14416699 | Name on file | Address on file | | | | | | | |
| 13310042 | Name on file | Address on file | | | | | | | |
| 18991773 | Name on file | Address on file | | | | | | | |
| 13638090 | Name on file | Address on file | | | | | | | |
| 19003726 | Name on file | Address on file | | | | | | | |
| 14115300 | Name on file | Address on file | | | | | | | |
| 13432792 | Name on file | Address on file | | | | | | | |
| 13452751 | Name on file | Address on file | | | | | | | |
| 13289296 | Name on file | Address on file | | | | | | | |
| 13300024 | Name on file | Address on file | | | | | | | |
| 16850759 | Name on file | Address on file | | | | | | | |
| 14469677 | Name on file | Address on file | | | | | | | |
| 14160339 | Name on file | Address on file | | | | | | | |
| 22156369 | Name on file | Address on file | | | | | | | |
| 13304197 | Name on file | Address on file | | | | | | | |
| 14668839 | Name on file | Address on file | | | | | | | |
| 15412309 | Name on file | Address on file | | | | | | | |
| 13847865 | Name on file | Address on file | | | | | | | |
| 14582592 | Name on file | Address on file | | | | | | | |
| 18269175 | Name on file | Address on file | | | | | | | |
| 14678474 | Name on file | Address on file | | | | | | | |
| 14440726 | Name on file | Address on file | | | | | | | |
| 13582283 | Name on file | Address on file | | | | | | | |
| 14176921 | Name on file | Address on file | | | | | | | |
| 18260485 | Name on file | Address on file | | | | | | | |
| 18266458 | Name on file | Address on file | | | | | | | |
| 15378598 | Name on file | Address on file | | | | | | | |
| 14672463 | Name on file | Address on file | | | | | | | |
| 22138708 | Name on file | Address on file | | | | | | | |
| 15377259 | Name on file | Address on file | | | | | | | |
| 13934544 | Name on file | Address on file | | | | | | | |
| 14037930 | Name on file | Address on file | | | | | | | |
| 18960996 | Name on file | Address on file | | | | | | | |
| 19169310 | Name on file | Address on file | | | | | | | |
| 19169309 | Name on file | Address on file | | | | | | | |
| 18299038 | Name on file | Address on file | | | | | | | |
| 18945052 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16848105 | Name on file | Address on file | | | | | | | |
| 19016935 | Name on file | Address on file | | | | | | | |
| 14508018 | Name on file | Address on file | | | | | | | |
| 13434682 | Name on file | Address on file | | | | | | | |
| 13920233 | Name on file | Address on file | | | | | | | |
| 14484109 | Name on file | Address on file | | | | | | | |
| 13706903 | Name on file | Address on file | | | | | | | |
| 19014787 | Name on file | Address on file | | | | | | | |
| 13376375 | Name on file | Address on file | | | | | | | |
| 18948123 | Name on file | Address on file | | | | | | | |
| 14270564 | Name on file | Address on file | | | | | | | |
| 13973702 | Name on file | Address on file | | | | | | | |
| 13502442 | Name on file | Address on file | | | | | | | |
| 19023335 | Name on file | Address on file | | | | | | | |
| 14672722 | Name on file | Address on file | | | | | | | |
| 18302319 | Name on file | Address on file | | | | | | | |
| 13251314 | Name on file | Address on file | | | | | | | |
| 18274784 | Name on file | Address on file | | | | | | | |
| 18319810 | Name on file | Address on file | | | | | | | |
| 13239374 | Name on file | Address on file | | | | | | | |
| 13446569 | Name on file | Address on file | | | | | | | |
| 13284114 | Name on file | Address on file | | | | | | | |
| 13665863 | Name on file | Address on file | | | | | | | |
| 14104998 | Name on file | Address on file | | | | | | | |
| 13991388 | Name on file | Address on file | | | | | | | |
| 16851623 | Name on file | Address on file | | | | | | | |
| 18979337 | Name on file | Address on file | | | | | | | |
| 18971982 | Name on file | Address on file | | | | | | | |
| 13699666 | Name on file | Address on file | | | | | | | |
| 19017190 | Name on file | Address on file | | | | | | | |
| 18320270 | Name on file | Address on file | | | | | | | |
| 16848659 | Name on file | Address on file | | | | | | | |
| 14632152 | Name on file | Address on file | | | | | | | |
| 19014886 | Name on file | Address on file | | | | | | | |
| 14451485 | Name on file | Address on file | | | | | | | |
| 14451485 | Name on file | Address on file | | | | | | | |
| 18964955 | Name on file | Address on file | | | | | | | |
| 14607886 | Name on file | Address on file | | | | | | | |
| 18311401 | Name on file | Address on file | | | | | | | |
| 20628365 | Name on file | Address on file | | | | | | | |
| 16867630 | Name on file | Address on file | | | | | | | |
| 13305291 | Name on file | Address on file | | | | | | | |
| 14590165 | Name on file | Address on file | | | | | | | |
| 14036316 | Name on file | Address on file | | | | | | | |
| 16849715 | Name on file | Address on file | | | | | | | |
| 13402093 | Name on file | Address on file | | | | | | | |
| 14499512 | Name on file | Address on file | | | | | | | |
| 13009982 | Name on file | Address on file | | | | | | | |
| 18298761 | Name on file | Address on file | | | | | | | |
| 18277449 | Name on file | Address on file | | | | | | | |
| 13717161 | Name on file | Address on file | | | | | | | |
| 13393966 | Name on file | Address on file | | | | | | | |
| 13482101 | Name on file | Address on file | | | | | | | |
| 14267694 | Name on file | Address on file | | | | | | | |
| 14616457 | Name on file | Address on file | | | | | | | |
| 14616457 | Name on file | Address on file | | | | | | | |
| 14468141 | Name on file | Address on file | | | | | | | |
| 19018064 | Name on file | Address on file | | | | | | | |
| 13383069 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13805720 | Name on file | Address on file | | | | | | | |
| 18238928 | Name on file | Address on file | | | | | | | |
| 13668040 | Name on file | Address on file | | | | | | | |
| 14551554 | Name on file | Address on file | | | | | | | |
| 13243051 | Name on file | Address on file | | | | | | | |
| 18326550 | Name on file | Address on file | | | | | | | |
| 18324297 | Name on file | Address on file | | | | | | | |
| 18288273 | Name on file | Address on file | | | | | | | |
| 18246207 | Name on file | Address on file | | | | | | | |
| 18321430 | Name on file | Address on file | | | | | | | |
| 18999289 | Name on file | Address on file | | | | | | | |
| 18265279 | Name on file | Address on file | | | | | | | |
| 18984353 | Name on file | Address on file | | | | | | | |
| 18960499 | Name on file | Address on file | | | | | | | |
| 20622978 | Name on file | Address on file | | | | | | | |
| 18281010 | Name on file | Address on file | | | | | | | |
| 13429607 | Name on file | Address on file | | | | | | | |
| 19009815 | Name on file | Address on file | | | | | | | |
| 13537400 | Name on file | Address on file | | | | | | | |
| 13750348 | Name on file | Address on file | | | | | | | |
| 20643153 | Name on file | Address on file | | | | | | | |
| 14208266 | Name on file | Address on file | | | | | | | |
| 18946857 | Name on file | Address on file | | | | | | | |
| 18329289 | Name on file | Address on file | | | | | | | |
| 13444565 | Name on file | Address on file | | | | | | | |
| 19004651 | Name on file | Address on file | | | | | | | |
| 14664598 | Name on file | Address on file | | | | | | | |
| 13330212 | Name on file | Address on file | | | | | | | |
| 13185696 | Name on file | Address on file | | | | | | | |
| 18246392 | Name on file | Address on file | | | | | | | |
| 14546460 | Name on file | Address on file | | | | | | | |
| 13540882 | Name on file | Address on file | | | | | | | |
| 13640375 | Name on file | Address on file | | | | | | | |
| 18304344 | Name on file | Address on file | | | | | | | |
| 13642856 | Name on file | Address on file | | | | | | | |
| 18266357 | Name on file | Address on file | | | | | | | |
| 18266093 | Name on file | Address on file | | | | | | | |
| 18253796 | Name on file | Address on file | | | | | | | |
| 18279216 | Name on file | Address on file | | | | | | | |
| 19015728 | Name on file | Address on file | | | | | | | |
| 18940589 | Name on file | Address on file | | | | | | | |
| 18984165 | Name on file | Address on file | | | | | | | |
| 18976401 | Name on file | Address on file | | | | | | | |
| 14029383 | Name on file | Address on file | | | | | | | |
| 14671682 | Name on file | Address on file | | | | | | | |
| 14671682 | Name on file | Address on file | | | | | | | |
| 13522124 | Name on file | Address on file | | | | | | | |
| 18267855 | Name on file | Address on file | | | | | | | |
| 14656630 | Name on file | Address on file | | | | | | | |
| 14605519 | Name on file | Address on file | | | | | | | |
| 18950117 | Name on file | Address on file | | | | | | | |
| 14664358 | Name on file | Address on file | | | | | | | |
| 14664358 | Name on file | Address on file | | | | | | | |
| 18996821 | Name on file | Address on file | | | | | | | |
| 18274650 | Name on file | Address on file | | | | | | | |
| 19025324 | Name on file | Address on file | | | | | | | |
| 13637576 | Name on file | Address on file | | | | | | | |
| 14243797 | Name on file | Address on file | | | | | | | |
| 13462564 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14359881 | Name on file | Address on file | | | | | | | |
| 13573599 | Name on file | Address on file | | | | | | | |
| 18237822 | Name on file | Address on file | | | | | | | |
| 13249960 | Name on file | Address on file | | | | | | | |
| 14650857 | Name on file | Address on file | | | | | | | |
| 14650857 | Name on file | Address on file | | | | | | | |
| 14165391 | Name on file | Address on file | | | | | | | |
| 14189517 | Name on file | Address on file | | | | | | | |
| 14541928 | Name on file | Address on file | | | | | | | |
| 14020592 | Name on file | Address on file | | | | | | | |
| 14082281 | Name on file | Address on file | | | | | | | |
| 14517132 | Name on file | Address on file | | | | | | | |
| 18304687 | Name on file | Address on file | | | | | | | |
| 14325328 | Name on file | Address on file | | | | | | | |
| 13307844 | Name on file | Address on file | | | | | | | |
| 14080172 | Name on file | Address on file | | | | | | | |
| 14392974 | Name on file | Address on file | | | | | | | |
| 14003540 | Name on file | Address on file | | | | | | | |
| 14145374 | Name on file | Address on file | | | | | | | |
| 14553037 | Name on file | Address on file | | | | | | | |
| 13605812 | Name on file | Address on file | | | | | | | |
| 14143022 | Name on file | Address on file | | | | | | | |
| 14331113 | Name on file | Address on file | | | | | | | |
| 14424025 | Name on file | Address on file | | | | | | | |
| 13768619 | Name on file | Address on file | | | | | | | |
| 14583362 | Name on file | Address on file | | | | | | | |
| 13323721 | Name on file | Address on file | | | | | | | |
| 14614781 | Name on file | Address on file | | | | | | | |
| 13664499 | Name on file | Address on file | | | | | | | |
| 13288574 | Name on file | Address on file | | | | | | | |
| 14067018 | Name on file | Address on file | | | | | | | |
| 13489707 | Name on file | Address on file | | | | | | | |
| 13644215 | Name on file | Address on file | | | | | | | |
| 13622104 | Name on file | Address on file | | | | | | | |
| 13192278 | Name on file | Address on file | | | | | | | |
| 14332978 | Name on file | Address on file | | | | | | | |
| 13988703 | Name on file | Address on file | | | | | | | |
| 13817937 | Name on file | Address on file | | | | | | | |
| 18299352 | Name on file | Address on file | | | | | | | |
| 13857547 | Name on file | Address on file | | | | | | | |
| 14219551 | Name on file | Address on file | | | | | | | |
| 18287303 | Name on file | Address on file | | | | | | | |
| 13308209 | Name on file | Address on file | | | | | | | |
| 14422356 | Name on file | Address on file | | | | | | | |
| 13431472 | Name on file | Address on file | | | | | | | |
| 14009056 | Name on file | Address on file | | | | | | | |
| 14512416 | Name on file | Address on file | | | | | | | |
| 13648431 | Name on file | Address on file | | | | | | | |
| 13721245 | Name on file | Address on file | | | | | | | |
| 14255781 | Name on file | Address on file | | | | | | | |
| 19028536 | Name on file | Address on file | | | | | | | |
| 13319133 | Name on file | Address on file | | | | | | | |
| 13319133 | Name on file | Address on file | | | | | | | |
| 13475747 | Name on file | Address on file | | | | | | | |
| 14256631 | Name on file | Address on file | | | | | | | |
| 13184911 | Name on file | Address on file | | | | | | | |
| 18970346 | Name on file | Address on file | | | | | | | |
| 14625829 | Name on file | Address on file | | | | | | | |
| 14625829 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13429962 | Name on file | Address on file | | | | | | | |
| 13264684 | Name on file | Address on file | | | | | | | |
| 14000897 | Name on file | Address on file | | | | | | | |
| 14347384 | Name on file | Address on file | | | | | | | |
| 13918518 | Name on file | Address on file | | | | | | | |
| 13937513 | Name on file | Address on file | | | | | | | |
| 18312804 | Name on file | Address on file | | | | | | | |
| 13249247 | Name on file | Address on file | | | | | | | |
| 14606162 | Name on file | Address on file | | | | | | | |
| 13768244 | Name on file | Address on file | | | | | | | |
| 14655613 | Name on file | Address on file | | | | | | | |
| 20815247 | Name on file | Address on file | | | | | | | |
| 13556526 | Name on file | Address on file | | | | | | | |
| 13550316 | Name on file | Address on file | | | | | | | |
| 13771773 | Name on file | Address on file | | | | | | | |
| 14149522 | Name on file | Address on file | | | | | | | |
| 13334115 | Name on file | Address on file | | | | | | | |
| 13965757 | Name on file | Address on file | | | | | | | |
| 13529064 | Name on file | Address on file | | | | | | | |
| 14330870 | Name on file | Address on file | | | | | | | |
| 13386000 | Name on file | Address on file | | | | | | | |
| 13964361 | Name on file | Address on file | | | | | | | |
| 18951377 | Name on file | Address on file | | | | | | | |
| 14191385 | Name on file | Address on file | | | | | | | |
| 16850384 | Name on file | Address on file | | | | | | | |
| 14155317 | Name on file | Address on file | | | | | | | |
| 14351019 | Name on file | Address on file | | | | | | | |
| 14628998 | Name on file | Address on file | | | | | | | |
| 13357919 | Name on file | Address on file | | | | | | | |
| 13333974 | Name on file | Address on file | | | | | | | |
| 13875087 | Name on file | Address on file | | | | | | | |
| 13919954 | Name on file | Address on file | | | | | | | |
| 16851635 | Name on file | Address on file | | | | | | | |
| 13264810 | Name on file | Address on file | | | | | | | |
| 14152899 | Name on file | Address on file | | | | | | | |
| 13633524 | Name on file | Address on file | | | | | | | |
| 13969530 | Name on file | Address on file | | | | | | | |
| 14311968 | Name on file | Address on file | | | | | | | |
| 14163245 | Name on file | Address on file | | | | | | | |
| 13906295 | Name on file | Address on file | | | | | | | |
| 13393670 | Name on file | Address on file | | | | | | | |
| 14603968 | Name on file | Address on file | | | | | | | |
| 14406714 | Name on file | Address on file | | | | | | | |
| 13836807 | Name on file | Address on file | | | | | | | |
| 13257267 | Name on file | Address on file | | | | | | | |
| 13941880 | Name on file | Address on file | | | | | | | |
| 14608294 | Name on file | Address on file | | | | | | | |
| 14605757 | Name on file | Address on file | | | | | | | |
| 14241773 | Name on file | Address on file | | | | | | | |
| 16850949 | Name on file | Address on file | | | | | | | |
| 14346618 | Name on file | Address on file | | | | | | | |
| 14610652 | Name on file | Address on file | | | | | | | |
| 14548750 | Name on file | Address on file | | | | | | | |
| 13662403 | Name on file | Address on file | | | | | | | |
| 14407911 | Name on file | Address on file | | | | | | | |
| 13531948 | Name on file | Address on file | | | | | | | |
| 13601848 | Name on file | Address on file | | | | | | | |
| 18272273 | Name on file | Address on file | | | | | | | |
| 14136132 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14247736 | Name on file | Address on file | | | | | | | |
| 14153581 | Name on file | Address on file | | | | | | | |
| 18322891 | Name on file | Address on file | | | | | | | |
| 18333084 | Name on file | Address on file | | | | | | | |
| 14382777 | Name on file | Address on file | | | | | | | |
| 14155254 | Name on file | Address on file | | | | | | | |
| 19021504 | Name on file | Address on file | | | | | | | |
| 14228894 | Name on file | Address on file | | | | | | | |
| 13451756 | Name on file | Address on file | | | | | | | |
| 13756678 | Name on file | Address on file | | | | | | | |
| 14000762 | Name on file | Address on file | | | | | | | |
| 18301197 | Name on file | Address on file | | | | | | | |
| 18316930 | Name on file | Address on file | | | | | | | |
| 18271125 | Name on file | Address on file | | | | | | | |
| 20798159 | Name on file | Address on file | | | | | | | |
| 20798158 | Name on file | Address on file | | | | | | | |
| 18326003 | Name on file | Address on file | | | | | | | |
| 18306825 | Name on file | Address on file | | | | | | | |
| 14017251 | Name on file | Address on file | | | | | | | |
| 14546428 | Name on file | Address on file | | | | | | | |
| 13956842 | Name on file | Address on file | | | | | | | |
| 13394162 | Name on file | Address on file | | | | | | | |
| 22154661 | Name on file | Address on file | | | | | | | |
| 22154660 | Name on file | Address on file | | | | | | | |
| 18291137 | Name on file | Address on file | | | | | | | |
| 14449052 | Name on file | Address on file | | | | | | | |
| 18991983 | Name on file | Address on file | | | | | | | |
| 18278537 | Name on file | Address on file | | | | | | | |
| 18973005 | Name on file | Address on file | | | | | | | |
| 14631517 | Name on file | Address on file | | | | | | | |
| 13323239 | Name on file | Address on file | | | | | | | |
| 14129672 | Name on file | Address on file | | | | | | | |
| 14658263 | Name on file | Address on file | | | | | | | |
| 14658263 | Name on file | Address on file | | | | | | | |
| 18968596 | Name on file | Address on file | | | | | | | |
| 13298656 | Name on file | Address on file | | | | | | | |
| 13844558 | Name on file | Address on file | | | | | | | |
| 14168215 | Name on file | Address on file | | | | | | | |
| 14111071 | Name on file | Address on file | | | | | | | |
| 13165902 | Name on file | Address on file | | | | | | | |
| 14202385 | Name on file | Address on file | | | | | | | |
| 13780667 | Name on file | Address on file | | | | | | | |
| 13743782 | Name on file | Address on file | | | | | | | |
| 14217048 | Name on file | Address on file | | | | | | | |
| 18328145 | Name on file | Address on file | | | | | | | |
| 14523948 | Name on file | Address on file | | | | | | | |
| 20642922 | Name on file | Address on file | | | | | | | |
| 18276557 | Name on file | Address on file | | | | | | | |
| 18264585 | Name on file | Address on file | | | | | | | |
| 18959087 | Name on file | Address on file | | | | | | | |
| 19022993 | Name on file | Address on file | | | | | | | |
| 13439505 | Name on file | Address on file | | | | | | | |
| 19001919 | Name on file | Address on file | | | | | | | |
| 18936731 | Name on file | Address on file | | | | | | | |
| 18255430 | Name on file | Address on file | | | | | | | |
| 18247094 | Name on file | Address on file | | | | | | | |
| 18333706 | Name on file | Address on file | | | | | | | |
| 22184915 | Name on file | Address on file | | | | | | | |
| 18970467 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19003865 | Name on file | Address on file | | | | | | | |
| 18307686 | Name on file | Address on file | | | | | | | |
| 22154804 | Name on file | Address on file | | | | | | | |
| 22154803 | Name on file | Address on file | | | | | | | |
| 20652102 | Name on file | Address on file | | | | | | | |
| 18311660 | Name on file | Address on file | | | | | | | |
| 18966923 | Name on file | Address on file | | | | | | | |
| 18972844 | Name on file | Address on file | | | | | | | |
| 18998088 | Name on file | Address on file | | | | | | | |
| 19018371 | Name on file | Address on file | | | | | | | |
| 13706758 | Name on file | Address on file | | | | | | | |
| 18306793 | Name on file | Address on file | | | | | | | |
| 19174970 | Name on file | Address on file | | | | | | | |
| 18335312 | Name on file | Address on file | | | | | | | |
| 18238081 | Name on file | Address on file | | | | | | | |
| 13560255 | Name on file | Address on file | | | | | | | |
| 18312886 | Name on file | Address on file | | | | | | | |
| 14622048 | Name on file | Address on file | | | | | | | |
| 18966242 | Name on file | Address on file | | | | | | | |
| 14315153 | Name on file | Address on file | | | | | | | |
| 19020419 | Name on file | Address on file | | | | | | | |
| 13595142 | Name on file | Address on file | | | | | | | |
| 13772023 | Name on file | Address on file | | | | | | | |
| 18254481 | Name on file | Address on file | | | | | | | |
| 18237849 | Name on file | Address on file | | | | | | | |
| 18976975 | Name on file | Address on file | | | | | | | |
| 19005223 | Name on file | Address on file | | | | | | | |
| 15366661 | Name on file | Address on file | | | | | | | |
| 14147756 | Name on file | Address on file | | | | | | | |
| 13537396 | Name on file | Address on file | | | | | | | |
| 14207918 | Name on file | Address on file | | | | | | | |
| 13435037 | Name on file | Address on file | | | | | | | |
| 18943135 | Name on file | Address on file | | | | | | | |
| 18955017 | Name on file | Address on file | | | | | | | |
| 18968051 | Name on file | Address on file | | | | | | | |
| 19016080 | Name on file | Address on file | | | | | | | |
| 18338995 | Name on file | Address on file | | | | | | | |
| 18309820 | Name on file | Address on file | | | | | | | |
| 18327523 | Name on file | Address on file | | | | | | | |
| 13174795 | Name on file | Address on file | | | | | | | |
| 19006236 | Name on file | Address on file | | | | | | | |
| 18968382 | Name on file | Address on file | | | | | | | |
| 18255018 | Name on file | Address on file | | | | | | | |
| 13674129 | Name on file | Address on file | | | | | | | |
| 13886022 | Name on file | Address on file | | | | | | | |
| 13952109 | Name on file | Address on file | | | | | | | |
| 14126719 | Name on file | Address on file | | | | | | | |
| 13737054 | Name on file | Address on file | | | | | | | |
| 18329366 | Name on file | Address on file | | | | | | | |
| 18259288 | Name on file | Address on file | | | | | | | |
| 19026832 | Name on file | Address on file | | | | | | | |
| 13463663 | Name on file | Address on file | | | | | | | |
| 13720079 | Name on file | Address on file | | | | | | | |
| 13898235 | Name on file | Address on file | | | | | | | |
| 13819837 | Name on file | Address on file | | | | | | | |
| 14045469 | Name on file | Address on file | | | | | | | |
| 18336593 | Name on file | Address on file | | | | | | | |
| 13812869 | Name on file | Address on file | | | | | | | |
| 13591666 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14146451 | Name on file | Address on file | | | | | | | |
| 18271213 | Name on file | Address on file | | | | | | | |
| 13724929 | Name on file | Address on file | | | | | | | |
| 14530190 | Name on file | Address on file | | | | | | | |
| 13899930 | Name on file | Address on file | | | | | | | |
| 14018004 | Name on file | Address on file | | | | | | | |
| 13838040 | Name on file | Address on file | | | | | | | |
| 18331589 | Name on file | Address on file | | | | | | | |
| 18326300 | Name on file | Address on file | | | | | | | |
| 18981716 | Name on file | Address on file | | | | | | | |
| 18301839 | Name on file | Address on file | | | | | | | |
| 14626664 | Name on file | Address on file | | | | | | | |
| 18946113 | Name on file | Address on file | | | | | | | |
| 18245898 | Name on file | Address on file | | | | | | | |
| 18331691 | Name on file | Address on file | | | | | | | |
| 19001225 | Name on file | Address on file | | | | | | | |
| 19015688 | Name on file | Address on file | | | | | | | |
| 13719852 | Name on file | Address on file | | | | | | | |
| 13239826 | Name on file | Address on file | | | | | | | |
| 18243680 | Name on file | Address on file | | | | | | | |
| 19017898 | Name on file | Address on file | | | | | | | |
| 18981340 | Name on file | Address on file | | | | | | | |
| 16852454 | Name on file | Address on file | | | | | | | |
| 13226921 | Name on file | Address on file | | | | | | | |
| 14636604 | Name on file | Address on file | | | | | | | |
| 14087386 | Name on file | Address on file | | | | | | | |
| 14263629 | Name on file | Address on file | | | | | | | |
| 13795611 | Name on file | Address on file | | | | | | | |
| 16851782 | Name on file | Address on file | | | | | | | |
| 14607270 | Name on file | Address on file | | | | | | | |
| 14607270 | Name on file | Address on file | | | | | | | |
| 14637370 | Name on file | Address on file | | | | | | | |
| 18242562 | Name on file | Address on file | | | | | | | |
| 18243954 | Name on file | Address on file | | | | | | | |
| 22154410 | Name on file | Address on file | | | | | | | |
| 18294563 | Name on file | Address on file | | | | | | | |
| 16850590 | Name on file | Address on file | | | | | | | |
| 19026883 | Name on file | Address on file | | | | | | | |
| 19001287 | Name on file | Address on file | | | | | | | |
| 18959880 | Name on file | Address on file | | | | | | | |
| 18502125 | Name on file | Address on file | | | | | | | |
| 19001025 | Name on file | Address on file | | | | | | | |
| 13697764 | Name on file | Address on file | | | | | | | |
| 22211801 | Name on file | Address on file | | | | | | | |
| 19018133 | Name on file | Address on file | | | | | | | |
| 20655193 | Name on file | Address on file | | | | | | | |
| 18973343 | Name on file | Address on file | | | | | | | |
| 18256074 | Name on file | Address on file | | | | | | | |
| 19023966 | Name on file | Address on file | | | | | | | |
| 16851881 | Name on file | Address on file | | | | | | | |
| 18938322 | Name on file | Address on file | | | | | | | |
| 18977549 | Name on file | Address on file | | | | | | | |
| 18266213 | Name on file | Address on file | | | | | | | |
| 18946499 | Name on file | Address on file | | | | | | | |
| 18961186 | Name on file | Address on file | | | | | | | |
| 18980907 | Name on file | Address on file | | | | | | | |
| 13449553 | Name on file | Address on file | | | | | | | |
| 19169695 | Name on file | Address on file | | | | | | | |
| 18241423 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18274464 | Name on file | Address on file | | | | | | | |
| 18951209 | Name on file | Address on file | | | | | | | |
| 18945757 | Name on file | Address on file | | | | | | | |
| 14681233 | Name on file | Address on file | | | | | | | |
| 18953585 | Name on file | Address on file | | | | | | | |
| 14219919 | Name on file | Address on file | | | | | | | |
| 16851712 | Name on file | Address on file | | | | | | | |
| 19002507 | Name on file | Address on file | | | | | | | |
| 14591144 | Name on file | Address on file | | | | | | | |
| 14591144 | Name on file | Address on file | | | | | | | |
| 14300033 | Name on file | Address on file | | | | | | | |
| 13341636 | Name on file | Address on file | | | | | | | |
| 18948572 | Name on file | Address on file | | | | | | | |
| 20649363 | Name on file | Address on file | | | | | | | |
| 18260905 | Name on file | Address on file | | | | | | | |
| 19022757 | Name on file | Address on file | | | | | | | |
| 14589492 | Name on file | Address on file | | | | | | | |
| 19016867 | Name on file | Address on file | | | | | | | |
| 13920786 | Name on file | Address on file | | | | | | | |
| 18960354 | Name on file | Address on file | | | | | | | |
| 19169448 | Name on file | Address on file | | | | | | | |
| 19004524 | Name on file | Address on file | | | | | | | |
| 18266732 | Name on file | Address on file | | | | | | | |
| 18968512 | Name on file | Address on file | | | | | | | |
| 20625317 | Name on file | Address on file | | | | | | | |
| 13848280 | Name on file | Address on file | | | | | | | |
| 18293543 | Name on file | Address on file | | | | | | | |
| 19028888 | Name on file | Address on file | | | | | | | |
| 14522270 | Name on file | Address on file | | | | | | | |
| 18959303 | Name on file | Address on file | | | | | | | |
| 13792943 | Name on file | Address on file | | | | | | | |
| 18960548 | Name on file | Address on file | | | | | | | |
| 18258006 | Name on file | Address on file | | | | | | | |
| 13874462 | Name on file | Address on file | | | | | | | |
| 14450110 | Name on file | Address on file | | | | | | | |
| 13423748 | Name on file | Address on file | | | | | | | |
| 13248677 | Name on file | Address on file | | | | | | | |
| 13939154 | Name on file | Address on file | | | | | | | |
| 14057630 | Name on file | Address on file | | | | | | | |
| 19017992 | Name on file | Address on file | | | | | | | |
| 14364130 | Name on file | Address on file | | | | | | | |
| 13536463 | Name on file | Address on file | | | | | | | |
| 14605904 | Name on file | Address on file | | | | | | | |
| 13249950 | Name on file | Address on file | | | | | | | |
| 15410891 | Name on file | Address on file | | | | | | | |
| 13229360 | Name on file | Address on file | | | | | | | |
| 18305583 | Name on file | Address on file | | | | | | | |
| 13273793 | Name on file | Address on file | | | | | | | |
| 13273793 | Name on file | Address on file | | | | | | | |
| 19005988 | Name on file | Address on file | | | | | | | |
| 19016069 | Name on file | Address on file | | | | | | | |
| 18290781 | Name on file | Address on file | | | | | | | |
| 22412887 | Name on file | Address on file | | | | | | | |
| 18968040 | Name on file | Address on file | | | | | | | |
| 18266858 | Name on file | Address on file | | | | | | | |
| 13760999 | Name on file | Address on file | | | | | | | |
| 13435703 | Name on file | Address on file | | | | | | | |
| 14588697 | Name on file | Address on file | | | | | | | |
| 14641249 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18256628 | Name on file | Address on file | | | | | | | |
| 13189921 | Name on file | Address on file | | | | | | | |
| 22412633 | Name on file | Address on file | | | | | | | |
| 14271761 | Name on file | Address on file | | | | | | | |
| 18272856 | Name on file | Address on file | | | | | | | |
| 14625464 | Name on file | Address on file | | | | | | | |
| 18963342 | Name on file | Address on file | | | | | | | |
| 14406726 | Name on file | Address on file | | | | | | | |
| 18257445 | Name on file | Address on file | | | | | | | |
| 18328695 | Name on file | Address on file | | | | | | | |
| 18995326 | Name on file | Address on file | | | | | | | |
| 20798176 | Name on file | Address on file | | | | | | | |
| 18244293 | Name on file | Address on file | | | | | | | |
| 18266584 | Name on file | Address on file | | | | | | | |
| 18966094 | Name on file | Address on file | | | | | | | |
| 19026362 | Name on file | Address on file | | | | | | | |
| 19026361 | Name on file | Address on file | | | | | | | |
| 19007031 | Name on file | Address on file | | | | | | | |
| 18242241 | Name on file | Address on file | | | | | | | |
| 18938351 | Name on file | Address on file | | | | | | | |
| 13727341 | Name on file | Address on file | | | | | | | |
| 20644601 | Name on file | Address on file | | | | | | | |
| 20644600 | Name on file | Address on file | | | | | | | |
| 18306620 | Name on file | Address on file | | | | | | | |
| 18280643 | Name on file | Address on file | | | | | | | |
| 13888194 | Name on file | Address on file | | | | | | | |
| 19174840 | Name on file | Address on file | | | | | | | |
| 19174839 | Name on file | Address on file | | | | | | | |
| 14612823 | Name on file | Address on file | | | | | | | |
| 15365529 | Name on file | Address on file | | | | | | | |
| 13983019 | Name on file | Address on file | | | | | | | |
| 18996933 | Name on file | Address on file | | | | | | | |
| 18953655 | Name on file | Address on file | | | | | | | |
| 13493318 | Name on file | Address on file | | | | | | | |
| 18947423 | Name on file | Address on file | | | | | | | |
| 18978338 | Name on file | Address on file | | | | | | | |
| 13591522 | Name on file | Address on file | | | | | | | |
| 14284227 | Name on file | Address on file | | | | | | | |
| 14011668 | Name on file | Address on file | | | | | | | |
| 13697830 | Name on file | Address on file | | | | | | | |
| 18982551 | Name on file | Address on file | | | | | | | |
| 13498171 | Name on file | Address on file | | | | | | | |
| 18968709 | Name on file | Address on file | | | | | | | |
| 18302688 | Name on file | Address on file | | | | | | | |
| 14495158 | Name on file | Address on file | | | | | | | |
| 18978205 | Name on file | Address on file | | | | | | | |
| 14116773 | Name on file | Address on file | | | | | | | |
| 13378890 | Name on file | Address on file | | | | | | | |
| 14646026 | Name on file | Address on file | | | | | | | |
| 13690735 | Name on file | Address on file | | | | | | | |
| 13948388 | Name on file | Address on file | | | | | | | |
| 14590520 | Name on file | Address on file | | | | | | | |
| 14590520 | Name on file | Address on file | | | | | | | |
| 14674991 | Name on file | Address on file | | | | | | | |
| 14212205 | Name on file | Address on file | | | | | | | |
| 14606502 | Name on file | Address on file | | | | | | | |
| 14652235 | Name on file | Address on file | | | | | | | |
| 14652235 | Name on file | Address on file | | | | | | | |
| 14131883 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14586472 | Name on file | Address on file | | | | | | | |
| 14586472 | Name on file | Address on file | | | | | | | |
| 19018621 | Name on file | Address on file | | | | | | | |
| 19017906 | Name on file | Address on file | | | | | | | |
| 18269521 | Name on file | Address on file | | | | | | | |
| 18305045 | Name on file | Address on file | | | | | | | |
| 18319281 | Name on file | Address on file | | | | | | | |
| 18299757 | Name on file | Address on file | | | | | | | |
| 19001250 | Name on file | Address on file | | | | | | | |
| 18968370 | Name on file | Address on file | | | | | | | |
| 18949898 | Name on file | Address on file | | | | | | | |
| 18266806 | Name on file | Address on file | | | | | | | |
| 18304287 | Name on file | Address on file | | | | | | | |
| 18941443 | Name on file | Address on file | | | | | | | |
| 18996929 | Name on file | Address on file | | | | | | | |
| 18295026 | Name on file | Address on file | | | | | | | |
| 18977369 | Name on file | Address on file | | | | | | | |
| 18320158 | Name on file | Address on file | | | | | | | |
| 18335924 | Name on file | Address on file | | | | | | | |
| 19021536 | Name on file | Address on file | | | | | | | |
| 13552196 | Name on file | Address on file | | | | | | | |
| 14178543 | Name on file | Address on file | | | | | | | |
| 13240573 | Name on file | Address on file | | | | | | | |
| 14621858 | Name on file | Address on file | | | | | | | |
| 18339310 | Name on file | Address on file | | | | | | | |
| 13291398 | Name on file | Address on file | | | | | | | |
| 14551403 | Name on file | Address on file | | | | | | | |
| 14448023 | Name on file | Address on file | | | | | | | |
| 13709847 | Name on file | Address on file | | | | | | | |
| 14451884 | Name on file | Address on file | | | | | | | |
| 14242984 | Name on file | Address on file | | | | | | | |
| 13578539 | Name on file | Address on file | | | | | | | |
| 14196016 | Name on file | Address on file | | | | | | | |
| 18335765 | Name on file | Address on file | | | | | | | |
| 14473063 | Name on file | Address on file | | | | | | | |
| 18997838 | Name on file | Address on file | | | | | | | |
| 18941944 | Name on file | Address on file | | | | | | | |
| 18333888 | Name on file | Address on file | | | | | | | |
| 18246842 | Name on file | Address on file | | | | | | | |
| 19002620 | Name on file | Address on file | | | | | | | |
| 14449601 | Name on file | Address on file | | | | | | | |
| 18980212 | Name on file | Address on file | | | | | | | |
| 18982602 | Name on file | Address on file | | | | | | | |
| 13281342 | Name on file | Address on file | | | | | | | |
| 13421375 | Name on file | Address on file | | | | | | | |
| 14299942 | Name on file | Address on file | | | | | | | |
| 18299888 | Name on file | Address on file | | | | | | | |
| 14655025 | Name on file | Address on file | | | | | | | |
| 14156141 | Name on file | Address on file | | | | | | | |
| 14215063 | Name on file | Address on file | | | | | | | |
| 18960119 | Name on file | Address on file | | | | | | | |
| 14540919 | Name on file | Address on file | | | | | | | |
| 13384767 | Name on file | Address on file | | | | | | | |
| 12196006 | Name on file | Address on file | | | | | | | |
| 22163909 | Name on file | Address on file | | | | | | | |
| 22163908 | Name on file | Address on file | | | | | | | |
| 14253138 | Name on file | Address on file | | | | | | | |
| 13421247 | Name on file | Address on file | | | | | | | |
| 13253116 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14325371 | Name on file | Address on file | | | | | | | |
| 13439375 | Name on file | Address on file | | | | | | | |
| 13341113 | Name on file | Address on file | | | | | | | |
| 16866581 | Name on file | Address on file | | | | | | | |
| 13476203 | Name on file | Address on file | | | | | | | |
| 16862154 | Name on file | Address on file | | | | | | | |
| 18292031 | Name on file | Address on file | | | | | | | |
| 13255640 | Name on file | Address on file | | | | | | | |
| 22159367 | Name on file | Address on file | | | | | | | |
| 22159366 | Name on file | Address on file | | | | | | | |
| 15409215 | Name on file | Address on file | | | | | | | |
| 13432883 | Name on file | Address on file | | | | | | | |
| 14293042 | Name on file | Address on file | | | | | | | |
| 13521468 | Name on file | Address on file | | | | | | | |
| 18291238 | Name on file | Address on file | | | | | | | |
| 19018888 | Name on file | Address on file | | | | | | | |
| 18266897 | Name on file | Address on file | | | | | | | |
| 18265646 | Name on file | Address on file | | | | | | | |
| 19024291 | Name on file | Address on file | | | | | | | |
| 15369325 | Name on file | Address on file | | | | | | | |
| 18306131 | Name on file | Address on file | | | | | | | |
| 13139778 | Name on file | Address on file | | | | | | | |
| 19022973 | Name on file | Address on file | | | | | | | |
| 18989350 | Name on file | Address on file | | | | | | | |
| 18246152 | Name on file | Address on file | | | | | | | |
| 18262021 | Name on file | Address on file | | | | | | | |
| 18996490 | Name on file | Address on file | | | | | | | |
| 13990420 | Name on file | Address on file | | | | | | | |
| 13632653 | Name on file | Address on file | | | | | | | |
| 16862351 | Name on file | Address on file | | | | | | | |
| 14054812 | Name on file | Address on file | | | | | | | |
| 22141729 | Name on file | Address on file | | | | | | | |
| 18306921 | Name on file | Address on file | | | | | | | |
| 13328140 | Name on file | Address on file | | | | | | | |
| 18327884 | Name on file | Address on file | | | | | | | |
| 13992689 | Name on file | Address on file | | | | | | | |
| 18298455 | Name on file | Address on file | | | | | | | |
| 13351137 | Name on file | Address on file | | | | | | | |
| 18254336 | Name on file | Address on file | | | | | | | |
| 18958818 | Name on file | Address on file | | | | | | | |
| 18265522 | Name on file | Address on file | | | | | | | |
| 18258696 | Name on file | Address on file | | | | | | | |
| 22155305 | Name on file | Address on file | | | | | | | |
| 14655157 | Name on file | Address on file | | | | | | | |
| 18303901 | Name on file | Address on file | | | | | | | |
| 20805005 | Name on file | Address on file | | | | | | | |
| 19014904 | Name on file | Address on file | | | | | | | |
| 13824974 | Name on file | Address on file | | | | | | | |
| 20767068 | Name on file | Address on file | | | | | | | |
| 18324235 | Name on file | Address on file | | | | | | | |
| 20640102 | Name on file | Address on file | | | | | | | |
| 13866112 | Name on file | Address on file | | | | | | | |
| 18248111 | Name on file | Address on file | | | | | | | |
| 18961927 | Name on file | Address on file | | | | | | | |
| 18276737 | Name on file | Address on file | | | | | | | |
| 18984743 | Name on file | Address on file | | | | | | | |
| 18939135 | Name on file | Address on file | | | | | | | |
| 18286903 | Name on file | Address on file | | | | | | | |
| 22410167 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19007509 | Name on file | Address on file | | | | | | | |
| 14171873 | Name on file | Address on file | | | | | | | |
| 13293574 | Name on file | Address on file | | | | | | | |
| 18955861 | Name on file | Address on file | | | | | | | |
| 18976153 | Name on file | Address on file | | | | | | | |
| 19005232 | Name on file | Address on file | | | | | | | |
| 16848833 | Name on file | Address on file | | | | | | | |
| 18322491 | Name on file | Address on file | | | | | | | |
| 18308456 | Name on file | Address on file | | | | | | | |
| 15409195 | Name on file | Address on file | | | | | | | |
| 15409195 | Name on file | Address on file | | | | | | | |
| 18283509 | Name on file | Address on file | | | | | | | |
| 14087584 | Name on file | Address on file | | | | | | | |
| 14170314 | Name on file | Address on file | | | | | | | |
| 14299880 | Name on file | Address on file | | | | | | | |
| 13717596 | Name on file | Address on file | | | | | | | |
| 18289362 | Name on file | Address on file | | | | | | | |
| 18254216 | Name on file | Address on file | | | | | | | |
| 18952248 | Name on file | Address on file | | | | | | | |
| 18961301 | Name on file | Address on file | | | | | | | |
| 13686813 | Name on file | Address on file | | | | | | | |
| 20804889 | Name on file | Address on file | | | | | | | |
| 18252215 | Name on file | Address on file | | | | | | | |
| 18304718 | Name on file | Address on file | | | | | | | |
| 18255716 | Name on file | Address on file | | | | | | | |
| 18307199 | Name on file | Address on file | | | | | | | |
| 16862454 | Name on file | Address on file | | | | | | | |
| 18261043 | Name on file | Address on file | | | | | | | |
| 19007014 | Name on file | Address on file | | | | | | | |
| 19018197 | Name on file | Address on file | | | | | | | |
| 19033740 | Name on file | Address on file | | | | | | | |
| 18330271 | Name on file | Address on file | | | | | | | |
| 18984869 | Name on file | Address on file | | | | | | | |
| 18327246 | Name on file | Address on file | | | | | | | |
| 13787611 | Name on file | Address on file | | | | | | | |
| 13383722 | Name on file | Address on file | | | | | | | |
| 18284613 | Name on file | Address on file | | | | | | | |
| 14615837 | Name on file | Address on file | | | | | | | |
| 14407774 | Name on file | Address on file | | | | | | | |
| 13925189 | Name on file | Address on file | | | | | | | |
| 13269376 | Name on file | Address on file | | | | | | | |
| 15408896 | Name on file | Address on file | | | | | | | |
| 18967812 | Name on file | Address on file | | | | | | | |
| 18287559 | Name on file | Address on file | | | | | | | |
| 18967682 | Name on file | Address on file | | | | | | | |
| 18502145 | Name on file | Address on file | | | | | | | |
| 13833905 | Name on file | Address on file | | | | | | | |
| 18972756 | Name on file | Address on file | | | | | | | |
| 19003525 | Name on file | Address on file | | | | | | | |
| 13328982 | Name on file | Address on file | | | | | | | |
| 13525022 | Name on file | Address on file | | | | | | | |
| 13139195 | Name on file | Address on file | | | | | | | |
| 13737664 | Name on file | Address on file | | | | | | | |
| 18996505 | Name on file | Address on file | | | | | | | |
| 18334020 | Name on file | Address on file | | | | | | | |
| 18984971 | Name on file | Address on file | | | | | | | |
| 14377943 | Name on file | Address on file | | | | | | | |
| 18320174 | Name on file | Address on file | | | | | | | |
| 18327030 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19028495 | Name on file | Address on file | | | | | | | |
| 18295121 | Name on file | Address on file | | | | | | | |
| 16865655 | Name on file | Address on file | | | | | | | |
| 14424293 | Name on file | Address on file | | | | | | | |
| 18249630 | Name on file | Address on file | | | | | | | |
| 19027812 | Name on file | Address on file | | | | | | | |
| 18502414 | Name on file | Address on file | | | | | | | |
| 18301511 | Name on file | Address on file | | | | | | | |
| 15389818 | Name on file | Address on file | | | | | | | |
| 18283519 | Name on file | Address on file | | | | | | | |
| 13569867 | Name on file | Address on file | | | | | | | |
| 14596224 | Name on file | Address on file | | | | | | | |
| 14615845 | Name on file | Address on file | | | | | | | |
| 19174622 | Name on file | Address on file | | | | | | | |
| 18291501 | Name on file | Address on file | | | | | | | |
| 22141280 | Name on file | Address on file | | | | | | | |
| 13642887 | Name on file | Address on file | | | | | | | |
| 13278927 | Name on file | Address on file | | | | | | | |
| 19008921 | Name on file | Address on file | | | | | | | |
| 15376466 | Name on file | Address on file | | | | | | | |
| 14470877 | Name on file | Address on file | | | | | | | |
| 15411490 | Name on file | Address on file | | | | | | | |
| 14355286 | Name on file | Address on file | | | | | | | |
| 13499636 | Name on file | Address on file | | | | | | | |
| 15384662 | Name on file | Address on file | | | | | | | |
| 15358753 | Name on file | Address on file | | | | | | | |
| 13552565 | Name on file | Address on file | | | | | | | |
| 14104311 | Name on file | Address on file | | | | | | | |
| 14153293 | Name on file | Address on file | | | | | | | |
| 14017015 | Name on file | Address on file | | | | | | | |
| 13793683 | Name on file | Address on file | | | | | | | |
| 14073474 | Name on file | Address on file | | | | | | | |
| 13445729 | Name on file | Address on file | | | | | | | |
| 13396318 | Name on file | Address on file | | | | | | | |
| 15361372 | Name on file | Address on file | | | | | | | |
| 16850105 | Name on file | Address on file | | | | | | | |
| 15386946 | Name on file | Address on file | | | | | | | |
| 13785020 | Name on file | Address on file | | | | | | | |
| 13975423 | Name on file | Address on file | | | | | | | |
| 13320977 | Name on file | Address on file | | | | | | | |
| 13792290 | Name on file | Address on file | | | | | | | |
| 14032237 | Name on file | Address on file | | | | | | | |
| 14016193 | Name on file | Address on file | | | | | | | |
| 13930888 | Name on file | Address on file | | | | | | | |
| 13355766 | Name on file | Address on file | | | | | | | |
| 13448841 | Name on file | Address on file | | | | | | | |
| 18325728 | Name on file | Address on file | | | | | | | |
| 18968617 | Name on file | Address on file | | | | | | | |
| 13881683 | Name on file | Address on file | | | | | | | |
| 13597016 | Name on file | Address on file | | | | | | | |
| 13426892 | Name on file | Address on file | | | | | | | |
| 18985359 | Name on file | Address on file | | | | | | | |
| 13789207 | Name on file | Address on file | | | | | | | |
| 18995719 | Name on file | Address on file | | | | | | | |
| 14072193 | Name on file | Address on file | | | | | | | |
| 14105368 | Name on file | Address on file | | | | | | | |
| 22207863 | Name on file | Address on file | | | | | | | |
| 13805654 | Name on file | Address on file | | | | | | | |
| 19024278 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19024276 | Name on file | Address on file | | | | | | | |
| 19025391 | Name on file | Address on file | | | | | | | |
| 18279448 | Name on file | Address on file | | | | | | | |
| 14092562 | Name on file | Address on file | | | | | | | |
| 19018300 | Name on file | Address on file | | | | | | | |
| 18260517 | Name on file | Address on file | | | | | | | |
| 14642406 | Name on file | Address on file | | | | | | | |
| 22102388 | Name on file | Address on file | | | | | | | |
| 18247546 | Name on file | Address on file | | | | | | | |
| 20623126 | Name on file | Address on file | | | | | | | |
| 13273747 | Name on file | Address on file | | | | | | | |
| 18995645 | Name on file | Address on file | | | | | | | |
| 19007733 | Name on file | Address on file | | | | | | | |
| 14050911 | Name on file | Address on file | | | | | | | |
| 13987244 | Name on file | Address on file | | | | | | | |
| 14108498 | Name on file | Address on file | | | | | | | |
| 18254414 | Name on file | Address on file | | | | | | | |
| 14117273 | Name on file | Address on file | | | | | | | |
| 16849457 | Name on file | Address on file | | | | | | | |
| 18978454 | Name on file | Address on file | | | | | | | |
| 13266188 | Name on file | Address on file | | | | | | | |
| 14107238 | Name on file | Address on file | | | | | | | |
| 14551473 | Name on file | Address on file | | | | | | | |
| 13407453 | Name on file | Address on file | | | | | | | |
| 19005182 | Name on file | Address on file | | | | | | | |
| 13543144 | Name on file | Address on file | | | | | | | |
| 13830141 | Name on file | Address on file | | | | | | | |
| 18324761 | Name on file | Address on file | | | | | | | |
| 19008094 | Name on file | Address on file | | | | | | | |
| 14583969 | Name on file | Address on file | | | | | | | |
| 18308561 | Name on file | Address on file | | | | | | | |
| 13781241 | Name on file | Address on file | | | | | | | |
| 13626094 | Name on file | Address on file | | | | | | | |
| 19004358 | Name on file | Address on file | | | | | | | |
| 13755946 | Name on file | Address on file | | | | | | | |
| 13755946 | Name on file | Address on file | | | | | | | |
| 14095880 | Name on file | Address on file | | | | | | | |
| 18308618 | Name on file | Address on file | | | | | | | |
| 14608888 | Name on file | Address on file | | | | | | | |
| 13378068 | Name on file | Address on file | | | | | | | |
| 13378068 | Name on file | Address on file | | | | | | | |
| 13283249 | Name on file | Address on file | | | | | | | |
| 13762263 | Name on file | Address on file | | | | | | | |
| 14544198 | Name on file | Address on file | | | | | | | |
| 13604980 | Name on file | Address on file | | | | | | | |
| 13448619 | Name on file | Address on file | | | | | | | |
| 13448619 | Name on file | Address on file | | | | | | | |
| 14140171 | Name on file | Address on file | | | | | | | |
| 14027428 | Name on file | Address on file | | | | | | | |
| 13569371 | Name on file | Address on file | | | | | | | |
| 13696577 | Name on file | Address on file | | | | | | | |
| 14659704 | Name on file | Address on file | | | | | | | |
| 13799644 | Name on file | Address on file | | | | | | | |
| 13577969 | Name on file | Address on file | | | | | | | |
| 13642868 | Name on file | Address on file | | | | | | | |
| 14537760 | Name on file | Address on file | | | | | | | |
| 13424824 | Name on file | Address on file | | | | | | | |
| 14242916 | Name on file | Address on file | | | | | | | |
| 13792936 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13800282 | Name on file | Address on file | | | | | | | |
| 14205799 | Name on file | Address on file | | | | | | | |
| 16853720 | Name on file | Address on file | | | | | | | |
| 13771348 | Name on file | Address on file | | | | | | | |
| 14616493 | Name on file | Address on file | | | | | | | |
| 14068296 | Name on file | Address on file | | | | | | | |
| 13635646 | Name on file | Address on file | | | | | | | |
| 13222496 | Name on file | Address on file | | | | | | | |
| 14018977 | Name on file | Address on file | | | | | | | |
| 14018977 | Name on file | Address on file | | | | | | | |
| 13655002 | Name on file | Address on file | | | | | | | |
| 13160335 | Name on file | Address on file | | | | | | | |
| 18971618 | Name on file | Address on file | | | | | | | |
| 13197591 | Name on file | Address on file | | | | | | | |
| 13173545 | Name on file | Address on file | | | | | | | |
| 14024315 | Name on file | Address on file | | | | | | | |
| 18977774 | Name on file | Address on file | | | | | | | |
| 18272371 | Name on file | Address on file | | | | | | | |
| 13699113 | Name on file | Address on file | | | | | | | |
| 14130262 | Name on file | Address on file | | | | | | | |
| 22144969 | Name on file | Address on file | | | | | | | |
| 14444150 | Name on file | Address on file | | | | | | | |
| 13306945 | Name on file | Address on file | | | | | | | |
| 19176334 | Name on file | Address on file | | | | | | | |
| 14316055 | Name on file | Address on file | | | | | | | |
| 16847964 | Name on file | Address on file | | | | | | | |
| 16865686 | Name on file | Address on file | | | | | | | |
| 13201776 | Name on file | Address on file | | | | | | | |
| 13806271 | Name on file | Address on file | | | | | | | |
| 13806271 | Name on file | Address on file | | | | | | | |
| 14040741 | Name on file | Address on file | | | | | | | |
| 22412864 | Name on file | Address on file | | | | | | | |
| 14588295 | Name on file | Address on file | | | | | | | |
| 13542904 | Name on file | Address on file | | | | | | | |
| 14601704 | Name on file | Address on file | | | | | | | |
| 14601704 | Name on file | Address on file | | | | | | | |
| 14159549 | Name on file | Address on file | | | | | | | |
| 13417460 | Name on file | Address on file | | | | | | | |
| 13823330 | Name on file | Address on file | | | | | | | |
| 16851341 | Name on file | Address on file | | | | | | | |
| 14260217 | Name on file | Address on file | | | | | | | |
| 13733945 | Name on file | Address on file | | | | | | | |
| 14639707 | Name on file | Address on file | | | | | | | |
| 13416529 | Name on file | Address on file | | | | | | | |
| 13791928 | Name on file | Address on file | | | | | | | |
| 18299845 | Name on file | Address on file | | | | | | | |
| 14239794 | Name on file | Address on file | | | | | | | |
| 18273129 | Name on file | Address on file | | | | | | | |
| 14297389 | Name on file | Address on file | | | | | | | |
| 13561814 | Name on file | Address on file | | | | | | | |
| 13158480 | Name on file | Address on file | | | | | | | |
| 13199431 | Name on file | Address on file | | | | | | | |
| 14459389 | Name on file | Address on file | | | | | | | |
| 13714161 | Name on file | Address on file | | | | | | | |
| 13532623 | Name on file | Address on file | | | | | | | |
| 18970087 | Name on file | Address on file | | | | | | | |
| 14527293 | Name on file | Address on file | | | | | | | |
| 14080727 | Name on file | Address on file | | | | | | | |
| 16864048 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13394131 | Name on file | Address on file | | | | | | | |
| 16848730 | Name on file | Address on file | | | | | | | |
| 14654667 | Name on file | Address on file | | | | | | | |
| 16868018 | Name on file | Address on file | | | | | | | |
| 22185756 | Name on file | Address on file | | | | | | | |
| 14049313 | Name on file | Address on file | | | | | | | |
| 18321605 | Name on file | Address on file | | | | | | | |
| 14225083 | Name on file | Address on file | | | | | | | |
| 14530676 | Name on file | Address on file | | | | | | | |
| 14226055 | Name on file | Address on file | | | | | | | |
| 14080213 | Name on file | Address on file | | | | | | | |
| 13738229 | Name on file | Address on file | | | | | | | |
| 13445086 | Name on file | Address on file | | | | | | | |
| 14210994 | Name on file | Address on file | | | | | | | |
| 22142110 | Name on file | Address on file | | | | | | | |
| 14012508 | Name on file | Address on file | | | | | | | |
| 18309101 | Name on file | Address on file | | | | | | | |
| 18282479 | Name on file | Address on file | | | | | | | |
| 18282513 | Name on file | Address on file | | | | | | | |
| 14072681 | Name on file | Address on file | | | | | | | |
| 20623004 | Name on file | Address on file | | | | | | | |
| 13530526 | Name on file | Address on file | | | | | | | |
| 18305828 | Name on file | Address on file | | | | | | | |
| 13954407 | Name on file | Address on file | | | | | | | |
| 18971290 | Name on file | Address on file | | | | | | | |
| 13855440 | Name on file | Address on file | | | | | | | |
| 14036319 | Name on file | Address on file | | | | | | | |
| 13937489 | Name on file | Address on file | | | | | | | |
| 14150139 | Name on file | Address on file | | | | | | | |
| 13554134 | Name on file | Address on file | | | | | | | |
| 14123877 | Name on file | Address on file | | | | | | | |
| 14633591 | Name on file | Address on file | | | | | | | |
| 14633591 | Name on file | Address on file | | | | | | | |
| 18245367 | Name on file | Address on file | | | | | | | |
| 14494760 | Name on file | Address on file | | | | | | | |
| 14141776 | Name on file | Address on file | | | | | | | |
| 13536376 | Name on file | Address on file | | | | | | | |
| 13233994 | Name on file | Address on file | | | | | | | |
| 13370462 | Name on file | Address on file | | | | | | | |
| 16851424 | Name on file | Address on file | | | | | | | |
| 18251901 | Name on file | Address on file | | | | | | | |
| 13360951 | Name on file | Address on file | | | | | | | |
| 13735577 | Name on file | Address on file | | | | | | | |
| 18320448 | Name on file | Address on file | | | | | | | |
| 19008604 | Name on file | Address on file | | | | | | | |
| 19000317 | Name on file | Address on file | | | | | | | |
| 13769440 | Name on file | Address on file | | | | | | | |
| 13562527 | Name on file | Address on file | | | | | | | |
| 18983997 | Name on file | Address on file | | | | | | | |
| 16848400 | Name on file | Address on file | | | | | | | |
| 19169506 | Name on file | Address on file | | | | | | | |
| 19022088 | Name on file | Address on file | | | | | | | |
| 13245242 | Name on file | Address on file | | | | | | | |
| 18962958 | Name on file | Address on file | | | | | | | |
| 13298727 | Name on file | Address on file | | | | | | | |
| 13809608 | Name on file | Address on file | | | | | | | |
| 13160895 | Name on file | Address on file | | | | | | | |
| 13828288 | Name on file | Address on file | | | | | | | |
| 14295197 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13331322 | Name on file | Address on file | | | | | | | |
| 13768660 | Name on file | Address on file | | | | | | | |
| 14140194 | Name on file | Address on file | | | | | | | |
| 18277210 | Name on file | Address on file | | | | | | | |
| 13545460 | Name on file | Address on file | | | | | | | |
| 13961102 | Name on file | Address on file | | | | | | | |
| 14287575 | Name on file | Address on file | | | | | | | |
| 13736325 | Name on file | Address on file | | | | | | | |
| 13765173 | Name on file | Address on file | | | | | | | |
| 16849513 | Name on file | Address on file | | | | | | | |
| 19007097 | Name on file | Address on file | | | | | | | |
| 13981895 | Name on file | Address on file | | | | | | | |
| 13981895 | Name on file | Address on file | | | | | | | |
| 13616670 | Name on file | Address on file | | | | | | | |
| 14548369 | Name on file | Address on file | | | | | | | |
| 13188318 | Name on file | Address on file | | | | | | | |
| 13163079 | Name on file | Address on file | | | | | | | |
| 13798806 | Name on file | Address on file | | | | | | | |
| 14584965 | Name on file | Address on file | | | | | | | |
| 14584965 | Name on file | Address on file | | | | | | | |
| 13665155 | Name on file | Address on file | | | | | | | |
| 13583330 | Name on file | Address on file | | | | | | | |
| 14335456 | Name on file | Address on file | | | | | | | |
| 13152584 | Name on file | Address on file | | | | | | | |
| 14598717 | Name on file | Address on file | | | | | | | |
| 19008861 | Name on file | Address on file | | | | | | | |
| 13543122 | Name on file | Address on file | | | | | | | |
| 13581143 | Name on file | Address on file | | | | | | | |
| 13236475 | Name on file | Address on file | | | | | | | |
| 18969599 | Name on file | Address on file | | | | | | | |
| 13846805 | Name on file | Address on file | | | | | | | |
| 14636369 | Name on file | Address on file | | | | | | | |
| 14535788 | Name on file | Address on file | | | | | | | |
| 19003954 | Name on file | Address on file | | | | | | | |
| 16849241 | Name on file | Address on file | | | | | | | |
| 14508008 | Name on file | Address on file | | | | | | | |
| 14450543 | Name on file | Address on file | | | | | | | |
| 16853475 | Name on file | Address on file | | | | | | | |
| 16848107 | Name on file | Address on file | | | | | | | |
| 14535680 | Name on file | Address on file | | | | | | | |
| 13650097 | Name on file | Address on file | | | | | | | |
| 14294800 | Name on file | Address on file | | | | | | | |
| 13247674 | Name on file | Address on file | | | | | | | |
| 22184941 | Name on file | Address on file | | | | | | | |
| 14276577 | Name on file | Address on file | | | | | | | |
| 13344858 | Name on file | Address on file | | | | | | | |
| 14154968 | Name on file | Address on file | | | | | | | |
| 13436447 | Name on file | Address on file | | | | | | | |
| 16848087 | Name on file | Address on file | | | | | | | |
| 14213367 | Name on file | Address on file | | | | | | | |
| 14534536 | Name on file | Address on file | | | | | | | |
| 13377447 | Name on file | Address on file | | | | | | | |
| 14040860 | Name on file | Address on file | | | | | | | |
| 13490924 | Name on file | Address on file | | | | | | | |
| 13495951 | Name on file | Address on file | | | | | | | |
| 14424242 | Name on file | Address on file | | | | | | | |
| 13891995 | Name on file | Address on file | | | | | | | |
| 13959238 | Name on file | Address on file | | | | | | | |
| 14209240 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14318392 | Name on file | Address on file | | | | | | | |
| 18324833 | Name on file | Address on file | | | | | | | |
| 14452319 | Name on file | Address on file | | | | | | | |
| 14452319 | Name on file | Address on file | | | | | | | |
| 14375564 | Name on file | Address on file | | | | | | | |
| 13342280 | Name on file | Address on file | | | | | | | |
| 13306260 | Name on file | Address on file | | | | | | | |
| 14189954 | Name on file | Address on file | | | | | | | |
| 13952918 | Name on file | Address on file | | | | | | | |
| 13445422 | Name on file | Address on file | | | | | | | |
| 13329363 | Name on file | Address on file | | | | | | | |
| 14580114 | Name on file | Address on file | | | | | | | |
| 14112766 | Name on file | Address on file | | | | | | | |
| 13904011 | Name on file | Address on file | | | | | | | |
| 14360377 | Name on file | Address on file | | | | | | | |
| 14617839 | Name on file | Address on file | | | | | | | |
| 14602176 | Name on file | Address on file | | | | | | | |
| 13963631 | Name on file | Address on file | | | | | | | |
| 13316382 | Name on file | Address on file | | | | | | | |
| 14550468 | Name on file | Address on file | | | | | | | |
| 13179978 | Name on file | Address on file | | | | | | | |
| 14143332 | Name on file | Address on file | | | | | | | |
| 18945149 | Name on file | Address on file | | | | | | | |
| 18295153 | Name on file | Address on file | | | | | | | |
| 14489728 | Name on file | Address on file | | | | | | | |
| 14541907 | Name on file | Address on file | | | | | | | |
| 14159616 | Name on file | Address on file | | | | | | | |
| 13633712 | Name on file | Address on file | | | | | | | |
| 13572740 | Name on file | Address on file | | | | | | | |
| 13829034 | Name on file | Address on file | | | | | | | |
| 13487262 | Name on file | Address on file | | | | | | | |
| 14422459 | Name on file | Address on file | | | | | | | |
| 14142045 | Name on file | Address on file | | | | | | | |
| 14519344 | Name on file | Address on file | | | | | | | |
| 14013813 | Name on file | Address on file | | | | | | | |
| 13454890 | Name on file | Address on file | | | | | | | |
| 14583918 | Name on file | Address on file | | | | | | | |
| 14583918 | Name on file | Address on file | | | | | | | |
| 13562996 | Name on file | Address on file | | | | | | | |
| 13433112 | Name on file | Address on file | | | | | | | |
| 14342139 | Name on file | Address on file | | | | | | | |
| 14640687 | Name on file | Address on file | | | | | | | |
| 15410883 | Name on file | Address on file | | | | | | | |
| 14401995 | Name on file | Address on file | | | | | | | |
| 18981814 | Name on file | Address on file | | | | | | | |
| 16851538 | Name on file | Address on file | | | | | | | |
| 19003221 | Name on file | Address on file | | | | | | | |
| 14320538 | Name on file | Address on file | | | | | | | |
| 13883676 | Name on file | Address on file | | | | | | | |
| 18978197 | Name on file | Address on file | | | | | | | |
| 18986941 | Name on file | Address on file | | | | | | | |
| 13979006 | Name on file | Address on file | | | | | | | |
| 13985729 | Name on file | Address on file | | | | | | | |
| 13327229 | Name on file | Address on file | | | | | | | |
| 13327229 | Name on file | Address on file | | | | | | | |
| 13812226 | Name on file | Address on file | | | | | | | |
| 13155877 | Name on file | Address on file | | | | | | | |
| 13419941 | Name on file | Address on file | | | | | | | |
| 13155877 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14041293 | Name on file | Address on file | | | | | | | |
| 13994850 | Name on file | Address on file | | | | | | | |
| 18327987 | Name on file | Address on file | | | | | | | |
| 14336457 | Name on file | Address on file | | | | | | | |
| 13310604 | Name on file | Address on file | | | | | | | |
| 14323753 | Name on file | Address on file | | | | | | | |
| 14244384 | Name on file | Address on file | | | | | | | |
| 14492639 | Name on file | Address on file | | | | | | | |
| 14604723 | Name on file | Address on file | | | | | | | |
| 13670376 | Name on file | Address on file | | | | | | | |
| 13670376 | Name on file | Address on file | | | | | | | |
| 14118491 | Name on file | Address on file | | | | | | | |
| 13701608 | Name on file | Address on file | | | | | | | |
| 14464019 | Name on file | Address on file | | | | | | | |
| 13613009 | Name on file | Address on file | | | | | | | |
| 13268757 | Name on file | Address on file | | | | | | | |
| 18276786 | Name on file | Address on file | | | | | | | |
| 13242498 | Name on file | Address on file | | | | | | | |
| 13542701 | Name on file | Address on file | | | | | | | |
| 13867545 | Name on file | Address on file | | | | | | | |
| 13365096 | Name on file | Address on file | | | | | | | |
| 14063386 | Name on file | Address on file | | | | | | | |
| 15409981 | Name on file | Address on file | | | | | | | |
| 13412534 | Name on file | Address on file | | | | | | | |
| 13278570 | Name on file | Address on file | | | | | | | |
| 14221001 | Name on file | Address on file | | | | | | | |
| 18313401 | Name on file | Address on file | | | | | | | |
| 13672181 | Name on file | Address on file | | | | | | | |
| 18962895 | Name on file | Address on file | | | | | | | |
| 13232209 | Name on file | Address on file | | | | | | | |
| 14390587 | Name on file | Address on file | | | | | | | |
| 14108013 | Name on file | Address on file | | | | | | | |
| 13429584 | Name on file | Address on file | | | | | | | |
| 13803255 | Name on file | Address on file | | | | | | | |
| 18960826 | Name on file | Address on file | | | | | | | |
| 16868045 | Name on file | Address on file | | | | | | | |
| 18958823 | Name on file | Address on file | | | | | | | |
| 13768187 | Name on file | Address on file | | | | | | | |
| 14637554 | Name on file | Address on file | | | | | | | |
| 14358598 | Name on file | Address on file | | | | | | | |
| 13746417 | Name on file | Address on file | | | | | | | |
| 14264440 | Name on file | Address on file | | | | | | | |
| 14489524 | Name on file | Address on file | | | | | | | |
| 18941364 | Name on file | Address on file | | | | | | | |
| 13392989 | Name on file | Address on file | | | | | | | |
| 13392989 | Name on file | Address on file | | | | | | | |
| 14096608 | Name on file | Address on file | | | | | | | |
| 14077251 | Name on file | Address on file | | | | | | | |
| 13545478 | Name on file | Address on file | | | | | | | |
| 13537828 | Name on file | Address on file | | | | | | | |
| 14511914 | Name on file | Address on file | | | | | | | |
| 14511914 | Name on file | Address on file | | | | | | | |
| 13519157 | Name on file | Address on file | | | | | | | |
| 14218210 | Name on file | Address on file | | | | | | | |
| 14637928 | Name on file | Address on file | | | | | | | |
| 14359271 | Name on file | Address on file | | | | | | | |
| 14626994 | Name on file | Address on file | | | | | | | |
| 14626994 | Name on file | Address on file | | | | | | | |
| 13371338 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13508541 | Name on file | Address on file | | | | | | | |
| 14403815 | Name on file | Address on file | | | | | | | |
| 14428035 | Name on file | Address on file | | | | | | | |
| 13329308 | Name on file | Address on file | | | | | | | |
| 13952779 | Name on file | Address on file | | | | | | | |
| 14636353 | Name on file | Address on file | | | | | | | |
| 14636353 | Name on file | Address on file | | | | | | | |
| 22144997 | Name on file | Address on file | | | | | | | |
| 14610759 | Name on file | Address on file | | | | | | | |
| 14197278 | Name on file | Address on file | | | | | | | |
| 13402921 | Name on file | Address on file | | | | | | | |
| 14609405 | Name on file | Address on file | | | | | | | |
| 13888735 | Name on file | Address on file | | | | | | | |
| 18304208 | Name on file | Address on file | | | | | | | |
| 18266874 | Name on file | Address on file | | | | | | | |
| 14379062 | Name on file | Address on file | | | | | | | |
| 14468393 | Name on file | Address on file | | | | | | | |
| 13770336 | Name on file | Address on file | | | | | | | |
| 13525374 | Name on file | Address on file | | | | | | | |
| 13794364 | Name on file | Address on file | | | | | | | |
| 18986526 | Name on file | Address on file | | | | | | | |
| 22155356 | Name on file | Address on file | | | | | | | |
| 18992515 | Name on file | Address on file | | | | | | | |
| 18963583 | Name on file | Address on file | | | | | | | |
| 16852509 | Name on file | Address on file | | | | | | | |
| 15383285 | Name on file | Address on file | | | | | | | |
| 14120291 | Name on file | Address on file | | | | | | | |
| 13905583 | Name on file | Address on file | | | | | | | |
| 16854146 | Name on file | Address on file | | | | | | | |
| 14131672 | Name on file | Address on file | | | | | | | |
| 13059967 | Name on file | Address on file | | | | | | | |
| 16865823 | Name on file | Address on file | | | | | | | |
| 13614271 | Name on file | Address on file | | | | | | | |
| 13490996 | Name on file | Address on file | | | | | | | |
| 13317034 | Name on file | Address on file | | | | | | | |
| 14007333 | Name on file | Address on file | | | | | | | |
| 13061332 | Name on file | Address on file | | | | | | | |
| 13506762 | Name on file | Address on file | | | | | | | |
| 13595988 | Name on file | Address on file | | | | | | | |
| 13665871 | Name on file | Address on file | | | | | | | |
| 14342390 | Name on file | Address on file | | | | | | | |
| 14654425 | Name on file | Address on file | | | | | | | |
| 13760017 | Name on file | Address on file | | | | | | | |
| 13528326 | Name on file | Address on file | | | | | | | |
| 14548398 | Name on file | Address on file | | | | | | | |
| 14512179 | Name on file | Address on file | | | | | | | |
| 13244082 | Name on file | Address on file | | | | | | | |
| 13272374 | Name on file | Address on file | | | | | | | |
| 18951216 | Name on file | Address on file | | | | | | | |
| 20632766 | Name on file | Address on file | | | | | | | |
| 18280498 | Name on file | Address on file | | | | | | | |
| 13934667 | Name on file | Address on file | | | | | | | |
| 14176888 | Name on file | Address on file | | | | | | | |
| 19019602 | Name on file | Address on file | | | | | | | |
| 19021403 | Name on file | Address on file | | | | | | | |
| 19006204 | Name on file | Address on file | | | | | | | |
| 18320272 | Name on file | Address on file | | | | | | | |
| 18963667 | Name on file | Address on file | | | | | | | |
| 18322189 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19005200 | Name on file | Address on file | | | | | | | |
| 18322743 | Name on file | Address on file | | | | | | | |
| 13442376 | Name on file | Address on file | | | | | | | |
| 16861988 | Name on file | Address on file | | | | | | | |
| 14677723 | Name on file | Address on file | | | | | | | |
| 13912728 | Name on file | Address on file | | | | | | | |
| 19019038 | Name on file | Address on file | | | | | | | |
| 13618539 | Name on file | Address on file | | | | | | | |
| 18948189 | Name on file | Address on file | | | | | | | |
| 18312094 | Name on file | Address on file | | | | | | | |
| 19003839 | Name on file | Address on file | | | | | | | |
| 18944941 | Name on file | Address on file | | | | | | | |
| 18943844 | Name on file | Address on file | | | | | | | |
| 13332746 | Name on file | Address on file | | | | | | | |
| 19024579 | Name on file | Address on file | | | | | | | |
| 18283497 | Name on file | Address on file | | | | | | | |
| 18251849 | Name on file | Address on file | | | | | | | |
| 14592100 | Name on file | Address on file | | | | | | | |
| 20815203 | Name on file | Address on file | | | | | | | |
| 18501809 | Name on file | Address on file | | | | | | | |
| 18961270 | Name on file | Address on file | | | | | | | |
| 18326471 | Name on file | Address on file | | | | | | | |
| 18977798 | Name on file | Address on file | | | | | | | |
| 19014769 | Name on file | Address on file | | | | | | | |
| 19007214 | Name on file | Address on file | | | | | | | |
| 16849050 | Name on file | Address on file | | | | | | | |
| 18271478 | Name on file | Address on file | | | | | | | |
| 22208580 | Name on file | Address on file | | | | | | | |
| 18286301 | Name on file | Address on file | | | | | | | |
| 18242213 | Name on file | Address on file | | | | | | | |
| 18956230 | Name on file | Address on file | | | | | | | |
| 13745185 | Name on file | Address on file | | | | | | | |
| 14640856 | Name on file | Address on file | | | | | | | |
| 20623103 | Name on file | Address on file | | | | | | | |
| 14647622 | Name on file | Address on file | | | | | | | |
| 13574261 | Name on file | Address on file | | | | | | | |
| 14637261 | Name on file | Address on file | | | | | | | |
| 13283260 | Name on file | Address on file | | | | | | | |
| 13978559 | Name on file | Address on file | | | | | | | |
| 13340323 | Name on file | Address on file | | | | | | | |
| 14626966 | Name on file | Address on file | | | | | | | |
| 13335196 | Name on file | Address on file | | | | | | | |
| 13706238 | Name on file | Address on file | | | | | | | |
| 13262756 | Name on file | Address on file | | | | | | | |
| 14484140 | Name on file | Address on file | | | | | | | |
| 13611663 | Name on file | Address on file | | | | | | | |
| 13310743 | Name on file | Address on file | | | | | | | |
| 13686838 | Name on file | Address on file | | | | | | | |
| 13770684 | Name on file | Address on file | | | | | | | |
| 18971834 | Name on file | Address on file | | | | | | | |
| 13151472 | Name on file | Address on file | | | | | | | |
| 22161508 | Name on file | Address on file | | | | | | | |
| 16848587 | Name on file | Address on file | | | | | | | |
| 18247876 | Name on file | Address on file | | | | | | | |
| 18307356 | Name on file | Address on file | | | | | | | |
| 18252844 | Name on file | Address on file | | | | | | | |
| 14643123 | Name on file | Address on file | | | | | | | |
| 13921477 | Name on file | Address on file | | | | | | | |
| 13921477 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15408265 | Name on file | Address on file | | | | | | | |
| 13423498 | Name on file | Address on file | | | | | | | |
| 14493766 | Name on file | Address on file | | | | | | | |
| 13344545 | Name on file | Address on file | | | | | | | |
| 14323842 | Name on file | Address on file | | | | | | | |
| 13590547 | Name on file | Address on file | | | | | | | |
| 14646819 | Name on file | Address on file | | | | | | | |
| 14646819 | Name on file | Address on file | | | | | | | |
| 14531392 | Name on file | Address on file | | | | | | | |
| 13268490 | Name on file | Address on file | | | | | | | |
| 14615073 | Name on file | Address on file | | | | | | | |
| 14615073 | Name on file | Address on file | | | | | | | |
| 14450344 | Name on file | Address on file | | | | | | | |
| 14324077 | Name on file | Address on file | | | | | | | |
| 14636547 | Name on file | Address on file | | | | | | | |
| 14636547 | Name on file | Address on file | | | | | | | |
| 14510772 | Name on file | Address on file | | | | | | | |
| 18292894 | Name on file | Address on file | | | | | | | |
| 13781865 | Name on file | Address on file | | | | | | | |
| 14383748 | Name on file | Address on file | | | | | | | |
| 13721300 | Name on file | Address on file | | | | | | | |
| 14620430 | Name on file | Address on file | | | | | | | |
| 14620430 | Name on file | Address on file | | | | | | | |
| 14586470 | Name on file | Address on file | | | | | | | |
| 14586470 | Name on file | Address on file | | | | | | | |
| 13985267 | Name on file | Address on file | | | | | | | |
| 18949404 | Name on file | Address on file | | | | | | | |
| 14349949 | Name on file | Address on file | | | | | | | |
| 14468254 | Name on file | Address on file | | | | | | | |
| 18944467 | Name on file | Address on file | | | | | | | |
| 14121546 | Name on file | Address on file | | | | | | | |
| 18332659 | Name on file | Address on file | | | | | | | |
| 18330316 | Name on file | Address on file | | | | | | | |
| 18318527 | Name on file | Address on file | | | | | | | |
| 18318752 | Name on file | Address on file | | | | | | | |
| 18947495 | Name on file | Address on file | | | | | | | |
| 18992219 | Name on file | Address on file | | | | | | | |
| 18288005 | Name on file | Address on file | | | | | | | |
| 18283108 | Name on file | Address on file | | | | | | | |
| 18285347 | Name on file | Address on file | | | | | | | |
| 19004125 | Name on file | Address on file | | | | | | | |
| 19028711 | Name on file | Address on file | | | | | | | |
| 18979868 | Name on file | Address on file | | | | | | | |
| 18940315 | Name on file | Address on file | | | | | | | |
| 19002131 | Name on file | Address on file | | | | | | | |
| 18284117 | Name on file | Address on file | | | | | | | |
| 18322185 | Name on file | Address on file | | | | | | | |
| 18278216 | Name on file | Address on file | | | | | | | |
| 18337904 | Name on file | Address on file | | | | | | | |
| 19024511 | Name on file | Address on file | | | | | | | |
| 19024510 | Name on file | Address on file | | | | | | | |
| 19006611 | Name on file | Address on file | | | | | | | |
| 13229684 | Name on file | Address on file | | | | | | | |
| 13983820 | Name on file | Address on file | | | | | | | |
| 13358328 | Name on file | Address on file | | | | | | | |
| 14344494 | Name on file | Address on file | | | | | | | |
| 19015465 | Name on file | Address on file | | | | | | | |
| 13418374 | Name on file | Address on file | | | | | | | |
| 18274679 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13465652 | Name on file | Address on file | | | | | | | |
| 14129519 | Name on file | Address on file | | | | | | | |
| 19004941 | Name on file | Address on file | | | | | | | |
| 13245428 | Name on file | Address on file | | | | | | | |
| 13363325 | Name on file | Address on file | | | | | | | |
| 14236216 | Name on file | Address on file | | | | | | | |
| 14121409 | Name on file | Address on file | | | | | | | |
| 19028350 | Name on file | Address on file | | | | | | | |
| 18979239 | Name on file | Address on file | | | | | | | |
| 14656804 | Name on file | Address on file | | | | | | | |
| 18291797 | Name on file | Address on file | | | | | | | |
| 14635769 | Name on file | Address on file | | | | | | | |
| 18274053 | Name on file | Address on file | | | | | | | |
| 14365111 | Name on file | Address on file | | | | | | | |
| 14185590 | Name on file | Address on file | | | | | | | |
| 14366956 | Name on file | Address on file | | | | | | | |
| 15412277 | Name on file | Address on file | | | | | | | |
| 20623547 | Name on file | Address on file | | | | | | | |
| 14668004 | Name on file | Address on file | | | | | | | |
| 18956226 | Name on file | Address on file | | | | | | | |
| 18251661 | Name on file | Address on file | | | | | | | |
| 14144024 | Name on file | Address on file | | | | | | | |
| 14547383 | Name on file | Address on file | | | | | | | |
| 13956976 | Name on file | Address on file | | | | | | | |
| 14368842 | Name on file | Address on file | | | | | | | |
| 18970971 | Name on file | Address on file | | | | | | | |
| 18299437 | Name on file | Address on file | | | | | | | |
| 18310182 | Name on file | Address on file | | | | | | | |
| 18326315 | Name on file | Address on file | | | | | | | |
| 14674267 | Name on file | Address on file | | | | | | | |
| 13273342 | Name on file | Address on file | | | | | | | |
| 18271567 | Name on file | Address on file | | | | | | | |
| 13138571 | Name on file | Address on file | | | | | | | |
| 18322267 | Name on file | Address on file | | | | | | | |
| 14103313 | Name on file | Address on file | | | | | | | |
| 14103313 | Name on file | Address on file | | | | | | | |
| 14306996 | Name on file | Address on file | | | | | | | |
| 18308753 | Name on file | Address on file | | | | | | | |
| 19029421 | Name on file | Address on file | | | | | | | |
| 14627379 | Name on file | Address on file | | | | | | | |
| 14605623 | Name on file | Address on file | | | | | | | |
| 14115630 | Name on file | Address on file | | | | | | | |
| 13216595 | Name on file | Address on file | | | | | | | |
| 13245898 | Name on file | Address on file | | | | | | | |
| 13840467 | Name on file | Address on file | | | | | | | |
| 14481970 | Name on file | Address on file | | | | | | | |
| 14415864 | Name on file | Address on file | | | | | | | |
| 13631077 | Name on file | Address on file | | | | | | | |
| 16863235 | Name on file | Address on file | | | | | | | |
| 19015897 | Name on file | Address on file | | | | | | | |
| 18958599 | Name on file | Address on file | | | | | | | |
| 13459887 | Name on file | Address on file | | | | | | | |
| 19024341 | Name on file | Address on file | | | | | | | |
| 13513462 | Name on file | Address on file | | | | | | | |
| 14130921 | Name on file | Address on file | | | | | | | |
| 14325005 | Name on file | Address on file | | | | | | | |
| 18270549 | Name on file | Address on file | | | | | | | |
| 18310391 | Name on file | Address on file | | | | | | | |
| 13252995 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18269389 | Name on file | Address on file | | | | | | | |
| 15409041 | Name on file | Address on file | | | | | | | |
| 13644107 | Name on file | Address on file | | | | | | | |
| 13304245 | Name on file | Address on file | | | | | | | |
| 18985253 | Name on file | Address on file | | | | | | | |
| 18255741 | Name on file | Address on file | | | | | | | |
| 13171806 | Name on file | Address on file | | | | | | | |
| 14592318 | Name on file | Address on file | | | | | | | |
| 14051912 | Name on file | Address on file | | | | | | | |
| 13835756 | Name on file | Address on file | | | | | | | |
| 14098583 | Name on file | Address on file | | | | | | | |
| 13780540 | Name on file | Address on file | | | | | | | |
| 13177246 | Name on file | Address on file | | | | | | | |
| 13473717 | Name on file | Address on file | | | | | | | |
| 18992797 | Name on file | Address on file | | | | | | | |
| 13738628 | Name on file | Address on file | | | | | | | |
| 14544671 | Name on file | Address on file | | | | | | | |
| 13290893 | Name on file | Address on file | | | | | | | |
| 13927620 | Name on file | Address on file | | | | | | | |
| 14557720 | Name on file | Address on file | | | | | | | |
| 14557720 | Name on file | Address on file | | | | | | | |
| 14492171 | Name on file | Address on file | | | | | | | |
| 14612563 | Name on file | Address on file | | | | | | | |
| 14612563 | Name on file | Address on file | | | | | | | |
| 13512620 | Name on file | Address on file | | | | | | | |
| 14492177 | Name on file | Address on file | | | | | | | |
| 13210678 | Name on file | Address on file | | | | | | | |
| 13980918 | Name on file | Address on file | | | | | | | |
| 14157514 | Name on file | Address on file | | | | | | | |
| 14135277 | Name on file | Address on file | | | | | | | |
| 13913814 | Name on file | Address on file | | | | | | | |
| 13661008 | Name on file | Address on file | | | | | | | |
| 13301769 | Name on file | Address on file | | | | | | | |
| 18309281 | Name on file | Address on file | | | | | | | |
| 14136883 | Name on file | Address on file | | | | | | | |
| 18243841 | Name on file | Address on file | | | | | | | |
| 19024030 | Name on file | Address on file | | | | | | | |
| 18265138 | Name on file | Address on file | | | | | | | |
| 18244600 | Name on file | Address on file | | | | | | | |
| 18325907 | Name on file | Address on file | | | | | | | |
| 22211959 | Name on file | Address on file | | | | | | | |
| 18973309 | Name on file | Address on file | | | | | | | |
| 18327905 | Name on file | Address on file | | | | | | | |
| 18253229 | Name on file | Address on file | | | | | | | |
| 18302035 | Name on file | Address on file | | | | | | | |
| 18288190 | Name on file | Address on file | | | | | | | |
| 18307700 | Name on file | Address on file | | | | | | | |
| 18998962 | Name on file | Address on file | | | | | | | |
| 13615823 | Name on file | Address on file | | | | | | | |
| 14615523 | Name on file | Address on file | | | | | | | |
| 13937244 | Name on file | Address on file | | | | | | | |
| 18333408 | Name on file | Address on file | | | | | | | |
| 13345861 | Name on file | Address on file | | | | | | | |
| 13826391 | Name on file | Address on file | | | | | | | |
| 18969338 | Name on file | Address on file | | | | | | | |
| 18317140 | Name on file | Address on file | | | | | | | |
| 18986473 | Name on file | Address on file | | | | | | | |
| 18318032 | Name on file | Address on file | | | | | | | |
| 19003457 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18962366 | Name on file | Address on file | | | | | | | |
| 18328268 | Name on file | Address on file | | | | | | | |
| 20632760 | Name on file | Address on file | | | | | | | |
| 18310092 | Name on file | Address on file | | | | | | | |
| 19016747 | Name on file | Address on file | | | | | | | |
| 18294532 | Name on file | Address on file | | | | | | | |
| 13797592 | Name on file | Address on file | | | | | | | |
| 13457985 | Name on file | Address on file | | | | | | | |
| 14352162 | Name on file | Address on file | | | | | | | |
| 14016375 | Name on file | Address on file | | | | | | | |
| 18962843 | Name on file | Address on file | | | | | | | |
| 18266998 | Name on file | Address on file | | | | | | | |
| 14290911 | Name on file | Address on file | | | | | | | |
| 18982469 | Name on file | Address on file | | | | | | | |
| 13884938 | Name on file | Address on file | | | | | | | |
| 14186894 | Name on file | Address on file | | | | | | | |
| 13583853 | Name on file | Address on file | | | | | | | |
| 13384281 | Name on file | Address on file | | | | | | | |
| 13194200 | Name on file | Address on file | | | | | | | |
| 18265325 | Name on file | Address on file | | | | | | | |
| 14129010 | Name on file | Address on file | | | | | | | |
| 15386857 | Name on file | Address on file | | | | | | | |
| 18997138 | Name on file | Address on file | | | | | | | |
| 18946661 | Name on file | Address on file | | | | | | | |
| 14180464 | Name on file | Address on file | | | | | | | |
| 13648409 | Name on file | Address on file | | | | | | | |
| 18254170 | Name on file | Address on file | | | | | | | |
| 13316356 | Name on file | Address on file | | | | | | | |
| 14131069 | Name on file | Address on file | | | | | | | |
| 14173876 | Name on file | Address on file | | | | | | | |
| 18502598 | Name on file | Address on file | | | | | | | |
| 18984885 | Name on file | Address on file | | | | | | | |
| 14584154 | Name on file | Address on file | | | | | | | |
| 18274073 | Name on file | Address on file | | | | | | | |
| 15384137 | Name on file | Address on file | | | | | | | |
| 13327672 | Name on file | Address on file | | | | | | | |
| 19028137 | Name on file | Address on file | | | | | | | |
| 13182849 | Name on file | Address on file | | | | | | | |
| 14166099 | Name on file | Address on file | | | | | | | |
| 13760551 | Name on file | Address on file | | | | | | | |
| 18331107 | Name on file | Address on file | | | | | | | |
| 18260192 | Name on file | Address on file | | | | | | | |
| 18976620 | Name on file | Address on file | | | | | | | |
| 19174756 | Name on file | Address on file | | | | | | | |
| 19174755 | Name on file | Address on file | | | | | | | |
| 18302838 | Name on file | Address on file | | | | | | | |
| 13825831 | Name on file | Address on file | | | | | | | |
| 14619184 | Name on file | Address on file | | | | | | | |
| 19003647 | Name on file | Address on file | | | | | | | |
| 14414802 | Name on file | Address on file | | | | | | | |
| 16864293 | Name on file | Address on file | | | | | | | |
| 13609097 | Name on file | Address on file | | | | | | | |
| 14239946 | Name on file | Address on file | | | | | | | |
| 13279444 | Name on file | Address on file | | | | | | | |
| 18330336 | Name on file | Address on file | | | | | | | |
| 19014861 | Name on file | Address on file | | | | | | | |
| 18964236 | Name on file | Address on file | | | | | | | |
| 18948335 | Name on file | Address on file | | | | | | | |
| 18501941 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13831309 | Name on file | Address on file | | | | | | | |
| 14224300 | Name on file | Address on file | | | | | | | |
| 13778862 | Name on file | Address on file | | | | | | | |
| 14368213 | Name on file | Address on file | | | | | | | |
| 14307964 | Name on file | Address on file | | | | | | | |
| 14475069 | Name on file | Address on file | | | | | | | |
| 14401979 | Name on file | Address on file | | | | | | | |
| 14266047 | Name on file | Address on file | | | | | | | |
| 13276251 | Name on file | Address on file | | | | | | | |
| 13656259 | Name on file | Address on file | | | | | | | |
| 13228559 | Name on file | Address on file | | | | | | | |
| 14546458 | Name on file | Address on file | | | | | | | |
| 13362395 | Name on file | Address on file | | | | | | | |
| 18292570 | Name on file | Address on file | | | | | | | |
| 13619527 | Name on file | Address on file | | | | | | | |
| 22182206 | Name on file | Address on file | | | | | | | |
| 22182205 | Name on file | Address on file | | | | | | | |
| 13449627 | Name on file | Address on file | | | | | | | |
| 13647952 | Name on file | Address on file | | | | | | | |
| 14238845 | Name on file | Address on file | | | | | | | |
| 18968016 | Name on file | Address on file | | | | | | | |
| 18969685 | Name on file | Address on file | | | | | | | |
| 18981465 | Name on file | Address on file | | | | | | | |
| 18992547 | Name on file | Address on file | | | | | | | |
| 18261578 | Name on file | Address on file | | | | | | | |
| 18283521 | Name on file | Address on file | | | | | | | |
| 13352110 | Name on file | Address on file | | | | | | | |
| 15409847 | Name on file | Address on file | | | | | | | |
| 18991171 | Name on file | Address on file | | | | | | | |
| 13512821 | Name on file | Address on file | | | | | | | |
| 19015364 | Name on file | Address on file | | | | | | | |
| 18268886 | Name on file | Address on file | | | | | | | |
| 13394658 | Name on file | Address on file | | | | | | | |
| 14180498 | Name on file | Address on file | | | | | | | |
| 13724503 | Name on file | Address on file | | | | | | | |
| 13798631 | Name on file | Address on file | | | | | | | |
| 13908289 | Name on file | Address on file | | | | | | | |
| 18960246 | Name on file | Address on file | | | | | | | |
| 13837244 | Name on file | Address on file | | | | | | | |
| 13619458 | Name on file | Address on file | | | | | | | |
| 14560646 | Name on file | Address on file | | | | | | | |
| 13722465 | Name on file | Address on file | | | | | | | |
| 13382085 | Name on file | Address on file | | | | | | | |
| 13485444 | Name on file | Address on file | | | | | | | |
| 14682933 | Name on file | Address on file | | | | | | | |
| 13322900 | Name on file | Address on file | | | | | | | |
| 18944195 | Name on file | Address on file | | | | | | | |
| 13251319 | Name on file | Address on file | | | | | | | |
| 13788439 | Name on file | Address on file | | | | | | | |
| 13998566 | Name on file | Address on file | | | | | | | |
| 14449289 | Name on file | Address on file | | | | | | | |
| 13398072 | Name on file | Address on file | | | | | | | |
| 22141274 | Name on file | Address on file | | | | | | | |
| 13716548 | Name on file | Address on file | | | | | | | |
| 13755687 | Name on file | Address on file | | | | | | | |
| 18978858 | Name on file | Address on file | | | | | | | |
| 18302154 | Name on file | Address on file | | | | | | | |
| 14033963 | Name on file | Address on file | | | | | | | |
| 14605545 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14610239 | Name on file | Address on file | | | | | | | |
| 13307934 | Name on file | Address on file | | | | | | | |
| 14614438 | Name on file | Address on file | | | | | | | |
| 13972025 | Name on file | Address on file | | | | | | | |
| 14614359 | Name on file | Address on file | | | | | | | |
| 14067034 | Name on file | Address on file | | | | | | | |
| 13385855 | Name on file | Address on file | | | | | | | |
| 18938115 | Name on file | Address on file | | | | | | | |
| 14527723 | Name on file | Address on file | | | | | | | |
| 13521634 | Name on file | Address on file | | | | | | | |
| 13685423 | Name on file | Address on file | | | | | | | |
| 14216357 | Name on file | Address on file | | | | | | | |
| 13922142 | Name on file | Address on file | | | | | | | |
| 13719890 | Name on file | Address on file | | | | | | | |
| 16860376 | Name on file | Address on file | | | | | | | |
| 14365301 | Name on file | Address on file | | | | | | | |
| 13601866 | Name on file | Address on file | | | | | | | |
| 13787052 | Name on file | Address on file | | | | | | | |
| 13681423 | Name on file | Address on file | | | | | | | |
| 13594668 | Name on file | Address on file | | | | | | | |
| 18286120 | Name on file | Address on file | | | | | | | |
| 13995932 | Name on file | Address on file | | | | | | | |
| 13289054 | Name on file | Address on file | | | | | | | |
| 14627518 | Name on file | Address on file | | | | | | | |
| 14627518 | Name on file | Address on file | | | | | | | |
| 18983852 | Name on file | Address on file | | | | | | | |
| 14330061 | Name on file | Address on file | | | | | | | |
| 13501574 | Name on file | Address on file | | | | | | | |
| 13169723 | Name on file | Address on file | | | | | | | |
| 14307292 | Name on file | Address on file | | | | | | | |
| 13136914 | Name on file | Address on file | | | | | | | |
| 18317615 | Name on file | Address on file | | | | | | | |
| 14373265 | Name on file | Address on file | | | | | | | |
| 13607145 | Name on file | Address on file | | | | | | | |
| 18319863 | Name on file | Address on file | | | | | | | |
| 15405218 | Name on file | Address on file | | | | | | | |
| 13496317 | Name on file | Address on file | | | | | | | |
| 14658976 | Name on file | Address on file | | | | | | | |
| 14658976 | Name on file | Address on file | | | | | | | |
| 13352218 | Name on file | Address on file | | | | | | | |
| 14631109 | Name on file | Address on file | | | | | | | |
| 13298771 | Name on file | Address on file | | | | | | | |
| 13395818 | Name on file | Address on file | | | | | | | |
| 13489691 | Name on file | Address on file | | | | | | | |
| 14681653 | Name on file | Address on file | | | | | | | |
| 19007045 | Name on file | Address on file | | | | | | | |
| 13617494 | Name on file | Address on file | | | | | | | |
| 13696844 | Name on file | Address on file | | | | | | | |
| 13169596 | Name on file | Address on file | | | | | | | |
| 13860788 | Name on file | Address on file | | | | | | | |
| 18986620 | Name on file | Address on file | | | | | | | |
| 18309262 | Name on file | Address on file | | | | | | | |
| 18977778 | Name on file | Address on file | | | | | | | |
| 13632175 | Name on file | Address on file | | | | | | | |
| 13843079 | Name on file | Address on file | | | | | | | |
| 13281687 | Name on file | Address on file | | | | | | | |
| 18336291 | Name on file | Address on file | | | | | | | |
| 14285784 | Name on file | Address on file | | | | | | | |
| 14385672 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20623266 | Name on file | Address on file | | | | | | | |
| 22422790 | Name on file | Address on file | | | | | | | |
| 18302394 | Name on file | Address on file | | | | | | | |
| 19022989 | Name on file | Address on file | | | | | | | |
| 18991072 | Name on file | Address on file | | | | | | | |
| 18306684 | Name on file | Address on file | | | | | | | |
| 13819912 | Name on file | Address on file | | | | | | | |
| 14308219 | Name on file | Address on file | | | | | | | |
| 13782476 | Name on file | Address on file | | | | | | | |
| 14142090 | Name on file | Address on file | | | | | | | |
| 13495223 | Name on file | Address on file | | | | | | | |
| 14076399 | Name on file | Address on file | | | | | | | |
| 14071707 | Name on file | Address on file | | | | | | | |
| 13867075 | Name on file | Address on file | | | | | | | |
| 14073667 | Name on file | Address on file | | | | | | | |
| 13255748 | Name on file | Address on file | | | | | | | |
| 13480995 | Name on file | Address on file | | | | | | | |
| 14003087 | Name on file | Address on file | | | | | | | |
| 13443697 | Name on file | Address on file | | | | | | | |
| 14155222 | Name on file | Address on file | | | | | | | |
| 14600636 | Name on file | Address on file | | | | | | | |
| 14600636 | Name on file | Address on file | | | | | | | |
| 13453810 | Name on file | Address on file | | | | | | | |
| 13922848 | Name on file | Address on file | | | | | | | |
| 18946415 | Name on file | Address on file | | | | | | | |
| 13479114 | Name on file | Address on file | | | | | | | |
| 13941168 | Name on file | Address on file | | | | | | | |
| 18275402 | Name on file | Address on file | | | | | | | |
| 18301311 | Name on file | Address on file | | | | | | | |
| 13360560 | Name on file | Address on file | | | | | | | |
| 14060364 | Name on file | Address on file | | | | | | | |
| 13347063 | Name on file | Address on file | | | | | | | |
| 14135946 | Name on file | Address on file | | | | | | | |
| 14447124 | Name on file | Address on file | | | | | | | |
| 14332700 | Name on file | Address on file | | | | | | | |
| 13817138 | Name on file | Address on file | | | | | | | |
| 16853753 | Name on file | Address on file | | | | | | | |
| 13347865 | Name on file | Address on file | | | | | | | |
| 14548122 | Name on file | Address on file | | | | | | | |
| 14067745 | Name on file | Address on file | | | | | | | |
| 13566952 | Name on file | Address on file | | | | | | | |
| 13193040 | Name on file | Address on file | | | | | | | |
| 14250055 | Name on file | Address on file | | | | | | | |
| 18254892 | Name on file | Address on file | | | | | | | |
| 18940620 | Name on file | Address on file | | | | | | | |
| 13798020 | Name on file | Address on file | | | | | | | |
| 13780508 | Name on file | Address on file | | | | | | | |
| 18947591 | Name on file | Address on file | | | | | | | |
| 18317642 | Name on file | Address on file | | | | | | | |
| 18288518 | Name on file | Address on file | | | | | | | |
| 18335652 | Name on file | Address on file | | | | | | | |
| 13670778 | Name on file | Address on file | | | | | | | |
| 14203593 | Name on file | Address on file | | | | | | | |
| 18996189 | Name on file | Address on file | | | | | | | |
| 18977052 | Name on file | Address on file | | | | | | | |
| 14544197 | Name on file | Address on file | | | | | | | |
| 18325705 | Name on file | Address on file | | | | | | | |
| 18292081 | Name on file | Address on file | | | | | | | |
| 14359388 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14330448 | Name on file | Address on file | | | | | | | |
| 13320337 | Name on file | Address on file | | | | | | | |
| 14048594 | Name on file | Address on file | | | | | | | |
| 18965013 | Name on file | Address on file | | | | | | | |
| 18966767 | Name on file | Address on file | | | | | | | |
| 13793451 | Name on file | Address on file | | | | | | | |
| 14640217 | Name on file | Address on file | | | | | | | |
| 14640217 | Name on file | Address on file | | | | | | | |
| 18277133 | Name on file | Address on file | | | | | | | |
| 18958837 | Name on file | Address on file | | | | | | | |
| 13526800 | Name on file | Address on file | | | | | | | |
| 18968721 | Name on file | Address on file | | | | | | | |
| 13691962 | Name on file | Address on file | | | | | | | |
| 13949678 | Name on file | Address on file | | | | | | | |
| 18258203 | Name on file | Address on file | | | | | | | |
| 14368590 | Name on file | Address on file | | | | | | | |
| 13847407 | Name on file | Address on file | | | | | | | |
| 13230307 | Name on file | Address on file | | | | | | | |
| 13562463 | Name on file | Address on file | | | | | | | |
| 13492461 | Name on file | Address on file | | | | | | | |
| 14049301 | Name on file | Address on file | | | | | | | |
| 18998886 | Name on file | Address on file | | | | | | | |
| 14027526 | Name on file | Address on file | | | | | | | |
| 14367714 | Name on file | Address on file | | | | | | | |
| 13401099 | Name on file | Address on file | | | | | | | |
| 18311989 | Name on file | Address on file | | | | | | | |
| 14115304 | Name on file | Address on file | | | | | | | |
| 18980130 | Name on file | Address on file | | | | | | | |
| 13207202 | Name on file | Address on file | | | | | | | |
| 19010068 | Name on file | Address on file | | | | | | | |
| 13784478 | Name on file | Address on file | | | | | | | |
| 14685498 | Name on file | Address on file | | | | | | | |
| 18259185 | Name on file | Address on file | | | | | | | |
| 14143830 | Name on file | Address on file | | | | | | | |
| 14086596 | Name on file | Address on file | | | | | | | |
| 18333220 | Name on file | Address on file | | | | | | | |
| 15411512 | Name on file | Address on file | | | | | | | |
| 16858233 | Name on file | Address on file | | | | | | | |
| 14652881 | Name on file | Address on file | | | | | | | |
| 13789725 | Name on file | Address on file | | | | | | | |
| 19174575 | Name on file | Address on file | | | | | | | |
| 14623079 | Name on file | Address on file | | | | | | | |
| 18262019 | Name on file | Address on file | | | | | | | |
| 14108651 | Name on file | Address on file | | | | | | | |
| 13249237 | Name on file | Address on file | | | | | | | |
| 15391665 | Name on file | Address on file | | | | | | | |
| 18977426 | Name on file | Address on file | | | | | | | |
| 15411985 | Name on file | Address on file | | | | | | | |
| 14537729 | Name on file | Address on file | | | | | | | |
| 22159395 | Name on file | Address on file | | | | | | | |
| 22159394 | Name on file | Address on file | | | | | | | |
| 13691542 | Name on file | Address on file | | | | | | | |
| 13399408 | Name on file | Address on file | | | | | | | |
| 18245001 | Name on file | Address on file | | | | | | | |
| 18260196 | Name on file | Address on file | | | | | | | |
| 14295370 | Name on file | Address on file | | | | | | | |
| 13178930 | Name on file | Address on file | | | | | | | |
| 14530336 | Name on file | Address on file | | | | | | | |
| 13316961 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14489673 | Name on file | Address on file | | | | | | | |
| 14640000 | Name on file | Address on file | | | | | | | |
| 13832772 | Name on file | Address on file | | | | | | | |
| 18242834 | Name on file | Address on file | | | | | | | |
| 18950079 | Name on file | Address on file | | | | | | | |
| 13524029 | Name on file | Address on file | | | | | | | |
| 13700764 | Name on file | Address on file | | | | | | | |
| 18941954 | Name on file | Address on file | | | | | | | |
| 13975761 | Name on file | Address on file | | | | | | | |
| 13246040 | Name on file | Address on file | | | | | | | |
| 13648731 | Name on file | Address on file | | | | | | | |
| 18243748 | Name on file | Address on file | | | | | | | |
| 18271998 | Name on file | Address on file | | | | | | | |
| 18953337 | Name on file | Address on file | | | | | | | |
| 13151153 | Name on file | Address on file | | | | | | | |
| 22282878 | Name on file | Address on file | | | | | | | |
| 13687189 | Name on file | Address on file | | | | | | | |
| 15371341 | Name on file | Address on file | | | | | | | |
| 14178546 | Name on file | Address on file | | | | | | | |
| 13988259 | Name on file | Address on file | | | | | | | |
| 14210931 | Name on file | Address on file | | | | | | | |
| 14314369 | Name on file | Address on file | | | | | | | |
| 22409828 | Name on file | Address on file | | | | | | | |
| 13887366 | Name on file | Address on file | | | | | | | |
| 18999253 | Name on file | Address on file | | | | | | | |
| 18949864 | Name on file | Address on file | | | | | | | |
| 18954953 | Name on file | Address on file | | | | | | | |
| 18501744 | Name on file | Address on file | | | | | | | |
| 18261722 | Name on file | Address on file | | | | | | | |
| 18248495 | Name on file | Address on file | | | | | | | |
| 18299805 | Name on file | Address on file | | | | | | | |
| 16865911 | Name on file | Address on file | | | | | | | |
| 14514213 | Name on file | Address on file | | | | | | | |
| 14441057 | Name on file | Address on file | | | | | | | |
| 14295231 | Name on file | Address on file | | | | | | | |
| 14207786 | Name on file | Address on file | | | | | | | |
| 14242913 | Name on file | Address on file | | | | | | | |
| 15372716 | Name on file | Address on file | | | | | | | |
| 14045695 | Name on file | Address on file | | | | | | | |
| 18268016 | Name on file | Address on file | | | | | | | |
| 13451234 | Name on file | Address on file | | | | | | | |
| 14247846 | Name on file | Address on file | | | | | | | |
| 18939015 | Name on file | Address on file | | | | | | | |
| 14056173 | Name on file | Address on file | | | | | | | |
| 13552610 | Name on file | Address on file | | | | | | | |
| 19033737 | Name on file | Address on file | | | | | | | |
| 13338603 | Name on file | Address on file | | | | | | | |
| 13338603 | Name on file | Address on file | | | | | | | |
| 13409003 | Name on file | Address on file | | | | | | | |
| 13642170 | Name on file | Address on file | | | | | | | |
| 13820609 | Name on file | Address on file | | | | | | | |
| 13495255 | Name on file | Address on file | | | | | | | |
| 18266535 | Name on file | Address on file | | | | | | | |
| 14285763 | Name on file | Address on file | | | | | | | |
| 15382469 | Name on file | Address on file | | | | | | | |
| 18949719 | Name on file | Address on file | | | | | | | |
| 20813658 | Name on file | Address on file | | | | | | | |
| 13238759 | Name on file | Address on file | | | | | | | |
| 13938155 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15409533 | Name on file | Address on file | | | | | | | |
| 15409533 | Name on file | Address on file | | | | | | | |
| 14346229 | Name on file | Address on file | | | | | | | |
| 14622982 | Name on file | Address on file | | | | | | | |
| 14622982 | Name on file | Address on file | | | | | | | |
| 13752255 | Name on file | Address on file | | | | | | | |
| 13349559 | Name on file | Address on file | | | | | | | |
| 18944311 | Name on file | Address on file | | | | | | | |
| 16848879 | Name on file | Address on file | | | | | | | |
| 15397416 | Name on file | Address on file | | | | | | | |
| 13492560 | Name on file | Address on file | | | | | | | |
| 13868871 | Name on file | Address on file | | | | | | | |
| 13502015 | Name on file | Address on file | | | | | | | |
| 14087936 | Name on file | Address on file | | | | | | | |
| 13412753 | Name on file | Address on file | | | | | | | |
| 13351538 | Name on file | Address on file | | | | | | | |
| 22209818 | Name on file | Address on file | | | | | | | |
| 14154707 | Name on file | Address on file | | | | | | | |
| 18291236 | Name on file | Address on file | | | | | | | |
| 14165931 | Name on file | Address on file | | | | | | | |
| 14659056 | Name on file | Address on file | | | | | | | |
| 14556060 | Name on file | Address on file | | | | | | | |
| 18973360 | Name on file | Address on file | | | | | | | |
| 18322754 | Name on file | Address on file | | | | | | | |
| 20646238 | Name on file | Address on file | | | | | | | |
| 18299482 | Name on file | Address on file | | | | | | | |
| 18962236 | Name on file | Address on file | | | | | | | |
| 22157037 | Name on file | Address on file | | | | | | | |
| 14642347 | Name on file | Address on file | | | | | | | |
| 13636771 | Name on file | Address on file | | | | | | | |
| 13639633 | Name on file | Address on file | | | | | | | |
| 13606715 | Name on file | Address on file | | | | | | | |
| 14172361 | Name on file | Address on file | | | | | | | |
| 14356773 | Name on file | Address on file | | | | | | | |
| 14277026 | Name on file | Address on file | | | | | | | |
| 13684165 | Name on file | Address on file | | | | | | | |
| 14203916 | Name on file | Address on file | | | | | | | |
| 14437228 | Name on file | Address on file | | | | | | | |
| 14437228 | Name on file | Address on file | | | | | | | |
| 14629383 | Name on file | Address on file | | | | | | | |
| 19002802 | Name on file | Address on file | | | | | | | |
| 14012124 | Name on file | Address on file | | | | | | | |
| 13207697 | Name on file | Address on file | | | | | | | |
| 14282239 | Name on file | Address on file | | | | | | | |
| 18251822 | Name on file | Address on file | | | | | | | |
| 19009591 | Name on file | Address on file | | | | | | | |
| 14654357 | Name on file | Address on file | | | | | | | |
| 18968920 | Name on file | Address on file | | | | | | | |
| 13456753 | Name on file | Address on file | | | | | | | |
| 14430074 | Name on file | Address on file | | | | | | | |
| 14285380 | Name on file | Address on file | | | | | | | |
| 14099429 | Name on file | Address on file | | | | | | | |
| 14092513 | Name on file | Address on file | | | | | | | |
| 13719250 | Name on file | Address on file | | | | | | | |
| 13548002 | Name on file | Address on file | | | | | | | |
| 14063389 | Name on file | Address on file | | | | | | | |
| 13946683 | Name on file | Address on file | | | | | | | |
| 14632800 | Name on file | Address on file | | | | | | | |
| 14590680 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14590680 | Name on file | Address on file | | | | | | | |
| 14166525 | Name on file | Address on file | | | | | | | |
| 14632568 | Name on file | Address on file | | | | | | | |
| 19005542 | Name on file | Address on file | | | | | | | |
| 13544260 | Name on file | Address on file | | | | | | | |
| 13860200 | Name on file | Address on file | | | | | | | |
| 14141825 | Name on file | Address on file | | | | | | | |
| 14164932 | Name on file | Address on file | | | | | | | |
| 14085422 | Name on file | Address on file | | | | | | | |
| 14642581 | Name on file | Address on file | | | | | | | |
| 14642581 | Name on file | Address on file | | | | | | | |
| 13689054 | Name on file | Address on file | | | | | | | |
| 14320887 | Name on file | Address on file | | | | | | | |
| 14623275 | Name on file | Address on file | | | | | | | |
| 14591681 | Name on file | Address on file | | | | | | | |
| 13457850 | Name on file | Address on file | | | | | | | |
| 14580351 | Name on file | Address on file | | | | | | | |
| 18267663 | Name on file | Address on file | | | | | | | |
| 14685258 | Name on file | Address on file | | | | | | | |
| 14109665 | Name on file | Address on file | | | | | | | |
| 14595128 | Name on file | Address on file | | | | | | | |
| 14553174 | Name on file | Address on file | | | | | | | |
| 14555637 | Name on file | Address on file | | | | | | | |
| 14040649 | Name on file | Address on file | | | | | | | |
| 13712898 | Name on file | Address on file | | | | | | | |
| 14265553 | Name on file | Address on file | | | | | | | |
| 14601885 | Name on file | Address on file | | | | | | | |
| 14662555 | Name on file | Address on file | | | | | | | |
| 14131893 | Name on file | Address on file | | | | | | | |
| 13792937 | Name on file | Address on file | | | | | | | |
| 13568377 | Name on file | Address on file | | | | | | | |
| 13498641 | Name on file | Address on file | | | | | | | |
| 14624092 | Name on file | Address on file | | | | | | | |
| 14624092 | Name on file | Address on file | | | | | | | |
| 13745062 | Name on file | Address on file | | | | | | | |
| 18306719 | Name on file | Address on file | | | | | | | |
| 14667522 | Name on file | Address on file | | | | | | | |
| 14089136 | Name on file | Address on file | | | | | | | |
| 18966112 | Name on file | Address on file | | | | | | | |
| 13665982 | Name on file | Address on file | | | | | | | |
| 13285365 | Name on file | Address on file | | | | | | | |
| 14165343 | Name on file | Address on file | | | | | | | |
| 13937673 | Name on file | Address on file | | | | | | | |
| 14002793 | Name on file | Address on file | | | | | | | |
| 18303626 | Name on file | Address on file | | | | | | | |
| 14657487 | Name on file | Address on file | | | | | | | |
| 14657487 | Name on file | Address on file | | | | | | | |
| 14403323 | Name on file | Address on file | | | | | | | |
| 14556334 | Name on file | Address on file | | | | | | | |
| 14596218 | Name on file | Address on file | | | | | | | |
| 13149665 | Name on file | Address on file | | | | | | | |
| 14627087 | Name on file | Address on file | | | | | | | |
| 18306749 | Name on file | Address on file | | | | | | | |
| 13504101 | Name on file | Address on file | | | | | | | |
| 14017729 | Name on file | Address on file | | | | | | | |
| 14134014 | Name on file | Address on file | | | | | | | |
| 14637625 | Name on file | Address on file | | | | | | | |
| 13576262 | Name on file | Address on file | | | | | | | |
| 14119332 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14138156 | Name on file | Address on file | | | | | | | |
| 14217222 | Name on file | Address on file | | | | | | | |
| 13347767 | Name on file | Address on file | | | | | | | |
| 13138751 | Name on file | Address on file | | | | | | | |
| 14645312 | Name on file | Address on file | | | | | | | |
| 18305904 | Name on file | Address on file | | | | | | | |
| 13680892 | Name on file | Address on file | | | | | | | |
| 18266367 | Name on file | Address on file | | | | | | | |
| 14637337 | Name on file | Address on file | | | | | | | |
| 13947554 | Name on file | Address on file | | | | | | | |
| 14606201 | Name on file | Address on file | | | | | | | |
| 13662795 | Name on file | Address on file | | | | | | | |
| 13362639 | Name on file | Address on file | | | | | | | |
| 18304629 | Name on file | Address on file | | | | | | | |
| 13468112 | Name on file | Address on file | | | | | | | |
| 13855424 | Name on file | Address on file | | | | | | | |
| 18277235 | Name on file | Address on file | | | | | | | |
| 18304831 | Name on file | Address on file | | | | | | | |
| 13227730 | Name on file | Address on file | | | | | | | |
| 18962660 | Name on file | Address on file | | | | | | | |
| 13385772 | Name on file | Address on file | | | | | | | |
| 18309830 | Name on file | Address on file | | | | | | | |
| 19174757 | Name on file | Address on file | | | | | | | |
| 13280687 | Name on file | Address on file | | | | | | | |
| 13577375 | Name on file | Address on file | | | | | | | |
| 18937253 | Name on file | Address on file | | | | | | | |
| 18305826 | Name on file | Address on file | | | | | | | |
| 13805340 | Name on file | Address on file | | | | | | | |
| 13529554 | Name on file | Address on file | | | | | | | |
| 14631934 | Name on file | Address on file | | | | | | | |
| 14608868 | Name on file | Address on file | | | | | | | |
| 13656463 | Name on file | Address on file | | | | | | | |
| 13717105 | Name on file | Address on file | | | | | | | |
| 13169084 | Name on file | Address on file | | | | | | | |
| 13425069 | Name on file | Address on file | | | | | | | |
| 14270660 | Name on file | Address on file | | | | | | | |
| 13485951 | Name on file | Address on file | | | | | | | |
| 14539561 | Name on file | Address on file | | | | | | | |
| 13814031 | Name on file | Address on file | | | | | | | |
| 13480414 | Name on file | Address on file | | | | | | | |
| 14632292 | Name on file | Address on file | | | | | | | |
| 14550340 | Name on file | Address on file | | | | | | | |
| 14207241 | Name on file | Address on file | | | | | | | |
| 18276248 | Name on file | Address on file | | | | | | | |
| 22158951 | Name on file | Address on file | | | | | | | |
| 13543946 | Name on file | Address on file | | | | | | | |
| 18992460 | Name on file | Address on file | | | | | | | |
| 14183529 | Name on file | Address on file | | | | | | | |
| 18276862 | Name on file | Address on file | | | | | | | |
| 14661194 | Name on file | Address on file | | | | | | | |
| 18961057 | Name on file | Address on file | | | | | | | |
| 13555285 | Name on file | Address on file | | | | | | | |
| 13948719 | Name on file | Address on file | | | | | | | |
| 13894821 | Name on file | Address on file | | | | | | | |
| 13931584 | Name on file | Address on file | | | | | | | |
| 14151567 | Name on file | Address on file | | | | | | | |
| 13517633 | Name on file | Address on file | | | | | | | |
| 18304443 | Name on file | Address on file | | | | | | | |
| 13486085 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14654047 | Name on file | Address on file | | | | | | | |
| 14033789 | Name on file | Address on file | | | | | | | |
| 13897267 | Name on file | Address on file | | | | | | | |
| 14395890 | Name on file | Address on file | | | | | | | |
| 18271484 | Name on file | Address on file | | | | | | | |
| 14551957 | Name on file | Address on file | | | | | | | |
| 18325613 | Name on file | Address on file | | | | | | | |
| 13188731 | Name on file | Address on file | | | | | | | |
| 13137165 | Name on file | Address on file | | | | | | | |
| 14654561 | Name on file | Address on file | | | | | | | |
| 13880291 | Name on file | Address on file | | | | | | | |
| 18941427 | Name on file | Address on file | | | | | | | |
| 13817739 | Name on file | Address on file | | | | | | | |
| 13291041 | Name on file | Address on file | | | | | | | |
| 14592825 | Name on file | Address on file | | | | | | | |
| 14160661 | Name on file | Address on file | | | | | | | |
| 18249249 | Name on file | Address on file | | | | | | | |
| 18949743 | Name on file | Address on file | | | | | | | |
| 13551486 | Name on file | Address on file | | | | | | | |
| 19027877 | Name on file | Address on file | | | | | | | |
| 22158952 | Name on file | Address on file | | | | | | | |
| 18249402 | Name on file | Address on file | | | | | | | |
| 18249302 | Name on file | Address on file | | | | | | | |
| 18308919 | Name on file | Address on file | | | | | | | |
| 18336146 | Name on file | Address on file | | | | | | | |
| 18307519 | Name on file | Address on file | | | | | | | |
| 18943434 | Name on file | Address on file | | | | | | | |
| 18288623 | Name on file | Address on file | | | | | | | |
| 18308142 | Name on file | Address on file | | | | | | | |
| 18311839 | Name on file | Address on file | | | | | | | |
| 18940058 | Name on file | Address on file | | | | | | | |
| 20645352 | Name on file | Address on file | | | | | | | |
| 18260432 | Name on file | Address on file | | | | | | | |
| 18952858 | Name on file | Address on file | | | | | | | |
| 18979793 | Name on file | Address on file | | | | | | | |
| 22103237 | Name on file | Address on file | | | | | | | |
| 22103235 | Name on file | Address on file | | | | | | | |
| 19014624 | Name on file | Address on file | | | | | | | |
| 18305542 | Name on file | Address on file | | | | | | | |
| 18949147 | Name on file | Address on file | | | | | | | |
| 18325085 | Name on file | Address on file | | | | | | | |
| 18310076 | Name on file | Address on file | | | | | | | |
| 18263912 | Name on file | Address on file | | | | | | | |
| 18982473 | Name on file | Address on file | | | | | | | |
| 20840694 | Name on file | Address on file | | | | | | | |
| 18943222 | Name on file | Address on file | | | | | | | |
| 18977887 | Name on file | Address on file | | | | | | | |
| 18301788 | Name on file | Address on file | | | | | | | |
| 18967445 | Name on file | Address on file | | | | | | | |
| 19174553 | Name on file | Address on file | | | | | | | |
| 19002216 | Name on file | Address on file | | | | | | | |
| 18959365 | Name on file | Address on file | | | | | | | |
| 18307523 | Name on file | Address on file | | | | | | | |
| 18294679 | Name on file | Address on file | | | | | | | |
| 19015216 | Name on file | Address on file | | | | | | | |
| 18269771 | Name on file | Address on file | | | | | | | |
| 18285615 | Name on file | Address on file | | | | | | | |
| 18269421 | Name on file | Address on file | | | | | | | |
| 18961792 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19023630 | Name on file | Address on file | | | | | | | |
| 20697452 | Name on file | Address on file | | | | | | | |
| 18299217 | Name on file | Address on file | | | | | | | |
| 19005436 | Name on file | Address on file | | | | | | | |
| 18961413 | Name on file | Address on file | | | | | | | |
| 18985595 | Name on file | Address on file | | | | | | | |
| 19021548 | Name on file | Address on file | | | | | | | |
| 18322275 | Name on file | Address on file | | | | | | | |
| 18969466 | Name on file | Address on file | | | | | | | |
| 18941225 | Name on file | Address on file | | | | | | | |
| 18969452 | Name on file | Address on file | | | | | | | |
| 18992204 | Name on file | Address on file | | | | | | | |
| 18995377 | Name on file | Address on file | | | | | | | |
| 18270626 | Name on file | Address on file | | | | | | | |
| 18258881 | Name on file | Address on file | | | | | | | |
| 19004230 | Name on file | Address on file | | | | | | | |
| 18283329 | Name on file | Address on file | | | | | | | |
| 18304990 | Name on file | Address on file | | | | | | | |
| 13438845 | Name on file | Address on file | | | | | | | |
| 14513757 | Name on file | Address on file | | | | | | | |
| 19029522 | Name on file | Address on file | | | | | | | |
| 18963629 | Name on file | Address on file | | | | | | | |
| 18317579 | Name on file | Address on file | | | | | | | |
| 18983355 | Name on file | Address on file | | | | | | | |
| 15411300 | Name on file | Address on file | | | | | | | |
| 13785866 | Name on file | Address on file | | | | | | | |
| 18995909 | Name on file | Address on file | | | | | | | |
| 15372817 | Name on file | Address on file | | | | | | | |
| 13727039 | Name on file | Address on file | | | | | | | |
| 14189983 | Name on file | Address on file | | | | | | | |
| 14681848 | Name on file | Address on file | | | | | | | |
| 14601716 | Name on file | Address on file | | | | | | | |
| 15412286 | Name on file | Address on file | | | | | | | |
| 13538828 | Name on file | Address on file | | | | | | | |
| 18286502 | Name on file | Address on file | | | | | | | |
| 13276892 | Name on file | Address on file | | | | | | | |
| 13956630 | Name on file | Address on file | | | | | | | |
| 18243542 | Name on file | Address on file | | | | | | | |
| 13929534 | Name on file | Address on file | | | | | | | |
| 14153295 | Name on file | Address on file | | | | | | | |
| 14156808 | Name on file | Address on file | | | | | | | |
| 14676384 | Name on file | Address on file | | | | | | | |
| 14176594 | Name on file | Address on file | | | | | | | |
| 13644197 | Name on file | Address on file | | | | | | | |
| 13636259 | Name on file | Address on file | | | | | | | |
| 14314252 | Name on file | Address on file | | | | | | | |
| 14553749 | Name on file | Address on file | | | | | | | |
| 13490270 | Name on file | Address on file | | | | | | | |
| 14169328 | Name on file | Address on file | | | | | | | |
| 14511737 | Name on file | Address on file | | | | | | | |
| 14661837 | Name on file | Address on file | | | | | | | |
| 14686689 | Name on file | Address on file | | | | | | | |
| 13738058 | Name on file | Address on file | | | | | | | |
| 13332894 | Name on file | Address on file | | | | | | | |
| 14551046 | Name on file | Address on file | | | | | | | |
| 13196391 | Name on file | Address on file | | | | | | | |
| 13625037 | Name on file | Address on file | | | | | | | |
| 13723132 | Name on file | Address on file | | | | | | | |
| 14204018 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14627028 | Name on file | Address on file | | | | | | | |
| 13790592 | Name on file | Address on file | | | | | | | |
| 18293559 | Name on file | Address on file | | | | | | | |
| 14555455 | Name on file | Address on file | | | | | | | |
| 13464805 | Name on file | Address on file | | | | | | | |
| 14608727 | Name on file | Address on file | | | | | | | |
| 13892640 | Name on file | Address on file | | | | | | | |
| 14603416 | Name on file | Address on file | | | | | | | |
| 14603416 | Name on file | Address on file | | | | | | | |
| 13571157 | Name on file | Address on file | | | | | | | |
| 14609083 | Name on file | Address on file | | | | | | | |
| 14652484 | Name on file | Address on file | | | | | | | |
| 14689298 | Name on file | Address on file | | | | | | | |
| 14689298 | Name on file | Address on file | | | | | | | |
| 13246823 | Name on file | Address on file | | | | | | | |
| 13269526 | Name on file | Address on file | | | | | | | |
| 13818161 | Name on file | Address on file | | | | | | | |
| 13580411 | Name on file | Address on file | | | | | | | |
| 18247471 | Name on file | Address on file | | | | | | | |
| 18268390 | Name on file | Address on file | | | | | | | |
| 18250294 | Name on file | Address on file | | | | | | | |
| 18942627 | Name on file | Address on file | | | | | | | |
| 18949849 | Name on file | Address on file | | | | | | | |
| 18330702 | Name on file | Address on file | | | | | | | |
| 18321734 | Name on file | Address on file | | | | | | | |
| 18253664 | Name on file | Address on file | | | | | | | |
| 19176291 | Name on file | Address on file | | | | | | | |
| 18954204 | Name on file | Address on file | | | | | | | |
| 18311764 | Name on file | Address on file | | | | | | | |
| 19004643 | Name on file | Address on file | | | | | | | |
| 18265956 | Name on file | Address on file | | | | | | | |
| 18295858 | Name on file | Address on file | | | | | | | |
| 18325223 | Name on file | Address on file | | | | | | | |
| 19000570 | Name on file | Address on file | | | | | | | |
| 18949327 | Name on file | Address on file | | | | | | | |
| 18963432 | Name on file | Address on file | | | | | | | |
| 18335537 | Name on file | Address on file | | | | | | | |
| 14433188 | Name on file | Address on file | | | | | | | |
| 14366931 | Name on file | Address on file | | | | | | | |
| 14453571 | Name on file | Address on file | | | | | | | |
| 13544771 | Name on file | Address on file | | | | | | | |
| 14296565 | Name on file | Address on file | | | | | | | |
| 14357583 | Name on file | Address on file | | | | | | | |
| 18272058 | Name on file | Address on file | | | | | | | |
| 14165025 | Name on file | Address on file | | | | | | | |
| 14205568 | Name on file | Address on file | | | | | | | |
| 14015082 | Name on file | Address on file | | | | | | | |
| 14200281 | Name on file | Address on file | | | | | | | |
| 14141108 | Name on file | Address on file | | | | | | | |
| 13877639 | Name on file | Address on file | | | | | | | |
| 18320537 | Name on file | Address on file | | | | | | | |
| 14027037 | Name on file | Address on file | | | | | | | |
| 18966301 | Name on file | Address on file | | | | | | | |
| 14581891 | Name on file | Address on file | | | | | | | |
| 13251323 | Name on file | Address on file | | | | | | | |
| 13141948 | Name on file | Address on file | | | | | | | |
| 13441124 | Name on file | Address on file | | | | | | | |
| 13587847 | Name on file | Address on file | | | | | | | |
| 13651810 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18998040 | Name on file | Address on file | | | | | | | |
| 19024272 | Name on file | Address on file | | | | | | | |
| 14637409 | Name on file | Address on file | | | | | | | |
| 14027287 | Name on file | Address on file | | | | | | | |
| 19005399 | Name on file | Address on file | | | | | | | |
| 19009931 | Name on file | Address on file | | | | | | | |
| 18991113 | Name on file | Address on file | | | | | | | |
| 18973391 | Name on file | Address on file | | | | | | | |
| 14618065 | Name on file | Address on file | | | | | | | |
| 13418721 | Name on file | Address on file | | | | | | | |
| 13445998 | Name on file | Address on file | | | | | | | |
| 14596781 | Name on file | Address on file | | | | | | | |
| 14596781 | Name on file | Address on file | | | | | | | |
| 14668079 | Name on file | Address on file | | | | | | | |
| 14668079 | Name on file | Address on file | | | | | | | |
| 18274339 | Name on file | Address on file | | | | | | | |
| 18943734 | Name on file | Address on file | | | | | | | |
| 18998668 | Name on file | Address on file | | | | | | | |
| 14641529 | Name on file | Address on file | | | | | | | |
| 14641529 | Name on file | Address on file | | | | | | | |
| 22416578 | Name on file | Address on file | | | | | | | |
| 18261680 | Name on file | Address on file | | | | | | | |
| 18966559 | Name on file | Address on file | | | | | | | |
| 14649969 | Name on file | Address on file | | | | | | | |
| 19023448 | Name on file | Address on file | | | | | | | |
| 13636158 | Name on file | Address on file | | | | | | | |
| 14313029 | Name on file | Address on file | | | | | | | |
| 14413819 | Name on file | Address on file | | | | | | | |
| 13934916 | Name on file | Address on file | | | | | | | |
| 13666827 | Name on file | Address on file | | | | | | | |
| 14675703 | Name on file | Address on file | | | | | | | |
| 14592408 | Name on file | Address on file | | | | | | | |
| 14592408 | Name on file | Address on file | | | | | | | |
| 22189073 | Name on file | Address on file | | | | | | | |
| 13516951 | Name on file | Address on file | | | | | | | |
| 14168468 | Name on file | Address on file | | | | | | | |
| 13542729 | Name on file | Address on file | | | | | | | |
| 13600511 | Name on file | Address on file | | | | | | | |
| 13642068 | Name on file | Address on file | | | | | | | |
| 13673818 | Name on file | Address on file | | | | | | | |
| 14118347 | Name on file | Address on file | | | | | | | |
| 13539007 | Name on file | Address on file | | | | | | | |
| 18981232 | Name on file | Address on file | | | | | | | |
| 15362251 | Name on file | Address on file | | | | | | | |
| 13963895 | Name on file | Address on file | | | | | | | |
| 14530667 | Name on file | Address on file | | | | | | | |
| 14530667 | Name on file | Address on file | | | | | | | |
| 13441635 | Name on file | Address on file | | | | | | | |
| 13596512 | Name on file | Address on file | | | | | | | |
| 13206043 | Name on file | Address on file | | | | | | | |
| 15389754 | Name on file | Address on file | | | | | | | |
| 14641643 | Name on file | Address on file | | | | | | | |
| 13857856 | Name on file | Address on file | | | | | | | |
| 13926526 | Name on file | Address on file | | | | | | | |
| 14665870 | Name on file | Address on file | | | | | | | |
| 14665870 | Name on file | Address on file | | | | | | | |
| 13789806 | Name on file | Address on file | | | | | | | |
| 14349989 | Name on file | Address on file | | | | | | | |
| 14349989 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14649859 | Name on file | Address on file | | | | | | | |
| 14397356 | Name on file | Address on file | | | | | | | |
| 14200393 | Name on file | Address on file | | | | | | | |
| 14088783 | Name on file | Address on file | | | | | | | |
| 14560742 | Name on file | Address on file | | | | | | | |
| 14560742 | Name on file | Address on file | | | | | | | |
| 13697981 | Name on file | Address on file | | | | | | | |
| 14227403 | Name on file | Address on file | | | | | | | |
| 13226187 | Name on file | Address on file | | | | | | | |
| 18962867 | Name on file | Address on file | | | | | | | |
| 14377743 | Name on file | Address on file | | | | | | | |
| 14377743 | Name on file | Address on file | | | | | | | |
| 19007248 | Name on file | Address on file | | | | | | | |
| 18265508 | Name on file | Address on file | | | | | | | |
| 14039105 | Name on file | Address on file | | | | | | | |
| 13365166 | Name on file | Address on file | | | | | | | |
| 18255568 | Name on file | Address on file | | | | | | | |
| 14432271 | Name on file | Address on file | | | | | | | |
| 13661950 | Name on file | Address on file | | | | | | | |
| 18257084 | Name on file | Address on file | | | | | | | |
| 13867984 | Name on file | Address on file | | | | | | | |
| 18973001 | Name on file | Address on file | | | | | | | |
| 13894551 | Name on file | Address on file | | | | | | | |
| 13391696 | Name on file | Address on file | | | | | | | |
| 14305174 | Name on file | Address on file | | | | | | | |
| 13223031 | Name on file | Address on file | | | | | | | |
| 22206157 | Name on file | Address on file | | | | | | | |
| 22154717 | Name on file | Address on file | | | | | | | |
| 22157063 | Name on file | Address on file | | | | | | | |
| 13641265 | Name on file | Address on file | | | | | | | |
| 19000333 | Name on file | Address on file | | | | | | | |
| 14129830 | Name on file | Address on file | | | | | | | |
| 18319475 | Name on file | Address on file | | | | | | | |
| 13751933 | Name on file | Address on file | | | | | | | |
| 18290075 | Name on file | Address on file | | | | | | | |
| 22419400 | Name on file | Address on file | | | | | | | |
| 18952344 | Name on file | Address on file | | | | | | | |
| 13755022 | Name on file | Address on file | | | | | | | |
| 13268668 | Name on file | Address on file | | | | | | | |
| 13397014 | Name on file | Address on file | | | | | | | |
| 15375386 | Name on file | Address on file | | | | | | | |
| 14158863 | Name on file | Address on file | | | | | | | |
| 14489607 | Name on file | Address on file | | | | | | | |
| 14153454 | Name on file | Address on file | | | | | | | |
| 18328332 | Name on file | Address on file | | | | | | | |
| 14221219 | Name on file | Address on file | | | | | | | |
| 14549746 | Name on file | Address on file | | | | | | | |
| 13874857 | Name on file | Address on file | | | | | | | |
| 13250370 | Name on file | Address on file | | | | | | | |
| 14548107 | Name on file | Address on file | | | | | | | |
| 13668260 | Name on file | Address on file | | | | | | | |
| 14608883 | Name on file | Address on file | | | | | | | |
| 13668238 | Name on file | Address on file | | | | | | | |
| 15408829 | Name on file | Address on file | | | | | | | |
| 14421006 | Name on file | Address on file | | | | | | | |
| 14380797 | Name on file | Address on file | | | | | | | |
| 13952312 | Name on file | Address on file | | | | | | | |
| 13163287 | Name on file | Address on file | | | | | | | |
| 14089476 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14307034 | Name on file | Address on file | | | | | | | |
| 18331759 | Name on file | Address on file | | | | | | | |
| 15405291 | Name on file | Address on file | | | | | | | |
| 13544631 | Name on file | Address on file | | | | | | | |
| 14146539 | Name on file | Address on file | | | | | | | |
| 13569688 | Name on file | Address on file | | | | | | | |
| 18940514 | Name on file | Address on file | | | | | | | |
| 13490278 | Name on file | Address on file | | | | | | | |
| 18303555 | Name on file | Address on file | | | | | | | |
| 18339047 | Name on file | Address on file | | | | | | | |
| 13321744 | Name on file | Address on file | | | | | | | |
| 18255784 | Name on file | Address on file | | | | | | | |
| 19004156 | Name on file | Address on file | | | | | | | |
| 18979304 | Name on file | Address on file | | | | | | | |
| 18976440 | Name on file | Address on file | | | | | | | |
| 14643575 | Name on file | Address on file | | | | | | | |
| 14107193 | Name on file | Address on file | | | | | | | |
| 13823480 | Name on file | Address on file | | | | | | | |
| 13629252 | Name on file | Address on file | | | | | | | |
| 14108373 | Name on file | Address on file | | | | | | | |
| 15382248 | Name on file | Address on file | | | | | | | |
| 14465409 | Name on file | Address on file | | | | | | | |
| 18324837 | Name on file | Address on file | | | | | | | |
| 18997463 | Name on file | Address on file | | | | | | | |
| 13701152 | Name on file | Address on file | | | | | | | |
| 14091780 | Name on file | Address on file | | | | | | | |
| 13943789 | Name on file | Address on file | | | | | | | |
| 18263854 | Name on file | Address on file | | | | | | | |
| 13750283 | Name on file | Address on file | | | | | | | |
| 14682756 | Name on file | Address on file | | | | | | | |
| 14681546 | Name on file | Address on file | | | | | | | |
| 14034908 | Name on file | Address on file | | | | | | | |
| 13672343 | Name on file | Address on file | | | | | | | |
| 18305637 | Name on file | Address on file | | | | | | | |
| 14106203 | Name on file | Address on file | | | | | | | |
| 18998422 | Name on file | Address on file | | | | | | | |
| 13748931 | Name on file | Address on file | | | | | | | |
| 13210023 | Name on file | Address on file | | | | | | | |
| 18320148 | Name on file | Address on file | | | | | | | |
| 14471634 | Name on file | Address on file | | | | | | | |
| 14543908 | Name on file | Address on file | | | | | | | |
| 14581536 | Name on file | Address on file | | | | | | | |
| 13310492 | Name on file | Address on file | | | | | | | |
| 13310492 | Name on file | Address on file | | | | | | | |
| 13423406 | Name on file | Address on file | | | | | | | |
| 18328293 | Name on file | Address on file | | | | | | | |
| 19033835 | Name on file | Address on file | | | | | | | |
| 18290243 | Name on file | Address on file | | | | | | | |
| 19006498 | Name on file | Address on file | | | | | | | |
| 19004883 | Name on file | Address on file | | | | | | | |
| 18980472 | Name on file | Address on file | | | | | | | |
| 18965312 | Name on file | Address on file | | | | | | | |
| 18274437 | Name on file | Address on file | | | | | | | |
| 19028410 | Name on file | Address on file | | | | | | | |
| 18953870 | Name on file | Address on file | | | | | | | |
| 14270600 | Name on file | Address on file | | | | | | | |
| 13906400 | Name on file | Address on file | | | | | | | |
| 13516066 | Name on file | Address on file | | | | | | | |
| 13628118 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14403760 | Name on file | Address on file | | | | | | | |
| 14653555 | Name on file | Address on file | | | | | | | |
| 14653555 | Name on file | Address on file | | | | | | | |
| 13272433 | Name on file | Address on file | | | | | | | |
| 14137182 | Name on file | Address on file | | | | | | | |
| 22205505 | Name on file | Address on file | | | | | | | |
| 14303825 | Name on file | Address on file | | | | | | | |
| 13647241 | Name on file | Address on file | | | | | | | |
| 14618871 | Name on file | Address on file | | | | | | | |
| 13577459 | Name on file | Address on file | | | | | | | |
| 14444068 | Name on file | Address on file | | | | | | | |
| 19007983 | Name on file | Address on file | | | | | | | |
| 19008986 | Name on file | Address on file | | | | | | | |
| 18308349 | Name on file | Address on file | | | | | | | |
| 18266152 | Name on file | Address on file | | | | | | | |
| 13326658 | Name on file | Address on file | | | | | | | |
| 13565528 | Name on file | Address on file | | | | | | | |
| 14465319 | Name on file | Address on file | | | | | | | |
| 13574162 | Name on file | Address on file | | | | | | | |
| 14496657 | Name on file | Address on file | | | | | | | |
| 13693700 | Name on file | Address on file | | | | | | | |
| 19027214 | Name on file | Address on file | | | | | | | |
| 14410607 | Name on file | Address on file | | | | | | | |
| 13780786 | Name on file | Address on file | | | | | | | |
| 22156398 | Name on file | Address on file | | | | | | | |
| 13657924 | Name on file | Address on file | | | | | | | |
| 22426387 | Name on file | Address on file | | | | | | | |
| 18939810 | Name on file | Address on file | | | | | | | |
| 14448783 | Name on file | Address on file | | | | | | | |
| 14592437 | Name on file | Address on file | | | | | | | |
| 14592437 | Name on file | Address on file | | | | | | | |
| 18279998 | Name on file | Address on file | | | | | | | |
| 18301523 | Name on file | Address on file | | | | | | | |
| 13571331 | Name on file | Address on file | | | | | | | |
| 14413841 | Name on file | Address on file | | | | | | | |
| 13612253 | Name on file | Address on file | | | | | | | |
| 18324160 | Name on file | Address on file | | | | | | | |
| 20820407 | Name on file | Address on file | | | | | | | |
| 14359265 | Name on file | Address on file | | | | | | | |
| 14646212 | Name on file | Address on file | | | | | | | |
| 14646212 | Name on file | Address on file | | | | | | | |
| 18979911 | Name on file | Address on file | | | | | | | |
| 18319707 | Name on file | Address on file | | | | | | | |
| 16849596 | Name on file | Address on file | | | | | | | |
| 13395820 | Name on file | Address on file | | | | | | | |
| 14490194 | Name on file | Address on file | | | | | | | |
| 14552794 | Name on file | Address on file | | | | | | | |
| 14014564 | Name on file | Address on file | | | | | | | |
| 13761721 | Name on file | Address on file | | | | | | | |
| 13304780 | Name on file | Address on file | | | | | | | |
| 14091627 | Name on file | Address on file | | | | | | | |
| 13928465 | Name on file | Address on file | | | | | | | |
| 14624081 | Name on file | Address on file | | | | | | | |
| 13842380 | Name on file | Address on file | | | | | | | |
| 14612155 | Name on file | Address on file | | | | | | | |
| 13462377 | Name on file | Address on file | | | | | | | |
| 14076478 | Name on file | Address on file | | | | | | | |
| 14484171 | Name on file | Address on file | | | | | | | |
| 13519828 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14643634 | Name on file | Address on file | | | | | | | |
| 13940900 | Name on file | Address on file | | | | | | | |
| 18954415 | Name on file | Address on file | | | | | | | |
| 14650520 | Name on file | Address on file | | | | | | | |
| 14291216 | Name on file | Address on file | | | | | | | |
| 13588237 | Name on file | Address on file | | | | | | | |
| 13267366 | Name on file | Address on file | | | | | | | |
| 16864941 | Name on file | Address on file | | | | | | | |
| 18942793 | Name on file | Address on file | | | | | | | |
| 16866499 | Name on file | Address on file | | | | | | | |
| 22154505 | Name on file | Address on file | | | | | | | |
| 13564472 | Name on file | Address on file | | | | | | | |
| 13989785 | Name on file | Address on file | | | | | | | |
| 14647183 | Name on file | Address on file | | | | | | | |
| 13486767 | Name on file | Address on file | | | | | | | |
| 18256427 | Name on file | Address on file | | | | | | | |
| 19022827 | Name on file | Address on file | | | | | | | |
| 18239001 | Name on file | Address on file | | | | | | | |
| 18979883 | Name on file | Address on file | | | | | | | |
| 18949131 | Name on file | Address on file | | | | | | | |
| 13295753 | Name on file | Address on file | | | | | | | |
| 13914024 | Name on file | Address on file | | | | | | | |
| 14190824 | Name on file | Address on file | | | | | | | |
| 18244137 | Name on file | Address on file | | | | | | | |
| 13633142 | Name on file | Address on file | | | | | | | |
| 18937322 | Name on file | Address on file | | | | | | | |
| 18977953 | Name on file | Address on file | | | | | | | |
| 13854125 | Name on file | Address on file | | | | | | | |
| 18321266 | Name on file | Address on file | | | | | | | |
| 13633359 | Name on file | Address on file | | | | | | | |
| 14598169 | Name on file | Address on file | | | | | | | |
| 14598169 | Name on file | Address on file | | | | | | | |
| 14589673 | Name on file | Address on file | | | | | | | |
| 14589673 | Name on file | Address on file | | | | | | | |
| 20623439 | Name on file | Address on file | | | | | | | |
| 14388181 | Name on file | Address on file | | | | | | | |
| 14388181 | Name on file | Address on file | | | | | | | |
| 14687463 | Name on file | Address on file | | | | | | | |
| 18312183 | Name on file | Address on file | | | | | | | |
| 13908854 | Name on file | Address on file | | | | | | | |
| 14475758 | Name on file | Address on file | | | | | | | |
| 19000870 | Name on file | Address on file | | | | | | | |
| 18317002 | Name on file | Address on file | | | | | | | |
| 13925468 | Name on file | Address on file | | | | | | | |
| 18318276 | Name on file | Address on file | | | | | | | |
| 18303893 | Name on file | Address on file | | | | | | | |
| 18297752 | Name on file | Address on file | | | | | | | |
| 19004907 | Name on file | Address on file | | | | | | | |
| 18241273 | Name on file | Address on file | | | | | | | |
| 19023901 | Name on file | Address on file | | | | | | | |
| 18326105 | Name on file | Address on file | | | | | | | |
| 18249999 | Name on file | Address on file | | | | | | | |
| 13939636 | Name on file | Address on file | | | | | | | |
| 14483561 | Name on file | Address on file | | | | | | | |
| 14502484 | Name on file | Address on file | | | | | | | |
| 13476167 | Name on file | Address on file | | | | | | | |
| 14595707 | Name on file | Address on file | | | | | | | |
| 14588793 | Name on file | Address on file | | | | | | | |
| 14605736 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18978799 | Name on file | Address on file | | | | | | | |
| 14645848 | Name on file | Address on file | | | | | | | |
| 18307134 | Name on file | Address on file | | | | | | | |
| 13984930 | Name on file | Address on file | | | | | | | |
| 13277199 | Name on file | Address on file | | | | | | | |
| 14546540 | Name on file | Address on file | | | | | | | |
| 13808933 | Name on file | Address on file | | | | | | | |
| 18311231 | Name on file | Address on file | | | | | | | |
| 13973069 | Name on file | Address on file | | | | | | | |
| 14261413 | Name on file | Address on file | | | | | | | |
| 14529289 | Name on file | Address on file | | | | | | | |
| 14620160 | Name on file | Address on file | | | | | | | |
| 14552273 | Name on file | Address on file | | | | | | | |
| 14642015 | Name on file | Address on file | | | | | | | |
| 14585053 | Name on file | Address on file | | | | | | | |
| 14378684 | Name on file | Address on file | | | | | | | |
| 19005154 | Name on file | Address on file | | | | | | | |
| 13309654 | Name on file | Address on file | | | | | | | |
| 18952321 | Name on file | Address on file | | | | | | | |
| 20628333 | Name on file | Address on file | | | | | | | |
| 18264847 | Name on file | Address on file | | | | | | | |
| 18332571 | Name on file | Address on file | | | | | | | |
| 18982594 | Name on file | Address on file | | | | | | | |
| 18982379 | Name on file | Address on file | | | | | | | |
| 22163886 | Name on file | Address on file | | | | | | | |
| 18977623 | Name on file | Address on file | | | | | | | |
| 19026367 | Name on file | Address on file | | | | | | | |
| 20805183 | Name on file | Address on file | | | | | | | |
| 18260645 | Name on file | Address on file | | | | | | | |
| 18267538 | Name on file | Address on file | | | | | | | |
| 13834029 | Name on file | Address on file | | | | | | | |
| 22212212 | Name on file | Address on file | | | | | | | |
| 14062661 | Name on file | Address on file | | | | | | | |
| 18968827 | Name on file | Address on file | | | | | | | |
| 13466059 | Name on file | Address on file | | | | | | | |
| 13480662 | Name on file | Address on file | | | | | | | |
| 15361546 | Name on file | Address on file | | | | | | | |
| 13854703 | Name on file | Address on file | | | | | | | |
| 13896875 | Name on file | Address on file | | | | | | | |
| 18979410 | Name on file | Address on file | | | | | | | |
| 22154033 | Name on file | Address on file | | | | | | | |
| 14600104 | Name on file | Address on file | | | | | | | |
| 13446389 | Name on file | Address on file | | | | | | | |
| 18294878 | Name on file | Address on file | | | | | | | |
| 20817570 | Name on file | Address on file | | | | | | | |
| 15411741 | Name on file | Address on file | | | | | | | |
| 18241764 | Name on file | Address on file | | | | | | | |
| 14527588 | Name on file | Address on file | | | | | | | |
| 13834599 | Name on file | Address on file | | | | | | | |
| 13455581 | Name on file | Address on file | | | | | | | |
| 14680027 | Name on file | Address on file | | | | | | | |
| 14680027 | Name on file | Address on file | | | | | | | |
| 14456172 | Name on file | Address on file | | | | | | | |
| 13908118 | Name on file | Address on file | | | | | | | |
| 18308897 | Name on file | Address on file | | | | | | | |
| 18327208 | Name on file | Address on file | | | | | | | |
| 19022452 | Name on file | Address on file | | | | | | | |
| 14400749 | Name on file | Address on file | | | | | | | |
| 13259063 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13251532 | Name on file | Address on file | | | | | | | |
| 18979262 | Name on file | Address on file | | | | | | | |
| 18944067 | Name on file | Address on file | | | | | | | |
| 13275398 | Name on file | Address on file | | | | | | | |
| 18976916 | Name on file | Address on file | | | | | | | |
| 22182239 | Name on file | Address on file | | | | | | | |
| 22182238 | Name on file | Address on file | | | | | | | |
| 22283418 | Name on file | Address on file | | | | | | | |
| 18328982 | Name on file | Address on file | | | | | | | |
| 14300313 | Name on file | Address on file | | | | | | | |
| 22144340 | Terrapin International Foundation as Transferee of Name on File | Address on file | | | | | | | |
| 14197920 | Name on file | Address on file | | | | | | | |
| 14335210 | Name on file | Address on file | | | | | | | |
| 14335210 | Name on file | Address on file | | | | | | | |
| 13538337 | Name on file | Address on file | | | | | | | |
| 13547936 | Name on file | Address on file | | | | | | | |
| 13280460 | Name on file | Address on file | | | | | | | |
| 13780338 | Name on file | Address on file | | | | | | | |
| 18329283 | Name on file | Address on file | | | | | | | |
| 13489375 | Name on file | Address on file | | | | | | | |
| 14427216 | Name on file | Address on file | | | | | | | |
| 13338637 | Name on file | Address on file | | | | | | | |
| 19018076 | Name on file | Address on file | | | | | | | |
| 14154992 | Name on file | Address on file | | | | | | | |
| 13983927 | Name on file | Address on file | | | | | | | |
| 14636261 | Name on file | Address on file | | | | | | | |
| 13406236 | Name on file | Address on file | | | | | | | |
| 13731515 | Name on file | Address on file | | | | | | | |
| 13482726 | Name on file | Address on file | | | | | | | |
| 13263727 | Name on file | Address on file | | | | | | | |
| 18969843 | Name on file | Address on file | | | | | | | |
| 18939969 | Name on file | Address on file | | | | | | | |
| 16867770 | Name on file | Address on file | | | | | | | |
| 13175426 | Name on file | Address on file | | | | | | | |
| 13822727 | Name on file | Address on file | | | | | | | |
| 14677165 | Name on file | Address on file | | | | | | | |
| 13587253 | Name on file | Address on file | | | | | | | |
| 18263973 | Name on file | Address on file | | | | | | | |
| 18940401 | Name on file | Address on file | | | | | | | |
| 14513775 | Name on file | Address on file | | | | | | | |
| 14657762 | Name on file | Address on file | | | | | | | |
| 14100987 | Name on file | Address on file | | | | | | | |
| 14651119 | Name on file | Address on file | | | | | | | |
| 14424992 | Name on file | Address on file | | | | | | | |
| 14151326 | Name on file | Address on file | | | | | | | |
| 18337781 | Name on file | Address on file | | | | | | | |
| 18966416 | Name on file | Address on file | | | | | | | |
| 18335330 | Name on file | Address on file | | | | | | | |
| 14614108 | Name on file | Address on file | | | | | | | |
| 14654459 | Name on file | Address on file | | | | | | | |
| 13521525 | Name on file | Address on file | | | | | | | |
| 18985341 | Name on file | Address on file | | | | | | | |
| 18948001 | Name on file | Address on file | | | | | | | |
| 19007913 | Name on file | Address on file | | | | | | | |
| 18319394 | Name on file | Address on file | | | | | | | |
| 13734727 | Name on file | Address on file | | | | | | | |
| 14555775 | Name on file | Address on file | | | | | | | |
| 18286980 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18256360 | Name on file | Address on file | | | | | | | |
| 14204953 | Name on file | Address on file | | | | | | | |
| 14007213 | Name on file | Address on file | | | | | | | |
| 18982338 | Name on file | Address on file | | | | | | | |
| 14017538 | Name on file | Address on file | | | | | | | |
| 13538973 | Name on file | Address on file | | | | | | | |
| 13925779 | Name on file | Address on file | | | | | | | |
| 18999600 | Name on file | Address on file | | | | | | | |
| 19029230 | Name on file | Address on file | | | | | | | |
| 18942419 | Name on file | Address on file | | | | | | | |
| 13444365 | Name on file | Address on file | | | | | | | |
| 14185866 | Name on file | Address on file | | | | | | | |
| 13760581 | Name on file | Address on file | | | | | | | |
| 13818199 | Name on file | Address on file | | | | | | | |
| 13226416 | Name on file | Address on file | | | | | | | |
| 13840829 | Name on file | Address on file | | | | | | | |
| 13927632 | Name on file | Address on file | | | | | | | |
| 18308367 | Name on file | Address on file | | | | | | | |
| 13440235 | Name on file | Address on file | | | | | | | |
| 13440235 | Name on file | Address on file | | | | | | | |
| 13540827 | Name on file | Address on file | | | | | | | |
| 13817641 | Name on file | Address on file | | | | | | | |
| 13532763 | Name on file | Address on file | | | | | | | |
| 14226798 | Name on file | Address on file | | | | | | | |
| 18258404 | Name on file | Address on file | | | | | | | |
| 19009831 | Name on file | Address on file | | | | | | | |
| 18311346 | Name on file | Address on file | | | | | | | |
| 18308593 | Name on file | Address on file | | | | | | | |
| 18255308 | Name on file | Address on file | | | | | | | |
| 18246971 | Name on file | Address on file | | | | | | | |
| 18308581 | Name on file | Address on file | | | | | | | |
| 18251680 | Name on file | Address on file | | | | | | | |
| 13759855 | Name on file | Address on file | | | | | | | |
| 18333406 | Name on file | Address on file | | | | | | | |
| 14528310 | Name on file | Address on file | | | | | | | |
| 18238383 | Name on file | Address on file | | | | | | | |
| 13207299 | Name on file | Address on file | | | | | | | |
| 18291256 | Name on file | Address on file | | | | | | | |
| 15408885 | Name on file | Address on file | | | | | | | |
| 22119799 | Name on file | Address on file | | | | | | | |
| 15411055 | Name on file | Address on file | | | | | | | |
| 14323042 | Name on file | Address on file | | | | | | | |
| 14556409 | Name on file | Address on file | | | | | | | |
| 13280828 | Name on file | Address on file | | | | | | | |
| 18238690 | Name on file | Address on file | | | | | | | |
| 14633434 | Name on file | Address on file | | | | | | | |
| 18951157 | Name on file | Address on file | | | | | | | |
| 14184401 | Name on file | Address on file | | | | | | | |
| 13830140 | Name on file | Address on file | | | | | | | |
| 14543948 | Name on file | Address on file | | | | | | | |
| 13640420 | Name on file | Address on file | | | | | | | |
| 13698644 | Name on file | Address on file | | | | | | | |
| 13167684 | Name on file | Address on file | | | | | | | |
| 20805817 | Name on file | Address on file | | | | | | | |
| 14549319 | Name on file | Address on file | | | | | | | |
| 14594400 | Name on file | Address on file | | | | | | | |
| 19003582 | Name on file | Address on file | | | | | | | |
| 14471609 | Name on file | Address on file | | | | | | | |
| 15409141 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13811308 | Name on file | Address on file | | | | | | | |
| 14148484 | Name on file | Address on file | | | | | | | |
| 14037602 | Name on file | Address on file | | | | | | | |
| 14207498 | Name on file | Address on file | | | | | | | |
| 18986720 | Name on file | Address on file | | | | | | | |
| 13923464 | Name on file | Address on file | | | | | | | |
| 13584368 | Name on file | Address on file | | | | | | | |
| 14587306 | Name on file | Address on file | | | | | | | |
| 13513414 | Name on file | Address on file | | | | | | | |
| 22138696 | Name on file | Address on file | | | | | | | |
| 18255446 | Name on file | Address on file | | | | | | | |
| 18998076 | Name on file | Address on file | | | | | | | |
| 13306674 | Name on file | Address on file | | | | | | | |
| 18983357 | Name on file | Address on file | | | | | | | |
| 18938231 | Name on file | Address on file | | | | | | | |
| 13612393 | Name on file | Address on file | | | | | | | |
| 14110506 | Name on file | Address on file | | | | | | | |
| 13362796 | Name on file | Address on file | | | | | | | |
| 13807296 | Name on file | Address on file | | | | | | | |
| 18306036 | Name on file | Address on file | | | | | | | |
| 14544235 | Name on file | Address on file | | | | | | | |
| 14602144 | Name on file | Address on file | | | | | | | |
| 13875472 | Name on file | Address on file | | | | | | | |
| 18302479 | Name on file | Address on file | | | | | | | |
| 18320294 | Name on file | Address on file | | | | | | | |
| 14520818 | Name on file | Address on file | | | | | | | |
| 13996779 | Name on file | Address on file | | | | | | | |
| 13935396 | Name on file | Address on file | | | | | | | |
| 14555907 | Name on file | Address on file | | | | | | | |
| 14426209 | Name on file | Address on file | | | | | | | |
| 13341136 | Name on file | Address on file | | | | | | | |
| 14552102 | Name on file | Address on file | | | | | | | |
| 13602727 | Name on file | Address on file | | | | | | | |
| 14385650 | Name on file | Address on file | | | | | | | |
| 13826364 | Name on file | Address on file | | | | | | | |
| 13193440 | Name on file | Address on file | | | | | | | |
| 13546493 | Name on file | Address on file | | | | | | | |
| 13546493 | Name on file | Address on file | | | | | | | |
| 14602484 | Name on file | Address on file | | | | | | | |
| 18296167 | Name on file | Address on file | | | | | | | |
| 13457551 | Name on file | Address on file | | | | | | | |
| 18960113 | Name on file | Address on file | | | | | | | |
| 13209976 | Name on file | Address on file | | | | | | | |
| 14491847 | Name on file | Address on file | | | | | | | |
| 16852822 | Name on file | Address on file | | | | | | | |
| 13480683 | Name on file | Address on file | | | | | | | |
| 13629259 | Name on file | Address on file | | | | | | | |
| 13763690 | Name on file | Address on file | | | | | | | |
| 13353711 | Name on file | Address on file | | | | | | | |
| 13859845 | Name on file | Address on file | | | | | | | |
| 13333121 | Name on file | Address on file | | | | | | | |
| 13786332 | Name on file | Address on file | | | | | | | |
| 15410861 | Name on file | Address on file | | | | | | | |
| 13387211 | Name on file | Address on file | | | | | | | |
| 13460448 | Name on file | Address on file | | | | | | | |
| 13850539 | Name on file | Address on file | | | | | | | |
| 13958034 | Name on file | Address on file | | | | | | | |
| 14065404 | Name on file | Address on file | | | | | | | |
| 13780334 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13810288 | Name on file | Address on file | | | | | | | |
| 18305052 | Name on file | Address on file | | | | | | | |
| 13389825 | Name on file | Address on file | | | | | | | |
| 13726314 | Name on file | Address on file | | | | | | | |
| 13683474 | Name on file | Address on file | | | | | | | |
| 13243412 | Name on file | Address on file | | | | | | | |
| 22155304 | Name on file | Address on file | | | | | | | |
| 14089148 | Name on file | Address on file | | | | | | | |
| 13253698 | Name on file | Address on file | | | | | | | |
| 13193757 | Name on file | Address on file | | | | | | | |
| 14279820 | Name on file | Address on file | | | | | | | |
| 14157009 | Name on file | Address on file | | | | | | | |
| 13809859 | Name on file | Address on file | | | | | | | |
| 14539490 | Name on file | Address on file | | | | | | | |
| 14128944 | Name on file | Address on file | | | | | | | |
| 13901984 | Name on file | Address on file | | | | | | | |
| 13193015 | Name on file | Address on file | | | | | | | |
| 13676228 | Name on file | Address on file | | | | | | | |
| 14601232 | Name on file | Address on file | | | | | | | |
| 14221329 | Name on file | Address on file | | | | | | | |
| 14588241 | Name on file | Address on file | | | | | | | |
| 15373901 | Name on file | Address on file | | | | | | | |
| 19022063 | Name on file | Address on file | | | | | | | |
| 13693475 | Name on file | Address on file | | | | | | | |
| 14199042 | Name on file | Address on file | | | | | | | |
| 14241433 | Name on file | Address on file | | | | | | | |
| 13303128 | Name on file | Address on file | | | | | | | |
| 13324294 | Name on file | Address on file | | | | | | | |
| 13998999 | Name on file | Address on file | | | | | | | |
| 13294338 | Name on file | Address on file | | | | | | | |
| 14553616 | Name on file | Address on file | | | | | | | |
| 14099607 | Name on file | Address on file | | | | | | | |
| 14071932 | Name on file | Address on file | | | | | | | |
| 14305723 | Name on file | Address on file | | | | | | | |
| 22283312 | Name on file | Address on file | | | | | | | |
| 13780951 | Name on file | Address on file | | | | | | | |
| 18277794 | Name on file | Address on file | | | | | | | |
| 13760006 | Name on file | Address on file | | | | | | | |
| 14151228 | Name on file | Address on file | | | | | | | |
| 14429330 | Name on file | Address on file | | | | | | | |
| 13147515 | Name on file | Address on file | | | | | | | |
| 16863365 | Name on file | Address on file | | | | | | | |
| 16867254 | Name on file | Address on file | | | | | | | |
| 14071858 | Name on file | Address on file | | | | | | | |
| 22417819 | Name on file | Address on file | | | | | | | |
| 18944388 | Name on file | Address on file | | | | | | | |
| 13672346 | Name on file | Address on file | | | | | | | |
| 18321428 | Name on file | Address on file | | | | | | | |
| 13835399 | Name on file | Address on file | | | | | | | |
| 13352723 | Name on file | Address on file | | | | | | | |
| 18980676 | Name on file | Address on file | | | | | | | |
| 13349654 | Name on file | Address on file | | | | | | | |
| 18947182 | Name on file | Address on file | | | | | | | |
| 18941439 | Name on file | Address on file | | | | | | | |
| 18303602 | Name on file | Address on file | | | | | | | |
| 14356493 | Name on file | Address on file | | | | | | | |
| 14075979 | Name on file | Address on file | | | | | | | |
| 14017440 | Name on file | Address on file | | | | | | | |
| 14107103 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14029049 | Name on file | Address on file | | | | | | | |
| 14541919 | Name on file | Address on file | | | | | | | |
| 13343029 | Name on file | Address on file | | | | | | | |
| 14167406 | Name on file | Address on file | | | | | | | |
| 13756105 | Name on file | Address on file | | | | | | | |
| 13313554 | Name on file | Address on file | | | | | | | |
| 13387620 | Name on file | Address on file | | | | | | | |
| 13385983 | Name on file | Address on file | | | | | | | |
| 18280315 | Name on file | Address on file | | | | | | | |
| 18304988 | Name on file | Address on file | | | | | | | |
| 20826397 | Name on file | Address on file | | | | | | | |
| 14176919 | Name on file | Address on file | | | | | | | |
| 18299088 | Name on file | Address on file | | | | | | | |
| 18999762 | Name on file | Address on file | | | | | | | |
| 13804067 | Name on file | Address on file | | | | | | | |
| 14645643 | Name on file | Address on file | | | | | | | |
| 14645643 | Name on file | Address on file | | | | | | | |
| 14466656 | Name on file | Address on file | | | | | | | |
| 14466656 | Name on file | Address on file | | | | | | | |
| 14298356 | Name on file | Address on file | | | | | | | |
| 14125825 | Name on file | Address on file | | | | | | | |
| 13633494 | Name on file | Address on file | | | | | | | |
| 18244319 | Name on file | Address on file | | | | | | | |
| 18241380 | Name on file | Address on file | | | | | | | |
| 13502973 | Name on file | Address on file | | | | | | | |
| 18277691 | Name on file | Address on file | | | | | | | |
| 18998506 | Name on file | Address on file | | | | | | | |
| 14200956 | Name on file | Address on file | | | | | | | |
| 18276902 | Name on file | Address on file | | | | | | | |
| 14324436 | Name on file | Address on file | | | | | | | |
| 14223224 | Name on file | Address on file | | | | | | | |
| 14639632 | Name on file | Address on file | | | | | | | |
| 13743557 | Name on file | Address on file | | | | | | | |
| 14278393 | Name on file | Address on file | | | | | | | |
| 18948953 | Name on file | Address on file | | | | | | | |
| 18243280 | Name on file | Address on file | | | | | | | |
| 13902699 | Name on file | Address on file | | | | | | | |
| 18254334 | Name on file | Address on file | | | | | | | |
| 18963061 | Name on file | Address on file | | | | | | | |
| 13160303 | Name on file | Address on file | | | | | | | |
| 14372276 | Name on file | Address on file | | | | | | | |
| 13860289 | Name on file | Address on file | | | | | | | |
| 18965818 | Name on file | Address on file | | | | | | | |
| 22206161 | Name on file | Address on file | | | | | | | |
| 13217827 | Name on file | Address on file | | | | | | | |
| 13872961 | Name on file | Address on file | | | | | | | |
| 14422175 | Name on file | Address on file | | | | | | | |
| 13978358 | Name on file | Address on file | | | | | | | |
| 14004215 | Name on file | Address on file | | | | | | | |
| 13604200 | Name on file | Address on file | | | | | | | |
| 18991458 | Name on file | Address on file | | | | | | | |
| 18252467 | Name on file | Address on file | | | | | | | |
| 14109737 | Name on file | Address on file | | | | | | | |
| 12759895 | Name on file | Address on file | | | | | | | |
| 14676513 | Name on file | Address on file | | | | | | | |
| 14676513 | Name on file | Address on file | | | | | | | |
| 13923672 | Name on file | Address on file | | | | | | | |
| 13803800 | Name on file | Address on file | | | | | | | |
| 14605467 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13804121 | Name on file | Address on file | | | | | | | |
| 14616408 | Name on file | Address on file | | | | | | | |
| 13857702 | Name on file | Address on file | | | | | | | |
| 18965705 | Name on file | Address on file | | | | | | | |
| 18995955 | Name on file | Address on file | | | | | | | |
| 13227801 | Name on file | Address on file | | | | | | | |
| 13199817 | Name on file | Address on file | | | | | | | |
| 14603743 | Name on file | Address on file | | | | | | | |
| 14603743 | Name on file | Address on file | | | | | | | |
| 13514382 | Name on file | Address on file | | | | | | | |
| 13426850 | Name on file | Address on file | | | | | | | |
| 14128103 | Name on file | Address on file | | | | | | | |
| 14366140 | Name on file | Address on file | | | | | | | |
| 13574834 | Name on file | Address on file | | | | | | | |
| 13176350 | Name on file | Address on file | | | | | | | |
| 19017722 | Name on file | Address on file | | | | | | | |
| 14633266 | Name on file | Address on file | | | | | | | |
| 13756060 | Name on file | Address on file | | | | | | | |
| 14114517 | Name on file | Address on file | | | | | | | |
| 13833839 | Name on file | Address on file | | | | | | | |
| 18332685 | Name on file | Address on file | | | | | | | |
| 13989710 | Name on file | Address on file | | | | | | | |
| 13312266 | Name on file | Address on file | | | | | | | |
| 14665586 | Name on file | Address on file | | | | | | | |
| 13831691 | Name on file | Address on file | | | | | | | |
| 15406307 | Name on file | Address on file | | | | | | | |
| 14297909 | Name on file | Address on file | | | | | | | |
| 14589536 | Name on file | Address on file | | | | | | | |
| 13587351 | Name on file | Address on file | | | | | | | |
| 13404550 | Name on file | Address on file | | | | | | | |
| 13340369 | Name on file | Address on file | | | | | | | |
| 13542513 | Name on file | Address on file | | | | | | | |
| 13966276 | Name on file | Address on file | | | | | | | |
| 13240903 | Name on file | Address on file | | | | | | | |
| 22163025 | Name on file | Address on file | | | | | | | |
| 13245189 | Name on file | Address on file | | | | | | | |
| 13365132 | Name on file | Address on file | | | | | | | |
| 18238968 | Name on file | Address on file | | | | | | | |
| 14286010 | Name on file | Address on file | | | | | | | |
| 13968397 | Name on file | Address on file | | | | | | | |
| 16858292 | Name on file | Address on file | | | | | | | |
| 14558863 | Name on file | Address on file | | | | | | | |
| 18270349 | Name on file | Address on file | | | | | | | |
| 22412650 | Name on file | Address on file | | | | | | | |
| 13830091 | Name on file | Address on file | | | | | | | |
| 13654588 | Name on file | Address on file | | | | | | | |
| 13835393 | Name on file | Address on file | | | | | | | |
| 13986400 | Name on file | Address on file | | | | | | | |
| 13468085 | Name on file | Address on file | | | | | | | |
| 14246237 | Name on file | Address on file | | | | | | | |
| 14246237 | Name on file | Address on file | | | | | | | |
| 13558413 | Name on file | Address on file | | | | | | | |
| 14352409 | Name on file | Address on file | | | | | | | |
| 13736249 | Name on file | Address on file | | | | | | | |
| 13977374 | Name on file | Address on file | | | | | | | |
| 13393396 | Name on file | Address on file | | | | | | | |
| 13314707 | Name on file | Address on file | | | | | | | |
| 19005852 | Name on file | Address on file | | | | | | | |
| 13989835 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13727050 | Name on file | Address on file | | | | | | | |
| 13897283 | Name on file | Address on file | | | | | | | |
| 13628285 | Name on file | Address on file | | | | | | | |
| 14285149 | Name on file | Address on file | | | | | | | |
| 13382088 | Name on file | Address on file | | | | | | | |
| 14666608 | Name on file | Address on file | | | | | | | |
| 16866153 | Name on file | Address on file | | | | | | | |
| 16867380 | Name on file | Address on file | | | | | | | |
| 14465804 | Name on file | Address on file | | | | | | | |
| 12655010 | Name on file | Address on file | | | | | | | |
| 18943681 | Name on file | Address on file | | | | | | | |
| 14211451 | Name on file | Address on file | | | | | | | |
| 14649779 | Name on file | Address on file | | | | | | | |
| 13681002 | Name on file | Address on file | | | | | | | |
| 13315019 | Name on file | Address on file | | | | | | | |
| 18274454 | Name on file | Address on file | | | | | | | |
| 13653605 | Name on file | Address on file | | | | | | | |
| 18992511 | Name on file | Address on file | | | | | | | |
| 18944037 | Name on file | Address on file | | | | | | | |
| 18320377 | Name on file | Address on file | | | | | | | |
| 13852285 | Name on file | Address on file | | | | | | | |
| 13952977 | Name on file | Address on file | | | | | | | |
| 18954779 | Name on file | Address on file | | | | | | | |
| 18942211 | Name on file | Address on file | | | | | | | |
| 13787046 | Name on file | Address on file | | | | | | | |
| 14631094 | Name on file | Address on file | | | | | | | |
| 14631094 | Name on file | Address on file | | | | | | | |
| 14674721 | Name on file | Address on file | | | | | | | |
| 14640483 | Name on file | Address on file | | | | | | | |
| 18333951 | Name on file | Address on file | | | | | | | |
| 14661490 | Name on file | Address on file | | | | | | | |
| 14661490 | Name on file | Address on file | | | | | | | |
| 13698643 | Name on file | Address on file | | | | | | | |
| 13380521 | Name on file | Address on file | | | | | | | |
| 13301367 | Name on file | Address on file | | | | | | | |
| 14610533 | Name on file | Address on file | | | | | | | |
| 14610533 | Name on file | Address on file | | | | | | | |
| 22423503 | Name on file | Address on file | | | | | | | |
| 13226424 | Name on file | Address on file | | | | | | | |
| 14342207 | Name on file | Address on file | | | | | | | |
| 14665294 | Name on file | Address on file | | | | | | | |
| 13743058 | Name on file | Address on file | | | | | | | |
| 14205875 | Name on file | Address on file | | | | | | | |
| 14619591 | Name on file | Address on file | | | | | | | |
| 13215089 | Name on file | Address on file | | | | | | | |
| 13657055 | Name on file | Address on file | | | | | | | |
| 13195627 | Name on file | Address on file | | | | | | | |
| 13894517 | Name on file | Address on file | | | | | | | |
| 13799734 | Name on file | Address on file | | | | | | | |
| 13556698 | Name on file | Address on file | | | | | | | |
| 14684906 | Name on file | Address on file | | | | | | | |
| 13234829 | Name on file | Address on file | | | | | | | |
| 13961570 | Name on file | Address on file | | | | | | | |
| 18960872 | Name on file | Address on file | | | | | | | |
| 13321565 | Name on file | Address on file | | | | | | | |
| 14653818 | Name on file | Address on file | | | | | | | |
| 13652313 | Name on file | Address on file | | | | | | | |
| 13177242 | Name on file | Address on file | | | | | | | |
| 14002115 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14601016 | Name on file | Address on file | | | | | | | |
| 14683490 | Name on file | Address on file | | | | | | | |
| 13242228 | Name on file | Address on file | | | | | | | |
| 14650103 | Name on file | Address on file | | | | | | | |
| 13346158 | Name on file | Address on file | | | | | | | |
| 14618949 | Name on file | Address on file | | | | | | | |
| 14036452 | Name on file | Address on file | | | | | | | |
| 14157017 | Name on file | Address on file | | | | | | | |
| 14163507 | Name on file | Address on file | | | | | | | |
| 13152656 | Name on file | Address on file | | | | | | | |
| 13879433 | Name on file | Address on file | | | | | | | |
| 14208620 | Name on file | Address on file | | | | | | | |
| 18301004 | Name on file | Address on file | | | | | | | |
| 13477384 | Name on file | Address on file | | | | | | | |
| 13487530 | Name on file | Address on file | | | | | | | |
| 13941111 | Name on file | Address on file | | | | | | | |
| 14044353 | Name on file | Address on file | | | | | | | |
| 13203774 | Name on file | Address on file | | | | | | | |
| 13203774 | Name on file | Address on file | | | | | | | |
| 13456020 | Name on file | Address on file | | | | | | | |
| 18307358 | Name on file | Address on file | | | | | | | |
| 14162608 | Name on file | Address on file | | | | | | | |
| 13820224 | Name on file | Address on file | | | | | | | |
| 13419903 | Name on file | Address on file | | | | | | | |
| 13444269 | Name on file | Address on file | | | | | | | |
| 13543015 | Name on file | Address on file | | | | | | | |
| 13675828 | Name on file | Address on file | | | | | | | |
| 14629158 | Name on file | Address on file | | | | | | | |
| 14626603 | Name on file | Address on file | | | | | | | |
| 14536257 | Name on file | Address on file | | | | | | | |
| 14344547 | Name on file | Address on file | | | | | | | |
| 19019990 | Name on file | Address on file | | | | | | | |
| 18991372 | Name on file | Address on file | | | | | | | |
| 13839319 | Name on file | Address on file | | | | | | | |
| 14278532 | Name on file | Address on file | | | | | | | |
| 13625911 | Name on file | Address on file | | | | | | | |
| 13462242 | Name on file | Address on file | | | | | | | |
| 13432753 | Name on file | Address on file | | | | | | | |
| 13498719 | Name on file | Address on file | | | | | | | |
| 13354737 | Name on file | Address on file | | | | | | | |
| 14508540 | Name on file | Address on file | | | | | | | |
| 13902557 | Name on file | Address on file | | | | | | | |
| 13642883 | Name on file | Address on file | | | | | | | |
| 18304763 | Name on file | Address on file | | | | | | | |
| 14011344 | Name on file | Address on file | | | | | | | |
| 13515945 | Name on file | Address on file | | | | | | | |
| 13741725 | Name on file | Address on file | | | | | | | |
| 14246496 | Name on file | Address on file | | | | | | | |
| 14607612 | Name on file | Address on file | | | | | | | |
| 13703022 | Name on file | Address on file | | | | | | | |
| 13944040 | Name on file | Address on file | | | | | | | |
| 13764377 | Name on file | Address on file | | | | | | | |
| 14314113 | Name on file | Address on file | | | | | | | |
| 13421367 | Name on file | Address on file | | | | | | | |
| 18317460 | Name on file | Address on file | | | | | | | |
| 14512445 | Name on file | Address on file | | | | | | | |
| 13968340 | Name on file | Address on file | | | | | | | |
| 12163893 | Name on file | Address on file | | | | | | | |
| 19022751 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19029043 | Name on file | Address on file | | | | | | | |
| 14412726 | Name on file | Address on file | | | | | | | |
| 13330393 | Name on file | Address on file | | | | | | | |
| 13693488 | Name on file | Address on file | | | | | | | |
| 13368952 | Name on file | Address on file | | | | | | | |
| 13289852 | Name on file | Address on file | | | | | | | |
| 14682945 | Name on file | Address on file | | | | | | | |
| 14682945 | Name on file | Address on file | | | | | | | |
| 13594673 | Name on file | Address on file | | | | | | | |
| 18312751 | Name on file | Address on file | | | | | | | |
| 14654516 | Name on file | Address on file | | | | | | | |
| 14654516 | Name on file | Address on file | | | | | | | |
| 14224043 | Name on file | Address on file | | | | | | | |
| 16864645 | Name on file | Address on file | | | | | | | |
| 13426628 | Name on file | Address on file | | | | | | | |
| 14145199 | Name on file | Address on file | | | | | | | |
| 14585802 | Name on file | Address on file | | | | | | | |
| 14628247 | Name on file | Address on file | | | | | | | |
| 14174360 | Name on file | Address on file | | | | | | | |
| 14379659 | Name on file | Address on file | | | | | | | |
| 18304907 | Name on file | Address on file | | | | | | | |
| 13524782 | Name on file | Address on file | | | | | | | |
| 14136108 | Name on file | Address on file | | | | | | | |
| 13827135 | Name on file | Address on file | | | | | | | |
| 13818300 | Name on file | Address on file | | | | | | | |
| 13573958 | Name on file | Address on file | | | | | | | |
| 14616661 | Name on file | Address on file | | | | | | | |
| 14065565 | Name on file | Address on file | | | | | | | |
| 14556389 | Name on file | Address on file | | | | | | | |
| 13858407 | Name on file | Address on file | | | | | | | |
| 16849033 | Name on file | Address on file | | | | | | | |
| 19018167 | Name on file | Address on file | | | | | | | |
| 13806867 | Name on file | Address on file | | | | | | | |
| 18337190 | Name on file | Address on file | | | | | | | |
| 13789274 | Name on file | Address on file | | | | | | | |
| 13249146 | Name on file | Address on file | | | | | | | |
| 13288595 | Name on file | Address on file | | | | | | | |
| 13660071 | Name on file | Address on file | | | | | | | |
| 14223654 | Name on file | Address on file | | | | | | | |
| 19017147 | Name on file | Address on file | | | | | | | |
| 13316495 | Name on file | Address on file | | | | | | | |
| 13810943 | Name on file | Address on file | | | | | | | |
| 14359465 | Name on file | Address on file | | | | | | | |
| 18301060 | Name on file | Address on file | | | | | | | |
| 19000939 | Name on file | Address on file | | | | | | | |
| 18280124 | Name on file | Address on file | | | | | | | |
| 16854278 | Name on file | Address on file | | | | | | | |
| 13760725 | Name on file | Address on file | | | | | | | |
| 18325978 | Name on file | Address on file | | | | | | | |
| 19014549 | Name on file | Address on file | | | | | | | |
| 18241697 | Name on file | Address on file | | | | | | | |
| 19018159 | Name on file | Address on file | | | | | | | |
| 13505793 | Name on file | Address on file | | | | | | | |
| 14063533 | Name on file | Address on file | | | | | | | |
| 18324586 | Name on file | Address on file | | | | | | | |
| 19029377 | Name on file | Address on file | | | | | | | |
| 14293713 | Name on file | Address on file | | | | | | | |
| 13239474 | Name on file | Address on file | | | | | | | |
| 18322963 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18267654 | Name on file | Address on file | | | | | | | |
| 22423560 | Name on file | Address on file | | | | | | | |
| 14677991 | Name on file | Address on file | | | | | | | |
| 14549527 | Name on file | Address on file | | | | | | | |
| 13678354 | Name on file | Address on file | | | | | | | |
| 13202764 | Name on file | Address on file | | | | | | | |
| 13336343 | Name on file | Address on file | | | | | | | |
| 13741940 | Name on file | Address on file | | | | | | | |
| 14585046 | Name on file | Address on file | | | | | | | |
| 13410890 | Name on file | Address on file | | | | | | | |
| 13335113 | Name on file | Address on file | | | | | | | |
| 18269337 | Name on file | Address on file | | | | | | | |
| 13464597 | Name on file | Address on file | | | | | | | |
| 13185008 | Name on file | Address on file | | | | | | | |
| 18954551 | Name on file | Address on file | | | | | | | |
| 18962168 | Name on file | Address on file | | | | | | | |
| 18264499 | Name on file | Address on file | | | | | | | |
| 13269381 | Name on file | Address on file | | | | | | | |
| 14547023 | Name on file | Address on file | | | | | | | |
| 13884618 | Name on file | Address on file | | | | | | | |
| 18939086 | Name on file | Address on file | | | | | | | |
| 20822972 | Name on file | Address on file | | | | | | | |
| 20822971 | Name on file | Address on file | | | | | | | |
| 14533762 | Name on file | Address on file | | | | | | | |
| 13860214 | Name on file | Address on file | | | | | | | |
| 13761034 | Name on file | Address on file | | | | | | | |
| 14464802 | Name on file | Address on file | | | | | | | |
| 14243777 | Name on file | Address on file | | | | | | | |
| 14263060 | Name on file | Address on file | | | | | | | |
| 13629756 | Name on file | Address on file | | | | | | | |
| 13324574 | Name on file | Address on file | | | | | | | |
| 13679093 | Name on file | Address on file | | | | | | | |
| 14519338 | Name on file | Address on file | | | | | | | |
| 14101131 | Name on file | Address on file | | | | | | | |
| 14377928 | Name on file | Address on file | | | | | | | |
| 14636556 | Name on file | Address on file | | | | | | | |
| 14007877 | Name on file | Address on file | | | | | | | |
| 14529373 | Name on file | Address on file | | | | | | | |
| 13281076 | Name on file | Address on file | | | | | | | |
| 16848840 | Name on file | Address on file | | | | | | | |
| 14364626 | Name on file | Address on file | | | | | | | |
| 13580928 | Name on file | Address on file | | | | | | | |
| 14620949 | Name on file | Address on file | | | | | | | |
| 16851837 | Name on file | Address on file | | | | | | | |
| 13884560 | Name on file | Address on file | | | | | | | |
| 22422169 | Name on file | Address on file | | | | | | | |
| 13683376 | Name on file | Address on file | | | | | | | |
| 14594801 | Name on file | Address on file | | | | | | | |
| 14601862 | Name on file | Address on file | | | | | | | |
| 14060502 | Name on file | Address on file | | | | | | | |
| 14239018 | Name on file | Address on file | | | | | | | |
| 14185006 | Name on file | Address on file | | | | | | | |
| 14042716 | Name on file | Address on file | | | | | | | |
| 13733953 | Name on file | Address on file | | | | | | | |
| 14625310 | Name on file | Address on file | | | | | | | |
| 16852570 | Name on file | Address on file | | | | | | | |
| 18970564 | Name on file | Address on file | | | | | | | |
| 18976117 | Name on file | Address on file | | | | | | | |
| 14489432 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18258431 | Name on file | Address on file | | | | | | | |
| 18244002 | Name on file | Address on file | | | | | | | |
| 13591963 | Name on file | Address on file | | | | | | | |
| 20641778 | Name on file | Address on file | | | | | | | |
| 18247132 | Name on file | Address on file | | | | | | | |
| 18322426 | Name on file | Address on file | | | | | | | |
| 13784135 | Name on file | Address on file | | | | | | | |
| 14113536 | Name on file | Address on file | | | | | | | |
| 13374890 | Name on file | Address on file | | | | | | | |
| 14118728 | Name on file | Address on file | | | | | | | |
| 18962648 | Name on file | Address on file | | | | | | | |
| 19017777 | Name on file | Address on file | | | | | | | |
| 18992019 | Name on file | Address on file | | | | | | | |
| 13774958 | Name on file | Address on file | | | | | | | |
| 14107195 | Name on file | Address on file | | | | | | | |
| 18273970 | Name on file | Address on file | | | | | | | |
| 22154382 | Name on file | Address on file | | | | | | | |
| 14581308 | Name on file | Address on file | | | | | | | |
| 13834192 | Name on file | Address on file | | | | | | | |
| 13712790 | Name on file | Address on file | | | | | | | |
| 14654936 | Name on file | Address on file | | | | | | | |
| 18238991 | Name on file | Address on file | | | | | | | |
| 18982294 | Name on file | Address on file | | | | | | | |
| 13679998 | Name on file | Address on file | | | | | | | |
| 13960962 | Name on file | Address on file | | | | | | | |
| 14443278 | Name on file | Address on file | | | | | | | |
| 13647530 | Name on file | Address on file | | | | | | | |
| 14518893 | Name on file | Address on file | | | | | | | |
| 14518893 | Name on file | Address on file | | | | | | | |
| 18971592 | Name on file | Address on file | | | | | | | |
| 16864089 | Name on file | Address on file | | | | | | | |
| 13506121 | Name on file | Address on file | | | | | | | |
| 18980995 | Name on file | Address on file | | | | | | | |
| 18275263 | Name on file | Address on file | | | | | | | |
| 18280675 | Name on file | Address on file | | | | | | | |
| 18257161 | Name on file | Address on file | | | | | | | |
| 13546527 | Name on file | Address on file | | | | | | | |
| 14002147 | Name on file | Address on file | | | | | | | |
| 14224022 | Name on file | Address on file | | | | | | | |
| 13589692 | Name on file | Address on file | | | | | | | |
| 13176679 | Name on file | Address on file | | | | | | | |
| 13755895 | Name on file | Address on file | | | | | | | |
| 18279839 | Name on file | Address on file | | | | | | | |
| 14200459 | Name on file | Address on file | | | | | | | |
| 14193587 | Name on file | Address on file | | | | | | | |
| 18978181 | Name on file | Address on file | | | | | | | |
| 13444713 | Name on file | Address on file | | | | | | | |
| 13289079 | Name on file | Address on file | | | | | | | |
| 13194095 | Name on file | Address on file | | | | | | | |
| 13606364 | Name on file | Address on file | | | | | | | |
| 14261681 | Name on file | Address on file | | | | | | | |
| 18949201 | Name on file | Address on file | | | | | | | |
| 14179321 | Name on file | Address on file | | | | | | | |
| 18273896 | Name on file | Address on file | | | | | | | |
| 14633924 | Name on file | Address on file | | | | | | | |
| 13474533 | Name on file | Address on file | | | | | | | |
| 18274176 | Name on file | Address on file | | | | | | | |
| 14547248 | Name on file | Address on file | | | | | | | |
| 19007012 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14082210 | Name on file | Address on file | | | | | | | |
| 14476647 | Name on file | Address on file | | | | | | | |
| 18984163 | Name on file | Address on file | | | | | | | |
| 13255685 | Name on file | Address on file | | | | | | | |
| 13402125 | Name on file | Address on file | | | | | | | |
| 18952823 | Name on file | Address on file | | | | | | | |
| 14581148 | Name on file | Address on file | | | | | | | |
| 14343144 | Name on file | Address on file | | | | | | | |
| 14654804 | Name on file | Address on file | | | | | | | |
| 14654804 | Name on file | Address on file | | | | | | | |
| 13946929 | Name on file | Address on file | | | | | | | |
| 14147272 | Name on file | Address on file | | | | | | | |
| 14115113 | Name on file | Address on file | | | | | | | |
| 14611739 | Name on file | Address on file | | | | | | | |
| 18992571 | Name on file | Address on file | | | | | | | |
| 13920285 | Name on file | Address on file | | | | | | | |
| 13858192 | Name on file | Address on file | | | | | | | |
| 13213662 | Name on file | Address on file | | | | | | | |
| 13429841 | Name on file | Address on file | | | | | | | |
| 22139583 | Name on file | Address on file | | | | | | | |
| 13795751 | Name on file | Address on file | | | | | | | |
| 13969542 | Name on file | Address on file | | | | | | | |
| 14189802 | Name on file | Address on file | | | | | | | |
| 13381011 | Name on file | Address on file | | | | | | | |
| 16850046 | Name on file | Address on file | | | | | | | |
| 13804430 | Name on file | Address on file | | | | | | | |
| 13923160 | Name on file | Address on file | | | | | | | |
| 13923160 | Name on file | Address on file | | | | | | | |
| 13602936 | Name on file | Address on file | | | | | | | |
| 13413062 | Name on file | Address on file | | | | | | | |
| 14072972 | Name on file | Address on file | | | | | | | |
| 14062004 | Name on file | Address on file | | | | | | | |
| 13630349 | Name on file | Address on file | | | | | | | |
| 13421640 | Name on file | Address on file | | | | | | | |
| 14613836 | Name on file | Address on file | | | | | | | |
| 18971364 | Name on file | Address on file | | | | | | | |
| 13556510 | Name on file | Address on file | | | | | | | |
| 13531951 | Name on file | Address on file | | | | | | | |
| 13227332 | Name on file | Address on file | | | | | | | |
| 14595583 | Name on file | Address on file | | | | | | | |
| 13574924 | Name on file | Address on file | | | | | | | |
| 19024520 | Name on file | Address on file | | | | | | | |
| 16848523 | Name on file | Address on file | | | | | | | |
| 13609158 | Name on file | Address on file | | | | | | | |
| 13712632 | Name on file | Address on file | | | | | | | |
| 13859965 | Name on file | Address on file | | | | | | | |
| 13940234 | Name on file | Address on file | | | | | | | |
| 14589586 | Name on file | Address on file | | | | | | | |
| 18948740 | Name on file | Address on file | | | | | | | |
| 14171674 | Name on file | Address on file | | | | | | | |
| 18261614 | Name on file | Address on file | | | | | | | |
| 13769355 | Name on file | Address on file | | | | | | | |
| 13874451 | Name on file | Address on file | | | | | | | |
| 13949756 | Name on file | Address on file | | | | | | | |
| 18296567 | Name on file | Address on file | | | | | | | |
| 19004921 | Name on file | Address on file | | | | | | | |
| 16852739 | Name on file | Address on file | | | | | | | |
| 13736423 | Name on file | Address on file | | | | | | | |
| 18306946 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14084481 | Name on file | Address on file | | | | | | | |
| 13148073 | Name on file | Address on file | | | | | | | |
| 13420267 | Name on file | Address on file | | | | | | | |
| 14400045 | Name on file | Address on file | | | | | | | |
| 14461753 | Name on file | Address on file | | | | | | | |
| 13313712 | Name on file | Address on file | | | | | | | |
| 13678466 | Name on file | Address on file | | | | | | | |
| 13474434 | Name on file | Address on file | | | | | | | |
| 14588690 | Name on file | Address on file | | | | | | | |
| 14588690 | Name on file | Address on file | | | | | | | |
| 13917108 | Name on file | Address on file | | | | | | | |
| 14273597 | Name on file | Address on file | | | | | | | |
| 14606503 | Name on file | Address on file | | | | | | | |
| 19169664 | Name on file | Address on file | | | | | | | |
| 13319095 | Name on file | Address on file | | | | | | | |
| 14236332 | Name on file | Address on file | | | | | | | |
| 13564458 | Name on file | Address on file | | | | | | | |
| 13811652 | Name on file | Address on file | | | | | | | |
| 14107062 | Name on file | Address on file | | | | | | | |
| 13423730 | Name on file | Address on file | | | | | | | |
| 14170786 | Name on file | Address on file | | | | | | | |
| 18249143 | Name on file | Address on file | | | | | | | |
| 14532587 | Name on file | Address on file | | | | | | | |
| 13181474 | Name on file | Address on file | | | | | | | |
| 14325147 | Name on file | Address on file | | | | | | | |
| 14057749 | Name on file | Address on file | | | | | | | |
| 13539545 | Name on file | Address on file | | | | | | | |
| 13392087 | Name on file | Address on file | | | | | | | |
| 13482664 | Name on file | Address on file | | | | | | | |
| 14297967 | Name on file | Address on file | | | | | | | |
| 13140528 | Name on file | Address on file | | | | | | | |
| 18310575 | Name on file | Address on file | | | | | | | |
| 13870091 | Name on file | Address on file | | | | | | | |
| 14141547 | Name on file | Address on file | | | | | | | |
| 13426786 | Name on file | Address on file | | | | | | | |
| 13516920 | Name on file | Address on file | | | | | | | |
| 18278299 | Name on file | Address on file | | | | | | | |
| 14306092 | Name on file | Address on file | | | | | | | |
| 18276705 | Name on file | Address on file | | | | | | | |
| 14635724 | Name on file | Address on file | | | | | | | |
| 13650085 | Name on file | Address on file | | | | | | | |
| 14254579 | Name on file | Address on file | | | | | | | |
| 22283251 | Name on file | Address on file | | | | | | | |
| 13726984 | Name on file | Address on file | | | | | | | |
| 13568398 | Name on file | Address on file | | | | | | | |
| 13900950 | Name on file | Address on file | | | | | | | |
| 13420729 | Name on file | Address on file | | | | | | | |
| 14117412 | Name on file | Address on file | | | | | | | |
| 13931189 | Name on file | Address on file | | | | | | | |
| 13807450 | Name on file | Address on file | | | | | | | |
| 14199131 | Name on file | Address on file | | | | | | | |
| 13675709 | Name on file | Address on file | | | | | | | |
| 13835379 | Name on file | Address on file | | | | | | | |
| 15361099 | Name on file | Address on file | | | | | | | |
| 15406384 | Name on file | Address on file | | | | | | | |
| 13235008 | Name on file | Address on file | | | | | | | |
| 15363818 | Name on file | Address on file | | | | | | | |
| 13742953 | Name on file | Address on file | | | | | | | |
| 14432283 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18288909 | Name on file | Address on file | | | | | | | |
| 13297960 | Name on file | Address on file | | | | | | | |
| 14449030 | Name on file | Address on file | | | | | | | |
| 14535889 | Name on file | Address on file | | | | | | | |
| 14451119 | Name on file | Address on file | | | | | | | |
| 14671358 | Name on file | Address on file | | | | | | | |
| 14452378 | Name on file | Address on file | | | | | | | |
| 14506173 | Name on file | Address on file | | | | | | | |
| 14679029 | Name on file | Address on file | | | | | | | |
| 13158544 | Name on file | Address on file | | | | | | | |
| 18246778 | Name on file | Address on file | | | | | | | |
| 18991141 | Name on file | Address on file | | | | | | | |
| 14159045 | Name on file | Address on file | | | | | | | |
| 13870787 | Name on file | Address on file | | | | | | | |
| 18312076 | Name on file | Address on file | | | | | | | |
| 18266278 | Name on file | Address on file | | | | | | | |
| 19000103 | Name on file | Address on file | | | | | | | |
| 18956253 | Name on file | Address on file | | | | | | | |
| 18330633 | Name on file | Address on file | | | | | | | |
| 19007185 | Name on file | Address on file | | | | | | | |
| 18292690 | Name on file | Address on file | | | | | | | |
| 14361287 | Name on file | Address on file | | | | | | | |
| 14548140 | Name on file | Address on file | | | | | | | |
| 18305410 | Name on file | Address on file | | | | | | | |
| 14587506 | Name on file | Address on file | | | | | | | |
| 14587506 | Name on file | Address on file | | | | | | | |
| 19000654 | Name on file | Address on file | | | | | | | |
| 20815190 | Name on file | Address on file | | | | | | | |
| 16853744 | Name on file | Address on file | | | | | | | |
| 13409754 | Name on file | Address on file | | | | | | | |
| 18965418 | Name on file | Address on file | | | | | | | |
| 13625411 | Name on file | Address on file | | | | | | | |
| 14161336 | Name on file | Address on file | | | | | | | |
| 14625969 | Name on file | Address on file | | | | | | | |
| 14625969 | Name on file | Address on file | | | | | | | |
| 14017603 | Name on file | Address on file | | | | | | | |
| 18938283 | Name on file | Address on file | | | | | | | |
| 18276888 | Name on file | Address on file | | | | | | | |
| 13521292 | Name on file | Address on file | | | | | | | |
| 18947971 | Name on file | Address on file | | | | | | | |
| 13687721 | Name on file | Address on file | | | | | | | |
| 14484469 | Name on file | Address on file | | | | | | | |
| 14485336 | Name on file | Address on file | | | | | | | |
| 18295218 | Name on file | Address on file | | | | | | | |
| 13246540 | Name on file | Address on file | | | | | | | |
| 13191069 | Name on file | Address on file | | | | | | | |
| 19017574 | Name on file | Address on file | | | | | | | |
| 13238168 | Name on file | Address on file | | | | | | | |
| 13579408 | Name on file | Address on file | | | | | | | |
| 18320439 | Name on file | Address on file | | | | | | | |
| 13709249 | Name on file | Address on file | | | | | | | |
| 14559446 | Name on file | Address on file | | | | | | | |
| 19021593 | Name on file | Address on file | | | | | | | |
| 18316945 | Name on file | Address on file | | | | | | | |
| 22427040 | Name on file | Address on file | | | | | | | |
| 14656785 | Name on file | Address on file | | | | | | | |
| 13782569 | Name on file | Address on file | | | | | | | |
| 13707195 | Name on file | Address on file | | | | | | | |
| 14636975 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14354516 | Name on file | Address on file | | | | | | | |
| 14125738 | Name on file | Address on file | | | | | | | |
| 19022356 | Name on file | Address on file | | | | | | | |
| 14060710 | Name on file | Address on file | | | | | | | |
| 18998694 | Name on file | Address on file | | | | | | | |
| 13311926 | Name on file | Address on file | | | | | | | |
| 13374421 | Name on file | Address on file | | | | | | | |
| 18327066 | Name on file | Address on file | | | | | | | |
| 14151088 | Name on file | Address on file | | | | | | | |
| 19005773 | Name on file | Address on file | | | | | | | |
| 18946129 | Name on file | Address on file | | | | | | | |
| 18966203 | Name on file | Address on file | | | | | | | |
| 13580227 | Name on file | Address on file | | | | | | | |
| 14527251 | Name on file | Address on file | | | | | | | |
| 13418770 | Name on file | Address on file | | | | | | | |
| 18940546 | Name on file | Address on file | | | | | | | |
| 18953954 | Name on file | Address on file | | | | | | | |
| 18962368 | Name on file | Address on file | | | | | | | |
| 18295689 | Name on file | Address on file | | | | | | | |
| 18986152 | Name on file | Address on file | | | | | | | |
| 13699237 | Name on file | Address on file | | | | | | | |
| 14125751 | Name on file | Address on file | | | | | | | |
| 13175970 | Name on file | Address on file | | | | | | | |
| 16867386 | Name on file | Address on file | | | | | | | |
| 13313588 | Name on file | Address on file | | | | | | | |
| 14323502 | Name on file | Address on file | | | | | | | |
| 13676750 | Name on file | Address on file | | | | | | | |
| 13676750 | Name on file | Address on file | | | | | | | |
| 13175970 | Name on file | Address on file | | | | | | | |
| 13719538 | Name on file | Address on file | | | | | | | |
| 13719538 | Name on file | Address on file | | | | | | | |
| 13689751 | Name on file | Address on file | | | | | | | |
| 13268318 | Name on file | Address on file | | | | | | | |
| 14601961 | Name on file | Address on file | | | | | | | |
| 14251324 | Name on file | Address on file | | | | | | | |
| 13559052 | Name on file | Address on file | | | | | | | |
| 13303572 | Name on file | Address on file | | | | | | | |
| 13870823 | Name on file | Address on file | | | | | | | |
| 14660796 | Name on file | Address on file | | | | | | | |
| 14043538 | Name on file | Address on file | | | | | | | |
| 18296003 | Name on file | Address on file | | | | | | | |
| 14552497 | Name on file | Address on file | | | | | | | |
| 18317421 | Name on file | Address on file | | | | | | | |
| 13145354 | Name on file | Address on file | | | | | | | |
| 13987052 | Name on file | Address on file | | | | | | | |
| 13825641 | Name on file | Address on file | | | | | | | |
| 14603127 | Name on file | Address on file | | | | | | | |
| 13476138 | Name on file | Address on file | | | | | | | |
| 13513309 | Name on file | Address on file | | | | | | | |
| 13465634 | Name on file | Address on file | | | | | | | |
| 13430700 | Name on file | Address on file | | | | | | | |
| 13806338 | Name on file | Address on file | | | | | | | |
| 14206592 | Name on file | Address on file | | | | | | | |
| 13828678 | Name on file | Address on file | | | | | | | |
| 13200396 | Name on file | Address on file | | | | | | | |
| 14417524 | Name on file | Address on file | | | | | | | |
| 13680262 | Name on file | Address on file | | | | | | | |
| 13471791 | Name on file | Address on file | | | | | | | |
| 22145698 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22145697 | Name on file | Address on file | | | | | | | |
| 14009795 | Name on file | Address on file | | | | | | | |
| 16866530 | Name on file | Address on file | | | | | | | |
| 14203318 | Name on file | Address on file | | | | | | | |
| 13969877 | Name on file | Address on file | | | | | | | |
| 14586995 | Name on file | Address on file | | | | | | | |
| 14152898 | Name on file | Address on file | | | | | | | |
| 14548731 | Name on file | Address on file | | | | | | | |
| 14593298 | Name on file | Address on file | | | | | | | |
| 13143403 | Name on file | Address on file | | | | | | | |
| 14283449 | Name on file | Address on file | | | | | | | |
| 13689859 | Name on file | Address on file | | | | | | | |
| 13774838 | Name on file | Address on file | | | | | | | |
| 18287623 | Name on file | Address on file | | | | | | | |
| 18320276 | Name on file | Address on file | | | | | | | |
| 16865707 | Name on file | Address on file | | | | | | | |
| 13767013 | Name on file | Address on file | | | | | | | |
| 18991472 | Name on file | Address on file | | | | | | | |
| 13342129 | Name on file | Address on file | | | | | | | |
| 13476073 | Name on file | Address on file | | | | | | | |
| 14612676 | Name on file | Address on file | | | | | | | |
| 14469730 | Name on file | Address on file | | | | | | | |
| 14469730 | Name on file | Address on file | | | | | | | |
| 13231606 | Name on file | Address on file | | | | | | | |
| 18945942 | Name on file | Address on file | | | | | | | |
| 14168243 | Name on file | Address on file | | | | | | | |
| 15555814 | Name on file | Address on file | | | | | | | |
| 14531347 | Name on file | Address on file | | | | | | | |
| 14531347 | Name on file | Address on file | | | | | | | |
| 14161490 | Name on file | Address on file | | | | | | | |
| 18259904 | Name on file | Address on file | | | | | | | |
| 14587146 | Name on file | Address on file | | | | | | | |
| 14349607 | Name on file | Address on file | | | | | | | |
| 19021611 | Name on file | Address on file | | | | | | | |
| 13538625 | Name on file | Address on file | | | | | | | |
| 13460022 | Name on file | Address on file | | | | | | | |
| 13193614 | Name on file | Address on file | | | | | | | |
| 13937450 | Name on file | Address on file | | | | | | | |
| 18336508 | Name on file | Address on file | | | | | | | |
| 14271988 | Name on file | Address on file | | | | | | | |
| 18275094 | Name on file | Address on file | | | | | | | |
| 18263167 | Name on file | Address on file | | | | | | | |
| 14200923 | Name on file | Address on file | | | | | | | |
| 18999875 | Name on file | Address on file | | | | | | | |
| 18274708 | Name on file | Address on file | | | | | | | |
| 18326936 | Name on file | Address on file | | | | | | | |
| 15372322 | Name on file | Address on file | | | | | | | |
| 18265371 | Name on file | Address on file | | | | | | | |
| 19017207 | Name on file | Address on file | | | | | | | |
| 13963977 | Name on file | Address on file | | | | | | | |
| 14683605 | Name on file | Address on file | | | | | | | |
| 22182207 | Name on file | Address on file | | | | | | | |
| 13436387 | Name on file | Address on file | | | | | | | |
| 14637705 | Name on file | Address on file | | | | | | | |
| 14659924 | Name on file | Address on file | | | | | | | |
| 18319657 | Name on file | Address on file | | | | | | | |
| 18275490 | Name on file | Address on file | | | | | | | |
| 22144788 | Name on file | Address on file | | | | | | | |
| 19033991 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18973305 | Name on file | Address on file | | | | | | | |
| 18963917 | Name on file | Address on file | | | | | | | |
| 18965264 | Name on file | Address on file | | | | | | | |
| 19027673 | Name on file | Address on file | | | | | | | |
| 14081507 | Name on file | Address on file | | | | | | | |
| 13535782 | Name on file | Address on file | | | | | | | |
| 18960767 | Name on file | Address on file | | | | | | | |
| 22283422 | Name on file | Address on file | | | | | | | |
| 13258954 | Name on file | Address on file | | | | | | | |
| 13431477 | Name on file | Address on file | | | | | | | |
| 14020077 | Name on file | Address on file | | | | | | | |
| 14163445 | Name on file | Address on file | | | | | | | |
| 13528192 | Name on file | Address on file | | | | | | | |
| 22420652 | Name on file | Address on file | | | | | | | |
| 14663582 | Name on file | Address on file | | | | | | | |
| 13699547 | Name on file | Address on file | | | | | | | |
| 16863410 | Name on file | Address on file | | | | | | | |
| 13223023 | Name on file | Address on file | | | | | | | |
| 14200465 | Name on file | Address on file | | | | | | | |
| 13676596 | Name on file | Address on file | | | | | | | |
| 13563792 | Name on file | Address on file | | | | | | | |
| 14555848 | Name on file | Address on file | | | | | | | |
| 13243057 | Name on file | Address on file | | | | | | | |
| 14386549 | Name on file | Address on file | | | | | | | |
| 18261426 | Name on file | Address on file | | | | | | | |
| 18995756 | Name on file | Address on file | | | | | | | |
| 18288040 | Name on file | Address on file | | | | | | | |
| 18306735 | Name on file | Address on file | | | | | | | |
| 13795642 | Name on file | Address on file | | | | | | | |
| 14257408 | Name on file | Address on file | | | | | | | |
| 13647119 | Name on file | Address on file | | | | | | | |
| 14395877 | Name on file | Address on file | | | | | | | |
| 18242455 | Name on file | Address on file | | | | | | | |
| 14540217 | Name on file | Address on file | | | | | | | |
| 13271134 | Name on file | Address on file | | | | | | | |
| 14003925 | Name on file | Address on file | | | | | | | |
| 14141216 | Name on file | Address on file | | | | | | | |
| 14290605 | Name on file | Address on file | | | | | | | |
| 14555599 | Name on file | Address on file | | | | | | | |
| 13615226 | Name on file | Address on file | | | | | | | |
| 13550815 | Name on file | Address on file | | | | | | | |
| 19004039 | Name on file | Address on file | | | | | | | |
| 14006656 | Name on file | Address on file | | | | | | | |
| 13730248 | Name on file | Address on file | | | | | | | |
| 19016454 | Name on file | Address on file | | | | | | | |
| 14582995 | Name on file | Address on file | | | | | | | |
| 14582995 | Name on file | Address on file | | | | | | | |
| 14071838 | Name on file | Address on file | | | | | | | |
| 13975831 | Name on file | Address on file | | | | | | | |
| 14168445 | Name on file | Address on file | | | | | | | |
| 13472182 | Name on file | Address on file | | | | | | | |
| 14658911 | Name on file | Address on file | | | | | | | |
| 13804029 | Name on file | Address on file | | | | | | | |
| 14309292 | Name on file | Address on file | | | | | | | |
| 14121272 | Name on file | Address on file | | | | | | | |
| 13512237 | Name on file | Address on file | | | | | | | |
| 13913716 | Name on file | Address on file | | | | | | | |
| 14032181 | Name on file | Address on file | | | | | | | |
| 13520441 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13245086 | Name on file | Address on file | | | | | | | |
| 14681861 | Name on file | Address on file | | | | | | | |
| 13812250 | Name on file | Address on file | | | | | | | |
| 18287621 | Name on file | Address on file | | | | | | | |
| 14425694 | Name on file | Address on file | | | | | | | |
| 14681861 | Name on file | Address on file | | | | | | | |
| 14180528 | Name on file | Address on file | | | | | | | |
| 13839477 | Name on file | Address on file | | | | | | | |
| 13834529 | Name on file | Address on file | | | | | | | |
| 14303083 | Name on file | Address on file | | | | | | | |
| 14144680 | Name on file | Address on file | | | | | | | |
| 18305689 | Name on file | Address on file | | | | | | | |
| 18992405 | Name on file | Address on file | | | | | | | |
| 13989043 | Name on file | Address on file | | | | | | | |
| 14009337 | Name on file | Address on file | | | | | | | |
| 18292923 | Name on file | Address on file | | | | | | | |
| 13170569 | Name on file | Address on file | | | | | | | |
| 13316226 | Name on file | Address on file | | | | | | | |
| 14140167 | Name on file | Address on file | | | | | | | |
| 18306219 | Name on file | Address on file | | | | | | | |
| 22211933 | Name on file | Address on file | | | | | | | |
| 14084568 | Name on file | Address on file | | | | | | | |
| 14097545 | Name on file | Address on file | | | | | | | |
| 13850239 | Name on file | Address on file | | | | | | | |
| 14540929 | Name on file | Address on file | | | | | | | |
| 13827184 | Name on file | Address on file | | | | | | | |
| 18952585 | Name on file | Address on file | | | | | | | |
| 13243671 | Name on file | Address on file | | | | | | | |
| 13183865 | Name on file | Address on file | | | | | | | |
| 18954649 | Name on file | Address on file | | | | | | | |
| 16848130 | Name on file | Address on file | | | | | | | |
| 16861374 | Name on file | Address on file | | | | | | | |
| 18328915 | Name on file | Address on file | | | | | | | |
| 13257147 | Name on file | Address on file | | | | | | | |
| 18991360 | Name on file | Address on file | | | | | | | |
| 18320540 | Name on file | Address on file | | | | | | | |
| 18332876 | Name on file | Address on file | | | | | | | |
| 13847535 | Name on file | Address on file | | | | | | | |
| 18279253 | Name on file | Address on file | | | | | | | |
| 14002482 | Name on file | Address on file | | | | | | | |
| 13923018 | Name on file | Address on file | | | | | | | |
| 14407773 | Name on file | Address on file | | | | | | | |
| 14073066 | Name on file | Address on file | | | | | | | |
| 14170338 | Name on file | Address on file | | | | | | | |
| 13598660 | Name on file | Address on file | | | | | | | |
| 19028007 | Name on file | Address on file | | | | | | | |
| 18306274 | Name on file | Address on file | | | | | | | |
| 13636847 | Name on file | Address on file | | | | | | | |
| 14045433 | Name on file | Address on file | | | | | | | |
| 13267259 | Name on file | Address on file | | | | | | | |
| 13243959 | Name on file | Address on file | | | | | | | |
| 14583299 | Name on file | Address on file | | | | | | | |
| 18259306 | Name on file | Address on file | | | | | | | |
| 13623617 | Name on file | Address on file | | | | | | | |
| 13454614 | Name on file | Address on file | | | | | | | |
| 18332082 | Name on file | Address on file | | | | | | | |
| 13682517 | Name on file | Address on file | | | | | | | |
| 18320958 | Name on file | Address on file | | | | | | | |
| 13837349 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13210745 | Name on file | Address on file | | | | | | | |
| 18313202 | Name on file | Address on file | | | | | | | |
| 14491080 | Name on file | Address on file | | | | | | | |
| 13907883 | Name on file | Address on file | | | | | | | |
| 16866309 | Name on file | Address on file | | | | | | | |
| 19029375 | Name on file | Address on file | | | | | | | |
| 13154948 | Name on file | Address on file | | | | | | | |
| 16851426 | Name on file | Address on file | | | | | | | |
| 13175370 | Name on file | Address on file | | | | | | | |
| 13920039 | Name on file | Address on file | | | | | | | |
| 13503088 | Name on file | Address on file | | | | | | | |
| 13777295 | Name on file | Address on file | | | | | | | |
| 13253845 | Name on file | Address on file | | | | | | | |
| 19022110 | Name on file | Address on file | | | | | | | |
| 13599702 | Name on file | Address on file | | | | | | | |
| 14256452 | Name on file | Address on file | | | | | | | |
| 14157604 | Name on file | Address on file | | | | | | | |
| 18979935 | Name on file | Address on file | | | | | | | |
| 18953176 | Name on file | Address on file | | | | | | | |
| 13771558 | Name on file | Address on file | | | | | | | |
| 13312118 | Name on file | Address on file | | | | | | | |
| 13202907 | Name on file | Address on file | | | | | | | |
| 20625363 | Name on file | Address on file | | | | | | | |
| 13337142 | Name on file | Address on file | | | | | | | |
| 18331812 | Name on file | Address on file | | | | | | | |
| 22410084 | Name on file | Address on file | | | | | | | |
| 13759225 | Name on file | Address on file | | | | | | | |
| 13264651 | Name on file | Address on file | | | | | | | |
| 13795636 | Name on file | Address on file | | | | | | | |
| 18938181 | Name on file | Address on file | | | | | | | |
| 13497978 | Name on file | Address on file | | | | | | | |
| 18983129 | Name on file | Address on file | | | | | | | |
| 13274845 | Name on file | Address on file | | | | | | | |
| 13956808 | Name on file | Address on file | | | | | | | |
| 18324562 | Name on file | Address on file | | | | | | | |
| 18275548 | Name on file | Address on file | | | | | | | |
| 18990063 | Name on file | Address on file | | | | | | | |
| 18984918 | Name on file | Address on file | | | | | | | |
| 19016987 | Name on file | Address on file | | | | | | | |
| 14651826 | Name on file | Address on file | | | | | | | |
| 14623525 | Name on file | Address on file | | | | | | | |
| 13262321 | Name on file | Address on file | | | | | | | |
| 13547922 | Name on file | Address on file | | | | | | | |
| 13547922 | Name on file | Address on file | | | | | | | |
| 13151482 | Name on file | Address on file | | | | | | | |
| 14531896 | Name on file | Address on file | | | | | | | |
| 14130427 | Name on file | Address on file | | | | | | | |
| 19029198 | Name on file | Address on file | | | | | | | |
| 18258471 | Name on file | Address on file | | | | | | | |
| 13885214 | Name on file | Address on file | | | | | | | |
| 14300082 | Name on file | Address on file | | | | | | | |
| 13347551 | Name on file | Address on file | | | | | | | |
| 13806263 | Name on file | Address on file | | | | | | | |
| 13909662 | Name on file | Address on file | | | | | | | |
| 13805279 | Name on file | Address on file | | | | | | | |
| 13805761 | Name on file | Address on file | | | | | | | |
| 14018831 | Name on file | Address on file | | | | | | | |
| 14659034 | Name on file | Address on file | | | | | | | |
| 14659034 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13886178 | Name on file | Address on file | | | | | | | |
| 16848655 | Name on file | Address on file | | | | | | | |
| 14515547 | Name on file | Address on file | | | | | | | |
| 14179318 | Name on file | Address on file | | | | | | | |
| 13956844 | Name on file | Address on file | | | | | | | |
| 18968124 | Name on file | Address on file | | | | | | | |
| 18949370 | Name on file | Address on file | | | | | | | |
| 19005403 | Name on file | Address on file | | | | | | | |
| 19023058 | Name on file | Address on file | | | | | | | |
| 18294894 | Name on file | Address on file | | | | | | | |
| 19001555 | Name on file | Address on file | | | | | | | |
| 14633274 | Name on file | Address on file | | | | | | | |
| 18969531 | Name on file | Address on file | | | | | | | |
| 19175026 | Name on file | Address on file | | | | | | | |
| 13599466 | Name on file | Address on file | | | | | | | |
| 14031579 | Name on file | Address on file | | | | | | | |
| 19023370 | Name on file | Address on file | | | | | | | |
| 13904677 | Name on file | Address on file | | | | | | | |
| 15381964 | Name on file | Address on file | | | | | | | |
| 19017368 | Name on file | Address on file | | | | | | | |
| 18942482 | Name on file | Address on file | | | | | | | |
| 18964457 | Name on file | Address on file | | | | | | | |
| 19004871 | Name on file | Address on file | | | | | | | |
| 18305711 | Name on file | Address on file | | | | | | | |
| 16853688 | Name on file | Address on file | | | | | | | |
| 13175531 | Name on file | Address on file | | | | | | | |
| 18245766 | Name on file | Address on file | | | | | | | |
| 14293413 | Name on file | Address on file | | | | | | | |
| 14305207 | Name on file | Address on file | | | | | | | |
| 13215081 | Name on file | Address on file | | | | | | | |
| 14048458 | Name on file | Address on file | | | | | | | |
| 13685307 | Name on file | Address on file | | | | | | | |
| 13728096 | Name on file | Address on file | | | | | | | |
| 13507878 | Name on file | Address on file | | | | | | | |
| 14096782 | Name on file | Address on file | | | | | | | |
| 14054691 | Name on file | Address on file | | | | | | | |
| 16850171 | Name on file | Address on file | | | | | | | |
| 13473638 | Name on file | Address on file | | | | | | | |
| 18976828 | Name on file | Address on file | | | | | | | |
| 18310096 | Name on file | Address on file | | | | | | | |
| 14551449 | Name on file | Address on file | | | | | | | |
| 19027439 | Name on file | Address on file | | | | | | | |
| 20628345 | Name on file | Address on file | | | | | | | |
| 13699450 | Name on file | Address on file | | | | | | | |
| 14602974 | Name on file | Address on file | | | | | | | |
| 18327364 | Name on file | Address on file | | | | | | | |
| 14049301 | Name on file | Address on file | | | | | | | |
| 22144621 | Name on file | Address on file | | | | | | | |
| 22144620 | Name on file | Address on file | | | | | | | |
| 18246137 | Name on file | Address on file | | | | | | | |
| 18965296 | Name on file | Address on file | | | | | | | |
| 22180444 | Name on file | Address on file | | | | | | | |
| 22180443 | Name on file | Address on file | | | | | | | |
| 18967268 | Name on file | Address on file | | | | | | | |
| 18245663 | Name on file | Address on file | | | | | | | |
| 13472097 | Name on file | Address on file | | | | | | | |
| 18339050 | Name on file | Address on file | | | | | | | |
| 13390197 | Name on file | Address on file | | | | | | | |
| 14290682 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18263072 | Name on file | Address on file | | | | | | | |
| 22206145 | Name on file | Address on file | | | | | | | |
| 13330170 | Name on file | Address on file | | | | | | | |
| 14631279 | Name on file | Address on file | | | | | | | |
| 13710097 | Name on file | Address on file | | | | | | | |
| 14132586 | Name on file | Address on file | | | | | | | |
| 18995988 | Name on file | Address on file | | | | | | | |
| 18948155 | Name on file | Address on file | | | | | | | |
| 19015176 | Name on file | Address on file | | | | | | | |
| 18298276 | Name on file | Address on file | | | | | | | |
| 13247107 | Name on file | Address on file | | | | | | | |
| 14174246 | Name on file | Address on file | | | | | | | |
| 13500034 | Name on file | Address on file | | | | | | | |
| 13340368 | Name on file | Address on file | | | | | | | |
| 18325117 | Name on file | Address on file | | | | | | | |
| 14511147 | Name on file | Address on file | | | | | | | |
| 13746055 | Name on file | Address on file | | | | | | | |
| 13351494 | Name on file | Address on file | | | | | | | |
| 13719443 | Name on file | Address on file | | | | | | | |
| 18964868 | Name on file | Address on file | | | | | | | |
| 13988718 | Name on file | Address on file | | | | | | | |
| 18941801 | Name on file | Address on file | | | | | | | |
| 13396130 | Name on file | Address on file | | | | | | | |
| 14076774 | Name on file | Address on file | | | | | | | |
| 18976200 | Name on file | Address on file | | | | | | | |
| 13327211 | Name on file | Address on file | | | | | | | |
| 14279145 | Name on file | Address on file | | | | | | | |
| 13513384 | Name on file | Address on file | | | | | | | |
| 13835280 | Name on file | Address on file | | | | | | | |
| 14170806 | Name on file | Address on file | | | | | | | |
| 14073382 | Name on file | Address on file | | | | | | | |
| 14642580 | Name on file | Address on file | | | | | | | |
| 13206867 | Name on file | Address on file | | | | | | | |
| 13272624 | Name on file | Address on file | | | | | | | |
| 13807366 | Name on file | Address on file | | | | | | | |
| 14037785 | Name on file | Address on file | | | | | | | |
| 13175471 | Name on file | Address on file | | | | | | | |
| 14617797 | Name on file | Address on file | | | | | | | |
| 14617797 | Name on file | Address on file | | | | | | | |
| 13662623 | Name on file | Address on file | | | | | | | |
| 14592171 | Name on file | Address on file | | | | | | | |
| 14592171 | Name on file | Address on file | | | | | | | |
| 14192872 | Name on file | Address on file | | | | | | | |
| 15378178 | Name on file | Address on file | | | | | | | |
| 13430660 | Name on file | Address on file | | | | | | | |
| 13947418 | Name on file | Address on file | | | | | | | |
| 14589896 | Name on file | Address on file | | | | | | | |
| 19008528 | Name on file | Address on file | | | | | | | |
| 19033977 | Name on file | Address on file | | | | | | | |
| 19033976 | Name on file | Address on file | | | | | | | |
| 18970171 | Name on file | Address on file | | | | | | | |
| 18263216 | Name on file | Address on file | | | | | | | |
| 20647026 | Name on file | Address on file | | | | | | | |
| 18261584 | Name on file | Address on file | | | | | | | |
| 18961520 | Name on file | Address on file | | | | | | | |
| 18976618 | Name on file | Address on file | | | | | | | |
| 22140218 | Name on file | Address on file | | | | | | | |
| 19020125 | Name on file | Address on file | | | | | | | |
| 13815061 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13578067 | Name on file | Address on file | | | | | | | |
| 13601311 | Name on file | Address on file | | | | | | | |
| 14548764 | Name on file | Address on file | | | | | | | |
| 18280344 | Name on file | Address on file | | | | | | | |
| 16867763 | Name on file | Address on file | | | | | | | |
| 14551103 | Name on file | Address on file | | | | | | | |
| 14297952 | Name on file | Address on file | | | | | | | |
| 13492365 | Name on file | Address on file | | | | | | | |
| 13371284 | Name on file | Address on file | | | | | | | |
| 14254972 | Name on file | Address on file | | | | | | | |
| 14495180 | Name on file | Address on file | | | | | | | |
| 13752382 | Name on file | Address on file | | | | | | | |
| 14612565 | Name on file | Address on file | | | | | | | |
| 22144775 | Name on file | Address on file | | | | | | | |
| 14377051 | Name on file | Address on file | | | | | | | |
| 13301831 | Name on file | Address on file | | | | | | | |
| 18952508 | Name on file | Address on file | | | | | | | |
| 18968411 | Name on file | Address on file | | | | | | | |
| 18318244 | Name on file | Address on file | | | | | | | |
| 14236407 | Name on file | Address on file | | | | | | | |
| 16854151 | Name on file | Address on file | | | | | | | |
| 14318200 | Name on file | Address on file | | | | | | | |
| 14244406 | Name on file | Address on file | | | | | | | |
| 13676224 | Name on file | Address on file | | | | | | | |
| 18288290 | Name on file | Address on file | | | | | | | |
| 16865798 | Name on file | Address on file | | | | | | | |
| 14219030 | Name on file | Address on file | | | | | | | |
| 18971925 | Name on file | Address on file | | | | | | | |
| 18949857 | Name on file | Address on file | | | | | | | |
| 18258083 | Name on file | Address on file | | | | | | | |
| 13368104 | Name on file | Address on file | | | | | | | |
| 16850391 | Name on file | Address on file | | | | | | | |
| 22209617 | Name on file | Address on file | | | | | | | |
| 13943476 | Name on file | Address on file | | | | | | | |
| 13867438 | Name on file | Address on file | | | | | | | |
| 14235468 | Name on file | Address on file | | | | | | | |
| 13593652 | Name on file | Address on file | | | | | | | |
| 14018866 | Name on file | Address on file | | | | | | | |
| 13990860 | Name on file | Address on file | | | | | | | |
| 13462452 | Name on file | Address on file | | | | | | | |
| 13249917 | Name on file | Address on file | | | | | | | |
| 14302503 | Name on file | Address on file | | | | | | | |
| 14302503 | Name on file | Address on file | | | | | | | |
| 13947948 | Name on file | Address on file | | | | | | | |
| 13318977 | Name on file | Address on file | | | | | | | |
| 14123245 | Name on file | Address on file | | | | | | | |
| 13769640 | Name on file | Address on file | | | | | | | |
| 13522536 | Name on file | Address on file | | | | | | | |
| 13301382 | Name on file | Address on file | | | | | | | |
| 14462090 | Name on file | Address on file | | | | | | | |
| 15412311 | Name on file | Address on file | | | | | | | |
| 13431546 | Name on file | Address on file | | | | | | | |
| 13138935 | Name on file | Address on file | | | | | | | |
| 14090594 | Name on file | Address on file | | | | | | | |
| 18992467 | Name on file | Address on file | | | | | | | |
| 18998046 | Name on file | Address on file | | | | | | | |
| 18964801 | Name on file | Address on file | | | | | | | |
| 18238034 | Name on file | Address on file | | | | | | | |
| 18265047 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18264212 | Name on file | Address on file | | | | | | | |
| 18967090 | Name on file | Address on file | | | | | | | |
| 18256380 | Name on file | Address on file | | | | | | | |
| 18293378 | Name on file | Address on file | | | | | | | |
| 13265999 | Name on file | Address on file | | | | | | | |
| 13663039 | Name on file | Address on file | | | | | | | |
| 15369735 | Name on file | Address on file | | | | | | | |
| 18954391 | Name on file | Address on file | | | | | | | |
| 18243456 | Name on file | Address on file | | | | | | | |
| 18936988 | Name on file | Address on file | | | | | | | |
| 13590918 | Name on file | Address on file | | | | | | | |
| 18953406 | Name on file | Address on file | | | | | | | |
| 13820011 | Name on file | Address on file | | | | | | | |
| 18263840 | Name on file | Address on file | | | | | | | |
| 13948798 | Name on file | Address on file | | | | | | | |
| 18269664 | Name on file | Address on file | | | | | | | |
| 13991289 | Name on file | Address on file | | | | | | | |
| 13698812 | Name on file | Address on file | | | | | | | |
| 14034778 | Name on file | Address on file | | | | | | | |
| 14118739 | Name on file | Address on file | | | | | | | |
| 14163340 | Name on file | Address on file | | | | | | | |
| 13914222 | Name on file | Address on file | | | | | | | |
| 18998369 | Name on file | Address on file | | | | | | | |
| 14588818 | Name on file | Address on file | | | | | | | |
| 14507666 | Name on file | Address on file | | | | | | | |
| 13457428 | Name on file | Address on file | | | | | | | |
| 13701584 | Name on file | Address on file | | | | | | | |
| 14507688 | Name on file | Address on file | | | | | | | |
| 13664940 | Name on file | Address on file | | | | | | | |
| 14549172 | Name on file | Address on file | | | | | | | |
| 18266146 | Name on file | Address on file | | | | | | | |
| 18307256 | Name on file | Address on file | | | | | | | |
| 18253910 | Name on file | Address on file | | | | | | | |
| 16850715 | Name on file | Address on file | | | | | | | |
| 13633932 | Name on file | Address on file | | | | | | | |
| 19001923 | Name on file | Address on file | | | | | | | |
| 18995653 | Name on file | Address on file | | | | | | | |
| 14521333 | Name on file | Address on file | | | | | | | |
| 13692717 | Name on file | Address on file | | | | | | | |
| 18333492 | Name on file | Address on file | | | | | | | |
| 18257126 | Name on file | Address on file | | | | | | | |
| 18502393 | Name on file | Address on file | | | | | | | |
| 18969774 | Name on file | Address on file | | | | | | | |
| 18990887 | Name on file | Address on file | | | | | | | |
| 18941646 | Name on file | Address on file | | | | | | | |
| 13759300 | Name on file | Address on file | | | | | | | |
| 13278972 | Name on file | Address on file | | | | | | | |
| 14141528 | Name on file | Address on file | | | | | | | |
| 20623472 | Name on file | Address on file | | | | | | | |
| 13308169 | Name on file | Address on file | | | | | | | |
| 13308169 | Name on file | Address on file | | | | | | | |
| 13316927 | Name on file | Address on file | | | | | | | |
| 18261995 | Name on file | Address on file | | | | | | | |
| 13406241 | Name on file | Address on file | | | | | | | |
| 13978282 | Name on file | Address on file | | | | | | | |
| 14139492 | Name on file | Address on file | | | | | | | |
| 13597726 | Name on file | Address on file | | | | | | | |
| 14071881 | Name on file | Address on file | | | | | | | |
| 18311389 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19010042 | Name on file | Address on file | | | | | | | |
| 18973463 | Name on file | Address on file | | | | | | | |
| 18272290 | Name on file | Address on file | | | | | | | |
| 16848331 | Name on file | Address on file | | | | | | | |
| 19007674 | Name on file | Address on file | | | | | | | |
| 14606258 | Name on file | Address on file | | | | | | | |
| 14606258 | Name on file | Address on file | | | | | | | |
| 13746274 | Name on file | Address on file | | | | | | | |
| 14453308 | Name on file | Address on file | | | | | | | |
| 14453308 | Name on file | Address on file | | | | | | | |
| 18242381 | Name on file | Address on file | | | | | | | |
| 14467631 | Name on file | Address on file | | | | | | | |
| 18272104 | Name on file | Address on file | | | | | | | |
| 13707190 | Name on file | Address on file | | | | | | | |
| 18312727 | Name on file | Address on file | | | | | | | |
| 13977215 | Name on file | Address on file | | | | | | | |
| 13739652 | Name on file | Address on file | | | | | | | |
| 13506827 | Name on file | Address on file | | | | | | | |
| 20645379 | Name on file | Address on file | | | | | | | |
| 13157308 | Name on file | Address on file | | | | | | | |
| 13693333 | Name on file | Address on file | | | | | | | |
| 14627279 | Name on file | Address on file | | | | | | | |
| 13686952 | Name on file | Address on file | | | | | | | |
| 14513211 | Name on file | Address on file | | | | | | | |
| 14453762 | Name on file | Address on file | | | | | | | |
| 13257123 | Name on file | Address on file | | | | | | | |
| 18317112 | Name on file | Address on file | | | | | | | |
| 14428237 | Name on file | Address on file | | | | | | | |
| 13179189 | Name on file | Address on file | | | | | | | |
| 13537299 | Name on file | Address on file | | | | | | | |
| 13761449 | Name on file | Address on file | | | | | | | |
| 13916542 | Name on file | Address on file | | | | | | | |
| 18280348 | Name on file | Address on file | | | | | | | |
| 14529287 | Name on file | Address on file | | | | | | | |
| 14553841 | Name on file | Address on file | | | | | | | |
| 19002246 | Name on file | Address on file | | | | | | | |
| 13973735 | Name on file | Address on file | | | | | | | |
| 18321286 | Name on file | Address on file | | | | | | | |
| 18943510 | Name on file | Address on file | | | | | | | |
| 18304873 | Name on file | Address on file | | | | | | | |
| 18335179 | Name on file | Address on file | | | | | | | |
| 18305581 | Name on file | Address on file | | | | | | | |
| 18278731 | Name on file | Address on file | | | | | | | |
| 18245296 | Name on file | Address on file | | | | | | | |
| 18274140 | Name on file | Address on file | | | | | | | |
| 18991588 | Name on file | Address on file | | | | | | | |
| 18942156 | Name on file | Address on file | | | | | | | |
| 18277237 | Name on file | Address on file | | | | | | | |
| 18325430 | Name on file | Address on file | | | | | | | |
| 18297782 | Name on file | Address on file | | | | | | | |
| 18275148 | Name on file | Address on file | | | | | | | |
| 19017956 | Name on file | Address on file | | | | | | | |
| 18998557 | Name on file | Address on file | | | | | | | |
| 18319885 | Name on file | Address on file | | | | | | | |
| 18324932 | Name on file | Address on file | | | | | | | |
| 18327240 | Name on file | Address on file | | | | | | | |
| 18330963 | Name on file | Address on file | | | | | | | |
| 19000407 | Name on file | Address on file | | | | | | | |
| 18282307 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18337143 | Name on file | Address on file | | | | | | | |
| 18271798 | Name on file | Address on file | | | | | | | |
| 18309364 | Name on file | Address on file | | | | | | | |
| 18999939 | Name on file | Address on file | | | | | | | |
| 19020496 | Name on file | Address on file | | | | | | | |
| 18976560 | Name on file | Address on file | | | | | | | |
| 18989100 | Name on file | Address on file | | | | | | | |
| 18264872 | Name on file | Address on file | | | | | | | |
| 18969949 | Name on file | Address on file | | | | | | | |
| 19029397 | Name on file | Address on file | | | | | | | |
| 18333188 | Name on file | Address on file | | | | | | | |
| 18954432 | Name on file | Address on file | | | | | | | |
| 18968878 | Name on file | Address on file | | | | | | | |
| 19002605 | Name on file | Address on file | | | | | | | |
| 18301200 | Name on file | Address on file | | | | | | | |
| 18255659 | Name on file | Address on file | | | | | | | |
| 18312737 | Name on file | Address on file | | | | | | | |
| 18978834 | Name on file | Address on file | | | | | | | |
| 18333252 | Name on file | Address on file | | | | | | | |
| 18327503 | Name on file | Address on file | | | | | | | |
| 18960480 | Name on file | Address on file | | | | | | | |
| 18946276 | Name on file | Address on file | | | | | | | |
| 18999000 | Name on file | Address on file | | | | | | | |
| 18940191 | Name on file | Address on file | | | | | | | |
| 18940784 | Name on file | Address on file | | | | | | | |
| 18323622 | Name on file | Address on file | | | | | | | |
| 18277017 | Name on file | Address on file | | | | | | | |
| 18501863 | Name on file | Address on file | | | | | | | |
| 18277107 | Name on file | Address on file | | | | | | | |
| 18967798 | Name on file | Address on file | | | | | | | |
| 18335175 | Name on file | Address on file | | | | | | | |
| 18335223 | Name on file | Address on file | | | | | | | |
| 19000562 | Name on file | Address on file | | | | | | | |
| 18264137 | Name on file | Address on file | | | | | | | |
| 18962477 | Name on file | Address on file | | | | | | | |
| 18942571 | Name on file | Address on file | | | | | | | |
| 18954436 | Name on file | Address on file | | | | | | | |
| 18272827 | Name on file | Address on file | | | | | | | |
| 18999366 | Name on file | Address on file | | | | | | | |
| 18259559 | Name on file | Address on file | | | | | | | |
| 18963032 | Name on file | Address on file | | | | | | | |
| 13899457 | Name on file | Address on file | | | | | | | |
| 13628198 | Name on file | Address on file | | | | | | | |
| 14452364 | Name on file | Address on file | | | | | | | |
| 13531937 | Name on file | Address on file | | | | | | | |
| 18991660 | Name on file | Address on file | | | | | | | |
| 18265007 | Name on file | Address on file | | | | | | | |
| 18979319 | Name on file | Address on file | | | | | | | |
| 18938793 | Name on file | Address on file | | | | | | | |
| 14639396 | Name on file | Address on file | | | | | | | |
| 18333261 | Name on file | Address on file | | | | | | | |
| 13530570 | Name on file | Address on file | | | | | | | |
| 22282582 | Name on file | Address on file | | | | | | | |
| 18251988 | Name on file | Address on file | | | | | | | |
| 18290974 | Name on file | Address on file | | | | | | | |
| 19005893 | Name on file | Address on file | | | | | | | |
| 19169649 | Name on file | Address on file | | | | | | | |
| 19169648 | Name on file | Address on file | | | | | | | |
| 13319180 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18328409 | Name on file | Address on file | | | | | | | |
| 22282570 | Name on file | Address on file | | | | | | | |
| 14679800 | Name on file | Address on file | | | | | | | |
| 14679800 | Name on file | Address on file | | | | | | | |
| 14163243 | Name on file | Address on file | | | | | | | |
| 22282571 | Name on file | Address on file | | | | | | | |
| 18977173 | Name on file | Address on file | | | | | | | |
| 18317011 | Name on file | Address on file | | | | | | | |
| 18301670 | Name on file | Address on file | | | | | | | |
| 14062727 | Name on file | Address on file | | | | | | | |
| 18976651 | Name on file | Address on file | | | | | | | |
| 13812042 | Name on file | Address on file | | | | | | | |
| 14521878 | Name on file | Address on file | | | | | | | |
| 18255418 | Name on file | Address on file | | | | | | | |
| 18241866 | Name on file | Address on file | | | | | | | |
| 14366513 | Name on file | Address on file | | | | | | | |
| 13386030 | Name on file | Address on file | | | | | | | |
| 18322130 | Name on file | Address on file | | | | | | | |
| 14315691 | Name on file | Address on file | | | | | | | |
| 18970700 | Name on file | Address on file | | | | | | | |
| 18331359 | Name on file | Address on file | | | | | | | |
| 19001312 | Name on file | Address on file | | | | | | | |
| 18306873 | Name on file | Address on file | | | | | | | |
| 18325524 | Name on file | Address on file | | | | | | | |
| 18306411 | Name on file | Address on file | | | | | | | |
| 18322086 | Name on file | Address on file | | | | | | | |
| 18253695 | Name on file | Address on file | | | | | | | |
| 18285631 | Name on file | Address on file | | | | | | | |
| 18982467 | Name on file | Address on file | | | | | | | |
| 18277622 | Name on file | Address on file | | | | | | | |
| 18941484 | Name on file | Address on file | | | | | | | |
| 18318036 | Name on file | Address on file | | | | | | | |
| 18941045 | Name on file | Address on file | | | | | | | |
| 18292395 | Name on file | Address on file | | | | | | | |
| 18318510 | Name on file | Address on file | | | | | | | |
| 19001242 | Name on file | Address on file | | | | | | | |
| 19020668 | Name on file | Address on file | | | | | | | |
| 18294304 | Name on file | Address on file | | | | | | | |
| 18318508 | Name on file | Address on file | | | | | | | |
| 18308179 | Name on file | Address on file | | | | | | | |
| 18286496 | Name on file | Address on file | | | | | | | |
| 18337799 | Name on file | Address on file | | | | | | | |
| 18977104 | Name on file | Address on file | | | | | | | |
| 13287288 | Name on file | Address on file | | | | | | | |
| 18502082 | Name on file | Address on file | | | | | | | |
| 18302984 | Name on file | Address on file | | | | | | | |
| 14182335 | Name on file | Address on file | | | | | | | |
| 18999718 | Name on file | Address on file | | | | | | | |
| 13838674 | Name on file | Address on file | | | | | | | |
| 18284240 | Name on file | Address on file | | | | | | | |
| 18331555 | Name on file | Address on file | | | | | | | |
| 19019674 | Name on file | Address on file | | | | | | | |
| 13900259 | Name on file | Address on file | | | | | | | |
| 18246965 | Name on file | Address on file | | | | | | | |
| 13937222 | Name on file | Address on file | | | | | | | |
| 18277030 | Name on file | Address on file | | | | | | | |
| 18998888 | Name on file | Address on file | | | | | | | |
| 18954624 | Name on file | Address on file | | | | | | | |
| 18329293 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18970954 | Name on file | Address on file | | | | | | | |
| 18945333 | Name on file | Address on file | | | | | | | |
| 18988988 | Name on file | Address on file | | | | | | | |
| 18976255 | Name on file | Address on file | | | | | | | |
| 19009927 | Name on file | Address on file | | | | | | | |
| 18263153 | Name on file | Address on file | | | | | | | |
| 19009356 | Name on file | Address on file | | | | | | | |
| 18264070 | Name on file | Address on file | | | | | | | |
| 10593827 | Name on file | Address on file | | | | | | | |
| 18321292 | Name on file | Address on file | | | | | | | |
| 15372814 | Name on file | Address on file | | | | | | | |
| 18313303 | Name on file | Address on file | | | | | | | |
| 22206744 | Name on file | Address on file | | | | | | | |
| 14535449 | Name on file | Address on file | | | | | | | |
| 14453990 | Name on file | Address on file | | | | | | | |
| 19006279 | Name on file | Address on file | | | | | | | |
| 14252663 | Name on file | Address on file | | | | | | | |
| 14314025 | Name on file | Address on file | | | | | | | |
| 15406888 | Name on file | Address on file | | | | | | | |
| 14508109 | Name on file | Address on file | | | | | | | |
| 14493787 | Name on file | Address on file | | | | | | | |
| 19020278 | Name on file | Address on file | | | | | | | |
| 13883356 | Name on file | Address on file | | | | | | | |
| 19014539 | Name on file | Address on file | | | | | | | |
| 18971692 | Name on file | Address on file | | | | | | | |
| 18252838 | Name on file | Address on file | | | | | | | |
| 18299984 | Name on file | Address on file | | | | | | | |
| 14373790 | Name on file | Address on file | | | | | | | |
| 18237936 | Name on file | Address on file | | | | | | | |
| 14580487 | Name on file | Address on file | | | | | | | |
| 18242906 | Name on file | Address on file | | | | | | | |
| 13833014 | Name on file | Address on file | | | | | | | |
| 14372993 | Name on file | Address on file | | | | | | | |
| 18324720 | Name on file | Address on file | | | | | | | |
| 14223662 | Name on file | Address on file | | | | | | | |
| 18992368 | Name on file | Address on file | | | | | | | |
| 14560007 | Name on file | Address on file | | | | | | | |
| 13707446 | Name on file | Address on file | | | | | | | |
| 13532874 | Name on file | Address on file | | | | | | | |
| 18263517 | Name on file | Address on file | | | | | | | |
| 18950964 | Name on file | Address on file | | | | | | | |
| 18960455 | Name on file | Address on file | | | | | | | |
| 19029184 | Name on file | Address on file | | | | | | | |
| 13853269 | Name on file | Address on file | | | | | | | |
| 13739134 | Name on file | Address on file | | | | | | | |
| 14027839 | Name on file | Address on file | | | | | | | |
| 14064209 | Name on file | Address on file | | | | | | | |
| 14122769 | Name on file | Address on file | | | | | | | |
| 18943525 | Name on file | Address on file | | | | | | | |
| 18338636 | Name on file | Address on file | | | | | | | |
| 14186355 | Name on file | Address on file | | | | | | | |
| 18277276 | Name on file | Address on file | | | | | | | |
| 14239491 | Name on file | Address on file | | | | | | | |
| 13318951 | Name on file | Address on file | | | | | | | |
| 13215423 | Name on file | Address on file | | | | | | | |
| 18323346 | Name on file | Address on file | | | | | | | |
| 19025219 | Name on file | Address on file | | | | | | | |
| 18997973 | Name on file | Address on file | | | | | | | |
| 18326348 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14447972 | Name on file | Address on file | | | | | | | |
| 14220889 | Name on file | Address on file | | | | | | | |
| 14297937 | Name on file | Address on file | | | | | | | |
| 13680934 | Name on file | Address on file | | | | | | | |
| 13216558 | Name on file | Address on file | | | | | | | |
| 16864300 | Name on file | Address on file | | | | | | | |
| 19016755 | Name on file | Address on file | | | | | | | |
| 18268420 | Name on file | Address on file | | | | | | | |
| 13393038 | Name on file | Address on file | | | | | | | |
| 15385096 | Name on file | Address on file | | | | | | | |
| 18257338 | Name on file | Address on file | | | | | | | |
| 14033412 | Name on file | Address on file | | | | | | | |
| 13484222 | Name on file | Address on file | | | | | | | |
| 15382291 | Name on file | Address on file | | | | | | | |
| 19006730 | Name on file | Address on file | | | | | | | |
| 14114903 | Name on file | Address on file | | | | | | | |
| 13679585 | Name on file | Address on file | | | | | | | |
| 13679585 | Name on file | Address on file | | | | | | | |
| 13744149 | Name on file | Address on file | | | | | | | |
| 13209989 | Name on file | Address on file | | | | | | | |
| 13781698 | Name on file | Address on file | | | | | | | |
| 14492845 | Name on file | Address on file | | | | | | | |
| 14427067 | Name on file | Address on file | | | | | | | |
| 13705629 | Name on file | Address on file | | | | | | | |
| 14501137 | Name on file | Address on file | | | | | | | |
| 13638297 | Name on file | Address on file | | | | | | | |
| 18984881 | Name on file | Address on file | | | | | | | |
| 13390531 | Name on file | Address on file | | | | | | | |
| 14251255 | Name on file | Address on file | | | | | | | |
| 22194880 | Name on file | Address on file | | | | | | | |
| 18311620 | Name on file | Address on file | | | | | | | |
| 18311643 | Name on file | Address on file | | | | | | | |
| 18964351 | Name on file | Address on file | | | | | | | |
| 18998377 | Name on file | Address on file | | | | | | | |
| 18258545 | Name on file | Address on file | | | | | | | |
| 18967478 | Name on file | Address on file | | | | | | | |
| 18250996 | Name on file | Address on file | | | | | | | |
| 13595566 | Name on file | Address on file | | | | | | | |
| 19022977 | Name on file | Address on file | | | | | | | |
| 14628225 | Name on file | Address on file | | | | | | | |
| 14628225 | Name on file | Address on file | | | | | | | |
| 14140772 | Name on file | Address on file | | | | | | | |
| 14274273 | Name on file | Address on file | | | | | | | |
| 13571502 | Name on file | Address on file | | | | | | | |
| 13442677 | Name on file | Address on file | | | | | | | |
| 14368222 | Name on file | Address on file | | | | | | | |
| 20845783 | Name on file | Address on file | | | | | | | |
| 15360365 | Name on file | Address on file | | | | | | | |
| 13353731 | Name on file | Address on file | | | | | | | |
| 14176480 | Name on file | Address on file | | | | | | | |
| 19004319 | Name on file | Address on file | | | | | | | |
| 18335372 | Name on file | Address on file | | | | | | | |
| 13887452 | Name on file | Address on file | | | | | | | |
| 13968249 | Name on file | Address on file | | | | | | | |
| 13878780 | Name on file | Address on file | | | | | | | |
| 14639249 | Name on file | Address on file | | | | | | | |
| 14639249 | Name on file | Address on file | | | | | | | |
| 18960702 | Name on file | Address on file | | | | | | | |
| 13308628 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18273264 | Name on file | Address on file | | | | | | | |
| 18322063 | Name on file | Address on file | | | | | | | |
| 13558825 | Name on file | Address on file | | | | | | | |
| 14026304 | Name on file | Address on file | | | | | | | |
| 18336870 | Name on file | Address on file | | | | | | | |
| 22145255 | Name on file | Address on file | | | | | | | |
| 18305707 | Name on file | Address on file | | | | | | | |
| 16863845 | Name on file | Address on file | | | | | | | |
| 18978368 | Name on file | Address on file | | | | | | | |
| 18267615 | Name on file | Address on file | | | | | | | |
| 13627621 | Name on file | Address on file | | | | | | | |
| 18945294 | Name on file | Address on file | | | | | | | |
| 18966061 | Name on file | Address on file | | | | | | | |
| 18983812 | Name on file | Address on file | | | | | | | |
| 14641775 | Name on file | Address on file | | | | | | | |
| 14548342 | Name on file | Address on file | | | | | | | |
| 13965802 | Name on file | Address on file | | | | | | | |
| 13295513 | Name on file | Address on file | | | | | | | |
| 20696244 | Name on file | Address on file | | | | | | | |
| 14381271 | Name on file | Address on file | | | | | | | |
| 18261590 | Name on file | Address on file | | | | | | | |
| 13306199 | Name on file | Address on file | | | | | | | |
| 13396477 | Name on file | Address on file | | | | | | | |
| 14321289 | Name on file | Address on file | | | | | | | |
| 13955607 | Name on file | Address on file | | | | | | | |
| 13517667 | Name on file | Address on file | | | | | | | |
| 14468488 | Name on file | Address on file | | | | | | | |
| 13381035 | Name on file | Address on file | | | | | | | |
| 18335076 | Name on file | Address on file | | | | | | | |
| 18977933 | Name on file | Address on file | | | | | | | |
| 15371996 | Name on file | Address on file | | | | | | | |
| 14088618 | Name on file | Address on file | | | | | | | |
| 13554161 | Name on file | Address on file | | | | | | | |
| 18972800 | Name on file | Address on file | | | | | | | |
| 13295854 | Name on file | Address on file | | | | | | | |
| 13870199 | Name on file | Address on file | | | | | | | |
| 13437576 | Name on file | Address on file | | | | | | | |
| 22210193 | Name on file | Address on file | | | | | | | |
| 14223606 | Name on file | Address on file | | | | | | | |
| 13831765 | Name on file | Address on file | | | | | | | |
| 14271511 | Name on file | Address on file | | | | | | | |
| 14640875 | Name on file | Address on file | | | | | | | |
| 18271422 | Name on file | Address on file | | | | | | | |
| 14639988 | Name on file | Address on file | | | | | | | |
| 14531532 | Name on file | Address on file | | | | | | | |
| 14441051 | Name on file | Address on file | | | | | | | |
| 18241947 | Name on file | Address on file | | | | | | | |
| 13177365 | Name on file | Address on file | | | | | | | |
| 19027623 | Name on file | Address on file | | | | | | | |
| 14656145 | Name on file | Address on file | | | | | | | |
| 14678991 | Name on file | Address on file | | | | | | | |
| 14297974 | Name on file | Address on file | | | | | | | |
| 13593905 | Name on file | Address on file | | | | | | | |
| 18263001 | Name on file | Address on file | | | | | | | |
| 13376169 | Name on file | Address on file | | | | | | | |
| 18943446 | Name on file | Address on file | | | | | | | |
| 14387792 | Name on file | Address on file | | | | | | | |
| 18999710 | Name on file | Address on file | | | | | | | |
| 13599141 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18337308 | Name on file | Address on file | | | | | | | |
| 19001842 | Name on file | Address on file | | | | | | | |
| 18310755 | Name on file | Address on file | | | | | | | |
| 14517491 | Name on file | Address on file | | | | | | | |
| 18280346 | Name on file | Address on file | | | | | | | |
| 14141145 | Name on file | Address on file | | | | | | | |
| 18960446 | Name on file | Address on file | | | | | | | |
| 14689268 | Name on file | Address on file | | | | | | | |
| 14689268 | Name on file | Address on file | | | | | | | |
| 13983916 | Name on file | Address on file | | | | | | | |
| 14528702 | Name on file | Address on file | | | | | | | |
| 13669807 | Name on file | Address on file | | | | | | | |
| 13994649 | Name on file | Address on file | | | | | | | |
| 13626984 | Name on file | Address on file | | | | | | | |
| 19007682 | Name on file | Address on file | | | | | | | |
| 14380368 | Name on file | Address on file | | | | | | | |
| 13581743 | Name on file | Address on file | | | | | | | |
| 13913021 | Name on file | Address on file | | | | | | | |
| 18270089 | Name on file | Address on file | | | | | | | |
| 18966519 | Name on file | Address on file | | | | | | | |
| 13514169 | Name on file | Address on file | | | | | | | |
| 14020140 | Name on file | Address on file | | | | | | | |
| 13283790 | Name on file | Address on file | | | | | | | |
| 13590826 | Name on file | Address on file | | | | | | | |
| 13633401 | Name on file | Address on file | | | | | | | |
| 13574226 | Name on file | Address on file | | | | | | | |
| 20632517 | Name on file | Address on file | | | | | | | |
| 14289259 | Name on file | Address on file | | | | | | | |
| 14168470 | Name on file | Address on file | | | | | | | |
| 13804447 | Name on file | Address on file | | | | | | | |
| 13887442 | Name on file | Address on file | | | | | | | |
| 14277660 | Name on file | Address on file | | | | | | | |
| 14596197 | Name on file | Address on file | | | | | | | |
| 13642374 | Name on file | Address on file | | | | | | | |
| 14250574 | Name on file | Address on file | | | | | | | |
| 13894891 | Name on file | Address on file | | | | | | | |
| 18322548 | Name on file | Address on file | | | | | | | |
| 14222417 | Name on file | Address on file | | | | | | | |
| 13767023 | Name on file | Address on file | | | | | | | |
| 14233008 | Name on file | Address on file | | | | | | | |
| 13405911 | Name on file | Address on file | | | | | | | |
| 13405911 | Name on file | Address on file | | | | | | | |
| 13275626 | Name on file | Address on file | | | | | | | |
| 13383194 | Name on file | Address on file | | | | | | | |
| 13210428 | Name on file | Address on file | | | | | | | |
| 14000520 | Name on file | Address on file | | | | | | | |
| 14621125 | Name on file | Address on file | | | | | | | |
| 13828887 | Name on file | Address on file | | | | | | | |
| 14069997 | Name on file | Address on file | | | | | | | |
| 13652329 | Name on file | Address on file | | | | | | | |
| 13944122 | Name on file | Address on file | | | | | | | |
| 14246812 | Name on file | Address on file | | | | | | | |
| 14085444 | Name on file | Address on file | | | | | | | |
| 13610716 | Name on file | Address on file | | | | | | | |
| 13495803 | Name on file | Address on file | | | | | | | |
| 18971102 | Name on file | Address on file | | | | | | | |
| 18967709 | Name on file | Address on file | | | | | | | |
| 19009569 | Name on file | Address on file | | | | | | | |
| 18257014 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14069356 | Name on file | Address on file | | | | | | | |
| 18977567 | Name on file | Address on file | | | | | | | |
| 18971242 | Name on file | Address on file | | | | | | | |
| 13687801 | Name on file | Address on file | | | | | | | |
| 13400473 | Name on file | Address on file | | | | | | | |
| 13831255 | Name on file | Address on file | | | | | | | |
| 18328600 | Name on file | Address on file | | | | | | | |
| 18300089 | Name on file | Address on file | | | | | | | |
| 13785560 | Name on file | Address on file | | | | | | | |
| 14631593 | Name on file | Address on file | | | | | | | |
| 14143856 | Name on file | Address on file | | | | | | | |
| 13960214 | Name on file | Address on file | | | | | | | |
| 18261910 | Name on file | Address on file | | | | | | | |
| 13441144 | Name on file | Address on file | | | | | | | |
| 14634445 | Name on file | Address on file | | | | | | | |
| 14630662 | Name on file | Address on file | | | | | | | |
| 19000196 | Name on file | Address on file | | | | | | | |
| 13223765 | Name on file | Address on file | | | | | | | |
| 14171800 | Name on file | Address on file | | | | | | | |
| 15374317 | Name on file | Address on file | | | | | | | |
| 14163113 | Name on file | Address on file | | | | | | | |
| 14512002 | Name on file | Address on file | | | | | | | |
| 13427229 | Name on file | Address on file | | | | | | | |
| 19017163 | Name on file | Address on file | | | | | | | |
| 19006158 | Name on file | Address on file | | | | | | | |
| 14218947 | Name on file | Address on file | | | | | | | |
| 14063658 | Name on file | Address on file | | | | | | | |
| 13500239 | Name on file | Address on file | | | | | | | |
| 13839462 | Name on file | Address on file | | | | | | | |
| 18277630 | Name on file | Address on file | | | | | | | |
| 13860181 | Name on file | Address on file | | | | | | | |
| 22283402 | Name on file | Address on file | | | | | | | |
| 13490947 | Name on file | Address on file | | | | | | | |
| 13217175 | Name on file | Address on file | | | | | | | |
| 22145879 | Name on file | Address on file | | | | | | | |
| 14115079 | Name on file | Address on file | | | | | | | |
| 13740375 | Name on file | Address on file | | | | | | | |
| 13481242 | Name on file | Address on file | | | | | | | |
| 18997134 | Name on file | Address on file | | | | | | | |
| 13559989 | Name on file | Address on file | | | | | | | |
| 13512407 | Name on file | Address on file | | | | | | | |
| 14556092 | Name on file | Address on file | | | | | | | |
| 18941276 | Name on file | Address on file | | | | | | | |
| 18251293 | Name on file | Address on file | | | | | | | |
| 13622580 | Name on file | Address on file | | | | | | | |
| 14231523 | Name on file | Address on file | | | | | | | |
| 19024471 | Name on file | Address on file | | | | | | | |
| 13668990 | Name on file | Address on file | | | | | | | |
| 14024872 | Name on file | Address on file | | | | | | | |
| 14316582 | Name on file | Address on file | | | | | | | |
| 14316582 | Name on file | Address on file | | | | | | | |
| 14383741 | Name on file | Address on file | | | | | | | |
| 18984717 | Name on file | Address on file | | | | | | | |
| 14613231 | Name on file | Address on file | | | | | | | |
| 14613231 | Name on file | Address on file | | | | | | | |
| 13735416 | Name on file | Address on file | | | | | | | |
| 14258057 | Name on file | Address on file | | | | | | | |
| 20697472 | Name on file | Address on file | | | | | | | |
| 14260120 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14509347 | Name on file | Address on file | | | | | | | |
| 13345645 | Name on file | Address on file | | | | | | | |
| 13359439 | Name on file | Address on file | | | | | | | |
| 14194175 | Name on file | Address on file | | | | | | | |
| 13986067 | Name on file | Address on file | | | | | | | |
| 13748408 | Name on file | Address on file | | | | | | | |
| 13855759 | Name on file | Address on file | | | | | | | |
| 13330397 | Name on file | Address on file | | | | | | | |
| 14211790 | Name on file | Address on file | | | | | | | |
| 14240761 | Name on file | Address on file | | | | | | | |
| 18290811 | Name on file | Address on file | | | | | | | |
| 14586495 | Name on file | Address on file | | | | | | | |
| 13192789 | Name on file | Address on file | | | | | | | |
| 14672491 | Name on file | Address on file | | | | | | | |
| 13346661 | Name on file | Address on file | | | | | | | |
| 14061855 | Name on file | Address on file | | | | | | | |
| 19003096 | Name on file | Address on file | | | | | | | |
| 18254696 | Name on file | Address on file | | | | | | | |
| 18247439 | Name on file | Address on file | | | | | | | |
| 14171124 | Name on file | Address on file | | | | | | | |
| 22102433 | Name on file | Address on file | | | | | | | |
| 13293345 | Name on file | Address on file | | | | | | | |
| 18985039 | Name on file | Address on file | | | | | | | |
| 19026985 | Name on file | Address on file | | | | | | | |
| 19008405 | Name on file | Address on file | | | | | | | |
| 18981110 | Name on file | Address on file | | | | | | | |
| 18283932 | Name on file | Address on file | | | | | | | |
| 19022637 | Name on file | Address on file | | | | | | | |
| 14487139 | Name on file | Address on file | | | | | | | |
| 13541941 | Name on file | Address on file | | | | | | | |
| 18995578 | Name on file | Address on file | | | | | | | |
| 18949959 | Name on file | Address on file | | | | | | | |
| 13747790 | Name on file | Address on file | | | | | | | |
| 19023930 | Name on file | Address on file | | | | | | | |
| 22159775 | Name on file | Address on file | | | | | | | |
| 22159774 | Name on file | Address on file | | | | | | | |
| 18270945 | Name on file | Address on file | | | | | | | |
| 14411246 | Name on file | Address on file | | | | | | | |
| 14024516 | Name on file | Address on file | | | | | | | |
| 22412836 | Name on file | Address on file | | | | | | | |
| 13480760 | Name on file | Address on file | | | | | | | |
| 14358130 | Name on file | Address on file | | | | | | | |
| 19174711 | Name on file | Address on file | | | | | | | |
| 19174710 | Name on file | Address on file | | | | | | | |
| 13580773 | Name on file | Address on file | | | | | | | |
| 13308232 | Name on file | Address on file | | | | | | | |
| 14242434 | Name on file | Address on file | | | | | | | |
| 13555977 | Name on file | Address on file | | | | | | | |
| 18265175 | Name on file | Address on file | | | | | | | |
| 14146530 | Name on file | Address on file | | | | | | | |
| 13252283 | Name on file | Address on file | | | | | | | |
| 18945964 | Name on file | Address on file | | | | | | | |
| 13157087 | Name on file | Address on file | | | | | | | |
| 13784082 | Name on file | Address on file | | | | | | | |
| 13194221 | Name on file | Address on file | | | | | | | |
| 14392981 | Name on file | Address on file | | | | | | | |
| 15394128 | Name on file | Address on file | | | | | | | |
| 18954943 | Name on file | Address on file | | | | | | | |
| 13481901 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13641067 | Name on file | Address on file | | | | | | | |
| 14273897 | Name on file | Address on file | | | | | | | |
| 14518880 | Name on file | Address on file | | | | | | | |
| 14651145 | Name on file | Address on file | | | | | | | |
| 14651145 | Name on file | Address on file | | | | | | | |
| 13484123 | Name on file | Address on file | | | | | | | |
| 18286997 | Name on file | Address on file | | | | | | | |
| 18969641 | Name on file | Address on file | | | | | | | |
| 14233863 | Name on file | Address on file | | | | | | | |
| 14641297 | Name on file | Address on file | | | | | | | |
| 13455547 | Name on file | Address on file | | | | | | | |
| 14549419 | Name on file | Address on file | | | | | | | |
| 18268967 | Name on file | Address on file | | | | | | | |
| 13505262 | Name on file | Address on file | | | | | | | |
| 18977818 | Name on file | Address on file | | | | | | | |
| 13595941 | Name on file | Address on file | | | | | | | |
| 19029304 | Name on file | Address on file | | | | | | | |
| 18310909 | Name on file | Address on file | | | | | | | |
| 18332027 | Name on file | Address on file | | | | | | | |
| 18966993 | Name on file | Address on file | | | | | | | |
| 20821237 | Name on file | Address on file | | | | | | | |
| 13449300 | Name on file | Address on file | | | | | | | |
| 18991550 | Name on file | Address on file | | | | | | | |
| 19007787 | Name on file | Address on file | | | | | | | |
| 19019398 | Name on file | Address on file | | | | | | | |
| 13950454 | Name on file | Address on file | | | | | | | |
| 14444582 | Name on file | Address on file | | | | | | | |
| 18276739 | Name on file | Address on file | | | | | | | |
| 18983860 | Name on file | Address on file | | | | | | | |
| 19022712 | Name on file | Address on file | | | | | | | |
| 18964832 | Name on file | Address on file | | | | | | | |
| 18947066 | Name on file | Address on file | | | | | | | |
| 18284306 | Name on file | Address on file | | | | | | | |
| 13149293 | Name on file | Address on file | | | | | | | |
| 13999876 | Name on file | Address on file | | | | | | | |
| 14053016 | Name on file | Address on file | | | | | | | |
| 13206318 | Name on file | Address on file | | | | | | | |
| 13484153 | Name on file | Address on file | | | | | | | |
| 18270254 | Name on file | Address on file | | | | | | | |
| 14122027 | Name on file | Address on file | | | | | | | |
| 18952765 | Name on file | Address on file | | | | | | | |
| 14207549 | Name on file | Address on file | | | | | | | |
| 13905765 | Name on file | Address on file | | | | | | | |
| 14127817 | Name on file | Address on file | | | | | | | |
| 18945640 | Name on file | Address on file | | | | | | | |
| 14616247 | Name on file | Address on file | | | | | | | |
| 14528680 | Name on file | Address on file | | | | | | | |
| 14161398 | Name on file | Address on file | | | | | | | |
| 13931143 | Name on file | Address on file | | | | | | | |
| 15364644 | Name on file | Address on file | | | | | | | |
| 15376414 | Name on file | Address on file | | | | | | | |
| 14547441 | Name on file | Address on file | | | | | | | |
| 13851462 | Name on file | Address on file | | | | | | | |
| 13991634 | Name on file | Address on file | | | | | | | |
| 13905196 | Name on file | Address on file | | | | | | | |
| 13412185 | Name on file | Address on file | | | | | | | |
| 14644387 | Name on file | Address on file | | | | | | | |
| 14644387 | Name on file | Address on file | | | | | | | |
| 14188598 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14357424 | Name on file | Address on file | | | | | | | |
| 13834800 | Name on file | Address on file | | | | | | | |
| 15401897 | Name on file | Address on file | | | | | | | |
| 13737852 | Name on file | Address on file | | | | | | | |
| 14332668 | Name on file | Address on file | | | | | | | |
| 13960034 | Name on file | Address on file | | | | | | | |
| 13408105 | Name on file | Address on file | | | | | | | |
| 14649368 | Name on file | Address on file | | | | | | | |
| 13545425 | Name on file | Address on file | | | | | | | |
| 13550344 | Name on file | Address on file | | | | | | | |
| 13788002 | Name on file | Address on file | | | | | | | |
| 14281957 | Name on file | Address on file | | | | | | | |
| 14428376 | Name on file | Address on file | | | | | | | |
| 13145140 | Name on file | Address on file | | | | | | | |
| 14092503 | Name on file | Address on file | | | | | | | |
| 18964469 | Name on file | Address on file | | | | | | | |
| 15408865 | Name on file | Address on file | | | | | | | |
| 13486269 | Name on file | Address on file | | | | | | | |
| 13486269 | Name on file | Address on file | | | | | | | |
| 13175320 | Name on file | Address on file | | | | | | | |
| 18950414 | Name on file | Address on file | | | | | | | |
| 13632733 | Name on file | Address on file | | | | | | | |
| 14657710 | Name on file | Address on file | | | | | | | |
| 13587439 | Name on file | Address on file | | | | | | | |
| 14515500 | Name on file | Address on file | | | | | | | |
| 13493316 | Name on file | Address on file | | | | | | | |
| 18949188 | Name on file | Address on file | | | | | | | |
| 14084779 | Name on file | Address on file | | | | | | | |
| 13513529 | Name on file | Address on file | | | | | | | |
| 20805177 | Name on file | Address on file | | | | | | | |
| 13226761 | Name on file | Address on file | | | | | | | |
| 13795779 | Name on file | Address on file | | | | | | | |
| 14190192 | Name on file | Address on file | | | | | | | |
| 13227011 | Name on file | Address on file | | | | | | | |
| 13525202 | Name on file | Address on file | | | | | | | |
| 14610989 | Name on file | Address on file | | | | | | | |
| 22145809 | Name on file | Address on file | | | | | | | |
| 13419017 | Name on file | Address on file | | | | | | | |
| 13366153 | Name on file | Address on file | | | | | | | |
| 18251555 | Name on file | Address on file | | | | | | | |
| 18243454 | Name on file | Address on file | | | | | | | |
| 16852370 | Name on file | Address on file | | | | | | | |
| 18293541 | Name on file | Address on file | | | | | | | |
| 14426394 | Name on file | Address on file | | | | | | | |
| 18332903 | Name on file | Address on file | | | | | | | |
| 14683630 | Name on file | Address on file | | | | | | | |
| 14683630 | Name on file | Address on file | | | | | | | |
| 13407095 | Name on file | Address on file | | | | | | | |
| 18324467 | Name on file | Address on file | | | | | | | |
| 19008063 | Name on file | Address on file | | | | | | | |
| 18289608 | Name on file | Address on file | | | | | | | |
| 19006423 | Name on file | Address on file | | | | | | | |
| 18263366 | Name on file | Address on file | | | | | | | |
| 13596662 | Name on file | Address on file | | | | | | | |
| 13643850 | Name on file | Address on file | | | | | | | |
| 13338039 | Name on file | Address on file | | | | | | | |
| 15386375 | Name on file | Address on file | | | | | | | |
| 13485834 | Name on file | Address on file | | | | | | | |
| 13675814 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18998820 | Name on file | Address on file | | | | | | | |
| 18998824 | Name on file | Address on file | | | | | | | |
| 13834099 | Name on file | Address on file | | | | | | | |
| 16851662 | Name on file | Address on file | | | | | | | |
| 14249433 | Name on file | Address on file | | | | | | | |
| 18307175 | Name on file | Address on file | | | | | | | |
| 18941269 | Name on file | Address on file | | | | | | | |
| 13366306 | Name on file | Address on file | | | | | | | |
| 14052996 | Name on file | Address on file | | | | | | | |
| 13561565 | Name on file | Address on file | | | | | | | |
| 18332049 | Name on file | Address on file | | | | | | | |
| 16848581 | Name on file | Address on file | | | | | | | |
| 13931185 | Name on file | Address on file | | | | | | | |
| 14115045 | Name on file | Address on file | | | | | | | |
| 18990181 | Name on file | Address on file | | | | | | | |
| 20843356 | Name on file | Address on file | | | | | | | |
| 20843355 | Name on file | Address on file | | | | | | | |
| 13581485 | Name on file | Address on file | | | | | | | |
| 14219425 | Name on file | Address on file | | | | | | | |
| 13368830 | Name on file | Address on file | | | | | | | |
| 14114241 | Name on file | Address on file | | | | | | | |
| 13572651 | Name on file | Address on file | | | | | | | |
| 15394457 | Name on file | Address on file | | | | | | | |
| 13982573 | Name on file | Address on file | | | | | | | |
| 18334175 | Name on file | Address on file | | | | | | | |
| 13840434 | Name on file | Address on file | | | | | | | |
| 16864758 | Name on file | Address on file | | | | | | | |
| 14197611 | Name on file | Address on file | | | | | | | |
| 18302388 | Name on file | Address on file | | | | | | | |
| 14069384 | Name on file | Address on file | | | | | | | |
| 13358207 | Name on file | Address on file | | | | | | | |
| 14004543 | Name on file | Address on file | | | | | | | |
| 18332429 | Name on file | Address on file | | | | | | | |
| 14252589 | Name on file | Address on file | | | | | | | |
| 13512050 | Name on file | Address on file | | | | | | | |
| 16849286 | Name on file | Address on file | | | | | | | |
| 13946925 | Name on file | Address on file | | | | | | | |
| 14146634 | Name on file | Address on file | | | | | | | |
| 18307100 | Name on file | Address on file | | | | | | | |
| 13297983 | Name on file | Address on file | | | | | | | |
| 14404187 | Name on file | Address on file | | | | | | | |
| 13914382 | Name on file | Address on file | | | | | | | |
| 13959844 | Name on file | Address on file | | | | | | | |
| 14664058 | Name on file | Address on file | | | | | | | |
| 14664058 | Name on file | Address on file | | | | | | | |
| 14298557 | Name on file | Address on file | | | | | | | |
| 13368083 | Name on file | Address on file | | | | | | | |
| 13951402 | Name on file | Address on file | | | | | | | |
| 14532552 | Name on file | Address on file | | | | | | | |
| 13264501 | Name on file | Address on file | | | | | | | |
| 13444177 | Name on file | Address on file | | | | | | | |
| 15411308 | Name on file | Address on file | | | | | | | |
| 14277261 | Name on file | Address on file | | | | | | | |
| 13796127 | Name on file | Address on file | | | | | | | |
| 14361202 | Name on file | Address on file | | | | | | | |
| 14096590 | Name on file | Address on file | | | | | | | |
| 13651682 | Name on file | Address on file | | | | | | | |
| 15402973 | Name on file | Address on file | | | | | | | |
| 18941129 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13321649 | Name on file | Address on file | | | | | | | |
| 13953693 | Name on file | Address on file | | | | | | | |
| 13204686 | Name on file | Address on file | | | | | | | |
| 14229766 | Name on file | Address on file | | | | | | | |
| 13490740 | Name on file | Address on file | | | | | | | |
| 18269493 | Name on file | Address on file | | | | | | | |
| 15383336 | Name on file | Address on file | | | | | | | |
| 18293706 | Name on file | Address on file | | | | | | | |
| 19017675 | Name on file | Address on file | | | | | | | |
| 18951207 | Name on file | Address on file | | | | | | | |
| 18268099 | Name on file | Address on file | | | | | | | |
| 21755168 | Name on file | Address on file | | | | | | | |
| 15403532 | Name on file | Address on file | | | | | | | |
| 14552108 | Name on file | Address on file | | | | | | | |
| 13742323 | Name on file | Address on file | | | | | | | |
| 18301602 | Name on file | Address on file | | | | | | | |
| 22161240 | Name on file | Address on file | | | | | | | |
| 13486755 | Name on file | Address on file | | | | | | | |
| 13050399 | Name on file | Address on file | | | | | | | |
| 18991510 | Name on file | Address on file | | | | | | | |
| 18270699 | Name on file | Address on file | | | | | | | |
| 22139022 | Name on file | Address on file | | | | | | | |
| 14676212 | Name on file | Address on file | | | | | | | |
| 18270648 | Name on file | Address on file | | | | | | | |
| 18271607 | Name on file | Address on file | | | | | | | |
| 18961082 | Name on file | Address on file | | | | | | | |
| 20640889 | Name on file | Address on file | | | | | | | |
| 19020498 | Name on file | Address on file | | | | | | | |
| 18971548 | Name on file | Address on file | | | | | | | |
| 19027524 | Name on file | Address on file | | | | | | | |
| 18250849 | Name on file | Address on file | | | | | | | |
| 20624539 | Name on file | Address on file | | | | | | | |
| 18328288 | Name on file | Address on file | | | | | | | |
| 18254395 | Name on file | Address on file | | | | | | | |
| 18288042 | Name on file | Address on file | | | | | | | |
| 18978771 | Name on file | Address on file | | | | | | | |
| 18310772 | Name on file | Address on file | | | | | | | |
| 13612053 | Name on file | Address on file | | | | | | | |
| 19019424 | Name on file | Address on file | | | | | | | |
| 18295506 | Name on file | Address on file | | | | | | | |
| 18953402 | Name on file | Address on file | | | | | | | |
| 18258662 | Name on file | Address on file | | | | | | | |
| 19017894 | Name on file | Address on file | | | | | | | |
| 19016108 | Name on file | Address on file | | | | | | | |
| 18310405 | Name on file | Address on file | | | | | | | |
| 18959085 | Name on file | Address on file | | | | | | | |
| 19020655 | Name on file | Address on file | | | | | | | |
| 22409491 | Name on file | Address on file | | | | | | | |
| 22154753 | Name on file | Address on file | | | | | | | |
| 22154752 | Name on file | Address on file | | | | | | | |
| 18995277 | Name on file | Address on file | | | | | | | |
| 18287264 | Name on file | Address on file | | | | | | | |
| 19005048 | Name on file | Address on file | | | | | | | |
| 18268856 | Name on file | Address on file | | | | | | | |
| 16849365 | Name on file | Address on file | | | | | | | |
| 18247844 | Name on file | Address on file | | | | | | | |
| 18255912 | Name on file | Address on file | | | | | | | |
| 20650330 | Name on file | Address on file | | | | | | | |
| 20650329 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18955127 | Name on file | Address on file | | | | | | | |
| 14050177 | Name on file | Address on file | | | | | | | |
| 18982050 | Name on file | Address on file | | | | | | | |
| 18311892 | Name on file | Address on file | | | | | | | |
| 14240997 | Name on file | Address on file | | | | | | | |
| 19028946 | Name on file | Address on file | | | | | | | |
| 22155339 | Name on file | Address on file | | | | | | | |
| 22155338 | Name on file | Address on file | | | | | | | |
| 16850143 | Name on file | Address on file | | | | | | | |
| 19019345 | Name on file | Address on file | | | | | | | |
| 18964245 | Name on file | Address on file | | | | | | | |
| 18275432 | Name on file | Address on file | | | | | | | |
| 18979990 | Name on file | Address on file | | | | | | | |
| 13639984 | Name on file | Address on file | | | | | | | |
| 14098341 | Name on file | Address on file | | | | | | | |
| 13958411 | Name on file | Address on file | | | | | | | |
| 19006964 | Name on file | Address on file | | | | | | | |
| 18302951 | Name on file | Address on file | | | | | | | |
| 13865136 | Name on file | Address on file | | | | | | | |
| 14362119 | Name on file | Address on file | | | | | | | |
| 16867799 | Name on file | Address on file | | | | | | | |
| 13376872 | Name on file | Address on file | | | | | | | |
| 13928789 | Name on file | Address on file | | | | | | | |
| 14420165 | Name on file | Address on file | | | | | | | |
| 14184987 | Name on file | Address on file | | | | | | | |
| 13764499 | Name on file | Address on file | | | | | | | |
| 14139994 | Name on file | Address on file | | | | | | | |
| 13206016 | Name on file | Address on file | | | | | | | |
| 14197285 | Name on file | Address on file | | | | | | | |
| 13856841 | Name on file | Address on file | | | | | | | |
| 18279130 | Name on file | Address on file | | | | | | | |
| 18502055 | Name on file | Address on file | | | | | | | |
| 16848916 | Name on file | Address on file | | | | | | | |
| 18285923 | Name on file | Address on file | | | | | | | |
| 14610061 | Name on file | Address on file | | | | | | | |
| 14260557 | Name on file | Address on file | | | | | | | |
| 13739464 | Name on file | Address on file | | | | | | | |
| 18942424 | Name on file | Address on file | | | | | | | |
| 18985269 | Name on file | Address on file | | | | | | | |
| 16866786 | Name on file | Address on file | | | | | | | |
| 20642960 | Name on file | Address on file | | | | | | | |
| 16863807 | Name on file | Address on file | | | | | | | |
| 13724542 | Name on file | Address on file | | | | | | | |
| 13971240 | Name on file | Address on file | | | | | | | |
| 14653960 | Name on file | Address on file | | | | | | | |
| 14653717 | Name on file | Address on file | | | | | | | |
| 18986268 | Name on file | Address on file | | | | | | | |
| 19034048 | Name on file | Address on file | | | | | | | |
| 19034047 | Name on file | Address on file | | | | | | | |
| 19008832 | Name on file | Address on file | | | | | | | |
| 18986723 | Name on file | Address on file | | | | | | | |
| 14494151 | Name on file | Address on file | | | | | | | |
| 18258864 | Name on file | Address on file | | | | | | | |
| 14278578 | Name on file | Address on file | | | | | | | |
| 18977332 | Name on file | Address on file | | | | | | | |
| 14267203 | Name on file | Address on file | | | | | | | |
| 18325732 | Name on file | Address on file | | | | | | | |
| 13710113 | Name on file | Address on file | | | | | | | |
| 14090844 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18298535 | Name on file | Address on file | | | | | | | |
| 18986477 | Name on file | Address on file | | | | | | | |
| 14351673 | Name on file | Address on file | | | | | | | |
| 14580381 | Name on file | Address on file | | | | | | | |
| 16862208 | Name on file | Address on file | | | | | | | |
| 18981012 | Name on file | Address on file | | | | | | | |
| 14588691 | Name on file | Address on file | | | | | | | |
| 14588691 | Name on file | Address on file | | | | | | | |
| 13691148 | Name on file | Address on file | | | | | | | |
| 14653078 | Name on file | Address on file | | | | | | | |
| 13667429 | Name on file | Address on file | | | | | | | |
| 14351788 | Name on file | Address on file | | | | | | | |
| 14113950 | Name on file | Address on file | | | | | | | |
| 14429096 | Name on file | Address on file | | | | | | | |
| 14466647 | Name on file | Address on file | | | | | | | |
| 14314015 | Name on file | Address on file | | | | | | | |
| 15399573 | Name on file | Address on file | | | | | | | |
| 14358603 | Name on file | Address on file | | | | | | | |
| 13838649 | Name on file | Address on file | | | | | | | |
| 14475277 | Name on file | Address on file | | | | | | | |
| 18998227 | Name on file | Address on file | | | | | | | |
| 13332900 | Name on file | Address on file | | | | | | | |
| 14468992 | Name on file | Address on file | | | | | | | |
| 18326033 | Name on file | Address on file | | | | | | | |
| 13981661 | Name on file | Address on file | | | | | | | |
| 18939678 | Name on file | Address on file | | | | | | | |
| 14552325 | Name on file | Address on file | | | | | | | |
| 13732511 | Name on file | Address on file | | | | | | | |
| 13755256 | Name on file | Address on file | | | | | | | |
| 14335370 | Name on file | Address on file | | | | | | | |
| 14335370 | Name on file | Address on file | | | | | | | |
| 16849300 | Name on file | Address on file | | | | | | | |
| 18320572 | Name on file | Address on file | | | | | | | |
| 14685449 | Name on file | Address on file | | | | | | | |
| 13524370 | Name on file | Address on file | | | | | | | |
| 18986296 | Name on file | Address on file | | | | | | | |
| 14640501 | Name on file | Address on file | | | | | | | |
| 18336112 | Name on file | Address on file | | | | | | | |
| 13757922 | Name on file | Address on file | | | | | | | |
| 18942998 | Name on file | Address on file | | | | | | | |
| 18285760 | Name on file | Address on file | | | | | | | |
| 13572051 | Name on file | Address on file | | | | | | | |
| 13380573 | Name on file | Address on file | | | | | | | |
| 13984726 | Name on file | Address on file | | | | | | | |
| 13292842 | Name on file | Address on file | | | | | | | |
| 13599869 | Name on file | Address on file | | | | | | | |
| 18266720 | Name on file | Address on file | | | | | | | |
| 18970016 | Name on file | Address on file | | | | | | | |
| 18332766 | Name on file | Address on file | | | | | | | |
| 14112105 | Name on file | Address on file | | | | | | | |
| 15397631 | Name on file | Address on file | | | | | | | |
| 13597847 | Name on file | Address on file | | | | | | | |
| 13469693 | Name on file | Address on file | | | | | | | |
| 13226889 | Name on file | Address on file | | | | | | | |
| 13347033 | Name on file | Address on file | | | | | | | |
| 18328348 | Name on file | Address on file | | | | | | | |
| 13940469 | Name on file | Address on file | | | | | | | |
| 14530258 | Name on file | Address on file | | | | | | | |
| 14148771 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14158051 | Name on file | Address on file | | | | | | | |
| 18999725 | Name on file | Address on file | | | | | | | |
| 14102132 | Name on file | Address on file | | | | | | | |
| 14200105 | Name on file | Address on file | | | | | | | |
| 18965981 | Name on file | Address on file | | | | | | | |
| 14360028 | Name on file | Address on file | | | | | | | |
| 13319287 | Name on file | Address on file | | | | | | | |
| 18251457 | Name on file | Address on file | | | | | | | |
| 19000819 | Name on file | Address on file | | | | | | | |
| 19174378 | Name on file | Address on file | | | | | | | |
| 19174377 | Name on file | Address on file | | | | | | | |
| 19009576 | Name on file | Address on file | | | | | | | |
| 18940581 | Name on file | Address on file | | | | | | | |
| 18275899 | Name on file | Address on file | | | | | | | |
| 14236964 | Name on file | Address on file | | | | | | | |
| 19001398 | Name on file | Address on file | | | | | | | |
| 18284251 | Name on file | Address on file | | | | | | | |
| 14075130 | Name on file | Address on file | | | | | | | |
| 18289423 | Name on file | Address on file | | | | | | | |
| 18937218 | Name on file | Address on file | | | | | | | |
| 19001954 | Name on file | Address on file | | | | | | | |
| 16865776 | Name on file | Address on file | | | | | | | |
| 14047772 | Name on file | Address on file | | | | | | | |
| 18303543 | Name on file | Address on file | | | | | | | |
| 13498002 | Name on file | Address on file | | | | | | | |
| 13472257 | Name on file | Address on file | | | | | | | |
| 18985651 | Name on file | Address on file | | | | | | | |
| 18320266 | Name on file | Address on file | | | | | | | |
| 14335254 | Name on file | Address on file | | | | | | | |
| 13336965 | Name on file | Address on file | | | | | | | |
| 13141878 | Name on file | Address on file | | | | | | | |
| 14555753 | Name on file | Address on file | | | | | | | |
| 14681097 | Name on file | Address on file | | | | | | | |
| 14159830 | Name on file | Address on file | | | | | | | |
| 14207878 | Name on file | Address on file | | | | | | | |
| 14204811 | Name on file | Address on file | | | | | | | |
| 18972945 | Name on file | Address on file | | | | | | | |
| 18296582 | Name on file | Address on file | | | | | | | |
| 18323986 | Name on file | Address on file | | | | | | | |
| 22209543 | Name on file | Address on file | | | | | | | |
| 18303810 | Name on file | Address on file | | | | | | | |
| 18279994 | Name on file | Address on file | | | | | | | |
| 18311160 | Name on file | Address on file | | | | | | | |
| 18305118 | Name on file | Address on file | | | | | | | |
| 14290057 | Name on file | Address on file | | | | | | | |
| 13753045 | Name on file | Address on file | | | | | | | |
| 18248654 | Name on file | Address on file | | | | | | | |
| 22283230 | Name on file | Address on file | | | | | | | |
| 18962728 | Name on file | Address on file | | | | | | | |
| 20623367 | Name on file | Address on file | | | | | | | |
| 16848665 | Name on file | Address on file | | | | | | | |
| 18245996 | Name on file | Address on file | | | | | | | |
| 18936721 | Name on file | Address on file | | | | | | | |
| 14299491 | Name on file | Address on file | | | | | | | |
| 22153357 | Name on file | Address on file | | | | | | | |
| 18955906 | Name on file | Address on file | | | | | | | |
| 20642974 | Name on file | Address on file | | | | | | | |
| 18331223 | Name on file | Address on file | | | | | | | |
| 18950737 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13933434 | Name on file | Address on file | | | | | | | |
| 19004999 | Name on file | Address on file | | | | | | | |
| 18293405 | Name on file | Address on file | | | | | | | |
| 14108972 | Name on file | Address on file | | | | | | | |
| 14617212 | Name on file | Address on file | | | | | | | |
| 14313517 | Name on file | Address on file | | | | | | | |
| 15389657 | Name on file | Address on file | | | | | | | |
| 14158600 | Name on file | Address on file | | | | | | | |
| 13344395 | Name on file | Address on file | | | | | | | |
| 18972827 | Name on file | Address on file | | | | | | | |
| 19017669 | Name on file | Address on file | | | | | | | |
| 18982302 | Name on file | Address on file | | | | | | | |
| 13341660 | Name on file | Address on file | | | | | | | |
| 16850977 | Name on file | Address on file | | | | | | | |
| 18958830 | Name on file | Address on file | | | | | | | |
| 14612925 | Name on file | Address on file | | | | | | | |
| 13938016 | Name on file | Address on file | | | | | | | |
| 19004248 | Name on file | Address on file | | | | | | | |
| 16864010 | Name on file | Address on file | | | | | | | |
| 18985674 | Name on file | Address on file | | | | | | | |
| 14537069 | Name on file | Address on file | | | | | | | |
| 13888770 | Name on file | Address on file | | | | | | | |
| 18319400 | Name on file | Address on file | | | | | | | |
| 22119472 | Name on file | Address on file | | | | | | | |
| 19016600 | Name on file | Address on file | | | | | | | |
| 22119471 | Name on file | Address on file | | | | | | | |
| 14325887 | Name on file | Address on file | | | | | | | |
| 20767072 | Name on file | Address on file | | | | | | | |
| 14649979 | Name on file | Address on file | | | | | | | |
| 18976581 | Name on file | Address on file | | | | | | | |
| 13406548 | Name on file | Address on file | | | | | | | |
| 13487232 | Name on file | Address on file | | | | | | | |
| 13583536 | Name on file | Address on file | | | | | | | |
| 14489605 | Name on file | Address on file | | | | | | | |
| 15382334 | Name on file | Address on file | | | | | | | |
| 14176840 | Name on file | Address on file | | | | | | | |
| 14301266 | Name on file | Address on file | | | | | | | |
| 13660377 | Name on file | Address on file | | | | | | | |
| 14662596 | Name on file | Address on file | | | | | | | |
| 18946137 | Name on file | Address on file | | | | | | | |
| 14350212 | Name on file | Address on file | | | | | | | |
| 14631216 | Name on file | Address on file | | | | | | | |
| 14138877 | Name on file | Address on file | | | | | | | |
| 13922497 | Name on file | Address on file | | | | | | | |
| 13942812 | Name on file | Address on file | | | | | | | |
| 13987260 | Name on file | Address on file | | | | | | | |
| 14298594 | Name on file | Address on file | | | | | | | |
| 14144928 | Name on file | Address on file | | | | | | | |
| 18299442 | Name on file | Address on file | | | | | | | |
| 14652198 | Name on file | Address on file | | | | | | | |
| 13605796 | Name on file | Address on file | | | | | | | |
| 13670386 | Name on file | Address on file | | | | | | | |
| 13293658 | Name on file | Address on file | | | | | | | |
| 18270934 | Name on file | Address on file | | | | | | | |
| 13481914 | Name on file | Address on file | | | | | | | |
| 13262036 | Name on file | Address on file | | | | | | | |
| 19000259 | Name on file | Address on file | | | | | | | |
| 16849586 | Name on file | Address on file | | | | | | | |
| 14321379 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13198971 | Name on file | Address on file | | | | | | | |
| 14068052 | Name on file | Address on file | | | | | | | |
| 14096857 | Name on file | Address on file | | | | | | | |
| 13812038 | Name on file | Address on file | | | | | | | |
| 14361365 | Name on file | Address on file | | | | | | | |
| 14472679 | Name on file | Address on file | | | | | | | |
| 18324444 | Name on file | Address on file | | | | | | | |
| 14063790 | Name on file | Address on file | | | | | | | |
| 15390449 | Name on file | Address on file | | | | | | | |
| 13883091 | Name on file | Address on file | | | | | | | |
| 13883091 | Name on file | Address on file | | | | | | | |
| 14615133 | Name on file | Address on file | | | | | | | |
| 13638478 | Name on file | Address on file | | | | | | | |
| 14244526 | Name on file | Address on file | | | | | | | |
| 13578614 | Name on file | Address on file | | | | | | | |
| 13471782 | Name on file | Address on file | | | | | | | |
| 13828768 | Name on file | Address on file | | | | | | | |
| 14073778 | Name on file | Address on file | | | | | | | |
| 13209683 | Name on file | Address on file | | | | | | | |
| 14048828 | Name on file | Address on file | | | | | | | |
| 13568594 | Name on file | Address on file | | | | | | | |
| 14673146 | Name on file | Address on file | | | | | | | |
| 14232919 | Name on file | Address on file | | | | | | | |
| 13512424 | Name on file | Address on file | | | | | | | |
| 14316181 | Name on file | Address on file | | | | | | | |
| 13497964 | Name on file | Address on file | | | | | | | |
| 13880990 | Name on file | Address on file | | | | | | | |
| 14012742 | Name on file | Address on file | | | | | | | |
| 13752342 | Name on file | Address on file | | | | | | | |
| 13443720 | Name on file | Address on file | | | | | | | |
| 16851672 | Name on file | Address on file | | | | | | | |
| 13232889 | Name on file | Address on file | | | | | | | |
| 20641813 | Name on file | Address on file | | | | | | | |
| 14173219 | Name on file | Address on file | | | | | | | |
| 14646705 | Name on file | Address on file | | | | | | | |
| 14685870 | Name on file | Address on file | | | | | | | |
| 14685870 | Name on file | Address on file | | | | | | | |
| 14473666 | Name on file | Address on file | | | | | | | |
| 13532242 | Name on file | Address on file | | | | | | | |
| 13345156 | Name on file | Address on file | | | | | | | |
| 13262358 | Name on file | Address on file | | | | | | | |
| 14373537 | Name on file | Address on file | | | | | | | |
| 13949220 | Name on file | Address on file | | | | | | | |
| 18285109 | Name on file | Address on file | | | | | | | |
| 13964441 | Name on file | Address on file | | | | | | | |
| 14499010 | Name on file | Address on file | | | | | | | |
| 13609154 | Name on file | Address on file | | | | | | | |
| 14594693 | Name on file | Address on file | | | | | | | |
| 19001921 | Name on file | Address on file | | | | | | | |
| 14589069 | Name on file | Address on file | | | | | | | |
| 18961614 | Name on file | Address on file | | | | | | | |
| 18328411 | Name on file | Address on file | | | | | | | |
| 18249962 | Name on file | Address on file | | | | | | | |
| 18317506 | Name on file | Address on file | | | | | | | |
| 18502293 | Name on file | Address on file | | | | | | | |
| 18330834 | Name on file | Address on file | | | | | | | |
| 22211365 | Name on file | Address on file | | | | | | | |
| 14177925 | Name on file | Address on file | | | | | | | |
| 14075497 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14666581 | Name on file | Address on file | | | | | | | |
| 13244067 | Name on file | Address on file | | | | | | | |
| 18291394 | Name on file | Address on file | | | | | | | |
| 14525001 | Name on file | Address on file | | | | | | | |
| 18242296 | Name on file | Address on file | | | | | | | |
| 18969324 | Name on file | Address on file | | | | | | | |
| 14462900 | Name on file | Address on file | | | | | | | |
| 18962216 | Name on file | Address on file | | | | | | | |
| 14090909 | Name on file | Address on file | | | | | | | |
| 14254573 | Name on file | Address on file | | | | | | | |
| 18338827 | Name on file | Address on file | | | | | | | |
| 13434717 | Name on file | Address on file | | | | | | | |
| 13702686 | Name on file | Address on file | | | | | | | |
| 18945807 | Name on file | Address on file | | | | | | | |
| 18325854 | Name on file | Address on file | | | | | | | |
| 14019857 | Name on file | Address on file | | | | | | | |
| 14631713 | Name on file | Address on file | | | | | | | |
| 14631713 | Name on file | Address on file | | | | | | | |
| 13506012 | Name on file | Address on file | | | | | | | |
| 18309004 | Name on file | Address on file | | | | | | | |
| 13563337 | Name on file | Address on file | | | | | | | |
| 15375244 | Name on file | Address on file | | | | | | | |
| 14434056 | Name on file | Address on file | | | | | | | |
| 14214172 | Name on file | Address on file | | | | | | | |
| 19022775 | Name on file | Address on file | | | | | | | |
| 14203216 | Name on file | Address on file | | | | | | | |
| 14099431 | Name on file | Address on file | | | | | | | |
| 13780457 | Name on file | Address on file | | | | | | | |
| 14632232 | Name on file | Address on file | | | | | | | |
| 18312106 | Name on file | Address on file | | | | | | | |
| 14014548 | Name on file | Address on file | | | | | | | |
| 18947919 | Name on file | Address on file | | | | | | | |
| 13499094 | Name on file | Address on file | | | | | | | |
| 13200318 | Name on file | Address on file | | | | | | | |
| 13229212 | Name on file | Address on file | | | | | | | |
| 18338760 | Name on file | Address on file | | | | | | | |
| 13465052 | Name on file | Address on file | | | | | | | |
| 13206630 | Name on file | Address on file | | | | | | | |
| 13992116 | Name on file | Address on file | | | | | | | |
| 14010466 | Name on file | Address on file | | | | | | | |
| 13858272 | Name on file | Address on file | | | | | | | |
| 13858272 | Name on file | Address on file | | | | | | | |
| 14642966 | Name on file | Address on file | | | | | | | |
| 13966095 | Name on file | Address on file | | | | | | | |
| 14392756 | Name on file | Address on file | | | | | | | |
| 14255931 | Name on file | Address on file | | | | | | | |
| 13453881 | Name on file | Address on file | | | | | | | |
| 14202590 | Name on file | Address on file | | | | | | | |
| 14186267 | Name on file | Address on file | | | | | | | |
| 14310921 | Name on file | Address on file | | | | | | | |
| 13561114 | Name on file | Address on file | | | | | | | |
| 14472400 | Name on file | Address on file | | | | | | | |
| 13633972 | Name on file | Address on file | | | | | | | |
| 13399697 | Name on file | Address on file | | | | | | | |
| 14516341 | Name on file | Address on file | | | | | | | |
| 13917484 | Name on file | Address on file | | | | | | | |
| 18295629 | Name on file | Address on file | | | | | | | |
| 19004356 | Name on file | Address on file | | | | | | | |
| 16866490 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14680519 | Name on file | Address on file | | | | | | | |
| 14680519 | Name on file | Address on file | | | | | | | |
| 13929704 | Name on file | Address on file | | | | | | | |
| 13279182 | Name on file | Address on file | | | | | | | |
| 20649277 | Name on file | Address on file | | | | | | | |
| 13363497 | Name on file | Address on file | | | | | | | |
| 14621783 | Name on file | Address on file | | | | | | | |
| 13885296 | Name on file | Address on file | | | | | | | |
| 14167317 | Name on file | Address on file | | | | | | | |
| 14203288 | Name on file | Address on file | | | | | | | |
| 14601796 | Name on file | Address on file | | | | | | | |
| 13786636 | Name on file | Address on file | | | | | | | |
| 18272602 | Name on file | Address on file | | | | | | | |
| 14446611 | Name on file | Address on file | | | | | | | |
| 19007811 | Name on file | Address on file | | | | | | | |
| 14427963 | Name on file | Address on file | | | | | | | |
| 14161034 | Name on file | Address on file | | | | | | | |
| 13933024 | Name on file | Address on file | | | | | | | |
| 13194150 | Name on file | Address on file | | | | | | | |
| 13910420 | Name on file | Address on file | | | | | | | |
| 13527669 | Name on file | Address on file | | | | | | | |
| 22156007 | Name on file | Address on file | | | | | | | |
| 22156005 | Name on file | Address on file | | | | | | | |
| 13239259 | Name on file | Address on file | | | | | | | |
| 13990706 | Name on file | Address on file | | | | | | | |
| 18328201 | Name on file | Address on file | | | | | | | |
| 13660346 | Name on file | Address on file | | | | | | | |
| 14625249 | Name on file | Address on file | | | | | | | |
| 16864524 | Name on file | Address on file | | | | | | | |
| 13602530 | Name on file | Address on file | | | | | | | |
| 14622994 | Name on file | Address on file | | | | | | | |
| 14244897 | Name on file | Address on file | | | | | | | |
| 14197190 | Name on file | Address on file | | | | | | | |
| 14010957 | Name on file | Address on file | | | | | | | |
| 14058343 | Name on file | Address on file | | | | | | | |
| 13763150 | Name on file | Address on file | | | | | | | |
| 14278509 | Name on file | Address on file | | | | | | | |
| 14650439 | Name on file | Address on file | | | | | | | |
| 13951910 | Name on file | Address on file | | | | | | | |
| 13668881 | Name on file | Address on file | | | | | | | |
| 14022778 | Name on file | Address on file | | | | | | | |
| 13524561 | Name on file | Address on file | | | | | | | |
| 18337168 | Name on file | Address on file | | | | | | | |
| 14078421 | Name on file | Address on file | | | | | | | |
| 13923709 | Name on file | Address on file | | | | | | | |
| 13584080 | Name on file | Address on file | | | | | | | |
| 13753714 | Name on file | Address on file | | | | | | | |
| 13874822 | Name on file | Address on file | | | | | | | |
| 13501677 | Name on file | Address on file | | | | | | | |
| 13807500 | Name on file | Address on file | | | | | | | |
| 13754889 | Name on file | Address on file | | | | | | | |
| 13859393 | Name on file | Address on file | | | | | | | |
| 13738888 | Name on file | Address on file | | | | | | | |
| 13279513 | Name on file | Address on file | | | | | | | |
| 14382212 | Name on file | Address on file | | | | | | | |
| 14355347 | Name on file | Address on file | | | | | | | |
| 13970224 | Name on file | Address on file | | | | | | | |
| 13628883 | Name on file | Address on file | | | | | | | |
| 14113358 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13152952 | Name on file | Address on file | | | | | | | |
| 18950907 | Name on file | Address on file | | | | | | | |
| 14182304 | Name on file | Address on file | | | | | | | |
| 13928567 | Name on file | Address on file | | | | | | | |
| 16866350 | Name on file | Address on file | | | | | | | |
| 18256072 | Name on file | Address on file | | | | | | | |
| 14534491 | Name on file | Address on file | | | | | | | |
| 18999033 | Name on file | Address on file | | | | | | | |
| 14364622 | Name on file | Address on file | | | | | | | |
| 14359158 | Name on file | Address on file | | | | | | | |
| 14213491 | Name on file | Address on file | | | | | | | |
| 18308810 | Name on file | Address on file | | | | | | | |
| 13442947 | Name on file | Address on file | | | | | | | |
| 16867602 | Name on file | Address on file | | | | | | | |
| 13897265 | Name on file | Address on file | | | | | | | |
| 19008460 | Name on file | Address on file | | | | | | | |
| 16850032 | Name on file | Address on file | | | | | | | |
| 18317080 | Name on file | Address on file | | | | | | | |
| 13572127 | Name on file | Address on file | | | | | | | |
| 18296846 | Name on file | Address on file | | | | | | | |
| 18328141 | Name on file | Address on file | | | | | | | |
| 13750272 | Name on file | Address on file | | | | | | | |
| 13893744 | Name on file | Address on file | | | | | | | |
| 13925040 | Name on file | Address on file | | | | | | | |
| 14389514 | Name on file | Address on file | | | | | | | |
| 15366922 | Name on file | Address on file | | | | | | | |
| 13250024 | Name on file | Address on file | | | | | | | |
| 14514793 | Name on file | Address on file | | | | | | | |
| 14318375 | Name on file | Address on file | | | | | | | |
| 14558268 | Name on file | Address on file | | | | | | | |
| 14673738 | Name on file | Address on file | | | | | | | |
| 13415555 | Name on file | Address on file | | | | | | | |
| 13880905 | Name on file | Address on file | | | | | | | |
| 13661666 | Name on file | Address on file | | | | | | | |
| 14515967 | Name on file | Address on file | | | | | | | |
| 13582162 | Name on file | Address on file | | | | | | | |
| 13177564 | Name on file | Address on file | | | | | | | |
| 13258281 | Name on file | Address on file | | | | | | | |
| 13268443 | Name on file | Address on file | | | | | | | |
| 14169576 | Name on file | Address on file | | | | | | | |
| 18257796 | Name on file | Address on file | | | | | | | |
| 14110155 | Name on file | Address on file | | | | | | | |
| 14627580 | Name on file | Address on file | | | | | | | |
| 14627580 | Name on file | Address on file | | | | | | | |
| 18966128 | Name on file | Address on file | | | | | | | |
| 18968497 | Name on file | Address on file | | | | | | | |
| 18329588 | Name on file | Address on file | | | | | | | |
| 14465486 | Name on file | Address on file | | | | | | | |
| 18279932 | Name on file | Address on file | | | | | | | |
| 18996729 | Name on file | Address on file | | | | | | | |
| 14174396 | Name on file | Address on file | | | | | | | |
| 14062583 | Name on file | Address on file | | | | | | | |
| 13415894 | Name on file | Address on file | | | | | | | |
| 18952748 | Name on file | Address on file | | | | | | | |
| 13817939 | Name on file | Address on file | | | | | | | |
| 22205473 | Name on file | Address on file | | | | | | | |
| 19022462 | Name on file | Address on file | | | | | | | |
| 13976649 | Name on file | Address on file | | | | | | | |
| 14495950 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13147318 | Name on file | Address on file | | | | | | | |
| 14206249 | Name on file | Address on file | | | | | | | |
| 13698224 | Name on file | Address on file | | | | | | | |
| 14086755 | Name on file | Address on file | | | | | | | |
| 14450658 | Name on file | Address on file | | | | | | | |
| 13342522 | Name on file | Address on file | | | | | | | |
| 14039044 | Name on file | Address on file | | | | | | | |
| 14403348 | Name on file | Address on file | | | | | | | |
| 14033338 | Name on file | Address on file | | | | | | | |
| 14452681 | Name on file | Address on file | | | | | | | |
| 19001610 | Name on file | Address on file | | | | | | | |
| 18290494 | Name on file | Address on file | | | | | | | |
| 20623071 | Name on file | Address on file | | | | | | | |
| 18328428 | Name on file | Address on file | | | | | | | |
| 14350220 | Name on file | Address on file | | | | | | | |
| 14057878 | Name on file | Address on file | | | | | | | |
| 13267230 | Name on file | Address on file | | | | | | | |
| 14617869 | Name on file | Address on file | | | | | | | |
| 14362101 | Name on file | Address on file | | | | | | | |
| 14684342 | Name on file | Address on file | | | | | | | |
| 14165693 | Name on file | Address on file | | | | | | | |
| 14105288 | Name on file | Address on file | | | | | | | |
| 18260668 | Name on file | Address on file | | | | | | | |
| 14624339 | Name on file | Address on file | | | | | | | |
| 18317092 | Name on file | Address on file | | | | | | | |
| 15401672 | Name on file | Address on file | | | | | | | |
| 18283298 | Name on file | Address on file | | | | | | | |
| 20807934 | Name on file | Address on file | | | | | | | |
| 18940369 | Name on file | Address on file | | | | | | | |
| 13649382 | Name on file | Address on file | | | | | | | |
| 13944633 | Name on file | Address on file | | | | | | | |
| 13599869 | Name on file | Address on file | | | | | | | |
| 14135785 | Name on file | Address on file | | | | | | | |
| 14406194 | Name on file | Address on file | | | | | | | |
| 19008391 | Name on file | Address on file | | | | | | | |
| 18968417 | Name on file | Address on file | | | | | | | |
| 15404261 | Name on file | Address on file | | | | | | | |
| 22154077 | Name on file | Address on file | | | | | | | |
| 15401889 | Name on file | Address on file | | | | | | | |
| 14605324 | Name on file | Address on file | | | | | | | |
| 14062163 | Name on file | Address on file | | | | | | | |
| 15367769 | Name on file | Address on file | | | | | | | |
| 14295047 | Name on file | Address on file | | | | | | | |
| 14641615 | Name on file | Address on file | | | | | | | |
| 13417885 | Name on file | Address on file | | | | | | | |
| 15406221 | Name on file | Address on file | | | | | | | |
| 14589403 | Name on file | Address on file | | | | | | | |
| 18272060 | Name on file | Address on file | | | | | | | |
| 13262380 | Name on file | Address on file | | | | | | | |
| 18991448 | Name on file | Address on file | | | | | | | |
| 14059487 | Name on file | Address on file | | | | | | | |
| 13569669 | Name on file | Address on file | | | | | | | |
| 14219034 | Name on file | Address on file | | | | | | | |
| 14372437 | Name on file | Address on file | | | | | | | |
| 14134059 | Name on file | Address on file | | | | | | | |
| 14667852 | Name on file | Address on file | | | | | | | |
| 13497228 | Name on file | Address on file | | | | | | | |
| 13600872 | Name on file | Address on file | | | | | | | |
| 18266799 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14640393 | Name on file | Address on file | | | | | | | |
| 15372371 | Name on file | Address on file | | | | | | | |
| 15412269 | Name on file | Address on file | | | | | | | |
| 13702374 | Name on file | Address on file | | | | | | | |
| 18978820 | Name on file | Address on file | | | | | | | |
| 13803850 | Name on file | Address on file | | | | | | | |
| 15384221 | Name on file | Address on file | | | | | | | |
| 14260133 | Name on file | Address on file | | | | | | | |
| 14560903 | Name on file | Address on file | | | | | | | |
| 14248251 | Name on file | Address on file | | | | | | | |
| 14340329 | Name on file | Address on file | | | | | | | |
| 14478758 | Name on file | Address on file | | | | | | | |
| 13456284 | Name on file | Address on file | | | | | | | |
| 13279222 | Name on file | Address on file | | | | | | | |
| 14517219 | Name on file | Address on file | | | | | | | |
| 14584115 | Name on file | Address on file | | | | | | | |
| 14584115 | Name on file | Address on file | | | | | | | |
| 14316175 | Name on file | Address on file | | | | | | | |
| 13676679 | Name on file | Address on file | | | | | | | |
| 18324577 | Name on file | Address on file | | | | | | | |
| 14211279 | Name on file | Address on file | | | | | | | |
| 13628471 | Name on file | Address on file | | | | | | | |
| 13165824 | Name on file | Address on file | | | | | | | |
| 13917485 | Name on file | Address on file | | | | | | | |
| 15385088 | Name on file | Address on file | | | | | | | |
| 13560928 | Name on file | Address on file | | | | | | | |
| 14387282 | Name on file | Address on file | | | | | | | |
| 13852444 | Name on file | Address on file | | | | | | | |
| 19000248 | Name on file | Address on file | | | | | | | |
| 18310981 | Name on file | Address on file | | | | | | | |
| 18269630 | Name on file | Address on file | | | | | | | |
| 19006720 | Name on file | Address on file | | | | | | | |
| 15555896 | Name on file | Address on file | | | | | | | |
| 15555896 | Name on file | Address on file | | | | | | | |
| 18976444 | Name on file | Address on file | | | | | | | |
| 18292001 | Name on file | Address on file | | | | | | | |
| 18972198 | Name on file | Address on file | | | | | | | |
| 15399633 | Name on file | Address on file | | | | | | | |
| 18321913 | Name on file | Address on file | | | | | | | |
| 14309350 | Name on file | Address on file | | | | | | | |
| 14499536 | Name on file | Address on file | | | | | | | |
| 13324942 | Name on file | Address on file | | | | | | | |
| 13540981 | Name on file | Address on file | | | | | | | |
| 14465835 | Name on file | Address on file | | | | | | | |
| 13406810 | Name on file | Address on file | | | | | | | |
| 15364001 | Name on file | Address on file | | | | | | | |
| 13827649 | Name on file | Address on file | | | | | | | |
| 13512381 | Name on file | Address on file | | | | | | | |
| 14535825 | Name on file | Address on file | | | | | | | |
| 13173949 | Name on file | Address on file | | | | | | | |
| 13550278 | Name on file | Address on file | | | | | | | |
| 15358459 | Name on file | Address on file | | | | | | | |
| 14050180 | Name on file | Address on file | | | | | | | |
| 15380518 | Name on file | Address on file | | | | | | | |
| 14185615 | Name on file | Address on file | | | | | | | |
| 13635492 | Name on file | Address on file | | | | | | | |
| 18301933 | Name on file | Address on file | | | | | | | |
| 16852858 | Name on file | Address on file | | | | | | | |
| 14549105 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13453839 | Name on file | Address on file | | | | | | | |
| 18243547 | Name on file | Address on file | | | | | | | |
| 18996056 | Name on file | Address on file | | | | | | | |
| 13973446 | Name on file | Address on file | | | | | | | |
| 13535997 | Name on file | Address on file | | | | | | | |
| 13519398 | Name on file | Address on file | | | | | | | |
| 15367733 | Name on file | Address on file | | | | | | | |
| 19005548 | Name on file | Address on file | | | | | | | |
| 14128106 | Name on file | Address on file | | | | | | | |
| 13843835 | Name on file | Address on file | | | | | | | |
| 14159742 | Name on file | Address on file | | | | | | | |
| 14008307 | Name on file | Address on file | | | | | | | |
| 14369392 | Name on file | Address on file | | | | | | | |
| 14547628 | Name on file | Address on file | | | | | | | |
| 13648102 | Name on file | Address on file | | | | | | | |
| 13969753 | Name on file | Address on file | | | | | | | |
| 13984251 | Name on file | Address on file | | | | | | | |
| 14440252 | Name on file | Address on file | | | | | | | |
| 19014547 | Name on file | Address on file | | | | | | | |
| 13752428 | Name on file | Address on file | | | | | | | |
| 14490893 | Name on file | Address on file | | | | | | | |
| 13561358 | Name on file | Address on file | | | | | | | |
| 13801804 | Name on file | Address on file | | | | | | | |
| 13429016 | Name on file | Address on file | | | | | | | |
| 13727010 | Name on file | Address on file | | | | | | | |
| 14138121 | Name on file | Address on file | | | | | | | |
| 14128383 | Name on file | Address on file | | | | | | | |
| 13189211 | Name on file | Address on file | | | | | | | |
| 18337094 | Name on file | Address on file | | | | | | | |
| 18270506 | Name on file | Address on file | | | | | | | |
| 14138808 | Name on file | Address on file | | | | | | | |
| 14606664 | Name on file | Address on file | | | | | | | |
| 13555602 | Name on file | Address on file | | | | | | | |
| 13365492 | Name on file | Address on file | | | | | | | |
| 13653726 | Name on file | Address on file | | | | | | | |
| 14443043 | Name on file | Address on file | | | | | | | |
| 14454559 | Name on file | Address on file | | | | | | | |
| 14133519 | Name on file | Address on file | | | | | | | |
| 13996715 | Name on file | Address on file | | | | | | | |
| 13345812 | Name on file | Address on file | | | | | | | |
| 15373320 | Name on file | Address on file | | | | | | | |
| 13205463 | Name on file | Address on file | | | | | | | |
| 13940930 | Name on file | Address on file | | | | | | | |
| 14310034 | Name on file | Address on file | | | | | | | |
| 13635053 | Name on file | Address on file | | | | | | | |
| 15385811 | Name on file | Address on file | | | | | | | |
| 15402860 | Name on file | Address on file | | | | | | | |
| 14297680 | Name on file | Address on file | | | | | | | |
| 14022218 | Name on file | Address on file | | | | | | | |
| 18269436 | Name on file | Address on file | | | | | | | |
| 13256706 | Name on file | Address on file | | | | | | | |
| 13925293 | Name on file | Address on file | | | | | | | |
| 13465231 | Name on file | Address on file | | | | | | | |
| 13633994 | Name on file | Address on file | | | | | | | |
| 13245818 | Name on file | Address on file | | | | | | | |
| 13201925 | Name on file | Address on file | | | | | | | |
| 18284443 | Name on file | Address on file | | | | | | | |
| 13742511 | Name on file | Address on file | | | | | | | |
| 14152652 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13656139 | Name on file | Address on file | | | | | | | |
| 19017994 | Name on file | Address on file | | | | | | | |
| 13675413 | Name on file | Address on file | | | | | | | |
| 13445015 | Name on file | Address on file | | | | | | | |
| 13613457 | Name on file | Address on file | | | | | | | |
| 14130517 | Name on file | Address on file | | | | | | | |
| 14421504 | Name on file | Address on file | | | | | | | |
| 13769542 | Name on file | Address on file | | | | | | | |
| 13724272 | Name on file | Address on file | | | | | | | |
| 13543045 | Name on file | Address on file | | | | | | | |
| 13893720 | Name on file | Address on file | | | | | | | |
| 14192916 | Name on file | Address on file | | | | | | | |
| 14211476 | Name on file | Address on file | | | | | | | |
| 13519476 | Name on file | Address on file | | | | | | | |
| 14098861 | Name on file | Address on file | | | | | | | |
| 14133389 | Name on file | Address on file | | | | | | | |
| 14173227 | Name on file | Address on file | | | | | | | |
| 13612839 | Name on file | Address on file | | | | | | | |
| 13300110 | Name on file | Address on file | | | | | | | |
| 13662858 | Name on file | Address on file | | | | | | | |
| 18950073 | Name on file | Address on file | | | | | | | |
| 18986605 | Name on file | Address on file | | | | | | | |
| 13315139 | Name on file | Address on file | | | | | | | |
| 14616894 | Name on file | Address on file | | | | | | | |
| 13394908 | Name on file | Address on file | | | | | | | |
| 14658621 | Name on file | Address on file | | | | | | | |
| 14658621 | Name on file | Address on file | | | | | | | |
| 18986898 | Name on file | Address on file | | | | | | | |
| 18248577 | Name on file | Address on file | | | | | | | |
| 18263686 | Name on file | Address on file | | | | | | | |
| 20816358 | Name on file | Address on file | | | | | | | |
| 14605999 | Name on file | Address on file | | | | | | | |
| 21755062 | Name on file | Address on file | | | | | | | |
| 14091818 | Name on file | Address on file | | | | | | | |
| 13664858 | Name on file | Address on file | | | | | | | |
| 18946664 | Name on file | Address on file | | | | | | | |
| 14663243 | Name on file | Address on file | | | | | | | |
| 13652897 | Name on file | Address on file | | | | | | | |
| 13655835 | Name on file | Address on file | | | | | | | |
| 13245338 | Name on file | Address on file | | | | | | | |
| 18247211 | Name on file | Address on file | | | | | | | |
| 14236512 | Name on file | Address on file | | | | | | | |
| 15409365 | Name on file | Address on file | | | | | | | |
| 14619950 | Name on file | Address on file | | | | | | | |
| 14619950 | Name on file | Address on file | | | | | | | |
| 13317864 | Name on file | Address on file | | | | | | | |
| 22120444 | Name on file | Address on file | | | | | | | |
| 14213176 | Name on file | Address on file | | | | | | | |
| 13919271 | Name on file | Address on file | | | | | | | |
| 13778894 | Name on file | Address on file | | | | | | | |
| 13218466 | Name on file | Address on file | | | | | | | |
| 13264398 | Name on file | Address on file | | | | | | | |
| 14079950 | Name on file | Address on file | | | | | | | |
| 18269755 | Name on file | Address on file | | | | | | | |
| 13798010 | Name on file | Address on file | | | | | | | |
| 18984697 | Name on file | Address on file | | | | | | | |
| 14582281 | Name on file | Address on file | | | | | | | |
| 13739971 | Name on file | Address on file | | | | | | | |
| 13401110 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14364623 | Name on file | Address on file | | | | | | | |
| 13901030 | Name on file | Address on file | | | | | | | |
| 13697381 | Name on file | Address on file | | | | | | | |
| 13293941 | Name on file | Address on file | | | | | | | |
| 14053848 | Name on file | Address on file | | | | | | | |
| 13812429 | Name on file | Address on file | | | | | | | |
| 13248796 | Name on file | Address on file | | | | | | | |
| 14205573 | Name on file | Address on file | | | | | | | |
| 13663798 | Name on file | Address on file | | | | | | | |
| 14132452 | Name on file | Address on file | | | | | | | |
| 14619665 | Name on file | Address on file | | | | | | | |
| 14619665 | Name on file | Address on file | | | | | | | |
| 15359618 | Name on file | Address on file | | | | | | | |
| 18300243 | Name on file | Address on file | | | | | | | |
| 19027494 | Name on file | Address on file | | | | | | | |
| 19007766 | Name on file | Address on file | | | | | | | |
| 18270070 | Name on file | Address on file | | | | | | | |
| 18978175 | Name on file | Address on file | | | | | | | |
| 18327014 | Name on file | Address on file | | | | | | | |
| 18297653 | Name on file | Address on file | | | | | | | |
| 18266385 | Name on file | Address on file | | | | | | | |
| 14426169 | Name on file | Address on file | | | | | | | |
| 19003136 | Name on file | Address on file | | | | | | | |
| 18982756 | Name on file | Address on file | | | | | | | |
| 18979237 | Name on file | Address on file | | | | | | | |
| 18265376 | Name on file | Address on file | | | | | | | |
| 18293143 | Name on file | Address on file | | | | | | | |
| 20806829 | Name on file | Address on file | | | | | | | |
| 13400005 | Name on file | Address on file | | | | | | | |
| 18947981 | Name on file | Address on file | | | | | | | |
| 18995665 | Name on file | Address on file | | | | | | | |
| 18995695 | Name on file | Address on file | | | | | | | |
| 19020198 | Name on file | Address on file | | | | | | | |
| 18318348 | Name on file | Address on file | | | | | | | |
| 18291069 | Name on file | Address on file | | | | | | | |
| 18268192 | Name on file | Address on file | | | | | | | |
| 18979714 | Name on file | Address on file | | | | | | | |
| 18337063 | Name on file | Address on file | | | | | | | |
| 20645458 | Name on file | Address on file | | | | | | | |
| 13859149 | Name on file | Address on file | | | | | | | |
| 13961708 | Name on file | Address on file | | | | | | | |
| 13225193 | Name on file | Address on file | | | | | | | |
| 14599662 | Name on file | Address on file | | | | | | | |
| 13603496 | Name on file | Address on file | | | | | | | |
| 14202463 | Name on file | Address on file | | | | | | | |
| 14015611 | Name on file | Address on file | | | | | | | |
| 18962418 | Name on file | Address on file | | | | | | | |
| 13716858 | Name on file | Address on file | | | | | | | |
| 13383847 | Name on file | Address on file | | | | | | | |
| 13265763 | Name on file | Address on file | | | | | | | |
| 18238010 | Name on file | Address on file | | | | | | | |
| 14207540 | Name on file | Address on file | | | | | | | |
| 14323139 | Name on file | Address on file | | | | | | | |
| 18970720 | Name on file | Address on file | | | | | | | |
| 18256191 | Name on file | Address on file | | | | | | | |
| 18263399 | Name on file | Address on file | | | | | | | |
| 18954541 | Name on file | Address on file | | | | | | | |
| 18271280 | Name on file | Address on file | | | | | | | |
| 18281881 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19018799 | Name on file | Address on file | | | | | | | |
| 13583756 | Name on file | Address on file | | | | | | | |
| 18270662 | Name on file | Address on file | | | | | | | |
| 18303768 | Name on file | Address on file | | | | | | | |
| 18971572 | Name on file | Address on file | | | | | | | |
| 13393830 | Name on file | Address on file | | | | | | | |
| 13841995 | Name on file | Address on file | | | | | | | |
| 14466877 | Name on file | Address on file | | | | | | | |
| 14618343 | Name on file | Address on file | | | | | | | |
| 15384633 | Name on file | Address on file | | | | | | | |
| 14277982 | Name on file | Address on file | | | | | | | |
| 14126705 | Name on file | Address on file | | | | | | | |
| 14147160 | Name on file | Address on file | | | | | | | |
| 14171804 | Name on file | Address on file | | | | | | | |
| 18275123 | Name on file | Address on file | | | | | | | |
| 18988982 | Name on file | Address on file | | | | | | | |
| 13912774 | Name on file | Address on file | | | | | | | |
| 18958928 | Name on file | Address on file | | | | | | | |
| 18288744 | Name on file | Address on file | | | | | | | |
| 18282328 | Name on file | Address on file | | | | | | | |
| 18282361 | Name on file | Address on file | | | | | | | |
| 14124947 | Name on file | Address on file | | | | | | | |
| 13368681 | Name on file | Address on file | | | | | | | |
| 13711286 | Name on file | Address on file | | | | | | | |
| 15407467 | Name on file | Address on file | | | | | | | |
| 19006210 | Name on file | Address on file | | | | | | | |
| 13268839 | Name on file | Address on file | | | | | | | |
| 18253315 | Name on file | Address on file | | | | | | | |
| 14441384 | Name on file | Address on file | | | | | | | |
| 13825548 | Name on file | Address on file | | | | | | | |
| 13261918 | Name on file | Address on file | | | | | | | |
| 13864562 | Name on file | Address on file | | | | | | | |
| 20814561 | Name on file | Address on file | | | | | | | |
| 13299977 | Name on file | Address on file | | | | | | | |
| 14383009 | Name on file | Address on file | | | | | | | |
| 14206364 | Name on file | Address on file | | | | | | | |
| 18980816 | Name on file | Address on file | | | | | | | |
| 13653695 | Name on file | Address on file | | | | | | | |
| 13978393 | Name on file | Address on file | | | | | | | |
| 13200963 | Name on file | Address on file | | | | | | | |
| 13960062 | Name on file | Address on file | | | | | | | |
| 19027463 | Name on file | Address on file | | | | | | | |
| 18268453 | Name on file | Address on file | | | | | | | |
| 18271939 | Name on file | Address on file | | | | | | | |
| 18281808 | Name on file | Address on file | | | | | | | |
| 18326251 | Name on file | Address on file | | | | | | | |
| 13518512 | Name on file | Address on file | | | | | | | |
| 14585346 | Name on file | Address on file | | | | | | | |
| 13852185 | Name on file | Address on file | | | | | | | |
| 15408822 | Name on file | Address on file | | | | | | | |
| 13572209 | Name on file | Address on file | | | | | | | |
| 14623268 | Name on file | Address on file | | | | | | | |
| 14158950 | Name on file | Address on file | | | | | | | |
| 19009532 | Name on file | Address on file | | | | | | | |
| 14337570 | Name on file | Address on file | | | | | | | |
| 13651421 | Name on file | Address on file | | | | | | | |
| 18327874 | Name on file | Address on file | | | | | | | |
| 18272608 | Name on file | Address on file | | | | | | | |
| 13948892 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14250230 | Name on file | Address on file | | | | | | | |
| 14292086 | Name on file | Address on file | | | | | | | |
| 18985087 | Name on file | Address on file | | | | | | | |
| 19026399 | Name on file | Address on file | | | | | | | |
| 13590380 | Name on file | Address on file | | | | | | | |
| 14650123 | Name on file | Address on file | | | | | | | |
| 14650123 | Name on file | Address on file | | | | | | | |
| 13799474 | Name on file | Address on file | | | | | | | |
| 13507661 | Name on file | Address on file | | | | | | | |
| 13346506 | Name on file | Address on file | | | | | | | |
| 13235592 | Name on file | Address on file | | | | | | | |
| 13653101 | Name on file | Address on file | | | | | | | |
| 14555209 | Name on file | Address on file | | | | | | | |
| 13925730 | Name on file | Address on file | | | | | | | |
| 13706598 | Name on file | Address on file | | | | | | | |
| 16859864 | Name on file | Address on file | | | | | | | |
| 18983651 | Name on file | Address on file | | | | | | | |
| 18274417 | Name on file | Address on file | | | | | | | |
| 13740267 | Name on file | Address on file | | | | | | | |
| 13369931 | Name on file | Address on file | | | | | | | |
| 13287555 | Name on file | Address on file | | | | | | | |
| 18937105 | Name on file | Address on file | | | | | | | |
| 19018281 | Name on file | Address on file | | | | | | | |
| 18265395 | Name on file | Address on file | | | | | | | |
| 18272854 | Name on file | Address on file | | | | | | | |
| 22412317 | Name on file | Address on file | | | | | | | |
| 18288416 | Name on file | Address on file | | | | | | | |
| 18320288 | Name on file | Address on file | | | | | | | |
| 14402000 | Name on file | Address on file | | | | | | | |
| 14385687 | Name on file | Address on file | | | | | | | |
| 14166531 | Name on file | Address on file | | | | | | | |
| 14630263 | Name on file | Address on file | | | | | | | |
| 14630263 | Name on file | Address on file | | | | | | | |
| 14204227 | Name on file | Address on file | | | | | | | |
| 13423466 | Name on file | Address on file | | | | | | | |
| 14207863 | Name on file | Address on file | | | | | | | |
| 13283505 | Name on file | Address on file | | | | | | | |
| 18284955 | Name on file | Address on file | | | | | | | |
| 13250013 | Name on file | Address on file | | | | | | | |
| 14371389 | Name on file | Address on file | | | | | | | |
| 14190277 | Name on file | Address on file | | | | | | | |
| 16847932 | Name on file | Address on file | | | | | | | |
| 18290807 | Name on file | Address on file | | | | | | | |
| 18976547 | Name on file | Address on file | | | | | | | |
| 13835143 | Name on file | Address on file | | | | | | | |
| 22159379 | Name on file | Address on file | | | | | | | |
| 18970581 | Name on file | Address on file | | | | | | | |
| 18254372 | Name on file | Address on file | | | | | | | |
| 18320092 | Name on file | Address on file | | | | | | | |
| 18279639 | Name on file | Address on file | | | | | | | |
| 14189241 | Name on file | Address on file | | | | | | | |
| 14359407 | Name on file | Address on file | | | | | | | |
| 14502580 | Name on file | Address on file | | | | | | | |
| 14488213 | Name on file | Address on file | | | | | | | |
| 13176972 | Name on file | Address on file | | | | | | | |
| 13342819 | Name on file | Address on file | | | | | | | |
| 18940641 | Name on file | Address on file | | | | | | | |
| 19014952 | Name on file | Address on file | | | | | | | |
| 18243478 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18310303 | Name on file | Address on file | | | | | | | |
| 14381173 | Name on file | Address on file | | | | | | | |
| 13907869 | Name on file | Address on file | | | | | | | |
| 19027048 | Name on file | Address on file | | | | | | | |
| 22426149 | Name on file | Address on file | | | | | | | |
| 13937131 | Name on file | Address on file | | | | | | | |
| 14241304 | Name on file | Address on file | | | | | | | |
| 14161323 | Name on file | Address on file | | | | | | | |
| 14670452 | Name on file | Address on file | | | | | | | |
| 13285956 | Name on file | Address on file | | | | | | | |
| 13473277 | Name on file | Address on file | | | | | | | |
| 14669599 | Name on file | Address on file | | | | | | | |
| 13508167 | Name on file | Address on file | | | | | | | |
| 13997101 | Name on file | Address on file | | | | | | | |
| 14335389 | Name on file | Address on file | | | | | | | |
| 18993158 | Name on file | Address on file | | | | | | | |
| 18307630 | Name on file | Address on file | | | | | | | |
| 14584602 | Name on file | Address on file | | | | | | | |
| 13628214 | Name on file | Address on file | | | | | | | |
| 13383772 | Name on file | Address on file | | | | | | | |
| 13642784 | Name on file | Address on file | | | | | | | |
| 18296921 | Name on file | Address on file | | | | | | | |
| 13498958 | Name on file | Address on file | | | | | | | |
| 14605023 | Name on file | Address on file | | | | | | | |
| 14605023 | Name on file | Address on file | | | | | | | |
| 13591586 | Name on file | Address on file | | | | | | | |
| 18973409 | Name on file | Address on file | | | | | | | |
| 18331726 | Name on file | Address on file | | | | | | | |
| 14597247 | Name on file | Address on file | | | | | | | |
| 13368543 | Name on file | Address on file | | | | | | | |
| 14607533 | Name on file | Address on file | | | | | | | |
| 14607533 | Name on file | Address on file | | | | | | | |
| 14641569 | Name on file | Address on file | | | | | | | |
| 14674283 | Name on file | Address on file | | | | | | | |
| 14672932 | Name on file | Address on file | | | | | | | |
| 18295822 | Name on file | Address on file | | | | | | | |
| 13476921 | Name on file | Address on file | | | | | | | |
| 14672932 | Name on file | Address on file | | | | | | | |
| 14356760 | Name on file | Address on file | | | | | | | |
| 13934894 | Name on file | Address on file | | | | | | | |
| 13174988 | Name on file | Address on file | | | | | | | |
| 13684659 | Name on file | Address on file | | | | | | | |
| 13900245 | Name on file | Address on file | | | | | | | |
| 13398832 | Name on file | Address on file | | | | | | | |
| 14050108 | Name on file | Address on file | | | | | | | |
| 14600820 | Name on file | Address on file | | | | | | | |
| 14600820 | Name on file | Address on file | | | | | | | |
| 13796000 | Name on file | Address on file | | | | | | | |
| 14073959 | Name on file | Address on file | | | | | | | |
| 14028791 | Name on file | Address on file | | | | | | | |
| 14470907 | Name on file | Address on file | | | | | | | |
| 14108997 | Name on file | Address on file | | | | | | | |
| 14609270 | Name on file | Address on file | | | | | | | |
| 14609270 | Name on file | Address on file | | | | | | | |
| 14642577 | Name on file | Address on file | | | | | | | |
| 18986238 | Name on file | Address on file | | | | | | | |
| 14585934 | Name on file | Address on file | | | | | | | |
| 13809021 | Name on file | Address on file | | | | | | | |
| 13613740 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14084639 | Name on file | Address on file | | | | | | | |
| 18943353 | Name on file | Address on file | | | | | | | |
| 13461389 | Name on file | Address on file | | | | | | | |
| 14611108 | Name on file | Address on file | | | | | | | |
| 14611108 | Name on file | Address on file | | | | | | | |
| 14295551 | Name on file | Address on file | | | | | | | |
| 19017885 | Name on file | Address on file | | | | | | | |
| 14238124 | Name on file | Address on file | | | | | | | |
| 14638438 | Name on file | Address on file | | | | | | | |
| 14642410 | Name on file | Address on file | | | | | | | |
| 14638438 | Name on file | Address on file | | | | | | | |
| 13240748 | Name on file | Address on file | | | | | | | |
| 14642410 | Name on file | Address on file | | | | | | | |
| 15410536 | Name on file | Address on file | | | | | | | |
| 13750503 | Name on file | Address on file | | | | | | | |
| 14055513 | Name on file | Address on file | | | | | | | |
| 13734100 | Name on file | Address on file | | | | | | | |
| 13178827 | Name on file | Address on file | | | | | | | |
| 14131922 | Name on file | Address on file | | | | | | | |
| 13182813 | Name on file | Address on file | | | | | | | |
| 14639092 | Name on file | Address on file | | | | | | | |
| 18502192 | Name on file | Address on file | | | | | | | |
| 13943367 | Name on file | Address on file | | | | | | | |
| 13340456 | Name on file | Address on file | | | | | | | |
| 13968005 | Name on file | Address on file | | | | | | | |
| 14614000 | Name on file | Address on file | | | | | | | |
| 18980595 | Name on file | Address on file | | | | | | | |
| 18317958 | Name on file | Address on file | | | | | | | |
| 14397649 | Name on file | Address on file | | | | | | | |
| 14550758 | Name on file | Address on file | | | | | | | |
| 13355674 | Name on file | Address on file | | | | | | | |
| 13633237 | Name on file | Address on file | | | | | | | |
| 15360131 | Name on file | Address on file | | | | | | | |
| 13730109 | Name on file | Address on file | | | | | | | |
| 13450151 | Name on file | Address on file | | | | | | | |
| 13625998 | Name on file | Address on file | | | | | | | |
| 13874391 | Name on file | Address on file | | | | | | | |
| 13884077 | Name on file | Address on file | | | | | | | |
| 14238810 | Name on file | Address on file | | | | | | | |
| 15409417 | Name on file | Address on file | | | | | | | |
| 14612964 | Name on file | Address on file | | | | | | | |
| 18950962 | Name on file | Address on file | | | | | | | |
| 18968330 | Name on file | Address on file | | | | | | | |
| 13157446 | Name on file | Address on file | | | | | | | |
| 14280580 | Name on file | Address on file | | | | | | | |
| 13297337 | Name on file | Address on file | | | | | | | |
| 13293340 | Name on file | Address on file | | | | | | | |
| 14638079 | Name on file | Address on file | | | | | | | |
| 14638079 | Name on file | Address on file | | | | | | | |
| 14688229 | Name on file | Address on file | | | | | | | |
| 13976021 | Name on file | Address on file | | | | | | | |
| 14650663 | Name on file | Address on file | | | | | | | |
| 14650663 | Name on file | Address on file | | | | | | | |
| 13275556 | Name on file | Address on file | | | | | | | |
| 14340728 | Name on file | Address on file | | | | | | | |
| 13952045 | Name on file | Address on file | | | | | | | |
| 14619319 | Name on file | Address on file | | | | | | | |
| 18954664 | Name on file | Address on file | | | | | | | |
| 14643069 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13852410 | Name on file | Address on file | | | | | | | |
| 13622518 | Name on file | Address on file | | | | | | | |
| 13693469 | Name on file | Address on file | | | | | | | |
| 14102654 | Name on file | Address on file | | | | | | | |
| 13361918 | Name on file | Address on file | | | | | | | |
| 19027862 | Name on file | Address on file | | | | | | | |
| 19020073 | Name on file | Address on file | | | | | | | |
| 14628725 | Name on file | Address on file | | | | | | | |
| 14669304 | Name on file | Address on file | | | | | | | |
| 14669304 | Name on file | Address on file | | | | | | | |
| 13714772 | Name on file | Address on file | | | | | | | |
| 13317850 | Name on file | Address on file | | | | | | | |
| 14514320 | Name on file | Address on file | | | | | | | |
| 14600417 | Name on file | Address on file | | | | | | | |
| 18944934 | Name on file | Address on file | | | | | | | |
| 14550860 | Name on file | Address on file | | | | | | | |
| 13742324 | Name on file | Address on file | | | | | | | |
| 14589692 | Name on file | Address on file | | | | | | | |
| 14608011 | Name on file | Address on file | | | | | | | |
| 14263743 | Name on file | Address on file | | | | | | | |
| 13840766 | Name on file | Address on file | | | | | | | |
| 14660270 | Name on file | Address on file | | | | | | | |
| 14678157 | Name on file | Address on file | | | | | | | |
| 18282841 | Name on file | Address on file | | | | | | | |
| 14036339 | Name on file | Address on file | | | | | | | |
| 13542977 | Name on file | Address on file | | | | | | | |
| 14545843 | Name on file | Address on file | | | | | | | |
| 14349192 | Name on file | Address on file | | | | | | | |
| 14643897 | Name on file | Address on file | | | | | | | |
| 20649256 | Name on file | Address on file | | | | | | | |
| 14002657 | Name on file | Address on file | | | | | | | |
| 13468375 | Name on file | Address on file | | | | | | | |
| 14600823 | Name on file | Address on file | | | | | | | |
| 14003649 | Name on file | Address on file | | | | | | | |
| 14153698 | Name on file | Address on file | | | | | | | |
| 14386369 | Name on file | Address on file | | | | | | | |
| 14386688 | Name on file | Address on file | | | | | | | |
| 13178495 | Name on file | Address on file | | | | | | | |
| 13307771 | Name on file | Address on file | | | | | | | |
| 14627723 | Name on file | Address on file | | | | | | | |
| 14674294 | Name on file | Address on file | | | | | | | |
| 14674294 | Name on file | Address on file | | | | | | | |
| 14579818 | Name on file | Address on file | | | | | | | |
| 14029936 | Name on file | Address on file | | | | | | | |
| 14679509 | Name on file | Address on file | | | | | | | |
| 14148283 | Name on file | Address on file | | | | | | | |
| 13794346 | Name on file | Address on file | | | | | | | |
| 14678387 | Name on file | Address on file | | | | | | | |
| 13586270 | Name on file | Address on file | | | | | | | |
| 13390303 | Name on file | Address on file | | | | | | | |
| 18992137 | Name on file | Address on file | | | | | | | |
| 14668863 | Name on file | Address on file | | | | | | | |
| 14221246 | Name on file | Address on file | | | | | | | |
| 13394108 | Name on file | Address on file | | | | | | | |
| 14448295 | Name on file | Address on file | | | | | | | |
| 13940255 | Name on file | Address on file | | | | | | | |
| 20805825 | Name on file | Address on file | | | | | | | |
| 14091655 | Name on file | Address on file | | | | | | | |
| 13286797 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18274458 | Name on file | Address on file | | | | | | | |
| 14492857 | Name on file | Address on file | | | | | | | |
| 14654628 | Name on file | Address on file | | | | | | | |
| 15404404 | Name on file | Address on file | | | | | | | |
| 14521347 | Name on file | Address on file | | | | | | | |
| 14639348 | Name on file | Address on file | | | | | | | |
| 14533524 | Name on file | Address on file | | | | | | | |
| 14679829 | Name on file | Address on file | | | | | | | |
| 20623509 | Name on file | Address on file | | | | | | | |
| 14067178 | Name on file | Address on file | | | | | | | |
| 13224448 | Name on file | Address on file | | | | | | | |
| 21755104 | Name on file | Address on file | | | | | | | |
| 13972484 | Name on file | Address on file | | | | | | | |
| 14537058 | Name on file | Address on file | | | | | | | |
| 13828911 | Name on file | Address on file | | | | | | | |
| 18999049 | Name on file | Address on file | | | | | | | |
| 14201285 | Name on file | Address on file | | | | | | | |
| 18281460 | Name on file | Address on file | | | | | | | |
| 13316922 | Name on file | Address on file | | | | | | | |
| 14342994 | Name on file | Address on file | | | | | | | |
| 13441357 | Name on file | Address on file | | | | | | | |
| 14516694 | Name on file | Address on file | | | | | | | |
| 18502727 | Name on file | Address on file | | | | | | | |
| 14415287 | Name on file | Address on file | | | | | | | |
| 18984213 | Name on file | Address on file | | | | | | | |
| 14608870 | Name on file | Address on file | | | | | | | |
| 14608870 | Name on file | Address on file | | | | | | | |
| 14604039 | Name on file | Address on file | | | | | | | |
| 14604039 | Name on file | Address on file | | | | | | | |
| 15405012 | Name on file | Address on file | | | | | | | |
| 14130994 | Name on file | Address on file | | | | | | | |
| 13334574 | Name on file | Address on file | | | | | | | |
| 14622367 | Name on file | Address on file | | | | | | | |
| 14622367 | Name on file | Address on file | | | | | | | |
| 14144185 | Name on file | Address on file | | | | | | | |
| 13438438 | Name on file | Address on file | | | | | | | |
| 13890423 | Name on file | Address on file | | | | | | | |
| 14203366 | Name on file | Address on file | | | | | | | |
| 13681726 | Name on file | Address on file | | | | | | | |
| 14240071 | Name on file | Address on file | | | | | | | |
| 13702711 | Name on file | Address on file | | | | | | | |
| 13650990 | Name on file | Address on file | | | | | | | |
| 13668514 | Name on file | Address on file | | | | | | | |
| 13279143 | Name on file | Address on file | | | | | | | |
| 14662935 | Name on file | Address on file | | | | | | | |
| 13570522 | Name on file | Address on file | | | | | | | |
| 14120894 | Name on file | Address on file | | | | | | | |
| 13328953 | Name on file | Address on file | | | | | | | |
| 15404857 | Name on file | Address on file | | | | | | | |
| 14051663 | Name on file | Address on file | | | | | | | |
| 14493235 | Name on file | Address on file | | | | | | | |
| 14583704 | Name on file | Address on file | | | | | | | |
| 14583704 | Name on file | Address on file | | | | | | | |
| 18979137 | Name on file | Address on file | | | | | | | |
| 18305378 | Name on file | Address on file | | | | | | | |
| 18290986 | Name on file | Address on file | | | | | | | |
| 18946730 | Name on file | Address on file | | | | | | | |
| 18252505 | Name on file | Address on file | | | | | | | |
| 19021158 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18320150 | Name on file | Address on file | | | | | | | |
| 18959321 | Name on file | Address on file | | | | | | | |
| 18956163 | Name on file | Address on file | | | | | | | |
| 18253430 | Name on file | Address on file | | | | | | | |
| 18282256 | Name on file | Address on file | | | | | | | |
| 19027222 | Name on file | Address on file | | | | | | | |
| 18269438 | Name on file | Address on file | | | | | | | |
| 18951341 | Name on file | Address on file | | | | | | | |
| 19027451 | Name on file | Address on file | | | | | | | |
| 20654462 | Name on file | Address on file | | | | | | | |
| 18944324 | Name on file | Address on file | | | | | | | |
| 18301782 | Name on file | Address on file | | | | | | | |
| 18297216 | Name on file | Address on file | | | | | | | |
| 19027114 | Name on file | Address on file | | | | | | | |
| 18278301 | Name on file | Address on file | | | | | | | |
| 18305996 | Name on file | Address on file | | | | | | | |
| 18997158 | Name on file | Address on file | | | | | | | |
| 18964393 | Name on file | Address on file | | | | | | | |
| 18973493 | Name on file | Address on file | | | | | | | |
| 18269331 | Name on file | Address on file | | | | | | | |
| 18941072 | Name on file | Address on file | | | | | | | |
| 18940211 | Name on file | Address on file | | | | | | | |
| 18330443 | Name on file | Address on file | | | | | | | |
| 19006166 | Name on file | Address on file | | | | | | | |
| 18962808 | Name on file | Address on file | | | | | | | |
| 18971424 | Name on file | Address on file | | | | | | | |
| 19026642 | Name on file | Address on file | | | | | | | |
| 18279922 | Name on file | Address on file | | | | | | | |
| 18325933 | Name on file | Address on file | | | | | | | |
| 18949437 | Name on file | Address on file | | | | | | | |
| 18243736 | Name on file | Address on file | | | | | | | |
| 20805024 | Name on file | Address on file | | | | | | | |
| 18303750 | Name on file | Address on file | | | | | | | |
| 18277656 | Name on file | Address on file | | | | | | | |
| 18954057 | Name on file | Address on file | | | | | | | |
| 18278715 | Name on file | Address on file | | | | | | | |
| 18307465 | Name on file | Address on file | | | | | | | |
| 18307484 | Name on file | Address on file | | | | | | | |
| 20652104 | Name on file | Address on file | | | | | | | |
| 18272538 | Name on file | Address on file | | | | | | | |
| 18998202 | Name on file | Address on file | | | | | | | |
| 18272758 | Name on file | Address on file | | | | | | | |
| 14262129 | Name on file | Address on file | | | | | | | |
| 14262129 | Name on file | Address on file | | | | | | | |
| 18324044 | Name on file | Address on file | | | | | | | |
| 18271227 | Name on file | Address on file | | | | | | | |
| 16848213 | Name on file | Address on file | | | | | | | |
| 18247061 | Name on file | Address on file | | | | | | | |
| 18999148 | Name on file | Address on file | | | | | | | |
| 18999731 | Name on file | Address on file | | | | | | | |
| 18269638 | Name on file | Address on file | | | | | | | |
| 19000580 | Name on file | Address on file | | | | | | | |
| 22205513 | Name on file | Address on file | | | | | | | |
| 18970321 | Name on file | Address on file | | | | | | | |
| 18938373 | Name on file | Address on file | | | | | | | |
| 19000504 | Name on file | Address on file | | | | | | | |
| 18263409 | Name on file | Address on file | | | | | | | |
| 18260586 | Name on file | Address on file | | | | | | | |
| 18944087 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18286946 | Name on file | Address on file | | | | | | | |
| 18946398 | Name on file | Address on file | | | | | | | |
| 18274005 | Name on file | Address on file | | | | | | | |
| 18965318 | Name on file | Address on file | | | | | | | |
| 18287649 | Name on file | Address on file | | | | | | | |
| 19000947 | Name on file | Address on file | | | | | | | |
| 18253401 | Name on file | Address on file | | | | | | | |
| 18992868 | Name on file | Address on file | | | | | | | |
| 18962493 | Name on file | Address on file | | | | | | | |
| 19003500 | Name on file | Address on file | | | | | | | |
| 18999338 | Name on file | Address on file | | | | | | | |
| 18276080 | Name on file | Address on file | | | | | | | |
| 19003710 | Name on file | Address on file | | | | | | | |
| 18265730 | Name on file | Address on file | | | | | | | |
| 18948564 | Name on file | Address on file | | | | | | | |
| 18271611 | Name on file | Address on file | | | | | | | |
| 19000293 | Name on file | Address on file | | | | | | | |
| 18337808 | Name on file | Address on file | | | | | | | |
| 18287701 | Name on file | Address on file | | | | | | | |
| 18318478 | Name on file | Address on file | | | | | | | |
| 18291537 | Name on file | Address on file | | | | | | | |
| 18322414 | Name on file | Address on file | | | | | | | |
| 19015407 | Name on file | Address on file | | | | | | | |
| 18976979 | Name on file | Address on file | | | | | | | |
| 18976790 | Name on file | Address on file | | | | | | | |
| 18291531 | Name on file | Address on file | | | | | | | |
| 18265059 | Name on file | Address on file | | | | | | | |
| 18979289 | Name on file | Address on file | | | | | | | |
| 18983460 | Name on file | Address on file | | | | | | | |
| 18323275 | Name on file | Address on file | | | | | | | |
| 18337814 | Name on file | Address on file | | | | | | | |
| 18238170 | Name on file | Address on file | | | | | | | |
| 22154738 | Name on file | Address on file | | | | | | | |
| 22154737 | Name on file | Address on file | | | | | | | |
| 18949801 | Name on file | Address on file | | | | | | | |
| 18973327 | Name on file | Address on file | | | | | | | |
| 18338553 | Name on file | Address on file | | | | | | | |
| 18963574 | Name on file | Address on file | | | | | | | |
| 18238423 | Name on file | Address on file | | | | | | | |
| 18973206 | Name on file | Address on file | | | | | | | |
| 19002413 | Name on file | Address on file | | | | | | | |
| 19001684 | Name on file | Address on file | | | | | | | |
| 18247330 | Name on file | Address on file | | | | | | | |
| 19000216 | Name on file | Address on file | | | | | | | |
| 18259217 | Name on file | Address on file | | | | | | | |
| 18324283 | Name on file | Address on file | | | | | | | |
| 18321071 | Name on file | Address on file | | | | | | | |
| 18319974 | Name on file | Address on file | | | | | | | |
| 18998431 | Name on file | Address on file | | | | | | | |
| 18982080 | Name on file | Address on file | | | | | | | |
| 18297266 | Name on file | Address on file | | | | | | | |
| 18297296 | Name on file | Address on file | | | | | | | |
| 18297256 | Name on file | Address on file | | | | | | | |
| 18335783 | Name on file | Address on file | | | | | | | |
| 18335781 | Name on file | Address on file | | | | | | | |
| 18290204 | Name on file | Address on file | | | | | | | |
| 18258549 | Name on file | Address on file | | | | | | | |
| 18938266 | Name on file | Address on file | | | | | | | |
| 18943523 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18238535 | Name on file | Address on file | | | | | | | |
| 18251549 | Name on file | Address on file | | | | | | | |
| 18963268 | Name on file | Address on file | | | | | | | |
| 18238000 | Name on file | Address on file | | | | | | | |
| 18962823 | Name on file | Address on file | | | | | | | |
| 18986408 | Name on file | Address on file | | | | | | | |
| 18995661 | Name on file | Address on file | | | | | | | |
| 20623219 | Name on file | Address on file | | | | | | | |
| 18277129 | Name on file | Address on file | | | | | | | |
| 18305456 | Name on file | Address on file | | | | | | | |
| 13179415 | Name on file | Address on file | | | | | | | |
| 13935620 | Name on file | Address on file | | | | | | | |
| 18970465 | Name on file | Address on file | | | | | | | |
| 14671129 | Name on file | Address on file | | | | | | | |
| 14671129 | Name on file | Address on file | | | | | | | |
| 18980637 | Name on file | Address on file | | | | | | | |
| 19029521 | Name on file | Address on file | | | | | | | |
| 14139725 | Name on file | Address on file | | | | | | | |
| 18323546 | Name on file | Address on file | | | | | | | |
| 18967586 | Name on file | Address on file | | | | | | | |
| 13505290 | Name on file | Address on file | | | | | | | |
| 14509599 | Name on file | Address on file | | | | | | | |
| 14549114 | Name on file | Address on file | | | | | | | |
| 14473106 | Name on file | Address on file | | | | | | | |
| 18289030 | Name on file | Address on file | | | | | | | |
| 14555363 | Name on file | Address on file | | | | | | | |
| 13671525 | Name on file | Address on file | | | | | | | |
| 13520543 | Name on file | Address on file | | | | | | | |
| 13679045 | Name on file | Address on file | | | | | | | |
| 13863903 | Name on file | Address on file | | | | | | | |
| 13735794 | Name on file | Address on file | | | | | | | |
| 19007750 | Name on file | Address on file | | | | | | | |
| 13920842 | Name on file | Address on file | | | | | | | |
| 18256250 | Name on file | Address on file | | | | | | | |
| 16854999 | Name on file | Address on file | | | | | | | |
| 13286540 | Name on file | Address on file | | | | | | | |
| 18255332 | Name on file | Address on file | | | | | | | |
| 14178865 | Name on file | Address on file | | | | | | | |
| 13968636 | Name on file | Address on file | | | | | | | |
| 13874392 | Name on file | Address on file | | | | | | | |
| 13867140 | Name on file | Address on file | | | | | | | |
| 13300036 | Name on file | Address on file | | | | | | | |
| 18319962 | Name on file | Address on file | | | | | | | |
| 14129903 | Name on file | Address on file | | | | | | | |
| 14663153 | Name on file | Address on file | | | | | | | |
| 13625370 | Name on file | Address on file | | | | | | | |
| 14035233 | Name on file | Address on file | | | | | | | |
| 13894915 | Name on file | Address on file | | | | | | | |
| 13693510 | Name on file | Address on file | | | | | | | |
| 13446464 | Name on file | Address on file | | | | | | | |
| 13733073 | Name on file | Address on file | | | | | | | |
| 13895087 | Name on file | Address on file | | | | | | | |
| 14620888 | Name on file | Address on file | | | | | | | |
| 13757942 | Name on file | Address on file | | | | | | | |
| 14544760 | Name on file | Address on file | | | | | | | |
| 18250424 | Name on file | Address on file | | | | | | | |
| 18306413 | Name on file | Address on file | | | | | | | |
| 13254393 | Name on file | Address on file | | | | | | | |
| 13881872 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18237908 | Name on file | Address on file | | | | | | | |
| 18258994 | Name on file | Address on file | | | | | | | |
| 22181456 | Name on file | Address on file | | | | | | | |
| 22181455 | Name on file | Address on file | | | | | | | |
| 18970159 | Name on file | Address on file | | | | | | | |
| 18249822 | Name on file | Address on file | | | | | | | |
| 18298600 | Name on file | Address on file | | | | | | | |
| 13492989 | Name on file | Address on file | | | | | | | |
| 13221605 | Name on file | Address on file | | | | | | | |
| 14203177 | Name on file | Address on file | | | | | | | |
| 13805301 | Name on file | Address on file | | | | | | | |
| 13915176 | Name on file | Address on file | | | | | | | |
| 13215795 | Name on file | Address on file | | | | | | | |
| 14167842 | Name on file | Address on file | | | | | | | |
| 14470442 | Name on file | Address on file | | | | | | | |
| 15409819 | Name on file | Address on file | | | | | | | |
| 18324763 | Name on file | Address on file | | | | | | | |
| 18949040 | Name on file | Address on file | | | | | | | |
| 13458345 | Name on file | Address on file | | | | | | | |
| 13184159 | Name on file | Address on file | | | | | | | |
| 20632645 | Name on file | Address on file | | | | | | | |
| 18264256 | Name on file | Address on file | | | | | | | |
| 18274483 | Name on file | Address on file | | | | | | | |
| 18960086 | Name on file | Address on file | | | | | | | |
| 19029019 | Name on file | Address on file | | | | | | | |
| 19026638 | Name on file | Address on file | | | | | | | |
| 13256889 | Name on file | Address on file | | | | | | | |
| 18953345 | Name on file | Address on file | | | | | | | |
| 18962458 | Name on file | Address on file | | | | | | | |
| 18260559 | Name on file | Address on file | | | | | | | |
| 14020210 | Name on file | Address on file | | | | | | | |
| 18307674 | Name on file | Address on file | | | | | | | |
| 14000188 | Name on file | Address on file | | | | | | | |
| 14317232 | Name on file | Address on file | | | | | | | |
| 13542134 | Name on file | Address on file | | | | | | | |
| 18969417 | Name on file | Address on file | | | | | | | |
| 19003191 | Name on file | Address on file | | | | | | | |
| 18973542 | Name on file | Address on file | | | | | | | |
| 14423591 | Name on file | Address on file | | | | | | | |
| 18964560 | Name on file | Address on file | | | | | | | |
| 18256033 | Name on file | Address on file | | | | | | | |
| 18964923 | Name on file | Address on file | | | | | | | |
| 14594463 | Name on file | Address on file | | | | | | | |
| 18262874 | Name on file | Address on file | | | | | | | |
| 13867998 | Name on file | Address on file | | | | | | | |
| 18312791 | Name on file | Address on file | | | | | | | |
| 13490251 | Name on file | Address on file | | | | | | | |
| 19003884 | Name on file | Address on file | | | | | | | |
| 14527027 | Name on file | Address on file | | | | | | | |
| 14300751 | Name on file | Address on file | | | | | | | |
| 14549181 | Name on file | Address on file | | | | | | | |
| 13581566 | Name on file | Address on file | | | | | | | |
| 15404903 | Name on file | Address on file | | | | | | | |
| 14360596 | Name on file | Address on file | | | | | | | |
| 13269462 | Name on file | Address on file | | | | | | | |
| 18246664 | Name on file | Address on file | | | | | | | |
| 14642203 | Name on file | Address on file | | | | | | | |
| 14642203 | Name on file | Address on file | | | | | | | |
| 14403590 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13779546 | Name on file | Address on file | | | | | | | |
| 14394793 | Name on file | Address on file | | | | | | | |
| 19029136 | Name on file | Address on file | | | | | | | |
| 14581017 | Name on file | Address on file | | | | | | | |
| 14581017 | Name on file | Address on file | | | | | | | |
| 13524870 | Name on file | Address on file | | | | | | | |
| 13945975 | Name on file | Address on file | | | | | | | |
| 14103175 | Name on file | Address on file | | | | | | | |
| 18261109 | Name on file | Address on file | | | | | | | |
| 13191316 | Name on file | Address on file | | | | | | | |
| 14460748 | Name on file | Address on file | | | | | | | |
| 14298019 | Name on file | Address on file | | | | | | | |
| 14502952 | Name on file | Address on file | | | | | | | |
| 14402850 | Name on file | Address on file | | | | | | | |
| 20812456 | Name on file | Address on file | | | | | | | |
| 13789934 | Name on file | Address on file | | | | | | | |
| 15407217 | Name on file | Address on file | | | | | | | |
| 14256568 | Name on file | Address on file | | | | | | | |
| 13542525 | Name on file | Address on file | | | | | | | |
| 14583247 | Name on file | Address on file | | | | | | | |
| 14586555 | Name on file | Address on file | | | | | | | |
| 14328037 | Name on file | Address on file | | | | | | | |
| 14510694 | Name on file | Address on file | | | | | | | |
| 13513494 | Name on file | Address on file | | | | | | | |
| 14286190 | Name on file | Address on file | | | | | | | |
| 13571371 | Name on file | Address on file | | | | | | | |
| 14542556 | Name on file | Address on file | | | | | | | |
| 13265596 | Name on file | Address on file | | | | | | | |
| 14595104 | Name on file | Address on file | | | | | | | |
| 14595104 | Name on file | Address on file | | | | | | | |
| 13534035 | Name on file | Address on file | | | | | | | |
| 19008678 | Name on file | Address on file | | | | | | | |
| 18976714 | Name on file | Address on file | | | | | | | |
| 19009796 | Name on file | Address on file | | | | | | | |
| 18324925 | Name on file | Address on file | | | | | | | |
| 18937516 | Name on file | Address on file | | | | | | | |
| 20816705 | Name on file | Address on file | | | | | | | |
| 18978499 | Name on file | Address on file | | | | | | | |
| 18266654 | Name on file | Address on file | | | | | | | |
| 18978256 | Name on file | Address on file | | | | | | | |
| 18305782 | Name on file | Address on file | | | | | | | |
| 15404874 | Name on file | Address on file | | | | | | | |
| 18328235 | Name on file | Address on file | | | | | | | |
| 18306145 | Name on file | Address on file | | | | | | | |
| 14255267 | Name on file | Address on file | | | | | | | |
| 14638210 | Name on file | Address on file | | | | | | | |
| 18942122 | Name on file | Address on file | | | | | | | |
| 15381509 | Name on file | Address on file | | | | | | | |
| 14559601 | Name on file | Address on file | | | | | | | |
| 14359160 | Name on file | Address on file | | | | | | | |
| 18321438 | Name on file | Address on file | | | | | | | |
| 14456633 | Name on file | Address on file | | | | | | | |
| 18331999 | Name on file | Address on file | | | | | | | |
| 18274155 | Name on file | Address on file | | | | | | | |
| 13487425 | Name on file | Address on file | | | | | | | |
| 14156356 | Name on file | Address on file | | | | | | | |
| 19004214 | Name on file | Address on file | | | | | | | |
| 14429853 | Name on file | Address on file | | | | | | | |
| 18326622 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18267524 | Name on file | Address on file | | | | | | | |
| 14432564 | Name on file | Address on file | | | | | | | |
| 14627854 | Name on file | Address on file | | | | | | | |
| 13803125 | Name on file | Address on file | | | | | | | |
| 18997816 | Name on file | Address on file | | | | | | | |
| 18965862 | Name on file | Address on file | | | | | | | |
| 18332078 | Name on file | Address on file | | | | | | | |
| 18325498 | Name on file | Address on file | | | | | | | |
| 14657838 | Name on file | Address on file | | | | | | | |
| 13919516 | Name on file | Address on file | | | | | | | |
| 19007883 | Name on file | Address on file | | | | | | | |
| 18949749 | Name on file | Address on file | | | | | | | |
| 18992301 | Name on file | Address on file | | | | | | | |
| 14238937 | Name on file | Address on file | | | | | | | |
| 18304846 | Name on file | Address on file | | | | | | | |
| 14001866 | Name on file | Address on file | | | | | | | |
| 13442156 | Name on file | Address on file | | | | | | | |
| 13329129 | Name on file | Address on file | | | | | | | |
| 13442991 | Name on file | Address on file | | | | | | | |
| 22194887 | Name on file | Address on file | | | | | | | |
| 18245239 | Name on file | Address on file | | | | | | | |
| 13530703 | Name on file | Address on file | | | | | | | |
| 13435042 | Name on file | Address on file | | | | | | | |
| 14008127 | Name on file | Address on file | | | | | | | |
| 14008127 | Name on file | Address on file | | | | | | | |
| 14684142 | Name on file | Address on file | | | | | | | |
| 13540218 | Name on file | Address on file | | | | | | | |
| 13316201 | Name on file | Address on file | | | | | | | |
| 14060103 | Name on file | Address on file | | | | | | | |
| 14597222 | Name on file | Address on file | | | | | | | |
| 15410341 | Name on file | Address on file | | | | | | | |
| 19022902 | Name on file | Address on file | | | | | | | |
| 19025241 | Name on file | Address on file | | | | | | | |
| 19023562 | Name on file | Address on file | | | | | | | |
| 14448825 | Name on file | Address on file | | | | | | | |
| 14589421 | Name on file | Address on file | | | | | | | |
| 14620854 | Name on file | Address on file | | | | | | | |
| 18985120 | Name on file | Address on file | | | | | | | |
| 18266512 | Name on file | Address on file | | | | | | | |
| 18244548 | Name on file | Address on file | | | | | | | |
| 14641479 | Name on file | Address on file | | | | | | | |
| 14203960 | Name on file | Address on file | | | | | | | |
| 14677269 | Name on file | Address on file | | | | | | | |
| 18966580 | Name on file | Address on file | | | | | | | |
| 13666238 | Name on file | Address on file | | | | | | | |
| 14067356 | Name on file | Address on file | | | | | | | |
| 13798753 | Name on file | Address on file | | | | | | | |
| 14636705 | Name on file | Address on file | | | | | | | |
| 14636705 | Name on file | Address on file | | | | | | | |
| 18338514 | Name on file | Address on file | | | | | | | |
| 14661297 | Name on file | Address on file | | | | | | | |
| 19001670 | Name on file | Address on file | | | | | | | |
| 18325149 | Name on file | Address on file | | | | | | | |
| 19000797 | Name on file | Address on file | | | | | | | |
| 18983661 | Name on file | Address on file | | | | | | | |
| 18942228 | Name on file | Address on file | | | | | | | |
| 18302953 | Name on file | Address on file | | | | | | | |
| 13754937 | Name on file | Address on file | | | | | | | |
| 19001227 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13353261 | Name on file | Address on file | | | | | | | |
| 13644821 | Name on file | Address on file | | | | | | | |
| 13880979 | Name on file | Address on file | | | | | | | |
| 13563992 | Name on file | Address on file | | | | | | | |
| 18266711 | Name on file | Address on file | | | | | | | |
| 13425468 | Name on file | Address on file | | | | | | | |
| 13226420 | Name on file | Address on file | | | | | | | |
| 13586961 | Name on file | Address on file | | | | | | | |
| 13773285 | Name on file | Address on file | | | | | | | |
| 18244436 | Name on file | Address on file | | | | | | | |
| 18292202 | Name on file | Address on file | | | | | | | |
| 13716358 | Name on file | Address on file | | | | | | | |
| 13803240 | Name on file | Address on file | | | | | | | |
| 14621635 | Name on file | Address on file | | | | | | | |
| 18335579 | Name on file | Address on file | | | | | | | |
| 13745887 | Name on file | Address on file | | | | | | | |
| 14407577 | Name on file | Address on file | | | | | | | |
| 19010038 | Name on file | Address on file | | | | | | | |
| 18266179 | Name on file | Address on file | | | | | | | |
| 18253786 | Name on file | Address on file | | | | | | | |
| 18322762 | Name on file | Address on file | | | | | | | |
| 18322126 | Name on file | Address on file | | | | | | | |
| 18255739 | Name on file | Address on file | | | | | | | |
| 18967203 | Name on file | Address on file | | | | | | | |
| 14601399 | Name on file | Address on file | | | | | | | |
| 19028609 | Name on file | Address on file | | | | | | | |
| 19028608 | Name on file | Address on file | | | | | | | |
| 18960824 | Name on file | Address on file | | | | | | | |
| 13448771 | Name on file | Address on file | | | | | | | |
| 18237955 | Name on file | Address on file | | | | | | | |
| 13503827 | Name on file | Address on file | | | | | | | |
| 18332919 | Name on file | Address on file | | | | | | | |
| 13391955 | Name on file | Address on file | | | | | | | |
| 14513812 | Name on file | Address on file | | | | | | | |
| 14658448 | Name on file | Address on file | | | | | | | |
| 14658448 | Name on file | Address on file | | | | | | | |
| 14637818 | Name on file | Address on file | | | | | | | |
| 14327329 | Name on file | Address on file | | | | | | | |
| 14421462 | Name on file | Address on file | | | | | | | |
| 14589399 | Name on file | Address on file | | | | | | | |
| 18996855 | Name on file | Address on file | | | | | | | |
| 14323125 | Name on file | Address on file | | | | | | | |
| 13549885 | Name on file | Address on file | | | | | | | |
| 13486789 | Name on file | Address on file | | | | | | | |
| 14352638 | Name on file | Address on file | | | | | | | |
| 18310919 | Name on file | Address on file | | | | | | | |
| 14323718 | Name on file | Address on file | | | | | | | |
| 14676630 | Name on file | Address on file | | | | | | | |
| 15362743 | Name on file | Address on file | | | | | | | |
| 19016383 | Name on file | Address on file | | | | | | | |
| 16852008 | Name on file | Address on file | | | | | | | |
| 16853778 | Name on file | Address on file | | | | | | | |
| 13236354 | Name on file | Address on file | | | | | | | |
| 14196550 | Name on file | Address on file | | | | | | | |
| 13421849 | Name on file | Address on file | | | | | | | |
| 14060595 | Name on file | Address on file | | | | | | | |
| 13960227 | Name on file | Address on file | | | | | | | |
| 13647474 | Name on file | Address on file | | | | | | | |
| 13651812 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13503195 | Name on file | Address on file | | | | | | | |
| 18277533 | Name on file | Address on file | | | | | | | |
| 19022094 | Name on file | Address on file | | | | | | | |
| 18261308 | Name on file | Address on file | | | | | | | |
| 18275296 | Name on file | Address on file | | | | | | | |
| 18301275 | Name on file | Address on file | | | | | | | |
| 14555623 | Name on file | Address on file | | | | | | | |
| 14122083 | Name on file | Address on file | | | | | | | |
| 13961775 | Name on file | Address on file | | | | | | | |
| 18999779 | Name on file | Address on file | | | | | | | |
| 13956129 | Name on file | Address on file | | | | | | | |
| 14082874 | Name on file | Address on file | | | | | | | |
| 14248794 | Name on file | Address on file | | | | | | | |
| 14640327 | Name on file | Address on file | | | | | | | |
| 18300322 | Name on file | Address on file | | | | | | | |
| 14612559 | Name on file | Address on file | | | | | | | |
| 14612559 | Name on file | Address on file | | | | | | | |
| 18323768 | Name on file | Address on file | | | | | | | |
| 14531177 | Name on file | Address on file | | | | | | | |
| 14616729 | Name on file | Address on file | | | | | | | |
| 14616729 | Name on file | Address on file | | | | | | | |
| 13773194 | Name on file | Address on file | | | | | | | |
| 13789961 | Name on file | Address on file | | | | | | | |
| 13952806 | Name on file | Address on file | | | | | | | |
| 18983677 | Name on file | Address on file | | | | | | | |
| 14149930 | Name on file | Address on file | | | | | | | |
| 18242852 | Name on file | Address on file | | | | | | | |
| 19022254 | Name on file | Address on file | | | | | | | |
| 18968681 | Name on file | Address on file | | | | | | | |
| 19009534 | Name on file | Address on file | | | | | | | |
| 13900909 | Name on file | Address on file | | | | | | | |
| 18982231 | Name on file | Address on file | | | | | | | |
| 18242999 | Name on file | Address on file | | | | | | | |
| 18242826 | Name on file | Address on file | | | | | | | |
| 18991630 | Name on file | Address on file | | | | | | | |
| 14149479 | Name on file | Address on file | | | | | | | |
| 19018940 | Name on file | Address on file | | | | | | | |
| 16860504 | Name on file | Address on file | | | | | | | |
| 18303549 | Name on file | Address on file | | | | | | | |
| 18257026 | Name on file | Address on file | | | | | | | |
| 14077806 | Name on file | Address on file | | | | | | | |
| 13202120 | Name on file | Address on file | | | | | | | |
| 20816213 | Name on file | Address on file | | | | | | | |
| 18964690 | Name on file | Address on file | | | | | | | |
| 18259487 | Name on file | Address on file | | | | | | | |
| 22206786 | Name on file | Address on file | | | | | | | |
| 22426737 | Name on file | Address on file | | | | | | | |
| 18279901 | Name on file | Address on file | | | | | | | |
| 18979895 | Name on file | Address on file | | | | | | | |
| 13374401 | Name on file | Address on file | | | | | | | |
| 20816394 | Name on file | Address on file | | | | | | | |
| 15361257 | Name on file | Address on file | | | | | | | |
| 10306490 | Name on file | Address on file | | | | | | | |
| 19022981 | Name on file | Address on file | | | | | | | |
| 13568980 | Name on file | Address on file | | | | | | | |
| 18990716 | Name on file | Address on file | | | | | | | |
| 19033850 | Name on file | Address on file | | | | | | | |
| 18983273 | Name on file | Address on file | | | | | | | |
| 18268081 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13968303 | Name on file | Address on file | | | | | | | |
| 18976208 | Name on file | Address on file | | | | | | | |
| 18325054 | Name on file | Address on file | | | | | | | |
| 16867638 | Name on file | Address on file | | | | | | | |
| 18971209 | Name on file | Address on file | | | | | | | |
| 18270508 | Name on file | Address on file | | | | | | | |
| 18264172 | Name on file | Address on file | | | | | | | |
| 18322235 | Name on file | Address on file | | | | | | | |
| 18290278 | Name on file | Address on file | | | | | | | |
| 22283169 | Name on file | Address on file | | | | | | | |
| 18336023 | Name on file | Address on file | | | | | | | |
| 14145577 | Name on file | Address on file | | | | | | | |
| 18318550 | Name on file | Address on file | | | | | | | |
| 18312424 | Name on file | Address on file | | | | | | | |
| 13871793 | Name on file | Address on file | | | | | | | |
| 18321387 | Name on file | Address on file | | | | | | | |
| 14201193 | Name on file | Address on file | | | | | | | |
| 13174445 | Name on file | Address on file | | | | | | | |
| 14521345 | Name on file | Address on file | | | | | | | |
| 18305206 | Name on file | Address on file | | | | | | | |
| 13470633 | Name on file | Address on file | | | | | | | |
| 13392998 | Name on file | Address on file | | | | | | | |
| 14295809 | Name on file | Address on file | | | | | | | |
| 13521169 | Name on file | Address on file | | | | | | | |
| 20817594 | Name on file | Address on file | | | | | | | |
| 18961524 | Name on file | Address on file | | | | | | | |
| 16852286 | Name on file | Address on file | | | | | | | |
| 19004442 | Name on file | Address on file | | | | | | | |
| 14651569 | Name on file | Address on file | | | | | | | |
| 14528017 | Name on file | Address on file | | | | | | | |
| 19003351 | Name on file | Address on file | | | | | | | |
| 13413928 | Name on file | Address on file | | | | | | | |
| 13760661 | Name on file | Address on file | | | | | | | |
| 14164898 | Name on file | Address on file | | | | | | | |
| 14164898 | Name on file | Address on file | | | | | | | |
| 13627632 | Name on file | Address on file | | | | | | | |
| 13662620 | Name on file | Address on file | | | | | | | |
| 13876072 | Name on file | Address on file | | | | | | | |
| 13842353 | Name on file | Address on file | | | | | | | |
| 13931447 | Name on file | Address on file | | | | | | | |
| 14215631 | Name on file | Address on file | | | | | | | |
| 14536319 | Name on file | Address on file | | | | | | | |
| 14582145 | Name on file | Address on file | | | | | | | |
| 14582145 | Name on file | Address on file | | | | | | | |
| 16850894 | Name on file | Address on file | | | | | | | |
| 14062213 | Name on file | Address on file | | | | | | | |
| 13675223 | Name on file | Address on file | | | | | | | |
| 18300034 | Name on file | Address on file | | | | | | | |
| 18256653 | Name on file | Address on file | | | | | | | |
| 13205459 | Name on file | Address on file | | | | | | | |
| 19015696 | Name on file | Address on file | | | | | | | |
| 13505366 | Name on file | Address on file | | | | | | | |
| 13649297 | Name on file | Address on file | | | | | | | |
| 18949991 | Name on file | Address on file | | | | | | | |
| 13850934 | Name on file | Address on file | | | | | | | |
| 14000223 | Name on file | Address on file | | | | | | | |
| 15408786 | Name on file | Address on file | | | | | | | |
| 13981100 | Name on file | Address on file | | | | | | | |
| 14294729 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13249381 | Name on file | Address on file | | | | | | | |
| 13279120 | Name on file | Address on file | | | | | | | |
| 18242524 | Name on file | Address on file | | | | | | | |
| 13446292 | Name on file | Address on file | | | | | | | |
| 13724529 | Name on file | Address on file | | | | | | | |
| 13327223 | Name on file | Address on file | | | | | | | |
| 14558075 | Name on file | Address on file | | | | | | | |
| 14558075 | Name on file | Address on file | | | | | | | |
| 14363109 | Name on file | Address on file | | | | | | | |
| 13990131 | Name on file | Address on file | | | | | | | |
| 13609674 | Name on file | Address on file | | | | | | | |
| 13609674 | Name on file | Address on file | | | | | | | |
| 14590002 | Name on file | Address on file | | | | | | | |
| 13460394 | Name on file | Address on file | | | | | | | |
| 13376307 | Name on file | Address on file | | | | | | | |
| 13472626 | Name on file | Address on file | | | | | | | |
| 13432889 | Name on file | Address on file | | | | | | | |
| 13593040 | Name on file | Address on file | | | | | | | |
| 14351696 | Name on file | Address on file | | | | | | | |
| 18981661 | Name on file | Address on file | | | | | | | |
| 14340574 | Name on file | Address on file | | | | | | | |
| 14340574 | Name on file | Address on file | | | | | | | |
| 13483545 | Name on file | Address on file | | | | | | | |
| 19009118 | Name on file | Address on file | | | | | | | |
| 13484146 | Name on file | Address on file | | | | | | | |
| 14102803 | Name on file | Address on file | | | | | | | |
| 13318681 | Name on file | Address on file | | | | | | | |
| 10283718 | Name on file | Address on file | | | | | | | |
| 13694515 | Name on file | Address on file | | | | | | | |
| 14193707 | Name on file | Address on file | | | | | | | |
| 13684492 | Name on file | Address on file | | | | | | | |
| 15410837 | Name on file | Address on file | | | | | | | |
| 13644809 | Name on file | Address on file | | | | | | | |
| 14640526 | Name on file | Address on file | | | | | | | |
| 14640526 | Name on file | Address on file | | | | | | | |
| 14610632 | Name on file | Address on file | | | | | | | |
| 13648546 | Name on file | Address on file | | | | | | | |
| 13720538 | Name on file | Address on file | | | | | | | |
| 13417096 | Name on file | Address on file | | | | | | | |
| 13493898 | Name on file | Address on file | | | | | | | |
| 13670193 | Name on file | Address on file | | | | | | | |
| 14589445 | Name on file | Address on file | | | | | | | |
| 14589445 | Name on file | Address on file | | | | | | | |
| 14626840 | Name on file | Address on file | | | | | | | |
| 14626840 | Name on file | Address on file | | | | | | | |
| 14376181 | Name on file | Address on file | | | | | | | |
| 22410140 | Name on file | Address on file | | | | | | | |
| 13250268 | Name on file | Address on file | | | | | | | |
| 13206347 | Name on file | Address on file | | | | | | | |
| 13908384 | Name on file | Address on file | | | | | | | |
| 13345182 | Name on file | Address on file | | | | | | | |
| 13573589 | Name on file | Address on file | | | | | | | |
| 14640371 | Name on file | Address on file | | | | | | | |
| 14640371 | Name on file | Address on file | | | | | | | |
| 13556140 | Name on file | Address on file | | | | | | | |
| 13248274 | Name on file | Address on file | | | | | | | |
| 14488447 | Name on file | Address on file | | | | | | | |
| 13220135 | Name on file | Address on file | | | | | | | |
| 13501625 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14523951 | Name on file | Address on file | | | | | | | |
| 18296622 | Name on file | Address on file | | | | | | | |
| 13472199 | Name on file | Address on file | | | | | | | |
| 13255752 | Name on file | Address on file | | | | | | | |
| 22283470 | Name on file | Address on file | | | | | | | |
| 14643330 | Name on file | Address on file | | | | | | | |
| 14103448 | Name on file | Address on file | | | | | | | |
| 14672865 | Name on file | Address on file | | | | | | | |
| 14529425 | Name on file | Address on file | | | | | | | |
| 14529425 | Name on file | Address on file | | | | | | | |
| 13926787 | Name on file | Address on file | | | | | | | |
| 22212227 | Name on file | Address on file | | | | | | | |
| 14211984 | Name on file | Address on file | | | | | | | |
| 14517208 | Name on file | Address on file | | | | | | | |
| 12817191 | Name on file | Address on file | | | | | | | |
| 14486751 | Name on file | Address on file | | | | | | | |
| 14680492 | Name on file | Address on file | | | | | | | |
| 13482695 | Name on file | Address on file | | | | | | | |
| 13400108 | Name on file | Address on file | | | | | | | |
| 22425713 | Name on file | Address on file | | | | | | | |
| 19029162 | Name on file | Address on file | | | | | | | |
| 18256907 | Name on file | Address on file | | | | | | | |
| 18982243 | Name on file | Address on file | | | | | | | |
| 22413900 | Name on file | Address on file | | | | | | | |
| 18984050 | Name on file | Address on file | | | | | | | |
| 13317083 | Name on file | Address on file | | | | | | | |
| 13955693 | Name on file | Address on file | | | | | | | |
| 15369031 | Name on file | Address on file | | | | | | | |
| 14552242 | Name on file | Address on file | | | | | | | |
| 18318373 | Name on file | Address on file | | | | | | | |
| 13384647 | Name on file | Address on file | | | | | | | |
| 13295301 | Name on file | Address on file | | | | | | | |
| 13947884 | Name on file | Address on file | | | | | | | |
| 14681536 | Name on file | Address on file | | | | | | | |
| 13222988 | Name on file | Address on file | | | | | | | |
| 13550481 | Name on file | Address on file | | | | | | | |
| 18977651 | Name on file | Address on file | | | | | | | |
| 18333971 | Name on file | Address on file | | | | | | | |
| 13955913 | Name on file | Address on file | | | | | | | |
| 14634225 | Name on file | Address on file | | | | | | | |
| 18317391 | Name on file | Address on file | | | | | | | |
| 13984757 | Name on file | Address on file | | | | | | | |
| 14201017 | Name on file | Address on file | | | | | | | |
| 14168893 | Name on file | Address on file | | | | | | | |
| 14642845 | Name on file | Address on file | | | | | | | |
| 14642845 | Name on file | Address on file | | | | | | | |
| 14051989 | Name on file | Address on file | | | | | | | |
| 14283144 | Name on file | Address on file | | | | | | | |
| 13714847 | Name on file | Address on file | | | | | | | |
| 13175003 | Name on file | Address on file | | | | | | | |
| 14037351 | Name on file | Address on file | | | | | | | |
| 13534104 | Name on file | Address on file | | | | | | | |
| 14551098 | Name on file | Address on file | | | | | | | |
| 14171202 | Name on file | Address on file | | | | | | | |
| 14604495 | Name on file | Address on file | | | | | | | |
| 14604495 | Name on file | Address on file | | | | | | | |
| 14320513 | Name on file | Address on file | | | | | | | |
| 13877592 | Name on file | Address on file | | | | | | | |
| 18982820 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14652319 | Name on file | Address on file | | | | | | | |
| 13432695 | Name on file | Address on file | | | | | | | |
| 13812890 | Name on file | Address on file | | | | | | | |
| 13831263 | Name on file | Address on file | | | | | | | |
| 18251141 | Name on file | Address on file | | | | | | | |
| 22282889 | Name on file | Address on file | | | | | | | |
| 18948608 | Name on file | Address on file | | | | | | | |
| 18256232 | Name on file | Address on file | | | | | | | |
| 13395599 | Name on file | Address on file | | | | | | | |
| 13334183 | Name on file | Address on file | | | | | | | |
| 13619325 | Name on file | Address on file | | | | | | | |
| 18251242 | Name on file | Address on file | | | | | | | |
| 22156394 | Name on file | Address on file | | | | | | | |
| 22156401 | Name on file | Address on file | | | | | | | |
| 13378757 | Name on file | Address on file | | | | | | | |
| 20816195 | Name on file | Address on file | | | | | | | |
| 13377649 | Name on file | Address on file | | | | | | | |
| 18275164 | Name on file | Address on file | | | | | | | |
| 18257093 | Name on file | Address on file | | | | | | | |
| 18291717 | Name on file | Address on file | | | | | | | |
| 13266782 | Name on file | Address on file | | | | | | | |
| 18337373 | Name on file | Address on file | | | | | | | |
| 18502468 | Name on file | Address on file | | | | | | | |
| 13867861 | Name on file | Address on file | | | | | | | |
| 15372854 | Name on file | Address on file | | | | | | | |
| 18238701 | Name on file | Address on file | | | | | | | |
| 13420264 | Name on file | Address on file | | | | | | | |
| 14183517 | Name on file | Address on file | | | | | | | |
| 14611310 | Name on file | Address on file | | | | | | | |
| 13740226 | Name on file | Address on file | | | | | | | |
| 14647857 | Name on file | Address on file | | | | | | | |
| 14647857 | Name on file | Address on file | | | | | | | |
| 18268946 | Name on file | Address on file | | | | | | | |
| 14082018 | Name on file | Address on file | | | | | | | |
| 13483896 | Name on file | Address on file | | | | | | | |
| 18299019 | Name on file | Address on file | | | | | | | |
| 15411451 | Name on file | Address on file | | | | | | | |
| 19002855 | Name on file | Address on file | | | | | | | |
| 13774783 | Name on file | Address on file | | | | | | | |
| 18298527 | Name on file | Address on file | | | | | | | |
| 14620698 | Name on file | Address on file | | | | | | | |
| 13327596 | Name on file | Address on file | | | | | | | |
| 13327596 | Name on file | Address on file | | | | | | | |
| 16852754 | Name on file | Address on file | | | | | | | |
| 14628161 | Name on file | Address on file | | | | | | | |
| 14319541 | Name on file | Address on file | | | | | | | |
| 13143821 | Name on file | Address on file | | | | | | | |
| 18938608 | Name on file | Address on file | | | | | | | |
| 18991083 | Name on file | Address on file | | | | | | | |
| 18296787 | Name on file | Address on file | | | | | | | |
| 18279649 | Name on file | Address on file | | | | | | | |
| 18998090 | Name on file | Address on file | | | | | | | |
| 18273737 | Name on file | Address on file | | | | | | | |
| 18248858 | Name on file | Address on file | | | | | | | |
| 18336244 | Name on file | Address on file | | | | | | | |
| 18944162 | Name on file | Address on file | | | | | | | |
| 14443706 | Name on file | Address on file | | | | | | | |
| 14591839 | Name on file | Address on file | | | | | | | |
| 14591839 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18976375 | Name on file | Address on file | | | | | | | |
| 18241390 | Name on file | Address on file | | | | | | | |
| 16852147 | Name on file | Address on file | | | | | | | |
| 13473633 | Name on file | Address on file | | | | | | | |
| 13473633 | Name on file | Address on file | | | | | | | |
| 13826253 | Name on file | Address on file | | | | | | | |
| 18300260 | Name on file | Address on file | | | | | | | |
| 18286253 | Name on file | Address on file | | | | | | | |
| 19022394 | Name on file | Address on file | | | | | | | |
| 13709115 | Name on file | Address on file | | | | | | | |
| 18333169 | Name on file | Address on file | | | | | | | |
| 13744968 | Name on file | Address on file | | | | | | | |
| 13397687 | Name on file | Address on file | | | | | | | |
| 14665288 | Name on file | Address on file | | | | | | | |
| 13734068 | Name on file | Address on file | | | | | | | |
| 13473510 | Name on file | Address on file | | | | | | | |
| 18250328 | Name on file | Address on file | | | | | | | |
| 18292499 | Name on file | Address on file | | | | | | | |
| 14366532 | Name on file | Address on file | | | | | | | |
| 13693298 | Name on file | Address on file | | | | | | | |
| 13191950 | Name on file | Address on file | | | | | | | |
| 13670954 | Name on file | Address on file | | | | | | | |
| 13650927 | Name on file | Address on file | | | | | | | |
| 14131899 | Name on file | Address on file | | | | | | | |
| 14485314 | Name on file | Address on file | | | | | | | |
| 14661078 | Name on file | Address on file | | | | | | | |
| 13489345 | Name on file | Address on file | | | | | | | |
| 14362291 | Name on file | Address on file | | | | | | | |
| 14631095 | Name on file | Address on file | | | | | | | |
| 14670311 | Name on file | Address on file | | | | | | | |
| 14632752 | Name on file | Address on file | | | | | | | |
| 14670311 | Name on file | Address on file | | | | | | | |
| 14357025 | Name on file | Address on file | | | | | | | |
| 14357025 | Name on file | Address on file | | | | | | | |
| 14272792 | Name on file | Address on file | | | | | | | |
| 13408192 | Name on file | Address on file | | | | | | | |
| 13498514 | Name on file | Address on file | | | | | | | |
| 13630179 | Name on file | Address on file | | | | | | | |
| 14638270 | Name on file | Address on file | | | | | | | |
| 14638270 | Name on file | Address on file | | | | | | | |
| 18263645 | Name on file | Address on file | | | | | | | |
| 14089166 | Name on file | Address on file | | | | | | | |
| 18338622 | Name on file | Address on file | | | | | | | |
| 14591009 | Name on file | Address on file | | | | | | | |
| 13987134 | Name on file | Address on file | | | | | | | |
| 13320517 | Name on file | Address on file | | | | | | | |
| 13983605 | Name on file | Address on file | | | | | | | |
| 14662548 | Name on file | Address on file | | | | | | | |
| 18947526 | Name on file | Address on file | | | | | | | |
| 14585767 | Name on file | Address on file | | | | | | | |
| 14039098 | Name on file | Address on file | | | | | | | |
| 13293696 | Name on file | Address on file | | | | | | | |
| 13476177 | Name on file | Address on file | | | | | | | |
| 18253358 | Name on file | Address on file | | | | | | | |
| 14066427 | Name on file | Address on file | | | | | | | |
| 13602769 | Name on file | Address on file | | | | | | | |
| 14075802 | Name on file | Address on file | | | | | | | |
| 13372868 | Name on file | Address on file | | | | | | | |
| 13248602 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14662341 | Name on file | Address on file | | | | | | | |
| 14623433 | Name on file | Address on file | | | | | | | |
| 14220260 | Name on file | Address on file | | | | | | | |
| 19006978 | Name on file | Address on file | | | | | | | |
| 14224003 | Name on file | Address on file | | | | | | | |
| 13666869 | Name on file | Address on file | | | | | | | |
| 13855495 | Name on file | Address on file | | | | | | | |
| 19006435 | Name on file | Address on file | | | | | | | |
| 18254712 | Name on file | Address on file | | | | | | | |
| 18302772 | Name on file | Address on file | | | | | | | |
| 14603672 | Name on file | Address on file | | | | | | | |
| 14293504 | Name on file | Address on file | | | | | | | |
| 14544932 | Name on file | Address on file | | | | | | | |
| 13157949 | Name on file | Address on file | | | | | | | |
| 14342147 | Name on file | Address on file | | | | | | | |
| 18969973 | Name on file | Address on file | | | | | | | |
| 18320411 | Name on file | Address on file | | | | | | | |
| 14503479 | Name on file | Address on file | | | | | | | |
| 13409461 | Name on file | Address on file | | | | | | | |
| 13670273 | Name on file | Address on file | | | | | | | |
| 13406270 | Name on file | Address on file | | | | | | | |
| 14263636 | Name on file | Address on file | | | | | | | |
| 13550103 | Name on file | Address on file | | | | | | | |
| 13678288 | Name on file | Address on file | | | | | | | |
| 14622714 | Name on file | Address on file | | | | | | | |
| 14607703 | Name on file | Address on file | | | | | | | |
| 14410941 | Name on file | Address on file | | | | | | | |
| 13234805 | Name on file | Address on file | | | | | | | |
| 14220178 | Name on file | Address on file | | | | | | | |
| 13758057 | Name on file | Address on file | | | | | | | |
| 14518199 | Name on file | Address on file | | | | | | | |
| 13782352 | Name on file | Address on file | | | | | | | |
| 18337606 | Name on file | Address on file | | | | | | | |
| 18247199 | Name on file | Address on file | | | | | | | |
| 13656371 | Name on file | Address on file | | | | | | | |
| 18992147 | Name on file | Address on file | | | | | | | |
| 18330872 | Name on file | Address on file | | | | | | | |
| 19002517 | Name on file | Address on file | | | | | | | |
| 19016151 | Name on file | Address on file | | | | | | | |
| 18273013 | Name on file | Address on file | | | | | | | |
| 18267825 | Name on file | Address on file | | | | | | | |
| 18962769 | Name on file | Address on file | | | | | | | |
| 19000033 | Name on file | Address on file | | | | | | | |
| 18268797 | Name on file | Address on file | | | | | | | |
| 18953970 | Name on file | Address on file | | | | | | | |
| 18268612 | Name on file | Address on file | | | | | | | |
| 18321738 | Name on file | Address on file | | | | | | | |
| 18955554 | Name on file | Address on file | | | | | | | |
| 18329241 | Name on file | Address on file | | | | | | | |
| 18950499 | Name on file | Address on file | | | | | | | |
| 20816286 | Name on file | Address on file | | | | | | | |
| 18301711 | Name on file | Address on file | | | | | | | |
| 18262731 | Name on file | Address on file | | | | | | | |
| 18243446 | Name on file | Address on file | | | | | | | |
| 18278786 | Name on file | Address on file | | | | | | | |
| 18257097 | Name on file | Address on file | | | | | | | |
| 18955658 | Name on file | Address on file | | | | | | | |
| 18265813 | Name on file | Address on file | | | | | | | |
| 18253744 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18972829 | Name on file | Address on file | | | | | | | |
| 18941558 | Name on file | Address on file | | | | | | | |
| 18309196 | Name on file | Address on file | | | | | | | |
| 22103181 | Name on file | Address on file | | | | | | | |
| 18991670 | Name on file | Address on file | | | | | | | |
| 18260272 | Name on file | Address on file | | | | | | | |
| 18963966 | Name on file | Address on file | | | | | | | |
| 18247741 | Name on file | Address on file | | | | | | | |
| 18301578 | Name on file | Address on file | | | | | | | |
| 18307599 | Name on file | Address on file | | | | | | | |
| 18985202 | Name on file | Address on file | | | | | | | |
| 18985304 | Name on file | Address on file | | | | | | | |
| 18992543 | Name on file | Address on file | | | | | | | |
| 18264166 | Name on file | Address on file | | | | | | | |
| 18333877 | Name on file | Address on file | | | | | | | |
| 18287037 | Name on file | Address on file | | | | | | | |
| 18999155 | Name on file | Address on file | | | | | | | |
| 18970098 | Name on file | Address on file | | | | | | | |
| 18288687 | Name on file | Address on file | | | | | | | |
| 18963014 | Name on file | Address on file | | | | | | | |
| 18331619 | Name on file | Address on file | | | | | | | |
| 19007723 | Name on file | Address on file | | | | | | | |
| 18502171 | Name on file | Address on file | | | | | | | |
| 19009915 | Name on file | Address on file | | | | | | | |
| 18259625 | Name on file | Address on file | | | | | | | |
| 18272186 | Name on file | Address on file | | | | | | | |
| 18262997 | Name on file | Address on file | | | | | | | |
| 18941913 | Name on file | Address on file | | | | | | | |
| 18335233 | Name on file | Address on file | | | | | | | |
| 18990820 | Name on file | Address on file | | | | | | | |
| 20812458 | Name on file | Address on file | | | | | | | |
| 18319736 | Name on file | Address on file | | | | | | | |
| 18992383 | Name on file | Address on file | | | | | | | |
| 18252146 | Name on file | Address on file | | | | | | | |
| 18982405 | Name on file | Address on file | | | | | | | |
| 22152948 | Name on file | Address on file | | | | | | | |
| 13730033 | Name on file | Address on file | | | | | | | |
| 18947176 | Name on file | Address on file | | | | | | | |
| 13767327 | Name on file | Address on file | | | | | | | |
| 14591228 | Name on file | Address on file | | | | | | | |
| 18950974 | Name on file | Address on file | | | | | | | |
| 14336480 | Name on file | Address on file | | | | | | | |
| 13138608 | Name on file | Address on file | | | | | | | |
| 13881308 | Name on file | Address on file | | | | | | | |
| 14166782 | Name on file | Address on file | | | | | | | |
| 14655521 | Name on file | Address on file | | | | | | | |
| 18269293 | Name on file | Address on file | | | | | | | |
| 18968900 | Name on file | Address on file | | | | | | | |
| 13469628 | Name on file | Address on file | | | | | | | |
| 18287468 | Name on file | Address on file | | | | | | | |
| 22144780 | Name on file | Address on file | | | | | | | |
| 16613044 | Name on file | Address on file | | | | | | | |
| 18961345 | Name on file | Address on file | | | | | | | |
| 19005934 | Name on file | Address on file | | | | | | | |
| 14308220 | Name on file | Address on file | | | | | | | |
| 13452745 | Name on file | Address on file | | | | | | | |
| 18976820 | Name on file | Address on file | | | | | | | |
| 13439612 | Name on file | Address on file | | | | | | | |
| 14607567 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13475411 | Name on file | Address on file | | | | | | | |
| 13582313 | Name on file | Address on file | | | | | | | |
| 13780052 | Name on file | Address on file | | | | | | | |
| 14659772 | Name on file | Address on file | | | | | | | |
| 13564033 | Name on file | Address on file | | | | | | | |
| 13244316 | Name on file | Address on file | | | | | | | |
| 13244316 | Name on file | Address on file | | | | | | | |
| 15392979 | Name on file | Address on file | | | | | | | |
| 13419284 | Name on file | Address on file | | | | | | | |
| 18254236 | Name on file | Address on file | | | | | | | |
| 14164892 | Name on file | Address on file | | | | | | | |
| 14239439 | Name on file | Address on file | | | | | | | |
| 13831607 | Name on file | Address on file | | | | | | | |
| 13831607 | Name on file | Address on file | | | | | | | |
| 14530433 | Name on file | Address on file | | | | | | | |
| 13619304 | Name on file | Address on file | | | | | | | |
| 13646058 | Name on file | Address on file | | | | | | | |
| 14596151 | Name on file | Address on file | | | | | | | |
| 14662027 | Name on file | Address on file | | | | | | | |
| 14107876 | Name on file | Address on file | | | | | | | |
| 14658498 | Name on file | Address on file | | | | | | | |
| 19026422 | Name on file | Address on file | | | | | | | |
| 14610355 | Name on file | Address on file | | | | | | | |
| 18311481 | Name on file | Address on file | | | | | | | |
| 18952645 | Name on file | Address on file | | | | | | | |
| 19016100 | Name on file | Address on file | | | | | | | |
| 18320154 | Name on file | Address on file | | | | | | | |
| 18252612 | Name on file | Address on file | | | | | | | |
| 13444712 | Name on file | Address on file | | | | | | | |
| 13238448 | Name on file | Address on file | | | | | | | |
| 14516266 | Name on file | Address on file | | | | | | | |
| 14427117 | Name on file | Address on file | | | | | | | |
| 14328712 | Name on file | Address on file | | | | | | | |
| 18998856 | Name on file | Address on file | | | | | | | |
| 18297015 | Name on file | Address on file | | | | | | | |
| 14471956 | Name on file | Address on file | | | | | | | |
| 14555672 | Name on file | Address on file | | | | | | | |
| 18947010 | Name on file | Address on file | | | | | | | |
| 18292509 | Name on file | Address on file | | | | | | | |
| 15407617 | Name on file | Address on file | | | | | | | |
| 18325340 | Name on file | Address on file | | | | | | | |
| 14587349 | Name on file | Address on file | | | | | | | |
| 14473122 | Name on file | Address on file | | | | | | | |
| 18337615 | Name on file | Address on file | | | | | | | |
| 13742327 | Name on file | Address on file | | | | | | | |
| 18295649 | Name on file | Address on file | | | | | | | |
| 14277942 | Name on file | Address on file | | | | | | | |
| 18979059 | Name on file | Address on file | | | | | | | |
| 14629648 | Name on file | Address on file | | | | | | | |
| 14630711 | Name on file | Address on file | | | | | | | |
| 13898025 | Name on file | Address on file | | | | | | | |
| 18310626 | Name on file | Address on file | | | | | | | |
| 13778019 | Name on file | Address on file | | | | | | | |
| 13801665 | Name on file | Address on file | | | | | | | |
| 13408665 | Name on file | Address on file | | | | | | | |
| 14447108 | Name on file | Address on file | | | | | | | |
| 19023311 | Name on file | Address on file | | | | | | | |
| 14436173 | Name on file | Address on file | | | | | | | |
| 18952977 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13904873 | Name on file | Address on file | | | | | | | |
| 18331043 | Name on file | Address on file | | | | | | | |
| 13866039 | Name on file | Address on file | | | | | | | |
| 13690678 | Name on file | Address on file | | | | | | | |
| 14654080 | Name on file | Address on file | | | | | | | |
| 14550530 | Name on file | Address on file | | | | | | | |
| 13991936 | Name on file | Address on file | | | | | | | |
| 14169264 | Name on file | Address on file | | | | | | | |
| 13294196 | Name on file | Address on file | | | | | | | |
| 18969841 | Name on file | Address on file | | | | | | | |
| 14428440 | Name on file | Address on file | | | | | | | |
| 18970300 | Name on file | Address on file | | | | | | | |
| 14502981 | Name on file | Address on file | | | | | | | |
| 14671659 | Name on file | Address on file | | | | | | | |
| 19020036 | Name on file | Address on file | | | | | | | |
| 18298289 | Name on file | Address on file | | | | | | | |
| 14455787 | Name on file | Address on file | | | | | | | |
| 13678443 | Name on file | Address on file | | | | | | | |
| 18297038 | Name on file | Address on file | | | | | | | |
| 14508014 | Name on file | Address on file | | | | | | | |
| 13776178 | Name on file | Address on file | | | | | | | |
| 13432936 | Name on file | Address on file | | | | | | | |
| 14202438 | Name on file | Address on file | | | | | | | |
| 14202438 | Name on file | Address on file | | | | | | | |
| 13407273 | Name on file | Address on file | | | | | | | |
| 18283284 | Name on file | Address on file | | | | | | | |
| 14403070 | Name on file | Address on file | | | | | | | |
| 14681907 | Name on file | Address on file | | | | | | | |
| 14681907 | Name on file | Address on file | | | | | | | |
| 13348849 | Name on file | Address on file | | | | | | | |
| 13985345 | Name on file | Address on file | | | | | | | |
| 14352631 | Name on file | Address on file | | | | | | | |
| 13745903 | Name on file | Address on file | | | | | | | |
| 15364460 | Name on file | Address on file | | | | | | | |
| 13640530 | Name on file | Address on file | | | | | | | |
| 18938924 | Name on file | Address on file | | | | | | | |
| 13546482 | Name on file | Address on file | | | | | | | |
| 14208193 | Name on file | Address on file | | | | | | | |
| 13215285 | Name on file | Address on file | | | | | | | |
| 14193756 | Name on file | Address on file | | | | | | | |
| 13192806 | Name on file | Address on file | | | | | | | |
| 18319069 | Name on file | Address on file | | | | | | | |
| 14156337 | Name on file | Address on file | | | | | | | |
| 14681738 | Name on file | Address on file | | | | | | | |
| 14681738 | Name on file | Address on file | | | | | | | |
| 13569881 | Name on file | Address on file | | | | | | | |
| 14526176 | Name on file | Address on file | | | | | | | |
| 13627418 | Name on file | Address on file | | | | | | | |
| 18251099 | Name on file | Address on file | | | | | | | |
| 13873437 | Name on file | Address on file | | | | | | | |
| 13521952 | Name on file | Address on file | | | | | | | |
| 13994211 | Name on file | Address on file | | | | | | | |
| 13378106 | Name on file | Address on file | | | | | | | |
| 13883734 | Name on file | Address on file | | | | | | | |
| 13637396 | Name on file | Address on file | | | | | | | |
| 14514322 | Name on file | Address on file | | | | | | | |
| 13618667 | Name on file | Address on file | | | | | | | |
| 14033951 | Name on file | Address on file | | | | | | | |
| 14554507 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13949221 | Name on file | Address on file | | | | | | | |
| 14659189 | Name on file | Address on file | | | | | | | |
| 14659189 | Name on file | Address on file | | | | | | | |
| 18980428 | Name on file | Address on file | | | | | | | |
| 14524044 | Name on file | Address on file | | | | | | | |
| 13279982 | Name on file | Address on file | | | | | | | |
| 13295207 | Name on file | Address on file | | | | | | | |
| 13538821 | Name on file | Address on file | | | | | | | |
| 14653946 | Name on file | Address on file | | | | | | | |
| 14653946 | Name on file | Address on file | | | | | | | |
| 14477110 | Name on file | Address on file | | | | | | | |
| 14422490 | Name on file | Address on file | | | | | | | |
| 13875900 | Name on file | Address on file | | | | | | | |
| 14548697 | Name on file | Address on file | | | | | | | |
| 14604953 | Name on file | Address on file | | | | | | | |
| 14604953 | Name on file | Address on file | | | | | | | |
| 14678269 | Name on file | Address on file | | | | | | | |
| 14678269 | Name on file | Address on file | | | | | | | |
| 14655495 | Name on file | Address on file | | | | | | | |
| 13541176 | Name on file | Address on file | | | | | | | |
| 14413491 | Name on file | Address on file | | | | | | | |
| 18335078 | Name on file | Address on file | | | | | | | |
| 14549827 | Name on file | Address on file | | | | | | | |
| 18295572 | Name on file | Address on file | | | | | | | |
| 13394665 | Name on file | Address on file | | | | | | | |
| 18304791 | Name on file | Address on file | | | | | | | |
| 14405895 | Name on file | Address on file | | | | | | | |
| 14659616 | Name on file | Address on file | | | | | | | |
| 13873862 | Name on file | Address on file | | | | | | | |
| 13284077 | Name on file | Address on file | | | | | | | |
| 14073292 | Name on file | Address on file | | | | | | | |
| 14164962 | Name on file | Address on file | | | | | | | |
| 13852459 | Name on file | Address on file | | | | | | | |
| 13937582 | Name on file | Address on file | | | | | | | |
| 13565975 | Name on file | Address on file | | | | | | | |
| 15371395 | Name on file | Address on file | | | | | | | |
| 18329510 | Name on file | Address on file | | | | | | | |
| 20632537 | Name on file | Address on file | | | | | | | |
| 18321751 | Name on file | Address on file | | | | | | | |
| 18967841 | Name on file | Address on file | | | | | | | |
| 18261883 | Name on file | Address on file | | | | | | | |
| 18318484 | Name on file | Address on file | | | | | | | |
| 18947459 | Name on file | Address on file | | | | | | | |
| 18951288 | Name on file | Address on file | | | | | | | |
| 19000137 | Name on file | Address on file | | | | | | | |
| 18294739 | Name on file | Address on file | | | | | | | |
| 18263448 | Name on file | Address on file | | | | | | | |
| 18246356 | Name on file | Address on file | | | | | | | |
| 18265872 | Name on file | Address on file | | | | | | | |
| 18942368 | Name on file | Address on file | | | | | | | |
| 18333125 | Name on file | Address on file | | | | | | | |
| 18251139 | Name on file | Address on file | | | | | | | |
| 18306938 | Name on file | Address on file | | | | | | | |
| 18967230 | Name on file | Address on file | | | | | | | |
| 18304923 | Name on file | Address on file | | | | | | | |
| 18936649 | Name on file | Address on file | | | | | | | |
| 18937618 | Name on file | Address on file | | | | | | | |
| 18322756 | Name on file | Address on file | | | | | | | |
| 18945111 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18246447 | Name on file | Address on file | | | | | | | |
| 19018871 | Name on file | Address on file | | | | | | | |
| 19002864 | Name on file | Address on file | | | | | | | |
| 18300054 | Name on file | Address on file | | | | | | | |
| 18332995 | Name on file | Address on file | | | | | | | |
| 18991464 | Name on file | Address on file | | | | | | | |
| 14174752 | Name on file | Address on file | | | | | | | |
| 18279908 | Name on file | Address on file | | | | | | | |
| 18292917 | Name on file | Address on file | | | | | | | |
| 18263017 | Name on file | Address on file | | | | | | | |
| 18999120 | Name on file | Address on file | | | | | | | |
| 19001791 | Name on file | Address on file | | | | | | | |
| 19175756 | Name on file | Address on file | | | | | | | |
| 18279720 | Name on file | Address on file | | | | | | | |
| 18948558 | Name on file | Address on file | | | | | | | |
| 19020642 | Name on file | Address on file | | | | | | | |
| 18244121 | Name on file | Address on file | | | | | | | |
| 18325575 | Name on file | Address on file | | | | | | | |
| 18329261 | Name on file | Address on file | | | | | | | |
| 18336734 | Name on file | Address on file | | | | | | | |
| 18943290 | Name on file | Address on file | | | | | | | |
| 18317627 | Name on file | Address on file | | | | | | | |
| 18302910 | Name on file | Address on file | | | | | | | |
| 18997090 | Name on file | Address on file | | | | | | | |
| 18245617 | Name on file | Address on file | | | | | | | |
| 18964658 | Name on file | Address on file | | | | | | | |
| 18939056 | Name on file | Address on file | | | | | | | |
| 18254953 | Name on file | Address on file | | | | | | | |
| 18502063 | Name on file | Address on file | | | | | | | |
| 22419571 | Name on file | Address on file | | | | | | | |
| 18320667 | Name on file | Address on file | | | | | | | |
| 18302803 | Name on file | Address on file | | | | | | | |
| 18323732 | Name on file | Address on file | | | | | | | |
| 22417304 | Name on file | Address on file | | | | | | | |
| 18317098 | Name on file | Address on file | | | | | | | |
| 19005842 | Name on file | Address on file | | | | | | | |
| 18269369 | Name on file | Address on file | | | | | | | |
| 18308803 | Name on file | Address on file | | | | | | | |
| 18316994 | Name on file | Address on file | | | | | | | |
| 18937416 | Name on file | Address on file | | | | | | | |
| 18291673 | Name on file | Address on file | | | | | | | |
| 18282194 | Name on file | Address on file | | | | | | | |
| 18282093 | Name on file | Address on file | | | | | | | |
| 18279678 | Name on file | Address on file | | | | | | | |
| 18305144 | Name on file | Address on file | | | | | | | |
| 18255499 | Name on file | Address on file | | | | | | | |
| 18265808 | Name on file | Address on file | | | | | | | |
| 18277585 | Name on file | Address on file | | | | | | | |
| 18976758 | Name on file | Address on file | | | | | | | |
| 18280082 | Name on file | Address on file | | | | | | | |
| 19027607 | Name on file | Address on file | | | | | | | |
| 18997151 | Name on file | Address on file | | | | | | | |
| 18305919 | Name on file | Address on file | | | | | | | |
| 18255163 | Name on file | Address on file | | | | | | | |
| 18323358 | Name on file | Address on file | | | | | | | |
| 18331294 | Name on file | Address on file | | | | | | | |
| 18278770 | Name on file | Address on file | | | | | | | |
| 19027834 | Name on file | Address on file | | | | | | | |
| 18270082 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18247386 | Name on file | Address on file | | | | | | | |
| 18318296 | Name on file | Address on file | | | | | | | |
| 19000358 | Name on file | Address on file | | | | | | | |
| 19009974 | Name on file | Address on file | | | | | | | |
| 19027262 | Name on file | Address on file | | | | | | | |
| 18985744 | Name on file | Address on file | | | | | | | |
| 18317755 | Name on file | Address on file | | | | | | | |
| 18311651 | Name on file | Address on file | | | | | | | |
| 19001329 | Name on file | Address on file | | | | | | | |
| 18955238 | Name on file | Address on file | | | | | | | |
| 18302029 | Name on file | Address on file | | | | | | | |
| 18299198 | Name on file | Address on file | | | | | | | |
| 18299196 | Name on file | Address on file | | | | | | | |
| 18267483 | Name on file | Address on file | | | | | | | |
| 18238124 | Name on file | Address on file | | | | | | | |
| 19016911 | Name on file | Address on file | | | | | | | |
| 18284186 | Name on file | Address on file | | | | | | | |
| 18269361 | Name on file | Address on file | | | | | | | |
| 13371572 | Name on file | Address on file | | | | | | | |
| 13930615 | Name on file | Address on file | | | | | | | |
| 13508957 | Name on file | Address on file | | | | | | | |
| 19000397 | Name on file | Address on file | | | | | | | |
| 13659483 | Name on file | Address on file | | | | | | | |
| 18323285 | Name on file | Address on file | | | | | | | |
| 19004826 | Name on file | Address on file | | | | | | | |
| 16851870 | Name on file | Address on file | | | | | | | |
| 18319416 | Name on file | Address on file | | | | | | | |
| 18301370 | Name on file | Address on file | | | | | | | |
| 18976490 | Name on file | Address on file | | | | | | | |
| 14441893 | Name on file | Address on file | | | | | | | |
| 14592769 | Name on file | Address on file | | | | | | | |
| 13830519 | Name on file | Address on file | | | | | | | |
| 19024507 | Name on file | Address on file | | | | | | | |
| 19024506 | Name on file | Address on file | | | | | | | |
| 14069940 | Name on file | Address on file | | | | | | | |
| 19174678 | Name on file | Address on file | | | | | | | |
| 13192565 | Name on file | Address on file | | | | | | | |
| 14401069 | Name on file | Address on file | | | | | | | |
| 13266064 | Name on file | Address on file | | | | | | | |
| 16850536 | Name on file | Address on file | | | | | | | |
| 14173841 | Name on file | Address on file | | | | | | | |
| 13762997 | Name on file | Address on file | | | | | | | |
| 13634078 | Name on file | Address on file | | | | | | | |
| 14404090 | Name on file | Address on file | | | | | | | |
| 13662501 | Name on file | Address on file | | | | | | | |
| 13662501 | Name on file | Address on file | | | | | | | |
| 13678473 | Name on file | Address on file | | | | | | | |
| 14369378 | Name on file | Address on file | | | | | | | |
| 13792759 | Name on file | Address on file | | | | | | | |
| 13437620 | Name on file | Address on file | | | | | | | |
| 18287972 | Name on file | Address on file | | | | | | | |
| 18955761 | Name on file | Address on file | | | | | | | |
| 14608252 | Name on file | Address on file | | | | | | | |
| 14481829 | Name on file | Address on file | | | | | | | |
| 18308210 | Name on file | Address on file | | | | | | | |
| 14386864 | Name on file | Address on file | | | | | | | |
| 13366063 | Name on file | Address on file | | | | | | | |
| 13587105 | Name on file | Address on file | | | | | | | |
| 18269900 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14641681 | Name on file | Address on file | | | | | | | |
| 14519668 | Name on file | Address on file | | | | | | | |
| 13585316 | Name on file | Address on file | | | | | | | |
| 13200582 | Name on file | Address on file | | | | | | | |
| 14045672 | Name on file | Address on file | | | | | | | |
| 13532622 | Name on file | Address on file | | | | | | | |
| 22154391 | Name on file | Address on file | | | | | | | |
| 22154390 | Name on file | Address on file | | | | | | | |
| 18246026 | Name on file | Address on file | | | | | | | |
| 14458202 | Name on file | Address on file | | | | | | | |
| 13864842 | Name on file | Address on file | | | | | | | |
| 14608095 | Name on file | Address on file | | | | | | | |
| 13902413 | Name on file | Address on file | | | | | | | |
| 18279692 | Name on file | Address on file | | | | | | | |
| 18962837 | Name on file | Address on file | | | | | | | |
| 14007323 | Name on file | Address on file | | | | | | | |
| 13481244 | Name on file | Address on file | | | | | | | |
| 14417965 | Name on file | Address on file | | | | | | | |
| 18325310 | Name on file | Address on file | | | | | | | |
| 13212751 | Name on file | Address on file | | | | | | | |
| 13760755 | Name on file | Address on file | | | | | | | |
| 22416573 | Name on file | Address on file | | | | | | | |
| 18968477 | Name on file | Address on file | | | | | | | |
| 18967538 | Name on file | Address on file | | | | | | | |
| 13749847 | Name on file | Address on file | | | | | | | |
| 18331091 | Name on file | Address on file | | | | | | | |
| 15407731 | Name on file | Address on file | | | | | | | |
| 13338506 | Name on file | Address on file | | | | | | | |
| 13423482 | Name on file | Address on file | | | | | | | |
| 13909087 | Name on file | Address on file | | | | | | | |
| 14549749 | Name on file | Address on file | | | | | | | |
| 13852198 | Name on file | Address on file | | | | | | | |
| 13690639 | Name on file | Address on file | | | | | | | |
| 18337535 | Name on file | Address on file | | | | | | | |
| 14621311 | Name on file | Address on file | | | | | | | |
| 14621311 | Name on file | Address on file | | | | | | | |
| 13912972 | Name on file | Address on file | | | | | | | |
| 14493535 | Name on file | Address on file | | | | | | | |
| 14602247 | Name on file | Address on file | | | | | | | |
| 14602247 | Name on file | Address on file | | | | | | | |
| 18298835 | Name on file | Address on file | | | | | | | |
| 18973108 | Name on file | Address on file | | | | | | | |
| 18302694 | Name on file | Address on file | | | | | | | |
| 14501171 | Name on file | Address on file | | | | | | | |
| 13495957 | Name on file | Address on file | | | | | | | |
| 13524518 | Name on file | Address on file | | | | | | | |
| 13834312 | Name on file | Address on file | | | | | | | |
| 14521942 | Name on file | Address on file | | | | | | | |
| 13634252 | Name on file | Address on file | | | | | | | |
| 14225352 | Name on file | Address on file | | | | | | | |
| 14453274 | Name on file | Address on file | | | | | | | |
| 13525413 | Name on file | Address on file | | | | | | | |
| 13536639 | Name on file | Address on file | | | | | | | |
| 14470562 | Name on file | Address on file | | | | | | | |
| 14660411 | Name on file | Address on file | | | | | | | |
| 13189986 | Name on file | Address on file | | | | | | | |
| 13759282 | Name on file | Address on file | | | | | | | |
| 14472287 | Name on file | Address on file | | | | | | | |
| 14295050 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13957704 | Name on file | Address on file | | | | | | | |
| 13948242 | Name on file | Address on file | | | | | | | |
| 13477707 | Name on file | Address on file | | | | | | | |
| 13500930 | Name on file | Address on file | | | | | | | |
| 13581569 | Name on file | Address on file | | | | | | | |
| 13287263 | Name on file | Address on file | | | | | | | |
| 14545895 | Name on file | Address on file | | | | | | | |
| 18948750 | Name on file | Address on file | | | | | | | |
| 15407675 | Name on file | Address on file | | | | | | | |
| 14550793 | Name on file | Address on file | | | | | | | |
| 15409654 | Name on file | Address on file | | | | | | | |
| 14156665 | Name on file | Address on file | | | | | | | |
| 19026671 | Name on file | Address on file | | | | | | | |
| 13639635 | Name on file | Address on file | | | | | | | |
| 14049469 | Name on file | Address on file | | | | | | | |
| 13977617 | Name on file | Address on file | | | | | | | |
| 13591569 | Name on file | Address on file | | | | | | | |
| 14235162 | Name on file | Address on file | | | | | | | |
| 14070228 | Name on file | Address on file | | | | | | | |
| 14639639 | Name on file | Address on file | | | | | | | |
| 20840734 | Name on file | Address on file | | | | | | | |
| 18970205 | Name on file | Address on file | | | | | | | |
| 18946272 | Name on file | Address on file | | | | | | | |
| 18339018 | Name on file | Address on file | | | | | | | |
| 19009245 | Name on file | Address on file | | | | | | | |
| 18279704 | Name on file | Address on file | | | | | | | |
| 13988798 | Name on file | Address on file | | | | | | | |
| 14610383 | Name on file | Address on file | | | | | | | |
| 14428863 | Name on file | Address on file | | | | | | | |
| 13644500 | Name on file | Address on file | | | | | | | |
| 14375228 | Name on file | Address on file | | | | | | | |
| 13554702 | Name on file | Address on file | | | | | | | |
| 14667496 | Name on file | Address on file | | | | | | | |
| 14667496 | Name on file | Address on file | | | | | | | |
| 14427703 | Name on file | Address on file | | | | | | | |
| 13801830 | Name on file | Address on file | | | | | | | |
| 19015712 | Name on file | Address on file | | | | | | | |
| 18271713 | Name on file | Address on file | | | | | | | |
| 18946522 | Name on file | Address on file | | | | | | | |
| 18948764 | Name on file | Address on file | | | | | | | |
| 13176187 | Name on file | Address on file | | | | | | | |
| 14544897 | Name on file | Address on file | | | | | | | |
| 14209653 | Name on file | Address on file | | | | | | | |
| 18271322 | Name on file | Address on file | | | | | | | |
| 13910923 | Name on file | Address on file | | | | | | | |
| 13839823 | Name on file | Address on file | | | | | | | |
| 18992484 | Name on file | Address on file | | | | | | | |
| 18979819 | Name on file | Address on file | | | | | | | |
| 14405406 | Name on file | Address on file | | | | | | | |
| 13348539 | Name on file | Address on file | | | | | | | |
| 18948014 | Name on file | Address on file | | | | | | | |
| 14617294 | Name on file | Address on file | | | | | | | |
| 14617294 | Name on file | Address on file | | | | | | | |
| 14112460 | Name on file | Address on file | | | | | | | |
| 14356693 | Name on file | Address on file | | | | | | | |
| 14644892 | Name on file | Address on file | | | | | | | |
| 14596063 | Name on file | Address on file | | | | | | | |
| 14596063 | Name on file | Address on file | | | | | | | |
| 14662961 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18238168 | Name on file | Address on file | | | | | | | |
| 18956243 | Name on file | Address on file | | | | | | | |
| 18272804 | Name on file | Address on file | | | | | | | |
| 13169120 | Name on file | Address on file | | | | | | | |
| 13681746 | Name on file | Address on file | | | | | | | |
| 19024384 | Name on file | Address on file | | | | | | | |
| 14638578 | Name on file | Address on file | | | | | | | |
| 14559088 | Name on file | Address on file | | | | | | | |
| 14559088 | Name on file | Address on file | | | | | | | |
| 13439495 | Name on file | Address on file | | | | | | | |
| 13253095 | Name on file | Address on file | | | | | | | |
| 18305677 | Name on file | Address on file | | | | | | | |
| 14667635 | Name on file | Address on file | | | | | | | |
| 13556749 | Name on file | Address on file | | | | | | | |
| 14640366 | Name on file | Address on file | | | | | | | |
| 14591450 | Name on file | Address on file | | | | | | | |
| 14591450 | Name on file | Address on file | | | | | | | |
| 14607052 | Name on file | Address on file | | | | | | | |
| 14607052 | Name on file | Address on file | | | | | | | |
| 14647639 | Name on file | Address on file | | | | | | | |
| 14647639 | Name on file | Address on file | | | | | | | |
| 14650639 | Name on file | Address on file | | | | | | | |
| 14650639 | Name on file | Address on file | | | | | | | |
| 18303748 | Name on file | Address on file | | | | | | | |
| 14560174 | Name on file | Address on file | | | | | | | |
| 13799899 | Name on file | Address on file | | | | | | | |
| 13301600 | Name on file | Address on file | | | | | | | |
| 14599890 | Name on file | Address on file | | | | | | | |
| 19017998 | Name on file | Address on file | | | | | | | |
| 13838039 | Name on file | Address on file | | | | | | | |
| 13737180 | Name on file | Address on file | | | | | | | |
| 14133815 | Name on file | Address on file | | | | | | | |
| 14624878 | Name on file | Address on file | | | | | | | |
| 14624878 | Name on file | Address on file | | | | | | | |
| 14676293 | Name on file | Address on file | | | | | | | |
| 14676293 | Name on file | Address on file | | | | | | | |
| 13541441 | Name on file | Address on file | | | | | | | |
| 18298860 | Name on file | Address on file | | | | | | | |
| 14555342 | Name on file | Address on file | | | | | | | |
| 14644915 | Name on file | Address on file | | | | | | | |
| 13179151 | Name on file | Address on file | | | | | | | |
| 14644915 | Name on file | Address on file | | | | | | | |
| 14645063 | Name on file | Address on file | | | | | | | |
| 14645063 | Name on file | Address on file | | | | | | | |
| 15373218 | Name on file | Address on file | | | | | | | |
| 18275632 | Name on file | Address on file | | | | | | | |
| 13906144 | Name on file | Address on file | | | | | | | |
| 13755839 | Name on file | Address on file | | | | | | | |
| 14284709 | Name on file | Address on file | | | | | | | |
| 14659264 | Name on file | Address on file | | | | | | | |
| 13324908 | Name on file | Address on file | | | | | | | |
| 14583739 | Name on file | Address on file | | | | | | | |
| 14583739 | Name on file | Address on file | | | | | | | |
| 18999849 | Name on file | Address on file | | | | | | | |
| 18979313 | Name on file | Address on file | | | | | | | |
| 13251446 | Name on file | Address on file | | | | | | | |
| 14604406 | Name on file | Address on file | | | | | | | |
| 14604406 | Name on file | Address on file | | | | | | | |
| 13419563 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14038961 | Name on file | Address on file | | | | | | | |
| 13375143 | Name on file | Address on file | | | | | | | |
| 13372876 | Name on file | Address on file | | | | | | | |
| 14593640 | Name on file | Address on file | | | | | | | |
| 14593640 | Name on file | Address on file | | | | | | | |
| 14607228 | Name on file | Address on file | | | | | | | |
| 13616555 | Name on file | Address on file | | | | | | | |
| 14078262 | Name on file | Address on file | | | | | | | |
| 14643360 | Name on file | Address on file | | | | | | | |
| 14643360 | Name on file | Address on file | | | | | | | |
| 14206766 | Name on file | Address on file | | | | | | | |
| 13288518 | Name on file | Address on file | | | | | | | |
| 13650820 | Name on file | Address on file | | | | | | | |
| 13170581 | Name on file | Address on file | | | | | | | |
| 18292840 | Name on file | Address on file | | | | | | | |
| 13056892 | Name on file | Address on file | | | | | | | |
| 14665508 | Name on file | Address on file | | | | | | | |
| 14193737 | Name on file | Address on file | | | | | | | |
| 14631500 | Name on file | Address on file | | | | | | | |
| 14118166 | Name on file | Address on file | | | | | | | |
| 19028079 | Name on file | Address on file | | | | | | | |
| 18976317 | Name on file | Address on file | | | | | | | |
| 18980118 | Name on file | Address on file | | | | | | | |
| 20816412 | Name on file | Address on file | | | | | | | |
| 18270885 | Name on file | Address on file | | | | | | | |
| 18269865 | Name on file | Address on file | | | | | | | |
| 18970868 | Name on file | Address on file | | | | | | | |
| 19003043 | Name on file | Address on file | | | | | | | |
| 18269898 | Name on file | Address on file | | | | | | | |
| 18272275 | Name on file | Address on file | | | | | | | |
| 14311306 | Name on file | Address on file | | | | | | | |
| 13515182 | Name on file | Address on file | | | | | | | |
| 14672955 | Name on file | Address on file | | | | | | | |
| 13879169 | Name on file | Address on file | | | | | | | |
| 13749935 | Name on file | Address on file | | | | | | | |
| 14463755 | Name on file | Address on file | | | | | | | |
| 14666514 | Name on file | Address on file | | | | | | | |
| 13684981 | Name on file | Address on file | | | | | | | |
| 14409838 | Name on file | Address on file | | | | | | | |
| 14207539 | Name on file | Address on file | | | | | | | |
| 14392900 | Name on file | Address on file | | | | | | | |
| 14231506 | Name on file | Address on file | | | | | | | |
| 13543111 | Name on file | Address on file | | | | | | | |
| 18306290 | Name on file | Address on file | | | | | | | |
| 18999509 | Name on file | Address on file | | | | | | | |
| 18312221 | Name on file | Address on file | | | | | | | |
| 13947075 | Name on file | Address on file | | | | | | | |
| 14640462 | Name on file | Address on file | | | | | | | |
| 14096955 | Name on file | Address on file | | | | | | | |
| 18992446 | Name on file | Address on file | | | | | | | |
| 18309884 | Name on file | Address on file | | | | | | | |
| 13460331 | Name on file | Address on file | | | | | | | |
| 14351280 | Name on file | Address on file | | | | | | | |
| 14162811 | Name on file | Address on file | | | | | | | |
| 18991133 | Name on file | Address on file | | | | | | | |
| 14555892 | Name on file | Address on file | | | | | | | |
| 14640968 | Name on file | Address on file | | | | | | | |
| 18999497 | Name on file | Address on file | | | | | | | |
| 19029369 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18294283 | Name on file | Address on file | | | | | | | |
| 14490838 | Name on file | Address on file | | | | | | | |
| 18325125 | Name on file | Address on file | | | | | | | |
| 14638245 | Name on file | Address on file | | | | | | | |
| 14638245 | Name on file | Address on file | | | | | | | |
| 14027375 | Name on file | Address on file | | | | | | | |
| 13555118 | Name on file | Address on file | | | | | | | |
| 14436719 | Name on file | Address on file | | | | | | | |
| 18978828 | Name on file | Address on file | | | | | | | |
| 14153950 | Name on file | Address on file | | | | | | | |
| 18298899 | Name on file | Address on file | | | | | | | |
| 13999068 | Name on file | Address on file | | | | | | | |
| 13771963 | Name on file | Address on file | | | | | | | |
| 13771963 | Name on file | Address on file | | | | | | | |
| 18241485 | Name on file | Address on file | | | | | | | |
| 22156308 | Name on file | Address on file | | | | | | | |
| 14233889 | Name on file | Address on file | | | | | | | |
| 14163052 | Name on file | Address on file | | | | | | | |
| 18956189 | Name on file | Address on file | | | | | | | |
| 13675899 | Name on file | Address on file | | | | | | | |
| 14277468 | Name on file | Address on file | | | | | | | |
| 14643039 | Name on file | Address on file | | | | | | | |
| 18336205 | Name on file | Address on file | | | | | | | |
| 18274580 | Name on file | Address on file | | | | | | | |
| 13833768 | Name on file | Address on file | | | | | | | |
| 15411321 | Name on file | Address on file | | | | | | | |
| 14165713 | Name on file | Address on file | | | | | | | |
| 13238444 | Name on file | Address on file | | | | | | | |
| 18958790 | Name on file | Address on file | | | | | | | |
| 13388742 | Name on file | Address on file | | | | | | | |
| 14615620 | Name on file | Address on file | | | | | | | |
| 13445812 | Name on file | Address on file | | | | | | | |
| 13445812 | Name on file | Address on file | | | | | | | |
| 13438478 | Name on file | Address on file | | | | | | | |
| 18243671 | Name on file | Address on file | | | | | | | |
| 14656187 | Name on file | Address on file | | | | | | | |
| 14656187 | Name on file | Address on file | | | | | | | |
| 19174517 | Name on file | Address on file | | | | | | | |
| 13586477 | Name on file | Address on file | | | | | | | |
| 18317229 | Name on file | Address on file | | | | | | | |
| 18278112 | Name on file | Address on file | | | | | | | |
| 22145034 | Name on file | Address on file | | | | | | | |
| 22145033 | Name on file | Address on file | | | | | | | |
| 14096144 | Name on file | Address on file | | | | | | | |
| 13906657 | Name on file | Address on file | | | | | | | |
| 19008888 | Name on file | Address on file | | | | | | | |
| 14400196 | Name on file | Address on file | | | | | | | |
| 13698641 | Name on file | Address on file | | | | | | | |
| 14512809 | Name on file | Address on file | | | | | | | |
| 14073892 | Name on file | Address on file | | | | | | | |
| 18307502 | Name on file | Address on file | | | | | | | |
| 13821967 | Name on file | Address on file | | | | | | | |
| 14169327 | Name on file | Address on file | | | | | | | |
| 18948744 | Name on file | Address on file | | | | | | | |
| 14511679 | Name on file | Address on file | | | | | | | |
| 13509801 | Name on file | Address on file | | | | | | | |
| 14634992 | Name on file | Address on file | | | | | | | |
| 14533281 | Name on file | Address on file | | | | | | | |
| 13906052 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13992895 | Name on file | Address on file | | | | | | | |
| 13875261 | Name on file | Address on file | | | | | | | |
| 13409398 | Name on file | Address on file | | | | | | | |
| 14555207 | Name on file | Address on file | | | | | | | |
| 14680827 | Name on file | Address on file | | | | | | | |
| 13502127 | Name on file | Address on file | | | | | | | |
| 13632753 | Name on file | Address on file | | | | | | | |
| 18238030 | Name on file | Address on file | | | | | | | |
| 14399932 | Name on file | Address on file | | | | | | | |
| 13728711 | Name on file | Address on file | | | | | | | |
| 18983119 | Name on file | Address on file | | | | | | | |
| 18958703 | Name on file | Address on file | | | | | | | |
| 19021727 | Name on file | Address on file | | | | | | | |
| 18339179 | Name on file | Address on file | | | | | | | |
| 20694766 | Name on file | Address on file | | | | | | | |
| 20694764 | Name on file | Address on file | | | | | | | |
| 14362171 | Name on file | Address on file | | | | | | | |
| 13384378 | Name on file | Address on file | | | | | | | |
| 18280394 | Name on file | Address on file | | | | | | | |
| 14371220 | Name on file | Address on file | | | | | | | |
| 13273824 | Name on file | Address on file | | | | | | | |
| 14589058 | Name on file | Address on file | | | | | | | |
| 14408535 | Name on file | Address on file | | | | | | | |
| 18301187 | Name on file | Address on file | | | | | | | |
| 18329519 | Name on file | Address on file | | | | | | | |
| 18313097 | Name on file | Address on file | | | | | | | |
| 14427196 | Name on file | Address on file | | | | | | | |
| 14580731 | Name on file | Address on file | | | | | | | |
| 14599218 | Name on file | Address on file | | | | | | | |
| 18267315 | Name on file | Address on file | | | | | | | |
| 18284298 | Name on file | Address on file | | | | | | | |
| 18940019 | Name on file | Address on file | | | | | | | |
| 14646890 | Name on file | Address on file | | | | | | | |
| 14646890 | Name on file | Address on file | | | | | | | |
| 14371692 | Name on file | Address on file | | | | | | | |
| 14106116 | Name on file | Address on file | | | | | | | |
| 13209790 | Name on file | Address on file | | | | | | | |
| 14597107 | Name on file | Address on file | | | | | | | |
| 15408301 | Name on file | Address on file | | | | | | | |
| 14041252 | Name on file | Address on file | | | | | | | |
| 18278570 | Name on file | Address on file | | | | | | | |
| 13173918 | Name on file | Address on file | | | | | | | |
| 15411621 | Name on file | Address on file | | | | | | | |
| 13718571 | Name on file | Address on file | | | | | | | |
| 13595196 | Name on file | Address on file | | | | | | | |
| 14129505 | Name on file | Address on file | | | | | | | |
| 13723181 | Name on file | Address on file | | | | | | | |
| 14668687 | Name on file | Address on file | | | | | | | |
| 14239002 | Name on file | Address on file | | | | | | | |
| 18311926 | Name on file | Address on file | | | | | | | |
| 14262504 | Name on file | Address on file | | | | | | | |
| 13880498 | Name on file | Address on file | | | | | | | |
| 14605009 | Name on file | Address on file | | | | | | | |
| 18969291 | Name on file | Address on file | | | | | | | |
| 14632034 | Name on file | Address on file | | | | | | | |
| 13647093 | Name on file | Address on file | | | | | | | |
| 14677058 | Name on file | Address on file | | | | | | | |
| 13421333 | Name on file | Address on file | | | | | | | |
| 14555713 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13738420 | Name on file | Address on file | | | | | | | |
| 14004245 | Name on file | Address on file | | | | | | | |
| 13607198 | Name on file | Address on file | | | | | | | |
| 13498270 | Name on file | Address on file | | | | | | | |
| 13857520 | Name on file | Address on file | | | | | | | |
| 14172650 | Name on file | Address on file | | | | | | | |
| 14648512 | Name on file | Address on file | | | | | | | |
| 14648512 | Name on file | Address on file | | | | | | | |
| 14450636 | Name on file | Address on file | | | | | | | |
| 18309311 | Name on file | Address on file | | | | | | | |
| 13681959 | Name on file | Address on file | | | | | | | |
| 13697994 | Name on file | Address on file | | | | | | | |
| 14554648 | Name on file | Address on file | | | | | | | |
| 14600709 | Name on file | Address on file | | | | | | | |
| 14600709 | Name on file | Address on file | | | | | | | |
| 18302412 | Name on file | Address on file | | | | | | | |
| 14162377 | Name on file | Address on file | | | | | | | |
| 14212194 | Name on file | Address on file | | | | | | | |
| 14103033 | Name on file | Address on file | | | | | | | |
| 14594746 | Name on file | Address on file | | | | | | | |
| 18303796 | Name on file | Address on file | | | | | | | |
| 19004566 | Name on file | Address on file | | | | | | | |
| 14451434 | Name on file | Address on file | | | | | | | |
| 14551146 | Name on file | Address on file | | | | | | | |
| 13521578 | Name on file | Address on file | | | | | | | |
| 13718695 | Name on file | Address on file | | | | | | | |
| 14655396 | Name on file | Address on file | | | | | | | |
| 13163613 | Name on file | Address on file | | | | | | | |
| 14167287 | Name on file | Address on file | | | | | | | |
| 18318054 | Name on file | Address on file | | | | | | | |
| 14651235 | Name on file | Address on file | | | | | | | |
| 14615900 | Name on file | Address on file | | | | | | | |
| 13141037 | Name on file | Address on file | | | | | | | |
| 14515823 | Name on file | Address on file | | | | | | | |
| 14637057 | Name on file | Address on file | | | | | | | |
| 13173366 | Name on file | Address on file | | | | | | | |
| 18247009 | Name on file | Address on file | | | | | | | |
| 14287175 | Name on file | Address on file | | | | | | | |
| 14270250 | Name on file | Address on file | | | | | | | |
| 15411891 | Name on file | Address on file | | | | | | | |
| 14342970 | Name on file | Address on file | | | | | | | |
| 18969649 | Name on file | Address on file | | | | | | | |
| 13196870 | Name on file | Address on file | | | | | | | |
| 14608723 | Name on file | Address on file | | | | | | | |
| 14552743 | Name on file | Address on file | | | | | | | |
| 14256477 | Name on file | Address on file | | | | | | | |
| 14346242 | Name on file | Address on file | | | | | | | |
| 18982915 | Name on file | Address on file | | | | | | | |
| 18248685 | Name on file | Address on file | | | | | | | |
| 18998994 | Name on file | Address on file | | | | | | | |
| 18310226 | Name on file | Address on file | | | | | | | |
| 18277931 | Name on file | Address on file | | | | | | | |
| 18943828 | Name on file | Address on file | | | | | | | |
| 18955603 | Name on file | Address on file | | | | | | | |
| 18336279 | Name on file | Address on file | | | | | | | |
| 18297676 | Name on file | Address on file | | | | | | | |
| 18266062 | Name on file | Address on file | | | | | | | |
| 19021232 | Name on file | Address on file | | | | | | | |
| 19023956 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18277919 | Name on file | Address on file | | | | | | | |
| 19002350 | Name on file | Address on file | | | | | | | |
| 18247110 | Name on file | Address on file | | | | | | | |
| 18996676 | Name on file | Address on file | | | | | | | |
| 18243653 | Name on file | Address on file | | | | | | | |
| 18327455 | Name on file | Address on file | | | | | | | |
| 19003817 | Name on file | Address on file | | | | | | | |
| 18983261 | Name on file | Address on file | | | | | | | |
| 18308669 | Name on file | Address on file | | | | | | | |
| 18338543 | Name on file | Address on file | | | | | | | |
| 18308652 | Name on file | Address on file | | | | | | | |
| 18266952 | Name on file | Address on file | | | | | | | |
| 18268630 | Name on file | Address on file | | | | | | | |
| 18317992 | Name on file | Address on file | | | | | | | |
| 18250695 | Name on file | Address on file | | | | | | | |
| 18945337 | Name on file | Address on file | | | | | | | |
| 20812508 | Name on file | Address on file | | | | | | | |
| 18298852 | Name on file | Address on file | | | | | | | |
| 19015455 | Name on file | Address on file | | | | | | | |
| 18948736 | Name on file | Address on file | | | | | | | |
| 18277693 | Name on file | Address on file | | | | | | | |
| 18282083 | Name on file | Address on file | | | | | | | |
| 22154764 | Name on file | Address on file | | | | | | | |
| 18954923 | Name on file | Address on file | | | | | | | |
| 18985565 | Name on file | Address on file | | | | | | | |
| 22157962 | Name on file | Address on file | | | | | | | |
| 18310792 | Name on file | Address on file | | | | | | | |
| 18255623 | Name on file | Address on file | | | | | | | |
| 18984961 | Name on file | Address on file | | | | | | | |
| 19001091 | Name on file | Address on file | | | | | | | |
| 18264102 | Name on file | Address on file | | | | | | | |
| 18309913 | Name on file | Address on file | | | | | | | |
| 19004754 | Name on file | Address on file | | | | | | | |
| 18239067 | Name on file | Address on file | | | | | | | |
| 18985018 | Name on file | Address on file | | | | | | | |
| 18288267 | Name on file | Address on file | | | | | | | |
| 18955765 | Name on file | Address on file | | | | | | | |
| 18334169 | Name on file | Address on file | | | | | | | |
| 18300948 | Name on file | Address on file | | | | | | | |
| 18969639 | Name on file | Address on file | | | | | | | |
| 18938823 | Name on file | Address on file | | | | | | | |
| 18244420 | Name on file | Address on file | | | | | | | |
| 18991685 | Name on file | Address on file | | | | | | | |
| 18329031 | Name on file | Address on file | | | | | | | |
| 18329556 | Name on file | Address on file | | | | | | | |
| 18245235 | Name on file | Address on file | | | | | | | |
| 18948886 | Name on file | Address on file | | | | | | | |
| 18262763 | Name on file | Address on file | | | | | | | |
| 18330590 | Name on file | Address on file | | | | | | | |
| 18330453 | Name on file | Address on file | | | | | | | |
| 18330433 | Name on file | Address on file | | | | | | | |
| 19015214 | Name on file | Address on file | | | | | | | |
| 19024175 | Name on file | Address on file | | | | | | | |
| 18299785 | Name on file | Address on file | | | | | | | |
| 18281517 | Name on file | Address on file | | | | | | | |
| 18284322 | Name on file | Address on file | | | | | | | |
| 18284473 | Name on file | Address on file | | | | | | | |
| 18284220 | Name on file | Address on file | | | | | | | |
| 19018223 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18294332 | Name on file | Address on file | | | | | | | |
| 18303630 | Name on file | Address on file | | | | | | | |
| 18294902 | Name on file | Address on file | | | | | | | |
| 18273902 | Name on file | Address on file | | | | | | | |
| 18273908 | Name on file | Address on file | | | | | | | |
| 19019731 | Name on file | Address on file | | | | | | | |
| 13482822 | Name on file | Address on file | | | | | | | |
| 19017939 | Name on file | Address on file | | | | | | | |
| 13865755 | Name on file | Address on file | | | | | | | |
| 13614119 | Name on file | Address on file | | | | | | | |
| 14213001 | Name on file | Address on file | | | | | | | |
| 14667659 | Name on file | Address on file | | | | | | | |
| 13712370 | Name on file | Address on file | | | | | | | |
| 14605813 | Name on file | Address on file | | | | | | | |
| 13757378 | Name on file | Address on file | | | | | | | |
| 13713921 | Name on file | Address on file | | | | | | | |
| 18293031 | Name on file | Address on file | | | | | | | |
| 13840973 | Name on file | Address on file | | | | | | | |
| 14668211 | Name on file | Address on file | | | | | | | |
| 14517472 | Name on file | Address on file | | | | | | | |
| 14129646 | Name on file | Address on file | | | | | | | |
| 13210719 | Name on file | Address on file | | | | | | | |
| 13908442 | Name on file | Address on file | | | | | | | |
| 14231710 | Name on file | Address on file | | | | | | | |
| 13319993 | Name on file | Address on file | | | | | | | |
| 13464152 | Name on file | Address on file | | | | | | | |
| 18250017 | Name on file | Address on file | | | | | | | |
| 13663835 | Name on file | Address on file | | | | | | | |
| 18936755 | Name on file | Address on file | | | | | | | |
| 13357210 | Name on file | Address on file | | | | | | | |
| 13186432 | Name on file | Address on file | | | | | | | |
| 18304184 | Name on file | Address on file | | | | | | | |
| 13142253 | Name on file | Address on file | | | | | | | |
| 13334075 | Name on file | Address on file | | | | | | | |
| 18244303 | Name on file | Address on file | | | | | | | |
| 13494132 | Name on file | Address on file | | | | | | | |
| 13493231 | Name on file | Address on file | | | | | | | |
| 14678326 | Name on file | Address on file | | | | | | | |
| 13948099 | Name on file | Address on file | | | | | | | |
| 13275969 | Name on file | Address on file | | | | | | | |
| 18281234 | Name on file | Address on file | | | | | | | |
| 14078492 | Name on file | Address on file | | | | | | | |
| 14528572 | Name on file | Address on file | | | | | | | |
| 18301559 | Name on file | Address on file | | | | | | | |
| 14416974 | Name on file | Address on file | | | | | | | |
| 13644431 | Name on file | Address on file | | | | | | | |
| 13395797 | Name on file | Address on file | | | | | | | |
| 15378259 | Name on file | Address on file | | | | | | | |
| 13552902 | Name on file | Address on file | | | | | | | |
| 14631225 | Name on file | Address on file | | | | | | | |
| 14631225 | Name on file | Address on file | | | | | | | |
| 13947130 | Name on file | Address on file | | | | | | | |
| 14165607 | Name on file | Address on file | | | | | | | |
| 14601621 | Name on file | Address on file | | | | | | | |
| 14601621 | Name on file | Address on file | | | | | | | |
| 14560075 | Name on file | Address on file | | | | | | | |
| 14560075 | Name on file | Address on file | | | | | | | |
| 14617666 | Name on file | Address on file | | | | | | | |
| 14617666 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13850553 | Name on file | Address on file | | | | | | | |
| 13950842 | Name on file | Address on file | | | | | | | |
| 18238459 | Name on file | Address on file | | | | | | | |
| 13771205 | Name on file | Address on file | | | | | | | |
| 13617503 | Name on file | Address on file | | | | | | | |
| 13693432 | Name on file | Address on file | | | | | | | |
| 13897709 | Name on file | Address on file | | | | | | | |
| 19000360 | Name on file | Address on file | | | | | | | |
| 18251383 | Name on file | Address on file | | | | | | | |
| 19018428 | Name on file | Address on file | | | | | | | |
| 18302879 | Name on file | Address on file | | | | | | | |
| 18963421 | Name on file | Address on file | | | | | | | |
| 14409134 | Name on file | Address on file | | | | | | | |
| 14356954 | Name on file | Address on file | | | | | | | |
| 13268526 | Name on file | Address on file | | | | | | | |
| 14656614 | Name on file | Address on file | | | | | | | |
| 13840061 | Name on file | Address on file | | | | | | | |
| 14662592 | Name on file | Address on file | | | | | | | |
| 14662592 | Name on file | Address on file | | | | | | | |
| 22212321 | Name on file | Address on file | | | | | | | |
| 13807615 | Name on file | Address on file | | | | | | | |
| 14547916 | Name on file | Address on file | | | | | | | |
| 14640775 | Name on file | Address on file | | | | | | | |
| 18967433 | Name on file | Address on file | | | | | | | |
| 18963517 | Name on file | Address on file | | | | | | | |
| 18260025 | Name on file | Address on file | | | | | | | |
| 18984502 | Name on file | Address on file | | | | | | | |
| 19028131 | Name on file | Address on file | | | | | | | |
| 13774081 | Name on file | Address on file | | | | | | | |
| 13189719 | Name on file | Address on file | | | | | | | |
| 14062097 | Name on file | Address on file | | | | | | | |
| 14487494 | Name on file | Address on file | | | | | | | |
| 13271977 | Name on file | Address on file | | | | | | | |
| 13380309 | Name on file | Address on file | | | | | | | |
| 14223331 | Name on file | Address on file | | | | | | | |
| 13807368 | Name on file | Address on file | | | | | | | |
| 13516300 | Name on file | Address on file | | | | | | | |
| 13341957 | Name on file | Address on file | | | | | | | |
| 15367321 | Name on file | Address on file | | | | | | | |
| 13695129 | Name on file | Address on file | | | | | | | |
| 13483551 | Name on file | Address on file | | | | | | | |
| 13704932 | Name on file | Address on file | | | | | | | |
| 13551059 | Name on file | Address on file | | | | | | | |
| 14294750 | Name on file | Address on file | | | | | | | |
| 19022036 | Name on file | Address on file | | | | | | | |
| 18955049 | Name on file | Address on file | | | | | | | |
| 18238709 | Name on file | Address on file | | | | | | | |
| 13803160 | Name on file | Address on file | | | | | | | |
| 18265414 | Name on file | Address on file | | | | | | | |
| 13779553 | Name on file | Address on file | | | | | | | |
| 14127932 | Name on file | Address on file | | | | | | | |
| 18984422 | Name on file | Address on file | | | | | | | |
| 15398308 | Name on file | Address on file | | | | | | | |
| 13352030 | Name on file | Address on file | | | | | | | |
| 18967859 | Name on file | Address on file | | | | | | | |
| 13938039 | Name on file | Address on file | | | | | | | |
| 14549929 | Name on file | Address on file | | | | | | | |
| 14198689 | Name on file | Address on file | | | | | | | |
| 13571110 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15409155 | Name on file | Address on file | | | | | | | |
| 18969316 | Name on file | Address on file | | | | | | | |
| 14090332 | Name on file | Address on file | | | | | | | |
| 13353744 | Name on file | Address on file | | | | | | | |
| 14664399 | Name on file | Address on file | | | | | | | |
| 14230955 | Name on file | Address on file | | | | | | | |
| 13287956 | Name on file | Address on file | | | | | | | |
| 14072200 | Name on file | Address on file | | | | | | | |
| 14342302 | Name on file | Address on file | | | | | | | |
| 14652928 | Name on file | Address on file | | | | | | | |
| 14319634 | Name on file | Address on file | | | | | | | |
| 13733930 | Name on file | Address on file | | | | | | | |
| 14544387 | Name on file | Address on file | | | | | | | |
| 14320298 | Name on file | Address on file | | | | | | | |
| 14011605 | Name on file | Address on file | | | | | | | |
| 14287411 | Name on file | Address on file | | | | | | | |
| 13717005 | Name on file | Address on file | | | | | | | |
| 14546555 | Name on file | Address on file | | | | | | | |
| 13453898 | Name on file | Address on file | | | | | | | |
| 14500952 | Name on file | Address on file | | | | | | | |
| 14551787 | Name on file | Address on file | | | | | | | |
| 14681213 | Name on file | Address on file | | | | | | | |
| 14681213 | Name on file | Address on file | | | | | | | |
| 14216995 | Name on file | Address on file | | | | | | | |
| 14623507 | Name on file | Address on file | | | | | | | |
| 14279141 | Name on file | Address on file | | | | | | | |
| 14587144 | Name on file | Address on file | | | | | | | |
| 13497012 | Name on file | Address on file | | | | | | | |
| 14175415 | Name on file | Address on file | | | | | | | |
| 13840948 | Name on file | Address on file | | | | | | | |
| 13521899 | Name on file | Address on file | | | | | | | |
| 13390290 | Name on file | Address on file | | | | | | | |
| 13177419 | Name on file | Address on file | | | | | | | |
| 13372806 | Name on file | Address on file | | | | | | | |
| 13548141 | Name on file | Address on file | | | | | | | |
| 14489429 | Name on file | Address on file | | | | | | | |
| 14514149 | Name on file | Address on file | | | | | | | |
| 14622594 | Name on file | Address on file | | | | | | | |
| 19027088 | Name on file | Address on file | | | | | | | |
| 18502725 | Name on file | Address on file | | | | | | | |
| 13673853 | Name on file | Address on file | | | | | | | |
| 18968172 | Name on file | Address on file | | | | | | | |
| 13870542 | Name on file | Address on file | | | | | | | |
| 14409222 | Name on file | Address on file | | | | | | | |
| 13838844 | Name on file | Address on file | | | | | | | |
| 14606355 | Name on file | Address on file | | | | | | | |
| 13175520 | Name on file | Address on file | | | | | | | |
| 14388186 | Name on file | Address on file | | | | | | | |
| 18329431 | Name on file | Address on file | | | | | | | |
| 18976332 | Name on file | Address on file | | | | | | | |
| 13481011 | Name on file | Address on file | | | | | | | |
| 14441693 | Name on file | Address on file | | | | | | | |
| 13559121 | Name on file | Address on file | | | | | | | |
| 13917834 | Name on file | Address on file | | | | | | | |
| 19018322 | Name on file | Address on file | | | | | | | |
| 18993354 | Name on file | Address on file | | | | | | | |
| 13833795 | Name on file | Address on file | | | | | | | |
| 14469572 | Name on file | Address on file | | | | | | | |
| 13155831 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13723123 | Name on file | Address on file | | | | | | | |
| 18947705 | Name on file | Address on file | | | | | | | |
| 13223463 | Name on file | Address on file | | | | | | | |
| 19017237 | Name on file | Address on file | | | | | | | |
| 14660751 | Name on file | Address on file | | | | | | | |
| 18237622 | Name on file | Address on file | | | | | | | |
| 13968343 | Name on file | Address on file | | | | | | | |
| 13616898 | Name on file | Address on file | | | | | | | |
| 13761726 | Name on file | Address on file | | | | | | | |
| 13325184 | Name on file | Address on file | | | | | | | |
| 14135366 | Name on file | Address on file | | | | | | | |
| 13975739 | Name on file | Address on file | | | | | | | |
| 13358824 | Name on file | Address on file | | | | | | | |
| 14672527 | Name on file | Address on file | | | | | | | |
| 14672527 | Name on file | Address on file | | | | | | | |
| 13905317 | Name on file | Address on file | | | | | | | |
| 14660669 | Name on file | Address on file | | | | | | | |
| 14660669 | Name on file | Address on file | | | | | | | |
| 13294905 | Name on file | Address on file | | | | | | | |
| 14134005 | Name on file | Address on file | | | | | | | |
| 14273812 | Name on file | Address on file | | | | | | | |
| 14615327 | Name on file | Address on file | | | | | | | |
| 13630338 | Name on file | Address on file | | | | | | | |
| 18322690 | Name on file | Address on file | | | | | | | |
| 18978740 | Name on file | Address on file | | | | | | | |
| 18973175 | Name on file | Address on file | | | | | | | |
| 19000109 | Name on file | Address on file | | | | | | | |
| 18984245 | Name on file | Address on file | | | | | | | |
| 18955164 | Name on file | Address on file | | | | | | | |
| 18285113 | Name on file | Address on file | | | | | | | |
| 18954709 | Name on file | Address on file | | | | | | | |
| 19023329 | Name on file | Address on file | | | | | | | |
| 18253835 | Name on file | Address on file | | | | | | | |
| 18252963 | Name on file | Address on file | | | | | | | |
| 18976513 | Name on file | Address on file | | | | | | | |
| 18258632 | Name on file | Address on file | | | | | | | |
| 13237635 | Name on file | Address on file | | | | | | | |
| 19004340 | Name on file | Address on file | | | | | | | |
| 13572066 | Name on file | Address on file | | | | | | | |
| 18999395 | Name on file | Address on file | | | | | | | |
| 18996135 | Name on file | Address on file | | | | | | | |
| 18246500 | Name on file | Address on file | | | | | | | |
| 18940765 | Name on file | Address on file | | | | | | | |
| 18258923 | Name on file | Address on file | | | | | | | |
| 14475215 | Name on file | Address on file | | | | | | | |
| 14361291 | Name on file | Address on file | | | | | | | |
| 13358931 | Name on file | Address on file | | | | | | | |
| 14556073 | Name on file | Address on file | | | | | | | |
| 13861571 | Name on file | Address on file | | | | | | | |
| 14550417 | Name on file | Address on file | | | | | | | |
| 14306074 | Name on file | Address on file | | | | | | | |
| 18292836 | Name on file | Address on file | | | | | | | |
| 13522723 | Name on file | Address on file | | | | | | | |
| 18282071 | Name on file | Address on file | | | | | | | |
| 18963842 | Name on file | Address on file | | | | | | | |
| 18950857 | Name on file | Address on file | | | | | | | |
| 22410995 | Name on file | Address on file | | | | | | | |
| 18305504 | Name on file | Address on file | | | | | | | |
| 18322174 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22180437 | Name on file | Address on file | | | | | | | |
| 19004985 | Name on file | Address on file | | | | | | | |
| 18999797 | Name on file | Address on file | | | | | | | |
| 18948653 | Name on file | Address on file | | | | | | | |
| 18938465 | Name on file | Address on file | | | | | | | |
| 18285165 | Name on file | Address on file | | | | | | | |
| 18502111 | Name on file | Address on file | | | | | | | |
| 18501937 | Name on file | Address on file | | | | | | | |
| 18951343 | Name on file | Address on file | | | | | | | |
| 19001183 | Name on file | Address on file | | | | | | | |
| 18950102 | Name on file | Address on file | | | | | | | |
| 18268800 | Name on file | Address on file | | | | | | | |
| 18337912 | Name on file | Address on file | | | | | | | |
| 18292788 | Name on file | Address on file | | | | | | | |
| 18292790 | Name on file | Address on file | | | | | | | |
| 18967292 | Name on file | Address on file | | | | | | | |
| 18982850 | Name on file | Address on file | | | | | | | |
| 19026768 | Name on file | Address on file | | | | | | | |
| 18261511 | Name on file | Address on file | | | | | | | |
| 14382595 | Name on file | Address on file | | | | | | | |
| 13154489 | Name on file | Address on file | | | | | | | |
| 14318442 | Name on file | Address on file | | | | | | | |
| 14460573 | Name on file | Address on file | | | | | | | |
| 13973089 | Name on file | Address on file | | | | | | | |
| 22155891 | Name on file | Address on file | | | | | | | |
| 14546656 | Name on file | Address on file | | | | | | | |
| 18281974 | Name on file | Address on file | | | | | | | |
| 14382290 | Name on file | Address on file | | | | | | | |
| 14679726 | Name on file | Address on file | | | | | | | |
| 14382971 | Name on file | Address on file | | | | | | | |
| 14382971 | Name on file | Address on file | | | | | | | |
| 14342277 | Name on file | Address on file | | | | | | | |
| 13303558 | Name on file | Address on file | | | | | | | |
| 14375749 | Name on file | Address on file | | | | | | | |
| 14455707 | Name on file | Address on file | | | | | | | |
| 14339683 | Name on file | Address on file | | | | | | | |
| 14325895 | Name on file | Address on file | | | | | | | |
| 19018117 | Name on file | Address on file | | | | | | | |
| 18279214 | Name on file | Address on file | | | | | | | |
| 14673544 | Name on file | Address on file | | | | | | | |
| 18955672 | Name on file | Address on file | | | | | | | |
| 13530280 | Name on file | Address on file | | | | | | | |
| 18297153 | Name on file | Address on file | | | | | | | |
| 18250611 | Name on file | Address on file | | | | | | | |
| 18324116 | Name on file | Address on file | | | | | | | |
| 19009970 | Name on file | Address on file | | | | | | | |
| 18970696 | Name on file | Address on file | | | | | | | |
| 13448668 | Name on file | Address on file | | | | | | | |
| 19001256 | Name on file | Address on file | | | | | | | |
| 19020586 | Name on file | Address on file | | | | | | | |
| 14606920 | Name on file | Address on file | | | | | | | |
| 14606920 | Name on file | Address on file | | | | | | | |
| 14452761 | Name on file | Address on file | | | | | | | |
| 14550736 | Name on file | Address on file | | | | | | | |
| 14515971 | Name on file | Address on file | | | | | | | |
| 18999641 | Name on file | Address on file | | | | | | | |
| 13885501 | Name on file | Address on file | | | | | | | |
| 18319357 | Name on file | Address on file | | | | | | | |
| 14657640 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13314476 | Name on file | Address on file | | | | | | | |
| 13962613 | Name on file | Address on file | | | | | | | |
| 13758427 | Name on file | Address on file | | | | | | | |
| 18942683 | Name on file | Address on file | | | | | | | |
| 13295417 | Name on file | Address on file | | | | | | | |
| 14608319 | Name on file | Address on file | | | | | | | |
| 18250471 | Name on file | Address on file | | | | | | | |
| 13604776 | Name on file | Address on file | | | | | | | |
| 19025199 | Name on file | Address on file | | | | | | | |
| 13968218 | Name on file | Address on file | | | | | | | |
| 22153807 | Name on file | Address on file | | | | | | | |
| 13754206 | Name on file | Address on file | | | | | | | |
| 13857818 | Name on file | Address on file | | | | | | | |
| 14021087 | Name on file | Address on file | | | | | | | |
| 19028368 | Name on file | Address on file | | | | | | | |
| 18969707 | Name on file | Address on file | | | | | | | |
| 18249977 | Name on file | Address on file | | | | | | | |
| 18270618 | Name on file | Address on file | | | | | | | |
| 19023765 | Name on file | Address on file | | | | | | | |
| 19016706 | Name on file | Address on file | | | | | | | |
| 13214715 | Name on file | Address on file | | | | | | | |
| 13943262 | Name on file | Address on file | | | | | | | |
| 13838154 | Name on file | Address on file | | | | | | | |
| 19009689 | Name on file | Address on file | | | | | | | |
| 18947380 | Name on file | Address on file | | | | | | | |
| 14159626 | Name on file | Address on file | | | | | | | |
| 14061384 | Name on file | Address on file | | | | | | | |
| 13806279 | Name on file | Address on file | | | | | | | |
| 14643305 | Name on file | Address on file | | | | | | | |
| 18985454 | Name on file | Address on file | | | | | | | |
| 14585566 | Name on file | Address on file | | | | | | | |
| 15410918 | Name on file | Address on file | | | | | | | |
| 19027938 | Name on file | Address on file | | | | | | | |
| 13784932 | Name on file | Address on file | | | | | | | |
| 18302851 | Name on file | Address on file | | | | | | | |
| 13775778 | Name on file | Address on file | | | | | | | |
| 18999309 | Name on file | Address on file | | | | | | | |
| 18982325 | Name on file | Address on file | | | | | | | |
| 13678019 | Name on file | Address on file | | | | | | | |
| 14672597 | Name on file | Address on file | | | | | | | |
| 14188416 | Name on file | Address on file | | | | | | | |
| 18269978 | Name on file | Address on file | | | | | | | |
| 18271303 | Name on file | Address on file | | | | | | | |
| 14539564 | Name on file | Address on file | | | | | | | |
| 13728632 | Name on file | Address on file | | | | | | | |
| 14168785 | Name on file | Address on file | | | | | | | |
| 18333334 | Name on file | Address on file | | | | | | | |
| 14251354 | Name on file | Address on file | | | | | | | |
| 14552621 | Name on file | Address on file | | | | | | | |
| 14304664 | Name on file | Address on file | | | | | | | |
| 18247524 | Name on file | Address on file | | | | | | | |
| 19024502 | Name on file | Address on file | | | | | | | |
| 19006954 | Name on file | Address on file | | | | | | | |
| 19005457 | Name on file | Address on file | | | | | | | |
| 18327507 | Name on file | Address on file | | | | | | | |
| 18250289 | Name on file | Address on file | | | | | | | |
| 18261586 | Name on file | Address on file | | | | | | | |
| 13730025 | Name on file | Address on file | | | | | | | |
| 14534657 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15374822 | Name on file | Address on file | | | | | | | |
| 13867901 | Name on file | Address on file | | | | | | | |
| 13562570 | Name on file | Address on file | | | | | | | |
| 13500634 | Name on file | Address on file | | | | | | | |
| 13900932 | Name on file | Address on file | | | | | | | |
| 13496206 | Name on file | Address on file | | | | | | | |
| 13797767 | Name on file | Address on file | | | | | | | |
| 13593259 | Name on file | Address on file | | | | | | | |
| 13486694 | Name on file | Address on file | | | | | | | |
| 13931098 | Name on file | Address on file | | | | | | | |
| 14653376 | Name on file | Address on file | | | | | | | |
| 18287881 | Name on file | Address on file | | | | | | | |
| 13808037 | Name on file | Address on file | | | | | | | |
| 14509587 | Name on file | Address on file | | | | | | | |
| 13485673 | Name on file | Address on file | | | | | | | |
| 13209618 | Name on file | Address on file | | | | | | | |
| 14023947 | Name on file | Address on file | | | | | | | |
| 14664073 | Name on file | Address on file | | | | | | | |
| 13880913 | Name on file | Address on file | | | | | | | |
| 18263767 | Name on file | Address on file | | | | | | | |
| 14135860 | Name on file | Address on file | | | | | | | |
| 13680319 | Name on file | Address on file | | | | | | | |
| 14401862 | Name on file | Address on file | | | | | | | |
| 18328947 | Name on file | Address on file | | | | | | | |
| 13524376 | Name on file | Address on file | | | | | | | |
| 19001481 | Name on file | Address on file | | | | | | | |
| 18311922 | Name on file | Address on file | | | | | | | |
| 13591485 | Name on file | Address on file | | | | | | | |
| 15412161 | Name on file | Address on file | | | | | | | |
| 13877107 | Name on file | Address on file | | | | | | | |
| 15405562 | Name on file | Address on file | | | | | | | |
| 19029302 | Name on file | Address on file | | | | | | | |
| 14346668 | Name on file | Address on file | | | | | | | |
| 13465010 | Name on file | Address on file | | | | | | | |
| 14674109 | Name on file | Address on file | | | | | | | |
| 18264035 | Name on file | Address on file | | | | | | | |
| 13312536 | Name on file | Address on file | | | | | | | |
| 13534230 | Name on file | Address on file | | | | | | | |
| 14365621 | Name on file | Address on file | | | | | | | |
| 18279643 | Name on file | Address on file | | | | | | | |
| 13535249 | Name on file | Address on file | | | | | | | |
| 13264494 | Name on file | Address on file | | | | | | | |
| 14606363 | Name on file | Address on file | | | | | | | |
| 18317996 | Name on file | Address on file | | | | | | | |
| 14556564 | Name on file | Address on file | | | | | | | |
| 14427461 | Name on file | Address on file | | | | | | | |
| 13701676 | Name on file | Address on file | | | | | | | |
| 13760301 | Name on file | Address on file | | | | | | | |
| 13322600 | Name on file | Address on file | | | | | | | |
| 13777455 | Name on file | Address on file | | | | | | | |
| 13798736 | Name on file | Address on file | | | | | | | |
| 13616389 | Name on file | Address on file | | | | | | | |
| 14409827 | Name on file | Address on file | | | | | | | |
| 18946698 | Name on file | Address on file | | | | | | | |
| 18327788 | Name on file | Address on file | | | | | | | |
| 18275494 | Name on file | Address on file | | | | | | | |
| 18242680 | Name on file | Address on file | | | | | | | |
| 18242011 | Name on file | Address on file | | | | | | | |
| 18266607 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18305597 | Name on file | Address on file | | | | | | | |
| 19027950 | Name on file | Address on file | | | | | | | |
| 13251760 | Name on file | Address on file | | | | | | | |
| 13766953 | Name on file | Address on file | | | | | | | |
| 14427792 | Name on file | Address on file | | | | | | | |
| 13912054 | Name on file | Address on file | | | | | | | |
| 14408030 | Name on file | Address on file | | | | | | | |
| 13389550 | Name on file | Address on file | | | | | | | |
| 13928512 | Name on file | Address on file | | | | | | | |
| 18982493 | Name on file | Address on file | | | | | | | |
| 18999094 | Name on file | Address on file | | | | | | | |
| 14547328 | Name on file | Address on file | | | | | | | |
| 14587165 | Name on file | Address on file | | | | | | | |
| 14018213 | Name on file | Address on file | | | | | | | |
| 13802899 | Name on file | Address on file | | | | | | | |
| 18242732 | Name on file | Address on file | | | | | | | |
| 18283142 | Name on file | Address on file | | | | | | | |
| 13592381 | Name on file | Address on file | | | | | | | |
| 14053952 | Name on file | Address on file | | | | | | | |
| 18327060 | Name on file | Address on file | | | | | | | |
| 14309770 | Name on file | Address on file | | | | | | | |
| 14640668 | Name on file | Address on file | | | | | | | |
| 14612068 | Name on file | Address on file | | | | | | | |
| 14612068 | Name on file | Address on file | | | | | | | |
| 18276042 | Name on file | Address on file | | | | | | | |
| 18953143 | Name on file | Address on file | | | | | | | |
| 13387741 | Name on file | Address on file | | | | | | | |
| 13387741 | Name on file | Address on file | | | | | | | |
| 18983885 | Name on file | Address on file | | | | | | | |
| 18275249 | Name on file | Address on file | | | | | | | |
| 18964210 | Name on file | Address on file | | | | | | | |
| 18963298 | Name on file | Address on file | | | | | | | |
| 13715250 | Name on file | Address on file | | | | | | | |
| 13919962 | Name on file | Address on file | | | | | | | |
| 13721713 | Name on file | Address on file | | | | | | | |
| 14197932 | Name on file | Address on file | | | | | | | |
| 13254424 | Name on file | Address on file | | | | | | | |
| 14618322 | Name on file | Address on file | | | | | | | |
| 14618322 | Name on file | Address on file | | | | | | | |
| 13422125 | Name on file | Address on file | | | | | | | |
| 16862235 | Name on file | Address on file | | | | | | | |
| 18263936 | Name on file | Address on file | | | | | | | |
| 18979374 | Name on file | Address on file | | | | | | | |
| 19003492 | Name on file | Address on file | | | | | | | |
| 18246250 | Name on file | Address on file | | | | | | | |
| 18311430 | Name on file | Address on file | | | | | | | |
| 14659146 | Name on file | Address on file | | | | | | | |
| 14596474 | Name on file | Address on file | | | | | | | |
| 14458849 | Name on file | Address on file | | | | | | | |
| 13453722 | Name on file | Address on file | | | | | | | |
| 22144661 | Name on file | Address on file | | | | | | | |
| 13761048 | Name on file | Address on file | | | | | | | |
| 18942476 | Name on file | Address on file | | | | | | | |
| 13460258 | Name on file | Address on file | | | | | | | |
| 14559995 | Name on file | Address on file | | | | | | | |
| 13669851 | Name on file | Address on file | | | | | | | |
| 14658925 | Name on file | Address on file | | | | | | | |
| 14658925 | Name on file | Address on file | | | | | | | |
| 14605600 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14605600 | Name on file | Address on file | | | | | | | |
| 13536515 | Name on file | Address on file | | | | | | | |
| 14073017 | Name on file | Address on file | | | | | | | |
| 18502608 | Name on file | Address on file | | | | | | | |
| 18999677 | Name on file | Address on file | | | | | | | |
| 20815217 | Name on file | Address on file | | | | | | | |
| 18960082 | Name on file | Address on file | | | | | | | |
| 22139004 | Name on file | Address on file | | | | | | | |
| 18276914 | Name on file | Address on file | | | | | | | |
| 14199689 | Name on file | Address on file | | | | | | | |
| 14599169 | Name on file | Address on file | | | | | | | |
| 18985491 | Name on file | Address on file | | | | | | | |
| 18991187 | Name on file | Address on file | | | | | | | |
| 14551333 | Name on file | Address on file | | | | | | | |
| 14299643 | Name on file | Address on file | | | | | | | |
| 14580817 | Name on file | Address on file | | | | | | | |
| 14580817 | Name on file | Address on file | | | | | | | |
| 18242112 | Name on file | Address on file | | | | | | | |
| 14383051 | Name on file | Address on file | | | | | | | |
| 13770709 | Name on file | Address on file | | | | | | | |
| 14335353 | Name on file | Address on file | | | | | | | |
| 18938433 | Name on file | Address on file | | | | | | | |
| 13512517 | Name on file | Address on file | | | | | | | |
| 14311941 | Name on file | Address on file | | | | | | | |
| 14428299 | Name on file | Address on file | | | | | | | |
| 14520781 | Name on file | Address on file | | | | | | | |
| 19004144 | Name on file | Address on file | | | | | | | |
| 13965281 | Name on file | Address on file | | | | | | | |
| 14669826 | Name on file | Address on file | | | | | | | |
| 18329368 | Name on file | Address on file | | | | | | | |
| 18247207 | Name on file | Address on file | | | | | | | |
| 18954039 | Name on file | Address on file | | | | | | | |
| 19020570 | Name on file | Address on file | | | | | | | |
| 18265886 | Name on file | Address on file | | | | | | | |
| 14445595 | Name on file | Address on file | | | | | | | |
| 18291511 | Name on file | Address on file | | | | | | | |
| 13594895 | Name on file | Address on file | | | | | | | |
| 18323505 | Name on file | Address on file | | | | | | | |
| 13312289 | Name on file | Address on file | | | | | | | |
| 14302787 | Name on file | Address on file | | | | | | | |
| 18992529 | Name on file | Address on file | | | | | | | |
| 18247858 | Name on file | Address on file | | | | | | | |
| 18259650 | Name on file | Address on file | | | | | | | |
| 18270375 | Name on file | Address on file | | | | | | | |
| 14202349 | Name on file | Address on file | | | | | | | |
| 13758159 | Name on file | Address on file | | | | | | | |
| 13542081 | Name on file | Address on file | | | | | | | |
| 13578481 | Name on file | Address on file | | | | | | | |
| 14451344 | Name on file | Address on file | | | | | | | |
| 13494508 | Name on file | Address on file | | | | | | | |
| 14666615 | Name on file | Address on file | | | | | | | |
| 18968111 | Name on file | Address on file | | | | | | | |
| 18999220 | Name on file | Address on file | | | | | | | |
| 13919403 | Name on file | Address on file | | | | | | | |
| 13918556 | Name on file | Address on file | | | | | | | |
| 14686492 | Name on file | Address on file | | | | | | | |
| 13898648 | Name on file | Address on file | | | | | | | |
| 16860304 | Name on file | Address on file | | | | | | | |
| 16867586 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13664332 | Name on file | Address on file | | | | | | | |
| 18992641 | Name on file | Address on file | | | | | | | |
| 13969296 | Name on file | Address on file | | | | | | | |
| 18984454 | Name on file | Address on file | | | | | | | |
| 18284332 | Name on file | Address on file | | | | | | | |
| 14305114 | Name on file | Address on file | | | | | | | |
| 14662898 | Name on file | Address on file | | | | | | | |
| 14662898 | Name on file | Address on file | | | | | | | |
| 18964152 | Name on file | Address on file | | | | | | | |
| 13209994 | Name on file | Address on file | | | | | | | |
| 22283421 | Name on file | Address on file | | | | | | | |
| 22209645 | Name on file | Address on file | | | | | | | |
| 19021255 | Name on file | Address on file | | | | | | | |
| 18955609 | Name on file | Address on file | | | | | | | |
| 19007394 | Name on file | Address on file | | | | | | | |
| 16852334 | Name on file | Address on file | | | | | | | |
| 19001453 | Name on file | Address on file | | | | | | | |
| 18247660 | Name on file | Address on file | | | | | | | |
| 14642561 | Name on file | Address on file | | | | | | | |
| 13474620 | Name on file | Address on file | | | | | | | |
| 14476617 | Name on file | Address on file | | | | | | | |
| 13863504 | Name on file | Address on file | | | | | | | |
| 14154336 | Name on file | Address on file | | | | | | | |
| 18251257 | Name on file | Address on file | | | | | | | |
| 14332735 | Name on file | Address on file | | | | | | | |
| 13468659 | Name on file | Address on file | | | | | | | |
| 13596878 | Name on file | Address on file | | | | | | | |
| 13381316 | Name on file | Address on file | | | | | | | |
| 18254831 | Name on file | Address on file | | | | | | | |
| 18271318 | Name on file | Address on file | | | | | | | |
| 18944297 | Name on file | Address on file | | | | | | | |
| 18968866 | Name on file | Address on file | | | | | | | |
| 14678270 | Name on file | Address on file | | | | | | | |
| 14504716 | Name on file | Address on file | | | | | | | |
| 13555294 | Name on file | Address on file | | | | | | | |
| 14260600 | Name on file | Address on file | | | | | | | |
| 13909048 | Name on file | Address on file | | | | | | | |
| 14189866 | Name on file | Address on file | | | | | | | |
| 18261113 | Name on file | Address on file | | | | | | | |
| 18992344 | Name on file | Address on file | | | | | | | |
| 14175503 | Name on file | Address on file | | | | | | | |
| 14456594 | Name on file | Address on file | | | | | | | |
| 18263151 | Name on file | Address on file | | | | | | | |
| 19020601 | Name on file | Address on file | | | | | | | |
| 18981779 | Name on file | Address on file | | | | | | | |
| 18291224 | Name on file | Address on file | | | | | | | |
| 18243708 | Name on file | Address on file | | | | | | | |
| 18260158 | Name on file | Address on file | | | | | | | |
| 20796409 | Name on file | Address on file | | | | | | | |
| 18954043 | Name on file | Address on file | | | | | | | |
| 18991998 | Name on file | Address on file | | | | | | | |
| 18269185 | Name on file | Address on file | | | | | | | |
| 19002914 | Name on file | Address on file | | | | | | | |
| 14329231 | Name on file | Address on file | | | | | | | |
| 14121792 | Name on file | Address on file | | | | | | | |
| 18954742 | Name on file | Address on file | | | | | | | |
| 13258573 | Name on file | Address on file | | | | | | | |
| 14084454 | Name on file | Address on file | | | | | | | |
| 13591621 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14381247 | Name on file | Address on file | | | | | | | |
| 14225076 | Name on file | Address on file | | | | | | | |
| 16853526 | Name on file | Address on file | | | | | | | |
| 13243816 | Name on file | Address on file | | | | | | | |
| 18285927 | Name on file | Address on file | | | | | | | |
| 13468197 | Name on file | Address on file | | | | | | | |
| 14176855 | Name on file | Address on file | | | | | | | |
| 14386017 | Name on file | Address on file | | | | | | | |
| 13525581 | Name on file | Address on file | | | | | | | |
| 13817618 | Name on file | Address on file | | | | | | | |
| 14092596 | Name on file | Address on file | | | | | | | |
| 14547459 | Name on file | Address on file | | | | | | | |
| 14669231 | Name on file | Address on file | | | | | | | |
| 13322218 | Name on file | Address on file | | | | | | | |
| 13480391 | Name on file | Address on file | | | | | | | |
| 13649215 | Name on file | Address on file | | | | | | | |
| 18292225 | Name on file | Address on file | | | | | | | |
| 19015056 | Name on file | Address on file | | | | | | | |
| 18325546 | Name on file | Address on file | | | | | | | |
| 19014927 | Name on file | Address on file | | | | | | | |
| 18324749 | Name on file | Address on file | | | | | | | |
| 18959363 | Name on file | Address on file | | | | | | | |
| 18323628 | Name on file | Address on file | | | | | | | |
| 18274333 | Name on file | Address on file | | | | | | | |
| 13577392 | Name on file | Address on file | | | | | | | |
| 13621059 | Name on file | Address on file | | | | | | | |
| 18332216 | Name on file | Address on file | | | | | | | |
| 13950412 | Name on file | Address on file | | | | | | | |
| 14207553 | Name on file | Address on file | | | | | | | |
| 13817719 | Name on file | Address on file | | | | | | | |
| 18984755 | Name on file | Address on file | | | | | | | |
| 13842076 | Name on file | Address on file | | | | | | | |
| 13537811 | Name on file | Address on file | | | | | | | |
| 14611296 | Name on file | Address on file | | | | | | | |
| 19016074 | Name on file | Address on file | | | | | | | |
| 18312933 | Name on file | Address on file | | | | | | | |
| 14152330 | Name on file | Address on file | | | | | | | |
| 13999059 | Name on file | Address on file | | | | | | | |
| 13999059 | Name on file | Address on file | | | | | | | |
| 13984164 | Name on file | Address on file | | | | | | | |
| 14592455 | Name on file | Address on file | | | | | | | |
| 14592455 | Name on file | Address on file | | | | | | | |
| 14477905 | Name on file | Address on file | | | | | | | |
| 18272995 | Name on file | Address on file | | | | | | | |
| 13993179 | Name on file | Address on file | | | | | | | |
| 14544565 | Name on file | Address on file | | | | | | | |
| 13259203 | Name on file | Address on file | | | | | | | |
| 18319101 | Name on file | Address on file | | | | | | | |
| 13944623 | Name on file | Address on file | | | | | | | |
| 18254804 | Name on file | Address on file | | | | | | | |
| 13282749 | Name on file | Address on file | | | | | | | |
| 14264455 | Name on file | Address on file | | | | | | | |
| 18338395 | Name on file | Address on file | | | | | | | |
| 13229794 | Name on file | Address on file | | | | | | | |
| 16849093 | Name on file | Address on file | | | | | | | |
| 14321717 | Name on file | Address on file | | | | | | | |
| 13963778 | Name on file | Address on file | | | | | | | |
| 19020769 | Name on file | Address on file | | | | | | | |
| 14403814 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13767542 | Name on file | Address on file | | | | | | | |
| 13788515 | Name on file | Address on file | | | | | | | |
| 14323854 | Name on file | Address on file | | | | | | | |
| 14510449 | Name on file | Address on file | | | | | | | |
| 18310170 | Name on file | Address on file | | | | | | | |
| 18281584 | Name on file | Address on file | | | | | | | |
| 14639281 | Name on file | Address on file | | | | | | | |
| 18298833 | Name on file | Address on file | | | | | | | |
| 18318156 | Name on file | Address on file | | | | | | | |
| 18254509 | Name on file | Address on file | | | | | | | |
| 14444568 | Name on file | Address on file | | | | | | | |
| 18278876 | Name on file | Address on file | | | | | | | |
| 14035550 | Name on file | Address on file | | | | | | | |
| 14431265 | Name on file | Address on file | | | | | | | |
| 14510171 | Name on file | Address on file | | | | | | | |
| 14506518 | Name on file | Address on file | | | | | | | |
| 13726929 | Name on file | Address on file | | | | | | | |
| 14383043 | Name on file | Address on file | | | | | | | |
| 18327625 | Name on file | Address on file | | | | | | | |
| 18284509 | Name on file | Address on file | | | | | | | |
| 14273504 | Name on file | Address on file | | | | | | | |
| 13842364 | Name on file | Address on file | | | | | | | |
| 13331678 | Name on file | Address on file | | | | | | | |
| 14070098 | Name on file | Address on file | | | | | | | |
| 13279248 | Name on file | Address on file | | | | | | | |
| 18302143 | Name on file | Address on file | | | | | | | |
| 14551032 | Name on file | Address on file | | | | | | | |
| 13286001 | Name on file | Address on file | | | | | | | |
| 13286001 | Name on file | Address on file | | | | | | | |
| 14276347 | Name on file | Address on file | | | | | | | |
| 14647773 | Name on file | Address on file | | | | | | | |
| 14647773 | Name on file | Address on file | | | | | | | |
| 20800653 | Name on file | Address on file | | | | | | | |
| 14169277 | Name on file | Address on file | | | | | | | |
| 13306851 | Name on file | Address on file | | | | | | | |
| 14229266 | Name on file | Address on file | | | | | | | |
| 18279710 | Name on file | Address on file | | | | | | | |
| 18327418 | Name on file | Address on file | | | | | | | |
| 22424440 | Name on file | Address on file | | | | | | | |
| 18308527 | Name on file | Address on file | | | | | | | |
| 18246767 | Name on file | Address on file | | | | | | | |
| 14312995 | Name on file | Address on file | | | | | | | |
| 13887277 | Name on file | Address on file | | | | | | | |
| 14453566 | Name on file | Address on file | | | | | | | |
| 13334501 | Name on file | Address on file | | | | | | | |
| 14656068 | Name on file | Address on file | | | | | | | |
| 19001666 | Name on file | Address on file | | | | | | | |
| 14367652 | Name on file | Address on file | | | | | | | |
| 13765188 | Name on file | Address on file | | | | | | | |
| 18982566 | Name on file | Address on file | | | | | | | |
| 13242529 | Name on file | Address on file | | | | | | | |
| 14460140 | Name on file | Address on file | | | | | | | |
| 14401219 | Name on file | Address on file | | | | | | | |
| 14680215 | Name on file | Address on file | | | | | | | |
| 14333034 | Name on file | Address on file | | | | | | | |
| 13534790 | Name on file | Address on file | | | | | | | |
| 13654258 | Name on file | Address on file | | | | | | | |
| 14670874 | Name on file | Address on file | | | | | | | |
| 18946300 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14432624 | Name on file | Address on file | | | | | | | |
| 14601772 | Name on file | Address on file | | | | | | | |
| 13901316 | Name on file | Address on file | | | | | | | |
| 14557697 | Name on file | Address on file | | | | | | | |
| 13708001 | Name on file | Address on file | | | | | | | |
| 14451236 | Name on file | Address on file | | | | | | | |
| 13426113 | Name on file | Address on file | | | | | | | |
| 18999904 | Name on file | Address on file | | | | | | | |
| 13599825 | Name on file | Address on file | | | | | | | |
| 18324582 | Name on file | Address on file | | | | | | | |
| 14671210 | Name on file | Address on file | | | | | | | |
| 13524710 | Name on file | Address on file | | | | | | | |
| 14551982 | Name on file | Address on file | | | | | | | |
| 14357969 | Name on file | Address on file | | | | | | | |
| 14639171 | Name on file | Address on file | | | | | | | |
| 14651356 | Name on file | Address on file | | | | | | | |
| 14651356 | Name on file | Address on file | | | | | | | |
| 14598931 | Name on file | Address on file | | | | | | | |
| 18979437 | Name on file | Address on file | | | | | | | |
| 14650128 | Name on file | Address on file | | | | | | | |
| 18984233 | Name on file | Address on file | | | | | | | |
| 18303003 | Name on file | Address on file | | | | | | | |
| 20632511 | Name on file | Address on file | | | | | | | |
| 18291205 | Name on file | Address on file | | | | | | | |
| 18942517 | Name on file | Address on file | | | | | | | |
| 18949924 | Name on file | Address on file | | | | | | | |
| 19001194 | Name on file | Address on file | | | | | | | |
| 18310663 | Name on file | Address on file | | | | | | | |
| 18247781 | Name on file | Address on file | | | | | | | |
| 19001200 | Name on file | Address on file | | | | | | | |
| 18998690 | Name on file | Address on file | | | | | | | |
| 18999989 | Name on file | Address on file | | | | | | | |
| 19001616 | Name on file | Address on file | | | | | | | |
| 18337053 | Name on file | Address on file | | | | | | | |
| 18337428 | Name on file | Address on file | | | | | | | |
| 18285502 | Name on file | Address on file | | | | | | | |
| 18271071 | Name on file | Address on file | | | | | | | |
| 18273184 | Name on file | Address on file | | | | | | | |
| 18268718 | Name on file | Address on file | | | | | | | |
| 18331039 | Name on file | Address on file | | | | | | | |
| 18334048 | Name on file | Address on file | | | | | | | |
| 18274688 | Name on file | Address on file | | | | | | | |
| 18973195 | Name on file | Address on file | | | | | | | |
| 19003094 | Name on file | Address on file | | | | | | | |
| 18243410 | Name on file | Address on file | | | | | | | |
| 18287419 | Name on file | Address on file | | | | | | | |
| 18938801 | Name on file | Address on file | | | | | | | |
| 18254944 | Name on file | Address on file | | | | | | | |
| 19026921 | Name on file | Address on file | | | | | | | |
| 19001789 | Name on file | Address on file | | | | | | | |
| 18984989 | Name on file | Address on file | | | | | | | |
| 18502738 | Name on file | Address on file | | | | | | | |
| 18288883 | Name on file | Address on file | | | | | | | |
| 19026871 | Name on file | Address on file | | | | | | | |
| 18991949 | Name on file | Address on file | | | | | | | |
| 18264728 | Name on file | Address on file | | | | | | | |
| 19017330 | Name on file | Address on file | | | | | | | |
| 18327062 | Name on file | Address on file | | | | | | | |
| 13909122 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13638289 | Name on file | Address on file | | | | | | | |
| 19004167 | Name on file | Address on file | | | | | | | |
| 18281686 | Name on file | Address on file | | | | | | | |
| 14163444 | Name on file | Address on file | | | | | | | |
| 14022898 | Name on file | Address on file | | | | | | | |
| 14630921 | Name on file | Address on file | | | | | | | |
| 14010276 | Name on file | Address on file | | | | | | | |
| 13273224 | Name on file | Address on file | | | | | | | |
| 14514797 | Name on file | Address on file | | | | | | | |
| 14331395 | Name on file | Address on file | | | | | | | |
| 18979163 | Name on file | Address on file | | | | | | | |
| 14600348 | Name on file | Address on file | | | | | | | |
| 18260745 | Name on file | Address on file | | | | | | | |
| 18968053 | Name on file | Address on file | | | | | | | |
| 18304588 | Name on file | Address on file | | | | | | | |
| 18944119 | Name on file | Address on file | | | | | | | |
| 18324645 | Name on file | Address on file | | | | | | | |
| 18980278 | Name on file | Address on file | | | | | | | |
| 13466686 | Name on file | Address on file | | | | | | | |
| 14403733 | Name on file | Address on file | | | | | | | |
| 14634877 | Name on file | Address on file | | | | | | | |
| 22052048 | Name on file | Address on file | | | | | | | |
| 14315686 | Name on file | Address on file | | | | | | | |
| 13939130 | Name on file | Address on file | | | | | | | |
| 13452146 | Name on file | Address on file | | | | | | | |
| 14346671 | Name on file | Address on file | | | | | | | |
| 14386522 | Name on file | Address on file | | | | | | | |
| 18333009 | Name on file | Address on file | | | | | | | |
| 14401462 | Name on file | Address on file | | | | | | | |
| 18984486 | Name on file | Address on file | | | | | | | |
| 14668246 | Name on file | Address on file | | | | | | | |
| 13459116 | Name on file | Address on file | | | | | | | |
| 14087800 | Name on file | Address on file | | | | | | | |
| 14630087 | Name on file | Address on file | | | | | | | |
| 18298282 | Name on file | Address on file | | | | | | | |
| 13206182 | Name on file | Address on file | | | | | | | |
| 14151848 | Name on file | Address on file | | | | | | | |
| 13337708 | Name on file | Address on file | | | | | | | |
| 13472003 | Name on file | Address on file | | | | | | | |
| 14063831 | Name on file | Address on file | | | | | | | |
| 13295875 | Name on file | Address on file | | | | | | | |
| 14660335 | Name on file | Address on file | | | | | | | |
| 19018861 | Name on file | Address on file | | | | | | | |
| 18962736 | Name on file | Address on file | | | | | | | |
| 18969226 | Name on file | Address on file | | | | | | | |
| 18339160 | Name on file | Address on file | | | | | | | |
| 18301136 | Name on file | Address on file | | | | | | | |
| 13426708 | Name on file | Address on file | | | | | | | |
| 13808044 | Name on file | Address on file | | | | | | | |
| 13225419 | Name on file | Address on file | | | | | | | |
| 13531734 | Name on file | Address on file | | | | | | | |
| 18976109 | Name on file | Address on file | | | | | | | |
| 13618391 | Name on file | Address on file | | | | | | | |
| 18965021 | Name on file | Address on file | | | | | | | |
| 18278729 | Name on file | Address on file | | | | | | | |
| 18962143 | Name on file | Address on file | | | | | | | |
| 18266249 | Name on file | Address on file | | | | | | | |
| 18324385 | Name on file | Address on file | | | | | | | |
| 13863008 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13599315 | Name on file | Address on file | | | | | | | |
| 19014909 | Name on file | Address on file | | | | | | | |
| 18320103 | Name on file | Address on file | | | | | | | |
| 18319118 | Name on file | Address on file | | | | | | | |
| 18319055 | Name on file | Address on file | | | | | | | |
| 13217878 | Name on file | Address on file | | | | | | | |
| 14118990 | Name on file | Address on file | | | | | | | |
| 14327355 | Name on file | Address on file | | | | | | | |
| 18339075 | Name on file | Address on file | | | | | | | |
| 13375244 | Name on file | Address on file | | | | | | | |
| 14602890 | Name on file | Address on file | | | | | | | |
| 14602890 | Name on file | Address on file | | | | | | | |
| 13876804 | Name on file | Address on file | | | | | | | |
| 13369276 | Name on file | Address on file | | | | | | | |
| 13406289 | Name on file | Address on file | | | | | | | |
| 13982087 | Name on file | Address on file | | | | | | | |
| 13566454 | Name on file | Address on file | | | | | | | |
| 18295367 | Name on file | Address on file | | | | | | | |
| 18299972 | Name on file | Address on file | | | | | | | |
| 14642660 | Name on file | Address on file | | | | | | | |
| 14642660 | Name on file | Address on file | | | | | | | |
| 13184396 | Name on file | Address on file | | | | | | | |
| 14648544 | Name on file | Address on file | | | | | | | |
| 14401468 | Name on file | Address on file | | | | | | | |
| 14103970 | Name on file | Address on file | | | | | | | |
| 18284402 | Name on file | Address on file | | | | | | | |
| 14650043 | Name on file | Address on file | | | | | | | |
| 13613554 | Name on file | Address on file | | | | | | | |
| 14521880 | Name on file | Address on file | | | | | | | |
| 14617862 | Name on file | Address on file | | | | | | | |
| 13884736 | Name on file | Address on file | | | | | | | |
| 14061014 | Name on file | Address on file | | | | | | | |
| 13610570 | Name on file | Address on file | | | | | | | |
| 14530508 | Name on file | Address on file | | | | | | | |
| 13187192 | Name on file | Address on file | | | | | | | |
| 13263471 | Name on file | Address on file | | | | | | | |
| 14492721 | Name on file | Address on file | | | | | | | |
| 13199769 | Name on file | Address on file | | | | | | | |
| 14647594 | Name on file | Address on file | | | | | | | |
| 13257917 | Name on file | Address on file | | | | | | | |
| 14106230 | Name on file | Address on file | | | | | | | |
| 14051621 | Name on file | Address on file | | | | | | | |
| 13394794 | Name on file | Address on file | | | | | | | |
| 15406757 | Name on file | Address on file | | | | | | | |
| 14520554 | Name on file | Address on file | | | | | | | |
| 14671642 | Name on file | Address on file | | | | | | | |
| 13193562 | Name on file | Address on file | | | | | | | |
| 18939008 | Name on file | Address on file | | | | | | | |
| 18321853 | Name on file | Address on file | | | | | | | |
| 13305053 | Name on file | Address on file | | | | | | | |
| 13651692 | Name on file | Address on file | | | | | | | |
| 18248914 | Name on file | Address on file | | | | | | | |
| 19007803 | Name on file | Address on file | | | | | | | |
| 18247624 | Name on file | Address on file | | | | | | | |
| 19028866 | Name on file | Address on file | | | | | | | |
| 18305471 | Name on file | Address on file | | | | | | | |
| 18291087 | Name on file | Address on file | | | | | | | |
| 19174984 | Name on file | Address on file | | | | | | | |
| 14176761 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19025366 | Name on file | Address on file | | | | | | | |
| 18264429 | Name on file | Address on file | | | | | | | |
| 18294686 | Name on file | Address on file | | | | | | | |
| 15408399 | Name on file | Address on file | | | | | | | |
| 14429881 | Name on file | Address on file | | | | | | | |
| 18238911 | Name on file | Address on file | | | | | | | |
| 13453802 | Name on file | Address on file | | | | | | | |
| 14521405 | Name on file | Address on file | | | | | | | |
| 14533220 | Name on file | Address on file | | | | | | | |
| 13792843 | Name on file | Address on file | | | | | | | |
| 13790365 | Name on file | Address on file | | | | | | | |
| 14117517 | Name on file | Address on file | | | | | | | |
| 14653379 | Name on file | Address on file | | | | | | | |
| 13297020 | Name on file | Address on file | | | | | | | |
| 13970767 | Name on file | Address on file | | | | | | | |
| 14608037 | Name on file | Address on file | | | | | | | |
| 13874416 | Name on file | Address on file | | | | | | | |
| 13532944 | Name on file | Address on file | | | | | | | |
| 13920098 | Name on file | Address on file | | | | | | | |
| 13398234 | Name on file | Address on file | | | | | | | |
| 13792935 | Name on file | Address on file | | | | | | | |
| 13211355 | Name on file | Address on file | | | | | | | |
| 13211355 | Name on file | Address on file | | | | | | | |
| 13169943 | Name on file | Address on file | | | | | | | |
| 14102478 | Name on file | Address on file | | | | | | | |
| 18237868 | Name on file | Address on file | | | | | | | |
| 13335020 | Name on file | Address on file | | | | | | | |
| 13697738 | Name on file | Address on file | | | | | | | |
| 13378789 | Name on file | Address on file | | | | | | | |
| 14643999 | Name on file | Address on file | | | | | | | |
| 14372448 | Name on file | Address on file | | | | | | | |
| 14011607 | Name on file | Address on file | | | | | | | |
| 13423524 | Name on file | Address on file | | | | | | | |
| 18272207 | Name on file | Address on file | | | | | | | |
| 18980554 | Name on file | Address on file | | | | | | | |
| 18266286 | Name on file | Address on file | | | | | | | |
| 18244252 | Name on file | Address on file | | | | | | | |
| 13829270 | Name on file | Address on file | | | | | | | |
| 13445341 | Name on file | Address on file | | | | | | | |
| 15365759 | Name on file | Address on file | | | | | | | |
| 14011445 | Name on file | Address on file | | | | | | | |
| 15392861 | Name on file | Address on file | | | | | | | |
| 13664017 | Name on file | Address on file | | | | | | | |
| 13828919 | Name on file | Address on file | | | | | | | |
| 13254529 | Name on file | Address on file | | | | | | | |
| 14199699 | Name on file | Address on file | | | | | | | |
| 13904861 | Name on file | Address on file | | | | | | | |
| 13944900 | Name on file | Address on file | | | | | | | |
| 14660377 | Name on file | Address on file | | | | | | | |
| 14268977 | Name on file | Address on file | | | | | | | |
| 15408871 | Name on file | Address on file | | | | | | | |
| 14467087 | Name on file | Address on file | | | | | | | |
| 14259536 | Name on file | Address on file | | | | | | | |
| 14411418 | Name on file | Address on file | | | | | | | |
| 13259506 | Name on file | Address on file | | | | | | | |
| 13431074 | Name on file | Address on file | | | | | | | |
| 13886662 | Name on file | Address on file | | | | | | | |
| 13393352 | Name on file | Address on file | | | | | | | |
| 13707412 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13582301 | Name on file | Address on file | | | | | | | |
| 14627231 | Name on file | Address on file | | | | | | | |
| 18980043 | Name on file | Address on file | | | | | | | |
| 13469720 | Name on file | Address on file | | | | | | | |
| 13947792 | Name on file | Address on file | | | | | | | |
| 14074339 | Name on file | Address on file | | | | | | | |
| 13843315 | Name on file | Address on file | | | | | | | |
| 15407388 | Name on file | Address on file | | | | | | | |
| 18244757 | Name on file | Address on file | | | | | | | |
| 13816796 | Name on file | Address on file | | | | | | | |
| 18323784 | Name on file | Address on file | | | | | | | |
| 18331673 | Name on file | Address on file | | | | | | | |
| 18338807 | Name on file | Address on file | | | | | | | |
| 18944007 | Name on file | Address on file | | | | | | | |
| 18292308 | Name on file | Address on file | | | | | | | |
| 13742500 | Name on file | Address on file | | | | | | | |
| 13214844 | Name on file | Address on file | | | | | | | |
| 18251240 | Name on file | Address on file | | | | | | | |
| 18303647 | Name on file | Address on file | | | | | | | |
| 13553346 | Name on file | Address on file | | | | | | | |
| 14144535 | Name on file | Address on file | | | | | | | |
| 14599158 | Name on file | Address on file | | | | | | | |
| 14618861 | Name on file | Address on file | | | | | | | |
| 14618861 | Name on file | Address on file | | | | | | | |
| 14434453 | Name on file | Address on file | | | | | | | |
| 13964580 | Name on file | Address on file | | | | | | | |
| 14325390 | Name on file | Address on file | | | | | | | |
| 14608376 | Name on file | Address on file | | | | | | | |
| 14608376 | Name on file | Address on file | | | | | | | |
| 13371642 | Name on file | Address on file | | | | | | | |
| 14549375 | Name on file | Address on file | | | | | | | |
| 14549375 | Name on file | Address on file | | | | | | | |
| 13628838 | Name on file | Address on file | | | | | | | |
| 13607666 | Name on file | Address on file | | | | | | | |
| 20817595 | Name on file | Address on file | | | | | | | |
| 14006432 | Name on file | Address on file | | | | | | | |
| 13801179 | Name on file | Address on file | | | | | | | |
| 13467949 | Name on file | Address on file | | | | | | | |
| 13234198 | Name on file | Address on file | | | | | | | |
| 13866080 | Name on file | Address on file | | | | | | | |
| 14595371 | Name on file | Address on file | | | | | | | |
| 14595371 | Name on file | Address on file | | | | | | | |
| 13848403 | Name on file | Address on file | | | | | | | |
| 18310960 | Name on file | Address on file | | | | | | | |
| 18326673 | Name on file | Address on file | | | | | | | |
| 14431942 | Name on file | Address on file | | | | | | | |
| 14368621 | Name on file | Address on file | | | | | | | |
| 18954146 | Name on file | Address on file | | | | | | | |
| 13292954 | Name on file | Address on file | | | | | | | |
| 13427047 | Name on file | Address on file | | | | | | | |
| 14580315 | Name on file | Address on file | | | | | | | |
| 13601350 | Name on file | Address on file | | | | | | | |
| 15391836 | Name on file | Address on file | | | | | | | |
| 14066432 | Name on file | Address on file | | | | | | | |
| 14652662 | Name on file | Address on file | | | | | | | |
| 13509823 | Name on file | Address on file | | | | | | | |
| 14647198 | Name on file | Address on file | | | | | | | |
| 18272159 | Name on file | Address on file | | | | | | | |
| 13612403 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14356964 | Name on file | Address on file | | | | | | | |
| 13552886 | Name on file | Address on file | | | | | | | |
| 19006383 | Name on file | Address on file | | | | | | | |
| 13854670 | Name on file | Address on file | | | | | | | |
| 14319456 | Name on file | Address on file | | | | | | | |
| 13470432 | Name on file | Address on file | | | | | | | |
| 13515220 | Name on file | Address on file | | | | | | | |
| 14580140 | Name on file | Address on file | | | | | | | |
| 18319104 | Name on file | Address on file | | | | | | | |
| 13373293 | Name on file | Address on file | | | | | | | |
| 13998312 | Name on file | Address on file | | | | | | | |
| 14555737 | Name on file | Address on file | | | | | | | |
| 18317677 | Name on file | Address on file | | | | | | | |
| 13502886 | Name on file | Address on file | | | | | | | |
| 13979426 | Name on file | Address on file | | | | | | | |
| 14148079 | Name on file | Address on file | | | | | | | |
| 13257621 | Name on file | Address on file | | | | | | | |
| 13430708 | Name on file | Address on file | | | | | | | |
| 13939166 | Name on file | Address on file | | | | | | | |
| 13275585 | Name on file | Address on file | | | | | | | |
| 13533111 | Name on file | Address on file | | | | | | | |
| 13185962 | Name on file | Address on file | | | | | | | |
| 13700326 | Name on file | Address on file | | | | | | | |
| 14598058 | Name on file | Address on file | | | | | | | |
| 14598058 | Name on file | Address on file | | | | | | | |
| 13373008 | Name on file | Address on file | | | | | | | |
| 13516323 | Name on file | Address on file | | | | | | | |
| 18274150 | Name on file | Address on file | | | | | | | |
| 18305298 | Name on file | Address on file | | | | | | | |
| 13545350 | Name on file | Address on file | | | | | | | |
| 18261022 | Name on file | Address on file | | | | | | | |
| 13885334 | Name on file | Address on file | | | | | | | |
| 14442451 | Name on file | Address on file | | | | | | | |
| 18260547 | Name on file | Address on file | | | | | | | |
| 18996083 | Name on file | Address on file | | | | | | | |
| 18338982 | Name on file | Address on file | | | | | | | |
| 18306519 | Name on file | Address on file | | | | | | | |
| 13356307 | Name on file | Address on file | | | | | | | |
| 22212484 | Name on file | Address on file | | | | | | | |
| 13569381 | Name on file | Address on file | | | | | | | |
| 13248499 | Name on file | Address on file | | | | | | | |
| 18331991 | Name on file | Address on file | | | | | | | |
| 13317665 | Name on file | Address on file | | | | | | | |
| 14122077 | Name on file | Address on file | | | | | | | |
| 14491644 | Name on file | Address on file | | | | | | | |
| 13337476 | Name on file | Address on file | | | | | | | |
| 13252431 | Name on file | Address on file | | | | | | | |
| 13396930 | Name on file | Address on file | | | | | | | |
| 14631890 | Name on file | Address on file | | | | | | | |
| 18969591 | Name on file | Address on file | | | | | | | |
| 14641270 | Name on file | Address on file | | | | | | | |
| 13405082 | Name on file | Address on file | | | | | | | |
| 14064484 | Name on file | Address on file | | | | | | | |
| 13790335 | Name on file | Address on file | | | | | | | |
| 18991205 | Name on file | Address on file | | | | | | | |
| 13449208 | Name on file | Address on file | | | | | | | |
| 13333958 | Name on file | Address on file | | | | | | | |
| 18243084 | Name on file | Address on file | | | | | | | |
| 18333713 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18297509 | Name on file | Address on file | | | | | | | |
| 18968081 | Name on file | Address on file | | | | | | | |
| 18326089 | Name on file | Address on file | | | | | | | |
| 22122063 | Name on file | Address on file | | | | | | | |
| 18991787 | Name on file | Address on file | | | | | | | |
| 13848895 | Name on file | Address on file | | | | | | | |
| 14128160 | Name on file | Address on file | | | | | | | |
| 14128160 | Name on file | Address on file | | | | | | | |
| 13301978 | Name on file | Address on file | | | | | | | |
| 14320559 | Name on file | Address on file | | | | | | | |
| 13644004 | Name on file | Address on file | | | | | | | |
| 14559640 | Name on file | Address on file | | | | | | | |
| 15370522 | Name on file | Address on file | | | | | | | |
| 13731588 | Name on file | Address on file | | | | | | | |
| 15404587 | Name on file | Address on file | | | | | | | |
| 14448372 | Name on file | Address on file | | | | | | | |
| 14181784 | Name on file | Address on file | | | | | | | |
| 18269321 | Name on file | Address on file | | | | | | | |
| 14514181 | Name on file | Address on file | | | | | | | |
| 13283220 | Name on file | Address on file | | | | | | | |
| 20821214 | Name on file | Address on file | | | | | | | |
| 14196237 | Name on file | Address on file | | | | | | | |
| 13796297 | Name on file | Address on file | | | | | | | |
| 18337042 | Name on file | Address on file | | | | | | | |
| 14383432 | Name on file | Address on file | | | | | | | |
| 13415174 | Name on file | Address on file | | | | | | | |
| 13371306 | Name on file | Address on file | | | | | | | |
| 15374382 | Name on file | Address on file | | | | | | | |
| 13989670 | Name on file | Address on file | | | | | | | |
| 14621492 | Name on file | Address on file | | | | | | | |
| 14621492 | Name on file | Address on file | | | | | | | |
| 20806814 | Name on file | Address on file | | | | | | | |
| 16848203 | Name on file | Address on file | | | | | | | |
| 19015902 | Name on file | Address on file | | | | | | | |
| 18281161 | Name on file | Address on file | | | | | | | |
| 18961470 | Name on file | Address on file | | | | | | | |
| 18291244 | Name on file | Address on file | | | | | | | |
| 19022442 | Name on file | Address on file | | | | | | | |
| 13619792 | Name on file | Address on file | | | | | | | |
| 18276026 | Name on file | Address on file | | | | | | | |
| 18285599 | Name on file | Address on file | | | | | | | |
| 13879068 | Name on file | Address on file | | | | | | | |
| 18985296 | Name on file | Address on file | | | | | | | |
| 13637630 | Name on file | Address on file | | | | | | | |
| 14240399 | Name on file | Address on file | | | | | | | |
| 18305560 | Name on file | Address on file | | | | | | | |
| 18305573 | Name on file | Address on file | | | | | | | |
| 14166883 | Name on file | Address on file | | | | | | | |
| 13768559 | Name on file | Address on file | | | | | | | |
| 18967302 | Name on file | Address on file | | | | | | | |
| 18502483 | Name on file | Address on file | | | | | | | |
| 18973232 | Name on file | Address on file | | | | | | | |
| 14125130 | Name on file | Address on file | | | | | | | |
| 18244169 | Name on file | Address on file | | | | | | | |
| 19008490 | Name on file | Address on file | | | | | | | |
| 13761502 | Name on file | Address on file | | | | | | | |
| 13504476 | Name on file | Address on file | | | | | | | |
| 16862243 | Name on file | Address on file | | | | | | | |
| 13289555 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13332532 | Name on file | Address on file | | | | | | | |
| 18298617 | Name on file | Address on file | | | | | | | |
| 18985730 | Name on file | Address on file | | | | | | | |
| 14519848 | Name on file | Address on file | | | | | | | |
| 19023083 | Name on file | Address on file | | | | | | | |
| 18246043 | Name on file | Address on file | | | | | | | |
| 13725263 | Name on file | Address on file | | | | | | | |
| 13165515 | Name on file | Address on file | | | | | | | |
| 18337002 | Name on file | Address on file | | | | | | | |
| 13680905 | Name on file | Address on file | | | | | | | |
| 19021658 | Name on file | Address on file | | | | | | | |
| 13796083 | Name on file | Address on file | | | | | | | |
| 18940254 | Name on file | Address on file | | | | | | | |
| 19018817 | Name on file | Address on file | | | | | | | |
| 13257118 | Name on file | Address on file | | | | | | | |
| 14237183 | Name on file | Address on file | | | | | | | |
| 18991641 | Name on file | Address on file | | | | | | | |
| 18326574 | Name on file | Address on file | | | | | | | |
| 14387981 | Name on file | Address on file | | | | | | | |
| 18336581 | Name on file | Address on file | | | | | | | |
| 13451026 | Name on file | Address on file | | | | | | | |
| 14071605 | Name on file | Address on file | | | | | | | |
| 13392089 | Name on file | Address on file | | | | | | | |
| 18992884 | Name on file | Address on file | | | | | | | |
| 19007194 | Name on file | Address on file | | | | | | | |
| 18502072 | Name on file | Address on file | | | | | | | |
| 13242164 | Name on file | Address on file | | | | | | | |
| 14629675 | Name on file | Address on file | | | | | | | |
| 14225347 | Name on file | Address on file | | | | | | | |
| 18945837 | Name on file | Address on file | | | | | | | |
| 18278280 | Name on file | Address on file | | | | | | | |
| 18339024 | Name on file | Address on file | | | | | | | |
| 18322567 | Name on file | Address on file | | | | | | | |
| 13346702 | Name on file | Address on file | | | | | | | |
| 18324735 | Name on file | Address on file | | | | | | | |
| 14317792 | Name on file | Address on file | | | | | | | |
| 14157732 | Name on file | Address on file | | | | | | | |
| 19022172 | Name on file | Address on file | | | | | | | |
| 14309437 | Name on file | Address on file | | | | | | | |
| 13248856 | Name on file | Address on file | | | | | | | |
| 13268860 | Name on file | Address on file | | | | | | | |
| 13851927 | Name on file | Address on file | | | | | | | |
| 22157490 | Name on file | Address on file | | | | | | | |
| 22157489 | Name on file | Address on file | | | | | | | |
| 18307712 | Name on file | Address on file | | | | | | | |
| 13372921 | Name on file | Address on file | | | | | | | |
| 13955035 | Name on file | Address on file | | | | | | | |
| 13955035 | Name on file | Address on file | | | | | | | |
| 14302103 | Name on file | Address on file | | | | | | | |
| 20820455 | Name on file | Address on file | | | | | | | |
| 14675064 | Name on file | Address on file | | | | | | | |
| 14675064 | Name on file | Address on file | | | | | | | |
| 14555261 | Name on file | Address on file | | | | | | | |
| 13457114 | Name on file | Address on file | | | | | | | |
| 13502487 | Name on file | Address on file | | | | | | | |
| 14469634 | Name on file | Address on file | | | | | | | |
| 13020231 | Name on file | Address on file | | | | | | | |
| 14219299 | Name on file | Address on file | | | | | | | |
| 19026673 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18991261 | Name on file | Address on file | | | | | | | |
| 18265524 | Name on file | Address on file | | | | | | | |
| 13341034 | Name on file | Address on file | | | | | | | |
| 14436088 | Name on file | Address on file | | | | | | | |
| 13431692 | Name on file | Address on file | | | | | | | |
| 14579690 | Name on file | Address on file | | | | | | | |
| 14579690 | Name on file | Address on file | | | | | | | |
| 14618673 | Name on file | Address on file | | | | | | | |
| 16865463 | Name on file | Address on file | | | | | | | |
| 14304758 | Name on file | Address on file | | | | | | | |
| 18964797 | Name on file | Address on file | | | | | | | |
| 14607849 | Name on file | Address on file | | | | | | | |
| 13628918 | Name on file | Address on file | | | | | | | |
| 13731688 | Name on file | Address on file | | | | | | | |
| 14677926 | Name on file | Address on file | | | | | | | |
| 18963956 | Name on file | Address on file | | | | | | | |
| 14316970 | Name on file | Address on file | | | | | | | |
| 14560219 | Name on file | Address on file | | | | | | | |
| 14659813 | Name on file | Address on file | | | | | | | |
| 14611767 | Name on file | Address on file | | | | | | | |
| 19033910 | Name on file | Address on file | | | | | | | |
| 13500551 | Name on file | Address on file | | | | | | | |
| 14596559 | Name on file | Address on file | | | | | | | |
| 13282219 | Name on file | Address on file | | | | | | | |
| 14423199 | Name on file | Address on file | | | | | | | |
| 18941577 | Name on file | Address on file | | | | | | | |
| 18264021 | Name on file | Address on file | | | | | | | |
| 18973283 | Name on file | Address on file | | | | | | | |
| 18965676 | Name on file | Address on file | | | | | | | |
| 18247080 | Name on file | Address on file | | | | | | | |
| 19029506 | Name on file | Address on file | | | | | | | |
| 19029505 | Name on file | Address on file | | | | | | | |
| 18945922 | Name on file | Address on file | | | | | | | |
| 14661840 | Name on file | Address on file | | | | | | | |
| 18239034 | Name on file | Address on file | | | | | | | |
| 13856663 | Name on file | Address on file | | | | | | | |
| 18264849 | Name on file | Address on file | | | | | | | |
| 13445388 | Name on file | Address on file | | | | | | | |
| 14029966 | Name on file | Address on file | | | | | | | |
| 13578389 | Name on file | Address on file | | | | | | | |
| 14589935 | Name on file | Address on file | | | | | | | |
| 13578389 | Name on file | Address on file | | | | | | | |
| 14648524 | Name on file | Address on file | | | | | | | |
| 13301914 | Name on file | Address on file | | | | | | | |
| 14252178 | Name on file | Address on file | | | | | | | |
| 13138187 | Name on file | Address on file | | | | | | | |
| 18246671 | Name on file | Address on file | | | | | | | |
| 13631569 | Name on file | Address on file | | | | | | | |
| 18248260 | Name on file | Address on file | | | | | | | |
| 13763132 | Name on file | Address on file | | | | | | | |
| 14646012 | Name on file | Address on file | | | | | | | |
| 14646012 | Name on file | Address on file | | | | | | | |
| 13239536 | Name on file | Address on file | | | | | | | |
| 18248248 | Name on file | Address on file | | | | | | | |
| 18999261 | Name on file | Address on file | | | | | | | |
| 18949308 | Name on file | Address on file | | | | | | | |
| 18247522 | Name on file | Address on file | | | | | | | |
| 13570484 | Name on file | Address on file | | | | | | | |
| 14400040 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14092882 | Name on file | Address on file | | | | | | | |
| 13582141 | Name on file | Address on file | | | | | | | |
| 14039175 | Name on file | Address on file | | | | | | | |
| 13254133 | Name on file | Address on file | | | | | | | |
| 13769080 | Name on file | Address on file | | | | | | | |
| 14641807 | Name on file | Address on file | | | | | | | |
| 14670846 | Name on file | Address on file | | | | | | | |
| 14670846 | Name on file | Address on file | | | | | | | |
| 14633047 | Name on file | Address on file | | | | | | | |
| 13672169 | Name on file | Address on file | | | | | | | |
| 13672169 | Name on file | Address on file | | | | | | | |
| 13590764 | Name on file | Address on file | | | | | | | |
| 13357414 | Name on file | Address on file | | | | | | | |
| 13697325 | Name on file | Address on file | | | | | | | |
| 14528670 | Name on file | Address on file | | | | | | | |
| 14611840 | Name on file | Address on file | | | | | | | |
| 14611840 | Name on file | Address on file | | | | | | | |
| 14583419 | Name on file | Address on file | | | | | | | |
| 19016127 | Name on file | Address on file | | | | | | | |
| 14469306 | Name on file | Address on file | | | | | | | |
| 14666591 | Name on file | Address on file | | | | | | | |
| 14666591 | Name on file | Address on file | | | | | | | |
| 13884982 | Name on file | Address on file | | | | | | | |
| 14581940 | Name on file | Address on file | | | | | | | |
| 14251949 | Name on file | Address on file | | | | | | | |
| 14356077 | Name on file | Address on file | | | | | | | |
| 13807971 | Name on file | Address on file | | | | | | | |
| 14627337 | Name on file | Address on file | | | | | | | |
| 13942524 | Name on file | Address on file | | | | | | | |
| 14657328 | Name on file | Address on file | | | | | | | |
| 14674479 | Name on file | Address on file | | | | | | | |
| 14674479 | Name on file | Address on file | | | | | | | |
| 14650954 | Name on file | Address on file | | | | | | | |
| 14650954 | Name on file | Address on file | | | | | | | |
| 18312696 | Name on file | Address on file | | | | | | | |
| 13987808 | Name on file | Address on file | | | | | | | |
| 13904405 | Name on file | Address on file | | | | | | | |
| 13757919 | Name on file | Address on file | | | | | | | |
| 13306703 | Name on file | Address on file | | | | | | | |
| 13248853 | Name on file | Address on file | | | | | | | |
| 14604314 | Name on file | Address on file | | | | | | | |
| 13924087 | Name on file | Address on file | | | | | | | |
| 14586584 | Name on file | Address on file | | | | | | | |
| 18237983 | Name on file | Address on file | | | | | | | |
| 13154766 | Name on file | Address on file | | | | | | | |
| 14117356 | Name on file | Address on file | | | | | | | |
| 14414102 | Name on file | Address on file | | | | | | | |
| 14505258 | Name on file | Address on file | | | | | | | |
| 22282795 | Name on file | Address on file | | | | | | | |
| 22282793 | Name on file | Address on file | | | | | | | |
| 13797712 | Name on file | Address on file | | | | | | | |
| 14266940 | Name on file | Address on file | | | | | | | |
| 18982722 | Name on file | Address on file | | | | | | | |
| 18243228 | Name on file | Address on file | | | | | | | |
| 14071482 | Name on file | Address on file | | | | | | | |
| 14580962 | Name on file | Address on file | | | | | | | |
| 14580962 | Name on file | Address on file | | | | | | | |
| 14119038 | Name on file | Address on file | | | | | | | |
| 14077451 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13813826 | Name on file | Address on file | | | | | | | |
| 13384679 | Name on file | Address on file | | | | | | | |
| 14418337 | Name on file | Address on file | | | | | | | |
| 18303023 | Name on file | Address on file | | | | | | | |
| 14403877 | Name on file | Address on file | | | | | | | |
| 13917481 | Name on file | Address on file | | | | | | | |
| 13314360 | Name on file | Address on file | | | | | | | |
| 14518572 | Name on file | Address on file | | | | | | | |
| 14088262 | Name on file | Address on file | | | | | | | |
| 13759754 | Name on file | Address on file | | | | | | | |
| 13221570 | Name on file | Address on file | | | | | | | |
| 14639836 | Name on file | Address on file | | | | | | | |
| 14639836 | Name on file | Address on file | | | | | | | |
| 13520531 | Name on file | Address on file | | | | | | | |
| 14078483 | Name on file | Address on file | | | | | | | |
| 13385622 | Name on file | Address on file | | | | | | | |
| 14634927 | Name on file | Address on file | | | | | | | |
| 14634927 | Name on file | Address on file | | | | | | | |
| 14603107 | Name on file | Address on file | | | | | | | |
| 22163417 | Name on file | Address on file | | | | | | | |
| 18979264 | Name on file | Address on file | | | | | | | |
| 13554678 | Name on file | Address on file | | | | | | | |
| 14265404 | Name on file | Address on file | | | | | | | |
| 13988455 | Name on file | Address on file | | | | | | | |
| 13456729 | Name on file | Address on file | | | | | | | |
| 13664663 | Name on file | Address on file | | | | | | | |
| 13848239 | Name on file | Address on file | | | | | | | |
| 13881124 | Name on file | Address on file | | | | | | | |
| 18951159 | Name on file | Address on file | | | | | | | |
| 13768292 | Name on file | Address on file | | | | | | | |
| 13768292 | Name on file | Address on file | | | | | | | |
| 18948671 | Name on file | Address on file | | | | | | | |
| 13388221 | Name on file | Address on file | | | | | | | |
| 14178548 | Name on file | Address on file | | | | | | | |
| 14622292 | Name on file | Address on file | | | | | | | |
| 14622292 | Name on file | Address on file | | | | | | | |
| 13280815 | Name on file | Address on file | | | | | | | |
| 14600590 | Name on file | Address on file | | | | | | | |
| 14032704 | Name on file | Address on file | | | | | | | |
| 14600590 | Name on file | Address on file | | | | | | | |
| 14626649 | Name on file | Address on file | | | | | | | |
| 14626649 | Name on file | Address on file | | | | | | | |
| 13842385 | Name on file | Address on file | | | | | | | |
| 13262248 | Name on file | Address on file | | | | | | | |
| 13275247 | Name on file | Address on file | | | | | | | |
| 13399954 | Name on file | Address on file | | | | | | | |
| 14670862 | Name on file | Address on file | | | | | | | |
| 14670862 | Name on file | Address on file | | | | | | | |
| 18283953 | Name on file | Address on file | | | | | | | |
| 18266678 | Name on file | Address on file | | | | | | | |
| 13306867 | Name on file | Address on file | | | | | | | |
| 13737539 | Name on file | Address on file | | | | | | | |
| 13349553 | Name on file | Address on file | | | | | | | |
| 14685092 | Name on file | Address on file | | | | | | | |
| 14685092 | Name on file | Address on file | | | | | | | |
| 13674306 | Name on file | Address on file | | | | | | | |
| 14429580 | Name on file | Address on file | | | | | | | |
| 14339706 | Name on file | Address on file | | | | | | | |
| 13689254 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13353657 | Name on file | Address on file | | | | | | | |
| 18982792 | Name on file | Address on file | | | | | | | |
| 14612878 | Name on file | Address on file | | | | | | | |
| 14620590 | Name on file | Address on file | | | | | | | |
| 14620590 | Name on file | Address on file | | | | | | | |
| 14652651 | Name on file | Address on file | | | | | | | |
| 14652651 | Name on file | Address on file | | | | | | | |
| 20798315 | Name on file | Address on file | | | | | | | |
| 13517703 | Name on file | Address on file | | | | | | | |
| 14149177 | Name on file | Address on file | | | | | | | |
| 14193449 | Name on file | Address on file | | | | | | | |
| 14620782 | Name on file | Address on file | | | | | | | |
| 13498984 | Name on file | Address on file | | | | | | | |
| 18260444 | Name on file | Address on file | | | | | | | |
| 13316797 | Name on file | Address on file | | | | | | | |
| 18309194 | Name on file | Address on file | | | | | | | |
| 13847878 | Name on file | Address on file | | | | | | | |
| 13670969 | Name on file | Address on file | | | | | | | |
| 18944055 | Name on file | Address on file | | | | | | | |
| 15408900 | Name on file | Address on file | | | | | | | |
| 15408900 | Name on file | Address on file | | | | | | | |
| 14587091 | Name on file | Address on file | | | | | | | |
| 13685431 | Name on file | Address on file | | | | | | | |
| 14271746 | Name on file | Address on file | | | | | | | |
| 14658704 | Name on file | Address on file | | | | | | | |
| 13556660 | Name on file | Address on file | | | | | | | |
| 13811442 | Name on file | Address on file | | | | | | | |
| 13557405 | Name on file | Address on file | | | | | | | |
| 14598936 | Name on file | Address on file | | | | | | | |
| 14598936 | Name on file | Address on file | | | | | | | |
| 19000522 | Name on file | Address on file | | | | | | | |
| 14666236 | Name on file | Address on file | | | | | | | |
| 13824765 | Name on file | Address on file | | | | | | | |
| 18937534 | Name on file | Address on file | | | | | | | |
| 18250465 | Name on file | Address on file | | | | | | | |
| 18973411 | Name on file | Address on file | | | | | | | |
| 19002234 | Name on file | Address on file | | | | | | | |
| 18967439 | Name on file | Address on file | | | | | | | |
| 18958909 | Name on file | Address on file | | | | | | | |
| 19001459 | Name on file | Address on file | | | | | | | |
| 18967668 | Name on file | Address on file | | | | | | | |
| 18944137 | Name on file | Address on file | | | | | | | |
| 19003590 | Name on file | Address on file | | | | | | | |
| 18983893 | Name on file | Address on file | | | | | | | |
| 18308745 | Name on file | Address on file | | | | | | | |
| 20647043 | Name on file | Address on file | | | | | | | |
| 19002050 | Name on file | Address on file | | | | | | | |
| 20798403 | Name on file | Address on file | | | | | | | |
| 18947695 | Name on file | Address on file | | | | | | | |
| 19018446 | Name on file | Address on file | | | | | | | |
| 18972132 | Name on file | Address on file | | | | | | | |
| 18959223 | Name on file | Address on file | | | | | | | |
| 18972021 | Name on file | Address on file | | | | | | | |
| 18978222 | Name on file | Address on file | | | | | | | |
| 18943422 | Name on file | Address on file | | | | | | | |
| 18333526 | Name on file | Address on file | | | | | | | |
| 18242170 | Name on file | Address on file | | | | | | | |
| 18991847 | Name on file | Address on file | | | | | | | |
| 18968224 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18986158 | Name on file | Address on file | | | | | | | |
| 18976279 | Name on file | Address on file | | | | | | | |
| 18318639 | Name on file | Address on file | | | | | | | |
| 19000588 | Name on file | Address on file | | | | | | | |
| 18940857 | Name on file | Address on file | | | | | | | |
| 14655255 | Name on file | Address on file | | | | | | | |
| 14132279 | Name on file | Address on file | | | | | | | |
| 14178063 | Name on file | Address on file | | | | | | | |
| 13395821 | Name on file | Address on file | | | | | | | |
| 14270980 | Name on file | Address on file | | | | | | | |
| 18292838 | Name on file | Address on file | | | | | | | |
| 13945328 | Name on file | Address on file | | | | | | | |
| 14174072 | Name on file | Address on file | | | | | | | |
| 14612167 | Name on file | Address on file | | | | | | | |
| 14612167 | Name on file | Address on file | | | | | | | |
| 13985504 | Name on file | Address on file | | | | | | | |
| 14666679 | Name on file | Address on file | | | | | | | |
| 13430634 | Name on file | Address on file | | | | | | | |
| 18943555 | Name on file | Address on file | | | | | | | |
| 13952542 | Name on file | Address on file | | | | | | | |
| 14647117 | Name on file | Address on file | | | | | | | |
| 14428267 | Name on file | Address on file | | | | | | | |
| 13545261 | Name on file | Address on file | | | | | | | |
| 13213940 | Name on file | Address on file | | | | | | | |
| 13816562 | Name on file | Address on file | | | | | | | |
| 14302021 | Name on file | Address on file | | | | | | | |
| 13951396 | Name on file | Address on file | | | | | | | |
| 14482419 | Name on file | Address on file | | | | | | | |
| 18952130 | Name on file | Address on file | | | | | | | |
| 14546639 | Name on file | Address on file | | | | | | | |
| 14535249 | Name on file | Address on file | | | | | | | |
| 14554823 | Name on file | Address on file | | | | | | | |
| 14060492 | Name on file | Address on file | | | | | | | |
| 14560360 | Name on file | Address on file | | | | | | | |
| 13830969 | Name on file | Address on file | | | | | | | |
| 13471371 | Name on file | Address on file | | | | | | | |
| 14043686 | Name on file | Address on file | | | | | | | |
| 13945523 | Name on file | Address on file | | | | | | | |
| 18285139 | Name on file | Address on file | | | | | | | |
| 18302572 | Name on file | Address on file | | | | | | | |
| 18311854 | Name on file | Address on file | | | | | | | |
| 19020624 | Name on file | Address on file | | | | | | | |
| 19020941 | Name on file | Address on file | | | | | | | |
| 18938167 | Name on file | Address on file | | | | | | | |
| 18329539 | Name on file | Address on file | | | | | | | |
| 18961911 | Name on file | Address on file | | | | | | | |
| 18304594 | Name on file | Address on file | | | | | | | |
| 18301185 | Name on file | Address on file | | | | | | | |
| 18963217 | Name on file | Address on file | | | | | | | |
| 19004710 | Name on file | Address on file | | | | | | | |
| 13521459 | Name on file | Address on file | | | | | | | |
| 14301895 | Name on file | Address on file | | | | | | | |
| 18294425 | Name on file | Address on file | | | | | | | |
| 14304736 | Name on file | Address on file | | | | | | | |
| 13607327 | Name on file | Address on file | | | | | | | |
| 14605981 | Name on file | Address on file | | | | | | | |
| 14652762 | Name on file | Address on file | | | | | | | |
| 14652762 | Name on file | Address on file | | | | | | | |
| 13754745 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14585674 | Name on file | Address on file | | | | | | | |
| 13467151 | Name on file | Address on file | | | | | | | |
| 14030651 | Name on file | Address on file | | | | | | | |
| 14447980 | Name on file | Address on file | | | | | | | |
| 13215424 | Name on file | Address on file | | | | | | | |
| 18943335 | Name on file | Address on file | | | | | | | |
| 13191317 | Name on file | Address on file | | | | | | | |
| 14347647 | Name on file | Address on file | | | | | | | |
| 14654196 | Name on file | Address on file | | | | | | | |
| 14654196 | Name on file | Address on file | | | | | | | |
| 14659300 | Name on file | Address on file | | | | | | | |
| 18944562 | Name on file | Address on file | | | | | | | |
| 18290703 | Name on file | Address on file | | | | | | | |
| 14677041 | Name on file | Address on file | | | | | | | |
| 14677041 | Name on file | Address on file | | | | | | | |
| 14088881 | Name on file | Address on file | | | | | | | |
| 14586108 | Name on file | Address on file | | | | | | | |
| 14586108 | Name on file | Address on file | | | | | | | |
| 14587261 | Name on file | Address on file | | | | | | | |
| 14587261 | Name on file | Address on file | | | | | | | |
| 13471372 | Name on file | Address on file | | | | | | | |
| 13973108 | Name on file | Address on file | | | | | | | |
| 13564257 | Name on file | Address on file | | | | | | | |
| 13599876 | Name on file | Address on file | | | | | | | |
| 14623687 | Name on file | Address on file | | | | | | | |
| 14623687 | Name on file | Address on file | | | | | | | |
| 14550202 | Name on file | Address on file | | | | | | | |
| 18327921 | Name on file | Address on file | | | | | | | |
| 14669274 | Name on file | Address on file | | | | | | | |
| 14650993 | Name on file | Address on file | | | | | | | |
| 13939828 | Name on file | Address on file | | | | | | | |
| 14546018 | Name on file | Address on file | | | | | | | |
| 18303847 | Name on file | Address on file | | | | | | | |
| 18255939 | Name on file | Address on file | | | | | | | |
| 18272659 | Name on file | Address on file | | | | | | | |
| 18998147 | Name on file | Address on file | | | | | | | |
| 18978484 | Name on file | Address on file | | | | | | | |
| 18976411 | Name on file | Address on file | | | | | | | |
| 18304672 | Name on file | Address on file | | | | | | | |
| 19028832 | Name on file | Address on file | | | | | | | |
| 18250485 | Name on file | Address on file | | | | | | | |
| 18253544 | Name on file | Address on file | | | | | | | |
| 14584980 | Name on file | Address on file | | | | | | | |
| 13723244 | Name on file | Address on file | | | | | | | |
| 13390032 | Name on file | Address on file | | | | | | | |
| 13426972 | Name on file | Address on file | | | | | | | |
| 14613788 | Name on file | Address on file | | | | | | | |
| 18335294 | Name on file | Address on file | | | | | | | |
| 18271466 | Name on file | Address on file | | | | | | | |
| 13444373 | Name on file | Address on file | | | | | | | |
| 13666749 | Name on file | Address on file | | | | | | | |
| 14299535 | Name on file | Address on file | | | | | | | |
| 13501550 | Name on file | Address on file | | | | | | | |
| 18250750 | Name on file | Address on file | | | | | | | |
| 18271985 | Name on file | Address on file | | | | | | | |
| 13734843 | Name on file | Address on file | | | | | | | |
| 18962821 | Name on file | Address on file | | | | | | | |
| 13216356 | Name on file | Address on file | | | | | | | |
| 14029310 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14622938 | Name on file | Address on file | | | | | | | |
| 18971505 | Name on file | Address on file | | | | | | | |
| 13829158 | Name on file | Address on file | | | | | | | |
| 13500309 | Name on file | Address on file | | | | | | | |
| 13757525 | Name on file | Address on file | | | | | | | |
| 13399784 | Name on file | Address on file | | | | | | | |
| 13596530 | Name on file | Address on file | | | | | | | |
| 14385134 | Name on file | Address on file | | | | | | | |
| 14609332 | Name on file | Address on file | | | | | | | |
| 14609332 | Name on file | Address on file | | | | | | | |
| 14686603 | Name on file | Address on file | | | | | | | |
| 13215880 | Name on file | Address on file | | | | | | | |
| 13928615 | Name on file | Address on file | | | | | | | |
| 13851506 | Name on file | Address on file | | | | | | | |
| 18950375 | Name on file | Address on file | | | | | | | |
| 18335465 | Name on file | Address on file | | | | | | | |
| 14114290 | Name on file | Address on file | | | | | | | |
| 13553946 | Name on file | Address on file | | | | | | | |
| 13829262 | Name on file | Address on file | | | | | | | |
| 14542036 | Name on file | Address on file | | | | | | | |
| 13806075 | Name on file | Address on file | | | | | | | |
| 14061221 | Name on file | Address on file | | | | | | | |
| 13684925 | Name on file | Address on file | | | | | | | |
| 14668061 | Name on file | Address on file | | | | | | | |
| 13519492 | Name on file | Address on file | | | | | | | |
| 14551054 | Name on file | Address on file | | | | | | | |
| 18949731 | Name on file | Address on file | | | | | | | |
| 14167560 | Name on file | Address on file | | | | | | | |
| 14659687 | Name on file | Address on file | | | | | | | |
| 18250539 | Name on file | Address on file | | | | | | | |
| 18332607 | Name on file | Address on file | | | | | | | |
| 18335845 | Name on file | Address on file | | | | | | | |
| 19174580 | Name on file | Address on file | | | | | | | |
| 18335834 | Name on file | Address on file | | | | | | | |
| 14079625 | Name on file | Address on file | | | | | | | |
| 13302426 | Name on file | Address on file | | | | | | | |
| 15410191 | Name on file | Address on file | | | | | | | |
| 13373244 | Name on file | Address on file | | | | | | | |
| 18977535 | Name on file | Address on file | | | | | | | |
| 14646809 | Name on file | Address on file | | | | | | | |
| 14646809 | Name on file | Address on file | | | | | | | |
| 14561361 | Name on file | Address on file | | | | | | | |
| 14561361 | Name on file | Address on file | | | | | | | |
| 14189789 | Name on file | Address on file | | | | | | | |
| 13906395 | Name on file | Address on file | | | | | | | |
| 13174361 | Name on file | Address on file | | | | | | | |
| 13923450 | Name on file | Address on file | | | | | | | |
| 14219618 | Name on file | Address on file | | | | | | | |
| 14559477 | Name on file | Address on file | | | | | | | |
| 14559477 | Name on file | Address on file | | | | | | | |
| 13889025 | Name on file | Address on file | | | | | | | |
| 13859259 | Name on file | Address on file | | | | | | | |
| 14548800 | Name on file | Address on file | | | | | | | |
| 13269123 | Name on file | Address on file | | | | | | | |
| 14333455 | Name on file | Address on file | | | | | | | |
| 15378931 | Name on file | Address on file | | | | | | | |
| 14627197 | Name on file | Address on file | | | | | | | |
| 14627197 | Name on file | Address on file | | | | | | | |
| 14370927 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14004311 | Name on file | Address on file | | | | | | | |
| 13306537 | Name on file | Address on file | | | | | | | |
| 14663521 | Name on file | Address on file | | | | | | | |
| 13983457 | Name on file | Address on file | | | | | | | |
| 15555504 | Name on file | Address on file | | | | | | | |
| 15555504 | Name on file | Address on file | | | | | | | |
| 14618828 | Name on file | Address on file | | | | | | | |
| 14630297 | Name on file | Address on file | | | | | | | |
| 14630297 | Name on file | Address on file | | | | | | | |
| 14449713 | Name on file | Address on file | | | | | | | |
| 14211933 | Name on file | Address on file | | | | | | | |
| 14155042 | Name on file | Address on file | | | | | | | |
| 13581650 | Name on file | Address on file | | | | | | | |
| 14012162 | Name on file | Address on file | | | | | | | |
| 14599384 | Name on file | Address on file | | | | | | | |
| 14633306 | Name on file | Address on file | | | | | | | |
| 14633306 | Name on file | Address on file | | | | | | | |
| 13477168 | Name on file | Address on file | | | | | | | |
| 13792796 | Name on file | Address on file | | | | | | | |
| 18310644 | Name on file | Address on file | | | | | | | |
| 18241583 | Name on file | Address on file | | | | | | | |
| 18337192 | Name on file | Address on file | | | | | | | |
| 18288356 | Name on file | Address on file | | | | | | | |
| 18271715 | Name on file | Address on file | | | | | | | |
| 19028535 | Name on file | Address on file | | | | | | | |
| 19028534 | Name on file | Address on file | | | | | | | |
| 21755141 | Name on file | Address on file | | | | | | | |
| 18946675 | Name on file | Address on file | | | | | | | |
| 13269313 | Name on file | Address on file | | | | | | | |
| 14171746 | Name on file | Address on file | | | | | | | |
| 14657323 | Name on file | Address on file | | | | | | | |
| 14657323 | Name on file | Address on file | | | | | | | |
| 13532369 | Name on file | Address on file | | | | | | | |
| 18978595 | Name on file | Address on file | | | | | | | |
| 14257301 | Name on file | Address on file | | | | | | | |
| 14595327 | Name on file | Address on file | | | | | | | |
| 14595327 | Name on file | Address on file | | | | | | | |
| 14245907 | Name on file | Address on file | | | | | | | |
| 14663129 | Name on file | Address on file | | | | | | | |
| 13472220 | Name on file | Address on file | | | | | | | |
| 14403621 | Name on file | Address on file | | | | | | | |
| 13758062 | Name on file | Address on file | | | | | | | |
| 14656969 | Name on file | Address on file | | | | | | | |
| 14656969 | Name on file | Address on file | | | | | | | |
| 13363593 | Name on file | Address on file | | | | | | | |
| 14508051 | Name on file | Address on file | | | | | | | |
| 14034181 | Name on file | Address on file | | | | | | | |
| 19027122 | Name on file | Address on file | | | | | | | |
| 14667550 | Name on file | Address on file | | | | | | | |
| 14654712 | Name on file | Address on file | | | | | | | |
| 14654712 | Name on file | Address on file | | | | | | | |
| 18954511 | Name on file | Address on file | | | | | | | |
| 13472548 | Name on file | Address on file | | | | | | | |
| 13650024 | Name on file | Address on file | | | | | | | |
| 18949279 | Name on file | Address on file | | | | | | | |
| 13699232 | Name on file | Address on file | | | | | | | |
| 14486071 | Name on file | Address on file | | | | | | | |
| 14654663 | Name on file | Address on file | | | | | | | |
| 14609951 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14638426 | Name on file | Address on file | | | | | | | |
| 18301649 | Name on file | Address on file | | | | | | | |
| 13623953 | Name on file | Address on file | | | | | | | |
| 13859704 | Name on file | Address on file | | | | | | | |
| 14635731 | Name on file | Address on file | | | | | | | |
| 14635731 | Name on file | Address on file | | | | | | | |
| 13825168 | Name on file | Address on file | | | | | | | |
| 18253794 | Name on file | Address on file | | | | | | | |
| 18948680 | Name on file | Address on file | | | | | | | |
| 18300152 | Name on file | Address on file | | | | | | | |
| 18278204 | Name on file | Address on file | | | | | | | |
| 19000458 | Name on file | Address on file | | | | | | | |
| 19000456 | Name on file | Address on file | | | | | | | |
| 13671719 | Name on file | Address on file | | | | | | | |
| 14594051 | Name on file | Address on file | | | | | | | |
| 18265331 | Name on file | Address on file | | | | | | | |
| 14619239 | Name on file | Address on file | | | | | | | |
| 14619239 | Name on file | Address on file | | | | | | | |
| 13340871 | Name on file | Address on file | | | | | | | |
| 14507438 | Name on file | Address on file | | | | | | | |
| 18284130 | Name on file | Address on file | | | | | | | |
| 14085241 | Name on file | Address on file | | | | | | | |
| 13165611 | Name on file | Address on file | | | | | | | |
| 19008593 | Name on file | Address on file | | | | | | | |
| 18324674 | Name on file | Address on file | | | | | | | |
| 13934805 | Name on file | Address on file | | | | | | | |
| 19026754 | Name on file | Address on file | | | | | | | |
| 14629399 | Name on file | Address on file | | | | | | | |
| 14629399 | Name on file | Address on file | | | | | | | |
| 18941575 | Name on file | Address on file | | | | | | | |
| 18966290 | Name on file | Address on file | | | | | | | |
| 16864597 | Name on file | Address on file | | | | | | | |
| 13509196 | Name on file | Address on file | | | | | | | |
| 13554949 | Name on file | Address on file | | | | | | | |
| 18985789 | Name on file | Address on file | | | | | | | |
| 13349779 | Name on file | Address on file | | | | | | | |
| 14505623 | Name on file | Address on file | | | | | | | |
| 13592944 | Name on file | Address on file | | | | | | | |
| 13918618 | Name on file | Address on file | | | | | | | |
| 13984789 | Name on file | Address on file | | | | | | | |
| 18992356 | Name on file | Address on file | | | | | | | |
| 21755116 | Name on file | Address on file | | | | | | | |
| 18297410 | Name on file | Address on file | | | | | | | |
| 13442298 | Name on file | Address on file | | | | | | | |
| 14180522 | Name on file | Address on file | | | | | | | |
| 14680901 | Name on file | Address on file | | | | | | | |
| 18328929 | Name on file | Address on file | | | | | | | |
| 13523580 | Name on file | Address on file | | | | | | | |
| 18302305 | Name on file | Address on file | | | | | | | |
| 18252649 | Name on file | Address on file | | | | | | | |
| 18306664 | Name on file | Address on file | | | | | | | |
| 18292668 | Name on file | Address on file | | | | | | | |
| 13908044 | Name on file | Address on file | | | | | | | |
| 18278820 | Name on file | Address on file | | | | | | | |
| 18264901 | Name on file | Address on file | | | | | | | |
| 13447015 | Name on file | Address on file | | | | | | | |
| 18967705 | Name on file | Address on file | | | | | | | |
| 18329338 | Name on file | Address on file | | | | | | | |
| 13869196 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14224709 | Name on file | Address on file | | | | | | | |
| 19008081 | Name on file | Address on file | | | | | | | |
| 18254397 | Name on file | Address on file | | | | | | | |
| 14033952 | Name on file | Address on file | | | | | | | |
| 18948110 | Name on file | Address on file | | | | | | | |
| 18260251 | Name on file | Address on file | | | | | | | |
| 18295251 | Name on file | Address on file | | | | | | | |
| 14324324 | Name on file | Address on file | | | | | | | |
| 14394746 | Name on file | Address on file | | | | | | | |
| 18263214 | Name on file | Address on file | | | | | | | |
| 14546660 | Name on file | Address on file | | | | | | | |
| 13870036 | Name on file | Address on file | | | | | | | |
| 19025393 | Name on file | Address on file | | | | | | | |
| 14631676 | Name on file | Address on file | | | | | | | |
| 14631676 | Name on file | Address on file | | | | | | | |
| 14251333 | Name on file | Address on file | | | | | | | |
| 14534460 | Name on file | Address on file | | | | | | | |
| 14638256 | Name on file | Address on file | | | | | | | |
| 14638256 | Name on file | Address on file | | | | | | | |
| 18338437 | Name on file | Address on file | | | | | | | |
| 18937155 | Name on file | Address on file | | | | | | | |
| 13868050 | Name on file | Address on file | | | | | | | |
| 15389357 | Name on file | Address on file | | | | | | | |
| 20643292 | Name on file | Address on file | | | | | | | |
| 18985100 | Name on file | Address on file | | | | | | | |
| 13952891 | Name on file | Address on file | | | | | | | |
| 14657641 | Name on file | Address on file | | | | | | | |
| 14109346 | Name on file | Address on file | | | | | | | |
| 13594937 | Name on file | Address on file | | | | | | | |
| 14439342 | Name on file | Address on file | | | | | | | |
| 13407285 | Name on file | Address on file | | | | | | | |
| 13698048 | Name on file | Address on file | | | | | | | |
| 18944150 | Name on file | Address on file | | | | | | | |
| 18976850 | Name on file | Address on file | | | | | | | |
| 13774611 | Name on file | Address on file | | | | | | | |
| 18984863 | Name on file | Address on file | | | | | | | |
| 18305398 | Name on file | Address on file | | | | | | | |
| 14357458 | Name on file | Address on file | | | | | | | |
| 19022197 | Name on file | Address on file | | | | | | | |
| 13963920 | Name on file | Address on file | | | | | | | |
| 13276827 | Name on file | Address on file | | | | | | | |
| 18978648 | Name on file | Address on file | | | | | | | |
| 16865671 | Name on file | Address on file | | | | | | | |
| 18977488 | Name on file | Address on file | | | | | | | |
| 14640589 | Name on file | Address on file | | | | | | | |
| 14368205 | Name on file | Address on file | | | | | | | |
| 13697707 | Name on file | Address on file | | | | | | | |
| 18255281 | Name on file | Address on file | | | | | | | |
| 13363343 | Name on file | Address on file | | | | | | | |
| 18982598 | Name on file | Address on file | | | | | | | |
| 18999578 | Name on file | Address on file | | | | | | | |
| 18948343 | Name on file | Address on file | | | | | | | |
| 18945789 | Name on file | Address on file | | | | | | | |
| 13507881 | Name on file | Address on file | | | | | | | |
| 18243639 | Name on file | Address on file | | | | | | | |
| 19021605 | Name on file | Address on file | | | | | | | |
| 14072862 | Name on file | Address on file | | | | | | | |
| 14011792 | Name on file | Address on file | | | | | | | |
| 13913642 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13507926 | Name on file | Address on file | | | | | | | |
| 18263051 | Name on file | Address on file | | | | | | | |
| 14098534 | Name on file | Address on file | | | | | | | |
| 14201825 | Name on file | Address on file | | | | | | | |
| 18969387 | Name on file | Address on file | | | | | | | |
| 13920134 | Name on file | Address on file | | | | | | | |
| 13197193 | Name on file | Address on file | | | | | | | |
| 18256512 | Name on file | Address on file | | | | | | | |
| 19008012 | Name on file | Address on file | | | | | | | |
| 18330568 | Name on file | Address on file | | | | | | | |
| 14614004 | Name on file | Address on file | | | | | | | |
| 18978700 | Name on file | Address on file | | | | | | | |
| 13998078 | Name on file | Address on file | | | | | | | |
| 14261116 | Name on file | Address on file | | | | | | | |
| 14406524 | Name on file | Address on file | | | | | | | |
| 13943389 | Name on file | Address on file | | | | | | | |
| 13966736 | Name on file | Address on file | | | | | | | |
| 13541162 | Name on file | Address on file | | | | | | | |
| 13278061 | Name on file | Address on file | | | | | | | |
| 13434047 | Name on file | Address on file | | | | | | | |
| 18979852 | Name on file | Address on file | | | | | | | |
| 18977830 | Name on file | Address on file | | | | | | | |
| 18955198 | Name on file | Address on file | | | | | | | |
| 14103481 | Name on file | Address on file | | | | | | | |
| 20767121 | Name on file | Address on file | | | | | | | |
| 18312830 | Name on file | Address on file | | | | | | | |
| 15410160 | Name on file | Address on file | | | | | | | |
| 18275954 | Name on file | Address on file | | | | | | | |
| 14407482 | Name on file | Address on file | | | | | | | |
| 15409550 | Name on file | Address on file | | | | | | | |
| 13926049 | Name on file | Address on file | | | | | | | |
| 15375858 | Name on file | Address on file | | | | | | | |
| 15393465 | Name on file | Address on file | | | | | | | |
| 15377322 | Name on file | Address on file | | | | | | | |
| 13764983 | Name on file | Address on file | | | | | | | |
| 13750968 | Name on file | Address on file | | | | | | | |
| 13144262 | Name on file | Address on file | | | | | | | |
| 13950566 | Name on file | Address on file | | | | | | | |
| 18312735 | Name on file | Address on file | | | | | | | |
| 13362513 | Name on file | Address on file | | | | | | | |
| 15375798 | Name on file | Address on file | | | | | | | |
| 19017035 | Name on file | Address on file | | | | | | | |
| 13480665 | Name on file | Address on file | | | | | | | |
| 14581604 | Name on file | Address on file | | | | | | | |
| 15387207 | Name on file | Address on file | | | | | | | |
| 13459262 | Name on file | Address on file | | | | | | | |
| 14286717 | Name on file | Address on file | | | | | | | |
| 15363133 | Name on file | Address on file | | | | | | | |
| 15368491 | Name on file | Address on file | | | | | | | |
| 15408022 | Name on file | Address on file | | | | | | | |
| 15381039 | Name on file | Address on file | | | | | | | |
| 13439541 | Name on file | Address on file | | | | | | | |
| 15406371 | Name on file | Address on file | | | | | | | |
| 14619453 | Name on file | Address on file | | | | | | | |
| 14277528 | Name on file | Address on file | | | | | | | |
| 14211228 | Name on file | Address on file | | | | | | | |
| 13887568 | Name on file | Address on file | | | | | | | |
| 15395594 | Name on file | Address on file | | | | | | | |
| 13499928 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13757480 | Name on file | Address on file | | | | | | | |
| 15409609 | Name on file | Address on file | | | | | | | |
| 14021849 | Name on file | Address on file | | | | | | | |
| 14484002 | Name on file | Address on file | | | | | | | |
| 19004194 | Name on file | Address on file | | | | | | | |
| 15402810 | Name on file | Address on file | | | | | | | |
| 15383563 | Name on file | Address on file | | | | | | | |
| 13574032 | Name on file | Address on file | | | | | | | |
| 14354410 | Name on file | Address on file | | | | | | | |
| 14518222 | Name on file | Address on file | | | | | | | |
| 15411828 | Name on file | Address on file | | | | | | | |
| 15387023 | Name on file | Address on file | | | | | | | |
| 14052895 | Name on file | Address on file | | | | | | | |
| 15379018 | Name on file | Address on file | | | | | | | |
| 15410142 | Name on file | Address on file | | | | | | | |
| 14108483 | Name on file | Address on file | | | | | | | |
| 15383373 | Name on file | Address on file | | | | | | | |
| 15366371 | Name on file | Address on file | | | | | | | |
| 13287412 | Name on file | Address on file | | | | | | | |
| 14049430 | Name on file | Address on file | | | | | | | |
| 13839835 | Name on file | Address on file | | | | | | | |
| 14393481 | Name on file | Address on file | | | | | | | |
| 15366687 | Name on file | Address on file | | | | | | | |
| 13702216 | Name on file | Address on file | | | | | | | |
| 14201731 | Name on file | Address on file | | | | | | | |
| 14015898 | Name on file | Address on file | | | | | | | |
| 13813460 | Name on file | Address on file | | | | | | | |
| 13395578 | Name on file | Address on file | | | | | | | |
| 13228457 | Name on file | Address on file | | | | | | | |
| 14158318 | Name on file | Address on file | | | | | | | |
| 15372951 | Name on file | Address on file | | | | | | | |
| 14602508 | Name on file | Address on file | | | | | | | |
| 13363286 | Name on file | Address on file | | | | | | | |
| 14340124 | Name on file | Address on file | | | | | | | |
| 15412229 | Name on file | Address on file | | | | | | | |
| 13633287 | Name on file | Address on file | | | | | | | |
| 13213803 | Name on file | Address on file | | | | | | | |
| 14635781 | Name on file | Address on file | | | | | | | |
| 15369608 | Name on file | Address on file | | | | | | | |
| 15407817 | Name on file | Address on file | | | | | | | |
| 13328957 | Name on file | Address on file | | | | | | | |
| 14651892 | Name on file | Address on file | | | | | | | |
| 13401615 | Name on file | Address on file | | | | | | | |
| 13396366 | Name on file | Address on file | | | | | | | |
| 13755038 | Name on file | Address on file | | | | | | | |
| 14510600 | Name on file | Address on file | | | | | | | |
| 13895222 | Name on file | Address on file | | | | | | | |
| 14265921 | Name on file | Address on file | | | | | | | |
| 13964561 | Name on file | Address on file | | | | | | | |
| 14085962 | Name on file | Address on file | | | | | | | |
| 13662796 | Name on file | Address on file | | | | | | | |
| 14254410 | Name on file | Address on file | | | | | | | |
| 13948301 | Name on file | Address on file | | | | | | | |
| 15378662 | Name on file | Address on file | | | | | | | |
| 14314055 | Name on file | Address on file | | | | | | | |
| 13278554 | Name on file | Address on file | | | | | | | |
| 14601461 | Name on file | Address on file | | | | | | | |
| 18972847 | Name on file | Address on file | | | | | | | |
| 15375466 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14474840 | Name on file | Address on file | | | | | | | |
| 15390050 | Name on file | Address on file | | | | | | | |
| 14099328 | Name on file | Address on file | | | | | | | |
| 14194313 | Name on file | Address on file | | | | | | | |
| 13213157 | Name on file | Address on file | | | | | | | |
| 13865978 | Name on file | Address on file | | | | | | | |
| 15382662 | Name on file | Address on file | | | | | | | |
| 14681452 | Name on file | Address on file | | | | | | | |
| 13515336 | Name on file | Address on file | | | | | | | |
| 15358686 | Name on file | Address on file | | | | | | | |
| 13958406 | Name on file | Address on file | | | | | | | |
| 14619630 | Name on file | Address on file | | | | | | | |
| 14437233 | Name on file | Address on file | | | | | | | |
| 13820903 | Name on file | Address on file | | | | | | | |
| 14495584 | Name on file | Address on file | | | | | | | |
| 14320834 | Name on file | Address on file | | | | | | | |
| 14047775 | Name on file | Address on file | | | | | | | |
| 13531890 | Name on file | Address on file | | | | | | | |
| 14386801 | Name on file | Address on file | | | | | | | |
| 15391364 | Name on file | Address on file | | | | | | | |
| 14433216 | Name on file | Address on file | | | | | | | |
| 15363854 | Name on file | Address on file | | | | | | | |
| 15380921 | Name on file | Address on file | | | | | | | |
| 13496923 | Name on file | Address on file | | | | | | | |
| 15376366 | Name on file | Address on file | | | | | | | |
| 15393169 | Name on file | Address on file | | | | | | | |
| 13623347 | Name on file | Address on file | | | | | | | |
| 13872190 | Name on file | Address on file | | | | | | | |
| 19020166 | Name on file | Address on file | | | | | | | |
| 14135038 | Name on file | Address on file | | | | | | | |
| 15375439 | Name on file | Address on file | | | | | | | |
| 13260061 | Name on file | Address on file | | | | | | | |
| 13709307 | Name on file | Address on file | | | | | | | |
| 14137485 | Name on file | Address on file | | | | | | | |
| 18271042 | Name on file | Address on file | | | | | | | |
| 15370893 | Name on file | Address on file | | | | | | | |
| 13666964 | Name on file | Address on file | | | | | | | |
| 13271072 | Name on file | Address on file | | | | | | | |
| 13497095 | Name on file | Address on file | | | | | | | |
| 13308603 | Name on file | Address on file | | | | | | | |
| 13812187 | Name on file | Address on file | | | | | | | |
| 15369098 | Name on file | Address on file | | | | | | | |
| 13373229 | Name on file | Address on file | | | | | | | |
| 14237945 | Name on file | Address on file | | | | | | | |
| 13775957 | Name on file | Address on file | | | | | | | |
| 13978930 | Name on file | Address on file | | | | | | | |
| 14510657 | Name on file | Address on file | | | | | | | |
| 14340116 | Name on file | Address on file | | | | | | | |
| 13652551 | Name on file | Address on file | | | | | | | |
| 13983316 | Name on file | Address on file | | | | | | | |
| 13422998 | Name on file | Address on file | | | | | | | |
| 18965957 | Name on file | Address on file | | | | | | | |
| 14187363 | Name on file | Address on file | | | | | | | |
| 14643973 | Name on file | Address on file | | | | | | | |
| 13467660 | Name on file | Address on file | | | | | | | |
| 14660397 | Name on file | Address on file | | | | | | | |
| 13541917 | Name on file | Address on file | | | | | | | |
| 14211374 | Name on file | Address on file | | | | | | | |
| 13295597 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15362703 | Name on file | Address on file | | | | | | | |
| 14284593 | Name on file | Address on file | | | | | | | |
| 15372004 | Name on file | Address on file | | | | | | | |
| 13930162 | Name on file | Address on file | | | | | | | |
| 15386298 | Name on file | Address on file | | | | | | | |
| 15362068 | Name on file | Address on file | | | | | | | |
| 14606156 | Name on file | Address on file | | | | | | | |
| 14289076 | Name on file | Address on file | | | | | | | |
| 13336755 | Name on file | Address on file | | | | | | | |
| 14290646 | Name on file | Address on file | | | | | | | |
| 15362646 | Name on file | Address on file | | | | | | | |
| 13743102 | Name on file | Address on file | | | | | | | |
| 13718719 | Name on file | Address on file | | | | | | | |
| 15384919 | Name on file | Address on file | | | | | | | |
| 13883037 | Name on file | Address on file | | | | | | | |
| 13792656 | Name on file | Address on file | | | | | | | |
| 13379756 | Name on file | Address on file | | | | | | | |
| 14662254 | Name on file | Address on file | | | | | | | |
| 14676797 | Name on file | Address on file | | | | | | | |
| 13296707 | Name on file | Address on file | | | | | | | |
| 15404701 | Name on file | Address on file | | | | | | | |
| 13772486 | Name on file | Address on file | | | | | | | |
| 15381052 | Name on file | Address on file | | | | | | | |
| 14027222 | Name on file | Address on file | | | | | | | |
| 13271490 | Name on file | Address on file | | | | | | | |
| 14662140 | Name on file | Address on file | | | | | | | |
| 13426237 | Name on file | Address on file | | | | | | | |
| 14347462 | Name on file | Address on file | | | | | | | |
| 14182328 | Name on file | Address on file | | | | | | | |
| 15409622 | Name on file | Address on file | | | | | | | |
| 14153785 | Name on file | Address on file | | | | | | | |
| 15359826 | Name on file | Address on file | | | | | | | |
| 14375741 | Name on file | Address on file | | | | | | | |
| 15389623 | Name on file | Address on file | | | | | | | |
| 13830276 | Name on file | Address on file | | | | | | | |
| 15382628 | Name on file | Address on file | | | | | | | |
| 14283799 | Name on file | Address on file | | | | | | | |
| 18969733 | Name on file | Address on file | | | | | | | |
| 15384468 | Name on file | Address on file | | | | | | | |
| 14269084 | Name on file | Address on file | | | | | | | |
| 14085209 | Name on file | Address on file | | | | | | | |
| 14617030 | Name on file | Address on file | | | | | | | |
| 15376043 | Name on file | Address on file | | | | | | | |
| 14391674 | Name on file | Address on file | | | | | | | |
| 14472309 | Name on file | Address on file | | | | | | | |
| 13849397 | Name on file | Address on file | | | | | | | |
| 15391631 | Name on file | Address on file | | | | | | | |
| 18986892 | Name on file | Address on file | | | | | | | |
| 15371806 | Name on file | Address on file | | | | | | | |
| 14501975 | Name on file | Address on file | | | | | | | |
| 15394933 | Name on file | Address on file | | | | | | | |
| 13712070 | Name on file | Address on file | | | | | | | |
| 18947366 | Name on file | Address on file | | | | | | | |
| 13199821 | Name on file | Address on file | | | | | | | |
| 13718026 | Name on file | Address on file | | | | | | | |
| 13457752 | Name on file | Address on file | | | | | | | |
| 14113908 | Name on file | Address on file | | | | | | | |
| 15412047 | Name on file | Address on file | | | | | | | |
| 14168463 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14133398 | Name on file | Address on file | | | | | | | |
| 13485909 | Name on file | Address on file | | | | | | | |
| 13690246 | Name on file | Address on file | | | | | | | |
| 15398936 | Name on file | Address on file | | | | | | | |
| 15406972 | Name on file | Address on file | | | | | | | |
| 15409310 | Name on file | Address on file | | | | | | | |
| 13795804 | Name on file | Address on file | | | | | | | |
| 13736412 | Name on file | Address on file | | | | | | | |
| 13612756 | Name on file | Address on file | | | | | | | |
| 14038177 | Name on file | Address on file | | | | | | | |
| 14309196 | Name on file | Address on file | | | | | | | |
| 14153526 | Name on file | Address on file | | | | | | | |
| 13591994 | Name on file | Address on file | | | | | | | |
| 13242454 | Name on file | Address on file | | | | | | | |
| 14223589 | Name on file | Address on file | | | | | | | |
| 15394834 | Name on file | Address on file | | | | | | | |
| 13434856 | Name on file | Address on file | | | | | | | |
| 13716488 | Name on file | Address on file | | | | | | | |
| 13728103 | Name on file | Address on file | | | | | | | |
| 15362780 | Name on file | Address on file | | | | | | | |
| 14381975 | Name on file | Address on file | | | | | | | |
| 15396018 | Name on file | Address on file | | | | | | | |
| 13898949 | Name on file | Address on file | | | | | | | |
| 14135607 | Name on file | Address on file | | | | | | | |
| 15397246 | Name on file | Address on file | | | | | | | |
| 13912983 | Name on file | Address on file | | | | | | | |
| 13376801 | Name on file | Address on file | | | | | | | |
| 15379084 | Name on file | Address on file | | | | | | | |
| 13353988 | Name on file | Address on file | | | | | | | |
| 13152816 | Name on file | Address on file | | | | | | | |
| 13431587 | Name on file | Address on file | | | | | | | |
| 13316060 | Name on file | Address on file | | | | | | | |
| 13290415 | Name on file | Address on file | | | | | | | |
| 14424026 | Name on file | Address on file | | | | | | | |
| 15378960 | Name on file | Address on file | | | | | | | |
| 14392118 | Name on file | Address on file | | | | | | | |
| 13795831 | Name on file | Address on file | | | | | | | |
| 13650730 | Name on file | Address on file | | | | | | | |
| 13657106 | Name on file | Address on file | | | | | | | |
| 15366925 | Name on file | Address on file | | | | | | | |
| 14279341 | Name on file | Address on file | | | | | | | |
| 13293080 | Name on file | Address on file | | | | | | | |
| 15408578 | Name on file | Address on file | | | | | | | |
| 13493384 | Name on file | Address on file | | | | | | | |
| 13642571 | Name on file | Address on file | | | | | | | |
| 13867494 | Name on file | Address on file | | | | | | | |
| 13611570 | Name on file | Address on file | | | | | | | |
| 15365304 | Name on file | Address on file | | | | | | | |
| 13640347 | Name on file | Address on file | | | | | | | |
| 14114267 | Name on file | Address on file | | | | | | | |
| 14063856 | Name on file | Address on file | | | | | | | |
| 14451691 | Name on file | Address on file | | | | | | | |
| 18970681 | Name on file | Address on file | | | | | | | |
| 13382709 | Name on file | Address on file | | | | | | | |
| 15410408 | Name on file | Address on file | | | | | | | |
| 15360319 | Name on file | Address on file | | | | | | | |
| 13780350 | Name on file | Address on file | | | | | | | |
| 13828858 | Name on file | Address on file | | | | | | | |
| 14610004 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15392275 | Name on file | Address on file | | | | | | | |
| 18296981 | Name on file | Address on file | | | | | | | |
| 14663115 | Name on file | Address on file | | | | | | | |
| 13302405 | Name on file | Address on file | | | | | | | |
| 13747322 | Name on file | Address on file | | | | | | | |
| 13208683 | Name on file | Address on file | | | | | | | |
| 13403380 | Name on file | Address on file | | | | | | | |
| 15405274 | Name on file | Address on file | | | | | | | |
| 14672987 | Name on file | Address on file | | | | | | | |
| 14468940 | Name on file | Address on file | | | | | | | |
| 13485748 | Name on file | Address on file | | | | | | | |
| 13583841 | Name on file | Address on file | | | | | | | |
| 13360798 | Name on file | Address on file | | | | | | | |
| 15395810 | Name on file | Address on file | | | | | | | |
| 14342895 | Name on file | Address on file | | | | | | | |
| 18983508 | Name on file | Address on file | | | | | | | |
| 15372363 | Name on file | Address on file | | | | | | | |
| 18272350 | Name on file | Address on file | | | | | | | |
| 13498184 | Name on file | Address on file | | | | | | | |
| 14145230 | Name on file | Address on file | | | | | | | |
| 14119036 | Name on file | Address on file | | | | | | | |
| 15394563 | Name on file | Address on file | | | | | | | |
| 13899462 | Name on file | Address on file | | | | | | | |
| 14607484 | Name on file | Address on file | | | | | | | |
| 13445262 | Name on file | Address on file | | | | | | | |
| 14006092 | Name on file | Address on file | | | | | | | |
| 15402036 | Name on file | Address on file | | | | | | | |
| 14642460 | Name on file | Address on file | | | | | | | |
| 14165553 | Name on file | Address on file | | | | | | | |
| 15384485 | Name on file | Address on file | | | | | | | |
| 14433174 | Name on file | Address on file | | | | | | | |
| 15364766 | Name on file | Address on file | | | | | | | |
| 14608469 | Name on file | Address on file | | | | | | | |
| 13852624 | Name on file | Address on file | | | | | | | |
| 13418067 | Name on file | Address on file | | | | | | | |
| 13921553 | Name on file | Address on file | | | | | | | |
| 13815772 | Name on file | Address on file | | | | | | | |
| 15380477 | Name on file | Address on file | | | | | | | |
| 13468212 | Name on file | Address on file | | | | | | | |
| 13138583 | Name on file | Address on file | | | | | | | |
| 15377378 | Name on file | Address on file | | | | | | | |
| 15373385 | Name on file | Address on file | | | | | | | |
| 13591352 | Name on file | Address on file | | | | | | | |
| 15382748 | Name on file | Address on file | | | | | | | |
| 15376423 | Name on file | Address on file | | | | | | | |
| 15376378 | Name on file | Address on file | | | | | | | |
| 14130506 | Name on file | Address on file | | | | | | | |
| 14560887 | Name on file | Address on file | | | | | | | |
| 15391485 | Name on file | Address on file | | | | | | | |
| 18324353 | Name on file | Address on file | | | | | | | |
| 13631975 | Name on file | Address on file | | | | | | | |
| 19007433 | Name on file | Address on file | | | | | | | |
| 13175213 | Name on file | Address on file | | | | | | | |
| 14052499 | Name on file | Address on file | | | | | | | |
| 14649413 | Name on file | Address on file | | | | | | | |
| 14238321 | Name on file | Address on file | | | | | | | |
| 13351497 | Name on file | Address on file | | | | | | | |
| 15407776 | Name on file | Address on file | | | | | | | |
| 13707415 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13151478 | Name on file | Address on file | | | | | | | |
| 15375280 | Name on file | Address on file | | | | | | | |
| 13781733 | Name on file | Address on file | | | | | | | |
| 14125962 | Name on file | Address on file | | | | | | | |
| 13981585 | Name on file | Address on file | | | | | | | |
| 15402577 | Name on file | Address on file | | | | | | | |
| 15405627 | Name on file | Address on file | | | | | | | |
| 15373393 | Name on file | Address on file | | | | | | | |
| 14624086 | Name on file | Address on file | | | | | | | |
| 13741185 | Name on file | Address on file | | | | | | | |
| 15362078 | Name on file | Address on file | | | | | | | |
| 15392230 | Name on file | Address on file | | | | | | | |
| 14403659 | Name on file | Address on file | | | | | | | |
| 18942162 | Name on file | Address on file | | | | | | | |
| 15393937 | Name on file | Address on file | | | | | | | |
| 14633628 | Name on file | Address on file | | | | | | | |
| 13193423 | Name on file | Address on file | | | | | | | |
| 15367141 | Name on file | Address on file | | | | | | | |
| 13745470 | Name on file | Address on file | | | | | | | |
| 13896007 | Name on file | Address on file | | | | | | | |
| 15376270 | Name on file | Address on file | | | | | | | |
| 15411618 | Name on file | Address on file | | | | | | | |
| 13405529 | Name on file | Address on file | | | | | | | |
| 14108569 | Name on file | Address on file | | | | | | | |
| 14094439 | Name on file | Address on file | | | | | | | |
| 13415787 | Name on file | Address on file | | | | | | | |
| 15362509 | Name on file | Address on file | | | | | | | |
| 15388662 | Name on file | Address on file | | | | | | | |
| 20623134 | Name on file | Address on file | | | | | | | |
| 14326110 | Name on file | Address on file | | | | | | | |
| 14171108 | Name on file | Address on file | | | | | | | |
| 13889398 | Name on file | Address on file | | | | | | | |
| 13563058 | Name on file | Address on file | | | | | | | |
| 13657946 | Name on file | Address on file | | | | | | | |
| 15377192 | Name on file | Address on file | | | | | | | |
| 13608370 | Name on file | Address on file | | | | | | | |
| 15404080 | Name on file | Address on file | | | | | | | |
| 13542104 | Name on file | Address on file | | | | | | | |
| 15362642 | Name on file | Address on file | | | | | | | |
| 14177098 | Name on file | Address on file | | | | | | | |
| 15403111 | Name on file | Address on file | | | | | | | |
| 13745037 | Name on file | Address on file | | | | | | | |
| 13387850 | Name on file | Address on file | | | | | | | |
| 13428508 | Name on file | Address on file | | | | | | | |
| 15408552 | Name on file | Address on file | | | | | | | |
| 14591871 | Name on file | Address on file | | | | | | | |
| 14598543 | Name on file | Address on file | | | | | | | |
| 14241767 | Name on file | Address on file | | | | | | | |
| 19169560 | Name on file | Address on file | | | | | | | |
| 13693212 | Name on file | Address on file | | | | | | | |
| 15381656 | Name on file | Address on file | | | | | | | |
| 14279310 | Name on file | Address on file | | | | | | | |
| 18310945 | Name on file | Address on file | | | | | | | |
| 15382439 | Name on file | Address on file | | | | | | | |
| 13602272 | Name on file | Address on file | | | | | | | |
| 13443780 | Name on file | Address on file | | | | | | | |
| 14654400 | Name on file | Address on file | | | | | | | |
| 18970734 | Name on file | Address on file | | | | | | | |
| 14653942 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15364841 | Name on file | Address on file | | | | | | | |
| 13586860 | Name on file | Address on file | | | | | | | |
| 14611609 | Name on file | Address on file | | | | | | | |
| 14024336 | Name on file | Address on file | | | | | | | |
| 14544822 | Name on file | Address on file | | | | | | | |
| 15371734 | Name on file | Address on file | | | | | | | |
| 15365616 | Name on file | Address on file | | | | | | | |
| 14314372 | Name on file | Address on file | | | | | | | |
| 15403293 | Name on file | Address on file | | | | | | | |
| 13770483 | Name on file | Address on file | | | | | | | |
| 14634733 | Name on file | Address on file | | | | | | | |
| 15388192 | Name on file | Address on file | | | | | | | |
| 14597575 | Name on file | Address on file | | | | | | | |
| 13674210 | Name on file | Address on file | | | | | | | |
| 13927335 | Name on file | Address on file | | | | | | | |
| 13410745 | Name on file | Address on file | | | | | | | |
| 14629868 | Name on file | Address on file | | | | | | | |
| 15363997 | Name on file | Address on file | | | | | | | |
| 15397514 | Name on file | Address on file | | | | | | | |
| 14552836 | Name on file | Address on file | | | | | | | |
| 15367721 | Name on file | Address on file | | | | | | | |
| 13142892 | Name on file | Address on file | | | | | | | |
| 13427775 | Name on file | Address on file | | | | | | | |
| 13398066 | Name on file | Address on file | | | | | | | |
| 15363704 | Name on file | Address on file | | | | | | | |
| 13473890 | Name on file | Address on file | | | | | | | |
| 13325955 | Name on file | Address on file | | | | | | | |
| 14234560 | Name on file | Address on file | | | | | | | |
| 15390655 | Name on file | Address on file | | | | | | | |
| 13749694 | Name on file | Address on file | | | | | | | |
| 13656598 | Name on file | Address on file | | | | | | | |
| 18336934 | Name on file | Address on file | | | | | | | |
| 15396874 | Name on file | Address on file | | | | | | | |
| 18965093 | Name on file | Address on file | | | | | | | |
| 18285733 | Name on file | Address on file | | | | | | | |
| 13628063 | Name on file | Address on file | | | | | | | |
| 13354740 | Name on file | Address on file | | | | | | | |
| 14259102 | Name on file | Address on file | | | | | | | |
| 15408052 | Name on file | Address on file | | | | | | | |
| 14051222 | Name on file | Address on file | | | | | | | |
| 14200083 | Name on file | Address on file | | | | | | | |
| 15395524 | Name on file | Address on file | | | | | | | |
| 13555199 | Name on file | Address on file | | | | | | | |
| 14424014 | Name on file | Address on file | | | | | | | |
| 13976578 | Name on file | Address on file | | | | | | | |
| 13154300 | Name on file | Address on file | | | | | | | |
| 13769610 | Name on file | Address on file | | | | | | | |
| 14375695 | Name on file | Address on file | | | | | | | |
| 15403782 | Name on file | Address on file | | | | | | | |
| 14220367 | Name on file | Address on file | | | | | | | |
| 13498332 | Name on file | Address on file | | | | | | | |
| 14667576 | Name on file | Address on file | | | | | | | |
| 15410338 | Name on file | Address on file | | | | | | | |
| 15392043 | Name on file | Address on file | | | | | | | |
| 15387804 | Name on file | Address on file | | | | | | | |
| 15402245 | Name on file | Address on file | | | | | | | |
| 13386549 | Name on file | Address on file | | | | | | | |
| 15359902 | Name on file | Address on file | | | | | | | |
| 13692115 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15396577 | Name on file | Address on file | | | | | | | |
| 13371567 | Name on file | Address on file | | | | | | | |
| 13997475 | Name on file | Address on file | | | | | | | |
| 15361336 | Name on file | Address on file | | | | | | | |
| 13695834 | Name on file | Address on file | | | | | | | |
| 14143286 | Name on file | Address on file | | | | | | | |
| 13163134 | Name on file | Address on file | | | | | | | |
| 13867936 | Name on file | Address on file | | | | | | | |
| 18969936 | Name on file | Address on file | | | | | | | |
| 13413783 | Name on file | Address on file | | | | | | | |
| 15362922 | Name on file | Address on file | | | | | | | |
| 14529093 | Name on file | Address on file | | | | | | | |
| 14250843 | Name on file | Address on file | | | | | | | |
| 13465169 | Name on file | Address on file | | | | | | | |
| 13904737 | Name on file | Address on file | | | | | | | |
| 14106670 | Name on file | Address on file | | | | | | | |
| 13961766 | Name on file | Address on file | | | | | | | |
| 14085189 | Name on file | Address on file | | | | | | | |
| 13283450 | Name on file | Address on file | | | | | | | |
| 13961669 | Name on file | Address on file | | | | | | | |
| 13301851 | Name on file | Address on file | | | | | | | |
| 13913844 | Name on file | Address on file | | | | | | | |
| 13744359 | Name on file | Address on file | | | | | | | |
| 15366752 | Name on file | Address on file | | | | | | | |
| 14134329 | Name on file | Address on file | | | | | | | |
| 15362206 | Name on file | Address on file | | | | | | | |
| 13887611 | Name on file | Address on file | | | | | | | |
| 15372804 | Name on file | Address on file | | | | | | | |
| 15361254 | Name on file | Address on file | | | | | | | |
| 15398336 | Name on file | Address on file | | | | | | | |
| 15380298 | Name on file | Address on file | | | | | | | |
| 14126648 | Name on file | Address on file | | | | | | | |
| 13333276 | Name on file | Address on file | | | | | | | |
| 15378320 | Name on file | Address on file | | | | | | | |
| 15365032 | Name on file | Address on file | | | | | | | |
| 15399462 | Name on file | Address on file | | | | | | | |
| 13323154 | Name on file | Address on file | | | | | | | |
| 14160508 | Name on file | Address on file | | | | | | | |
| 18238543 | Name on file | Address on file | | | | | | | |
| 15369967 | Name on file | Address on file | | | | | | | |
| 20643337 | Name on file | Address on file | | | | | | | |
| 13326298 | Name on file | Address on file | | | | | | | |
| 14603554 | Name on file | Address on file | | | | | | | |
| 15364329 | Name on file | Address on file | | | | | | | |
| 14063512 | Name on file | Address on file | | | | | | | |
| 14114801 | Name on file | Address on file | | | | | | | |
| 15367231 | Name on file | Address on file | | | | | | | |
| 15360293 | Name on file | Address on file | | | | | | | |
| 13733022 | Name on file | Address on file | | | | | | | |
| 13816145 | Name on file | Address on file | | | | | | | |
| 14128848 | Name on file | Address on file | | | | | | | |
| 14058506 | Name on file | Address on file | | | | | | | |
| 13432263 | Name on file | Address on file | | | | | | | |
| 13473688 | Name on file | Address on file | | | | | | | |
| 15403894 | Name on file | Address on file | | | | | | | |
| 15402255 | Name on file | Address on file | | | | | | | |
| 13588949 | Name on file | Address on file | | | | | | | |
| 15411534 | Name on file | Address on file | | | | | | | |
| 13805669 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15365448 | Name on file | Address on file | | | | | | | |
| 13879105 | Name on file | Address on file | | | | | | | |
| 14331924 | Name on file | Address on file | | | | | | | |
| 13748956 | Name on file | Address on file | | | | | | | |
| 14084534 | Name on file | Address on file | | | | | | | |
| 14051551 | Name on file | Address on file | | | | | | | |
| 13798897 | Name on file | Address on file | | | | | | | |
| 13840043 | Name on file | Address on file | | | | | | | |
| 13443148 | Name on file | Address on file | | | | | | | |
| 15367657 | Name on file | Address on file | | | | | | | |
| 14324305 | Name on file | Address on file | | | | | | | |
| 14496317 | Name on file | Address on file | | | | | | | |
| 13968324 | Name on file | Address on file | | | | | | | |
| 13641493 | Name on file | Address on file | | | | | | | |
| 13789028 | Name on file | Address on file | | | | | | | |
| 14054029 | Name on file | Address on file | | | | | | | |
| 13397934 | Name on file | Address on file | | | | | | | |
| 14238024 | Name on file | Address on file | | | | | | | |
| 13760789 | Name on file | Address on file | | | | | | | |
| 18266676 | Name on file | Address on file | | | | | | | |
| 18977923 | Name on file | Address on file | | | | | | | |
| 14169508 | Name on file | Address on file | | | | | | | |
| 13542762 | Name on file | Address on file | | | | | | | |
| 13655989 | Name on file | Address on file | | | | | | | |
| 14464148 | Name on file | Address on file | | | | | | | |
| 13467731 | Name on file | Address on file | | | | | | | |
| 18338997 | Name on file | Address on file | | | | | | | |
| 15380686 | Name on file | Address on file | | | | | | | |
| 15385265 | Name on file | Address on file | | | | | | | |
| 14435310 | Name on file | Address on file | | | | | | | |
| 14680416 | Name on file | Address on file | | | | | | | |
| 14304739 | Name on file | Address on file | | | | | | | |
| 13760350 | Name on file | Address on file | | | | | | | |
| 13245406 | Name on file | Address on file | | | | | | | |
| 14538248 | Name on file | Address on file | | | | | | | |
| 18958678 | Name on file | Address on file | | | | | | | |
| 15375789 | Name on file | Address on file | | | | | | | |
| 13830161 | Name on file | Address on file | | | | | | | |
| 18329215 | Name on file | Address on file | | | | | | | |
| 15367473 | Name on file | Address on file | | | | | | | |
| 13814103 | Name on file | Address on file | | | | | | | |
| 14017658 | Name on file | Address on file | | | | | | | |
| 13136538 | Name on file | Address on file | | | | | | | |
| 15409596 | Name on file | Address on file | | | | | | | |
| 14646008 | Name on file | Address on file | | | | | | | |
| 14045837 | Name on file | Address on file | | | | | | | |
| 14184696 | Name on file | Address on file | | | | | | | |
| 15392525 | Name on file | Address on file | | | | | | | |
| 18940852 | Name on file | Address on file | | | | | | | |
| 14175633 | Name on file | Address on file | | | | | | | |
| 15393162 | Name on file | Address on file | | | | | | | |
| 15362477 | Name on file | Address on file | | | | | | | |
| 13205782 | Name on file | Address on file | | | | | | | |
| 13681705 | Name on file | Address on file | | | | | | | |
| 15367884 | Name on file | Address on file | | | | | | | |
| 13789266 | Name on file | Address on file | | | | | | | |
| 18953193 | Name on file | Address on file | | | | | | | |
| 15364467 | Name on file | Address on file | | | | | | | |
| 14066414 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14622433 | Name on file | Address on file | | | | | | | |
| 13559960 | Name on file | Address on file | | | | | | | |
| 14362175 | Name on file | Address on file | | | | | | | |
| 15379291 | Name on file | Address on file | | | | | | | |
| 15366430 | Name on file | Address on file | | | | | | | |
| 14135223 | Name on file | Address on file | | | | | | | |
| 14618835 | Name on file | Address on file | | | | | | | |
| 13767694 | Name on file | Address on file | | | | | | | |
| 15396683 | Name on file | Address on file | | | | | | | |
| 14281213 | Name on file | Address on file | | | | | | | |
| 13475895 | Name on file | Address on file | | | | | | | |
| 15366376 | Name on file | Address on file | | | | | | | |
| 14268940 | Name on file | Address on file | | | | | | | |
| 14345574 | Name on file | Address on file | | | | | | | |
| 14555676 | Name on file | Address on file | | | | | | | |
| 14593496 | Name on file | Address on file | | | | | | | |
| 13694105 | Name on file | Address on file | | | | | | | |
| 14488968 | Name on file | Address on file | | | | | | | |
| 14540949 | Name on file | Address on file | | | | | | | |
| 15412400 | Name on file | Address on file | | | | | | | |
| 13888264 | Name on file | Address on file | | | | | | | |
| 15394594 | Name on file | Address on file | | | | | | | |
| 13856860 | Name on file | Address on file | | | | | | | |
| 13231436 | Name on file | Address on file | | | | | | | |
| 14558389 | Name on file | Address on file | | | | | | | |
| 13850231 | Name on file | Address on file | | | | | | | |
| 14488837 | Name on file | Address on file | | | | | | | |
| 13509125 | Name on file | Address on file | | | | | | | |
| 14037089 | Name on file | Address on file | | | | | | | |
| 19008940 | Name on file | Address on file | | | | | | | |
| 13460461 | Name on file | Address on file | | | | | | | |
| 14301618 | Name on file | Address on file | | | | | | | |
| 14627128 | Name on file | Address on file | | | | | | | |
| 14542787 | Name on file | Address on file | | | | | | | |
| 13385566 | Name on file | Address on file | | | | | | | |
| 13980577 | Name on file | Address on file | | | | | | | |
| 14657461 | Name on file | Address on file | | | | | | | |
| 13755419 | Name on file | Address on file | | | | | | | |
| 14218072 | Name on file | Address on file | | | | | | | |
| 13448792 | Name on file | Address on file | | | | | | | |
| 15377040 | Name on file | Address on file | | | | | | | |
| 14411031 | Name on file | Address on file | | | | | | | |
| 13406330 | Name on file | Address on file | | | | | | | |
| 13286829 | Name on file | Address on file | | | | | | | |
| 13420323 | Name on file | Address on file | | | | | | | |
| 13352115 | Name on file | Address on file | | | | | | | |
| 14395023 | Name on file | Address on file | | | | | | | |
| 13607074 | Name on file | Address on file | | | | | | | |
| 15368796 | Name on file | Address on file | | | | | | | |
| 13971216 | Name on file | Address on file | | | | | | | |
| 13225649 | Name on file | Address on file | | | | | | | |
| 14407619 | Name on file | Address on file | | | | | | | |
| 15391545 | Name on file | Address on file | | | | | | | |
| 14394978 | Name on file | Address on file | | | | | | | |
| 13953026 | Name on file | Address on file | | | | | | | |
| 13537749 | Name on file | Address on file | | | | | | | |
| 13874886 | Name on file | Address on file | | | | | | | |
| 13486062 | Name on file | Address on file | | | | | | | |
| 13342747 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14486333 | Name on file | Address on file | | | | | | | |
| 14589384 | Name on file | Address on file | | | | | | | |
| 14505562 | Name on file | Address on file | | | | | | | |
| 14540955 | Name on file | Address on file | | | | | | | |
| 13640791 | Name on file | Address on file | | | | | | | |
| 15411600 | Name on file | Address on file | | | | | | | |
| 13625117 | Name on file | Address on file | | | | | | | |
| 13613781 | Name on file | Address on file | | | | | | | |
| 14196694 | Name on file | Address on file | | | | | | | |
| 13966112 | Name on file | Address on file | | | | | | | |
| 19007065 | Name on file | Address on file | | | | | | | |
| 13649263 | Name on file | Address on file | | | | | | | |
| 15368984 | Name on file | Address on file | | | | | | | |
| 15373207 | Name on file | Address on file | | | | | | | |
| 15384519 | Name on file | Address on file | | | | | | | |
| 15375222 | Name on file | Address on file | | | | | | | |
| 14088758 | Name on file | Address on file | | | | | | | |
| 13352023 | Name on file | Address on file | | | | | | | |
| 13709604 | Name on file | Address on file | | | | | | | |
| 14447451 | Name on file | Address on file | | | | | | | |
| 15374250 | Name on file | Address on file | | | | | | | |
| 13455664 | Name on file | Address on file | | | | | | | |
| 13440849 | Name on file | Address on file | | | | | | | |
| 14027973 | Name on file | Address on file | | | | | | | |
| 14129804 | Name on file | Address on file | | | | | | | |
| 14629605 | Name on file | Address on file | | | | | | | |
| 14117381 | Name on file | Address on file | | | | | | | |
| 14488732 | Name on file | Address on file | | | | | | | |
| 14402411 | Name on file | Address on file | | | | | | | |
| 14522718 | Name on file | Address on file | | | | | | | |
| 14311378 | Name on file | Address on file | | | | | | | |
| 15409524 | Name on file | Address on file | | | | | | | |
| 13708689 | Name on file | Address on file | | | | | | | |
| 14024339 | Name on file | Address on file | | | | | | | |
| 14024464 | Name on file | Address on file | | | | | | | |
| 13644885 | Name on file | Address on file | | | | | | | |
| 14489786 | Name on file | Address on file | | | | | | | |
| 14420066 | Name on file | Address on file | | | | | | | |
| 14621863 | Name on file | Address on file | | | | | | | |
| 14286217 | Name on file | Address on file | | | | | | | |
| 13138824 | Name on file | Address on file | | | | | | | |
| 13689861 | Name on file | Address on file | | | | | | | |
| 18294504 | Name on file | Address on file | | | | | | | |
| 13164510 | Name on file | Address on file | | | | | | | |
| 13564248 | Name on file | Address on file | | | | | | | |
| 14597026 | Name on file | Address on file | | | | | | | |
| 15387769 | Name on file | Address on file | | | | | | | |
| 15378849 | Name on file | Address on file | | | | | | | |
| 18279592 | Name on file | Address on file | | | | | | | |
| 13527642 | Name on file | Address on file | | | | | | | |
| 13416558 | Name on file | Address on file | | | | | | | |
| 13723844 | Name on file | Address on file | | | | | | | |
| 13197004 | Name on file | Address on file | | | | | | | |
| 15363024 | Name on file | Address on file | | | | | | | |
| 13447925 | Name on file | Address on file | | | | | | | |
| 14063463 | Name on file | Address on file | | | | | | | |
| 14073602 | Name on file | Address on file | | | | | | | |
| 14582400 | Name on file | Address on file | | | | | | | |
| 14074365 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13992302 | Name on file | Address on file | | | | | | | |
| 15376980 | Name on file | Address on file | | | | | | | |
| 14045054 | Name on file | Address on file | | | | | | | |
| 14284018 | Name on file | Address on file | | | | | | | |
| 14085415 | Name on file | Address on file | | | | | | | |
| 13352581 | Name on file | Address on file | | | | | | | |
| 13468004 | Name on file | Address on file | | | | | | | |
| 14373635 | Name on file | Address on file | | | | | | | |
| 14420274 | Name on file | Address on file | | | | | | | |
| 15399279 | Name on file | Address on file | | | | | | | |
| 13141493 | Name on file | Address on file | | | | | | | |
| 14626870 | Name on file | Address on file | | | | | | | |
| 19002993 | Name on file | Address on file | | | | | | | |
| 15388848 | Name on file | Address on file | | | | | | | |
| 14480870 | Name on file | Address on file | | | | | | | |
| 19006811 | Name on file | Address on file | | | | | | | |
| 13265599 | Name on file | Address on file | | | | | | | |
| 14644086 | Name on file | Address on file | | | | | | | |
| 13464889 | Name on file | Address on file | | | | | | | |
| 15401769 | Name on file | Address on file | | | | | | | |
| 13544795 | Name on file | Address on file | | | | | | | |
| 13619519 | Name on file | Address on file | | | | | | | |
| 14653368 | Name on file | Address on file | | | | | | | |
| 13693536 | Name on file | Address on file | | | | | | | |
| 15373397 | Name on file | Address on file | | | | | | | |
| 15392278 | Name on file | Address on file | | | | | | | |
| 13646955 | Name on file | Address on file | | | | | | | |
| 13879318 | Name on file | Address on file | | | | | | | |
| 13921642 | Name on file | Address on file | | | | | | | |
| 13356597 | Name on file | Address on file | | | | | | | |
| 15400020 | Name on file | Address on file | | | | | | | |
| 15405971 | Name on file | Address on file | | | | | | | |
| 15410228 | Name on file | Address on file | | | | | | | |
| 15396003 | Name on file | Address on file | | | | | | | |
| 14447504 | Name on file | Address on file | | | | | | | |
| 14172327 | Name on file | Address on file | | | | | | | |
| 14032848 | Name on file | Address on file | | | | | | | |
| 13413871 | Name on file | Address on file | | | | | | | |
| 14615827 | Name on file | Address on file | | | | | | | |
| 15410627 | Name on file | Address on file | | | | | | | |
| 13207535 | Name on file | Address on file | | | | | | | |
| 15382794 | Name on file | Address on file | | | | | | | |
| 15394188 | Name on file | Address on file | | | | | | | |
| 13557650 | Name on file | Address on file | | | | | | | |
| 13337187 | Name on file | Address on file | | | | | | | |
| 18941171 | Name on file | Address on file | | | | | | | |
| 15376034 | Name on file | Address on file | | | | | | | |
| 13495266 | Name on file | Address on file | | | | | | | |
| 14289012 | Name on file | Address on file | | | | | | | |
| 15361986 | Name on file | Address on file | | | | | | | |
| 15383524 | Name on file | Address on file | | | | | | | |
| 13340642 | Name on file | Address on file | | | | | | | |
| 15359301 | Name on file | Address on file | | | | | | | |
| 14201081 | Name on file | Address on file | | | | | | | |
| 14121699 | Name on file | Address on file | | | | | | | |
| 14655126 | Name on file | Address on file | | | | | | | |
| 15371868 | Name on file | Address on file | | | | | | | |
| 15393068 | Name on file | Address on file | | | | | | | |
| 13238952 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14385873 | Name on file | Address on file | | | | | | | |
| 15359518 | Name on file | Address on file | | | | | | | |
| 14175458 | Name on file | Address on file | | | | | | | |
| 15366606 | Name on file | Address on file | | | | | | | |
| 15400517 | Name on file | Address on file | | | | | | | |
| 13858232 | Name on file | Address on file | | | | | | | |
| 13225101 | Name on file | Address on file | | | | | | | |
| 15360132 | Name on file | Address on file | | | | | | | |
| 14496617 | Name on file | Address on file | | | | | | | |
| 13766315 | Name on file | Address on file | | | | | | | |
| 15408773 | Name on file | Address on file | | | | | | | |
| 15359127 | Name on file | Address on file | | | | | | | |
| 15358878 | Name on file | Address on file | | | | | | | |
| 13163128 | Name on file | Address on file | | | | | | | |
| 15369965 | Name on file | Address on file | | | | | | | |
| 15405859 | Name on file | Address on file | | | | | | | |
| 13369835 | Name on file | Address on file | | | | | | | |
| 14238967 | Name on file | Address on file | | | | | | | |
| 13338853 | Name on file | Address on file | | | | | | | |
| 13244000 | Name on file | Address on file | | | | | | | |
| 14230974 | Name on file | Address on file | | | | | | | |
| 14662230 | Name on file | Address on file | | | | | | | |
| 15389581 | Name on file | Address on file | | | | | | | |
| 14214727 | Name on file | Address on file | | | | | | | |
| 15381177 | Name on file | Address on file | | | | | | | |
| 15365552 | Name on file | Address on file | | | | | | | |
| 15372125 | Name on file | Address on file | | | | | | | |
| 13452192 | Name on file | Address on file | | | | | | | |
| 18279944 | Name on file | Address on file | | | | | | | |
| 15366161 | Name on file | Address on file | | | | | | | |
| 13552884 | Name on file | Address on file | | | | | | | |
| 13569463 | Name on file | Address on file | | | | | | | |
| 13358561 | Name on file | Address on file | | | | | | | |
| 13460769 | Name on file | Address on file | | | | | | | |
| 13648238 | Name on file | Address on file | | | | | | | |
| 18940054 | Name on file | Address on file | | | | | | | |
| 14116794 | Name on file | Address on file | | | | | | | |
| 14378656 | Name on file | Address on file | | | | | | | |
| 14598342 | Name on file | Address on file | | | | | | | |
| 15394768 | Name on file | Address on file | | | | | | | |
| 14021999 | Name on file | Address on file | | | | | | | |
| 15380718 | Name on file | Address on file | | | | | | | |
| 14064161 | Name on file | Address on file | | | | | | | |
| 13312841 | Name on file | Address on file | | | | | | | |
| 13988520 | Name on file | Address on file | | | | | | | |
| 15398720 | Name on file | Address on file | | | | | | | |
| 13757406 | Name on file | Address on file | | | | | | | |
| 15377603 | Name on file | Address on file | | | | | | | |
| 13137066 | Name on file | Address on file | | | | | | | |
| 14624831 | Name on file | Address on file | | | | | | | |
| 15410125 | Name on file | Address on file | | | | | | | |
| 13677430 | Name on file | Address on file | | | | | | | |
| 13910086 | Name on file | Address on file | | | | | | | |
| 14272670 | Name on file | Address on file | | | | | | | |
| 14042030 | Name on file | Address on file | | | | | | | |
| 13492121 | Name on file | Address on file | | | | | | | |
| 15391713 | Name on file | Address on file | | | | | | | |
| 14596671 | Name on file | Address on file | | | | | | | |
| 14083628 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15393170 | Name on file | Address on file | | | | | | | |
| 14099021 | Name on file | Address on file | | | | | | | |
| 14222750 | Name on file | Address on file | | | | | | | |
| 15409691 | Name on file | Address on file | | | | | | | |
| 18944315 | Name on file | Address on file | | | | | | | |
| 13777179 | Name on file | Address on file | | | | | | | |
| 13767039 | Name on file | Address on file | | | | | | | |
| 18251081 | Name on file | Address on file | | | | | | | |
| 14133050 | Name on file | Address on file | | | | | | | |
| 18256713 | Name on file | Address on file | | | | | | | |
| 14197130 | Name on file | Address on file | | | | | | | |
| 14239302 | Name on file | Address on file | | | | | | | |
| 18325673 | Name on file | Address on file | | | | | | | |
| 14586370 | Name on file | Address on file | | | | | | | |
| 15395714 | Name on file | Address on file | | | | | | | |
| 15369719 | Name on file | Address on file | | | | | | | |
| 15394954 | Name on file | Address on file | | | | | | | |
| 14240705 | Name on file | Address on file | | | | | | | |
| 14609093 | Name on file | Address on file | | | | | | | |
| 13941919 | Name on file | Address on file | | | | | | | |
| 13160651 | Name on file | Address on file | | | | | | | |
| 13611577 | Name on file | Address on file | | | | | | | |
| 14650081 | Name on file | Address on file | | | | | | | |
| 13763418 | Name on file | Address on file | | | | | | | |
| 13354672 | Name on file | Address on file | | | | | | | |
| 13754628 | Name on file | Address on file | | | | | | | |
| 15372577 | Name on file | Address on file | | | | | | | |
| 13759997 | Name on file | Address on file | | | | | | | |
| 15365793 | Name on file | Address on file | | | | | | | |
| 13782503 | Name on file | Address on file | | | | | | | |
| 13642032 | Name on file | Address on file | | | | | | | |
| 18272888 | Name on file | Address on file | | | | | | | |
| 13941939 | Name on file | Address on file | | | | | | | |
| 15361440 | Name on file | Address on file | | | | | | | |
| 14471710 | Name on file | Address on file | | | | | | | |
| 15392489 | Name on file | Address on file | | | | | | | |
| 15391585 | Name on file | Address on file | | | | | | | |
| 13524779 | Name on file | Address on file | | | | | | | |
| 14221813 | Name on file | Address on file | | | | | | | |
| 13872192 | Name on file | Address on file | | | | | | | |
| 13691366 | Name on file | Address on file | | | | | | | |
| 15386262 | Name on file | Address on file | | | | | | | |
| 15383366 | Name on file | Address on file | | | | | | | |
| 15378319 | Name on file | Address on file | | | | | | | |
| 14005236 | Name on file | Address on file | | | | | | | |
| 14176149 | Name on file | Address on file | | | | | | | |
| 13349082 | Name on file | Address on file | | | | | | | |
| 13306423 | Name on file | Address on file | | | | | | | |
| 13837334 | Name on file | Address on file | | | | | | | |
| 14167367 | Name on file | Address on file | | | | | | | |
| 13270102 | Name on file | Address on file | | | | | | | |
| 15411013 | Name on file | Address on file | | | | | | | |
| 14225866 | Name on file | Address on file | | | | | | | |
| 18279618 | Name on file | Address on file | | | | | | | |
| 15376855 | Name on file | Address on file | | | | | | | |
| 15399224 | Name on file | Address on file | | | | | | | |
| 13579118 | Name on file | Address on file | | | | | | | |
| 14071045 | Name on file | Address on file | | | | | | | |
| 15390871 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14401269 | Name on file | Address on file | | | | | | | |
| 13809638 | Name on file | Address on file | | | | | | | |
| 13767349 | Name on file | Address on file | | | | | | | |
| 14551281 | Name on file | Address on file | | | | | | | |
| 13323916 | Name on file | Address on file | | | | | | | |
| 13167042 | Name on file | Address on file | | | | | | | |
| 13474844 | Name on file | Address on file | | | | | | | |
| 13301433 | Name on file | Address on file | | | | | | | |
| 13612925 | Name on file | Address on file | | | | | | | |
| 13530290 | Name on file | Address on file | | | | | | | |
| 13483871 | Name on file | Address on file | | | | | | | |
| 13923586 | Name on file | Address on file | | | | | | | |
| 15404967 | Name on file | Address on file | | | | | | | |
| 15371855 | Name on file | Address on file | | | | | | | |
| 13819940 | Name on file | Address on file | | | | | | | |
| 14667551 | Name on file | Address on file | | | | | | | |
| 15395486 | Name on file | Address on file | | | | | | | |
| 15391035 | Name on file | Address on file | | | | | | | |
| 13175824 | Name on file | Address on file | | | | | | | |
| 14530361 | Name on file | Address on file | | | | | | | |
| 14606336 | Name on file | Address on file | | | | | | | |
| 14153382 | Name on file | Address on file | | | | | | | |
| 14664044 | Name on file | Address on file | | | | | | | |
| 15392475 | Name on file | Address on file | | | | | | | |
| 13433343 | Name on file | Address on file | | | | | | | |
| 13926458 | Name on file | Address on file | | | | | | | |
| 14586996 | Name on file | Address on file | | | | | | | |
| 15370377 | Name on file | Address on file | | | | | | | |
| 13170371 | Name on file | Address on file | | | | | | | |
| 15410278 | Name on file | Address on file | | | | | | | |
| 13254939 | Name on file | Address on file | | | | | | | |
| 13365079 | Name on file | Address on file | | | | | | | |
| 15409509 | Name on file | Address on file | | | | | | | |
| 13611652 | Name on file | Address on file | | | | | | | |
| 13342531 | Name on file | Address on file | | | | | | | |
| 14664614 | Name on file | Address on file | | | | | | | |
| 14238972 | Name on file | Address on file | | | | | | | |
| 13380106 | Name on file | Address on file | | | | | | | |
| 14341789 | Name on file | Address on file | | | | | | | |
| 14258084 | Name on file | Address on file | | | | | | | |
| 15404440 | Name on file | Address on file | | | | | | | |
| 15410450 | Name on file | Address on file | | | | | | | |
| 15406244 | Name on file | Address on file | | | | | | | |
| 13881047 | Name on file | Address on file | | | | | | | |
| 15401671 | Name on file | Address on file | | | | | | | |
| 13183620 | Name on file | Address on file | | | | | | | |
| 15410514 | Name on file | Address on file | | | | | | | |
| 18244775 | Name on file | Address on file | | | | | | | |
| 14346483 | Name on file | Address on file | | | | | | | |
| 15388100 | Name on file | Address on file | | | | | | | |
| 14607305 | Name on file | Address on file | | | | | | | |
| 13145463 | Name on file | Address on file | | | | | | | |
| 15384034 | Name on file | Address on file | | | | | | | |
| 13415019 | Name on file | Address on file | | | | | | | |
| 15377768 | Name on file | Address on file | | | | | | | |
| 13266679 | Name on file | Address on file | | | | | | | |
| 14378760 | Name on file | Address on file | | | | | | | |
| 14066141 | Name on file | Address on file | | | | | | | |
| 13457559 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15404362 | Name on file | Address on file | | | | | | | |
| 15380679 | Name on file | Address on file | | | | | | | |
| 14075828 | Name on file | Address on file | | | | | | | |
| 15387210 | Name on file | Address on file | | | | | | | |
| 13647348 | Name on file | Address on file | | | | | | | |
| 13717870 | Name on file | Address on file | | | | | | | |
| 14401935 | Name on file | Address on file | | | | | | | |
| 13549477 | Name on file | Address on file | | | | | | | |
| 15374835 | Name on file | Address on file | | | | | | | |
| 13476370 | Name on file | Address on file | | | | | | | |
| 14389932 | Name on file | Address on file | | | | | | | |
| 14099789 | Name on file | Address on file | | | | | | | |
| 14637427 | Name on file | Address on file | | | | | | | |
| 13444714 | Name on file | Address on file | | | | | | | |
| 13328586 | Name on file | Address on file | | | | | | | |
| 13695306 | Name on file | Address on file | | | | | | | |
| 14375691 | Name on file | Address on file | | | | | | | |
| 15390110 | Name on file | Address on file | | | | | | | |
| 13841687 | Name on file | Address on file | | | | | | | |
| 15370692 | Name on file | Address on file | | | | | | | |
| 13778007 | Name on file | Address on file | | | | | | | |
| 13836922 | Name on file | Address on file | | | | | | | |
| 14189752 | Name on file | Address on file | | | | | | | |
| 13204714 | Name on file | Address on file | | | | | | | |
| 13686223 | Name on file | Address on file | | | | | | | |
| 13311353 | Name on file | Address on file | | | | | | | |
| 15395458 | Name on file | Address on file | | | | | | | |
| 13584599 | Name on file | Address on file | | | | | | | |
| 13338907 | Name on file | Address on file | | | | | | | |
| 13320950 | Name on file | Address on file | | | | | | | |
| 15388331 | Name on file | Address on file | | | | | | | |
| 14287430 | Name on file | Address on file | | | | | | | |
| 13400582 | Name on file | Address on file | | | | | | | |
| 15408763 | Name on file | Address on file | | | | | | | |
| 14078517 | Name on file | Address on file | | | | | | | |
| 14648372 | Name on file | Address on file | | | | | | | |
| 14049976 | Name on file | Address on file | | | | | | | |
| 13147109 | Name on file | Address on file | | | | | | | |
| 15378681 | Name on file | Address on file | | | | | | | |
| 13384300 | Name on file | Address on file | | | | | | | |
| 14084010 | Name on file | Address on file | | | | | | | |
| 15406752 | Name on file | Address on file | | | | | | | |
| 14368697 | Name on file | Address on file | | | | | | | |
| 13450190 | Name on file | Address on file | | | | | | | |
| 13830566 | Name on file | Address on file | | | | | | | |
| 15359920 | Name on file | Address on file | | | | | | | |
| 13270247 | Name on file | Address on file | | | | | | | |
| 15366459 | Name on file | Address on file | | | | | | | |
| 14162631 | Name on file | Address on file | | | | | | | |
| 13626253 | Name on file | Address on file | | | | | | | |
| 13613456 | Name on file | Address on file | | | | | | | |
| 13886901 | Name on file | Address on file | | | | | | | |
| 15368115 | Name on file | Address on file | | | | | | | |
| 13905614 | Name on file | Address on file | | | | | | | |
| 13691469 | Name on file | Address on file | | | | | | | |
| 14272244 | Name on file | Address on file | | | | | | | |
| 13381465 | Name on file | Address on file | | | | | | | |
| 14210617 | Name on file | Address on file | | | | | | | |
| 13608957 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13937406 | Name on file | Address on file | | | | | | | |
| 14068478 | Name on file | Address on file | | | | | | | |
| 15408804 | Name on file | Address on file | | | | | | | |
| 15410762 | Name on file | Address on file | | | | | | | |
| 15394336 | Name on file | Address on file | | | | | | | |
| 13468126 | Name on file | Address on file | | | | | | | |
| 13465476 | Name on file | Address on file | | | | | | | |
| 13671901 | Name on file | Address on file | | | | | | | |
| 14091231 | Name on file | Address on file | | | | | | | |
| 13271661 | Name on file | Address on file | | | | | | | |
| 13251242 | Name on file | Address on file | | | | | | | |
| 13670767 | Name on file | Address on file | | | | | | | |
| 15371900 | Name on file | Address on file | | | | | | | |
| 13255758 | Name on file | Address on file | | | | | | | |
| 13943318 | Name on file | Address on file | | | | | | | |
| 15407520 | Name on file | Address on file | | | | | | | |
| 13784966 | Name on file | Address on file | | | | | | | |
| 13731008 | Name on file | Address on file | | | | | | | |
| 14165701 | Name on file | Address on file | | | | | | | |
| 13780381 | Name on file | Address on file | | | | | | | |
| 15384858 | Name on file | Address on file | | | | | | | |
| 13252607 | Name on file | Address on file | | | | | | | |
| 15361234 | Name on file | Address on file | | | | | | | |
| 14643528 | Name on file | Address on file | | | | | | | |
| 13745136 | Name on file | Address on file | | | | | | | |
| 13540391 | Name on file | Address on file | | | | | | | |
| 14637814 | Name on file | Address on file | | | | | | | |
| 14343062 | Name on file | Address on file | | | | | | | |
| 14496084 | Name on file | Address on file | | | | | | | |
| 15408953 | Name on file | Address on file | | | | | | | |
| 14397745 | Name on file | Address on file | | | | | | | |
| 14629707 | Name on file | Address on file | | | | | | | |
| 13817616 | Name on file | Address on file | | | | | | | |
| 14034813 | Name on file | Address on file | | | | | | | |
| 14087748 | Name on file | Address on file | | | | | | | |
| 18312970 | Name on file | Address on file | | | | | | | |
| 15392143 | Name on file | Address on file | | | | | | | |
| 13859360 | Name on file | Address on file | | | | | | | |
| 13434658 | Name on file | Address on file | | | | | | | |
| 14656915 | Name on file | Address on file | | | | | | | |
| 13944713 | Name on file | Address on file | | | | | | | |
| 14307402 | Name on file | Address on file | | | | | | | |
| 15407903 | Name on file | Address on file | | | | | | | |
| 14617225 | Name on file | Address on file | | | | | | | |
| 13255898 | Name on file | Address on file | | | | | | | |
| 14061891 | Name on file | Address on file | | | | | | | |
| 13323200 | Name on file | Address on file | | | | | | | |
| 14537856 | Name on file | Address on file | | | | | | | |
| 13392437 | Name on file | Address on file | | | | | | | |
| 15408740 | Name on file | Address on file | | | | | | | |
| 14186277 | Name on file | Address on file | | | | | | | |
| 14602804 | Name on file | Address on file | | | | | | | |
| 14498068 | Name on file | Address on file | | | | | | | |
| 14230092 | Name on file | Address on file | | | | | | | |
| 13517401 | Name on file | Address on file | | | | | | | |
| 14156698 | Name on file | Address on file | | | | | | | |
| 14248362 | Name on file | Address on file | | | | | | | |
| 14590270 | Name on file | Address on file | | | | | | | |
| 14434429 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13927739 | Name on file | Address on file | | | | | | | |
| 13464940 | Name on file | Address on file | | | | | | | |
| 14676141 | Name on file | Address on file | | | | | | | |
| 13571959 | Name on file | Address on file | | | | | | | |
| 14297621 | Name on file | Address on file | | | | | | | |
| 14139679 | Name on file | Address on file | | | | | | | |
| 15395128 | Name on file | Address on file | | | | | | | |
| 15408114 | Name on file | Address on file | | | | | | | |
| 15397188 | Name on file | Address on file | | | | | | | |
| 15362647 | Name on file | Address on file | | | | | | | |
| 15376303 | Name on file | Address on file | | | | | | | |
| 13909438 | Name on file | Address on file | | | | | | | |
| 15402184 | Name on file | Address on file | | | | | | | |
| 13629268 | Name on file | Address on file | | | | | | | |
| 15360462 | Name on file | Address on file | | | | | | | |
| 15410418 | Name on file | Address on file | | | | | | | |
| 14605986 | Name on file | Address on file | | | | | | | |
| 13784518 | Name on file | Address on file | | | | | | | |
| 15370241 | Name on file | Address on file | | | | | | | |
| 15367579 | Name on file | Address on file | | | | | | | |
| 13572643 | Name on file | Address on file | | | | | | | |
| 13304956 | Name on file | Address on file | | | | | | | |
| 14619657 | Name on file | Address on file | | | | | | | |
| 14048547 | Name on file | Address on file | | | | | | | |
| 13408592 | Name on file | Address on file | | | | | | | |
| 14130231 | Name on file | Address on file | | | | | | | |
| 18322160 | Name on file | Address on file | | | | | | | |
| 15365226 | Name on file | Address on file | | | | | | | |
| 13644080 | Name on file | Address on file | | | | | | | |
| 13447391 | Name on file | Address on file | | | | | | | |
| 14189799 | Name on file | Address on file | | | | | | | |
| 13246138 | Name on file | Address on file | | | | | | | |
| 13187160 | Name on file | Address on file | | | | | | | |
| 13717077 | Name on file | Address on file | | | | | | | |
| 14308767 | Name on file | Address on file | | | | | | | |
| 19006494 | Name on file | Address on file | | | | | | | |
| 14016543 | Name on file | Address on file | | | | | | | |
| 15409187 | Name on file | Address on file | | | | | | | |
| 14263387 | Name on file | Address on file | | | | | | | |
| 14156679 | Name on file | Address on file | | | | | | | |
| 13931457 | Name on file | Address on file | | | | | | | |
| 13742788 | Name on file | Address on file | | | | | | | |
| 13579150 | Name on file | Address on file | | | | | | | |
| 13539777 | Name on file | Address on file | | | | | | | |
| 13999371 | Name on file | Address on file | | | | | | | |
| 15379370 | Name on file | Address on file | | | | | | | |
| 13928503 | Name on file | Address on file | | | | | | | |
| 15377990 | Name on file | Address on file | | | | | | | |
| 14227589 | Name on file | Address on file | | | | | | | |
| 13507899 | Name on file | Address on file | | | | | | | |
| 15405236 | Name on file | Address on file | | | | | | | |
| 13973375 | Name on file | Address on file | | | | | | | |
| 13329362 | Name on file | Address on file | | | | | | | |
| 14602873 | Name on file | Address on file | | | | | | | |
| 15380412 | Name on file | Address on file | | | | | | | |
| 14615392 | Name on file | Address on file | | | | | | | |
| 14531732 | Name on file | Address on file | | | | | | | |
| 14546384 | Name on file | Address on file | | | | | | | |
| 13307994 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14272312 | Name on file | Address on file | | | | | | | |
| 13595469 | Name on file | Address on file | | | | | | | |
| 15391409 | Name on file | Address on file | | | | | | | |
| 14596473 | Name on file | Address on file | | | | | | | |
| 15412110 | Name on file | Address on file | | | | | | | |
| 14591769 | Name on file | Address on file | | | | | | | |
| 13957518 | Name on file | Address on file | | | | | | | |
| 15359849 | Name on file | Address on file | | | | | | | |
| 15395419 | Name on file | Address on file | | | | | | | |
| 14654390 | Name on file | Address on file | | | | | | | |
| 14201727 | Name on file | Address on file | | | | | | | |
| 15384505 | Name on file | Address on file | | | | | | | |
| 15386008 | Name on file | Address on file | | | | | | | |
| 15383997 | Name on file | Address on file | | | | | | | |
| 13490606 | Name on file | Address on file | | | | | | | |
| 14357762 | Name on file | Address on file | | | | | | | |
| 14666111 | Name on file | Address on file | | | | | | | |
| 13239814 | Name on file | Address on file | | | | | | | |
| 15390138 | Name on file | Address on file | | | | | | | |
| 15377034 | Name on file | Address on file | | | | | | | |
| 13377491 | Name on file | Address on file | | | | | | | |
| 13981227 | Name on file | Address on file | | | | | | | |
| 14089760 | Name on file | Address on file | | | | | | | |
| 13376897 | Name on file | Address on file | | | | | | | |
| 14554710 | Name on file | Address on file | | | | | | | |
| 13247229 | Name on file | Address on file | | | | | | | |
| 15411184 | Name on file | Address on file | | | | | | | |
| 13824719 | Name on file | Address on file | | | | | | | |
| 15401644 | Name on file | Address on file | | | | | | | |
| 14196672 | Name on file | Address on file | | | | | | | |
| 13571470 | Name on file | Address on file | | | | | | | |
| 13554752 | Name on file | Address on file | | | | | | | |
| 14253758 | Name on file | Address on file | | | | | | | |
| 15368026 | Name on file | Address on file | | | | | | | |
| 15365072 | Name on file | Address on file | | | | | | | |
| 13779928 | Name on file | Address on file | | | | | | | |
| 15365414 | Name on file | Address on file | | | | | | | |
| 15393379 | Name on file | Address on file | | | | | | | |
| 15406474 | Name on file | Address on file | | | | | | | |
| 14413787 | Name on file | Address on file | | | | | | | |
| 14357906 | Name on file | Address on file | | | | | | | |
| 14547049 | Name on file | Address on file | | | | | | | |
| 14466197 | Name on file | Address on file | | | | | | | |
| 14129959 | Name on file | Address on file | | | | | | | |
| 13534924 | Name on file | Address on file | | | | | | | |
| 13859072 | Name on file | Address on file | | | | | | | |
| 14131689 | Name on file | Address on file | | | | | | | |
| 13933089 | Name on file | Address on file | | | | | | | |
| 15409410 | Name on file | Address on file | | | | | | | |
| 15398558 | Name on file | Address on file | | | | | | | |
| 14110381 | Name on file | Address on file | | | | | | | |
| 14655052 | Name on file | Address on file | | | | | | | |
| 18282503 | Name on file | Address on file | | | | | | | |
| 14648454 | Name on file | Address on file | | | | | | | |
| 15359297 | Name on file | Address on file | | | | | | | |
| 15398534 | Name on file | Address on file | | | | | | | |
| 15396531 | Name on file | Address on file | | | | | | | |
| 15368546 | Name on file | Address on file | | | | | | | |
| 13968517 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15366124 | Name on file | Address on file | | | | | | | |
| 14275180 | Name on file | Address on file | | | | | | | |
| 13604037 | Name on file | Address on file | | | | | | | |
| 15358871 | Name on file | Address on file | | | | | | | |
| 14642542 | Name on file | Address on file | | | | | | | |
| 13993152 | Name on file | Address on file | | | | | | | |
| 14236959 | Name on file | Address on file | | | | | | | |
| 13468679 | Name on file | Address on file | | | | | | | |
| 13676252 | Name on file | Address on file | | | | | | | |
| 15398773 | Name on file | Address on file | | | | | | | |
| 15367540 | Name on file | Address on file | | | | | | | |
| 13370434 | Name on file | Address on file | | | | | | | |
| 13984827 | Name on file | Address on file | | | | | | | |
| 13994845 | Name on file | Address on file | | | | | | | |
| 15401358 | Name on file | Address on file | | | | | | | |
| 15407854 | Name on file | Address on file | | | | | | | |
| 14036552 | Name on file | Address on file | | | | | | | |
| 13423181 | Name on file | Address on file | | | | | | | |
| 13347771 | Name on file | Address on file | | | | | | | |
| 15376004 | Name on file | Address on file | | | | | | | |
| 14189605 | Name on file | Address on file | | | | | | | |
| 13241397 | Name on file | Address on file | | | | | | | |
| 13467438 | Name on file | Address on file | | | | | | | |
| 13628946 | Name on file | Address on file | | | | | | | |
| 13847503 | Name on file | Address on file | | | | | | | |
| 15392747 | Name on file | Address on file | | | | | | | |
| 18291723 | Name on file | Address on file | | | | | | | |
| 13684675 | Name on file | Address on file | | | | | | | |
| 14536402 | Name on file | Address on file | | | | | | | |
| 14581099 | Name on file | Address on file | | | | | | | |
| 14256002 | Name on file | Address on file | | | | | | | |
| 15383469 | Name on file | Address on file | | | | | | | |
| 13347064 | Name on file | Address on file | | | | | | | |
| 15383915 | Name on file | Address on file | | | | | | | |
| 14091841 | Name on file | Address on file | | | | | | | |
| 13889062 | Name on file | Address on file | | | | | | | |
| 13318585 | Name on file | Address on file | | | | | | | |
| 13430790 | Name on file | Address on file | | | | | | | |
| 15408432 | Name on file | Address on file | | | | | | | |
| 14682586 | Name on file | Address on file | | | | | | | |
| 14187893 | Name on file | Address on file | | | | | | | |
| 15358996 | Name on file | Address on file | | | | | | | |
| 15389913 | Name on file | Address on file | | | | | | | |
| 13439491 | Name on file | Address on file | | | | | | | |
| 15401001 | Name on file | Address on file | | | | | | | |
| 15396720 | Name on file | Address on file | | | | | | | |
| 19169614 | Name on file | Address on file | | | | | | | |
| 15396432 | Name on file | Address on file | | | | | | | |
| 15359440 | Name on file | Address on file | | | | | | | |
| 13754461 | Name on file | Address on file | | | | | | | |
| 15408810 | Name on file | Address on file | | | | | | | |
| 13452833 | Name on file | Address on file | | | | | | | |
| 14636770 | Name on file | Address on file | | | | | | | |
| 14267143 | Name on file | Address on file | | | | | | | |
| 14032503 | Name on file | Address on file | | | | | | | |
| 14122294 | Name on file | Address on file | | | | | | | |
| 13855213 | Name on file | Address on file | | | | | | | |
| 14613726 | Name on file | Address on file | | | | | | | |
| 15376249 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13824126 | Name on file | Address on file | | | | | | | |
| 13932426 | Name on file | Address on file | | | | | | | |
| 13776805 | Name on file | Address on file | | | | | | | |
| 15398861 | Name on file | Address on file | | | | | | | |
| 13811434 | Name on file | Address on file | | | | | | | |
| 13355830 | Name on file | Address on file | | | | | | | |
| 15372909 | Name on file | Address on file | | | | | | | |
| 15370207 | Name on file | Address on file | | | | | | | |
| 14137514 | Name on file | Address on file | | | | | | | |
| 14672080 | Name on file | Address on file | | | | | | | |
| 13148367 | Name on file | Address on file | | | | | | | |
| 15372495 | Name on file | Address on file | | | | | | | |
| 15367850 | Name on file | Address on file | | | | | | | |
| 13366020 | Name on file | Address on file | | | | | | | |
| 13362502 | Name on file | Address on file | | | | | | | |
| 15370863 | Name on file | Address on file | | | | | | | |
| 19016506 | Name on file | Address on file | | | | | | | |
| 14641721 | Name on file | Address on file | | | | | | | |
| 13427909 | Name on file | Address on file | | | | | | | |
| 14056986 | Name on file | Address on file | | | | | | | |
| 13754660 | Name on file | Address on file | | | | | | | |
| 14090309 | Name on file | Address on file | | | | | | | |
| 15386078 | Name on file | Address on file | | | | | | | |
| 18980154 | Name on file | Address on file | | | | | | | |
| 13735419 | Name on file | Address on file | | | | | | | |
| 18254651 | Name on file | Address on file | | | | | | | |
| 13431345 | Name on file | Address on file | | | | | | | |
| 15378949 | Name on file | Address on file | | | | | | | |
| 13310484 | Name on file | Address on file | | | | | | | |
| 18245902 | Name on file | Address on file | | | | | | | |
| 15361220 | Name on file | Address on file | | | | | | | |
| 13213100 | Name on file | Address on file | | | | | | | |
| 14120173 | Name on file | Address on file | | | | | | | |
| 14110745 | Name on file | Address on file | | | | | | | |
| 15404614 | Name on file | Address on file | | | | | | | |
| 13898261 | Name on file | Address on file | | | | | | | |
| 15411266 | Name on file | Address on file | | | | | | | |
| 13865221 | Name on file | Address on file | | | | | | | |
| 14013589 | Name on file | Address on file | | | | | | | |
| 15377890 | Name on file | Address on file | | | | | | | |
| 15363272 | Name on file | Address on file | | | | | | | |
| 13630719 | Name on file | Address on file | | | | | | | |
| 15373748 | Name on file | Address on file | | | | | | | |
| 14228119 | Name on file | Address on file | | | | | | | |
| 14179290 | Name on file | Address on file | | | | | | | |
| 13678006 | Name on file | Address on file | | | | | | | |
| 13195892 | Name on file | Address on file | | | | | | | |
| 15369829 | Name on file | Address on file | | | | | | | |
| 14313026 | Name on file | Address on file | | | | | | | |
| 15398041 | Name on file | Address on file | | | | | | | |
| 13474849 | Name on file | Address on file | | | | | | | |
| 13701439 | Name on file | Address on file | | | | | | | |
| 14128847 | Name on file | Address on file | | | | | | | |
| 15388737 | Name on file | Address on file | | | | | | | |
| 15409591 | Name on file | Address on file | | | | | | | |
| 13020132 | Name on file | Address on file | | | | | | | |
| 13630270 | Name on file | Address on file | | | | | | | |
| 14517992 | Name on file | Address on file | | | | | | | |
| 13568390 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13538524 | Name on file | Address on file | | | | | | | |
| 13269497 | Name on file | Address on file | | | | | | | |
| 15363839 | Name on file | Address on file | | | | | | | |
| 13836056 | Name on file | Address on file | | | | | | | |
| 15399285 | Name on file | Address on file | | | | | | | |
| 13204464 | Name on file | Address on file | | | | | | | |
| 13757423 | Name on file | Address on file | | | | | | | |
| 15358993 | Name on file | Address on file | | | | | | | |
| 15388427 | Name on file | Address on file | | | | | | | |
| 14468935 | Name on file | Address on file | | | | | | | |
| 15385971 | Name on file | Address on file | | | | | | | |
| 14084050 | Name on file | Address on file | | | | | | | |
| 19007889 | Name on file | Address on file | | | | | | | |
| 15370766 | Name on file | Address on file | | | | | | | |
| 13401175 | Name on file | Address on file | | | | | | | |
| 13768110 | Name on file | Address on file | | | | | | | |
| 15366187 | Name on file | Address on file | | | | | | | |
| 15366452 | Name on file | Address on file | | | | | | | |
| 14156194 | Name on file | Address on file | | | | | | | |
| 14427811 | Name on file | Address on file | | | | | | | |
| 13952946 | Name on file | Address on file | | | | | | | |
| 15397974 | Name on file | Address on file | | | | | | | |
| 13640565 | Name on file | Address on file | | | | | | | |
| 15397233 | Name on file | Address on file | | | | | | | |
| 15368883 | Name on file | Address on file | | | | | | | |
| 18944567 | Name on file | Address on file | | | | | | | |
| 13502859 | Name on file | Address on file | | | | | | | |
| 14614729 | Name on file | Address on file | | | | | | | |
| 14360695 | Name on file | Address on file | | | | | | | |
| 15372075 | Name on file | Address on file | | | | | | | |
| 15370898 | Name on file | Address on file | | | | | | | |
| 13821002 | Name on file | Address on file | | | | | | | |
| 14024313 | Name on file | Address on file | | | | | | | |
| 13451342 | Name on file | Address on file | | | | | | | |
| 13518509 | Name on file | Address on file | | | | | | | |
| 13965638 | Name on file | Address on file | | | | | | | |
| 13342585 | Name on file | Address on file | | | | | | | |
| 14304675 | Name on file | Address on file | | | | | | | |
| 13693292 | Name on file | Address on file | | | | | | | |
| 15404347 | Name on file | Address on file | | | | | | | |
| 14187252 | Name on file | Address on file | | | | | | | |
| 14612645 | Name on file | Address on file | | | | | | | |
| 13400959 | Name on file | Address on file | | | | | | | |
| 15410058 | Name on file | Address on file | | | | | | | |
| 15370568 | Name on file | Address on file | | | | | | | |
| 15385307 | Name on file | Address on file | | | | | | | |
| 15385191 | Name on file | Address on file | | | | | | | |
| 13264519 | Name on file | Address on file | | | | | | | |
| 15382451 | Name on file | Address on file | | | | | | | |
| 13681292 | Name on file | Address on file | | | | | | | |
| 15399895 | Name on file | Address on file | | | | | | | |
| 13212764 | Name on file | Address on file | | | | | | | |
| 15374435 | Name on file | Address on file | | | | | | | |
| 15373185 | Name on file | Address on file | | | | | | | |
| 13154108 | Name on file | Address on file | | | | | | | |
| 15405874 | Name on file | Address on file | | | | | | | |
| 15410277 | Name on file | Address on file | | | | | | | |
| 13320972 | Name on file | Address on file | | | | | | | |
| 13314449 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15367551 | Name on file | Address on file | | | | | | | |
| 13761498 | Name on file | Address on file | | | | | | | |
| 13780082 | Name on file | Address on file | | | | | | | |
| 13953338 | Name on file | Address on file | | | | | | | |
| 13562696 | Name on file | Address on file | | | | | | | |
| 13202055 | Name on file | Address on file | | | | | | | |
| 13286770 | Name on file | Address on file | | | | | | | |
| 15399938 | Name on file | Address on file | | | | | | | |
| 15365071 | Name on file | Address on file | | | | | | | |
| 13269966 | Name on file | Address on file | | | | | | | |
| 13241977 | Name on file | Address on file | | | | | | | |
| 15401266 | Name on file | Address on file | | | | | | | |
| 18252723 | Name on file | Address on file | | | | | | | |
| 15390026 | Name on file | Address on file | | | | | | | |
| 14269364 | Name on file | Address on file | | | | | | | |
| 15407922 | Name on file | Address on file | | | | | | | |
| 13677219 | Name on file | Address on file | | | | | | | |
| 15393121 | Name on file | Address on file | | | | | | | |
| 13851303 | Name on file | Address on file | | | | | | | |
| 14582617 | Name on file | Address on file | | | | | | | |
| 13573285 | Name on file | Address on file | | | | | | | |
| 13325581 | Name on file | Address on file | | | | | | | |
| 14615332 | Name on file | Address on file | | | | | | | |
| 15369090 | Name on file | Address on file | | | | | | | |
| 15370104 | Name on file | Address on file | | | | | | | |
| 13498751 | Name on file | Address on file | | | | | | | |
| 13511332 | Name on file | Address on file | | | | | | | |
| 18242174 | Name on file | Address on file | | | | | | | |
| 15402049 | Name on file | Address on file | | | | | | | |
| 13465074 | Name on file | Address on file | | | | | | | |
| 15369686 | Name on file | Address on file | | | | | | | |
| 14083900 | Name on file | Address on file | | | | | | | |
| 15369508 | Name on file | Address on file | | | | | | | |
| 15358583 | Name on file | Address on file | | | | | | | |
| 13428524 | Name on file | Address on file | | | | | | | |
| 15366202 | Name on file | Address on file | | | | | | | |
| 14017228 | Name on file | Address on file | | | | | | | |
| 13305495 | Name on file | Address on file | | | | | | | |
| 15377395 | Name on file | Address on file | | | | | | | |
| 13829587 | Name on file | Address on file | | | | | | | |
| 14232688 | Name on file | Address on file | | | | | | | |
| 14204688 | Name on file | Address on file | | | | | | | |
| 14553888 | Name on file | Address on file | | | | | | | |
| 14302641 | Name on file | Address on file | | | | | | | |
| 14122341 | Name on file | Address on file | | | | | | | |
| 13992129 | Name on file | Address on file | | | | | | | |
| 15382405 | Name on file | Address on file | | | | | | | |
| 15403707 | Name on file | Address on file | | | | | | | |
| 15404083 | Name on file | Address on file | | | | | | | |
| 13289090 | Name on file | Address on file | | | | | | | |
| 13345706 | Name on file | Address on file | | | | | | | |
| 18982432 | Name on file | Address on file | | | | | | | |
| 14550749 | Name on file | Address on file | | | | | | | |
| 15380190 | Name on file | Address on file | | | | | | | |
| 14073036 | Name on file | Address on file | | | | | | | |
| 19008371 | Name on file | Address on file | | | | | | | |
| 14657395 | Name on file | Address on file | | | | | | | |
| 15400766 | Name on file | Address on file | | | | | | | |
| 14025990 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15365429 | Name on file | Address on file | | | | | | | |
| 13287043 | Name on file | Address on file | | | | | | | |
| 14596247 | Name on file | Address on file | | | | | | | |
| 13897331 | Name on file | Address on file | | | | | | | |
| 14166199 | Name on file | Address on file | | | | | | | |
| 15409179 | Name on file | Address on file | | | | | | | |
| 14219258 | Name on file | Address on file | | | | | | | |
| 13435340 | Name on file | Address on file | | | | | | | |
| 14210188 | Name on file | Address on file | | | | | | | |
| 13382714 | Name on file | Address on file | | | | | | | |
| 14641417 | Name on file | Address on file | | | | | | | |
| 14013314 | Name on file | Address on file | | | | | | | |
| 15409558 | Name on file | Address on file | | | | | | | |
| 14192709 | Name on file | Address on file | | | | | | | |
| 13410675 | Name on file | Address on file | | | | | | | |
| 18952594 | Name on file | Address on file | | | | | | | |
| 13740563 | Name on file | Address on file | | | | | | | |
| 13378758 | Name on file | Address on file | | | | | | | |
| 13463201 | Name on file | Address on file | | | | | | | |
| 14588314 | Name on file | Address on file | | | | | | | |
| 18973251 | Name on file | Address on file | | | | | | | |
| 14191852 | Name on file | Address on file | | | | | | | |
| 13591668 | Name on file | Address on file | | | | | | | |
| 13992495 | Name on file | Address on file | | | | | | | |
| 15412397 | Name on file | Address on file | | | | | | | |
| 13512593 | Name on file | Address on file | | | | | | | |
| 15400248 | Name on file | Address on file | | | | | | | |
| 13551064 | Name on file | Address on file | | | | | | | |
| 15407587 | Name on file | Address on file | | | | | | | |
| 15408271 | Name on file | Address on file | | | | | | | |
| 18939023 | Name on file | Address on file | | | | | | | |
| 13423665 | Name on file | Address on file | | | | | | | |
| 13558455 | Name on file | Address on file | | | | | | | |
| 18967715 | Name on file | Address on file | | | | | | | |
| 13387731 | Name on file | Address on file | | | | | | | |
| 14256078 | Name on file | Address on file | | | | | | | |
| 14581481 | Name on file | Address on file | | | | | | | |
| 14392809 | Name on file | Address on file | | | | | | | |
| 13858117 | Name on file | Address on file | | | | | | | |
| 14516740 | Name on file | Address on file | | | | | | | |
| 13975930 | Name on file | Address on file | | | | | | | |
| 14133915 | Name on file | Address on file | | | | | | | |
| 13670932 | Name on file | Address on file | | | | | | | |
| 13899702 | Name on file | Address on file | | | | | | | |
| 14484521 | Name on file | Address on file | | | | | | | |
| 15412298 | Name on file | Address on file | | | | | | | |
| 14615060 | Name on file | Address on file | | | | | | | |
| 13241239 | Name on file | Address on file | | | | | | | |
| 13386323 | Name on file | Address on file | | | | | | | |
| 14042652 | Name on file | Address on file | | | | | | | |
| 15372691 | Name on file | Address on file | | | | | | | |
| 13623685 | Name on file | Address on file | | | | | | | |
| 15396751 | Name on file | Address on file | | | | | | | |
| 15360713 | Name on file | Address on file | | | | | | | |
| 14296518 | Name on file | Address on file | | | | | | | |
| 13842194 | Name on file | Address on file | | | | | | | |
| 15365134 | Name on file | Address on file | | | | | | | |
| 18999102 | Name on file | Address on file | | | | | | | |
| 13274857 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13190334 | Name on file | Address on file | | | | | | | |
| 15373184 | Name on file | Address on file | | | | | | | |
| 14615633 | Name on file | Address on file | | | | | | | |
| 13318143 | Name on file | Address on file | | | | | | | |
| 13185411 | Name on file | Address on file | | | | | | | |
| 14249504 | Name on file | Address on file | | | | | | | |
| 13362572 | Name on file | Address on file | | | | | | | |
| 15390415 | Name on file | Address on file | | | | | | | |
| 18272542 | Name on file | Address on file | | | | | | | |
| 13652855 | Name on file | Address on file | | | | | | | |
| 14131697 | Name on file | Address on file | | | | | | | |
| 13915787 | Name on file | Address on file | | | | | | | |
| 13886975 | Name on file | Address on file | | | | | | | |
| 13840786 | Name on file | Address on file | | | | | | | |
| 14648830 | Name on file | Address on file | | | | | | | |
| 13334629 | Name on file | Address on file | | | | | | | |
| 15410879 | Name on file | Address on file | | | | | | | |
| 13737200 | Name on file | Address on file | | | | | | | |
| 13251199 | Name on file | Address on file | | | | | | | |
| 18324156 | Name on file | Address on file | | | | | | | |
| 13354686 | Name on file | Address on file | | | | | | | |
| 13690923 | Name on file | Address on file | | | | | | | |
| 15360459 | Name on file | Address on file | | | | | | | |
| 14528500 | Name on file | Address on file | | | | | | | |
| 15411833 | Name on file | Address on file | | | | | | | |
| 15412038 | Name on file | Address on file | | | | | | | |
| 14156089 | Name on file | Address on file | | | | | | | |
| 13836294 | Name on file | Address on file | | | | | | | |
| 15367156 | Name on file | Address on file | | | | | | | |
| 13755627 | Name on file | Address on file | | | | | | | |
| 13726815 | Name on file | Address on file | | | | | | | |
| 14654405 | Name on file | Address on file | | | | | | | |
| 15409546 | Name on file | Address on file | | | | | | | |
| 13172976 | Name on file | Address on file | | | | | | | |
| 15373055 | Name on file | Address on file | | | | | | | |
| 15397580 | Name on file | Address on file | | | | | | | |
| 15368059 | Name on file | Address on file | | | | | | | |
| 13631922 | Name on file | Address on file | | | | | | | |
| 13279201 | Name on file | Address on file | | | | | | | |
| 14206579 | Name on file | Address on file | | | | | | | |
| 14283896 | Name on file | Address on file | | | | | | | |
| 14108525 | Name on file | Address on file | | | | | | | |
| 13269938 | Name on file | Address on file | | | | | | | |
| 15393693 | Name on file | Address on file | | | | | | | |
| 13540216 | Name on file | Address on file | | | | | | | |
| 15408798 | Name on file | Address on file | | | | | | | |
| 13646569 | Name on file | Address on file | | | | | | | |
| 14311655 | Name on file | Address on file | | | | | | | |
| 15374133 | Name on file | Address on file | | | | | | | |
| 13868800 | Name on file | Address on file | | | | | | | |
| 15398630 | Name on file | Address on file | | | | | | | |
| 13643510 | Name on file | Address on file | | | | | | | |
| 14114144 | Name on file | Address on file | | | | | | | |
| 14462646 | Name on file | Address on file | | | | | | | |
| 19016721 | Name on file | Address on file | | | | | | | |
| 13755736 | Name on file | Address on file | | | | | | | |
| 15404918 | Name on file | Address on file | | | | | | | |
| 15408155 | Name on file | Address on file | | | | | | | |
| 14182353 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13428050 | Name on file | Address on file | | | | | | | |
| 15373234 | Name on file | Address on file | | | | | | | |
| 15408617 | Name on file | Address on file | | | | | | | |
| 14134986 | Name on file | Address on file | | | | | | | |
| 13810621 | Name on file | Address on file | | | | | | | |
| 13345042 | Name on file | Address on file | | | | | | | |
| 15395572 | Name on file | Address on file | | | | | | | |
| 14586904 | Name on file | Address on file | | | | | | | |
| 13709966 | Name on file | Address on file | | | | | | | |
| 15378474 | Name on file | Address on file | | | | | | | |
| 13271524 | Name on file | Address on file | | | | | | | |
| 13315483 | Name on file | Address on file | | | | | | | |
| 15386960 | Name on file | Address on file | | | | | | | |
| 13429190 | Name on file | Address on file | | | | | | | |
| 14295208 | Name on file | Address on file | | | | | | | |
| 13306172 | Name on file | Address on file | | | | | | | |
| 13867244 | Name on file | Address on file | | | | | | | |
| 14226692 | Name on file | Address on file | | | | | | | |
| 14181371 | Name on file | Address on file | | | | | | | |
| 14550316 | Name on file | Address on file | | | | | | | |
| 13275851 | Name on file | Address on file | | | | | | | |
| 13697442 | Name on file | Address on file | | | | | | | |
| 15410467 | Name on file | Address on file | | | | | | | |
| 15391065 | Name on file | Address on file | | | | | | | |
| 14190093 | Name on file | Address on file | | | | | | | |
| 13778058 | Name on file | Address on file | | | | | | | |
| 14640486 | Name on file | Address on file | | | | | | | |
| 13698147 | Name on file | Address on file | | | | | | | |
| 15391292 | Name on file | Address on file | | | | | | | |
| 14682611 | Name on file | Address on file | | | | | | | |
| 15370343 | Name on file | Address on file | | | | | | | |
| 13500987 | Name on file | Address on file | | | | | | | |
| 14368580 | Name on file | Address on file | | | | | | | |
| 13671811 | Name on file | Address on file | | | | | | | |
| 14653259 | Name on file | Address on file | | | | | | | |
| 14099891 | Name on file | Address on file | | | | | | | |
| 14151350 | Name on file | Address on file | | | | | | | |
| 13619474 | Name on file | Address on file | | | | | | | |
| 15367489 | Name on file | Address on file | | | | | | | |
| 15369853 | Name on file | Address on file | | | | | | | |
| 15369848 | Name on file | Address on file | | | | | | | |
| 15381881 | Name on file | Address on file | | | | | | | |
| 15403625 | Name on file | Address on file | | | | | | | |
| 13927706 | Name on file | Address on file | | | | | | | |
| 22163880 | Name on file | Address on file | | | | | | | |
| 13429914 | Name on file | Address on file | | | | | | | |
| 14551962 | Name on file | Address on file | | | | | | | |
| 13585121 | Name on file | Address on file | | | | | | | |
| 15401278 | Name on file | Address on file | | | | | | | |
| 13770481 | Name on file | Address on file | | | | | | | |
| 14509024 | Name on file | Address on file | | | | | | | |
| 15395278 | Name on file | Address on file | | | | | | | |
| 13755466 | Name on file | Address on file | | | | | | | |
| 13533516 | Name on file | Address on file | | | | | | | |
| 14224278 | Name on file | Address on file | | | | | | | |
| 13525679 | Name on file | Address on file | | | | | | | |
| 15387842 | Name on file | Address on file | | | | | | | |
| 15411126 | Name on file | Address on file | | | | | | | |
| 13610600 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15391323 | Name on file | Address on file | | | | | | | |
| 13685193 | Name on file | Address on file | | | | | | | |
| 14033393 | Name on file | Address on file | | | | | | | |
| 19003144 | Name on file | Address on file | | | | | | | |
| 15406814 | Name on file | Address on file | | | | | | | |
| 14035226 | Name on file | Address on file | | | | | | | |
| 13220928 | Name on file | Address on file | | | | | | | |
| 13633861 | Name on file | Address on file | | | | | | | |
| 15390684 | Name on file | Address on file | | | | | | | |
| 15372997 | Name on file | Address on file | | | | | | | |
| 15366973 | Name on file | Address on file | | | | | | | |
| 14041176 | Name on file | Address on file | | | | | | | |
| 18982608 | Name on file | Address on file | | | | | | | |
| 15401517 | Name on file | Address on file | | | | | | | |
| 15361142 | Name on file | Address on file | | | | | | | |
| 15382973 | Name on file | Address on file | | | | | | | |
| 15409589 | Name on file | Address on file | | | | | | | |
| 15365053 | Name on file | Address on file | | | | | | | |
| 13725173 | Name on file | Address on file | | | | | | | |
| 13351447 | Name on file | Address on file | | | | | | | |
| 13894230 | Name on file | Address on file | | | | | | | |
| 15375482 | Name on file | Address on file | | | | | | | |
| 14283913 | Name on file | Address on file | | | | | | | |
| 13674228 | Name on file | Address on file | | | | | | | |
| 14156700 | Name on file | Address on file | | | | | | | |
| 13775081 | Name on file | Address on file | | | | | | | |
| 15399892 | Name on file | Address on file | | | | | | | |
| 14292009 | Name on file | Address on file | | | | | | | |
| 15377299 | Name on file | Address on file | | | | | | | |
| 14198252 | Name on file | Address on file | | | | | | | |
| 13736365 | Name on file | Address on file | | | | | | | |
| 13300732 | Name on file | Address on file | | | | | | | |
| 15392300 | Name on file | Address on file | | | | | | | |
| 15397057 | Name on file | Address on file | | | | | | | |
| 13750912 | Name on file | Address on file | | | | | | | |
| 15408911 | Name on file | Address on file | | | | | | | |
| 14085685 | Name on file | Address on file | | | | | | | |
| 14409292 | Name on file | Address on file | | | | | | | |
| 15408524 | Name on file | Address on file | | | | | | | |
| 13399671 | Name on file | Address on file | | | | | | | |
| 13797336 | Name on file | Address on file | | | | | | | |
| 15411109 | Name on file | Address on file | | | | | | | |
| 15387377 | Name on file | Address on file | | | | | | | |
| 15366713 | Name on file | Address on file | | | | | | | |
| 14285420 | Name on file | Address on file | | | | | | | |
| 14475797 | Name on file | Address on file | | | | | | | |
| 15389572 | Name on file | Address on file | | | | | | | |
| 15412272 | Name on file | Address on file | | | | | | | |
| 14275161 | Name on file | Address on file | | | | | | | |
| 15399415 | Name on file | Address on file | | | | | | | |
| 14257659 | Name on file | Address on file | | | | | | | |
| 14087699 | Name on file | Address on file | | | | | | | |
| 14418040 | Name on file | Address on file | | | | | | | |
| 15371993 | Name on file | Address on file | | | | | | | |
| 13655737 | Name on file | Address on file | | | | | | | |
| 18300970 | Name on file | Address on file | | | | | | | |
| 14622299 | Name on file | Address on file | | | | | | | |
| 13625314 | Name on file | Address on file | | | | | | | |
| 13970950 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15392870 | Name on file | Address on file | | | | | | | |
| 13668984 | Name on file | Address on file | | | | | | | |
| 15393663 | Name on file | Address on file | | | | | | | |
| 14270463 | Name on file | Address on file | | | | | | | |
| 15371162 | Name on file | Address on file | | | | | | | |
| 13769309 | Name on file | Address on file | | | | | | | |
| 15360886 | Name on file | Address on file | | | | | | | |
| 13758070 | Name on file | Address on file | | | | | | | |
| 14626705 | Name on file | Address on file | | | | | | | |
| 13559395 | Name on file | Address on file | | | | | | | |
| 14278606 | Name on file | Address on file | | | | | | | |
| 14037848 | Name on file | Address on file | | | | | | | |
| 15377765 | Name on file | Address on file | | | | | | | |
| 14120127 | Name on file | Address on file | | | | | | | |
| 15408812 | Name on file | Address on file | | | | | | | |
| 14639734 | Name on file | Address on file | | | | | | | |
| 15398954 | Name on file | Address on file | | | | | | | |
| 14155073 | Name on file | Address on file | | | | | | | |
| 14204383 | Name on file | Address on file | | | | | | | |
| 15397989 | Name on file | Address on file | | | | | | | |
| 15358698 | Name on file | Address on file | | | | | | | |
| 18983562 | Name on file | Address on file | | | | | | | |
| 15380379 | Name on file | Address on file | | | | | | | |
| 13850616 | Name on file | Address on file | | | | | | | |
| 14496277 | Name on file | Address on file | | | | | | | |
| 15374649 | Name on file | Address on file | | | | | | | |
| 15370742 | Name on file | Address on file | | | | | | | |
| 15410313 | Name on file | Address on file | | | | | | | |
| 13959231 | Name on file | Address on file | | | | | | | |
| 13454120 | Name on file | Address on file | | | | | | | |
| 15372965 | Name on file | Address on file | | | | | | | |
| 13674386 | Name on file | Address on file | | | | | | | |
| 14033976 | Name on file | Address on file | | | | | | | |
| 15366279 | Name on file | Address on file | | | | | | | |
| 14267118 | Name on file | Address on file | | | | | | | |
| 18976596 | Name on file | Address on file | | | | | | | |
| 15397303 | Name on file | Address on file | | | | | | | |
| 13341192 | Name on file | Address on file | | | | | | | |
| 13700111 | Name on file | Address on file | | | | | | | |
| 13591421 | Name on file | Address on file | | | | | | | |
| 15381017 | Name on file | Address on file | | | | | | | |
| 13527432 | Name on file | Address on file | | | | | | | |
| 13457381 | Name on file | Address on file | | | | | | | |
| 15376256 | Name on file | Address on file | | | | | | | |
| 14076686 | Name on file | Address on file | | | | | | | |
| 15397958 | Name on file | Address on file | | | | | | | |
| 13191719 | Name on file | Address on file | | | | | | | |
| 13985611 | Name on file | Address on file | | | | | | | |
| 14139213 | Name on file | Address on file | | | | | | | |
| 15406443 | Name on file | Address on file | | | | | | | |
| 13761554 | Name on file | Address on file | | | | | | | |
| 15408325 | Name on file | Address on file | | | | | | | |
| 15387970 | Name on file | Address on file | | | | | | | |
| 13823361 | Name on file | Address on file | | | | | | | |
| 15360858 | Name on file | Address on file | | | | | | | |
| 14067988 | Name on file | Address on file | | | | | | | |
| 15410423 | Name on file | Address on file | | | | | | | |
| 18977891 | Name on file | Address on file | | | | | | | |
| 14547452 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15372419 | Name on file | Address on file | | | | | | | |
| 15396839 | Name on file | Address on file | | | | | | | |
| 14118512 | Name on file | Address on file | | | | | | | |
| 15379938 | Name on file | Address on file | | | | | | | |
| 13560482 | Name on file | Address on file | | | | | | | |
| 15390665 | Name on file | Address on file | | | | | | | |
| 14454556 | Name on file | Address on file | | | | | | | |
| 14098997 | Name on file | Address on file | | | | | | | |
| 13902550 | Name on file | Address on file | | | | | | | |
| 15390318 | Name on file | Address on file | | | | | | | |
| 15380294 | Name on file | Address on file | | | | | | | |
| 13232342 | Name on file | Address on file | | | | | | | |
| 15382678 | Name on file | Address on file | | | | | | | |
| 13296697 | Name on file | Address on file | | | | | | | |
| 15381151 | Name on file | Address on file | | | | | | | |
| 13450141 | Name on file | Address on file | | | | | | | |
| 13288410 | Name on file | Address on file | | | | | | | |
| 15395648 | Name on file | Address on file | | | | | | | |
| 14646955 | Name on file | Address on file | | | | | | | |
| 13330030 | Name on file | Address on file | | | | | | | |
| 15387333 | Name on file | Address on file | | | | | | | |
| 14558095 | Name on file | Address on file | | | | | | | |
| 18955241 | Name on file | Address on file | | | | | | | |
| 18977586 | Name on file | Address on file | | | | | | | |
| 15389488 | Name on file | Address on file | | | | | | | |
| 15408147 | Name on file | Address on file | | | | | | | |
| 15364964 | Name on file | Address on file | | | | | | | |
| 19027879 | Name on file | Address on file | | | | | | | |
| 15410541 | Name on file | Address on file | | | | | | | |
| 14629579 | Name on file | Address on file | | | | | | | |
| 14602749 | Name on file | Address on file | | | | | | | |
| 15411148 | Name on file | Address on file | | | | | | | |
| 18301109 | Name on file | Address on file | | | | | | | |
| 13480686 | Name on file | Address on file | | | | | | | |
| 15360060 | Name on file | Address on file | | | | | | | |
| 14172809 | Name on file | Address on file | | | | | | | |
| 14506415 | Name on file | Address on file | | | | | | | |
| 13773217 | Name on file | Address on file | | | | | | | |
| 18313295 | Name on file | Address on file | | | | | | | |
| 13820814 | Name on file | Address on file | | | | | | | |
| 14221075 | Name on file | Address on file | | | | | | | |
| 13481771 | Name on file | Address on file | | | | | | | |
| 14261124 | Name on file | Address on file | | | | | | | |
| 20623246 | Name on file | Address on file | | | | | | | |
| 14117586 | Name on file | Address on file | | | | | | | |
| 15383922 | Name on file | Address on file | | | | | | | |
| 13711159 | Name on file | Address on file | | | | | | | |
| 13428440 | Name on file | Address on file | | | | | | | |
| 14624404 | Name on file | Address on file | | | | | | | |
| 14357526 | Name on file | Address on file | | | | | | | |
| 13206725 | Name on file | Address on file | | | | | | | |
| 13753635 | Name on file | Address on file | | | | | | | |
| 18331545 | Name on file | Address on file | | | | | | | |
| 14667985 | Name on file | Address on file | | | | | | | |
| 15369331 | Name on file | Address on file | | | | | | | |
| 18242943 | Name on file | Address on file | | | | | | | |
| 15368738 | Name on file | Address on file | | | | | | | |
| 13342390 | Name on file | Address on file | | | | | | | |
| 15408615 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15382241 | Name on file | Address on file | | | | | | | |
| 14512108 | Name on file | Address on file | | | | | | | |
| 14335324 | Name on file | Address on file | | | | | | | |
| 13713011 | Name on file | Address on file | | | | | | | |
| 15409189 | Name on file | Address on file | | | | | | | |
| 13471838 | Name on file | Address on file | | | | | | | |
| 14530555 | Name on file | Address on file | | | | | | | |
| 13876609 | Name on file | Address on file | | | | | | | |
| 13515063 | Name on file | Address on file | | | | | | | |
| 13533572 | Name on file | Address on file | | | | | | | |
| 13616910 | Name on file | Address on file | | | | | | | |
| 15398462 | Name on file | Address on file | | | | | | | |
| 15393382 | Name on file | Address on file | | | | | | | |
| 15398522 | Name on file | Address on file | | | | | | | |
| 14545791 | Name on file | Address on file | | | | | | | |
| 14064073 | Name on file | Address on file | | | | | | | |
| 15377672 | Name on file | Address on file | | | | | | | |
| 15393396 | Name on file | Address on file | | | | | | | |
| 15377917 | Name on file | Address on file | | | | | | | |
| 14534509 | Name on file | Address on file | | | | | | | |
| 13629892 | Name on file | Address on file | | | | | | | |
| 14176663 | Name on file | Address on file | | | | | | | |
| 14620544 | Name on file | Address on file | | | | | | | |
| 15365330 | Name on file | Address on file | | | | | | | |
| 15373941 | Name on file | Address on file | | | | | | | |
| 15376654 | Name on file | Address on file | | | | | | | |
| 15363797 | Name on file | Address on file | | | | | | | |
| 13358907 | Name on file | Address on file | | | | | | | |
| 15370057 | Name on file | Address on file | | | | | | | |
| 13596120 | Name on file | Address on file | | | | | | | |
| 13360483 | Name on file | Address on file | | | | | | | |
| 13707177 | Name on file | Address on file | | | | | | | |
| 13833601 | Name on file | Address on file | | | | | | | |
| 13671955 | Name on file | Address on file | | | | | | | |
| 13599899 | Name on file | Address on file | | | | | | | |
| 18298378 | Name on file | Address on file | | | | | | | |
| 14409198 | Name on file | Address on file | | | | | | | |
| 13580118 | Name on file | Address on file | | | | | | | |
| 13858887 | Name on file | Address on file | | | | | | | |
| 13859417 | Name on file | Address on file | | | | | | | |
| 14612724 | Name on file | Address on file | | | | | | | |
| 13422461 | Name on file | Address on file | | | | | | | |
| 15402237 | Name on file | Address on file | | | | | | | |
| 15377205 | Name on file | Address on file | | | | | | | |
| 14517151 | Name on file | Address on file | | | | | | | |
| 13362446 | Name on file | Address on file | | | | | | | |
| 14587938 | Name on file | Address on file | | | | | | | |
| 13899450 | Name on file | Address on file | | | | | | | |
| 15383962 | Name on file | Address on file | | | | | | | |
| 14538341 | Name on file | Address on file | | | | | | | |
| 15376984 | Name on file | Address on file | | | | | | | |
| 13555869 | Name on file | Address on file | | | | | | | |
| 15399136 | Name on file | Address on file | | | | | | | |
| 15366831 | Name on file | Address on file | | | | | | | |
| 13258568 | Name on file | Address on file | | | | | | | |
| 13144711 | Name on file | Address on file | | | | | | | |
| 14613903 | Name on file | Address on file | | | | | | | |
| 15381427 | Name on file | Address on file | | | | | | | |
| 13834505 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13637640 | Name on file | Address on file | | | | | | | |
| 15368723 | Name on file | Address on file | | | | | | | |
| 15390010 | Name on file | Address on file | | | | | | | |
| 13754645 | Name on file | Address on file | | | | | | | |
| 14601331 | Name on file | Address on file | | | | | | | |
| 14028454 | Name on file | Address on file | | | | | | | |
| 14278093 | Name on file | Address on file | | | | | | | |
| 13703312 | Name on file | Address on file | | | | | | | |
| 13155568 | Name on file | Address on file | | | | | | | |
| 13742298 | Name on file | Address on file | | | | | | | |
| 14549786 | Name on file | Address on file | | | | | | | |
| 14240894 | Name on file | Address on file | | | | | | | |
| 15376856 | Name on file | Address on file | | | | | | | |
| 15391428 | Name on file | Address on file | | | | | | | |
| 18337630 | Name on file | Address on file | | | | | | | |
| 15384624 | Name on file | Address on file | | | | | | | |
| 15367309 | Name on file | Address on file | | | | | | | |
| 13448326 | Name on file | Address on file | | | | | | | |
| 18292999 | Name on file | Address on file | | | | | | | |
| 14135936 | Name on file | Address on file | | | | | | | |
| 14126745 | Name on file | Address on file | | | | | | | |
| 13675075 | Name on file | Address on file | | | | | | | |
| 15411499 | Name on file | Address on file | | | | | | | |
| 13370530 | Name on file | Address on file | | | | | | | |
| 13297930 | Name on file | Address on file | | | | | | | |
| 14325181 | Name on file | Address on file | | | | | | | |
| 14441905 | Name on file | Address on file | | | | | | | |
| 13356245 | Name on file | Address on file | | | | | | | |
| 14508188 | Name on file | Address on file | | | | | | | |
| 14124294 | Name on file | Address on file | | | | | | | |
| 13140376 | Name on file | Address on file | | | | | | | |
| 13834797 | Name on file | Address on file | | | | | | | |
| 15390080 | Name on file | Address on file | | | | | | | |
| 15404020 | Name on file | Address on file | | | | | | | |
| 14637064 | Name on file | Address on file | | | | | | | |
| 18308529 | Name on file | Address on file | | | | | | | |
| 14242498 | Name on file | Address on file | | | | | | | |
| 14141666 | Name on file | Address on file | | | | | | | |
| 13773298 | Name on file | Address on file | | | | | | | |
| 13808041 | Name on file | Address on file | | | | | | | |
| 13863864 | Name on file | Address on file | | | | | | | |
| 15387249 | Name on file | Address on file | | | | | | | |
| 13706242 | Name on file | Address on file | | | | | | | |
| 18995786 | Name on file | Address on file | | | | | | | |
| 13400543 | Name on file | Address on file | | | | | | | |
| 15406229 | Name on file | Address on file | | | | | | | |
| 13998479 | Name on file | Address on file | | | | | | | |
| 14584460 | Name on file | Address on file | | | | | | | |
| 13637849 | Name on file | Address on file | | | | | | | |
| 14667178 | Name on file | Address on file | | | | | | | |
| 15408987 | Name on file | Address on file | | | | | | | |
| 14298382 | Name on file | Address on file | | | | | | | |
| 15373410 | Name on file | Address on file | | | | | | | |
| 15359329 | Name on file | Address on file | | | | | | | |
| 14434007 | Name on file | Address on file | | | | | | | |
| 15373485 | Name on file | Address on file | | | | | | | |
| 13529075 | Name on file | Address on file | | | | | | | |
| 14442652 | Name on file | Address on file | | | | | | | |
| 13662435 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13729082 | Name on file | Address on file | | | | | | | |
| 15398176 | Name on file | Address on file | | | | | | | |
| 13375738 | Name on file | Address on file | | | | | | | |
| 14521891 | Name on file | Address on file | | | | | | | |
| 18977948 | Name on file | Address on file | | | | | | | |
| 15363581 | Name on file | Address on file | | | | | | | |
| 13644859 | Name on file | Address on file | | | | | | | |
| 15412138 | Name on file | Address on file | | | | | | | |
| 15411720 | Name on file | Address on file | | | | | | | |
| 15362281 | Name on file | Address on file | | | | | | | |
| 15379934 | Name on file | Address on file | | | | | | | |
| 13573651 | Name on file | Address on file | | | | | | | |
| 13395632 | Name on file | Address on file | | | | | | | |
| 15409694 | Name on file | Address on file | | | | | | | |
| 15398574 | Name on file | Address on file | | | | | | | |
| 14156975 | Name on file | Address on file | | | | | | | |
| 14634475 | Name on file | Address on file | | | | | | | |
| 22207878 | Name on file | Address on file | | | | | | | |
| 18977547 | Name on file | Address on file | | | | | | | |
| 13467341 | Name on file | Address on file | | | | | | | |
| 13492930 | Name on file | Address on file | | | | | | | |
| 15409705 | Name on file | Address on file | | | | | | | |
| 13543468 | Name on file | Address on file | | | | | | | |
| 13488265 | Name on file | Address on file | | | | | | | |
| 14646238 | Name on file | Address on file | | | | | | | |
| 15370112 | Name on file | Address on file | | | | | | | |
| 18977863 | Name on file | Address on file | | | | | | | |
| 13645586 | Name on file | Address on file | | | | | | | |
| 14151239 | Name on file | Address on file | | | | | | | |
| 15377097 | Name on file | Address on file | | | | | | | |
| 15400523 | Name on file | Address on file | | | | | | | |
| 13419777 | Name on file | Address on file | | | | | | | |
| 15370467 | Name on file | Address on file | | | | | | | |
| 15359670 | Name on file | Address on file | | | | | | | |
| 13977568 | Name on file | Address on file | | | | | | | |
| 13648719 | Name on file | Address on file | | | | | | | |
| 13893579 | Name on file | Address on file | | | | | | | |
| 15382647 | Name on file | Address on file | | | | | | | |
| 13223896 | Name on file | Address on file | | | | | | | |
| 13156629 | Name on file | Address on file | | | | | | | |
| 13439940 | Name on file | Address on file | | | | | | | |
| 13369510 | Name on file | Address on file | | | | | | | |
| 13595204 | Name on file | Address on file | | | | | | | |
| 14151304 | Name on file | Address on file | | | | | | | |
| 15412300 | Name on file | Address on file | | | | | | | |
| 14545663 | Name on file | Address on file | | | | | | | |
| 15410906 | Name on file | Address on file | | | | | | | |
| 14583838 | Name on file | Address on file | | | | | | | |
| 14017355 | Name on file | Address on file | | | | | | | |
| 18984450 | Name on file | Address on file | | | | | | | |
| 14600285 | Name on file | Address on file | | | | | | | |
| 13611281 | Name on file | Address on file | | | | | | | |
| 15394155 | Name on file | Address on file | | | | | | | |
| 14157738 | Name on file | Address on file | | | | | | | |
| 13940163 | Name on file | Address on file | | | | | | | |
| 13943853 | Name on file | Address on file | | | | | | | |
| 13716392 | Name on file | Address on file | | | | | | | |
| 13850648 | Name on file | Address on file | | | | | | | |
| 14602924 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15412142 | Name on file | Address on file | | | | | | | |
| 15393757 | Name on file | Address on file | | | | | | | |
| 13738985 | Name on file | Address on file | | | | | | | |
| 14589242 | Name on file | Address on file | | | | | | | |
| 14586043 | Name on file | Address on file | | | | | | | |
| 15387380 | Name on file | Address on file | | | | | | | |
| 13915653 | Name on file | Address on file | | | | | | | |
| 14022728 | Name on file | Address on file | | | | | | | |
| 14284616 | Name on file | Address on file | | | | | | | |
| 13160756 | Name on file | Address on file | | | | | | | |
| 13596979 | Name on file | Address on file | | | | | | | |
| 14289019 | Name on file | Address on file | | | | | | | |
| 14677322 | Name on file | Address on file | | | | | | | |
| 13226679 | Name on file | Address on file | | | | | | | |
| 14527739 | Name on file | Address on file | | | | | | | |
| 14633076 | Name on file | Address on file | | | | | | | |
| 13429910 | Name on file | Address on file | | | | | | | |
| 13934847 | Name on file | Address on file | | | | | | | |
| 15369836 | Name on file | Address on file | | | | | | | |
| 14638848 | Name on file | Address on file | | | | | | | |
| 18280893 | Name on file | Address on file | | | | | | | |
| 15367624 | Name on file | Address on file | | | | | | | |
| 13637249 | Name on file | Address on file | | | | | | | |
| 18978252 | Name on file | Address on file | | | | | | | |
| 14469720 | Name on file | Address on file | | | | | | | |
| 14138916 | Name on file | Address on file | | | | | | | |
| 13497646 | Name on file | Address on file | | | | | | | |
| 13738045 | Name on file | Address on file | | | | | | | |
| 14129001 | Name on file | Address on file | | | | | | | |
| 14214949 | Name on file | Address on file | | | | | | | |
| 13867879 | Name on file | Address on file | | | | | | | |
| 13290247 | Name on file | Address on file | | | | | | | |
| 13546702 | Name on file | Address on file | | | | | | | |
| 13327768 | Name on file | Address on file | | | | | | | |
| 13327297 | Name on file | Address on file | | | | | | | |
| 14233858 | Name on file | Address on file | | | | | | | |
| 15377190 | Name on file | Address on file | | | | | | | |
| 15391883 | Name on file | Address on file | | | | | | | |
| 15399477 | Name on file | Address on file | | | | | | | |
| 13523017 | Name on file | Address on file | | | | | | | |
| 14278650 | Name on file | Address on file | | | | | | | |
| 22211324 | Name on file | Address on file | | | | | | | |
| 15395789 | Name on file | Address on file | | | | | | | |
| 14261657 | Name on file | Address on file | | | | | | | |
| 13604424 | Name on file | Address on file | | | | | | | |
| 14205586 | Name on file | Address on file | | | | | | | |
| 14659839 | Name on file | Address on file | | | | | | | |
| 13336384 | Name on file | Address on file | | | | | | | |
| 13804743 | Name on file | Address on file | | | | | | | |
| 18268227 | Name on file | Address on file | | | | | | | |
| 15409612 | Name on file | Address on file | | | | | | | |
| 15381289 | Name on file | Address on file | | | | | | | |
| 14271643 | Name on file | Address on file | | | | | | | |
| 13736894 | Name on file | Address on file | | | | | | | |
| 14148570 | Name on file | Address on file | | | | | | | |
| 15362984 | Name on file | Address on file | | | | | | | |
| 18261185 | Name on file | Address on file | | | | | | | |
| 13306695 | Name on file | Address on file | | | | | | | |
| 13745650 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15411989 | Name on file | Address on file | | | | | | | |
| 14440435 | Name on file | Address on file | | | | | | | |
| 13591318 | Name on file | Address on file | | | | | | | |
| 14328277 | Name on file | Address on file | | | | | | | |
| 13822337 | Name on file | Address on file | | | | | | | |
| 14404481 | Name on file | Address on file | | | | | | | |
| 13264915 | Name on file | Address on file | | | | | | | |
| 15390085 | Name on file | Address on file | | | | | | | |
| 15383122 | Name on file | Address on file | | | | | | | |
| 14495581 | Name on file | Address on file | | | | | | | |
| 13378568 | Name on file | Address on file | | | | | | | |
| 14267141 | Name on file | Address on file | | | | | | | |
| 13608851 | Name on file | Address on file | | | | | | | |
| 14234110 | Name on file | Address on file | | | | | | | |
| 13570992 | Name on file | Address on file | | | | | | | |
| 14550150 | Name on file | Address on file | | | | | | | |
| 18321260 | Name on file | Address on file | | | | | | | |
| 13393816 | Name on file | Address on file | | | | | | | |
| 13631036 | Name on file | Address on file | | | | | | | |
| 14665597 | Name on file | Address on file | | | | | | | |
| 14610431 | Name on file | Address on file | | | | | | | |
| 14126168 | Name on file | Address on file | | | | | | | |
| 13505708 | Name on file | Address on file | | | | | | | |
| 13872908 | Name on file | Address on file | | | | | | | |
| 13767352 | Name on file | Address on file | | | | | | | |
| 13877612 | Name on file | Address on file | | | | | | | |
| 14021751 | Name on file | Address on file | | | | | | | |
| 16865730 | Name on file | Address on file | | | | | | | |
| 14507724 | Name on file | Address on file | | | | | | | |
| 15366592 | Name on file | Address on file | | | | | | | |
| 15381737 | Name on file | Address on file | | | | | | | |
| 14482082 | Name on file | Address on file | | | | | | | |
| 13376856 | Name on file | Address on file | | | | | | | |
| 15400080 | Name on file | Address on file | | | | | | | |
| 15360397 | Name on file | Address on file | | | | | | | |
| 15361737 | Name on file | Address on file | | | | | | | |
| 14515089 | Name on file | Address on file | | | | | | | |
| 15396957 | Name on file | Address on file | | | | | | | |
| 14136093 | Name on file | Address on file | | | | | | | |
| 13391987 | Name on file | Address on file | | | | | | | |
| 14555177 | Name on file | Address on file | | | | | | | |
| 15376528 | Name on file | Address on file | | | | | | | |
| 13817326 | Name on file | Address on file | | | | | | | |
| 13449747 | Name on file | Address on file | | | | | | | |
| 13510075 | Name on file | Address on file | | | | | | | |
| 14205614 | Name on file | Address on file | | | | | | | |
| 15409601 | Name on file | Address on file | | | | | | | |
| 14553209 | Name on file | Address on file | | | | | | | |
| 13373698 | Name on file | Address on file | | | | | | | |
| 13533711 | Name on file | Address on file | | | | | | | |
| 13372755 | Name on file | Address on file | | | | | | | |
| 13684102 | Name on file | Address on file | | | | | | | |
| 13372838 | Name on file | Address on file | | | | | | | |
| 15411261 | Name on file | Address on file | | | | | | | |
| 15366324 | Name on file | Address on file | | | | | | | |
| 13471775 | Name on file | Address on file | | | | | | | |
| 14500907 | Name on file | Address on file | | | | | | | |
| 14036563 | Name on file | Address on file | | | | | | | |
| 15398768 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13564619 | Name on file | Address on file | | | | | | | |
| 14675827 | Name on file | Address on file | | | | | | | |
| 14559248 | Name on file | Address on file | | | | | | | |
| 15364221 | Name on file | Address on file | | | | | | | |
| 13394022 | Name on file | Address on file | | | | | | | |
| 13197508 | Name on file | Address on file | | | | | | | |
| 14143361 | Name on file | Address on file | | | | | | | |
| 13844739 | Name on file | Address on file | | | | | | | |
| 15358782 | Name on file | Address on file | | | | | | | |
| 13333158 | Name on file | Address on file | | | | | | | |
| 13434638 | Name on file | Address on file | | | | | | | |
| 14170558 | Name on file | Address on file | | | | | | | |
| 15361810 | Name on file | Address on file | | | | | | | |
| 13985280 | Name on file | Address on file | | | | | | | |
| 18305346 | Name on file | Address on file | | | | | | | |
| 13788560 | Name on file | Address on file | | | | | | | |
| 13595154 | Name on file | Address on file | | | | | | | |
| 15367325 | Name on file | Address on file | | | | | | | |
| 15408198 | Name on file | Address on file | | | | | | | |
| 13409970 | Name on file | Address on file | | | | | | | |
| 14225097 | Name on file | Address on file | | | | | | | |
| 14390789 | Name on file | Address on file | | | | | | | |
| 13591400 | Name on file | Address on file | | | | | | | |
| 14178002 | Name on file | Address on file | | | | | | | |
| 15407188 | Name on file | Address on file | | | | | | | |
| 14010541 | Name on file | Address on file | | | | | | | |
| 15387830 | Name on file | Address on file | | | | | | | |
| 19005294 | Name on file | Address on file | | | | | | | |
| 15361815 | Name on file | Address on file | | | | | | | |
| 14048595 | Name on file | Address on file | | | | | | | |
| 14591557 | Name on file | Address on file | | | | | | | |
| 14018943 | Name on file | Address on file | | | | | | | |
| 13971002 | Name on file | Address on file | | | | | | | |
| 14032506 | Name on file | Address on file | | | | | | | |
| 15408713 | Name on file | Address on file | | | | | | | |
| 13920094 | Name on file | Address on file | | | | | | | |
| 14058399 | Name on file | Address on file | | | | | | | |
| 13574281 | Name on file | Address on file | | | | | | | |
| 14637836 | Name on file | Address on file | | | | | | | |
| 15366075 | Name on file | Address on file | | | | | | | |
| 14271525 | Name on file | Address on file | | | | | | | |
| 14170166 | Name on file | Address on file | | | | | | | |
| 13245763 | Name on file | Address on file | | | | | | | |
| 13320448 | Name on file | Address on file | | | | | | | |
| 14025541 | Name on file | Address on file | | | | | | | |
| 13437559 | Name on file | Address on file | | | | | | | |
| 13568396 | Name on file | Address on file | | | | | | | |
| 14409203 | Name on file | Address on file | | | | | | | |
| 13802562 | Name on file | Address on file | | | | | | | |
| 13454008 | Name on file | Address on file | | | | | | | |
| 18302352 | Name on file | Address on file | | | | | | | |
| 14496834 | Name on file | Address on file | | | | | | | |
| 15399403 | Name on file | Address on file | | | | | | | |
| 15390835 | Name on file | Address on file | | | | | | | |
| 13629241 | Name on file | Address on file | | | | | | | |
| 19019530 | Name on file | Address on file | | | | | | | |
| 14209410 | Name on file | Address on file | | | | | | | |
| 13288382 | Name on file | Address on file | | | | | | | |
| 13600559 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14390507 | Name on file | Address on file | | | | | | | |
| 15378622 | Name on file | Address on file | | | | | | | |
| 13922724 | Name on file | Address on file | | | | | | | |
| 13464829 | Name on file | Address on file | | | | | | | |
| 14063434 | Name on file | Address on file | | | | | | | |
| 14206489 | Name on file | Address on file | | | | | | | |
| 13827015 | Name on file | Address on file | | | | | | | |
| 15361132 | Name on file | Address on file | | | | | | | |
| 13802164 | Name on file | Address on file | | | | | | | |
| 14065760 | Name on file | Address on file | | | | | | | |
| 15378614 | Name on file | Address on file | | | | | | | |
| 13241135 | Name on file | Address on file | | | | | | | |
| 14271691 | Name on file | Address on file | | | | | | | |
| 14073920 | Name on file | Address on file | | | | | | | |
| 13403839 | Name on file | Address on file | | | | | | | |
| 18286235 | Name on file | Address on file | | | | | | | |
| 18955053 | Name on file | Address on file | | | | | | | |
| 14024297 | Name on file | Address on file | | | | | | | |
| 13604879 | Name on file | Address on file | | | | | | | |
| 14297568 | Name on file | Address on file | | | | | | | |
| 13416551 | Name on file | Address on file | | | | | | | |
| 18955842 | Name on file | Address on file | | | | | | | |
| 14155297 | Name on file | Address on file | | | | | | | |
| 13884831 | Name on file | Address on file | | | | | | | |
| 15410335 | Name on file | Address on file | | | | | | | |
| 15411151 | Name on file | Address on file | | | | | | | |
| 15369091 | Name on file | Address on file | | | | | | | |
| 15377001 | Name on file | Address on file | | | | | | | |
| 19019941 | Name on file | Address on file | | | | | | | |
| 13398018 | Name on file | Address on file | | | | | | | |
| 13796456 | Name on file | Address on file | | | | | | | |
| 14589904 | Name on file | Address on file | | | | | | | |
| 14170101 | Name on file | Address on file | | | | | | | |
| 15408870 | Name on file | Address on file | | | | | | | |
| 15392042 | Name on file | Address on file | | | | | | | |
| 15408315 | Name on file | Address on file | | | | | | | |
| 15372399 | Name on file | Address on file | | | | | | | |
| 14668718 | Name on file | Address on file | | | | | | | |
| 14027253 | Name on file | Address on file | | | | | | | |
| 14273188 | Name on file | Address on file | | | | | | | |
| 14451144 | Name on file | Address on file | | | | | | | |
| 18981250 | Name on file | Address on file | | | | | | | |
| 15404987 | Name on file | Address on file | | | | | | | |
| 13170960 | Name on file | Address on file | | | | | | | |
| 15373450 | Name on file | Address on file | | | | | | | |
| 14611201 | Name on file | Address on file | | | | | | | |
| 13354649 | Name on file | Address on file | | | | | | | |
| 13334193 | Name on file | Address on file | | | | | | | |
| 14107239 | Name on file | Address on file | | | | | | | |
| 15359607 | Name on file | Address on file | | | | | | | |
| 13682603 | Name on file | Address on file | | | | | | | |
| 15400395 | Name on file | Address on file | | | | | | | |
| 14081558 | Name on file | Address on file | | | | | | | |
| 14365749 | Name on file | Address on file | | | | | | | |
| 13835011 | Name on file | Address on file | | | | | | | |
| 13434548 | Name on file | Address on file | | | | | | | |
| 13586447 | Name on file | Address on file | | | | | | | |
| 13878083 | Name on file | Address on file | | | | | | | |
| 15368184 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13233971 | Name on file | Address on file | | | | | | | |
| 13762436 | Name on file | Address on file | | | | | | | |
| 22161907 | Name on file | Address on file | | | | | | | |
| 15395837 | Name on file | Address on file | | | | | | | |
| 13830851 | Name on file | Address on file | | | | | | | |
| 13875879 | Name on file | Address on file | | | | | | | |
| 13879384 | Name on file | Address on file | | | | | | | |
| 19006575 | Name on file | Address on file | | | | | | | |
| 13804165 | Name on file | Address on file | | | | | | | |
| 15361096 | Name on file | Address on file | | | | | | | |
| 15361561 | Name on file | Address on file | | | | | | | |
| 14621748 | Name on file | Address on file | | | | | | | |
| 13645271 | Name on file | Address on file | | | | | | | |
| 14557931 | Name on file | Address on file | | | | | | | |
| 15377009 | Name on file | Address on file | | | | | | | |
| 14684433 | Name on file | Address on file | | | | | | | |
| 14017446 | Name on file | Address on file | | | | | | | |
| 15360008 | Name on file | Address on file | | | | | | | |
| 15411663 | Name on file | Address on file | | | | | | | |
| 15406855 | Name on file | Address on file | | | | | | | |
| 13270517 | Name on file | Address on file | | | | | | | |
| 13595151 | Name on file | Address on file | | | | | | | |
| 14252383 | Name on file | Address on file | | | | | | | |
| 13875494 | Name on file | Address on file | | | | | | | |
| 14153716 | Name on file | Address on file | | | | | | | |
| 18335346 | Name on file | Address on file | | | | | | | |
| 15387109 | Name on file | Address on file | | | | | | | |
| 15360092 | Name on file | Address on file | | | | | | | |
| 14238594 | Name on file | Address on file | | | | | | | |
| 14554455 | Name on file | Address on file | | | | | | | |
| 14680097 | Name on file | Address on file | | | | | | | |
| 15406320 | Name on file | Address on file | | | | | | | |
| 15407750 | Name on file | Address on file | | | | | | | |
| 14658939 | Name on file | Address on file | | | | | | | |
| 15409695 | Name on file | Address on file | | | | | | | |
| 14258170 | Name on file | Address on file | | | | | | | |
| 15393594 | Name on file | Address on file | | | | | | | |
| 14216554 | Name on file | Address on file | | | | | | | |
| 14115071 | Name on file | Address on file | | | | | | | |
| 15399566 | Name on file | Address on file | | | | | | | |
| 15410659 | Name on file | Address on file | | | | | | | |
| 13842986 | Name on file | Address on file | | | | | | | |
| 13349410 | Name on file | Address on file | | | | | | | |
| 15396840 | Name on file | Address on file | | | | | | | |
| 15411654 | Name on file | Address on file | | | | | | | |
| 13604357 | Name on file | Address on file | | | | | | | |
| 15410738 | Name on file | Address on file | | | | | | | |
| 13894481 | Name on file | Address on file | | | | | | | |
| 20643088 | Name on file | Address on file | | | | | | | |
| 14675334 | Name on file | Address on file | | | | | | | |
| 14661010 | Name on file | Address on file | | | | | | | |
| 15408813 | Name on file | Address on file | | | | | | | |
| 13816501 | Name on file | Address on file | | | | | | | |
| 13898887 | Name on file | Address on file | | | | | | | |
| 15401082 | Name on file | Address on file | | | | | | | |
| 15404513 | Name on file | Address on file | | | | | | | |
| 18940237 | Name on file | Address on file | | | | | | | |
| 15361968 | Name on file | Address on file | | | | | | | |
| 15384425 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13427831 | Name on file | Address on file | | | | | | | |
| 13900393 | Name on file | Address on file | | | | | | | |
| 13732143 | Name on file | Address on file | | | | | | | |
| 15408478 | Name on file | Address on file | | | | | | | |
| 13806038 | Name on file | Address on file | | | | | | | |
| 19017445 | Name on file | Address on file | | | | | | | |
| 14191635 | Name on file | Address on file | | | | | | | |
| 14685090 | Name on file | Address on file | | | | | | | |
| 15382586 | Name on file | Address on file | | | | | | | |
| 14286860 | Name on file | Address on file | | | | | | | |
| 13959841 | Name on file | Address on file | | | | | | | |
| 15385814 | Name on file | Address on file | | | | | | | |
| 15366156 | Name on file | Address on file | | | | | | | |
| 13423477 | Name on file | Address on file | | | | | | | |
| 15394534 | Name on file | Address on file | | | | | | | |
| 15400635 | Name on file | Address on file | | | | | | | |
| 15379081 | Name on file | Address on file | | | | | | | |
| 13856294 | Name on file | Address on file | | | | | | | |
| 15402096 | Name on file | Address on file | | | | | | | |
| 18273038 | Name on file | Address on file | | | | | | | |
| 15374805 | Name on file | Address on file | | | | | | | |
| 13453973 | Name on file | Address on file | | | | | | | |
| 13947119 | Name on file | Address on file | | | | | | | |
| 13374259 | Name on file | Address on file | | | | | | | |
| 14558135 | Name on file | Address on file | | | | | | | |
| 19006087 | Name on file | Address on file | | | | | | | |
| 18308003 | Name on file | Address on file | | | | | | | |
| 14594105 | Name on file | Address on file | | | | | | | |
| 22119529 | Name on file | Address on file | | | | | | | |
| 13957189 | Name on file | Address on file | | | | | | | |
| 14244189 | Name on file | Address on file | | | | | | | |
| 13366213 | Name on file | Address on file | | | | | | | |
| 13155471 | Name on file | Address on file | | | | | | | |
| 13595390 | Name on file | Address on file | | | | | | | |
| 13248793 | Name on file | Address on file | | | | | | | |
| 15370289 | Name on file | Address on file | | | | | | | |
| 13911477 | Name on file | Address on file | | | | | | | |
| 18953314 | Name on file | Address on file | | | | | | | |
| 15373146 | Name on file | Address on file | | | | | | | |
| 15362221 | Name on file | Address on file | | | | | | | |
| 14298495 | Name on file | Address on file | | | | | | | |
| 13819334 | Name on file | Address on file | | | | | | | |
| 13160270 | Name on file | Address on file | | | | | | | |
| 13627311 | Name on file | Address on file | | | | | | | |
| 15401640 | Name on file | Address on file | | | | | | | |
| 13664485 | Name on file | Address on file | | | | | | | |
| 15408940 | Name on file | Address on file | | | | | | | |
| 14223445 | Name on file | Address on file | | | | | | | |
| 15404025 | Name on file | Address on file | | | | | | | |
| 13486784 | Name on file | Address on file | | | | | | | |
| 15388970 | Name on file | Address on file | | | | | | | |
| 13380592 | Name on file | Address on file | | | | | | | |
| 15399225 | Name on file | Address on file | | | | | | | |
| 14632210 | Name on file | Address on file | | | | | | | |
| 13352785 | Name on file | Address on file | | | | | | | |
| 15365084 | Name on file | Address on file | | | | | | | |
| 20767115 | Name on file | Address on file | | | | | | | |
| 14218075 | Name on file | Address on file | | | | | | | |
| 14639665 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15409352 | Name on file | Address on file | | | | | | | |
| 18960974 | Name on file | Address on file | | | | | | | |
| 14126501 | Name on file | Address on file | | | | | | | |
| 13284623 | Name on file | Address on file | | | | | | | |
| 13380628 | Name on file | Address on file | | | | | | | |
| 13511092 | Name on file | Address on file | | | | | | | |
| 14559804 | Name on file | Address on file | | | | | | | |
| 18502269 | Name on file | Address on file | | | | | | | |
| 15381311 | Name on file | Address on file | | | | | | | |
| 14178693 | Name on file | Address on file | | | | | | | |
| 15402901 | Name on file | Address on file | | | | | | | |
| 15371808 | Name on file | Address on file | | | | | | | |
| 13743120 | Name on file | Address on file | | | | | | | |
| 14421790 | Name on file | Address on file | | | | | | | |
| 14142792 | Name on file | Address on file | | | | | | | |
| 13348594 | Name on file | Address on file | | | | | | | |
| 15366182 | Name on file | Address on file | | | | | | | |
| 18307668 | Name on file | Address on file | | | | | | | |
| 14293451 | Name on file | Address on file | | | | | | | |
| 13567998 | Name on file | Address on file | | | | | | | |
| 15394407 | Name on file | Address on file | | | | | | | |
| 13959944 | Name on file | Address on file | | | | | | | |
| 13401273 | Name on file | Address on file | | | | | | | |
| 14617219 | Name on file | Address on file | | | | | | | |
| 13148206 | Name on file | Address on file | | | | | | | |
| 15382656 | Name on file | Address on file | | | | | | | |
| 14605218 | Name on file | Address on file | | | | | | | |
| 18968230 | Name on file | Address on file | | | | | | | |
| 13950293 | Name on file | Address on file | | | | | | | |
| 13557889 | Name on file | Address on file | | | | | | | |
| 15366058 | Name on file | Address on file | | | | | | | |
| 14081090 | Name on file | Address on file | | | | | | | |
| 19000890 | Name on file | Address on file | | | | | | | |
| 13515642 | Name on file | Address on file | | | | | | | |
| 15395454 | Name on file | Address on file | | | | | | | |
| 13470659 | Name on file | Address on file | | | | | | | |
| 15385119 | Name on file | Address on file | | | | | | | |
| 15410248 | Name on file | Address on file | | | | | | | |
| 13745038 | Name on file | Address on file | | | | | | | |
| 15395707 | Name on file | Address on file | | | | | | | |
| 15402586 | Name on file | Address on file | | | | | | | |
| 15394771 | Name on file | Address on file | | | | | | | |
| 14588645 | Name on file | Address on file | | | | | | | |
| 15401636 | Name on file | Address on file | | | | | | | |
| 14100015 | Name on file | Address on file | | | | | | | |
| 14467615 | Name on file | Address on file | | | | | | | |
| 15403531 | Name on file | Address on file | | | | | | | |
| 15403979 | Name on file | Address on file | | | | | | | |
| 13449323 | Name on file | Address on file | | | | | | | |
| 13847393 | Name on file | Address on file | | | | | | | |
| 13636987 | Name on file | Address on file | | | | | | | |
| 15412318 | Name on file | Address on file | | | | | | | |
| 20623014 | Name on file | Address on file | | | | | | | |
| 13378911 | Name on file | Address on file | | | | | | | |
| 15403671 | Name on file | Address on file | | | | | | | |
| 13882692 | Name on file | Address on file | | | | | | | |
| 13373707 | Name on file | Address on file | | | | | | | |
| 13855686 | Name on file | Address on file | | | | | | | |
| 13394878 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15390581 | Name on file | Address on file | | | | | | | |
| 15369022 | Name on file | Address on file | | | | | | | |
| 13498519 | Name on file | Address on file | | | | | | | |
| 14169854 | Name on file | Address on file | | | | | | | |
| 15379686 | Name on file | Address on file | | | | | | | |
| 13541410 | Name on file | Address on file | | | | | | | |
| 14237001 | Name on file | Address on file | | | | | | | |
| 13981386 | Name on file | Address on file | | | | | | | |
| 18254012 | Name on file | Address on file | | | | | | | |
| 14326131 | Name on file | Address on file | | | | | | | |
| 14663183 | Name on file | Address on file | | | | | | | |
| 14470928 | Name on file | Address on file | | | | | | | |
| 15369751 | Name on file | Address on file | | | | | | | |
| 13621501 | Name on file | Address on file | | | | | | | |
| 13736306 | Name on file | Address on file | | | | | | | |
| 14414068 | Name on file | Address on file | | | | | | | |
| 13249780 | Name on file | Address on file | | | | | | | |
| 14002320 | Name on file | Address on file | | | | | | | |
| 13297961 | Name on file | Address on file | | | | | | | |
| 13519807 | Name on file | Address on file | | | | | | | |
| 15409725 | Name on file | Address on file | | | | | | | |
| 15388421 | Name on file | Address on file | | | | | | | |
| 13153293 | Name on file | Address on file | | | | | | | |
| 14276951 | Name on file | Address on file | | | | | | | |
| 15394259 | Name on file | Address on file | | | | | | | |
| 15380027 | Name on file | Address on file | | | | | | | |
| 15381500 | Name on file | Address on file | | | | | | | |
| 13528596 | Name on file | Address on file | | | | | | | |
| 15398771 | Name on file | Address on file | | | | | | | |
| 15393641 | Name on file | Address on file | | | | | | | |
| 14553371 | Name on file | Address on file | | | | | | | |
| 15396385 | Name on file | Address on file | | | | | | | |
| 15388274 | Name on file | Address on file | | | | | | | |
| 13294717 | Name on file | Address on file | | | | | | | |
| 15388816 | Name on file | Address on file | | | | | | | |
| 13288415 | Name on file | Address on file | | | | | | | |
| 14486609 | Name on file | Address on file | | | | | | | |
| 19003519 | Name on file | Address on file | | | | | | | |
| 14309298 | Name on file | Address on file | | | | | | | |
| 14316126 | Name on file | Address on file | | | | | | | |
| 15406333 | Name on file | Address on file | | | | | | | |
| 15405405 | Name on file | Address on file | | | | | | | |
| 14232611 | Name on file | Address on file | | | | | | | |
| 14623152 | Name on file | Address on file | | | | | | | |
| 14128163 | Name on file | Address on file | | | | | | | |
| 15399715 | Name on file | Address on file | | | | | | | |
| 15390416 | Name on file | Address on file | | | | | | | |
| 13252611 | Name on file | Address on file | | | | | | | |
| 13190332 | Name on file | Address on file | | | | | | | |
| 15361010 | Name on file | Address on file | | | | | | | |
| 18955805 | Name on file | Address on file | | | | | | | |
| 15401101 | Name on file | Address on file | | | | | | | |
| 18237658 | Name on file | Address on file | | | | | | | |
| 15403358 | Name on file | Address on file | | | | | | | |
| 15383092 | Name on file | Address on file | | | | | | | |
| 13606725 | Name on file | Address on file | | | | | | | |
| 13479272 | Name on file | Address on file | | | | | | | |
| 18990667 | Name on file | Address on file | | | | | | | |
| 13266792 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14269171 | Name on file | Address on file | | | | | | | |
| 13374271 | Name on file | Address on file | | | | | | | |
| 18945404 | Name on file | Address on file | | | | | | | |
| 13593625 | Name on file | Address on file | | | | | | | |
| 15367608 | Name on file | Address on file | | | | | | | |
| 14230542 | Name on file | Address on file | | | | | | | |
| 14223431 | Name on file | Address on file | | | | | | | |
| 15397326 | Name on file | Address on file | | | | | | | |
| 13710539 | Name on file | Address on file | | | | | | | |
| 15358586 | Name on file | Address on file | | | | | | | |
| 15410517 | Name on file | Address on file | | | | | | | |
| 14189182 | Name on file | Address on file | | | | | | | |
| 14353373 | Name on file | Address on file | | | | | | | |
| 19016943 | Name on file | Address on file | | | | | | | |
| 14553330 | Name on file | Address on file | | | | | | | |
| 15392117 | Name on file | Address on file | | | | | | | |
| 14617411 | Name on file | Address on file | | | | | | | |
| 15377005 | Name on file | Address on file | | | | | | | |
| 15389450 | Name on file | Address on file | | | | | | | |
| 14629513 | Name on file | Address on file | | | | | | | |
| 13952992 | Name on file | Address on file | | | | | | | |
| 14559751 | Name on file | Address on file | | | | | | | |
| 13720617 | Name on file | Address on file | | | | | | | |
| 14271779 | Name on file | Address on file | | | | | | | |
| 15378728 | Name on file | Address on file | | | | | | | |
| 15376179 | Name on file | Address on file | | | | | | | |
| 14141060 | Name on file | Address on file | | | | | | | |
| 15361179 | Name on file | Address on file | | | | | | | |
| 15365963 | Name on file | Address on file | | | | | | | |
| 20623122 | Name on file | Address on file | | | | | | | |
| 15378676 | Name on file | Address on file | | | | | | | |
| 13605389 | Name on file | Address on file | | | | | | | |
| 14617374 | Name on file | Address on file | | | | | | | |
| 19001807 | Name on file | Address on file | | | | | | | |
| 13779555 | Name on file | Address on file | | | | | | | |
| 13336396 | Name on file | Address on file | | | | | | | |
| 15394541 | Name on file | Address on file | | | | | | | |
| 13713502 | Name on file | Address on file | | | | | | | |
| 14232530 | Name on file | Address on file | | | | | | | |
| 13936662 | Name on file | Address on file | | | | | | | |
| 13569967 | Name on file | Address on file | | | | | | | |
| 13270709 | Name on file | Address on file | | | | | | | |
| 15364048 | Name on file | Address on file | | | | | | | |
| 14176981 | Name on file | Address on file | | | | | | | |
| 15390486 | Name on file | Address on file | | | | | | | |
| 14153920 | Name on file | Address on file | | | | | | | |
| 13319561 | Name on file | Address on file | | | | | | | |
| 13832327 | Name on file | Address on file | | | | | | | |
| 13568009 | Name on file | Address on file | | | | | | | |
| 15368597 | Name on file | Address on file | | | | | | | |
| 13244885 | Name on file | Address on file | | | | | | | |
| 13155623 | Name on file | Address on file | | | | | | | |
| 14181031 | Name on file | Address on file | | | | | | | |
| 13528349 | Name on file | Address on file | | | | | | | |
| 13310501 | Name on file | Address on file | | | | | | | |
| 14636974 | Name on file | Address on file | | | | | | | |
| 14534570 | Name on file | Address on file | | | | | | | |
| 13511408 | Name on file | Address on file | | | | | | | |
| 13638527 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13754392 | Name on file | Address on file | | | | | | | |
| 20640091 | Name on file | Address on file | | | | | | | |
| 13715354 | Name on file | Address on file | | | | | | | |
| 14676485 | Name on file | Address on file | | | | | | | |
| 15396775 | Name on file | Address on file | | | | | | | |
| 15389451 | Name on file | Address on file | | | | | | | |
| 14037228 | Name on file | Address on file | | | | | | | |
| 15391513 | Name on file | Address on file | | | | | | | |
| 13683887 | Name on file | Address on file | | | | | | | |
| 15397311 | Name on file | Address on file | | | | | | | |
| 13577308 | Name on file | Address on file | | | | | | | |
| 15377697 | Name on file | Address on file | | | | | | | |
| 13846078 | Name on file | Address on file | | | | | | | |
| 13757510 | Name on file | Address on file | | | | | | | |
| 14005317 | Name on file | Address on file | | | | | | | |
| 13286262 | Name on file | Address on file | | | | | | | |
| 15405911 | Name on file | Address on file | | | | | | | |
| 13538285 | Name on file | Address on file | | | | | | | |
| 13806891 | Name on file | Address on file | | | | | | | |
| 15402929 | Name on file | Address on file | | | | | | | |
| 13266213 | Name on file | Address on file | | | | | | | |
| 13442020 | Name on file | Address on file | | | | | | | |
| 14052379 | Name on file | Address on file | | | | | | | |
| 14084112 | Name on file | Address on file | | | | | | | |
| 14536536 | Name on file | Address on file | | | | | | | |
| 13719238 | Name on file | Address on file | | | | | | | |
| 15379576 | Name on file | Address on file | | | | | | | |
| 13241546 | Name on file | Address on file | | | | | | | |
| 14670164 | Name on file | Address on file | | | | | | | |
| 14594620 | Name on file | Address on file | | | | | | | |
| 18281976 | Name on file | Address on file | | | | | | | |
| 15400963 | Name on file | Address on file | | | | | | | |
| 15369787 | Name on file | Address on file | | | | | | | |
| 14615023 | Name on file | Address on file | | | | | | | |
| 13287883 | Name on file | Address on file | | | | | | | |
| 13946660 | Name on file | Address on file | | | | | | | |
| 14499881 | Name on file | Address on file | | | | | | | |
| 15409999 | Name on file | Address on file | | | | | | | |
| 15400096 | Name on file | Address on file | | | | | | | |
| 14030979 | Name on file | Address on file | | | | | | | |
| 15394147 | Name on file | Address on file | | | | | | | |
| 14332182 | Name on file | Address on file | | | | | | | |
| 13458016 | Name on file | Address on file | | | | | | | |
| 14674684 | Name on file | Address on file | | | | | | | |
| 15378346 | Name on file | Address on file | | | | | | | |
| 15369204 | Name on file | Address on file | | | | | | | |
| 14626218 | Name on file | Address on file | | | | | | | |
| 13482109 | Name on file | Address on file | | | | | | | |
| 13297377 | Name on file | Address on file | | | | | | | |
| 18965791 | Name on file | Address on file | | | | | | | |
| 14021277 | Name on file | Address on file | | | | | | | |
| 14340887 | Name on file | Address on file | | | | | | | |
| 15363646 | Name on file | Address on file | | | | | | | |
| 14450481 | Name on file | Address on file | | | | | | | |
| 14518868 | Name on file | Address on file | | | | | | | |
| 14454508 | Name on file | Address on file | | | | | | | |
| 15369086 | Name on file | Address on file | | | | | | | |
| 14623441 | Name on file | Address on file | | | | | | | |
| 13192796 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15405308 | Name on file | Address on file | | | | | | | |
| 14617984 | Name on file | Address on file | | | | | | | |
| 13309176 | Name on file | Address on file | | | | | | | |
| 15381057 | Name on file | Address on file | | | | | | | |
| 14446370 | Name on file | Address on file | | | | | | | |
| 13923320 | Name on file | Address on file | | | | | | | |
| 13857697 | Name on file | Address on file | | | | | | | |
| 18995733 | Name on file | Address on file | | | | | | | |
| 14196076 | Name on file | Address on file | | | | | | | |
| 13771797 | Name on file | Address on file | | | | | | | |
| 13191392 | Name on file | Address on file | | | | | | | |
| 13827025 | Name on file | Address on file | | | | | | | |
| 13399899 | Name on file | Address on file | | | | | | | |
| 14262026 | Name on file | Address on file | | | | | | | |
| 13579041 | Name on file | Address on file | | | | | | | |
| 14010295 | Name on file | Address on file | | | | | | | |
| 14553660 | Name on file | Address on file | | | | | | | |
| 13171807 | Name on file | Address on file | | | | | | | |
| 14509941 | Name on file | Address on file | | | | | | | |
| 13868130 | Name on file | Address on file | | | | | | | |
| 13777644 | Name on file | Address on file | | | | | | | |
| 14076790 | Name on file | Address on file | | | | | | | |
| 13688371 | Name on file | Address on file | | | | | | | |
| 14346467 | Name on file | Address on file | | | | | | | |
| 15378376 | Name on file | Address on file | | | | | | | |
| 14082883 | Name on file | Address on file | | | | | | | |
| 18976780 | Name on file | Address on file | | | | | | | |
| 15366217 | Name on file | Address on file | | | | | | | |
| 15378466 | Name on file | Address on file | | | | | | | |
| 13795606 | Name on file | Address on file | | | | | | | |
| 13954940 | Name on file | Address on file | | | | | | | |
| 14068015 | Name on file | Address on file | | | | | | | |
| 13253003 | Name on file | Address on file | | | | | | | |
| 15410859 | Name on file | Address on file | | | | | | | |
| 14621438 | Name on file | Address on file | | | | | | | |
| 13989686 | Name on file | Address on file | | | | | | | |
| 13745045 | Name on file | Address on file | | | | | | | |
| 15374660 | Name on file | Address on file | | | | | | | |
| 13804689 | Name on file | Address on file | | | | | | | |
| 18329472 | Name on file | Address on file | | | | | | | |
| 13524144 | Name on file | Address on file | | | | | | | |
| 13382420 | Name on file | Address on file | | | | | | | |
| 13771508 | Name on file | Address on file | | | | | | | |
| 15409502 | Name on file | Address on file | | | | | | | |
| 14660426 | Name on file | Address on file | | | | | | | |
| 13612284 | Name on file | Address on file | | | | | | | |
| 14553114 | Name on file | Address on file | | | | | | | |
| 14006147 | Name on file | Address on file | | | | | | | |
| 13580143 | Name on file | Address on file | | | | | | | |
| 15394815 | Name on file | Address on file | | | | | | | |
| 18270347 | Name on file | Address on file | | | | | | | |
| 13637240 | Name on file | Address on file | | | | | | | |
| 14228066 | Name on file | Address on file | | | | | | | |
| 13488088 | Name on file | Address on file | | | | | | | |
| 13532959 | Name on file | Address on file | | | | | | | |
| 15378591 | Name on file | Address on file | | | | | | | |
| 14282460 | Name on file | Address on file | | | | | | | |
| 13893382 | Name on file | Address on file | | | | | | | |
| 13682498 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15384324 | Name on file | Address on file | | | | | | | |
| 15386987 | Name on file | Address on file | | | | | | | |
| 14246201 | Name on file | Address on file | | | | | | | |
| 14615345 | Name on file | Address on file | | | | | | | |
| 14650995 | Name on file | Address on file | | | | | | | |
| 13546967 | Name on file | Address on file | | | | | | | |
| 13261892 | Name on file | Address on file | | | | | | | |
| 15361353 | Name on file | Address on file | | | | | | | |
| 13624509 | Name on file | Address on file | | | | | | | |
| 13664009 | Name on file | Address on file | | | | | | | |
| 15381424 | Name on file | Address on file | | | | | | | |
| 14020165 | Name on file | Address on file | | | | | | | |
| 13601695 | Name on file | Address on file | | | | | | | |
| 15360830 | Name on file | Address on file | | | | | | | |
| 15361513 | Name on file | Address on file | | | | | | | |
| 15393758 | Name on file | Address on file | | | | | | | |
| 15410459 | Name on file | Address on file | | | | | | | |
| 15383180 | Name on file | Address on file | | | | | | | |
| 14621298 | Name on file | Address on file | | | | | | | |
| 15358787 | Name on file | Address on file | | | | | | | |
| 15406411 | Name on file | Address on file | | | | | | | |
| 13587475 | Name on file | Address on file | | | | | | | |
| 18953139 | Name on file | Address on file | | | | | | | |
| 13926847 | Name on file | Address on file | | | | | | | |
| 13329310 | Name on file | Address on file | | | | | | | |
| 15385113 | Name on file | Address on file | | | | | | | |
| 13918667 | Name on file | Address on file | | | | | | | |
| 15384793 | Name on file | Address on file | | | | | | | |
| 15394303 | Name on file | Address on file | | | | | | | |
| 13874441 | Name on file | Address on file | | | | | | | |
| 14622523 | Name on file | Address on file | | | | | | | |
| 15369410 | Name on file | Address on file | | | | | | | |
| 15363356 | Name on file | Address on file | | | | | | | |
| 13987137 | Name on file | Address on file | | | | | | | |
| 15380889 | Name on file | Address on file | | | | | | | |
| 13313039 | Name on file | Address on file | | | | | | | |
| 14172582 | Name on file | Address on file | | | | | | | |
| 15394817 | Name on file | Address on file | | | | | | | |
| 14629682 | Name on file | Address on file | | | | | | | |
| 15392477 | Name on file | Address on file | | | | | | | |
| 14038358 | Name on file | Address on file | | | | | | | |
| 15404930 | Name on file | Address on file | | | | | | | |
| 14520809 | Name on file | Address on file | | | | | | | |
| 15404943 | Name on file | Address on file | | | | | | | |
| 18996245 | Name on file | Address on file | | | | | | | |
| 13469985 | Name on file | Address on file | | | | | | | |
| 14145356 | Name on file | Address on file | | | | | | | |
| 14596167 | Name on file | Address on file | | | | | | | |
| 14161477 | Name on file | Address on file | | | | | | | |
| 15370779 | Name on file | Address on file | | | | | | | |
| 13792912 | Name on file | Address on file | | | | | | | |
| 13340274 | Name on file | Address on file | | | | | | | |
| 14094148 | Name on file | Address on file | | | | | | | |
| 14650353 | Name on file | Address on file | | | | | | | |
| 13390860 | Name on file | Address on file | | | | | | | |
| 14302549 | Name on file | Address on file | | | | | | | |
| 13369049 | Name on file | Address on file | | | | | | | |
| 13739484 | Name on file | Address on file | | | | | | | |
| 20628304 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15393343 | Name on file | Address on file | | | | | | | |
| 13913479 | Name on file | Address on file | | | | | | | |
| 15366978 | Name on file | Address on file | | | | | | | |
| 15408720 | Name on file | Address on file | | | | | | | |
| 14182177 | Name on file | Address on file | | | | | | | |
| 13479135 | Name on file | Address on file | | | | | | | |
| 14655759 | Name on file | Address on file | | | | | | | |
| 13876667 | Name on file | Address on file | | | | | | | |
| 15359873 | Name on file | Address on file | | | | | | | |
| 13445430 | Name on file | Address on file | | | | | | | |
| 15370575 | Name on file | Address on file | | | | | | | |
| 15376886 | Name on file | Address on file | | | | | | | |
| 14545753 | Name on file | Address on file | | | | | | | |
| 15373431 | Name on file | Address on file | | | | | | | |
| 14427101 | Name on file | Address on file | | | | | | | |
| 14032070 | Name on file | Address on file | | | | | | | |
| 15402066 | Name on file | Address on file | | | | | | | |
| 14539582 | Name on file | Address on file | | | | | | | |
| 14544313 | Name on file | Address on file | | | | | | | |
| 15390417 | Name on file | Address on file | | | | | | | |
| 13592934 | Name on file | Address on file | | | | | | | |
| 15380723 | Name on file | Address on file | | | | | | | |
| 13814582 | Name on file | Address on file | | | | | | | |
| 13299445 | Name on file | Address on file | | | | | | | |
| 18962505 | Name on file | Address on file | | | | | | | |
| 14036073 | Name on file | Address on file | | | | | | | |
| 15401849 | Name on file | Address on file | | | | | | | |
| 15380726 | Name on file | Address on file | | | | | | | |
| 13804700 | Name on file | Address on file | | | | | | | |
| 13886000 | Name on file | Address on file | | | | | | | |
| 15397936 | Name on file | Address on file | | | | | | | |
| 14597466 | Name on file | Address on file | | | | | | | |
| 15359524 | Name on file | Address on file | | | | | | | |
| 18307882 | Name on file | Address on file | | | | | | | |
| 14428811 | Name on file | Address on file | | | | | | | |
| 13563092 | Name on file | Address on file | | | | | | | |
| 13778269 | Name on file | Address on file | | | | | | | |
| 14050909 | Name on file | Address on file | | | | | | | |
| 14513950 | Name on file | Address on file | | | | | | | |
| 15412295 | Name on file | Address on file | | | | | | | |
| 18310688 | Name on file | Address on file | | | | | | | |
| 15365314 | Name on file | Address on file | | | | | | | |
| 15365033 | Name on file | Address on file | | | | | | | |
| 13216080 | Name on file | Address on file | | | | | | | |
| 14347443 | Name on file | Address on file | | | | | | | |
| 14276508 | Name on file | Address on file | | | | | | | |
| 13319097 | Name on file | Address on file | | | | | | | |
| 15393661 | Name on file | Address on file | | | | | | | |
| 13359103 | Name on file | Address on file | | | | | | | |
| 13231605 | Name on file | Address on file | | | | | | | |
| 14118357 | Name on file | Address on file | | | | | | | |
| 14484839 | Name on file | Address on file | | | | | | | |
| 14345701 | Name on file | Address on file | | | | | | | |
| 14164145 | Name on file | Address on file | | | | | | | |
| 14286739 | Name on file | Address on file | | | | | | | |
| 13706246 | Name on file | Address on file | | | | | | | |
| 14586282 | Name on file | Address on file | | | | | | | |
| 18992972 | Name on file | Address on file | | | | | | | |
| 13909128 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15380171 | Name on file | Address on file | | | | | | | |
| 13542765 | Name on file | Address on file | | | | | | | |
| 14682353 | Name on file | Address on file | | | | | | | |
| 14613676 | Name on file | Address on file | | | | | | | |
| 18969845 | Name on file | Address on file | | | | | | | |
| 14411028 | Name on file | Address on file | | | | | | | |
| 13481874 | Name on file | Address on file | | | | | | | |
| 13981873 | Name on file | Address on file | | | | | | | |
| 14272734 | Name on file | Address on file | | | | | | | |
| 14660102 | Name on file | Address on file | | | | | | | |
| 14422368 | Name on file | Address on file | | | | | | | |
| 13629682 | Name on file | Address on file | | | | | | | |
| 14621523 | Name on file | Address on file | | | | | | | |
| 15388477 | Name on file | Address on file | | | | | | | |
| 13206718 | Name on file | Address on file | | | | | | | |
| 15403355 | Name on file | Address on file | | | | | | | |
| 15377800 | Name on file | Address on file | | | | | | | |
| 15401835 | Name on file | Address on file | | | | | | | |
| 13732812 | Name on file | Address on file | | | | | | | |
| 15408912 | Name on file | Address on file | | | | | | | |
| 18305649 | Name on file | Address on file | | | | | | | |
| 13662453 | Name on file | Address on file | | | | | | | |
| 13149613 | Name on file | Address on file | | | | | | | |
| 15360962 | Name on file | Address on file | | | | | | | |
| 15391782 | Name on file | Address on file | | | | | | | |
| 14629977 | Name on file | Address on file | | | | | | | |
| 14646267 | Name on file | Address on file | | | | | | | |
| 13745568 | Name on file | Address on file | | | | | | | |
| 15363914 | Name on file | Address on file | | | | | | | |
| 14684442 | Name on file | Address on file | | | | | | | |
| 15390094 | Name on file | Address on file | | | | | | | |
| 13981823 | Name on file | Address on file | | | | | | | |
| 15377818 | Name on file | Address on file | | | | | | | |
| 15409650 | Name on file | Address on file | | | | | | | |
| 15360211 | Name on file | Address on file | | | | | | | |
| 14229512 | Name on file | Address on file | | | | | | | |
| 14495949 | Name on file | Address on file | | | | | | | |
| 15388876 | Name on file | Address on file | | | | | | | |
| 15387371 | Name on file | Address on file | | | | | | | |
| 15408610 | Name on file | Address on file | | | | | | | |
| 13805835 | Name on file | Address on file | | | | | | | |
| 15392395 | Name on file | Address on file | | | | | | | |
| 15394887 | Name on file | Address on file | | | | | | | |
| 14555656 | Name on file | Address on file | | | | | | | |
| 15388155 | Name on file | Address on file | | | | | | | |
| 15409996 | Name on file | Address on file | | | | | | | |
| 15389444 | Name on file | Address on file | | | | | | | |
| 13204518 | Name on file | Address on file | | | | | | | |
| 13379838 | Name on file | Address on file | | | | | | | |
| 13240441 | Name on file | Address on file | | | | | | | |
| 18945607 | Name on file | Address on file | | | | | | | |
| 14104801 | Name on file | Address on file | | | | | | | |
| 14668419 | Name on file | Address on file | | | | | | | |
| 14617763 | Name on file | Address on file | | | | | | | |
| 13697105 | Name on file | Address on file | | | | | | | |
| 15361781 | Name on file | Address on file | | | | | | | |
| 14628431 | Name on file | Address on file | | | | | | | |
| 13275911 | Name on file | Address on file | | | | | | | |
| 15399466 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13549693 | Name on file | Address on file | | | | | | | |
| 13852550 | Name on file | Address on file | | | | | | | |
| 15396571 | Name on file | Address on file | | | | | | | |
| 14587910 | Name on file | Address on file | | | | | | | |
| 14243611 | Name on file | Address on file | | | | | | | |
| 15399202 | Name on file | Address on file | | | | | | | |
| 18288469 | Name on file | Address on file | | | | | | | |
| 13810758 | Name on file | Address on file | | | | | | | |
| 14395722 | Name on file | Address on file | | | | | | | |
| 14201229 | Name on file | Address on file | | | | | | | |
| 14590918 | Name on file | Address on file | | | | | | | |
| 13393051 | Name on file | Address on file | | | | | | | |
| 15383406 | Name on file | Address on file | | | | | | | |
| 15392474 | Name on file | Address on file | | | | | | | |
| 15383626 | Name on file | Address on file | | | | | | | |
| 19018697 | Name on file | Address on file | | | | | | | |
| 13554900 | Name on file | Address on file | | | | | | | |
| 13962645 | Name on file | Address on file | | | | | | | |
| 14639457 | Name on file | Address on file | | | | | | | |
| 14553795 | Name on file | Address on file | | | | | | | |
| 15411694 | Name on file | Address on file | | | | | | | |
| 13968329 | Name on file | Address on file | | | | | | | |
| 13154890 | Name on file | Address on file | | | | | | | |
| 15400329 | Name on file | Address on file | | | | | | | |
| 15400508 | Name on file | Address on file | | | | | | | |
| 15397604 | Name on file | Address on file | | | | | | | |
| 15398981 | Name on file | Address on file | | | | | | | |
| 15368708 | Name on file | Address on file | | | | | | | |
| 14262703 | Name on file | Address on file | | | | | | | |
| 14255485 | Name on file | Address on file | | | | | | | |
| 15391989 | Name on file | Address on file | | | | | | | |
| 15396783 | Name on file | Address on file | | | | | | | |
| 13586983 | Name on file | Address on file | | | | | | | |
| 13952901 | Name on file | Address on file | | | | | | | |
| 15381850 | Name on file | Address on file | | | | | | | |
| 14344405 | Name on file | Address on file | | | | | | | |
| 14373909 | Name on file | Address on file | | | | | | | |
| 14074821 | Name on file | Address on file | | | | | | | |
| 13889725 | Name on file | Address on file | | | | | | | |
| 13586621 | Name on file | Address on file | | | | | | | |
| 13856615 | Name on file | Address on file | | | | | | | |
| 13466154 | Name on file | Address on file | | | | | | | |
| 15402535 | Name on file | Address on file | | | | | | | |
| 15408892 | Name on file | Address on file | | | | | | | |
| 13504072 | Name on file | Address on file | | | | | | | |
| 14288641 | Name on file | Address on file | | | | | | | |
| 15397195 | Name on file | Address on file | | | | | | | |
| 15372999 | Name on file | Address on file | | | | | | | |
| 13517449 | Name on file | Address on file | | | | | | | |
| 14233806 | Name on file | Address on file | | | | | | | |
| 13141837 | Name on file | Address on file | | | | | | | |
| 15411662 | Name on file | Address on file | | | | | | | |
| 14600854 | Name on file | Address on file | | | | | | | |
| 15373137 | Name on file | Address on file | | | | | | | |
| 13677802 | Name on file | Address on file | | | | | | | |
| 14235562 | Name on file | Address on file | | | | | | | |
| 13419384 | Name on file | Address on file | | | | | | | |
| 18265399 | Name on file | Address on file | | | | | | | |
| 15387311 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15364051 | Name on file | Address on file | | | | | | | |
| 14100270 | Name on file | Address on file | | | | | | | |
| 13336994 | Name on file | Address on file | | | | | | | |
| 14065783 | Name on file | Address on file | | | | | | | |
| 13233833 | Name on file | Address on file | | | | | | | |
| 13799613 | Name on file | Address on file | | | | | | | |
| 14669616 | Name on file | Address on file | | | | | | | |
| 14083818 | Name on file | Address on file | | | | | | | |
| 15390192 | Name on file | Address on file | | | | | | | |
| 13623808 | Name on file | Address on file | | | | | | | |
| 13495710 | Name on file | Address on file | | | | | | | |
| 13956443 | Name on file | Address on file | | | | | | | |
| 14640960 | Name on file | Address on file | | | | | | | |
| 14246838 | Name on file | Address on file | | | | | | | |
| 13987751 | Name on file | Address on file | | | | | | | |
| 19004901 | Name on file | Address on file | | | | | | | |
| 14071962 | Name on file | Address on file | | | | | | | |
| 13149002 | Name on file | Address on file | | | | | | | |
| 13678355 | Name on file | Address on file | | | | | | | |
| 13643802 | Name on file | Address on file | | | | | | | |
| 15391331 | Name on file | Address on file | | | | | | | |
| 13399922 | Name on file | Address on file | | | | | | | |
| 13281872 | Name on file | Address on file | | | | | | | |
| 14552552 | Name on file | Address on file | | | | | | | |
| 13980859 | Name on file | Address on file | | | | | | | |
| 15401846 | Name on file | Address on file | | | | | | | |
| 13739525 | Name on file | Address on file | | | | | | | |
| 14306710 | Name on file | Address on file | | | | | | | |
| 15366518 | Name on file | Address on file | | | | | | | |
| 13298921 | Name on file | Address on file | | | | | | | |
| 14184179 | Name on file | Address on file | | | | | | | |
| 13801030 | Name on file | Address on file | | | | | | | |
| 13539255 | Name on file | Address on file | | | | | | | |
| 13644177 | Name on file | Address on file | | | | | | | |
| 15410847 | Name on file | Address on file | | | | | | | |
| 14201251 | Name on file | Address on file | | | | | | | |
| 15390182 | Name on file | Address on file | | | | | | | |
| 14532935 | Name on file | Address on file | | | | | | | |
| 13770527 | Name on file | Address on file | | | | | | | |
| 18248071 | Name on file | Address on file | | | | | | | |
| 14628635 | Name on file | Address on file | | | | | | | |
| 15385170 | Name on file | Address on file | | | | | | | |
| 15366231 | Name on file | Address on file | | | | | | | |
| 15410401 | Name on file | Address on file | | | | | | | |
| 14160659 | Name on file | Address on file | | | | | | | |
| 15397978 | Name on file | Address on file | | | | | | | |
| 13685522 | Name on file | Address on file | | | | | | | |
| 15373954 | Name on file | Address on file | | | | | | | |
| 13255723 | Name on file | Address on file | | | | | | | |
| 14211858 | Name on file | Address on file | | | | | | | |
| 13603457 | Name on file | Address on file | | | | | | | |
| 14503006 | Name on file | Address on file | | | | | | | |
| 15411581 | Name on file | Address on file | | | | | | | |
| 14545916 | Name on file | Address on file | | | | | | | |
| 13633508 | Name on file | Address on file | | | | | | | |
| 15411644 | Name on file | Address on file | | | | | | | |
| 13289520 | Name on file | Address on file | | | | | | | |
| 13907866 | Name on file | Address on file | | | | | | | |
| 15366149 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14646475 | Name on file | Address on file | | | | | | | |
| 14179181 | Name on file | Address on file | | | | | | | |
| 13678316 | Name on file | Address on file | | | | | | | |
| 13838709 | Name on file | Address on file | | | | | | | |
| 18307264 | Name on file | Address on file | | | | | | | |
| 15401607 | Name on file | Address on file | | | | | | | |
| 13223713 | Name on file | Address on file | | | | | | | |
| 14037430 | Name on file | Address on file | | | | | | | |
| 14636459 | Name on file | Address on file | | | | | | | |
| 14010956 | Name on file | Address on file | | | | | | | |
| 13814086 | Name on file | Address on file | | | | | | | |
| 18293698 | Name on file | Address on file | | | | | | | |
| 13497293 | Name on file | Address on file | | | | | | | |
| 15407941 | Name on file | Address on file | | | | | | | |
| 15361135 | Name on file | Address on file | | | | | | | |
| 13917303 | Name on file | Address on file | | | | | | | |
| 15393291 | Name on file | Address on file | | | | | | | |
| 13198514 | Name on file | Address on file | | | | | | | |
| 14228051 | Name on file | Address on file | | | | | | | |
| 15392882 | Name on file | Address on file | | | | | | | |
| 13466853 | Name on file | Address on file | | | | | | | |
| 15365109 | Name on file | Address on file | | | | | | | |
| 14675582 | Name on file | Address on file | | | | | | | |
| 18247693 | Name on file | Address on file | | | | | | | |
| 15376224 | Name on file | Address on file | | | | | | | |
| 15394886 | Name on file | Address on file | | | | | | | |
| 13769907 | Name on file | Address on file | | | | | | | |
| 13422918 | Name on file | Address on file | | | | | | | |
| 15376726 | Name on file | Address on file | | | | | | | |
| 13811623 | Name on file | Address on file | | | | | | | |
| 13878766 | Name on file | Address on file | | | | | | | |
| 14593837 | Name on file | Address on file | | | | | | | |
| 13817066 | Name on file | Address on file | | | | | | | |
| 14210436 | Name on file | Address on file | | | | | | | |
| 13252834 | Name on file | Address on file | | | | | | | |
| 15365960 | Name on file | Address on file | | | | | | | |
| 15403732 | Name on file | Address on file | | | | | | | |
| 15396384 | Name on file | Address on file | | | | | | | |
| 15405410 | Name on file | Address on file | | | | | | | |
| 13672996 | Name on file | Address on file | | | | | | | |
| 15391414 | Name on file | Address on file | | | | | | | |
| 14547836 | Name on file | Address on file | | | | | | | |
| 15380233 | Name on file | Address on file | | | | | | | |
| 13519436 | Name on file | Address on file | | | | | | | |
| 15361522 | Name on file | Address on file | | | | | | | |
| 15404069 | Name on file | Address on file | | | | | | | |
| 15403045 | Name on file | Address on file | | | | | | | |
| 14001659 | Name on file | Address on file | | | | | | | |
| 15387744 | Name on file | Address on file | | | | | | | |
| 15389816 | Name on file | Address on file | | | | | | | |
| 13214605 | Name on file | Address on file | | | | | | | |
| 13720069 | Name on file | Address on file | | | | | | | |
| 15366747 | Name on file | Address on file | | | | | | | |
| 13488239 | Name on file | Address on file | | | | | | | |
| 13942600 | Name on file | Address on file | | | | | | | |
| 13697318 | Name on file | Address on file | | | | | | | |
| 13955770 | Name on file | Address on file | | | | | | | |
| 13915610 | Name on file | Address on file | | | | | | | |
| 15404082 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14551282 | Name on file | Address on file | | | | | | | |
| 14235107 | Name on file | Address on file | | | | | | | |
| 15372993 | Name on file | Address on file | | | | | | | |
| 14131352 | Name on file | Address on file | | | | | | | |
| 14079493 | Name on file | Address on file | | | | | | | |
| 15372764 | Name on file | Address on file | | | | | | | |
| 15390832 | Name on file | Address on file | | | | | | | |
| 14044982 | Name on file | Address on file | | | | | | | |
| 13658601 | Name on file | Address on file | | | | | | | |
| 15393550 | Name on file | Address on file | | | | | | | |
| 13769647 | Name on file | Address on file | | | | | | | |
| 14000274 | Name on file | Address on file | | | | | | | |
| 15408407 | Name on file | Address on file | | | | | | | |
| 14644890 | Name on file | Address on file | | | | | | | |
| 13736386 | Name on file | Address on file | | | | | | | |
| 14638982 | Name on file | Address on file | | | | | | | |
| 14623757 | Name on file | Address on file | | | | | | | |
| 15359236 | Name on file | Address on file | | | | | | | |
| 13442212 | Name on file | Address on file | | | | | | | |
| 15408803 | Name on file | Address on file | | | | | | | |
| 13540389 | Name on file | Address on file | | | | | | | |
| 15384962 | Name on file | Address on file | | | | | | | |
| 14594039 | Name on file | Address on file | | | | | | | |
| 15387335 | Name on file | Address on file | | | | | | | |
| 14228092 | Name on file | Address on file | | | | | | | |
| 18305095 | Name on file | Address on file | | | | | | | |
| 13699420 | Name on file | Address on file | | | | | | | |
| 14023769 | Name on file | Address on file | | | | | | | |
| 13397373 | Name on file | Address on file | | | | | | | |
| 13777416 | Name on file | Address on file | | | | | | | |
| 14262620 | Name on file | Address on file | | | | | | | |
| 14555136 | Name on file | Address on file | | | | | | | |
| 13303621 | Name on file | Address on file | | | | | | | |
| 13995833 | Name on file | Address on file | | | | | | | |
| 18936903 | Name on file | Address on file | | | | | | | |
| 15376694 | Name on file | Address on file | | | | | | | |
| 14105237 | Name on file | Address on file | | | | | | | |
| 14601752 | Name on file | Address on file | | | | | | | |
| 13887560 | Name on file | Address on file | | | | | | | |
| 15392721 | Name on file | Address on file | | | | | | | |
| 15395204 | Name on file | Address on file | | | | | | | |
| 14605332 | Name on file | Address on file | | | | | | | |
| 14463586 | Name on file | Address on file | | | | | | | |
| 14047872 | Name on file | Address on file | | | | | | | |
| 15363425 | Name on file | Address on file | | | | | | | |
| 13919395 | Name on file | Address on file | | | | | | | |
| 14056712 | Name on file | Address on file | | | | | | | |
| 13471512 | Name on file | Address on file | | | | | | | |
| 13383868 | Name on file | Address on file | | | | | | | |
| 15390869 | Name on file | Address on file | | | | | | | |
| 13296946 | Name on file | Address on file | | | | | | | |
| 13297529 | Name on file | Address on file | | | | | | | |
| 14117087 | Name on file | Address on file | | | | | | | |
| 14287096 | Name on file | Address on file | | | | | | | |
| 13173640 | Name on file | Address on file | | | | | | | |
| 15379738 | Name on file | Address on file | | | | | | | |
| 14255941 | Name on file | Address on file | | | | | | | |
| 13857445 | Name on file | Address on file | | | | | | | |
| 13391916 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13678346 | Name on file | Address on file | | | | | | | |
| 13913972 | Name on file | Address on file | | | | | | | |
| 13333322 | Name on file | Address on file | | | | | | | |
| 14642137 | Name on file | Address on file | | | | | | | |
| 13522958 | Name on file | Address on file | | | | | | | |
| 13809614 | Name on file | Address on file | | | | | | | |
| 13298529 | Name on file | Address on file | | | | | | | |
| 14349731 | Name on file | Address on file | | | | | | | |
| 15397332 | Name on file | Address on file | | | | | | | |
| 14228314 | Name on file | Address on file | | | | | | | |
| 13522614 | Name on file | Address on file | | | | | | | |
| 14606120 | Name on file | Address on file | | | | | | | |
| 13994213 | Name on file | Address on file | | | | | | | |
| 15364808 | Name on file | Address on file | | | | | | | |
| 14214323 | Name on file | Address on file | | | | | | | |
| 13513848 | Name on file | Address on file | | | | | | | |
| 14249623 | Name on file | Address on file | | | | | | | |
| 14663491 | Name on file | Address on file | | | | | | | |
| 14657966 | Name on file | Address on file | | | | | | | |
| 13377008 | Name on file | Address on file | | | | | | | |
| 13992503 | Name on file | Address on file | | | | | | | |
| 15378205 | Name on file | Address on file | | | | | | | |
| 15412165 | Name on file | Address on file | | | | | | | |
| 15364441 | Name on file | Address on file | | | | | | | |
| 15361637 | Name on file | Address on file | | | | | | | |
| 14551379 | Name on file | Address on file | | | | | | | |
| 19017920 | Name on file | Address on file | | | | | | | |
| 13368671 | Name on file | Address on file | | | | | | | |
| 18170760 | Name on file | Address on file | | | | | | | |
| 13641839 | Name on file | Address on file | | | | | | | |
| 15381540 | Name on file | Address on file | | | | | | | |
| 15406788 | Name on file | Address on file | | | | | | | |
| 14058705 | Name on file | Address on file | | | | | | | |
| 13486069 | Name on file | Address on file | | | | | | | |
| 14604365 | Name on file | Address on file | | | | | | | |
| 15364658 | Name on file | Address on file | | | | | | | |
| 15410502 | Name on file | Address on file | | | | | | | |
| 13371353 | Name on file | Address on file | | | | | | | |
| 14140230 | Name on file | Address on file | | | | | | | |
| 14599347 | Name on file | Address on file | | | | | | | |
| 13384860 | Name on file | Address on file | | | | | | | |
| 15408142 | Name on file | Address on file | | | | | | | |
| 13815017 | Name on file | Address on file | | | | | | | |
| 14065846 | Name on file | Address on file | | | | | | | |
| 13180070 | Name on file | Address on file | | | | | | | |
| 15376314 | Name on file | Address on file | | | | | | | |
| 14417568 | Name on file | Address on file | | | | | | | |
| 13667738 | Name on file | Address on file | | | | | | | |
| 13504046 | Name on file | Address on file | | | | | | | |
| 15378263 | Name on file | Address on file | | | | | | | |
| 13297157 | Name on file | Address on file | | | | | | | |
| 13913897 | Name on file | Address on file | | | | | | | |
| 14513948 | Name on file | Address on file | | | | | | | |
| 14203774 | Name on file | Address on file | | | | | | | |
| 15370353 | Name on file | Address on file | | | | | | | |
| 13745079 | Name on file | Address on file | | | | | | | |
| 14117778 | Name on file | Address on file | | | | | | | |
| 13253400 | Name on file | Address on file | | | | | | | |
| 15377486 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13444226 | Name on file | Address on file | | | | | | | |
| 14172286 | Name on file | Address on file | | | | | | | |
| 13619857 | Name on file | Address on file | | | | | | | |
| 13308881 | Name on file | Address on file | | | | | | | |
| 15391626 | Name on file | Address on file | | | | | | | |
| 15382943 | Name on file | Address on file | | | | | | | |
| 13519131 | Name on file | Address on file | | | | | | | |
| 15382687 | Name on file | Address on file | | | | | | | |
| 13815266 | Name on file | Address on file | | | | | | | |
| 15364701 | Name on file | Address on file | | | | | | | |
| 15376163 | Name on file | Address on file | | | | | | | |
| 14622639 | Name on file | Address on file | | | | | | | |
| 13144289 | Name on file | Address on file | | | | | | | |
| 18247832 | Name on file | Address on file | | | | | | | |
| 14408043 | Name on file | Address on file | | | | | | | |
| 13244018 | Name on file | Address on file | | | | | | | |
| 15380545 | Name on file | Address on file | | | | | | | |
| 13517140 | Name on file | Address on file | | | | | | | |
| 14491574 | Name on file | Address on file | | | | | | | |
| 13270457 | Name on file | Address on file | | | | | | | |
| 13392697 | Name on file | Address on file | | | | | | | |
| 13582317 | Name on file | Address on file | | | | | | | |
| 14328463 | Name on file | Address on file | | | | | | | |
| 18992391 | Name on file | Address on file | | | | | | | |
| 14184826 | Name on file | Address on file | | | | | | | |
| 13635601 | Name on file | Address on file | | | | | | | |
| 15383398 | Name on file | Address on file | | | | | | | |
| 13277751 | Name on file | Address on file | | | | | | | |
| 14596512 | Name on file | Address on file | | | | | | | |
| 13504059 | Name on file | Address on file | | | | | | | |
| 14425760 | Name on file | Address on file | | | | | | | |
| 14446132 | Name on file | Address on file | | | | | | | |
| 13363316 | Name on file | Address on file | | | | | | | |
| 14035804 | Name on file | Address on file | | | | | | | |
| 18337065 | Name on file | Address on file | | | | | | | |
| 14388103 | Name on file | Address on file | | | | | | | |
| 14180481 | Name on file | Address on file | | | | | | | |
| 15398009 | Name on file | Address on file | | | | | | | |
| 14276869 | Name on file | Address on file | | | | | | | |
| 15394597 | Name on file | Address on file | | | | | | | |
| 13880377 | Name on file | Address on file | | | | | | | |
| 14466581 | Name on file | Address on file | | | | | | | |
| 13675600 | Name on file | Address on file | | | | | | | |
| 14658757 | Name on file | Address on file | | | | | | | |
| 13908046 | Name on file | Address on file | | | | | | | |
| 15411758 | Name on file | Address on file | | | | | | | |
| 14029059 | Name on file | Address on file | | | | | | | |
| 19016667 | Name on file | Address on file | | | | | | | |
| 15395946 | Name on file | Address on file | | | | | | | |
| 15375462 | Name on file | Address on file | | | | | | | |
| 14304627 | Name on file | Address on file | | | | | | | |
| 15399158 | Name on file | Address on file | | | | | | | |
| 13715582 | Name on file | Address on file | | | | | | | |
| 18963483 | Name on file | Address on file | | | | | | | |
| 18273805 | Name on file | Address on file | | | | | | | |
| 13826468 | Name on file | Address on file | | | | | | | |
| 18337156 | Name on file | Address on file | | | | | | | |
| 22207164 | Name on file | Address on file | | | | | | | |
| 14680431 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13613802 | Name on file | Address on file | | | | | | | |
| 13609724 | Name on file | Address on file | | | | | | | |
| 13235990 | Name on file | Address on file | | | | | | | |
| 13238858 | Name on file | Address on file | | | | | | | |
| 18967977 | Name on file | Address on file | | | | | | | |
| 13901800 | Name on file | Address on file | | | | | | | |
| 14461738 | Name on file | Address on file | | | | | | | |
| 13977876 | Name on file | Address on file | | | | | | | |
| 14559911 | Name on file | Address on file | | | | | | | |
| 14589799 | Name on file | Address on file | | | | | | | |
| 22426521 | Name on file | Address on file | | | | | | | |
| 19169700 | Name on file | Address on file | | | | | | | |
| 18332396 | Name on file | Address on file | | | | | | | |
| 13758010 | Name on file | Address on file | | | | | | | |
| 14246772 | Name on file | Address on file | | | | | | | |
| 13267279 | Name on file | Address on file | | | | | | | |
| 18253829 | Name on file | Address on file | | | | | | | |
| 13311897 | Name on file | Address on file | | | | | | | |
| 13977465 | Name on file | Address on file | | | | | | | |
| 13471325 | Name on file | Address on file | | | | | | | |
| 13514628 | Name on file | Address on file | | | | | | | |
| 14111874 | Name on file | Address on file | | | | | | | |
| 13402867 | Name on file | Address on file | | | | | | | |
| 14602155 | Name on file | Address on file | | | | | | | |
| 14206983 | Name on file | Address on file | | | | | | | |
| 14644992 | Name on file | Address on file | | | | | | | |
| 13589450 | Name on file | Address on file | | | | | | | |
| 14643520 | Name on file | Address on file | | | | | | | |
| 14644924 | Name on file | Address on file | | | | | | | |
| 13522122 | Name on file | Address on file | | | | | | | |
| 14188228 | Name on file | Address on file | | | | | | | |
| 13947090 | Name on file | Address on file | | | | | | | |
| 14021184 | Name on file | Address on file | | | | | | | |
| 13254228 | Name on file | Address on file | | | | | | | |
| 13243077 | Name on file | Address on file | | | | | | | |
| 14451309 | Name on file | Address on file | | | | | | | |
| 13443290 | Name on file | Address on file | | | | | | | |
| 14122206 | Name on file | Address on file | | | | | | | |
| 15367604 | Name on file | Address on file | | | | | | | |
| 13453798 | Name on file | Address on file | | | | | | | |
| 14170093 | Name on file | Address on file | | | | | | | |
| 13165800 | Name on file | Address on file | | | | | | | |
| 13845517 | Name on file | Address on file | | | | | | | |
| 13146899 | Name on file | Address on file | | | | | | | |
| 13736474 | Name on file | Address on file | | | | | | | |
| 13382475 | Name on file | Address on file | | | | | | | |
| 13516315 | Name on file | Address on file | | | | | | | |
| 13293691 | Name on file | Address on file | | | | | | | |
| 14051190 | Name on file | Address on file | | | | | | | |
| 14161712 | Name on file | Address on file | | | | | | | |
| 18960407 | Name on file | Address on file | | | | | | | |
| 13324475 | Name on file | Address on file | | | | | | | |
| 14586734 | Name on file | Address on file | | | | | | | |
| 13645823 | Name on file | Address on file | | | | | | | |
| 14214651 | Name on file | Address on file | | | | | | | |
| 14068701 | Name on file | Address on file | | | | | | | |
| 14595387 | Name on file | Address on file | | | | | | | |
| 13313562 | Name on file | Address on file | | | | | | | |
| 13866078 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13513437 | Name on file | Address on file | | | | | | | |
| 13394815 | Name on file | Address on file | | | | | | | |
| 14416229 | Name on file | Address on file | | | | | | | |
| 14133614 | Name on file | Address on file | | | | | | | |
| 13529372 | Name on file | Address on file | | | | | | | |
| 14047357 | Name on file | Address on file | | | | | | | |
| 13738642 | Name on file | Address on file | | | | | | | |
| 14660142 | Name on file | Address on file | | | | | | | |
| 14114208 | Name on file | Address on file | | | | | | | |
| 13564497 | Name on file | Address on file | | | | | | | |
| 13621348 | Name on file | Address on file | | | | | | | |
| 14675651 | Name on file | Address on file | | | | | | | |
| 15386635 | Name on file | Address on file | | | | | | | |
| 14256231 | Name on file | Address on file | | | | | | | |
| 13235394 | Name on file | Address on file | | | | | | | |
| 13745685 | Name on file | Address on file | | | | | | | |
| 14630604 | Name on file | Address on file | | | | | | | |
| 14295096 | Name on file | Address on file | | | | | | | |
| 14642620 | Name on file | Address on file | | | | | | | |
| 14363339 | Name on file | Address on file | | | | | | | |
| 13287278 | Name on file | Address on file | | | | | | | |
| 13651422 | Name on file | Address on file | | | | | | | |
| 14198250 | Name on file | Address on file | | | | | | | |
| 13295783 | Name on file | Address on file | | | | | | | |
| 13594128 | Name on file | Address on file | | | | | | | |
| 14586966 | Name on file | Address on file | | | | | | | |
| 13288511 | Name on file | Address on file | | | | | | | |
| 13664891 | Name on file | Address on file | | | | | | | |
| 13963784 | Name on file | Address on file | | | | | | | |
| 13294030 | Name on file | Address on file | | | | | | | |
| 13865584 | Name on file | Address on file | | | | | | | |
| 13478876 | Name on file | Address on file | | | | | | | |
| 13604704 | Name on file | Address on file | | | | | | | |
| 13818660 | Name on file | Address on file | | | | | | | |
| 13332733 | Name on file | Address on file | | | | | | | |
| 14233846 | Name on file | Address on file | | | | | | | |
| 13768655 | Name on file | Address on file | | | | | | | |
| 15365067 | Name on file | Address on file | | | | | | | |
| 13233335 | Name on file | Address on file | | | | | | | |
| 14091743 | Name on file | Address on file | | | | | | | |
| 13720776 | Name on file | Address on file | | | | | | | |
| 14536663 | Name on file | Address on file | | | | | | | |
| 14148226 | Name on file | Address on file | | | | | | | |
| 13986708 | Name on file | Address on file | | | | | | | |
| 13353138 | Name on file | Address on file | | | | | | | |
| 13678216 | Name on file | Address on file | | | | | | | |
| 13483537 | Name on file | Address on file | | | | | | | |
| 13508075 | Name on file | Address on file | | | | | | | |
| 13998025 | Name on file | Address on file | | | | | | | |
| 14686675 | Name on file | Address on file | | | | | | | |
| 14321617 | Name on file | Address on file | | | | | | | |
| 13953332 | Name on file | Address on file | | | | | | | |
| 14144351 | Name on file | Address on file | | | | | | | |
| 13409002 | Name on file | Address on file | | | | | | | |
| 14604487 | Name on file | Address on file | | | | | | | |
| 13341094 | Name on file | Address on file | | | | | | | |
| 13549830 | Name on file | Address on file | | | | | | | |
| 14592141 | Name on file | Address on file | | | | | | | |
| 13870930 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19174741 | Name on file | Address on file | | | | | | | |
| 13900806 | Name on file | Address on file | | | | | | | |
| 13142290 | Name on file | Address on file | | | | | | | |
| 18955071 | Name on file | Address on file | | | | | | | |
| 14680663 | Name on file | Address on file | | | | | | | |
| 13642101 | Name on file | Address on file | | | | | | | |
| 13276910 | Name on file | Address on file | | | | | | | |
| 13447953 | Name on file | Address on file | | | | | | | |
| 14397432 | Name on file | Address on file | | | | | | | |
| 14205593 | Name on file | Address on file | | | | | | | |
| 14275710 | Name on file | Address on file | | | | | | | |
| 14633448 | Name on file | Address on file | | | | | | | |
| 18299210 | Name on file | Address on file | | | | | | | |
| 13692783 | Name on file | Address on file | | | | | | | |
| 18979923 | Name on file | Address on file | | | | | | | |
| 14093246 | Name on file | Address on file | | | | | | | |
| 13910726 | Name on file | Address on file | | | | | | | |
| 14134778 | Name on file | Address on file | | | | | | | |
| 14123495 | Name on file | Address on file | | | | | | | |
| 14289837 | Name on file | Address on file | | | | | | | |
| 13164263 | Name on file | Address on file | | | | | | | |
| 13560135 | Name on file | Address on file | | | | | | | |
| 13182004 | Name on file | Address on file | | | | | | | |
| 19004704 | Name on file | Address on file | | | | | | | |
| 14619024 | Name on file | Address on file | | | | | | | |
| 13950324 | Name on file | Address on file | | | | | | | |
| 13829239 | Name on file | Address on file | | | | | | | |
| 13412199 | Name on file | Address on file | | | | | | | |
| 14102935 | Name on file | Address on file | | | | | | | |
| 13850484 | Name on file | Address on file | | | | | | | |
| 14067876 | Name on file | Address on file | | | | | | | |
| 14526039 | Name on file | Address on file | | | | | | | |
| 13396509 | Name on file | Address on file | | | | | | | |
| 14079354 | Name on file | Address on file | | | | | | | |
| 13531460 | Name on file | Address on file | | | | | | | |
| 14549845 | Name on file | Address on file | | | | | | | |
| 14627467 | Name on file | Address on file | | | | | | | |
| 14120332 | Name on file | Address on file | | | | | | | |
| 13335782 | Name on file | Address on file | | | | | | | |
| 13842006 | Name on file | Address on file | | | | | | | |
| 14412326 | Name on file | Address on file | | | | | | | |
| 13883843 | Name on file | Address on file | | | | | | | |
| 13730538 | Name on file | Address on file | | | | | | | |
| 14450133 | Name on file | Address on file | | | | | | | |
| 13524053 | Name on file | Address on file | | | | | | | |
| 13817069 | Name on file | Address on file | | | | | | | |
| 14117229 | Name on file | Address on file | | | | | | | |
| 13471877 | Name on file | Address on file | | | | | | | |
| 13403410 | Name on file | Address on file | | | | | | | |
| 13794969 | Name on file | Address on file | | | | | | | |
| 13407942 | Name on file | Address on file | | | | | | | |
| 14064581 | Name on file | Address on file | | | | | | | |
| 13398530 | Name on file | Address on file | | | | | | | |
| 13252813 | Name on file | Address on file | | | | | | | |
| 14589375 | Name on file | Address on file | | | | | | | |
| 14580912 | Name on file | Address on file | | | | | | | |
| 13716895 | Name on file | Address on file | | | | | | | |
| 18286964 | Name on file | Address on file | | | | | | | |
| 14604646 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14260515 | Name on file | Address on file | | | | | | | |
| 13927536 | Name on file | Address on file | | | | | | | |
| 13484124 | Name on file | Address on file | | | | | | | |
| 14614584 | Name on file | Address on file | | | | | | | |
| 15368281 | Name on file | Address on file | | | | | | | |
| 14147507 | Name on file | Address on file | | | | | | | |
| 13338618 | Name on file | Address on file | | | | | | | |
| 14045133 | Name on file | Address on file | | | | | | | |
| 14270822 | Name on file | Address on file | | | | | | | |
| 13424679 | Name on file | Address on file | | | | | | | |
| 13297850 | Name on file | Address on file | | | | | | | |
| 13887470 | Name on file | Address on file | | | | | | | |
| 13861863 | Name on file | Address on file | | | | | | | |
| 13968926 | Name on file | Address on file | | | | | | | |
| 18320057 | Name on file | Address on file | | | | | | | |
| 13896448 | Name on file | Address on file | | | | | | | |
| 18324343 | Name on file | Address on file | | | | | | | |
| 14038648 | Name on file | Address on file | | | | | | | |
| 13438835 | Name on file | Address on file | | | | | | | |
| 13897354 | Name on file | Address on file | | | | | | | |
| 14657002 | Name on file | Address on file | | | | | | | |
| 14647085 | Name on file | Address on file | | | | | | | |
| 13943882 | Name on file | Address on file | | | | | | | |
| 14620768 | Name on file | Address on file | | | | | | | |
| 13912829 | Name on file | Address on file | | | | | | | |
| 18982159 | Name on file | Address on file | | | | | | | |
| 18952923 | Name on file | Address on file | | | | | | | |
| 13344340 | Name on file | Address on file | | | | | | | |
| 14324512 | Name on file | Address on file | | | | | | | |
| 13376373 | Name on file | Address on file | | | | | | | |
| 13983601 | Name on file | Address on file | | | | | | | |
| 18263114 | Name on file | Address on file | | | | | | | |
| 13873074 | Name on file | Address on file | | | | | | | |
| 13381026 | Name on file | Address on file | | | | | | | |
| 18237878 | Name on file | Address on file | | | | | | | |
| 13938898 | Name on file | Address on file | | | | | | | |
| 14379202 | Name on file | Address on file | | | | | | | |
| 13964603 | Name on file | Address on file | | | | | | | |
| 13812640 | Name on file | Address on file | | | | | | | |
| 13704128 | Name on file | Address on file | | | | | | | |
| 13323706 | Name on file | Address on file | | | | | | | |
| 13885189 | Name on file | Address on file | | | | | | | |
| 14636182 | Name on file | Address on file | | | | | | | |
| 13630917 | Name on file | Address on file | | | | | | | |
| 18270409 | Name on file | Address on file | | | | | | | |
| 14597213 | Name on file | Address on file | | | | | | | |
| 13801965 | Name on file | Address on file | | | | | | | |
| 19026795 | Name on file | Address on file | | | | | | | |
| 13712170 | Name on file | Address on file | | | | | | | |
| 13476899 | Name on file | Address on file | | | | | | | |
| 13697129 | Name on file | Address on file | | | | | | | |
| 13895341 | Name on file | Address on file | | | | | | | |
| 13631581 | Name on file | Address on file | | | | | | | |
| 14021111 | Name on file | Address on file | | | | | | | |
| 14131395 | Name on file | Address on file | | | | | | | |
| 14052320 | Name on file | Address on file | | | | | | | |
| 14073298 | Name on file | Address on file | | | | | | | |
| 18302610 | Name on file | Address on file | | | | | | | |
| 14658545 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14643302 | Name on file | Address on file | | | | | | | |
| 14259729 | Name on file | Address on file | | | | | | | |
| 13238838 | Name on file | Address on file | | | | | | | |
| 13175765 | Name on file | Address on file | | | | | | | |
| 14236586 | Name on file | Address on file | | | | | | | |
| 13298909 | Name on file | Address on file | | | | | | | |
| 13254310 | Name on file | Address on file | | | | | | | |
| 13290739 | Name on file | Address on file | | | | | | | |
| 14439424 | Name on file | Address on file | | | | | | | |
| 13267392 | Name on file | Address on file | | | | | | | |
| 14677577 | Name on file | Address on file | | | | | | | |
| 13441802 | Name on file | Address on file | | | | | | | |
| 14075255 | Name on file | Address on file | | | | | | | |
| 22144768 | Name on file | Address on file | | | | | | | |
| 14557772 | Name on file | Address on file | | | | | | | |
| 13831362 | Name on file | Address on file | | | | | | | |
| 13792908 | Name on file | Address on file | | | | | | | |
| 13727433 | Name on file | Address on file | | | | | | | |
| 13296190 | Name on file | Address on file | | | | | | | |
| 15400915 | Name on file | Address on file | | | | | | | |
| 13839303 | Name on file | Address on file | | | | | | | |
| 18320715 | Name on file | Address on file | | | | | | | |
| 18982434 | Name on file | Address on file | | | | | | | |
| 15376682 | Name on file | Address on file | | | | | | | |
| 13410284 | Name on file | Address on file | | | | | | | |
| 13859477 | Name on file | Address on file | | | | | | | |
| 13566719 | Name on file | Address on file | | | | | | | |
| 13969352 | Name on file | Address on file | | | | | | | |
| 14215558 | Name on file | Address on file | | | | | | | |
| 13571131 | Name on file | Address on file | | | | | | | |
| 13893362 | Name on file | Address on file | | | | | | | |
| 14243768 | Name on file | Address on file | | | | | | | |
| 13492499 | Name on file | Address on file | | | | | | | |
| 13633533 | Name on file | Address on file | | | | | | | |
| 13554027 | Name on file | Address on file | | | | | | | |
| 13317646 | Name on file | Address on file | | | | | | | |
| 14610880 | Name on file | Address on file | | | | | | | |
| 14272228 | Name on file | Address on file | | | | | | | |
| 14383388 | Name on file | Address on file | | | | | | | |
| 13509584 | Name on file | Address on file | | | | | | | |
| 14412310 | Name on file | Address on file | | | | | | | |
| 18319830 | Name on file | Address on file | | | | | | | |
| 14208244 | Name on file | Address on file | | | | | | | |
| 14582625 | Name on file | Address on file | | | | | | | |
| 18309476 | Name on file | Address on file | | | | | | | |
| 13313473 | Name on file | Address on file | | | | | | | |
| 14542887 | Name on file | Address on file | | | | | | | |
| 14168787 | Name on file | Address on file | | | | | | | |
| 14434055 | Name on file | Address on file | | | | | | | |
| 13626747 | Name on file | Address on file | | | | | | | |
| 13940970 | Name on file | Address on file | | | | | | | |
| 14116709 | Name on file | Address on file | | | | | | | |
| 13209049 | Name on file | Address on file | | | | | | | |
| 14524079 | Name on file | Address on file | | | | | | | |
| 14483033 | Name on file | Address on file | | | | | | | |
| 13484170 | Name on file | Address on file | | | | | | | |
| 13812241 | Name on file | Address on file | | | | | | | |
| 13698749 | Name on file | Address on file | | | | | | | |
| 14250173 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14034858 | Name on file | Address on file | | | | | | | |
| 14560862 | Name on file | Address on file | | | | | | | |
| 13242213 | Name on file | Address on file | | | | | | | |
| 13432822 | Name on file | Address on file | | | | | | | |
| 13434395 | Name on file | Address on file | | | | | | | |
| 13896815 | Name on file | Address on file | | | | | | | |
| 13744832 | Name on file | Address on file | | | | | | | |
| 14409869 | Name on file | Address on file | | | | | | | |
| 20623645 | Name on file | Address on file | | | | | | | |
| 13193588 | Name on file | Address on file | | | | | | | |
| 15384497 | Name on file | Address on file | | | | | | | |
| 22412657 | Name on file | Address on file | | | | | | | |
| 18311420 | Name on file | Address on file | | | | | | | |
| 13378883 | Name on file | Address on file | | | | | | | |
| 14374685 | Name on file | Address on file | | | | | | | |
| 18271350 | Name on file | Address on file | | | | | | | |
| 14519347 | Name on file | Address on file | | | | | | | |
| 13626707 | Name on file | Address on file | | | | | | | |
| 14293382 | Name on file | Address on file | | | | | | | |
| 14248263 | Name on file | Address on file | | | | | | | |
| 14637117 | Name on file | Address on file | | | | | | | |
| 14602353 | Name on file | Address on file | | | | | | | |
| 22209224 | Name on file | Address on file | | | | | | | |
| 13431481 | Name on file | Address on file | | | | | | | |
| 13719077 | Name on file | Address on file | | | | | | | |
| 13842347 | Name on file | Address on file | | | | | | | |
| 14060353 | Name on file | Address on file | | | | | | | |
| 14547473 | Name on file | Address on file | | | | | | | |
| 13874044 | Name on file | Address on file | | | | | | | |
| 14074416 | Name on file | Address on file | | | | | | | |
| 14165544 | Name on file | Address on file | | | | | | | |
| 14597906 | Name on file | Address on file | | | | | | | |
| 13252954 | Name on file | Address on file | | | | | | | |
| 14086058 | Name on file | Address on file | | | | | | | |
| 13463258 | Name on file | Address on file | | | | | | | |
| 13546066 | Name on file | Address on file | | | | | | | |
| 14422386 | Name on file | Address on file | | | | | | | |
| 14037473 | Name on file | Address on file | | | | | | | |
| 13969238 | Name on file | Address on file | | | | | | | |
| 14655038 | Name on file | Address on file | | | | | | | |
| 13866019 | Name on file | Address on file | | | | | | | |
| 14336479 | Name on file | Address on file | | | | | | | |
| 14238742 | Name on file | Address on file | | | | | | | |
| 13943465 | Name on file | Address on file | | | | | | | |
| 13728034 | Name on file | Address on file | | | | | | | |
| 14241637 | Name on file | Address on file | | | | | | | |
| 13885392 | Name on file | Address on file | | | | | | | |
| 18260686 | Name on file | Address on file | | | | | | | |
| 13415114 | Name on file | Address on file | | | | | | | |
| 14496027 | Name on file | Address on file | | | | | | | |
| 13662928 | Name on file | Address on file | | | | | | | |
| 13843396 | Name on file | Address on file | | | | | | | |
| 13382800 | Name on file | Address on file | | | | | | | |
| 14486719 | Name on file | Address on file | | | | | | | |
| 13940161 | Name on file | Address on file | | | | | | | |
| 14471646 | Name on file | Address on file | | | | | | | |
| 13801935 | Name on file | Address on file | | | | | | | |
| 18324647 | Name on file | Address on file | | | | | | | |
| 13462195 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13573443 | Name on file | Address on file | | | | | | | |
| 13743072 | Name on file | Address on file | | | | | | | |
| 13169761 | Name on file | Address on file | | | | | | | |
| 14216445 | Name on file | Address on file | | | | | | | |
| 18333929 | Name on file | Address on file | | | | | | | |
| 14223885 | Name on file | Address on file | | | | | | | |
| 18248757 | Name on file | Address on file | | | | | | | |
| 13905498 | Name on file | Address on file | | | | | | | |
| 13780810 | Name on file | Address on file | | | | | | | |
| 18271266 | Name on file | Address on file | | | | | | | |
| 14673631 | Name on file | Address on file | | | | | | | |
| 15374093 | Name on file | Address on file | | | | | | | |
| 13487648 | Name on file | Address on file | | | | | | | |
| 13708497 | Name on file | Address on file | | | | | | | |
| 13450166 | Name on file | Address on file | | | | | | | |
| 13775727 | Name on file | Address on file | | | | | | | |
| 14654801 | Name on file | Address on file | | | | | | | |
| 14206419 | Name on file | Address on file | | | | | | | |
| 14534407 | Name on file | Address on file | | | | | | | |
| 13329011 | Name on file | Address on file | | | | | | | |
| 13450526 | Name on file | Address on file | | | | | | | |
| 14244496 | Name on file | Address on file | | | | | | | |
| 13341640 | Name on file | Address on file | | | | | | | |
| 14636274 | Name on file | Address on file | | | | | | | |
| 13638450 | Name on file | Address on file | | | | | | | |
| 18268934 | Name on file | Address on file | | | | | | | |
| 22180810 | Name on file | Address on file | | | | | | | |
| 14596337 | Name on file | Address on file | | | | | | | |
| 14560144 | Name on file | Address on file | | | | | | | |
| 13991952 | Name on file | Address on file | | | | | | | |
| 14122154 | Name on file | Address on file | | | | | | | |
| 13680853 | Name on file | Address on file | | | | | | | |
| 13379831 | Name on file | Address on file | | | | | | | |
| 14302610 | Name on file | Address on file | | | | | | | |
| 13223352 | Name on file | Address on file | | | | | | | |
| 13578587 | Name on file | Address on file | | | | | | | |
| 13325987 | Name on file | Address on file | | | | | | | |
| 13600851 | Name on file | Address on file | | | | | | | |
| 14255266 | Name on file | Address on file | | | | | | | |
| 14657989 | Name on file | Address on file | | | | | | | |
| 13315699 | Name on file | Address on file | | | | | | | |
| 14455778 | Name on file | Address on file | | | | | | | |
| 13660975 | Name on file | Address on file | | | | | | | |
| 13901275 | Name on file | Address on file | | | | | | | |
| 18268700 | Name on file | Address on file | | | | | | | |
| 22207661 | Name on file | Address on file | | | | | | | |
| 13574126 | Name on file | Address on file | | | | | | | |
| 18305794 | Name on file | Address on file | | | | | | | |
| 13553321 | Name on file | Address on file | | | | | | | |
| 14558261 | Name on file | Address on file | | | | | | | |
| 13527654 | Name on file | Address on file | | | | | | | |
| 13462231 | Name on file | Address on file | | | | | | | |
| 18306548 | Name on file | Address on file | | | | | | | |
| 14682931 | Name on file | Address on file | | | | | | | |
| 13407967 | Name on file | Address on file | | | | | | | |
| 14368189 | Name on file | Address on file | | | | | | | |
| 13785929 | Name on file | Address on file | | | | | | | |
| 13310671 | Name on file | Address on file | | | | | | | |
| 14606697 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14321750 | Name on file | Address on file | | | | | | | |
| 13264238 | Name on file | Address on file | | | | | | | |
| 14592523 | Name on file | Address on file | | | | | | | |
| 18306040 | Name on file | Address on file | | | | | | | |
| 14377721 | Name on file | Address on file | | | | | | | |
| 14200127 | Name on file | Address on file | | | | | | | |
| 14581817 | Name on file | Address on file | | | | | | | |
| 14610281 | Name on file | Address on file | | | | | | | |
| 14679020 | Name on file | Address on file | | | | | | | |
| 19023905 | Name on file | Address on file | | | | | | | |
| 13228825 | Name on file | Address on file | | | | | | | |
| 18307500 | Name on file | Address on file | | | | | | | |
| 14129983 | Name on file | Address on file | | | | | | | |
| 13532390 | Name on file | Address on file | | | | | | | |
| 13778883 | Name on file | Address on file | | | | | | | |
| 14667638 | Name on file | Address on file | | | | | | | |
| 14616861 | Name on file | Address on file | | | | | | | |
| 13680132 | Name on file | Address on file | | | | | | | |
| 13454027 | Name on file | Address on file | | | | | | | |
| 14627651 | Name on file | Address on file | | | | | | | |
| 13385322 | Name on file | Address on file | | | | | | | |
| 13525995 | Name on file | Address on file | | | | | | | |
| 13892699 | Name on file | Address on file | | | | | | | |
| 14630352 | Name on file | Address on file | | | | | | | |
| 14254973 | Name on file | Address on file | | | | | | | |
| 13830070 | Name on file | Address on file | | | | | | | |
| 14035752 | Name on file | Address on file | | | | | | | |
| 14142334 | Name on file | Address on file | | | | | | | |
| 19004602 | Name on file | Address on file | | | | | | | |
| 14415365 | Name on file | Address on file | | | | | | | |
| 13716257 | Name on file | Address on file | | | | | | | |
| 14290478 | Name on file | Address on file | | | | | | | |
| 13852681 | Name on file | Address on file | | | | | | | |
| 18295275 | Name on file | Address on file | | | | | | | |
| 14107716 | Name on file | Address on file | | | | | | | |
| 13568711 | Name on file | Address on file | | | | | | | |
| 13849020 | Name on file | Address on file | | | | | | | |
| 14386024 | Name on file | Address on file | | | | | | | |
| 14664351 | Name on file | Address on file | | | | | | | |
| 14668536 | Name on file | Address on file | | | | | | | |
| 13245292 | Name on file | Address on file | | | | | | | |
| 14357391 | Name on file | Address on file | | | | | | | |
| 13543150 | Name on file | Address on file | | | | | | | |
| 14324513 | Name on file | Address on file | | | | | | | |
| 13293358 | Name on file | Address on file | | | | | | | |
| 14046845 | Name on file | Address on file | | | | | | | |
| 14146396 | Name on file | Address on file | | | | | | | |
| 15389889 | Name on file | Address on file | | | | | | | |
| 14403056 | Name on file | Address on file | | | | | | | |
| 14145441 | Name on file | Address on file | | | | | | | |
| 22155312 | Name on file | Address on file | | | | | | | |
| 22189207 | Name on file | Address on file | | | | | | | |
| 14378799 | Name on file | Address on file | | | | | | | |
| 14678074 | Name on file | Address on file | | | | | | | |
| 13467146 | Name on file | Address on file | | | | | | | |
| 14169573 | Name on file | Address on file | | | | | | | |
| 13746098 | Name on file | Address on file | | | | | | | |
| 22209371 | Name on file | Address on file | | | | | | | |
| 14042997 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13192476 | Name on file | Address on file | | | | | | | |
| 14448294 | Name on file | Address on file | | | | | | | |
| 13640011 | Name on file | Address on file | | | | | | | |
| 13145533 | Name on file | Address on file | | | | | | | |
| 14678652 | Name on file | Address on file | | | | | | | |
| 13670490 | Name on file | Address on file | | | | | | | |
| 13725196 | Name on file | Address on file | | | | | | | |
| 14543702 | Name on file | Address on file | | | | | | | |
| 13735397 | Name on file | Address on file | | | | | | | |
| 14632923 | Name on file | Address on file | | | | | | | |
| 14237973 | Name on file | Address on file | | | | | | | |
| 22190943 | Name on file | Address on file | | | | | | | |
| 13337671 | Name on file | Address on file | | | | | | | |
| 13799457 | Name on file | Address on file | | | | | | | |
| 13878027 | Name on file | Address on file | | | | | | | |
| 13463468 | Name on file | Address on file | | | | | | | |
| 14617859 | Name on file | Address on file | | | | | | | |
| 13900892 | Name on file | Address on file | | | | | | | |
| 14545709 | Name on file | Address on file | | | | | | | |
| 14403753 | Name on file | Address on file | | | | | | | |
| 14136765 | Name on file | Address on file | | | | | | | |
| 14589958 | Name on file | Address on file | | | | | | | |
| 14344427 | Name on file | Address on file | | | | | | | |
| 13410188 | Name on file | Address on file | | | | | | | |
| 13544866 | Name on file | Address on file | | | | | | | |
| 14622643 | Name on file | Address on file | | | | | | | |
| 13972149 | Name on file | Address on file | | | | | | | |
| 13498511 | Name on file | Address on file | | | | | | | |
| 13635398 | Name on file | Address on file | | | | | | | |
| 14344826 | Name on file | Address on file | | | | | | | |
| 13394663 | Name on file | Address on file | | | | | | | |
| 13841966 | Name on file | Address on file | | | | | | | |
| 13436172 | Name on file | Address on file | | | | | | | |
| 14643530 | Name on file | Address on file | | | | | | | |
| 14058423 | Name on file | Address on file | | | | | | | |
| 13486343 | Name on file | Address on file | | | | | | | |
| 18305844 | Name on file | Address on file | | | | | | | |
| 13245227 | Name on file | Address on file | | | | | | | |
| 13709016 | Name on file | Address on file | | | | | | | |
| 14444048 | Name on file | Address on file | | | | | | | |
| 13169587 | Name on file | Address on file | | | | | | | |
| 14230133 | Name on file | Address on file | | | | | | | |
| 13692979 | Name on file | Address on file | | | | | | | |
| 22421875 | Name on file | Address on file | | | | | | | |
| 13445265 | Name on file | Address on file | | | | | | | |
| 14364273 | Name on file | Address on file | | | | | | | |
| 14383352 | Name on file | Address on file | | | | | | | |
| 15368767 | Name on file | Address on file | | | | | | | |
| 14270773 | Name on file | Address on file | | | | | | | |
| 14024445 | Name on file | Address on file | | | | | | | |
| 18251463 | Name on file | Address on file | | | | | | | |
| 13138192 | Name on file | Address on file | | | | | | | |
| 13636930 | Name on file | Address on file | | | | | | | |
| 13644817 | Name on file | Address on file | | | | | | | |
| 14546064 | Name on file | Address on file | | | | | | | |
| 18955061 | Name on file | Address on file | | | | | | | |
| 18942556 | Name on file | Address on file | | | | | | | |
| 14552730 | Name on file | Address on file | | | | | | | |
| 14225240 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14190118 | Name on file | Address on file | | | | | | | |
| 14615867 | Name on file | Address on file | | | | | | | |
| 18296494 | Name on file | Address on file | | | | | | | |
| 14260093 | Name on file | Address on file | | | | | | | |
| 13644196 | Name on file | Address on file | | | | | | | |
| 14029762 | Name on file | Address on file | | | | | | | |
| 14183954 | Name on file | Address on file | | | | | | | |
| 13397735 | Name on file | Address on file | | | | | | | |
| 18265639 | Name on file | Address on file | | | | | | | |
| 14152623 | Name on file | Address on file | | | | | | | |
| 13295718 | Name on file | Address on file | | | | | | | |
| 13616554 | Name on file | Address on file | | | | | | | |
| 13946010 | Name on file | Address on file | | | | | | | |
| 14621108 | Name on file | Address on file | | | | | | | |
| 13485350 | Name on file | Address on file | | | | | | | |
| 13557292 | Name on file | Address on file | | | | | | | |
| 14513783 | Name on file | Address on file | | | | | | | |
| 14301309 | Name on file | Address on file | | | | | | | |
| 13920109 | Name on file | Address on file | | | | | | | |
| 14615208 | Name on file | Address on file | | | | | | | |
| 13237719 | Name on file | Address on file | | | | | | | |
| 14390596 | Name on file | Address on file | | | | | | | |
| 13564718 | Name on file | Address on file | | | | | | | |
| 14156925 | Name on file | Address on file | | | | | | | |
| 14109245 | Name on file | Address on file | | | | | | | |
| 14584156 | Name on file | Address on file | | | | | | | |
| 14179060 | Name on file | Address on file | | | | | | | |
| 14651260 | Name on file | Address on file | | | | | | | |
| 14652807 | Name on file | Address on file | | | | | | | |
| 13893548 | Name on file | Address on file | | | | | | | |
| 14597978 | Name on file | Address on file | | | | | | | |
| 13298870 | Name on file | Address on file | | | | | | | |
| 13975204 | Name on file | Address on file | | | | | | | |
| 13681435 | Name on file | Address on file | | | | | | | |
| 13415263 | Name on file | Address on file | | | | | | | |
| 13208724 | Name on file | Address on file | | | | | | | |
| 14619304 | Name on file | Address on file | | | | | | | |
| 13745652 | Name on file | Address on file | | | | | | | |
| 13976218 | Name on file | Address on file | | | | | | | |
| 13954064 | Name on file | Address on file | | | | | | | |
| 14279275 | Name on file | Address on file | | | | | | | |
| 14217195 | Name on file | Address on file | | | | | | | |
| 13929972 | Name on file | Address on file | | | | | | | |
| 14337431 | Name on file | Address on file | | | | | | | |
| 14620725 | Name on file | Address on file | | | | | | | |
| 13699445 | Name on file | Address on file | | | | | | | |
| 13489654 | Name on file | Address on file | | | | | | | |
| 14327517 | Name on file | Address on file | | | | | | | |
| 18280653 | Name on file | Address on file | | | | | | | |
| 22424715 | Name on file | Address on file | | | | | | | |
| 14385618 | Name on file | Address on file | | | | | | | |
| 14241784 | Name on file | Address on file | | | | | | | |
| 18311637 | Name on file | Address on file | | | | | | | |
| 18951311 | Name on file | Address on file | | | | | | | |
| 14642403 | Name on file | Address on file | | | | | | | |
| 14038713 | Name on file | Address on file | | | | | | | |
| 13728572 | Name on file | Address on file | | | | | | | |
| 13803848 | Name on file | Address on file | | | | | | | |
| 14652782 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18967739 | Name on file | Address on file | | | | | | | |
| 18331015 | Name on file | Address on file | | | | | | | |
| 18327000 | Name on file | Address on file | | | | | | | |
| 13880501 | Name on file | Address on file | | | | | | | |
| 13544574 | Name on file | Address on file | | | | | | | |
| 14337500 | Name on file | Address on file | | | | | | | |
| 13362186 | Name on file | Address on file | | | | | | | |
| 13604125 | Name on file | Address on file | | | | | | | |
| 14333479 | Name on file | Address on file | | | | | | | |
| 13896845 | Name on file | Address on file | | | | | | | |
| 22282842 | Name on file | Address on file | | | | | | | |
| 14022216 | Name on file | Address on file | | | | | | | |
| 13191460 | Name on file | Address on file | | | | | | | |
| 14676080 | Name on file | Address on file | | | | | | | |
| 13864511 | Name on file | Address on file | | | | | | | |
| 14488636 | Name on file | Address on file | | | | | | | |
| 14346233 | Name on file | Address on file | | | | | | | |
| 14227298 | Name on file | Address on file | | | | | | | |
| 13937581 | Name on file | Address on file | | | | | | | |
| 13674653 | Name on file | Address on file | | | | | | | |
| 13426033 | Name on file | Address on file | | | | | | | |
| 13314430 | Name on file | Address on file | | | | | | | |
| 13639505 | Name on file | Address on file | | | | | | | |
| 13655993 | Name on file | Address on file | | | | | | | |
| 13697760 | Name on file | Address on file | | | | | | | |
| 14066318 | Name on file | Address on file | | | | | | | |
| 13484075 | Name on file | Address on file | | | | | | | |
| 14613971 | Name on file | Address on file | | | | | | | |
| 13441878 | Name on file | Address on file | | | | | | | |
| 14062502 | Name on file | Address on file | | | | | | | |
| 13359733 | Name on file | Address on file | | | | | | | |
| 13208877 | Name on file | Address on file | | | | | | | |
| 13894791 | Name on file | Address on file | | | | | | | |
| 13826316 | Name on file | Address on file | | | | | | | |
| 13470425 | Name on file | Address on file | | | | | | | |
| 14634137 | Name on file | Address on file | | | | | | | |
| 14137359 | Name on file | Address on file | | | | | | | |
| 14056051 | Name on file | Address on file | | | | | | | |
| 14631857 | Name on file | Address on file | | | | | | | |
| 13885145 | Name on file | Address on file | | | | | | | |
| 13819089 | Name on file | Address on file | | | | | | | |
| 13687837 | Name on file | Address on file | | | | | | | |
| 13172170 | Name on file | Address on file | | | | | | | |
| 18999175 | Name on file | Address on file | | | | | | | |
| 13173942 | Name on file | Address on file | | | | | | | |
| 14091763 | Name on file | Address on file | | | | | | | |
| 18303722 | Name on file | Address on file | | | | | | | |
| 14101200 | Name on file | Address on file | | | | | | | |
| 13287819 | Name on file | Address on file | | | | | | | |
| 14590145 | Name on file | Address on file | | | | | | | |
| 14550686 | Name on file | Address on file | | | | | | | |
| 14602357 | Name on file | Address on file | | | | | | | |
| 13320880 | Name on file | Address on file | | | | | | | |
| 13852469 | Name on file | Address on file | | | | | | | |
| 13510504 | Name on file | Address on file | | | | | | | |
| 14306196 | Name on file | Address on file | | | | | | | |
| 13644217 | Name on file | Address on file | | | | | | | |
| 14076485 | Name on file | Address on file | | | | | | | |
| 13209743 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14434369 | Name on file | Address on file | | | | | | | |
| 14039048 | Name on file | Address on file | | | | | | | |
| 18288306 | Name on file | Address on file | | | | | | | |
| 13354031 | Name on file | Address on file | | | | | | | |
| 14542014 | Name on file | Address on file | | | | | | | |
| 15406500 | Name on file | Address on file | | | | | | | |
| 14309142 | Name on file | Address on file | | | | | | | |
| 13477853 | Name on file | Address on file | | | | | | | |
| 13918592 | Name on file | Address on file | | | | | | | |
| 14535653 | Name on file | Address on file | | | | | | | |
| 22283413 | Name on file | Address on file | | | | | | | |
| 14276277 | Name on file | Address on file | | | | | | | |
| 13270350 | Name on file | Address on file | | | | | | | |
| 14631933 | Name on file | Address on file | | | | | | | |
| 22208513 | Name on file | Address on file | | | | | | | |
| 13786398 | Name on file | Address on file | | | | | | | |
| 14585715 | Name on file | Address on file | | | | | | | |
| 14489142 | Name on file | Address on file | | | | | | | |
| 13337761 | Name on file | Address on file | | | | | | | |
| 14637037 | Name on file | Address on file | | | | | | | |
| 14256332 | Name on file | Address on file | | | | | | | |
| 14333486 | Name on file | Address on file | | | | | | | |
| 13977762 | Name on file | Address on file | | | | | | | |
| 14609173 | Name on file | Address on file | | | | | | | |
| 13353152 | Name on file | Address on file | | | | | | | |
| 13342942 | Name on file | Address on file | | | | | | | |
| 14033375 | Name on file | Address on file | | | | | | | |
| 18328935 | Name on file | Address on file | | | | | | | |
| 13540632 | Name on file | Address on file | | | | | | | |
| 14052312 | Name on file | Address on file | | | | | | | |
| 13707055 | Name on file | Address on file | | | | | | | |
| 14519369 | Name on file | Address on file | | | | | | | |
| 13840423 | Name on file | Address on file | | | | | | | |
| 13296909 | Name on file | Address on file | | | | | | | |
| 14120996 | Name on file | Address on file | | | | | | | |
| 13956540 | Name on file | Address on file | | | | | | | |
| 19003990 | Name on file | Address on file | | | | | | | |
| 13372985 | Name on file | Address on file | | | | | | | |
| 14601061 | Name on file | Address on file | | | | | | | |
| 13864040 | Name on file | Address on file | | | | | | | |
| 13663168 | Name on file | Address on file | | | | | | | |
| 14684174 | Name on file | Address on file | | | | | | | |
| 14642182 | Name on file | Address on file | | | | | | | |
| 14415906 | Name on file | Address on file | | | | | | | |
| 13640740 | Name on file | Address on file | | | | | | | |
| 13599419 | Name on file | Address on file | | | | | | | |
| 14205922 | Name on file | Address on file | | | | | | | |
| 18312627 | Name on file | Address on file | | | | | | | |
| 14583142 | Name on file | Address on file | | | | | | | |
| 13327262 | Name on file | Address on file | | | | | | | |
| 15407491 | Name on file | Address on file | | | | | | | |
| 13262051 | Name on file | Address on file | | | | | | | |
| 14274428 | Name on file | Address on file | | | | | | | |
| 15411387 | Name on file | Address on file | | | | | | | |
| 14172722 | Name on file | Address on file | | | | | | | |
| 14182050 | Name on file | Address on file | | | | | | | |
| 13595483 | Name on file | Address on file | | | | | | | |
| 14038661 | Name on file | Address on file | | | | | | | |
| 13773090 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13742303 | Name on file | Address on file | | | | | | | |
| 14639587 | Name on file | Address on file | | | | | | | |
| 13790320 | Name on file | Address on file | | | | | | | |
| 13639416 | Name on file | Address on file | | | | | | | |
| 14612117 | Name on file | Address on file | | | | | | | |
| 14392111 | Name on file | Address on file | | | | | | | |
| 18337277 | Name on file | Address on file | | | | | | | |
| 14555561 | Name on file | Address on file | | | | | | | |
| 13311082 | Name on file | Address on file | | | | | | | |
| 13517159 | Name on file | Address on file | | | | | | | |
| 13556366 | Name on file | Address on file | | | | | | | |
| 13682362 | Name on file | Address on file | | | | | | | |
| 14168849 | Name on file | Address on file | | | | | | | |
| 14290102 | Name on file | Address on file | | | | | | | |
| 14630316 | Name on file | Address on file | | | | | | | |
| 18945848 | Name on file | Address on file | | | | | | | |
| 14658858 | Name on file | Address on file | | | | | | | |
| 13981429 | Name on file | Address on file | | | | | | | |
| 14449106 | Name on file | Address on file | | | | | | | |
| 13662921 | Name on file | Address on file | | | | | | | |
| 14071982 | Name on file | Address on file | | | | | | | |
| 14636462 | Name on file | Address on file | | | | | | | |
| 20623107 | Name on file | Address on file | | | | | | | |
| 14644345 | Name on file | Address on file | | | | | | | |
| 13786235 | Name on file | Address on file | | | | | | | |
| 13509195 | Name on file | Address on file | | | | | | | |
| 15389305 | Name on file | Address on file | | | | | | | |
| 14592028 | Name on file | Address on file | | | | | | | |
| 13884959 | Name on file | Address on file | | | | | | | |
| 22209616 | Name on file | Address on file | | | | | | | |
| 13896497 | Name on file | Address on file | | | | | | | |
| 13744012 | Name on file | Address on file | | | | | | | |
| 13940187 | Name on file | Address on file | | | | | | | |
| 14669689 | Name on file | Address on file | | | | | | | |
| 14559727 | Name on file | Address on file | | | | | | | |
| 13242147 | Name on file | Address on file | | | | | | | |
| 19006043 | Name on file | Address on file | | | | | | | |
| 14668703 | Name on file | Address on file | | | | | | | |
| 18986199 | Name on file | Address on file | | | | | | | |
| 14407824 | Name on file | Address on file | | | | | | | |
| 18954797 | Name on file | Address on file | | | | | | | |
| 13519965 | Name on file | Address on file | | | | | | | |
| 13491424 | Name on file | Address on file | | | | | | | |
| 14058963 | Name on file | Address on file | | | | | | | |
| 14656488 | Name on file | Address on file | | | | | | | |
| 14448422 | Name on file | Address on file | | | | | | | |
| 14270798 | Name on file | Address on file | | | | | | | |
| 13676762 | Name on file | Address on file | | | | | | | |
| 15404612 | Name on file | Address on file | | | | | | | |
| 14348611 | Name on file | Address on file | | | | | | | |
| 13769035 | Name on file | Address on file | | | | | | | |
| 15399100 | Name on file | Address on file | | | | | | | |
| 14382179 | Name on file | Address on file | | | | | | | |
| 14590243 | Name on file | Address on file | | | | | | | |
| 13896852 | Name on file | Address on file | | | | | | | |
| 13767003 | Name on file | Address on file | | | | | | | |
| 13349099 | Name on file | Address on file | | | | | | | |
| 14584599 | Name on file | Address on file | | | | | | | |
| 14468690 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13608627 | Name on file | Address on file | | | | | | | |
| 14100874 | Name on file | Address on file | | | | | | | |
| 13209022 | Name on file | Address on file | | | | | | | |
| 15408314 | Name on file | Address on file | | | | | | | |
| 14650188 | Name on file | Address on file | | | | | | | |
| 14392167 | Name on file | Address on file | | | | | | | |
| 13473379 | Name on file | Address on file | | | | | | | |
| 14322707 | Name on file | Address on file | | | | | | | |
| 13510995 | Name on file | Address on file | | | | | | | |
| 14656588 | Name on file | Address on file | | | | | | | |
| 13604983 | Name on file | Address on file | | | | | | | |
| 13572454 | Name on file | Address on file | | | | | | | |
| 13541225 | Name on file | Address on file | | | | | | | |
| 13739918 | Name on file | Address on file | | | | | | | |
| 13417790 | Name on file | Address on file | | | | | | | |
| 13366808 | Name on file | Address on file | | | | | | | |
| 14610318 | Name on file | Address on file | | | | | | | |
| 13675891 | Name on file | Address on file | | | | | | | |
| 13852435 | Name on file | Address on file | | | | | | | |
| 13715477 | Name on file | Address on file | | | | | | | |
| 13997402 | Name on file | Address on file | | | | | | | |
| 22207660 | Name on file | Address on file | | | | | | | |
| 13613959 | Name on file | Address on file | | | | | | | |
| 13906121 | Name on file | Address on file | | | | | | | |
| 22423510 | Name on file | Address on file | | | | | | | |
| 13797259 | Name on file | Address on file | | | | | | | |
| 13404810 | Name on file | Address on file | | | | | | | |
| 15359036 | Name on file | Address on file | | | | | | | |
| 13367346 | Name on file | Address on file | | | | | | | |
| 14160500 | Name on file | Address on file | | | | | | | |
| 14042805 | Name on file | Address on file | | | | | | | |
| 13724740 | Name on file | Address on file | | | | | | | |
| 14240817 | Name on file | Address on file | | | | | | | |
| 13861502 | Name on file | Address on file | | | | | | | |
| 14444843 | Name on file | Address on file | | | | | | | |
| 14610998 | Name on file | Address on file | | | | | | | |
| 18319059 | Name on file | Address on file | | | | | | | |
| 13138317 | Name on file | Address on file | | | | | | | |
| 13318682 | Name on file | Address on file | | | | | | | |
| 14037337 | Name on file | Address on file | | | | | | | |
| 13393526 | Name on file | Address on file | | | | | | | |
| 13419237 | Name on file | Address on file | | | | | | | |
| 13189115 | Name on file | Address on file | | | | | | | |
| 14580851 | Name on file | Address on file | | | | | | | |
| 14608091 | Name on file | Address on file | | | | | | | |
| 14626700 | Name on file | Address on file | | | | | | | |
| 13243615 | Name on file | Address on file | | | | | | | |
| 13817344 | Name on file | Address on file | | | | | | | |
| 14595862 | Name on file | Address on file | | | | | | | |
| 19001960 | Name on file | Address on file | | | | | | | |
| 14683401 | Name on file | Address on file | | | | | | | |
| 13723591 | Name on file | Address on file | | | | | | | |
| 14653569 | Name on file | Address on file | | | | | | | |
| 13430336 | Name on file | Address on file | | | | | | | |
| 13619285 | Name on file | Address on file | | | | | | | |
| 14669413 | Name on file | Address on file | | | | | | | |
| 14471603 | Name on file | Address on file | | | | | | | |
| 14606773 | Name on file | Address on file | | | | | | | |
| 18309219 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18322202 | Name on file | Address on file | | | | | | | |
| 14289884 | Name on file | Address on file | | | | | | | |
| 13995896 | Name on file | Address on file | | | | | | | |
| 18937511 | Name on file | Address on file | | | | | | | |
| 14593469 | Name on file | Address on file | | | | | | | |
| 13288632 | Name on file | Address on file | | | | | | | |
| 14042862 | Name on file | Address on file | | | | | | | |
| 13812044 | Name on file | Address on file | | | | | | | |
| 14619824 | Name on file | Address on file | | | | | | | |
| 18324781 | Name on file | Address on file | | | | | | | |
| 14462308 | Name on file | Address on file | | | | | | | |
| 14593169 | Name on file | Address on file | | | | | | | |
| 13430988 | Name on file | Address on file | | | | | | | |
| 13432240 | Name on file | Address on file | | | | | | | |
| 14588827 | Name on file | Address on file | | | | | | | |
| 13890764 | Name on file | Address on file | | | | | | | |
| 14640730 | Name on file | Address on file | | | | | | | |
| 14259071 | Name on file | Address on file | | | | | | | |
| 13824275 | Name on file | Address on file | | | | | | | |
| 14262683 | Name on file | Address on file | | | | | | | |
| 14595991 | Name on file | Address on file | | | | | | | |
| 15365220 | Name on file | Address on file | | | | | | | |
| 13980782 | Name on file | Address on file | | | | | | | |
| 14294619 | Name on file | Address on file | | | | | | | |
| 14028423 | Name on file | Address on file | | | | | | | |
| 13397835 | Name on file | Address on file | | | | | | | |
| 13681811 | Name on file | Address on file | | | | | | | |
| 14334881 | Name on file | Address on file | | | | | | | |
| 14628969 | Name on file | Address on file | | | | | | | |
| 13382530 | Name on file | Address on file | | | | | | | |
| 13143708 | Name on file | Address on file | | | | | | | |
| 14108911 | Name on file | Address on file | | | | | | | |
| 14630895 | Name on file | Address on file | | | | | | | |
| 13379664 | Name on file | Address on file | | | | | | | |
| 13459024 | Name on file | Address on file | | | | | | | |
| 13461418 | Name on file | Address on file | | | | | | | |
| 13864047 | Name on file | Address on file | | | | | | | |
| 18328994 | Name on file | Address on file | | | | | | | |
| 14546637 | Name on file | Address on file | | | | | | | |
| 13553970 | Name on file | Address on file | | | | | | | |
| 14630269 | Name on file | Address on file | | | | | | | |
| 15410638 | Name on file | Address on file | | | | | | | |
| 18282286 | Name on file | Address on file | | | | | | | |
| 14662436 | Name on file | Address on file | | | | | | | |
| 14278493 | Name on file | Address on file | | | | | | | |
| 14261144 | Name on file | Address on file | | | | | | | |
| 13212767 | Name on file | Address on file | | | | | | | |
| 18244344 | Name on file | Address on file | | | | | | | |
| 14647524 | Name on file | Address on file | | | | | | | |
| 14244094 | Name on file | Address on file | | | | | | | |
| 14646704 | Name on file | Address on file | | | | | | | |
| 14668867 | Name on file | Address on file | | | | | | | |
| 14005856 | Name on file | Address on file | | | | | | | |
| 14614773 | Name on file | Address on file | | | | | | | |
| 13830803 | Name on file | Address on file | | | | | | | |
| 18287504 | Name on file | Address on file | | | | | | | |
| 13413715 | Name on file | Address on file | | | | | | | |
| 13770700 | Name on file | Address on file | | | | | | | |
| 13663338 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15362673 | Name on file | Address on file | | | | | | | |
| 14239698 | Name on file | Address on file | | | | | | | |
| 14609633 | Name on file | Address on file | | | | | | | |
| 14224307 | Name on file | Address on file | | | | | | | |
| 14389833 | Name on file | Address on file | | | | | | | |
| 13167216 | Name on file | Address on file | | | | | | | |
| 15360189 | Name on file | Address on file | | | | | | | |
| 13939208 | Name on file | Address on file | | | | | | | |
| 13727764 | Name on file | Address on file | | | | | | | |
| 14672277 | Name on file | Address on file | | | | | | | |
| 13325332 | Name on file | Address on file | | | | | | | |
| 14552789 | Name on file | Address on file | | | | | | | |
| 13771481 | Name on file | Address on file | | | | | | | |
| 13949751 | Name on file | Address on file | | | | | | | |
| 13426151 | Name on file | Address on file | | | | | | | |
| 14095943 | Name on file | Address on file | | | | | | | |
| 14661576 | Name on file | Address on file | | | | | | | |
| 13259035 | Name on file | Address on file | | | | | | | |
| 14263617 | Name on file | Address on file | | | | | | | |
| 13807701 | Name on file | Address on file | | | | | | | |
| 15393684 | Name on file | Address on file | | | | | | | |
| 13834309 | Name on file | Address on file | | | | | | | |
| 14164907 | Name on file | Address on file | | | | | | | |
| 13693070 | Name on file | Address on file | | | | | | | |
| 14258021 | Name on file | Address on file | | | | | | | |
| 14024977 | Name on file | Address on file | | | | | | | |
| 14580529 | Name on file | Address on file | | | | | | | |
| 14671056 | Name on file | Address on file | | | | | | | |
| 13215523 | Name on file | Address on file | | | | | | | |
| 22410824 | Name on file | Address on file | | | | | | | |
| 14251430 | Name on file | Address on file | | | | | | | |
| 13876592 | Name on file | Address on file | | | | | | | |
| 14584826 | Name on file | Address on file | | | | | | | |
| 13541574 | Name on file | Address on file | | | | | | | |
| 18332997 | Name on file | Address on file | | | | | | | |
| 13378609 | Name on file | Address on file | | | | | | | |
| 14339486 | Name on file | Address on file | | | | | | | |
| 14080821 | Name on file | Address on file | | | | | | | |
| 14581342 | Name on file | Address on file | | | | | | | |
| 13727246 | Name on file | Address on file | | | | | | | |
| 14366781 | Name on file | Address on file | | | | | | | |
| 18323698 | Name on file | Address on file | | | | | | | |
| 15363175 | Name on file | Address on file | | | | | | | |
| 13420733 | Name on file | Address on file | | | | | | | |
| 14533171 | Name on file | Address on file | | | | | | | |
| 14112888 | Name on file | Address on file | | | | | | | |
| 14319084 | Name on file | Address on file | | | | | | | |
| 14089788 | Name on file | Address on file | | | | | | | |
| 22412477 | Name on file | Address on file | | | | | | | |
| 14148072 | Name on file | Address on file | | | | | | | |
| 14643287 | Name on file | Address on file | | | | | | | |
| 14240508 | Name on file | Address on file | | | | | | | |
| 13933008 | Name on file | Address on file | | | | | | | |
| 14441015 | Name on file | Address on file | | | | | | | |
| 18979014 | Name on file | Address on file | | | | | | | |
| 22415273 | Name on file | Address on file | | | | | | | |
| 13595190 | Name on file | Address on file | | | | | | | |
| 14606231 | Name on file | Address on file | | | | | | | |
| 14128271 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14330015 | Name on file | Address on file | | | | | | | |
| 14641828 | Name on file | Address on file | | | | | | | |
| 14658950 | Name on file | Address on file | | | | | | | |
| 13421905 | Name on file | Address on file | | | | | | | |
| 13800053 | Name on file | Address on file | | | | | | | |
| 13840730 | Name on file | Address on file | | | | | | | |
| 13405021 | Name on file | Address on file | | | | | | | |
| 14654059 | Name on file | Address on file | | | | | | | |
| 13834247 | Name on file | Address on file | | | | | | | |
| 13963659 | Name on file | Address on file | | | | | | | |
| 15372349 | Name on file | Address on file | | | | | | | |
| 13906970 | Name on file | Address on file | | | | | | | |
| 13921480 | Name on file | Address on file | | | | | | | |
| 13778319 | Name on file | Address on file | | | | | | | |
| 14663666 | Name on file | Address on file | | | | | | | |
| 14438897 | Name on file | Address on file | | | | | | | |
| 13255651 | Name on file | Address on file | | | | | | | |
| 14643624 | Name on file | Address on file | | | | | | | |
| 14139658 | Name on file | Address on file | | | | | | | |
| 14496205 | Name on file | Address on file | | | | | | | |
| 22412528 | Name on file | Address on file | | | | | | | |
| 13246621 | Name on file | Address on file | | | | | | | |
| 14389853 | Name on file | Address on file | | | | | | | |
| 14662511 | Name on file | Address on file | | | | | | | |
| 13249064 | Name on file | Address on file | | | | | | | |
| 13388966 | Name on file | Address on file | | | | | | | |
| 14613159 | Name on file | Address on file | | | | | | | |
| 14505248 | Name on file | Address on file | | | | | | | |
| 14607181 | Name on file | Address on file | | | | | | | |
| 14018741 | Name on file | Address on file | | | | | | | |
| 13839185 | Name on file | Address on file | | | | | | | |
| 13760665 | Name on file | Address on file | | | | | | | |
| 22211695 | Name on file | Address on file | | | | | | | |
| 14625277 | Name on file | Address on file | | | | | | | |
| 13479239 | Name on file | Address on file | | | | | | | |
| 13656690 | Name on file | Address on file | | | | | | | |
| 14422355 | Name on file | Address on file | | | | | | | |
| 14596255 | Name on file | Address on file | | | | | | | |
| 14023462 | Name on file | Address on file | | | | | | | |
| 13148744 | Name on file | Address on file | | | | | | | |
| 14144310 | Name on file | Address on file | | | | | | | |
| 14478689 | Name on file | Address on file | | | | | | | |
| 13178847 | Name on file | Address on file | | | | | | | |
| 13359886 | Name on file | Address on file | | | | | | | |
| 14281439 | Name on file | Address on file | | | | | | | |
| 13492834 | Name on file | Address on file | | | | | | | |
| 13291318 | Name on file | Address on file | | | | | | | |
| 14667447 | Name on file | Address on file | | | | | | | |
| 13318917 | Name on file | Address on file | | | | | | | |
| 13219367 | Name on file | Address on file | | | | | | | |
| 13657819 | Name on file | Address on file | | | | | | | |
| 14387903 | Name on file | Address on file | | | | | | | |
| 14165569 | Name on file | Address on file | | | | | | | |
| 14241406 | Name on file | Address on file | | | | | | | |
| 14626986 | Name on file | Address on file | | | | | | | |
| 13457022 | Name on file | Address on file | | | | | | | |
| 13380014 | Name on file | Address on file | | | | | | | |
| 14622479 | Name on file | Address on file | | | | | | | |
| 14588059 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14538559 | Name on file | Address on file | | | | | | | |
| 14175826 | Name on file | Address on file | | | | | | | |
| 13884074 | Name on file | Address on file | | | | | | | |
| 13185580 | Name on file | Address on file | | | | | | | |
| 13155844 | Name on file | Address on file | | | | | | | |
| 18278264 | Name on file | Address on file | | | | | | | |
| 13788465 | Name on file | Address on file | | | | | | | |
| 15362947 | Name on file | Address on file | | | | | | | |
| 13509236 | Name on file | Address on file | | | | | | | |
| 13888072 | Name on file | Address on file | | | | | | | |
| 13662825 | Name on file | Address on file | | | | | | | |
| 13759521 | Name on file | Address on file | | | | | | | |
| 13733055 | Name on file | Address on file | | | | | | | |
| 13965796 | Name on file | Address on file | | | | | | | |
| 15373051 | Name on file | Address on file | | | | | | | |
| 13187667 | Name on file | Address on file | | | | | | | |
| 13721709 | Name on file | Address on file | | | | | | | |
| 14650475 | Name on file | Address on file | | | | | | | |
| 15391372 | Name on file | Address on file | | | | | | | |
| 13722969 | Name on file | Address on file | | | | | | | |
| 13713890 | Name on file | Address on file | | | | | | | |
| 14598540 | Name on file | Address on file | | | | | | | |
| 14583320 | Name on file | Address on file | | | | | | | |
| 13877960 | Name on file | Address on file | | | | | | | |
| 13293577 | Name on file | Address on file | | | | | | | |
| 14546203 | Name on file | Address on file | | | | | | | |
| 14680892 | Name on file | Address on file | | | | | | | |
| 14648439 | Name on file | Address on file | | | | | | | |
| 14364608 | Name on file | Address on file | | | | | | | |
| 13189204 | Name on file | Address on file | | | | | | | |
| 14128411 | Name on file | Address on file | | | | | | | |
| 13718951 | Name on file | Address on file | | | | | | | |
| 14510779 | Name on file | Address on file | | | | | | | |
| 14668278 | Name on file | Address on file | | | | | | | |
| 14255411 | Name on file | Address on file | | | | | | | |
| 14600169 | Name on file | Address on file | | | | | | | |
| 13802921 | Name on file | Address on file | | | | | | | |
| 14604411 | Name on file | Address on file | | | | | | | |
| 14290661 | Name on file | Address on file | | | | | | | |
| 14614214 | Name on file | Address on file | | | | | | | |
| 13480826 | Name on file | Address on file | | | | | | | |
| 18502673 | Name on file | Address on file | | | | | | | |
| 19021459 | Name on file | Address on file | | | | | | | |
| 13334877 | Name on file | Address on file | | | | | | | |
| 13927588 | Name on file | Address on file | | | | | | | |
| 14036836 | Name on file | Address on file | | | | | | | |
| 13754946 | Name on file | Address on file | | | | | | | |
| 13304942 | Name on file | Address on file | | | | | | | |
| 13948790 | Name on file | Address on file | | | | | | | |
| 22163463 | Name on file | Address on file | | | | | | | |
| 14663389 | Name on file | Address on file | | | | | | | |
| 13644502 | Name on file | Address on file | | | | | | | |
| 13409637 | Name on file | Address on file | | | | | | | |
| 13631048 | Name on file | Address on file | | | | | | | |
| 14587164 | Name on file | Address on file | | | | | | | |
| 14075701 | Name on file | Address on file | | | | | | | |
| 15395539 | Name on file | Address on file | | | | | | | |
| 22182591 | Name on file | Address on file | | | | | | | |
| 14612003 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18304929 | Name on file | Address on file | | | | | | | |
| 14648110 | Name on file | Address on file | | | | | | | |
| 13754981 | Name on file | Address on file | | | | | | | |
| 14111933 | Name on file | Address on file | | | | | | | |
| 13148805 | Name on file | Address on file | | | | | | | |
| 14092126 | Name on file | Address on file | | | | | | | |
| 14607125 | Name on file | Address on file | | | | | | | |
| 13854870 | Name on file | Address on file | | | | | | | |
| 14226139 | Name on file | Address on file | | | | | | | |
| 13647899 | Name on file | Address on file | | | | | | | |
| 14615083 | Name on file | Address on file | | | | | | | |
| 15402621 | Name on file | Address on file | | | | | | | |
| 13430305 | Name on file | Address on file | | | | | | | |
| 14543854 | Name on file | Address on file | | | | | | | |
| 14477453 | Name on file | Address on file | | | | | | | |
| 13413760 | Name on file | Address on file | | | | | | | |
| 14629431 | Name on file | Address on file | | | | | | | |
| 13349071 | Name on file | Address on file | | | | | | | |
| 14109381 | Name on file | Address on file | | | | | | | |
| 13467359 | Name on file | Address on file | | | | | | | |
| 13376454 | Name on file | Address on file | | | | | | | |
| 14241684 | Name on file | Address on file | | | | | | | |
| 13943826 | Name on file | Address on file | | | | | | | |
| 13196574 | Name on file | Address on file | | | | | | | |
| 14132006 | Name on file | Address on file | | | | | | | |
| 13965237 | Name on file | Address on file | | | | | | | |
| 18328346 | Name on file | Address on file | | | | | | | |
| 14657191 | Name on file | Address on file | | | | | | | |
| 13501675 | Name on file | Address on file | | | | | | | |
| 14327479 | Name on file | Address on file | | | | | | | |
| 13556525 | Name on file | Address on file | | | | | | | |
| 13187354 | Name on file | Address on file | | | | | | | |
| 14586708 | Name on file | Address on file | | | | | | | |
| 13734161 | Name on file | Address on file | | | | | | | |
| 13411084 | Name on file | Address on file | | | | | | | |
| 13349502 | Name on file | Address on file | | | | | | | |
| 14672033 | Name on file | Address on file | | | | | | | |
| 14666321 | Name on file | Address on file | | | | | | | |
| 13803827 | Name on file | Address on file | | | | | | | |
| 13682493 | Name on file | Address on file | | | | | | | |
| 14288017 | Name on file | Address on file | | | | | | | |
| 14021141 | Name on file | Address on file | | | | | | | |
| 14208687 | Name on file | Address on file | | | | | | | |
| 18982933 | Name on file | Address on file | | | | | | | |
| 14184980 | Name on file | Address on file | | | | | | | |
| 14148838 | Name on file | Address on file | | | | | | | |
| 22145017 | Name on file | Address on file | | | | | | | |
| 15402130 | Name on file | Address on file | | | | | | | |
| 14276830 | Name on file | Address on file | | | | | | | |
| 13163838 | Name on file | Address on file | | | | | | | |
| 14620629 | Name on file | Address on file | | | | | | | |
| 13996619 | Name on file | Address on file | | | | | | | |
| 13572266 | Name on file | Address on file | | | | | | | |
| 14381494 | Name on file | Address on file | | | | | | | |
| 14600587 | Name on file | Address on file | | | | | | | |
| 14617635 | Name on file | Address on file | | | | | | | |
| 14592449 | Name on file | Address on file | | | | | | | |
| 13816477 | Name on file | Address on file | | | | | | | |
| 14500612 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14134356 | Name on file | Address on file | | | | | | | |
| 19024229 | Name on file | Address on file | | | | | | | |
| 13357263 | Name on file | Address on file | | | | | | | |
| 14032432 | Name on file | Address on file | | | | | | | |
| 14656787 | Name on file | Address on file | | | | | | | |
| 14551944 | Name on file | Address on file | | | | | | | |
| 14415368 | Name on file | Address on file | | | | | | | |
| 13415996 | Name on file | Address on file | | | | | | | |
| 13609050 | Name on file | Address on file | | | | | | | |
| 13753128 | Name on file | Address on file | | | | | | | |
| 14135274 | Name on file | Address on file | | | | | | | |
| 13400438 | Name on file | Address on file | | | | | | | |
| 14043653 | Name on file | Address on file | | | | | | | |
| 14010931 | Name on file | Address on file | | | | | | | |
| 13775676 | Name on file | Address on file | | | | | | | |
| 14415286 | Name on file | Address on file | | | | | | | |
| 13661586 | Name on file | Address on file | | | | | | | |
| 13232284 | Name on file | Address on file | | | | | | | |
| 13283500 | Name on file | Address on file | | | | | | | |
| 13278088 | Name on file | Address on file | | | | | | | |
| 13895269 | Name on file | Address on file | | | | | | | |
| 13297595 | Name on file | Address on file | | | | | | | |
| 14167276 | Name on file | Address on file | | | | | | | |
| 14157468 | Name on file | Address on file | | | | | | | |
| 13570016 | Name on file | Address on file | | | | | | | |
| 14357600 | Name on file | Address on file | | | | | | | |
| 14190156 | Name on file | Address on file | | | | | | | |
| 13726407 | Name on file | Address on file | | | | | | | |
| 14051010 | Name on file | Address on file | | | | | | | |
| 14226589 | Name on file | Address on file | | | | | | | |
| 18320250 | Name on file | Address on file | | | | | | | |
| 14420309 | Name on file | Address on file | | | | | | | |
| 14338706 | Name on file | Address on file | | | | | | | |
| 13251332 | Name on file | Address on file | | | | | | | |
| 13668345 | Name on file | Address on file | | | | | | | |
| 13531216 | Name on file | Address on file | | | | | | | |
| 13788505 | Name on file | Address on file | | | | | | | |
| 13627910 | Name on file | Address on file | | | | | | | |
| 13752508 | Name on file | Address on file | | | | | | | |
| 14291530 | Name on file | Address on file | | | | | | | |
| 14413268 | Name on file | Address on file | | | | | | | |
| 14632499 | Name on file | Address on file | | | | | | | |
| 13783071 | Name on file | Address on file | | | | | | | |
| 13294710 | Name on file | Address on file | | | | | | | |
| 14615260 | Name on file | Address on file | | | | | | | |
| 18980096 | Name on file | Address on file | | | | | | | |
| 15377407 | Name on file | Address on file | | | | | | | |
| 14627017 | Name on file | Address on file | | | | | | | |
| 14617679 | Name on file | Address on file | | | | | | | |
| 13789096 | Name on file | Address on file | | | | | | | |
| 13725030 | Name on file | Address on file | | | | | | | |
| 18269644 | Name on file | Address on file | | | | | | | |
| 18948746 | Name on file | Address on file | | | | | | | |
| 14660183 | Name on file | Address on file | | | | | | | |
| 13493416 | Name on file | Address on file | | | | | | | |
| 14543628 | Name on file | Address on file | | | | | | | |
| 14534054 | Name on file | Address on file | | | | | | | |
| 14625149 | Name on file | Address on file | | | | | | | |
| 13246131 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14257532 | Name on file | Address on file | | | | | | | |
| 14654720 | Name on file | Address on file | | | | | | | |
| 13345856 | Name on file | Address on file | | | | | | | |
| 13322208 | Name on file | Address on file | | | | | | | |
| 14192147 | Name on file | Address on file | | | | | | | |
| 14631135 | Name on file | Address on file | | | | | | | |
| 14648588 | Name on file | Address on file | | | | | | | |
| 14646181 | Name on file | Address on file | | | | | | | |
| 14347670 | Name on file | Address on file | | | | | | | |
| 14561821 | Name on file | Address on file | | | | | | | |
| 13697859 | Name on file | Address on file | | | | | | | |
| 13665525 | Name on file | Address on file | | | | | | | |
| 13269135 | Name on file | Address on file | | | | | | | |
| 14341275 | Name on file | Address on file | | | | | | | |
| 13857534 | Name on file | Address on file | | | | | | | |
| 14109802 | Name on file | Address on file | | | | | | | |
| 13853245 | Name on file | Address on file | | | | | | | |
| 18980112 | Name on file | Address on file | | | | | | | |
| 14227305 | Name on file | Address on file | | | | | | | |
| 14392414 | Name on file | Address on file | | | | | | | |
| 14465731 | Name on file | Address on file | | | | | | | |
| 14119059 | Name on file | Address on file | | | | | | | |
| 13622522 | Name on file | Address on file | | | | | | | |
| 14171893 | Name on file | Address on file | | | | | | | |
| 13728707 | Name on file | Address on file | | | | | | | |
| 13932847 | Name on file | Address on file | | | | | | | |
| 14333019 | Name on file | Address on file | | | | | | | |
| 14490911 | Name on file | Address on file | | | | | | | |
| 14375252 | Name on file | Address on file | | | | | | | |
| 14378676 | Name on file | Address on file | | | | | | | |
| 14579801 | Name on file | Address on file | | | | | | | |
| 13272608 | Name on file | Address on file | | | | | | | |
| 14226085 | Name on file | Address on file | | | | | | | |
| 13570452 | Name on file | Address on file | | | | | | | |
| 14667467 | Name on file | Address on file | | | | | | | |
| 13594602 | Name on file | Address on file | | | | | | | |
| 13318478 | Name on file | Address on file | | | | | | | |
| 18272620 | Name on file | Address on file | | | | | | | |
| 13260384 | Name on file | Address on file | | | | | | | |
| 13257777 | Name on file | Address on file | | | | | | | |
| 14595036 | Name on file | Address on file | | | | | | | |
| 14352630 | Name on file | Address on file | | | | | | | |
| 14596585 | Name on file | Address on file | | | | | | | |
| 18242070 | Name on file | Address on file | | | | | | | |
| 14137808 | Name on file | Address on file | | | | | | | |
| 14371632 | Name on file | Address on file | | | | | | | |
| 13632805 | Name on file | Address on file | | | | | | | |
| 13533345 | Name on file | Address on file | | | | | | | |
| 13432596 | Name on file | Address on file | | | | | | | |
| 14681648 | Name on file | Address on file | | | | | | | |
| 13342173 | Name on file | Address on file | | | | | | | |
| 14641634 | Name on file | Address on file | | | | | | | |
| 14684277 | Name on file | Address on file | | | | | | | |
| 13754193 | Name on file | Address on file | | | | | | | |
| 13443236 | Name on file | Address on file | | | | | | | |
| 13896028 | Name on file | Address on file | | | | | | | |
| 14638697 | Name on file | Address on file | | | | | | | |
| 14614740 | Name on file | Address on file | | | | | | | |
| 13470118 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14325331 | Name on file | Address on file | | | | | | | |
| 13490323 | Name on file | Address on file | | | | | | | |
| 14129022 | Name on file | Address on file | | | | | | | |
| 14306727 | Name on file | Address on file | | | | | | | |
| 14246231 | Name on file | Address on file | | | | | | | |
| 14536467 | Name on file | Address on file | | | | | | | |
| 14454865 | Name on file | Address on file | | | | | | | |
| 14669715 | Name on file | Address on file | | | | | | | |
| 14234628 | Name on file | Address on file | | | | | | | |
| 13378826 | Name on file | Address on file | | | | | | | |
| 14598900 | Name on file | Address on file | | | | | | | |
| 14352673 | Name on file | Address on file | | | | | | | |
| 18963170 | Name on file | Address on file | | | | | | | |
| 14394674 | Name on file | Address on file | | | | | | | |
| 13820860 | Name on file | Address on file | | | | | | | |
| 13365401 | Name on file | Address on file | | | | | | | |
| 13664321 | Name on file | Address on file | | | | | | | |
| 18318087 | Name on file | Address on file | | | | | | | |
| 14162937 | Name on file | Address on file | | | | | | | |
| 14625838 | Name on file | Address on file | | | | | | | |
| 13227921 | Name on file | Address on file | | | | | | | |
| 14194174 | Name on file | Address on file | | | | | | | |
| 13732422 | Name on file | Address on file | | | | | | | |
| 13683041 | Name on file | Address on file | | | | | | | |
| 13444566 | Name on file | Address on file | | | | | | | |
| 14555427 | Name on file | Address on file | | | | | | | |
| 18336277 | Name on file | Address on file | | | | | | | |
| 13756052 | Name on file | Address on file | | | | | | | |
| 14443455 | Name on file | Address on file | | | | | | | |
| 13967687 | Name on file | Address on file | | | | | | | |
| 19001095 | Name on file | Address on file | | | | | | | |
| 19026526 | Name on file | Address on file | | | | | | | |
| 13828714 | Name on file | Address on file | | | | | | | |
| 13326756 | Name on file | Address on file | | | | | | | |
| 13806517 | Name on file | Address on file | | | | | | | |
| 14395485 | Name on file | Address on file | | | | | | | |
| 14653342 | Name on file | Address on file | | | | | | | |
| 13876656 | Name on file | Address on file | | | | | | | |
| 14560211 | Name on file | Address on file | | | | | | | |
| 18243877 | Name on file | Address on file | | | | | | | |
| 13993302 | Name on file | Address on file | | | | | | | |
| 13822881 | Name on file | Address on file | | | | | | | |
| 14057798 | Name on file | Address on file | | | | | | | |
| 14674197 | Name on file | Address on file | | | | | | | |
| 14672161 | Name on file | Address on file | | | | | | | |
| 14110394 | Name on file | Address on file | | | | | | | |
| 13851862 | Name on file | Address on file | | | | | | | |
| 13612494 | Name on file | Address on file | | | | | | | |
| 14228660 | Name on file | Address on file | | | | | | | |
| 13482428 | Name on file | Address on file | | | | | | | |
| 13739689 | Name on file | Address on file | | | | | | | |
| 13902510 | Name on file | Address on file | | | | | | | |
| 14409310 | Name on file | Address on file | | | | | | | |
| 13383147 | Name on file | Address on file | | | | | | | |
| 13899475 | Name on file | Address on file | | | | | | | |
| 14659205 | Name on file | Address on file | | | | | | | |
| 13385301 | Name on file | Address on file | | | | | | | |
| 13298261 | Name on file | Address on file | | | | | | | |
| 13155488 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14238899 | Name on file | Address on file | | | | | | | |
| 14514853 | Name on file | Address on file | | | | | | | |
| 13525420 | Name on file | Address on file | | | | | | | |
| 14668519 | Name on file | Address on file | | | | | | | |
| 14604965 | Name on file | Address on file | | | | | | | |
| 18992639 | Name on file | Address on file | | | | | | | |
| 18946503 | Name on file | Address on file | | | | | | | |
| 14434503 | Name on file | Address on file | | | | | | | |
| 14553732 | Name on file | Address on file | | | | | | | |
| 14223603 | Name on file | Address on file | | | | | | | |
| 13782332 | Name on file | Address on file | | | | | | | |
| 14585965 | Name on file | Address on file | | | | | | | |
| 14213597 | Name on file | Address on file | | | | | | | |
| 13771401 | Name on file | Address on file | | | | | | | |
| 18963428 | Name on file | Address on file | | | | | | | |
| 13369302 | Name on file | Address on file | | | | | | | |
| 14115291 | Name on file | Address on file | | | | | | | |
| 18330424 | Name on file | Address on file | | | | | | | |
| 18946378 | Name on file | Address on file | | | | | | | |
| 13574057 | Name on file | Address on file | | | | | | | |
| 14239105 | Name on file | Address on file | | | | | | | |
| 14340510 | Name on file | Address on file | | | | | | | |
| 14121554 | Name on file | Address on file | | | | | | | |
| 13181080 | Name on file | Address on file | | | | | | | |
| 18958553 | Name on file | Address on file | | | | | | | |
| 13545332 | Name on file | Address on file | | | | | | | |
| 14661664 | Name on file | Address on file | | | | | | | |
| 13485435 | Name on file | Address on file | | | | | | | |
| 14470480 | Name on file | Address on file | | | | | | | |
| 13532627 | Name on file | Address on file | | | | | | | |
| 13396519 | Name on file | Address on file | | | | | | | |
| 18317659 | Name on file | Address on file | | | | | | | |
| 13409652 | Name on file | Address on file | | | | | | | |
| 13754230 | Name on file | Address on file | | | | | | | |
| 13376330 | Name on file | Address on file | | | | | | | |
| 13205265 | Name on file | Address on file | | | | | | | |
| 14672152 | Name on file | Address on file | | | | | | | |
| 13962895 | Name on file | Address on file | | | | | | | |
| 13506021 | Name on file | Address on file | | | | | | | |
| 14344471 | Name on file | Address on file | | | | | | | |
| 14673663 | Name on file | Address on file | | | | | | | |
| 13979496 | Name on file | Address on file | | | | | | | |
| 14413134 | Name on file | Address on file | | | | | | | |
| 18968625 | Name on file | Address on file | | | | | | | |
| 14469279 | Name on file | Address on file | | | | | | | |
| 13390140 | Name on file | Address on file | | | | | | | |
| 13737146 | Name on file | Address on file | | | | | | | |
| 13535207 | Name on file | Address on file | | | | | | | |
| 13697749 | Name on file | Address on file | | | | | | | |
| 13674570 | Name on file | Address on file | | | | | | | |
| 13256827 | Name on file | Address on file | | | | | | | |
| 14328510 | Name on file | Address on file | | | | | | | |
| 14058563 | Name on file | Address on file | | | | | | | |
| 14663699 | Name on file | Address on file | | | | | | | |
| 14634239 | Name on file | Address on file | | | | | | | |
| 15411286 | Name on file | Address on file | | | | | | | |
| 18255190 | Name on file | Address on file | | | | | | | |
| 14470369 | Name on file | Address on file | | | | | | | |
| 13549257 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14229355 | Name on file | Address on file | | | | | | | |
| 14069148 | Name on file | Address on file | | | | | | | |
| 13507346 | Name on file | Address on file | | | | | | | |
| 13400050 | Name on file | Address on file | | | | | | | |
| 14543802 | Name on file | Address on file | | | | | | | |
| 14544181 | Name on file | Address on file | | | | | | | |
| 14395867 | Name on file | Address on file | | | | | | | |
| 14359471 | Name on file | Address on file | | | | | | | |
| 14674295 | Name on file | Address on file | | | | | | | |
| 14381293 | Name on file | Address on file | | | | | | | |
| 13631842 | Name on file | Address on file | | | | | | | |
| 13520856 | Name on file | Address on file | | | | | | | |
| 13271522 | Name on file | Address on file | | | | | | | |
| 14483268 | Name on file | Address on file | | | | | | | |
| 13854633 | Name on file | Address on file | | | | | | | |
| 13886291 | Name on file | Address on file | | | | | | | |
| 18267349 | Name on file | Address on file | | | | | | | |
| 14624311 | Name on file | Address on file | | | | | | | |
| 13812670 | Name on file | Address on file | | | | | | | |
| 22182377 | Name on file | Address on file | | | | | | | |
| 13495590 | Name on file | Address on file | | | | | | | |
| 13836385 | Name on file | Address on file | | | | | | | |
| 13182788 | Name on file | Address on file | | | | | | | |
| 18272131 | Name on file | Address on file | | | | | | | |
| 19016900 | Name on file | Address on file | | | | | | | |
| 13937612 | Name on file | Address on file | | | | | | | |
| 14526869 | Name on file | Address on file | | | | | | | |
| 14377092 | Name on file | Address on file | | | | | | | |
| 18251043 | Name on file | Address on file | | | | | | | |
| 13925864 | Name on file | Address on file | | | | | | | |
| 14436743 | Name on file | Address on file | | | | | | | |
| 13932201 | Name on file | Address on file | | | | | | | |
| 18998630 | Name on file | Address on file | | | | | | | |
| 14670500 | Name on file | Address on file | | | | | | | |
| 13595365 | Name on file | Address on file | | | | | | | |
| 13393726 | Name on file | Address on file | | | | | | | |
| 13261939 | Name on file | Address on file | | | | | | | |
| 13824323 | Name on file | Address on file | | | | | | | |
| 13968553 | Name on file | Address on file | | | | | | | |
| 13728996 | Name on file | Address on file | | | | | | | |
| 18336453 | Name on file | Address on file | | | | | | | |
| 13574258 | Name on file | Address on file | | | | | | | |
| 14302752 | Name on file | Address on file | | | | | | | |
| 13556351 | Name on file | Address on file | | | | | | | |
| 14415260 | Name on file | Address on file | | | | | | | |
| 18318439 | Name on file | Address on file | | | | | | | |
| 14613175 | Name on file | Address on file | | | | | | | |
| 14603898 | Name on file | Address on file | | | | | | | |
| 14601743 | Name on file | Address on file | | | | | | | |
| 14555645 | Name on file | Address on file | | | | | | | |
| 14589130 | Name on file | Address on file | | | | | | | |
| 13654508 | Name on file | Address on file | | | | | | | |
| 14513291 | Name on file | Address on file | | | | | | | |
| 14647781 | Name on file | Address on file | | | | | | | |
| 13536917 | Name on file | Address on file | | | | | | | |
| 13663349 | Name on file | Address on file | | | | | | | |
| 13798684 | Name on file | Address on file | | | | | | | |
| 18954053 | Name on file | Address on file | | | | | | | |
| 13952885 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13914663 | Name on file | Address on file | | | | | | | |
| 14662159 | Name on file | Address on file | | | | | | | |
| 13390192 | Name on file | Address on file | | | | | | | |
| 13862728 | Name on file | Address on file | | | | | | | |
| 13223791 | Name on file | Address on file | | | | | | | |
| 13408623 | Name on file | Address on file | | | | | | | |
| 14415233 | Name on file | Address on file | | | | | | | |
| 13988626 | Name on file | Address on file | | | | | | | |
| 13438962 | Name on file | Address on file | | | | | | | |
| 13323292 | Name on file | Address on file | | | | | | | |
| 14208677 | Name on file | Address on file | | | | | | | |
| 14469535 | Name on file | Address on file | | | | | | | |
| 14465611 | Name on file | Address on file | | | | | | | |
| 18992935 | Name on file | Address on file | | | | | | | |
| 13151775 | Name on file | Address on file | | | | | | | |
| 14109775 | Name on file | Address on file | | | | | | | |
| 13854573 | Name on file | Address on file | | | | | | | |
| 14621143 | Name on file | Address on file | | | | | | | |
| 14608021 | Name on file | Address on file | | | | | | | |
| 18999447 | Name on file | Address on file | | | | | | | |
| 14673548 | Name on file | Address on file | | | | | | | |
| 14369520 | Name on file | Address on file | | | | | | | |
| 14352659 | Name on file | Address on file | | | | | | | |
| 14361410 | Name on file | Address on file | | | | | | | |
| 15407960 | Name on file | Address on file | | | | | | | |
| 14270968 | Name on file | Address on file | | | | | | | |
| 13414251 | Name on file | Address on file | | | | | | | |
| 13150296 | Name on file | Address on file | | | | | | | |
| 14650573 | Name on file | Address on file | | | | | | | |
| 13777618 | Name on file | Address on file | | | | | | | |
| 13764059 | Name on file | Address on file | | | | | | | |
| 14081184 | Name on file | Address on file | | | | | | | |
| 14663422 | Name on file | Address on file | | | | | | | |
| 14055985 | Name on file | Address on file | | | | | | | |
| 13951399 | Name on file | Address on file | | | | | | | |
| 13837660 | Name on file | Address on file | | | | | | | |
| 14607749 | Name on file | Address on file | | | | | | | |
| 14558927 | Name on file | Address on file | | | | | | | |
| 18333236 | Name on file | Address on file | | | | | | | |
| 18333259 | Name on file | Address on file | | | | | | | |
| 13243751 | Name on file | Address on file | | | | | | | |
| 13755954 | Name on file | Address on file | | | | | | | |
| 14198680 | Name on file | Address on file | | | | | | | |
| 14599696 | Name on file | Address on file | | | | | | | |
| 18951257 | Name on file | Address on file | | | | | | | |
| 14334109 | Name on file | Address on file | | | | | | | |
| 14470046 | Name on file | Address on file | | | | | | | |
| 18313011 | Name on file | Address on file | | | | | | | |
| 14674005 | Name on file | Address on file | | | | | | | |
| 14091657 | Name on file | Address on file | | | | | | | |
| 13816753 | Name on file | Address on file | | | | | | | |
| 13587169 | Name on file | Address on file | | | | | | | |
| 14039197 | Name on file | Address on file | | | | | | | |
| 18297531 | Name on file | Address on file | | | | | | | |
| 13943314 | Name on file | Address on file | | | | | | | |
| 13343296 | Name on file | Address on file | | | | | | | |
| 14386067 | Name on file | Address on file | | | | | | | |
| 14498061 | Name on file | Address on file | | | | | | | |
| 14341842 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18317062 | Name on file | Address on file | | | | | | | |
| 14595660 | Name on file | Address on file | | | | | | | |
| 13896909 | Name on file | Address on file | | | | | | | |
| 13840019 | Name on file | Address on file | | | | | | | |
| 14499524 | Name on file | Address on file | | | | | | | |
| 14199462 | Name on file | Address on file | | | | | | | |
| 13947583 | Name on file | Address on file | | | | | | | |
| 13621865 | Name on file | Address on file | | | | | | | |
| 18322917 | Name on file | Address on file | | | | | | | |
| 14670883 | Name on file | Address on file | | | | | | | |
| 14098438 | Name on file | Address on file | | | | | | | |
| 14661532 | Name on file | Address on file | | | | | | | |
| 14237086 | Name on file | Address on file | | | | | | | |
| 14286929 | Name on file | Address on file | | | | | | | |
| 13261378 | Name on file | Address on file | | | | | | | |
| 14171803 | Name on file | Address on file | | | | | | | |
| 14181971 | Name on file | Address on file | | | | | | | |
| 14634205 | Name on file | Address on file | | | | | | | |
| 14606078 | Name on file | Address on file | | | | | | | |
| 13430828 | Name on file | Address on file | | | | | | | |
| 13852561 | Name on file | Address on file | | | | | | | |
| 14217751 | Name on file | Address on file | | | | | | | |
| 13396761 | Name on file | Address on file | | | | | | | |
| 13351519 | Name on file | Address on file | | | | | | | |
| 14528585 | Name on file | Address on file | | | | | | | |
| 13235994 | Name on file | Address on file | | | | | | | |
| 13324349 | Name on file | Address on file | | | | | | | |
| 13801889 | Name on file | Address on file | | | | | | | |
| 13387621 | Name on file | Address on file | | | | | | | |
| 13424487 | Name on file | Address on file | | | | | | | |
| 13431635 | Name on file | Address on file | | | | | | | |
| 13869227 | Name on file | Address on file | | | | | | | |
| 13932887 | Name on file | Address on file | | | | | | | |
| 14581571 | Name on file | Address on file | | | | | | | |
| 13890476 | Name on file | Address on file | | | | | | | |
| 13475886 | Name on file | Address on file | | | | | | | |
| 22206421 | Name on file | Address on file | | | | | | | |
| 13466647 | Name on file | Address on file | | | | | | | |
| 13985430 | Name on file | Address on file | | | | | | | |
| 14328954 | Name on file | Address on file | | | | | | | |
| 14381278 | Name on file | Address on file | | | | | | | |
| 14619685 | Name on file | Address on file | | | | | | | |
| 18982991 | Name on file | Address on file | | | | | | | |
| 14638069 | Name on file | Address on file | | | | | | | |
| 14118324 | Name on file | Address on file | | | | | | | |
| 18263635 | Name on file | Address on file | | | | | | | |
| 13973328 | Name on file | Address on file | | | | | | | |
| 14214072 | Name on file | Address on file | | | | | | | |
| 14173352 | Name on file | Address on file | | | | | | | |
| 18940957 | Name on file | Address on file | | | | | | | |
| 13874383 | Name on file | Address on file | | | | | | | |
| 14615824 | Name on file | Address on file | | | | | | | |
| 13867383 | Name on file | Address on file | | | | | | | |
| 13542894 | Name on file | Address on file | | | | | | | |
| 13441345 | Name on file | Address on file | | | | | | | |
| 18954359 | Name on file | Address on file | | | | | | | |
| 14665886 | Name on file | Address on file | | | | | | | |
| 19027775 | Name on file | Address on file | | | | | | | |
| 13544571 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14629084 | Name on file | Address on file | | | | | | | |
| 13150493 | Name on file | Address on file | | | | | | | |
| 14206470 | Name on file | Address on file | | | | | | | |
| 13968969 | Name on file | Address on file | | | | | | | |
| 14098738 | Name on file | Address on file | | | | | | | |
| 18298068 | Name on file | Address on file | | | | | | | |
| 13421085 | Name on file | Address on file | | | | | | | |
| 14134537 | Name on file | Address on file | | | | | | | |
| 13620396 | Name on file | Address on file | | | | | | | |
| 13515709 | Name on file | Address on file | | | | | | | |
| 13333422 | Name on file | Address on file | | | | | | | |
| 14584763 | Name on file | Address on file | | | | | | | |
| 13520010 | Name on file | Address on file | | | | | | | |
| 14260305 | Name on file | Address on file | | | | | | | |
| 13345843 | Name on file | Address on file | | | | | | | |
| 13675397 | Name on file | Address on file | | | | | | | |
| 14003429 | Name on file | Address on file | | | | | | | |
| 14614417 | Name on file | Address on file | | | | | | | |
| 14584000 | Name on file | Address on file | | | | | | | |
| 13427123 | Name on file | Address on file | | | | | | | |
| 13250647 | Name on file | Address on file | | | | | | | |
| 14583017 | Name on file | Address on file | | | | | | | |
| 14598015 | Name on file | Address on file | | | | | | | |
| 14025874 | Name on file | Address on file | | | | | | | |
| 14270618 | Name on file | Address on file | | | | | | | |
| 13745359 | Name on file | Address on file | | | | | | | |
| 13615941 | Name on file | Address on file | | | | | | | |
| 15390994 | Name on file | Address on file | | | | | | | |
| 14430567 | Name on file | Address on file | | | | | | | |
| 13990519 | Name on file | Address on file | | | | | | | |
| 14661954 | Name on file | Address on file | | | | | | | |
| 13702181 | Name on file | Address on file | | | | | | | |
| 13286841 | Name on file | Address on file | | | | | | | |
| 14581722 | Name on file | Address on file | | | | | | | |
| 13622174 | Name on file | Address on file | | | | | | | |
| 14580016 | Name on file | Address on file | | | | | | | |
| 13981575 | Name on file | Address on file | | | | | | | |
| 13730886 | Name on file | Address on file | | | | | | | |
| 14605628 | Name on file | Address on file | | | | | | | |
| 13663072 | Name on file | Address on file | | | | | | | |
| 14486108 | Name on file | Address on file | | | | | | | |
| 14624795 | Name on file | Address on file | | | | | | | |
| 14595549 | Name on file | Address on file | | | | | | | |
| 13604752 | Name on file | Address on file | | | | | | | |
| 13861675 | Name on file | Address on file | | | | | | | |
| 14250965 | Name on file | Address on file | | | | | | | |
| 14017545 | Name on file | Address on file | | | | | | | |
| 13261247 | Name on file | Address on file | | | | | | | |
| 14621528 | Name on file | Address on file | | | | | | | |
| 14635804 | Name on file | Address on file | | | | | | | |
| 14123514 | Name on file | Address on file | | | | | | | |
| 13507363 | Name on file | Address on file | | | | | | | |
| 14066556 | Name on file | Address on file | | | | | | | |
| 14599510 | Name on file | Address on file | | | | | | | |
| 13318233 | Name on file | Address on file | | | | | | | |
| 14646210 | Name on file | Address on file | | | | | | | |
| 14616261 | Name on file | Address on file | | | | | | | |
| 18333214 | Name on file | Address on file | | | | | | | |
| 14544133 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13506388 | Name on file | Address on file | | | | | | | |
| 13704911 | Name on file | Address on file | | | | | | | |
| 13668002 | Name on file | Address on file | | | | | | | |
| 13829079 | Name on file | Address on file | | | | | | | |
| 13888155 | Name on file | Address on file | | | | | | | |
| 13517497 | Name on file | Address on file | | | | | | | |
| 14678443 | Name on file | Address on file | | | | | | | |
| 14189498 | Name on file | Address on file | | | | | | | |
| 13885955 | Name on file | Address on file | | | | | | | |
| 14180738 | Name on file | Address on file | | | | | | | |
| 13520688 | Name on file | Address on file | | | | | | | |
| 14150223 | Name on file | Address on file | | | | | | | |
| 14208225 | Name on file | Address on file | | | | | | | |
| 14040494 | Name on file | Address on file | | | | | | | |
| 13240749 | Name on file | Address on file | | | | | | | |
| 14096112 | Name on file | Address on file | | | | | | | |
| 18968386 | Name on file | Address on file | | | | | | | |
| 14440998 | Name on file | Address on file | | | | | | | |
| 14002600 | Name on file | Address on file | | | | | | | |
| 18324641 | Name on file | Address on file | | | | | | | |
| 13381222 | Name on file | Address on file | | | | | | | |
| 14654899 | Name on file | Address on file | | | | | | | |
| 14161694 | Name on file | Address on file | | | | | | | |
| 14582780 | Name on file | Address on file | | | | | | | |
| 14598265 | Name on file | Address on file | | | | | | | |
| 14057748 | Name on file | Address on file | | | | | | | |
| 13950122 | Name on file | Address on file | | | | | | | |
| 13769617 | Name on file | Address on file | | | | | | | |
| 13656613 | Name on file | Address on file | | | | | | | |
| 14049150 | Name on file | Address on file | | | | | | | |
| 14677619 | Name on file | Address on file | | | | | | | |
| 13579209 | Name on file | Address on file | | | | | | | |
| 13297547 | Name on file | Address on file | | | | | | | |
| 14611097 | Name on file | Address on file | | | | | | | |
| 14170325 | Name on file | Address on file | | | | | | | |
| 13717052 | Name on file | Address on file | | | | | | | |
| 13706165 | Name on file | Address on file | | | | | | | |
| 13650255 | Name on file | Address on file | | | | | | | |
| 19000502 | Name on file | Address on file | | | | | | | |
| 13914697 | Name on file | Address on file | | | | | | | |
| 13283776 | Name on file | Address on file | | | | | | | |
| 22206479 | Name on file | Address on file | | | | | | | |
| 18952111 | Name on file | Address on file | | | | | | | |
| 14653213 | Name on file | Address on file | | | | | | | |
| 13519358 | Name on file | Address on file | | | | | | | |
| 14000779 | Name on file | Address on file | | | | | | | |
| 14152768 | Name on file | Address on file | | | | | | | |
| 14186253 | Name on file | Address on file | | | | | | | |
| 13797149 | Name on file | Address on file | | | | | | | |
| 14602083 | Name on file | Address on file | | | | | | | |
| 18325314 | Name on file | Address on file | | | | | | | |
| 18295135 | Name on file | Address on file | | | | | | | |
| 13292363 | Name on file | Address on file | | | | | | | |
| 14594081 | Name on file | Address on file | | | | | | | |
| 13298326 | Name on file | Address on file | | | | | | | |
| 14615097 | Name on file | Address on file | | | | | | | |
| 14592203 | Name on file | Address on file | | | | | | | |
| 13346321 | Name on file | Address on file | | | | | | | |
| 13266750 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13934636 | Name on file | Address on file | | | | | | | |
| 14381242 | Name on file | Address on file | | | | | | | |
| 19005104 | Name on file | Address on file | | | | | | | |
| 13487150 | Name on file | Address on file | | | | | | | |
| 14676609 | Name on file | Address on file | | | | | | | |
| 14450077 | Name on file | Address on file | | | | | | | |
| 18325369 | Name on file | Address on file | | | | | | | |
| 13753064 | Name on file | Address on file | | | | | | | |
| 14170588 | Name on file | Address on file | | | | | | | |
| 14099657 | Name on file | Address on file | | | | | | | |
| 14061026 | Name on file | Address on file | | | | | | | |
| 13870920 | Name on file | Address on file | | | | | | | |
| 14112187 | Name on file | Address on file | | | | | | | |
| 14124313 | Name on file | Address on file | | | | | | | |
| 14673188 | Name on file | Address on file | | | | | | | |
| 13182379 | Name on file | Address on file | | | | | | | |
| 22195855 | Name on file | Address on file | | | | | | | |
| 22211862 | Name on file | Address on file | | | | | | | |
| 13943302 | Name on file | Address on file | | | | | | | |
| 13984030 | Name on file | Address on file | | | | | | | |
| 14633488 | Name on file | Address on file | | | | | | | |
| 14215991 | Name on file | Address on file | | | | | | | |
| 18285522 | Name on file | Address on file | | | | | | | |
| 13809583 | Name on file | Address on file | | | | | | | |
| 20652154 | Name on file | Address on file | | | | | | | |
| 14131745 | Name on file | Address on file | | | | | | | |
| 14163152 | Name on file | Address on file | | | | | | | |
| 14609578 | Name on file | Address on file | | | | | | | |
| 18266537 | Name on file | Address on file | | | | | | | |
| 13765367 | Name on file | Address on file | | | | | | | |
| 13386253 | Name on file | Address on file | | | | | | | |
| 13798932 | Name on file | Address on file | | | | | | | |
| 18259884 | Name on file | Address on file | | | | | | | |
| 13594670 | Name on file | Address on file | | | | | | | |
| 19014810 | Name on file | Address on file | | | | | | | |
| 14558972 | Name on file | Address on file | | | | | | | |
| 14651149 | Name on file | Address on file | | | | | | | |
| 13772767 | Name on file | Address on file | | | | | | | |
| 13345070 | Name on file | Address on file | | | | | | | |
| 13710242 | Name on file | Address on file | | | | | | | |
| 18328966 | Name on file | Address on file | | | | | | | |
| 18999979 | Name on file | Address on file | | | | | | | |
| 15406836 | Name on file | Address on file | | | | | | | |
| 14427877 | Name on file | Address on file | | | | | | | |
| 13280804 | Name on file | Address on file | | | | | | | |
| 14555022 | Name on file | Address on file | | | | | | | |
| 18238855 | Name on file | Address on file | | | | | | | |
| 18328674 | Name on file | Address on file | | | | | | | |
| 13151417 | Name on file | Address on file | | | | | | | |
| 14495496 | Name on file | Address on file | | | | | | | |
| 14306236 | Name on file | Address on file | | | | | | | |
| 14689193 | Name on file | Address on file | | | | | | | |
| 14340366 | Name on file | Address on file | | | | | | | |
| 13930572 | Name on file | Address on file | | | | | | | |
| 14364124 | Name on file | Address on file | | | | | | | |
| 15404530 | Name on file | Address on file | | | | | | | |
| 13275852 | Name on file | Address on file | | | | | | | |
| 14353489 | Name on file | Address on file | | | | | | | |
| 14343007 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13964344 | Name on file | Address on file | | | | | | | |
| 13582949 | Name on file | Address on file | | | | | | | |
| 14452699 | Name on file | Address on file | | | | | | | |
| 14400117 | Name on file | Address on file | | | | | | | |
| 18958721 | Name on file | Address on file | | | | | | | |
| 18317666 | Name on file | Address on file | | | | | | | |
| 14322218 | Name on file | Address on file | | | | | | | |
| 13772062 | Name on file | Address on file | | | | | | | |
| 14581201 | Name on file | Address on file | | | | | | | |
| 14046369 | Name on file | Address on file | | | | | | | |
| 18333212 | Name on file | Address on file | | | | | | | |
| 14268915 | Name on file | Address on file | | | | | | | |
| 14311717 | Name on file | Address on file | | | | | | | |
| 18945089 | Name on file | Address on file | | | | | | | |
| 14313024 | Name on file | Address on file | | | | | | | |
| 13768980 | Name on file | Address on file | | | | | | | |
| 13334518 | Name on file | Address on file | | | | | | | |
| 14016598 | Name on file | Address on file | | | | | | | |
| 13302753 | Name on file | Address on file | | | | | | | |
| 13812678 | Name on file | Address on file | | | | | | | |
| 13414829 | Name on file | Address on file | | | | | | | |
| 13650182 | Name on file | Address on file | | | | | | | |
| 14656013 | Name on file | Address on file | | | | | | | |
| 13702275 | Name on file | Address on file | | | | | | | |
| 14643929 | Name on file | Address on file | | | | | | | |
| 13570529 | Name on file | Address on file | | | | | | | |
| 14033950 | Name on file | Address on file | | | | | | | |
| 14650411 | Name on file | Address on file | | | | | | | |
| 14669358 | Name on file | Address on file | | | | | | | |
| 14132111 | Name on file | Address on file | | | | | | | |
| 14411058 | Name on file | Address on file | | | | | | | |
| 13966593 | Name on file | Address on file | | | | | | | |
| 14053017 | Name on file | Address on file | | | | | | | |
| 14468732 | Name on file | Address on file | | | | | | | |
| 14045937 | Name on file | Address on file | | | | | | | |
| 18324599 | Name on file | Address on file | | | | | | | |
| 14179837 | Name on file | Address on file | | | | | | | |
| 13940290 | Name on file | Address on file | | | | | | | |
| 13933886 | Name on file | Address on file | | | | | | | |
| 14118660 | Name on file | Address on file | | | | | | | |
| 15367457 | Name on file | Address on file | | | | | | | |
| 13477026 | Name on file | Address on file | | | | | | | |
| 18279745 | Name on file | Address on file | | | | | | | |
| 18299956 | Name on file | Address on file | | | | | | | |
| 13865729 | Name on file | Address on file | | | | | | | |
| 18258583 | Name on file | Address on file | | | | | | | |
| 13755845 | Name on file | Address on file | | | | | | | |
| 14311923 | Name on file | Address on file | | | | | | | |
| 13180302 | Name on file | Address on file | | | | | | | |
| 14650251 | Name on file | Address on file | | | | | | | |
| 13301899 | Name on file | Address on file | | | | | | | |
| 14205882 | Name on file | Address on file | | | | | | | |
| 19005444 | Name on file | Address on file | | | | | | | |
| 14128919 | Name on file | Address on file | | | | | | | |
| 14634370 | Name on file | Address on file | | | | | | | |
| 13666044 | Name on file | Address on file | | | | | | | |
| 13628289 | Name on file | Address on file | | | | | | | |
| 14624763 | Name on file | Address on file | | | | | | | |
| 13169094 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14147570 | Name on file | Address on file | | | | | | | |
| 14650493 | Name on file | Address on file | | | | | | | |
| 15411804 | Name on file | Address on file | | | | | | | |
| 14438095 | Name on file | Address on file | | | | | | | |
| 13679065 | Name on file | Address on file | | | | | | | |
| 14656155 | Name on file | Address on file | | | | | | | |
| 18301609 | Name on file | Address on file | | | | | | | |
| 22413365 | Name on file | Address on file | | | | | | | |
| 13342166 | Name on file | Address on file | | | | | | | |
| 13355394 | Name on file | Address on file | | | | | | | |
| 13163298 | Name on file | Address on file | | | | | | | |
| 18278477 | Name on file | Address on file | | | | | | | |
| 14626160 | Name on file | Address on file | | | | | | | |
| 14260252 | Name on file | Address on file | | | | | | | |
| 13180031 | Name on file | Address on file | | | | | | | |
| 13467454 | Name on file | Address on file | | | | | | | |
| 18273659 | Name on file | Address on file | | | | | | | |
| 14645996 | Name on file | Address on file | | | | | | | |
| 13202862 | Name on file | Address on file | | | | | | | |
| 14223352 | Name on file | Address on file | | | | | | | |
| 13217486 | Name on file | Address on file | | | | | | | |
| 13303165 | Name on file | Address on file | | | | | | | |
| 14421601 | Name on file | Address on file | | | | | | | |
| 18985466 | Name on file | Address on file | | | | | | | |
| 13465639 | Name on file | Address on file | | | | | | | |
| 14605684 | Name on file | Address on file | | | | | | | |
| 13190984 | Name on file | Address on file | | | | | | | |
| 13964806 | Name on file | Address on file | | | | | | | |
| 18260767 | Name on file | Address on file | | | | | | | |
| 13456132 | Name on file | Address on file | | | | | | | |
| 14415251 | Name on file | Address on file | | | | | | | |
| 14597169 | Name on file | Address on file | | | | | | | |
| 13754621 | Name on file | Address on file | | | | | | | |
| 14668533 | Name on file | Address on file | | | | | | | |
| 14680084 | Name on file | Address on file | | | | | | | |
| 14623594 | Name on file | Address on file | | | | | | | |
| 14685154 | Name on file | Address on file | | | | | | | |
| 14155294 | Name on file | Address on file | | | | | | | |
| 13901758 | Name on file | Address on file | | | | | | | |
| 14651159 | Name on file | Address on file | | | | | | | |
| 14215635 | Name on file | Address on file | | | | | | | |
| 13941887 | Name on file | Address on file | | | | | | | |
| 14004441 | Name on file | Address on file | | | | | | | |
| 14444580 | Name on file | Address on file | | | | | | | |
| 13922787 | Name on file | Address on file | | | | | | | |
| 13264082 | Name on file | Address on file | | | | | | | |
| 13585673 | Name on file | Address on file | | | | | | | |
| 14040765 | Name on file | Address on file | | | | | | | |
| 14591603 | Name on file | Address on file | | | | | | | |
| 13704918 | Name on file | Address on file | | | | | | | |
| 14219636 | Name on file | Address on file | | | | | | | |
| 14648099 | Name on file | Address on file | | | | | | | |
| 14634271 | Name on file | Address on file | | | | | | | |
| 13372740 | Name on file | Address on file | | | | | | | |
| 14175432 | Name on file | Address on file | | | | | | | |
| 13467419 | Name on file | Address on file | | | | | | | |
| 13370475 | Name on file | Address on file | | | | | | | |
| 14529411 | Name on file | Address on file | | | | | | | |
| 13480753 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13740613 | Name on file | Address on file | | | | | | | |
| 18963886 | Name on file | Address on file | | | | | | | |
| 13755455 | Name on file | Address on file | | | | | | | |
| 13475816 | Name on file | Address on file | | | | | | | |
| 18999665 | Name on file | Address on file | | | | | | | |
| 14224694 | Name on file | Address on file | | | | | | | |
| 14657768 | Name on file | Address on file | | | | | | | |
| 14555047 | Name on file | Address on file | | | | | | | |
| 18253390 | Name on file | Address on file | | | | | | | |
| 13997028 | Name on file | Address on file | | | | | | | |
| 14584608 | Name on file | Address on file | | | | | | | |
| 14654996 | Name on file | Address on file | | | | | | | |
| 14657650 | Name on file | Address on file | | | | | | | |
| 13578445 | Name on file | Address on file | | | | | | | |
| 13956045 | Name on file | Address on file | | | | | | | |
| 14628350 | Name on file | Address on file | | | | | | | |
| 14153553 | Name on file | Address on file | | | | | | | |
| 14660552 | Name on file | Address on file | | | | | | | |
| 13422650 | Name on file | Address on file | | | | | | | |
| 14669580 | Name on file | Address on file | | | | | | | |
| 18962346 | Name on file | Address on file | | | | | | | |
| 14118617 | Name on file | Address on file | | | | | | | |
| 13441883 | Name on file | Address on file | | | | | | | |
| 14606551 | Name on file | Address on file | | | | | | | |
| 14017500 | Name on file | Address on file | | | | | | | |
| 18967553 | Name on file | Address on file | | | | | | | |
| 14052003 | Name on file | Address on file | | | | | | | |
| 13510912 | Name on file | Address on file | | | | | | | |
| 14401870 | Name on file | Address on file | | | | | | | |
| 14528894 | Name on file | Address on file | | | | | | | |
| 14593083 | Name on file | Address on file | | | | | | | |
| 14647831 | Name on file | Address on file | | | | | | | |
| 13614317 | Name on file | Address on file | | | | | | | |
| 14303840 | Name on file | Address on file | | | | | | | |
| 14554586 | Name on file | Address on file | | | | | | | |
| 18244633 | Name on file | Address on file | | | | | | | |
| 13177602 | Name on file | Address on file | | | | | | | |
| 13724968 | Name on file | Address on file | | | | | | | |
| 14552845 | Name on file | Address on file | | | | | | | |
| 18263186 | Name on file | Address on file | | | | | | | |
| 18248623 | Name on file | Address on file | | | | | | | |
| 14021166 | Name on file | Address on file | | | | | | | |
| 13333521 | Name on file | Address on file | | | | | | | |
| 18295369 | Name on file | Address on file | | | | | | | |
| 19000295 | Name on file | Address on file | | | | | | | |
| 13269416 | Name on file | Address on file | | | | | | | |
| 14664119 | Name on file | Address on file | | | | | | | |
| 13211641 | Name on file | Address on file | | | | | | | |
| 18336506 | Name on file | Address on file | | | | | | | |
| 14416183 | Name on file | Address on file | | | | | | | |
| 14366885 | Name on file | Address on file | | | | | | | |
| 14409860 | Name on file | Address on file | | | | | | | |
| 14127789 | Name on file | Address on file | | | | | | | |
| 18304007 | Name on file | Address on file | | | | | | | |
| 18318984 | Name on file | Address on file | | | | | | | |
| 14302675 | Name on file | Address on file | | | | | | | |
| 14679986 | Name on file | Address on file | | | | | | | |
| 13830043 | Name on file | Address on file | | | | | | | |
| 14614659 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14323035 | Name on file | Address on file | | | | | | | |
| 18999214 | Name on file | Address on file | | | | | | | |
| 18292656 | Name on file | Address on file | | | | | | | |
| 14426409 | Name on file | Address on file | | | | | | | |
| 14321290 | Name on file | Address on file | | | | | | | |
| 14656386 | Name on file | Address on file | | | | | | | |
| 13328988 | Name on file | Address on file | | | | | | | |
| 18285823 | Name on file | Address on file | | | | | | | |
| 18255143 | Name on file | Address on file | | | | | | | |
| 14159096 | Name on file | Address on file | | | | | | | |
| 18267560 | Name on file | Address on file | | | | | | | |
| 13720796 | Name on file | Address on file | | | | | | | |
| 14495149 | Name on file | Address on file | | | | | | | |
| 13969132 | Name on file | Address on file | | | | | | | |
| 14454962 | Name on file | Address on file | | | | | | | |
| 14551470 | Name on file | Address on file | | | | | | | |
| 18278590 | Name on file | Address on file | | | | | | | |
| 14548665 | Name on file | Address on file | | | | | | | |
| 18303960 | Name on file | Address on file | | | | | | | |
| 14505991 | Name on file | Address on file | | | | | | | |
| 14499044 | Name on file | Address on file | | | | | | | |
| 14555370 | Name on file | Address on file | | | | | | | |
| 18296993 | Name on file | Address on file | | | | | | | |
| 14452705 | Name on file | Address on file | | | | | | | |
| 13435976 | Name on file | Address on file | | | | | | | |
| 14049410 | Name on file | Address on file | | | | | | | |
| 13739854 | Name on file | Address on file | | | | | | | |
| 14182837 | Name on file | Address on file | | | | | | | |
| 13593731 | Name on file | Address on file | | | | | | | |
| 14559141 | Name on file | Address on file | | | | | | | |
| 14388466 | Name on file | Address on file | | | | | | | |
| 13445237 | Name on file | Address on file | | | | | | | |
| 14135005 | Name on file | Address on file | | | | | | | |
| 14582502 | Name on file | Address on file | | | | | | | |
| 19003708 | Name on file | Address on file | | | | | | | |
| 14593259 | Name on file | Address on file | | | | | | | |
| 14555810 | Name on file | Address on file | | | | | | | |
| 14545861 | Name on file | Address on file | | | | | | | |
| 18279101 | Name on file | Address on file | | | | | | | |
| 14531158 | Name on file | Address on file | | | | | | | |
| 14560233 | Name on file | Address on file | | | | | | | |
| 14271112 | Name on file | Address on file | | | | | | | |
| 13836876 | Name on file | Address on file | | | | | | | |
| 13293312 | Name on file | Address on file | | | | | | | |
| 14009616 | Name on file | Address on file | | | | | | | |
| 14560934 | Name on file | Address on file | | | | | | | |
| 13363765 | Name on file | Address on file | | | | | | | |
| 13465456 | Name on file | Address on file | | | | | | | |
| 15555519 | Name on file | Address on file | | | | | | | |
| 13655175 | Name on file | Address on file | | | | | | | |
| 13837613 | Name on file | Address on file | | | | | | | |
| 14004914 | Name on file | Address on file | | | | | | | |
| 18336199 | Name on file | Address on file | | | | | | | |
| 14000401 | Name on file | Address on file | | | | | | | |
| 14338028 | Name on file | Address on file | | | | | | | |
| 13391070 | Name on file | Address on file | | | | | | | |
| 13764403 | Name on file | Address on file | | | | | | | |
| 14253746 | Name on file | Address on file | | | | | | | |
| 13304563 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14647953 | Name on file | Address on file | | | | | | | |
| 13991887 | Name on file | Address on file | | | | | | | |
| 14594526 | Name on file | Address on file | | | | | | | |
| 14130981 | Name on file | Address on file | | | | | | | |
| 14089453 | Name on file | Address on file | | | | | | | |
| 13808484 | Name on file | Address on file | | | | | | | |
| 14670279 | Name on file | Address on file | | | | | | | |
| 13698188 | Name on file | Address on file | | | | | | | |
| 13450834 | Name on file | Address on file | | | | | | | |
| 13893709 | Name on file | Address on file | | | | | | | |
| 13257697 | Name on file | Address on file | | | | | | | |
| 14018774 | Name on file | Address on file | | | | | | | |
| 14604855 | Name on file | Address on file | | | | | | | |
| 14659822 | Name on file | Address on file | | | | | | | |
| 14644333 | Name on file | Address on file | | | | | | | |
| 13567385 | Name on file | Address on file | | | | | | | |
| 14687485 | Name on file | Address on file | | | | | | | |
| 14641079 | Name on file | Address on file | | | | | | | |
| 14253860 | Name on file | Address on file | | | | | | | |
| 13019486 | Name on file | Address on file | | | | | | | |
| 14032845 | Name on file | Address on file | | | | | | | |
| 15409669 | Name on file | Address on file | | | | | | | |
| 13459440 | Name on file | Address on file | | | | | | | |
| 14327908 | Name on file | Address on file | | | | | | | |
| 13847406 | Name on file | Address on file | | | | | | | |
| 14111126 | Name on file | Address on file | | | | | | | |
| 14652543 | Name on file | Address on file | | | | | | | |
| 13482020 | Name on file | Address on file | | | | | | | |
| 13928966 | Name on file | Address on file | | | | | | | |
| 13972101 | Name on file | Address on file | | | | | | | |
| 18941488 | Name on file | Address on file | | | | | | | |
| 13624352 | Name on file | Address on file | | | | | | | |
| 14620247 | Name on file | Address on file | | | | | | | |
| 18939642 | Name on file | Address on file | | | | | | | |
| 13571201 | Name on file | Address on file | | | | | | | |
| 13349774 | Name on file | Address on file | | | | | | | |
| 14660755 | Name on file | Address on file | | | | | | | |
| 13690756 | Name on file | Address on file | | | | | | | |
| 14647212 | Name on file | Address on file | | | | | | | |
| 13868376 | Name on file | Address on file | | | | | | | |
| 14579730 | Name on file | Address on file | | | | | | | |
| 13207152 | Name on file | Address on file | | | | | | | |
| 14659850 | Name on file | Address on file | | | | | | | |
| 14649937 | Name on file | Address on file | | | | | | | |
| 13851504 | Name on file | Address on file | | | | | | | |
| 14667803 | Name on file | Address on file | | | | | | | |
| 13508769 | Name on file | Address on file | | | | | | | |
| 14622197 | Name on file | Address on file | | | | | | | |
| 14599874 | Name on file | Address on file | | | | | | | |
| 14671899 | Name on file | Address on file | | | | | | | |
| 14607027 | Name on file | Address on file | | | | | | | |
| 14056711 | Name on file | Address on file | | | | | | | |
| 13575667 | Name on file | Address on file | | | | | | | |
| 13831038 | Name on file | Address on file | | | | | | | |
| 14674285 | Name on file | Address on file | | | | | | | |
| 14158139 | Name on file | Address on file | | | | | | | |
| 13611919 | Name on file | Address on file | | | | | | | |
| 14626693 | Name on file | Address on file | | | | | | | |
| 13285371 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13664867 | Name on file | Address on file | | | | | | | |
| 22417303 | Name on file | Address on file | | | | | | | |
| 14100320 | Name on file | Address on file | | | | | | | |
| 13933436 | Name on file | Address on file | | | | | | | |
| 13865241 | Name on file | Address on file | | | | | | | |
| 14349585 | Name on file | Address on file | | | | | | | |
| 13979746 | Name on file | Address on file | | | | | | | |
| 13989772 | Name on file | Address on file | | | | | | | |
| 14029357 | Name on file | Address on file | | | | | | | |
| 13510986 | Name on file | Address on file | | | | | | | |
| 19021102 | Name on file | Address on file | | | | | | | |
| 18319616 | Name on file | Address on file | | | | | | | |
| 18336926 | Name on file | Address on file | | | | | | | |
| 18264653 | Name on file | Address on file | | | | | | | |
| 14291879 | Name on file | Address on file | | | | | | | |
| 14443114 | Name on file | Address on file | | | | | | | |
| 13215884 | Name on file | Address on file | | | | | | | |
| 13505902 | Name on file | Address on file | | | | | | | |
| 13550872 | Name on file | Address on file | | | | | | | |
| 13319056 | Name on file | Address on file | | | | | | | |
| 14509382 | Name on file | Address on file | | | | | | | |
| 14188137 | Name on file | Address on file | | | | | | | |
| 13469537 | Name on file | Address on file | | | | | | | |
| 14595531 | Name on file | Address on file | | | | | | | |
| 13496076 | Name on file | Address on file | | | | | | | |
| 18949354 | Name on file | Address on file | | | | | | | |
| 13797680 | Name on file | Address on file | | | | | | | |
| 13495841 | Name on file | Address on file | | | | | | | |
| 18244786 | Name on file | Address on file | | | | | | | |
| 14116696 | Name on file | Address on file | | | | | | | |
| 14421141 | Name on file | Address on file | | | | | | | |
| 14548368 | Name on file | Address on file | | | | | | | |
| 14595564 | Name on file | Address on file | | | | | | | |
| 13764373 | Name on file | Address on file | | | | | | | |
| 14587729 | Name on file | Address on file | | | | | | | |
| 13503498 | Name on file | Address on file | | | | | | | |
| 18282026 | Name on file | Address on file | | | | | | | |
| 20804883 | Name on file | Address on file | | | | | | | |
| 14659662 | Name on file | Address on file | | | | | | | |
| 13945255 | Name on file | Address on file | | | | | | | |
| 13693407 | Name on file | Address on file | | | | | | | |
| 13235150 | Name on file | Address on file | | | | | | | |
| 14560106 | Name on file | Address on file | | | | | | | |
| 14600398 | Name on file | Address on file | | | | | | | |
| 14275323 | Name on file | Address on file | | | | | | | |
| 14073389 | Name on file | Address on file | | | | | | | |
| 14642693 | Name on file | Address on file | | | | | | | |
| 13149334 | Name on file | Address on file | | | | | | | |
| 13617100 | Name on file | Address on file | | | | | | | |
| 13401414 | Name on file | Address on file | | | | | | | |
| 13831779 | Name on file | Address on file | | | | | | | |
| 13593590 | Name on file | Address on file | | | | | | | |
| 13627617 | Name on file | Address on file | | | | | | | |
| 13317848 | Name on file | Address on file | | | | | | | |
| 14175480 | Name on file | Address on file | | | | | | | |
| 13943304 | Name on file | Address on file | | | | | | | |
| 13906348 | Name on file | Address on file | | | | | | | |
| 14601591 | Name on file | Address on file | | | | | | | |
| 14382458 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18326054 | Name on file | Address on file | | | | | | | |
| 13537214 | Name on file | Address on file | | | | | | | |
| 19027007 | Name on file | Address on file | | | | | | | |
| 13183846 | Name on file | Address on file | | | | | | | |
| 14207587 | Name on file | Address on file | | | | | | | |
| 13362402 | Name on file | Address on file | | | | | | | |
| 13862968 | Name on file | Address on file | | | | | | | |
| 14043456 | Name on file | Address on file | | | | | | | |
| 14014869 | Name on file | Address on file | | | | | | | |
| 14551394 | Name on file | Address on file | | | | | | | |
| 22211730 | Name on file | Address on file | | | | | | | |
| 14618535 | Name on file | Address on file | | | | | | | |
| 14332223 | Name on file | Address on file | | | | | | | |
| 13586750 | Name on file | Address on file | | | | | | | |
| 14660598 | Name on file | Address on file | | | | | | | |
| 14228651 | Name on file | Address on file | | | | | | | |
| 13399773 | Name on file | Address on file | | | | | | | |
| 14586402 | Name on file | Address on file | | | | | | | |
| 13637762 | Name on file | Address on file | | | | | | | |
| 14183899 | Name on file | Address on file | | | | | | | |
| 13653652 | Name on file | Address on file | | | | | | | |
| 13639661 | Name on file | Address on file | | | | | | | |
| 14498159 | Name on file | Address on file | | | | | | | |
| 18308724 | Name on file | Address on file | | | | | | | |
| 14022759 | Name on file | Address on file | | | | | | | |
| 18954732 | Name on file | Address on file | | | | | | | |
| 14634020 | Name on file | Address on file | | | | | | | |
| 14375690 | Name on file | Address on file | | | | | | | |
| 14207534 | Name on file | Address on file | | | | | | | |
| 14454453 | Name on file | Address on file | | | | | | | |
| 14269040 | Name on file | Address on file | | | | | | | |
| 14123238 | Name on file | Address on file | | | | | | | |
| 13806785 | Name on file | Address on file | | | | | | | |
| 19014622 | Name on file | Address on file | | | | | | | |
| 18320862 | Name on file | Address on file | | | | | | | |
| 14073888 | Name on file | Address on file | | | | | | | |
| 14589094 | Name on file | Address on file | | | | | | | |
| 14669351 | Name on file | Address on file | | | | | | | |
| 13681304 | Name on file | Address on file | | | | | | | |
| 14621017 | Name on file | Address on file | | | | | | | |
| 18318944 | Name on file | Address on file | | | | | | | |
| 18308516 | Name on file | Address on file | | | | | | | |
| 14663430 | Name on file | Address on file | | | | | | | |
| 13831058 | Name on file | Address on file | | | | | | | |
| 13368214 | Name on file | Address on file | | | | | | | |
| 14684920 | Name on file | Address on file | | | | | | | |
| 13722562 | Name on file | Address on file | | | | | | | |
| 13411517 | Name on file | Address on file | | | | | | | |
| 14559527 | Name on file | Address on file | | | | | | | |
| 18998038 | Name on file | Address on file | | | | | | | |
| 15382601 | Name on file | Address on file | | | | | | | |
| 14392406 | Name on file | Address on file | | | | | | | |
| 13827221 | Name on file | Address on file | | | | | | | |
| 13165799 | Name on file | Address on file | | | | | | | |
| 13826893 | Name on file | Address on file | | | | | | | |
| 14247954 | Name on file | Address on file | | | | | | | |
| 14582890 | Name on file | Address on file | | | | | | | |
| 14636865 | Name on file | Address on file | | | | | | | |
| 18947374 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14605854 | Name on file | Address on file | | | | | | | |
| 19028733 | Name on file | Address on file | | | | | | | |
| 13848965 | Name on file | Address on file | | | | | | | |
| 14641360 | Name on file | Address on file | | | | | | | |
| 14427522 | Name on file | Address on file | | | | | | | |
| 14497697 | Name on file | Address on file | | | | | | | |
| 14453311 | Name on file | Address on file | | | | | | | |
| 14558897 | Name on file | Address on file | | | | | | | |
| 13688219 | Name on file | Address on file | | | | | | | |
| 14289100 | Name on file | Address on file | | | | | | | |
| 14152313 | Name on file | Address on file | | | | | | | |
| 14531101 | Name on file | Address on file | | | | | | | |
| 13807848 | Name on file | Address on file | | | | | | | |
| 13710326 | Name on file | Address on file | | | | | | | |
| 13947990 | Name on file | Address on file | | | | | | | |
| 14460219 | Name on file | Address on file | | | | | | | |
| 14653505 | Name on file | Address on file | | | | | | | |
| 14084001 | Name on file | Address on file | | | | | | | |
| 13594282 | Name on file | Address on file | | | | | | | |
| 14676582 | Name on file | Address on file | | | | | | | |
| 13591713 | Name on file | Address on file | | | | | | | |
| 14560102 | Name on file | Address on file | | | | | | | |
| 13521297 | Name on file | Address on file | | | | | | | |
| 13527641 | Name on file | Address on file | | | | | | | |
| 14601991 | Name on file | Address on file | | | | | | | |
| 13245583 | Name on file | Address on file | | | | | | | |
| 13705442 | Name on file | Address on file | | | | | | | |
| 18320640 | Name on file | Address on file | | | | | | | |
| 18940072 | Name on file | Address on file | | | | | | | |
| 13767683 | Name on file | Address on file | | | | | | | |
| 14101216 | Name on file | Address on file | | | | | | | |
| 13446773 | Name on file | Address on file | | | | | | | |
| 14674665 | Name on file | Address on file | | | | | | | |
| 14071059 | Name on file | Address on file | | | | | | | |
| 13519111 | Name on file | Address on file | | | | | | | |
| 22163029 | Name on file | Address on file | | | | | | | |
| 14596529 | Name on file | Address on file | | | | | | | |
| 14318213 | Name on file | Address on file | | | | | | | |
| 15373327 | Name on file | Address on file | | | | | | | |
| 14403368 | Name on file | Address on file | | | | | | | |
| 13290402 | Name on file | Address on file | | | | | | | |
| 14548018 | Name on file | Address on file | | | | | | | |
| 13359940 | Name on file | Address on file | | | | | | | |
| 14669094 | Name on file | Address on file | | | | | | | |
| 13759272 | Name on file | Address on file | | | | | | | |
| 14017509 | Name on file | Address on file | | | | | | | |
| 14326158 | Name on file | Address on file | | | | | | | |
| 14340000 | Name on file | Address on file | | | | | | | |
| 14373261 | Name on file | Address on file | | | | | | | |
| 13495664 | Name on file | Address on file | | | | | | | |
| 13755884 | Name on file | Address on file | | | | | | | |
| 19024492 | Name on file | Address on file | | | | | | | |
| 14292777 | Name on file | Address on file | | | | | | | |
| 13536869 | Name on file | Address on file | | | | | | | |
| 19028360 | Name on file | Address on file | | | | | | | |
| 14165572 | Name on file | Address on file | | | | | | | |
| 18950937 | Name on file | Address on file | | | | | | | |
| 14482006 | Name on file | Address on file | | | | | | | |
| 13299026 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13883305 | Name on file | Address on file | | | | | | | |
| 19007616 | Name on file | Address on file | | | | | | | |
| 14422688 | Name on file | Address on file | | | | | | | |
| 13987964 | Name on file | Address on file | | | | | | | |
| 14432473 | Name on file | Address on file | | | | | | | |
| 19027759 | Name on file | Address on file | | | | | | | |
| 18998848 | Name on file | Address on file | | | | | | | |
| 14311444 | Name on file | Address on file | | | | | | | |
| 14201902 | Name on file | Address on file | | | | | | | |
| 13690757 | Name on file | Address on file | | | | | | | |
| 13804513 | Name on file | Address on file | | | | | | | |
| 14147970 | Name on file | Address on file | | | | | | | |
| 15410434 | Name on file | Address on file | | | | | | | |
| 13728003 | Name on file | Address on file | | | | | | | |
| 13472371 | Name on file | Address on file | | | | | | | |
| 14648375 | Name on file | Address on file | | | | | | | |
| 14202885 | Name on file | Address on file | | | | | | | |
| 14103286 | Name on file | Address on file | | | | | | | |
| 14645119 | Name on file | Address on file | | | | | | | |
| 13965380 | Name on file | Address on file | | | | | | | |
| 14603406 | Name on file | Address on file | | | | | | | |
| 14285301 | Name on file | Address on file | | | | | | | |
| 13422421 | Name on file | Address on file | | | | | | | |
| 14359860 | Name on file | Address on file | | | | | | | |
| 14392939 | Name on file | Address on file | | | | | | | |
| 18318544 | Name on file | Address on file | | | | | | | |
| 13864029 | Name on file | Address on file | | | | | | | |
| 13603923 | Name on file | Address on file | | | | | | | |
| 14353495 | Name on file | Address on file | | | | | | | |
| 18278435 | Name on file | Address on file | | | | | | | |
| 14668141 | Name on file | Address on file | | | | | | | |
| 13568859 | Name on file | Address on file | | | | | | | |
| 18265870 | Name on file | Address on file | | | | | | | |
| 13210776 | Name on file | Address on file | | | | | | | |
| 14602097 | Name on file | Address on file | | | | | | | |
| 18330602 | Name on file | Address on file | | | | | | | |
| 13220066 | Name on file | Address on file | | | | | | | |
| 14544248 | Name on file | Address on file | | | | | | | |
| 13608336 | Name on file | Address on file | | | | | | | |
| 13609370 | Name on file | Address on file | | | | | | | |
| 13960093 | Name on file | Address on file | | | | | | | |
| 14389838 | Name on file | Address on file | | | | | | | |
| 18312990 | Name on file | Address on file | | | | | | | |
| 14587138 | Name on file | Address on file | | | | | | | |
| 14537068 | Name on file | Address on file | | | | | | | |
| 18311894 | Name on file | Address on file | | | | | | | |
| 13244315 | Name on file | Address on file | | | | | | | |
| 13210033 | Name on file | Address on file | | | | | | | |
| 13176771 | Name on file | Address on file | | | | | | | |
| 14023383 | Name on file | Address on file | | | | | | | |
| 14329604 | Name on file | Address on file | | | | | | | |
| 13382497 | Name on file | Address on file | | | | | | | |
| 14466228 | Name on file | Address on file | | | | | | | |
| 14598097 | Name on file | Address on file | | | | | | | |
| 13157902 | Name on file | Address on file | | | | | | | |
| 14551794 | Name on file | Address on file | | | | | | | |
| 14639882 | Name on file | Address on file | | | | | | | |
| 14618454 | Name on file | Address on file | | | | | | | |
| 14525671 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13738051 | Name on file | Address on file | | | | | | | |
| 13536826 | Name on file | Address on file | | | | | | | |
| 14615001 | Name on file | Address on file | | | | | | | |
| 14333241 | Name on file | Address on file | | | | | | | |
| 14133796 | Name on file | Address on file | | | | | | | |
| 13608941 | Name on file | Address on file | | | | | | | |
| 13464525 | Name on file | Address on file | | | | | | | |
| 14655819 | Name on file | Address on file | | | | | | | |
| 14646446 | Name on file | Address on file | | | | | | | |
| 14314062 | Name on file | Address on file | | | | | | | |
| 14483016 | Name on file | Address on file | | | | | | | |
| 13927917 | Name on file | Address on file | | | | | | | |
| 14673160 | Name on file | Address on file | | | | | | | |
| 19028864 | Name on file | Address on file | | | | | | | |
| 18309487 | Name on file | Address on file | | | | | | | |
| 18326998 | Name on file | Address on file | | | | | | | |
| 14400561 | Name on file | Address on file | | | | | | | |
| 13710244 | Name on file | Address on file | | | | | | | |
| 19024058 | Name on file | Address on file | | | | | | | |
| 13691347 | Name on file | Address on file | | | | | | | |
| 14587192 | Name on file | Address on file | | | | | | | |
| 14642788 | Name on file | Address on file | | | | | | | |
| 14607205 | Name on file | Address on file | | | | | | | |
| 13204514 | Name on file | Address on file | | | | | | | |
| 14648988 | Name on file | Address on file | | | | | | | |
| 14635998 | Name on file | Address on file | | | | | | | |
| 13458207 | Name on file | Address on file | | | | | | | |
| 14599330 | Name on file | Address on file | | | | | | | |
| 13892765 | Name on file | Address on file | | | | | | | |
| 14080901 | Name on file | Address on file | | | | | | | |
| 14626072 | Name on file | Address on file | | | | | | | |
| 18253481 | Name on file | Address on file | | | | | | | |
| 14127747 | Name on file | Address on file | | | | | | | |
| 13616459 | Name on file | Address on file | | | | | | | |
| 14593245 | Name on file | Address on file | | | | | | | |
| 14531179 | Name on file | Address on file | | | | | | | |
| 14548817 | Name on file | Address on file | | | | | | | |
| 18977102 | Name on file | Address on file | | | | | | | |
| 14260230 | Name on file | Address on file | | | | | | | |
| 13586832 | Name on file | Address on file | | | | | | | |
| 14631784 | Name on file | Address on file | | | | | | | |
| 13960937 | Name on file | Address on file | | | | | | | |
| 14474999 | Name on file | Address on file | | | | | | | |
| 18339077 | Name on file | Address on file | | | | | | | |
| 13501951 | Name on file | Address on file | | | | | | | |
| 13878371 | Name on file | Address on file | | | | | | | |
| 14207632 | Name on file | Address on file | | | | | | | |
| 13394361 | Name on file | Address on file | | | | | | | |
| 18967965 | Name on file | Address on file | | | | | | | |
| 14636952 | Name on file | Address on file | | | | | | | |
| 14277653 | Name on file | Address on file | | | | | | | |
| 13582664 | Name on file | Address on file | | | | | | | |
| 13331246 | Name on file | Address on file | | | | | | | |
| 13144076 | Name on file | Address on file | | | | | | | |
| 14655230 | Name on file | Address on file | | | | | | | |
| 14461748 | Name on file | Address on file | | | | | | | |
| 14326112 | Name on file | Address on file | | | | | | | |
| 13776410 | Name on file | Address on file | | | | | | | |
| 14193407 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14647201 | Name on file | Address on file | | | | | | | |
| 14652082 | Name on file | Address on file | | | | | | | |
| 13631952 | Name on file | Address on file | | | | | | | |
| 18312965 | Name on file | Address on file | | | | | | | |
| 14506431 | Name on file | Address on file | | | | | | | |
| 14594521 | Name on file | Address on file | | | | | | | |
| 13929926 | Name on file | Address on file | | | | | | | |
| 13641086 | Name on file | Address on file | | | | | | | |
| 13239934 | Name on file | Address on file | | | | | | | |
| 13530753 | Name on file | Address on file | | | | | | | |
| 13731526 | Name on file | Address on file | | | | | | | |
| 15411916 | Name on file | Address on file | | | | | | | |
| 14247650 | Name on file | Address on file | | | | | | | |
| 13464937 | Name on file | Address on file | | | | | | | |
| 13152631 | Name on file | Address on file | | | | | | | |
| 13502854 | Name on file | Address on file | | | | | | | |
| 13474548 | Name on file | Address on file | | | | | | | |
| 14603770 | Name on file | Address on file | | | | | | | |
| 13701525 | Name on file | Address on file | | | | | | | |
| 13954127 | Name on file | Address on file | | | | | | | |
| 13570136 | Name on file | Address on file | | | | | | | |
| 14363483 | Name on file | Address on file | | | | | | | |
| 22180779 | Name on file | Address on file | | | | | | | |
| 14332985 | Name on file | Address on file | | | | | | | |
| 14560367 | Name on file | Address on file | | | | | | | |
| 13192071 | Name on file | Address on file | | | | | | | |
| 13981691 | Name on file | Address on file | | | | | | | |
| 18999125 | Name on file | Address on file | | | | | | | |
| 22209044 | Name on file | Address on file | | | | | | | |
| 14618150 | Name on file | Address on file | | | | | | | |
| 13201283 | Name on file | Address on file | | | | | | | |
| 13286284 | Name on file | Address on file | | | | | | | |
| 13327304 | Name on file | Address on file | | | | | | | |
| 14458227 | Name on file | Address on file | | | | | | | |
| 13753965 | Name on file | Address on file | | | | | | | |
| 14133206 | Name on file | Address on file | | | | | | | |
| 14627529 | Name on file | Address on file | | | | | | | |
| 14656081 | Name on file | Address on file | | | | | | | |
| 19029111 | Name on file | Address on file | | | | | | | |
| 14473678 | Name on file | Address on file | | | | | | | |
| 18967184 | Name on file | Address on file | | | | | | | |
| 13169646 | Name on file | Address on file | | | | | | | |
| 14591947 | Name on file | Address on file | | | | | | | |
| 14144073 | Name on file | Address on file | | | | | | | |
| 15371364 | Name on file | Address on file | | | | | | | |
| 14593790 | Name on file | Address on file | | | | | | | |
| 14429860 | Name on file | Address on file | | | | | | | |
| 13762958 | Name on file | Address on file | | | | | | | |
| 14597684 | Name on file | Address on file | | | | | | | |
| 13264155 | Name on file | Address on file | | | | | | | |
| 18969801 | Name on file | Address on file | | | | | | | |
| 13207540 | Name on file | Address on file | | | | | | | |
| 14089157 | Name on file | Address on file | | | | | | | |
| 13541207 | Name on file | Address on file | | | | | | | |
| 14609551 | Name on file | Address on file | | | | | | | |
| 14560294 | Name on file | Address on file | | | | | | | |
| 14514111 | Name on file | Address on file | | | | | | | |
| 14527302 | Name on file | Address on file | | | | | | | |
| 14125120 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14645210 | Name on file | Address on file | | | | | | | |
| 14608851 | Name on file | Address on file | | | | | | | |
| 14619920 | Name on file | Address on file | | | | | | | |
| 13562098 | Name on file | Address on file | | | | | | | |
| 13158406 | Name on file | Address on file | | | | | | | |
| 14636583 | Name on file | Address on file | | | | | | | |
| 14290689 | Name on file | Address on file | | | | | | | |
| 14258739 | Name on file | Address on file | | | | | | | |
| 13243753 | Name on file | Address on file | | | | | | | |
| 14661659 | Name on file | Address on file | | | | | | | |
| 14637685 | Name on file | Address on file | | | | | | | |
| 13396574 | Name on file | Address on file | | | | | | | |
| 14491724 | Name on file | Address on file | | | | | | | |
| 13655112 | Name on file | Address on file | | | | | | | |
| 13640825 | Name on file | Address on file | | | | | | | |
| 14671418 | Name on file | Address on file | | | | | | | |
| 14283396 | Name on file | Address on file | | | | | | | |
| 14353367 | Name on file | Address on file | | | | | | | |
| 14012788 | Name on file | Address on file | | | | | | | |
| 14448459 | Name on file | Address on file | | | | | | | |
| 14317842 | Name on file | Address on file | | | | | | | |
| 14468339 | Name on file | Address on file | | | | | | | |
| 14314348 | Name on file | Address on file | | | | | | | |
| 13960339 | Name on file | Address on file | | | | | | | |
| 14418062 | Name on file | Address on file | | | | | | | |
| 14453854 | Name on file | Address on file | | | | | | | |
| 14478710 | Name on file | Address on file | | | | | | | |
| 14405491 | Name on file | Address on file | | | | | | | |
| 14316643 | Name on file | Address on file | | | | | | | |
| 18984871 | Name on file | Address on file | | | | | | | |
| 18318423 | Name on file | Address on file | | | | | | | |
| 18310865 | Name on file | Address on file | | | | | | | |
| 14468172 | Name on file | Address on file | | | | | | | |
| 14328025 | Name on file | Address on file | | | | | | | |
| 15405180 | Name on file | Address on file | | | | | | | |
| 14423659 | Name on file | Address on file | | | | | | | |
| 18964888 | Name on file | Address on file | | | | | | | |
| 14235166 | Name on file | Address on file | | | | | | | |
| 14554809 | Name on file | Address on file | | | | | | | |
| 14470098 | Name on file | Address on file | | | | | | | |
| 18255410 | Name on file | Address on file | | | | | | | |
| 13138875 | Name on file | Address on file | | | | | | | |
| 13209738 | Name on file | Address on file | | | | | | | |
| 14119421 | Name on file | Address on file | | | | | | | |
| 13919897 | Name on file | Address on file | | | | | | | |
| 14051734 | Name on file | Address on file | | | | | | | |
| 14654766 | Name on file | Address on file | | | | | | | |
| 14367732 | Name on file | Address on file | | | | | | | |
| 13941159 | Name on file | Address on file | | | | | | | |
| 14487505 | Name on file | Address on file | | | | | | | |
| 14447569 | Name on file | Address on file | | | | | | | |
| 13601580 | Name on file | Address on file | | | | | | | |
| 14248284 | Name on file | Address on file | | | | | | | |
| 13306470 | Name on file | Address on file | | | | | | | |
| 14632522 | Name on file | Address on file | | | | | | | |
| 14672480 | Name on file | Address on file | | | | | | | |
| 14593037 | Name on file | Address on file | | | | | | | |
| 18305963 | Name on file | Address on file | | | | | | | |
| 13339458 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14681552 | Name on file | Address on file | | | | | | | |
| 14072603 | Name on file | Address on file | | | | | | | |
| 13183134 | Name on file | Address on file | | | | | | | |
| 13842421 | Name on file | Address on file | | | | | | | |
| 14441004 | Name on file | Address on file | | | | | | | |
| 13548666 | Name on file | Address on file | | | | | | | |
| 14682900 | Name on file | Address on file | | | | | | | |
| 14586896 | Name on file | Address on file | | | | | | | |
| 18276942 | Name on file | Address on file | | | | | | | |
| 13987688 | Name on file | Address on file | | | | | | | |
| 19003138 | Name on file | Address on file | | | | | | | |
| 13502965 | Name on file | Address on file | | | | | | | |
| 13824741 | Name on file | Address on file | | | | | | | |
| 14277682 | Name on file | Address on file | | | | | | | |
| 14325363 | Name on file | Address on file | | | | | | | |
| 13870087 | Name on file | Address on file | | | | | | | |
| 13280028 | Name on file | Address on file | | | | | | | |
| 14049438 | Name on file | Address on file | | | | | | | |
| 14665542 | Name on file | Address on file | | | | | | | |
| 14560602 | Name on file | Address on file | | | | | | | |
| 13754896 | Name on file | Address on file | | | | | | | |
| 18245279 | Name on file | Address on file | | | | | | | |
| 14036290 | Name on file | Address on file | | | | | | | |
| 14611029 | Name on file | Address on file | | | | | | | |
| 14145664 | Name on file | Address on file | | | | | | | |
| 14068487 | Name on file | Address on file | | | | | | | |
| 14117944 | Name on file | Address on file | | | | | | | |
| 14672393 | Name on file | Address on file | | | | | | | |
| 13161815 | Name on file | Address on file | | | | | | | |
| 14554965 | Name on file | Address on file | | | | | | | |
| 14581403 | Name on file | Address on file | | | | | | | |
| 13488207 | Name on file | Address on file | | | | | | | |
| 13593117 | Name on file | Address on file | | | | | | | |
| 14586530 | Name on file | Address on file | | | | | | | |
| 14558554 | Name on file | Address on file | | | | | | | |
| 14292353 | Name on file | Address on file | | | | | | | |
| 14534622 | Name on file | Address on file | | | | | | | |
| 14446439 | Name on file | Address on file | | | | | | | |
| 14167495 | Name on file | Address on file | | | | | | | |
| 19007146 | Name on file | Address on file | | | | | | | |
| 13692981 | Name on file | Address on file | | | | | | | |
| 18333925 | Name on file | Address on file | | | | | | | |
| 14392695 | Name on file | Address on file | | | | | | | |
| 13905250 | Name on file | Address on file | | | | | | | |
| 14015662 | Name on file | Address on file | | | | | | | |
| 13714722 | Name on file | Address on file | | | | | | | |
| 18255172 | Name on file | Address on file | | | | | | | |
| 14636710 | Name on file | Address on file | | | | | | | |
| 14628720 | Name on file | Address on file | | | | | | | |
| 14146034 | Name on file | Address on file | | | | | | | |
| 14171654 | Name on file | Address on file | | | | | | | |
| 13759958 | Name on file | Address on file | | | | | | | |
| 13495521 | Name on file | Address on file | | | | | | | |
| 14643108 | Name on file | Address on file | | | | | | | |
| 14456682 | Name on file | Address on file | | | | | | | |
| 14388653 | Name on file | Address on file | | | | | | | |
| 13156050 | Name on file | Address on file | | | | | | | |
| 19020467 | Name on file | Address on file | | | | | | | |
| 13290981 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14662813 | Name on file | Address on file | | | | | | | |
| 13332979 | Name on file | Address on file | | | | | | | |
| 18303612 | Name on file | Address on file | | | | | | | |
| 13422491 | Name on file | Address on file | | | | | | | |
| 13327322 | Name on file | Address on file | | | | | | | |
| 18976167 | Name on file | Address on file | | | | | | | |
| 13701633 | Name on file | Address on file | | | | | | | |
| 13377444 | Name on file | Address on file | | | | | | | |
| 13329083 | Name on file | Address on file | | | | | | | |
| 14601717 | Name on file | Address on file | | | | | | | |
| 13352435 | Name on file | Address on file | | | | | | | |
| 18324633 | Name on file | Address on file | | | | | | | |
| 18292892 | Name on file | Address on file | | | | | | | |
| 14335351 | Name on file | Address on file | | | | | | | |
| 14384645 | Name on file | Address on file | | | | | | | |
| 14594162 | Name on file | Address on file | | | | | | | |
| 18278348 | Name on file | Address on file | | | | | | | |
| 13721838 | Name on file | Address on file | | | | | | | |
| 18259870 | Name on file | Address on file | | | | | | | |
| 13931352 | Name on file | Address on file | | | | | | | |
| 14397684 | Name on file | Address on file | | | | | | | |
| 14176729 | Name on file | Address on file | | | | | | | |
| 14680170 | Name on file | Address on file | | | | | | | |
| 13726771 | Name on file | Address on file | | | | | | | |
| 14676882 | Name on file | Address on file | | | | | | | |
| 14309419 | Name on file | Address on file | | | | | | | |
| 13656628 | Name on file | Address on file | | | | | | | |
| 14326557 | Name on file | Address on file | | | | | | | |
| 14465574 | Name on file | Address on file | | | | | | | |
| 14173635 | Name on file | Address on file | | | | | | | |
| 14314314 | Name on file | Address on file | | | | | | | |
| 14612983 | Name on file | Address on file | | | | | | | |
| 13998143 | Name on file | Address on file | | | | | | | |
| 13389530 | Name on file | Address on file | | | | | | | |
| 14355306 | Name on file | Address on file | | | | | | | |
| 14493513 | Name on file | Address on file | | | | | | | |
| 13961621 | Name on file | Address on file | | | | | | | |
| 14647806 | Name on file | Address on file | | | | | | | |
| 18277113 | Name on file | Address on file | | | | | | | |
| 14370704 | Name on file | Address on file | | | | | | | |
| 13541178 | Name on file | Address on file | | | | | | | |
| 18303793 | Name on file | Address on file | | | | | | | |
| 14345056 | Name on file | Address on file | | | | | | | |
| 14363096 | Name on file | Address on file | | | | | | | |
| 18992985 | Name on file | Address on file | | | | | | | |
| 13916066 | Name on file | Address on file | | | | | | | |
| 14508126 | Name on file | Address on file | | | | | | | |
| 13962245 | Name on file | Address on file | | | | | | | |
| 18295459 | Name on file | Address on file | | | | | | | |
| 14608434 | Name on file | Address on file | | | | | | | |
| 14459588 | Name on file | Address on file | | | | | | | |
| 18311022 | Name on file | Address on file | | | | | | | |
| 14337329 | Name on file | Address on file | | | | | | | |
| 18999507 | Name on file | Address on file | | | | | | | |
| 14358752 | Name on file | Address on file | | | | | | | |
| 13733030 | Name on file | Address on file | | | | | | | |
| 13515122 | Name on file | Address on file | | | | | | | |
| 14635918 | Name on file | Address on file | | | | | | | |
| 18299375 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13587171 | Name on file | Address on file | | | | | | | |
| 14451876 | Name on file | Address on file | | | | | | | |
| 14451273 | Name on file | Address on file | | | | | | | |
| 18277049 | Name on file | Address on file | | | | | | | |
| 14310022 | Name on file | Address on file | | | | | | | |
| 19002214 | Name on file | Address on file | | | | | | | |
| 14396941 | Name on file | Address on file | | | | | | | |
| 13948349 | Name on file | Address on file | | | | | | | |
| 13523891 | Name on file | Address on file | | | | | | | |
| 18962726 | Name on file | Address on file | | | | | | | |
| 13627292 | Name on file | Address on file | | | | | | | |
| 13408516 | Name on file | Address on file | | | | | | | |
| 22410094 | Name on file | Address on file | | | | | | | |
| 13147735 | Name on file | Address on file | | | | | | | |
| 13596957 | Name on file | Address on file | | | | | | | |
| 13216432 | Name on file | Address on file | | | | | | | |
| 13654216 | Name on file | Address on file | | | | | | | |
| 14595867 | Name on file | Address on file | | | | | | | |
| 13613915 | Name on file | Address on file | | | | | | | |
| 19033652 | Name on file | Address on file | | | | | | | |
| 13910372 | Name on file | Address on file | | | | | | | |
| 13505602 | Name on file | Address on file | | | | | | | |
| 13964508 | Name on file | Address on file | | | | | | | |
| 14592486 | Name on file | Address on file | | | | | | | |
| 18976328 | Name on file | Address on file | | | | | | | |
| 13307788 | Name on file | Address on file | | | | | | | |
| 13261023 | Name on file | Address on file | | | | | | | |
| 14117608 | Name on file | Address on file | | | | | | | |
| 13843950 | Name on file | Address on file | | | | | | | |
| 14164214 | Name on file | Address on file | | | | | | | |
| 13195294 | Name on file | Address on file | | | | | | | |
| 14210181 | Name on file | Address on file | | | | | | | |
| 14622769 | Name on file | Address on file | | | | | | | |
| 14633705 | Name on file | Address on file | | | | | | | |
| 14014680 | Name on file | Address on file | | | | | | | |
| 13869145 | Name on file | Address on file | | | | | | | |
| 14637765 | Name on file | Address on file | | | | | | | |
| 14230139 | Name on file | Address on file | | | | | | | |
| 14340236 | Name on file | Address on file | | | | | | | |
| 14337303 | Name on file | Address on file | | | | | | | |
| 14646900 | Name on file | Address on file | | | | | | | |
| 14666133 | Name on file | Address on file | | | | | | | |
| 14354433 | Name on file | Address on file | | | | | | | |
| 14284694 | Name on file | Address on file | | | | | | | |
| 13158714 | Name on file | Address on file | | | | | | | |
| 14655414 | Name on file | Address on file | | | | | | | |
| 13299438 | Name on file | Address on file | | | | | | | |
| 14604261 | Name on file | Address on file | | | | | | | |
| 13771479 | Name on file | Address on file | | | | | | | |
| 14239435 | Name on file | Address on file | | | | | | | |
| 13808475 | Name on file | Address on file | | | | | | | |
| 13608358 | Name on file | Address on file | | | | | | | |
| 13247103 | Name on file | Address on file | | | | | | | |
| 14133129 | Name on file | Address on file | | | | | | | |
| 13242539 | Name on file | Address on file | | | | | | | |
| 13772833 | Name on file | Address on file | | | | | | | |
| 14097285 | Name on file | Address on file | | | | | | | |
| 14322124 | Name on file | Address on file | | | | | | | |
| 13402834 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14605439 | Name on file | Address on file | | | | | | | |
| 13542008 | Name on file | Address on file | | | | | | | |
| 14374708 | Name on file | Address on file | | | | | | | |
| 13891379 | Name on file | Address on file | | | | | | | |
| 18251696 | Name on file | Address on file | | | | | | | |
| 14164752 | Name on file | Address on file | | | | | | | |
| 13815946 | Name on file | Address on file | | | | | | | |
| 15387745 | Name on file | Address on file | | | | | | | |
| 14462956 | Name on file | Address on file | | | | | | | |
| 14690505 | Name on file | Address on file | | | | | | | |
| 14602185 | Name on file | Address on file | | | | | | | |
| 15410615 | Name on file | Address on file | | | | | | | |
| 13762146 | Name on file | Address on file | | | | | | | |
| 13643425 | Name on file | Address on file | | | | | | | |
| 14088021 | Name on file | Address on file | | | | | | | |
| 13245077 | Name on file | Address on file | | | | | | | |
| 15409735 | Name on file | Address on file | | | | | | | |
| 13214587 | Name on file | Address on file | | | | | | | |
| 14154413 | Name on file | Address on file | | | | | | | |
| 14284251 | Name on file | Address on file | | | | | | | |
| 14145296 | Name on file | Address on file | | | | | | | |
| 13287092 | Name on file | Address on file | | | | | | | |
| 14352333 | Name on file | Address on file | | | | | | | |
| 13603609 | Name on file | Address on file | | | | | | | |
| 13632578 | Name on file | Address on file | | | | | | | |
| 13781887 | Name on file | Address on file | | | | | | | |
| 14361318 | Name on file | Address on file | | | | | | | |
| 18943838 | Name on file | Address on file | | | | | | | |
| 13402896 | Name on file | Address on file | | | | | | | |
| 13259465 | Name on file | Address on file | | | | | | | |
| 12246267 | Name on file | Address on file | | | | | | | |
| 13795853 | Name on file | Address on file | | | | | | | |
| 13770534 | Name on file | Address on file | | | | | | | |
| 18954567 | Name on file | Address on file | | | | | | | |
| 13975874 | Name on file | Address on file | | | | | | | |
| 14165350 | Name on file | Address on file | | | | | | | |
| 13593586 | Name on file | Address on file | | | | | | | |
| 14283303 | Name on file | Address on file | | | | | | | |
| 13496381 | Name on file | Address on file | | | | | | | |
| 14601157 | Name on file | Address on file | | | | | | | |
| 13612610 | Name on file | Address on file | | | | | | | |
| 18319793 | Name on file | Address on file | | | | | | | |
| 13767636 | Name on file | Address on file | | | | | | | |
| 13254130 | Name on file | Address on file | | | | | | | |
| 13804606 | Name on file | Address on file | | | | | | | |
| 14606937 | Name on file | Address on file | | | | | | | |
| 14663678 | Name on file | Address on file | | | | | | | |
| 13245081 | Name on file | Address on file | | | | | | | |
| 13348014 | Name on file | Address on file | | | | | | | |
| 13276829 | Name on file | Address on file | | | | | | | |
| 13541240 | Name on file | Address on file | | | | | | | |
| 13623713 | Name on file | Address on file | | | | | | | |
| 14558264 | Name on file | Address on file | | | | | | | |
| 14676383 | Name on file | Address on file | | | | | | | |
| 18992208 | Name on file | Address on file | | | | | | | |
| 13987853 | Name on file | Address on file | | | | | | | |
| 14634662 | Name on file | Address on file | | | | | | | |
| 14655462 | Name on file | Address on file | | | | | | | |
| 18255639 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13175459 | Name on file | Address on file | | | | | | | |
| 14584842 | Name on file | Address on file | | | | | | | |
| 13410782 | Name on file | Address on file | | | | | | | |
| 14413579 | Name on file | Address on file | | | | | | | |
| 14530005 | Name on file | Address on file | | | | | | | |
| 13297571 | Name on file | Address on file | | | | | | | |
| 13262748 | Name on file | Address on file | | | | | | | |
| 14558832 | Name on file | Address on file | | | | | | | |
| 13893797 | Name on file | Address on file | | | | | | | |
| 14283136 | Name on file | Address on file | | | | | | | |
| 13994802 | Name on file | Address on file | | | | | | | |
| 14044750 | Name on file | Address on file | | | | | | | |
| 14553686 | Name on file | Address on file | | | | | | | |
| 14190937 | Name on file | Address on file | | | | | | | |
| 14467533 | Name on file | Address on file | | | | | | | |
| 13587218 | Name on file | Address on file | | | | | | | |
| 14646630 | Name on file | Address on file | | | | | | | |
| 13560047 | Name on file | Address on file | | | | | | | |
| 22163423 | Name on file | Address on file | | | | | | | |
| 13809718 | Name on file | Address on file | | | | | | | |
| 14537754 | Name on file | Address on file | | | | | | | |
| 14681622 | Name on file | Address on file | | | | | | | |
| 14624306 | Name on file | Address on file | | | | | | | |
| 14591967 | Name on file | Address on file | | | | | | | |
| 13143131 | Name on file | Address on file | | | | | | | |
| 13702962 | Name on file | Address on file | | | | | | | |
| 14033986 | Name on file | Address on file | | | | | | | |
| 13264179 | Name on file | Address on file | | | | | | | |
| 13649049 | Name on file | Address on file | | | | | | | |
| 14214954 | Name on file | Address on file | | | | | | | |
| 13954085 | Name on file | Address on file | | | | | | | |
| 13575179 | Name on file | Address on file | | | | | | | |
| 13978344 | Name on file | Address on file | | | | | | | |
| 14580197 | Name on file | Address on file | | | | | | | |
| 18965864 | Name on file | Address on file | | | | | | | |
| 13394672 | Name on file | Address on file | | | | | | | |
| 14618041 | Name on file | Address on file | | | | | | | |
| 14329171 | Name on file | Address on file | | | | | | | |
| 14652650 | Name on file | Address on file | | | | | | | |
| 13635691 | Name on file | Address on file | | | | | | | |
| 18976681 | Name on file | Address on file | | | | | | | |
| 15377167 | Name on file | Address on file | | | | | | | |
| 18939103 | Name on file | Address on file | | | | | | | |
| 13398286 | Name on file | Address on file | | | | | | | |
| 13732489 | Name on file | Address on file | | | | | | | |
| 14477620 | Name on file | Address on file | | | | | | | |
| 13390895 | Name on file | Address on file | | | | | | | |
| 13137059 | Name on file | Address on file | | | | | | | |
| 14612263 | Name on file | Address on file | | | | | | | |
| 14615258 | Name on file | Address on file | | | | | | | |
| 13567809 | Name on file | Address on file | | | | | | | |
| 14201505 | Name on file | Address on file | | | | | | | |
| 14140949 | Name on file | Address on file | | | | | | | |
| 13378798 | Name on file | Address on file | | | | | | | |
| 13718257 | Name on file | Address on file | | | | | | | |
| 14075492 | Name on file | Address on file | | | | | | | |
| 13411851 | Name on file | Address on file | | | | | | | |
| 13792975 | Name on file | Address on file | | | | | | | |
| 14655510 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13501393 | Name on file | Address on file | | | | | | | |
| 14671716 | Name on file | Address on file | | | | | | | |
| 13180865 | Name on file | Address on file | | | | | | | |
| 14031839 | Name on file | Address on file | | | | | | | |
| 13209630 | Name on file | Address on file | | | | | | | |
| 14658944 | Name on file | Address on file | | | | | | | |
| 19015627 | Name on file | Address on file | | | | | | | |
| 13229145 | Name on file | Address on file | | | | | | | |
| 14117508 | Name on file | Address on file | | | | | | | |
| 13180196 | Name on file | Address on file | | | | | | | |
| 13655433 | Name on file | Address on file | | | | | | | |
| 19017342 | Name on file | Address on file | | | | | | | |
| 18327571 | Name on file | Address on file | | | | | | | |
| 13158741 | Name on file | Address on file | | | | | | | |
| 13625983 | Name on file | Address on file | | | | | | | |
| 13898109 | Name on file | Address on file | | | | | | | |
| 13339423 | Name on file | Address on file | | | | | | | |
| 13454671 | Name on file | Address on file | | | | | | | |
| 18950190 | Name on file | Address on file | | | | | | | |
| 14593462 | Name on file | Address on file | | | | | | | |
| 13438340 | Name on file | Address on file | | | | | | | |
| 14016051 | Name on file | Address on file | | | | | | | |
| 14122797 | Name on file | Address on file | | | | | | | |
| 14647991 | Name on file | Address on file | | | | | | | |
| 13682206 | Name on file | Address on file | | | | | | | |
| 13344819 | Name on file | Address on file | | | | | | | |
| 14597001 | Name on file | Address on file | | | | | | | |
| 13703685 | Name on file | Address on file | | | | | | | |
| 13637880 | Name on file | Address on file | | | | | | | |
| 13774346 | Name on file | Address on file | | | | | | | |
| 13472388 | Name on file | Address on file | | | | | | | |
| 14471477 | Name on file | Address on file | | | | | | | |
| 14602590 | Name on file | Address on file | | | | | | | |
| 14358715 | Name on file | Address on file | | | | | | | |
| 14011453 | Name on file | Address on file | | | | | | | |
| 13499415 | Name on file | Address on file | | | | | | | |
| 14111143 | Name on file | Address on file | | | | | | | |
| 13554646 | Name on file | Address on file | | | | | | | |
| 13312329 | Name on file | Address on file | | | | | | | |
| 14274041 | Name on file | Address on file | | | | | | | |
| 14458328 | Name on file | Address on file | | | | | | | |
| 14156370 | Name on file | Address on file | | | | | | | |
| 14051424 | Name on file | Address on file | | | | | | | |
| 13508561 | Name on file | Address on file | | | | | | | |
| 14684736 | Name on file | Address on file | | | | | | | |
| 13902050 | Name on file | Address on file | | | | | | | |
| 13041215 | Name on file | Address on file | | | | | | | |
| 14527186 | Name on file | Address on file | | | | | | | |
| 13556620 | Name on file | Address on file | | | | | | | |
| 13544797 | Name on file | Address on file | | | | | | | |
| 14559903 | Name on file | Address on file | | | | | | | |
| 13833082 | Name on file | Address on file | | | | | | | |
| 13258004 | Name on file | Address on file | | | | | | | |
| 18970350 | Name on file | Address on file | | | | | | | |
| 14647663 | Name on file | Address on file | | | | | | | |
| 13697822 | Name on file | Address on file | | | | | | | |
| 13708488 | Name on file | Address on file | | | | | | | |
| 14621799 | Name on file | Address on file | | | | | | | |
| 14107747 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14219278 | Name on file | Address on file | | | | | | | |
| 14406200 | Name on file | Address on file | | | | | | | |
| 13489416 | Name on file | Address on file | | | | | | | |
| 14633261 | Name on file | Address on file | | | | | | | |
| 13566694 | Name on file | Address on file | | | | | | | |
| 13922118 | Name on file | Address on file | | | | | | | |
| 13820598 | Name on file | Address on file | | | | | | | |
| 13887341 | Name on file | Address on file | | | | | | | |
| 13204034 | Name on file | Address on file | | | | | | | |
| 14195421 | Name on file | Address on file | | | | | | | |
| 14633872 | Name on file | Address on file | | | | | | | |
| 14540192 | Name on file | Address on file | | | | | | | |
| 14669901 | Name on file | Address on file | | | | | | | |
| 13897727 | Name on file | Address on file | | | | | | | |
| 18282781 | Name on file | Address on file | | | | | | | |
| 22206509 | Name on file | Address on file | | | | | | | |
| 14187295 | Name on file | Address on file | | | | | | | |
| 13834412 | Name on file | Address on file | | | | | | | |
| 18325095 | Name on file | Address on file | | | | | | | |
| 18319761 | Name on file | Address on file | | | | | | | |
| 14540195 | Name on file | Address on file | | | | | | | |
| 14495953 | Name on file | Address on file | | | | | | | |
| 14459606 | Name on file | Address on file | | | | | | | |
| 13470592 | Name on file | Address on file | | | | | | | |
| 19001564 | Name on file | Address on file | | | | | | | |
| 14328487 | Name on file | Address on file | | | | | | | |
| 18970710 | Name on file | Address on file | | | | | | | |
| 15410102 | Name on file | Address on file | | | | | | | |
| 18306379 | Name on file | Address on file | | | | | | | |
| 14495123 | Name on file | Address on file | | | | | | | |
| 13506133 | Name on file | Address on file | | | | | | | |
| 13701677 | Name on file | Address on file | | | | | | | |
| 14239164 | Name on file | Address on file | | | | | | | |
| 20622929 | Name on file | Address on file | | | | | | | |
| 14189739 | Name on file | Address on file | | | | | | | |
| 14426956 | Name on file | Address on file | | | | | | | |
| 14533099 | Name on file | Address on file | | | | | | | |
| 14139410 | Name on file | Address on file | | | | | | | |
| 14446715 | Name on file | Address on file | | | | | | | |
| 14471663 | Name on file | Address on file | | | | | | | |
| 14597646 | Name on file | Address on file | | | | | | | |
| 14528534 | Name on file | Address on file | | | | | | | |
| 14582846 | Name on file | Address on file | | | | | | | |
| 14413519 | Name on file | Address on file | | | | | | | |
| 18969025 | Name on file | Address on file | | | | | | | |
| 18251363 | Name on file | Address on file | | | | | | | |
| 18308399 | Name on file | Address on file | | | | | | | |
| 14328731 | Name on file | Address on file | | | | | | | |
| 13215804 | Name on file | Address on file | | | | | | | |
| 13704942 | Name on file | Address on file | | | | | | | |
| 19006091 | Name on file | Address on file | | | | | | | |
| 14401690 | Name on file | Address on file | | | | | | | |
| 13981818 | Name on file | Address on file | | | | | | | |
| 18998113 | Name on file | Address on file | | | | | | | |
| 13477677 | Name on file | Address on file | | | | | | | |
| 14407807 | Name on file | Address on file | | | | | | | |
| 14458769 | Name on file | Address on file | | | | | | | |
| 14474431 | Name on file | Address on file | | | | | | | |
| 18952423 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13822894 | Name on file | Address on file | | | | | | | |
| 13492089 | Name on file | Address on file | | | | | | | |
| 14617096 | Name on file | Address on file | | | | | | | |
| 14508104 | Name on file | Address on file | | | | | | | |
| 13681417 | Name on file | Address on file | | | | | | | |
| 14207563 | Name on file | Address on file | | | | | | | |
| 18977215 | Name on file | Address on file | | | | | | | |
| 13918539 | Name on file | Address on file | | | | | | | |
| 13768131 | Name on file | Address on file | | | | | | | |
| 13177366 | Name on file | Address on file | | | | | | | |
| 13637189 | Name on file | Address on file | | | | | | | |
| 14559099 | Name on file | Address on file | | | | | | | |
| 14642707 | Name on file | Address on file | | | | | | | |
| 14672140 | Name on file | Address on file | | | | | | | |
| 14540096 | Name on file | Address on file | | | | | | | |
| 13632821 | Name on file | Address on file | | | | | | | |
| 14511125 | Name on file | Address on file | | | | | | | |
| 13509284 | Name on file | Address on file | | | | | | | |
| 13911288 | Name on file | Address on file | | | | | | | |
| 18976119 | Name on file | Address on file | | | | | | | |
| 14193514 | Name on file | Address on file | | | | | | | |
| 13147739 | Name on file | Address on file | | | | | | | |
| 14661408 | Name on file | Address on file | | | | | | | |
| 14118989 | Name on file | Address on file | | | | | | | |
| 13934074 | Name on file | Address on file | | | | | | | |
| 13914685 | Name on file | Address on file | | | | | | | |
| 14626778 | Name on file | Address on file | | | | | | | |
| 14666860 | Name on file | Address on file | | | | | | | |
| 14244090 | Name on file | Address on file | | | | | | | |
| 13911174 | Name on file | Address on file | | | | | | | |
| 13580206 | Name on file | Address on file | | | | | | | |
| 14515837 | Name on file | Address on file | | | | | | | |
| 13569776 | Name on file | Address on file | | | | | | | |
| 14531366 | Name on file | Address on file | | | | | | | |
| 18327746 | Name on file | Address on file | | | | | | | |
| 14295463 | Name on file | Address on file | | | | | | | |
| 18319992 | Name on file | Address on file | | | | | | | |
| 14556298 | Name on file | Address on file | | | | | | | |
| 14135883 | Name on file | Address on file | | | | | | | |
| 14627384 | Name on file | Address on file | | | | | | | |
| 14193779 | Name on file | Address on file | | | | | | | |
| 14606136 | Name on file | Address on file | | | | | | | |
| 14589281 | Name on file | Address on file | | | | | | | |
| 14560027 | Name on file | Address on file | | | | | | | |
| 14661290 | Name on file | Address on file | | | | | | | |
| 13593206 | Name on file | Address on file | | | | | | | |
| 13547925 | Name on file | Address on file | | | | | | | |
| 14666137 | Name on file | Address on file | | | | | | | |
| 14586341 | Name on file | Address on file | | | | | | | |
| 13311674 | Name on file | Address on file | | | | | | | |
| 13594979 | Name on file | Address on file | | | | | | | |
| 18943738 | Name on file | Address on file | | | | | | | |
| 14619564 | Name on file | Address on file | | | | | | | |
| 14383424 | Name on file | Address on file | | | | | | | |
| 18322134 | Name on file | Address on file | | | | | | | |
| 13238313 | Name on file | Address on file | | | | | | | |
| 14371126 | Name on file | Address on file | | | | | | | |
| 13601689 | Name on file | Address on file | | | | | | | |
| 18286812 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15384082 | Name on file | Address on file | | | | | | | |
| 14349956 | Name on file | Address on file | | | | | | | |
| 13656470 | Name on file | Address on file | | | | | | | |
| 14647176 | Name on file | Address on file | | | | | | | |
| 15375083 | Name on file | Address on file | | | | | | | |
| 14642920 | Name on file | Address on file | | | | | | | |
| 14668960 | Name on file | Address on file | | | | | | | |
| 14135402 | Name on file | Address on file | | | | | | | |
| 18980354 | Name on file | Address on file | | | | | | | |
| 13721683 | Name on file | Address on file | | | | | | | |
| 14668620 | Name on file | Address on file | | | | | | | |
| 13887056 | Name on file | Address on file | | | | | | | |
| 14629192 | Name on file | Address on file | | | | | | | |
| 13988005 | Name on file | Address on file | | | | | | | |
| 14347430 | Name on file | Address on file | | | | | | | |
| 13554523 | Name on file | Address on file | | | | | | | |
| 13509259 | Name on file | Address on file | | | | | | | |
| 13874880 | Name on file | Address on file | | | | | | | |
| 13361009 | Name on file | Address on file | | | | | | | |
| 13474737 | Name on file | Address on file | | | | | | | |
| 13989541 | Name on file | Address on file | | | | | | | |
| 14337365 | Name on file | Address on file | | | | | | | |
| 14651341 | Name on file | Address on file | | | | | | | |
| 13401485 | Name on file | Address on file | | | | | | | |
| 15404911 | Name on file | Address on file | | | | | | | |
| 14548113 | Name on file | Address on file | | | | | | | |
| 13852137 | Name on file | Address on file | | | | | | | |
| 14288463 | Name on file | Address on file | | | | | | | |
| 14666485 | Name on file | Address on file | | | | | | | |
| 13612388 | Name on file | Address on file | | | | | | | |
| 18250661 | Name on file | Address on file | | | | | | | |
| 14671107 | Name on file | Address on file | | | | | | | |
| 14624080 | Name on file | Address on file | | | | | | | |
| 13594711 | Name on file | Address on file | | | | | | | |
| 13389437 | Name on file | Address on file | | | | | | | |
| 13796350 | Name on file | Address on file | | | | | | | |
| 13769883 | Name on file | Address on file | | | | | | | |
| 13997523 | Name on file | Address on file | | | | | | | |
| 13986674 | Name on file | Address on file | | | | | | | |
| 14125894 | Name on file | Address on file | | | | | | | |
| 14259295 | Name on file | Address on file | | | | | | | |
| 14163608 | Name on file | Address on file | | | | | | | |
| 13348203 | Name on file | Address on file | | | | | | | |
| 14685327 | Name on file | Address on file | | | | | | | |
| 13595122 | Name on file | Address on file | | | | | | | |
| 13458497 | Name on file | Address on file | | | | | | | |
| 19000031 | Name on file | Address on file | | | | | | | |
| 14550263 | Name on file | Address on file | | | | | | | |
| 13854750 | Name on file | Address on file | | | | | | | |
| 13542183 | Name on file | Address on file | | | | | | | |
| 13876642 | Name on file | Address on file | | | | | | | |
| 13176546 | Name on file | Address on file | | | | | | | |
| 14669900 | Name on file | Address on file | | | | | | | |
| 13898254 | Name on file | Address on file | | | | | | | |
| 18261668 | Name on file | Address on file | | | | | | | |
| 19028315 | Name on file | Address on file | | | | | | | |
| 13568886 | Name on file | Address on file | | | | | | | |
| 18242337 | Name on file | Address on file | | | | | | | |
| 14634100 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15410679 | Name on file | Address on file | | | | | | | |
| 14211491 | Name on file | Address on file | | | | | | | |
| 14224317 | Name on file | Address on file | | | | | | | |
| 14555893 | Name on file | Address on file | | | | | | | |
| 13572079 | Name on file | Address on file | | | | | | | |
| 14548024 | Name on file | Address on file | | | | | | | |
| 14602506 | Name on file | Address on file | | | | | | | |
| 14441524 | Name on file | Address on file | | | | | | | |
| 13741769 | Name on file | Address on file | | | | | | | |
| 14349982 | Name on file | Address on file | | | | | | | |
| 13766417 | Name on file | Address on file | | | | | | | |
| 13601623 | Name on file | Address on file | | | | | | | |
| 13419352 | Name on file | Address on file | | | | | | | |
| 14402318 | Name on file | Address on file | | | | | | | |
| 14676632 | Name on file | Address on file | | | | | | | |
| 13533515 | Name on file | Address on file | | | | | | | |
| 14486623 | Name on file | Address on file | | | | | | | |
| 14303134 | Name on file | Address on file | | | | | | | |
| 14542903 | Name on file | Address on file | | | | | | | |
| 18264248 | Name on file | Address on file | | | | | | | |
| 14252608 | Name on file | Address on file | | | | | | | |
| 14240971 | Name on file | Address on file | | | | | | | |
| 14604508 | Name on file | Address on file | | | | | | | |
| 14307351 | Name on file | Address on file | | | | | | | |
| 14492706 | Name on file | Address on file | | | | | | | |
| 13471305 | Name on file | Address on file | | | | | | | |
| 18979627 | Name on file | Address on file | | | | | | | |
| 13939100 | Name on file | Address on file | | | | | | | |
| 18259062 | Name on file | Address on file | | | | | | | |
| 14677867 | Name on file | Address on file | | | | | | | |
| 13968353 | Name on file | Address on file | | | | | | | |
| 14091164 | Name on file | Address on file | | | | | | | |
| 14480134 | Name on file | Address on file | | | | | | | |
| 13791612 | Name on file | Address on file | | | | | | | |
| 13533563 | Name on file | Address on file | | | | | | | |
| 13567835 | Name on file | Address on file | | | | | | | |
| 13349438 | Name on file | Address on file | | | | | | | |
| 18300559 | Name on file | Address on file | | | | | | | |
| 18967261 | Name on file | Address on file | | | | | | | |
| 14509951 | Name on file | Address on file | | | | | | | |
| 13382650 | Name on file | Address on file | | | | | | | |
| 14299650 | Name on file | Address on file | | | | | | | |
| 14239938 | Name on file | Address on file | | | | | | | |
| 14146061 | Name on file | Address on file | | | | | | | |
| 14119469 | Name on file | Address on file | | | | | | | |
| 14591986 | Name on file | Address on file | | | | | | | |
| 14039069 | Name on file | Address on file | | | | | | | |
| 14446904 | Name on file | Address on file | | | | | | | |
| 15406906 | Name on file | Address on file | | | | | | | |
| 13156330 | Name on file | Address on file | | | | | | | |
| 14342417 | Name on file | Address on file | | | | | | | |
| 18238188 | Name on file | Address on file | | | | | | | |
| 14369054 | Name on file | Address on file | | | | | | | |
| 14591588 | Name on file | Address on file | | | | | | | |
| 19009806 | Name on file | Address on file | | | | | | | |
| 14317053 | Name on file | Address on file | | | | | | | |
| 13486204 | Name on file | Address on file | | | | | | | |
| 14469778 | Name on file | Address on file | | | | | | | |
| 14595094 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14512717 | Name on file | Address on file | | | | | | | |
| 14606678 | Name on file | Address on file | | | | | | | |
| 14431487 | Name on file | Address on file | | | | | | | |
| 14295498 | Name on file | Address on file | | | | | | | |
| 14677020 | Name on file | Address on file | | | | | | | |
| 18970187 | Name on file | Address on file | | | | | | | |
| 13765634 | Name on file | Address on file | | | | | | | |
| 14475244 | Name on file | Address on file | | | | | | | |
| 18942492 | Name on file | Address on file | | | | | | | |
| 13831753 | Name on file | Address on file | | | | | | | |
| 13293676 | Name on file | Address on file | | | | | | | |
| 18311730 | Name on file | Address on file | | | | | | | |
| 13480508 | Name on file | Address on file | | | | | | | |
| 14555878 | Name on file | Address on file | | | | | | | |
| 14163320 | Name on file | Address on file | | | | | | | |
| 14305204 | Name on file | Address on file | | | | | | | |
| 18990513 | Name on file | Address on file | | | | | | | |
| 14681735 | Name on file | Address on file | | | | | | | |
| 13407256 | Name on file | Address on file | | | | | | | |
| 14170140 | Name on file | Address on file | | | | | | | |
| 14677197 | Name on file | Address on file | | | | | | | |
| 14031854 | Name on file | Address on file | | | | | | | |
| 13233309 | Name on file | Address on file | | | | | | | |
| 18321238 | Name on file | Address on file | | | | | | | |
| 13653547 | Name on file | Address on file | | | | | | | |
| 13624815 | Name on file | Address on file | | | | | | | |
| 19016618 | Name on file | Address on file | | | | | | | |
| 14547732 | Name on file | Address on file | | | | | | | |
| 13975619 | Name on file | Address on file | | | | | | | |
| 14589980 | Name on file | Address on file | | | | | | | |
| 13499458 | Name on file | Address on file | | | | | | | |
| 13288503 | Name on file | Address on file | | | | | | | |
| 14143945 | Name on file | Address on file | | | | | | | |
| 14546390 | Name on file | Address on file | | | | | | | |
| 18319709 | Name on file | Address on file | | | | | | | |
| 14619018 | Name on file | Address on file | | | | | | | |
| 13243931 | Name on file | Address on file | | | | | | | |
| 13865227 | Name on file | Address on file | | | | | | | |
| 14685899 | Name on file | Address on file | | | | | | | |
| 18290870 | Name on file | Address on file | | | | | | | |
| 18294356 | Name on file | Address on file | | | | | | | |
| 13711720 | Name on file | Address on file | | | | | | | |
| 14349950 | Name on file | Address on file | | | | | | | |
| 22426540 | Name on file | Address on file | | | | | | | |
| 22426207 | Name on file | Address on file | | | | | | | |
| 13570693 | Name on file | Address on file | | | | | | | |
| 13448242 | Name on file | Address on file | | | | | | | |
| 13960299 | Name on file | Address on file | | | | | | | |
| 14302650 | Name on file | Address on file | | | | | | | |
| 14405718 | Name on file | Address on file | | | | | | | |
| 14600395 | Name on file | Address on file | | | | | | | |
| 18292706 | Name on file | Address on file | | | | | | | |
| 13507912 | Name on file | Address on file | | | | | | | |
| 13854690 | Name on file | Address on file | | | | | | | |
| 14169322 | Name on file | Address on file | | | | | | | |
| 14161169 | Name on file | Address on file | | | | | | | |
| 14515285 | Name on file | Address on file | | | | | | | |
| 13228474 | Name on file | Address on file | | | | | | | |
| 14224952 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18292884 | Name on file | Address on file | | | | | | | |
| 14555887 | Name on file | Address on file | | | | | | | |
| 18328207 | Name on file | Address on file | | | | | | | |
| 13581816 | Name on file | Address on file | | | | | | | |
| 14014637 | Name on file | Address on file | | | | | | | |
| 14172147 | Name on file | Address on file | | | | | | | |
| 14204032 | Name on file | Address on file | | | | | | | |
| 14349539 | Name on file | Address on file | | | | | | | |
| 18318326 | Name on file | Address on file | | | | | | | |
| 14412802 | Name on file | Address on file | | | | | | | |
| 14511356 | Name on file | Address on file | | | | | | | |
| 14510390 | Name on file | Address on file | | | | | | | |
| 20623044 | Name on file | Address on file | | | | | | | |
| 13420563 | Name on file | Address on file | | | | | | | |
| 18246578 | Name on file | Address on file | | | | | | | |
| 13751498 | Name on file | Address on file | | | | | | | |
| 13505716 | Name on file | Address on file | | | | | | | |
| 18324953 | Name on file | Address on file | | | | | | | |
| 14291966 | Name on file | Address on file | | | | | | | |
| 13558418 | Name on file | Address on file | | | | | | | |
| 14606701 | Name on file | Address on file | | | | | | | |
| 14386820 | Name on file | Address on file | | | | | | | |
| 15380300 | Name on file | Address on file | | | | | | | |
| 13918035 | Name on file | Address on file | | | | | | | |
| 13720276 | Name on file | Address on file | | | | | | | |
| 18242910 | Name on file | Address on file | | | | | | | |
| 13607511 | Name on file | Address on file | | | | | | | |
| 13323929 | Name on file | Address on file | | | | | | | |
| 13771531 | Name on file | Address on file | | | | | | | |
| 13712685 | Name on file | Address on file | | | | | | | |
| 14677021 | Name on file | Address on file | | | | | | | |
| 13939343 | Name on file | Address on file | | | | | | | |
| 14254424 | Name on file | Address on file | | | | | | | |
| 13745189 | Name on file | Address on file | | | | | | | |
| 18954413 | Name on file | Address on file | | | | | | | |
| 14041264 | Name on file | Address on file | | | | | | | |
| 18959091 | Name on file | Address on file | | | | | | | |
| 18983166 | Name on file | Address on file | | | | | | | |
| 14232745 | Name on file | Address on file | | | | | | | |
| 14656179 | Name on file | Address on file | | | | | | | |
| 14681388 | Name on file | Address on file | | | | | | | |
| 18294816 | Name on file | Address on file | | | | | | | |
| 14596855 | Name on file | Address on file | | | | | | | |
| 13607038 | Name on file | Address on file | | | | | | | |
| 14158094 | Name on file | Address on file | | | | | | | |
| 14355272 | Name on file | Address on file | | | | | | | |
| 19025347 | Name on file | Address on file | | | | | | | |
| 14218395 | Name on file | Address on file | | | | | | | |
| 13586990 | Name on file | Address on file | | | | | | | |
| 13818302 | Name on file | Address on file | | | | | | | |
| 18266824 | Name on file | Address on file | | | | | | | |
| 13485791 | Name on file | Address on file | | | | | | | |
| 18244916 | Name on file | Address on file | | | | | | | |
| 14178341 | Name on file | Address on file | | | | | | | |
| 14462249 | Name on file | Address on file | | | | | | | |
| 14672379 | Name on file | Address on file | | | | | | | |
| 14527618 | Name on file | Address on file | | | | | | | |
| 13153594 | Name on file | Address on file | | | | | | | |
| 18250412 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13330069 | Name on file | Address on file | | | | | | | |
| 14016529 | Name on file | Address on file | | | | | | | |
| 14667625 | Name on file | Address on file | | | | | | | |
| 13827021 | Name on file | Address on file | | | | | | | |
| 14225005 | Name on file | Address on file | | | | | | | |
| 13931523 | Name on file | Address on file | | | | | | | |
| 14494074 | Name on file | Address on file | | | | | | | |
| 14615755 | Name on file | Address on file | | | | | | | |
| 14405132 | Name on file | Address on file | | | | | | | |
| 13498010 | Name on file | Address on file | | | | | | | |
| 14173835 | Name on file | Address on file | | | | | | | |
| 13201184 | Name on file | Address on file | | | | | | | |
| 13347953 | Name on file | Address on file | | | | | | | |
| 14244952 | Name on file | Address on file | | | | | | | |
| 14419649 | Name on file | Address on file | | | | | | | |
| 13853471 | Name on file | Address on file | | | | | | | |
| 13733180 | Name on file | Address on file | | | | | | | |
| 14584818 | Name on file | Address on file | | | | | | | |
| 13506096 | Name on file | Address on file | | | | | | | |
| 14537391 | Name on file | Address on file | | | | | | | |
| 14347144 | Name on file | Address on file | | | | | | | |
| 14226872 | Name on file | Address on file | | | | | | | |
| 13578019 | Name on file | Address on file | | | | | | | |
| 19018811 | Name on file | Address on file | | | | | | | |
| 18260724 | Name on file | Address on file | | | | | | | |
| 14663458 | Name on file | Address on file | | | | | | | |
| 18245146 | Name on file | Address on file | | | | | | | |
| 14610242 | Name on file | Address on file | | | | | | | |
| 14177108 | Name on file | Address on file | | | | | | | |
| 18322935 | Name on file | Address on file | | | | | | | |
| 14202374 | Name on file | Address on file | | | | | | | |
| 15400922 | Name on file | Address on file | | | | | | | |
| 14175565 | Name on file | Address on file | | | | | | | |
| 14392425 | Name on file | Address on file | | | | | | | |
| 14676581 | Name on file | Address on file | | | | | | | |
| 13579352 | Name on file | Address on file | | | | | | | |
| 13171847 | Name on file | Address on file | | | | | | | |
| 14123737 | Name on file | Address on file | | | | | | | |
| 13284932 | Name on file | Address on file | | | | | | | |
| 18325488 | Name on file | Address on file | | | | | | | |
| 14682818 | Name on file | Address on file | | | | | | | |
| 18251387 | Name on file | Address on file | | | | | | | |
| 15404648 | Name on file | Address on file | | | | | | | |
| 14472958 | Name on file | Address on file | | | | | | | |
| 13819900 | Name on file | Address on file | | | | | | | |
| 13591537 | Name on file | Address on file | | | | | | | |
| 13512795 | Name on file | Address on file | | | | | | | |
| 14017921 | Name on file | Address on file | | | | | | | |
| 13960944 | Name on file | Address on file | | | | | | | |
| 18305435 | Name on file | Address on file | | | | | | | |
| 13400779 | Name on file | Address on file | | | | | | | |
| 19027232 | Name on file | Address on file | | | | | | | |
| 18269517 | Name on file | Address on file | | | | | | | |
| 13144610 | Name on file | Address on file | | | | | | | |
| 19004732 | Name on file | Address on file | | | | | | | |
| 14653561 | Name on file | Address on file | | | | | | | |
| 14505140 | Name on file | Address on file | | | | | | | |
| 14353966 | Name on file | Address on file | | | | | | | |
| 13561984 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14611455 | Name on file | Address on file | | | | | | | |
| 13979929 | Name on file | Address on file | | | | | | | |
| 13891123 | Name on file | Address on file | | | | | | | |
| 13503224 | Name on file | Address on file | | | | | | | |
| 14631136 | Name on file | Address on file | | | | | | | |
| 14670405 | Name on file | Address on file | | | | | | | |
| 13809276 | Name on file | Address on file | | | | | | | |
| 14025723 | Name on file | Address on file | | | | | | | |
| 14544192 | Name on file | Address on file | | | | | | | |
| 13557470 | Name on file | Address on file | | | | | | | |
| 13140498 | Name on file | Address on file | | | | | | | |
| 13486167 | Name on file | Address on file | | | | | | | |
| 14591912 | Name on file | Address on file | | | | | | | |
| 14336691 | Name on file | Address on file | | | | | | | |
| 13972258 | Name on file | Address on file | | | | | | | |
| 13322836 | Name on file | Address on file | | | | | | | |
| 13725029 | Name on file | Address on file | | | | | | | |
| 13515027 | Name on file | Address on file | | | | | | | |
| 13664662 | Name on file | Address on file | | | | | | | |
| 14045080 | Name on file | Address on file | | | | | | | |
| 13917671 | Name on file | Address on file | | | | | | | |
| 14556189 | Name on file | Address on file | | | | | | | |
| 13783447 | Name on file | Address on file | | | | | | | |
| 13853565 | Name on file | Address on file | | | | | | | |
| 14291866 | Name on file | Address on file | | | | | | | |
| 18294585 | Name on file | Address on file | | | | | | | |
| 15384106 | Name on file | Address on file | | | | | | | |
| 14672766 | Name on file | Address on file | | | | | | | |
| 14672047 | Name on file | Address on file | | | | | | | |
| 14352163 | Name on file | Address on file | | | | | | | |
| 13945859 | Name on file | Address on file | | | | | | | |
| 13241883 | Name on file | Address on file | | | | | | | |
| 13780939 | Name on file | Address on file | | | | | | | |
| 14554959 | Name on file | Address on file | | | | | | | |
| 13251828 | Name on file | Address on file | | | | | | | |
| 14557868 | Name on file | Address on file | | | | | | | |
| 13906230 | Name on file | Address on file | | | | | | | |
| 22211332 | Name on file | Address on file | | | | | | | |
| 13778079 | Name on file | Address on file | | | | | | | |
| 14491107 | Name on file | Address on file | | | | | | | |
| 14137731 | Name on file | Address on file | | | | | | | |
| 14632222 | Name on file | Address on file | | | | | | | |
| 14531861 | Name on file | Address on file | | | | | | | |
| 14104616 | Name on file | Address on file | | | | | | | |
| 14065410 | Name on file | Address on file | | | | | | | |
| 15410072 | Name on file | Address on file | | | | | | | |
| 14598693 | Name on file | Address on file | | | | | | | |
| 13681365 | Name on file | Address on file | | | | | | | |
| 14650649 | Name on file | Address on file | | | | | | | |
| 13816852 | Name on file | Address on file | | | | | | | |
| 13743035 | Name on file | Address on file | | | | | | | |
| 15369797 | Name on file | Address on file | | | | | | | |
| 22141656 | Name on file | Address on file | | | | | | | |
| 13693613 | Name on file | Address on file | | | | | | | |
| 14241321 | Name on file | Address on file | | | | | | | |
| 13255694 | Name on file | Address on file | | | | | | | |
| 13367466 | Name on file | Address on file | | | | | | | |
| 13795291 | Name on file | Address on file | | | | | | | |
| 13838647 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14164874 | Name on file | Address on file | | | | | | | |
| 14321064 | Name on file | Address on file | | | | | | | |
| 14195503 | Name on file | Address on file | | | | | | | |
| 13794924 | Name on file | Address on file | | | | | | | |
| 14615637 | Name on file | Address on file | | | | | | | |
| 18272740 | Name on file | Address on file | | | | | | | |
| 13871875 | Name on file | Address on file | | | | | | | |
| 14180606 | Name on file | Address on file | | | | | | | |
| 13266232 | Name on file | Address on file | | | | | | | |
| 13499914 | Name on file | Address on file | | | | | | | |
| 14465620 | Name on file | Address on file | | | | | | | |
| 14043397 | Name on file | Address on file | | | | | | | |
| 18238184 | Name on file | Address on file | | | | | | | |
| 20623258 | Name on file | Address on file | | | | | | | |
| 13904865 | Name on file | Address on file | | | | | | | |
| 14580937 | Name on file | Address on file | | | | | | | |
| 13366360 | Name on file | Address on file | | | | | | | |
| 14327394 | Name on file | Address on file | | | | | | | |
| 13697866 | Name on file | Address on file | | | | | | | |
| 18998618 | Name on file | Address on file | | | | | | | |
| 13680117 | Name on file | Address on file | | | | | | | |
| 13495831 | Name on file | Address on file | | | | | | | |
| 14670759 | Name on file | Address on file | | | | | | | |
| 14556140 | Name on file | Address on file | | | | | | | |
| 13718991 | Name on file | Address on file | | | | | | | |
| 14608965 | Name on file | Address on file | | | | | | | |
| 14609098 | Name on file | Address on file | | | | | | | |
| 18320729 | Name on file | Address on file | | | | | | | |
| 13831950 | Name on file | Address on file | | | | | | | |
| 14536446 | Name on file | Address on file | | | | | | | |
| 13681449 | Name on file | Address on file | | | | | | | |
| 20642862 | Name on file | Address on file | | | | | | | |
| 14014298 | Name on file | Address on file | | | | | | | |
| 14621657 | Name on file | Address on file | | | | | | | |
| 13308919 | Name on file | Address on file | | | | | | | |
| 14584874 | Name on file | Address on file | | | | | | | |
| 13742292 | Name on file | Address on file | | | | | | | |
| 14176934 | Name on file | Address on file | | | | | | | |
| 13801827 | Name on file | Address on file | | | | | | | |
| 13667452 | Name on file | Address on file | | | | | | | |
| 13530274 | Name on file | Address on file | | | | | | | |
| 14380091 | Name on file | Address on file | | | | | | | |
| 14346490 | Name on file | Address on file | | | | | | | |
| 14673687 | Name on file | Address on file | | | | | | | |
| 14476383 | Name on file | Address on file | | | | | | | |
| 13386214 | Name on file | Address on file | | | | | | | |
| 13374295 | Name on file | Address on file | | | | | | | |
| 14634403 | Name on file | Address on file | | | | | | | |
| 13891892 | Name on file | Address on file | | | | | | | |
| 14392151 | Name on file | Address on file | | | | | | | |
| 14230826 | Name on file | Address on file | | | | | | | |
| 14613689 | Name on file | Address on file | | | | | | | |
| 18948673 | Name on file | Address on file | | | | | | | |
| 14550297 | Name on file | Address on file | | | | | | | |
| 14663622 | Name on file | Address on file | | | | | | | |
| 14596041 | Name on file | Address on file | | | | | | | |
| 14045493 | Name on file | Address on file | | | | | | | |
| 13929955 | Name on file | Address on file | | | | | | | |
| 13480589 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14542818 | Name on file | Address on file | | | | | | | |
| 14465347 | Name on file | Address on file | | | | | | | |
| 13701630 | Name on file | Address on file | | | | | | | |
| 13442587 | Name on file | Address on file | | | | | | | |
| 18299165 | Name on file | Address on file | | | | | | | |
| 14620567 | Name on file | Address on file | | | | | | | |
| 13837338 | Name on file | Address on file | | | | | | | |
| 13814098 | Name on file | Address on file | | | | | | | |
| 13576066 | Name on file | Address on file | | | | | | | |
| 18324009 | Name on file | Address on file | | | | | | | |
| 14002491 | Name on file | Address on file | | | | | | | |
| 14417949 | Name on file | Address on file | | | | | | | |
| 13872478 | Name on file | Address on file | | | | | | | |
| 13613976 | Name on file | Address on file | | | | | | | |
| 18327501 | Name on file | Address on file | | | | | | | |
| 13829009 | Name on file | Address on file | | | | | | | |
| 13395273 | Name on file | Address on file | | | | | | | |
| 14556378 | Name on file | Address on file | | | | | | | |
| 20690766 | Name on file | Address on file | | | | | | | |
| 13885876 | Name on file | Address on file | | | | | | | |
| 18274807 | Name on file | Address on file | | | | | | | |
| 14055298 | Name on file | Address on file | | | | | | | |
| 18949956 | Name on file | Address on file | | | | | | | |
| 14336434 | Name on file | Address on file | | | | | | | |
| 14647804 | Name on file | Address on file | | | | | | | |
| 13983800 | Name on file | Address on file | | | | | | | |
| 13179389 | Name on file | Address on file | | | | | | | |
| 18306989 | Name on file | Address on file | | | | | | | |
| 13512956 | Name on file | Address on file | | | | | | | |
| 13807360 | Name on file | Address on file | | | | | | | |
| 14670330 | Name on file | Address on file | | | | | | | |
| 14103043 | Name on file | Address on file | | | | | | | |
| 13219340 | Name on file | Address on file | | | | | | | |
| 14631416 | Name on file | Address on file | | | | | | | |
| 13448530 | Name on file | Address on file | | | | | | | |
| 13616788 | Name on file | Address on file | | | | | | | |
| 13547027 | Name on file | Address on file | | | | | | | |
| 14639688 | Name on file | Address on file | | | | | | | |
| 13202270 | Name on file | Address on file | | | | | | | |
| 13493338 | Name on file | Address on file | | | | | | | |
| 13578466 | Name on file | Address on file | | | | | | | |
| 13974375 | Name on file | Address on file | | | | | | | |
| 13607014 | Name on file | Address on file | | | | | | | |
| 13977497 | Name on file | Address on file | | | | | | | |
| 20642854 | Name on file | Address on file | | | | | | | |
| 14593791 | Name on file | Address on file | | | | | | | |
| 13822019 | Name on file | Address on file | | | | | | | |
| 14631369 | Name on file | Address on file | | | | | | | |
| 14604564 | Name on file | Address on file | | | | | | | |
| 13404133 | Name on file | Address on file | | | | | | | |
| 15410430 | Name on file | Address on file | | | | | | | |
| 13219409 | Name on file | Address on file | | | | | | | |
| 13493264 | Name on file | Address on file | | | | | | | |
| 14190765 | Name on file | Address on file | | | | | | | |
| 14599171 | Name on file | Address on file | | | | | | | |
| 14231514 | Name on file | Address on file | | | | | | | |
| 14613477 | Name on file | Address on file | | | | | | | |
| 14173329 | Name on file | Address on file | | | | | | | |
| 13661998 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14214627 | Name on file | Address on file | | | | | | | |
| 18290322 | Name on file | Address on file | | | | | | | |
| 13501623 | Name on file | Address on file | | | | | | | |
| 13272868 | Name on file | Address on file | | | | | | | |
| 14439231 | Name on file | Address on file | | | | | | | |
| 13578514 | Name on file | Address on file | | | | | | | |
| 13270043 | Name on file | Address on file | | | | | | | |
| 13645116 | Name on file | Address on file | | | | | | | |
| 14620791 | Name on file | Address on file | | | | | | | |
| 14461786 | Name on file | Address on file | | | | | | | |
| 18955534 | Name on file | Address on file | | | | | | | |
| 14650009 | Name on file | Address on file | | | | | | | |
| 14386932 | Name on file | Address on file | | | | | | | |
| 18942199 | Name on file | Address on file | | | | | | | |
| 14008677 | Name on file | Address on file | | | | | | | |
| 14045677 | Name on file | Address on file | | | | | | | |
| 18961676 | Name on file | Address on file | | | | | | | |
| 14648476 | Name on file | Address on file | | | | | | | |
| 18937192 | Name on file | Address on file | | | | | | | |
| 14368983 | Name on file | Address on file | | | | | | | |
| 19006581 | Name on file | Address on file | | | | | | | |
| 14679007 | Name on file | Address on file | | | | | | | |
| 13902528 | Name on file | Address on file | | | | | | | |
| 14609288 | Name on file | Address on file | | | | | | | |
| 18238575 | Name on file | Address on file | | | | | | | |
| 14477449 | Name on file | Address on file | | | | | | | |
| 19028174 | Name on file | Address on file | | | | | | | |
| 14485637 | Name on file | Address on file | | | | | | | |
| 13274733 | Name on file | Address on file | | | | | | | |
| 13482358 | Name on file | Address on file | | | | | | | |
| 15411550 | Name on file | Address on file | | | | | | | |
| 13576804 | Name on file | Address on file | | | | | | | |
| 14366945 | Name on file | Address on file | | | | | | | |
| 14439280 | Name on file | Address on file | | | | | | | |
| 14586361 | Name on file | Address on file | | | | | | | |
| 13713483 | Name on file | Address on file | | | | | | | |
| 14482060 | Name on file | Address on file | | | | | | | |
| 14681525 | Name on file | Address on file | | | | | | | |
| 14606415 | Name on file | Address on file | | | | | | | |
| 13807826 | Name on file | Address on file | | | | | | | |
| 18951357 | Name on file | Address on file | | | | | | | |
| 13901954 | Name on file | Address on file | | | | | | | |
| 14297355 | Name on file | Address on file | | | | | | | |
| 14205392 | Name on file | Address on file | | | | | | | |
| 13897279 | Name on file | Address on file | | | | | | | |
| 14202427 | Name on file | Address on file | | | | | | | |
| 13907771 | Name on file | Address on file | | | | | | | |
| 14407768 | Name on file | Address on file | | | | | | | |
| 22206033 | Name on file | Address on file | | | | | | | |
| 14654874 | Name on file | Address on file | | | | | | | |
| 13389554 | Name on file | Address on file | | | | | | | |
| 13528889 | Name on file | Address on file | | | | | | | |
| 14609606 | Name on file | Address on file | | | | | | | |
| 14286595 | Name on file | Address on file | | | | | | | |
| 13602895 | Name on file | Address on file | | | | | | | |
| 13919285 | Name on file | Address on file | | | | | | | |
| 13924050 | Name on file | Address on file | | | | | | | |
| 18311776 | Name on file | Address on file | | | | | | | |
| 13551051 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13942709 | Name on file | Address on file | | | | | | | |
| 13380491 | Name on file | Address on file | | | | | | | |
| 13213091 | Name on file | Address on file | | | | | | | |
| 14026138 | Name on file | Address on file | | | | | | | |
| 14597565 | Name on file | Address on file | | | | | | | |
| 13466047 | Name on file | Address on file | | | | | | | |
| 13180773 | Name on file | Address on file | | | | | | | |
| 13726790 | Name on file | Address on file | | | | | | | |
| 14638626 | Name on file | Address on file | | | | | | | |
| 14238619 | Name on file | Address on file | | | | | | | |
| 13888703 | Name on file | Address on file | | | | | | | |
| 14293367 | Name on file | Address on file | | | | | | | |
| 13445807 | Name on file | Address on file | | | | | | | |
| 14283955 | Name on file | Address on file | | | | | | | |
| 13879477 | Name on file | Address on file | | | | | | | |
| 14654018 | Name on file | Address on file | | | | | | | |
| 14276854 | Name on file | Address on file | | | | | | | |
| 18980236 | Name on file | Address on file | | | | | | | |
| 13970455 | Name on file | Address on file | | | | | | | |
| 13182372 | Name on file | Address on file | | | | | | | |
| 13160233 | Name on file | Address on file | | | | | | | |
| 13380455 | Name on file | Address on file | | | | | | | |
| 13693617 | Name on file | Address on file | | | | | | | |
| 14610354 | Name on file | Address on file | | | | | | | |
| 14660574 | Name on file | Address on file | | | | | | | |
| 14627671 | Name on file | Address on file | | | | | | | |
| 13864841 | Name on file | Address on file | | | | | | | |
| 14483975 | Name on file | Address on file | | | | | | | |
| 18246455 | Name on file | Address on file | | | | | | | |
| 14285481 | Name on file | Address on file | | | | | | | |
| 13636104 | Name on file | Address on file | | | | | | | |
| 13724551 | Name on file | Address on file | | | | | | | |
| 13415713 | Name on file | Address on file | | | | | | | |
| 14388463 | Name on file | Address on file | | | | | | | |
| 18976367 | Name on file | Address on file | | | | | | | |
| 13269362 | Name on file | Address on file | | | | | | | |
| 14597412 | Name on file | Address on file | | | | | | | |
| 14620429 | Name on file | Address on file | | | | | | | |
| 13471088 | Name on file | Address on file | | | | | | | |
| 14583356 | Name on file | Address on file | | | | | | | |
| 13685499 | Name on file | Address on file | | | | | | | |
| 13283198 | Name on file | Address on file | | | | | | | |
| 13601636 | Name on file | Address on file | | | | | | | |
| 14591969 | Name on file | Address on file | | | | | | | |
| 14609772 | Name on file | Address on file | | | | | | | |
| 13960362 | Name on file | Address on file | | | | | | | |
| 14552089 | Name on file | Address on file | | | | | | | |
| 14667465 | Name on file | Address on file | | | | | | | |
| 18321085 | Name on file | Address on file | | | | | | | |
| 18264349 | Name on file | Address on file | | | | | | | |
| 14091036 | Name on file | Address on file | | | | | | | |
| 14328440 | Name on file | Address on file | | | | | | | |
| 18958551 | Name on file | Address on file | | | | | | | |
| 13671943 | Name on file | Address on file | | | | | | | |
| 14166890 | Name on file | Address on file | | | | | | | |
| 14633637 | Name on file | Address on file | | | | | | | |
| 19000421 | Name on file | Address on file | | | | | | | |
| 14170098 | Name on file | Address on file | | | | | | | |
| 13265001 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13825906 | Name on file | Address on file | | | | | | | |
| 13247129 | Name on file | Address on file | | | | | | | |
| 13548203 | Name on file | Address on file | | | | | | | |
| 14543883 | Name on file | Address on file | | | | | | | |
| 14531882 | Name on file | Address on file | | | | | | | |
| 14611795 | Name on file | Address on file | | | | | | | |
| 14558388 | Name on file | Address on file | | | | | | | |
| 13301039 | Name on file | Address on file | | | | | | | |
| 13636824 | Name on file | Address on file | | | | | | | |
| 14631055 | Name on file | Address on file | | | | | | | |
| 13990507 | Name on file | Address on file | | | | | | | |
| 13703044 | Name on file | Address on file | | | | | | | |
| 14599177 | Name on file | Address on file | | | | | | | |
| 14677530 | Name on file | Address on file | | | | | | | |
| 14078935 | Name on file | Address on file | | | | | | | |
| 13906990 | Name on file | Address on file | | | | | | | |
| 13232445 | Name on file | Address on file | | | | | | | |
| 13862834 | Name on file | Address on file | | | | | | | |
| 14207846 | Name on file | Address on file | | | | | | | |
| 18985234 | Name on file | Address on file | | | | | | | |
| 14159028 | Name on file | Address on file | | | | | | | |
| 14404342 | Name on file | Address on file | | | | | | | |
| 14671720 | Name on file | Address on file | | | | | | | |
| 18983717 | Name on file | Address on file | | | | | | | |
| 14645014 | Name on file | Address on file | | | | | | | |
| 13547910 | Name on file | Address on file | | | | | | | |
| 13234660 | Name on file | Address on file | | | | | | | |
| 14611747 | Name on file | Address on file | | | | | | | |
| 14552217 | Name on file | Address on file | | | | | | | |
| 18318952 | Name on file | Address on file | | | | | | | |
| 14558059 | Name on file | Address on file | | | | | | | |
| 18246656 | Name on file | Address on file | | | | | | | |
| 13658433 | Name on file | Address on file | | | | | | | |
| 14589032 | Name on file | Address on file | | | | | | | |
| 14679428 | Name on file | Address on file | | | | | | | |
| 18966090 | Name on file | Address on file | | | | | | | |
| 13838639 | Name on file | Address on file | | | | | | | |
| 13701156 | Name on file | Address on file | | | | | | | |
| 13856136 | Name on file | Address on file | | | | | | | |
| 13766786 | Name on file | Address on file | | | | | | | |
| 14048590 | Name on file | Address on file | | | | | | | |
| 13375334 | Name on file | Address on file | | | | | | | |
| 14186892 | Name on file | Address on file | | | | | | | |
| 13630149 | Name on file | Address on file | | | | | | | |
| 14503526 | Name on file | Address on file | | | | | | | |
| 13277868 | Name on file | Address on file | | | | | | | |
| 13815718 | Name on file | Address on file | | | | | | | |
| 14558115 | Name on file | Address on file | | | | | | | |
| 13470820 | Name on file | Address on file | | | | | | | |
| 14127229 | Name on file | Address on file | | | | | | | |
| 18247201 | Name on file | Address on file | | | | | | | |
| 15363677 | Name on file | Address on file | | | | | | | |
| 14655132 | Name on file | Address on file | | | | | | | |
| 13883667 | Name on file | Address on file | | | | | | | |
| 13609149 | Name on file | Address on file | | | | | | | |
| 18266067 | Name on file | Address on file | | | | | | | |
| 14560091 | Name on file | Address on file | | | | | | | |
| 13162317 | Name on file | Address on file | | | | | | | |
| 13716551 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18941105 | Name on file | Address on file | | | | | | | |
| 13224416 | Name on file | Address on file | | | | | | | |
| 14507459 | Name on file | Address on file | | | | | | | |
| 18251713 | Name on file | Address on file | | | | | | | |
| 13838631 | Name on file | Address on file | | | | | | | |
| 14167349 | Name on file | Address on file | | | | | | | |
| 18326205 | Name on file | Address on file | | | | | | | |
| 14584834 | Name on file | Address on file | | | | | | | |
| 13211703 | Name on file | Address on file | | | | | | | |
| 13519863 | Name on file | Address on file | | | | | | | |
| 14604473 | Name on file | Address on file | | | | | | | |
| 13369253 | Name on file | Address on file | | | | | | | |
| 13205273 | Name on file | Address on file | | | | | | | |
| 14083470 | Name on file | Address on file | | | | | | | |
| 13745600 | Name on file | Address on file | | | | | | | |
| 13747160 | Name on file | Address on file | | | | | | | |
| 14057680 | Name on file | Address on file | | | | | | | |
| 18305607 | Name on file | Address on file | | | | | | | |
| 14633444 | Name on file | Address on file | | | | | | | |
| 14509969 | Name on file | Address on file | | | | | | | |
| 14209155 | Name on file | Address on file | | | | | | | |
| 13372391 | Name on file | Address on file | | | | | | | |
| 14450115 | Name on file | Address on file | | | | | | | |
| 14306060 | Name on file | Address on file | | | | | | | |
| 13497880 | Name on file | Address on file | | | | | | | |
| 20794161 | Name on file | Address on file | | | | | | | |
| 13226799 | Name on file | Address on file | | | | | | | |
| 14625212 | Name on file | Address on file | | | | | | | |
| 14265278 | Name on file | Address on file | | | | | | | |
| 18269851 | Name on file | Address on file | | | | | | | |
| 14493591 | Name on file | Address on file | | | | | | | |
| 13975049 | Name on file | Address on file | | | | | | | |
| 14207817 | Name on file | Address on file | | | | | | | |
| 13284215 | Name on file | Address on file | | | | | | | |
| 13387656 | Name on file | Address on file | | | | | | | |
| 13559583 | Name on file | Address on file | | | | | | | |
| 13809780 | Name on file | Address on file | | | | | | | |
| 20799624 | Name on file | Address on file | | | | | | | |
| 13850787 | Name on file | Address on file | | | | | | | |
| 13335017 | Name on file | Address on file | | | | | | | |
| 14622722 | Name on file | Address on file | | | | | | | |
| 14112885 | Name on file | Address on file | | | | | | | |
| 18297330 | Name on file | Address on file | | | | | | | |
| 18292050 | Name on file | Address on file | | | | | | | |
| 13893777 | Name on file | Address on file | | | | | | | |
| 13902919 | Name on file | Address on file | | | | | | | |
| 18317282 | Name on file | Address on file | | | | | | | |
| 14158116 | Name on file | Address on file | | | | | | | |
| 13695192 | Name on file | Address on file | | | | | | | |
| 14388464 | Name on file | Address on file | | | | | | | |
| 14662339 | Name on file | Address on file | | | | | | | |
| 18948498 | Name on file | Address on file | | | | | | | |
| 13927580 | Name on file | Address on file | | | | | | | |
| 18242995 | Name on file | Address on file | | | | | | | |
| 14634250 | Name on file | Address on file | | | | | | | |
| 14613046 | Name on file | Address on file | | | | | | | |
| 18322714 | Name on file | Address on file | | | | | | | |
| 14044521 | Name on file | Address on file | | | | | | | |
| 13498910 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14606736 | Name on file | Address on file | | | | | | | |
| 14637453 | Name on file | Address on file | | | | | | | |
| 13792089 | Name on file | Address on file | | | | | | | |
| 14614777 | Name on file | Address on file | | | | | | | |
| 14214711 | Name on file | Address on file | | | | | | | |
| 14176711 | Name on file | Address on file | | | | | | | |
| 13624025 | Name on file | Address on file | | | | | | | |
| 14595914 | Name on file | Address on file | | | | | | | |
| 14674504 | Name on file | Address on file | | | | | | | |
| 13924525 | Name on file | Address on file | | | | | | | |
| 13235998 | Name on file | Address on file | | | | | | | |
| 13787563 | Name on file | Address on file | | | | | | | |
| 14653215 | Name on file | Address on file | | | | | | | |
| 13611300 | Name on file | Address on file | | | | | | | |
| 13749594 | Name on file | Address on file | | | | | | | |
| 13586497 | Name on file | Address on file | | | | | | | |
| 13775507 | Name on file | Address on file | | | | | | | |
| 14550491 | Name on file | Address on file | | | | | | | |
| 13433440 | Name on file | Address on file | | | | | | | |
| 13866124 | Name on file | Address on file | | | | | | | |
| 13991263 | Name on file | Address on file | | | | | | | |
| 18278416 | Name on file | Address on file | | | | | | | |
| 13902591 | Name on file | Address on file | | | | | | | |
| 14584008 | Name on file | Address on file | | | | | | | |
| 14638598 | Name on file | Address on file | | | | | | | |
| 14083444 | Name on file | Address on file | | | | | | | |
| 13721257 | Name on file | Address on file | | | | | | | |
| 14183509 | Name on file | Address on file | | | | | | | |
| 13737074 | Name on file | Address on file | | | | | | | |
| 14581231 | Name on file | Address on file | | | | | | | |
| 14633698 | Name on file | Address on file | | | | | | | |
| 19002523 | Name on file | Address on file | | | | | | | |
| 18965234 | Name on file | Address on file | | | | | | | |
| 14676833 | Name on file | Address on file | | | | | | | |
| 13464309 | Name on file | Address on file | | | | | | | |
| 14040518 | Name on file | Address on file | | | | | | | |
| 18322703 | Name on file | Address on file | | | | | | | |
| 14514147 | Name on file | Address on file | | | | | | | |
| 13329117 | Name on file | Address on file | | | | | | | |
| 13401390 | Name on file | Address on file | | | | | | | |
| 14650548 | Name on file | Address on file | | | | | | | |
| 14508143 | Name on file | Address on file | | | | | | | |
| 14638695 | Name on file | Address on file | | | | | | | |
| 19016139 | Name on file | Address on file | | | | | | | |
| 14343180 | Name on file | Address on file | | | | | | | |
| 14490781 | Name on file | Address on file | | | | | | | |
| 18313138 | Name on file | Address on file | | | | | | | |
| 14536485 | Name on file | Address on file | | | | | | | |
| 18264851 | Name on file | Address on file | | | | | | | |
| 13981519 | Name on file | Address on file | | | | | | | |
| 14541629 | Name on file | Address on file | | | | | | | |
| 14599715 | Name on file | Address on file | | | | | | | |
| 14321579 | Name on file | Address on file | | | | | | | |
| 13542004 | Name on file | Address on file | | | | | | | |
| 14422185 | Name on file | Address on file | | | | | | | |
| 14380086 | Name on file | Address on file | | | | | | | |
| 19009966 | Name on file | Address on file | | | | | | | |
| 18297404 | Name on file | Address on file | | | | | | | |
| 18326231 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13602983 | Name on file | Address on file | | | | | | | |
| 13508351 | Name on file | Address on file | | | | | | | |
| 19026506 | Name on file | Address on file | | | | | | | |
| 14248443 | Name on file | Address on file | | | | | | | |
| 14643072 | Name on file | Address on file | | | | | | | |
| 19014726 | Name on file | Address on file | | | | | | | |
| 14531761 | Name on file | Address on file | | | | | | | |
| 18942234 | Name on file | Address on file | | | | | | | |
| 14673660 | Name on file | Address on file | | | | | | | |
| 13679269 | Name on file | Address on file | | | | | | | |
| 14384679 | Name on file | Address on file | | | | | | | |
| 14428861 | Name on file | Address on file | | | | | | | |
| 14336891 | Name on file | Address on file | | | | | | | |
| 13321611 | Name on file | Address on file | | | | | | | |
| 13989641 | Name on file | Address on file | | | | | | | |
| 18964273 | Name on file | Address on file | | | | | | | |
| 13871598 | Name on file | Address on file | | | | | | | |
| 14626230 | Name on file | Address on file | | | | | | | |
| 14052407 | Name on file | Address on file | | | | | | | |
| 14098036 | Name on file | Address on file | | | | | | | |
| 14681160 | Name on file | Address on file | | | | | | | |
| 18311768 | Name on file | Address on file | | | | | | | |
| 14657941 | Name on file | Address on file | | | | | | | |
| 13279249 | Name on file | Address on file | | | | | | | |
| 14580101 | Name on file | Address on file | | | | | | | |
| 18303021 | Name on file | Address on file | | | | | | | |
| 14642779 | Name on file | Address on file | | | | | | | |
| 14539466 | Name on file | Address on file | | | | | | | |
| 13230418 | Name on file | Address on file | | | | | | | |
| 13603346 | Name on file | Address on file | | | | | | | |
| 13605339 | Name on file | Address on file | | | | | | | |
| 13900953 | Name on file | Address on file | | | | | | | |
| 14561232 | Name on file | Address on file | | | | | | | |
| 14602136 | Name on file | Address on file | | | | | | | |
| 13810959 | Name on file | Address on file | | | | | | | |
| 18311882 | Name on file | Address on file | | | | | | | |
| 18297262 | Name on file | Address on file | | | | | | | |
| 18297345 | Name on file | Address on file | | | | | | | |
| 13442605 | Name on file | Address on file | | | | | | | |
| 14482155 | Name on file | Address on file | | | | | | | |
| 14230796 | Name on file | Address on file | | | | | | | |
| 13289819 | Name on file | Address on file | | | | | | | |
| 14482983 | Name on file | Address on file | | | | | | | |
| 14345579 | Name on file | Address on file | | | | | | | |
| 14554680 | Name on file | Address on file | | | | | | | |
| 13637276 | Name on file | Address on file | | | | | | | |
| 19022516 | Name on file | Address on file | | | | | | | |
| 18998316 | Name on file | Address on file | | | | | | | |
| 14624071 | Name on file | Address on file | | | | | | | |
| 18946380 | Name on file | Address on file | | | | | | | |
| 18972019 | Name on file | Address on file | | | | | | | |
| 13309680 | Name on file | Address on file | | | | | | | |
| 13732564 | Name on file | Address on file | | | | | | | |
| 13629137 | Name on file | Address on file | | | | | | | |
| 18942218 | Name on file | Address on file | | | | | | | |
| 19026733 | Name on file | Address on file | | | | | | | |
| 13879887 | Name on file | Address on file | | | | | | | |
| 13685206 | Name on file | Address on file | | | | | | | |
| 13568213 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19015606 | Name on file | Address on file | | | | | | | |
| 15374717 | Name on file | Address on file | | | | | | | |
| 14317206 | Name on file | Address on file | | | | | | | |
| 14429023 | Name on file | Address on file | | | | | | | |
| 14347673 | Name on file | Address on file | | | | | | | |
| 14688177 | Name on file | Address on file | | | | | | | |
| 14254436 | Name on file | Address on file | | | | | | | |
| 13549799 | Name on file | Address on file | | | | | | | |
| 14555280 | Name on file | Address on file | | | | | | | |
| 13906042 | Name on file | Address on file | | | | | | | |
| 18322826 | Name on file | Address on file | | | | | | | |
| 18251019 | Name on file | Address on file | | | | | | | |
| 14539488 | Name on file | Address on file | | | | | | | |
| 14109082 | Name on file | Address on file | | | | | | | |
| 13424284 | Name on file | Address on file | | | | | | | |
| 14483604 | Name on file | Address on file | | | | | | | |
| 18243589 | Name on file | Address on file | | | | | | | |
| 14551927 | Name on file | Address on file | | | | | | | |
| 14583361 | Name on file | Address on file | | | | | | | |
| 18323915 | Name on file | Address on file | | | | | | | |
| 18938111 | Name on file | Address on file | | | | | | | |
| 18939977 | Name on file | Address on file | | | | | | | |
| 14454722 | Name on file | Address on file | | | | | | | |
| 13535299 | Name on file | Address on file | | | | | | | |
| 14470353 | Name on file | Address on file | | | | | | | |
| 14653771 | Name on file | Address on file | | | | | | | |
| 14652492 | Name on file | Address on file | | | | | | | |
| 14558226 | Name on file | Address on file | | | | | | | |
| 13221217 | Name on file | Address on file | | | | | | | |
| 13331421 | Name on file | Address on file | | | | | | | |
| 14126485 | Name on file | Address on file | | | | | | | |
| 13435056 | Name on file | Address on file | | | | | | | |
| 13759253 | Name on file | Address on file | | | | | | | |
| 14683894 | Name on file | Address on file | | | | | | | |
| 18307559 | Name on file | Address on file | | | | | | | |
| 14646184 | Name on file | Address on file | | | | | | | |
| 13839442 | Name on file | Address on file | | | | | | | |
| 13937165 | Name on file | Address on file | | | | | | | |
| 14604115 | Name on file | Address on file | | | | | | | |
| 13923184 | Name on file | Address on file | | | | | | | |
| 22412600 | Name on file | Address on file | | | | | | | |
| 14553697 | Name on file | Address on file | | | | | | | |
| 18321757 | Name on file | Address on file | | | | | | | |
| 14544651 | Name on file | Address on file | | | | | | | |
| 14429807 | Name on file | Address on file | | | | | | | |
| 18250436 | Name on file | Address on file | | | | | | | |
| 18502631 | Name on file | Address on file | | | | | | | |
| 14308147 | Name on file | Address on file | | | | | | | |
| 14656720 | Name on file | Address on file | | | | | | | |
| 13144577 | Name on file | Address on file | | | | | | | |
| 14655908 | Name on file | Address on file | | | | | | | |
| 14594408 | Name on file | Address on file | | | | | | | |
| 13468266 | Name on file | Address on file | | | | | | | |
| 14686527 | Name on file | Address on file | | | | | | | |
| 14493863 | Name on file | Address on file | | | | | | | |
| 14118358 | Name on file | Address on file | | | | | | | |
| 18965356 | Name on file | Address on file | | | | | | | |
| 14531041 | Name on file | Address on file | | | | | | | |
| 13744505 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18274323 | Name on file | Address on file | | | | | | | |
| 14392364 | Name on file | Address on file | | | | | | | |
| 19027324 | Name on file | Address on file | | | | | | | |
| 13324507 | Name on file | Address on file | | | | | | | |
| 14656368 | Name on file | Address on file | | | | | | | |
| 14641757 | Name on file | Address on file | | | | | | | |
| 14325350 | Name on file | Address on file | | | | | | | |
| 14276091 | Name on file | Address on file | | | | | | | |
| 13375388 | Name on file | Address on file | | | | | | | |
| 14360979 | Name on file | Address on file | | | | | | | |
| 14546034 | Name on file | Address on file | | | | | | | |
| 14439247 | Name on file | Address on file | | | | | | | |
| 14596356 | Name on file | Address on file | | | | | | | |
| 18243111 | Name on file | Address on file | | | | | | | |
| 18280222 | Name on file | Address on file | | | | | | | |
| 18244643 | Name on file | Address on file | | | | | | | |
| 14206112 | Name on file | Address on file | | | | | | | |
| 14644609 | Name on file | Address on file | | | | | | | |
| 13955777 | Name on file | Address on file | | | | | | | |
| 18303099 | Name on file | Address on file | | | | | | | |
| 13930900 | Name on file | Address on file | | | | | | | |
| 13701274 | Name on file | Address on file | | | | | | | |
| 14633013 | Name on file | Address on file | | | | | | | |
| 14402242 | Name on file | Address on file | | | | | | | |
| 13628998 | Name on file | Address on file | | | | | | | |
| 14427881 | Name on file | Address on file | | | | | | | |
| 14028188 | Name on file | Address on file | | | | | | | |
| 13590150 | Name on file | Address on file | | | | | | | |
| 18329051 | Name on file | Address on file | | | | | | | |
| 18954691 | Name on file | Address on file | | | | | | | |
| 13521454 | Name on file | Address on file | | | | | | | |
| 14480862 | Name on file | Address on file | | | | | | | |
| 13366741 | Name on file | Address on file | | | | | | | |
| 13325324 | Name on file | Address on file | | | | | | | |
| 14227286 | Name on file | Address on file | | | | | | | |
| 14662007 | Name on file | Address on file | | | | | | | |
| 13896879 | Name on file | Address on file | | | | | | | |
| 14625892 | Name on file | Address on file | | | | | | | |
| 13776733 | Name on file | Address on file | | | | | | | |
| 13139865 | Name on file | Address on file | | | | | | | |
| 14593194 | Name on file | Address on file | | | | | | | |
| 14088177 | Name on file | Address on file | | | | | | | |
| 14654069 | Name on file | Address on file | | | | | | | |
| 18253378 | Name on file | Address on file | | | | | | | |
| 14152769 | Name on file | Address on file | | | | | | | |
| 14274047 | Name on file | Address on file | | | | | | | |
| 14598064 | Name on file | Address on file | | | | | | | |
| 14677405 | Name on file | Address on file | | | | | | | |
| 13536393 | Name on file | Address on file | | | | | | | |
| 18336512 | Name on file | Address on file | | | | | | | |
| 13891205 | Name on file | Address on file | | | | | | | |
| 13593613 | Name on file | Address on file | | | | | | | |
| 14673474 | Name on file | Address on file | | | | | | | |
| 13424902 | Name on file | Address on file | | | | | | | |
| 18294023 | Name on file | Address on file | | | | | | | |
| 14199602 | Name on file | Address on file | | | | | | | |
| 13552137 | Name on file | Address on file | | | | | | | |
| 13410155 | Name on file | Address on file | | | | | | | |
| 13786771 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18946360 | Name on file | Address on file | | | | | | | |
| 14045250 | Name on file | Address on file | | | | | | | |
| 13220125 | Name on file | Address on file | | | | | | | |
| 13733525 | Name on file | Address on file | | | | | | | |
| 14167510 | Name on file | Address on file | | | | | | | |
| 13448773 | Name on file | Address on file | | | | | | | |
| 18943409 | Name on file | Address on file | | | | | | | |
| 14671813 | Name on file | Address on file | | | | | | | |
| 13744793 | Name on file | Address on file | | | | | | | |
| 13558543 | Name on file | Address on file | | | | | | | |
| 13711712 | Name on file | Address on file | | | | | | | |
| 14163508 | Name on file | Address on file | | | | | | | |
| 14624207 | Name on file | Address on file | | | | | | | |
| 13298841 | Name on file | Address on file | | | | | | | |
| 14018926 | Name on file | Address on file | | | | | | | |
| 14018894 | Name on file | Address on file | | | | | | | |
| 14080456 | Name on file | Address on file | | | | | | | |
| 13621967 | Name on file | Address on file | | | | | | | |
| 14639819 | Name on file | Address on file | | | | | | | |
| 14498456 | Name on file | Address on file | | | | | | | |
| 13510113 | Name on file | Address on file | | | | | | | |
| 14422353 | Name on file | Address on file | | | | | | | |
| 14667225 | Name on file | Address on file | | | | | | | |
| 14671102 | Name on file | Address on file | | | | | | | |
| 18324839 | Name on file | Address on file | | | | | | | |
| 19001500 | Name on file | Address on file | | | | | | | |
| 14342117 | Name on file | Address on file | | | | | | | |
| 14544349 | Name on file | Address on file | | | | | | | |
| 14030274 | Name on file | Address on file | | | | | | | |
| 18266422 | Name on file | Address on file | | | | | | | |
| 14549540 | Name on file | Address on file | | | | | | | |
| 14361706 | Name on file | Address on file | | | | | | | |
| 15404411 | Name on file | Address on file | | | | | | | |
| 18238205 | Name on file | Address on file | | | | | | | |
| 14408602 | Name on file | Address on file | | | | | | | |
| 14498520 | Name on file | Address on file | | | | | | | |
| 14372271 | Name on file | Address on file | | | | | | | |
| 14334375 | Name on file | Address on file | | | | | | | |
| 14538242 | Name on file | Address on file | | | | | | | |
| 18254706 | Name on file | Address on file | | | | | | | |
| 18998967 | Name on file | Address on file | | | | | | | |
| 18312031 | Name on file | Address on file | | | | | | | |
| 14548002 | Name on file | Address on file | | | | | | | |
| 18325939 | Name on file | Address on file | | | | | | | |
| 14021767 | Name on file | Address on file | | | | | | | |
| 18501641 | Name on file | Address on file | | | | | | | |
| 14673856 | Name on file | Address on file | | | | | | | |
| 18942346 | Name on file | Address on file | | | | | | | |
| 18998912 | Name on file | Address on file | | | | | | | |
| 13640528 | Name on file | Address on file | | | | | | | |
| 13430009 | Name on file | Address on file | | | | | | | |
| 18327278 | Name on file | Address on file | | | | | | | |
| 14555488 | Name on file | Address on file | | | | | | | |
| 14550375 | Name on file | Address on file | | | | | | | |
| 14416968 | Name on file | Address on file | | | | | | | |
| 14385352 | Name on file | Address on file | | | | | | | |
| 14658975 | Name on file | Address on file | | | | | | | |
| 13554504 | Name on file | Address on file | | | | | | | |
| 13227178 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14511661 | Name on file | Address on file | | | | | | | |
| 15378533 | Name on file | Address on file | | | | | | | |
| 14618153 | Name on file | Address on file | | | | | | | |
| 14651344 | Name on file | Address on file | | | | | | | |
| 13271079 | Name on file | Address on file | | | | | | | |
| 18319235 | Name on file | Address on file | | | | | | | |
| 14405426 | Name on file | Address on file | | | | | | | |
| 14460636 | Name on file | Address on file | | | | | | | |
| 14628552 | Name on file | Address on file | | | | | | | |
| 13881233 | Name on file | Address on file | | | | | | | |
| 13255696 | Name on file | Address on file | | | | | | | |
| 14657878 | Name on file | Address on file | | | | | | | |
| 13453880 | Name on file | Address on file | | | | | | | |
| 18277077 | Name on file | Address on file | | | | | | | |
| 14434739 | Name on file | Address on file | | | | | | | |
| 14432453 | Name on file | Address on file | | | | | | | |
| 14004183 | Name on file | Address on file | | | | | | | |
| 13980478 | Name on file | Address on file | | | | | | | |
| 18976552 | Name on file | Address on file | | | | | | | |
| 13539026 | Name on file | Address on file | | | | | | | |
| 14555418 | Name on file | Address on file | | | | | | | |
| 14233384 | Name on file | Address on file | | | | | | | |
| 13154565 | Name on file | Address on file | | | | | | | |
| 14365261 | Name on file | Address on file | | | | | | | |
| 13625286 | Name on file | Address on file | | | | | | | |
| 14555395 | Name on file | Address on file | | | | | | | |
| 13828085 | Name on file | Address on file | | | | | | | |
| 13614726 | Name on file | Address on file | | | | | | | |
| 14035398 | Name on file | Address on file | | | | | | | |
| 14661568 | Name on file | Address on file | | | | | | | |
| 13879363 | Name on file | Address on file | | | | | | | |
| 13394104 | Name on file | Address on file | | | | | | | |
| 14492623 | Name on file | Address on file | | | | | | | |
| 18295022 | Name on file | Address on file | | | | | | | |
| 13594712 | Name on file | Address on file | | | | | | | |
| 13941528 | Name on file | Address on file | | | | | | | |
| 13153757 | Name on file | Address on file | | | | | | | |
| 14661435 | Name on file | Address on file | | | | | | | |
| 14630632 | Name on file | Address on file | | | | | | | |
| 14139415 | Name on file | Address on file | | | | | | | |
| 14163369 | Name on file | Address on file | | | | | | | |
| 13759288 | Name on file | Address on file | | | | | | | |
| 14072801 | Name on file | Address on file | | | | | | | |
| 13489453 | Name on file | Address on file | | | | | | | |
| 13669723 | Name on file | Address on file | | | | | | | |
| 14615896 | Name on file | Address on file | | | | | | | |
| 14072106 | Name on file | Address on file | | | | | | | |
| 14551366 | Name on file | Address on file | | | | | | | |
| 13919400 | Name on file | Address on file | | | | | | | |
| 18979482 | Name on file | Address on file | | | | | | | |
| 18954317 | Name on file | Address on file | | | | | | | |
| 13546560 | Name on file | Address on file | | | | | | | |
| 22163176 | Name on file | Address on file | | | | | | | |
| 14594487 | Name on file | Address on file | | | | | | | |
| 14455928 | Name on file | Address on file | | | | | | | |
| 14005270 | Name on file | Address on file | | | | | | | |
| 18246904 | Name on file | Address on file | | | | | | | |
| 13227141 | Name on file | Address on file | | | | | | | |
| 14621476 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14410236 | Name on file | Address on file | | | | | | | |
| 14650528 | Name on file | Address on file | | | | | | | |
| 14591344 | Name on file | Address on file | | | | | | | |
| 18245483 | Name on file | Address on file | | | | | | | |
| 19027457 | Name on file | Address on file | | | | | | | |
| 18997318 | Name on file | Address on file | | | | | | | |
| 13790850 | Name on file | Address on file | | | | | | | |
| 13424475 | Name on file | Address on file | | | | | | | |
| 18245048 | Name on file | Address on file | | | | | | | |
| 13489881 | Name on file | Address on file | | | | | | | |
| 18295098 | Name on file | Address on file | | | | | | | |
| 14350004 | Name on file | Address on file | | | | | | | |
| 14549135 | Name on file | Address on file | | | | | | | |
| 18317661 | Name on file | Address on file | | | | | | | |
| 13806515 | Name on file | Address on file | | | | | | | |
| 14600896 | Name on file | Address on file | | | | | | | |
| 18253662 | Name on file | Address on file | | | | | | | |
| 14343159 | Name on file | Address on file | | | | | | | |
| 13566966 | Name on file | Address on file | | | | | | | |
| 13355666 | Name on file | Address on file | | | | | | | |
| 13465905 | Name on file | Address on file | | | | | | | |
| 13860387 | Name on file | Address on file | | | | | | | |
| 14172537 | Name on file | Address on file | | | | | | | |
| 13986074 | Name on file | Address on file | | | | | | | |
| 14621045 | Name on file | Address on file | | | | | | | |
| 18982998 | Name on file | Address on file | | | | | | | |
| 13789046 | Name on file | Address on file | | | | | | | |
| 14650579 | Name on file | Address on file | | | | | | | |
| 14465303 | Name on file | Address on file | | | | | | | |
| 18995923 | Name on file | Address on file | | | | | | | |
| 13938585 | Name on file | Address on file | | | | | | | |
| 18969821 | Name on file | Address on file | | | | | | | |
| 14645787 | Name on file | Address on file | | | | | | | |
| 13650973 | Name on file | Address on file | | | | | | | |
| 13286378 | Name on file | Address on file | | | | | | | |
| 13228792 | Name on file | Address on file | | | | | | | |
| 18290515 | Name on file | Address on file | | | | | | | |
| 14161884 | Name on file | Address on file | | | | | | | |
| 13917059 | Name on file | Address on file | | | | | | | |
| 19018992 | Name on file | Address on file | | | | | | | |
| 14582087 | Name on file | Address on file | | | | | | | |
| 14561119 | Name on file | Address on file | | | | | | | |
| 13686912 | Name on file | Address on file | | | | | | | |
| 14361181 | Name on file | Address on file | | | | | | | |
| 14454721 | Name on file | Address on file | | | | | | | |
| 22412567 | Name on file | Address on file | | | | | | | |
| 14318365 | Name on file | Address on file | | | | | | | |
| 14105228 | Name on file | Address on file | | | | | | | |
| 13798946 | Name on file | Address on file | | | | | | | |
| 13754651 | Name on file | Address on file | | | | | | | |
| 13928008 | Name on file | Address on file | | | | | | | |
| 14668497 | Name on file | Address on file | | | | | | | |
| 14558562 | Name on file | Address on file | | | | | | | |
| 19000321 | Name on file | Address on file | | | | | | | |
| 18960579 | Name on file | Address on file | | | | | | | |
| 18296692 | Name on file | Address on file | | | | | | | |
| 18302928 | Name on file | Address on file | | | | | | | |
| 14610911 | Name on file | Address on file | | | | | | | |
| 18968916 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14024005 | Name on file | Address on file | | | | | | | |
| 13257574 | Name on file | Address on file | | | | | | | |
| 18306952 | Name on file | Address on file | | | | | | | |
| 13612679 | Name on file | Address on file | | | | | | | |
| 13178433 | Name on file | Address on file | | | | | | | |
| 14080696 | Name on file | Address on file | | | | | | | |
| 14300707 | Name on file | Address on file | | | | | | | |
| 14514020 | Name on file | Address on file | | | | | | | |
| 14342173 | Name on file | Address on file | | | | | | | |
| 14335200 | Name on file | Address on file | | | | | | | |
| 14406606 | Name on file | Address on file | | | | | | | |
| 14331104 | Name on file | Address on file | | | | | | | |
| 18311950 | Name on file | Address on file | | | | | | | |
| 14415229 | Name on file | Address on file | | | | | | | |
| 18323870 | Name on file | Address on file | | | | | | | |
| 13226701 | Name on file | Address on file | | | | | | | |
| 13942072 | Name on file | Address on file | | | | | | | |
| 14237920 | Name on file | Address on file | | | | | | | |
| 14666286 | Name on file | Address on file | | | | | | | |
| 14635652 | Name on file | Address on file | | | | | | | |
| 14383999 | Name on file | Address on file | | | | | | | |
| 13948390 | Name on file | Address on file | | | | | | | |
| 14615305 | Name on file | Address on file | | | | | | | |
| 15405535 | Name on file | Address on file | | | | | | | |
| 13224449 | Name on file | Address on file | | | | | | | |
| 15409965 | Name on file | Address on file | | | | | | | |
| 14364796 | Name on file | Address on file | | | | | | | |
| 14643691 | Name on file | Address on file | | | | | | | |
| 13758212 | Name on file | Address on file | | | | | | | |
| 14587668 | Name on file | Address on file | | | | | | | |
| 13322372 | Name on file | Address on file | | | | | | | |
| 14606711 | Name on file | Address on file | | | | | | | |
| 19000468 | Name on file | Address on file | | | | | | | |
| 19005954 | Name on file | Address on file | | | | | | | |
| 13734791 | Name on file | Address on file | | | | | | | |
| 14649321 | Name on file | Address on file | | | | | | | |
| 14558278 | Name on file | Address on file | | | | | | | |
| 14458806 | Name on file | Address on file | | | | | | | |
| 18274146 | Name on file | Address on file | | | | | | | |
| 13538846 | Name on file | Address on file | | | | | | | |
| 18317258 | Name on file | Address on file | | | | | | | |
| 14667326 | Name on file | Address on file | | | | | | | |
| 13402734 | Name on file | Address on file | | | | | | | |
| 13724078 | Name on file | Address on file | | | | | | | |
| 14396949 | Name on file | Address on file | | | | | | | |
| 13453217 | Name on file | Address on file | | | | | | | |
| 15404663 | Name on file | Address on file | | | | | | | |
| 14409864 | Name on file | Address on file | | | | | | | |
| 14386385 | Name on file | Address on file | | | | | | | |
| 14483559 | Name on file | Address on file | | | | | | | |
| 13614057 | Name on file | Address on file | | | | | | | |
| 13608944 | Name on file | Address on file | | | | | | | |
| 13378105 | Name on file | Address on file | | | | | | | |
| 14631982 | Name on file | Address on file | | | | | | | |
| 14591779 | Name on file | Address on file | | | | | | | |
| 13356401 | Name on file | Address on file | | | | | | | |
| 13989293 | Name on file | Address on file | | | | | | | |
| 18275803 | Name on file | Address on file | | | | | | | |
| 14649069 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14622352 | Name on file | Address on file | | | | | | | |
| 14590283 | Name on file | Address on file | | | | | | | |
| 14453537 | Name on file | Address on file | | | | | | | |
| 19015127 | Name on file | Address on file | | | | | | | |
| 13864151 | Name on file | Address on file | | | | | | | |
| 14429545 | Name on file | Address on file | | | | | | | |
| 14159594 | Name on file | Address on file | | | | | | | |
| 14665627 | Name on file | Address on file | | | | | | | |
| 18248565 | Name on file | Address on file | | | | | | | |
| 13403853 | Name on file | Address on file | | | | | | | |
| 14453631 | Name on file | Address on file | | | | | | | |
| 14036238 | Name on file | Address on file | | | | | | | |
| 14497763 | Name on file | Address on file | | | | | | | |
| 14549136 | Name on file | Address on file | | | | | | | |
| 14627566 | Name on file | Address on file | | | | | | | |
| 14420640 | Name on file | Address on file | | | | | | | |
| 13280714 | Name on file | Address on file | | | | | | | |
| 13973712 | Name on file | Address on file | | | | | | | |
| 14587659 | Name on file | Address on file | | | | | | | |
| 15394598 | Name on file | Address on file | | | | | | | |
| 13984624 | Name on file | Address on file | | | | | | | |
| 18318178 | Name on file | Address on file | | | | | | | |
| 14493230 | Name on file | Address on file | | | | | | | |
| 13864311 | Name on file | Address on file | | | | | | | |
| 14606300 | Name on file | Address on file | | | | | | | |
| 14483009 | Name on file | Address on file | | | | | | | |
| 13323726 | Name on file | Address on file | | | | | | | |
| 18246697 | Name on file | Address on file | | | | | | | |
| 18946420 | Name on file | Address on file | | | | | | | |
| 14601256 | Name on file | Address on file | | | | | | | |
| 13606376 | Name on file | Address on file | | | | | | | |
| 13491423 | Name on file | Address on file | | | | | | | |
| 14206627 | Name on file | Address on file | | | | | | | |
| 14649311 | Name on file | Address on file | | | | | | | |
| 13364366 | Name on file | Address on file | | | | | | | |
| 18266954 | Name on file | Address on file | | | | | | | |
| 19002793 | Name on file | Address on file | | | | | | | |
| 14650049 | Name on file | Address on file | | | | | | | |
| 14544542 | Name on file | Address on file | | | | | | | |
| 18334016 | Name on file | Address on file | | | | | | | |
| 14222531 | Name on file | Address on file | | | | | | | |
| 14344775 | Name on file | Address on file | | | | | | | |
| 14344506 | Name on file | Address on file | | | | | | | |
| 13311640 | Name on file | Address on file | | | | | | | |
| 14385136 | Name on file | Address on file | | | | | | | |
| 14487035 | Name on file | Address on file | | | | | | | |
| 14411935 | Name on file | Address on file | | | | | | | |
| 14675460 | Name on file | Address on file | | | | | | | |
| 13701380 | Name on file | Address on file | | | | | | | |
| 14624161 | Name on file | Address on file | | | | | | | |
| 13312122 | Name on file | Address on file | | | | | | | |
| 13842122 | Name on file | Address on file | | | | | | | |
| 14632563 | Name on file | Address on file | | | | | | | |
| 14613706 | Name on file | Address on file | | | | | | | |
| 14340391 | Name on file | Address on file | | | | | | | |
| 13761251 | Name on file | Address on file | | | | | | | |
| 14649229 | Name on file | Address on file | | | | | | | |
| 13899483 | Name on file | Address on file | | | | | | | |
| 14464952 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13832315 | Name on file | Address on file | | | | | | | |
| 14428839 | Name on file | Address on file | | | | | | | |
| 14429549 | Name on file | Address on file | | | | | | | |
| 18312994 | Name on file | Address on file | | | | | | | |
| 14406190 | Name on file | Address on file | | | | | | | |
| 13870545 | Name on file | Address on file | | | | | | | |
| 14612266 | Name on file | Address on file | | | | | | | |
| 13826899 | Name on file | Address on file | | | | | | | |
| 14677932 | Name on file | Address on file | | | | | | | |
| 14025725 | Name on file | Address on file | | | | | | | |
| 13404583 | Name on file | Address on file | | | | | | | |
| 14159628 | Name on file | Address on file | | | | | | | |
| 13796117 | Name on file | Address on file | | | | | | | |
| 14617316 | Name on file | Address on file | | | | | | | |
| 13165031 | Name on file | Address on file | | | | | | | |
| 14276282 | Name on file | Address on file | | | | | | | |
| 14586599 | Name on file | Address on file | | | | | | | |
| 14598484 | Name on file | Address on file | | | | | | | |
| 13381610 | Name on file | Address on file | | | | | | | |
| 13822371 | Name on file | Address on file | | | | | | | |
| 13868789 | Name on file | Address on file | | | | | | | |
| 14489935 | Name on file | Address on file | | | | | | | |
| 18944430 | Name on file | Address on file | | | | | | | |
| 13969008 | Name on file | Address on file | | | | | | | |
| 14643359 | Name on file | Address on file | | | | | | | |
| 14318302 | Name on file | Address on file | | | | | | | |
| 14333003 | Name on file | Address on file | | | | | | | |
| 13193421 | Name on file | Address on file | | | | | | | |
| 14608427 | Name on file | Address on file | | | | | | | |
| 18301550 | Name on file | Address on file | | | | | | | |
| 14652809 | Name on file | Address on file | | | | | | | |
| 13596536 | Name on file | Address on file | | | | | | | |
| 13327214 | Name on file | Address on file | | | | | | | |
| 13723598 | Name on file | Address on file | | | | | | | |
| 14592411 | Name on file | Address on file | | | | | | | |
| 18270163 | Name on file | Address on file | | | | | | | |
| 13718113 | Name on file | Address on file | | | | | | | |
| 13787016 | Name on file | Address on file | | | | | | | |
| 13582114 | Name on file | Address on file | | | | | | | |
| 14641839 | Name on file | Address on file | | | | | | | |
| 18954545 | Name on file | Address on file | | | | | | | |
| 13856627 | Name on file | Address on file | | | | | | | |
| 14649175 | Name on file | Address on file | | | | | | | |
| 13257382 | Name on file | Address on file | | | | | | | |
| 14580841 | Name on file | Address on file | | | | | | | |
| 14251945 | Name on file | Address on file | | | | | | | |
| 13489353 | Name on file | Address on file | | | | | | | |
| 13784264 | Name on file | Address on file | | | | | | | |
| 13372573 | Name on file | Address on file | | | | | | | |
| 14623981 | Name on file | Address on file | | | | | | | |
| 13974363 | Name on file | Address on file | | | | | | | |
| 14599619 | Name on file | Address on file | | | | | | | |
| 14122181 | Name on file | Address on file | | | | | | | |
| 14552686 | Name on file | Address on file | | | | | | | |
| 13715382 | Name on file | Address on file | | | | | | | |
| 14538560 | Name on file | Address on file | | | | | | | |
| 13085131 | Name on file | Address on file | | | | | | | |
| 13917920 | Name on file | Address on file | | | | | | | |
| 14626949 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14598369 | Name on file | Address on file | | | | | | | |
| 14609426 | Name on file | Address on file | | | | | | | |
| 18941666 | Name on file | Address on file | | | | | | | |
| 14632766 | Name on file | Address on file | | | | | | | |
| 13541419 | Name on file | Address on file | | | | | | | |
| 13557864 | Name on file | Address on file | | | | | | | |
| 13597694 | Name on file | Address on file | | | | | | | |
| 13933496 | Name on file | Address on file | | | | | | | |
| 14361470 | Name on file | Address on file | | | | | | | |
| 14544827 | Name on file | Address on file | | | | | | | |
| 13429519 | Name on file | Address on file | | | | | | | |
| 13718861 | Name on file | Address on file | | | | | | | |
| 14612547 | Name on file | Address on file | | | | | | | |
| 14636803 | Name on file | Address on file | | | | | | | |
| 14425303 | Name on file | Address on file | | | | | | | |
| 14236947 | Name on file | Address on file | | | | | | | |
| 14590514 | Name on file | Address on file | | | | | | | |
| 13910408 | Name on file | Address on file | | | | | | | |
| 14641539 | Name on file | Address on file | | | | | | | |
| 13675540 | Name on file | Address on file | | | | | | | |
| 15394710 | Name on file | Address on file | | | | | | | |
| 13413854 | Name on file | Address on file | | | | | | | |
| 13566040 | Name on file | Address on file | | | | | | | |
| 13864028 | Name on file | Address on file | | | | | | | |
| 19017629 | Name on file | Address on file | | | | | | | |
| 14679794 | Name on file | Address on file | | | | | | | |
| 14597905 | Name on file | Address on file | | | | | | | |
| 14629843 | Name on file | Address on file | | | | | | | |
| 13707549 | Name on file | Address on file | | | | | | | |
| 13979691 | Name on file | Address on file | | | | | | | |
| 14480900 | Name on file | Address on file | | | | | | | |
| 14670963 | Name on file | Address on file | | | | | | | |
| 14107654 | Name on file | Address on file | | | | | | | |
| 14581457 | Name on file | Address on file | | | | | | | |
| 14025257 | Name on file | Address on file | | | | | | | |
| 13169096 | Name on file | Address on file | | | | | | | |
| 14650585 | Name on file | Address on file | | | | | | | |
| 14327878 | Name on file | Address on file | | | | | | | |
| 14014676 | Name on file | Address on file | | | | | | | |
| 18277352 | Name on file | Address on file | | | | | | | |
| 14123237 | Name on file | Address on file | | | | | | | |
| 14317259 | Name on file | Address on file | | | | | | | |
| 14613704 | Name on file | Address on file | | | | | | | |
| 14294142 | Name on file | Address on file | | | | | | | |
| 13811814 | Name on file | Address on file | | | | | | | |
| 14201352 | Name on file | Address on file | | | | | | | |
| 13771143 | Name on file | Address on file | | | | | | | |
| 13162172 | Name on file | Address on file | | | | | | | |
| 14582297 | Name on file | Address on file | | | | | | | |
| 13785763 | Name on file | Address on file | | | | | | | |
| 14277028 | Name on file | Address on file | | | | | | | |
| 13459942 | Name on file | Address on file | | | | | | | |
| 13245202 | Name on file | Address on file | | | | | | | |
| 18244684 | Name on file | Address on file | | | | | | | |
| 14377378 | Name on file | Address on file | | | | | | | |
| 14401166 | Name on file | Address on file | | | | | | | |
| 14432381 | Name on file | Address on file | | | | | | | |
| 14660637 | Name on file | Address on file | | | | | | | |
| 13715572 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18998900 | Name on file | Address on file | | | | | | | |
| 14651738 | Name on file | Address on file | | | | | | | |
| 14312139 | Name on file | Address on file | | | | | | | |
| 18976988 | Name on file | Address on file | | | | | | | |
| 13991216 | Name on file | Address on file | | | | | | | |
| 13603488 | Name on file | Address on file | | | | | | | |
| 13666282 | Name on file | Address on file | | | | | | | |
| 13787548 | Name on file | Address on file | | | | | | | |
| 13900323 | Name on file | Address on file | | | | | | | |
| 14590439 | Name on file | Address on file | | | | | | | |
| 14311673 | Name on file | Address on file | | | | | | | |
| 14387901 | Name on file | Address on file | | | | | | | |
| 14444396 | Name on file | Address on file | | | | | | | |
| 14610231 | Name on file | Address on file | | | | | | | |
| 13726651 | Name on file | Address on file | | | | | | | |
| 14033916 | Name on file | Address on file | | | | | | | |
| 14593062 | Name on file | Address on file | | | | | | | |
| 13236016 | Name on file | Address on file | | | | | | | |
| 13613865 | Name on file | Address on file | | | | | | | |
| 13809851 | Name on file | Address on file | | | | | | | |
| 13954818 | Name on file | Address on file | | | | | | | |
| 13680264 | Name on file | Address on file | | | | | | | |
| 13758215 | Name on file | Address on file | | | | | | | |
| 13377257 | Name on file | Address on file | | | | | | | |
| 14445639 | Name on file | Address on file | | | | | | | |
| 13427376 | Name on file | Address on file | | | | | | | |
| 13487085 | Name on file | Address on file | | | | | | | |
| 14147584 | Name on file | Address on file | | | | | | | |
| 13811788 | Name on file | Address on file | | | | | | | |
| 14458845 | Name on file | Address on file | | | | | | | |
| 14677825 | Name on file | Address on file | | | | | | | |
| 18300800 | Name on file | Address on file | | | | | | | |
| 18254720 | Name on file | Address on file | | | | | | | |
| 18324579 | Name on file | Address on file | | | | | | | |
| 13312386 | Name on file | Address on file | | | | | | | |
| 14020254 | Name on file | Address on file | | | | | | | |
| 13651109 | Name on file | Address on file | | | | | | | |
| 20623130 | Name on file | Address on file | | | | | | | |
| 22182473 | Name on file | Address on file | | | | | | | |
| 13272992 | Name on file | Address on file | | | | | | | |
| 14211325 | Name on file | Address on file | | | | | | | |
| 13266230 | Name on file | Address on file | | | | | | | |
| 18302900 | Name on file | Address on file | | | | | | | |
| 14426991 | Name on file | Address on file | | | | | | | |
| 13663043 | Name on file | Address on file | | | | | | | |
| 13684967 | Name on file | Address on file | | | | | | | |
| 14052043 | Name on file | Address on file | | | | | | | |
| 13830597 | Name on file | Address on file | | | | | | | |
| 14664413 | Name on file | Address on file | | | | | | | |
| 13480340 | Name on file | Address on file | | | | | | | |
| 13563656 | Name on file | Address on file | | | | | | | |
| 14346507 | Name on file | Address on file | | | | | | | |
| 14288026 | Name on file | Address on file | | | | | | | |
| 14161430 | Name on file | Address on file | | | | | | | |
| 14040560 | Name on file | Address on file | | | | | | | |
| 13943702 | Name on file | Address on file | | | | | | | |
| 13706827 | Name on file | Address on file | | | | | | | |
| 14475546 | Name on file | Address on file | | | | | | | |
| 14628377 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14609523 | Name on file | Address on file | | | | | | | |
| 14536329 | Name on file | Address on file | | | | | | | |
| 13880254 | Name on file | Address on file | | | | | | | |
| 13450934 | Name on file | Address on file | | | | | | | |
| 18326085 | Name on file | Address on file | | | | | | | |
| 13400741 | Name on file | Address on file | | | | | | | |
| 18339131 | Name on file | Address on file | | | | | | | |
| 14491679 | Name on file | Address on file | | | | | | | |
| 13889003 | Name on file | Address on file | | | | | | | |
| 14422371 | Name on file | Address on file | | | | | | | |
| 14175341 | Name on file | Address on file | | | | | | | |
| 14670996 | Name on file | Address on file | | | | | | | |
| 13252314 | Name on file | Address on file | | | | | | | |
| 13163259 | Name on file | Address on file | | | | | | | |
| 14021066 | Name on file | Address on file | | | | | | | |
| 18279984 | Name on file | Address on file | | | | | | | |
| 18258941 | Name on file | Address on file | | | | | | | |
| 13304455 | Name on file | Address on file | | | | | | | |
| 14392148 | Name on file | Address on file | | | | | | | |
| 13146603 | Name on file | Address on file | | | | | | | |
| 13756746 | Name on file | Address on file | | | | | | | |
| 14224867 | Name on file | Address on file | | | | | | | |
| 14354432 | Name on file | Address on file | | | | | | | |
| 14270858 | Name on file | Address on file | | | | | | | |
| 13891195 | Name on file | Address on file | | | | | | | |
| 13654323 | Name on file | Address on file | | | | | | | |
| 13389984 | Name on file | Address on file | | | | | | | |
| 14642695 | Name on file | Address on file | | | | | | | |
| 14220115 | Name on file | Address on file | | | | | | | |
| 14644617 | Name on file | Address on file | | | | | | | |
| 13879456 | Name on file | Address on file | | | | | | | |
| 14407851 | Name on file | Address on file | | | | | | | |
| 14643825 | Name on file | Address on file | | | | | | | |
| 13393408 | Name on file | Address on file | | | | | | | |
| 13151933 | Name on file | Address on file | | | | | | | |
| 14272354 | Name on file | Address on file | | | | | | | |
| 13977660 | Name on file | Address on file | | | | | | | |
| 14337300 | Name on file | Address on file | | | | | | | |
| 13635717 | Name on file | Address on file | | | | | | | |
| 13317849 | Name on file | Address on file | | | | | | | |
| 19021197 | Name on file | Address on file | | | | | | | |
| 14239936 | Name on file | Address on file | | | | | | | |
| 14245598 | Name on file | Address on file | | | | | | | |
| 14014350 | Name on file | Address on file | | | | | | | |
| 14673084 | Name on file | Address on file | | | | | | | |
| 18307106 | Name on file | Address on file | | | | | | | |
| 13434925 | Name on file | Address on file | | | | | | | |
| 18318785 | Name on file | Address on file | | | | | | | |
| 14593133 | Name on file | Address on file | | | | | | | |
| 13739755 | Name on file | Address on file | | | | | | | |
| 14074209 | Name on file | Address on file | | | | | | | |
| 13697135 | Name on file | Address on file | | | | | | | |
| 13694101 | Name on file | Address on file | | | | | | | |
| 14661714 | Name on file | Address on file | | | | | | | |
| 14597229 | Name on file | Address on file | | | | | | | |
| 14664398 | Name on file | Address on file | | | | | | | |
| 14379852 | Name on file | Address on file | | | | | | | |
| 13202053 | Name on file | Address on file | | | | | | | |
| 13831644 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18977718 | Name on file | Address on file | | | | | | | |
| 14236604 | Name on file | Address on file | | | | | | | |
| 14401230 | Name on file | Address on file | | | | | | | |
| 13260002 | Name on file | Address on file | | | | | | | |
| 13904963 | Name on file | Address on file | | | | | | | |
| 13563600 | Name on file | Address on file | | | | | | | |
| 14151268 | Name on file | Address on file | | | | | | | |
| 14602190 | Name on file | Address on file | | | | | | | |
| 14598386 | Name on file | Address on file | | | | | | | |
| 18335441 | Name on file | Address on file | | | | | | | |
| 14022223 | Name on file | Address on file | | | | | | | |
| 13376879 | Name on file | Address on file | | | | | | | |
| 14620986 | Name on file | Address on file | | | | | | | |
| 14429896 | Name on file | Address on file | | | | | | | |
| 14262158 | Name on file | Address on file | | | | | | | |
| 14305265 | Name on file | Address on file | | | | | | | |
| 14446915 | Name on file | Address on file | | | | | | | |
| 14621141 | Name on file | Address on file | | | | | | | |
| 20654461 | Name on file | Address on file | | | | | | | |
| 14214495 | Name on file | Address on file | | | | | | | |
| 13227057 | Name on file | Address on file | | | | | | | |
| 13650260 | Name on file | Address on file | | | | | | | |
| 15396519 | Name on file | Address on file | | | | | | | |
| 13585007 | Name on file | Address on file | | | | | | | |
| 22207313 | Name on file | Address on file | | | | | | | |
| 13755844 | Name on file | Address on file | | | | | | | |
| 14623575 | Name on file | Address on file | | | | | | | |
| 13182355 | Name on file | Address on file | | | | | | | |
| 13141362 | Name on file | Address on file | | | | | | | |
| 14362818 | Name on file | Address on file | | | | | | | |
| 13511744 | Name on file | Address on file | | | | | | | |
| 13366855 | Name on file | Address on file | | | | | | | |
| 18258702 | Name on file | Address on file | | | | | | | |
| 14225174 | Name on file | Address on file | | | | | | | |
| 13825297 | Name on file | Address on file | | | | | | | |
| 13238782 | Name on file | Address on file | | | | | | | |
| 13913724 | Name on file | Address on file | | | | | | | |
| 13820561 | Name on file | Address on file | | | | | | | |
| 14098094 | Name on file | Address on file | | | | | | | |
| 18313293 | Name on file | Address on file | | | | | | | |
| 14267539 | Name on file | Address on file | | | | | | | |
| 14541891 | Name on file | Address on file | | | | | | | |
| 14143576 | Name on file | Address on file | | | | | | | |
| 14446143 | Name on file | Address on file | | | | | | | |
| 15377247 | Name on file | Address on file | | | | | | | |
| 14516028 | Name on file | Address on file | | | | | | | |
| 14206566 | Name on file | Address on file | | | | | | | |
| 14462293 | Name on file | Address on file | | | | | | | |
| 14639130 | Name on file | Address on file | | | | | | | |
| 13826887 | Name on file | Address on file | | | | | | | |
| 14638001 | Name on file | Address on file | | | | | | | |
| 14374669 | Name on file | Address on file | | | | | | | |
| 14192430 | Name on file | Address on file | | | | | | | |
| 13877342 | Name on file | Address on file | | | | | | | |
| 13962201 | Name on file | Address on file | | | | | | | |
| 13656627 | Name on file | Address on file | | | | | | | |
| 19002311 | Name on file | Address on file | | | | | | | |
| 14548947 | Name on file | Address on file | | | | | | | |
| 13372553 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14556119 | Name on file | Address on file | | | | | | | |
| 13641152 | Name on file | Address on file | | | | | | | |
| 13822334 | Name on file | Address on file | | | | | | | |
| 14549452 | Name on file | Address on file | | | | | | | |
| 13322637 | Name on file | Address on file | | | | | | | |
| 22145364 | Name on file | Address on file | | | | | | | |
| 13936686 | Name on file | Address on file | | | | | | | |
| 14122282 | Name on file | Address on file | | | | | | | |
| 14602005 | Name on file | Address on file | | | | | | | |
| 14113954 | Name on file | Address on file | | | | | | | |
| 13388367 | Name on file | Address on file | | | | | | | |
| 14634164 | Name on file | Address on file | | | | | | | |
| 14624989 | Name on file | Address on file | | | | | | | |
| 14515975 | Name on file | Address on file | | | | | | | |
| 13927097 | Name on file | Address on file | | | | | | | |
| 14644960 | Name on file | Address on file | | | | | | | |
| 19176353 | Name on file | Address on file | | | | | | | |
| 14311287 | Name on file | Address on file | | | | | | | |
| 14340456 | Name on file | Address on file | | | | | | | |
| 15359220 | Name on file | Address on file | | | | | | | |
| 14454869 | Name on file | Address on file | | | | | | | |
| 13367394 | Name on file | Address on file | | | | | | | |
| 15406958 | Name on file | Address on file | | | | | | | |
| 14208420 | Name on file | Address on file | | | | | | | |
| 13144438 | Name on file | Address on file | | | | | | | |
| 14614666 | Name on file | Address on file | | | | | | | |
| 18323075 | Name on file | Address on file | | | | | | | |
| 13395147 | Name on file | Address on file | | | | | | | |
| 19000082 | Name on file | Address on file | | | | | | | |
| 14358725 | Name on file | Address on file | | | | | | | |
| 14092647 | Name on file | Address on file | | | | | | | |
| 13611692 | Name on file | Address on file | | | | | | | |
| 13984020 | Name on file | Address on file | | | | | | | |
| 13180966 | Name on file | Address on file | | | | | | | |
| 14607217 | Name on file | Address on file | | | | | | | |
| 13836852 | Name on file | Address on file | | | | | | | |
| 13778931 | Name on file | Address on file | | | | | | | |
| 18298743 | Name on file | Address on file | | | | | | | |
| 13533483 | Name on file | Address on file | | | | | | | |
| 14611705 | Name on file | Address on file | | | | | | | |
| 13682055 | Name on file | Address on file | | | | | | | |
| 13697813 | Name on file | Address on file | | | | | | | |
| 13679288 | Name on file | Address on file | | | | | | | |
| 14176341 | Name on file | Address on file | | | | | | | |
| 13703158 | Name on file | Address on file | | | | | | | |
| 14598823 | Name on file | Address on file | | | | | | | |
| 13925258 | Name on file | Address on file | | | | | | | |
| 22427371 | Name on file | Address on file | | | | | | | |
| 18997295 | Name on file | Address on file | | | | | | | |
| 14366733 | Name on file | Address on file | | | | | | | |
| 18298475 | Name on file | Address on file | | | | | | | |
| 14037573 | Name on file | Address on file | | | | | | | |
| 14613139 | Name on file | Address on file | | | | | | | |
| 13956468 | Name on file | Address on file | | | | | | | |
| 18936978 | Name on file | Address on file | | | | | | | |
| 14674175 | Name on file | Address on file | | | | | | | |
| 18274592 | Name on file | Address on file | | | | | | | |
| 13762084 | Name on file | Address on file | | | | | | | |
| 19028872 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15405117 | Name on file | Address on file | | | | | | | |
| 18304499 | Name on file | Address on file | | | | | | | |
| 14503212 | Name on file | Address on file | | | | | | | |
| 14091082 | Name on file | Address on file | | | | | | | |
| 14627728 | Name on file | Address on file | | | | | | | |
| 14080787 | Name on file | Address on file | | | | | | | |
| 13240843 | Name on file | Address on file | | | | | | | |
| 14681222 | Name on file | Address on file | | | | | | | |
| 14224570 | Name on file | Address on file | | | | | | | |
| 14305828 | Name on file | Address on file | | | | | | | |
| 14103566 | Name on file | Address on file | | | | | | | |
| 13500443 | Name on file | Address on file | | | | | | | |
| 13213143 | Name on file | Address on file | | | | | | | |
| 14584400 | Name on file | Address on file | | | | | | | |
| 13543446 | Name on file | Address on file | | | | | | | |
| 13768306 | Name on file | Address on file | | | | | | | |
| 18285574 | Name on file | Address on file | | | | | | | |
| 14367500 | Name on file | Address on file | | | | | | | |
| 18277255 | Name on file | Address on file | | | | | | | |
| 13599287 | Name on file | Address on file | | | | | | | |
| 22145617 | Name on file | Address on file | | | | | | | |
| 19006437 | Name on file | Address on file | | | | | | | |
| 13874304 | Name on file | Address on file | | | | | | | |
| 18331498 | Name on file | Address on file | | | | | | | |
| 13416786 | Name on file | Address on file | | | | | | | |
| 18247481 | Name on file | Address on file | | | | | | | |
| 14384870 | Name on file | Address on file | | | | | | | |
| 13567431 | Name on file | Address on file | | | | | | | |
| 14558463 | Name on file | Address on file | | | | | | | |
| 14152637 | Name on file | Address on file | | | | | | | |
| 14251415 | Name on file | Address on file | | | | | | | |
| 14632763 | Name on file | Address on file | | | | | | | |
| 14550678 | Name on file | Address on file | | | | | | | |
| 18309731 | Name on file | Address on file | | | | | | | |
| 14677514 | Name on file | Address on file | | | | | | | |
| 14608768 | Name on file | Address on file | | | | | | | |
| 13975744 | Name on file | Address on file | | | | | | | |
| 14680927 | Name on file | Address on file | | | | | | | |
| 19019901 | Name on file | Address on file | | | | | | | |
| 14292194 | Name on file | Address on file | | | | | | | |
| 14426445 | Name on file | Address on file | | | | | | | |
| 14613942 | Name on file | Address on file | | | | | | | |
| 13662835 | Name on file | Address on file | | | | | | | |
| 14519186 | Name on file | Address on file | | | | | | | |
| 14423176 | Name on file | Address on file | | | | | | | |
| 14163148 | Name on file | Address on file | | | | | | | |
| 14353101 | Name on file | Address on file | | | | | | | |
| 22163480 | Name on file | Address on file | | | | | | | |
| 13492945 | Name on file | Address on file | | | | | | | |
| 14606081 | Name on file | Address on file | | | | | | | |
| 14686652 | Name on file | Address on file | | | | | | | |
| 18286940 | Name on file | Address on file | | | | | | | |
| 14522995 | Name on file | Address on file | | | | | | | |
| 18319192 | Name on file | Address on file | | | | | | | |
| 14673073 | Name on file | Address on file | | | | | | | |
| 15374166 | Name on file | Address on file | | | | | | | |
| 14660374 | Name on file | Address on file | | | | | | | |
| 13673565 | Name on file | Address on file | | | | | | | |
| 13855363 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18313375 | Name on file | Address on file | | | | | | | |
| 18274367 | Name on file | Address on file | | | | | | | |
| 14404417 | Name on file | Address on file | | | | | | | |
| 13620640 | Name on file | Address on file | | | | | | | |
| 13839828 | Name on file | Address on file | | | | | | | |
| 18946625 | Name on file | Address on file | | | | | | | |
| 13170629 | Name on file | Address on file | | | | | | | |
| 14662216 | Name on file | Address on file | | | | | | | |
| 13164193 | Name on file | Address on file | | | | | | | |
| 14258785 | Name on file | Address on file | | | | | | | |
| 14247782 | Name on file | Address on file | | | | | | | |
| 14583359 | Name on file | Address on file | | | | | | | |
| 13528682 | Name on file | Address on file | | | | | | | |
| 13224260 | Name on file | Address on file | | | | | | | |
| 13179888 | Name on file | Address on file | | | | | | | |
| 14058764 | Name on file | Address on file | | | | | | | |
| 13736339 | Name on file | Address on file | | | | | | | |
| 14527577 | Name on file | Address on file | | | | | | | |
| 14026011 | Name on file | Address on file | | | | | | | |
| 13824939 | Name on file | Address on file | | | | | | | |
| 13380982 | Name on file | Address on file | | | | | | | |
| 13221997 | Name on file | Address on file | | | | | | | |
| 14206433 | Name on file | Address on file | | | | | | | |
| 14590645 | Name on file | Address on file | | | | | | | |
| 14596143 | Name on file | Address on file | | | | | | | |
| 13508893 | Name on file | Address on file | | | | | | | |
| 13390658 | Name on file | Address on file | | | | | | | |
| 14561341 | Name on file | Address on file | | | | | | | |
| 18946280 | Name on file | Address on file | | | | | | | |
| 14342965 | Name on file | Address on file | | | | | | | |
| 13335616 | Name on file | Address on file | | | | | | | |
| 14112500 | Name on file | Address on file | | | | | | | |
| 13199278 | Name on file | Address on file | | | | | | | |
| 14624727 | Name on file | Address on file | | | | | | | |
| 13712423 | Name on file | Address on file | | | | | | | |
| 19004148 | Name on file | Address on file | | | | | | | |
| 14087126 | Name on file | Address on file | | | | | | | |
| 13582662 | Name on file | Address on file | | | | | | | |
| 14002611 | Name on file | Address on file | | | | | | | |
| 18970649 | Name on file | Address on file | | | | | | | |
| 14645432 | Name on file | Address on file | | | | | | | |
| 14604668 | Name on file | Address on file | | | | | | | |
| 14176927 | Name on file | Address on file | | | | | | | |
| 14099408 | Name on file | Address on file | | | | | | | |
| 13709601 | Name on file | Address on file | | | | | | | |
| 13922957 | Name on file | Address on file | | | | | | | |
| 13695551 | Name on file | Address on file | | | | | | | |
| 13522364 | Name on file | Address on file | | | | | | | |
| 13277733 | Name on file | Address on file | | | | | | | |
| 14635432 | Name on file | Address on file | | | | | | | |
| 13730994 | Name on file | Address on file | | | | | | | |
| 13601368 | Name on file | Address on file | | | | | | | |
| 13432225 | Name on file | Address on file | | | | | | | |
| 14679141 | Name on file | Address on file | | | | | | | |
| 13257151 | Name on file | Address on file | | | | | | | |
| 13223105 | Name on file | Address on file | | | | | | | |
| 14579572 | Name on file | Address on file | | | | | | | |
| 14555104 | Name on file | Address on file | | | | | | | |
| 14259753 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18303365 | Name on file | Address on file | | | | | | | |
| 14362106 | Name on file | Address on file | | | | | | | |
| 13850791 | Name on file | Address on file | | | | | | | |
| 18977005 | Name on file | Address on file | | | | | | | |
| 14555416 | Name on file | Address on file | | | | | | | |
| 13786279 | Name on file | Address on file | | | | | | | |
| 14683067 | Name on file | Address on file | | | | | | | |
| 14456104 | Name on file | Address on file | | | | | | | |
| 14149353 | Name on file | Address on file | | | | | | | |
| 13977543 | Name on file | Address on file | | | | | | | |
| 13616017 | Name on file | Address on file | | | | | | | |
| 19015444 | Name on file | Address on file | | | | | | | |
| 14518196 | Name on file | Address on file | | | | | | | |
| 14673487 | Name on file | Address on file | | | | | | | |
| 14492927 | Name on file | Address on file | | | | | | | |
| 18277414 | Name on file | Address on file | | | | | | | |
| 18278398 | Name on file | Address on file | | | | | | | |
| 14641756 | Name on file | Address on file | | | | | | | |
| 13788021 | Name on file | Address on file | | | | | | | |
| 14327476 | Name on file | Address on file | | | | | | | |
| 13471127 | Name on file | Address on file | | | | | | | |
| 18290572 | Name on file | Address on file | | | | | | | |
| 13529993 | Name on file | Address on file | | | | | | | |
| 13765623 | Name on file | Address on file | | | | | | | |
| 14286368 | Name on file | Address on file | | | | | | | |
| 18979806 | Name on file | Address on file | | | | | | | |
| 14380449 | Name on file | Address on file | | | | | | | |
| 14119366 | Name on file | Address on file | | | | | | | |
| 18331404 | Name on file | Address on file | | | | | | | |
| 14643806 | Name on file | Address on file | | | | | | | |
| 13968753 | Name on file | Address on file | | | | | | | |
| 13788718 | Name on file | Address on file | | | | | | | |
| 13599803 | Name on file | Address on file | | | | | | | |
| 13688726 | Name on file | Address on file | | | | | | | |
| 13517452 | Name on file | Address on file | | | | | | | |
| 14444776 | Name on file | Address on file | | | | | | | |
| 14548581 | Name on file | Address on file | | | | | | | |
| 15405689 | Name on file | Address on file | | | | | | | |
| 13859408 | Name on file | Address on file | | | | | | | |
| 14099354 | Name on file | Address on file | | | | | | | |
| 14112795 | Name on file | Address on file | | | | | | | |
| 13490336 | Name on file | Address on file | | | | | | | |
| 14252407 | Name on file | Address on file | | | | | | | |
| 13637421 | Name on file | Address on file | | | | | | | |
| 18979402 | Name on file | Address on file | | | | | | | |
| 13239330 | Name on file | Address on file | | | | | | | |
| 14186851 | Name on file | Address on file | | | | | | | |
| 14183718 | Name on file | Address on file | | | | | | | |
| 14243842 | Name on file | Address on file | | | | | | | |
| 14064082 | Name on file | Address on file | | | | | | | |
| 18295072 | Name on file | Address on file | | | | | | | |
| 14229452 | Name on file | Address on file | | | | | | | |
| 14665433 | Name on file | Address on file | | | | | | | |
| 14055329 | Name on file | Address on file | | | | | | | |
| 18962646 | Name on file | Address on file | | | | | | | |
| 14476993 | Name on file | Address on file | | | | | | | |
| 13949593 | Name on file | Address on file | | | | | | | |
| 14619205 | Name on file | Address on file | | | | | | | |
| 18969092 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13637790 | Name on file | Address on file | | | | | | | |
| 14633882 | Name on file | Address on file | | | | | | | |
| 13563618 | Name on file | Address on file | | | | | | | |
| 14615490 | Name on file | Address on file | | | | | | | |
| 13136581 | Name on file | Address on file | | | | | | | |
| 13886804 | Name on file | Address on file | | | | | | | |
| 14632840 | Name on file | Address on file | | | | | | | |
| 18977946 | Name on file | Address on file | | | | | | | |
| 14626779 | Name on file | Address on file | | | | | | | |
| 13582570 | Name on file | Address on file | | | | | | | |
| 14056443 | Name on file | Address on file | | | | | | | |
| 14661279 | Name on file | Address on file | | | | | | | |
| 14659855 | Name on file | Address on file | | | | | | | |
| 14198656 | Name on file | Address on file | | | | | | | |
| 13679963 | Name on file | Address on file | | | | | | | |
| 14265908 | Name on file | Address on file | | | | | | | |
| 13165310 | Name on file | Address on file | | | | | | | |
| 14623886 | Name on file | Address on file | | | | | | | |
| 18939829 | Name on file | Address on file | | | | | | | |
| 14197601 | Name on file | Address on file | | | | | | | |
| 13277237 | Name on file | Address on file | | | | | | | |
| 14561225 | Name on file | Address on file | | | | | | | |
| 13964767 | Name on file | Address on file | | | | | | | |
| 13732501 | Name on file | Address on file | | | | | | | |
| 13262502 | Name on file | Address on file | | | | | | | |
| 13283232 | Name on file | Address on file | | | | | | | |
| 14155176 | Name on file | Address on file | | | | | | | |
| 14219693 | Name on file | Address on file | | | | | | | |
| 13500437 | Name on file | Address on file | | | | | | | |
| 13883941 | Name on file | Address on file | | | | | | | |
| 14483042 | Name on file | Address on file | | | | | | | |
| 14474433 | Name on file | Address on file | | | | | | | |
| 14551693 | Name on file | Address on file | | | | | | | |
| 18943476 | Name on file | Address on file | | | | | | | |
| 13477228 | Name on file | Address on file | | | | | | | |
| 14241180 | Name on file | Address on file | | | | | | | |
| 13502047 | Name on file | Address on file | | | | | | | |
| 14202439 | Name on file | Address on file | | | | | | | |
| 13780505 | Name on file | Address on file | | | | | | | |
| 14605002 | Name on file | Address on file | | | | | | | |
| 13478715 | Name on file | Address on file | | | | | | | |
| 14605715 | Name on file | Address on file | | | | | | | |
| 14195770 | Name on file | Address on file | | | | | | | |
| 18303766 | Name on file | Address on file | | | | | | | |
| 18266187 | Name on file | Address on file | | | | | | | |
| 14638290 | Name on file | Address on file | | | | | | | |
| 19002007 | Name on file | Address on file | | | | | | | |
| 14018855 | Name on file | Address on file | | | | | | | |
| 13460882 | Name on file | Address on file | | | | | | | |
| 14559782 | Name on file | Address on file | | | | | | | |
| 18962874 | Name on file | Address on file | | | | | | | |
| 14026619 | Name on file | Address on file | | | | | | | |
| 18276078 | Name on file | Address on file | | | | | | | |
| 20797377 | Name on file | Address on file | | | | | | | |
| 22156354 | Name on file | Address on file | | | | | | | |
| 13875976 | Name on file | Address on file | | | | | | | |
| 13729602 | Name on file | Address on file | | | | | | | |
| 13569590 | Name on file | Address on file | | | | | | | |
| 13755811 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13539540 | Name on file | Address on file | | | | | | | |
| 13265805 | Name on file | Address on file | | | | | | | |
| 13292887 | Name on file | Address on file | | | | | | | |
| 14557762 | Name on file | Address on file | | | | | | | |
| 14685339 | Name on file | Address on file | | | | | | | |
| 13554224 | Name on file | Address on file | | | | | | | |
| 18297591 | Name on file | Address on file | | | | | | | |
| 13340590 | Name on file | Address on file | | | | | | | |
| 14549214 | Name on file | Address on file | | | | | | | |
| 13768978 | Name on file | Address on file | | | | | | | |
| 18997887 | Name on file | Address on file | | | | | | | |
| 14006048 | Name on file | Address on file | | | | | | | |
| 13729831 | Name on file | Address on file | | | | | | | |
| 14617616 | Name on file | Address on file | | | | | | | |
| 14665430 | Name on file | Address on file | | | | | | | |
| 13144105 | Name on file | Address on file | | | | | | | |
| 14063690 | Name on file | Address on file | | | | | | | |
| 18278491 | Name on file | Address on file | | | | | | | |
| 14224717 | Name on file | Address on file | | | | | | | |
| 13431361 | Name on file | Address on file | | | | | | | |
| 14365663 | Name on file | Address on file | | | | | | | |
| 13531762 | Name on file | Address on file | | | | | | | |
| 18243512 | Name on file | Address on file | | | | | | | |
| 13958275 | Name on file | Address on file | | | | | | | |
| 14610112 | Name on file | Address on file | | | | | | | |
| 14509550 | Name on file | Address on file | | | | | | | |
| 13863007 | Name on file | Address on file | | | | | | | |
| 18244460 | Name on file | Address on file | | | | | | | |
| 13542883 | Name on file | Address on file | | | | | | | |
| 14641396 | Name on file | Address on file | | | | | | | |
| 14657898 | Name on file | Address on file | | | | | | | |
| 13554843 | Name on file | Address on file | | | | | | | |
| 13628069 | Name on file | Address on file | | | | | | | |
| 13216544 | Name on file | Address on file | | | | | | | |
| 15555894 | Name on file | Address on file | | | | | | | |
| 14431104 | Name on file | Address on file | | | | | | | |
| 13185628 | Name on file | Address on file | | | | | | | |
| 13503865 | Name on file | Address on file | | | | | | | |
| 14509814 | Name on file | Address on file | | | | | | | |
| 18949946 | Name on file | Address on file | | | | | | | |
| 13694423 | Name on file | Address on file | | | | | | | |
| 14174075 | Name on file | Address on file | | | | | | | |
| 14415449 | Name on file | Address on file | | | | | | | |
| 13473998 | Name on file | Address on file | | | | | | | |
| 13920007 | Name on file | Address on file | | | | | | | |
| 18952427 | Name on file | Address on file | | | | | | | |
| 13426140 | Name on file | Address on file | | | | | | | |
| 14111142 | Name on file | Address on file | | | | | | | |
| 14643701 | Name on file | Address on file | | | | | | | |
| 13680245 | Name on file | Address on file | | | | | | | |
| 13523917 | Name on file | Address on file | | | | | | | |
| 14675800 | Name on file | Address on file | | | | | | | |
| 13577283 | Name on file | Address on file | | | | | | | |
| 13845514 | Name on file | Address on file | | | | | | | |
| 14624574 | Name on file | Address on file | | | | | | | |
| 14599872 | Name on file | Address on file | | | | | | | |
| 18270002 | Name on file | Address on file | | | | | | | |
| 18985347 | Name on file | Address on file | | | | | | | |
| 14212679 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13959218 | Name on file | Address on file | | | | | | | |
| 18285531 | Name on file | Address on file | | | | | | | |
| 18303307 | Name on file | Address on file | | | | | | | |
| 14671444 | Name on file | Address on file | | | | | | | |
| 13873742 | Name on file | Address on file | | | | | | | |
| 13939798 | Name on file | Address on file | | | | | | | |
| 13534619 | Name on file | Address on file | | | | | | | |
| 14606262 | Name on file | Address on file | | | | | | | |
| 18319814 | Name on file | Address on file | | | | | | | |
| 14658998 | Name on file | Address on file | | | | | | | |
| 13509585 | Name on file | Address on file | | | | | | | |
| 19000015 | Name on file | Address on file | | | | | | | |
| 14590818 | Name on file | Address on file | | | | | | | |
| 18299571 | Name on file | Address on file | | | | | | | |
| 13796883 | Name on file | Address on file | | | | | | | |
| 13587335 | Name on file | Address on file | | | | | | | |
| 13874334 | Name on file | Address on file | | | | | | | |
| 14209391 | Name on file | Address on file | | | | | | | |
| 14640660 | Name on file | Address on file | | | | | | | |
| 14163406 | Name on file | Address on file | | | | | | | |
| 13330402 | Name on file | Address on file | | | | | | | |
| 13738538 | Name on file | Address on file | | | | | | | |
| 14163313 | Name on file | Address on file | | | | | | | |
| 13182574 | Name on file | Address on file | | | | | | | |
| 14627572 | Name on file | Address on file | | | | | | | |
| 14510957 | Name on file | Address on file | | | | | | | |
| 13566440 | Name on file | Address on file | | | | | | | |
| 14537639 | Name on file | Address on file | | | | | | | |
| 13964449 | Name on file | Address on file | | | | | | | |
| 14490753 | Name on file | Address on file | | | | | | | |
| 18284134 | Name on file | Address on file | | | | | | | |
| 13360925 | Name on file | Address on file | | | | | | | |
| 14282359 | Name on file | Address on file | | | | | | | |
| 14386517 | Name on file | Address on file | | | | | | | |
| 18954247 | Name on file | Address on file | | | | | | | |
| 13722716 | Name on file | Address on file | | | | | | | |
| 13558395 | Name on file | Address on file | | | | | | | |
| 13552782 | Name on file | Address on file | | | | | | | |
| 13241230 | Name on file | Address on file | | | | | | | |
| 13542002 | Name on file | Address on file | | | | | | | |
| 13660114 | Name on file | Address on file | | | | | | | |
| 14531836 | Name on file | Address on file | | | | | | | |
| 13720504 | Name on file | Address on file | | | | | | | |
| 13509249 | Name on file | Address on file | | | | | | | |
| 14487502 | Name on file | Address on file | | | | | | | |
| 13456518 | Name on file | Address on file | | | | | | | |
| 13503030 | Name on file | Address on file | | | | | | | |
| 14548897 | Name on file | Address on file | | | | | | | |
| 19015539 | Name on file | Address on file | | | | | | | |
| 14422679 | Name on file | Address on file | | | | | | | |
| 14005996 | Name on file | Address on file | | | | | | | |
| 14105383 | Name on file | Address on file | | | | | | | |
| 18936835 | Name on file | Address on file | | | | | | | |
| 18306551 | Name on file | Address on file | | | | | | | |
| 18328356 | Name on file | Address on file | | | | | | | |
| 18293095 | Name on file | Address on file | | | | | | | |
| 13968627 | Name on file | Address on file | | | | | | | |
| 14625021 | Name on file | Address on file | | | | | | | |
| 18335596 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14674762 | Name on file | Address on file | | | | | | | |
| 13380128 | Name on file | Address on file | | | | | | | |
| 13929967 | Name on file | Address on file | | | | | | | |
| 13561010 | Name on file | Address on file | | | | | | | |
| 18253651 | Name on file | Address on file | | | | | | | |
| 14099672 | Name on file | Address on file | | | | | | | |
| 13437684 | Name on file | Address on file | | | | | | | |
| 13335621 | Name on file | Address on file | | | | | | | |
| 14675062 | Name on file | Address on file | | | | | | | |
| 18997378 | Name on file | Address on file | | | | | | | |
| 14391308 | Name on file | Address on file | | | | | | | |
| 13745680 | Name on file | Address on file | | | | | | | |
| 13821752 | Name on file | Address on file | | | | | | | |
| 14017356 | Name on file | Address on file | | | | | | | |
| 14510960 | Name on file | Address on file | | | | | | | |
| 14259966 | Name on file | Address on file | | | | | | | |
| 14617389 | Name on file | Address on file | | | | | | | |
| 13985589 | Name on file | Address on file | | | | | | | |
| 14073535 | Name on file | Address on file | | | | | | | |
| 14603710 | Name on file | Address on file | | | | | | | |
| 13487933 | Name on file | Address on file | | | | | | | |
| 14075458 | Name on file | Address on file | | | | | | | |
| 15411732 | Name on file | Address on file | | | | | | | |
| 13149158 | Name on file | Address on file | | | | | | | |
| 13726185 | Name on file | Address on file | | | | | | | |
| 18328721 | Name on file | Address on file | | | | | | | |
| 14609385 | Name on file | Address on file | | | | | | | |
| 13389931 | Name on file | Address on file | | | | | | | |
| 13773228 | Name on file | Address on file | | | | | | | |
| 13198977 | Name on file | Address on file | | | | | | | |
| 13538457 | Name on file | Address on file | | | | | | | |
| 18949790 | Name on file | Address on file | | | | | | | |
| 18264008 | Name on file | Address on file | | | | | | | |
| 13672249 | Name on file | Address on file | | | | | | | |
| 13218967 | Name on file | Address on file | | | | | | | |
| 13513180 | Name on file | Address on file | | | | | | | |
| 13789851 | Name on file | Address on file | | | | | | | |
| 13817765 | Name on file | Address on file | | | | | | | |
| 13922769 | Name on file | Address on file | | | | | | | |
| 13307442 | Name on file | Address on file | | | | | | | |
| 13401979 | Name on file | Address on file | | | | | | | |
| 13351837 | Name on file | Address on file | | | | | | | |
| 14140256 | Name on file | Address on file | | | | | | | |
| 14644512 | Name on file | Address on file | | | | | | | |
| 13852554 | Name on file | Address on file | | | | | | | |
| 13270529 | Name on file | Address on file | | | | | | | |
| 14040515 | Name on file | Address on file | | | | | | | |
| 13304427 | Name on file | Address on file | | | | | | | |
| 18943568 | Name on file | Address on file | | | | | | | |
| 14620083 | Name on file | Address on file | | | | | | | |
| 13154175 | Name on file | Address on file | | | | | | | |
| 13511858 | Name on file | Address on file | | | | | | | |
| 14484498 | Name on file | Address on file | | | | | | | |
| 13571345 | Name on file | Address on file | | | | | | | |
| 14490282 | Name on file | Address on file | | | | | | | |
| 14670623 | Name on file | Address on file | | | | | | | |
| 14383296 | Name on file | Address on file | | | | | | | |
| 14467123 | Name on file | Address on file | | | | | | | |
| 13825651 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18327104 | Name on file | Address on file | | | | | | | |
| 13433332 | Name on file | Address on file | | | | | | | |
| 18946553 | Name on file | Address on file | | | | | | | |
| 13981154 | Name on file | Address on file | | | | | | | |
| 14242945 | Name on file | Address on file | | | | | | | |
| 14617379 | Name on file | Address on file | | | | | | | |
| 18238859 | Name on file | Address on file | | | | | | | |
| 14373896 | Name on file | Address on file | | | | | | | |
| 14661168 | Name on file | Address on file | | | | | | | |
| 14666102 | Name on file | Address on file | | | | | | | |
| 14327913 | Name on file | Address on file | | | | | | | |
| 18320719 | Name on file | Address on file | | | | | | | |
| 13643164 | Name on file | Address on file | | | | | | | |
| 18306997 | Name on file | Address on file | | | | | | | |
| 13973864 | Name on file | Address on file | | | | | | | |
| 18303999 | Name on file | Address on file | | | | | | | |
| 13154096 | Name on file | Address on file | | | | | | | |
| 14674831 | Name on file | Address on file | | | | | | | |
| 14669748 | Name on file | Address on file | | | | | | | |
| 18317815 | Name on file | Address on file | | | | | | | |
| 13169190 | Name on file | Address on file | | | | | | | |
| 13480827 | Name on file | Address on file | | | | | | | |
| 13285464 | Name on file | Address on file | | | | | | | |
| 13209809 | Name on file | Address on file | | | | | | | |
| 14449131 | Name on file | Address on file | | | | | | | |
| 19005887 | Name on file | Address on file | | | | | | | |
| 14618165 | Name on file | Address on file | | | | | | | |
| 14293489 | Name on file | Address on file | | | | | | | |
| 13487151 | Name on file | Address on file | | | | | | | |
| 13245832 | Name on file | Address on file | | | | | | | |
| 18943764 | Name on file | Address on file | | | | | | | |
| 14228615 | Name on file | Address on file | | | | | | | |
| 15390808 | Name on file | Address on file | | | | | | | |
| 14656717 | Name on file | Address on file | | | | | | | |
| 13268736 | Name on file | Address on file | | | | | | | |
| 14539387 | Name on file | Address on file | | | | | | | |
| 14244234 | Name on file | Address on file | | | | | | | |
| 18323317 | Name on file | Address on file | | | | | | | |
| 14268135 | Name on file | Address on file | | | | | | | |
| 19001775 | Name on file | Address on file | | | | | | | |
| 14673855 | Name on file | Address on file | | | | | | | |
| 13758654 | Name on file | Address on file | | | | | | | |
| 18335843 | Name on file | Address on file | | | | | | | |
| 13804754 | Name on file | Address on file | | | | | | | |
| 18267644 | Name on file | Address on file | | | | | | | |
| 15378282 | Name on file | Address on file | | | | | | | |
| 14645040 | Name on file | Address on file | | | | | | | |
| 14548792 | Name on file | Address on file | | | | | | | |
| 13437337 | Name on file | Address on file | | | | | | | |
| 19018396 | Name on file | Address on file | | | | | | | |
| 13823354 | Name on file | Address on file | | | | | | | |
| 14214946 | Name on file | Address on file | | | | | | | |
| 13381635 | Name on file | Address on file | | | | | | | |
| 14590036 | Name on file | Address on file | | | | | | | |
| 18276097 | Name on file | Address on file | | | | | | | |
| 14675936 | Name on file | Address on file | | | | | | | |
| 18998892 | Name on file | Address on file | | | | | | | |
| 14677236 | Name on file | Address on file | | | | | | | |
| 18289716 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14667356 | Name on file | Address on file | | | | | | | |
| 13678210 | Name on file | Address on file | | | | | | | |
| 14676273 | Name on file | Address on file | | | | | | | |
| 13625186 | Name on file | Address on file | | | | | | | |
| 19021479 | Name on file | Address on file | | | | | | | |
| 14337558 | Name on file | Address on file | | | | | | | |
| 13854757 | Name on file | Address on file | | | | | | | |
| 14611362 | Name on file | Address on file | | | | | | | |
| 13625659 | Name on file | Address on file | | | | | | | |
| 13211242 | Name on file | Address on file | | | | | | | |
| 13328389 | Name on file | Address on file | | | | | | | |
| 14120880 | Name on file | Address on file | | | | | | | |
| 13269530 | Name on file | Address on file | | | | | | | |
| 13885875 | Name on file | Address on file | | | | | | | |
| 15391072 | Name on file | Address on file | | | | | | | |
| 14330761 | Name on file | Address on file | | | | | | | |
| 13524356 | Name on file | Address on file | | | | | | | |
| 14277547 | Name on file | Address on file | | | | | | | |
| 13975720 | Name on file | Address on file | | | | | | | |
| 14434596 | Name on file | Address on file | | | | | | | |
| 13668891 | Name on file | Address on file | | | | | | | |
| 14385863 | Name on file | Address on file | | | | | | | |
| 14407961 | Name on file | Address on file | | | | | | | |
| 14419681 | Name on file | Address on file | | | | | | | |
| 13205237 | Name on file | Address on file | | | | | | | |
| 15360632 | Name on file | Address on file | | | | | | | |
| 18952444 | Name on file | Address on file | | | | | | | |
| 14610320 | Name on file | Address on file | | | | | | | |
| 13592213 | Name on file | Address on file | | | | | | | |
| 14624478 | Name on file | Address on file | | | | | | | |
| 13566989 | Name on file | Address on file | | | | | | | |
| 13298910 | Name on file | Address on file | | | | | | | |
| 13770434 | Name on file | Address on file | | | | | | | |
| 14662883 | Name on file | Address on file | | | | | | | |
| 19174618 | Name on file | Address on file | | | | | | | |
| 13838083 | Name on file | Address on file | | | | | | | |
| 13816290 | Name on file | Address on file | | | | | | | |
| 13525426 | Name on file | Address on file | | | | | | | |
| 14488653 | Name on file | Address on file | | | | | | | |
| 18328480 | Name on file | Address on file | | | | | | | |
| 14633113 | Name on file | Address on file | | | | | | | |
| 14664353 | Name on file | Address on file | | | | | | | |
| 14133821 | Name on file | Address on file | | | | | | | |
| 14140891 | Name on file | Address on file | | | | | | | |
| 13985201 | Name on file | Address on file | | | | | | | |
| 14607185 | Name on file | Address on file | | | | | | | |
| 13673718 | Name on file | Address on file | | | | | | | |
| 13602945 | Name on file | Address on file | | | | | | | |
| 14545386 | Name on file | Address on file | | | | | | | |
| 14678185 | Name on file | Address on file | | | | | | | |
| 14521873 | Name on file | Address on file | | | | | | | |
| 14249640 | Name on file | Address on file | | | | | | | |
| 14148951 | Name on file | Address on file | | | | | | | |
| 14603670 | Name on file | Address on file | | | | | | | |
| 14602054 | Name on file | Address on file | | | | | | | |
| 13981830 | Name on file | Address on file | | | | | | | |
| 14644286 | Name on file | Address on file | | | | | | | |
| 14119613 | Name on file | Address on file | | | | | | | |
| 13985961 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18962379 | Name on file | Address on file | | | | | | | |
| 14022635 | Name on file | Address on file | | | | | | | |
| 13382602 | Name on file | Address on file | | | | | | | |
| 13335059 | Name on file | Address on file | | | | | | | |
| 14377342 | Name on file | Address on file | | | | | | | |
| 14621884 | Name on file | Address on file | | | | | | | |
| 14648970 | Name on file | Address on file | | | | | | | |
| 13940539 | Name on file | Address on file | | | | | | | |
| 14056453 | Name on file | Address on file | | | | | | | |
| 14514185 | Name on file | Address on file | | | | | | | |
| 14481788 | Name on file | Address on file | | | | | | | |
| 19024195 | Name on file | Address on file | | | | | | | |
| 14408562 | Name on file | Address on file | | | | | | | |
| 18942290 | Name on file | Address on file | | | | | | | |
| 18288971 | Name on file | Address on file | | | | | | | |
| 22416576 | Name on file | Address on file | | | | | | | |
| 14384043 | Name on file | Address on file | | | | | | | |
| 14384421 | Name on file | Address on file | | | | | | | |
| 14345111 | Name on file | Address on file | | | | | | | |
| 18991438 | Name on file | Address on file | | | | | | | |
| 14419631 | Name on file | Address on file | | | | | | | |
| 14553857 | Name on file | Address on file | | | | | | | |
| 19004032 | Name on file | Address on file | | | | | | | |
| 18948143 | Name on file | Address on file | | | | | | | |
| 18336250 | Name on file | Address on file | | | | | | | |
| 14507403 | Name on file | Address on file | | | | | | | |
| 18294650 | Name on file | Address on file | | | | | | | |
| 14326402 | Name on file | Address on file | | | | | | | |
| 14442499 | Name on file | Address on file | | | | | | | |
| 13907108 | Name on file | Address on file | | | | | | | |
| 14505255 | Name on file | Address on file | | | | | | | |
| 14012235 | Name on file | Address on file | | | | | | | |
| 14559241 | Name on file | Address on file | | | | | | | |
| 14156197 | Name on file | Address on file | | | | | | | |
| 14307915 | Name on file | Address on file | | | | | | | |
| 14602098 | Name on file | Address on file | | | | | | | |
| 13590816 | Name on file | Address on file | | | | | | | |
| 14029421 | Name on file | Address on file | | | | | | | |
| 14634057 | Name on file | Address on file | | | | | | | |
| 14383341 | Name on file | Address on file | | | | | | | |
| 14615812 | Name on file | Address on file | | | | | | | |
| 14629587 | Name on file | Address on file | | | | | | | |
| 14251365 | Name on file | Address on file | | | | | | | |
| 14550260 | Name on file | Address on file | | | | | | | |
| 13625301 | Name on file | Address on file | | | | | | | |
| 18282696 | Name on file | Address on file | | | | | | | |
| 13392592 | Name on file | Address on file | | | | | | | |
| 14079117 | Name on file | Address on file | | | | | | | |
| 13734000 | Name on file | Address on file | | | | | | | |
| 14380793 | Name on file | Address on file | | | | | | | |
| 14550250 | Name on file | Address on file | | | | | | | |
| 14407994 | Name on file | Address on file | | | | | | | |
| 18998998 | Name on file | Address on file | | | | | | | |
| 14464954 | Name on file | Address on file | | | | | | | |
| 13390690 | Name on file | Address on file | | | | | | | |
| 13347876 | Name on file | Address on file | | | | | | | |
| 14660770 | Name on file | Address on file | | | | | | | |
| 18319325 | Name on file | Address on file | | | | | | | |
| 18292856 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14018128 | Name on file | Address on file | | | | | | | |
| 14377912 | Name on file | Address on file | | | | | | | |
| 14008686 | Name on file | Address on file | | | | | | | |
| 13499486 | Name on file | Address on file | | | | | | | |
| 13769095 | Name on file | Address on file | | | | | | | |
| 13480729 | Name on file | Address on file | | | | | | | |
| 18310665 | Name on file | Address on file | | | | | | | |
| 14001473 | Name on file | Address on file | | | | | | | |
| 14676064 | Name on file | Address on file | | | | | | | |
| 14036093 | Name on file | Address on file | | | | | | | |
| 18288666 | Name on file | Address on file | | | | | | | |
| 14598886 | Name on file | Address on file | | | | | | | |
| 14231770 | Name on file | Address on file | | | | | | | |
| 18261515 | Name on file | Address on file | | | | | | | |
| 13846789 | Name on file | Address on file | | | | | | | |
| 14616104 | Name on file | Address on file | | | | | | | |
| 14368762 | Name on file | Address on file | | | | | | | |
| 14166787 | Name on file | Address on file | | | | | | | |
| 14220348 | Name on file | Address on file | | | | | | | |
| 14666962 | Name on file | Address on file | | | | | | | |
| 14276871 | Name on file | Address on file | | | | | | | |
| 13566199 | Name on file | Address on file | | | | | | | |
| 18290453 | Name on file | Address on file | | | | | | | |
| 19005762 | Name on file | Address on file | | | | | | | |
| 13864448 | Name on file | Address on file | | | | | | | |
| 14561189 | Name on file | Address on file | | | | | | | |
| 13882439 | Name on file | Address on file | | | | | | | |
| 18288538 | Name on file | Address on file | | | | | | | |
| 14662453 | Name on file | Address on file | | | | | | | |
| 13706628 | Name on file | Address on file | | | | | | | |
| 13488193 | Name on file | Address on file | | | | | | | |
| 13886473 | Name on file | Address on file | | | | | | | |
| 14596914 | Name on file | Address on file | | | | | | | |
| 13365191 | Name on file | Address on file | | | | | | | |
| 13528605 | Name on file | Address on file | | | | | | | |
| 14597482 | Name on file | Address on file | | | | | | | |
| 13968678 | Name on file | Address on file | | | | | | | |
| 13458479 | Name on file | Address on file | | | | | | | |
| 14442297 | Name on file | Address on file | | | | | | | |
| 14597648 | Name on file | Address on file | | | | | | | |
| 14609508 | Name on file | Address on file | | | | | | | |
| 14614886 | Name on file | Address on file | | | | | | | |
| 14098565 | Name on file | Address on file | | | | | | | |
| 13299147 | Name on file | Address on file | | | | | | | |
| 13749653 | Name on file | Address on file | | | | | | | |
| 13189891 | Name on file | Address on file | | | | | | | |
| 14662382 | Name on file | Address on file | | | | | | | |
| 14547719 | Name on file | Address on file | | | | | | | |
| 13841589 | Name on file | Address on file | | | | | | | |
| 14640826 | Name on file | Address on file | | | | | | | |
| 18297527 | Name on file | Address on file | | | | | | | |
| 18997430 | Name on file | Address on file | | | | | | | |
| 20840733 | Name on file | Address on file | | | | | | | |
| 13310827 | Name on file | Address on file | | | | | | | |
| 14550579 | Name on file | Address on file | | | | | | | |
| 15555768 | Name on file | Address on file | | | | | | | |
| 14558896 | Name on file | Address on file | | | | | | | |
| 14283268 | Name on file | Address on file | | | | | | | |
| 13174733 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14591022 | Name on file | Address on file | | | | | | | |
| 15410731 | Name on file | Address on file | | | | | | | |
| 14593519 | Name on file | Address on file | | | | | | | |
| 14624160 | Name on file | Address on file | | | | | | | |
| 13470848 | Name on file | Address on file | | | | | | | |
| 14187501 | Name on file | Address on file | | | | | | | |
| 13371506 | Name on file | Address on file | | | | | | | |
| 13607005 | Name on file | Address on file | | | | | | | |
| 13847939 | Name on file | Address on file | | | | | | | |
| 13899604 | Name on file | Address on file | | | | | | | |
| 13530750 | Name on file | Address on file | | | | | | | |
| 14121594 | Name on file | Address on file | | | | | | | |
| 14669074 | Name on file | Address on file | | | | | | | |
| 13573531 | Name on file | Address on file | | | | | | | |
| 14441541 | Name on file | Address on file | | | | | | | |
| 14606459 | Name on file | Address on file | | | | | | | |
| 14628678 | Name on file | Address on file | | | | | | | |
| 13798715 | Name on file | Address on file | | | | | | | |
| 14626536 | Name on file | Address on file | | | | | | | |
| 13470487 | Name on file | Address on file | | | | | | | |
| 14684201 | Name on file | Address on file | | | | | | | |
| 13777614 | Name on file | Address on file | | | | | | | |
| 13637404 | Name on file | Address on file | | | | | | | |
| 14087763 | Name on file | Address on file | | | | | | | |
| 14639828 | Name on file | Address on file | | | | | | | |
| 13520539 | Name on file | Address on file | | | | | | | |
| 14478461 | Name on file | Address on file | | | | | | | |
| 13928286 | Name on file | Address on file | | | | | | | |
| 13279450 | Name on file | Address on file | | | | | | | |
| 14619760 | Name on file | Address on file | | | | | | | |
| 13407288 | Name on file | Address on file | | | | | | | |
| 13984427 | Name on file | Address on file | | | | | | | |
| 13980627 | Name on file | Address on file | | | | | | | |
| 14644954 | Name on file | Address on file | | | | | | | |
| 13499984 | Name on file | Address on file | | | | | | | |
| 14168340 | Name on file | Address on file | | | | | | | |
| 14672626 | Name on file | Address on file | | | | | | | |
| 13336625 | Name on file | Address on file | | | | | | | |
| 14245182 | Name on file | Address on file | | | | | | | |
| 13837581 | Name on file | Address on file | | | | | | | |
| 13616613 | Name on file | Address on file | | | | | | | |
| 14137148 | Name on file | Address on file | | | | | | | |
| 14443503 | Name on file | Address on file | | | | | | | |
| 14514050 | Name on file | Address on file | | | | | | | |
| 18999548 | Name on file | Address on file | | | | | | | |
| 14553592 | Name on file | Address on file | | | | | | | |
| 13293796 | Name on file | Address on file | | | | | | | |
| 13450882 | Name on file | Address on file | | | | | | | |
| 18949969 | Name on file | Address on file | | | | | | | |
| 19002906 | Name on file | Address on file | | | | | | | |
| 14631617 | Name on file | Address on file | | | | | | | |
| 13265471 | Name on file | Address on file | | | | | | | |
| 14230083 | Name on file | Address on file | | | | | | | |
| 14444198 | Name on file | Address on file | | | | | | | |
| 14461797 | Name on file | Address on file | | | | | | | |
| 13217440 | Name on file | Address on file | | | | | | | |
| 14039139 | Name on file | Address on file | | | | | | | |
| 14350998 | Name on file | Address on file | | | | | | | |
| 18250227 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14073113 | Name on file | Address on file | | | | | | | |
| 18962950 | Name on file | Address on file | | | | | | | |
| 14560614 | Name on file | Address on file | | | | | | | |
| 13915414 | Name on file | Address on file | | | | | | | |
| 13542347 | Name on file | Address on file | | | | | | | |
| 18979765 | Name on file | Address on file | | | | | | | |
| 19001773 | Name on file | Address on file | | | | | | | |
| 13137185 | Name on file | Address on file | | | | | | | |
| 14190218 | Name on file | Address on file | | | | | | | |
| 13730426 | Name on file | Address on file | | | | | | | |
| 14659932 | Name on file | Address on file | | | | | | | |
| 14149938 | Name on file | Address on file | | | | | | | |
| 13546524 | Name on file | Address on file | | | | | | | |
| 13820360 | Name on file | Address on file | | | | | | | |
| 13750500 | Name on file | Address on file | | | | | | | |
| 14650996 | Name on file | Address on file | | | | | | | |
| 18964389 | Name on file | Address on file | | | | | | | |
| 22427429 | Name on file | Address on file | | | | | | | |
| 14176850 | Name on file | Address on file | | | | | | | |
| 13755199 | Name on file | Address on file | | | | | | | |
| 14126376 | Name on file | Address on file | | | | | | | |
| 13600771 | Name on file | Address on file | | | | | | | |
| 13240350 | Name on file | Address on file | | | | | | | |
| 18268586 | Name on file | Address on file | | | | | | | |
| 13847077 | Name on file | Address on file | | | | | | | |
| 13275539 | Name on file | Address on file | | | | | | | |
| 18301507 | Name on file | Address on file | | | | | | | |
| 18255108 | Name on file | Address on file | | | | | | | |
| 14051497 | Name on file | Address on file | | | | | | | |
| 14611169 | Name on file | Address on file | | | | | | | |
| 14672931 | Name on file | Address on file | | | | | | | |
| 14650359 | Name on file | Address on file | | | | | | | |
| 14590026 | Name on file | Address on file | | | | | | | |
| 13321373 | Name on file | Address on file | | | | | | | |
| 13721279 | Name on file | Address on file | | | | | | | |
| 14249025 | Name on file | Address on file | | | | | | | |
| 13807132 | Name on file | Address on file | | | | | | | |
| 14203367 | Name on file | Address on file | | | | | | | |
| 14666922 | Name on file | Address on file | | | | | | | |
| 14202360 | Name on file | Address on file | | | | | | | |
| 14602942 | Name on file | Address on file | | | | | | | |
| 13259301 | Name on file | Address on file | | | | | | | |
| 13464313 | Name on file | Address on file | | | | | | | |
| 13788212 | Name on file | Address on file | | | | | | | |
| 18982118 | Name on file | Address on file | | | | | | | |
| 13777444 | Name on file | Address on file | | | | | | | |
| 14469439 | Name on file | Address on file | | | | | | | |
| 14400157 | Name on file | Address on file | | | | | | | |
| 14662590 | Name on file | Address on file | | | | | | | |
| 13612341 | Name on file | Address on file | | | | | | | |
| 14602082 | Name on file | Address on file | | | | | | | |
| 14035815 | Name on file | Address on file | | | | | | | |
| 13698765 | Name on file | Address on file | | | | | | | |
| 13298718 | Name on file | Address on file | | | | | | | |
| 18976434 | Name on file | Address on file | | | | | | | |
| 13413497 | Name on file | Address on file | | | | | | | |
| 13938794 | Name on file | Address on file | | | | | | | |
| 13501839 | Name on file | Address on file | | | | | | | |
| 14553394 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13916567 | Name on file | Address on file | | | | | | | |
| 14627438 | Name on file | Address on file | | | | | | | |
| 18319781 | Name on file | Address on file | | | | | | | |
| 13949273 | Name on file | Address on file | | | | | | | |
| 13702947 | Name on file | Address on file | | | | | | | |
| 14673065 | Name on file | Address on file | | | | | | | |
| 13682652 | Name on file | Address on file | | | | | | | |
| 13659554 | Name on file | Address on file | | | | | | | |
| 14633630 | Name on file | Address on file | | | | | | | |
| 13943690 | Name on file | Address on file | | | | | | | |
| 14617354 | Name on file | Address on file | | | | | | | |
| 14230753 | Name on file | Address on file | | | | | | | |
| 14180533 | Name on file | Address on file | | | | | | | |
| 13799150 | Name on file | Address on file | | | | | | | |
| 14351234 | Name on file | Address on file | | | | | | | |
| 13626550 | Name on file | Address on file | | | | | | | |
| 13548209 | Name on file | Address on file | | | | | | | |
| 13392112 | Name on file | Address on file | | | | | | | |
| 14179645 | Name on file | Address on file | | | | | | | |
| 22282816 | Name on file | Address on file | | | | | | | |
| 14150287 | Name on file | Address on file | | | | | | | |
| 18238246 | Name on file | Address on file | | | | | | | |
| 14651395 | Name on file | Address on file | | | | | | | |
| 13873096 | Name on file | Address on file | | | | | | | |
| 13831461 | Name on file | Address on file | | | | | | | |
| 13954956 | Name on file | Address on file | | | | | | | |
| 14427719 | Name on file | Address on file | | | | | | | |
| 13297045 | Name on file | Address on file | | | | | | | |
| 13286820 | Name on file | Address on file | | | | | | | |
| 13766321 | Name on file | Address on file | | | | | | | |
| 14667764 | Name on file | Address on file | | | | | | | |
| 13968414 | Name on file | Address on file | | | | | | | |
| 14591917 | Name on file | Address on file | | | | | | | |
| 14087065 | Name on file | Address on file | | | | | | | |
| 14064554 | Name on file | Address on file | | | | | | | |
| 13815059 | Name on file | Address on file | | | | | | | |
| 13982620 | Name on file | Address on file | | | | | | | |
| 13213660 | Name on file | Address on file | | | | | | | |
| 14662265 | Name on file | Address on file | | | | | | | |
| 13261512 | Name on file | Address on file | | | | | | | |
| 14552155 | Name on file | Address on file | | | | | | | |
| 13277569 | Name on file | Address on file | | | | | | | |
| 13495203 | Name on file | Address on file | | | | | | | |
| 18238952 | Name on file | Address on file | | | | | | | |
| 13312498 | Name on file | Address on file | | | | | | | |
| 13557372 | Name on file | Address on file | | | | | | | |
| 14548438 | Name on file | Address on file | | | | | | | |
| 14655002 | Name on file | Address on file | | | | | | | |
| 13675663 | Name on file | Address on file | | | | | | | |
| 18318048 | Name on file | Address on file | | | | | | | |
| 13948866 | Name on file | Address on file | | | | | | | |
| 13329057 | Name on file | Address on file | | | | | | | |
| 13816886 | Name on file | Address on file | | | | | | | |
| 13921724 | Name on file | Address on file | | | | | | | |
| 13821539 | Name on file | Address on file | | | | | | | |
| 18247777 | Name on file | Address on file | | | | | | | |
| 13447988 | Name on file | Address on file | | | | | | | |
| 14153506 | Name on file | Address on file | | | | | | | |
| 14552101 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18330748 | Name on file | Address on file | | | | | | | |
| 15362707 | Name on file | Address on file | | | | | | | |
| 13784166 | Name on file | Address on file | | | | | | | |
| 18960899 | Name on file | Address on file | | | | | | | |
| 15386342 | Name on file | Address on file | | | | | | | |
| 14596490 | Name on file | Address on file | | | | | | | |
| 15412023 | Name on file | Address on file | | | | | | | |
| 13181288 | Name on file | Address on file | | | | | | | |
| 19024003 | Name on file | Address on file | | | | | | | |
| 14175142 | Name on file | Address on file | | | | | | | |
| 14583137 | Name on file | Address on file | | | | | | | |
| 14684492 | Name on file | Address on file | | | | | | | |
| 14654380 | Name on file | Address on file | | | | | | | |
| 14584272 | Name on file | Address on file | | | | | | | |
| 13912765 | Name on file | Address on file | | | | | | | |
| 13649376 | Name on file | Address on file | | | | | | | |
| 14609246 | Name on file | Address on file | | | | | | | |
| 18941589 | Name on file | Address on file | | | | | | | |
| 13305307 | Name on file | Address on file | | | | | | | |
| 19174792 | Name on file | Address on file | | | | | | | |
| 14388479 | Name on file | Address on file | | | | | | | |
| 14338642 | Name on file | Address on file | | | | | | | |
| 18265826 | Name on file | Address on file | | | | | | | |
| 14670839 | Name on file | Address on file | | | | | | | |
| 14228197 | Name on file | Address on file | | | | | | | |
| 14471762 | Name on file | Address on file | | | | | | | |
| 14469543 | Name on file | Address on file | | | | | | | |
| 13644432 | Name on file | Address on file | | | | | | | |
| 14070645 | Name on file | Address on file | | | | | | | |
| 13243913 | Name on file | Address on file | | | | | | | |
| 20623543 | Name on file | Address on file | | | | | | | |
| 14663419 | Name on file | Address on file | | | | | | | |
| 18243596 | Name on file | Address on file | | | | | | | |
| 13629606 | Name on file | Address on file | | | | | | | |
| 13348800 | Name on file | Address on file | | | | | | | |
| 14598496 | Name on file | Address on file | | | | | | | |
| 14649341 | Name on file | Address on file | | | | | | | |
| 13408010 | Name on file | Address on file | | | | | | | |
| 14666310 | Name on file | Address on file | | | | | | | |
| 14668983 | Name on file | Address on file | | | | | | | |
| 13641939 | Name on file | Address on file | | | | | | | |
| 14610456 | Name on file | Address on file | | | | | | | |
| 13205456 | Name on file | Address on file | | | | | | | |
| 14685621 | Name on file | Address on file | | | | | | | |
| 22424822 | Name on file | Address on file | | | | | | | |
| 18940197 | Name on file | Address on file | | | | | | | |
| 14604444 | Name on file | Address on file | | | | | | | |
| 18962878 | Name on file | Address on file | | | | | | | |
| 15378308 | Name on file | Address on file | | | | | | | |
| 13997533 | Name on file | Address on file | | | | | | | |
| 13545271 | Name on file | Address on file | | | | | | | |
| 14147953 | Name on file | Address on file | | | | | | | |
| 14060966 | Name on file | Address on file | | | | | | | |
| 13649878 | Name on file | Address on file | | | | | | | |
| 14537632 | Name on file | Address on file | | | | | | | |
| 13706810 | Name on file | Address on file | | | | | | | |
| 14145437 | Name on file | Address on file | | | | | | | |
| 14345622 | Name on file | Address on file | | | | | | | |
| 13525487 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13981826 | Name on file | Address on file | | | | | | | |
| 13773346 | Name on file | Address on file | | | | | | | |
| 14247035 | Name on file | Address on file | | | | | | | |
| 18322045 | Name on file | Address on file | | | | | | | |
| 18936797 | Name on file | Address on file | | | | | | | |
| 18259198 | Name on file | Address on file | | | | | | | |
| 14036549 | Name on file | Address on file | | | | | | | |
| 14268127 | Name on file | Address on file | | | | | | | |
| 14627660 | Name on file | Address on file | | | | | | | |
| 19024044 | Name on file | Address on file | | | | | | | |
| 18242442 | Name on file | Address on file | | | | | | | |
| 13262053 | Name on file | Address on file | | | | | | | |
| 14552129 | Name on file | Address on file | | | | | | | |
| 15379754 | Name on file | Address on file | | | | | | | |
| 22155575 | Name on file | Address on file | | | | | | | |
| 14614045 | Name on file | Address on file | | | | | | | |
| 14345102 | Name on file | Address on file | | | | | | | |
| 14622252 | Name on file | Address on file | | | | | | | |
| 13395207 | Name on file | Address on file | | | | | | | |
| 14548830 | Name on file | Address on file | | | | | | | |
| 13902738 | Name on file | Address on file | | | | | | | |
| 18301222 | Name on file | Address on file | | | | | | | |
| 14405765 | Name on file | Address on file | | | | | | | |
| 13876574 | Name on file | Address on file | | | | | | | |
| 14288050 | Name on file | Address on file | | | | | | | |
| 18307947 | Name on file | Address on file | | | | | | | |
| 14316974 | Name on file | Address on file | | | | | | | |
| 19004013 | Name on file | Address on file | | | | | | | |
| 14540174 | Name on file | Address on file | | | | | | | |
| 13648666 | Name on file | Address on file | | | | | | | |
| 18947486 | Name on file | Address on file | | | | | | | |
| 13362480 | Name on file | Address on file | | | | | | | |
| 13329173 | Name on file | Address on file | | | | | | | |
| 14012703 | Name on file | Address on file | | | | | | | |
| 14685392 | Name on file | Address on file | | | | | | | |
| 14062622 | Name on file | Address on file | | | | | | | |
| 14538191 | Name on file | Address on file | | | | | | | |
| 18279889 | Name on file | Address on file | | | | | | | |
| 14052463 | Name on file | Address on file | | | | | | | |
| 14665523 | Name on file | Address on file | | | | | | | |
| 13490378 | Name on file | Address on file | | | | | | | |
| 18976535 | Name on file | Address on file | | | | | | | |
| 18328490 | Name on file | Address on file | | | | | | | |
| 15394422 | Name on file | Address on file | | | | | | | |
| 14598351 | Name on file | Address on file | | | | | | | |
| 13662497 | Name on file | Address on file | | | | | | | |
| 13528195 | Name on file | Address on file | | | | | | | |
| 13780952 | Name on file | Address on file | | | | | | | |
| 14463177 | Name on file | Address on file | | | | | | | |
| 13758192 | Name on file | Address on file | | | | | | | |
| 14385395 | Name on file | Address on file | | | | | | | |
| 14529469 | Name on file | Address on file | | | | | | | |
| 13267309 | Name on file | Address on file | | | | | | | |
| 13381309 | Name on file | Address on file | | | | | | | |
| 14635617 | Name on file | Address on file | | | | | | | |
| 14531542 | Name on file | Address on file | | | | | | | |
| 18951239 | Name on file | Address on file | | | | | | | |
| 13816105 | Name on file | Address on file | | | | | | | |
| 14357362 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14468215 | Name on file | Address on file | | | | | | | |
| 19020223 | Name on file | Address on file | | | | | | | |
| 14511361 | Name on file | Address on file | | | | | | | |
| 13763129 | Name on file | Address on file | | | | | | | |
| 18313210 | Name on file | Address on file | | | | | | | |
| 22283211 | Name on file | Address on file | | | | | | | |
| 13552253 | Name on file | Address on file | | | | | | | |
| 14347098 | Name on file | Address on file | | | | | | | |
| 18312639 | Name on file | Address on file | | | | | | | |
| 14559848 | Name on file | Address on file | | | | | | | |
| 18248205 | Name on file | Address on file | | | | | | | |
| 18237987 | Name on file | Address on file | | | | | | | |
| 14600153 | Name on file | Address on file | | | | | | | |
| 13462822 | Name on file | Address on file | | | | | | | |
| 18944224 | Name on file | Address on file | | | | | | | |
| 14625042 | Name on file | Address on file | | | | | | | |
| 13386439 | Name on file | Address on file | | | | | | | |
| 13481198 | Name on file | Address on file | | | | | | | |
| 13244481 | Name on file | Address on file | | | | | | | |
| 13615997 | Name on file | Address on file | | | | | | | |
| 14634716 | Name on file | Address on file | | | | | | | |
| 14494063 | Name on file | Address on file | | | | | | | |
| 14606861 | Name on file | Address on file | | | | | | | |
| 14408022 | Name on file | Address on file | | | | | | | |
| 14638739 | Name on file | Address on file | | | | | | | |
| 14667563 | Name on file | Address on file | | | | | | | |
| 13343307 | Name on file | Address on file | | | | | | | |
| 13366905 | Name on file | Address on file | | | | | | | |
| 14596848 | Name on file | Address on file | | | | | | | |
| 13909033 | Name on file | Address on file | | | | | | | |
| 14234543 | Name on file | Address on file | | | | | | | |
| 14644708 | Name on file | Address on file | | | | | | | |
| 14622854 | Name on file | Address on file | | | | | | | |
| 14665434 | Name on file | Address on file | | | | | | | |
| 13477076 | Name on file | Address on file | | | | | | | |
| 14649546 | Name on file | Address on file | | | | | | | |
| 14283775 | Name on file | Address on file | | | | | | | |
| 13992469 | Name on file | Address on file | | | | | | | |
| 14114346 | Name on file | Address on file | | | | | | | |
| 18279186 | Name on file | Address on file | | | | | | | |
| 13220649 | Name on file | Address on file | | | | | | | |
| 14601050 | Name on file | Address on file | | | | | | | |
| 14117803 | Name on file | Address on file | | | | | | | |
| 14559450 | Name on file | Address on file | | | | | | | |
| 14669195 | Name on file | Address on file | | | | | | | |
| 13740944 | Name on file | Address on file | | | | | | | |
| 14635318 | Name on file | Address on file | | | | | | | |
| 14642595 | Name on file | Address on file | | | | | | | |
| 13679886 | Name on file | Address on file | | | | | | | |
| 13710331 | Name on file | Address on file | | | | | | | |
| 13450537 | Name on file | Address on file | | | | | | | |
| 13588820 | Name on file | Address on file | | | | | | | |
| 14601780 | Name on file | Address on file | | | | | | | |
| 13552820 | Name on file | Address on file | | | | | | | |
| 13537242 | Name on file | Address on file | | | | | | | |
| 14580185 | Name on file | Address on file | | | | | | | |
| 14621446 | Name on file | Address on file | | | | | | | |
| 14215097 | Name on file | Address on file | | | | | | | |
| 14043554 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13990727 | Name on file | Address on file | | | | | | | |
| 13426597 | Name on file | Address on file | | | | | | | |
| 14032452 | Name on file | Address on file | | | | | | | |
| 14634318 | Name on file | Address on file | | | | | | | |
| 13599261 | Name on file | Address on file | | | | | | | |
| 18954987 | Name on file | Address on file | | | | | | | |
| 13864406 | Name on file | Address on file | | | | | | | |
| 13376799 | Name on file | Address on file | | | | | | | |
| 13716967 | Name on file | Address on file | | | | | | | |
| 13710998 | Name on file | Address on file | | | | | | | |
| 13192496 | Name on file | Address on file | | | | | | | |
| 20767228 | Name on file | Address on file | | | | | | | |
| 14614036 | Name on file | Address on file | | | | | | | |
| 13867331 | Name on file | Address on file | | | | | | | |
| 14674401 | Name on file | Address on file | | | | | | | |
| 14178895 | Name on file | Address on file | | | | | | | |
| 14579695 | Name on file | Address on file | | | | | | | |
| 18274266 | Name on file | Address on file | | | | | | | |
| 13320938 | Name on file | Address on file | | | | | | | |
| 13590809 | Name on file | Address on file | | | | | | | |
| 14676294 | Name on file | Address on file | | | | | | | |
| 13665465 | Name on file | Address on file | | | | | | | |
| 14371142 | Name on file | Address on file | | | | | | | |
| 14582436 | Name on file | Address on file | | | | | | | |
| 13369505 | Name on file | Address on file | | | | | | | |
| 18982784 | Name on file | Address on file | | | | | | | |
| 19000460 | Name on file | Address on file | | | | | | | |
| 14516096 | Name on file | Address on file | | | | | | | |
| 13358713 | Name on file | Address on file | | | | | | | |
| 14239298 | Name on file | Address on file | | | | | | | |
| 14593548 | Name on file | Address on file | | | | | | | |
| 14529320 | Name on file | Address on file | | | | | | | |
| 18978509 | Name on file | Address on file | | | | | | | |
| 13817607 | Name on file | Address on file | | | | | | | |
| 13825638 | Name on file | Address on file | | | | | | | |
| 13787053 | Name on file | Address on file | | | | | | | |
| 14030008 | Name on file | Address on file | | | | | | | |
| 13138190 | Name on file | Address on file | | | | | | | |
| 13839804 | Name on file | Address on file | | | | | | | |
| 14498057 | Name on file | Address on file | | | | | | | |
| 18332326 | Name on file | Address on file | | | | | | | |
| 18502113 | Name on file | Address on file | | | | | | | |
| 18279651 | Name on file | Address on file | | | | | | | |
| 14545935 | Name on file | Address on file | | | | | | | |
| 14560691 | Name on file | Address on file | | | | | | | |
| 13473327 | Name on file | Address on file | | | | | | | |
| 18992192 | Name on file | Address on file | | | | | | | |
| 14648114 | Name on file | Address on file | | | | | | | |
| 14654666 | Name on file | Address on file | | | | | | | |
| 14681919 | Name on file | Address on file | | | | | | | |
| 13979924 | Name on file | Address on file | | | | | | | |
| 18299768 | Name on file | Address on file | | | | | | | |
| 15410523 | Name on file | Address on file | | | | | | | |
| 18976227 | Name on file | Address on file | | | | | | | |
| 14553053 | Name on file | Address on file | | | | | | | |
| 18278429 | Name on file | Address on file | | | | | | | |
| 19002357 | Name on file | Address on file | | | | | | | |
| 14551024 | Name on file | Address on file | | | | | | | |
| 18276962 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13453820 | Name on file | Address on file | | | | | | | |
| 18310142 | Name on file | Address on file | | | | | | | |
| 22206764 | Name on file | Address on file | | | | | | | |
| 19027461 | Name on file | Address on file | | | | | | | |
| 18323111 | Name on file | Address on file | | | | | | | |
| 18330235 | Name on file | Address on file | | | | | | | |
| 14556261 | Name on file | Address on file | | | | | | | |
| 14680433 | Name on file | Address on file | | | | | | | |
| 18300536 | Name on file | Address on file | | | | | | | |
| 14608740 | Name on file | Address on file | | | | | | | |
| 14613949 | Name on file | Address on file | | | | | | | |
| 22282802 | Name on file | Address on file | | | | | | | |
| 14197878 | Name on file | Address on file | | | | | | | |
| 13979024 | Name on file | Address on file | | | | | | | |
| 13872973 | Name on file | Address on file | | | | | | | |
| 14448746 | Name on file | Address on file | | | | | | | |
| 13271506 | Name on file | Address on file | | | | | | | |
| 14228701 | Name on file | Address on file | | | | | | | |
| 18984268 | Name on file | Address on file | | | | | | | |
| 14465261 | Name on file | Address on file | | | | | | | |
| 18946258 | Name on file | Address on file | | | | | | | |
| 18339177 | Name on file | Address on file | | | | | | | |
| 18319165 | Name on file | Address on file | | | | | | | |
| 14552585 | Name on file | Address on file | | | | | | | |
| 14356043 | Name on file | Address on file | | | | | | | |
| 14666931 | Name on file | Address on file | | | | | | | |
| 14374622 | Name on file | Address on file | | | | | | | |
| 14100068 | Name on file | Address on file | | | | | | | |
| 13647094 | Name on file | Address on file | | | | | | | |
| 18299354 | Name on file | Address on file | | | | | | | |
| 13395066 | Name on file | Address on file | | | | | | | |
| 18967737 | Name on file | Address on file | | | | | | | |
| 13443809 | Name on file | Address on file | | | | | | | |
| 14155058 | Name on file | Address on file | | | | | | | |
| 14041102 | Name on file | Address on file | | | | | | | |
| 14633287 | Name on file | Address on file | | | | | | | |
| 13244458 | Name on file | Address on file | | | | | | | |
| 18959155 | Name on file | Address on file | | | | | | | |
| 13797760 | Name on file | Address on file | | | | | | | |
| 14625536 | Name on file | Address on file | | | | | | | |
| 13251308 | Name on file | Address on file | | | | | | | |
| 13392419 | Name on file | Address on file | | | | | | | |
| 14651383 | Name on file | Address on file | | | | | | | |
| 13873818 | Name on file | Address on file | | | | | | | |
| 14588343 | Name on file | Address on file | | | | | | | |
| 13914797 | Name on file | Address on file | | | | | | | |
| 13331595 | Name on file | Address on file | | | | | | | |
| 14616650 | Name on file | Address on file | | | | | | | |
| 13830318 | Name on file | Address on file | | | | | | | |
| 14508150 | Name on file | Address on file | | | | | | | |
| 13890595 | Name on file | Address on file | | | | | | | |
| 14417068 | Name on file | Address on file | | | | | | | |
| 14599816 | Name on file | Address on file | | | | | | | |
| 13744380 | Name on file | Address on file | | | | | | | |
| 19015332 | Name on file | Address on file | | | | | | | |
| 18999808 | Name on file | Address on file | | | | | | | |
| 13847904 | Name on file | Address on file | | | | | | | |
| 13429629 | Name on file | Address on file | | | | | | | |
| 14355546 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14366488 | Name on file | Address on file | | | | | | | |
| 15378011 | Name on file | Address on file | | | | | | | |
| 13422454 | Name on file | Address on file | | | | | | | |
| 19174579 | Name on file | Address on file | | | | | | | |
| 14211944 | Name on file | Address on file | | | | | | | |
| 14608370 | Name on file | Address on file | | | | | | | |
| 13445994 | Name on file | Address on file | | | | | | | |
| 14654673 | Name on file | Address on file | | | | | | | |
| 13644258 | Name on file | Address on file | | | | | | | |
| 13577657 | Name on file | Address on file | | | | | | | |
| 13208548 | Name on file | Address on file | | | | | | | |
| 18938408 | Name on file | Address on file | | | | | | | |
| 14647918 | Name on file | Address on file | | | | | | | |
| 13670206 | Name on file | Address on file | | | | | | | |
| 13319147 | Name on file | Address on file | | | | | | | |
| 18276939 | Name on file | Address on file | | | | | | | |
| 18245894 | Name on file | Address on file | | | | | | | |
| 18271513 | Name on file | Address on file | | | | | | | |
| 13337102 | Name on file | Address on file | | | | | | | |
| 18962631 | Name on file | Address on file | | | | | | | |
| 14259780 | Name on file | Address on file | | | | | | | |
| 14311252 | Name on file | Address on file | | | | | | | |
| 18944275 | Name on file | Address on file | | | | | | | |
| 13243899 | Name on file | Address on file | | | | | | | |
| 13253787 | Name on file | Address on file | | | | | | | |
| 13991099 | Name on file | Address on file | | | | | | | |
| 14309756 | Name on file | Address on file | | | | | | | |
| 13360255 | Name on file | Address on file | | | | | | | |
| 13970454 | Name on file | Address on file | | | | | | | |
| 13640766 | Name on file | Address on file | | | | | | | |
| 13777391 | Name on file | Address on file | | | | | | | |
| 13438713 | Name on file | Address on file | | | | | | | |
| 14234780 | Name on file | Address on file | | | | | | | |
| 13665823 | Name on file | Address on file | | | | | | | |
| 14356627 | Name on file | Address on file | | | | | | | |
| 14621678 | Name on file | Address on file | | | | | | | |
| 13564594 | Name on file | Address on file | | | | | | | |
| 14640977 | Name on file | Address on file | | | | | | | |
| 14626296 | Name on file | Address on file | | | | | | | |
| 13405677 | Name on file | Address on file | | | | | | | |
| 14143946 | Name on file | Address on file | | | | | | | |
| 18951335 | Name on file | Address on file | | | | | | | |
| 14099396 | Name on file | Address on file | | | | | | | |
| 13341609 | Name on file | Address on file | | | | | | | |
| 14397606 | Name on file | Address on file | | | | | | | |
| 14544234 | Name on file | Address on file | | | | | | | |
| 13719193 | Name on file | Address on file | | | | | | | |
| 14221136 | Name on file | Address on file | | | | | | | |
| 13366357 | Name on file | Address on file | | | | | | | |
| 18954401 | Name on file | Address on file | | | | | | | |
| 14606760 | Name on file | Address on file | | | | | | | |
| 14603125 | Name on file | Address on file | | | | | | | |
| 13391591 | Name on file | Address on file | | | | | | | |
| 13946227 | Name on file | Address on file | | | | | | | |
| 14046455 | Name on file | Address on file | | | | | | | |
| 13172581 | Name on file | Address on file | | | | | | | |
| 14170548 | Name on file | Address on file | | | | | | | |
| 14546292 | Name on file | Address on file | | | | | | | |
| 13422458 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13464460 | Name on file | Address on file | | | | | | | |
| 13787006 | Name on file | Address on file | | | | | | | |
| 13387367 | Name on file | Address on file | | | | | | | |
| 14236768 | Name on file | Address on file | | | | | | | |
| 13448800 | Name on file | Address on file | | | | | | | |
| 13427346 | Name on file | Address on file | | | | | | | |
| 13408602 | Name on file | Address on file | | | | | | | |
| 18271786 | Name on file | Address on file | | | | | | | |
| 14634106 | Name on file | Address on file | | | | | | | |
| 18941640 | Name on file | Address on file | | | | | | | |
| 14684701 | Name on file | Address on file | | | | | | | |
| 18306188 | Name on file | Address on file | | | | | | | |
| 14560365 | Name on file | Address on file | | | | | | | |
| 13969452 | Name on file | Address on file | | | | | | | |
| 14172888 | Name on file | Address on file | | | | | | | |
| 13824082 | Name on file | Address on file | | | | | | | |
| 14230716 | Name on file | Address on file | | | | | | | |
| 13855171 | Name on file | Address on file | | | | | | | |
| 13432228 | Name on file | Address on file | | | | | | | |
| 18277476 | Name on file | Address on file | | | | | | | |
| 14267381 | Name on file | Address on file | | | | | | | |
| 18242569 | Name on file | Address on file | | | | | | | |
| 14601168 | Name on file | Address on file | | | | | | | |
| 13628271 | Name on file | Address on file | | | | | | | |
| 18324333 | Name on file | Address on file | | | | | | | |
| 13658566 | Name on file | Address on file | | | | | | | |
| 19017231 | Name on file | Address on file | | | | | | | |
| 13739857 | Name on file | Address on file | | | | | | | |
| 13725002 | Name on file | Address on file | | | | | | | |
| 14615174 | Name on file | Address on file | | | | | | | |
| 13765254 | Name on file | Address on file | | | | | | | |
| 14249204 | Name on file | Address on file | | | | | | | |
| 13672315 | Name on file | Address on file | | | | | | | |
| 14518890 | Name on file | Address on file | | | | | | | |
| 14619686 | Name on file | Address on file | | | | | | | |
| 13602986 | Name on file | Address on file | | | | | | | |
| 14109796 | Name on file | Address on file | | | | | | | |
| 13734213 | Name on file | Address on file | | | | | | | |
| 14548352 | Name on file | Address on file | | | | | | | |
| 14654927 | Name on file | Address on file | | | | | | | |
| 14034013 | Name on file | Address on file | | | | | | | |
| 14666407 | Name on file | Address on file | | | | | | | |
| 15367862 | Name on file | Address on file | | | | | | | |
| 14685822 | Name on file | Address on file | | | | | | | |
| 14279464 | Name on file | Address on file | | | | | | | |
| 14446885 | Name on file | Address on file | | | | | | | |
| 14648086 | Name on file | Address on file | | | | | | | |
| 13381884 | Name on file | Address on file | | | | | | | |
| 14435048 | Name on file | Address on file | | | | | | | |
| 18250902 | Name on file | Address on file | | | | | | | |
| 14626269 | Name on file | Address on file | | | | | | | |
| 14596033 | Name on file | Address on file | | | | | | | |
| 13311932 | Name on file | Address on file | | | | | | | |
| 13811234 | Name on file | Address on file | | | | | | | |
| 13562904 | Name on file | Address on file | | | | | | | |
| 18292766 | Name on file | Address on file | | | | | | | |
| 14622207 | Name on file | Address on file | | | | | | | |
| 14103133 | Name on file | Address on file | | | | | | | |
| 13724819 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14630683 | Name on file | Address on file | | | | | | | |
| 13583159 | Name on file | Address on file | | | | | | | |
| 13398280 | Name on file | Address on file | | | | | | | |
| 14675441 | Name on file | Address on file | | | | | | | |
| 13624334 | Name on file | Address on file | | | | | | | |
| 13658416 | Name on file | Address on file | | | | | | | |
| 14397928 | Name on file | Address on file | | | | | | | |
| 13635017 | Name on file | Address on file | | | | | | | |
| 13501999 | Name on file | Address on file | | | | | | | |
| 13508908 | Name on file | Address on file | | | | | | | |
| 14625687 | Name on file | Address on file | | | | | | | |
| 13182300 | Name on file | Address on file | | | | | | | |
| 18278592 | Name on file | Address on file | | | | | | | |
| 13366177 | Name on file | Address on file | | | | | | | |
| 14322157 | Name on file | Address on file | | | | | | | |
| 18998653 | Name on file | Address on file | | | | | | | |
| 14193583 | Name on file | Address on file | | | | | | | |
| 13536952 | Name on file | Address on file | | | | | | | |
| 19019242 | Name on file | Address on file | | | | | | | |
| 14016059 | Name on file | Address on file | | | | | | | |
| 14636231 | Name on file | Address on file | | | | | | | |
| 14655148 | Name on file | Address on file | | | | | | | |
| 14118598 | Name on file | Address on file | | | | | | | |
| 13416173 | Name on file | Address on file | | | | | | | |
| 13241588 | Name on file | Address on file | | | | | | | |
| 14422397 | Name on file | Address on file | | | | | | | |
| 13668550 | Name on file | Address on file | | | | | | | |
| 13999356 | Name on file | Address on file | | | | | | | |
| 13926437 | Name on file | Address on file | | | | | | | |
| 13627909 | Name on file | Address on file | | | | | | | |
| 18948768 | Name on file | Address on file | | | | | | | |
| 18949022 | Name on file | Address on file | | | | | | | |
| 15408768 | Name on file | Address on file | | | | | | | |
| 13934532 | Name on file | Address on file | | | | | | | |
| 14586662 | Name on file | Address on file | | | | | | | |
| 14016556 | Name on file | Address on file | | | | | | | |
| 13246121 | Name on file | Address on file | | | | | | | |
| 14625651 | Name on file | Address on file | | | | | | | |
| 13634467 | Name on file | Address on file | | | | | | | |
| 14442863 | Name on file | Address on file | | | | | | | |
| 14114119 | Name on file | Address on file | | | | | | | |
| 18243968 | Name on file | Address on file | | | | | | | |
| 13986021 | Name on file | Address on file | | | | | | | |
| 14198821 | Name on file | Address on file | | | | | | | |
| 13752116 | Name on file | Address on file | | | | | | | |
| 14674000 | Name on file | Address on file | | | | | | | |
| 13809587 | Name on file | Address on file | | | | | | | |
| 13699148 | Name on file | Address on file | | | | | | | |
| 14652314 | Name on file | Address on file | | | | | | | |
| 15372057 | Name on file | Address on file | | | | | | | |
| 18300328 | Name on file | Address on file | | | | | | | |
| 13206891 | Name on file | Address on file | | | | | | | |
| 14092452 | Name on file | Address on file | | | | | | | |
| 14593229 | Name on file | Address on file | | | | | | | |
| 13298269 | Name on file | Address on file | | | | | | | |
| 13812767 | Name on file | Address on file | | | | | | | |
| 14640388 | Name on file | Address on file | | | | | | | |
| 14623539 | Name on file | Address on file | | | | | | | |
| 14599789 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13840764 | Name on file | Address on file | | | | | | | |
| 14605182 | Name on file | Address on file | | | | | | | |
| 13172202 | Name on file | Address on file | | | | | | | |
| 19023907 | Name on file | Address on file | | | | | | | |
| 13962802 | Name on file | Address on file | | | | | | | |
| 13753349 | Name on file | Address on file | | | | | | | |
| 14072305 | Name on file | Address on file | | | | | | | |
| 13457472 | Name on file | Address on file | | | | | | | |
| 13257625 | Name on file | Address on file | | | | | | | |
| 14682315 | Name on file | Address on file | | | | | | | |
| 13655372 | Name on file | Address on file | | | | | | | |
| 14600967 | Name on file | Address on file | | | | | | | |
| 13661066 | Name on file | Address on file | | | | | | | |
| 13683752 | Name on file | Address on file | | | | | | | |
| 13896490 | Name on file | Address on file | | | | | | | |
| 13726655 | Name on file | Address on file | | | | | | | |
| 14310049 | Name on file | Address on file | | | | | | | |
| 18963458 | Name on file | Address on file | | | | | | | |
| 18258963 | Name on file | Address on file | | | | | | | |
| 13679392 | Name on file | Address on file | | | | | | | |
| 14367383 | Name on file | Address on file | | | | | | | |
| 14583057 | Name on file | Address on file | | | | | | | |
| 14055242 | Name on file | Address on file | | | | | | | |
| 14212036 | Name on file | Address on file | | | | | | | |
| 18968268 | Name on file | Address on file | | | | | | | |
| 13197349 | Name on file | Address on file | | | | | | | |
| 13269099 | Name on file | Address on file | | | | | | | |
| 14419488 | Name on file | Address on file | | | | | | | |
| 14658098 | Name on file | Address on file | | | | | | | |
| 13558771 | Name on file | Address on file | | | | | | | |
| 13888071 | Name on file | Address on file | | | | | | | |
| 14298439 | Name on file | Address on file | | | | | | | |
| 14610513 | Name on file | Address on file | | | | | | | |
| 13943746 | Name on file | Address on file | | | | | | | |
| 13325601 | Name on file | Address on file | | | | | | | |
| 13410653 | Name on file | Address on file | | | | | | | |
| 13838361 | Name on file | Address on file | | | | | | | |
| 13544468 | Name on file | Address on file | | | | | | | |
| 13504043 | Name on file | Address on file | | | | | | | |
| 13902411 | Name on file | Address on file | | | | | | | |
| 13801096 | Name on file | Address on file | | | | | | | |
| 18325246 | Name on file | Address on file | | | | | | | |
| 14369377 | Name on file | Address on file | | | | | | | |
| 13264571 | Name on file | Address on file | | | | | | | |
| 13618672 | Name on file | Address on file | | | | | | | |
| 22425848 | Name on file | Address on file | | | | | | | |
| 14614697 | Name on file | Address on file | | | | | | | |
| 14255126 | Name on file | Address on file | | | | | | | |
| 14238735 | Name on file | Address on file | | | | | | | |
| 14555529 | Name on file | Address on file | | | | | | | |
| 14148051 | Name on file | Address on file | | | | | | | |
| 14311270 | Name on file | Address on file | | | | | | | |
| 13761194 | Name on file | Address on file | | | | | | | |
| 13735109 | Name on file | Address on file | | | | | | | |
| 13847626 | Name on file | Address on file | | | | | | | |
| 13256053 | Name on file | Address on file | | | | | | | |
| 15395323 | Name on file | Address on file | | | | | | | |
| 14409836 | Name on file | Address on file | | | | | | | |
| 13814101 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13482027 | Name on file | Address on file | | | | | | | |
| 14648243 | Name on file | Address on file | | | | | | | |
| 18946418 | Name on file | Address on file | | | | | | | |
| 13947541 | Name on file | Address on file | | | | | | | |
| 14583354 | Name on file | Address on file | | | | | | | |
| 14620511 | Name on file | Address on file | | | | | | | |
| 13402774 | Name on file | Address on file | | | | | | | |
| 13483190 | Name on file | Address on file | | | | | | | |
| 14215639 | Name on file | Address on file | | | | | | | |
| 14658838 | Name on file | Address on file | | | | | | | |
| 13184981 | Name on file | Address on file | | | | | | | |
| 13464550 | Name on file | Address on file | | | | | | | |
| 13263521 | Name on file | Address on file | | | | | | | |
| 14608706 | Name on file | Address on file | | | | | | | |
| 14635908 | Name on file | Address on file | | | | | | | |
| 14174934 | Name on file | Address on file | | | | | | | |
| 13372403 | Name on file | Address on file | | | | | | | |
| 13457482 | Name on file | Address on file | | | | | | | |
| 13899562 | Name on file | Address on file | | | | | | | |
| 13556049 | Name on file | Address on file | | | | | | | |
| 14430065 | Name on file | Address on file | | | | | | | |
| 13528350 | Name on file | Address on file | | | | | | | |
| 14660926 | Name on file | Address on file | | | | | | | |
| 13241906 | Name on file | Address on file | | | | | | | |
| 14315701 | Name on file | Address on file | | | | | | | |
| 13618071 | Name on file | Address on file | | | | | | | |
| 14558407 | Name on file | Address on file | | | | | | | |
| 14667272 | Name on file | Address on file | | | | | | | |
| 18289040 | Name on file | Address on file | | | | | | | |
| 20652134 | Name on file | Address on file | | | | | | | |
| 14625188 | Name on file | Address on file | | | | | | | |
| 14208602 | Name on file | Address on file | | | | | | | |
| 14602507 | Name on file | Address on file | | | | | | | |
| 14011492 | Name on file | Address on file | | | | | | | |
| 14580133 | Name on file | Address on file | | | | | | | |
| 14587172 | Name on file | Address on file | | | | | | | |
| 14199502 | Name on file | Address on file | | | | | | | |
| 18311325 | Name on file | Address on file | | | | | | | |
| 13566998 | Name on file | Address on file | | | | | | | |
| 14098452 | Name on file | Address on file | | | | | | | |
| 14666410 | Name on file | Address on file | | | | | | | |
| 13678220 | Name on file | Address on file | | | | | | | |
| 13470396 | Name on file | Address on file | | | | | | | |
| 13282515 | Name on file | Address on file | | | | | | | |
| 20644519 | Name on file | Address on file | | | | | | | |
| 19002954 | Name on file | Address on file | | | | | | | |
| 14213137 | Name on file | Address on file | | | | | | | |
| 13823251 | Name on file | Address on file | | | | | | | |
| 13514349 | Name on file | Address on file | | | | | | | |
| 14296192 | Name on file | Address on file | | | | | | | |
| 19017856 | Name on file | Address on file | | | | | | | |
| 14019393 | Name on file | Address on file | | | | | | | |
| 13901097 | Name on file | Address on file | | | | | | | |
| 14647513 | Name on file | Address on file | | | | | | | |
| 19007287 | Name on file | Address on file | | | | | | | |
| 14592112 | Name on file | Address on file | | | | | | | |
| 13314811 | Name on file | Address on file | | | | | | | |
| 13462234 | Name on file | Address on file | | | | | | | |
| 14678077 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13430963 | Name on file | Address on file | | | | | | | |
| 14242596 | Name on file | Address on file | | | | | | | |
| 14124330 | Name on file | Address on file | | | | | | | |
| 18986552 | Name on file | Address on file | | | | | | | |
| 13242947 | Name on file | Address on file | | | | | | | |
| 14663060 | Name on file | Address on file | | | | | | | |
| 14641915 | Name on file | Address on file | | | | | | | |
| 18311119 | Name on file | Address on file | | | | | | | |
| 14591787 | Name on file | Address on file | | | | | | | |
| 18969202 | Name on file | Address on file | | | | | | | |
| 14384672 | Name on file | Address on file | | | | | | | |
| 14196778 | Name on file | Address on file | | | | | | | |
| 14363876 | Name on file | Address on file | | | | | | | |
| 22424686 | Name on file | Address on file | | | | | | | |
| 13301327 | Name on file | Address on file | | | | | | | |
| 18248000 | Name on file | Address on file | | | | | | | |
| 14450529 | Name on file | Address on file | | | | | | | |
| 13947603 | Name on file | Address on file | | | | | | | |
| 13311371 | Name on file | Address on file | | | | | | | |
| 13516872 | Name on file | Address on file | | | | | | | |
| 14669049 | Name on file | Address on file | | | | | | | |
| 13415832 | Name on file | Address on file | | | | | | | |
| 13663972 | Name on file | Address on file | | | | | | | |
| 14554210 | Name on file | Address on file | | | | | | | |
| 14469504 | Name on file | Address on file | | | | | | | |
| 13999413 | Name on file | Address on file | | | | | | | |
| 13420064 | Name on file | Address on file | | | | | | | |
| 19026465 | Name on file | Address on file | | | | | | | |
| 14482998 | Name on file | Address on file | | | | | | | |
| 22189078 | Name on file | Address on file | | | | | | | |
| 14512684 | Name on file | Address on file | | | | | | | |
| 14508294 | Name on file | Address on file | | | | | | | |
| 18938500 | Name on file | Address on file | | | | | | | |
| 14397000 | Name on file | Address on file | | | | | | | |
| 13431596 | Name on file | Address on file | | | | | | | |
| 13684597 | Name on file | Address on file | | | | | | | |
| 14629418 | Name on file | Address on file | | | | | | | |
| 18308559 | Name on file | Address on file | | | | | | | |
| 14647585 | Name on file | Address on file | | | | | | | |
| 13612741 | Name on file | Address on file | | | | | | | |
| 14044510 | Name on file | Address on file | | | | | | | |
| 18241328 | Name on file | Address on file | | | | | | | |
| 13752295 | Name on file | Address on file | | | | | | | |
| 14425743 | Name on file | Address on file | | | | | | | |
| 18284150 | Name on file | Address on file | | | | | | | |
| 13825279 | Name on file | Address on file | | | | | | | |
| 13981102 | Name on file | Address on file | | | | | | | |
| 14436979 | Name on file | Address on file | | | | | | | |
| 14557948 | Name on file | Address on file | | | | | | | |
| 18271401 | Name on file | Address on file | | | | | | | |
| 14376490 | Name on file | Address on file | | | | | | | |
| 14660109 | Name on file | Address on file | | | | | | | |
| 14673709 | Name on file | Address on file | | | | | | | |
| 14463995 | Name on file | Address on file | | | | | | | |
| 18253393 | Name on file | Address on file | | | | | | | |
| 18278360 | Name on file | Address on file | | | | | | | |
| 18993123 | Name on file | Address on file | | | | | | | |
| 14655512 | Name on file | Address on file | | | | | | | |
| 18998173 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14029366 | Name on file | Address on file | | | | | | | |
| 19002127 | Name on file | Address on file | | | | | | | |
| 14279131 | Name on file | Address on file | | | | | | | |
| 13812748 | Name on file | Address on file | | | | | | | |
| 14325025 | Name on file | Address on file | | | | | | | |
| 14515927 | Name on file | Address on file | | | | | | | |
| 14626673 | Name on file | Address on file | | | | | | | |
| 13733045 | Name on file | Address on file | | | | | | | |
| 14215417 | Name on file | Address on file | | | | | | | |
| 13620413 | Name on file | Address on file | | | | | | | |
| 18273019 | Name on file | Address on file | | | | | | | |
| 18253305 | Name on file | Address on file | | | | | | | |
| 13379764 | Name on file | Address on file | | | | | | | |
| 14240853 | Name on file | Address on file | | | | | | | |
| 14621932 | Name on file | Address on file | | | | | | | |
| 14300061 | Name on file | Address on file | | | | | | | |
| 18301058 | Name on file | Address on file | | | | | | | |
| 18318280 | Name on file | Address on file | | | | | | | |
| 13761514 | Name on file | Address on file | | | | | | | |
| 13738734 | Name on file | Address on file | | | | | | | |
| 14386400 | Name on file | Address on file | | | | | | | |
| 15407398 | Name on file | Address on file | | | | | | | |
| 14328679 | Name on file | Address on file | | | | | | | |
| 13724399 | Name on file | Address on file | | | | | | | |
| 18998762 | Name on file | Address on file | | | | | | | |
| 14186445 | Name on file | Address on file | | | | | | | |
| 14533247 | Name on file | Address on file | | | | | | | |
| 14595095 | Name on file | Address on file | | | | | | | |
| 18308310 | Name on file | Address on file | | | | | | | |
| 14317227 | Name on file | Address on file | | | | | | | |
| 14287336 | Name on file | Address on file | | | | | | | |
| 14640063 | Name on file | Address on file | | | | | | | |
| 14552935 | Name on file | Address on file | | | | | | | |
| 14401575 | Name on file | Address on file | | | | | | | |
| 18965406 | Name on file | Address on file | | | | | | | |
| 13462857 | Name on file | Address on file | | | | | | | |
| 18333965 | Name on file | Address on file | | | | | | | |
| 14344767 | Name on file | Address on file | | | | | | | |
| 13175064 | Name on file | Address on file | | | | | | | |
| 18971904 | Name on file | Address on file | | | | | | | |
| 14599539 | Name on file | Address on file | | | | | | | |
| 13220612 | Name on file | Address on file | | | | | | | |
| 14475486 | Name on file | Address on file | | | | | | | |
| 18310360 | Name on file | Address on file | | | | | | | |
| 19001293 | Name on file | Address on file | | | | | | | |
| 13517375 | Name on file | Address on file | | | | | | | |
| 13998167 | Name on file | Address on file | | | | | | | |
| 18943401 | Name on file | Address on file | | | | | | | |
| 14689155 | Name on file | Address on file | | | | | | | |
| 13309441 | Name on file | Address on file | | | | | | | |
| 13473804 | Name on file | Address on file | | | | | | | |
| 14582079 | Name on file | Address on file | | | | | | | |
| 14547694 | Name on file | Address on file | | | | | | | |
| 14483352 | Name on file | Address on file | | | | | | | |
| 13209783 | Name on file | Address on file | | | | | | | |
| 14599254 | Name on file | Address on file | | | | | | | |
| 14554772 | Name on file | Address on file | | | | | | | |
| 14400726 | Name on file | Address on file | | | | | | | |
| 19014998 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18308842 | Name on file | Address on file | | | | | | | |
| 13333307 | Name on file | Address on file | | | | | | | |
| 18967480 | Name on file | Address on file | | | | | | | |
| 18238014 | Name on file | Address on file | | | | | | | |
| 14444401 | Name on file | Address on file | | | | | | | |
| 14357943 | Name on file | Address on file | | | | | | | |
| 14428784 | Name on file | Address on file | | | | | | | |
| 14671189 | Name on file | Address on file | | | | | | | |
| 13335799 | Name on file | Address on file | | | | | | | |
| 14586435 | Name on file | Address on file | | | | | | | |
| 18963513 | Name on file | Address on file | | | | | | | |
| 14050938 | Name on file | Address on file | | | | | | | |
| 13478648 | Name on file | Address on file | | | | | | | |
| 14586450 | Name on file | Address on file | | | | | | | |
| 14639801 | Name on file | Address on file | | | | | | | |
| 14681103 | Name on file | Address on file | | | | | | | |
| 14674969 | Name on file | Address on file | | | | | | | |
| 14441645 | Name on file | Address on file | | | | | | | |
| 14549489 | Name on file | Address on file | | | | | | | |
| 14408920 | Name on file | Address on file | | | | | | | |
| 14362540 | Name on file | Address on file | | | | | | | |
| 14426367 | Name on file | Address on file | | | | | | | |
| 18244497 | Name on file | Address on file | | | | | | | |
| 13593839 | Name on file | Address on file | | | | | | | |
| 18312954 | Name on file | Address on file | | | | | | | |
| 14322973 | Name on file | Address on file | | | | | | | |
| 14350497 | Name on file | Address on file | | | | | | | |
| 14303932 | Name on file | Address on file | | | | | | | |
| 14493516 | Name on file | Address on file | | | | | | | |
| 19004119 | Name on file | Address on file | | | | | | | |
| 18955110 | Name on file | Address on file | | | | | | | |
| 13635460 | Name on file | Address on file | | | | | | | |
| 14612868 | Name on file | Address on file | | | | | | | |
| 14169547 | Name on file | Address on file | | | | | | | |
| 13628499 | Name on file | Address on file | | | | | | | |
| 14532442 | Name on file | Address on file | | | | | | | |
| 14370407 | Name on file | Address on file | | | | | | | |
| 13220785 | Name on file | Address on file | | | | | | | |
| 14080699 | Name on file | Address on file | | | | | | | |
| 18261103 | Name on file | Address on file | | | | | | | |
| 14612564 | Name on file | Address on file | | | | | | | |
| 13904951 | Name on file | Address on file | | | | | | | |
| 13407253 | Name on file | Address on file | | | | | | | |
| 14192135 | Name on file | Address on file | | | | | | | |
| 13708417 | Name on file | Address on file | | | | | | | |
| 14328961 | Name on file | Address on file | | | | | | | |
| 19169470 | Name on file | Address on file | | | | | | | |
| 14645036 | Name on file | Address on file | | | | | | | |
| 14678628 | Name on file | Address on file | | | | | | | |
| 14582262 | Name on file | Address on file | | | | | | | |
| 13295816 | Name on file | Address on file | | | | | | | |
| 14188041 | Name on file | Address on file | | | | | | | |
| 13904843 | Name on file | Address on file | | | | | | | |
| 13662545 | Name on file | Address on file | | | | | | | |
| 22207560 | Name on file | Address on file | | | | | | | |
| 18302774 | Name on file | Address on file | | | | | | | |
| 14624495 | Name on file | Address on file | | | | | | | |
| 14070732 | Name on file | Address on file | | | | | | | |
| 14241798 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14321198 | Name on file | Address on file | | | | | | | |
| 13193510 | Name on file | Address on file | | | | | | | |
| 14612517 | Name on file | Address on file | | | | | | | |
| 13389884 | Name on file | Address on file | | | | | | | |
| 14345216 | Name on file | Address on file | | | | | | | |
| 13338887 | Name on file | Address on file | | | | | | | |
| 13618339 | Name on file | Address on file | | | | | | | |
| 14404195 | Name on file | Address on file | | | | | | | |
| 13974604 | Name on file | Address on file | | | | | | | |
| 14381185 | Name on file | Address on file | | | | | | | |
| 14468279 | Name on file | Address on file | | | | | | | |
| 18976646 | Name on file | Address on file | | | | | | | |
| 13419951 | Name on file | Address on file | | | | | | | |
| 13146169 | Name on file | Address on file | | | | | | | |
| 14555996 | Name on file | Address on file | | | | | | | |
| 14178385 | Name on file | Address on file | | | | | | | |
| 18952632 | Name on file | Address on file | | | | | | | |
| 13454656 | Name on file | Address on file | | | | | | | |
| 13634189 | Name on file | Address on file | | | | | | | |
| 14523302 | Name on file | Address on file | | | | | | | |
| 14633440 | Name on file | Address on file | | | | | | | |
| 13412623 | Name on file | Address on file | | | | | | | |
| 14637012 | Name on file | Address on file | | | | | | | |
| 14674470 | Name on file | Address on file | | | | | | | |
| 13178233 | Name on file | Address on file | | | | | | | |
| 13726420 | Name on file | Address on file | | | | | | | |
| 13507418 | Name on file | Address on file | | | | | | | |
| 18947030 | Name on file | Address on file | | | | | | | |
| 13701636 | Name on file | Address on file | | | | | | | |
| 18993115 | Name on file | Address on file | | | | | | | |
| 14625598 | Name on file | Address on file | | | | | | | |
| 13680170 | Name on file | Address on file | | | | | | | |
| 14597259 | Name on file | Address on file | | | | | | | |
| 14660253 | Name on file | Address on file | | | | | | | |
| 13119958 | Name on file | Address on file | | | | | | | |
| 15405624 | Name on file | Address on file | | | | | | | |
| 14323157 | Name on file | Address on file | | | | | | | |
| 13939980 | Name on file | Address on file | | | | | | | |
| 14657889 | Name on file | Address on file | | | | | | | |
| 14380406 | Name on file | Address on file | | | | | | | |
| 18985063 | Name on file | Address on file | | | | | | | |
| 22206748 | Name on file | Address on file | | | | | | | |
| 14533188 | Name on file | Address on file | | | | | | | |
| 18247233 | Name on file | Address on file | | | | | | | |
| 14551950 | Name on file | Address on file | | | | | | | |
| 13139049 | Name on file | Address on file | | | | | | | |
| 14682297 | Name on file | Address on file | | | | | | | |
| 14477900 | Name on file | Address on file | | | | | | | |
| 18973093 | Name on file | Address on file | | | | | | | |
| 13269399 | Name on file | Address on file | | | | | | | |
| 14166123 | Name on file | Address on file | | | | | | | |
| 14548180 | Name on file | Address on file | | | | | | | |
| 14213007 | Name on file | Address on file | | | | | | | |
| 14669851 | Name on file | Address on file | | | | | | | |
| 18287989 | Name on file | Address on file | | | | | | | |
| 14501184 | Name on file | Address on file | | | | | | | |
| 14607274 | Name on file | Address on file | | | | | | | |
| 14598751 | Name on file | Address on file | | | | | | | |
| 13773258 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14277680 | Name on file | Address on file | | | | | | | |
| 13616629 | Name on file | Address on file | | | | | | | |
| 13711681 | Name on file | Address on file | | | | | | | |
| 13398710 | Name on file | Address on file | | | | | | | |
| 14635717 | Name on file | Address on file | | | | | | | |
| 13589684 | Name on file | Address on file | | | | | | | |
| 18333867 | Name on file | Address on file | | | | | | | |
| 14609122 | Name on file | Address on file | | | | | | | |
| 13803829 | Name on file | Address on file | | | | | | | |
| 13193797 | Name on file | Address on file | | | | | | | |
| 13556333 | Name on file | Address on file | | | | | | | |
| 13835022 | Name on file | Address on file | | | | | | | |
| 13376933 | Name on file | Address on file | | | | | | | |
| 18292052 | Name on file | Address on file | | | | | | | |
| 13897255 | Name on file | Address on file | | | | | | | |
| 13964433 | Name on file | Address on file | | | | | | | |
| 18992000 | Name on file | Address on file | | | | | | | |
| 13698736 | Name on file | Address on file | | | | | | | |
| 13371151 | Name on file | Address on file | | | | | | | |
| 13985540 | Name on file | Address on file | | | | | | | |
| 13960134 | Name on file | Address on file | | | | | | | |
| 13725124 | Name on file | Address on file | | | | | | | |
| 13620899 | Name on file | Address on file | | | | | | | |
| 13919407 | Name on file | Address on file | | | | | | | |
| 14025906 | Name on file | Address on file | | | | | | | |
| 14666359 | Name on file | Address on file | | | | | | | |
| 13687758 | Name on file | Address on file | | | | | | | |
| 14499510 | Name on file | Address on file | | | | | | | |
| 18951280 | Name on file | Address on file | | | | | | | |
| 13998340 | Name on file | Address on file | | | | | | | |
| 14663719 | Name on file | Address on file | | | | | | | |
| 14654456 | Name on file | Address on file | | | | | | | |
| 13254266 | Name on file | Address on file | | | | | | | |
| 14553412 | Name on file | Address on file | | | | | | | |
| 14590865 | Name on file | Address on file | | | | | | | |
| 14591425 | Name on file | Address on file | | | | | | | |
| 13411195 | Name on file | Address on file | | | | | | | |
| 14589856 | Name on file | Address on file | | | | | | | |
| 13630392 | Name on file | Address on file | | | | | | | |
| 18318447 | Name on file | Address on file | | | | | | | |
| 14267175 | Name on file | Address on file | | | | | | | |
| 13894737 | Name on file | Address on file | | | | | | | |
| 14436169 | Name on file | Address on file | | | | | | | |
| 18976964 | Name on file | Address on file | | | | | | | |
| 14491092 | Name on file | Address on file | | | | | | | |
| 13994493 | Name on file | Address on file | | | | | | | |
| 13780276 | Name on file | Address on file | | | | | | | |
| 14561424 | Name on file | Address on file | | | | | | | |
| 13542772 | Name on file | Address on file | | | | | | | |
| 14652832 | Name on file | Address on file | | | | | | | |
| 13720369 | Name on file | Address on file | | | | | | | |
| 13688243 | Name on file | Address on file | | | | | | | |
| 18263290 | Name on file | Address on file | | | | | | | |
| 14632724 | Name on file | Address on file | | | | | | | |
| 14652141 | Name on file | Address on file | | | | | | | |
| 14500329 | Name on file | Address on file | | | | | | | |
| 13831256 | Name on file | Address on file | | | | | | | |
| 14662256 | Name on file | Address on file | | | | | | | |
| 13890660 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18280595 | Name on file | Address on file | | | | | | | |
| 13707515 | Name on file | Address on file | | | | | | | |
| 18299940 | Name on file | Address on file | | | | | | | |
| 18326148 | Name on file | Address on file | | | | | | | |
| 14133980 | Name on file | Address on file | | | | | | | |
| 13566996 | Name on file | Address on file | | | | | | | |
| 14553436 | Name on file | Address on file | | | | | | | |
| 14604083 | Name on file | Address on file | | | | | | | |
| 13166664 | Name on file | Address on file | | | | | | | |
| 13319729 | Name on file | Address on file | | | | | | | |
| 14299472 | Name on file | Address on file | | | | | | | |
| 18263074 | Name on file | Address on file | | | | | | | |
| 13379245 | Name on file | Address on file | | | | | | | |
| 14610799 | Name on file | Address on file | | | | | | | |
| 13835716 | Name on file | Address on file | | | | | | | |
| 14587622 | Name on file | Address on file | | | | | | | |
| 14678042 | Name on file | Address on file | | | | | | | |
| 14635611 | Name on file | Address on file | | | | | | | |
| 13683850 | Name on file | Address on file | | | | | | | |
| 13464965 | Name on file | Address on file | | | | | | | |
| 14591717 | Name on file | Address on file | | | | | | | |
| 18308783 | Name on file | Address on file | | | | | | | |
| 18279379 | Name on file | Address on file | | | | | | | |
| 13718054 | Name on file | Address on file | | | | | | | |
| 13962972 | Name on file | Address on file | | | | | | | |
| 14220972 | Name on file | Address on file | | | | | | | |
| 13635698 | Name on file | Address on file | | | | | | | |
| 14594447 | Name on file | Address on file | | | | | | | |
| 13818580 | Name on file | Address on file | | | | | | | |
| 13906041 | Name on file | Address on file | | | | | | | |
| 13582391 | Name on file | Address on file | | | | | | | |
| 13684911 | Name on file | Address on file | | | | | | | |
| 13639669 | Name on file | Address on file | | | | | | | |
| 13948324 | Name on file | Address on file | | | | | | | |
| 13159562 | Name on file | Address on file | | | | | | | |
| 14559382 | Name on file | Address on file | | | | | | | |
| 14588150 | Name on file | Address on file | | | | | | | |
| 13237920 | Name on file | Address on file | | | | | | | |
| 13227287 | Name on file | Address on file | | | | | | | |
| 14271757 | Name on file | Address on file | | | | | | | |
| 14618620 | Name on file | Address on file | | | | | | | |
| 18321990 | Name on file | Address on file | | | | | | | |
| 18328539 | Name on file | Address on file | | | | | | | |
| 14548836 | Name on file | Address on file | | | | | | | |
| 14663633 | Name on file | Address on file | | | | | | | |
| 14620080 | Name on file | Address on file | | | | | | | |
| 14547278 | Name on file | Address on file | | | | | | | |
| 14592514 | Name on file | Address on file | | | | | | | |
| 19015348 | Name on file | Address on file | | | | | | | |
| 13963327 | Name on file | Address on file | | | | | | | |
| 14558323 | Name on file | Address on file | | | | | | | |
| 13431626 | Name on file | Address on file | | | | | | | |
| 14667435 | Name on file | Address on file | | | | | | | |
| 13456315 | Name on file | Address on file | | | | | | | |
| 18323554 | Name on file | Address on file | | | | | | | |
| 13412516 | Name on file | Address on file | | | | | | | |
| 18328366 | Name on file | Address on file | | | | | | | |
| 14488438 | Name on file | Address on file | | | | | | | |
| 14524007 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14617285 | Name on file | Address on file | | | | | | | |
| 14614713 | Name on file | Address on file | | | | | | | |
| 14671653 | Name on file | Address on file | | | | | | | |
| 18268762 | Name on file | Address on file | | | | | | | |
| 14520138 | Name on file | Address on file | | | | | | | |
| 14504409 | Name on file | Address on file | | | | | | | |
| 13244110 | Name on file | Address on file | | | | | | | |
| 14471897 | Name on file | Address on file | | | | | | | |
| 18305418 | Name on file | Address on file | | | | | | | |
| 13366987 | Name on file | Address on file | | | | | | | |
| 14388099 | Name on file | Address on file | | | | | | | |
| 13221964 | Name on file | Address on file | | | | | | | |
| 15407125 | Name on file | Address on file | | | | | | | |
| 14465527 | Name on file | Address on file | | | | | | | |
| 18250378 | Name on file | Address on file | | | | | | | |
| 14308152 | Name on file | Address on file | | | | | | | |
| 13521929 | Name on file | Address on file | | | | | | | |
| 14400061 | Name on file | Address on file | | | | | | | |
| 18337098 | Name on file | Address on file | | | | | | | |
| 14388038 | Name on file | Address on file | | | | | | | |
| 14148946 | Name on file | Address on file | | | | | | | |
| 14529092 | Name on file | Address on file | | | | | | | |
| 13249034 | Name on file | Address on file | | | | | | | |
| 14302137 | Name on file | Address on file | | | | | | | |
| 14273856 | Name on file | Address on file | | | | | | | |
| 13677677 | Name on file | Address on file | | | | | | | |
| 14645608 | Name on file | Address on file | | | | | | | |
| 13653430 | Name on file | Address on file | | | | | | | |
| 19026809 | Name on file | Address on file | | | | | | | |
| 14463675 | Name on file | Address on file | | | | | | | |
| 14405794 | Name on file | Address on file | | | | | | | |
| 14648100 | Name on file | Address on file | | | | | | | |
| 14551433 | Name on file | Address on file | | | | | | | |
| 18998904 | Name on file | Address on file | | | | | | | |
| 14270264 | Name on file | Address on file | | | | | | | |
| 18327002 | Name on file | Address on file | | | | | | | |
| 13923225 | Name on file | Address on file | | | | | | | |
| 14286579 | Name on file | Address on file | | | | | | | |
| 14272506 | Name on file | Address on file | | | | | | | |
| 14397668 | Name on file | Address on file | | | | | | | |
| 13452667 | Name on file | Address on file | | | | | | | |
| 14468369 | Name on file | Address on file | | | | | | | |
| 14388631 | Name on file | Address on file | | | | | | | |
| 13408507 | Name on file | Address on file | | | | | | | |
| 13389288 | Name on file | Address on file | | | | | | | |
| 13611488 | Name on file | Address on file | | | | | | | |
| 13941033 | Name on file | Address on file | | | | | | | |
| 14232875 | Name on file | Address on file | | | | | | | |
| 13417541 | Name on file | Address on file | | | | | | | |
| 13435459 | Name on file | Address on file | | | | | | | |
| 13178728 | Name on file | Address on file | | | | | | | |
| 13884482 | Name on file | Address on file | | | | | | | |
| 13854955 | Name on file | Address on file | | | | | | | |
| 14662135 | Name on file | Address on file | | | | | | | |
| 14428437 | Name on file | Address on file | | | | | | | |
| 14660185 | Name on file | Address on file | | | | | | | |
| 13894487 | Name on file | Address on file | | | | | | | |
| 14076091 | Name on file | Address on file | | | | | | | |
| 13687101 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13534761 | Name on file | Address on file | | | | | | | |
| 14405141 | Name on file | Address on file | | | | | | | |
| 13689484 | Name on file | Address on file | | | | | | | |
| 13482548 | Name on file | Address on file | | | | | | | |
| 14135180 | Name on file | Address on file | | | | | | | |
| 13875190 | Name on file | Address on file | | | | | | | |
| 13780712 | Name on file | Address on file | | | | | | | |
| 13495768 | Name on file | Address on file | | | | | | | |
| 13694598 | Name on file | Address on file | | | | | | | |
| 13158029 | Name on file | Address on file | | | | | | | |
| 14650795 | Name on file | Address on file | | | | | | | |
| 13737579 | Name on file | Address on file | | | | | | | |
| 14225026 | Name on file | Address on file | | | | | | | |
| 13173429 | Name on file | Address on file | | | | | | | |
| 18270685 | Name on file | Address on file | | | | | | | |
| 14053257 | Name on file | Address on file | | | | | | | |
| 18941508 | Name on file | Address on file | | | | | | | |
| 13655676 | Name on file | Address on file | | | | | | | |
| 19004769 | Name on file | Address on file | | | | | | | |
| 13504814 | Name on file | Address on file | | | | | | | |
| 13984048 | Name on file | Address on file | | | | | | | |
| 14655621 | Name on file | Address on file | | | | | | | |
| 13670821 | Name on file | Address on file | | | | | | | |
| 14093805 | Name on file | Address on file | | | | | | | |
| 14603983 | Name on file | Address on file | | | | | | | |
| 13404992 | Name on file | Address on file | | | | | | | |
| 13145862 | Name on file | Address on file | | | | | | | |
| 14266285 | Name on file | Address on file | | | | | | | |
| 15368784 | Name on file | Address on file | | | | | | | |
| 14672399 | Name on file | Address on file | | | | | | | |
| 14037525 | Name on file | Address on file | | | | | | | |
| 14662799 | Name on file | Address on file | | | | | | | |
| 14631979 | Name on file | Address on file | | | | | | | |
| 18995941 | Name on file | Address on file | | | | | | | |
| 14138300 | Name on file | Address on file | | | | | | | |
| 13484183 | Name on file | Address on file | | | | | | | |
| 13366884 | Name on file | Address on file | | | | | | | |
| 18339266 | Name on file | Address on file | | | | | | | |
| 13547876 | Name on file | Address on file | | | | | | | |
| 13732145 | Name on file | Address on file | | | | | | | |
| 13547861 | Name on file | Address on file | | | | | | | |
| 13172952 | Name on file | Address on file | | | | | | | |
| 14286622 | Name on file | Address on file | | | | | | | |
| 14169798 | Name on file | Address on file | | | | | | | |
| 14112475 | Name on file | Address on file | | | | | | | |
| 14658292 | Name on file | Address on file | | | | | | | |
| 13719190 | Name on file | Address on file | | | | | | | |
| 18968236 | Name on file | Address on file | | | | | | | |
| 14103008 | Name on file | Address on file | | | | | | | |
| 14106328 | Name on file | Address on file | | | | | | | |
| 18323791 | Name on file | Address on file | | | | | | | |
| 13569423 | Name on file | Address on file | | | | | | | |
| 19024161 | Name on file | Address on file | | | | | | | |
| 19033683 | Name on file | Address on file | | | | | | | |
| 13548577 | Name on file | Address on file | | | | | | | |
| 13423484 | Name on file | Address on file | | | | | | | |
| 13632240 | Name on file | Address on file | | | | | | | |
| 14063761 | Name on file | Address on file | | | | | | | |
| 13225963 | Name on file | Address on file | | | | | | | |

Exhibit AA
Class 7A Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13452805 | Name on file | Address on file | | | | | | | |
| 13824716 | Name on file | Address on file | | | | | | | |
| 13312927 | Name on file | Address on file | | | | | | | |
| 13711723 | Name on file | Address on file | | | | | | | |
| 18238016 | Name on file | Address on file | | | | | | | |
| 14583726 | Name on file | Address on file | | | | | | | |
| 13979156 | Name on file | Address on file | | | | | | | |
| 13814121 | Name on file | Address on file | | | | | | | |
| 14612626 | Name on file | Address on file | | | | | | | |
| 14220676 | Name on file | Address on file | | | | | | | |
| 18274377 | Name on file | Address on file | | | | | | | |
| 13804624 | Name on file | Address on file | | | | | | | |
| 14299516 | Name on file | Address on file | | | | | | | |
| 18277612 | Name on file | Address on file | | | | | | | |
| 14640202 | Name on file | Address on file | | | | | | | |
| 13469865 | Name on file | Address on file | | | | | | | |
| 14601361 | Name on file | Address on file | | | | | | | |
| 14228110 | Name on file | Address on file | | | | | | | |
| 14654067 | Name on file | Address on file | | | | | | | |
| 18294334 | Name on file | Address on file | | | | | | | |
| 14595488 | Name on file | Address on file | | | | | | | |
| 14672216 | Name on file | Address on file | | | | | | | |
| 13410285 | Name on file | Address on file | | | | | | | |
| 18238190 | Name on file | Address on file | | | | | | | |
| 13954186 | Name on file | Address on file | | | | | | | |
| 14658927 | Name on file | Address on file | | | | | | | |
| 13422662 | Name on file | Address on file | | | | | | | |
| 18958647 | Name on file | Address on file | | | | | | | |
| 18325554 | Name on file | Address on file | | | | | | | |
| 14597157 | Name on file | Address on file | | | | | | | |
| 13341116 | Name on file | Address on file | | | | | | | |
| 14651798 | Name on file | Address on file | | | | | | | |
| 18292601 | Name on file | Address on file | | | | | | | |
| 18985112 | Name on file | Address on file | | | | | | | |
| 14639063 | Name on file | Address on file | | | | | | | |
| 14175352 | Name on file | Address on file | | | | | | | |
| 13614702 | Name on file | Address on file | | | | | | | |
| 14656274 | Name on file | Address on file | | | | | | | |
| 13724154 | Name on file | Address on file | | | | | | | |
| 18330458 | Name on file | Address on file | | | | | | | |
| 14619834 | Name on file | Address on file | | | | | | | |
| 13524545 | Name on file | Address on file | | | | | | | |
| 14528618 | Name on file | Address on file | | | | | | | |
| 13305237 | Name on file | Address on file | | | | | | | |
| 13673574 | Name on file | Address on file | | | | | | | |
| 14593327 | Name on file | Address on file | | | | | | | |
| 14659699 | Name on file | Address on file | | | | | | | |
| 14268103 | Name on file | Address on file | | | | | | | |
| 14626031 | Name on file | Address on file | | | | | | | |
| 15372514 | Name on file | Address on file | | | | | | | |
| 13981431 | Name on file | Address on file | | | | | | | |
| 13698764 | Name on file | Address on file | | | | | | | |

# Exhibit BB

Exhibit BB
Class 7A Partial Transfers Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22183029 | FC Cayman A, L.L.C. as Transferee of Name on File | Address on file | | | | | | | |
| 12246740 | SPCP Group, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 12648659 | SPCP Institutional Group, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22183033 | Svalbard Holdings Limited as Transferee of Name on File | Address on file | | | | | | | |

# Exhibit CC

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13918869 | Name on file | Address on file | | | | | | | |
| 14200238 | Name on file | Address on file | | | | | | | |
| 18309178 | Name on file | Address on file | | | | | | | |
| 13628626 | Name on file | Address on file | | | | | | | |
| 14443239 | Name on file | Address on file | | | | | | | |
| 14041922 | Name on file | Address on file | | | | | | | |
| 14437319 | Name on file | Address on file | | | | | | | |
| 14472541 | Name on file | Address on file | | | | | | | |
| 13219849 | Name on file | Address on file | | | | | | | |
| 13350645 | Name on file | Address on file | | | | | | | |
| 14495295 | Name on file | Address on file | | | | | | | |
| 14254188 | Name on file | Address on file | | | | | | | |
| 13390749 | Name on file | Address on file | | | | | | | |
| 14217878 | Name on file | Address on file | | | | | | | |
| 14462625 | Name on file | Address on file | | | | | | | |
| 13340704 | Name on file | Address on file | | | | | | | |
| 14412595 | Name on file | Address on file | | | | | | | |
| 13934244 | Name on file | Address on file | | | | | | | |
| 13502354 | Name on file | Address on file | | | | | | | |
| 13307143 | Name on file | Address on file | | | | | | | |
| 13620644 | Name on file | Address on file | | | | | | | |
| 19169602 | Name on file | Address on file | | | | | | | |
| 13880141 | Name on file | Address on file | | | | | | | |
| 14508454 | Name on file | Address on file | | | | | | | |
| 14332023 | Name on file | Address on file | | | | | | | |
| 14348509 | Name on file | Address on file | | | | | | | |
| 13955486 | Name on file | Address on file | | | | | | | |
| 13740469 | Name on file | Address on file | | | | | | | |
| 14405015 | Name on file | Address on file | | | | | | | |
| 14247455 | Name on file | Address on file | | | | | | | |
| 14372046 | Name on file | Address on file | | | | | | | |
| 14134840 | Name on file | Address on file | | | | | | | |
| 14372037 | Name on file | Address on file | | | | | | | |
| 13374737 | Name on file | Address on file | | | | | | | |
| 14474644 | Name on file | Address on file | | | | | | | |
| 13934121 | Name on file | Address on file | | | | | | | |
| 14292502 | Name on file | Address on file | | | | | | | |
| 14374753 | Name on file | Address on file | | | | | | | |
| 14341988 | Name on file | Address on file | | | | | | | |
| 14069061 | Name on file | Address on file | | | | | | | |
| 13791845 | Name on file | Address on file | | | | | | | |
| 14314465 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13322477 | Name on file | Address on file | | | | | | | |
| 13147064 | Name on file | Address on file | | | | | | | |
| 14463139 | Name on file | Address on file | | | | | | | |
| 14080593 | Name on file | Address on file | | | | | | | |
| 14387117 | Name on file | Address on file | | | | | | | |
| 14122553 | Name on file | Address on file | | | | | | | |
| 13386158 | Name on file | Address on file | | | | | | | |
| 14157352 | Name on file | Address on file | | | | | | | |
| 14376931 | Name on file | Address on file | | | | | | | |
| 14483837 | Name on file | Address on file | | | | | | | |
| 14328899 | Name on file | Address on file | | | | | | | |
| 19023609 | Name on file | Address on file | | | | | | | |
| 19023608 | Name on file | Address on file | | | | | | | |
| 14362433 | Name on file | Address on file | | | | | | | |
| 14396656 | Name on file | Address on file | | | | | | | |
| 13509099 | Name on file | Address on file | | | | | | | |
| 14398776 | Name on file | Address on file | | | | | | | |
| 14272594 | Name on file | Address on file | | | | | | | |
| 14412214 | Name on file | Address on file | | | | | | | |
| 14484627 | Name on file | Address on file | | | | | | | |
| 14373504 | Name on file | Address on file | | | | | | | |
| 14435605 | Name on file | Address on file | | | | | | | |
| 14284751 | Name on file | Address on file | | | | | | | |
| 13526068 | Name on file | Address on file | | | | | | | |
| 13548344 | Name on file | Address on file | | | | | | | |
| 14502763 | Name on file | Address on file | | | | | | | |
| 14330350 | Name on file | Address on file | | | | | | | |
| 19024514 | Name on file | Address on file | | | | | | | |
| 18258376 | Name on file | Address on file | | | | | | | |
| 13634600 | Name on file | Address on file | | | | | | | |
| 13300789 | Name on file | Address on file | | | | | | | |
| 14092442 | Name on file | Address on file | | | | | | | |
| 18973039 | Name on file | Address on file | | | | | | | |
| 13141536 | Name on file | Address on file | | | | | | | |
| 13956236 | Name on file | Address on file | | | | | | | |
| 13611075 | Name on file | Address on file | | | | | | | |
| 14370442 | Name on file | Address on file | | | | | | | |
| 14497971 | Name on file | Address on file | | | | | | | |
| 14532803 | Name on file | Address on file | | | | | | | |
| 14343242 | Name on file | Address on file | | | | | | | |
| 13596273 | Name on file | Address on file | | | | | | | |
| 13153074 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13685795 | Name on file | Address on file | | | | | | | |
| 14361912 | Name on file | Address on file | | | | | | | |
| 14292709 | Name on file | Address on file | | | | | | | |
| 14373218 | Name on file | Address on file | | | | | | | |
| 14306853 | Name on file | Address on file | | | | | | | |
| 14088507 | Name on file | Address on file | | | | | | | |
| 14138582 | Name on file | Address on file | | | | | | | |
| 13723465 | Name on file | Address on file | | | | | | | |
| 14494913 | Name on file | Address on file | | | | | | | |
| 14330705 | Name on file | Address on file | | | | | | | |
| 18950998 | Name on file | Address on file | | | | | | | |
| 14419998 | Name on file | Address on file | | | | | | | |
| 13782000 | Name on file | Address on file | | | | | | | |
| 13536092 | Name on file | Address on file | | | | | | | |
| 14003750 | Name on file | Address on file | | | | | | | |
| 13518304 | Name on file | Address on file | | | | | | | |
| 13316077 | Name on file | Address on file | | | | | | | |
| 13213376 | Name on file | Address on file | | | | | | | |
| 14325798 | Name on file | Address on file | | | | | | | |
| 13630001 | Name on file | Address on file | | | | | | | |
| 14248172 | Name on file | Address on file | | | | | | | |
| 13349282 | Name on file | Address on file | | | | | | | |
| 13688628 | Name on file | Address on file | | | | | | | |
| 13190176 | Name on file | Address on file | | | | | | | |
| 13307133 | Name on file | Address on file | | | | | | | |
| 14066680 | Name on file | Address on file | | | | | | | |
| 14393299 | Name on file | Address on file | | | | | | | |
| 13374602 | Name on file | Address on file | | | | | | | |
| 13350633 | Name on file | Address on file | | | | | | | |
| 14459110 | Name on file | Address on file | | | | | | | |
| 14534134 | Name on file | Address on file | | | | | | | |
| 13819694 | Name on file | Address on file | | | | | | | |
| 13587615 | Name on file | Address on file | | | | | | | |
| 14310228 | Name on file | Address on file | | | | | | | |
| 14083336 | Name on file | Address on file | | | | | | | |
| 13910142 | Name on file | Address on file | | | | | | | |
| 13678607 | Name on file | Address on file | | | | | | | |
| 14335679 | Name on file | Address on file | | | | | | | |
| 14317376 | Name on file | Address on file | | | | | | | |
| 14539344 | Name on file | Address on file | | | | | | | |
| 13900083 | Name on file | Address on file | | | | | | | |
| 13942421 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13942936 | Name on file | Address on file | | | | | | | |
| 13659912 | Name on file | Address on file | | | | | | | |
| 14199913 | Name on file | Address on file | | | | | | | |
| 14148701 | Name on file | Address on file | | | | | | | |
| 14409332 | Name on file | Address on file | | | | | | | |
| 13541250 | Name on file | Address on file | | | | | | | |
| 13864571 | Name on file | Address on file | | | | | | | |
| 14322297 | Name on file | Address on file | | | | | | | |
| 13720451 | Name on file | Address on file | | | | | | | |
| 14492358 | Name on file | Address on file | | | | | | | |
| 13166353 | Name on file | Address on file | | | | | | | |
| 13953062 | Name on file | Address on file | | | | | | | |
| 14309570 | Name on file | Address on file | | | | | | | |
| 13937856 | Name on file | Address on file | | | | | | | |
| 14353891 | Name on file | Address on file | | | | | | | |
| 14395238 | Name on file | Address on file | | | | | | | |
| 13953283 | Name on file | Address on file | | | | | | | |
| 14225810 | Name on file | Address on file | | | | | | | |
| 13382109 | Name on file | Address on file | | | | | | | |
| 14303196 | Name on file | Address on file | | | | | | | |
| 13642470 | Name on file | Address on file | | | | | | | |
| 14439512 | Name on file | Address on file | | | | | | | |
| 13659882 | Name on file | Address on file | | | | | | | |
| 14294978 | Name on file | Address on file | | | | | | | |
| 13331509 | Name on file | Address on file | | | | | | | |
| 14507918 | Name on file | Address on file | | | | | | | |
| 14459685 | Name on file | Address on file | | | | | | | |
| 13397268 | Name on file | Address on file | | | | | | | |
| 13655297 | Name on file | Address on file | | | | | | | |
| 13642521 | Name on file | Address on file | | | | | | | |
| 14442142 | Name on file | Address on file | | | | | | | |
| 14201624 | Name on file | Address on file | | | | | | | |
| 13329559 | Name on file | Address on file | | | | | | | |
| 15407449 | Name on file | Address on file | | | | | | | |
| 13770147 | Name on file | Address on file | | | | | | | |
| 13420137 | Name on file | Address on file | | | | | | | |
| 14544086 | Name on file | Address on file | | | | | | | |
| 13377795 | Name on file | Address on file | | | | | | | |
| 14376395 | Name on file | Address on file | | | | | | | |
| 13653945 | Name on file | Address on file | | | | | | | |
| 14363188 | Name on file | Address on file | | | | | | | |
| 14231202 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13902778 | Name on file | Address on file | | | | | | | |
| 14402955 | Name on file | Address on file | | | | | | | |
| 15406018 | Name on file | Address on file | | | | | | | |
| 18953882 | Name on file | Address on file | | | | | | | |
| 13213586 | Name on file | Address on file | | | | | | | |
| 13662104 | Name on file | Address on file | | | | | | | |
| 13256522 | Name on file | Address on file | | | | | | | |
| 14336645 | Name on file | Address on file | | | | | | | |
| 14163734 | Name on file | Address on file | | | | | | | |
| 14235221 | Name on file | Address on file | | | | | | | |
| 13298127 | Name on file | Address on file | | | | | | | |
| 14423705 | Name on file | Address on file | | | | | | | |
| 14441302 | Name on file | Address on file | | | | | | | |
| 13353027 | Name on file | Address on file | | | | | | | |
| 13840674 | Name on file | Address on file | | | | | | | |
| 14067646 | Name on file | Address on file | | | | | | | |
| 14537987 | Name on file | Address on file | | | | | | | |
| 14235314 | Name on file | Address on file | | | | | | | |
| 14481176 | Name on file | Address on file | | | | | | | |
| 13575032 | Name on file | Address on file | | | | | | | |
| 13370212 | Name on file | Address on file | | | | | | | |
| 13787234 | Name on file | Address on file | | | | | | | |
| 13369775 | Name on file | Address on file | | | | | | | |
| 13889702 | Name on file | Address on file | | | | | | | |
| 14079808 | Name on file | Address on file | | | | | | | |
| 14222042 | Name on file | Address on file | | | | | | | |
| 13541314 | Name on file | Address on file | | | | | | | |
| 14521002 | Name on file | Address on file | | | | | | | |
| 13685782 | Name on file | Address on file | | | | | | | |
| 13304106 | Name on file | Address on file | | | | | | | |
| 14409979 | Name on file | Address on file | | | | | | | |
| 13573253 | Name on file | Address on file | | | | | | | |
| 14388557 | Name on file | Address on file | | | | | | | |
| 14419325 | Name on file | Address on file | | | | | | | |
| 14373492 | Name on file | Address on file | | | | | | | |
| 14352545 | Name on file | Address on file | | | | | | | |
| 14502857 | Name on file | Address on file | | | | | | | |
| 14212932 | Name on file | Address on file | | | | | | | |
| 14358399 | Name on file | Address on file | | | | | | | |
| 13274552 | Name on file | Address on file | | | | | | | |
| 13171561 | Name on file | Address on file | | | | | | | |
| 13917523 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14420876 | Name on file | Address on file | | | | | | | |
| 14358043 | Name on file | Address on file | | | | | | | |
| 14033705 | Name on file | Address on file | | | | | | | |
| 14463026 | Name on file | Address on file | | | | | | | |
| 14524614 | Name on file | Address on file | | | | | | | |
| 14058018 | Name on file | Address on file | | | | | | | |
| 14413044 | Name on file | Address on file | | | | | | | |
| 14367143 | Name on file | Address on file | | | | | | | |
| 14325492 | Name on file | Address on file | | | | | | | |
| 14523633 | Name on file | Address on file | | | | | | | |
| 14478035 | Name on file | Address on file | | | | | | | |
| 13995434 | Name on file | Address on file | | | | | | | |
| 14201684 | Name on file | Address on file | | | | | | | |
| 13758501 | Name on file | Address on file | | | | | | | |
| 13204095 | Name on file | Address on file | | | | | | | |
| 13177917 | Name on file | Address on file | | | | | | | |
| 14506839 | Name on file | Address on file | | | | | | | |
| 14366687 | Name on file | Address on file | | | | | | | |
| 14376917 | Name on file | Address on file | | | | | | | |
| 14140542 | Name on file | Address on file | | | | | | | |
| 13610254 | Name on file | Address on file | | | | | | | |
| 14115394 | Name on file | Address on file | | | | | | | |
| 14467276 | Name on file | Address on file | | | | | | | |
| 14500586 | Name on file | Address on file | | | | | | | |
| 13621229 | Name on file | Address on file | | | | | | | |
| 14475992 | Name on file | Address on file | | | | | | | |
| 13699391 | Name on file | Address on file | | | | | | | |
| 14340684 | Name on file | Address on file | | | | | | | |
| 13796313 | Name on file | Address on file | | | | | | | |
| 14444286 | Name on file | Address on file | | | | | | | |
| 14277839 | Name on file | Address on file | | | | | | | |
| 14438631 | Name on file | Address on file | | | | | | | |
| 13429333 | Name on file | Address on file | | | | | | | |
| 14199980 | Name on file | Address on file | | | | | | | |
| 14339303 | Name on file | Address on file | | | | | | | |
| 13345990 | Name on file | Address on file | | | | | | | |
| 14488518 | Name on file | Address on file | | | | | | | |
| 20840702 | Name on file | Address on file | | | | | | | |
| 13850135 | Name on file | Address on file | | | | | | | |
| 13866605 | Name on file | Address on file | | | | | | | |
| 14152510 | Name on file | Address on file | | | | | | | |
| 14362977 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13248435 | Name on file | Address on file | | | | | | | |
| 13900755 | Name on file | Address on file | | | | | | | |
| 13962456 | Name on file | Address on file | | | | | | | |
| 14423743 | Name on file | Address on file | | | | | | | |
| 13449850 | Name on file | Address on file | | | | | | | |
| 14028354 | Name on file | Address on file | | | | | | | |
| 13455428 | Name on file | Address on file | | | | | | | |
| 13510562 | Name on file | Address on file | | | | | | | |
| 13473067 | Name on file | Address on file | | | | | | | |
| 13447856 | Name on file | Address on file | | | | | | | |
| 14525909 | Name on file | Address on file | | | | | | | |
| 14069477 | Name on file | Address on file | | | | | | | |
| 14080541 | Name on file | Address on file | | | | | | | |
| 14030502 | Name on file | Address on file | | | | | | | |
| 14247352 | Name on file | Address on file | | | | | | | |
| 13333008 | Name on file | Address on file | | | | | | | |
| 14477779 | Name on file | Address on file | | | | | | | |
| 13668607 | Name on file | Address on file | | | | | | | |
| 14308441 | Name on file | Address on file | | | | | | | |
| 13578995 | Name on file | Address on file | | | | | | | |
| 14520424 | Name on file | Address on file | | | | | | | |
| 13305727 | Name on file | Address on file | | | | | | | |
| 13694918 | Name on file | Address on file | | | | | | | |
| 13302935 | Name on file | Address on file | | | | | | | |
| 13290608 | Name on file | Address on file | | | | | | | |
| 14418398 | Name on file | Address on file | | | | | | | |
| 14311578 | Name on file | Address on file | | | | | | | |
| 14523615 | Name on file | Address on file | | | | | | | |
| 13455501 | Name on file | Address on file | | | | | | | |
| 13682775 | Name on file | Address on file | | | | | | | |
| 13627050 | Name on file | Address on file | | | | | | | |
| 14043988 | Name on file | Address on file | | | | | | | |
| 13403199 | Name on file | Address on file | | | | | | | |
| 14538513 | Name on file | Address on file | | | | | | | |
| 13425549 | Name on file | Address on file | | | | | | | |
| 13331158 | Name on file | Address on file | | | | | | | |
| 14377972 | Name on file | Address on file | | | | | | | |
| 13668772 | Name on file | Address on file | | | | | | | |
| 14374970 | Name on file | Address on file | | | | | | | |
| 14262247 | Name on file | Address on file | | | | | | | |
| 14432907 | Name on file | Address on file | | | | | | | |
| 14419896 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14111628 | Name on file | Address on file | | | | | | | |
| 14428159 | Name on file | Address on file | | | | | | | |
| 14258440 | Name on file | Address on file | | | | | | | |
| 14184616 | Name on file | Address on file | | | | | | | |
| 13333735 | Name on file | Address on file | | | | | | | |
| 14436059 | Name on file | Address on file | | | | | | | |
| 13564310 | Name on file | Address on file | | | | | | | |
| 13152553 | Name on file | Address on file | | | | | | | |
| 14344038 | Name on file | Address on file | | | | | | | |
| 13617019 | Name on file | Address on file | | | | | | | |
| 13512109 | Name on file | Address on file | | | | | | | |
| 14430270 | Name on file | Address on file | | | | | | | |
| 13808263 | Name on file | Address on file | | | | | | | |
| 13570822 | Name on file | Address on file | | | | | | | |
| 14054055 | Name on file | Address on file | | | | | | | |
| 14220046 | Name on file | Address on file | | | | | | | |
| 14186712 | Name on file | Address on file | | | | | | | |
| 14476360 | Name on file | Address on file | | | | | | | |
| 14333809 | Name on file | Address on file | | | | | | | |
| 14503578 | Name on file | Address on file | | | | | | | |
| 14204987 | Name on file | Address on file | | | | | | | |
| 13865924 | Name on file | Address on file | | | | | | | |
| 14462458 | Name on file | Address on file | | | | | | | |
| 13843658 | Name on file | Address on file | | | | | | | |
| 13503660 | Name on file | Address on file | | | | | | | |
| 14438188 | Name on file | Address on file | | | | | | | |
| 13378306 | Name on file | Address on file | | | | | | | |
| 13636626 | Name on file | Address on file | | | | | | | |
| 18943070 | Name on file | Address on file | | | | | | | |
| 13140802 | Name on file | Address on file | | | | | | | |
| 14352219 | Name on file | Address on file | | | | | | | |
| 13262128 | Name on file | Address on file | | | | | | | |
| 14127438 | Name on file | Address on file | | | | | | | |
| 13240381 | Name on file | Address on file | | | | | | | |
| 13468529 | Name on file | Address on file | | | | | | | |
| 14482220 | Name on file | Address on file | | | | | | | |
| 13742587 | Name on file | Address on file | | | | | | | |
| 14160286 | Name on file | Address on file | | | | | | | |
| 13983129 | Name on file | Address on file | | | | | | | |
| 13954495 | Name on file | Address on file | | | | | | | |
| 13598219 | Name on file | Address on file | | | | | | | |
| 14500533 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14344645 | Name on file | Address on file | | | | | | | |
| 13916659 | Name on file | Address on file | | | | | | | |
| 14396008 | Name on file | Address on file | | | | | | | |
| 14327761 | Name on file | Address on file | | | | | | | |
| 14196340 | Name on file | Address on file | | | | | | | |
| 14406078 | Name on file | Address on file | | | | | | | |
| 14349335 | Name on file | Address on file | | | | | | | |
| 14320066 | Name on file | Address on file | | | | | | | |
| 13738008 | Name on file | Address on file | | | | | | | |
| 13837714 | Name on file | Address on file | | | | | | | |
| 14468906 | Name on file | Address on file | | | | | | | |
| 13441291 | Name on file | Address on file | | | | | | | |
| 14177328 | Name on file | Address on file | | | | | | | |
| 13876859 | Name on file | Address on file | | | | | | | |
| 13976359 | Name on file | Address on file | | | | | | | |
| 13659756 | Name on file | Address on file | | | | | | | |
| 13572494 | Name on file | Address on file | | | | | | | |
| 13445913 | Name on file | Address on file | | | | | | | |
| 14307439 | Name on file | Address on file | | | | | | | |
| 14509395 | Name on file | Address on file | | | | | | | |
| 13768445 | Name on file | Address on file | | | | | | | |
| 13840228 | Name on file | Address on file | | | | | | | |
| 14143633 | Name on file | Address on file | | | | | | | |
| 13556876 | Name on file | Address on file | | | | | | | |
| 18308230 | Name on file | Address on file | | | | | | | |
| 13899837 | Name on file | Address on file | | | | | | | |
| 13841505 | Name on file | Address on file | | | | | | | |
| 13258499 | Name on file | Address on file | | | | | | | |
| 14521607 | Name on file | Address on file | | | | | | | |
| 14390413 | Name on file | Address on file | | | | | | | |
| 14170193 | Name on file | Address on file | | | | | | | |
| 13788949 | Name on file | Address on file | | | | | | | |
| 13280751 | Name on file | Address on file | | | | | | | |
| 14360865 | Name on file | Address on file | | | | | | | |
| 14514480 | Name on file | Address on file | | | | | | | |
| 18960775 | Name on file | Address on file | | | | | | | |
| 13833606 | Name on file | Address on file | | | | | | | |
| 14334423 | Name on file | Address on file | | | | | | | |
| 14493661 | Name on file | Address on file | | | | | | | |
| 14472891 | Name on file | Address on file | | | | | | | |
| 13749080 | Name on file | Address on file | | | | | | | |
| 13166894 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13533924 | Name on file | Address on file | | | | | | | |
| 14485118 | Name on file | Address on file | | | | | | | |
| 13771685 | Name on file | Address on file | | | | | | | |
| 13286113 | Name on file | Address on file | | | | | | | |
| 14443586 | Name on file | Address on file | | | | | | | |
| 14136559 | Name on file | Address on file | | | | | | | |
| 13169288 | Name on file | Address on file | | | | | | | |
| 14338466 | Name on file | Address on file | | | | | | | |
| 14474697 | Name on file | Address on file | | | | | | | |
| 13712319 | Name on file | Address on file | | | | | | | |
| 13145267 | Name on file | Address on file | | | | | | | |
| 13677065 | Name on file | Address on file | | | | | | | |
| 13717536 | Name on file | Address on file | | | | | | | |
| 13700450 | Name on file | Address on file | | | | | | | |
| 18245522 | Name on file | Address on file | | | | | | | |
| 19010892 | Name on file | Address on file | | | | | | | |
| 22145507 | Name on file | Address on file | | | | | | | |
| 22145506 | Name on file | Address on file | | | | | | | |
| 14401018 | Name on file | Address on file | | | | | | | |
| 14357208 | Name on file | Address on file | | | | | | | |
| 14522869 | Name on file | Address on file | | | | | | | |
| 14010828 | Name on file | Address on file | | | | | | | |
| 18244386 | Name on file | Address on file | | | | | | | |
| 14483481 | Name on file | Address on file | | | | | | | |
| 13954002 | Name on file | Address on file | | | | | | | |
| 13167015 | Name on file | Address on file | | | | | | | |
| 13686633 | Name on file | Address on file | | | | | | | |
| 13140939 | Name on file | Address on file | | | | | | | |
| 14324099 | Name on file | Address on file | | | | | | | |
| 19015665 | Name on file | Address on file | | | | | | | |
| 14333652 | Name on file | Address on file | | | | | | | |
| 14306564 | Name on file | Address on file | | | | | | | |
| 13482958 | Name on file | Address on file | | | | | | | |
| 13518152 | Name on file | Address on file | | | | | | | |
| 14440944 | Name on file | Address on file | | | | | | | |
| 13968891 | Name on file | Address on file | | | | | | | |
| 14430265 | Name on file | Address on file | | | | | | | |
| 13805046 | Name on file | Address on file | | | | | | | |
| 14141386 | Name on file | Address on file | | | | | | | |
| 14139875 | Name on file | Address on file | | | | | | | |
| 14140643 | Name on file | Address on file | | | | | | | |
| 13781957 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14127623 | Name on file | Address on file | | | | | | | |
| 13291797 | Name on file | Address on file | | | | | | | |
| 13479453 | Name on file | Address on file | | | | | | | |
| 14328398 | Name on file | Address on file | | | | | | | |
| 14342778 | Name on file | Address on file | | | | | | | |
| 14446507 | Name on file | Address on file | | | | | | | |
| 14033757 | Name on file | Address on file | | | | | | | |
| 13866875 | Name on file | Address on file | | | | | | | |
| 14391152 | Name on file | Address on file | | | | | | | |
| 18941429 | Name on file | Address on file | | | | | | | |
| 20767038 | Name on file | Address on file | | | | | | | |
| 20767037 | Name on file | Address on file | | | | | | | |
| 18981376 | Name on file | Address on file | | | | | | | |
| 14280008 | Name on file | Address on file | | | | | | | |
| 14499220 | Name on file | Address on file | | | | | | | |
| 22419141 | Name on file | Address on file | | | | | | | |
| 14382858 | Name on file | Address on file | | | | | | | |
| 14536091 | Name on file | Address on file | | | | | | | |
| 13428359 | Name on file | Address on file | | | | | | | |
| 13302866 | Name on file | Address on file | | | | | | | |
| 14450754 | Name on file | Address on file | | | | | | | |
| 14485472 | Name on file | Address on file | | | | | | | |
| 14479085 | Name on file | Address on file | | | | | | | |
| 14454629 | Name on file | Address on file | | | | | | | |
| 13827863 | Name on file | Address on file | | | | | | | |
| 14460526 | Name on file | Address on file | | | | | | | |
| 14065219 | Name on file | Address on file | | | | | | | |
| 13881435 | Name on file | Address on file | | | | | | | |
| 13565709 | Name on file | Address on file | | | | | | | |
| 18333759 | Name on file | Address on file | | | | | | | |
| 13298428 | Name on file | Address on file | | | | | | | |
| 14373986 | Name on file | Address on file | | | | | | | |
| 13431921 | Name on file | Address on file | | | | | | | |
| 14378940 | Name on file | Address on file | | | | | | | |
| 13734381 | Name on file | Address on file | | | | | | | |
| 13647721 | Name on file | Address on file | | | | | | | |
| 13285199 | Name on file | Address on file | | | | | | | |
| 14511238 | Name on file | Address on file | | | | | | | |
| 14270447 | Name on file | Address on file | | | | | | | |
| 13308100 | Name on file | Address on file | | | | | | | |
| 13475579 | Name on file | Address on file | | | | | | | |
| 13338311 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13972311 | Name on file | Address on file | | | | | | | |
| 13350905 | Name on file | Address on file | | | | | | | |
| 14326721 | Name on file | Address on file | | | | | | | |
| 14186557 | Name on file | Address on file | | | | | | | |
| 13687464 | Name on file | Address on file | | | | | | | |
| 14279675 | Name on file | Address on file | | | | | | | |
| 14400674 | Name on file | Address on file | | | | | | | |
| 18293864 | Name on file | Address on file | | | | | | | |
| 14102391 | Name on file | Address on file | | | | | | | |
| 14416392 | Name on file | Address on file | | | | | | | |
| 14204493 | Name on file | Address on file | | | | | | | |
| 14359745 | Name on file | Address on file | | | | | | | |
| 14367578 | Name on file | Address on file | | | | | | | |
| 13899796 | Name on file | Address on file | | | | | | | |
| 13202571 | Name on file | Address on file | | | | | | | |
| 13652128 | Name on file | Address on file | | | | | | | |
| 14179028 | Name on file | Address on file | | | | | | | |
| 13290722 | Name on file | Address on file | | | | | | | |
| 14409475 | Name on file | Address on file | | | | | | | |
| 14128245 | Name on file | Address on file | | | | | | | |
| 13227477 | Name on file | Address on file | | | | | | | |
| 13395880 | Name on file | Address on file | | | | | | | |
| 14399611 | Name on file | Address on file | | | | | | | |
| 14049059 | Name on file | Address on file | | | | | | | |
| 14136279 | Name on file | Address on file | | | | | | | |
| 13975080 | Name on file | Address on file | | | | | | | |
| 13787247 | Name on file | Address on file | | | | | | | |
| 14412685 | Name on file | Address on file | | | | | | | |
| 13300556 | Name on file | Address on file | | | | | | | |
| 13411609 | Name on file | Address on file | | | | | | | |
| 13359141 | Name on file | Address on file | | | | | | | |
| 14548217 | Name on file | Address on file | | | | | | | |
| 14167100 | Name on file | Address on file | | | | | | | |
| 13920524 | Name on file | Address on file | | | | | | | |
| 14315554 | Name on file | Address on file | | | | | | | |
| 14388486 | Name on file | Address on file | | | | | | | |
| 14279691 | Name on file | Address on file | | | | | | | |
| 14485798 | Name on file | Address on file | | | | | | | |
| 14370096 | Name on file | Address on file | | | | | | | |
| 14397211 | Name on file | Address on file | | | | | | | |
| 14497559 | Name on file | Address on file | | | | | | | |
| 13795350 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14495056 | Name on file | Address on file | | | | | | | |
| 13713833 | Name on file | Address on file | | | | | | | |
| 14484695 | Name on file | Address on file | | | | | | | |
| 13730701 | Name on file | Address on file | | | | | | | |
| 14358347 | Name on file | Address on file | | | | | | | |
| 13561253 | Name on file | Address on file | | | | | | | |
| 13858703 | Name on file | Address on file | | | | | | | |
| 13151027 | Name on file | Address on file | | | | | | | |
| 14141983 | Name on file | Address on file | | | | | | | |
| 14344053 | Name on file | Address on file | | | | | | | |
| 14274943 | Name on file | Address on file | | | | | | | |
| 13447542 | Name on file | Address on file | | | | | | | |
| 13187009 | Name on file | Address on file | | | | | | | |
| 13920674 | Name on file | Address on file | | | | | | | |
| 14530096 | Name on file | Address on file | | | | | | | |
| 14539274 | Name on file | Address on file | | | | | | | |
| 14345822 | Name on file | Address on file | | | | | | | |
| 13345476 | Name on file | Address on file | | | | | | | |
| 14452490 | Name on file | Address on file | | | | | | | |
| 14270408 | Name on file | Address on file | | | | | | | |
| 13921071 | Name on file | Address on file | | | | | | | |
| 14497936 | Name on file | Address on file | | | | | | | |
| 13222114 | Name on file | Address on file | | | | | | | |
| 13353305 | Name on file | Address on file | | | | | | | |
| 14330140 | Name on file | Address on file | | | | | | | |
| 18978680 | Name on file | Address on file | | | | | | | |
| 13659940 | Name on file | Address on file | | | | | | | |
| 14348008 | Name on file | Address on file | | | | | | | |
| 13890054 | Name on file | Address on file | | | | | | | |
| 14495805 | Name on file | Address on file | | | | | | | |
| 14065072 | Name on file | Address on file | | | | | | | |
| 14488496 | Name on file | Address on file | | | | | | | |
| 13492654 | Name on file | Address on file | | | | | | | |
| 14501571 | Name on file | Address on file | | | | | | | |
| 13746957 | Name on file | Address on file | | | | | | | |
| 13329745 | Name on file | Address on file | | | | | | | |
| 13725450 | Name on file | Address on file | | | | | | | |
| 14442613 | Name on file | Address on file | | | | | | | |
| 14178782 | Name on file | Address on file | | | | | | | |
| 13888408 | Name on file | Address on file | | | | | | | |
| 14408305 | Name on file | Address on file | | | | | | | |
| 13536089 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13194337 | Name on file | Address on file | | | | | | | |
| 14055128 | Name on file | Address on file | | | | | | | |
| 13915883 | Name on file | Address on file | | | | | | | |
| 13344451 | Name on file | Address on file | | | | | | | |
| 13506642 | Name on file | Address on file | | | | | | | |
| 14376393 | Name on file | Address on file | | | | | | | |
| 14436264 | Name on file | Address on file | | | | | | | |
| 14408301 | Name on file | Address on file | | | | | | | |
| 13181231 | Name on file | Address on file | | | | | | | |
| 14121938 | Name on file | Address on file | | | | | | | |
| 14370260 | Name on file | Address on file | | | | | | | |
| 13369725 | Name on file | Address on file | | | | | | | |
| 14474188 | Name on file | Address on file | | | | | | | |
| 14437394 | Name on file | Address on file | | | | | | | |
| 13939908 | Name on file | Address on file | | | | | | | |
| 13370147 | Name on file | Address on file | | | | | | | |
| 13213042 | Name on file | Address on file | | | | | | | |
| 13915872 | Name on file | Address on file | | | | | | | |
| 13470695 | Name on file | Address on file | | | | | | | |
| 14402517 | Name on file | Address on file | | | | | | | |
| 14216898 | Name on file | Address on file | | | | | | | |
| 13762225 | Name on file | Address on file | | | | | | | |
| 13873648 | Name on file | Address on file | | | | | | | |
| 14440592 | Name on file | Address on file | | | | | | | |
| 14419763 | Name on file | Address on file | | | | | | | |
| 13858652 | Name on file | Address on file | | | | | | | |
| 13827746 | Name on file | Address on file | | | | | | | |
| 13240173 | Name on file | Address on file | | | | | | | |
| 14060202 | Name on file | Address on file | | | | | | | |
| 13729941 | Name on file | Address on file | | | | | | | |
| 14314740 | Name on file | Address on file | | | | | | | |
| 14497164 | Name on file | Address on file | | | | | | | |
| 13630010 | Name on file | Address on file | | | | | | | |
| 13974155 | Name on file | Address on file | | | | | | | |
| 20822942 | Name on file | Address on file | | | | | | | |
| 20822941 | Name on file | Address on file | | | | | | | |
| 13681185 | Name on file | Address on file | | | | | | | |
| 14426766 | Name on file | Address on file | | | | | | | |
| 14277937 | Name on file | Address on file | | | | | | | |
| 13322002 | Name on file | Address on file | | | | | | | |
| 13729969 | Name on file | Address on file | | | | | | | |
| 13730711 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13659116 | Name on file | Address on file | | | | | | | |
| 14488545 | Name on file | Address on file | | | | | | | |
| 14513083 | Name on file | Address on file | | | | | | | |
| 14315891 | Name on file | Address on file | | | | | | | |
| 14303385 | Name on file | Address on file | | | | | | | |
| 14545359 | Name on file | Address on file | | | | | | | |
| 14377581 | Name on file | Address on file | | | | | | | |
| 13987466 | Name on file | Address on file | | | | | | | |
| 13681118 | Name on file | Address on file | | | | | | | |
| 13901149 | Name on file | Address on file | | | | | | | |
| 13673035 | Name on file | Address on file | | | | | | | |
| 14301827 | Name on file | Address on file | | | | | | | |
| 14163984 | Name on file | Address on file | | | | | | | |
| 13288888 | Name on file | Address on file | | | | | | | |
| 14331985 | Name on file | Address on file | | | | | | | |
| 13887838 | Name on file | Address on file | | | | | | | |
| 13343426 | Name on file | Address on file | | | | | | | |
| 13819763 | Name on file | Address on file | | | | | | | |
| 13961277 | Name on file | Address on file | | | | | | | |
| 14293999 | Name on file | Address on file | | | | | | | |
| 14428720 | Name on file | Address on file | | | | | | | |
| 14136563 | Name on file | Address on file | | | | | | | |
| 14125711 | Name on file | Address on file | | | | | | | |
| 13932552 | Name on file | Address on file | | | | | | | |
| 13837727 | Name on file | Address on file | | | | | | | |
| 14394315 | Name on file | Address on file | | | | | | | |
| 13902852 | Name on file | Address on file | | | | | | | |
| 14198461 | Name on file | Address on file | | | | | | | |
| 13415592 | Name on file | Address on file | | | | | | | |
| 14396215 | Name on file | Address on file | | | | | | | |
| 13332054 | Name on file | Address on file | | | | | | | |
| 14154830 | Name on file | Address on file | | | | | | | |
| 13571737 | Name on file | Address on file | | | | | | | |
| 13771012 | Name on file | Address on file | | | | | | | |
| 18332893 | Name on file | Address on file | | | | | | | |
| 18321507 | Name on file | Address on file | | | | | | | |
| 13765593 | Name on file | Address on file | | | | | | | |
| 14318600 | Name on file | Address on file | | | | | | | |
| 14440348 | Name on file | Address on file | | | | | | | |
| 14387040 | Name on file | Address on file | | | | | | | |
| 14340683 | Name on file | Address on file | | | | | | | |
| 14253475 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13201713 | Name on file | Address on file | | | | | | | |
| 13885085 | Name on file | Address on file | | | | | | | |
| 13962721 | Name on file | Address on file | | | | | | | |
| 14326799 | Name on file | Address on file | | | | | | | |
| 14292687 | Name on file | Address on file | | | | | | | |
| 14268068 | Name on file | Address on file | | | | | | | |
| 14393589 | Name on file | Address on file | | | | | | | |
| 13519719 | Name on file | Address on file | | | | | | | |
| 14495717 | Name on file | Address on file | | | | | | | |
| 14444684 | Name on file | Address on file | | | | | | | |
| 13447802 | Name on file | Address on file | | | | | | | |
| 13369434 | Name on file | Address on file | | | | | | | |
| 13498425 | Name on file | Address on file | | | | | | | |
| 14400628 | Name on file | Address on file | | | | | | | |
| 13939429 | Name on file | Address on file | | | | | | | |
| 13622783 | Name on file | Address on file | | | | | | | |
| 13558051 | Name on file | Address on file | | | | | | | |
| 14417870 | Name on file | Address on file | | | | | | | |
| 14461095 | Name on file | Address on file | | | | | | | |
| 14354846 | Name on file | Address on file | | | | | | | |
| 14328914 | Name on file | Address on file | | | | | | | |
| 13327578 | Name on file | Address on file | | | | | | | |
| 13992201 | Name on file | Address on file | | | | | | | |
| 13412381 | Name on file | Address on file | | | | | | | |
| 18953467 | Name on file | Address on file | | | | | | | |
| 13565033 | Name on file | Address on file | | | | | | | |
| 14545208 | Name on file | Address on file | | | | | | | |
| 13496864 | Name on file | Address on file | | | | | | | |
| 14329321 | Name on file | Address on file | | | | | | | |
| 14318130 | Name on file | Address on file | | | | | | | |
| 13539551 | Name on file | Address on file | | | | | | | |
| 14544508 | Name on file | Address on file | | | | | | | |
| 22119519 | Name on file | Address on file | | | | | | | |
| 14385254 | Name on file | Address on file | | | | | | | |
| 13308055 | Name on file | Address on file | | | | | | | |
| 13475488 | Name on file | Address on file | | | | | | | |
| 13703574 | Name on file | Address on file | | | | | | | |
| 13019241 | Name on file | Address on file | | | | | | | |
| 13796317 | Name on file | Address on file | | | | | | | |
| 13941327 | Name on file | Address on file | | | | | | | |
| 14157430 | Name on file | Address on file | | | | | | | |
| 14512319 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14091926 | Name on file | Address on file | | | | | | | |
| 13370135 | Name on file | Address on file | | | | | | | |
| 14525864 | Name on file | Address on file | | | | | | | |
| 14485966 | Name on file | Address on file | | | | | | | |
| 13938746 | Name on file | Address on file | | | | | | | |
| 13190202 | Name on file | Address on file | | | | | | | |
| 14515795 | Name on file | Address on file | | | | | | | |
| 14516599 | Name on file | Address on file | | | | | | | |
| 13164985 | Name on file | Address on file | | | | | | | |
| 18330623 | Name on file | Address on file | | | | | | | |
| 18962968 | Name on file | Address on file | | | | | | | |
| 14305599 | Name on file | Address on file | | | | | | | |
| 13637499 | Name on file | Address on file | | | | | | | |
| 14198185 | Name on file | Address on file | | | | | | | |
| 13222036 | Name on file | Address on file | | | | | | | |
| 13624673 | Name on file | Address on file | | | | | | | |
| 13874663 | Name on file | Address on file | | | | | | | |
| 14034473 | Name on file | Address on file | | | | | | | |
| 13906824 | Name on file | Address on file | | | | | | | |
| 13696404 | Name on file | Address on file | | | | | | | |
| 13899220 | Name on file | Address on file | | | | | | | |
| 14473578 | Name on file | Address on file | | | | | | | |
| 14485087 | Name on file | Address on file | | | | | | | |
| 14408440 | Name on file | Address on file | | | | | | | |
| 13322689 | Name on file | Address on file | | | | | | | |
| 13825769 | Name on file | Address on file | | | | | | | |
| 13674047 | Name on file | Address on file | | | | | | | |
| 13697605 | Name on file | Address on file | | | | | | | |
| 14529243 | Name on file | Address on file | | | | | | | |
| 14332784 | Name on file | Address on file | | | | | | | |
| 13628363 | Name on file | Address on file | | | | | | | |
| 14481561 | Name on file | Address on file | | | | | | | |
| 19021502 | Name on file | Address on file | | | | | | | |
| 13793159 | Name on file | Address on file | | | | | | | |
| 13741278 | Name on file | Address on file | | | | | | | |
| 15400884 | Name on file | Address on file | | | | | | | |
| 14259112 | Name on file | Address on file | | | | | | | |
| 14057174 | Name on file | Address on file | | | | | | | |
| 14329274 | Name on file | Address on file | | | | | | | |
| 13399564 | Name on file | Address on file | | | | | | | |
| 14350106 | Name on file | Address on file | | | | | | | |
| 14464202 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14120636 | Name on file | Address on file | | | | | | | |
| 14546800 | Name on file | Address on file | | | | | | | |
| 13358445 | Name on file | Address on file | | | | | | | |
| 14408692 | Name on file | Address on file | | | | | | | |
| 13156924 | Name on file | Address on file | | | | | | | |
| 13224091 | Name on file | Address on file | | | | | | | |
| 13382105 | Name on file | Address on file | | | | | | | |
| 13396383 | Name on file | Address on file | | | | | | | |
| 18258462 | Name on file | Address on file | | | | | | | |
| 14258698 | Name on file | Address on file | | | | | | | |
| 13354577 | Name on file | Address on file | | | | | | | |
| 13752766 | Name on file | Address on file | | | | | | | |
| 14440296 | Name on file | Address on file | | | | | | | |
| 13897743 | Name on file | Address on file | | | | | | | |
| 13971423 | Name on file | Address on file | | | | | | | |
| 13824447 | Name on file | Address on file | | | | | | | |
| 13261156 | Name on file | Address on file | | | | | | | |
| 14265857 | Name on file | Address on file | | | | | | | |
| 13480924 | Name on file | Address on file | | | | | | | |
| 13588533 | Name on file | Address on file | | | | | | | |
| 13327530 | Name on file | Address on file | | | | | | | |
| 14001789 | Name on file | Address on file | | | | | | | |
| 13260569 | Name on file | Address on file | | | | | | | |
| 14243876 | Name on file | Address on file | | | | | | | |
| 18959913 | Name on file | Address on file | | | | | | | |
| 13558597 | Name on file | Address on file | | | | | | | |
| 13311525 | Name on file | Address on file | | | | | | | |
| 18962988 | Name on file | Address on file | | | | | | | |
| 13208419 | Name on file | Address on file | | | | | | | |
| 14504937 | Name on file | Address on file | | | | | | | |
| 13419419 | Name on file | Address on file | | | | | | | |
| 13201555 | Name on file | Address on file | | | | | | | |
| 14401023 | Name on file | Address on file | | | | | | | |
| 19027044 | Name on file | Address on file | | | | | | | |
| 14289514 | Name on file | Address on file | | | | | | | |
| 19022833 | Name on file | Address on file | | | | | | | |
| 13530819 | Name on file | Address on file | | | | | | | |
| 14308860 | Name on file | Address on file | | | | | | | |
| 14362989 | Name on file | Address on file | | | | | | | |
| 14034451 | Name on file | Address on file | | | | | | | |
| 13526127 | Name on file | Address on file | | | | | | | |
| 13811736 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14424675 | Name on file | Address on file | | | | | | | |
| 13753222 | Name on file | Address on file | | | | | | | |
| 13820348 | Name on file | Address on file | | | | | | | |
| 14028113 | Name on file | Address on file | | | | | | | |
| 14088512 | Name on file | Address on file | | | | | | | |
| 13153860 | Name on file | Address on file | | | | | | | |
| 14261490 | Name on file | Address on file | | | | | | | |
| 13322076 | Name on file | Address on file | | | | | | | |
| 14404812 | Name on file | Address on file | | | | | | | |
| 14374932 | Name on file | Address on file | | | | | | | |
| 13273543 | Name on file | Address on file | | | | | | | |
| 14280443 | Name on file | Address on file | | | | | | | |
| 18310446 | Name on file | Address on file | | | | | | | |
| 14254172 | Name on file | Address on file | | | | | | | |
| 18966252 | Name on file | Address on file | | | | | | | |
| 18955131 | Name on file | Address on file | | | | | | | |
| 14459081 | Name on file | Address on file | | | | | | | |
| 18298873 | Name on file | Address on file | | | | | | | |
| 13663278 | Name on file | Address on file | | | | | | | |
| 13933331 | Name on file | Address on file | | | | | | | |
| 20816435 | Name on file | Address on file | | | | | | | |
| 20816434 | Name on file | Address on file | | | | | | | |
| 13881372 | Name on file | Address on file | | | | | | | |
| 13924905 | Name on file | Address on file | | | | | | | |
| 14428891 | Name on file | Address on file | | | | | | | |
| 13576579 | Name on file | Address on file | | | | | | | |
| 13215235 | Name on file | Address on file | | | | | | | |
| 13468493 | Name on file | Address on file | | | | | | | |
| 19023699 | Name on file | Address on file | | | | | | | |
| 19023698 | Name on file | Address on file | | | | | | | |
| 14329082 | Name on file | Address on file | | | | | | | |
| 14530598 | Name on file | Address on file | | | | | | | |
| 14186719 | Name on file | Address on file | | | | | | | |
| 14452007 | Name on file | Address on file | | | | | | | |
| 13455076 | Name on file | Address on file | | | | | | | |
| 13529334 | Name on file | Address on file | | | | | | | |
| 14472021 | Name on file | Address on file | | | | | | | |
| 13818992 | Name on file | Address on file | | | | | | | |
| 14445085 | Name on file | Address on file | | | | | | | |
| 18336680 | Name on file | Address on file | | | | | | | |
| 18311668 | Name on file | Address on file | | | | | | | |
| 18969871 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18262776 | Name on file | Address on file | | | | | | | |
| 13435749 | Name on file | Address on file | | | | | | | |
| 13309636 | Name on file | Address on file | | | | | | | |
| 14497610 | Name on file | Address on file | | | | | | | |
| 14049278 | Name on file | Address on file | | | | | | | |
| 13642313 | Name on file | Address on file | | | | | | | |
| 14288660 | Name on file | Address on file | | | | | | | |
| 14312012 | Name on file | Address on file | | | | | | | |
| 14001824 | Name on file | Address on file | | | | | | | |
| 13587902 | Name on file | Address on file | | | | | | | |
| 13355018 | Name on file | Address on file | | | | | | | |
| 14163721 | Name on file | Address on file | | | | | | | |
| 13455409 | Name on file | Address on file | | | | | | | |
| 22211321 | Name on file | Address on file | | | | | | | |
| 19026357 | Name on file | Address on file | | | | | | | |
| 21755123 | Name on file | Address on file | | | | | | | |
| 13712543 | Name on file | Address on file | | | | | | | |
| 14438768 | Name on file | Address on file | | | | | | | |
| 14418998 | Name on file | Address on file | | | | | | | |
| 14439162 | Name on file | Address on file | | | | | | | |
| 14522841 | Name on file | Address on file | | | | | | | |
| 14402975 | Name on file | Address on file | | | | | | | |
| 13275049 | Name on file | Address on file | | | | | | | |
| 13881496 | Name on file | Address on file | | | | | | | |
| 14499190 | Name on file | Address on file | | | | | | | |
| 13415415 | Name on file | Address on file | | | | | | | |
| 19010202 | Name on file | Address on file | | | | | | | |
| 14280114 | Name on file | Address on file | | | | | | | |
| 14115964 | Name on file | Address on file | | | | | | | |
| 13953908 | Name on file | Address on file | | | | | | | |
| 19020729 | Name on file | Address on file | | | | | | | |
| 14439576 | Name on file | Address on file | | | | | | | |
| 18963896 | Name on file | Address on file | | | | | | | |
| 13682804 | Name on file | Address on file | | | | | | | |
| 19014573 | Name on file | Address on file | | | | | | | |
| 13853056 | Name on file | Address on file | | | | | | | |
| 20805860 | Name on file | Address on file | | | | | | | |
| 20805859 | Name on file | Address on file | | | | | | | |
| 14081429 | Name on file | Address on file | | | | | | | |
| 14541801 | Name on file | Address on file | | | | | | | |
| 14490651 | Name on file | Address on file | | | | | | | |
| 13458796 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13953073 | Name on file | Address on file | | | | | | | |
| 13531325 | Name on file | Address on file | | | | | | | |
| 14463815 | Name on file | Address on file | | | | | | | |
| 13504252 | Name on file | Address on file | | | | | | | |
| 14210293 | Name on file | Address on file | | | | | | | |
| 13309896 | Name on file | Address on file | | | | | | | |
| 13446924 | Name on file | Address on file | | | | | | | |
| 13235823 | Name on file | Address on file | | | | | | | |
| 14301111 | Name on file | Address on file | | | | | | | |
| 13653224 | Name on file | Address on file | | | | | | | |
| 13963219 | Name on file | Address on file | | | | | | | |
| 13854455 | Name on file | Address on file | | | | | | | |
| 14446524 | Name on file | Address on file | | | | | | | |
| 14324164 | Name on file | Address on file | | | | | | | |
| 14368550 | Name on file | Address on file | | | | | | | |
| 13655517 | Name on file | Address on file | | | | | | | |
| 13418931 | Name on file | Address on file | | | | | | | |
| 13503786 | Name on file | Address on file | | | | | | | |
| 13659984 | Name on file | Address on file | | | | | | | |
| 13751123 | Name on file | Address on file | | | | | | | |
| 13907486 | Name on file | Address on file | | | | | | | |
| 13887764 | Name on file | Address on file | | | | | | | |
| 14449488 | Name on file | Address on file | | | | | | | |
| 13800549 | Name on file | Address on file | | | | | | | |
| 14063367 | Name on file | Address on file | | | | | | | |
| 14273689 | Name on file | Address on file | | | | | | | |
| 13990321 | Name on file | Address on file | | | | | | | |
| 14149596 | Name on file | Address on file | | | | | | | |
| 14384961 | Name on file | Address on file | | | | | | | |
| 13157604 | Name on file | Address on file | | | | | | | |
| 13670670 | Name on file | Address on file | | | | | | | |
| 14487595 | Name on file | Address on file | | | | | | | |
| 13328865 | Name on file | Address on file | | | | | | | |
| 13201594 | Name on file | Address on file | | | | | | | |
| 13596200 | Name on file | Address on file | | | | | | | |
| 14436250 | Name on file | Address on file | | | | | | | |
| 14457580 | Name on file | Address on file | | | | | | | |
| 13335593 | Name on file | Address on file | | | | | | | |
| 14177829 | Name on file | Address on file | | | | | | | |
| 14502645 | Name on file | Address on file | | | | | | | |
| 13787493 | Name on file | Address on file | | | | | | | |
| 13560871 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14414381 | Name on file | Address on file | | | | | | | |
| 14127413 | Name on file | Address on file | | | | | | | |
| 13485067 | Name on file | Address on file | | | | | | | |
| 14461023 | Name on file | Address on file | | | | | | | |
| 14476805 | Name on file | Address on file | | | | | | | |
| 14541228 | Name on file | Address on file | | | | | | | |
| 14516497 | Name on file | Address on file | | | | | | | |
| 14430855 | Name on file | Address on file | | | | | | | |
| 14334651 | Name on file | Address on file | | | | | | | |
| 13685076 | Name on file | Address on file | | | | | | | |
| 14145935 | Name on file | Address on file | | | | | | | |
| 13855317 | Name on file | Address on file | | | | | | | |
| 13840303 | Name on file | Address on file | | | | | | | |
| 14155922 | Name on file | Address on file | | | | | | | |
| 14448155 | Name on file | Address on file | | | | | | | |
| 14482863 | Name on file | Address on file | | | | | | | |
| 13242721 | Name on file | Address on file | | | | | | | |
| 14375455 | Name on file | Address on file | | | | | | | |
| 13525728 | Name on file | Address on file | | | | | | | |
| 13173842 | Name on file | Address on file | | | | | | | |
| 14474284 | Name on file | Address on file | | | | | | | |
| 18336025 | Name on file | Address on file | | | | | | | |
| 13662125 | Name on file | Address on file | | | | | | | |
| 13574670 | Name on file | Address on file | | | | | | | |
| 13858054 | Name on file | Address on file | | | | | | | |
| 13901584 | Name on file | Address on file | | | | | | | |
| 14451565 | Name on file | Address on file | | | | | | | |
| 13143245 | Name on file | Address on file | | | | | | | |
| 13681153 | Name on file | Address on file | | | | | | | |
| 14389355 | Name on file | Address on file | | | | | | | |
| 14424750 | Name on file | Address on file | | | | | | | |
| 13587862 | Name on file | Address on file | | | | | | | |
| 14473261 | Name on file | Address on file | | | | | | | |
| 14375805 | Name on file | Address on file | | | | | | | |
| 14509134 | Name on file | Address on file | | | | | | | |
| 14311783 | Name on file | Address on file | | | | | | | |
| 14143646 | Name on file | Address on file | | | | | | | |
| 14493214 | Name on file | Address on file | | | | | | | |
| 13327101 | Name on file | Address on file | | | | | | | |
| 14537154 | Name on file | Address on file | | | | | | | |
| 14372348 | Name on file | Address on file | | | | | | | |
| 13289964 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13870262 | Name on file | Address on file | | | | | | | |
| 14375358 | Name on file | Address on file | | | | | | | |
| 13788910 | Name on file | Address on file | | | | | | | |
| 13150679 | Name on file | Address on file | | | | | | | |
| 14501512 | Name on file | Address on file | | | | | | | |
| 14523156 | Name on file | Address on file | | | | | | | |
| 13703725 | Name on file | Address on file | | | | | | | |
| 13693912 | Name on file | Address on file | | | | | | | |
| 14454036 | Name on file | Address on file | | | | | | | |
| 14316456 | Name on file | Address on file | | | | | | | |
| 14490635 | Name on file | Address on file | | | | | | | |
| 22156368 | Name on file | Address on file | | | | | | | |
| 22156367 | Name on file | Address on file | | | | | | | |
| 14268538 | Name on file | Address on file | | | | | | | |
| 19021508 | Name on file | Address on file | | | | | | | |
| 13426420 | Name on file | Address on file | | | | | | | |
| 13870434 | Name on file | Address on file | | | | | | | |
| 14328422 | Name on file | Address on file | | | | | | | |
| 14439498 | Name on file | Address on file | | | | | | | |
| 14461584 | Name on file | Address on file | | | | | | | |
| 14356312 | Name on file | Address on file | | | | | | | |
| 14430289 | Name on file | Address on file | | | | | | | |
| 13963228 | Name on file | Address on file | | | | | | | |
| 14000590 | Name on file | Address on file | | | | | | | |
| 14513143 | Name on file | Address on file | | | | | | | |
| 13582062 | Name on file | Address on file | | | | | | | |
| 14393240 | Name on file | Address on file | | | | | | | |
| 13685105 | Name on file | Address on file | | | | | | | |
| 13881411 | Name on file | Address on file | | | | | | | |
| 13955270 | Name on file | Address on file | | | | | | | |
| 14293822 | Name on file | Address on file | | | | | | | |
| 13962757 | Name on file | Address on file | | | | | | | |
| 19018113 | Name on file | Address on file | | | | | | | |
| 18286535 | Name on file | Address on file | | | | | | | |
| 14054490 | Name on file | Address on file | | | | | | | |
| 18254958 | Name on file | Address on file | | | | | | | |
| 19174523 | Name on file | Address on file | | | | | | | |
| 18961044 | Name on file | Address on file | | | | | | | |
| 13499296 | Name on file | Address on file | | | | | | | |
| 14445492 | Name on file | Address on file | | | | | | | |
| 14417141 | Name on file | Address on file | | | | | | | |
| 14417216 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14251170 | Name on file | Address on file | | | | | | | |
| 13885113 | Name on file | Address on file | | | | | | | |
| 13972404 | Name on file | Address on file | | | | | | | |
| 13973587 | Name on file | Address on file | | | | | | | |
| 14194718 | Name on file | Address on file | | | | | | | |
| 13224177 | Name on file | Address on file | | | | | | | |
| 13419136 | Name on file | Address on file | | | | | | | |
| 14416353 | Name on file | Address on file | | | | | | | |
| 13869696 | Name on file | Address on file | | | | | | | |
| 13929639 | Name on file | Address on file | | | | | | | |
| 14168027 | Name on file | Address on file | | | | | | | |
| 13717507 | Name on file | Address on file | | | | | | | |
| 13833701 | Name on file | Address on file | | | | | | | |
| 14515197 | Name on file | Address on file | | | | | | | |
| 14184061 | Name on file | Address on file | | | | | | | |
| 14323663 | Name on file | Address on file | | | | | | | |
| 13578330 | Name on file | Address on file | | | | | | | |
| 14321830 | Name on file | Address on file | | | | | | | |
| 13882085 | Name on file | Address on file | | | | | | | |
| 13605193 | Name on file | Address on file | | | | | | | |
| 13397169 | Name on file | Address on file | | | | | | | |
| 13766612 | Name on file | Address on file | | | | | | | |
| 13491012 | Name on file | Address on file | | | | | | | |
| 14436349 | Name on file | Address on file | | | | | | | |
| 14385721 | Name on file | Address on file | | | | | | | |
| 14355941 | Name on file | Address on file | | | | | | | |
| 14521540 | Name on file | Address on file | | | | | | | |
| 13451665 | Name on file | Address on file | | | | | | | |
| 14298879 | Name on file | Address on file | | | | | | | |
| 13805889 | Name on file | Address on file | | | | | | | |
| 14297866 | Name on file | Address on file | | | | | | | |
| 14161919 | Name on file | Address on file | | | | | | | |
| 13957314 | Name on file | Address on file | | | | | | | |
| 14191007 | Name on file | Address on file | | | | | | | |
| 13837796 | Name on file | Address on file | | | | | | | |
| 14437917 | Name on file | Address on file | | | | | | | |
| 14473210 | Name on file | Address on file | | | | | | | |
| 14074503 | Name on file | Address on file | | | | | | | |
| 13549194 | Name on file | Address on file | | | | | | | |
| 14464231 | Name on file | Address on file | | | | | | | |
| 14343535 | Name on file | Address on file | | | | | | | |
| 14510522 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14218483 | Name on file | Address on file | | | | | | | |
| 14371281 | Name on file | Address on file | | | | | | | |
| 14457156 | Name on file | Address on file | | | | | | | |
| 13198108 | Name on file | Address on file | | | | | | | |
| 13303979 | Name on file | Address on file | | | | | | | |
| 14531213 | Name on file | Address on file | | | | | | | |
| 13712579 | Name on file | Address on file | | | | | | | |
| 14393171 | Name on file | Address on file | | | | | | | |
| 14524577 | Name on file | Address on file | | | | | | | |
| 13646145 | Name on file | Address on file | | | | | | | |
| 14212545 | Name on file | Address on file | | | | | | | |
| 13935157 | Name on file | Address on file | | | | | | | |
| 13189510 | Name on file | Address on file | | | | | | | |
| 14001383 | Name on file | Address on file | | | | | | | |
| 22207299 | Name on file | Address on file | | | | | | | |
| 13794130 | Name on file | Address on file | | | | | | | |
| 14362707 | Name on file | Address on file | | | | | | | |
| 13822485 | Name on file | Address on file | | | | | | | |
| 14536115 | Name on file | Address on file | | | | | | | |
| 14291357 | Name on file | Address on file | | | | | | | |
| 14134859 | Name on file | Address on file | | | | | | | |
| 14433779 | Name on file | Address on file | | | | | | | |
| 19012955 | Name on file | Address on file | | | | | | | |
| 14425260 | Name on file | Address on file | | | | | | | |
| 13159030 | Name on file | Address on file | | | | | | | |
| 14365979 | Name on file | Address on file | | | | | | | |
| 14372859 | Name on file | Address on file | | | | | | | |
| 14485905 | Name on file | Address on file | | | | | | | |
| 13713180 | Name on file | Address on file | | | | | | | |
| 13743663 | Name on file | Address on file | | | | | | | |
| 14127035 | Name on file | Address on file | | | | | | | |
| 14419460 | Name on file | Address on file | | | | | | | |
| 13264021 | Name on file | Address on file | | | | | | | |
| 13659842 | Name on file | Address on file | | | | | | | |
| 13463124 | Name on file | Address on file | | | | | | | |
| 13826574 | Name on file | Address on file | | | | | | | |
| 13874704 | Name on file | Address on file | | | | | | | |
| 13284532 | Name on file | Address on file | | | | | | | |
| 14097892 | Name on file | Address on file | | | | | | | |
| 13702508 | Name on file | Address on file | | | | | | | |
| 14076242 | Name on file | Address on file | | | | | | | |
| 14217872 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13252475 | Name on file | Address on file | | | | | | | |
| 14429754 | Name on file | Address on file | | | | | | | |
| 13214277 | Name on file | Address on file | | | | | | | |
| 13358123 | Name on file | Address on file | | | | | | | |
| 18999202 | Name on file | Address on file | | | | | | | |
| 14533940 | Name on file | Address on file | | | | | | | |
| 13749132 | Name on file | Address on file | | | | | | | |
| 14332477 | Name on file | Address on file | | | | | | | |
| 14437114 | Name on file | Address on file | | | | | | | |
| 14347973 | Name on file | Address on file | | | | | | | |
| 22410089 | Name on file | Address on file | | | | | | | |
| 14360543 | Name on file | Address on file | | | | | | | |
| 14014940 | Name on file | Address on file | | | | | | | |
| 14483227 | Name on file | Address on file | | | | | | | |
| 13142478 | Name on file | Address on file | | | | | | | |
| 22161054 | Name on file | Address on file | | | | | | | |
| 13553737 | Name on file | Address on file | | | | | | | |
| 14490056 | Name on file | Address on file | | | | | | | |
| 13566870 | Name on file | Address on file | | | | | | | |
| 14306852 | Name on file | Address on file | | | | | | | |
| 14374095 | Name on file | Address on file | | | | | | | |
| 14520341 | Name on file | Address on file | | | | | | | |
| 13455277 | Name on file | Address on file | | | | | | | |
| 13866559 | Name on file | Address on file | | | | | | | |
| 13667333 | Name on file | Address on file | | | | | | | |
| 13416332 | Name on file | Address on file | | | | | | | |
| 13669204 | Name on file | Address on file | | | | | | | |
| 14310969 | Name on file | Address on file | | | | | | | |
| 13909604 | Name on file | Address on file | | | | | | | |
| 13718317 | Name on file | Address on file | | | | | | | |
| 13175705 | Name on file | Address on file | | | | | | | |
| 13459695 | Name on file | Address on file | | | | | | | |
| 14495889 | Name on file | Address on file | | | | | | | |
| 13622667 | Name on file | Address on file | | | | | | | |
| 13425846 | Name on file | Address on file | | | | | | | |
| 13364007 | Name on file | Address on file | | | | | | | |
| 13751970 | Name on file | Address on file | | | | | | | |
| 14528845 | Name on file | Address on file | | | | | | | |
| 14186550 | Name on file | Address on file | | | | | | | |
| 13381727 | Name on file | Address on file | | | | | | | |
| 13425550 | Name on file | Address on file | | | | | | | |
| 14523078 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14341162 | Name on file | Address on file | | | | | | | |
| 13828306 | Name on file | Address on file | | | | | | | |
| 13756338 | Name on file | Address on file | | | | | | | |
| 14181642 | Name on file | Address on file | | | | | | | |
| 13800838 | Name on file | Address on file | | | | | | | |
| 13685747 | Name on file | Address on file | | | | | | | |
| 14160191 | Name on file | Address on file | | | | | | | |
| 13827361 | Name on file | Address on file | | | | | | | |
| 13614991 | Name on file | Address on file | | | | | | | |
| 13973558 | Name on file | Address on file | | | | | | | |
| 14049848 | Name on file | Address on file | | | | | | | |
| 13713145 | Name on file | Address on file | | | | | | | |
| 14526683 | Name on file | Address on file | | | | | | | |
| 14021577 | Name on file | Address on file | | | | | | | |
| 14430811 | Name on file | Address on file | | | | | | | |
| 13332989 | Name on file | Address on file | | | | | | | |
| 14132924 | Name on file | Address on file | | | | | | | |
| 14414149 | Name on file | Address on file | | | | | | | |
| 13892261 | Name on file | Address on file | | | | | | | |
| 14347228 | Name on file | Address on file | | | | | | | |
| 14333947 | Name on file | Address on file | | | | | | | |
| 14490612 | Name on file | Address on file | | | | | | | |
| 14516411 | Name on file | Address on file | | | | | | | |
| 13280271 | Name on file | Address on file | | | | | | | |
| 14112617 | Name on file | Address on file | | | | | | | |
| 13430348 | Name on file | Address on file | | | | | | | |
| 14430311 | Name on file | Address on file | | | | | | | |
| 13823123 | Name on file | Address on file | | | | | | | |
| 14248126 | Name on file | Address on file | | | | | | | |
| 13866841 | Name on file | Address on file | | | | | | | |
| 14335073 | Name on file | Address on file | | | | | | | |
| 13734983 | Name on file | Address on file | | | | | | | |
| 13724696 | Name on file | Address on file | | | | | | | |
| 14459137 | Name on file | Address on file | | | | | | | |
| 14493179 | Name on file | Address on file | | | | | | | |
| 18971892 | Name on file | Address on file | | | | | | | |
| 14403459 | Name on file | Address on file | | | | | | | |
| 14402559 | Name on file | Address on file | | | | | | | |
| 13213366 | Name on file | Address on file | | | | | | | |
| 13823953 | Name on file | Address on file | | | | | | | |
| 14310384 | Name on file | Address on file | | | | | | | |
| 14110211 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13409171 | Name on file | Address on file | | | | | | | |
| 13674044 | Name on file | Address on file | | | | | | | |
| 13565777 | Name on file | Address on file | | | | | | | |
| 13309868 | Name on file | Address on file | | | | | | | |
| 13241846 | Name on file | Address on file | | | | | | | |
| 13377843 | Name on file | Address on file | | | | | | | |
| 14213770 | Name on file | Address on file | | | | | | | |
| 13704182 | Name on file | Address on file | | | | | | | |
| 14373381 | Name on file | Address on file | | | | | | | |
| 14157262 | Name on file | Address on file | | | | | | | |
| 14217490 | Name on file | Address on file | | | | | | | |
| 13588556 | Name on file | Address on file | | | | | | | |
| 14503705 | Name on file | Address on file | | | | | | | |
| 14280023 | Name on file | Address on file | | | | | | | |
| 13142460 | Name on file | Address on file | | | | | | | |
| 13164897 | Name on file | Address on file | | | | | | | |
| 13252012 | Name on file | Address on file | | | | | | | |
| 14349336 | Name on file | Address on file | | | | | | | |
| 14335105 | Name on file | Address on file | | | | | | | |
| 13678823 | Name on file | Address on file | | | | | | | |
| 14205098 | Name on file | Address on file | | | | | | | |
| 14382314 | Name on file | Address on file | | | | | | | |
| 14211207 | Name on file | Address on file | | | | | | | |
| 13204797 | Name on file | Address on file | | | | | | | |
| 14439047 | Name on file | Address on file | | | | | | | |
| 14534083 | Name on file | Address on file | | | | | | | |
| 13715061 | Name on file | Address on file | | | | | | | |
| 13855972 | Name on file | Address on file | | | | | | | |
| 13513570 | Name on file | Address on file | | | | | | | |
| 14404829 | Name on file | Address on file | | | | | | | |
| 13646768 | Name on file | Address on file | | | | | | | |
| 14520253 | Name on file | Address on file | | | | | | | |
| 14455620 | Name on file | Address on file | | | | | | | |
| 13842262 | Name on file | Address on file | | | | | | | |
| 13146769 | Name on file | Address on file | | | | | | | |
| 14083968 | Name on file | Address on file | | | | | | | |
| 14419779 | Name on file | Address on file | | | | | | | |
| 14524446 | Name on file | Address on file | | | | | | | |
| 14416845 | Name on file | Address on file | | | | | | | |
| 13603121 | Name on file | Address on file | | | | | | | |
| 14541591 | Name on file | Address on file | | | | | | | |
| 14535068 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13562294 | Name on file | Address on file | | | | | | | |
| 13479899 | Name on file | Address on file | | | | | | | |
| 13462999 | Name on file | Address on file | | | | | | | |
| 13447254 | Name on file | Address on file | | | | | | | |
| 14467850 | Name on file | Address on file | | | | | | | |
| 13523819 | Name on file | Address on file | | | | | | | |
| 13893127 | Name on file | Address on file | | | | | | | |
| 18312098 | Name on file | Address on file | | | | | | | |
| 14395186 | Name on file | Address on file | | | | | | | |
| 14407378 | Name on file | Address on file | | | | | | | |
| 13265332 | Name on file | Address on file | | | | | | | |
| 13670627 | Name on file | Address on file | | | | | | | |
| 19019966 | Name on file | Address on file | | | | | | | |
| 14156574 | Name on file | Address on file | | | | | | | |
| 14487689 | Name on file | Address on file | | | | | | | |
| 13640171 | Name on file | Address on file | | | | | | | |
| 14366096 | Name on file | Address on file | | | | | | | |
| 14507033 | Name on file | Address on file | | | | | | | |
| 13248972 | Name on file | Address on file | | | | | | | |
| 13231833 | Name on file | Address on file | | | | | | | |
| 13339943 | Name on file | Address on file | | | | | | | |
| 14035872 | Name on file | Address on file | | | | | | | |
| 13973536 | Name on file | Address on file | | | | | | | |
| 14524701 | Name on file | Address on file | | | | | | | |
| 18993420 | Name on file | Address on file | | | | | | | |
| 13658333 | Name on file | Address on file | | | | | | | |
| 13897815 | Name on file | Address on file | | | | | | | |
| 13605185 | Name on file | Address on file | | | | | | | |
| 13885624 | Name on file | Address on file | | | | | | | |
| 13729951 | Name on file | Address on file | | | | | | | |
| 14371913 | Name on file | Address on file | | | | | | | |
| 13193941 | Name on file | Address on file | | | | | | | |
| 13411889 | Name on file | Address on file | | | | | | | |
| 14521079 | Name on file | Address on file | | | | | | | |
| 13858752 | Name on file | Address on file | | | | | | | |
| 13489552 | Name on file | Address on file | | | | | | | |
| 13147774 | Name on file | Address on file | | | | | | | |
| 14417185 | Name on file | Address on file | | | | | | | |
| 13350798 | Name on file | Address on file | | | | | | | |
| 14500275 | Name on file | Address on file | | | | | | | |
| 13207858 | Name on file | Address on file | | | | | | | |
| 13628339 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13558049 | Name on file | Address on file | | | | | | | |
| 14443229 | Name on file | Address on file | | | | | | | |
| 14393630 | Name on file | Address on file | | | | | | | |
| 13565771 | Name on file | Address on file | | | | | | | |
| 14020838 | Name on file | Address on file | | | | | | | |
| 13362128 | Name on file | Address on file | | | | | | | |
| 13770089 | Name on file | Address on file | | | | | | | |
| 13358375 | Name on file | Address on file | | | | | | | |
| 14500194 | Name on file | Address on file | | | | | | | |
| 14422638 | Name on file | Address on file | | | | | | | |
| 13296371 | Name on file | Address on file | | | | | | | |
| 14154870 | Name on file | Address on file | | | | | | | |
| 13749069 | Name on file | Address on file | | | | | | | |
| 14355222 | Name on file | Address on file | | | | | | | |
| 14367079 | Name on file | Address on file | | | | | | | |
| 14381884 | Name on file | Address on file | | | | | | | |
| 13159123 | Name on file | Address on file | | | | | | | |
| 14480987 | Name on file | Address on file | | | | | | | |
| 19021865 | Name on file | Address on file | | | | | | | |
| 18296327 | Name on file | Address on file | | | | | | | |
| 14284170 | Name on file | Address on file | | | | | | | |
| 18972206 | Name on file | Address on file | | | | | | | |
| 13840634 | Name on file | Address on file | | | | | | | |
| 18976202 | Name on file | Address on file | | | | | | | |
| 13436047 | Name on file | Address on file | | | | | | | |
| 13814476 | Name on file | Address on file | | | | | | | |
| 19006534 | Name on file | Address on file | | | | | | | |
| 14344858 | Name on file | Address on file | | | | | | | |
| 14535040 | Name on file | Address on file | | | | | | | |
| 14391867 | Name on file | Address on file | | | | | | | |
| 13655317 | Name on file | Address on file | | | | | | | |
| 13470972 | Name on file | Address on file | | | | | | | |
| 18296506 | Name on file | Address on file | | | | | | | |
| 13364628 | Name on file | Address on file | | | | | | | |
| 18281406 | Name on file | Address on file | | | | | | | |
| 14435219 | Name on file | Address on file | | | | | | | |
| 14105068 | Name on file | Address on file | | | | | | | |
| 14423024 | Name on file | Address on file | | | | | | | |
| 18301359 | Name on file | Address on file | | | | | | | |
| 19005952 | Name on file | Address on file | | | | | | | |
| 14439929 | Name on file | Address on file | | | | | | | |
| 14331757 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13792401 | Name on file | Address on file | | | | | | | |
| 13378435 | Name on file | Address on file | | | | | | | |
| 13622347 | Name on file | Address on file | | | | | | | |
| 14461642 | Name on file | Address on file | | | | | | | |
| 13238916 | Name on file | Address on file | | | | | | | |
| 14542683 | Name on file | Address on file | | | | | | | |
| 13948617 | Name on file | Address on file | | | | | | | |
| 13764635 | Name on file | Address on file | | | | | | | |
| 14336319 | Name on file | Address on file | | | | | | | |
| 14236115 | Name on file | Address on file | | | | | | | |
| 14227668 | Name on file | Address on file | | | | | | | |
| 14307806 | Name on file | Address on file | | | | | | | |
| 13188068 | Name on file | Address on file | | | | | | | |
| 13668622 | Name on file | Address on file | | | | | | | |
| 13322430 | Name on file | Address on file | | | | | | | |
| 14202243 | Name on file | Address on file | | | | | | | |
| 13397592 | Name on file | Address on file | | | | | | | |
| 13910188 | Name on file | Address on file | | | | | | | |
| 13349373 | Name on file | Address on file | | | | | | | |
| 13182173 | Name on file | Address on file | | | | | | | |
| 14494943 | Name on file | Address on file | | | | | | | |
| 13278431 | Name on file | Address on file | | | | | | | |
| 14491477 | Name on file | Address on file | | | | | | | |
| 14349495 | Name on file | Address on file | | | | | | | |
| 14474600 | Name on file | Address on file | | | | | | | |
| 14443568 | Name on file | Address on file | | | | | | | |
| 14304509 | Name on file | Address on file | | | | | | | |
| 13455891 | Name on file | Address on file | | | | | | | |
| 14521111 | Name on file | Address on file | | | | | | | |
| 13916821 | Name on file | Address on file | | | | | | | |
| 13218840 | Name on file | Address on file | | | | | | | |
| 13600078 | Name on file | Address on file | | | | | | | |
| 14013631 | Name on file | Address on file | | | | | | | |
| 13555056 | Name on file | Address on file | | | | | | | |
| 13265438 | Name on file | Address on file | | | | | | | |
| 13680634 | Name on file | Address on file | | | | | | | |
| 14377488 | Name on file | Address on file | | | | | | | |
| 13290602 | Name on file | Address on file | | | | | | | |
| 14447893 | Name on file | Address on file | | | | | | | |
| 14367989 | Name on file | Address on file | | | | | | | |
| 14526489 | Name on file | Address on file | | | | | | | |
| 14542365 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18992038 | Name on file | Address on file | | | | | | | |
| 13670044 | Name on file | Address on file | | | | | | | |
| 14071250 | Name on file | Address on file | | | | | | | |
| 14437756 | Name on file | Address on file | | | | | | | |
| 13740426 | Name on file | Address on file | | | | | | | |
| 14042503 | Name on file | Address on file | | | | | | | |
| 13299258 | Name on file | Address on file | | | | | | | |
| 14433258 | Name on file | Address on file | | | | | | | |
| 13497470 | Name on file | Address on file | | | | | | | |
| 14355946 | Name on file | Address on file | | | | | | | |
| 14016320 | Name on file | Address on file | | | | | | | |
| 13637484 | Name on file | Address on file | | | | | | | |
| 13555390 | Name on file | Address on file | | | | | | | |
| 14367161 | Name on file | Address on file | | | | | | | |
| 14367999 | Name on file | Address on file | | | | | | | |
| 14374931 | Name on file | Address on file | | | | | | | |
| 14157362 | Name on file | Address on file | | | | | | | |
| 13785606 | Name on file | Address on file | | | | | | | |
| 13320820 | Name on file | Address on file | | | | | | | |
| 14520500 | Name on file | Address on file | | | | | | | |
| 14096297 | Name on file | Address on file | | | | | | | |
| 14389348 | Name on file | Address on file | | | | | | | |
| 14426556 | Name on file | Address on file | | | | | | | |
| 14291125 | Name on file | Address on file | | | | | | | |
| 14226414 | Name on file | Address on file | | | | | | | |
| 13998843 | Name on file | Address on file | | | | | | | |
| 14379442 | Name on file | Address on file | | | | | | | |
| 14262341 | Name on file | Address on file | | | | | | | |
| 13481033 | Name on file | Address on file | | | | | | | |
| 14279679 | Name on file | Address on file | | | | | | | |
| 13383983 | Name on file | Address on file | | | | | | | |
| 14212393 | Name on file | Address on file | | | | | | | |
| 13518248 | Name on file | Address on file | | | | | | | |
| 13598003 | Name on file | Address on file | | | | | | | |
| 14341113 | Name on file | Address on file | | | | | | | |
| 14479514 | Name on file | Address on file | | | | | | | |
| 14244651 | Name on file | Address on file | | | | | | | |
| 14539975 | Name on file | Address on file | | | | | | | |
| 13545094 | Name on file | Address on file | | | | | | | |
| 14221399 | Name on file | Address on file | | | | | | | |
| 14435803 | Name on file | Address on file | | | | | | | |
| 13381819 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13379513 | Name on file | Address on file | | | | | | | |
| 14318791 | Name on file | Address on file | | | | | | | |
| 14376654 | Name on file | Address on file | | | | | | | |
| 14216662 | Name on file | Address on file | | | | | | | |
| 14322790 | Name on file | Address on file | | | | | | | |
| 14190364 | Name on file | Address on file | | | | | | | |
| 14155804 | Name on file | Address on file | | | | | | | |
| 14434692 | Name on file | Address on file | | | | | | | |
| 13508036 | Name on file | Address on file | | | | | | | |
| 14459774 | Name on file | Address on file | | | | | | | |
| 14030088 | Name on file | Address on file | | | | | | | |
| 14253504 | Name on file | Address on file | | | | | | | |
| 13470808 | Name on file | Address on file | | | | | | | |
| 14167105 | Name on file | Address on file | | | | | | | |
| 13367701 | Name on file | Address on file | | | | | | | |
| 14373663 | Name on file | Address on file | | | | | | | |
| 13590697 | Name on file | Address on file | | | | | | | |
| 14013761 | Name on file | Address on file | | | | | | | |
| 18247880 | Name on file | Address on file | | | | | | | |
| 13888590 | Name on file | Address on file | | | | | | | |
| 18980404 | Name on file | Address on file | | | | | | | |
| 14047682 | Name on file | Address on file | | | | | | | |
| 13725437 | Name on file | Address on file | | | | | | | |
| 14501807 | Name on file | Address on file | | | | | | | |
| 14037272 | Name on file | Address on file | | | | | | | |
| 13225737 | Name on file | Address on file | | | | | | | |
| 18966248 | Name on file | Address on file | | | | | | | |
| 13405274 | Name on file | Address on file | | | | | | | |
| 14441120 | Name on file | Address on file | | | | | | | |
| 14399434 | Name on file | Address on file | | | | | | | |
| 14317664 | Name on file | Address on file | | | | | | | |
| 20832260 | Name on file | Address on file | | | | | | | |
| 20832259 | Name on file | Address on file | | | | | | | |
| 14302384 | Name on file | Address on file | | | | | | | |
| 13646019 | Name on file | Address on file | | | | | | | |
| 13651254 | Name on file | Address on file | | | | | | | |
| 14398864 | Name on file | Address on file | | | | | | | |
| 13733391 | Name on file | Address on file | | | | | | | |
| 13312779 | Name on file | Address on file | | | | | | | |
| 14305985 | Name on file | Address on file | | | | | | | |
| 13980700 | Name on file | Address on file | | | | | | | |
| 13578218 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14233523 | Name on file | Address on file | | | | | | | |
| 13318413 | Name on file | Address on file | | | | | | | |
| 14201473 | Name on file | Address on file | | | | | | | |
| 14101308 | Name on file | Address on file | | | | | | | |
| 13238291 | Name on file | Address on file | | | | | | | |
| 18316878 | Name on file | Address on file | | | | | | | |
| 14326724 | Name on file | Address on file | | | | | | | |
| 13988095 | Name on file | Address on file | | | | | | | |
| 13864696 | Name on file | Address on file | | | | | | | |
| 13572811 | Name on file | Address on file | | | | | | | |
| 14053532 | Name on file | Address on file | | | | | | | |
| 14155834 | Name on file | Address on file | | | | | | | |
| 14428895 | Name on file | Address on file | | | | | | | |
| 14150383 | Name on file | Address on file | | | | | | | |
| 14422990 | Name on file | Address on file | | | | | | | |
| 19019678 | Name on file | Address on file | | | | | | | |
| 14527525 | Name on file | Address on file | | | | | | | |
| 14412827 | Name on file | Address on file | | | | | | | |
| 13314237 | Name on file | Address on file | | | | | | | |
| 13381084 | Name on file | Address on file | | | | | | | |
| 13904548 | Name on file | Address on file | | | | | | | |
| 14182529 | Name on file | Address on file | | | | | | | |
| 13883536 | Name on file | Address on file | | | | | | | |
| 14141944 | Name on file | Address on file | | | | | | | |
| 18324631 | Name on file | Address on file | | | | | | | |
| 14393022 | Name on file | Address on file | | | | | | | |
| 14441177 | Name on file | Address on file | | | | | | | |
| 14487166 | Name on file | Address on file | | | | | | | |
| 14485173 | Name on file | Address on file | | | | | | | |
| 14009441 | Name on file | Address on file | | | | | | | |
| 13800589 | Name on file | Address on file | | | | | | | |
| 13640167 | Name on file | Address on file | | | | | | | |
| 14544017 | Name on file | Address on file | | | | | | | |
| 13157647 | Name on file | Address on file | | | | | | | |
| 13937774 | Name on file | Address on file | | | | | | | |
| 13545075 | Name on file | Address on file | | | | | | | |
| 14280055 | Name on file | Address on file | | | | | | | |
| 13047242 | Name on file | Address on file | | | | | | | |
| 13827488 | Name on file | Address on file | | | | | | | |
| 13870304 | Name on file | Address on file | | | | | | | |
| 13327148 | Name on file | Address on file | | | | | | | |
| 13415620 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13339717 | Name on file | Address on file | | | | | | | |
| 14521246 | Name on file | Address on file | | | | | | | |
| 14291278 | Name on file | Address on file | | | | | | | |
| 14394510 | Name on file | Address on file | | | | | | | |
| 13810385 | Name on file | Address on file | | | | | | | |
| 13566874 | Name on file | Address on file | | | | | | | |
| 13164949 | Name on file | Address on file | | | | | | | |
| 14546894 | Name on file | Address on file | | | | | | | |
| 13618225 | Name on file | Address on file | | | | | | | |
| 14139818 | Name on file | Address on file | | | | | | | |
| 13478928 | Name on file | Address on file | | | | | | | |
| 13512904 | Name on file | Address on file | | | | | | | |
| 19029457 | Name on file | Address on file | | | | | | | |
| 13381054 | Name on file | Address on file | | | | | | | |
| 13280790 | Name on file | Address on file | | | | | | | |
| 13253188 | Name on file | Address on file | | | | | | | |
| 14003398 | Name on file | Address on file | | | | | | | |
| 14473337 | Name on file | Address on file | | | | | | | |
| 14315424 | Name on file | Address on file | | | | | | | |
| 13499114 | Name on file | Address on file | | | | | | | |
| 13456947 | Name on file | Address on file | | | | | | | |
| 13348948 | Name on file | Address on file | | | | | | | |
| 14479539 | Name on file | Address on file | | | | | | | |
| 13548448 | Name on file | Address on file | | | | | | | |
| 13218273 | Name on file | Address on file | | | | | | | |
| 13156982 | Name on file | Address on file | | | | | | | |
| 14139782 | Name on file | Address on file | | | | | | | |
| 14484336 | Name on file | Address on file | | | | | | | |
| 13926141 | Name on file | Address on file | | | | | | | |
| 14367245 | Name on file | Address on file | | | | | | | |
| 14335858 | Name on file | Address on file | | | | | | | |
| 20625352 | Name on file | Address on file | | | | | | | |
| 14032981 | Name on file | Address on file | | | | | | | |
| 14362872 | Name on file | Address on file | | | | | | | |
| 13277404 | Name on file | Address on file | | | | | | | |
| 13567330 | Name on file | Address on file | | | | | | | |
| 13208020 | Name on file | Address on file | | | | | | | |
| 14009449 | Name on file | Address on file | | | | | | | |
| 13805957 | Name on file | Address on file | | | | | | | |
| 13827869 | Name on file | Address on file | | | | | | | |
| 13944843 | Name on file | Address on file | | | | | | | |
| 14443669 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13311606 | Name on file | Address on file | | | | | | | |
| 13253668 | Name on file | Address on file | | | | | | | |
| 13872043 | Name on file | Address on file | | | | | | | |
| 13999626 | Name on file | Address on file | | | | | | | |
| 13545546 | Name on file | Address on file | | | | | | | |
| 13759186 | Name on file | Address on file | | | | | | | |
| 13729266 | Name on file | Address on file | | | | | | | |
| 19015387 | Name on file | Address on file | | | | | | | |
| 13567307 | Name on file | Address on file | | | | | | | |
| 14523572 | Name on file | Address on file | | | | | | | |
| 14368004 | Name on file | Address on file | | | | | | | |
| 14411541 | Name on file | Address on file | | | | | | | |
| 13637064 | Name on file | Address on file | | | | | | | |
| 13622759 | Name on file | Address on file | | | | | | | |
| 13643918 | Name on file | Address on file | | | | | | | |
| 13309045 | Name on file | Address on file | | | | | | | |
| 14471122 | Name on file | Address on file | | | | | | | |
| 14477528 | Name on file | Address on file | | | | | | | |
| 14185096 | Name on file | Address on file | | | | | | | |
| 14439979 | Name on file | Address on file | | | | | | | |
| 13441444 | Name on file | Address on file | | | | | | | |
| 13200263 | Name on file | Address on file | | | | | | | |
| 14278378 | Name on file | Address on file | | | | | | | |
| 14123312 | Name on file | Address on file | | | | | | | |
| 13716597 | Name on file | Address on file | | | | | | | |
| 14475174 | Name on file | Address on file | | | | | | | |
| 14505796 | Name on file | Address on file | | | | | | | |
| 14536872 | Name on file | Address on file | | | | | | | |
| 14261537 | Name on file | Address on file | | | | | | | |
| 13447784 | Name on file | Address on file | | | | | | | |
| 14163840 | Name on file | Address on file | | | | | | | |
| 14413960 | Name on file | Address on file | | | | | | | |
| 14452905 | Name on file | Address on file | | | | | | | |
| 14105818 | Name on file | Address on file | | | | | | | |
| 13833693 | Name on file | Address on file | | | | | | | |
| 14071293 | Name on file | Address on file | | | | | | | |
| 13897567 | Name on file | Address on file | | | | | | | |
| 13461930 | Name on file | Address on file | | | | | | | |
| 13962109 | Name on file | Address on file | | | | | | | |
| 14096966 | Name on file | Address on file | | | | | | | |
| 13230637 | Name on file | Address on file | | | | | | | |
| 13674039 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14199270 | Name on file | Address on file | | | | | | | |
| 14171627 | Name on file | Address on file | | | | | | | |
| 13136347 | Name on file | Address on file | | | | | | | |
| 14529209 | Name on file | Address on file | | | | | | | |
| 13814687 | Name on file | Address on file | | | | | | | |
| 13626787 | Name on file | Address on file | | | | | | | |
| 13500078 | Name on file | Address on file | | | | | | | |
| 14007557 | Name on file | Address on file | | | | | | | |
| 14333129 | Name on file | Address on file | | | | | | | |
| 14112644 | Name on file | Address on file | | | | | | | |
| 13548373 | Name on file | Address on file | | | | | | | |
| 14483755 | Name on file | Address on file | | | | | | | |
| 14479560 | Name on file | Address on file | | | | | | | |
| 13490533 | Name on file | Address on file | | | | | | | |
| 14381872 | Name on file | Address on file | | | | | | | |
| 14213252 | Name on file | Address on file | | | | | | | |
| 14480449 | Name on file | Address on file | | | | | | | |
| 13492608 | Name on file | Address on file | | | | | | | |
| 14510472 | Name on file | Address on file | | | | | | | |
| 13479680 | Name on file | Address on file | | | | | | | |
| 14066607 | Name on file | Address on file | | | | | | | |
| 14423865 | Name on file | Address on file | | | | | | | |
| 14150652 | Name on file | Address on file | | | | | | | |
| 13565187 | Name on file | Address on file | | | | | | | |
| 13628553 | Name on file | Address on file | | | | | | | |
| 18996884 | Name on file | Address on file | | | | | | | |
| 18297372 | Name on file | Address on file | | | | | | | |
| 18962763 | Name on file | Address on file | | | | | | | |
| 13777787 | Name on file | Address on file | | | | | | | |
| 14359768 | Name on file | Address on file | | | | | | | |
| 18999900 | Name on file | Address on file | | | | | | | |
| 19006417 | Name on file | Address on file | | | | | | | |
| 14505869 | Name on file | Address on file | | | | | | | |
| 18966713 | Name on file | Address on file | | | | | | | |
| 13280775 | Name on file | Address on file | | | | | | | |
| 14143664 | Name on file | Address on file | | | | | | | |
| 14213759 | Name on file | Address on file | | | | | | | |
| 13827793 | Name on file | Address on file | | | | | | | |
| 14136266 | Name on file | Address on file | | | | | | | |
| 18255980 | Name on file | Address on file | | | | | | | |
| 13813039 | Name on file | Address on file | | | | | | | |
| 14121637 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13219543 | Name on file | Address on file | | | | | | | |
| 14015797 | Name on file | Address on file | | | | | | | |
| 14192017 | Name on file | Address on file | | | | | | | |
| 19016681 | Name on file | Address on file | | | | | | | |
| 13717486 | Name on file | Address on file | | | | | | | |
| 14318062 | Name on file | Address on file | | | | | | | |
| 20821265 | Name on file | Address on file | | | | | | | |
| 20821264 | Name on file | Address on file | | | | | | | |
| 14194505 | Name on file | Address on file | | | | | | | |
| 13278708 | Name on file | Address on file | | | | | | | |
| 19000817 | Name on file | Address on file | | | | | | | |
| 14339241 | Name on file | Address on file | | | | | | | |
| 14459692 | Name on file | Address on file | | | | | | | |
| 14541781 | Name on file | Address on file | | | | | | | |
| 14398504 | Name on file | Address on file | | | | | | | |
| 14154188 | Name on file | Address on file | | | | | | | |
| 13527366 | Name on file | Address on file | | | | | | | |
| 14534910 | Name on file | Address on file | | | | | | | |
| 14491925 | Name on file | Address on file | | | | | | | |
| 13209328 | Name on file | Address on file | | | | | | | |
| 14379501 | Name on file | Address on file | | | | | | | |
| 13787361 | Name on file | Address on file | | | | | | | |
| 14374228 | Name on file | Address on file | | | | | | | |
| 13531376 | Name on file | Address on file | | | | | | | |
| 14378518 | Name on file | Address on file | | | | | | | |
| 14327691 | Name on file | Address on file | | | | | | | |
| 13543543 | Name on file | Address on file | | | | | | | |
| 14428190 | Name on file | Address on file | | | | | | | |
| 14214804 | Name on file | Address on file | | | | | | | |
| 13141664 | Name on file | Address on file | | | | | | | |
| 14380279 | Name on file | Address on file | | | | | | | |
| 14520951 | Name on file | Address on file | | | | | | | |
| 13386780 | Name on file | Address on file | | | | | | | |
| 14321519 | Name on file | Address on file | | | | | | | |
| 14457217 | Name on file | Address on file | | | | | | | |
| 13758310 | Name on file | Address on file | | | | | | | |
| 14406153 | Name on file | Address on file | | | | | | | |
| 14473714 | Name on file | Address on file | | | | | | | |
| 14375997 | Name on file | Address on file | | | | | | | |
| 13526161 | Name on file | Address on file | | | | | | | |
| 14166363 | Name on file | Address on file | | | | | | | |
| 13283318 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13810591 | Name on file | Address on file | | | | | | | |
| 13933723 | Name on file | Address on file | | | | | | | |
| 18938973 | Name on file | Address on file | | | | | | | |
| 13254739 | Name on file | Address on file | | | | | | | |
| 14442157 | Name on file | Address on file | | | | | | | |
| 13929628 | Name on file | Address on file | | | | | | | |
| 14485143 | Name on file | Address on file | | | | | | | |
| 14235001 | Name on file | Address on file | | | | | | | |
| 14154136 | Name on file | Address on file | | | | | | | |
| 13830412 | Name on file | Address on file | | | | | | | |
| 14076234 | Name on file | Address on file | | | | | | | |
| 13213043 | Name on file | Address on file | | | | | | | |
| 13779393 | Name on file | Address on file | | | | | | | |
| 14092163 | Name on file | Address on file | | | | | | | |
| 14313369 | Name on file | Address on file | | | | | | | |
| 14396740 | Name on file | Address on file | | | | | | | |
| 13906481 | Name on file | Address on file | | | | | | | |
| 13859549 | Name on file | Address on file | | | | | | | |
| 13764172 | Name on file | Address on file | | | | | | | |
| 13298079 | Name on file | Address on file | | | | | | | |
| 14360856 | Name on file | Address on file | | | | | | | |
| 14329686 | Name on file | Address on file | | | | | | | |
| 14080526 | Name on file | Address on file | | | | | | | |
| 13340041 | Name on file | Address on file | | | | | | | |
| 19013248 | Name on file | Address on file | | | | | | | |
| 14391041 | Name on file | Address on file | | | | | | | |
| 14319000 | Name on file | Address on file | | | | | | | |
| 14414187 | Name on file | Address on file | | | | | | | |
| 14163738 | Name on file | Address on file | | | | | | | |
| 13461538 | Name on file | Address on file | | | | | | | |
| 13470938 | Name on file | Address on file | | | | | | | |
| 14104177 | Name on file | Address on file | | | | | | | |
| 14401008 | Name on file | Address on file | | | | | | | |
| 14246106 | Name on file | Address on file | | | | | | | |
| 14312541 | Name on file | Address on file | | | | | | | |
| 14367168 | Name on file | Address on file | | | | | | | |
| 14493914 | Name on file | Address on file | | | | | | | |
| 14485509 | Name on file | Address on file | | | | | | | |
| 14243862 | Name on file | Address on file | | | | | | | |
| 14395103 | Name on file | Address on file | | | | | | | |
| 14538757 | Name on file | Address on file | | | | | | | |
| 13596192 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14023145 | Name on file | Address on file | | | | | | | |
| 14443576 | Name on file | Address on file | | | | | | | |
| 14330904 | Name on file | Address on file | | | | | | | |
| 13303349 | Name on file | Address on file | | | | | | | |
| 14473497 | Name on file | Address on file | | | | | | | |
| 14372299 | Name on file | Address on file | | | | | | | |
| 14237502 | Name on file | Address on file | | | | | | | |
| 14400378 | Name on file | Address on file | | | | | | | |
| 14355839 | Name on file | Address on file | | | | | | | |
| 13894836 | Name on file | Address on file | | | | | | | |
| 13292642 | Name on file | Address on file | | | | | | | |
| 14195156 | Name on file | Address on file | | | | | | | |
| 13274654 | Name on file | Address on file | | | | | | | |
| 14308039 | Name on file | Address on file | | | | | | | |
| 13307484 | Name on file | Address on file | | | | | | | |
| 13428872 | Name on file | Address on file | | | | | | | |
| 13720972 | Name on file | Address on file | | | | | | | |
| 13624991 | Name on file | Address on file | | | | | | | |
| 13855096 | Name on file | Address on file | | | | | | | |
| 13312670 | Name on file | Address on file | | | | | | | |
| 14156008 | Name on file | Address on file | | | | | | | |
| 13534562 | Name on file | Address on file | | | | | | | |
| 14455212 | Name on file | Address on file | | | | | | | |
| 13446169 | Name on file | Address on file | | | | | | | |
| 14438943 | Name on file | Address on file | | | | | | | |
| 13289876 | Name on file | Address on file | | | | | | | |
| 13809164 | Name on file | Address on file | | | | | | | |
| 19006391 | Name on file | Address on file | | | | | | | |
| 13382120 | Name on file | Address on file | | | | | | | |
| 14294996 | Name on file | Address on file | | | | | | | |
| 14438933 | Name on file | Address on file | | | | | | | |
| 13578140 | Name on file | Address on file | | | | | | | |
| 18998594 | Name on file | Address on file | | | | | | | |
| 14076935 | Name on file | Address on file | | | | | | | |
| 13170095 | Name on file | Address on file | | | | | | | |
| 18239043 | Name on file | Address on file | | | | | | | |
| 13901513 | Name on file | Address on file | | | | | | | |
| 14389561 | Name on file | Address on file | | | | | | | |
| 14538798 | Name on file | Address on file | | | | | | | |
| 14405198 | Name on file | Address on file | | | | | | | |
| 13953944 | Name on file | Address on file | | | | | | | |
| 14522840 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13466349 | Name on file | Address on file | | | | | | | |
| 13159175 | Name on file | Address on file | | | | | | | |
| 14474718 | Name on file | Address on file | | | | | | | |
| 13213883 | Name on file | Address on file | | | | | | | |
| 14437776 | Name on file | Address on file | | | | | | | |
| 14088465 | Name on file | Address on file | | | | | | | |
| 13680511 | Name on file | Address on file | | | | | | | |
| 13945800 | Name on file | Address on file | | | | | | | |
| 14352723 | Name on file | Address on file | | | | | | | |
| 14526464 | Name on file | Address on file | | | | | | | |
| 13832492 | Name on file | Address on file | | | | | | | |
| 13305129 | Name on file | Address on file | | | | | | | |
| 14463040 | Name on file | Address on file | | | | | | | |
| 18325028 | Name on file | Address on file | | | | | | | |
| 13509622 | Name on file | Address on file | | | | | | | |
| 13178010 | Name on file | Address on file | | | | | | | |
| 14244656 | Name on file | Address on file | | | | | | | |
| 14274812 | Name on file | Address on file | | | | | | | |
| 14419258 | Name on file | Address on file | | | | | | | |
| 13899811 | Name on file | Address on file | | | | | | | |
| 13385404 | Name on file | Address on file | | | | | | | |
| 14493638 | Name on file | Address on file | | | | | | | |
| 14303685 | Name on file | Address on file | | | | | | | |
| 13285164 | Name on file | Address on file | | | | | | | |
| 14359697 | Name on file | Address on file | | | | | | | |
| 14383216 | Name on file | Address on file | | | | | | | |
| 13590624 | Name on file | Address on file | | | | | | | |
| 13826032 | Name on file | Address on file | | | | | | | |
| 13914588 | Name on file | Address on file | | | | | | | |
| 13150715 | Name on file | Address on file | | | | | | | |
| 13622763 | Name on file | Address on file | | | | | | | |
| 13142375 | Name on file | Address on file | | | | | | | |
| 14195163 | Name on file | Address on file | | | | | | | |
| 13574620 | Name on file | Address on file | | | | | | | |
| 13150737 | Name on file | Address on file | | | | | | | |
| 13408916 | Name on file | Address on file | | | | | | | |
| 14400630 | Name on file | Address on file | | | | | | | |
| 14298882 | Name on file | Address on file | | | | | | | |
| 14543270 | Name on file | Address on file | | | | | | | |
| 13756608 | Name on file | Address on file | | | | | | | |
| 14383916 | Name on file | Address on file | | | | | | | |
| 14483734 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13651320 | Name on file | Address on file | | | | | | | |
| 13463968 | Name on file | Address on file | | | | | | | |
| 13708056 | Name on file | Address on file | | | | | | | |
| 13736710 | Name on file | Address on file | | | | | | | |
| 14308655 | Name on file | Address on file | | | | | | | |
| 13192831 | Name on file | Address on file | | | | | | | |
| 13622799 | Name on file | Address on file | | | | | | | |
| 13961017 | Name on file | Address on file | | | | | | | |
| 14344230 | Name on file | Address on file | | | | | | | |
| 13679175 | Name on file | Address on file | | | | | | | |
| 14184044 | Name on file | Address on file | | | | | | | |
| 14326260 | Name on file | Address on file | | | | | | | |
| 13494711 | Name on file | Address on file | | | | | | | |
| 14412954 | Name on file | Address on file | | | | | | | |
| 14459248 | Name on file | Address on file | | | | | | | |
| 18279670 | Name on file | Address on file | | | | | | | |
| 15384356 | Name on file | Address on file | | | | | | | |
| 14485791 | Name on file | Address on file | | | | | | | |
| 18253422 | Name on file | Address on file | | | | | | | |
| 14124761 | Name on file | Address on file | | | | | | | |
| 18250324 | Name on file | Address on file | | | | | | | |
| 14517877 | Name on file | Address on file | | | | | | | |
| 13626416 | Name on file | Address on file | | | | | | | |
| 14200588 | Name on file | Address on file | | | | | | | |
| 18973074 | Name on file | Address on file | | | | | | | |
| 13187791 | Name on file | Address on file | | | | | | | |
| 18300444 | Name on file | Address on file | | | | | | | |
| 14358781 | Name on file | Address on file | | | | | | | |
| 14335085 | Name on file | Address on file | | | | | | | |
| 14027101 | Name on file | Address on file | | | | | | | |
| 13681172 | Name on file | Address on file | | | | | | | |
| 13567148 | Name on file | Address on file | | | | | | | |
| 13340754 | Name on file | Address on file | | | | | | | |
| 13794116 | Name on file | Address on file | | | | | | | |
| 13220349 | Name on file | Address on file | | | | | | | |
| 13955533 | Name on file | Address on file | | | | | | | |
| 14472267 | Name on file | Address on file | | | | | | | |
| 13939233 | Name on file | Address on file | | | | | | | |
| 13643861 | Name on file | Address on file | | | | | | | |
| 13712530 | Name on file | Address on file | | | | | | | |
| 13145254 | Name on file | Address on file | | | | | | | |
| 18958962 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13916281 | Name on file | Address on file | | | | | | | |
| 14208062 | Name on file | Address on file | | | | | | | |
| 14541302 | Name on file | Address on file | | | | | | | |
| 13667664 | Name on file | Address on file | | | | | | | |
| 14544065 | Name on file | Address on file | | | | | | | |
| 13172008 | Name on file | Address on file | | | | | | | |
| 13996155 | Name on file | Address on file | | | | | | | |
| 14494944 | Name on file | Address on file | | | | | | | |
| 13499137 | Name on file | Address on file | | | | | | | |
| 13163772 | Name on file | Address on file | | | | | | | |
| 14398685 | Name on file | Address on file | | | | | | | |
| 14537917 | Name on file | Address on file | | | | | | | |
| 18999012 | Name on file | Address on file | | | | | | | |
| 13523326 | Name on file | Address on file | | | | | | | |
| 14321828 | Name on file | Address on file | | | | | | | |
| 14390701 | Name on file | Address on file | | | | | | | |
| 14538090 | Name on file | Address on file | | | | | | | |
| 13530117 | Name on file | Address on file | | | | | | | |
| 14358970 | Name on file | Address on file | | | | | | | |
| 13564773 | Name on file | Address on file | | | | | | | |
| 14392588 | Name on file | Address on file | | | | | | | |
| 13283652 | Name on file | Address on file | | | | | | | |
| 14429767 | Name on file | Address on file | | | | | | | |
| 14516770 | Name on file | Address on file | | | | | | | |
| 13202553 | Name on file | Address on file | | | | | | | |
| 14485738 | Name on file | Address on file | | | | | | | |
| 18952769 | Name on file | Address on file | | | | | | | |
| 14217568 | Name on file | Address on file | | | | | | | |
| 14518341 | Name on file | Address on file | | | | | | | |
| 13681545 | Name on file | Address on file | | | | | | | |
| 14151997 | Name on file | Address on file | | | | | | | |
| 14503600 | Name on file | Address on file | | | | | | | |
| 14414411 | Name on file | Address on file | | | | | | | |
| 14423410 | Name on file | Address on file | | | | | | | |
| 14391429 | Name on file | Address on file | | | | | | | |
| 13624740 | Name on file | Address on file | | | | | | | |
| 13238380 | Name on file | Address on file | | | | | | | |
| 14515779 | Name on file | Address on file | | | | | | | |
| 14499110 | Name on file | Address on file | | | | | | | |
| 13872086 | Name on file | Address on file | | | | | | | |
| 14393948 | Name on file | Address on file | | | | | | | |
| 18954253 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14417308 | Name on file | Address on file | | | | | | | |
| 13502675 | Name on file | Address on file | | | | | | | |
| 14307635 | Name on file | Address on file | | | | | | | |
| 14308014 | Name on file | Address on file | | | | | | | |
| 14528962 | Name on file | Address on file | | | | | | | |
| 14361795 | Name on file | Address on file | | | | | | | |
| 13142394 | Name on file | Address on file | | | | | | | |
| 13572884 | Name on file | Address on file | | | | | | | |
| 14361900 | Name on file | Address on file | | | | | | | |
| 14311526 | Name on file | Address on file | | | | | | | |
| 14305504 | Name on file | Address on file | | | | | | | |
| 14238380 | Name on file | Address on file | | | | | | | |
| 14485828 | Name on file | Address on file | | | | | | | |
| 13921144 | Name on file | Address on file | | | | | | | |
| 14273460 | Name on file | Address on file | | | | | | | |
| 14491461 | Name on file | Address on file | | | | | | | |
| 14416835 | Name on file | Address on file | | | | | | | |
| 14535949 | Name on file | Address on file | | | | | | | |
| 14409447 | Name on file | Address on file | | | | | | | |
| 14369707 | Name on file | Address on file | | | | | | | |
| 14246156 | Name on file | Address on file | | | | | | | |
| 14376253 | Name on file | Address on file | | | | | | | |
| 14155998 | Name on file | Address on file | | | | | | | |
| 14099246 | Name on file | Address on file | | | | | | | |
| 14271282 | Name on file | Address on file | | | | | | | |
| 14515791 | Name on file | Address on file | | | | | | | |
| 13686565 | Name on file | Address on file | | | | | | | |
| 13221746 | Name on file | Address on file | | | | | | | |
| 14435799 | Name on file | Address on file | | | | | | | |
| 13292242 | Name on file | Address on file | | | | | | | |
| 13694203 | Name on file | Address on file | | | | | | | |
| 14435494 | Name on file | Address on file | | | | | | | |
| 13536002 | Name on file | Address on file | | | | | | | |
| 14317372 | Name on file | Address on file | | | | | | | |
| 13746874 | Name on file | Address on file | | | | | | | |
| 13778529 | Name on file | Address on file | | | | | | | |
| 14509249 | Name on file | Address on file | | | | | | | |
| 13507291 | Name on file | Address on file | | | | | | | |
| 14397178 | Name on file | Address on file | | | | | | | |
| 14480008 | Name on file | Address on file | | | | | | | |
| 18261536 | Name on file | Address on file | | | | | | | |
| 13968768 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14109653 | Name on file | Address on file | | | | | | | |
| 14208916 | Name on file | Address on file | | | | | | | |
| 13942384 | Name on file | Address on file | | | | | | | |
| 14248166 | Name on file | Address on file | | | | | | | |
| 13565100 | Name on file | Address on file | | | | | | | |
| 14387820 | Name on file | Address on file | | | | | | | |
| 13925522 | Name on file | Address on file | | | | | | | |
| 14418244 | Name on file | Address on file | | | | | | | |
| 14387001 | Name on file | Address on file | | | | | | | |
| 14012948 | Name on file | Address on file | | | | | | | |
| 14022381 | Name on file | Address on file | | | | | | | |
| 13258511 | Name on file | Address on file | | | | | | | |
| 14375837 | Name on file | Address on file | | | | | | | |
| 14430184 | Name on file | Address on file | | | | | | | |
| 13702561 | Name on file | Address on file | | | | | | | |
| 13626403 | Name on file | Address on file | | | | | | | |
| 14236056 | Name on file | Address on file | | | | | | | |
| 19015316 | Name on file | Address on file | | | | | | | |
| 14458917 | Name on file | Address on file | | | | | | | |
| 20644599 | Name on file | Address on file | | | | | | | |
| 20644598 | Name on file | Address on file | | | | | | | |
| 14499161 | Name on file | Address on file | | | | | | | |
| 14253675 | Name on file | Address on file | | | | | | | |
| 13640722 | Name on file | Address on file | | | | | | | |
| 13621210 | Name on file | Address on file | | | | | | | |
| 13966885 | Name on file | Address on file | | | | | | | |
| 14177458 | Name on file | Address on file | | | | | | | |
| 14363131 | Name on file | Address on file | | | | | | | |
| 13765563 | Name on file | Address on file | | | | | | | |
| 13636648 | Name on file | Address on file | | | | | | | |
| 19007933 | Name on file | Address on file | | | | | | | |
| 14442141 | Name on file | Address on file | | | | | | | |
| 14417377 | Name on file | Address on file | | | | | | | |
| 14489086 | Name on file | Address on file | | | | | | | |
| 14435823 | Name on file | Address on file | | | | | | | |
| 14478572 | Name on file | Address on file | | | | | | | |
| 14400620 | Name on file | Address on file | | | | | | | |
| 14501023 | Name on file | Address on file | | | | | | | |
| 14015841 | Name on file | Address on file | | | | | | | |
| 14472201 | Name on file | Address on file | | | | | | | |
| 13291238 | Name on file | Address on file | | | | | | | |
| 14085090 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14354905 | Name on file | Address on file | | | | | | | |
| 14119867 | Name on file | Address on file | | | | | | | |
| 14365050 | Name on file | Address on file | | | | | | | |
| 13929641 | Name on file | Address on file | | | | | | | |
| 13381723 | Name on file | Address on file | | | | | | | |
| 13720133 | Name on file | Address on file | | | | | | | |
| 14399623 | Name on file | Address on file | | | | | | | |
| 19033788 | Name on file | Address on file | | | | | | | |
| 19033787 | Name on file | Address on file | | | | | | | |
| 13335520 | Name on file | Address on file | | | | | | | |
| 13827913 | Name on file | Address on file | | | | | | | |
| 14531603 | Name on file | Address on file | | | | | | | |
| 14312862 | Name on file | Address on file | | | | | | | |
| 14378446 | Name on file | Address on file | | | | | | | |
| 14343811 | Name on file | Address on file | | | | | | | |
| 19021278 | Name on file | Address on file | | | | | | | |
| 14520936 | Name on file | Address on file | | | | | | | |
| 14497619 | Name on file | Address on file | | | | | | | |
| 14173416 | Name on file | Address on file | | | | | | | |
| 14150384 | Name on file | Address on file | | | | | | | |
| 13516435 | Name on file | Address on file | | | | | | | |
| 14178923 | Name on file | Address on file | | | | | | | |
| 13646216 | Name on file | Address on file | | | | | | | |
| 14357693 | Name on file | Address on file | | | | | | | |
| 14509140 | Name on file | Address on file | | | | | | | |
| 13978217 | Name on file | Address on file | | | | | | | |
| 18959159 | Name on file | Address on file | | | | | | | |
| 19019441 | Name on file | Address on file | | | | | | | |
| 13628373 | Name on file | Address on file | | | | | | | |
| 14030535 | Name on file | Address on file | | | | | | | |
| 13494787 | Name on file | Address on file | | | | | | | |
| 13485091 | Name on file | Address on file | | | | | | | |
| 13244999 | Name on file | Address on file | | | | | | | |
| 14106790 | Name on file | Address on file | | | | | | | |
| 13180444 | Name on file | Address on file | | | | | | | |
| 13944844 | Name on file | Address on file | | | | | | | |
| 13428369 | Name on file | Address on file | | | | | | | |
| 13222132 | Name on file | Address on file | | | | | | | |
| 14353618 | Name on file | Address on file | | | | | | | |
| 14419316 | Name on file | Address on file | | | | | | | |
| 14379575 | Name on file | Address on file | | | | | | | |
| 13778608 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13308090 | Name on file | Address on file | | | | | | | |
| 14390190 | Name on file | Address on file | | | | | | | |
| 14458698 | Name on file | Address on file | | | | | | | |
| 13461521 | Name on file | Address on file | | | | | | | |
| 13892267 | Name on file | Address on file | | | | | | | |
| 14328423 | Name on file | Address on file | | | | | | | |
| 14310279 | Name on file | Address on file | | | | | | | |
| 14385234 | Name on file | Address on file | | | | | | | |
| 14485721 | Name on file | Address on file | | | | | | | |
| 13503693 | Name on file | Address on file | | | | | | | |
| 13170078 | Name on file | Address on file | | | | | | | |
| 14155482 | Name on file | Address on file | | | | | | | |
| 13939447 | Name on file | Address on file | | | | | | | |
| 14358508 | Name on file | Address on file | | | | | | | |
| 13793843 | Name on file | Address on file | | | | | | | |
| 13270839 | Name on file | Address on file | | | | | | | |
| 14057605 | Name on file | Address on file | | | | | | | |
| 18965129 | Name on file | Address on file | | | | | | | |
| 19001043 | Name on file | Address on file | | | | | | | |
| 18999200 | Name on file | Address on file | | | | | | | |
| 13564776 | Name on file | Address on file | | | | | | | |
| 14485171 | Name on file | Address on file | | | | | | | |
| 13891685 | Name on file | Address on file | | | | | | | |
| 14025117 | Name on file | Address on file | | | | | | | |
| 14469854 | Name on file | Address on file | | | | | | | |
| 13759650 | Name on file | Address on file | | | | | | | |
| 13405272 | Name on file | Address on file | | | | | | | |
| 14082712 | Name on file | Address on file | | | | | | | |
| 13241739 | Name on file | Address on file | | | | | | | |
| 13378440 | Name on file | Address on file | | | | | | | |
| 13792526 | Name on file | Address on file | | | | | | | |
| 14403219 | Name on file | Address on file | | | | | | | |
| 13232631 | Name on file | Address on file | | | | | | | |
| 13473187 | Name on file | Address on file | | | | | | | |
| 14274939 | Name on file | Address on file | | | | | | | |
| 14358536 | Name on file | Address on file | | | | | | | |
| 13263426 | Name on file | Address on file | | | | | | | |
| 14209829 | Name on file | Address on file | | | | | | | |
| 13171987 | Name on file | Address on file | | | | | | | |
| 13881397 | Name on file | Address on file | | | | | | | |
| 13782014 | Name on file | Address on file | | | | | | | |
| 13212277 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13319296 | Name on file | Address on file | | | | | | | |
| 14341156 | Name on file | Address on file | | | | | | | |
| 18290268 | Name on file | Address on file | | | | | | | |
| 13956179 | Name on file | Address on file | | | | | | | |
| 14061667 | Name on file | Address on file | | | | | | | |
| 13804231 | Name on file | Address on file | | | | | | | |
| 13329695 | Name on file | Address on file | | | | | | | |
| 14481237 | Name on file | Address on file | | | | | | | |
| 14377566 | Name on file | Address on file | | | | | | | |
| 13256495 | Name on file | Address on file | | | | | | | |
| 14344281 | Name on file | Address on file | | | | | | | |
| 14497903 | Name on file | Address on file | | | | | | | |
| 13479837 | Name on file | Address on file | | | | | | | |
| 13869075 | Name on file | Address on file | | | | | | | |
| 13584677 | Name on file | Address on file | | | | | | | |
| 13283003 | Name on file | Address on file | | | | | | | |
| 18293985 | Name on file | Address on file | | | | | | | |
| 14370541 | Name on file | Address on file | | | | | | | |
| 14338488 | Name on file | Address on file | | | | | | | |
| 14412485 | Name on file | Address on file | | | | | | | |
| 13244619 | Name on file | Address on file | | | | | | | |
| 13870290 | Name on file | Address on file | | | | | | | |
| 13975178 | Name on file | Address on file | | | | | | | |
| 14155990 | Name on file | Address on file | | | | | | | |
| 13929897 | Name on file | Address on file | | | | | | | |
| 14092754 | Name on file | Address on file | | | | | | | |
| 13194426 | Name on file | Address on file | | | | | | | |
| 13224149 | Name on file | Address on file | | | | | | | |
| 14386311 | Name on file | Address on file | | | | | | | |
| 14374223 | Name on file | Address on file | | | | | | | |
| 14317948 | Name on file | Address on file | | | | | | | |
| 14360853 | Name on file | Address on file | | | | | | | |
| 14445224 | Name on file | Address on file | | | | | | | |
| 14278810 | Name on file | Address on file | | | | | | | |
| 13841159 | Name on file | Address on file | | | | | | | |
| 13889667 | Name on file | Address on file | | | | | | | |
| 13751181 | Name on file | Address on file | | | | | | | |
| 13546400 | Name on file | Address on file | | | | | | | |
| 13788231 | Name on file | Address on file | | | | | | | |
| 13296376 | Name on file | Address on file | | | | | | | |
| 13147800 | Name on file | Address on file | | | | | | | |
| 14032281 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14026586 | Name on file | Address on file | | | | | | | |
| 13565049 | Name on file | Address on file | | | | | | | |
| 13321922 | Name on file | Address on file | | | | | | | |
| 13887767 | Name on file | Address on file | | | | | | | |
| 13620012 | Name on file | Address on file | | | | | | | |
| 14163850 | Name on file | Address on file | | | | | | | |
| 13743623 | Name on file | Address on file | | | | | | | |
| 13143564 | Name on file | Address on file | | | | | | | |
| 14396585 | Name on file | Address on file | | | | | | | |
| 13370125 | Name on file | Address on file | | | | | | | |
| 14421634 | Name on file | Address on file | | | | | | | |
| 14119894 | Name on file | Address on file | | | | | | | |
| 13456637 | Name on file | Address on file | | | | | | | |
| 14504816 | Name on file | Address on file | | | | | | | |
| 18336015 | Name on file | Address on file | | | | | | | |
| 13164906 | Name on file | Address on file | | | | | | | |
| 13976394 | Name on file | Address on file | | | | | | | |
| 14387148 | Name on file | Address on file | | | | | | | |
| 13487351 | Name on file | Address on file | | | | | | | |
| 14525113 | Name on file | Address on file | | | | | | | |
| 13578751 | Name on file | Address on file | | | | | | | |
| 13408934 | Name on file | Address on file | | | | | | | |
| 13504655 | Name on file | Address on file | | | | | | | |
| 13346818 | Name on file | Address on file | | | | | | | |
| 13787242 | Name on file | Address on file | | | | | | | |
| 14422943 | Name on file | Address on file | | | | | | | |
| 14411731 | Name on file | Address on file | | | | | | | |
| 13461618 | Name on file | Address on file | | | | | | | |
| 13419735 | Name on file | Address on file | | | | | | | |
| 18972784 | Name on file | Address on file | | | | | | | |
| 14260805 | Name on file | Address on file | | | | | | | |
| 13509691 | Name on file | Address on file | | | | | | | |
| 14305546 | Name on file | Address on file | | | | | | | |
| 14541436 | Name on file | Address on file | | | | | | | |
| 13395460 | Name on file | Address on file | | | | | | | |
| 18290547 | Name on file | Address on file | | | | | | | |
| 14428913 | Name on file | Address on file | | | | | | | |
| 14339306 | Name on file | Address on file | | | | | | | |
| 14116933 | Name on file | Address on file | | | | | | | |
| 14490058 | Name on file | Address on file | | | | | | | |
| 14416336 | Name on file | Address on file | | | | | | | |
| 14218005 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13217960 | Name on file | Address on file | | | | | | | |
| 18328581 | Name on file | Address on file | | | | | | | |
| 14492516 | Name on file | Address on file | | | | | | | |
| 14449814 | Name on file | Address on file | | | | | | | |
| 14456001 | Name on file | Address on file | | | | | | | |
| 13307139 | Name on file | Address on file | | | | | | | |
| 14406343 | Name on file | Address on file | | | | | | | |
| 14431244 | Name on file | Address on file | | | | | | | |
| 13317302 | Name on file | Address on file | | | | | | | |
| 13973557 | Name on file | Address on file | | | | | | | |
| 14453125 | Name on file | Address on file | | | | | | | |
| 14484675 | Name on file | Address on file | | | | | | | |
| 14418968 | Name on file | Address on file | | | | | | | |
| 14519707 | Name on file | Address on file | | | | | | | |
| 13485071 | Name on file | Address on file | | | | | | | |
| 14374107 | Name on file | Address on file | | | | | | | |
| 13730805 | Name on file | Address on file | | | | | | | |
| 13215190 | Name on file | Address on file | | | | | | | |
| 14494834 | Name on file | Address on file | | | | | | | |
| 14496527 | Name on file | Address on file | | | | | | | |
| 13643327 | Name on file | Address on file | | | | | | | |
| 13787166 | Name on file | Address on file | | | | | | | |
| 14302766 | Name on file | Address on file | | | | | | | |
| 13181801 | Name on file | Address on file | | | | | | | |
| 14143711 | Name on file | Address on file | | | | | | | |
| 14466460 | Name on file | Address on file | | | | | | | |
| 13787920 | Name on file | Address on file | | | | | | | |
| 13746909 | Name on file | Address on file | | | | | | | |
| 14183398 | Name on file | Address on file | | | | | | | |
| 13461563 | Name on file | Address on file | | | | | | | |
| 14341724 | Name on file | Address on file | | | | | | | |
| 13972335 | Name on file | Address on file | | | | | | | |
| 13699389 | Name on file | Address on file | | | | | | | |
| 14017161 | Name on file | Address on file | | | | | | | |
| 13684031 | Name on file | Address on file | | | | | | | |
| 14352212 | Name on file | Address on file | | | | | | | |
| 13549638 | Name on file | Address on file | | | | | | | |
| 14109560 | Name on file | Address on file | | | | | | | |
| 14104217 | Name on file | Address on file | | | | | | | |
| 14066897 | Name on file | Address on file | | | | | | | |
| 13945585 | Name on file | Address on file | | | | | | | |
| 14375312 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13654849 | Name on file | Address on file | | | | | | | |
| 14419257 | Name on file | Address on file | | | | | | | |
| 14408163 | Name on file | Address on file | | | | | | | |
| 14441348 | Name on file | Address on file | | | | | | | |
| 13169246 | Name on file | Address on file | | | | | | | |
| 13329408 | Name on file | Address on file | | | | | | | |
| 13244646 | Name on file | Address on file | | | | | | | |
| 14437951 | Name on file | Address on file | | | | | | | |
| 14333831 | Name on file | Address on file | | | | | | | |
| 13794035 | Name on file | Address on file | | | | | | | |
| 13944357 | Name on file | Address on file | | | | | | | |
| 13203101 | Name on file | Address on file | | | | | | | |
| 13959004 | Name on file | Address on file | | | | | | | |
| 14367625 | Name on file | Address on file | | | | | | | |
| 14092328 | Name on file | Address on file | | | | | | | |
| 13720420 | Name on file | Address on file | | | | | | | |
| 14352496 | Name on file | Address on file | | | | | | | |
| 14335631 | Name on file | Address on file | | | | | | | |
| 13296477 | Name on file | Address on file | | | | | | | |
| 13366585 | Name on file | Address on file | | | | | | | |
| 13369670 | Name on file | Address on file | | | | | | | |
| 14390698 | Name on file | Address on file | | | | | | | |
| 14487820 | Name on file | Address on file | | | | | | | |
| 14200758 | Name on file | Address on file | | | | | | | |
| 14184631 | Name on file | Address on file | | | | | | | |
| 14515677 | Name on file | Address on file | | | | | | | |
| 14376465 | Name on file | Address on file | | | | | | | |
| 14498349 | Name on file | Address on file | | | | | | | |
| 14502641 | Name on file | Address on file | | | | | | | |
| 14081023 | Name on file | Address on file | | | | | | | |
| 14431634 | Name on file | Address on file | | | | | | | |
| 14425957 | Name on file | Address on file | | | | | | | |
| 14257918 | Name on file | Address on file | | | | | | | |
| 13396424 | Name on file | Address on file | | | | | | | |
| 14319835 | Name on file | Address on file | | | | | | | |
| 13802229 | Name on file | Address on file | | | | | | | |
| 13161222 | Name on file | Address on file | | | | | | | |
| 14458985 | Name on file | Address on file | | | | | | | |
| 14273718 | Name on file | Address on file | | | | | | | |
| 13264064 | Name on file | Address on file | | | | | | | |
| 14313481 | Name on file | Address on file | | | | | | | |
| 14341986 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13153818 | Name on file | Address on file | | | | | | | |
| 14370056 | Name on file | Address on file | | | | | | | |
| 13614992 | Name on file | Address on file | | | | | | | |
| 13975082 | Name on file | Address on file | | | | | | | |
| 14356004 | Name on file | Address on file | | | | | | | |
| 14402960 | Name on file | Address on file | | | | | | | |
| 13988903 | Name on file | Address on file | | | | | | | |
| 14119871 | Name on file | Address on file | | | | | | | |
| 14057159 | Name on file | Address on file | | | | | | | |
| 13459760 | Name on file | Address on file | | | | | | | |
| 14297019 | Name on file | Address on file | | | | | | | |
| 14439857 | Name on file | Address on file | | | | | | | |
| 13732889 | Name on file | Address on file | | | | | | | |
| 14464508 | Name on file | Address on file | | | | | | | |
| 14254989 | Name on file | Address on file | | | | | | | |
| 14499903 | Name on file | Address on file | | | | | | | |
| 14350851 | Name on file | Address on file | | | | | | | |
| 13168253 | Name on file | Address on file | | | | | | | |
| 13766566 | Name on file | Address on file | | | | | | | |
| 13845946 | Name on file | Address on file | | | | | | | |
| 14017081 | Name on file | Address on file | | | | | | | |
| 14274595 | Name on file | Address on file | | | | | | | |
| 13169260 | Name on file | Address on file | | | | | | | |
| 13809414 | Name on file | Address on file | | | | | | | |
| 13265712 | Name on file | Address on file | | | | | | | |
| 14327559 | Name on file | Address on file | | | | | | | |
| 13361458 | Name on file | Address on file | | | | | | | |
| 14366066 | Name on file | Address on file | | | | | | | |
| 13890115 | Name on file | Address on file | | | | | | | |
| 14126866 | Name on file | Address on file | | | | | | | |
| 13956953 | Name on file | Address on file | | | | | | | |
| 13354526 | Name on file | Address on file | | | | | | | |
| 14500070 | Name on file | Address on file | | | | | | | |
| 22157922 | Name on file | Address on file | | | | | | | |
| 13910095 | Name on file | Address on file | | | | | | | |
| 13447535 | Name on file | Address on file | | | | | | | |
| 14357612 | Name on file | Address on file | | | | | | | |
| 13545658 | Name on file | Address on file | | | | | | | |
| 13239762 | Name on file | Address on file | | | | | | | |
| 13856428 | Name on file | Address on file | | | | | | | |
| 14494669 | Name on file | Address on file | | | | | | | |
| 13276029 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14071198 | Name on file | Address on file | | | | | | | |
| 13900008 | Name on file | Address on file | | | | | | | |
| 13483047 | Name on file | Address on file | | | | | | | |
| 14510251 | Name on file | Address on file | | | | | | | |
| 13508453 | Name on file | Address on file | | | | | | | |
| 14061688 | Name on file | Address on file | | | | | | | |
| 13461859 | Name on file | Address on file | | | | | | | |
| 14289487 | Name on file | Address on file | | | | | | | |
| 14421303 | Name on file | Address on file | | | | | | | |
| 13686717 | Name on file | Address on file | | | | | | | |
| 14503289 | Name on file | Address on file | | | | | | | |
| 14249709 | Name on file | Address on file | | | | | | | |
| 14360088 | Name on file | Address on file | | | | | | | |
| 13238130 | Name on file | Address on file | | | | | | | |
| 13686094 | Name on file | Address on file | | | | | | | |
| 14393879 | Name on file | Address on file | | | | | | | |
| 13717560 | Name on file | Address on file | | | | | | | |
| 14248849 | Name on file | Address on file | | | | | | | |
| 14313456 | Name on file | Address on file | | | | | | | |
| 14208103 | Name on file | Address on file | | | | | | | |
| 13553632 | Name on file | Address on file | | | | | | | |
| 13916841 | Name on file | Address on file | | | | | | | |
| 13832030 | Name on file | Address on file | | | | | | | |
| 13200256 | Name on file | Address on file | | | | | | | |
| 13857921 | Name on file | Address on file | | | | | | | |
| 13677107 | Name on file | Address on file | | | | | | | |
| 14233411 | Name on file | Address on file | | | | | | | |
| 13481275 | Name on file | Address on file | | | | | | | |
| 13219445 | Name on file | Address on file | | | | | | | |
| 13888353 | Name on file | Address on file | | | | | | | |
| 14440912 | Name on file | Address on file | | | | | | | |
| 13897830 | Name on file | Address on file | | | | | | | |
| 13853531 | Name on file | Address on file | | | | | | | |
| 14105990 | Name on file | Address on file | | | | | | | |
| 14463402 | Name on file | Address on file | | | | | | | |
| 14198116 | Name on file | Address on file | | | | | | | |
| 13304016 | Name on file | Address on file | | | | | | | |
| 14312287 | Name on file | Address on file | | | | | | | |
| 14139853 | Name on file | Address on file | | | | | | | |
| 13322109 | Name on file | Address on file | | | | | | | |
| 14128589 | Name on file | Address on file | | | | | | | |
| 14487271 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13760431 | Name on file | Address on file | | | | | | | |
| 14330881 | Name on file | Address on file | | | | | | | |
| 13507969 | Name on file | Address on file | | | | | | | |
| 18290437 | Name on file | Address on file | | | | | | | |
| 14472785 | Name on file | Address on file | | | | | | | |
| 14404806 | Name on file | Address on file | | | | | | | |
| 13543312 | Name on file | Address on file | | | | | | | |
| 14033736 | Name on file | Address on file | | | | | | | |
| 13339735 | Name on file | Address on file | | | | | | | |
| 13441306 | Name on file | Address on file | | | | | | | |
| 14336846 | Name on file | Address on file | | | | | | | |
| 13450761 | Name on file | Address on file | | | | | | | |
| 14352858 | Name on file | Address on file | | | | | | | |
| 13975157 | Name on file | Address on file | | | | | | | |
| 13194340 | Name on file | Address on file | | | | | | | |
| 13163694 | Name on file | Address on file | | | | | | | |
| 14433755 | Name on file | Address on file | | | | | | | |
| 13433224 | Name on file | Address on file | | | | | | | |
| 13790998 | Name on file | Address on file | | | | | | | |
| 14422015 | Name on file | Address on file | | | | | | | |
| 14403440 | Name on file | Address on file | | | | | | | |
| 14383867 | Name on file | Address on file | | | | | | | |
| 13651241 | Name on file | Address on file | | | | | | | |
| 14485864 | Name on file | Address on file | | | | | | | |
| 13941673 | Name on file | Address on file | | | | | | | |
| 14169655 | Name on file | Address on file | | | | | | | |
| 14445723 | Name on file | Address on file | | | | | | | |
| 13302569 | Name on file | Address on file | | | | | | | |
| 13729433 | Name on file | Address on file | | | | | | | |
| 14009395 | Name on file | Address on file | | | | | | | |
| 13704494 | Name on file | Address on file | | | | | | | |
| 14463439 | Name on file | Address on file | | | | | | | |
| 13580599 | Name on file | Address on file | | | | | | | |
| 14445768 | Name on file | Address on file | | | | | | | |
| 14045340 | Name on file | Address on file | | | | | | | |
| 13753225 | Name on file | Address on file | | | | | | | |
| 14022969 | Name on file | Address on file | | | | | | | |
| 13323487 | Name on file | Address on file | | | | | | | |
| 13872125 | Name on file | Address on file | | | | | | | |
| 14460999 | Name on file | Address on file | | | | | | | |
| 13538153 | Name on file | Address on file | | | | | | | |
| 13590689 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13882644 | Name on file | Address on file | | | | | | | |
| 13329510 | Name on file | Address on file | | | | | | | |
| 14049732 | Name on file | Address on file | | | | | | | |
| 13335908 | Name on file | Address on file | | | | | | | |
| 14376890 | Name on file | Address on file | | | | | | | |
| 14475965 | Name on file | Address on file | | | | | | | |
| 14065183 | Name on file | Address on file | | | | | | | |
| 14042222 | Name on file | Address on file | | | | | | | |
| 14378412 | Name on file | Address on file | | | | | | | |
| 13934335 | Name on file | Address on file | | | | | | | |
| 14416458 | Name on file | Address on file | | | | | | | |
| 13255516 | Name on file | Address on file | | | | | | | |
| 14421971 | Name on file | Address on file | | | | | | | |
| 14314637 | Name on file | Address on file | | | | | | | |
| 14504803 | Name on file | Address on file | | | | | | | |
| 13722035 | Name on file | Address on file | | | | | | | |
| 14385299 | Name on file | Address on file | | | | | | | |
| 13305211 | Name on file | Address on file | | | | | | | |
| 13882190 | Name on file | Address on file | | | | | | | |
| 13862454 | Name on file | Address on file | | | | | | | |
| 13917499 | Name on file | Address on file | | | | | | | |
| 14123998 | Name on file | Address on file | | | | | | | |
| 13663397 | Name on file | Address on file | | | | | | | |
| 13684012 | Name on file | Address on file | | | | | | | |
| 14429412 | Name on file | Address on file | | | | | | | |
| 14200527 | Name on file | Address on file | | | | | | | |
| 13978074 | Name on file | Address on file | | | | | | | |
| 14172958 | Name on file | Address on file | | | | | | | |
| 13539594 | Name on file | Address on file | | | | | | | |
| 13899206 | Name on file | Address on file | | | | | | | |
| 13274419 | Name on file | Address on file | | | | | | | |
| 13250056 | Name on file | Address on file | | | | | | | |
| 13748600 | Name on file | Address on file | | | | | | | |
| 13566805 | Name on file | Address on file | | | | | | | |
| 14178241 | Name on file | Address on file | | | | | | | |
| 14442020 | Name on file | Address on file | | | | | | | |
| 13260528 | Name on file | Address on file | | | | | | | |
| 13502623 | Name on file | Address on file | | | | | | | |
| 14440090 | Name on file | Address on file | | | | | | | |
| 14121116 | Name on file | Address on file | | | | | | | |
| 13321927 | Name on file | Address on file | | | | | | | |
| 13857860 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14390966 | Name on file | Address on file | | | | | | | |
| 14431546 | Name on file | Address on file | | | | | | | |
| 14097025 | Name on file | Address on file | | | | | | | |
| 13208033 | Name on file | Address on file | | | | | | | |
| 18502422 | Name on file | Address on file | | | | | | | |
| 14318843 | Name on file | Address on file | | | | | | | |
| 14476914 | Name on file | Address on file | | | | | | | |
| 13838570 | Name on file | Address on file | | | | | | | |
| 14294060 | Name on file | Address on file | | | | | | | |
| 13866846 | Name on file | Address on file | | | | | | | |
| 13140832 | Name on file | Address on file | | | | | | | |
| 13556953 | Name on file | Address on file | | | | | | | |
| 13703742 | Name on file | Address on file | | | | | | | |
| 14406402 | Name on file | Address on file | | | | | | | |
| 14103862 | Name on file | Address on file | | | | | | | |
| 14005770 | Name on file | Address on file | | | | | | | |
| 14538719 | Name on file | Address on file | | | | | | | |
| 14387016 | Name on file | Address on file | | | | | | | |
| 14254135 | Name on file | Address on file | | | | | | | |
| 14331605 | Name on file | Address on file | | | | | | | |
| 18997049 | Name on file | Address on file | | | | | | | |
| 14521564 | Name on file | Address on file | | | | | | | |
| 13345430 | Name on file | Address on file | | | | | | | |
| 13392826 | Name on file | Address on file | | | | | | | |
| 13996112 | Name on file | Address on file | | | | | | | |
| 14539155 | Name on file | Address on file | | | | | | | |
| 14337971 | Name on file | Address on file | | | | | | | |
| 13805121 | Name on file | Address on file | | | | | | | |
| 19024396 | Name on file | Address on file | | | | | | | |
| 19024395 | Name on file | Address on file | | | | | | | |
| 13263694 | Name on file | Address on file | | | | | | | |
| 13810961 | Name on file | Address on file | | | | | | | |
| 13853679 | Name on file | Address on file | | | | | | | |
| 14177876 | Name on file | Address on file | | | | | | | |
| 14435851 | Name on file | Address on file | | | | | | | |
| 19012125 | Name on file | Address on file | | | | | | | |
| 14449788 | Name on file | Address on file | | | | | | | |
| 13853683 | Name on file | Address on file | | | | | | | |
| 14157140 | Name on file | Address on file | | | | | | | |
| 14007597 | Name on file | Address on file | | | | | | | |
| 13527339 | Name on file | Address on file | | | | | | | |
| 18961472 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19013413 | Name on file | Address on file | | | | | | | |
| 13187527 | Name on file | Address on file | | | | | | | |
| 13605965 | Name on file | Address on file | | | | | | | |
| 14349799 | Name on file | Address on file | | | | | | | |
| 14481030 | Name on file | Address on file | | | | | | | |
| 13494396 | Name on file | Address on file | | | | | | | |
| 14335695 | Name on file | Address on file | | | | | | | |
| 18259202 | Name on file | Address on file | | | | | | | |
| 14327622 | Name on file | Address on file | | | | | | | |
| 13173781 | Name on file | Address on file | | | | | | | |
| 13667620 | Name on file | Address on file | | | | | | | |
| 14416866 | Name on file | Address on file | | | | | | | |
| 14389700 | Name on file | Address on file | | | | | | | |
| 14218645 | Name on file | Address on file | | | | | | | |
| 13881587 | Name on file | Address on file | | | | | | | |
| 13607410 | Name on file | Address on file | | | | | | | |
| 13162089 | Name on file | Address on file | | | | | | | |
| 13527969 | Name on file | Address on file | | | | | | | |
| 13166891 | Name on file | Address on file | | | | | | | |
| 14041889 | Name on file | Address on file | | | | | | | |
| 13999509 | Name on file | Address on file | | | | | | | |
| 13824016 | Name on file | Address on file | | | | | | | |
| 13874729 | Name on file | Address on file | | | | | | | |
| 13323504 | Name on file | Address on file | | | | | | | |
| 13694698 | Name on file | Address on file | | | | | | | |
| 13517043 | Name on file | Address on file | | | | | | | |
| 14076917 | Name on file | Address on file | | | | | | | |
| 14076231 | Name on file | Address on file | | | | | | | |
| 14368531 | Name on file | Address on file | | | | | | | |
| 13788342 | Name on file | Address on file | | | | | | | |
| 14368935 | Name on file | Address on file | | | | | | | |
| 14376728 | Name on file | Address on file | | | | | | | |
| 13622398 | Name on file | Address on file | | | | | | | |
| 14323629 | Name on file | Address on file | | | | | | | |
| 14289681 | Name on file | Address on file | | | | | | | |
| 14399291 | Name on file | Address on file | | | | | | | |
| 14387433 | Name on file | Address on file | | | | | | | |
| 18963055 | Name on file | Address on file | | | | | | | |
| 14341185 | Name on file | Address on file | | | | | | | |
| 18292026 | Name on file | Address on file | | | | | | | |
| 14488579 | Name on file | Address on file | | | | | | | |
| 13792513 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13680681 | Name on file | Address on file | | | | | | | |
| 14080606 | Name on file | Address on file | | | | | | | |
| 14098713 | Name on file | Address on file | | | | | | | |
| 13610873 | Name on file | Address on file | | | | | | | |
| 14303312 | Name on file | Address on file | | | | | | | |
| 13389212 | Name on file | Address on file | | | | | | | |
| 14437789 | Name on file | Address on file | | | | | | | |
| 13638584 | Name on file | Address on file | | | | | | | |
| 14437312 | Name on file | Address on file | | | | | | | |
| 14115878 | Name on file | Address on file | | | | | | | |
| 14395992 | Name on file | Address on file | | | | | | | |
| 14003315 | Name on file | Address on file | | | | | | | |
| 13544940 | Name on file | Address on file | | | | | | | |
| 14436352 | Name on file | Address on file | | | | | | | |
| 14334494 | Name on file | Address on file | | | | | | | |
| 13353360 | Name on file | Address on file | | | | | | | |
| 13684465 | Name on file | Address on file | | | | | | | |
| 13669208 | Name on file | Address on file | | | | | | | |
| 13274542 | Name on file | Address on file | | | | | | | |
| 13560563 | Name on file | Address on file | | | | | | | |
| 14430771 | Name on file | Address on file | | | | | | | |
| 13722073 | Name on file | Address on file | | | | | | | |
| 14475678 | Name on file | Address on file | | | | | | | |
| 13389129 | Name on file | Address on file | | | | | | | |
| 14435617 | Name on file | Address on file | | | | | | | |
| 13799735 | Name on file | Address on file | | | | | | | |
| 14500270 | Name on file | Address on file | | | | | | | |
| 13471693 | Name on file | Address on file | | | | | | | |
| 13974021 | Name on file | Address on file | | | | | | | |
| 14164392 | Name on file | Address on file | | | | | | | |
| 14433727 | Name on file | Address on file | | | | | | | |
| 14004975 | Name on file | Address on file | | | | | | | |
| 14230602 | Name on file | Address on file | | | | | | | |
| 14342497 | Name on file | Address on file | | | | | | | |
| 13548950 | Name on file | Address on file | | | | | | | |
| 14390949 | Name on file | Address on file | | | | | | | |
| 14254170 | Name on file | Address on file | | | | | | | |
| 13461520 | Name on file | Address on file | | | | | | | |
| 14284422 | Name on file | Address on file | | | | | | | |
| 14007570 | Name on file | Address on file | | | | | | | |
| 14306542 | Name on file | Address on file | | | | | | | |
| 13474267 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13502321 | Name on file | Address on file | | | | | | | |
| 14018367 | Name on file | Address on file | | | | | | | |
| 13680487 | Name on file | Address on file | | | | | | | |
| 18322356 | Name on file | Address on file | | | | | | | |
| 14307506 | Name on file | Address on file | | | | | | | |
| 14435976 | Name on file | Address on file | | | | | | | |
| 18971852 | Name on file | Address on file | | | | | | | |
| 13280760 | Name on file | Address on file | | | | | | | |
| 13264001 | Name on file | Address on file | | | | | | | |
| 13916226 | Name on file | Address on file | | | | | | | |
| 14335063 | Name on file | Address on file | | | | | | | |
| 13657623 | Name on file | Address on file | | | | | | | |
| 14091943 | Name on file | Address on file | | | | | | | |
| 14157812 | Name on file | Address on file | | | | | | | |
| 14421660 | Name on file | Address on file | | | | | | | |
| 14302922 | Name on file | Address on file | | | | | | | |
| 14492343 | Name on file | Address on file | | | | | | | |
| 13562841 | Name on file | Address on file | | | | | | | |
| 13558967 | Name on file | Address on file | | | | | | | |
| 13350949 | Name on file | Address on file | | | | | | | |
| 14329790 | Name on file | Address on file | | | | | | | |
| 13409241 | Name on file | Address on file | | | | | | | |
| 14009988 | Name on file | Address on file | | | | | | | |
| 14402543 | Name on file | Address on file | | | | | | | |
| 13303914 | Name on file | Address on file | | | | | | | |
| 14058196 | Name on file | Address on file | | | | | | | |
| 13622817 | Name on file | Address on file | | | | | | | |
| 14394610 | Name on file | Address on file | | | | | | | |
| 13527401 | Name on file | Address on file | | | | | | | |
| 15555605 | Name on file | Address on file | | | | | | | |
| 14279774 | Name on file | Address on file | | | | | | | |
| 13280958 | Name on file | Address on file | | | | | | | |
| 19021445 | Name on file | Address on file | | | | | | | |
| 13526587 | Name on file | Address on file | | | | | | | |
| 13704276 | Name on file | Address on file | | | | | | | |
| 14504098 | Name on file | Address on file | | | | | | | |
| 14497965 | Name on file | Address on file | | | | | | | |
| 22192003 | Name on file | Address on file | | | | | | | |
| 14466409 | Name on file | Address on file | | | | | | | |
| 14546882 | Name on file | Address on file | | | | | | | |
| 14350962 | Name on file | Address on file | | | | | | | |
| 14186497 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14461616 | Name on file | Address on file | | | | | | | |
| 14474568 | Name on file | Address on file | | | | | | | |
| 13469534 | Name on file | Address on file | | | | | | | |
| 13733318 | Name on file | Address on file | | | | | | | |
| 13435815 | Name on file | Address on file | | | | | | | |
| 14348558 | Name on file | Address on file | | | | | | | |
| 13562431 | Name on file | Address on file | | | | | | | |
| 14349395 | Name on file | Address on file | | | | | | | |
| 14066990 | Name on file | Address on file | | | | | | | |
| 13350423 | Name on file | Address on file | | | | | | | |
| 14178218 | Name on file | Address on file | | | | | | | |
| 14103883 | Name on file | Address on file | | | | | | | |
| 14315275 | Name on file | Address on file | | | | | | | |
| 15555708 | Name on file | Address on file | | | | | | | |
| 14335913 | Name on file | Address on file | | | | | | | |
| 14455008 | Name on file | Address on file | | | | | | | |
| 13433453 | Name on file | Address on file | | | | | | | |
| 18986518 | Name on file | Address on file | | | | | | | |
| 14303367 | Name on file | Address on file | | | | | | | |
| 14308553 | Name on file | Address on file | | | | | | | |
| 13274662 | Name on file | Address on file | | | | | | | |
| 14490351 | Name on file | Address on file | | | | | | | |
| 13314252 | Name on file | Address on file | | | | | | | |
| 14474955 | Name on file | Address on file | | | | | | | |
| 13461917 | Name on file | Address on file | | | | | | | |
| 13475385 | Name on file | Address on file | | | | | | | |
| 14509426 | Name on file | Address on file | | | | | | | |
| 15389373 | Name on file | Address on file | | | | | | | |
| 14418516 | Name on file | Address on file | | | | | | | |
| 14353581 | Name on file | Address on file | | | | | | | |
| 14311788 | Name on file | Address on file | | | | | | | |
| 13743454 | Name on file | Address on file | | | | | | | |
| 14364977 | Name on file | Address on file | | | | | | | |
| 14513631 | Name on file | Address on file | | | | | | | |
| 13277388 | Name on file | Address on file | | | | | | | |
| 13836470 | Name on file | Address on file | | | | | | | |
| 14354336 | Name on file | Address on file | | | | | | | |
| 14501456 | Name on file | Address on file | | | | | | | |
| 14474536 | Name on file | Address on file | | | | | | | |
| 14303581 | Name on file | Address on file | | | | | | | |
| 14373468 | Name on file | Address on file | | | | | | | |
| 14385166 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14167952 | Name on file | Address on file | | | | | | | |
| 14319400 | Name on file | Address on file | | | | | | | |
| 13473011 | Name on file | Address on file | | | | | | | |
| 14338074 | Name on file | Address on file | | | | | | | |
| 13685135 | Name on file | Address on file | | | | | | | |
| 14316505 | Name on file | Address on file | | | | | | | |
| 14433681 | Name on file | Address on file | | | | | | | |
| 13732685 | Name on file | Address on file | | | | | | | |
| 14512658 | Name on file | Address on file | | | | | | | |
| 13938704 | Name on file | Address on file | | | | | | | |
| 13339902 | Name on file | Address on file | | | | | | | |
| 13196609 | Name on file | Address on file | | | | | | | |
| 13917759 | Name on file | Address on file | | | | | | | |
| 14504472 | Name on file | Address on file | | | | | | | |
| 14304422 | Name on file | Address on file | | | | | | | |
| 14368474 | Name on file | Address on file | | | | | | | |
| 14409699 | Name on file | Address on file | | | | | | | |
| 14169394 | Name on file | Address on file | | | | | | | |
| 13721953 | Name on file | Address on file | | | | | | | |
| 14503774 | Name on file | Address on file | | | | | | | |
| 13486469 | Name on file | Address on file | | | | | | | |
| 14473319 | Name on file | Address on file | | | | | | | |
| 14427556 | Name on file | Address on file | | | | | | | |
| 14308961 | Name on file | Address on file | | | | | | | |
| 18325669 | Name on file | Address on file | | | | | | | |
| 14382051 | Name on file | Address on file | | | | | | | |
| 14090152 | Name on file | Address on file | | | | | | | |
| 14103654 | Name on file | Address on file | | | | | | | |
| 14288155 | Name on file | Address on file | | | | | | | |
| 13760503 | Name on file | Address on file | | | | | | | |
| 13143512 | Name on file | Address on file | | | | | | | |
| 13761916 | Name on file | Address on file | | | | | | | |
| 14268012 | Name on file | Address on file | | | | | | | |
| 13958881 | Name on file | Address on file | | | | | | | |
| 13826814 | Name on file | Address on file | | | | | | | |
| 14434178 | Name on file | Address on file | | | | | | | |
| 14435793 | Name on file | Address on file | | | | | | | |
| 14468585 | Name on file | Address on file | | | | | | | |
| 13265443 | Name on file | Address on file | | | | | | | |
| 14050729 | Name on file | Address on file | | | | | | | |
| 14518420 | Name on file | Address on file | | | | | | | |
| 14327772 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13413081 | Name on file | Address on file | | | | | | | |
| 14399586 | Name on file | Address on file | | | | | | | |
| 14382317 | Name on file | Address on file | | | | | | | |
| 14154572 | Name on file | Address on file | | | | | | | |
| 14461284 | Name on file | Address on file | | | | | | | |
| 13428864 | Name on file | Address on file | | | | | | | |
| 14372633 | Name on file | Address on file | | | | | | | |
| 14375354 | Name on file | Address on file | | | | | | | |
| 14194830 | Name on file | Address on file | | | | | | | |
| 14500762 | Name on file | Address on file | | | | | | | |
| 13390710 | Name on file | Address on file | | | | | | | |
| 14142444 | Name on file | Address on file | | | | | | | |
| 13931897 | Name on file | Address on file | | | | | | | |
| 14377612 | Name on file | Address on file | | | | | | | |
| 14308454 | Name on file | Address on file | | | | | | | |
| 14460477 | Name on file | Address on file | | | | | | | |
| 13367634 | Name on file | Address on file | | | | | | | |
| 13937931 | Name on file | Address on file | | | | | | | |
| 14403439 | Name on file | Address on file | | | | | | | |
| 13775824 | Name on file | Address on file | | | | | | | |
| 13247252 | Name on file | Address on file | | | | | | | |
| 13256554 | Name on file | Address on file | | | | | | | |
| 14338519 | Name on file | Address on file | | | | | | | |
| 13614559 | Name on file | Address on file | | | | | | | |
| 13653962 | Name on file | Address on file | | | | | | | |
| 14096242 | Name on file | Address on file | | | | | | | |
| 13548908 | Name on file | Address on file | | | | | | | |
| 14498851 | Name on file | Address on file | | | | | | | |
| 13440925 | Name on file | Address on file | | | | | | | |
| 13298128 | Name on file | Address on file | | | | | | | |
| 18965238 | Name on file | Address on file | | | | | | | |
| 18237897 | Name on file | Address on file | | | | | | | |
| 13272190 | Name on file | Address on file | | | | | | | |
| 14279641 | Name on file | Address on file | | | | | | | |
| 15365097 | Name on file | Address on file | | | | | | | |
| 13987578 | Name on file | Address on file | | | | | | | |
| 13231098 | Name on file | Address on file | | | | | | | |
| 14504223 | Name on file | Address on file | | | | | | | |
| 18252921 | Name on file | Address on file | | | | | | | |
| 13468929 | Name on file | Address on file | | | | | | | |
| 14306534 | Name on file | Address on file | | | | | | | |
| 14389558 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14045336 | Name on file | Address on file | | | | | | | |
| 14423731 | Name on file | Address on file | | | | | | | |
| 13847802 | Name on file | Address on file | | | | | | | |
| 18959949 | Name on file | Address on file | | | | | | | |
| 18259508 | Name on file | Address on file | | | | | | | |
| 22191205 | Name on file | Address on file | | | | | | | |
| 14442152 | Name on file | Address on file | | | | | | | |
| 13313867 | Name on file | Address on file | | | | | | | |
| 13939415 | Name on file | Address on file | | | | | | | |
| 14373192 | Name on file | Address on file | | | | | | | |
| 22119778 | Name on file | Address on file | | | | | | | |
| 14013036 | Name on file | Address on file | | | | | | | |
| 13219070 | Name on file | Address on file | | | | | | | |
| 13847292 | Name on file | Address on file | | | | | | | |
| 13232481 | Name on file | Address on file | | | | | | | |
| 14456951 | Name on file | Address on file | | | | | | | |
| 14503675 | Name on file | Address on file | | | | | | | |
| 13537008 | Name on file | Address on file | | | | | | | |
| 14496457 | Name on file | Address on file | | | | | | | |
| 14396091 | Name on file | Address on file | | | | | | | |
| 14303691 | Name on file | Address on file | | | | | | | |
| 14486398 | Name on file | Address on file | | | | | | | |
| 14082643 | Name on file | Address on file | | | | | | | |
| 13240099 | Name on file | Address on file | | | | | | | |
| 13661754 | Name on file | Address on file | | | | | | | |
| 14309061 | Name on file | Address on file | | | | | | | |
| 13535592 | Name on file | Address on file | | | | | | | |
| 14339026 | Name on file | Address on file | | | | | | | |
| 14432756 | Name on file | Address on file | | | | | | | |
| 14277926 | Name on file | Address on file | | | | | | | |
| 14261012 | Name on file | Address on file | | | | | | | |
| 13306630 | Name on file | Address on file | | | | | | | |
| 14315966 | Name on file | Address on file | | | | | | | |
| 14454432 | Name on file | Address on file | | | | | | | |
| 14366346 | Name on file | Address on file | | | | | | | |
| 13437176 | Name on file | Address on file | | | | | | | |
| 13548437 | Name on file | Address on file | | | | | | | |
| 14399182 | Name on file | Address on file | | | | | | | |
| 14461980 | Name on file | Address on file | | | | | | | |
| 14359802 | Name on file | Address on file | | | | | | | |
| 13622737 | Name on file | Address on file | | | | | | | |
| 14357665 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14143625 | Name on file | Address on file | | | | | | | |
| 14096068 | Name on file | Address on file | | | | | | | |
| 14462040 | Name on file | Address on file | | | | | | | |
| 14440370 | Name on file | Address on file | | | | | | | |
| 13189457 | Name on file | Address on file | | | | | | | |
| 14480241 | Name on file | Address on file | | | | | | | |
| 13620520 | Name on file | Address on file | | | | | | | |
| 13845736 | Name on file | Address on file | | | | | | | |
| 15399459 | Name on file | Address on file | | | | | | | |
| 14508792 | Name on file | Address on file | | | | | | | |
| 14369696 | Name on file | Address on file | | | | | | | |
| 13511238 | Name on file | Address on file | | | | | | | |
| 14322641 | Name on file | Address on file | | | | | | | |
| 14136544 | Name on file | Address on file | | | | | | | |
| 14326648 | Name on file | Address on file | | | | | | | |
| 14367261 | Name on file | Address on file | | | | | | | |
| 13655291 | Name on file | Address on file | | | | | | | |
| 13580468 | Name on file | Address on file | | | | | | | |
| 18998854 | Name on file | Address on file | | | | | | | |
| 14378891 | Name on file | Address on file | | | | | | | |
| 22207300 | Name on file | Address on file | | | | | | | |
| 13739624 | Name on file | Address on file | | | | | | | |
| 13170242 | Name on file | Address on file | | | | | | | |
| 13172308 | Name on file | Address on file | | | | | | | |
| 13743482 | Name on file | Address on file | | | | | | | |
| 14318616 | Name on file | Address on file | | | | | | | |
| 14398655 | Name on file | Address on file | | | | | | | |
| 14248076 | Name on file | Address on file | | | | | | | |
| 14208365 | Name on file | Address on file | | | | | | | |
| 14529258 | Name on file | Address on file | | | | | | | |
| 14432937 | Name on file | Address on file | | | | | | | |
| 13267594 | Name on file | Address on file | | | | | | | |
| 14373198 | Name on file | Address on file | | | | | | | |
| 14535906 | Name on file | Address on file | | | | | | | |
| 13727188 | Name on file | Address on file | | | | | | | |
| 13400403 | Name on file | Address on file | | | | | | | |
| 14545121 | Name on file | Address on file | | | | | | | |
| 14448857 | Name on file | Address on file | | | | | | | |
| 14334442 | Name on file | Address on file | | | | | | | |
| 14376430 | Name on file | Address on file | | | | | | | |
| 14357666 | Name on file | Address on file | | | | | | | |
| 14141960 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14325097 | Name on file | Address on file | | | | | | | |
| 14278248 | Name on file | Address on file | | | | | | | |
| 13832524 | Name on file | Address on file | | | | | | | |
| 14291074 | Name on file | Address on file | | | | | | | |
| 13943669 | Name on file | Address on file | | | | | | | |
| 14534205 | Name on file | Address on file | | | | | | | |
| 13426373 | Name on file | Address on file | | | | | | | |
| 14199759 | Name on file | Address on file | | | | | | | |
| 14485875 | Name on file | Address on file | | | | | | | |
| 14258001 | Name on file | Address on file | | | | | | | |
| 13992606 | Name on file | Address on file | | | | | | | |
| 13228699 | Name on file | Address on file | | | | | | | |
| 14270436 | Name on file | Address on file | | | | | | | |
| 13255518 | Name on file | Address on file | | | | | | | |
| 14520353 | Name on file | Address on file | | | | | | | |
| 14455603 | Name on file | Address on file | | | | | | | |
| 13948596 | Name on file | Address on file | | | | | | | |
| 13961174 | Name on file | Address on file | | | | | | | |
| 14433874 | Name on file | Address on file | | | | | | | |
| 14438142 | Name on file | Address on file | | | | | | | |
| 18316952 | Name on file | Address on file | | | | | | | |
| 14015845 | Name on file | Address on file | | | | | | | |
| 14433281 | Name on file | Address on file | | | | | | | |
| 13991807 | Name on file | Address on file | | | | | | | |
| 14433299 | Name on file | Address on file | | | | | | | |
| 13592452 | Name on file | Address on file | | | | | | | |
| 14235977 | Name on file | Address on file | | | | | | | |
| 13949002 | Name on file | Address on file | | | | | | | |
| 13756504 | Name on file | Address on file | | | | | | | |
| 14460038 | Name on file | Address on file | | | | | | | |
| 14328741 | Name on file | Address on file | | | | | | | |
| 14141982 | Name on file | Address on file | | | | | | | |
| 13238399 | Name on file | Address on file | | | | | | | |
| 13719794 | Name on file | Address on file | | | | | | | |
| 13476471 | Name on file | Address on file | | | | | | | |
| 14009437 | Name on file | Address on file | | | | | | | |
| 14456781 | Name on file | Address on file | | | | | | | |
| 14311852 | Name on file | Address on file | | | | | | | |
| 14434639 | Name on file | Address on file | | | | | | | |
| 14499401 | Name on file | Address on file | | | | | | | |
| 13161235 | Name on file | Address on file | | | | | | | |
| 18291955 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14427674 | Name on file | Address on file | | | | | | | |
| 14088937 | Name on file | Address on file | | | | | | | |
| 14510315 | Name on file | Address on file | | | | | | | |
| 14408141 | Name on file | Address on file | | | | | | | |
| 14542654 | Name on file | Address on file | | | | | | | |
| 14389365 | Name on file | Address on file | | | | | | | |
| 14370199 | Name on file | Address on file | | | | | | | |
| 14490120 | Name on file | Address on file | | | | | | | |
| 14488590 | Name on file | Address on file | | | | | | | |
| 13185272 | Name on file | Address on file | | | | | | | |
| 13565162 | Name on file | Address on file | | | | | | | |
| 18294860 | Name on file | Address on file | | | | | | | |
| 13807025 | Name on file | Address on file | | | | | | | |
| 14466752 | Name on file | Address on file | | | | | | | |
| 14518969 | Name on file | Address on file | | | | | | | |
| 14464640 | Name on file | Address on file | | | | | | | |
| 13468962 | Name on file | Address on file | | | | | | | |
| 13253329 | Name on file | Address on file | | | | | | | |
| 13729694 | Name on file | Address on file | | | | | | | |
| 14402509 | Name on file | Address on file | | | | | | | |
| 14304484 | Name on file | Address on file | | | | | | | |
| 13613700 | Name on file | Address on file | | | | | | | |
| 14059661 | Name on file | Address on file | | | | | | | |
| 13602585 | Name on file | Address on file | | | | | | | |
| 13821153 | Name on file | Address on file | | | | | | | |
| 13810333 | Name on file | Address on file | | | | | | | |
| 13898610 | Name on file | Address on file | | | | | | | |
| 13777272 | Name on file | Address on file | | | | | | | |
| 13308682 | Name on file | Address on file | | | | | | | |
| 14307665 | Name on file | Address on file | | | | | | | |
| 14318124 | Name on file | Address on file | | | | | | | |
| 13975149 | Name on file | Address on file | | | | | | | |
| 13637537 | Name on file | Address on file | | | | | | | |
| 14314960 | Name on file | Address on file | | | | | | | |
| 13486685 | Name on file | Address on file | | | | | | | |
| 13640156 | Name on file | Address on file | | | | | | | |
| 13543722 | Name on file | Address on file | | | | | | | |
| 14013024 | Name on file | Address on file | | | | | | | |
| 14136592 | Name on file | Address on file | | | | | | | |
| 13664773 | Name on file | Address on file | | | | | | | |
| 14236111 | Name on file | Address on file | | | | | | | |
| 13178699 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14191037 | Name on file | Address on file | | | | | | | |
| 14433031 | Name on file | Address on file | | | | | | | |
| 14013168 | Name on file | Address on file | | | | | | | |
| 13270776 | Name on file | Address on file | | | | | | | |
| 14305872 | Name on file | Address on file | | | | | | | |
| 14493932 | Name on file | Address on file | | | | | | | |
| 14340222 | Name on file | Address on file | | | | | | | |
| 13560842 | Name on file | Address on file | | | | | | | |
| 22211917 | Name on file | Address on file | | | | | | | |
| 14365807 | Name on file | Address on file | | | | | | | |
| 13897154 | Name on file | Address on file | | | | | | | |
| 14409537 | Name on file | Address on file | | | | | | | |
| 14441122 | Name on file | Address on file | | | | | | | |
| 14520310 | Name on file | Address on file | | | | | | | |
| 13550063 | Name on file | Address on file | | | | | | | |
| 14377971 | Name on file | Address on file | | | | | | | |
| 13624944 | Name on file | Address on file | | | | | | | |
| 13629925 | Name on file | Address on file | | | | | | | |
| 14441190 | Name on file | Address on file | | | | | | | |
| 14433750 | Name on file | Address on file | | | | | | | |
| 14497054 | Name on file | Address on file | | | | | | | |
| 13402332 | Name on file | Address on file | | | | | | | |
| 13256589 | Name on file | Address on file | | | | | | | |
| 13337900 | Name on file | Address on file | | | | | | | |
| 14449856 | Name on file | Address on file | | | | | | | |
| 13240596 | Name on file | Address on file | | | | | | | |
| 14443638 | Name on file | Address on file | | | | | | | |
| 14307988 | Name on file | Address on file | | | | | | | |
| 13507985 | Name on file | Address on file | | | | | | | |
| 13168233 | Name on file | Address on file | | | | | | | |
| 13143215 | Name on file | Address on file | | | | | | | |
| 13664800 | Name on file | Address on file | | | | | | | |
| 14003261 | Name on file | Address on file | | | | | | | |
| 14357305 | Name on file | Address on file | | | | | | | |
| 14465248 | Name on file | Address on file | | | | | | | |
| 14370037 | Name on file | Address on file | | | | | | | |
| 13977709 | Name on file | Address on file | | | | | | | |
| 14372862 | Name on file | Address on file | | | | | | | |
| 13360240 | Name on file | Address on file | | | | | | | |
| 13433214 | Name on file | Address on file | | | | | | | |
| 13992657 | Name on file | Address on file | | | | | | | |
| 14268554 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14381791 | Name on file | Address on file | | | | | | | |
| 13450776 | Name on file | Address on file | | | | | | | |
| 14391514 | Name on file | Address on file | | | | | | | |
| 19006111 | Name on file | Address on file | | | | | | | |
| 14525542 | Name on file | Address on file | | | | | | | |
| 13455492 | Name on file | Address on file | | | | | | | |
| 14520648 | Name on file | Address on file | | | | | | | |
| 13890064 | Name on file | Address on file | | | | | | | |
| 14440825 | Name on file | Address on file | | | | | | | |
| 13208112 | Name on file | Address on file | | | | | | | |
| 14200676 | Name on file | Address on file | | | | | | | |
| 13187467 | Name on file | Address on file | | | | | | | |
| 13187088 | Name on file | Address on file | | | | | | | |
| 14448619 | Name on file | Address on file | | | | | | | |
| 14417427 | Name on file | Address on file | | | | | | | |
| 14346293 | Name on file | Address on file | | | | | | | |
| 14331665 | Name on file | Address on file | | | | | | | |
| 14140630 | Name on file | Address on file | | | | | | | |
| 13751098 | Name on file | Address on file | | | | | | | |
| 13748745 | Name on file | Address on file | | | | | | | |
| 13859523 | Name on file | Address on file | | | | | | | |
| 14460251 | Name on file | Address on file | | | | | | | |
| 14071241 | Name on file | Address on file | | | | | | | |
| 14493687 | Name on file | Address on file | | | | | | | |
| 14388842 | Name on file | Address on file | | | | | | | |
| 13982632 | Name on file | Address on file | | | | | | | |
| 14088449 | Name on file | Address on file | | | | | | | |
| 13927507 | Name on file | Address on file | | | | | | | |
| 13242655 | Name on file | Address on file | | | | | | | |
| 13887865 | Name on file | Address on file | | | | | | | |
| 14522863 | Name on file | Address on file | | | | | | | |
| 13791117 | Name on file | Address on file | | | | | | | |
| 14088955 | Name on file | Address on file | | | | | | | |
| 13785655 | Name on file | Address on file | | | | | | | |
| 13139473 | Name on file | Address on file | | | | | | | |
| 14434227 | Name on file | Address on file | | | | | | | |
| 13930765 | Name on file | Address on file | | | | | | | |
| 13579872 | Name on file | Address on file | | | | | | | |
| 13275314 | Name on file | Address on file | | | | | | | |
| 14260908 | Name on file | Address on file | | | | | | | |
| 13350086 | Name on file | Address on file | | | | | | | |
| 14480998 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13790935 | Name on file | Address on file | | | | | | | |
| 18943202 | Name on file | Address on file | | | | | | | |
| 13640716 | Name on file | Address on file | | | | | | | |
| 14463920 | Name on file | Address on file | | | | | | | |
| 13217323 | Name on file | Address on file | | | | | | | |
| 13339791 | Name on file | Address on file | | | | | | | |
| 14119741 | Name on file | Address on file | | | | | | | |
| 13873629 | Name on file | Address on file | | | | | | | |
| 14439704 | Name on file | Address on file | | | | | | | |
| 14296886 | Name on file | Address on file | | | | | | | |
| 14351143 | Name on file | Address on file | | | | | | | |
| 13659140 | Name on file | Address on file | | | | | | | |
| 13553583 | Name on file | Address on file | | | | | | | |
| 14430294 | Name on file | Address on file | | | | | | | |
| 13417416 | Name on file | Address on file | | | | | | | |
| 13136317 | Name on file | Address on file | | | | | | | |
| 13606254 | Name on file | Address on file | | | | | | | |
| 13936223 | Name on file | Address on file | | | | | | | |
| 14412182 | Name on file | Address on file | | | | | | | |
| 13535601 | Name on file | Address on file | | | | | | | |
| 13833676 | Name on file | Address on file | | | | | | | |
| 13273070 | Name on file | Address on file | | | | | | | |
| 13392770 | Name on file | Address on file | | | | | | | |
| 14014444 | Name on file | Address on file | | | | | | | |
| 14541513 | Name on file | Address on file | | | | | | | |
| 14282173 | Name on file | Address on file | | | | | | | |
| 14536045 | Name on file | Address on file | | | | | | | |
| 14084290 | Name on file | Address on file | | | | | | | |
| 13928416 | Name on file | Address on file | | | | | | | |
| 14268037 | Name on file | Address on file | | | | | | | |
| 14294274 | Name on file | Address on file | | | | | | | |
| 14079107 | Name on file | Address on file | | | | | | | |
| 13640930 | Name on file | Address on file | | | | | | | |
| 14022517 | Name on file | Address on file | | | | | | | |
| 13186483 | Name on file | Address on file | | | | | | | |
| 14539270 | Name on file | Address on file | | | | | | | |
| 14457166 | Name on file | Address on file | | | | | | | |
| 13415434 | Name on file | Address on file | | | | | | | |
| 14433825 | Name on file | Address on file | | | | | | | |
| 13280179 | Name on file | Address on file | | | | | | | |
| 14522138 | Name on file | Address on file | | | | | | | |
| 14493160 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13732885 | Name on file | Address on file | | | | | | | |
| 14103782 | Name on file | Address on file | | | | | | | |
| 14507925 | Name on file | Address on file | | | | | | | |
| 14465948 | Name on file | Address on file | | | | | | | |
| 14400395 | Name on file | Address on file | | | | | | | |
| 13222789 | Name on file | Address on file | | | | | | | |
| 14387056 | Name on file | Address on file | | | | | | | |
| 14469926 | Name on file | Address on file | | | | | | | |
| 22122815 | Name on file | Address on file | | | | | | | |
| 22122814 | Name on file | Address on file | | | | | | | |
| 14342807 | Name on file | Address on file | | | | | | | |
| 13587633 | Name on file | Address on file | | | | | | | |
| 13732059 | Name on file | Address on file | | | | | | | |
| 14407230 | Name on file | Address on file | | | | | | | |
| 13244943 | Name on file | Address on file | | | | | | | |
| 14069075 | Name on file | Address on file | | | | | | | |
| 14440031 | Name on file | Address on file | | | | | | | |
| 18267865 | Name on file | Address on file | | | | | | | |
| 14115329 | Name on file | Address on file | | | | | | | |
| 13345398 | Name on file | Address on file | | | | | | | |
| 13810334 | Name on file | Address on file | | | | | | | |
| 13553555 | Name on file | Address on file | | | | | | | |
| 13837744 | Name on file | Address on file | | | | | | | |
| 14338164 | Name on file | Address on file | | | | | | | |
| 14465233 | Name on file | Address on file | | | | | | | |
| 14381542 | Name on file | Address on file | | | | | | | |
| 13777895 | Name on file | Address on file | | | | | | | |
| 14505394 | Name on file | Address on file | | | | | | | |
| 13705333 | Name on file | Address on file | | | | | | | |
| 13159894 | Name on file | Address on file | | | | | | | |
| 13252566 | Name on file | Address on file | | | | | | | |
| 14479677 | Name on file | Address on file | | | | | | | |
| 18264836 | Name on file | Address on file | | | | | | | |
| 13370668 | Name on file | Address on file | | | | | | | |
| 14311506 | Name on file | Address on file | | | | | | | |
| 13364760 | Name on file | Address on file | | | | | | | |
| 14393122 | Name on file | Address on file | | | | | | | |
| 13345536 | Name on file | Address on file | | | | | | | |
| 14503645 | Name on file | Address on file | | | | | | | |
| 14441349 | Name on file | Address on file | | | | | | | |
| 14485717 | Name on file | Address on file | | | | | | | |
| 14409043 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14137942 | Name on file | Address on file | | | | | | | |
| 14499471 | Name on file | Address on file | | | | | | | |
| 13732618 | Name on file | Address on file | | | | | | | |
| 14225475 | Name on file | Address on file | | | | | | | |
| 19021007 | Name on file | Address on file | | | | | | | |
| 13160432 | Name on file | Address on file | | | | | | | |
| 18982318 | Name on file | Address on file | | | | | | | |
| 13262607 | Name on file | Address on file | | | | | | | |
| 14048304 | Name on file | Address on file | | | | | | | |
| 13463028 | Name on file | Address on file | | | | | | | |
| 18292534 | Name on file | Address on file | | | | | | | |
| 14390178 | Name on file | Address on file | | | | | | | |
| 14431790 | Name on file | Address on file | | | | | | | |
| 13880833 | Name on file | Address on file | | | | | | | |
| 14539868 | Name on file | Address on file | | | | | | | |
| 14422627 | Name on file | Address on file | | | | | | | |
| 15381465 | Name on file | Address on file | | | | | | | |
| 14018504 | Name on file | Address on file | | | | | | | |
| 13888418 | Name on file | Address on file | | | | | | | |
| 13738311 | Name on file | Address on file | | | | | | | |
| 14378571 | Name on file | Address on file | | | | | | | |
| 13262713 | Name on file | Address on file | | | | | | | |
| 18980868 | Name on file | Address on file | | | | | | | |
| 13432122 | Name on file | Address on file | | | | | | | |
| 14362671 | Name on file | Address on file | | | | | | | |
| 13187515 | Name on file | Address on file | | | | | | | |
| 13459763 | Name on file | Address on file | | | | | | | |
| 13169263 | Name on file | Address on file | | | | | | | |
| 13999532 | Name on file | Address on file | | | | | | | |
| 13411007 | Name on file | Address on file | | | | | | | |
| 13279003 | Name on file | Address on file | | | | | | | |
| 13343161 | Name on file | Address on file | | | | | | | |
| 13962732 | Name on file | Address on file | | | | | | | |
| 13821199 | Name on file | Address on file | | | | | | | |
| 14300971 | Name on file | Address on file | | | | | | | |
| 14026566 | Name on file | Address on file | | | | | | | |
| 13787380 | Name on file | Address on file | | | | | | | |
| 14459184 | Name on file | Address on file | | | | | | | |
| 13827728 | Name on file | Address on file | | | | | | | |
| 13693876 | Name on file | Address on file | | | | | | | |
| 13367823 | Name on file | Address on file | | | | | | | |
| 19019520 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13853172 | Name on file | Address on file | | | | | | | |
| 14359012 | Name on file | Address on file | | | | | | | |
| 18998328 | Name on file | Address on file | | | | | | | |
| 19002118 | Name on file | Address on file | | | | | | | |
| 14013035 | Name on file | Address on file | | | | | | | |
| 14345753 | Name on file | Address on file | | | | | | | |
| 14046004 | Name on file | Address on file | | | | | | | |
| 13644411 | Name on file | Address on file | | | | | | | |
| 14246126 | Name on file | Address on file | | | | | | | |
| 14018607 | Name on file | Address on file | | | | | | | |
| 13309287 | Name on file | Address on file | | | | | | | |
| 14223480 | Name on file | Address on file | | | | | | | |
| 14413686 | Name on file | Address on file | | | | | | | |
| 14359043 | Name on file | Address on file | | | | | | | |
| 13573224 | Name on file | Address on file | | | | | | | |
| 14237975 | Name on file | Address on file | | | | | | | |
| 18278096 | Name on file | Address on file | | | | | | | |
| 13992670 | Name on file | Address on file | | | | | | | |
| 13725486 | Name on file | Address on file | | | | | | | |
| 14081374 | Name on file | Address on file | | | | | | | |
| 14375357 | Name on file | Address on file | | | | | | | |
| 14500710 | Name on file | Address on file | | | | | | | |
| 13866679 | Name on file | Address on file | | | | | | | |
| 14511505 | Name on file | Address on file | | | | | | | |
| 13715107 | Name on file | Address on file | | | | | | | |
| 13623508 | Name on file | Address on file | | | | | | | |
| 13328198 | Name on file | Address on file | | | | | | | |
| 14437156 | Name on file | Address on file | | | | | | | |
| 14049753 | Name on file | Address on file | | | | | | | |
| 14425895 | Name on file | Address on file | | | | | | | |
| 14493448 | Name on file | Address on file | | | | | | | |
| 13841474 | Name on file | Address on file | | | | | | | |
| 14461002 | Name on file | Address on file | | | | | | | |
| 14280026 | Name on file | Address on file | | | | | | | |
| 13436994 | Name on file | Address on file | | | | | | | |
| 13478437 | Name on file | Address on file | | | | | | | |
| 14437815 | Name on file | Address on file | | | | | | | |
| 13232618 | Name on file | Address on file | | | | | | | |
| 13595782 | Name on file | Address on file | | | | | | | |
| 13805151 | Name on file | Address on file | | | | | | | |
| 13450733 | Name on file | Address on file | | | | | | | |
| 13440954 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13573181 | Name on file | Address on file | | | | | | | |
| 14090064 | Name on file | Address on file | | | | | | | |
| 14112555 | Name on file | Address on file | | | | | | | |
| 13640058 | Name on file | Address on file | | | | | | | |
| 13514098 | Name on file | Address on file | | | | | | | |
| 13554327 | Name on file | Address on file | | | | | | | |
| 13343463 | Name on file | Address on file | | | | | | | |
| 19002361 | Name on file | Address on file | | | | | | | |
| 13708057 | Name on file | Address on file | | | | | | | |
| 19001699 | Name on file | Address on file | | | | | | | |
| 13378129 | Name on file | Address on file | | | | | | | |
| 18325791 | Name on file | Address on file | | | | | | | |
| 14487831 | Name on file | Address on file | | | | | | | |
| 13845108 | Name on file | Address on file | | | | | | | |
| 13492649 | Name on file | Address on file | | | | | | | |
| 13425524 | Name on file | Address on file | | | | | | | |
| 13310341 | Name on file | Address on file | | | | | | | |
| 15380383 | Name on file | Address on file | | | | | | | |
| 13428363 | Name on file | Address on file | | | | | | | |
| 14260935 | Name on file | Address on file | | | | | | | |
| 13203029 | Name on file | Address on file | | | | | | | |
| 14408949 | Name on file | Address on file | | | | | | | |
| 14155971 | Name on file | Address on file | | | | | | | |
| 13235827 | Name on file | Address on file | | | | | | | |
| 14304944 | Name on file | Address on file | | | | | | | |
| 13185252 | Name on file | Address on file | | | | | | | |
| 13141585 | Name on file | Address on file | | | | | | | |
| 19021471 | Name on file | Address on file | | | | | | | |
| 13900647 | Name on file | Address on file | | | | | | | |
| 13980747 | Name on file | Address on file | | | | | | | |
| 13433113 | Name on file | Address on file | | | | | | | |
| 13305572 | Name on file | Address on file | | | | | | | |
| 14373510 | Name on file | Address on file | | | | | | | |
| 14326916 | Name on file | Address on file | | | | | | | |
| 13962145 | Name on file | Address on file | | | | | | | |
| 13173770 | Name on file | Address on file | | | | | | | |
| 14435848 | Name on file | Address on file | | | | | | | |
| 14520054 | Name on file | Address on file | | | | | | | |
| 14293813 | Name on file | Address on file | | | | | | | |
| 14338499 | Name on file | Address on file | | | | | | | |
| 14173658 | Name on file | Address on file | | | | | | | |
| 14337171 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13619045 | Name on file | Address on file | | | | | | | |
| 14432921 | Name on file | Address on file | | | | | | | |
| 14314762 | Name on file | Address on file | | | | | | | |
| 13414494 | Name on file | Address on file | | | | | | | |
| 14516845 | Name on file | Address on file | | | | | | | |
| 14190331 | Name on file | Address on file | | | | | | | |
| 14475948 | Name on file | Address on file | | | | | | | |
| 14247163 | Name on file | Address on file | | | | | | | |
| 13859530 | Name on file | Address on file | | | | | | | |
| 13435807 | Name on file | Address on file | | | | | | | |
| 13558709 | Name on file | Address on file | | | | | | | |
| 14341508 | Name on file | Address on file | | | | | | | |
| 14456247 | Name on file | Address on file | | | | | | | |
| 13694241 | Name on file | Address on file | | | | | | | |
| 18253337 | Name on file | Address on file | | | | | | | |
| 14541360 | Name on file | Address on file | | | | | | | |
| 13336527 | Name on file | Address on file | | | | | | | |
| 14124644 | Name on file | Address on file | | | | | | | |
| 13345562 | Name on file | Address on file | | | | | | | |
| 14493107 | Name on file | Address on file | | | | | | | |
| 13177190 | Name on file | Address on file | | | | | | | |
| 13781982 | Name on file | Address on file | | | | | | | |
| 13143271 | Name on file | Address on file | | | | | | | |
| 14366619 | Name on file | Address on file | | | | | | | |
| 13703781 | Name on file | Address on file | | | | | | | |
| 14096041 | Name on file | Address on file | | | | | | | |
| 14469422 | Name on file | Address on file | | | | | | | |
| 13944821 | Name on file | Address on file | | | | | | | |
| 14350317 | Name on file | Address on file | | | | | | | |
| 14175755 | Name on file | Address on file | | | | | | | |
| 13504586 | Name on file | Address on file | | | | | | | |
| 13443457 | Name on file | Address on file | | | | | | | |
| 13487319 | Name on file | Address on file | | | | | | | |
| 22119423 | Name on file | Address on file | | | | | | | |
| 20822986 | Name on file | Address on file | | | | | | | |
| 19034005 | Name on file | Address on file | | | | | | | |
| 18337500 | Name on file | Address on file | | | | | | | |
| 13620702 | Name on file | Address on file | | | | | | | |
| 13960715 | Name on file | Address on file | | | | | | | |
| 14429475 | Name on file | Address on file | | | | | | | |
| 13848595 | Name on file | Address on file | | | | | | | |
| 19024258 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13720418 | Name on file | Address on file | | | | | | | |
| 14319912 | Name on file | Address on file | | | | | | | |
| 13696234 | Name on file | Address on file | | | | | | | |
| 13258453 | Name on file | Address on file | | | | | | | |
| 14126931 | Name on file | Address on file | | | | | | | |
| 14310436 | Name on file | Address on file | | | | | | | |
| 14030520 | Name on file | Address on file | | | | | | | |
| 14528201 | Name on file | Address on file | | | | | | | |
| 13408832 | Name on file | Address on file | | | | | | | |
| 13500067 | Name on file | Address on file | | | | | | | |
| 13429395 | Name on file | Address on file | | | | | | | |
| 14326855 | Name on file | Address on file | | | | | | | |
| 14314965 | Name on file | Address on file | | | | | | | |
| 13328189 | Name on file | Address on file | | | | | | | |
| 14530920 | Name on file | Address on file | | | | | | | |
| 13169266 | Name on file | Address on file | | | | | | | |
| 14152171 | Name on file | Address on file | | | | | | | |
| 13686456 | Name on file | Address on file | | | | | | | |
| 13428368 | Name on file | Address on file | | | | | | | |
| 14310264 | Name on file | Address on file | | | | | | | |
| 13900753 | Name on file | Address on file | | | | | | | |
| 13611065 | Name on file | Address on file | | | | | | | |
| 14005618 | Name on file | Address on file | | | | | | | |
| 14506955 | Name on file | Address on file | | | | | | | |
| 14509681 | Name on file | Address on file | | | | | | | |
| 14484408 | Name on file | Address on file | | | | | | | |
| 13597957 | Name on file | Address on file | | | | | | | |
| 18941223 | Name on file | Address on file | | | | | | | |
| 14245450 | Name on file | Address on file | | | | | | | |
| 18283168 | Name on file | Address on file | | | | | | | |
| 13217608 | Name on file | Address on file | | | | | | | |
| 20799635 | Name on file | Address on file | | | | | | | |
| 20799634 | Name on file | Address on file | | | | | | | |
| 14539232 | Name on file | Address on file | | | | | | | |
| 14246144 | Name on file | Address on file | | | | | | | |
| 14415184 | Name on file | Address on file | | | | | | | |
| 13393260 | Name on file | Address on file | | | | | | | |
| 14455231 | Name on file | Address on file | | | | | | | |
| 13987447 | Name on file | Address on file | | | | | | | |
| 14027687 | Name on file | Address on file | | | | | | | |
| 14304203 | Name on file | Address on file | | | | | | | |
| 13751142 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14442262 | Name on file | Address on file | | | | | | | |
| 14014479 | Name on file | Address on file | | | | | | | |
| 14284199 | Name on file | Address on file | | | | | | | |
| 14482707 | Name on file | Address on file | | | | | | | |
| 18950524 | Name on file | Address on file | | | | | | | |
| 14360313 | Name on file | Address on file | | | | | | | |
| 14172961 | Name on file | Address on file | | | | | | | |
| 14095726 | Name on file | Address on file | | | | | | | |
| 14483463 | Name on file | Address on file | | | | | | | |
| 13214481 | Name on file | Address on file | | | | | | | |
| 18311293 | Name on file | Address on file | | | | | | | |
| 13732223 | Name on file | Address on file | | | | | | | |
| 14229160 | Name on file | Address on file | | | | | | | |
| 14417806 | Name on file | Address on file | | | | | | | |
| 14105892 | Name on file | Address on file | | | | | | | |
| 14313742 | Name on file | Address on file | | | | | | | |
| 14191055 | Name on file | Address on file | | | | | | | |
| 13908754 | Name on file | Address on file | | | | | | | |
| 14037289 | Name on file | Address on file | | | | | | | |
| 13684850 | Name on file | Address on file | | | | | | | |
| 14249752 | Name on file | Address on file | | | | | | | |
| 14303606 | Name on file | Address on file | | | | | | | |
| 13609412 | Name on file | Address on file | | | | | | | |
| 14301565 | Name on file | Address on file | | | | | | | |
| 13864648 | Name on file | Address on file | | | | | | | |
| 13292617 | Name on file | Address on file | | | | | | | |
| 13498417 | Name on file | Address on file | | | | | | | |
| 13467556 | Name on file | Address on file | | | | | | | |
| 13684377 | Name on file | Address on file | | | | | | | |
| 21755124 | Name on file | Address on file | | | | | | | |
| 13433185 | Name on file | Address on file | | | | | | | |
| 14222280 | Name on file | Address on file | | | | | | | |
| 13424162 | Name on file | Address on file | | | | | | | |
| 13667112 | Name on file | Address on file | | | | | | | |
| 13724707 | Name on file | Address on file | | | | | | | |
| 14305389 | Name on file | Address on file | | | | | | | |
| 14311548 | Name on file | Address on file | | | | | | | |
| 13899200 | Name on file | Address on file | | | | | | | |
| 13717338 | Name on file | Address on file | | | | | | | |
| 13823955 | Name on file | Address on file | | | | | | | |
| 13982673 | Name on file | Address on file | | | | | | | |
| 13887929 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14274942 | Name on file | Address on file | | | | | | | |
| 13684413 | Name on file | Address on file | | | | | | | |
| 13230461 | Name on file | Address on file | | | | | | | |
| 14464656 | Name on file | Address on file | | | | | | | |
| 13510023 | Name on file | Address on file | | | | | | | |
| 14528122 | Name on file | Address on file | | | | | | | |
| 13788972 | Name on file | Address on file | | | | | | | |
| 13143555 | Name on file | Address on file | | | | | | | |
| 14506208 | Name on file | Address on file | | | | | | | |
| 14466399 | Name on file | Address on file | | | | | | | |
| 13898484 | Name on file | Address on file | | | | | | | |
| 14131161 | Name on file | Address on file | | | | | | | |
| 14005708 | Name on file | Address on file | | | | | | | |
| 14280608 | Name on file | Address on file | | | | | | | |
| 14544711 | Name on file | Address on file | | | | | | | |
| 14280036 | Name on file | Address on file | | | | | | | |
| 13964978 | Name on file | Address on file | | | | | | | |
| 14487802 | Name on file | Address on file | | | | | | | |
| 13471886 | Name on file | Address on file | | | | | | | |
| 14434870 | Name on file | Address on file | | | | | | | |
| 14410708 | Name on file | Address on file | | | | | | | |
| 14495662 | Name on file | Address on file | | | | | | | |
| 13407397 | Name on file | Address on file | | | | | | | |
| 13301700 | Name on file | Address on file | | | | | | | |
| 14370295 | Name on file | Address on file | | | | | | | |
| 13941696 | Name on file | Address on file | | | | | | | |
| 14429775 | Name on file | Address on file | | | | | | | |
| 13481330 | Name on file | Address on file | | | | | | | |
| 13494605 | Name on file | Address on file | | | | | | | |
| 13823729 | Name on file | Address on file | | | | | | | |
| 13881479 | Name on file | Address on file | | | | | | | |
| 14442614 | Name on file | Address on file | | | | | | | |
| 13774747 | Name on file | Address on file | | | | | | | |
| 13946426 | Name on file | Address on file | | | | | | | |
| 14407391 | Name on file | Address on file | | | | | | | |
| 13947049 | Name on file | Address on file | | | | | | | |
| 14464595 | Name on file | Address on file | | | | | | | |
| 14466298 | Name on file | Address on file | | | | | | | |
| 13734977 | Name on file | Address on file | | | | | | | |
| 13187707 | Name on file | Address on file | | | | | | | |
| 14403483 | Name on file | Address on file | | | | | | | |
| 14142430 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13748583 | Name on file | Address on file | | | | | | | |
| 14065692 | Name on file | Address on file | | | | | | | |
| 13901142 | Name on file | Address on file | | | | | | | |
| 14389672 | Name on file | Address on file | | | | | | | |
| 13222055 | Name on file | Address on file | | | | | | | |
| 13685768 | Name on file | Address on file | | | | | | | |
| 14466016 | Name on file | Address on file | | | | | | | |
| 14302463 | Name on file | Address on file | | | | | | | |
| 14194643 | Name on file | Address on file | | | | | | | |
| 18502454 | Name on file | Address on file | | | | | | | |
| 18316919 | Name on file | Address on file | | | | | | | |
| 14152485 | Name on file | Address on file | | | | | | | |
| 14204494 | Name on file | Address on file | | | | | | | |
| 13471630 | Name on file | Address on file | | | | | | | |
| 14150635 | Name on file | Address on file | | | | | | | |
| 13488753 | Name on file | Address on file | | | | | | | |
| 13560342 | Name on file | Address on file | | | | | | | |
| 14442206 | Name on file | Address on file | | | | | | | |
| 14318054 | Name on file | Address on file | | | | | | | |
| 14488329 | Name on file | Address on file | | | | | | | |
| 14545173 | Name on file | Address on file | | | | | | | |
| 14489921 | Name on file | Address on file | | | | | | | |
| 14430196 | Name on file | Address on file | | | | | | | |
| 14319841 | Name on file | Address on file | | | | | | | |
| 13351717 | Name on file | Address on file | | | | | | | |
| 13872807 | Name on file | Address on file | | | | | | | |
| 14504256 | Name on file | Address on file | | | | | | | |
| 14368488 | Name on file | Address on file | | | | | | | |
| 14396796 | Name on file | Address on file | | | | | | | |
| 13357823 | Name on file | Address on file | | | | | | | |
| 14254258 | Name on file | Address on file | | | | | | | |
| 13578270 | Name on file | Address on file | | | | | | | |
| 14324408 | Name on file | Address on file | | | | | | | |
| 14298898 | Name on file | Address on file | | | | | | | |
| 13960602 | Name on file | Address on file | | | | | | | |
| 14398209 | Name on file | Address on file | | | | | | | |
| 13748602 | Name on file | Address on file | | | | | | | |
| 14080367 | Name on file | Address on file | | | | | | | |
| 22161022 | Name on file | Address on file | | | | | | | |
| 14454248 | Name on file | Address on file | | | | | | | |
| 13208015 | Name on file | Address on file | | | | | | | |
| 18261876 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18966309 | Name on file | Address on file | | | | | | | |
| 13303015 | Name on file | Address on file | | | | | | | |
| 18249741 | Name on file | Address on file | | | | | | | |
| 14249740 | Name on file | Address on file | | | | | | | |
| 13324777 | Name on file | Address on file | | | | | | | |
| 14279015 | Name on file | Address on file | | | | | | | |
| 14308088 | Name on file | Address on file | | | | | | | |
| 13706313 | Name on file | Address on file | | | | | | | |
| 13214974 | Name on file | Address on file | | | | | | | |
| 13839010 | Name on file | Address on file | | | | | | | |
| 13194510 | Name on file | Address on file | | | | | | | |
| 13560610 | Name on file | Address on file | | | | | | | |
| 19022906 | Name on file | Address on file | | | | | | | |
| 13290086 | Name on file | Address on file | | | | | | | |
| 14452025 | Name on file | Address on file | | | | | | | |
| 14502316 | Name on file | Address on file | | | | | | | |
| 13624940 | Name on file | Address on file | | | | | | | |
| 13562284 | Name on file | Address on file | | | | | | | |
| 14167189 | Name on file | Address on file | | | | | | | |
| 19008431 | Name on file | Address on file | | | | | | | |
| 13255160 | Name on file | Address on file | | | | | | | |
| 18990714 | Name on file | Address on file | | | | | | | |
| 13993939 | Name on file | Address on file | | | | | | | |
| 19009952 | Name on file | Address on file | | | | | | | |
| 18954249 | Name on file | Address on file | | | | | | | |
| 18965479 | Name on file | Address on file | | | | | | | |
| 19020069 | Name on file | Address on file | | | | | | | |
| 15555707 | Name on file | Address on file | | | | | | | |
| 13941276 | Name on file | Address on file | | | | | | | |
| 19009571 | Name on file | Address on file | | | | | | | |
| 13338307 | Name on file | Address on file | | | | | | | |
| 14155850 | Name on file | Address on file | | | | | | | |
| 13757161 | Name on file | Address on file | | | | | | | |
| 14129267 | Name on file | Address on file | | | | | | | |
| 14282639 | Name on file | Address on file | | | | | | | |
| 14083127 | Name on file | Address on file | | | | | | | |
| 14338561 | Name on file | Address on file | | | | | | | |
| 14400873 | Name on file | Address on file | | | | | | | |
| 14044419 | Name on file | Address on file | | | | | | | |
| 14280723 | Name on file | Address on file | | | | | | | |
| 13844010 | Name on file | Address on file | | | | | | | |
| 14338170 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14432066 | Name on file | Address on file | | | | | | | |
| 14397130 | Name on file | Address on file | | | | | | | |
| 14391691 | Name on file | Address on file | | | | | | | |
| 13939522 | Name on file | Address on file | | | | | | | |
| 14445464 | Name on file | Address on file | | | | | | | |
| 14382414 | Name on file | Address on file | | | | | | | |
| 14419462 | Name on file | Address on file | | | | | | | |
| 19015531 | Name on file | Address on file | | | | | | | |
| 14333879 | Name on file | Address on file | | | | | | | |
| 13162542 | Name on file | Address on file | | | | | | | |
| 13208473 | Name on file | Address on file | | | | | | | |
| 14061717 | Name on file | Address on file | | | | | | | |
| 13556239 | Name on file | Address on file | | | | | | | |
| 13857903 | Name on file | Address on file | | | | | | | |
| 14481017 | Name on file | Address on file | | | | | | | |
| 19018079 | Name on file | Address on file | | | | | | | |
| 14007156 | Name on file | Address on file | | | | | | | |
| 14096388 | Name on file | Address on file | | | | | | | |
| 13370641 | Name on file | Address on file | | | | | | | |
| 13923935 | Name on file | Address on file | | | | | | | |
| 14515252 | Name on file | Address on file | | | | | | | |
| 14487612 | Name on file | Address on file | | | | | | | |
| 13810983 | Name on file | Address on file | | | | | | | |
| 13399248 | Name on file | Address on file | | | | | | | |
| 14220427 | Name on file | Address on file | | | | | | | |
| 13717572 | Name on file | Address on file | | | | | | | |
| 14078176 | Name on file | Address on file | | | | | | | |
| 14291652 | Name on file | Address on file | | | | | | | |
| 13680515 | Name on file | Address on file | | | | | | | |
| 13403690 | Name on file | Address on file | | | | | | | |
| 14303261 | Name on file | Address on file | | | | | | | |
| 13796824 | Name on file | Address on file | | | | | | | |
| 13207978 | Name on file | Address on file | | | | | | | |
| 14412813 | Name on file | Address on file | | | | | | | |
| 14477245 | Name on file | Address on file | | | | | | | |
| 14033038 | Name on file | Address on file | | | | | | | |
| 13941282 | Name on file | Address on file | | | | | | | |
| 13896935 | Name on file | Address on file | | | | | | | |
| 13769760 | Name on file | Address on file | | | | | | | |
| 14311501 | Name on file | Address on file | | | | | | | |
| 14349032 | Name on file | Address on file | | | | | | | |
| 14438410 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14421232 | Name on file | Address on file | | | | | | | |
| 13999511 | Name on file | Address on file | | | | | | | |
| 13793229 | Name on file | Address on file | | | | | | | |
| 13397139 | Name on file | Address on file | | | | | | | |
| 13751185 | Name on file | Address on file | | | | | | | |
| 13170104 | Name on file | Address on file | | | | | | | |
| 14287794 | Name on file | Address on file | | | | | | | |
| 13698353 | Name on file | Address on file | | | | | | | |
| 14525938 | Name on file | Address on file | | | | | | | |
| 13677057 | Name on file | Address on file | | | | | | | |
| 19002355 | Name on file | Address on file | | | | | | | |
| 14481567 | Name on file | Address on file | | | | | | | |
| 13418930 | Name on file | Address on file | | | | | | | |
| 14532884 | Name on file | Address on file | | | | | | | |
| 13227603 | Name on file | Address on file | | | | | | | |
| 14545302 | Name on file | Address on file | | | | | | | |
| 14449936 | Name on file | Address on file | | | | | | | |
| 13233552 | Name on file | Address on file | | | | | | | |
| 14289533 | Name on file | Address on file | | | | | | | |
| 14055116 | Name on file | Address on file | | | | | | | |
| 18249917 | Name on file | Address on file | | | | | | | |
| 13517078 | Name on file | Address on file | | | | | | | |
| 14346767 | Name on file | Address on file | | | | | | | |
| 13558616 | Name on file | Address on file | | | | | | | |
| 14494465 | Name on file | Address on file | | | | | | | |
| 14303004 | Name on file | Address on file | | | | | | | |
| 14493916 | Name on file | Address on file | | | | | | | |
| 14519978 | Name on file | Address on file | | | | | | | |
| 13865325 | Name on file | Address on file | | | | | | | |
| 13292624 | Name on file | Address on file | | | | | | | |
| 13647171 | Name on file | Address on file | | | | | | | |
| 13786478 | Name on file | Address on file | | | | | | | |
| 14161971 | Name on file | Address on file | | | | | | | |
| 13585599 | Name on file | Address on file | | | | | | | |
| 14481363 | Name on file | Address on file | | | | | | | |
| 18271464 | Name on file | Address on file | | | | | | | |
| 14442222 | Name on file | Address on file | | | | | | | |
| 14422016 | Name on file | Address on file | | | | | | | |
| 14390989 | Name on file | Address on file | | | | | | | |
| 13674035 | Name on file | Address on file | | | | | | | |
| 13972935 | Name on file | Address on file | | | | | | | |
| 14101304 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14120513 | Name on file | Address on file | | | | | | | |
| 13690848 | Name on file | Address on file | | | | | | | |
| 13824881 | Name on file | Address on file | | | | | | | |
| 14185088 | Name on file | Address on file | | | | | | | |
| 14352247 | Name on file | Address on file | | | | | | | |
| 14316777 | Name on file | Address on file | | | | | | | |
| 18951169 | Name on file | Address on file | | | | | | | |
| 18277957 | Name on file | Address on file | | | | | | | |
| 13485075 | Name on file | Address on file | | | | | | | |
| 14479026 | Name on file | Address on file | | | | | | | |
| 14276721 | Name on file | Address on file | | | | | | | |
| 13271224 | Name on file | Address on file | | | | | | | |
| 13443506 | Name on file | Address on file | | | | | | | |
| 14231204 | Name on file | Address on file | | | | | | | |
| 14305382 | Name on file | Address on file | | | | | | | |
| 14229916 | Name on file | Address on file | | | | | | | |
| 19029138 | Name on file | Address on file | | | | | | | |
| 14394094 | Name on file | Address on file | | | | | | | |
| 13769757 | Name on file | Address on file | | | | | | | |
| 14080548 | Name on file | Address on file | | | | | | | |
| 14044421 | Name on file | Address on file | | | | | | | |
| 13965436 | Name on file | Address on file | | | | | | | |
| 13543331 | Name on file | Address on file | | | | | | | |
| 13316067 | Name on file | Address on file | | | | | | | |
| 14356278 | Name on file | Address on file | | | | | | | |
| 13513916 | Name on file | Address on file | | | | | | | |
| 20643277 | Name on file | Address on file | | | | | | | |
| 13481169 | Name on file | Address on file | | | | | | | |
| 14448143 | Name on file | Address on file | | | | | | | |
| 13203413 | Name on file | Address on file | | | | | | | |
| 14538490 | Name on file | Address on file | | | | | | | |
| 13794683 | Name on file | Address on file | | | | | | | |
| 14325960 | Name on file | Address on file | | | | | | | |
| 14522085 | Name on file | Address on file | | | | | | | |
| 14448938 | Name on file | Address on file | | | | | | | |
| 13915004 | Name on file | Address on file | | | | | | | |
| 13733382 | Name on file | Address on file | | | | | | | |
| 13374633 | Name on file | Address on file | | | | | | | |
| 18275534 | Name on file | Address on file | | | | | | | |
| 14455194 | Name on file | Address on file | | | | | | | |
| 13833643 | Name on file | Address on file | | | | | | | |
| 13475192 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14106782 | Name on file | Address on file | | | | | | | |
| 14411117 | Name on file | Address on file | | | | | | | |
| 13889675 | Name on file | Address on file | | | | | | | |
| 14313130 | Name on file | Address on file | | | | | | | |
| 14005582 | Name on file | Address on file | | | | | | | |
| 14437102 | Name on file | Address on file | | | | | | | |
| 13217737 | Name on file | Address on file | | | | | | | |
| 14202346 | Name on file | Address on file | | | | | | | |
| 13418499 | Name on file | Address on file | | | | | | | |
| 14535032 | Name on file | Address on file | | | | | | | |
| 13159057 | Name on file | Address on file | | | | | | | |
| 14321865 | Name on file | Address on file | | | | | | | |
| 14473238 | Name on file | Address on file | | | | | | | |
| 14412836 | Name on file | Address on file | | | | | | | |
| 13841185 | Name on file | Address on file | | | | | | | |
| 13933600 | Name on file | Address on file | | | | | | | |
| 13441551 | Name on file | Address on file | | | | | | | |
| 18265815 | Name on file | Address on file | | | | | | | |
| 14498616 | Name on file | Address on file | | | | | | | |
| 13458811 | Name on file | Address on file | | | | | | | |
| 14398696 | Name on file | Address on file | | | | | | | |
| 14520379 | Name on file | Address on file | | | | | | | |
| 13374833 | Name on file | Address on file | | | | | | | |
| 14363939 | Name on file | Address on file | | | | | | | |
| 14522904 | Name on file | Address on file | | | | | | | |
| 13668715 | Name on file | Address on file | | | | | | | |
| 19008399 | Name on file | Address on file | | | | | | | |
| 19023331 | Name on file | Address on file | | | | | | | |
| 13254771 | Name on file | Address on file | | | | | | | |
| 13761836 | Name on file | Address on file | | | | | | | |
| 14471220 | Name on file | Address on file | | | | | | | |
| 18247001 | Name on file | Address on file | | | | | | | |
| 14437169 | Name on file | Address on file | | | | | | | |
| 13352974 | Name on file | Address on file | | | | | | | |
| 14291073 | Name on file | Address on file | | | | | | | |
| 13136346 | Name on file | Address on file | | | | | | | |
| 14329053 | Name on file | Address on file | | | | | | | |
| 13959481 | Name on file | Address on file | | | | | | | |
| 13787504 | Name on file | Address on file | | | | | | | |
| 14377529 | Name on file | Address on file | | | | | | | |
| 13549003 | Name on file | Address on file | | | | | | | |
| 13374613 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14546810 | Name on file | Address on file | | | | | | | |
| 14019577 | Name on file | Address on file | | | | | | | |
| 13570673 | Name on file | Address on file | | | | | | | |
| 13916642 | Name on file | Address on file | | | | | | | |
| 14412406 | Name on file | Address on file | | | | | | | |
| 13959780 | Name on file | Address on file | | | | | | | |
| 14431674 | Name on file | Address on file | | | | | | | |
| 14388851 | Name on file | Address on file | | | | | | | |
| 13787842 | Name on file | Address on file | | | | | | | |
| 14337113 | Name on file | Address on file | | | | | | | |
| 14530825 | Name on file | Address on file | | | | | | | |
| 13916201 | Name on file | Address on file | | | | | | | |
| 13497737 | Name on file | Address on file | | | | | | | |
| 13440758 | Name on file | Address on file | | | | | | | |
| 14481278 | Name on file | Address on file | | | | | | | |
| 14541420 | Name on file | Address on file | | | | | | | |
| 14335112 | Name on file | Address on file | | | | | | | |
| 14342790 | Name on file | Address on file | | | | | | | |
| 13892212 | Name on file | Address on file | | | | | | | |
| 13241378 | Name on file | Address on file | | | | | | | |
| 13261643 | Name on file | Address on file | | | | | | | |
| 18262328 | Name on file | Address on file | | | | | | | |
| 13289906 | Name on file | Address on file | | | | | | | |
| 14539323 | Name on file | Address on file | | | | | | | |
| 14460809 | Name on file | Address on file | | | | | | | |
| 14440389 | Name on file | Address on file | | | | | | | |
| 13980737 | Name on file | Address on file | | | | | | | |
| 14453731 | Name on file | Address on file | | | | | | | |
| 14142147 | Name on file | Address on file | | | | | | | |
| 18295963 | Name on file | Address on file | | | | | | | |
| 13518944 | Name on file | Address on file | | | | | | | |
| 14328118 | Name on file | Address on file | | | | | | | |
| 14325520 | Name on file | Address on file | | | | | | | |
| 14173412 | Name on file | Address on file | | | | | | | |
| 13746885 | Name on file | Address on file | | | | | | | |
| 14362861 | Name on file | Address on file | | | | | | | |
| 14057228 | Name on file | Address on file | | | | | | | |
| 14177400 | Name on file | Address on file | | | | | | | |
| 14101365 | Name on file | Address on file | | | | | | | |
| 14341202 | Name on file | Address on file | | | | | | | |
| 14500531 | Name on file | Address on file | | | | | | | |
| 14538848 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13592108 | Name on file | Address on file | | | | | | | |
| 19002732 | Name on file | Address on file | | | | | | | |
| 14476187 | Name on file | Address on file | | | | | | | |
| 13779169 | Name on file | Address on file | | | | | | | |
| 18256963 | Name on file | Address on file | | | | | | | |
| 14370211 | Name on file | Address on file | | | | | | | |
| 14343872 | Name on file | Address on file | | | | | | | |
| 14066653 | Name on file | Address on file | | | | | | | |
| 14092246 | Name on file | Address on file | | | | | | | |
| 14325490 | Name on file | Address on file | | | | | | | |
| 13856993 | Name on file | Address on file | | | | | | | |
| 14314598 | Name on file | Address on file | | | | | | | |
| 19023029 | Name on file | Address on file | | | | | | | |
| 14373377 | Name on file | Address on file | | | | | | | |
| 18982495 | Name on file | Address on file | | | | | | | |
| 19014728 | Name on file | Address on file | | | | | | | |
| 22413375 | Name on file | Address on file | | | | | | | |
| 14288256 | Name on file | Address on file | | | | | | | |
| 14483631 | Name on file | Address on file | | | | | | | |
| 13907522 | Name on file | Address on file | | | | | | | |
| 13658349 | Name on file | Address on file | | | | | | | |
| 13677019 | Name on file | Address on file | | | | | | | |
| 13406688 | Name on file | Address on file | | | | | | | |
| 14361083 | Name on file | Address on file | | | | | | | |
| 13620086 | Name on file | Address on file | | | | | | | |
| 14294278 | Name on file | Address on file | | | | | | | |
| 13239209 | Name on file | Address on file | | | | | | | |
| 14150592 | Name on file | Address on file | | | | | | | |
| 18293561 | Name on file | Address on file | | | | | | | |
| 13990874 | Name on file | Address on file | | | | | | | |
| 14499397 | Name on file | Address on file | | | | | | | |
| 18270883 | Name on file | Address on file | | | | | | | |
| 18990929 | Name on file | Address on file | | | | | | | |
| 13737989 | Name on file | Address on file | | | | | | | |
| 14497174 | Name on file | Address on file | | | | | | | |
| 13956956 | Name on file | Address on file | | | | | | | |
| 14156465 | Name on file | Address on file | | | | | | | |
| 13218341 | Name on file | Address on file | | | | | | | |
| 14318097 | Name on file | Address on file | | | | | | | |
| 19005815 | Name on file | Address on file | | | | | | | |
| 13253636 | Name on file | Address on file | | | | | | | |
| 13171548 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15375811 | Name on file | Address on file | | | | | | | |
| 13811214 | Name on file | Address on file | | | | | | | |
| 13971857 | Name on file | Address on file | | | | | | | |
| 13872551 | Name on file | Address on file | | | | | | | |
| 18963728 | Name on file | Address on file | | | | | | | |
| 13562434 | Name on file | Address on file | | | | | | | |
| 14302971 | Name on file | Address on file | | | | | | | |
| 13594343 | Name on file | Address on file | | | | | | | |
| 14109663 | Name on file | Address on file | | | | | | | |
| 13770966 | Name on file | Address on file | | | | | | | |
| 13597962 | Name on file | Address on file | | | | | | | |
| 13587634 | Name on file | Address on file | | | | | | | |
| 22157033 | Name on file | Address on file | | | | | | | |
| 13140259 | Name on file | Address on file | | | | | | | |
| 14158365 | Name on file | Address on file | | | | | | | |
| 13260562 | Name on file | Address on file | | | | | | | |
| 18326334 | Name on file | Address on file | | | | | | | |
| 13522804 | Name on file | Address on file | | | | | | | |
| 14497371 | Name on file | Address on file | | | | | | | |
| 14144504 | Name on file | Address on file | | | | | | | |
| 13258312 | Name on file | Address on file | | | | | | | |
| 13774003 | Name on file | Address on file | | | | | | | |
| 14280795 | Name on file | Address on file | | | | | | | |
| 14475641 | Name on file | Address on file | | | | | | | |
| 13997641 | Name on file | Address on file | | | | | | | |
| 13396612 | Name on file | Address on file | | | | | | | |
| 13783820 | Name on file | Address on file | | | | | | | |
| 14312405 | Name on file | Address on file | | | | | | | |
| 14352222 | Name on file | Address on file | | | | | | | |
| 18307185 | Name on file | Address on file | | | | | | | |
| 14426828 | Name on file | Address on file | | | | | | | |
| 13171453 | Name on file | Address on file | | | | | | | |
| 14428167 | Name on file | Address on file | | | | | | | |
| 14182482 | Name on file | Address on file | | | | | | | |
| 13161190 | Name on file | Address on file | | | | | | | |
| 14492028 | Name on file | Address on file | | | | | | | |
| 13732925 | Name on file | Address on file | | | | | | | |
| 13411024 | Name on file | Address on file | | | | | | | |
| 13648999 | Name on file | Address on file | | | | | | | |
| 13684028 | Name on file | Address on file | | | | | | | |
| 13826016 | Name on file | Address on file | | | | | | | |
| 18502181 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13993907 | Name on file | Address on file | | | | | | | |
| 14181668 | Name on file | Address on file | | | | | | | |
| 14330932 | Name on file | Address on file | | | | | | | |
| 13549182 | Name on file | Address on file | | | | | | | |
| 13153834 | Name on file | Address on file | | | | | | | |
| 14171359 | Name on file | Address on file | | | | | | | |
| 13972357 | Name on file | Address on file | | | | | | | |
| 14473241 | Name on file | Address on file | | | | | | | |
| 14533621 | Name on file | Address on file | | | | | | | |
| 14403003 | Name on file | Address on file | | | | | | | |
| 13150797 | Name on file | Address on file | | | | | | | |
| 13945051 | Name on file | Address on file | | | | | | | |
| 14456741 | Name on file | Address on file | | | | | | | |
| 14433901 | Name on file | Address on file | | | | | | | |
| 13642269 | Name on file | Address on file | | | | | | | |
| 13759138 | Name on file | Address on file | | | | | | | |
| 13621160 | Name on file | Address on file | | | | | | | |
| 14100736 | Name on file | Address on file | | | | | | | |
| 14418214 | Name on file | Address on file | | | | | | | |
| 20808449 | Name on file | Address on file | | | | | | | |
| 14478183 | Name on file | Address on file | | | | | | | |
| 13189349 | Name on file | Address on file | | | | | | | |
| 13680757 | Name on file | Address on file | | | | | | | |
| 14300909 | Name on file | Address on file | | | | | | | |
| 13777271 | Name on file | Address on file | | | | | | | |
| 14410453 | Name on file | Address on file | | | | | | | |
| 14243902 | Name on file | Address on file | | | | | | | |
| 13644336 | Name on file | Address on file | | | | | | | |
| 12828164 | Name on file | Address on file | | | | | | | |
| 13573149 | Name on file | Address on file | | | | | | | |
| 14092200 | Name on file | Address on file | | | | | | | |
| 14416506 | Name on file | Address on file | | | | | | | |
| 14481720 | Name on file | Address on file | | | | | | | |
| 13895398 | Name on file | Address on file | | | | | | | |
| 14186603 | Name on file | Address on file | | | | | | | |
| 13254742 | Name on file | Address on file | | | | | | | |
| 14514954 | Name on file | Address on file | | | | | | | |
| 14483777 | Name on file | Address on file | | | | | | | |
| 18970518 | Name on file | Address on file | | | | | | | |
| 13314016 | Name on file | Address on file | | | | | | | |
| 13885033 | Name on file | Address on file | | | | | | | |
| 13359553 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14128276 | Name on file | Address on file | | | | | | | |
| 13720138 | Name on file | Address on file | | | | | | | |
| 14326734 | Name on file | Address on file | | | | | | | |
| 14127046 | Name on file | Address on file | | | | | | | |
| 13525739 | Name on file | Address on file | | | | | | | |
| 14296140 | Name on file | Address on file | | | | | | | |
| 14370686 | Name on file | Address on file | | | | | | | |
| 13893191 | Name on file | Address on file | | | | | | | |
| 14466764 | Name on file | Address on file | | | | | | | |
| 14066652 | Name on file | Address on file | | | | | | | |
| 13474111 | Name on file | Address on file | | | | | | | |
| 14068148 | Name on file | Address on file | | | | | | | |
| 14314541 | Name on file | Address on file | | | | | | | |
| 13610262 | Name on file | Address on file | | | | | | | |
| 14480730 | Name on file | Address on file | | | | | | | |
| 14398284 | Name on file | Address on file | | | | | | | |
| 14317644 | Name on file | Address on file | | | | | | | |
| 13214915 | Name on file | Address on file | | | | | | | |
| 14502307 | Name on file | Address on file | | | | | | | |
| 13624232 | Name on file | Address on file | | | | | | | |
| 14112579 | Name on file | Address on file | | | | | | | |
| 13643211 | Name on file | Address on file | | | | | | | |
| 14317388 | Name on file | Address on file | | | | | | | |
| 14353589 | Name on file | Address on file | | | | | | | |
| 18304905 | Name on file | Address on file | | | | | | | |
| 14372858 | Name on file | Address on file | | | | | | | |
| 14517664 | Name on file | Address on file | | | | | | | |
| 14236000 | Name on file | Address on file | | | | | | | |
| 13278423 | Name on file | Address on file | | | | | | | |
| 13531662 | Name on file | Address on file | | | | | | | |
| 14216064 | Name on file | Address on file | | | | | | | |
| 14525192 | Name on file | Address on file | | | | | | | |
| 13315442 | Name on file | Address on file | | | | | | | |
| 14109092 | Name on file | Address on file | | | | | | | |
| 13727583 | Name on file | Address on file | | | | | | | |
| 14517408 | Name on file | Address on file | | | | | | | |
| 14030954 | Name on file | Address on file | | | | | | | |
| 14313731 | Name on file | Address on file | | | | | | | |
| 13323513 | Name on file | Address on file | | | | | | | |
| 14415778 | Name on file | Address on file | | | | | | | |
| 14243208 | Name on file | Address on file | | | | | | | |
| 13387973 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13294601 | Name on file | Address on file | | | | | | | |
| 14402690 | Name on file | Address on file | | | | | | | |
| 14294525 | Name on file | Address on file | | | | | | | |
| 14070476 | Name on file | Address on file | | | | | | | |
| 14289729 | Name on file | Address on file | | | | | | | |
| 13606874 | Name on file | Address on file | | | | | | | |
| 13941804 | Name on file | Address on file | | | | | | | |
| 13156520 | Name on file | Address on file | | | | | | | |
| 14374084 | Name on file | Address on file | | | | | | | |
| 14393614 | Name on file | Address on file | | | | | | | |
| 14373147 | Name on file | Address on file | | | | | | | |
| 13607483 | Name on file | Address on file | | | | | | | |
| 13531338 | Name on file | Address on file | | | | | | | |
| 14346144 | Name on file | Address on file | | | | | | | |
| 13581258 | Name on file | Address on file | | | | | | | |
| 14166692 | Name on file | Address on file | | | | | | | |
| 13432008 | Name on file | Address on file | | | | | | | |
| 13262127 | Name on file | Address on file | | | | | | | |
| 13696244 | Name on file | Address on file | | | | | | | |
| 13633742 | Name on file | Address on file | | | | | | | |
| 14437878 | Name on file | Address on file | | | | | | | |
| 14400903 | Name on file | Address on file | | | | | | | |
| 14503746 | Name on file | Address on file | | | | | | | |
| 14042208 | Name on file | Address on file | | | | | | | |
| 14448158 | Name on file | Address on file | | | | | | | |
| 14478973 | Name on file | Address on file | | | | | | | |
| 14433280 | Name on file | Address on file | | | | | | | |
| 14538775 | Name on file | Address on file | | | | | | | |
| 14415716 | Name on file | Address on file | | | | | | | |
| 13167841 | Name on file | Address on file | | | | | | | |
| 13207982 | Name on file | Address on file | | | | | | | |
| 14300917 | Name on file | Address on file | | | | | | | |
| 13774666 | Name on file | Address on file | | | | | | | |
| 13897784 | Name on file | Address on file | | | | | | | |
| 14540697 | Name on file | Address on file | | | | | | | |
| 13455472 | Name on file | Address on file | | | | | | | |
| 14398444 | Name on file | Address on file | | | | | | | |
| 13894357 | Name on file | Address on file | | | | | | | |
| 14376628 | Name on file | Address on file | | | | | | | |
| 14523343 | Name on file | Address on file | | | | | | | |
| 14520281 | Name on file | Address on file | | | | | | | |
| 14396170 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13643050 | Name on file | Address on file | | | | | | | |
| 14142154 | Name on file | Address on file | | | | | | | |
| 14501086 | Name on file | Address on file | | | | | | | |
| 14318950 | Name on file | Address on file | | | | | | | |
| 14361626 | Name on file | Address on file | | | | | | | |
| 14534859 | Name on file | Address on file | | | | | | | |
| 13865295 | Name on file | Address on file | | | | | | | |
| 13309533 | Name on file | Address on file | | | | | | | |
| 14097821 | Name on file | Address on file | | | | | | | |
| 14233558 | Name on file | Address on file | | | | | | | |
| 14475162 | Name on file | Address on file | | | | | | | |
| 13681616 | Name on file | Address on file | | | | | | | |
| 14348428 | Name on file | Address on file | | | | | | | |
| 14310227 | Name on file | Address on file | | | | | | | |
| 14092162 | Name on file | Address on file | | | | | | | |
| 13868448 | Name on file | Address on file | | | | | | | |
| 13911751 | Name on file | Address on file | | | | | | | |
| 13680614 | Name on file | Address on file | | | | | | | |
| 13892503 | Name on file | Address on file | | | | | | | |
| 14356427 | Name on file | Address on file | | | | | | | |
| 14452249 | Name on file | Address on file | | | | | | | |
| 14357310 | Name on file | Address on file | | | | | | | |
| 14375336 | Name on file | Address on file | | | | | | | |
| 13474278 | Name on file | Address on file | | | | | | | |
| 14538680 | Name on file | Address on file | | | | | | | |
| 13162844 | Name on file | Address on file | | | | | | | |
| 14333077 | Name on file | Address on file | | | | | | | |
| 14217617 | Name on file | Address on file | | | | | | | |
| 14543406 | Name on file | Address on file | | | | | | | |
| 14128565 | Name on file | Address on file | | | | | | | |
| 14527485 | Name on file | Address on file | | | | | | | |
| 13642492 | Name on file | Address on file | | | | | | | |
| 13598027 | Name on file | Address on file | | | | | | | |
| 13972932 | Name on file | Address on file | | | | | | | |
| 14339321 | Name on file | Address on file | | | | | | | |
| 14232215 | Name on file | Address on file | | | | | | | |
| 14439642 | Name on file | Address on file | | | | | | | |
| 14124864 | Name on file | Address on file | | | | | | | |
| 14240311 | Name on file | Address on file | | | | | | | |
| 13162530 | Name on file | Address on file | | | | | | | |
| 14232189 | Name on file | Address on file | | | | | | | |
| 14430052 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13323458 | Name on file | Address on file | | | | | | | |
| 18293752 | Name on file | Address on file | | | | | | | |
| 13266320 | Name on file | Address on file | | | | | | | |
| 14352295 | Name on file | Address on file | | | | | | | |
| 14477743 | Name on file | Address on file | | | | | | | |
| 14312316 | Name on file | Address on file | | | | | | | |
| 13585597 | Name on file | Address on file | | | | | | | |
| 14355476 | Name on file | Address on file | | | | | | | |
| 14500696 | Name on file | Address on file | | | | | | | |
| 13531512 | Name on file | Address on file | | | | | | | |
| 14325780 | Name on file | Address on file | | | | | | | |
| 14329705 | Name on file | Address on file | | | | | | | |
| 13177172 | Name on file | Address on file | | | | | | | |
| 13479920 | Name on file | Address on file | | | | | | | |
| 14384899 | Name on file | Address on file | | | | | | | |
| 14374882 | Name on file | Address on file | | | | | | | |
| 14292216 | Name on file | Address on file | | | | | | | |
| 14355804 | Name on file | Address on file | | | | | | | |
| 14519155 | Name on file | Address on file | | | | | | | |
| 14244577 | Name on file | Address on file | | | | | | | |
| 14431798 | Name on file | Address on file | | | | | | | |
| 14320085 | Name on file | Address on file | | | | | | | |
| 13977973 | Name on file | Address on file | | | | | | | |
| 13958710 | Name on file | Address on file | | | | | | | |
| 14356356 | Name on file | Address on file | | | | | | | |
| 14256859 | Name on file | Address on file | | | | | | | |
| 14424486 | Name on file | Address on file | | | | | | | |
| 14497853 | Name on file | Address on file | | | | | | | |
| 14443662 | Name on file | Address on file | | | | | | | |
| 14534964 | Name on file | Address on file | | | | | | | |
| 14476700 | Name on file | Address on file | | | | | | | |
| 14322886 | Name on file | Address on file | | | | | | | |
| 13898512 | Name on file | Address on file | | | | | | | |
| 14375042 | Name on file | Address on file | | | | | | | |
| 14289347 | Name on file | Address on file | | | | | | | |
| 13247991 | Name on file | Address on file | | | | | | | |
| 14200675 | Name on file | Address on file | | | | | | | |
| 14412568 | Name on file | Address on file | | | | | | | |
| 13802847 | Name on file | Address on file | | | | | | | |
| 14342435 | Name on file | Address on file | | | | | | | |
| 13959055 | Name on file | Address on file | | | | | | | |
| 14506723 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13555354 | Name on file | Address on file | | | | | | | |
| 14030531 | Name on file | Address on file | | | | | | | |
| 13487796 | Name on file | Address on file | | | | | | | |
| 13392747 | Name on file | Address on file | | | | | | | |
| 14105127 | Name on file | Address on file | | | | | | | |
| 14432727 | Name on file | Address on file | | | | | | | |
| 14337123 | Name on file | Address on file | | | | | | | |
| 14376619 | Name on file | Address on file | | | | | | | |
| 14124871 | Name on file | Address on file | | | | | | | |
| 14084834 | Name on file | Address on file | | | | | | | |
| 14337780 | Name on file | Address on file | | | | | | | |
| 13854454 | Name on file | Address on file | | | | | | | |
| 13626808 | Name on file | Address on file | | | | | | | |
| 13711462 | Name on file | Address on file | | | | | | | |
| 14009223 | Name on file | Address on file | | | | | | | |
| 13580581 | Name on file | Address on file | | | | | | | |
| 13273521 | Name on file | Address on file | | | | | | | |
| 13718333 | Name on file | Address on file | | | | | | | |
| 14315840 | Name on file | Address on file | | | | | | | |
| 13628396 | Name on file | Address on file | | | | | | | |
| 13637539 | Name on file | Address on file | | | | | | | |
| 14531235 | Name on file | Address on file | | | | | | | |
| 14491955 | Name on file | Address on file | | | | | | | |
| 13210370 | Name on file | Address on file | | | | | | | |
| 14352508 | Name on file | Address on file | | | | | | | |
| 14213802 | Name on file | Address on file | | | | | | | |
| 14364457 | Name on file | Address on file | | | | | | | |
| 18979384 | Name on file | Address on file | | | | | | | |
| 14343539 | Name on file | Address on file | | | | | | | |
| 14104524 | Name on file | Address on file | | | | | | | |
| 14478121 | Name on file | Address on file | | | | | | | |
| 14475621 | Name on file | Address on file | | | | | | | |
| 13723621 | Name on file | Address on file | | | | | | | |
| 13506677 | Name on file | Address on file | | | | | | | |
| 13644678 | Name on file | Address on file | | | | | | | |
| 14360328 | Name on file | Address on file | | | | | | | |
| 13503818 | Name on file | Address on file | | | | | | | |
| 13908810 | Name on file | Address on file | | | | | | | |
| 13821597 | Name on file | Address on file | | | | | | | |
| 14125607 | Name on file | Address on file | | | | | | | |
| 14154839 | Name on file | Address on file | | | | | | | |
| 14539675 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14194758 | Name on file | Address on file | | | | | | | |
| 14431771 | Name on file | Address on file | | | | | | | |
| 14330224 | Name on file | Address on file | | | | | | | |
| 13636674 | Name on file | Address on file | | | | | | | |
| 13958859 | Name on file | Address on file | | | | | | | |
| 13261145 | Name on file | Address on file | | | | | | | |
| 14093601 | Name on file | Address on file | | | | | | | |
| 13283305 | Name on file | Address on file | | | | | | | |
| 14534771 | Name on file | Address on file | | | | | | | |
| 13343457 | Name on file | Address on file | | | | | | | |
| 13587589 | Name on file | Address on file | | | | | | | |
| 18321767 | Name on file | Address on file | | | | | | | |
| 13408955 | Name on file | Address on file | | | | | | | |
| 13432080 | Name on file | Address on file | | | | | | | |
| 14523720 | Name on file | Address on file | | | | | | | |
| 13262180 | Name on file | Address on file | | | | | | | |
| 13345372 | Name on file | Address on file | | | | | | | |
| 13927464 | Name on file | Address on file | | | | | | | |
| 14013600 | Name on file | Address on file | | | | | | | |
| 13872575 | Name on file | Address on file | | | | | | | |
| 13854372 | Name on file | Address on file | | | | | | | |
| 14030528 | Name on file | Address on file | | | | | | | |
| 14204537 | Name on file | Address on file | | | | | | | |
| 14359032 | Name on file | Address on file | | | | | | | |
| 13563500 | Name on file | Address on file | | | | | | | |
| 14094244 | Name on file | Address on file | | | | | | | |
| 13625777 | Name on file | Address on file | | | | | | | |
| 13955517 | Name on file | Address on file | | | | | | | |
| 13331445 | Name on file | Address on file | | | | | | | |
| 13845190 | Name on file | Address on file | | | | | | | |
| 14065645 | Name on file | Address on file | | | | | | | |
| 14288247 | Name on file | Address on file | | | | | | | |
| 14155672 | Name on file | Address on file | | | | | | | |
| 13318310 | Name on file | Address on file | | | | | | | |
| 14259150 | Name on file | Address on file | | | | | | | |
| 13181121 | Name on file | Address on file | | | | | | | |
| 14186806 | Name on file | Address on file | | | | | | | |
| 14435877 | Name on file | Address on file | | | | | | | |
| 14451040 | Name on file | Address on file | | | | | | | |
| 13482991 | Name on file | Address on file | | | | | | | |
| 14101328 | Name on file | Address on file | | | | | | | |
| 14497829 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14235236 | Name on file | Address on file | | | | | | | |
| 13841396 | Name on file | Address on file | | | | | | | |
| 13461565 | Name on file | Address on file | | | | | | | |
| 14022408 | Name on file | Address on file | | | | | | | |
| 13446635 | Name on file | Address on file | | | | | | | |
| 13945067 | Name on file | Address on file | | | | | | | |
| 14370202 | Name on file | Address on file | | | | | | | |
| 13560881 | Name on file | Address on file | | | | | | | |
| 13908820 | Name on file | Address on file | | | | | | | |
| 14275999 | Name on file | Address on file | | | | | | | |
| 13328285 | Name on file | Address on file | | | | | | | |
| 13820238 | Name on file | Address on file | | | | | | | |
| 13651394 | Name on file | Address on file | | | | | | | |
| 14234001 | Name on file | Address on file | | | | | | | |
| 19022384 | Name on file | Address on file | | | | | | | |
| 14362597 | Name on file | Address on file | | | | | | | |
| 13739554 | Name on file | Address on file | | | | | | | |
| 14353833 | Name on file | Address on file | | | | | | | |
| 13374801 | Name on file | Address on file | | | | | | | |
| 14092757 | Name on file | Address on file | | | | | | | |
| 14355036 | Name on file | Address on file | | | | | | | |
| 14422093 | Name on file | Address on file | | | | | | | |
| 14366599 | Name on file | Address on file | | | | | | | |
| 13562173 | Name on file | Address on file | | | | | | | |
| 14469977 | Name on file | Address on file | | | | | | | |
| 14441229 | Name on file | Address on file | | | | | | | |
| 14170253 | Name on file | Address on file | | | | | | | |
| 14334556 | Name on file | Address on file | | | | | | | |
| 13669295 | Name on file | Address on file | | | | | | | |
| 14355955 | Name on file | Address on file | | | | | | | |
| 13883528 | Name on file | Address on file | | | | | | | |
| 14208400 | Name on file | Address on file | | | | | | | |
| 14278365 | Name on file | Address on file | | | | | | | |
| 14237974 | Name on file | Address on file | | | | | | | |
| 13335528 | Name on file | Address on file | | | | | | | |
| 14016241 | Name on file | Address on file | | | | | | | |
| 13222761 | Name on file | Address on file | | | | | | | |
| 14326594 | Name on file | Address on file | | | | | | | |
| 13553635 | Name on file | Address on file | | | | | | | |
| 14399517 | Name on file | Address on file | | | | | | | |
| 14225466 | Name on file | Address on file | | | | | | | |
| 13449887 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13897853 | Name on file | Address on file | | | | | | | |
| 13166889 | Name on file | Address on file | | | | | | | |
| 13446874 | Name on file | Address on file | | | | | | | |
| 14006535 | Name on file | Address on file | | | | | | | |
| 14115886 | Name on file | Address on file | | | | | | | |
| 14267027 | Name on file | Address on file | | | | | | | |
| 14037294 | Name on file | Address on file | | | | | | | |
| 13986854 | Name on file | Address on file | | | | | | | |
| 13280223 | Name on file | Address on file | | | | | | | |
| 14166687 | Name on file | Address on file | | | | | | | |
| 14314470 | Name on file | Address on file | | | | | | | |
| 14296777 | Name on file | Address on file | | | | | | | |
| 13382209 | Name on file | Address on file | | | | | | | |
| 13167946 | Name on file | Address on file | | | | | | | |
| 13734521 | Name on file | Address on file | | | | | | | |
| 13336492 | Name on file | Address on file | | | | | | | |
| 13793102 | Name on file | Address on file | | | | | | | |
| 14530876 | Name on file | Address on file | | | | | | | |
| 14305190 | Name on file | Address on file | | | | | | | |
| 14481601 | Name on file | Address on file | | | | | | | |
| 13994615 | Name on file | Address on file | | | | | | | |
| 14390935 | Name on file | Address on file | | | | | | | |
| 14178965 | Name on file | Address on file | | | | | | | |
| 14290235 | Name on file | Address on file | | | | | | | |
| 14077676 | Name on file | Address on file | | | | | | | |
| 13387103 | Name on file | Address on file | | | | | | | |
| 14305409 | Name on file | Address on file | | | | | | | |
| 14345957 | Name on file | Address on file | | | | | | | |
| 13953209 | Name on file | Address on file | | | | | | | |
| 14095070 | Name on file | Address on file | | | | | | | |
| 14316691 | Name on file | Address on file | | | | | | | |
| 19008439 | Name on file | Address on file | | | | | | | |
| 14523769 | Name on file | Address on file | | | | | | | |
| 13885090 | Name on file | Address on file | | | | | | | |
| 13283697 | Name on file | Address on file | | | | | | | |
| 13611108 | Name on file | Address on file | | | | | | | |
| 14289662 | Name on file | Address on file | | | | | | | |
| 14083154 | Name on file | Address on file | | | | | | | |
| 14441820 | Name on file | Address on file | | | | | | | |
| 14456220 | Name on file | Address on file | | | | | | | |
| 13596151 | Name on file | Address on file | | | | | | | |
| 14392566 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14504771 | Name on file | Address on file | | | | | | | |
| 13624838 | Name on file | Address on file | | | | | | | |
| 13419193 | Name on file | Address on file | | | | | | | |
| 14362973 | Name on file | Address on file | | | | | | | |
| 14354976 | Name on file | Address on file | | | | | | | |
| 13200205 | Name on file | Address on file | | | | | | | |
| 14435769 | Name on file | Address on file | | | | | | | |
| 14477258 | Name on file | Address on file | | | | | | | |
| 13450797 | Name on file | Address on file | | | | | | | |
| 13958598 | Name on file | Address on file | | | | | | | |
| 14425209 | Name on file | Address on file | | | | | | | |
| 14476883 | Name on file | Address on file | | | | | | | |
| 13161088 | Name on file | Address on file | | | | | | | |
| 13369771 | Name on file | Address on file | | | | | | | |
| 14018353 | Name on file | Address on file | | | | | | | |
| 13242098 | Name on file | Address on file | | | | | | | |
| 14295902 | Name on file | Address on file | | | | | | | |
| 13633078 | Name on file | Address on file | | | | | | | |
| 14428085 | Name on file | Address on file | | | | | | | |
| 14386207 | Name on file | Address on file | | | | | | | |
| 13267154 | Name on file | Address on file | | | | | | | |
| 13509323 | Name on file | Address on file | | | | | | | |
| 14344690 | Name on file | Address on file | | | | | | | |
| 14427576 | Name on file | Address on file | | | | | | | |
| 14423787 | Name on file | Address on file | | | | | | | |
| 14404015 | Name on file | Address on file | | | | | | | |
| 14310475 | Name on file | Address on file | | | | | | | |
| 14321997 | Name on file | Address on file | | | | | | | |
| 14319040 | Name on file | Address on file | | | | | | | |
| 14306333 | Name on file | Address on file | | | | | | | |
| 14345991 | Name on file | Address on file | | | | | | | |
| 14374869 | Name on file | Address on file | | | | | | | |
| 13933605 | Name on file | Address on file | | | | | | | |
| 13785358 | Name on file | Address on file | | | | | | | |
| 14352898 | Name on file | Address on file | | | | | | | |
| 14405292 | Name on file | Address on file | | | | | | | |
| 13717522 | Name on file | Address on file | | | | | | | |
| 13741364 | Name on file | Address on file | | | | | | | |
| 13808586 | Name on file | Address on file | | | | | | | |
| 13362371 | Name on file | Address on file | | | | | | | |
| 14459420 | Name on file | Address on file | | | | | | | |
| 13696725 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13847765 | Name on file | Address on file | | | | | | | |
| 14216268 | Name on file | Address on file | | | | | | | |
| 13574638 | Name on file | Address on file | | | | | | | |
| 14398229 | Name on file | Address on file | | | | | | | |
| 14080630 | Name on file | Address on file | | | | | | | |
| 13160435 | Name on file | Address on file | | | | | | | |
| 14395808 | Name on file | Address on file | | | | | | | |
| 13605502 | Name on file | Address on file | | | | | | | |
| 13484268 | Name on file | Address on file | | | | | | | |
| 14260924 | Name on file | Address on file | | | | | | | |
| 14445198 | Name on file | Address on file | | | | | | | |
| 18302898 | Name on file | Address on file | | | | | | | |
| 14437767 | Name on file | Address on file | | | | | | | |
| 13667952 | Name on file | Address on file | | | | | | | |
| 13684284 | Name on file | Address on file | | | | | | | |
| 13534240 | Name on file | Address on file | | | | | | | |
| 14458341 | Name on file | Address on file | | | | | | | |
| 13858536 | Name on file | Address on file | | | | | | | |
| 13353417 | Name on file | Address on file | | | | | | | |
| 14030519 | Name on file | Address on file | | | | | | | |
| 13640263 | Name on file | Address on file | | | | | | | |
| 14427359 | Name on file | Address on file | | | | | | | |
| 14155437 | Name on file | Address on file | | | | | | | |
| 14323360 | Name on file | Address on file | | | | | | | |
| 13250392 | Name on file | Address on file | | | | | | | |
| 14164397 | Name on file | Address on file | | | | | | | |
| 14023019 | Name on file | Address on file | | | | | | | |
| 13939482 | Name on file | Address on file | | | | | | | |
| 14450356 | Name on file | Address on file | | | | | | | |
| 13204773 | Name on file | Address on file | | | | | | | |
| 13450696 | Name on file | Address on file | | | | | | | |
| 14350325 | Name on file | Address on file | | | | | | | |
| 13691819 | Name on file | Address on file | | | | | | | |
| 14196372 | Name on file | Address on file | | | | | | | |
| 13289931 | Name on file | Address on file | | | | | | | |
| 13846022 | Name on file | Address on file | | | | | | | |
| 13580444 | Name on file | Address on file | | | | | | | |
| 19029473 | Name on file | Address on file | | | | | | | |
| 13742125 | Name on file | Address on file | | | | | | | |
| 13328526 | Name on file | Address on file | | | | | | | |
| 13241481 | Name on file | Address on file | | | | | | | |
| 13880832 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13343872 | Name on file | Address on file | | | | | | | |
| 14511001 | Name on file | Address on file | | | | | | | |
| 14310965 | Name on file | Address on file | | | | | | | |
| 14330152 | Name on file | Address on file | | | | | | | |
| 14488572 | Name on file | Address on file | | | | | | | |
| 14095708 | Name on file | Address on file | | | | | | | |
| 13141149 | Name on file | Address on file | | | | | | | |
| 13835558 | Name on file | Address on file | | | | | | | |
| 14142145 | Name on file | Address on file | | | | | | | |
| 13682732 | Name on file | Address on file | | | | | | | |
| 13209289 | Name on file | Address on file | | | | | | | |
| 13424186 | Name on file | Address on file | | | | | | | |
| 14445026 | Name on file | Address on file | | | | | | | |
| 14478228 | Name on file | Address on file | | | | | | | |
| 13900626 | Name on file | Address on file | | | | | | | |
| 14081433 | Name on file | Address on file | | | | | | | |
| 13939275 | Name on file | Address on file | | | | | | | |
| 14399351 | Name on file | Address on file | | | | | | | |
| 13789437 | Name on file | Address on file | | | | | | | |
| 13959766 | Name on file | Address on file | | | | | | | |
| 13180497 | Name on file | Address on file | | | | | | | |
| 13447275 | Name on file | Address on file | | | | | | | |
| 14351504 | Name on file | Address on file | | | | | | | |
| 14483354 | Name on file | Address on file | | | | | | | |
| 13953985 | Name on file | Address on file | | | | | | | |
| 14005759 | Name on file | Address on file | | | | | | | |
| 14498938 | Name on file | Address on file | | | | | | | |
| 14476848 | Name on file | Address on file | | | | | | | |
| 13518946 | Name on file | Address on file | | | | | | | |
| 14348146 | Name on file | Address on file | | | | | | | |
| 14298280 | Name on file | Address on file | | | | | | | |
| 13889534 | Name on file | Address on file | | | | | | | |
| 13890149 | Name on file | Address on file | | | | | | | |
| 18997630 | Name on file | Address on file | | | | | | | |
| 13949949 | Name on file | Address on file | | | | | | | |
| 14369214 | Name on file | Address on file | | | | | | | |
| 14338934 | Name on file | Address on file | | | | | | | |
| 14521159 | Name on file | Address on file | | | | | | | |
| 14375433 | Name on file | Address on file | | | | | | | |
| 14463459 | Name on file | Address on file | | | | | | | |
| 13323372 | Name on file | Address on file | | | | | | | |
| 13658366 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14534981 | Name on file | Address on file | | | | | | | |
| 14126828 | Name on file | Address on file | | | | | | | |
| 14529908 | Name on file | Address on file | | | | | | | |
| 13340786 | Name on file | Address on file | | | | | | | |
| 14322034 | Name on file | Address on file | | | | | | | |
| 14049090 | Name on file | Address on file | | | | | | | |
| 14067577 | Name on file | Address on file | | | | | | | |
| 13995620 | Name on file | Address on file | | | | | | | |
| 14016349 | Name on file | Address on file | | | | | | | |
| 14036015 | Name on file | Address on file | | | | | | | |
| 13746883 | Name on file | Address on file | | | | | | | |
| 13664959 | Name on file | Address on file | | | | | | | |
| 13857897 | Name on file | Address on file | | | | | | | |
| 14483696 | Name on file | Address on file | | | | | | | |
| 13841144 | Name on file | Address on file | | | | | | | |
| 13261099 | Name on file | Address on file | | | | | | | |
| 14377273 | Name on file | Address on file | | | | | | | |
| 14188713 | Name on file | Address on file | | | | | | | |
| 14430729 | Name on file | Address on file | | | | | | | |
| 13668579 | Name on file | Address on file | | | | | | | |
| 14493104 | Name on file | Address on file | | | | | | | |
| 14457883 | Name on file | Address on file | | | | | | | |
| 14310169 | Name on file | Address on file | | | | | | | |
| 13509990 | Name on file | Address on file | | | | | | | |
| 13370098 | Name on file | Address on file | | | | | | | |
| 14353033 | Name on file | Address on file | | | | | | | |
| 13930749 | Name on file | Address on file | | | | | | | |
| 14310254 | Name on file | Address on file | | | | | | | |
| 13482184 | Name on file | Address on file | | | | | | | |
| 13274204 | Name on file | Address on file | | | | | | | |
| 14486868 | Name on file | Address on file | | | | | | | |
| 13843483 | Name on file | Address on file | | | | | | | |
| 13349222 | Name on file | Address on file | | | | | | | |
| 13826585 | Name on file | Address on file | | | | | | | |
| 14234011 | Name on file | Address on file | | | | | | | |
| 13350072 | Name on file | Address on file | | | | | | | |
| 19010171 | Name on file | Address on file | | | | | | | |
| 14323644 | Name on file | Address on file | | | | | | | |
| 14416632 | Name on file | Address on file | | | | | | | |
| 13192893 | Name on file | Address on file | | | | | | | |
| 13625591 | Name on file | Address on file | | | | | | | |
| 14543124 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14004957 | Name on file | Address on file | | | | | | | |
| 13204149 | Name on file | Address on file | | | | | | | |
| 13884388 | Name on file | Address on file | | | | | | | |
| 13025673 | Name on file | Address on file | | | | | | | |
| 13608262 | Name on file | Address on file | | | | | | | |
| 13804194 | Name on file | Address on file | | | | | | | |
| 13461546 | Name on file | Address on file | | | | | | | |
| 14312430 | Name on file | Address on file | | | | | | | |
| 13828449 | Name on file | Address on file | | | | | | | |
| 13756476 | Name on file | Address on file | | | | | | | |
| 13858661 | Name on file | Address on file | | | | | | | |
| 14524739 | Name on file | Address on file | | | | | | | |
| 14515626 | Name on file | Address on file | | | | | | | |
| 14355063 | Name on file | Address on file | | | | | | | |
| 13769776 | Name on file | Address on file | | | | | | | |
| 14095061 | Name on file | Address on file | | | | | | | |
| 13947315 | Name on file | Address on file | | | | | | | |
| 13231395 | Name on file | Address on file | | | | | | | |
| 13702103 | Name on file | Address on file | | | | | | | |
| 14425287 | Name on file | Address on file | | | | | | | |
| 13181208 | Name on file | Address on file | | | | | | | |
| 14341044 | Name on file | Address on file | | | | | | | |
| 14200225 | Name on file | Address on file | | | | | | | |
| 14538429 | Name on file | Address on file | | | | | | | |
| 14439812 | Name on file | Address on file | | | | | | | |
| 14378463 | Name on file | Address on file | | | | | | | |
| 14356222 | Name on file | Address on file | | | | | | | |
| 14047219 | Name on file | Address on file | | | | | | | |
| 13702068 | Name on file | Address on file | | | | | | | |
| 13202459 | Name on file | Address on file | | | | | | | |
| 14055061 | Name on file | Address on file | | | | | | | |
| 14526778 | Name on file | Address on file | | | | | | | |
| 13294585 | Name on file | Address on file | | | | | | | |
| 14447837 | Name on file | Address on file | | | | | | | |
| 13471583 | Name on file | Address on file | | | | | | | |
| 14150304 | Name on file | Address on file | | | | | | | |
| 13543272 | Name on file | Address on file | | | | | | | |
| 13141198 | Name on file | Address on file | | | | | | | |
| 14484678 | Name on file | Address on file | | | | | | | |
| 14506755 | Name on file | Address on file | | | | | | | |
| 13929562 | Name on file | Address on file | | | | | | | |
| 14532776 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13499336 | Name on file | Address on file | | | | | | | |
| 13773947 | Name on file | Address on file | | | | | | | |
| 13757130 | Name on file | Address on file | | | | | | | |
| 14154125 | Name on file | Address on file | | | | | | | |
| 14363914 | Name on file | Address on file | | | | | | | |
| 14412467 | Name on file | Address on file | | | | | | | |
| 14498641 | Name on file | Address on file | | | | | | | |
| 13653242 | Name on file | Address on file | | | | | | | |
| 13281579 | Name on file | Address on file | | | | | | | |
| 14454172 | Name on file | Address on file | | | | | | | |
| 14422988 | Name on file | Address on file | | | | | | | |
| 13876879 | Name on file | Address on file | | | | | | | |
| 14440495 | Name on file | Address on file | | | | | | | |
| 13997598 | Name on file | Address on file | | | | | | | |
| 13945579 | Name on file | Address on file | | | | | | | |
| 14503782 | Name on file | Address on file | | | | | | | |
| 13458148 | Name on file | Address on file | | | | | | | |
| 14319314 | Name on file | Address on file | | | | | | | |
| 13809366 | Name on file | Address on file | | | | | | | |
| 13162826 | Name on file | Address on file | | | | | | | |
| 13870458 | Name on file | Address on file | | | | | | | |
| 13926209 | Name on file | Address on file | | | | | | | |
| 13510794 | Name on file | Address on file | | | | | | | |
| 14314197 | Name on file | Address on file | | | | | | | |
| 14067552 | Name on file | Address on file | | | | | | | |
| 14069799 | Name on file | Address on file | | | | | | | |
| 13513998 | Name on file | Address on file | | | | | | | |
| 13397224 | Name on file | Address on file | | | | | | | |
| 13993937 | Name on file | Address on file | | | | | | | |
| 13999855 | Name on file | Address on file | | | | | | | |
| 13768469 | Name on file | Address on file | | | | | | | |
| 13386947 | Name on file | Address on file | | | | | | | |
| 14450943 | Name on file | Address on file | | | | | | | |
| 14455552 | Name on file | Address on file | | | | | | | |
| 14489035 | Name on file | Address on file | | | | | | | |
| 14395174 | Name on file | Address on file | | | | | | | |
| 14318055 | Name on file | Address on file | | | | | | | |
| 15555658 | Name on file | Address on file | | | | | | | |
| 14487711 | Name on file | Address on file | | | | | | | |
| 14094220 | Name on file | Address on file | | | | | | | |
| 14217453 | Name on file | Address on file | | | | | | | |
| 13794132 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14475975 | Name on file | Address on file | | | | | | | |
| 13927418 | Name on file | Address on file | | | | | | | |
| 14423008 | Name on file | Address on file | | | | | | | |
| 14168642 | Name on file | Address on file | | | | | | | |
| 13294583 | Name on file | Address on file | | | | | | | |
| 13713864 | Name on file | Address on file | | | | | | | |
| 13444821 | Name on file | Address on file | | | | | | | |
| 14435218 | Name on file | Address on file | | | | | | | |
| 14260469 | Name on file | Address on file | | | | | | | |
| 14054057 | Name on file | Address on file | | | | | | | |
| 14035016 | Name on file | Address on file | | | | | | | |
| 14330078 | Name on file | Address on file | | | | | | | |
| 13554347 | Name on file | Address on file | | | | | | | |
| 14094235 | Name on file | Address on file | | | | | | | |
| 13653887 | Name on file | Address on file | | | | | | | |
| 13148563 | Name on file | Address on file | | | | | | | |
| 13309925 | Name on file | Address on file | | | | | | | |
| 13886520 | Name on file | Address on file | | | | | | | |
| 14408690 | Name on file | Address on file | | | | | | | |
| 13329727 | Name on file | Address on file | | | | | | | |
| 14017154 | Name on file | Address on file | | | | | | | |
| 13494956 | Name on file | Address on file | | | | | | | |
| 13472917 | Name on file | Address on file | | | | | | | |
| 13575486 | Name on file | Address on file | | | | | | | |
| 13844033 | Name on file | Address on file | | | | | | | |
| 14462109 | Name on file | Address on file | | | | | | | |
| 13554470 | Name on file | Address on file | | | | | | | |
| 13274964 | Name on file | Address on file | | | | | | | |
| 14371235 | Name on file | Address on file | | | | | | | |
| 14377002 | Name on file | Address on file | | | | | | | |
| 13714695 | Name on file | Address on file | | | | | | | |
| 14317424 | Name on file | Address on file | | | | | | | |
| 14154170 | Name on file | Address on file | | | | | | | |
| 14334634 | Name on file | Address on file | | | | | | | |
| 14478296 | Name on file | Address on file | | | | | | | |
| 14162009 | Name on file | Address on file | | | | | | | |
| 14382842 | Name on file | Address on file | | | | | | | |
| 14246182 | Name on file | Address on file | | | | | | | |
| 14272928 | Name on file | Address on file | | | | | | | |
| 14468040 | Name on file | Address on file | | | | | | | |
| 14475667 | Name on file | Address on file | | | | | | | |
| 14395804 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14155644 | Name on file | Address on file | | | | | | | |
| 13323583 | Name on file | Address on file | | | | | | | |
| 13242114 | Name on file | Address on file | | | | | | | |
| 14396748 | Name on file | Address on file | | | | | | | |
| 14000606 | Name on file | Address on file | | | | | | | |
| 14546761 | Name on file | Address on file | | | | | | | |
| 13888595 | Name on file | Address on file | | | | | | | |
| 13795378 | Name on file | Address on file | | | | | | | |
| 13989481 | Name on file | Address on file | | | | | | | |
| 14043130 | Name on file | Address on file | | | | | | | |
| 14528822 | Name on file | Address on file | | | | | | | |
| 14484284 | Name on file | Address on file | | | | | | | |
| 14394233 | Name on file | Address on file | | | | | | | |
| 14314631 | Name on file | Address on file | | | | | | | |
| 13368470 | Name on file | Address on file | | | | | | | |
| 13902848 | Name on file | Address on file | | | | | | | |
| 14417328 | Name on file | Address on file | | | | | | | |
| 14378025 | Name on file | Address on file | | | | | | | |
| 14316432 | Name on file | Address on file | | | | | | | |
| 14377655 | Name on file | Address on file | | | | | | | |
| 14353336 | Name on file | Address on file | | | | | | | |
| 13584667 | Name on file | Address on file | | | | | | | |
| 14136690 | Name on file | Address on file | | | | | | | |
| 14463336 | Name on file | Address on file | | | | | | | |
| 13871060 | Name on file | Address on file | | | | | | | |
| 14522226 | Name on file | Address on file | | | | | | | |
| 13877811 | Name on file | Address on file | | | | | | | |
| 14326739 | Name on file | Address on file | | | | | | | |
| 13793825 | Name on file | Address on file | | | | | | | |
| 14433668 | Name on file | Address on file | | | | | | | |
| 14122007 | Name on file | Address on file | | | | | | | |
| 13888558 | Name on file | Address on file | | | | | | | |
| 14017049 | Name on file | Address on file | | | | | | | |
| 13512942 | Name on file | Address on file | | | | | | | |
| 13652396 | Name on file | Address on file | | | | | | | |
| 13852999 | Name on file | Address on file | | | | | | | |
| 14519300 | Name on file | Address on file | | | | | | | |
| 13398381 | Name on file | Address on file | | | | | | | |
| 14419884 | Name on file | Address on file | | | | | | | |
| 13312768 | Name on file | Address on file | | | | | | | |
| 14368132 | Name on file | Address on file | | | | | | | |
| 14233418 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14529803 | Name on file | Address on file | | | | | | | |
| 14472519 | Name on file | Address on file | | | | | | | |
| 14413602 | Name on file | Address on file | | | | | | | |
| 13997632 | Name on file | Address on file | | | | | | | |
| 13374736 | Name on file | Address on file | | | | | | | |
| 14280849 | Name on file | Address on file | | | | | | | |
| 14464258 | Name on file | Address on file | | | | | | | |
| 14028150 | Name on file | Address on file | | | | | | | |
| 13292542 | Name on file | Address on file | | | | | | | |
| 14066919 | Name on file | Address on file | | | | | | | |
| 13278807 | Name on file | Address on file | | | | | | | |
| 13159130 | Name on file | Address on file | | | | | | | |
| 15395463 | Name on file | Address on file | | | | | | | |
| 13145958 | Name on file | Address on file | | | | | | | |
| 18244246 | Name on file | Address on file | | | | | | | |
| 13788778 | Name on file | Address on file | | | | | | | |
| 13611199 | Name on file | Address on file | | | | | | | |
| 13249628 | Name on file | Address on file | | | | | | | |
| 20623650 | Name on file | Address on file | | | | | | | |
| 20623647 | Name on file | Address on file | | | | | | | |
| 13202452 | Name on file | Address on file | | | | | | | |
| 13303855 | Name on file | Address on file | | | | | | | |
| 14456004 | Name on file | Address on file | | | | | | | |
| 14479072 | Name on file | Address on file | | | | | | | |
| 14533145 | Name on file | Address on file | | | | | | | |
| 13675343 | Name on file | Address on file | | | | | | | |
| 13427524 | Name on file | Address on file | | | | | | | |
| 14412489 | Name on file | Address on file | | | | | | | |
| 14302451 | Name on file | Address on file | | | | | | | |
| 13730764 | Name on file | Address on file | | | | | | | |
| 13926374 | Name on file | Address on file | | | | | | | |
| 14542769 | Name on file | Address on file | | | | | | | |
| 14387833 | Name on file | Address on file | | | | | | | |
| 13993855 | Name on file | Address on file | | | | | | | |
| 13262185 | Name on file | Address on file | | | | | | | |
| 14357113 | Name on file | Address on file | | | | | | | |
| 13177900 | Name on file | Address on file | | | | | | | |
| 14433348 | Name on file | Address on file | | | | | | | |
| 13934189 | Name on file | Address on file | | | | | | | |
| 14447858 | Name on file | Address on file | | | | | | | |
| 13589868 | Name on file | Address on file | | | | | | | |
| 13209179 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14487610 | Name on file | Address on file | | | | | | | |
| 13171562 | Name on file | Address on file | | | | | | | |
| 14013681 | Name on file | Address on file | | | | | | | |
| 13870732 | Name on file | Address on file | | | | | | | |
| 14183211 | Name on file | Address on file | | | | | | | |
| 14410302 | Name on file | Address on file | | | | | | | |
| 14028327 | Name on file | Address on file | | | | | | | |
| 14437145 | Name on file | Address on file | | | | | | | |
| 14455057 | Name on file | Address on file | | | | | | | |
| 14413690 | Name on file | Address on file | | | | | | | |
| 13762793 | Name on file | Address on file | | | | | | | |
| 13899324 | Name on file | Address on file | | | | | | | |
| 14289491 | Name on file | Address on file | | | | | | | |
| 13739171 | Name on file | Address on file | | | | | | | |
| 14476434 | Name on file | Address on file | | | | | | | |
| 14524301 | Name on file | Address on file | | | | | | | |
| 13247605 | Name on file | Address on file | | | | | | | |
| 13943111 | Name on file | Address on file | | | | | | | |
| 14495312 | Name on file | Address on file | | | | | | | |
| 14393439 | Name on file | Address on file | | | | | | | |
| 13768450 | Name on file | Address on file | | | | | | | |
| 13545146 | Name on file | Address on file | | | | | | | |
| 14030464 | Name on file | Address on file | | | | | | | |
| 14398172 | Name on file | Address on file | | | | | | | |
| 13784691 | Name on file | Address on file | | | | | | | |
| 22154656 | Name on file | Address on file | | | | | | | |
| 14256134 | Name on file | Address on file | | | | | | | |
| 13640087 | Name on file | Address on file | | | | | | | |
| 14342822 | Name on file | Address on file | | | | | | | |
| 14156529 | Name on file | Address on file | | | | | | | |
| 14026678 | Name on file | Address on file | | | | | | | |
| 14013150 | Name on file | Address on file | | | | | | | |
| 13642494 | Name on file | Address on file | | | | | | | |
| 13877832 | Name on file | Address on file | | | | | | | |
| 14388983 | Name on file | Address on file | | | | | | | |
| 13771042 | Name on file | Address on file | | | | | | | |
| 13571038 | Name on file | Address on file | | | | | | | |
| 14530767 | Name on file | Address on file | | | | | | | |
| 13274486 | Name on file | Address on file | | | | | | | |
| 14455521 | Name on file | Address on file | | | | | | | |
| 14469141 | Name on file | Address on file | | | | | | | |
| 13486481 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14124123 | Name on file | Address on file | | | | | | | |
| 13954501 | Name on file | Address on file | | | | | | | |
| 13783919 | Name on file | Address on file | | | | | | | |
| 14270381 | Name on file | Address on file | | | | | | | |
| 14422955 | Name on file | Address on file | | | | | | | |
| 13570862 | Name on file | Address on file | | | | | | | |
| 14310245 | Name on file | Address on file | | | | | | | |
| 13978803 | Name on file | Address on file | | | | | | | |
| 14160139 | Name on file | Address on file | | | | | | | |
| 14253593 | Name on file | Address on file | | | | | | | |
| 14436003 | Name on file | Address on file | | | | | | | |
| 14525076 | Name on file | Address on file | | | | | | | |
| 13232510 | Name on file | Address on file | | | | | | | |
| 14438117 | Name on file | Address on file | | | | | | | |
| 14278985 | Name on file | Address on file | | | | | | | |
| 14186835 | Name on file | Address on file | | | | | | | |
| 14433075 | Name on file | Address on file | | | | | | | |
| 13429312 | Name on file | Address on file | | | | | | | |
| 14133672 | Name on file | Address on file | | | | | | | |
| 14508381 | Name on file | Address on file | | | | | | | |
| 13961143 | Name on file | Address on file | | | | | | | |
| 13433139 | Name on file | Address on file | | | | | | | |
| 13836492 | Name on file | Address on file | | | | | | | |
| 13928382 | Name on file | Address on file | | | | | | | |
| 14361059 | Name on file | Address on file | | | | | | | |
| 13468864 | Name on file | Address on file | | | | | | | |
| 13174532 | Name on file | Address on file | | | | | | | |
| 13418130 | Name on file | Address on file | | | | | | | |
| 14358380 | Name on file | Address on file | | | | | | | |
| 14307125 | Name on file | Address on file | | | | | | | |
| 14090591 | Name on file | Address on file | | | | | | | |
| 14402958 | Name on file | Address on file | | | | | | | |
| 13485530 | Name on file | Address on file | | | | | | | |
| 14082651 | Name on file | Address on file | | | | | | | |
| 14101398 | Name on file | Address on file | | | | | | | |
| 13343786 | Name on file | Address on file | | | | | | | |
| 14113686 | Name on file | Address on file | | | | | | | |
| 13353574 | Name on file | Address on file | | | | | | | |
| 13354584 | Name on file | Address on file | | | | | | | |
| 14465994 | Name on file | Address on file | | | | | | | |
| 14229173 | Name on file | Address on file | | | | | | | |
| 14057462 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14308609 | Name on file | Address on file | | | | | | | |
| 14421341 | Name on file | Address on file | | | | | | | |
| 13946954 | Name on file | Address on file | | | | | | | |
| 14312024 | Name on file | Address on file | | | | | | | |
| 14373328 | Name on file | Address on file | | | | | | | |
| 18338821 | Name on file | Address on file | | | | | | | |
| 14133274 | Name on file | Address on file | | | | | | | |
| 13529308 | Name on file | Address on file | | | | | | | |
| 14438786 | Name on file | Address on file | | | | | | | |
| 13992176 | Name on file | Address on file | | | | | | | |
| 14449806 | Name on file | Address on file | | | | | | | |
| 13494726 | Name on file | Address on file | | | | | | | |
| 13360141 | Name on file | Address on file | | | | | | | |
| 13495001 | Name on file | Address on file | | | | | | | |
| 13344476 | Name on file | Address on file | | | | | | | |
| 13400421 | Name on file | Address on file | | | | | | | |
| 13529812 | Name on file | Address on file | | | | | | | |
| 13578241 | Name on file | Address on file | | | | | | | |
| 14049955 | Name on file | Address on file | | | | | | | |
| 14385712 | Name on file | Address on file | | | | | | | |
| 14268540 | Name on file | Address on file | | | | | | | |
| 14448601 | Name on file | Address on file | | | | | | | |
| 18293670 | Name on file | Address on file | | | | | | | |
| 13412335 | Name on file | Address on file | | | | | | | |
| 14396086 | Name on file | Address on file | | | | | | | |
| 13232491 | Name on file | Address on file | | | | | | | |
| 14079798 | Name on file | Address on file | | | | | | | |
| 14358517 | Name on file | Address on file | | | | | | | |
| 13914562 | Name on file | Address on file | | | | | | | |
| 13945064 | Name on file | Address on file | | | | | | | |
| 14049949 | Name on file | Address on file | | | | | | | |
| 13946455 | Name on file | Address on file | | | | | | | |
| 13708543 | Name on file | Address on file | | | | | | | |
| 14235242 | Name on file | Address on file | | | | | | | |
| 14262308 | Name on file | Address on file | | | | | | | |
| 13659913 | Name on file | Address on file | | | | | | | |
| 13354589 | Name on file | Address on file | | | | | | | |
| 14410930 | Name on file | Address on file | | | | | | | |
| 14329897 | Name on file | Address on file | | | | | | | |
| 14262352 | Name on file | Address on file | | | | | | | |
| 14499672 | Name on file | Address on file | | | | | | | |
| 13554320 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13594369 | Name on file | Address on file | | | | | | | |
| 13792568 | Name on file | Address on file | | | | | | | |
| 14139809 | Name on file | Address on file | | | | | | | |
| 14040316 | Name on file | Address on file | | | | | | | |
| 13986729 | Name on file | Address on file | | | | | | | |
| 13181124 | Name on file | Address on file | | | | | | | |
| 14033758 | Name on file | Address on file | | | | | | | |
| 14409430 | Name on file | Address on file | | | | | | | |
| 13863290 | Name on file | Address on file | | | | | | | |
| 14465965 | Name on file | Address on file | | | | | | | |
| 14479154 | Name on file | Address on file | | | | | | | |
| 13681533 | Name on file | Address on file | | | | | | | |
| 14401189 | Name on file | Address on file | | | | | | | |
| 13295122 | Name on file | Address on file | | | | | | | |
| 13947195 | Name on file | Address on file | | | | | | | |
| 13578303 | Name on file | Address on file | | | | | | | |
| 13841161 | Name on file | Address on file | | | | | | | |
| 13487821 | Name on file | Address on file | | | | | | | |
| 14298975 | Name on file | Address on file | | | | | | | |
| 14012945 | Name on file | Address on file | | | | | | | |
| 13456667 | Name on file | Address on file | | | | | | | |
| 14348675 | Name on file | Address on file | | | | | | | |
| 13267081 | Name on file | Address on file | | | | | | | |
| 14105148 | Name on file | Address on file | | | | | | | |
| 14138092 | Name on file | Address on file | | | | | | | |
| 13857225 | Name on file | Address on file | | | | | | | |
| 14347208 | Name on file | Address on file | | | | | | | |
| 13196607 | Name on file | Address on file | | | | | | | |
| 13618986 | Name on file | Address on file | | | | | | | |
| 13185286 | Name on file | Address on file | | | | | | | |
| 14037301 | Name on file | Address on file | | | | | | | |
| 14177846 | Name on file | Address on file | | | | | | | |
| 13323442 | Name on file | Address on file | | | | | | | |
| 13385327 | Name on file | Address on file | | | | | | | |
| 13997609 | Name on file | Address on file | | | | | | | |
| 13506590 | Name on file | Address on file | | | | | | | |
| 13497525 | Name on file | Address on file | | | | | | | |
| 14347507 | Name on file | Address on file | | | | | | | |
| 14523842 | Name on file | Address on file | | | | | | | |
| 14546863 | Name on file | Address on file | | | | | | | |
| 13770829 | Name on file | Address on file | | | | | | | |
| 14417775 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13635267 | Name on file | Address on file | | | | | | | |
| 18253219 | Name on file | Address on file | | | | | | | |
| 19022578 | Name on file | Address on file | | | | | | | |
| 22155901 | Name on file | Address on file | | | | | | | |
| 13677049 | Name on file | Address on file | | | | | | | |
| 13978692 | Name on file | Address on file | | | | | | | |
| 19023263 | Name on file | Address on file | | | | | | | |
| 14022374 | Name on file | Address on file | | | | | | | |
| 14148357 | Name on file | Address on file | | | | | | | |
| 13591221 | Name on file | Address on file | | | | | | | |
| 14216145 | Name on file | Address on file | | | | | | | |
| 13302574 | Name on file | Address on file | | | | | | | |
| 14428888 | Name on file | Address on file | | | | | | | |
| 13831326 | Name on file | Address on file | | | | | | | |
| 13679216 | Name on file | Address on file | | | | | | | |
| 13707332 | Name on file | Address on file | | | | | | | |
| 13987509 | Name on file | Address on file | | | | | | | |
| 13560580 | Name on file | Address on file | | | | | | | |
| 14524684 | Name on file | Address on file | | | | | | | |
| 14398477 | Name on file | Address on file | | | | | | | |
| 13450756 | Name on file | Address on file | | | | | | | |
| 13802201 | Name on file | Address on file | | | | | | | |
| 14377623 | Name on file | Address on file | | | | | | | |
| 14391195 | Name on file | Address on file | | | | | | | |
| 13283070 | Name on file | Address on file | | | | | | | |
| 14181155 | Name on file | Address on file | | | | | | | |
| 18294095 | Name on file | Address on file | | | | | | | |
| 14298873 | Name on file | Address on file | | | | | | | |
| 13362266 | Name on file | Address on file | | | | | | | |
| 14465204 | Name on file | Address on file | | | | | | | |
| 14411144 | Name on file | Address on file | | | | | | | |
| 14492361 | Name on file | Address on file | | | | | | | |
| 13615511 | Name on file | Address on file | | | | | | | |
| 13900723 | Name on file | Address on file | | | | | | | |
| 13367773 | Name on file | Address on file | | | | | | | |
| 13157733 | Name on file | Address on file | | | | | | | |
| 13331230 | Name on file | Address on file | | | | | | | |
| 13436103 | Name on file | Address on file | | | | | | | |
| 14331893 | Name on file | Address on file | | | | | | | |
| 14448615 | Name on file | Address on file | | | | | | | |
| 14248118 | Name on file | Address on file | | | | | | | |
| 13458763 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14358515 | Name on file | Address on file | | | | | | | |
| 14314964 | Name on file | Address on file | | | | | | | |
| 14412006 | Name on file | Address on file | | | | | | | |
| 14155775 | Name on file | Address on file | | | | | | | |
| 13688574 | Name on file | Address on file | | | | | | | |
| 14370060 | Name on file | Address on file | | | | | | | |
| 13398751 | Name on file | Address on file | | | | | | | |
| 14441213 | Name on file | Address on file | | | | | | | |
| 13261200 | Name on file | Address on file | | | | | | | |
| 14479525 | Name on file | Address on file | | | | | | | |
| 14337153 | Name on file | Address on file | | | | | | | |
| 13882894 | Name on file | Address on file | | | | | | | |
| 14184045 | Name on file | Address on file | | | | | | | |
| 13841489 | Name on file | Address on file | | | | | | | |
| 13613173 | Name on file | Address on file | | | | | | | |
| 13557213 | Name on file | Address on file | | | | | | | |
| 13899049 | Name on file | Address on file | | | | | | | |
| 14210336 | Name on file | Address on file | | | | | | | |
| 14386236 | Name on file | Address on file | | | | | | | |
| 14241877 | Name on file | Address on file | | | | | | | |
| 14508899 | Name on file | Address on file | | | | | | | |
| 13430521 | Name on file | Address on file | | | | | | | |
| 14512577 | Name on file | Address on file | | | | | | | |
| 14366296 | Name on file | Address on file | | | | | | | |
| 14047239 | Name on file | Address on file | | | | | | | |
| 13331206 | Name on file | Address on file | | | | | | | |
| 14408724 | Name on file | Address on file | | | | | | | |
| 14426786 | Name on file | Address on file | | | | | | | |
| 14231093 | Name on file | Address on file | | | | | | | |
| 13693898 | Name on file | Address on file | | | | | | | |
| 14511499 | Name on file | Address on file | | | | | | | |
| 14311781 | Name on file | Address on file | | | | | | | |
| 14480971 | Name on file | Address on file | | | | | | | |
| 13558078 | Name on file | Address on file | | | | | | | |
| 14441337 | Name on file | Address on file | | | | | | | |
| 13372142 | Name on file | Address on file | | | | | | | |
| 14464284 | Name on file | Address on file | | | | | | | |
| 13893414 | Name on file | Address on file | | | | | | | |
| 13355984 | Name on file | Address on file | | | | | | | |
| 14272842 | Name on file | Address on file | | | | | | | |
| 14115429 | Name on file | Address on file | | | | | | | |
| 18262809 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14385748 | Name on file | Address on file | | | | | | | |
| 13693863 | Name on file | Address on file | | | | | | | |
| 19009527 | Name on file | Address on file | | | | | | | |
| 13166432 | Name on file | Address on file | | | | | | | |
| 14484730 | Name on file | Address on file | | | | | | | |
| 14417276 | Name on file | Address on file | | | | | | | |
| 14419299 | Name on file | Address on file | | | | | | | |
| 13423271 | Name on file | Address on file | | | | | | | |
| 13694919 | Name on file | Address on file | | | | | | | |
| 13697050 | Name on file | Address on file | | | | | | | |
| 13289910 | Name on file | Address on file | | | | | | | |
| 14322027 | Name on file | Address on file | | | | | | | |
| 14413933 | Name on file | Address on file | | | | | | | |
| 14377975 | Name on file | Address on file | | | | | | | |
| 14459477 | Name on file | Address on file | | | | | | | |
| 13450716 | Name on file | Address on file | | | | | | | |
| 13737996 | Name on file | Address on file | | | | | | | |
| 14045627 | Name on file | Address on file | | | | | | | |
| 13517978 | Name on file | Address on file | | | | | | | |
| 14307688 | Name on file | Address on file | | | | | | | |
| 13926995 | Name on file | Address on file | | | | | | | |
| 13946412 | Name on file | Address on file | | | | | | | |
| 14482542 | Name on file | Address on file | | | | | | | |
| 13733380 | Name on file | Address on file | | | | | | | |
| 14061732 | Name on file | Address on file | | | | | | | |
| 14485112 | Name on file | Address on file | | | | | | | |
| 14180801 | Name on file | Address on file | | | | | | | |
| 14061666 | Name on file | Address on file | | | | | | | |
| 13232196 | Name on file | Address on file | | | | | | | |
| 14278160 | Name on file | Address on file | | | | | | | |
| 13574497 | Name on file | Address on file | | | | | | | |
| 14516409 | Name on file | Address on file | | | | | | | |
| 13808672 | Name on file | Address on file | | | | | | | |
| 13823166 | Name on file | Address on file | | | | | | | |
| 14367164 | Name on file | Address on file | | | | | | | |
| 14400712 | Name on file | Address on file | | | | | | | |
| 13400369 | Name on file | Address on file | | | | | | | |
| 14348057 | Name on file | Address on file | | | | | | | |
| 13869723 | Name on file | Address on file | | | | | | | |
| 13333747 | Name on file | Address on file | | | | | | | |
| 14315340 | Name on file | Address on file | | | | | | | |
| 13963225 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14260894 | Name on file | Address on file | | | | | | | |
| 14368563 | Name on file | Address on file | | | | | | | |
| 13855064 | Name on file | Address on file | | | | | | | |
| 13331526 | Name on file | Address on file | | | | | | | |
| 14535640 | Name on file | Address on file | | | | | | | |
| 14419479 | Name on file | Address on file | | | | | | | |
| 14511480 | Name on file | Address on file | | | | | | | |
| 13911462 | Name on file | Address on file | | | | | | | |
| 14321506 | Name on file | Address on file | | | | | | | |
| 14402871 | Name on file | Address on file | | | | | | | |
| 13354959 | Name on file | Address on file | | | | | | | |
| 14205024 | Name on file | Address on file | | | | | | | |
| 14182667 | Name on file | Address on file | | | | | | | |
| 14331239 | Name on file | Address on file | | | | | | | |
| 13843538 | Name on file | Address on file | | | | | | | |
| 13722018 | Name on file | Address on file | | | | | | | |
| 14467313 | Name on file | Address on file | | | | | | | |
| 14485076 | Name on file | Address on file | | | | | | | |
| 13557113 | Name on file | Address on file | | | | | | | |
| 13584722 | Name on file | Address on file | | | | | | | |
| 14330700 | Name on file | Address on file | | | | | | | |
| 13643885 | Name on file | Address on file | | | | | | | |
| 13274535 | Name on file | Address on file | | | | | | | |
| 14403990 | Name on file | Address on file | | | | | | | |
| 14503628 | Name on file | Address on file | | | | | | | |
| 14194635 | Name on file | Address on file | | | | | | | |
| 13503704 | Name on file | Address on file | | | | | | | |
| 14421959 | Name on file | Address on file | | | | | | | |
| 13929786 | Name on file | Address on file | | | | | | | |
| 14124824 | Name on file | Address on file | | | | | | | |
| 14416271 | Name on file | Address on file | | | | | | | |
| 13779429 | Name on file | Address on file | | | | | | | |
| 13619100 | Name on file | Address on file | | | | | | | |
| 14139812 | Name on file | Address on file | | | | | | | |
| 13341446 | Name on file | Address on file | | | | | | | |
| 14330957 | Name on file | Address on file | | | | | | | |
| 13916293 | Name on file | Address on file | | | | | | | |
| 13544383 | Name on file | Address on file | | | | | | | |
| 13896638 | Name on file | Address on file | | | | | | | |
| 14412658 | Name on file | Address on file | | | | | | | |
| 13643911 | Name on file | Address on file | | | | | | | |
| 14361884 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13620668 | Name on file | Address on file | | | | | | | |
| 14460849 | Name on file | Address on file | | | | | | | |
| 13274470 | Name on file | Address on file | | | | | | | |
| 14291172 | Name on file | Address on file | | | | | | | |
| 13690853 | Name on file | Address on file | | | | | | | |
| 14268026 | Name on file | Address on file | | | | | | | |
| 14515775 | Name on file | Address on file | | | | | | | |
| 14543229 | Name on file | Address on file | | | | | | | |
| 13399472 | Name on file | Address on file | | | | | | | |
| 14025146 | Name on file | Address on file | | | | | | | |
| 14413862 | Name on file | Address on file | | | | | | | |
| 13140658 | Name on file | Address on file | | | | | | | |
| 14322073 | Name on file | Address on file | | | | | | | |
| 14506205 | Name on file | Address on file | | | | | | | |
| 13741317 | Name on file | Address on file | | | | | | | |
| 14425852 | Name on file | Address on file | | | | | | | |
| 13156996 | Name on file | Address on file | | | | | | | |
| 13742638 | Name on file | Address on file | | | | | | | |
| 14307661 | Name on file | Address on file | | | | | | | |
| 14412659 | Name on file | Address on file | | | | | | | |
| 14525166 | Name on file | Address on file | | | | | | | |
| 14182556 | Name on file | Address on file | | | | | | | |
| 14523699 | Name on file | Address on file | | | | | | | |
| 14018382 | Name on file | Address on file | | | | | | | |
| 14182648 | Name on file | Address on file | | | | | | | |
| 13545059 | Name on file | Address on file | | | | | | | |
| 14494378 | Name on file | Address on file | | | | | | | |
| 14103820 | Name on file | Address on file | | | | | | | |
| 14445439 | Name on file | Address on file | | | | | | | |
| 14461946 | Name on file | Address on file | | | | | | | |
| 14103860 | Name on file | Address on file | | | | | | | |
| 14461837 | Name on file | Address on file | | | | | | | |
| 13914991 | Name on file | Address on file | | | | | | | |
| 14142513 | Name on file | Address on file | | | | | | | |
| 14463846 | Name on file | Address on file | | | | | | | |
| 13498441 | Name on file | Address on file | | | | | | | |
| 13580548 | Name on file | Address on file | | | | | | | |
| 14502193 | Name on file | Address on file | | | | | | | |
| 13923937 | Name on file | Address on file | | | | | | | |
| 13566777 | Name on file | Address on file | | | | | | | |
| 13941802 | Name on file | Address on file | | | | | | | |
| 14356367 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14331001 | Name on file | Address on file | | | | | | | |
| 13746907 | Name on file | Address on file | | | | | | | |
| 14278327 | Name on file | Address on file | | | | | | | |
| 14292961 | Name on file | Address on file | | | | | | | |
| 14412978 | Name on file | Address on file | | | | | | | |
| 14508752 | Name on file | Address on file | | | | | | | |
| 13311112 | Name on file | Address on file | | | | | | | |
| 13423244 | Name on file | Address on file | | | | | | | |
| 14395287 | Name on file | Address on file | | | | | | | |
| 14492423 | Name on file | Address on file | | | | | | | |
| 14157258 | Name on file | Address on file | | | | | | | |
| 14423732 | Name on file | Address on file | | | | | | | |
| 14312396 | Name on file | Address on file | | | | | | | |
| 22410131 | Name on file | Address on file | | | | | | | |
| 18333684 | Name on file | Address on file | | | | | | | |
| 13924848 | Name on file | Address on file | | | | | | | |
| 14343549 | Name on file | Address on file | | | | | | | |
| 13177721 | Name on file | Address on file | | | | | | | |
| 14047626 | Name on file | Address on file | | | | | | | |
| 13825779 | Name on file | Address on file | | | | | | | |
| 14447195 | Name on file | Address on file | | | | | | | |
| 14185978 | Name on file | Address on file | | | | | | | |
| 13762812 | Name on file | Address on file | | | | | | | |
| 13976395 | Name on file | Address on file | | | | | | | |
| 13815225 | Name on file | Address on file | | | | | | | |
| 13416387 | Name on file | Address on file | | | | | | | |
| 13951813 | Name on file | Address on file | | | | | | | |
| 14346415 | Name on file | Address on file | | | | | | | |
| 14064286 | Name on file | Address on file | | | | | | | |
| 14020871 | Name on file | Address on file | | | | | | | |
| 14281604 | Name on file | Address on file | | | | | | | |
| 14421431 | Name on file | Address on file | | | | | | | |
| 13914575 | Name on file | Address on file | | | | | | | |
| 13185270 | Name on file | Address on file | | | | | | | |
| 13428901 | Name on file | Address on file | | | | | | | |
| 13746561 | Name on file | Address on file | | | | | | | |
| 14536006 | Name on file | Address on file | | | | | | | |
| 14537531 | Name on file | Address on file | | | | | | | |
| 13494465 | Name on file | Address on file | | | | | | | |
| 14378236 | Name on file | Address on file | | | | | | | |
| 14081477 | Name on file | Address on file | | | | | | | |
| 14503657 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13588443 | Name on file | Address on file | | | | | | | |
| 14452294 | Name on file | Address on file | | | | | | | |
| 13332023 | Name on file | Address on file | | | | | | | |
| 14473531 | Name on file | Address on file | | | | | | | |
| 14520426 | Name on file | Address on file | | | | | | | |
| 14320471 | Name on file | Address on file | | | | | | | |
| 14335079 | Name on file | Address on file | | | | | | | |
| 13928085 | Name on file | Address on file | | | | | | | |
| 13413154 | Name on file | Address on file | | | | | | | |
| 14244682 | Name on file | Address on file | | | | | | | |
| 13327113 | Name on file | Address on file | | | | | | | |
| 13561536 | Name on file | Address on file | | | | | | | |
| 13879864 | Name on file | Address on file | | | | | | | |
| 13884456 | Name on file | Address on file | | | | | | | |
| 13642258 | Name on file | Address on file | | | | | | | |
| 14210823 | Name on file | Address on file | | | | | | | |
| 14515262 | Name on file | Address on file | | | | | | | |
| 13617271 | Name on file | Address on file | | | | | | | |
| 13987549 | Name on file | Address on file | | | | | | | |
| 14372106 | Name on file | Address on file | | | | | | | |
| 13920374 | Name on file | Address on file | | | | | | | |
| 14521182 | Name on file | Address on file | | | | | | | |
| 14448069 | Name on file | Address on file | | | | | | | |
| 14129353 | Name on file | Address on file | | | | | | | |
| 13360111 | Name on file | Address on file | | | | | | | |
| 13485567 | Name on file | Address on file | | | | | | | |
| 13545749 | Name on file | Address on file | | | | | | | |
| 13794787 | Name on file | Address on file | | | | | | | |
| 14457342 | Name on file | Address on file | | | | | | | |
| 13773538 | Name on file | Address on file | | | | | | | |
| 14256860 | Name on file | Address on file | | | | | | | |
| 14516478 | Name on file | Address on file | | | | | | | |
| 14382300 | Name on file | Address on file | | | | | | | |
| 14303199 | Name on file | Address on file | | | | | | | |
| 14495738 | Name on file | Address on file | | | | | | | |
| 13915019 | Name on file | Address on file | | | | | | | |
| 14074841 | Name on file | Address on file | | | | | | | |
| 13637092 | Name on file | Address on file | | | | | | | |
| 13732073 | Name on file | Address on file | | | | | | | |
| 13168376 | Name on file | Address on file | | | | | | | |
| 14493974 | Name on file | Address on file | | | | | | | |
| 14419551 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13248135 | Name on file | Address on file | | | | | | | |
| 14336641 | Name on file | Address on file | | | | | | | |
| 14424204 | Name on file | Address on file | | | | | | | |
| 14231183 | Name on file | Address on file | | | | | | | |
| 14433717 | Name on file | Address on file | | | | | | | |
| 13484610 | Name on file | Address on file | | | | | | | |
| 14151073 | Name on file | Address on file | | | | | | | |
| 13620714 | Name on file | Address on file | | | | | | | |
| 13602145 | Name on file | Address on file | | | | | | | |
| 14132839 | Name on file | Address on file | | | | | | | |
| 14499731 | Name on file | Address on file | | | | | | | |
| 14137839 | Name on file | Address on file | | | | | | | |
| 14359746 | Name on file | Address on file | | | | | | | |
| 13790958 | Name on file | Address on file | | | | | | | |
| 14262385 | Name on file | Address on file | | | | | | | |
| 14333843 | Name on file | Address on file | | | | | | | |
| 13147869 | Name on file | Address on file | | | | | | | |
| 14008637 | Name on file | Address on file | | | | | | | |
| 14313687 | Name on file | Address on file | | | | | | | |
| 13941732 | Name on file | Address on file | | | | | | | |
| 13649942 | Name on file | Address on file | | | | | | | |
| 14367107 | Name on file | Address on file | | | | | | | |
| 14354808 | Name on file | Address on file | | | | | | | |
| 14458097 | Name on file | Address on file | | | | | | | |
| 14433770 | Name on file | Address on file | | | | | | | |
| 13791587 | Name on file | Address on file | | | | | | | |
| 14141289 | Name on file | Address on file | | | | | | | |
| 18966225 | Name on file | Address on file | | | | | | | |
| 13345561 | Name on file | Address on file | | | | | | | |
| 13497766 | Name on file | Address on file | | | | | | | |
| 13299255 | Name on file | Address on file | | | | | | | |
| 13678568 | Name on file | Address on file | | | | | | | |
| 13340846 | Name on file | Address on file | | | | | | | |
| 13658903 | Name on file | Address on file | | | | | | | |
| 14195143 | Name on file | Address on file | | | | | | | |
| 14320239 | Name on file | Address on file | | | | | | | |
| 14166624 | Name on file | Address on file | | | | | | | |
| 13892203 | Name on file | Address on file | | | | | | | |
| 14305677 | Name on file | Address on file | | | | | | | |
| 14200204 | Name on file | Address on file | | | | | | | |
| 14059680 | Name on file | Address on file | | | | | | | |
| 13582415 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13300320 | Name on file | Address on file | | | | | | | |
| 14319992 | Name on file | Address on file | | | | | | | |
| 22154090 | Name on file | Address on file | | | | | | | |
| 22154089 | Name on file | Address on file | | | | | | | |
| 14354245 | Name on file | Address on file | | | | | | | |
| 14505346 | Name on file | Address on file | | | | | | | |
| 14437174 | Name on file | Address on file | | | | | | | |
| 14334180 | Name on file | Address on file | | | | | | | |
| 13707946 | Name on file | Address on file | | | | | | | |
| 13841479 | Name on file | Address on file | | | | | | | |
| 14525904 | Name on file | Address on file | | | | | | | |
| 13996215 | Name on file | Address on file | | | | | | | |
| 14078781 | Name on file | Address on file | | | | | | | |
| 14434912 | Name on file | Address on file | | | | | | | |
| 14041679 | Name on file | Address on file | | | | | | | |
| 14477304 | Name on file | Address on file | | | | | | | |
| 14034252 | Name on file | Address on file | | | | | | | |
| 13787231 | Name on file | Address on file | | | | | | | |
| 13978020 | Name on file | Address on file | | | | | | | |
| 14440656 | Name on file | Address on file | | | | | | | |
| 13239758 | Name on file | Address on file | | | | | | | |
| 13436030 | Name on file | Address on file | | | | | | | |
| 14310639 | Name on file | Address on file | | | | | | | |
| 13889577 | Name on file | Address on file | | | | | | | |
| 14317460 | Name on file | Address on file | | | | | | | |
| 13828405 | Name on file | Address on file | | | | | | | |
| 15406581 | Name on file | Address on file | | | | | | | |
| 14433123 | Name on file | Address on file | | | | | | | |
| 14499186 | Name on file | Address on file | | | | | | | |
| 13831935 | Name on file | Address on file | | | | | | | |
| 14243350 | Name on file | Address on file | | | | | | | |
| 14292957 | Name on file | Address on file | | | | | | | |
| 13366586 | Name on file | Address on file | | | | | | | |
| 14018310 | Name on file | Address on file | | | | | | | |
| 14504915 | Name on file | Address on file | | | | | | | |
| 14085106 | Name on file | Address on file | | | | | | | |
| 13632462 | Name on file | Address on file | | | | | | | |
| 13426469 | Name on file | Address on file | | | | | | | |
| 14457740 | Name on file | Address on file | | | | | | | |
| 13374605 | Name on file | Address on file | | | | | | | |
| 14272931 | Name on file | Address on file | | | | | | | |
| 14254196 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13608246 | Name on file | Address on file | | | | | | | |
| 14457087 | Name on file | Address on file | | | | | | | |
| 14323597 | Name on file | Address on file | | | | | | | |
| 13998856 | Name on file | Address on file | | | | | | | |
| 14488546 | Name on file | Address on file | | | | | | | |
| 14475317 | Name on file | Address on file | | | | | | | |
| 19008638 | Name on file | Address on file | | | | | | | |
| 14193069 | Name on file | Address on file | | | | | | | |
| 14376066 | Name on file | Address on file | | | | | | | |
| 14009461 | Name on file | Address on file | | | | | | | |
| 14051151 | Name on file | Address on file | | | | | | | |
| 13751152 | Name on file | Address on file | | | | | | | |
| 14540825 | Name on file | Address on file | | | | | | | |
| 13589916 | Name on file | Address on file | | | | | | | |
| 14186739 | Name on file | Address on file | | | | | | | |
| 13575874 | Name on file | Address on file | | | | | | | |
| 13938361 | Name on file | Address on file | | | | | | | |
| 13678830 | Name on file | Address on file | | | | | | | |
| 13494781 | Name on file | Address on file | | | | | | | |
| 14171556 | Name on file | Address on file | | | | | | | |
| 14393356 | Name on file | Address on file | | | | | | | |
| 13868284 | Name on file | Address on file | | | | | | | |
| 13650560 | Name on file | Address on file | | | | | | | |
| 14402216 | Name on file | Address on file | | | | | | | |
| 13725349 | Name on file | Address on file | | | | | | | |
| 13690423 | Name on file | Address on file | | | | | | | |
| 14501587 | Name on file | Address on file | | | | | | | |
| 13733754 | Name on file | Address on file | | | | | | | |
| 13821623 | Name on file | Address on file | | | | | | | |
| 19014791 | Name on file | Address on file | | | | | | | |
| 13611010 | Name on file | Address on file | | | | | | | |
| 13288893 | Name on file | Address on file | | | | | | | |
| 14213335 | Name on file | Address on file | | | | | | | |
| 13598013 | Name on file | Address on file | | | | | | | |
| 14406876 | Name on file | Address on file | | | | | | | |
| 13910147 | Name on file | Address on file | | | | | | | |
| 14387431 | Name on file | Address on file | | | | | | | |
| 14338906 | Name on file | Address on file | | | | | | | |
| 13963126 | Name on file | Address on file | | | | | | | |
| 13843443 | Name on file | Address on file | | | | | | | |
| 14348542 | Name on file | Address on file | | | | | | | |
| 14504916 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14410766 | Name on file | Address on file | | | | | | | |
| 14314633 | Name on file | Address on file | | | | | | | |
| 13278797 | Name on file | Address on file | | | | | | | |
| 13157182 | Name on file | Address on file | | | | | | | |
| 13713826 | Name on file | Address on file | | | | | | | |
| 14439000 | Name on file | Address on file | | | | | | | |
| 13944856 | Name on file | Address on file | | | | | | | |
| 13933557 | Name on file | Address on file | | | | | | | |
| 14462228 | Name on file | Address on file | | | | | | | |
| 14521483 | Name on file | Address on file | | | | | | | |
| 13617025 | Name on file | Address on file | | | | | | | |
| 14228593 | Name on file | Address on file | | | | | | | |
| 14501264 | Name on file | Address on file | | | | | | | |
| 14040351 | Name on file | Address on file | | | | | | | |
| 14185095 | Name on file | Address on file | | | | | | | |
| 13643218 | Name on file | Address on file | | | | | | | |
| 13978565 | Name on file | Address on file | | | | | | | |
| 18317789 | Name on file | Address on file | | | | | | | |
| 14180887 | Name on file | Address on file | | | | | | | |
| 14030538 | Name on file | Address on file | | | | | | | |
| 14383948 | Name on file | Address on file | | | | | | | |
| 14033025 | Name on file | Address on file | | | | | | | |
| 13546930 | Name on file | Address on file | | | | | | | |
| 13256374 | Name on file | Address on file | | | | | | | |
| 13369702 | Name on file | Address on file | | | | | | | |
| 13311544 | Name on file | Address on file | | | | | | | |
| 13669174 | Name on file | Address on file | | | | | | | |
| 13462957 | Name on file | Address on file | | | | | | | |
| 14349309 | Name on file | Address on file | | | | | | | |
| 13504644 | Name on file | Address on file | | | | | | | |
| 14334196 | Name on file | Address on file | | | | | | | |
| 14508433 | Name on file | Address on file | | | | | | | |
| 14518630 | Name on file | Address on file | | | | | | | |
| 13876159 | Name on file | Address on file | | | | | | | |
| 14251090 | Name on file | Address on file | | | | | | | |
| 14346032 | Name on file | Address on file | | | | | | | |
| 13810458 | Name on file | Address on file | | | | | | | |
| 22119777 | Name on file | Address on file | | | | | | | |
| 13432989 | Name on file | Address on file | | | | | | | |
| 14318057 | Name on file | Address on file | | | | | | | |
| 13583996 | Name on file | Address on file | | | | | | | |
| 14535365 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14525135 | Name on file | Address on file | | | | | | | |
| 14351223 | Name on file | Address on file | | | | | | | |
| 14495348 | Name on file | Address on file | | | | | | | |
| 13258155 | Name on file | Address on file | | | | | | | |
| 13317215 | Name on file | Address on file | | | | | | | |
| 14318572 | Name on file | Address on file | | | | | | | |
| 13983855 | Name on file | Address on file | | | | | | | |
| 14458866 | Name on file | Address on file | | | | | | | |
| 14152106 | Name on file | Address on file | | | | | | | |
| 14546926 | Name on file | Address on file | | | | | | | |
| 14314394 | Name on file | Address on file | | | | | | | |
| 13500109 | Name on file | Address on file | | | | | | | |
| 14523185 | Name on file | Address on file | | | | | | | |
| 14373700 | Name on file | Address on file | | | | | | | |
| 13854517 | Name on file | Address on file | | | | | | | |
| 13162066 | Name on file | Address on file | | | | | | | |
| 14211088 | Name on file | Address on file | | | | | | | |
| 14415468 | Name on file | Address on file | | | | | | | |
| 14542462 | Name on file | Address on file | | | | | | | |
| 13625593 | Name on file | Address on file | | | | | | | |
| 14420913 | Name on file | Address on file | | | | | | | |
| 14398252 | Name on file | Address on file | | | | | | | |
| 14409483 | Name on file | Address on file | | | | | | | |
| 13162100 | Name on file | Address on file | | | | | | | |
| 13698548 | Name on file | Address on file | | | | | | | |
| 14254310 | Name on file | Address on file | | | | | | | |
| 14330732 | Name on file | Address on file | | | | | | | |
| 14065633 | Name on file | Address on file | | | | | | | |
| 14105961 | Name on file | Address on file | | | | | | | |
| 13845222 | Name on file | Address on file | | | | | | | |
| 20694800 | Name on file | Address on file | | | | | | | |
| 14347925 | Name on file | Address on file | | | | | | | |
| 14493996 | Name on file | Address on file | | | | | | | |
| 13951872 | Name on file | Address on file | | | | | | | |
| 14386276 | Name on file | Address on file | | | | | | | |
| 14152587 | Name on file | Address on file | | | | | | | |
| 13743392 | Name on file | Address on file | | | | | | | |
| 13481147 | Name on file | Address on file | | | | | | | |
| 13894416 | Name on file | Address on file | | | | | | | |
| 14185878 | Name on file | Address on file | | | | | | | |
| 14400514 | Name on file | Address on file | | | | | | | |
| 14525546 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14184601 | Name on file | Address on file | | | | | | | |
| 14333041 | Name on file | Address on file | | | | | | | |
| 14263543 | Name on file | Address on file | | | | | | | |
| 14154058 | Name on file | Address on file | | | | | | | |
| 13913213 | Name on file | Address on file | | | | | | | |
| 14406350 | Name on file | Address on file | | | | | | | |
| 13667925 | Name on file | Address on file | | | | | | | |
| 14301735 | Name on file | Address on file | | | | | | | |
| 13651257 | Name on file | Address on file | | | | | | | |
| 13971607 | Name on file | Address on file | | | | | | | |
| 13785621 | Name on file | Address on file | | | | | | | |
| 13942407 | Name on file | Address on file | | | | | | | |
| 14488010 | Name on file | Address on file | | | | | | | |
| 13776049 | Name on file | Address on file | | | | | | | |
| 14311145 | Name on file | Address on file | | | | | | | |
| 13541159 | Name on file | Address on file | | | | | | | |
| 13159165 | Name on file | Address on file | | | | | | | |
| 14437379 | Name on file | Address on file | | | | | | | |
| 13487746 | Name on file | Address on file | | | | | | | |
| 13642501 | Name on file | Address on file | | | | | | | |
| 14507000 | Name on file | Address on file | | | | | | | |
| 14243694 | Name on file | Address on file | | | | | | | |
| 14493422 | Name on file | Address on file | | | | | | | |
| 14341406 | Name on file | Address on file | | | | | | | |
| 14402878 | Name on file | Address on file | | | | | | | |
| 14428739 | Name on file | Address on file | | | | | | | |
| 14538595 | Name on file | Address on file | | | | | | | |
| 14410900 | Name on file | Address on file | | | | | | | |
| 14512314 | Name on file | Address on file | | | | | | | |
| 14166027 | Name on file | Address on file | | | | | | | |
| 14202718 | Name on file | Address on file | | | | | | | |
| 14092805 | Name on file | Address on file | | | | | | | |
| 13217329 | Name on file | Address on file | | | | | | | |
| 22209517 | Name on file | Address on file | | | | | | | |
| 14199247 | Name on file | Address on file | | | | | | | |
| 14298969 | Name on file | Address on file | | | | | | | |
| 14017124 | Name on file | Address on file | | | | | | | |
| 13526123 | Name on file | Address on file | | | | | | | |
| 13219047 | Name on file | Address on file | | | | | | | |
| 14454091 | Name on file | Address on file | | | | | | | |
| 13752636 | Name on file | Address on file | | | | | | | |
| 14395455 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14487257 | Name on file | Address on file | | | | | | | |
| 13808654 | Name on file | Address on file | | | | | | | |
| 13818116 | Name on file | Address on file | | | | | | | |
| 14390643 | Name on file | Address on file | | | | | | | |
| 14319361 | Name on file | Address on file | | | | | | | |
| 13146104 | Name on file | Address on file | | | | | | | |
| 13252509 | Name on file | Address on file | | | | | | | |
| 14294570 | Name on file | Address on file | | | | | | | |
| 14526714 | Name on file | Address on file | | | | | | | |
| 14334714 | Name on file | Address on file | | | | | | | |
| 13588394 | Name on file | Address on file | | | | | | | |
| 14309843 | Name on file | Address on file | | | | | | | |
| 13371750 | Name on file | Address on file | | | | | | | |
| 13348975 | Name on file | Address on file | | | | | | | |
| 14483363 | Name on file | Address on file | | | | | | | |
| 13761802 | Name on file | Address on file | | | | | | | |
| 18982211 | Name on file | Address on file | | | | | | | |
| 13182122 | Name on file | Address on file | | | | | | | |
| 13175677 | Name on file | Address on file | | | | | | | |
| 13151089 | Name on file | Address on file | | | | | | | |
| 13864587 | Name on file | Address on file | | | | | | | |
| 14355051 | Name on file | Address on file | | | | | | | |
| 14378441 | Name on file | Address on file | | | | | | | |
| 13747412 | Name on file | Address on file | | | | | | | |
| 14121153 | Name on file | Address on file | | | | | | | |
| 14177222 | Name on file | Address on file | | | | | | | |
| 14438581 | Name on file | Address on file | | | | | | | |
| 13999719 | Name on file | Address on file | | | | | | | |
| 14262815 | Name on file | Address on file | | | | | | | |
| 14009436 | Name on file | Address on file | | | | | | | |
| 13961038 | Name on file | Address on file | | | | | | | |
| 13264330 | Name on file | Address on file | | | | | | | |
| 14503340 | Name on file | Address on file | | | | | | | |
| 13776553 | Name on file | Address on file | | | | | | | |
| 14338191 | Name on file | Address on file | | | | | | | |
| 13507301 | Name on file | Address on file | | | | | | | |
| 14379518 | Name on file | Address on file | | | | | | | |
| 14185958 | Name on file | Address on file | | | | | | | |
| 13868259 | Name on file | Address on file | | | | | | | |
| 14139332 | Name on file | Address on file | | | | | | | |
| 14308504 | Name on file | Address on file | | | | | | | |
| 13492628 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13203130 | Name on file | Address on file | | | | | | | |
| 13889551 | Name on file | Address on file | | | | | | | |
| 14419283 | Name on file | Address on file | | | | | | | |
| 13762835 | Name on file | Address on file | | | | | | | |
| 13974041 | Name on file | Address on file | | | | | | | |
| 14222207 | Name on file | Address on file | | | | | | | |
| 13327368 | Name on file | Address on file | | | | | | | |
| 14433662 | Name on file | Address on file | | | | | | | |
| 14495756 | Name on file | Address on file | | | | | | | |
| 14234196 | Name on file | Address on file | | | | | | | |
| 14105866 | Name on file | Address on file | | | | | | | |
| 14540817 | Name on file | Address on file | | | | | | | |
| 14344015 | Name on file | Address on file | | | | | | | |
| 13670059 | Name on file | Address on file | | | | | | | |
| 14282538 | Name on file | Address on file | | | | | | | |
| 13868200 | Name on file | Address on file | | | | | | | |
| 18262286 | Name on file | Address on file | | | | | | | |
| 18960393 | Name on file | Address on file | | | | | | | |
| 13734988 | Name on file | Address on file | | | | | | | |
| 13530842 | Name on file | Address on file | | | | | | | |
| 14506757 | Name on file | Address on file | | | | | | | |
| 14405020 | Name on file | Address on file | | | | | | | |
| 14535077 | Name on file | Address on file | | | | | | | |
| 14327657 | Name on file | Address on file | | | | | | | |
| 14381851 | Name on file | Address on file | | | | | | | |
| 19016515 | Name on file | Address on file | | | | | | | |
| 13398414 | Name on file | Address on file | | | | | | | |
| 14373722 | Name on file | Address on file | | | | | | | |
| 14514417 | Name on file | Address on file | | | | | | | |
| 14066973 | Name on file | Address on file | | | | | | | |
| 14396724 | Name on file | Address on file | | | | | | | |
| 13164940 | Name on file | Address on file | | | | | | | |
| 14318939 | Name on file | Address on file | | | | | | | |
| 14178988 | Name on file | Address on file | | | | | | | |
| 14327143 | Name on file | Address on file | | | | | | | |
| 13782224 | Name on file | Address on file | | | | | | | |
| 13847722 | Name on file | Address on file | | | | | | | |
| 14044847 | Name on file | Address on file | | | | | | | |
| 14091942 | Name on file | Address on file | | | | | | | |
| 14045600 | Name on file | Address on file | | | | | | | |
| 14440046 | Name on file | Address on file | | | | | | | |
| 13723961 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13231071 | Name on file | Address on file | | | | | | | |
| 14530563 | Name on file | Address on file | | | | | | | |
| 14468070 | Name on file | Address on file | | | | | | | |
| 13761984 | Name on file | Address on file | | | | | | | |
| 13492820 | Name on file | Address on file | | | | | | | |
| 13883541 | Name on file | Address on file | | | | | | | |
| 13849311 | Name on file | Address on file | | | | | | | |
| 14109427 | Name on file | Address on file | | | | | | | |
| 13752622 | Name on file | Address on file | | | | | | | |
| 14497517 | Name on file | Address on file | | | | | | | |
| 13900030 | Name on file | Address on file | | | | | | | |
| 13703543 | Name on file | Address on file | | | | | | | |
| 14114052 | Name on file | Address on file | | | | | | | |
| 13887982 | Name on file | Address on file | | | | | | | |
| 18264909 | Name on file | Address on file | | | | | | | |
| 14262809 | Name on file | Address on file | | | | | | | |
| 13946953 | Name on file | Address on file | | | | | | | |
| 18981595 | Name on file | Address on file | | | | | | | |
| 14294034 | Name on file | Address on file | | | | | | | |
| 13194445 | Name on file | Address on file | | | | | | | |
| 14173013 | Name on file | Address on file | | | | | | | |
| 13700447 | Name on file | Address on file | | | | | | | |
| 14482282 | Name on file | Address on file | | | | | | | |
| 13153036 | Name on file | Address on file | | | | | | | |
| 14455045 | Name on file | Address on file | | | | | | | |
| 14341953 | Name on file | Address on file | | | | | | | |
| 14357721 | Name on file | Address on file | | | | | | | |
| 14264920 | Name on file | Address on file | | | | | | | |
| 13414553 | Name on file | Address on file | | | | | | | |
| 13634618 | Name on file | Address on file | | | | | | | |
| 18285215 | Name on file | Address on file | | | | | | | |
| 13706297 | Name on file | Address on file | | | | | | | |
| 13806495 | Name on file | Address on file | | | | | | | |
| 13579688 | Name on file | Address on file | | | | | | | |
| 14065075 | Name on file | Address on file | | | | | | | |
| 14483692 | Name on file | Address on file | | | | | | | |
| 14495871 | Name on file | Address on file | | | | | | | |
| 14405164 | Name on file | Address on file | | | | | | | |
| 14447742 | Name on file | Address on file | | | | | | | |
| 14238354 | Name on file | Address on file | | | | | | | |
| 14493628 | Name on file | Address on file | | | | | | | |
| 14329342 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13687442 | Name on file | Address on file | | | | | | | |
| 14409939 | Name on file | Address on file | | | | | | | |
| 14331961 | Name on file | Address on file | | | | | | | |
| 14369672 | Name on file | Address on file | | | | | | | |
| 14265018 | Name on file | Address on file | | | | | | | |
| 13696996 | Name on file | Address on file | | | | | | | |
| 13713186 | Name on file | Address on file | | | | | | | |
| 14321877 | Name on file | Address on file | | | | | | | |
| 13273641 | Name on file | Address on file | | | | | | | |
| 14522002 | Name on file | Address on file | | | | | | | |
| 14355814 | Name on file | Address on file | | | | | | | |
| 13526714 | Name on file | Address on file | | | | | | | |
| 13517281 | Name on file | Address on file | | | | | | | |
| 13803647 | Name on file | Address on file | | | | | | | |
| 14322817 | Name on file | Address on file | | | | | | | |
| 14394183 | Name on file | Address on file | | | | | | | |
| 13447771 | Name on file | Address on file | | | | | | | |
| 14298768 | Name on file | Address on file | | | | | | | |
| 14028145 | Name on file | Address on file | | | | | | | |
| 13302618 | Name on file | Address on file | | | | | | | |
| 13463998 | Name on file | Address on file | | | | | | | |
| 14396777 | Name on file | Address on file | | | | | | | |
| 14394620 | Name on file | Address on file | | | | | | | |
| 14023039 | Name on file | Address on file | | | | | | | |
| 14181622 | Name on file | Address on file | | | | | | | |
| 13530079 | Name on file | Address on file | | | | | | | |
| 14166710 | Name on file | Address on file | | | | | | | |
| 13305719 | Name on file | Address on file | | | | | | | |
| 13533851 | Name on file | Address on file | | | | | | | |
| 13292488 | Name on file | Address on file | | | | | | | |
| 14522102 | Name on file | Address on file | | | | | | | |
| 13162479 | Name on file | Address on file | | | | | | | |
| 13611088 | Name on file | Address on file | | | | | | | |
| 14479018 | Name on file | Address on file | | | | | | | |
| 13273517 | Name on file | Address on file | | | | | | | |
| 13539598 | Name on file | Address on file | | | | | | | |
| 13869055 | Name on file | Address on file | | | | | | | |
| 14463870 | Name on file | Address on file | | | | | | | |
| 14438616 | Name on file | Address on file | | | | | | | |
| 14375370 | Name on file | Address on file | | | | | | | |
| 14523645 | Name on file | Address on file | | | | | | | |
| 14498920 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13845233 | Name on file | Address on file | | | | | | | |
| 14177412 | Name on file | Address on file | | | | | | | |
| 13369196 | Name on file | Address on file | | | | | | | |
| 14374972 | Name on file | Address on file | | | | | | | |
| 13247949 | Name on file | Address on file | | | | | | | |
| 14505437 | Name on file | Address on file | | | | | | | |
| 14279630 | Name on file | Address on file | | | | | | | |
| 14057200 | Name on file | Address on file | | | | | | | |
| 14437902 | Name on file | Address on file | | | | | | | |
| 13455129 | Name on file | Address on file | | | | | | | |
| 13329981 | Name on file | Address on file | | | | | | | |
| 13471635 | Name on file | Address on file | | | | | | | |
| 13793838 | Name on file | Address on file | | | | | | | |
| 13329462 | Name on file | Address on file | | | | | | | |
| 13406817 | Name on file | Address on file | | | | | | | |
| 13517907 | Name on file | Address on file | | | | | | | |
| 13810012 | Name on file | Address on file | | | | | | | |
| 13208131 | Name on file | Address on file | | | | | | | |
| 14171266 | Name on file | Address on file | | | | | | | |
| 14457281 | Name on file | Address on file | | | | | | | |
| 13595743 | Name on file | Address on file | | | | | | | |
| 13737979 | Name on file | Address on file | | | | | | | |
| 13866747 | Name on file | Address on file | | | | | | | |
| 13959683 | Name on file | Address on file | | | | | | | |
| 14313286 | Name on file | Address on file | | | | | | | |
| 14398660 | Name on file | Address on file | | | | | | | |
| 13521746 | Name on file | Address on file | | | | | | | |
| 14454841 | Name on file | Address on file | | | | | | | |
| 22122080 | Name on file | Address on file | | | | | | | |
| 13350904 | Name on file | Address on file | | | | | | | |
| 14395812 | Name on file | Address on file | | | | | | | |
| 13821661 | Name on file | Address on file | | | | | | | |
| 14495721 | Name on file | Address on file | | | | | | | |
| 14111805 | Name on file | Address on file | | | | | | | |
| 13790748 | Name on file | Address on file | | | | | | | |
| 13399099 | Name on file | Address on file | | | | | | | |
| 13269580 | Name on file | Address on file | | | | | | | |
| 14386214 | Name on file | Address on file | | | | | | | |
| 13256490 | Name on file | Address on file | | | | | | | |
| 13751102 | Name on file | Address on file | | | | | | | |
| 13944855 | Name on file | Address on file | | | | | | | |
| 13773829 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14335603 | Name on file | Address on file | | | | | | | |
| 13864614 | Name on file | Address on file | | | | | | | |
| 13825706 | Name on file | Address on file | | | | | | | |
| 14104180 | Name on file | Address on file | | | | | | | |
| 13658046 | Name on file | Address on file | | | | | | | |
| 14389380 | Name on file | Address on file | | | | | | | |
| 14374741 | Name on file | Address on file | | | | | | | |
| 13621154 | Name on file | Address on file | | | | | | | |
| 14313384 | Name on file | Address on file | | | | | | | |
| 13255121 | Name on file | Address on file | | | | | | | |
| 14523443 | Name on file | Address on file | | | | | | | |
| 13311553 | Name on file | Address on file | | | | | | | |
| 13364827 | Name on file | Address on file | | | | | | | |
| 14328576 | Name on file | Address on file | | | | | | | |
| 13444435 | Name on file | Address on file | | | | | | | |
| 14524628 | Name on file | Address on file | | | | | | | |
| 14423979 | Name on file | Address on file | | | | | | | |
| 14421901 | Name on file | Address on file | | | | | | | |
| 13389419 | Name on file | Address on file | | | | | | | |
| 14113216 | Name on file | Address on file | | | | | | | |
| 13629082 | Name on file | Address on file | | | | | | | |
| 13299824 | Name on file | Address on file | | | | | | | |
| 14209026 | Name on file | Address on file | | | | | | | |
| 13972897 | Name on file | Address on file | | | | | | | |
| 14310260 | Name on file | Address on file | | | | | | | |
| 14526764 | Name on file | Address on file | | | | | | | |
| 13322471 | Name on file | Address on file | | | | | | | |
| 14393435 | Name on file | Address on file | | | | | | | |
| 13392224 | Name on file | Address on file | | | | | | | |
| 14499767 | Name on file | Address on file | | | | | | | |
| 14060280 | Name on file | Address on file | | | | | | | |
| 13336572 | Name on file | Address on file | | | | | | | |
| 13187462 | Name on file | Address on file | | | | | | | |
| 14054044 | Name on file | Address on file | | | | | | | |
| 13292650 | Name on file | Address on file | | | | | | | |
| 13494263 | Name on file | Address on file | | | | | | | |
| 14198956 | Name on file | Address on file | | | | | | | |
| 14289493 | Name on file | Address on file | | | | | | | |
| 14535053 | Name on file | Address on file | | | | | | | |
| 14061725 | Name on file | Address on file | | | | | | | |
| 13831917 | Name on file | Address on file | | | | | | | |
| 13808803 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13185260 | Name on file | Address on file | | | | | | | |
| 13857930 | Name on file | Address on file | | | | | | | |
| 14508942 | Name on file | Address on file | | | | | | | |
| 14283566 | Name on file | Address on file | | | | | | | |
| 14372391 | Name on file | Address on file | | | | | | | |
| 13835973 | Name on file | Address on file | | | | | | | |
| 14365060 | Name on file | Address on file | | | | | | | |
| 13667183 | Name on file | Address on file | | | | | | | |
| 14236813 | Name on file | Address on file | | | | | | | |
| 14111840 | Name on file | Address on file | | | | | | | |
| 13902779 | Name on file | Address on file | | | | | | | |
| 14319843 | Name on file | Address on file | | | | | | | |
| 14484773 | Name on file | Address on file | | | | | | | |
| 14523801 | Name on file | Address on file | | | | | | | |
| 14128746 | Name on file | Address on file | | | | | | | |
| 13945072 | Name on file | Address on file | | | | | | | |
| 13900478 | Name on file | Address on file | | | | | | | |
| 13475548 | Name on file | Address on file | | | | | | | |
| 14520257 | Name on file | Address on file | | | | | | | |
| 13584245 | Name on file | Address on file | | | | | | | |
| 13611102 | Name on file | Address on file | | | | | | | |
| 14258420 | Name on file | Address on file | | | | | | | |
| 13354615 | Name on file | Address on file | | | | | | | |
| 14111496 | Name on file | Address on file | | | | | | | |
| 13140910 | Name on file | Address on file | | | | | | | |
| 14313142 | Name on file | Address on file | | | | | | | |
| 14142321 | Name on file | Address on file | | | | | | | |
| 14244798 | Name on file | Address on file | | | | | | | |
| 13795096 | Name on file | Address on file | | | | | | | |
| 13955263 | Name on file | Address on file | | | | | | | |
| 14497321 | Name on file | Address on file | | | | | | | |
| 14081475 | Name on file | Address on file | | | | | | | |
| 14529862 | Name on file | Address on file | | | | | | | |
| 14132884 | Name on file | Address on file | | | | | | | |
| 13860513 | Name on file | Address on file | | | | | | | |
| 13278711 | Name on file | Address on file | | | | | | | |
| 14485563 | Name on file | Address on file | | | | | | | |
| 22426744 | Name on file | Address on file | | | | | | | |
| 13265248 | Name on file | Address on file | | | | | | | |
| 13826555 | Name on file | Address on file | | | | | | | |
| 13810044 | Name on file | Address on file | | | | | | | |
| 14545277 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18277998 | Name on file | Address on file | | | | | | | |
| 13337891 | Name on file | Address on file | | | | | | | |
| 19024099 | Name on file | Address on file | | | | | | | |
| 19024098 | Name on file | Address on file | | | | | | | |
| 18973112 | Name on file | Address on file | | | | | | | |
| 14071240 | Name on file | Address on file | | | | | | | |
| 13663462 | Name on file | Address on file | | | | | | | |
| 22184933 | Name on file | Address on file | | | | | | | |
| 22184931 | Name on file | Address on file | | | | | | | |
| 14455568 | Name on file | Address on file | | | | | | | |
| 18256993 | Name on file | Address on file | | | | | | | |
| 19014879 | Name on file | Address on file | | | | | | | |
| 14399489 | Name on file | Address on file | | | | | | | |
| 14041897 | Name on file | Address on file | | | | | | | |
| 14134855 | Name on file | Address on file | | | | | | | |
| 14276434 | Name on file | Address on file | | | | | | | |
| 14292646 | Name on file | Address on file | | | | | | | |
| 13235765 | Name on file | Address on file | | | | | | | |
| 14433354 | Name on file | Address on file | | | | | | | |
| 13203525 | Name on file | Address on file | | | | | | | |
| 13871054 | Name on file | Address on file | | | | | | | |
| 14136542 | Name on file | Address on file | | | | | | | |
| 18311573 | Name on file | Address on file | | | | | | | |
| 14475357 | Name on file | Address on file | | | | | | | |
| 14177842 | Name on file | Address on file | | | | | | | |
| 13255431 | Name on file | Address on file | | | | | | | |
| 14544710 | Name on file | Address on file | | | | | | | |
| 13986293 | Name on file | Address on file | | | | | | | |
| 14460540 | Name on file | Address on file | | | | | | | |
| 18270157 | Name on file | Address on file | | | | | | | |
| 13999622 | Name on file | Address on file | | | | | | | |
| 14424096 | Name on file | Address on file | | | | | | | |
| 14228548 | Name on file | Address on file | | | | | | | |
| 18293051 | Name on file | Address on file | | | | | | | |
| 14279953 | Name on file | Address on file | | | | | | | |
| 14353567 | Name on file | Address on file | | | | | | | |
| 14279570 | Name on file | Address on file | | | | | | | |
| 18261070 | Name on file | Address on file | | | | | | | |
| 13276040 | Name on file | Address on file | | | | | | | |
| 13371794 | Name on file | Address on file | | | | | | | |
| 13450721 | Name on file | Address on file | | | | | | | |
| 13500708 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14030120 | Name on file | Address on file | | | | | | | |
| 13848582 | Name on file | Address on file | | | | | | | |
| 14043749 | Name on file | Address on file | | | | | | | |
| 19011379 | Name on file | Address on file | | | | | | | |
| 13619146 | Name on file | Address on file | | | | | | | |
| 13676042 | Name on file | Address on file | | | | | | | |
| 13415581 | Name on file | Address on file | | | | | | | |
| 14177404 | Name on file | Address on file | | | | | | | |
| 14349881 | Name on file | Address on file | | | | | | | |
| 14330879 | Name on file | Address on file | | | | | | | |
| 18266144 | Name on file | Address on file | | | | | | | |
| 14123297 | Name on file | Address on file | | | | | | | |
| 14014923 | Name on file | Address on file | | | | | | | |
| 14471212 | Name on file | Address on file | | | | | | | |
| 14425892 | Name on file | Address on file | | | | | | | |
| 13699307 | Name on file | Address on file | | | | | | | |
| 14280669 | Name on file | Address on file | | | | | | | |
| 18300377 | Name on file | Address on file | | | | | | | |
| 14402736 | Name on file | Address on file | | | | | | | |
| 13857272 | Name on file | Address on file | | | | | | | |
| 13727149 | Name on file | Address on file | | | | | | | |
| 14393701 | Name on file | Address on file | | | | | | | |
| 13423087 | Name on file | Address on file | | | | | | | |
| 13270231 | Name on file | Address on file | | | | | | | |
| 14375332 | Name on file | Address on file | | | | | | | |
| 13592788 | Name on file | Address on file | | | | | | | |
| 14320019 | Name on file | Address on file | | | | | | | |
| 13508496 | Name on file | Address on file | | | | | | | |
| 14478825 | Name on file | Address on file | | | | | | | |
| 13407810 | Name on file | Address on file | | | | | | | |
| 14355168 | Name on file | Address on file | | | | | | | |
| 13885014 | Name on file | Address on file | | | | | | | |
| 13353074 | Name on file | Address on file | | | | | | | |
| 14040300 | Name on file | Address on file | | | | | | | |
| 14434938 | Name on file | Address on file | | | | | | | |
| 14405260 | Name on file | Address on file | | | | | | | |
| 13300787 | Name on file | Address on file | | | | | | | |
| 13324673 | Name on file | Address on file | | | | | | | |
| 13233744 | Name on file | Address on file | | | | | | | |
| 13971602 | Name on file | Address on file | | | | | | | |
| 14310685 | Name on file | Address on file | | | | | | | |
| 14059403 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14420755 | Name on file | Address on file | | | | | | | |
| 14454314 | Name on file | Address on file | | | | | | | |
| 13223523 | Name on file | Address on file | | | | | | | |
| 14163830 | Name on file | Address on file | | | | | | | |
| 14417723 | Name on file | Address on file | | | | | | | |
| 14027617 | Name on file | Address on file | | | | | | | |
| 14375276 | Name on file | Address on file | | | | | | | |
| 14408481 | Name on file | Address on file | | | | | | | |
| 14421233 | Name on file | Address on file | | | | | | | |
| 14280046 | Name on file | Address on file | | | | | | | |
| 13876944 | Name on file | Address on file | | | | | | | |
| 14348474 | Name on file | Address on file | | | | | | | |
| 14097626 | Name on file | Address on file | | | | | | | |
| 14228484 | Name on file | Address on file | | | | | | | |
| 13688125 | Name on file | Address on file | | | | | | | |
| 14139377 | Name on file | Address on file | | | | | | | |
| 14329780 | Name on file | Address on file | | | | | | | |
| 13624099 | Name on file | Address on file | | | | | | | |
| 14307738 | Name on file | Address on file | | | | | | | |
| 14387819 | Name on file | Address on file | | | | | | | |
| 13395856 | Name on file | Address on file | | | | | | | |
| 13403543 | Name on file | Address on file | | | | | | | |
| 13909589 | Name on file | Address on file | | | | | | | |
| 14426343 | Name on file | Address on file | | | | | | | |
| 13791148 | Name on file | Address on file | | | | | | | |
| 13336515 | Name on file | Address on file | | | | | | | |
| 14538042 | Name on file | Address on file | | | | | | | |
| 13879885 | Name on file | Address on file | | | | | | | |
| 13982005 | Name on file | Address on file | | | | | | | |
| 13676065 | Name on file | Address on file | | | | | | | |
| 13167018 | Name on file | Address on file | | | | | | | |
| 13204130 | Name on file | Address on file | | | | | | | |
| 13328020 | Name on file | Address on file | | | | | | | |
| 13880552 | Name on file | Address on file | | | | | | | |
| 13856417 | Name on file | Address on file | | | | | | | |
| 13250777 | Name on file | Address on file | | | | | | | |
| 13609593 | Name on file | Address on file | | | | | | | |
| 14280559 | Name on file | Address on file | | | | | | | |
| 14440382 | Name on file | Address on file | | | | | | | |
| 14429681 | Name on file | Address on file | | | | | | | |
| 14005705 | Name on file | Address on file | | | | | | | |
| 14085020 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14313125 | Name on file | Address on file | | | | | | | |
| 14472222 | Name on file | Address on file | | | | | | | |
| 14314975 | Name on file | Address on file | | | | | | | |
| 14435534 | Name on file | Address on file | | | | | | | |
| 13869746 | Name on file | Address on file | | | | | | | |
| 13882585 | Name on file | Address on file | | | | | | | |
| 13579855 | Name on file | Address on file | | | | | | | |
| 13884369 | Name on file | Address on file | | | | | | | |
| 13819783 | Name on file | Address on file | | | | | | | |
| 14335591 | Name on file | Address on file | | | | | | | |
| 13963158 | Name on file | Address on file | | | | | | | |
| 19003511 | Name on file | Address on file | | | | | | | |
| 18339054 | Name on file | Address on file | | | | | | | |
| 13616282 | Name on file | Address on file | | | | | | | |
| 14389638 | Name on file | Address on file | | | | | | | |
| 14456462 | Name on file | Address on file | | | | | | | |
| 19011914 | Name on file | Address on file | | | | | | | |
| 13783306 | Name on file | Address on file | | | | | | | |
| 13526655 | Name on file | Address on file | | | | | | | |
| 18328826 | Name on file | Address on file | | | | | | | |
| 14472146 | Name on file | Address on file | | | | | | | |
| 14033018 | Name on file | Address on file | | | | | | | |
| 14150381 | Name on file | Address on file | | | | | | | |
| 13191148 | Name on file | Address on file | | | | | | | |
| 18259179 | Name on file | Address on file | | | | | | | |
| 14353510 | Name on file | Address on file | | | | | | | |
| 13204147 | Name on file | Address on file | | | | | | | |
| 14065976 | Name on file | Address on file | | | | | | | |
| 13868444 | Name on file | Address on file | | | | | | | |
| 14137958 | Name on file | Address on file | | | | | | | |
| 14372943 | Name on file | Address on file | | | | | | | |
| 13759101 | Name on file | Address on file | | | | | | | |
| 14018366 | Name on file | Address on file | | | | | | | |
| 13789502 | Name on file | Address on file | | | | | | | |
| 13158975 | Name on file | Address on file | | | | | | | |
| 14222613 | Name on file | Address on file | | | | | | | |
| 14324829 | Name on file | Address on file | | | | | | | |
| 14455023 | Name on file | Address on file | | | | | | | |
| 14181157 | Name on file | Address on file | | | | | | | |
| 14504496 | Name on file | Address on file | | | | | | | |
| 13543326 | Name on file | Address on file | | | | | | | |
| 14031663 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14045401 | Name on file | Address on file | | | | | | | |
| 13973582 | Name on file | Address on file | | | | | | | |
| 14047670 | Name on file | Address on file | | | | | | | |
| 13596257 | Name on file | Address on file | | | | | | | |
| 13880142 | Name on file | Address on file | | | | | | | |
| 13668799 | Name on file | Address on file | | | | | | | |
| 13303059 | Name on file | Address on file | | | | | | | |
| 14398182 | Name on file | Address on file | | | | | | | |
| 13232476 | Name on file | Address on file | | | | | | | |
| 14528869 | Name on file | Address on file | | | | | | | |
| 13699879 | Name on file | Address on file | | | | | | | |
| 14428705 | Name on file | Address on file | | | | | | | |
| 14423067 | Name on file | Address on file | | | | | | | |
| 14532890 | Name on file | Address on file | | | | | | | |
| 14352514 | Name on file | Address on file | | | | | | | |
| 14335166 | Name on file | Address on file | | | | | | | |
| 13826000 | Name on file | Address on file | | | | | | | |
| 13280783 | Name on file | Address on file | | | | | | | |
| 13916340 | Name on file | Address on file | | | | | | | |
| 13738852 | Name on file | Address on file | | | | | | | |
| 13298102 | Name on file | Address on file | | | | | | | |
| 13434156 | Name on file | Address on file | | | | | | | |
| 13827784 | Name on file | Address on file | | | | | | | |
| 14198576 | Name on file | Address on file | | | | | | | |
| 13345473 | Name on file | Address on file | | | | | | | |
| 13595629 | Name on file | Address on file | | | | | | | |
| 14465202 | Name on file | Address on file | | | | | | | |
| 13158959 | Name on file | Address on file | | | | | | | |
| 14485822 | Name on file | Address on file | | | | | | | |
| 14513073 | Name on file | Address on file | | | | | | | |
| 18249435 | Name on file | Address on file | | | | | | | |
| 14338856 | Name on file | Address on file | | | | | | | |
| 13964908 | Name on file | Address on file | | | | | | | |
| 13486583 | Name on file | Address on file | | | | | | | |
| 14306612 | Name on file | Address on file | | | | | | | |
| 18948465 | Name on file | Address on file | | | | | | | |
| 14115333 | Name on file | Address on file | | | | | | | |
| 14540781 | Name on file | Address on file | | | | | | | |
| 14502400 | Name on file | Address on file | | | | | | | |
| 13987604 | Name on file | Address on file | | | | | | | |
| 13282789 | Name on file | Address on file | | | | | | | |
| 13625521 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14119768 | Name on file | Address on file | | | | | | | |
| 14431631 | Name on file | Address on file | | | | | | | |
| 13471259 | Name on file | Address on file | | | | | | | |
| 13746792 | Name on file | Address on file | | | | | | | |
| 13868509 | Name on file | Address on file | | | | | | | |
| 13858763 | Name on file | Address on file | | | | | | | |
| 14535367 | Name on file | Address on file | | | | | | | |
| 14460082 | Name on file | Address on file | | | | | | | |
| 14410892 | Name on file | Address on file | | | | | | | |
| 14546973 | Name on file | Address on file | | | | | | | |
| 14243950 | Name on file | Address on file | | | | | | | |
| 13685033 | Name on file | Address on file | | | | | | | |
| 19029010 | Name on file | Address on file | | | | | | | |
| 14326673 | Name on file | Address on file | | | | | | | |
| 15388600 | Name on file | Address on file | | | | | | | |
| 14459779 | Name on file | Address on file | | | | | | | |
| 22102469 | Name on file | Address on file | | | | | | | |
| 14376927 | Name on file | Address on file | | | | | | | |
| 13828498 | Name on file | Address on file | | | | | | | |
| 13640170 | Name on file | Address on file | | | | | | | |
| 14208765 | Name on file | Address on file | | | | | | | |
| 13188064 | Name on file | Address on file | | | | | | | |
| 14522424 | Name on file | Address on file | | | | | | | |
| 22414914 | Name on file | Address on file | | | | | | | |
| 14245327 | Name on file | Address on file | | | | | | | |
| 14292919 | Name on file | Address on file | | | | | | | |
| 13187129 | Name on file | Address on file | | | | | | | |
| 13375558 | Name on file | Address on file | | | | | | | |
| 13510010 | Name on file | Address on file | | | | | | | |
| 14338958 | Name on file | Address on file | | | | | | | |
| 14033722 | Name on file | Address on file | | | | | | | |
| 14397497 | Name on file | Address on file | | | | | | | |
| 13597153 | Name on file | Address on file | | | | | | | |
| 14190380 | Name on file | Address on file | | | | | | | |
| 14464494 | Name on file | Address on file | | | | | | | |
| 14513667 | Name on file | Address on file | | | | | | | |
| 14316714 | Name on file | Address on file | | | | | | | |
| 14306474 | Name on file | Address on file | | | | | | | |
| 14515645 | Name on file | Address on file | | | | | | | |
| 13874715 | Name on file | Address on file | | | | | | | |
| 18294037 | Name on file | Address on file | | | | | | | |
| 14440567 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13391181 | Name on file | Address on file | | | | | | | |
| 13492647 | Name on file | Address on file | | | | | | | |
| 14079749 | Name on file | Address on file | | | | | | | |
| 13555335 | Name on file | Address on file | | | | | | | |
| 13775386 | Name on file | Address on file | | | | | | | |
| 14405354 | Name on file | Address on file | | | | | | | |
| 14206002 | Name on file | Address on file | | | | | | | |
| 13437904 | Name on file | Address on file | | | | | | | |
| 18323376 | Name on file | Address on file | | | | | | | |
| 13939463 | Name on file | Address on file | | | | | | | |
| 13830695 | Name on file | Address on file | | | | | | | |
| 14472838 | Name on file | Address on file | | | | | | | |
| 14348521 | Name on file | Address on file | | | | | | | |
| 14502167 | Name on file | Address on file | | | | | | | |
| 13560803 | Name on file | Address on file | | | | | | | |
| 18290350 | Name on file | Address on file | | | | | | | |
| 14402894 | Name on file | Address on file | | | | | | | |
| 14406045 | Name on file | Address on file | | | | | | | |
| 13177726 | Name on file | Address on file | | | | | | | |
| 19002367 | Name on file | Address on file | | | | | | | |
| 14278753 | Name on file | Address on file | | | | | | | |
| 13833679 | Name on file | Address on file | | | | | | | |
| 13578142 | Name on file | Address on file | | | | | | | |
| 13445635 | Name on file | Address on file | | | | | | | |
| 13147795 | Name on file | Address on file | | | | | | | |
| 13634352 | Name on file | Address on file | | | | | | | |
| 14187623 | Name on file | Address on file | | | | | | | |
| 14461200 | Name on file | Address on file | | | | | | | |
| 13338282 | Name on file | Address on file | | | | | | | |
| 14526391 | Name on file | Address on file | | | | | | | |
| 13742538 | Name on file | Address on file | | | | | | | |
| 14030582 | Name on file | Address on file | | | | | | | |
| 13294497 | Name on file | Address on file | | | | | | | |
| 13606269 | Name on file | Address on file | | | | | | | |
| 14004964 | Name on file | Address on file | | | | | | | |
| 13698498 | Name on file | Address on file | | | | | | | |
| 14352971 | Name on file | Address on file | | | | | | | |
| 20649245 | Name on file | Address on file | | | | | | | |
| 20649244 | Name on file | Address on file | | | | | | | |
| 18949311 | Name on file | Address on file | | | | | | | |
| 18284380 | Name on file | Address on file | | | | | | | |
| 18258660 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14033050 | Name on file | Address on file | | | | | | | |
| 14324368 | Name on file | Address on file | | | | | | | |
| 14463111 | Name on file | Address on file | | | | | | | |
| 13217391 | Name on file | Address on file | | | | | | | |
| 14044475 | Name on file | Address on file | | | | | | | |
| 14500577 | Name on file | Address on file | | | | | | | |
| 14403521 | Name on file | Address on file | | | | | | | |
| 14480464 | Name on file | Address on file | | | | | | | |
| 13161256 | Name on file | Address on file | | | | | | | |
| 13549941 | Name on file | Address on file | | | | | | | |
| 14342776 | Name on file | Address on file | | | | | | | |
| 13788262 | Name on file | Address on file | | | | | | | |
| 13917576 | Name on file | Address on file | | | | | | | |
| 13201408 | Name on file | Address on file | | | | | | | |
| 13304077 | Name on file | Address on file | | | | | | | |
| 13523315 | Name on file | Address on file | | | | | | | |
| 13580593 | Name on file | Address on file | | | | | | | |
| 18981659 | Name on file | Address on file | | | | | | | |
| 13758583 | Name on file | Address on file | | | | | | | |
| 14366684 | Name on file | Address on file | | | | | | | |
| 14021407 | Name on file | Address on file | | | | | | | |
| 13164896 | Name on file | Address on file | | | | | | | |
| 14497799 | Name on file | Address on file | | | | | | | |
| 13948543 | Name on file | Address on file | | | | | | | |
| 18278665 | Name on file | Address on file | | | | | | | |
| 13980733 | Name on file | Address on file | | | | | | | |
| 14046072 | Name on file | Address on file | | | | | | | |
| 13603278 | Name on file | Address on file | | | | | | | |
| 14310444 | Name on file | Address on file | | | | | | | |
| 13143554 | Name on file | Address on file | | | | | | | |
| 13761083 | Name on file | Address on file | | | | | | | |
| 14050675 | Name on file | Address on file | | | | | | | |
| 13425254 | Name on file | Address on file | | | | | | | |
| 13810563 | Name on file | Address on file | | | | | | | |
| 13475550 | Name on file | Address on file | | | | | | | |
| 14142428 | Name on file | Address on file | | | | | | | |
| 13644361 | Name on file | Address on file | | | | | | | |
| 18970035 | Name on file | Address on file | | | | | | | |
| 14238200 | Name on file | Address on file | | | | | | | |
| 14519458 | Name on file | Address on file | | | | | | | |
| 13899095 | Name on file | Address on file | | | | | | | |
| 14343863 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13522377 | Name on file | Address on file | | | | | | | |
| 13908242 | Name on file | Address on file | | | | | | | |
| 13470690 | Name on file | Address on file | | | | | | | |
| 14479216 | Name on file | Address on file | | | | | | | |
| 13663372 | Name on file | Address on file | | | | | | | |
| 14322371 | Name on file | Address on file | | | | | | | |
| 13303982 | Name on file | Address on file | | | | | | | |
| 13934135 | Name on file | Address on file | | | | | | | |
| 14226467 | Name on file | Address on file | | | | | | | |
| 14390685 | Name on file | Address on file | | | | | | | |
| 14096408 | Name on file | Address on file | | | | | | | |
| 14398415 | Name on file | Address on file | | | | | | | |
| 14412098 | Name on file | Address on file | | | | | | | |
| 13578197 | Name on file | Address on file | | | | | | | |
| 13746803 | Name on file | Address on file | | | | | | | |
| 14428879 | Name on file | Address on file | | | | | | | |
| 13370610 | Name on file | Address on file | | | | | | | |
| 18295782 | Name on file | Address on file | | | | | | | |
| 18333101 | Name on file | Address on file | | | | | | | |
| 14515651 | Name on file | Address on file | | | | | | | |
| 14370419 | Name on file | Address on file | | | | | | | |
| 14026750 | Name on file | Address on file | | | | | | | |
| 14025211 | Name on file | Address on file | | | | | | | |
| 13642242 | Name on file | Address on file | | | | | | | |
| 13173819 | Name on file | Address on file | | | | | | | |
| 14342726 | Name on file | Address on file | | | | | | | |
| 13908166 | Name on file | Address on file | | | | | | | |
| 14375399 | Name on file | Address on file | | | | | | | |
| 13667011 | Name on file | Address on file | | | | | | | |
| 13794713 | Name on file | Address on file | | | | | | | |
| 13143259 | Name on file | Address on file | | | | | | | |
| 13329646 | Name on file | Address on file | | | | | | | |
| 19000919 | Name on file | Address on file | | | | | | | |
| 14527539 | Name on file | Address on file | | | | | | | |
| 13777903 | Name on file | Address on file | | | | | | | |
| 13602582 | Name on file | Address on file | | | | | | | |
| 13453081 | Name on file | Address on file | | | | | | | |
| 14475934 | Name on file | Address on file | | | | | | | |
| 14538820 | Name on file | Address on file | | | | | | | |
| 14281329 | Name on file | Address on file | | | | | | | |
| 13173714 | Name on file | Address on file | | | | | | | |
| 14051104 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13606951 | Name on file | Address on file | | | | | | | |
| 18296659 | Name on file | Address on file | | | | | | | |
| 19009054 | Name on file | Address on file | | | | | | | |
| 13562320 | Name on file | Address on file | | | | | | | |
| 13317289 | Name on file | Address on file | | | | | | | |
| 14218613 | Name on file | Address on file | | | | | | | |
| 14374522 | Name on file | Address on file | | | | | | | |
| 14450174 | Name on file | Address on file | | | | | | | |
| 13435184 | Name on file | Address on file | | | | | | | |
| 13897856 | Name on file | Address on file | | | | | | | |
| 13706725 | Name on file | Address on file | | | | | | | |
| 14419016 | Name on file | Address on file | | | | | | | |
| 14501432 | Name on file | Address on file | | | | | | | |
| 14435886 | Name on file | Address on file | | | | | | | |
| 13531689 | Name on file | Address on file | | | | | | | |
| 13404379 | Name on file | Address on file | | | | | | | |
| 14501003 | Name on file | Address on file | | | | | | | |
| 14479388 | Name on file | Address on file | | | | | | | |
| 14437876 | Name on file | Address on file | | | | | | | |
| 14353590 | Name on file | Address on file | | | | | | | |
| 14371815 | Name on file | Address on file | | | | | | | |
| 14507960 | Name on file | Address on file | | | | | | | |
| 13298415 | Name on file | Address on file | | | | | | | |
| 13939916 | Name on file | Address on file | | | | | | | |
| 14462161 | Name on file | Address on file | | | | | | | |
| 13190207 | Name on file | Address on file | | | | | | | |
| 13258678 | Name on file | Address on file | | | | | | | |
| 13565063 | Name on file | Address on file | | | | | | | |
| 13507524 | Name on file | Address on file | | | | | | | |
| 14548259 | Name on file | Address on file | | | | | | | |
| 14541419 | Name on file | Address on file | | | | | | | |
| 14369183 | Name on file | Address on file | | | | | | | |
| 14229980 | Name on file | Address on file | | | | | | | |
| 14420853 | Name on file | Address on file | | | | | | | |
| 14346840 | Name on file | Address on file | | | | | | | |
| 14421274 | Name on file | Address on file | | | | | | | |
| 13899316 | Name on file | Address on file | | | | | | | |
| 14352246 | Name on file | Address on file | | | | | | | |
| 14310237 | Name on file | Address on file | | | | | | | |
| 14503270 | Name on file | Address on file | | | | | | | |
| 14311135 | Name on file | Address on file | | | | | | | |
| 13269651 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14148318 | Name on file | Address on file | | | | | | | |
| 14279983 | Name on file | Address on file | | | | | | | |
| 14097141 | Name on file | Address on file | | | | | | | |
| 14362936 | Name on file | Address on file | | | | | | | |
| 14527869 | Name on file | Address on file | | | | | | | |
| 14219391 | Name on file | Address on file | | | | | | | |
| 13900097 | Name on file | Address on file | | | | | | | |
| 13815190 | Name on file | Address on file | | | | | | | |
| 14436399 | Name on file | Address on file | | | | | | | |
| 14449459 | Name on file | Address on file | | | | | | | |
| 14376904 | Name on file | Address on file | | | | | | | |
| 14265795 | Name on file | Address on file | | | | | | | |
| 13637524 | Name on file | Address on file | | | | | | | |
| 13835537 | Name on file | Address on file | | | | | | | |
| 14074840 | Name on file | Address on file | | | | | | | |
| 18999606 | Name on file | Address on file | | | | | | | |
| 13256534 | Name on file | Address on file | | | | | | | |
| 13187764 | Name on file | Address on file | | | | | | | |
| 14340687 | Name on file | Address on file | | | | | | | |
| 22142099 | Name on file | Address on file | | | | | | | |
| 18250146 | Name on file | Address on file | | | | | | | |
| 13787198 | Name on file | Address on file | | | | | | | |
| 14330315 | Name on file | Address on file | | | | | | | |
| 14479010 | Name on file | Address on file | | | | | | | |
| 14164376 | Name on file | Address on file | | | | | | | |
| 13368411 | Name on file | Address on file | | | | | | | |
| 13392578 | Name on file | Address on file | | | | | | | |
| 13753178 | Name on file | Address on file | | | | | | | |
| 18945650 | Name on file | Address on file | | | | | | | |
| 13982318 | Name on file | Address on file | | | | | | | |
| 14520241 | Name on file | Address on file | | | | | | | |
| 14308576 | Name on file | Address on file | | | | | | | |
| 14426770 | Name on file | Address on file | | | | | | | |
| 13480918 | Name on file | Address on file | | | | | | | |
| 14092256 | Name on file | Address on file | | | | | | | |
| 14193878 | Name on file | Address on file | | | | | | | |
| 14150675 | Name on file | Address on file | | | | | | | |
| 13615518 | Name on file | Address on file | | | | | | | |
| 13509531 | Name on file | Address on file | | | | | | | |
| 14433876 | Name on file | Address on file | | | | | | | |
| 14301078 | Name on file | Address on file | | | | | | | |
| 18300566 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14548201 | Name on file | Address on file | | | | | | | |
| 13727632 | Name on file | Address on file | | | | | | | |
| 13186565 | Name on file | Address on file | | | | | | | |
| 14202306 | Name on file | Address on file | | | | | | | |
| 13386957 | Name on file | Address on file | | | | | | | |
| 14334177 | Name on file | Address on file | | | | | | | |
| 13761067 | Name on file | Address on file | | | | | | | |
| 13393245 | Name on file | Address on file | | | | | | | |
| 13929599 | Name on file | Address on file | | | | | | | |
| 14355199 | Name on file | Address on file | | | | | | | |
| 18283870 | Name on file | Address on file | | | | | | | |
| 14210281 | Name on file | Address on file | | | | | | | |
| 14411815 | Name on file | Address on file | | | | | | | |
| 14201640 | Name on file | Address on file | | | | | | | |
| 18962664 | Name on file | Address on file | | | | | | | |
| 13781559 | Name on file | Address on file | | | | | | | |
| 14078185 | Name on file | Address on file | | | | | | | |
| 14461981 | Name on file | Address on file | | | | | | | |
| 14449848 | Name on file | Address on file | | | | | | | |
| 14008560 | Name on file | Address on file | | | | | | | |
| 13962087 | Name on file | Address on file | | | | | | | |
| 22410160 | Name on file | Address on file | | | | | | | |
| 14258524 | Name on file | Address on file | | | | | | | |
| 13654441 | Name on file | Address on file | | | | | | | |
| 13770853 | Name on file | Address on file | | | | | | | |
| 14138023 | Name on file | Address on file | | | | | | | |
| 14515760 | Name on file | Address on file | | | | | | | |
| 14423407 | Name on file | Address on file | | | | | | | |
| 13262175 | Name on file | Address on file | | | | | | | |
| 13538148 | Name on file | Address on file | | | | | | | |
| 19022569 | Name on file | Address on file | | | | | | | |
| 13832916 | Name on file | Address on file | | | | | | | |
| 13486645 | Name on file | Address on file | | | | | | | |
| 14477480 | Name on file | Address on file | | | | | | | |
| 13787536 | Name on file | Address on file | | | | | | | |
| 14310762 | Name on file | Address on file | | | | | | | |
| 13614911 | Name on file | Address on file | | | | | | | |
| 13305730 | Name on file | Address on file | | | | | | | |
| 14376909 | Name on file | Address on file | | | | | | | |
| 22410141 | Name on file | Address on file | | | | | | | |
| 14479706 | Name on file | Address on file | | | | | | | |
| 14518352 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14498597 | Name on file | Address on file | | | | | | | |
| 14503632 | Name on file | Address on file | | | | | | | |
| 14391172 | Name on file | Address on file | | | | | | | |
| 14334158 | Name on file | Address on file | | | | | | | |
| 13406704 | Name on file | Address on file | | | | | | | |
| 14090118 | Name on file | Address on file | | | | | | | |
| 14347198 | Name on file | Address on file | | | | | | | |
| 14476398 | Name on file | Address on file | | | | | | | |
| 14516423 | Name on file | Address on file | | | | | | | |
| 14378355 | Name on file | Address on file | | | | | | | |
| 13988957 | Name on file | Address on file | | | | | | | |
| 14484697 | Name on file | Address on file | | | | | | | |
| 14474776 | Name on file | Address on file | | | | | | | |
| 18296050 | Name on file | Address on file | | | | | | | |
| 13302581 | Name on file | Address on file | | | | | | | |
| 14467296 | Name on file | Address on file | | | | | | | |
| 14499259 | Name on file | Address on file | | | | | | | |
| 14264941 | Name on file | Address on file | | | | | | | |
| 13982665 | Name on file | Address on file | | | | | | | |
| 14476756 | Name on file | Address on file | | | | | | | |
| 13633098 | Name on file | Address on file | | | | | | | |
| 19013702 | Name on file | Address on file | | | | | | | |
| 13499341 | Name on file | Address on file | | | | | | | |
| 14234270 | Name on file | Address on file | | | | | | | |
| 14217918 | Name on file | Address on file | | | | | | | |
| 14484311 | Name on file | Address on file | | | | | | | |
| 13699887 | Name on file | Address on file | | | | | | | |
| 13327152 | Name on file | Address on file | | | | | | | |
| 13916367 | Name on file | Address on file | | | | | | | |
| 13227602 | Name on file | Address on file | | | | | | | |
| 19021955 | Name on file | Address on file | | | | | | | |
| 13839912 | Name on file | Address on file | | | | | | | |
| 13329767 | Name on file | Address on file | | | | | | | |
| 14400930 | Name on file | Address on file | | | | | | | |
| 13681198 | Name on file | Address on file | | | | | | | |
| 13499228 | Name on file | Address on file | | | | | | | |
| 14305044 | Name on file | Address on file | | | | | | | |
| 14359777 | Name on file | Address on file | | | | | | | |
| 14483437 | Name on file | Address on file | | | | | | | |
| 13219556 | Name on file | Address on file | | | | | | | |
| 13766453 | Name on file | Address on file | | | | | | | |
| 13959510 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14525779 | Name on file | Address on file | | | | | | | |
| 14026829 | Name on file | Address on file | | | | | | | |
| 14514469 | Name on file | Address on file | | | | | | | |
| 13487711 | Name on file | Address on file | | | | | | | |
| 13560872 | Name on file | Address on file | | | | | | | |
| 14412003 | Name on file | Address on file | | | | | | | |
| 14292890 | Name on file | Address on file | | | | | | | |
| 13175589 | Name on file | Address on file | | | | | | | |
| 13481094 | Name on file | Address on file | | | | | | | |
| 13349166 | Name on file | Address on file | | | | | | | |
| 14001817 | Name on file | Address on file | | | | | | | |
| 14453732 | Name on file | Address on file | | | | | | | |
| 14329712 | Name on file | Address on file | | | | | | | |
| 13335943 | Name on file | Address on file | | | | | | | |
| 13230434 | Name on file | Address on file | | | | | | | |
| 13445181 | Name on file | Address on file | | | | | | | |
| 14452890 | Name on file | Address on file | | | | | | | |
| 13388199 | Name on file | Address on file | | | | | | | |
| 13556230 | Name on file | Address on file | | | | | | | |
| 13461597 | Name on file | Address on file | | | | | | | |
| 13238671 | Name on file | Address on file | | | | | | | |
| 13381950 | Name on file | Address on file | | | | | | | |
| 14516499 | Name on file | Address on file | | | | | | | |
| 13869110 | Name on file | Address on file | | | | | | | |
| 13873561 | Name on file | Address on file | | | | | | | |
| 13258782 | Name on file | Address on file | | | | | | | |
| 14296320 | Name on file | Address on file | | | | | | | |
| 14369681 | Name on file | Address on file | | | | | | | |
| 13372045 | Name on file | Address on file | | | | | | | |
| 14535565 | Name on file | Address on file | | | | | | | |
| 14392551 | Name on file | Address on file | | | | | | | |
| 14322809 | Name on file | Address on file | | | | | | | |
| 13486512 | Name on file | Address on file | | | | | | | |
| 19028761 | Name on file | Address on file | | | | | | | |
| 14381398 | Name on file | Address on file | | | | | | | |
| 13540507 | Name on file | Address on file | | | | | | | |
| 13518942 | Name on file | Address on file | | | | | | | |
| 14375373 | Name on file | Address on file | | | | | | | |
| 13299248 | Name on file | Address on file | | | | | | | |
| 14401041 | Name on file | Address on file | | | | | | | |
| 14248734 | Name on file | Address on file | | | | | | | |
| 14430863 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13697589 | Name on file | Address on file | | | | | | | |
| 14325101 | Name on file | Address on file | | | | | | | |
| 14502644 | Name on file | Address on file | | | | | | | |
| 13619125 | Name on file | Address on file | | | | | | | |
| 14481581 | Name on file | Address on file | | | | | | | |
| 14402644 | Name on file | Address on file | | | | | | | |
| 13932778 | Name on file | Address on file | | | | | | | |
| 14035015 | Name on file | Address on file | | | | | | | |
| 13231306 | Name on file | Address on file | | | | | | | |
| 13797543 | Name on file | Address on file | | | | | | | |
| 14417319 | Name on file | Address on file | | | | | | | |
| 13157701 | Name on file | Address on file | | | | | | | |
| 14390062 | Name on file | Address on file | | | | | | | |
| 14424757 | Name on file | Address on file | | | | | | | |
| 14544103 | Name on file | Address on file | | | | | | | |
| 14349420 | Name on file | Address on file | | | | | | | |
| 13589818 | Name on file | Address on file | | | | | | | |
| 13381928 | Name on file | Address on file | | | | | | | |
| 13429415 | Name on file | Address on file | | | | | | | |
| 14497002 | Name on file | Address on file | | | | | | | |
| 13676482 | Name on file | Address on file | | | | | | | |
| 13242637 | Name on file | Address on file | | | | | | | |
| 13672693 | Name on file | Address on file | | | | | | | |
| 13522812 | Name on file | Address on file | | | | | | | |
| 13353908 | Name on file | Address on file | | | | | | | |
| 13996031 | Name on file | Address on file | | | | | | | |
| 13752600 | Name on file | Address on file | | | | | | | |
| 13493945 | Name on file | Address on file | | | | | | | |
| 14307489 | Name on file | Address on file | | | | | | | |
| 13391178 | Name on file | Address on file | | | | | | | |
| 14324776 | Name on file | Address on file | | | | | | | |
| 14445192 | Name on file | Address on file | | | | | | | |
| 14528871 | Name on file | Address on file | | | | | | | |
| 14253433 | Name on file | Address on file | | | | | | | |
| 14476133 | Name on file | Address on file | | | | | | | |
| 13166928 | Name on file | Address on file | | | | | | | |
| 13844888 | Name on file | Address on file | | | | | | | |
| 13260573 | Name on file | Address on file | | | | | | | |
| 14544047 | Name on file | Address on file | | | | | | | |
| 14227690 | Name on file | Address on file | | | | | | | |
| 18980468 | Name on file | Address on file | | | | | | | |
| 14291638 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18330509 | Name on file | Address on file | | | | | | | |
| 14057182 | Name on file | Address on file | | | | | | | |
| 13623291 | Name on file | Address on file | | | | | | | |
| 13822430 | Name on file | Address on file | | | | | | | |
| 14423353 | Name on file | Address on file | | | | | | | |
| 14443686 | Name on file | Address on file | | | | | | | |
| 13231916 | Name on file | Address on file | | | | | | | |
| 14177822 | Name on file | Address on file | | | | | | | |
| 13669178 | Name on file | Address on file | | | | | | | |
| 14331163 | Name on file | Address on file | | | | | | | |
| 13900014 | Name on file | Address on file | | | | | | | |
| 14248674 | Name on file | Address on file | | | | | | | |
| 13183479 | Name on file | Address on file | | | | | | | |
| 13708625 | Name on file | Address on file | | | | | | | |
| 18296806 | Name on file | Address on file | | | | | | | |
| 14355085 | Name on file | Address on file | | | | | | | |
| 14010028 | Name on file | Address on file | | | | | | | |
| 13713191 | Name on file | Address on file | | | | | | | |
| 13273535 | Name on file | Address on file | | | | | | | |
| 13868493 | Name on file | Address on file | | | | | | | |
| 14037274 | Name on file | Address on file | | | | | | | |
| 13934347 | Name on file | Address on file | | | | | | | |
| 13872873 | Name on file | Address on file | | | | | | | |
| 13734364 | Name on file | Address on file | | | | | | | |
| 13544075 | Name on file | Address on file | | | | | | | |
| 13667186 | Name on file | Address on file | | | | | | | |
| 14534971 | Name on file | Address on file | | | | | | | |
| 14396149 | Name on file | Address on file | | | | | | | |
| 13637460 | Name on file | Address on file | | | | | | | |
| 13881376 | Name on file | Address on file | | | | | | | |
| 14541437 | Name on file | Address on file | | | | | | | |
| 13568639 | Name on file | Address on file | | | | | | | |
| 14080333 | Name on file | Address on file | | | | | | | |
| 13477978 | Name on file | Address on file | | | | | | | |
| 13315407 | Name on file | Address on file | | | | | | | |
| 14188828 | Name on file | Address on file | | | | | | | |
| 13309922 | Name on file | Address on file | | | | | | | |
| 13897763 | Name on file | Address on file | | | | | | | |
| 13519010 | Name on file | Address on file | | | | | | | |
| 13153824 | Name on file | Address on file | | | | | | | |
| 14373648 | Name on file | Address on file | | | | | | | |
| 14447267 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14030443 | Name on file | Address on file | | | | | | | |
| 14098644 | Name on file | Address on file | | | | | | | |
| 13640113 | Name on file | Address on file | | | | | | | |
| 13289894 | Name on file | Address on file | | | | | | | |
| 13821689 | Name on file | Address on file | | | | | | | |
| 13608217 | Name on file | Address on file | | | | | | | |
| 13729294 | Name on file | Address on file | | | | | | | |
| 13948032 | Name on file | Address on file | | | | | | | |
| 13793921 | Name on file | Address on file | | | | | | | |
| 13489594 | Name on file | Address on file | | | | | | | |
| 14090100 | Name on file | Address on file | | | | | | | |
| 14161584 | Name on file | Address on file | | | | | | | |
| 13947009 | Name on file | Address on file | | | | | | | |
| 13187752 | Name on file | Address on file | | | | | | | |
| 14437566 | Name on file | Address on file | | | | | | | |
| 13479359 | Name on file | Address on file | | | | | | | |
| 14096449 | Name on file | Address on file | | | | | | | |
| 14424762 | Name on file | Address on file | | | | | | | |
| 13307547 | Name on file | Address on file | | | | | | | |
| 14097889 | Name on file | Address on file | | | | | | | |
| 14340608 | Name on file | Address on file | | | | | | | |
| 14536708 | Name on file | Address on file | | | | | | | |
| 13053457 | Name on file | Address on file | | | | | | | |
| 14523700 | Name on file | Address on file | | | | | | | |
| 13592069 | Name on file | Address on file | | | | | | | |
| 13213489 | Name on file | Address on file | | | | | | | |
| 13481329 | Name on file | Address on file | | | | | | | |
| 14426256 | Name on file | Address on file | | | | | | | |
| 20845798 | Name on file | Address on file | | | | | | | |
| 13432096 | Name on file | Address on file | | | | | | | |
| 14419431 | Name on file | Address on file | | | | | | | |
| 14391174 | Name on file | Address on file | | | | | | | |
| 13837935 | Name on file | Address on file | | | | | | | |
| 14440617 | Name on file | Address on file | | | | | | | |
| 14397461 | Name on file | Address on file | | | | | | | |
| 13348962 | Name on file | Address on file | | | | | | | |
| 14375823 | Name on file | Address on file | | | | | | | |
| 14440562 | Name on file | Address on file | | | | | | | |
| 14408384 | Name on file | Address on file | | | | | | | |
| 13459687 | Name on file | Address on file | | | | | | | |
| 14438414 | Name on file | Address on file | | | | | | | |
| 14457531 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13793038 | Name on file | Address on file | | | | | | | |
| 14369832 | Name on file | Address on file | | | | | | | |
| 14030408 | Name on file | Address on file | | | | | | | |
| 18953581 | Name on file | Address on file | | | | | | | |
| 13455094 | Name on file | Address on file | | | | | | | |
| 14198457 | Name on file | Address on file | | | | | | | |
| 14048402 | Name on file | Address on file | | | | | | | |
| 13960594 | Name on file | Address on file | | | | | | | |
| 13409137 | Name on file | Address on file | | | | | | | |
| 14397092 | Name on file | Address on file | | | | | | | |
| 14528965 | Name on file | Address on file | | | | | | | |
| 13624247 | Name on file | Address on file | | | | | | | |
| 13861381 | Name on file | Address on file | | | | | | | |
| 14292883 | Name on file | Address on file | | | | | | | |
| 14150638 | Name on file | Address on file | | | | | | | |
| 13744272 | Name on file | Address on file | | | | | | | |
| 13965507 | Name on file | Address on file | | | | | | | |
| 14131492 | Name on file | Address on file | | | | | | | |
| 13371822 | Name on file | Address on file | | | | | | | |
| 13591851 | Name on file | Address on file | | | | | | | |
| 14340633 | Name on file | Address on file | | | | | | | |
| 14142464 | Name on file | Address on file | | | | | | | |
| 14338880 | Name on file | Address on file | | | | | | | |
| 14211719 | Name on file | Address on file | | | | | | | |
| 14488530 | Name on file | Address on file | | | | | | | |
| 13376067 | Name on file | Address on file | | | | | | | |
| 14353554 | Name on file | Address on file | | | | | | | |
| 14035090 | Name on file | Address on file | | | | | | | |
| 14481725 | Name on file | Address on file | | | | | | | |
| 14322793 | Name on file | Address on file | | | | | | | |
| 13379528 | Name on file | Address on file | | | | | | | |
| 14425557 | Name on file | Address on file | | | | | | | |
| 14407422 | Name on file | Address on file | | | | | | | |
| 13344535 | Name on file | Address on file | | | | | | | |
| 14067510 | Name on file | Address on file | | | | | | | |
| 14181925 | Name on file | Address on file | | | | | | | |
| 18982122 | Name on file | Address on file | | | | | | | |
| 19015139 | Name on file | Address on file | | | | | | | |
| 14387606 | Name on file | Address on file | | | | | | | |
| 13708648 | Name on file | Address on file | | | | | | | |
| 14470143 | Name on file | Address on file | | | | | | | |
| 14393685 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14408477 | Name on file | Address on file | | | | | | | |
| 13945623 | Name on file | Address on file | | | | | | | |
| 13255448 | Name on file | Address on file | | | | | | | |
| 18256151 | Name on file | Address on file | | | | | | | |
| 14253417 | Name on file | Address on file | | | | | | | |
| 13161252 | Name on file | Address on file | | | | | | | |
| 14523378 | Name on file | Address on file | | | | | | | |
| 14315843 | Name on file | Address on file | | | | | | | |
| 18309938 | Name on file | Address on file | | | | | | | |
| 13732019 | Name on file | Address on file | | | | | | | |
| 13219889 | Name on file | Address on file | | | | | | | |
| 14291328 | Name on file | Address on file | | | | | | | |
| 14277831 | Name on file | Address on file | | | | | | | |
| 13924871 | Name on file | Address on file | | | | | | | |
| 14378008 | Name on file | Address on file | | | | | | | |
| 14019475 | Name on file | Address on file | | | | | | | |
| 13288089 | Name on file | Address on file | | | | | | | |
| 14534904 | Name on file | Address on file | | | | | | | |
| 13861401 | Name on file | Address on file | | | | | | | |
| 13485968 | Name on file | Address on file | | | | | | | |
| 14526434 | Name on file | Address on file | | | | | | | |
| 14210324 | Name on file | Address on file | | | | | | | |
| 13299485 | Name on file | Address on file | | | | | | | |
| 14524754 | Name on file | Address on file | | | | | | | |
| 13472841 | Name on file | Address on file | | | | | | | |
| 13941367 | Name on file | Address on file | | | | | | | |
| 14474197 | Name on file | Address on file | | | | | | | |
| 13941698 | Name on file | Address on file | | | | | | | |
| 14439773 | Name on file | Address on file | | | | | | | |
| 13864667 | Name on file | Address on file | | | | | | | |
| 18964957 | Name on file | Address on file | | | | | | | |
| 14145104 | Name on file | Address on file | | | | | | | |
| 14234226 | Name on file | Address on file | | | | | | | |
| 13690214 | Name on file | Address on file | | | | | | | |
| 13912325 | Name on file | Address on file | | | | | | | |
| 14331221 | Name on file | Address on file | | | | | | | |
| 14497532 | Name on file | Address on file | | | | | | | |
| 13360611 | Name on file | Address on file | | | | | | | |
| 13301111 | Name on file | Address on file | | | | | | | |
| 13938287 | Name on file | Address on file | | | | | | | |
| 14420823 | Name on file | Address on file | | | | | | | |
| 13475537 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13931948 | Name on file | Address on file | | | | | | | |
| 14359002 | Name on file | Address on file | | | | | | | |
| 13990945 | Name on file | Address on file | | | | | | | |
| 14475979 | Name on file | Address on file | | | | | | | |
| 14208046 | Name on file | Address on file | | | | | | | |
| 14122489 | Name on file | Address on file | | | | | | | |
| 19010780 | Name on file | Address on file | | | | | | | |
| 13447829 | Name on file | Address on file | | | | | | | |
| 13999649 | Name on file | Address on file | | | | | | | |
| 13518196 | Name on file | Address on file | | | | | | | |
| 14319836 | Name on file | Address on file | | | | | | | |
| 13567348 | Name on file | Address on file | | | | | | | |
| 13479584 | Name on file | Address on file | | | | | | | |
| 14183363 | Name on file | Address on file | | | | | | | |
| 14439627 | Name on file | Address on file | | | | | | | |
| 14329016 | Name on file | Address on file | | | | | | | |
| 14333623 | Name on file | Address on file | | | | | | | |
| 14200601 | Name on file | Address on file | | | | | | | |
| 14313323 | Name on file | Address on file | | | | | | | |
| 13766517 | Name on file | Address on file | | | | | | | |
| 13484035 | Name on file | Address on file | | | | | | | |
| 14115905 | Name on file | Address on file | | | | | | | |
| 14381903 | Name on file | Address on file | | | | | | | |
| 14522137 | Name on file | Address on file | | | | | | | |
| 14198179 | Name on file | Address on file | | | | | | | |
| 13695595 | Name on file | Address on file | | | | | | | |
| 13781622 | Name on file | Address on file | | | | | | | |
| 14484348 | Name on file | Address on file | | | | | | | |
| 13172252 | Name on file | Address on file | | | | | | | |
| 13269602 | Name on file | Address on file | | | | | | | |
| 14183213 | Name on file | Address on file | | | | | | | |
| 19017451 | Name on file | Address on file | | | | | | | |
| 13773533 | Name on file | Address on file | | | | | | | |
| 14125694 | Name on file | Address on file | | | | | | | |
| 13704527 | Name on file | Address on file | | | | | | | |
| 13622689 | Name on file | Address on file | | | | | | | |
| 13752829 | Name on file | Address on file | | | | | | | |
| 13789510 | Name on file | Address on file | | | | | | | |
| 14336650 | Name on file | Address on file | | | | | | | |
| 13899072 | Name on file | Address on file | | | | | | | |
| 13560376 | Name on file | Address on file | | | | | | | |
| 13660758 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13267187 | Name on file | Address on file | | | | | | | |
| 13561244 | Name on file | Address on file | | | | | | | |
| 14435576 | Name on file | Address on file | | | | | | | |
| 14340694 | Name on file | Address on file | | | | | | | |
| 14209714 | Name on file | Address on file | | | | | | | |
| 13209171 | Name on file | Address on file | | | | | | | |
| 13787207 | Name on file | Address on file | | | | | | | |
| 13258292 | Name on file | Address on file | | | | | | | |
| 14522864 | Name on file | Address on file | | | | | | | |
| 13617636 | Name on file | Address on file | | | | | | | |
| 14300995 | Name on file | Address on file | | | | | | | |
| 14402879 | Name on file | Address on file | | | | | | | |
| 14520975 | Name on file | Address on file | | | | | | | |
| 13471610 | Name on file | Address on file | | | | | | | |
| 13403766 | Name on file | Address on file | | | | | | | |
| 13670561 | Name on file | Address on file | | | | | | | |
| 13620510 | Name on file | Address on file | | | | | | | |
| 14125647 | Name on file | Address on file | | | | | | | |
| 14475669 | Name on file | Address on file | | | | | | | |
| 13589878 | Name on file | Address on file | | | | | | | |
| 14338135 | Name on file | Address on file | | | | | | | |
| 14094323 | Name on file | Address on file | | | | | | | |
| 13990234 | Name on file | Address on file | | | | | | | |
| 14308605 | Name on file | Address on file | | | | | | | |
| 13320280 | Name on file | Address on file | | | | | | | |
| 13727656 | Name on file | Address on file | | | | | | | |
| 13334439 | Name on file | Address on file | | | | | | | |
| 14367922 | Name on file | Address on file | | | | | | | |
| 14222620 | Name on file | Address on file | | | | | | | |
| 13398361 | Name on file | Address on file | | | | | | | |
| 14298999 | Name on file | Address on file | | | | | | | |
| 14154602 | Name on file | Address on file | | | | | | | |
| 13805185 | Name on file | Address on file | | | | | | | |
| 13455416 | Name on file | Address on file | | | | | | | |
| 14275405 | Name on file | Address on file | | | | | | | |
| 13948531 | Name on file | Address on file | | | | | | | |
| 14518448 | Name on file | Address on file | | | | | | | |
| 13854475 | Name on file | Address on file | | | | | | | |
| 14205078 | Name on file | Address on file | | | | | | | |
| 13327534 | Name on file | Address on file | | | | | | | |
| 14538908 | Name on file | Address on file | | | | | | | |
| 13145995 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14487775 | Name on file | Address on file | | | | | | | |
| 13407403 | Name on file | Address on file | | | | | | | |
| 14439078 | Name on file | Address on file | | | | | | | |
| 14511523 | Name on file | Address on file | | | | | | | |
| 18992174 | Name on file | Address on file | | | | | | | |
| 14025128 | Name on file | Address on file | | | | | | | |
| 13390815 | Name on file | Address on file | | | | | | | |
| 14393114 | Name on file | Address on file | | | | | | | |
| 14405189 | Name on file | Address on file | | | | | | | |
| 14479185 | Name on file | Address on file | | | | | | | |
| 13170055 | Name on file | Address on file | | | | | | | |
| 13945028 | Name on file | Address on file | | | | | | | |
| 19001746 | Name on file | Address on file | | | | | | | |
| 13224088 | Name on file | Address on file | | | | | | | |
| 13426372 | Name on file | Address on file | | | | | | | |
| 20845797 | Name on file | Address on file | | | | | | | |
| 13965964 | Name on file | Address on file | | | | | | | |
| 13716667 | Name on file | Address on file | | | | | | | |
| 13779460 | Name on file | Address on file | | | | | | | |
| 14048051 | Name on file | Address on file | | | | | | | |
| 13142387 | Name on file | Address on file | | | | | | | |
| 13454799 | Name on file | Address on file | | | | | | | |
| 13495099 | Name on file | Address on file | | | | | | | |
| 13504651 | Name on file | Address on file | | | | | | | |
| 14272860 | Name on file | Address on file | | | | | | | |
| 13857910 | Name on file | Address on file | | | | | | | |
| 13976318 | Name on file | Address on file | | | | | | | |
| 14076314 | Name on file | Address on file | | | | | | | |
| 14208036 | Name on file | Address on file | | | | | | | |
| 14198992 | Name on file | Address on file | | | | | | | |
| 14419007 | Name on file | Address on file | | | | | | | |
| 13473144 | Name on file | Address on file | | | | | | | |
| 13189555 | Name on file | Address on file | | | | | | | |
| 14459208 | Name on file | Address on file | | | | | | | |
| 13500084 | Name on file | Address on file | | | | | | | |
| 14314382 | Name on file | Address on file | | | | | | | |
| 14387240 | Name on file | Address on file | | | | | | | |
| 13240457 | Name on file | Address on file | | | | | | | |
| 13644734 | Name on file | Address on file | | | | | | | |
| 13712295 | Name on file | Address on file | | | | | | | |
| 14483750 | Name on file | Address on file | | | | | | | |
| 14324652 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14413604 | Name on file | Address on file | | | | | | | |
| 13610887 | Name on file | Address on file | | | | | | | |
| 13289898 | Name on file | Address on file | | | | | | | |
| 14421686 | Name on file | Address on file | | | | | | | |
| 14463832 | Name on file | Address on file | | | | | | | |
| 13870690 | Name on file | Address on file | | | | | | | |
| 22195357 | Name on file | Address on file | | | | | | | |
| 14533635 | Name on file | Address on file | | | | | | | |
| 18283461 | Name on file | Address on file | | | | | | | |
| 22159745 | Name on file | Address on file | | | | | | | |
| 22159744 | Name on file | Address on file | | | | | | | |
| 14402718 | Name on file | Address on file | | | | | | | |
| 18971495 | Name on file | Address on file | | | | | | | |
| 14522012 | Name on file | Address on file | | | | | | | |
| 13353054 | Name on file | Address on file | | | | | | | |
| 14059610 | Name on file | Address on file | | | | | | | |
| 14544066 | Name on file | Address on file | | | | | | | |
| 13435251 | Name on file | Address on file | | | | | | | |
| 13712465 | Name on file | Address on file | | | | | | | |
| 14374487 | Name on file | Address on file | | | | | | | |
| 14084315 | Name on file | Address on file | | | | | | | |
| 13449405 | Name on file | Address on file | | | | | | | |
| 19014902 | Name on file | Address on file | | | | | | | |
| 13954481 | Name on file | Address on file | | | | | | | |
| 13370130 | Name on file | Address on file | | | | | | | |
| 13914598 | Name on file | Address on file | | | | | | | |
| 14070345 | Name on file | Address on file | | | | | | | |
| 14235203 | Name on file | Address on file | | | | | | | |
| 13555433 | Name on file | Address on file | | | | | | | |
| 14495263 | Name on file | Address on file | | | | | | | |
| 14156264 | Name on file | Address on file | | | | | | | |
| 14394012 | Name on file | Address on file | | | | | | | |
| 13516974 | Name on file | Address on file | | | | | | | |
| 14313176 | Name on file | Address on file | | | | | | | |
| 13687483 | Name on file | Address on file | | | | | | | |
| 13770172 | Name on file | Address on file | | | | | | | |
| 13970376 | Name on file | Address on file | | | | | | | |
| 14385220 | Name on file | Address on file | | | | | | | |
| 13681098 | Name on file | Address on file | | | | | | | |
| 14278293 | Name on file | Address on file | | | | | | | |
| 14313259 | Name on file | Address on file | | | | | | | |
| 13587544 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13461558 | Name on file | Address on file | | | | | | | |
| 13455236 | Name on file | Address on file | | | | | | | |
| 14399385 | Name on file | Address on file | | | | | | | |
| 14354099 | Name on file | Address on file | | | | | | | |
| 14312290 | Name on file | Address on file | | | | | | | |
| 13203427 | Name on file | Address on file | | | | | | | |
| 13269852 | Name on file | Address on file | | | | | | | |
| 14502393 | Name on file | Address on file | | | | | | | |
| 13799294 | Name on file | Address on file | | | | | | | |
| 18322216 | Name on file | Address on file | | | | | | | |
| 14339389 | Name on file | Address on file | | | | | | | |
| 19021134 | Name on file | Address on file | | | | | | | |
| 14423923 | Name on file | Address on file | | | | | | | |
| 14463410 | Name on file | Address on file | | | | | | | |
| 13605403 | Name on file | Address on file | | | | | | | |
| 18324566 | Name on file | Address on file | | | | | | | |
| 18322571 | Name on file | Address on file | | | | | | | |
| 13670150 | Name on file | Address on file | | | | | | | |
| 14370263 | Name on file | Address on file | | | | | | | |
| 14532709 | Name on file | Address on file | | | | | | | |
| 14048052 | Name on file | Address on file | | | | | | | |
| 14375131 | Name on file | Address on file | | | | | | | |
| 13741276 | Name on file | Address on file | | | | | | | |
| 14331534 | Name on file | Address on file | | | | | | | |
| 14502378 | Name on file | Address on file | | | | | | | |
| 14345801 | Name on file | Address on file | | | | | | | |
| 13193158 | Name on file | Address on file | | | | | | | |
| 13425502 | Name on file | Address on file | | | | | | | |
| 14125719 | Name on file | Address on file | | | | | | | |
| 14511456 | Name on file | Address on file | | | | | | | |
| 18961752 | Name on file | Address on file | | | | | | | |
| 13322697 | Name on file | Address on file | | | | | | | |
| 22412337 | Name on file | Address on file | | | | | | | |
| 13531513 | Name on file | Address on file | | | | | | | |
| 14466321 | Name on file | Address on file | | | | | | | |
| 13820263 | Name on file | Address on file | | | | | | | |
| 13579000 | Name on file | Address on file | | | | | | | |
| 14465911 | Name on file | Address on file | | | | | | | |
| 14048036 | Name on file | Address on file | | | | | | | |
| 13588538 | Name on file | Address on file | | | | | | | |
| 14291568 | Name on file | Address on file | | | | | | | |
| 14497614 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14277939 | Name on file | Address on file | | | | | | | |
| 14352238 | Name on file | Address on file | | | | | | | |
| 13350608 | Name on file | Address on file | | | | | | | |
| 13900742 | Name on file | Address on file | | | | | | | |
| 14136622 | Name on file | Address on file | | | | | | | |
| 14324794 | Name on file | Address on file | | | | | | | |
| 14538519 | Name on file | Address on file | | | | | | | |
| 14492480 | Name on file | Address on file | | | | | | | |
| 14474745 | Name on file | Address on file | | | | | | | |
| 13252588 | Name on file | Address on file | | | | | | | |
| 14443215 | Name on file | Address on file | | | | | | | |
| 14520708 | Name on file | Address on file | | | | | | | |
| 13854392 | Name on file | Address on file | | | | | | | |
| 14473192 | Name on file | Address on file | | | | | | | |
| 14435552 | Name on file | Address on file | | | | | | | |
| 14418640 | Name on file | Address on file | | | | | | | |
| 14111544 | Name on file | Address on file | | | | | | | |
| 13557155 | Name on file | Address on file | | | | | | | |
| 14128650 | Name on file | Address on file | | | | | | | |
| 14216640 | Name on file | Address on file | | | | | | | |
| 14436565 | Name on file | Address on file | | | | | | | |
| 14198094 | Name on file | Address on file | | | | | | | |
| 14262221 | Name on file | Address on file | | | | | | | |
| 13331229 | Name on file | Address on file | | | | | | | |
| 14421432 | Name on file | Address on file | | | | | | | |
| 13727090 | Name on file | Address on file | | | | | | | |
| 13633727 | Name on file | Address on file | | | | | | | |
| 14339067 | Name on file | Address on file | | | | | | | |
| 13942902 | Name on file | Address on file | | | | | | | |
| 14466336 | Name on file | Address on file | | | | | | | |
| 14521053 | Name on file | Address on file | | | | | | | |
| 13479702 | Name on file | Address on file | | | | | | | |
| 14540603 | Name on file | Address on file | | | | | | | |
| 13418205 | Name on file | Address on file | | | | | | | |
| 13815139 | Name on file | Address on file | | | | | | | |
| 13309888 | Name on file | Address on file | | | | | | | |
| 14363196 | Name on file | Address on file | | | | | | | |
| 13691843 | Name on file | Address on file | | | | | | | |
| 13866711 | Name on file | Address on file | | | | | | | |
| 14425935 | Name on file | Address on file | | | | | | | |
| 13504351 | Name on file | Address on file | | | | | | | |
| 13355028 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13588493 | Name on file | Address on file | | | | | | | |
| 13623558 | Name on file | Address on file | | | | | | | |
| 14310554 | Name on file | Address on file | | | | | | | |
| 14235390 | Name on file | Address on file | | | | | | | |
| 13872101 | Name on file | Address on file | | | | | | | |
| 14431767 | Name on file | Address on file | | | | | | | |
| 14009555 | Name on file | Address on file | | | | | | | |
| 13747451 | Name on file | Address on file | | | | | | | |
| 14391461 | Name on file | Address on file | | | | | | | |
| 14164616 | Name on file | Address on file | | | | | | | |
| 13944814 | Name on file | Address on file | | | | | | | |
| 14515226 | Name on file | Address on file | | | | | | | |
| 14261359 | Name on file | Address on file | | | | | | | |
| 14175674 | Name on file | Address on file | | | | | | | |
| 14378054 | Name on file | Address on file | | | | | | | |
| 14447803 | Name on file | Address on file | | | | | | | |
| 14495369 | Name on file | Address on file | | | | | | | |
| 13674734 | Name on file | Address on file | | | | | | | |
| 14445245 | Name on file | Address on file | | | | | | | |
| 13811184 | Name on file | Address on file | | | | | | | |
| 14434066 | Name on file | Address on file | | | | | | | |
| 13159900 | Name on file | Address on file | | | | | | | |
| 13522934 | Name on file | Address on file | | | | | | | |
| 14323314 | Name on file | Address on file | | | | | | | |
| 13399289 | Name on file | Address on file | | | | | | | |
| 13794670 | Name on file | Address on file | | | | | | | |
| 13506569 | Name on file | Address on file | | | | | | | |
| 13510593 | Name on file | Address on file | | | | | | | |
| 14349342 | Name on file | Address on file | | | | | | | |
| 14339111 | Name on file | Address on file | | | | | | | |
| 13140597 | Name on file | Address on file | | | | | | | |
| 14058908 | Name on file | Address on file | | | | | | | |
| 13882647 | Name on file | Address on file | | | | | | | |
| 13827370 | Name on file | Address on file | | | | | | | |
| 14301038 | Name on file | Address on file | | | | | | | |
| 14165318 | Name on file | Address on file | | | | | | | |
| 13323403 | Name on file | Address on file | | | | | | | |
| 14030456 | Name on file | Address on file | | | | | | | |
| 13698460 | Name on file | Address on file | | | | | | | |
| 13258131 | Name on file | Address on file | | | | | | | |
| 13821655 | Name on file | Address on file | | | | | | | |
| 14443298 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14170224 | Name on file | Address on file | | | | | | | |
| 14138747 | Name on file | Address on file | | | | | | | |
| 13323568 | Name on file | Address on file | | | | | | | |
| 14320474 | Name on file | Address on file | | | | | | | |
| 13596254 | Name on file | Address on file | | | | | | | |
| 13271401 | Name on file | Address on file | | | | | | | |
| 14355939 | Name on file | Address on file | | | | | | | |
| 14469901 | Name on file | Address on file | | | | | | | |
| 14139263 | Name on file | Address on file | | | | | | | |
| 14490367 | Name on file | Address on file | | | | | | | |
| 13555397 | Name on file | Address on file | | | | | | | |
| 14346813 | Name on file | Address on file | | | | | | | |
| 13845865 | Name on file | Address on file | | | | | | | |
| 13828515 | Name on file | Address on file | | | | | | | |
| 14410407 | Name on file | Address on file | | | | | | | |
| 14497535 | Name on file | Address on file | | | | | | | |
| 13215972 | Name on file | Address on file | | | | | | | |
| 14277905 | Name on file | Address on file | | | | | | | |
| 14532735 | Name on file | Address on file | | | | | | | |
| 14456517 | Name on file | Address on file | | | | | | | |
| 13757721 | Name on file | Address on file | | | | | | | |
| 14254325 | Name on file | Address on file | | | | | | | |
| 14214481 | Name on file | Address on file | | | | | | | |
| 14457071 | Name on file | Address on file | | | | | | | |
| 13652370 | Name on file | Address on file | | | | | | | |
| 14510995 | Name on file | Address on file | | | | | | | |
| 14076258 | Name on file | Address on file | | | | | | | |
| 13502203 | Name on file | Address on file | | | | | | | |
| 14205421 | Name on file | Address on file | | | | | | | |
| 14388373 | Name on file | Address on file | | | | | | | |
| 14422546 | Name on file | Address on file | | | | | | | |
| 14434282 | Name on file | Address on file | | | | | | | |
| 14071284 | Name on file | Address on file | | | | | | | |
| 14200491 | Name on file | Address on file | | | | | | | |
| 14485161 | Name on file | Address on file | | | | | | | |
| 14376989 | Name on file | Address on file | | | | | | | |
| 14053513 | Name on file | Address on file | | | | | | | |
| 14350574 | Name on file | Address on file | | | | | | | |
| 14507524 | Name on file | Address on file | | | | | | | |
| 13766034 | Name on file | Address on file | | | | | | | |
| 13362271 | Name on file | Address on file | | | | | | | |
| 13378374 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13230710 | Name on file | Address on file | | | | | | | |
| 14358319 | Name on file | Address on file | | | | | | | |
| 13647145 | Name on file | Address on file | | | | | | | |
| 13624917 | Name on file | Address on file | | | | | | | |
| 13791091 | Name on file | Address on file | | | | | | | |
| 14399349 | Name on file | Address on file | | | | | | | |
| 13892189 | Name on file | Address on file | | | | | | | |
| 13723981 | Name on file | Address on file | | | | | | | |
| 14109602 | Name on file | Address on file | | | | | | | |
| 14165285 | Name on file | Address on file | | | | | | | |
| 14413384 | Name on file | Address on file | | | | | | | |
| 14543417 | Name on file | Address on file | | | | | | | |
| 13916173 | Name on file | Address on file | | | | | | | |
| 13907442 | Name on file | Address on file | | | | | | | |
| 13386184 | Name on file | Address on file | | | | | | | |
| 13729234 | Name on file | Address on file | | | | | | | |
| 14031799 | Name on file | Address on file | | | | | | | |
| 14461987 | Name on file | Address on file | | | | | | | |
| 14365224 | Name on file | Address on file | | | | | | | |
| 14401358 | Name on file | Address on file | | | | | | | |
| 14491505 | Name on file | Address on file | | | | | | | |
| 14273467 | Name on file | Address on file | | | | | | | |
| 13548475 | Name on file | Address on file | | | | | | | |
| 13437825 | Name on file | Address on file | | | | | | | |
| 14493746 | Name on file | Address on file | | | | | | | |
| 13158956 | Name on file | Address on file | | | | | | | |
| 13913235 | Name on file | Address on file | | | | | | | |
| 13747634 | Name on file | Address on file | | | | | | | |
| 14538028 | Name on file | Address on file | | | | | | | |
| 13962176 | Name on file | Address on file | | | | | | | |
| 14303011 | Name on file | Address on file | | | | | | | |
| 14088503 | Name on file | Address on file | | | | | | | |
| 14196337 | Name on file | Address on file | | | | | | | |
| 14495221 | Name on file | Address on file | | | | | | | |
| 13287772 | Name on file | Address on file | | | | | | | |
| 13792634 | Name on file | Address on file | | | | | | | |
| 13776551 | Name on file | Address on file | | | | | | | |
| 13217807 | Name on file | Address on file | | | | | | | |
| 14393093 | Name on file | Address on file | | | | | | | |
| 13910182 | Name on file | Address on file | | | | | | | |
| 14402529 | Name on file | Address on file | | | | | | | |
| 14335894 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13508498 | Name on file | Address on file | | | | | | | |
| 14103055 | Name on file | Address on file | | | | | | | |
| 14452895 | Name on file | Address on file | | | | | | | |
| 14157803 | Name on file | Address on file | | | | | | | |
| 14217492 | Name on file | Address on file | | | | | | | |
| 14520736 | Name on file | Address on file | | | | | | | |
| 14324602 | Name on file | Address on file | | | | | | | |
| 13322507 | Name on file | Address on file | | | | | | | |
| 13529235 | Name on file | Address on file | | | | | | | |
| 14435542 | Name on file | Address on file | | | | | | | |
| 13267972 | Name on file | Address on file | | | | | | | |
| 14308101 | Name on file | Address on file | | | | | | | |
| 14467807 | Name on file | Address on file | | | | | | | |
| 13309294 | Name on file | Address on file | | | | | | | |
| 14096445 | Name on file | Address on file | | | | | | | |
| 14142292 | Name on file | Address on file | | | | | | | |
| 13553801 | Name on file | Address on file | | | | | | | |
| 14051184 | Name on file | Address on file | | | | | | | |
| 14461596 | Name on file | Address on file | | | | | | | |
| 14464603 | Name on file | Address on file | | | | | | | |
| 13381795 | Name on file | Address on file | | | | | | | |
| 13866902 | Name on file | Address on file | | | | | | | |
| 13674739 | Name on file | Address on file | | | | | | | |
| 18961293 | Name on file | Address on file | | | | | | | |
| 14388368 | Name on file | Address on file | | | | | | | |
| 14438550 | Name on file | Address on file | | | | | | | |
| 14053613 | Name on file | Address on file | | | | | | | |
| 13831979 | Name on file | Address on file | | | | | | | |
| 14516853 | Name on file | Address on file | | | | | | | |
| 13723974 | Name on file | Address on file | | | | | | | |
| 13854451 | Name on file | Address on file | | | | | | | |
| 14310374 | Name on file | Address on file | | | | | | | |
| 14339296 | Name on file | Address on file | | | | | | | |
| 14526398 | Name on file | Address on file | | | | | | | |
| 14315486 | Name on file | Address on file | | | | | | | |
| 14480558 | Name on file | Address on file | | | | | | | |
| 13291805 | Name on file | Address on file | | | | | | | |
| 13563728 | Name on file | Address on file | | | | | | | |
| 14004085 | Name on file | Address on file | | | | | | | |
| 14129233 | Name on file | Address on file | | | | | | | |
| 14449945 | Name on file | Address on file | | | | | | | |
| 14475633 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13640969 | Name on file | Address on file | | | | | | | |
| 14048323 | Name on file | Address on file | | | | | | | |
| 14045537 | Name on file | Address on file | | | | | | | |
| 14304942 | Name on file | Address on file | | | | | | | |
| 14188928 | Name on file | Address on file | | | | | | | |
| 13162048 | Name on file | Address on file | | | | | | | |
| 14380287 | Name on file | Address on file | | | | | | | |
| 13688605 | Name on file | Address on file | | | | | | | |
| 14103637 | Name on file | Address on file | | | | | | | |
| 13463113 | Name on file | Address on file | | | | | | | |
| 13399212 | Name on file | Address on file | | | | | | | |
| 14485843 | Name on file | Address on file | | | | | | | |
| 13224076 | Name on file | Address on file | | | | | | | |
| 13403684 | Name on file | Address on file | | | | | | | |
| 18285668 | Name on file | Address on file | | | | | | | |
| 22125556 | Name on file | Address on file | | | | | | | |
| 22125555 | Name on file | Address on file | | | | | | | |
| 18999090 | Name on file | Address on file | | | | | | | |
| 13664775 | Name on file | Address on file | | | | | | | |
| 14390362 | Name on file | Address on file | | | | | | | |
| 14241028 | Name on file | Address on file | | | | | | | |
| 14540776 | Name on file | Address on file | | | | | | | |
| 13392300 | Name on file | Address on file | | | | | | | |
| 14381609 | Name on file | Address on file | | | | | | | |
| 13405140 | Name on file | Address on file | | | | | | | |
| 14476811 | Name on file | Address on file | | | | | | | |
| 14471967 | Name on file | Address on file | | | | | | | |
| 14475360 | Name on file | Address on file | | | | | | | |
| 13296735 | Name on file | Address on file | | | | | | | |
| 18961483 | Name on file | Address on file | | | | | | | |
| 13173788 | Name on file | Address on file | | | | | | | |
| 13797519 | Name on file | Address on file | | | | | | | |
| 14500699 | Name on file | Address on file | | | | | | | |
| 13598227 | Name on file | Address on file | | | | | | | |
| 14479513 | Name on file | Address on file | | | | | | | |
| 14339404 | Name on file | Address on file | | | | | | | |
| 14424382 | Name on file | Address on file | | | | | | | |
| 14518670 | Name on file | Address on file | | | | | | | |
| 18302408 | Name on file | Address on file | | | | | | | |
| 14345465 | Name on file | Address on file | | | | | | | |
| 13483095 | Name on file | Address on file | | | | | | | |
| 14343587 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14466677 | Name on file | Address on file | | | | | | | |
| 14228523 | Name on file | Address on file | | | | | | | |
| 13911016 | Name on file | Address on file | | | | | | | |
| 14331646 | Name on file | Address on file | | | | | | | |
| 14494450 | Name on file | Address on file | | | | | | | |
| 14507270 | Name on file | Address on file | | | | | | | |
| 13560567 | Name on file | Address on file | | | | | | | |
| 13546352 | Name on file | Address on file | | | | | | | |
| 20649252 | Name on file | Address on file | | | | | | | |
| 13767419 | Name on file | Address on file | | | | | | | |
| 13299240 | Name on file | Address on file | | | | | | | |
| 13332360 | Name on file | Address on file | | | | | | | |
| 13883516 | Name on file | Address on file | | | | | | | |
| 14264242 | Name on file | Address on file | | | | | | | |
| 13703498 | Name on file | Address on file | | | | | | | |
| 14493655 | Name on file | Address on file | | | | | | | |
| 13869749 | Name on file | Address on file | | | | | | | |
| 14243874 | Name on file | Address on file | | | | | | | |
| 13853543 | Name on file | Address on file | | | | | | | |
| 14240439 | Name on file | Address on file | | | | | | | |
| 13387955 | Name on file | Address on file | | | | | | | |
| 14335562 | Name on file | Address on file | | | | | | | |
| 14393145 | Name on file | Address on file | | | | | | | |
| 13513612 | Name on file | Address on file | | | | | | | |
| 14080540 | Name on file | Address on file | | | | | | | |
| 13888349 | Name on file | Address on file | | | | | | | |
| 14461992 | Name on file | Address on file | | | | | | | |
| 14304268 | Name on file | Address on file | | | | | | | |
| 13578190 | Name on file | Address on file | | | | | | | |
| 14418738 | Name on file | Address on file | | | | | | | |
| 13580400 | Name on file | Address on file | | | | | | | |
| 13931952 | Name on file | Address on file | | | | | | | |
| 13456869 | Name on file | Address on file | | | | | | | |
| 13622351 | Name on file | Address on file | | | | | | | |
| 13374723 | Name on file | Address on file | | | | | | | |
| 14119938 | Name on file | Address on file | | | | | | | |
| 18292355 | Name on file | Address on file | | | | | | | |
| 18942150 | Name on file | Address on file | | | | | | | |
| 18265042 | Name on file | Address on file | | | | | | | |
| 19000931 | Name on file | Address on file | | | | | | | |
| 14435541 | Name on file | Address on file | | | | | | | |
| 14290162 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13934352 | Name on file | Address on file | | | | | | | |
| 14146254 | Name on file | Address on file | | | | | | | |
| 13810214 | Name on file | Address on file | | | | | | | |
| 13968771 | Name on file | Address on file | | | | | | | |
| 13688204 | Name on file | Address on file | | | | | | | |
| 18273759 | Name on file | Address on file | | | | | | | |
| 14379416 | Name on file | Address on file | | | | | | | |
| 14173038 | Name on file | Address on file | | | | | | | |
| 14053314 | Name on file | Address on file | | | | | | | |
| 14444692 | Name on file | Address on file | | | | | | | |
| 18502406 | Name on file | Address on file | | | | | | | |
| 13941726 | Name on file | Address on file | | | | | | | |
| 14376737 | Name on file | Address on file | | | | | | | |
| 15375399 | Name on file | Address on file | | | | | | | |
| 13731999 | Name on file | Address on file | | | | | | | |
| 14192066 | Name on file | Address on file | | | | | | | |
| 14201691 | Name on file | Address on file | | | | | | | |
| 14450181 | Name on file | Address on file | | | | | | | |
| 18278609 | Name on file | Address on file | | | | | | | |
| 19169691 | Name on file | Address on file | | | | | | | |
| 19169690 | Name on file | Address on file | | | | | | | |
| 14355835 | Name on file | Address on file | | | | | | | |
| 14348951 | Name on file | Address on file | | | | | | | |
| 18312280 | Name on file | Address on file | | | | | | | |
| 13696373 | Name on file | Address on file | | | | | | | |
| 18257590 | Name on file | Address on file | | | | | | | |
| 13610161 | Name on file | Address on file | | | | | | | |
| 13973573 | Name on file | Address on file | | | | | | | |
| 13617634 | Name on file | Address on file | | | | | | | |
| 13855978 | Name on file | Address on file | | | | | | | |
| 13275045 | Name on file | Address on file | | | | | | | |
| 14524630 | Name on file | Address on file | | | | | | | |
| 14454228 | Name on file | Address on file | | | | | | | |
| 13272246 | Name on file | Address on file | | | | | | | |
| 13774656 | Name on file | Address on file | | | | | | | |
| 14380041 | Name on file | Address on file | | | | | | | |
| 14465237 | Name on file | Address on file | | | | | | | |
| 14158361 | Name on file | Address on file | | | | | | | |
| 14033785 | Name on file | Address on file | | | | | | | |
| 18969669 | Name on file | Address on file | | | | | | | |
| 14194556 | Name on file | Address on file | | | | | | | |
| 14369232 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13735136 | Name on file | Address on file | | | | | | | |
| 21755122 | Name on file | Address on file | | | | | | | |
| 19015570 | Name on file | Address on file | | | | | | | |
| 13843414 | Name on file | Address on file | | | | | | | |
| 14399529 | Name on file | Address on file | | | | | | | |
| 14074594 | Name on file | Address on file | | | | | | | |
| 14310953 | Name on file | Address on file | | | | | | | |
| 14183386 | Name on file | Address on file | | | | | | | |
| 14243243 | Name on file | Address on file | | | | | | | |
| 13331198 | Name on file | Address on file | | | | | | | |
| 13377839 | Name on file | Address on file | | | | | | | |
| 14057265 | Name on file | Address on file | | | | | | | |
| 13322104 | Name on file | Address on file | | | | | | | |
| 14343626 | Name on file | Address on file | | | | | | | |
| 14533141 | Name on file | Address on file | | | | | | | |
| 13162093 | Name on file | Address on file | | | | | | | |
| 14312596 | Name on file | Address on file | | | | | | | |
| 13295080 | Name on file | Address on file | | | | | | | |
| 18979919 | Name on file | Address on file | | | | | | | |
| 22157470 | Name on file | Address on file | | | | | | | |
| 22157468 | Name on file | Address on file | | | | | | | |
| 13999741 | Name on file | Address on file | | | | | | | |
| 14141273 | Name on file | Address on file | | | | | | | |
| 14352187 | Name on file | Address on file | | | | | | | |
| 13718403 | Name on file | Address on file | | | | | | | |
| 13278694 | Name on file | Address on file | | | | | | | |
| 13446167 | Name on file | Address on file | | | | | | | |
| 13708548 | Name on file | Address on file | | | | | | | |
| 13305590 | Name on file | Address on file | | | | | | | |
| 14501654 | Name on file | Address on file | | | | | | | |
| 14170218 | Name on file | Address on file | | | | | | | |
| 13939221 | Name on file | Address on file | | | | | | | |
| 14378027 | Name on file | Address on file | | | | | | | |
| 13736723 | Name on file | Address on file | | | | | | | |
| 13590611 | Name on file | Address on file | | | | | | | |
| 14478255 | Name on file | Address on file | | | | | | | |
| 14388849 | Name on file | Address on file | | | | | | | |
| 14528095 | Name on file | Address on file | | | | | | | |
| 13231900 | Name on file | Address on file | | | | | | | |
| 13143213 | Name on file | Address on file | | | | | | | |
| 13232684 | Name on file | Address on file | | | | | | | |
| 14079791 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14369818 | Name on file | Address on file | | | | | | | |
| 13787863 | Name on file | Address on file | | | | | | | |
| 13260580 | Name on file | Address on file | | | | | | | |
| 14445406 | Name on file | Address on file | | | | | | | |
| 13774014 | Name on file | Address on file | | | | | | | |
| 13419107 | Name on file | Address on file | | | | | | | |
| 14398414 | Name on file | Address on file | | | | | | | |
| 14157295 | Name on file | Address on file | | | | | | | |
| 13563529 | Name on file | Address on file | | | | | | | |
| 13574960 | Name on file | Address on file | | | | | | | |
| 14412179 | Name on file | Address on file | | | | | | | |
| 13478927 | Name on file | Address on file | | | | | | | |
| 13959703 | Name on file | Address on file | | | | | | | |
| 13580673 | Name on file | Address on file | | | | | | | |
| 13879789 | Name on file | Address on file | | | | | | | |
| 14493677 | Name on file | Address on file | | | | | | | |
| 13881483 | Name on file | Address on file | | | | | | | |
| 14298729 | Name on file | Address on file | | | | | | | |
| 20693022 | Name on file | Address on file | | | | | | | |
| 14247260 | Name on file | Address on file | | | | | | | |
| 14504596 | Name on file | Address on file | | | | | | | |
| 14303625 | Name on file | Address on file | | | | | | | |
| 14316912 | Name on file | Address on file | | | | | | | |
| 13567535 | Name on file | Address on file | | | | | | | |
| 14540521 | Name on file | Address on file | | | | | | | |
| 13811734 | Name on file | Address on file | | | | | | | |
| 14009345 | Name on file | Address on file | | | | | | | |
| 13982018 | Name on file | Address on file | | | | | | | |
| 13993983 | Name on file | Address on file | | | | | | | |
| 13729199 | Name on file | Address on file | | | | | | | |
| 13929656 | Name on file | Address on file | | | | | | | |
| 14308833 | Name on file | Address on file | | | | | | | |
| 13343763 | Name on file | Address on file | | | | | | | |
| 14308791 | Name on file | Address on file | | | | | | | |
| 15395963 | Name on file | Address on file | | | | | | | |
| 14365015 | Name on file | Address on file | | | | | | | |
| 13411384 | Name on file | Address on file | | | | | | | |
| 14254202 | Name on file | Address on file | | | | | | | |
| 13253294 | Name on file | Address on file | | | | | | | |
| 18312151 | Name on file | Address on file | | | | | | | |
| 13659865 | Name on file | Address on file | | | | | | | |
| 14292733 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14461207 | Name on file | Address on file | | | | | | | |
| 13803349 | Name on file | Address on file | | | | | | | |
| 13492257 | Name on file | Address on file | | | | | | | |
| 14456847 | Name on file | Address on file | | | | | | | |
| 14398438 | Name on file | Address on file | | | | | | | |
| 13541350 | Name on file | Address on file | | | | | | | |
| 19000273 | Name on file | Address on file | | | | | | | |
| 14425487 | Name on file | Address on file | | | | | | | |
| 14371270 | Name on file | Address on file | | | | | | | |
| 14196217 | Name on file | Address on file | | | | | | | |
| 14341235 | Name on file | Address on file | | | | | | | |
| 13353846 | Name on file | Address on file | | | | | | | |
| 14471176 | Name on file | Address on file | | | | | | | |
| 14317920 | Name on file | Address on file | | | | | | | |
| 13717889 | Name on file | Address on file | | | | | | | |
| 18305360 | Name on file | Address on file | | | | | | | |
| 14506228 | Name on file | Address on file | | | | | | | |
| 18258945 | Name on file | Address on file | | | | | | | |
| 13806417 | Name on file | Address on file | | | | | | | |
| 13775242 | Name on file | Address on file | | | | | | | |
| 18973458 | Name on file | Address on file | | | | | | | |
| 18999185 | Name on file | Address on file | | | | | | | |
| 14394582 | Name on file | Address on file | | | | | | | |
| 14377530 | Name on file | Address on file | | | | | | | |
| 14080290 | Name on file | Address on file | | | | | | | |
| 13171930 | Name on file | Address on file | | | | | | | |
| 13424147 | Name on file | Address on file | | | | | | | |
| 13675330 | Name on file | Address on file | | | | | | | |
| 14171640 | Name on file | Address on file | | | | | | | |
| 14440297 | Name on file | Address on file | | | | | | | |
| 13924386 | Name on file | Address on file | | | | | | | |
| 13899995 | Name on file | Address on file | | | | | | | |
| 14329884 | Name on file | Address on file | | | | | | | |
| 14005021 | Name on file | Address on file | | | | | | | |
| 14385255 | Name on file | Address on file | | | | | | | |
| 13584232 | Name on file | Address on file | | | | | | | |
| 14065249 | Name on file | Address on file | | | | | | | |
| 14326013 | Name on file | Address on file | | | | | | | |
| 13804180 | Name on file | Address on file | | | | | | | |
| 14316507 | Name on file | Address on file | | | | | | | |
| 14434138 | Name on file | Address on file | | | | | | | |
| 13335989 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13141155 | Name on file | Address on file | | | | | | | |
| 14348136 | Name on file | Address on file | | | | | | | |
| 13570917 | Name on file | Address on file | | | | | | | |
| 13403726 | Name on file | Address on file | | | | | | | |
| 13619020 | Name on file | Address on file | | | | | | | |
| 13540529 | Name on file | Address on file | | | | | | | |
| 13508996 | Name on file | Address on file | | | | | | | |
| 14508432 | Name on file | Address on file | | | | | | | |
| 14365773 | Name on file | Address on file | | | | | | | |
| 13489200 | Name on file | Address on file | | | | | | | |
| 14512357 | Name on file | Address on file | | | | | | | |
| 14541812 | Name on file | Address on file | | | | | | | |
| 14301748 | Name on file | Address on file | | | | | | | |
| 18300330 | Name on file | Address on file | | | | | | | |
| 14284417 | Name on file | Address on file | | | | | | | |
| 13938326 | Name on file | Address on file | | | | | | | |
| 13489550 | Name on file | Address on file | | | | | | | |
| 14100490 | Name on file | Address on file | | | | | | | |
| 13912230 | Name on file | Address on file | | | | | | | |
| 13279820 | Name on file | Address on file | | | | | | | |
| 14393162 | Name on file | Address on file | | | | | | | |
| 13938687 | Name on file | Address on file | | | | | | | |
| 13573215 | Name on file | Address on file | | | | | | | |
| 13560657 | Name on file | Address on file | | | | | | | |
| 13374674 | Name on file | Address on file | | | | | | | |
| 14040226 | Name on file | Address on file | | | | | | | |
| 14497565 | Name on file | Address on file | | | | | | | |
| 14030486 | Name on file | Address on file | | | | | | | |
| 13140733 | Name on file | Address on file | | | | | | | |
| 13350618 | Name on file | Address on file | | | | | | | |
| 14216241 | Name on file | Address on file | | | | | | | |
| 13484361 | Name on file | Address on file | | | | | | | |
| 14536930 | Name on file | Address on file | | | | | | | |
| 14032368 | Name on file | Address on file | | | | | | | |
| 14375003 | Name on file | Address on file | | | | | | | |
| 13583949 | Name on file | Address on file | | | | | | | |
| 14296151 | Name on file | Address on file | | | | | | | |
| 14296800 | Name on file | Address on file | | | | | | | |
| 13939396 | Name on file | Address on file | | | | | | | |
| 14479022 | Name on file | Address on file | | | | | | | |
| 14542395 | Name on file | Address on file | | | | | | | |
| 14312543 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13446712 | Name on file | Address on file | | | | | | | |
| 14177433 | Name on file | Address on file | | | | | | | |
| 14043140 | Name on file | Address on file | | | | | | | |
| 14493621 | Name on file | Address on file | | | | | | | |
| 14388325 | Name on file | Address on file | | | | | | | |
| 13914521 | Name on file | Address on file | | | | | | | |
| 13459717 | Name on file | Address on file | | | | | | | |
| 14319018 | Name on file | Address on file | | | | | | | |
| 13620711 | Name on file | Address on file | | | | | | | |
| 14448152 | Name on file | Address on file | | | | | | | |
| 14080952 | Name on file | Address on file | | | | | | | |
| 13949431 | Name on file | Address on file | | | | | | | |
| 13544116 | Name on file | Address on file | | | | | | | |
| 13725539 | Name on file | Address on file | | | | | | | |
| 13626902 | Name on file | Address on file | | | | | | | |
| 13392227 | Name on file | Address on file | | | | | | | |
| 13316087 | Name on file | Address on file | | | | | | | |
| 14245445 | Name on file | Address on file | | | | | | | |
| 13759547 | Name on file | Address on file | | | | | | | |
| 18272332 | Name on file | Address on file | | | | | | | |
| 14199864 | Name on file | Address on file | | | | | | | |
| 14349818 | Name on file | Address on file | | | | | | | |
| 13729412 | Name on file | Address on file | | | | | | | |
| 14154926 | Name on file | Address on file | | | | | | | |
| 14425523 | Name on file | Address on file | | | | | | | |
| 14216174 | Name on file | Address on file | | | | | | | |
| 13914970 | Name on file | Address on file | | | | | | | |
| 14426830 | Name on file | Address on file | | | | | | | |
| 13858509 | Name on file | Address on file | | | | | | | |
| 14104459 | Name on file | Address on file | | | | | | | |
| 19001323 | Name on file | Address on file | | | | | | | |
| 13626215 | Name on file | Address on file | | | | | | | |
| 13787354 | Name on file | Address on file | | | | | | | |
| 14080628 | Name on file | Address on file | | | | | | | |
| 13876345 | Name on file | Address on file | | | | | | | |
| 13958857 | Name on file | Address on file | | | | | | | |
| 14198436 | Name on file | Address on file | | | | | | | |
| 14388850 | Name on file | Address on file | | | | | | | |
| 14478608 | Name on file | Address on file | | | | | | | |
| 14415194 | Name on file | Address on file | | | | | | | |
| 14062407 | Name on file | Address on file | | | | | | | |
| 14520024 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14329918 | Name on file | Address on file | | | | | | | |
| 13684046 | Name on file | Address on file | | | | | | | |
| 19009640 | Name on file | Address on file | | | | | | | |
| 14303168 | Name on file | Address on file | | | | | | | |
| 18320676 | Name on file | Address on file | | | | | | | |
| 13255462 | Name on file | Address on file | | | | | | | |
| 13792509 | Name on file | Address on file | | | | | | | |
| 14538675 | Name on file | Address on file | | | | | | | |
| 14550140 | Name on file | Address on file | | | | | | | |
| 13781510 | Name on file | Address on file | | | | | | | |
| 14522008 | Name on file | Address on file | | | | | | | |
| 14530054 | Name on file | Address on file | | | | | | | |
| 14400892 | Name on file | Address on file | | | | | | | |
| 13861417 | Name on file | Address on file | | | | | | | |
| 13578273 | Name on file | Address on file | | | | | | | |
| 14488017 | Name on file | Address on file | | | | | | | |
| 13931951 | Name on file | Address on file | | | | | | | |
| 13516996 | Name on file | Address on file | | | | | | | |
| 14391709 | Name on file | Address on file | | | | | | | |
| 14531651 | Name on file | Address on file | | | | | | | |
| 14329739 | Name on file | Address on file | | | | | | | |
| 13608227 | Name on file | Address on file | | | | | | | |
| 14357322 | Name on file | Address on file | | | | | | | |
| 14409910 | Name on file | Address on file | | | | | | | |
| 14068167 | Name on file | Address on file | | | | | | | |
| 14212869 | Name on file | Address on file | | | | | | | |
| 14478834 | Name on file | Address on file | | | | | | | |
| 14427332 | Name on file | Address on file | | | | | | | |
| 14181187 | Name on file | Address on file | | | | | | | |
| 13335997 | Name on file | Address on file | | | | | | | |
| 13411883 | Name on file | Address on file | | | | | | | |
| 13606191 | Name on file | Address on file | | | | | | | |
| 13598171 | Name on file | Address on file | | | | | | | |
| 13809978 | Name on file | Address on file | | | | | | | |
| 13572365 | Name on file | Address on file | | | | | | | |
| 13918843 | Name on file | Address on file | | | | | | | |
| 13654368 | Name on file | Address on file | | | | | | | |
| 13479620 | Name on file | Address on file | | | | | | | |
| 14318030 | Name on file | Address on file | | | | | | | |
| 14332295 | Name on file | Address on file | | | | | | | |
| 14289482 | Name on file | Address on file | | | | | | | |
| 13596484 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13744251 | Name on file | Address on file | | | | | | | |
| 14171328 | Name on file | Address on file | | | | | | | |
| 13688644 | Name on file | Address on file | | | | | | | |
| 13496855 | Name on file | Address on file | | | | | | | |
| 14205434 | Name on file | Address on file | | | | | | | |
| 18258162 | Name on file | Address on file | | | | | | | |
| 14509131 | Name on file | Address on file | | | | | | | |
| 14300906 | Name on file | Address on file | | | | | | | |
| 13789424 | Name on file | Address on file | | | | | | | |
| 19008480 | Name on file | Address on file | | | | | | | |
| 13409118 | Name on file | Address on file | | | | | | | |
| 14030127 | Name on file | Address on file | | | | | | | |
| 14525221 | Name on file | Address on file | | | | | | | |
| 14445694 | Name on file | Address on file | | | | | | | |
| 18998787 | Name on file | Address on file | | | | | | | |
| 14399088 | Name on file | Address on file | | | | | | | |
| 13859592 | Name on file | Address on file | | | | | | | |
| 14393269 | Name on file | Address on file | | | | | | | |
| 13779133 | Name on file | Address on file | | | | | | | |
| 18284078 | Name on file | Address on file | | | | | | | |
| 13441436 | Name on file | Address on file | | | | | | | |
| 13598028 | Name on file | Address on file | | | | | | | |
| 14282553 | Name on file | Address on file | | | | | | | |
| 13702594 | Name on file | Address on file | | | | | | | |
| 14514982 | Name on file | Address on file | | | | | | | |
| 14518417 | Name on file | Address on file | | | | | | | |
| 13356839 | Name on file | Address on file | | | | | | | |
| 18958545 | Name on file | Address on file | | | | | | | |
| 14191165 | Name on file | Address on file | | | | | | | |
| 22119010 | Name on file | Address on file | | | | | | | |
| 13626427 | Name on file | Address on file | | | | | | | |
| 13870453 | Name on file | Address on file | | | | | | | |
| 14032331 | Name on file | Address on file | | | | | | | |
| 13201665 | Name on file | Address on file | | | | | | | |
| 14504143 | Name on file | Address on file | | | | | | | |
| 14148316 | Name on file | Address on file | | | | | | | |
| 14383145 | Name on file | Address on file | | | | | | | |
| 14293269 | Name on file | Address on file | | | | | | | |
| 14371871 | Name on file | Address on file | | | | | | | |
| 14445734 | Name on file | Address on file | | | | | | | |
| 14377526 | Name on file | Address on file | | | | | | | |
| 14451583 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14013703 | Name on file | Address on file | | | | | | | |
| 14012996 | Name on file | Address on file | | | | | | | |
| 13729681 | Name on file | Address on file | | | | | | | |
| 13805209 | Name on file | Address on file | | | | | | | |
| 22182266 | Name on file | Address on file | | | | | | | |
| 13329501 | Name on file | Address on file | | | | | | | |
| 14437407 | Name on file | Address on file | | | | | | | |
| 22283319 | Name on file | Address on file | | | | | | | |
| 18943415 | Name on file | Address on file | | | | | | | |
| 13575913 | Name on file | Address on file | | | | | | | |
| 13468468 | Name on file | Address on file | | | | | | | |
| 14306556 | Name on file | Address on file | | | | | | | |
| 13353507 | Name on file | Address on file | | | | | | | |
| 13713794 | Name on file | Address on file | | | | | | | |
| 19021226 | Name on file | Address on file | | | | | | | |
| 13786521 | Name on file | Address on file | | | | | | | |
| 13514885 | Name on file | Address on file | | | | | | | |
| 13574481 | Name on file | Address on file | | | | | | | |
| 14501642 | Name on file | Address on file | | | | | | | |
| 13792427 | Name on file | Address on file | | | | | | | |
| 13854326 | Name on file | Address on file | | | | | | | |
| 14103842 | Name on file | Address on file | | | | | | | |
| 14339915 | Name on file | Address on file | | | | | | | |
| 14517636 | Name on file | Address on file | | | | | | | |
| 13560699 | Name on file | Address on file | | | | | | | |
| 14484797 | Name on file | Address on file | | | | | | | |
| 14398547 | Name on file | Address on file | | | | | | | |
| 14349270 | Name on file | Address on file | | | | | | | |
| 13418946 | Name on file | Address on file | | | | | | | |
| 14538734 | Name on file | Address on file | | | | | | | |
| 14415041 | Name on file | Address on file | | | | | | | |
| 13938690 | Name on file | Address on file | | | | | | | |
| 13954592 | Name on file | Address on file | | | | | | | |
| 14316859 | Name on file | Address on file | | | | | | | |
| 14417629 | Name on file | Address on file | | | | | | | |
| 22410132 | Name on file | Address on file | | | | | | | |
| 14383936 | Name on file | Address on file | | | | | | | |
| 14414973 | Name on file | Address on file | | | | | | | |
| 13447850 | Name on file | Address on file | | | | | | | |
| 13930743 | Name on file | Address on file | | | | | | | |
| 14491407 | Name on file | Address on file | | | | | | | |
| 14256189 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14542688 | Name on file | Address on file | | | | | | | |
| 19008219 | Name on file | Address on file | | | | | | | |
| 22412866 | Name on file | Address on file | | | | | | | |
| 14173117 | Name on file | Address on file | | | | | | | |
| 14514909 | Name on file | Address on file | | | | | | | |
| 14240213 | Name on file | Address on file | | | | | | | |
| 13945740 | Name on file | Address on file | | | | | | | |
| 13353883 | Name on file | Address on file | | | | | | | |
| 13141754 | Name on file | Address on file | | | | | | | |
| 14260971 | Name on file | Address on file | | | | | | | |
| 13172485 | Name on file | Address on file | | | | | | | |
| 14511766 | Name on file | Address on file | | | | | | | |
| 13580571 | Name on file | Address on file | | | | | | | |
| 18961779 | Name on file | Address on file | | | | | | | |
| 13246690 | Name on file | Address on file | | | | | | | |
| 13651304 | Name on file | Address on file | | | | | | | |
| 13795120 | Name on file | Address on file | | | | | | | |
| 13864627 | Name on file | Address on file | | | | | | | |
| 22410976 | Name on file | Address on file | | | | | | | |
| 22138140 | Name on file | Address on file | | | | | | | |
| 22138139 | Name on file | Address on file | | | | | | | |
| 14219237 | Name on file | Address on file | | | | | | | |
| 14474550 | Name on file | Address on file | | | | | | | |
| 13932498 | Name on file | Address on file | | | | | | | |
| 13643977 | Name on file | Address on file | | | | | | | |
| 14480403 | Name on file | Address on file | | | | | | | |
| 18331300 | Name on file | Address on file | | | | | | | |
| 18967482 | Name on file | Address on file | | | | | | | |
| 13410977 | Name on file | Address on file | | | | | | | |
| 13307514 | Name on file | Address on file | | | | | | | |
| 19025302 | Name on file | Address on file | | | | | | | |
| 14379352 | Name on file | Address on file | | | | | | | |
| 14384263 | Name on file | Address on file | | | | | | | |
| 14379491 | Name on file | Address on file | | | | | | | |
| 14076320 | Name on file | Address on file | | | | | | | |
| 14080373 | Name on file | Address on file | | | | | | | |
| 13634616 | Name on file | Address on file | | | | | | | |
| 13611137 | Name on file | Address on file | | | | | | | |
| 14208759 | Name on file | Address on file | | | | | | | |
| 14337068 | Name on file | Address on file | | | | | | | |
| 13338273 | Name on file | Address on file | | | | | | | |
| 14387096 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13156946 | Name on file | Address on file | | | | | | | |
| 13928321 | Name on file | Address on file | | | | | | | |
| 14126804 | Name on file | Address on file | | | | | | | |
| 13902267 | Name on file | Address on file | | | | | | | |
| 14487611 | Name on file | Address on file | | | | | | | |
| 14353040 | Name on file | Address on file | | | | | | | |
| 13343109 | Name on file | Address on file | | | | | | | |
| 14443839 | Name on file | Address on file | | | | | | | |
| 13430368 | Name on file | Address on file | | | | | | | |
| 14395237 | Name on file | Address on file | | | | | | | |
| 13942414 | Name on file | Address on file | | | | | | | |
| 13809424 | Name on file | Address on file | | | | | | | |
| 14359021 | Name on file | Address on file | | | | | | | |
| 13547700 | Name on file | Address on file | | | | | | | |
| 13196837 | Name on file | Address on file | | | | | | | |
| 13897755 | Name on file | Address on file | | | | | | | |
| 14178942 | Name on file | Address on file | | | | | | | |
| 13270847 | Name on file | Address on file | | | | | | | |
| 13435762 | Name on file | Address on file | | | | | | | |
| 13350636 | Name on file | Address on file | | | | | | | |
| 13518756 | Name on file | Address on file | | | | | | | |
| 13566478 | Name on file | Address on file | | | | | | | |
| 18995348 | Name on file | Address on file | | | | | | | |
| 13299172 | Name on file | Address on file | | | | | | | |
| 13644367 | Name on file | Address on file | | | | | | | |
| 14503797 | Name on file | Address on file | | | | | | | |
| 14396637 | Name on file | Address on file | | | | | | | |
| 14361084 | Name on file | Address on file | | | | | | | |
| 14007581 | Name on file | Address on file | | | | | | | |
| 13341258 | Name on file | Address on file | | | | | | | |
| 13959724 | Name on file | Address on file | | | | | | | |
| 14005496 | Name on file | Address on file | | | | | | | |
| 14241900 | Name on file | Address on file | | | | | | | |
| 14214475 | Name on file | Address on file | | | | | | | |
| 13946324 | Name on file | Address on file | | | | | | | |
| 13587600 | Name on file | Address on file | | | | | | | |
| 14027050 | Name on file | Address on file | | | | | | | |
| 14374926 | Name on file | Address on file | | | | | | | |
| 14438970 | Name on file | Address on file | | | | | | | |
| 14517677 | Name on file | Address on file | | | | | | | |
| 13687458 | Name on file | Address on file | | | | | | | |
| 14472002 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14378381 | Name on file | Address on file | | | | | | | |
| 13344513 | Name on file | Address on file | | | | | | | |
| 14405228 | Name on file | Address on file | | | | | | | |
| 14526527 | Name on file | Address on file | | | | | | | |
| 14455999 | Name on file | Address on file | | | | | | | |
| 18280282 | Name on file | Address on file | | | | | | | |
| 13578713 | Name on file | Address on file | | | | | | | |
| 13747670 | Name on file | Address on file | | | | | | | |
| 13479440 | Name on file | Address on file | | | | | | | |
| 14402170 | Name on file | Address on file | | | | | | | |
| 13215682 | Name on file | Address on file | | | | | | | |
| 14339297 | Name on file | Address on file | | | | | | | |
| 14450229 | Name on file | Address on file | | | | | | | |
| 19011048 | Name on file | Address on file | | | | | | | |
| 13688585 | Name on file | Address on file | | | | | | | |
| 13870627 | Name on file | Address on file | | | | | | | |
| 14396767 | Name on file | Address on file | | | | | | | |
| 14354952 | Name on file | Address on file | | | | | | | |
| 13239214 | Name on file | Address on file | | | | | | | |
| 14172971 | Name on file | Address on file | | | | | | | |
| 18298263 | Name on file | Address on file | | | | | | | |
| 14430720 | Name on file | Address on file | | | | | | | |
| 13592131 | Name on file | Address on file | | | | | | | |
| 13921137 | Name on file | Address on file | | | | | | | |
| 14079822 | Name on file | Address on file | | | | | | | |
| 13432073 | Name on file | Address on file | | | | | | | |
| 13628372 | Name on file | Address on file | | | | | | | |
| 14052071 | Name on file | Address on file | | | | | | | |
| 13256444 | Name on file | Address on file | | | | | | | |
| 13455740 | Name on file | Address on file | | | | | | | |
| 18258224 | Name on file | Address on file | | | | | | | |
| 14525151 | Name on file | Address on file | | | | | | | |
| 14326970 | Name on file | Address on file | | | | | | | |
| 13953057 | Name on file | Address on file | | | | | | | |
| 14543545 | Name on file | Address on file | | | | | | | |
| 13475224 | Name on file | Address on file | | | | | | | |
| 14421949 | Name on file | Address on file | | | | | | | |
| 13288918 | Name on file | Address on file | | | | | | | |
| 14367335 | Name on file | Address on file | | | | | | | |
| 13674016 | Name on file | Address on file | | | | | | | |
| 14120518 | Name on file | Address on file | | | | | | | |
| 14436436 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14494484 | Name on file | Address on file | | | | | | | |
| 14188854 | Name on file | Address on file | | | | | | | |
| 14545294 | Name on file | Address on file | | | | | | | |
| 14076217 | Name on file | Address on file | | | | | | | |
| 18320688 | Name on file | Address on file | | | | | | | |
| 14049893 | Name on file | Address on file | | | | | | | |
| 18250059 | Name on file | Address on file | | | | | | | |
| 14374746 | Name on file | Address on file | | | | | | | |
| 14501418 | Name on file | Address on file | | | | | | | |
| 19010021 | Name on file | Address on file | | | | | | | |
| 18300539 | Name on file | Address on file | | | | | | | |
| 13722095 | Name on file | Address on file | | | | | | | |
| 13966485 | Name on file | Address on file | | | | | | | |
| 14504772 | Name on file | Address on file | | | | | | | |
| 14411770 | Name on file | Address on file | | | | | | | |
| 14129194 | Name on file | Address on file | | | | | | | |
| 13770079 | Name on file | Address on file | | | | | | | |
| 14047686 | Name on file | Address on file | | | | | | | |
| 13357824 | Name on file | Address on file | | | | | | | |
| 14474530 | Name on file | Address on file | | | | | | | |
| 14000677 | Name on file | Address on file | | | | | | | |
| 13473112 | Name on file | Address on file | | | | | | | |
| 14222661 | Name on file | Address on file | | | | | | | |
| 14014963 | Name on file | Address on file | | | | | | | |
| 13791039 | Name on file | Address on file | | | | | | | |
| 13788926 | Name on file | Address on file | | | | | | | |
| 13591874 | Name on file | Address on file | | | | | | | |
| 13661778 | Name on file | Address on file | | | | | | | |
| 14044894 | Name on file | Address on file | | | | | | | |
| 13370712 | Name on file | Address on file | | | | | | | |
| 13578201 | Name on file | Address on file | | | | | | | |
| 14525548 | Name on file | Address on file | | | | | | | |
| 14335880 | Name on file | Address on file | | | | | | | |
| 13870388 | Name on file | Address on file | | | | | | | |
| 13171474 | Name on file | Address on file | | | | | | | |
| 13338293 | Name on file | Address on file | | | | | | | |
| 13615512 | Name on file | Address on file | | | | | | | |
| 14311332 | Name on file | Address on file | | | | | | | |
| 13500655 | Name on file | Address on file | | | | | | | |
| 13995555 | Name on file | Address on file | | | | | | | |
| 13259146 | Name on file | Address on file | | | | | | | |
| 14371236 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14504600 | Name on file | Address on file | | | | | | | |
| 14500307 | Name on file | Address on file | | | | | | | |
| 14298089 | Name on file | Address on file | | | | | | | |
| 13955311 | Name on file | Address on file | | | | | | | |
| 14277840 | Name on file | Address on file | | | | | | | |
| 18250806 | Name on file | Address on file | | | | | | | |
| 14347213 | Name on file | Address on file | | | | | | | |
| 14152543 | Name on file | Address on file | | | | | | | |
| 14451971 | Name on file | Address on file | | | | | | | |
| 14389666 | Name on file | Address on file | | | | | | | |
| 14346770 | Name on file | Address on file | | | | | | | |
| 13429419 | Name on file | Address on file | | | | | | | |
| 14187168 | Name on file | Address on file | | | | | | | |
| 13900086 | Name on file | Address on file | | | | | | | |
| 13999490 | Name on file | Address on file | | | | | | | |
| 18981566 | Name on file | Address on file | | | | | | | |
| 14054136 | Name on file | Address on file | | | | | | | |
| 14238229 | Name on file | Address on file | | | | | | | |
| 14025244 | Name on file | Address on file | | | | | | | |
| 14044861 | Name on file | Address on file | | | | | | | |
| 13560356 | Name on file | Address on file | | | | | | | |
| 13789457 | Name on file | Address on file | | | | | | | |
| 13329669 | Name on file | Address on file | | | | | | | |
| 14444308 | Name on file | Address on file | | | | | | | |
| 13145921 | Name on file | Address on file | | | | | | | |
| 14335030 | Name on file | Address on file | | | | | | | |
| 14205045 | Name on file | Address on file | | | | | | | |
| 13288094 | Name on file | Address on file | | | | | | | |
| 14368470 | Name on file | Address on file | | | | | | | |
| 13749276 | Name on file | Address on file | | | | | | | |
| 13864625 | Name on file | Address on file | | | | | | | |
| 14319429 | Name on file | Address on file | | | | | | | |
| 14482629 | Name on file | Address on file | | | | | | | |
| 14017089 | Name on file | Address on file | | | | | | | |
| 13944774 | Name on file | Address on file | | | | | | | |
| 14279684 | Name on file | Address on file | | | | | | | |
| 13309365 | Name on file | Address on file | | | | | | | |
| 13456586 | Name on file | Address on file | | | | | | | |
| 13208156 | Name on file | Address on file | | | | | | | |
| 13897497 | Name on file | Address on file | | | | | | | |
| 18302599 | Name on file | Address on file | | | | | | | |
| 14463274 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13829394 | Name on file | Address on file | | | | | | | |
| 13274190 | Name on file | Address on file | | | | | | | |
| 18969766 | Name on file | Address on file | | | | | | | |
| 13340048 | Name on file | Address on file | | | | | | | |
| 14013780 | Name on file | Address on file | | | | | | | |
| 18954127 | Name on file | Address on file | | | | | | | |
| 14466391 | Name on file | Address on file | | | | | | | |
| 18972951 | Name on file | Address on file | | | | | | | |
| 13567323 | Name on file | Address on file | | | | | | | |
| 13374582 | Name on file | Address on file | | | | | | | |
| 13241391 | Name on file | Address on file | | | | | | | |
| 14365425 | Name on file | Address on file | | | | | | | |
| 18996973 | Name on file | Address on file | | | | | | | |
| 13411042 | Name on file | Address on file | | | | | | | |
| 14420299 | Name on file | Address on file | | | | | | | |
| 13352973 | Name on file | Address on file | | | | | | | |
| 14392361 | Name on file | Address on file | | | | | | | |
| 13481338 | Name on file | Address on file | | | | | | | |
| 14398393 | Name on file | Address on file | | | | | | | |
| 13156875 | Name on file | Address on file | | | | | | | |
| 14329273 | Name on file | Address on file | | | | | | | |
| 18967250 | Name on file | Address on file | | | | | | | |
| 13670682 | Name on file | Address on file | | | | | | | |
| 13329585 | Name on file | Address on file | | | | | | | |
| 13228072 | Name on file | Address on file | | | | | | | |
| 14368376 | Name on file | Address on file | | | | | | | |
| 13826641 | Name on file | Address on file | | | | | | | |
| 13926201 | Name on file | Address on file | | | | | | | |
| 14496685 | Name on file | Address on file | | | | | | | |
| 14121957 | Name on file | Address on file | | | | | | | |
| 14275503 | Name on file | Address on file | | | | | | | |
| 13230795 | Name on file | Address on file | | | | | | | |
| 13704447 | Name on file | Address on file | | | | | | | |
| 13946418 | Name on file | Address on file | | | | | | | |
| 13705294 | Name on file | Address on file | | | | | | | |
| 14075017 | Name on file | Address on file | | | | | | | |
| 18285294 | Name on file | Address on file | | | | | | | |
| 13797003 | Name on file | Address on file | | | | | | | |
| 13473146 | Name on file | Address on file | | | | | | | |
| 18317086 | Name on file | Address on file | | | | | | | |
| 14542967 | Name on file | Address on file | | | | | | | |
| 13721960 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14301092 | Name on file | Address on file | | | | | | | |
| 14061473 | Name on file | Address on file | | | | | | | |
| 14528821 | Name on file | Address on file | | | | | | | |
| 13794021 | Name on file | Address on file | | | | | | | |
| 13942370 | Name on file | Address on file | | | | | | | |
| 14379490 | Name on file | Address on file | | | | | | | |
| 14539086 | Name on file | Address on file | | | | | | | |
| 13800580 | Name on file | Address on file | | | | | | | |
| 14396303 | Name on file | Address on file | | | | | | | |
| 14374504 | Name on file | Address on file | | | | | | | |
| 13543663 | Name on file | Address on file | | | | | | | |
| 13873638 | Name on file | Address on file | | | | | | | |
| 14315476 | Name on file | Address on file | | | | | | | |
| 13225686 | Name on file | Address on file | | | | | | | |
| 13686149 | Name on file | Address on file | | | | | | | |
| 14464634 | Name on file | Address on file | | | | | | | |
| 13381068 | Name on file | Address on file | | | | | | | |
| 13546842 | Name on file | Address on file | | | | | | | |
| 13598289 | Name on file | Address on file | | | | | | | |
| 13371721 | Name on file | Address on file | | | | | | | |
| 14248628 | Name on file | Address on file | | | | | | | |
| 13150800 | Name on file | Address on file | | | | | | | |
| 18944281 | Name on file | Address on file | | | | | | | |
| 14439983 | Name on file | Address on file | | | | | | | |
| 13650565 | Name on file | Address on file | | | | | | | |
| 13315600 | Name on file | Address on file | | | | | | | |
| 13350724 | Name on file | Address on file | | | | | | | |
| 13584247 | Name on file | Address on file | | | | | | | |
| 19029475 | Name on file | Address on file | | | | | | | |
| 18265475 | Name on file | Address on file | | | | | | | |
| 13186064 | Name on file | Address on file | | | | | | | |
| 14359787 | Name on file | Address on file | | | | | | | |
| 14081370 | Name on file | Address on file | | | | | | | |
| 14542402 | Name on file | Address on file | | | | | | | |
| 14417464 | Name on file | Address on file | | | | | | | |
| 14314433 | Name on file | Address on file | | | | | | | |
| 13951671 | Name on file | Address on file | | | | | | | |
| 13956239 | Name on file | Address on file | | | | | | | |
| 13365247 | Name on file | Address on file | | | | | | | |
| 14518244 | Name on file | Address on file | | | | | | | |
| 14341509 | Name on file | Address on file | | | | | | | |
| 13939402 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13332109 | Name on file | Address on file | | | | | | | |
| 13826156 | Name on file | Address on file | | | | | | | |
| 14246069 | Name on file | Address on file | | | | | | | |
| 14431565 | Name on file | Address on file | | | | | | | |
| 13815201 | Name on file | Address on file | | | | | | | |
| 14332035 | Name on file | Address on file | | | | | | | |
| 19022639 | Name on file | Address on file | | | | | | | |
| 13730014 | Name on file | Address on file | | | | | | | |
| 14222226 | Name on file | Address on file | | | | | | | |
| 14483660 | Name on file | Address on file | | | | | | | |
| 13181217 | Name on file | Address on file | | | | | | | |
| 14353342 | Name on file | Address on file | | | | | | | |
| 14502096 | Name on file | Address on file | | | | | | | |
| 18262438 | Name on file | Address on file | | | | | | | |
| 13350962 | Name on file | Address on file | | | | | | | |
| 13640929 | Name on file | Address on file | | | | | | | |
| 18333805 | Name on file | Address on file | | | | | | | |
| 14497583 | Name on file | Address on file | | | | | | | |
| 13316726 | Name on file | Address on file | | | | | | | |
| 14269499 | Name on file | Address on file | | | | | | | |
| 13436988 | Name on file | Address on file | | | | | | | |
| 14088460 | Name on file | Address on file | | | | | | | |
| 14492806 | Name on file | Address on file | | | | | | | |
| 13711465 | Name on file | Address on file | | | | | | | |
| 13770145 | Name on file | Address on file | | | | | | | |
| 14121961 | Name on file | Address on file | | | | | | | |
| 14004758 | Name on file | Address on file | | | | | | | |
| 13718313 | Name on file | Address on file | | | | | | | |
| 14049782 | Name on file | Address on file | | | | | | | |
| 14535303 | Name on file | Address on file | | | | | | | |
| 14529155 | Name on file | Address on file | | | | | | | |
| 13396218 | Name on file | Address on file | | | | | | | |
| 14124538 | Name on file | Address on file | | | | | | | |
| 14467861 | Name on file | Address on file | | | | | | | |
| 20642877 | Name on file | Address on file | | | | | | | |
| 20642876 | Name on file | Address on file | | | | | | | |
| 13487820 | Name on file | Address on file | | | | | | | |
| 14471215 | Name on file | Address on file | | | | | | | |
| 13733315 | Name on file | Address on file | | | | | | | |
| 14466997 | Name on file | Address on file | | | | | | | |
| 13580580 | Name on file | Address on file | | | | | | | |
| 14330309 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14502121 | Name on file | Address on file | | | | | | | |
| 14455221 | Name on file | Address on file | | | | | | | |
| 13708103 | Name on file | Address on file | | | | | | | |
| 13456937 | Name on file | Address on file | | | | | | | |
| 14264671 | Name on file | Address on file | | | | | | | |
| 14203125 | Name on file | Address on file | | | | | | | |
| 14376007 | Name on file | Address on file | | | | | | | |
| 13424066 | Name on file | Address on file | | | | | | | |
| 13811098 | Name on file | Address on file | | | | | | | |
| 13790989 | Name on file | Address on file | | | | | | | |
| 14080318 | Name on file | Address on file | | | | | | | |
| 13947666 | Name on file | Address on file | | | | | | | |
| 19001414 | Name on file | Address on file | | | | | | | |
| 14482364 | Name on file | Address on file | | | | | | | |
| 22414920 | Name on file | Address on file | | | | | | | |
| 13701906 | Name on file | Address on file | | | | | | | |
| 14249698 | Name on file | Address on file | | | | | | | |
| 22154102 | Name on file | Address on file | | | | | | | |
| 18967823 | Name on file | Address on file | | | | | | | |
| 14335952 | Name on file | Address on file | | | | | | | |
| 14347968 | Name on file | Address on file | | | | | | | |
| 14545269 | Name on file | Address on file | | | | | | | |
| 13244674 | Name on file | Address on file | | | | | | | |
| 13418974 | Name on file | Address on file | | | | | | | |
| 13670094 | Name on file | Address on file | | | | | | | |
| 13880571 | Name on file | Address on file | | | | | | | |
| 14003251 | Name on file | Address on file | | | | | | | |
| 13941642 | Name on file | Address on file | | | | | | | |
| 13850146 | Name on file | Address on file | | | | | | | |
| 13536263 | Name on file | Address on file | | | | | | | |
| 13634561 | Name on file | Address on file | | | | | | | |
| 14509470 | Name on file | Address on file | | | | | | | |
| 14352279 | Name on file | Address on file | | | | | | | |
| 13255101 | Name on file | Address on file | | | | | | | |
| 13797473 | Name on file | Address on file | | | | | | | |
| 13761983 | Name on file | Address on file | | | | | | | |
| 14328916 | Name on file | Address on file | | | | | | | |
| 14424141 | Name on file | Address on file | | | | | | | |
| 14020873 | Name on file | Address on file | | | | | | | |
| 14450200 | Name on file | Address on file | | | | | | | |
| 14530142 | Name on file | Address on file | | | | | | | |
| 14200503 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14392522 | Name on file | Address on file | | | | | | | |
| 14065739 | Name on file | Address on file | | | | | | | |
| 18264702 | Name on file | Address on file | | | | | | | |
| 14064761 | Name on file | Address on file | | | | | | | |
| 13873215 | Name on file | Address on file | | | | | | | |
| 19002539 | Name on file | Address on file | | | | | | | |
| 13443476 | Name on file | Address on file | | | | | | | |
| 13959500 | Name on file | Address on file | | | | | | | |
| 14241356 | Name on file | Address on file | | | | | | | |
| 13761576 | Name on file | Address on file | | | | | | | |
| 14320188 | Name on file | Address on file | | | | | | | |
| 14359312 | Name on file | Address on file | | | | | | | |
| 14537490 | Name on file | Address on file | | | | | | | |
| 14109611 | Name on file | Address on file | | | | | | | |
| 14542970 | Name on file | Address on file | | | | | | | |
| 14278952 | Name on file | Address on file | | | | | | | |
| 13535629 | Name on file | Address on file | | | | | | | |
| 14245324 | Name on file | Address on file | | | | | | | |
| 13708622 | Name on file | Address on file | | | | | | | |
| 14497450 | Name on file | Address on file | | | | | | | |
| 14508856 | Name on file | Address on file | | | | | | | |
| 14535530 | Name on file | Address on file | | | | | | | |
| 13953225 | Name on file | Address on file | | | | | | | |
| 13727590 | Name on file | Address on file | | | | | | | |
| 14541568 | Name on file | Address on file | | | | | | | |
| 13924849 | Name on file | Address on file | | | | | | | |
| 14331762 | Name on file | Address on file | | | | | | | |
| 14469158 | Name on file | Address on file | | | | | | | |
| 13560759 | Name on file | Address on file | | | | | | | |
| 14479443 | Name on file | Address on file | | | | | | | |
| 13939909 | Name on file | Address on file | | | | | | | |
| 19011971 | Name on file | Address on file | | | | | | | |
| 14079032 | Name on file | Address on file | | | | | | | |
| 14315027 | Name on file | Address on file | | | | | | | |
| 14254281 | Name on file | Address on file | | | | | | | |
| 14325756 | Name on file | Address on file | | | | | | | |
| 14420424 | Name on file | Address on file | | | | | | | |
| 13499328 | Name on file | Address on file | | | | | | | |
| 13843581 | Name on file | Address on file | | | | | | | |
| 14439644 | Name on file | Address on file | | | | | | | |
| 18301456 | Name on file | Address on file | | | | | | | |
| 13732937 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14386182 | Name on file | Address on file | | | | | | | |
| 13845762 | Name on file | Address on file | | | | | | | |
| 13690352 | Name on file | Address on file | | | | | | | |
| 14165259 | Name on file | Address on file | | | | | | | |
| 14523412 | Name on file | Address on file | | | | | | | |
| 14315075 | Name on file | Address on file | | | | | | | |
| 14298705 | Name on file | Address on file | | | | | | | |
| 13545134 | Name on file | Address on file | | | | | | | |
| 14507948 | Name on file | Address on file | | | | | | | |
| 13489571 | Name on file | Address on file | | | | | | | |
| 13743250 | Name on file | Address on file | | | | | | | |
| 13333695 | Name on file | Address on file | | | | | | | |
| 18241839 | Name on file | Address on file | | | | | | | |
| 14035031 | Name on file | Address on file | | | | | | | |
| 14510997 | Name on file | Address on file | | | | | | | |
| 13494238 | Name on file | Address on file | | | | | | | |
| 14298088 | Name on file | Address on file | | | | | | | |
| 14306617 | Name on file | Address on file | | | | | | | |
| 13166458 | Name on file | Address on file | | | | | | | |
| 13945737 | Name on file | Address on file | | | | | | | |
| 13301694 | Name on file | Address on file | | | | | | | |
| 14508450 | Name on file | Address on file | | | | | | | |
| 14300935 | Name on file | Address on file | | | | | | | |
| 14409662 | Name on file | Address on file | | | | | | | |
| 13976329 | Name on file | Address on file | | | | | | | |
| 14051806 | Name on file | Address on file | | | | | | | |
| 13292742 | Name on file | Address on file | | | | | | | |
| 14413058 | Name on file | Address on file | | | | | | | |
| 13374539 | Name on file | Address on file | | | | | | | |
| 14103652 | Name on file | Address on file | | | | | | | |
| 13140706 | Name on file | Address on file | | | | | | | |
| 14396563 | Name on file | Address on file | | | | | | | |
| 14064809 | Name on file | Address on file | | | | | | | |
| 13651910 | Name on file | Address on file | | | | | | | |
| 13502684 | Name on file | Address on file | | | | | | | |
| 14420286 | Name on file | Address on file | | | | | | | |
| 13998265 | Name on file | Address on file | | | | | | | |
| 14403445 | Name on file | Address on file | | | | | | | |
| 18261558 | Name on file | Address on file | | | | | | | |
| 14378523 | Name on file | Address on file | | | | | | | |
| 13906516 | Name on file | Address on file | | | | | | | |
| 13842343 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14478281 | Name on file | Address on file | | | | | | | |
| 14454331 | Name on file | Address on file | | | | | | | |
| 13651985 | Name on file | Address on file | | | | | | | |
| 14171577 | Name on file | Address on file | | | | | | | |
| 14296988 | Name on file | Address on file | | | | | | | |
| 14119686 | Name on file | Address on file | | | | | | | |
| 14284414 | Name on file | Address on file | | | | | | | |
| 13562929 | Name on file | Address on file | | | | | | | |
| 13547656 | Name on file | Address on file | | | | | | | |
| 13561273 | Name on file | Address on file | | | | | | | |
| 14003377 | Name on file | Address on file | | | | | | | |
| 13203667 | Name on file | Address on file | | | | | | | |
| 14265721 | Name on file | Address on file | | | | | | | |
| 14398261 | Name on file | Address on file | | | | | | | |
| 14347992 | Name on file | Address on file | | | | | | | |
| 18253279 | Name on file | Address on file | | | | | | | |
| 13168182 | Name on file | Address on file | | | | | | | |
| 19029554 | Name on file | Address on file | | | | | | | |
| 14111679 | Name on file | Address on file | | | | | | | |
| 14463500 | Name on file | Address on file | | | | | | | |
| 14043780 | Name on file | Address on file | | | | | | | |
| 13824872 | Name on file | Address on file | | | | | | | |
| 13976339 | Name on file | Address on file | | | | | | | |
| 13441478 | Name on file | Address on file | | | | | | | |
| 14194874 | Name on file | Address on file | | | | | | | |
| 14519805 | Name on file | Address on file | | | | | | | |
| 13271454 | Name on file | Address on file | | | | | | | |
| 13357112 | Name on file | Address on file | | | | | | | |
| 13162556 | Name on file | Address on file | | | | | | | |
| 13327911 | Name on file | Address on file | | | | | | | |
| 14519515 | Name on file | Address on file | | | | | | | |
| 18272310 | Name on file | Address on file | | | | | | | |
| 14216120 | Name on file | Address on file | | | | | | | |
| 14502278 | Name on file | Address on file | | | | | | | |
| 14326233 | Name on file | Address on file | | | | | | | |
| 13214881 | Name on file | Address on file | | | | | | | |
| 14172935 | Name on file | Address on file | | | | | | | |
| 14123351 | Name on file | Address on file | | | | | | | |
| 13322461 | Name on file | Address on file | | | | | | | |
| 14122015 | Name on file | Address on file | | | | | | | |
| 13436760 | Name on file | Address on file | | | | | | | |
| 14198453 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13748553 | Name on file | Address on file | | | | | | | |
| 14512937 | Name on file | Address on file | | | | | | | |
| 18313181 | Name on file | Address on file | | | | | | | |
| 14044003 | Name on file | Address on file | | | | | | | |
| 13994384 | Name on file | Address on file | | | | | | | |
| 14173030 | Name on file | Address on file | | | | | | | |
| 13520831 | Name on file | Address on file | | | | | | | |
| 13209229 | Name on file | Address on file | | | | | | | |
| 18301315 | Name on file | Address on file | | | | | | | |
| 14445953 | Name on file | Address on file | | | | | | | |
| 13499133 | Name on file | Address on file | | | | | | | |
| 14402536 | Name on file | Address on file | | | | | | | |
| 14442048 | Name on file | Address on file | | | | | | | |
| 13593378 | Name on file | Address on file | | | | | | | |
| 13501836 | Name on file | Address on file | | | | | | | |
| 19018149 | Name on file | Address on file | | | | | | | |
| 13935158 | Name on file | Address on file | | | | | | | |
| 14496794 | Name on file | Address on file | | | | | | | |
| 13818430 | Name on file | Address on file | | | | | | | |
| 13360227 | Name on file | Address on file | | | | | | | |
| 13329504 | Name on file | Address on file | | | | | | | |
| 13626361 | Name on file | Address on file | | | | | | | |
| 13334441 | Name on file | Address on file | | | | | | | |
| 14397239 | Name on file | Address on file | | | | | | | |
| 14461686 | Name on file | Address on file | | | | | | | |
| 14505928 | Name on file | Address on file | | | | | | | |
| 13345544 | Name on file | Address on file | | | | | | | |
| 14445019 | Name on file | Address on file | | | | | | | |
| 13830386 | Name on file | Address on file | | | | | | | |
| 14308552 | Name on file | Address on file | | | | | | | |
| 14315539 | Name on file | Address on file | | | | | | | |
| 13561233 | Name on file | Address on file | | | | | | | |
| 14258512 | Name on file | Address on file | | | | | | | |
| 13506163 | Name on file | Address on file | | | | | | | |
| 14263521 | Name on file | Address on file | | | | | | | |
| 14418652 | Name on file | Address on file | | | | | | | |
| 13374832 | Name on file | Address on file | | | | | | | |
| 13667077 | Name on file | Address on file | | | | | | | |
| 13263450 | Name on file | Address on file | | | | | | | |
| 13145982 | Name on file | Address on file | | | | | | | |
| 14049828 | Name on file | Address on file | | | | | | | |
| 14366699 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13640628 | Name on file | Address on file | | | | | | | |
| 14332867 | Name on file | Address on file | | | | | | | |
| 14048088 | Name on file | Address on file | | | | | | | |
| 13938281 | Name on file | Address on file | | | | | | | |
| 13696165 | Name on file | Address on file | | | | | | | |
| 18298771 | Name on file | Address on file | | | | | | | |
| 14321488 | Name on file | Address on file | | | | | | | |
| 14222013 | Name on file | Address on file | | | | | | | |
| 13350704 | Name on file | Address on file | | | | | | | |
| 13305353 | Name on file | Address on file | | | | | | | |
| 14161051 | Name on file | Address on file | | | | | | | |
| 14538434 | Name on file | Address on file | | | | | | | |
| 13405170 | Name on file | Address on file | | | | | | | |
| 13798503 | Name on file | Address on file | | | | | | | |
| 13393232 | Name on file | Address on file | | | | | | | |
| 13262693 | Name on file | Address on file | | | | | | | |
| 14504604 | Name on file | Address on file | | | | | | | |
| 13633738 | Name on file | Address on file | | | | | | | |
| 14240342 | Name on file | Address on file | | | | | | | |
| 14099253 | Name on file | Address on file | | | | | | | |
| 14394494 | Name on file | Address on file | | | | | | | |
| 13377894 | Name on file | Address on file | | | | | | | |
| 13393269 | Name on file | Address on file | | | | | | | |
| 14365893 | Name on file | Address on file | | | | | | | |
| 13938763 | Name on file | Address on file | | | | | | | |
| 14474987 | Name on file | Address on file | | | | | | | |
| 13729418 | Name on file | Address on file | | | | | | | |
| 14234231 | Name on file | Address on file | | | | | | | |
| 14539235 | Name on file | Address on file | | | | | | | |
| 13479602 | Name on file | Address on file | | | | | | | |
| 14496562 | Name on file | Address on file | | | | | | | |
| 14485204 | Name on file | Address on file | | | | | | | |
| 13262161 | Name on file | Address on file | | | | | | | |
| 13607660 | Name on file | Address on file | | | | | | | |
| 13615574 | Name on file | Address on file | | | | | | | |
| 13214562 | Name on file | Address on file | | | | | | | |
| 14365216 | Name on file | Address on file | | | | | | | |
| 13261190 | Name on file | Address on file | | | | | | | |
| 13412341 | Name on file | Address on file | | | | | | | |
| 14517643 | Name on file | Address on file | | | | | | | |
| 13793085 | Name on file | Address on file | | | | | | | |
| 13738950 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13518957 | Name on file | Address on file | | | | | | | |
| 13304129 | Name on file | Address on file | | | | | | | |
| 13308735 | Name on file | Address on file | | | | | | | |
| 14080528 | Name on file | Address on file | | | | | | | |
| 13775395 | Name on file | Address on file | | | | | | | |
| 13769744 | Name on file | Address on file | | | | | | | |
| 13638557 | Name on file | Address on file | | | | | | | |
| 14513166 | Name on file | Address on file | | | | | | | |
| 13611119 | Name on file | Address on file | | | | | | | |
| 14530122 | Name on file | Address on file | | | | | | | |
| 13618947 | Name on file | Address on file | | | | | | | |
| 14519484 | Name on file | Address on file | | | | | | | |
| 13490007 | Name on file | Address on file | | | | | | | |
| 13672381 | Name on file | Address on file | | | | | | | |
| 14402607 | Name on file | Address on file | | | | | | | |
| 14337274 | Name on file | Address on file | | | | | | | |
| 13643273 | Name on file | Address on file | | | | | | | |
| 13706303 | Name on file | Address on file | | | | | | | |
| 14354219 | Name on file | Address on file | | | | | | | |
| 18303984 | Name on file | Address on file | | | | | | | |
| 14370181 | Name on file | Address on file | | | | | | | |
| 13777080 | Name on file | Address on file | | | | | | | |
| 14374539 | Name on file | Address on file | | | | | | | |
| 13578728 | Name on file | Address on file | | | | | | | |
| 13723652 | Name on file | Address on file | | | | | | | |
| 14332401 | Name on file | Address on file | | | | | | | |
| 14235883 | Name on file | Address on file | | | | | | | |
| 14371001 | Name on file | Address on file | | | | | | | |
| 14393200 | Name on file | Address on file | | | | | | | |
| 14304453 | Name on file | Address on file | | | | | | | |
| 14497570 | Name on file | Address on file | | | | | | | |
| 14448565 | Name on file | Address on file | | | | | | | |
| 13881453 | Name on file | Address on file | | | | | | | |
| 14383701 | Name on file | Address on file | | | | | | | |
| 14163948 | Name on file | Address on file | | | | | | | |
| 13809416 | Name on file | Address on file | | | | | | | |
| 14171559 | Name on file | Address on file | | | | | | | |
| 13678581 | Name on file | Address on file | | | | | | | |
| 13233544 | Name on file | Address on file | | | | | | | |
| 14374856 | Name on file | Address on file | | | | | | | |
| 13866867 | Name on file | Address on file | | | | | | | |
| 19019629 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13978655 | Name on file | Address on file | | | | | | | |
| 13343519 | Name on file | Address on file | | | | | | | |
| 14350929 | Name on file | Address on file | | | | | | | |
| 13937833 | Name on file | Address on file | | | | | | | |
| 13840221 | Name on file | Address on file | | | | | | | |
| 14102345 | Name on file | Address on file | | | | | | | |
| 14538728 | Name on file | Address on file | | | | | | | |
| 13471010 | Name on file | Address on file | | | | | | | |
| 14360134 | Name on file | Address on file | | | | | | | |
| 14405325 | Name on file | Address on file | | | | | | | |
| 14134410 | Name on file | Address on file | | | | | | | |
| 14178190 | Name on file | Address on file | | | | | | | |
| 14423794 | Name on file | Address on file | | | | | | | |
| 14371587 | Name on file | Address on file | | | | | | | |
| 19002417 | Name on file | Address on file | | | | | | | |
| 13322768 | Name on file | Address on file | | | | | | | |
| 14314451 | Name on file | Address on file | | | | | | | |
| 14371074 | Name on file | Address on file | | | | | | | |
| 14307838 | Name on file | Address on file | | | | | | | |
| 14422984 | Name on file | Address on file | | | | | | | |
| 13793318 | Name on file | Address on file | | | | | | | |
| 13794718 | Name on file | Address on file | | | | | | | |
| 19021036 | Name on file | Address on file | | | | | | | |
| 13357883 | Name on file | Address on file | | | | | | | |
| 14465217 | Name on file | Address on file | | | | | | | |
| 14334212 | Name on file | Address on file | | | | | | | |
| 13172004 | Name on file | Address on file | | | | | | | |
| 14202227 | Name on file | Address on file | | | | | | | |
| 13708024 | Name on file | Address on file | | | | | | | |
| 13461025 | Name on file | Address on file | | | | | | | |
| 13177693 | Name on file | Address on file | | | | | | | |
| 13794112 | Name on file | Address on file | | | | | | | |
| 14535000 | Name on file | Address on file | | | | | | | |
| 14473222 | Name on file | Address on file | | | | | | | |
| 14490155 | Name on file | Address on file | | | | | | | |
| 14353669 | Name on file | Address on file | | | | | | | |
| 13564156 | Name on file | Address on file | | | | | | | |
| 14139330 | Name on file | Address on file | | | | | | | |
| 13882909 | Name on file | Address on file | | | | | | | |
| 13853143 | Name on file | Address on file | | | | | | | |
| 13419470 | Name on file | Address on file | | | | | | | |
| 13418159 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14530649 | Name on file | Address on file | | | | | | | |
| 14077062 | Name on file | Address on file | | | | | | | |
| 18945868 | Name on file | Address on file | | | | | | | |
| 14425930 | Name on file | Address on file | | | | | | | |
| 14506677 | Name on file | Address on file | | | | | | | |
| 14410785 | Name on file | Address on file | | | | | | | |
| 13500160 | Name on file | Address on file | | | | | | | |
| 13222733 | Name on file | Address on file | | | | | | | |
| 14133235 | Name on file | Address on file | | | | | | | |
| 13214455 | Name on file | Address on file | | | | | | | |
| 14306302 | Name on file | Address on file | | | | | | | |
| 14330249 | Name on file | Address on file | | | | | | | |
| 14517691 | Name on file | Address on file | | | | | | | |
| 14461073 | Name on file | Address on file | | | | | | | |
| 13751093 | Name on file | Address on file | | | | | | | |
| 14541136 | Name on file | Address on file | | | | | | | |
| 14479604 | Name on file | Address on file | | | | | | | |
| 13916284 | Name on file | Address on file | | | | | | | |
| 13938692 | Name on file | Address on file | | | | | | | |
| 14493671 | Name on file | Address on file | | | | | | | |
| 13865299 | Name on file | Address on file | | | | | | | |
| 13506651 | Name on file | Address on file | | | | | | | |
| 18966118 | Name on file | Address on file | | | | | | | |
| 20694747 | Name on file | Address on file | | | | | | | |
| 14049865 | Name on file | Address on file | | | | | | | |
| 13717494 | Name on file | Address on file | | | | | | | |
| 14304943 | Name on file | Address on file | | | | | | | |
| 14541326 | Name on file | Address on file | | | | | | | |
| 13712508 | Name on file | Address on file | | | | | | | |
| 13686069 | Name on file | Address on file | | | | | | | |
| 14145088 | Name on file | Address on file | | | | | | | |
| 14317425 | Name on file | Address on file | | | | | | | |
| 14393241 | Name on file | Address on file | | | | | | | |
| 13322189 | Name on file | Address on file | | | | | | | |
| 14199841 | Name on file | Address on file | | | | | | | |
| 13279794 | Name on file | Address on file | | | | | | | |
| 13759148 | Name on file | Address on file | | | | | | | |
| 13934355 | Name on file | Address on file | | | | | | | |
| 14405581 | Name on file | Address on file | | | | | | | |
| 13987387 | Name on file | Address on file | | | | | | | |
| 13399321 | Name on file | Address on file | | | | | | | |
| 13303993 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18284144 | Name on file | Address on file | | | | | | | |
| 13837711 | Name on file | Address on file | | | | | | | |
| 13657568 | Name on file | Address on file | | | | | | | |
| 13140967 | Name on file | Address on file | | | | | | | |
| 13170069 | Name on file | Address on file | | | | | | | |
| 14356284 | Name on file | Address on file | | | | | | | |
| 14501286 | Name on file | Address on file | | | | | | | |
| 13512116 | Name on file | Address on file | | | | | | | |
| 14420885 | Name on file | Address on file | | | | | | | |
| 14454435 | Name on file | Address on file | | | | | | | |
| 14392292 | Name on file | Address on file | | | | | | | |
| 13860130 | Name on file | Address on file | | | | | | | |
| 14518701 | Name on file | Address on file | | | | | | | |
| 13933647 | Name on file | Address on file | | | | | | | |
| 14487233 | Name on file | Address on file | | | | | | | |
| 14007577 | Name on file | Address on file | | | | | | | |
| 18965127 | Name on file | Address on file | | | | | | | |
| 14355768 | Name on file | Address on file | | | | | | | |
| 13410995 | Name on file | Address on file | | | | | | | |
| 13729740 | Name on file | Address on file | | | | | | | |
| 13336588 | Name on file | Address on file | | | | | | | |
| 14470137 | Name on file | Address on file | | | | | | | |
| 14196154 | Name on file | Address on file | | | | | | | |
| 14457227 | Name on file | Address on file | | | | | | | |
| 13606200 | Name on file | Address on file | | | | | | | |
| 14122005 | Name on file | Address on file | | | | | | | |
| 13811067 | Name on file | Address on file | | | | | | | |
| 13646121 | Name on file | Address on file | | | | | | | |
| 13647748 | Name on file | Address on file | | | | | | | |
| 13765877 | Name on file | Address on file | | | | | | | |
| 13562944 | Name on file | Address on file | | | | | | | |
| 13762232 | Name on file | Address on file | | | | | | | |
| 19000898 | Name on file | Address on file | | | | | | | |
| 19013214 | Name on file | Address on file | | | | | | | |
| 14005497 | Name on file | Address on file | | | | | | | |
| 14017109 | Name on file | Address on file | | | | | | | |
| 14216950 | Name on file | Address on file | | | | | | | |
| 14291397 | Name on file | Address on file | | | | | | | |
| 13259432 | Name on file | Address on file | | | | | | | |
| 13915262 | Name on file | Address on file | | | | | | | |
| 13141640 | Name on file | Address on file | | | | | | | |
| 14441799 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14245314 | Name on file | Address on file | | | | | | | |
| 14332262 | Name on file | Address on file | | | | | | | |
| 13338274 | Name on file | Address on file | | | | | | | |
| 14304922 | Name on file | Address on file | | | | | | | |
| 14523676 | Name on file | Address on file | | | | | | | |
| 13502710 | Name on file | Address on file | | | | | | | |
| 14405524 | Name on file | Address on file | | | | | | | |
| 14540694 | Name on file | Address on file | | | | | | | |
| 14477550 | Name on file | Address on file | | | | | | | |
| 13232828 | Name on file | Address on file | | | | | | | |
| 13198090 | Name on file | Address on file | | | | | | | |
| 14373965 | Name on file | Address on file | | | | | | | |
| 14522228 | Name on file | Address on file | | | | | | | |
| 14520261 | Name on file | Address on file | | | | | | | |
| 14292751 | Name on file | Address on file | | | | | | | |
| 14140614 | Name on file | Address on file | | | | | | | |
| 14004711 | Name on file | Address on file | | | | | | | |
| 13448059 | Name on file | Address on file | | | | | | | |
| 13736763 | Name on file | Address on file | | | | | | | |
| 13327410 | Name on file | Address on file | | | | | | | |
| 14318659 | Name on file | Address on file | | | | | | | |
| 14090142 | Name on file | Address on file | | | | | | | |
| 19008957 | Name on file | Address on file | | | | | | | |
| 14492019 | Name on file | Address on file | | | | | | | |
| 14360780 | Name on file | Address on file | | | | | | | |
| 14076877 | Name on file | Address on file | | | | | | | |
| 14357119 | Name on file | Address on file | | | | | | | |
| 13810130 | Name on file | Address on file | | | | | | | |
| 14393272 | Name on file | Address on file | | | | | | | |
| 13810429 | Name on file | Address on file | | | | | | | |
| 13314027 | Name on file | Address on file | | | | | | | |
| 13776035 | Name on file | Address on file | | | | | | | |
| 14454178 | Name on file | Address on file | | | | | | | |
| 14528206 | Name on file | Address on file | | | | | | | |
| 13364257 | Name on file | Address on file | | | | | | | |
| 13956690 | Name on file | Address on file | | | | | | | |
| 13933608 | Name on file | Address on file | | | | | | | |
| 13747350 | Name on file | Address on file | | | | | | | |
| 13606860 | Name on file | Address on file | | | | | | | |
| 14330690 | Name on file | Address on file | | | | | | | |
| 13858736 | Name on file | Address on file | | | | | | | |
| 18980144 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13316764 | Name on file | Address on file | | | | | | | |
| 13853112 | Name on file | Address on file | | | | | | | |
| 13393318 | Name on file | Address on file | | | | | | | |
| 14088489 | Name on file | Address on file | | | | | | | |
| 18312284 | Name on file | Address on file | | | | | | | |
| 14313272 | Name on file | Address on file | | | | | | | |
| 13529841 | Name on file | Address on file | | | | | | | |
| 13831832 | Name on file | Address on file | | | | | | | |
| 14333617 | Name on file | Address on file | | | | | | | |
| 13265661 | Name on file | Address on file | | | | | | | |
| 14430217 | Name on file | Address on file | | | | | | | |
| 13901577 | Name on file | Address on file | | | | | | | |
| 14261464 | Name on file | Address on file | | | | | | | |
| 14512623 | Name on file | Address on file | | | | | | | |
| 14396590 | Name on file | Address on file | | | | | | | |
| 14263588 | Name on file | Address on file | | | | | | | |
| 13977988 | Name on file | Address on file | | | | | | | |
| 13145968 | Name on file | Address on file | | | | | | | |
| 13546814 | Name on file | Address on file | | | | | | | |
| 13363963 | Name on file | Address on file | | | | | | | |
| 14335590 | Name on file | Address on file | | | | | | | |
| 14076335 | Name on file | Address on file | | | | | | | |
| 13433490 | Name on file | Address on file | | | | | | | |
| 14054533 | Name on file | Address on file | | | | | | | |
| 13198103 | Name on file | Address on file | | | | | | | |
| 13770256 | Name on file | Address on file | | | | | | | |
| 14325461 | Name on file | Address on file | | | | | | | |
| 14092290 | Name on file | Address on file | | | | | | | |
| 13713848 | Name on file | Address on file | | | | | | | |
| 14241745 | Name on file | Address on file | | | | | | | |
| 13186480 | Name on file | Address on file | | | | | | | |
| 14232238 | Name on file | Address on file | | | | | | | |
| 14005804 | Name on file | Address on file | | | | | | | |
| 14343781 | Name on file | Address on file | | | | | | | |
| 13912316 | Name on file | Address on file | | | | | | | |
| 14173481 | Name on file | Address on file | | | | | | | |
| 13735173 | Name on file | Address on file | | | | | | | |
| 13795472 | Name on file | Address on file | | | | | | | |
| 14313732 | Name on file | Address on file | | | | | | | |
| 13232487 | Name on file | Address on file | | | | | | | |
| 14397170 | Name on file | Address on file | | | | | | | |
| 14244697 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14479014 | Name on file | Address on file | | | | | | | |
| 14423827 | Name on file | Address on file | | | | | | | |
| 14363700 | Name on file | Address on file | | | | | | | |
| 18265035 | Name on file | Address on file | | | | | | | |
| 14342747 | Name on file | Address on file | | | | | | | |
| 14369658 | Name on file | Address on file | | | | | | | |
| 14244721 | Name on file | Address on file | | | | | | | |
| 13396687 | Name on file | Address on file | | | | | | | |
| 14358350 | Name on file | Address on file | | | | | | | |
| 18289024 | Name on file | Address on file | | | | | | | |
| 13561249 | Name on file | Address on file | | | | | | | |
| 13278758 | Name on file | Address on file | | | | | | | |
| 19009484 | Name on file | Address on file | | | | | | | |
| 14487592 | Name on file | Address on file | | | | | | | |
| 14419005 | Name on file | Address on file | | | | | | | |
| 14431714 | Name on file | Address on file | | | | | | | |
| 13987625 | Name on file | Address on file | | | | | | | |
| 19033798 | Name on file | Address on file | | | | | | | |
| 19033797 | Name on file | Address on file | | | | | | | |
| 14181123 | Name on file | Address on file | | | | | | | |
| 18329545 | Name on file | Address on file | | | | | | | |
| 14177304 | Name on file | Address on file | | | | | | | |
| 14301091 | Name on file | Address on file | | | | | | | |
| 14354260 | Name on file | Address on file | | | | | | | |
| 14332361 | Name on file | Address on file | | | | | | | |
| 13986182 | Name on file | Address on file | | | | | | | |
| 13461615 | Name on file | Address on file | | | | | | | |
| 13936165 | Name on file | Address on file | | | | | | | |
| 13566564 | Name on file | Address on file | | | | | | | |
| 14318854 | Name on file | Address on file | | | | | | | |
| 14264064 | Name on file | Address on file | | | | | | | |
| 13708246 | Name on file | Address on file | | | | | | | |
| 13378442 | Name on file | Address on file | | | | | | | |
| 13167003 | Name on file | Address on file | | | | | | | |
| 13735614 | Name on file | Address on file | | | | | | | |
| 14435652 | Name on file | Address on file | | | | | | | |
| 13419130 | Name on file | Address on file | | | | | | | |
| 13791495 | Name on file | Address on file | | | | | | | |
| 13240937 | Name on file | Address on file | | | | | | | |
| 14408758 | Name on file | Address on file | | | | | | | |
| 13475296 | Name on file | Address on file | | | | | | | |
| 14413007 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13953072 | Name on file | Address on file | | | | | | | |
| 14156519 | Name on file | Address on file | | | | | | | |
| 14080300 | Name on file | Address on file | | | | | | | |
| 14332413 | Name on file | Address on file | | | | | | | |
| 13548388 | Name on file | Address on file | | | | | | | |
| 13980659 | Name on file | Address on file | | | | | | | |
| 13541365 | Name on file | Address on file | | | | | | | |
| 13637451 | Name on file | Address on file | | | | | | | |
| 13996147 | Name on file | Address on file | | | | | | | |
| 13880137 | Name on file | Address on file | | | | | | | |
| 13998877 | Name on file | Address on file | | | | | | | |
| 14253327 | Name on file | Address on file | | | | | | | |
| 13468865 | Name on file | Address on file | | | | | | | |
| 14167131 | Name on file | Address on file | | | | | | | |
| 14449420 | Name on file | Address on file | | | | | | | |
| 14275502 | Name on file | Address on file | | | | | | | |
| 13396425 | Name on file | Address on file | | | | | | | |
| 14421308 | Name on file | Address on file | | | | | | | |
| 13835528 | Name on file | Address on file | | | | | | | |
| 14306611 | Name on file | Address on file | | | | | | | |
| 14545323 | Name on file | Address on file | | | | | | | |
| 13151025 | Name on file | Address on file | | | | | | | |
| 13882072 | Name on file | Address on file | | | | | | | |
| 13242103 | Name on file | Address on file | | | | | | | |
| 13295099 | Name on file | Address on file | | | | | | | |
| 14359792 | Name on file | Address on file | | | | | | | |
| 14535016 | Name on file | Address on file | | | | | | | |
| 13798475 | Name on file | Address on file | | | | | | | |
| 14538704 | Name on file | Address on file | | | | | | | |
| 13741366 | Name on file | Address on file | | | | | | | |
| 14371870 | Name on file | Address on file | | | | | | | |
| 13966894 | Name on file | Address on file | | | | | | | |
| 13821200 | Name on file | Address on file | | | | | | | |
| 14465966 | Name on file | Address on file | | | | | | | |
| 14347496 | Name on file | Address on file | | | | | | | |
| 14168719 | Name on file | Address on file | | | | | | | |
| 14458963 | Name on file | Address on file | | | | | | | |
| 13492234 | Name on file | Address on file | | | | | | | |
| 14018614 | Name on file | Address on file | | | | | | | |
| 14447848 | Name on file | Address on file | | | | | | | |
| 14115337 | Name on file | Address on file | | | | | | | |
| 18175182 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18969895 | Name on file | Address on file | | | | | | | |
| 13575399 | Name on file | Address on file | | | | | | | |
| 22282787 | Name on file | Address on file | | | | | | | |
| 13475332 | Name on file | Address on file | | | | | | | |
| 14265662 | Name on file | Address on file | | | | | | | |
| 13247353 | Name on file | Address on file | | | | | | | |
| 14479001 | Name on file | Address on file | | | | | | | |
| 14310791 | Name on file | Address on file | | | | | | | |
| 14451924 | Name on file | Address on file | | | | | | | |
| 13726541 | Name on file | Address on file | | | | | | | |
| 18272550 | Name on file | Address on file | | | | | | | |
| 13783242 | Name on file | Address on file | | | | | | | |
| 14220731 | Name on file | Address on file | | | | | | | |
| 13157178 | Name on file | Address on file | | | | | | | |
| 13832123 | Name on file | Address on file | | | | | | | |
| 13271765 | Name on file | Address on file | | | | | | | |
| 13378453 | Name on file | Address on file | | | | | | | |
| 14296138 | Name on file | Address on file | | | | | | | |
| 22180975 | Name on file | Address on file | | | | | | | |
| 13558669 | Name on file | Address on file | | | | | | | |
| 13811940 | Name on file | Address on file | | | | | | | |
| 13787397 | Name on file | Address on file | | | | | | | |
| 14027591 | Name on file | Address on file | | | | | | | |
| 13215943 | Name on file | Address on file | | | | | | | |
| 14196419 | Name on file | Address on file | | | | | | | |
| 13394971 | Name on file | Address on file | | | | | | | |
| 14053606 | Name on file | Address on file | | | | | | | |
| 13273014 | Name on file | Address on file | | | | | | | |
| 13397205 | Name on file | Address on file | | | | | | | |
| 18323252 | Name on file | Address on file | | | | | | | |
| 13548994 | Name on file | Address on file | | | | | | | |
| 13729313 | Name on file | Address on file | | | | | | | |
| 13773553 | Name on file | Address on file | | | | | | | |
| 13787210 | Name on file | Address on file | | | | | | | |
| 14329741 | Name on file | Address on file | | | | | | | |
| 14084810 | Name on file | Address on file | | | | | | | |
| 13323459 | Name on file | Address on file | | | | | | | |
| 13636503 | Name on file | Address on file | | | | | | | |
| 13930737 | Name on file | Address on file | | | | | | | |
| 14524562 | Name on file | Address on file | | | | | | | |
| 14479065 | Name on file | Address on file | | | | | | | |
| 14530892 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13192961 | Name on file | Address on file | | | | | | | |
| 14137323 | Name on file | Address on file | | | | | | | |
| 22161523 | Name on file | Address on file | | | | | | | |
| 18953907 | Name on file | Address on file | | | | | | | |
| 22209131 | Name on file | Address on file | | | | | | | |
| 13151344 | Name on file | Address on file | | | | | | | |
| 13844217 | Name on file | Address on file | | | | | | | |
| 14088906 | Name on file | Address on file | | | | | | | |
| 13824059 | Name on file | Address on file | | | | | | | |
| 13770107 | Name on file | Address on file | | | | | | | |
| 13587628 | Name on file | Address on file | | | | | | | |
| 14426241 | Name on file | Address on file | | | | | | | |
| 13787824 | Name on file | Address on file | | | | | | | |
| 13990920 | Name on file | Address on file | | | | | | | |
| 13713786 | Name on file | Address on file | | | | | | | |
| 13335692 | Name on file | Address on file | | | | | | | |
| 13933641 | Name on file | Address on file | | | | | | | |
| 13902755 | Name on file | Address on file | | | | | | | |
| 14142702 | Name on file | Address on file | | | | | | | |
| 14211706 | Name on file | Address on file | | | | | | | |
| 13955465 | Name on file | Address on file | | | | | | | |
| 14212642 | Name on file | Address on file | | | | | | | |
| 13658064 | Name on file | Address on file | | | | | | | |
| 13298090 | Name on file | Address on file | | | | | | | |
| 14151406 | Name on file | Address on file | | | | | | | |
| 14047296 | Name on file | Address on file | | | | | | | |
| 13553527 | Name on file | Address on file | | | | | | | |
| 14398544 | Name on file | Address on file | | | | | | | |
| 14200674 | Name on file | Address on file | | | | | | | |
| 14171355 | Name on file | Address on file | | | | | | | |
| 13288112 | Name on file | Address on file | | | | | | | |
| 13845889 | Name on file | Address on file | | | | | | | |
| 13548380 | Name on file | Address on file | | | | | | | |
| 14394275 | Name on file | Address on file | | | | | | | |
| 13274167 | Name on file | Address on file | | | | | | | |
| 13414496 | Name on file | Address on file | | | | | | | |
| 14030881 | Name on file | Address on file | | | | | | | |
| 13170073 | Name on file | Address on file | | | | | | | |
| 13774691 | Name on file | Address on file | | | | | | | |
| 14069545 | Name on file | Address on file | | | | | | | |
| 13280207 | Name on file | Address on file | | | | | | | |
| 14325063 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13673062 | Name on file | Address on file | | | | | | | |
| 14423956 | Name on file | Address on file | | | | | | | |
| 13619630 | Name on file | Address on file | | | | | | | |
| 13274970 | Name on file | Address on file | | | | | | | |
| 13217979 | Name on file | Address on file | | | | | | | |
| 13620685 | Name on file | Address on file | | | | | | | |
| 14076840 | Name on file | Address on file | | | | | | | |
| 14409436 | Name on file | Address on file | | | | | | | |
| 14217634 | Name on file | Address on file | | | | | | | |
| 13545536 | Name on file | Address on file | | | | | | | |
| 14068149 | Name on file | Address on file | | | | | | | |
| 14136689 | Name on file | Address on file | | | | | | | |
| 14329117 | Name on file | Address on file | | | | | | | |
| 14134379 | Name on file | Address on file | | | | | | | |
| 13941756 | Name on file | Address on file | | | | | | | |
| 14075391 | Name on file | Address on file | | | | | | | |
| 13526149 | Name on file | Address on file | | | | | | | |
| 13508005 | Name on file | Address on file | | | | | | | |
| 14423765 | Name on file | Address on file | | | | | | | |
| 13731288 | Name on file | Address on file | | | | | | | |
| 14539948 | Name on file | Address on file | | | | | | | |
| 14377602 | Name on file | Address on file | | | | | | | |
| 14006991 | Name on file | Address on file | | | | | | | |
| 14530633 | Name on file | Address on file | | | | | | | |
| 14435883 | Name on file | Address on file | | | | | | | |
| 14047273 | Name on file | Address on file | | | | | | | |
| 14157252 | Name on file | Address on file | | | | | | | |
| 13735047 | Name on file | Address on file | | | | | | | |
| 14296165 | Name on file | Address on file | | | | | | | |
| 13303426 | Name on file | Address on file | | | | | | | |
| 13729308 | Name on file | Address on file | | | | | | | |
| 14319008 | Name on file | Address on file | | | | | | | |
| 14284341 | Name on file | Address on file | | | | | | | |
| 14065213 | Name on file | Address on file | | | | | | | |
| 13955479 | Name on file | Address on file | | | | | | | |
| 14410826 | Name on file | Address on file | | | | | | | |
| 14531577 | Name on file | Address on file | | | | | | | |
| 13556970 | Name on file | Address on file | | | | | | | |
| 13914148 | Name on file | Address on file | | | | | | | |
| 13681633 | Name on file | Address on file | | | | | | | |
| 13329413 | Name on file | Address on file | | | | | | | |
| 14274190 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14355074 | Name on file | Address on file | | | | | | | |
| 14453733 | Name on file | Address on file | | | | | | | |
| 19000591 | Name on file | Address on file | | | | | | | |
| 13537650 | Name on file | Address on file | | | | | | | |
| 19169658 | Name on file | Address on file | | | | | | | |
| 19025171 | Name on file | Address on file | | | | | | | |
| 19025170 | Name on file | Address on file | | | | | | | |
| 14400390 | Name on file | Address on file | | | | | | | |
| 13725366 | Name on file | Address on file | | | | | | | |
| 19015692 | Name on file | Address on file | | | | | | | |
| 14296252 | Name on file | Address on file | | | | | | | |
| 14376656 | Name on file | Address on file | | | | | | | |
| 13947224 | Name on file | Address on file | | | | | | | |
| 13859526 | Name on file | Address on file | | | | | | | |
| 14450222 | Name on file | Address on file | | | | | | | |
| 14504530 | Name on file | Address on file | | | | | | | |
| 13238518 | Name on file | Address on file | | | | | | | |
| 14391794 | Name on file | Address on file | | | | | | | |
| 14538813 | Name on file | Address on file | | | | | | | |
| 14129428 | Name on file | Address on file | | | | | | | |
| 14328404 | Name on file | Address on file | | | | | | | |
| 14523836 | Name on file | Address on file | | | | | | | |
| 14122589 | Name on file | Address on file | | | | | | | |
| 13936235 | Name on file | Address on file | | | | | | | |
| 13569206 | Name on file | Address on file | | | | | | | |
| 18246117 | Name on file | Address on file | | | | | | | |
| 14532788 | Name on file | Address on file | | | | | | | |
| 13696964 | Name on file | Address on file | | | | | | | |
| 14133278 | Name on file | Address on file | | | | | | | |
| 14355753 | Name on file | Address on file | | | | | | | |
| 13732950 | Name on file | Address on file | | | | | | | |
| 14200539 | Name on file | Address on file | | | | | | | |
| 13916154 | Name on file | Address on file | | | | | | | |
| 13355019 | Name on file | Address on file | | | | | | | |
| 13172440 | Name on file | Address on file | | | | | | | |
| 14313899 | Name on file | Address on file | | | | | | | |
| 14210334 | Name on file | Address on file | | | | | | | |
| 13822499 | Name on file | Address on file | | | | | | | |
| 18962091 | Name on file | Address on file | | | | | | | |
| 13455078 | Name on file | Address on file | | | | | | | |
| 14018648 | Name on file | Address on file | | | | | | | |
| 13389138 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14149568 | Name on file | Address on file | | | | | | | |
| 13986301 | Name on file | Address on file | | | | | | | |
| 19022786 | Name on file | Address on file | | | | | | | |
| 18257598 | Name on file | Address on file | | | | | | | |
| 13554442 | Name on file | Address on file | | | | | | | |
| 14359706 | Name on file | Address on file | | | | | | | |
| 14474166 | Name on file | Address on file | | | | | | | |
| 22142444 | Name on file | Address on file | | | | | | | |
| 13651183 | Name on file | Address on file | | | | | | | |
| 19025413 | Name on file | Address on file | | | | | | | |
| 13416369 | Name on file | Address on file | | | | | | | |
| 13794705 | Name on file | Address on file | | | | | | | |
| 13263996 | Name on file | Address on file | | | | | | | |
| 14389312 | Name on file | Address on file | | | | | | | |
| 14391232 | Name on file | Address on file | | | | | | | |
| 13686146 | Name on file | Address on file | | | | | | | |
| 14520004 | Name on file | Address on file | | | | | | | |
| 14050775 | Name on file | Address on file | | | | | | | |
| 13388158 | Name on file | Address on file | | | | | | | |
| 14257926 | Name on file | Address on file | | | | | | | |
| 13271441 | Name on file | Address on file | | | | | | | |
| 13313913 | Name on file | Address on file | | | | | | | |
| 13357849 | Name on file | Address on file | | | | | | | |
| 14419023 | Name on file | Address on file | | | | | | | |
| 13305561 | Name on file | Address on file | | | | | | | |
| 19023253 | Name on file | Address on file | | | | | | | |
| 14344896 | Name on file | Address on file | | | | | | | |
| 13520812 | Name on file | Address on file | | | | | | | |
| 13644301 | Name on file | Address on file | | | | | | | |
| 14497924 | Name on file | Address on file | | | | | | | |
| 13636703 | Name on file | Address on file | | | | | | | |
| 14326650 | Name on file | Address on file | | | | | | | |
| 13168627 | Name on file | Address on file | | | | | | | |
| 13926919 | Name on file | Address on file | | | | | | | |
| 13598108 | Name on file | Address on file | | | | | | | |
| 14525742 | Name on file | Address on file | | | | | | | |
| 13703772 | Name on file | Address on file | | | | | | | |
| 13668798 | Name on file | Address on file | | | | | | | |
| 13740436 | Name on file | Address on file | | | | | | | |
| 14349071 | Name on file | Address on file | | | | | | | |
| 14302462 | Name on file | Address on file | | | | | | | |
| 13968762 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13418514 | Name on file | Address on file | | | | | | | |
| 13627186 | Name on file | Address on file | | | | | | | |
| 14048406 | Name on file | Address on file | | | | | | | |
| 13628344 | Name on file | Address on file | | | | | | | |
| 14405202 | Name on file | Address on file | | | | | | | |
| 13357093 | Name on file | Address on file | | | | | | | |
| 13937721 | Name on file | Address on file | | | | | | | |
| 14541177 | Name on file | Address on file | | | | | | | |
| 13748610 | Name on file | Address on file | | | | | | | |
| 14399271 | Name on file | Address on file | | | | | | | |
| 14094209 | Name on file | Address on file | | | | | | | |
| 13345995 | Name on file | Address on file | | | | | | | |
| 14235913 | Name on file | Address on file | | | | | | | |
| 13337917 | Name on file | Address on file | | | | | | | |
| 14371324 | Name on file | Address on file | | | | | | | |
| 14459850 | Name on file | Address on file | | | | | | | |
| 13600018 | Name on file | Address on file | | | | | | | |
| 20693039 | Name on file | Address on file | | | | | | | |
| 20693038 | Name on file | Address on file | | | | | | | |
| 13529238 | Name on file | Address on file | | | | | | | |
| 13859508 | Name on file | Address on file | | | | | | | |
| 13625015 | Name on file | Address on file | | | | | | | |
| 14292553 | Name on file | Address on file | | | | | | | |
| 13986572 | Name on file | Address on file | | | | | | | |
| 14318661 | Name on file | Address on file | | | | | | | |
| 13729920 | Name on file | Address on file | | | | | | | |
| 14319037 | Name on file | Address on file | | | | | | | |
| 14467253 | Name on file | Address on file | | | | | | | |
| 14035907 | Name on file | Address on file | | | | | | | |
| 14334574 | Name on file | Address on file | | | | | | | |
| 13298015 | Name on file | Address on file | | | | | | | |
| 14375029 | Name on file | Address on file | | | | | | | |
| 14434672 | Name on file | Address on file | | | | | | | |
| 13399231 | Name on file | Address on file | | | | | | | |
| 14454040 | Name on file | Address on file | | | | | | | |
| 13213541 | Name on file | Address on file | | | | | | | |
| 13153913 | Name on file | Address on file | | | | | | | |
| 13960700 | Name on file | Address on file | | | | | | | |
| 14212935 | Name on file | Address on file | | | | | | | |
| 18328238 | Name on file | Address on file | | | | | | | |
| 19015270 | Name on file | Address on file | | | | | | | |
| 13578219 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19029339 | Name on file | Address on file | | | | | | | |
| 14427327 | Name on file | Address on file | | | | | | | |
| 14431792 | Name on file | Address on file | | | | | | | |
| 14339613 | Name on file | Address on file | | | | | | | |
| 14416302 | Name on file | Address on file | | | | | | | |
| 14204506 | Name on file | Address on file | | | | | | | |
| 13933714 | Name on file | Address on file | | | | | | | |
| 13796780 | Name on file | Address on file | | | | | | | |
| 14458064 | Name on file | Address on file | | | | | | | |
| 14452151 | Name on file | Address on file | | | | | | | |
| 13578263 | Name on file | Address on file | | | | | | | |
| 13929133 | Name on file | Address on file | | | | | | | |
| 13743463 | Name on file | Address on file | | | | | | | |
| 13712532 | Name on file | Address on file | | | | | | | |
| 19016602 | Name on file | Address on file | | | | | | | |
| 13152554 | Name on file | Address on file | | | | | | | |
| 13486962 | Name on file | Address on file | | | | | | | |
| 14331584 | Name on file | Address on file | | | | | | | |
| 14539888 | Name on file | Address on file | | | | | | | |
| 14060815 | Name on file | Address on file | | | | | | | |
| 14120629 | Name on file | Address on file | | | | | | | |
| 14059639 | Name on file | Address on file | | | | | | | |
| 19022677 | Name on file | Address on file | | | | | | | |
| 18280671 | Name on file | Address on file | | | | | | | |
| 14348688 | Name on file | Address on file | | | | | | | |
| 14213827 | Name on file | Address on file | | | | | | | |
| 13272285 | Name on file | Address on file | | | | | | | |
| 13842346 | Name on file | Address on file | | | | | | | |
| 18333642 | Name on file | Address on file | | | | | | | |
| 13543208 | Name on file | Address on file | | | | | | | |
| 14506679 | Name on file | Address on file | | | | | | | |
| 14243219 | Name on file | Address on file | | | | | | | |
| 13161338 | Name on file | Address on file | | | | | | | |
| 13386761 | Name on file | Address on file | | | | | | | |
| 14460816 | Name on file | Address on file | | | | | | | |
| 14512399 | Name on file | Address on file | | | | | | | |
| 13173803 | Name on file | Address on file | | | | | | | |
| 13860839 | Name on file | Address on file | | | | | | | |
| 19005568 | Name on file | Address on file | | | | | | | |
| 19017755 | Name on file | Address on file | | | | | | | |
| 14216181 | Name on file | Address on file | | | | | | | |
| 13939440 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14235897 | Name on file | Address on file | | | | | | | |
| 13611101 | Name on file | Address on file | | | | | | | |
| 14111824 | Name on file | Address on file | | | | | | | |
| 13618868 | Name on file | Address on file | | | | | | | |
| 14298972 | Name on file | Address on file | | | | | | | |
| 14016258 | Name on file | Address on file | | | | | | | |
| 14200208 | Name on file | Address on file | | | | | | | |
| 13242116 | Name on file | Address on file | | | | | | | |
| 13650543 | Name on file | Address on file | | | | | | | |
| 13884372 | Name on file | Address on file | | | | | | | |
| 14308825 | Name on file | Address on file | | | | | | | |
| 18967201 | Name on file | Address on file | | | | | | | |
| 19002396 | Name on file | Address on file | | | | | | | |
| 18279570 | Name on file | Address on file | | | | | | | |
| 14502279 | Name on file | Address on file | | | | | | | |
| 22154447 | Name on file | Address on file | | | | | | | |
| 14355641 | Name on file | Address on file | | | | | | | |
| 19028639 | Name on file | Address on file | | | | | | | |
| 14483722 | Name on file | Address on file | | | | | | | |
| 14092742 | Name on file | Address on file | | | | | | | |
| 13298050 | Name on file | Address on file | | | | | | | |
| 14198379 | Name on file | Address on file | | | | | | | |
| 14430982 | Name on file | Address on file | | | | | | | |
| 14357291 | Name on file | Address on file | | | | | | | |
| 13256620 | Name on file | Address on file | | | | | | | |
| 13469214 | Name on file | Address on file | | | | | | | |
| 14191191 | Name on file | Address on file | | | | | | | |
| 13942097 | Name on file | Address on file | | | | | | | |
| 14524435 | Name on file | Address on file | | | | | | | |
| 13590714 | Name on file | Address on file | | | | | | | |
| 14042568 | Name on file | Address on file | | | | | | | |
| 13860087 | Name on file | Address on file | | | | | | | |
| 13564354 | Name on file | Address on file | | | | | | | |
| 14113681 | Name on file | Address on file | | | | | | | |
| 13901588 | Name on file | Address on file | | | | | | | |
| 13959759 | Name on file | Address on file | | | | | | | |
| 14082678 | Name on file | Address on file | | | | | | | |
| 18296305 | Name on file | Address on file | | | | | | | |
| 19024607 | Name on file | Address on file | | | | | | | |
| 19024606 | Name on file | Address on file | | | | | | | |
| 13771684 | Name on file | Address on file | | | | | | | |
| 13267899 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18252363 | Name on file | Address on file | | | | | | | |
| 22156015 | Name on file | Address on file | | | | | | | |
| 22156014 | Name on file | Address on file | | | | | | | |
| 13554474 | Name on file | Address on file | | | | | | | |
| 14518646 | Name on file | Address on file | | | | | | | |
| 13521099 | Name on file | Address on file | | | | | | | |
| 14541121 | Name on file | Address on file | | | | | | | |
| 14399727 | Name on file | Address on file | | | | | | | |
| 14475582 | Name on file | Address on file | | | | | | | |
| 18966229 | Name on file | Address on file | | | | | | | |
| 14334528 | Name on file | Address on file | | | | | | | |
| 13166385 | Name on file | Address on file | | | | | | | |
| 13835611 | Name on file | Address on file | | | | | | | |
| 13320765 | Name on file | Address on file | | | | | | | |
| 18292399 | Name on file | Address on file | | | | | | | |
| 19025418 | Name on file | Address on file | | | | | | | |
| 19025417 | Name on file | Address on file | | | | | | | |
| 13783215 | Name on file | Address on file | | | | | | | |
| 14226469 | Name on file | Address on file | | | | | | | |
| 14452982 | Name on file | Address on file | | | | | | | |
| 13757717 | Name on file | Address on file | | | | | | | |
| 13976855 | Name on file | Address on file | | | | | | | |
| 13539745 | Name on file | Address on file | | | | | | | |
| 13425544 | Name on file | Address on file | | | | | | | |
| 14391835 | Name on file | Address on file | | | | | | | |
| 13157753 | Name on file | Address on file | | | | | | | |
| 13885030 | Name on file | Address on file | | | | | | | |
| 13872386 | Name on file | Address on file | | | | | | | |
| 14543282 | Name on file | Address on file | | | | | | | |
| 14499696 | Name on file | Address on file | | | | | | | |
| 14528765 | Name on file | Address on file | | | | | | | |
| 14540485 | Name on file | Address on file | | | | | | | |
| 13562794 | Name on file | Address on file | | | | | | | |
| 14282588 | Name on file | Address on file | | | | | | | |
| 13929817 | Name on file | Address on file | | | | | | | |
| 13486610 | Name on file | Address on file | | | | | | | |
| 13140318 | Name on file | Address on file | | | | | | | |
| 13271371 | Name on file | Address on file | | | | | | | |
| 14505857 | Name on file | Address on file | | | | | | | |
| 13335942 | Name on file | Address on file | | | | | | | |
| 14278154 | Name on file | Address on file | | | | | | | |
| 14402730 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14262345 | Name on file | Address on file | | | | | | | |
| 14453682 | Name on file | Address on file | | | | | | | |
| 14429490 | Name on file | Address on file | | | | | | | |
| 13624113 | Name on file | Address on file | | | | | | | |
| 14201619 | Name on file | Address on file | | | | | | | |
| 14449818 | Name on file | Address on file | | | | | | | |
| 13732890 | Name on file | Address on file | | | | | | | |
| 14331415 | Name on file | Address on file | | | | | | | |
| 13607464 | Name on file | Address on file | | | | | | | |
| 13987627 | Name on file | Address on file | | | | | | | |
| 14389352 | Name on file | Address on file | | | | | | | |
| 14317403 | Name on file | Address on file | | | | | | | |
| 13334454 | Name on file | Address on file | | | | | | | |
| 14521445 | Name on file | Address on file | | | | | | | |
| 14460837 | Name on file | Address on file | | | | | | | |
| 13370690 | Name on file | Address on file | | | | | | | |
| 14545324 | Name on file | Address on file | | | | | | | |
| 13618974 | Name on file | Address on file | | | | | | | |
| 14076269 | Name on file | Address on file | | | | | | | |
| 13963165 | Name on file | Address on file | | | | | | | |
| 13253228 | Name on file | Address on file | | | | | | | |
| 14464680 | Name on file | Address on file | | | | | | | |
| 13291187 | Name on file | Address on file | | | | | | | |
| 13927018 | Name on file | Address on file | | | | | | | |
| 14539092 | Name on file | Address on file | | | | | | | |
| 13159886 | Name on file | Address on file | | | | | | | |
| 13267205 | Name on file | Address on file | | | | | | | |
| 13796793 | Name on file | Address on file | | | | | | | |
| 14049829 | Name on file | Address on file | | | | | | | |
| 18965434 | Name on file | Address on file | | | | | | | |
| 13611840 | Name on file | Address on file | | | | | | | |
| 13874607 | Name on file | Address on file | | | | | | | |
| 13632485 | Name on file | Address on file | | | | | | | |
| 13610818 | Name on file | Address on file | | | | | | | |
| 13391196 | Name on file | Address on file | | | | | | | |
| 13676461 | Name on file | Address on file | | | | | | | |
| 14193886 | Name on file | Address on file | | | | | | | |
| 13708665 | Name on file | Address on file | | | | | | | |
| 13855129 | Name on file | Address on file | | | | | | | |
| 13197893 | Name on file | Address on file | | | | | | | |
| 14025238 | Name on file | Address on file | | | | | | | |
| 14279681 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14477793 | Name on file | Address on file | | | | | | | |
| 14466959 | Name on file | Address on file | | | | | | | |
| 14517004 | Name on file | Address on file | | | | | | | |
| 13785354 | Name on file | Address on file | | | | | | | |
| 13430497 | Name on file | Address on file | | | | | | | |
| 14396141 | Name on file | Address on file | | | | | | | |
| 14389113 | Name on file | Address on file | | | | | | | |
| 13147782 | Name on file | Address on file | | | | | | | |
| 13569208 | Name on file | Address on file | | | | | | | |
| 14321958 | Name on file | Address on file | | | | | | | |
| 14354357 | Name on file | Address on file | | | | | | | |
| 14231102 | Name on file | Address on file | | | | | | | |
| 13247349 | Name on file | Address on file | | | | | | | |
| 13643854 | Name on file | Address on file | | | | | | | |
| 14101388 | Name on file | Address on file | | | | | | | |
| 14244800 | Name on file | Address on file | | | | | | | |
| 13883511 | Name on file | Address on file | | | | | | | |
| 14293210 | Name on file | Address on file | | | | | | | |
| 13494705 | Name on file | Address on file | | | | | | | |
| 13787157 | Name on file | Address on file | | | | | | | |
| 13982712 | Name on file | Address on file | | | | | | | |
| 13369761 | Name on file | Address on file | | | | | | | |
| 13960724 | Name on file | Address on file | | | | | | | |
| 13350573 | Name on file | Address on file | | | | | | | |
| 14285206 | Name on file | Address on file | | | | | | | |
| 14438507 | Name on file | Address on file | | | | | | | |
| 13770029 | Name on file | Address on file | | | | | | | |
| 13351731 | Name on file | Address on file | | | | | | | |
| 13908158 | Name on file | Address on file | | | | | | | |
| 14468609 | Name on file | Address on file | | | | | | | |
| 14451528 | Name on file | Address on file | | | | | | | |
| 13305632 | Name on file | Address on file | | | | | | | |
| 13437983 | Name on file | Address on file | | | | | | | |
| 14375479 | Name on file | Address on file | | | | | | | |
| 14229753 | Name on file | Address on file | | | | | | | |
| 13367809 | Name on file | Address on file | | | | | | | |
| 13230641 | Name on file | Address on file | | | | | | | |
| 13858043 | Name on file | Address on file | | | | | | | |
| 13447786 | Name on file | Address on file | | | | | | | |
| 14168064 | Name on file | Address on file | | | | | | | |
| 13995423 | Name on file | Address on file | | | | | | | |
| 14433477 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14423807 | Name on file | Address on file | | | | | | | |
| 13393295 | Name on file | Address on file | | | | | | | |
| 13827901 | Name on file | Address on file | | | | | | | |
| 14235385 | Name on file | Address on file | | | | | | | |
| 14301837 | Name on file | Address on file | | | | | | | |
| 14336241 | Name on file | Address on file | | | | | | | |
| 13835935 | Name on file | Address on file | | | | | | | |
| 19029088 | Name on file | Address on file | | | | | | | |
| 19026327 | Name on file | Address on file | | | | | | | |
| 13567283 | Name on file | Address on file | | | | | | | |
| 13697616 | Name on file | Address on file | | | | | | | |
| 18262237 | Name on file | Address on file | | | | | | | |
| 14489405 | Name on file | Address on file | | | | | | | |
| 20650339 | Name on file | Address on file | | | | | | | |
| 14155986 | Name on file | Address on file | | | | | | | |
| 14246082 | Name on file | Address on file | | | | | | | |
| 13403677 | Name on file | Address on file | | | | | | | |
| 14173477 | Name on file | Address on file | | | | | | | |
| 14370117 | Name on file | Address on file | | | | | | | |
| 14412432 | Name on file | Address on file | | | | | | | |
| 14435658 | Name on file | Address on file | | | | | | | |
| 13288166 | Name on file | Address on file | | | | | | | |
| 18299290 | Name on file | Address on file | | | | | | | |
| 14527889 | Name on file | Address on file | | | | | | | |
| 13888328 | Name on file | Address on file | | | | | | | |
| 13636622 | Name on file | Address on file | | | | | | | |
| 14067508 | Name on file | Address on file | | | | | | | |
| 14471150 | Name on file | Address on file | | | | | | | |
| 13239513 | Name on file | Address on file | | | | | | | |
| 14001195 | Name on file | Address on file | | | | | | | |
| 13906488 | Name on file | Address on file | | | | | | | |
| 14095436 | Name on file | Address on file | | | | | | | |
| 14324365 | Name on file | Address on file | | | | | | | |
| 18271454 | Name on file | Address on file | | | | | | | |
| 18286134 | Name on file | Address on file | | | | | | | |
| 14396351 | Name on file | Address on file | | | | | | | |
| 18981989 | Name on file | Address on file | | | | | | | |
| 13898498 | Name on file | Address on file | | | | | | | |
| 18280524 | Name on file | Address on file | | | | | | | |
| 13573261 | Name on file | Address on file | | | | | | | |
| 13392909 | Name on file | Address on file | | | | | | | |
| 13794665 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14399820 | Name on file | Address on file | | | | | | | |
| 14366981 | Name on file | Address on file | | | | | | | |
| 13871151 | Name on file | Address on file | | | | | | | |
| 13924949 | Name on file | Address on file | | | | | | | |
| 13746835 | Name on file | Address on file | | | | | | | |
| 13403780 | Name on file | Address on file | | | | | | | |
| 13797521 | Name on file | Address on file | | | | | | | |
| 13872601 | Name on file | Address on file | | | | | | | |
| 14047247 | Name on file | Address on file | | | | | | | |
| 13441534 | Name on file | Address on file | | | | | | | |
| 13381096 | Name on file | Address on file | | | | | | | |
| 14362882 | Name on file | Address on file | | | | | | | |
| 13713874 | Name on file | Address on file | | | | | | | |
| 13633730 | Name on file | Address on file | | | | | | | |
| 18305202 | Name on file | Address on file | | | | | | | |
| 13395479 | Name on file | Address on file | | | | | | | |
| 18336611 | Name on file | Address on file | | | | | | | |
| 13947225 | Name on file | Address on file | | | | | | | |
| 14399407 | Name on file | Address on file | | | | | | | |
| 13487336 | Name on file | Address on file | | | | | | | |
| 14516796 | Name on file | Address on file | | | | | | | |
| 18306934 | Name on file | Address on file | | | | | | | |
| 13803032 | Name on file | Address on file | | | | | | | |
| 13292756 | Name on file | Address on file | | | | | | | |
| 14429670 | Name on file | Address on file | | | | | | | |
| 14348871 | Name on file | Address on file | | | | | | | |
| 18243316 | Name on file | Address on file | | | | | | | |
| 13640165 | Name on file | Address on file | | | | | | | |
| 13445620 | Name on file | Address on file | | | | | | | |
| 14501866 | Name on file | Address on file | | | | | | | |
| 14543333 | Name on file | Address on file | | | | | | | |
| 13327418 | Name on file | Address on file | | | | | | | |
| 14081407 | Name on file | Address on file | | | | | | | |
| 13381058 | Name on file | Address on file | | | | | | | |
| 13177187 | Name on file | Address on file | | | | | | | |
| 14460763 | Name on file | Address on file | | | | | | | |
| 14455167 | Name on file | Address on file | | | | | | | |
| 14516440 | Name on file | Address on file | | | | | | | |
| 14341960 | Name on file | Address on file | | | | | | | |
| 14198191 | Name on file | Address on file | | | | | | | |
| 14310585 | Name on file | Address on file | | | | | | | |
| 14538523 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14124619 | Name on file | Address on file | | | | | | | |
| 14479683 | Name on file | Address on file | | | | | | | |
| 13162466 | Name on file | Address on file | | | | | | | |
| 13150145 | Name on file | Address on file | | | | | | | |
| 13889338 | Name on file | Address on file | | | | | | | |
| 14470167 | Name on file | Address on file | | | | | | | |
| 13319373 | Name on file | Address on file | | | | | | | |
| 13939902 | Name on file | Address on file | | | | | | | |
| 13260516 | Name on file | Address on file | | | | | | | |
| 13553046 | Name on file | Address on file | | | | | | | |
| 18332134 | Name on file | Address on file | | | | | | | |
| 13670605 | Name on file | Address on file | | | | | | | |
| 13866601 | Name on file | Address on file | | | | | | | |
| 13272109 | Name on file | Address on file | | | | | | | |
| 13418221 | Name on file | Address on file | | | | | | | |
| 18960379 | Name on file | Address on file | | | | | | | |
| 19169241 | Name on file | Address on file | | | | | | | |
| 19001993 | Name on file | Address on file | | | | | | | |
| 13280999 | Name on file | Address on file | | | | | | | |
| 13555723 | Name on file | Address on file | | | | | | | |
| 14454574 | Name on file | Address on file | | | | | | | |
| 14500271 | Name on file | Address on file | | | | | | | |
| 14399698 | Name on file | Address on file | | | | | | | |
| 13946435 | Name on file | Address on file | | | | | | | |
| 13320774 | Name on file | Address on file | | | | | | | |
| 14005586 | Name on file | Address on file | | | | | | | |
| 14445460 | Name on file | Address on file | | | | | | | |
| 14115406 | Name on file | Address on file | | | | | | | |
| 13232534 | Name on file | Address on file | | | | | | | |
| 13173736 | Name on file | Address on file | | | | | | | |
| 13632478 | Name on file | Address on file | | | | | | | |
| 14013090 | Name on file | Address on file | | | | | | | |
| 14307078 | Name on file | Address on file | | | | | | | |
| 14149590 | Name on file | Address on file | | | | | | | |
| 22282607 | Name on file | Address on file | | | | | | | |
| 13898483 | Name on file | Address on file | | | | | | | |
| 14142449 | Name on file | Address on file | | | | | | | |
| 14333332 | Name on file | Address on file | | | | | | | |
| 14000673 | Name on file | Address on file | | | | | | | |
| 13578111 | Name on file | Address on file | | | | | | | |
| 13959428 | Name on file | Address on file | | | | | | | |
| 14396625 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14435651 | Name on file | Address on file | | | | | | | |
| 14461619 | Name on file | Address on file | | | | | | | |
| 14534812 | Name on file | Address on file | | | | | | | |
| 13771027 | Name on file | Address on file | | | | | | | |
| 13661854 | Name on file | Address on file | | | | | | | |
| 13711824 | Name on file | Address on file | | | | | | | |
| 14320182 | Name on file | Address on file | | | | | | | |
| 13406899 | Name on file | Address on file | | | | | | | |
| 13900095 | Name on file | Address on file | | | | | | | |
| 13797459 | Name on file | Address on file | | | | | | | |
| 13445198 | Name on file | Address on file | | | | | | | |
| 13863185 | Name on file | Address on file | | | | | | | |
| 13418909 | Name on file | Address on file | | | | | | | |
| 13143482 | Name on file | Address on file | | | | | | | |
| 13777823 | Name on file | Address on file | | | | | | | |
| 13708611 | Name on file | Address on file | | | | | | | |
| 14381417 | Name on file | Address on file | | | | | | | |
| 14096474 | Name on file | Address on file | | | | | | | |
| 14348164 | Name on file | Address on file | | | | | | | |
| 18283448 | Name on file | Address on file | | | | | | | |
| 14472070 | Name on file | Address on file | | | | | | | |
| 14546814 | Name on file | Address on file | | | | | | | |
| 14243270 | Name on file | Address on file | | | | | | | |
| 14142022 | Name on file | Address on file | | | | | | | |
| 13538403 | Name on file | Address on file | | | | | | | |
| 13792629 | Name on file | Address on file | | | | | | | |
| 18331035 | Name on file | Address on file | | | | | | | |
| 15370625 | Name on file | Address on file | | | | | | | |
| 22427318 | Name on file | Address on file | | | | | | | |
| 13807029 | Name on file | Address on file | | | | | | | |
| 14374537 | Name on file | Address on file | | | | | | | |
| 13739309 | Name on file | Address on file | | | | | | | |
| 14216080 | Name on file | Address on file | | | | | | | |
| 18262222 | Name on file | Address on file | | | | | | | |
| 13208107 | Name on file | Address on file | | | | | | | |
| 14167941 | Name on file | Address on file | | | | | | | |
| 14538435 | Name on file | Address on file | | | | | | | |
| 13996105 | Name on file | Address on file | | | | | | | |
| 13823672 | Name on file | Address on file | | | | | | | |
| 14479940 | Name on file | Address on file | | | | | | | |
| 14078160 | Name on file | Address on file | | | | | | | |
| 13335680 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13819789 | Name on file | Address on file | | | | | | | |
| 22152525 | Terrapin International Foundation as Transferee of Name on File | Address on file | | | | | | | |
| 13749388 | Name on file | Address on file | | | | | | | |
| 13153100 | Name on file | Address on file | | | | | | | |
| 13159896 | Name on file | Address on file | | | | | | | |
| 13715172 | Name on file | Address on file | | | | | | | |
| 14531253 | Name on file | Address on file | | | | | | | |
| 14365859 | Name on file | Address on file | | | | | | | |
| 14374053 | Name on file | Address on file | | | | | | | |
| 13311482 | Name on file | Address on file | | | | | | | |
| 14408770 | Name on file | Address on file | | | | | | | |
| 14451968 | Name on file | Address on file | | | | | | | |
| 13538073 | Name on file | Address on file | | | | | | | |
| 13403940 | Name on file | Address on file | | | | | | | |
| 13669206 | Name on file | Address on file | | | | | | | |
| 14142753 | Name on file | Address on file | | | | | | | |
| 13446649 | Name on file | Address on file | | | | | | | |
| 14459095 | Name on file | Address on file | | | | | | | |
| 13961086 | Name on file | Address on file | | | | | | | |
| 13729290 | Name on file | Address on file | | | | | | | |
| 13794722 | Name on file | Address on file | | | | | | | |
| 13268123 | Name on file | Address on file | | | | | | | |
| 14012952 | Name on file | Address on file | | | | | | | |
| 14329518 | Name on file | Address on file | | | | | | | |
| 14306900 | Name on file | Address on file | | | | | | | |
| 13158934 | Name on file | Address on file | | | | | | | |
| 14473308 | Name on file | Address on file | | | | | | | |
| 13188577 | Name on file | Address on file | | | | | | | |
| 13489509 | Name on file | Address on file | | | | | | | |
| 13327138 | Name on file | Address on file | | | | | | | |
| 15555704 | Name on file | Address on file | | | | | | | |
| 14306559 | Name on file | Address on file | | | | | | | |
| 14357281 | Name on file | Address on file | | | | | | | |
| 13261616 | Name on file | Address on file | | | | | | | |
| 14204558 | Name on file | Address on file | | | | | | | |
| 14323583 | Name on file | Address on file | | | | | | | |
| 14415802 | Name on file | Address on file | | | | | | | |
| 13355021 | Name on file | Address on file | | | | | | | |
| 13751115 | Name on file | Address on file | | | | | | | |
| 13828548 | Name on file | Address on file | | | | | | | |
| 13170171 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14353080 | Name on file | Address on file | | | | | | | |
| 13399294 | Name on file | Address on file | | | | | | | |
| 13334331 | Name on file | Address on file | | | | | | | |
| 14409451 | Name on file | Address on file | | | | | | | |
| 13653290 | Name on file | Address on file | | | | | | | |
| 14458675 | Name on file | Address on file | | | | | | | |
| 13636614 | Name on file | Address on file | | | | | | | |
| 13702739 | Name on file | Address on file | | | | | | | |
| 13876535 | Name on file | Address on file | | | | | | | |
| 13546375 | Name on file | Address on file | | | | | | | |
| 13438649 | Name on file | Address on file | | | | | | | |
| 14377238 | Name on file | Address on file | | | | | | | |
| 13598170 | Name on file | Address on file | | | | | | | |
| 14482553 | Name on file | Address on file | | | | | | | |
| 14510244 | Name on file | Address on file | | | | | | | |
| 13727707 | Name on file | Address on file | | | | | | | |
| 13407733 | Name on file | Address on file | | | | | | | |
| 13727060 | Name on file | Address on file | | | | | | | |
| 14405167 | Name on file | Address on file | | | | | | | |
| 13139443 | Name on file | Address on file | | | | | | | |
| 14386362 | Name on file | Address on file | | | | | | | |
| 13266377 | Name on file | Address on file | | | | | | | |
| 14025194 | Name on file | Address on file | | | | | | | |
| 14460965 | Name on file | Address on file | | | | | | | |
| 14074501 | Name on file | Address on file | | | | | | | |
| 13535521 | Name on file | Address on file | | | | | | | |
| 14439557 | Name on file | Address on file | | | | | | | |
| 14310624 | Name on file | Address on file | | | | | | | |
| 14398810 | Name on file | Address on file | | | | | | | |
| 13263099 | Name on file | Address on file | | | | | | | |
| 13167848 | Name on file | Address on file | | | | | | | |
| 14181170 | Name on file | Address on file | | | | | | | |
| 14385029 | Name on file | Address on file | | | | | | | |
| 14310952 | Name on file | Address on file | | | | | | | |
| 13571061 | Name on file | Address on file | | | | | | | |
| 13702766 | Name on file | Address on file | | | | | | | |
| 14426612 | Name on file | Address on file | | | | | | | |
| 14314778 | Name on file | Address on file | | | | | | | |
| 14025170 | Name on file | Address on file | | | | | | | |
| 13975092 | Name on file | Address on file | | | | | | | |
| 13853081 | Name on file | Address on file | | | | | | | |
| 14453643 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13929617 | Name on file | Address on file | | | | | | | |
| 14005566 | Name on file | Address on file | | | | | | | |
| 14278287 | Name on file | Address on file | | | | | | | |
| 14314589 | Name on file | Address on file | | | | | | | |
| 14338128 | Name on file | Address on file | | | | | | | |
| 14542368 | Name on file | Address on file | | | | | | | |
| 14454327 | Name on file | Address on file | | | | | | | |
| 13958853 | Name on file | Address on file | | | | | | | |
| 13939419 | Name on file | Address on file | | | | | | | |
| 14369278 | Name on file | Address on file | | | | | | | |
| 13308040 | Name on file | Address on file | | | | | | | |
| 14493221 | Name on file | Address on file | | | | | | | |
| 13734475 | Name on file | Address on file | | | | | | | |
| 14079699 | Name on file | Address on file | | | | | | | |
| 14367511 | Name on file | Address on file | | | | | | | |
| 13832073 | Name on file | Address on file | | | | | | | |
| 14080519 | Name on file | Address on file | | | | | | | |
| 13296740 | Name on file | Address on file | | | | | | | |
| 14364846 | Name on file | Address on file | | | | | | | |
| 14409583 | Name on file | Address on file | | | | | | | |
| 13362121 | Name on file | Address on file | | | | | | | |
| 13472979 | Name on file | Address on file | | | | | | | |
| 14373322 | Name on file | Address on file | | | | | | | |
| 14344608 | Name on file | Address on file | | | | | | | |
| 14391837 | Name on file | Address on file | | | | | | | |
| 22139063 | Name on file | Address on file | | | | | | | |
| 13578139 | Name on file | Address on file | | | | | | | |
| 14506319 | Name on file | Address on file | | | | | | | |
| 13987429 | Name on file | Address on file | | | | | | | |
| 14290171 | Name on file | Address on file | | | | | | | |
| 14411134 | Name on file | Address on file | | | | | | | |
| 14191111 | Name on file | Address on file | | | | | | | |
| 13703928 | Name on file | Address on file | | | | | | | |
| 13715145 | Name on file | Address on file | | | | | | | |
| 13868736 | Name on file | Address on file | | | | | | | |
| 14350922 | Name on file | Address on file | | | | | | | |
| 14338888 | Name on file | Address on file | | | | | | | |
| 13522295 | Name on file | Address on file | | | | | | | |
| 14485970 | Name on file | Address on file | | | | | | | |
| 14469917 | Name on file | Address on file | | | | | | | |
| 14419295 | Name on file | Address on file | | | | | | | |
| 14035696 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14243858 | Name on file | Address on file | | | | | | | |
| 15555609 | Name on file | Address on file | | | | | | | |
| 14137240 | Name on file | Address on file | | | | | | | |
| 14042255 | Name on file | Address on file | | | | | | | |
| 14413718 | Name on file | Address on file | | | | | | | |
| 14301707 | Name on file | Address on file | | | | | | | |
| 19023297 | Name on file | Address on file | | | | | | | |
| 13327151 | Name on file | Address on file | | | | | | | |
| 14243849 | Name on file | Address on file | | | | | | | |
| 13266334 | Name on file | Address on file | | | | | | | |
| 14038588 | Name on file | Address on file | | | | | | | |
| 14118982 | Name on file | Address on file | | | | | | | |
| 14362696 | Name on file | Address on file | | | | | | | |
| 14427304 | Name on file | Address on file | | | | | | | |
| 13578931 | Name on file | Address on file | | | | | | | |
| 14475972 | Name on file | Address on file | | | | | | | |
| 14058821 | Name on file | Address on file | | | | | | | |
| 14381041 | Name on file | Address on file | | | | | | | |
| 13731335 | Name on file | Address on file | | | | | | | |
| 14294456 | Name on file | Address on file | | | | | | | |
| 14454418 | Name on file | Address on file | | | | | | | |
| 14367144 | Name on file | Address on file | | | | | | | |
| 13715083 | Name on file | Address on file | | | | | | | |
| 13965428 | Name on file | Address on file | | | | | | | |
| 13764273 | Name on file | Address on file | | | | | | | |
| 13889561 | Name on file | Address on file | | | | | | | |
| 13232690 | Name on file | Address on file | | | | | | | |
| 13494612 | Name on file | Address on file | | | | | | | |
| 13435759 | Name on file | Address on file | | | | | | | |
| 14524362 | Name on file | Address on file | | | | | | | |
| 14292672 | Name on file | Address on file | | | | | | | |
| 13418186 | Name on file | Address on file | | | | | | | |
| 13659790 | Name on file | Address on file | | | | | | | |
| 14105775 | Name on file | Address on file | | | | | | | |
| 13565117 | Name on file | Address on file | | | | | | | |
| 14463497 | Name on file | Address on file | | | | | | | |
| 13191208 | Name on file | Address on file | | | | | | | |
| 13590660 | Name on file | Address on file | | | | | | | |
| 14458086 | Name on file | Address on file | | | | | | | |
| 13415665 | Name on file | Address on file | | | | | | | |
| 14178232 | Name on file | Address on file | | | | | | | |
| 14262339 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18942300 | Name on file | Address on file | | | | | | | |
| 14143627 | Name on file | Address on file | | | | | | | |
| 14387109 | Name on file | Address on file | | | | | | | |
| 13386945 | Name on file | Address on file | | | | | | | |
| 13156554 | Name on file | Address on file | | | | | | | |
| 13194461 | Name on file | Address on file | | | | | | | |
| 13693878 | Name on file | Address on file | | | | | | | |
| 14420940 | Name on file | Address on file | | | | | | | |
| 14122479 | Name on file | Address on file | | | | | | | |
| 14443391 | Name on file | Address on file | | | | | | | |
| 14472569 | Name on file | Address on file | | | | | | | |
| 13370661 | Name on file | Address on file | | | | | | | |
| 14205050 | Name on file | Address on file | | | | | | | |
| 14461355 | Name on file | Address on file | | | | | | | |
| 14448613 | Name on file | Address on file | | | | | | | |
| 14376408 | Name on file | Address on file | | | | | | | |
| 13510326 | Name on file | Address on file | | | | | | | |
| 13502711 | Name on file | Address on file | | | | | | | |
| 14523863 | Name on file | Address on file | | | | | | | |
| 14418811 | Name on file | Address on file | | | | | | | |
| 13845948 | Name on file | Address on file | | | | | | | |
| 13795568 | Name on file | Address on file | | | | | | | |
| 13474149 | Name on file | Address on file | | | | | | | |
| 13414330 | Name on file | Address on file | | | | | | | |
| 14076241 | Name on file | Address on file | | | | | | | |
| 14460278 | Name on file | Address on file | | | | | | | |
| 14438193 | Name on file | Address on file | | | | | | | |
| 13889990 | Name on file | Address on file | | | | | | | |
| 13303258 | Name on file | Address on file | | | | | | | |
| 13908721 | Name on file | Address on file | | | | | | | |
| 13634464 | Name on file | Address on file | | | | | | | |
| 14505306 | Name on file | Address on file | | | | | | | |
| 14372668 | Name on file | Address on file | | | | | | | |
| 13951683 | Name on file | Address on file | | | | | | | |
| 13302868 | Name on file | Address on file | | | | | | | |
| 13931941 | Name on file | Address on file | | | | | | | |
| 13402268 | Name on file | Address on file | | | | | | | |
| 14095072 | Name on file | Address on file | | | | | | | |
| 22161056 | Name on file | Address on file | | | | | | | |
| 18971602 | Name on file | Address on file | | | | | | | |
| 14391102 | Name on file | Address on file | | | | | | | |
| 13777015 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13956282 | Name on file | Address on file | | | | | | | |
| 13202461 | Name on file | Address on file | | | | | | | |
| 13370826 | Name on file | Address on file | | | | | | | |
| 14329373 | Name on file | Address on file | | | | | | | |
| 14397282 | Name on file | Address on file | | | | | | | |
| 14187618 | Name on file | Address on file | | | | | | | |
| 13919753 | Name on file | Address on file | | | | | | | |
| 13394965 | Name on file | Address on file | | | | | | | |
| 18249658 | Name on file | Address on file | | | | | | | |
| 14531983 | Name on file | Address on file | | | | | | | |
| 19023315 | Name on file | Address on file | | | | | | | |
| 18270975 | Name on file | Address on file | | | | | | | |
| 14218450 | Name on file | Address on file | | | | | | | |
| 13316772 | Name on file | Address on file | | | | | | | |
| 14433424 | Name on file | Address on file | | | | | | | |
| 13962146 | Name on file | Address on file | | | | | | | |
| 14203143 | Name on file | Address on file | | | | | | | |
| 13894846 | Name on file | Address on file | | | | | | | |
| 13509027 | Name on file | Address on file | | | | | | | |
| 13467535 | Name on file | Address on file | | | | | | | |
| 14247478 | Name on file | Address on file | | | | | | | |
| 13295034 | Name on file | Address on file | | | | | | | |
| 14480825 | Name on file | Address on file | | | | | | | |
| 14536080 | Name on file | Address on file | | | | | | | |
| 14336759 | Name on file | Address on file | | | | | | | |
| 13456908 | Name on file | Address on file | | | | | | | |
| 13777804 | Name on file | Address on file | | | | | | | |
| 14480996 | Name on file | Address on file | | | | | | | |
| 14502756 | Name on file | Address on file | | | | | | | |
| 14255046 | Name on file | Address on file | | | | | | | |
| 13845787 | Name on file | Address on file | | | | | | | |
| 13150791 | Name on file | Address on file | | | | | | | |
| 14049607 | Name on file | Address on file | | | | | | | |
| 14462142 | Name on file | Address on file | | | | | | | |
| 14385179 | Name on file | Address on file | | | | | | | |
| 14322103 | Name on file | Address on file | | | | | | | |
| 14501849 | Name on file | Address on file | | | | | | | |
| 13704241 | Name on file | Address on file | | | | | | | |
| 13232588 | Name on file | Address on file | | | | | | | |
| 13855070 | Name on file | Address on file | | | | | | | |
| 13833611 | Name on file | Address on file | | | | | | | |
| 14393678 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13773606 | Name on file | Address on file | | | | | | | |
| 13186925 | Name on file | Address on file | | | | | | | |
| 14478067 | Name on file | Address on file | | | | | | | |
| 13282808 | Name on file | Address on file | | | | | | | |
| 13792598 | Name on file | Address on file | | | | | | | |
| 14417670 | Name on file | Address on file | | | | | | | |
| 13304125 | Name on file | Address on file | | | | | | | |
| 13403217 | Name on file | Address on file | | | | | | | |
| 14399418 | Name on file | Address on file | | | | | | | |
| 13535308 | Name on file | Address on file | | | | | | | |
| 13888411 | Name on file | Address on file | | | | | | | |
| 13500141 | Name on file | Address on file | | | | | | | |
| 14132936 | Name on file | Address on file | | | | | | | |
| 14400316 | Name on file | Address on file | | | | | | | |
| 15555654 | Name on file | Address on file | | | | | | | |
| 13403271 | Name on file | Address on file | | | | | | | |
| 18261443 | Name on file | Address on file | | | | | | | |
| 13353599 | Name on file | Address on file | | | | | | | |
| 14367018 | Name on file | Address on file | | | | | | | |
| 14393566 | Name on file | Address on file | | | | | | | |
| 18303950 | Name on file | Address on file | | | | | | | |
| 20649369 | Name on file | Address on file | | | | | | | |
| 20649367 | Name on file | Address on file | | | | | | | |
| 13642293 | Name on file | Address on file | | | | | | | |
| 13265331 | Name on file | Address on file | | | | | | | |
| 14455186 | Name on file | Address on file | | | | | | | |
| 13761647 | Name on file | Address on file | | | | | | | |
| 14419001 | Name on file | Address on file | | | | | | | |
| 13765497 | Name on file | Address on file | | | | | | | |
| 14027067 | Name on file | Address on file | | | | | | | |
| 13531668 | Name on file | Address on file | | | | | | | |
| 18289673 | Name on file | Address on file | | | | | | | |
| 14503771 | Name on file | Address on file | | | | | | | |
| 14369836 | Name on file | Address on file | | | | | | | |
| 14235389 | Name on file | Address on file | | | | | | | |
| 14372917 | Name on file | Address on file | | | | | | | |
| 14138007 | Name on file | Address on file | | | | | | | |
| 14456275 | Name on file | Address on file | | | | | | | |
| 13379279 | Name on file | Address on file | | | | | | | |
| 14507616 | Name on file | Address on file | | | | | | | |
| 14218616 | Name on file | Address on file | | | | | | | |
| 13416400 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13271400 | Name on file | Address on file | | | | | | | |
| 14460862 | Name on file | Address on file | | | | | | | |
| 13933710 | Name on file | Address on file | | | | | | | |
| 14372707 | Name on file | Address on file | | | | | | | |
| 13446709 | Name on file | Address on file | | | | | | | |
| 13547706 | Name on file | Address on file | | | | | | | |
| 13247939 | Name on file | Address on file | | | | | | | |
| 14276414 | Name on file | Address on file | | | | | | | |
| 14538058 | Name on file | Address on file | | | | | | | |
| 13974092 | Name on file | Address on file | | | | | | | |
| 14310670 | Name on file | Address on file | | | | | | | |
| 13873642 | Name on file | Address on file | | | | | | | |
| 14504746 | Name on file | Address on file | | | | | | | |
| 14296879 | Name on file | Address on file | | | | | | | |
| 14234969 | Name on file | Address on file | | | | | | | |
| 14499253 | Name on file | Address on file | | | | | | | |
| 14312564 | Name on file | Address on file | | | | | | | |
| 14446558 | Name on file | Address on file | | | | | | | |
| 13419474 | Name on file | Address on file | | | | | | | |
| 13339884 | Name on file | Address on file | | | | | | | |
| 13653318 | Name on file | Address on file | | | | | | | |
| 14374532 | Name on file | Address on file | | | | | | | |
| 14411138 | Name on file | Address on file | | | | | | | |
| 13316724 | Name on file | Address on file | | | | | | | |
| 14211715 | Name on file | Address on file | | | | | | | |
| 13945813 | Name on file | Address on file | | | | | | | |
| 13486575 | Name on file | Address on file | | | | | | | |
| 13556971 | Name on file | Address on file | | | | | | | |
| 14545139 | Name on file | Address on file | | | | | | | |
| 14333583 | Name on file | Address on file | | | | | | | |
| 13194481 | Name on file | Address on file | | | | | | | |
| 13381721 | Name on file | Address on file | | | | | | | |
| 14032986 | Name on file | Address on file | | | | | | | |
| 13341422 | Name on file | Address on file | | | | | | | |
| 14159928 | Name on file | Address on file | | | | | | | |
| 13300277 | Name on file | Address on file | | | | | | | |
| 14355748 | Name on file | Address on file | | | | | | | |
| 13859632 | Name on file | Address on file | | | | | | | |
| 14478394 | Name on file | Address on file | | | | | | | |
| 13911413 | Name on file | Address on file | | | | | | | |
| 13971882 | Name on file | Address on file | | | | | | | |
| 13625705 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14404233 | Name on file | Address on file | | | | | | | |
| 13488452 | Name on file | Address on file | | | | | | | |
| 14495300 | Name on file | Address on file | | | | | | | |
| 14234234 | Name on file | Address on file | | | | | | | |
| 13261718 | Name on file | Address on file | | | | | | | |
| 13999670 | Name on file | Address on file | | | | | | | |
| 13400419 | Name on file | Address on file | | | | | | | |
| 13909530 | Name on file | Address on file | | | | | | | |
| 13563569 | Name on file | Address on file | | | | | | | |
| 13329827 | Name on file | Address on file | | | | | | | |
| 14333065 | Name on file | Address on file | | | | | | | |
| 13322007 | Name on file | Address on file | | | | | | | |
| 14292868 | Name on file | Address on file | | | | | | | |
| 14404057 | Name on file | Address on file | | | | | | | |
| 14531311 | Name on file | Address on file | | | | | | | |
| 13832102 | Name on file | Address on file | | | | | | | |
| 14536112 | Name on file | Address on file | | | | | | | |
| 14136704 | Name on file | Address on file | | | | | | | |
| 14405542 | Name on file | Address on file | | | | | | | |
| 13872898 | Name on file | Address on file | | | | | | | |
| 14331492 | Name on file | Address on file | | | | | | | |
| 13350632 | Name on file | Address on file | | | | | | | |
| 13688133 | Name on file | Address on file | | | | | | | |
| 14049862 | Name on file | Address on file | | | | | | | |
| 18333732 | Name on file | Address on file | | | | | | | |
| 13853087 | Name on file | Address on file | | | | | | | |
| 13880111 | Name on file | Address on file | | | | | | | |
| 18982409 | Name on file | Address on file | | | | | | | |
| 14500520 | Name on file | Address on file | | | | | | | |
| 14439739 | Name on file | Address on file | | | | | | | |
| 18253150 | Name on file | Address on file | | | | | | | |
| 18256752 | Name on file | Address on file | | | | | | | |
| 14284798 | Name on file | Address on file | | | | | | | |
| 14493703 | Name on file | Address on file | | | | | | | |
| 14535599 | Name on file | Address on file | | | | | | | |
| 13161082 | Name on file | Address on file | | | | | | | |
| 13929671 | Name on file | Address on file | | | | | | | |
| 14354758 | Name on file | Address on file | | | | | | | |
| 18283217 | Name on file | Address on file | | | | | | | |
| 13512949 | Name on file | Address on file | | | | | | | |
| 22125539 | Name on file | Address on file | | | | | | | |
| 22282788 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14474631 | Name on file | Address on file | | | | | | | |
| 18959274 | Name on file | Address on file | | | | | | | |
| 18280224 | Name on file | Address on file | | | | | | | |
| 13783855 | Name on file | Address on file | | | | | | | |
| 13430252 | Name on file | Address on file | | | | | | | |
| 14438526 | Name on file | Address on file | | | | | | | |
| 14060768 | Name on file | Address on file | | | | | | | |
| 13267073 | Name on file | Address on file | | | | | | | |
| 14411537 | Name on file | Address on file | | | | | | | |
| 13249717 | Name on file | Address on file | | | | | | | |
| 14440855 | Name on file | Address on file | | | | | | | |
| 13869015 | Name on file | Address on file | | | | | | | |
| 13998253 | Name on file | Address on file | | | | | | | |
| 18294161 | Name on file | Address on file | | | | | | | |
| 13493088 | Name on file | Address on file | | | | | | | |
| 18286481 | Name on file | Address on file | | | | | | | |
| 20654446 | Name on file | Address on file | | | | | | | |
| 20654445 | Name on file | Address on file | | | | | | | |
| 13989373 | Name on file | Address on file | | | | | | | |
| 20646265 | Name on file | Address on file | | | | | | | |
| 13333558 | Name on file | Address on file | | | | | | | |
| 13715695 | Name on file | Address on file | | | | | | | |
| 14479952 | Name on file | Address on file | | | | | | | |
| 18972859 | Name on file | Address on file | | | | | | | |
| 13914961 | Name on file | Address on file | | | | | | | |
| 13589859 | Name on file | Address on file | | | | | | | |
| 14480754 | Name on file | Address on file | | | | | | | |
| 18309657 | Name on file | Address on file | | | | | | | |
| 13358008 | Name on file | Address on file | | | | | | | |
| 13300750 | Name on file | Address on file | | | | | | | |
| 13177148 | Name on file | Address on file | | | | | | | |
| 13864655 | Name on file | Address on file | | | | | | | |
| 13747414 | Name on file | Address on file | | | | | | | |
| 14459794 | Name on file | Address on file | | | | | | | |
| 13788878 | Name on file | Address on file | | | | | | | |
| 14332528 | Name on file | Address on file | | | | | | | |
| 14441241 | Name on file | Address on file | | | | | | | |
| 13163494 | Name on file | Address on file | | | | | | | |
| 13611012 | Name on file | Address on file | | | | | | | |
| 14399702 | Name on file | Address on file | | | | | | | |
| 13832025 | Name on file | Address on file | | | | | | | |
| 14471255 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14527075 | Name on file | Address on file | | | | | | | |
| 14523391 | Name on file | Address on file | | | | | | | |
| 13337976 | Name on file | Address on file | | | | | | | |
| 14493178 | Name on file | Address on file | | | | | | | |
| 14416519 | Name on file | Address on file | | | | | | | |
| 14536685 | Name on file | Address on file | | | | | | | |
| 13445188 | Name on file | Address on file | | | | | | | |
| 14136513 | Name on file | Address on file | | | | | | | |
| 14498610 | Name on file | Address on file | | | | | | | |
| 14391945 | Name on file | Address on file | | | | | | | |
| 14092008 | Name on file | Address on file | | | | | | | |
| 13610908 | Name on file | Address on file | | | | | | | |
| 14027689 | Name on file | Address on file | | | | | | | |
| 13376013 | Name on file | Address on file | | | | | | | |
| 13795407 | Name on file | Address on file | | | | | | | |
| 14400300 | Name on file | Address on file | | | | | | | |
| 13567356 | Name on file | Address on file | | | | | | | |
| 18241741 | Name on file | Address on file | | | | | | | |
| 13609399 | Name on file | Address on file | | | | | | | |
| 13646773 | Name on file | Address on file | | | | | | | |
| 14435829 | Name on file | Address on file | | | | | | | |
| 13136384 | Name on file | Address on file | | | | | | | |
| 13608283 | Name on file | Address on file | | | | | | | |
| 14141497 | Name on file | Address on file | | | | | | | |
| 13880744 | Name on file | Address on file | | | | | | | |
| 14514597 | Name on file | Address on file | | | | | | | |
| 13433178 | Name on file | Address on file | | | | | | | |
| 13956214 | Name on file | Address on file | | | | | | | |
| 13596253 | Name on file | Address on file | | | | | | | |
| 14400939 | Name on file | Address on file | | | | | | | |
| 14136712 | Name on file | Address on file | | | | | | | |
| 13798521 | Name on file | Address on file | | | | | | | |
| 14308926 | Name on file | Address on file | | | | | | | |
| 13782040 | Name on file | Address on file | | | | | | | |
| 13890089 | Name on file | Address on file | | | | | | | |
| 14314390 | Name on file | Address on file | | | | | | | |
| 14362316 | Name on file | Address on file | | | | | | | |
| 13514915 | Name on file | Address on file | | | | | | | |
| 13690292 | Name on file | Address on file | | | | | | | |
| 14100033 | Name on file | Address on file | | | | | | | |
| 14309218 | Name on file | Address on file | | | | | | | |
| 13594406 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13266472 | Name on file | Address on file | | | | | | | |
| 19029555 | Name on file | Address on file | | | | | | | |
| 14148981 | Name on file | Address on file | | | | | | | |
| 14387630 | Name on file | Address on file | | | | | | | |
| 14053414 | Name on file | Address on file | | | | | | | |
| 13230702 | Name on file | Address on file | | | | | | | |
| 13265404 | Name on file | Address on file | | | | | | | |
| 13857271 | Name on file | Address on file | | | | | | | |
| 13771039 | Name on file | Address on file | | | | | | | |
| 13511228 | Name on file | Address on file | | | | | | | |
| 13311480 | Name on file | Address on file | | | | | | | |
| 13226509 | Name on file | Address on file | | | | | | | |
| 14372665 | Name on file | Address on file | | | | | | | |
| 14388942 | Name on file | Address on file | | | | | | | |
| 13292704 | Name on file | Address on file | | | | | | | |
| 14069506 | Name on file | Address on file | | | | | | | |
| 15363827 | Name on file | Address on file | | | | | | | |
| 13866562 | Name on file | Address on file | | | | | | | |
| 13818099 | Name on file | Address on file | | | | | | | |
| 14284752 | Name on file | Address on file | | | | | | | |
| 13562751 | Name on file | Address on file | | | | | | | |
| 13267100 | Name on file | Address on file | | | | | | | |
| 14140711 | Name on file | Address on file | | | | | | | |
| 14335728 | Name on file | Address on file | | | | | | | |
| 13899882 | Name on file | Address on file | | | | | | | |
| 14440839 | Name on file | Address on file | | | | | | | |
| 14368129 | Name on file | Address on file | | | | | | | |
| 14096368 | Name on file | Address on file | | | | | | | |
| 19027794 | Name on file | Address on file | | | | | | | |
| 13909520 | Name on file | Address on file | | | | | | | |
| 14193851 | Name on file | Address on file | | | | | | | |
| 13948614 | Name on file | Address on file | | | | | | | |
| 14483135 | Name on file | Address on file | | | | | | | |
| 14432160 | Name on file | Address on file | | | | | | | |
| 13355020 | Name on file | Address on file | | | | | | | |
| 13177717 | Name on file | Address on file | | | | | | | |
| 14382847 | Name on file | Address on file | | | | | | | |
| 14338573 | Name on file | Address on file | | | | | | | |
| 13578327 | Name on file | Address on file | | | | | | | |
| 14383126 | Name on file | Address on file | | | | | | | |
| 13876424 | Name on file | Address on file | | | | | | | |
| 14369700 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13506500 | Name on file | Address on file | | | | | | | |
| 14342432 | Name on file | Address on file | | | | | | | |
| 13475354 | Name on file | Address on file | | | | | | | |
| 18238022 | Name on file | Address on file | | | | | | | |
| 19169318 | Name on file | Address on file | | | | | | | |
| 19169317 | Name on file | Address on file | | | | | | | |
| 14538070 | Name on file | Address on file | | | | | | | |
| 14018495 | Name on file | Address on file | | | | | | | |
| 13860497 | Name on file | Address on file | | | | | | | |
| 13632350 | Name on file | Address on file | | | | | | | |
| 14119244 | Name on file | Address on file | | | | | | | |
| 14399664 | Name on file | Address on file | | | | | | | |
| 13980973 | Name on file | Address on file | | | | | | | |
| 14501572 | Name on file | Address on file | | | | | | | |
| 13463995 | Name on file | Address on file | | | | | | | |
| 14331551 | Name on file | Address on file | | | | | | | |
| 13196712 | Name on file | Address on file | | | | | | | |
| 14524401 | Name on file | Address on file | | | | | | | |
| 14337066 | Name on file | Address on file | | | | | | | |
| 14542430 | Name on file | Address on file | | | | | | | |
| 13667032 | Name on file | Address on file | | | | | | | |
| 13872822 | Name on file | Address on file | | | | | | | |
| 18998288 | Name on file | Address on file | | | | | | | |
| 13990918 | Name on file | Address on file | | | | | | | |
| 14379792 | Name on file | Address on file | | | | | | | |
| 14227743 | Name on file | Address on file | | | | | | | |
| 13788295 | Name on file | Address on file | | | | | | | |
| 13640260 | Name on file | Address on file | | | | | | | |
| 13998260 | Name on file | Address on file | | | | | | | |
| 13322723 | Name on file | Address on file | | | | | | | |
| 14327613 | Name on file | Address on file | | | | | | | |
| 13487764 | Name on file | Address on file | | | | | | | |
| 13560814 | Name on file | Address on file | | | | | | | |
| 13166394 | Name on file | Address on file | | | | | | | |
| 14543000 | Name on file | Address on file | | | | | | | |
| 13711927 | Name on file | Address on file | | | | | | | |
| 14004730 | Name on file | Address on file | | | | | | | |
| 14451597 | Name on file | Address on file | | | | | | | |
| 13693885 | Name on file | Address on file | | | | | | | |
| 14294271 | Name on file | Address on file | | | | | | | |
| 13909573 | Name on file | Address on file | | | | | | | |
| 19001154 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18293184 | Name on file | Address on file | | | | | | | |
| 13556980 | Name on file | Address on file | | | | | | | |
| 13787390 | Name on file | Address on file | | | | | | | |
| 13419494 | Name on file | Address on file | | | | | | | |
| 13364004 | Name on file | Address on file | | | | | | | |
| 18258188 | Name on file | Address on file | | | | | | | |
| 14370653 | Name on file | Address on file | | | | | | | |
| 14115985 | Name on file | Address on file | | | | | | | |
| 14483213 | Name on file | Address on file | | | | | | | |
| 13540540 | Name on file | Address on file | | | | | | | |
| 13927033 | Name on file | Address on file | | | | | | | |
| 14326802 | Name on file | Address on file | | | | | | | |
| 14306266 | Name on file | Address on file | | | | | | | |
| 14384990 | Name on file | Address on file | | | | | | | |
| 19006245 | Name on file | Address on file | | | | | | | |
| 13337884 | Name on file | Address on file | | | | | | | |
| 14145838 | Name on file | Address on file | | | | | | | |
| 13990025 | Name on file | Address on file | | | | | | | |
| 13564373 | Name on file | Address on file | | | | | | | |
| 13990953 | Name on file | Address on file | | | | | | | |
| 22154665 | Name on file | Address on file | | | | | | | |
| 22154664 | Name on file | Address on file | | | | | | | |
| 13680574 | Name on file | Address on file | | | | | | | |
| 19017251 | Name on file | Address on file | | | | | | | |
| 18298569 | Name on file | Address on file | | | | | | | |
| 13230672 | Name on file | Address on file | | | | | | | |
| 13232129 | Name on file | Address on file | | | | | | | |
| 18943282 | Name on file | Address on file | | | | | | | |
| 18999315 | Name on file | Address on file | | | | | | | |
| 14394258 | Name on file | Address on file | | | | | | | |
| 14124622 | Name on file | Address on file | | | | | | | |
| 13191144 | Name on file | Address on file | | | | | | | |
| 13391171 | Name on file | Address on file | | | | | | | |
| 13153852 | Name on file | Address on file | | | | | | | |
| 14536044 | Name on file | Address on file | | | | | | | |
| 13723654 | Name on file | Address on file | | | | | | | |
| 14348554 | Name on file | Address on file | | | | | | | |
| 14336236 | Name on file | Address on file | | | | | | | |
| 13927467 | Name on file | Address on file | | | | | | | |
| 13640118 | Name on file | Address on file | | | | | | | |
| 14363124 | Name on file | Address on file | | | | | | | |
| 14107972 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13230536 | Name on file | Address on file | | | | | | | |
| 14500017 | Name on file | Address on file | | | | | | | |
| 14107309 | Name on file | Address on file | | | | | | | |
| 14341460 | Name on file | Address on file | | | | | | | |
| 14195723 | Name on file | Address on file | | | | | | | |
| 14173496 | Name on file | Address on file | | | | | | | |
| 13610367 | Name on file | Address on file | | | | | | | |
| 14470688 | Name on file | Address on file | | | | | | | |
| 14464254 | Name on file | Address on file | | | | | | | |
| 14485238 | Name on file | Address on file | | | | | | | |
| 13303752 | Name on file | Address on file | | | | | | | |
| 14294120 | Name on file | Address on file | | | | | | | |
| 14026611 | Name on file | Address on file | | | | | | | |
| 14539189 | Name on file | Address on file | | | | | | | |
| 14298161 | Name on file | Address on file | | | | | | | |
| 14464347 | Name on file | Address on file | | | | | | | |
| 13738836 | Name on file | Address on file | | | | | | | |
| 13418517 | Name on file | Address on file | | | | | | | |
| 13460671 | Name on file | Address on file | | | | | | | |
| 13436125 | Name on file | Address on file | | | | | | | |
| 14068427 | Name on file | Address on file | | | | | | | |
| 14266587 | Name on file | Address on file | | | | | | | |
| 14346319 | Name on file | Address on file | | | | | | | |
| 14439007 | Name on file | Address on file | | | | | | | |
| 14383708 | Name on file | Address on file | | | | | | | |
| 14395343 | Name on file | Address on file | | | | | | | |
| 13962485 | Name on file | Address on file | | | | | | | |
| 13902855 | Name on file | Address on file | | | | | | | |
| 14348552 | Name on file | Address on file | | | | | | | |
| 14081063 | Name on file | Address on file | | | | | | | |
| 13489528 | Name on file | Address on file | | | | | | | |
| 13392827 | Name on file | Address on file | | | | | | | |
| 14387457 | Name on file | Address on file | | | | | | | |
| 14349827 | Name on file | Address on file | | | | | | | |
| 14342466 | Name on file | Address on file | | | | | | | |
| 13558942 | Name on file | Address on file | | | | | | | |
| 14332782 | Name on file | Address on file | | | | | | | |
| 13260529 | Name on file | Address on file | | | | | | | |
| 14044849 | Name on file | Address on file | | | | | | | |
| 13671317 | Name on file | Address on file | | | | | | | |
| 14379786 | Name on file | Address on file | | | | | | | |
| 14521691 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14542680 | Name on file | Address on file | | | | | | | |
| 13791799 | Name on file | Address on file | | | | | | | |
| 14296420 | Name on file | Address on file | | | | | | | |
| 14329841 | Name on file | Address on file | | | | | | | |
| 14437587 | Name on file | Address on file | | | | | | | |
| 14538896 | Name on file | Address on file | | | | | | | |
| 13399153 | Name on file | Address on file | | | | | | | |
| 14447557 | Name on file | Address on file | | | | | | | |
| 14518527 | Name on file | Address on file | | | | | | | |
| 14478851 | Name on file | Address on file | | | | | | | |
| 13252584 | Name on file | Address on file | | | | | | | |
| 13999856 | Name on file | Address on file | | | | | | | |
| 13661848 | Name on file | Address on file | | | | | | | |
| 13580632 | Name on file | Address on file | | | | | | | |
| 13892164 | Name on file | Address on file | | | | | | | |
| 13708102 | Name on file | Address on file | | | | | | | |
| 14089371 | Name on file | Address on file | | | | | | | |
| 13479008 | Name on file | Address on file | | | | | | | |
| 14348912 | Name on file | Address on file | | | | | | | |
| 13258157 | Name on file | Address on file | | | | | | | |
| 14345911 | Name on file | Address on file | | | | | | | |
| 14014448 | Name on file | Address on file | | | | | | | |
| 14461623 | Name on file | Address on file | | | | | | | |
| 13208388 | Name on file | Address on file | | | | | | | |
| 14501884 | Name on file | Address on file | | | | | | | |
| 14059465 | Name on file | Address on file | | | | | | | |
| 14473173 | Name on file | Address on file | | | | | | | |
| 14401003 | Name on file | Address on file | | | | | | | |
| 14110047 | Name on file | Address on file | | | | | | | |
| 14370082 | Name on file | Address on file | | | | | | | |
| 13839989 | Name on file | Address on file | | | | | | | |
| 13468984 | Name on file | Address on file | | | | | | | |
| 14106798 | Name on file | Address on file | | | | | | | |
| 22119563 | Name on file | Address on file | | | | | | | |
| 22119562 | Name on file | Address on file | | | | | | | |
| 19019267 | Name on file | Address on file | | | | | | | |
| 13219557 | Name on file | Address on file | | | | | | | |
| 14336676 | Name on file | Address on file | | | | | | | |
| 13453037 | Name on file | Address on file | | | | | | | |
| 14097074 | Name on file | Address on file | | | | | | | |
| 14519776 | Name on file | Address on file | | | | | | | |
| 13473137 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14221429 | Name on file | Address on file | | | | | | | |
| 14503417 | Name on file | Address on file | | | | | | | |
| 19176328 | Name on file | Address on file | | | | | | | |
| 18296146 | Name on file | Address on file | | | | | | | |
| 13869676 | Name on file | Address on file | | | | | | | |
| 14410797 | Name on file | Address on file | | | | | | | |
| 19008098 | Name on file | Address on file | | | | | | | |
| 13928059 | Name on file | Address on file | | | | | | | |
| 14449980 | Name on file | Address on file | | | | | | | |
| 13513628 | Name on file | Address on file | | | | | | | |
| 13826580 | Name on file | Address on file | | | | | | | |
| 18286938 | Name on file | Address on file | | | | | | | |
| 13916384 | Name on file | Address on file | | | | | | | |
| 13908711 | Name on file | Address on file | | | | | | | |
| 13350372 | Name on file | Address on file | | | | | | | |
| 13562767 | Name on file | Address on file | | | | | | | |
| 13726504 | Name on file | Address on file | | | | | | | |
| 13998853 | Name on file | Address on file | | | | | | | |
| 13389233 | Name on file | Address on file | | | | | | | |
| 18998984 | Name on file | Address on file | | | | | | | |
| 18989796 | Name on file | Address on file | | | | | | | |
| 13844268 | Name on file | Address on file | | | | | | | |
| 14059576 | Name on file | Address on file | | | | | | | |
| 13947713 | Name on file | Address on file | | | | | | | |
| 18998438 | Name on file | Address on file | | | | | | | |
| 14485546 | Name on file | Address on file | | | | | | | |
| 13907468 | Name on file | Address on file | | | | | | | |
| 13370217 | Name on file | Address on file | | | | | | | |
| 14412964 | Name on file | Address on file | | | | | | | |
| 14460016 | Name on file | Address on file | | | | | | | |
| 14418629 | Name on file | Address on file | | | | | | | |
| 14088552 | Name on file | Address on file | | | | | | | |
| 14277837 | Name on file | Address on file | | | | | | | |
| 14262875 | Name on file | Address on file | | | | | | | |
| 13291173 | Name on file | Address on file | | | | | | | |
| 13801370 | Name on file | Address on file | | | | | | | |
| 14342042 | Name on file | Address on file | | | | | | | |
| 13978687 | Name on file | Address on file | | | | | | | |
| 18989308 | Name on file | Address on file | | | | | | | |
| 13672758 | Name on file | Address on file | | | | | | | |
| 13141654 | Name on file | Address on file | | | | | | | |
| 14437432 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13298125 | Name on file | Address on file | | | | | | | |
| 14504978 | Name on file | Address on file | | | | | | | |
| 13562301 | Name on file | Address on file | | | | | | | |
| 14519800 | Name on file | Address on file | | | | | | | |
| 14387475 | Name on file | Address on file | | | | | | | |
| 14254996 | Name on file | Address on file | | | | | | | |
| 14461244 | Name on file | Address on file | | | | | | | |
| 14525830 | Name on file | Address on file | | | | | | | |
| 14479439 | Name on file | Address on file | | | | | | | |
| 18982810 | Name on file | Address on file | | | | | | | |
| 14276014 | Name on file | Address on file | | | | | | | |
| 13321930 | Name on file | Address on file | | | | | | | |
| 13691838 | Name on file | Address on file | | | | | | | |
| 15382223 | Name on file | Address on file | | | | | | | |
| 14395377 | Name on file | Address on file | | | | | | | |
| 14495817 | Name on file | Address on file | | | | | | | |
| 14451531 | Name on file | Address on file | | | | | | | |
| 22154528 | Name on file | Address on file | | | | | | | |
| 22154527 | Name on file | Address on file | | | | | | | |
| 14545142 | Name on file | Address on file | | | | | | | |
| 18997698 | Name on file | Address on file | | | | | | | |
| 14291584 | Name on file | Address on file | | | | | | | |
| 13208117 | Name on file | Address on file | | | | | | | |
| 13638597 | Name on file | Address on file | | | | | | | |
| 14394411 | Name on file | Address on file | | | | | | | |
| 13589257 | Name on file | Address on file | | | | | | | |
| 18997710 | Name on file | Address on file | | | | | | | |
| 13547485 | Name on file | Address on file | | | | | | | |
| 14187624 | Name on file | Address on file | | | | | | | |
| 13903561 | Name on file | Address on file | | | | | | | |
| 14360553 | Name on file | Address on file | | | | | | | |
| 13823825 | Name on file | Address on file | | | | | | | |
| 14413066 | Name on file | Address on file | | | | | | | |
| 14106792 | Name on file | Address on file | | | | | | | |
| 18986616 | Name on file | Address on file | | | | | | | |
| 14331593 | Name on file | Address on file | | | | | | | |
| 13882123 | Name on file | Address on file | | | | | | | |
| 13669293 | Name on file | Address on file | | | | | | | |
| 18296674 | Name on file | Address on file | | | | | | | |
| 13611047 | Name on file | Address on file | | | | | | | |
| 13541054 | Name on file | Address on file | | | | | | | |
| 13960729 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18258712 | Name on file | Address on file | | | | | | | |
| 14264826 | Name on file | Address on file | | | | | | | |
| 14442047 | Name on file | Address on file | | | | | | | |
| 14315768 | Name on file | Address on file | | | | | | | |
| 14328078 | Name on file | Address on file | | | | | | | |
| 13870729 | Name on file | Address on file | | | | | | | |
| 13217389 | Name on file | Address on file | | | | | | | |
| 14436784 | Name on file | Address on file | | | | | | | |
| 14229172 | Name on file | Address on file | | | | | | | |
| 13153891 | Name on file | Address on file | | | | | | | |
| 13310115 | Name on file | Address on file | | | | | | | |
| 14461873 | Name on file | Address on file | | | | | | | |
| 14498940 | Name on file | Address on file | | | | | | | |
| 14094908 | Name on file | Address on file | | | | | | | |
| 13941278 | Name on file | Address on file | | | | | | | |
| 13623295 | Name on file | Address on file | | | | | | | |
| 14293790 | Name on file | Address on file | | | | | | | |
| 14435664 | Name on file | Address on file | | | | | | | |
| 13458728 | Name on file | Address on file | | | | | | | |
| 14365064 | Name on file | Address on file | | | | | | | |
| 13607438 | Name on file | Address on file | | | | | | | |
| 18253005 | Name on file | Address on file | | | | | | | |
| 14481108 | Name on file | Address on file | | | | | | | |
| 14542393 | Name on file | Address on file | | | | | | | |
| 14372895 | Name on file | Address on file | | | | | | | |
| 13445169 | Name on file | Address on file | | | | | | | |
| 13302513 | Name on file | Address on file | | | | | | | |
| 13802765 | Name on file | Address on file | | | | | | | |
| 18336385 | Name on file | Address on file | | | | | | | |
| 18954407 | Name on file | Address on file | | | | | | | |
| 14128577 | Name on file | Address on file | | | | | | | |
| 14332810 | Name on file | Address on file | | | | | | | |
| 14513595 | Name on file | Address on file | | | | | | | |
| 14432798 | Name on file | Address on file | | | | | | | |
| 14401048 | Name on file | Address on file | | | | | | | |
| 14082802 | Name on file | Address on file | | | | | | | |
| 14092740 | Name on file | Address on file | | | | | | | |
| 14227686 | Name on file | Address on file | | | | | | | |
| 13605520 | Name on file | Address on file | | | | | | | |
| 13332336 | Name on file | Address on file | | | | | | | |
| 13845800 | Name on file | Address on file | | | | | | | |
| 13931942 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14439005 | Name on file | Address on file | | | | | | | |
| 13495096 | Name on file | Address on file | | | | | | | |
| 13739168 | Name on file | Address on file | | | | | | | |
| 14540533 | Name on file | Address on file | | | | | | | |
| 14505323 | Name on file | Address on file | | | | | | | |
| 13178690 | Name on file | Address on file | | | | | | | |
| 14158435 | Name on file | Address on file | | | | | | | |
| 14485505 | Name on file | Address on file | | | | | | | |
| 14440566 | Name on file | Address on file | | | | | | | |
| 13749244 | Name on file | Address on file | | | | | | | |
| 13172480 | Name on file | Address on file | | | | | | | |
| 13451178 | Name on file | Address on file | | | | | | | |
| 13370748 | Name on file | Address on file | | | | | | | |
| 13396381 | Name on file | Address on file | | | | | | | |
| 13250572 | Name on file | Address on file | | | | | | | |
| 13976870 | Name on file | Address on file | | | | | | | |
| 13406081 | Name on file | Address on file | | | | | | | |
| 14199790 | Name on file | Address on file | | | | | | | |
| 14313140 | Name on file | Address on file | | | | | | | |
| 13884374 | Name on file | Address on file | | | | | | | |
| 13760481 | Name on file | Address on file | | | | | | | |
| 13932771 | Name on file | Address on file | | | | | | | |
| 14214753 | Name on file | Address on file | | | | | | | |
| 13253594 | Name on file | Address on file | | | | | | | |
| 14490402 | Name on file | Address on file | | | | | | | |
| 13920618 | Name on file | Address on file | | | | | | | |
| 13305440 | Name on file | Address on file | | | | | | | |
| 14415754 | Name on file | Address on file | | | | | | | |
| 14378234 | Name on file | Address on file | | | | | | | |
| 14276598 | Name on file | Address on file | | | | | | | |
| 13751071 | Name on file | Address on file | | | | | | | |
| 13193959 | Name on file | Address on file | | | | | | | |
| 14455111 | Name on file | Address on file | | | | | | | |
| 13320284 | Name on file | Address on file | | | | | | | |
| 13189412 | Name on file | Address on file | | | | | | | |
| 13959711 | Name on file | Address on file | | | | | | | |
| 13992188 | Name on file | Address on file | | | | | | | |
| 14324380 | Name on file | Address on file | | | | | | | |
| 14292469 | Name on file | Address on file | | | | | | | |
| 13916605 | Name on file | Address on file | | | | | | | |
| 14450949 | Name on file | Address on file | | | | | | | |
| 14300183 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14347241 | Name on file | Address on file | | | | | | | |
| 13517093 | Name on file | Address on file | | | | | | | |
| 14004989 | Name on file | Address on file | | | | | | | |
| 14287791 | Name on file | Address on file | | | | | | | |
| 14528385 | Name on file | Address on file | | | | | | | |
| 13386750 | Name on file | Address on file | | | | | | | |
| 14349253 | Name on file | Address on file | | | | | | | |
| 13232571 | Name on file | Address on file | | | | | | | |
| 14119800 | Name on file | Address on file | | | | | | | |
| 13509447 | Name on file | Address on file | | | | | | | |
| 14459061 | Name on file | Address on file | | | | | | | |
| 14440667 | Name on file | Address on file | | | | | | | |
| 13510572 | Name on file | Address on file | | | | | | | |
| 13792619 | Name on file | Address on file | | | | | | | |
| 14400302 | Name on file | Address on file | | | | | | | |
| 14496782 | Name on file | Address on file | | | | | | | |
| 13365270 | Name on file | Address on file | | | | | | | |
| 13624692 | Name on file | Address on file | | | | | | | |
| 14502309 | Name on file | Address on file | | | | | | | |
| 13866681 | Name on file | Address on file | | | | | | | |
| 13527987 | Name on file | Address on file | | | | | | | |
| 18244285 | Name on file | Address on file | | | | | | | |
| 13841391 | Name on file | Address on file | | | | | | | |
| 13809446 | Name on file | Address on file | | | | | | | |
| 14420021 | Name on file | Address on file | | | | | | | |
| 19012652 | Name on file | Address on file | | | | | | | |
| 13924806 | Name on file | Address on file | | | | | | | |
| 13616291 | Name on file | Address on file | | | | | | | |
| 13924380 | Name on file | Address on file | | | | | | | |
| 14363704 | Name on file | Address on file | | | | | | | |
| 14374800 | Name on file | Address on file | | | | | | | |
| 14371582 | Name on file | Address on file | | | | | | | |
| 13168372 | Name on file | Address on file | | | | | | | |
| 14319011 | Name on file | Address on file | | | | | | | |
| 13450790 | Name on file | Address on file | | | | | | | |
| 13436108 | Name on file | Address on file | | | | | | | |
| 13362267 | Name on file | Address on file | | | | | | | |
| 13163697 | Name on file | Address on file | | | | | | | |
| 15396230 | Name on file | Address on file | | | | | | | |
| 13188561 | Name on file | Address on file | | | | | | | |
| 13539716 | Name on file | Address on file | | | | | | | |
| 14442234 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13718298 | Name on file | Address on file | | | | | | | |
| 14389768 | Name on file | Address on file | | | | | | | |
| 22157923 | Name on file | Address on file | | | | | | | |
| 13873594 | Name on file | Address on file | | | | | | | |
| 13286700 | Name on file | Address on file | | | | | | | |
| 18261530 | Name on file | Address on file | | | | | | | |
| 13196860 | Name on file | Address on file | | | | | | | |
| 18258442 | Name on file | Address on file | | | | | | | |
| 14467270 | Name on file | Address on file | | | | | | | |
| 13972885 | Name on file | Address on file | | | | | | | |
| 14523197 | Name on file | Address on file | | | | | | | |
| 13636652 | Name on file | Address on file | | | | | | | |
| 14243323 | Name on file | Address on file | | | | | | | |
| 14057271 | Name on file | Address on file | | | | | | | |
| 13995371 | Name on file | Address on file | | | | | | | |
| 13819749 | Name on file | Address on file | | | | | | | |
| 13664243 | Name on file | Address on file | | | | | | | |
| 15555722 | Name on file | Address on file | | | | | | | |
| 14150590 | Name on file | Address on file | | | | | | | |
| 14040301 | Name on file | Address on file | | | | | | | |
| 18336682 | Name on file | Address on file | | | | | | | |
| 13253322 | Name on file | Address on file | | | | | | | |
| 18322280 | Name on file | Address on file | | | | | | | |
| 13302878 | Name on file | Address on file | | | | | | | |
| 14485924 | Name on file | Address on file | | | | | | | |
| 19023130 | Name on file | Address on file | | | | | | | |
| 14341001 | Name on file | Address on file | | | | | | | |
| 13652806 | Name on file | Address on file | | | | | | | |
| 13528753 | Name on file | Address on file | | | | | | | |
| 13836514 | Name on file | Address on file | | | | | | | |
| 13510668 | Name on file | Address on file | | | | | | | |
| 14208993 | Name on file | Address on file | | | | | | | |
| 14198924 | Name on file | Address on file | | | | | | | |
| 13717350 | Name on file | Address on file | | | | | | | |
| 13253249 | Name on file | Address on file | | | | | | | |
| 14546933 | Name on file | Address on file | | | | | | | |
| 14173728 | Name on file | Address on file | | | | | | | |
| 14092720 | Name on file | Address on file | | | | | | | |
| 13305707 | Name on file | Address on file | | | | | | | |
| 13652012 | Name on file | Address on file | | | | | | | |
| 13978713 | Name on file | Address on file | | | | | | | |
| 13300896 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14529235 | Name on file | Address on file | | | | | | | |
| 15400997 | Name on file | Address on file | | | | | | | |
| 13664802 | Name on file | Address on file | | | | | | | |
| 14516969 | Name on file | Address on file | | | | | | | |
| 13920529 | Name on file | Address on file | | | | | | | |
| 13902998 | Name on file | Address on file | | | | | | | |
| 13260643 | Name on file | Address on file | | | | | | | |
| 14523592 | Name on file | Address on file | | | | | | | |
| 14420490 | Name on file | Address on file | | | | | | | |
| 13275062 | Name on file | Address on file | | | | | | | |
| 13948539 | Name on file | Address on file | | | | | | | |
| 14244601 | Name on file | Address on file | | | | | | | |
| 14321962 | Name on file | Address on file | | | | | | | |
| 14525241 | Name on file | Address on file | | | | | | | |
| 14264973 | Name on file | Address on file | | | | | | | |
| 13883564 | Name on file | Address on file | | | | | | | |
| 13798431 | Name on file | Address on file | | | | | | | |
| 18283987 | Name on file | Address on file | | | | | | | |
| 14485567 | Name on file | Address on file | | | | | | | |
| 13960378 | Name on file | Address on file | | | | | | | |
| 14170239 | Name on file | Address on file | | | | | | | |
| 13789470 | Name on file | Address on file | | | | | | | |
| 19028294 | Name on file | Address on file | | | | | | | |
| 14279004 | Name on file | Address on file | | | | | | | |
| 14090140 | Name on file | Address on file | | | | | | | |
| 13638576 | Name on file | Address on file | | | | | | | |
| 13682244 | Name on file | Address on file | | | | | | | |
| 14244568 | Name on file | Address on file | | | | | | | |
| 14155852 | Name on file | Address on file | | | | | | | |
| 13929845 | Name on file | Address on file | | | | | | | |
| 14049764 | Name on file | Address on file | | | | | | | |
| 14195655 | Name on file | Address on file | | | | | | | |
| 18943965 | Name on file | Address on file | | | | | | | |
| 13911146 | Name on file | Address on file | | | | | | | |
| 13627193 | Name on file | Address on file | | | | | | | |
| 13647700 | Name on file | Address on file | | | | | | | |
| 14432985 | Name on file | Address on file | | | | | | | |
| 14367169 | Name on file | Address on file | | | | | | | |
| 14415780 | Name on file | Address on file | | | | | | | |
| 13923892 | Name on file | Address on file | | | | | | | |
| 14344669 | Name on file | Address on file | | | | | | | |
| 13672755 | Name on file | Address on file | | | | | | | |

Exhibit CC
Class 7B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14467224 | Name on file | Address on file | | | | | | | |
| 13731490 | Name on file | Address on file | | | | | | | |
| 13855983 | Name on file | Address on file | | | | | | | |
| 13162144 | Name on file | Address on file | | | | | | | |
| 13629943 | Name on file | Address on file | | | | | | | |
| 13499199 | Name on file | Address on file | | | | | | | |
| 13732226 | Name on file | Address on file | | | | | | | |
| 13529341 | Name on file | Address on file | | | | | | | |
| 13824012 | Name on file | Address on file | | | | | | | |
| 14129186 | Name on file | Address on file | | | | | | | |
| 13646747 | Name on file | Address on file | | | | | | | |
| 14486430 | Name on file | Address on file | | | | | | | |
| 13725327 | Name on file | Address on file | | | | | | | |
| 14047583 | Name on file | Address on file | | | | | | | |
| 13752835 | Name on file | Address on file | | | | | | | |
| 13514518 | Name on file | Address on file | | | | | | | |
| 13872143 | Name on file | Address on file | | | | | | | |
| 18948835 | Name on file | Address on file | | | | | | | |
| 14075414 | Name on file | Address on file | | | | | | | |
| 14531457 | Name on file | Address on file | | | | | | | |
| 14438594 | Name on file | Address on file | | | | | | | |
| 14304260 | Name on file | Address on file | | | | | | | |
| 18501943 | Name on file | Address on file | | | | | | | |
| 13907525 | Name on file | Address on file | | | | | | | |
| 15363562 | Name on file | Address on file | | | | | | | |
| 13222734 | Name on file | Address on file | | | | | | | |
| 14056461 | Name on file | Address on file | | | | | | | |
| 13411057 | Name on file | Address on file | | | | | | | |
| 14405572 | Name on file | Address on file | | | | | | | |
| 13548375 | Name on file | Address on file | | | | | | | |
| 15405501 | Name on file | Address on file | | | | | | | |
| 14125661 | Name on file | Address on file | | | | | | | |

**Exhibit DD**

Exhibit DD
Class 7C Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10277881 | Name on file | Address on file | | | | | | | |
| 10278054 | Name on file | Address on file | | | | | | | |
| 10278201 | Name on file | Address on file | | | | | | | |
| 10278795 | Name on file | Address on file | | | | | | | |
| 10278798 | Name on file | Address on file | | | | | | | |
| 10278802 | Name on file | Address on file | | | | | | | |
| 10279001 | Name on file | Address on file | | | | | | | |
| 10281020 | Name on file | Address on file | | | | | | | |
| 10281143 | Name on file | Address on file | | | | | | | |
| 10281164 | Name on file | Address on file | | | | | | | |
| 10281164 | Name on file | Address on file | | | | | | | |
| 10281193 | Name on file | Address on file | | | | | | | |
| 10281195 | Name on file | Address on file | | | | | | | |
| 10281329 | Name on file | Address on file | | | | | | | |
| 10281341 | Name on file | Address on file | | | | | | | |
| 10281377 | Name on file | Address on file | | | | | | | |
| 10281447 | Name on file | Address on file | | | | | | | |
| 10281447 | Name on file | Address on file | | | | | | | |
| 10281507 | Name on file | Address on file | | | | | | | |
| 10281544 | Name on file | Address on file | | | | | | | |
| 10281564 | Name on file | Address on file | | | | | | | |
| 10281567 | Name on file | Address on file | | | | | | | |
| 10281569 | Name on file | Address on file | | | | | | | |
| 10281718 | Name on file | Address on file | | | | | | | |
| 10281720 | Name on file | Address on file | | | | | | | |
| 10281787 | Name on file | Address on file | | | | | | | |
| 10281795 | Name on file | Address on file | | | | | | | |
| 10281891 | Name on file | Address on file | | | | | | | |
| 10281945 | Name on file | Address on file | | | | | | | |
| 10281990 | Name on file | Address on file | | | | | | | |
| 10282005 | Name on file | Address on file | | | | | | | |
| 10282088 | Name on file | Address on file | | | | | | | |
| 10282160 | Name on file | Address on file | | | | | | | |
| 10282225 | Name on file | Address on file | | | | | | | |
| 10282275 | Name on file | Address on file | | | | | | | |
| 10282371 | Name on file | Address on file | | | | | | | |
| 10282377 | Name on file | Address on file | | | | | | | |
| 10282408 | Name on file | Address on file | | | | | | | |
| 10282432 | Name on file | Address on file | | | | | | | |
| 10282562 | Name on file | Address on file | | | | | | | |
| 10282657 | Name on file | Address on file | | | | | | | |
| 10282840 | Name on file | Address on file | | | | | | | |
| 10282956 | Name on file | Address on file | | | | | | | |
| 10286742 | Massachusetts Department Of Revenue | Attn: Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| 10302828 | Name on file | Address on file | | | | | | | |
| 10546625 | New York State Department of Taxation and Finance | BANKRUPTCY SECTION | P O BOX 5300 | | | ALBANY | NY | 12205-0300 | |

Exhibit DD
Class 7C Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10583928 | Name on file | Address on file | | | | | | | |
| 10583933 | Name on file | Address on file | | | | | | | |
| 10583956 | Name on file | Address on file | | | | | | | |
| 10584016 | Name on file | Address on file | | | | | | | |
| 10584069 | Name on file | Address on file | | | | | | | |
| 10584103 | Name on file | Address on file | | | | | | | |
| 10584105 | Name on file | Address on file | | | | | | | |
| 10584435 | Name on file | Address on file | | | | | | | |
| 10584550 | Name on file | Address on file | | | | | | | |
| 10584632 | Name on file | Address on file | | | | | | | |
| 10584638 | Name on file | Address on file | | | | | | | |
| 10584730 | Name on file | Address on file | | | | | | | |
| 10584810 | Name on file | Address on file | | | | | | | |
| 10584810 | Name on file | Address on file | | | | | | | |
| 10584813 | Name on file | Address on file | | | | | | | |
| 10584970 | Name on file | Address on file | | | | | | | |
| 10585545 | Ohio Department of Taxation | Bankruptcy Div. | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 10593836 | Wells Fargo Bank, N.A. | Wells Fargo Bank Small Business Lending Division | PO Box 29482 | MAC S4101-08C | | Phoenix | AZ | 85038 | |
| 11842000 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 12050501 | Loza & Loza, LLP | 305 North Second Ave., #127 | | | | Upland | CA | 91786 | |
| 12093782 | Texas Comptroller of Public Accounts | Office of the Attorney General Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | |
| 12103716 | Name on file | Address on file | | | | | | | |
| 12105146 | Name on file | Address on file | | | | | | | |
| 12109067 | Name on file | Address on file | | | | | | | |
| 12115134 | SardineAI Corp. | 382 NE 191st, #58243 | | | | Miami | FL | 33179-3899 | |
| 12117957 | Franchise Tax Board | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 12117987 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 12117997 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 12164128 | Comptroller of the Treasury | 301 W Preston Street | Room #409 | | | Baltimore | MD | 21201 | |
| 12243712 | Rhode Island Division of Taxation | One Capitol Hill | | | | Providence | RI | 2908 | |
| 12244477 | Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | |
| 12245838 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 12822533 | State of Florida - Department of Revenue | Frederick F. Rudzik, Esq | P.O. Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| 12826599 | Name on file | Address on file | | | | | | | |
| 12826602 | Name on file | Address on file | | | | | | | |
| 12826603 | Name on file | Address on file | | | | | | | |

Exhibit DD
Class 7C Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12826605 | Name on file | Address on file | | | | | | | |
| 12826606 | Name on file | Address on file | | | | | | | |
| 12826607 | Name on file | Address on file | | | | | | | |
| 12826615 | Name on file | Address on file | | | | | | | |
| 12826637 | Name on file | Address on file | | | | | | | |
| 12826648 | Name on file | Address on file | | | | | | | |
| 12826658 | Name on file | Address on file | | | | | | | |
| 12826664 | Name on file | Address on file | | | | | | | |
| 12826671 | Name on file | Address on file | | | | | | | |
| 12826672 | Name on file | Address on file | | | | | | | |
| 12826688 | Name on file | Address on file | | | | | | | |
| 12826698 | Name on file | Address on file | | | | | | | |
| 12826702 | Name on file | Address on file | | | | | | | |
| 12826703 | Name on file | Address on file | | | | | | | |
| 12826749 | Name on file | Address on file | | | | | | | |
| 12826750 | Name on file | Address on file | | | | | | | |
| 12826755 | Name on file | Address on file | | | | | | | |
| 12826755 | Name on file | Address on file | | | | | | | |
| 12826757 | Name on file | Address on file | | | | | | | |
| 12826758 | Name on file | Address on file | | | | | | | |
| 12826770 | Name on file | Address on file | | | | | | | |
| 12826773 | Name on file | Address on file | | | | | | | |
| 12826775 | Name on file | Address on file | | | | | | | |
| 12826776 | Name on file | Address on file | | | | | | | |
| 12826777 | Name on file | Address on file | | | | | | | |
| 12826778 | Name on file | Address on file | | | | | | | |
| 12826790 | Name on file | Address on file | | | | | | | |
| 12826791 | Name on file | Address on file | | | | | | | |
| 12826792 | Name on file | Address on file | | | | | | | |
| 12826808 | Name on file | Address on file | | | | | | | |
| 12830679 | Name on file | Address on file | | | | | | | |
| 12831632 | Name on file | Address on file | | | | | | | |
| 12832958 | Name on file | Address on file | | | | | | | |
| 12865817 | Name on file | Address on file | | | | | | | |
| 12866242 | Name on file | Address on file | | | | | | | |
| 12868569 | Emailage Corp. | Mark Moedritzer - Shook, Hardy & Bacon L.L.P. | 2555 Grand Blvd. | | | Kansas City | MO | 64108 | |
| 12868650 | Emailage Corp. | Shook, Hardy & Bacon L.L.P. | Mark Moedritzer | 2555 Grand Blvd. | | Kansas City | MO | 64108 | |
| 12871938 | Phaidon International (US) Inc. | 711 Third Ave, 3rd Floor | | | | New York | NY | 10017 | |
| 12965565 | Name on file | Address on file | | | | | | | |
| 12997970 | New Alliance Insurance Agency, Inc. | 250 Ponce de Leon Avenue Suite 405 | | | | San Juan | PR | 918 | |
| 12998013 | TikTok Inc. | 5800 Bristol Pkwy, Suite 100 | | | | Culver City | CA | 90230 | |
| 13019421 | Michael Meyers Public Relations | 85478 Giorno Court | | | | Indio | CA | 92203 | |

Exhibit DD
Class 7C Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13019459 | StraitsX | c/o Xfers Pte Ltd | Attn: Legal Department | Blk 79 Ayer Rajah Crescent #04-08 | | | | 139955 | Singapore |
| 13019480 | Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 13019542 | SensorTower Inc | 2261 Market Street #4331 | | | | San Francisco | CA | 94114 | |
| 13019632 | Fisher & Phillips LLP | 1200 Abernathy Road | Suite 950 | | | Atlanta | GA | 30328 | |
| 13019678 | Insight Direct USA, Inc. | Attn: Michael L. Walker | 2701 E. Insight Way | | | Chandler | AZ | 85286 | |
| 13019886 | Name on file | Address on file | | | | | | | |
| 13019888 | Name on file | Address on file | | | | | | | |
| 13020028 | Lewis Silkin LLP | Arbor | 255 Blackfriars Road | | | London | | SE1 AX | United Kingdom |
| 13020039 | Google LLC | White and Williams LLP | c/o James Vandermark | 1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia | PA | 19103 | |
| 13020044 | Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc. | Attn: Christina Sun/Jared Isaacsohn | 505 Sansome Street, Floor 7 | | | San Francisco | CA | 94111 | |
| 13020142 | 1100 15th St NW Tenant LLC | Attn: Matt Ballard, Esq. | Legal Department, WeWork | 12 E 49th Street, 3rd Floor | | New York | NY | 10017 | |
| 13020150 | CONSTELLAR EXHIBITIONS PTE. LTD. | 1 EXPO DRIVE, #02-01 | | | | SINGAPORE | | 486150 | SINGAPORE |
| 13020197 | 1525 11th Ave Tenant LLC | Attn: Matt Ballard, Esq. | Legal Department, WeWork | 12 E 49th Street, 3rd Floor | | New York | NY | 10017 | |
| 13020374 | CCJK Technologies CO., Ltd. | RM 714B, KINGONE BUILDING | NO.20 NORTH OF NANHAI AVENUE | NANHAI DISTRICT | | FOSHAN | | 528234 | CHINA |
| 13020401 | Private Entrepreneur (PE) Tulinov Roman Vladimirovich | Shahumyan 2 STR./H/28 Malatia-Sebastia | 2/11 Armenak Armenakyan STR | | | Yerevan | | 68 | Armenia |
| 13020443 | DELOITTE LIMITED | 24 SPYROU KYPRIANOU AVENUE | P.O.BOX 21675 | | | NICOSIA | | CY-1075 | CYPRUS |
| 13020451 | 1700 Lincoln Street Tenant LLC | Attn: Matt Ballard, Esq. | Legal Department, WeWork | 12 E 49th Street, 3rd Floor | | New York | NY | 10017 | |
| 13020474 | SuperGenius Industries LLC | 6021 SE Milwaukie Ave | | | | Portland | OR | 97202 | |
| 13020493 | Name on file | Address on file | | | | | | | |
| 13022502 | Social Bulldog | c/o Jonathan Bednarsh | 94 Ridge Rd. | | | Rumson | NJ | 7760 | |
| 13025138 | Phillip O. Sanders Jr. (Horus Security Consulting LLC) | Address on file | | | | | | | |
| 13040897 | Google LLC | White and Williams LLP | c/o James Vandermark | 1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia | PA | 19103 | |
| 13043669 | King & Wood Mallesons | 13/F Gloucester Tower, The Landmark | 15 Queen''s Road Central, Central, Hong Kong | | | China | | | Hong Kong SAR |
| 13043949 | King & Wood Mallesons | 13/F Gloucester Tower, The Landmark | 15 Queen's Road Central, Central, Hong Kong | | | Hong Kong, SAR | | | China |
| 13046349 | Name on file | Address on file | | | | | | | |
| 13053591 | MarketVector Indexes GmbH | Voltastr. 1 | | | | Frankfurt am Main | | 60486 | Germany |
| 13053593 | MarketVector Indexes GmbH | Voltastr. 1 | | | | Frankfurt am Main | | 60486 | Germany |
| 13053699 | Name on file | Address on file | | | | | | | |

Exhibit DD
Class 7C Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13053850 | Aristaflow GMBH | Martin Jurisch - CEO | Talfinger Str. 7 | | | Ulm | | 89073 | GERMANY |
| 13056607 | HearthSim LLC | Andrew Wilson | 1178 Broadway | 3rd Floor | #1337 | New York | NY | 10001 | |
| 13057814 | Name on file | Address on file | | | | | | | |
| 13057825 | Loyens & Loeff CVBA/SCRL | Tervurenlaan 2 | | | | Etterbeek | | 1040 | Belgium |
| 13059104 | Energy Design Studio Ltd (Trading as And–Now) | Andrew David Rose | 6 Sybil Mews | | | London | | N4 1EP | United Kingdom |
| 13060812 | TSX Trust Company | Suite 301 | 100 Adelaide St W | | | Toronto, ON | | M5H 4H1 | Canada |
| 13062426 | Name on file | Address on file | | | | | | | |
| 13062707 | Pickle Software LLC | Lance O. Co Ting Keh | 2758 Henrietta Avenue | | | La Crescenta | CA | 91214 | |
| 13063621 | Name on file | Address on file | | | | | | | |
| 13063859 | OMIPAY PTY LTD | 201 ELIZABETH STREET SUITE 36.03 | | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 13063866 | Name on file | Address on file | | | | | | | |
| 13064619 | Name on file | Address on file | | | | | | | |
| 13065716 | Deacons | 5/F, Alexandra House, | 18 Chater Road | Central | | | | | Hong Kong |
| 13066815 | Name on file | Address on file | | | | | | | |
| 13067740 | Herbert Smith Freehills LLP | Herbert Smith Freehills NY LLP | c/o John J. O'Donnell | 450 Lexington Ave. | 14th Floor | New York | NY | 10017 | |
| 13068291 | Plaid Financial Ltd. | c/o John A. Harris | Quarles & Brady LLP | 2 N. Central Avenue | Suite 600 | Phoenix | AZ | 85004 | |
| 13069272 | Marriott Hotel Services LLC as manager of AC Hotels by Marriott | c/o John C Josefsberg / Rudner Law Offices | 12740 Hillcrest Road, Suite 240 | | | Dallas | TX | 75230 | |
| 13069595 | Noia Cic | Address on file | | | | | | | |
| 13069835 | Noia Cic | Address on file | | | | | | | |
| 13069849 | Noia Cic | Address on file | | | | | | | |
| 13070767 | Name on file | Address on file | | | | | | | |
| 13076268 | ECHO MARKETING LLC | 2550 9TH ST | STE 201 | | | BERKELEY | CA | 94710 | |
| 13076400 | BURKLAND ASSOCIATES LLC | 12 SHEPHERD WAY | | | | TIBURON | CA | 94920 | |
| 15600375 | Equinix, Inc | One Lagoon Drive | | | | Redwood City | CA | 94065 | |
| 15668832 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Transferor: Mooncolony Limited | Attn: Vladimir Jelisavcic | 1384 Broadway, Suite 906 | | New York | NY | 10018 | |
| 17692369 | Name on file | Address on file | | | | | | | |
| 17692697 | Name on file | Address on file | | | | | | | |
| 17693973 | Name on file | Address on file | | | | | | | |
| 17694393 | Name on file | Address on file | | | | | | | |
| 17695534 | Name on file | Address on file | | | | | | | |
| 17696539 | Name on file | Address on file | | | | | | | |
| 17697643 | Name on file | Address on file | | | | | | | |
| 17697778 | Name on file | Address on file | | | | | | | |
| 17698244 | Name on file | Address on file | | | | | | | |
| 17698365 | Name on file | Address on file | | | | | | | |
| 17698478 | Name on file | Address on file | | | | | | | |
| 17701137 | Name on file | Address on file | | | | | | | |
| 17701273 | Name on file | Address on file | | | | | | | |
| 17702193 | Name on file | Address on file | | | | | | | |

Exhibit DD
Class 7C Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18235845 | Illinois Department of Employment Security | 33 S. State Street 10th Fl | | | | Chicago | IL | 60603 | |
| 18502817 | Name on file | Address on file | | | | | | | |
| 18502826 | Name on file | Address on file | | | | | | | |
| 18502827 | Name on file | Address on file | | | | | | | |
| 18502828 | Name on file | Address on file | | | | | | | |
| 18502850 | Name on file | Address on file | | | | | | | |
| 18502851 | Name on file | Address on file | | | | | | | |
| 18502855 | Name on file | Address on file | | | | | | | |
| 18502857 | Name on file | Address on file | | | | | | | |
| 19012425 | Louisiana Department of Revenue | Po Box 66658 | | | | Baton Rouge | LA | 70896 | |
| 20625842 | TransPerfect Legal Solutions | c/o MetroGroup, Inc. | Attn: Lee | 49 West Mount Pleasant Avenue Box 2371 | | Livingston | NJ | 7039 | |

# Exhibit EE

Exhibit EE
Class 10B Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 18994909 | Commodity Futures Trading Commission | Attention To: Conor Daly | 1155 21st Street, NW | | Washington | DC | 20581 |
| 18988728 | Georgia Secretary of State Securities Division | Attn: Noula Zaharis | 2 Martin Luther King Jr. Drive | Ste. 317, West Tower | Atlanta | GA | 30334 |
| 19011872 | Indiana Secretary of State, Securities Division | Gabriel Brown | Indiana Securities Division | 302 W Washington St, ,E-111 | Indianapolis | IN | 46204 |
| 18994858 | Iowa Insurance Division | ATTN: Amanda Robinson | 1963 Bell Ave., Suite 100 | | Des Moines | IA | 50315 |
| 13061104 | Julie Su, Acting Sec. of Labor, for Alameda Research 401(k) | Address on file | | | | | |
| 19012281 | Mississippi Secretary of State's Office - Securities Division | Attn: Eric Slee | 125 S. Congress St. | | Jackson | MS | 39201 |
| 19011966 | New York State Department of Financial Services | Attn: Linda Donahue | 1 State Street | | New York | NY | 10004 |
| 19012347 | North Carolina Department of the Secretary of State | Attn: J. Anthony Penry | P.O. Box 29622 | | Raleigh | NC | 27626 |
| 18995191 | Office of the Attorney General of Texas | Attn: Consumer Protection Division | PO Box 12548 | | Austin | TX | 78711 |
| 18994086 | Oklahoma Department of Securities | c/o Gerri Kavanaugh, Esq. | 204 N.Robinson Avenue, Suite 400 | | Oklahoma City | OK | 73102 |
| 19012279 | State of New York Office of the Attorney General | Investor Protection Bureau | 28 Liberty Street | | New York | NY | 10005 |
| 20808358 | Tennessee Department of Commerce and Insurance | c/o TN Atty General, Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 |
| 19024681 | Texas Department of Banking | c/o Jesse Moore | 2601 N. Lamar Blvd., Ste. 300 | | Austin | TX | 78701 |
| 22419014 | Texas State Securities Board | Attn: Enforcement Division | P.O. Box 13167 | | Austin | TX | 78711-3167 |
| 18994420 | The New Jersey Bureau of Securities | c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn; Jeffrey Bernstein, Esq. | 570 Broad Street, Ste. 1401 | Newark | NJ | 7102 |
| 18988707 | WI Dep't of Financial Institutions c/o WIDOJ | 17 West Main | | | Madison | WI | 53707 |

# Exhibit FF

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14587836 | Name on file | Address on file | | | | | | | |
| 13197220 | Name on file | Address on file | | | | | | | |
| 13761463 | Name on file | Address on file | | | | | | | |
| 18997162 | Name on file | Address on file | | | | | | | |
| 14153887 | Name on file | Address on file | | | | | | | |
| 13649085 | Name on file | Address on file | | | | | | | |
| 13930397 | Name on file | Address on file | | | | | | | |
| 19021530 | Name on file | Address on file | | | | | | | |
| 18247219 | Name on file | Address on file | | | | | | | |
| 18269252 | Name on file | Address on file | | | | | | | |
| 18944109 | Name on file | Address on file | | | | | | | |
| 20855104 | Name on file | Address on file | | | | | | | |
| 18952527 | Name on file | Address on file | | | | | | | |
| 18264233 | Name on file | Address on file | | | | | | | |
| 18321327 | Name on file | Address on file | | | | | | | |
| 18998312 | Name on file | Address on file | | | | | | | |
| 18954239 | Name on file | Address on file | | | | | | | |
| 18274287 | Name on file | Address on file | | | | | | | |
| 19017838 | Name on file | Address on file | | | | | | | |
| 18259277 | Name on file | Address on file | | | | | | | |
| 20855104 | Name on file | Address on file | | | | | | | |
| 18983345 | Name on file | Address on file | | | | | | | |
| 18991169 | Name on file | Address on file | | | | | | | |
| 19026838 | Name on file | Address on file | | | | | | | |
| 18963748 | Name on file | Address on file | | | | | | | |
| 18285946 | Name on file | Address on file | | | | | | | |
| 18254773 | Name on file | Address on file | | | | | | | |
| 22211333 | Name on file | Address on file | | | | | | | |
| 18249757 | Name on file | Address on file | | | | | | | |
| 18274365 | Name on file | Address on file | | | | | | | |
| 18960258 | Name on file | Address on file | | | | | | | |
| 18976541 | Name on file | Address on file | | | | | | | |
| 13178070 | Name on file | Address on file | | | | | | | |
| 13631336 | Name on file | Address on file | | | | | | | |
| 14154437 | Name on file | Address on file | | | | | | | |
| 13963020 | Name on file | Address on file | | | | | | | |
| 13792282 | Name on file | Address on file | | | | | | | |
| 14032902 | Name on file | Address on file | | | | | | | |
| 13160635 | Name on file | Address on file | | | | | | | |
| 14232565 | Name on file | Address on file | | | | | | | |
| 13974925 | Name on file | Address on file | | | | | | | |
| 13290805 | Name on file | Address on file | | | | | | | |
| 13762262 | Name on file | Address on file | | | | | | | |
| 14275534 | Name on file | Address on file | | | | | | | |
| 13723581 | Name on file | Address on file | | | | | | | |
| 20814881 | 117 Partners Ltd as Transferee of Name on File | Address on file | | | | | | | |
| 18941162 | Name on file | Address on file | | | | | | | |
| 22145682 | Name on file | Address on file | | | | | | | |
| 13281458 | Name on file | Address on file | | | | | | | |
| 18322282 | Name on file | Address on file | | | | | | | |
| 19002277 | Name on file | Address on file | | | | | | | |
| 13454439 | Name on file | Address on file | | | | | | | |
| 13454439 | Name on file | Address on file | | | | | | | |
| 14593243 | Name on file | Address on file | | | | | | | |
| 14652843 | Name on file | Address on file | | | | | | | |
| 14254217 | Name on file | Address on file | | | | | | | |
| 13538878 | Name on file | Address on file | | | | | | | |
| 18320320 | Name on file | Address on file | | | | | | | |
| 18327473 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14224208 | Name on file | Address on file | | | | | | | |
| 13639116 | Name on file | Address on file | | | | | | | |
| 14590315 | Name on file | Address on file | | | | | | | |
| 14630461 | Name on file | Address on file | | | | | | | |
| 12126733 | Name on file | Address on file | | | | | | | |
| 13997539 | Name on file | Address on file | | | | | | | |
| 14098046 | Name on file | Address on file | | | | | | | |
| 14098046 | Name on file | Address on file | | | | | | | |
| 13775630 | Name on file | Address on file | | | | | | | |
| 18961238 | Name on file | Address on file | | | | | | | |
| 13701771 | Name on file | Address on file | | | | | | | |
| 13943414 | Name on file | Address on file | | | | | | | |
| 13428411 | Name on file | Address on file | | | | | | | |
| 14078920 | Name on file | Address on file | | | | | | | |
| 13868722 | Name on file | Address on file | | | | | | | |
| 19019088 | Name on file | Address on file | | | | | | | |
| 13400653 | Name on file | Address on file | | | | | | | |
| 13688004 | Name on file | Address on file | | | | | | | |
| 13375451 | Name on file | Address on file | | | | | | | |
| 13497166 | Name on file | Address on file | | | | | | | |
| 13321907 | Name on file | Address on file | | | | | | | |
| 14244025 | Name on file | Address on file | | | | | | | |
| 14044281 | Name on file | Address on file | | | | | | | |
| 14081070 | Name on file | Address on file | | | | | | | |
| 18287098 | Name on file | Address on file | | | | | | | |
| 14210860 | Name on file | Address on file | | | | | | | |
| 13138226 | Name on file | Address on file | | | | | | | |
| 14164351 | Name on file | Address on file | | | | | | | |
| 15386361 | Name on file | Address on file | | | | | | | |
| 13911318 | Name on file | Address on file | | | | | | | |
| 13495104 | Name on file | Address on file | | | | | | | |
| 13865927 | Name on file | Address on file | | | | | | | |
| 14016546 | Name on file | Address on file | | | | | | | |
| 13351434 | Name on file | Address on file | | | | | | | |
| 13661642 | Name on file | Address on file | | | | | | | |
| 13909402 | Name on file | Address on file | | | | | | | |
| 13992310 | Name on file | Address on file | | | | | | | |
| 13298824 | Name on file | Address on file | | | | | | | |
| 13357213 | Name on file | Address on file | | | | | | | |
| 13313822 | Name on file | Address on file | | | | | | | |
| 15385827 | Name on file | Address on file | | | | | | | |
| 13307232 | Name on file | Address on file | | | | | | | |
| 14104733 | Name on file | Address on file | | | | | | | |
| 13926770 | Name on file | Address on file | | | | | | | |
| 13290548 | Name on file | Address on file | | | | | | | |
| 14228833 | Name on file | Address on file | | | | | | | |
| 14306859 | Name on file | Address on file | | | | | | | |
| 13284249 | Name on file | Address on file | | | | | | | |
| 13998063 | Name on file | Address on file | | | | | | | |
| 13805826 | Name on file | Address on file | | | | | | | |
| 13746642 | Name on file | Address on file | | | | | | | |
| 13746642 | Name on file | Address on file | | | | | | | |
| 13493676 | Name on file | Address on file | | | | | | | |
| 14258917 | Name on file | Address on file | | | | | | | |
| 14047312 | Name on file | Address on file | | | | | | | |
| 14255877 | Name on file | Address on file | | | | | | | |
| 13169845 | Name on file | Address on file | | | | | | | |
| 13701077 | Name on file | Address on file | | | | | | | |
| 13947898 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14054763 | Name on file | Address on file | | | | | | | |
| 13259605 | Name on file | Address on file | | | | | | | |
| 13426034 | Name on file | Address on file | | | | | | | |
| 14030795 | Name on file | Address on file | | | | | | | |
| 14398353 | Name on file | Address on file | | | | | | | |
| 14287083 | Name on file | Address on file | | | | | | | |
| 14513612 | Name on file | Address on file | | | | | | | |
| 13428760 | Name on file | Address on file | | | | | | | |
| 13944421 | Name on file | Address on file | | | | | | | |
| 14485610 | Name on file | Address on file | | | | | | | |
| 13584363 | Name on file | Address on file | | | | | | | |
| 14337778 | Name on file | Address on file | | | | | | | |
| 13899212 | Name on file | Address on file | | | | | | | |
| 13157161 | Name on file | Address on file | | | | | | | |
| 14089255 | Name on file | Address on file | | | | | | | |
| 14473274 | Name on file | Address on file | | | | | | | |
| 14322334 | Name on file | Address on file | | | | | | | |
| 14350749 | Name on file | Address on file | | | | | | | |
| 13450456 | Name on file | Address on file | | | | | | | |
| 14258985 | Name on file | Address on file | | | | | | | |
| 14022239 | Name on file | Address on file | | | | | | | |
| 14337059 | Name on file | Address on file | | | | | | | |
| 13386833 | Name on file | Address on file | | | | | | | |
| 14522380 | Name on file | Address on file | | | | | | | |
| 13644605 | Name on file | Address on file | | | | | | | |
| 14200816 | Name on file | Address on file | | | | | | | |
| 14281260 | Name on file | Address on file | | | | | | | |
| 14032360 | Name on file | Address on file | | | | | | | |
| 13534024 | Name on file | Address on file | | | | | | | |
| 13613667 | Name on file | Address on file | | | | | | | |
| 14251625 | Name on file | Address on file | | | | | | | |
| 13195687 | Name on file | Address on file | | | | | | | |
| 13816712 | Name on file | Address on file | | | | | | | |
| 18269610 | Name on file | Address on file | | | | | | | |
| 14361488 | Name on file | Address on file | | | | | | | |
| 13656313 | Name on file | Address on file | | | | | | | |
| 13656313 | Name on file | Address on file | | | | | | | |
| 14388895 | Name on file | Address on file | | | | | | | |
| 14390646 | Name on file | Address on file | | | | | | | |
| 13386690 | Name on file | Address on file | | | | | | | |
| 13877370 | Name on file | Address on file | | | | | | | |
| 14289464 | Name on file | Address on file | | | | | | | |
| 13687249 | Name on file | Address on file | | | | | | | |
| 14274686 | Name on file | Address on file | | | | | | | |
| 13890428 | Name on file | Address on file | | | | | | | |
| 13729161 | Name on file | Address on file | | | | | | | |
| 13463612 | Name on file | Address on file | | | | | | | |
| 13760850 | Name on file | Address on file | | | | | | | |
| 13994011 | Name on file | Address on file | | | | | | | |
| 13464809 | Name on file | Address on file | | | | | | | |
| 13596931 | Name on file | Address on file | | | | | | | |
| 14527899 | Name on file | Address on file | | | | | | | |
| 13840289 | Name on file | Address on file | | | | | | | |
| 14535379 | Name on file | Address on file | | | | | | | |
| 13311277 | Name on file | Address on file | | | | | | | |
| 13221398 | Name on file | Address on file | | | | | | | |
| 13723407 | Name on file | Address on file | | | | | | | |
| 14671907 | Name on file | Address on file | | | | | | | |
| 14400885 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16850339 | Name on file | Address on file | | | | | | | |
| 13185352 | Name on file | Address on file | | | | | | | |
| 14349053 | Name on file | Address on file | | | | | | | |
| 14343407 | Name on file | Address on file | | | | | | | |
| 14510252 | Name on file | Address on file | | | | | | | |
| 14345799 | Name on file | Address on file | | | | | | | |
| 13717559 | Name on file | Address on file | | | | | | | |
| 14007419 | Name on file | Address on file | | | | | | | |
| 13305336 | Name on file | Address on file | | | | | | | |
| 14264004 | Name on file | Address on file | | | | | | | |
| 14018976 | Name on file | Address on file | | | | | | | |
| 14056527 | Name on file | Address on file | | | | | | | |
| 13913588 | Name on file | Address on file | | | | | | | |
| 14389746 | Name on file | Address on file | | | | | | | |
| 13611646 | Name on file | Address on file | | | | | | | |
| 14081188 | Name on file | Address on file | | | | | | | |
| 13738362 | Name on file | Address on file | | | | | | | |
| 13271720 | Name on file | Address on file | | | | | | | |
| 14651245 | Name on file | Address on file | | | | | | | |
| 13401820 | Name on file | Address on file | | | | | | | |
| 13244878 | Name on file | Address on file | | | | | | | |
| 13344157 | Name on file | Address on file | | | | | | | |
| 13169846 | Name on file | Address on file | | | | | | | |
| 13914213 | Name on file | Address on file | | | | | | | |
| 13821767 | Name on file | Address on file | | | | | | | |
| 14174089 | Name on file | Address on file | | | | | | | |
| 13895557 | Name on file | Address on file | | | | | | | |
| 13921656 | Name on file | Address on file | | | | | | | |
| 13424410 | Name on file | Address on file | | | | | | | |
| 14095539 | Name on file | Address on file | | | | | | | |
| 13596093 | Name on file | Address on file | | | | | | | |
| 14682836 | Name on file | Address on file | | | | | | | |
| 19027068 | Name on file | Address on file | | | | | | | |
| 14494598 | Name on file | Address on file | | | | | | | |
| 13903460 | Name on file | Address on file | | | | | | | |
| 13656302 | Name on file | Address on file | | | | | | | |
| 13632791 | Name on file | Address on file | | | | | | | |
| 22152974 | Name on file | Address on file | | | | | | | |
| 18274240 | Name on file | Address on file | | | | | | | |
| 13407729 | Name on file | Address on file | | | | | | | |
| 15411357 | Name on file | Address on file | | | | | | | |
| 15411357 | Name on file | Address on file | | | | | | | |
| 13259309 | Name on file | Address on file | | | | | | | |
| 14097261 | Name on file | Address on file | | | | | | | |
| 13451325 | Name on file | Address on file | | | | | | | |
| 13728657 | Name on file | Address on file | | | | | | | |
| 13927659 | Name on file | Address on file | | | | | | | |
| 14243457 | Name on file | Address on file | | | | | | | |
| 13810150 | Name on file | Address on file | | | | | | | |
| 13997625 | Name on file | Address on file | | | | | | | |
| 13932788 | Name on file | Address on file | | | | | | | |
| 14091632 | Name on file | Address on file | | | | | | | |
| 13957112 | Name on file | Address on file | | | | | | | |
| 14381203 | Name on file | Address on file | | | | | | | |
| 14436117 | Name on file | Address on file | | | | | | | |
| 18999558 | Name on file | Address on file | | | | | | | |
| 13683865 | Name on file | Address on file | | | | | | | |
| 13621083 | Name on file | Address on file | | | | | | | |
| 13554771 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14080457 | Name on file | Address on file | | | | | | | |
| 14023664 | Name on file | Address on file | | | | | | | |
| 13633945 | Name on file | Address on file | | | | | | | |
| 14087484 | Name on file | Address on file | | | | | | | |
| 13139231 | Name on file | Address on file | | | | | | | |
| 14362274 | Name on file | Address on file | | | | | | | |
| 13771620 | Name on file | Address on file | | | | | | | |
| 20816248 | Name on file | Address on file | | | | | | | |
| 13412756 | Name on file | Address on file | | | | | | | |
| 14331134 | Name on file | Address on file | | | | | | | |
| 13860764 | Name on file | Address on file | | | | | | | |
| 14638796 | Name on file | Address on file | | | | | | | |
| 14638796 | Name on file | Address on file | | | | | | | |
| 15403697 | Name on file | Address on file | | | | | | | |
| 15403697 | Name on file | Address on file | | | | | | | |
| 14004561 | Name on file | Address on file | | | | | | | |
| 13639378 | Name on file | Address on file | | | | | | | |
| 13664622 | Name on file | Address on file | | | | | | | |
| 13664622 | Name on file | Address on file | | | | | | | |
| 18970645 | Name on file | Address on file | | | | | | | |
| 13192510 | Name on file | Address on file | | | | | | | |
| 13451559 | Name on file | Address on file | | | | | | | |
| 13196289 | Name on file | Address on file | | | | | | | |
| 13589513 | Name on file | Address on file | | | | | | | |
| 13614665 | Name on file | Address on file | | | | | | | |
| 14091016 | Name on file | Address on file | | | | | | | |
| 13198542 | Name on file | Address on file | | | | | | | |
| 14194168 | Name on file | Address on file | | | | | | | |
| 14406675 | Name on file | Address on file | | | | | | | |
| 13215051 | Name on file | Address on file | | | | | | | |
| 14012768 | Name on file | Address on file | | | | | | | |
| 14369357 | Name on file | Address on file | | | | | | | |
| 14172420 | Name on file | Address on file | | | | | | | |
| 14172420 | Name on file | Address on file | | | | | | | |
| 13814940 | Name on file | Address on file | | | | | | | |
| 13455430 | Name on file | Address on file | | | | | | | |
| 13780155 | Name on file | Address on file | | | | | | | |
| 13780155 | Name on file | Address on file | | | | | | | |
| 14060534 | Name on file | Address on file | | | | | | | |
| 13996786 | Name on file | Address on file | | | | | | | |
| 13996786 | Name on file | Address on file | | | | | | | |
| 13623340 | Name on file | Address on file | | | | | | | |
| 14029666 | Name on file | Address on file | | | | | | | |
| 13216111 | Name on file | Address on file | | | | | | | |
| 13563694 | Name on file | Address on file | | | | | | | |
| 13980474 | Name on file | Address on file | | | | | | | |
| 13352904 | Name on file | Address on file | | | | | | | |
| 13243863 | Name on file | Address on file | | | | | | | |
| 14023328 | Name on file | Address on file | | | | | | | |
| 14213366 | Name on file | Address on file | | | | | | | |
| 13428467 | Name on file | Address on file | | | | | | | |
| 13197419 | Name on file | Address on file | | | | | | | |
| 14647503 | Name on file | Address on file | | | | | | | |
| 13318625 | Name on file | Address on file | | | | | | | |
| 13269275 | Name on file | Address on file | | | | | | | |
| 14535791 | Name on file | Address on file | | | | | | | |
| 13336464 | Name on file | Address on file | | | | | | | |
| 14630721 | Name on file | Address on file | | | | | | | |
| 14630721 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14649384 | Name on file | Address on file | | | | | | | |
| 15390715 | Name on file | Address on file | | | | | | | |
| 13405600 | Name on file | Address on file | | | | | | | |
| 14658162 | Name on file | Address on file | | | | | | | |
| 14658162 | Name on file | Address on file | | | | | | | |
| 13933328 | Name on file | Address on file | | | | | | | |
| 13473381 | Name on file | Address on file | | | | | | | |
| 13473381 | Name on file | Address on file | | | | | | | |
| 13674193 | Name on file | Address on file | | | | | | | |
| 13683364 | Name on file | Address on file | | | | | | | |
| 14461399 | Name on file | Address on file | | | | | | | |
| 13190799 | Name on file | Address on file | | | | | | | |
| 13863006 | Name on file | Address on file | | | | | | | |
| 13565467 | Name on file | Address on file | | | | | | | |
| 13565467 | Name on file | Address on file | | | | | | | |
| 14016081 | Name on file | Address on file | | | | | | | |
| 13310837 | Name on file | Address on file | | | | | | | |
| 13766266 | Name on file | Address on file | | | | | | | |
| 14361527 | Name on file | Address on file | | | | | | | |
| 14315619 | Name on file | Address on file | | | | | | | |
| 14328560 | Name on file | Address on file | | | | | | | |
| 13425747 | Name on file | Address on file | | | | | | | |
| 14179246 | Name on file | Address on file | | | | | | | |
| 14611085 | Name on file | Address on file | | | | | | | |
| 14330926 | Name on file | Address on file | | | | | | | |
| 13587214 | Name on file | Address on file | | | | | | | |
| 13351354 | Name on file | Address on file | | | | | | | |
| 13868818 | Name on file | Address on file | | | | | | | |
| 13190726 | Name on file | Address on file | | | | | | | |
| 13349665 | Name on file | Address on file | | | | | | | |
| 13519832 | Name on file | Address on file | | | | | | | |
| 13522511 | Name on file | Address on file | | | | | | | |
| 13535332 | Name on file | Address on file | | | | | | | |
| 14375165 | Name on file | Address on file | | | | | | | |
| 13646840 | Name on file | Address on file | | | | | | | |
| 13690228 | Name on file | Address on file | | | | | | | |
| 13504470 | Name on file | Address on file | | | | | | | |
| 13504470 | Name on file | Address on file | | | | | | | |
| 14678290 | Name on file | Address on file | | | | | | | |
| 14609790 | Name on file | Address on file | | | | | | | |
| 13288461 | Name on file | Address on file | | | | | | | |
| 13358368 | Name on file | Address on file | | | | | | | |
| 13301839 | Name on file | Address on file | | | | | | | |
| 13854173 | Name on file | Address on file | | | | | | | |
| 13856479 | Name on file | Address on file | | | | | | | |
| 14643614 | Name on file | Address on file | | | | | | | |
| 14004199 | Name on file | Address on file | | | | | | | |
| 13305658 | Name on file | Address on file | | | | | | | |
| 13907534 | Name on file | Address on file | | | | | | | |
| 13907534 | Name on file | Address on file | | | | | | | |
| 14043443 | Name on file | Address on file | | | | | | | |
| 14482611 | Name on file | Address on file | | | | | | | |
| 14203978 | Name on file | Address on file | | | | | | | |
| 13907831 | Name on file | Address on file | | | | | | | |
| 13713625 | Name on file | Address on file | | | | | | | |
| 13441638 | Name on file | Address on file | | | | | | | |
| 13235541 | Name on file | Address on file | | | | | | | |
| 14013231 | Name on file | Address on file | | | | | | | |
| 14260571 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13297414 | Name on file | Address on file | | | | | | | |
| 14529485 | Name on file | Address on file | | | | | | | |
| 13607121 | Name on file | Address on file | | | | | | | |
| 13799108 | Name on file | Address on file | | | | | | | |
| 13530044 | Name on file | Address on file | | | | | | | |
| 13530044 | Name on file | Address on file | | | | | | | |
| 13766355 | Name on file | Address on file | | | | | | | |
| 13777668 | Name on file | Address on file | | | | | | | |
| 14555749 | Name on file | Address on file | | | | | | | |
| 14083855 | Name on file | Address on file | | | | | | | |
| 13566466 | Name on file | Address on file | | | | | | | |
| 13308018 | Name on file | Address on file | | | | | | | |
| 14364620 | Name on file | Address on file | | | | | | | |
| 13476243 | Name on file | Address on file | | | | | | | |
| 13476243 | Name on file | Address on file | | | | | | | |
| 13308412 | Name on file | Address on file | | | | | | | |
| 13563429 | Name on file | Address on file | | | | | | | |
| 14268766 | Name on file | Address on file | | | | | | | |
| 13984818 | Name on file | Address on file | | | | | | | |
| 14400043 | Name on file | Address on file | | | | | | | |
| 13678460 | Name on file | Address on file | | | | | | | |
| 13678460 | Name on file | Address on file | | | | | | | |
| 14341318 | Name on file | Address on file | | | | | | | |
| 13793387 | Name on file | Address on file | | | | | | | |
| 13601246 | Name on file | Address on file | | | | | | | |
| 13601246 | Name on file | Address on file | | | | | | | |
| 13165583 | Name on file | Address on file | | | | | | | |
| 14032387 | Name on file | Address on file | | | | | | | |
| 13772980 | Name on file | Address on file | | | | | | | |
| 13666660 | Name on file | Address on file | | | | | | | |
| 13679985 | Name on file | Address on file | | | | | | | |
| 13643537 | Name on file | Address on file | | | | | | | |
| 13643537 | Name on file | Address on file | | | | | | | |
| 13532169 | Name on file | Address on file | | | | | | | |
| 13324088 | Name on file | Address on file | | | | | | | |
| 13324088 | Name on file | Address on file | | | | | | | |
| 13835010 | Name on file | Address on file | | | | | | | |
| 13268056 | Name on file | Address on file | | | | | | | |
| 13986881 | Name on file | Address on file | | | | | | | |
| 13845474 | Name on file | Address on file | | | | | | | |
| 13621329 | Name on file | Address on file | | | | | | | |
| 13621329 | Name on file | Address on file | | | | | | | |
| 13687662 | Name on file | Address on file | | | | | | | |
| 13755827 | Name on file | Address on file | | | | | | | |
| 14468197 | Name on file | Address on file | | | | | | | |
| 14651258 | Name on file | Address on file | | | | | | | |
| 14557905 | Name on file | Address on file | | | | | | | |
| 13970997 | Name on file | Address on file | | | | | | | |
| 14174930 | Name on file | Address on file | | | | | | | |
| 14250272 | Name on file | Address on file | | | | | | | |
| 14670073 | Name on file | Address on file | | | | | | | |
| 13920271 | Name on file | Address on file | | | | | | | |
| 14604985 | Name on file | Address on file | | | | | | | |
| 13939863 | Name on file | Address on file | | | | | | | |
| 13416016 | Name on file | Address on file | | | | | | | |
| 13388943 | Name on file | Address on file | | | | | | | |
| 13838637 | Name on file | Address on file | | | | | | | |
| 13838637 | Name on file | Address on file | | | | | | | |
| 14020109 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14258311 | Name on file | Address on file | | | | | | | |
| 14258311 | Name on file | Address on file | | | | | | | |
| 13973323 | Name on file | Address on file | | | | | | | |
| 14268580 | Name on file | Address on file | | | | | | | |
| 14344144 | Name on file | Address on file | | | | | | | |
| 14157636 | Name on file | Address on file | | | | | | | |
| 14248703 | Name on file | Address on file | | | | | | | |
| 13990592 | Name on file | Address on file | | | | | | | |
| 13260923 | Name on file | Address on file | | | | | | | |
| 13814337 | Name on file | Address on file | | | | | | | |
| 13754630 | Name on file | Address on file | | | | | | | |
| 13754630 | Name on file | Address on file | | | | | | | |
| 14331321 | Name on file | Address on file | | | | | | | |
| 13869773 | Name on file | Address on file | | | | | | | |
| 13341831 | Name on file | Address on file | | | | | | | |
| 13248603 | Name on file | Address on file | | | | | | | |
| 18267002 | Name on file | Address on file | | | | | | | |
| 14560192 | Name on file | Address on file | | | | | | | |
| 14341570 | Name on file | Address on file | | | | | | | |
| 13892889 | Name on file | Address on file | | | | | | | |
| 13790831 | Name on file | Address on file | | | | | | | |
| 13790831 | Name on file | Address on file | | | | | | | |
| 13722443 | Name on file | Address on file | | | | | | | |
| 14052229 | Name on file | Address on file | | | | | | | |
| 13373417 | Name on file | Address on file | | | | | | | |
| 14189115 | Name on file | Address on file | | | | | | | |
| 13855198 | Name on file | Address on file | | | | | | | |
| 14275986 | Name on file | Address on file | | | | | | | |
| 13169852 | Name on file | Address on file | | | | | | | |
| 13255193 | Name on file | Address on file | | | | | | | |
| 14054849 | Name on file | Address on file | | | | | | | |
| 13474811 | Name on file | Address on file | | | | | | | |
| 13700717 | Name on file | Address on file | | | | | | | |
| 14551926 | Name on file | Address on file | | | | | | | |
| 14167816 | Name on file | Address on file | | | | | | | |
| 14167816 | Name on file | Address on file | | | | | | | |
| 14222780 | Name on file | Address on file | | | | | | | |
| 14222780 | Name on file | Address on file | | | | | | | |
| 13365422 | Name on file | Address on file | | | | | | | |
| 13365422 | Name on file | Address on file | | | | | | | |
| 14131293 | Name on file | Address on file | | | | | | | |
| 14001613 | Name on file | Address on file | | | | | | | |
| 18303408 | Name on file | Address on file | | | | | | | |
| 18303408 | Name on file | Address on file | | | | | | | |
| 14014646 | Name on file | Address on file | | | | | | | |
| 13802062 | Name on file | Address on file | | | | | | | |
| 14381341 | Name on file | Address on file | | | | | | | |
| 13183626 | Name on file | Address on file | | | | | | | |
| 13898988 | Name on file | Address on file | | | | | | | |
| 14047353 | Name on file | Address on file | | | | | | | |
| 13286030 | Name on file | Address on file | | | | | | | |
| 13286030 | Name on file | Address on file | | | | | | | |
| 14495449 | Name on file | Address on file | | | | | | | |
| 13601507 | Name on file | Address on file | | | | | | | |
| 13866223 | Name on file | Address on file | | | | | | | |
| 13866223 | Name on file | Address on file | | | | | | | |
| 13165379 | Name on file | Address on file | | | | | | | |
| 13165379 | Name on file | Address on file | | | | | | | |
| 14359808 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13563268 | Name on file | Address on file | | | | | | | |
| 13476797 | Name on file | Address on file | | | | | | | |
| 14281679 | Name on file | Address on file | | | | | | | |
| 13819279 | Name on file | Address on file | | | | | | | |
| 14532346 | Name on file | Address on file | | | | | | | |
| 13799427 | Name on file | Address on file | | | | | | | |
| 13456828 | Name on file | Address on file | | | | | | | |
| 13915306 | Name on file | Address on file | | | | | | | |
| 13366384 | Name on file | Address on file | | | | | | | |
| 14253420 | Name on file | Address on file | | | | | | | |
| 18291493 | Name on file | Address on file | | | | | | | |
| 18291493 | Name on file | Address on file | | | | | | | |
| 13214390 | Name on file | Address on file | | | | | | | |
| 13156595 | Name on file | Address on file | | | | | | | |
| 18969554 | Name on file | Address on file | | | | | | | |
| 13836768 | Name on file | Address on file | | | | | | | |
| 13891857 | Name on file | Address on file | | | | | | | |
| 13141830 | Name on file | Address on file | | | | | | | |
| 14125381 | Name on file | Address on file | | | | | | | |
| 14240183 | Name on file | Address on file | | | | | | | |
| 14629189 | Name on file | Address on file | | | | | | | |
| 14145166 | Name on file | Address on file | | | | | | | |
| 13914280 | Name on file | Address on file | | | | | | | |
| 14032131 | Name on file | Address on file | | | | | | | |
| 13359286 | Name on file | Address on file | | | | | | | |
| 13809075 | Name on file | Address on file | | | | | | | |
| 13589950 | Name on file | Address on file | | | | | | | |
| 13670014 | Name on file | Address on file | | | | | | | |
| 13619306 | Name on file | Address on file | | | | | | | |
| 13247861 | Name on file | Address on file | | | | | | | |
| 13363881 | Name on file | Address on file | | | | | | | |
| 13616028 | Name on file | Address on file | | | | | | | |
| 13616028 | Name on file | Address on file | | | | | | | |
| 14131054 | Name on file | Address on file | | | | | | | |
| 13825801 | Name on file | Address on file | | | | | | | |
| 13807681 | Name on file | Address on file | | | | | | | |
| 14024395 | Name on file | Address on file | | | | | | | |
| 13679940 | Name on file | Address on file | | | | | | | |
| 13532718 | Name on file | Address on file | | | | | | | |
| 13463751 | Name on file | Address on file | | | | | | | |
| 13999389 | Name on file | Address on file | | | | | | | |
| 13358231 | Name on file | Address on file | | | | | | | |
| 14056340 | Name on file | Address on file | | | | | | | |
| 13154304 | Name on file | Address on file | | | | | | | |
| 14139056 | Name on file | Address on file | | | | | | | |
| 14054948 | Name on file | Address on file | | | | | | | |
| 13393024 | Name on file | Address on file | | | | | | | |
| 13387758 | Name on file | Address on file | | | | | | | |
| 13197813 | Name on file | Address on file | | | | | | | |
| 13137307 | Name on file | Address on file | | | | | | | |
| 13602311 | Name on file | Address on file | | | | | | | |
| 13382451 | Name on file | Address on file | | | | | | | |
| 13647774 | Name on file | Address on file | | | | | | | |
| 13481345 | Name on file | Address on file | | | | | | | |
| 13364021 | Name on file | Address on file | | | | | | | |
| 13454433 | Name on file | Address on file | | | | | | | |
| 14044181 | Name on file | Address on file | | | | | | | |
| 14057414 | Name on file | Address on file | | | | | | | |
| 14057414 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14220282 | Name on file | Address on file | | | | | | | |
| 13646140 | Name on file | Address on file | | | | | | | |
| 13329802 | Name on file | Address on file | | | | | | | |
| 14525857 | Name on file | Address on file | | | | | | | |
| 13229915 | Name on file | Address on file | | | | | | | |
| 13229915 | Name on file | Address on file | | | | | | | |
| 14191436 | Name on file | Address on file | | | | | | | |
| 13596825 | Name on file | Address on file | | | | | | | |
| 19003029 | Name on file | Address on file | | | | | | | |
| 18991938 | Name on file | Address on file | | | | | | | |
| 14112640 | Name on file | Address on file | | | | | | | |
| 13623963 | Name on file | Address on file | | | | | | | |
| 14460830 | Name on file | Address on file | | | | | | | |
| 13654276 | Name on file | Address on file | | | | | | | |
| 14036407 | Name on file | Address on file | | | | | | | |
| 13433825 | Name on file | Address on file | | | | | | | |
| 13137848 | Name on file | Address on file | | | | | | | |
| 14605377 | Name on file | Address on file | | | | | | | |
| 14322523 | Name on file | Address on file | | | | | | | |
| 14301903 | Name on file | Address on file | | | | | | | |
| 14500864 | Name on file | Address on file | | | | | | | |
| 13512033 | Name on file | Address on file | | | | | | | |
| 13143159 | Name on file | Address on file | | | | | | | |
| 13386773 | Name on file | Address on file | | | | | | | |
| 13398910 | Name on file | Address on file | | | | | | | |
| 18270369 | Name on file | Address on file | | | | | | | |
| 14607361 | Name on file | Address on file | | | | | | | |
| 14230450 | Name on file | Address on file | | | | | | | |
| 14066276 | Name on file | Address on file | | | | | | | |
| 13285884 | Name on file | Address on file | | | | | | | |
| 13488892 | Name on file | Address on file | | | | | | | |
| 13555464 | Name on file | Address on file | | | | | | | |
| 13599345 | Name on file | Address on file | | | | | | | |
| 14168303 | Name on file | Address on file | | | | | | | |
| 13602109 | Name on file | Address on file | | | | | | | |
| 13602109 | Name on file | Address on file | | | | | | | |
| 13507102 | Name on file | Address on file | | | | | | | |
| 14068543 | Name on file | Address on file | | | | | | | |
| 14048796 | Name on file | Address on file | | | | | | | |
| 18242345 | Name on file | Address on file | | | | | | | |
| 13413450 | Name on file | Address on file | | | | | | | |
| 14276707 | Name on file | Address on file | | | | | | | |
| 14031887 | Name on file | Address on file | | | | | | | |
| 13591476 | Name on file | Address on file | | | | | | | |
| 13200167 | Name on file | Address on file | | | | | | | |
| 13626463 | Name on file | Address on file | | | | | | | |
| 13926538 | Name on file | Address on file | | | | | | | |
| 15385420 | Name on file | Address on file | | | | | | | |
| 13448445 | Name on file | Address on file | | | | | | | |
| 13941215 | Name on file | Address on file | | | | | | | |
| 13407018 | Name on file | Address on file | | | | | | | |
| 15403596 | Name on file | Address on file | | | | | | | |
| 14487082 | Name on file | Address on file | | | | | | | |
| 14160983 | Name on file | Address on file | | | | | | | |
| 13182241 | Name on file | Address on file | | | | | | | |
| 13182241 | Name on file | Address on file | | | | | | | |
| 13589052 | Name on file | Address on file | | | | | | | |
| 14511968 | Name on file | Address on file | | | | | | | |
| 13062583 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13804495 | Name on file | Address on file | | | | | | | |
| 13521233 | Name on file | Address on file | | | | | | | |
| 14630625 | Name on file | Address on file | | | | | | | |
| 18335545 | Name on file | Address on file | | | | | | | |
| 14583049 | Name on file | Address on file | | | | | | | |
| 14583049 | Name on file | Address on file | | | | | | | |
| 14215971 | Name on file | Address on file | | | | | | | |
| 14029866 | Name on file | Address on file | | | | | | | |
| 13732660 | Name on file | Address on file | | | | | | | |
| 13383234 | Name on file | Address on file | | | | | | | |
| 13971655 | Name on file | Address on file | | | | | | | |
| 13562663 | Name on file | Address on file | | | | | | | |
| 13306862 | Name on file | Address on file | | | | | | | |
| 13408324 | Name on file | Address on file | | | | | | | |
| 13408324 | Name on file | Address on file | | | | | | | |
| 13438193 | Name on file | Address on file | | | | | | | |
| 13692786 | Name on file | Address on file | | | | | | | |
| 13692786 | Name on file | Address on file | | | | | | | |
| 15361282 | Name on file | Address on file | | | | | | | |
| 14076936 | Name on file | Address on file | | | | | | | |
| 13178977 | Name on file | Address on file | | | | | | | |
| 13178977 | Name on file | Address on file | | | | | | | |
| 13573536 | Name on file | Address on file | | | | | | | |
| 14231125 | Name on file | Address on file | | | | | | | |
| 13162726 | Name on file | Address on file | | | | | | | |
| 14514643 | Name on file | Address on file | | | | | | | |
| 14498320 | Name on file | Address on file | | | | | | | |
| 14538592 | Name on file | Address on file | | | | | | | |
| 13276121 | Name on file | Address on file | | | | | | | |
| 13629030 | Name on file | Address on file | | | | | | | |
| 14048421 | Name on file | Address on file | | | | | | | |
| 13408057 | Name on file | Address on file | | | | | | | |
| 14061997 | Name on file | Address on file | | | | | | | |
| 22413627 | Name on file | Address on file | | | | | | | |
| 14380703 | Name on file | Address on file | | | | | | | |
| 14240294 | Name on file | Address on file | | | | | | | |
| 13156242 | Name on file | Address on file | | | | | | | |
| 13757741 | Name on file | Address on file | | | | | | | |
| 14456367 | Name on file | Address on file | | | | | | | |
| 13926976 | Name on file | Address on file | | | | | | | |
| 13974198 | Name on file | Address on file | | | | | | | |
| 14354595 | Name on file | Address on file | | | | | | | |
| 14354595 | Name on file | Address on file | | | | | | | |
| 13896307 | Name on file | Address on file | | | | | | | |
| 13175878 | Name on file | Address on file | | | | | | | |
| 13901578 | Name on file | Address on file | | | | | | | |
| 13813126 | Name on file | Address on file | | | | | | | |
| 13759632 | Name on file | Address on file | | | | | | | |
| 13361323 | Name on file | Address on file | | | | | | | |
| 13651227 | Name on file | Address on file | | | | | | | |
| 13769229 | Name on file | Address on file | | | | | | | |
| 18278882 | Name on file | Address on file | | | | | | | |
| 13146499 | Name on file | Address on file | | | | | | | |
| 14204521 | Name on file | Address on file | | | | | | | |
| 14286703 | Name on file | Address on file | | | | | | | |
| 13827334 | Name on file | Address on file | | | | | | | |
| 13404099 | Name on file | Address on file | | | | | | | |
| 14400753 | Name on file | Address on file | | | | | | | |
| 14634922 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13506156 | Name on file | Address on file | | | | | | | |
| 14560065 | Name on file | Address on file | | | | | | | |
| 13914343 | Name on file | Address on file | | | | | | | |
| 13780717 | Name on file | Address on file | | | | | | | |
| 14008895 | Name on file | Address on file | | | | | | | |
| 14496715 | Name on file | Address on file | | | | | | | |
| 13901785 | Name on file | Address on file | | | | | | | |
| 13378967 | Name on file | Address on file | | | | | | | |
| 14602174 | Name on file | Address on file | | | | | | | |
| 18338489 | Name on file | Address on file | | | | | | | |
| 13813549 | Name on file | Address on file | | | | | | | |
| 14198382 | Name on file | Address on file | | | | | | | |
| 13250145 | Name on file | Address on file | | | | | | | |
| 14334523 | Name on file | Address on file | | | | | | | |
| 14496378 | Name on file | Address on file | | | | | | | |
| 13809501 | Name on file | Address on file | | | | | | | |
| 13809501 | Name on file | Address on file | | | | | | | |
| 18950792 | Name on file | Address on file | | | | | | | |
| 13805194 | Name on file | Address on file | | | | | | | |
| 13507944 | Name on file | Address on file | | | | | | | |
| 14668221 | Name on file | Address on file | | | | | | | |
| 14111519 | Name on file | Address on file | | | | | | | |
| 13241810 | Name on file | Address on file | | | | | | | |
| 14594732 | Name on file | Address on file | | | | | | | |
| 13870696 | Name on file | Address on file | | | | | | | |
| 13664756 | Name on file | Address on file | | | | | | | |
| 13165300 | Name on file | Address on file | | | | | | | |
| 13165300 | Name on file | Address on file | | | | | | | |
| 13464047 | Name on file | Address on file | | | | | | | |
| 13464047 | Name on file | Address on file | | | | | | | |
| 18294214 | Name on file | Address on file | | | | | | | |
| 13373423 | Name on file | Address on file | | | | | | | |
| 13514576 | Name on file | Address on file | | | | | | | |
| 14521050 | Name on file | Address on file | | | | | | | |
| 16867000 | Name on file | Address on file | | | | | | | |
| 13300407 | Name on file | Address on file | | | | | | | |
| 13219043 | Name on file | Address on file | | | | | | | |
| 13245869 | Name on file | Address on file | | | | | | | |
| 14201621 | Name on file | Address on file | | | | | | | |
| 14636667 | Name on file | Address on file | | | | | | | |
| 14636667 | Name on file | Address on file | | | | | | | |
| 13666783 | Name on file | Address on file | | | | | | | |
| 13953060 | Name on file | Address on file | | | | | | | |
| 13952510 | Name on file | Address on file | | | | | | | |
| 13254395 | Name on file | Address on file | | | | | | | |
| 13254395 | Name on file | Address on file | | | | | | | |
| 14521981 | Name on file | Address on file | | | | | | | |
| 13572696 | Name on file | Address on file | | | | | | | |
| 13280265 | Name on file | Address on file | | | | | | | |
| 14066970 | Name on file | Address on file | | | | | | | |
| 13314225 | Name on file | Address on file | | | | | | | |
| 14026256 | Name on file | Address on file | | | | | | | |
| 13811473 | Name on file | Address on file | | | | | | | |
| 14432667 | Name on file | Address on file | | | | | | | |
| 13640368 | Name on file | Address on file | | | | | | | |
| 14291632 | Name on file | Address on file | | | | | | | |
| 13252619 | Name on file | Address on file | | | | | | | |
| 14222225 | Name on file | Address on file | | | | | | | |
| 14671739 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14609334 | Name on file | Address on file | | | | | | | |
| 13800285 | Name on file | Address on file | | | | | | | |
| 13559911 | Name on file | Address on file | | | | | | | |
| 13303362 | Name on file | Address on file | | | | | | | |
| 14366935 | Name on file | Address on file | | | | | | | |
| 13476135 | Name on file | Address on file | | | | | | | |
| 13476135 | Name on file | Address on file | | | | | | | |
| 14377654 | Name on file | Address on file | | | | | | | |
| 13889430 | Name on file | Address on file | | | | | | | |
| 14655040 | Name on file | Address on file | | | | | | | |
| 13494933 | Name on file | Address on file | | | | | | | |
| 14351304 | Name on file | Address on file | | | | | | | |
| 13873305 | Name on file | Address on file | | | | | | | |
| 13873305 | Name on file | Address on file | | | | | | | |
| 13748632 | Name on file | Address on file | | | | | | | |
| 13546867 | Name on file | Address on file | | | | | | | |
| 14223759 | Name on file | Address on file | | | | | | | |
| 13735990 | Name on file | Address on file | | | | | | | |
| 13925322 | Name on file | Address on file | | | | | | | |
| 14179588 | Name on file | Address on file | | | | | | | |
| 14179588 | Name on file | Address on file | | | | | | | |
| 14000383 | Name on file | Address on file | | | | | | | |
| 13496583 | Name on file | Address on file | | | | | | | |
| 13591473 | Name on file | Address on file | | | | | | | |
| 13832290 | Name on file | Address on file | | | | | | | |
| 18303690 | Name on file | Address on file | | | | | | | |
| 13360177 | Name on file | Address on file | | | | | | | |
| 13434540 | Name on file | Address on file | | | | | | | |
| 13756098 | Name on file | Address on file | | | | | | | |
| 13940328 | Name on file | Address on file | | | | | | | |
| 18963538 | Name on file | Address on file | | | | | | | |
| 13343016 | Name on file | Address on file | | | | | | | |
| 13310854 | Name on file | Address on file | | | | | | | |
| 13322851 | Name on file | Address on file | | | | | | | |
| 14454400 | Name on file | Address on file | | | | | | | |
| 14081274 | Name on file | Address on file | | | | | | | |
| 13394394 | Name on file | Address on file | | | | | | | |
| 13526547 | Name on file | Address on file | | | | | | | |
| 15361918 | Name on file | Address on file | | | | | | | |
| 14261468 | Name on file | Address on file | | | | | | | |
| 13156840 | Name on file | Address on file | | | | | | | |
| 13470392 | Name on file | Address on file | | | | | | | |
| 12879069 | Name on file | Address on file | | | | | | | |
| 13301236 | Name on file | Address on file | | | | | | | |
| 14607242 | Name on file | Address on file | | | | | | | |
| 14538209 | Name on file | Address on file | | | | | | | |
| 14538209 | Name on file | Address on file | | | | | | | |
| 13745747 | Name on file | Address on file | | | | | | | |
| 18937524 | Name on file | Address on file | | | | | | | |
| 13524385 | Name on file | Address on file | | | | | | | |
| 13638879 | Name on file | Address on file | | | | | | | |
| 18295191 | Name on file | Address on file | | | | | | | |
| 14558572 | Name on file | Address on file | | | | | | | |
| 14558572 | Name on file | Address on file | | | | | | | |
| 14323167 | Name on file | Address on file | | | | | | | |
| 14197995 | Name on file | Address on file | | | | | | | |
| 14197995 | Name on file | Address on file | | | | | | | |
| 18295434 | Name on file | Address on file | | | | | | | |
| 18295434 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18977867 | Name on file | Address on file | | | | | | | |
| 18951231 | Name on file | Address on file | | | | | | | |
| 13339228 | Name on file | Address on file | | | | | | | |
| 13426248 | Name on file | Address on file | | | | | | | |
| 13267976 | Name on file | Address on file | | | | | | | |
| 14096791 | Name on file | Address on file | | | | | | | |
| 13725194 | Name on file | Address on file | | | | | | | |
| 13806044 | Name on file | Address on file | | | | | | | |
| 14084564 | Name on file | Address on file | | | | | | | |
| 19027376 | Name on file | Address on file | | | | | | | |
| 14130326 | Name on file | Address on file | | | | | | | |
| 14399051 | Name on file | Address on file | | | | | | | |
| 13925478 | Name on file | Address on file | | | | | | | |
| 13925478 | Name on file | Address on file | | | | | | | |
| 14278519 | Name on file | Address on file | | | | | | | |
| 14278519 | Name on file | Address on file | | | | | | | |
| 14008437 | Name on file | Address on file | | | | | | | |
| 15374597 | Name on file | Address on file | | | | | | | |
| 14069694 | Name on file | Address on file | | | | | | | |
| 13279698 | Name on file | Address on file | | | | | | | |
| 14413290 | Name on file | Address on file | | | | | | | |
| 14413290 | Name on file | Address on file | | | | | | | |
| 13924536 | Name on file | Address on file | | | | | | | |
| 13883418 | Name on file | Address on file | | | | | | | |
| 13883418 | Name on file | Address on file | | | | | | | |
| 20796440 | Name on file | Address on file | | | | | | | |
| 14060949 | Name on file | Address on file | | | | | | | |
| 14113366 | Name on file | Address on file | | | | | | | |
| 13693491 | Name on file | Address on file | | | | | | | |
| 14588072 | Name on file | Address on file | | | | | | | |
| 14588072 | Name on file | Address on file | | | | | | | |
| 14265368 | Name on file | Address on file | | | | | | | |
| 16849509 | Name on file | Address on file | | | | | | | |
| 16849509 | Name on file | Address on file | | | | | | | |
| 14628162 | Name on file | Address on file | | | | | | | |
| 13653658 | Name on file | Address on file | | | | | | | |
| 14120275 | Name on file | Address on file | | | | | | | |
| 14109017 | Name on file | Address on file | | | | | | | |
| 14265953 | Name on file | Address on file | | | | | | | |
| 13780638 | Name on file | Address on file | | | | | | | |
| 18242937 | Name on file | Address on file | | | | | | | |
| 13645909 | Name on file | Address on file | | | | | | | |
| 13565932 | Name on file | Address on file | | | | | | | |
| 14090351 | Name on file | Address on file | | | | | | | |
| 14172758 | Name on file | Address on file | | | | | | | |
| 14008683 | Name on file | Address on file | | | | | | | |
| 14187413 | Name on file | Address on file | | | | | | | |
| 13974872 | Name on file | Address on file | | | | | | | |
| 14090791 | Name on file | Address on file | | | | | | | |
| 13789901 | Name on file | Address on file | | | | | | | |
| 13586002 | Name on file | Address on file | | | | | | | |
| 14159017 | Name on file | Address on file | | | | | | | |
| 13880397 | Name on file | Address on file | | | | | | | |
| 13878451 | Name on file | Address on file | | | | | | | |
| 13908010 | Name on file | Address on file | | | | | | | |
| 14244598 | Name on file | Address on file | | | | | | | |
| 13553202 | Name on file | Address on file | | | | | | | |
| 14483007 | Name on file | Address on file | | | | | | | |
| 14252307 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14252307 | Name on file | Address on file | | | | | | | |
| 13477588 | Name on file | Address on file | | | | | | | |
| 13433188 | Name on file | Address on file | | | | | | | |
| 13377194 | Name on file | Address on file | | | | | | | |
| 18292262 | Name on file | Address on file | | | | | | | |
| 13463264 | Name on file | Address on file | | | | | | | |
| 13718548 | Name on file | Address on file | | | | | | | |
| 14094041 | Name on file | Address on file | | | | | | | |
| 13755072 | Name on file | Address on file | | | | | | | |
| 13161716 | Name on file | Address on file | | | | | | | |
| 13355219 | Name on file | Address on file | | | | | | | |
| 14021356 | Name on file | Address on file | | | | | | | |
| 13840566 | Name on file | Address on file | | | | | | | |
| 14465390 | Name on file | Address on file | | | | | | | |
| 13710070 | Name on file | Address on file | | | | | | | |
| 13341146 | Name on file | Address on file | | | | | | | |
| 15393292 | Name on file | Address on file | | | | | | | |
| 14084761 | Name on file | Address on file | | | | | | | |
| 13612632 | Name on file | Address on file | | | | | | | |
| 13710140 | Name on file | Address on file | | | | | | | |
| 13469766 | Name on file | Address on file | | | | | | | |
| 13469766 | Name on file | Address on file | | | | | | | |
| 13576087 | Name on file | Address on file | | | | | | | |
| 13576087 | Name on file | Address on file | | | | | | | |
| 14263897 | Name on file | Address on file | | | | | | | |
| 13584832 | Name on file | Address on file | | | | | | | |
| 14239651 | Name on file | Address on file | | | | | | | |
| 18966092 | Name on file | Address on file | | | | | | | |
| 18326467 | Name on file | Address on file | | | | | | | |
| 13930378 | Name on file | Address on file | | | | | | | |
| 13511064 | Name on file | Address on file | | | | | | | |
| 14514219 | Name on file | Address on file | | | | | | | |
| 14514219 | Name on file | Address on file | | | | | | | |
| 13409821 | Name on file | Address on file | | | | | | | |
| 13479519 | Name on file | Address on file | | | | | | | |
| 13875248 | Name on file | Address on file | | | | | | | |
| 13819280 | Name on file | Address on file | | | | | | | |
| 14116463 | Name on file | Address on file | | | | | | | |
| 13759296 | Name on file | Address on file | | | | | | | |
| 15387539 | Name on file | Address on file | | | | | | | |
| 14262059 | Name on file | Address on file | | | | | | | |
| 13453562 | Name on file | Address on file | | | | | | | |
| 15398661 | Name on file | Address on file | | | | | | | |
| 14126578 | Name on file | Address on file | | | | | | | |
| 13958659 | Name on file | Address on file | | | | | | | |
| 13271407 | Name on file | Address on file | | | | | | | |
| 13328444 | Name on file | Address on file | | | | | | | |
| 13841059 | Name on file | Address on file | | | | | | | |
| 13877100 | Name on file | Address on file | | | | | | | |
| 13851190 | Name on file | Address on file | | | | | | | |
| 13851190 | Name on file | Address on file | | | | | | | |
| 13723001 | Name on file | Address on file | | | | | | | |
| 13723001 | Name on file | Address on file | | | | | | | |
| 14242429 | Name on file | Address on file | | | | | | | |
| 13280114 | Name on file | Address on file | | | | | | | |
| 14217161 | Name on file | Address on file | | | | | | | |
| 14217161 | Name on file | Address on file | | | | | | | |
| 13383460 | Name on file | Address on file | | | | | | | |
| 14271275 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13896163 | Name on file | Address on file | | | | | | | |
| 13960404 | Name on file | Address on file | | | | | | | |
| 13841303 | Name on file | Address on file | | | | | | | |
| 14540123 | Name on file | Address on file | | | | | | | |
| 13788348 | Name on file | Address on file | | | | | | | |
| 14518682 | Name on file | Address on file | | | | | | | |
| 13776548 | Name on file | Address on file | | | | | | | |
| 14128593 | Name on file | Address on file | | | | | | | |
| 18238611 | Name on file | Address on file | | | | | | | |
| 13636338 | Name on file | Address on file | | | | | | | |
| 13740299 | Name on file | Address on file | | | | | | | |
| 13178529 | Name on file | Address on file | | | | | | | |
| 19017370 | Name on file | Address on file | | | | | | | |
| 18967058 | Name on file | Address on file | | | | | | | |
| 14362112 | Name on file | Address on file | | | | | | | |
| 14410937 | Name on file | Address on file | | | | | | | |
| 13848279 | Name on file | Address on file | | | | | | | |
| 13848279 | Name on file | Address on file | | | | | | | |
| 13299028 | Name on file | Address on file | | | | | | | |
| 13711011 | Name on file | Address on file | | | | | | | |
| 14250698 | Name on file | Address on file | | | | | | | |
| 14297717 | Name on file | Address on file | | | | | | | |
| 13635656 | Name on file | Address on file | | | | | | | |
| 14527513 | Name on file | Address on file | | | | | | | |
| 18251881 | Name on file | Address on file | | | | | | | |
| 14487843 | Name on file | Address on file | | | | | | | |
| 14379865 | Name on file | Address on file | | | | | | | |
| 14379865 | Name on file | Address on file | | | | | | | |
| 13848071 | Name on file | Address on file | | | | | | | |
| 18259170 | Name on file | Address on file | | | | | | | |
| 14459596 | Name on file | Address on file | | | | | | | |
| 14339995 | Name on file | Address on file | | | | | | | |
| 13471623 | Name on file | Address on file | | | | | | | |
| 14176669 | Name on file | Address on file | | | | | | | |
| 14245674 | Name on file | Address on file | | | | | | | |
| 19008646 | Name on file | Address on file | | | | | | | |
| 14017641 | Name on file | Address on file | | | | | | | |
| 14171780 | Name on file | Address on file | | | | | | | |
| 13864822 | Name on file | Address on file | | | | | | | |
| 14586930 | Name on file | Address on file | | | | | | | |
| 14186534 | Name on file | Address on file | | | | | | | |
| 13580228 | Name on file | Address on file | | | | | | | |
| 14043995 | Name on file | Address on file | | | | | | | |
| 14491735 | Name on file | Address on file | | | | | | | |
| 13441008 | Name on file | Address on file | | | | | | | |
| 14200072 | Name on file | Address on file | | | | | | | |
| 14256347 | Name on file | Address on file | | | | | | | |
| 14398646 | Name on file | Address on file | | | | | | | |
| 13371024 | Name on file | Address on file | | | | | | | |
| 13239733 | Name on file | Address on file | | | | | | | |
| 13748721 | Name on file | Address on file | | | | | | | |
| 13318728 | Name on file | Address on file | | | | | | | |
| 13613762 | Name on file | Address on file | | | | | | | |
| 16849280 | Name on file | Address on file | | | | | | | |
| 18259880 | Name on file | Address on file | | | | | | | |
| 13756083 | Name on file | Address on file | | | | | | | |
| 14230793 | Name on file | Address on file | | | | | | | |
| 13761737 | Name on file | Address on file | | | | | | | |
| 13363555 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14560403 | Name on file | Address on file | | | | | | | |
| 13321781 | Name on file | Address on file | | | | | | | |
| 13434484 | Name on file | Address on file | | | | | | | |
| 13189566 | Name on file | Address on file | | | | | | | |
| 13541975 | Name on file | Address on file | | | | | | | |
| 14249501 | Name on file | Address on file | | | | | | | |
| 13450396 | Name on file | Address on file | | | | | | | |
| 13228982 | Name on file | Address on file | | | | | | | |
| 13228982 | Name on file | Address on file | | | | | | | |
| 13290900 | Name on file | Address on file | | | | | | | |
| 13303393 | Name on file | Address on file | | | | | | | |
| 14676999 | Name on file | Address on file | | | | | | | |
| 13150892 | Name on file | Address on file | | | | | | | |
| 14502983 | Name on file | Address on file | | | | | | | |
| 13186839 | Name on file | Address on file | | | | | | | |
| 14215808 | Name on file | Address on file | | | | | | | |
| 14208601 | Name on file | Address on file | | | | | | | |
| 14143771 | Name on file | Address on file | | | | | | | |
| 13664568 | Name on file | Address on file | | | | | | | |
| 14029810 | Name on file | Address on file | | | | | | | |
| 14403812 | Name on file | Address on file | | | | | | | |
| 18979757 | Name on file | Address on file | | | | | | | |
| 13927868 | Name on file | Address on file | | | | | | | |
| 14170765 | Name on file | Address on file | | | | | | | |
| 14184434 | Name on file | Address on file | | | | | | | |
| 14184434 | Name on file | Address on file | | | | | | | |
| 13576703 | Name on file | Address on file | | | | | | | |
| 13330228 | Name on file | Address on file | | | | | | | |
| 13974630 | Name on file | Address on file | | | | | | | |
| 13974630 | Name on file | Address on file | | | | | | | |
| 13591311 | Name on file | Address on file | | | | | | | |
| 13233413 | Name on file | Address on file | | | | | | | |
| 13391677 | Name on file | Address on file | | | | | | | |
| 13595868 | Name on file | Address on file | | | | | | | |
| 13368233 | Name on file | Address on file | | | | | | | |
| 13923825 | Name on file | Address on file | | | | | | | |
| 14661717 | Name on file | Address on file | | | | | | | |
| 14661717 | Name on file | Address on file | | | | | | | |
| 14249399 | Name on file | Address on file | | | | | | | |
| 13376153 | Name on file | Address on file | | | | | | | |
| 13338971 | Name on file | Address on file | | | | | | | |
| 13512486 | Name on file | Address on file | | | | | | | |
| 13741950 | Name on file | Address on file | | | | | | | |
| 13963006 | Name on file | Address on file | | | | | | | |
| 13557848 | Name on file | Address on file | | | | | | | |
| 13195850 | Name on file | Address on file | | | | | | | |
| 13554782 | Name on file | Address on file | | | | | | | |
| 14555930 | Name on file | Address on file | | | | | | | |
| 18246171 | Name on file | Address on file | | | | | | | |
| 18301018 | Name on file | Address on file | | | | | | | |
| 14402233 | Name on file | Address on file | | | | | | | |
| 13492005 | Name on file | Address on file | | | | | | | |
| 13250716 | Name on file | Address on file | | | | | | | |
| 20647030 | Name on file | Address on file | | | | | | | |
| 20806759 | Name on file | Address on file | | | | | | | |
| 14302603 | Name on file | Address on file | | | | | | | |
| 14108726 | Name on file | Address on file | | | | | | | |
| 16864140 | Name on file | Address on file | | | | | | | |
| 13428124 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13786874 | Name on file | Address on file | | | | | | | |
| 22421635 | Name on file | Address on file | | | | | | | |
| 14063011 | Name on file | Address on file | | | | | | | |
| 14063011 | Name on file | Address on file | | | | | | | |
| 13319992 | Name on file | Address on file | | | | | | | |
| 13502482 | Name on file | Address on file | | | | | | | |
| 13831473 | Name on file | Address on file | | | | | | | |
| 13679009 | Name on file | Address on file | | | | | | | |
| 13438111 | Name on file | Address on file | | | | | | | |
| 18980322 | Name on file | Address on file | | | | | | | |
| 14447490 | Name on file | Address on file | | | | | | | |
| 14156095 | Name on file | Address on file | | | | | | | |
| 13267157 | Name on file | Address on file | | | | | | | |
| 14111251 | Name on file | Address on file | | | | | | | |
| 14170454 | Name on file | Address on file | | | | | | | |
| 13898302 | Name on file | Address on file | | | | | | | |
| 13429998 | Name on file | Address on file | | | | | | | |
| 13718115 | Name on file | Address on file | | | | | | | |
| 13575272 | Name on file | Address on file | | | | | | | |
| 14053896 | Name on file | Address on file | | | | | | | |
| 13404681 | Name on file | Address on file | | | | | | | |
| 13380739 | Name on file | Address on file | | | | | | | |
| 13449457 | Name on file | Address on file | | | | | | | |
| 13753467 | Name on file | Address on file | | | | | | | |
| 13562988 | Name on file | Address on file | | | | | | | |
| 13565713 | Name on file | Address on file | | | | | | | |
| 13963114 | Name on file | Address on file | | | | | | | |
| 14145165 | Name on file | Address on file | | | | | | | |
| 14040619 | Name on file | Address on file | | | | | | | |
| 14208636 | Name on file | Address on file | | | | | | | |
| 14183888 | Name on file | Address on file | | | | | | | |
| 13555676 | Name on file | Address on file | | | | | | | |
| 14028655 | Name on file | Address on file | | | | | | | |
| 13508159 | Name on file | Address on file | | | | | | | |
| 13508159 | Name on file | Address on file | | | | | | | |
| 14077586 | Name on file | Address on file | | | | | | | |
| 14224679 | Name on file | Address on file | | | | | | | |
| 13956108 | Name on file | Address on file | | | | | | | |
| 13299889 | Name on file | Address on file | | | | | | | |
| 14138473 | Name on file | Address on file | | | | | | | |
| 13220720 | Name on file | Address on file | | | | | | | |
| 13447243 | Name on file | Address on file | | | | | | | |
| 13447243 | Name on file | Address on file | | | | | | | |
| 13266137 | Name on file | Address on file | | | | | | | |
| 13348088 | Name on file | Address on file | | | | | | | |
| 14656474 | Name on file | Address on file | | | | | | | |
| 13421890 | Name on file | Address on file | | | | | | | |
| 18331484 | Name on file | Address on file | | | | | | | |
| 13803394 | Name on file | Address on file | | | | | | | |
| 13794631 | Name on file | Address on file | | | | | | | |
| 14593427 | Name on file | Address on file | | | | | | | |
| 19021646 | Name on file | Address on file | | | | | | | |
| 13464801 | Name on file | Address on file | | | | | | | |
| 14330474 | Name on file | Address on file | | | | | | | |
| 13939673 | Name on file | Address on file | | | | | | | |
| 13939673 | Name on file | Address on file | | | | | | | |
| 13855880 | Name on file | Address on file | | | | | | | |
| 13798237 | Name on file | Address on file | | | | | | | |
| 13572134 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14135550 | Name on file | Address on file | | | | | | | |
| 13425976 | Name on file | Address on file | | | | | | | |
| 14010102 | Name on file | Address on file | | | | | | | |
| 22211742 | Name on file | Address on file | | | | | | | |
| 22161177 | Name on file | Address on file | | | | | | | |
| 13730182 | Name on file | Address on file | | | | | | | |
| 13760784 | Name on file | Address on file | | | | | | | |
| 13147132 | Name on file | Address on file | | | | | | | |
| 13147132 | Name on file | Address on file | | | | | | | |
| 13401293 | Name on file | Address on file | | | | | | | |
| 14294786 | Name on file | Address on file | | | | | | | |
| 18971896 | Name on file | Address on file | | | | | | | |
| 13806006 | Name on file | Address on file | | | | | | | |
| 18997567 | Name on file | Address on file | | | | | | | |
| 18997567 | Name on file | Address on file | | | | | | | |
| 18970033 | Name on file | Address on file | | | | | | | |
| 13376407 | Name on file | Address on file | | | | | | | |
| 13796537 | Name on file | Address on file | | | | | | | |
| 13796537 | Name on file | Address on file | | | | | | | |
| 13136561 | Name on file | Address on file | | | | | | | |
| 14137806 | Name on file | Address on file | | | | | | | |
| 13154608 | Name on file | Address on file | | | | | | | |
| 14261794 | Name on file | Address on file | | | | | | | |
| 14174514 | Name on file | Address on file | | | | | | | |
| 18940064 | Name on file | Address on file | | | | | | | |
| 13648844 | Name on file | Address on file | | | | | | | |
| 14518586 | Name on file | Address on file | | | | | | | |
| 14269688 | Name on file | Address on file | | | | | | | |
| 13307533 | Name on file | Address on file | | | | | | | |
| 13882706 | Name on file | Address on file | | | | | | | |
| 13315965 | Name on file | Address on file | | | | | | | |
| 13221768 | Name on file | Address on file | | | | | | | |
| 13366873 | Name on file | Address on file | | | | | | | |
| 13366873 | Name on file | Address on file | | | | | | | |
| 13682761 | Name on file | Address on file | | | | | | | |
| 13728262 | Name on file | Address on file | | | | | | | |
| 18958694 | Name on file | Address on file | | | | | | | |
| 13737169 | Name on file | Address on file | | | | | | | |
| 18948368 | Name on file | Address on file | | | | | | | |
| 13639434 | Name on file | Address on file | | | | | | | |
| 13623081 | Name on file | Address on file | | | | | | | |
| 13620097 | Name on file | Address on file | | | | | | | |
| 14242206 | Name on file | Address on file | | | | | | | |
| 18965441 | Name on file | Address on file | | | | | | | |
| 18981178 | Name on file | Address on file | | | | | | | |
| 18996165 | Name on file | Address on file | | | | | | | |
| 13376482 | Name on file | Address on file | | | | | | | |
| 13675125 | Name on file | Address on file | | | | | | | |
| 19003837 | Name on file | Address on file | | | | | | | |
| 14322925 | Name on file | Address on file | | | | | | | |
| 19000739 | Name on file | Address on file | | | | | | | |
| 14499557 | Name on file | Address on file | | | | | | | |
| 13627359 | Name on file | Address on file | | | | | | | |
| 14647280 | Name on file | Address on file | | | | | | | |
| 13208647 | Name on file | Address on file | | | | | | | |
| 14228038 | Name on file | Address on file | | | | | | | |
| 13846106 | Name on file | Address on file | | | | | | | |
| 13422996 | Name on file | Address on file | | | | | | | |
| 13356815 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13569902 | Name on file | Address on file | | | | | | | |
| 13656273 | Name on file | Address on file | | | | | | | |
| 13894138 | Name on file | Address on file | | | | | | | |
| 13462243 | Name on file | Address on file | | | | | | | |
| 14266686 | Name on file | Address on file | | | | | | | |
| 14101940 | Name on file | Address on file | | | | | | | |
| 13431048 | Name on file | Address on file | | | | | | | |
| 13691048 | Name on file | Address on file | | | | | | | |
| 14257367 | Name on file | Address on file | | | | | | | |
| 13414314 | Name on file | Address on file | | | | | | | |
| 14148848 | Name on file | Address on file | | | | | | | |
| 13324056 | Name on file | Address on file | | | | | | | |
| 13570124 | Name on file | Address on file | | | | | | | |
| 13570124 | Name on file | Address on file | | | | | | | |
| 13396542 | Name on file | Address on file | | | | | | | |
| 13317754 | Name on file | Address on file | | | | | | | |
| 13407116 | Name on file | Address on file | | | | | | | |
| 14580359 | Name on file | Address on file | | | | | | | |
| 14580359 | Name on file | Address on file | | | | | | | |
| 14169482 | Name on file | Address on file | | | | | | | |
| 13182366 | Name on file | Address on file | | | | | | | |
| 14211453 | Name on file | Address on file | | | | | | | |
| 18962560 | Name on file | Address on file | | | | | | | |
| 13792004 | Name on file | Address on file | | | | | | | |
| 13411707 | Name on file | Address on file | | | | | | | |
| 14094725 | Name on file | Address on file | | | | | | | |
| 18502428 | Name on file | Address on file | | | | | | | |
| 18984400 | Name on file | Address on file | | | | | | | |
| 13975451 | Name on file | Address on file | | | | | | | |
| 13958764 | Name on file | Address on file | | | | | | | |
| 14233929 | Name on file | Address on file | | | | | | | |
| 13445831 | Name on file | Address on file | | | | | | | |
| 14424932 | Name on file | Address on file | | | | | | | |
| 14333218 | Name on file | Address on file | | | | | | | |
| 13440131 | Name on file | Address on file | | | | | | | |
| 13440131 | Name on file | Address on file | | | | | | | |
| 14659359 | Name on file | Address on file | | | | | | | |
| 14026082 | Name on file | Address on file | | | | | | | |
| 13235153 | Name on file | Address on file | | | | | | | |
| 14367441 | Name on file | Address on file | | | | | | | |
| 14160325 | Name on file | Address on file | | | | | | | |
| 14164322 | Name on file | Address on file | | | | | | | |
| 13929684 | Name on file | Address on file | | | | | | | |
| 14663673 | Name on file | Address on file | | | | | | | |
| 14663673 | Name on file | Address on file | | | | | | | |
| 13789082 | Name on file | Address on file | | | | | | | |
| 13789082 | Name on file | Address on file | | | | | | | |
| 13354102 | Name on file | Address on file | | | | | | | |
| 13330453 | Name on file | Address on file | | | | | | | |
| 14269448 | Name on file | Address on file | | | | | | | |
| 13836296 | Name on file | Address on file | | | | | | | |
| 14132690 | Name on file | Address on file | | | | | | | |
| 14055879 | Name on file | Address on file | | | | | | | |
| 14037501 | Name on file | Address on file | | | | | | | |
| 14195036 | Name on file | Address on file | | | | | | | |
| 14036307 | Name on file | Address on file | | | | | | | |
| 14559029 | Name on file | Address on file | | | | | | | |
| 13653604 | Name on file | Address on file | | | | | | | |
| 14206741 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14184287 | Name on file | Address on file | | | | | | | |
| 13140463 | Name on file | Address on file | | | | | | | |
| 13934003 | Name on file | Address on file | | | | | | | |
| 13253695 | Name on file | Address on file | | | | | | | |
| 14448715 | Name on file | Address on file | | | | | | | |
| 14395716 | Name on file | Address on file | | | | | | | |
| 13678423 | Name on file | Address on file | | | | | | | |
| 13352694 | Name on file | Address on file | | | | | | | |
| 13256047 | Name on file | Address on file | | | | | | | |
| 13208668 | Name on file | Address on file | | | | | | | |
| 13728060 | Name on file | Address on file | | | | | | | |
| 14045146 | Name on file | Address on file | | | | | | | |
| 14045146 | Name on file | Address on file | | | | | | | |
| 14628378 | Name on file | Address on file | | | | | | | |
| 14011869 | Name on file | Address on file | | | | | | | |
| 13795662 | Name on file | Address on file | | | | | | | |
| 13925048 | Name on file | Address on file | | | | | | | |
| 13718926 | Name on file | Address on file | | | | | | | |
| 14013295 | Name on file | Address on file | | | | | | | |
| 13859065 | Name on file | Address on file | | | | | | | |
| 18246415 | Name on file | Address on file | | | | | | | |
| 14087709 | Name on file | Address on file | | | | | | | |
| 14264788 | Name on file | Address on file | | | | | | | |
| 13799947 | Name on file | Address on file | | | | | | | |
| 14177503 | Name on file | Address on file | | | | | | | |
| 13689180 | Name on file | Address on file | | | | | | | |
| 14118811 | Name on file | Address on file | | | | | | | |
| 13499953 | Name on file | Address on file | | | | | | | |
| 14003497 | Name on file | Address on file | | | | | | | |
| 14147826 | Name on file | Address on file | | | | | | | |
| 14092748 | Name on file | Address on file | | | | | | | |
| 13220019 | Name on file | Address on file | | | | | | | |
| 18999616 | Name on file | Address on file | | | | | | | |
| 13389666 | Name on file | Address on file | | | | | | | |
| 13789071 | Name on file | Address on file | | | | | | | |
| 13949702 | Name on file | Address on file | | | | | | | |
| 13507866 | Name on file | Address on file | | | | | | | |
| 13507866 | Name on file | Address on file | | | | | | | |
| 13599216 | Name on file | Address on file | | | | | | | |
| 13769581 | Name on file | Address on file | | | | | | | |
| 13541450 | Name on file | Address on file | | | | | | | |
| 13434465 | Name on file | Address on file | | | | | | | |
| 14114441 | Name on file | Address on file | | | | | | | |
| 14222846 | Name on file | Address on file | | | | | | | |
| 13377723 | Name on file | Address on file | | | | | | | |
| 13367511 | Name on file | Address on file | | | | | | | |
| 13306864 | Name on file | Address on file | | | | | | | |
| 13306864 | Name on file | Address on file | | | | | | | |
| 14403759 | Name on file | Address on file | | | | | | | |
| 13331737 | Name on file | Address on file | | | | | | | |
| 13797300 | Name on file | Address on file | | | | | | | |
| 14075799 | Name on file | Address on file | | | | | | | |
| 14075799 | Name on file | Address on file | | | | | | | |
| 13225619 | Name on file | Address on file | | | | | | | |
| 14469559 | Name on file | Address on file | | | | | | | |
| 13489342 | Name on file | Address on file | | | | | | | |
| 15401510 | Name on file | Address on file | | | | | | | |
| 13563146 | Name on file | Address on file | | | | | | | |
| 13958312 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14270574 | Name on file | Address on file | | | | | | | |
| 13345040 | Name on file | Address on file | | | | | | | |
| 13570505 | Name on file | Address on file | | | | | | | |
| 13188203 | Name on file | Address on file | | | | | | | |
| 14456380 | Name on file | Address on file | | | | | | | |
| 13200988 | Name on file | Address on file | | | | | | | |
| 13634098 | Name on file | Address on file | | | | | | | |
| 13619711 | Name on file | Address on file | | | | | | | |
| 13811246 | Name on file | Address on file | | | | | | | |
| 14070252 | Name on file | Address on file | | | | | | | |
| 13440553 | Name on file | Address on file | | | | | | | |
| 13517444 | Name on file | Address on file | | | | | | | |
| 14010733 | Name on file | Address on file | | | | | | | |
| 13299401 | Name on file | Address on file | | | | | | | |
| 15399656 | Name on file | Address on file | | | | | | | |
| 15358532 | Name on file | Address on file | | | | | | | |
| 14117235 | Name on file | Address on file | | | | | | | |
| 14481275 | Name on file | Address on file | | | | | | | |
| 13874837 | Name on file | Address on file | | | | | | | |
| 14250961 | Name on file | Address on file | | | | | | | |
| 13276845 | Name on file | Address on file | | | | | | | |
| 13276845 | Name on file | Address on file | | | | | | | |
| 13812475 | Name on file | Address on file | | | | | | | |
| 13812475 | Name on file | Address on file | | | | | | | |
| 13508140 | Name on file | Address on file | | | | | | | |
| 13508140 | Name on file | Address on file | | | | | | | |
| 14093223 | Name on file | Address on file | | | | | | | |
| 13633215 | Name on file | Address on file | | | | | | | |
| 14047767 | Name on file | Address on file | | | | | | | |
| 13218156 | Name on file | Address on file | | | | | | | |
| 14604888 | Name on file | Address on file | | | | | | | |
| 13527651 | Name on file | Address on file | | | | | | | |
| 13310542 | Name on file | Address on file | | | | | | | |
| 13304815 | Name on file | Address on file | | | | | | | |
| 13403531 | Name on file | Address on file | | | | | | | |
| 13332167 | Name on file | Address on file | | | | | | | |
| 13332167 | Name on file | Address on file | | | | | | | |
| 14238551 | Name on file | Address on file | | | | | | | |
| 13342693 | Name on file | Address on file | | | | | | | |
| 14605028 | Name on file | Address on file | | | | | | | |
| 15402111 | Name on file | Address on file | | | | | | | |
| 13904384 | Name on file | Address on file | | | | | | | |
| 13499021 | Name on file | Address on file | | | | | | | |
| 13731034 | Name on file | Address on file | | | | | | | |
| 13756175 | Name on file | Address on file | | | | | | | |
| 13816907 | Name on file | Address on file | | | | | | | |
| 13958342 | Name on file | Address on file | | | | | | | |
| 14163156 | Name on file | Address on file | | | | | | | |
| 14126211 | Name on file | Address on file | | | | | | | |
| 13162308 | Name on file | Address on file | | | | | | | |
| 13916101 | Name on file | Address on file | | | | | | | |
| 14034543 | Name on file | Address on file | | | | | | | |
| 14034543 | Name on file | Address on file | | | | | | | |
| 14034508 | Name on file | Address on file | | | | | | | |
| 13865699 | Name on file | Address on file | | | | | | | |
| 14176737 | Name on file | Address on file | | | | | | | |
| 14421013 | Name on file | Address on file | | | | | | | |
| 13495212 | Name on file | Address on file | | | | | | | |
| 13495212 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13849536 | Name on file | Address on file | | | | | | | |
| 13346683 | Name on file | Address on file | | | | | | | |
| 13346683 | Name on file | Address on file | | | | | | | |
| 14018834 | Name on file | Address on file | | | | | | | |
| 13952548 | Name on file | Address on file | | | | | | | |
| 13589668 | Name on file | Address on file | | | | | | | |
| 19022264 | Name on file | Address on file | | | | | | | |
| 13876801 | Name on file | Address on file | | | | | | | |
| 13609776 | Name on file | Address on file | | | | | | | |
| 14217715 | Name on file | Address on file | | | | | | | |
| 14207551 | Name on file | Address on file | | | | | | | |
| 14611848 | Name on file | Address on file | | | | | | | |
| 13294018 | Name on file | Address on file | | | | | | | |
| 13294018 | Name on file | Address on file | | | | | | | |
| 13771890 | Name on file | Address on file | | | | | | | |
| 13505394 | Name on file | Address on file | | | | | | | |
| 13360994 | Name on file | Address on file | | | | | | | |
| 13829669 | Name on file | Address on file | | | | | | | |
| 15375626 | Name on file | Address on file | | | | | | | |
| 14076809 | Name on file | Address on file | | | | | | | |
| 13915427 | Name on file | Address on file | | | | | | | |
| 13719201 | Name on file | Address on file | | | | | | | |
| 15408518 | Name on file | Address on file | | | | | | | |
| 13965654 | Name on file | Address on file | | | | | | | |
| 14160766 | Name on file | Address on file | | | | | | | |
| 13682366 | Name on file | Address on file | | | | | | | |
| 13283203 | Name on file | Address on file | | | | | | | |
| 14162839 | Name on file | Address on file | | | | | | | |
| 13334904 | Name on file | Address on file | | | | | | | |
| 14010927 | Name on file | Address on file | | | | | | | |
| 14451188 | Name on file | Address on file | | | | | | | |
| 14016423 | Name on file | Address on file | | | | | | | |
| 13523894 | Name on file | Address on file | | | | | | | |
| 14008309 | Name on file | Address on file | | | | | | | |
| 14008309 | Name on file | Address on file | | | | | | | |
| 13304443 | Name on file | Address on file | | | | | | | |
| 13541539 | Name on file | Address on file | | | | | | | |
| 13528515 | Name on file | Address on file | | | | | | | |
| 14276284 | Name on file | Address on file | | | | | | | |
| 13341613 | Name on file | Address on file | | | | | | | |
| 13551990 | Name on file | Address on file | | | | | | | |
| 14054386 | Name on file | Address on file | | | | | | | |
| 14197464 | Name on file | Address on file | | | | | | | |
| 13443702 | Name on file | Address on file | | | | | | | |
| 14000912 | Name on file | Address on file | | | | | | | |
| 15375809 | Name on file | Address on file | | | | | | | |
| 14116218 | Name on file | Address on file | | | | | | | |
| 14175504 | Name on file | Address on file | | | | | | | |
| 14650569 | Name on file | Address on file | | | | | | | |
| 13185715 | Name on file | Address on file | | | | | | | |
| 18992434 | Name on file | Address on file | | | | | | | |
| 14242421 | Name on file | Address on file | | | | | | | |
| 14242421 | Name on file | Address on file | | | | | | | |
| 13442152 | Name on file | Address on file | | | | | | | |
| 13487474 | Name on file | Address on file | | | | | | | |
| 13287418 | Name on file | Address on file | | | | | | | |
| 13951391 | Name on file | Address on file | | | | | | | |
| 14412756 | Name on file | Address on file | | | | | | | |
| 13838202 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13641214 | Name on file | Address on file | | | | | | | |
| 14223379 | Name on file | Address on file | | | | | | | |
| 14101098 | Name on file | Address on file | | | | | | | |
| 14589287 | Name on file | Address on file | | | | | | | |
| 13750786 | Name on file | Address on file | | | | | | | |
| 14141147 | Name on file | Address on file | | | | | | | |
| 13568277 | Name on file | Address on file | | | | | | | |
| 14156807 | Name on file | Address on file | | | | | | | |
| 13212943 | Name on file | Address on file | | | | | | | |
| 13851720 | Name on file | Address on file | | | | | | | |
| 13588169 | Name on file | Address on file | | | | | | | |
| 13755817 | Name on file | Address on file | | | | | | | |
| 13755817 | Name on file | Address on file | | | | | | | |
| 14026105 | Name on file | Address on file | | | | | | | |
| 14026105 | Name on file | Address on file | | | | | | | |
| 14299282 | Name on file | Address on file | | | | | | | |
| 13193451 | Name on file | Address on file | | | | | | | |
| 13193451 | Name on file | Address on file | | | | | | | |
| 13154279 | Name on file | Address on file | | | | | | | |
| 13427737 | Name on file | Address on file | | | | | | | |
| 13964039 | Name on file | Address on file | | | | | | | |
| 14650203 | Name on file | Address on file | | | | | | | |
| 14650203 | Name on file | Address on file | | | | | | | |
| 13920067 | Name on file | Address on file | | | | | | | |
| 14587064 | Name on file | Address on file | | | | | | | |
| 14587064 | Name on file | Address on file | | | | | | | |
| 13945883 | Name on file | Address on file | | | | | | | |
| 13763567 | Name on file | Address on file | | | | | | | |
| 15359223 | Name on file | Address on file | | | | | | | |
| 14224339 | Name on file | Address on file | | | | | | | |
| 13537003 | Name on file | Address on file | | | | | | | |
| 14035571 | Name on file | Address on file | | | | | | | |
| 13683493 | Name on file | Address on file | | | | | | | |
| 13620571 | Name on file | Address on file | | | | | | | |
| 13905005 | Name on file | Address on file | | | | | | | |
| 14192184 | Name on file | Address on file | | | | | | | |
| 13188334 | Name on file | Address on file | | | | | | | |
| 13879542 | Name on file | Address on file | | | | | | | |
| 14224474 | Name on file | Address on file | | | | | | | |
| 13802932 | Name on file | Address on file | | | | | | | |
| 14619613 | Name on file | Address on file | | | | | | | |
| 13432691 | Name on file | Address on file | | | | | | | |
| 18948530 | Name on file | Address on file | | | | | | | |
| 14623224 | Name on file | Address on file | | | | | | | |
| 18991096 | Name on file | Address on file | | | | | | | |
| 13420042 | Name on file | Address on file | | | | | | | |
| 13643897 | Name on file | Address on file | | | | | | | |
| 14174741 | Name on file | Address on file | | | | | | | |
| 14174741 | Name on file | Address on file | | | | | | | |
| 13895736 | Name on file | Address on file | | | | | | | |
| 14357446 | Name on file | Address on file | | | | | | | |
| 13254794 | Name on file | Address on file | | | | | | | |
| 13539958 | Name on file | Address on file | | | | | | | |
| 13745674 | Name on file | Address on file | | | | | | | |
| 13745674 | Name on file | Address on file | | | | | | | |
| 15400100 | Name on file | Address on file | | | | | | | |
| 13370191 | Name on file | Address on file | | | | | | | |
| 13390787 | Name on file | Address on file | | | | | | | |
| 13894506 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14191475 | Name on file | Address on file | | | | | | | |
| 14378979 | Name on file | Address on file | | | | | | | |
| 14133634 | Name on file | Address on file | | | | | | | |
| 14384754 | Name on file | Address on file | | | | | | | |
| 14518953 | Name on file | Address on file | | | | | | | |
| 13332330 | Name on file | Address on file | | | | | | | |
| 13949447 | Name on file | Address on file | | | | | | | |
| 13673506 | Name on file | Address on file | | | | | | | |
| 13797854 | Name on file | Address on file | | | | | | | |
| 14147836 | Name on file | Address on file | | | | | | | |
| 13762721 | Name on file | Address on file | | | | | | | |
| 14098096 | Name on file | Address on file | | | | | | | |
| 13714106 | Name on file | Address on file | | | | | | | |
| 14273310 | Name on file | Address on file | | | | | | | |
| 14035163 | Name on file | Address on file | | | | | | | |
| 13830659 | Name on file | Address on file | | | | | | | |
| 15388646 | Name on file | Address on file | | | | | | | |
| 15391500 | Name on file | Address on file | | | | | | | |
| 13223242 | Name on file | Address on file | | | | | | | |
| 13961039 | Name on file | Address on file | | | | | | | |
| 14221526 | Name on file | Address on file | | | | | | | |
| 13818902 | Name on file | Address on file | | | | | | | |
| 13776528 | Name on file | Address on file | | | | | | | |
| 14361773 | Name on file | Address on file | | | | | | | |
| 14361773 | Name on file | Address on file | | | | | | | |
| 14025653 | Name on file | Address on file | | | | | | | |
| 14025653 | Name on file | Address on file | | | | | | | |
| 13826712 | Name on file | Address on file | | | | | | | |
| 13185567 | Name on file | Address on file | | | | | | | |
| 14211969 | Name on file | Address on file | | | | | | | |
| 14182168 | Name on file | Address on file | | | | | | | |
| 13730186 | Name on file | Address on file | | | | | | | |
| 13838811 | Name on file | Address on file | | | | | | | |
| 15362479 | Name on file | Address on file | | | | | | | |
| 15403371 | Name on file | Address on file | | | | | | | |
| 18972762 | Name on file | Address on file | | | | | | | |
| 13779416 | Name on file | Address on file | | | | | | | |
| 15390382 | Name on file | Address on file | | | | | | | |
| 14107039 | Name on file | Address on file | | | | | | | |
| 13755659 | Name on file | Address on file | | | | | | | |
| 13484972 | Name on file | Address on file | | | | | | | |
| 13742440 | Name on file | Address on file | | | | | | | |
| 13880989 | Name on file | Address on file | | | | | | | |
| 13880989 | Name on file | Address on file | | | | | | | |
| 13999409 | Name on file | Address on file | | | | | | | |
| 13817651 | Name on file | Address on file | | | | | | | |
| 13395063 | Name on file | Address on file | | | | | | | |
| 13776555 | Name on file | Address on file | | | | | | | |
| 18979677 | Name on file | Address on file | | | | | | | |
| 14551325 | Name on file | Address on file | | | | | | | |
| 14292622 | Name on file | Address on file | | | | | | | |
| 13725769 | Name on file | Address on file | | | | | | | |
| 13200197 | Name on file | Address on file | | | | | | | |
| 13782742 | Name on file | Address on file | | | | | | | |
| 18323354 | Name on file | Address on file | | | | | | | |
| 14527374 | Name on file | Address on file | | | | | | | |
| 13930429 | Name on file | Address on file | | | | | | | |
| 14013959 | Name on file | Address on file | | | | | | | |
| 14401313 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13469387 | Name on file | Address on file | | | | | | | |
| 13345535 | Name on file | Address on file | | | | | | | |
| 14041934 | Name on file | Address on file | | | | | | | |
| 14367996 | Name on file | Address on file | | | | | | | |
| 13235913 | Name on file | Address on file | | | | | | | |
| 13441856 | Name on file | Address on file | | | | | | | |
| 13952081 | Name on file | Address on file | | | | | | | |
| 13417705 | Name on file | Address on file | | | | | | | |
| 14232558 | Name on file | Address on file | | | | | | | |
| 14003066 | Name on file | Address on file | | | | | | | |
| 13375787 | Name on file | Address on file | | | | | | | |
| 14184751 | Name on file | Address on file | | | | | | | |
| 13421967 | Name on file | Address on file | | | | | | | |
| 13557284 | Name on file | Address on file | | | | | | | |
| 13774296 | Name on file | Address on file | | | | | | | |
| 13515640 | Name on file | Address on file | | | | | | | |
| 13443582 | Name on file | Address on file | | | | | | | |
| 14026869 | Name on file | Address on file | | | | | | | |
| 13512248 | Name on file | Address on file | | | | | | | |
| 14404386 | Name on file | Address on file | | | | | | | |
| 13791386 | Name on file | Address on file | | | | | | | |
| 14054222 | Name on file | Address on file | | | | | | | |
| 13699069 | Name on file | Address on file | | | | | | | |
| 13590460 | Name on file | Address on file | | | | | | | |
| 14463772 | Name on file | Address on file | | | | | | | |
| 14463772 | Name on file | Address on file | | | | | | | |
| 18996614 | Name on file | Address on file | | | | | | | |
| 18250773 | Name on file | Address on file | | | | | | | |
| 13914292 | Name on file | Address on file | | | | | | | |
| 14413871 | Name on file | Address on file | | | | | | | |
| 13995086 | Name on file | Address on file | | | | | | | |
| 13685362 | Name on file | Address on file | | | | | | | |
| 13331720 | Name on file | Address on file | | | | | | | |
| 13331720 | Name on file | Address on file | | | | | | | |
| 13611244 | Name on file | Address on file | | | | | | | |
| 14105558 | Name on file | Address on file | | | | | | | |
| 13936409 | Name on file | Address on file | | | | | | | |
| 14076623 | Name on file | Address on file | | | | | | | |
| 13441725 | Name on file | Address on file | | | | | | | |
| 13614780 | Name on file | Address on file | | | | | | | |
| 18256346 | Name on file | Address on file | | | | | | | |
| 13757050 | Name on file | Address on file | | | | | | | |
| 13417758 | Name on file | Address on file | | | | | | | |
| 13842048 | Name on file | Address on file | | | | | | | |
| 14250157 | Name on file | Address on file | | | | | | | |
| 13392698 | Name on file | Address on file | | | | | | | |
| 14631614 | Name on file | Address on file | | | | | | | |
| 13679783 | Name on file | Address on file | | | | | | | |
| 13873684 | Name on file | Address on file | | | | | | | |
| 18273581 | Name on file | Address on file | | | | | | | |
| 13997663 | Name on file | Address on file | | | | | | | |
| 13192480 | Name on file | Address on file | | | | | | | |
| 14405662 | Name on file | Address on file | | | | | | | |
| 13673238 | Name on file | Address on file | | | | | | | |
| 14405662 | Name on file | Address on file | | | | | | | |
| 13832689 | Name on file | Address on file | | | | | | | |
| 13982908 | Name on file | Address on file | | | | | | | |
| 13988635 | Name on file | Address on file | | | | | | | |
| 13879094 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13460716 | Name on file | Address on file | | | | | | | |
| 13629308 | Name on file | Address on file | | | | | | | |
| 13887594 | Name on file | Address on file | | | | | | | |
| 14289154 | Name on file | Address on file | | | | | | | |
| 13242840 | Name on file | Address on file | | | | | | | |
| 15370821 | Name on file | Address on file | | | | | | | |
| 13220917 | Name on file | Address on file | | | | | | | |
| 15386297 | Name on file | Address on file | | | | | | | |
| 14314898 | Name on file | Address on file | | | | | | | |
| 13654187 | Name on file | Address on file | | | | | | | |
| 14303583 | Name on file | Address on file | | | | | | | |
| 13178061 | Name on file | Address on file | | | | | | | |
| 13178061 | Name on file | Address on file | | | | | | | |
| 13514706 | Name on file | Address on file | | | | | | | |
| 13156093 | Name on file | Address on file | | | | | | | |
| 14271891 | Name on file | Address on file | | | | | | | |
| 14424838 | Name on file | Address on file | | | | | | | |
| 13196186 | Name on file | Address on file | | | | | | | |
| 13543013 | Name on file | Address on file | | | | | | | |
| 15372975 | Name on file | Address on file | | | | | | | |
| 18941746 | Name on file | Address on file | | | | | | | |
| 13430286 | Name on file | Address on file | | | | | | | |
| 13572479 | Name on file | Address on file | | | | | | | |
| 13576257 | Name on file | Address on file | | | | | | | |
| 13779524 | Name on file | Address on file | | | | | | | |
| 13779524 | Name on file | Address on file | | | | | | | |
| 13304581 | Name on file | Address on file | | | | | | | |
| 13577539 | Name on file | Address on file | | | | | | | |
| 13577539 | Name on file | Address on file | | | | | | | |
| 13918436 | Name on file | Address on file | | | | | | | |
| 13186725 | Name on file | Address on file | | | | | | | |
| 13301878 | Name on file | Address on file | | | | | | | |
| 13301878 | Name on file | Address on file | | | | | | | |
| 13238309 | Name on file | Address on file | | | | | | | |
| 14119160 | Name on file | Address on file | | | | | | | |
| 14119160 | Name on file | Address on file | | | | | | | |
| 15367627 | Name on file | Address on file | | | | | | | |
| 15367627 | Name on file | Address on file | | | | | | | |
| 13805841 | Name on file | Address on file | | | | | | | |
| 13150210 | Name on file | Address on file | | | | | | | |
| 14311387 | Name on file | Address on file | | | | | | | |
| 13652132 | Name on file | Address on file | | | | | | | |
| 13920158 | Name on file | Address on file | | | | | | | |
| 13425138 | Name on file | Address on file | | | | | | | |
| 13660985 | Name on file | Address on file | | | | | | | |
| 13660985 | Name on file | Address on file | | | | | | | |
| 13161747 | Name on file | Address on file | | | | | | | |
| 13999892 | Name on file | Address on file | | | | | | | |
| 13555176 | Name on file | Address on file | | | | | | | |
| 14305802 | Name on file | Address on file | | | | | | | |
| 14593892 | Name on file | Address on file | | | | | | | |
| 14052260 | Name on file | Address on file | | | | | | | |
| 14052260 | Name on file | Address on file | | | | | | | |
| 14250496 | Name on file | Address on file | | | | | | | |
| 19004043 | Name on file | Address on file | | | | | | | |
| 19017043 | Name on file | Address on file | | | | | | | |
| 13280069 | Name on file | Address on file | | | | | | | |
| 14222317 | Name on file | Address on file | | | | | | | |
| 13193682 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13279674 | Name on file | Address on file | | | | | | | |
| 13279674 | Name on file | Address on file | | | | | | | |
| 13880015 | Name on file | Address on file | | | | | | | |
| 13850643 | Name on file | Address on file | | | | | | | |
| 14417943 | Name on file | Address on file | | | | | | | |
| 13630096 | Name on file | Address on file | | | | | | | |
| 13192752 | Name on file | Address on file | | | | | | | |
| 13192752 | Name on file | Address on file | | | | | | | |
| 14093469 | Name on file | Address on file | | | | | | | |
| 13359298 | Name on file | Address on file | | | | | | | |
| 13591939 | Name on file | Address on file | | | | | | | |
| 13591939 | Name on file | Address on file | | | | | | | |
| 13391398 | Name on file | Address on file | | | | | | | |
| 13575153 | Name on file | Address on file | | | | | | | |
| 13886881 | Name on file | Address on file | | | | | | | |
| 13867170 | Name on file | Address on file | | | | | | | |
| 13471207 | Name on file | Address on file | | | | | | | |
| 13211804 | Name on file | Address on file | | | | | | | |
| 13470001 | Name on file | Address on file | | | | | | | |
| 14246430 | Name on file | Address on file | | | | | | | |
| 13250663 | Name on file | Address on file | | | | | | | |
| 18308630 | Name on file | Address on file | | | | | | | |
| 18308630 | Name on file | Address on file | | | | | | | |
| 14011809 | Name on file | Address on file | | | | | | | |
| 13679281 | Name on file | Address on file | | | | | | | |
| 13809538 | Name on file | Address on file | | | | | | | |
| 14198890 | Name on file | Address on file | | | | | | | |
| 13320947 | Name on file | Address on file | | | | | | | |
| 14291746 | Name on file | Address on file | | | | | | | |
| 13228804 | Name on file | Address on file | | | | | | | |
| 14061848 | Name on file | Address on file | | | | | | | |
| 13706191 | Name on file | Address on file | | | | | | | |
| 14111375 | Name on file | Address on file | | | | | | | |
| 13837458 | Name on file | Address on file | | | | | | | |
| 13757193 | Name on file | Address on file | | | | | | | |
| 18317204 | Name on file | Address on file | | | | | | | |
| 22194650 | Name on file | Address on file | | | | | | | |
| 18291666 | Name on file | Address on file | | | | | | | |
| 13814825 | Name on file | Address on file | | | | | | | |
| 13544900 | Name on file | Address on file | | | | | | | |
| 13884377 | Name on file | Address on file | | | | | | | |
| 14103227 | Name on file | Address on file | | | | | | | |
| 13639018 | Name on file | Address on file | | | | | | | |
| 13688747 | Name on file | Address on file | | | | | | | |
| 13983477 | Name on file | Address on file | | | | | | | |
| 13460794 | Name on file | Address on file | | | | | | | |
| 13361608 | Name on file | Address on file | | | | | | | |
| 13998639 | Name on file | Address on file | | | | | | | |
| 14640916 | Name on file | Address on file | | | | | | | |
| 14208448 | Name on file | Address on file | | | | | | | |
| 13481694 | Name on file | Address on file | | | | | | | |
| 14173892 | Name on file | Address on file | | | | | | | |
| 14173892 | Name on file | Address on file | | | | | | | |
| 13374803 | Name on file | Address on file | | | | | | | |
| 13559505 | Name on file | Address on file | | | | | | | |
| 14201944 | Name on file | Address on file | | | | | | | |
| 13164267 | Name on file | Address on file | | | | | | | |
| 13764580 | Name on file | Address on file | | | | | | | |
| 20642968 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18966370 | Name on file | Address on file | | | | | | | |
| 14003031 | Name on file | Address on file | | | | | | | |
| 18319093 | Name on file | Address on file | | | | | | | |
| 19008175 | Name on file | Address on file | | | | | | | |
| 14034691 | Name on file | Address on file | | | | | | | |
| 15402251 | Name on file | Address on file | | | | | | | |
| 13740644 | Name on file | Address on file | | | | | | | |
| 13844052 | Name on file | Address on file | | | | | | | |
| 13261543 | Name on file | Address on file | | | | | | | |
| 14496125 | Name on file | Address on file | | | | | | | |
| 13173306 | Name on file | Address on file | | | | | | | |
| 13759024 | Name on file | Address on file | | | | | | | |
| 13323050 | Name on file | Address on file | | | | | | | |
| 13287809 | Name on file | Address on file | | | | | | | |
| 13451524 | Name on file | Address on file | | | | | | | |
| 14150612 | Name on file | Address on file | | | | | | | |
| 14238320 | Name on file | Address on file | | | | | | | |
| 13888646 | Name on file | Address on file | | | | | | | |
| 14669244 | Name on file | Address on file | | | | | | | |
| 18953141 | Name on file | Address on file | | | | | | | |
| 13259678 | Name on file | Address on file | | | | | | | |
| 13411867 | Name on file | Address on file | | | | | | | |
| 13405087 | Name on file | Address on file | | | | | | | |
| 13945525 | Name on file | Address on file | | | | | | | |
| 14501278 | Name on file | Address on file | | | | | | | |
| 13848083 | Name on file | Address on file | | | | | | | |
| 14247040 | Name on file | Address on file | | | | | | | |
| 14247040 | Name on file | Address on file | | | | | | | |
| 14098480 | Name on file | Address on file | | | | | | | |
| 14098480 | Name on file | Address on file | | | | | | | |
| 13335403 | Name on file | Address on file | | | | | | | |
| 13201481 | Name on file | Address on file | | | | | | | |
| 14357449 | Name on file | Address on file | | | | | | | |
| 13784840 | Name on file | Address on file | | | | | | | |
| 13784840 | Name on file | Address on file | | | | | | | |
| 14666689 | Name on file | Address on file | | | | | | | |
| 13592517 | Name on file | Address on file | | | | | | | |
| 13383942 | Name on file | Address on file | | | | | | | |
| 13860285 | Name on file | Address on file | | | | | | | |
| 14624772 | Name on file | Address on file | | | | | | | |
| 14624772 | Name on file | Address on file | | | | | | | |
| 13625046 | Name on file | Address on file | | | | | | | |
| 13848289 | Name on file | Address on file | | | | | | | |
| 14346372 | Name on file | Address on file | | | | | | | |
| 14091217 | Name on file | Address on file | | | | | | | |
| 14424440 | Name on file | Address on file | | | | | | | |
| 13262088 | Name on file | Address on file | | | | | | | |
| 13264236 | Name on file | Address on file | | | | | | | |
| 13365564 | Name on file | Address on file | | | | | | | |
| 13365564 | Name on file | Address on file | | | | | | | |
| 14675762 | Name on file | Address on file | | | | | | | |
| 13840962 | Name on file | Address on file | | | | | | | |
| 13352048 | Name on file | Address on file | | | | | | | |
| 14500272 | Name on file | Address on file | | | | | | | |
| 13433739 | Name on file | Address on file | | | | | | | |
| 14655363 | Name on file | Address on file | | | | | | | |
| 13764072 | Name on file | Address on file | | | | | | | |
| 14151401 | Name on file | Address on file | | | | | | | |
| 13232484 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13207992 | Name on file | Address on file | | | | | | | |
| 13675290 | Name on file | Address on file | | | | | | | |
| 13458640 | Name on file | Address on file | | | | | | | |
| 14056570 | Name on file | Address on file | | | | | | | |
| 14418235 | Name on file | Address on file | | | | | | | |
| 13729409 | Name on file | Address on file | | | | | | | |
| 13425310 | Name on file | Address on file | | | | | | | |
| 13649205 | Name on file | Address on file | | | | | | | |
| 14414910 | Name on file | Address on file | | | | | | | |
| 13988770 | Name on file | Address on file | | | | | | | |
| 14689176 | Name on file | Address on file | | | | | | | |
| 18318795 | Name on file | Address on file | | | | | | | |
| 18318795 | Name on file | Address on file | | | | | | | |
| 14139325 | Name on file | Address on file | | | | | | | |
| 14633961 | Name on file | Address on file | | | | | | | |
| 13288398 | Name on file | Address on file | | | | | | | |
| 14393818 | Name on file | Address on file | | | | | | | |
| 20642962 | Name on file | Address on file | | | | | | | |
| 20642962 | Name on file | Address on file | | | | | | | |
| 14274270 | Name on file | Address on file | | | | | | | |
| 14346552 | Name on file | Address on file | | | | | | | |
| 13825131 | Name on file | Address on file | | | | | | | |
| 18945880 | Name on file | Address on file | | | | | | | |
| 14608228 | Name on file | Address on file | | | | | | | |
| 18261698 | Name on file | Address on file | | | | | | | |
| 13263746 | Name on file | Address on file | | | | | | | |
| 14627239 | Name on file | Address on file | | | | | | | |
| 14173608 | Name on file | Address on file | | | | | | | |
| 14075007 | Name on file | Address on file | | | | | | | |
| 13633155 | Name on file | Address on file | | | | | | | |
| 19169682 | Name on file | Address on file | | | | | | | |
| 13392098 | Name on file | Address on file | | | | | | | |
| 13401610 | Name on file | Address on file | | | | | | | |
| 14032417 | Name on file | Address on file | | | | | | | |
| 13402506 | Name on file | Address on file | | | | | | | |
| 13839724 | Name on file | Address on file | | | | | | | |
| 14304313 | Name on file | Address on file | | | | | | | |
| 13976130 | Name on file | Address on file | | | | | | | |
| 14440418 | Name on file | Address on file | | | | | | | |
| 14305705 | Name on file | Address on file | | | | | | | |
| 13294608 | Name on file | Address on file | | | | | | | |
| 13303906 | Name on file | Address on file | | | | | | | |
| 13357128 | Name on file | Address on file | | | | | | | |
| 13521855 | Name on file | Address on file | | | | | | | |
| 14098966 | Name on file | Address on file | | | | | | | |
| 14232428 | Name on file | Address on file | | | | | | | |
| 13581297 | Name on file | Address on file | | | | | | | |
| 13290254 | Name on file | Address on file | | | | | | | |
| 13290254 | Name on file | Address on file | | | | | | | |
| 14148649 | Name on file | Address on file | | | | | | | |
| 14285660 | Name on file | Address on file | | | | | | | |
| 13654291 | Name on file | Address on file | | | | | | | |
| 14343956 | Name on file | Address on file | | | | | | | |
| 13726791 | Name on file | Address on file | | | | | | | |
| 13726791 | Name on file | Address on file | | | | | | | |
| 14394981 | Name on file | Address on file | | | | | | | |
| 13488627 | Name on file | Address on file | | | | | | | |
| 13697371 | Name on file | Address on file | | | | | | | |
| 15380739 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18317174 | Name on file | Address on file | | | | | | | |
| 18995888 | Name on file | Address on file | | | | | | | |
| 13887438 | Name on file | Address on file | | | | | | | |
| 14540049 | Name on file | Address on file | | | | | | | |
| 13804920 | Name on file | Address on file | | | | | | | |
| 13284907 | Name on file | Address on file | | | | | | | |
| 13203584 | Name on file | Address on file | | | | | | | |
| 14425390 | Name on file | Address on file | | | | | | | |
| 14494057 | Name on file | Address on file | | | | | | | |
| 13752308 | Name on file | Address on file | | | | | | | |
| 13712692 | Name on file | Address on file | | | | | | | |
| 14600251 | Name on file | Address on file | | | | | | | |
| 14662899 | Name on file | Address on file | | | | | | | |
| 13971975 | Name on file | Address on file | | | | | | | |
| 13674697 | Name on file | Address on file | | | | | | | |
| 13987551 | Name on file | Address on file | | | | | | | |
| 13453678 | Name on file | Address on file | | | | | | | |
| 13350867 | Name on file | Address on file | | | | | | | |
| 14370940 | Name on file | Address on file | | | | | | | |
| 14370940 | Name on file | Address on file | | | | | | | |
| 14099425 | Name on file | Address on file | | | | | | | |
| 14131612 | Name on file | Address on file | | | | | | | |
| 13857446 | Name on file | Address on file | | | | | | | |
| 14322978 | Name on file | Address on file | | | | | | | |
| 14322978 | Name on file | Address on file | | | | | | | |
| 13291283 | Name on file | Address on file | | | | | | | |
| 18296073 | Name on file | Address on file | | | | | | | |
| 13192173 | Name on file | Address on file | | | | | | | |
| 13192173 | Name on file | Address on file | | | | | | | |
| 13955504 | Name on file | Address on file | | | | | | | |
| 13376239 | Name on file | Address on file | | | | | | | |
| 18247213 | Name on file | Address on file | | | | | | | |
| 13870051 | Name on file | Address on file | | | | | | | |
| 13726722 | Name on file | Address on file | | | | | | | |
| 13726722 | Name on file | Address on file | | | | | | | |
| 13269800 | Name on file | Address on file | | | | | | | |
| 14538009 | Name on file | Address on file | | | | | | | |
| 14069898 | Name on file | Address on file | | | | | | | |
| 14328090 | Name on file | Address on file | | | | | | | |
| 14370875 | Name on file | Address on file | | | | | | | |
| 14610190 | Name on file | Address on file | | | | | | | |
| 14610190 | Name on file | Address on file | | | | | | | |
| 13314373 | Name on file | Address on file | | | | | | | |
| 13502915 | Name on file | Address on file | | | | | | | |
| 13592838 | Name on file | Address on file | | | | | | | |
| 14383328 | Name on file | Address on file | | | | | | | |
| 13259566 | Name on file | Address on file | | | | | | | |
| 13332269 | Name on file | Address on file | | | | | | | |
| 13801053 | Name on file | Address on file | | | | | | | |
| 13801053 | Name on file | Address on file | | | | | | | |
| 22184899 | Name on file | Address on file | | | | | | | |
| 13290746 | Name on file | Address on file | | | | | | | |
| 14445461 | Name on file | Address on file | | | | | | | |
| 13538636 | Name on file | Address on file | | | | | | | |
| 13538636 | Name on file | Address on file | | | | | | | |
| 13087683 | Name on file | Address on file | | | | | | | |
| 13905821 | Name on file | Address on file | | | | | | | |
| 14173389 | Name on file | Address on file | | | | | | | |
| 13243741 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13547166 | Name on file | Address on file | | | | | | | |
| 14252013 | Name on file | Address on file | | | | | | | |
| 14132187 | Name on file | Address on file | | | | | | | |
| 13541216 | Name on file | Address on file | | | | | | | |
| 14637412 | Name on file | Address on file | | | | | | | |
| 13411308 | Name on file | Address on file | | | | | | | |
| 18238150 | Name on file | Address on file | | | | | | | |
| 13495988 | Name on file | Address on file | | | | | | | |
| 14215393 | Name on file | Address on file | | | | | | | |
| 13883185 | Name on file | Address on file | | | | | | | |
| 13883185 | Name on file | Address on file | | | | | | | |
| 13592016 | Name on file | Address on file | | | | | | | |
| 13708810 | Name on file | Address on file | | | | | | | |
| 13350718 | Name on file | Address on file | | | | | | | |
| 14108740 | Name on file | Address on file | | | | | | | |
| 13557800 | Name on file | Address on file | | | | | | | |
| 14250760 | Name on file | Address on file | | | | | | | |
| 14364900 | Name on file | Address on file | | | | | | | |
| 13807027 | Name on file | Address on file | | | | | | | |
| 13635330 | Name on file | Address on file | | | | | | | |
| 14341061 | Name on file | Address on file | | | | | | | |
| 13736316 | Name on file | Address on file | | | | | | | |
| 13837159 | Name on file | Address on file | | | | | | | |
| 14118452 | Name on file | Address on file | | | | | | | |
| 18989323 | Name on file | Address on file | | | | | | | |
| 13652505 | Name on file | Address on file | | | | | | | |
| 14266015 | Name on file | Address on file | | | | | | | |
| 14669843 | Name on file | Address on file | | | | | | | |
| 15411684 | Name on file | Address on file | | | | | | | |
| 13464305 | Name on file | Address on file | | | | | | | |
| 13917190 | Name on file | Address on file | | | | | | | |
| 13975184 | Name on file | Address on file | | | | | | | |
| 13886602 | Name on file | Address on file | | | | | | | |
| 14624076 | Name on file | Address on file | | | | | | | |
| 15388792 | Name on file | Address on file | | | | | | | |
| 14331283 | Name on file | Address on file | | | | | | | |
| 13897622 | Name on file | Address on file | | | | | | | |
| 14472316 | Name on file | Address on file | | | | | | | |
| 14117609 | Name on file | Address on file | | | | | | | |
| 14188911 | Name on file | Address on file | | | | | | | |
| 13324664 | Name on file | Address on file | | | | | | | |
| 13433129 | Name on file | Address on file | | | | | | | |
| 13666020 | Name on file | Address on file | | | | | | | |
| 13210974 | Name on file | Address on file | | | | | | | |
| 14063286 | Name on file | Address on file | | | | | | | |
| 18324993 | Name on file | Address on file | | | | | | | |
| 14380631 | Name on file | Address on file | | | | | | | |
| 13560392 | Name on file | Address on file | | | | | | | |
| 13708292 | Name on file | Address on file | | | | | | | |
| 14462432 | Name on file | Address on file | | | | | | | |
| 14584139 | Name on file | Address on file | | | | | | | |
| 13501476 | Name on file | Address on file | | | | | | | |
| 13466219 | Name on file | Address on file | | | | | | | |
| 13333545 | Name on file | Address on file | | | | | | | |
| 13540816 | Name on file | Address on file | | | | | | | |
| 14057629 | Name on file | Address on file | | | | | | | |
| 13733850 | Name on file | Address on file | | | | | | | |
| 13901902 | Name on file | Address on file | | | | | | | |
| 13901902 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13847807 | Name on file | Address on file | | | | | | | |
| 14204992 | Name on file | Address on file | | | | | | | |
| 14309914 | Name on file | Address on file | | | | | | | |
| 14654572 | Name on file | Address on file | | | | | | | |
| 13847534 | Name on file | Address on file | | | | | | | |
| 13582957 | Name on file | Address on file | | | | | | | |
| 14310481 | Name on file | Address on file | | | | | | | |
| 14016521 | Name on file | Address on file | | | | | | | |
| 13214593 | Name on file | Address on file | | | | | | | |
| 13984644 | Name on file | Address on file | | | | | | | |
| 13984644 | Name on file | Address on file | | | | | | | |
| 13560326 | Name on file | Address on file | | | | | | | |
| 18990994 | Name on file | Address on file | | | | | | | |
| 14448293 | Name on file | Address on file | | | | | | | |
| 14339767 | Name on file | Address on file | | | | | | | |
| 13460876 | Name on file | Address on file | | | | | | | |
| 13809293 | Name on file | Address on file | | | | | | | |
| 13778627 | Name on file | Address on file | | | | | | | |
| 13820890 | Name on file | Address on file | | | | | | | |
| 13399007 | Name on file | Address on file | | | | | | | |
| 14188837 | Name on file | Address on file | | | | | | | |
| 13382690 | Name on file | Address on file | | | | | | | |
| 13964108 | Name on file | Address on file | | | | | | | |
| 13709026 | Name on file | Address on file | | | | | | | |
| 14471113 | Name on file | Address on file | | | | | | | |
| 15379767 | Name on file | Address on file | | | | | | | |
| 13261120 | Name on file | Address on file | | | | | | | |
| 13457537 | Name on file | Address on file | | | | | | | |
| 14595001 | Name on file | Address on file | | | | | | | |
| 14030525 | Name on file | Address on file | | | | | | | |
| 14044978 | Name on file | Address on file | | | | | | | |
| 13782915 | Name on file | Address on file | | | | | | | |
| 13782915 | Name on file | Address on file | | | | | | | |
| 14282992 | Name on file | Address on file | | | | | | | |
| 14277305 | Name on file | Address on file | | | | | | | |
| 13601557 | Name on file | Address on file | | | | | | | |
| 13375807 | Name on file | Address on file | | | | | | | |
| 14245818 | Name on file | Address on file | | | | | | | |
| 15405111 | Name on file | Address on file | | | | | | | |
| 14648177 | Name on file | Address on file | | | | | | | |
| 13367230 | Name on file | Address on file | | | | | | | |
| 13902485 | Name on file | Address on file | | | | | | | |
| 14013254 | Name on file | Address on file | | | | | | | |
| 14013254 | Name on file | Address on file | | | | | | | |
| 14130003 | Name on file | Address on file | | | | | | | |
| 14130003 | Name on file | Address on file | | | | | | | |
| 13497057 | Name on file | Address on file | | | | | | | |
| 13497057 | Name on file | Address on file | | | | | | | |
| 13558452 | Name on file | Address on file | | | | | | | |
| 14115596 | Name on file | Address on file | | | | | | | |
| 13409941 | Name on file | Address on file | | | | | | | |
| 13830284 | Name on file | Address on file | | | | | | | |
| 13849210 | Name on file | Address on file | | | | | | | |
| 13746073 | Name on file | Address on file | | | | | | | |
| 13746073 | Name on file | Address on file | | | | | | | |
| 13840739 | Name on file | Address on file | | | | | | | |
| 14305778 | Name on file | Address on file | | | | | | | |
| 14017661 | Name on file | Address on file | | | | | | | |
| 13204561 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13943366 | Name on file | Address on file | | | | | | | |
| 13528629 | Name on file | Address on file | | | | | | | |
| 13853231 | Name on file | Address on file | | | | | | | |
| 14490785 | Name on file | Address on file | | | | | | | |
| 13717643 | Name on file | Address on file | | | | | | | |
| 13586416 | Name on file | Address on file | | | | | | | |
| 15384132 | Name on file | Address on file | | | | | | | |
| 13568862 | Name on file | Address on file | | | | | | | |
| 15396701 | Name on file | Address on file | | | | | | | |
| 13780912 | Name on file | Address on file | | | | | | | |
| 13780912 | Name on file | Address on file | | | | | | | |
| 13903644 | Name on file | Address on file | | | | | | | |
| 14678509 | Name on file | Address on file | | | | | | | |
| 13364151 | Name on file | Address on file | | | | | | | |
| 15399319 | Name on file | Address on file | | | | | | | |
| 13244364 | Name on file | Address on file | | | | | | | |
| 13364805 | Name on file | Address on file | | | | | | | |
| 14292184 | Name on file | Address on file | | | | | | | |
| 14583052 | Name on file | Address on file | | | | | | | |
| 15399976 | Name on file | Address on file | | | | | | | |
| 14179696 | Name on file | Address on file | | | | | | | |
| 13523096 | Name on file | Address on file | | | | | | | |
| 15388921 | Name on file | Address on file | | | | | | | |
| 14278920 | Name on file | Address on file | | | | | | | |
| 15361831 | Name on file | Address on file | | | | | | | |
| 14638367 | Name on file | Address on file | | | | | | | |
| 14376580 | Name on file | Address on file | | | | | | | |
| 13366223 | Name on file | Address on file | | | | | | | |
| 14557992 | Name on file | Address on file | | | | | | | |
| 15395965 | Name on file | Address on file | | | | | | | |
| 13675435 | Name on file | Address on file | | | | | | | |
| 13424998 | Name on file | Address on file | | | | | | | |
| 18982345 | Name on file | Address on file | | | | | | | |
| 13949573 | Name on file | Address on file | | | | | | | |
| 15403013 | Name on file | Address on file | | | | | | | |
| 13548027 | Name on file | Address on file | | | | | | | |
| 13356475 | Name on file | Address on file | | | | | | | |
| 14239501 | Name on file | Address on file | | | | | | | |
| 13365154 | Name on file | Address on file | | | | | | | |
| 13599929 | Name on file | Address on file | | | | | | | |
| 13365154 | Name on file | Address on file | | | | | | | |
| 14282452 | Name on file | Address on file | | | | | | | |
| 13967593 | Name on file | Address on file | | | | | | | |
| 13465090 | Name on file | Address on file | | | | | | | |
| 13182249 | Name on file | Address on file | | | | | | | |
| 13367710 | Name on file | Address on file | | | | | | | |
| 13381622 | Name on file | Address on file | | | | | | | |
| 13639321 | Name on file | Address on file | | | | | | | |
| 18262210 | Name on file | Address on file | | | | | | | |
| 14495930 | Name on file | Address on file | | | | | | | |
| 13577281 | Name on file | Address on file | | | | | | | |
| 13979990 | Name on file | Address on file | | | | | | | |
| 15403116 | Name on file | Address on file | | | | | | | |
| 14615700 | Name on file | Address on file | | | | | | | |
| 14615700 | Name on file | Address on file | | | | | | | |
| 13437869 | Name on file | Address on file | | | | | | | |
| 13544761 | Name on file | Address on file | | | | | | | |
| 14295380 | Name on file | Address on file | | | | | | | |
| 13381351 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14110400 | Name on file | Address on file | | | | | | | |
| 14110400 | Name on file | Address on file | | | | | | | |
| 13532196 | Name on file | Address on file | | | | | | | |
| 15411675 | Name on file | Address on file | | | | | | | |
| 14283133 | Name on file | Address on file | | | | | | | |
| 14283133 | Name on file | Address on file | | | | | | | |
| 13698734 | Name on file | Address on file | | | | | | | |
| 15372078 | Name on file | Address on file | | | | | | | |
| 15359134 | Name on file | Address on file | | | | | | | |
| 13759025 | Name on file | Address on file | | | | | | | |
| 13651913 | Name on file | Address on file | | | | | | | |
| 14602860 | Name on file | Address on file | | | | | | | |
| 15402550 | Name on file | Address on file | | | | | | | |
| 15383325 | Name on file | Address on file | | | | | | | |
| 13229825 | Name on file | Address on file | | | | | | | |
| 15374415 | Name on file | Address on file | | | | | | | |
| 15374415 | Name on file | Address on file | | | | | | | |
| 13428600 | Name on file | Address on file | | | | | | | |
| 14126716 | Name on file | Address on file | | | | | | | |
| 15401702 | Name on file | Address on file | | | | | | | |
| 13175207 | Name on file | Address on file | | | | | | | |
| 14105767 | Name on file | Address on file | | | | | | | |
| 13480220 | Name on file | Address on file | | | | | | | |
| 14667136 | Name on file | Address on file | | | | | | | |
| 14667136 | Name on file | Address on file | | | | | | | |
| 14095527 | Name on file | Address on file | | | | | | | |
| 14002999 | Name on file | Address on file | | | | | | | |
| 13814037 | Name on file | Address on file | | | | | | | |
| 13914921 | Name on file | Address on file | | | | | | | |
| 13220459 | Name on file | Address on file | | | | | | | |
| 13249507 | Name on file | Address on file | | | | | | | |
| 15365452 | Name on file | Address on file | | | | | | | |
| 15401785 | Name on file | Address on file | | | | | | | |
| 15401785 | Name on file | Address on file | | | | | | | |
| 15375628 | Name on file | Address on file | | | | | | | |
| 13527476 | Name on file | Address on file | | | | | | | |
| 15405964 | Name on file | Address on file | | | | | | | |
| 14277959 | Name on file | Address on file | | | | | | | |
| 15361904 | Name on file | Address on file | | | | | | | |
| 14147474 | Name on file | Address on file | | | | | | | |
| 15370881 | Name on file | Address on file | | | | | | | |
| 14411416 | Name on file | Address on file | | | | | | | |
| 15376839 | Name on file | Address on file | | | | | | | |
| 13671022 | Name on file | Address on file | | | | | | | |
| 13450236 | Name on file | Address on file | | | | | | | |
| 13936781 | Name on file | Address on file | | | | | | | |
| 14319573 | Name on file | Address on file | | | | | | | |
| 14340337 | Name on file | Address on file | | | | | | | |
| 13334681 | Name on file | Address on file | | | | | | | |
| 13286963 | Name on file | Address on file | | | | | | | |
| 14235773 | Name on file | Address on file | | | | | | | |
| 14067023 | Name on file | Address on file | | | | | | | |
| 14303042 | Name on file | Address on file | | | | | | | |
| 18946075 | Name on file | Address on file | | | | | | | |
| 15360881 | Name on file | Address on file | | | | | | | |
| 13816297 | Name on file | Address on file | | | | | | | |
| 13816297 | Name on file | Address on file | | | | | | | |
| 13878994 | Name on file | Address on file | | | | | | | |
| 13878994 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14621433 | Name on file | Address on file | | | | | | | |
| 15380423 | Name on file | Address on file | | | | | | | |
| 15380423 | Name on file | Address on file | | | | | | | |
| 15393619 | Name on file | Address on file | | | | | | | |
| 15405357 | Name on file | Address on file | | | | | | | |
| 14361296 | Name on file | Address on file | | | | | | | |
| 14090506 | Name on file | Address on file | | | | | | | |
| 15379655 | Name on file | Address on file | | | | | | | |
| 13284625 | Name on file | Address on file | | | | | | | |
| 13916953 | Name on file | Address on file | | | | | | | |
| 14151655 | Name on file | Address on file | | | | | | | |
| 13930555 | Name on file | Address on file | | | | | | | |
| 13892412 | Name on file | Address on file | | | | | | | |
| 13434659 | Name on file | Address on file | | | | | | | |
| 13486363 | Name on file | Address on file | | | | | | | |
| 14107678 | Name on file | Address on file | | | | | | | |
| 14336150 | Name on file | Address on file | | | | | | | |
| 13501979 | Name on file | Address on file | | | | | | | |
| 14656135 | Name on file | Address on file | | | | | | | |
| 13914858 | Name on file | Address on file | | | | | | | |
| 13923285 | Name on file | Address on file | | | | | | | |
| 14295213 | Name on file | Address on file | | | | | | | |
| 14449141 | Name on file | Address on file | | | | | | | |
| 13455473 | Name on file | Address on file | | | | | | | |
| 14456116 | Name on file | Address on file | | | | | | | |
| 13447414 | Name on file | Address on file | | | | | | | |
| 15398014 | Name on file | Address on file | | | | | | | |
| 13791396 | Name on file | Address on file | | | | | | | |
| 14191033 | Name on file | Address on file | | | | | | | |
| 13712391 | Name on file | Address on file | | | | | | | |
| 13400988 | Name on file | Address on file | | | | | | | |
| 14052930 | Name on file | Address on file | | | | | | | |
| 14018117 | Name on file | Address on file | | | | | | | |
| 15365317 | Name on file | Address on file | | | | | | | |
| 15391958 | Name on file | Address on file | | | | | | | |
| 15403588 | Name on file | Address on file | | | | | | | |
| 15403588 | Name on file | Address on file | | | | | | | |
| 14524987 | Name on file | Address on file | | | | | | | |
| 13386290 | Name on file | Address on file | | | | | | | |
| 13717845 | Name on file | Address on file | | | | | | | |
| 13235851 | Name on file | Address on file | | | | | | | |
| 14333180 | Name on file | Address on file | | | | | | | |
| 14015326 | Name on file | Address on file | | | | | | | |
| 13266319 | Name on file | Address on file | | | | | | | |
| 15395808 | Name on file | Address on file | | | | | | | |
| 14300023 | Name on file | Address on file | | | | | | | |
| 13389913 | Name on file | Address on file | | | | | | | |
| 14373091 | Name on file | Address on file | | | | | | | |
| 14289122 | Name on file | Address on file | | | | | | | |
| 14289122 | Name on file | Address on file | | | | | | | |
| 15407385 | Name on file | Address on file | | | | | | | |
| 14134094 | Name on file | Address on file | | | | | | | |
| 14005850 | Name on file | Address on file | | | | | | | |
| 14475287 | Name on file | Address on file | | | | | | | |
| 18300347 | Name on file | Address on file | | | | | | | |
| 13976622 | Name on file | Address on file | | | | | | | |
| 13567715 | Name on file | Address on file | | | | | | | |
| 13768883 | Name on file | Address on file | | | | | | | |
| 15410222 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15410222 | Name on file | Address on file | | | | | | | |
| 15401565 | Name on file | Address on file | | | | | | | |
| 13767583 | Name on file | Address on file | | | | | | | |
| 14595383 | Name on file | Address on file | | | | | | | |
| 14422369 | Name on file | Address on file | | | | | | | |
| 13591285 | Name on file | Address on file | | | | | | | |
| 14267548 | Name on file | Address on file | | | | | | | |
| 13375481 | Name on file | Address on file | | | | | | | |
| 15383121 | Name on file | Address on file | | | | | | | |
| 13927986 | Name on file | Address on file | | | | | | | |
| 15378796 | Name on file | Address on file | | | | | | | |
| 15378796 | Name on file | Address on file | | | | | | | |
| 13779883 | Name on file | Address on file | | | | | | | |
| 13969928 | Name on file | Address on file | | | | | | | |
| 13411620 | Name on file | Address on file | | | | | | | |
| 15379469 | Name on file | Address on file | | | | | | | |
| 15392554 | Name on file | Address on file | | | | | | | |
| 14364082 | Name on file | Address on file | | | | | | | |
| 15362560 | Name on file | Address on file | | | | | | | |
| 13886966 | Name on file | Address on file | | | | | | | |
| 13782138 | Name on file | Address on file | | | | | | | |
| 14214283 | Name on file | Address on file | | | | | | | |
| 13954446 | Name on file | Address on file | | | | | | | |
| 14113097 | Name on file | Address on file | | | | | | | |
| 14113097 | Name on file | Address on file | | | | | | | |
| 14067395 | Name on file | Address on file | | | | | | | |
| 13643771 | Name on file | Address on file | | | | | | | |
| 13701309 | Name on file | Address on file | | | | | | | |
| 13701309 | Name on file | Address on file | | | | | | | |
| 13267734 | Name on file | Address on file | | | | | | | |
| 14010619 | Name on file | Address on file | | | | | | | |
| 14261613 | Name on file | Address on file | | | | | | | |
| 13728228 | Name on file | Address on file | | | | | | | |
| 13639486 | Name on file | Address on file | | | | | | | |
| 19007931 | Name on file | Address on file | | | | | | | |
| 13485209 | Name on file | Address on file | | | | | | | |
| 22163337 | Name on file | Address on file | | | | | | | |
| 14527772 | Name on file | Address on file | | | | | | | |
| 13835037 | Name on file | Address on file | | | | | | | |
| 13167519 | Name on file | Address on file | | | | | | | |
| 13167519 | Name on file | Address on file | | | | | | | |
| 13537197 | Name on file | Address on file | | | | | | | |
| 13903322 | Name on file | Address on file | | | | | | | |
| 13960968 | Name on file | Address on file | | | | | | | |
| 13554392 | Name on file | Address on file | | | | | | | |
| 13758856 | Name on file | Address on file | | | | | | | |
| 14018068 | Name on file | Address on file | | | | | | | |
| 13255814 | Name on file | Address on file | | | | | | | |
| 13644044 | Name on file | Address on file | | | | | | | |
| 14057456 | Name on file | Address on file | | | | | | | |
| 13907663 | Name on file | Address on file | | | | | | | |
| 14057329 | Name on file | Address on file | | | | | | | |
| 13656148 | Name on file | Address on file | | | | | | | |
| 14540054 | Name on file | Address on file | | | | | | | |
| 13584936 | Name on file | Address on file | | | | | | | |
| 13807079 | Name on file | Address on file | | | | | | | |
| 14369426 | Name on file | Address on file | | | | | | | |
| 13923420 | Name on file | Address on file | | | | | | | |
| 13923420 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13859095 | Name on file | Address on file | | | | | | | |
| 14295725 | Name on file | Address on file | | | | | | | |
| 14295725 | Name on file | Address on file | | | | | | | |
| 13443063 | Name on file | Address on file | | | | | | | |
| 14395708 | Name on file | Address on file | | | | | | | |
| 13147130 | Name on file | Address on file | | | | | | | |
| 14168341 | Name on file | Address on file | | | | | | | |
| 14378816 | Name on file | Address on file | | | | | | | |
| 13480239 | Name on file | Address on file | | | | | | | |
| 13975064 | Name on file | Address on file | | | | | | | |
| 14589163 | Name on file | Address on file | | | | | | | |
| 14275789 | Name on file | Address on file | | | | | | | |
| 14250267 | Name on file | Address on file | | | | | | | |
| 14250267 | Name on file | Address on file | | | | | | | |
| 13531847 | Name on file | Address on file | | | | | | | |
| 14166479 | Name on file | Address on file | | | | | | | |
| 13450901 | Name on file | Address on file | | | | | | | |
| 13160076 | Name on file | Address on file | | | | | | | |
| 13455980 | Name on file | Address on file | | | | | | | |
| 14103038 | Name on file | Address on file | | | | | | | |
| 14103038 | Name on file | Address on file | | | | | | | |
| 14416792 | Name on file | Address on file | | | | | | | |
| 13976780 | Name on file | Address on file | | | | | | | |
| 13657141 | Name on file | Address on file | | | | | | | |
| 13796347 | Name on file | Address on file | | | | | | | |
| 13663863 | Name on file | Address on file | | | | | | | |
| 13672946 | Name on file | Address on file | | | | | | | |
| 13909127 | Name on file | Address on file | | | | | | | |
| 14467551 | Name on file | Address on file | | | | | | | |
| 14180545 | Name on file | Address on file | | | | | | | |
| 13505733 | Name on file | Address on file | | | | | | | |
| 13755989 | Name on file | Address on file | | | | | | | |
| 13525632 | Name on file | Address on file | | | | | | | |
| 13805447 | Name on file | Address on file | | | | | | | |
| 13746714 | Name on file | Address on file | | | | | | | |
| 14288388 | Name on file | Address on file | | | | | | | |
| 14678292 | Name on file | Address on file | | | | | | | |
| 14001442 | Name on file | Address on file | | | | | | | |
| 13525508 | Name on file | Address on file | | | | | | | |
| 13405434 | Name on file | Address on file | | | | | | | |
| 13457580 | Name on file | Address on file | | | | | | | |
| 14199280 | Name on file | Address on file | | | | | | | |
| 13877957 | Name on file | Address on file | | | | | | | |
| 14155708 | Name on file | Address on file | | | | | | | |
| 14155708 | Name on file | Address on file | | | | | | | |
| 14296678 | Name on file | Address on file | | | | | | | |
| 14296678 | Name on file | Address on file | | | | | | | |
| 13480213 | Name on file | Address on file | | | | | | | |
| 13884569 | Name on file | Address on file | | | | | | | |
| 13513501 | Name on file | Address on file | | | | | | | |
| 14369567 | Name on file | Address on file | | | | | | | |
| 13949824 | Name on file | Address on file | | | | | | | |
| 13308027 | Name on file | Address on file | | | | | | | |
| 14617814 | Name on file | Address on file | | | | | | | |
| 14342219 | Name on file | Address on file | | | | | | | |
| 14335335 | Name on file | Address on file | | | | | | | |
| 13833387 | Name on file | Address on file | | | | | | | |
| 13497350 | Name on file | Address on file | | | | | | | |
| 19008925 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14483330 | Name on file | Address on file | | | | | | | |
| 14074096 | Name on file | Address on file | | | | | | | |
| 13905820 | Name on file | Address on file | | | | | | | |
| 13776080 | Name on file | Address on file | | | | | | | |
| 13580736 | Name on file | Address on file | | | | | | | |
| 13913274 | Name on file | Address on file | | | | | | | |
| 13605331 | Name on file | Address on file | | | | | | | |
| 14645253 | Name on file | Address on file | | | | | | | |
| 13864134 | Name on file | Address on file | | | | | | | |
| 13864134 | Name on file | Address on file | | | | | | | |
| 13182886 | Name on file | Address on file | | | | | | | |
| 13168085 | Name on file | Address on file | | | | | | | |
| 14634651 | Name on file | Address on file | | | | | | | |
| 13620877 | Name on file | Address on file | | | | | | | |
| 13759183 | Name on file | Address on file | | | | | | | |
| 14517995 | Name on file | Address on file | | | | | | | |
| 13224752 | Name on file | Address on file | | | | | | | |
| 13545408 | Name on file | Address on file | | | | | | | |
| 14065704 | Name on file | Address on file | | | | | | | |
| 14114359 | Name on file | Address on file | | | | | | | |
| 13493325 | Name on file | Address on file | | | | | | | |
| 13192290 | Name on file | Address on file | | | | | | | |
| 14101587 | Name on file | Address on file | | | | | | | |
| 14616434 | Name on file | Address on file | | | | | | | |
| 14616434 | Name on file | Address on file | | | | | | | |
| 14138846 | Name on file | Address on file | | | | | | | |
| 13895803 | Name on file | Address on file | | | | | | | |
| 13203080 | Name on file | Address on file | | | | | | | |
| 13378576 | Name on file | Address on file | | | | | | | |
| 13140049 | Name on file | Address on file | | | | | | | |
| 13372314 | Name on file | Address on file | | | | | | | |
| 13372314 | Name on file | Address on file | | | | | | | |
| 13187473 | Name on file | Address on file | | | | | | | |
| 13792599 | Name on file | Address on file | | | | | | | |
| 14659664 | Name on file | Address on file | | | | | | | |
| 14223126 | Name on file | Address on file | | | | | | | |
| 13415039 | Name on file | Address on file | | | | | | | |
| 13158709 | Name on file | Address on file | | | | | | | |
| 13588748 | Name on file | Address on file | | | | | | | |
| 13656403 | Name on file | Address on file | | | | | | | |
| 13159069 | Name on file | Address on file | | | | | | | |
| 13926265 | Name on file | Address on file | | | | | | | |
| 14049532 | Name on file | Address on file | | | | | | | |
| 13918411 | Name on file | Address on file | | | | | | | |
| 13940390 | Name on file | Address on file | | | | | | | |
| 13790966 | Name on file | Address on file | | | | | | | |
| 14681650 | Name on file | Address on file | | | | | | | |
| 14681650 | Name on file | Address on file | | | | | | | |
| 14684796 | Name on file | Address on file | | | | | | | |
| 13453988 | Name on file | Address on file | | | | | | | |
| 13453988 | Name on file | Address on file | | | | | | | |
| 13433715 | Name on file | Address on file | | | | | | | |
| 13273309 | Name on file | Address on file | | | | | | | |
| 13322819 | Name on file | Address on file | | | | | | | |
| 13256151 | Name on file | Address on file | | | | | | | |
| 13256151 | Name on file | Address on file | | | | | | | |
| 18245490 | Name on file | Address on file | | | | | | | |
| 13843200 | Name on file | Address on file | | | | | | | |
| 14089100 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14625103 | Name on file | Address on file | | | | | | | |
| 14401927 | Name on file | Address on file | | | | | | | |
| 13225629 | Name on file | Address on file | | | | | | | |
| 14416978 | Name on file | Address on file | | | | | | | |
| 13290122 | Name on file | Address on file | | | | | | | |
| 14491514 | Name on file | Address on file | | | | | | | |
| 13464409 | Name on file | Address on file | | | | | | | |
| 13571940 | Name on file | Address on file | | | | | | | |
| 14516389 | Name on file | Address on file | | | | | | | |
| 13983957 | Name on file | Address on file | | | | | | | |
| 14140134 | Name on file | Address on file | | | | | | | |
| 13622688 | Name on file | Address on file | | | | | | | |
| 18310273 | Name on file | Address on file | | | | | | | |
| 13747393 | Name on file | Address on file | | | | | | | |
| 13363651 | Name on file | Address on file | | | | | | | |
| 13425416 | Name on file | Address on file | | | | | | | |
| 13563413 | Name on file | Address on file | | | | | | | |
| 14248986 | Name on file | Address on file | | | | | | | |
| 13535876 | Name on file | Address on file | | | | | | | |
| 14634153 | Name on file | Address on file | | | | | | | |
| 13445275 | Name on file | Address on file | | | | | | | |
| 14138554 | Name on file | Address on file | | | | | | | |
| 14120315 | Name on file | Address on file | | | | | | | |
| 14359230 | Name on file | Address on file | | | | | | | |
| 14135631 | Name on file | Address on file | | | | | | | |
| 13477309 | Name on file | Address on file | | | | | | | |
| 13606291 | Name on file | Address on file | | | | | | | |
| 13209806 | Name on file | Address on file | | | | | | | |
| 13585983 | Name on file | Address on file | | | | | | | |
| 13469692 | Name on file | Address on file | | | | | | | |
| 13285490 | Name on file | Address on file | | | | | | | |
| 13738484 | Name on file | Address on file | | | | | | | |
| 14086105 | Name on file | Address on file | | | | | | | |
| 14554822 | Name on file | Address on file | | | | | | | |
| 14180763 | Name on file | Address on file | | | | | | | |
| 14180763 | Name on file | Address on file | | | | | | | |
| 14154349 | Name on file | Address on file | | | | | | | |
| 13388098 | Name on file | Address on file | | | | | | | |
| 13986380 | Name on file | Address on file | | | | | | | |
| 13357367 | Name on file | Address on file | | | | | | | |
| 13739357 | Name on file | Address on file | | | | | | | |
| 14208431 | Name on file | Address on file | | | | | | | |
| 13520068 | Name on file | Address on file | | | | | | | |
| 13561243 | Name on file | Address on file | | | | | | | |
| 13756206 | Name on file | Address on file | | | | | | | |
| 14439009 | Name on file | Address on file | | | | | | | |
| 13469927 | Name on file | Address on file | | | | | | | |
| 13501825 | Name on file | Address on file | | | | | | | |
| 14375893 | Name on file | Address on file | | | | | | | |
| 13462713 | Name on file | Address on file | | | | | | | |
| 14050721 | Name on file | Address on file | | | | | | | |
| 13508104 | Name on file | Address on file | | | | | | | |
| 13443693 | Name on file | Address on file | | | | | | | |
| 13781134 | Name on file | Address on file | | | | | | | |
| 13419018 | Name on file | Address on file | | | | | | | |
| 13419018 | Name on file | Address on file | | | | | | | |
| 14128621 | Name on file | Address on file | | | | | | | |
| 15399518 | Name on file | Address on file | | | | | | | |
| 14355786 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14285011 | Name on file | Address on file | | | | | | | |
| 13958669 | Name on file | Address on file | | | | | | | |
| 14436820 | Name on file | Address on file | | | | | | | |
| 14508391 | Name on file | Address on file | | | | | | | |
| 14038755 | Name on file | Address on file | | | | | | | |
| 14038755 | Name on file | Address on file | | | | | | | |
| 13745447 | Name on file | Address on file | | | | | | | |
| 14359837 | Name on file | Address on file | | | | | | | |
| 14413490 | Name on file | Address on file | | | | | | | |
| 14413490 | Name on file | Address on file | | | | | | | |
| 13168022 | Name on file | Address on file | | | | | | | |
| 13610381 | Name on file | Address on file | | | | | | | |
| 13504841 | Name on file | Address on file | | | | | | | |
| 14460204 | Name on file | Address on file | | | | | | | |
| 14230495 | Name on file | Address on file | | | | | | | |
| 14407460 | Name on file | Address on file | | | | | | | |
| 13921016 | Name on file | Address on file | | | | | | | |
| 14193841 | Name on file | Address on file | | | | | | | |
| 14502220 | Name on file | Address on file | | | | | | | |
| 13913978 | Name on file | Address on file | | | | | | | |
| 13913978 | Name on file | Address on file | | | | | | | |
| 14463886 | Name on file | Address on file | | | | | | | |
| 14070751 | Name on file | Address on file | | | | | | | |
| 14231653 | Name on file | Address on file | | | | | | | |
| 14629884 | Name on file | Address on file | | | | | | | |
| 13502460 | Name on file | Address on file | | | | | | | |
| 13144519 | Name on file | Address on file | | | | | | | |
| 14268231 | Name on file | Address on file | | | | | | | |
| 14268231 | Name on file | Address on file | | | | | | | |
| 13865819 | Name on file | Address on file | | | | | | | |
| 13397387 | Name on file | Address on file | | | | | | | |
| 14444512 | Name on file | Address on file | | | | | | | |
| 14580874 | Name on file | Address on file | | | | | | | |
| 13886936 | Name on file | Address on file | | | | | | | |
| 14004554 | Name on file | Address on file | | | | | | | |
| 14558366 | Name on file | Address on file | | | | | | | |
| 13330423 | Name on file | Address on file | | | | | | | |
| 14088678 | Name on file | Address on file | | | | | | | |
| 13460567 | Name on file | Address on file | | | | | | | |
| 14355638 | Name on file | Address on file | | | | | | | |
| 13899307 | Name on file | Address on file | | | | | | | |
| 13382592 | Name on file | Address on file | | | | | | | |
| 13172416 | Name on file | Address on file | | | | | | | |
| 13355237 | Name on file | Address on file | | | | | | | |
| 13854514 | Name on file | Address on file | | | | | | | |
| 13621199 | Name on file | Address on file | | | | | | | |
| 13693925 | Name on file | Address on file | | | | | | | |
| 18328036 | Name on file | Address on file | | | | | | | |
| 13424069 | Name on file | Address on file | | | | | | | |
| 14221890 | Name on file | Address on file | | | | | | | |
| 14221890 | Name on file | Address on file | | | | | | | |
| 19021311 | Name on file | Address on file | | | | | | | |
| 14428005 | Name on file | Address on file | | | | | | | |
| 14428005 | Name on file | Address on file | | | | | | | |
| 14371151 | Name on file | Address on file | | | | | | | |
| 14217828 | Name on file | Address on file | | | | | | | |
| 13650918 | Name on file | Address on file | | | | | | | |
| 18327553 | Name on file | Address on file | | | | | | | |
| 14240209 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13538578 | Name on file | Address on file | | | | | | | |
| 13399947 | Name on file | Address on file | | | | | | | |
| 15374045 | Name on file | Address on file | | | | | | | |
| 14547931 | Name on file | Address on file | | | | | | | |
| 13362430 | Name on file | Address on file | | | | | | | |
| 14062989 | Name on file | Address on file | | | | | | | |
| 13699109 | Name on file | Address on file | | | | | | | |
| 13849326 | Name on file | Address on file | | | | | | | |
| 13937103 | Name on file | Address on file | | | | | | | |
| 13181738 | Name on file | Address on file | | | | | | | |
| 13445585 | Name on file | Address on file | | | | | | | |
| 13657006 | Name on file | Address on file | | | | | | | |
| 18317090 | Name on file | Address on file | | | | | | | |
| 13409719 | Name on file | Address on file | | | | | | | |
| 13564445 | Name on file | Address on file | | | | | | | |
| 13467680 | Name on file | Address on file | | | | | | | |
| 13467680 | Name on file | Address on file | | | | | | | |
| 13485908 | Name on file | Address on file | | | | | | | |
| 14615107 | Name on file | Address on file | | | | | | | |
| 18279508 | Name on file | Address on file | | | | | | | |
| 13486710 | Name on file | Address on file | | | | | | | |
| 13870360 | Name on file | Address on file | | | | | | | |
| 14263888 | Name on file | Address on file | | | | | | | |
| 14263888 | Name on file | Address on file | | | | | | | |
| 14593689 | Name on file | Address on file | | | | | | | |
| 14278059 | Name on file | Address on file | | | | | | | |
| 14278059 | Name on file | Address on file | | | | | | | |
| 13602929 | Name on file | Address on file | | | | | | | |
| 14212674 | Name on file | Address on file | | | | | | | |
| 14212674 | Name on file | Address on file | | | | | | | |
| 13159118 | Name on file | Address on file | | | | | | | |
| 14044317 | Name on file | Address on file | | | | | | | |
| 14238395 | Name on file | Address on file | | | | | | | |
| 15408036 | Name on file | Address on file | | | | | | | |
| 13976789 | Name on file | Address on file | | | | | | | |
| 18321452 | Name on file | Address on file | | | | | | | |
| 13968464 | Name on file | Address on file | | | | | | | |
| 14679994 | Name on file | Address on file | | | | | | | |
| 14523595 | Name on file | Address on file | | | | | | | |
| 13465874 | Name on file | Address on file | | | | | | | |
| 13339859 | Name on file | Address on file | | | | | | | |
| 14466032 | Name on file | Address on file | | | | | | | |
| 13566112 | Name on file | Address on file | | | | | | | |
| 13479116 | Name on file | Address on file | | | | | | | |
| 14106304 | Name on file | Address on file | | | | | | | |
| 14639221 | Name on file | Address on file | | | | | | | |
| 14639221 | Name on file | Address on file | | | | | | | |
| 14035600 | Name on file | Address on file | | | | | | | |
| 14440076 | Name on file | Address on file | | | | | | | |
| 13834613 | Name on file | Address on file | | | | | | | |
| 13834613 | Name on file | Address on file | | | | | | | |
| 14360224 | Name on file | Address on file | | | | | | | |
| 14254115 | Name on file | Address on file | | | | | | | |
| 13487588 | Name on file | Address on file | | | | | | | |
| 14194378 | Name on file | Address on file | | | | | | | |
| 14194378 | Name on file | Address on file | | | | | | | |
| 14448662 | Name on file | Address on file | | | | | | | |
| 13686991 | Name on file | Address on file | | | | | | | |
| 13327237 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13511960 | Name on file | Address on file | | | | | | | |
| 13553441 | Name on file | Address on file | | | | | | | |
| 14277582 | Name on file | Address on file | | | | | | | |
| 13836121 | Name on file | Address on file | | | | | | | |
| 14065233 | Name on file | Address on file | | | | | | | |
| 13307868 | Name on file | Address on file | | | | | | | |
| 14248099 | Name on file | Address on file | | | | | | | |
| 14091044 | Name on file | Address on file | | | | | | | |
| 18977090 | Name on file | Address on file | | | | | | | |
| 18253770 | Name on file | Address on file | | | | | | | |
| 13395170 | Name on file | Address on file | | | | | | | |
| 14598678 | Name on file | Address on file | | | | | | | |
| 13336737 | Name on file | Address on file | | | | | | | |
| 13175454 | Name on file | Address on file | | | | | | | |
| 13961412 | Name on file | Address on file | | | | | | | |
| 14488981 | Name on file | Address on file | | | | | | | |
| 13831534 | Name on file | Address on file | | | | | | | |
| 14103879 | Name on file | Address on file | | | | | | | |
| 14189830 | Name on file | Address on file | | | | | | | |
| 13944441 | Name on file | Address on file | | | | | | | |
| 14031125 | Name on file | Address on file | | | | | | | |
| 18287551 | Name on file | Address on file | | | | | | | |
| 13674681 | Name on file | Address on file | | | | | | | |
| 13674681 | Name on file | Address on file | | | | | | | |
| 13525150 | Name on file | Address on file | | | | | | | |
| 14648242 | Name on file | Address on file | | | | | | | |
| 13875068 | Name on file | Address on file | | | | | | | |
| 14616922 | Name on file | Address on file | | | | | | | |
| 13445596 | Name on file | Address on file | | | | | | | |
| 13903072 | Name on file | Address on file | | | | | | | |
| 13539147 | Name on file | Address on file | | | | | | | |
| 13539147 | Name on file | Address on file | | | | | | | |
| 14391261 | Name on file | Address on file | | | | | | | |
| 13773313 | Name on file | Address on file | | | | | | | |
| 13576917 | Name on file | Address on file | | | | | | | |
| 14132988 | Name on file | Address on file | | | | | | | |
| 13944865 | Name on file | Address on file | | | | | | | |
| 13472393 | Name on file | Address on file | | | | | | | |
| 13898292 | Name on file | Address on file | | | | | | | |
| 15398061 | Name on file | Address on file | | | | | | | |
| 14642505 | Name on file | Address on file | | | | | | | |
| 13930541 | Name on file | Address on file | | | | | | | |
| 22430692 | Name on file | Address on file | | | | | | | |
| 14231984 | Name on file | Address on file | | | | | | | |
| 18941805 | Name on file | Address on file | | | | | | | |
| 13186672 | Name on file | Address on file | | | | | | | |
| 13328542 | Name on file | Address on file | | | | | | | |
| 13684275 | Name on file | Address on file | | | | | | | |
| 14618307 | Name on file | Address on file | | | | | | | |
| 14024530 | Name on file | Address on file | | | | | | | |
| 14024530 | Name on file | Address on file | | | | | | | |
| 13406076 | Name on file | Address on file | | | | | | | |
| 14174990 | Name on file | Address on file | | | | | | | |
| 13534232 | Name on file | Address on file | | | | | | | |
| 19004360 | Name on file | Address on file | | | | | | | |
| 14121257 | Name on file | Address on file | | | | | | | |
| 14364183 | Name on file | Address on file | | | | | | | |
| 14040954 | Name on file | Address on file | | | | | | | |
| 14167914 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14115632 | Name on file | Address on file | | | | | | | |
| 13568109 | Name on file | Address on file | | | | | | | |
| 14066439 | Name on file | Address on file | | | | | | | |
| 14668050 | Name on file | Address on file | | | | | | | |
| 14393625 | Name on file | Address on file | | | | | | | |
| 13259397 | Name on file | Address on file | | | | | | | |
| 14528980 | Name on file | Address on file | | | | | | | |
| 14654015 | Name on file | Address on file | | | | | | | |
| 15398167 | Name on file | Address on file | | | | | | | |
| 13340423 | Name on file | Address on file | | | | | | | |
| 14583642 | Name on file | Address on file | | | | | | | |
| 13470687 | Name on file | Address on file | | | | | | | |
| 14077747 | Name on file | Address on file | | | | | | | |
| 14030004 | Name on file | Address on file | | | | | | | |
| 13320010 | Name on file | Address on file | | | | | | | |
| 13934517 | Name on file | Address on file | | | | | | | |
| 14028352 | Name on file | Address on file | | | | | | | |
| 14305987 | Name on file | Address on file | | | | | | | |
| 13393004 | Name on file | Address on file | | | | | | | |
| 13883414 | Name on file | Address on file | | | | | | | |
| 13883414 | Name on file | Address on file | | | | | | | |
| 13606584 | Name on file | Address on file | | | | | | | |
| 14363221 | Name on file | Address on file | | | | | | | |
| 13582476 | Name on file | Address on file | | | | | | | |
| 14548090 | Name on file | Address on file | | | | | | | |
| 13423381 | Name on file | Address on file | | | | | | | |
| 13206897 | Name on file | Address on file | | | | | | | |
| 13297817 | Name on file | Address on file | | | | | | | |
| 14226822 | Name on file | Address on file | | | | | | | |
| 14111218 | Name on file | Address on file | | | | | | | |
| 14373184 | Name on file | Address on file | | | | | | | |
| 13637192 | Name on file | Address on file | | | | | | | |
| 14269958 | Name on file | Address on file | | | | | | | |
| 14269958 | Name on file | Address on file | | | | | | | |
| 13470350 | Name on file | Address on file | | | | | | | |
| 14132850 | Name on file | Address on file | | | | | | | |
| 14051137 | Name on file | Address on file | | | | | | | |
| 13936023 | Name on file | Address on file | | | | | | | |
| 13691170 | Name on file | Address on file | | | | | | | |
| 13691170 | Name on file | Address on file | | | | | | | |
| 13654697 | Name on file | Address on file | | | | | | | |
| 13368713 | Name on file | Address on file | | | | | | | |
| 14495999 | Name on file | Address on file | | | | | | | |
| 14389495 | Name on file | Address on file | | | | | | | |
| 14044260 | Name on file | Address on file | | | | | | | |
| 13580201 | Name on file | Address on file | | | | | | | |
| 14260801 | Name on file | Address on file | | | | | | | |
| 14190439 | Name on file | Address on file | | | | | | | |
| 13887085 | Name on file | Address on file | | | | | | | |
| 13949172 | Name on file | Address on file | | | | | | | |
| 13644242 | Name on file | Address on file | | | | | | | |
| 18264668 | Name on file | Address on file | | | | | | | |
| 13479318 | Name on file | Address on file | | | | | | | |
| 13411420 | Name on file | Address on file | | | | | | | |
| 13793365 | Name on file | Address on file | | | | | | | |
| 13793365 | Name on file | Address on file | | | | | | | |
| 13530255 | Name on file | Address on file | | | | | | | |
| 14172836 | Name on file | Address on file | | | | | | | |
| 14278965 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13311321 | Name on file | Address on file | | | | | | | |
| 13272520 | Name on file | Address on file | | | | | | | |
| 13581835 | Name on file | Address on file | | | | | | | |
| 14605750 | Name on file | Address on file | | | | | | | |
| 13902468 | Name on file | Address on file | | | | | | | |
| 14424781 | Name on file | Address on file | | | | | | | |
| 13825305 | Name on file | Address on file | | | | | | | |
| 14401262 | Name on file | Address on file | | | | | | | |
| 13483444 | Name on file | Address on file | | | | | | | |
| 13483444 | Name on file | Address on file | | | | | | | |
| 13737508 | Name on file | Address on file | | | | | | | |
| 18310301 | Name on file | Address on file | | | | | | | |
| 14465378 | Name on file | Address on file | | | | | | | |
| 13722043 | Name on file | Address on file | | | | | | | |
| 14433427 | Name on file | Address on file | | | | | | | |
| 14334838 | Name on file | Address on file | | | | | | | |
| 14208592 | Name on file | Address on file | | | | | | | |
| 14105513 | Name on file | Address on file | | | | | | | |
| 14096558 | Name on file | Address on file | | | | | | | |
| 14156183 | Name on file | Address on file | | | | | | | |
| 13353097 | Name on file | Address on file | | | | | | | |
| 14457906 | Name on file | Address on file | | | | | | | |
| 13246099 | Name on file | Address on file | | | | | | | |
| 14056300 | Name on file | Address on file | | | | | | | |
| 14056300 | Name on file | Address on file | | | | | | | |
| 13307846 | Name on file | Address on file | | | | | | | |
| 14528515 | Name on file | Address on file | | | | | | | |
| 14600878 | Name on file | Address on file | | | | | | | |
| 13589466 | Name on file | Address on file | | | | | | | |
| 13408159 | Name on file | Address on file | | | | | | | |
| 13408159 | Name on file | Address on file | | | | | | | |
| 14529443 | Name on file | Address on file | | | | | | | |
| 14060638 | Name on file | Address on file | | | | | | | |
| 13450199 | Name on file | Address on file | | | | | | | |
| 13318409 | Name on file | Address on file | | | | | | | |
| 14154484 | Name on file | Address on file | | | | | | | |
| 14162435 | Name on file | Address on file | | | | | | | |
| 15359471 | Name on file | Address on file | | | | | | | |
| 15359471 | Name on file | Address on file | | | | | | | |
| 14434272 | Name on file | Address on file | | | | | | | |
| 14518844 | Name on file | Address on file | | | | | | | |
| 13173220 | Name on file | Address on file | | | | | | | |
| 13173220 | Name on file | Address on file | | | | | | | |
| 15399601 | Name on file | Address on file | | | | | | | |
| 13799915 | Name on file | Address on file | | | | | | | |
| 14456579 | Name on file | Address on file | | | | | | | |
| 13591969 | Name on file | Address on file | | | | | | | |
| 13591969 | Name on file | Address on file | | | | | | | |
| 13641877 | Name on file | Address on file | | | | | | | |
| 13641877 | Name on file | Address on file | | | | | | | |
| 15380443 | Name on file | Address on file | | | | | | | |
| 14414838 | Name on file | Address on file | | | | | | | |
| 13871248 | Name on file | Address on file | | | | | | | |
| 14019978 | Name on file | Address on file | | | | | | | |
| 14361937 | Name on file | Address on file | | | | | | | |
| 14464943 | Name on file | Address on file | | | | | | | |
| 13937648 | Name on file | Address on file | | | | | | | |
| 13855218 | Name on file | Address on file | | | | | | | |
| 13822880 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14130205 | Name on file | Address on file | | | | | | | |
| 14130205 | Name on file | Address on file | | | | | | | |
| 14196362 | Name on file | Address on file | | | | | | | |
| 13863031 | Name on file | Address on file | | | | | | | |
| 13499450 | Name on file | Address on file | | | | | | | |
| 14505129 | Name on file | Address on file | | | | | | | |
| 14505129 | Name on file | Address on file | | | | | | | |
| 13450192 | Name on file | Address on file | | | | | | | |
| 14047350 | Name on file | Address on file | | | | | | | |
| 13833352 | Name on file | Address on file | | | | | | | |
| 14192512 | Name on file | Address on file | | | | | | | |
| 14192512 | Name on file | Address on file | | | | | | | |
| 14420573 | Name on file | Address on file | | | | | | | |
| 18299585 | Name on file | Address on file | | | | | | | |
| 14423519 | Name on file | Address on file | | | | | | | |
| 13433821 | Name on file | Address on file | | | | | | | |
| 13627347 | Name on file | Address on file | | | | | | | |
| 13695846 | Name on file | Address on file | | | | | | | |
| 13450520 | Name on file | Address on file | | | | | | | |
| 14287453 | Name on file | Address on file | | | | | | | |
| 14123885 | Name on file | Address on file | | | | | | | |
| 14394678 | Name on file | Address on file | | | | | | | |
| 13669495 | Name on file | Address on file | | | | | | | |
| 14675324 | Name on file | Address on file | | | | | | | |
| 13545695 | Name on file | Address on file | | | | | | | |
| 13270458 | Name on file | Address on file | | | | | | | |
| 13190826 | Name on file | Address on file | | | | | | | |
| 13190826 | Name on file | Address on file | | | | | | | |
| 14031477 | Name on file | Address on file | | | | | | | |
| 14342215 | Name on file | Address on file | | | | | | | |
| 14342215 | Name on file | Address on file | | | | | | | |
| 13943520 | Name on file | Address on file | | | | | | | |
| 13730834 | Name on file | Address on file | | | | | | | |
| 14041394 | Name on file | Address on file | | | | | | | |
| 13780779 | Name on file | Address on file | | | | | | | |
| 14446111 | Name on file | Address on file | | | | | | | |
| 14123879 | Name on file | Address on file | | | | | | | |
| 13978087 | Name on file | Address on file | | | | | | | |
| 13990108 | Name on file | Address on file | | | | | | | |
| 18980865 | Name on file | Address on file | | | | | | | |
| 13711754 | Name on file | Address on file | | | | | | | |
| 13711754 | Name on file | Address on file | | | | | | | |
| 14188667 | Name on file | Address on file | | | | | | | |
| 14195453 | Name on file | Address on file | | | | | | | |
| 14122868 | Name on file | Address on file | | | | | | | |
| 13685390 | Name on file | Address on file | | | | | | | |
| 13685390 | Name on file | Address on file | | | | | | | |
| 14504666 | Name on file | Address on file | | | | | | | |
| 13674380 | Name on file | Address on file | | | | | | | |
| 13674380 | Name on file | Address on file | | | | | | | |
| 13374968 | Name on file | Address on file | | | | | | | |
| 19015286 | Name on file | Address on file | | | | | | | |
| 13983245 | Name on file | Address on file | | | | | | | |
| 14513369 | Name on file | Address on file | | | | | | | |
| 14273819 | Name on file | Address on file | | | | | | | |
| 14489222 | Name on file | Address on file | | | | | | | |
| 13340938 | Name on file | Address on file | | | | | | | |
| 13235684 | Name on file | Address on file | | | | | | | |
| 14648978 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13724324 | Name on file | Address on file | | | | | | | |
| 13724324 | Name on file | Address on file | | | | | | | |
| 14058526 | Name on file | Address on file | | | | | | | |
| 13781065 | Name on file | Address on file | | | | | | | |
| 13781065 | Name on file | Address on file | | | | | | | |
| 13525623 | Name on file | Address on file | | | | | | | |
| 13380279 | Name on file | Address on file | | | | | | | |
| 18243220 | Name on file | Address on file | | | | | | | |
| 13166631 | Name on file | Address on file | | | | | | | |
| 14293641 | Name on file | Address on file | | | | | | | |
| 13698019 | Name on file | Address on file | | | | | | | |
| 14459948 | Name on file | Address on file | | | | | | | |
| 18247457 | Name on file | Address on file | | | | | | | |
| 13374357 | Name on file | Address on file | | | | | | | |
| 13374357 | Name on file | Address on file | | | | | | | |
| 13457637 | Name on file | Address on file | | | | | | | |
| 13469050 | Name on file | Address on file | | | | | | | |
| 13717097 | Name on file | Address on file | | | | | | | |
| 13717097 | Name on file | Address on file | | | | | | | |
| 13314966 | Name on file | Address on file | | | | | | | |
| 13573724 | Name on file | Address on file | | | | | | | |
| 13144735 | Name on file | Address on file | | | | | | | |
| 13883314 | Name on file | Address on file | | | | | | | |
| 13883314 | Name on file | Address on file | | | | | | | |
| 19023241 | Name on file | Address on file | | | | | | | |
| 13443829 | Name on file | Address on file | | | | | | | |
| 13443829 | Name on file | Address on file | | | | | | | |
| 13244041 | Name on file | Address on file | | | | | | | |
| 13539367 | Name on file | Address on file | | | | | | | |
| 18322249 | Name on file | Address on file | | | | | | | |
| 18322249 | Name on file | Address on file | | | | | | | |
| 13742301 | Name on file | Address on file | | | | | | | |
| 18332386 | Name on file | Address on file | | | | | | | |
| 13315237 | Name on file | Address on file | | | | | | | |
| 13646106 | Name on file | Address on file | | | | | | | |
| 13144346 | Name on file | Address on file | | | | | | | |
| 14589538 | Name on file | Address on file | | | | | | | |
| 14589538 | Name on file | Address on file | | | | | | | |
| 14611921 | Name on file | Address on file | | | | | | | |
| 14142652 | Name on file | Address on file | | | | | | | |
| 13918059 | Name on file | Address on file | | | | | | | |
| 14430479 | Name on file | Address on file | | | | | | | |
| 13496467 | Name on file | Address on file | | | | | | | |
| 18947741 | Name on file | Address on file | | | | | | | |
| 14349570 | Name on file | Address on file | | | | | | | |
| 13825567 | Name on file | Address on file | | | | | | | |
| 14510950 | Name on file | Address on file | | | | | | | |
| 13705382 | Name on file | Address on file | | | | | | | |
| 14138449 | Name on file | Address on file | | | | | | | |
| 13314202 | Name on file | Address on file | | | | | | | |
| 13856882 | Name on file | Address on file | | | | | | | |
| 13878564 | Name on file | Address on file | | | | | | | |
| 14150922 | Name on file | Address on file | | | | | | | |
| 18949221 | Name on file | Address on file | | | | | | | |
| 14117633 | Name on file | Address on file | | | | | | | |
| 13653149 | Name on file | Address on file | | | | | | | |
| 13844531 | Name on file | Address on file | | | | | | | |
| 13840069 | Name on file | Address on file | | | | | | | |
| 13249836 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14269986 | Name on file | Address on file | | | | | | | |
| 13919227 | Name on file | Address on file | | | | | | | |
| 13919227 | Name on file | Address on file | | | | | | | |
| 13339709 | Name on file | Address on file | | | | | | | |
| 14049343 | Name on file | Address on file | | | | | | | |
| 13532524 | Name on file | Address on file | | | | | | | |
| 13423214 | Name on file | Address on file | | | | | | | |
| 13423214 | Name on file | Address on file | | | | | | | |
| 14175974 | Name on file | Address on file | | | | | | | |
| 14175974 | Name on file | Address on file | | | | | | | |
| 14431517 | Name on file | Address on file | | | | | | | |
| 13818693 | Name on file | Address on file | | | | | | | |
| 13818693 | Name on file | Address on file | | | | | | | |
| 14012486 | Name on file | Address on file | | | | | | | |
| 14012486 | Name on file | Address on file | | | | | | | |
| 14650941 | Name on file | Address on file | | | | | | | |
| 13262835 | Name on file | Address on file | | | | | | | |
| 13519474 | Name on file | Address on file | | | | | | | |
| 13519474 | Name on file | Address on file | | | | | | | |
| 13918597 | Name on file | Address on file | | | | | | | |
| 14020110 | Name on file | Address on file | | | | | | | |
| 13229659 | Name on file | Address on file | | | | | | | |
| 14330755 | Name on file | Address on file | | | | | | | |
| 13266422 | Name on file | Address on file | | | | | | | |
| 14336633 | Name on file | Address on file | | | | | | | |
| 13453710 | Name on file | Address on file | | | | | | | |
| 15362503 | Name on file | Address on file | | | | | | | |
| 13480474 | Name on file | Address on file | | | | | | | |
| 13370950 | Name on file | Address on file | | | | | | | |
| 13650281 | Name on file | Address on file | | | | | | | |
| 13692705 | Name on file | Address on file | | | | | | | |
| 13788708 | Name on file | Address on file | | | | | | | |
| 15367299 | Name on file | Address on file | | | | | | | |
| 14240920 | Name on file | Address on file | | | | | | | |
| 13367313 | Name on file | Address on file | | | | | | | |
| 14035337 | Name on file | Address on file | | | | | | | |
| 14616303 | Name on file | Address on file | | | | | | | |
| 14081543 | Name on file | Address on file | | | | | | | |
| 13785905 | Name on file | Address on file | | | | | | | |
| 13652553 | Name on file | Address on file | | | | | | | |
| 15382811 | Name on file | Address on file | | | | | | | |
| 13972201 | Name on file | Address on file | | | | | | | |
| 14606859 | Name on file | Address on file | | | | | | | |
| 18244004 | Name on file | Address on file | | | | | | | |
| 15388370 | Name on file | Address on file | | | | | | | |
| 15370427 | Name on file | Address on file | | | | | | | |
| 15370427 | Name on file | Address on file | | | | | | | |
| 13772276 | Name on file | Address on file | | | | | | | |
| 14051944 | Name on file | Address on file | | | | | | | |
| 15371784 | Name on file | Address on file | | | | | | | |
| 13139202 | Name on file | Address on file | | | | | | | |
| 15369867 | Name on file | Address on file | | | | | | | |
| 15358622 | Name on file | Address on file | | | | | | | |
| 14612669 | Name on file | Address on file | | | | | | | |
| 14231520 | Name on file | Address on file | | | | | | | |
| 15372769 | Name on file | Address on file | | | | | | | |
| 13318288 | Name on file | Address on file | | | | | | | |
| 14401869 | Name on file | Address on file | | | | | | | |
| 13842631 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13384112 | Name on file | Address on file | | | | | | | |
| 13259789 | Name on file | Address on file | | | | | | | |
| 14384025 | Name on file | Address on file | | | | | | | |
| 13706247 | Name on file | Address on file | | | | | | | |
| 14256828 | Name on file | Address on file | | | | | | | |
| 14074051 | Name on file | Address on file | | | | | | | |
| 14156772 | Name on file | Address on file | | | | | | | |
| 14131822 | Name on file | Address on file | | | | | | | |
| 13563046 | Name on file | Address on file | | | | | | | |
| 14293856 | Name on file | Address on file | | | | | | | |
| 15399045 | Name on file | Address on file | | | | | | | |
| 13363835 | Name on file | Address on file | | | | | | | |
| 14534916 | Name on file | Address on file | | | | | | | |
| 14681241 | Name on file | Address on file | | | | | | | |
| 13898096 | Name on file | Address on file | | | | | | | |
| 13276321 | Name on file | Address on file | | | | | | | |
| 13525215 | Name on file | Address on file | | | | | | | |
| 13524352 | Name on file | Address on file | | | | | | | |
| 13929938 | Name on file | Address on file | | | | | | | |
| 15379378 | Name on file | Address on file | | | | | | | |
| 13378873 | Name on file | Address on file | | | | | | | |
| 13378873 | Name on file | Address on file | | | | | | | |
| 13848501 | Name on file | Address on file | | | | | | | |
| 14104767 | Name on file | Address on file | | | | | | | |
| 14186179 | Name on file | Address on file | | | | | | | |
| 13746771 | Name on file | Address on file | | | | | | | |
| 13657941 | Name on file | Address on file | | | | | | | |
| 14613672 | Name on file | Address on file | | | | | | | |
| 14613672 | Name on file | Address on file | | | | | | | |
| 14194050 | Name on file | Address on file | | | | | | | |
| 13246495 | Name on file | Address on file | | | | | | | |
| 14676229 | Name on file | Address on file | | | | | | | |
| 13657760 | Name on file | Address on file | | | | | | | |
| 18323498 | Name on file | Address on file | | | | | | | |
| 13899836 | Name on file | Address on file | | | | | | | |
| 13358643 | Name on file | Address on file | | | | | | | |
| 13793967 | Name on file | Address on file | | | | | | | |
| 14513358 | Name on file | Address on file | | | | | | | |
| 13291559 | Name on file | Address on file | | | | | | | |
| 14431646 | Name on file | Address on file | | | | | | | |
| 14193537 | Name on file | Address on file | | | | | | | |
| 14501413 | Name on file | Address on file | | | | | | | |
| 18243347 | Name on file | Address on file | | | | | | | |
| 13529775 | Name on file | Address on file | | | | | | | |
| 14616008 | Name on file | Address on file | | | | | | | |
| 14131963 | Name on file | Address on file | | | | | | | |
| 13461257 | Name on file | Address on file | | | | | | | |
| 13192700 | Name on file | Address on file | | | | | | | |
| 14275727 | Name on file | Address on file | | | | | | | |
| 14275727 | Name on file | Address on file | | | | | | | |
| 14132029 | Name on file | Address on file | | | | | | | |
| 14132029 | Name on file | Address on file | | | | | | | |
| 13485788 | Name on file | Address on file | | | | | | | |
| 13485788 | Name on file | Address on file | | | | | | | |
| 13343303 | Name on file | Address on file | | | | | | | |
| 14091031 | Name on file | Address on file | | | | | | | |
| 14522088 | Name on file | Address on file | | | | | | | |
| 14369467 | Name on file | Address on file | | | | | | | |
| 13788961 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19001620 | Name on file | Address on file | | | | | | | |
| 13287780 | Name on file | Address on file | | | | | | | |
| 13564461 | Name on file | Address on file | | | | | | | |
| 13564461 | Name on file | Address on file | | | | | | | |
| 13592595 | Name on file | Address on file | | | | | | | |
| 13592595 | Name on file | Address on file | | | | | | | |
| 20816208 | Name on file | Address on file | | | | | | | |
| 20816208 | Name on file | Address on file | | | | | | | |
| 13974519 | Name on file | Address on file | | | | | | | |
| 14162623 | Name on file | Address on file | | | | | | | |
| 13306500 | Name on file | Address on file | | | | | | | |
| 14240187 | Name on file | Address on file | | | | | | | |
| 14302454 | Name on file | Address on file | | | | | | | |
| 13282792 | Name on file | Address on file | | | | | | | |
| 13446993 | Name on file | Address on file | | | | | | | |
| 14513794 | Name on file | Address on file | | | | | | | |
| 13289330 | Name on file | Address on file | | | | | | | |
| 13238154 | Name on file | Address on file | | | | | | | |
| 13183451 | Name on file | Address on file | | | | | | | |
| 14503459 | Name on file | Address on file | | | | | | | |
| 14281333 | Name on file | Address on file | | | | | | | |
| 13857940 | Name on file | Address on file | | | | | | | |
| 14201857 | Name on file | Address on file | | | | | | | |
| 14201857 | Name on file | Address on file | | | | | | | |
| 14354073 | Name on file | Address on file | | | | | | | |
| 14167951 | Name on file | Address on file | | | | | | | |
| 14048703 | Name on file | Address on file | | | | | | | |
| 13325237 | Name on file | Address on file | | | | | | | |
| 14492356 | Name on file | Address on file | | | | | | | |
| 19023333 | Name on file | Address on file | | | | | | | |
| 13321659 | Name on file | Address on file | | | | | | | |
| 13174489 | Name on file | Address on file | | | | | | | |
| 13573554 | Name on file | Address on file | | | | | | | |
| 13573554 | Name on file | Address on file | | | | | | | |
| 14249989 | Name on file | Address on file | | | | | | | |
| 13696240 | Name on file | Address on file | | | | | | | |
| 13480802 | Name on file | Address on file | | | | | | | |
| 13365637 | Name on file | Address on file | | | | | | | |
| 13296038 | Name on file | Address on file | | | | | | | |
| 14111350 | Name on file | Address on file | | | | | | | |
| 18950138 | Name on file | Address on file | | | | | | | |
| 13998230 | Name on file | Address on file | | | | | | | |
| 13992983 | Name on file | Address on file | | | | | | | |
| 14466086 | Name on file | Address on file | | | | | | | |
| 18278247 | Name on file | Address on file | | | | | | | |
| 14158816 | Name on file | Address on file | | | | | | | |
| 14158816 | Name on file | Address on file | | | | | | | |
| 13173670 | Name on file | Address on file | | | | | | | |
| 14123978 | Name on file | Address on file | | | | | | | |
| 13814685 | Name on file | Address on file | | | | | | | |
| 13456721 | Name on file | Address on file | | | | | | | |
| 13456721 | Name on file | Address on file | | | | | | | |
| 13795942 | Name on file | Address on file | | | | | | | |
| 13795942 | Name on file | Address on file | | | | | | | |
| 14225939 | Name on file | Address on file | | | | | | | |
| 13394574 | Name on file | Address on file | | | | | | | |
| 13940212 | Name on file | Address on file | | | | | | | |
| 14086274 | Name on file | Address on file | | | | | | | |
| 13774804 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13774804 | Name on file | Address on file | | | | | | | |
| 13679348 | Name on file | Address on file | | | | | | | |
| 14658752 | Name on file | Address on file | | | | | | | |
| 13895726 | Name on file | Address on file | | | | | | | |
| 13821956 | Name on file | Address on file | | | | | | | |
| 13384870 | Name on file | Address on file | | | | | | | |
| 14084589 | Name on file | Address on file | | | | | | | |
| 14448391 | Name on file | Address on file | | | | | | | |
| 14087027 | Name on file | Address on file | | | | | | | |
| 13643627 | Name on file | Address on file | | | | | | | |
| 13954116 | Name on file | Address on file | | | | | | | |
| 13592967 | Name on file | Address on file | | | | | | | |
| 13788121 | Name on file | Address on file | | | | | | | |
| 13611950 | Name on file | Address on file | | | | | | | |
| 13190818 | Name on file | Address on file | | | | | | | |
| 13190818 | Name on file | Address on file | | | | | | | |
| 13505507 | Name on file | Address on file | | | | | | | |
| 14025799 | Name on file | Address on file | | | | | | | |
| 13471857 | Name on file | Address on file | | | | | | | |
| 13471857 | Name on file | Address on file | | | | | | | |
| 14110111 | Name on file | Address on file | | | | | | | |
| 14016602 | Name on file | Address on file | | | | | | | |
| 14653203 | Name on file | Address on file | | | | | | | |
| 13497146 | Name on file | Address on file | | | | | | | |
| 14510633 | Name on file | Address on file | | | | | | | |
| 15363165 | Name on file | Address on file | | | | | | | |
| 13455633 | Name on file | Address on file | | | | | | | |
| 13597827 | Name on file | Address on file | | | | | | | |
| 13421578 | Name on file | Address on file | | | | | | | |
| 14264152 | Name on file | Address on file | | | | | | | |
| 13877078 | Name on file | Address on file | | | | | | | |
| 15392881 | Name on file | Address on file | | | | | | | |
| 15392881 | Name on file | Address on file | | | | | | | |
| 13577522 | Name on file | Address on file | | | | | | | |
| 13577522 | Name on file | Address on file | | | | | | | |
| 13245057 | Name on file | Address on file | | | | | | | |
| 14670971 | Name on file | Address on file | | | | | | | |
| 13991089 | Name on file | Address on file | | | | | | | |
| 13380682 | Name on file | Address on file | | | | | | | |
| 13280194 | Name on file | Address on file | | | | | | | |
| 13245264 | Name on file | Address on file | | | | | | | |
| 13904272 | Name on file | Address on file | | | | | | | |
| 13538866 | Name on file | Address on file | | | | | | | |
| 14138289 | Name on file | Address on file | | | | | | | |
| 14138289 | Name on file | Address on file | | | | | | | |
| 13767963 | Name on file | Address on file | | | | | | | |
| 14654223 | Name on file | Address on file | | | | | | | |
| 13298819 | Name on file | Address on file | | | | | | | |
| 13489929 | Name on file | Address on file | | | | | | | |
| 13279605 | Name on file | Address on file | | | | | | | |
| 14206791 | Name on file | Address on file | | | | | | | |
| 13600650 | Name on file | Address on file | | | | | | | |
| 13985334 | Name on file | Address on file | | | | | | | |
| 13727261 | Name on file | Address on file | | | | | | | |
| 13996048 | Name on file | Address on file | | | | | | | |
| 14097401 | Name on file | Address on file | | | | | | | |
| 14235134 | Name on file | Address on file | | | | | | | |
| 13830940 | Name on file | Address on file | | | | | | | |
| 14106251 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14627785 | Name on file | Address on file | | | | | | | |
| 13406700 | Name on file | Address on file | | | | | | | |
| 13653120 | Name on file | Address on file | | | | | | | |
| 14395641 | Name on file | Address on file | | | | | | | |
| 13699206 | Name on file | Address on file | | | | | | | |
| 13292067 | Name on file | Address on file | | | | | | | |
| 13831517 | Name on file | Address on file | | | | | | | |
| 13914932 | Name on file | Address on file | | | | | | | |
| 14028013 | Name on file | Address on file | | | | | | | |
| 14103028 | Name on file | Address on file | | | | | | | |
| 14196054 | Name on file | Address on file | | | | | | | |
| 13569864 | Name on file | Address on file | | | | | | | |
| 13991406 | Name on file | Address on file | | | | | | | |
| 13681419 | Name on file | Address on file | | | | | | | |
| 13312428 | Name on file | Address on file | | | | | | | |
| 13845414 | Name on file | Address on file | | | | | | | |
| 13603041 | Name on file | Address on file | | | | | | | |
| 13186941 | Name on file | Address on file | | | | | | | |
| 13965820 | Name on file | Address on file | | | | | | | |
| 14658300 | Name on file | Address on file | | | | | | | |
| 13887230 | Name on file | Address on file | | | | | | | |
| 13887230 | Name on file | Address on file | | | | | | | |
| 14659823 | Name on file | Address on file | | | | | | | |
| 13591065 | Name on file | Address on file | | | | | | | |
| 14007524 | Name on file | Address on file | | | | | | | |
| 14335810 | Name on file | Address on file | | | | | | | |
| 13364230 | Name on file | Address on file | | | | | | | |
| 14089512 | Name on file | Address on file | | | | | | | |
| 13326257 | Name on file | Address on file | | | | | | | |
| 14635880 | Name on file | Address on file | | | | | | | |
| 13485864 | Name on file | Address on file | | | | | | | |
| 13637916 | Name on file | Address on file | | | | | | | |
| 13216666 | Name on file | Address on file | | | | | | | |
| 13417044 | Name on file | Address on file | | | | | | | |
| 13213724 | Name on file | Address on file | | | | | | | |
| 13213724 | Name on file | Address on file | | | | | | | |
| 13561837 | Name on file | Address on file | | | | | | | |
| 13265336 | Name on file | Address on file | | | | | | | |
| 13449659 | Name on file | Address on file | | | | | | | |
| 13195048 | Name on file | Address on file | | | | | | | |
| 13950447 | Name on file | Address on file | | | | | | | |
| 13705216 | Name on file | Address on file | | | | | | | |
| 13679110 | Name on file | Address on file | | | | | | | |
| 13616929 | Name on file | Address on file | | | | | | | |
| 15391126 | Name on file | Address on file | | | | | | | |
| 13184504 | Name on file | Address on file | | | | | | | |
| 14546545 | Name on file | Address on file | | | | | | | |
| 14546545 | Name on file | Address on file | | | | | | | |
| 13840491 | Name on file | Address on file | | | | | | | |
| 13473448 | Name on file | Address on file | | | | | | | |
| 13683652 | Name on file | Address on file | | | | | | | |
| 14153832 | Name on file | Address on file | | | | | | | |
| 14269837 | Name on file | Address on file | | | | | | | |
| 15410068 | Name on file | Address on file | | | | | | | |
| 14677188 | Name on file | Address on file | | | | | | | |
| 13921776 | Name on file | Address on file | | | | | | | |
| 13321337 | Name on file | Address on file | | | | | | | |
| 13321337 | Name on file | Address on file | | | | | | | |
| 14041763 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14041763 | Name on file | Address on file | | | | | | | |
| 14089125 | Name on file | Address on file | | | | | | | |
| 15388133 | Name on file | Address on file | | | | | | | |
| 14169783 | Name on file | Address on file | | | | | | | |
| 14497973 | Name on file | Address on file | | | | | | | |
| 15377295 | Name on file | Address on file | | | | | | | |
| 15377295 | Name on file | Address on file | | | | | | | |
| 14174420 | Name on file | Address on file | | | | | | | |
| 13907635 | Name on file | Address on file | | | | | | | |
| 14530325 | Name on file | Address on file | | | | | | | |
| 13472085 | Name on file | Address on file | | | | | | | |
| 13689851 | Name on file | Address on file | | | | | | | |
| 13689851 | Name on file | Address on file | | | | | | | |
| 13262734 | Name on file | Address on file | | | | | | | |
| 14281613 | Name on file | Address on file | | | | | | | |
| 14270015 | Name on file | Address on file | | | | | | | |
| 14285562 | Name on file | Address on file | | | | | | | |
| 14285562 | Name on file | Address on file | | | | | | | |
| 13263578 | Name on file | Address on file | | | | | | | |
| 13858888 | Name on file | Address on file | | | | | | | |
| 13699712 | Name on file | Address on file | | | | | | | |
| 13699712 | Name on file | Address on file | | | | | | | |
| 14037898 | Name on file | Address on file | | | | | | | |
| 13724281 | Name on file | Address on file | | | | | | | |
| 14136399 | Name on file | Address on file | | | | | | | |
| 14136399 | Name on file | Address on file | | | | | | | |
| 18262364 | Name on file | Address on file | | | | | | | |
| 13557972 | Name on file | Address on file | | | | | | | |
| 13880486 | Name on file | Address on file | | | | | | | |
| 18251749 | Name on file | Address on file | | | | | | | |
| 18990734 | Name on file | Address on file | | | | | | | |
| 13725198 | Name on file | Address on file | | | | | | | |
| 14291929 | Name on file | Address on file | | | | | | | |
| 13963967 | Name on file | Address on file | | | | | | | |
| 13379747 | Name on file | Address on file | | | | | | | |
| 14453885 | Name on file | Address on file | | | | | | | |
| 14674850 | Name on file | Address on file | | | | | | | |
| 14180735 | Name on file | Address on file | | | | | | | |
| 14365347 | Name on file | Address on file | | | | | | | |
| 14354558 | Name on file | Address on file | | | | | | | |
| 13710562 | Name on file | Address on file | | | | | | | |
| 14635648 | Name on file | Address on file | | | | | | | |
| 14236720 | Name on file | Address on file | | | | | | | |
| 14676894 | Name on file | Address on file | | | | | | | |
| 14676894 | Name on file | Address on file | | | | | | | |
| 14170071 | Name on file | Address on file | | | | | | | |
| 15392645 | Name on file | Address on file | | | | | | | |
| 14233294 | Name on file | Address on file | | | | | | | |
| 13896315 | Name on file | Address on file | | | | | | | |
| 13896315 | Name on file | Address on file | | | | | | | |
| 15389731 | Name on file | Address on file | | | | | | | |
| 14090648 | Name on file | Address on file | | | | | | | |
| 13437382 | Name on file | Address on file | | | | | | | |
| 13448200 | Name on file | Address on file | | | | | | | |
| 13448200 | Name on file | Address on file | | | | | | | |
| 14635209 | Name on file | Address on file | | | | | | | |
| 14635209 | Name on file | Address on file | | | | | | | |
| 15404476 | Name on file | Address on file | | | | | | | |
| 14492771 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14492771 | Name on file | Address on file | | | | | | | |
| 13348196 | Name on file | Address on file | | | | | | | |
| 14619862 | Name on file | Address on file | | | | | | | |
| 14209122 | Name on file | Address on file | | | | | | | |
| 14209122 | Name on file | Address on file | | | | | | | |
| 14050138 | Name on file | Address on file | | | | | | | |
| 14489597 | Name on file | Address on file | | | | | | | |
| 15407689 | Name on file | Address on file | | | | | | | |
| 14007467 | Name on file | Address on file | | | | | | | |
| 13837284 | Name on file | Address on file | | | | | | | |
| 14468164 | Name on file | Address on file | | | | | | | |
| 18276174 | Name on file | Address on file | | | | | | | |
| 13310829 | Name on file | Address on file | | | | | | | |
| 14012219 | Name on file | Address on file | | | | | | | |
| 15368554 | Name on file | Address on file | | | | | | | |
| 13244331 | Name on file | Address on file | | | | | | | |
| 13403849 | Name on file | Address on file | | | | | | | |
| 14062252 | Name on file | Address on file | | | | | | | |
| 15392989 | Name on file | Address on file | | | | | | | |
| 13298549 | Name on file | Address on file | | | | | | | |
| 13454665 | Name on file | Address on file | | | | | | | |
| 13768366 | Name on file | Address on file | | | | | | | |
| 13847478 | Name on file | Address on file | | | | | | | |
| 13847478 | Name on file | Address on file | | | | | | | |
| 14242237 | Name on file | Address on file | | | | | | | |
| 15389213 | Name on file | Address on file | | | | | | | |
| 13373286 | Name on file | Address on file | | | | | | | |
| 14345060 | Name on file | Address on file | | | | | | | |
| 14607350 | Name on file | Address on file | | | | | | | |
| 15360675 | Name on file | Address on file | | | | | | | |
| 14628982 | Name on file | Address on file | | | | | | | |
| 15369089 | Name on file | Address on file | | | | | | | |
| 13860656 | Name on file | Address on file | | | | | | | |
| 13207250 | Name on file | Address on file | | | | | | | |
| 14666186 | Name on file | Address on file | | | | | | | |
| 14414586 | Name on file | Address on file | | | | | | | |
| 13376656 | Name on file | Address on file | | | | | | | |
| 13481902 | Name on file | Address on file | | | | | | | |
| 14374696 | Name on file | Address on file | | | | | | | |
| 13608840 | Name on file | Address on file | | | | | | | |
| 14132065 | Name on file | Address on file | | | | | | | |
| 13369900 | Name on file | Address on file | | | | | | | |
| 13650967 | Name on file | Address on file | | | | | | | |
| 14648097 | Name on file | Address on file | | | | | | | |
| 14633921 | Name on file | Address on file | | | | | | | |
| 13410328 | Name on file | Address on file | | | | | | | |
| 13298911 | Name on file | Address on file | | | | | | | |
| 14657663 | Name on file | Address on file | | | | | | | |
| 13919459 | Name on file | Address on file | | | | | | | |
| 13475050 | Name on file | Address on file | | | | | | | |
| 13297705 | Name on file | Address on file | | | | | | | |
| 14204810 | Name on file | Address on file | | | | | | | |
| 13370963 | Name on file | Address on file | | | | | | | |
| 14216476 | Name on file | Address on file | | | | | | | |
| 15370668 | Name on file | Address on file | | | | | | | |
| 14550731 | Name on file | Address on file | | | | | | | |
| 13955984 | Name on file | Address on file | | | | | | | |
| 13165859 | Name on file | Address on file | | | | | | | |
| 13337355 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15373811 | Name on file | Address on file | | | | | | | |
| 15396752 | Name on file | Address on file | | | | | | | |
| 13178536 | Name on file | Address on file | | | | | | | |
| 15391939 | Name on file | Address on file | | | | | | | |
| 15391939 | Name on file | Address on file | | | | | | | |
| 14067145 | Name on file | Address on file | | | | | | | |
| 14067145 | Name on file | Address on file | | | | | | | |
| 14407181 | Name on file | Address on file | | | | | | | |
| 13816236 | Name on file | Address on file | | | | | | | |
| 13811575 | Name on file | Address on file | | | | | | | |
| 14039170 | Name on file | Address on file | | | | | | | |
| 13540419 | Name on file | Address on file | | | | | | | |
| 13814091 | Name on file | Address on file | | | | | | | |
| 13871717 | Name on file | Address on file | | | | | | | |
| 14186433 | Name on file | Address on file | | | | | | | |
| 13967411 | Name on file | Address on file | | | | | | | |
| 14099158 | Name on file | Address on file | | | | | | | |
| 15383012 | Name on file | Address on file | | | | | | | |
| 14514044 | Name on file | Address on file | | | | | | | |
| 13605207 | Name on file | Address on file | | | | | | | |
| 14200211 | Name on file | Address on file | | | | | | | |
| 13673235 | Name on file | Address on file | | | | | | | |
| 14548676 | Name on file | Address on file | | | | | | | |
| 13652711 | Name on file | Address on file | | | | | | | |
| 13701711 | Name on file | Address on file | | | | | | | |
| 22138369 | Name on file | Address on file | | | | | | | |
| 13364243 | Name on file | Address on file | | | | | | | |
| 13610122 | Name on file | Address on file | | | | | | | |
| 13610122 | Name on file | Address on file | | | | | | | |
| 14260925 | Name on file | Address on file | | | | | | | |
| 14218680 | Name on file | Address on file | | | | | | | |
| 14477363 | Name on file | Address on file | | | | | | | |
| 18267216 | Name on file | Address on file | | | | | | | |
| 13653024 | Name on file | Address on file | | | | | | | |
| 13726793 | Name on file | Address on file | | | | | | | |
| 13726793 | Name on file | Address on file | | | | | | | |
| 13663061 | Name on file | Address on file | | | | | | | |
| 13663061 | Name on file | Address on file | | | | | | | |
| 13376823 | Name on file | Address on file | | | | | | | |
| 14206648 | Name on file | Address on file | | | | | | | |
| 14206648 | Name on file | Address on file | | | | | | | |
| 15400846 | Name on file | Address on file | | | | | | | |
| 18940855 | Name on file | Address on file | | | | | | | |
| 14070826 | Name on file | Address on file | | | | | | | |
| 13753654 | Name on file | Address on file | | | | | | | |
| 18963443 | Name on file | Address on file | | | | | | | |
| 19021857 | Name on file | Address on file | | | | | | | |
| 19021857 | Name on file | Address on file | | | | | | | |
| 14028506 | Name on file | Address on file | | | | | | | |
| 13970072 | Name on file | Address on file | | | | | | | |
| 13220523 | Name on file | Address on file | | | | | | | |
| 13422029 | Name on file | Address on file | | | | | | | |
| 13500134 | Name on file | Address on file | | | | | | | |
| 14579880 | Name on file | Address on file | | | | | | | |
| 13917933 | Name on file | Address on file | | | | | | | |
| 15361421 | Name on file | Address on file | | | | | | | |
| 13698771 | Name on file | Address on file | | | | | | | |
| 13633484 | Name on file | Address on file | | | | | | | |
| 14420082 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13782626 | Name on file | Address on file | | | | | | | |
| 13782626 | Name on file | Address on file | | | | | | | |
| 13692520 | Name on file | Address on file | | | | | | | |
| 13447671 | Name on file | Address on file | | | | | | | |
| 13720249 | Name on file | Address on file | | | | | | | |
| 13861611 | Name on file | Address on file | | | | | | | |
| 15380878 | Name on file | Address on file | | | | | | | |
| 13671290 | Name on file | Address on file | | | | | | | |
| 13949485 | Name on file | Address on file | | | | | | | |
| 14236618 | Name on file | Address on file | | | | | | | |
| 13530030 | Name on file | Address on file | | | | | | | |
| 13689426 | Name on file | Address on file | | | | | | | |
| 13913870 | Name on file | Address on file | | | | | | | |
| 18329169 | Name on file | Address on file | | | | | | | |
| 18329169 | Name on file | Address on file | | | | | | | |
| 14206197 | Name on file | Address on file | | | | | | | |
| 14357185 | Name on file | Address on file | | | | | | | |
| 14671289 | Name on file | Address on file | | | | | | | |
| 13993321 | Name on file | Address on file | | | | | | | |
| 14186604 | Name on file | Address on file | | | | | | | |
| 14050691 | Name on file | Address on file | | | | | | | |
| 14345684 | Name on file | Address on file | | | | | | | |
| 13242549 | Name on file | Address on file | | | | | | | |
| 14071925 | Name on file | Address on file | | | | | | | |
| 13265990 | Name on file | Address on file | | | | | | | |
| 13631739 | Name on file | Address on file | | | | | | | |
| 13269059 | Name on file | Address on file | | | | | | | |
| 13460676 | Name on file | Address on file | | | | | | | |
| 13811958 | Name on file | Address on file | | | | | | | |
| 13679565 | Name on file | Address on file | | | | | | | |
| 13679565 | Name on file | Address on file | | | | | | | |
| 14347375 | Name on file | Address on file | | | | | | | |
| 14091802 | Name on file | Address on file | | | | | | | |
| 13224950 | Name on file | Address on file | | | | | | | |
| 14142680 | Name on file | Address on file | | | | | | | |
| 14050927 | Name on file | Address on file | | | | | | | |
| 13756421 | Name on file | Address on file | | | | | | | |
| 13539489 | Name on file | Address on file | | | | | | | |
| 14087100 | Name on file | Address on file | | | | | | | |
| 14112966 | Name on file | Address on file | | | | | | | |
| 13448566 | Name on file | Address on file | | | | | | | |
| 14052566 | Name on file | Address on file | | | | | | | |
| 14023656 | Name on file | Address on file | | | | | | | |
| 13895748 | Name on file | Address on file | | | | | | | |
| 14131124 | Name on file | Address on file | | | | | | | |
| 13442147 | Name on file | Address on file | | | | | | | |
| 13442147 | Name on file | Address on file | | | | | | | |
| 14242709 | Name on file | Address on file | | | | | | | |
| 14242709 | Name on file | Address on file | | | | | | | |
| 13824731 | Name on file | Address on file | | | | | | | |
| 13824731 | Name on file | Address on file | | | | | | | |
| 13964559 | Name on file | Address on file | | | | | | | |
| 13383228 | Name on file | Address on file | | | | | | | |
| 14107018 | Name on file | Address on file | | | | | | | |
| 18949459 | Name on file | Address on file | | | | | | | |
| 18949459 | Name on file | Address on file | | | | | | | |
| 13656114 | Name on file | Address on file | | | | | | | |
| 13725725 | Name on file | Address on file | | | | | | | |
| 13778190 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14061133 | Name on file | Address on file | | | | | | | |
| 14061133 | Name on file | Address on file | | | | | | | |
| 14067555 | Name on file | Address on file | | | | | | | |
| 14554247 | Name on file | Address on file | | | | | | | |
| 13209734 | Name on file | Address on file | | | | | | | |
| 14609599 | Name on file | Address on file | | | | | | | |
| 14609599 | Name on file | Address on file | | | | | | | |
| 14161799 | Name on file | Address on file | | | | | | | |
| 13530267 | Name on file | Address on file | | | | | | | |
| 13936072 | Name on file | Address on file | | | | | | | |
| 14227400 | Name on file | Address on file | | | | | | | |
| 14227400 | Name on file | Address on file | | | | | | | |
| 13208252 | Name on file | Address on file | | | | | | | |
| 13448663 | Name on file | Address on file | | | | | | | |
| 18331422 | Name on file | Address on file | | | | | | | |
| 18944892 | Name on file | Address on file | | | | | | | |
| 18260776 | Name on file | Address on file | | | | | | | |
| 14061841 | Name on file | Address on file | | | | | | | |
| 13883743 | Name on file | Address on file | | | | | | | |
| 13738686 | Name on file | Address on file | | | | | | | |
| 13451256 | Name on file | Address on file | | | | | | | |
| 13588174 | Name on file | Address on file | | | | | | | |
| 14003695 | Name on file | Address on file | | | | | | | |
| 13215205 | Name on file | Address on file | | | | | | | |
| 14153543 | Name on file | Address on file | | | | | | | |
| 13525204 | Name on file | Address on file | | | | | | | |
| 14461736 | Name on file | Address on file | | | | | | | |
| 14040913 | Name on file | Address on file | | | | | | | |
| 13413393 | Name on file | Address on file | | | | | | | |
| 14261956 | Name on file | Address on file | | | | | | | |
| 14261956 | Name on file | Address on file | | | | | | | |
| 13834279 | Name on file | Address on file | | | | | | | |
| 13588992 | Name on file | Address on file | | | | | | | |
| 13337059 | Name on file | Address on file | | | | | | | |
| 13600128 | Name on file | Address on file | | | | | | | |
| 13717033 | Name on file | Address on file | | | | | | | |
| 14315620 | Name on file | Address on file | | | | | | | |
| 13590478 | Name on file | Address on file | | | | | | | |
| 14234338 | Name on file | Address on file | | | | | | | |
| 13385272 | Name on file | Address on file | | | | | | | |
| 14546678 | Name on file | Address on file | | | | | | | |
| 13753094 | Name on file | Address on file | | | | | | | |
| 13753094 | Name on file | Address on file | | | | | | | |
| 14504456 | Name on file | Address on file | | | | | | | |
| 14504456 | Name on file | Address on file | | | | | | | |
| 13877548 | Name on file | Address on file | | | | | | | |
| 13669670 | Name on file | Address on file | | | | | | | |
| 13669670 | Name on file | Address on file | | | | | | | |
| 14605906 | Name on file | Address on file | | | | | | | |
| 14598702 | Name on file | Address on file | | | | | | | |
| 14543914 | Name on file | Address on file | | | | | | | |
| 14084854 | Name on file | Address on file | | | | | | | |
| 18942933 | Name on file | Address on file | | | | | | | |
| 14258149 | Name on file | Address on file | | | | | | | |
| 14534624 | Name on file | Address on file | | | | | | | |
| 14361690 | Name on file | Address on file | | | | | | | |
| 14472996 | Name on file | Address on file | | | | | | | |
| 14049533 | Name on file | Address on file | | | | | | | |
| 13657890 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13404265 | Name on file | Address on file | | | | | | | |
| 14369341 | Name on file | Address on file | | | | | | | |
| 13551014 | Name on file | Address on file | | | | | | | |
| 14290974 | Name on file | Address on file | | | | | | | |
| 14305442 | Name on file | Address on file | | | | | | | |
| 13683144 | Name on file | Address on file | | | | | | | |
| 13927447 | Name on file | Address on file | | | | | | | |
| 14587892 | Name on file | Address on file | | | | | | | |
| 18977826 | Name on file | Address on file | | | | | | | |
| 13765961 | Name on file | Address on file | | | | | | | |
| 14397861 | Name on file | Address on file | | | | | | | |
| 13912266 | Name on file | Address on file | | | | | | | |
| 13859613 | Name on file | Address on file | | | | | | | |
| 14103870 | Name on file | Address on file | | | | | | | |
| 13440917 | Name on file | Address on file | | | | | | | |
| 13512860 | Name on file | Address on file | | | | | | | |
| 13684403 | Name on file | Address on file | | | | | | | |
| 18992633 | Name on file | Address on file | | | | | | | |
| 18992633 | Name on file | Address on file | | | | | | | |
| 13596053 | Name on file | Address on file | | | | | | | |
| 13331260 | Name on file | Address on file | | | | | | | |
| 13380294 | Name on file | Address on file | | | | | | | |
| 14449247 | Name on file | Address on file | | | | | | | |
| 14326115 | Name on file | Address on file | | | | | | | |
| 14422226 | Name on file | Address on file | | | | | | | |
| 13330808 | Name on file | Address on file | | | | | | | |
| 13775196 | Name on file | Address on file | | | | | | | |
| 13255602 | Name on file | Address on file | | | | | | | |
| 14064269 | Name on file | Address on file | | | | | | | |
| 14179644 | Name on file | Address on file | | | | | | | |
| 13828832 | Name on file | Address on file | | | | | | | |
| 13828832 | Name on file | Address on file | | | | | | | |
| 13311129 | Name on file | Address on file | | | | | | | |
| 18961178 | Name on file | Address on file | | | | | | | |
| 13943501 | Name on file | Address on file | | | | | | | |
| 13943501 | Name on file | Address on file | | | | | | | |
| 13618116 | Name on file | Address on file | | | | | | | |
| 13571519 | Name on file | Address on file | | | | | | | |
| 15386511 | Name on file | Address on file | | | | | | | |
| 13488661 | Name on file | Address on file | | | | | | | |
| 13700832 | Name on file | Address on file | | | | | | | |
| 13925051 | Name on file | Address on file | | | | | | | |
| 13280473 | Name on file | Address on file | | | | | | | |
| 13430994 | Name on file | Address on file | | | | | | | |
| 14134798 | Name on file | Address on file | | | | | | | |
| 14134798 | Name on file | Address on file | | | | | | | |
| 19175042 | Name on file | Address on file | | | | | | | |
| 14289191 | Name on file | Address on file | | | | | | | |
| 13247155 | Name on file | Address on file | | | | | | | |
| 13406463 | Name on file | Address on file | | | | | | | |
| 13406463 | Name on file | Address on file | | | | | | | |
| 13577304 | Name on file | Address on file | | | | | | | |
| 13148757 | Name on file | Address on file | | | | | | | |
| 13184521 | Name on file | Address on file | | | | | | | |
| 18997535 | Name on file | Address on file | | | | | | | |
| 14607865 | Name on file | Address on file | | | | | | | |
| 14003954 | Name on file | Address on file | | | | | | | |
| 13668943 | Name on file | Address on file | | | | | | | |
| 14132680 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13650879 | Name on file | Address on file | | | | | | | |
| 13408942 | Name on file | Address on file | | | | | | | |
| 14385962 | Name on file | Address on file | | | | | | | |
| 14162841 | Name on file | Address on file | | | | | | | |
| 13648167 | Name on file | Address on file | | | | | | | |
| 13474014 | Name on file | Address on file | | | | | | | |
| 14204821 | Name on file | Address on file | | | | | | | |
| 13616650 | Name on file | Address on file | | | | | | | |
| 13161678 | Name on file | Address on file | | | | | | | |
| 13315938 | Name on file | Address on file | | | | | | | |
| 14086078 | Name on file | Address on file | | | | | | | |
| 15369830 | Name on file | Address on file | | | | | | | |
| 18982961 | Name on file | Address on file | | | | | | | |
| 14084650 | Name on file | Address on file | | | | | | | |
| 14049982 | Name on file | Address on file | | | | | | | |
| 14091493 | Name on file | Address on file | | | | | | | |
| 14624589 | Name on file | Address on file | | | | | | | |
| 13854937 | Name on file | Address on file | | | | | | | |
| 13653481 | Name on file | Address on file | | | | | | | |
| 13184246 | Name on file | Address on file | | | | | | | |
| 13184246 | Name on file | Address on file | | | | | | | |
| 13299409 | Name on file | Address on file | | | | | | | |
| 13299409 | Name on file | Address on file | | | | | | | |
| 13746402 | Name on file | Address on file | | | | | | | |
| 13854095 | Name on file | Address on file | | | | | | | |
| 13641856 | Name on file | Address on file | | | | | | | |
| 13914848 | Name on file | Address on file | | | | | | | |
| 13491736 | Name on file | Address on file | | | | | | | |
| 13987076 | Name on file | Address on file | | | | | | | |
| 13285806 | Name on file | Address on file | | | | | | | |
| 13825117 | Name on file | Address on file | | | | | | | |
| 13707766 | Name on file | Address on file | | | | | | | |
| 13879389 | Name on file | Address on file | | | | | | | |
| 13662322 | Name on file | Address on file | | | | | | | |
| 13662322 | Name on file | Address on file | | | | | | | |
| 14050248 | Name on file | Address on file | | | | | | | |
| 13905174 | Name on file | Address on file | | | | | | | |
| 13188726 | Name on file | Address on file | | | | | | | |
| 13229392 | Name on file | Address on file | | | | | | | |
| 14186398 | Name on file | Address on file | | | | | | | |
| 14186398 | Name on file | Address on file | | | | | | | |
| 13344007 | Name on file | Address on file | | | | | | | |
| 14036074 | Name on file | Address on file | | | | | | | |
| 18307585 | Name on file | Address on file | | | | | | | |
| 14280960 | Name on file | Address on file | | | | | | | |
| 13363174 | Name on file | Address on file | | | | | | | |
| 14583688 | Name on file | Address on file | | | | | | | |
| 13178107 | Name on file | Address on file | | | | | | | |
| 13715330 | Name on file | Address on file | | | | | | | |
| 13715330 | Name on file | Address on file | | | | | | | |
| 13694365 | Name on file | Address on file | | | | | | | |
| 14040721 | Name on file | Address on file | | | | | | | |
| 13514210 | Name on file | Address on file | | | | | | | |
| 15373930 | Name on file | Address on file | | | | | | | |
| 13975027 | Name on file | Address on file | | | | | | | |
| 14295612 | Name on file | Address on file | | | | | | | |
| 13998623 | Name on file | Address on file | | | | | | | |
| 13515412 | Name on file | Address on file | | | | | | | |
| 14220858 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18950412 | Name on file | Address on file | | | | | | | |
| 13949009 | Name on file | Address on file | | | | | | | |
| 13893039 | Name on file | Address on file | | | | | | | |
| 14240653 | Name on file | Address on file | | | | | | | |
| 14380675 | Name on file | Address on file | | | | | | | |
| 14611543 | Name on file | Address on file | | | | | | | |
| 13301584 | Name on file | Address on file | | | | | | | |
| 18298494 | Name on file | Address on file | | | | | | | |
| 13853788 | Name on file | Address on file | | | | | | | |
| 13769245 | Name on file | Address on file | | | | | | | |
| 13922393 | Name on file | Address on file | | | | | | | |
| 14609260 | Name on file | Address on file | | | | | | | |
| 14609260 | Name on file | Address on file | | | | | | | |
| 13605762 | Name on file | Address on file | | | | | | | |
| 13838868 | Name on file | Address on file | | | | | | | |
| 13722793 | Name on file | Address on file | | | | | | | |
| 18938848 | Name on file | Address on file | | | | | | | |
| 14255751 | Name on file | Address on file | | | | | | | |
| 14472675 | Name on file | Address on file | | | | | | | |
| 14472675 | Name on file | Address on file | | | | | | | |
| 13947473 | Name on file | Address on file | | | | | | | |
| 13984762 | Name on file | Address on file | | | | | | | |
| 14239470 | Name on file | Address on file | | | | | | | |
| 18298661 | Name on file | Address on file | | | | | | | |
| 15379300 | Name on file | Address on file | | | | | | | |
| 13903434 | Name on file | Address on file | | | | | | | |
| 13299914 | Name on file | Address on file | | | | | | | |
| 14604171 | Name on file | Address on file | | | | | | | |
| 14604171 | Name on file | Address on file | | | | | | | |
| 13304961 | Name on file | Address on file | | | | | | | |
| 13779455 | Name on file | Address on file | | | | | | | |
| 14167593 | Name on file | Address on file | | | | | | | |
| 19026457 | Name on file | Address on file | | | | | | | |
| 14464623 | Name on file | Address on file | | | | | | | |
| 13738517 | Name on file | Address on file | | | | | | | |
| 14106243 | Name on file | Address on file | | | | | | | |
| 13479262 | Name on file | Address on file | | | | | | | |
| 14224173 | Name on file | Address on file | | | | | | | |
| 13996731 | Name on file | Address on file | | | | | | | |
| 14300812 | Name on file | Address on file | | | | | | | |
| 14151684 | Name on file | Address on file | | | | | | | |
| 13325898 | Name on file | Address on file | | | | | | | |
| 14347730 | Name on file | Address on file | | | | | | | |
| 13752347 | Name on file | Address on file | | | | | | | |
| 13810374 | Name on file | Address on file | | | | | | | |
| 13836095 | Name on file | Address on file | | | | | | | |
| 20623612 | Name on file | Address on file | | | | | | | |
| 20812470 | Name on file | Address on file | | | | | | | |
| 20812471 | Name on file | Address on file | | | | | | | |
| 13587617 | Name on file | Address on file | | | | | | | |
| 13533759 | Name on file | Address on file | | | | | | | |
| 13444409 | Name on file | Address on file | | | | | | | |
| 14288502 | Name on file | Address on file | | | | | | | |
| 14379331 | Name on file | Address on file | | | | | | | |
| 13665624 | Name on file | Address on file | | | | | | | |
| 13722441 | Name on file | Address on file | | | | | | | |
| 13999637 | Name on file | Address on file | | | | | | | |
| 14363505 | Name on file | Address on file | | | | | | | |
| 13459668 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13392111 | Name on file | Address on file | | | | | | | |
| 13152759 | Name on file | Address on file | | | | | | | |
| 13929172 | Name on file | Address on file | | | | | | | |
| 13751582 | Name on file | Address on file | | | | | | | |
| 13383238 | Name on file | Address on file | | | | | | | |
| 13791750 | Name on file | Address on file | | | | | | | |
| 14540300 | Name on file | Address on file | | | | | | | |
| 13251111 | Name on file | Address on file | | | | | | | |
| 13251111 | Name on file | Address on file | | | | | | | |
| 13181684 | Name on file | Address on file | | | | | | | |
| 20640071 | Name on file | Address on file | | | | | | | |
| 13649690 | Name on file | Address on file | | | | | | | |
| 13235929 | Name on file | Address on file | | | | | | | |
| 13855995 | Name on file | Address on file | | | | | | | |
| 13637044 | Name on file | Address on file | | | | | | | |
| 15360572 | Name on file | Address on file | | | | | | | |
| 13387839 | Name on file | Address on file | | | | | | | |
| 14332152 | Name on file | Address on file | | | | | | | |
| 13261837 | Name on file | Address on file | | | | | | | |
| 13780681 | Name on file | Address on file | | | | | | | |
| 13367586 | Name on file | Address on file | | | | | | | |
| 13573465 | Name on file | Address on file | | | | | | | |
| 14053996 | Name on file | Address on file | | | | | | | |
| 13821999 | Name on file | Address on file | | | | | | | |
| 13821999 | Name on file | Address on file | | | | | | | |
| 13230049 | Name on file | Address on file | | | | | | | |
| 13806746 | Name on file | Address on file | | | | | | | |
| 13806746 | Name on file | Address on file | | | | | | | |
| 14100711 | Name on file | Address on file | | | | | | | |
| 14199668 | Name on file | Address on file | | | | | | | |
| 14058375 | Name on file | Address on file | | | | | | | |
| 13680271 | Name on file | Address on file | | | | | | | |
| 13680271 | Name on file | Address on file | | | | | | | |
| 13313407 | Name on file | Address on file | | | | | | | |
| 13140372 | Name on file | Address on file | | | | | | | |
| 14094764 | Name on file | Address on file | | | | | | | |
| 14402849 | Name on file | Address on file | | | | | | | |
| 14051257 | Name on file | Address on file | | | | | | | |
| 13211293 | Name on file | Address on file | | | | | | | |
| 22152973 | Name on file | Address on file | | | | | | | |
| 13164196 | Name on file | Address on file | | | | | | | |
| 13485095 | Name on file | Address on file | | | | | | | |
| 13341787 | Name on file | Address on file | | | | | | | |
| 13414299 | Name on file | Address on file | | | | | | | |
| 13889663 | Name on file | Address on file | | | | | | | |
| 13935894 | Name on file | Address on file | | | | | | | |
| 19003948 | Name on file | Address on file | | | | | | | |
| 13731389 | Name on file | Address on file | | | | | | | |
| 13731389 | Name on file | Address on file | | | | | | | |
| 13810559 | Name on file | Address on file | | | | | | | |
| 14047196 | Name on file | Address on file | | | | | | | |
| 13568376 | Name on file | Address on file | | | | | | | |
| 14655451 | Name on file | Address on file | | | | | | | |
| 14402081 | Name on file | Address on file | | | | | | | |
| 18981306 | Name on file | Address on file | | | | | | | |
| 13185710 | Name on file | Address on file | | | | | | | |
| 13360433 | Name on file | Address on file | | | | | | | |
| 14195389 | Name on file | Address on file | | | | | | | |
| 14531694 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13655707 | Name on file | Address on file | | | | | | | |
| 13338003 | Name on file | Address on file | | | | | | | |
| 13974506 | Name on file | Address on file | | | | | | | |
| 13974506 | Name on file | Address on file | | | | | | | |
| 13375487 | Name on file | Address on file | | | | | | | |
| 18293105 | Name on file | Address on file | | | | | | | |
| 13993059 | Name on file | Address on file | | | | | | | |
| 14067523 | Name on file | Address on file | | | | | | | |
| 18983926 | Name on file | Address on file | | | | | | | |
| 14670749 | Name on file | Address on file | | | | | | | |
| 14670749 | Name on file | Address on file | | | | | | | |
| 14588083 | Name on file | Address on file | | | | | | | |
| 14588083 | Name on file | Address on file | | | | | | | |
| 13714086 | Name on file | Address on file | | | | | | | |
| 13361583 | Name on file | Address on file | | | | | | | |
| 13541955 | Name on file | Address on file | | | | | | | |
| 13626426 | Name on file | Address on file | | | | | | | |
| 13319599 | Name on file | Address on file | | | | | | | |
| 13319599 | Name on file | Address on file | | | | | | | |
| 13444659 | Name on file | Address on file | | | | | | | |
| 13949436 | Name on file | Address on file | | | | | | | |
| 14489424 | Name on file | Address on file | | | | | | | |
| 13596717 | Name on file | Address on file | | | | | | | |
| 13162544 | Name on file | Address on file | | | | | | | |
| 13673377 | Name on file | Address on file | | | | | | | |
| 14312060 | Name on file | Address on file | | | | | | | |
| 14372152 | Name on file | Address on file | | | | | | | |
| 14104244 | Name on file | Address on file | | | | | | | |
| 15392867 | Name on file | Address on file | | | | | | | |
| 14553689 | Name on file | Address on file | | | | | | | |
| 14581927 | Name on file | Address on file | | | | | | | |
| 14548184 | Name on file | Address on file | | | | | | | |
| 14548184 | Name on file | Address on file | | | | | | | |
| 14597033 | Name on file | Address on file | | | | | | | |
| 13485076 | Name on file | Address on file | | | | | | | |
| 13966458 | Name on file | Address on file | | | | | | | |
| 13545796 | Name on file | Address on file | | | | | | | |
| 13201709 | Name on file | Address on file | | | | | | | |
| 14424056 | Name on file | Address on file | | | | | | | |
| 14523428 | Name on file | Address on file | | | | | | | |
| 14381988 | Name on file | Address on file | | | | | | | |
| 13268137 | Name on file | Address on file | | | | | | | |
| 13588803 | Name on file | Address on file | | | | | | | |
| 14036411 | Name on file | Address on file | | | | | | | |
| 13866976 | Name on file | Address on file | | | | | | | |
| 14045831 | Name on file | Address on file | | | | | | | |
| 13594772 | Name on file | Address on file | | | | | | | |
| 14434390 | Name on file | Address on file | | | | | | | |
| 14436797 | Name on file | Address on file | | | | | | | |
| 14340615 | Name on file | Address on file | | | | | | | |
| 13975315 | Name on file | Address on file | | | | | | | |
| 14002009 | Name on file | Address on file | | | | | | | |
| 18266345 | Name on file | Address on file | | | | | | | |
| 14293625 | Name on file | Address on file | | | | | | | |
| 13333987 | Name on file | Address on file | | | | | | | |
| 14086553 | Name on file | Address on file | | | | | | | |
| 14086553 | Name on file | Address on file | | | | | | | |
| 14276274 | Name on file | Address on file | | | | | | | |
| 13196125 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14290944 | Name on file | Address on file | | | | | | | |
| 13693837 | Name on file | Address on file | | | | | | | |
| 13717756 | Name on file | Address on file | | | | | | | |
| 13624302 | Name on file | Address on file | | | | | | | |
| 13792889 | Name on file | Address on file | | | | | | | |
| 13401398 | Name on file | Address on file | | | | | | | |
| 13786902 | Name on file | Address on file | | | | | | | |
| 14467183 | Name on file | Address on file | | | | | | | |
| 14395891 | Name on file | Address on file | | | | | | | |
| 13748809 | Name on file | Address on file | | | | | | | |
| 13748809 | Name on file | Address on file | | | | | | | |
| 18301309 | Name on file | Address on file | | | | | | | |
| 13449246 | Name on file | Address on file | | | | | | | |
| 14227370 | Name on file | Address on file | | | | | | | |
| 13723807 | Name on file | Address on file | | | | | | | |
| 13212131 | Name on file | Address on file | | | | | | | |
| 13189723 | Name on file | Address on file | | | | | | | |
| 13189723 | Name on file | Address on file | | | | | | | |
| 14548480 | Name on file | Address on file | | | | | | | |
| 13196891 | Name on file | Address on file | | | | | | | |
| 14589796 | Name on file | Address on file | | | | | | | |
| 13910608 | Name on file | Address on file | | | | | | | |
| 14455826 | Name on file | Address on file | | | | | | | |
| 13750602 | Name on file | Address on file | | | | | | | |
| 14048824 | Name on file | Address on file | | | | | | | |
| 14487547 | Name on file | Address on file | | | | | | | |
| 14345312 | Name on file | Address on file | | | | | | | |
| 13841813 | Name on file | Address on file | | | | | | | |
| 14397382 | Name on file | Address on file | | | | | | | |
| 13359898 | Name on file | Address on file | | | | | | | |
| 13839614 | Name on file | Address on file | | | | | | | |
| 15374233 | Name on file | Address on file | | | | | | | |
| 13931380 | Name on file | Address on file | | | | | | | |
| 22425122 | Name on file | Address on file | | | | | | | |
| 14507152 | Name on file | Address on file | | | | | | | |
| 13464478 | Name on file | Address on file | | | | | | | |
| 15402082 | Name on file | Address on file | | | | | | | |
| 14340864 | Name on file | Address on file | | | | | | | |
| 18955983 | Name on file | Address on file | | | | | | | |
| 14131749 | Name on file | Address on file | | | | | | | |
| 13613372 | Name on file | Address on file | | | | | | | |
| 14510165 | Name on file | Address on file | | | | | | | |
| 13792893 | Name on file | Address on file | | | | | | | |
| 13623161 | Name on file | Address on file | | | | | | | |
| 13441833 | Name on file | Address on file | | | | | | | |
| 13696847 | Name on file | Address on file | | | | | | | |
| 14211407 | Name on file | Address on file | | | | | | | |
| 13985081 | Name on file | Address on file | | | | | | | |
| 13824167 | Name on file | Address on file | | | | | | | |
| 14233603 | Name on file | Address on file | | | | | | | |
| 13886561 | Name on file | Address on file | | | | | | | |
| 13636195 | Name on file | Address on file | | | | | | | |
| 14351248 | Name on file | Address on file | | | | | | | |
| 13496484 | Name on file | Address on file | | | | | | | |
| 14331937 | Name on file | Address on file | | | | | | | |
| 13726397 | Name on file | Address on file | | | | | | | |
| 13180005 | Name on file | Address on file | | | | | | | |
| 13452947 | Name on file | Address on file | | | | | | | |
| 13807767 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13401856 | Name on file | Address on file | | | | | | | |
| 13989416 | Name on file | Address on file | | | | | | | |
| 13437731 | Name on file | Address on file | | | | | | | |
| 14145404 | Name on file | Address on file | | | | | | | |
| 13256676 | Name on file | Address on file | | | | | | | |
| 13436260 | Name on file | Address on file | | | | | | | |
| 13730462 | Name on file | Address on file | | | | | | | |
| 14201520 | Name on file | Address on file | | | | | | | |
| 13822917 | Name on file | Address on file | | | | | | | |
| 14187815 | Name on file | Address on file | | | | | | | |
| 14330841 | Name on file | Address on file | | | | | | | |
| 15367414 | Name on file | Address on file | | | | | | | |
| 14382533 | Name on file | Address on file | | | | | | | |
| 13333693 | Name on file | Address on file | | | | | | | |
| 14393134 | Name on file | Address on file | | | | | | | |
| 13592596 | Name on file | Address on file | | | | | | | |
| 14249406 | Name on file | Address on file | | | | | | | |
| 14226742 | Name on file | Address on file | | | | | | | |
| 13398926 | Name on file | Address on file | | | | | | | |
| 13641506 | Name on file | Address on file | | | | | | | |
| 14327588 | Name on file | Address on file | | | | | | | |
| 19019823 | Name on file | Address on file | | | | | | | |
| 15387959 | Name on file | Address on file | | | | | | | |
| 22144948 | Name on file | Address on file | | | | | | | |
| 14630795 | Name on file | Address on file | | | | | | | |
| 14369329 | Name on file | Address on file | | | | | | | |
| 13532134 | Name on file | Address on file | | | | | | | |
| 14186939 | Name on file | Address on file | | | | | | | |
| 13277634 | Name on file | Address on file | | | | | | | |
| 13144060 | Name on file | Address on file | | | | | | | |
| 13191682 | Name on file | Address on file | | | | | | | |
| 18963665 | Name on file | Address on file | | | | | | | |
| 14196361 | Name on file | Address on file | | | | | | | |
| 14298116 | Name on file | Address on file | | | | | | | |
| 13900691 | Name on file | Address on file | | | | | | | |
| 14450964 | Name on file | Address on file | | | | | | | |
| 13832100 | Name on file | Address on file | | | | | | | |
| 13328473 | Name on file | Address on file | | | | | | | |
| 13578676 | Name on file | Address on file | | | | | | | |
| 14280173 | Name on file | Address on file | | | | | | | |
| 13935690 | Name on file | Address on file | | | | | | | |
| 14109253 | Name on file | Address on file | | | | | | | |
| 18247550 | Name on file | Address on file | | | | | | | |
| 13878513 | Name on file | Address on file | | | | | | | |
| 13735779 | Name on file | Address on file | | | | | | | |
| 14679960 | Name on file | Address on file | | | | | | | |
| 13768996 | Name on file | Address on file | | | | | | | |
| 13768996 | Name on file | Address on file | | | | | | | |
| 13994873 | Name on file | Address on file | | | | | | | |
| 15367779 | Name on file | Address on file | | | | | | | |
| 15409262 | Name on file | Address on file | | | | | | | |
| 15409262 | Name on file | Address on file | | | | | | | |
| 13552986 | Name on file | Address on file | | | | | | | |
| 14256736 | Name on file | Address on file | | | | | | | |
| 14453775 | Name on file | Address on file | | | | | | | |
| 14417084 | Name on file | Address on file | | | | | | | |
| 13899467 | Name on file | Address on file | | | | | | | |
| 13480608 | Name on file | Address on file | | | | | | | |
| 13567001 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18287585 | Name on file | Address on file | | | | | | | |
| 13497176 | Name on file | Address on file | | | | | | | |
| 13639522 | Name on file | Address on file | | | | | | | |
| 14460883 | Name on file | Address on file | | | | | | | |
| 14548386 | Name on file | Address on file | | | | | | | |
| 13601703 | Name on file | Address on file | | | | | | | |
| 13355007 | Name on file | Address on file | | | | | | | |
| 13675262 | Name on file | Address on file | | | | | | | |
| 13603709 | Name on file | Address on file | | | | | | | |
| 13769312 | Name on file | Address on file | | | | | | | |
| 13795755 | Name on file | Address on file | | | | | | | |
| 13469695 | Name on file | Address on file | | | | | | | |
| 13711030 | Name on file | Address on file | | | | | | | |
| 14006457 | Name on file | Address on file | | | | | | | |
| 14006457 | Name on file | Address on file | | | | | | | |
| 13221427 | Name on file | Address on file | | | | | | | |
| 13371228 | Name on file | Address on file | | | | | | | |
| 13598022 | Name on file | Address on file | | | | | | | |
| 13566990 | Name on file | Address on file | | | | | | | |
| 13982483 | Name on file | Address on file | | | | | | | |
| 14089796 | Name on file | Address on file | | | | | | | |
| 14089796 | Name on file | Address on file | | | | | | | |
| 14205613 | Name on file | Address on file | | | | | | | |
| 13777198 | Name on file | Address on file | | | | | | | |
| 13633303 | Name on file | Address on file | | | | | | | |
| 14209234 | Name on file | Address on file | | | | | | | |
| 15375158 | Name on file | Address on file | | | | | | | |
| 13851984 | Name on file | Address on file | | | | | | | |
| 14652932 | Name on file | Address on file | | | | | | | |
| 13473750 | Name on file | Address on file | | | | | | | |
| 13148955 | Name on file | Address on file | | | | | | | |
| 14072057 | Name on file | Address on file | | | | | | | |
| 13676272 | Name on file | Address on file | | | | | | | |
| 13160552 | Name on file | Address on file | | | | | | | |
| 13875121 | Name on file | Address on file | | | | | | | |
| 14276231 | Name on file | Address on file | | | | | | | |
| 14276231 | Name on file | Address on file | | | | | | | |
| 13137061 | Name on file | Address on file | | | | | | | |
| 14215225 | Name on file | Address on file | | | | | | | |
| 13943418 | Name on file | Address on file | | | | | | | |
| 13599935 | Name on file | Address on file | | | | | | | |
| 14553723 | Name on file | Address on file | | | | | | | |
| 13889145 | Name on file | Address on file | | | | | | | |
| 13626327 | Name on file | Address on file | | | | | | | |
| 13272709 | Name on file | Address on file | | | | | | | |
| 13594808 | Name on file | Address on file | | | | | | | |
| 13277767 | Name on file | Address on file | | | | | | | |
| 13927190 | Name on file | Address on file | | | | | | | |
| 13288357 | Name on file | Address on file | | | | | | | |
| 13648686 | Name on file | Address on file | | | | | | | |
| 14077957 | Name on file | Address on file | | | | | | | |
| 13213162 | Name on file | Address on file | | | | | | | |
| 13625479 | Name on file | Address on file | | | | | | | |
| 14192491 | Name on file | Address on file | | | | | | | |
| 14109286 | Name on file | Address on file | | | | | | | |
| 14189822 | Name on file | Address on file | | | | | | | |
| 13797183 | Name on file | Address on file | | | | | | | |
| 14643364 | Name on file | Address on file | | | | | | | |
| 13860591 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14554003 | Name on file | Address on file | | | | | | | |
| 13714468 | Name on file | Address on file | | | | | | | |
| 14052425 | Name on file | Address on file | | | | | | | |
| 14229338 | Name on file | Address on file | | | | | | | |
| 14646469 | Name on file | Address on file | | | | | | | |
| 15379907 | Name on file | Address on file | | | | | | | |
| 13967196 | Name on file | Address on file | | | | | | | |
| 13802411 | Name on file | Address on file | | | | | | | |
| 14516053 | Name on file | Address on file | | | | | | | |
| 14190955 | Name on file | Address on file | | | | | | | |
| 13668363 | Name on file | Address on file | | | | | | | |
| 15400649 | Name on file | Address on file | | | | | | | |
| 13862377 | Name on file | Address on file | | | | | | | |
| 14385889 | Name on file | Address on file | | | | | | | |
| 13318844 | Name on file | Address on file | | | | | | | |
| 13246236 | Name on file | Address on file | | | | | | | |
| 13686363 | Name on file | Address on file | | | | | | | |
| 14130911 | Name on file | Address on file | | | | | | | |
| 14191000 | Name on file | Address on file | | | | | | | |
| 13525014 | Name on file | Address on file | | | | | | | |
| 13476554 | Name on file | Address on file | | | | | | | |
| 14600574 | Name on file | Address on file | | | | | | | |
| 13280870 | Name on file | Address on file | | | | | | | |
| 13151782 | Name on file | Address on file | | | | | | | |
| 14148021 | Name on file | Address on file | | | | | | | |
| 13344520 | Name on file | Address on file | | | | | | | |
| 15379005 | Name on file | Address on file | | | | | | | |
| 14340446 | Name on file | Address on file | | | | | | | |
| 15405024 | Name on file | Address on file | | | | | | | |
| 13822342 | Name on file | Address on file | | | | | | | |
| 15381961 | Name on file | Address on file | | | | | | | |
| 13836714 | Name on file | Address on file | | | | | | | |
| 13572222 | Name on file | Address on file | | | | | | | |
| 13807745 | Name on file | Address on file | | | | | | | |
| 15369505 | Name on file | Address on file | | | | | | | |
| 15364444 | Name on file | Address on file | | | | | | | |
| 13679898 | Name on file | Address on file | | | | | | | |
| 13425383 | Name on file | Address on file | | | | | | | |
| 14280791 | Name on file | Address on file | | | | | | | |
| 14222016 | Name on file | Address on file | | | | | | | |
| 14196967 | Name on file | Address on file | | | | | | | |
| 14639850 | Name on file | Address on file | | | | | | | |
| 15377646 | Name on file | Address on file | | | | | | | |
| 22141636 | Name on file | Address on file | | | | | | | |
| 15379068 | Name on file | Address on file | | | | | | | |
| 14112254 | Name on file | Address on file | | | | | | | |
| 13384635 | Name on file | Address on file | | | | | | | |
| 14121196 | Name on file | Address on file | | | | | | | |
| 13392374 | Name on file | Address on file | | | | | | | |
| 13358140 | Name on file | Address on file | | | | | | | |
| 13757358 | Name on file | Address on file | | | | | | | |
| 13466113 | Name on file | Address on file | | | | | | | |
| 14500799 | Name on file | Address on file | | | | | | | |
| 14615747 | Name on file | Address on file | | | | | | | |
| 14615747 | Name on file | Address on file | | | | | | | |
| 14247018 | Name on file | Address on file | | | | | | | |
| 13218031 | Name on file | Address on file | | | | | | | |
| 13453399 | Name on file | Address on file | | | | | | | |
| 14663171 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14214959 | Name on file | Address on file | | | | | | | |
| 18257016 | Name on file | Address on file | | | | | | | |
| 13807226 | Name on file | Address on file | | | | | | | |
| 14286627 | Name on file | Address on file | | | | | | | |
| 13842010 | Name on file | Address on file | | | | | | | |
| 13828704 | Name on file | Address on file | | | | | | | |
| 13184193 | Name on file | Address on file | | | | | | | |
| 18502169 | Name on file | Address on file | | | | | | | |
| 13138455 | Name on file | Address on file | | | | | | | |
| 13138455 | Name on file | Address on file | | | | | | | |
| 13365978 | Name on file | Address on file | | | | | | | |
| 13894217 | Name on file | Address on file | | | | | | | |
| 13935349 | Name on file | Address on file | | | | | | | |
| 18310419 | Name on file | Address on file | | | | | | | |
| 14423236 | Name on file | Address on file | | | | | | | |
| 13693331 | Name on file | Address on file | | | | | | | |
| 14139617 | Name on file | Address on file | | | | | | | |
| 13256890 | Name on file | Address on file | | | | | | | |
| 13758812 | Name on file | Address on file | | | | | | | |
| 13758812 | Name on file | Address on file | | | | | | | |
| 13166559 | Name on file | Address on file | | | | | | | |
| 13860412 | Name on file | Address on file | | | | | | | |
| 13434896 | Name on file | Address on file | | | | | | | |
| 13332286 | Name on file | Address on file | | | | | | | |
| 13957057 | Name on file | Address on file | | | | | | | |
| 13575259 | Name on file | Address on file | | | | | | | |
| 13650877 | Name on file | Address on file | | | | | | | |
| 13650877 | Name on file | Address on file | | | | | | | |
| 13322805 | Name on file | Address on file | | | | | | | |
| 13435151 | Name on file | Address on file | | | | | | | |
| 14114469 | Name on file | Address on file | | | | | | | |
| 15387278 | Name on file | Address on file | | | | | | | |
| 13297641 | Name on file | Address on file | | | | | | | |
| 13320389 | Name on file | Address on file | | | | | | | |
| 13305471 | Name on file | Address on file | | | | | | | |
| 13375739 | Name on file | Address on file | | | | | | | |
| 18338581 | Name on file | Address on file | | | | | | | |
| 14171068 | Name on file | Address on file | | | | | | | |
| 13792696 | Name on file | Address on file | | | | | | | |
| 13215999 | Name on file | Address on file | | | | | | | |
| 13483169 | Name on file | Address on file | | | | | | | |
| 15374878 | Name on file | Address on file | | | | | | | |
| 14192904 | Name on file | Address on file | | | | | | | |
| 14022473 | Name on file | Address on file | | | | | | | |
| 13570046 | Name on file | Address on file | | | | | | | |
| 14037796 | Name on file | Address on file | | | | | | | |
| 13921207 | Name on file | Address on file | | | | | | | |
| 13462698 | Name on file | Address on file | | | | | | | |
| 14626573 | Name on file | Address on file | | | | | | | |
| 14190894 | Name on file | Address on file | | | | | | | |
| 14030711 | Name on file | Address on file | | | | | | | |
| 13804023 | Name on file | Address on file | | | | | | | |
| 13280467 | Name on file | Address on file | | | | | | | |
| 13280467 | Name on file | Address on file | | | | | | | |
| 13920726 | Name on file | Address on file | | | | | | | |
| 14310994 | Name on file | Address on file | | | | | | | |
| 14601948 | Name on file | Address on file | | | | | | | |
| 13838703 | Name on file | Address on file | | | | | | | |
| 13181401 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13750182 | Name on file | Address on file | | | | | | | |
| 14256937 | Name on file | Address on file | | | | | | | |
| 14203899 | Name on file | Address on file | | | | | | | |
| 13462938 | Name on file | Address on file | | | | | | | |
| 13316815 | Name on file | Address on file | | | | | | | |
| 13960841 | Name on file | Address on file | | | | | | | |
| 13437681 | Name on file | Address on file | | | | | | | |
| 14613423 | Name on file | Address on file | | | | | | | |
| 13746176 | Name on file | Address on file | | | | | | | |
| 13497184 | Name on file | Address on file | | | | | | | |
| 13778292 | Name on file | Address on file | | | | | | | |
| 14168835 | Name on file | Address on file | | | | | | | |
| 14168835 | Name on file | Address on file | | | | | | | |
| 14166186 | Name on file | Address on file | | | | | | | |
| 13555844 | Name on file | Address on file | | | | | | | |
| 13251218 | Name on file | Address on file | | | | | | | |
| 14587145 | Name on file | Address on file | | | | | | | |
| 14587145 | Name on file | Address on file | | | | | | | |
| 13755916 | Name on file | Address on file | | | | | | | |
| 18300040 | Name on file | Address on file | | | | | | | |
| 18300044 | Name on file | Address on file | | | | | | | |
| 13513832 | Name on file | Address on file | | | | | | | |
| 14123455 | Name on file | Address on file | | | | | | | |
| 13833379 | Name on file | Address on file | | | | | | | |
| 13604928 | Name on file | Address on file | | | | | | | |
| 13859055 | Name on file | Address on file | | | | | | | |
| 13859055 | Name on file | Address on file | | | | | | | |
| 14151078 | Name on file | Address on file | | | | | | | |
| 14254798 | Name on file | Address on file | | | | | | | |
| 14279089 | Name on file | Address on file | | | | | | | |
| 13370499 | Name on file | Address on file | | | | | | | |
| 13781114 | Name on file | Address on file | | | | | | | |
| 13224754 | Name on file | Address on file | | | | | | | |
| 13375791 | Name on file | Address on file | | | | | | | |
| 14175624 | Name on file | Address on file | | | | | | | |
| 13339831 | Name on file | Address on file | | | | | | | |
| 13339831 | Name on file | Address on file | | | | | | | |
| 15369092 | Name on file | Address on file | | | | | | | |
| 13606669 | Name on file | Address on file | | | | | | | |
| 14652013 | Name on file | Address on file | | | | | | | |
| 13331338 | Name on file | Address on file | | | | | | | |
| 13373213 | Name on file | Address on file | | | | | | | |
| 18978690 | Name on file | Address on file | | | | | | | |
| 13887798 | Name on file | Address on file | | | | | | | |
| 14399196 | Name on file | Address on file | | | | | | | |
| 13790863 | Name on file | Address on file | | | | | | | |
| 13698691 | Name on file | Address on file | | | | | | | |
| 14515879 | Name on file | Address on file | | | | | | | |
| 14639618 | Name on file | Address on file | | | | | | | |
| 14636806 | Name on file | Address on file | | | | | | | |
| 14636806 | Name on file | Address on file | | | | | | | |
| 13172486 | Name on file | Address on file | | | | | | | |
| 13835185 | Name on file | Address on file | | | | | | | |
| 14260287 | Name on file | Address on file | | | | | | | |
| 13672872 | Name on file | Address on file | | | | | | | |
| 14476959 | Name on file | Address on file | | | | | | | |
| 13602788 | Name on file | Address on file | | | | | | | |
| 13892779 | Name on file | Address on file | | | | | | | |
| 13892779 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13280035 | Name on file | Address on file | | | | | | | |
| 14548722 | Name on file | Address on file | | | | | | | |
| 13675686 | Name on file | Address on file | | | | | | | |
| 14593127 | Name on file | Address on file | | | | | | | |
| 14593127 | Name on file | Address on file | | | | | | | |
| 14624022 | Name on file | Address on file | | | | | | | |
| 13731550 | Name on file | Address on file | | | | | | | |
| 14653135 | Name on file | Address on file | | | | | | | |
| 18302128 | Name on file | Address on file | | | | | | | |
| 13299232 | Name on file | Address on file | | | | | | | |
| 13772479 | Name on file | Address on file | | | | | | | |
| 14226919 | Name on file | Address on file | | | | | | | |
| 14243321 | Name on file | Address on file | | | | | | | |
| 13934017 | Name on file | Address on file | | | | | | | |
| 13774475 | Name on file | Address on file | | | | | | | |
| 13702745 | Name on file | Address on file | | | | | | | |
| 14241915 | Name on file | Address on file | | | | | | | |
| 18312426 | Name on file | Address on file | | | | | | | |
| 13635572 | Name on file | Address on file | | | | | | | |
| 18962610 | Name on file | Address on file | | | | | | | |
| 14178244 | Name on file | Address on file | | | | | | | |
| 13913026 | Name on file | Address on file | | | | | | | |
| 14453929 | Name on file | Address on file | | | | | | | |
| 14351801 | Name on file | Address on file | | | | | | | |
| 13919601 | Name on file | Address on file | | | | | | | |
| 14376597 | Name on file | Address on file | | | | | | | |
| 13695380 | Name on file | Address on file | | | | | | | |
| 13955976 | Name on file | Address on file | | | | | | | |
| 18953256 | Name on file | Address on file | | | | | | | |
| 14266888 | Name on file | Address on file | | | | | | | |
| 19004698 | Name on file | Address on file | | | | | | | |
| 13618687 | Name on file | Address on file | | | | | | | |
| 14579740 | Name on file | Address on file | | | | | | | |
| 18326560 | Name on file | Address on file | | | | | | | |
| 14127151 | Name on file | Address on file | | | | | | | |
| 14582071 | Name on file | Address on file | | | | | | | |
| 14118734 | Name on file | Address on file | | | | | | | |
| 14118734 | Name on file | Address on file | | | | | | | |
| 13661042 | Name on file | Address on file | | | | | | | |
| 13736443 | Name on file | Address on file | | | | | | | |
| 13264683 | Name on file | Address on file | | | | | | | |
| 13890481 | Name on file | Address on file | | | | | | | |
| 13759490 | Name on file | Address on file | | | | | | | |
| 13759490 | Name on file | Address on file | | | | | | | |
| 13407296 | Name on file | Address on file | | | | | | | |
| 13407296 | Name on file | Address on file | | | | | | | |
| 13609731 | Name on file | Address on file | | | | | | | |
| 13609731 | Name on file | Address on file | | | | | | | |
| 13564404 | Name on file | Address on file | | | | | | | |
| 13564404 | Name on file | Address on file | | | | | | | |
| 13626259 | Name on file | Address on file | | | | | | | |
| 14060366 | Name on file | Address on file | | | | | | | |
| 14060366 | Name on file | Address on file | | | | | | | |
| 14384711 | Name on file | Address on file | | | | | | | |
| 14668994 | Name on file | Address on file | | | | | | | |
| 14443654 | Name on file | Address on file | | | | | | | |
| 14032898 | Name on file | Address on file | | | | | | | |
| 14521946 | Name on file | Address on file | | | | | | | |
| 14521946 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13526801 | Name on file | Address on file | | | | | | | |
| 13365275 | Name on file | Address on file | | | | | | | |
| 14413284 | Name on file | Address on file | | | | | | | |
| 14624040 | Name on file | Address on file | | | | | | | |
| 14624040 | Name on file | Address on file | | | | | | | |
| 14027906 | Name on file | Address on file | | | | | | | |
| 13353818 | Name on file | Address on file | | | | | | | |
| 14302628 | Name on file | Address on file | | | | | | | |
| 14302628 | Name on file | Address on file | | | | | | | |
| 13152979 | Name on file | Address on file | | | | | | | |
| 13852328 | Name on file | Address on file | | | | | | | |
| 21876234 | Name on file | Address on file | | | | | | | |
| 13705414 | Name on file | Address on file | | | | | | | |
| 14070638 | Name on file | Address on file | | | | | | | |
| 19169526 | Name on file | Address on file | | | | | | | |
| 13961295 | Name on file | Address on file | | | | | | | |
| 14611797 | Name on file | Address on file | | | | | | | |
| 13216332 | Name on file | Address on file | | | | | | | |
| 14374863 | Name on file | Address on file | | | | | | | |
| 13197702 | Name on file | Address on file | | | | | | | |
| 14513439 | Name on file | Address on file | | | | | | | |
| 14443449 | Name on file | Address on file | | | | | | | |
| 14467667 | Name on file | Address on file | | | | | | | |
| 13284827 | Name on file | Address on file | | | | | | | |
| 13855468 | Name on file | Address on file | | | | | | | |
| 13020187 | Name on file | Address on file | | | | | | | |
| 13306358 | Name on file | Address on file | | | | | | | |
| 13723679 | Name on file | Address on file | | | | | | | |
| 14427433 | Name on file | Address on file | | | | | | | |
| 13765379 | Name on file | Address on file | | | | | | | |
| 14605685 | Name on file | Address on file | | | | | | | |
| 14377244 | Name on file | Address on file | | | | | | | |
| 13176782 | Name on file | Address on file | | | | | | | |
| 13831661 | Name on file | Address on file | | | | | | | |
| 13831661 | Name on file | Address on file | | | | | | | |
| 14147337 | Name on file | Address on file | | | | | | | |
| 13851363 | Name on file | Address on file | | | | | | | |
| 14657788 | Name on file | Address on file | | | | | | | |
| 14657788 | Name on file | Address on file | | | | | | | |
| 13800231 | Name on file | Address on file | | | | | | | |
| 13895017 | Name on file | Address on file | | | | | | | |
| 13895017 | Name on file | Address on file | | | | | | | |
| 13645751 | Name on file | Address on file | | | | | | | |
| 19017011 | Name on file | Address on file | | | | | | | |
| 19023745 | Name on file | Address on file | | | | | | | |
| 14403560 | Name on file | Address on file | | | | | | | |
| 13168929 | Name on file | Address on file | | | | | | | |
| 13947392 | Name on file | Address on file | | | | | | | |
| 14634661 | Name on file | Address on file | | | | | | | |
| 13575346 | Name on file | Address on file | | | | | | | |
| 14623201 | Name on file | Address on file | | | | | | | |
| 13656694 | Name on file | Address on file | | | | | | | |
| 13281205 | Name on file | Address on file | | | | | | | |
| 14212139 | Name on file | Address on file | | | | | | | |
| 13583246 | Name on file | Address on file | | | | | | | |
| 13583246 | Name on file | Address on file | | | | | | | |
| 13374949 | Name on file | Address on file | | | | | | | |
| 14044650 | Name on file | Address on file | | | | | | | |
| 13561023 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14620229 | Name on file | Address on file | | | | | | | |
| 13294022 | Name on file | Address on file | | | | | | | |
| 13372263 | Name on file | Address on file | | | | | | | |
| 22283278 | Name on file | Address on file | | | | | | | |
| 13760490 | Name on file | Address on file | | | | | | | |
| 18310350 | Name on file | Address on file | | | | | | | |
| 13352664 | Name on file | Address on file | | | | | | | |
| 13845471 | Name on file | Address on file | | | | | | | |
| 13809058 | Name on file | Address on file | | | | | | | |
| 13151956 | Name on file | Address on file | | | | | | | |
| 13639147 | Name on file | Address on file | | | | | | | |
| 13954430 | Name on file | Address on file | | | | | | | |
| 13340053 | Name on file | Address on file | | | | | | | |
| 13884988 | Name on file | Address on file | | | | | | | |
| 13938241 | Name on file | Address on file | | | | | | | |
| 13861745 | Name on file | Address on file | | | | | | | |
| 13308635 | Name on file | Address on file | | | | | | | |
| 18283192 | Name on file | Address on file | | | | | | | |
| 13804599 | Name on file | Address on file | | | | | | | |
| 14647907 | Name on file | Address on file | | | | | | | |
| 14470977 | Name on file | Address on file | | | | | | | |
| 14470977 | Name on file | Address on file | | | | | | | |
| 13694418 | Name on file | Address on file | | | | | | | |
| 13694418 | Name on file | Address on file | | | | | | | |
| 13574099 | Name on file | Address on file | | | | | | | |
| 14670889 | Name on file | Address on file | | | | | | | |
| 14191391 | Name on file | Address on file | | | | | | | |
| 15555601 | Name on file | Address on file | | | | | | | |
| 13704553 | Name on file | Address on file | | | | | | | |
| 14036923 | Name on file | Address on file | | | | | | | |
| 13445141 | Name on file | Address on file | | | | | | | |
| 14655158 | Name on file | Address on file | | | | | | | |
| 14256669 | Name on file | Address on file | | | | | | | |
| 13687225 | Name on file | Address on file | | | | | | | |
| 13398295 | Name on file | Address on file | | | | | | | |
| 13361047 | Name on file | Address on file | | | | | | | |
| 14251327 | Name on file | Address on file | | | | | | | |
| 13454670 | Name on file | Address on file | | | | | | | |
| 13454670 | Name on file | Address on file | | | | | | | |
| 13703654 | Name on file | Address on file | | | | | | | |
| 13452394 | Name on file | Address on file | | | | | | | |
| 13392025 | Name on file | Address on file | | | | | | | |
| 13156654 | Name on file | Address on file | | | | | | | |
| 14582756 | Name on file | Address on file | | | | | | | |
| 14628612 | Name on file | Address on file | | | | | | | |
| 13896478 | Name on file | Address on file | | | | | | | |
| 13490863 | Name on file | Address on file | | | | | | | |
| 13442687 | Name on file | Address on file | | | | | | | |
| 14262947 | Name on file | Address on file | | | | | | | |
| 13835060 | Name on file | Address on file | | | | | | | |
| 13835060 | Name on file | Address on file | | | | | | | |
| 13694355 | Name on file | Address on file | | | | | | | |
| 13470000 | Name on file | Address on file | | | | | | | |
| 13766187 | Name on file | Address on file | | | | | | | |
| 14270637 | Name on file | Address on file | | | | | | | |
| 14470294 | Name on file | Address on file | | | | | | | |
| 14408840 | Name on file | Address on file | | | | | | | |
| 14202484 | Name on file | Address on file | | | | | | | |
| 14646781 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15373924 | Name on file | Address on file | | | | | | | |
| 13381827 | Name on file | Address on file | | | | | | | |
| 14495035 | Name on file | Address on file | | | | | | | |
| 13538401 | Name on file | Address on file | | | | | | | |
| 13855697 | Name on file | Address on file | | | | | | | |
| 14280886 | Name on file | Address on file | | | | | | | |
| 15361410 | Name on file | Address on file | | | | | | | |
| 15361410 | Name on file | Address on file | | | | | | | |
| 13953377 | Name on file | Address on file | | | | | | | |
| 14249070 | Name on file | Address on file | | | | | | | |
| 13977865 | Name on file | Address on file | | | | | | | |
| 15396934 | Name on file | Address on file | | | | | | | |
| 13559084 | Name on file | Address on file | | | | | | | |
| 13310502 | Name on file | Address on file | | | | | | | |
| 14652355 | Name on file | Address on file | | | | | | | |
| 14487376 | Name on file | Address on file | | | | | | | |
| 13527108 | Name on file | Address on file | | | | | | | |
| 13673084 | Name on file | Address on file | | | | | | | |
| 15401600 | Name on file | Address on file | | | | | | | |
| 15401600 | Name on file | Address on file | | | | | | | |
| 15397213 | Name on file | Address on file | | | | | | | |
| 14272432 | Name on file | Address on file | | | | | | | |
| 13541469 | Name on file | Address on file | | | | | | | |
| 13999033 | Name on file | Address on file | | | | | | | |
| 13751640 | Name on file | Address on file | | | | | | | |
| 14038641 | Name on file | Address on file | | | | | | | |
| 13988710 | Name on file | Address on file | | | | | | | |
| 14172801 | Name on file | Address on file | | | | | | | |
| 13531629 | Name on file | Address on file | | | | | | | |
| 15363952 | Name on file | Address on file | | | | | | | |
| 14612019 | Name on file | Address on file | | | | | | | |
| 13215822 | Name on file | Address on file | | | | | | | |
| 14583896 | Name on file | Address on file | | | | | | | |
| 13501538 | Name on file | Address on file | | | | | | | |
| 14593493 | Name on file | Address on file | | | | | | | |
| 13695475 | Name on file | Address on file | | | | | | | |
| 14233300 | Name on file | Address on file | | | | | | | |
| 13497404 | Name on file | Address on file | | | | | | | |
| 15403318 | Name on file | Address on file | | | | | | | |
| 15394713 | Name on file | Address on file | | | | | | | |
| 14225642 | Name on file | Address on file | | | | | | | |
| 13939837 | Name on file | Address on file | | | | | | | |
| 13304764 | Name on file | Address on file | | | | | | | |
| 14426393 | Name on file | Address on file | | | | | | | |
| 13927232 | Name on file | Address on file | | | | | | | |
| 13983999 | Name on file | Address on file | | | | | | | |
| 13832431 | Name on file | Address on file | | | | | | | |
| 13832431 | Name on file | Address on file | | | | | | | |
| 13807657 | Name on file | Address on file | | | | | | | |
| 14679728 | Name on file | Address on file | | | | | | | |
| 14332982 | Name on file | Address on file | | | | | | | |
| 14584899 | Name on file | Address on file | | | | | | | |
| 13938068 | Name on file | Address on file | | | | | | | |
| 13494816 | Name on file | Address on file | | | | | | | |
| 13494816 | Name on file | Address on file | | | | | | | |
| 13501360 | Name on file | Address on file | | | | | | | |
| 15389899 | Name on file | Address on file | | | | | | | |
| 13764445 | Name on file | Address on file | | | | | | | |
| 13509377 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15367320 | Name on file | Address on file | | | | | | | |
| 13902406 | Name on file | Address on file | | | | | | | |
| 13902406 | Name on file | Address on file | | | | | | | |
| 13562504 | Name on file | Address on file | | | | | | | |
| 13863781 | Name on file | Address on file | | | | | | | |
| 13211877 | Name on file | Address on file | | | | | | | |
| 13740714 | Name on file | Address on file | | | | | | | |
| 18968431 | Name on file | Address on file | | | | | | | |
| 13565613 | Name on file | Address on file | | | | | | | |
| 13565613 | Name on file | Address on file | | | | | | | |
| 15409595 | Name on file | Address on file | | | | | | | |
| 13395814 | Name on file | Address on file | | | | | | | |
| 14560820 | Name on file | Address on file | | | | | | | |
| 13859775 | Name on file | Address on file | | | | | | | |
| 13990169 | Name on file | Address on file | | | | | | | |
| 13167100 | Name on file | Address on file | | | | | | | |
| 14381822 | Name on file | Address on file | | | | | | | |
| 13360960 | Name on file | Address on file | | | | | | | |
| 14633496 | Name on file | Address on file | | | | | | | |
| 13575760 | Name on file | Address on file | | | | | | | |
| 13809719 | Name on file | Address on file | | | | | | | |
| 13674128 | Name on file | Address on file | | | | | | | |
| 13896183 | Name on file | Address on file | | | | | | | |
| 13401918 | Name on file | Address on file | | | | | | | |
| 14421149 | Name on file | Address on file | | | | | | | |
| 13863144 | Name on file | Address on file | | | | | | | |
| 13537004 | Name on file | Address on file | | | | | | | |
| 13406048 | Name on file | Address on file | | | | | | | |
| 13259692 | Name on file | Address on file | | | | | | | |
| 13890840 | Name on file | Address on file | | | | | | | |
| 13919596 | Name on file | Address on file | | | | | | | |
| 14291062 | Name on file | Address on file | | | | | | | |
| 13357209 | Name on file | Address on file | | | | | | | |
| 13184743 | Name on file | Address on file | | | | | | | |
| 14139700 | Name on file | Address on file | | | | | | | |
| 14106685 | Name on file | Address on file | | | | | | | |
| 13421141 | Name on file | Address on file | | | | | | | |
| 15407632 | Name on file | Address on file | | | | | | | |
| 14159463 | Name on file | Address on file | | | | | | | |
| 14510167 | Name on file | Address on file | | | | | | | |
| 13730272 | Name on file | Address on file | | | | | | | |
| 14010518 | Name on file | Address on file | | | | | | | |
| 13811452 | Name on file | Address on file | | | | | | | |
| 13281644 | Name on file | Address on file | | | | | | | |
| 13514602 | Name on file | Address on file | | | | | | | |
| 13208722 | Name on file | Address on file | | | | | | | |
| 13618970 | Name on file | Address on file | | | | | | | |
| 14640817 | Name on file | Address on file | | | | | | | |
| 14074837 | Name on file | Address on file | | | | | | | |
| 13510991 | Name on file | Address on file | | | | | | | |
| 13257030 | Name on file | Address on file | | | | | | | |
| 13764437 | Name on file | Address on file | | | | | | | |
| 14159448 | Name on file | Address on file | | | | | | | |
| 13663474 | Name on file | Address on file | | | | | | | |
| 14249841 | Name on file | Address on file | | | | | | | |
| 14430670 | Name on file | Address on file | | | | | | | |
| 13247611 | Name on file | Address on file | | | | | | | |
| 14270091 | Name on file | Address on file | | | | | | | |
| 14212868 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14527779 | Name on file | Address on file | | | | | | | |
| 13799232 | Name on file | Address on file | | | | | | | |
| 13426801 | Name on file | Address on file | | | | | | | |
| 14387866 | Name on file | Address on file | | | | | | | |
| 14056476 | Name on file | Address on file | | | | | | | |
| 14100182 | Name on file | Address on file | | | | | | | |
| 14430716 | Name on file | Address on file | | | | | | | |
| 13858038 | Name on file | Address on file | | | | | | | |
| 14353720 | Name on file | Address on file | | | | | | | |
| 14286560 | Name on file | Address on file | | | | | | | |
| 14537196 | Name on file | Address on file | | | | | | | |
| 14548463 | Name on file | Address on file | | | | | | | |
| 13433855 | Name on file | Address on file | | | | | | | |
| 13834726 | Name on file | Address on file | | | | | | | |
| 13151309 | Name on file | Address on file | | | | | | | |
| 13976364 | Name on file | Address on file | | | | | | | |
| 14343701 | Name on file | Address on file | | | | | | | |
| 13576596 | Name on file | Address on file | | | | | | | |
| 14154246 | Name on file | Address on file | | | | | | | |
| 14491372 | Name on file | Address on file | | | | | | | |
| 13304014 | Name on file | Address on file | | | | | | | |
| 14274846 | Name on file | Address on file | | | | | | | |
| 13671489 | Name on file | Address on file | | | | | | | |
| 14245021 | Name on file | Address on file | | | | | | | |
| 14185332 | Name on file | Address on file | | | | | | | |
| 14163578 | Name on file | Address on file | | | | | | | |
| 14163578 | Name on file | Address on file | | | | | | | |
| 18301741 | Name on file | Address on file | | | | | | | |
| 14650570 | Name on file | Address on file | | | | | | | |
| 14119757 | Name on file | Address on file | | | | | | | |
| 13822895 | Name on file | Address on file | | | | | | | |
| 13811266 | Name on file | Address on file | | | | | | | |
| 13821792 | Name on file | Address on file | | | | | | | |
| 14083031 | Name on file | Address on file | | | | | | | |
| 14312355 | Name on file | Address on file | | | | | | | |
| 13670815 | Name on file | Address on file | | | | | | | |
| 14558193 | Name on file | Address on file | | | | | | | |
| 13908392 | Name on file | Address on file | | | | | | | |
| 13273624 | Name on file | Address on file | | | | | | | |
| 14196656 | Name on file | Address on file | | | | | | | |
| 14437944 | Name on file | Address on file | | | | | | | |
| 13819692 | Name on file | Address on file | | | | | | | |
| 13172058 | Name on file | Address on file | | | | | | | |
| 14195104 | Name on file | Address on file | | | | | | | |
| 14275768 | Name on file | Address on file | | | | | | | |
| 13390414 | Name on file | Address on file | | | | | | | |
| 13159662 | Name on file | Address on file | | | | | | | |
| 14643741 | Name on file | Address on file | | | | | | | |
| 13379175 | Name on file | Address on file | | | | | | | |
| 14440685 | Name on file | Address on file | | | | | | | |
| 13241169 | Name on file | Address on file | | | | | | | |
| 14092333 | Name on file | Address on file | | | | | | | |
| 13616136 | Name on file | Address on file | | | | | | | |
| 14198684 | Name on file | Address on file | | | | | | | |
| 15401667 | Name on file | Address on file | | | | | | | |
| 13932821 | Name on file | Address on file | | | | | | | |
| 13932821 | Name on file | Address on file | | | | | | | |
| 14081072 | Name on file | Address on file | | | | | | | |
| 14189596 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14439110 | Name on file | Address on file | | | | | | | |
| 14195204 | Name on file | Address on file | | | | | | | |
| 13558373 | Name on file | Address on file | | | | | | | |
| 13485930 | Name on file | Address on file | | | | | | | |
| 14249169 | Name on file | Address on file | | | | | | | |
| 14519514 | Name on file | Address on file | | | | | | | |
| 13879608 | Name on file | Address on file | | | | | | | |
| 14355398 | Name on file | Address on file | | | | | | | |
| 13367878 | Name on file | Address on file | | | | | | | |
| 13689996 | Name on file | Address on file | | | | | | | |
| 13471564 | Name on file | Address on file | | | | | | | |
| 14591591 | Name on file | Address on file | | | | | | | |
| 13918015 | Name on file | Address on file | | | | | | | |
| 14525064 | Name on file | Address on file | | | | | | | |
| 13327490 | Name on file | Address on file | | | | | | | |
| 14421337 | Name on file | Address on file | | | | | | | |
| 13181535 | Name on file | Address on file | | | | | | | |
| 18333358 | Name on file | Address on file | | | | | | | |
| 13588479 | Name on file | Address on file | | | | | | | |
| 13248871 | Name on file | Address on file | | | | | | | |
| 13943938 | Name on file | Address on file | | | | | | | |
| 13808355 | Name on file | Address on file | | | | | | | |
| 13814493 | Name on file | Address on file | | | | | | | |
| 14032422 | Name on file | Address on file | | | | | | | |
| 14009362 | Name on file | Address on file | | | | | | | |
| 13744828 | Name on file | Address on file | | | | | | | |
| 14394910 | Name on file | Address on file | | | | | | | |
| 13921122 | Name on file | Address on file | | | | | | | |
| 14096996 | Name on file | Address on file | | | | | | | |
| 22119491 | Name on file | Address on file | | | | | | | |
| 13710375 | Name on file | Address on file | | | | | | | |
| 18319241 | Name on file | Address on file | | | | | | | |
| 14204694 | Name on file | Address on file | | | | | | | |
| 13688390 | Name on file | Address on file | | | | | | | |
| 14118642 | Name on file | Address on file | | | | | | | |
| 13153150 | Name on file | Address on file | | | | | | | |
| 13153150 | Name on file | Address on file | | | | | | | |
| 13402869 | Name on file | Address on file | | | | | | | |
| 13432224 | Name on file | Address on file | | | | | | | |
| 18329297 | Name on file | Address on file | | | | | | | |
| 13943596 | Name on file | Address on file | | | | | | | |
| 13601145 | Name on file | Address on file | | | | | | | |
| 13810572 | Name on file | Address on file | | | | | | | |
| 14040875 | Name on file | Address on file | | | | | | | |
| 13883672 | Name on file | Address on file | | | | | | | |
| 13140639 | Name on file | Address on file | | | | | | | |
| 14550995 | Name on file | Address on file | | | | | | | |
| 13802220 | Name on file | Address on file | | | | | | | |
| 13662595 | Name on file | Address on file | | | | | | | |
| 13766580 | Name on file | Address on file | | | | | | | |
| 13403676 | Name on file | Address on file | | | | | | | |
| 13925359 | Name on file | Address on file | | | | | | | |
| 14097900 | Name on file | Address on file | | | | | | | |
| 13826050 | Name on file | Address on file | | | | | | | |
| 18301772 | Name on file | Address on file | | | | | | | |
| 13258848 | Name on file | Address on file | | | | | | | |
| 14047724 | Name on file | Address on file | | | | | | | |
| 14248951 | Name on file | Address on file | | | | | | | |
| 14482703 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22185387 | Name on file | Address on file | | | | | | | |
| 14496067 | Name on file | Address on file | | | | | | | |
| 13612956 | Name on file | Address on file | | | | | | | |
| 14321968 | Name on file | Address on file | | | | | | | |
| 14283693 | Name on file | Address on file | | | | | | | |
| 13869729 | Name on file | Address on file | | | | | | | |
| 13773279 | Name on file | Address on file | | | | | | | |
| 13518687 | Name on file | Address on file | | | | | | | |
| 13240317 | Name on file | Address on file | | | | | | | |
| 13266477 | Name on file | Address on file | | | | | | | |
| 14235015 | Name on file | Address on file | | | | | | | |
| 14061393 | Name on file | Address on file | | | | | | | |
| 14061393 | Name on file | Address on file | | | | | | | |
| 13678638 | Name on file | Address on file | | | | | | | |
| 13678638 | Name on file | Address on file | | | | | | | |
| 18969415 | Name on file | Address on file | | | | | | | |
| 14011008 | Name on file | Address on file | | | | | | | |
| 13455606 | Name on file | Address on file | | | | | | | |
| 13455606 | Name on file | Address on file | | | | | | | |
| 14410715 | Name on file | Address on file | | | | | | | |
| 13468545 | Name on file | Address on file | | | | | | | |
| 14609563 | Name on file | Address on file | | | | | | | |
| 13145156 | Name on file | Address on file | | | | | | | |
| 22142158 | Name on file | Address on file | | | | | | | |
| 14535345 | Name on file | Address on file | | | | | | | |
| 14201865 | Name on file | Address on file | | | | | | | |
| 13611236 | Name on file | Address on file | | | | | | | |
| 13444271 | Name on file | Address on file | | | | | | | |
| 14598361 | Name on file | Address on file | | | | | | | |
| 14598361 | Name on file | Address on file | | | | | | | |
| 13501930 | Name on file | Address on file | | | | | | | |
| 13192524 | Name on file | Address on file | | | | | | | |
| 13701642 | Name on file | Address on file | | | | | | | |
| 14499567 | Name on file | Address on file | | | | | | | |
| 14326002 | Name on file | Address on file | | | | | | | |
| 13303833 | Name on file | Address on file | | | | | | | |
| 13936312 | Name on file | Address on file | | | | | | | |
| 13721723 | Name on file | Address on file | | | | | | | |
| 13721723 | Name on file | Address on file | | | | | | | |
| 14519990 | Name on file | Address on file | | | | | | | |
| 18337281 | Name on file | Address on file | | | | | | | |
| 13466524 | Name on file | Address on file | | | | | | | |
| 13283481 | Name on file | Address on file | | | | | | | |
| 13957465 | Name on file | Address on file | | | | | | | |
| 13519036 | Name on file | Address on file | | | | | | | |
| 15368241 | Name on file | Address on file | | | | | | | |
| 14258227 | Name on file | Address on file | | | | | | | |
| 14148633 | Name on file | Address on file | | | | | | | |
| 14387489 | Name on file | Address on file | | | | | | | |
| 13957890 | Name on file | Address on file | | | | | | | |
| 13708041 | Name on file | Address on file | | | | | | | |
| 14133592 | Name on file | Address on file | | | | | | | |
| 14038574 | Name on file | Address on file | | | | | | | |
| 13643724 | Name on file | Address on file | | | | | | | |
| 14213783 | Name on file | Address on file | | | | | | | |
| 13193270 | Name on file | Address on file | | | | | | | |
| 13262111 | Name on file | Address on file | | | | | | | |
| 14354597 | Name on file | Address on file | | | | | | | |
| 14553642 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14507156 | Name on file | Address on file | | | | | | | |
| 13663274 | Name on file | Address on file | | | | | | | |
| 13168322 | Name on file | Address on file | | | | | | | |
| 13987505 | Name on file | Address on file | | | | | | | |
| 13253785 | Name on file | Address on file | | | | | | | |
| 13634517 | Name on file | Address on file | | | | | | | |
| 14170274 | Name on file | Address on file | | | | | | | |
| 14003077 | Name on file | Address on file | | | | | | | |
| 13333763 | Name on file | Address on file | | | | | | | |
| 13855940 | Name on file | Address on file | | | | | | | |
| 13726037 | Name on file | Address on file | | | | | | | |
| 14030836 | Name on file | Address on file | | | | | | | |
| 13774417 | Name on file | Address on file | | | | | | | |
| 14003813 | Name on file | Address on file | | | | | | | |
| 14329397 | Name on file | Address on file | | | | | | | |
| 13625019 | Name on file | Address on file | | | | | | | |
| 14240529 | Name on file | Address on file | | | | | | | |
| 14309656 | Name on file | Address on file | | | | | | | |
| 14026854 | Name on file | Address on file | | | | | | | |
| 14278588 | Name on file | Address on file | | | | | | | |
| 14278588 | Name on file | Address on file | | | | | | | |
| 13279755 | Name on file | Address on file | | | | | | | |
| 14260443 | Name on file | Address on file | | | | | | | |
| 13989083 | Name on file | Address on file | | | | | | | |
| 14266358 | Name on file | Address on file | | | | | | | |
| 14266358 | Name on file | Address on file | | | | | | | |
| 13851347 | Name on file | Address on file | | | | | | | |
| 13851347 | Name on file | Address on file | | | | | | | |
| 13287762 | Name on file | Address on file | | | | | | | |
| 14391374 | Name on file | Address on file | | | | | | | |
| 22144640 | Name on file | Address on file | | | | | | | |
| 14601117 | Name on file | Address on file | | | | | | | |
| 14091138 | Name on file | Address on file | | | | | | | |
| 13136318 | Name on file | Address on file | | | | | | | |
| 18309634 | Name on file | Address on file | | | | | | | |
| 18965075 | Name on file | Address on file | | | | | | | |
| 14667697 | Name on file | Address on file | | | | | | | |
| 14667697 | Name on file | Address on file | | | | | | | |
| 14095985 | Name on file | Address on file | | | | | | | |
| 13216444 | Name on file | Address on file | | | | | | | |
| 13519050 | Name on file | Address on file | | | | | | | |
| 13601096 | Name on file | Address on file | | | | | | | |
| 22157871 | Name on file | Address on file | | | | | | | |
| 13790192 | Name on file | Address on file | | | | | | | |
| 15371463 | Name on file | Address on file | | | | | | | |
| 15397232 | Name on file | Address on file | | | | | | | |
| 14088737 | Name on file | Address on file | | | | | | | |
| 13433942 | Name on file | Address on file | | | | | | | |
| 13677562 | Name on file | Address on file | | | | | | | |
| 19028807 | Name on file | Address on file | | | | | | | |
| 15369952 | Name on file | Address on file | | | | | | | |
| 13879172 | Name on file | Address on file | | | | | | | |
| 13595540 | Name on file | Address on file | | | | | | | |
| 13595540 | Name on file | Address on file | | | | | | | |
| 13458208 | Name on file | Address on file | | | | | | | |
| 13218918 | Name on file | Address on file | | | | | | | |
| 13939960 | Name on file | Address on file | | | | | | | |
| 13939960 | Name on file | Address on file | | | | | | | |
| 14414894 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13812913 | Name on file | Address on file | | | | | | | |
| 14262037 | Name on file | Address on file | | | | | | | |
| 13305010 | Name on file | Address on file | | | | | | | |
| 13688686 | Name on file | Address on file | | | | | | | |
| 13252935 | Name on file | Address on file | | | | | | | |
| 13402433 | Name on file | Address on file | | | | | | | |
| 13940543 | Name on file | Address on file | | | | | | | |
| 13319873 | Name on file | Address on file | | | | | | | |
| 14077944 | Name on file | Address on file | | | | | | | |
| 13662753 | Name on file | Address on file | | | | | | | |
| 15381752 | Name on file | Address on file | | | | | | | |
| 13205382 | Name on file | Address on file | | | | | | | |
| 15385731 | Name on file | Address on file | | | | | | | |
| 13478571 | Name on file | Address on file | | | | | | | |
| 14224632 | Name on file | Address on file | | | | | | | |
| 15381624 | Name on file | Address on file | | | | | | | |
| 13983501 | Name on file | Address on file | | | | | | | |
| 13546503 | Name on file | Address on file | | | | | | | |
| 13656198 | Name on file | Address on file | | | | | | | |
| 15368552 | Name on file | Address on file | | | | | | | |
| 14675829 | Name on file | Address on file | | | | | | | |
| 14351682 | Name on file | Address on file | | | | | | | |
| 14031974 | Name on file | Address on file | | | | | | | |
| 13510846 | Name on file | Address on file | | | | | | | |
| 15390586 | Name on file | Address on file | | | | | | | |
| 14414065 | Name on file | Address on file | | | | | | | |
| 14547048 | Name on file | Address on file | | | | | | | |
| 14133852 | Name on file | Address on file | | | | | | | |
| 13540229 | Name on file | Address on file | | | | | | | |
| 13431317 | Name on file | Address on file | | | | | | | |
| 13312832 | Name on file | Address on file | | | | | | | |
| 13659307 | Name on file | Address on file | | | | | | | |
| 13143894 | Name on file | Address on file | | | | | | | |
| 15401478 | Name on file | Address on file | | | | | | | |
| 14471538 | Name on file | Address on file | | | | | | | |
| 18256159 | Name on file | Address on file | | | | | | | |
| 13330946 | Name on file | Address on file | | | | | | | |
| 13231580 | Name on file | Address on file | | | | | | | |
| 14006951 | Name on file | Address on file | | | | | | | |
| 13332541 | Name on file | Address on file | | | | | | | |
| 22163000 | Name on file | Address on file | | | | | | | |
| 14005817 | Name on file | Address on file | | | | | | | |
| 15397158 | Name on file | Address on file | | | | | | | |
| 18950956 | Name on file | Address on file | | | | | | | |
| 14166997 | Name on file | Address on file | | | | | | | |
| 14166997 | Name on file | Address on file | | | | | | | |
| 13375743 | Name on file | Address on file | | | | | | | |
| 15373462 | Name on file | Address on file | | | | | | | |
| 14162121 | Name on file | Address on file | | | | | | | |
| 14500848 | Name on file | Address on file | | | | | | | |
| 14446705 | Name on file | Address on file | | | | | | | |
| 14213148 | Name on file | Address on file | | | | | | | |
| 13441113 | Name on file | Address on file | | | | | | | |
| 14021482 | Name on file | Address on file | | | | | | | |
| 13520131 | Name on file | Address on file | | | | | | | |
| 13838833 | Name on file | Address on file | | | | | | | |
| 14488699 | Name on file | Address on file | | | | | | | |
| 13154134 | Name on file | Address on file | | | | | | | |
| 15382156 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13696441 | Name on file | Address on file | | | | | | | |
| 15359681 | Name on file | Address on file | | | | | | | |
| 15359681 | Name on file | Address on file | | | | | | | |
| 13660154 | Name on file | Address on file | | | | | | | |
| 13582728 | Name on file | Address on file | | | | | | | |
| 13539544 | Name on file | Address on file | | | | | | | |
| 13289375 | Name on file | Address on file | | | | | | | |
| 13289375 | Name on file | Address on file | | | | | | | |
| 14300236 | Name on file | Address on file | | | | | | | |
| 15363755 | Name on file | Address on file | | | | | | | |
| 13687136 | Name on file | Address on file | | | | | | | |
| 13589022 | Name on file | Address on file | | | | | | | |
| 13382544 | Name on file | Address on file | | | | | | | |
| 13668200 | Name on file | Address on file | | | | | | | |
| 14182373 | Name on file | Address on file | | | | | | | |
| 14182373 | Name on file | Address on file | | | | | | | |
| 14380824 | Name on file | Address on file | | | | | | | |
| 13731578 | Name on file | Address on file | | | | | | | |
| 18995526 | Name on file | Address on file | | | | | | | |
| 13600295 | Name on file | Address on file | | | | | | | |
| 14283017 | Name on file | Address on file | | | | | | | |
| 14283017 | Name on file | Address on file | | | | | | | |
| 13947917 | Name on file | Address on file | | | | | | | |
| 13947917 | Name on file | Address on file | | | | | | | |
| 14607624 | Name on file | Address on file | | | | | | | |
| 13417770 | Name on file | Address on file | | | | | | | |
| 20644568 | Name on file | Address on file | | | | | | | |
| 14041089 | Name on file | Address on file | | | | | | | |
| 14041089 | Name on file | Address on file | | | | | | | |
| 13630754 | Name on file | Address on file | | | | | | | |
| 14128729 | Name on file | Address on file | | | | | | | |
| 14397448 | Name on file | Address on file | | | | | | | |
| 14247997 | Name on file | Address on file | | | | | | | |
| 13935329 | Name on file | Address on file | | | | | | | |
| 13797424 | Name on file | Address on file | | | | | | | |
| 15391252 | Name on file | Address on file | | | | | | | |
| 13652740 | Name on file | Address on file | | | | | | | |
| 14379660 | Name on file | Address on file | | | | | | | |
| 13783764 | Name on file | Address on file | | | | | | | |
| 13674101 | Name on file | Address on file | | | | | | | |
| 13622343 | Name on file | Address on file | | | | | | | |
| 13965291 | Name on file | Address on file | | | | | | | |
| 13249894 | Name on file | Address on file | | | | | | | |
| 13249894 | Name on file | Address on file | | | | | | | |
| 13598212 | Name on file | Address on file | | | | | | | |
| 13895047 | Name on file | Address on file | | | | | | | |
| 14187761 | Name on file | Address on file | | | | | | | |
| 14582103 | Name on file | Address on file | | | | | | | |
| 13525711 | Name on file | Address on file | | | | | | | |
| 14655742 | Name on file | Address on file | | | | | | | |
| 13727683 | Name on file | Address on file | | | | | | | |
| 13372764 | Name on file | Address on file | | | | | | | |
| 13825270 | Name on file | Address on file | | | | | | | |
| 15378493 | Name on file | Address on file | | | | | | | |
| 13610936 | Name on file | Address on file | | | | | | | |
| 13388177 | Name on file | Address on file | | | | | | | |
| 13353352 | Name on file | Address on file | | | | | | | |
| 13239397 | Name on file | Address on file | | | | | | | |
| 13213524 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14100258 | Name on file | Address on file | | | | | | | |
| 13472581 | Name on file | Address on file | | | | | | | |
| 13366009 | Name on file | Address on file | | | | | | | |
| 14172471 | Name on file | Address on file | | | | | | | |
| 14173328 | Name on file | Address on file | | | | | | | |
| 14376149 | Name on file | Address on file | | | | | | | |
| 14376149 | Name on file | Address on file | | | | | | | |
| 13389040 | Name on file | Address on file | | | | | | | |
| 13389040 | Name on file | Address on file | | | | | | | |
| 14089667 | Name on file | Address on file | | | | | | | |
| 13144583 | Name on file | Address on file | | | | | | | |
| 13540585 | Name on file | Address on file | | | | | | | |
| 13425265 | Name on file | Address on file | | | | | | | |
| 18963020 | Name on file | Address on file | | | | | | | |
| 14424576 | Name on file | Address on file | | | | | | | |
| 13814379 | Name on file | Address on file | | | | | | | |
| 14623240 | Name on file | Address on file | | | | | | | |
| 14623240 | Name on file | Address on file | | | | | | | |
| 13374456 | Name on file | Address on file | | | | | | | |
| 14548717 | Name on file | Address on file | | | | | | | |
| 14662846 | Name on file | Address on file | | | | | | | |
| 13181170 | Name on file | Address on file | | | | | | | |
| 14662846 | Name on file | Address on file | | | | | | | |
| 14584979 | Name on file | Address on file | | | | | | | |
| 14605862 | Name on file | Address on file | | | | | | | |
| 14605862 | Name on file | Address on file | | | | | | | |
| 18992162 | Name on file | Address on file | | | | | | | |
| 18301802 | Name on file | Address on file | | | | | | | |
| 14104939 | Name on file | Address on file | | | | | | | |
| 14354842 | Name on file | Address on file | | | | | | | |
| 14550271 | Name on file | Address on file | | | | | | | |
| 14386898 | Name on file | Address on file | | | | | | | |
| 13466496 | Name on file | Address on file | | | | | | | |
| 13723068 | Name on file | Address on file | | | | | | | |
| 13548460 | Name on file | Address on file | | | | | | | |
| 14258709 | Name on file | Address on file | | | | | | | |
| 14309689 | Name on file | Address on file | | | | | | | |
| 14432477 | Name on file | Address on file | | | | | | | |
| 14614609 | Name on file | Address on file | | | | | | | |
| 13666278 | Name on file | Address on file | | | | | | | |
| 13442642 | Name on file | Address on file | | | | | | | |
| 14438609 | Name on file | Address on file | | | | | | | |
| 13514035 | Name on file | Address on file | | | | | | | |
| 13775946 | Name on file | Address on file | | | | | | | |
| 13314932 | Name on file | Address on file | | | | | | | |
| 14160174 | Name on file | Address on file | | | | | | | |
| 13702676 | Name on file | Address on file | | | | | | | |
| 14245565 | Name on file | Address on file | | | | | | | |
| 13178563 | Name on file | Address on file | | | | | | | |
| 13401495 | Name on file | Address on file | | | | | | | |
| 13833838 | Name on file | Address on file | | | | | | | |
| 13552090 | Name on file | Address on file | | | | | | | |
| 13871341 | Name on file | Address on file | | | | | | | |
| 13734371 | Name on file | Address on file | | | | | | | |
| 14328983 | Name on file | Address on file | | | | | | | |
| 14419406 | Name on file | Address on file | | | | | | | |
| 14215440 | Name on file | Address on file | | | | | | | |
| 13788586 | Name on file | Address on file | | | | | | | |
| 13147178 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14368013 | Name on file | Address on file | | | | | | | |
| 15391133 | Name on file | Address on file | | | | | | | |
| 13656611 | Name on file | Address on file | | | | | | | |
| 13683751 | Name on file | Address on file | | | | | | | |
| 14152346 | Name on file | Address on file | | | | | | | |
| 14217045 | Name on file | Address on file | | | | | | | |
| 14217045 | Name on file | Address on file | | | | | | | |
| 14460561 | Name on file | Address on file | | | | | | | |
| 14443218 | Name on file | Address on file | | | | | | | |
| 13436509 | Name on file | Address on file | | | | | | | |
| 18244115 | Name on file | Address on file | | | | | | | |
| 13564604 | Name on file | Address on file | | | | | | | |
| 13564604 | Name on file | Address on file | | | | | | | |
| 13814812 | Name on file | Address on file | | | | | | | |
| 13814812 | Name on file | Address on file | | | | | | | |
| 14185407 | Name on file | Address on file | | | | | | | |
| 14610165 | Name on file | Address on file | | | | | | | |
| 13583062 | Name on file | Address on file | | | | | | | |
| 14091546 | Name on file | Address on file | | | | | | | |
| 13352487 | Name on file | Address on file | | | | | | | |
| 13573673 | Name on file | Address on file | | | | | | | |
| 13935976 | Name on file | Address on file | | | | | | | |
| 13930795 | Name on file | Address on file | | | | | | | |
| 13374615 | Name on file | Address on file | | | | | | | |
| 13229472 | Name on file | Address on file | | | | | | | |
| 13184457 | Name on file | Address on file | | | | | | | |
| 14161489 | Name on file | Address on file | | | | | | | |
| 13302225 | Name on file | Address on file | | | | | | | |
| 13224594 | Name on file | Address on file | | | | | | | |
| 13648801 | Name on file | Address on file | | | | | | | |
| 14049917 | Name on file | Address on file | | | | | | | |
| 13798559 | Name on file | Address on file | | | | | | | |
| 18978713 | Name on file | Address on file | | | | | | | |
| 19022106 | Name on file | Address on file | | | | | | | |
| 14252177 | Name on file | Address on file | | | | | | | |
| 14267590 | Name on file | Address on file | | | | | | | |
| 14645725 | Name on file | Address on file | | | | | | | |
| 14645725 | Name on file | Address on file | | | | | | | |
| 14246405 | Name on file | Address on file | | | | | | | |
| 13256387 | Name on file | Address on file | | | | | | | |
| 13411213 | Name on file | Address on file | | | | | | | |
| 14187313 | Name on file | Address on file | | | | | | | |
| 15363432 | Name on file | Address on file | | | | | | | |
| 13792169 | Name on file | Address on file | | | | | | | |
| 13948848 | Name on file | Address on file | | | | | | | |
| 13948848 | Name on file | Address on file | | | | | | | |
| 14469518 | Name on file | Address on file | | | | | | | |
| 14469518 | Name on file | Address on file | | | | | | | |
| 13141132 | Name on file | Address on file | | | | | | | |
| 14065553 | Name on file | Address on file | | | | | | | |
| 14235465 | Name on file | Address on file | | | | | | | |
| 13451964 | Name on file | Address on file | | | | | | | |
| 13931264 | Name on file | Address on file | | | | | | | |
| 13931264 | Name on file | Address on file | | | | | | | |
| 14276841 | Name on file | Address on file | | | | | | | |
| 13426736 | Name on file | Address on file | | | | | | | |
| 13361584 | Name on file | Address on file | | | | | | | |
| 13798382 | Name on file | Address on file | | | | | | | |
| 13706203 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14094664 | Name on file | Address on file | | | | | | | |
| 13258617 | Name on file | Address on file | | | | | | | |
| 14080715 | Name on file | Address on file | | | | | | | |
| 14080715 | Name on file | Address on file | | | | | | | |
| 13966954 | Name on file | Address on file | | | | | | | |
| 14400083 | Name on file | Address on file | | | | | | | |
| 14081134 | Name on file | Address on file | | | | | | | |
| 13724038 | Name on file | Address on file | | | | | | | |
| 13463740 | Name on file | Address on file | | | | | | | |
| 14186216 | Name on file | Address on file | | | | | | | |
| 13881871 | Name on file | Address on file | | | | | | | |
| 14147218 | Name on file | Address on file | | | | | | | |
| 13790523 | Name on file | Address on file | | | | | | | |
| 13813453 | Name on file | Address on file | | | | | | | |
| 13618055 | Name on file | Address on file | | | | | | | |
| 13789056 | Name on file | Address on file | | | | | | | |
| 13248624 | Name on file | Address on file | | | | | | | |
| 13501317 | Name on file | Address on file | | | | | | | |
| 13381001 | Name on file | Address on file | | | | | | | |
| 14081785 | Name on file | Address on file | | | | | | | |
| 13798183 | Name on file | Address on file | | | | | | | |
| 13180670 | Name on file | Address on file | | | | | | | |
| 13791376 | Name on file | Address on file | | | | | | | |
| 13812681 | Name on file | Address on file | | | | | | | |
| 14364375 | Name on file | Address on file | | | | | | | |
| 13353695 | Name on file | Address on file | | | | | | | |
| 13353695 | Name on file | Address on file | | | | | | | |
| 15362420 | Name on file | Address on file | | | | | | | |
| 14184233 | Name on file | Address on file | | | | | | | |
| 19008871 | Name on file | Address on file | | | | | | | |
| 13397743 | Name on file | Address on file | | | | | | | |
| 13731783 | Name on file | Address on file | | | | | | | |
| 14392276 | Name on file | Address on file | | | | | | | |
| 14156076 | Name on file | Address on file | | | | | | | |
| 15400775 | Name on file | Address on file | | | | | | | |
| 14192525 | Name on file | Address on file | | | | | | | |
| 13265362 | Name on file | Address on file | | | | | | | |
| 14233297 | Name on file | Address on file | | | | | | | |
| 14047187 | Name on file | Address on file | | | | | | | |
| 13888238 | Name on file | Address on file | | | | | | | |
| 13186566 | Name on file | Address on file | | | | | | | |
| 14145093 | Name on file | Address on file | | | | | | | |
| 13373825 | Name on file | Address on file | | | | | | | |
| 14447586 | Name on file | Address on file | | | | | | | |
| 14447586 | Name on file | Address on file | | | | | | | |
| 13225747 | Name on file | Address on file | | | | | | | |
| 13679120 | Name on file | Address on file | | | | | | | |
| 13184520 | Name on file | Address on file | | | | | | | |
| 13541273 | Name on file | Address on file | | | | | | | |
| 13561129 | Name on file | Address on file | | | | | | | |
| 14098390 | Name on file | Address on file | | | | | | | |
| 14458152 | Name on file | Address on file | | | | | | | |
| 14147536 | Name on file | Address on file | | | | | | | |
| 14616752 | Name on file | Address on file | | | | | | | |
| 14616752 | Name on file | Address on file | | | | | | | |
| 13517926 | Name on file | Address on file | | | | | | | |
| 14029965 | Name on file | Address on file | | | | | | | |
| 13857958 | Name on file | Address on file | | | | | | | |
| 13247280 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14532305 | Name on file | Address on file | | | | | | | |
| 13467885 | Name on file | Address on file | | | | | | | |
| 13423490 | Name on file | Address on file | | | | | | | |
| 13423490 | Name on file | Address on file | | | | | | | |
| 14209277 | Name on file | Address on file | | | | | | | |
| 13208738 | Name on file | Address on file | | | | | | | |
| 13506833 | Name on file | Address on file | | | | | | | |
| 13794193 | Name on file | Address on file | | | | | | | |
| 13827250 | Name on file | Address on file | | | | | | | |
| 13263865 | Name on file | Address on file | | | | | | | |
| 15381070 | Name on file | Address on file | | | | | | | |
| 22283362 | Name on file | Address on file | | | | | | | |
| 14138363 | Name on file | Address on file | | | | | | | |
| 15389446 | Name on file | Address on file | | | | | | | |
| 13532230 | Name on file | Address on file | | | | | | | |
| 14317370 | Name on file | Address on file | | | | | | | |
| 14100715 | Name on file | Address on file | | | | | | | |
| 14251961 | Name on file | Address on file | | | | | | | |
| 14111293 | Name on file | Address on file | | | | | | | |
| 14007480 | Name on file | Address on file | | | | | | | |
| 14585153 | Name on file | Address on file | | | | | | | |
| 14250804 | Name on file | Address on file | | | | | | | |
| 14234739 | Name on file | Address on file | | | | | | | |
| 14048887 | Name on file | Address on file | | | | | | | |
| 14673649 | Name on file | Address on file | | | | | | | |
| 14445590 | Name on file | Address on file | | | | | | | |
| 14065589 | Name on file | Address on file | | | | | | | |
| 13646846 | Name on file | Address on file | | | | | | | |
| 13844787 | Name on file | Address on file | | | | | | | |
| 13852747 | Name on file | Address on file | | | | | | | |
| 13505678 | Name on file | Address on file | | | | | | | |
| 13931132 | Name on file | Address on file | | | | | | | |
| 13913577 | Name on file | Address on file | | | | | | | |
| 13252706 | Name on file | Address on file | | | | | | | |
| 14312111 | Name on file | Address on file | | | | | | | |
| 13251734 | Name on file | Address on file | | | | | | | |
| 13332978 | Name on file | Address on file | | | | | | | |
| 13581186 | Name on file | Address on file | | | | | | | |
| 14473523 | Name on file | Address on file | | | | | | | |
| 13365515 | Name on file | Address on file | | | | | | | |
| 13164587 | Name on file | Address on file | | | | | | | |
| 13164587 | Name on file | Address on file | | | | | | | |
| 13149089 | Name on file | Address on file | | | | | | | |
| 13675455 | Name on file | Address on file | | | | | | | |
| 13365896 | Name on file | Address on file | | | | | | | |
| 14183602 | Name on file | Address on file | | | | | | | |
| 14024786 | Name on file | Address on file | | | | | | | |
| 13533554 | Name on file | Address on file | | | | | | | |
| 13854116 | Name on file | Address on file | | | | | | | |
| 14536522 | Name on file | Address on file | | | | | | | |
| 14118515 | Name on file | Address on file | | | | | | | |
| 13770532 | Name on file | Address on file | | | | | | | |
| 14455749 | Name on file | Address on file | | | | | | | |
| 13994749 | Name on file | Address on file | | | | | | | |
| 13994749 | Name on file | Address on file | | | | | | | |
| 14102615 | Name on file | Address on file | | | | | | | |
| 13961652 | Name on file | Address on file | | | | | | | |
| 14513055 | Name on file | Address on file | | | | | | | |
| 13403817 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13338087 | Name on file | Address on file | | | | | | | |
| 13613352 | Name on file | Address on file | | | | | | | |
| 14030993 | Name on file | Address on file | | | | | | | |
| 14434497 | Name on file | Address on file | | | | | | | |
| 13577672 | Name on file | Address on file | | | | | | | |
| 14000880 | Name on file | Address on file | | | | | | | |
| 13431808 | Name on file | Address on file | | | | | | | |
| 13881996 | Name on file | Address on file | | | | | | | |
| 14477138 | Name on file | Address on file | | | | | | | |
| 13438322 | Name on file | Address on file | | | | | | | |
| 14082382 | Name on file | Address on file | | | | | | | |
| 14430361 | Name on file | Address on file | | | | | | | |
| 14039803 | Name on file | Address on file | | | | | | | |
| 14039803 | Name on file | Address on file | | | | | | | |
| 14052960 | Name on file | Address on file | | | | | | | |
| 14522684 | Name on file | Address on file | | | | | | | |
| 13272526 | Name on file | Address on file | | | | | | | |
| 13272526 | Name on file | Address on file | | | | | | | |
| 14145422 | Name on file | Address on file | | | | | | | |
| 15361557 | Name on file | Address on file | | | | | | | |
| 13879651 | Name on file | Address on file | | | | | | | |
| 13454565 | Name on file | Address on file | | | | | | | |
| 13398820 | Name on file | Address on file | | | | | | | |
| 14337959 | Name on file | Address on file | | | | | | | |
| 13766495 | Name on file | Address on file | | | | | | | |
| 13375940 | Name on file | Address on file | | | | | | | |
| 13313032 | Name on file | Address on file | | | | | | | |
| 14292663 | Name on file | Address on file | | | | | | | |
| 14413467 | Name on file | Address on file | | | | | | | |
| 13978224 | Name on file | Address on file | | | | | | | |
| 14139455 | Name on file | Address on file | | | | | | | |
| 14139455 | Name on file | Address on file | | | | | | | |
| 14223588 | Name on file | Address on file | | | | | | | |
| 13982733 | Name on file | Address on file | | | | | | | |
| 13771541 | Name on file | Address on file | | | | | | | |
| 13746551 | Name on file | Address on file | | | | | | | |
| 13236278 | Name on file | Address on file | | | | | | | |
| 13271947 | Name on file | Address on file | | | | | | | |
| 13674806 | Name on file | Address on file | | | | | | | |
| 13580082 | Name on file | Address on file | | | | | | | |
| 18965812 | Name on file | Address on file | | | | | | | |
| 14172872 | Name on file | Address on file | | | | | | | |
| 14036190 | Name on file | Address on file | | | | | | | |
| 13908418 | Name on file | Address on file | | | | | | | |
| 14368239 | Name on file | Address on file | | | | | | | |
| 14232204 | Name on file | Address on file | | | | | | | |
| 13991356 | Name on file | Address on file | | | | | | | |
| 13315781 | Name on file | Address on file | | | | | | | |
| 14047472 | Name on file | Address on file | | | | | | | |
| 14652469 | Name on file | Address on file | | | | | | | |
| 13468831 | Name on file | Address on file | | | | | | | |
| 13250578 | Name on file | Address on file | | | | | | | |
| 13890766 | Name on file | Address on file | | | | | | | |
| 14024183 | Name on file | Address on file | | | | | | | |
| 13727193 | Name on file | Address on file | | | | | | | |
| 13452013 | Name on file | Address on file | | | | | | | |
| 13752442 | Name on file | Address on file | | | | | | | |
| 14295966 | Name on file | Address on file | | | | | | | |
| 14052513 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13872264 | Name on file | Address on file | | | | | | | |
| 13354296 | Name on file | Address on file | | | | | | | |
| 13292974 | Name on file | Address on file | | | | | | | |
| 16847873 | Name on file | Address on file | | | | | | | |
| 13243360 | Name on file | Address on file | | | | | | | |
| 14361309 | Name on file | Address on file | | | | | | | |
| 14554326 | Name on file | Address on file | | | | | | | |
| 19023345 | Name on file | Address on file | | | | | | | |
| 15394229 | Name on file | Address on file | | | | | | | |
| 13892125 | Name on file | Address on file | | | | | | | |
| 13722533 | Name on file | Address on file | | | | | | | |
| 13137553 | Name on file | Address on file | | | | | | | |
| 13439269 | Name on file | Address on file | | | | | | | |
| 13279946 | Name on file | Address on file | | | | | | | |
| 13982859 | Name on file | Address on file | | | | | | | |
| 14142687 | Name on file | Address on file | | | | | | | |
| 13738788 | Name on file | Address on file | | | | | | | |
| 13984039 | Name on file | Address on file | | | | | | | |
| 14164823 | Name on file | Address on file | | | | | | | |
| 13529003 | Name on file | Address on file | | | | | | | |
| 13346922 | Name on file | Address on file | | | | | | | |
| 13464862 | Name on file | Address on file | | | | | | | |
| 14116654 | Name on file | Address on file | | | | | | | |
| 13682489 | Name on file | Address on file | | | | | | | |
| 13345759 | Name on file | Address on file | | | | | | | |
| 14134999 | Name on file | Address on file | | | | | | | |
| 13718167 | Name on file | Address on file | | | | | | | |
| 14207398 | Name on file | Address on file | | | | | | | |
| 13730390 | Name on file | Address on file | | | | | | | |
| 13228380 | Name on file | Address on file | | | | | | | |
| 13608552 | Name on file | Address on file | | | | | | | |
| 13841960 | Name on file | Address on file | | | | | | | |
| 14106611 | Name on file | Address on file | | | | | | | |
| 14366235 | Name on file | Address on file | | | | | | | |
| 18257480 | Name on file | Address on file | | | | | | | |
| 13961288 | Name on file | Address on file | | | | | | | |
| 13478722 | Name on file | Address on file | | | | | | | |
| 13478722 | Name on file | Address on file | | | | | | | |
| 13662782 | Name on file | Address on file | | | | | | | |
| 13662782 | Name on file | Address on file | | | | | | | |
| 14434946 | Name on file | Address on file | | | | | | | |
| 13486887 | Name on file | Address on file | | | | | | | |
| 13478372 | Name on file | Address on file | | | | | | | |
| 14119774 | Name on file | Address on file | | | | | | | |
| 14121256 | Name on file | Address on file | | | | | | | |
| 13900785 | Name on file | Address on file | | | | | | | |
| 14304990 | Name on file | Address on file | | | | | | | |
| 13486950 | Name on file | Address on file | | | | | | | |
| 13291810 | Name on file | Address on file | | | | | | | |
| 14317593 | Name on file | Address on file | | | | | | | |
| 14460510 | Name on file | Address on file | | | | | | | |
| 14488954 | Name on file | Address on file | | | | | | | |
| 13218319 | Name on file | Address on file | | | | | | | |
| 13222119 | Name on file | Address on file | | | | | | | |
| 14334181 | Name on file | Address on file | | | | | | | |
| 14262855 | Name on file | Address on file | | | | | | | |
| 13971515 | Name on file | Address on file | | | | | | | |
| 14343997 | Name on file | Address on file | | | | | | | |
| 13468229 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14460581 | Name on file | Address on file | | | | | | | |
| 14498926 | Name on file | Address on file | | | | | | | |
| 13872393 | Name on file | Address on file | | | | | | | |
| 14455226 | Name on file | Address on file | | | | | | | |
| 14204218 | Name on file | Address on file | | | | | | | |
| 18938711 | Name on file | Address on file | | | | | | | |
| 14504161 | Name on file | Address on file | | | | | | | |
| 13911641 | Name on file | Address on file | | | | | | | |
| 13744959 | Name on file | Address on file | | | | | | | |
| 14641188 | Name on file | Address on file | | | | | | | |
| 14273876 | Name on file | Address on file | | | | | | | |
| 13698088 | Name on file | Address on file | | | | | | | |
| 13680640 | Name on file | Address on file | | | | | | | |
| 13156920 | Name on file | Address on file | | | | | | | |
| 14533574 | Name on file | Address on file | | | | | | | |
| 13312662 | Name on file | Address on file | | | | | | | |
| 13946100 | Name on file | Address on file | | | | | | | |
| 13587078 | Name on file | Address on file | | | | | | | |
| 13587078 | Name on file | Address on file | | | | | | | |
| 13664136 | Name on file | Address on file | | | | | | | |
| 13495148 | Name on file | Address on file | | | | | | | |
| 13922102 | Name on file | Address on file | | | | | | | |
| 14395064 | Name on file | Address on file | | | | | | | |
| 13442591 | Name on file | Address on file | | | | | | | |
| 14315357 | Name on file | Address on file | | | | | | | |
| 14612807 | Name on file | Address on file | | | | | | | |
| 14400897 | Name on file | Address on file | | | | | | | |
| 14182480 | Name on file | Address on file | | | | | | | |
| 13362431 | Name on file | Address on file | | | | | | | |
| 14160342 | Name on file | Address on file | | | | | | | |
| 14194706 | Name on file | Address on file | | | | | | | |
| 13374187 | Name on file | Address on file | | | | | | | |
| 13672004 | Name on file | Address on file | | | | | | | |
| 14016071 | Name on file | Address on file | | | | | | | |
| 14016071 | Name on file | Address on file | | | | | | | |
| 13686726 | Name on file | Address on file | | | | | | | |
| 13481091 | Name on file | Address on file | | | | | | | |
| 18290133 | Name on file | Address on file | | | | | | | |
| 18322495 | Name on file | Address on file | | | | | | | |
| 14341138 | Name on file | Address on file | | | | | | | |
| 14199795 | Name on file | Address on file | | | | | | | |
| 14329811 | Name on file | Address on file | | | | | | | |
| 13762259 | Name on file | Address on file | | | | | | | |
| 13974384 | Name on file | Address on file | | | | | | | |
| 13253296 | Name on file | Address on file | | | | | | | |
| 13385191 | Name on file | Address on file | | | | | | | |
| 13511695 | Name on file | Address on file | | | | | | | |
| 13156054 | Name on file | Address on file | | | | | | | |
| 13190151 | Name on file | Address on file | | | | | | | |
| 13539239 | Name on file | Address on file | | | | | | | |
| 13388578 | Name on file | Address on file | | | | | | | |
| 13388578 | Name on file | Address on file | | | | | | | |
| 13938337 | Name on file | Address on file | | | | | | | |
| 13619049 | Name on file | Address on file | | | | | | | |
| 14405593 | Name on file | Address on file | | | | | | | |
| 13834406 | Name on file | Address on file | | | | | | | |
| 13962120 | Name on file | Address on file | | | | | | | |
| 14002916 | Name on file | Address on file | | | | | | | |
| 13378404 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13355160 | Name on file | Address on file | | | | | | | |
| 13682742 | Name on file | Address on file | | | | | | | |
| 13603432 | Name on file | Address on file | | | | | | | |
| 13783695 | Name on file | Address on file | | | | | | | |
| 13155157 | Name on file | Address on file | | | | | | | |
| 14517275 | Name on file | Address on file | | | | | | | |
| 13841432 | Name on file | Address on file | | | | | | | |
| 13628646 | Name on file | Address on file | | | | | | | |
| 14181288 | Name on file | Address on file | | | | | | | |
| 13728518 | Name on file | Address on file | | | | | | | |
| 13406878 | Name on file | Address on file | | | | | | | |
| 14063792 | Name on file | Address on file | | | | | | | |
| 13313636 | Name on file | Address on file | | | | | | | |
| 13419432 | Name on file | Address on file | | | | | | | |
| 14300105 | Name on file | Address on file | | | | | | | |
| 13244497 | Name on file | Address on file | | | | | | | |
| 14017088 | Name on file | Address on file | | | | | | | |
| 14378558 | Name on file | Address on file | | | | | | | |
| 14438464 | Name on file | Address on file | | | | | | | |
| 13296784 | Name on file | Address on file | | | | | | | |
| 14511585 | Name on file | Address on file | | | | | | | |
| 14189601 | Name on file | Address on file | | | | | | | |
| 13736717 | Name on file | Address on file | | | | | | | |
| 18247334 | Name on file | Address on file | | | | | | | |
| 13366712 | Name on file | Address on file | | | | | | | |
| 14382413 | Name on file | Address on file | | | | | | | |
| 14385528 | Name on file | Address on file | | | | | | | |
| 13661491 | Name on file | Address on file | | | | | | | |
| 13516459 | Name on file | Address on file | | | | | | | |
| 13257271 | Name on file | Address on file | | | | | | | |
| 13631923 | Name on file | Address on file | | | | | | | |
| 13288863 | Name on file | Address on file | | | | | | | |
| 13359220 | Name on file | Address on file | | | | | | | |
| 14154133 | Name on file | Address on file | | | | | | | |
| 13748705 | Name on file | Address on file | | | | | | | |
| 14522028 | Name on file | Address on file | | | | | | | |
| 13536558 | Name on file | Address on file | | | | | | | |
| 14512996 | Name on file | Address on file | | | | | | | |
| 13233079 | Name on file | Address on file | | | | | | | |
| 13976335 | Name on file | Address on file | | | | | | | |
| 13416431 | Name on file | Address on file | | | | | | | |
| 14498636 | Name on file | Address on file | | | | | | | |
| 13857983 | Name on file | Address on file | | | | | | | |
| 13818876 | Name on file | Address on file | | | | | | | |
| 13290361 | Name on file | Address on file | | | | | | | |
| 14001363 | Name on file | Address on file | | | | | | | |
| 14046336 | Name on file | Address on file | | | | | | | |
| 14046336 | Name on file | Address on file | | | | | | | |
| 14398925 | Name on file | Address on file | | | | | | | |
| 13530022 | Name on file | Address on file | | | | | | | |
| 13290118 | Name on file | Address on file | | | | | | | |
| 13186308 | Name on file | Address on file | | | | | | | |
| 13674809 | Name on file | Address on file | | | | | | | |
| 19007232 | Name on file | Address on file | | | | | | | |
| 13705305 | Name on file | Address on file | | | | | | | |
| 13832184 | Name on file | Address on file | | | | | | | |
| 14050916 | Name on file | Address on file | | | | | | | |
| 14050916 | Name on file | Address on file | | | | | | | |
| 14594864 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14594864 | Name on file | Address on file | | | | | | | |
| 13762192 | Name on file | Address on file | | | | | | | |
| 14383659 | Name on file | Address on file | | | | | | | |
| 13216313 | Name on file | Address on file | | | | | | | |
| 13890189 | Name on file | Address on file | | | | | | | |
| 14467971 | Name on file | Address on file | | | | | | | |
| 14014326 | Name on file | Address on file | | | | | | | |
| 13923241 | Name on file | Address on file | | | | | | | |
| 13809599 | Name on file | Address on file | | | | | | | |
| 14191539 | Name on file | Address on file | | | | | | | |
| 13937050 | Name on file | Address on file | | | | | | | |
| 14663554 | Name on file | Address on file | | | | | | | |
| 13345312 | Name on file | Address on file | | | | | | | |
| 13921747 | Name on file | Address on file | | | | | | | |
| 14183032 | Name on file | Address on file | | | | | | | |
| 14183032 | Name on file | Address on file | | | | | | | |
| 13522618 | Name on file | Address on file | | | | | | | |
| 13758618 | Name on file | Address on file | | | | | | | |
| 13758618 | Name on file | Address on file | | | | | | | |
| 13406603 | Name on file | Address on file | | | | | | | |
| 13674106 | Name on file | Address on file | | | | | | | |
| 13405650 | Name on file | Address on file | | | | | | | |
| 13220289 | Name on file | Address on file | | | | | | | |
| 13699920 | Name on file | Address on file | | | | | | | |
| 14117220 | Name on file | Address on file | | | | | | | |
| 13352187 | Name on file | Address on file | | | | | | | |
| 14010982 | Name on file | Address on file | | | | | | | |
| 13144455 | Name on file | Address on file | | | | | | | |
| 13144455 | Name on file | Address on file | | | | | | | |
| 14195853 | Name on file | Address on file | | | | | | | |
| 14616998 | Name on file | Address on file | | | | | | | |
| 14616998 | Name on file | Address on file | | | | | | | |
| 13908691 | Name on file | Address on file | | | | | | | |
| 14593125 | Name on file | Address on file | | | | | | | |
| 14591236 | Name on file | Address on file | | | | | | | |
| 14170733 | Name on file | Address on file | | | | | | | |
| 14188090 | Name on file | Address on file | | | | | | | |
| 13968567 | Name on file | Address on file | | | | | | | |
| 19000445 | Name on file | Address on file | | | | | | | |
| 18249705 | Name on file | Address on file | | | | | | | |
| 13752397 | Name on file | Address on file | | | | | | | |
| 20812859 | Name on file | Address on file | | | | | | | |
| 13966914 | Name on file | Address on file | | | | | | | |
| 13301870 | Name on file | Address on file | | | | | | | |
| 14065792 | Name on file | Address on file | | | | | | | |
| 18324408 | Name on file | Address on file | | | | | | | |
| 13352206 | Name on file | Address on file | | | | | | | |
| 15404512 | Name on file | Address on file | | | | | | | |
| 13886806 | Name on file | Address on file | | | | | | | |
| 13327759 | Name on file | Address on file | | | | | | | |
| 13327759 | Name on file | Address on file | | | | | | | |
| 14246921 | Name on file | Address on file | | | | | | | |
| 14321400 | Name on file | Address on file | | | | | | | |
| 15365727 | Name on file | Address on file | | | | | | | |
| 13361722 | Name on file | Address on file | | | | | | | |
| 13361722 | Name on file | Address on file | | | | | | | |
| 13339795 | Name on file | Address on file | | | | | | | |
| 14537452 | Name on file | Address on file | | | | | | | |
| 13590247 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13590247 | Name on file | Address on file | | | | | | | |
| 13741573 | Name on file | Address on file | | | | | | | |
| 13724803 | Name on file | Address on file | | | | | | | |
| 14649904 | Name on file | Address on file | | | | | | | |
| 13268037 | Name on file | Address on file | | | | | | | |
| 13755486 | Name on file | Address on file | | | | | | | |
| 13693470 | Name on file | Address on file | | | | | | | |
| 13140121 | Name on file | Address on file | | | | | | | |
| 13140121 | Name on file | Address on file | | | | | | | |
| 14189483 | Name on file | Address on file | | | | | | | |
| 13207227 | Name on file | Address on file | | | | | | | |
| 13510128 | Name on file | Address on file | | | | | | | |
| 13389114 | Name on file | Address on file | | | | | | | |
| 15398093 | Name on file | Address on file | | | | | | | |
| 13504867 | Name on file | Address on file | | | | | | | |
| 14096049 | Name on file | Address on file | | | | | | | |
| 14626501 | Name on file | Address on file | | | | | | | |
| 14151754 | Name on file | Address on file | | | | | | | |
| 13506370 | Name on file | Address on file | | | | | | | |
| 15402347 | Name on file | Address on file | | | | | | | |
| 14550957 | Name on file | Address on file | | | | | | | |
| 13400581 | Name on file | Address on file | | | | | | | |
| 13831411 | Name on file | Address on file | | | | | | | |
| 14092372 | Name on file | Address on file | | | | | | | |
| 14611958 | Name on file | Address on file | | | | | | | |
| 13415278 | Name on file | Address on file | | | | | | | |
| 13415278 | Name on file | Address on file | | | | | | | |
| 13182448 | Name on file | Address on file | | | | | | | |
| 13383250 | Name on file | Address on file | | | | | | | |
| 14189897 | Name on file | Address on file | | | | | | | |
| 14200313 | Name on file | Address on file | | | | | | | |
| 18999004 | Name on file | Address on file | | | | | | | |
| 14242689 | Name on file | Address on file | | | | | | | |
| 13623181 | Name on file | Address on file | | | | | | | |
| 13630368 | Name on file | Address on file | | | | | | | |
| 18970567 | Name on file | Address on file | | | | | | | |
| 13384311 | Name on file | Address on file | | | | | | | |
| 13674124 | Name on file | Address on file | | | | | | | |
| 13693155 | Name on file | Address on file | | | | | | | |
| 13342170 | Name on file | Address on file | | | | | | | |
| 13342170 | Name on file | Address on file | | | | | | | |
| 13915502 | Name on file | Address on file | | | | | | | |
| 13304716 | Name on file | Address on file | | | | | | | |
| 18270186 | Name on file | Address on file | | | | | | | |
| 14252719 | Name on file | Address on file | | | | | | | |
| 14648109 | Name on file | Address on file | | | | | | | |
| 14648109 | Name on file | Address on file | | | | | | | |
| 13417713 | Name on file | Address on file | | | | | | | |
| 14507244 | Name on file | Address on file | | | | | | | |
| 14507244 | Name on file | Address on file | | | | | | | |
| 13447486 | Name on file | Address on file | | | | | | | |
| 15397815 | Name on file | Address on file | | | | | | | |
| 15384007 | Name on file | Address on file | | | | | | | |
| 13158524 | Name on file | Address on file | | | | | | | |
| 13302074 | Name on file | Address on file | | | | | | | |
| 14421799 | Name on file | Address on file | | | | | | | |
| 14421799 | Name on file | Address on file | | | | | | | |
| 13721840 | Name on file | Address on file | | | | | | | |
| 14611104 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15412019 | Name on file | Address on file | | | | | | | |
| 13537805 | Name on file | Address on file | | | | | | | |
| 13649715 | Name on file | Address on file | | | | | | | |
| 15399552 | Name on file | Address on file | | | | | | | |
| 13325350 | Name on file | Address on file | | | | | | | |
| 14645186 | Name on file | Address on file | | | | | | | |
| 13762945 | Name on file | Address on file | | | | | | | |
| 13532152 | Name on file | Address on file | | | | | | | |
| 13238022 | Name on file | Address on file | | | | | | | |
| 13301793 | Name on file | Address on file | | | | | | | |
| 18961571 | Name on file | Address on file | | | | | | | |
| 14505794 | Name on file | Address on file | | | | | | | |
| 13305828 | Name on file | Address on file | | | | | | | |
| 13379208 | Name on file | Address on file | | | | | | | |
| 15397285 | Name on file | Address on file | | | | | | | |
| 14211421 | Name on file | Address on file | | | | | | | |
| 13676229 | Name on file | Address on file | | | | | | | |
| 13683420 | Name on file | Address on file | | | | | | | |
| 13683420 | Name on file | Address on file | | | | | | | |
| 13676330 | Name on file | Address on file | | | | | | | |
| 14252210 | Name on file | Address on file | | | | | | | |
| 13325788 | Name on file | Address on file | | | | | | | |
| 13888184 | Name on file | Address on file | | | | | | | |
| 13606346 | Name on file | Address on file | | | | | | | |
| 13606346 | Name on file | Address on file | | | | | | | |
| 13177308 | Name on file | Address on file | | | | | | | |
| 13810176 | Name on file | Address on file | | | | | | | |
| 14632235 | Name on file | Address on file | | | | | | | |
| 13896552 | Name on file | Address on file | | | | | | | |
| 13550388 | Name on file | Address on file | | | | | | | |
| 14433965 | Name on file | Address on file | | | | | | | |
| 14433965 | Name on file | Address on file | | | | | | | |
| 14053295 | Name on file | Address on file | | | | | | | |
| 14053295 | Name on file | Address on file | | | | | | | |
| 14525336 | Name on file | Address on file | | | | | | | |
| 14341304 | Name on file | Address on file | | | | | | | |
| 13818885 | Name on file | Address on file | | | | | | | |
| 14675425 | Name on file | Address on file | | | | | | | |
| 14366917 | Name on file | Address on file | | | | | | | |
| 13798076 | Name on file | Address on file | | | | | | | |
| 14094152 | Name on file | Address on file | | | | | | | |
| 13258651 | Name on file | Address on file | | | | | | | |
| 14005257 | Name on file | Address on file | | | | | | | |
| 13534715 | Name on file | Address on file | | | | | | | |
| 13664653 | Name on file | Address on file | | | | | | | |
| 14002992 | Name on file | Address on file | | | | | | | |
| 13515473 | Name on file | Address on file | | | | | | | |
| 13779471 | Name on file | Address on file | | | | | | | |
| 13273705 | Name on file | Address on file | | | | | | | |
| 14537021 | Name on file | Address on file | | | | | | | |
| 13953622 | Name on file | Address on file | | | | | | | |
| 13853804 | Name on file | Address on file | | | | | | | |
| 13281356 | Name on file | Address on file | | | | | | | |
| 14389288 | Name on file | Address on file | | | | | | | |
| 14306034 | Name on file | Address on file | | | | | | | |
| 13398574 | Name on file | Address on file | | | | | | | |
| 14419561 | Name on file | Address on file | | | | | | | |
| 13186263 | Name on file | Address on file | | | | | | | |
| 14167036 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13645630 | Name on file | Address on file | | | | | | | |
| 14133628 | Name on file | Address on file | | | | | | | |
| 18971382 | Name on file | Address on file | | | | | | | |
| 14200087 | Name on file | Address on file | | | | | | | |
| 13705397 | Name on file | Address on file | | | | | | | |
| 13520038 | Name on file | Address on file | | | | | | | |
| 13945659 | Name on file | Address on file | | | | | | | |
| 13712961 | Name on file | Address on file | | | | | | | |
| 14432173 | Name on file | Address on file | | | | | | | |
| 14299678 | Name on file | Address on file | | | | | | | |
| 13712806 | Name on file | Address on file | | | | | | | |
| 13318713 | Name on file | Address on file | | | | | | | |
| 14173010 | Name on file | Address on file | | | | | | | |
| 13546974 | Name on file | Address on file | | | | | | | |
| 13795938 | Name on file | Address on file | | | | | | | |
| 13529167 | Name on file | Address on file | | | | | | | |
| 13529167 | Name on file | Address on file | | | | | | | |
| 13879319 | Name on file | Address on file | | | | | | | |
| 14672681 | Name on file | Address on file | | | | | | | |
| 13324221 | Name on file | Address on file | | | | | | | |
| 14265688 | Name on file | Address on file | | | | | | | |
| 14180454 | Name on file | Address on file | | | | | | | |
| 13627543 | Name on file | Address on file | | | | | | | |
| 13981694 | Name on file | Address on file | | | | | | | |
| 14542507 | Name on file | Address on file | | | | | | | |
| 13816978 | Name on file | Address on file | | | | | | | |
| 14053449 | Name on file | Address on file | | | | | | | |
| 13738348 | Name on file | Address on file | | | | | | | |
| 13757515 | Name on file | Address on file | | | | | | | |
| 13688418 | Name on file | Address on file | | | | | | | |
| 13403226 | Name on file | Address on file | | | | | | | |
| 14021932 | Name on file | Address on file | | | | | | | |
| 18999487 | Name on file | Address on file | | | | | | | |
| 13241743 | Name on file | Address on file | | | | | | | |
| 14364069 | Name on file | Address on file | | | | | | | |
| 14364069 | Name on file | Address on file | | | | | | | |
| 13975697 | Name on file | Address on file | | | | | | | |
| 13881115 | Name on file | Address on file | | | | | | | |
| 13816176 | Name on file | Address on file | | | | | | | |
| 14656334 | Name on file | Address on file | | | | | | | |
| 13552921 | Name on file | Address on file | | | | | | | |
| 13552921 | Name on file | Address on file | | | | | | | |
| 13431341 | Name on file | Address on file | | | | | | | |
| 13138731 | Name on file | Address on file | | | | | | | |
| 13930672 | Name on file | Address on file | | | | | | | |
| 14095351 | Name on file | Address on file | | | | | | | |
| 14095351 | Name on file | Address on file | | | | | | | |
| 13962053 | Name on file | Address on file | | | | | | | |
| 18280031 | Name on file | Address on file | | | | | | | |
| 15378898 | Name on file | Address on file | | | | | | | |
| 13180940 | Name on file | Address on file | | | | | | | |
| 18249347 | Name on file | Address on file | | | | | | | |
| 14383751 | Name on file | Address on file | | | | | | | |
| 14549581 | Name on file | Address on file | | | | | | | |
| 13612082 | Name on file | Address on file | | | | | | | |
| 14671727 | Name on file | Address on file | | | | | | | |
| 13648421 | Name on file | Address on file | | | | | | | |
| 18966221 | Name on file | Address on file | | | | | | | |
| 13456039 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19004252 | Name on file | Address on file | | | | | | | |
| 14279099 | Name on file | Address on file | | | | | | | |
| 14302578 | Name on file | Address on file | | | | | | | |
| 13596155 | Name on file | Address on file | | | | | | | |
| 13320748 | Name on file | Address on file | | | | | | | |
| 13211237 | Name on file | Address on file | | | | | | | |
| 13982279 | Name on file | Address on file | | | | | | | |
| 13140373 | Name on file | Address on file | | | | | | | |
| 14168808 | Name on file | Address on file | | | | | | | |
| 13449326 | Name on file | Address on file | | | | | | | |
| 14148775 | Name on file | Address on file | | | | | | | |
| 14226729 | Name on file | Address on file | | | | | | | |
| 14276762 | Name on file | Address on file | | | | | | | |
| 14172827 | Name on file | Address on file | | | | | | | |
| 14157865 | Name on file | Address on file | | | | | | | |
| 13252901 | Name on file | Address on file | | | | | | | |
| 13548654 | Name on file | Address on file | | | | | | | |
| 14139990 | Name on file | Address on file | | | | | | | |
| 13450000 | Name on file | Address on file | | | | | | | |
| 13939730 | Name on file | Address on file | | | | | | | |
| 13246461 | Name on file | Address on file | | | | | | | |
| 14153937 | Name on file | Address on file | | | | | | | |
| 14189236 | Name on file | Address on file | | | | | | | |
| 14042287 | Name on file | Address on file | | | | | | | |
| 14249562 | Name on file | Address on file | | | | | | | |
| 14278005 | Name on file | Address on file | | | | | | | |
| 13699514 | Name on file | Address on file | | | | | | | |
| 13482886 | Name on file | Address on file | | | | | | | |
| 14060097 | Name on file | Address on file | | | | | | | |
| 13844763 | Name on file | Address on file | | | | | | | |
| 13743865 | Name on file | Address on file | | | | | | | |
| 14245969 | Name on file | Address on file | | | | | | | |
| 13147356 | Name on file | Address on file | | | | | | | |
| 13147356 | Name on file | Address on file | | | | | | | |
| 18248856 | Name on file | Address on file | | | | | | | |
| 14407936 | Name on file | Address on file | | | | | | | |
| 14204754 | Name on file | Address on file | | | | | | | |
| 14020203 | Name on file | Address on file | | | | | | | |
| 13492753 | Name on file | Address on file | | | | | | | |
| 13728152 | Name on file | Address on file | | | | | | | |
| 14163034 | Name on file | Address on file | | | | | | | |
| 13669039 | Name on file | Address on file | | | | | | | |
| 13250019 | Name on file | Address on file | | | | | | | |
| 13432369 | Name on file | Address on file | | | | | | | |
| 13541913 | Name on file | Address on file | | | | | | | |
| 13921244 | Name on file | Address on file | | | | | | | |
| 14480091 | Name on file | Address on file | | | | | | | |
| 13964243 | Name on file | Address on file | | | | | | | |
| 15364291 | Name on file | Address on file | | | | | | | |
| 18952109 | Name on file | Address on file | | | | | | | |
| 14602703 | Name on file | Address on file | | | | | | | |
| 13375757 | Name on file | Address on file | | | | | | | |
| 14613395 | Name on file | Address on file | | | | | | | |
| 13425205 | Name on file | Address on file | | | | | | | |
| 14033362 | Name on file | Address on file | | | | | | | |
| 13986036 | Name on file | Address on file | | | | | | | |
| 18298581 | Name on file | Address on file | | | | | | | |
| 14017319 | Name on file | Address on file | | | | | | | |
| 15368823 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13502259 | Name on file | Address on file | | | | | | | |
| 13148523 | Name on file | Address on file | | | | | | | |
| 13712088 | Name on file | Address on file | | | | | | | |
| 14224542 | Name on file | Address on file | | | | | | | |
| 13966084 | Name on file | Address on file | | | | | | | |
| 13518605 | Name on file | Address on file | | | | | | | |
| 13449599 | Name on file | Address on file | | | | | | | |
| 13168841 | Name on file | Address on file | | | | | | | |
| 14263403 | Name on file | Address on file | | | | | | | |
| 13691600 | Name on file | Address on file | | | | | | | |
| 14610416 | Name on file | Address on file | | | | | | | |
| 14648965 | Name on file | Address on file | | | | | | | |
| 14023688 | Name on file | Address on file | | | | | | | |
| 15408669 | Name on file | Address on file | | | | | | | |
| 15408669 | Name on file | Address on file | | | | | | | |
| 13518774 | Name on file | Address on file | | | | | | | |
| 14386044 | Name on file | Address on file | | | | | | | |
| 13286443 | Name on file | Address on file | | | | | | | |
| 13150937 | Name on file | Address on file | | | | | | | |
| 13716395 | Name on file | Address on file | | | | | | | |
| 13716395 | Name on file | Address on file | | | | | | | |
| 13483638 | Name on file | Address on file | | | | | | | |
| 14069554 | Name on file | Address on file | | | | | | | |
| 14405003 | Name on file | Address on file | | | | | | | |
| 14109579 | Name on file | Address on file | | | | | | | |
| 13293854 | Name on file | Address on file | | | | | | | |
| 14624865 | Name on file | Address on file | | | | | | | |
| 13579243 | Name on file | Address on file | | | | | | | |
| 13579243 | Name on file | Address on file | | | | | | | |
| 13479163 | Name on file | Address on file | | | | | | | |
| 14163084 | Name on file | Address on file | | | | | | | |
| 14233861 | Name on file | Address on file | | | | | | | |
| 14025647 | Name on file | Address on file | | | | | | | |
| 13199188 | Name on file | Address on file | | | | | | | |
| 14017969 | Name on file | Address on file | | | | | | | |
| 13537583 | Name on file | Address on file | | | | | | | |
| 14178179 | Name on file | Address on file | | | | | | | |
| 14138979 | Name on file | Address on file | | | | | | | |
| 13620414 | Name on file | Address on file | | | | | | | |
| 14290505 | Name on file | Address on file | | | | | | | |
| 13420909 | Name on file | Address on file | | | | | | | |
| 14024900 | Name on file | Address on file | | | | | | | |
| 14103795 | Name on file | Address on file | | | | | | | |
| 14399366 | Name on file | Address on file | | | | | | | |
| 18969177 | Name on file | Address on file | | | | | | | |
| 13144525 | Name on file | Address on file | | | | | | | |
| 14425409 | Name on file | Address on file | | | | | | | |
| 14234373 | Name on file | Address on file | | | | | | | |
| 13313046 | Name on file | Address on file | | | | | | | |
| 13452513 | Name on file | Address on file | | | | | | | |
| 13868787 | Name on file | Address on file | | | | | | | |
| 13868787 | Name on file | Address on file | | | | | | | |
| 14131485 | Name on file | Address on file | | | | | | | |
| 14530187 | Name on file | Address on file | | | | | | | |
| 13490180 | Name on file | Address on file | | | | | | | |
| 14045887 | Name on file | Address on file | | | | | | | |
| 13705015 | Name on file | Address on file | | | | | | | |
| 13437083 | Name on file | Address on file | | | | | | | |
| 13794796 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13718527 | Name on file | Address on file | | | | | | | |
| 14327531 | Name on file | Address on file | | | | | | | |
| 14327531 | Name on file | Address on file | | | | | | | |
| 14602752 | Name on file | Address on file | | | | | | | |
| 14602752 | Name on file | Address on file | | | | | | | |
| 18960066 | Name on file | Address on file | | | | | | | |
| 13636027 | Name on file | Address on file | | | | | | | |
| 13819472 | Name on file | Address on file | | | | | | | |
| 13641079 | Name on file | Address on file | | | | | | | |
| 13976012 | Name on file | Address on file | | | | | | | |
| 14173206 | Name on file | Address on file | | | | | | | |
| 13265095 | Name on file | Address on file | | | | | | | |
| 14149037 | Name on file | Address on file | | | | | | | |
| 14328285 | Name on file | Address on file | | | | | | | |
| 13173718 | Name on file | Address on file | | | | | | | |
| 20843041 | Arceau 507 II LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13381535 | Name on file | Address on file | | | | | | | |
| 14258886 | Name on file | Address on file | | | | | | | |
| 13593772 | Name on file | Address on file | | | | | | | |
| 13477512 | Name on file | Address on file | | | | | | | |
| 13878039 | Name on file | Address on file | | | | | | | |
| 13598616 | Name on file | Address on file | | | | | | | |
| 13181123 | Name on file | Address on file | | | | | | | |
| 14247670 | Name on file | Address on file | | | | | | | |
| 13970970 | Name on file | Address on file | | | | | | | |
| 13958684 | Name on file | Address on file | | | | | | | |
| 13897389 | Name on file | Address on file | | | | | | | |
| 14255429 | Name on file | Address on file | | | | | | | |
| 18985110 | Name on file | Address on file | | | | | | | |
| 18938811 | Name on file | Address on file | | | | | | | |
| 18941431 | Name on file | Address on file | | | | | | | |
| 14104212 | Name on file | Address on file | | | | | | | |
| 13890724 | Name on file | Address on file | | | | | | | |
| 13931225 | Name on file | Address on file | | | | | | | |
| 13980332 | Name on file | Address on file | | | | | | | |
| 13489890 | Name on file | Address on file | | | | | | | |
| 14132355 | Name on file | Address on file | | | | | | | |
| 13453768 | Name on file | Address on file | | | | | | | |
| 13166686 | Name on file | Address on file | | | | | | | |
| 13214429 | Name on file | Address on file | | | | | | | |
| 13471419 | Name on file | Address on file | | | | | | | |
| 13720659 | Name on file | Address on file | | | | | | | |
| 14099065 | Name on file | Address on file | | | | | | | |
| 14579708 | Name on file | Address on file | | | | | | | |
| 19016286 | Name on file | Address on file | | | | | | | |
| 13399326 | Name on file | Address on file | | | | | | | |
| 18264503 | Name on file | Address on file | | | | | | | |
| 14440193 | Name on file | Address on file | | | | | | | |
| 18264566 | Name on file | Address on file | | | | | | | |
| 14069921 | Name on file | Address on file | | | | | | | |
| 13243421 | Name on file | Address on file | | | | | | | |
| 13695036 | Name on file | Address on file | | | | | | | |
| 13154936 | Name on file | Address on file | | | | | | | |
| 13154936 | Name on file | Address on file | | | | | | | |
| 13938125 | Name on file | Address on file | | | | | | | |
| 19027225 | Name on file | Address on file | | | | | | | |
| 22120753 | Name on file | Address on file | | | | | | | |
| 13279520 | Name on file | Address on file | | | | | | | |
| 13853717 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13317055 | Name on file | Address on file | | | | | | | |
| 14658836 | Name on file | Address on file | | | | | | | |
| 13288839 | Name on file | Address on file | | | | | | | |
| 13807765 | Name on file | Address on file | | | | | | | |
| 18972183 | Name on file | Address on file | | | | | | | |
| 14005620 | Name on file | Address on file | | | | | | | |
| 14061044 | Name on file | Address on file | | | | | | | |
| 13268791 | Name on file | Address on file | | | | | | | |
| 18292483 | Name on file | Address on file | | | | | | | |
| 14051277 | Name on file | Address on file | | | | | | | |
| 14368688 | Name on file | Address on file | | | | | | | |
| 14613280 | Name on file | Address on file | | | | | | | |
| 14613280 | Name on file | Address on file | | | | | | | |
| 14291427 | Name on file | Address on file | | | | | | | |
| 13422914 | Name on file | Address on file | | | | | | | |
| 13641316 | Name on file | Address on file | | | | | | | |
| 13864989 | Name on file | Address on file | | | | | | | |
| 14457164 | Name on file | Address on file | | | | | | | |
| 13354518 | Name on file | Address on file | | | | | | | |
| 13464634 | Name on file | Address on file | | | | | | | |
| 13464634 | Name on file | Address on file | | | | | | | |
| 13767699 | Name on file | Address on file | | | | | | | |
| 13652218 | Name on file | Address on file | | | | | | | |
| 18267019 | Name on file | Address on file | | | | | | | |
| 13737324 | Name on file | Address on file | | | | | | | |
| 14649436 | Name on file | Address on file | | | | | | | |
| 13585030 | Name on file | Address on file | | | | | | | |
| 14178262 | Name on file | Address on file | | | | | | | |
| 13381191 | Name on file | Address on file | | | | | | | |
| 13583868 | Name on file | Address on file | | | | | | | |
| 14282994 | Name on file | Address on file | | | | | | | |
| 14107913 | Name on file | Address on file | | | | | | | |
| 13616267 | Name on file | Address on file | | | | | | | |
| 13617442 | Name on file | Address on file | | | | | | | |
| 14082229 | Name on file | Address on file | | | | | | | |
| 14150247 | Name on file | Address on file | | | | | | | |
| 13343853 | Name on file | Address on file | | | | | | | |
| 13343631 | Name on file | Address on file | | | | | | | |
| 13942815 | Name on file | Address on file | | | | | | | |
| 13942815 | Name on file | Address on file | | | | | | | |
| 13837357 | Name on file | Address on file | | | | | | | |
| 13354110 | Name on file | Address on file | | | | | | | |
| 14580246 | Name on file | Address on file | | | | | | | |
| 15387420 | Name on file | Address on file | | | | | | | |
| 14598463 | Name on file | Address on file | | | | | | | |
| 13888097 | Name on file | Address on file | | | | | | | |
| 14047440 | Name on file | Address on file | | | | | | | |
| 13995311 | Name on file | Address on file | | | | | | | |
| 13553257 | Name on file | Address on file | | | | | | | |
| 13553257 | Name on file | Address on file | | | | | | | |
| 15398051 | Name on file | Address on file | | | | | | | |
| 13720017 | Name on file | Address on file | | | | | | | |
| 14544298 | Name on file | Address on file | | | | | | | |
| 14544298 | Name on file | Address on file | | | | | | | |
| 13673261 | Name on file | Address on file | | | | | | | |
| 13975212 | Name on file | Address on file | | | | | | | |
| 13779664 | Name on file | Address on file | | | | | | | |
| 13779664 | Name on file | Address on file | | | | | | | |
| 13392146 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14560672 | Name on file | Address on file | | | | | | | |
| 13211503 | Name on file | Address on file | | | | | | | |
| 13301022 | Name on file | Address on file | | | | | | | |
| 13319934 | Name on file | Address on file | | | | | | | |
| 14272099 | Name on file | Address on file | | | | | | | |
| 13576340 | Name on file | Address on file | | | | | | | |
| 13354800 | Name on file | Address on file | | | | | | | |
| 13291340 | Name on file | Address on file | | | | | | | |
| 14248380 | Name on file | Address on file | | | | | | | |
| 14100216 | Name on file | Address on file | | | | | | | |
| 13322615 | Name on file | Address on file | | | | | | | |
| 13312910 | Name on file | Address on file | | | | | | | |
| 14144354 | Name on file | Address on file | | | | | | | |
| 14152622 | Name on file | Address on file | | | | | | | |
| 14475150 | Name on file | Address on file | | | | | | | |
| 13373786 | Name on file | Address on file | | | | | | | |
| 13373786 | Name on file | Address on file | | | | | | | |
| 14087611 | Name on file | Address on file | | | | | | | |
| 14087611 | Name on file | Address on file | | | | | | | |
| 14441163 | Name on file | Address on file | | | | | | | |
| 13745437 | Name on file | Address on file | | | | | | | |
| 13736927 | Name on file | Address on file | | | | | | | |
| 13736927 | Name on file | Address on file | | | | | | | |
| 13635687 | Name on file | Address on file | | | | | | | |
| 14256567 | Name on file | Address on file | | | | | | | |
| 13675697 | Name on file | Address on file | | | | | | | |
| 13493752 | Name on file | Address on file | | | | | | | |
| 13153449 | Name on file | Address on file | | | | | | | |
| 14216231 | Name on file | Address on file | | | | | | | |
| 14205395 | Name on file | Address on file | | | | | | | |
| 14205395 | Name on file | Address on file | | | | | | | |
| 13966279 | Name on file | Address on file | | | | | | | |
| 14078077 | Name on file | Address on file | | | | | | | |
| 13373013 | Name on file | Address on file | | | | | | | |
| 14100764 | Name on file | Address on file | | | | | | | |
| 13887415 | Name on file | Address on file | | | | | | | |
| 13614416 | Name on file | Address on file | | | | | | | |
| 13614416 | Name on file | Address on file | | | | | | | |
| 13576916 | Name on file | Address on file | | | | | | | |
| 14309672 | Name on file | Address on file | | | | | | | |
| 13927255 | Name on file | Address on file | | | | | | | |
| 13400183 | Name on file | Address on file | | | | | | | |
| 13953355 | Name on file | Address on file | | | | | | | |
| 13965352 | Name on file | Address on file | | | | | | | |
| 13965352 | Name on file | Address on file | | | | | | | |
| 13721097 | Name on file | Address on file | | | | | | | |
| 13804247 | Name on file | Address on file | | | | | | | |
| 14123707 | Name on file | Address on file | | | | | | | |
| 13372505 | Name on file | Address on file | | | | | | | |
| 14119056 | Name on file | Address on file | | | | | | | |
| 13820663 | Name on file | Address on file | | | | | | | |
| 13697740 | Name on file | Address on file | | | | | | | |
| 14154094 | Name on file | Address on file | | | | | | | |
| 13514346 | Name on file | Address on file | | | | | | | |
| 13486266 | Name on file | Address on file | | | | | | | |
| 13979371 | Name on file | Address on file | | | | | | | |
| 14656065 | Name on file | Address on file | | | | | | | |
| 13498600 | Name on file | Address on file | | | | | | | |
| 13742873 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14213612 | Name on file | Address on file | | | | | | | |
| 13351448 | Name on file | Address on file | | | | | | | |
| 18309872 | Name on file | Address on file | | | | | | | |
| 13718142 | Name on file | Address on file | | | | | | | |
| 14211705 | Name on file | Address on file | | | | | | | |
| 14589368 | Name on file | Address on file | | | | | | | |
| 14589368 | Name on file | Address on file | | | | | | | |
| 13456741 | Name on file | Address on file | | | | | | | |
| 13456741 | Name on file | Address on file | | | | | | | |
| 13300562 | Name on file | Address on file | | | | | | | |
| 13931171 | Name on file | Address on file | | | | | | | |
| 14257765 | Name on file | Address on file | | | | | | | |
| 13713159 | Name on file | Address on file | | | | | | | |
| 13763078 | Name on file | Address on file | | | | | | | |
| 13377658 | Name on file | Address on file | | | | | | | |
| 14330504 | Name on file | Address on file | | | | | | | |
| 13711271 | Name on file | Address on file | | | | | | | |
| 14086893 | Name on file | Address on file | | | | | | | |
| 13907357 | Name on file | Address on file | | | | | | | |
| 14200245 | Name on file | Address on file | | | | | | | |
| 14474689 | Name on file | Address on file | | | | | | | |
| 14630774 | Name on file | Address on file | | | | | | | |
| 14297527 | Name on file | Address on file | | | | | | | |
| 14217574 | Name on file | Address on file | | | | | | | |
| 13305101 | Name on file | Address on file | | | | | | | |
| 13174101 | Name on file | Address on file | | | | | | | |
| 14086099 | Name on file | Address on file | | | | | | | |
| 14196170 | Name on file | Address on file | | | | | | | |
| 19023152 | Name on file | Address on file | | | | | | | |
| 13518813 | Name on file | Address on file | | | | | | | |
| 14349630 | Name on file | Address on file | | | | | | | |
| 14298523 | Name on file | Address on file | | | | | | | |
| 13660565 | Name on file | Address on file | | | | | | | |
| 14044935 | Name on file | Address on file | | | | | | | |
| 14176591 | Name on file | Address on file | | | | | | | |
| 19019799 | Name on file | Address on file | | | | | | | |
| 14139168 | Name on file | Address on file | | | | | | | |
| 14011086 | Name on file | Address on file | | | | | | | |
| 14046835 | Name on file | Address on file | | | | | | | |
| 13607725 | Name on file | Address on file | | | | | | | |
| 13967190 | Name on file | Address on file | | | | | | | |
| 18264934 | Name on file | Address on file | | | | | | | |
| 13692884 | Name on file | Address on file | | | | | | | |
| 13848488 | Name on file | Address on file | | | | | | | |
| 14530257 | Name on file | Address on file | | | | | | | |
| 13972487 | Name on file | Address on file | | | | | | | |
| 13972487 | Name on file | Address on file | | | | | | | |
| 13913962 | Name on file | Address on file | | | | | | | |
| 13913962 | Name on file | Address on file | | | | | | | |
| 14389938 | Name on file | Address on file | | | | | | | |
| 13558427 | Name on file | Address on file | | | | | | | |
| 13747857 | Name on file | Address on file | | | | | | | |
| 18267113 | Name on file | Address on file | | | | | | | |
| 13363500 | Name on file | Address on file | | | | | | | |
| 14163083 | Name on file | Address on file | | | | | | | |
| 13702860 | Name on file | Address on file | | | | | | | |
| 13588081 | Name on file | Address on file | | | | | | | |
| 13552373 | Name on file | Address on file | | | | | | | |
| 14328681 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14328681 | Name on file | Address on file | | | | | | | |
| 13417574 | Name on file | Address on file | | | | | | | |
| 14131593 | Name on file | Address on file | | | | | | | |
| 13959809 | Name on file | Address on file | | | | | | | |
| 13770635 | Name on file | Address on file | | | | | | | |
| 13908405 | Name on file | Address on file | | | | | | | |
| 13927913 | Name on file | Address on file | | | | | | | |
| 13927913 | Name on file | Address on file | | | | | | | |
| 14616200 | Name on file | Address on file | | | | | | | |
| 14128530 | Name on file | Address on file | | | | | | | |
| 13155827 | Name on file | Address on file | | | | | | | |
| 14095347 | Name on file | Address on file | | | | | | | |
| 13992014 | Name on file | Address on file | | | | | | | |
| 13838473 | Name on file | Address on file | | | | | | | |
| 13689045 | Name on file | Address on file | | | | | | | |
| 14602056 | Name on file | Address on file | | | | | | | |
| 14602056 | Name on file | Address on file | | | | | | | |
| 14236730 | Name on file | Address on file | | | | | | | |
| 14353285 | Name on file | Address on file | | | | | | | |
| 14393681 | Name on file | Address on file | | | | | | | |
| 14178300 | Name on file | Address on file | | | | | | | |
| 13210416 | Name on file | Address on file | | | | | | | |
| 13179494 | Name on file | Address on file | | | | | | | |
| 13179494 | Name on file | Address on file | | | | | | | |
| 14197194 | Name on file | Address on file | | | | | | | |
| 13578391 | Name on file | Address on file | | | | | | | |
| 13211055 | Name on file | Address on file | | | | | | | |
| 13543907 | Name on file | Address on file | | | | | | | |
| 13605720 | Name on file | Address on file | | | | | | | |
| 13817999 | Name on file | Address on file | | | | | | | |
| 14598134 | Name on file | Address on file | | | | | | | |
| 13404736 | Name on file | Address on file | | | | | | | |
| 14475508 | Name on file | Address on file | | | | | | | |
| 14300813 | Name on file | Address on file | | | | | | | |
| 14279592 | Name on file | Address on file | | | | | | | |
| 13453459 | Name on file | Address on file | | | | | | | |
| 13380837 | Name on file | Address on file | | | | | | | |
| 13428184 | Name on file | Address on file | | | | | | | |
| 13394424 | Name on file | Address on file | | | | | | | |
| 13210980 | Name on file | Address on file | | | | | | | |
| 18245350 | Name on file | Address on file | | | | | | | |
| 14140219 | Name on file | Address on file | | | | | | | |
| 13733235 | Name on file | Address on file | | | | | | | |
| 13426048 | Name on file | Address on file | | | | | | | |
| 13425121 | Name on file | Address on file | | | | | | | |
| 13670731 | Name on file | Address on file | | | | | | | |
| 13276454 | Name on file | Address on file | | | | | | | |
| 15378207 | Name on file | Address on file | | | | | | | |
| 14585273 | Name on file | Address on file | | | | | | | |
| 14196599 | Name on file | Address on file | | | | | | | |
| 14149319 | Name on file | Address on file | | | | | | | |
| 13202827 | Name on file | Address on file | | | | | | | |
| 13202827 | Name on file | Address on file | | | | | | | |
| 13579109 | Name on file | Address on file | | | | | | | |
| 18293272 | Name on file | Address on file | | | | | | | |
| 22410978 | Name on file | Address on file | | | | | | | |
| 22410979 | Name on file | Address on file | | | | | | | |
| 14321910 | Name on file | Address on file | | | | | | | |
| 14130534 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14231267 | Name on file | Address on file | | | | | | | |
| 18319329 | Name on file | Address on file | | | | | | | |
| 14193699 | Name on file | Address on file | | | | | | | |
| 14549493 | Name on file | Address on file | | | | | | | |
| 14073905 | Name on file | Address on file | | | | | | | |
| 14647160 | Name on file | Address on file | | | | | | | |
| 14647160 | Name on file | Address on file | | | | | | | |
| 14229610 | Name on file | Address on file | | | | | | | |
| 13236485 | Name on file | Address on file | | | | | | | |
| 14356953 | Name on file | Address on file | | | | | | | |
| 13302194 | Name on file | Address on file | | | | | | | |
| 14255614 | Name on file | Address on file | | | | | | | |
| 13252449 | Name on file | Address on file | | | | | | | |
| 15384405 | Name on file | Address on file | | | | | | | |
| 13226623 | Name on file | Address on file | | | | | | | |
| 15407900 | Name on file | Address on file | | | | | | | |
| 14643142 | Name on file | Address on file | | | | | | | |
| 13312213 | Name on file | Address on file | | | | | | | |
| 13559487 | Name on file | Address on file | | | | | | | |
| 13988026 | Name on file | Address on file | | | | | | | |
| 15407532 | Name on file | Address on file | | | | | | | |
| 13244249 | Name on file | Address on file | | | | | | | |
| 13529965 | Name on file | Address on file | | | | | | | |
| 13420030 | Name on file | Address on file | | | | | | | |
| 13734393 | Name on file | Address on file | | | | | | | |
| 13660976 | Name on file | Address on file | | | | | | | |
| 14475684 | Name on file | Address on file | | | | | | | |
| 13196864 | Name on file | Address on file | | | | | | | |
| 18986713 | Name on file | Address on file | | | | | | | |
| 18969863 | Name on file | Address on file | | | | | | | |
| 13878242 | Name on file | Address on file | | | | | | | |
| 13717602 | Name on file | Address on file | | | | | | | |
| 13717602 | Name on file | Address on file | | | | | | | |
| 18950085 | Name on file | Address on file | | | | | | | |
| 18970730 | Name on file | Address on file | | | | | | | |
| 22103160 | Name on file | Address on file | | | | | | | |
| 13523347 | Name on file | Address on file | | | | | | | |
| 13865964 | Name on file | Address on file | | | | | | | |
| 14154445 | Name on file | Address on file | | | | | | | |
| 13298319 | Name on file | Address on file | | | | | | | |
| 13286939 | Name on file | Address on file | | | | | | | |
| 14301677 | Name on file | Address on file | | | | | | | |
| 13967707 | Name on file | Address on file | | | | | | | |
| 14376505 | Name on file | Address on file | | | | | | | |
| 13950868 | Name on file | Address on file | | | | | | | |
| 14537914 | Name on file | Address on file | | | | | | | |
| 15402343 | Name on file | Address on file | | | | | | | |
| 13943424 | Name on file | Address on file | | | | | | | |
| 13691098 | Name on file | Address on file | | | | | | | |
| 14622511 | Name on file | Address on file | | | | | | | |
| 14185651 | Name on file | Address on file | | | | | | | |
| 14229552 | Name on file | Address on file | | | | | | | |
| 15389395 | Name on file | Address on file | | | | | | | |
| 14610301 | Name on file | Address on file | | | | | | | |
| 13365925 | Name on file | Address on file | | | | | | | |
| 13990542 | Name on file | Address on file | | | | | | | |
| 13990542 | Name on file | Address on file | | | | | | | |
| 14168879 | Name on file | Address on file | | | | | | | |
| 14199135 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14092607 | Name on file | Address on file | | | | | | | |
| 14112033 | Name on file | Address on file | | | | | | | |
| 13237798 | Name on file | Address on file | | | | | | | |
| 14516752 | Name on file | Address on file | | | | | | | |
| 14108193 | Name on file | Address on file | | | | | | | |
| 15398888 | Name on file | Address on file | | | | | | | |
| 13145168 | Name on file | Address on file | | | | | | | |
| 13614421 | Name on file | Address on file | | | | | | | |
| 15383123 | Name on file | Address on file | | | | | | | |
| 13939746 | Name on file | Address on file | | | | | | | |
| 13221242 | Name on file | Address on file | | | | | | | |
| 14631590 | Name on file | Address on file | | | | | | | |
| 15374443 | Name on file | Address on file | | | | | | | |
| 14107390 | Name on file | Address on file | | | | | | | |
| 14194517 | Name on file | Address on file | | | | | | | |
| 13880061 | Name on file | Address on file | | | | | | | |
| 13776427 | Name on file | Address on file | | | | | | | |
| 13552830 | Name on file | Address on file | | | | | | | |
| 13985337 | Name on file | Address on file | | | | | | | |
| 13270530 | Name on file | Address on file | | | | | | | |
| 15367442 | Name on file | Address on file | | | | | | | |
| 15379062 | Name on file | Address on file | | | | | | | |
| 14240081 | Name on file | Address on file | | | | | | | |
| 15395735 | Name on file | Address on file | | | | | | | |
| 15363053 | Name on file | Address on file | | | | | | | |
| 13689193 | Name on file | Address on file | | | | | | | |
| 13520140 | Name on file | Address on file | | | | | | | |
| 13670480 | Name on file | Address on file | | | | | | | |
| 13710888 | Name on file | Address on file | | | | | | | |
| 13352364 | Name on file | Address on file | | | | | | | |
| 13890380 | Name on file | Address on file | | | | | | | |
| 15374381 | Name on file | Address on file | | | | | | | |
| 13415034 | Name on file | Address on file | | | | | | | |
| 13415034 | Name on file | Address on file | | | | | | | |
| 15367987 | Name on file | Address on file | | | | | | | |
| 13895590 | Name on file | Address on file | | | | | | | |
| 15367082 | Name on file | Address on file | | | | | | | |
| 13392393 | Name on file | Address on file | | | | | | | |
| 13379781 | Name on file | Address on file | | | | | | | |
| 13438106 | Name on file | Address on file | | | | | | | |
| 13624070 | Name on file | Address on file | | | | | | | |
| 18252651 | Name on file | Address on file | | | | | | | |
| 15400589 | Name on file | Address on file | | | | | | | |
| 13874876 | Name on file | Address on file | | | | | | | |
| 13648559 | Name on file | Address on file | | | | | | | |
| 13851481 | Name on file | Address on file | | | | | | | |
| 13286521 | Name on file | Address on file | | | | | | | |
| 13208749 | Name on file | Address on file | | | | | | | |
| 15379025 | Name on file | Address on file | | | | | | | |
| 13450150 | Name on file | Address on file | | | | | | | |
| 13567857 | Name on file | Address on file | | | | | | | |
| 15391981 | Name on file | Address on file | | | | | | | |
| 15410884 | Name on file | Address on file | | | | | | | |
| 15410884 | Name on file | Address on file | | | | | | | |
| 13147521 | Name on file | Address on file | | | | | | | |
| 13979365 | Name on file | Address on file | | | | | | | |
| 14215249 | Name on file | Address on file | | | | | | | |
| 13863931 | Name on file | Address on file | | | | | | | |
| 15360295 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13677815 | Name on file | Address on file | | | | | | | |
| 13170598 | Name on file | Address on file | | | | | | | |
| 14052944 | Name on file | Address on file | | | | | | | |
| 15400274 | Name on file | Address on file | | | | | | | |
| 13285353 | Name on file | Address on file | | | | | | | |
| 13188758 | Name on file | Address on file | | | | | | | |
| 13188758 | Name on file | Address on file | | | | | | | |
| 14664245 | Name on file | Address on file | | | | | | | |
| 13414690 | Name on file | Address on file | | | | | | | |
| 14189189 | Name on file | Address on file | | | | | | | |
| 15368336 | Name on file | Address on file | | | | | | | |
| 13930548 | Name on file | Address on file | | | | | | | |
| 15385847 | Name on file | Address on file | | | | | | | |
| 13156482 | Name on file | Address on file | | | | | | | |
| 18946846 | Name on file | Address on file | | | | | | | |
| 13385551 | Name on file | Address on file | | | | | | | |
| 13721847 | Name on file | Address on file | | | | | | | |
| 15399672 | Name on file | Address on file | | | | | | | |
| 15385143 | Name on file | Address on file | | | | | | | |
| 15366897 | Name on file | Address on file | | | | | | | |
| 14276498 | Name on file | Address on file | | | | | | | |
| 13260013 | Name on file | Address on file | | | | | | | |
| 13519345 | Name on file | Address on file | | | | | | | |
| 13373475 | Name on file | Address on file | | | | | | | |
| 13627273 | Name on file | Address on file | | | | | | | |
| 13627273 | Name on file | Address on file | | | | | | | |
| 14152678 | Name on file | Address on file | | | | | | | |
| 13734605 | Name on file | Address on file | | | | | | | |
| 14221780 | Name on file | Address on file | | | | | | | |
| 13906253 | Name on file | Address on file | | | | | | | |
| 13579876 | Name on file | Address on file | | | | | | | |
| 13889444 | Name on file | Address on file | | | | | | | |
| 14321623 | Name on file | Address on file | | | | | | | |
| 14270683 | Name on file | Address on file | | | | | | | |
| 14270683 | Name on file | Address on file | | | | | | | |
| 13609753 | Name on file | Address on file | | | | | | | |
| 13260544 | Name on file | Address on file | | | | | | | |
| 13732860 | Name on file | Address on file | | | | | | | |
| 14087301 | Name on file | Address on file | | | | | | | |
| 13412671 | Name on file | Address on file | | | | | | | |
| 14357309 | Name on file | Address on file | | | | | | | |
| 13301348 | Name on file | Address on file | | | | | | | |
| 18976705 | Name on file | Address on file | | | | | | | |
| 14146546 | Name on file | Address on file | | | | | | | |
| 22424807 | Name on file | Address on file | | | | | | | |
| 13431096 | Name on file | Address on file | | | | | | | |
| 14303620 | Name on file | Address on file | | | | | | | |
| 14224536 | Name on file | Address on file | | | | | | | |
| 14441444 | Name on file | Address on file | | | | | | | |
| 14583402 | Name on file | Address on file | | | | | | | |
| 15360641 | Name on file | Address on file | | | | | | | |
| 14530663 | Name on file | Address on file | | | | | | | |
| 14020701 | Name on file | Address on file | | | | | | | |
| 18938252 | Name on file | Address on file | | | | | | | |
| 13996818 | Name on file | Address on file | | | | | | | |
| 19001834 | Name on file | Address on file | | | | | | | |
| 14035926 | Name on file | Address on file | | | | | | | |
| 13555810 | Name on file | Address on file | | | | | | | |
| 13244797 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13480470 | Name on file | Address on file | | | | | | | |
| 14152812 | Name on file | Address on file | | | | | | | |
| 13802527 | Name on file | Address on file | | | | | | | |
| 13286930 | Name on file | Address on file | | | | | | | |
| 14153858 | Name on file | Address on file | | | | | | | |
| 13593105 | Name on file | Address on file | | | | | | | |
| 14628051 | Name on file | Address on file | | | | | | | |
| 15375291 | Name on file | Address on file | | | | | | | |
| 18266664 | Name on file | Address on file | | | | | | | |
| 14102864 | Name on file | Address on file | | | | | | | |
| 14551079 | Name on file | Address on file | | | | | | | |
| 13375100 | Name on file | Address on file | | | | | | | |
| 14076800 | Name on file | Address on file | | | | | | | |
| 14076800 | Name on file | Address on file | | | | | | | |
| 14605069 | Name on file | Address on file | | | | | | | |
| 14287981 | Name on file | Address on file | | | | | | | |
| 14331386 | Name on file | Address on file | | | | | | | |
| 14522935 | Name on file | Address on file | | | | | | | |
| 13370480 | Name on file | Address on file | | | | | | | |
| 15381128 | Name on file | Address on file | | | | | | | |
| 14508032 | Name on file | Address on file | | | | | | | |
| 15404338 | Name on file | Address on file | | | | | | | |
| 14496822 | Name on file | Address on file | | | | | | | |
| 13811163 | Name on file | Address on file | | | | | | | |
| 14324229 | Name on file | Address on file | | | | | | | |
| 13954097 | Name on file | Address on file | | | | | | | |
| 13196532 | Name on file | Address on file | | | | | | | |
| 13459050 | Name on file | Address on file | | | | | | | |
| 13658828 | Name on file | Address on file | | | | | | | |
| 13549015 | Name on file | Address on file | | | | | | | |
| 14360640 | Name on file | Address on file | | | | | | | |
| 13164347 | Name on file | Address on file | | | | | | | |
| 13369955 | Name on file | Address on file | | | | | | | |
| 13548081 | Name on file | Address on file | | | | | | | |
| 13281586 | Name on file | Address on file | | | | | | | |
| 13191907 | Name on file | Address on file | | | | | | | |
| 13763125 | Name on file | Address on file | | | | | | | |
| 13549969 | Name on file | Address on file | | | | | | | |
| 13825464 | Name on file | Address on file | | | | | | | |
| 15365367 | Name on file | Address on file | | | | | | | |
| 15365367 | Name on file | Address on file | | | | | | | |
| 13642624 | Name on file | Address on file | | | | | | | |
| 14652728 | Name on file | Address on file | | | | | | | |
| 14053075 | Name on file | Address on file | | | | | | | |
| 13713651 | Name on file | Address on file | | | | | | | |
| 13199624 | Name on file | Address on file | | | | | | | |
| 13476784 | Name on file | Address on file | | | | | | | |
| 14022636 | Name on file | Address on file | | | | | | | |
| 14157305 | Name on file | Address on file | | | | | | | |
| 13639465 | Name on file | Address on file | | | | | | | |
| 14123191 | Name on file | Address on file | | | | | | | |
| 14464874 | Name on file | Address on file | | | | | | | |
| 13996761 | Name on file | Address on file | | | | | | | |
| 13282392 | Name on file | Address on file | | | | | | | |
| 13282392 | Name on file | Address on file | | | | | | | |
| 14233976 | Name on file | Address on file | | | | | | | |
| 14524854 | Name on file | Address on file | | | | | | | |
| 15396300 | Name on file | Address on file | | | | | | | |
| 13817482 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14201015 | Name on file | Address on file | | | | | | | |
| 14201015 | Name on file | Address on file | | | | | | | |
| 14501193 | Name on file | Address on file | | | | | | | |
| 13368820 | Name on file | Address on file | | | | | | | |
| 14251330 | Name on file | Address on file | | | | | | | |
| 15367976 | Name on file | Address on file | | | | | | | |
| 14250200 | Name on file | Address on file | | | | | | | |
| 14183970 | Name on file | Address on file | | | | | | | |
| 14171238 | Name on file | Address on file | | | | | | | |
| 15394004 | Name on file | Address on file | | | | | | | |
| 13873116 | Name on file | Address on file | | | | | | | |
| 14559686 | Name on file | Address on file | | | | | | | |
| 15390282 | Name on file | Address on file | | | | | | | |
| 14636531 | Name on file | Address on file | | | | | | | |
| 13525329 | Name on file | Address on file | | | | | | | |
| 14087638 | Name on file | Address on file | | | | | | | |
| 13198257 | Name on file | Address on file | | | | | | | |
| 14550760 | Name on file | Address on file | | | | | | | |
| 13846468 | Name on file | Address on file | | | | | | | |
| 14215846 | Name on file | Address on file | | | | | | | |
| 13630045 | Name on file | Address on file | | | | | | | |
| 14344196 | Name on file | Address on file | | | | | | | |
| 14203208 | Name on file | Address on file | | | | | | | |
| 14375531 | Name on file | Address on file | | | | | | | |
| 13572493 | Name on file | Address on file | | | | | | | |
| 14347535 | Name on file | Address on file | | | | | | | |
| 14303807 | Name on file | Address on file | | | | | | | |
| 14557678 | Name on file | Address on file | | | | | | | |
| 14022459 | Name on file | Address on file | | | | | | | |
| 14050400 | Name on file | Address on file | | | | | | | |
| 13972204 | Name on file | Address on file | | | | | | | |
| 15365420 | Name on file | Address on file | | | | | | | |
| 14108374 | Name on file | Address on file | | | | | | | |
| 15378590 | Name on file | Address on file | | | | | | | |
| 19018026 | Name on file | Address on file | | | | | | | |
| 14226176 | Name on file | Address on file | | | | | | | |
| 13643521 | Name on file | Address on file | | | | | | | |
| 14132645 | Name on file | Address on file | | | | | | | |
| 13354679 | Name on file | Address on file | | | | | | | |
| 14188560 | Name on file | Address on file | | | | | | | |
| 13248536 | Name on file | Address on file | | | | | | | |
| 13340647 | Name on file | Address on file | | | | | | | |
| 13340647 | Name on file | Address on file | | | | | | | |
| 13141934 | Name on file | Address on file | | | | | | | |
| 13798108 | Name on file | Address on file | | | | | | | |
| 13211860 | Name on file | Address on file | | | | | | | |
| 13966942 | Name on file | Address on file | | | | | | | |
| 14405601 | Name on file | Address on file | | | | | | | |
| 13284572 | Name on file | Address on file | | | | | | | |
| 13637068 | Name on file | Address on file | | | | | | | |
| 14212786 | Name on file | Address on file | | | | | | | |
| 13301901 | Name on file | Address on file | | | | | | | |
| 18941622 | Name on file | Address on file | | | | | | | |
| 13746790 | Name on file | Address on file | | | | | | | |
| 14271661 | Name on file | Address on file | | | | | | | |
| 13998035 | Name on file | Address on file | | | | | | | |
| 13386039 | Name on file | Address on file | | | | | | | |
| 13983380 | Name on file | Address on file | | | | | | | |
| 13344740 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14150269 | Name on file | Address on file | | | | | | | |
| 14198496 | Name on file | Address on file | | | | | | | |
| 13886360 | Name on file | Address on file | | | | | | | |
| 13717804 | Name on file | Address on file | | | | | | | |
| 13316440 | Name on file | Address on file | | | | | | | |
| 14675042 | Name on file | Address on file | | | | | | | |
| 14270060 | Name on file | Address on file | | | | | | | |
| 14279412 | Name on file | Address on file | | | | | | | |
| 13498228 | Name on file | Address on file | | | | | | | |
| 13364950 | Name on file | Address on file | | | | | | | |
| 13248738 | Name on file | Address on file | | | | | | | |
| 14524441 | Name on file | Address on file | | | | | | | |
| 13923580 | Name on file | Address on file | | | | | | | |
| 14303813 | Name on file | Address on file | | | | | | | |
| 14317767 | Name on file | Address on file | | | | | | | |
| 14584600 | Name on file | Address on file | | | | | | | |
| 14584600 | Name on file | Address on file | | | | | | | |
| 14082026 | Name on file | Address on file | | | | | | | |
| 14001481 | Name on file | Address on file | | | | | | | |
| 13935367 | Name on file | Address on file | | | | | | | |
| 19020009 | Name on file | Address on file | | | | | | | |
| 19020009 | Name on file | Address on file | | | | | | | |
| 13196996 | Name on file | Address on file | | | | | | | |
| 14488808 | Name on file | Address on file | | | | | | | |
| 13618272 | Name on file | Address on file | | | | | | | |
| 13312224 | Name on file | Address on file | | | | | | | |
| 15401252 | Name on file | Address on file | | | | | | | |
| 13863032 | Name on file | Address on file | | | | | | | |
| 13485713 | Name on file | Address on file | | | | | | | |
| 13813106 | Name on file | Address on file | | | | | | | |
| 13401355 | Name on file | Address on file | | | | | | | |
| 14090352 | Name on file | Address on file | | | | | | | |
| 14245725 | Name on file | Address on file | | | | | | | |
| 13957406 | Name on file | Address on file | | | | | | | |
| 15397747 | Name on file | Address on file | | | | | | | |
| 13643759 | Name on file | Address on file | | | | | | | |
| 14286994 | Name on file | Address on file | | | | | | | |
| 13515569 | Name on file | Address on file | | | | | | | |
| 14301954 | Name on file | Address on file | | | | | | | |
| 14095012 | Name on file | Address on file | | | | | | | |
| 14095012 | Name on file | Address on file | | | | | | | |
| 13279338 | Name on file | Address on file | | | | | | | |
| 14595203 | Name on file | Address on file | | | | | | | |
| 13243242 | Name on file | Address on file | | | | | | | |
| 13989220 | Name on file | Address on file | | | | | | | |
| 13523033 | Name on file | Address on file | | | | | | | |
| 13900176 | Name on file | Address on file | | | | | | | |
| 14237862 | Name on file | Address on file | | | | | | | |
| 14237862 | Name on file | Address on file | | | | | | | |
| 13926735 | Name on file | Address on file | | | | | | | |
| 13434011 | Name on file | Address on file | | | | | | | |
| 18972075 | Name on file | Address on file | | | | | | | |
| 14100750 | Name on file | Address on file | | | | | | | |
| 13351947 | Name on file | Address on file | | | | | | | |
| 13219623 | Name on file | Address on file | | | | | | | |
| 15389346 | Name on file | Address on file | | | | | | | |
| 13524931 | Name on file | Address on file | | | | | | | |
| 13462053 | Name on file | Address on file | | | | | | | |
| 13449987 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13306805 | Name on file | Address on file | | | | | | | |
| 13586016 | Name on file | Address on file | | | | | | | |
| 13957436 | Name on file | Address on file | | | | | | | |
| 14278905 | Name on file | Address on file | | | | | | | |
| 13763011 | Name on file | Address on file | | | | | | | |
| 13957136 | Name on file | Address on file | | | | | | | |
| 13676808 | Name on file | Address on file | | | | | | | |
| 14554517 | Name on file | Address on file | | | | | | | |
| 13871900 | Name on file | Address on file | | | | | | | |
| 13585540 | Name on file | Address on file | | | | | | | |
| 13678988 | Name on file | Address on file | | | | | | | |
| 13824621 | Name on file | Address on file | | | | | | | |
| 13916442 | Name on file | Address on file | | | | | | | |
| 13331094 | Name on file | Address on file | | | | | | | |
| 15365026 | Name on file | Address on file | | | | | | | |
| 14489511 | Name on file | Address on file | | | | | | | |
| 15383417 | Name on file | Address on file | | | | | | | |
| 13275160 | Name on file | Address on file | | | | | | | |
| 13950666 | Name on file | Address on file | | | | | | | |
| 13247658 | Name on file | Address on file | | | | | | | |
| 13838512 | Name on file | Address on file | | | | | | | |
| 13960196 | Name on file | Address on file | | | | | | | |
| 14160798 | Name on file | Address on file | | | | | | | |
| 13138417 | Name on file | Address on file | | | | | | | |
| 14098546 | Name on file | Address on file | | | | | | | |
| 14151779 | Name on file | Address on file | | | | | | | |
| 14169935 | Name on file | Address on file | | | | | | | |
| 13725931 | Name on file | Address on file | | | | | | | |
| 14519322 | Name on file | Address on file | | | | | | | |
| 18323304 | Name on file | Address on file | | | | | | | |
| 13687504 | Name on file | Address on file | | | | | | | |
| 14276400 | Name on file | Address on file | | | | | | | |
| 13461776 | Name on file | Address on file | | | | | | | |
| 14290025 | Name on file | Address on file | | | | | | | |
| 13616958 | Name on file | Address on file | | | | | | | |
| 13742585 | Name on file | Address on file | | | | | | | |
| 13564040 | Name on file | Address on file | | | | | | | |
| 13168065 | Name on file | Address on file | | | | | | | |
| 13479604 | Name on file | Address on file | | | | | | | |
| 13696969 | Name on file | Address on file | | | | | | | |
| 14460494 | Name on file | Address on file | | | | | | | |
| 13570980 | Name on file | Address on file | | | | | | | |
| 13288324 | Name on file | Address on file | | | | | | | |
| 14298120 | Name on file | Address on file | | | | | | | |
| 14537484 | Name on file | Address on file | | | | | | | |
| 13720423 | Name on file | Address on file | | | | | | | |
| 13319389 | Name on file | Address on file | | | | | | | |
| 14596562 | Name on file | Address on file | | | | | | | |
| 14596562 | Name on file | Address on file | | | | | | | |
| 14088662 | Name on file | Address on file | | | | | | | |
| 19005166 | Name on file | Address on file | | | | | | | |
| 13671136 | Name on file | Address on file | | | | | | | |
| 13406665 | Name on file | Address on file | | | | | | | |
| 14264206 | Name on file | Address on file | | | | | | | |
| 14478931 | Name on file | Address on file | | | | | | | |
| 13923851 | Name on file | Address on file | | | | | | | |
| 14120215 | Name on file | Address on file | | | | | | | |
| 13206866 | Name on file | Address on file | | | | | | | |
| 13206866 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13988282 | Name on file | Address on file | | | | | | | |
| 13499281 | Name on file | Address on file | | | | | | | |
| 13972205 | Name on file | Address on file | | | | | | | |
| 14061474 | Name on file | Address on file | | | | | | | |
| 14141431 | Name on file | Address on file | | | | | | | |
| 13437185 | Name on file | Address on file | | | | | | | |
| 13461771 | Name on file | Address on file | | | | | | | |
| 12879129 | Name on file | Address on file | | | | | | | |
| 13841929 | Name on file | Address on file | | | | | | | |
| 13576349 | Name on file | Address on file | | | | | | | |
| 14113583 | Name on file | Address on file | | | | | | | |
| 13936094 | Name on file | Address on file | | | | | | | |
| 14152449 | Name on file | Address on file | | | | | | | |
| 14152449 | Name on file | Address on file | | | | | | | |
| 13865455 | Name on file | Address on file | | | | | | | |
| 13865455 | Name on file | Address on file | | | | | | | |
| 14037668 | Name on file | Address on file | | | | | | | |
| 13464985 | Name on file | Address on file | | | | | | | |
| 18288420 | Name on file | Address on file | | | | | | | |
| 18308202 | Name on file | Address on file | | | | | | | |
| 13511585 | Name on file | Address on file | | | | | | | |
| 14093561 | Name on file | Address on file | | | | | | | |
| 13250325 | Name on file | Address on file | | | | | | | |
| 15375590 | Name on file | Address on file | | | | | | | |
| 18307173 | Name on file | Address on file | | | | | | | |
| 13595998 | Name on file | Address on file | | | | | | | |
| 14475506 | Name on file | Address on file | | | | | | | |
| 14381009 | Name on file | Address on file | | | | | | | |
| 13943104 | Name on file | Address on file | | | | | | | |
| 14233286 | Name on file | Address on file | | | | | | | |
| 14535444 | Name on file | Address on file | | | | | | | |
| 13608102 | Name on file | Address on file | | | | | | | |
| 15397722 | Name on file | Address on file | | | | | | | |
| 13373957 | Name on file | Address on file | | | | | | | |
| 13373957 | Name on file | Address on file | | | | | | | |
| 13998027 | Name on file | Address on file | | | | | | | |
| 13998027 | Name on file | Address on file | | | | | | | |
| 14029953 | Name on file | Address on file | | | | | | | |
| 14592384 | Name on file | Address on file | | | | | | | |
| 13394453 | Name on file | Address on file | | | | | | | |
| 14475831 | Name on file | Address on file | | | | | | | |
| 14656856 | Name on file | Address on file | | | | | | | |
| 13851180 | Name on file | Address on file | | | | | | | |
| 14417480 | Name on file | Address on file | | | | | | | |
| 15382790 | Name on file | Address on file | | | | | | | |
| 13892989 | Name on file | Address on file | | | | | | | |
| 13763581 | Name on file | Address on file | | | | | | | |
| 14094633 | Name on file | Address on file | | | | | | | |
| 14094633 | Name on file | Address on file | | | | | | | |
| 13284250 | Name on file | Address on file | | | | | | | |
| 14051645 | Name on file | Address on file | | | | | | | |
| 15359774 | Name on file | Address on file | | | | | | | |
| 13342210 | Name on file | Address on file | | | | | | | |
| 13667657 | Name on file | Address on file | | | | | | | |
| 14290587 | Name on file | Address on file | | | | | | | |
| 14186323 | Name on file | Address on file | | | | | | | |
| 13307958 | Name on file | Address on file | | | | | | | |
| 13307958 | Name on file | Address on file | | | | | | | |
| 13757306 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13463659 | Name on file | Address on file | | | | | | | |
| 13867920 | Name on file | Address on file | | | | | | | |
| 13671164 | Name on file | Address on file | | | | | | | |
| 13671164 | Name on file | Address on file | | | | | | | |
| 14235636 | Name on file | Address on file | | | | | | | |
| 13932192 | Name on file | Address on file | | | | | | | |
| 14013553 | Name on file | Address on file | | | | | | | |
| 14159666 | Name on file | Address on file | | | | | | | |
| 15405918 | Name on file | Address on file | | | | | | | |
| 14025639 | Name on file | Address on file | | | | | | | |
| 18244844 | Name on file | Address on file | | | | | | | |
| 19027867 | Name on file | Address on file | | | | | | | |
| 13549698 | Name on file | Address on file | | | | | | | |
| 13556165 | Name on file | Address on file | | | | | | | |
| 13556165 | Name on file | Address on file | | | | | | | |
| 13880395 | Name on file | Address on file | | | | | | | |
| 13306485 | Name on file | Address on file | | | | | | | |
| 14272754 | Name on file | Address on file | | | | | | | |
| 13638373 | Name on file | Address on file | | | | | | | |
| 13859748 | Name on file | Address on file | | | | | | | |
| 13359856 | Name on file | Address on file | | | | | | | |
| 13697330 | Name on file | Address on file | | | | | | | |
| 13763559 | Name on file | Address on file | | | | | | | |
| 13459882 | Name on file | Address on file | | | | | | | |
| 13482028 | Name on file | Address on file | | | | | | | |
| 13766342 | Name on file | Address on file | | | | | | | |
| 13667386 | Name on file | Address on file | | | | | | | |
| 13386765 | Name on file | Address on file | | | | | | | |
| 13702404 | Name on file | Address on file | | | | | | | |
| 14028841 | Name on file | Address on file | | | | | | | |
| 13786945 | Name on file | Address on file | | | | | | | |
| 14663253 | Name on file | Address on file | | | | | | | |
| 18329380 | Name on file | Address on file | | | | | | | |
| 13513744 | Name on file | Address on file | | | | | | | |
| 13525879 | Name on file | Address on file | | | | | | | |
| 18332866 | Name on file | Address on file | | | | | | | |
| 14058320 | Name on file | Address on file | | | | | | | |
| 13161732 | Name on file | Address on file | | | | | | | |
| 13954942 | Name on file | Address on file | | | | | | | |
| 15398692 | Name on file | Address on file | | | | | | | |
| 13448398 | Name on file | Address on file | | | | | | | |
| 13156556 | Name on file | Address on file | | | | | | | |
| 13311389 | Name on file | Address on file | | | | | | | |
| 13620600 | Name on file | Address on file | | | | | | | |
| 13620600 | Name on file | Address on file | | | | | | | |
| 14606652 | Name on file | Address on file | | | | | | | |
| 14428472 | Name on file | Address on file | | | | | | | |
| 14428472 | Name on file | Address on file | | | | | | | |
| 13710590 | Name on file | Address on file | | | | | | | |
| 13941643 | Name on file | Address on file | | | | | | | |
| 13324042 | Name on file | Address on file | | | | | | | |
| 13775076 | Name on file | Address on file | | | | | | | |
| 13264878 | Name on file | Address on file | | | | | | | |
| 14171710 | Name on file | Address on file | | | | | | | |
| 14606613 | Name on file | Address on file | | | | | | | |
| 14606613 | Name on file | Address on file | | | | | | | |
| 13767048 | Name on file | Address on file | | | | | | | |
| 13853326 | Name on file | Address on file | | | | | | | |
| 13722988 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13295946 | Name on file | Address on file | | | | | | | |
| 14287682 | Name on file | Address on file | | | | | | | |
| 14287682 | Name on file | Address on file | | | | | | | |
| 13920975 | Name on file | Address on file | | | | | | | |
| 13920975 | Name on file | Address on file | | | | | | | |
| 13873493 | Name on file | Address on file | | | | | | | |
| 13715438 | Name on file | Address on file | | | | | | | |
| 13230252 | Name on file | Address on file | | | | | | | |
| 13586550 | Name on file | Address on file | | | | | | | |
| 13396427 | Name on file | Address on file | | | | | | | |
| 13396427 | Name on file | Address on file | | | | | | | |
| 14045979 | Name on file | Address on file | | | | | | | |
| 13799929 | Name on file | Address on file | | | | | | | |
| 13467939 | Name on file | Address on file | | | | | | | |
| 13467939 | Name on file | Address on file | | | | | | | |
| 13386071 | Name on file | Address on file | | | | | | | |
| 14653491 | Name on file | Address on file | | | | | | | |
| 14653491 | Name on file | Address on file | | | | | | | |
| 22417773 | Name on file | Address on file | | | | | | | |
| 14041582 | Name on file | Address on file | | | | | | | |
| 14674614 | Name on file | Address on file | | | | | | | |
| 14674614 | Name on file | Address on file | | | | | | | |
| 13926773 | Name on file | Address on file | | | | | | | |
| 13459140 | Name on file | Address on file | | | | | | | |
| 14351087 | Name on file | Address on file | | | | | | | |
| 14351087 | Name on file | Address on file | | | | | | | |
| 13977445 | Name on file | Address on file | | | | | | | |
| 14039270 | Name on file | Address on file | | | | | | | |
| 14658848 | Name on file | Address on file | | | | | | | |
| 14275305 | Name on file | Address on file | | | | | | | |
| 14027537 | Name on file | Address on file | | | | | | | |
| 13521423 | Name on file | Address on file | | | | | | | |
| 14100757 | Name on file | Address on file | | | | | | | |
| 13629719 | Name on file | Address on file | | | | | | | |
| 13522925 | Name on file | Address on file | | | | | | | |
| 13753556 | Name on file | Address on file | | | | | | | |
| 13363539 | Name on file | Address on file | | | | | | | |
| 13376985 | Name on file | Address on file | | | | | | | |
| 13794933 | Name on file | Address on file | | | | | | | |
| 19024077 | Name on file | Address on file | | | | | | | |
| 14295095 | Name on file | Address on file | | | | | | | |
| 13246644 | Name on file | Address on file | | | | | | | |
| 13957373 | Name on file | Address on file | | | | | | | |
| 14359995 | Name on file | Address on file | | | | | | | |
| 13532132 | Name on file | Address on file | | | | | | | |
| 13987524 | Name on file | Address on file | | | | | | | |
| 15389520 | Name on file | Address on file | | | | | | | |
| 14176121 | Name on file | Address on file | | | | | | | |
| 14291419 | Name on file | Address on file | | | | | | | |
| 13254452 | Name on file | Address on file | | | | | | | |
| 13208820 | Name on file | Address on file | | | | | | | |
| 13208820 | Name on file | Address on file | | | | | | | |
| 14228687 | Name on file | Address on file | | | | | | | |
| 13468852 | Name on file | Address on file | | | | | | | |
| 13468852 | Name on file | Address on file | | | | | | | |
| 14340370 | Name on file | Address on file | | | | | | | |
| 14191542 | Name on file | Address on file | | | | | | | |
| 13666137 | Name on file | Address on file | | | | | | | |
| 19024504 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13607204 | Name on file | Address on file | | | | | | | |
| 14658423 | Name on file | Address on file | | | | | | | |
| 14009416 | Name on file | Address on file | | | | | | | |
| 13985075 | Name on file | Address on file | | | | | | | |
| 13551907 | Name on file | Address on file | | | | | | | |
| 13730468 | Name on file | Address on file | | | | | | | |
| 14379876 | Name on file | Address on file | | | | | | | |
| 13685649 | Name on file | Address on file | | | | | | | |
| 14184438 | Name on file | Address on file | | | | | | | |
| 14184438 | Name on file | Address on file | | | | | | | |
| 14458935 | Name on file | Address on file | | | | | | | |
| 13264607 | Name on file | Address on file | | | | | | | |
| 18320209 | Name on file | Address on file | | | | | | | |
| 13611392 | Name on file | Address on file | | | | | | | |
| 18280855 | Name on file | Address on file | | | | | | | |
| 18968745 | Name on file | Address on file | | | | | | | |
| 20814547 | Name on file | Address on file | | | | | | | |
| 18256548 | Name on file | Address on file | | | | | | | |
| 14357243 | Name on file | Address on file | | | | | | | |
| 13348741 | Name on file | Address on file | | | | | | | |
| 19027635 | Name on file | Address on file | | | | | | | |
| 13462939 | Name on file | Address on file | | | | | | | |
| 14057686 | Name on file | Address on file | | | | | | | |
| 14633836 | Name on file | Address on file | | | | | | | |
| 14251380 | Name on file | Address on file | | | | | | | |
| 13453912 | Name on file | Address on file | | | | | | | |
| 14074082 | Name on file | Address on file | | | | | | | |
| 14159835 | Name on file | Address on file | | | | | | | |
| 13301194 | Name on file | Address on file | | | | | | | |
| 18990597 | Name on file | Address on file | | | | | | | |
| 14161356 | Name on file | Address on file | | | | | | | |
| 14225304 | Name on file | Address on file | | | | | | | |
| 14225304 | Name on file | Address on file | | | | | | | |
| 14261649 | Name on file | Address on file | | | | | | | |
| 13434677 | Name on file | Address on file | | | | | | | |
| 14233188 | Name on file | Address on file | | | | | | | |
| 13452128 | Name on file | Address on file | | | | | | | |
| 13701482 | Name on file | Address on file | | | | | | | |
| 13701482 | Name on file | Address on file | | | | | | | |
| 13925088 | Name on file | Address on file | | | | | | | |
| 13769348 | Name on file | Address on file | | | | | | | |
| 18998295 | Name on file | Address on file | | | | | | | |
| 13878266 | Name on file | Address on file | | | | | | | |
| 14340061 | Name on file | Address on file | | | | | | | |
| 14620914 | Name on file | Address on file | | | | | | | |
| 13546089 | Name on file | Address on file | | | | | | | |
| 14204948 | Name on file | Address on file | | | | | | | |
| 13688765 | Name on file | Address on file | | | | | | | |
| 14238332 | Name on file | Address on file | | | | | | | |
| 13853129 | Name on file | Address on file | | | | | | | |
| 14302168 | Name on file | Address on file | | | | | | | |
| 14130381 | Name on file | Address on file | | | | | | | |
| 14250634 | Name on file | Address on file | | | | | | | |
| 13586301 | Name on file | Address on file | | | | | | | |
| 13199717 | Name on file | Address on file | | | | | | | |
| 13400285 | Name on file | Address on file | | | | | | | |
| 13319645 | Name on file | Address on file | | | | | | | |
| 13319645 | Name on file | Address on file | | | | | | | |
| 13510951 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14635472 | Name on file | Address on file | | | | | | | |
| 14635472 | Name on file | Address on file | | | | | | | |
| 13761427 | Name on file | Address on file | | | | | | | |
| 14075121 | Name on file | Address on file | | | | | | | |
| 18288562 | Name on file | Address on file | | | | | | | |
| 13734571 | Name on file | Address on file | | | | | | | |
| 13946737 | Name on file | Address on file | | | | | | | |
| 13665107 | Name on file | Address on file | | | | | | | |
| 14482766 | Name on file | Address on file | | | | | | | |
| 14606954 | Name on file | Address on file | | | | | | | |
| 13242666 | Name on file | Address on file | | | | | | | |
| 14118651 | Name on file | Address on file | | | | | | | |
| 13759923 | Name on file | Address on file | | | | | | | |
| 13759923 | Name on file | Address on file | | | | | | | |
| 13810503 | Name on file | Address on file | | | | | | | |
| 13889507 | Name on file | Address on file | | | | | | | |
| 13488441 | Name on file | Address on file | | | | | | | |
| 14463037 | Name on file | Address on file | | | | | | | |
| 13230459 | Name on file | Address on file | | | | | | | |
| 13666977 | Name on file | Address on file | | | | | | | |
| 13168330 | Name on file | Address on file | | | | | | | |
| 13566839 | Name on file | Address on file | | | | | | | |
| 13219089 | Name on file | Address on file | | | | | | | |
| 14472898 | Name on file | Address on file | | | | | | | |
| 14178219 | Name on file | Address on file | | | | | | | |
| 14460063 | Name on file | Address on file | | | | | | | |
| 14521685 | Name on file | Address on file | | | | | | | |
| 13609390 | Name on file | Address on file | | | | | | | |
| 13313840 | Name on file | Address on file | | | | | | | |
| 14260736 | Name on file | Address on file | | | | | | | |
| 13882555 | Name on file | Address on file | | | | | | | |
| 14319346 | Name on file | Address on file | | | | | | | |
| 14106474 | Name on file | Address on file | | | | | | | |
| 14491987 | Name on file | Address on file | | | | | | | |
| 14053323 | Name on file | Address on file | | | | | | | |
| 13813032 | Name on file | Address on file | | | | | | | |
| 14484621 | Name on file | Address on file | | | | | | | |
| 13474120 | Name on file | Address on file | | | | | | | |
| 14479590 | Name on file | Address on file | | | | | | | |
| 14499106 | Name on file | Address on file | | | | | | | |
| 13687867 | Name on file | Address on file | | | | | | | |
| 14080536 | Name on file | Address on file | | | | | | | |
| 14503754 | Name on file | Address on file | | | | | | | |
| 14333330 | Name on file | Address on file | | | | | | | |
| 13480712 | Name on file | Address on file | | | | | | | |
| 14373567 | Name on file | Address on file | | | | | | | |
| 13514151 | Name on file | Address on file | | | | | | | |
| 13936913 | Name on file | Address on file | | | | | | | |
| 14477814 | Name on file | Address on file | | | | | | | |
| 13527053 | Name on file | Address on file | | | | | | | |
| 13950130 | Name on file | Address on file | | | | | | | |
| 14020294 | Name on file | Address on file | | | | | | | |
| 13821420 | Name on file | Address on file | | | | | | | |
| 13914907 | Name on file | Address on file | | | | | | | |
| 13458581 | Name on file | Address on file | | | | | | | |
| 13458581 | Name on file | Address on file | | | | | | | |
| 14203190 | Name on file | Address on file | | | | | | | |
| 13779903 | Name on file | Address on file | | | | | | | |
| 13341494 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18323868 | Name on file | Address on file | | | | | | | |
| 18323868 | Name on file | Address on file | | | | | | | |
| 18302368 | Name on file | Address on file | | | | | | | |
| 13456991 | Name on file | Address on file | | | | | | | |
| 14394876 | Name on file | Address on file | | | | | | | |
| 14340210 | Name on file | Address on file | | | | | | | |
| 13389318 | Name on file | Address on file | | | | | | | |
| 13589230 | Name on file | Address on file | | | | | | | |
| 13299471 | Name on file | Address on file | | | | | | | |
| 14458184 | Name on file | Address on file | | | | | | | |
| 13352100 | Name on file | Address on file | | | | | | | |
| 14062591 | Name on file | Address on file | | | | | | | |
| 13241422 | Name on file | Address on file | | | | | | | |
| 13898856 | Name on file | Address on file | | | | | | | |
| 13838758 | Name on file | Address on file | | | | | | | |
| 13427904 | Name on file | Address on file | | | | | | | |
| 13449329 | Name on file | Address on file | | | | | | | |
| 14153074 | Name on file | Address on file | | | | | | | |
| 14202608 | Name on file | Address on file | | | | | | | |
| 13792838 | Name on file | Address on file | | | | | | | |
| 13154476 | Name on file | Address on file | | | | | | | |
| 14096973 | Name on file | Address on file | | | | | | | |
| 13409351 | Name on file | Address on file | | | | | | | |
| 13369847 | Name on file | Address on file | | | | | | | |
| 13936085 | Name on file | Address on file | | | | | | | |
| 14172293 | Name on file | Address on file | | | | | | | |
| 13833891 | Name on file | Address on file | | | | | | | |
| 14064560 | Name on file | Address on file | | | | | | | |
| 13727408 | Name on file | Address on file | | | | | | | |
| 14183774 | Name on file | Address on file | | | | | | | |
| 14183774 | Name on file | Address on file | | | | | | | |
| 14618606 | Name on file | Address on file | | | | | | | |
| 13516955 | Name on file | Address on file | | | | | | | |
| 15360343 | Name on file | Address on file | | | | | | | |
| 13762655 | Name on file | Address on file | | | | | | | |
| 14263418 | Name on file | Address on file | | | | | | | |
| 15400807 | Name on file | Address on file | | | | | | | |
| 19169683 | Name on file | Address on file | | | | | | | |
| 13594738 | Name on file | Address on file | | | | | | | |
| 14233317 | Name on file | Address on file | | | | | | | |
| 14061897 | Name on file | Address on file | | | | | | | |
| 13395558 | Name on file | Address on file | | | | | | | |
| 13697328 | Name on file | Address on file | | | | | | | |
| 14675467 | Name on file | Address on file | | | | | | | |
| 14675467 | Name on file | Address on file | | | | | | | |
| 13975682 | Name on file | Address on file | | | | | | | |
| 13975682 | Name on file | Address on file | | | | | | | |
| 13579394 | Name on file | Address on file | | | | | | | |
| 13672895 | Name on file | Address on file | | | | | | | |
| 19007142 | Name on file | Address on file | | | | | | | |
| 13924535 | Name on file | Address on file | | | | | | | |
| 18338624 | Name on file | Address on file | | | | | | | |
| 13565325 | Name on file | Address on file | | | | | | | |
| 15397590 | Name on file | Address on file | | | | | | | |
| 13436753 | Name on file | Address on file | | | | | | | |
| 14139217 | Name on file | Address on file | | | | | | | |
| 14093428 | Name on file | Address on file | | | | | | | |
| 18962509 | Name on file | Address on file | | | | | | | |
| 19024703 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13908343 | Name on file | Address on file | | | | | | | |
| 18302514 | Name on file | Address on file | | | | | | | |
| 13344233 | Name on file | Address on file | | | | | | | |
| 13717592 | Name on file | Address on file | | | | | | | |
| 13651469 | Name on file | Address on file | | | | | | | |
| 13895011 | Name on file | Address on file | | | | | | | |
| 13895011 | Name on file | Address on file | | | | | | | |
| 14549984 | Name on file | Address on file | | | | | | | |
| 13800313 | Name on file | Address on file | | | | | | | |
| 13948783 | Name on file | Address on file | | | | | | | |
| 14213421 | Name on file | Address on file | | | | | | | |
| 14357568 | Name on file | Address on file | | | | | | | |
| 13477237 | Name on file | Address on file | | | | | | | |
| 13477237 | Name on file | Address on file | | | | | | | |
| 13268398 | Name on file | Address on file | | | | | | | |
| 13296869 | Name on file | Address on file | | | | | | | |
| 14611458 | Name on file | Address on file | | | | | | | |
| 14611458 | Name on file | Address on file | | | | | | | |
| 13836169 | Name on file | Address on file | | | | | | | |
| 14155946 | Name on file | Address on file | | | | | | | |
| 13454332 | Name on file | Address on file | | | | | | | |
| 14685053 | Name on file | Address on file | | | | | | | |
| 13888415 | Name on file | Address on file | | | | | | | |
| 13491957 | Name on file | Address on file | | | | | | | |
| 15395041 | Name on file | Address on file | | | | | | | |
| 18311508 | Name on file | Address on file | | | | | | | |
| 18311508 | Name on file | Address on file | | | | | | | |
| 14176745 | Name on file | Address on file | | | | | | | |
| 14036021 | Name on file | Address on file | | | | | | | |
| 14168299 | Name on file | Address on file | | | | | | | |
| 14293521 | Name on file | Address on file | | | | | | | |
| 14627625 | Name on file | Address on file | | | | | | | |
| 13536460 | Name on file | Address on file | | | | | | | |
| 13440314 | Name on file | Address on file | | | | | | | |
| 14625858 | Name on file | Address on file | | | | | | | |
| 14625858 | Name on file | Address on file | | | | | | | |
| 13521747 | Name on file | Address on file | | | | | | | |
| 14556285 | Name on file | Address on file | | | | | | | |
| 13902430 | Name on file | Address on file | | | | | | | |
| 14205373 | Name on file | Address on file | | | | | | | |
| 13562517 | Name on file | Address on file | | | | | | | |
| 13482130 | Name on file | Address on file | | | | | | | |
| 14126241 | Name on file | Address on file | | | | | | | |
| 13311375 | Name on file | Address on file | | | | | | | |
| 14460126 | Name on file | Address on file | | | | | | | |
| 13954412 | Name on file | Address on file | | | | | | | |
| 13538902 | Name on file | Address on file | | | | | | | |
| 13856721 | Name on file | Address on file | | | | | | | |
| 13467091 | Name on file | Address on file | | | | | | | |
| 14146547 | Name on file | Address on file | | | | | | | |
| 13568232 | Name on file | Address on file | | | | | | | |
| 13888167 | Name on file | Address on file | | | | | | | |
| 18971132 | Name on file | Address on file | | | | | | | |
| 19028336 | Name on file | Address on file | | | | | | | |
| 15398605 | Name on file | Address on file | | | | | | | |
| 13519674 | Name on file | Address on file | | | | | | | |
| 13692091 | Name on file | Address on file | | | | | | | |
| 13692091 | Name on file | Address on file | | | | | | | |
| 14262425 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13494834 | Name on file | Address on file | | | | | | | |
| 13576986 | Name on file | Address on file | | | | | | | |
| 18309074 | Name on file | Address on file | | | | | | | |
| 13782078 | Name on file | Address on file | | | | | | | |
| 20815240 | Name on file | Address on file | | | | | | | |
| 14183472 | Name on file | Address on file | | | | | | | |
| 14183472 | Name on file | Address on file | | | | | | | |
| 14590957 | Name on file | Address on file | | | | | | | |
| 14590957 | Name on file | Address on file | | | | | | | |
| 14555353 | Name on file | Address on file | | | | | | | |
| 14555353 | Name on file | Address on file | | | | | | | |
| 14102723 | Name on file | Address on file | | | | | | | |
| 13898839 | Name on file | Address on file | | | | | | | |
| 13898839 | Name on file | Address on file | | | | | | | |
| 15394439 | Name on file | Address on file | | | | | | | |
| 13657185 | Name on file | Address on file | | | | | | | |
| 13923756 | Name on file | Address on file | | | | | | | |
| 13923756 | Name on file | Address on file | | | | | | | |
| 13848458 | Name on file | Address on file | | | | | | | |
| 13741828 | Name on file | Address on file | | | | | | | |
| 13995925 | Name on file | Address on file | | | | | | | |
| 13931749 | Name on file | Address on file | | | | | | | |
| 13869203 | Name on file | Address on file | | | | | | | |
| 14151281 | Name on file | Address on file | | | | | | | |
| 13666709 | Name on file | Address on file | | | | | | | |
| 13166522 | Name on file | Address on file | | | | | | | |
| 14242440 | Name on file | Address on file | | | | | | | |
| 13922697 | Name on file | Address on file | | | | | | | |
| 14006492 | Name on file | Address on file | | | | | | | |
| 13212033 | Name on file | Address on file | | | | | | | |
| 13432368 | Name on file | Address on file | | | | | | | |
| 13814980 | Name on file | Address on file | | | | | | | |
| 13274940 | Name on file | Address on file | | | | | | | |
| 14024002 | Name on file | Address on file | | | | | | | |
| 13621939 | Name on file | Address on file | | | | | | | |
| 13997878 | Name on file | Address on file | | | | | | | |
| 13949655 | Name on file | Address on file | | | | | | | |
| 13949655 | Name on file | Address on file | | | | | | | |
| 13853865 | Name on file | Address on file | | | | | | | |
| 14008477 | Name on file | Address on file | | | | | | | |
| 14125988 | Name on file | Address on file | | | | | | | |
| 13855210 | Name on file | Address on file | | | | | | | |
| 14271711 | Name on file | Address on file | | | | | | | |
| 13897245 | Name on file | Address on file | | | | | | | |
| 14454019 | Name on file | Address on file | | | | | | | |
| 14008219 | Name on file | Address on file | | | | | | | |
| 15363873 | Name on file | Address on file | | | | | | | |
| 13512834 | Name on file | Address on file | | | | | | | |
| 13512834 | Name on file | Address on file | | | | | | | |
| 13287132 | Name on file | Address on file | | | | | | | |
| 13677731 | Name on file | Address on file | | | | | | | |
| 13785140 | Name on file | Address on file | | | | | | | |
| 14082247 | Name on file | Address on file | | | | | | | |
| 14076047 | Name on file | Address on file | | | | | | | |
| 14076047 | Name on file | Address on file | | | | | | | |
| 13241346 | Name on file | Address on file | | | | | | | |
| 13698670 | Name on file | Address on file | | | | | | | |
| 13781354 | Name on file | Address on file | | | | | | | |
| 13594952 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13849425 | Name on file | Address on file | | | | | | | |
| 18299048 | Name on file | Address on file | | | | | | | |
| 13888054 | Name on file | Address on file | | | | | | | |
| 18940830 | Name on file | Address on file | | | | | | | |
| 14465421 | Name on file | Address on file | | | | | | | |
| 14141232 | Name on file | Address on file | | | | | | | |
| 14293834 | Name on file | Address on file | | | | | | | |
| 13710403 | Name on file | Address on file | | | | | | | |
| 14420102 | Name on file | Address on file | | | | | | | |
| 13727146 | Name on file | Address on file | | | | | | | |
| 13975656 | Name on file | Address on file | | | | | | | |
| 14185879 | Name on file | Address on file | | | | | | | |
| 13631548 | Name on file | Address on file | | | | | | | |
| 14079209 | Name on file | Address on file | | | | | | | |
| 13383784 | Name on file | Address on file | | | | | | | |
| 14351070 | Name on file | Address on file | | | | | | | |
| 18249800 | Name on file | Address on file | | | | | | | |
| 14153217 | Name on file | Address on file | | | | | | | |
| 13631375 | Name on file | Address on file | | | | | | | |
| 14553532 | Name on file | Address on file | | | | | | | |
| 14017726 | Name on file | Address on file | | | | | | | |
| 15363889 | Name on file | Address on file | | | | | | | |
| 14229830 | Name on file | Address on file | | | | | | | |
| 13616557 | Name on file | Address on file | | | | | | | |
| 13360695 | Name on file | Address on file | | | | | | | |
| 13291420 | Name on file | Address on file | | | | | | | |
| 14680905 | Name on file | Address on file | | | | | | | |
| 14031303 | Name on file | Address on file | | | | | | | |
| 14031303 | Name on file | Address on file | | | | | | | |
| 13864461 | Name on file | Address on file | | | | | | | |
| 13225011 | Name on file | Address on file | | | | | | | |
| 13504771 | Name on file | Address on file | | | | | | | |
| 14150179 | Name on file | Address on file | | | | | | | |
| 13286991 | Name on file | Address on file | | | | | | | |
| 13604677 | Name on file | Address on file | | | | | | | |
| 13299385 | Name on file | Address on file | | | | | | | |
| 13343219 | Name on file | Address on file | | | | | | | |
| 13752279 | Name on file | Address on file | | | | | | | |
| 14214151 | Name on file | Address on file | | | | | | | |
| 14214151 | Name on file | Address on file | | | | | | | |
| 14188214 | Name on file | Address on file | | | | | | | |
| 14188214 | Name on file | Address on file | | | | | | | |
| 14263757 | Name on file | Address on file | | | | | | | |
| 14617089 | Name on file | Address on file | | | | | | | |
| 18327659 | Name on file | Address on file | | | | | | | |
| 13220002 | Name on file | Address on file | | | | | | | |
| 14649954 | Name on file | Address on file | | | | | | | |
| 14048578 | Name on file | Address on file | | | | | | | |
| 14279518 | Name on file | Address on file | | | | | | | |
| 14024937 | Name on file | Address on file | | | | | | | |
| 13179989 | Name on file | Address on file | | | | | | | |
| 13762441 | Name on file | Address on file | | | | | | | |
| 13856879 | Name on file | Address on file | | | | | | | |
| 14015642 | Name on file | Address on file | | | | | | | |
| 14209298 | Name on file | Address on file | | | | | | | |
| 14202482 | Name on file | Address on file | | | | | | | |
| 14202482 | Name on file | Address on file | | | | | | | |
| 14377040 | Name on file | Address on file | | | | | | | |
| 13895234 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14250212 | Name on file | Address on file | | | | | | | |
| 13599871 | Name on file | Address on file | | | | | | | |
| 18335420 | Name on file | Address on file | | | | | | | |
| 13547031 | Name on file | Address on file | | | | | | | |
| 14068650 | Name on file | Address on file | | | | | | | |
| 15384217 | Name on file | Address on file | | | | | | | |
| 14382250 | Name on file | Address on file | | | | | | | |
| 13741050 | Name on file | Address on file | | | | | | | |
| 13165237 | Name on file | Address on file | | | | | | | |
| 13957540 | Name on file | Address on file | | | | | | | |
| 13872477 | Name on file | Address on file | | | | | | | |
| 13365055 | Name on file | Address on file | | | | | | | |
| 13292604 | Name on file | Address on file | | | | | | | |
| 14582466 | Name on file | Address on file | | | | | | | |
| 13519732 | Name on file | Address on file | | | | | | | |
| 13397789 | Name on file | Address on file | | | | | | | |
| 18246650 | Name on file | Address on file | | | | | | | |
| 13907699 | Name on file | Address on file | | | | | | | |
| 14307012 | Name on file | Address on file | | | | | | | |
| 13434094 | Name on file | Address on file | | | | | | | |
| 13420719 | Name on file | Address on file | | | | | | | |
| 13852972 | Name on file | Address on file | | | | | | | |
| 13852972 | Name on file | Address on file | | | | | | | |
| 13197010 | Name on file | Address on file | | | | | | | |
| 13787692 | Name on file | Address on file | | | | | | | |
| 14401500 | Name on file | Address on file | | | | | | | |
| 14401500 | Name on file | Address on file | | | | | | | |
| 14026017 | Name on file | Address on file | | | | | | | |
| 18948328 | Name on file | Address on file | | | | | | | |
| 13926618 | Name on file | Address on file | | | | | | | |
| 14283185 | Name on file | Address on file | | | | | | | |
| 14114081 | Name on file | Address on file | | | | | | | |
| 14095339 | Name on file | Address on file | | | | | | | |
| 14147926 | Name on file | Address on file | | | | | | | |
| 14316626 | Name on file | Address on file | | | | | | | |
| 13325983 | Name on file | Address on file | | | | | | | |
| 13325983 | Name on file | Address on file | | | | | | | |
| 13554560 | Name on file | Address on file | | | | | | | |
| 13584905 | Name on file | Address on file | | | | | | | |
| 14437501 | Name on file | Address on file | | | | | | | |
| 13205177 | Name on file | Address on file | | | | | | | |
| 13612947 | Name on file | Address on file | | | | | | | |
| 13361994 | Name on file | Address on file | | | | | | | |
| 13361994 | Name on file | Address on file | | | | | | | |
| 13564072 | Name on file | Address on file | | | | | | | |
| 13260173 | Name on file | Address on file | | | | | | | |
| 14545028 | Name on file | Address on file | | | | | | | |
| 13366491 | Name on file | Address on file | | | | | | | |
| 22123299 | Name on file | Address on file | | | | | | | |
| 13476686 | Name on file | Address on file | | | | | | | |
| 13756118 | Name on file | Address on file | | | | | | | |
| 13865973 | Name on file | Address on file | | | | | | | |
| 13923270 | Name on file | Address on file | | | | | | | |
| 13940175 | Name on file | Address on file | | | | | | | |
| 14172185 | Name on file | Address on file | | | | | | | |
| 13295308 | Name on file | Address on file | | | | | | | |
| 13692272 | Name on file | Address on file | | | | | | | |
| 13772254 | Name on file | Address on file | | | | | | | |
| 14162178 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13752147 | Name on file | Address on file | | | | | | | |
| 13689324 | Name on file | Address on file | | | | | | | |
| 13689324 | Name on file | Address on file | | | | | | | |
| 13835673 | Name on file | Address on file | | | | | | | |
| 18997185 | Name on file | Address on file | | | | | | | |
| 13162166 | Name on file | Address on file | | | | | | | |
| 13270727 | Name on file | Address on file | | | | | | | |
| 13609957 | Name on file | Address on file | | | | | | | |
| 14447344 | Name on file | Address on file | | | | | | | |
| 14310370 | Name on file | Address on file | | | | | | | |
| 14032085 | Name on file | Address on file | | | | | | | |
| 13568726 | Name on file | Address on file | | | | | | | |
| 13568726 | Name on file | Address on file | | | | | | | |
| 14636994 | Name on file | Address on file | | | | | | | |
| 13646808 | Name on file | Address on file | | | | | | | |
| 13515317 | Name on file | Address on file | | | | | | | |
| 18968654 | Name on file | Address on file | | | | | | | |
| 14109287 | Name on file | Address on file | | | | | | | |
| 13792363 | Name on file | Address on file | | | | | | | |
| 13361638 | Name on file | Address on file | | | | | | | |
| 13418397 | Name on file | Address on file | | | | | | | |
| 14126022 | Name on file | Address on file | | | | | | | |
| 13715232 | Name on file | Address on file | | | | | | | |
| 14276805 | Name on file | Address on file | | | | | | | |
| 13385616 | Name on file | Address on file | | | | | | | |
| 13713562 | Name on file | Address on file | | | | | | | |
| 13375485 | Name on file | Address on file | | | | | | | |
| 13220805 | Name on file | Address on file | | | | | | | |
| 13470842 | Name on file | Address on file | | | | | | | |
| 13841932 | Name on file | Address on file | | | | | | | |
| 13652534 | Name on file | Address on file | | | | | | | |
| 14199740 | Name on file | Address on file | | | | | | | |
| 13970580 | Name on file | Address on file | | | | | | | |
| 14158260 | Name on file | Address on file | | | | | | | |
| 13857796 | Name on file | Address on file | | | | | | | |
| 13992843 | Name on file | Address on file | | | | | | | |
| 13224401 | Name on file | Address on file | | | | | | | |
| 13511121 | Name on file | Address on file | | | | | | | |
| 14004520 | Name on file | Address on file | | | | | | | |
| 14080617 | Name on file | Address on file | | | | | | | |
| 14142803 | Name on file | Address on file | | | | | | | |
| 18941869 | Name on file | Address on file | | | | | | | |
| 13945105 | Name on file | Address on file | | | | | | | |
| 13449362 | Name on file | Address on file | | | | | | | |
| 20643359 | Name on file | Address on file | | | | | | | |
| 18287809 | Name on file | Address on file | | | | | | | |
| 13625977 | Name on file | Address on file | | | | | | | |
| 13799752 | Name on file | Address on file | | | | | | | |
| 13920281 | Name on file | Address on file | | | | | | | |
| 14424070 | Name on file | Address on file | | | | | | | |
| 14164728 | Name on file | Address on file | | | | | | | |
| 19018416 | Name on file | Address on file | | | | | | | |
| 18984418 | Name on file | Address on file | | | | | | | |
| 13184158 | Name on file | Address on file | | | | | | | |
| 14051490 | Name on file | Address on file | | | | | | | |
| 13988268 | Name on file | Address on file | | | | | | | |
| 13585000 | Name on file | Address on file | | | | | | | |
| 14089959 | Name on file | Address on file | | | | | | | |
| 14089959 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13575581 | Name on file | Address on file | | | | | | | |
| 13953988 | Name on file | Address on file | | | | | | | |
| 13733007 | Name on file | Address on file | | | | | | | |
| 18294707 | Name on file | Address on file | | | | | | | |
| 19018883 | Name on file | Address on file | | | | | | | |
| 18290795 | Name on file | Address on file | | | | | | | |
| 13209735 | Name on file | Address on file | | | | | | | |
| 19023605 | Name on file | Address on file | | | | | | | |
| 13995133 | Name on file | Address on file | | | | | | | |
| 13597836 | Name on file | Address on file | | | | | | | |
| 13944922 | Name on file | Address on file | | | | | | | |
| 18502076 | Name on file | Address on file | | | | | | | |
| 14657398 | Name on file | Address on file | | | | | | | |
| 19001246 | Name on file | Address on file | | | | | | | |
| 13492035 | Name on file | Address on file | | | | | | | |
| 13374873 | Name on file | Address on file | | | | | | | |
| 13374873 | Name on file | Address on file | | | | | | | |
| 13351799 | Name on file | Address on file | | | | | | | |
| 13347218 | Name on file | Address on file | | | | | | | |
| 14022176 | Name on file | Address on file | | | | | | | |
| 13814847 | Name on file | Address on file | | | | | | | |
| 14088831 | Name on file | Address on file | | | | | | | |
| 14245387 | Name on file | Address on file | | | | | | | |
| 13748135 | Name on file | Address on file | | | | | | | |
| 13920850 | Name on file | Address on file | | | | | | | |
| 13243342 | Name on file | Address on file | | | | | | | |
| 13480044 | Name on file | Address on file | | | | | | | |
| 13948193 | Name on file | Address on file | | | | | | | |
| 18335247 | Name on file | Address on file | | | | | | | |
| 13406369 | Name on file | Address on file | | | | | | | |
| 18263011 | Name on file | Address on file | | | | | | | |
| 14168339 | Name on file | Address on file | | | | | | | |
| 14633932 | Name on file | Address on file | | | | | | | |
| 14633932 | Name on file | Address on file | | | | | | | |
| 14659219 | Name on file | Address on file | | | | | | | |
| 14112476 | Name on file | Address on file | | | | | | | |
| 14662410 | Name on file | Address on file | | | | | | | |
| 14117856 | Name on file | Address on file | | | | | | | |
| 14029092 | Name on file | Address on file | | | | | | | |
| 18319131 | Name on file | Address on file | | | | | | | |
| 14101188 | Name on file | Address on file | | | | | | | |
| 14101188 | Name on file | Address on file | | | | | | | |
| 13244413 | Name on file | Address on file | | | | | | | |
| 14664617 | Name on file | Address on file | | | | | | | |
| 15362331 | Name on file | Address on file | | | | | | | |
| 13550426 | Name on file | Address on file | | | | | | | |
| 12139078 | Name on file | Address on file | | | | | | | |
| 13949146 | Name on file | Address on file | | | | | | | |
| 13671362 | Name on file | Address on file | | | | | | | |
| 14361077 | Name on file | Address on file | | | | | | | |
| 14605838 | Name on file | Address on file | | | | | | | |
| 14408127 | Name on file | Address on file | | | | | | | |
| 14448306 | Name on file | Address on file | | | | | | | |
| 13425815 | Name on file | Address on file | | | | | | | |
| 13953265 | Name on file | Address on file | | | | | | | |
| 13271968 | Name on file | Address on file | | | | | | | |
| 13336076 | Name on file | Address on file | | | | | | | |
| 19033694 | Name on file | Address on file | | | | | | | |
| 13251555 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13516885 | Name on file | Address on file | | | | | | | |
| 13604148 | Name on file | Address on file | | | | | | | |
| 13878320 | Name on file | Address on file | | | | | | | |
| 13591794 | Name on file | Address on file | | | | | | | |
| 14684689 | Name on file | Address on file | | | | | | | |
| 13434649 | Name on file | Address on file | | | | | | | |
| 13538534 | Name on file | Address on file | | | | | | | |
| 13560488 | Name on file | Address on file | | | | | | | |
| 13881416 | Name on file | Address on file | | | | | | | |
| 13694779 | Name on file | Address on file | | | | | | | |
| 13612225 | Name on file | Address on file | | | | | | | |
| 13851985 | Name on file | Address on file | | | | | | | |
| 13931333 | Name on file | Address on file | | | | | | | |
| 14019270 | Name on file | Address on file | | | | | | | |
| 13155524 | Name on file | Address on file | | | | | | | |
| 13654594 | Name on file | Address on file | | | | | | | |
| 13196358 | Name on file | Address on file | | | | | | | |
| 14584466 | Name on file | Address on file | | | | | | | |
| 18328455 | Name on file | Address on file | | | | | | | |
| 13440035 | Name on file | Address on file | | | | | | | |
| 13881998 | Name on file | Address on file | | | | | | | |
| 13923259 | Name on file | Address on file | | | | | | | |
| 14006802 | Name on file | Address on file | | | | | | | |
| 14122547 | Name on file | Address on file | | | | | | | |
| 14633323 | Name on file | Address on file | | | | | | | |
| 14633323 | Name on file | Address on file | | | | | | | |
| 18264092 | Name on file | Address on file | | | | | | | |
| 19004686 | Name on file | Address on file | | | | | | | |
| 14248494 | Name on file | Address on file | | | | | | | |
| 13976761 | Name on file | Address on file | | | | | | | |
| 13733219 | Name on file | Address on file | | | | | | | |
| 13263846 | Name on file | Address on file | | | | | | | |
| 13976089 | Name on file | Address on file | | | | | | | |
| 14033970 | Name on file | Address on file | | | | | | | |
| 14033970 | Name on file | Address on file | | | | | | | |
| 13546676 | Name on file | Address on file | | | | | | | |
| 13931740 | Name on file | Address on file | | | | | | | |
| 13672565 | Name on file | Address on file | | | | | | | |
| 18296492 | Name on file | Address on file | | | | | | | |
| 14116719 | Name on file | Address on file | | | | | | | |
| 18958934 | Name on file | Address on file | | | | | | | |
| 14196866 | Name on file | Address on file | | | | | | | |
| 19022889 | Name on file | Address on file | | | | | | | |
| 18269211 | Name on file | Address on file | | | | | | | |
| 14418025 | Name on file | Address on file | | | | | | | |
| 14418025 | Name on file | Address on file | | | | | | | |
| 13738165 | Name on file | Address on file | | | | | | | |
| 13738165 | Name on file | Address on file | | | | | | | |
| 13705974 | Name on file | Address on file | | | | | | | |
| 13951975 | Name on file | Address on file | | | | | | | |
| 19005118 | Name on file | Address on file | | | | | | | |
| 18246082 | Name on file | Address on file | | | | | | | |
| 22144916 | Name on file | Address on file | | | | | | | |
| 14642532 | Name on file | Address on file | | | | | | | |
| 13537981 | Name on file | Address on file | | | | | | | |
| 13590884 | Name on file | Address on file | | | | | | | |
| 13506783 | Name on file | Address on file | | | | | | | |
| 18325469 | Name on file | Address on file | | | | | | | |
| 14226715 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18967516 | Name on file | Address on file | | | | | | | |
| 13312933 | Name on file | Address on file | | | | | | | |
| 13505108 | Name on file | Address on file | | | | | | | |
| 13431274 | Name on file | Address on file | | | | | | | |
| 14316665 | Name on file | Address on file | | | | | | | |
| 13495876 | Name on file | Address on file | | | | | | | |
| 13765663 | Name on file | Address on file | | | | | | | |
| 13395538 | Name on file | Address on file | | | | | | | |
| 14081205 | Name on file | Address on file | | | | | | | |
| 13629902 | Name on file | Address on file | | | | | | | |
| 13975536 | Name on file | Address on file | | | | | | | |
| 13972172 | Name on file | Address on file | | | | | | | |
| 13449344 | Name on file | Address on file | | | | | | | |
| 14642303 | Name on file | Address on file | | | | | | | |
| 13576363 | Name on file | Address on file | | | | | | | |
| 19018755 | Name on file | Address on file | | | | | | | |
| 13541638 | Name on file | Address on file | | | | | | | |
| 14347739 | Name on file | Address on file | | | | | | | |
| 14265305 | Name on file | Address on file | | | | | | | |
| 14265305 | Name on file | Address on file | | | | | | | |
| 14040542 | Name on file | Address on file | | | | | | | |
| 14271500 | Name on file | Address on file | | | | | | | |
| 14122058 | Name on file | Address on file | | | | | | | |
| 14122058 | Name on file | Address on file | | | | | | | |
| 13152973 | Name on file | Address on file | | | | | | | |
| 18264388 | Name on file | Address on file | | | | | | | |
| 18338298 | Name on file | Address on file | | | | | | | |
| 19169252 | Name on file | Address on file | | | | | | | |
| 14363272 | Name on file | Address on file | | | | | | | |
| 13384326 | Name on file | Address on file | | | | | | | |
| 13634746 | Name on file | Address on file | | | | | | | |
| 13427954 | Name on file | Address on file | | | | | | | |
| 13931741 | Name on file | Address on file | | | | | | | |
| 13046799 | Bankman-Fried, Samuel | C/o Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer, Esq. | 437 Madison Ave | 24th Floor | New York | NY | 10022 | |
| 14024386 | Name on file | Address on file | | | | | | | |
| 13532227 | Name on file | Address on file | | | | | | | |
| 13354466 | Name on file | Address on file | | | | | | | |
| 13895563 | Name on file | Address on file | | | | | | | |
| 14193120 | Name on file | Address on file | | | | | | | |
| 14196574 | Name on file | Address on file | | | | | | | |
| 22156007 | Name on file | Address on file | | | | | | | |
| 13432771 | Name on file | Address on file | | | | | | | |
| 14664222 | Name on file | Address on file | | | | | | | |
| 14583340 | Name on file | Address on file | | | | | | | |
| 13296860 | Name on file | Address on file | | | | | | | |
| 13296860 | Name on file | Address on file | | | | | | | |
| 13599741 | Name on file | Address on file | | | | | | | |
| 20641752 | Name on file | Address on file | | | | | | | |
| 13694090 | Name on file | Address on file | | | | | | | |
| 13951744 | Name on file | Address on file | | | | | | | |
| 13505677 | Name on file | Address on file | | | | | | | |
| 14347414 | Name on file | Address on file | | | | | | | |
| 13765394 | Name on file | Address on file | | | | | | | |
| 13838980 | Name on file | Address on file | | | | | | | |
| 14106707 | Name on file | Address on file | | | | | | | |
| 13966953 | Name on file | Address on file | | | | | | | |
| 13966953 | Name on file | Address on file | | | | | | | |
| 14442789 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14167306 | Name on file | Address on file | | | | | | | |
| 14167306 | Name on file | Address on file | | | | | | | |
| 13710983 | Name on file | Address on file | | | | | | | |
| 13710983 | Name on file | Address on file | | | | | | | |
| 14686847 | Name on file | Address on file | | | | | | | |
| 13283410 | Name on file | Address on file | | | | | | | |
| 13342825 | Name on file | Address on file | | | | | | | |
| 14359842 | Name on file | Address on file | | | | | | | |
| 18304647 | Name on file | Address on file | | | | | | | |
| 22410820 | Name on file | Address on file | | | | | | | |
| 13925494 | Name on file | Address on file | | | | | | | |
| 14268431 | Name on file | Address on file | | | | | | | |
| 13555516 | Name on file | Address on file | | | | | | | |
| 14462451 | Name on file | Address on file | | | | | | | |
| 14163063 | Name on file | Address on file | | | | | | | |
| 14163063 | Name on file | Address on file | | | | | | | |
| 13522542 | Name on file | Address on file | | | | | | | |
| 14502841 | Name on file | Address on file | | | | | | | |
| 13699262 | Name on file | Address on file | | | | | | | |
| 18281153 | Name on file | Address on file | | | | | | | |
| 13969195 | Name on file | Address on file | | | | | | | |
| 18274742 | Name on file | Address on file | | | | | | | |
| 13972147 | Name on file | Address on file | | | | | | | |
| 15377041 | Name on file | Address on file | | | | | | | |
| 14213622 | Name on file | Address on file | | | | | | | |
| 13641582 | Name on file | Address on file | | | | | | | |
| 13706241 | Name on file | Address on file | | | | | | | |
| 13437774 | Name on file | Address on file | | | | | | | |
| 13841445 | Name on file | Address on file | | | | | | | |
| 13537982 | Name on file | Address on file | | | | | | | |
| 13537982 | Name on file | Address on file | | | | | | | |
| 13714293 | Name on file | Address on file | | | | | | | |
| 13492675 | Name on file | Address on file | | | | | | | |
| 13352409 | Name on file | Address on file | | | | | | | |
| 13352409 | Name on file | Address on file | | | | | | | |
| 13953647 | Name on file | Address on file | | | | | | | |
| 14629494 | Name on file | Address on file | | | | | | | |
| 13897276 | Name on file | Address on file | | | | | | | |
| 13553334 | Name on file | Address on file | | | | | | | |
| 18283706 | Name on file | Address on file | | | | | | | |
| 18940111 | Name on file | Address on file | | | | | | | |
| 18324327 | Name on file | Address on file | | | | | | | |
| 18324347 | Name on file | Address on file | | | | | | | |
| 18966805 | Name on file | Address on file | | | | | | | |
| 13314755 | Name on file | Address on file | | | | | | | |
| 13508384 | Name on file | Address on file | | | | | | | |
| 18293516 | Name on file | Address on file | | | | | | | |
| 13819916 | Name on file | Address on file | | | | | | | |
| 13968446 | Name on file | Address on file | | | | | | | |
| 19176375 | Name on file | Address on file | | | | | | | |
| 13275810 | Name on file | Address on file | | | | | | | |
| 18326060 | Name on file | Address on file | | | | | | | |
| 13796754 | Name on file | Address on file | | | | | | | |
| 13998052 | Name on file | Address on file | | | | | | | |
| 14500839 | Name on file | Address on file | | | | | | | |
| 13568875 | Name on file | Address on file | | | | | | | |
| 13472130 | Name on file | Address on file | | | | | | | |
| 13832742 | Name on file | Address on file | | | | | | | |
| 14264446 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13355761 | Name on file | Address on file | | | | | | | |
| 14155033 | Name on file | Address on file | | | | | | | |
| 13490405 | Name on file | Address on file | | | | | | | |
| 13216976 | Name on file | Address on file | | | | | | | |
| 13609944 | Name on file | Address on file | | | | | | | |
| 13365106 | Name on file | Address on file | | | | | | | |
| 13991893 | Name on file | Address on file | | | | | | | |
| 13463784 | Name on file | Address on file | | | | | | | |
| 14092877 | Name on file | Address on file | | | | | | | |
| 13366807 | Name on file | Address on file | | | | | | | |
| 14225180 | Name on file | Address on file | | | | | | | |
| 14144774 | Name on file | Address on file | | | | | | | |
| 13312978 | Name on file | Address on file | | | | | | | |
| 15392082 | Name on file | Address on file | | | | | | | |
| 15392082 | Name on file | Address on file | | | | | | | |
| 18986923 | Name on file | Address on file | | | | | | | |
| 18986923 | Name on file | Address on file | | | | | | | |
| 13539287 | Name on file | Address on file | | | | | | | |
| 13910509 | Name on file | Address on file | | | | | | | |
| 13349419 | Name on file | Address on file | | | | | | | |
| 14597552 | Name on file | Address on file | | | | | | | |
| 14597552 | Name on file | Address on file | | | | | | | |
| 14266173 | Name on file | Address on file | | | | | | | |
| 14228047 | Name on file | Address on file | | | | | | | |
| 15409115 | Name on file | Address on file | | | | | | | |
| 18268836 | Name on file | Address on file | | | | | | | |
| 13675079 | Name on file | Address on file | | | | | | | |
| 18326087 | Name on file | Address on file | | | | | | | |
| 14113492 | Name on file | Address on file | | | | | | | |
| 18959215 | Name on file | Address on file | | | | | | | |
| 13880218 | Name on file | Address on file | | | | | | | |
| 18312169 | Name on file | Address on file | | | | | | | |
| 13531072 | Name on file | Address on file | | | | | | | |
| 18947889 | Name on file | Address on file | | | | | | | |
| 18967074 | Name on file | Address on file | | | | | | | |
| 14136237 | Name on file | Address on file | | | | | | | |
| 13451620 | Name on file | Address on file | | | | | | | |
| 14680795 | Name on file | Address on file | | | | | | | |
| 14425997 | Name on file | Address on file | | | | | | | |
| 13430611 | Name on file | Address on file | | | | | | | |
| 13759991 | Name on file | Address on file | | | | | | | |
| 18304278 | Name on file | Address on file | | | | | | | |
| 13272902 | Name on file | Address on file | | | | | | | |
| 13580331 | Name on file | Address on file | | | | | | | |
| 13215275 | Name on file | Address on file | | | | | | | |
| 13215275 | Name on file | Address on file | | | | | | | |
| 14279272 | Name on file | Address on file | | | | | | | |
| 14612436 | Name on file | Address on file | | | | | | | |
| 13630681 | Name on file | Address on file | | | | | | | |
| 13479464 | Name on file | Address on file | | | | | | | |
| 14291246 | Name on file | Address on file | | | | | | | |
| 14595429 | Name on file | Address on file | | | | | | | |
| 20623685 | Name on file | Address on file | | | | | | | |
| 13617086 | Name on file | Address on file | | | | | | | |
| 13617086 | Name on file | Address on file | | | | | | | |
| 14180206 | Name on file | Address on file | | | | | | | |
| 14180206 | Name on file | Address on file | | | | | | | |
| 14613797 | Name on file | Address on file | | | | | | | |
| 13314729 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13244303 | Name on file | Address on file | | | | | | | |
| 13991995 | Name on file | Address on file | | | | | | | |
| 13991995 | Name on file | Address on file | | | | | | | |
| 13825578 | Name on file | Address on file | | | | | | | |
| 13825578 | Name on file | Address on file | | | | | | | |
| 14247494 | Name on file | Address on file | | | | | | | |
| 13435764 | Name on file | Address on file | | | | | | | |
| 14656180 | Name on file | Address on file | | | | | | | |
| 14596497 | Name on file | Address on file | | | | | | | |
| 13510272 | Name on file | Address on file | | | | | | | |
| 13510272 | Name on file | Address on file | | | | | | | |
| 13511752 | Name on file | Address on file | | | | | | | |
| 13827089 | Name on file | Address on file | | | | | | | |
| 14380452 | Name on file | Address on file | | | | | | | |
| 14259043 | Name on file | Address on file | | | | | | | |
| 18256595 | Name on file | Address on file | | | | | | | |
| 13754356 | Name on file | Address on file | | | | | | | |
| 13587957 | Name on file | Address on file | | | | | | | |
| 14121667 | Name on file | Address on file | | | | | | | |
| 13897105 | Name on file | Address on file | | | | | | | |
| 14174777 | Name on file | Address on file | | | | | | | |
| 13245727 | Name on file | Address on file | | | | | | | |
| 14433085 | Name on file | Address on file | | | | | | | |
| 14371482 | Name on file | Address on file | | | | | | | |
| 14305722 | Name on file | Address on file | | | | | | | |
| 13437890 | Name on file | Address on file | | | | | | | |
| 14388491 | Name on file | Address on file | | | | | | | |
| 18942040 | Name on file | Address on file | | | | | | | |
| 18942040 | Name on file | Address on file | | | | | | | |
| 14249171 | Name on file | Address on file | | | | | | | |
| 13940915 | Name on file | Address on file | | | | | | | |
| 18978905 | Name on file | Address on file | | | | | | | |
| 18978905 | Name on file | Address on file | | | | | | | |
| 18942811 | Name on file | Address on file | | | | | | | |
| 13652209 | Name on file | Address on file | | | | | | | |
| 15373112 | Name on file | Address on file | | | | | | | |
| 14266374 | Name on file | Address on file | | | | | | | |
| 14044105 | Name on file | Address on file | | | | | | | |
| 13850314 | Name on file | Address on file | | | | | | | |
| 13480152 | Name on file | Address on file | | | | | | | |
| 14260158 | Name on file | Address on file | | | | | | | |
| 13633218 | Name on file | Address on file | | | | | | | |
| 13748899 | Name on file | Address on file | | | | | | | |
| 13208697 | Name on file | Address on file | | | | | | | |
| 13148018 | Name on file | Address on file | | | | | | | |
| 13440157 | Name on file | Address on file | | | | | | | |
| 13505713 | Name on file | Address on file | | | | | | | |
| 14553599 | Name on file | Address on file | | | | | | | |
| 14083772 | Name on file | Address on file | | | | | | | |
| 14667482 | Name on file | Address on file | | | | | | | |
| 14612104 | Name on file | Address on file | | | | | | | |
| 13702670 | Name on file | Address on file | | | | | | | |
| 13024508 | Name on file | Address on file | | | | | | | |
| 18953242 | Name on file | Address on file | | | | | | | |
| 13931714 | Name on file | Address on file | | | | | | | |
| 13980553 | Name on file | Address on file | | | | | | | |
| 14032132 | Name on file | Address on file | | | | | | | |
| 13723180 | Name on file | Address on file | | | | | | | |
| 14042298 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18317395 | Name on file | Address on file | | | | | | | |
| 15411019 | Name on file | Address on file | | | | | | | |
| 13633440 | Name on file | Address on file | | | | | | | |
| 14029940 | Name on file | Address on file | | | | | | | |
| 13764348 | Name on file | Address on file | | | | | | | |
| 13764348 | Name on file | Address on file | | | | | | | |
| 13807786 | Name on file | Address on file | | | | | | | |
| 20640898 | Name on file | Address on file | | | | | | | |
| 13342964 | Name on file | Address on file | | | | | | | |
| 14229469 | Name on file | Address on file | | | | | | | |
| 13912581 | Name on file | Address on file | | | | | | | |
| 13912581 | Name on file | Address on file | | | | | | | |
| 13762602 | Name on file | Address on file | | | | | | | |
| 14072813 | Name on file | Address on file | | | | | | | |
| 14072813 | Name on file | Address on file | | | | | | | |
| 13448113 | Name on file | Address on file | | | | | | | |
| 13448113 | Name on file | Address on file | | | | | | | |
| 18255397 | Name on file | Address on file | | | | | | | |
| 19022080 | Name on file | Address on file | | | | | | | |
| 14236653 | Name on file | Address on file | | | | | | | |
| 14161236 | Name on file | Address on file | | | | | | | |
| 13755923 | Name on file | Address on file | | | | | | | |
| 13410086 | Name on file | Address on file | | | | | | | |
| 14182946 | Name on file | Address on file | | | | | | | |
| 13557467 | Name on file | Address on file | | | | | | | |
| 13422764 | Name on file | Address on file | | | | | | | |
| 13765204 | Name on file | Address on file | | | | | | | |
| 13831122 | Name on file | Address on file | | | | | | | |
| 13316486 | Name on file | Address on file | | | | | | | |
| 13316486 | Name on file | Address on file | | | | | | | |
| 14126621 | Name on file | Address on file | | | | | | | |
| 14174554 | Name on file | Address on file | | | | | | | |
| 14553282 | Name on file | Address on file | | | | | | | |
| 13749998 | Name on file | Address on file | | | | | | | |
| 14401678 | Name on file | Address on file | | | | | | | |
| 14662597 | Name on file | Address on file | | | | | | | |
| 18282960 | Name on file | Address on file | | | | | | | |
| 13800383 | Name on file | Address on file | | | | | | | |
| 13785387 | Name on file | Address on file | | | | | | | |
| 13785387 | Name on file | Address on file | | | | | | | |
| 18990875 | Name on file | Address on file | | | | | | | |
| 18990876 | Name on file | Address on file | | | | | | | |
| 18307399 | Name on file | Address on file | | | | | | | |
| 13288427 | Name on file | Address on file | | | | | | | |
| 13865219 | Name on file | Address on file | | | | | | | |
| 18967633 | Name on file | Address on file | | | | | | | |
| 18967633 | Name on file | Address on file | | | | | | | |
| 14011667 | Name on file | Address on file | | | | | | | |
| 14011667 | Name on file | Address on file | | | | | | | |
| 13728729 | Name on file | Address on file | | | | | | | |
| 13639572 | Name on file | Address on file | | | | | | | |
| 18961827 | Name on file | Address on file | | | | | | | |
| 18291434 | Name on file | Address on file | | | | | | | |
| 13487970 | Name on file | Address on file | | | | | | | |
| 15398453 | Name on file | Address on file | | | | | | | |
| 13554139 | Name on file | Address on file | | | | | | | |
| 13321661 | Name on file | Address on file | | | | | | | |
| 13322855 | Name on file | Address on file | | | | | | | |
| 13415566 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13603981 | Name on file | Address on file | | | | | | | |
| 14200124 | Name on file | Address on file | | | | | | | |
| 22119845 | Name on file | Address on file | | | | | | | |
| 13604637 | Name on file | Address on file | | | | | | | |
| 13981117 | Name on file | Address on file | | | | | | | |
| 13799135 | Name on file | Address on file | | | | | | | |
| 13799135 | Name on file | Address on file | | | | | | | |
| 13893066 | Name on file | Address on file | | | | | | | |
| 14185587 | Name on file | Address on file | | | | | | | |
| 13655038 | Name on file | Address on file | | | | | | | |
| 13604375 | Name on file | Address on file | | | | | | | |
| 13259985 | Name on file | Address on file | | | | | | | |
| 14149858 | Name on file | Address on file | | | | | | | |
| 13241306 | Name on file | Address on file | | | | | | | |
| 14273828 | Name on file | Address on file | | | | | | | |
| 14143465 | Name on file | Address on file | | | | | | | |
| 15370216 | Name on file | Address on file | | | | | | | |
| 15370216 | Name on file | Address on file | | | | | | | |
| 13569948 | Name on file | Address on file | | | | | | | |
| 13197823 | Name on file | Address on file | | | | | | | |
| 14103181 | Name on file | Address on file | | | | | | | |
| 14008129 | Name on file | Address on file | | | | | | | |
| 13795015 | Name on file | Address on file | | | | | | | |
| 13563178 | Name on file | Address on file | | | | | | | |
| 13727078 | Name on file | Address on file | | | | | | | |
| 15367661 | Name on file | Address on file | | | | | | | |
| 13751883 | Name on file | Address on file | | | | | | | |
| 13751883 | Name on file | Address on file | | | | | | | |
| 19027181 | Name on file | Address on file | | | | | | | |
| 19020212 | Name on file | Address on file | | | | | | | |
| 14089226 | Name on file | Address on file | | | | | | | |
| 13689504 | Name on file | Address on file | | | | | | | |
| 14133921 | Name on file | Address on file | | | | | | | |
| 18311865 | Name on file | Address on file | | | | | | | |
| 19028005 | Name on file | Address on file | | | | | | | |
| 18237903 | Name on file | Address on file | | | | | | | |
| 18258818 | Name on file | Address on file | | | | | | | |
| 18254649 | Name on file | Address on file | | | | | | | |
| 18955589 | Name on file | Address on file | | | | | | | |
| 14165361 | Name on file | Address on file | | | | | | | |
| 14654648 | Name on file | Address on file | | | | | | | |
| 14631824 | Name on file | Address on file | | | | | | | |
| 18939128 | Name on file | Address on file | | | | | | | |
| 14242958 | Name on file | Address on file | | | | | | | |
| 14234456 | Name on file | Address on file | | | | | | | |
| 13469942 | Name on file | Address on file | | | | | | | |
| 14171208 | Name on file | Address on file | | | | | | | |
| 14235335 | Name on file | Address on file | | | | | | | |
| 13199277 | Name on file | Address on file | | | | | | | |
| 13176576 | Name on file | Address on file | | | | | | | |
| 14239030 | Name on file | Address on file | | | | | | | |
| 14628103 | Name on file | Address on file | | | | | | | |
| 14628103 | Name on file | Address on file | | | | | | | |
| 22283176 | Name on file | Address on file | | | | | | | |
| 13839982 | Name on file | Address on file | | | | | | | |
| 20655232 | Name on file | Address on file | | | | | | | |
| 14281060 | Name on file | Address on file | | | | | | | |
| 14354544 | Name on file | Address on file | | | | | | | |
| 14250522 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14227235 | Name on file | Address on file | | | | | | | |
| 15362056 | Name on file | Address on file | | | | | | | |
| 13642848 | Name on file | Address on file | | | | | | | |
| 14056323 | Name on file | Address on file | | | | | | | |
| 14613955 | Name on file | Address on file | | | | | | | |
| 13561860 | Name on file | Address on file | | | | | | | |
| 14153465 | Name on file | Address on file | | | | | | | |
| 14075719 | Name on file | Address on file | | | | | | | |
| 14075719 | Name on file | Address on file | | | | | | | |
| 13324952 | Name on file | Address on file | | | | | | | |
| 13943400 | Name on file | Address on file | | | | | | | |
| 13389571 | Name on file | Address on file | | | | | | | |
| 13218911 | Name on file | Address on file | | | | | | | |
| 13544879 | Name on file | Address on file | | | | | | | |
| 14208691 | Name on file | Address on file | | | | | | | |
| 13441818 | Name on file | Address on file | | | | | | | |
| 14272353 | Name on file | Address on file | | | | | | | |
| 13290806 | Name on file | Address on file | | | | | | | |
| 13789949 | Name on file | Address on file | | | | | | | |
| 13908050 | Name on file | Address on file | | | | | | | |
| 13732118 | Name on file | Address on file | | | | | | | |
| 14245983 | Name on file | Address on file | | | | | | | |
| 13248251 | Name on file | Address on file | | | | | | | |
| 14147150 | Name on file | Address on file | | | | | | | |
| 14023493 | Name on file | Address on file | | | | | | | |
| 14094039 | Name on file | Address on file | | | | | | | |
| 14262057 | Name on file | Address on file | | | | | | | |
| 13759715 | Name on file | Address on file | | | | | | | |
| 13865521 | Name on file | Address on file | | | | | | | |
| 14683208 | Name on file | Address on file | | | | | | | |
| 13330246 | Name on file | Address on file | | | | | | | |
| 13330246 | Name on file | Address on file | | | | | | | |
| 14111369 | Name on file | Address on file | | | | | | | |
| 14111369 | Name on file | Address on file | | | | | | | |
| 13298796 | Name on file | Address on file | | | | | | | |
| 15383895 | Name on file | Address on file | | | | | | | |
| 14209356 | Name on file | Address on file | | | | | | | |
| 13825273 | Name on file | Address on file | | | | | | | |
| 13891810 | Name on file | Address on file | | | | | | | |
| 14082349 | Name on file | Address on file | | | | | | | |
| 14350218 | Name on file | Address on file | | | | | | | |
| 18261788 | Name on file | Address on file | | | | | | | |
| 13938210 | Name on file | Address on file | | | | | | | |
| 18996203 | Name on file | Address on file | | | | | | | |
| 13894491 | Name on file | Address on file | | | | | | | |
| 13637856 | Name on file | Address on file | | | | | | | |
| 13225374 | Name on file | Address on file | | | | | | | |
| 13836910 | Name on file | Address on file | | | | | | | |
| 14195524 | Name on file | Address on file | | | | | | | |
| 14049261 | Name on file | Address on file | | | | | | | |
| 13564868 | Name on file | Address on file | | | | | | | |
| 13137954 | Name on file | Address on file | | | | | | | |
| 14076299 | Name on file | Address on file | | | | | | | |
| 13430927 | Name on file | Address on file | | | | | | | |
| 13471625 | Name on file | Address on file | | | | | | | |
| 14104783 | Name on file | Address on file | | | | | | | |
| 14175124 | Name on file | Address on file | | | | | | | |
| 18266984 | Name on file | Address on file | | | | | | | |
| 19029314 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18950635 | Name on file | Address on file | | | | | | | |
| 13589423 | Name on file | Address on file | | | | | | | |
| 14343935 | Name on file | Address on file | | | | | | | |
| 18242228 | Name on file | Address on file | | | | | | | |
| 18242228 | Name on file | Address on file | | | | | | | |
| 13965690 | Name on file | Address on file | | | | | | | |
| 13965690 | Name on file | Address on file | | | | | | | |
| 13631876 | Name on file | Address on file | | | | | | | |
| 13762276 | Name on file | Address on file | | | | | | | |
| 13167179 | Name on file | Address on file | | | | | | | |
| 13167179 | Name on file | Address on file | | | | | | | |
| 14328471 | Name on file | Address on file | | | | | | | |
| 14013935 | Name on file | Address on file | | | | | | | |
| 13401292 | Name on file | Address on file | | | | | | | |
| 15405268 | Name on file | Address on file | | | | | | | |
| 14220573 | Name on file | Address on file | | | | | | | |
| 18258425 | Name on file | Address on file | | | | | | | |
| 13323887 | Name on file | Address on file | | | | | | | |
| 14172811 | Name on file | Address on file | | | | | | | |
| 13862965 | Name on file | Address on file | | | | | | | |
| 13502887 | Name on file | Address on file | | | | | | | |
| 14099576 | Name on file | Address on file | | | | | | | |
| 14405133 | Name on file | Address on file | | | | | | | |
| 14118698 | Name on file | Address on file | | | | | | | |
| 14475940 | Name on file | Address on file | | | | | | | |
| 14474268 | Name on file | Address on file | | | | | | | |
| 14588001 | Name on file | Address on file | | | | | | | |
| 14588001 | Name on file | Address on file | | | | | | | |
| 13963870 | Name on file | Address on file | | | | | | | |
| 14002486 | Name on file | Address on file | | | | | | | |
| 14002486 | Name on file | Address on file | | | | | | | |
| 13178213 | Name on file | Address on file | | | | | | | |
| 13643988 | Name on file | Address on file | | | | | | | |
| 14191822 | Name on file | Address on file | | | | | | | |
| 13299373 | Name on file | Address on file | | | | | | | |
| 13299373 | Name on file | Address on file | | | | | | | |
| 13894475 | Name on file | Address on file | | | | | | | |
| 13600269 | Name on file | Address on file | | | | | | | |
| 13430443 | Name on file | Address on file | | | | | | | |
| 13654176 | Name on file | Address on file | | | | | | | |
| 14390805 | Name on file | Address on file | | | | | | | |
| 13583805 | Name on file | Address on file | | | | | | | |
| 14039524 | Name on file | Address on file | | | | | | | |
| 14039524 | Name on file | Address on file | | | | | | | |
| 13342545 | Name on file | Address on file | | | | | | | |
| 13794448 | Name on file | Address on file | | | | | | | |
| 20623244 | Name on file | Address on file | | | | | | | |
| 13983064 | Name on file | Address on file | | | | | | | |
| 14343409 | Name on file | Address on file | | | | | | | |
| 13611492 | Name on file | Address on file | | | | | | | |
| 13639993 | Name on file | Address on file | | | | | | | |
| 18969983 | Name on file | Address on file | | | | | | | |
| 13393360 | Name on file | Address on file | | | | | | | |
| 13678662 | Name on file | Address on file | | | | | | | |
| 13739517 | Name on file | Address on file | | | | | | | |
| 14095540 | Name on file | Address on file | | | | | | | |
| 14269691 | Name on file | Address on file | | | | | | | |
| 13479110 | Name on file | Address on file | | | | | | | |
| 13165250 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14373308 | Name on file | Address on file | | | | | | | |
| 14373308 | Name on file | Address on file | | | | | | | |
| 13270316 | Name on file | Address on file | | | | | | | |
| 13221011 | Name on file | Address on file | | | | | | | |
| 13221011 | Name on file | Address on file | | | | | | | |
| 13508594 | Name on file | Address on file | | | | | | | |
| 13842042 | Name on file | Address on file | | | | | | | |
| 13737039 | Name on file | Address on file | | | | | | | |
| 13817350 | Name on file | Address on file | | | | | | | |
| 13859921 | Name on file | Address on file | | | | | | | |
| 13859921 | Name on file | Address on file | | | | | | | |
| 13495547 | Name on file | Address on file | | | | | | | |
| 22211837 | Name on file | Address on file | | | | | | | |
| 14245688 | Name on file | Address on file | | | | | | | |
| 13630311 | Name on file | Address on file | | | | | | | |
| 14584069 | Name on file | Address on file | | | | | | | |
| 13422663 | Name on file | Address on file | | | | | | | |
| 14106650 | Name on file | Address on file | | | | | | | |
| 13311325 | Name on file | Address on file | | | | | | | |
| 13348278 | Name on file | Address on file | | | | | | | |
| 14046911 | Name on file | Address on file | | | | | | | |
| 13823943 | Name on file | Address on file | | | | | | | |
| 18284711 | Name on file | Address on file | | | | | | | |
| 13266734 | Name on file | Address on file | | | | | | | |
| 13711619 | Name on file | Address on file | | | | | | | |
| 13277046 | Name on file | Address on file | | | | | | | |
| 18253995 | Name on file | Address on file | | | | | | | |
| 13775345 | Name on file | Address on file | | | | | | | |
| 13503999 | Name on file | Address on file | | | | | | | |
| 13559955 | Name on file | Address on file | | | | | | | |
| 13314201 | Name on file | Address on file | | | | | | | |
| 14592656 | Name on file | Address on file | | | | | | | |
| 13325393 | Name on file | Address on file | | | | | | | |
| 13289836 | Name on file | Address on file | | | | | | | |
| 13582200 | Name on file | Address on file | | | | | | | |
| 14283698 | Name on file | Address on file | | | | | | | |
| 14513680 | Name on file | Address on file | | | | | | | |
| 14273841 | Name on file | Address on file | | | | | | | |
| 14618531 | Name on file | Address on file | | | | | | | |
| 13474521 | Name on file | Address on file | | | | | | | |
| 14149026 | Name on file | Address on file | | | | | | | |
| 13773401 | Name on file | Address on file | | | | | | | |
| 13409255 | Name on file | Address on file | | | | | | | |
| 13579714 | Name on file | Address on file | | | | | | | |
| 13711019 | Name on file | Address on file | | | | | | | |
| 14679892 | Name on file | Address on file | | | | | | | |
| 14679892 | Name on file | Address on file | | | | | | | |
| 13483206 | Name on file | Address on file | | | | | | | |
| 13634070 | Name on file | Address on file | | | | | | | |
| 14520176 | Name on file | Address on file | | | | | | | |
| 14428256 | Name on file | Address on file | | | | | | | |
| 13513772 | Name on file | Address on file | | | | | | | |
| 19017153 | Name on file | Address on file | | | | | | | |
| 20647056 | Name on file | Address on file | | | | | | | |
| 13407555 | Name on file | Address on file | | | | | | | |
| 13923840 | Name on file | Address on file | | | | | | | |
| 13927492 | Name on file | Address on file | | | | | | | |
| 19176344 | Name on file | Address on file | | | | | | | |
| 13140589 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18502092 | Name on file | Address on file | | | | | | | |
| 13257324 | Name on file | Address on file | | | | | | | |
| 13887325 | Name on file | Address on file | | | | | | | |
| 13569975 | Name on file | Address on file | | | | | | | |
| 13953394 | Name on file | Address on file | | | | | | | |
| 13953394 | Name on file | Address on file | | | | | | | |
| 14165551 | Name on file | Address on file | | | | | | | |
| 18996935 | Name on file | Address on file | | | | | | | |
| 18293724 | Name on file | Address on file | | | | | | | |
| 18273046 | Name on file | Address on file | | | | | | | |
| 14000754 | Name on file | Address on file | | | | | | | |
| 13697930 | Name on file | Address on file | | | | | | | |
| 13697930 | Name on file | Address on file | | | | | | | |
| 18274888 | Name on file | Address on file | | | | | | | |
| 13394412 | Name on file | Address on file | | | | | | | |
| 13398030 | Name on file | Address on file | | | | | | | |
| 14133621 | Name on file | Address on file | | | | | | | |
| 13875079 | Name on file | Address on file | | | | | | | |
| 13875079 | Name on file | Address on file | | | | | | | |
| 14023633 | Name on file | Address on file | | | | | | | |
| 14122689 | Name on file | Address on file | | | | | | | |
| 13419223 | Name on file | Address on file | | | | | | | |
| 13516373 | Name on file | Address on file | | | | | | | |
| 18950966 | Name on file | Address on file | | | | | | | |
| 14284546 | Name on file | Address on file | | | | | | | |
| 18254027 | Name on file | Address on file | | | | | | | |
| 20649347 | Name on file | Address on file | | | | | | | |
| 20649348 | Name on file | Address on file | | | | | | | |
| 14206156 | Name on file | Address on file | | | | | | | |
| 13619487 | Name on file | Address on file | | | | | | | |
| 13619487 | Name on file | Address on file | | | | | | | |
| 15374911 | Name on file | Address on file | | | | | | | |
| 14492182 | Name on file | Address on file | | | | | | | |
| 14193680 | Name on file | Address on file | | | | | | | |
| 13819971 | Name on file | Address on file | | | | | | | |
| 14674236 | Name on file | Address on file | | | | | | | |
| 14227569 | Name on file | Address on file | | | | | | | |
| 14486857 | Name on file | Address on file | | | | | | | |
| 14537248 | Name on file | Address on file | | | | | | | |
| 13890082 | Name on file | Address on file | | | | | | | |
| 13183035 | Name on file | Address on file | | | | | | | |
| 14105852 | Name on file | Address on file | | | | | | | |
| 13534677 | Name on file | Address on file | | | | | | | |
| 14535842 | Name on file | Address on file | | | | | | | |
| 14265829 | Name on file | Address on file | | | | | | | |
| 14508840 | Name on file | Address on file | | | | | | | |
| 13489805 | Name on file | Address on file | | | | | | | |
| 13300607 | Name on file | Address on file | | | | | | | |
| 14100024 | Name on file | Address on file | | | | | | | |
| 14100024 | Name on file | Address on file | | | | | | | |
| 13271926 | Name on file | Address on file | | | | | | | |
| 13403719 | Name on file | Address on file | | | | | | | |
| 13368052 | Name on file | Address on file | | | | | | | |
| 13945831 | Name on file | Address on file | | | | | | | |
| 13693996 | Name on file | Address on file | | | | | | | |
| 13452238 | Name on file | Address on file | | | | | | | |
| 14422242 | Name on file | Address on file | | | | | | | |
| 13988937 | Name on file | Address on file | | | | | | | |
| 14155161 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14155161 | Name on file | Address on file | | | | | | | |
| 13305089 | Name on file | Address on file | | | | | | | |
| 13365372 | Name on file | Address on file | | | | | | | |
| 13193530 | Name on file | Address on file | | | | | | | |
| 13172912 | Name on file | Address on file | | | | | | | |
| 13324067 | Name on file | Address on file | | | | | | | |
| 13394097 | Name on file | Address on file | | | | | | | |
| 13914500 | Name on file | Address on file | | | | | | | |
| 13559526 | Name on file | Address on file | | | | | | | |
| 13423291 | Name on file | Address on file | | | | | | | |
| 13703622 | Name on file | Address on file | | | | | | | |
| 13703622 | Name on file | Address on file | | | | | | | |
| 14495638 | Name on file | Address on file | | | | | | | |
| 14027833 | Name on file | Address on file | | | | | | | |
| 13168363 | Name on file | Address on file | | | | | | | |
| 14362359 | Name on file | Address on file | | | | | | | |
| 13195866 | Name on file | Address on file | | | | | | | |
| 14187147 | Name on file | Address on file | | | | | | | |
| 13567804 | Name on file | Address on file | | | | | | | |
| 14485069 | Name on file | Address on file | | | | | | | |
| 14033797 | Name on file | Address on file | | | | | | | |
| 13740280 | Name on file | Address on file | | | | | | | |
| 14015584 | Name on file | Address on file | | | | | | | |
| 13429304 | Name on file | Address on file | | | | | | | |
| 13353388 | Name on file | Address on file | | | | | | | |
| 13755206 | Name on file | Address on file | | | | | | | |
| 14043838 | Name on file | Address on file | | | | | | | |
| 14440186 | Name on file | Address on file | | | | | | | |
| 13834504 | Name on file | Address on file | | | | | | | |
| 14194072 | Name on file | Address on file | | | | | | | |
| 22180433 | Name on file | Address on file | | | | | | | |
| 13796203 | Name on file | Address on file | | | | | | | |
| 14123598 | Name on file | Address on file | | | | | | | |
| 13270181 | Name on file | Address on file | | | | | | | |
| 13366888 | Name on file | Address on file | | | | | | | |
| 14262160 | Name on file | Address on file | | | | | | | |
| 14640307 | Name on file | Address on file | | | | | | | |
| 14068336 | Name on file | Address on file | | | | | | | |
| 14685108 | Name on file | Address on file | | | | | | | |
| 13598017 | Name on file | Address on file | | | | | | | |
| 14602643 | Name on file | Address on file | | | | | | | |
| 13393822 | Name on file | Address on file | | | | | | | |
| 14209893 | Name on file | Address on file | | | | | | | |
| 13264323 | Name on file | Address on file | | | | | | | |
| 13677822 | Name on file | Address on file | | | | | | | |
| 14597778 | Name on file | Address on file | | | | | | | |
| 14482748 | Name on file | Address on file | | | | | | | |
| 14134891 | Name on file | Address on file | | | | | | | |
| 14297218 | Name on file | Address on file | | | | | | | |
| 14606177 | Name on file | Address on file | | | | | | | |
| 13684426 | Name on file | Address on file | | | | | | | |
| 14516927 | Name on file | Address on file | | | | | | | |
| 14122680 | Name on file | Address on file | | | | | | | |
| 14070142 | Name on file | Address on file | | | | | | | |
| 14153492 | Name on file | Address on file | | | | | | | |
| 14153492 | Name on file | Address on file | | | | | | | |
| 13978643 | Name on file | Address on file | | | | | | | |
| 13341399 | Name on file | Address on file | | | | | | | |
| 14021095 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13173576 | Name on file | Address on file | | | | | | | |
| 13173576 | Name on file | Address on file | | | | | | | |
| 13551294 | Name on file | Address on file | | | | | | | |
| 13954793 | Name on file | Address on file | | | | | | | |
| 13214714 | Name on file | Address on file | | | | | | | |
| 14224484 | Name on file | Address on file | | | | | | | |
| 13571917 | Name on file | Address on file | | | | | | | |
| 13542464 | Name on file | Address on file | | | | | | | |
| 14317103 | Name on file | Address on file | | | | | | | |
| 13679603 | Name on file | Address on file | | | | | | | |
| 14420346 | Name on file | Address on file | | | | | | | |
| 13261110 | Name on file | Address on file | | | | | | | |
| 13444734 | Name on file | Address on file | | | | | | | |
| 14054740 | Name on file | Address on file | | | | | | | |
| 13696812 | Name on file | Address on file | | | | | | | |
| 14061785 | Name on file | Address on file | | | | | | | |
| 13759655 | Name on file | Address on file | | | | | | | |
| 14003313 | Name on file | Address on file | | | | | | | |
| 13447904 | Name on file | Address on file | | | | | | | |
| 13447904 | Name on file | Address on file | | | | | | | |
| 13701914 | Name on file | Address on file | | | | | | | |
| 13615833 | Name on file | Address on file | | | | | | | |
| 13770209 | Name on file | Address on file | | | | | | | |
| 13237969 | Name on file | Address on file | | | | | | | |
| 13736491 | Name on file | Address on file | | | | | | | |
| 14631515 | Name on file | Address on file | | | | | | | |
| 13485147 | Name on file | Address on file | | | | | | | |
| 13444414 | Name on file | Address on file | | | | | | | |
| 14550292 | Name on file | Address on file | | | | | | | |
| 19005866 | Name on file | Address on file | | | | | | | |
| 14373431 | Name on file | Address on file | | | | | | | |
| 16852387 | Name on file | Address on file | | | | | | | |
| 13489582 | Name on file | Address on file | | | | | | | |
| 14015878 | Name on file | Address on file | | | | | | | |
| 14638724 | Name on file | Address on file | | | | | | | |
| 13408972 | Name on file | Address on file | | | | | | | |
| 13513776 | Name on file | Address on file | | | | | | | |
| 13659065 | Name on file | Address on file | | | | | | | |
| 14604898 | Name on file | Address on file | | | | | | | |
| 13915461 | Name on file | Address on file | | | | | | | |
| 14225550 | Name on file | Address on file | | | | | | | |
| 13948522 | Name on file | Address on file | | | | | | | |
| 13752958 | Name on file | Address on file | | | | | | | |
| 13761367 | Name on file | Address on file | | | | | | | |
| 13872662 | Name on file | Address on file | | | | | | | |
| 19016626 | Name on file | Address on file | | | | | | | |
| 14591802 | Name on file | Address on file | | | | | | | |
| 13761142 | Name on file | Address on file | | | | | | | |
| 13872821 | Name on file | Address on file | | | | | | | |
| 13684058 | Name on file | Address on file | | | | | | | |
| 13451560 | Name on file | Address on file | | | | | | | |
| 13463881 | Name on file | Address on file | | | | | | | |
| 14097028 | Name on file | Address on file | | | | | | | |
| 13942481 | Name on file | Address on file | | | | | | | |
| 13942481 | Name on file | Address on file | | | | | | | |
| 13961956 | Name on file | Address on file | | | | | | | |
| 14203231 | Name on file | Address on file | | | | | | | |
| 14266082 | Name on file | Address on file | | | | | | | |
| 14266082 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13300929 | Name on file | Address on file | | | | | | | |
| 14316360 | Name on file | Address on file | | | | | | | |
| 14386154 | Name on file | Address on file | | | | | | | |
| 13530935 | Name on file | Address on file | | | | | | | |
| 14631296 | Name on file | Address on file | | | | | | | |
| 13624157 | Name on file | Address on file | | | | | | | |
| 13682440 | Name on file | Address on file | | | | | | | |
| 13408092 | Name on file | Address on file | | | | | | | |
| 22154478 | Name on file | Address on file | | | | | | | |
| 14170553 | Name on file | Address on file | | | | | | | |
| 13922942 | Name on file | Address on file | | | | | | | |
| 15411406 | Name on file | Address on file | | | | | | | |
| 14132773 | Name on file | Address on file | | | | | | | |
| 13806112 | Name on file | Address on file | | | | | | | |
| 13268816 | Name on file | Address on file | | | | | | | |
| 14628058 | Name on file | Address on file | | | | | | | |
| 13669278 | Name on file | Address on file | | | | | | | |
| 14338021 | Name on file | Address on file | | | | | | | |
| 13413235 | Name on file | Address on file | | | | | | | |
| 18958680 | Name on file | Address on file | | | | | | | |
| 22412745 | Name on file | Address on file | | | | | | | |
| 22412746 | Name on file | Address on file | | | | | | | |
| 18954142 | Name on file | Address on file | | | | | | | |
| 18954142 | Name on file | Address on file | | | | | | | |
| 14614482 | Name on file | Address on file | | | | | | | |
| 14614482 | Name on file | Address on file | | | | | | | |
| 13198754 | Name on file | Address on file | | | | | | | |
| 14051159 | Name on file | Address on file | | | | | | | |
| 13813374 | Name on file | Address on file | | | | | | | |
| 13813374 | Name on file | Address on file | | | | | | | |
| 14451880 | Name on file | Address on file | | | | | | | |
| 13354517 | Name on file | Address on file | | | | | | | |
| 14293189 | Name on file | Address on file | | | | | | | |
| 20623709 | Name on file | Address on file | | | | | | | |
| 13402153 | Name on file | Address on file | | | | | | | |
| 13161246 | Name on file | Address on file | | | | | | | |
| 14170823 | Name on file | Address on file | | | | | | | |
| 13847881 | Name on file | Address on file | | | | | | | |
| 13260052 | Name on file | Address on file | | | | | | | |
| 14080015 | Name on file | Address on file | | | | | | | |
| 14498742 | Name on file | Address on file | | | | | | | |
| 14628677 | Name on file | Address on file | | | | | | | |
| 14468001 | Name on file | Address on file | | | | | | | |
| 14425056 | Name on file | Address on file | | | | | | | |
| 13345048 | Name on file | Address on file | | | | | | | |
| 13345048 | Name on file | Address on file | | | | | | | |
| 14318781 | Name on file | Address on file | | | | | | | |
| 13477417 | Name on file | Address on file | | | | | | | |
| 13299292 | Name on file | Address on file | | | | | | | |
| 14210230 | Name on file | Address on file | | | | | | | |
| 14196493 | Name on file | Address on file | | | | | | | |
| 14063225 | Name on file | Address on file | | | | | | | |
| 13739653 | Name on file | Address on file | | | | | | | |
| 13409404 | Name on file | Address on file | | | | | | | |
| 18245538 | Name on file | Address on file | | | | | | | |
| 14080249 | Name on file | Address on file | | | | | | | |
| 14010165 | Name on file | Address on file | | | | | | | |
| 13381244 | Name on file | Address on file | | | | | | | |
| 13217013 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13291557 | Name on file | Address on file | | | | | | | |
| 14090840 | Name on file | Address on file | | | | | | | |
| 13345636 | Name on file | Address on file | | | | | | | |
| 14553879 | Name on file | Address on file | | | | | | | |
| 18251277 | Name on file | Address on file | | | | | | | |
| 18255747 | Name on file | Address on file | | | | | | | |
| 13706150 | Name on file | Address on file | | | | | | | |
| 14517025 | Name on file | Address on file | | | | | | | |
| 13755971 | Name on file | Address on file | | | | | | | |
| 14033895 | Name on file | Address on file | | | | | | | |
| 18311352 | Name on file | Address on file | | | | | | | |
| 13933812 | Name on file | Address on file | | | | | | | |
| 14168588 | Name on file | Address on file | | | | | | | |
| 14168588 | Name on file | Address on file | | | | | | | |
| 13891127 | Name on file | Address on file | | | | | | | |
| 13817124 | Name on file | Address on file | | | | | | | |
| 13633846 | Name on file | Address on file | | | | | | | |
| 13185886 | Name on file | Address on file | | | | | | | |
| 13561763 | Name on file | Address on file | | | | | | | |
| 14116153 | Name on file | Address on file | | | | | | | |
| 13303637 | Name on file | Address on file | | | | | | | |
| 13809790 | Name on file | Address on file | | | | | | | |
| 14448357 | Name on file | Address on file | | | | | | | |
| 13616083 | Name on file | Address on file | | | | | | | |
| 14219657 | Name on file | Address on file | | | | | | | |
| 14656020 | Name on file | Address on file | | | | | | | |
| 14656020 | Name on file | Address on file | | | | | | | |
| 13520526 | Name on file | Address on file | | | | | | | |
| 13520526 | Name on file | Address on file | | | | | | | |
| 18946797 | Name on file | Address on file | | | | | | | |
| 18268336 | Name on file | Address on file | | | | | | | |
| 13650208 | Name on file | Address on file | | | | | | | |
| 13225090 | Name on file | Address on file | | | | | | | |
| 13427885 | Name on file | Address on file | | | | | | | |
| 14037558 | Name on file | Address on file | | | | | | | |
| 14236363 | Name on file | Address on file | | | | | | | |
| 13667427 | Name on file | Address on file | | | | | | | |
| 13667427 | Name on file | Address on file | | | | | | | |
| 13347818 | Name on file | Address on file | | | | | | | |
| 14244220 | Name on file | Address on file | | | | | | | |
| 14181016 | Name on file | Address on file | | | | | | | |
| 15401737 | Name on file | Address on file | | | | | | | |
| 14056547 | Name on file | Address on file | | | | | | | |
| 13382626 | Name on file | Address on file | | | | | | | |
| 13931975 | Name on file | Address on file | | | | | | | |
| 15369826 | Name on file | Address on file | | | | | | | |
| 15369826 | Name on file | Address on file | | | | | | | |
| 13457391 | Name on file | Address on file | | | | | | | |
| 13243482 | Name on file | Address on file | | | | | | | |
| 13562683 | Name on file | Address on file | | | | | | | |
| 13587348 | Name on file | Address on file | | | | | | | |
| 14318881 | Name on file | Address on file | | | | | | | |
| 13849207 | Name on file | Address on file | | | | | | | |
| 13660988 | Name on file | Address on file | | | | | | | |
| 14204918 | Name on file | Address on file | | | | | | | |
| 13701290 | Name on file | Address on file | | | | | | | |
| 13295486 | Name on file | Address on file | | | | | | | |
| 13660279 | Name on file | Address on file | | | | | | | |
| 13349635 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13538931 | Name on file | Address on file | | | | | | | |
| 13819388 | Name on file | Address on file | | | | | | | |
| 14175390 | Name on file | Address on file | | | | | | | |
| 14650877 | Name on file | Address on file | | | | | | | |
| 14110615 | Name on file | Address on file | | | | | | | |
| 13720050 | Name on file | Address on file | | | | | | | |
| 14171866 | Name on file | Address on file | | | | | | | |
| 13543491 | Name on file | Address on file | | | | | | | |
| 13299410 | Name on file | Address on file | | | | | | | |
| 14064725 | Name on file | Address on file | | | | | | | |
| 13386694 | Name on file | Address on file | | | | | | | |
| 13654284 | Name on file | Address on file | | | | | | | |
| 13583099 | Name on file | Address on file | | | | | | | |
| 13195559 | Name on file | Address on file | | | | | | | |
| 14212046 | Name on file | Address on file | | | | | | | |
| 13671847 | Name on file | Address on file | | | | | | | |
| 13353248 | Name on file | Address on file | | | | | | | |
| 13894465 | Name on file | Address on file | | | | | | | |
| 13536201 | Name on file | Address on file | | | | | | | |
| 14209845 | Name on file | Address on file | | | | | | | |
| 13620848 | Name on file | Address on file | | | | | | | |
| 14447927 | Name on file | Address on file | | | | | | | |
| 13376907 | Name on file | Address on file | | | | | | | |
| 13302794 | Name on file | Address on file | | | | | | | |
| 13302794 | Name on file | Address on file | | | | | | | |
| 13346892 | Name on file | Address on file | | | | | | | |
| 13653088 | Name on file | Address on file | | | | | | | |
| 14636826 | Name on file | Address on file | | | | | | | |
| 14237593 | Name on file | Address on file | | | | | | | |
| 13757167 | Name on file | Address on file | | | | | | | |
| 13757167 | Name on file | Address on file | | | | | | | |
| 14636027 | Name on file | Address on file | | | | | | | |
| 13950482 | Name on file | Address on file | | | | | | | |
| 13635046 | Name on file | Address on file | | | | | | | |
| 18945170 | Name on file | Address on file | | | | | | | |
| 13894944 | Name on file | Address on file | | | | | | | |
| 13533606 | Name on file | Address on file | | | | | | | |
| 18969938 | Name on file | Address on file | | | | | | | |
| 18941049 | Name on file | Address on file | | | | | | | |
| 18298673 | Name on file | Address on file | | | | | | | |
| 13598393 | Name on file | Address on file | | | | | | | |
| 13418134 | Name on file | Address on file | | | | | | | |
| 13471665 | Name on file | Address on file | | | | | | | |
| 13159890 | Name on file | Address on file | | | | | | | |
| 18263669 | Name on file | Address on file | | | | | | | |
| 13969694 | Name on file | Address on file | | | | | | | |
| 13952349 | Name on file | Address on file | | | | | | | |
| 13827090 | Name on file | Address on file | | | | | | | |
| 13827090 | Name on file | Address on file | | | | | | | |
| 14468468 | Name on file | Address on file | | | | | | | |
| 14501144 | Name on file | Address on file | | | | | | | |
| 13569283 | Name on file | Address on file | | | | | | | |
| 14420280 | Name on file | Address on file | | | | | | | |
| 18325666 | Name on file | Address on file | | | | | | | |
| 18956142 | Name on file | Address on file | | | | | | | |
| 13977045 | Name on file | Address on file | | | | | | | |
| 13820391 | Name on file | Address on file | | | | | | | |
| 14318771 | Name on file | Address on file | | | | | | | |
| 13894945 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13434920 | Name on file | Address on file | | | | | | | |
| 13601526 | Name on file | Address on file | | | | | | | |
| 13375936 | Name on file | Address on file | | | | | | | |
| 13458199 | Name on file | Address on file | | | | | | | |
| 13458199 | Name on file | Address on file | | | | | | | |
| 13966725 | Name on file | Address on file | | | | | | | |
| 14533488 | Name on file | Address on file | | | | | | | |
| 14250706 | Name on file | Address on file | | | | | | | |
| 13864828 | Name on file | Address on file | | | | | | | |
| 13621739 | Name on file | Address on file | | | | | | | |
| 13345677 | Name on file | Address on file | | | | | | | |
| 14171044 | Name on file | Address on file | | | | | | | |
| 14608946 | Name on file | Address on file | | | | | | | |
| 13743887 | Name on file | Address on file | | | | | | | |
| 13743887 | Name on file | Address on file | | | | | | | |
| 14503807 | Name on file | Address on file | | | | | | | |
| 14219222 | Name on file | Address on file | | | | | | | |
| 13178436 | Name on file | Address on file | | | | | | | |
| 13178436 | Name on file | Address on file | | | | | | | |
| 14051565 | Name on file | Address on file | | | | | | | |
| 14051565 | Name on file | Address on file | | | | | | | |
| 13324576 | Name on file | Address on file | | | | | | | |
| 18327672 | Name on file | Address on file | | | | | | | |
| 13554187 | Name on file | Address on file | | | | | | | |
| 13225335 | Name on file | Address on file | | | | | | | |
| 18251437 | Name on file | Address on file | | | | | | | |
| 13485861 | Name on file | Address on file | | | | | | | |
| 14046580 | Name on file | Address on file | | | | | | | |
| 14591668 | Name on file | Address on file | | | | | | | |
| 13754348 | Name on file | Address on file | | | | | | | |
| 13601190 | Name on file | Address on file | | | | | | | |
| 13400145 | Name on file | Address on file | | | | | | | |
| 13614294 | Name on file | Address on file | | | | | | | |
| 18260598 | Name on file | Address on file | | | | | | | |
| 14431458 | Name on file | Address on file | | | | | | | |
| 14220340 | Name on file | Address on file | | | | | | | |
| 13151944 | Name on file | Address on file | | | | | | | |
| 18980974 | Name on file | Address on file | | | | | | | |
| 14188355 | Name on file | Address on file | | | | | | | |
| 13925036 | Name on file | Address on file | | | | | | | |
| 13523223 | Name on file | Address on file | | | | | | | |
| 13523223 | Name on file | Address on file | | | | | | | |
| 14529553 | Name on file | Address on file | | | | | | | |
| 13138616 | Name on file | Address on file | | | | | | | |
| 13626563 | Name on file | Address on file | | | | | | | |
| 13801637 | Name on file | Address on file | | | | | | | |
| 13223885 | Name on file | Address on file | | | | | | | |
| 19174899 | Name on file | Address on file | | | | | | | |
| 14102919 | Name on file | Address on file | | | | | | | |
| 14592883 | Name on file | Address on file | | | | | | | |
| 14560382 | Name on file | Address on file | | | | | | | |
| 19002515 | Name on file | Address on file | | | | | | | |
| 19017813 | Name on file | Address on file | | | | | | | |
| 13914428 | Name on file | Address on file | | | | | | | |
| 13457663 | Name on file | Address on file | | | | | | | |
| 13987408 | Name on file | Address on file | | | | | | | |
| 14357200 | Name on file | Address on file | | | | | | | |
| 14224981 | Name on file | Address on file | | | | | | | |
| 14126481 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13230419 | Name on file | Address on file | | | | | | | |
| 13312898 | Name on file | Address on file | | | | | | | |
| 13420659 | Name on file | Address on file | | | | | | | |
| 14001782 | Name on file | Address on file | | | | | | | |
| 14235216 | Name on file | Address on file | | | | | | | |
| 13384363 | Name on file | Address on file | | | | | | | |
| 13737916 | Name on file | Address on file | | | | | | | |
| 13548177 | Name on file | Address on file | | | | | | | |
| 13868499 | Name on file | Address on file | | | | | | | |
| 13671033 | Name on file | Address on file | | | | | | | |
| 13814257 | Name on file | Address on file | | | | | | | |
| 13814257 | Name on file | Address on file | | | | | | | |
| 13863929 | Name on file | Address on file | | | | | | | |
| 13520117 | Name on file | Address on file | | | | | | | |
| 14397818 | Name on file | Address on file | | | | | | | |
| 14163678 | Name on file | Address on file | | | | | | | |
| 19021457 | Name on file | Address on file | | | | | | | |
| 20805017 | Name on file | Address on file | | | | | | | |
| 13732748 | Name on file | Address on file | | | | | | | |
| 13394837 | Name on file | Address on file | | | | | | | |
| 13565323 | Name on file | Address on file | | | | | | | |
| 13400632 | Name on file | Address on file | | | | | | | |
| 14245975 | Name on file | Address on file | | | | | | | |
| 14250318 | Name on file | Address on file | | | | | | | |
| 13685433 | Name on file | Address on file | | | | | | | |
| 13220261 | Name on file | Address on file | | | | | | | |
| 14051930 | Name on file | Address on file | | | | | | | |
| 13644457 | Name on file | Address on file | | | | | | | |
| 14058374 | Name on file | Address on file | | | | | | | |
| 13762664 | Name on file | Address on file | | | | | | | |
| 13498236 | Name on file | Address on file | | | | | | | |
| 13812833 | Name on file | Address on file | | | | | | | |
| 14095569 | Name on file | Address on file | | | | | | | |
| 13449349 | Name on file | Address on file | | | | | | | |
| 13369856 | Name on file | Address on file | | | | | | | |
| 13731943 | Name on file | Address on file | | | | | | | |
| 13456334 | Name on file | Address on file | | | | | | | |
| 13400311 | Name on file | Address on file | | | | | | | |
| 13381685 | Name on file | Address on file | | | | | | | |
| 14081206 | Name on file | Address on file | | | | | | | |
| 13750438 | Name on file | Address on file | | | | | | | |
| 13950181 | Name on file | Address on file | | | | | | | |
| 13197529 | Name on file | Address on file | | | | | | | |
| 13549705 | Name on file | Address on file | | | | | | | |
| 14655887 | Name on file | Address on file | | | | | | | |
| 14655887 | Name on file | Address on file | | | | | | | |
| 19009731 | Name on file | Address on file | | | | | | | |
| 13982308 | Name on file | Address on file | | | | | | | |
| 18266037 | Name on file | Address on file | | | | | | | |
| 13909786 | Name on file | Address on file | | | | | | | |
| 13184459 | Name on file | Address on file | | | | | | | |
| 14100638 | Name on file | Address on file | | | | | | | |
| 14132835 | Name on file | Address on file | | | | | | | |
| 13972186 | Name on file | Address on file | | | | | | | |
| 18306044 | Name on file | Address on file | | | | | | | |
| 14214561 | Name on file | Address on file | | | | | | | |
| 13943395 | Name on file | Address on file | | | | | | | |
| 13156607 | Name on file | Address on file | | | | | | | |
| 13639899 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14050345 | Name on file | Address on file | | | | | | | |
| 13838792 | Name on file | Address on file | | | | | | | |
| 13897451 | Name on file | Address on file | | | | | | | |
| 13952042 | Name on file | Address on file | | | | | | | |
| 14104298 | Name on file | Address on file | | | | | | | |
| 13516314 | Name on file | Address on file | | | | | | | |
| 14125375 | Name on file | Address on file | | | | | | | |
| 13754606 | Name on file | Address on file | | | | | | | |
| 14240663 | Name on file | Address on file | | | | | | | |
| 13656459 | Name on file | Address on file | | | | | | | |
| 13380146 | Name on file | Address on file | | | | | | | |
| 13507625 | Name on file | Address on file | | | | | | | |
| 14040590 | Name on file | Address on file | | | | | | | |
| 13702445 | Name on file | Address on file | | | | | | | |
| 14220363 | Name on file | Address on file | | | | | | | |
| 13488663 | Name on file | Address on file | | | | | | | |
| 14294640 | Name on file | Address on file | | | | | | | |
| 13848550 | Name on file | Address on file | | | | | | | |
| 14021516 | Name on file | Address on file | | | | | | | |
| 14081864 | Name on file | Address on file | | | | | | | |
| 13931088 | Name on file | Address on file | | | | | | | |
| 13264582 | Name on file | Address on file | | | | | | | |
| 13958634 | Name on file | Address on file | | | | | | | |
| 14215848 | Name on file | Address on file | | | | | | | |
| 13370852 | Name on file | Address on file | | | | | | | |
| 14033645 | Name on file | Address on file | | | | | | | |
| 18289243 | Name on file | Address on file | | | | | | | |
| 13385985 | Name on file | Address on file | | | | | | | |
| 13740238 | Name on file | Address on file | | | | | | | |
| 13777169 | Name on file | Address on file | | | | | | | |
| 14090380 | Name on file | Address on file | | | | | | | |
| 14377932 | Name on file | Address on file | | | | | | | |
| 13369851 | Name on file | Address on file | | | | | | | |
| 14036971 | Name on file | Address on file | | | | | | | |
| 13237727 | Name on file | Address on file | | | | | | | |
| 14065580 | Name on file | Address on file | | | | | | | |
| 14172294 | Name on file | Address on file | | | | | | | |
| 14158262 | Name on file | Address on file | | | | | | | |
| 13515078 | Name on file | Address on file | | | | | | | |
| 13668378 | Name on file | Address on file | | | | | | | |
| 13859306 | Name on file | Address on file | | | | | | | |
| 13307265 | Name on file | Address on file | | | | | | | |
| 13847636 | Name on file | Address on file | | | | | | | |
| 13488656 | Name on file | Address on file | | | | | | | |
| 13263925 | Name on file | Address on file | | | | | | | |
| 13950024 | Name on file | Address on file | | | | | | | |
| 13290559 | Name on file | Address on file | | | | | | | |
| 14202655 | Name on file | Address on file | | | | | | | |
| 14102927 | Name on file | Address on file | | | | | | | |
| 13974918 | Name on file | Address on file | | | | | | | |
| 14200366 | Name on file | Address on file | | | | | | | |
| 14098547 | Name on file | Address on file | | | | | | | |
| 13909347 | Name on file | Address on file | | | | | | | |
| 14215868 | Name on file | Address on file | | | | | | | |
| 13556840 | Name on file | Address on file | | | | | | | |
| 13957127 | Name on file | Address on file | | | | | | | |
| 14359653 | Name on file | Address on file | | | | | | | |
| 13577962 | Name on file | Address on file | | | | | | | |
| 13172836 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14618704 | Name on file | Address on file | | | | | | | |
| 14407623 | Name on file | Address on file | | | | | | | |
| 13824110 | Name on file | Address on file | | | | | | | |
| 13406941 | Name on file | Address on file | | | | | | | |
| 14445042 | Name on file | Address on file | | | | | | | |
| 13952588 | Name on file | Address on file | | | | | | | |
| 13856478 | Name on file | Address on file | | | | | | | |
| 14091068 | Name on file | Address on file | | | | | | | |
| 18955522 | Name on file | Address on file | | | | | | | |
| 13139317 | Name on file | Address on file | | | | | | | |
| 13737474 | Name on file | Address on file | | | | | | | |
| 13963055 | Name on file | Address on file | | | | | | | |
| 14484960 | Name on file | Address on file | | | | | | | |
| 14484960 | Name on file | Address on file | | | | | | | |
| 13470596 | Name on file | Address on file | | | | | | | |
| 22153376 | Name on file | Address on file | | | | | | | |
| 13428038 | Name on file | Address on file | | | | | | | |
| 13217860 | Name on file | Address on file | | | | | | | |
| 13983178 | Name on file | Address on file | | | | | | | |
| 19021083 | Name on file | Address on file | | | | | | | |
| 14234778 | Name on file | Address on file | | | | | | | |
| 14288285 | Name on file | Address on file | | | | | | | |
| 14229218 | Name on file | Address on file | | | | | | | |
| 13895168 | Name on file | Address on file | | | | | | | |
| 14521166 | Name on file | Address on file | | | | | | | |
| 14044537 | Name on file | Address on file | | | | | | | |
| 13593374 | Name on file | Address on file | | | | | | | |
| 14641483 | Name on file | Address on file | | | | | | | |
| 13551417 | Name on file | Address on file | | | | | | | |
| 13481409 | Name on file | Address on file | | | | | | | |
| 13829889 | Name on file | Address on file | | | | | | | |
| 13843309 | Name on file | Address on file | | | | | | | |
| 13803381 | Name on file | Address on file | | | | | | | |
| 13635070 | Name on file | Address on file | | | | | | | |
| 13310754 | Name on file | Address on file | | | | | | | |
| 13711197 | Name on file | Address on file | | | | | | | |
| 13767392 | Name on file | Address on file | | | | | | | |
| 14189156 | Name on file | Address on file | | | | | | | |
| 13283171 | Name on file | Address on file | | | | | | | |
| 14144913 | Name on file | Address on file | | | | | | | |
| 14622386 | Name on file | Address on file | | | | | | | |
| 14622386 | Name on file | Address on file | | | | | | | |
| 13668272 | Name on file | Address on file | | | | | | | |
| 13867404 | Name on file | Address on file | | | | | | | |
| 13412177 | Name on file | Address on file | | | | | | | |
| 13347264 | Name on file | Address on file | | | | | | | |
| 13696524 | Name on file | Address on file | | | | | | | |
| 13427942 | Name on file | Address on file | | | | | | | |
| 13638411 | Name on file | Address on file | | | | | | | |
| 14114255 | Name on file | Address on file | | | | | | | |
| 13712988 | Name on file | Address on file | | | | | | | |
| 13383793 | Name on file | Address on file | | | | | | | |
| 14151620 | Name on file | Address on file | | | | | | | |
| 15379344 | Name on file | Address on file | | | | | | | |
| 15379344 | Name on file | Address on file | | | | | | | |
| 13741092 | Name on file | Address on file | | | | | | | |
| 13741092 | Name on file | Address on file | | | | | | | |
| 14635325 | Name on file | Address on file | | | | | | | |
| 13811225 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13819177 | Name on file | Address on file | | | | | | | |
| 13180420 | Name on file | Address on file | | | | | | | |
| 13273386 | Name on file | Address on file | | | | | | | |
| 14659326 | Name on file | Address on file | | | | | | | |
| 13672587 | Name on file | Address on file | | | | | | | |
| 14232945 | Name on file | Address on file | | | | | | | |
| 13211691 | Name on file | Address on file | | | | | | | |
| 13983530 | Name on file | Address on file | | | | | | | |
| 14037103 | Name on file | Address on file | | | | | | | |
| 13312503 | Name on file | Address on file | | | | | | | |
| 13809629 | Name on file | Address on file | | | | | | | |
| 13998578 | Name on file | Address on file | | | | | | | |
| 13775441 | Name on file | Address on file | | | | | | | |
| 14207845 | Name on file | Address on file | | | | | | | |
| 13958139 | Name on file | Address on file | | | | | | | |
| 13958139 | Name on file | Address on file | | | | | | | |
| 15410490 | Name on file | Address on file | | | | | | | |
| 15410490 | Name on file | Address on file | | | | | | | |
| 14052535 | Name on file | Address on file | | | | | | | |
| 18269622 | Name on file | Address on file | | | | | | | |
| 14296500 | Name on file | Address on file | | | | | | | |
| 14296500 | Name on file | Address on file | | | | | | | |
| 13367660 | Name on file | Address on file | | | | | | | |
| 14623805 | Name on file | Address on file | | | | | | | |
| 13279680 | Name on file | Address on file | | | | | | | |
| 13279680 | Name on file | Address on file | | | | | | | |
| 13414043 | Name on file | Address on file | | | | | | | |
| 13651302 | Name on file | Address on file | | | | | | | |
| 13157475 | Name on file | Address on file | | | | | | | |
| 13157475 | Name on file | Address on file | | | | | | | |
| 14453655 | Name on file | Address on file | | | | | | | |
| 13423501 | Name on file | Address on file | | | | | | | |
| 14234757 | Name on file | Address on file | | | | | | | |
| 13240804 | Name on file | Address on file | | | | | | | |
| 13240804 | Name on file | Address on file | | | | | | | |
| 13659182 | Name on file | Address on file | | | | | | | |
| 13967887 | Name on file | Address on file | | | | | | | |
| 13186039 | Name on file | Address on file | | | | | | | |
| 14392102 | Name on file | Address on file | | | | | | | |
| 13177774 | Name on file | Address on file | | | | | | | |
| 13791492 | Name on file | Address on file | | | | | | | |
| 14013313 | Name on file | Address on file | | | | | | | |
| 14460966 | Name on file | Address on file | | | | | | | |
| 14019107 | Name on file | Address on file | | | | | | | |
| 14327713 | Name on file | Address on file | | | | | | | |
| 13316716 | Name on file | Address on file | | | | | | | |
| 13401631 | Name on file | Address on file | | | | | | | |
| 15404813 | Name on file | Address on file | | | | | | | |
| 15404813 | Name on file | Address on file | | | | | | | |
| 13984153 | Name on file | Address on file | | | | | | | |
| 13685647 | Name on file | Address on file | | | | | | | |
| 13745937 | Name on file | Address on file | | | | | | | |
| 18319826 | Name on file | Address on file | | | | | | | |
| 13305700 | Name on file | Address on file | | | | | | | |
| 19016052 | Name on file | Address on file | | | | | | | |
| 14274357 | Name on file | Address on file | | | | | | | |
| 14466390 | Name on file | Address on file | | | | | | | |
| 18980713 | Name on file | Address on file | | | | | | | |
| 14378723 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13924551 | Name on file | Address on file | | | | | | | |
| 13214886 | Name on file | Address on file | | | | | | | |
| 13559145 | Name on file | Address on file | | | | | | | |
| 14064253 | Name on file | Address on file | | | | | | | |
| 13618227 | Name on file | Address on file | | | | | | | |
| 13708184 | Name on file | Address on file | | | | | | | |
| 13897669 | Name on file | Address on file | | | | | | | |
| 13856654 | Name on file | Address on file | | | | | | | |
| 13722614 | Name on file | Address on file | | | | | | | |
| 13541903 | Name on file | Address on file | | | | | | | |
| 13759474 | Name on file | Address on file | | | | | | | |
| 13465617 | Name on file | Address on file | | | | | | | |
| 13652579 | Name on file | Address on file | | | | | | | |
| 13406518 | Name on file | Address on file | | | | | | | |
| 13641497 | Name on file | Address on file | | | | | | | |
| 14518542 | Name on file | Address on file | | | | | | | |
| 14006622 | Name on file | Address on file | | | | | | | |
| 13624518 | Name on file | Address on file | | | | | | | |
| 14096203 | Name on file | Address on file | | | | | | | |
| 13585924 | Name on file | Address on file | | | | | | | |
| 13169969 | Name on file | Address on file | | | | | | | |
| 13169969 | Name on file | Address on file | | | | | | | |
| 14218141 | Name on file | Address on file | | | | | | | |
| 13152767 | Name on file | Address on file | | | | | | | |
| 13718427 | Name on file | Address on file | | | | | | | |
| 14671543 | Name on file | Address on file | | | | | | | |
| 14671543 | Name on file | Address on file | | | | | | | |
| 14318084 | Name on file | Address on file | | | | | | | |
| 14006229 | Name on file | Address on file | | | | | | | |
| 15366865 | Name on file | Address on file | | | | | | | |
| 14215862 | Name on file | Address on file | | | | | | | |
| 18978887 | Name on file | Address on file | | | | | | | |
| 13399897 | Name on file | Address on file | | | | | | | |
| 18986802 | Name on file | Address on file | | | | | | | |
| 19024415 | Name on file | Address on file | | | | | | | |
| 14045772 | Name on file | Address on file | | | | | | | |
| 13728369 | Name on file | Address on file | | | | | | | |
| 13360780 | Name on file | Address on file | | | | | | | |
| 13805737 | Name on file | Address on file | | | | | | | |
| 13965315 | Name on file | Address on file | | | | | | | |
| 14371658 | Name on file | Address on file | | | | | | | |
| 14362561 | Name on file | Address on file | | | | | | | |
| 14233287 | Name on file | Address on file | | | | | | | |
| 14147329 | Name on file | Address on file | | | | | | | |
| 14153776 | Name on file | Address on file | | | | | | | |
| 13905812 | Name on file | Address on file | | | | | | | |
| 13624519 | Name on file | Address on file | | | | | | | |
| 13547994 | Name on file | Address on file | | | | | | | |
| 14438320 | Name on file | Address on file | | | | | | | |
| 13631348 | Name on file | Address on file | | | | | | | |
| 19009735 | Name on file | Address on file | | | | | | | |
| 13394311 | Name on file | Address on file | | | | | | | |
| 13242835 | Name on file | Address on file | | | | | | | |
| 13242835 | Name on file | Address on file | | | | | | | |
| 18330758 | Name on file | Address on file | | | | | | | |
| 13362505 | Name on file | Address on file | | | | | | | |
| 14538312 | Name on file | Address on file | | | | | | | |
| 13442006 | Name on file | Address on file | | | | | | | |
| 14246804 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13879129 | Name on file | Address on file | | | | | | | |
| 14258725 | Name on file | Address on file | | | | | | | |
| 13270741 | Name on file | Address on file | | | | | | | |
| 13674863 | Name on file | Address on file | | | | | | | |
| 18938357 | Name on file | Address on file | | | | | | | |
| 13532264 | Name on file | Address on file | | | | | | | |
| 22163310 | Name on file | Address on file | | | | | | | |
| 14246419 | Name on file | Address on file | | | | | | | |
| 22162608 | Name on file | Address on file | | | | | | | |
| 22155335 | Name on file | Address on file | | | | | | | |
| 13913806 | Name on file | Address on file | | | | | | | |
| 13184354 | Name on file | Address on file | | | | | | | |
| 14654564 | Name on file | Address on file | | | | | | | |
| 16850656 | Name on file | Address on file | | | | | | | |
| 16850656 | Name on file | Address on file | | | | | | | |
| 14207985 | Name on file | Address on file | | | | | | | |
| 13650788 | Name on file | Address on file | | | | | | | |
| 14166485 | Name on file | Address on file | | | | | | | |
| 13334720 | Name on file | Address on file | | | | | | | |
| 14294740 | Name on file | Address on file | | | | | | | |
| 13580122 | Name on file | Address on file | | | | | | | |
| 13958627 | Name on file | Address on file | | | | | | | |
| 13151652 | Name on file | Address on file | | | | | | | |
| 14221847 | Name on file | Address on file | | | | | | | |
| 14221847 | Name on file | Address on file | | | | | | | |
| 14137000 | Name on file | Address on file | | | | | | | |
| 14076572 | Name on file | Address on file | | | | | | | |
| 13519462 | Name on file | Address on file | | | | | | | |
| 13288548 | Name on file | Address on file | | | | | | | |
| 14561793 | Name on file | Address on file | | | | | | | |
| 14390575 | Name on file | Address on file | | | | | | | |
| 13428438 | Name on file | Address on file | | | | | | | |
| 14100667 | Name on file | Address on file | | | | | | | |
| 14294601 | Name on file | Address on file | | | | | | | |
| 14061329 | Name on file | Address on file | | | | | | | |
| 22102295 | Name on file | Address on file | | | | | | | |
| 13562424 | Name on file | Address on file | | | | | | | |
| 13639177 | Name on file | Address on file | | | | | | | |
| 13935310 | Name on file | Address on file | | | | | | | |
| 13805851 | Name on file | Address on file | | | | | | | |
| 13242675 | Name on file | Address on file | | | | | | | |
| 13945179 | Name on file | Address on file | | | | | | | |
| 14293659 | Name on file | Address on file | | | | | | | |
| 13522460 | Name on file | Address on file | | | | | | | |
| 14468391 | Name on file | Address on file | | | | | | | |
| 14369160 | Name on file | Address on file | | | | | | | |
| 13444774 | Name on file | Address on file | | | | | | | |
| 13759073 | Name on file | Address on file | | | | | | | |
| 14251223 | Name on file | Address on file | | | | | | | |
| 13996221 | Name on file | Address on file | | | | | | | |
| 14116247 | Name on file | Address on file | | | | | | | |
| 13175828 | Name on file | Address on file | | | | | | | |
| 13892789 | Name on file | Address on file | | | | | | | |
| 13892789 | Name on file | Address on file | | | | | | | |
| 14585545 | Name on file | Address on file | | | | | | | |
| 14037971 | Name on file | Address on file | | | | | | | |
| 14399735 | Name on file | Address on file | | | | | | | |
| 13553438 | Name on file | Address on file | | | | | | | |
| 13573272 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14063115 | Name on file | Address on file | | | | | | | |
| 13294478 | Name on file | Address on file | | | | | | | |
| 13373514 | Name on file | Address on file | | | | | | | |
| 13373514 | Name on file | Address on file | | | | | | | |
| 13291354 | Name on file | Address on file | | | | | | | |
| 14661867 | Name on file | Address on file | | | | | | | |
| 14619465 | Name on file | Address on file | | | | | | | |
| 18997726 | Name on file | Address on file | | | | | | | |
| 14340643 | Name on file | Address on file | | | | | | | |
| 13365111 | Name on file | Address on file | | | | | | | |
| 13365111 | Name on file | Address on file | | | | | | | |
| 14613508 | Name on file | Address on file | | | | | | | |
| 14057603 | Name on file | Address on file | | | | | | | |
| 13638263 | Name on file | Address on file | | | | | | | |
| 13388705 | Name on file | Address on file | | | | | | | |
| 13456010 | Name on file | Address on file | | | | | | | |
| 14008876 | Name on file | Address on file | | | | | | | |
| 18982949 | Name on file | Address on file | | | | | | | |
| 14218935 | Name on file | Address on file | | | | | | | |
| 13230606 | Name on file | Address on file | | | | | | | |
| 19024371 | Name on file | Address on file | | | | | | | |
| 19004929 | Name on file | Address on file | | | | | | | |
| 14596082 | Name on file | Address on file | | | | | | | |
| 13507964 | Name on file | Address on file | | | | | | | |
| 13443571 | Name on file | Address on file | | | | | | | |
| 14496030 | Name on file | Address on file | | | | | | | |
| 13737053 | Name on file | Address on file | | | | | | | |
| 14177779 | Name on file | Address on file | | | | | | | |
| 20649341 | Name on file | Address on file | | | | | | | |
| 20649342 | Name on file | Address on file | | | | | | | |
| 18976752 | Name on file | Address on file | | | | | | | |
| 18968467 | Name on file | Address on file | | | | | | | |
| 13729481 | Name on file | Address on file | | | | | | | |
| 18953095 | Name on file | Address on file | | | | | | | |
| 18956474 | Blue Basin Ventures LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22163420 | Name on file | Address on file | | | | | | | |
| 14266294 | Name on file | Address on file | | | | | | | |
| 18265727 | Name on file | Address on file | | | | | | | |
| 14383717 | Name on file | Address on file | | | | | | | |
| 14658935 | Name on file | Address on file | | | | | | | |
| 12761620 | Name on file | Address on file | | | | | | | |
| 18252204 | Name on file | Address on file | | | | | | | |
| 18257370 | Name on file | Address on file | | | | | | | |
| 22155325 | Name on file | Address on file | | | | | | | |
| 13199723 | Name on file | Address on file | | | | | | | |
| 14265948 | Name on file | Address on file | | | | | | | |
| 13341528 | Name on file | Address on file | | | | | | | |
| 14214226 | Name on file | Address on file | | | | | | | |
| 13576748 | Name on file | Address on file | | | | | | | |
| 14109864 | Name on file | Address on file | | | | | | | |
| 13324136 | Name on file | Address on file | | | | | | | |
| 13732731 | Name on file | Address on file | | | | | | | |
| 14202654 | Name on file | Address on file | | | | | | | |
| 14126074 | Name on file | Address on file | | | | | | | |
| 13780413 | Name on file | Address on file | | | | | | | |
| 13402412 | Name on file | Address on file | | | | | | | |
| 13310941 | Name on file | Address on file | | | | | | | |
| 13359284 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13368885 | Name on file | Address on file | | | | | | | |
| 13544475 | Name on file | Address on file | | | | | | | |
| 13411706 | Name on file | Address on file | | | | | | | |
| 13935466 | Name on file | Address on file | | | | | | | |
| 13412492 | Name on file | Address on file | | | | | | | |
| 13418025 | Name on file | Address on file | | | | | | | |
| 18946630 | Name on file | Address on file | | | | | | | |
| 14378776 | Name on file | Address on file | | | | | | | |
| 14455643 | Name on file | Address on file | | | | | | | |
| 14552153 | Name on file | Address on file | | | | | | | |
| 13843903 | Name on file | Address on file | | | | | | | |
| 14002531 | Name on file | Address on file | | | | | | | |
| 14002531 | Name on file | Address on file | | | | | | | |
| 14157048 | Name on file | Address on file | | | | | | | |
| 14636654 | Name on file | Address on file | | | | | | | |
| 14636654 | Name on file | Address on file | | | | | | | |
| 14641015 | Name on file | Address on file | | | | | | | |
| 14641015 | Name on file | Address on file | | | | | | | |
| 14287010 | Name on file | Address on file | | | | | | | |
| 15360053 | Name on file | Address on file | | | | | | | |
| 13316986 | Name on file | Address on file | | | | | | | |
| 13940318 | Name on file | Address on file | | | | | | | |
| 13255851 | Name on file | Address on file | | | | | | | |
| 18312677 | Name on file | Address on file | | | | | | | |
| 14359221 | Name on file | Address on file | | | | | | | |
| 14093397 | Name on file | Address on file | | | | | | | |
| 14393694 | Name on file | Address on file | | | | | | | |
| 13824811 | Name on file | Address on file | | | | | | | |
| 13501152 | Name on file | Address on file | | | | | | | |
| 13501152 | Name on file | Address on file | | | | | | | |
| 13475173 | Name on file | Address on file | | | | | | | |
| 14084838 | Name on file | Address on file | | | | | | | |
| 13978029 | Name on file | Address on file | | | | | | | |
| 14256621 | Name on file | Address on file | | | | | | | |
| 14011388 | Name on file | Address on file | | | | | | | |
| 13810301 | Name on file | Address on file | | | | | | | |
| 14082821 | Name on file | Address on file | | | | | | | |
| 14596163 | Name on file | Address on file | | | | | | | |
| 13704573 | Name on file | Address on file | | | | | | | |
| 18282124 | Name on file | Address on file | | | | | | | |
| 20805837 | Name on file | Address on file | | | | | | | |
| 19021578 | Name on file | Address on file | | | | | | | |
| 13322774 | Name on file | Address on file | | | | | | | |
| 13356344 | Name on file | Address on file | | | | | | | |
| 13250101 | Name on file | Address on file | | | | | | | |
| 19003455 | Name on file | Address on file | | | | | | | |
| 14438139 | Name on file | Address on file | | | | | | | |
| 14406277 | Name on file | Address on file | | | | | | | |
| 13221062 | Name on file | Address on file | | | | | | | |
| 14027149 | Name on file | Address on file | | | | | | | |
| 13954229 | Name on file | Address on file | | | | | | | |
| 14189981 | Name on file | Address on file | | | | | | | |
| 15363652 | Name on file | Address on file | | | | | | | |
| 15369427 | Name on file | Address on file | | | | | | | |
| 18953250 | Name on file | Address on file | | | | | | | |
| 14271459 | Name on file | Address on file | | | | | | | |
| 13838218 | Name on file | Address on file | | | | | | | |
| 13718613 | Name on file | Address on file | | | | | | | |
| 13537476 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13900525 | Name on file | Address on file | | | | | | | |
| 15407500 | Name on file | Address on file | | | | | | | |
| 13468230 | Name on file | Address on file | | | | | | | |
| 13284614 | Name on file | Address on file | | | | | | | |
| 14281895 | Name on file | Address on file | | | | | | | |
| 15392618 | Name on file | Address on file | | | | | | | |
| 13699040 | Name on file | Address on file | | | | | | | |
| 15379215 | Name on file | Address on file | | | | | | | |
| 14269072 | Name on file | Address on file | | | | | | | |
| 13313468 | Name on file | Address on file | | | | | | | |
| 14262580 | Name on file | Address on file | | | | | | | |
| 14262580 | Name on file | Address on file | | | | | | | |
| 13565832 | Name on file | Address on file | | | | | | | |
| 14415968 | Name on file | Address on file | | | | | | | |
| 13792273 | Name on file | Address on file | | | | | | | |
| 18283577 | Name on file | Address on file | | | | | | | |
| 14114679 | Name on file | Address on file | | | | | | | |
| 18945769 | Name on file | Address on file | | | | | | | |
| 22145599 | Name on file | Address on file | | | | | | | |
| 16856265 | Name on file | Address on file | | | | | | | |
| 13895040 | Name on file | Address on file | | | | | | | |
| 13768992 | Name on file | Address on file | | | | | | | |
| 19005928 | Name on file | Address on file | | | | | | | |
| 18298237 | Name on file | Address on file | | | | | | | |
| 19023070 | Name on file | Address on file | | | | | | | |
| 13543501 | Name on file | Address on file | | | | | | | |
| 13512788 | Name on file | Address on file | | | | | | | |
| 18973263 | Name on file | Address on file | | | | | | | |
| 14460557 | Name on file | Address on file | | | | | | | |
| 13763183 | Name on file | Address on file | | | | | | | |
| 13501296 | Name on file | Address on file | | | | | | | |
| 13804947 | Name on file | Address on file | | | | | | | |
| 13621487 | Name on file | Address on file | | | | | | | |
| 13810381 | Name on file | Address on file | | | | | | | |
| 13727811 | Name on file | Address on file | | | | | | | |
| 13755068 | Name on file | Address on file | | | | | | | |
| 19021516 | Name on file | Address on file | | | | | | | |
| 13493229 | Name on file | Address on file | | | | | | | |
| 18247936 | Name on file | Address on file | | | | | | | |
| 13281710 | Name on file | Address on file | | | | | | | |
| 14048881 | Name on file | Address on file | | | | | | | |
| 15370885 | Name on file | Address on file | | | | | | | |
| 13238839 | Name on file | Address on file | | | | | | | |
| 14073945 | Name on file | Address on file | | | | | | | |
| 13493271 | Name on file | Address on file | | | | | | | |
| 18991793 | Name on file | Address on file | | | | | | | |
| 14198391 | Name on file | Address on file | | | | | | | |
| 13198376 | Name on file | Address on file | | | | | | | |
| 13588107 | Name on file | Address on file | | | | | | | |
| 14205336 | Name on file | Address on file | | | | | | | |
| 22153363 | Name on file | Address on file | | | | | | | |
| 13544870 | Name on file | Address on file | | | | | | | |
| 14582132 | Name on file | Address on file | | | | | | | |
| 18260998 | Name on file | Address on file | | | | | | | |
| 13506793 | Name on file | Address on file | | | | | | | |
| 14617939 | Name on file | Address on file | | | | | | | |
| 13687270 | Name on file | Address on file | | | | | | | |
| 14117805 | Name on file | Address on file | | | | | | | |
| 13760690 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13212182 | Name on file | Address on file | | | | | | | |
| 18965465 | Name on file | Address on file | | | | | | | |
| 14667477 | Name on file | Address on file | | | | | | | |
| 18969768 | Name on file | Address on file | | | | | | | |
| 15366315 | Name on file | Address on file | | | | | | | |
| 13935481 | Name on file | Address on file | | | | | | | |
| 18297874 | Name on file | Address on file | | | | | | | |
| 13359821 | Name on file | Address on file | | | | | | | |
| 18979815 | Name on file | Address on file | | | | | | | |
| 15392943 | Name on file | Address on file | | | | | | | |
| 14522725 | Name on file | Address on file | | | | | | | |
| 13703879 | Name on file | Address on file | | | | | | | |
| 13745668 | Name on file | Address on file | | | | | | | |
| 13812384 | Name on file | Address on file | | | | | | | |
| 13379243 | Name on file | Address on file | | | | | | | |
| 13675878 | Name on file | Address on file | | | | | | | |
| 14266951 | Name on file | Address on file | | | | | | | |
| 14056822 | Name on file | Address on file | | | | | | | |
| 13240980 | Name on file | Address on file | | | | | | | |
| 15388074 | Name on file | Address on file | | | | | | | |
| 15384888 | Name on file | Address on file | | | | | | | |
| 13914026 | Name on file | Address on file | | | | | | | |
| 13810306 | Name on file | Address on file | | | | | | | |
| 13469742 | Name on file | Address on file | | | | | | | |
| 13469742 | Name on file | Address on file | | | | | | | |
| 13488090 | Name on file | Address on file | | | | | | | |
| 18326973 | Name on file | Address on file | | | | | | | |
| 14641537 | Name on file | Address on file | | | | | | | |
| 14641537 | Name on file | Address on file | | | | | | | |
| 13297598 | Name on file | Address on file | | | | | | | |
| 14078566 | Name on file | Address on file | | | | | | | |
| 14078566 | Name on file | Address on file | | | | | | | |
| 14398766 | Name on file | Address on file | | | | | | | |
| 13514685 | Name on file | Address on file | | | | | | | |
| 13609823 | Name on file | Address on file | | | | | | | |
| 13983909 | Name on file | Address on file | | | | | | | |
| 14140561 | Name on file | Address on file | | | | | | | |
| 14260616 | Name on file | Address on file | | | | | | | |
| 13269181 | Name on file | Address on file | | | | | | | |
| 13635914 | Name on file | Address on file | | | | | | | |
| 14033880 | Name on file | Address on file | | | | | | | |
| 18953238 | Name on file | Address on file | | | | | | | |
| 14164026 | Name on file | Address on file | | | | | | | |
| 14625455 | Name on file | Address on file | | | | | | | |
| 13504444 | Name on file | Address on file | | | | | | | |
| 13773072 | Name on file | Address on file | | | | | | | |
| 13507027 | Name on file | Address on file | | | | | | | |
| 14427798 | Name on file | Address on file | | | | | | | |
| 13408086 | Name on file | Address on file | | | | | | | |
| 14232852 | Name on file | Address on file | | | | | | | |
| 15370145 | Name on file | Address on file | | | | | | | |
| 14047941 | Name on file | Address on file | | | | | | | |
| 13177316 | Name on file | Address on file | | | | | | | |
| 14135407 | Name on file | Address on file | | | | | | | |
| 13630657 | Name on file | Address on file | | | | | | | |
| 13704808 | Name on file | Address on file | | | | | | | |
| 13514876 | Name on file | Address on file | | | | | | | |
| 14166396 | Name on file | Address on file | | | | | | | |
| 13922183 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14067720 | Name on file | Address on file | | | | | | | |
| 13425903 | Name on file | Address on file | | | | | | | |
| 15367747 | Name on file | Address on file | | | | | | | |
| 13741714 | Name on file | Address on file | | | | | | | |
| 13741714 | Name on file | Address on file | | | | | | | |
| 14689252 | Name on file | Address on file | | | | | | | |
| 13800296 | Name on file | Address on file | | | | | | | |
| 14011369 | Name on file | Address on file | | | | | | | |
| 14555168 | Name on file | Address on file | | | | | | | |
| 14041827 | Name on file | Address on file | | | | | | | |
| 18971197 | Name on file | Address on file | | | | | | | |
| 18971197 | Name on file | Address on file | | | | | | | |
| 18940377 | Name on file | Address on file | | | | | | | |
| 13753595 | Name on file | Address on file | | | | | | | |
| 18326552 | Name on file | Address on file | | | | | | | |
| 13744455 | Name on file | Address on file | | | | | | | |
| 14045866 | Name on file | Address on file | | | | | | | |
| 14045866 | Name on file | Address on file | | | | | | | |
| 22155993 | Name on file | Address on file | | | | | | | |
| 15369135 | Name on file | Address on file | | | | | | | |
| 14215899 | Name on file | Address on file | | | | | | | |
| 15376138 | Name on file | Address on file | | | | | | | |
| 19021309 | Name on file | Address on file | | | | | | | |
| 13985399 | Name on file | Address on file | | | | | | | |
| 13985399 | Name on file | Address on file | | | | | | | |
| 15365728 | Name on file | Address on file | | | | | | | |
| 22145322 | Name on file | Address on file | | | | | | | |
| 15379562 | Name on file | Address on file | | | | | | | |
| 13241407 | Name on file | Address on file | | | | | | | |
| 18260670 | Name on file | Address on file | | | | | | | |
| 22119535 | Name on file | Address on file | | | | | | | |
| 22119536 | Name on file | Address on file | | | | | | | |
| 13541259 | Name on file | Address on file | | | | | | | |
| 19017625 | Name on file | Address on file | | | | | | | |
| 14625339 | Name on file | Address on file | | | | | | | |
| 13859458 | Name on file | Address on file | | | | | | | |
| 14011029 | Name on file | Address on file | | | | | | | |
| 13265814 | Name on file | Address on file | | | | | | | |
| 18326442 | Name on file | Address on file | | | | | | | |
| 18970880 | Name on file | Address on file | | | | | | | |
| 13755007 | Name on file | Address on file | | | | | | | |
| 14284489 | Name on file | Address on file | | | | | | | |
| 14284489 | Name on file | Address on file | | | | | | | |
| 13525015 | Name on file | Address on file | | | | | | | |
| 13381392 | Name on file | Address on file | | | | | | | |
| 18238944 | Name on file | Address on file | | | | | | | |
| 18238944 | Name on file | Address on file | | | | | | | |
| 14663448 | Name on file | Address on file | | | | | | | |
| 14663448 | Name on file | Address on file | | | | | | | |
| 13557916 | Name on file | Address on file | | | | | | | |
| 18321418 | Name on file | Address on file | | | | | | | |
| 14006672 | Name on file | Address on file | | | | | | | |
| 18502682 | Name on file | Address on file | | | | | | | |
| 14205627 | Name on file | Address on file | | | | | | | |
| 18284729 | Name on file | Address on file | | | | | | | |
| 14177505 | Name on file | Address on file | | | | | | | |
| 14295700 | Name on file | Address on file | | | | | | | |
| 14295700 | Name on file | Address on file | | | | | | | |
| 13019006 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18962187 | Name on file | Address on file | | | | | | | |
| 18966452 | Name on file | Address on file | | | | | | | |
| 14608415 | Name on file | Address on file | | | | | | | |
| 14608415 | Name on file | Address on file | | | | | | | |
| 13818305 | Name on file | Address on file | | | | | | | |
| 19007461 | Name on file | Address on file | | | | | | | |
| 13912806 | Name on file | Address on file | | | | | | | |
| 20812922 | Name on file | Address on file | | | | | | | |
| 20812919 | Name on file | Address on file | | | | | | | |
| 13338790 | Name on file | Address on file | | | | | | | |
| 15402052 | Name on file | Address on file | | | | | | | |
| 22205970 | Boway Holdings, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 14357126 | Name on file | Address on file | | | | | | | |
| 13342738 | Name on file | Address on file | | | | | | | |
| 13868953 | Name on file | Address on file | | | | | | | |
| 13283956 | Name on file | Address on file | | | | | | | |
| 14113560 | Name on file | Address on file | | | | | | | |
| 14591860 | Name on file | Address on file | | | | | | | |
| 14341879 | Name on file | Address on file | | | | | | | |
| 14341879 | Name on file | Address on file | | | | | | | |
| 13914939 | Name on file | Address on file | | | | | | | |
| 13424138 | Name on file | Address on file | | | | | | | |
| 13528906 | Name on file | Address on file | | | | | | | |
| 13338157 | Name on file | Address on file | | | | | | | |
| 13455964 | Name on file | Address on file | | | | | | | |
| 13455964 | Name on file | Address on file | | | | | | | |
| 13515895 | Name on file | Address on file | | | | | | | |
| 13515895 | Name on file | Address on file | | | | | | | |
| 14019070 | Name on file | Address on file | | | | | | | |
| 14580657 | Name on file | Address on file | | | | | | | |
| 18986323 | Name on file | Address on file | | | | | | | |
| 14372455 | Name on file | Address on file | | | | | | | |
| 15391900 | Name on file | Address on file | | | | | | | |
| 13720018 | Name on file | Address on file | | | | | | | |
| 13869142 | Name on file | Address on file | | | | | | | |
| 13357897 | Name on file | Address on file | | | | | | | |
| 14224970 | Name on file | Address on file | | | | | | | |
| 13329379 | Name on file | Address on file | | | | | | | |
| 18964154 | Name on file | Address on file | | | | | | | |
| 13986735 | Name on file | Address on file | | | | | | | |
| 13431914 | Name on file | Address on file | | | | | | | |
| 13685902 | Name on file | Address on file | | | | | | | |
| 13658479 | Name on file | Address on file | | | | | | | |
| 13782241 | Name on file | Address on file | | | | | | | |
| 18997513 | Name on file | Address on file | | | | | | | |
| 13897063 | Name on file | Address on file | | | | | | | |
| 13830104 | Name on file | Address on file | | | | | | | |
| 13876955 | Name on file | Address on file | | | | | | | |
| 13962951 | Name on file | Address on file | | | | | | | |
| 14141520 | Name on file | Address on file | | | | | | | |
| 14399594 | Name on file | Address on file | | | | | | | |
| 14416546 | Name on file | Address on file | | | | | | | |
| 13307753 | Name on file | Address on file | | | | | | | |
| 13916691 | Name on file | Address on file | | | | | | | |
| 13364276 | Name on file | Address on file | | | | | | | |
| 13285108 | Name on file | Address on file | | | | | | | |
| 14050722 | Name on file | Address on file | | | | | | | |
| 13161780 | Name on file | Address on file | | | | | | | |
| 13464171 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14065745 | Name on file | Address on file | | | | | | | |
| 14283115 | Name on file | Address on file | | | | | | | |
| 14283115 | Name on file | Address on file | | | | | | | |
| 14294076 | Name on file | Address on file | | | | | | | |
| 13579071 | Name on file | Address on file | | | | | | | |
| 14536089 | Name on file | Address on file | | | | | | | |
| 14203021 | Name on file | Address on file | | | | | | | |
| 13546510 | Name on file | Address on file | | | | | | | |
| 13269842 | Name on file | Address on file | | | | | | | |
| 14248174 | Name on file | Address on file | | | | | | | |
| 13300039 | Name on file | Address on file | | | | | | | |
| 14108876 | Name on file | Address on file | | | | | | | |
| 13285470 | Name on file | Address on file | | | | | | | |
| 13771563 | Name on file | Address on file | | | | | | | |
| 13886181 | Name on file | Address on file | | | | | | | |
| 13447660 | Name on file | Address on file | | | | | | | |
| 13890360 | Name on file | Address on file | | | | | | | |
| 13795424 | Name on file | Address on file | | | | | | | |
| 14034336 | Name on file | Address on file | | | | | | | |
| 18950435 | Name on file | Address on file | | | | | | | |
| 14622422 | Name on file | Address on file | | | | | | | |
| 13908300 | Name on file | Address on file | | | | | | | |
| 13531440 | Name on file | Address on file | | | | | | | |
| 13531440 | Name on file | Address on file | | | | | | | |
| 13788980 | Name on file | Address on file | | | | | | | |
| 13459692 | Name on file | Address on file | | | | | | | |
| 14418773 | Name on file | Address on file | | | | | | | |
| 14418286 | Name on file | Address on file | | | | | | | |
| 13848756 | Name on file | Address on file | | | | | | | |
| 13848756 | Name on file | Address on file | | | | | | | |
| 14536004 | Name on file | Address on file | | | | | | | |
| 14440548 | Name on file | Address on file | | | | | | | |
| 13328886 | Name on file | Address on file | | | | | | | |
| 14031811 | Name on file | Address on file | | | | | | | |
| 14039649 | Name on file | Address on file | | | | | | | |
| 13701462 | Name on file | Address on file | | | | | | | |
| 13572829 | Name on file | Address on file | | | | | | | |
| 13632050 | Name on file | Address on file | | | | | | | |
| 13914668 | Name on file | Address on file | | | | | | | |
| 13168344 | Name on file | Address on file | | | | | | | |
| 13635834 | Name on file | Address on file | | | | | | | |
| 13517457 | Name on file | Address on file | | | | | | | |
| 13517457 | Name on file | Address on file | | | | | | | |
| 13278113 | Name on file | Address on file | | | | | | | |
| 13888248 | Name on file | Address on file | | | | | | | |
| 14465116 | Name on file | Address on file | | | | | | | |
| 14234806 | Name on file | Address on file | | | | | | | |
| 13144580 | Name on file | Address on file | | | | | | | |
| 14657728 | Name on file | Address on file | | | | | | | |
| 14546160 | Name on file | Address on file | | | | | | | |
| 13749861 | Name on file | Address on file | | | | | | | |
| 13721829 | Name on file | Address on file | | | | | | | |
| 14476493 | Name on file | Address on file | | | | | | | |
| 13328626 | Name on file | Address on file | | | | | | | |
| 13963021 | Name on file | Address on file | | | | | | | |
| 18325036 | Name on file | Address on file | | | | | | | |
| 13764469 | Name on file | Address on file | | | | | | | |
| 13764469 | Name on file | Address on file | | | | | | | |
| 14340113 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13160224 | Name on file | Address on file | | | | | | | |
| 13674201 | Name on file | Address on file | | | | | | | |
| 13674201 | Name on file | Address on file | | | | | | | |
| 13816217 | Name on file | Address on file | | | | | | | |
| 13440327 | Name on file | Address on file | | | | | | | |
| 14254525 | Name on file | Address on file | | | | | | | |
| 13393151 | Name on file | Address on file | | | | | | | |
| 13556693 | Name on file | Address on file | | | | | | | |
| 13703235 | Name on file | Address on file | | | | | | | |
| 13568675 | Name on file | Address on file | | | | | | | |
| 13819506 | Name on file | Address on file | | | | | | | |
| 14161486 | Name on file | Address on file | | | | | | | |
| 14291670 | Name on file | Address on file | | | | | | | |
| 18279520 | Name on file | Address on file | | | | | | | |
| 18270314 | Name on file | Address on file | | | | | | | |
| 18270314 | Name on file | Address on file | | | | | | | |
| 13924346 | Name on file | Address on file | | | | | | | |
| 13923885 | Name on file | Address on file | | | | | | | |
| 14110970 | Name on file | Address on file | | | | | | | |
| 13414346 | Name on file | Address on file | | | | | | | |
| 13747356 | Name on file | Address on file | | | | | | | |
| 14463512 | Name on file | Address on file | | | | | | | |
| 14111098 | Name on file | Address on file | | | | | | | |
| 13715972 | Name on file | Address on file | | | | | | | |
| 14333670 | Name on file | Address on file | | | | | | | |
| 14400795 | Name on file | Address on file | | | | | | | |
| 14440906 | Name on file | Address on file | | | | | | | |
| 13324665 | Name on file | Address on file | | | | | | | |
| 14204042 | Name on file | Address on file | | | | | | | |
| 14112765 | Name on file | Address on file | | | | | | | |
| 14417125 | Name on file | Address on file | | | | | | | |
| 13621256 | Name on file | Address on file | | | | | | | |
| 13616200 | Name on file | Address on file | | | | | | | |
| 13308049 | Name on file | Address on file | | | | | | | |
| 13981193 | Name on file | Address on file | | | | | | | |
| 13154206 | Name on file | Address on file | | | | | | | |
| 13534317 | Name on file | Address on file | | | | | | | |
| 14306811 | Name on file | Address on file | | | | | | | |
| 14493695 | Name on file | Address on file | | | | | | | |
| 13904062 | Name on file | Address on file | | | | | | | |
| 14333791 | Name on file | Address on file | | | | | | | |
| 13333678 | Name on file | Address on file | | | | | | | |
| 13880401 | Name on file | Address on file | | | | | | | |
| 14056192 | Name on file | Address on file | | | | | | | |
| 14544053 | Name on file | Address on file | | | | | | | |
| 14463146 | Name on file | Address on file | | | | | | | |
| 13623258 | Name on file | Address on file | | | | | | | |
| 14111526 | Name on file | Address on file | | | | | | | |
| 14341249 | Name on file | Address on file | | | | | | | |
| 13623531 | Name on file | Address on file | | | | | | | |
| 13847841 | Name on file | Address on file | | | | | | | |
| 14003353 | Name on file | Address on file | | | | | | | |
| 14248669 | Name on file | Address on file | | | | | | | |
| 14505010 | Name on file | Address on file | | | | | | | |
| 14373535 | Name on file | Address on file | | | | | | | |
| 13600946 | Name on file | Address on file | | | | | | | |
| 13636673 | Name on file | Address on file | | | | | | | |
| 13701390 | Name on file | Address on file | | | | | | | |
| 13818896 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14526702 | Name on file | Address on file | | | | | | | |
| 13179690 | Name on file | Address on file | | | | | | | |
| 14475366 | Name on file | Address on file | | | | | | | |
| 14169716 | Name on file | Address on file | | | | | | | |
| 13983824 | Name on file | Address on file | | | | | | | |
| 14546904 | Name on file | Address on file | | | | | | | |
| 13332310 | Name on file | Address on file | | | | | | | |
| 13554424 | Name on file | Address on file | | | | | | | |
| 13330534 | Name on file | Address on file | | | | | | | |
| 13461824 | Name on file | Address on file | | | | | | | |
| 13556597 | Name on file | Address on file | | | | | | | |
| 14502855 | Name on file | Address on file | | | | | | | |
| 14365012 | Name on file | Address on file | | | | | | | |
| 14286770 | Name on file | Address on file | | | | | | | |
| 14466010 | Name on file | Address on file | | | | | | | |
| 13569072 | Name on file | Address on file | | | | | | | |
| 13781094 | Name on file | Address on file | | | | | | | |
| 13573820 | Name on file | Address on file | | | | | | | |
| 13620683 | Name on file | Address on file | | | | | | | |
| 14433930 | Name on file | Address on file | | | | | | | |
| 14492373 | Name on file | Address on file | | | | | | | |
| 13423261 | Name on file | Address on file | | | | | | | |
| 13289984 | Name on file | Address on file | | | | | | | |
| 14540376 | Name on file | Address on file | | | | | | | |
| 14540472 | Name on file | Address on file | | | | | | | |
| 14423599 | Name on file | Address on file | | | | | | | |
| 14378047 | Name on file | Address on file | | | | | | | |
| 14530269 | Name on file | Address on file | | | | | | | |
| 14310480 | Name on file | Address on file | | | | | | | |
| 13020335 | Name on file | Address on file | | | | | | | |
| 13597176 | Name on file | Address on file | | | | | | | |
| 13539713 | Name on file | Address on file | | | | | | | |
| 14351486 | Name on file | Address on file | | | | | | | |
| 14319735 | Name on file | Address on file | | | | | | | |
| 14335077 | Name on file | Address on file | | | | | | | |
| 13539746 | Name on file | Address on file | | | | | | | |
| 14369781 | Name on file | Address on file | | | | | | | |
| 13425305 | Name on file | Address on file | | | | | | | |
| 13991571 | Name on file | Address on file | | | | | | | |
| 13446717 | Name on file | Address on file | | | | | | | |
| 14328092 | Name on file | Address on file | | | | | | | |
| 13657549 | Name on file | Address on file | | | | | | | |
| 13542442 | Name on file | Address on file | | | | | | | |
| 13872604 | Name on file | Address on file | | | | | | | |
| 14219179 | Name on file | Address on file | | | | | | | |
| 13410421 | Name on file | Address on file | | | | | | | |
| 14402069 | Name on file | Address on file | | | | | | | |
| 13254520 | Name on file | Address on file | | | | | | | |
| 14487256 | Name on file | Address on file | | | | | | | |
| 18269525 | Name on file | Address on file | | | | | | | |
| 19023648 | Name on file | Address on file | | | | | | | |
| 13638610 | Name on file | Address on file | | | | | | | |
| 13951574 | Name on file | Address on file | | | | | | | |
| 13571645 | Name on file | Address on file | | | | | | | |
| 14419336 | Name on file | Address on file | | | | | | | |
| 13634431 | Name on file | Address on file | | | | | | | |
| 18942080 | Name on file | Address on file | | | | | | | |
| 13622656 | Name on file | Address on file | | | | | | | |
| 19007998 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13266863 | Name on file | Address on file | | | | | | | |
| 13659388 | Name on file | Address on file | | | | | | | |
| 13428588 | Name on file | Address on file | | | | | | | |
| 13464643 | Name on file | Address on file | | | | | | | |
| 10593982 | Name on file | Address on file | | | | | | | |
| 13984386 | Name on file | Address on file | | | | | | | |
| 18937289 | Name on file | Address on file | | | | | | | |
| 14057171 | Name on file | Address on file | | | | | | | |
| 14484737 | Name on file | Address on file | | | | | | | |
| 14246689 | Name on file | Address on file | | | | | | | |
| 13834981 | Name on file | Address on file | | | | | | | |
| 13851522 | Name on file | Address on file | | | | | | | |
| 14032198 | Name on file | Address on file | | | | | | | |
| 18983979 | Name on file | Address on file | | | | | | | |
| 13980037 | Name on file | Address on file | | | | | | | |
| 13887567 | Name on file | Address on file | | | | | | | |
| 14353956 | Name on file | Address on file | | | | | | | |
| 13916641 | Name on file | Address on file | | | | | | | |
| 14441094 | Name on file | Address on file | | | | | | | |
| 14157157 | Name on file | Address on file | | | | | | | |
| 13336791 | Name on file | Address on file | | | | | | | |
| 18302117 | Name on file | Address on file | | | | | | | |
| 18984492 | Name on file | Address on file | | | | | | | |
| 14156636 | Name on file | Address on file | | | | | | | |
| 13240392 | Name on file | Address on file | | | | | | | |
| 14170439 | Name on file | Address on file | | | | | | | |
| 14025271 | Name on file | Address on file | | | | | | | |
| 14137894 | Name on file | Address on file | | | | | | | |
| 14305181 | Name on file | Address on file | | | | | | | |
| 13886526 | Name on file | Address on file | | | | | | | |
| 14288628 | Name on file | Address on file | | | | | | | |
| 13627163 | Name on file | Address on file | | | | | | | |
| 13898573 | Name on file | Address on file | | | | | | | |
| 13797015 | Name on file | Address on file | | | | | | | |
| 14333926 | Name on file | Address on file | | | | | | | |
| 14524559 | Name on file | Address on file | | | | | | | |
| 13915471 | Name on file | Address on file | | | | | | | |
| 13722802 | Name on file | Address on file | | | | | | | |
| 14121955 | Name on file | Address on file | | | | | | | |
| 14290030 | Name on file | Address on file | | | | | | | |
| 14290030 | Name on file | Address on file | | | | | | | |
| 13818562 | Name on file | Address on file | | | | | | | |
| 18284785 | Name on file | Address on file | | | | | | | |
| 13527904 | Name on file | Address on file | | | | | | | |
| 13509996 | Name on file | Address on file | | | | | | | |
| 13608799 | Name on file | Address on file | | | | | | | |
| 13742898 | Name on file | Address on file | | | | | | | |
| 14051182 | Name on file | Address on file | | | | | | | |
| 13151001 | Name on file | Address on file | | | | | | | |
| 13461116 | Name on file | Address on file | | | | | | | |
| 13946519 | Name on file | Address on file | | | | | | | |
| 14250498 | Name on file | Address on file | | | | | | | |
| 14376337 | Name on file | Address on file | | | | | | | |
| 13402416 | Name on file | Address on file | | | | | | | |
| 13974447 | Name on file | Address on file | | | | | | | |
| 14195701 | Name on file | Address on file | | | | | | | |
| 14019237 | Name on file | Address on file | | | | | | | |
| 14019237 | Name on file | Address on file | | | | | | | |
| 14123756 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13444327 | Name on file | Address on file | | | | | | | |
| 13518873 | Name on file | Address on file | | | | | | | |
| 14422626 | Name on file | Address on file | | | | | | | |
| 14097060 | Name on file | Address on file | | | | | | | |
| 13772813 | Name on file | Address on file | | | | | | | |
| 13806304 | Name on file | Address on file | | | | | | | |
| 13499268 | Name on file | Address on file | | | | | | | |
| 13595596 | Name on file | Address on file | | | | | | | |
| 14289510 | Name on file | Address on file | | | | | | | |
| 13410901 | Name on file | Address on file | | | | | | | |
| 13164564 | Name on file | Address on file | | | | | | | |
| 14195321 | Name on file | Address on file | | | | | | | |
| 14155652 | Name on file | Address on file | | | | | | | |
| 14137900 | Name on file | Address on file | | | | | | | |
| 14006321 | Name on file | Address on file | | | | | | | |
| 14112924 | Name on file | Address on file | | | | | | | |
| 13294925 | Name on file | Address on file | | | | | | | |
| 14429463 | Name on file | Address on file | | | | | | | |
| 13536886 | Name on file | Address on file | | | | | | | |
| 13640895 | Name on file | Address on file | | | | | | | |
| 14684047 | Name on file | Address on file | | | | | | | |
| 13370584 | Name on file | Address on file | | | | | | | |
| 14063377 | Name on file | Address on file | | | | | | | |
| 14184084 | Name on file | Address on file | | | | | | | |
| 13428781 | Name on file | Address on file | | | | | | | |
| 13765551 | Name on file | Address on file | | | | | | | |
| 13833925 | Name on file | Address on file | | | | | | | |
| 14067235 | Name on file | Address on file | | | | | | | |
| 14453292 | Name on file | Address on file | | | | | | | |
| 13490335 | Name on file | Address on file | | | | | | | |
| 14335111 | Name on file | Address on file | | | | | | | |
| 13364876 | Name on file | Address on file | | | | | | | |
| 13431917 | Name on file | Address on file | | | | | | | |
| 14275519 | Name on file | Address on file | | | | | | | |
| 13860692 | Name on file | Address on file | | | | | | | |
| 13506575 | Name on file | Address on file | | | | | | | |
| 18308963 | Name on file | Address on file | | | | | | | |
| 14095464 | Name on file | Address on file | | | | | | | |
| 13937877 | Name on file | Address on file | | | | | | | |
| 13520483 | Name on file | Address on file | | | | | | | |
| 13379950 | Name on file | Address on file | | | | | | | |
| 13379950 | Name on file | Address on file | | | | | | | |
| 14412065 | Name on file | Address on file | | | | | | | |
| 13469521 | Name on file | Address on file | | | | | | | |
| 13475759 | Name on file | Address on file | | | | | | | |
| 14503654 | Name on file | Address on file | | | | | | | |
| 13529264 | Name on file | Address on file | | | | | | | |
| 14360268 | Name on file | Address on file | | | | | | | |
| 13253502 | Name on file | Address on file | | | | | | | |
| 14536810 | Name on file | Address on file | | | | | | | |
| 14282582 | Name on file | Address on file | | | | | | | |
| 13513295 | Name on file | Address on file | | | | | | | |
| 13513295 | Name on file | Address on file | | | | | | | |
| 13167910 | Name on file | Address on file | | | | | | | |
| 13481769 | Name on file | Address on file | | | | | | | |
| 13887733 | Name on file | Address on file | | | | | | | |
| 14541965 | Name on file | Address on file | | | | | | | |
| 13635629 | Name on file | Address on file | | | | | | | |
| 13635629 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14276228 | Name on file | Address on file | | | | | | | |
| 14069459 | Name on file | Address on file | | | | | | | |
| 13257287 | Name on file | Address on file | | | | | | | |
| 14515246 | Name on file | Address on file | | | | | | | |
| 14144512 | Name on file | Address on file | | | | | | | |
| 13549217 | Name on file | Address on file | | | | | | | |
| 13831870 | Name on file | Address on file | | | | | | | |
| 14150569 | Name on file | Address on file | | | | | | | |
| 13509940 | Name on file | Address on file | | | | | | | |
| 14285367 | Name on file | Address on file | | | | | | | |
| 13294802 | Name on file | Address on file | | | | | | | |
| 14032260 | Name on file | Address on file | | | | | | | |
| 13393235 | Name on file | Address on file | | | | | | | |
| 13961023 | Name on file | Address on file | | | | | | | |
| 13965962 | Name on file | Address on file | | | | | | | |
| 14523694 | Name on file | Address on file | | | | | | | |
| 13930754 | Name on file | Address on file | | | | | | | |
| 13263043 | Name on file | Address on file | | | | | | | |
| 13591910 | Name on file | Address on file | | | | | | | |
| 13466335 | Name on file | Address on file | | | | | | | |
| 13939281 | Name on file | Address on file | | | | | | | |
| 13712571 | Name on file | Address on file | | | | | | | |
| 14615307 | Name on file | Address on file | | | | | | | |
| 14020545 | Name on file | Address on file | | | | | | | |
| 14437557 | Name on file | Address on file | | | | | | | |
| 14005930 | Name on file | Address on file | | | | | | | |
| 13775872 | Name on file | Address on file | | | | | | | |
| 13588473 | Name on file | Address on file | | | | | | | |
| 13286210 | Name on file | Address on file | | | | | | | |
| 14238357 | Name on file | Address on file | | | | | | | |
| 13909936 | Name on file | Address on file | | | | | | | |
| 14042196 | Name on file | Address on file | | | | | | | |
| 13141174 | Name on file | Address on file | | | | | | | |
| 13558699 | Name on file | Address on file | | | | | | | |
| 14093537 | Name on file | Address on file | | | | | | | |
| 18307079 | Name on file | Address on file | | | | | | | |
| 13888576 | Name on file | Address on file | | | | | | | |
| 13589899 | Name on file | Address on file | | | | | | | |
| 14419333 | Name on file | Address on file | | | | | | | |
| 14462339 | Name on file | Address on file | | | | | | | |
| 13424149 | Name on file | Address on file | | | | | | | |
| 14094938 | Name on file | Address on file | | | | | | | |
| 13902454 | Name on file | Address on file | | | | | | | |
| 14195416 | Name on file | Address on file | | | | | | | |
| 13803289 | Name on file | Address on file | | | | | | | |
| 13182794 | Name on file | Address on file | | | | | | | |
| 13182794 | Name on file | Address on file | | | | | | | |
| 14416860 | Name on file | Address on file | | | | | | | |
| 13969051 | Name on file | Address on file | | | | | | | |
| 14003967 | Name on file | Address on file | | | | | | | |
| 13597682 | Name on file | Address on file | | | | | | | |
| 13597682 | Name on file | Address on file | | | | | | | |
| 14665840 | Name on file | Address on file | | | | | | | |
| 13325532 | Name on file | Address on file | | | | | | | |
| 14418439 | Name on file | Address on file | | | | | | | |
| 13916638 | Name on file | Address on file | | | | | | | |
| 14132872 | Name on file | Address on file | | | | | | | |
| 13945774 | Name on file | Address on file | | | | | | | |
| 14068150 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13978082 | Name on file | Address on file | | | | | | | |
| 14358148 | Name on file | Address on file | | | | | | | |
| 14415125 | Name on file | Address on file | | | | | | | |
| 14235494 | Name on file | Address on file | | | | | | | |
| 14324544 | Name on file | Address on file | | | | | | | |
| 13279095 | Name on file | Address on file | | | | | | | |
| 13175655 | Name on file | Address on file | | | | | | | |
| 13309601 | Name on file | Address on file | | | | | | | |
| 13785335 | Name on file | Address on file | | | | | | | |
| 13982635 | Name on file | Address on file | | | | | | | |
| 13303210 | Name on file | Address on file | | | | | | | |
| 14215777 | Name on file | Address on file | | | | | | | |
| 14063311 | Name on file | Address on file | | | | | | | |
| 13652478 | Name on file | Address on file | | | | | | | |
| 13590337 | Name on file | Address on file | | | | | | | |
| 14396274 | Name on file | Address on file | | | | | | | |
| 13298577 | Name on file | Address on file | | | | | | | |
| 13298577 | Name on file | Address on file | | | | | | | |
| 14532714 | Name on file | Address on file | | | | | | | |
| 13454520 | Name on file | Address on file | | | | | | | |
| 22139585 | Name on file | Address on file | | | | | | | |
| 13296450 | Name on file | Address on file | | | | | | | |
| 13290253 | Name on file | Address on file | | | | | | | |
| 13547949 | Name on file | Address on file | | | | | | | |
| 13858417 | Name on file | Address on file | | | | | | | |
| 14439115 | Name on file | Address on file | | | | | | | |
| 14420778 | Name on file | Address on file | | | | | | | |
| 13232164 | Name on file | Address on file | | | | | | | |
| 13172304 | Name on file | Address on file | | | | | | | |
| 14051789 | Name on file | Address on file | | | | | | | |
| 13571799 | Name on file | Address on file | | | | | | | |
| 13752946 | Name on file | Address on file | | | | | | | |
| 13932018 | Name on file | Address on file | | | | | | | |
| 14224656 | Name on file | Address on file | | | | | | | |
| 14017830 | Name on file | Address on file | | | | | | | |
| 14058843 | Name on file | Address on file | | | | | | | |
| 13992096 | Name on file | Address on file | | | | | | | |
| 14256779 | Name on file | Address on file | | | | | | | |
| 14016344 | Name on file | Address on file | | | | | | | |
| 13635241 | Name on file | Address on file | | | | | | | |
| 14343333 | Name on file | Address on file | | | | | | | |
| 13267458 | Name on file | Address on file | | | | | | | |
| 13946553 | Name on file | Address on file | | | | | | | |
| 14067497 | Name on file | Address on file | | | | | | | |
| 14459803 | Name on file | Address on file | | | | | | | |
| 14478205 | Name on file | Address on file | | | | | | | |
| 14388259 | Name on file | Address on file | | | | | | | |
| 13637431 | Name on file | Address on file | | | | | | | |
| 14502719 | Name on file | Address on file | | | | | | | |
| 13222769 | Name on file | Address on file | | | | | | | |
| 13607576 | Name on file | Address on file | | | | | | | |
| 13814471 | Name on file | Address on file | | | | | | | |
| 18257417 | Name on file | Address on file | | | | | | | |
| 13858835 | Name on file | Address on file | | | | | | | |
| 13301405 | Name on file | Address on file | | | | | | | |
| 13439598 | Name on file | Address on file | | | | | | | |
| 14423223 | Name on file | Address on file | | | | | | | |
| 14041376 | Name on file | Address on file | | | | | | | |
| 14041376 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13653550 | Name on file | Address on file | | | | | | | |
| 22426722 | Name on file | Address on file | | | | | | | |
| 13580042 | Name on file | Address on file | | | | | | | |
| 13840656 | Name on file | Address on file | | | | | | | |
| 13423290 | Name on file | Address on file | | | | | | | |
| 13617310 | Name on file | Address on file | | | | | | | |
| 15361293 | Name on file | Address on file | | | | | | | |
| 13616219 | Name on file | Address on file | | | | | | | |
| 13616219 | Name on file | Address on file | | | | | | | |
| 14531774 | Name on file | Address on file | | | | | | | |
| 14314203 | Name on file | Address on file | | | | | | | |
| 13507536 | Name on file | Address on file | | | | | | | |
| 14463170 | Name on file | Address on file | | | | | | | |
| 14273159 | Name on file | Address on file | | | | | | | |
| 13186305 | Name on file | Address on file | | | | | | | |
| 19015324 | Name on file | Address on file | | | | | | | |
| 13909315 | Name on file | Address on file | | | | | | | |
| 14599123 | Name on file | Address on file | | | | | | | |
| 13946251 | Name on file | Address on file | | | | | | | |
| 13279549 | Name on file | Address on file | | | | | | | |
| 13661720 | Name on file | Address on file | | | | | | | |
| 13980358 | Name on file | Address on file | | | | | | | |
| 20649292 | Name on file | Address on file | | | | | | | |
| 20804108 | Name on file | Address on file | | | | | | | |
| 20804109 | Name on file | Address on file | | | | | | | |
| 18275125 | Name on file | Address on file | | | | | | | |
| 18303119 | Name on file | Address on file | | | | | | | |
| 13951980 | Name on file | Address on file | | | | | | | |
| 14639969 | Name on file | Address on file | | | | | | | |
| 13858023 | Name on file | Address on file | | | | | | | |
| 13646018 | Name on file | Address on file | | | | | | | |
| 14262374 | Name on file | Address on file | | | | | | | |
| 14450702 | Name on file | Address on file | | | | | | | |
| 13291216 | Name on file | Address on file | | | | | | | |
| 14409051 | Name on file | Address on file | | | | | | | |
| 14141512 | Name on file | Address on file | | | | | | | |
| 14459904 | Name on file | Address on file | | | | | | | |
| 14115145 | Name on file | Address on file | | | | | | | |
| 14367971 | Name on file | Address on file | | | | | | | |
| 14042224 | Name on file | Address on file | | | | | | | |
| 13916275 | Name on file | Address on file | | | | | | | |
| 14133641 | Name on file | Address on file | | | | | | | |
| 13479398 | Name on file | Address on file | | | | | | | |
| 13221616 | Name on file | Address on file | | | | | | | |
| 13711790 | Name on file | Address on file | | | | | | | |
| 14507976 | Name on file | Address on file | | | | | | | |
| 13915925 | Name on file | Address on file | | | | | | | |
| 14503806 | Name on file | Address on file | | | | | | | |
| 14509489 | Name on file | Address on file | | | | | | | |
| 22145484 | Name on file | Address on file | | | | | | | |
| 13923412 | Name on file | Address on file | | | | | | | |
| 13794902 | Name on file | Address on file | | | | | | | |
| 13794902 | Name on file | Address on file | | | | | | | |
| 14076506 | Name on file | Address on file | | | | | | | |
| 14500900 | Name on file | Address on file | | | | | | | |
| 13393586 | Name on file | Address on file | | | | | | | |
| 14478502 | Name on file | Address on file | | | | | | | |
| 14599403 | Name on file | Address on file | | | | | | | |
| 14233319 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14307716 | Name on file | Address on file | | | | | | | |
| 14091142 | Name on file | Address on file | | | | | | | |
| 14148386 | Name on file | Address on file | | | | | | | |
| 13520571 | Name on file | Address on file | | | | | | | |
| 14222645 | Name on file | Address on file | | | | | | | |
| 13694645 | Name on file | Address on file | | | | | | | |
| 13859618 | Name on file | Address on file | | | | | | | |
| 13412646 | Name on file | Address on file | | | | | | | |
| 13204158 | Name on file | Address on file | | | | | | | |
| 13824865 | Name on file | Address on file | | | | | | | |
| 14336021 | Name on file | Address on file | | | | | | | |
| 13512717 | Name on file | Address on file | | | | | | | |
| 13331998 | Name on file | Address on file | | | | | | | |
| 13178109 | Name on file | Address on file | | | | | | | |
| 13178109 | Name on file | Address on file | | | | | | | |
| 18938194 | Name on file | Address on file | | | | | | | |
| 13572965 | Name on file | Address on file | | | | | | | |
| 13478265 | Name on file | Address on file | | | | | | | |
| 14530337 | Name on file | Address on file | | | | | | | |
| 14530337 | Name on file | Address on file | | | | | | | |
| 13572783 | Name on file | Address on file | | | | | | | |
| 14217987 | Name on file | Address on file | | | | | | | |
| 13524083 | Name on file | Address on file | | | | | | | |
| 18964271 | Name on file | Address on file | | | | | | | |
| 14095401 | Name on file | Address on file | | | | | | | |
| 14002451 | Name on file | Address on file | | | | | | | |
| 14499950 | Name on file | Address on file | | | | | | | |
| 13161322 | Name on file | Address on file | | | | | | | |
| 13406768 | Name on file | Address on file | | | | | | | |
| 14005741 | Name on file | Address on file | | | | | | | |
| 14347933 | Name on file | Address on file | | | | | | | |
| 13693356 | Name on file | Address on file | | | | | | | |
| 13382649 | Name on file | Address on file | | | | | | | |
| 18295430 | Name on file | Address on file | | | | | | | |
| 18968192 | Name on file | Address on file | | | | | | | |
| 18271575 | Name on file | Address on file | | | | | | | |
| 14199586 | Name on file | Address on file | | | | | | | |
| 13328799 | Name on file | Address on file | | | | | | | |
| 15381884 | Name on file | Address on file | | | | | | | |
| 13791655 | Name on file | Address on file | | | | | | | |
| 13137460 | Name on file | Address on file | | | | | | | |
| 14282424 | Name on file | Address on file | | | | | | | |
| 13240648 | Name on file | Address on file | | | | | | | |
| 12164862 | Name on file | Address on file | | | | | | | |
| 13270704 | Name on file | Address on file | | | | | | | |
| 14110142 | Name on file | Address on file | | | | | | | |
| 14303062 | Name on file | Address on file | | | | | | | |
| 13918674 | Name on file | Address on file | | | | | | | |
| 13372250 | Name on file | Address on file | | | | | | | |
| 13635068 | Name on file | Address on file | | | | | | | |
| 15375474 | Name on file | Address on file | | | | | | | |
| 14337609 | Name on file | Address on file | | | | | | | |
| 13183937 | Name on file | Address on file | | | | | | | |
| 14207990 | Name on file | Address on file | | | | | | | |
| 13663008 | Name on file | Address on file | | | | | | | |
| 13885518 | Name on file | Address on file | | | | | | | |
| 13928840 | Name on file | Address on file | | | | | | | |
| 13928840 | Name on file | Address on file | | | | | | | |
| 13716425 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13718585 | Name on file | Address on file | | | | | | | |
| 13649016 | Name on file | Address on file | | | | | | | |
| 13452393 | Name on file | Address on file | | | | | | | |
| 13923383 | Name on file | Address on file | | | | | | | |
| 14192412 | Name on file | Address on file | | | | | | | |
| 13742525 | Name on file | Address on file | | | | | | | |
| 14052679 | Name on file | Address on file | | | | | | | |
| 14663159 | Name on file | Address on file | | | | | | | |
| 14663159 | Name on file | Address on file | | | | | | | |
| 13969113 | Name on file | Address on file | | | | | | | |
| 13439781 | Name on file | Address on file | | | | | | | |
| 13526858 | Name on file | Address on file | | | | | | | |
| 13514810 | Name on file | Address on file | | | | | | | |
| 14029734 | Name on file | Address on file | | | | | | | |
| 13728517 | Name on file | Address on file | | | | | | | |
| 13728517 | Name on file | Address on file | | | | | | | |
| 13728473 | Name on file | Address on file | | | | | | | |
| 13728473 | Name on file | Address on file | | | | | | | |
| 14591183 | Name on file | Address on file | | | | | | | |
| 14144737 | Name on file | Address on file | | | | | | | |
| 14664562 | Name on file | Address on file | | | | | | | |
| 14407663 | Name on file | Address on file | | | | | | | |
| 13646889 | Name on file | Address on file | | | | | | | |
| 13665839 | Name on file | Address on file | | | | | | | |
| 14069419 | Name on file | Address on file | | | | | | | |
| 13257321 | Name on file | Address on file | | | | | | | |
| 14439371 | Name on file | Address on file | | | | | | | |
| 14105366 | Name on file | Address on file | | | | | | | |
| 13376238 | Name on file | Address on file | | | | | | | |
| 13442506 | Name on file | Address on file | | | | | | | |
| 14013329 | Name on file | Address on file | | | | | | | |
| 13563342 | Name on file | Address on file | | | | | | | |
| 13940861 | Name on file | Address on file | | | | | | | |
| 13781138 | Name on file | Address on file | | | | | | | |
| 13797410 | Name on file | Address on file | | | | | | | |
| 13310007 | Name on file | Address on file | | | | | | | |
| 13860354 | Name on file | Address on file | | | | | | | |
| 13860354 | Name on file | Address on file | | | | | | | |
| 22191582 | Name on file | Address on file | | | | | | | |
| 14593808 | Name on file | Address on file | | | | | | | |
| 13306567 | Name on file | Address on file | | | | | | | |
| 14382862 | Name on file | Address on file | | | | | | | |
| 14200880 | Name on file | Address on file | | | | | | | |
| 14499691 | Name on file | Address on file | | | | | | | |
| 14065741 | Name on file | Address on file | | | | | | | |
| 14211056 | Name on file | Address on file | | | | | | | |
| 14273864 | Name on file | Address on file | | | | | | | |
| 13840257 | Name on file | Address on file | | | | | | | |
| 14430210 | Name on file | Address on file | | | | | | | |
| 13686964 | Name on file | Address on file | | | | | | | |
| 14478674 | Name on file | Address on file | | | | | | | |
| 14294124 | Name on file | Address on file | | | | | | | |
| 14560687 | Name on file | Address on file | | | | | | | |
| 14178918 | Name on file | Address on file | | | | | | | |
| 14038584 | Name on file | Address on file | | | | | | | |
| 14294855 | Name on file | Address on file | | | | | | | |
| 14511616 | Name on file | Address on file | | | | | | | |
| 14532687 | Name on file | Address on file | | | | | | | |
| 13744988 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13899030 | Name on file | Address on file | | | | | | | |
| 13858332 | Name on file | Address on file | | | | | | | |
| 13601926 | Name on file | Address on file | | | | | | | |
| 14204530 | Name on file | Address on file | | | | | | | |
| 13649285 | Name on file | Address on file | | | | | | | |
| 15365369 | Name on file | Address on file | | | | | | | |
| 13946492 | Name on file | Address on file | | | | | | | |
| 14607578 | Name on file | Address on file | | | | | | | |
| 14258319 | Name on file | Address on file | | | | | | | |
| 13405344 | Name on file | Address on file | | | | | | | |
| 13421329 | Name on file | Address on file | | | | | | | |
| 14519895 | Name on file | Address on file | | | | | | | |
| 14519895 | Name on file | Address on file | | | | | | | |
| 13146081 | Name on file | Address on file | | | | | | | |
| 14276856 | Name on file | Address on file | | | | | | | |
| 14115867 | Name on file | Address on file | | | | | | | |
| 14431024 | Name on file | Address on file | | | | | | | |
| 14427765 | Name on file | Address on file | | | | | | | |
| 14187063 | Name on file | Address on file | | | | | | | |
| 13985828 | Name on file | Address on file | | | | | | | |
| 14215937 | Name on file | Address on file | | | | | | | |
| 14311107 | Name on file | Address on file | | | | | | | |
| 14009946 | Name on file | Address on file | | | | | | | |
| 14009350 | Name on file | Address on file | | | | | | | |
| 14482590 | Name on file | Address on file | | | | | | | |
| 14504829 | Name on file | Address on file | | | | | | | |
| 14330121 | Name on file | Address on file | | | | | | | |
| 14519529 | Name on file | Address on file | | | | | | | |
| 13764024 | Name on file | Address on file | | | | | | | |
| 14379576 | Name on file | Address on file | | | | | | | |
| 13699334 | Name on file | Address on file | | | | | | | |
| 13825637 | Name on file | Address on file | | | | | | | |
| 13706743 | Name on file | Address on file | | | | | | | |
| 14121190 | Name on file | Address on file | | | | | | | |
| 13495826 | Name on file | Address on file | | | | | | | |
| 14321981 | Name on file | Address on file | | | | | | | |
| 13367959 | Name on file | Address on file | | | | | | | |
| 13392325 | Name on file | Address on file | | | | | | | |
| 13943060 | Name on file | Address on file | | | | | | | |
| 14448935 | Name on file | Address on file | | | | | | | |
| 13415843 | Name on file | Address on file | | | | | | | |
| 14057191 | Name on file | Address on file | | | | | | | |
| 19003443 | Name on file | Address on file | | | | | | | |
| 13972881 | Name on file | Address on file | | | | | | | |
| 18996358 | Name on file | Address on file | | | | | | | |
| 14138375 | Name on file | Address on file | | | | | | | |
| 14040651 | Name on file | Address on file | | | | | | | |
| 13624444 | Name on file | Address on file | | | | | | | |
| 13390065 | Name on file | Address on file | | | | | | | |
| 13536494 | Name on file | Address on file | | | | | | | |
| 14131065 | Name on file | Address on file | | | | | | | |
| 13962914 | Name on file | Address on file | | | | | | | |
| 13962914 | Name on file | Address on file | | | | | | | |
| 18962757 | Name on file | Address on file | | | | | | | |
| 14656820 | Name on file | Address on file | | | | | | | |
| 19027368 | Name on file | Address on file | | | | | | | |
| 22145189 | Name on file | Address on file | | | | | | | |
| 19023746 | Name on file | Address on file | | | | | | | |
| 13486889 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13292309 | Name on file | Address on file | | | | | | | |
| 13281948 | Name on file | Address on file | | | | | | | |
| 18305270 | Name on file | Address on file | | | | | | | |
| 18263758 | Name on file | Address on file | | | | | | | |
| 14678583 | Name on file | Address on file | | | | | | | |
| 19023307 | Name on file | Address on file | | | | | | | |
| 18287193 | Name on file | Address on file | | | | | | | |
| 18281879 | Name on file | Address on file | | | | | | | |
| 14608986 | Name on file | Address on file | | | | | | | |
| 13157026 | Name on file | Address on file | | | | | | | |
| 14121265 | Name on file | Address on file | | | | | | | |
| 13202767 | Name on file | Address on file | | | | | | | |
| 14108279 | Name on file | Address on file | | | | | | | |
| 13817550 | Name on file | Address on file | | | | | | | |
| 13817120 | Name on file | Address on file | | | | | | | |
| 13788495 | Name on file | Address on file | | | | | | | |
| 13878791 | Name on file | Address on file | | | | | | | |
| 13820702 | Name on file | Address on file | | | | | | | |
| 13293075 | Name on file | Address on file | | | | | | | |
| 13241966 | Name on file | Address on file | | | | | | | |
| 13241461 | Name on file | Address on file | | | | | | | |
| 13646516 | Name on file | Address on file | | | | | | | |
| 13439982 | Name on file | Address on file | | | | | | | |
| 14616428 | Name on file | Address on file | | | | | | | |
| 13631803 | Name on file | Address on file | | | | | | | |
| 13260307 | Name on file | Address on file | | | | | | | |
| 14138872 | Name on file | Address on file | | | | | | | |
| 13483583 | Name on file | Address on file | | | | | | | |
| 15386892 | Name on file | Address on file | | | | | | | |
| 13757580 | Name on file | Address on file | | | | | | | |
| 13540970 | Name on file | Address on file | | | | | | | |
| 14290831 | Name on file | Address on file | | | | | | | |
| 13225158 | Name on file | Address on file | | | | | | | |
| 13534978 | Name on file | Address on file | | | | | | | |
| 14597364 | Name on file | Address on file | | | | | | | |
| 13606528 | Name on file | Address on file | | | | | | | |
| 13730973 | Name on file | Address on file | | | | | | | |
| 13730973 | Name on file | Address on file | | | | | | | |
| 13233338 | Name on file | Address on file | | | | | | | |
| 13318690 | Name on file | Address on file | | | | | | | |
| 14188507 | Name on file | Address on file | | | | | | | |
| 13278075 | Name on file | Address on file | | | | | | | |
| 14207857 | Name on file | Address on file | | | | | | | |
| 13640448 | Name on file | Address on file | | | | | | | |
| 13335462 | Name on file | Address on file | | | | | | | |
| 13335462 | Name on file | Address on file | | | | | | | |
| 13978342 | Name on file | Address on file | | | | | | | |
| 13478542 | Name on file | Address on file | | | | | | | |
| 13251430 | Name on file | Address on file | | | | | | | |
| 13895596 | Name on file | Address on file | | | | | | | |
| 13498354 | Name on file | Address on file | | | | | | | |
| 18285272 | Name on file | Address on file | | | | | | | |
| 19015895 | Name on file | Address on file | | | | | | | |
| 14619701 | Name on file | Address on file | | | | | | | |
| 14619701 | Name on file | Address on file | | | | | | | |
| 13177522 | Name on file | Address on file | | | | | | | |
| 13177522 | Name on file | Address on file | | | | | | | |
| 14440263 | Name on file | Address on file | | | | | | | |
| 14279139 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13695938 | Name on file | Address on file | | | | | | | |
| 14108185 | Name on file | Address on file | | | | | | | |
| 13243040 | Name on file | Address on file | | | | | | | |
| 13749717 | Name on file | Address on file | | | | | | | |
| 15397206 | Name on file | Address on file | | | | | | | |
| 14629754 | Name on file | Address on file | | | | | | | |
| 14175839 | Name on file | Address on file | | | | | | | |
| 13956320 | Name on file | Address on file | | | | | | | |
| 13956320 | Name on file | Address on file | | | | | | | |
| 13848258 | Name on file | Address on file | | | | | | | |
| 13603276 | Name on file | Address on file | | | | | | | |
| 13416055 | Name on file | Address on file | | | | | | | |
| 13697165 | Name on file | Address on file | | | | | | | |
| 14125126 | Name on file | Address on file | | | | | | | |
| 13841100 | Name on file | Address on file | | | | | | | |
| 18294694 | Name on file | Address on file | | | | | | | |
| 22423506 | Name on file | Address on file | | | | | | | |
| 13535617 | Name on file | Address on file | | | | | | | |
| 14639977 | Name on file | Address on file | | | | | | | |
| 14201221 | Name on file | Address on file | | | | | | | |
| 15359333 | Name on file | Address on file | | | | | | | |
| 13332610 | Name on file | Address on file | | | | | | | |
| 13482042 | Name on file | Address on file | | | | | | | |
| 13493036 | Name on file | Address on file | | | | | | | |
| 14648008 | Name on file | Address on file | | | | | | | |
| 14648008 | Name on file | Address on file | | | | | | | |
| 14378788 | Name on file | Address on file | | | | | | | |
| 13293604 | Name on file | Address on file | | | | | | | |
| 13293604 | Name on file | Address on file | | | | | | | |
| 13883221 | Name on file | Address on file | | | | | | | |
| 14318756 | Name on file | Address on file | | | | | | | |
| 14197111 | Name on file | Address on file | | | | | | | |
| 14094416 | Name on file | Address on file | | | | | | | |
| 13357643 | Name on file | Address on file | | | | | | | |
| 13918031 | Name on file | Address on file | | | | | | | |
| 13695688 | Name on file | Address on file | | | | | | | |
| 13856794 | Name on file | Address on file | | | | | | | |
| 13526817 | Name on file | Address on file | | | | | | | |
| 13658849 | Name on file | Address on file | | | | | | | |
| 13454787 | Name on file | Address on file | | | | | | | |
| 14547122 | Name on file | Address on file | | | | | | | |
| 13818158 | Name on file | Address on file | | | | | | | |
| 13305458 | Name on file | Address on file | | | | | | | |
| 13670216 | Name on file | Address on file | | | | | | | |
| 14536537 | Name on file | Address on file | | | | | | | |
| 13390663 | Name on file | Address on file | | | | | | | |
| 14002602 | Name on file | Address on file | | | | | | | |
| 13758132 | Name on file | Address on file | | | | | | | |
| 13915342 | Name on file | Address on file | | | | | | | |
| 13566392 | Name on file | Address on file | | | | | | | |
| 13524055 | Name on file | Address on file | | | | | | | |
| 13290326 | Name on file | Address on file | | | | | | | |
| 13558315 | Name on file | Address on file | | | | | | | |
| 14114115 | Name on file | Address on file | | | | | | | |
| 14114115 | Name on file | Address on file | | | | | | | |
| 13501621 | Name on file | Address on file | | | | | | | |
| 13778096 | Name on file | Address on file | | | | | | | |
| 13949732 | Name on file | Address on file | | | | | | | |
| 13301571 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13621961 | Name on file | Address on file | | | | | | | |
| 13761469 | Name on file | Address on file | | | | | | | |
| 14235146 | Name on file | Address on file | | | | | | | |
| 14235146 | Name on file | Address on file | | | | | | | |
| 13836022 | Name on file | Address on file | | | | | | | |
| 13235045 | Name on file | Address on file | | | | | | | |
| 14651034 | Name on file | Address on file | | | | | | | |
| 14584537 | Name on file | Address on file | | | | | | | |
| 13699588 | Name on file | Address on file | | | | | | | |
| 13651928 | Name on file | Address on file | | | | | | | |
| 15380048 | Name on file | Address on file | | | | | | | |
| 15380048 | Name on file | Address on file | | | | | | | |
| 14026108 | Name on file | Address on file | | | | | | | |
| 13759323 | Name on file | Address on file | | | | | | | |
| 13759323 | Name on file | Address on file | | | | | | | |
| 13304878 | Name on file | Address on file | | | | | | | |
| 14152083 | Name on file | Address on file | | | | | | | |
| 13697976 | Name on file | Address on file | | | | | | | |
| 18986820 | Name on file | Address on file | | | | | | | |
| 13628971 | Name on file | Address on file | | | | | | | |
| 13364413 | Name on file | Address on file | | | | | | | |
| 13946237 | Name on file | Address on file | | | | | | | |
| 13778107 | Name on file | Address on file | | | | | | | |
| 14420602 | Name on file | Address on file | | | | | | | |
| 14073657 | Name on file | Address on file | | | | | | | |
| 13994937 | Name on file | Address on file | | | | | | | |
| 13994937 | Name on file | Address on file | | | | | | | |
| 14128485 | Name on file | Address on file | | | | | | | |
| 13146391 | Name on file | Address on file | | | | | | | |
| 14057786 | Name on file | Address on file | | | | | | | |
| 14644509 | Name on file | Address on file | | | | | | | |
| 14644509 | Name on file | Address on file | | | | | | | |
| 18337468 | Name on file | Address on file | | | | | | | |
| 14401734 | Name on file | Address on file | | | | | | | |
| 13867821 | Name on file | Address on file | | | | | | | |
| 13721367 | Name on file | Address on file | | | | | | | |
| 13319691 | Name on file | Address on file | | | | | | | |
| 13319691 | Name on file | Address on file | | | | | | | |
| 19018837 | Name on file | Address on file | | | | | | | |
| 18965682 | Name on file | Address on file | | | | | | | |
| 18965682 | Name on file | Address on file | | | | | | | |
| 18312068 | Name on file | Address on file | | | | | | | |
| 13620229 | Name on file | Address on file | | | | | | | |
| 18949741 | Name on file | Address on file | | | | | | | |
| 14608036 | Name on file | Address on file | | | | | | | |
| 14608036 | Name on file | Address on file | | | | | | | |
| 18322136 | Name on file | Address on file | | | | | | | |
| 14341658 | Name on file | Address on file | | | | | | | |
| 14354506 | Name on file | Address on file | | | | | | | |
| 15370102 | Name on file | Address on file | | | | | | | |
| 13538497 | Name on file | Address on file | | | | | | | |
| 13413027 | Name on file | Address on file | | | | | | | |
| 13587792 | Name on file | Address on file | | | | | | | |
| 13227816 | Name on file | Address on file | | | | | | | |
| 13890485 | Name on file | Address on file | | | | | | | |
| 13737045 | Name on file | Address on file | | | | | | | |
| 13930482 | Name on file | Address on file | | | | | | | |
| 13436505 | Name on file | Address on file | | | | | | | |
| 14483323 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13583170 | Name on file | Address on file | | | | | | | |
| 13428424 | Name on file | Address on file | | | | | | | |
| 13368876 | Name on file | Address on file | | | | | | | |
| 13421952 | Name on file | Address on file | | | | | | | |
| 18965797 | Name on file | Address on file | | | | | | | |
| 14642019 | Name on file | Address on file | | | | | | | |
| 13456324 | Name on file | Address on file | | | | | | | |
| 14488156 | Name on file | Address on file | | | | | | | |
| 14488156 | Name on file | Address on file | | | | | | | |
| 13245404 | Name on file | Address on file | | | | | | | |
| 13928391 | Name on file | Address on file | | | | | | | |
| 13353047 | Name on file | Address on file | | | | | | | |
| 14396052 | Name on file | Address on file | | | | | | | |
| 13202893 | Name on file | Address on file | | | | | | | |
| 13145776 | Name on file | Address on file | | | | | | | |
| 14191662 | Name on file | Address on file | | | | | | | |
| 14191662 | Name on file | Address on file | | | | | | | |
| 13917024 | Name on file | Address on file | | | | | | | |
| 14493734 | Name on file | Address on file | | | | | | | |
| 14045359 | Name on file | Address on file | | | | | | | |
| 13817667 | Name on file | Address on file | | | | | | | |
| 14326477 | Name on file | Address on file | | | | | | | |
| 13871476 | Name on file | Address on file | | | | | | | |
| 19015595 | Name on file | Address on file | | | | | | | |
| 14172813 | Name on file | Address on file | | | | | | | |
| 13295255 | Name on file | Address on file | | | | | | | |
| 13019191 | Name on file | Address on file | | | | | | | |
| 13577048 | Name on file | Address on file | | | | | | | |
| 13204741 | Name on file | Address on file | | | | | | | |
| 14194937 | Name on file | Address on file | | | | | | | |
| 14629995 | Name on file | Address on file | | | | | | | |
| 20623519 | Name on file | Address on file | | | | | | | |
| 13291009 | Name on file | Address on file | | | | | | | |
| 20625338 | Name on file | Address on file | | | | | | | |
| 18309641 | Name on file | Address on file | | | | | | | |
| 14025430 | Name on file | Address on file | | | | | | | |
| 13404600 | Name on file | Address on file | | | | | | | |
| 14667167 | Name on file | Address on file | | | | | | | |
| 18270943 | Name on file | Address on file | | | | | | | |
| 14629339 | Name on file | Address on file | | | | | | | |
| 13602112 | Name on file | Address on file | | | | | | | |
| 20643133 | Name on file | Address on file | | | | | | | |
| 14210691 | Name on file | Address on file | | | | | | | |
| 14210691 | Name on file | Address on file | | | | | | | |
| 13769644 | Name on file | Address on file | | | | | | | |
| 13206884 | Name on file | Address on file | | | | | | | |
| 13913017 | Name on file | Address on file | | | | | | | |
| 13876048 | Name on file | Address on file | | | | | | | |
| 14536286 | Name on file | Address on file | | | | | | | |
| 14536286 | Name on file | Address on file | | | | | | | |
| 13658380 | Name on file | Address on file | | | | | | | |
| 14186151 | Name on file | Address on file | | | | | | | |
| 13941531 | Name on file | Address on file | | | | | | | |
| 14178014 | Name on file | Address on file | | | | | | | |
| 14425580 | Name on file | Address on file | | | | | | | |
| 13296188 | Name on file | Address on file | | | | | | | |
| 14425580 | Name on file | Address on file | | | | | | | |
| 13940445 | Name on file | Address on file | | | | | | | |
| 14080123 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13519092 | Name on file | Address on file | | | | | | | |
| 14146431 | Name on file | Address on file | | | | | | | |
| 14146431 | Name on file | Address on file | | | | | | | |
| 13192753 | Name on file | Address on file | | | | | | | |
| 13192753 | Name on file | Address on file | | | | | | | |
| 14345603 | Name on file | Address on file | | | | | | | |
| 13263633 | Name on file | Address on file | | | | | | | |
| 13884004 | Name on file | Address on file | | | | | | | |
| 13858070 | Name on file | Address on file | | | | | | | |
| 14129502 | Name on file | Address on file | | | | | | | |
| 14129502 | Name on file | Address on file | | | | | | | |
| 13944106 | Name on file | Address on file | | | | | | | |
| 13338826 | Name on file | Address on file | | | | | | | |
| 14551883 | Name on file | Address on file | | | | | | | |
| 14551883 | Name on file | Address on file | | | | | | | |
| 13330140 | Name on file | Address on file | | | | | | | |
| 13616478 | Name on file | Address on file | | | | | | | |
| 14293001 | Name on file | Address on file | | | | | | | |
| 13302297 | Name on file | Address on file | | | | | | | |
| 14678121 | Name on file | Address on file | | | | | | | |
| 14671688 | Name on file | Address on file | | | | | | | |
| 14671688 | Name on file | Address on file | | | | | | | |
| 13595353 | Name on file | Address on file | | | | | | | |
| 13595353 | Name on file | Address on file | | | | | | | |
| 13602640 | Name on file | Address on file | | | | | | | |
| 14326191 | Name on file | Address on file | | | | | | | |
| 14116466 | Name on file | Address on file | | | | | | | |
| 13984058 | Name on file | Address on file | | | | | | | |
| 13984058 | Name on file | Address on file | | | | | | | |
| 13241424 | Name on file | Address on file | | | | | | | |
| 13728485 | Name on file | Address on file | | | | | | | |
| 13728485 | Name on file | Address on file | | | | | | | |
| 14544843 | Name on file | Address on file | | | | | | | |
| 13809257 | Name on file | Address on file | | | | | | | |
| 14588923 | Name on file | Address on file | | | | | | | |
| 14588923 | Name on file | Address on file | | | | | | | |
| 13701133 | Name on file | Address on file | | | | | | | |
| 13384547 | Name on file | Address on file | | | | | | | |
| 13384547 | Name on file | Address on file | | | | | | | |
| 13691487 | Name on file | Address on file | | | | | | | |
| 14204374 | Name on file | Address on file | | | | | | | |
| 14133804 | Name on file | Address on file | | | | | | | |
| 14162396 | Name on file | Address on file | | | | | | | |
| 14011328 | Name on file | Address on file | | | | | | | |
| 18310931 | Name on file | Address on file | | | | | | | |
| 14597233 | Name on file | Address on file | | | | | | | |
| 13550084 | Name on file | Address on file | | | | | | | |
| 14661908 | Name on file | Address on file | | | | | | | |
| 14666532 | Name on file | Address on file | | | | | | | |
| 14666532 | Name on file | Address on file | | | | | | | |
| 13612509 | Name on file | Address on file | | | | | | | |
| 13664300 | Name on file | Address on file | | | | | | | |
| 14109361 | Name on file | Address on file | | | | | | | |
| 13943190 | Name on file | Address on file | | | | | | | |
| 14539422 | Name on file | Address on file | | | | | | | |
| 13166654 | Name on file | Address on file | | | | | | | |
| 13166654 | Name on file | Address on file | | | | | | | |
| 13151237 | Name on file | Address on file | | | | | | | |
| 14283067 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14641334 | Name on file | Address on file | | | | | | | |
| 14641334 | Name on file | Address on file | | | | | | | |
| 13194129 | Name on file | Address on file | | | | | | | |
| 18954561 | Name on file | Address on file | | | | | | | |
| 18976687 | Name on file | Address on file | | | | | | | |
| 18287400 | Name on file | Address on file | | | | | | | |
| 14081908 | Name on file | Address on file | | | | | | | |
| 13518881 | Name on file | Address on file | | | | | | | |
| 13487616 | Name on file | Address on file | | | | | | | |
| 14183282 | Name on file | Address on file | | | | | | | |
| 14415938 | Name on file | Address on file | | | | | | | |
| 13592272 | Name on file | Address on file | | | | | | | |
| 13959819 | Name on file | Address on file | | | | | | | |
| 14364715 | Name on file | Address on file | | | | | | | |
| 14364715 | Name on file | Address on file | | | | | | | |
| 13967571 | Name on file | Address on file | | | | | | | |
| 13967571 | Name on file | Address on file | | | | | | | |
| 14287013 | Name on file | Address on file | | | | | | | |
| 14265460 | Name on file | Address on file | | | | | | | |
| 14008367 | Name on file | Address on file | | | | | | | |
| 14659976 | Name on file | Address on file | | | | | | | |
| 13260687 | Name on file | Address on file | | | | | | | |
| 13774592 | Name on file | Address on file | | | | | | | |
| 14352068 | Name on file | Address on file | | | | | | | |
| 14210960 | Name on file | Address on file | | | | | | | |
| 13319672 | Name on file | Address on file | | | | | | | |
| 13345341 | Name on file | Address on file | | | | | | | |
| 22424622 | Name on file | Address on file | | | | | | | |
| 13999361 | Name on file | Address on file | | | | | | | |
| 13746570 | Name on file | Address on file | | | | | | | |
| 14148343 | Name on file | Address on file | | | | | | | |
| 14167229 | Name on file | Address on file | | | | | | | |
| 14355487 | Name on file | Address on file | | | | | | | |
| 13507589 | Name on file | Address on file | | | | | | | |
| 14401379 | Name on file | Address on file | | | | | | | |
| 14106841 | Name on file | Address on file | | | | | | | |
| 14304386 | Name on file | Address on file | | | | | | | |
| 14402211 | Name on file | Address on file | | | | | | | |
| 14015758 | Name on file | Address on file | | | | | | | |
| 14331728 | Name on file | Address on file | | | | | | | |
| 14332019 | Name on file | Address on file | | | | | | | |
| 14464597 | Name on file | Address on file | | | | | | | |
| 13619568 | Name on file | Address on file | | | | | | | |
| 13494604 | Name on file | Address on file | | | | | | | |
| 14104516 | Name on file | Address on file | | | | | | | |
| 14093654 | Name on file | Address on file | | | | | | | |
| 14544679 | Name on file | Address on file | | | | | | | |
| 13953093 | Name on file | Address on file | | | | | | | |
| 13239480 | Name on file | Address on file | | | | | | | |
| 13409789 | Name on file | Address on file | | | | | | | |
| 14012207 | Name on file | Address on file | | | | | | | |
| 13653579 | Name on file | Address on file | | | | | | | |
| 18327489 | Name on file | Address on file | | | | | | | |
| 14446230 | Name on file | Address on file | | | | | | | |
| 14159804 | Name on file | Address on file | | | | | | | |
| 14332210 | Name on file | Address on file | | | | | | | |
| 14332210 | Name on file | Address on file | | | | | | | |
| 13668006 | Name on file | Address on file | | | | | | | |
| 13490759 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14448250 | Name on file | Address on file | | | | | | | |
| 13840896 | Name on file | Address on file | | | | | | | |
| 14117776 | Name on file | Address on file | | | | | | | |
| 14117776 | Name on file | Address on file | | | | | | | |
| 14334070 | Name on file | Address on file | | | | | | | |
| 14334070 | Name on file | Address on file | | | | | | | |
| 13869136 | Name on file | Address on file | | | | | | | |
| 13869136 | Name on file | Address on file | | | | | | | |
| 18322014 | Name on file | Address on file | | | | | | | |
| 18330526 | Name on file | Address on file | | | | | | | |
| 18947995 | Name on file | Address on file | | | | | | | |
| 18977531 | Name on file | Address on file | | | | | | | |
| 14408217 | Name on file | Address on file | | | | | | | |
| 13703599 | Name on file | Address on file | | | | | | | |
| 18293766 | Name on file | Address on file | | | | | | | |
| 13972299 | Name on file | Address on file | | | | | | | |
| 13422804 | Name on file | Address on file | | | | | | | |
| 15386396 | Name on file | Address on file | | | | | | | |
| 18288987 | Name on file | Address on file | | | | | | | |
| 14506306 | Name on file | Address on file | | | | | | | |
| 14659987 | Name on file | Address on file | | | | | | | |
| 14659987 | Name on file | Address on file | | | | | | | |
| 14108231 | Name on file | Address on file | | | | | | | |
| 13850196 | Name on file | Address on file | | | | | | | |
| 13611139 | Name on file | Address on file | | | | | | | |
| 13660495 | Name on file | Address on file | | | | | | | |
| 13204434 | Name on file | Address on file | | | | | | | |
| 13944386 | Name on file | Address on file | | | | | | | |
| 18953290 | Name on file | Address on file | | | | | | | |
| 13292610 | Name on file | Address on file | | | | | | | |
| 13416293 | Name on file | Address on file | | | | | | | |
| 13213399 | Name on file | Address on file | | | | | | | |
| 18961379 | Name on file | Address on file | | | | | | | |
| 18264183 | Name on file | Address on file | | | | | | | |
| 18264183 | Name on file | Address on file | | | | | | | |
| 13777944 | Name on file | Address on file | | | | | | | |
| 13305380 | Name on file | Address on file | | | | | | | |
| 13263991 | Name on file | Address on file | | | | | | | |
| 13787794 | Name on file | Address on file | | | | | | | |
| 13658896 | Name on file | Address on file | | | | | | | |
| 13463356 | Name on file | Address on file | | | | | | | |
| 14049075 | Name on file | Address on file | | | | | | | |
| 14560892 | Name on file | Address on file | | | | | | | |
| 14560892 | Name on file | Address on file | | | | | | | |
| 14194057 | Name on file | Address on file | | | | | | | |
| 13725986 | Name on file | Address on file | | | | | | | |
| 14102481 | Name on file | Address on file | | | | | | | |
| 13866745 | Name on file | Address on file | | | | | | | |
| 14149236 | Name on file | Address on file | | | | | | | |
| 13531816 | Name on file | Address on file | | | | | | | |
| 13725751 | Name on file | Address on file | | | | | | | |
| 13675317 | Name on file | Address on file | | | | | | | |
| 13899513 | Name on file | Address on file | | | | | | | |
| 14304483 | Name on file | Address on file | | | | | | | |
| 14056254 | Name on file | Address on file | | | | | | | |
| 14463406 | Name on file | Address on file | | | | | | | |
| 13958706 | Name on file | Address on file | | | | | | | |
| 13267894 | Name on file | Address on file | | | | | | | |
| 14020878 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14592389 | Name on file | Address on file | | | | | | | |
| 14592389 | Name on file | Address on file | | | | | | | |
| 13948568 | Name on file | Address on file | | | | | | | |
| 13562989 | Name on file | Address on file | | | | | | | |
| 13562989 | Name on file | Address on file | | | | | | | |
| 13288118 | Name on file | Address on file | | | | | | | |
| 13741222 | Name on file | Address on file | | | | | | | |
| 13795796 | Name on file | Address on file | | | | | | | |
| 13362022 | Name on file | Address on file | | | | | | | |
| 14614682 | Name on file | Address on file | | | | | | | |
| 13383177 | Name on file | Address on file | | | | | | | |
| 14621536 | Name on file | Address on file | | | | | | | |
| 13423253 | Name on file | Address on file | | | | | | | |
| 13307178 | Name on file | Address on file | | | | | | | |
| 14117072 | Name on file | Address on file | | | | | | | |
| 14117072 | Name on file | Address on file | | | | | | | |
| 14251030 | Name on file | Address on file | | | | | | | |
| 13180531 | Name on file | Address on file | | | | | | | |
| 13856364 | Name on file | Address on file | | | | | | | |
| 14141356 | Name on file | Address on file | | | | | | | |
| 14366819 | Name on file | Address on file | | | | | | | |
| 14214894 | Name on file | Address on file | | | | | | | |
| 14167925 | Name on file | Address on file | | | | | | | |
| 13389187 | Name on file | Address on file | | | | | | | |
| 13458726 | Name on file | Address on file | | | | | | | |
| 13388893 | Name on file | Address on file | | | | | | | |
| 13563950 | Name on file | Address on file | | | | | | | |
| 13599964 | Name on file | Address on file | | | | | | | |
| 13509831 | Name on file | Address on file | | | | | | | |
| 13874108 | Name on file | Address on file | | | | | | | |
| 13388276 | Name on file | Address on file | | | | | | | |
| 13166452 | Name on file | Address on file | | | | | | | |
| 13423372 | Name on file | Address on file | | | | | | | |
| 14170940 | Name on file | Address on file | | | | | | | |
| 14585312 | Name on file | Address on file | | | | | | | |
| 13685793 | Name on file | Address on file | | | | | | | |
| 13710847 | Name on file | Address on file | | | | | | | |
| 13843852 | Name on file | Address on file | | | | | | | |
| 14237731 | Name on file | Address on file | | | | | | | |
| 13569938 | Name on file | Address on file | | | | | | | |
| 13972831 | Name on file | Address on file | | | | | | | |
| 18979994 | Name on file | Address on file | | | | | | | |
| 13519644 | Name on file | Address on file | | | | | | | |
| 13519644 | Name on file | Address on file | | | | | | | |
| 18954689 | Name on file | Address on file | | | | | | | |
| 18292792 | Name on file | Address on file | | | | | | | |
| 14356074 | Name on file | Address on file | | | | | | | |
| 14356074 | Name on file | Address on file | | | | | | | |
| 13765399 | Name on file | Address on file | | | | | | | |
| 22145644 | Name on file | Address on file | | | | | | | |
| 22145645 | Name on file | Address on file | | | | | | | |
| 13366221 | Name on file | Address on file | | | | | | | |
| 18996159 | Name on file | Address on file | | | | | | | |
| 14131783 | Name on file | Address on file | | | | | | | |
| 13631891 | Name on file | Address on file | | | | | | | |
| 14087551 | Name on file | Address on file | | | | | | | |
| 13752305 | Name on file | Address on file | | | | | | | |
| 14165525 | Name on file | Address on file | | | | | | | |
| 13565317 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13407026 | Name on file | Address on file | | | | | | | |
| 13592709 | Name on file | Address on file | | | | | | | |
| 13869951 | Name on file | Address on file | | | | | | | |
| 13431418 | Name on file | Address on file | | | | | | | |
| 13891930 | Name on file | Address on file | | | | | | | |
| 13602903 | Name on file | Address on file | | | | | | | |
| 13602903 | Name on file | Address on file | | | | | | | |
| 14278495 | Name on file | Address on file | | | | | | | |
| 13149463 | Name on file | Address on file | | | | | | | |
| 13920977 | Name on file | Address on file | | | | | | | |
| 14192515 | Name on file | Address on file | | | | | | | |
| 14122511 | Name on file | Address on file | | | | | | | |
| 13837653 | Name on file | Address on file | | | | | | | |
| 13876816 | Name on file | Address on file | | | | | | | |
| 13397897 | Name on file | Address on file | | | | | | | |
| 13845530 | Name on file | Address on file | | | | | | | |
| 13734138 | Name on file | Address on file | | | | | | | |
| 15383873 | Name on file | Address on file | | | | | | | |
| 14387369 | Name on file | Address on file | | | | | | | |
| 13750172 | Name on file | Address on file | | | | | | | |
| 14220160 | Name on file | Address on file | | | | | | | |
| 13606344 | Name on file | Address on file | | | | | | | |
| 19005944 | Name on file | Address on file | | | | | | | |
| 14234474 | Name on file | Address on file | | | | | | | |
| 13153947 | Name on file | Address on file | | | | | | | |
| 13864293 | Name on file | Address on file | | | | | | | |
| 14434194 | Name on file | Address on file | | | | | | | |
| 14083115 | Name on file | Address on file | | | | | | | |
| 13965420 | Name on file | Address on file | | | | | | | |
| 13527690 | Name on file | Address on file | | | | | | | |
| 14476108 | Name on file | Address on file | | | | | | | |
| 13637834 | Name on file | Address on file | | | | | | | |
| 14390009 | Name on file | Address on file | | | | | | | |
| 14134658 | Name on file | Address on file | | | | | | | |
| 13498260 | Name on file | Address on file | | | | | | | |
| 14370381 | Name on file | Address on file | | | | | | | |
| 14334263 | Name on file | Address on file | | | | | | | |
| 13962888 | Name on file | Address on file | | | | | | | |
| 18246220 | Name on file | Address on file | | | | | | | |
| 14630733 | Name on file | Address on file | | | | | | | |
| 14630733 | Name on file | Address on file | | | | | | | |
| 13182341 | Name on file | Address on file | | | | | | | |
| 14603500 | Name on file | Address on file | | | | | | | |
| 14587464 | Name on file | Address on file | | | | | | | |
| 13735452 | Name on file | Address on file | | | | | | | |
| 14454532 | Name on file | Address on file | | | | | | | |
| 14307166 | Name on file | Address on file | | | | | | | |
| 14040724 | Name on file | Address on file | | | | | | | |
| 14099590 | Name on file | Address on file | | | | | | | |
| 14099590 | Name on file | Address on file | | | | | | | |
| 13655222 | Name on file | Address on file | | | | | | | |
| 13949654 | Name on file | Address on file | | | | | | | |
| 13949654 | Name on file | Address on file | | | | | | | |
| 13380848 | Name on file | Address on file | | | | | | | |
| 19006571 | Name on file | Address on file | | | | | | | |
| 13260653 | Name on file | Address on file | | | | | | | |
| 14680970 | Name on file | Address on file | | | | | | | |
| 14680970 | Name on file | Address on file | | | | | | | |
| 14630951 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14664343 | Name on file | Address on file | | | | | | | |
| 14657721 | Name on file | Address on file | | | | | | | |
| 13857815 | Name on file | Address on file | | | | | | | |
| 14055843 | Name on file | Address on file | | | | | | | |
| 14604245 | Name on file | Address on file | | | | | | | |
| 13399800 | Name on file | Address on file | | | | | | | |
| 13138011 | Name on file | Address on file | | | | | | | |
| 14429055 | Name on file | Address on file | | | | | | | |
| 14214413 | Name on file | Address on file | | | | | | | |
| 15555721 | Name on file | Address on file | | | | | | | |
| 14385996 | Name on file | Address on file | | | | | | | |
| 14385996 | Name on file | Address on file | | | | | | | |
| 13710041 | Name on file | Address on file | | | | | | | |
| 13710041 | Name on file | Address on file | | | | | | | |
| 13361745 | Name on file | Address on file | | | | | | | |
| 13975596 | Name on file | Address on file | | | | | | | |
| 14619362 | Name on file | Address on file | | | | | | | |
| 14636964 | Name on file | Address on file | | | | | | | |
| 13770588 | Name on file | Address on file | | | | | | | |
| 14670728 | Name on file | Address on file | | | | | | | |
| 14670728 | Name on file | Address on file | | | | | | | |
| 18250231 | Name on file | Address on file | | | | | | | |
| 18945702 | Name on file | Address on file | | | | | | | |
| 19004604 | Name on file | Address on file | | | | | | | |
| 18269871 | Name on file | Address on file | | | | | | | |
| 14246041 | Name on file | Address on file | | | | | | | |
| 14022132 | Name on file | Address on file | | | | | | | |
| 13948513 | Name on file | Address on file | | | | | | | |
| 13646826 | Name on file | Address on file | | | | | | | |
| 16849307 | Name on file | Address on file | | | | | | | |
| 18983275 | Name on file | Address on file | | | | | | | |
| 18983275 | Name on file | Address on file | | | | | | | |
| 14035880 | Name on file | Address on file | | | | | | | |
| 20649290 | Name on file | Address on file | | | | | | | |
| 13730677 | Name on file | Address on file | | | | | | | |
| 18326986 | Name on file | Address on file | | | | | | | |
| 18326986 | Name on file | Address on file | | | | | | | |
| 14220270 | Name on file | Address on file | | | | | | | |
| 13389347 | Name on file | Address on file | | | | | | | |
| 13341464 | Name on file | Address on file | | | | | | | |
| 19003098 | Name on file | Address on file | | | | | | | |
| 18338835 | Name on file | Address on file | | | | | | | |
| 19003114 | Name on file | Address on file | | | | | | | |
| 14247823 | Name on file | Address on file | | | | | | | |
| 18249828 | Name on file | Address on file | | | | | | | |
| 18307809 | Name on file | Address on file | | | | | | | |
| 14609109 | Name on file | Address on file | | | | | | | |
| 13173518 | Name on file | Address on file | | | | | | | |
| 13173518 | Name on file | Address on file | | | | | | | |
| 14594545 | Name on file | Address on file | | | | | | | |
| 13872742 | Name on file | Address on file | | | | | | | |
| 14357095 | Name on file | Address on file | | | | | | | |
| 14511360 | Name on file | Address on file | | | | | | | |
| 14541768 | Name on file | Address on file | | | | | | | |
| 13354524 | Name on file | Address on file | | | | | | | |
| 13568231 | Name on file | Address on file | | | | | | | |
| 13568231 | Name on file | Address on file | | | | | | | |
| 13161646 | Name on file | Address on file | | | | | | | |
| 14433182 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14213854 | Name on file | Address on file | | | | | | | |
| 14303417 | Name on file | Address on file | | | | | | | |
| 13701191 | Name on file | Address on file | | | | | | | |
| 14422864 | Name on file | Address on file | | | | | | | |
| 13626212 | Name on file | Address on file | | | | | | | |
| 14343759 | Name on file | Address on file | | | | | | | |
| 13594132 | Name on file | Address on file | | | | | | | |
| 13152626 | Name on file | Address on file | | | | | | | |
| 13657655 | Name on file | Address on file | | | | | | | |
| 14322881 | Name on file | Address on file | | | | | | | |
| 14601695 | Name on file | Address on file | | | | | | | |
| 14601695 | Name on file | Address on file | | | | | | | |
| 13415347 | Name on file | Address on file | | | | | | | |
| 13396953 | Name on file | Address on file | | | | | | | |
| 13178425 | Name on file | Address on file | | | | | | | |
| 14436823 | Name on file | Address on file | | | | | | | |
| 13680668 | Name on file | Address on file | | | | | | | |
| 14514297 | Name on file | Address on file | | | | | | | |
| 13192180 | Name on file | Address on file | | | | | | | |
| 13192090 | Name on file | Address on file | | | | | | | |
| 13940711 | Name on file | Address on file | | | | | | | |
| 13940711 | Name on file | Address on file | | | | | | | |
| 13715528 | Name on file | Address on file | | | | | | | |
| 13967272 | Name on file | Address on file | | | | | | | |
| 13496227 | Name on file | Address on file | | | | | | | |
| 13953558 | Name on file | Address on file | | | | | | | |
| 14477396 | Name on file | Address on file | | | | | | | |
| 13921058 | Name on file | Address on file | | | | | | | |
| 14161755 | Name on file | Address on file | | | | | | | |
| 13939460 | Name on file | Address on file | | | | | | | |
| 13326979 | Name on file | Address on file | | | | | | | |
| 13221597 | Name on file | Address on file | | | | | | | |
| 14383692 | Name on file | Address on file | | | | | | | |
| 14059374 | Name on file | Address on file | | | | | | | |
| 13534567 | Name on file | Address on file | | | | | | | |
| 13534567 | Name on file | Address on file | | | | | | | |
| 14062136 | Name on file | Address on file | | | | | | | |
| 13282685 | Name on file | Address on file | | | | | | | |
| 14423633 | Name on file | Address on file | | | | | | | |
| 13827534 | Name on file | Address on file | | | | | | | |
| 14411015 | Name on file | Address on file | | | | | | | |
| 14415438 | Name on file | Address on file | | | | | | | |
| 13562061 | Name on file | Address on file | | | | | | | |
| 13600879 | Name on file | Address on file | | | | | | | |
| 14265504 | Name on file | Address on file | | | | | | | |
| 13808538 | Name on file | Address on file | | | | | | | |
| 13343922 | Name on file | Address on file | | | | | | | |
| 13445297 | Name on file | Address on file | | | | | | | |
| 13501126 | Name on file | Address on file | | | | | | | |
| 13408707 | Name on file | Address on file | | | | | | | |
| 13204106 | Name on file | Address on file | | | | | | | |
| 14318997 | Name on file | Address on file | | | | | | | |
| 14343299 | Name on file | Address on file | | | | | | | |
| 13795388 | Name on file | Address on file | | | | | | | |
| 14043903 | Name on file | Address on file | | | | | | | |
| 13822300 | Name on file | Address on file | | | | | | | |
| 13961060 | Name on file | Address on file | | | | | | | |
| 13857955 | Name on file | Address on file | | | | | | | |
| 13959498 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14382876 | Name on file | Address on file | | | | | | | |
| 13390186 | Name on file | Address on file | | | | | | | |
| 14216663 | Name on file | Address on file | | | | | | | |
| 13648913 | Name on file | Address on file | | | | | | | |
| 14654054 | Name on file | Address on file | | | | | | | |
| 14654054 | Name on file | Address on file | | | | | | | |
| 13296239 | Name on file | Address on file | | | | | | | |
| 13296239 | Name on file | Address on file | | | | | | | |
| 14162200 | Name on file | Address on file | | | | | | | |
| 13316825 | Name on file | Address on file | | | | | | | |
| 13307690 | Name on file | Address on file | | | | | | | |
| 14030527 | Name on file | Address on file | | | | | | | |
| 14282806 | Name on file | Address on file | | | | | | | |
| 13338627 | Name on file | Address on file | | | | | | | |
| 13338627 | Name on file | Address on file | | | | | | | |
| 14363798 | Name on file | Address on file | | | | | | | |
| 14363798 | Name on file | Address on file | | | | | | | |
| 13423123 | Name on file | Address on file | | | | | | | |
| 15359608 | Name on file | Address on file | | | | | | | |
| 14437827 | Name on file | Address on file | | | | | | | |
| 13175938 | Name on file | Address on file | | | | | | | |
| 13191615 | Name on file | Address on file | | | | | | | |
| 14031571 | Name on file | Address on file | | | | | | | |
| 14095400 | Name on file | Address on file | | | | | | | |
| 13170814 | Name on file | Address on file | | | | | | | |
| 13452059 | Name on file | Address on file | | | | | | | |
| 13452059 | Name on file | Address on file | | | | | | | |
| 13647398 | Name on file | Address on file | | | | | | | |
| 14582953 | Name on file | Address on file | | | | | | | |
| 13180099 | Name on file | Address on file | | | | | | | |
| 13209926 | Name on file | Address on file | | | | | | | |
| 14268539 | Name on file | Address on file | | | | | | | |
| 13444283 | Name on file | Address on file | | | | | | | |
| 13558909 | Name on file | Address on file | | | | | | | |
| 14322652 | Name on file | Address on file | | | | | | | |
| 14322652 | Name on file | Address on file | | | | | | | |
| 14605909 | Name on file | Address on file | | | | | | | |
| 14605909 | Name on file | Address on file | | | | | | | |
| 13390211 | Name on file | Address on file | | | | | | | |
| 13341811 | Name on file | Address on file | | | | | | | |
| 14148479 | Name on file | Address on file | | | | | | | |
| 13936204 | Name on file | Address on file | | | | | | | |
| 14309774 | Name on file | Address on file | | | | | | | |
| 13861141 | Name on file | Address on file | | | | | | | |
| 14281269 | Name on file | Address on file | | | | | | | |
| 14281269 | Name on file | Address on file | | | | | | | |
| 13783467 | Name on file | Address on file | | | | | | | |
| 14631574 | Name on file | Address on file | | | | | | | |
| 14066531 | Name on file | Address on file | | | | | | | |
| 13927127 | Name on file | Address on file | | | | | | | |
| 13526908 | Name on file | Address on file | | | | | | | |
| 13630350 | Name on file | Address on file | | | | | | | |
| 13630350 | Name on file | Address on file | | | | | | | |
| 14616651 | Name on file | Address on file | | | | | | | |
| 13761716 | Name on file | Address on file | | | | | | | |
| 15378233 | Name on file | Address on file | | | | | | | |
| 14071049 | Name on file | Address on file | | | | | | | |
| 14071049 | Name on file | Address on file | | | | | | | |
| 13971567 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13229196 | Name on file | Address on file | | | | | | | |
| 14386090 | Name on file | Address on file | | | | | | | |
| 14089141 | Name on file | Address on file | | | | | | | |
| 13628023 | Name on file | Address on file | | | | | | | |
| 13264527 | Name on file | Address on file | | | | | | | |
| 14116707 | Name on file | Address on file | | | | | | | |
| 14621612 | Name on file | Address on file | | | | | | | |
| 13548913 | Name on file | Address on file | | | | | | | |
| 13693391 | Name on file | Address on file | | | | | | | |
| 13693391 | Name on file | Address on file | | | | | | | |
| 13953846 | Name on file | Address on file | | | | | | | |
| 13499453 | Name on file | Address on file | | | | | | | |
| 14050704 | Name on file | Address on file | | | | | | | |
| 14518173 | Name on file | Address on file | | | | | | | |
| 13162352 | Name on file | Address on file | | | | | | | |
| 13594485 | Name on file | Address on file | | | | | | | |
| 14083595 | Name on file | Address on file | | | | | | | |
| 13670360 | Name on file | Address on file | | | | | | | |
| 13860051 | Name on file | Address on file | | | | | | | |
| 14156528 | Name on file | Address on file | | | | | | | |
| 13337486 | Name on file | Address on file | | | | | | | |
| 13940582 | Name on file | Address on file | | | | | | | |
| 13143995 | Name on file | Address on file | | | | | | | |
| 13316965 | Name on file | Address on file | | | | | | | |
| 13810877 | Name on file | Address on file | | | | | | | |
| 13768029 | Name on file | Address on file | | | | | | | |
| 18254284 | Name on file | Address on file | | | | | | | |
| 13401487 | Name on file | Address on file | | | | | | | |
| 14421771 | Name on file | Address on file | | | | | | | |
| 15400573 | Name on file | Address on file | | | | | | | |
| 14204328 | Name on file | Address on file | | | | | | | |
| 13351727 | Name on file | Address on file | | | | | | | |
| 14649551 | Name on file | Address on file | | | | | | | |
| 13584850 | Name on file | Address on file | | | | | | | |
| 14635302 | Name on file | Address on file | | | | | | | |
| 14356384 | Name on file | Address on file | | | | | | | |
| 13278859 | Name on file | Address on file | | | | | | | |
| 13278859 | Name on file | Address on file | | | | | | | |
| 14503528 | Name on file | Address on file | | | | | | | |
| 13279538 | Name on file | Address on file | | | | | | | |
| 13279538 | Name on file | Address on file | | | | | | | |
| 14358126 | Name on file | Address on file | | | | | | | |
| 13410672 | Name on file | Address on file | | | | | | | |
| 14541745 | Name on file | Address on file | | | | | | | |
| 13470929 | Name on file | Address on file | | | | | | | |
| 13434150 | Name on file | Address on file | | | | | | | |
| 13748073 | Name on file | Address on file | | | | | | | |
| 13966940 | Name on file | Address on file | | | | | | | |
| 13343511 | Name on file | Address on file | | | | | | | |
| 14346882 | Name on file | Address on file | | | | | | | |
| 13255304 | Name on file | Address on file | | | | | | | |
| 14141990 | Name on file | Address on file | | | | | | | |
| 13932924 | Name on file | Address on file | | | | | | | |
| 13170533 | Name on file | Address on file | | | | | | | |
| 14049480 | Name on file | Address on file | | | | | | | |
| 13669112 | Name on file | Address on file | | | | | | | |
| 14200987 | Name on file | Address on file | | | | | | | |
| 13549302 | Name on file | Address on file | | | | | | | |
| 13183486 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13709241 | Name on file | Address on file | | | | | | | |
| 13709241 | Name on file | Address on file | | | | | | | |
| 13621550 | Name on file | Address on file | | | | | | | |
| 13864058 | Name on file | Address on file | | | | | | | |
| 12650852 | Name on file | Address on file | | | | | | | |
| 13983973 | Name on file | Address on file | | | | | | | |
| 13893690 | Name on file | Address on file | | | | | | | |
| 13255993 | Name on file | Address on file | | | | | | | |
| 13578977 | Name on file | Address on file | | | | | | | |
| 13272598 | Name on file | Address on file | | | | | | | |
| 13668553 | Name on file | Address on file | | | | | | | |
| 14433274 | Name on file | Address on file | | | | | | | |
| 13147732 | Name on file | Address on file | | | | | | | |
| 13401420 | Name on file | Address on file | | | | | | | |
| 13363337 | Name on file | Address on file | | | | | | | |
| 13462936 | Name on file | Address on file | | | | | | | |
| 13471444 | Name on file | Address on file | | | | | | | |
| 14026833 | Name on file | Address on file | | | | | | | |
| 13424257 | Name on file | Address on file | | | | | | | |
| 14338371 | Name on file | Address on file | | | | | | | |
| 13229211 | Name on file | Address on file | | | | | | | |
| 14262351 | Name on file | Address on file | | | | | | | |
| 13617620 | Name on file | Address on file | | | | | | | |
| 14662792 | Name on file | Address on file | | | | | | | |
| 13992695 | Name on file | Address on file | | | | | | | |
| 13573352 | Name on file | Address on file | | | | | | | |
| 14300976 | Name on file | Address on file | | | | | | | |
| 14071398 | Name on file | Address on file | | | | | | | |
| 13398415 | Name on file | Address on file | | | | | | | |
| 18258446 | Name on file | Address on file | | | | | | | |
| 18321424 | Name on file | Address on file | | | | | | | |
| 13706929 | Name on file | Address on file | | | | | | | |
| 14479606 | Name on file | Address on file | | | | | | | |
| 13446603 | Name on file | Address on file | | | | | | | |
| 15394794 | Name on file | Address on file | | | | | | | |
| 14370391 | Name on file | Address on file | | | | | | | |
| 14338056 | Name on file | Address on file | | | | | | | |
| 14107310 | Name on file | Address on file | | | | | | | |
| 14067336 | Name on file | Address on file | | | | | | | |
| 13950697 | Name on file | Address on file | | | | | | | |
| 13273879 | Name on file | Address on file | | | | | | | |
| 14552539 | Name on file | Address on file | | | | | | | |
| 13245978 | Name on file | Address on file | | | | | | | |
| 13245978 | Name on file | Address on file | | | | | | | |
| 13177313 | Name on file | Address on file | | | | | | | |
| 13177313 | Name on file | Address on file | | | | | | | |
| 13921327 | Name on file | Address on file | | | | | | | |
| 13921327 | Name on file | Address on file | | | | | | | |
| 13537943 | Name on file | Address on file | | | | | | | |
| 13504842 | Name on file | Address on file | | | | | | | |
| 14599136 | Name on file | Address on file | | | | | | | |
| 13563794 | Name on file | Address on file | | | | | | | |
| 13563794 | Name on file | Address on file | | | | | | | |
| 14148040 | Name on file | Address on file | | | | | | | |
| 14137284 | Name on file | Address on file | | | | | | | |
| 14328918 | Name on file | Address on file | | | | | | | |
| 13658099 | Name on file | Address on file | | | | | | | |
| 13954073 | Name on file | Address on file | | | | | | | |
| 18983902 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18249261 | Name on file | Address on file | | | | | | | |
| 18248767 | Name on file | Address on file | | | | | | | |
| 13991529 | Name on file | Address on file | | | | | | | |
| 13985626 | Name on file | Address on file | | | | | | | |
| 18998577 | Name on file | Address on file | | | | | | | |
| 13396448 | Name on file | Address on file | | | | | | | |
| 18250760 | Name on file | Address on file | | | | | | | |
| 18237699 | Name on file | Address on file | | | | | | | |
| 13509048 | Name on file | Address on file | | | | | | | |
| 14110920 | Name on file | Address on file | | | | | | | |
| 14532683 | Name on file | Address on file | | | | | | | |
| 13499583 | Name on file | Address on file | | | | | | | |
| 13805875 | Name on file | Address on file | | | | | | | |
| 13301162 | Name on file | Address on file | | | | | | | |
| 14020853 | Name on file | Address on file | | | | | | | |
| 14308460 | Name on file | Address on file | | | | | | | |
| 14216096 | Name on file | Address on file | | | | | | | |
| 14515986 | Name on file | Address on file | | | | | | | |
| 13719661 | Name on file | Address on file | | | | | | | |
| 14324737 | Name on file | Address on file | | | | | | | |
| 14426505 | Name on file | Address on file | | | | | | | |
| 14413637 | Name on file | Address on file | | | | | | | |
| 14329218 | Name on file | Address on file | | | | | | | |
| 13447162 | Name on file | Address on file | | | | | | | |
| 14620594 | Name on file | Address on file | | | | | | | |
| 13313686 | Name on file | Address on file | | | | | | | |
| 13313686 | Name on file | Address on file | | | | | | | |
| 14058287 | Name on file | Address on file | | | | | | | |
| 13897079 | Name on file | Address on file | | | | | | | |
| 13766806 | Name on file | Address on file | | | | | | | |
| 14157291 | Name on file | Address on file | | | | | | | |
| 14194484 | Name on file | Address on file | | | | | | | |
| 13908703 | Name on file | Address on file | | | | | | | |
| 14456288 | Name on file | Address on file | | | | | | | |
| 14503615 | Name on file | Address on file | | | | | | | |
| 13728522 | Name on file | Address on file | | | | | | | |
| 14041909 | Name on file | Address on file | | | | | | | |
| 18271950 | Name on file | Address on file | | | | | | | |
| 13860175 | Name on file | Address on file | | | | | | | |
| 13959984 | Name on file | Address on file | | | | | | | |
| 14672280 | Name on file | Address on file | | | | | | | |
| 14224864 | Name on file | Address on file | | | | | | | |
| 13859342 | Name on file | Address on file | | | | | | | |
| 13669205 | Name on file | Address on file | | | | | | | |
| 13468256 | Name on file | Address on file | | | | | | | |
| 14281810 | Name on file | Address on file | | | | | | | |
| 13212290 | Name on file | Address on file | | | | | | | |
| 13995386 | Name on file | Address on file | | | | | | | |
| 14280174 | Name on file | Address on file | | | | | | | |
| 19020558 | Name on file | Address on file | | | | | | | |
| 14364205 | Name on file | Address on file | | | | | | | |
| 14364205 | Name on file | Address on file | | | | | | | |
| 13204898 | Name on file | Address on file | | | | | | | |
| 18502734 | Name on file | Address on file | | | | | | | |
| 14493711 | Name on file | Address on file | | | | | | | |
| 13579946 | Name on file | Address on file | | | | | | | |
| 13943666 | Name on file | Address on file | | | | | | | |
| 13678079 | Name on file | Address on file | | | | | | | |
| 14309430 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13718161 | Name on file | Address on file | | | | | | | |
| 18954750 | Name on file | Address on file | | | | | | | |
| 14625205 | Name on file | Address on file | | | | | | | |
| 19029166 | Name on file | Address on file | | | | | | | |
| 18984616 | Name on file | Address on file | | | | | | | |
| 13806707 | Name on file | Address on file | | | | | | | |
| 13806707 | Name on file | Address on file | | | | | | | |
| 13599194 | Name on file | Address on file | | | | | | | |
| 18306008 | Name on file | Address on file | | | | | | | |
| 13354607 | Name on file | Address on file | | | | | | | |
| 13975259 | Name on file | Address on file | | | | | | | |
| 18324770 | Name on file | Address on file | | | | | | | |
| 18324770 | Name on file | Address on file | | | | | | | |
| 14102619 | Name on file | Address on file | | | | | | | |
| 14156845 | Name on file | Address on file | | | | | | | |
| 13395184 | Name on file | Address on file | | | | | | | |
| 13378851 | Name on file | Address on file | | | | | | | |
| 13516284 | Name on file | Address on file | | | | | | | |
| 13532234 | Name on file | Address on file | | | | | | | |
| 14102581 | Name on file | Address on file | | | | | | | |
| 13808033 | Name on file | Address on file | | | | | | | |
| 13520210 | Name on file | Address on file | | | | | | | |
| 14415874 | Name on file | Address on file | | | | | | | |
| 14193340 | Name on file | Address on file | | | | | | | |
| 14145975 | Name on file | Address on file | | | | | | | |
| 13940696 | Name on file | Address on file | | | | | | | |
| 18330816 | Name on file | Address on file | | | | | | | |
| 14241352 | Name on file | Address on file | | | | | | | |
| 13889233 | Name on file | Address on file | | | | | | | |
| 13734592 | Name on file | Address on file | | | | | | | |
| 13734592 | Name on file | Address on file | | | | | | | |
| 14491254 | Name on file | Address on file | | | | | | | |
| 13161269 | Name on file | Address on file | | | | | | | |
| 19020314 | Name on file | Address on file | | | | | | | |
| 13837873 | Name on file | Address on file | | | | | | | |
| 13398269 | Name on file | Address on file | | | | | | | |
| 14184746 | Name on file | Address on file | | | | | | | |
| 22196533 | Name on file | Address on file | | | | | | | |
| 14420645 | Name on file | Address on file | | | | | | | |
| 13233545 | Name on file | Address on file | | | | | | | |
| 14150941 | Name on file | Address on file | | | | | | | |
| 13920197 | Name on file | Address on file | | | | | | | |
| 13599495 | Name on file | Address on file | | | | | | | |
| 14375674 | Name on file | Address on file | | | | | | | |
| 13599495 | Name on file | Address on file | | | | | | | |
| 14375674 | Name on file | Address on file | | | | | | | |
| 14116662 | Name on file | Address on file | | | | | | | |
| 18272363 | Name on file | Address on file | | | | | | | |
| 13163841 | Name on file | Address on file | | | | | | | |
| 18304692 | Name on file | Address on file | | | | | | | |
| 13717425 | Name on file | Address on file | | | | | | | |
| 14189077 | Name on file | Address on file | | | | | | | |
| 13888360 | Name on file | Address on file | | | | | | | |
| 13644103 | Name on file | Address on file | | | | | | | |
| 14238045 | Name on file | Address on file | | | | | | | |
| 13699046 | Name on file | Address on file | | | | | | | |
| 13271496 | Name on file | Address on file | | | | | | | |
| 13395051 | Name on file | Address on file | | | | | | | |
| 15366806 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15366806 | Name on file | Address on file | | | | | | | |
| 13900901 | Name on file | Address on file | | | | | | | |
| 13900901 | Name on file | Address on file | | | | | | | |
| 13571297 | Name on file | Address on file | | | | | | | |
| 13571297 | Name on file | Address on file | | | | | | | |
| 14283546 | Name on file | Address on file | | | | | | | |
| 14066640 | Name on file | Address on file | | | | | | | |
| 13523759 | Name on file | Address on file | | | | | | | |
| 13914696 | Name on file | Address on file | | | | | | | |
| 13711192 | Name on file | Address on file | | | | | | | |
| 13711192 | Name on file | Address on file | | | | | | | |
| 19033662 | Name on file | Address on file | | | | | | | |
| 13260793 | Name on file | Address on file | | | | | | | |
| 13706168 | Name on file | Address on file | | | | | | | |
| 13297016 | Name on file | Address on file | | | | | | | |
| 13619882 | Name on file | Address on file | | | | | | | |
| 13547115 | Name on file | Address on file | | | | | | | |
| 13704878 | Name on file | Address on file | | | | | | | |
| 19176316 | Name on file | Address on file | | | | | | | |
| 14424520 | Name on file | Address on file | | | | | | | |
| 13205895 | Name on file | Address on file | | | | | | | |
| 15400744 | Name on file | Address on file | | | | | | | |
| 13761101 | Name on file | Address on file | | | | | | | |
| 14010704 | Name on file | Address on file | | | | | | | |
| 13867333 | Name on file | Address on file | | | | | | | |
| 13963840 | Name on file | Address on file | | | | | | | |
| 13963840 | Name on file | Address on file | | | | | | | |
| 13649296 | Name on file | Address on file | | | | | | | |
| 13898063 | Name on file | Address on file | | | | | | | |
| 14241076 | Name on file | Address on file | | | | | | | |
| 13963822 | Name on file | Address on file | | | | | | | |
| 13240888 | Name on file | Address on file | | | | | | | |
| 14121390 | Name on file | Address on file | | | | | | | |
| 14121390 | Name on file | Address on file | | | | | | | |
| 14131328 | Name on file | Address on file | | | | | | | |
| 13771296 | Name on file | Address on file | | | | | | | |
| 14642314 | Name on file | Address on file | | | | | | | |
| 14161085 | Name on file | Address on file | | | | | | | |
| 14183069 | Name on file | Address on file | | | | | | | |
| 13428612 | Name on file | Address on file | | | | | | | |
| 13913803 | Name on file | Address on file | | | | | | | |
| 13255945 | Name on file | Address on file | | | | | | | |
| 13313472 | Name on file | Address on file | | | | | | | |
| 13313472 | Name on file | Address on file | | | | | | | |
| 13483142 | Name on file | Address on file | | | | | | | |
| 13999041 | Name on file | Address on file | | | | | | | |
| 14083658 | Name on file | Address on file | | | | | | | |
| 14083658 | Name on file | Address on file | | | | | | | |
| 13560976 | Name on file | Address on file | | | | | | | |
| 14099911 | Name on file | Address on file | | | | | | | |
| 14455909 | Name on file | Address on file | | | | | | | |
| 13892435 | Name on file | Address on file | | | | | | | |
| 13892435 | Name on file | Address on file | | | | | | | |
| 13704636 | Name on file | Address on file | | | | | | | |
| 13182317 | Name on file | Address on file | | | | | | | |
| 14641280 | Name on file | Address on file | | | | | | | |
| 15401496 | Name on file | Address on file | | | | | | | |
| 15408375 | Name on file | Address on file | | | | | | | |
| 13310777 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13993580 | Name on file | Address on file | | | | | | | |
| 13586591 | Name on file | Address on file | | | | | | | |
| 15408643 | Name on file | Address on file | | | | | | | |
| 13846824 | Name on file | Address on file | | | | | | | |
| 14327890 | Name on file | Address on file | | | | | | | |
| 14036077 | Name on file | Address on file | | | | | | | |
| 14036077 | Name on file | Address on file | | | | | | | |
| 14149401 | Name on file | Address on file | | | | | | | |
| 14149401 | Name on file | Address on file | | | | | | | |
| 13421446 | Name on file | Address on file | | | | | | | |
| 13284192 | Name on file | Address on file | | | | | | | |
| 13498343 | Name on file | Address on file | | | | | | | |
| 14447928 | Name on file | Address on file | | | | | | | |
| 13790311 | Name on file | Address on file | | | | | | | |
| 13544765 | Name on file | Address on file | | | | | | | |
| 14029857 | Name on file | Address on file | | | | | | | |
| 18237660 | Name on file | Address on file | | | | | | | |
| 18947643 | Name on file | Address on file | | | | | | | |
| 13294166 | Name on file | Address on file | | | | | | | |
| 14408512 | Name on file | Address on file | | | | | | | |
| 14434489 | Name on file | Address on file | | | | | | | |
| 14434489 | Name on file | Address on file | | | | | | | |
| 14619974 | Name on file | Address on file | | | | | | | |
| 13923656 | Name on file | Address on file | | | | | | | |
| 13355189 | Name on file | Address on file | | | | | | | |
| 13856657 | Name on file | Address on file | | | | | | | |
| 13947782 | Name on file | Address on file | | | | | | | |
| 13947782 | Name on file | Address on file | | | | | | | |
| 13378885 | Name on file | Address on file | | | | | | | |
| 13835746 | Name on file | Address on file | | | | | | | |
| 13937433 | Name on file | Address on file | | | | | | | |
| 13937433 | Name on file | Address on file | | | | | | | |
| 13856852 | Name on file | Address on file | | | | | | | |
| 14099516 | Name on file | Address on file | | | | | | | |
| 14099516 | Name on file | Address on file | | | | | | | |
| 14122817 | Name on file | Address on file | | | | | | | |
| 14122817 | Name on file | Address on file | | | | | | | |
| 14335733 | Name on file | Address on file | | | | | | | |
| 13837173 | Name on file | Address on file | | | | | | | |
| 14067205 | Name on file | Address on file | | | | | | | |
| 14067205 | Name on file | Address on file | | | | | | | |
| 14128884 | Name on file | Address on file | | | | | | | |
| 14389510 | Name on file | Address on file | | | | | | | |
| 13426832 | Name on file | Address on file | | | | | | | |
| 14189907 | Name on file | Address on file | | | | | | | |
| 14191404 | Name on file | Address on file | | | | | | | |
| 14032543 | Name on file | Address on file | | | | | | | |
| 14475721 | Name on file | Address on file | | | | | | | |
| 13550109 | Name on file | Address on file | | | | | | | |
| 13138983 | Name on file | Address on file | | | | | | | |
| 14044774 | Name on file | Address on file | | | | | | | |
| 14549125 | Name on file | Address on file | | | | | | | |
| 14549125 | Name on file | Address on file | | | | | | | |
| 14128846 | Name on file | Address on file | | | | | | | |
| 13388970 | Name on file | Address on file | | | | | | | |
| 13354778 | Name on file | Address on file | | | | | | | |
| 13855386 | Name on file | Address on file | | | | | | | |
| 14238096 | Name on file | Address on file | | | | | | | |
| 13849613 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14530339 | Name on file | Address on file | | | | | | | |
| 13614626 | Name on file | Address on file | | | | | | | |
| 13450242 | Name on file | Address on file | | | | | | | |
| 18952640 | Name on file | Address on file | | | | | | | |
| 13799013 | Name on file | Address on file | | | | | | | |
| 13849984 | Name on file | Address on file | | | | | | | |
| 13770497 | Name on file | Address on file | | | | | | | |
| 13770497 | Name on file | Address on file | | | | | | | |
| 14661889 | Name on file | Address on file | | | | | | | |
| 18286289 | Name on file | Address on file | | | | | | | |
| 22206739 | Ceratosaurus Investors, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 20696458 | Ceratosaurus Investors, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22182526 | Ceratosaurus Investors, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 20622451 | Ceratosaurus Investors, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 14117683 | Name on file | Address on file | | | | | | | |
| 18967629 | Name on file | Address on file | | | | | | | |
| 14124535 | Name on file | Address on file | | | | | | | |
| 13464803 | Name on file | Address on file | | | | | | | |
| 14589669 | Name on file | Address on file | | | | | | | |
| 18310210 | Name on file | Address on file | | | | | | | |
| 14061046 | Name on file | Address on file | | | | | | | |
| 18248978 | Name on file | Address on file | | | | | | | |
| 18247874 | Name on file | Address on file | | | | | | | |
| 13299166 | Name on file | Address on file | | | | | | | |
| 14630066 | Name on file | Address on file | | | | | | | |
| 14630066 | Name on file | Address on file | | | | | | | |
| 13212817 | Name on file | Address on file | | | | | | | |
| 14289108 | Name on file | Address on file | | | | | | | |
| 13606939 | Name on file | Address on file | | | | | | | |
| 14022219 | Name on file | Address on file | | | | | | | |
| 14210262 | Name on file | Address on file | | | | | | | |
| 14469717 | Name on file | Address on file | | | | | | | |
| 14464383 | Name on file | Address on file | | | | | | | |
| 13335899 | Name on file | Address on file | | | | | | | |
| 13686163 | Name on file | Address on file | | | | | | | |
| 13147684 | Name on file | Address on file | | | | | | | |
| 13343985 | Name on file | Address on file | | | | | | | |
| 13241500 | Name on file | Address on file | | | | | | | |
| 14379670 | Name on file | Address on file | | | | | | | |
| 13981899 | Name on file | Address on file | | | | | | | |
| 14138931 | Name on file | Address on file | | | | | | | |
| 13718604 | Name on file | Address on file | | | | | | | |
| 14335354 | Name on file | Address on file | | | | | | | |
| 13348988 | Name on file | Address on file | | | | | | | |
| 14207112 | Name on file | Address on file | | | | | | | |
| 14207112 | Name on file | Address on file | | | | | | | |
| 13266037 | Name on file | Address on file | | | | | | | |
| 18246312 | Name on file | Address on file | | | | | | | |
| 14325703 | Name on file | Address on file | | | | | | | |
| 13646831 | Name on file | Address on file | | | | | | | |
| 13648741 | Name on file | Address on file | | | | | | | |
| 13921003 | Name on file | Address on file | | | | | | | |
| 13608640 | Name on file | Address on file | | | | | | | |
| 14660924 | Name on file | Address on file | | | | | | | |
| 13942726 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13841738 | Name on file | Address on file | | | | | | | |
| 14180459 | Name on file | Address on file | | | | | | | |
| 14067046 | Name on file | Address on file | | | | | | | |
| 14064912 | Name on file | Address on file | | | | | | | |
| 20655231 | Name on file | Address on file | | | | | | | |
| 13463655 | Name on file | Address on file | | | | | | | |
| 14159620 | Name on file | Address on file | | | | | | | |
| 14029511 | Name on file | Address on file | | | | | | | |
| 13962797 | Name on file | Address on file | | | | | | | |
| 13814418 | Name on file | Address on file | | | | | | | |
| 14600510 | Name on file | Address on file | | | | | | | |
| 14600510 | Name on file | Address on file | | | | | | | |
| 13555006 | Name on file | Address on file | | | | | | | |
| 13142538 | Name on file | Address on file | | | | | | | |
| 14040781 | Name on file | Address on file | | | | | | | |
| 13550534 | Name on file | Address on file | | | | | | | |
| 14026898 | Name on file | Address on file | | | | | | | |
| 19000704 | Name on file | Address on file | | | | | | | |
| 13557625 | Name on file | Address on file | | | | | | | |
| 15361344 | Name on file | Address on file | | | | | | | |
| 15361344 | Name on file | Address on file | | | | | | | |
| 14646878 | Name on file | Address on file | | | | | | | |
| 13243011 | Name on file | Address on file | | | | | | | |
| 18982790 | Name on file | Address on file | | | | | | | |
| 18982790 | Name on file | Address on file | | | | | | | |
| 13978536 | Name on file | Address on file | | | | | | | |
| 13252223 | Name on file | Address on file | | | | | | | |
| 13441813 | Name on file | Address on file | | | | | | | |
| 13799876 | Name on file | Address on file | | | | | | | |
| 13896749 | Name on file | Address on file | | | | | | | |
| 13746000 | Name on file | Address on file | | | | | | | |
| 14125340 | Name on file | Address on file | | | | | | | |
| 13666269 | Name on file | Address on file | | | | | | | |
| 13617436 | Name on file | Address on file | | | | | | | |
| 13400588 | Name on file | Address on file | | | | | | | |
| 13274834 | Name on file | Address on file | | | | | | | |
| 13820045 | Name on file | Address on file | | | | | | | |
| 13749543 | Name on file | Address on file | | | | | | | |
| 13470342 | Name on file | Address on file | | | | | | | |
| 18298810 | Name on file | Address on file | | | | | | | |
| 18941561 | Name on file | Address on file | | | | | | | |
| 13826482 | Name on file | Address on file | | | | | | | |
| 13331242 | Name on file | Address on file | | | | | | | |
| 14644095 | Name on file | Address on file | | | | | | | |
| 14308616 | Name on file | Address on file | | | | | | | |
| 13303455 | Name on file | Address on file | | | | | | | |
| 14112384 | Name on file | Address on file | | | | | | | |
| 13368775 | Name on file | Address on file | | | | | | | |
| 14328378 | Name on file | Address on file | | | | | | | |
| 14381899 | Name on file | Address on file | | | | | | | |
| 13828325 | Name on file | Address on file | | | | | | | |
| 13572921 | Name on file | Address on file | | | | | | | |
| 19018438 | Name on file | Address on file | | | | | | | |
| 14488235 | Name on file | Address on file | | | | | | | |
| 13652311 | Name on file | Address on file | | | | | | | |
| 14112932 | Name on file | Address on file | | | | | | | |
| 14155613 | Name on file | Address on file | | | | | | | |
| 13977997 | Name on file | Address on file | | | | | | | |
| 14508850 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14322757 | Name on file | Address on file | | | | | | | |
| 14530279 | Name on file | Address on file | | | | | | | |
| 13233558 | Name on file | Address on file | | | | | | | |
| 13938744 | Name on file | Address on file | | | | | | | |
| 13434296 | Name on file | Address on file | | | | | | | |
| 13664990 | Name on file | Address on file | | | | | | | |
| 13857828 | Name on file | Address on file | | | | | | | |
| 14628146 | Name on file | Address on file | | | | | | | |
| 18304779 | Name on file | Address on file | | | | | | | |
| 13970156 | Name on file | Address on file | | | | | | | |
| 13954394 | Name on file | Address on file | | | | | | | |
| 13954394 | Name on file | Address on file | | | | | | | |
| 13566329 | Name on file | Address on file | | | | | | | |
| 13800731 | Name on file | Address on file | | | | | | | |
| 13800731 | Name on file | Address on file | | | | | | | |
| 18997658 | Name on file | Address on file | | | | | | | |
| 13783043 | Name on file | Address on file | | | | | | | |
| 13642028 | Name on file | Address on file | | | | | | | |
| 14630055 | Name on file | Address on file | | | | | | | |
| 14630055 | Name on file | Address on file | | | | | | | |
| 18319998 | Name on file | Address on file | | | | | | | |
| 14640987 | Name on file | Address on file | | | | | | | |
| 13871633 | Name on file | Address on file | | | | | | | |
| 14186298 | Name on file | Address on file | | | | | | | |
| 18311227 | Name on file | Address on file | | | | | | | |
| 18328644 | Name on file | Address on file | | | | | | | |
| 18284834 | Name on file | Address on file | | | | | | | |
| 13449809 | Name on file | Address on file | | | | | | | |
| 18318240 | Name on file | Address on file | | | | | | | |
| 13338835 | Name on file | Address on file | | | | | | | |
| 13338835 | Name on file | Address on file | | | | | | | |
| 13983148 | Name on file | Address on file | | | | | | | |
| 13366292 | Name on file | Address on file | | | | | | | |
| 13366292 | Name on file | Address on file | | | | | | | |
| 15367801 | Name on file | Address on file | | | | | | | |
| 14252110 | Name on file | Address on file | | | | | | | |
| 13780646 | Name on file | Address on file | | | | | | | |
| 13476078 | Name on file | Address on file | | | | | | | |
| 13275090 | Name on file | Address on file | | | | | | | |
| 14609600 | Name on file | Address on file | | | | | | | |
| 22155917 | Name on file | Address on file | | | | | | | |
| 22155916 | Name on file | Address on file | | | | | | | |
| 14278459 | Name on file | Address on file | | | | | | | |
| 18262304 | Name on file | Address on file | | | | | | | |
| 13357313 | Name on file | Address on file | | | | | | | |
| 13243598 | Name on file | Address on file | | | | | | | |
| 13243598 | Name on file | Address on file | | | | | | | |
| 14296012 | Name on file | Address on file | | | | | | | |
| 13564186 | Name on file | Address on file | | | | | | | |
| 14097741 | Name on file | Address on file | | | | | | | |
| 14151243 | Name on file | Address on file | | | | | | | |
| 14151243 | Name on file | Address on file | | | | | | | |
| 13851123 | Name on file | Address on file | | | | | | | |
| 13981449 | Name on file | Address on file | | | | | | | |
| 13184935 | Name on file | Address on file | | | | | | | |
| 13383803 | Name on file | Address on file | | | | | | | |
| 22161123 | Name on file | Address on file | | | | | | | |
| 18249947 | Name on file | Address on file | | | | | | | |
| 18260470 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13217265 | Name on file | Address on file | | | | | | | |
| 19015932 | Name on file | Address on file | | | | | | | |
| 18992663 | Name on file | Address on file | | | | | | | |
| 14068651 | Name on file | Address on file | | | | | | | |
| 14598292 | Name on file | Address on file | | | | | | | |
| 13937220 | Name on file | Address on file | | | | | | | |
| 13368843 | Name on file | Address on file | | | | | | | |
| 13414066 | Name on file | Address on file | | | | | | | |
| 13553876 | Name on file | Address on file | | | | | | | |
| 14512436 | Name on file | Address on file | | | | | | | |
| 18501901 | Name on file | Address on file | | | | | | | |
| 14681519 | Name on file | Address on file | | | | | | | |
| 14524196 | Name on file | Address on file | | | | | | | |
| 13431764 | Name on file | Address on file | | | | | | | |
| 13826244 | Name on file | Address on file | | | | | | | |
| 18246926 | Name on file | Address on file | | | | | | | |
| 14007344 | Name on file | Address on file | | | | | | | |
| 14007344 | Name on file | Address on file | | | | | | | |
| 14517223 | Name on file | Address on file | | | | | | | |
| 18304328 | Name on file | Address on file | | | | | | | |
| 14591929 | Name on file | Address on file | | | | | | | |
| 13318517 | Name on file | Address on file | | | | | | | |
| 13273721 | Name on file | Address on file | | | | | | | |
| 13222081 | Name on file | Address on file | | | | | | | |
| 14548940 | Name on file | Address on file | | | | | | | |
| 14558906 | Name on file | Address on file | | | | | | | |
| 14212049 | Name on file | Address on file | | | | | | | |
| 14212049 | Name on file | Address on file | | | | | | | |
| 18277996 | Name on file | Address on file | | | | | | | |
| 18969330 | Name on file | Address on file | | | | | | | |
| 18307993 | Name on file | Address on file | | | | | | | |
| 13723168 | Name on file | Address on file | | | | | | | |
| 18951203 | Name on file | Address on file | | | | | | | |
| 13353182 | Name on file | Address on file | | | | | | | |
| 18292904 | Name on file | Address on file | | | | | | | |
| 14650745 | Name on file | Address on file | | | | | | | |
| 14628203 | Name on file | Address on file | | | | | | | |
| 14628203 | Name on file | Address on file | | | | | | | |
| 13973302 | Name on file | Address on file | | | | | | | |
| 18292550 | Name on file | Address on file | | | | | | | |
| 14462287 | Name on file | Address on file | | | | | | | |
| 13428715 | Name on file | Address on file | | | | | | | |
| 14048864 | Name on file | Address on file | | | | | | | |
| 13373059 | Name on file | Address on file | | | | | | | |
| 14053114 | Name on file | Address on file | | | | | | | |
| 14585565 | Name on file | Address on file | | | | | | | |
| 14592057 | Name on file | Address on file | | | | | | | |
| 18265750 | Name on file | Address on file | | | | | | | |
| 18334064 | Name on file | Address on file | | | | | | | |
| 14552520 | Name on file | Address on file | | | | | | | |
| 13450571 | Name on file | Address on file | | | | | | | |
| 13301521 | Name on file | Address on file | | | | | | | |
| 13593650 | Name on file | Address on file | | | | | | | |
| 13516359 | Name on file | Address on file | | | | | | | |
| 13660685 | Name on file | Address on file | | | | | | | |
| 14280285 | Name on file | Address on file | | | | | | | |
| 13623897 | Name on file | Address on file | | | | | | | |
| 14340557 | Name on file | Address on file | | | | | | | |
| 14546401 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13535680 | Name on file | Address on file | | | | | | | |
| 20819482 | Name on file | Address on file | | | | | | | |
| 13270322 | Name on file | Address on file | | | | | | | |
| 13397614 | Name on file | Address on file | | | | | | | |
| 13397614 | Name on file | Address on file | | | | | | | |
| 14510157 | Name on file | Address on file | | | | | | | |
| 14510157 | Name on file | Address on file | | | | | | | |
| 18308030 | Name on file | Address on file | | | | | | | |
| 18308030 | Name on file | Address on file | | | | | | | |
| 19015485 | Name on file | Address on file | | | | | | | |
| 13631756 | Name on file | Address on file | | | | | | | |
| 13513090 | Name on file | Address on file | | | | | | | |
| 18333206 | Name on file | Address on file | | | | | | | |
| 14629918 | Name on file | Address on file | | | | | | | |
| 13775012 | Name on file | Address on file | | | | | | | |
| 13775012 | Name on file | Address on file | | | | | | | |
| 13268702 | Name on file | Address on file | | | | | | | |
| 18254050 | Name on file | Address on file | | | | | | | |
| 18301886 | Name on file | Address on file | | | | | | | |
| 14580265 | Name on file | Address on file | | | | | | | |
| 14549843 | Name on file | Address on file | | | | | | | |
| 13398473 | Name on file | Address on file | | | | | | | |
| 14383851 | Name on file | Address on file | | | | | | | |
| 14595063 | Name on file | Address on file | | | | | | | |
| 14149476 | Name on file | Address on file | | | | | | | |
| 14149476 | Name on file | Address on file | | | | | | | |
| 13756906 | Name on file | Address on file | | | | | | | |
| 13756906 | Name on file | Address on file | | | | | | | |
| 14262706 | Name on file | Address on file | | | | | | | |
| 19021189 | Name on file | Address on file | | | | | | | |
| 18953803 | Name on file | Address on file | | | | | | | |
| 18995397 | Name on file | Address on file | | | | | | | |
| 18308937 | Name on file | Address on file | | | | | | | |
| 18949374 | Name on file | Address on file | | | | | | | |
| 18271794 | Name on file | Address on file | | | | | | | |
| 18991864 | Name on file | Address on file | | | | | | | |
| 22138147 | Name on file | Address on file | | | | | | | |
| 19022747 | Name on file | Address on file | | | | | | | |
| 18270630 | Name on file | Address on file | | | | | | | |
| 18981528 | Name on file | Address on file | | | | | | | |
| 18995352 | Name on file | Address on file | | | | | | | |
| 18331066 | Name on file | Address on file | | | | | | | |
| 18324907 | Name on file | Address on file | | | | | | | |
| 18983243 | Name on file | Address on file | | | | | | | |
| 18960277 | Name on file | Address on file | | | | | | | |
| 19176359 | Name on file | Address on file | | | | | | | |
| 18332544 | Name on file | Address on file | | | | | | | |
| 19005112 | Name on file | Address on file | | | | | | | |
| 18944400 | Name on file | Address on file | | | | | | | |
| 18942609 | Name on file | Address on file | | | | | | | |
| 18328276 | Name on file | Address on file | | | | | | | |
| 18299334 | Name on file | Address on file | | | | | | | |
| 18257362 | Name on file | Address on file | | | | | | | |
| 22145395 | Name on file | Address on file | | | | | | | |
| 18247645 | Name on file | Address on file | | | | | | | |
| 18317493 | Name on file | Address on file | | | | | | | |
| 18245007 | Name on file | Address on file | | | | | | | |
| 18324538 | Name on file | Address on file | | | | | | | |
| 20816366 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18965678 | Name on file | Address on file | | | | | | | |
| 18278392 | Name on file | Address on file | | | | | | | |
| 18304457 | Name on file | Address on file | | | | | | | |
| 18247483 | Name on file | Address on file | | | | | | | |
| 18253420 | Name on file | Address on file | | | | | | | |
| 20814541 | Name on file | Address on file | | | | | | | |
| 18323141 | Name on file | Address on file | | | | | | | |
| 18258986 | Name on file | Address on file | | | | | | | |
| 18291215 | Name on file | Address on file | | | | | | | |
| 14020620 | Name on file | Address on file | | | | | | | |
| 15376511 | Name on file | Address on file | | | | | | | |
| 13681120 | Name on file | Address on file | | | | | | | |
| 13657531 | Name on file | Address on file | | | | | | | |
| 14522494 | Name on file | Address on file | | | | | | | |
| 14345977 | Name on file | Address on file | | | | | | | |
| 13639924 | Name on file | Address on file | | | | | | | |
| 13930445 | Name on file | Address on file | | | | | | | |
| 13413535 | Name on file | Address on file | | | | | | | |
| 14625699 | Name on file | Address on file | | | | | | | |
| 14173244 | Name on file | Address on file | | | | | | | |
| 13200766 | Name on file | Address on file | | | | | | | |
| 13262027 | Name on file | Address on file | | | | | | | |
| 13894566 | Name on file | Address on file | | | | | | | |
| 13899773 | Name on file | Address on file | | | | | | | |
| 13848445 | Name on file | Address on file | | | | | | | |
| 13161510 | Name on file | Address on file | | | | | | | |
| 14590097 | Name on file | Address on file | | | | | | | |
| 13416922 | Name on file | Address on file | | | | | | | |
| 13714860 | Name on file | Address on file | | | | | | | |
| 13899662 | Name on file | Address on file | | | | | | | |
| 13413551 | Name on file | Address on file | | | | | | | |
| 18263173 | Name on file | Address on file | | | | | | | |
| 13890009 | Name on file | Address on file | | | | | | | |
| 14198847 | Name on file | Address on file | | | | | | | |
| 18996575 | Name on file | Address on file | | | | | | | |
| 13760625 | Name on file | Address on file | | | | | | | |
| 13184309 | Name on file | Address on file | | | | | | | |
| 14270027 | Name on file | Address on file | | | | | | | |
| 13674607 | Name on file | Address on file | | | | | | | |
| 15389023 | Name on file | Address on file | | | | | | | |
| 13825807 | Name on file | Address on file | | | | | | | |
| 14462647 | Name on file | Address on file | | | | | | | |
| 13825808 | Name on file | Address on file | | | | | | | |
| 13481269 | Name on file | Address on file | | | | | | | |
| 13596103 | Name on file | Address on file | | | | | | | |
| 13150916 | Name on file | Address on file | | | | | | | |
| 18936779 | Name on file | Address on file | | | | | | | |
| 14327107 | Name on file | Address on file | | | | | | | |
| 14002812 | Name on file | Address on file | | | | | | | |
| 14049414 | Name on file | Address on file | | | | | | | |
| 14049414 | Name on file | Address on file | | | | | | | |
| 13334298 | Name on file | Address on file | | | | | | | |
| 19169516 | Name on file | Address on file | | | | | | | |
| 14089482 | Name on file | Address on file | | | | | | | |
| 14012686 | Name on file | Address on file | | | | | | | |
| 14638949 | Name on file | Address on file | | | | | | | |
| 14638949 | Name on file | Address on file | | | | | | | |
| 14371759 | Name on file | Address on file | | | | | | | |
| 14673703 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14339449 | Name on file | Address on file | | | | | | | |
| 13462817 | Name on file | Address on file | | | | | | | |
| 13462817 | Name on file | Address on file | | | | | | | |
| 13899945 | Name on file | Address on file | | | | | | | |
| 13899945 | Name on file | Address on file | | | | | | | |
| 14491792 | Name on file | Address on file | | | | | | | |
| 13355717 | Name on file | Address on file | | | | | | | |
| 13917890 | Name on file | Address on file | | | | | | | |
| 18284802 | Name on file | Address on file | | | | | | | |
| 14591554 | Name on file | Address on file | | | | | | | |
| 13756291 | Name on file | Address on file | | | | | | | |
| 13756291 | Name on file | Address on file | | | | | | | |
| 14359319 | Name on file | Address on file | | | | | | | |
| 14080859 | Name on file | Address on file | | | | | | | |
| 13498543 | Name on file | Address on file | | | | | | | |
| 13498543 | Name on file | Address on file | | | | | | | |
| 18272754 | Name on file | Address on file | | | | | | | |
| 13825095 | Name on file | Address on file | | | | | | | |
| 18320891 | Name on file | Address on file | | | | | | | |
| 14454932 | Name on file | Address on file | | | | | | | |
| 14427060 | Name on file | Address on file | | | | | | | |
| 13541659 | Name on file | Address on file | | | | | | | |
| 14523020 | Name on file | Address on file | | | | | | | |
| 13702693 | Name on file | Address on file | | | | | | | |
| 13833826 | Name on file | Address on file | | | | | | | |
| 14114343 | Name on file | Address on file | | | | | | | |
| 13466540 | Name on file | Address on file | | | | | | | |
| 14310021 | Name on file | Address on file | | | | | | | |
| 14685544 | Name on file | Address on file | | | | | | | |
| 13641420 | Name on file | Address on file | | | | | | | |
| 14248377 | Name on file | Address on file | | | | | | | |
| 14266152 | Name on file | Address on file | | | | | | | |
| 14098444 | Name on file | Address on file | | | | | | | |
| 13711390 | Name on file | Address on file | | | | | | | |
| 14680224 | Name on file | Address on file | | | | | | | |
| 14004362 | Name on file | Address on file | | | | | | | |
| 13831021 | Name on file | Address on file | | | | | | | |
| 13831021 | Name on file | Address on file | | | | | | | |
| 14097390 | Name on file | Address on file | | | | | | | |
| 14097390 | Name on file | Address on file | | | | | | | |
| 19007352 | Name on file | Address on file | | | | | | | |
| 18331128 | Name on file | Address on file | | | | | | | |
| 14103333 | Name on file | Address on file | | | | | | | |
| 14617490 | Name on file | Address on file | | | | | | | |
| 14374407 | Name on file | Address on file | | | | | | | |
| 13274057 | Name on file | Address on file | | | | | | | |
| 14592306 | Name on file | Address on file | | | | | | | |
| 14060581 | Name on file | Address on file | | | | | | | |
| 14628090 | Name on file | Address on file | | | | | | | |
| 13756101 | Name on file | Address on file | | | | | | | |
| 18331445 | Name on file | Address on file | | | | | | | |
| 14494707 | Name on file | Address on file | | | | | | | |
| 13145885 | Name on file | Address on file | | | | | | | |
| 13211894 | Name on file | Address on file | | | | | | | |
| 13211894 | Name on file | Address on file | | | | | | | |
| 18238289 | Name on file | Address on file | | | | | | | |
| 14654102 | Name on file | Address on file | | | | | | | |
| 14406519 | Name on file | Address on file | | | | | | | |
| 14406519 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14673491 | Name on file | Address on file | | | | | | | |
| 13838309 | Name on file | Address on file | | | | | | | |
| 14299461 | Name on file | Address on file | | | | | | | |
| 15410665 | Name on file | Address on file | | | | | | | |
| 14398015 | Name on file | Address on file | | | | | | | |
| 14320556 | Name on file | Address on file | | | | | | | |
| 14669161 | Name on file | Address on file | | | | | | | |
| 14669161 | Name on file | Address on file | | | | | | | |
| 18247411 | Name on file | Address on file | | | | | | | |
| 13556762 | Name on file | Address on file | | | | | | | |
| 14624628 | Name on file | Address on file | | | | | | | |
| 14624628 | Name on file | Address on file | | | | | | | |
| 18249565 | Name on file | Address on file | | | | | | | |
| 13223512 | Name on file | Address on file | | | | | | | |
| 14684937 | Name on file | Address on file | | | | | | | |
| 13969835 | Name on file | Address on file | | | | | | | |
| 13938023 | Name on file | Address on file | | | | | | | |
| 14349661 | Name on file | Address on file | | | | | | | |
| 22163360 | Name on file | Address on file | | | | | | | |
| 14488733 | Name on file | Address on file | | | | | | | |
| 19002638 | Name on file | Address on file | | | | | | | |
| 18949154 | Name on file | Address on file | | | | | | | |
| 18280659 | Name on file | Address on file | | | | | | | |
| 19169517 | Name on file | Address on file | | | | | | | |
| 18943517 | Name on file | Address on file | | | | | | | |
| 18295643 | Name on file | Address on file | | | | | | | |
| 18970748 | Name on file | Address on file | | | | | | | |
| 18992374 | Name on file | Address on file | | | | | | | |
| 18256959 | Name on file | Address on file | | | | | | | |
| 18337754 | Name on file | Address on file | | | | | | | |
| 18263601 | Name on file | Address on file | | | | | | | |
| 18276972 | Name on file | Address on file | | | | | | | |
| 19014806 | Name on file | Address on file | | | | | | | |
| 18333792 | Name on file | Address on file | | | | | | | |
| 21755072 | Name on file | Address on file | | | | | | | |
| 18294886 | Name on file | Address on file | | | | | | | |
| 18247065 | Name on file | Address on file | | | | | | | |
| 18253405 | Name on file | Address on file | | | | | | | |
| 18336256 | Name on file | Address on file | | | | | | | |
| 18318170 | Name on file | Address on file | | | | | | | |
| 18253362 | Name on file | Address on file | | | | | | | |
| 19016401 | Name on file | Address on file | | | | | | | |
| 19033841 | Name on file | Address on file | | | | | | | |
| 19033842 | Name on file | Address on file | | | | | | | |
| 18309350 | Name on file | Address on file | | | | | | | |
| 18951353 | Name on file | Address on file | | | | | | | |
| 18300011 | Name on file | Address on file | | | | | | | |
| 22417290 | Name on file | Address on file | | | | | | | |
| 18947733 | Name on file | Address on file | | | | | | | |
| 22120729 | Name on file | Address on file | | | | | | | |
| 20642916 | Name on file | Address on file | | | | | | | |
| 18320166 | Name on file | Address on file | | | | | | | |
| 18269926 | Name on file | Address on file | | | | | | | |
| 18966104 | Name on file | Address on file | | | | | | | |
| 18299537 | Name on file | Address on file | | | | | | | |
| 18283042 | Name on file | Address on file | | | | | | | |
| 18963478 | Name on file | Address on file | | | | | | | |
| 18336928 | Name on file | Address on file | | | | | | | |
| 18330710 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18979566 | Name on file | Address on file | | | | | | | |
| 18279580 | Name on file | Address on file | | | | | | | |
| 18999955 | Name on file | Address on file | | | | | | | |
| 18278681 | Name on file | Address on file | | | | | | | |
| 18244382 | Name on file | Address on file | | | | | | | |
| 18251507 | Name on file | Address on file | | | | | | | |
| 18291700 | Name on file | Address on file | | | | | | | |
| 18331367 | Name on file | Address on file | | | | | | | |
| 19002333 | Name on file | Address on file | | | | | | | |
| 18337718 | Name on file | Address on file | | | | | | | |
| 18962164 | Name on file | Address on file | | | | | | | |
| 18967754 | Name on file | Address on file | | | | | | | |
| 18298934 | Name on file | Address on file | | | | | | | |
| 18285370 | Name on file | Address on file | | | | | | | |
| 13343908 | Name on file | Address on file | | | | | | | |
| 14351782 | Name on file | Address on file | | | | | | | |
| 14091133 | Name on file | Address on file | | | | | | | |
| 14091133 | Name on file | Address on file | | | | | | | |
| 18938496 | Name on file | Address on file | | | | | | | |
| 13359351 | Name on file | Address on file | | | | | | | |
| 14110023 | Name on file | Address on file | | | | | | | |
| 14336976 | Name on file | Address on file | | | | | | | |
| 14218530 | Name on file | Address on file | | | | | | | |
| 13860576 | Name on file | Address on file | | | | | | | |
| 14108143 | Name on file | Address on file | | | | | | | |
| 13977728 | Name on file | Address on file | | | | | | | |
| 14472931 | Name on file | Address on file | | | | | | | |
| 13909886 | Name on file | Address on file | | | | | | | |
| 14134816 | Name on file | Address on file | | | | | | | |
| 13998570 | Name on file | Address on file | | | | | | | |
| 13403784 | Name on file | Address on file | | | | | | | |
| 13998656 | Name on file | Address on file | | | | | | | |
| 13391861 | Name on file | Address on file | | | | | | | |
| 13993598 | Name on file | Address on file | | | | | | | |
| 14684393 | Name on file | Address on file | | | | | | | |
| 18962938 | Name on file | Address on file | | | | | | | |
| 15409255 | Name on file | Address on file | | | | | | | |
| 13880516 | Name on file | Address on file | | | | | | | |
| 14345800 | Name on file | Address on file | | | | | | | |
| 14545741 | Name on file | Address on file | | | | | | | |
| 14007507 | Name on file | Address on file | | | | | | | |
| 14263422 | Name on file | Address on file | | | | | | | |
| 13270726 | Name on file | Address on file | | | | | | | |
| 14318404 | Name on file | Address on file | | | | | | | |
| 14318404 | Name on file | Address on file | | | | | | | |
| 13962605 | Name on file | Address on file | | | | | | | |
| 19005264 | Name on file | Address on file | | | | | | | |
| 14319613 | Name on file | Address on file | | | | | | | |
| 14319613 | Name on file | Address on file | | | | | | | |
| 18321819 | Name on file | Address on file | | | | | | | |
| 13297340 | Name on file | Address on file | | | | | | | |
| 13297340 | Name on file | Address on file | | | | | | | |
| 14677372 | Name on file | Address on file | | | | | | | |
| 13573484 | Name on file | Address on file | | | | | | | |
| 14349170 | Name on file | Address on file | | | | | | | |
| 14241057 | Name on file | Address on file | | | | | | | |
| 13801572 | Name on file | Address on file | | | | | | | |
| 18333823 | Name on file | Address on file | | | | | | | |
| 14091567 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14099310 | Name on file | Address on file | | | | | | | |
| 13587864 | Name on file | Address on file | | | | | | | |
| 14451745 | Name on file | Address on file | | | | | | | |
| 18333937 | Name on file | Address on file | | | | | | | |
| 18320080 | Name on file | Address on file | | | | | | | |
| 15368725 | Name on file | Address on file | | | | | | | |
| 13382583 | Name on file | Address on file | | | | | | | |
| 13382583 | Name on file | Address on file | | | | | | | |
| 19174735 | Name on file | Address on file | | | | | | | |
| 18293630 | Name on file | Address on file | | | | | | | |
| 13501535 | Name on file | Address on file | | | | | | | |
| 14220350 | Name on file | Address on file | | | | | | | |
| 13685555 | Name on file | Address on file | | | | | | | |
| 14467179 | Name on file | Address on file | | | | | | | |
| 13899730 | Name on file | Address on file | | | | | | | |
| 13641411 | Name on file | Address on file | | | | | | | |
| 13661721 | Name on file | Address on file | | | | | | | |
| 13642655 | Name on file | Address on file | | | | | | | |
| 14202611 | Name on file | Address on file | | | | | | | |
| 13464397 | Name on file | Address on file | | | | | | | |
| 14555307 | Name on file | Address on file | | | | | | | |
| 14553111 | Name on file | Address on file | | | | | | | |
| 13281614 | Name on file | Address on file | | | | | | | |
| 13427124 | Name on file | Address on file | | | | | | | |
| 14214278 | Name on file | Address on file | | | | | | | |
| 18244980 | Name on file | Address on file | | | | | | | |
| 13862881 | Name on file | Address on file | | | | | | | |
| 13862881 | Name on file | Address on file | | | | | | | |
| 14322839 | Name on file | Address on file | | | | | | | |
| 14504526 | Name on file | Address on file | | | | | | | |
| 13856017 | Name on file | Address on file | | | | | | | |
| 13371729 | Name on file | Address on file | | | | | | | |
| 13141563 | Name on file | Address on file | | | | | | | |
| 13733376 | Name on file | Address on file | | | | | | | |
| 14446851 | Name on file | Address on file | | | | | | | |
| 13420114 | Name on file | Address on file | | | | | | | |
| 14421886 | Name on file | Address on file | | | | | | | |
| 13787463 | Name on file | Address on file | | | | | | | |
| 14313434 | Name on file | Address on file | | | | | | | |
| 14174322 | Name on file | Address on file | | | | | | | |
| 13889184 | Name on file | Address on file | | | | | | | |
| 14474271 | Name on file | Address on file | | | | | | | |
| 13516157 | Name on file | Address on file | | | | | | | |
| 13860834 | Name on file | Address on file | | | | | | | |
| 13526518 | Name on file | Address on file | | | | | | | |
| 14400806 | Name on file | Address on file | | | | | | | |
| 14546316 | Name on file | Address on file | | | | | | | |
| 13777250 | Name on file | Address on file | | | | | | | |
| 13712087 | Name on file | Address on file | | | | | | | |
| 18331936 | Name on file | Address on file | | | | | | | |
| 14532821 | Name on file | Address on file | | | | | | | |
| 13844330 | Name on file | Address on file | | | | | | | |
| 14320932 | Name on file | Address on file | | | | | | | |
| 13540386 | Name on file | Address on file | | | | | | | |
| 13540386 | Name on file | Address on file | | | | | | | |
| 14336392 | Name on file | Address on file | | | | | | | |
| 14018649 | Name on file | Address on file | | | | | | | |
| 13287376 | Name on file | Address on file | | | | | | | |
| 13478319 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13835133 | Name on file | Address on file | | | | | | | |
| 13837212 | Name on file | Address on file | | | | | | | |
| 14480652 | Name on file | Address on file | | | | | | | |
| 13278455 | Name on file | Address on file | | | | | | | |
| 14354339 | Name on file | Address on file | | | | | | | |
| 14547095 | Name on file | Address on file | | | | | | | |
| 14094140 | Name on file | Address on file | | | | | | | |
| 14517692 | Name on file | Address on file | | | | | | | |
| 14009459 | Name on file | Address on file | | | | | | | |
| 13864547 | Name on file | Address on file | | | | | | | |
| 14035827 | Name on file | Address on file | | | | | | | |
| 14035827 | Name on file | Address on file | | | | | | | |
| 13201699 | Name on file | Address on file | | | | | | | |
| 13400416 | Name on file | Address on file | | | | | | | |
| 14596429 | Name on file | Address on file | | | | | | | |
| 14085752 | Name on file | Address on file | | | | | | | |
| 14391605 | Name on file | Address on file | | | | | | | |
| 13726546 | Name on file | Address on file | | | | | | | |
| 13830265 | Name on file | Address on file | | | | | | | |
| 13533873 | Name on file | Address on file | | | | | | | |
| 13873844 | Name on file | Address on file | | | | | | | |
| 14126869 | Name on file | Address on file | | | | | | | |
| 14041789 | Name on file | Address on file | | | | | | | |
| 13846429 | Name on file | Address on file | | | | | | | |
| 18329332 | Name on file | Address on file | | | | | | | |
| 13880336 | Name on file | Address on file | | | | | | | |
| 18309085 | Name on file | Address on file | | | | | | | |
| 13616297 | Name on file | Address on file | | | | | | | |
| 14343793 | Name on file | Address on file | | | | | | | |
| 13660330 | Name on file | Address on file | | | | | | | |
| 13469815 | Name on file | Address on file | | | | | | | |
| 13469815 | Name on file | Address on file | | | | | | | |
| 13961377 | Name on file | Address on file | | | | | | | |
| 13437286 | Name on file | Address on file | | | | | | | |
| 14189551 | Name on file | Address on file | | | | | | | |
| 13997611 | Name on file | Address on file | | | | | | | |
| 13989754 | Name on file | Address on file | | | | | | | |
| 13460223 | Name on file | Address on file | | | | | | | |
| 13874650 | Name on file | Address on file | | | | | | | |
| 13807067 | Name on file | Address on file | | | | | | | |
| 13706019 | Name on file | Address on file | | | | | | | |
| 14644235 | Name on file | Address on file | | | | | | | |
| 14644235 | Name on file | Address on file | | | | | | | |
| 14103364 | Name on file | Address on file | | | | | | | |
| 14189351 | Name on file | Address on file | | | | | | | |
| 14351663 | Name on file | Address on file | | | | | | | |
| 14635920 | Name on file | Address on file | | | | | | | |
| 14635920 | Name on file | Address on file | | | | | | | |
| 13853250 | Name on file | Address on file | | | | | | | |
| 13401392 | Name on file | Address on file | | | | | | | |
| 13401392 | Name on file | Address on file | | | | | | | |
| 13405480 | Name on file | Address on file | | | | | | | |
| 13962641 | Name on file | Address on file | | | | | | | |
| 13508562 | Name on file | Address on file | | | | | | | |
| 13525982 | Name on file | Address on file | | | | | | | |
| 14324693 | Name on file | Address on file | | | | | | | |
| 14372661 | Name on file | Address on file | | | | | | | |
| 13939917 | Name on file | Address on file | | | | | | | |
| 13188547 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14544588 | Name on file | Address on file | | | | | | | |
| 13783698 | Name on file | Address on file | | | | | | | |
| 13965650 | Name on file | Address on file | | | | | | | |
| 19008723 | Name on file | Address on file | | | | | | | |
| 14174568 | Name on file | Address on file | | | | | | | |
| 13927423 | Name on file | Address on file | | | | | | | |
| 14021325 | Name on file | Address on file | | | | | | | |
| 13751913 | Name on file | Address on file | | | | | | | |
| 13466363 | Name on file | Address on file | | | | | | | |
| 14374690 | Name on file | Address on file | | | | | | | |
| 13644950 | Name on file | Address on file | | | | | | | |
| 13669970 | Name on file | Address on file | | | | | | | |
| 13578499 | Name on file | Address on file | | | | | | | |
| 14587965 | Name on file | Address on file | | | | | | | |
| 14551914 | Name on file | Address on file | | | | | | | |
| 14468273 | Name on file | Address on file | | | | | | | |
| 13929416 | Name on file | Address on file | | | | | | | |
| 14058983 | Name on file | Address on file | | | | | | | |
| 13254882 | Name on file | Address on file | | | | | | | |
| 13443875 | Name on file | Address on file | | | | | | | |
| 13443875 | Name on file | Address on file | | | | | | | |
| 13804242 | Name on file | Address on file | | | | | | | |
| 13215122 | Name on file | Address on file | | | | | | | |
| 14649956 | Name on file | Address on file | | | | | | | |
| 13620363 | Name on file | Address on file | | | | | | | |
| 13671733 | Name on file | Address on file | | | | | | | |
| 14059077 | Name on file | Address on file | | | | | | | |
| 14059077 | Name on file | Address on file | | | | | | | |
| 13251603 | Name on file | Address on file | | | | | | | |
| 14620003 | Name on file | Address on file | | | | | | | |
| 13886941 | Name on file | Address on file | | | | | | | |
| 13967881 | Name on file | Address on file | | | | | | | |
| 13440695 | Name on file | Address on file | | | | | | | |
| 13720444 | Name on file | Address on file | | | | | | | |
| 13682079 | Name on file | Address on file | | | | | | | |
| 13694879 | Name on file | Address on file | | | | | | | |
| 13207928 | Name on file | Address on file | | | | | | | |
| 14332086 | Name on file | Address on file | | | | | | | |
| 13961896 | Name on file | Address on file | | | | | | | |
| 18284816 | Name on file | Address on file | | | | | | | |
| 18999112 | Name on file | Address on file | | | | | | | |
| 18963732 | Name on file | Address on file | | | | | | | |
| 13758351 | Name on file | Address on file | | | | | | | |
| 14324775 | Name on file | Address on file | | | | | | | |
| 13914954 | Name on file | Address on file | | | | | | | |
| 13370909 | Name on file | Address on file | | | | | | | |
| 13177350 | Name on file | Address on file | | | | | | | |
| 13785779 | Name on file | Address on file | | | | | | | |
| 13169948 | Name on file | Address on file | | | | | | | |
| 13889529 | Name on file | Address on file | | | | | | | |
| 13699528 | Name on file | Address on file | | | | | | | |
| 14306628 | Name on file | Address on file | | | | | | | |
| 13898274 | Name on file | Address on file | | | | | | | |
| 13517745 | Name on file | Address on file | | | | | | | |
| 13408651 | Name on file | Address on file | | | | | | | |
| 13537991 | Name on file | Address on file | | | | | | | |
| 14637648 | Name on file | Address on file | | | | | | | |
| 13628206 | Name on file | Address on file | | | | | | | |
| 18953997 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18298908 | Name on file | Address on file | | | | | | | |
| 18246894 | Name on file | Address on file | | | | | | | |
| 18287029 | Name on file | Address on file | | | | | | | |
| 18287029 | Name on file | Address on file | | | | | | | |
| 13657812 | Name on file | Address on file | | | | | | | |
| 13657812 | Name on file | Address on file | | | | | | | |
| 20799568 | Name on file | Address on file | | | | | | | |
| 18261474 | Name on file | Address on file | | | | | | | |
| 18963425 | Name on file | Address on file | | | | | | | |
| 14613822 | Name on file | Address on file | | | | | | | |
| 15370292 | Name on file | Address on file | | | | | | | |
| 13491102 | Name on file | Address on file | | | | | | | |
| 14677862 | Name on file | Address on file | | | | | | | |
| 13241030 | Name on file | Address on file | | | | | | | |
| 13947595 | Name on file | Address on file | | | | | | | |
| 14097809 | Name on file | Address on file | | | | | | | |
| 14394408 | Name on file | Address on file | | | | | | | |
| 13866909 | Name on file | Address on file | | | | | | | |
| 13631412 | Name on file | Address on file | | | | | | | |
| 13847484 | Name on file | Address on file | | | | | | | |
| 13847484 | Name on file | Address on file | | | | | | | |
| 14556507 | Name on file | Address on file | | | | | | | |
| 13286590 | Name on file | Address on file | | | | | | | |
| 18295457 | Name on file | Address on file | | | | | | | |
| 13947050 | Name on file | Address on file | | | | | | | |
| 14587170 | Name on file | Address on file | | | | | | | |
| 13864800 | Name on file | Address on file | | | | | | | |
| 13864800 | Name on file | Address on file | | | | | | | |
| 13235532 | Name on file | Address on file | | | | | | | |
| 13288376 | Name on file | Address on file | | | | | | | |
| 13959810 | Name on file | Address on file | | | | | | | |
| 13959810 | Name on file | Address on file | | | | | | | |
| 14124076 | Name on file | Address on file | | | | | | | |
| 14372171 | Name on file | Address on file | | | | | | | |
| 15380000 | Name on file | Address on file | | | | | | | |
| 18275724 | Name on file | Address on file | | | | | | | |
| 14153982 | Name on file | Address on file | | | | | | | |
| 13398942 | Name on file | Address on file | | | | | | | |
| 13679690 | Name on file | Address on file | | | | | | | |
| 13769347 | Name on file | Address on file | | | | | | | |
| 18242595 | Name on file | Address on file | | | | | | | |
| 13683855 | Name on file | Address on file | | | | | | | |
| 13683855 | Name on file | Address on file | | | | | | | |
| 18273483 | Name on file | Address on file | | | | | | | |
| 14554506 | Name on file | Address on file | | | | | | | |
| 14409153 | Name on file | Address on file | | | | | | | |
| 14218709 | Name on file | Address on file | | | | | | | |
| 22424690 | Name on file | Address on file | | | | | | | |
| 14330596 | Name on file | Address on file | | | | | | | |
| 13493481 | Name on file | Address on file | | | | | | | |
| 15411609 | Name on file | Address on file | | | | | | | |
| 15411609 | Name on file | Address on file | | | | | | | |
| 13578850 | Name on file | Address on file | | | | | | | |
| 13226716 | Name on file | Address on file | | | | | | | |
| 14028609 | Name on file | Address on file | | | | | | | |
| 13410241 | Name on file | Address on file | | | | | | | |
| 13989171 | Name on file | Address on file | | | | | | | |
| 14630275 | Name on file | Address on file | | | | | | | |
| 14642608 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14642608 | Name on file | Address on file | | | | | | | |
| 14092870 | Name on file | Address on file | | | | | | | |
| 14092870 | Name on file | Address on file | | | | | | | |
| 13296298 | Name on file | Address on file | | | | | | | |
| 13761483 | Name on file | Address on file | | | | | | | |
| 13817460 | Name on file | Address on file | | | | | | | |
| 13358731 | Name on file | Address on file | | | | | | | |
| 13358731 | Name on file | Address on file | | | | | | | |
| 14555953 | Name on file | Address on file | | | | | | | |
| 13869137 | Name on file | Address on file | | | | | | | |
| 13869137 | Name on file | Address on file | | | | | | | |
| 14437016 | Name on file | Address on file | | | | | | | |
| 14466251 | Name on file | Address on file | | | | | | | |
| 14616962 | Name on file | Address on file | | | | | | | |
| 14125593 | Name on file | Address on file | | | | | | | |
| 14125593 | Name on file | Address on file | | | | | | | |
| 13998509 | Name on file | Address on file | | | | | | | |
| 13998509 | Name on file | Address on file | | | | | | | |
| 19006780 | Name on file | Address on file | | | | | | | |
| 13633555 | Name on file | Address on file | | | | | | | |
| 14405392 | Name on file | Address on file | | | | | | | |
| 14405392 | Name on file | Address on file | | | | | | | |
| 13862240 | Name on file | Address on file | | | | | | | |
| 13862240 | Name on file | Address on file | | | | | | | |
| 13346714 | Name on file | Address on file | | | | | | | |
| 14677959 | Name on file | Address on file | | | | | | | |
| 13641345 | Name on file | Address on file | | | | | | | |
| 13737000 | Name on file | Address on file | | | | | | | |
| 14487478 | Name on file | Address on file | | | | | | | |
| 14487478 | Name on file | Address on file | | | | | | | |
| 14556170 | Name on file | Address on file | | | | | | | |
| 13803201 | Name on file | Address on file | | | | | | | |
| 14487836 | Name on file | Address on file | | | | | | | |
| 14625151 | Name on file | Address on file | | | | | | | |
| 13200346 | Name on file | Address on file | | | | | | | |
| 13200346 | Name on file | Address on file | | | | | | | |
| 14364070 | Name on file | Address on file | | | | | | | |
| 15362588 | Name on file | Address on file | | | | | | | |
| 13663340 | Name on file | Address on file | | | | | | | |
| 14419664 | Name on file | Address on file | | | | | | | |
| 18286582 | Name on file | Address on file | | | | | | | |
| 14315182 | Name on file | Address on file | | | | | | | |
| 22283203 | Name on file | Address on file | | | | | | | |
| 22415134 | Name on file | Address on file | | | | | | | |
| 14144745 | Name on file | Address on file | | | | | | | |
| 15405742 | Name on file | Address on file | | | | | | | |
| 14346498 | Name on file | Address on file | | | | | | | |
| 13218924 | Name on file | Address on file | | | | | | | |
| 14221721 | Name on file | Address on file | | | | | | | |
| 13651457 | Name on file | Address on file | | | | | | | |
| 14421777 | Name on file | Address on file | | | | | | | |
| 14644716 | Name on file | Address on file | | | | | | | |
| 14644716 | Name on file | Address on file | | | | | | | |
| 13902516 | Name on file | Address on file | | | | | | | |
| 13902516 | Name on file | Address on file | | | | | | | |
| 13480027 | Name on file | Address on file | | | | | | | |
| 18958878 | Name on file | Address on file | | | | | | | |
| 18958878 | Name on file | Address on file | | | | | | | |
| 14215534 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13375783 | Name on file | Address on file | | | | | | | |
| 13529614 | Name on file | Address on file | | | | | | | |
| 14612501 | Name on file | Address on file | | | | | | | |
| 14612501 | Name on file | Address on file | | | | | | | |
| 14080198 | Name on file | Address on file | | | | | | | |
| 13632856 | Name on file | Address on file | | | | | | | |
| 14258213 | Name on file | Address on file | | | | | | | |
| 13544399 | Name on file | Address on file | | | | | | | |
| 13886503 | Name on file | Address on file | | | | | | | |
| 13936390 | Name on file | Address on file | | | | | | | |
| 18333543 | Name on file | Address on file | | | | | | | |
| 13769449 | Name on file | Address on file | | | | | | | |
| 14514129 | Name on file | Address on file | | | | | | | |
| 14648593 | Name on file | Address on file | | | | | | | |
| 14090384 | Name on file | Address on file | | | | | | | |
| 14033296 | Name on file | Address on file | | | | | | | |
| 14033296 | Name on file | Address on file | | | | | | | |
| 13466369 | Name on file | Address on file | | | | | | | |
| 14234164 | Name on file | Address on file | | | | | | | |
| 13954922 | Name on file | Address on file | | | | | | | |
| 13404785 | Name on file | Address on file | | | | | | | |
| 13404785 | Name on file | Address on file | | | | | | | |
| 18241921 | Name on file | Address on file | | | | | | | |
| 13513068 | Name on file | Address on file | | | | | | | |
| 13513068 | Name on file | Address on file | | | | | | | |
| 14526067 | Name on file | Address on file | | | | | | | |
| 14526067 | Name on file | Address on file | | | | | | | |
| 13688348 | Name on file | Address on file | | | | | | | |
| 13688348 | Name on file | Address on file | | | | | | | |
| 13573913 | Name on file | Address on file | | | | | | | |
| 13481182 | Name on file | Address on file | | | | | | | |
| 13962287 | Name on file | Address on file | | | | | | | |
| 14101173 | Name on file | Address on file | | | | | | | |
| 14668008 | Name on file | Address on file | | | | | | | |
| 14471726 | Name on file | Address on file | | | | | | | |
| 13267368 | Name on file | Address on file | | | | | | | |
| 14152718 | Name on file | Address on file | | | | | | | |
| 14152718 | Name on file | Address on file | | | | | | | |
| 13612359 | Name on file | Address on file | | | | | | | |
| 14021165 | Name on file | Address on file | | | | | | | |
| 13494803 | Name on file | Address on file | | | | | | | |
| 13494803 | Name on file | Address on file | | | | | | | |
| 13893611 | Name on file | Address on file | | | | | | | |
| 13893611 | Name on file | Address on file | | | | | | | |
| 18261201 | Name on file | Address on file | | | | | | | |
| 13434517 | Name on file | Address on file | | | | | | | |
| 13685634 | Name on file | Address on file | | | | | | | |
| 14429345 | Name on file | Address on file | | | | | | | |
| 13258874 | Name on file | Address on file | | | | | | | |
| 13919498 | Name on file | Address on file | | | | | | | |
| 13436934 | Name on file | Address on file | | | | | | | |
| 14286397 | Name on file | Address on file | | | | | | | |
| 14286397 | Name on file | Address on file | | | | | | | |
| 14006903 | Name on file | Address on file | | | | | | | |
| 15395381 | Name on file | Address on file | | | | | | | |
| 14223622 | Name on file | Address on file | | | | | | | |
| 14340093 | Name on file | Address on file | | | | | | | |
| 13263225 | Name on file | Address on file | | | | | | | |
| 13943179 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14323970 | Name on file | Address on file | | | | | | | |
| 13332945 | Name on file | Address on file | | | | | | | |
| 19027496 | Name on file | Address on file | | | | | | | |
| 13203133 | Name on file | Address on file | | | | | | | |
| 13786348 | Name on file | Address on file | | | | | | | |
| 13917221 | Name on file | Address on file | | | | | | | |
| 14596466 | Name on file | Address on file | | | | | | | |
| 13151116 | Name on file | Address on file | | | | | | | |
| 18947404 | Name on file | Address on file | | | | | | | |
| 13909818 | Name on file | Address on file | | | | | | | |
| 13428555 | Name on file | Address on file | | | | | | | |
| 14532370 | Name on file | Address on file | | | | | | | |
| 13885387 | Name on file | Address on file | | | | | | | |
| 13885387 | Name on file | Address on file | | | | | | | |
| 14489938 | Name on file | Address on file | | | | | | | |
| 14407673 | Name on file | Address on file | | | | | | | |
| 14590082 | Name on file | Address on file | | | | | | | |
| 13432328 | Name on file | Address on file | | | | | | | |
| 13432328 | Name on file | Address on file | | | | | | | |
| 15401145 | Name on file | Address on file | | | | | | | |
| 14458734 | Name on file | Address on file | | | | | | | |
| 14176902 | Name on file | Address on file | | | | | | | |
| 18320290 | Name on file | Address on file | | | | | | | |
| 14602060 | Name on file | Address on file | | | | | | | |
| 14602060 | Name on file | Address on file | | | | | | | |
| 18307650 | Name on file | Address on file | | | | | | | |
| 14408798 | Name on file | Address on file | | | | | | | |
| 14408798 | Name on file | Address on file | | | | | | | |
| 14552084 | Name on file | Address on file | | | | | | | |
| 13408325 | Name on file | Address on file | | | | | | | |
| 13408325 | Name on file | Address on file | | | | | | | |
| 13703038 | Name on file | Address on file | | | | | | | |
| 13703038 | Name on file | Address on file | | | | | | | |
| 13677413 | Name on file | Address on file | | | | | | | |
| 14236440 | Name on file | Address on file | | | | | | | |
| 13955081 | Name on file | Address on file | | | | | | | |
| 13955081 | Name on file | Address on file | | | | | | | |
| 14263188 | Name on file | Address on file | | | | | | | |
| 13610710 | Name on file | Address on file | | | | | | | |
| 13701243 | Name on file | Address on file | | | | | | | |
| 14150032 | Name on file | Address on file | | | | | | | |
| 13140105 | Name on file | Address on file | | | | | | | |
| 14268125 | Name on file | Address on file | | | | | | | |
| 14268125 | Name on file | Address on file | | | | | | | |
| 13399801 | Name on file | Address on file | | | | | | | |
| 14605897 | Name on file | Address on file | | | | | | | |
| 18267624 | Name on file | Address on file | | | | | | | |
| 18267624 | Name on file | Address on file | | | | | | | |
| 13468416 | Name on file | Address on file | | | | | | | |
| 13817585 | Name on file | Address on file | | | | | | | |
| 13968065 | Name on file | Address on file | | | | | | | |
| 13968065 | Name on file | Address on file | | | | | | | |
| 13993132 | Name on file | Address on file | | | | | | | |
| 14025398 | Name on file | Address on file | | | | | | | |
| 14299496 | Name on file | Address on file | | | | | | | |
| 13261383 | Name on file | Address on file | | | | | | | |
| 13277829 | Name on file | Address on file | | | | | | | |
| 13581975 | Name on file | Address on file | | | | | | | |
| 13767667 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14498501 | Name on file | Address on file | | | | | | | |
| 14388021 | Name on file | Address on file | | | | | | | |
| 13993565 | Name on file | Address on file | | | | | | | |
| 14385654 | Name on file | Address on file | | | | | | | |
| 14403040 | Name on file | Address on file | | | | | | | |
| 14555999 | Name on file | Address on file | | | | | | | |
| 13972743 | Name on file | Address on file | | | | | | | |
| 13972743 | Name on file | Address on file | | | | | | | |
| 14598735 | Name on file | Address on file | | | | | | | |
| 13843361 | Name on file | Address on file | | | | | | | |
| 13843361 | Name on file | Address on file | | | | | | | |
| 13837237 | Name on file | Address on file | | | | | | | |
| 13969960 | Name on file | Address on file | | | | | | | |
| 14526915 | Name on file | Address on file | | | | | | | |
| 13616430 | Name on file | Address on file | | | | | | | |
| 18331751 | Name on file | Address on file | | | | | | | |
| 13251096 | Name on file | Address on file | | | | | | | |
| 14643149 | Name on file | Address on file | | | | | | | |
| 13817622 | Name on file | Address on file | | | | | | | |
| 18299013 | Name on file | Address on file | | | | | | | |
| 13871227 | Name on file | Address on file | | | | | | | |
| 13932193 | Name on file | Address on file | | | | | | | |
| 13835163 | Name on file | Address on file | | | | | | | |
| 14302192 | Name on file | Address on file | | | | | | | |
| 13550523 | Name on file | Address on file | | | | | | | |
| 13835764 | Name on file | Address on file | | | | | | | |
| 15391099 | Name on file | Address on file | | | | | | | |
| 14179169 | Name on file | Address on file | | | | | | | |
| 14179169 | Name on file | Address on file | | | | | | | |
| 14627547 | Name on file | Address on file | | | | | | | |
| 14627547 | Name on file | Address on file | | | | | | | |
| 13318551 | Name on file | Address on file | | | | | | | |
| 14602126 | Name on file | Address on file | | | | | | | |
| 14005691 | Name on file | Address on file | | | | | | | |
| 18308249 | Name on file | Address on file | | | | | | | |
| 13338128 | Name on file | Address on file | | | | | | | |
| 14336396 | Name on file | Address on file | | | | | | | |
| 18940095 | Name on file | Address on file | | | | | | | |
| 13826895 | Name on file | Address on file | | | | | | | |
| 13666107 | Name on file | Address on file | | | | | | | |
| 14025542 | Name on file | Address on file | | | | | | | |
| 14639183 | Name on file | Address on file | | | | | | | |
| 13913180 | Name on file | Address on file | | | | | | | |
| 14206805 | Name on file | Address on file | | | | | | | |
| 13499644 | Name on file | Address on file | | | | | | | |
| 14585706 | Name on file | Address on file | | | | | | | |
| 14615043 | Name on file | Address on file | | | | | | | |
| 14598519 | Name on file | Address on file | | | | | | | |
| 14628894 | Name on file | Address on file | | | | | | | |
| 18304871 | Name on file | Address on file | | | | | | | |
| 14104414 | Name on file | Address on file | | | | | | | |
| 14498470 | Name on file | Address on file | | | | | | | |
| 13157844 | Name on file | Address on file | | | | | | | |
| 14678345 | Name on file | Address on file | | | | | | | |
| 14678345 | Name on file | Address on file | | | | | | | |
| 13321342 | Name on file | Address on file | | | | | | | |
| 14006009 | Name on file | Address on file | | | | | | | |
| 18305018 | Name on file | Address on file | | | | | | | |
| 14579790 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14284075 | Name on file | Address on file | | | | | | | |
| 14011596 | Name on file | Address on file | | | | | | | |
| 13790440 | Name on file | Address on file | | | | | | | |
| 13912076 | Name on file | Address on file | | | | | | | |
| 13912076 | Name on file | Address on file | | | | | | | |
| 19007695 | Name on file | Address on file | | | | | | | |
| 13410369 | Name on file | Address on file | | | | | | | |
| 13410369 | Name on file | Address on file | | | | | | | |
| 14469745 | Name on file | Address on file | | | | | | | |
| 14404508 | Name on file | Address on file | | | | | | | |
| 14404508 | Name on file | Address on file | | | | | | | |
| 14324270 | Name on file | Address on file | | | | | | | |
| 19014689 | Name on file | Address on file | | | | | | | |
| 14476638 | Name on file | Address on file | | | | | | | |
| 14476638 | Name on file | Address on file | | | | | | | |
| 14337486 | Name on file | Address on file | | | | | | | |
| 13818159 | Name on file | Address on file | | | | | | | |
| 13516858 | Name on file | Address on file | | | | | | | |
| 13829024 | Name on file | Address on file | | | | | | | |
| 14333203 | Name on file | Address on file | | | | | | | |
| 13477214 | Name on file | Address on file | | | | | | | |
| 13708293 | Name on file | Address on file | | | | | | | |
| 13323700 | Name on file | Address on file | | | | | | | |
| 13323700 | Name on file | Address on file | | | | | | | |
| 13320474 | Name on file | Address on file | | | | | | | |
| 13320474 | Name on file | Address on file | | | | | | | |
| 14242810 | Name on file | Address on file | | | | | | | |
| 18296973 | Name on file | Address on file | | | | | | | |
| 13693928 | Name on file | Address on file | | | | | | | |
| 14418121 | Name on file | Address on file | | | | | | | |
| 13983610 | Name on file | Address on file | | | | | | | |
| 14533802 | Name on file | Address on file | | | | | | | |
| 14531428 | Name on file | Address on file | | | | | | | |
| 14519579 | Name on file | Address on file | | | | | | | |
| 14208150 | Name on file | Address on file | | | | | | | |
| 14340775 | Name on file | Address on file | | | | | | | |
| 13529537 | Name on file | Address on file | | | | | | | |
| 14097785 | Name on file | Address on file | | | | | | | |
| 14146482 | Name on file | Address on file | | | | | | | |
| 13296631 | Name on file | Address on file | | | | | | | |
| 13973924 | Name on file | Address on file | | | | | | | |
| 13973924 | Name on file | Address on file | | | | | | | |
| 14599445 | Name on file | Address on file | | | | | | | |
| 14273931 | Name on file | Address on file | | | | | | | |
| 13175369 | Name on file | Address on file | | | | | | | |
| 13175369 | Name on file | Address on file | | | | | | | |
| 13805773 | Name on file | Address on file | | | | | | | |
| 13805773 | Name on file | Address on file | | | | | | | |
| 14171741 | Name on file | Address on file | | | | | | | |
| 13379002 | Name on file | Address on file | | | | | | | |
| 13954177 | Name on file | Address on file | | | | | | | |
| 14232691 | Name on file | Address on file | | | | | | | |
| 14337330 | Name on file | Address on file | | | | | | | |
| 13206651 | Name on file | Address on file | | | | | | | |
| 13575532 | Name on file | Address on file | | | | | | | |
| 13575532 | Name on file | Address on file | | | | | | | |
| 19005594 | Name on file | Address on file | | | | | | | |
| 13555211 | Name on file | Address on file | | | | | | | |
| 13605673 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14580999 | Name on file | Address on file | | | | | | | |
| 14580999 | Name on file | Address on file | | | | | | | |
| 15373487 | Name on file | Address on file | | | | | | | |
| 14148789 | Name on file | Address on file | | | | | | | |
| 13535844 | Name on file | Address on file | | | | | | | |
| 13452613 | Name on file | Address on file | | | | | | | |
| 13959334 | Name on file | Address on file | | | | | | | |
| 13586512 | Name on file | Address on file | | | | | | | |
| 13586512 | Name on file | Address on file | | | | | | | |
| 13288852 | Name on file | Address on file | | | | | | | |
| 13782563 | Name on file | Address on file | | | | | | | |
| 13408043 | Name on file | Address on file | | | | | | | |
| 13756787 | Name on file | Address on file | | | | | | | |
| 13756787 | Name on file | Address on file | | | | | | | |
| 14056042 | Name on file | Address on file | | | | | | | |
| 13753060 | Name on file | Address on file | | | | | | | |
| 14548103 | Name on file | Address on file | | | | | | | |
| 14548103 | Name on file | Address on file | | | | | | | |
| 14661088 | Name on file | Address on file | | | | | | | |
| 18250705 | Name on file | Address on file | | | | | | | |
| 13945335 | Name on file | Address on file | | | | | | | |
| 18285899 | Name on file | Address on file | | | | | | | |
| 14552513 | Name on file | Address on file | | | | | | | |
| 14152831 | Name on file | Address on file | | | | | | | |
| 13471109 | Name on file | Address on file | | | | | | | |
| 18292590 | Name on file | Address on file | | | | | | | |
| 13514811 | Name on file | Address on file | | | | | | | |
| 13514811 | Name on file | Address on file | | | | | | | |
| 13290491 | Name on file | Address on file | | | | | | | |
| 13334593 | Name on file | Address on file | | | | | | | |
| 14653308 | Name on file | Address on file | | | | | | | |
| 13577523 | Name on file | Address on file | | | | | | | |
| 18297746 | Name on file | Address on file | | | | | | | |
| 14075259 | Name on file | Address on file | | | | | | | |
| 13209036 | Name on file | Address on file | | | | | | | |
| 13209036 | Name on file | Address on file | | | | | | | |
| 14315740 | Name on file | Address on file | | | | | | | |
| 13894156 | Name on file | Address on file | | | | | | | |
| 14126089 | Name on file | Address on file | | | | | | | |
| 13447103 | Name on file | Address on file | | | | | | | |
| 19000413 | Name on file | Address on file | | | | | | | |
| 14536324 | Name on file | Address on file | | | | | | | |
| 14536324 | Name on file | Address on file | | | | | | | |
| 13421655 | Name on file | Address on file | | | | | | | |
| 13421655 | Name on file | Address on file | | | | | | | |
| 14643743 | Name on file | Address on file | | | | | | | |
| 14159662 | Name on file | Address on file | | | | | | | |
| 13730259 | Name on file | Address on file | | | | | | | |
| 14380694 | Name on file | Address on file | | | | | | | |
| 14380694 | Name on file | Address on file | | | | | | | |
| 13998736 | Name on file | Address on file | | | | | | | |
| 14543873 | Name on file | Address on file | | | | | | | |
| 14073498 | Name on file | Address on file | | | | | | | |
| 13910356 | Name on file | Address on file | | | | | | | |
| 13910356 | Name on file | Address on file | | | | | | | |
| 13290020 | Name on file | Address on file | | | | | | | |
| 14357761 | Name on file | Address on file | | | | | | | |
| 14357761 | Name on file | Address on file | | | | | | | |
| 14672984 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14672984 | Name on file | Address on file | | | | | | | |
| 13545870 | Name on file | Address on file | | | | | | | |
| 13545870 | Name on file | Address on file | | | | | | | |
| 19020156 | Name on file | Address on file | | | | | | | |
| 13803935 | Name on file | Address on file | | | | | | | |
| 13152102 | Name on file | Address on file | | | | | | | |
| 13499722 | Name on file | Address on file | | | | | | | |
| 14356517 | Name on file | Address on file | | | | | | | |
| 14356517 | Name on file | Address on file | | | | | | | |
| 14559659 | Name on file | Address on file | | | | | | | |
| 14303882 | Name on file | Address on file | | | | | | | |
| 14303882 | Name on file | Address on file | | | | | | | |
| 14246060 | Name on file | Address on file | | | | | | | |
| 14612714 | Name on file | Address on file | | | | | | | |
| 14580765 | Name on file | Address on file | | | | | | | |
| 14615262 | Name on file | Address on file | | | | | | | |
| 15404932 | Name on file | Address on file | | | | | | | |
| 13414815 | Name on file | Address on file | | | | | | | |
| 13414815 | Name on file | Address on file | | | | | | | |
| 14256783 | Name on file | Address on file | | | | | | | |
| 14422868 | Name on file | Address on file | | | | | | | |
| 14422868 | Name on file | Address on file | | | | | | | |
| 13757248 | Name on file | Address on file | | | | | | | |
| 13555164 | Name on file | Address on file | | | | | | | |
| 13636052 | Name on file | Address on file | | | | | | | |
| 14242171 | Name on file | Address on file | | | | | | | |
| 22205366 | Name on file | Address on file | | | | | | | |
| 13996416 | Name on file | Address on file | | | | | | | |
| 13975564 | Name on file | Address on file | | | | | | | |
| 14620600 | Name on file | Address on file | | | | | | | |
| 14620600 | Name on file | Address on file | | | | | | | |
| 14559949 | Name on file | Address on file | | | | | | | |
| 14559949 | Name on file | Address on file | | | | | | | |
| 18992198 | Name on file | Address on file | | | | | | | |
| 15378323 | Name on file | Address on file | | | | | | | |
| 18942460 | Name on file | Address on file | | | | | | | |
| 14630652 | Name on file | Address on file | | | | | | | |
| 14630652 | Name on file | Address on file | | | | | | | |
| 18948995 | Name on file | Address on file | | | | | | | |
| 14142858 | Name on file | Address on file | | | | | | | |
| 14594058 | Name on file | Address on file | | | | | | | |
| 14594058 | Name on file | Address on file | | | | | | | |
| 13366765 | Name on file | Address on file | | | | | | | |
| 13701242 | Name on file | Address on file | | | | | | | |
| 13186409 | Name on file | Address on file | | | | | | | |
| 18332195 | Name on file | Address on file | | | | | | | |
| 14431294 | Name on file | Address on file | | | | | | | |
| 18330598 | Name on file | Address on file | | | | | | | |
| 13620777 | Name on file | Address on file | | | | | | | |
| 14416138 | Name on file | Address on file | | | | | | | |
| 13486779 | Name on file | Address on file | | | | | | | |
| 13808960 | Name on file | Address on file | | | | | | | |
| 13808960 | Name on file | Address on file | | | | | | | |
| 18297553 | Name on file | Address on file | | | | | | | |
| 14553284 | Name on file | Address on file | | | | | | | |
| 14262513 | Name on file | Address on file | | | | | | | |
| 13163343 | Name on file | Address on file | | | | | | | |
| 14647805 | Name on file | Address on file | | | | | | | |
| 13233200 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13363320 | Name on file | Address on file | | | | | | | |
| 13363320 | Name on file | Address on file | | | | | | | |
| 14268166 | Name on file | Address on file | | | | | | | |
| 14600164 | Name on file | Address on file | | | | | | | |
| 14600164 | Name on file | Address on file | | | | | | | |
| 14443045 | Name on file | Address on file | | | | | | | |
| 14443045 | Name on file | Address on file | | | | | | | |
| 14662652 | Name on file | Address on file | | | | | | | |
| 13850517 | Name on file | Address on file | | | | | | | |
| 13875713 | Name on file | Address on file | | | | | | | |
| 13271961 | Name on file | Address on file | | | | | | | |
| 13807362 | Name on file | Address on file | | | | | | | |
| 13807362 | Name on file | Address on file | | | | | | | |
| 18276415 | Name on file | Address on file | | | | | | | |
| 14004276 | Name on file | Address on file | | | | | | | |
| 14004276 | Name on file | Address on file | | | | | | | |
| 14625909 | Name on file | Address on file | | | | | | | |
| 14663145 | Name on file | Address on file | | | | | | | |
| 14663145 | Name on file | Address on file | | | | | | | |
| 14630779 | Name on file | Address on file | | | | | | | |
| 14630779 | Name on file | Address on file | | | | | | | |
| 14441005 | Name on file | Address on file | | | | | | | |
| 14482061 | Name on file | Address on file | | | | | | | |
| 14482061 | Name on file | Address on file | | | | | | | |
| 13244177 | Name on file | Address on file | | | | | | | |
| 14598497 | Name on file | Address on file | | | | | | | |
| 14625526 | Name on file | Address on file | | | | | | | |
| 14462945 | Name on file | Address on file | | | | | | | |
| 14462945 | Name on file | Address on file | | | | | | | |
| 18271577 | Name on file | Address on file | | | | | | | |
| 13313152 | Name on file | Address on file | | | | | | | |
| 14229317 | Name on file | Address on file | | | | | | | |
| 14615415 | Name on file | Address on file | | | | | | | |
| 14615415 | Name on file | Address on file | | | | | | | |
| 14469674 | Name on file | Address on file | | | | | | | |
| 14311329 | Name on file | Address on file | | | | | | | |
| 13649291 | Name on file | Address on file | | | | | | | |
| 13649291 | Name on file | Address on file | | | | | | | |
| 13452001 | Name on file | Address on file | | | | | | | |
| 14470337 | Name on file | Address on file | | | | | | | |
| 14276346 | Name on file | Address on file | | | | | | | |
| 15410322 | Name on file | Address on file | | | | | | | |
| 18252097 | Name on file | Address on file | | | | | | | |
| 14295636 | Name on file | Address on file | | | | | | | |
| 14295636 | Name on file | Address on file | | | | | | | |
| 13752338 | Name on file | Address on file | | | | | | | |
| 13854766 | Name on file | Address on file | | | | | | | |
| 13699251 | Name on file | Address on file | | | | | | | |
| 13934473 | Name on file | Address on file | | | | | | | |
| 13842406 | Name on file | Address on file | | | | | | | |
| 14603791 | Name on file | Address on file | | | | | | | |
| 13951297 | Name on file | Address on file | | | | | | | |
| 13518129 | Name on file | Address on file | | | | | | | |
| 14637562 | Name on file | Address on file | | | | | | | |
| 14637562 | Name on file | Address on file | | | | | | | |
| 13531943 | Name on file | Address on file | | | | | | | |
| 13531943 | Name on file | Address on file | | | | | | | |
| 13249505 | Name on file | Address on file | | | | | | | |
| 13249505 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13559142 | Name on file | Address on file | | | | | | | |
| 13969229 | Name on file | Address on file | | | | | | | |
| 13969229 | Name on file | Address on file | | | | | | | |
| 14301997 | Name on file | Address on file | | | | | | | |
| 14301997 | Name on file | Address on file | | | | | | | |
| 13247206 | Name on file | Address on file | | | | | | | |
| 13247206 | Name on file | Address on file | | | | | | | |
| 15409826 | Name on file | Address on file | | | | | | | |
| 13545275 | Name on file | Address on file | | | | | | | |
| 13545275 | Name on file | Address on file | | | | | | | |
| 14645170 | Name on file | Address on file | | | | | | | |
| 14641125 | Name on file | Address on file | | | | | | | |
| 14641125 | Name on file | Address on file | | | | | | | |
| 15411722 | Name on file | Address on file | | | | | | | |
| 14285957 | Name on file | Address on file | | | | | | | |
| 13705643 | Name on file | Address on file | | | | | | | |
| 18982625 | Name on file | Address on file | | | | | | | |
| 18319777 | Name on file | Address on file | | | | | | | |
| 18327120 | Name on file | Address on file | | | | | | | |
| 18977129 | Name on file | Address on file | | | | | | | |
| 18992523 | Name on file | Address on file | | | | | | | |
| 18328282 | Name on file | Address on file | | | | | | | |
| 18263965 | Name on file | Address on file | | | | | | | |
| 18323658 | Name on file | Address on file | | | | | | | |
| 19004106 | Name on file | Address on file | | | | | | | |
| 18946604 | Name on file | Address on file | | | | | | | |
| 18967329 | Name on file | Address on file | | | | | | | |
| 19026556 | Name on file | Address on file | | | | | | | |
| 18337127 | Name on file | Address on file | | | | | | | |
| 18265958 | Name on file | Address on file | | | | | | | |
| 18255643 | Name on file | Address on file | | | | | | | |
| 18950950 | Name on file | Address on file | | | | | | | |
| 19016245 | Name on file | Address on file | | | | | | | |
| 19028859 | Name on file | Address on file | | | | | | | |
| 19027401 | Name on file | Address on file | | | | | | | |
| 19005731 | Name on file | Address on file | | | | | | | |
| 18995334 | Name on file | Address on file | | | | | | | |
| 18272916 | Name on file | Address on file | | | | | | | |
| 18292282 | Name on file | Address on file | | | | | | | |
| 18937002 | Name on file | Address on file | | | | | | | |
| 18247259 | Name on file | Address on file | | | | | | | |
| 18337908 | Name on file | Address on file | | | | | | | |
| 18940052 | Name on file | Address on file | | | | | | | |
| 18321250 | Name on file | Address on file | | | | | | | |
| 18299044 | Name on file | Address on file | | | | | | | |
| 18333373 | Name on file | Address on file | | | | | | | |
| 18950399 | Name on file | Address on file | | | | | | | |
| 18284063 | Name on file | Address on file | | | | | | | |
| 18292824 | Name on file | Address on file | | | | | | | |
| 18330445 | Name on file | Address on file | | | | | | | |
| 13074883 | Name on file | Address on file | | | | | | | |
| 18242678 | Name on file | Address on file | | | | | | | |
| 18319303 | Name on file | Address on file | | | | | | | |
| 20796411 | Name on file | Address on file | | | | | | | |
| 18243337 | Name on file | Address on file | | | | | | | |
| 18285520 | Name on file | Address on file | | | | | | | |
| 18302933 | Name on file | Address on file | | | | | | | |
| 18983131 | Name on file | Address on file | | | | | | | |
| 18949300 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18264262 | Name on file | Address on file | | | | | | | |
| 18297744 | Name on file | Address on file | | | | | | | |
| 19000343 | Name on file | Address on file | | | | | | | |
| 18985164 | Name on file | Address on file | | | | | | | |
| 18241259 | Name on file | Address on file | | | | | | | |
| 18250078 | Name on file | Address on file | | | | | | | |
| 18328038 | Name on file | Address on file | | | | | | | |
| 18984679 | Name on file | Address on file | | | | | | | |
| 18317688 | Name on file | Address on file | | | | | | | |
| 18266341 | Name on file | Address on file | | | | | | | |
| 18267784 | Name on file | Address on file | | | | | | | |
| 19003390 | Name on file | Address on file | | | | | | | |
| 18999795 | Name on file | Address on file | | | | | | | |
| 18942197 | Name on file | Address on file | | | | | | | |
| 13320427 | Name on file | Address on file | | | | | | | |
| 13320427 | Name on file | Address on file | | | | | | | |
| 18332681 | Name on file | Address on file | | | | | | | |
| 18950033 | Name on file | Address on file | | | | | | | |
| 18330884 | Name on file | Address on file | | | | | | | |
| 18263856 | Name on file | Address on file | | | | | | | |
| 19005977 | Name on file | Address on file | | | | | | | |
| 18998359 | Name on file | Address on file | | | | | | | |
| 19021546 | Name on file | Address on file | | | | | | | |
| 18962065 | Name on file | Address on file | | | | | | | |
| 18962071 | Name on file | Address on file | | | | | | | |
| 18949358 | Name on file | Address on file | | | | | | | |
| 19021869 | Name on file | Address on file | | | | | | | |
| 18292165 | Name on file | Address on file | | | | | | | |
| 18309270 | Name on file | Address on file | | | | | | | |
| 22125451 | Name on file | Address on file | | | | | | | |
| 18993435 | Name on file | Address on file | | | | | | | |
| 19000053 | Name on file | Address on file | | | | | | | |
| 18238999 | Name on file | Address on file | | | | | | | |
| 18949950 | Name on file | Address on file | | | | | | | |
| 18992768 | Name on file | Address on file | | | | | | | |
| 18263827 | Name on file | Address on file | | | | | | | |
| 18325905 | Name on file | Address on file | | | | | | | |
| 18252188 | Name on file | Address on file | | | | | | | |
| 19023950 | Name on file | Address on file | | | | | | | |
| 18967545 | Name on file | Address on file | | | | | | | |
| 18946833 | Name on file | Address on file | | | | | | | |
| 18502395 | Name on file | Address on file | | | | | | | |
| 18325542 | Name on file | Address on file | | | | | | | |
| 18244432 | Name on file | Address on file | | | | | | | |
| 18244432 | Name on file | Address on file | | | | | | | |
| 18938331 | Name on file | Address on file | | | | | | | |
| 18255147 | Name on file | Address on file | | | | | | | |
| 18271641 | Name on file | Address on file | | | | | | | |
| 18272651 | Name on file | Address on file | | | | | | | |
| 18248046 | Name on file | Address on file | | | | | | | |
| 18304459 | Name on file | Address on file | | | | | | | |
| 19023249 | Name on file | Address on file | | | | | | | |
| 14286355 | Name on file | Address on file | | | | | | | |
| 14286355 | Name on file | Address on file | | | | | | | |
| 18279948 | Name on file | Address on file | | | | | | | |
| 18319301 | Name on file | Address on file | | | | | | | |
| 15407613 | Name on file | Address on file | | | | | | | |
| 18241564 | Name on file | Address on file | | | | | | | |
| 18973395 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18298864 | Name on file | Address on file | | | | | | | |
| 18338681 | Name on file | Address on file | | | | | | | |
| 18338681 | Name on file | Address on file | | | | | | | |
| 18335181 | Name on file | Address on file | | | | | | | |
| 18246957 | Name on file | Address on file | | | | | | | |
| 18243224 | Name on file | Address on file | | | | | | | |
| 18324001 | Name on file | Address on file | | | | | | | |
| 18301757 | Name on file | Address on file | | | | | | | |
| 18983109 | Name on file | Address on file | | | | | | | |
| 18943252 | Name on file | Address on file | | | | | | | |
| 18277753 | Name on file | Address on file | | | | | | | |
| 18943790 | Name on file | Address on file | | | | | | | |
| 18325204 | Name on file | Address on file | | | | | | | |
| 18986376 | Name on file | Address on file | | | | | | | |
| 18938456 | Name on file | Address on file | | | | | | | |
| 18978549 | Name on file | Address on file | | | | | | | |
| 18941692 | Name on file | Address on file | | | | | | | |
| 18318110 | Name on file | Address on file | | | | | | | |
| 19027300 | Name on file | Address on file | | | | | | | |
| 18950870 | Name on file | Address on file | | | | | | | |
| 18276980 | Name on file | Address on file | | | | | | | |
| 18317940 | Name on file | Address on file | | | | | | | |
| 18331376 | Name on file | Address on file | | | | | | | |
| 18948451 | Name on file | Address on file | | | | | | | |
| 18322301 | Name on file | Address on file | | | | | | | |
| 18985399 | Name on file | Address on file | | | | | | | |
| 18252153 | Name on file | Address on file | | | | | | | |
| 19017747 | Name on file | Address on file | | | | | | | |
| 18253560 | Name on file | Address on file | | | | | | | |
| 18247126 | Name on file | Address on file | | | | | | | |
| 18257784 | Name on file | Address on file | | | | | | | |
| 18334339 | Name on file | Address on file | | | | | | | |
| 18275970 | Name on file | Address on file | | | | | | | |
| 18936837 | Name on file | Address on file | | | | | | | |
| 19016234 | Name on file | Address on file | | | | | | | |
| 18943248 | Name on file | Address on file | | | | | | | |
| 14628382 | Name on file | Address on file | | | | | | | |
| 14628382 | Name on file | Address on file | | | | | | | |
| 14287375 | Name on file | Address on file | | | | | | | |
| 14449613 | Name on file | Address on file | | | | | | | |
| 13893339 | Name on file | Address on file | | | | | | | |
| 13893339 | Name on file | Address on file | | | | | | | |
| 13530590 | Name on file | Address on file | | | | | | | |
| 14464922 | Name on file | Address on file | | | | | | | |
| 14037556 | Name on file | Address on file | | | | | | | |
| 13278138 | Name on file | Address on file | | | | | | | |
| 14314011 | Name on file | Address on file | | | | | | | |
| 14314011 | Name on file | Address on file | | | | | | | |
| 13789324 | Name on file | Address on file | | | | | | | |
| 13333193 | Name on file | Address on file | | | | | | | |
| 13333193 | Name on file | Address on file | | | | | | | |
| 14311879 | Name on file | Address on file | | | | | | | |
| 18311307 | Name on file | Address on file | | | | | | | |
| 14404451 | Name on file | Address on file | | | | | | | |
| 14404451 | Name on file | Address on file | | | | | | | |
| 14546682 | Name on file | Address on file | | | | | | | |
| 13758762 | Name on file | Address on file | | | | | | | |
| 13758762 | Name on file | Address on file | | | | | | | |
| 13564929 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13295221 | Name on file | Address on file | | | | | | | |
| 14181078 | Name on file | Address on file | | | | | | | |
| 13922492 | Name on file | Address on file | | | | | | | |
| 13429039 | Name on file | Address on file | | | | | | | |
| 14238075 | Name on file | Address on file | | | | | | | |
| 14283440 | Name on file | Address on file | | | | | | | |
| 18238085 | Name on file | Address on file | | | | | | | |
| 14320879 | Name on file | Address on file | | | | | | | |
| 13831409 | Name on file | Address on file | | | | | | | |
| 13304630 | Name on file | Address on file | | | | | | | |
| 13199363 | Name on file | Address on file | | | | | | | |
| 14637297 | Name on file | Address on file | | | | | | | |
| 13427681 | Name on file | Address on file | | | | | | | |
| 18312976 | Name on file | Address on file | | | | | | | |
| 14607193 | Name on file | Address on file | | | | | | | |
| 14607193 | Name on file | Address on file | | | | | | | |
| 15393233 | Name on file | Address on file | | | | | | | |
| 13436513 | Name on file | Address on file | | | | | | | |
| 13436513 | Name on file | Address on file | | | | | | | |
| 14366440 | Name on file | Address on file | | | | | | | |
| 13996980 | Name on file | Address on file | | | | | | | |
| 13144229 | Name on file | Address on file | | | | | | | |
| 14663024 | Name on file | Address on file | | | | | | | |
| 14663024 | Name on file | Address on file | | | | | | | |
| 13713640 | Name on file | Address on file | | | | | | | |
| 13713640 | Name on file | Address on file | | | | | | | |
| 18293821 | Name on file | Address on file | | | | | | | |
| 13539120 | Name on file | Address on file | | | | | | | |
| 13908087 | Name on file | Address on file | | | | | | | |
| 13689037 | Name on file | Address on file | | | | | | | |
| 14132044 | Name on file | Address on file | | | | | | | |
| 14132044 | Name on file | Address on file | | | | | | | |
| 14659879 | Name on file | Address on file | | | | | | | |
| 14659879 | Name on file | Address on file | | | | | | | |
| 14673479 | Name on file | Address on file | | | | | | | |
| 14218989 | Name on file | Address on file | | | | | | | |
| 14180581 | Name on file | Address on file | | | | | | | |
| 14632572 | Name on file | Address on file | | | | | | | |
| 15376761 | Name on file | Address on file | | | | | | | |
| 13376831 | Name on file | Address on file | | | | | | | |
| 14000604 | Name on file | Address on file | | | | | | | |
| 13339504 | Name on file | Address on file | | | | | | | |
| 14553434 | Name on file | Address on file | | | | | | | |
| 14038143 | Name on file | Address on file | | | | | | | |
| 13367571 | Name on file | Address on file | | | | | | | |
| 14618225 | Name on file | Address on file | | | | | | | |
| 13252854 | Name on file | Address on file | | | | | | | |
| 13955829 | Name on file | Address on file | | | | | | | |
| 13566201 | Name on file | Address on file | | | | | | | |
| 13519971 | Name on file | Address on file | | | | | | | |
| 13519971 | Name on file | Address on file | | | | | | | |
| 14473857 | Name on file | Address on file | | | | | | | |
| 13372563 | Name on file | Address on file | | | | | | | |
| 14149839 | Name on file | Address on file | | | | | | | |
| 13680817 | Name on file | Address on file | | | | | | | |
| 13680817 | Name on file | Address on file | | | | | | | |
| 14630719 | Name on file | Address on file | | | | | | | |
| 13456684 | Name on file | Address on file | | | | | | | |
| 13592127 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13948706 | Name on file | Address on file | | | | | | | |
| 13802243 | Name on file | Address on file | | | | | | | |
| 14245168 | Name on file | Address on file | | | | | | | |
| 14152598 | Name on file | Address on file | | | | | | | |
| 13434093 | Name on file | Address on file | | | | | | | |
| 13462025 | Name on file | Address on file | | | | | | | |
| 14452946 | Name on file | Address on file | | | | | | | |
| 13771551 | Name on file | Address on file | | | | | | | |
| 14106728 | Name on file | Address on file | | | | | | | |
| 14106728 | Name on file | Address on file | | | | | | | |
| 13808167 | Name on file | Address on file | | | | | | | |
| 14546584 | Name on file | Address on file | | | | | | | |
| 18977913 | Name on file | Address on file | | | | | | | |
| 13961638 | Name on file | Address on file | | | | | | | |
| 18271729 | Name on file | Address on file | | | | | | | |
| 18282170 | Name on file | Address on file | | | | | | | |
| 18999898 | Name on file | Address on file | | | | | | | |
| 18246667 | Name on file | Address on file | | | | | | | |
| 18242192 | Name on file | Address on file | | | | | | | |
| 22282803 | Name on file | Address on file | | | | | | | |
| 18322692 | Name on file | Address on file | | | | | | | |
| 18999059 | Name on file | Address on file | | | | | | | |
| 18952533 | Name on file | Address on file | | | | | | | |
| 13424490 | Name on file | Address on file | | | | | | | |
| 18286267 | Name on file | Address on file | | | | | | | |
| 18968703 | Name on file | Address on file | | | | | | | |
| 19001378 | Name on file | Address on file | | | | | | | |
| 18324875 | Name on file | Address on file | | | | | | | |
| 18262660 | Name on file | Address on file | | | | | | | |
| 18273442 | Name on file | Address on file | | | | | | | |
| 18279349 | Name on file | Address on file | | | | | | | |
| 18278697 | Name on file | Address on file | | | | | | | |
| 19016456 | Name on file | Address on file | | | | | | | |
| 18938612 | Name on file | Address on file | | | | | | | |
| 18286044 | Name on file | Address on file | | | | | | | |
| 18244792 | Name on file | Address on file | | | | | | | |
| 18266640 | Name on file | Address on file | | | | | | | |
| 18266640 | Name on file | Address on file | | | | | | | |
| 18264451 | Name on file | Address on file | | | | | | | |
| 18264451 | Name on file | Address on file | | | | | | | |
| 14542886 | Name on file | Address on file | | | | | | | |
| 14012342 | Name on file | Address on file | | | | | | | |
| 20623045 | Name on file | Address on file | | | | | | | |
| 14059490 | Name on file | Address on file | | | | | | | |
| 14442643 | Name on file | Address on file | | | | | | | |
| 14447101 | Name on file | Address on file | | | | | | | |
| 13220637 | Name on file | Address on file | | | | | | | |
| 18282835 | Name on file | Address on file | | | | | | | |
| 14232302 | Name on file | Address on file | | | | | | | |
| 14471682 | Name on file | Address on file | | | | | | | |
| 14359989 | Name on file | Address on file | | | | | | | |
| 14280034 | Name on file | Address on file | | | | | | | |
| 14084172 | Name on file | Address on file | | | | | | | |
| 14084172 | Name on file | Address on file | | | | | | | |
| 18941624 | Name on file | Address on file | | | | | | | |
| 18941624 | Name on file | Address on file | | | | | | | |
| 14025860 | Name on file | Address on file | | | | | | | |
| 13761220 | Name on file | Address on file | | | | | | | |
| 13761220 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13579374 | Name on file | Address on file | | | | | | | |
| 13720899 | Name on file | Address on file | | | | | | | |
| 13841261 | Name on file | Address on file | | | | | | | |
| 13987223 | Name on file | Address on file | | | | | | | |
| 14045709 | Name on file | Address on file | | | | | | | |
| 18271107 | Name on file | Address on file | | | | | | | |
| 18245038 | Name on file | Address on file | | | | | | | |
| 13760973 | Name on file | Address on file | | | | | | | |
| 13605017 | Name on file | Address on file | | | | | | | |
| 13265064 | Name on file | Address on file | | | | | | | |
| 14519222 | Name on file | Address on file | | | | | | | |
| 13138735 | Name on file | Address on file | | | | | | | |
| 13138735 | Name on file | Address on file | | | | | | | |
| 14546551 | Name on file | Address on file | | | | | | | |
| 14546551 | Name on file | Address on file | | | | | | | |
| 18977220 | Name on file | Address on file | | | | | | | |
| 13019574 | Name on file | Address on file | | | | | | | |
| 13759410 | Name on file | Address on file | | | | | | | |
| 18967967 | Name on file | Address on file | | | | | | | |
| 14093134 | Name on file | Address on file | | | | | | | |
| 13406161 | Name on file | Address on file | | | | | | | |
| 15384684 | Name on file | Address on file | | | | | | | |
| 18283811 | Name on file | Address on file | | | | | | | |
| 14048085 | Name on file | Address on file | | | | | | | |
| 20622227 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 12252005 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18974556 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 12646203 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 12646527 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18958363 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18944848 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 19169122 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 19023295 | Name on file | Address on file | | | | | | | |
| 13522237 | Name on file | Address on file | | | | | | | |
| 14408742 | Name on file | Address on file | | | | | | | |
| 13327203 | Name on file | Address on file | | | | | | | |
| 13327203 | Name on file | Address on file | | | | | | | |
| 15359203 | Name on file | Address on file | | | | | | | |
| 15395214 | Name on file | Address on file | | | | | | | |
| 15395214 | Name on file | Address on file | | | | | | | |
| 14114940 | Name on file | Address on file | | | | | | | |
| 13888350 | Name on file | Address on file | | | | | | | |
| 13333501 | Name on file | Address on file | | | | | | | |
| 13611249 | Name on file | Address on file | | | | | | | |
| 13189409 | Name on file | Address on file | | | | | | | |
| 13437831 | Name on file | Address on file | | | | | | | |
| 13993085 | Name on file | Address on file | | | | | | | |
| 14094803 | Name on file | Address on file | | | | | | | |
| 13661709 | Name on file | Address on file | | | | | | | |
| 13474816 | Name on file | Address on file | | | | | | | |
| 13886985 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14196617 | Name on file | Address on file | | | | | | | |
| 13576343 | Name on file | Address on file | | | | | | | |
| 14183942 | Name on file | Address on file | | | | | | | |
| 14042735 | Name on file | Address on file | | | | | | | |
| 13442559 | Name on file | Address on file | | | | | | | |
| 13507687 | Name on file | Address on file | | | | | | | |
| 13383267 | Name on file | Address on file | | | | | | | |
| 14094040 | Name on file | Address on file | | | | | | | |
| 14125362 | Name on file | Address on file | | | | | | | |
| 13747173 | Name on file | Address on file | | | | | | | |
| 13747173 | Name on file | Address on file | | | | | | | |
| 18264327 | Name on file | Address on file | | | | | | | |
| 14547156 | Name on file | Address on file | | | | | | | |
| 14604780 | Name on file | Address on file | | | | | | | |
| 14678102 | Name on file | Address on file | | | | | | | |
| 14678102 | Name on file | Address on file | | | | | | | |
| 13495527 | Name on file | Address on file | | | | | | | |
| 14113430 | Name on file | Address on file | | | | | | | |
| 13229017 | Name on file | Address on file | | | | | | | |
| 13309692 | Name on file | Address on file | | | | | | | |
| 18969812 | Name on file | Address on file | | | | | | | |
| 18293921 | Name on file | Address on file | | | | | | | |
| 18291997 | Name on file | Address on file | | | | | | | |
| 18953064 | Name on file | Address on file | | | | | | | |
| 19001188 | Name on file | Address on file | | | | | | | |
| 18266883 | Name on file | Address on file | | | | | | | |
| 18289502 | Name on file | Address on file | | | | | | | |
| 18296369 | Name on file | Address on file | | | | | | | |
| 19006045 | Name on file | Address on file | | | | | | | |
| 19007773 | Name on file | Address on file | | | | | | | |
| 18330686 | Name on file | Address on file | | | | | | | |
| 18332361 | Name on file | Address on file | | | | | | | |
| 18252046 | Name on file | Address on file | | | | | | | |
| 18285360 | Name on file | Address on file | | | | | | | |
| 14352850 | Name on file | Address on file | | | | | | | |
| 14098622 | Name on file | Address on file | | | | | | | |
| 13926070 | Name on file | Address on file | | | | | | | |
| 13937584 | Name on file | Address on file | | | | | | | |
| 13522156 | Name on file | Address on file | | | | | | | |
| 13816143 | Name on file | Address on file | | | | | | | |
| 13252522 | Name on file | Address on file | | | | | | | |
| 14667834 | Name on file | Address on file | | | | | | | |
| 18937498 | Name on file | Address on file | | | | | | | |
| 18268808 | Name on file | Address on file | | | | | | | |
| 18258826 | Name on file | Address on file | | | | | | | |
| 18265844 | Name on file | Address on file | | | | | | | |
| 13643962 | Name on file | Address on file | | | | | | | |
| 14313508 | Name on file | Address on file | | | | | | | |
| 18243208 | Name on file | Address on file | | | | | | | |
| 13252746 | Name on file | Address on file | | | | | | | |
| 13441786 | Name on file | Address on file | | | | | | | |
| 14271495 | Name on file | Address on file | | | | | | | |
| 13697246 | Name on file | Address on file | | | | | | | |
| 13652958 | Name on file | Address on file | | | | | | | |
| 14187783 | Name on file | Address on file | | | | | | | |
| 13873454 | Name on file | Address on file | | | | | | | |
| 14650861 | Name on file | Address on file | | | | | | | |
| 13609146 | Name on file | Address on file | | | | | | | |
| 13548565 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13548565 | Name on file | Address on file | | | | | | | |
| 13288816 | Name on file | Address on file | | | | | | | |
| 13288816 | Name on file | Address on file | | | | | | | |
| 18266524 | Name on file | Address on file | | | | | | | |
| 13868992 | Name on file | Address on file | | | | | | | |
| 18276310 | Name on file | Address on file | | | | | | | |
| 18261616 | Name on file | Address on file | | | | | | | |
| 14672797 | Name on file | Address on file | | | | | | | |
| 13421784 | Name on file | Address on file | | | | | | | |
| 14295434 | Name on file | Address on file | | | | | | | |
| 14093920 | Name on file | Address on file | | | | | | | |
| 13556977 | Name on file | Address on file | | | | | | | |
| 14420589 | Name on file | Address on file | | | | | | | |
| 13732565 | Name on file | Address on file | | | | | | | |
| 13732565 | Name on file | Address on file | | | | | | | |
| 14148707 | Name on file | Address on file | | | | | | | |
| 14526975 | Name on file | Address on file | | | | | | | |
| 14484814 | Name on file | Address on file | | | | | | | |
| 19020446 | Name on file | Address on file | | | | | | | |
| 18980760 | Name on file | Address on file | | | | | | | |
| 14465519 | Name on file | Address on file | | | | | | | |
| 22410288 | Name on file | Address on file | | | | | | | |
| 13703146 | Name on file | Address on file | | | | | | | |
| 13703146 | Name on file | Address on file | | | | | | | |
| 13638929 | Name on file | Address on file | | | | | | | |
| 18259517 | Name on file | Address on file | | | | | | | |
| 13383443 | Name on file | Address on file | | | | | | | |
| 14382673 | Name on file | Address on file | | | | | | | |
| 18958946 | Name on file | Address on file | | | | | | | |
| 13517960 | Name on file | Address on file | | | | | | | |
| 18287518 | Name on file | Address on file | | | | | | | |
| 13975206 | Name on file | Address on file | | | | | | | |
| 22412281 | Name on file | Address on file | | | | | | | |
| 20835942 | Name on file | Address on file | | | | | | | |
| 18323097 | Name on file | Address on file | | | | | | | |
| 13372598 | Name on file | Address on file | | | | | | | |
| 18251361 | Name on file | Address on file | | | | | | | |
| 18277796 | Name on file | Address on file | | | | | | | |
| 13841468 | Name on file | Address on file | | | | | | | |
| 14674663 | Name on file | Address on file | | | | | | | |
| 18274646 | Name on file | Address on file | | | | | | | |
| 13368505 | Name on file | Address on file | | | | | | | |
| 14119043 | Name on file | Address on file | | | | | | | |
| 13889829 | Name on file | Address on file | | | | | | | |
| 14472973 | Name on file | Address on file | | | | | | | |
| 13732441 | Name on file | Address on file | | | | | | | |
| 14286112 | Name on file | Address on file | | | | | | | |
| 13712517 | Name on file | Address on file | | | | | | | |
| 14607465 | Name on file | Address on file | | | | | | | |
| 14481976 | Name on file | Address on file | | | | | | | |
| 14003876 | Name on file | Address on file | | | | | | | |
| 14003876 | Name on file | Address on file | | | | | | | |
| 19004781 | Name on file | Address on file | | | | | | | |
| 18268646 | Name on file | Address on file | | | | | | | |
| 18310997 | Name on file | Address on file | | | | | | | |
| 18263629 | Name on file | Address on file | | | | | | | |
| 18272706 | Name on file | Address on file | | | | | | | |
| 19028075 | Name on file | Address on file | | | | | | | |
| 18251956 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18325093 | Name on file | Address on file | | | | | | | |
| 18946740 | Name on file | Address on file | | | | | | | |
| 19009188 | Name on file | Address on file | | | | | | | |
| 18940865 | Name on file | Address on file | | | | | | | |
| 18300765 | Name on file | Address on file | | | | | | | |
| 18260657 | Name on file | Address on file | | | | | | | |
| 19005519 | Name on file | Address on file | | | | | | | |
| 18262813 | Name on file | Address on file | | | | | | | |
| 14466153 | Name on file | Address on file | | | | | | | |
| 14679193 | Name on file | Address on file | | | | | | | |
| 14545958 | Name on file | Address on file | | | | | | | |
| 13773356 | Name on file | Address on file | | | | | | | |
| 14207417 | Name on file | Address on file | | | | | | | |
| 13313620 | Name on file | Address on file | | | | | | | |
| 19022924 | Name on file | Address on file | | | | | | | |
| 19022924 | Name on file | Address on file | | | | | | | |
| 13838760 | Name on file | Address on file | | | | | | | |
| 13539896 | Name on file | Address on file | | | | | | | |
| 18268674 | Name on file | Address on file | | | | | | | |
| 14399566 | Name on file | Address on file | | | | | | | |
| 18271067 | Name on file | Address on file | | | | | | | |
| 18244075 | Name on file | Address on file | | | | | | | |
| 14183552 | Name on file | Address on file | | | | | | | |
| 14380592 | Name on file | Address on file | | | | | | | |
| 13849712 | Name on file | Address on file | | | | | | | |
| 13514303 | Name on file | Address on file | | | | | | | |
| 14157063 | Name on file | Address on file | | | | | | | |
| 13936783 | Name on file | Address on file | | | | | | | |
| 14551673 | Name on file | Address on file | | | | | | | |
| 14294647 | Name on file | Address on file | | | | | | | |
| 13720094 | Name on file | Address on file | | | | | | | |
| 18248665 | Name on file | Address on file | | | | | | | |
| 18336759 | Name on file | Address on file | | | | | | | |
| 14470497 | Name on file | Address on file | | | | | | | |
| 14152197 | Name on file | Address on file | | | | | | | |
| 14484085 | Name on file | Address on file | | | | | | | |
| 14530015 | Name on file | Address on file | | | | | | | |
| 18274682 | Name on file | Address on file | | | | | | | |
| 18272939 | Name on file | Address on file | | | | | | | |
| 18979798 | Name on file | Address on file | | | | | | | |
| 18288115 | Name on file | Address on file | | | | | | | |
| 18336932 | Name on file | Address on file | | | | | | | |
| 13569344 | Name on file | Address on file | | | | | | | |
| 13569344 | Name on file | Address on file | | | | | | | |
| 14583868 | Name on file | Address on file | | | | | | | |
| 14589201 | Name on file | Address on file | | | | | | | |
| 13491472 | Name on file | Address on file | | | | | | | |
| 13525239 | Name on file | Address on file | | | | | | | |
| 18291020 | Name on file | Address on file | | | | | | | |
| 13624642 | Name on file | Address on file | | | | | | | |
| 14040986 | Name on file | Address on file | | | | | | | |
| 22410994 | Name on file | Address on file | | | | | | | |
| 14465090 | Name on file | Address on file | | | | | | | |
| 14366942 | Name on file | Address on file | | | | | | | |
| 13679927 | Name on file | Address on file | | | | | | | |
| 13416909 | Name on file | Address on file | | | | | | | |
| 13416909 | Name on file | Address on file | | | | | | | |
| 14072640 | Name on file | Address on file | | | | | | | |
| 18310533 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18302680 | Name on file | Address on file | | | | | | | |
| 19002363 | Name on file | Address on file | | | | | | | |
| 13632232 | Name on file | Address on file | | | | | | | |
| 14527387 | Name on file | Address on file | | | | | | | |
| 18263097 | Name on file | Address on file | | | | | | | |
| 14333857 | Name on file | Address on file | | | | | | | |
| 14119114 | Name on file | Address on file | | | | | | | |
| 14641779 | Name on file | Address on file | | | | | | | |
| 18970336 | Name on file | Address on file | | | | | | | |
| 14346240 | Name on file | Address on file | | | | | | | |
| 14508487 | Name on file | Address on file | | | | | | | |
| 18258943 | Name on file | Address on file | | | | | | | |
| 13351122 | Name on file | Address on file | | | | | | | |
| 13435044 | Name on file | Address on file | | | | | | | |
| 18964642 | Name on file | Address on file | | | | | | | |
| 14182921 | Name on file | Address on file | | | | | | | |
| 14182921 | Name on file | Address on file | | | | | | | |
| 13657894 | Name on file | Address on file | | | | | | | |
| 14355607 | Name on file | Address on file | | | | | | | |
| 14296743 | Name on file | Address on file | | | | | | | |
| 18281628 | Name on file | Address on file | | | | | | | |
| 13893024 | Name on file | Address on file | | | | | | | |
| 14343382 | Name on file | Address on file | | | | | | | |
| 14343382 | Name on file | Address on file | | | | | | | |
| 13462531 | Name on file | Address on file | | | | | | | |
| 14548454 | Name on file | Address on file | | | | | | | |
| 18336973 | Name on file | Address on file | | | | | | | |
| 13247255 | Name on file | Address on file | | | | | | | |
| 13247255 | Name on file | Address on file | | | | | | | |
| 13829005 | Name on file | Address on file | | | | | | | |
| 18969385 | Name on file | Address on file | | | | | | | |
| 18973222 | Name on file | Address on file | | | | | | | |
| 13559152 | Name on file | Address on file | | | | | | | |
| 13962247 | Name on file | Address on file | | | | | | | |
| 13829811 | Name on file | Address on file | | | | | | | |
| 13368772 | Name on file | Address on file | | | | | | | |
| 13924686 | Name on file | Address on file | | | | | | | |
| 13398703 | Name on file | Address on file | | | | | | | |
| 13398703 | Name on file | Address on file | | | | | | | |
| 18303412 | Name on file | Address on file | | | | | | | |
| 18337708 | Name on file | Address on file | | | | | | | |
| 13263874 | Name on file | Address on file | | | | | | | |
| 18284146 | Name on file | Address on file | | | | | | | |
| 18274823 | Name on file | Address on file | | | | | | | |
| 14117957 | Name on file | Address on file | | | | | | | |
| 14347393 | Name on file | Address on file | | | | | | | |
| 14651789 | Name on file | Address on file | | | | | | | |
| 14512073 | Name on file | Address on file | | | | | | | |
| 14344975 | Name on file | Address on file | | | | | | | |
| 13739797 | Name on file | Address on file | | | | | | | |
| 13871734 | Name on file | Address on file | | | | | | | |
| 13731208 | Name on file | Address on file | | | | | | | |
| 13843910 | Name on file | Address on file | | | | | | | |
| 15359040 | Name on file | Address on file | | | | | | | |
| 15359040 | Name on file | Address on file | | | | | | | |
| 14347656 | Name on file | Address on file | | | | | | | |
| 13607017 | Name on file | Address on file | | | | | | | |
| 13909812 | Name on file | Address on file | | | | | | | |
| 13740727 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13842093 | Name on file | Address on file | | | | | | | |
| 14269552 | Name on file | Address on file | | | | | | | |
| 13930469 | Name on file | Address on file | | | | | | | |
| 18267459 | Name on file | Address on file | | | | | | | |
| 18324208 | Name on file | Address on file | | | | | | | |
| 18324208 | Name on file | Address on file | | | | | | | |
| 13467909 | Name on file | Address on file | | | | | | | |
| 14467240 | Name on file | Address on file | | | | | | | |
| 13895294 | Name on file | Address on file | | | | | | | |
| 14126034 | Name on file | Address on file | | | | | | | |
| 14122437 | Name on file | Address on file | | | | | | | |
| 13610205 | Name on file | Address on file | | | | | | | |
| 13641412 | Name on file | Address on file | | | | | | | |
| 13807888 | Name on file | Address on file | | | | | | | |
| 13332635 | Name on file | Address on file | | | | | | | |
| 13655781 | Name on file | Address on file | | | | | | | |
| 15359998 | Name on file | Address on file | | | | | | | |
| 18238507 | Name on file | Address on file | | | | | | | |
| 14649490 | Name on file | Address on file | | | | | | | |
| 13656716 | Name on file | Address on file | | | | | | | |
| 13576375 | Name on file | Address on file | | | | | | | |
| 13673970 | Name on file | Address on file | | | | | | | |
| 14065592 | Name on file | Address on file | | | | | | | |
| 18978688 | Name on file | Address on file | | | | | | | |
| 13639923 | Name on file | Address on file | | | | | | | |
| 13586947 | Name on file | Address on file | | | | | | | |
| 13740726 | Name on file | Address on file | | | | | | | |
| 14233298 | Name on file | Address on file | | | | | | | |
| 13803391 | Name on file | Address on file | | | | | | | |
| 13792845 | Name on file | Address on file | | | | | | | |
| 13992259 | Name on file | Address on file | | | | | | | |
| 13342967 | Name on file | Address on file | | | | | | | |
| 13474763 | Name on file | Address on file | | | | | | | |
| 13474763 | Name on file | Address on file | | | | | | | |
| 20628378 | Name on file | Address on file | | | | | | | |
| 14546468 | Name on file | Address on file | | | | | | | |
| 13583638 | Name on file | Address on file | | | | | | | |
| 13542429 | Name on file | Address on file | | | | | | | |
| 14370362 | Name on file | Address on file | | | | | | | |
| 13688261 | Name on file | Address on file | | | | | | | |
| 13940201 | Name on file | Address on file | | | | | | | |
| 18253211 | Name on file | Address on file | | | | | | | |
| 13315978 | Name on file | Address on file | | | | | | | |
| 13453370 | Name on file | Address on file | | | | | | | |
| 14044293 | Name on file | Address on file | | | | | | | |
| 13553340 | Name on file | Address on file | | | | | | | |
| 13553340 | Name on file | Address on file | | | | | | | |
| 13911982 | Name on file | Address on file | | | | | | | |
| 19014575 | Name on file | Address on file | | | | | | | |
| 18247300 | Name on file | Address on file | | | | | | | |
| 18311186 | Name on file | Address on file | | | | | | | |
| 18502530 | Name on file | Address on file | | | | | | | |
| 18266472 | Name on file | Address on file | | | | | | | |
| 18277875 | Name on file | Address on file | | | | | | | |
| 18280230 | Name on file | Address on file | | | | | | | |
| 18329243 | Name on file | Address on file | | | | | | | |
| 18304944 | Name on file | Address on file | | | | | | | |
| 18297865 | Name on file | Address on file | | | | | | | |
| 18339108 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19027102 | Name on file | Address on file | | | | | | | |
| 14540981 | Name on file | Address on file | | | | | | | |
| 13607875 | Name on file | Address on file | | | | | | | |
| 18279319 | Name on file | Address on file | | | | | | | |
| 13864171 | Name on file | Address on file | | | | | | | |
| 13864171 | Name on file | Address on file | | | | | | | |
| 13375835 | Name on file | Address on file | | | | | | | |
| 13731286 | Name on file | Address on file | | | | | | | |
| 13816975 | Name on file | Address on file | | | | | | | |
| 13816975 | Name on file | Address on file | | | | | | | |
| 13554207 | Name on file | Address on file | | | | | | | |
| 13574357 | Name on file | Address on file | | | | | | | |
| 13338364 | Name on file | Address on file | | | | | | | |
| 13745932 | Name on file | Address on file | | | | | | | |
| 18963715 | Name on file | Address on file | | | | | | | |
| 14286780 | Name on file | Address on file | | | | | | | |
| 14533261 | Name on file | Address on file | | | | | | | |
| 14533261 | Name on file | Address on file | | | | | | | |
| 14603962 | Name on file | Address on file | | | | | | | |
| 13270344 | Name on file | Address on file | | | | | | | |
| 13704782 | Name on file | Address on file | | | | | | | |
| 18277628 | Name on file | Address on file | | | | | | | |
| 19020546 | Name on file | Address on file | | | | | | | |
| 19026520 | Name on file | Address on file | | | | | | | |
| 18982901 | Name on file | Address on file | | | | | | | |
| 18284542 | Name on file | Address on file | | | | | | | |
| 19026789 | Name on file | Address on file | | | | | | | |
| 20632482 | Name on file | Address on file | | | | | | | |
| 18271573 | Name on file | Address on file | | | | | | | |
| 14648704 | Name on file | Address on file | | | | | | | |
| 13671579 | Name on file | Address on file | | | | | | | |
| 14385073 | Name on file | Address on file | | | | | | | |
| 13252325 | Name on file | Address on file | | | | | | | |
| 13633241 | Name on file | Address on file | | | | | | | |
| 14246679 | Name on file | Address on file | | | | | | | |
| 13747564 | Name on file | Address on file | | | | | | | |
| 13534737 | Name on file | Address on file | | | | | | | |
| 19015434 | Name on file | Address on file | | | | | | | |
| 18952559 | Name on file | Address on file | | | | | | | |
| 18952559 | Name on file | Address on file | | | | | | | |
| 18268760 | Name on file | Address on file | | | | | | | |
| 18307541 | Name on file | Address on file | | | | | | | |
| 18268938 | Name on file | Address on file | | | | | | | |
| 19000953 | Name on file | Address on file | | | | | | | |
| 18959807 | Name on file | Address on file | | | | | | | |
| 18997848 | Name on file | Address on file | | | | | | | |
| 18997848 | Name on file | Address on file | | | | | | | |
| 22163464 | Name on file | Address on file | | | | | | | |
| 18303620 | Name on file | Address on file | | | | | | | |
| 19017394 | Name on file | Address on file | | | | | | | |
| 18291972 | Name on file | Address on file | | | | | | | |
| 18947055 | Name on file | Address on file | | | | | | | |
| 18959850 | Name on file | Address on file | | | | | | | |
| 15380080 | Name on file | Address on file | | | | | | | |
| 13948781 | Name on file | Address on file | | | | | | | |
| 13948781 | Name on file | Address on file | | | | | | | |
| 13317713 | Name on file | Address on file | | | | | | | |
| 13545153 | Name on file | Address on file | | | | | | | |
| 14364318 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14364318 | Name on file | Address on file | | | | | | | |
| 13388842 | Name on file | Address on file | | | | | | | |
| 13388842 | Name on file | Address on file | | | | | | | |
| 14295821 | Name on file | Address on file | | | | | | | |
| 14317818 | Name on file | Address on file | | | | | | | |
| 13590443 | Name on file | Address on file | | | | | | | |
| 14614105 | Name on file | Address on file | | | | | | | |
| 14614105 | Name on file | Address on file | | | | | | | |
| 18302658 | Name on file | Address on file | | | | | | | |
| 15396490 | Name on file | Address on file | | | | | | | |
| 14300617 | Name on file | Address on file | | | | | | | |
| 18986336 | Name on file | Address on file | | | | | | | |
| 14638830 | Name on file | Address on file | | | | | | | |
| 14638830 | Name on file | Address on file | | | | | | | |
| 14303661 | Name on file | Address on file | | | | | | | |
| 13828715 | Name on file | Address on file | | | | | | | |
| 14683783 | Name on file | Address on file | | | | | | | |
| 13422265 | Name on file | Address on file | | | | | | | |
| 13422265 | Name on file | Address on file | | | | | | | |
| 20794226 | Name on file | Address on file | | | | | | | |
| 20623555 | Name on file | Address on file | | | | | | | |
| 18271040 | Name on file | Address on file | | | | | | | |
| 15381460 | Name on file | Address on file | | | | | | | |
| 13368076 | Name on file | Address on file | | | | | | | |
| 14593152 | Name on file | Address on file | | | | | | | |
| 13301555 | Name on file | Address on file | | | | | | | |
| 13304620 | Name on file | Address on file | | | | | | | |
| 13287329 | Name on file | Address on file | | | | | | | |
| 14021044 | Name on file | Address on file | | | | | | | |
| 14601937 | Name on file | Address on file | | | | | | | |
| 19020257 | Name on file | Address on file | | | | | | | |
| 13701466 | Name on file | Address on file | | | | | | | |
| 13745012 | Name on file | Address on file | | | | | | | |
| 18961731 | Name on file | Address on file | | | | | | | |
| 13164977 | Name on file | Address on file | | | | | | | |
| 18276036 | Name on file | Address on file | | | | | | | |
| 13872754 | Name on file | Address on file | | | | | | | |
| 14037215 | Name on file | Address on file | | | | | | | |
| 19004869 | Name on file | Address on file | | | | | | | |
| 14065583 | Name on file | Address on file | | | | | | | |
| 13511088 | Name on file | Address on file | | | | | | | |
| 14642998 | Name on file | Address on file | | | | | | | |
| 14642998 | Name on file | Address on file | | | | | | | |
| 14448408 | Name on file | Address on file | | | | | | | |
| 13642767 | Name on file | Address on file | | | | | | | |
| 14252426 | Name on file | Address on file | | | | | | | |
| 14123211 | Name on file | Address on file | | | | | | | |
| 13370544 | Name on file | Address on file | | | | | | | |
| 14672957 | Name on file | Address on file | | | | | | | |
| 18297036 | Name on file | Address on file | | | | | | | |
| 18279266 | Name on file | Address on file | | | | | | | |
| 18991109 | Name on file | Address on file | | | | | | | |
| 18263627 | Name on file | Address on file | | | | | | | |
| 19000387 | Name on file | Address on file | | | | | | | |
| 19002930 | Name on file | Address on file | | | | | | | |
| 19003197 | Name on file | Address on file | | | | | | | |
| 18262907 | Name on file | Address on file | | | | | | | |
| 18963474 | Name on file | Address on file | | | | | | | |
| 18268268 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18278412 | Name on file | Address on file | | | | | | | |
| 18278412 | Name on file | Address on file | | | | | | | |
| 18943679 | Name on file | Address on file | | | | | | | |
| 18943679 | Name on file | Address on file | | | | | | | |
| 18276312 | Name on file | Address on file | | | | | | | |
| 18272556 | Name on file | Address on file | | | | | | | |
| 18303740 | Name on file | Address on file | | | | | | | |
| 18986576 | Name on file | Address on file | | | | | | | |
| 13682253 | Name on file | Address on file | | | | | | | |
| 18978718 | Name on file | Address on file | | | | | | | |
| 19010076 | Name on file | Address on file | | | | | | | |
| 13948399 | Name on file | Address on file | | | | | | | |
| 13627584 | Name on file | Address on file | | | | | | | |
| 18329308 | Name on file | Address on file | | | | | | | |
| 18251643 | Name on file | Address on file | | | | | | | |
| 18265165 | Name on file | Address on file | | | | | | | |
| 18953781 | Name on file | Address on file | | | | | | | |
| 18991880 | Name on file | Address on file | | | | | | | |
| 18253959 | Name on file | Address on file | | | | | | | |
| 18973481 | Name on file | Address on file | | | | | | | |
| 20625313 | Name on file | Address on file | | | | | | | |
| 13332621 | Name on file | Address on file | | | | | | | |
| 13718173 | Name on file | Address on file | | | | | | | |
| 14623440 | Name on file | Address on file | | | | | | | |
| 13817840 | Name on file | Address on file | | | | | | | |
| 14525545 | Name on file | Address on file | | | | | | | |
| 13352613 | Name on file | Address on file | | | | | | | |
| 13298449 | Name on file | Address on file | | | | | | | |
| 13761660 | Name on file | Address on file | | | | | | | |
| 14138002 | Name on file | Address on file | | | | | | | |
| 13517913 | Name on file | Address on file | | | | | | | |
| 13647653 | Name on file | Address on file | | | | | | | |
| 13535432 | Name on file | Address on file | | | | | | | |
| 14151049 | Name on file | Address on file | | | | | | | |
| 13455670 | Name on file | Address on file | | | | | | | |
| 13244291 | Name on file | Address on file | | | | | | | |
| 13463544 | Name on file | Address on file | | | | | | | |
| 14468633 | Name on file | Address on file | | | | | | | |
| 14454231 | Name on file | Address on file | | | | | | | |
| 14609021 | Name on file | Address on file | | | | | | | |
| 14609021 | Name on file | Address on file | | | | | | | |
| 13542878 | Name on file | Address on file | | | | | | | |
| 13746575 | Name on file | Address on file | | | | | | | |
| 14333061 | Name on file | Address on file | | | | | | | |
| 14389144 | Name on file | Address on file | | | | | | | |
| 14238162 | Name on file | Address on file | | | | | | | |
| 13381247 | Name on file | Address on file | | | | | | | |
| 14515110 | Name on file | Address on file | | | | | | | |
| 14674433 | Name on file | Address on file | | | | | | | |
| 14682830 | Name on file | Address on file | | | | | | | |
| 14682830 | Name on file | Address on file | | | | | | | |
| 14207135 | Name on file | Address on file | | | | | | | |
| 13907897 | Name on file | Address on file | | | | | | | |
| 14625500 | Name on file | Address on file | | | | | | | |
| 14295058 | Name on file | Address on file | | | | | | | |
| 14413217 | Name on file | Address on file | | | | | | | |
| 18320922 | Name on file | Address on file | | | | | | | |
| 14198008 | Name on file | Address on file | | | | | | | |
| 13402256 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13319282 | Name on file | Address on file | | | | | | | |
| 13252666 | Name on file | Address on file | | | | | | | |
| 13235773 | Name on file | Address on file | | | | | | | |
| 13959228 | Name on file | Address on file | | | | | | | |
| 14399155 | Name on file | Address on file | | | | | | | |
| 13163906 | Name on file | Address on file | | | | | | | |
| 14379427 | Name on file | Address on file | | | | | | | |
| 13294584 | Name on file | Address on file | | | | | | | |
| 13185332 | Name on file | Address on file | | | | | | | |
| 14609216 | Name on file | Address on file | | | | | | | |
| 14083204 | Name on file | Address on file | | | | | | | |
| 13720400 | Name on file | Address on file | | | | | | | |
| 13748549 | Name on file | Address on file | | | | | | | |
| 14417254 | Name on file | Address on file | | | | | | | |
| 13727990 | Name on file | Address on file | | | | | | | |
| 14008119 | Name on file | Address on file | | | | | | | |
| 13405879 | Name on file | Address on file | | | | | | | |
| 14354673 | Name on file | Address on file | | | | | | | |
| 14548847 | Name on file | Address on file | | | | | | | |
| 13958104 | Name on file | Address on file | | | | | | | |
| 14426387 | Name on file | Address on file | | | | | | | |
| 14645613 | Name on file | Address on file | | | | | | | |
| 14584736 | Name on file | Address on file | | | | | | | |
| 14584736 | Name on file | Address on file | | | | | | | |
| 13786054 | Name on file | Address on file | | | | | | | |
| 14632828 | Name on file | Address on file | | | | | | | |
| 13672355 | Name on file | Address on file | | | | | | | |
| 13703032 | Name on file | Address on file | | | | | | | |
| 14135913 | Name on file | Address on file | | | | | | | |
| 14329107 | Name on file | Address on file | | | | | | | |
| 14025206 | Name on file | Address on file | | | | | | | |
| 13655793 | Name on file | Address on file | | | | | | | |
| 13655793 | Name on file | Address on file | | | | | | | |
| 14086725 | Name on file | Address on file | | | | | | | |
| 14336927 | Name on file | Address on file | | | | | | | |
| 14336927 | Name on file | Address on file | | | | | | | |
| 18985641 | Name on file | Address on file | | | | | | | |
| 13432942 | Name on file | Address on file | | | | | | | |
| 13994619 | Name on file | Address on file | | | | | | | |
| 13206247 | Name on file | Address on file | | | | | | | |
| 13310359 | Name on file | Address on file | | | | | | | |
| 14283858 | Name on file | Address on file | | | | | | | |
| 14283858 | Name on file | Address on file | | | | | | | |
| 13858525 | Name on file | Address on file | | | | | | | |
| 14004375 | Name on file | Address on file | | | | | | | |
| 13557660 | Name on file | Address on file | | | | | | | |
| 14068896 | Name on file | Address on file | | | | | | | |
| 13243071 | Name on file | Address on file | | | | | | | |
| 14041197 | Name on file | Address on file | | | | | | | |
| 13858707 | Name on file | Address on file | | | | | | | |
| 14524989 | Name on file | Address on file | | | | | | | |
| 14524989 | Name on file | Address on file | | | | | | | |
| 14372125 | Name on file | Address on file | | | | | | | |
| 13174385 | Name on file | Address on file | | | | | | | |
| 13937743 | Name on file | Address on file | | | | | | | |
| 14025371 | Name on file | Address on file | | | | | | | |
| 13827497 | Name on file | Address on file | | | | | | | |
| 13996721 | Name on file | Address on file | | | | | | | |
| 13752977 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13911024 | Name on file | Address on file | | | | | | | |
| 13717834 | Name on file | Address on file | | | | | | | |
| 13841125 | Name on file | Address on file | | | | | | | |
| 13347842 | Name on file | Address on file | | | | | | | |
| 13373567 | Name on file | Address on file | | | | | | | |
| 14377510 | Name on file | Address on file | | | | | | | |
| 14336925 | Name on file | Address on file | | | | | | | |
| 14171153 | Name on file | Address on file | | | | | | | |
| 14171153 | Name on file | Address on file | | | | | | | |
| 13572098 | Name on file | Address on file | | | | | | | |
| 14220846 | Name on file | Address on file | | | | | | | |
| 14220846 | Name on file | Address on file | | | | | | | |
| 14231773 | Name on file | Address on file | | | | | | | |
| 13928829 | Name on file | Address on file | | | | | | | |
| 14050708 | Name on file | Address on file | | | | | | | |
| 14389072 | Name on file | Address on file | | | | | | | |
| 14223460 | Name on file | Address on file | | | | | | | |
| 13188632 | Name on file | Address on file | | | | | | | |
| 14646429 | Name on file | Address on file | | | | | | | |
| 14646429 | Name on file | Address on file | | | | | | | |
| 13663911 | Name on file | Address on file | | | | | | | |
| 14548338 | Name on file | Address on file | | | | | | | |
| 14014038 | Name on file | Address on file | | | | | | | |
| 13996653 | Name on file | Address on file | | | | | | | |
| 13260187 | Name on file | Address on file | | | | | | | |
| 13276995 | Name on file | Address on file | | | | | | | |
| 14192702 | Name on file | Address on file | | | | | | | |
| 14192702 | Name on file | Address on file | | | | | | | |
| 13934680 | Name on file | Address on file | | | | | | | |
| 14028052 | Name on file | Address on file | | | | | | | |
| 13678421 | Name on file | Address on file | | | | | | | |
| 13767113 | Name on file | Address on file | | | | | | | |
| 13457411 | Name on file | Address on file | | | | | | | |
| 14170388 | Name on file | Address on file | | | | | | | |
| 13866780 | Name on file | Address on file | | | | | | | |
| 14516737 | Name on file | Address on file | | | | | | | |
| 14688182 | Name on file | Address on file | | | | | | | |
| 14688182 | Name on file | Address on file | | | | | | | |
| 13620322 | Name on file | Address on file | | | | | | | |
| 13942783 | Name on file | Address on file | | | | | | | |
| 13582298 | Name on file | Address on file | | | | | | | |
| 14095885 | Name on file | Address on file | | | | | | | |
| 13542569 | Name on file | Address on file | | | | | | | |
| 13577000 | Name on file | Address on file | | | | | | | |
| 13416842 | Name on file | Address on file | | | | | | | |
| 13380884 | Name on file | Address on file | | | | | | | |
| 13436314 | Name on file | Address on file | | | | | | | |
| 22212297 | Name on file | Address on file | | | | | | | |
| 13931342 | Name on file | Address on file | | | | | | | |
| 14424407 | Name on file | Address on file | | | | | | | |
| 14200993 | Name on file | Address on file | | | | | | | |
| 14200993 | Name on file | Address on file | | | | | | | |
| 14132516 | Name on file | Address on file | | | | | | | |
| 14132516 | Name on file | Address on file | | | | | | | |
| 13562104 | Name on file | Address on file | | | | | | | |
| 14658891 | Name on file | Address on file | | | | | | | |
| 14435385 | Name on file | Address on file | | | | | | | |
| 13803847 | Name on file | Address on file | | | | | | | |
| 13442396 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14292853 | Name on file | Address on file | | | | | | | |
| 13726836 | Name on file | Address on file | | | | | | | |
| 14595746 | Name on file | Address on file | | | | | | | |
| 14596954 | Name on file | Address on file | | | | | | | |
| 13939067 | Name on file | Address on file | | | | | | | |
| 13959836 | Name on file | Address on file | | | | | | | |
| 14614808 | Name on file | Address on file | | | | | | | |
| 13249929 | Name on file | Address on file | | | | | | | |
| 14274122 | Name on file | Address on file | | | | | | | |
| 14536488 | Name on file | Address on file | | | | | | | |
| 13923507 | Name on file | Address on file | | | | | | | |
| 13923507 | Name on file | Address on file | | | | | | | |
| 14475336 | Name on file | Address on file | | | | | | | |
| 13646217 | Name on file | Address on file | | | | | | | |
| 13673754 | Name on file | Address on file | | | | | | | |
| 13668049 | Name on file | Address on file | | | | | | | |
| 14669795 | Name on file | Address on file | | | | | | | |
| 14669795 | Name on file | Address on file | | | | | | | |
| 13433827 | Name on file | Address on file | | | | | | | |
| 13832133 | Name on file | Address on file | | | | | | | |
| 14006702 | Name on file | Address on file | | | | | | | |
| 13871283 | Name on file | Address on file | | | | | | | |
| 13998854 | Name on file | Address on file | | | | | | | |
| 14269859 | Name on file | Address on file | | | | | | | |
| 14489653 | Name on file | Address on file | | | | | | | |
| 13796012 | Name on file | Address on file | | | | | | | |
| 13272726 | Name on file | Address on file | | | | | | | |
| 13690820 | Name on file | Address on file | | | | | | | |
| 13378102 | Name on file | Address on file | | | | | | | |
| 14442114 | Name on file | Address on file | | | | | | | |
| 13457170 | Name on file | Address on file | | | | | | | |
| 13691341 | Name on file | Address on file | | | | | | | |
| 13691341 | Name on file | Address on file | | | | | | | |
| 13336392 | Name on file | Address on file | | | | | | | |
| 14122008 | Name on file | Address on file | | | | | | | |
| 18327567 | Name on file | Address on file | | | | | | | |
| 13636896 | Name on file | Address on file | | | | | | | |
| 14486627 | Name on file | Address on file | | | | | | | |
| 14486627 | Name on file | Address on file | | | | | | | |
| 13739422 | Name on file | Address on file | | | | | | | |
| 14158286 | Name on file | Address on file | | | | | | | |
| 14165029 | Name on file | Address on file | | | | | | | |
| 13288048 | Name on file | Address on file | | | | | | | |
| 14006273 | Name on file | Address on file | | | | | | | |
| 13714243 | Name on file | Address on file | | | | | | | |
| 13885081 | Name on file | Address on file | | | | | | | |
| 13412970 | Name on file | Address on file | | | | | | | |
| 14451093 | Name on file | Address on file | | | | | | | |
| 13585099 | Name on file | Address on file | | | | | | | |
| 13194436 | Name on file | Address on file | | | | | | | |
| 13797222 | Name on file | Address on file | | | | | | | |
| 13704151 | Name on file | Address on file | | | | | | | |
| 13304085 | Name on file | Address on file | | | | | | | |
| 14140620 | Name on file | Address on file | | | | | | | |
| 14523164 | Name on file | Address on file | | | | | | | |
| 13326385 | Name on file | Address on file | | | | | | | |
| 13326385 | Name on file | Address on file | | | | | | | |
| 13252743 | Name on file | Address on file | | | | | | | |
| 14467096 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14467096 | Name on file | Address on file | | | | | | | |
| 13471378 | Name on file | Address on file | | | | | | | |
| 14048718 | Name on file | Address on file | | | | | | | |
| 13165617 | Name on file | Address on file | | | | | | | |
| 14053247 | Name on file | Address on file | | | | | | | |
| 13982337 | Name on file | Address on file | | | | | | | |
| 13291298 | Name on file | Address on file | | | | | | | |
| 13925049 | Name on file | Address on file | | | | | | | |
| 13398305 | Name on file | Address on file | | | | | | | |
| 14340636 | Name on file | Address on file | | | | | | | |
| 20632527 | Name on file | Address on file | | | | | | | |
| 14399850 | Name on file | Address on file | | | | | | | |
| 14660747 | Name on file | Address on file | | | | | | | |
| 13780291 | Name on file | Address on file | | | | | | | |
| 14228857 | Name on file | Address on file | | | | | | | |
| 14228857 | Name on file | Address on file | | | | | | | |
| 14248591 | Name on file | Address on file | | | | | | | |
| 14671242 | Name on file | Address on file | | | | | | | |
| 13185053 | Name on file | Address on file | | | | | | | |
| 13549992 | Name on file | Address on file | | | | | | | |
| 14238982 | Name on file | Address on file | | | | | | | |
| 18243694 | Name on file | Address on file | | | | | | | |
| 14207383 | Name on file | Address on file | | | | | | | |
| 13819235 | Name on file | Address on file | | | | | | | |
| 14026463 | Name on file | Address on file | | | | | | | |
| 13928608 | Name on file | Address on file | | | | | | | |
| 14503955 | Name on file | Address on file | | | | | | | |
| 13198967 | Name on file | Address on file | | | | | | | |
| 13260560 | Name on file | Address on file | | | | | | | |
| 14391464 | Name on file | Address on file | | | | | | | |
| 13894603 | Name on file | Address on file | | | | | | | |
| 13538070 | Name on file | Address on file | | | | | | | |
| 13766049 | Name on file | Address on file | | | | | | | |
| 14490932 | Name on file | Address on file | | | | | | | |
| 13771752 | Name on file | Address on file | | | | | | | |
| 14135843 | Name on file | Address on file | | | | | | | |
| 13774213 | Name on file | Address on file | | | | | | | |
| 14019515 | Name on file | Address on file | | | | | | | |
| 13371734 | Name on file | Address on file | | | | | | | |
| 22415008 | Name on file | Address on file | | | | | | | |
| 14109218 | Name on file | Address on file | | | | | | | |
| 14176422 | Name on file | Address on file | | | | | | | |
| 14194728 | Name on file | Address on file | | | | | | | |
| 14638047 | Name on file | Address on file | | | | | | | |
| 13411754 | Name on file | Address on file | | | | | | | |
| 13465607 | Name on file | Address on file | | | | | | | |
| 20884200 | Name on file | Address on file | | | | | | | |
| 13912801 | Name on file | Address on file | | | | | | | |
| 13912801 | Name on file | Address on file | | | | | | | |
| 13439766 | Name on file | Address on file | | | | | | | |
| 13957513 | Name on file | Address on file | | | | | | | |
| 13677587 | Name on file | Address on file | | | | | | | |
| 13232977 | Name on file | Address on file | | | | | | | |
| 13760733 | Name on file | Address on file | | | | | | | |
| 13289811 | Name on file | Address on file | | | | | | | |
| 13675716 | Name on file | Address on file | | | | | | | |
| 14556319 | Name on file | Address on file | | | | | | | |
| 14556319 | Name on file | Address on file | | | | | | | |
| 13464444 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13958870 | Name on file | Address on file | | | | | | | |
| 14015939 | Name on file | Address on file | | | | | | | |
| 13242946 | Name on file | Address on file | | | | | | | |
| 14223974 | Name on file | Address on file | | | | | | | |
| 13186428 | Name on file | Address on file | | | | | | | |
| 14293073 | Name on file | Address on file | | | | | | | |
| 14250487 | Name on file | Address on file | | | | | | | |
| 14560022 | Name on file | Address on file | | | | | | | |
| 13358498 | Name on file | Address on file | | | | | | | |
| 13212362 | Name on file | Address on file | | | | | | | |
| 13539154 | Name on file | Address on file | | | | | | | |
| 13926579 | Name on file | Address on file | | | | | | | |
| 19026911 | Name on file | Address on file | | | | | | | |
| 13954437 | Name on file | Address on file | | | | | | | |
| 13859283 | Name on file | Address on file | | | | | | | |
| 13198602 | Name on file | Address on file | | | | | | | |
| 13531189 | Name on file | Address on file | | | | | | | |
| 13660963 | Name on file | Address on file | | | | | | | |
| 13810806 | Name on file | Address on file | | | | | | | |
| 19027569 | Name on file | Address on file | | | | | | | |
| 13898224 | Name on file | Address on file | | | | | | | |
| 14124350 | Name on file | Address on file | | | | | | | |
| 14124350 | Name on file | Address on file | | | | | | | |
| 13190390 | Name on file | Address on file | | | | | | | |
| 13190390 | Name on file | Address on file | | | | | | | |
| 14380886 | Name on file | Address on file | | | | | | | |
| 14166649 | Name on file | Address on file | | | | | | | |
| 14630523 | Name on file | Address on file | | | | | | | |
| 14098762 | Name on file | Address on file | | | | | | | |
| 13721258 | Name on file | Address on file | | | | | | | |
| 14066015 | Name on file | Address on file | | | | | | | |
| 13641862 | Name on file | Address on file | | | | | | | |
| 14045275 | Name on file | Address on file | | | | | | | |
| 14099401 | Name on file | Address on file | | | | | | | |
| 14134437 | Name on file | Address on file | | | | | | | |
| 14134437 | Name on file | Address on file | | | | | | | |
| 18306104 | Name on file | Address on file | | | | | | | |
| 14487006 | Name on file | Address on file | | | | | | | |
| 14505645 | Name on file | Address on file | | | | | | | |
| 13750201 | Name on file | Address on file | | | | | | | |
| 14647261 | Name on file | Address on file | | | | | | | |
| 14351477 | Name on file | Address on file | | | | | | | |
| 13137978 | Name on file | Address on file | | | | | | | |
| 14617564 | Name on file | Address on file | | | | | | | |
| 13703676 | Name on file | Address on file | | | | | | | |
| 13703676 | Name on file | Address on file | | | | | | | |
| 13999584 | Name on file | Address on file | | | | | | | |
| 13209442 | Name on file | Address on file | | | | | | | |
| 14348405 | Name on file | Address on file | | | | | | | |
| 18322798 | Name on file | Address on file | | | | | | | |
| 13595201 | Name on file | Address on file | | | | | | | |
| 18961092 | Name on file | Address on file | | | | | | | |
| 13585746 | Name on file | Address on file | | | | | | | |
| 13634874 | Name on file | Address on file | | | | | | | |
| 13406661 | Name on file | Address on file | | | | | | | |
| 13637047 | Name on file | Address on file | | | | | | | |
| 13399190 | Name on file | Address on file | | | | | | | |
| 13653942 | Name on file | Address on file | | | | | | | |
| 13916926 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13471618 | Name on file | Address on file | | | | | | | |
| 13370171 | Name on file | Address on file | | | | | | | |
| 14152258 | Name on file | Address on file | | | | | | | |
| 13196714 | Name on file | Address on file | | | | | | | |
| 14328235 | Name on file | Address on file | | | | | | | |
| 14495587 | Name on file | Address on file | | | | | | | |
| 14536775 | Name on file | Address on file | | | | | | | |
| 14527484 | Name on file | Address on file | | | | | | | |
| 13764710 | Name on file | Address on file | | | | | | | |
| 14171599 | Name on file | Address on file | | | | | | | |
| 14234261 | Name on file | Address on file | | | | | | | |
| 14487193 | Name on file | Address on file | | | | | | | |
| 14597934 | Name on file | Address on file | | | | | | | |
| 14183188 | Name on file | Address on file | | | | | | | |
| 13805068 | Name on file | Address on file | | | | | | | |
| 14113313 | Name on file | Address on file | | | | | | | |
| 14113313 | Name on file | Address on file | | | | | | | |
| 13366254 | Name on file | Address on file | | | | | | | |
| 13601126 | Name on file | Address on file | | | | | | | |
| 13217295 | Name on file | Address on file | | | | | | | |
| 14517406 | Name on file | Address on file | | | | | | | |
| 14372845 | Name on file | Address on file | | | | | | | |
| 13362047 | Name on file | Address on file | | | | | | | |
| 19002757 | Name on file | Address on file | | | | | | | |
| 13648770 | Name on file | Address on file | | | | | | | |
| 13528958 | Name on file | Address on file | | | | | | | |
| 14152772 | Name on file | Address on file | | | | | | | |
| 14152772 | Name on file | Address on file | | | | | | | |
| 13592446 | Name on file | Address on file | | | | | | | |
| 13302914 | Name on file | Address on file | | | | | | | |
| 13412170 | Name on file | Address on file | | | | | | | |
| 13412170 | Name on file | Address on file | | | | | | | |
| 13761664 | Name on file | Address on file | | | | | | | |
| 14544513 | Name on file | Address on file | | | | | | | |
| 14373221 | Name on file | Address on file | | | | | | | |
| 14433381 | Name on file | Address on file | | | | | | | |
| 14311566 | Name on file | Address on file | | | | | | | |
| 13622578 | Name on file | Address on file | | | | | | | |
| 13622578 | Name on file | Address on file | | | | | | | |
| 13598052 | Name on file | Address on file | | | | | | | |
| 13525976 | Name on file | Address on file | | | | | | | |
| 13771674 | Name on file | Address on file | | | | | | | |
| 14489374 | Name on file | Address on file | | | | | | | |
| 13319822 | Name on file | Address on file | | | | | | | |
| 13619591 | Name on file | Address on file | | | | | | | |
| 14235424 | Name on file | Address on file | | | | | | | |
| 14543476 | Name on file | Address on file | | | | | | | |
| 13955276 | Name on file | Address on file | | | | | | | |
| 14014396 | Name on file | Address on file | | | | | | | |
| 13381722 | Name on file | Address on file | | | | | | | |
| 14506610 | Name on file | Address on file | | | | | | | |
| 13713129 | Name on file | Address on file | | | | | | | |
| 14104683 | Name on file | Address on file | | | | | | | |
| 13182068 | Name on file | Address on file | | | | | | | |
| 13860536 | Name on file | Address on file | | | | | | | |
| 13671323 | Name on file | Address on file | | | | | | | |
| 13664190 | Name on file | Address on file | | | | | | | |
| 14507719 | Name on file | Address on file | | | | | | | |
| 13911002 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13376755 | Name on file | Address on file | | | | | | | |
| 13664745 | Name on file | Address on file | | | | | | | |
| 14405266 | Name on file | Address on file | | | | | | | |
| 22102316 | Name on file | Address on file | | | | | | | |
| 14265699 | Name on file | Address on file | | | | | | | |
| 13682314 | Name on file | Address on file | | | | | | | |
| 13340017 | Name on file | Address on file | | | | | | | |
| 14432993 | Name on file | Address on file | | | | | | | |
| 14171574 | Name on file | Address on file | | | | | | | |
| 14338077 | Name on file | Address on file | | | | | | | |
| 13303788 | Name on file | Address on file | | | | | | | |
| 14288202 | Name on file | Address on file | | | | | | | |
| 13292081 | Name on file | Address on file | | | | | | | |
| 13292081 | Name on file | Address on file | | | | | | | |
| 13233131 | Name on file | Address on file | | | | | | | |
| 14656305 | Name on file | Address on file | | | | | | | |
| 13813534 | Name on file | Address on file | | | | | | | |
| 13813534 | Name on file | Address on file | | | | | | | |
| 13173278 | Name on file | Address on file | | | | | | | |
| 13428828 | Name on file | Address on file | | | | | | | |
| 14103269 | Name on file | Address on file | | | | | | | |
| 14103269 | Name on file | Address on file | | | | | | | |
| 13968635 | Name on file | Address on file | | | | | | | |
| 14326753 | Name on file | Address on file | | | | | | | |
| 13989960 | Name on file | Address on file | | | | | | | |
| 14333137 | Name on file | Address on file | | | | | | | |
| 13883698 | Name on file | Address on file | | | | | | | |
| 13827442 | Name on file | Address on file | | | | | | | |
| 14545178 | Name on file | Address on file | | | | | | | |
| 14612199 | Name on file | Address on file | | | | | | | |
| 14156272 | Name on file | Address on file | | | | | | | |
| 13512863 | Name on file | Address on file | | | | | | | |
| 14465928 | Name on file | Address on file | | | | | | | |
| 13810132 | Name on file | Address on file | | | | | | | |
| 14198999 | Name on file | Address on file | | | | | | | |
| 13339813 | Name on file | Address on file | | | | | | | |
| 14402494 | Name on file | Address on file | | | | | | | |
| 14290991 | Name on file | Address on file | | | | | | | |
| 14228657 | Name on file | Address on file | | | | | | | |
| 14426622 | Name on file | Address on file | | | | | | | |
| 14342049 | Name on file | Address on file | | | | | | | |
| 14538916 | Name on file | Address on file | | | | | | | |
| 13562256 | Name on file | Address on file | | | | | | | |
| 13596101 | Name on file | Address on file | | | | | | | |
| 13369354 | Name on file | Address on file | | | | | | | |
| 13757002 | Name on file | Address on file | | | | | | | |
| 13322108 | Name on file | Address on file | | | | | | | |
| 14412060 | Name on file | Address on file | | | | | | | |
| 14182647 | Name on file | Address on file | | | | | | | |
| 13428924 | Name on file | Address on file | | | | | | | |
| 14156138 | Name on file | Address on file | | | | | | | |
| 13565393 | Name on file | Address on file | | | | | | | |
| 13659340 | Name on file | Address on file | | | | | | | |
| 14506833 | Name on file | Address on file | | | | | | | |
| 14547267 | Name on file | Address on file | | | | | | | |
| 13503068 | Name on file | Address on file | | | | | | | |
| 13173742 | Name on file | Address on file | | | | | | | |
| 14076913 | Name on file | Address on file | | | | | | | |
| 13996076 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13219215 | Name on file | Address on file | | | | | | | |
| 13219215 | Name on file | Address on file | | | | | | | |
| 14197135 | Name on file | Address on file | | | | | | | |
| 14530682 | Name on file | Address on file | | | | | | | |
| 13775909 | Name on file | Address on file | | | | | | | |
| 13606345 | Name on file | Address on file | | | | | | | |
| 13606345 | Name on file | Address on file | | | | | | | |
| 13822915 | Name on file | Address on file | | | | | | | |
| 13822915 | Name on file | Address on file | | | | | | | |
| 13146781 | Name on file | Address on file | | | | | | | |
| 13743382 | Name on file | Address on file | | | | | | | |
| 13344491 | Name on file | Address on file | | | | | | | |
| 13733158 | Name on file | Address on file | | | | | | | |
| 13822533 | Name on file | Address on file | | | | | | | |
| 13721732 | Name on file | Address on file | | | | | | | |
| 14339309 | Name on file | Address on file | | | | | | | |
| 13956338 | Name on file | Address on file | | | | | | | |
| 13350391 | Name on file | Address on file | | | | | | | |
| 14283964 | Name on file | Address on file | | | | | | | |
| 13139707 | Name on file | Address on file | | | | | | | |
| 14420775 | Name on file | Address on file | | | | | | | |
| 14182534 | Name on file | Address on file | | | | | | | |
| 13708573 | Name on file | Address on file | | | | | | | |
| 14534637 | Name on file | Address on file | | | | | | | |
| 14534637 | Name on file | Address on file | | | | | | | |
| 13670414 | Name on file | Address on file | | | | | | | |
| 13205496 | Name on file | Address on file | | | | | | | |
| 13205496 | Name on file | Address on file | | | | | | | |
| 13745819 | Name on file | Address on file | | | | | | | |
| 13745819 | Name on file | Address on file | | | | | | | |
| 14163823 | Name on file | Address on file | | | | | | | |
| 18267280 | Name on file | Address on file | | | | | | | |
| 13328036 | Name on file | Address on file | | | | | | | |
| 14006293 | Name on file | Address on file | | | | | | | |
| 14107132 | Name on file | Address on file | | | | | | | |
| 13987945 | Name on file | Address on file | | | | | | | |
| 13987945 | Name on file | Address on file | | | | | | | |
| 13903385 | Name on file | Address on file | | | | | | | |
| 14344864 | Name on file | Address on file | | | | | | | |
| 13556621 | Name on file | Address on file | | | | | | | |
| 13156942 | Name on file | Address on file | | | | | | | |
| 14436033 | Name on file | Address on file | | | | | | | |
| 14115014 | Name on file | Address on file | | | | | | | |
| 18971951 | Name on file | Address on file | | | | | | | |
| 13942740 | Name on file | Address on file | | | | | | | |
| 14322868 | Name on file | Address on file | | | | | | | |
| 14303263 | Name on file | Address on file | | | | | | | |
| 13990078 | Name on file | Address on file | | | | | | | |
| 14541554 | Name on file | Address on file | | | | | | | |
| 14635208 | Name on file | Address on file | | | | | | | |
| 14228636 | Name on file | Address on file | | | | | | | |
| 13364214 | Name on file | Address on file | | | | | | | |
| 13740988 | Name on file | Address on file | | | | | | | |
| 14510203 | Name on file | Address on file | | | | | | | |
| 14017191 | Name on file | Address on file | | | | | | | |
| 13201429 | Name on file | Address on file | | | | | | | |
| 13872294 | Name on file | Address on file | | | | | | | |
| 13632989 | Name on file | Address on file | | | | | | | |
| 13193664 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13252585 | Name on file | Address on file | | | | | | | |
| 13715674 | Name on file | Address on file | | | | | | | |
| 14103341 | Name on file | Address on file | | | | | | | |
| 13144667 | Name on file | Address on file | | | | | | | |
| 13789395 | Name on file | Address on file | | | | | | | |
| 14579494 | Name on file | Address on file | | | | | | | |
| 14579494 | Name on file | Address on file | | | | | | | |
| 14146744 | Name on file | Address on file | | | | | | | |
| 13307513 | Name on file | Address on file | | | | | | | |
| 14377571 | Name on file | Address on file | | | | | | | |
| 14411102 | Name on file | Address on file | | | | | | | |
| 14669647 | Name on file | Address on file | | | | | | | |
| 13565195 | Name on file | Address on file | | | | | | | |
| 14208115 | Name on file | Address on file | | | | | | | |
| 14127208 | Name on file | Address on file | | | | | | | |
| 14127208 | Name on file | Address on file | | | | | | | |
| 13567137 | Name on file | Address on file | | | | | | | |
| 13241835 | Name on file | Address on file | | | | | | | |
| 13954935 | Name on file | Address on file | | | | | | | |
| 13954935 | Name on file | Address on file | | | | | | | |
| 13681388 | Name on file | Address on file | | | | | | | |
| 19023269 | Name on file | Address on file | | | | | | | |
| 14649730 | Name on file | Address on file | | | | | | | |
| 13388846 | Name on file | Address on file | | | | | | | |
| 13646706 | Name on file | Address on file | | | | | | | |
| 14151412 | Name on file | Address on file | | | | | | | |
| 14540865 | Name on file | Address on file | | | | | | | |
| 14395445 | Name on file | Address on file | | | | | | | |
| 14239603 | Name on file | Address on file | | | | | | | |
| 14268271 | Name on file | Address on file | | | | | | | |
| 14613073 | Name on file | Address on file | | | | | | | |
| 13513254 | Name on file | Address on file | | | | | | | |
| 13686362 | Name on file | Address on file | | | | | | | |
| 13692467 | Name on file | Address on file | | | | | | | |
| 14407254 | Name on file | Address on file | | | | | | | |
| 14528924 | Name on file | Address on file | | | | | | | |
| 14249850 | Name on file | Address on file | | | | | | | |
| 14188856 | Name on file | Address on file | | | | | | | |
| 13670780 | Name on file | Address on file | | | | | | | |
| 14108946 | Name on file | Address on file | | | | | | | |
| 13966506 | Name on file | Address on file | | | | | | | |
| 13565911 | Name on file | Address on file | | | | | | | |
| 14155885 | Name on file | Address on file | | | | | | | |
| 13314005 | Name on file | Address on file | | | | | | | |
| 14066993 | Name on file | Address on file | | | | | | | |
| 13577135 | Name on file | Address on file | | | | | | | |
| 14498996 | Name on file | Address on file | | | | | | | |
| 13233693 | Name on file | Address on file | | | | | | | |
| 13823159 | Name on file | Address on file | | | | | | | |
| 13362071 | Name on file | Address on file | | | | | | | |
| 13664789 | Name on file | Address on file | | | | | | | |
| 13749107 | Name on file | Address on file | | | | | | | |
| 13230549 | Name on file | Address on file | | | | | | | |
| 13503171 | Name on file | Address on file | | | | | | | |
| 13871388 | Name on file | Address on file | | | | | | | |
| 13976489 | Name on file | Address on file | | | | | | | |
| 13444338 | Name on file | Address on file | | | | | | | |
| 15371058 | Name on file | Address on file | | | | | | | |
| 18995992 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13778951 | Name on file | Address on file | | | | | | | |
| 13778951 | Name on file | Address on file | | | | | | | |
| 13145461 | Name on file | Address on file | | | | | | | |
| 14022355 | Name on file | Address on file | | | | | | | |
| 14076821 | Name on file | Address on file | | | | | | | |
| 13227451 | Name on file | Address on file | | | | | | | |
| 13515185 | Name on file | Address on file | | | | | | | |
| 14634657 | Name on file | Address on file | | | | | | | |
| 14634657 | Name on file | Address on file | | | | | | | |
| 14475860 | Name on file | Address on file | | | | | | | |
| 13715760 | Name on file | Address on file | | | | | | | |
| 14192114 | Name on file | Address on file | | | | | | | |
| 14330883 | Name on file | Address on file | | | | | | | |
| 14470438 | Name on file | Address on file | | | | | | | |
| 13886600 | Name on file | Address on file | | | | | | | |
| 13724784 | Name on file | Address on file | | | | | | | |
| 14173058 | Name on file | Address on file | | | | | | | |
| 13719043 | Name on file | Address on file | | | | | | | |
| 13230532 | Name on file | Address on file | | | | | | | |
| 14177609 | Name on file | Address on file | | | | | | | |
| 14017801 | Name on file | Address on file | | | | | | | |
| 14658774 | Name on file | Address on file | | | | | | | |
| 13307599 | Name on file | Address on file | | | | | | | |
| 13155986 | Name on file | Address on file | | | | | | | |
| 13170233 | Name on file | Address on file | | | | | | | |
| 13393277 | Name on file | Address on file | | | | | | | |
| 13859621 | Name on file | Address on file | | | | | | | |
| 14534097 | Name on file | Address on file | | | | | | | |
| 14277961 | Name on file | Address on file | | | | | | | |
| 13198203 | Name on file | Address on file | | | | | | | |
| 14349450 | Name on file | Address on file | | | | | | | |
| 14449218 | Name on file | Address on file | | | | | | | |
| 13825621 | Name on file | Address on file | | | | | | | |
| 13280244 | Name on file | Address on file | | | | | | | |
| 14528300 | Name on file | Address on file | | | | | | | |
| 14606430 | Name on file | Address on file | | | | | | | |
| 14631495 | Name on file | Address on file | | | | | | | |
| 13374804 | Name on file | Address on file | | | | | | | |
| 14165321 | Name on file | Address on file | | | | | | | |
| 13246108 | Name on file | Address on file | | | | | | | |
| 13353748 | Name on file | Address on file | | | | | | | |
| 14093022 | Name on file | Address on file | | | | | | | |
| 14023002 | Name on file | Address on file | | | | | | | |
| 13589538 | Name on file | Address on file | | | | | | | |
| 14297688 | Name on file | Address on file | | | | | | | |
| 13339869 | Name on file | Address on file | | | | | | | |
| 14082681 | Name on file | Address on file | | | | | | | |
| 13294571 | Name on file | Address on file | | | | | | | |
| 13957285 | Name on file | Address on file | | | | | | | |
| 14481888 | Name on file | Address on file | | | | | | | |
| 14254373 | Name on file | Address on file | | | | | | | |
| 13893970 | Name on file | Address on file | | | | | | | |
| 14627534 | Name on file | Address on file | | | | | | | |
| 14596075 | Name on file | Address on file | | | | | | | |
| 14084749 | Name on file | Address on file | | | | | | | |
| 14183210 | Name on file | Address on file | | | | | | | |
| 13425363 | Name on file | Address on file | | | | | | | |
| 14095616 | Name on file | Address on file | | | | | | | |
| 14476193 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13292754 | Name on file | Address on file | | | | | | | |
| 13329911 | Name on file | Address on file | | | | | | | |
| 13527424 | Name on file | Address on file | | | | | | | |
| 13319309 | Name on file | Address on file | | | | | | | |
| 14368006 | Name on file | Address on file | | | | | | | |
| 13273620 | Name on file | Address on file | | | | | | | |
| 13171488 | Name on file | Address on file | | | | | | | |
| 14466044 | Name on file | Address on file | | | | | | | |
| 13223160 | Name on file | Address on file | | | | | | | |
| 22414599 | Name on file | Address on file | | | | | | | |
| 14541099 | Name on file | Address on file | | | | | | | |
| 14524690 | Name on file | Address on file | | | | | | | |
| 13900713 | Name on file | Address on file | | | | | | | |
| 14501139 | Name on file | Address on file | | | | | | | |
| 13432591 | Name on file | Address on file | | | | | | | |
| 13432591 | Name on file | Address on file | | | | | | | |
| 13842173 | Name on file | Address on file | | | | | | | |
| 13993245 | Name on file | Address on file | | | | | | | |
| 14340803 | Name on file | Address on file | | | | | | | |
| 13340880 | Name on file | Address on file | | | | | | | |
| 13170944 | Name on file | Address on file | | | | | | | |
| 13160338 | Name on file | Address on file | | | | | | | |
| 13804003 | Name on file | Address on file | | | | | | | |
| 14429016 | Name on file | Address on file | | | | | | | |
| 14310753 | Name on file | Address on file | | | | | | | |
| 14420736 | Name on file | Address on file | | | | | | | |
| 19008377 | Name on file | Address on file | | | | | | | |
| 13728667 | Name on file | Address on file | | | | | | | |
| 18977653 | Name on file | Address on file | | | | | | | |
| 14348598 | Name on file | Address on file | | | | | | | |
| 14362131 | Name on file | Address on file | | | | | | | |
| 14362131 | Name on file | Address on file | | | | | | | |
| 13225136 | Name on file | Address on file | | | | | | | |
| 13256334 | Name on file | Address on file | | | | | | | |
| 14559087 | Name on file | Address on file | | | | | | | |
| 18967576 | Name on file | Address on file | | | | | | | |
| 14369065 | Name on file | Address on file | | | | | | | |
| 18938934 | Name on file | Address on file | | | | | | | |
| 13592060 | Name on file | Address on file | | | | | | | |
| 14073919 | Name on file | Address on file | | | | | | | |
| 14109367 | Name on file | Address on file | | | | | | | |
| 14287387 | Name on file | Address on file | | | | | | | |
| 13941078 | Name on file | Address on file | | | | | | | |
| 13413789 | Name on file | Address on file | | | | | | | |
| 14262948 | Name on file | Address on file | | | | | | | |
| 14085568 | Name on file | Address on file | | | | | | | |
| 14068578 | Name on file | Address on file | | | | | | | |
| 13238169 | Name on file | Address on file | | | | | | | |
| 13238169 | Name on file | Address on file | | | | | | | |
| 13302154 | Name on file | Address on file | | | | | | | |
| 13239993 | Name on file | Address on file | | | | | | | |
| 19027932 | Name on file | Address on file | | | | | | | |
| 19027932 | Name on file | Address on file | | | | | | | |
| 19028084 | Name on file | Address on file | | | | | | | |
| 18289155 | Name on file | Address on file | | | | | | | |
| 19009773 | Name on file | Address on file | | | | | | | |
| 19000352 | Name on file | Address on file | | | | | | | |
| 18967429 | Name on file | Address on file | | | | | | | |
| 19024465 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19016861 | Name on file | Address on file | | | | | | | |
| 19015602 | Name on file | Address on file | | | | | | | |
| 18269783 | Name on file | Address on file | | | | | | | |
| 19029459 | Name on file | Address on file | | | | | | | |
| 22420642 | Name on file | Address on file | | | | | | | |
| 18287610 | Name on file | Address on file | | | | | | | |
| 14621113 | Name on file | Address on file | | | | | | | |
| 13814248 | Name on file | Address on file | | | | | | | |
| 13423499 | Name on file | Address on file | | | | | | | |
| 13423499 | Name on file | Address on file | | | | | | | |
| 14616468 | Name on file | Address on file | | | | | | | |
| 14252599 | Name on file | Address on file | | | | | | | |
| 13306265 | Name on file | Address on file | | | | | | | |
| 13507758 | Name on file | Address on file | | | | | | | |
| 14672301 | Name on file | Address on file | | | | | | | |
| 14598752 | Name on file | Address on file | | | | | | | |
| 13774222 | Name on file | Address on file | | | | | | | |
| 14114458 | Name on file | Address on file | | | | | | | |
| 14013217 | Name on file | Address on file | | | | | | | |
| 18252310 | Name on file | Address on file | | | | | | | |
| 19002135 | Name on file | Address on file | | | | | | | |
| 19006374 | Name on file | Address on file | | | | | | | |
| 18247689 | Name on file | Address on file | | | | | | | |
| 18246642 | Name on file | Address on file | | | | | | | |
| 18246642 | Name on file | Address on file | | | | | | | |
| 18962340 | Name on file | Address on file | | | | | | | |
| 18338815 | Name on file | Address on file | | | | | | | |
| 18967763 | Name on file | Address on file | | | | | | | |
| 18253788 | Name on file | Address on file | | | | | | | |
| 13948842 | Name on file | Address on file | | | | | | | |
| 14135551 | Name on file | Address on file | | | | | | | |
| 14135551 | Name on file | Address on file | | | | | | | |
| 14451823 | Name on file | Address on file | | | | | | | |
| 13203315 | Name on file | Address on file | | | | | | | |
| 13679285 | Name on file | Address on file | | | | | | | |
| 18278987 | Name on file | Address on file | | | | | | | |
| 13745821 | Name on file | Address on file | | | | | | | |
| 14095563 | Name on file | Address on file | | | | | | | |
| 14188556 | Name on file | Address on file | | | | | | | |
| 14195517 | Name on file | Address on file | | | | | | | |
| 14065313 | Name on file | Address on file | | | | | | | |
| 14065313 | Name on file | Address on file | | | | | | | |
| 18299308 | Name on file | Address on file | | | | | | | |
| 18960798 | Name on file | Address on file | | | | | | | |
| 18260527 | Name on file | Address on file | | | | | | | |
| 18938686 | Name on file | Address on file | | | | | | | |
| 19016363 | Name on file | Address on file | | | | | | | |
| 18241864 | Name on file | Address on file | | | | | | | |
| 18330824 | Name on file | Address on file | | | | | | | |
| 22413912 | Name on file | Address on file | | | | | | | |
| 18967699 | Name on file | Address on file | | | | | | | |
| 22410990 | Name on file | Address on file | | | | | | | |
| 18299146 | Name on file | Address on file | | | | | | | |
| 14593655 | Name on file | Address on file | | | | | | | |
| 14593655 | Name on file | Address on file | | | | | | | |
| 14302048 | Name on file | Address on file | | | | | | | |
| 13664285 | Name on file | Address on file | | | | | | | |
| 13590073 | Name on file | Address on file | | | | | | | |
| 18958888 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14685134 | Name on file | Address on file | | | | | | | |
| 13883893 | Name on file | Address on file | | | | | | | |
| 18272796 | Name on file | Address on file | | | | | | | |
| 14622493 | Name on file | Address on file | | | | | | | |
| 14213016 | Name on file | Address on file | | | | | | | |
| 12879182 | Name on file | Address on file | | | | | | | |
| 19008522 | Name on file | Address on file | | | | | | | |
| 15393717 | Name on file | Address on file | | | | | | | |
| 14079196 | Name on file | Address on file | | | | | | | |
| 14145269 | Name on file | Address on file | | | | | | | |
| 18247540 | Name on file | Address on file | | | | | | | |
| 13673686 | Name on file | Address on file | | | | | | | |
| 14249410 | Name on file | Address on file | | | | | | | |
| 13177038 | Name on file | Address on file | | | | | | | |
| 19014948 | Name on file | Address on file | | | | | | | |
| 15404991 | Name on file | Address on file | | | | | | | |
| 13881487 | Name on file | Address on file | | | | | | | |
| 14058333 | Name on file | Address on file | | | | | | | |
| 13929733 | Name on file | Address on file | | | | | | | |
| 15405921 | Name on file | Address on file | | | | | | | |
| 18326675 | Name on file | Address on file | | | | | | | |
| 13451960 | Name on file | Address on file | | | | | | | |
| 13451960 | Name on file | Address on file | | | | | | | |
| 13652076 | Name on file | Address on file | | | | | | | |
| 18976533 | Name on file | Address on file | | | | | | | |
| 18950855 | Name on file | Address on file | | | | | | | |
| 14330370 | Name on file | Address on file | | | | | | | |
| 14361694 | Name on file | Address on file | | | | | | | |
| 14383242 | Name on file | Address on file | | | | | | | |
| 19024005 | Name on file | Address on file | | | | | | | |
| 14172103 | Name on file | Address on file | | | | | | | |
| 19169383 | Name on file | Address on file | | | | | | | |
| 14472914 | Name on file | Address on file | | | | | | | |
| 18274413 | Name on file | Address on file | | | | | | | |
| 18274413 | Name on file | Address on file | | | | | | | |
| 18304005 | Name on file | Address on file | | | | | | | |
| 18306475 | Name on file | Address on file | | | | | | | |
| 14444762 | Name on file | Address on file | | | | | | | |
| 13347518 | Name on file | Address on file | | | | | | | |
| 14251344 | Name on file | Address on file | | | | | | | |
| 18976111 | Name on file | Address on file | | | | | | | |
| 18976111 | Name on file | Address on file | | | | | | | |
| 13996462 | Name on file | Address on file | | | | | | | |
| 13996462 | Name on file | Address on file | | | | | | | |
| 14621205 | Name on file | Address on file | | | | | | | |
| 14621205 | Name on file | Address on file | | | | | | | |
| 14149513 | Name on file | Address on file | | | | | | | |
| 14417045 | Name on file | Address on file | | | | | | | |
| 14055797 | Name on file | Address on file | | | | | | | |
| 14458039 | Name on file | Address on file | | | | | | | |
| 13921247 | Name on file | Address on file | | | | | | | |
| 19026805 | Name on file | Address on file | | | | | | | |
| 13619862 | Name on file | Address on file | | | | | | | |
| 13619862 | Name on file | Address on file | | | | | | | |
| 14148948 | Name on file | Address on file | | | | | | | |
| 14559227 | Name on file | Address on file | | | | | | | |
| 14559227 | Name on file | Address on file | | | | | | | |
| 13425596 | Name on file | Address on file | | | | | | | |
| 14535847 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13723545 | Name on file | Address on file | | | | | | | |
| 13355698 | Name on file | Address on file | | | | | | | |
| 14195390 | Name on file | Address on file | | | | | | | |
| 13701790 | Name on file | Address on file | | | | | | | |
| 18938454 | Name on file | Address on file | | | | | | | |
| 13521953 | Name on file | Address on file | | | | | | | |
| 14015321 | Name on file | Address on file | | | | | | | |
| 14015321 | Name on file | Address on file | | | | | | | |
| 14599475 | Name on file | Address on file | | | | | | | |
| 18287079 | Name on file | Address on file | | | | | | | |
| 13796623 | Name on file | Address on file | | | | | | | |
| 13796623 | Name on file | Address on file | | | | | | | |
| 18977784 | Name on file | Address on file | | | | | | | |
| 18282381 | Name on file | Address on file | | | | | | | |
| 18282381 | Name on file | Address on file | | | | | | | |
| 18260569 | Name on file | Address on file | | | | | | | |
| 18255167 | Name on file | Address on file | | | | | | | |
| 18941462 | Name on file | Address on file | | | | | | | |
| 18305388 | Name on file | Address on file | | | | | | | |
| 18275797 | Name on file | Address on file | | | | | | | |
| 20647004 | Name on file | Address on file | | | | | | | |
| 20647005 | Name on file | Address on file | | | | | | | |
| 13019069 | Name on file | Address on file | | | | | | | |
| 18292603 | Name on file | Address on file | | | | | | | |
| 19000356 | Name on file | Address on file | | | | | | | |
| 20693036 | Name on file | Address on file | | | | | | | |
| 18310148 | Name on file | Address on file | | | | | | | |
| 19003940 | Name on file | Address on file | | | | | | | |
| 18991789 | Name on file | Address on file | | | | | | | |
| 20640077 | Name on file | Address on file | | | | | | | |
| 13437447 | Name on file | Address on file | | | | | | | |
| 14020075 | Name on file | Address on file | | | | | | | |
| 18953952 | Name on file | Address on file | | | | | | | |
| 13449345 | Name on file | Address on file | | | | | | | |
| 13973666 | Name on file | Address on file | | | | | | | |
| 13435343 | Name on file | Address on file | | | | | | | |
| 14675277 | Name on file | Address on file | | | | | | | |
| 14487531 | Name on file | Address on file | | | | | | | |
| 14487531 | Name on file | Address on file | | | | | | | |
| 14277123 | Name on file | Address on file | | | | | | | |
| 14516309 | Name on file | Address on file | | | | | | | |
| 14255762 | Name on file | Address on file | | | | | | | |
| 14255762 | Name on file | Address on file | | | | | | | |
| 22120417 | Name on file | Address on file | | | | | | | |
| 18335543 | Name on file | Address on file | | | | | | | |
| 18942403 | Name on file | Address on file | | | | | | | |
| 13973308 | Name on file | Address on file | | | | | | | |
| 13603566 | Name on file | Address on file | | | | | | | |
| 13594765 | Name on file | Address on file | | | | | | | |
| 18328482 | Name on file | Address on file | | | | | | | |
| 13773436 | Name on file | Address on file | | | | | | | |
| 14623469 | Name on file | Address on file | | | | | | | |
| 14228460 | Name on file | Address on file | | | | | | | |
| 14197987 | Name on file | Address on file | | | | | | | |
| 14197987 | Name on file | Address on file | | | | | | | |
| 19024595 | Name on file | Address on file | | | | | | | |
| 18944954 | Name on file | Address on file | | | | | | | |
| 13384185 | Name on file | Address on file | | | | | | | |
| 19028785 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13418536 | Name on file | Address on file | | | | | | | |
| 13838740 | Name on file | Address on file | | | | | | | |
| 14138155 | Name on file | Address on file | | | | | | | |
| 14581756 | Name on file | Address on file | | | | | | | |
| 14090482 | Name on file | Address on file | | | | | | | |
| 13944440 | Name on file | Address on file | | | | | | | |
| 13977828 | Name on file | Address on file | | | | | | | |
| 18958587 | Name on file | Address on file | | | | | | | |
| 14653523 | Name on file | Address on file | | | | | | | |
| 14659511 | Name on file | Address on file | | | | | | | |
| 14280346 | Name on file | Address on file | | | | | | | |
| 13738469 | Name on file | Address on file | | | | | | | |
| 13722445 | Name on file | Address on file | | | | | | | |
| 13603392 | Name on file | Address on file | | | | | | | |
| 14231564 | Name on file | Address on file | | | | | | | |
| 14203659 | Name on file | Address on file | | | | | | | |
| 13616063 | Name on file | Address on file | | | | | | | |
| 14260512 | Name on file | Address on file | | | | | | | |
| 13882042 | Name on file | Address on file | | | | | | | |
| 14511722 | Name on file | Address on file | | | | | | | |
| 13376669 | Name on file | Address on file | | | | | | | |
| 19026995 | Name on file | Address on file | | | | | | | |
| 13949618 | Name on file | Address on file | | | | | | | |
| 13710534 | Name on file | Address on file | | | | | | | |
| 13709782 | Name on file | Address on file | | | | | | | |
| 14056931 | Name on file | Address on file | | | | | | | |
| 13382656 | Name on file | Address on file | | | | | | | |
| 13983574 | Name on file | Address on file | | | | | | | |
| 14123456 | Name on file | Address on file | | | | | | | |
| 14166261 | Name on file | Address on file | | | | | | | |
| 13884912 | Name on file | Address on file | | | | | | | |
| 13633466 | Name on file | Address on file | | | | | | | |
| 13822614 | Name on file | Address on file | | | | | | | |
| 14222097 | Name on file | Address on file | | | | | | | |
| 13755824 | Name on file | Address on file | | | | | | | |
| 13701872 | Name on file | Address on file | | | | | | | |
| 14088079 | Name on file | Address on file | | | | | | | |
| 18251705 | Name on file | Address on file | | | | | | | |
| 13254450 | Name on file | Address on file | | | | | | | |
| 18971278 | Name on file | Address on file | | | | | | | |
| 13980546 | Name on file | Address on file | | | | | | | |
| 18252213 | Name on file | Address on file | | | | | | | |
| 13646486 | Name on file | Address on file | | | | | | | |
| 14317087 | Name on file | Address on file | | | | | | | |
| 13788195 | Name on file | Address on file | | | | | | | |
| 14157924 | Name on file | Address on file | | | | | | | |
| 13974386 | Name on file | Address on file | | | | | | | |
| 13974386 | Name on file | Address on file | | | | | | | |
| 13710608 | Name on file | Address on file | | | | | | | |
| 13687395 | Name on file | Address on file | | | | | | | |
| 14106319 | Name on file | Address on file | | | | | | | |
| 13188095 | Name on file | Address on file | | | | | | | |
| 19027080 | Name on file | Address on file | | | | | | | |
| 18288453 | Name on file | Address on file | | | | | | | |
| 14075692 | Name on file | Address on file | | | | | | | |
| 14285814 | Name on file | Address on file | | | | | | | |
| 13989672 | Name on file | Address on file | | | | | | | |
| 18241937 | Name on file | Address on file | | | | | | | |
| 14133797 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14507205 | Name on file | Address on file | | | | | | | |
| 13747801 | Name on file | Address on file | | | | | | | |
| 14111018 | Name on file | Address on file | | | | | | | |
| 14364051 | Name on file | Address on file | | | | | | | |
| 18274325 | Name on file | Address on file | | | | | | | |
| 13725699 | Name on file | Address on file | | | | | | | |
| 14160984 | Name on file | Address on file | | | | | | | |
| 18242253 | Name on file | Address on file | | | | | | | |
| 14114436 | Name on file | Address on file | | | | | | | |
| 15376974 | Name on file | Address on file | | | | | | | |
| 13478451 | Name on file | Address on file | | | | | | | |
| 13478451 | Name on file | Address on file | | | | | | | |
| 13384118 | Name on file | Address on file | | | | | | | |
| 18309624 | Name on file | Address on file | | | | | | | |
| 13239343 | Name on file | Address on file | | | | | | | |
| 13239343 | Name on file | Address on file | | | | | | | |
| 13481597 | Name on file | Address on file | | | | | | | |
| 13573481 | Name on file | Address on file | | | | | | | |
| 13632839 | Name on file | Address on file | | | | | | | |
| 13922547 | Name on file | Address on file | | | | | | | |
| 13879199 | Name on file | Address on file | | | | | | | |
| 13269431 | Name on file | Address on file | | | | | | | |
| 13638087 | Name on file | Address on file | | | | | | | |
| 14360375 | Name on file | Address on file | | | | | | | |
| 14417883 | Name on file | Address on file | | | | | | | |
| 13387389 | Name on file | Address on file | | | | | | | |
| 13895427 | Name on file | Address on file | | | | | | | |
| 13432812 | Name on file | Address on file | | | | | | | |
| 14480275 | Name on file | Address on file | | | | | | | |
| 13802572 | Name on file | Address on file | | | | | | | |
| 13407959 | Name on file | Address on file | | | | | | | |
| 13606142 | Name on file | Address on file | | | | | | | |
| 13868890 | Name on file | Address on file | | | | | | | |
| 13740932 | Name on file | Address on file | | | | | | | |
| 13144843 | Name on file | Address on file | | | | | | | |
| 13605525 | Name on file | Address on file | | | | | | | |
| 13459952 | Name on file | Address on file | | | | | | | |
| 13900425 | Name on file | Address on file | | | | | | | |
| 13526861 | Name on file | Address on file | | | | | | | |
| 13468465 | Name on file | Address on file | | | | | | | |
| 14207920 | Name on file | Address on file | | | | | | | |
| 13923421 | Name on file | Address on file | | | | | | | |
| 13923421 | Name on file | Address on file | | | | | | | |
| 13816784 | Name on file | Address on file | | | | | | | |
| 14126956 | Name on file | Address on file | | | | | | | |
| 13601234 | Name on file | Address on file | | | | | | | |
| 18267578 | Name on file | Address on file | | | | | | | |
| 13794380 | Name on file | Address on file | | | | | | | |
| 13306354 | Name on file | Address on file | | | | | | | |
| 13277446 | Name on file | Address on file | | | | | | | |
| 13688429 | Name on file | Address on file | | | | | | | |
| 13959544 | Name on file | Address on file | | | | | | | |
| 14133226 | Name on file | Address on file | | | | | | | |
| 13516695 | Name on file | Address on file | | | | | | | |
| 14329632 | Name on file | Address on file | | | | | | | |
| 14154063 | Name on file | Address on file | | | | | | | |
| 14621198 | Name on file | Address on file | | | | | | | |
| 14621198 | Name on file | Address on file | | | | | | | |
| 14504284 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13770083 | Name on file | Address on file | | | | | | | |
| 13392042 | Name on file | Address on file | | | | | | | |
| 13690020 | Name on file | Address on file | | | | | | | |
| 13690020 | Name on file | Address on file | | | | | | | |
| 13669958 | Name on file | Address on file | | | | | | | |
| 20643341 | Name on file | Address on file | | | | | | | |
| 14551720 | Name on file | Address on file | | | | | | | |
| 13170381 | Name on file | Address on file | | | | | | | |
| 13170381 | Name on file | Address on file | | | | | | | |
| 13562882 | Name on file | Address on file | | | | | | | |
| 13426286 | Name on file | Address on file | | | | | | | |
| 13856308 | Name on file | Address on file | | | | | | | |
| 13142327 | Name on file | Address on file | | | | | | | |
| 13142327 | Name on file | Address on file | | | | | | | |
| 14450867 | Name on file | Address on file | | | | | | | |
| 13968607 | Name on file | Address on file | | | | | | | |
| 13583239 | Name on file | Address on file | | | | | | | |
| 13583239 | Name on file | Address on file | | | | | | | |
| 13881804 | Name on file | Address on file | | | | | | | |
| 13506034 | Name on file | Address on file | | | | | | | |
| 13449687 | Name on file | Address on file | | | | | | | |
| 13449687 | Name on file | Address on file | | | | | | | |
| 13344086 | Name on file | Address on file | | | | | | | |
| 13787965 | Name on file | Address on file | | | | | | | |
| 13383080 | Name on file | Address on file | | | | | | | |
| 14610783 | Name on file | Address on file | | | | | | | |
| 14610783 | Name on file | Address on file | | | | | | | |
| 13322837 | Name on file | Address on file | | | | | | | |
| 13527082 | Name on file | Address on file | | | | | | | |
| 13532582 | Name on file | Address on file | | | | | | | |
| 13914856 | Name on file | Address on file | | | | | | | |
| 13341019 | Name on file | Address on file | | | | | | | |
| 13509991 | Name on file | Address on file | | | | | | | |
| 13507722 | Name on file | Address on file | | | | | | | |
| 14302800 | Name on file | Address on file | | | | | | | |
| 14015976 | Name on file | Address on file | | | | | | | |
| 14547710 | Name on file | Address on file | | | | | | | |
| 13596061 | Name on file | Address on file | | | | | | | |
| 13902670 | Name on file | Address on file | | | | | | | |
| 18242793 | Name on file | Address on file | | | | | | | |
| 18249898 | Name on file | Address on file | | | | | | | |
| 13471107 | Name on file | Address on file | | | | | | | |
| 14044532 | Name on file | Address on file | | | | | | | |
| 13368058 | Name on file | Address on file | | | | | | | |
| 14221285 | Name on file | Address on file | | | | | | | |
| 13840856 | Name on file | Address on file | | | | | | | |
| 13770368 | Name on file | Address on file | | | | | | | |
| 13984691 | Name on file | Address on file | | | | | | | |
| 13449914 | Name on file | Address on file | | | | | | | |
| 14274722 | Name on file | Address on file | | | | | | | |
| 14024176 | Name on file | Address on file | | | | | | | |
| 13901498 | Name on file | Address on file | | | | | | | |
| 13510314 | Name on file | Address on file | | | | | | | |
| 13217394 | Name on file | Address on file | | | | | | | |
| 14516324 | Name on file | Address on file | | | | | | | |
| 14555423 | Name on file | Address on file | | | | | | | |
| 14351015 | Name on file | Address on file | | | | | | | |
| 13705361 | Name on file | Address on file | | | | | | | |
| 13562345 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13221861 | Name on file | Address on file | | | | | | | |
| 13626106 | Name on file | Address on file | | | | | | | |
| 13314146 | Name on file | Address on file | | | | | | | |
| 14490346 | Name on file | Address on file | | | | | | | |
| 13405579 | Name on file | Address on file | | | | | | | |
| 14004754 | Name on file | Address on file | | | | | | | |
| 13637289 | Name on file | Address on file | | | | | | | |
| 13475944 | Name on file | Address on file | | | | | | | |
| 13819511 | Name on file | Address on file | | | | | | | |
| 13323314 | Name on file | Address on file | | | | | | | |
| 13225979 | Name on file | Address on file | | | | | | | |
| 14156880 | Name on file | Address on file | | | | | | | |
| 13844548 | Name on file | Address on file | | | | | | | |
| 13844548 | Name on file | Address on file | | | | | | | |
| 14491894 | Name on file | Address on file | | | | | | | |
| 14094184 | Name on file | Address on file | | | | | | | |
| 13927199 | Name on file | Address on file | | | | | | | |
| 13560939 | Name on file | Address on file | | | | | | | |
| 13165837 | Name on file | Address on file | | | | | | | |
| 13755972 | Name on file | Address on file | | | | | | | |
| 13780899 | Name on file | Address on file | | | | | | | |
| 13974490 | Name on file | Address on file | | | | | | | |
| 13186737 | Name on file | Address on file | | | | | | | |
| 13590734 | Name on file | Address on file | | | | | | | |
| 13908375 | Name on file | Address on file | | | | | | | |
| 13331313 | Name on file | Address on file | | | | | | | |
| 13596661 | Name on file | Address on file | | | | | | | |
| 13363417 | Name on file | Address on file | | | | | | | |
| 13363417 | Name on file | Address on file | | | | | | | |
| 13940882 | Name on file | Address on file | | | | | | | |
| 13698632 | Name on file | Address on file | | | | | | | |
| 13381871 | Name on file | Address on file | | | | | | | |
| 13283825 | Name on file | Address on file | | | | | | | |
| 14675509 | Name on file | Address on file | | | | | | | |
| 14336128 | Name on file | Address on file | | | | | | | |
| 18262460 | Name on file | Address on file | | | | | | | |
| 14507502 | Name on file | Address on file | | | | | | | |
| 14181374 | Name on file | Address on file | | | | | | | |
| 13231578 | Name on file | Address on file | | | | | | | |
| 13296575 | Name on file | Address on file | | | | | | | |
| 14661474 | Name on file | Address on file | | | | | | | |
| 14069412 | Name on file | Address on file | | | | | | | |
| 22145067 | Name on file | Address on file | | | | | | | |
| 13285454 | Name on file | Address on file | | | | | | | |
| 14116521 | Name on file | Address on file | | | | | | | |
| 14050110 | Name on file | Address on file | | | | | | | |
| 13656798 | Name on file | Address on file | | | | | | | |
| 18332829 | Name on file | Address on file | | | | | | | |
| 14493209 | Name on file | Address on file | | | | | | | |
| 14339287 | Name on file | Address on file | | | | | | | |
| 13364045 | Name on file | Address on file | | | | | | | |
| 14583578 | Name on file | Address on file | | | | | | | |
| 13894244 | Name on file | Address on file | | | | | | | |
| 14294427 | Name on file | Address on file | | | | | | | |
| 13416961 | Name on file | Address on file | | | | | | | |
| 14285877 | Name on file | Address on file | | | | | | | |
| 13414587 | Name on file | Address on file | | | | | | | |
| 14451052 | Name on file | Address on file | | | | | | | |
| 14350586 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14185384 | Name on file | Address on file | | | | | | | |
| 14208830 | Name on file | Address on file | | | | | | | |
| 13404330 | Name on file | Address on file | | | | | | | |
| 14360208 | Name on file | Address on file | | | | | | | |
| 13205564 | Name on file | Address on file | | | | | | | |
| 13205564 | Name on file | Address on file | | | | | | | |
| 13270192 | Name on file | Address on file | | | | | | | |
| 13454224 | Name on file | Address on file | | | | | | | |
| 13291835 | Name on file | Address on file | | | | | | | |
| 13286420 | Name on file | Address on file | | | | | | | |
| 13286420 | Name on file | Address on file | | | | | | | |
| 18266488 | Name on file | Address on file | | | | | | | |
| 13489326 | Name on file | Address on file | | | | | | | |
| 18321652 | Name on file | Address on file | | | | | | | |
| 14656862 | Name on file | Address on file | | | | | | | |
| 13166764 | Name on file | Address on file | | | | | | | |
| 13433379 | Name on file | Address on file | | | | | | | |
| 13815630 | Name on file | Address on file | | | | | | | |
| 14381994 | Name on file | Address on file | | | | | | | |
| 14415463 | Name on file | Address on file | | | | | | | |
| 14493729 | Name on file | Address on file | | | | | | | |
| 14262692 | Name on file | Address on file | | | | | | | |
| 13371009 | Name on file | Address on file | | | | | | | |
| 13836504 | Name on file | Address on file | | | | | | | |
| 20637621 | Name on file | Address on file | | | | | | | |
| 14360130 | Name on file | Address on file | | | | | | | |
| 14617171 | Name on file | Address on file | | | | | | | |
| 14617171 | Name on file | Address on file | | | | | | | |
| 13955628 | Name on file | Address on file | | | | | | | |
| 14094939 | Name on file | Address on file | | | | | | | |
| 14370339 | Name on file | Address on file | | | | | | | |
| 14370339 | Name on file | Address on file | | | | | | | |
| 13374716 | Name on file | Address on file | | | | | | | |
| 13488137 | Name on file | Address on file | | | | | | | |
| 13488137 | Name on file | Address on file | | | | | | | |
| 22156000 | Name on file | Address on file | | | | | | | |
| 14140939 | Name on file | Address on file | | | | | | | |
| 13810632 | Name on file | Address on file | | | | | | | |
| 13481976 | Name on file | Address on file | | | | | | | |
| 13430351 | Name on file | Address on file | | | | | | | |
| 13482402 | Name on file | Address on file | | | | | | | |
| 13482402 | Name on file | Address on file | | | | | | | |
| 19005967 | Name on file | Address on file | | | | | | | |
| 13876022 | Name on file | Address on file | | | | | | | |
| 13876022 | Name on file | Address on file | | | | | | | |
| 13976524 | Name on file | Address on file | | | | | | | |
| 13860657 | Name on file | Address on file | | | | | | | |
| 13534819 | Name on file | Address on file | | | | | | | |
| 18283162 | Name on file | Address on file | | | | | | | |
| 13023115 | Name on file | Address on file | | | | | | | |
| 14505745 | Name on file | Address on file | | | | | | | |
| 14369293 | Name on file | Address on file | | | | | | | |
| 14414807 | Name on file | Address on file | | | | | | | |
| 13273114 | Name on file | Address on file | | | | | | | |
| 14332054 | Name on file | Address on file | | | | | | | |
| 14520497 | Name on file | Address on file | | | | | | | |
| 13475530 | Name on file | Address on file | | | | | | | |
| 14218258 | Name on file | Address on file | | | | | | | |
| 14163800 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13924300 | Name on file | Address on file | | | | | | | |
| 13937722 | Name on file | Address on file | | | | | | | |
| 14445070 | Name on file | Address on file | | | | | | | |
| 14324634 | Name on file | Address on file | | | | | | | |
| 14412520 | Name on file | Address on file | | | | | | | |
| 13877834 | Name on file | Address on file | | | | | | | |
| 13814602 | Name on file | Address on file | | | | | | | |
| 14358316 | Name on file | Address on file | | | | | | | |
| 13826811 | Name on file | Address on file | | | | | | | |
| 14176035 | Name on file | Address on file | | | | | | | |
| 18258127 | Name on file | Address on file | | | | | | | |
| 14630195 | Name on file | Address on file | | | | | | | |
| 13931168 | Name on file | Address on file | | | | | | | |
| 13437342 | Name on file | Address on file | | | | | | | |
| 13437342 | Name on file | Address on file | | | | | | | |
| 13948175 | Name on file | Address on file | | | | | | | |
| 18288455 | Name on file | Address on file | | | | | | | |
| 13685088 | Name on file | Address on file | | | | | | | |
| 18250717 | Name on file | Address on file | | | | | | | |
| 18952653 | Name on file | Address on file | | | | | | | |
| 18946645 | Name on file | Address on file | | | | | | | |
| 14142750 | Name on file | Address on file | | | | | | | |
| 13467006 | Name on file | Address on file | | | | | | | |
| 13467006 | Name on file | Address on file | | | | | | | |
| 13700266 | Name on file | Address on file | | | | | | | |
| 14345363 | Name on file | Address on file | | | | | | | |
| 13474238 | Name on file | Address on file | | | | | | | |
| 14067282 | Name on file | Address on file | | | | | | | |
| 13502666 | Name on file | Address on file | | | | | | | |
| 14119823 | Name on file | Address on file | | | | | | | |
| 13344534 | Name on file | Address on file | | | | | | | |
| 13897783 | Name on file | Address on file | | | | | | | |
| 13897577 | Name on file | Address on file | | | | | | | |
| 14364970 | Name on file | Address on file | | | | | | | |
| 13778505 | Name on file | Address on file | | | | | | | |
| 14478076 | Name on file | Address on file | | | | | | | |
| 13936250 | Name on file | Address on file | | | | | | | |
| 13399204 | Name on file | Address on file | | | | | | | |
| 14330310 | Name on file | Address on file | | | | | | | |
| 13758791 | Name on file | Address on file | | | | | | | |
| 13932713 | Name on file | Address on file | | | | | | | |
| 14438778 | Name on file | Address on file | | | | | | | |
| 13367483 | Name on file | Address on file | | | | | | | |
| 13367483 | Name on file | Address on file | | | | | | | |
| 13741361 | Name on file | Address on file | | | | | | | |
| 13580568 | Name on file | Address on file | | | | | | | |
| 13443547 | Name on file | Address on file | | | | | | | |
| 14395841 | Name on file | Address on file | | | | | | | |
| 14395841 | Name on file | Address on file | | | | | | | |
| 13842817 | Name on file | Address on file | | | | | | | |
| 13842817 | Name on file | Address on file | | | | | | | |
| 13253273 | Name on file | Address on file | | | | | | | |
| 14277810 | Name on file | Address on file | | | | | | | |
| 14559580 | Name on file | Address on file | | | | | | | |
| 14496343 | Name on file | Address on file | | | | | | | |
| 13873176 | Name on file | Address on file | | | | | | | |
| 14444311 | Name on file | Address on file | | | | | | | |
| 13709364 | Name on file | Address on file | | | | | | | |
| 13960671 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13779302 | Name on file | Address on file | | | | | | | |
| 14049215 | Name on file | Address on file | | | | | | | |
| 13252430 | Name on file | Address on file | | | | | | | |
| 14466601 | Name on file | Address on file | | | | | | | |
| 13430982 | Name on file | Address on file | | | | | | | |
| 13430982 | Name on file | Address on file | | | | | | | |
| 13653624 | Name on file | Address on file | | | | | | | |
| 13653624 | Name on file | Address on file | | | | | | | |
| 18331665 | Name on file | Address on file | | | | | | | |
| 13510121 | Name on file | Address on file | | | | | | | |
| 14254914 | Name on file | Address on file | | | | | | | |
| 14188977 | Name on file | Address on file | | | | | | | |
| 13710599 | Name on file | Address on file | | | | | | | |
| 14506862 | Name on file | Address on file | | | | | | | |
| 13883681 | Name on file | Address on file | | | | | | | |
| 13341488 | Name on file | Address on file | | | | | | | |
| 14336509 | Name on file | Address on file | | | | | | | |
| 13246845 | Name on file | Address on file | | | | | | | |
| 13246845 | Name on file | Address on file | | | | | | | |
| 14359182 | Name on file | Address on file | | | | | | | |
| 14406292 | Name on file | Address on file | | | | | | | |
| 14145005 | Name on file | Address on file | | | | | | | |
| 13718265 | Name on file | Address on file | | | | | | | |
| 14487758 | Name on file | Address on file | | | | | | | |
| 22430693 | Name on file | Address on file | | | | | | | |
| 13565201 | Name on file | Address on file | | | | | | | |
| 18310496 | Name on file | Address on file | | | | | | | |
| 14046779 | Name on file | Address on file | | | | | | | |
| 13167871 | Name on file | Address on file | | | | | | | |
| 13318436 | Name on file | Address on file | | | | | | | |
| 14374915 | Name on file | Address on file | | | | | | | |
| 13461833 | Name on file | Address on file | | | | | | | |
| 13253610 | Name on file | Address on file | | | | | | | |
| 13608738 | Name on file | Address on file | | | | | | | |
| 14245406 | Name on file | Address on file | | | | | | | |
| 13826667 | Name on file | Address on file | | | | | | | |
| 13531335 | Name on file | Address on file | | | | | | | |
| 13173776 | Name on file | Address on file | | | | | | | |
| 13592554 | Name on file | Address on file | | | | | | | |
| 18328733 | Name on file | Address on file | | | | | | | |
| 18327167 | Name on file | Address on file | | | | | | | |
| 13375060 | Name on file | Address on file | | | | | | | |
| 13375060 | Name on file | Address on file | | | | | | | |
| 13339780 | Name on file | Address on file | | | | | | | |
| 14064546 | Name on file | Address on file | | | | | | | |
| 18267712 | Name on file | Address on file | | | | | | | |
| 14443587 | Name on file | Address on file | | | | | | | |
| 14676470 | Name on file | Address on file | | | | | | | |
| 13474196 | Name on file | Address on file | | | | | | | |
| 14208460 | Name on file | Address on file | | | | | | | |
| 13715508 | Name on file | Address on file | | | | | | | |
| 13485877 | Name on file | Address on file | | | | | | | |
| 19022337 | Name on file | Address on file | | | | | | | |
| 13638065 | Name on file | Address on file | | | | | | | |
| 13638065 | Name on file | Address on file | | | | | | | |
| 14270030 | Name on file | Address on file | | | | | | | |
| 14102515 | Name on file | Address on file | | | | | | | |
| 13571336 | Name on file | Address on file | | | | | | | |
| 13822354 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13910537 | Name on file | Address on file | | | | | | | |
| 13927824 | Name on file | Address on file | | | | | | | |
| 19017404 | Name on file | Address on file | | | | | | | |
| 19017404 | Name on file | Address on file | | | | | | | |
| 13333847 | Name on file | Address on file | | | | | | | |
| 13546591 | Name on file | Address on file | | | | | | | |
| 14405952 | Name on file | Address on file | | | | | | | |
| 14511567 | Name on file | Address on file | | | | | | | |
| 14014673 | Name on file | Address on file | | | | | | | |
| 14014673 | Name on file | Address on file | | | | | | | |
| 13252490 | Name on file | Address on file | | | | | | | |
| 18946390 | Name on file | Address on file | | | | | | | |
| 13264306 | Name on file | Address on file | | | | | | | |
| 13445685 | Name on file | Address on file | | | | | | | |
| 13773974 | Name on file | Address on file | | | | | | | |
| 14361259 | Name on file | Address on file | | | | | | | |
| 13361559 | Name on file | Address on file | | | | | | | |
| 13686214 | Name on file | Address on file | | | | | | | |
| 14433082 | Name on file | Address on file | | | | | | | |
| 14370315 | Name on file | Address on file | | | | | | | |
| 14439686 | Name on file | Address on file | | | | | | | |
| 14502469 | Name on file | Address on file | | | | | | | |
| 14345792 | Name on file | Address on file | | | | | | | |
| 13822869 | Name on file | Address on file | | | | | | | |
| 14075209 | Name on file | Address on file | | | | | | | |
| 14516146 | Name on file | Address on file | | | | | | | |
| 14056703 | Name on file | Address on file | | | | | | | |
| 14056703 | Name on file | Address on file | | | | | | | |
| 14419996 | Name on file | Address on file | | | | | | | |
| 14071267 | Name on file | Address on file | | | | | | | |
| 14438884 | Name on file | Address on file | | | | | | | |
| 13605221 | Name on file | Address on file | | | | | | | |
| 13706290 | Name on file | Address on file | | | | | | | |
| 14297985 | Name on file | Address on file | | | | | | | |
| 13824463 | Name on file | Address on file | | | | | | | |
| 14467859 | Name on file | Address on file | | | | | | | |
| 14357150 | Name on file | Address on file | | | | | | | |
| 13812951 | Name on file | Address on file | | | | | | | |
| 13954490 | Name on file | Address on file | | | | | | | |
| 13592839 | Name on file | Address on file | | | | | | | |
| 14079057 | Name on file | Address on file | | | | | | | |
| 14539045 | Name on file | Address on file | | | | | | | |
| 14091437 | Name on file | Address on file | | | | | | | |
| 14225655 | Name on file | Address on file | | | | | | | |
| 13918660 | Name on file | Address on file | | | | | | | |
| 13918660 | Name on file | Address on file | | | | | | | |
| 14062509 | Name on file | Address on file | | | | | | | |
| 13157704 | Name on file | Address on file | | | | | | | |
| 14154642 | Name on file | Address on file | | | | | | | |
| 13839381 | Name on file | Address on file | | | | | | | |
| 13336704 | Name on file | Address on file | | | | | | | |
| 13357487 | Name on file | Address on file | | | | | | | |
| 14091456 | Name on file | Address on file | | | | | | | |
| 14412661 | Name on file | Address on file | | | | | | | |
| 13225058 | Name on file | Address on file | | | | | | | |
| 13274444 | Name on file | Address on file | | | | | | | |
| 13525221 | Name on file | Address on file | | | | | | | |
| 13525221 | Name on file | Address on file | | | | | | | |
| 13389977 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13360323 | Name on file | Address on file | | | | | | | |
| 14014172 | Name on file | Address on file | | | | | | | |
| 14414964 | Name on file | Address on file | | | | | | | |
| 18301383 | Name on file | Address on file | | | | | | | |
| 13197133 | Name on file | Address on file | | | | | | | |
| 13197133 | Name on file | Address on file | | | | | | | |
| 13356404 | Name on file | Address on file | | | | | | | |
| 13145805 | Name on file | Address on file | | | | | | | |
| 19009998 | Name on file | Address on file | | | | | | | |
| 13166735 | Name on file | Address on file | | | | | | | |
| 13572120 | Name on file | Address on file | | | | | | | |
| 20637177 | Contrarian Funds, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18244856 | Name on file | Address on file | | | | | | | |
| 13560858 | Name on file | Address on file | | | | | | | |
| 13421284 | Name on file | Address on file | | | | | | | |
| 18338339 | Name on file | Address on file | | | | | | | |
| 18986581 | Name on file | Address on file | | | | | | | |
| 13299756 | Name on file | Address on file | | | | | | | |
| 14657084 | Name on file | Address on file | | | | | | | |
| 14468133 | Name on file | Address on file | | | | | | | |
| 13627057 | Name on file | Address on file | | | | | | | |
| 13882470 | Name on file | Address on file | | | | | | | |
| 13339192 | Name on file | Address on file | | | | | | | |
| 13503243 | Name on file | Address on file | | | | | | | |
| 14465313 | Name on file | Address on file | | | | | | | |
| 14025663 | Name on file | Address on file | | | | | | | |
| 13462973 | Name on file | Address on file | | | | | | | |
| 13227621 | Name on file | Address on file | | | | | | | |
| 14483382 | Name on file | Address on file | | | | | | | |
| 13282730 | Name on file | Address on file | | | | | | | |
| 14316621 | Name on file | Address on file | | | | | | | |
| 14375993 | Name on file | Address on file | | | | | | | |
| 14110994 | Name on file | Address on file | | | | | | | |
| 14239848 | Name on file | Address on file | | | | | | | |
| 13369715 | Name on file | Address on file | | | | | | | |
| 13720981 | Name on file | Address on file | | | | | | | |
| 14064732 | Name on file | Address on file | | | | | | | |
| 14115264 | Name on file | Address on file | | | | | | | |
| 14228535 | Name on file | Address on file | | | | | | | |
| 13634632 | Name on file | Address on file | | | | | | | |
| 13291161 | Name on file | Address on file | | | | | | | |
| 13963668 | Name on file | Address on file | | | | | | | |
| 14270481 | Name on file | Address on file | | | | | | | |
| 14467678 | Name on file | Address on file | | | | | | | |
| 13510745 | Name on file | Address on file | | | | | | | |
| 13942942 | Name on file | Address on file | | | | | | | |
| 14423776 | Name on file | Address on file | | | | | | | |
| 13919589 | Name on file | Address on file | | | | | | | |
| 13983852 | Name on file | Address on file | | | | | | | |
| 13814453 | Name on file | Address on file | | | | | | | |
| 13999660 | Name on file | Address on file | | | | | | | |
| 14455871 | Name on file | Address on file | | | | | | | |
| 13303294 | Name on file | Address on file | | | | | | | |
| 13356080 | Name on file | Address on file | | | | | | | |
| 13372528 | Name on file | Address on file | | | | | | | |
| 13467661 | Name on file | Address on file | | | | | | | |
| 14039034 | Name on file | Address on file | | | | | | | |
| 19022755 | Name on file | Address on file | | | | | | | |
| 14558279 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14558279 | Name on file | Address on file | | | | | | | |
| 13747817 | Name on file | Address on file | | | | | | | |
| 18977457 | Name on file | Address on file | | | | | | | |
| 19169248 | Name on file | Address on file | | | | | | | |
| 13536411 | Name on file | Address on file | | | | | | | |
| 14450595 | Name on file | Address on file | | | | | | | |
| 14226960 | Name on file | Address on file | | | | | | | |
| 13821854 | Name on file | Address on file | | | | | | | |
| 14641986 | Name on file | Address on file | | | | | | | |
| 13454902 | Name on file | Address on file | | | | | | | |
| 13779801 | Name on file | Address on file | | | | | | | |
| 18964224 | Name on file | Address on file | | | | | | | |
| 13566254 | Name on file | Address on file | | | | | | | |
| 14086018 | Name on file | Address on file | | | | | | | |
| 14634783 | Name on file | Address on file | | | | | | | |
| 13477137 | Name on file | Address on file | | | | | | | |
| 13892880 | Name on file | Address on file | | | | | | | |
| 13687406 | Name on file | Address on file | | | | | | | |
| 13607491 | Name on file | Address on file | | | | | | | |
| 19029258 | Name on file | Address on file | | | | | | | |
| 22139016 | Name on file | Address on file | | | | | | | |
| 22139017 | Name on file | Address on file | | | | | | | |
| 13736336 | Name on file | Address on file | | | | | | | |
| 13612877 | Name on file | Address on file | | | | | | | |
| 14060575 | Name on file | Address on file | | | | | | | |
| 14060575 | Name on file | Address on file | | | | | | | |
| 13306968 | Name on file | Address on file | | | | | | | |
| 13875958 | Name on file | Address on file | | | | | | | |
| 18265199 | Name on file | Address on file | | | | | | | |
| 18978336 | Name on file | Address on file | | | | | | | |
| 14025039 | Name on file | Address on file | | | | | | | |
| 14599124 | Name on file | Address on file | | | | | | | |
| 14297876 | Name on file | Address on file | | | | | | | |
| 13911364 | Name on file | Address on file | | | | | | | |
| 13249648 | Name on file | Address on file | | | | | | | |
| 13432109 | Name on file | Address on file | | | | | | | |
| 14017814 | Name on file | Address on file | | | | | | | |
| 13980440 | Name on file | Address on file | | | | | | | |
| 13238669 | Name on file | Address on file | | | | | | | |
| 13417410 | Name on file | Address on file | | | | | | | |
| 13575013 | Name on file | Address on file | | | | | | | |
| 14329465 | Name on file | Address on file | | | | | | | |
| 14021529 | Name on file | Address on file | | | | | | | |
| 14346295 | Name on file | Address on file | | | | | | | |
| 13491732 | Name on file | Address on file | | | | | | | |
| 14454281 | Name on file | Address on file | | | | | | | |
| 14442831 | Name on file | Address on file | | | | | | | |
| 13573411 | Name on file | Address on file | | | | | | | |
| 19006658 | Name on file | Address on file | | | | | | | |
| 14352176 | Name on file | Address on file | | | | | | | |
| 13142494 | Name on file | Address on file | | | | | | | |
| 18248201 | Name on file | Address on file | | | | | | | |
| 13620271 | Name on file | Address on file | | | | | | | |
| 14586853 | Name on file | Address on file | | | | | | | |
| 15405954 | Name on file | Address on file | | | | | | | |
| 18312625 | Name on file | Address on file | | | | | | | |
| 13448516 | Name on file | Address on file | | | | | | | |
| 14018644 | Name on file | Address on file | | | | | | | |
| 14061588 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14386927 | Name on file | Address on file | | | | | | | |
| 14316926 | Name on file | Address on file | | | | | | | |
| 14545915 | Name on file | Address on file | | | | | | | |
| 13807082 | Name on file | Address on file | | | | | | | |
| 14042229 | Name on file | Address on file | | | | | | | |
| 13831931 | Name on file | Address on file | | | | | | | |
| 14075517 | Name on file | Address on file | | | | | | | |
| 13347955 | Name on file | Address on file | | | | | | | |
| 13250756 | Name on file | Address on file | | | | | | | |
| 13502333 | Name on file | Address on file | | | | | | | |
| 18983542 | Name on file | Address on file | | | | | | | |
| 18327981 | Name on file | Address on file | | | | | | | |
| 13528248 | Name on file | Address on file | | | | | | | |
| 13528248 | Name on file | Address on file | | | | | | | |
| 22427013 | Name on file | Address on file | | | | | | | |
| 13141163 | Name on file | Address on file | | | | | | | |
| 14272647 | Name on file | Address on file | | | | | | | |
| 13425012 | Name on file | Address on file | | | | | | | |
| 13471320 | Name on file | Address on file | | | | | | | |
| 13471320 | Name on file | Address on file | | | | | | | |
| 14593880 | Name on file | Address on file | | | | | | | |
| 14049547 | Name on file | Address on file | | | | | | | |
| 14341223 | Name on file | Address on file | | | | | | | |
| 14471441 | Name on file | Address on file | | | | | | | |
| 13838067 | Name on file | Address on file | | | | | | | |
| 13528036 | Name on file | Address on file | | | | | | | |
| 14399017 | Name on file | Address on file | | | | | | | |
| 14653583 | Name on file | Address on file | | | | | | | |
| 14653583 | Name on file | Address on file | | | | | | | |
| 14460313 | Name on file | Address on file | | | | | | | |
| 13770870 | Name on file | Address on file | | | | | | | |
| 13392567 | Name on file | Address on file | | | | | | | |
| 13653693 | Name on file | Address on file | | | | | | | |
| 14212933 | Name on file | Address on file | | | | | | | |
| 14613425 | Name on file | Address on file | | | | | | | |
| 18968795 | Name on file | Address on file | | | | | | | |
| 13155149 | Name on file | Address on file | | | | | | | |
| 18502604 | Name on file | Address on file | | | | | | | |
| 13602759 | Name on file | Address on file | | | | | | | |
| 13602759 | Name on file | Address on file | | | | | | | |
| 13459335 | Name on file | Address on file | | | | | | | |
| 13598867 | Name on file | Address on file | | | | | | | |
| 13598867 | Name on file | Address on file | | | | | | | |
| 14033512 | Name on file | Address on file | | | | | | | |
| 13335880 | Name on file | Address on file | | | | | | | |
| 13335880 | Name on file | Address on file | | | | | | | |
| 14230759 | Name on file | Address on file | | | | | | | |
| 22207432 | Name on file | Address on file | | | | | | | |
| 13478897 | Name on file | Address on file | | | | | | | |
| 13683794 | Name on file | Address on file | | | | | | | |
| 18286557 | Name on file | Address on file | | | | | | | |
| 12115143 | Name on file | Address on file | | | | | | | |
| 13639918 | Name on file | Address on file | | | | | | | |
| 13639918 | Name on file | Address on file | | | | | | | |
| 13328132 | Name on file | Address on file | | | | | | | |
| 13732683 | Name on file | Address on file | | | | | | | |
| 13820950 | Name on file | Address on file | | | | | | | |
| 14255611 | Name on file | Address on file | | | | | | | |
| 14483449 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14088822 | Name on file | Address on file | | | | | | | |
| 14088822 | Name on file | Address on file | | | | | | | |
| 13677381 | Name on file | Address on file | | | | | | | |
| 14109708 | Name on file | Address on file | | | | | | | |
| 13374256 | Name on file | Address on file | | | | | | | |
| 13372220 | Name on file | Address on file | | | | | | | |
| 14059763 | Name on file | Address on file | | | | | | | |
| 13239418 | Name on file | Address on file | | | | | | | |
| 13161713 | Name on file | Address on file | | | | | | | |
| 13586784 | Name on file | Address on file | | | | | | | |
| 14172620 | Name on file | Address on file | | | | | | | |
| 13895771 | Name on file | Address on file | | | | | | | |
| 14533349 | Name on file | Address on file | | | | | | | |
| 13835371 | Name on file | Address on file | | | | | | | |
| 14516000 | Name on file | Address on file | | | | | | | |
| 14649636 | Name on file | Address on file | | | | | | | |
| 14455801 | Name on file | Address on file | | | | | | | |
| 13368197 | Name on file | Address on file | | | | | | | |
| 13368197 | Name on file | Address on file | | | | | | | |
| 13338019 | Name on file | Address on file | | | | | | | |
| 13660997 | Name on file | Address on file | | | | | | | |
| 13372254 | Name on file | Address on file | | | | | | | |
| 13666651 | Name on file | Address on file | | | | | | | |
| 13927585 | Name on file | Address on file | | | | | | | |
| 14267529 | Name on file | Address on file | | | | | | | |
| 13629742 | Name on file | Address on file | | | | | | | |
| 13629742 | Name on file | Address on file | | | | | | | |
| 13862059 | Name on file | Address on file | | | | | | | |
| 14350535 | Name on file | Address on file | | | | | | | |
| 14267674 | Name on file | Address on file | | | | | | | |
| 14003801 | Name on file | Address on file | | | | | | | |
| 13329084 | Name on file | Address on file | | | | | | | |
| 13329084 | Name on file | Address on file | | | | | | | |
| 14679511 | Name on file | Address on file | | | | | | | |
| 14288511 | Name on file | Address on file | | | | | | | |
| 14621235 | Name on file | Address on file | | | | | | | |
| 14621235 | Name on file | Address on file | | | | | | | |
| 13397046 | Name on file | Address on file | | | | | | | |
| 13715822 | Name on file | Address on file | | | | | | | |
| 13753882 | Name on file | Address on file | | | | | | | |
| 16860256 | Name on file | Address on file | | | | | | | |
| 13631666 | Name on file | Address on file | | | | | | | |
| 13511041 | Name on file | Address on file | | | | | | | |
| 18325324 | Name on file | Address on file | | | | | | | |
| 13286957 | Name on file | Address on file | | | | | | | |
| 13364381 | Name on file | Address on file | | | | | | | |
| 14287590 | Name on file | Address on file | | | | | | | |
| 14555875 | Name on file | Address on file | | | | | | | |
| 18948083 | Name on file | Address on file | | | | | | | |
| 13837087 | Name on file | Address on file | | | | | | | |
| 13206736 | Name on file | Address on file | | | | | | | |
| 14323476 | Name on file | Address on file | | | | | | | |
| 13219995 | Name on file | Address on file | | | | | | | |
| 14132721 | Name on file | Address on file | | | | | | | |
| 13625403 | Name on file | Address on file | | | | | | | |
| 13834286 | Name on file | Address on file | | | | | | | |
| 13447675 | Name on file | Address on file | | | | | | | |
| 14183732 | Name on file | Address on file | | | | | | | |
| 13927185 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13664669 | Name on file | Address on file | | | | | | | |
| 13765348 | Name on file | Address on file | | | | | | | |
| 13935321 | Name on file | Address on file | | | | | | | |
| 13840720 | Name on file | Address on file | | | | | | | |
| 14504022 | Name on file | Address on file | | | | | | | |
| 13843117 | Name on file | Address on file | | | | | | | |
| 13925927 | Name on file | Address on file | | | | | | | |
| 13511742 | Name on file | Address on file | | | | | | | |
| 13336347 | Name on file | Address on file | | | | | | | |
| 13336347 | Name on file | Address on file | | | | | | | |
| 14688173 | Name on file | Address on file | | | | | | | |
| 14688173 | Name on file | Address on file | | | | | | | |
| 13999268 | Name on file | Address on file | | | | | | | |
| 14279149 | Name on file | Address on file | | | | | | | |
| 13970311 | Name on file | Address on file | | | | | | | |
| 14412224 | Name on file | Address on file | | | | | | | |
| 13327103 | Name on file | Address on file | | | | | | | |
| 14673556 | Name on file | Address on file | | | | | | | |
| 13250617 | Name on file | Address on file | | | | | | | |
| 13749853 | Name on file | Address on file | | | | | | | |
| 14640692 | Name on file | Address on file | | | | | | | |
| 13457174 | Name on file | Address on file | | | | | | | |
| 22283233 | Name on file | Address on file | | | | | | | |
| 13644508 | Name on file | Address on file | | | | | | | |
| 14233210 | Name on file | Address on file | | | | | | | |
| 14583690 | Name on file | Address on file | | | | | | | |
| 14583690 | Name on file | Address on file | | | | | | | |
| 14239634 | Name on file | Address on file | | | | | | | |
| 13567212 | Name on file | Address on file | | | | | | | |
| 13762973 | Name on file | Address on file | | | | | | | |
| 13624062 | Name on file | Address on file | | | | | | | |
| 18278056 | Name on file | Address on file | | | | | | | |
| 14026099 | Name on file | Address on file | | | | | | | |
| 13886983 | Name on file | Address on file | | | | | | | |
| 14628624 | Name on file | Address on file | | | | | | | |
| 20623281 | Name on file | Address on file | | | | | | | |
| 13449510 | Name on file | Address on file | | | | | | | |
| 13314554 | Name on file | Address on file | | | | | | | |
| 19024236 | Name on file | Address on file | | | | | | | |
| 13853699 | Name on file | Address on file | | | | | | | |
| 13238401 | Name on file | Address on file | | | | | | | |
| 13994515 | Name on file | Address on file | | | | | | | |
| 22416058 | Name on file | Address on file | | | | | | | |
| 14251078 | Name on file | Address on file | | | | | | | |
| 13840531 | Name on file | Address on file | | | | | | | |
| 13596490 | Name on file | Address on file | | | | | | | |
| 13565928 | Name on file | Address on file | | | | | | | |
| 14096305 | Name on file | Address on file | | | | | | | |
| 13823422 | Name on file | Address on file | | | | | | | |
| 22119574 | Name on file | Address on file | | | | | | | |
| 22119575 | Name on file | Address on file | | | | | | | |
| 18248775 | Name on file | Address on file | | | | | | | |
| 13599369 | Name on file | Address on file | | | | | | | |
| 13274234 | Name on file | Address on file | | | | | | | |
| 20817582 | Name on file | Address on file | | | | | | | |
| 13842816 | Name on file | Address on file | | | | | | | |
| 18971052 | Name on file | Address on file | | | | | | | |
| 13725131 | Name on file | Address on file | | | | | | | |
| 13246113 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13246113 | Name on file | Address on file | | | | | | | |
| 14631905 | Name on file | Address on file | | | | | | | |
| 13270405 | Name on file | Address on file | | | | | | | |
| 13270405 | Name on file | Address on file | | | | | | | |
| 14593273 | Name on file | Address on file | | | | | | | |
| 13745587 | Name on file | Address on file | | | | | | | |
| 13919640 | Name on file | Address on file | | | | | | | |
| 13427847 | Name on file | Address on file | | | | | | | |
| 13423818 | Name on file | Address on file | | | | | | | |
| 13649225 | Name on file | Address on file | | | | | | | |
| 14616291 | Name on file | Address on file | | | | | | | |
| 13928029 | Name on file | Address on file | | | | | | | |
| 13843138 | Name on file | Address on file | | | | | | | |
| 13843138 | Name on file | Address on file | | | | | | | |
| 14659088 | Name on file | Address on file | | | | | | | |
| 13422248 | Name on file | Address on file | | | | | | | |
| 20640899 | Name on file | Address on file | | | | | | | |
| 13774486 | Name on file | Address on file | | | | | | | |
| 13571152 | Name on file | Address on file | | | | | | | |
| 13828035 | Name on file | Address on file | | | | | | | |
| 13991660 | Name on file | Address on file | | | | | | | |
| 13962917 | Name on file | Address on file | | | | | | | |
| 13962917 | Name on file | Address on file | | | | | | | |
| 13547312 | Name on file | Address on file | | | | | | | |
| 13482315 | Name on file | Address on file | | | | | | | |
| 13972266 | Name on file | Address on file | | | | | | | |
| 14152833 | Name on file | Address on file | | | | | | | |
| 14178015 | Name on file | Address on file | | | | | | | |
| 13824338 | Name on file | Address on file | | | | | | | |
| 13262024 | Name on file | Address on file | | | | | | | |
| 14055542 | Name on file | Address on file | | | | | | | |
| 15375094 | Name on file | Address on file | | | | | | | |
| 14112211 | Name on file | Address on file | | | | | | | |
| 13798345 | Name on file | Address on file | | | | | | | |
| 14158642 | Name on file | Address on file | | | | | | | |
| 13351778 | Name on file | Address on file | | | | | | | |
| 14287256 | Name on file | Address on file | | | | | | | |
| 13417688 | Name on file | Address on file | | | | | | | |
| 14171548 | Name on file | Address on file | | | | | | | |
| 18312759 | Name on file | Address on file | | | | | | | |
| 13846721 | Name on file | Address on file | | | | | | | |
| 13478324 | Name on file | Address on file | | | | | | | |
| 13273093 | Name on file | Address on file | | | | | | | |
| 13624932 | Name on file | Address on file | | | | | | | |
| 14165855 | Name on file | Address on file | | | | | | | |
| 13461574 | Name on file | Address on file | | | | | | | |
| 13327912 | Name on file | Address on file | | | | | | | |
| 14173430 | Name on file | Address on file | | | | | | | |
| 14084222 | Name on file | Address on file | | | | | | | |
| 13151126 | Name on file | Address on file | | | | | | | |
| 14428661 | Name on file | Address on file | | | | | | | |
| 13800158 | Name on file | Address on file | | | | | | | |
| 14135294 | Name on file | Address on file | | | | | | | |
| 13517077 | Name on file | Address on file | | | | | | | |
| 18966715 | Name on file | Address on file | | | | | | | |
| 18329348 | Name on file | Address on file | | | | | | | |
| 13728357 | Name on file | Address on file | | | | | | | |
| 13146494 | Name on file | Address on file | | | | | | | |
| 13370910 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13606080 | Name on file | Address on file | | | | | | | |
| 13701087 | Name on file | Address on file | | | | | | | |
| 14158299 | Name on file | Address on file | | | | | | | |
| 13417715 | Name on file | Address on file | | | | | | | |
| 13248458 | Name on file | Address on file | | | | | | | |
| 14148772 | Name on file | Address on file | | | | | | | |
| 13343038 | Name on file | Address on file | | | | | | | |
| 15393745 | Name on file | Address on file | | | | | | | |
| 13894781 | Name on file | Address on file | | | | | | | |
| 13401822 | Name on file | Address on file | | | | | | | |
| 13944954 | Name on file | Address on file | | | | | | | |
| 14255620 | Name on file | Address on file | | | | | | | |
| 13385226 | Name on file | Address on file | | | | | | | |
| 13927557 | Name on file | Address on file | | | | | | | |
| 13169819 | Name on file | Address on file | | | | | | | |
| 13563453 | Name on file | Address on file | | | | | | | |
| 14004548 | Name on file | Address on file | | | | | | | |
| 13800088 | Name on file | Address on file | | | | | | | |
| 19026451 | Name on file | Address on file | | | | | | | |
| 13916372 | Name on file | Address on file | | | | | | | |
| 13444343 | Name on file | Address on file | | | | | | | |
| 14301480 | Name on file | Address on file | | | | | | | |
| 14005094 | Name on file | Address on file | | | | | | | |
| 13579737 | Name on file | Address on file | | | | | | | |
| 13364206 | Name on file | Address on file | | | | | | | |
| 13971019 | Name on file | Address on file | | | | | | | |
| 14067633 | Name on file | Address on file | | | | | | | |
| 13214532 | Name on file | Address on file | | | | | | | |
| 14394695 | Name on file | Address on file | | | | | | | |
| 13759177 | Name on file | Address on file | | | | | | | |
| 13269486 | Name on file | Address on file | | | | | | | |
| 13150464 | Name on file | Address on file | | | | | | | |
| 14475828 | Name on file | Address on file | | | | | | | |
| 14119161 | Name on file | Address on file | | | | | | | |
| 13639467 | Name on file | Address on file | | | | | | | |
| 14199114 | Name on file | Address on file | | | | | | | |
| 14199114 | Name on file | Address on file | | | | | | | |
| 14069353 | Name on file | Address on file | | | | | | | |
| 14038490 | Name on file | Address on file | | | | | | | |
| 13761394 | Name on file | Address on file | | | | | | | |
| 13761394 | Name on file | Address on file | | | | | | | |
| 13758955 | Name on file | Address on file | | | | | | | |
| 13704564 | Name on file | Address on file | | | | | | | |
| 15391221 | Name on file | Address on file | | | | | | | |
| 14176267 | Name on file | Address on file | | | | | | | |
| 14262076 | Name on file | Address on file | | | | | | | |
| 13824685 | Name on file | Address on file | | | | | | | |
| 13399730 | Name on file | Address on file | | | | | | | |
| 13160595 | Name on file | Address on file | | | | | | | |
| 18290065 | Name on file | Address on file | | | | | | | |
| 13615230 | Name on file | Address on file | | | | | | | |
| 13721651 | Name on file | Address on file | | | | | | | |
| 13721651 | Name on file | Address on file | | | | | | | |
| 18297981 | Name on file | Address on file | | | | | | | |
| 13944429 | Name on file | Address on file | | | | | | | |
| 14449583 | Name on file | Address on file | | | | | | | |
| 13661450 | Name on file | Address on file | | | | | | | |
| 14167035 | Name on file | Address on file | | | | | | | |
| 18248199 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13374333 | Name on file | Address on file | | | | | | | |
| 14238327 | Name on file | Address on file | | | | | | | |
| 18244291 | Name on file | Address on file | | | | | | | |
| 13848563 | Name on file | Address on file | | | | | | | |
| 20822969 | Name on file | Address on file | | | | | | | |
| 14236745 | Name on file | Address on file | | | | | | | |
| 13410099 | Name on file | Address on file | | | | | | | |
| 13443254 | Name on file | Address on file | | | | | | | |
| 13443254 | Name on file | Address on file | | | | | | | |
| 13567646 | Name on file | Address on file | | | | | | | |
| 19004037 | Name on file | Address on file | | | | | | | |
| 13331667 | Name on file | Address on file | | | | | | | |
| 13331667 | Name on file | Address on file | | | | | | | |
| 13403371 | Name on file | Address on file | | | | | | | |
| 13902894 | Name on file | Address on file | | | | | | | |
| 13902894 | Name on file | Address on file | | | | | | | |
| 13478561 | Name on file | Address on file | | | | | | | |
| 14638779 | Name on file | Address on file | | | | | | | |
| 14666168 | Name on file | Address on file | | | | | | | |
| 13369408 | Name on file | Address on file | | | | | | | |
| 13264835 | Name on file | Address on file | | | | | | | |
| 13441950 | Name on file | Address on file | | | | | | | |
| 14410160 | Name on file | Address on file | | | | | | | |
| 13566278 | Name on file | Address on file | | | | | | | |
| 14388231 | Name on file | Address on file | | | | | | | |
| 14387170 | Name on file | Address on file | | | | | | | |
| 14214611 | Name on file | Address on file | | | | | | | |
| 14024426 | Name on file | Address on file | | | | | | | |
| 13720816 | Name on file | Address on file | | | | | | | |
| 13358012 | Name on file | Address on file | | | | | | | |
| 13933055 | Name on file | Address on file | | | | | | | |
| 13933055 | Name on file | Address on file | | | | | | | |
| 14031443 | Name on file | Address on file | | | | | | | |
| 13886344 | Name on file | Address on file | | | | | | | |
| 14002459 | Name on file | Address on file | | | | | | | |
| 14165406 | Name on file | Address on file | | | | | | | |
| 13466085 | Name on file | Address on file | | | | | | | |
| 13724526 | Name on file | Address on file | | | | | | | |
| 14206405 | Name on file | Address on file | | | | | | | |
| 13167232 | Name on file | Address on file | | | | | | | |
| 14557817 | Name on file | Address on file | | | | | | | |
| 13813725 | Name on file | Address on file | | | | | | | |
| 13985229 | Name on file | Address on file | | | | | | | |
| 13795992 | Name on file | Address on file | | | | | | | |
| 14052697 | Name on file | Address on file | | | | | | | |
| 13378206 | Name on file | Address on file | | | | | | | |
| 13378206 | Name on file | Address on file | | | | | | | |
| 13981347 | Name on file | Address on file | | | | | | | |
| 14172667 | Name on file | Address on file | | | | | | | |
| 14172667 | Name on file | Address on file | | | | | | | |
| 14453307 | Name on file | Address on file | | | | | | | |
| 14453307 | Name on file | Address on file | | | | | | | |
| 14427435 | Name on file | Address on file | | | | | | | |
| 14263647 | Name on file | Address on file | | | | | | | |
| 13698043 | Name on file | Address on file | | | | | | | |
| 13158883 | Name on file | Address on file | | | | | | | |
| 13266214 | Name on file | Address on file | | | | | | | |
| 14250406 | Name on file | Address on file | | | | | | | |
| 14250406 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14444785 | Name on file | Address on file | | | | | | | |
| 14601140 | Name on file | Address on file | | | | | | | |
| 14618887 | Name on file | Address on file | | | | | | | |
| 14618887 | Name on file | Address on file | | | | | | | |
| 13924191 | Name on file | Address on file | | | | | | | |
| 13680798 | Name on file | Address on file | | | | | | | |
| 13252152 | Name on file | Address on file | | | | | | | |
| 18946916 | Name on file | Address on file | | | | | | | |
| 13163945 | Name on file | Address on file | | | | | | | |
| 13139650 | Name on file | Address on file | | | | | | | |
| 14380206 | Name on file | Address on file | | | | | | | |
| 13427171 | Name on file | Address on file | | | | | | | |
| 14149959 | Name on file | Address on file | | | | | | | |
| 13398293 | Name on file | Address on file | | | | | | | |
| 13365167 | Name on file | Address on file | | | | | | | |
| 13910560 | Name on file | Address on file | | | | | | | |
| 14238066 | Name on file | Address on file | | | | | | | |
| 13507393 | Name on file | Address on file | | | | | | | |
| 13507393 | Name on file | Address on file | | | | | | | |
| 14070735 | Name on file | Address on file | | | | | | | |
| 14070735 | Name on file | Address on file | | | | | | | |
| 13366118 | Name on file | Address on file | | | | | | | |
| 13599439 | Name on file | Address on file | | | | | | | |
| 14591499 | Name on file | Address on file | | | | | | | |
| 14265261 | Name on file | Address on file | | | | | | | |
| 14164717 | Name on file | Address on file | | | | | | | |
| 13955033 | Name on file | Address on file | | | | | | | |
| 13457889 | Name on file | Address on file | | | | | | | |
| 13735058 | Name on file | Address on file | | | | | | | |
| 14643555 | Name on file | Address on file | | | | | | | |
| 13298598 | Name on file | Address on file | | | | | | | |
| 13298598 | Name on file | Address on file | | | | | | | |
| 13402405 | Name on file | Address on file | | | | | | | |
| 14304436 | Name on file | Address on file | | | | | | | |
| 13288316 | Name on file | Address on file | | | | | | | |
| 14113980 | Name on file | Address on file | | | | | | | |
| 13663291 | Name on file | Address on file | | | | | | | |
| 13985772 | Name on file | Address on file | | | | | | | |
| 14502146 | Name on file | Address on file | | | | | | | |
| 13460980 | Name on file | Address on file | | | | | | | |
| 14353532 | Name on file | Address on file | | | | | | | |
| 14302369 | Name on file | Address on file | | | | | | | |
| 13475370 | Name on file | Address on file | | | | | | | |
| 14364469 | Name on file | Address on file | | | | | | | |
| 13563449 | Name on file | Address on file | | | | | | | |
| 13256247 | Name on file | Address on file | | | | | | | |
| 13454046 | Name on file | Address on file | | | | | | | |
| 13731894 | Name on file | Address on file | | | | | | | |
| 13838761 | Name on file | Address on file | | | | | | | |
| 13259512 | Name on file | Address on file | | | | | | | |
| 13928610 | Name on file | Address on file | | | | | | | |
| 13928610 | Name on file | Address on file | | | | | | | |
| 14113522 | Name on file | Address on file | | | | | | | |
| 13967961 | Name on file | Address on file | | | | | | | |
| 13501513 | Name on file | Address on file | | | | | | | |
| 18942749 | Name on file | Address on file | | | | | | | |
| 13717393 | Name on file | Address on file | | | | | | | |
| 13345155 | Name on file | Address on file | | | | | | | |
| 13345155 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13347406 | Name on file | Address on file | | | | | | | |
| 13347406 | Name on file | Address on file | | | | | | | |
| 14434398 | Name on file | Address on file | | | | | | | |
| 14245997 | Name on file | Address on file | | | | | | | |
| 14045167 | Name on file | Address on file | | | | | | | |
| 14045167 | Name on file | Address on file | | | | | | | |
| 14520495 | Name on file | Address on file | | | | | | | |
| 22145565 | Name on file | Address on file | | | | | | | |
| 13641613 | Name on file | Address on file | | | | | | | |
| 13141135 | Name on file | Address on file | | | | | | | |
| 13887782 | Name on file | Address on file | | | | | | | |
| 13556895 | Name on file | Address on file | | | | | | | |
| 14379632 | Name on file | Address on file | | | | | | | |
| 13299534 | Name on file | Address on file | | | | | | | |
| 18247380 | Name on file | Address on file | | | | | | | |
| 18247380 | Name on file | Address on file | | | | | | | |
| 13953208 | Name on file | Address on file | | | | | | | |
| 14375463 | Name on file | Address on file | | | | | | | |
| 19004102 | Name on file | Address on file | | | | | | | |
| 13610021 | Name on file | Address on file | | | | | | | |
| 14616968 | Name on file | Address on file | | | | | | | |
| 13273909 | Name on file | Address on file | | | | | | | |
| 13753257 | Name on file | Address on file | | | | | | | |
| 13165544 | Name on file | Address on file | | | | | | | |
| 18310411 | Name on file | Address on file | | | | | | | |
| 13834821 | Name on file | Address on file | | | | | | | |
| 14250839 | Name on file | Address on file | | | | | | | |
| 13208775 | Name on file | Address on file | | | | | | | |
| 14095537 | Name on file | Address on file | | | | | | | |
| 13669930 | Name on file | Address on file | | | | | | | |
| 18322861 | Name on file | Address on file | | | | | | | |
| 14376675 | Name on file | Address on file | | | | | | | |
| 13823465 | Name on file | Address on file | | | | | | | |
| 18292564 | Name on file | Address on file | | | | | | | |
| 19004452 | Name on file | Address on file | | | | | | | |
| 19004452 | Name on file | Address on file | | | | | | | |
| 14522640 | Name on file | Address on file | | | | | | | |
| 14196359 | Name on file | Address on file | | | | | | | |
| 18998163 | Name on file | Address on file | | | | | | | |
| 13345121 | Name on file | Address on file | | | | | | | |
| 14411978 | Name on file | Address on file | | | | | | | |
| 13932330 | Name on file | Address on file | | | | | | | |
| 14355819 | Name on file | Address on file | | | | | | | |
| 13598613 | Name on file | Address on file | | | | | | | |
| 13473478 | Name on file | Address on file | | | | | | | |
| 13780720 | Name on file | Address on file | | | | | | | |
| 20807456 | Name on file | Address on file | | | | | | | |
| 13848836 | Name on file | Address on file | | | | | | | |
| 13545664 | Name on file | Address on file | | | | | | | |
| 13527663 | Name on file | Address on file | | | | | | | |
| 13901755 | Name on file | Address on file | | | | | | | |
| 14437444 | Name on file | Address on file | | | | | | | |
| 14437444 | Name on file | Address on file | | | | | | | |
| 18940934 | Name on file | Address on file | | | | | | | |
| 13831166 | Name on file | Address on file | | | | | | | |
| 18248426 | Name on file | Address on file | | | | | | | |
| 14118122 | Name on file | Address on file | | | | | | | |
| 14118122 | Name on file | Address on file | | | | | | | |
| 13312673 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13684164 | Name on file | Address on file | | | | | | | |
| 13301339 | Name on file | Address on file | | | | | | | |
| 14425803 | Name on file | Address on file | | | | | | | |
| 13561883 | Name on file | Address on file | | | | | | | |
| 14485331 | Name on file | Address on file | | | | | | | |
| 18991615 | Name on file | Address on file | | | | | | | |
| 13796370 | Name on file | Address on file | | | | | | | |
| 14111149 | Name on file | Address on file | | | | | | | |
| 13498726 | Name on file | Address on file | | | | | | | |
| 14679021 | Name on file | Address on file | | | | | | | |
| 13620575 | Name on file | Address on file | | | | | | | |
| 13926497 | Name on file | Address on file | | | | | | | |
| 14407709 | Name on file | Address on file | | | | | | | |
| 13490617 | Name on file | Address on file | | | | | | | |
| 14635676 | Name on file | Address on file | | | | | | | |
| 13884015 | Name on file | Address on file | | | | | | | |
| 13884015 | Name on file | Address on file | | | | | | | |
| 18945351 | Name on file | Address on file | | | | | | | |
| 18983340 | Name on file | Address on file | | | | | | | |
| 14477931 | Name on file | Address on file | | | | | | | |
| 14484761 | Name on file | Address on file | | | | | | | |
| 14668173 | Name on file | Address on file | | | | | | | |
| 13443945 | Name on file | Address on file | | | | | | | |
| 13948345 | Name on file | Address on file | | | | | | | |
| 13724845 | Name on file | Address on file | | | | | | | |
| 14276020 | Name on file | Address on file | | | | | | | |
| 13747276 | Name on file | Address on file | | | | | | | |
| 15363180 | Name on file | Address on file | | | | | | | |
| 15407871 | Name on file | Address on file | | | | | | | |
| 13505660 | Name on file | Address on file | | | | | | | |
| 13669133 | Name on file | Address on file | | | | | | | |
| 13674141 | Name on file | Address on file | | | | | | | |
| 13674141 | Name on file | Address on file | | | | | | | |
| 13790291 | Name on file | Address on file | | | | | | | |
| 14093013 | Name on file | Address on file | | | | | | | |
| 14038364 | Name on file | Address on file | | | | | | | |
| 13883298 | Name on file | Address on file | | | | | | | |
| 14145098 | Name on file | Address on file | | | | | | | |
| 13656428 | Name on file | Address on file | | | | | | | |
| 13180925 | Name on file | Address on file | | | | | | | |
| 13275140 | Name on file | Address on file | | | | | | | |
| 14043804 | Name on file | Address on file | | | | | | | |
| 13791436 | Name on file | Address on file | | | | | | | |
| 14626607 | Name on file | Address on file | | | | | | | |
| 13506254 | Name on file | Address on file | | | | | | | |
| 14037641 | Name on file | Address on file | | | | | | | |
| 13453568 | Name on file | Address on file | | | | | | | |
| 14359487 | Name on file | Address on file | | | | | | | |
| 13927556 | Name on file | Address on file | | | | | | | |
| 13241674 | Name on file | Address on file | | | | | | | |
| 13981066 | Name on file | Address on file | | | | | | | |
| 13981066 | Name on file | Address on file | | | | | | | |
| 13550709 | Name on file | Address on file | | | | | | | |
| 13732971 | Name on file | Address on file | | | | | | | |
| 14351537 | Name on file | Address on file | | | | | | | |
| 14655278 | Name on file | Address on file | | | | | | | |
| 13367019 | Name on file | Address on file | | | | | | | |
| 13711501 | Name on file | Address on file | | | | | | | |
| 13821598 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14021248 | Name on file | Address on file | | | | | | | |
| 14354600 | Name on file | Address on file | | | | | | | |
| 14339460 | Name on file | Address on file | | | | | | | |
| 13762351 | Name on file | Address on file | | | | | | | |
| 14252250 | Name on file | Address on file | | | | | | | |
| 13608241 | Name on file | Address on file | | | | | | | |
| 13189417 | Name on file | Address on file | | | | | | | |
| 14473260 | Name on file | Address on file | | | | | | | |
| 13711084 | Name on file | Address on file | | | | | | | |
| 13802357 | Name on file | Address on file | | | | | | | |
| 13608052 | Name on file | Address on file | | | | | | | |
| 13833198 | Name on file | Address on file | | | | | | | |
| 13469453 | Name on file | Address on file | | | | | | | |
| 15374018 | Name on file | Address on file | | | | | | | |
| 14462297 | Name on file | Address on file | | | | | | | |
| 13774104 | Name on file | Address on file | | | | | | | |
| 13225605 | Name on file | Address on file | | | | | | | |
| 14024355 | Name on file | Address on file | | | | | | | |
| 18940767 | Name on file | Address on file | | | | | | | |
| 13300668 | Name on file | Address on file | | | | | | | |
| 14525817 | Name on file | Address on file | | | | | | | |
| 14219167 | Name on file | Address on file | | | | | | | |
| 14179363 | Name on file | Address on file | | | | | | | |
| 13936030 | Name on file | Address on file | | | | | | | |
| 13670887 | Name on file | Address on file | | | | | | | |
| 13304652 | Name on file | Address on file | | | | | | | |
| 13840464 | Name on file | Address on file | | | | | | | |
| 14292379 | Name on file | Address on file | | | | | | | |
| 13154615 | Name on file | Address on file | | | | | | | |
| 13154615 | Name on file | Address on file | | | | | | | |
| 13963627 | Name on file | Address on file | | | | | | | |
| 14160448 | Name on file | Address on file | | | | | | | |
| 14652758 | Name on file | Address on file | | | | | | | |
| 14652758 | Name on file | Address on file | | | | | | | |
| 14224587 | Name on file | Address on file | | | | | | | |
| 14158046 | Name on file | Address on file | | | | | | | |
| 13490467 | Name on file | Address on file | | | | | | | |
| 14097409 | Name on file | Address on file | | | | | | | |
| 14097409 | Name on file | Address on file | | | | | | | |
| 13335470 | Name on file | Address on file | | | | | | | |
| 13335470 | Name on file | Address on file | | | | | | | |
| 14128139 | Name on file | Address on file | | | | | | | |
| 13297204 | Name on file | Address on file | | | | | | | |
| 18246350 | Name on file | Address on file | | | | | | | |
| 14237041 | Name on file | Address on file | | | | | | | |
| 13755645 | Name on file | Address on file | | | | | | | |
| 13755645 | Name on file | Address on file | | | | | | | |
| 13757350 | Name on file | Address on file | | | | | | | |
| 14074957 | Name on file | Address on file | | | | | | | |
| 13719221 | Name on file | Address on file | | | | | | | |
| 14120873 | Name on file | Address on file | | | | | | | |
| 13346162 | Name on file | Address on file | | | | | | | |
| 14297516 | Name on file | Address on file | | | | | | | |
| 14501148 | Name on file | Address on file | | | | | | | |
| 14653127 | Name on file | Address on file | | | | | | | |
| 14653127 | Name on file | Address on file | | | | | | | |
| 13274385 | Name on file | Address on file | | | | | | | |
| 14448815 | Name on file | Address on file | | | | | | | |
| 14313134 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14673107 | Name on file | Address on file | | | | | | | |
| 14412707 | Name on file | Address on file | | | | | | | |
| 14035891 | Name on file | Address on file | | | | | | | |
| 13385204 | Name on file | Address on file | | | | | | | |
| 13642859 | Name on file | Address on file | | | | | | | |
| 13642859 | Name on file | Address on file | | | | | | | |
| 14334378 | Name on file | Address on file | | | | | | | |
| 14232326 | Name on file | Address on file | | | | | | | |
| 14529541 | Name on file | Address on file | | | | | | | |
| 14503076 | Name on file | Address on file | | | | | | | |
| 14037107 | Name on file | Address on file | | | | | | | |
| 14037107 | Name on file | Address on file | | | | | | | |
| 14546134 | Name on file | Address on file | | | | | | | |
| 14041930 | Name on file | Address on file | | | | | | | |
| 13248514 | Name on file | Address on file | | | | | | | |
| 14016449 | Name on file | Address on file | | | | | | | |
| 19021175 | Name on file | Address on file | | | | | | | |
| 14195046 | Name on file | Address on file | | | | | | | |
| 13601208 | Name on file | Address on file | | | | | | | |
| 13601208 | Name on file | Address on file | | | | | | | |
| 14067316 | Name on file | Address on file | | | | | | | |
| 13212429 | Name on file | Address on file | | | | | | | |
| 14114339 | Name on file | Address on file | | | | | | | |
| 14650006 | Name on file | Address on file | | | | | | | |
| 13732378 | Name on file | Address on file | | | | | | | |
| 12879185 | Name on file | Address on file | | | | | | | |
| 14068072 | Name on file | Address on file | | | | | | | |
| 14154111 | Name on file | Address on file | | | | | | | |
| 13511733 | Name on file | Address on file | | | | | | | |
| 14143809 | Name on file | Address on file | | | | | | | |
| 14254640 | Name on file | Address on file | | | | | | | |
| 14098844 | Name on file | Address on file | | | | | | | |
| 13193399 | Name on file | Address on file | | | | | | | |
| 13809216 | Name on file | Address on file | | | | | | | |
| 14134311 | Name on file | Address on file | | | | | | | |
| 14446391 | Name on file | Address on file | | | | | | | |
| 13927792 | Name on file | Address on file | | | | | | | |
| 13927792 | Name on file | Address on file | | | | | | | |
| 14214766 | Name on file | Address on file | | | | | | | |
| 13891140 | Name on file | Address on file | | | | | | | |
| 18952839 | Name on file | Address on file | | | | | | | |
| 13556635 | Name on file | Address on file | | | | | | | |
| 14260409 | Name on file | Address on file | | | | | | | |
| 13365194 | Name on file | Address on file | | | | | | | |
| 13909948 | Name on file | Address on file | | | | | | | |
| 13770056 | Name on file | Address on file | | | | | | | |
| 14280895 | Name on file | Address on file | | | | | | | |
| 13286295 | Name on file | Address on file | | | | | | | |
| 13560225 | Name on file | Address on file | | | | | | | |
| 13443914 | Name on file | Address on file | | | | | | | |
| 13188011 | Name on file | Address on file | | | | | | | |
| 14211201 | Name on file | Address on file | | | | | | | |
| 13898794 | Name on file | Address on file | | | | | | | |
| 13898794 | Name on file | Address on file | | | | | | | |
| 13411017 | Name on file | Address on file | | | | | | | |
| 14527303 | Name on file | Address on file | | | | | | | |
| 14089408 | Name on file | Address on file | | | | | | | |
| 14548938 | Name on file | Address on file | | | | | | | |
| 14548938 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13994606 | Name on file | Address on file | | | | | | | |
| 13718435 | Name on file | Address on file | | | | | | | |
| 14301643 | Name on file | Address on file | | | | | | | |
| 14579923 | Name on file | Address on file | | | | | | | |
| 18304607 | Name on file | Address on file | | | | | | | |
| 13517666 | Name on file | Address on file | | | | | | | |
| 13517666 | Name on file | Address on file | | | | | | | |
| 13392501 | Name on file | Address on file | | | | | | | |
| 14166625 | Name on file | Address on file | | | | | | | |
| 13945642 | Name on file | Address on file | | | | | | | |
| 14114150 | Name on file | Address on file | | | | | | | |
| 13601788 | Name on file | Address on file | | | | | | | |
| 14399587 | Name on file | Address on file | | | | | | | |
| 19026758 | Name on file | Address on file | | | | | | | |
| 14243228 | Name on file | Address on file | | | | | | | |
| 13138738 | Name on file | Address on file | | | | | | | |
| 14639344 | Name on file | Address on file | | | | | | | |
| 13830559 | Name on file | Address on file | | | | | | | |
| 13765867 | Name on file | Address on file | | | | | | | |
| 13412502 | Name on file | Address on file | | | | | | | |
| 13935350 | Name on file | Address on file | | | | | | | |
| 13774764 | Name on file | Address on file | | | | | | | |
| 14585480 | Name on file | Address on file | | | | | | | |
| 14122213 | Name on file | Address on file | | | | | | | |
| 13997839 | Name on file | Address on file | | | | | | | |
| 13794565 | Name on file | Address on file | | | | | | | |
| 13794565 | Name on file | Address on file | | | | | | | |
| 13346657 | Name on file | Address on file | | | | | | | |
| 14273891 | Name on file | Address on file | | | | | | | |
| 14273891 | Name on file | Address on file | | | | | | | |
| 13494567 | Name on file | Address on file | | | | | | | |
| 13425822 | Name on file | Address on file | | | | | | | |
| 14180379 | Name on file | Address on file | | | | | | | |
| 14180379 | Name on file | Address on file | | | | | | | |
| 13866060 | Name on file | Address on file | | | | | | | |
| 14579578 | Name on file | Address on file | | | | | | | |
| 14638888 | Name on file | Address on file | | | | | | | |
| 13257230 | Name on file | Address on file | | | | | | | |
| 13625736 | Name on file | Address on file | | | | | | | |
| 13443942 | Name on file | Address on file | | | | | | | |
| 13443942 | Name on file | Address on file | | | | | | | |
| 14318782 | Name on file | Address on file | | | | | | | |
| 14476485 | Name on file | Address on file | | | | | | | |
| 14543213 | Name on file | Address on file | | | | | | | |
| 14208388 | Name on file | Address on file | | | | | | | |
| 13161648 | Name on file | Address on file | | | | | | | |
| 14156493 | Name on file | Address on file | | | | | | | |
| 14185315 | Name on file | Address on file | | | | | | | |
| 14403447 | Name on file | Address on file | | | | | | | |
| 13991048 | Name on file | Address on file | | | | | | | |
| 14609706 | Name on file | Address on file | | | | | | | |
| 14550536 | Name on file | Address on file | | | | | | | |
| 13964019 | Name on file | Address on file | | | | | | | |
| 14017884 | Name on file | Address on file | | | | | | | |
| 13233953 | Name on file | Address on file | | | | | | | |
| 13673667 | Name on file | Address on file | | | | | | | |
| 13832385 | Name on file | Address on file | | | | | | | |
| 13476264 | Name on file | Address on file | | | | | | | |
| 13531464 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13705217 | Name on file | Address on file | | | | | | | |
| 14093856 | Name on file | Address on file | | | | | | | |
| 13409736 | Name on file | Address on file | | | | | | | |
| 14093856 | Name on file | Address on file | | | | | | | |
| 13400702 | Name on file | Address on file | | | | | | | |
| 14194671 | Name on file | Address on file | | | | | | | |
| 13642884 | Name on file | Address on file | | | | | | | |
| 13642884 | Name on file | Address on file | | | | | | | |
| 13189653 | Name on file | Address on file | | | | | | | |
| 14408838 | Name on file | Address on file | | | | | | | |
| 13556587 | Name on file | Address on file | | | | | | | |
| 13850530 | Name on file | Address on file | | | | | | | |
| 13967913 | Name on file | Address on file | | | | | | | |
| 14553246 | Name on file | Address on file | | | | | | | |
| 13642350 | Name on file | Address on file | | | | | | | |
| 13947500 | Name on file | Address on file | | | | | | | |
| 18300824 | Name on file | Address on file | | | | | | | |
| 13205516 | Name on file | Address on file | | | | | | | |
| 13988965 | Name on file | Address on file | | | | | | | |
| 13183467 | Name on file | Address on file | | | | | | | |
| 14395362 | Name on file | Address on file | | | | | | | |
| 14668809 | Name on file | Address on file | | | | | | | |
| 14232924 | Name on file | Address on file | | | | | | | |
| 13188533 | Name on file | Address on file | | | | | | | |
| 14120008 | Name on file | Address on file | | | | | | | |
| 15402003 | Name on file | Address on file | | | | | | | |
| 18951375 | Name on file | Address on file | | | | | | | |
| 13587262 | Name on file | Address on file | | | | | | | |
| 13225112 | Name on file | Address on file | | | | | | | |
| 14196482 | Name on file | Address on file | | | | | | | |
| 13519494 | Name on file | Address on file | | | | | | | |
| 14245366 | Name on file | Address on file | | | | | | | |
| 14245366 | Name on file | Address on file | | | | | | | |
| 13197762 | Name on file | Address on file | | | | | | | |
| 13197762 | Name on file | Address on file | | | | | | | |
| 13744250 | Name on file | Address on file | | | | | | | |
| 13557903 | Name on file | Address on file | | | | | | | |
| 13360290 | Name on file | Address on file | | | | | | | |
| 13360290 | Name on file | Address on file | | | | | | | |
| 13543594 | Name on file | Address on file | | | | | | | |
| 13615938 | Name on file | Address on file | | | | | | | |
| 14634031 | Name on file | Address on file | | | | | | | |
| 13331982 | Name on file | Address on file | | | | | | | |
| 13931944 | Name on file | Address on file | | | | | | | |
| 13810630 | Name on file | Address on file | | | | | | | |
| 14601986 | Name on file | Address on file | | | | | | | |
| 13435501 | Name on file | Address on file | | | | | | | |
| 13435501 | Name on file | Address on file | | | | | | | |
| 14337726 | Name on file | Address on file | | | | | | | |
| 13241984 | Name on file | Address on file | | | | | | | |
| 13232779 | Name on file | Address on file | | | | | | | |
| 14362257 | Name on file | Address on file | | | | | | | |
| 13986469 | Name on file | Address on file | | | | | | | |
| 13972038 | Name on file | Address on file | | | | | | | |
| 13972038 | Name on file | Address on file | | | | | | | |
| 13431320 | Name on file | Address on file | | | | | | | |
| 14335261 | Name on file | Address on file | | | | | | | |
| 14335261 | Name on file | Address on file | | | | | | | |
| 13431320 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14271219 | Name on file | Address on file | | | | | | | |
| 14411271 | Name on file | Address on file | | | | | | | |
| 13751130 | Name on file | Address on file | | | | | | | |
| 14104566 | Name on file | Address on file | | | | | | | |
| 14044950 | Name on file | Address on file | | | | | | | |
| 13568853 | Name on file | Address on file | | | | | | | |
| 13245954 | Name on file | Address on file | | | | | | | |
| 14638636 | Name on file | Address on file | | | | | | | |
| 13589508 | Name on file | Address on file | | | | | | | |
| 14637234 | Name on file | Address on file | | | | | | | |
| 14089950 | Name on file | Address on file | | | | | | | |
| 14089950 | Name on file | Address on file | | | | | | | |
| 13864546 | Name on file | Address on file | | | | | | | |
| 14041413 | Name on file | Address on file | | | | | | | |
| 13224974 | Name on file | Address on file | | | | | | | |
| 14485690 | Name on file | Address on file | | | | | | | |
| 14470363 | Name on file | Address on file | | | | | | | |
| 14446325 | Name on file | Address on file | | | | | | | |
| 14169274 | Name on file | Address on file | | | | | | | |
| 13663099 | Name on file | Address on file | | | | | | | |
| 13534177 | Name on file | Address on file | | | | | | | |
| 13792972 | Name on file | Address on file | | | | | | | |
| 14004123 | Name on file | Address on file | | | | | | | |
| 13655892 | Name on file | Address on file | | | | | | | |
| 13968062 | Name on file | Address on file | | | | | | | |
| 14609152 | Name on file | Address on file | | | | | | | |
| 18309923 | Name on file | Address on file | | | | | | | |
| 13387945 | Name on file | Address on file | | | | | | | |
| 13506463 | Name on file | Address on file | | | | | | | |
| 13577943 | Name on file | Address on file | | | | | | | |
| 13327532 | Name on file | Address on file | | | | | | | |
| 13954934 | Name on file | Address on file | | | | | | | |
| 14296106 | Name on file | Address on file | | | | | | | |
| 13462387 | Name on file | Address on file | | | | | | | |
| 13679441 | Name on file | Address on file | | | | | | | |
| 14160969 | Name on file | Address on file | | | | | | | |
| 14160969 | Name on file | Address on file | | | | | | | |
| 13504089 | Name on file | Address on file | | | | | | | |
| 18941569 | Name on file | Address on file | | | | | | | |
| 13514387 | Name on file | Address on file | | | | | | | |
| 18325794 | Name on file | Address on file | | | | | | | |
| 14090434 | Name on file | Address on file | | | | | | | |
| 14090434 | Name on file | Address on file | | | | | | | |
| 13669090 | Name on file | Address on file | | | | | | | |
| 13780721 | Name on file | Address on file | | | | | | | |
| 14622587 | Name on file | Address on file | | | | | | | |
| 14622587 | Name on file | Address on file | | | | | | | |
| 14116582 | Name on file | Address on file | | | | | | | |
| 14043235 | Name on file | Address on file | | | | | | | |
| 14172771 | Name on file | Address on file | | | | | | | |
| 14556275 | Name on file | Address on file | | | | | | | |
| 13975764 | Name on file | Address on file | | | | | | | |
| 13698219 | Name on file | Address on file | | | | | | | |
| 13979696 | Name on file | Address on file | | | | | | | |
| 13819734 | Name on file | Address on file | | | | | | | |
| 14163485 | Name on file | Address on file | | | | | | | |
| 15408660 | Name on file | Address on file | | | | | | | |
| 15408660 | Name on file | Address on file | | | | | | | |
| 14280897 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13769831 | Name on file | Address on file | | | | | | | |
| 14418474 | Name on file | Address on file | | | | | | | |
| 13230843 | Name on file | Address on file | | | | | | | |
| 13870376 | Name on file | Address on file | | | | | | | |
| 14184823 | Name on file | Address on file | | | | | | | |
| 13888101 | Name on file | Address on file | | | | | | | |
| 13888101 | Name on file | Address on file | | | | | | | |
| 14655594 | Name on file | Address on file | | | | | | | |
| 14655594 | Name on file | Address on file | | | | | | | |
| 13166436 | Name on file | Address on file | | | | | | | |
| 13838204 | Name on file | Address on file | | | | | | | |
| 13938909 | Name on file | Address on file | | | | | | | |
| 14456868 | Name on file | Address on file | | | | | | | |
| 14629025 | Name on file | Address on file | | | | | | | |
| 13998191 | Name on file | Address on file | | | | | | | |
| 18264708 | Name on file | Address on file | | | | | | | |
| 13193799 | Name on file | Address on file | | | | | | | |
| 14221056 | Name on file | Address on file | | | | | | | |
| 13465139 | Name on file | Address on file | | | | | | | |
| 13465139 | Name on file | Address on file | | | | | | | |
| 14346418 | Name on file | Address on file | | | | | | | |
| 14524367 | Name on file | Address on file | | | | | | | |
| 13932971 | Name on file | Address on file | | | | | | | |
| 14467280 | Name on file | Address on file | | | | | | | |
| 14302230 | Name on file | Address on file | | | | | | | |
| 14589621 | Name on file | Address on file | | | | | | | |
| 14589621 | Name on file | Address on file | | | | | | | |
| 14480362 | Name on file | Address on file | | | | | | | |
| 13495410 | Name on file | Address on file | | | | | | | |
| 13495410 | Name on file | Address on file | | | | | | | |
| 14345784 | Name on file | Address on file | | | | | | | |
| 13271367 | Name on file | Address on file | | | | | | | |
| 13394391 | Name on file | Address on file | | | | | | | |
| 14074547 | Name on file | Address on file | | | | | | | |
| 13487486 | Name on file | Address on file | | | | | | | |
| 14025750 | Name on file | Address on file | | | | | | | |
| 14248548 | Name on file | Address on file | | | | | | | |
| 14248548 | Name on file | Address on file | | | | | | | |
| 14261423 | Name on file | Address on file | | | | | | | |
| 19004818 | Name on file | Address on file | | | | | | | |
| 14218376 | Name on file | Address on file | | | | | | | |
| 14525157 | Name on file | Address on file | | | | | | | |
| 13728912 | Name on file | Address on file | | | | | | | |
| 14405571 | Name on file | Address on file | | | | | | | |
| 13709811 | Name on file | Address on file | | | | | | | |
| 14040606 | Name on file | Address on file | | | | | | | |
| 14019175 | Name on file | Address on file | | | | | | | |
| 13815287 | Name on file | Address on file | | | | | | | |
| 13619254 | Name on file | Address on file | | | | | | | |
| 13619254 | Name on file | Address on file | | | | | | | |
| 14484460 | Name on file | Address on file | | | | | | | |
| 13699303 | Name on file | Address on file | | | | | | | |
| 13377326 | Name on file | Address on file | | | | | | | |
| 14331816 | Name on file | Address on file | | | | | | | |
| 14279161 | Name on file | Address on file | | | | | | | |
| 18305788 | Name on file | Address on file | | | | | | | |
| 13460774 | Name on file | Address on file | | | | | | | |
| 13511448 | Name on file | Address on file | | | | | | | |
| 13616491 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14335661 | Name on file | Address on file | | | | | | | |
| 13741436 | Name on file | Address on file | | | | | | | |
| 13596360 | Name on file | Address on file | | | | | | | |
| 14096475 | Name on file | Address on file | | | | | | | |
| 13835293 | Name on file | Address on file | | | | | | | |
| 13601906 | Name on file | Address on file | | | | | | | |
| 13601906 | Name on file | Address on file | | | | | | | |
| 13310058 | Name on file | Address on file | | | | | | | |
| 13659889 | Name on file | Address on file | | | | | | | |
| 13209792 | Name on file | Address on file | | | | | | | |
| 14612359 | Name on file | Address on file | | | | | | | |
| 13639569 | Name on file | Address on file | | | | | | | |
| 14546735 | Name on file | Address on file | | | | | | | |
| 13942937 | Name on file | Address on file | | | | | | | |
| 13609165 | Name on file | Address on file | | | | | | | |
| 14521625 | Name on file | Address on file | | | | | | | |
| 13867343 | Name on file | Address on file | | | | | | | |
| 14650290 | Name on file | Address on file | | | | | | | |
| 13221847 | Name on file | Address on file | | | | | | | |
| 13806062 | Name on file | Address on file | | | | | | | |
| 14017733 | Name on file | Address on file | | | | | | | |
| 13344580 | Name on file | Address on file | | | | | | | |
| 13553412 | Name on file | Address on file | | | | | | | |
| 13518510 | Name on file | Address on file | | | | | | | |
| 13914736 | Name on file | Address on file | | | | | | | |
| 13562649 | Name on file | Address on file | | | | | | | |
| 13786957 | Name on file | Address on file | | | | | | | |
| 14555794 | Name on file | Address on file | | | | | | | |
| 13745228 | Name on file | Address on file | | | | | | | |
| 13430347 | Name on file | Address on file | | | | | | | |
| 13302891 | Name on file | Address on file | | | | | | | |
| 13942448 | Name on file | Address on file | | | | | | | |
| 13942448 | Name on file | Address on file | | | | | | | |
| 14661712 | Name on file | Address on file | | | | | | | |
| 14661712 | Name on file | Address on file | | | | | | | |
| 14642671 | Name on file | Address on file | | | | | | | |
| 13848496 | Name on file | Address on file | | | | | | | |
| 13341015 | Name on file | Address on file | | | | | | | |
| 14313387 | Name on file | Address on file | | | | | | | |
| 14505873 | Name on file | Address on file | | | | | | | |
| 14184463 | Name on file | Address on file | | | | | | | |
| 14184463 | Name on file | Address on file | | | | | | | |
| 14624786 | Name on file | Address on file | | | | | | | |
| 13338068 | Name on file | Address on file | | | | | | | |
| 13406539 | Name on file | Address on file | | | | | | | |
| 14653339 | Name on file | Address on file | | | | | | | |
| 14201956 | Name on file | Address on file | | | | | | | |
| 14277586 | Name on file | Address on file | | | | | | | |
| 13314262 | Name on file | Address on file | | | | | | | |
| 13649422 | Name on file | Address on file | | | | | | | |
| 14600105 | Name on file | Address on file | | | | | | | |
| 14485719 | Name on file | Address on file | | | | | | | |
| 14027942 | Name on file | Address on file | | | | | | | |
| 18985152 | Name on file | Address on file | | | | | | | |
| 18982273 | Name on file | Address on file | | | | | | | |
| 13545251 | Name on file | Address on file | | | | | | | |
| 13545251 | Name on file | Address on file | | | | | | | |
| 13972394 | Name on file | Address on file | | | | | | | |
| 13362235 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14434508 | Name on file | Address on file | | | | | | | |
| 18268101 | Name on file | Address on file | | | | | | | |
| 13391943 | Name on file | Address on file | | | | | | | |
| 14240191 | Name on file | Address on file | | | | | | | |
| 14080853 | Name on file | Address on file | | | | | | | |
| 14627963 | Name on file | Address on file | | | | | | | |
| 13296161 | Name on file | Address on file | | | | | | | |
| 18252847 | Name on file | Address on file | | | | | | | |
| 13389155 | Name on file | Address on file | | | | | | | |
| 14031784 | Name on file | Address on file | | | | | | | |
| 14524332 | Name on file | Address on file | | | | | | | |
| 13854463 | Name on file | Address on file | | | | | | | |
| 13217246 | Name on file | Address on file | | | | | | | |
| 14484997 | Name on file | Address on file | | | | | | | |
| 13699593 | Name on file | Address on file | | | | | | | |
| 13583331 | Name on file | Address on file | | | | | | | |
| 18949938 | Name on file | Address on file | | | | | | | |
| 14258239 | Name on file | Address on file | | | | | | | |
| 13620040 | Name on file | Address on file | | | | | | | |
| 14599626 | Name on file | Address on file | | | | | | | |
| 14363236 | Name on file | Address on file | | | | | | | |
| 13577881 | Name on file | Address on file | | | | | | | |
| 13284848 | Name on file | Address on file | | | | | | | |
| 13806550 | Name on file | Address on file | | | | | | | |
| 13578571 | Name on file | Address on file | | | | | | | |
| 13645857 | Name on file | Address on file | | | | | | | |
| 14391328 | Name on file | Address on file | | | | | | | |
| 13459190 | Name on file | Address on file | | | | | | | |
| 13166584 | Name on file | Address on file | | | | | | | |
| 13166584 | Name on file | Address on file | | | | | | | |
| 13137700 | Name on file | Address on file | | | | | | | |
| 13439065 | Name on file | Address on file | | | | | | | |
| 13384700 | Name on file | Address on file | | | | | | | |
| 13805688 | Name on file | Address on file | | | | | | | |
| 13587250 | Name on file | Address on file | | | | | | | |
| 14377741 | Name on file | Address on file | | | | | | | |
| 13489603 | Name on file | Address on file | | | | | | | |
| 13712093 | Name on file | Address on file | | | | | | | |
| 13931708 | Name on file | Address on file | | | | | | | |
| 13479119 | Name on file | Address on file | | | | | | | |
| 14243088 | Name on file | Address on file | | | | | | | |
| 14243088 | Name on file | Address on file | | | | | | | |
| 18337166 | Name on file | Address on file | | | | | | | |
| 18996388 | Name on file | Address on file | | | | | | | |
| 13702767 | Name on file | Address on file | | | | | | | |
| 14115904 | Name on file | Address on file | | | | | | | |
| 13970845 | Name on file | Address on file | | | | | | | |
| 13824774 | Name on file | Address on file | | | | | | | |
| 13824774 | Name on file | Address on file | | | | | | | |
| 13883177 | Name on file | Address on file | | | | | | | |
| 13387399 | Name on file | Address on file | | | | | | | |
| 13712388 | Name on file | Address on file | | | | | | | |
| 14615512 | Name on file | Address on file | | | | | | | |
| 14615512 | Name on file | Address on file | | | | | | | |
| 14151403 | Name on file | Address on file | | | | | | | |
| 14232664 | Name on file | Address on file | | | | | | | |
| 13417340 | Name on file | Address on file | | | | | | | |
| 13267884 | Name on file | Address on file | | | | | | | |
| 13768242 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13155969 | Name on file | Address on file | | | | | | | |
| 13599129 | Name on file | Address on file | | | | | | | |
| 13799102 | Name on file | Address on file | | | | | | | |
| 13799102 | Name on file | Address on file | | | | | | | |
| 14413706 | Name on file | Address on file | | | | | | | |
| 18977857 | Name on file | Address on file | | | | | | | |
| 13706218 | Name on file | Address on file | | | | | | | |
| 13426982 | Name on file | Address on file | | | | | | | |
| 14475399 | Name on file | Address on file | | | | | | | |
| 13683180 | Name on file | Address on file | | | | | | | |
| 14417406 | Name on file | Address on file | | | | | | | |
| 13176835 | Name on file | Address on file | | | | | | | |
| 13176835 | Name on file | Address on file | | | | | | | |
| 13985751 | Name on file | Address on file | | | | | | | |
| 13900576 | Name on file | Address on file | | | | | | | |
| 13923397 | Name on file | Address on file | | | | | | | |
| 13369188 | Name on file | Address on file | | | | | | | |
| 14396907 | Name on file | Address on file | | | | | | | |
| 14411422 | Name on file | Address on file | | | | | | | |
| 14511275 | Name on file | Address on file | | | | | | | |
| 14649398 | Name on file | Address on file | | | | | | | |
| 14649398 | Name on file | Address on file | | | | | | | |
| 14319414 | Name on file | Address on file | | | | | | | |
| 14677379 | Name on file | Address on file | | | | | | | |
| 13955725 | Name on file | Address on file | | | | | | | |
| 13203425 | Name on file | Address on file | | | | | | | |
| 14524588 | Name on file | Address on file | | | | | | | |
| 14139906 | Name on file | Address on file | | | | | | | |
| 14580847 | Name on file | Address on file | | | | | | | |
| 14580847 | Name on file | Address on file | | | | | | | |
| 13346993 | Name on file | Address on file | | | | | | | |
| 13346993 | Name on file | Address on file | | | | | | | |
| 13301023 | Name on file | Address on file | | | | | | | |
| 14257811 | Name on file | Address on file | | | | | | | |
| 14147484 | Name on file | Address on file | | | | | | | |
| 14027867 | Name on file | Address on file | | | | | | | |
| 14105275 | Name on file | Address on file | | | | | | | |
| 13649146 | Name on file | Address on file | | | | | | | |
| 13347650 | Name on file | Address on file | | | | | | | |
| 18318994 | Name on file | Address on file | | | | | | | |
| 13800028 | Name on file | Address on file | | | | | | | |
| 13405861 | Name on file | Address on file | | | | | | | |
| 13836074 | Name on file | Address on file | | | | | | | |
| 14550456 | Name on file | Address on file | | | | | | | |
| 13809042 | Name on file | Address on file | | | | | | | |
| 14549010 | Name on file | Address on file | | | | | | | |
| 14461750 | Name on file | Address on file | | | | | | | |
| 13556723 | Name on file | Address on file | | | | | | | |
| 14003465 | Name on file | Address on file | | | | | | | |
| 13869348 | Name on file | Address on file | | | | | | | |
| 14380347 | Name on file | Address on file | | | | | | | |
| 13735486 | Name on file | Address on file | | | | | | | |
| 14632336 | Name on file | Address on file | | | | | | | |
| 14632336 | Name on file | Address on file | | | | | | | |
| 14667152 | Name on file | Address on file | | | | | | | |
| 13176911 | Name on file | Address on file | | | | | | | |
| 14625258 | Name on file | Address on file | | | | | | | |
| 14625258 | Name on file | Address on file | | | | | | | |
| 14427834 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14268872 | Name on file | Address on file | | | | | | | |
| 13992290 | Name on file | Address on file | | | | | | | |
| 14513861 | Name on file | Address on file | | | | | | | |
| 13323763 | Name on file | Address on file | | | | | | | |
| 13827142 | Name on file | Address on file | | | | | | | |
| 13388323 | Name on file | Address on file | | | | | | | |
| 19003195 | Name on file | Address on file | | | | | | | |
| 14167904 | Name on file | Address on file | | | | | | | |
| 13347864 | Name on file | Address on file | | | | | | | |
| 14354645 | Name on file | Address on file | | | | | | | |
| 13303988 | Name on file | Address on file | | | | | | | |
| 14063257 | Name on file | Address on file | | | | | | | |
| 14443720 | Name on file | Address on file | | | | | | | |
| 14065619 | Name on file | Address on file | | | | | | | |
| 13329701 | Name on file | Address on file | | | | | | | |
| 18273917 | Name on file | Address on file | | | | | | | |
| 14158160 | Name on file | Address on file | | | | | | | |
| 14667805 | Name on file | Address on file | | | | | | | |
| 13839030 | Name on file | Address on file | | | | | | | |
| 14039116 | Name on file | Address on file | | | | | | | |
| 13992356 | Name on file | Address on file | | | | | | | |
| 18310448 | Name on file | Address on file | | | | | | | |
| 14152035 | Name on file | Address on file | | | | | | | |
| 13852716 | Name on file | Address on file | | | | | | | |
| 13239117 | Name on file | Address on file | | | | | | | |
| 14425789 | Name on file | Address on file | | | | | | | |
| 15368550 | Name on file | Address on file | | | | | | | |
| 14302346 | Name on file | Address on file | | | | | | | |
| 15381878 | Name on file | Address on file | | | | | | | |
| 13555085 | Name on file | Address on file | | | | | | | |
| 13463238 | Name on file | Address on file | | | | | | | |
| 15387071 | Name on file | Address on file | | | | | | | |
| 14000888 | Name on file | Address on file | | | | | | | |
| 15385338 | Name on file | Address on file | | | | | | | |
| 13449188 | Name on file | Address on file | | | | | | | |
| 13616723 | Name on file | Address on file | | | | | | | |
| 13591122 | Name on file | Address on file | | | | | | | |
| 13591122 | Name on file | Address on file | | | | | | | |
| 13184785 | Name on file | Address on file | | | | | | | |
| 14347366 | Name on file | Address on file | | | | | | | |
| 15391736 | Name on file | Address on file | | | | | | | |
| 13825236 | Name on file | Address on file | | | | | | | |
| 14042343 | Name on file | Address on file | | | | | | | |
| 13636075 | Name on file | Address on file | | | | | | | |
| 13636075 | Name on file | Address on file | | | | | | | |
| 15391362 | Name on file | Address on file | | | | | | | |
| 13565219 | Name on file | Address on file | | | | | | | |
| 15383244 | Name on file | Address on file | | | | | | | |
| 13913603 | Name on file | Address on file | | | | | | | |
| 13432598 | Name on file | Address on file | | | | | | | |
| 13139798 | Name on file | Address on file | | | | | | | |
| 14107944 | Name on file | Address on file | | | | | | | |
| 15402770 | Name on file | Address on file | | | | | | | |
| 14287094 | Name on file | Address on file | | | | | | | |
| 13330954 | Name on file | Address on file | | | | | | | |
| 13926031 | Name on file | Address on file | | | | | | | |
| 14507184 | Name on file | Address on file | | | | | | | |
| 13179993 | Name on file | Address on file | | | | | | | |
| 14323523 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13256542 | Name on file | Address on file | | | | | | | |
| 14657737 | Name on file | Address on file | | | | | | | |
| 18318250 | Name on file | Address on file | | | | | | | |
| 14626257 | Name on file | Address on file | | | | | | | |
| 14028656 | Name on file | Address on file | | | | | | | |
| 14008893 | Name on file | Address on file | | | | | | | |
| 14149325 | Name on file | Address on file | | | | | | | |
| 13984132 | Name on file | Address on file | | | | | | | |
| 15368242 | Name on file | Address on file | | | | | | | |
| 13434351 | Name on file | Address on file | | | | | | | |
| 13645519 | Name on file | Address on file | | | | | | | |
| 18283695 | Name on file | Address on file | | | | | | | |
| 13385238 | Name on file | Address on file | | | | | | | |
| 15389524 | Name on file | Address on file | | | | | | | |
| 13563551 | Name on file | Address on file | | | | | | | |
| 15403726 | Name on file | Address on file | | | | | | | |
| 13662762 | Name on file | Address on file | | | | | | | |
| 13740953 | Name on file | Address on file | | | | | | | |
| 13469988 | Name on file | Address on file | | | | | | | |
| 15384997 | Name on file | Address on file | | | | | | | |
| 14287542 | Name on file | Address on file | | | | | | | |
| 13718374 | Name on file | Address on file | | | | | | | |
| 13615445 | Name on file | Address on file | | | | | | | |
| 13502520 | Name on file | Address on file | | | | | | | |
| 13913028 | Name on file | Address on file | | | | | | | |
| 15383882 | Name on file | Address on file | | | | | | | |
| 14637372 | Name on file | Address on file | | | | | | | |
| 13698392 | Name on file | Address on file | | | | | | | |
| 13408588 | Name on file | Address on file | | | | | | | |
| 15367994 | Name on file | Address on file | | | | | | | |
| 13684106 | Name on file | Address on file | | | | | | | |
| 14500901 | Name on file | Address on file | | | | | | | |
| 15365419 | Name on file | Address on file | | | | | | | |
| 14032927 | Name on file | Address on file | | | | | | | |
| 13731966 | Name on file | Address on file | | | | | | | |
| 13625209 | Name on file | Address on file | | | | | | | |
| 14457519 | Name on file | Address on file | | | | | | | |
| 14259612 | Name on file | Address on file | | | | | | | |
| 14258012 | Name on file | Address on file | | | | | | | |
| 13250604 | Name on file | Address on file | | | | | | | |
| 13503328 | Name on file | Address on file | | | | | | | |
| 13625093 | Name on file | Address on file | | | | | | | |
| 13593619 | Name on file | Address on file | | | | | | | |
| 13593619 | Name on file | Address on file | | | | | | | |
| 14114929 | Name on file | Address on file | | | | | | | |
| 13775158 | Name on file | Address on file | | | | | | | |
| 14439272 | Name on file | Address on file | | | | | | | |
| 13675895 | Name on file | Address on file | | | | | | | |
| 13650724 | Name on file | Address on file | | | | | | | |
| 13322652 | Name on file | Address on file | | | | | | | |
| 14413291 | Name on file | Address on file | | | | | | | |
| 13550824 | Name on file | Address on file | | | | | | | |
| 14192394 | Name on file | Address on file | | | | | | | |
| 13542580 | Name on file | Address on file | | | | | | | |
| 13965639 | Name on file | Address on file | | | | | | | |
| 14058273 | Name on file | Address on file | | | | | | | |
| 13400299 | Name on file | Address on file | | | | | | | |
| 13839181 | Name on file | Address on file | | | | | | | |
| 14156804 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13330880 | Name on file | Address on file | | | | | | | |
| 19020556 | Name on file | Address on file | | | | | | | |
| 15361426 | Name on file | Address on file | | | | | | | |
| 19022957 | Name on file | Address on file | | | | | | | |
| 14372954 | Name on file | Address on file | | | | | | | |
| 14628469 | Name on file | Address on file | | | | | | | |
| 14628469 | Name on file | Address on file | | | | | | | |
| 18940995 | Name on file | Address on file | | | | | | | |
| 14342270 | Name on file | Address on file | | | | | | | |
| 13899558 | Name on file | Address on file | | | | | | | |
| 14277803 | Name on file | Address on file | | | | | | | |
| 19018239 | Name on file | Address on file | | | | | | | |
| 13973092 | Name on file | Address on file | | | | | | | |
| 13247325 | Name on file | Address on file | | | | | | | |
| 14284184 | Name on file | Address on file | | | | | | | |
| 13671975 | Name on file | Address on file | | | | | | | |
| 14510821 | Name on file | Address on file | | | | | | | |
| 14627627 | Name on file | Address on file | | | | | | | |
| 13963030 | Name on file | Address on file | | | | | | | |
| 13497514 | Name on file | Address on file | | | | | | | |
| 13690164 | Name on file | Address on file | | | | | | | |
| 14673912 | Name on file | Address on file | | | | | | | |
| 13528028 | Name on file | Address on file | | | | | | | |
| 13253985 | Name on file | Address on file | | | | | | | |
| 13897062 | Name on file | Address on file | | | | | | | |
| 13452408 | Name on file | Address on file | | | | | | | |
| 14328579 | Name on file | Address on file | | | | | | | |
| 14223934 | Name on file | Address on file | | | | | | | |
| 13470909 | Name on file | Address on file | | | | | | | |
| 13280521 | Name on file | Address on file | | | | | | | |
| 13958587 | Name on file | Address on file | | | | | | | |
| 14548767 | Name on file | Address on file | | | | | | | |
| 13357267 | Name on file | Address on file | | | | | | | |
| 13757412 | Name on file | Address on file | | | | | | | |
| 13852609 | Name on file | Address on file | | | | | | | |
| 14137861 | Name on file | Address on file | | | | | | | |
| 14353693 | Name on file | Address on file | | | | | | | |
| 13655605 | Name on file | Address on file | | | | | | | |
| 13946125 | Name on file | Address on file | | | | | | | |
| 13315547 | Name on file | Address on file | | | | | | | |
| 15367878 | Name on file | Address on file | | | | | | | |
| 13406902 | Name on file | Address on file | | | | | | | |
| 13226523 | Name on file | Address on file | | | | | | | |
| 14439339 | Name on file | Address on file | | | | | | | |
| 13359752 | Name on file | Address on file | | | | | | | |
| 13975695 | Name on file | Address on file | | | | | | | |
| 13544294 | Name on file | Address on file | | | | | | | |
| 22431153 | Name on file | Address on file | | | | | | | |
| 13857946 | Name on file | Address on file | | | | | | | |
| 14549080 | Name on file | Address on file | | | | | | | |
| 14019790 | Name on file | Address on file | | | | | | | |
| 14609748 | Name on file | Address on file | | | | | | | |
| 14459322 | Name on file | Address on file | | | | | | | |
| 14070242 | Name on file | Address on file | | | | | | | |
| 13483070 | Name on file | Address on file | | | | | | | |
| 13612776 | Name on file | Address on file | | | | | | | |
| 13755729 | Name on file | Address on file | | | | | | | |
| 13787294 | Name on file | Address on file | | | | | | | |
| 13384866 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13706537 | Name on file | Address on file | | | | | | | |
| 13252141 | Name on file | Address on file | | | | | | | |
| 13669678 | Name on file | Address on file | | | | | | | |
| 13254542 | Name on file | Address on file | | | | | | | |
| 13987697 | Name on file | Address on file | | | | | | | |
| 13987697 | Name on file | Address on file | | | | | | | |
| 13305450 | Name on file | Address on file | | | | | | | |
| 14084704 | Name on file | Address on file | | | | | | | |
| 13498122 | Name on file | Address on file | | | | | | | |
| 13356599 | Name on file | Address on file | | | | | | | |
| 13844770 | Name on file | Address on file | | | | | | | |
| 13766791 | Name on file | Address on file | | | | | | | |
| 13954296 | Name on file | Address on file | | | | | | | |
| 13343629 | Name on file | Address on file | | | | | | | |
| 18323728 | Name on file | Address on file | | | | | | | |
| 18290588 | Name on file | Address on file | | | | | | | |
| 13475389 | Name on file | Address on file | | | | | | | |
| 14653283 | Name on file | Address on file | | | | | | | |
| 18984392 | Name on file | Address on file | | | | | | | |
| 14660874 | Name on file | Address on file | | | | | | | |
| 13475929 | Name on file | Address on file | | | | | | | |
| 14371221 | Name on file | Address on file | | | | | | | |
| 13224494 | Name on file | Address on file | | | | | | | |
| 13255379 | Name on file | Address on file | | | | | | | |
| 13828310 | Name on file | Address on file | | | | | | | |
| 13655001 | Name on file | Address on file | | | | | | | |
| 13994507 | Name on file | Address on file | | | | | | | |
| 13354295 | Name on file | Address on file | | | | | | | |
| 18320252 | Name on file | Address on file | | | | | | | |
| 14035774 | Name on file | Address on file | | | | | | | |
| 14035774 | Name on file | Address on file | | | | | | | |
| 14500881 | Name on file | Address on file | | | | | | | |
| 14500881 | Name on file | Address on file | | | | | | | |
| 13218452 | Name on file | Address on file | | | | | | | |
| 13404471 | Name on file | Address on file | | | | | | | |
| 14601881 | Name on file | Address on file | | | | | | | |
| 15375088 | Name on file | Address on file | | | | | | | |
| 15378388 | Name on file | Address on file | | | | | | | |
| 13302236 | Name on file | Address on file | | | | | | | |
| 14671756 | Name on file | Address on file | | | | | | | |
| 14022856 | Name on file | Address on file | | | | | | | |
| 15359034 | Name on file | Address on file | | | | | | | |
| 13745393 | Name on file | Address on file | | | | | | | |
| 13745393 | Name on file | Address on file | | | | | | | |
| 14518851 | Name on file | Address on file | | | | | | | |
| 14379217 | Name on file | Address on file | | | | | | | |
| 15367513 | Name on file | Address on file | | | | | | | |
| 13811162 | Name on file | Address on file | | | | | | | |
| 13846513 | Name on file | Address on file | | | | | | | |
| 13698041 | Name on file | Address on file | | | | | | | |
| 13698041 | Name on file | Address on file | | | | | | | |
| 13789506 | Name on file | Address on file | | | | | | | |
| 14366108 | Name on file | Address on file | | | | | | | |
| 13890997 | Name on file | Address on file | | | | | | | |
| 14322353 | Name on file | Address on file | | | | | | | |
| 14526396 | Name on file | Address on file | | | | | | | |
| 14543309 | Name on file | Address on file | | | | | | | |
| 13457141 | Name on file | Address on file | | | | | | | |
| 13677970 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14670518 | Name on file | Address on file | | | | | | | |
| 14365629 | Name on file | Address on file | | | | | | | |
| 13304059 | Name on file | Address on file | | | | | | | |
| 14318446 | Name on file | Address on file | | | | | | | |
| 14540032 | Name on file | Address on file | | | | | | | |
| 14350702 | Name on file | Address on file | | | | | | | |
| 14668700 | Name on file | Address on file | | | | | | | |
| 14511493 | Name on file | Address on file | | | | | | | |
| 14152355 | Name on file | Address on file | | | | | | | |
| 13948188 | Name on file | Address on file | | | | | | | |
| 14554212 | Name on file | Address on file | | | | | | | |
| 13376267 | Name on file | Address on file | | | | | | | |
| 13244203 | Name on file | Address on file | | | | | | | |
| 14126429 | Name on file | Address on file | | | | | | | |
| 13323566 | Name on file | Address on file | | | | | | | |
| 13443366 | Name on file | Address on file | | | | | | | |
| 13933743 | Name on file | Address on file | | | | | | | |
| 13953939 | Name on file | Address on file | | | | | | | |
| 14445652 | Name on file | Address on file | | | | | | | |
| 14021013 | Name on file | Address on file | | | | | | | |
| 14457648 | Name on file | Address on file | | | | | | | |
| 13188541 | Name on file | Address on file | | | | | | | |
| 14162052 | Name on file | Address on file | | | | | | | |
| 14185311 | Name on file | Address on file | | | | | | | |
| 14380218 | Name on file | Address on file | | | | | | | |
| 13677578 | Name on file | Address on file | | | | | | | |
| 14068952 | Name on file | Address on file | | | | | | | |
| 13498137 | Name on file | Address on file | | | | | | | |
| 18965268 | Name on file | Address on file | | | | | | | |
| 13499775 | Name on file | Address on file | | | | | | | |
| 13324235 | Name on file | Address on file | | | | | | | |
| 13244171 | Name on file | Address on file | | | | | | | |
| 13176757 | Name on file | Address on file | | | | | | | |
| 14382428 | Name on file | Address on file | | | | | | | |
| 13154549 | Name on file | Address on file | | | | | | | |
| 13154549 | Name on file | Address on file | | | | | | | |
| 14122609 | Name on file | Address on file | | | | | | | |
| 13759061 | Name on file | Address on file | | | | | | | |
| 13910269 | Name on file | Address on file | | | | | | | |
| 13934143 | Name on file | Address on file | | | | | | | |
| 13824458 | Name on file | Address on file | | | | | | | |
| 14032364 | Name on file | Address on file | | | | | | | |
| 13191174 | Name on file | Address on file | | | | | | | |
| 13849424 | Name on file | Address on file | | | | | | | |
| 13961810 | Name on file | Address on file | | | | | | | |
| 14507069 | Name on file | Address on file | | | | | | | |
| 13548504 | Name on file | Address on file | | | | | | | |
| 13911465 | Name on file | Address on file | | | | | | | |
| 14465173 | Name on file | Address on file | | | | | | | |
| 14676604 | Name on file | Address on file | | | | | | | |
| 14392739 | Name on file | Address on file | | | | | | | |
| 14100718 | Name on file | Address on file | | | | | | | |
| 13453679 | Name on file | Address on file | | | | | | | |
| 13815498 | Name on file | Address on file | | | | | | | |
| 13161914 | Name on file | Address on file | | | | | | | |
| 14461190 | Name on file | Address on file | | | | | | | |
| 14643084 | Name on file | Address on file | | | | | | | |
| 14643084 | Name on file | Address on file | | | | | | | |
| 14517526 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13154736 | Name on file | Address on file | | | | | | | |
| 14429493 | Name on file | Address on file | | | | | | | |
| 13979556 | Name on file | Address on file | | | | | | | |
| 14193771 | Name on file | Address on file | | | | | | | |
| 14193771 | Name on file | Address on file | | | | | | | |
| 13587528 | Name on file | Address on file | | | | | | | |
| 13309711 | Name on file | Address on file | | | | | | | |
| 14319519 | Name on file | Address on file | | | | | | | |
| 14159641 | Name on file | Address on file | | | | | | | |
| 14159641 | Name on file | Address on file | | | | | | | |
| 14527440 | Name on file | Address on file | | | | | | | |
| 14364362 | Name on file | Address on file | | | | | | | |
| 14364362 | Name on file | Address on file | | | | | | | |
| 14172646 | Name on file | Address on file | | | | | | | |
| 13529657 | Name on file | Address on file | | | | | | | |
| 13610149 | Name on file | Address on file | | | | | | | |
| 14081916 | Name on file | Address on file | | | | | | | |
| 14004893 | Name on file | Address on file | | | | | | | |
| 13823265 | Name on file | Address on file | | | | | | | |
| 13823265 | Name on file | Address on file | | | | | | | |
| 13550328 | Name on file | Address on file | | | | | | | |
| 14529233 | Name on file | Address on file | | | | | | | |
| 14042160 | Name on file | Address on file | | | | | | | |
| 13663472 | Name on file | Address on file | | | | | | | |
| 14326879 | Name on file | Address on file | | | | | | | |
| 14598976 | Name on file | Address on file | | | | | | | |
| 13830421 | Name on file | Address on file | | | | | | | |
| 14194479 | Name on file | Address on file | | | | | | | |
| 14227112 | Name on file | Address on file | | | | | | | |
| 14560008 | Name on file | Address on file | | | | | | | |
| 13361721 | Name on file | Address on file | | | | | | | |
| 14260003 | Name on file | Address on file | | | | | | | |
| 14300239 | Name on file | Address on file | | | | | | | |
| 13802796 | Name on file | Address on file | | | | | | | |
| 13430260 | Name on file | Address on file | | | | | | | |
| 14312684 | Name on file | Address on file | | | | | | | |
| 14661301 | Name on file | Address on file | | | | | | | |
| 13259469 | Name on file | Address on file | | | | | | | |
| 14179508 | Name on file | Address on file | | | | | | | |
| 13853798 | Name on file | Address on file | | | | | | | |
| 14406641 | Name on file | Address on file | | | | | | | |
| 14352735 | Name on file | Address on file | | | | | | | |
| 15397601 | Name on file | Address on file | | | | | | | |
| 14399358 | Name on file | Address on file | | | | | | | |
| 13359297 | Name on file | Address on file | | | | | | | |
| 14513179 | Name on file | Address on file | | | | | | | |
| 13483242 | Name on file | Address on file | | | | | | | |
| 15366787 | Name on file | Address on file | | | | | | | |
| 15403029 | Name on file | Address on file | | | | | | | |
| 13215863 | Name on file | Address on file | | | | | | | |
| 13904135 | Name on file | Address on file | | | | | | | |
| 14386884 | Name on file | Address on file | | | | | | | |
| 13682254 | Name on file | Address on file | | | | | | | |
| 13659203 | Name on file | Address on file | | | | | | | |
| 13617549 | Name on file | Address on file | | | | | | | |
| 14275662 | Name on file | Address on file | | | | | | | |
| 13656922 | Name on file | Address on file | | | | | | | |
| 13356670 | Name on file | Address on file | | | | | | | |
| 14279625 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13529044 | Name on file | Address on file | | | | | | | |
| 14232019 | Name on file | Address on file | | | | | | | |
| 13402410 | Name on file | Address on file | | | | | | | |
| 13462762 | Name on file | Address on file | | | | | | | |
| 13651708 | Name on file | Address on file | | | | | | | |
| 13417695 | Name on file | Address on file | | | | | | | |
| 13939737 | Name on file | Address on file | | | | | | | |
| 14006551 | Name on file | Address on file | | | | | | | |
| 13256412 | Name on file | Address on file | | | | | | | |
| 19001545 | Name on file | Address on file | | | | | | | |
| 14340824 | Name on file | Address on file | | | | | | | |
| 14104283 | Name on file | Address on file | | | | | | | |
| 14282453 | Name on file | Address on file | | | | | | | |
| 13244787 | Name on file | Address on file | | | | | | | |
| 19014500 | Name on file | Address on file | | | | | | | |
| 14073275 | Name on file | Address on file | | | | | | | |
| 13414444 | Name on file | Address on file | | | | | | | |
| 18312407 | Name on file | Address on file | | | | | | | |
| 13638506 | Name on file | Address on file | | | | | | | |
| 13549703 | Name on file | Address on file | | | | | | | |
| 18289151 | Name on file | Address on file | | | | | | | |
| 14072061 | Name on file | Address on file | | | | | | | |
| 15400490 | Name on file | Address on file | | | | | | | |
| 14631100 | Name on file | Address on file | | | | | | | |
| 18249573 | Name on file | Address on file | | | | | | | |
| 14243968 | Name on file | Address on file | | | | | | | |
| 14168079 | Name on file | Address on file | | | | | | | |
| 14015973 | Name on file | Address on file | | | | | | | |
| 13331691 | Name on file | Address on file | | | | | | | |
| 14598400 | Name on file | Address on file | | | | | | | |
| 13508324 | Name on file | Address on file | | | | | | | |
| 13963082 | Name on file | Address on file | | | | | | | |
| 13963082 | Name on file | Address on file | | | | | | | |
| 14604086 | Name on file | Address on file | | | | | | | |
| 13874924 | Name on file | Address on file | | | | | | | |
| 14242801 | Name on file | Address on file | | | | | | | |
| 13601731 | Name on file | Address on file | | | | | | | |
| 13331742 | Name on file | Address on file | | | | | | | |
| 13800080 | Name on file | Address on file | | | | | | | |
| 13800080 | Name on file | Address on file | | | | | | | |
| 13423394 | Name on file | Address on file | | | | | | | |
| 14272100 | Name on file | Address on file | | | | | | | |
| 14272100 | Name on file | Address on file | | | | | | | |
| 14494207 | Name on file | Address on file | | | | | | | |
| 13786789 | Name on file | Address on file | | | | | | | |
| 13865486 | Name on file | Address on file | | | | | | | |
| 13860600 | Name on file | Address on file | | | | | | | |
| 14174564 | Name on file | Address on file | | | | | | | |
| 14397986 | Name on file | Address on file | | | | | | | |
| 13738818 | Name on file | Address on file | | | | | | | |
| 13181092 | Name on file | Address on file | | | | | | | |
| 13245938 | Name on file | Address on file | | | | | | | |
| 13838710 | Name on file | Address on file | | | | | | | |
| 14266509 | Name on file | Address on file | | | | | | | |
| 13584042 | Name on file | Address on file | | | | | | | |
| 14472130 | Name on file | Address on file | | | | | | | |
| 14513067 | Name on file | Address on file | | | | | | | |
| 13518170 | Name on file | Address on file | | | | | | | |
| 14683427 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13925513 | Name on file | Address on file | | | | | | | |
| 13420688 | Name on file | Address on file | | | | | | | |
| 13880670 | Name on file | Address on file | | | | | | | |
| 13421122 | Name on file | Address on file | | | | | | | |
| 14534988 | Name on file | Address on file | | | | | | | |
| 14468249 | Name on file | Address on file | | | | | | | |
| 14400374 | Name on file | Address on file | | | | | | | |
| 13709152 | Name on file | Address on file | | | | | | | |
| 14156645 | Name on file | Address on file | | | | | | | |
| 13993285 | Name on file | Address on file | | | | | | | |
| 13747743 | Name on file | Address on file | | | | | | | |
| 13574665 | Name on file | Address on file | | | | | | | |
| 13667917 | Name on file | Address on file | | | | | | | |
| 13244575 | Name on file | Address on file | | | | | | | |
| 13726547 | Name on file | Address on file | | | | | | | |
| 14234551 | Name on file | Address on file | | | | | | | |
| 22154471 | Name on file | Address on file | | | | | | | |
| 13578758 | Name on file | Address on file | | | | | | | |
| 13200412 | Name on file | Address on file | | | | | | | |
| 13984328 | Name on file | Address on file | | | | | | | |
| 14207379 | Name on file | Address on file | | | | | | | |
| 14130209 | Name on file | Address on file | | | | | | | |
| 18272066 | Name on file | Address on file | | | | | | | |
| 14113272 | Name on file | Address on file | | | | | | | |
| 14315608 | Name on file | Address on file | | | | | | | |
| 14550141 | Name on file | Address on file | | | | | | | |
| 14025919 | Name on file | Address on file | | | | | | | |
| 18292422 | Name on file | Address on file | | | | | | | |
| 13840868 | Name on file | Address on file | | | | | | | |
| 13560249 | Name on file | Address on file | | | | | | | |
| 13883392 | Name on file | Address on file | | | | | | | |
| 18982269 | Name on file | Address on file | | | | | | | |
| 13774720 | Name on file | Address on file | | | | | | | |
| 13416254 | Name on file | Address on file | | | | | | | |
| 13416254 | Name on file | Address on file | | | | | | | |
| 14188757 | Name on file | Address on file | | | | | | | |
| 14263489 | Name on file | Address on file | | | | | | | |
| 13316879 | Name on file | Address on file | | | | | | | |
| 14294649 | Name on file | Address on file | | | | | | | |
| 14163267 | Name on file | Address on file | | | | | | | |
| 14163267 | Name on file | Address on file | | | | | | | |
| 14137770 | Name on file | Address on file | | | | | | | |
| 14585933 | Name on file | Address on file | | | | | | | |
| 13417904 | Name on file | Address on file | | | | | | | |
| 14219244 | Name on file | Address on file | | | | | | | |
| 14184396 | Name on file | Address on file | | | | | | | |
| 13651229 | Name on file | Address on file | | | | | | | |
| 14641989 | Name on file | Address on file | | | | | | | |
| 16851724 | Name on file | Address on file | | | | | | | |
| 14151683 | Name on file | Address on file | | | | | | | |
| 13740470 | Name on file | Address on file | | | | | | | |
| 13658567 | Name on file | Address on file | | | | | | | |
| 14340659 | Name on file | Address on file | | | | | | | |
| 13560890 | Name on file | Address on file | | | | | | | |
| 13412097 | Name on file | Address on file | | | | | | | |
| 13592011 | Name on file | Address on file | | | | | | | |
| 13812710 | Name on file | Address on file | | | | | | | |
| 13998709 | Name on file | Address on file | | | | | | | |
| 13856619 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14139454 | Name on file | Address on file | | | | | | | |
| 13379329 | Name on file | Address on file | | | | | | | |
| 13830925 | Name on file | Address on file | | | | | | | |
| 13259456 | Name on file | Address on file | | | | | | | |
| 13640126 | Name on file | Address on file | | | | | | | |
| 13975722 | Name on file | Address on file | | | | | | | |
| 14102480 | Name on file | Address on file | | | | | | | |
| 13168025 | Name on file | Address on file | | | | | | | |
| 14199942 | Name on file | Address on file | | | | | | | |
| 14467039 | Name on file | Address on file | | | | | | | |
| 14170783 | Name on file | Address on file | | | | | | | |
| 13196203 | Name on file | Address on file | | | | | | | |
| 13618876 | Name on file | Address on file | | | | | | | |
| 13316045 | Name on file | Address on file | | | | | | | |
| 18939659 | Name on file | Address on file | | | | | | | |
| 14502466 | Name on file | Address on file | | | | | | | |
| 14363035 | Name on file | Address on file | | | | | | | |
| 14290586 | Name on file | Address on file | | | | | | | |
| 13893977 | Name on file | Address on file | | | | | | | |
| 14136715 | Name on file | Address on file | | | | | | | |
| 14074129 | Name on file | Address on file | | | | | | | |
| 13554177 | Name on file | Address on file | | | | | | | |
| 14579521 | Name on file | Address on file | | | | | | | |
| 14616426 | Name on file | Address on file | | | | | | | |
| 14498518 | Name on file | Address on file | | | | | | | |
| 14605874 | Name on file | Address on file | | | | | | | |
| 14605874 | Name on file | Address on file | | | | | | | |
| 13451708 | Name on file | Address on file | | | | | | | |
| 13590371 | Name on file | Address on file | | | | | | | |
| 14487051 | Name on file | Address on file | | | | | | | |
| 14478479 | Name on file | Address on file | | | | | | | |
| 14098028 | Name on file | Address on file | | | | | | | |
| 14428052 | Name on file | Address on file | | | | | | | |
| 14441205 | Name on file | Address on file | | | | | | | |
| 14057604 | Name on file | Address on file | | | | | | | |
| 13925921 | Name on file | Address on file | | | | | | | |
| 14089439 | Name on file | Address on file | | | | | | | |
| 14439403 | Name on file | Address on file | | | | | | | |
| 14330964 | Name on file | Address on file | | | | | | | |
| 18322140 | Name on file | Address on file | | | | | | | |
| 13188071 | Name on file | Address on file | | | | | | | |
| 14456982 | Name on file | Address on file | | | | | | | |
| 13848797 | Name on file | Address on file | | | | | | | |
| 20649268 | Name on file | Address on file | | | | | | | |
| 14587718 | Name on file | Address on file | | | | | | | |
| 13866008 | Name on file | Address on file | | | | | | | |
| 13940021 | Name on file | Address on file | | | | | | | |
| 13918517 | Name on file | Address on file | | | | | | | |
| 13918517 | Name on file | Address on file | | | | | | | |
| 13176791 | Name on file | Address on file | | | | | | | |
| 14622103 | Name on file | Address on file | | | | | | | |
| 14622103 | Name on file | Address on file | | | | | | | |
| 13695251 | Name on file | Address on file | | | | | | | |
| 13890021 | Name on file | Address on file | | | | | | | |
| 13223376 | Name on file | Address on file | | | | | | | |
| 13497544 | Name on file | Address on file | | | | | | | |
| 13778759 | Name on file | Address on file | | | | | | | |
| 13283161 | Name on file | Address on file | | | | | | | |
| 14645884 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13153759 | Name on file | Address on file | | | | | | | |
| 13153759 | Name on file | Address on file | | | | | | | |
| 14154578 | Name on file | Address on file | | | | | | | |
| 14400495 | Name on file | Address on file | | | | | | | |
| 13980404 | Name on file | Address on file | | | | | | | |
| 14285544 | Name on file | Address on file | | | | | | | |
| 14198354 | Name on file | Address on file | | | | | | | |
| 14204462 | Name on file | Address on file | | | | | | | |
| 14472640 | Name on file | Address on file | | | | | | | |
| 13172482 | Name on file | Address on file | | | | | | | |
| 13610431 | Name on file | Address on file | | | | | | | |
| 13610431 | Name on file | Address on file | | | | | | | |
| 14439517 | Name on file | Address on file | | | | | | | |
| 13361235 | Name on file | Address on file | | | | | | | |
| 13898996 | Name on file | Address on file | | | | | | | |
| 14466450 | Name on file | Address on file | | | | | | | |
| 13432405 | Name on file | Address on file | | | | | | | |
| 13615434 | Name on file | Address on file | | | | | | | |
| 13704013 | Name on file | Address on file | | | | | | | |
| 14170230 | Name on file | Address on file | | | | | | | |
| 13795344 | Name on file | Address on file | | | | | | | |
| 14321693 | Name on file | Address on file | | | | | | | |
| 14154001 | Name on file | Address on file | | | | | | | |
| 14106143 | Name on file | Address on file | | | | | | | |
| 13571139 | Name on file | Address on file | | | | | | | |
| 13571139 | Name on file | Address on file | | | | | | | |
| 20812814 | Name on file | Address on file | | | | | | | |
| 14141965 | Name on file | Address on file | | | | | | | |
| 13219974 | Name on file | Address on file | | | | | | | |
| 14535802 | Name on file | Address on file | | | | | | | |
| 13379782 | Name on file | Address on file | | | | | | | |
| 13379782 | Name on file | Address on file | | | | | | | |
| 14190184 | Name on file | Address on file | | | | | | | |
| 13873715 | Name on file | Address on file | | | | | | | |
| 13873715 | Name on file | Address on file | | | | | | | |
| 14636309 | Name on file | Address on file | | | | | | | |
| 14619373 | Name on file | Address on file | | | | | | | |
| 14619373 | Name on file | Address on file | | | | | | | |
| 14502013 | Name on file | Address on file | | | | | | | |
| 13759059 | Name on file | Address on file | | | | | | | |
| 13272771 | Name on file | Address on file | | | | | | | |
| 13272771 | Name on file | Address on file | | | | | | | |
| 13268538 | Name on file | Address on file | | | | | | | |
| 13288909 | Name on file | Address on file | | | | | | | |
| 13428152 | Name on file | Address on file | | | | | | | |
| 14392679 | Name on file | Address on file | | | | | | | |
| 13519062 | Name on file | Address on file | | | | | | | |
| 13667051 | Name on file | Address on file | | | | | | | |
| 14367059 | Name on file | Address on file | | | | | | | |
| 14527583 | Name on file | Address on file | | | | | | | |
| 14527583 | Name on file | Address on file | | | | | | | |
| 14506691 | Name on file | Address on file | | | | | | | |
| 14528087 | Name on file | Address on file | | | | | | | |
| 13447780 | Name on file | Address on file | | | | | | | |
| 13769935 | Name on file | Address on file | | | | | | | |
| 13769935 | Name on file | Address on file | | | | | | | |
| 14028792 | Name on file | Address on file | | | | | | | |
| 19002454 | Name on file | Address on file | | | | | | | |
| 14524248 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13696147 | Name on file | Address on file | | | | | | | |
| 13143924 | Name on file | Address on file | | | | | | | |
| 14597200 | Name on file | Address on file | | | | | | | |
| 13495385 | Name on file | Address on file | | | | | | | |
| 13495385 | Name on file | Address on file | | | | | | | |
| 13767630 | Name on file | Address on file | | | | | | | |
| 14445354 | Name on file | Address on file | | | | | | | |
| 14584692 | Name on file | Address on file | | | | | | | |
| 14268858 | Name on file | Address on file | | | | | | | |
| 14253466 | Name on file | Address on file | | | | | | | |
| 13429287 | Name on file | Address on file | | | | | | | |
| 14631461 | Name on file | Address on file | | | | | | | |
| 14631461 | Name on file | Address on file | | | | | | | |
| 14216179 | Name on file | Address on file | | | | | | | |
| 13644676 | Name on file | Address on file | | | | | | | |
| 13569258 | Name on file | Address on file | | | | | | | |
| 13465038 | Name on file | Address on file | | | | | | | |
| 13936267 | Name on file | Address on file | | | | | | | |
| 14169293 | Name on file | Address on file | | | | | | | |
| 14155884 | Name on file | Address on file | | | | | | | |
| 14421083 | Name on file | Address on file | | | | | | | |
| 13568516 | Name on file | Address on file | | | | | | | |
| 14167202 | Name on file | Address on file | | | | | | | |
| 13890625 | Name on file | Address on file | | | | | | | |
| 13921840 | Name on file | Address on file | | | | | | | |
| 14594030 | Name on file | Address on file | | | | | | | |
| 13718466 | Name on file | Address on file | | | | | | | |
| 13718466 | Name on file | Address on file | | | | | | | |
| 13446282 | Name on file | Address on file | | | | | | | |
| 13982344 | Name on file | Address on file | | | | | | | |
| 14468175 | Name on file | Address on file | | | | | | | |
| 14195014 | Name on file | Address on file | | | | | | | |
| 14601827 | Name on file | Address on file | | | | | | | |
| 14601827 | Name on file | Address on file | | | | | | | |
| 13197338 | Name on file | Address on file | | | | | | | |
| 13928553 | Name on file | Address on file | | | | | | | |
| 13928553 | Name on file | Address on file | | | | | | | |
| 14654060 | Name on file | Address on file | | | | | | | |
| 14016466 | Name on file | Address on file | | | | | | | |
| 13657467 | Name on file | Address on file | | | | | | | |
| 14354013 | Name on file | Address on file | | | | | | | |
| 13444030 | Name on file | Address on file | | | | | | | |
| 13405264 | Name on file | Address on file | | | | | | | |
| 13160425 | Name on file | Address on file | | | | | | | |
| 13513187 | Name on file | Address on file | | | | | | | |
| 13854853 | Name on file | Address on file | | | | | | | |
| 14223432 | Name on file | Address on file | | | | | | | |
| 13415234 | Name on file | Address on file | | | | | | | |
| 14040867 | Name on file | Address on file | | | | | | | |
| 14307502 | Name on file | Address on file | | | | | | | |
| 13292806 | Name on file | Address on file | | | | | | | |
| 13186548 | Name on file | Address on file | | | | | | | |
| 13909405 | Name on file | Address on file | | | | | | | |
| 13771273 | Name on file | Address on file | | | | | | | |
| 14621388 | Name on file | Address on file | | | | | | | |
| 13678642 | Name on file | Address on file | | | | | | | |
| 14175427 | Name on file | Address on file | | | | | | | |
| 14175427 | Name on file | Address on file | | | | | | | |
| 14055438 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14508561 | Name on file | Address on file | | | | | | | |
| 14508561 | Name on file | Address on file | | | | | | | |
| 14448771 | Name on file | Address on file | | | | | | | |
| 13279712 | Name on file | Address on file | | | | | | | |
| 14631859 | Name on file | Address on file | | | | | | | |
| 13437777 | Name on file | Address on file | | | | | | | |
| 14380678 | Name on file | Address on file | | | | | | | |
| 14449528 | Name on file | Address on file | | | | | | | |
| 13629634 | Name on file | Address on file | | | | | | | |
| 14378279 | Name on file | Address on file | | | | | | | |
| 14281851 | Name on file | Address on file | | | | | | | |
| 14643133 | Name on file | Address on file | | | | | | | |
| 14149908 | Name on file | Address on file | | | | | | | |
| 14149908 | Name on file | Address on file | | | | | | | |
| 13460723 | Name on file | Address on file | | | | | | | |
| 13498448 | Name on file | Address on file | | | | | | | |
| 14442296 | Name on file | Address on file | | | | | | | |
| 13913009 | Name on file | Address on file | | | | | | | |
| 14544493 | Name on file | Address on file | | | | | | | |
| 13199348 | Name on file | Address on file | | | | | | | |
| 14088674 | Name on file | Address on file | | | | | | | |
| 14045637 | Name on file | Address on file | | | | | | | |
| 14481925 | Name on file | Address on file | | | | | | | |
| 13485571 | Name on file | Address on file | | | | | | | |
| 14447340 | Name on file | Address on file | | | | | | | |
| 13201719 | Name on file | Address on file | | | | | | | |
| 13895435 | Name on file | Address on file | | | | | | | |
| 13191768 | Name on file | Address on file | | | | | | | |
| 14081535 | Name on file | Address on file | | | | | | | |
| 13423308 | Name on file | Address on file | | | | | | | |
| 13441994 | Name on file | Address on file | | | | | | | |
| 13335910 | Name on file | Address on file | | | | | | | |
| 13813223 | Name on file | Address on file | | | | | | | |
| 13905253 | Name on file | Address on file | | | | | | | |
| 14018336 | Name on file | Address on file | | | | | | | |
| 13454340 | Name on file | Address on file | | | | | | | |
| 13853807 | Name on file | Address on file | | | | | | | |
| 14548324 | Name on file | Address on file | | | | | | | |
| 18301271 | Name on file | Address on file | | | | | | | |
| 18333835 | Name on file | Address on file | | | | | | | |
| 13712617 | Name on file | Address on file | | | | | | | |
| 13956134 | Name on file | Address on file | | | | | | | |
| 14202909 | Name on file | Address on file | | | | | | | |
| 14082684 | Name on file | Address on file | | | | | | | |
| 13955217 | Name on file | Address on file | | | | | | | |
| 14533466 | Name on file | Address on file | | | | | | | |
| 14533466 | Name on file | Address on file | | | | | | | |
| 14159382 | Name on file | Address on file | | | | | | | |
| 14604797 | Name on file | Address on file | | | | | | | |
| 14414875 | Name on file | Address on file | | | | | | | |
| 13192838 | Name on file | Address on file | | | | | | | |
| 13640438 | Name on file | Address on file | | | | | | | |
| 13871914 | Name on file | Address on file | | | | | | | |
| 13826535 | Name on file | Address on file | | | | | | | |
| 13826535 | Name on file | Address on file | | | | | | | |
| 13245286 | Name on file | Address on file | | | | | | | |
| 13245286 | Name on file | Address on file | | | | | | | |
| 13981195 | Name on file | Address on file | | | | | | | |
| 14207378 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13923965 | Name on file | Address on file | | | | | | | |
| 14042477 | Name on file | Address on file | | | | | | | |
| 13351571 | Name on file | Address on file | | | | | | | |
| 14345868 | Name on file | Address on file | | | | | | | |
| 13815181 | Name on file | Address on file | | | | | | | |
| 18325880 | Name on file | Address on file | | | | | | | |
| 14551999 | Name on file | Address on file | | | | | | | |
| 14547746 | Name on file | Address on file | | | | | | | |
| 14292955 | Name on file | Address on file | | | | | | | |
| 13267989 | Name on file | Address on file | | | | | | | |
| 14170299 | Name on file | Address on file | | | | | | | |
| 14478102 | Name on file | Address on file | | | | | | | |
| 14144806 | Name on file | Address on file | | | | | | | |
| 14144806 | Name on file | Address on file | | | | | | | |
| 14302352 | Name on file | Address on file | | | | | | | |
| 14259059 | Name on file | Address on file | | | | | | | |
| 13225368 | Name on file | Address on file | | | | | | | |
| 13440118 | Name on file | Address on file | | | | | | | |
| 13678679 | Name on file | Address on file | | | | | | | |
| 14059944 | Name on file | Address on file | | | | | | | |
| 14376499 | Name on file | Address on file | | | | | | | |
| 22154001 | Name on file | Address on file | | | | | | | |
| 14665262 | Name on file | Address on file | | | | | | | |
| 14463663 | Name on file | Address on file | | | | | | | |
| 14498947 | Name on file | Address on file | | | | | | | |
| 14036701 | Name on file | Address on file | | | | | | | |
| 13421226 | Name on file | Address on file | | | | | | | |
| 13421226 | Name on file | Address on file | | | | | | | |
| 13190162 | Name on file | Address on file | | | | | | | |
| 14618959 | Name on file | Address on file | | | | | | | |
| 14618959 | Name on file | Address on file | | | | | | | |
| 13149100 | Name on file | Address on file | | | | | | | |
| 13149100 | Name on file | Address on file | | | | | | | |
| 14494536 | Name on file | Address on file | | | | | | | |
| 13590652 | Name on file | Address on file | | | | | | | |
| 14079829 | Name on file | Address on file | | | | | | | |
| 13551169 | Name on file | Address on file | | | | | | | |
| 14628825 | Name on file | Address on file | | | | | | | |
| 14628825 | Name on file | Address on file | | | | | | | |
| 13918507 | Name on file | Address on file | | | | | | | |
| 13872410 | Name on file | Address on file | | | | | | | |
| 13306733 | Name on file | Address on file | | | | | | | |
| 14376669 | Name on file | Address on file | | | | | | | |
| 18943150 | Name on file | Address on file | | | | | | | |
| 14363525 | Name on file | Address on file | | | | | | | |
| 12879195 | Name on file | Address on file | | | | | | | |
| 14047700 | Name on file | Address on file | | | | | | | |
| 14411950 | Name on file | Address on file | | | | | | | |
| 13652352 | Name on file | Address on file | | | | | | | |
| 13976632 | Name on file | Address on file | | | | | | | |
| 13976632 | Name on file | Address on file | | | | | | | |
| 13912561 | Name on file | Address on file | | | | | | | |
| 13374523 | Name on file | Address on file | | | | | | | |
| 13909020 | Name on file | Address on file | | | | | | | |
| 13367481 | Name on file | Address on file | | | | | | | |
| 13367481 | Name on file | Address on file | | | | | | | |
| 13506483 | Name on file | Address on file | | | | | | | |
| 13352358 | Name on file | Address on file | | | | | | | |
| 13749165 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13142924 | Name on file | Address on file | | | | | | | |
| 13655435 | Name on file | Address on file | | | | | | | |
| 13429145 | Name on file | Address on file | | | | | | | |
| 14225411 | Name on file | Address on file | | | | | | | |
| 14103229 | Name on file | Address on file | | | | | | | |
| 13893646 | Name on file | Address on file | | | | | | | |
| 13313505 | Name on file | Address on file | | | | | | | |
| 14410755 | Name on file | Address on file | | | | | | | |
| 13525913 | Name on file | Address on file | | | | | | | |
| 14658745 | Name on file | Address on file | | | | | | | |
| 14197927 | Name on file | Address on file | | | | | | | |
| 13488213 | Name on file | Address on file | | | | | | | |
| 13180172 | Name on file | Address on file | | | | | | | |
| 13613090 | Name on file | Address on file | | | | | | | |
| 13359716 | Name on file | Address on file | | | | | | | |
| 14000121 | Name on file | Address on file | | | | | | | |
| 13536500 | Name on file | Address on file | | | | | | | |
| 18302422 | Name on file | Address on file | | | | | | | |
| 18302422 | Name on file | Address on file | | | | | | | |
| 14298163 | Name on file | Address on file | | | | | | | |
| 14013623 | Name on file | Address on file | | | | | | | |
| 14402346 | Name on file | Address on file | | | | | | | |
| 14211446 | Name on file | Address on file | | | | | | | |
| 14151849 | Name on file | Address on file | | | | | | | |
| 13892749 | Name on file | Address on file | | | | | | | |
| 14395801 | Name on file | Address on file | | | | | | | |
| 13831659 | Name on file | Address on file | | | | | | | |
| 13185491 | Name on file | Address on file | | | | | | | |
| 13185491 | Name on file | Address on file | | | | | | | |
| 13165839 | Name on file | Address on file | | | | | | | |
| 13165839 | Name on file | Address on file | | | | | | | |
| 13727691 | Name on file | Address on file | | | | | | | |
| 14342476 | Name on file | Address on file | | | | | | | |
| 14106055 | Name on file | Address on file | | | | | | | |
| 14033031 | Name on file | Address on file | | | | | | | |
| 13884498 | Name on file | Address on file | | | | | | | |
| 14420631 | Name on file | Address on file | | | | | | | |
| 14330660 | Name on file | Address on file | | | | | | | |
| 14482904 | Name on file | Address on file | | | | | | | |
| 14482904 | Name on file | Address on file | | | | | | | |
| 14294995 | Name on file | Address on file | | | | | | | |
| 13797217 | Name on file | Address on file | | | | | | | |
| 13947528 | Name on file | Address on file | | | | | | | |
| 13698165 | Name on file | Address on file | | | | | | | |
| 14249549 | Name on file | Address on file | | | | | | | |
| 14249549 | Name on file | Address on file | | | | | | | |
| 13529539 | Name on file | Address on file | | | | | | | |
| 13182398 | Name on file | Address on file | | | | | | | |
| 14055194 | Name on file | Address on file | | | | | | | |
| 13404333 | Name on file | Address on file | | | | | | | |
| 13788837 | Name on file | Address on file | | | | | | | |
| 14087281 | Name on file | Address on file | | | | | | | |
| 14291259 | Name on file | Address on file | | | | | | | |
| 14304308 | Name on file | Address on file | | | | | | | |
| 14314244 | Name on file | Address on file | | | | | | | |
| 13334324 | Name on file | Address on file | | | | | | | |
| 13334324 | Name on file | Address on file | | | | | | | |
| 14269198 | Name on file | Address on file | | | | | | | |
| 13817458 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13405268 | Name on file | Address on file | | | | | | | |
| 13841142 | Name on file | Address on file | | | | | | | |
| 13420142 | Name on file | Address on file | | | | | | | |
| 13777705 | Name on file | Address on file | | | | | | | |
| 13734708 | Name on file | Address on file | | | | | | | |
| 14201867 | Name on file | Address on file | | | | | | | |
| 14201867 | Name on file | Address on file | | | | | | | |
| 14303633 | Name on file | Address on file | | | | | | | |
| 13717485 | Name on file | Address on file | | | | | | | |
| 18243232 | Name on file | Address on file | | | | | | | |
| 18301776 | Name on file | Address on file | | | | | | | |
| 18308078 | Name on file | Address on file | | | | | | | |
| 14675217 | Name on file | Address on file | | | | | | | |
| 14169805 | Name on file | Address on file | | | | | | | |
| 14415902 | Name on file | Address on file | | | | | | | |
| 14495593 | Name on file | Address on file | | | | | | | |
| 13914044 | Name on file | Address on file | | | | | | | |
| 13471391 | Name on file | Address on file | | | | | | | |
| 14161392 | Name on file | Address on file | | | | | | | |
| 13406599 | Name on file | Address on file | | | | | | | |
| 14645994 | Name on file | Address on file | | | | | | | |
| 14242194 | Name on file | Address on file | | | | | | | |
| 13581628 | Name on file | Address on file | | | | | | | |
| 13581628 | Name on file | Address on file | | | | | | | |
| 13402835 | Name on file | Address on file | | | | | | | |
| 13844400 | Name on file | Address on file | | | | | | | |
| 14038439 | Name on file | Address on file | | | | | | | |
| 14491522 | Name on file | Address on file | | | | | | | |
| 14538200 | Name on file | Address on file | | | | | | | |
| 14551298 | Name on file | Address on file | | | | | | | |
| 14389423 | Name on file | Address on file | | | | | | | |
| 14673527 | Name on file | Address on file | | | | | | | |
| 13950114 | Name on file | Address on file | | | | | | | |
| 13819834 | Name on file | Address on file | | | | | | | |
| 13690060 | Name on file | Address on file | | | | | | | |
| 13658265 | Name on file | Address on file | | | | | | | |
| 22139012 | Name on file | Address on file | | | | | | | |
| 14470729 | Name on file | Address on file | | | | | | | |
| 13681245 | Name on file | Address on file | | | | | | | |
| 13651705 | Name on file | Address on file | | | | | | | |
| 13157130 | Name on file | Address on file | | | | | | | |
| 13688464 | Name on file | Address on file | | | | | | | |
| 18977422 | Name on file | Address on file | | | | | | | |
| 13137419 | Name on file | Address on file | | | | | | | |
| 13602054 | Name on file | Address on file | | | | | | | |
| 13464557 | Name on file | Address on file | | | | | | | |
| 14593108 | Name on file | Address on file | | | | | | | |
| 14593108 | Name on file | Address on file | | | | | | | |
| 14372497 | Name on file | Address on file | | | | | | | |
| 14135230 | Name on file | Address on file | | | | | | | |
| 14194823 | Name on file | Address on file | | | | | | | |
| 13837291 | Name on file | Address on file | | | | | | | |
| 14552723 | Name on file | Address on file | | | | | | | |
| 14552723 | Name on file | Address on file | | | | | | | |
| 13417538 | Name on file | Address on file | | | | | | | |
| 14431882 | Name on file | Address on file | | | | | | | |
| 13510875 | Name on file | Address on file | | | | | | | |
| 13604084 | Name on file | Address on file | | | | | | | |
| 18265130 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13939347 | Name on file | Address on file | | | | | | | |
| 13298952 | Name on file | Address on file | | | | | | | |
| 14272350 | Name on file | Address on file | | | | | | | |
| 13433953 | Name on file | Address on file | | | | | | | |
| 13306760 | Name on file | Address on file | | | | | | | |
| 18264386 | Name on file | Address on file | | | | | | | |
| 13742884 | Name on file | Address on file | | | | | | | |
| 13742884 | Name on file | Address on file | | | | | | | |
| 13870065 | Name on file | Address on file | | | | | | | |
| 13728671 | Name on file | Address on file | | | | | | | |
| 14277349 | Name on file | Address on file | | | | | | | |
| 14428038 | Name on file | Address on file | | | | | | | |
| 14355734 | Name on file | Address on file | | | | | | | |
| 13368491 | Name on file | Address on file | | | | | | | |
| 14483226 | Name on file | Address on file | | | | | | | |
| 13547340 | Name on file | Address on file | | | | | | | |
| 14378767 | Name on file | Address on file | | | | | | | |
| 14322228 | Name on file | Address on file | | | | | | | |
| 13907179 | Name on file | Address on file | | | | | | | |
| 13750039 | Name on file | Address on file | | | | | | | |
| 18977511 | Name on file | Address on file | | | | | | | |
| 14517852 | Name on file | Address on file | | | | | | | |
| 14534044 | Name on file | Address on file | | | | | | | |
| 14528686 | Name on file | Address on file | | | | | | | |
| 13577328 | Name on file | Address on file | | | | | | | |
| 13872253 | Name on file | Address on file | | | | | | | |
| 14003823 | Name on file | Address on file | | | | | | | |
| 14344583 | Name on file | Address on file | | | | | | | |
| 14377114 | Name on file | Address on file | | | | | | | |
| 14172161 | Name on file | Address on file | | | | | | | |
| 13784712 | Name on file | Address on file | | | | | | | |
| 13261443 | Name on file | Address on file | | | | | | | |
| 13779942 | Name on file | Address on file | | | | | | | |
| 13443963 | Name on file | Address on file | | | | | | | |
| 14478830 | Name on file | Address on file | | | | | | | |
| 13487287 | Name on file | Address on file | | | | | | | |
| 14540900 | Name on file | Address on file | | | | | | | |
| 13174266 | Name on file | Address on file | | | | | | | |
| 13607451 | Name on file | Address on file | | | | | | | |
| 13477909 | Name on file | Address on file | | | | | | | |
| 14559136 | Name on file | Address on file | | | | | | | |
| 14559136 | Name on file | Address on file | | | | | | | |
| 18501921 | Name on file | Address on file | | | | | | | |
| 18963246 | Name on file | Address on file | | | | | | | |
| 13807757 | Name on file | Address on file | | | | | | | |
| 14278896 | Name on file | Address on file | | | | | | | |
| 13997728 | Name on file | Address on file | | | | | | | |
| 14241147 | Name on file | Address on file | | | | | | | |
| 13576365 | Name on file | Address on file | | | | | | | |
| 13421963 | Name on file | Address on file | | | | | | | |
| 13152808 | Name on file | Address on file | | | | | | | |
| 13715252 | Name on file | Address on file | | | | | | | |
| 13670717 | Name on file | Address on file | | | | | | | |
| 13974977 | Name on file | Address on file | | | | | | | |
| 14113606 | Name on file | Address on file | | | | | | | |
| 13550231 | Name on file | Address on file | | | | | | | |
| 13673682 | Name on file | Address on file | | | | | | | |
| 13248439 | Name on file | Address on file | | | | | | | |
| 14147187 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14113589 | Name on file | Address on file | | | | | | | |
| 14125442 | Name on file | Address on file | | | | | | | |
| 18973110 | Name on file | Address on file | | | | | | | |
| 18973110 | Name on file | Address on file | | | | | | | |
| 18979684 | Name on file | Address on file | | | | | | | |
| 18243230 | Name on file | Address on file | | | | | | | |
| 19024343 | Name on file | Address on file | | | | | | | |
| 13568724 | Name on file | Address on file | | | | | | | |
| 18940727 | Name on file | Address on file | | | | | | | |
| 19009186 | Name on file | Address on file | | | | | | | |
| 18952956 | Name on file | Address on file | | | | | | | |
| 18961600 | Name on file | Address on file | | | | | | | |
| 22182722 | Name on file | Address on file | | | | | | | |
| 22182722 | Name on file | Address on file | | | | | | | |
| 18307626 | Name on file | Address on file | | | | | | | |
| 18245822 | Name on file | Address on file | | | | | | | |
| 13437334 | Name on file | Address on file | | | | | | | |
| 13050099 | Name on file | Address on file | | | | | | | |
| 14427977 | Name on file | Address on file | | | | | | | |
| 18322348 | Name on file | Address on file | | | | | | | |
| 18953526 | Name on file | Address on file | | | | | | | |
| 14121723 | Name on file | Address on file | | | | | | | |
| 13387712 | Name on file | Address on file | | | | | | | |
| 13387712 | Name on file | Address on file | | | | | | | |
| 16848361 | Name on file | Address on file | | | | | | | |
| 18272316 | Name on file | Address on file | | | | | | | |
| 13492220 | Name on file | Address on file | | | | | | | |
| 18321053 | Name on file | Address on file | | | | | | | |
| 18309834 | Name on file | Address on file | | | | | | | |
| 18249695 | Name on file | Address on file | | | | | | | |
| 13244763 | Name on file | Address on file | | | | | | | |
| 13244763 | Name on file | Address on file | | | | | | | |
| 18307662 | Name on file | Address on file | | | | | | | |
| 19007540 | Name on file | Address on file | | | | | | | |
| 18311558 | Name on file | Address on file | | | | | | | |
| 14279331 | Name on file | Address on file | | | | | | | |
| 13341588 | Name on file | Address on file | | | | | | | |
| 18302924 | Name on file | Address on file | | | | | | | |
| 14466077 | Name on file | Address on file | | | | | | | |
| 18274383 | Name on file | Address on file | | | | | | | |
| 18258016 | Name on file | Address on file | | | | | | | |
| 14031593 | Name on file | Address on file | | | | | | | |
| 14350053 | Name on file | Address on file | | | | | | | |
| 18319081 | Name on file | Address on file | | | | | | | |
| 14372539 | Name on file | Address on file | | | | | | | |
| 14589406 | Name on file | Address on file | | | | | | | |
| 13757855 | Name on file | Address on file | | | | | | | |
| 14580465 | Name on file | Address on file | | | | | | | |
| 15379279 | Name on file | Address on file | | | | | | | |
| 14085373 | Name on file | Address on file | | | | | | | |
| 13394937 | Name on file | Address on file | | | | | | | |
| 13394937 | Name on file | Address on file | | | | | | | |
| 14173682 | Name on file | Address on file | | | | | | | |
| 13663563 | Name on file | Address on file | | | | | | | |
| 13516372 | Name on file | Address on file | | | | | | | |
| 14038707 | Name on file | Address on file | | | | | | | |
| 14395746 | Name on file | Address on file | | | | | | | |
| 14074945 | Name on file | Address on file | | | | | | | |
| 14182547 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14580973 | Name on file | Address on file | | | | | | | |
| 14403678 | Name on file | Address on file | | | | | | | |
| 13477097 | Name on file | Address on file | | | | | | | |
| 13421883 | Name on file | Address on file | | | | | | | |
| 13804602 | Name on file | Address on file | | | | | | | |
| 13804602 | Name on file | Address on file | | | | | | | |
| 13607157 | Name on file | Address on file | | | | | | | |
| 13607157 | Name on file | Address on file | | | | | | | |
| 14533550 | Name on file | Address on file | | | | | | | |
| 14621077 | Name on file | Address on file | | | | | | | |
| 13374507 | Name on file | Address on file | | | | | | | |
| 13142211 | Name on file | Address on file | | | | | | | |
| 13444447 | Name on file | Address on file | | | | | | | |
| 14491152 | Name on file | Address on file | | | | | | | |
| 14370549 | Name on file | Address on file | | | | | | | |
| 14130843 | Name on file | Address on file | | | | | | | |
| 14374486 | Name on file | Address on file | | | | | | | |
| 14388315 | Name on file | Address on file | | | | | | | |
| 13842308 | Name on file | Address on file | | | | | | | |
| 13701929 | Name on file | Address on file | | | | | | | |
| 13388953 | Name on file | Address on file | | | | | | | |
| 13873092 | Name on file | Address on file | | | | | | | |
| 14031745 | Name on file | Address on file | | | | | | | |
| 13706868 | Name on file | Address on file | | | | | | | |
| 14350472 | Name on file | Address on file | | | | | | | |
| 14587652 | Name on file | Address on file | | | | | | | |
| 13494755 | Name on file | Address on file | | | | | | | |
| 14166941 | Name on file | Address on file | | | | | | | |
| 14166941 | Name on file | Address on file | | | | | | | |
| 13476361 | Name on file | Address on file | | | | | | | |
| 13419579 | Name on file | Address on file | | | | | | | |
| 13364325 | Name on file | Address on file | | | | | | | |
| 13788967 | Name on file | Address on file | | | | | | | |
| 13189962 | Name on file | Address on file | | | | | | | |
| 13607426 | Name on file | Address on file | | | | | | | |
| 13371748 | Name on file | Address on file | | | | | | | |
| 13973228 | Name on file | Address on file | | | | | | | |
| 14092148 | Name on file | Address on file | | | | | | | |
| 18977014 | Name on file | Address on file | | | | | | | |
| 14237724 | Name on file | Address on file | | | | | | | |
| 13632784 | Name on file | Address on file | | | | | | | |
| 14330222 | Name on file | Address on file | | | | | | | |
| 18985639 | Name on file | Address on file | | | | | | | |
| 13518055 | Name on file | Address on file | | | | | | | |
| 13626027 | Name on file | Address on file | | | | | | | |
| 13626027 | Name on file | Address on file | | | | | | | |
| 13581083 | Name on file | Address on file | | | | | | | |
| 13758720 | Name on file | Address on file | | | | | | | |
| 13924480 | Name on file | Address on file | | | | | | | |
| 19021886 | Name on file | Address on file | | | | | | | |
| 13745041 | Name on file | Address on file | | | | | | | |
| 13500330 | Name on file | Address on file | | | | | | | |
| 13637475 | Name on file | Address on file | | | | | | | |
| 15387262 | Name on file | Address on file | | | | | | | |
| 14183086 | Name on file | Address on file | | | | | | | |
| 13297210 | Name on file | Address on file | | | | | | | |
| 14298347 | Name on file | Address on file | | | | | | | |
| 14192384 | Name on file | Address on file | | | | | | | |
| 14023340 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15369854 | Name on file | Address on file | | | | | | | |
| 13859842 | Name on file | Address on file | | | | | | | |
| 13357953 | Name on file | Address on file | | | | | | | |
| 13731893 | Name on file | Address on file | | | | | | | |
| 13958618 | Name on file | Address on file | | | | | | | |
| 14081595 | Name on file | Address on file | | | | | | | |
| 14237651 | Name on file | Address on file | | | | | | | |
| 14237651 | Name on file | Address on file | | | | | | | |
| 13650837 | Name on file | Address on file | | | | | | | |
| 13656438 | Name on file | Address on file | | | | | | | |
| 14032086 | Name on file | Address on file | | | | | | | |
| 14003690 | Name on file | Address on file | | | | | | | |
| 13583761 | Name on file | Address on file | | | | | | | |
| 13360395 | Name on file | Address on file | | | | | | | |
| 13825257 | Name on file | Address on file | | | | | | | |
| 13271722 | Name on file | Address on file | | | | | | | |
| 14060378 | Name on file | Address on file | | | | | | | |
| 13398935 | Name on file | Address on file | | | | | | | |
| 13871902 | Name on file | Address on file | | | | | | | |
| 13506781 | Name on file | Address on file | | | | | | | |
| 13894199 | Name on file | Address on file | | | | | | | |
| 14117006 | Name on file | Address on file | | | | | | | |
| 14167394 | Name on file | Address on file | | | | | | | |
| 14294872 | Name on file | Address on file | | | | | | | |
| 13871795 | Name on file | Address on file | | | | | | | |
| 13564470 | Name on file | Address on file | | | | | | | |
| 13797340 | Name on file | Address on file | | | | | | | |
| 13938975 | Name on file | Address on file | | | | | | | |
| 13718733 | Name on file | Address on file | | | | | | | |
| 13324982 | Name on file | Address on file | | | | | | | |
| 13807157 | Name on file | Address on file | | | | | | | |
| 13923131 | Name on file | Address on file | | | | | | | |
| 13846152 | Name on file | Address on file | | | | | | | |
| 14038725 | Name on file | Address on file | | | | | | | |
| 14139577 | Name on file | Address on file | | | | | | | |
| 14582853 | Name on file | Address on file | | | | | | | |
| 14123626 | Name on file | Address on file | | | | | | | |
| 14024589 | Name on file | Address on file | | | | | | | |
| 13374350 | Name on file | Address on file | | | | | | | |
| 13390023 | Name on file | Address on file | | | | | | | |
| 14032127 | Name on file | Address on file | | | | | | | |
| 13895273 | Name on file | Address on file | | | | | | | |
| 14172334 | Name on file | Address on file | | | | | | | |
| 13969388 | Name on file | Address on file | | | | | | | |
| 13687580 | Name on file | Address on file | | | | | | | |
| 13252976 | Name on file | Address on file | | | | | | | |
| 13656022 | Name on file | Address on file | | | | | | | |
| 14255461 | Name on file | Address on file | | | | | | | |
| 14139956 | Name on file | Address on file | | | | | | | |
| 13842663 | Name on file | Address on file | | | | | | | |
| 13715211 | Name on file | Address on file | | | | | | | |
| 13649065 | Name on file | Address on file | | | | | | | |
| 13516324 | Name on file | Address on file | | | | | | | |
| 14300014 | Name on file | Address on file | | | | | | | |
| 18982745 | Name on file | Address on file | | | | | | | |
| 22410102 | Name on file | Address on file | | | | | | | |
| 13176912 | Name on file | Address on file | | | | | | | |
| 13728542 | Name on file | Address on file | | | | | | | |
| 13352403 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13352403 | Name on file | Address on file | | | | | | | |
| 14326306 | Name on file | Address on file | | | | | | | |
| 14191498 | Name on file | Address on file | | | | | | | |
| 14237141 | Name on file | Address on file | | | | | | | |
| 14617720 | Name on file | Address on file | | | | | | | |
| 18984814 | Name on file | Address on file | | | | | | | |
| 13296071 | Name on file | Address on file | | | | | | | |
| 14058688 | Name on file | Address on file | | | | | | | |
| 13255087 | Name on file | Address on file | | | | | | | |
| 14635433 | Name on file | Address on file | | | | | | | |
| 13313396 | Name on file | Address on file | | | | | | | |
| 13433315 | Name on file | Address on file | | | | | | | |
| 13639985 | Name on file | Address on file | | | | | | | |
| 13245193 | Name on file | Address on file | | | | | | | |
| 13590448 | Name on file | Address on file | | | | | | | |
| 14484224 | Name on file | Address on file | | | | | | | |
| 13993455 | Name on file | Address on file | | | | | | | |
| 13993455 | Name on file | Address on file | | | | | | | |
| 13598444 | Name on file | Address on file | | | | | | | |
| 13527267 | Name on file | Address on file | | | | | | | |
| 13527267 | Name on file | Address on file | | | | | | | |
| 13467339 | Name on file | Address on file | | | | | | | |
| 13467339 | Name on file | Address on file | | | | | | | |
| 14025523 | Name on file | Address on file | | | | | | | |
| 14518804 | Name on file | Address on file | | | | | | | |
| 14160706 | Name on file | Address on file | | | | | | | |
| 13283442 | Name on file | Address on file | | | | | | | |
| 13949749 | Name on file | Address on file | | | | | | | |
| 13949749 | Name on file | Address on file | | | | | | | |
| 14170216 | Name on file | Address on file | | | | | | | |
| 14465510 | Name on file | Address on file | | | | | | | |
| 14119186 | Name on file | Address on file | | | | | | | |
| 18280342 | Name on file | Address on file | | | | | | | |
| 18299138 | Name on file | Address on file | | | | | | | |
| 13325457 | Name on file | Address on file | | | | | | | |
| 14616712 | Name on file | Address on file | | | | | | | |
| 13923623 | Name on file | Address on file | | | | | | | |
| 14266921 | Name on file | Address on file | | | | | | | |
| 19003912 | Name on file | Address on file | | | | | | | |
| 18948183 | Name on file | Address on file | | | | | | | |
| 13678784 | Name on file | Address on file | | | | | | | |
| 13634046 | Name on file | Address on file | | | | | | | |
| 13832429 | Name on file | Address on file | | | | | | | |
| 14225744 | Name on file | Address on file | | | | | | | |
| 14225744 | Name on file | Address on file | | | | | | | |
| 14323447 | Name on file | Address on file | | | | | | | |
| 19009885 | Name on file | Address on file | | | | | | | |
| 14481520 | Name on file | Address on file | | | | | | | |
| 14603115 | Name on file | Address on file | | | | | | | |
| 14170784 | Name on file | Address on file | | | | | | | |
| 18940794 | Name on file | Address on file | | | | | | | |
| 13572178 | Name on file | Address on file | | | | | | | |
| 14135419 | Name on file | Address on file | | | | | | | |
| 14308852 | Name on file | Address on file | | | | | | | |
| 13607721 | Name on file | Address on file | | | | | | | |
| 18984522 | Name on file | Address on file | | | | | | | |
| 14347423 | Name on file | Address on file | | | | | | | |
| 14344870 | Name on file | Address on file | | | | | | | |
| 15369623 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13753153 | Name on file | Address on file | | | | | | | |
| 14205958 | Name on file | Address on file | | | | | | | |
| 14205958 | Name on file | Address on file | | | | | | | |
| 14113717 | Name on file | Address on file | | | | | | | |
| 14617860 | Name on file | Address on file | | | | | | | |
| 18953178 | Name on file | Address on file | | | | | | | |
| 18953178 | Name on file | Address on file | | | | | | | |
| 13965133 | Name on file | Address on file | | | | | | | |
| 13965133 | Name on file | Address on file | | | | | | | |
| 19006709 | Name on file | Address on file | | | | | | | |
| 13465771 | Name on file | Address on file | | | | | | | |
| 19001867 | Name on file | Address on file | | | | | | | |
| 13702254 | Name on file | Address on file | | | | | | | |
| 14588012 | Name on file | Address on file | | | | | | | |
| 14226014 | Name on file | Address on file | | | | | | | |
| 14600580 | Name on file | Address on file | | | | | | | |
| 14460945 | Name on file | Address on file | | | | | | | |
| 14399216 | Name on file | Address on file | | | | | | | |
| 13387382 | Name on file | Address on file | | | | | | | |
| 14349475 | Name on file | Address on file | | | | | | | |
| 13365906 | Name on file | Address on file | | | | | | | |
| 14370750 | Name on file | Address on file | | | | | | | |
| 13758822 | Name on file | Address on file | | | | | | | |
| 13870519 | Name on file | Address on file | | | | | | | |
| 14684633 | Name on file | Address on file | | | | | | | |
| 14504205 | Name on file | Address on file | | | | | | | |
| 13591344 | Name on file | Address on file | | | | | | | |
| 14361008 | Name on file | Address on file | | | | | | | |
| 13932697 | Name on file | Address on file | | | | | | | |
| 13861089 | Name on file | Address on file | | | | | | | |
| 13861089 | Name on file | Address on file | | | | | | | |
| 14652944 | Name on file | Address on file | | | | | | | |
| 13796091 | Name on file | Address on file | | | | | | | |
| 14359370 | Name on file | Address on file | | | | | | | |
| 13622065 | Name on file | Address on file | | | | | | | |
| 14624344 | Name on file | Address on file | | | | | | | |
| 18248422 | Name on file | Address on file | | | | | | | |
| 13225551 | Name on file | Address on file | | | | | | | |
| 18331867 | Name on file | Address on file | | | | | | | |
| 13153391 | Name on file | Address on file | | | | | | | |
| 13141006 | Name on file | Address on file | | | | | | | |
| 14491147 | Name on file | Address on file | | | | | | | |
| 14182074 | Name on file | Address on file | | | | | | | |
| 18312549 | Name on file | Address on file | | | | | | | |
| 14181840 | Name on file | Address on file | | | | | | | |
| 13198562 | Name on file | Address on file | | | | | | | |
| 14481230 | Name on file | Address on file | | | | | | | |
| 13832552 | Name on file | Address on file | | | | | | | |
| 13745898 | Name on file | Address on file | | | | | | | |
| 13745898 | Name on file | Address on file | | | | | | | |
| 14069276 | Name on file | Address on file | | | | | | | |
| 14051505 | Name on file | Address on file | | | | | | | |
| 14051505 | Name on file | Address on file | | | | | | | |
| 14049302 | Name on file | Address on file | | | | | | | |
| 13992699 | Name on file | Address on file | | | | | | | |
| 13992699 | Name on file | Address on file | | | | | | | |
| 14667900 | Name on file | Address on file | | | | | | | |
| 13351327 | Name on file | Address on file | | | | | | | |
| 13192794 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13471436 | Name on file | Address on file | | | | | | | |
| 13474513 | Name on file | Address on file | | | | | | | |
| 14248087 | Name on file | Address on file | | | | | | | |
| 14248087 | Name on file | Address on file | | | | | | | |
| 13898355 | Name on file | Address on file | | | | | | | |
| 13898355 | Name on file | Address on file | | | | | | | |
| 13451099 | Name on file | Address on file | | | | | | | |
| 13866422 | Name on file | Address on file | | | | | | | |
| 13391608 | Name on file | Address on file | | | | | | | |
| 18266746 | Name on file | Address on file | | | | | | | |
| 13665023 | Name on file | Address on file | | | | | | | |
| 14688228 | Name on file | Address on file | | | | | | | |
| 13925544 | Name on file | Address on file | | | | | | | |
| 14582257 | Name on file | Address on file | | | | | | | |
| 14582257 | Name on file | Address on file | | | | | | | |
| 14133985 | Name on file | Address on file | | | | | | | |
| 14133985 | Name on file | Address on file | | | | | | | |
| 13420524 | Name on file | Address on file | | | | | | | |
| 13556584 | Name on file | Address on file | | | | | | | |
| 13968939 | Name on file | Address on file | | | | | | | |
| 13930483 | Name on file | Address on file | | | | | | | |
| 13841554 | Name on file | Address on file | | | | | | | |
| 14218192 | Name on file | Address on file | | | | | | | |
| 14605431 | Name on file | Address on file | | | | | | | |
| 14231297 | Name on file | Address on file | | | | | | | |
| 13919387 | Name on file | Address on file | | | | | | | |
| 13919387 | Name on file | Address on file | | | | | | | |
| 14082213 | Name on file | Address on file | | | | | | | |
| 15366584 | Name on file | Address on file | | | | | | | |
| 14626951 | Name on file | Address on file | | | | | | | |
| 14626951 | Name on file | Address on file | | | | | | | |
| 13488077 | Name on file | Address on file | | | | | | | |
| 14638207 | Name on file | Address on file | | | | | | | |
| 14639419 | Name on file | Address on file | | | | | | | |
| 18272427 | Name on file | Address on file | | | | | | | |
| 13648886 | Name on file | Address on file | | | | | | | |
| 15360546 | Name on file | Address on file | | | | | | | |
| 13782732 | Name on file | Address on file | | | | | | | |
| 15382775 | Name on file | Address on file | | | | | | | |
| 14115792 | Name on file | Address on file | | | | | | | |
| 13555848 | Name on file | Address on file | | | | | | | |
| 14616827 | Name on file | Address on file | | | | | | | |
| 14616827 | Name on file | Address on file | | | | | | | |
| 13329667 | Name on file | Address on file | | | | | | | |
| 13842419 | Name on file | Address on file | | | | | | | |
| 15383421 | Name on file | Address on file | | | | | | | |
| 14163629 | Name on file | Address on file | | | | | | | |
| 13632140 | Name on file | Address on file | | | | | | | |
| 13597770 | Name on file | Address on file | | | | | | | |
| 13943415 | Name on file | Address on file | | | | | | | |
| 14101929 | Name on file | Address on file | | | | | | | |
| 13784764 | Name on file | Address on file | | | | | | | |
| 14043623 | Name on file | Address on file | | | | | | | |
| 13790481 | Name on file | Address on file | | | | | | | |
| 13137843 | Name on file | Address on file | | | | | | | |
| 14113925 | Name on file | Address on file | | | | | | | |
| 14117133 | Name on file | Address on file | | | | | | | |
| 13897873 | Name on file | Address on file | | | | | | | |
| 13945603 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14031123 | Name on file | Address on file | | | | | | | |
| 14659748 | Name on file | Address on file | | | | | | | |
| 14659748 | Name on file | Address on file | | | | | | | |
| 13521806 | Name on file | Address on file | | | | | | | |
| 22159743 | Name on file | Address on file | | | | | | | |
| 13881125 | Name on file | Address on file | | | | | | | |
| 14415970 | Name on file | Address on file | | | | | | | |
| 13503872 | Name on file | Address on file | | | | | | | |
| 13503872 | Name on file | Address on file | | | | | | | |
| 13607815 | Name on file | Address on file | | | | | | | |
| 18258113 | Name on file | Address on file | | | | | | | |
| 14201227 | Name on file | Address on file | | | | | | | |
| 13665051 | Name on file | Address on file | | | | | | | |
| 14478739 | Name on file | Address on file | | | | | | | |
| 14525277 | Name on file | Address on file | | | | | | | |
| 13868578 | Name on file | Address on file | | | | | | | |
| 13775583 | Name on file | Address on file | | | | | | | |
| 13331639 | Name on file | Address on file | | | | | | | |
| 15386847 | Name on file | Address on file | | | | | | | |
| 13817122 | Name on file | Address on file | | | | | | | |
| 13457847 | Name on file | Address on file | | | | | | | |
| 13248509 | Name on file | Address on file | | | | | | | |
| 13826676 | Name on file | Address on file | | | | | | | |
| 13697402 | Name on file | Address on file | | | | | | | |
| 13697402 | Name on file | Address on file | | | | | | | |
| 13196385 | Name on file | Address on file | | | | | | | |
| 14038256 | Name on file | Address on file | | | | | | | |
| 14324143 | Name on file | Address on file | | | | | | | |
| 14028064 | Name on file | Address on file | | | | | | | |
| 13152720 | Name on file | Address on file | | | | | | | |
| 14118083 | Name on file | Address on file | | | | | | | |
| 15402023 | Name on file | Address on file | | | | | | | |
| 15362081 | Name on file | Address on file | | | | | | | |
| 14176748 | Name on file | Address on file | | | | | | | |
| 13963052 | Name on file | Address on file | | | | | | | |
| 13739927 | Name on file | Address on file | | | | | | | |
| 13434850 | Name on file | Address on file | | | | | | | |
| 15393715 | Name on file | Address on file | | | | | | | |
| 13306141 | Name on file | Address on file | | | | | | | |
| 14149098 | Name on file | Address on file | | | | | | | |
| 13284600 | Name on file | Address on file | | | | | | | |
| 13651581 | Name on file | Address on file | | | | | | | |
| 13651581 | Name on file | Address on file | | | | | | | |
| 13156530 | Name on file | Address on file | | | | | | | |
| 13447973 | Name on file | Address on file | | | | | | | |
| 14622557 | Name on file | Address on file | | | | | | | |
| 13803547 | Name on file | Address on file | | | | | | | |
| 13286530 | Name on file | Address on file | | | | | | | |
| 18244045 | Name on file | Address on file | | | | | | | |
| 13365786 | Name on file | Address on file | | | | | | | |
| 15381768 | Name on file | Address on file | | | | | | | |
| 13357164 | Name on file | Address on file | | | | | | | |
| 14634863 | Name on file | Address on file | | | | | | | |
| 15379493 | Name on file | Address on file | | | | | | | |
| 13774071 | Name on file | Address on file | | | | | | | |
| 14113801 | Name on file | Address on file | | | | | | | |
| 13182375 | Name on file | Address on file | | | | | | | |
| 13607127 | Name on file | Address on file | | | | | | | |
| 13607127 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13573048 | Name on file | Address on file | | | | | | | |
| 13812211 | Name on file | Address on file | | | | | | | |
| 13517422 | Name on file | Address on file | | | | | | | |
| 13172364 | Name on file | Address on file | | | | | | | |
| 13258490 | Name on file | Address on file | | | | | | | |
| 13610713 | Name on file | Address on file | | | | | | | |
| 14534343 | Name on file | Address on file | | | | | | | |
| 14067621 | Name on file | Address on file | | | | | | | |
| 14511834 | Name on file | Address on file | | | | | | | |
| 13967929 | Name on file | Address on file | | | | | | | |
| 13967865 | Name on file | Address on file | | | | | | | |
| 14154466 | Name on file | Address on file | | | | | | | |
| 13400298 | Name on file | Address on file | | | | | | | |
| 15400364 | Name on file | Address on file | | | | | | | |
| 13872737 | Name on file | Address on file | | | | | | | |
| 13586357 | Name on file | Address on file | | | | | | | |
| 14135772 | Name on file | Address on file | | | | | | | |
| 13926195 | Name on file | Address on file | | | | | | | |
| 14587680 | Name on file | Address on file | | | | | | | |
| 13183159 | Name on file | Address on file | | | | | | | |
| 13904652 | Name on file | Address on file | | | | | | | |
| 14234437 | Name on file | Address on file | | | | | | | |
| 14547828 | Name on file | Address on file | | | | | | | |
| 14547828 | Name on file | Address on file | | | | | | | |
| 13833133 | Name on file | Address on file | | | | | | | |
| 13476615 | Name on file | Address on file | | | | | | | |
| 13476615 | Name on file | Address on file | | | | | | | |
| 14178698 | Name on file | Address on file | | | | | | | |
| 13176672 | Name on file | Address on file | | | | | | | |
| 13343258 | Name on file | Address on file | | | | | | | |
| 14493604 | Name on file | Address on file | | | | | | | |
| 13618282 | Name on file | Address on file | | | | | | | |
| 13216608 | Name on file | Address on file | | | | | | | |
| 13240703 | Name on file | Address on file | | | | | | | |
| 13226444 | Name on file | Address on file | | | | | | | |
| 13716085 | Name on file | Address on file | | | | | | | |
| 14607980 | Name on file | Address on file | | | | | | | |
| 14259626 | Name on file | Address on file | | | | | | | |
| 14259626 | Name on file | Address on file | | | | | | | |
| 13878732 | Name on file | Address on file | | | | | | | |
| 14125975 | Name on file | Address on file | | | | | | | |
| 14204098 | Name on file | Address on file | | | | | | | |
| 18291925 | Name on file | Address on file | | | | | | | |
| 14043011 | Name on file | Address on file | | | | | | | |
| 13289609 | Name on file | Address on file | | | | | | | |
| 13956793 | Name on file | Address on file | | | | | | | |
| 13829461 | Name on file | Address on file | | | | | | | |
| 18329591 | Name on file | Address on file | | | | | | | |
| 14682002 | Name on file | Address on file | | | | | | | |
| 13407870 | Name on file | Address on file | | | | | | | |
| 18977382 | Name on file | Address on file | | | | | | | |
| 14340494 | Name on file | Address on file | | | | | | | |
| 13278644 | Name on file | Address on file | | | | | | | |
| 13181303 | Name on file | Address on file | | | | | | | |
| 13937269 | Name on file | Address on file | | | | | | | |
| 14040057 | Name on file | Address on file | | | | | | | |
| 14547436 | Name on file | Address on file | | | | | | | |
| 13598693 | Name on file | Address on file | | | | | | | |
| 13455375 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18319771 | Name on file | Address on file | | | | | | | |
| 18998531 | Name on file | Address on file | | | | | | | |
| 13351521 | Name on file | Address on file | | | | | | | |
| 13351521 | Name on file | Address on file | | | | | | | |
| 14333425 | Name on file | Address on file | | | | | | | |
| 13524693 | Name on file | Address on file | | | | | | | |
| 14177381 | Name on file | Address on file | | | | | | | |
| 13480783 | Name on file | Address on file | | | | | | | |
| 13747739 | Name on file | Address on file | | | | | | | |
| 13597440 | Name on file | Address on file | | | | | | | |
| 13261873 | Name on file | Address on file | | | | | | | |
| 13242025 | Name on file | Address on file | | | | | | | |
| 14034235 | Name on file | Address on file | | | | | | | |
| 14000095 | Name on file | Address on file | | | | | | | |
| 14054272 | Name on file | Address on file | | | | | | | |
| 13231500 | Name on file | Address on file | | | | | | | |
| 13457780 | Name on file | Address on file | | | | | | | |
| 13457780 | Name on file | Address on file | | | | | | | |
| 14068990 | Name on file | Address on file | | | | | | | |
| 14089160 | Name on file | Address on file | | | | | | | |
| 13396172 | Name on file | Address on file | | | | | | | |
| 13522927 | Name on file | Address on file | | | | | | | |
| 14152312 | Name on file | Address on file | | | | | | | |
| 14066237 | Name on file | Address on file | | | | | | | |
| 13931311 | Name on file | Address on file | | | | | | | |
| 13275718 | Name on file | Address on file | | | | | | | |
| 18299563 | Name on file | Address on file | | | | | | | |
| 13533662 | Name on file | Address on file | | | | | | | |
| 13995854 | Name on file | Address on file | | | | | | | |
| 13588712 | Name on file | Address on file | | | | | | | |
| 13762401 | Name on file | Address on file | | | | | | | |
| 14110636 | Name on file | Address on file | | | | | | | |
| 14174404 | Name on file | Address on file | | | | | | | |
| 13634897 | Name on file | Address on file | | | | | | | |
| 13325759 | Name on file | Address on file | | | | | | | |
| 13493568 | Name on file | Address on file | | | | | | | |
| 13416018 | Name on file | Address on file | | | | | | | |
| 14652394 | Name on file | Address on file | | | | | | | |
| 14652394 | Name on file | Address on file | | | | | | | |
| 13177213 | Name on file | Address on file | | | | | | | |
| 13177213 | Name on file | Address on file | | | | | | | |
| 14176181 | Name on file | Address on file | | | | | | | |
| 14165924 | Name on file | Address on file | | | | | | | |
| 14026338 | Name on file | Address on file | | | | | | | |
| 14590914 | Name on file | Address on file | | | | | | | |
| 13787798 | Name on file | Address on file | | | | | | | |
| 13543185 | Name on file | Address on file | | | | | | | |
| 14442093 | Name on file | Address on file | | | | | | | |
| 19022122 | Name on file | Address on file | | | | | | | |
| 13408309 | Name on file | Address on file | | | | | | | |
| 13221599 | Name on file | Address on file | | | | | | | |
| 14033958 | Name on file | Address on file | | | | | | | |
| 13364862 | Name on file | Address on file | | | | | | | |
| 13654754 | Name on file | Address on file | | | | | | | |
| 13493699 | Name on file | Address on file | | | | | | | |
| 13761659 | Name on file | Address on file | | | | | | | |
| 13420271 | Name on file | Address on file | | | | | | | |
| 13817650 | Name on file | Address on file | | | | | | | |
| 13870113 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14195994 | Name on file | Address on file | | | | | | | |
| 14634710 | Name on file | Address on file | | | | | | | |
| 13837300 | Name on file | Address on file | | | | | | | |
| 14441373 | Name on file | Address on file | | | | | | | |
| 14666585 | Name on file | Address on file | | | | | | | |
| 14666585 | Name on file | Address on file | | | | | | | |
| 13495750 | Name on file | Address on file | | | | | | | |
| 18283537 | Name on file | Address on file | | | | | | | |
| 13379828 | Name on file | Address on file | | | | | | | |
| 13965765 | Name on file | Address on file | | | | | | | |
| 13787467 | Name on file | Address on file | | | | | | | |
| 14356535 | Name on file | Address on file | | | | | | | |
| 14446610 | Name on file | Address on file | | | | | | | |
| 13281113 | Name on file | Address on file | | | | | | | |
| 13281113 | Name on file | Address on file | | | | | | | |
| 14337105 | Name on file | Address on file | | | | | | | |
| 13889586 | Name on file | Address on file | | | | | | | |
| 13365706 | Name on file | Address on file | | | | | | | |
| 13461401 | Name on file | Address on file | | | | | | | |
| 13799320 | Name on file | Address on file | | | | | | | |
| 15376879 | Name on file | Address on file | | | | | | | |
| 13876700 | Name on file | Address on file | | | | | | | |
| 14307015 | Name on file | Address on file | | | | | | | |
| 13153486 | Name on file | Address on file | | | | | | | |
| 13504915 | Name on file | Address on file | | | | | | | |
| 14384849 | Name on file | Address on file | | | | | | | |
| 14102124 | Name on file | Address on file | | | | | | | |
| 13993721 | Name on file | Address on file | | | | | | | |
| 13534877 | Name on file | Address on file | | | | | | | |
| 13372509 | Name on file | Address on file | | | | | | | |
| 14228317 | Name on file | Address on file | | | | | | | |
| 14457864 | Name on file | Address on file | | | | | | | |
| 15387932 | Name on file | Address on file | | | | | | | |
| 14190242 | Name on file | Address on file | | | | | | | |
| 13924349 | Name on file | Address on file | | | | | | | |
| 14387484 | Name on file | Address on file | | | | | | | |
| 14443293 | Name on file | Address on file | | | | | | | |
| 13359206 | Name on file | Address on file | | | | | | | |
| 13898035 | Name on file | Address on file | | | | | | | |
| 13447181 | Name on file | Address on file | | | | | | | |
| 13621959 | Name on file | Address on file | | | | | | | |
| 14560780 | Name on file | Address on file | | | | | | | |
| 13265435 | Name on file | Address on file | | | | | | | |
| 13382688 | Name on file | Address on file | | | | | | | |
| 13349566 | Name on file | Address on file | | | | | | | |
| 13861285 | Name on file | Address on file | | | | | | | |
| 14412671 | Name on file | Address on file | | | | | | | |
| 13762411 | Name on file | Address on file | | | | | | | |
| 18966476 | Name on file | Address on file | | | | | | | |
| 13456333 | Name on file | Address on file | | | | | | | |
| 13518420 | Name on file | Address on file | | | | | | | |
| 14075880 | Name on file | Address on file | | | | | | | |
| 13729545 | Name on file | Address on file | | | | | | | |
| 13729545 | Name on file | Address on file | | | | | | | |
| 13885799 | Name on file | Address on file | | | | | | | |
| 14409444 | Name on file | Address on file | | | | | | | |
| 18249329 | Name on file | Address on file | | | | | | | |
| 13572804 | Name on file | Address on file | | | | | | | |
| 13665315 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13711864 | Name on file | Address on file | | | | | | | |
| 14221965 | Name on file | Address on file | | | | | | | |
| 14528840 | Name on file | Address on file | | | | | | | |
| 14525224 | Name on file | Address on file | | | | | | | |
| 14250484 | Name on file | Address on file | | | | | | | |
| 13490568 | Name on file | Address on file | | | | | | | |
| 14327572 | Name on file | Address on file | | | | | | | |
| 14017126 | Name on file | Address on file | | | | | | | |
| 14298995 | Name on file | Address on file | | | | | | | |
| 14524743 | Name on file | Address on file | | | | | | | |
| 13350626 | Name on file | Address on file | | | | | | | |
| 14324807 | Name on file | Address on file | | | | | | | |
| 14504811 | Name on file | Address on file | | | | | | | |
| 14420451 | Name on file | Address on file | | | | | | | |
| 13971518 | Name on file | Address on file | | | | | | | |
| 14356351 | Name on file | Address on file | | | | | | | |
| 13814467 | Name on file | Address on file | | | | | | | |
| 13696667 | Name on file | Address on file | | | | | | | |
| 14457361 | Name on file | Address on file | | | | | | | |
| 14132487 | Name on file | Address on file | | | | | | | |
| 14496767 | Name on file | Address on file | | | | | | | |
| 14269500 | Name on file | Address on file | | | | | | | |
| 14163330 | Name on file | Address on file | | | | | | | |
| 13299559 | Name on file | Address on file | | | | | | | |
| 18275417 | Name on file | Address on file | | | | | | | |
| 13567334 | Name on file | Address on file | | | | | | | |
| 14433108 | Name on file | Address on file | | | | | | | |
| 13401225 | Name on file | Address on file | | | | | | | |
| 13482196 | Name on file | Address on file | | | | | | | |
| 18986569 | Name on file | Address on file | | | | | | | |
| 13138223 | Name on file | Address on file | | | | | | | |
| 14659297 | Name on file | Address on file | | | | | | | |
| 14014779 | Name on file | Address on file | | | | | | | |
| 14108764 | Name on file | Address on file | | | | | | | |
| 18273711 | Name on file | Address on file | | | | | | | |
| 14048223 | Name on file | Address on file | | | | | | | |
| 14074910 | Name on file | Address on file | | | | | | | |
| 13349172 | Name on file | Address on file | | | | | | | |
| 14398427 | Name on file | Address on file | | | | | | | |
| 14021023 | Name on file | Address on file | | | | | | | |
| 13502622 | Name on file | Address on file | | | | | | | |
| 13294523 | Name on file | Address on file | | | | | | | |
| 14314498 | Name on file | Address on file | | | | | | | |
| 14369515 | Name on file | Address on file | | | | | | | |
| 13400868 | Name on file | Address on file | | | | | | | |
| 13560155 | Name on file | Address on file | | | | | | | |
| 22103308 | Name on file | Address on file | | | | | | | |
| 18977151 | Name on file | Address on file | | | | | | | |
| 14446321 | Name on file | Address on file | | | | | | | |
| 13211501 | Name on file | Address on file | | | | | | | |
| 18955142 | Name on file | Address on file | | | | | | | |
| 18955142 | Name on file | Address on file | | | | | | | |
| 13291740 | Name on file | Address on file | | | | | | | |
| 13309168 | Name on file | Address on file | | | | | | | |
| 14629774 | Name on file | Address on file | | | | | | | |
| 14096199 | Name on file | Address on file | | | | | | | |
| 18294076 | Name on file | Address on file | | | | | | | |
| 14342616 | Name on file | Address on file | | | | | | | |
| 22410305 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13901103 | Name on file | Address on file | | | | | | | |
| 14199487 | Name on file | Address on file | | | | | | | |
| 22145251 | Name on file | Address on file | | | | | | | |
| 14133495 | Name on file | Address on file | | | | | | | |
| 19016683 | Name on file | Address on file | | | | | | | |
| 14398637 | Name on file | Address on file | | | | | | | |
| 13399416 | Name on file | Address on file | | | | | | | |
| 14146383 | Name on file | Address on file | | | | | | | |
| 14337043 | Name on file | Address on file | | | | | | | |
| 14253926 | Name on file | Address on file | | | | | | | |
| 14253926 | Name on file | Address on file | | | | | | | |
| 14130006 | Name on file | Address on file | | | | | | | |
| 14441044 | Name on file | Address on file | | | | | | | |
| 13857985 | Name on file | Address on file | | | | | | | |
| 14436248 | Name on file | Address on file | | | | | | | |
| 19176330 | Name on file | Address on file | | | | | | | |
| 14422686 | Name on file | Address on file | | | | | | | |
| 14280155 | Name on file | Address on file | | | | | | | |
| 14298357 | Name on file | Address on file | | | | | | | |
| 18965512 | Name on file | Address on file | | | | | | | |
| 13813779 | Name on file | Address on file | | | | | | | |
| 13813779 | Name on file | Address on file | | | | | | | |
| 13232741 | Name on file | Address on file | | | | | | | |
| 13559747 | Name on file | Address on file | | | | | | | |
| 15384173 | Name on file | Address on file | | | | | | | |
| 18981589 | Name on file | Address on file | | | | | | | |
| 13399710 | Name on file | Address on file | | | | | | | |
| 14277367 | Name on file | Address on file | | | | | | | |
| 13683739 | Name on file | Address on file | | | | | | | |
| 13683739 | Name on file | Address on file | | | | | | | |
| 13505666 | Name on file | Address on file | | | | | | | |
| 13763244 | Name on file | Address on file | | | | | | | |
| 14249942 | Name on file | Address on file | | | | | | | |
| 14259857 | Name on file | Address on file | | | | | | | |
| 14095573 | Name on file | Address on file | | | | | | | |
| 13140334 | Name on file | Address on file | | | | | | | |
| 13948263 | Name on file | Address on file | | | | | | | |
| 13960807 | Name on file | Address on file | | | | | | | |
| 13708929 | Name on file | Address on file | | | | | | | |
| 13708929 | Name on file | Address on file | | | | | | | |
| 14559945 | Name on file | Address on file | | | | | | | |
| 13615071 | Name on file | Address on file | | | | | | | |
| 13501307 | Name on file | Address on file | | | | | | | |
| 14287088 | Name on file | Address on file | | | | | | | |
| 22102366 | Name on file | Address on file | | | | | | | |
| 15376966 | Name on file | Address on file | | | | | | | |
| 13753232 | Name on file | Address on file | | | | | | | |
| 14541361 | Name on file | Address on file | | | | | | | |
| 13993090 | Name on file | Address on file | | | | | | | |
| 14019266 | Name on file | Address on file | | | | | | | |
| 13803916 | Name on file | Address on file | | | | | | | |
| 13791461 | Name on file | Address on file | | | | | | | |
| 14047131 | Name on file | Address on file | | | | | | | |
| 14047131 | Name on file | Address on file | | | | | | | |
| 14611208 | Name on file | Address on file | | | | | | | |
| 13970935 | Name on file | Address on file | | | | | | | |
| 13602832 | Name on file | Address on file | | | | | | | |
| 14176882 | Name on file | Address on file | | | | | | | |
| 14251260 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13413504 | Name on file | Address on file | | | | | | | |
| 14019503 | Name on file | Address on file | | | | | | | |
| 14366600 | Name on file | Address on file | | | | | | | |
| 14439082 | Name on file | Address on file | | | | | | | |
| 14322875 | Name on file | Address on file | | | | | | | |
| 14322805 | Name on file | Address on file | | | | | | | |
| 13858511 | Name on file | Address on file | | | | | | | |
| 13314563 | Name on file | Address on file | | | | | | | |
| 13590263 | Name on file | Address on file | | | | | | | |
| 13262158 | Name on file | Address on file | | | | | | | |
| 13806337 | Name on file | Address on file | | | | | | | |
| 14373975 | Name on file | Address on file | | | | | | | |
| 14279932 | Name on file | Address on file | | | | | | | |
| 14518999 | Name on file | Address on file | | | | | | | |
| 13385200 | Name on file | Address on file | | | | | | | |
| 13743421 | Name on file | Address on file | | | | | | | |
| 22153403 | Name on file | Address on file | | | | | | | |
| 22153404 | Name on file | Address on file | | | | | | | |
| 13434213 | Name on file | Address on file | | | | | | | |
| 14514252 | Name on file | Address on file | | | | | | | |
| 13555437 | Name on file | Address on file | | | | | | | |
| 14506255 | Name on file | Address on file | | | | | | | |
| 14240288 | Name on file | Address on file | | | | | | | |
| 13489013 | Name on file | Address on file | | | | | | | |
| 13916978 | Name on file | Address on file | | | | | | | |
| 14326249 | Name on file | Address on file | | | | | | | |
| 14038047 | Name on file | Address on file | | | | | | | |
| 14100271 | Name on file | Address on file | | | | | | | |
| 13510850 | Name on file | Address on file | | | | | | | |
| 13603768 | Name on file | Address on file | | | | | | | |
| 13589486 | Name on file | Address on file | | | | | | | |
| 14478980 | Name on file | Address on file | | | | | | | |
| 14078038 | Name on file | Address on file | | | | | | | |
| 14599915 | Name on file | Address on file | | | | | | | |
| 13269429 | Name on file | Address on file | | | | | | | |
| 14266822 | Name on file | Address on file | | | | | | | |
| 13630134 | Name on file | Address on file | | | | | | | |
| 14510911 | Name on file | Address on file | | | | | | | |
| 13509378 | Name on file | Address on file | | | | | | | |
| 13340280 | Name on file | Address on file | | | | | | | |
| 14273051 | Name on file | Address on file | | | | | | | |
| 14273051 | Name on file | Address on file | | | | | | | |
| 14252537 | Name on file | Address on file | | | | | | | |
| 18326993 | Name on file | Address on file | | | | | | | |
| 14264533 | Name on file | Address on file | | | | | | | |
| 13626730 | Name on file | Address on file | | | | | | | |
| 14187411 | Name on file | Address on file | | | | | | | |
| 14277971 | Name on file | Address on file | | | | | | | |
| 13724030 | Name on file | Address on file | | | | | | | |
| 13244307 | Name on file | Address on file | | | | | | | |
| 13958653 | Name on file | Address on file | | | | | | | |
| 14048875 | Name on file | Address on file | | | | | | | |
| 13997676 | Name on file | Address on file | | | | | | | |
| 13909844 | Name on file | Address on file | | | | | | | |
| 13944949 | Name on file | Address on file | | | | | | | |
| 14231879 | Name on file | Address on file | | | | | | | |
| 14214593 | Name on file | Address on file | | | | | | | |
| 13515635 | Name on file | Address on file | | | | | | | |
| 13162287 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13678687 | Name on file | Address on file | | | | | | | |
| 13958631 | Name on file | Address on file | | | | | | | |
| 13335762 | Name on file | Address on file | | | | | | | |
| 13608120 | Name on file | Address on file | | | | | | | |
| 14125354 | Name on file | Address on file | | | | | | | |
| 13789214 | Name on file | Address on file | | | | | | | |
| 14184683 | Name on file | Address on file | | | | | | | |
| 13886245 | Name on file | Address on file | | | | | | | |
| 14019765 | Name on file | Address on file | | | | | | | |
| 13438913 | Name on file | Address on file | | | | | | | |
| 13388335 | Name on file | Address on file | | | | | | | |
| 14191370 | Name on file | Address on file | | | | | | | |
| 13244295 | Name on file | Address on file | | | | | | | |
| 14081598 | Name on file | Address on file | | | | | | | |
| 13146490 | Name on file | Address on file | | | | | | | |
| 13930412 | Name on file | Address on file | | | | | | | |
| 14100702 | Name on file | Address on file | | | | | | | |
| 13984215 | Name on file | Address on file | | | | | | | |
| 13342973 | Name on file | Address on file | | | | | | | |
| 13290819 | Name on file | Address on file | | | | | | | |
| 14094071 | Name on file | Address on file | | | | | | | |
| 14090367 | Name on file | Address on file | | | | | | | |
| 13960793 | Name on file | Address on file | | | | | | | |
| 13724014 | Name on file | Address on file | | | | | | | |
| 13559130 | Name on file | Address on file | | | | | | | |
| 13789232 | Name on file | Address on file | | | | | | | |
| 13501329 | Name on file | Address on file | | | | | | | |
| 13248524 | Name on file | Address on file | | | | | | | |
| 13856492 | Name on file | Address on file | | | | | | | |
| 13763094 | Name on file | Address on file | | | | | | | |
| 14064276 | Name on file | Address on file | | | | | | | |
| 14255406 | Name on file | Address on file | | | | | | | |
| 13346111 | Name on file | Address on file | | | | | | | |
| 13656456 | Name on file | Address on file | | | | | | | |
| 13271752 | Name on file | Address on file | | | | | | | |
| 13372923 | Name on file | Address on file | | | | | | | |
| 13325858 | Name on file | Address on file | | | | | | | |
| 13669950 | Name on file | Address on file | | | | | | | |
| 14019731 | Name on file | Address on file | | | | | | | |
| 13677338 | Name on file | Address on file | | | | | | | |
| 13211339 | Name on file | Address on file | | | | | | | |
| 13388405 | Name on file | Address on file | | | | | | | |
| 13511110 | Name on file | Address on file | | | | | | | |
| 13839205 | Name on file | Address on file | | | | | | | |
| 13871975 | Name on file | Address on file | | | | | | | |
| 13372904 | Name on file | Address on file | | | | | | | |
| 14003036 | Name on file | Address on file | | | | | | | |
| 13247472 | Name on file | Address on file | | | | | | | |
| 13930391 | Name on file | Address on file | | | | | | | |
| 13974879 | Name on file | Address on file | | | | | | | |
| 13684759 | Name on file | Address on file | | | | | | | |
| 13608119 | Name on file | Address on file | | | | | | | |
| 13896770 | Name on file | Address on file | | | | | | | |
| 13608131 | Name on file | Address on file | | | | | | | |
| 13724028 | Name on file | Address on file | | | | | | | |
| 14276801 | Name on file | Address on file | | | | | | | |
| 14202618 | Name on file | Address on file | | | | | | | |
| 14048874 | Name on file | Address on file | | | | | | | |
| 14154480 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14187648 | Name on file | Address on file | | | | | | | |
| 14193103 | Name on file | Address on file | | | | | | | |
| 13414735 | Name on file | Address on file | | | | | | | |
| 13196370 | Name on file | Address on file | | | | | | | |
| 13617486 | Name on file | Address on file | | | | | | | |
| 13930431 | Name on file | Address on file | | | | | | | |
| 13872728 | Name on file | Address on file | | | | | | | |
| 13259521 | Name on file | Address on file | | | | | | | |
| 13370923 | Name on file | Address on file | | | | | | | |
| 13745394 | Name on file | Address on file | | | | | | | |
| 13677370 | Name on file | Address on file | | | | | | | |
| 13380226 | Name on file | Address on file | | | | | | | |
| 22155967 | Name on file | Address on file | | | | | | | |
| 14063645 | Name on file | Address on file | | | | | | | |
| 14033640 | Name on file | Address on file | | | | | | | |
| 13927564 | Name on file | Address on file | | | | | | | |
| 14016913 | Name on file | Address on file | | | | | | | |
| 13211329 | Name on file | Address on file | | | | | | | |
| 14262052 | Name on file | Address on file | | | | | | | |
| 13717940 | Name on file | Address on file | | | | | | | |
| 13924089 | Name on file | Address on file | | | | | | | |
| 13439281 | Name on file | Address on file | | | | | | | |
| 13325816 | Name on file | Address on file | | | | | | | |
| 13944955 | Name on file | Address on file | | | | | | | |
| 13762477 | Name on file | Address on file | | | | | | | |
| 13220012 | Name on file | Address on file | | | | | | | |
| 14064866 | Name on file | Address on file | | | | | | | |
| 13388014 | Name on file | Address on file | | | | | | | |
| 13971186 | Name on file | Address on file | | | | | | | |
| 13799882 | Name on file | Address on file | | | | | | | |
| 13897383 | Name on file | Address on file | | | | | | | |
| 13375443 | Name on file | Address on file | | | | | | | |
| 14113584 | Name on file | Address on file | | | | | | | |
| 14113528 | Name on file | Address on file | | | | | | | |
| 13235873 | Name on file | Address on file | | | | | | | |
| 13187663 | Name on file | Address on file | | | | | | | |
| 13375799 | Name on file | Address on file | | | | | | | |
| 14032092 | Name on file | Address on file | | | | | | | |
| 14172305 | Name on file | Address on file | | | | | | | |
| 13594067 | Name on file | Address on file | | | | | | | |
| 14138417 | Name on file | Address on file | | | | | | | |
| 14276800 | Name on file | Address on file | | | | | | | |
| 13679394 | Name on file | Address on file | | | | | | | |
| 13511560 | Name on file | Address on file | | | | | | | |
| 14064277 | Name on file | Address on file | | | | | | | |
| 13240112 | Name on file | Address on file | | | | | | | |
| 14179252 | Name on file | Address on file | | | | | | | |
| 13759737 | Name on file | Address on file | | | | | | | |
| 13891814 | Name on file | Address on file | | | | | | | |
| 14126065 | Name on file | Address on file | | | | | | | |
| 13546272 | Name on file | Address on file | | | | | | | |
| 13290582 | Name on file | Address on file | | | | | | | |
| 13348180 | Name on file | Address on file | | | | | | | |
| 13913631 | Name on file | Address on file | | | | | | | |
| 13967924 | Name on file | Address on file | | | | | | | |
| 13406513 | Name on file | Address on file | | | | | | | |
| 13297816 | Name on file | Address on file | | | | | | | |
| 13789181 | Name on file | Address on file | | | | | | | |
| 13608130 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13808387 | Name on file | Address on file | | | | | | | |
| 13395570 | Name on file | Address on file | | | | | | | |
| 13679407 | Name on file | Address on file | | | | | | | |
| 13715292 | Name on file | Address on file | | | | | | | |
| 13348165 | Name on file | Address on file | | | | | | | |
| 14100700 | Name on file | Address on file | | | | | | | |
| 13181251 | Name on file | Address on file | | | | | | | |
| 13989543 | Name on file | Address on file | | | | | | | |
| 13353867 | Name on file | Address on file | | | | | | | |
| 14145117 | Name on file | Address on file | | | | | | | |
| 13984171 | Name on file | Address on file | | | | | | | |
| 13807874 | Name on file | Address on file | | | | | | | |
| 13718558 | Name on file | Address on file | | | | | | | |
| 13939721 | Name on file | Address on file | | | | | | | |
| 14208612 | Name on file | Address on file | | | | | | | |
| 14172181 | Name on file | Address on file | | | | | | | |
| 14033639 | Name on file | Address on file | | | | | | | |
| 13273232 | Name on file | Address on file | | | | | | | |
| 13679387 | Name on file | Address on file | | | | | | | |
| 13248542 | Name on file | Address on file | | | | | | | |
| 13762465 | Name on file | Address on file | | | | | | | |
| 13498245 | Name on file | Address on file | | | | | | | |
| 13306676 | Name on file | Address on file | | | | | | | |
| 13958654 | Name on file | Address on file | | | | | | | |
| 14295360 | Name on file | Address on file | | | | | | | |
| 13277108 | Name on file | Address on file | | | | | | | |
| 13650767 | Name on file | Address on file | | | | | | | |
| 14148744 | Name on file | Address on file | | | | | | | |
| 14673883 | Name on file | Address on file | | | | | | | |
| 14239134 | Name on file | Address on file | | | | | | | |
| 13768799 | Name on file | Address on file | | | | | | | |
| 14104698 | Name on file | Address on file | | | | | | | |
| 13342994 | Name on file | Address on file | | | | | | | |
| 13143142 | Name on file | Address on file | | | | | | | |
| 13623982 | Name on file | Address on file | | | | | | | |
| 13400638 | Name on file | Address on file | | | | | | | |
| 13432567 | Name on file | Address on file | | | | | | | |
| 14272753 | Name on file | Address on file | | | | | | | |
| 13555525 | Name on file | Address on file | | | | | | | |
| 13831395 | Name on file | Address on file | | | | | | | |
| 13824607 | Name on file | Address on file | | | | | | | |
| 14047931 | Name on file | Address on file | | | | | | | |
| 13532116 | Name on file | Address on file | | | | | | | |
| 13449370 | Name on file | Address on file | | | | | | | |
| 13733238 | Name on file | Address on file | | | | | | | |
| 14040567 | Name on file | Address on file | | | | | | | |
| 13385225 | Name on file | Address on file | | | | | | | |
| 14126055 | Name on file | Address on file | | | | | | | |
| 14228428 | Name on file | Address on file | | | | | | | |
| 13417673 | Name on file | Address on file | | | | | | | |
| 13930390 | Name on file | Address on file | | | | | | | |
| 13370920 | Name on file | Address on file | | | | | | | |
| 14198215 | Name on file | Address on file | | | | | | | |
| 13555484 | Name on file | Address on file | | | | | | | |
| 13370914 | Name on file | Address on file | | | | | | | |
| 13717973 | Name on file | Address on file | | | | | | | |
| 18293570 | Name on file | Address on file | | | | | | | |
| 14468978 | Name on file | Address on file | | | | | | | |
| 13607914 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18973430 | Name on file | Address on file | | | | | | | |
| 14246741 | Name on file | Address on file | | | | | | | |
| 13400198 | Name on file | Address on file | | | | | | | |
| 15368251 | Name on file | Address on file | | | | | | | |
| 14214562 | Name on file | Address on file | | | | | | | |
| 13952078 | Name on file | Address on file | | | | | | | |
| 13418746 | Name on file | Address on file | | | | | | | |
| 13440026 | Name on file | Address on file | | | | | | | |
| 13290833 | Name on file | Address on file | | | | | | | |
| 13895137 | Name on file | Address on file | | | | | | | |
| 13231926 | Name on file | Address on file | | | | | | | |
| 14029963 | Name on file | Address on file | | | | | | | |
| 14094081 | Name on file | Address on file | | | | | | | |
| 20812906 | Name on file | Address on file | | | | | | | |
| 14241367 | Name on file | Address on file | | | | | | | |
| 13976143 | Name on file | Address on file | | | | | | | |
| 13624789 | Name on file | Address on file | | | | | | | |
| 13399411 | Name on file | Address on file | | | | | | | |
| 13577952 | Name on file | Address on file | | | | | | | |
| 14202587 | Name on file | Address on file | | | | | | | |
| 18320029 | Name on file | Address on file | | | | | | | |
| 13359812 | Name on file | Address on file | | | | | | | |
| 14061886 | Name on file | Address on file | | | | | | | |
| 13332622 | Name on file | Address on file | | | | | | | |
| 13586933 | Name on file | Address on file | | | | | | | |
| 13151674 | Name on file | Address on file | | | | | | | |
| 13516929 | Name on file | Address on file | | | | | | | |
| 13678730 | Name on file | Address on file | | | | | | | |
| 13741926 | Name on file | Address on file | | | | | | | |
| 14202598 | Name on file | Address on file | | | | | | | |
| 13274807 | Name on file | Address on file | | | | | | | |
| 13935680 | Name on file | Address on file | | | | | | | |
| 13409696 | Name on file | Address on file | | | | | | | |
| 13197045 | Name on file | Address on file | | | | | | | |
| 13220916 | Name on file | Address on file | | | | | | | |
| 13684979 | Name on file | Address on file | | | | | | | |
| 14489944 | Name on file | Address on file | | | | | | | |
| 13210147 | Name on file | Address on file | | | | | | | |
| 13244271 | Name on file | Address on file | | | | | | | |
| 13268071 | Name on file | Address on file | | | | | | | |
| 22145305 | Name on file | Address on file | | | | | | | |
| 19006690 | Name on file | Address on file | | | | | | | |
| 19006690 | Name on file | Address on file | | | | | | | |
| 13625173 | Name on file | Address on file | | | | | | | |
| 18291497 | Name on file | Address on file | | | | | | | |
| 14528003 | Name on file | Address on file | | | | | | | |
| 13928447 | Name on file | Address on file | | | | | | | |
| 20808441 | Name on file | Address on file | | | | | | | |
| 18300228 | Name on file | Address on file | | | | | | | |
| 13626719 | Name on file | Address on file | | | | | | | |
| 14242264 | Name on file | Address on file | | | | | | | |
| 14025041 | Name on file | Address on file | | | | | | | |
| 13335190 | Name on file | Address on file | | | | | | | |
| 13335190 | Name on file | Address on file | | | | | | | |
| 13289916 | Name on file | Address on file | | | | | | | |
| 18969519 | Name on file | Address on file | | | | | | | |
| 18939688 | Name on file | Address on file | | | | | | | |
| 13443179 | Name on file | Address on file | | | | | | | |
| 13298201 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13798133 | Name on file | Address on file | | | | | | | |
| 13891111 | Name on file | Address on file | | | | | | | |
| 18956602 | Diamond Family Investments LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13242866 | Name on file | Address on file | | | | | | | |
| 13294164 | Name on file | Address on file | | | | | | | |
| 14518067 | Name on file | Address on file | | | | | | | |
| 13616433 | Name on file | Address on file | | | | | | | |
| 13484645 | Name on file | Address on file | | | | | | | |
| 13461892 | Name on file | Address on file | | | | | | | |
| 13487377 | Name on file | Address on file | | | | | | | |
| 13836776 | Name on file | Address on file | | | | | | | |
| 14429007 | Name on file | Address on file | | | | | | | |
| 14482239 | Name on file | Address on file | | | | | | | |
| 13295388 | Name on file | Address on file | | | | | | | |
| 13295388 | Name on file | Address on file | | | | | | | |
| 13520107 | Name on file | Address on file | | | | | | | |
| 14356772 | Name on file | Address on file | | | | | | | |
| 14356772 | Name on file | Address on file | | | | | | | |
| 13741830 | Name on file | Address on file | | | | | | | |
| 14033137 | Name on file | Address on file | | | | | | | |
| 13377054 | Name on file | Address on file | | | | | | | |
| 13331490 | Name on file | Address on file | | | | | | | |
| 13597432 | Name on file | Address on file | | | | | | | |
| 14370915 | Name on file | Address on file | | | | | | | |
| 14467361 | Name on file | Address on file | | | | | | | |
| 13372470 | Name on file | Address on file | | | | | | | |
| 13859891 | Name on file | Address on file | | | | | | | |
| 14596219 | Name on file | Address on file | | | | | | | |
| 13170632 | Name on file | Address on file | | | | | | | |
| 13481866 | Name on file | Address on file | | | | | | | |
| 13756477 | Name on file | Address on file | | | | | | | |
| 18936944 | Name on file | Address on file | | | | | | | |
| 14244074 | Name on file | Address on file | | | | | | | |
| 14634130 | Name on file | Address on file | | | | | | | |
| 14435053 | Name on file | Address on file | | | | | | | |
| 15377629 | Name on file | Address on file | | | | | | | |
| 14636502 | Name on file | Address on file | | | | | | | |
| 14589711 | Name on file | Address on file | | | | | | | |
| 13275697 | Name on file | Address on file | | | | | | | |
| 13275697 | Name on file | Address on file | | | | | | | |
| 14191723 | Name on file | Address on file | | | | | | | |
| 14236923 | Name on file | Address on file | | | | | | | |
| 18244336 | Name on file | Address on file | | | | | | | |
| 18244336 | Name on file | Address on file | | | | | | | |
| 13356569 | Name on file | Address on file | | | | | | | |
| 14279126 | Name on file | Address on file | | | | | | | |
| 13790453 | Name on file | Address on file | | | | | | | |
| 13790453 | Name on file | Address on file | | | | | | | |
| 13655398 | Name on file | Address on file | | | | | | | |
| 14639615 | Name on file | Address on file | | | | | | | |
| 13691708 | Name on file | Address on file | | | | | | | |
| 18955034 | Name on file | Address on file | | | | | | | |
| 13319824 | Name on file | Address on file | | | | | | | |
| 13589587 | Name on file | Address on file | | | | | | | |
| 13596640 | Name on file | Address on file | | | | | | | |
| 13596640 | Name on file | Address on file | | | | | | | |
| 19009656 | Name on file | Address on file | | | | | | | |
| 13136684 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13510815 | Name on file | Address on file | | | | | | | |
| 13879449 | Name on file | Address on file | | | | | | | |
| 13487237 | Name on file | Address on file | | | | | | | |
| 13487237 | Name on file | Address on file | | | | | | | |
| 13349025 | Name on file | Address on file | | | | | | | |
| 14251166 | Name on file | Address on file | | | | | | | |
| 14367697 | Name on file | Address on file | | | | | | | |
| 12649992 | Name on file | Address on file | | | | | | | |
| 13438730 | Name on file | Address on file | | | | | | | |
| 13906237 | Name on file | Address on file | | | | | | | |
| 13775691 | Name on file | Address on file | | | | | | | |
| 14593371 | Name on file | Address on file | | | | | | | |
| 13994715 | Name on file | Address on file | | | | | | | |
| 13249931 | Name on file | Address on file | | | | | | | |
| 14025854 | Name on file | Address on file | | | | | | | |
| 14025854 | Name on file | Address on file | | | | | | | |
| 13789167 | Name on file | Address on file | | | | | | | |
| 18328442 | Name on file | Address on file | | | | | | | |
| 14092592 | Name on file | Address on file | | | | | | | |
| 13703332 | Name on file | Address on file | | | | | | | |
| 13601397 | Name on file | Address on file | | | | | | | |
| 13864106 | Name on file | Address on file | | | | | | | |
| 14054898 | Name on file | Address on file | | | | | | | |
| 14219721 | Name on file | Address on file | | | | | | | |
| 14057345 | Name on file | Address on file | | | | | | | |
| 13761486 | Name on file | Address on file | | | | | | | |
| 15367100 | Name on file | Address on file | | | | | | | |
| 13364172 | Name on file | Address on file | | | | | | | |
| 13950817 | Name on file | Address on file | | | | | | | |
| 14200403 | Name on file | Address on file | | | | | | | |
| 13308832 | Name on file | Address on file | | | | | | | |
| 13753168 | Name on file | Address on file | | | | | | | |
| 14143774 | Name on file | Address on file | | | | | | | |
| 14143774 | Name on file | Address on file | | | | | | | |
| 14201514 | Name on file | Address on file | | | | | | | |
| 14314282 | Name on file | Address on file | | | | | | | |
| 14513112 | Name on file | Address on file | | | | | | | |
| 13836929 | Name on file | Address on file | | | | | | | |
| 13141824 | Name on file | Address on file | | | | | | | |
| 13838003 | Name on file | Address on file | | | | | | | |
| 14614954 | Name on file | Address on file | | | | | | | |
| 13788217 | Name on file | Address on file | | | | | | | |
| 13485475 | Name on file | Address on file | | | | | | | |
| 14239684 | Name on file | Address on file | | | | | | | |
| 14448046 | Name on file | Address on file | | | | | | | |
| 14189272 | Name on file | Address on file | | | | | | | |
| 14442620 | Name on file | Address on file | | | | | | | |
| 13702168 | Name on file | Address on file | | | | | | | |
| 13702168 | Name on file | Address on file | | | | | | | |
| 13551401 | Name on file | Address on file | | | | | | | |
| 14287039 | Name on file | Address on file | | | | | | | |
| 14240013 | Name on file | Address on file | | | | | | | |
| 13659509 | Name on file | Address on file | | | | | | | |
| 13298147 | Name on file | Address on file | | | | | | | |
| 13213756 | Name on file | Address on file | | | | | | | |
| 13508147 | Name on file | Address on file | | | | | | | |
| 13512459 | Name on file | Address on file | | | | | | | |
| 13626126 | Name on file | Address on file | | | | | | | |
| 14675244 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14362520 | Name on file | Address on file | | | | | | | |
| 13846850 | Name on file | Address on file | | | | | | | |
| 14080661 | Name on file | Address on file | | | | | | | |
| 13918653 | Name on file | Address on file | | | | | | | |
| 13884825 | Name on file | Address on file | | | | | | | |
| 13884825 | Name on file | Address on file | | | | | | | |
| 14218082 | Name on file | Address on file | | | | | | | |
| 13291436 | Name on file | Address on file | | | | | | | |
| 13968493 | Name on file | Address on file | | | | | | | |
| 13690625 | Name on file | Address on file | | | | | | | |
| 13738146 | Name on file | Address on file | | | | | | | |
| 13838150 | Name on file | Address on file | | | | | | | |
| 13851242 | Name on file | Address on file | | | | | | | |
| 13871767 | Name on file | Address on file | | | | | | | |
| 13293078 | Name on file | Address on file | | | | | | | |
| 13807588 | Name on file | Address on file | | | | | | | |
| 13579201 | Name on file | Address on file | | | | | | | |
| 14133549 | Name on file | Address on file | | | | | | | |
| 14286185 | Name on file | Address on file | | | | | | | |
| 13710058 | Name on file | Address on file | | | | | | | |
| 13637749 | Name on file | Address on file | | | | | | | |
| 13864382 | Name on file | Address on file | | | | | | | |
| 14527548 | Name on file | Address on file | | | | | | | |
| 14256614 | Name on file | Address on file | | | | | | | |
| 14601370 | Name on file | Address on file | | | | | | | |
| 13548150 | Name on file | Address on file | | | | | | | |
| 13548150 | Name on file | Address on file | | | | | | | |
| 13453740 | Name on file | Address on file | | | | | | | |
| 13453740 | Name on file | Address on file | | | | | | | |
| 13492078 | Name on file | Address on file | | | | | | | |
| 13869889 | Name on file | Address on file | | | | | | | |
| 13869889 | Name on file | Address on file | | | | | | | |
| 13296865 | Name on file | Address on file | | | | | | | |
| 13745948 | Name on file | Address on file | | | | | | | |
| 18266820 | Name on file | Address on file | | | | | | | |
| 13657740 | Name on file | Address on file | | | | | | | |
| 13863915 | Name on file | Address on file | | | | | | | |
| 13301237 | Name on file | Address on file | | | | | | | |
| 13302660 | Name on file | Address on file | | | | | | | |
| 13966895 | Name on file | Address on file | | | | | | | |
| 13352802 | Name on file | Address on file | | | | | | | |
| 18328925 | Name on file | Address on file | | | | | | | |
| 14662394 | Name on file | Address on file | | | | | | | |
| 18945267 | Name on file | Address on file | | | | | | | |
| 13817139 | Name on file | Address on file | | | | | | | |
| 18255391 | Name on file | Address on file | | | | | | | |
| 18264084 | Name on file | Address on file | | | | | | | |
| 18264083 | Name on file | Address on file | | | | | | | |
| 13371880 | Name on file | Address on file | | | | | | | |
| 13954213 | Name on file | Address on file | | | | | | | |
| 14609768 | Name on file | Address on file | | | | | | | |
| 13460052 | Name on file | Address on file | | | | | | | |
| 13279921 | Name on file | Address on file | | | | | | | |
| 18267940 | Name on file | Address on file | | | | | | | |
| 13466218 | Name on file | Address on file | | | | | | | |
| 14090394 | Name on file | Address on file | | | | | | | |
| 13334677 | Name on file | Address on file | | | | | | | |
| 14044612 | Name on file | Address on file | | | | | | | |
| 13923692 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18978571 | Name on file | Address on file | | | | | | | |
| 13838750 | Name on file | Address on file | | | | | | | |
| 13548048 | Name on file | Address on file | | | | | | | |
| 13219696 | Name on file | Address on file | | | | | | | |
| 13473811 | Name on file | Address on file | | | | | | | |
| 13444519 | Name on file | Address on file | | | | | | | |
| 13338398 | Name on file | Address on file | | | | | | | |
| 13860428 | Name on file | Address on file | | | | | | | |
| 15388063 | Name on file | Address on file | | | | | | | |
| 14238504 | Name on file | Address on file | | | | | | | |
| 14309343 | Name on file | Address on file | | | | | | | |
| 13608878 | Name on file | Address on file | | | | | | | |
| 13608878 | Name on file | Address on file | | | | | | | |
| 14065541 | Name on file | Address on file | | | | | | | |
| 13772344 | Name on file | Address on file | | | | | | | |
| 14676972 | Name on file | Address on file | | | | | | | |
| 14009729 | Name on file | Address on file | | | | | | | |
| 14045137 | Name on file | Address on file | | | | | | | |
| 13952007 | Name on file | Address on file | | | | | | | |
| 13225835 | Name on file | Address on file | | | | | | | |
| 14142222 | Name on file | Address on file | | | | | | | |
| 13694567 | Name on file | Address on file | | | | | | | |
| 14162175 | Name on file | Address on file | | | | | | | |
| 20643126 | Name on file | Address on file | | | | | | | |
| 13872188 | Name on file | Address on file | | | | | | | |
| 13519255 | Name on file | Address on file | | | | | | | |
| 13998722 | Name on file | Address on file | | | | | | | |
| 13249893 | Name on file | Address on file | | | | | | | |
| 14538787 | Name on file | Address on file | | | | | | | |
| 13694843 | Name on file | Address on file | | | | | | | |
| 14081119 | Name on file | Address on file | | | | | | | |
| 18251424 | Name on file | Address on file | | | | | | | |
| 13844382 | Name on file | Address on file | | | | | | | |
| 14043254 | Name on file | Address on file | | | | | | | |
| 13298809 | Name on file | Address on file | | | | | | | |
| 13570026 | Name on file | Address on file | | | | | | | |
| 14047673 | Name on file | Address on file | | | | | | | |
| 14452703 | Name on file | Address on file | | | | | | | |
| 13718848 | Name on file | Address on file | | | | | | | |
| 14344499 | Name on file | Address on file | | | | | | | |
| 13156750 | Name on file | Address on file | | | | | | | |
| 14583707 | Name on file | Address on file | | | | | | | |
| 13626257 | Name on file | Address on file | | | | | | | |
| 13647038 | Name on file | Address on file | | | | | | | |
| 14028772 | Name on file | Address on file | | | | | | | |
| 13428187 | Name on file | Address on file | | | | | | | |
| 13719997 | Name on file | Address on file | | | | | | | |
| 13715478 | Name on file | Address on file | | | | | | | |
| 13515582 | Name on file | Address on file | | | | | | | |
| 13636280 | Name on file | Address on file | | | | | | | |
| 13609052 | Name on file | Address on file | | | | | | | |
| 13181473 | Name on file | Address on file | | | | | | | |
| 13181473 | Name on file | Address on file | | | | | | | |
| 14229292 | Name on file | Address on file | | | | | | | |
| 14229292 | Name on file | Address on file | | | | | | | |
| 13306239 | Name on file | Address on file | | | | | | | |
| 14213022 | Name on file | Address on file | | | | | | | |
| 14108225 | Name on file | Address on file | | | | | | | |
| 13634697 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13805161 | Name on file | Address on file | | | | | | | |
| 13978362 | Name on file | Address on file | | | | | | | |
| 14500924 | Name on file | Address on file | | | | | | | |
| 22154706 | Name on file | Address on file | | | | | | | |
| 22154707 | Name on file | Address on file | | | | | | | |
| 13515348 | Name on file | Address on file | | | | | | | |
| 14331218 | Name on file | Address on file | | | | | | | |
| 14622061 | Name on file | Address on file | | | | | | | |
| 13948226 | Name on file | Address on file | | | | | | | |
| 14282523 | Name on file | Address on file | | | | | | | |
| 15381978 | Name on file | Address on file | | | | | | | |
| 15388426 | Name on file | Address on file | | | | | | | |
| 13424347 | Name on file | Address on file | | | | | | | |
| 13141426 | Name on file | Address on file | | | | | | | |
| 18949160 | Name on file | Address on file | | | | | | | |
| 13738811 | Name on file | Address on file | | | | | | | |
| 13323096 | Name on file | Address on file | | | | | | | |
| 13154260 | Name on file | Address on file | | | | | | | |
| 18264716 | Name on file | Address on file | | | | | | | |
| 13738812 | Name on file | Address on file | | | | | | | |
| 13384366 | Name on file | Address on file | | | | | | | |
| 14158339 | Name on file | Address on file | | | | | | | |
| 13250022 | Name on file | Address on file | | | | | | | |
| 14235572 | Name on file | Address on file | | | | | | | |
| 13594072 | Name on file | Address on file | | | | | | | |
| 14310768 | Name on file | Address on file | | | | | | | |
| 14603114 | Name on file | Address on file | | | | | | | |
| 14245133 | Name on file | Address on file | | | | | | | |
| 14533639 | Name on file | Address on file | | | | | | | |
| 13733240 | Name on file | Address on file | | | | | | | |
| 14283399 | Name on file | Address on file | | | | | | | |
| 13656135 | Name on file | Address on file | | | | | | | |
| 14346545 | Name on file | Address on file | | | | | | | |
| 13638255 | Name on file | Address on file | | | | | | | |
| 13638255 | Name on file | Address on file | | | | | | | |
| 14268762 | Name on file | Address on file | | | | | | | |
| 14268762 | Name on file | Address on file | | | | | | | |
| 14338900 | Name on file | Address on file | | | | | | | |
| 13501787 | Name on file | Address on file | | | | | | | |
| 13656081 | Name on file | Address on file | | | | | | | |
| 13532141 | Name on file | Address on file | | | | | | | |
| 13963112 | Name on file | Address on file | | | | | | | |
| 13596097 | Name on file | Address on file | | | | | | | |
| 14161092 | Name on file | Address on file | | | | | | | |
| 14161092 | Name on file | Address on file | | | | | | | |
| 13662578 | Name on file | Address on file | | | | | | | |
| 13181488 | Name on file | Address on file | | | | | | | |
| 13181488 | Name on file | Address on file | | | | | | | |
| 14597935 | Name on file | Address on file | | | | | | | |
| 14111420 | Name on file | Address on file | | | | | | | |
| 14580064 | Name on file | Address on file | | | | | | | |
| 14580064 | Name on file | Address on file | | | | | | | |
| 18947258 | Name on file | Address on file | | | | | | | |
| 13532899 | Name on file | Address on file | | | | | | | |
| 13664145 | Name on file | Address on file | | | | | | | |
| 13712210 | Name on file | Address on file | | | | | | | |
| 13205860 | Name on file | Address on file | | | | | | | |
| 13453141 | Name on file | Address on file | | | | | | | |
| 13744691 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13432635 | Name on file | Address on file | | | | | | | |
| 13141391 | Name on file | Address on file | | | | | | | |
| 13141391 | Name on file | Address on file | | | | | | | |
| 14324304 | Name on file | Address on file | | | | | | | |
| 13606455 | Name on file | Address on file | | | | | | | |
| 14166425 | Name on file | Address on file | | | | | | | |
| 13203906 | Name on file | Address on file | | | | | | | |
| 13203906 | Name on file | Address on file | | | | | | | |
| 18242415 | Name on file | Address on file | | | | | | | |
| 13904120 | Name on file | Address on file | | | | | | | |
| 14000997 | Name on file | Address on file | | | | | | | |
| 13903579 | Name on file | Address on file | | | | | | | |
| 13796063 | Name on file | Address on file | | | | | | | |
| 13523390 | Name on file | Address on file | | | | | | | |
| 13770403 | Name on file | Address on file | | | | | | | |
| 13316398 | Name on file | Address on file | | | | | | | |
| 13899534 | Name on file | Address on file | | | | | | | |
| 13899534 | Name on file | Address on file | | | | | | | |
| 13502436 | Name on file | Address on file | | | | | | | |
| 13655063 | Name on file | Address on file | | | | | | | |
| 13245443 | Name on file | Address on file | | | | | | | |
| 13235685 | Name on file | Address on file | | | | | | | |
| 13293069 | Name on file | Address on file | | | | | | | |
| 14068579 | Name on file | Address on file | | | | | | | |
| 13660598 | Name on file | Address on file | | | | | | | |
| 14007026 | Name on file | Address on file | | | | | | | |
| 13425725 | Name on file | Address on file | | | | | | | |
| 13911674 | Name on file | Address on file | | | | | | | |
| 13739022 | Name on file | Address on file | | | | | | | |
| 13836302 | Name on file | Address on file | | | | | | | |
| 14057637 | Name on file | Address on file | | | | | | | |
| 13361897 | Name on file | Address on file | | | | | | | |
| 18254383 | Name on file | Address on file | | | | | | | |
| 18310620 | Name on file | Address on file | | | | | | | |
| 18999076 | Name on file | Address on file | | | | | | | |
| 15359787 | Name on file | Address on file | | | | | | | |
| 13691998 | Name on file | Address on file | | | | | | | |
| 13420239 | Name on file | Address on file | | | | | | | |
| 14332245 | Name on file | Address on file | | | | | | | |
| 13292018 | Name on file | Address on file | | | | | | | |
| 13313483 | Name on file | Address on file | | | | | | | |
| 14560590 | Name on file | Address on file | | | | | | | |
| 18966460 | Name on file | Address on file | | | | | | | |
| 18966460 | Name on file | Address on file | | | | | | | |
| 13846488 | Name on file | Address on file | | | | | | | |
| 14386483 | Name on file | Address on file | | | | | | | |
| 13568303 | Name on file | Address on file | | | | | | | |
| 14215716 | Name on file | Address on file | | | | | | | |
| 13401745 | Name on file | Address on file | | | | | | | |
| 14076078 | Name on file | Address on file | | | | | | | |
| 19008969 | Name on file | Address on file | | | | | | | |
| 13429030 | Name on file | Address on file | | | | | | | |
| 13721232 | Name on file | Address on file | | | | | | | |
| 13355785 | Name on file | Address on file | | | | | | | |
| 13783520 | Name on file | Address on file | | | | | | | |
| 14612127 | Name on file | Address on file | | | | | | | |
| 13295267 | Name on file | Address on file | | | | | | | |
| 13753120 | Name on file | Address on file | | | | | | | |
| 13373184 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18298779 | Name on file | Address on file | | | | | | | |
| 13503478 | Name on file | Address on file | | | | | | | |
| 14030643 | Name on file | Address on file | | | | | | | |
| 14215139 | Name on file | Address on file | | | | | | | |
| 13569545 | Name on file | Address on file | | | | | | | |
| 13367191 | Name on file | Address on file | | | | | | | |
| 15365584 | Name on file | Address on file | | | | | | | |
| 13896594 | Name on file | Address on file | | | | | | | |
| 13896594 | Name on file | Address on file | | | | | | | |
| 14558129 | Name on file | Address on file | | | | | | | |
| 14347748 | Name on file | Address on file | | | | | | | |
| 13383504 | Name on file | Address on file | | | | | | | |
| 13242452 | Name on file | Address on file | | | | | | | |
| 13668265 | Name on file | Address on file | | | | | | | |
| 15383935 | Name on file | Address on file | | | | | | | |
| 14210775 | Name on file | Address on file | | | | | | | |
| 13665973 | Name on file | Address on file | | | | | | | |
| 13167068 | Name on file | Address on file | | | | | | | |
| 13491128 | Name on file | Address on file | | | | | | | |
| 13178954 | Name on file | Address on file | | | | | | | |
| 13603748 | Name on file | Address on file | | | | | | | |
| 13423553 | Name on file | Address on file | | | | | | | |
| 13456262 | Name on file | Address on file | | | | | | | |
| 13353029 | Name on file | Address on file | | | | | | | |
| 14466223 | Name on file | Address on file | | | | | | | |
| 14466223 | Name on file | Address on file | | | | | | | |
| 13496652 | Name on file | Address on file | | | | | | | |
| 14310357 | Name on file | Address on file | | | | | | | |
| 13608082 | Name on file | Address on file | | | | | | | |
| 13211324 | Name on file | Address on file | | | | | | | |
| 14126710 | Name on file | Address on file | | | | | | | |
| 13256663 | Name on file | Address on file | | | | | | | |
| 13324142 | Name on file | Address on file | | | | | | | |
| 13149029 | Name on file | Address on file | | | | | | | |
| 13989495 | Name on file | Address on file | | | | | | | |
| 13718593 | Name on file | Address on file | | | | | | | |
| 14100657 | Name on file | Address on file | | | | | | | |
| 13943382 | Name on file | Address on file | | | | | | | |
| 14196553 | Name on file | Address on file | | | | | | | |
| 13715260 | Name on file | Address on file | | | | | | | |
| 14196582 | Name on file | Address on file | | | | | | | |
| 14246374 | Name on file | Address on file | | | | | | | |
| 13596963 | Name on file | Address on file | | | | | | | |
| 13733241 | Name on file | Address on file | | | | | | | |
| 13724045 | Name on file | Address on file | | | | | | | |
| 13168901 | Name on file | Address on file | | | | | | | |
| 13775786 | Name on file | Address on file | | | | | | | |
| 13799922 | Name on file | Address on file | | | | | | | |
| 14042752 | Name on file | Address on file | | | | | | | |
| 13488897 | Name on file | Address on file | | | | | | | |
| 13289233 | Name on file | Address on file | | | | | | | |
| 13233137 | Name on file | Address on file | | | | | | | |
| 14262092 | Name on file | Address on file | | | | | | | |
| 14658321 | Name on file | Address on file | | | | | | | |
| 13477730 | Name on file | Address on file | | | | | | | |
| 13377250 | Name on file | Address on file | | | | | | | |
| 13989548 | Name on file | Address on file | | | | | | | |
| 14595533 | Name on file | Address on file | | | | | | | |
| 14595988 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13739507 | Name on file | Address on file | | | | | | | |
| 13555859 | Name on file | Address on file | | | | | | | |
| 13492058 | Name on file | Address on file | | | | | | | |
| 14011629 | Name on file | Address on file | | | | | | | |
| 13517716 | Name on file | Address on file | | | | | | | |
| 14151646 | Name on file | Address on file | | | | | | | |
| 13854601 | Name on file | Address on file | | | | | | | |
| 13246413 | Name on file | Address on file | | | | | | | |
| 13481682 | Name on file | Address on file | | | | | | | |
| 13171823 | Name on file | Address on file | | | | | | | |
| 13344236 | Name on file | Address on file | | | | | | | |
| 13525322 | Name on file | Address on file | | | | | | | |
| 13249777 | Name on file | Address on file | | | | | | | |
| 13844699 | Name on file | Address on file | | | | | | | |
| 13913821 | Name on file | Address on file | | | | | | | |
| 13658475 | Name on file | Address on file | | | | | | | |
| 13401183 | Name on file | Address on file | | | | | | | |
| 13243439 | Name on file | Address on file | | | | | | | |
| 13688471 | Name on file | Address on file | | | | | | | |
| 13939388 | Name on file | Address on file | | | | | | | |
| 18952313 | Name on file | Address on file | | | | | | | |
| 13254892 | Name on file | Address on file | | | | | | | |
| 13254892 | Name on file | Address on file | | | | | | | |
| 13684739 | Name on file | Address on file | | | | | | | |
| 13568754 | Name on file | Address on file | | | | | | | |
| 13325805 | Name on file | Address on file | | | | | | | |
| 14187827 | Name on file | Address on file | | | | | | | |
| 13336641 | Name on file | Address on file | | | | | | | |
| 14664323 | Name on file | Address on file | | | | | | | |
| 14063573 | Name on file | Address on file | | | | | | | |
| 14094027 | Name on file | Address on file | | | | | | | |
| 13516918 | Name on file | Address on file | | | | | | | |
| 13332620 | Name on file | Address on file | | | | | | | |
| 13762984 | Name on file | Address on file | | | | | | | |
| 13871915 | Name on file | Address on file | | | | | | | |
| 13852717 | Name on file | Address on file | | | | | | | |
| 18250426 | Name on file | Address on file | | | | | | | |
| 13847596 | Name on file | Address on file | | | | | | | |
| 13414868 | Name on file | Address on file | | | | | | | |
| 14147636 | Name on file | Address on file | | | | | | | |
| 13352329 | Name on file | Address on file | | | | | | | |
| 14018238 | Name on file | Address on file | | | | | | | |
| 14609335 | Name on file | Address on file | | | | | | | |
| 14609335 | Name on file | Address on file | | | | | | | |
| 14629629 | Name on file | Address on file | | | | | | | |
| 13909807 | Name on file | Address on file | | | | | | | |
| 14162760 | Name on file | Address on file | | | | | | | |
| 14162760 | Name on file | Address on file | | | | | | | |
| 13654527 | Name on file | Address on file | | | | | | | |
| 14207588 | Name on file | Address on file | | | | | | | |
| 14442509 | Name on file | Address on file | | | | | | | |
| 18966809 | Name on file | Address on file | | | | | | | |
| 13998687 | Name on file | Address on file | | | | | | | |
| 13374426 | Name on file | Address on file | | | | | | | |
| 13473300 | Name on file | Address on file | | | | | | | |
| 13397126 | Name on file | Address on file | | | | | | | |
| 13274756 | Name on file | Address on file | | | | | | | |
| 13447586 | Name on file | Address on file | | | | | | | |
| 13574903 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15379781 | Name on file | Address on file | | | | | | | |
| 13623099 | Name on file | Address on file | | | | | | | |
| 13662941 | Name on file | Address on file | | | | | | | |
| 13795145 | Name on file | Address on file | | | | | | | |
| 14473014 | Name on file | Address on file | | | | | | | |
| 14473014 | Name on file | Address on file | | | | | | | |
| 14411773 | Name on file | Address on file | | | | | | | |
| 13451067 | Name on file | Address on file | | | | | | | |
| 13307621 | Name on file | Address on file | | | | | | | |
| 13307621 | Name on file | Address on file | | | | | | | |
| 13697247 | Name on file | Address on file | | | | | | | |
| 15376246 | Name on file | Address on file | | | | | | | |
| 14244432 | Name on file | Address on file | | | | | | | |
| 15371596 | Name on file | Address on file | | | | | | | |
| 14294868 | Name on file | Address on file | | | | | | | |
| 14294868 | Name on file | Address on file | | | | | | | |
| 15392555 | Name on file | Address on file | | | | | | | |
| 14241945 | Name on file | Address on file | | | | | | | |
| 14241945 | Name on file | Address on file | | | | | | | |
| 13630122 | Name on file | Address on file | | | | | | | |
| 13787994 | Name on file | Address on file | | | | | | | |
| 15405290 | Name on file | Address on file | | | | | | | |
| 13830906 | Name on file | Address on file | | | | | | | |
| 15396242 | Name on file | Address on file | | | | | | | |
| 18985043 | Name on file | Address on file | | | | | | | |
| 13859309 | Name on file | Address on file | | | | | | | |
| 14415658 | Name on file | Address on file | | | | | | | |
| 14415658 | Name on file | Address on file | | | | | | | |
| 15380846 | Name on file | Address on file | | | | | | | |
| 14046982 | Name on file | Address on file | | | | | | | |
| 14187203 | Name on file | Address on file | | | | | | | |
| 13139774 | Name on file | Address on file | | | | | | | |
| 13139774 | Name on file | Address on file | | | | | | | |
| 14244388 | Name on file | Address on file | | | | | | | |
| 13380037 | Name on file | Address on file | | | | | | | |
| 13236510 | Name on file | Address on file | | | | | | | |
| 15400177 | Name on file | Address on file | | | | | | | |
| 13750213 | Name on file | Address on file | | | | | | | |
| 13714397 | Name on file | Address on file | | | | | | | |
| 15406684 | Name on file | Address on file | | | | | | | |
| 13532693 | Name on file | Address on file | | | | | | | |
| 13534851 | Name on file | Address on file | | | | | | | |
| 15404353 | Name on file | Address on file | | | | | | | |
| 14353472 | Name on file | Address on file | | | | | | | |
| 19020214 | Name on file | Address on file | | | | | | | |
| 13149841 | Name on file | Address on file | | | | | | | |
| 13137395 | Name on file | Address on file | | | | | | | |
| 13137395 | Name on file | Address on file | | | | | | | |
| 14264178 | Name on file | Address on file | | | | | | | |
| 14187400 | Name on file | Address on file | | | | | | | |
| 13846376 | Name on file | Address on file | | | | | | | |
| 13943762 | Name on file | Address on file | | | | | | | |
| 14560322 | Name on file | Address on file | | | | | | | |
| 14560322 | Name on file | Address on file | | | | | | | |
| 15360486 | Name on file | Address on file | | | | | | | |
| 13926816 | Name on file | Address on file | | | | | | | |
| 13778953 | Name on file | Address on file | | | | | | | |
| 14162032 | Name on file | Address on file | | | | | | | |
| 13626282 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13626282 | Name on file | Address on file | | | | | | | |
| 13952228 | Name on file | Address on file | | | | | | | |
| 13337289 | Name on file | Address on file | | | | | | | |
| 13817457 | Name on file | Address on file | | | | | | | |
| 14059175 | Name on file | Address on file | | | | | | | |
| 13952072 | Name on file | Address on file | | | | | | | |
| 13494216 | Name on file | Address on file | | | | | | | |
| 13839169 | Name on file | Address on file | | | | | | | |
| 15378775 | Name on file | Address on file | | | | | | | |
| 15400097 | Name on file | Address on file | | | | | | | |
| 13318182 | Name on file | Address on file | | | | | | | |
| 14286554 | Name on file | Address on file | | | | | | | |
| 14187754 | Name on file | Address on file | | | | | | | |
| 15392073 | Name on file | Address on file | | | | | | | |
| 14113649 | Name on file | Address on file | | | | | | | |
| 14418206 | Name on file | Address on file | | | | | | | |
| 13681016 | Name on file | Address on file | | | | | | | |
| 14401876 | Name on file | Address on file | | | | | | | |
| 14059790 | Name on file | Address on file | | | | | | | |
| 13689891 | Name on file | Address on file | | | | | | | |
| 15555726 | Name on file | Address on file | | | | | | | |
| 14473671 | Name on file | Address on file | | | | | | | |
| 14001534 | Name on file | Address on file | | | | | | | |
| 14001534 | Name on file | Address on file | | | | | | | |
| 15400707 | Name on file | Address on file | | | | | | | |
| 15367886 | Name on file | Address on file | | | | | | | |
| 13182499 | Name on file | Address on file | | | | | | | |
| 13581665 | Name on file | Address on file | | | | | | | |
| 14266749 | Name on file | Address on file | | | | | | | |
| 14407761 | Name on file | Address on file | | | | | | | |
| 14067839 | Name on file | Address on file | | | | | | | |
| 13570120 | Name on file | Address on file | | | | | | | |
| 15362713 | Name on file | Address on file | | | | | | | |
| 15362713 | Name on file | Address on file | | | | | | | |
| 13921317 | Name on file | Address on file | | | | | | | |
| 13851100 | Name on file | Address on file | | | | | | | |
| 14192298 | Name on file | Address on file | | | | | | | |
| 14053983 | Name on file | Address on file | | | | | | | |
| 18328378 | Name on file | Address on file | | | | | | | |
| 13449339 | Name on file | Address on file | | | | | | | |
| 13612012 | Name on file | Address on file | | | | | | | |
| 13565278 | Name on file | Address on file | | | | | | | |
| 13235931 | Name on file | Address on file | | | | | | | |
| 14237120 | Name on file | Address on file | | | | | | | |
| 13400524 | Name on file | Address on file | | | | | | | |
| 15362585 | Name on file | Address on file | | | | | | | |
| 14609741 | Name on file | Address on file | | | | | | | |
| 14626967 | Name on file | Address on file | | | | | | | |
| 14295502 | Name on file | Address on file | | | | | | | |
| 13749933 | Name on file | Address on file | | | | | | | |
| 14232015 | Name on file | Address on file | | | | | | | |
| 13484804 | Name on file | Address on file | | | | | | | |
| 13963360 | Name on file | Address on file | | | | | | | |
| 13436186 | Name on file | Address on file | | | | | | | |
| 15381736 | Name on file | Address on file | | | | | | | |
| 14579493 | Name on file | Address on file | | | | | | | |
| 14579493 | Name on file | Address on file | | | | | | | |
| 14645449 | Name on file | Address on file | | | | | | | |
| 14645449 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14476950 | Name on file | Address on file | | | | | | | |
| 15388975 | Name on file | Address on file | | | | | | | |
| 14493503 | Name on file | Address on file | | | | | | | |
| 13820749 | Name on file | Address on file | | | | | | | |
| 14640705 | Name on file | Address on file | | | | | | | |
| 13404416 | Name on file | Address on file | | | | | | | |
| 14618512 | Name on file | Address on file | | | | | | | |
| 13446098 | Name on file | Address on file | | | | | | | |
| 14423742 | Name on file | Address on file | | | | | | | |
| 13429318 | Name on file | Address on file | | | | | | | |
| 14095654 | Name on file | Address on file | | | | | | | |
| 13601400 | Name on file | Address on file | | | | | | | |
| 14626494 | Name on file | Address on file | | | | | | | |
| 14297712 | Name on file | Address on file | | | | | | | |
| 13399700 | Name on file | Address on file | | | | | | | |
| 13318822 | Name on file | Address on file | | | | | | | |
| 14605438 | Name on file | Address on file | | | | | | | |
| 13856583 | Name on file | Address on file | | | | | | | |
| 13310992 | Name on file | Address on file | | | | | | | |
| 13984502 | Name on file | Address on file | | | | | | | |
| 13681949 | Name on file | Address on file | | | | | | | |
| 15380385 | Name on file | Address on file | | | | | | | |
| 13781176 | Name on file | Address on file | | | | | | | |
| 15390230 | Name on file | Address on file | | | | | | | |
| 15390230 | Name on file | Address on file | | | | | | | |
| 13564916 | Name on file | Address on file | | | | | | | |
| 13528484 | Name on file | Address on file | | | | | | | |
| 19004407 | Name on file | Address on file | | | | | | | |
| 13318842 | Name on file | Address on file | | | | | | | |
| 13220959 | Name on file | Address on file | | | | | | | |
| 15400912 | Name on file | Address on file | | | | | | | |
| 13936462 | Name on file | Address on file | | | | | | | |
| 15384282 | Name on file | Address on file | | | | | | | |
| 15410939 | Name on file | Address on file | | | | | | | |
| 14079463 | Name on file | Address on file | | | | | | | |
| 13863034 | Name on file | Address on file | | | | | | | |
| 13749889 | Name on file | Address on file | | | | | | | |
| 14193232 | Name on file | Address on file | | | | | | | |
| 18996306 | Name on file | Address on file | | | | | | | |
| 14092964 | Name on file | Address on file | | | | | | | |
| 13948203 | Name on file | Address on file | | | | | | | |
| 13533001 | Name on file | Address on file | | | | | | | |
| 15367656 | Name on file | Address on file | | | | | | | |
| 13280725 | Name on file | Address on file | | | | | | | |
| 13731785 | Name on file | Address on file | | | | | | | |
| 13705383 | Name on file | Address on file | | | | | | | |
| 13738681 | Name on file | Address on file | | | | | | | |
| 14299568 | Name on file | Address on file | | | | | | | |
| 15380478 | Name on file | Address on file | | | | | | | |
| 13661148 | Name on file | Address on file | | | | | | | |
| 13275301 | Name on file | Address on file | | | | | | | |
| 13724125 | Name on file | Address on file | | | | | | | |
| 14247323 | Name on file | Address on file | | | | | | | |
| 13972644 | Name on file | Address on file | | | | | | | |
| 14349953 | Name on file | Address on file | | | | | | | |
| 15404948 | Name on file | Address on file | | | | | | | |
| 13660502 | Name on file | Address on file | | | | | | | |
| 15374949 | Name on file | Address on file | | | | | | | |
| 13914212 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13456370 | Name on file | Address on file | | | | | | | |
| 14008762 | Name on file | Address on file | | | | | | | |
| 13517541 | Name on file | Address on file | | | | | | | |
| 13517541 | Name on file | Address on file | | | | | | | |
| 14357899 | Name on file | Address on file | | | | | | | |
| 18317022 | Name on file | Address on file | | | | | | | |
| 13165483 | Name on file | Address on file | | | | | | | |
| 13448823 | Name on file | Address on file | | | | | | | |
| 13939852 | Name on file | Address on file | | | | | | | |
| 15395702 | Name on file | Address on file | | | | | | | |
| 14025905 | Name on file | Address on file | | | | | | | |
| 15394306 | Name on file | Address on file | | | | | | | |
| 13986177 | Name on file | Address on file | | | | | | | |
| 13341359 | Name on file | Address on file | | | | | | | |
| 14283719 | Name on file | Address on file | | | | | | | |
| 14174233 | Name on file | Address on file | | | | | | | |
| 14668267 | Name on file | Address on file | | | | | | | |
| 14668267 | Name on file | Address on file | | | | | | | |
| 15405648 | Name on file | Address on file | | | | | | | |
| 14405759 | Name on file | Address on file | | | | | | | |
| 13997209 | Name on file | Address on file | | | | | | | |
| 14269928 | Name on file | Address on file | | | | | | | |
| 13679625 | Name on file | Address on file | | | | | | | |
| 13186227 | Name on file | Address on file | | | | | | | |
| 13489437 | Name on file | Address on file | | | | | | | |
| 14657837 | Name on file | Address on file | | | | | | | |
| 13805614 | Name on file | Address on file | | | | | | | |
| 13472127 | Name on file | Address on file | | | | | | | |
| 13820862 | Name on file | Address on file | | | | | | | |
| 14209722 | Name on file | Address on file | | | | | | | |
| 13326780 | Name on file | Address on file | | | | | | | |
| 13880883 | Name on file | Address on file | | | | | | | |
| 13880883 | Name on file | Address on file | | | | | | | |
| 13549049 | Name on file | Address on file | | | | | | | |
| 13549049 | Name on file | Address on file | | | | | | | |
| 13557883 | Name on file | Address on file | | | | | | | |
| 13557883 | Name on file | Address on file | | | | | | | |
| 13184169 | Name on file | Address on file | | | | | | | |
| 13683306 | Name on file | Address on file | | | | | | | |
| 14235133 | Name on file | Address on file | | | | | | | |
| 13649478 | Name on file | Address on file | | | | | | | |
| 13593114 | Name on file | Address on file | | | | | | | |
| 14066160 | Name on file | Address on file | | | | | | | |
| 13394061 | Name on file | Address on file | | | | | | | |
| 13854785 | Name on file | Address on file | | | | | | | |
| 13854785 | Name on file | Address on file | | | | | | | |
| 13372935 | Name on file | Address on file | | | | | | | |
| 13786823 | Name on file | Address on file | | | | | | | |
| 14367825 | Name on file | Address on file | | | | | | | |
| 14367825 | Name on file | Address on file | | | | | | | |
| 14159257 | Name on file | Address on file | | | | | | | |
| 13705817 | Name on file | Address on file | | | | | | | |
| 13459064 | Name on file | Address on file | | | | | | | |
| 13951370 | Name on file | Address on file | | | | | | | |
| 13556080 | Name on file | Address on file | | | | | | | |
| 14648902 | Name on file | Address on file | | | | | | | |
| 19007606 | Name on file | Address on file | | | | | | | |
| 14153440 | Name on file | Address on file | | | | | | | |
| 13565367 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14134625 | Name on file | Address on file | | | | | | | |
| 13188734 | Name on file | Address on file | | | | | | | |
| 14132422 | Name on file | Address on file | | | | | | | |
| 13805636 | Name on file | Address on file | | | | | | | |
| 13636083 | Name on file | Address on file | | | | | | | |
| 14284215 | Name on file | Address on file | | | | | | | |
| 13265695 | Name on file | Address on file | | | | | | | |
| 13656063 | Name on file | Address on file | | | | | | | |
| 18967625 | Name on file | Address on file | | | | | | | |
| 13760645 | Name on file | Address on file | | | | | | | |
| 13508764 | Name on file | Address on file | | | | | | | |
| 13508764 | Name on file | Address on file | | | | | | | |
| 14283724 | Name on file | Address on file | | | | | | | |
| 13409297 | Name on file | Address on file | | | | | | | |
| 13711214 | Name on file | Address on file | | | | | | | |
| 13956784 | Name on file | Address on file | | | | | | | |
| 14268360 | Name on file | Address on file | | | | | | | |
| 13244050 | Name on file | Address on file | | | | | | | |
| 13751619 | Name on file | Address on file | | | | | | | |
| 13352636 | Name on file | Address on file | | | | | | | |
| 13352636 | Name on file | Address on file | | | | | | | |
| 13330182 | Name on file | Address on file | | | | | | | |
| 13858283 | Name on file | Address on file | | | | | | | |
| 14654441 | Name on file | Address on file | | | | | | | |
| 13745678 | Name on file | Address on file | | | | | | | |
| 14217130 | Name on file | Address on file | | | | | | | |
| 13308647 | Name on file | Address on file | | | | | | | |
| 13308647 | Name on file | Address on file | | | | | | | |
| 13364189 | Name on file | Address on file | | | | | | | |
| 13567697 | Name on file | Address on file | | | | | | | |
| 14623566 | Name on file | Address on file | | | | | | | |
| 14623566 | Name on file | Address on file | | | | | | | |
| 14208561 | Name on file | Address on file | | | | | | | |
| 13664478 | Name on file | Address on file | | | | | | | |
| 13718475 | Name on file | Address on file | | | | | | | |
| 13605058 | Name on file | Address on file | | | | | | | |
| 13555533 | Name on file | Address on file | | | | | | | |
| 13570007 | Name on file | Address on file | | | | | | | |
| 14230439 | Name on file | Address on file | | | | | | | |
| 18280226 | Name on file | Address on file | | | | | | | |
| 19007069 | Name on file | Address on file | | | | | | | |
| 14327079 | Name on file | Address on file | | | | | | | |
| 18309409 | Name on file | Address on file | | | | | | | |
| 14653198 | Name on file | Address on file | | | | | | | |
| 14653198 | Name on file | Address on file | | | | | | | |
| 14093358 | Name on file | Address on file | | | | | | | |
| 18941164 | Name on file | Address on file | | | | | | | |
| 13857111 | Name on file | Address on file | | | | | | | |
| 13374356 | Name on file | Address on file | | | | | | | |
| 13374356 | Name on file | Address on file | | | | | | | |
| 13842121 | Name on file | Address on file | | | | | | | |
| 14156026 | Name on file | Address on file | | | | | | | |
| 14508713 | Name on file | Address on file | | | | | | | |
| 13264806 | Name on file | Address on file | | | | | | | |
| 14329818 | Name on file | Address on file | | | | | | | |
| 14632133 | Name on file | Address on file | | | | | | | |
| 13175410 | Name on file | Address on file | | | | | | | |
| 13274019 | Name on file | Address on file | | | | | | | |
| 14143797 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14155358 | Name on file | Address on file | | | | | | | |
| 16861389 | Name on file | Address on file | | | | | | | |
| 16861389 | Name on file | Address on file | | | | | | | |
| 13784982 | Name on file | Address on file | | | | | | | |
| 14400098 | Name on file | Address on file | | | | | | | |
| 14149963 | Name on file | Address on file | | | | | | | |
| 14079491 | Name on file | Address on file | | | | | | | |
| 13297070 | Name on file | Address on file | | | | | | | |
| 18259050 | Name on file | Address on file | | | | | | | |
| 14522964 | Name on file | Address on file | | | | | | | |
| 18941696 | Name on file | Address on file | | | | | | | |
| 18979840 | Name on file | Address on file | | | | | | | |
| 14316969 | Name on file | Address on file | | | | | | | |
| 14024822 | Name on file | Address on file | | | | | | | |
| 14024822 | Name on file | Address on file | | | | | | | |
| 14655432 | Name on file | Address on file | | | | | | | |
| 13935920 | Name on file | Address on file | | | | | | | |
| 13999454 | Name on file | Address on file | | | | | | | |
| 13443509 | Name on file | Address on file | | | | | | | |
| 14189378 | Name on file | Address on file | | | | | | | |
| 13774135 | Name on file | Address on file | | | | | | | |
| 14150746 | Name on file | Address on file | | | | | | | |
| 13417510 | Name on file | Address on file | | | | | | | |
| 13788943 | Name on file | Address on file | | | | | | | |
| 14357445 | Name on file | Address on file | | | | | | | |
| 14357445 | Name on file | Address on file | | | | | | | |
| 14522242 | Name on file | Address on file | | | | | | | |
| 13704262 | Name on file | Address on file | | | | | | | |
| 13431577 | Name on file | Address on file | | | | | | | |
| 14048988 | Name on file | Address on file | | | | | | | |
| 13932566 | Name on file | Address on file | | | | | | | |
| 13892777 | Name on file | Address on file | | | | | | | |
| 13377269 | Name on file | Address on file | | | | | | | |
| 13741609 | Name on file | Address on file | | | | | | | |
| 13627634 | Name on file | Address on file | | | | | | | |
| 13579697 | Name on file | Address on file | | | | | | | |
| 13161852 | Name on file | Address on file | | | | | | | |
| 14545311 | Name on file | Address on file | | | | | | | |
| 13234155 | Name on file | Address on file | | | | | | | |
| 14451728 | Name on file | Address on file | | | | | | | |
| 13165052 | Name on file | Address on file | | | | | | | |
| 13925931 | Name on file | Address on file | | | | | | | |
| 13787240 | Name on file | Address on file | | | | | | | |
| 14000306 | Name on file | Address on file | | | | | | | |
| 14000306 | Name on file | Address on file | | | | | | | |
| 13520685 | Name on file | Address on file | | | | | | | |
| 14304798 | Name on file | Address on file | | | | | | | |
| 14596409 | Name on file | Address on file | | | | | | | |
| 14596409 | Name on file | Address on file | | | | | | | |
| 13833563 | Name on file | Address on file | | | | | | | |
| 13440232 | Name on file | Address on file | | | | | | | |
| 13366373 | Name on file | Address on file | | | | | | | |
| 13742401 | Name on file | Address on file | | | | | | | |
| 13869732 | Name on file | Address on file | | | | | | | |
| 14625436 | Name on file | Address on file | | | | | | | |
| 14625436 | Name on file | Address on file | | | | | | | |
| 13872402 | Name on file | Address on file | | | | | | | |
| 13815210 | Name on file | Address on file | | | | | | | |
| 13404268 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13852320 | Name on file | Address on file | | | | | | | |
| 13888676 | Name on file | Address on file | | | | | | | |
| 14587078 | Name on file | Address on file | | | | | | | |
| 13677917 | Name on file | Address on file | | | | | | | |
| 13424589 | Name on file | Address on file | | | | | | | |
| 14643146 | Name on file | Address on file | | | | | | | |
| 14643146 | Name on file | Address on file | | | | | | | |
| 13490844 | Name on file | Address on file | | | | | | | |
| 14644895 | Name on file | Address on file | | | | | | | |
| 14644895 | Name on file | Address on file | | | | | | | |
| 14033327 | Name on file | Address on file | | | | | | | |
| 13892872 | Name on file | Address on file | | | | | | | |
| 13892872 | Name on file | Address on file | | | | | | | |
| 14360436 | Name on file | Address on file | | | | | | | |
| 13862926 | Name on file | Address on file | | | | | | | |
| 14484540 | Name on file | Address on file | | | | | | | |
| 14435347 | Name on file | Address on file | | | | | | | |
| 14529380 | Name on file | Address on file | | | | | | | |
| 14111239 | Name on file | Address on file | | | | | | | |
| 13409860 | Name on file | Address on file | | | | | | | |
| 13409860 | Name on file | Address on file | | | | | | | |
| 13954930 | Name on file | Address on file | | | | | | | |
| 13954930 | Name on file | Address on file | | | | | | | |
| 22163184 | Name on file | Address on file | | | | | | | |
| 14159728 | Name on file | Address on file | | | | | | | |
| 14184927 | Name on file | Address on file | | | | | | | |
| 14664091 | Name on file | Address on file | | | | | | | |
| 13251120 | Name on file | Address on file | | | | | | | |
| 14297304 | Name on file | Address on file | | | | | | | |
| 14297304 | Name on file | Address on file | | | | | | | |
| 14289163 | Name on file | Address on file | | | | | | | |
| 14110623 | Name on file | Address on file | | | | | | | |
| 13632310 | Name on file | Address on file | | | | | | | |
| 13632310 | Name on file | Address on file | | | | | | | |
| 13479931 | Name on file | Address on file | | | | | | | |
| 14091302 | Name on file | Address on file | | | | | | | |
| 13426776 | Name on file | Address on file | | | | | | | |
| 13918422 | Name on file | Address on file | | | | | | | |
| 13592656 | Name on file | Address on file | | | | | | | |
| 13592656 | Name on file | Address on file | | | | | | | |
| 13769611 | Name on file | Address on file | | | | | | | |
| 13647773 | Name on file | Address on file | | | | | | | |
| 14152230 | Name on file | Address on file | | | | | | | |
| 13145784 | Name on file | Address on file | | | | | | | |
| 13686086 | Name on file | Address on file | | | | | | | |
| 14471340 | Name on file | Address on file | | | | | | | |
| 13455978 | Name on file | Address on file | | | | | | | |
| 13455978 | Name on file | Address on file | | | | | | | |
| 14082082 | Name on file | Address on file | | | | | | | |
| 14371498 | Name on file | Address on file | | | | | | | |
| 13945078 | Name on file | Address on file | | | | | | | |
| 13991369 | Name on file | Address on file | | | | | | | |
| 13806350 | Name on file | Address on file | | | | | | | |
| 14171879 | Name on file | Address on file | | | | | | | |
| 13370535 | Name on file | Address on file | | | | | | | |
| 14658242 | Name on file | Address on file | | | | | | | |
| 13171870 | Name on file | Address on file | | | | | | | |
| 13162240 | Name on file | Address on file | | | | | | | |
| 13420287 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13500717 | Name on file | Address on file | | | | | | | |
| 14365327 | Name on file | Address on file | | | | | | | |
| 13506803 | Name on file | Address on file | | | | | | | |
| 14346079 | Name on file | Address on file | | | | | | | |
| 14306514 | Name on file | Address on file | | | | | | | |
| 13688779 | Name on file | Address on file | | | | | | | |
| 13796334 | Name on file | Address on file | | | | | | | |
| 13943615 | Name on file | Address on file | | | | | | | |
| 13287761 | Name on file | Address on file | | | | | | | |
| 13246123 | Name on file | Address on file | | | | | | | |
| 14112620 | Name on file | Address on file | | | | | | | |
| 14200158 | Name on file | Address on file | | | | | | | |
| 13961275 | Name on file | Address on file | | | | | | | |
| 13467526 | Name on file | Address on file | | | | | | | |
| 13680018 | Name on file | Address on file | | | | | | | |
| 13821596 | Name on file | Address on file | | | | | | | |
| 14404215 | Name on file | Address on file | | | | | | | |
| 13948537 | Name on file | Address on file | | | | | | | |
| 14463248 | Name on file | Address on file | | | | | | | |
| 13172242 | Name on file | Address on file | | | | | | | |
| 13783121 | Name on file | Address on file | | | | | | | |
| 14412047 | Name on file | Address on file | | | | | | | |
| 13544307 | Name on file | Address on file | | | | | | | |
| 13687550 | Name on file | Address on file | | | | | | | |
| 14297172 | Name on file | Address on file | | | | | | | |
| 13883434 | Name on file | Address on file | | | | | | | |
| 19016450 | Name on file | Address on file | | | | | | | |
| 14509230 | Name on file | Address on file | | | | | | | |
| 15373963 | Name on file | Address on file | | | | | | | |
| 13962844 | Name on file | Address on file | | | | | | | |
| 13962844 | Name on file | Address on file | | | | | | | |
| 13764395 | Name on file | Address on file | | | | | | | |
| 13425165 | Name on file | Address on file | | | | | | | |
| 13991100 | Name on file | Address on file | | | | | | | |
| 13518432 | Name on file | Address on file | | | | | | | |
| 15379717 | Name on file | Address on file | | | | | | | |
| 14444421 | Name on file | Address on file | | | | | | | |
| 14473078 | Name on file | Address on file | | | | | | | |
| 14343077 | Name on file | Address on file | | | | | | | |
| 14343077 | Name on file | Address on file | | | | | | | |
| 13154153 | Name on file | Address on file | | | | | | | |
| 13486745 | Name on file | Address on file | | | | | | | |
| 13334932 | Name on file | Address on file | | | | | | | |
| 14541677 | Name on file | Address on file | | | | | | | |
| 13874402 | Name on file | Address on file | | | | | | | |
| 18318838 | Name on file | Address on file | | | | | | | |
| 13301573 | Name on file | Address on file | | | | | | | |
| 13406336 | Name on file | Address on file | | | | | | | |
| 13650722 | Name on file | Address on file | | | | | | | |
| 13753489 | Name on file | Address on file | | | | | | | |
| 14103461 | Name on file | Address on file | | | | | | | |
| 13353084 | Name on file | Address on file | | | | | | | |
| 18310537 | Name on file | Address on file | | | | | | | |
| 15380130 | Name on file | Address on file | | | | | | | |
| 13294259 | Name on file | Address on file | | | | | | | |
| 15396065 | Name on file | Address on file | | | | | | | |
| 14517781 | Name on file | Address on file | | | | | | | |
| 14553940 | Name on file | Address on file | | | | | | | |
| 14459303 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14596557 | Name on file | Address on file | | | | | | | |
| 14389914 | Name on file | Address on file | | | | | | | |
| 15362683 | Name on file | Address on file | | | | | | | |
| 13485081 | Name on file | Address on file | | | | | | | |
| 13406683 | Name on file | Address on file | | | | | | | |
| 13580675 | Name on file | Address on file | | | | | | | |
| 13266467 | Name on file | Address on file | | | | | | | |
| 14235381 | Name on file | Address on file | | | | | | | |
| 14382481 | Name on file | Address on file | | | | | | | |
| 13248656 | Name on file | Address on file | | | | | | | |
| 13420869 | Name on file | Address on file | | | | | | | |
| 13863591 | Name on file | Address on file | | | | | | | |
| 13910928 | Name on file | Address on file | | | | | | | |
| 13638774 | Name on file | Address on file | | | | | | | |
| 13648052 | Name on file | Address on file | | | | | | | |
| 13864048 | Name on file | Address on file | | | | | | | |
| 13864048 | Name on file | Address on file | | | | | | | |
| 14611857 | Name on file | Address on file | | | | | | | |
| 13573727 | Name on file | Address on file | | | | | | | |
| 13423733 | Name on file | Address on file | | | | | | | |
| 18963199 | Name on file | Address on file | | | | | | | |
| 18963199 | Name on file | Address on file | | | | | | | |
| 14488567 | Name on file | Address on file | | | | | | | |
| 13718310 | Name on file | Address on file | | | | | | | |
| 13407833 | Name on file | Address on file | | | | | | | |
| 22163156 | Name on file | Address on file | | | | | | | |
| 14599542 | Name on file | Address on file | | | | | | | |
| 14089832 | Name on file | Address on file | | | | | | | |
| 14126533 | Name on file | Address on file | | | | | | | |
| 13977670 | Name on file | Address on file | | | | | | | |
| 15397784 | Name on file | Address on file | | | | | | | |
| 19027435 | Name on file | Address on file | | | | | | | |
| 14086233 | Name on file | Address on file | | | | | | | |
| 14086233 | Name on file | Address on file | | | | | | | |
| 14216798 | Name on file | Address on file | | | | | | | |
| 13888964 | Name on file | Address on file | | | | | | | |
| 14044759 | Name on file | Address on file | | | | | | | |
| 14114690 | Name on file | Address on file | | | | | | | |
| 13430995 | Name on file | Address on file | | | | | | | |
| 13361943 | Name on file | Address on file | | | | | | | |
| 13309550 | Name on file | Address on file | | | | | | | |
| 13805752 | Name on file | Address on file | | | | | | | |
| 13805752 | Name on file | Address on file | | | | | | | |
| 13807461 | Name on file | Address on file | | | | | | | |
| 14667455 | Name on file | Address on file | | | | | | | |
| 14309597 | Name on file | Address on file | | | | | | | |
| 13302895 | Name on file | Address on file | | | | | | | |
| 13616801 | Name on file | Address on file | | | | | | | |
| 14553243 | Name on file | Address on file | | | | | | | |
| 13593451 | Name on file | Address on file | | | | | | | |
| 14305019 | Name on file | Address on file | | | | | | | |
| 14601636 | Name on file | Address on file | | | | | | | |
| 14170837 | Name on file | Address on file | | | | | | | |
| 14170837 | Name on file | Address on file | | | | | | | |
| 13947764 | Name on file | Address on file | | | | | | | |
| 13665116 | Name on file | Address on file | | | | | | | |
| 13375611 | Name on file | Address on file | | | | | | | |
| 14630162 | Name on file | Address on file | | | | | | | |
| 13950466 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14254420 | Name on file | Address on file | | | | | | | |
| 13626974 | Name on file | Address on file | | | | | | | |
| 14414584 | Name on file | Address on file | | | | | | | |
| 14532016 | Name on file | Address on file | | | | | | | |
| 14650214 | Name on file | Address on file | | | | | | | |
| 14650214 | Name on file | Address on file | | | | | | | |
| 13619558 | Name on file | Address on file | | | | | | | |
| 14027457 | Name on file | Address on file | | | | | | | |
| 13533612 | Name on file | Address on file | | | | | | | |
| 14416778 | Name on file | Address on file | | | | | | | |
| 18253183 | Name on file | Address on file | | | | | | | |
| 18328963 | Name on file | Address on file | | | | | | | |
| 18328963 | Name on file | Address on file | | | | | | | |
| 18298103 | Name on file | Address on file | | | | | | | |
| 18259821 | Name on file | Address on file | | | | | | | |
| 22159708 | Name on file | Address on file | | | | | | | |
| 14095561 | Name on file | Address on file | | | | | | | |
| 13160579 | Name on file | Address on file | | | | | | | |
| 14559449 | Name on file | Address on file | | | | | | | |
| 13207570 | Name on file | Address on file | | | | | | | |
| 13567909 | Name on file | Address on file | | | | | | | |
| 13961280 | Name on file | Address on file | | | | | | | |
| 14316802 | Name on file | Address on file | | | | | | | |
| 14173069 | Name on file | Address on file | | | | | | | |
| 13655169 | Name on file | Address on file | | | | | | | |
| 14194551 | Name on file | Address on file | | | | | | | |
| 14334653 | Name on file | Address on file | | | | | | | |
| 13278587 | Name on file | Address on file | | | | | | | |
| 14421365 | Name on file | Address on file | | | | | | | |
| 14043805 | Name on file | Address on file | | | | | | | |
| 13299412 | Name on file | Address on file | | | | | | | |
| 14149496 | Name on file | Address on file | | | | | | | |
| 13581217 | Name on file | Address on file | | | | | | | |
| 13781017 | Name on file | Address on file | | | | | | | |
| 14013670 | Name on file | Address on file | | | | | | | |
| 14397352 | Name on file | Address on file | | | | | | | |
| 13953177 | Name on file | Address on file | | | | | | | |
| 13953177 | Name on file | Address on file | | | | | | | |
| 14362928 | Name on file | Address on file | | | | | | | |
| 13240706 | Name on file | Address on file | | | | | | | |
| 14656472 | Name on file | Address on file | | | | | | | |
| 14011616 | Name on file | Address on file | | | | | | | |
| 13376651 | Name on file | Address on file | | | | | | | |
| 13312183 | Name on file | Address on file | | | | | | | |
| 14016323 | Name on file | Address on file | | | | | | | |
| 13258065 | Name on file | Address on file | | | | | | | |
| 13365881 | Name on file | Address on file | | | | | | | |
| 13934040 | Name on file | Address on file | | | | | | | |
| 13787672 | Name on file | Address on file | | | | | | | |
| 14124025 | Name on file | Address on file | | | | | | | |
| 13928773 | Name on file | Address on file | | | | | | | |
| 13757779 | Name on file | Address on file | | | | | | | |
| 13697492 | Name on file | Address on file | | | | | | | |
| 14652021 | Name on file | Address on file | | | | | | | |
| 13672582 | Name on file | Address on file | | | | | | | |
| 14365465 | Name on file | Address on file | | | | | | | |
| 14366112 | Name on file | Address on file | | | | | | | |
| 13723888 | Name on file | Address on file | | | | | | | |
| 19006055 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18954051 | Name on file | Address on file | | | | | | | |
| 13938398 | Name on file | Address on file | | | | | | | |
| 18252598 | Name on file | Address on file | | | | | | | |
| 13591033 | Name on file | Address on file | | | | | | | |
| 13822549 | Name on file | Address on file | | | | | | | |
| 14231487 | Name on file | Address on file | | | | | | | |
| 14053288 | Name on file | Address on file | | | | | | | |
| 13277203 | Name on file | Address on file | | | | | | | |
| 13486102 | Name on file | Address on file | | | | | | | |
| 14635311 | Name on file | Address on file | | | | | | | |
| 13707823 | Name on file | Address on file | | | | | | | |
| 13707823 | Name on file | Address on file | | | | | | | |
| 13690660 | Name on file | Address on file | | | | | | | |
| 14264173 | Name on file | Address on file | | | | | | | |
| 14264173 | Name on file | Address on file | | | | | | | |
| 13346686 | Name on file | Address on file | | | | | | | |
| 13346686 | Name on file | Address on file | | | | | | | |
| 13259474 | Name on file | Address on file | | | | | | | |
| 15376736 | Name on file | Address on file | | | | | | | |
| 14490910 | Name on file | Address on file | | | | | | | |
| 13165752 | Name on file | Address on file | | | | | | | |
| 14174129 | Name on file | Address on file | | | | | | | |
| 13779583 | Name on file | Address on file | | | | | | | |
| 18976815 | Name on file | Address on file | | | | | | | |
| 14164480 | Name on file | Address on file | | | | | | | |
| 18983999 | Name on file | Address on file | | | | | | | |
| 14192142 | Name on file | Address on file | | | | | | | |
| 14602872 | Name on file | Address on file | | | | | | | |
| 13399527 | Name on file | Address on file | | | | | | | |
| 14260676 | Name on file | Address on file | | | | | | | |
| 14367273 | Name on file | Address on file | | | | | | | |
| 14219422 | Name on file | Address on file | | | | | | | |
| 13773318 | Name on file | Address on file | | | | | | | |
| 18968536 | Name on file | Address on file | | | | | | | |
| 18265343 | Name on file | Address on file | | | | | | | |
| 18968226 | Name on file | Address on file | | | | | | | |
| 14422958 | Name on file | Address on file | | | | | | | |
| 18999010 | Name on file | Address on file | | | | | | | |
| 13950926 | Name on file | Address on file | | | | | | | |
| 14232590 | Name on file | Address on file | | | | | | | |
| 14619354 | Name on file | Address on file | | | | | | | |
| 19000976 | Name on file | Address on file | | | | | | | |
| 13572550 | Name on file | Address on file | | | | | | | |
| 13634707 | Name on file | Address on file | | | | | | | |
| 14515714 | Name on file | Address on file | | | | | | | |
| 14471040 | Name on file | Address on file | | | | | | | |
| 14104685 | Name on file | Address on file | | | | | | | |
| 14016474 | Name on file | Address on file | | | | | | | |
| 14016474 | Name on file | Address on file | | | | | | | |
| 14077050 | Name on file | Address on file | | | | | | | |
| 19008433 | Name on file | Address on file | | | | | | | |
| 14294650 | Name on file | Address on file | | | | | | | |
| 13445192 | Name on file | Address on file | | | | | | | |
| 18303033 | Name on file | Address on file | | | | | | | |
| 13970963 | Name on file | Address on file | | | | | | | |
| 14095592 | Name on file | Address on file | | | | | | | |
| 14042327 | Name on file | Address on file | | | | | | | |
| 13401759 | Name on file | Address on file | | | | | | | |
| 13388032 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14113546 | Name on file | Address on file | | | | | | | |
| 13516232 | Name on file | Address on file | | | | | | | |
| 13731924 | Name on file | Address on file | | | | | | | |
| 14138413 | Name on file | Address on file | | | | | | | |
| 13927590 | Name on file | Address on file | | | | | | | |
| 14244575 | Name on file | Address on file | | | | | | | |
| 13896768 | Name on file | Address on file | | | | | | | |
| 18978434 | Name on file | Address on file | | | | | | | |
| 13675450 | Name on file | Address on file | | | | | | | |
| 13905729 | Name on file | Address on file | | | | | | | |
| 18981985 | Name on file | Address on file | | | | | | | |
| 18274142 | Name on file | Address on file | | | | | | | |
| 16859596 | Name on file | Address on file | | | | | | | |
| 18301636 | Name on file | Address on file | | | | | | | |
| 18245946 | Name on file | Address on file | | | | | | | |
| 14090354 | Name on file | Address on file | | | | | | | |
| 13284227 | Name on file | Address on file | | | | | | | |
| 13791440 | Name on file | Address on file | | | | | | | |
| 13335563 | Name on file | Address on file | | | | | | | |
| 13930474 | Name on file | Address on file | | | | | | | |
| 13772263 | Name on file | Address on file | | | | | | | |
| 13511583 | Name on file | Address on file | | | | | | | |
| 13511044 | Name on file | Address on file | | | | | | | |
| 13561113 | Name on file | Address on file | | | | | | | |
| 13886424 | Name on file | Address on file | | | | | | | |
| 14140940 | Name on file | Address on file | | | | | | | |
| 14045830 | Name on file | Address on file | | | | | | | |
| 13822061 | Name on file | Address on file | | | | | | | |
| 14019721 | Name on file | Address on file | | | | | | | |
| 13679408 | Name on file | Address on file | | | | | | | |
| 13679386 | Name on file | Address on file | | | | | | | |
| 13256680 | Name on file | Address on file | | | | | | | |
| 13930411 | Name on file | Address on file | | | | | | | |
| 14245995 | Name on file | Address on file | | | | | | | |
| 14056494 | Name on file | Address on file | | | | | | | |
| 13724040 | Name on file | Address on file | | | | | | | |
| 14277985 | Name on file | Address on file | | | | | | | |
| 13785767 | Name on file | Address on file | | | | | | | |
| 14215261 | Name on file | Address on file | | | | | | | |
| 13350910 | Name on file | Address on file | | | | | | | |
| 13237847 | Name on file | Address on file | | | | | | | |
| 13290801 | Name on file | Address on file | | | | | | | |
| 13259601 | Name on file | Address on file | | | | | | | |
| 14009510 | Name on file | Address on file | | | | | | | |
| 13488634 | Name on file | Address on file | | | | | | | |
| 13896769 | Name on file | Address on file | | | | | | | |
| 13927559 | Name on file | Address on file | | | | | | | |
| 14019309 | Name on file | Address on file | | | | | | | |
| 13960180 | Name on file | Address on file | | | | | | | |
| 13439285 | Name on file | Address on file | | | | | | | |
| 13403372 | Name on file | Address on file | | | | | | | |
| 14216736 | Name on file | Address on file | | | | | | | |
| 13250235 | Name on file | Address on file | | | | | | | |
| 13702423 | Name on file | Address on file | | | | | | | |
| 13532206 | Name on file | Address on file | | | | | | | |
| 13876436 | Name on file | Address on file | | | | | | | |
| 13386041 | Name on file | Address on file | | | | | | | |
| 14228807 | Name on file | Address on file | | | | | | | |
| 14047311 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13515632 | Name on file | Address on file | | | | | | | |
| 13785721 | Name on file | Address on file | | | | | | | |
| 14042336 | Name on file | Address on file | | | | | | | |
| 13649031 | Name on file | Address on file | | | | | | | |
| 14032140 | Name on file | Address on file | | | | | | | |
| 13612100 | Name on file | Address on file | | | | | | | |
| 10276746 | Name on file | Address on file | | | | | | | |
| 13347163 | Name on file | Address on file | | | | | | | |
| 13347163 | Name on file | Address on file | | | | | | | |
| 13154663 | Name on file | Address on file | | | | | | | |
| 13154663 | Name on file | Address on file | | | | | | | |
| 13448167 | Name on file | Address on file | | | | | | | |
| 13917185 | Name on file | Address on file | | | | | | | |
| 14585469 | Name on file | Address on file | | | | | | | |
| 14585469 | Name on file | Address on file | | | | | | | |
| 14656244 | Name on file | Address on file | | | | | | | |
| 14492279 | Name on file | Address on file | | | | | | | |
| 14492279 | Name on file | Address on file | | | | | | | |
| 13946156 | Name on file | Address on file | | | | | | | |
| 14272322 | Name on file | Address on file | | | | | | | |
| 13250934 | Name on file | Address on file | | | | | | | |
| 13250934 | Name on file | Address on file | | | | | | | |
| 13734168 | Name on file | Address on file | | | | | | | |
| 13902398 | Name on file | Address on file | | | | | | | |
| 13902398 | Name on file | Address on file | | | | | | | |
| 14617051 | Name on file | Address on file | | | | | | | |
| 14617051 | Name on file | Address on file | | | | | | | |
| 14444815 | Name on file | Address on file | | | | | | | |
| 13873325 | Name on file | Address on file | | | | | | | |
| 13873325 | Name on file | Address on file | | | | | | | |
| 13338934 | Name on file | Address on file | | | | | | | |
| 14229273 | Name on file | Address on file | | | | | | | |
| 13957544 | Name on file | Address on file | | | | | | | |
| 14209654 | Name on file | Address on file | | | | | | | |
| 13344807 | Name on file | Address on file | | | | | | | |
| 14090965 | Name on file | Address on file | | | | | | | |
| 18281814 | Name on file | Address on file | | | | | | | |
| 13434463 | Name on file | Address on file | | | | | | | |
| 18952634 | Name on file | Address on file | | | | | | | |
| 13607040 | Name on file | Address on file | | | | | | | |
| 13343592 | Name on file | Address on file | | | | | | | |
| 13343592 | Name on file | Address on file | | | | | | | |
| 18252229 | Name on file | Address on file | | | | | | | |
| 14180380 | Name on file | Address on file | | | | | | | |
| 14180380 | Name on file | Address on file | | | | | | | |
| 13550541 | Name on file | Address on file | | | | | | | |
| 14367324 | Name on file | Address on file | | | | | | | |
| 14065725 | Name on file | Address on file | | | | | | | |
| 13329887 | Name on file | Address on file | | | | | | | |
| 14515175 | Name on file | Address on file | | | | | | | |
| 13513324 | Name on file | Address on file | | | | | | | |
| 13639458 | Name on file | Address on file | | | | | | | |
| 18278995 | Name on file | Address on file | | | | | | | |
| 14019272 | Name on file | Address on file | | | | | | | |
| 13368858 | Name on file | Address on file | | | | | | | |
| 13777214 | Name on file | Address on file | | | | | | | |
| 13388030 | Name on file | Address on file | | | | | | | |
| 13891436 | Name on file | Address on file | | | | | | | |
| 13672156 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18306176 | Name on file | Address on file | | | | | | | |
| 18245334 | Name on file | Address on file | | | | | | | |
| 14340535 | Name on file | Address on file | | | | | | | |
| 14005968 | Name on file | Address on file | | | | | | | |
| 14216704 | Name on file | Address on file | | | | | | | |
| 13317726 | Name on file | Address on file | | | | | | | |
| 13839609 | Name on file | Address on file | | | | | | | |
| 14069216 | Name on file | Address on file | | | | | | | |
| 13281495 | Name on file | Address on file | | | | | | | |
| 13756131 | Name on file | Address on file | | | | | | | |
| 13395171 | Name on file | Address on file | | | | | | | |
| 13293801 | Name on file | Address on file | | | | | | | |
| 13704818 | Name on file | Address on file | | | | | | | |
| 13496242 | Name on file | Address on file | | | | | | | |
| 13803567 | Name on file | Address on file | | | | | | | |
| 13171698 | Name on file | Address on file | | | | | | | |
| 14065775 | Name on file | Address on file | | | | | | | |
| 13720613 | Name on file | Address on file | | | | | | | |
| 13556325 | Name on file | Address on file | | | | | | | |
| 14317805 | Name on file | Address on file | | | | | | | |
| 13572208 | Name on file | Address on file | | | | | | | |
| 13873095 | Name on file | Address on file | | | | | | | |
| 13738680 | Name on file | Address on file | | | | | | | |
| 13992642 | Name on file | Address on file | | | | | | | |
| 13317723 | Name on file | Address on file | | | | | | | |
| 13295281 | Name on file | Address on file | | | | | | | |
| 13917220 | Name on file | Address on file | | | | | | | |
| 13538519 | Name on file | Address on file | | | | | | | |
| 14234522 | Name on file | Address on file | | | | | | | |
| 13425719 | Name on file | Address on file | | | | | | | |
| 14008284 | Name on file | Address on file | | | | | | | |
| 14104398 | Name on file | Address on file | | | | | | | |
| 14320919 | Name on file | Address on file | | | | | | | |
| 19003223 | Name on file | Address on file | | | | | | | |
| 13517663 | Name on file | Address on file | | | | | | | |
| 13184740 | Name on file | Address on file | | | | | | | |
| 13142934 | Name on file | Address on file | | | | | | | |
| 18317722 | Name on file | Address on file | | | | | | | |
| 14075299 | Name on file | Address on file | | | | | | | |
| 14372435 | Name on file | Address on file | | | | | | | |
| 13853987 | Name on file | Address on file | | | | | | | |
| 13179344 | Name on file | Address on file | | | | | | | |
| 14180330 | Name on file | Address on file | | | | | | | |
| 13540856 | Name on file | Address on file | | | | | | | |
| 14156822 | Name on file | Address on file | | | | | | | |
| 13928027 | Name on file | Address on file | | | | | | | |
| 22120367 | Name on file | Address on file | | | | | | | |
| 18936831 | Name on file | Address on file | | | | | | | |
| 13400639 | Name on file | Address on file | | | | | | | |
| 13651674 | Name on file | Address on file | | | | | | | |
| 13889071 | Name on file | Address on file | | | | | | | |
| 19005868 | Name on file | Address on file | | | | | | | |
| 19005868 | Name on file | Address on file | | | | | | | |
| 22191206 | Name on file | Address on file | | | | | | | |
| 13513515 | Name on file | Address on file | | | | | | | |
| 18245828 | Name on file | Address on file | | | | | | | |
| 13697906 | Name on file | Address on file | | | | | | | |
| 18322604 | Name on file | Address on file | | | | | | | |
| 15392955 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13718174 | Name on file | Address on file | | | | | | | |
| 13518498 | Name on file | Address on file | | | | | | | |
| 13328061 | Name on file | Address on file | | | | | | | |
| 18301497 | Name on file | Address on file | | | | | | | |
| 14615994 | Name on file | Address on file | | | | | | | |
| 14615994 | Name on file | Address on file | | | | | | | |
| 14118638 | Name on file | Address on file | | | | | | | |
| 14602317 | Name on file | Address on file | | | | | | | |
| 14602317 | Name on file | Address on file | | | | | | | |
| 14431279 | Name on file | Address on file | | | | | | | |
| 22138684 | Name on file | Address on file | | | | | | | |
| 13354061 | Name on file | Address on file | | | | | | | |
| 14019770 | Name on file | Address on file | | | | | | | |
| 19004228 | Name on file | Address on file | | | | | | | |
| 13480401 | Name on file | Address on file | | | | | | | |
| 13815194 | Name on file | Address on file | | | | | | | |
| 13178266 | Name on file | Address on file | | | | | | | |
| 14080779 | Name on file | Address on file | | | | | | | |
| 14488722 | Name on file | Address on file | | | | | | | |
| 14488722 | Name on file | Address on file | | | | | | | |
| 13183951 | Name on file | Address on file | | | | | | | |
| 18289336 | Name on file | Address on file | | | | | | | |
| 14385741 | Name on file | Address on file | | | | | | | |
| 13238172 | Name on file | Address on file | | | | | | | |
| 13238172 | Name on file | Address on file | | | | | | | |
| 14035296 | Name on file | Address on file | | | | | | | |
| 13638101 | Name on file | Address on file | | | | | | | |
| 13638101 | Name on file | Address on file | | | | | | | |
| 13581790 | Name on file | Address on file | | | | | | | |
| 18277196 | Name on file | Address on file | | | | | | | |
| 22119851 | Name on file | Address on file | | | | | | | |
| 14033238 | Name on file | Address on file | | | | | | | |
| 13675043 | Name on file | Address on file | | | | | | | |
| 14606334 | Name on file | Address on file | | | | | | | |
| 14656017 | Name on file | Address on file | | | | | | | |
| 13322381 | Name on file | Address on file | | | | | | | |
| 13558868 | Name on file | Address on file | | | | | | | |
| 13190619 | Name on file | Address on file | | | | | | | |
| 13982589 | Name on file | Address on file | | | | | | | |
| 14161661 | Name on file | Address on file | | | | | | | |
| 13324167 | Name on file | Address on file | | | | | | | |
| 14088135 | Name on file | Address on file | | | | | | | |
| 13200425 | Name on file | Address on file | | | | | | | |
| 13339548 | Name on file | Address on file | | | | | | | |
| 13900129 | Name on file | Address on file | | | | | | | |
| 13279178 | Name on file | Address on file | | | | | | | |
| 13620336 | Name on file | Address on file | | | | | | | |
| 13663151 | Name on file | Address on file | | | | | | | |
| 13663151 | Name on file | Address on file | | | | | | | |
| 14078643 | Name on file | Address on file | | | | | | | |
| 18961974 | Name on file | Address on file | | | | | | | |
| 18961974 | Name on file | Address on file | | | | | | | |
| 18308869 | Name on file | Address on file | | | | | | | |
| 19174885 | Name on file | Address on file | | | | | | | |
| 13706796 | Name on file | Address on file | | | | | | | |
| 13324141 | Name on file | Address on file | | | | | | | |
| 14296742 | Name on file | Address on file | | | | | | | |
| 13807170 | Name on file | Address on file | | | | | | | |
| 14541526 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19026659 | Name on file | Address on file | | | | | | | |
| 13620312 | Name on file | Address on file | | | | | | | |
| 13705468 | Name on file | Address on file | | | | | | | |
| 14063396 | Name on file | Address on file | | | | | | | |
| 13810613 | Name on file | Address on file | | | | | | | |
| 19033879 | Name on file | Address on file | | | | | | | |
| 13603232 | Name on file | Address on file | | | | | | | |
| 13603232 | Name on file | Address on file | | | | | | | |
| 13800339 | Name on file | Address on file | | | | | | | |
| 14002249 | Name on file | Address on file | | | | | | | |
| 14002249 | Name on file | Address on file | | | | | | | |
| 14242716 | Name on file | Address on file | | | | | | | |
| 13223303 | Name on file | Address on file | | | | | | | |
| 15382997 | Name on file | Address on file | | | | | | | |
| 15382997 | Name on file | Address on file | | | | | | | |
| 14505816 | Name on file | Address on file | | | | | | | |
| 14334230 | Name on file | Address on file | | | | | | | |
| 13285106 | Name on file | Address on file | | | | | | | |
| 14456267 | Name on file | Address on file | | | | | | | |
| 13900390 | Name on file | Address on file | | | | | | | |
| 13971947 | Name on file | Address on file | | | | | | | |
| 14530656 | Name on file | Address on file | | | | | | | |
| 13447308 | Name on file | Address on file | | | | | | | |
| 13223846 | Name on file | Address on file | | | | | | | |
| 13223846 | Name on file | Address on file | | | | | | | |
| 13310129 | Name on file | Address on file | | | | | | | |
| 13386953 | Name on file | Address on file | | | | | | | |
| 13684068 | Name on file | Address on file | | | | | | | |
| 13613034 | Name on file | Address on file | | | | | | | |
| 13613034 | Name on file | Address on file | | | | | | | |
| 13327964 | Name on file | Address on file | | | | | | | |
| 13517269 | Name on file | Address on file | | | | | | | |
| 13578294 | Name on file | Address on file | | | | | | | |
| 13869090 | Name on file | Address on file | | | | | | | |
| 13508035 | Name on file | Address on file | | | | | | | |
| 14092199 | Name on file | Address on file | | | | | | | |
| 18948181 | Name on file | Address on file | | | | | | | |
| 13640185 | Name on file | Address on file | | | | | | | |
| 14343865 | Name on file | Address on file | | | | | | | |
| 14506256 | Name on file | Address on file | | | | | | | |
| 13462438 | Name on file | Address on file | | | | | | | |
| 13418167 | Name on file | Address on file | | | | | | | |
| 14358101 | Name on file | Address on file | | | | | | | |
| 13540068 | Name on file | Address on file | | | | | | | |
| 18272746 | Name on file | Address on file | | | | | | | |
| 19018353 | Name on file | Address on file | | | | | | | |
| 20654490 | Name on file | Address on file | | | | | | | |
| 20654491 | Name on file | Address on file | | | | | | | |
| 13688692 | Name on file | Address on file | | | | | | | |
| 14014701 | Name on file | Address on file | | | | | | | |
| 14113823 | Name on file | Address on file | | | | | | | |
| 13655736 | Name on file | Address on file | | | | | | | |
| 13831006 | Name on file | Address on file | | | | | | | |
| 13286427 | Name on file | Address on file | | | | | | | |
| 13192639 | Name on file | Address on file | | | | | | | |
| 13745740 | Name on file | Address on file | | | | | | | |
| 14362485 | Name on file | Address on file | | | | | | | |
| 14362485 | Name on file | Address on file | | | | | | | |
| 13818224 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14087328 | Name on file | Address on file | | | | | | | |
| 14087328 | Name on file | Address on file | | | | | | | |
| 13198595 | Name on file | Address on file | | | | | | | |
| 13878644 | Name on file | Address on file | | | | | | | |
| 13603805 | Name on file | Address on file | | | | | | | |
| 13643341 | Name on file | Address on file | | | | | | | |
| 13768280 | Name on file | Address on file | | | | | | | |
| 13768280 | Name on file | Address on file | | | | | | | |
| 15379701 | Name on file | Address on file | | | | | | | |
| 15379701 | Name on file | Address on file | | | | | | | |
| 14243928 | Name on file | Address on file | | | | | | | |
| 14271490 | Name on file | Address on file | | | | | | | |
| 13815091 | Name on file | Address on file | | | | | | | |
| 13815091 | Name on file | Address on file | | | | | | | |
| 14047072 | Name on file | Address on file | | | | | | | |
| 14032909 | Name on file | Address on file | | | | | | | |
| 13241455 | Name on file | Address on file | | | | | | | |
| 13383341 | Name on file | Address on file | | | | | | | |
| 13511644 | Name on file | Address on file | | | | | | | |
| 13536070 | Name on file | Address on file | | | | | | | |
| 13248911 | Name on file | Address on file | | | | | | | |
| 14248884 | Name on file | Address on file | | | | | | | |
| 14627792 | Name on file | Address on file | | | | | | | |
| 13143828 | Name on file | Address on file | | | | | | | |
| 13482226 | Name on file | Address on file | | | | | | | |
| 14272195 | Name on file | Address on file | | | | | | | |
| 14457159 | Name on file | Address on file | | | | | | | |
| 13412035 | Name on file | Address on file | | | | | | | |
| 14005962 | Name on file | Address on file | | | | | | | |
| 14157899 | Name on file | Address on file | | | | | | | |
| 14251669 | Name on file | Address on file | | | | | | | |
| 15373885 | Name on file | Address on file | | | | | | | |
| 13312419 | Name on file | Address on file | | | | | | | |
| 14403547 | Name on file | Address on file | | | | | | | |
| 18967242 | Name on file | Address on file | | | | | | | |
| 13865091 | Name on file | Address on file | | | | | | | |
| 13669936 | Name on file | Address on file | | | | | | | |
| 18968821 | Name on file | Address on file | | | | | | | |
| 14162188 | Name on file | Address on file | | | | | | | |
| 13391018 | Name on file | Address on file | | | | | | | |
| 13506352 | Name on file | Address on file | | | | | | | |
| 13834917 | Name on file | Address on file | | | | | | | |
| 13695389 | Name on file | Address on file | | | | | | | |
| 13425732 | Name on file | Address on file | | | | | | | |
| 13476596 | Name on file | Address on file | | | | | | | |
| 13969260 | Name on file | Address on file | | | | | | | |
| 14162182 | Name on file | Address on file | | | | | | | |
| 13738691 | Name on file | Address on file | | | | | | | |
| 13391037 | Name on file | Address on file | | | | | | | |
| 13139107 | Name on file | Address on file | | | | | | | |
| 13751757 | Name on file | Address on file | | | | | | | |
| 13425380 | Name on file | Address on file | | | | | | | |
| 14352317 | Name on file | Address on file | | | | | | | |
| 14119983 | Name on file | Address on file | | | | | | | |
| 13665976 | Name on file | Address on file | | | | | | | |
| 13386335 | Name on file | Address on file | | | | | | | |
| 13288126 | Name on file | Address on file | | | | | | | |
| 13413149 | Name on file | Address on file | | | | | | | |
| 14311371 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14105672 | Name on file | Address on file | | | | | | | |
| 14105672 | Name on file | Address on file | | | | | | | |
| 13479919 | Name on file | Address on file | | | | | | | |
| 14402870 | Name on file | Address on file | | | | | | | |
| 14659660 | Name on file | Address on file | | | | | | | |
| 14659660 | Name on file | Address on file | | | | | | | |
| 13308111 | Name on file | Address on file | | | | | | | |
| 13437383 | Name on file | Address on file | | | | | | | |
| 14423709 | Name on file | Address on file | | | | | | | |
| 14411798 | Name on file | Address on file | | | | | | | |
| 13921123 | Name on file | Address on file | | | | | | | |
| 14558192 | Name on file | Address on file | | | | | | | |
| 14108151 | Name on file | Address on file | | | | | | | |
| 13150517 | Name on file | Address on file | | | | | | | |
| 18980059 | Name on file | Address on file | | | | | | | |
| 13561084 | Name on file | Address on file | | | | | | | |
| 13973577 | Name on file | Address on file | | | | | | | |
| 13898527 | Name on file | Address on file | | | | | | | |
| 13332862 | Name on file | Address on file | | | | | | | |
| 14478882 | Name on file | Address on file | | | | | | | |
| 14056743 | Name on file | Address on file | | | | | | | |
| 14206846 | Name on file | Address on file | | | | | | | |
| 13299688 | Name on file | Address on file | | | | | | | |
| 14375210 | Name on file | Address on file | | | | | | | |
| 14227461 | Name on file | Address on file | | | | | | | |
| 14463363 | Name on file | Address on file | | | | | | | |
| 13522351 | Name on file | Address on file | | | | | | | |
| 13313146 | Name on file | Address on file | | | | | | | |
| 13237674 | Name on file | Address on file | | | | | | | |
| 14119662 | Name on file | Address on file | | | | | | | |
| 14605242 | Name on file | Address on file | | | | | | | |
| 13555374 | Name on file | Address on file | | | | | | | |
| 14502803 | Name on file | Address on file | | | | | | | |
| 13767336 | Name on file | Address on file | | | | | | | |
| 13659315 | Name on file | Address on file | | | | | | | |
| 13842350 | Name on file | Address on file | | | | | | | |
| 13321674 | Name on file | Address on file | | | | | | | |
| 13350384 | Name on file | Address on file | | | | | | | |
| 13317858 | Name on file | Address on file | | | | | | | |
| 13317858 | Name on file | Address on file | | | | | | | |
| 14449494 | Name on file | Address on file | | | | | | | |
| 14244261 | Name on file | Address on file | | | | | | | |
| 13321665 | Name on file | Address on file | | | | | | | |
| 13321665 | Name on file | Address on file | | | | | | | |
| 13773886 | Name on file | Address on file | | | | | | | |
| 13221846 | Name on file | Address on file | | | | | | | |
| 14065389 | Name on file | Address on file | | | | | | | |
| 13680452 | Name on file | Address on file | | | | | | | |
| 14092510 | Name on file | Address on file | | | | | | | |
| 14145321 | Name on file | Address on file | | | | | | | |
| 13355017 | Name on file | Address on file | | | | | | | |
| 13798557 | Name on file | Address on file | | | | | | | |
| 14268558 | Name on file | Address on file | | | | | | | |
| 13582286 | Name on file | Address on file | | | | | | | |
| 13209635 | Name on file | Address on file | | | | | | | |
| 13843026 | Name on file | Address on file | | | | | | | |
| 13738814 | Name on file | Address on file | | | | | | | |
| 14537081 | Name on file | Address on file | | | | | | | |
| 14210438 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13191459 | Name on file | Address on file | | | | | | | |
| 14495091 | Name on file | Address on file | | | | | | | |
| 14636114 | Name on file | Address on file | | | | | | | |
| 13691788 | Name on file | Address on file | | | | | | | |
| 15411793 | Name on file | Address on file | | | | | | | |
| 14629375 | Name on file | Address on file | | | | | | | |
| 13185891 | Name on file | Address on file | | | | | | | |
| 14451783 | Name on file | Address on file | | | | | | | |
| 13510167 | Name on file | Address on file | | | | | | | |
| 18980208 | Name on file | Address on file | | | | | | | |
| 13755164 | Name on file | Address on file | | | | | | | |
| 13763280 | Name on file | Address on file | | | | | | | |
| 14646368 | Name on file | Address on file | | | | | | | |
| 14460556 | Name on file | Address on file | | | | | | | |
| 13878996 | Name on file | Address on file | | | | | | | |
| 14129457 | Name on file | Address on file | | | | | | | |
| 18953868 | Name on file | Address on file | | | | | | | |
| 15405453 | Name on file | Address on file | | | | | | | |
| 18293672 | Name on file | Address on file | | | | | | | |
| 14346427 | Name on file | Address on file | | | | | | | |
| 13782143 | Name on file | Address on file | | | | | | | |
| 14602118 | Name on file | Address on file | | | | | | | |
| 14602118 | Name on file | Address on file | | | | | | | |
| 14585915 | Name on file | Address on file | | | | | | | |
| 13506787 | Name on file | Address on file | | | | | | | |
| 13876120 | Name on file | Address on file | | | | | | | |
| 14016394 | Name on file | Address on file | | | | | | | |
| 14209400 | Name on file | Address on file | | | | | | | |
| 14209400 | Name on file | Address on file | | | | | | | |
| 14544846 | Name on file | Address on file | | | | | | | |
| 14371104 | Name on file | Address on file | | | | | | | |
| 14239765 | Name on file | Address on file | | | | | | | |
| 13952826 | Name on file | Address on file | | | | | | | |
| 15405050 | Name on file | Address on file | | | | | | | |
| 13917081 | Name on file | Address on file | | | | | | | |
| 14670444 | Name on file | Address on file | | | | | | | |
| 14670444 | Name on file | Address on file | | | | | | | |
| 13343063 | Name on file | Address on file | | | | | | | |
| 14017978 | Name on file | Address on file | | | | | | | |
| 13286406 | Name on file | Address on file | | | | | | | |
| 13557733 | Name on file | Address on file | | | | | | | |
| 13311413 | Name on file | Address on file | | | | | | | |
| 14344556 | Name on file | Address on file | | | | | | | |
| 18289439 | Name on file | Address on file | | | | | | | |
| 13558376 | Name on file | Address on file | | | | | | | |
| 14139254 | Name on file | Address on file | | | | | | | |
| 13601211 | Name on file | Address on file | | | | | | | |
| 13893631 | Name on file | Address on file | | | | | | | |
| 13953506 | Name on file | Address on file | | | | | | | |
| 13375923 | Name on file | Address on file | | | | | | | |
| 14375986 | Name on file | Address on file | | | | | | | |
| 14264950 | Name on file | Address on file | | | | | | | |
| 13727986 | Name on file | Address on file | | | | | | | |
| 14324141 | Name on file | Address on file | | | | | | | |
| 13986158 | Name on file | Address on file | | | | | | | |
| 14258735 | Name on file | Address on file | | | | | | | |
| 13277469 | Name on file | Address on file | | | | | | | |
| 13185998 | Name on file | Address on file | | | | | | | |
| 14596711 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14596711 | Name on file | Address on file | | | | | | | |
| 13651824 | Name on file | Address on file | | | | | | | |
| 13616129 | Name on file | Address on file | | | | | | | |
| 18976452 | Name on file | Address on file | | | | | | | |
| 14537366 | Name on file | Address on file | | | | | | | |
| 14399094 | Name on file | Address on file | | | | | | | |
| 13942279 | Name on file | Address on file | | | | | | | |
| 14463033 | Name on file | Address on file | | | | | | | |
| 14173052 | Name on file | Address on file | | | | | | | |
| 13143904 | Name on file | Address on file | | | | | | | |
| 13501189 | Name on file | Address on file | | | | | | | |
| 13922412 | Name on file | Address on file | | | | | | | |
| 14427987 | Name on file | Address on file | | | | | | | |
| 13787718 | Name on file | Address on file | | | | | | | |
| 13787718 | Name on file | Address on file | | | | | | | |
| 14202938 | Name on file | Address on file | | | | | | | |
| 14202938 | Name on file | Address on file | | | | | | | |
| 14039237 | Name on file | Address on file | | | | | | | |
| 13850326 | Name on file | Address on file | | | | | | | |
| 13616049 | Name on file | Address on file | | | | | | | |
| 18501935 | Name on file | Address on file | | | | | | | |
| 18237876 | Name on file | Address on file | | | | | | | |
| 18333919 | Name on file | Address on file | | | | | | | |
| 13770998 | Name on file | Address on file | | | | | | | |
| 14288469 | Name on file | Address on file | | | | | | | |
| 14288469 | Name on file | Address on file | | | | | | | |
| 14207667 | Name on file | Address on file | | | | | | | |
| 13757560 | Name on file | Address on file | | | | | | | |
| 13757560 | Name on file | Address on file | | | | | | | |
| 14116508 | Name on file | Address on file | | | | | | | |
| 13301155 | Name on file | Address on file | | | | | | | |
| 13842302 | Name on file | Address on file | | | | | | | |
| 14675496 | Name on file | Address on file | | | | | | | |
| 14103815 | Name on file | Address on file | | | | | | | |
| 13260556 | Name on file | Address on file | | | | | | | |
| 13643196 | Name on file | Address on file | | | | | | | |
| 13643196 | Name on file | Address on file | | | | | | | |
| 18971002 | Name on file | Address on file | | | | | | | |
| 13425890 | Name on file | Address on file | | | | | | | |
| 14257363 | Name on file | Address on file | | | | | | | |
| 13753106 | Name on file | Address on file | | | | | | | |
| 14478141 | Name on file | Address on file | | | | | | | |
| 14010626 | Name on file | Address on file | | | | | | | |
| 13376970 | Name on file | Address on file | | | | | | | |
| 15407799 | Name on file | Address on file | | | | | | | |
| 13235429 | Name on file | Address on file | | | | | | | |
| 19024289 | Name on file | Address on file | | | | | | | |
| 14203917 | Name on file | Address on file | | | | | | | |
| 13997262 | Name on file | Address on file | | | | | | | |
| 14211063 | Name on file | Address on file | | | | | | | |
| 13642035 | Name on file | Address on file | | | | | | | |
| 13816950 | Name on file | Address on file | | | | | | | |
| 14202401 | Name on file | Address on file | | | | | | | |
| 13573616 | Name on file | Address on file | | | | | | | |
| 13601188 | Name on file | Address on file | | | | | | | |
| 13385304 | Name on file | Address on file | | | | | | | |
| 13716050 | Name on file | Address on file | | | | | | | |
| 13484429 | Name on file | Address on file | | | | | | | |
| 13208225 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13257042 | Name on file | Address on file | | | | | | | |
| 14312838 | Name on file | Address on file | | | | | | | |
| 13984734 | Name on file | Address on file | | | | | | | |
| 13222716 | Name on file | Address on file | | | | | | | |
| 13965207 | Name on file | Address on file | | | | | | | |
| 13875353 | Name on file | Address on file | | | | | | | |
| 13384332 | Name on file | Address on file | | | | | | | |
| 13774724 | Name on file | Address on file | | | | | | | |
| 13476518 | Name on file | Address on file | | | | | | | |
| 14477785 | Name on file | Address on file | | | | | | | |
| 18981279 | Name on file | Address on file | | | | | | | |
| 14342113 | Name on file | Address on file | | | | | | | |
| 13494676 | Name on file | Address on file | | | | | | | |
| 13791122 | Name on file | Address on file | | | | | | | |
| 14004214 | Name on file | Address on file | | | | | | | |
| 22181410 | Name on file | Address on file | | | | | | | |
| 19024593 | Name on file | Address on file | | | | | | | |
| 14608066 | Name on file | Address on file | | | | | | | |
| 13811103 | Name on file | Address on file | | | | | | | |
| 14293567 | Name on file | Address on file | | | | | | | |
| 13666025 | Name on file | Address on file | | | | | | | |
| 13349105 | Name on file | Address on file | | | | | | | |
| 13786096 | Name on file | Address on file | | | | | | | |
| 13750919 | Name on file | Address on file | | | | | | | |
| 14095713 | Name on file | Address on file | | | | | | | |
| 13235419 | Name on file | Address on file | | | | | | | |
| 14583699 | Name on file | Address on file | | | | | | | |
| 14125060 | Name on file | Address on file | | | | | | | |
| 13450052 | Name on file | Address on file | | | | | | | |
| 13578250 | Name on file | Address on file | | | | | | | |
| 13575774 | Name on file | Address on file | | | | | | | |
| 14147038 | Name on file | Address on file | | | | | | | |
| 13848921 | Name on file | Address on file | | | | | | | |
| 13848921 | Name on file | Address on file | | | | | | | |
| 14158683 | Name on file | Address on file | | | | | | | |
| 14509603 | Name on file | Address on file | | | | | | | |
| 13568156 | Name on file | Address on file | | | | | | | |
| 18325397 | Name on file | Address on file | | | | | | | |
| 14665587 | Name on file | Address on file | | | | | | | |
| 18992913 | Name on file | Address on file | | | | | | | |
| 14047774 | Name on file | Address on file | | | | | | | |
| 14047774 | Name on file | Address on file | | | | | | | |
| 14163498 | Name on file | Address on file | | | | | | | |
| 13912788 | Name on file | Address on file | | | | | | | |
| 13171790 | Name on file | Address on file | | | | | | | |
| 18962050 | Name on file | Address on file | | | | | | | |
| 13826850 | Name on file | Address on file | | | | | | | |
| 18286453 | Name on file | Address on file | | | | | | | |
| 13488076 | Name on file | Address on file | | | | | | | |
| 13476286 | Name on file | Address on file | | | | | | | |
| 13476286 | Name on file | Address on file | | | | | | | |
| 13841297 | Name on file | Address on file | | | | | | | |
| 13841297 | Name on file | Address on file | | | | | | | |
| 13331406 | Name on file | Address on file | | | | | | | |
| 13331406 | Name on file | Address on file | | | | | | | |
| 13275500 | Name on file | Address on file | | | | | | | |
| 13980598 | Name on file | Address on file | | | | | | | |
| 13980598 | Name on file | Address on file | | | | | | | |
| 14625269 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18305374 | Name on file | Address on file | | | | | | | |
| 14643085 | Name on file | Address on file | | | | | | | |
| 14643085 | Name on file | Address on file | | | | | | | |
| 13245337 | Name on file | Address on file | | | | | | | |
| 13907585 | Name on file | Address on file | | | | | | | |
| 14585259 | Name on file | Address on file | | | | | | | |
| 14112894 | Name on file | Address on file | | | | | | | |
| 14112894 | Name on file | Address on file | | | | | | | |
| 13681972 | Name on file | Address on file | | | | | | | |
| 13576251 | Name on file | Address on file | | | | | | | |
| 13601042 | Name on file | Address on file | | | | | | | |
| 22191569 | Name on file | Address on file | | | | | | | |
| 14044271 | Name on file | Address on file | | | | | | | |
| 13252999 | Name on file | Address on file | | | | | | | |
| 13707703 | Name on file | Address on file | | | | | | | |
| 14327855 | Name on file | Address on file | | | | | | | |
| 14671270 | Name on file | Address on file | | | | | | | |
| 13975310 | Name on file | Address on file | | | | | | | |
| 13554902 | Name on file | Address on file | | | | | | | |
| 13438206 | Name on file | Address on file | | | | | | | |
| 13585934 | Name on file | Address on file | | | | | | | |
| 13504461 | Name on file | Address on file | | | | | | | |
| 13616859 | Name on file | Address on file | | | | | | | |
| 14520169 | Name on file | Address on file | | | | | | | |
| 13698577 | Name on file | Address on file | | | | | | | |
| 13316611 | Name on file | Address on file | | | | | | | |
| 14641905 | Name on file | Address on file | | | | | | | |
| 13803444 | Name on file | Address on file | | | | | | | |
| 14290702 | Name on file | Address on file | | | | | | | |
| 13774595 | Name on file | Address on file | | | | | | | |
| 22144596 | Name on file | Address on file | | | | | | | |
| 14361517 | Name on file | Address on file | | | | | | | |
| 14589584 | Name on file | Address on file | | | | | | | |
| 15391566 | Name on file | Address on file | | | | | | | |
| 13515797 | Name on file | Address on file | | | | | | | |
| 14094066 | Name on file | Address on file | | | | | | | |
| 14351000 | Name on file | Address on file | | | | | | | |
| 13656132 | Name on file | Address on file | | | | | | | |
| 13842514 | Name on file | Address on file | | | | | | | |
| 13619736 | Name on file | Address on file | | | | | | | |
| 13543169 | Name on file | Address on file | | | | | | | |
| 13770515 | Name on file | Address on file | | | | | | | |
| 18291219 | Name on file | Address on file | | | | | | | |
| 14142573 | Name on file | Address on file | | | | | | | |
| 15408664 | Name on file | Address on file | | | | | | | |
| 14602477 | Name on file | Address on file | | | | | | | |
| 13671807 | Name on file | Address on file | | | | | | | |
| 18983991 | Name on file | Address on file | | | | | | | |
| 13619499 | Name on file | Address on file | | | | | | | |
| 13758903 | Name on file | Address on file | | | | | | | |
| 13659291 | Name on file | Address on file | | | | | | | |
| 13452875 | Name on file | Address on file | | | | | | | |
| 13669531 | Name on file | Address on file | | | | | | | |
| 13698413 | Name on file | Address on file | | | | | | | |
| 13222094 | Name on file | Address on file | | | | | | | |
| 14275130 | Name on file | Address on file | | | | | | | |
| 14406941 | Name on file | Address on file | | | | | | | |
| 13402205 | Name on file | Address on file | | | | | | | |
| 13566456 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13725042 | Name on file | Address on file | | | | | | | |
| 13226222 | Name on file | Address on file | | | | | | | |
| 13736010 | Name on file | Address on file | | | | | | | |
| 13736010 | Name on file | Address on file | | | | | | | |
| 14186587 | Name on file | Address on file | | | | | | | |
| 14442042 | Name on file | Address on file | | | | | | | |
| 14283375 | Name on file | Address on file | | | | | | | |
| 14283375 | Name on file | Address on file | | | | | | | |
| 13368190 | Name on file | Address on file | | | | | | | |
| 13267783 | Name on file | Address on file | | | | | | | |
| 13422358 | Name on file | Address on file | | | | | | | |
| 14140625 | Name on file | Address on file | | | | | | | |
| 13938184 | Name on file | Address on file | | | | | | | |
| 14104949 | Name on file | Address on file | | | | | | | |
| 14631320 | Name on file | Address on file | | | | | | | |
| 14553571 | Name on file | Address on file | | | | | | | |
| 13359979 | Name on file | Address on file | | | | | | | |
| 13359979 | Name on file | Address on file | | | | | | | |
| 13423276 | Name on file | Address on file | | | | | | | |
| 13156229 | Name on file | Address on file | | | | | | | |
| 13736231 | Name on file | Address on file | | | | | | | |
| 14459440 | Name on file | Address on file | | | | | | | |
| 13572930 | Name on file | Address on file | | | | | | | |
| 13281120 | Name on file | Address on file | | | | | | | |
| 13450132 | Name on file | Address on file | | | | | | | |
| 13815019 | Name on file | Address on file | | | | | | | |
| 13606229 | Name on file | Address on file | | | | | | | |
| 13654700 | Name on file | Address on file | | | | | | | |
| 13190358 | Name on file | Address on file | | | | | | | |
| 14251501 | Name on file | Address on file | | | | | | | |
| 14251501 | Name on file | Address on file | | | | | | | |
| 14258950 | Name on file | Address on file | | | | | | | |
| 14007216 | Name on file | Address on file | | | | | | | |
| 13301671 | Name on file | Address on file | | | | | | | |
| 13467254 | Name on file | Address on file | | | | | | | |
| 14179628 | Name on file | Address on file | | | | | | | |
| 15391086 | Name on file | Address on file | | | | | | | |
| 13165192 | Name on file | Address on file | | | | | | | |
| 13446399 | Name on file | Address on file | | | | | | | |
| 13794079 | Name on file | Address on file | | | | | | | |
| 14652909 | Name on file | Address on file | | | | | | | |
| 14652909 | Name on file | Address on file | | | | | | | |
| 13253391 | Name on file | Address on file | | | | | | | |
| 13257313 | Name on file | Address on file | | | | | | | |
| 13926739 | Name on file | Address on file | | | | | | | |
| 13813678 | Name on file | Address on file | | | | | | | |
| 14243731 | Name on file | Address on file | | | | | | | |
| 14018989 | Name on file | Address on file | | | | | | | |
| 13915760 | Name on file | Address on file | | | | | | | |
| 14381827 | Name on file | Address on file | | | | | | | |
| 13260152 | Name on file | Address on file | | | | | | | |
| 13251836 | Name on file | Address on file | | | | | | | |
| 14281134 | Name on file | Address on file | | | | | | | |
| 15364546 | Name on file | Address on file | | | | | | | |
| 14102801 | Name on file | Address on file | | | | | | | |
| 14235943 | Name on file | Address on file | | | | | | | |
| 13842129 | Name on file | Address on file | | | | | | | |
| 14009009 | Name on file | Address on file | | | | | | | |
| 14009009 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13384321 | Name on file | Address on file | | | | | | | |
| 13975610 | Name on file | Address on file | | | | | | | |
| 13794099 | Name on file | Address on file | | | | | | | |
| 13485097 | Name on file | Address on file | | | | | | | |
| 13256506 | Name on file | Address on file | | | | | | | |
| 13761519 | Name on file | Address on file | | | | | | | |
| 14614783 | Name on file | Address on file | | | | | | | |
| 14529144 | Name on file | Address on file | | | | | | | |
| 14490727 | Name on file | Address on file | | | | | | | |
| 13642556 | Name on file | Address on file | | | | | | | |
| 14537175 | Name on file | Address on file | | | | | | | |
| 14330586 | Name on file | Address on file | | | | | | | |
| 14353073 | Name on file | Address on file | | | | | | | |
| 14500012 | Name on file | Address on file | | | | | | | |
| 14132601 | Name on file | Address on file | | | | | | | |
| 13563016 | Name on file | Address on file | | | | | | | |
| 14417085 | Name on file | Address on file | | | | | | | |
| 14049777 | Name on file | Address on file | | | | | | | |
| 14645632 | Name on file | Address on file | | | | | | | |
| 14649051 | Name on file | Address on file | | | | | | | |
| 13327311 | Name on file | Address on file | | | | | | | |
| 14301489 | Name on file | Address on file | | | | | | | |
| 13411444 | Name on file | Address on file | | | | | | | |
| 14629990 | Name on file | Address on file | | | | | | | |
| 13712595 | Name on file | Address on file | | | | | | | |
| 13592371 | Name on file | Address on file | | | | | | | |
| 13592371 | Name on file | Address on file | | | | | | | |
| 13366557 | Name on file | Address on file | | | | | | | |
| 14471468 | Name on file | Address on file | | | | | | | |
| 13677791 | Name on file | Address on file | | | | | | | |
| 14018134 | Name on file | Address on file | | | | | | | |
| 13898608 | Name on file | Address on file | | | | | | | |
| 14091332 | Name on file | Address on file | | | | | | | |
| 13955151 | Name on file | Address on file | | | | | | | |
| 14388919 | Name on file | Address on file | | | | | | | |
| 13568557 | Name on file | Address on file | | | | | | | |
| 14461174 | Name on file | Address on file | | | | | | | |
| 14394576 | Name on file | Address on file | | | | | | | |
| 14355982 | Name on file | Address on file | | | | | | | |
| 13917093 | Name on file | Address on file | | | | | | | |
| 14114889 | Name on file | Address on file | | | | | | | |
| 13654010 | Name on file | Address on file | | | | | | | |
| 13858857 | Name on file | Address on file | | | | | | | |
| 13224073 | Name on file | Address on file | | | | | | | |
| 14263192 | Name on file | Address on file | | | | | | | |
| 14484304 | Name on file | Address on file | | | | | | | |
| 14472228 | Name on file | Address on file | | | | | | | |
| 14109160 | Name on file | Address on file | | | | | | | |
| 13878920 | Name on file | Address on file | | | | | | | |
| 14361252 | Name on file | Address on file | | | | | | | |
| 14433661 | Name on file | Address on file | | | | | | | |
| 13406865 | Name on file | Address on file | | | | | | | |
| 13796999 | Name on file | Address on file | | | | | | | |
| 13454599 | Name on file | Address on file | | | | | | | |
| 13454599 | Name on file | Address on file | | | | | | | |
| 13725938 | Name on file | Address on file | | | | | | | |
| 13278016 | Name on file | Address on file | | | | | | | |
| 13820296 | Name on file | Address on file | | | | | | | |
| 13359191 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13502309 | Name on file | Address on file | | | | | | | |
| 13681101 | Name on file | Address on file | | | | | | | |
| 13363715 | Name on file | Address on file | | | | | | | |
| 13660523 | Name on file | Address on file | | | | | | | |
| 13431522 | Name on file | Address on file | | | | | | | |
| 13207395 | Name on file | Address on file | | | | | | | |
| 14280287 | Name on file | Address on file | | | | | | | |
| 13822359 | Name on file | Address on file | | | | | | | |
| 13993702 | Name on file | Address on file | | | | | | | |
| 13492770 | Name on file | Address on file | | | | | | | |
| 13872198 | Name on file | Address on file | | | | | | | |
| 13762537 | Name on file | Address on file | | | | | | | |
| 13401819 | Name on file | Address on file | | | | | | | |
| 13199549 | Name on file | Address on file | | | | | | | |
| 13717566 | Name on file | Address on file | | | | | | | |
| 13776433 | Name on file | Address on file | | | | | | | |
| 13838831 | Name on file | Address on file | | | | | | | |
| 13340243 | Name on file | Address on file | | | | | | | |
| 14185509 | Name on file | Address on file | | | | | | | |
| 14185509 | Name on file | Address on file | | | | | | | |
| 14443780 | Name on file | Address on file | | | | | | | |
| 14407150 | Name on file | Address on file | | | | | | | |
| 14407150 | Name on file | Address on file | | | | | | | |
| 13140440 | Name on file | Address on file | | | | | | | |
| 18947901 | Name on file | Address on file | | | | | | | |
| 13661533 | Name on file | Address on file | | | | | | | |
| 14492571 | Name on file | Address on file | | | | | | | |
| 13763065 | Name on file | Address on file | | | | | | | |
| 13732503 | Name on file | Address on file | | | | | | | |
| 14081078 | Name on file | Address on file | | | | | | | |
| 14032843 | Name on file | Address on file | | | | | | | |
| 14067704 | Name on file | Address on file | | | | | | | |
| 13146926 | Name on file | Address on file | | | | | | | |
| 13638086 | Name on file | Address on file | | | | | | | |
| 13638086 | Name on file | Address on file | | | | | | | |
| 15358772 | Name on file | Address on file | | | | | | | |
| 13572212 | Name on file | Address on file | | | | | | | |
| 13572212 | Name on file | Address on file | | | | | | | |
| 13728830 | Name on file | Address on file | | | | | | | |
| 14614521 | Name on file | Address on file | | | | | | | |
| 14614521 | Name on file | Address on file | | | | | | | |
| 13487969 | Name on file | Address on file | | | | | | | |
| 22157917 | Name on file | Address on file | | | | | | | |
| 14044255 | Name on file | Address on file | | | | | | | |
| 13414710 | Name on file | Address on file | | | | | | | |
| 14162406 | Name on file | Address on file | | | | | | | |
| 22425291 | Name on file | Address on file | | | | | | | |
| 13679638 | Name on file | Address on file | | | | | | | |
| 13272372 | Name on file | Address on file | | | | | | | |
| 13457350 | Name on file | Address on file | | | | | | | |
| 14435837 | Name on file | Address on file | | | | | | | |
| 14251089 | Name on file | Address on file | | | | | | | |
| 13916690 | Name on file | Address on file | | | | | | | |
| 13223461 | Name on file | Address on file | | | | | | | |
| 19003090 | Name on file | Address on file | | | | | | | |
| 13386841 | Name on file | Address on file | | | | | | | |
| 13981430 | Name on file | Address on file | | | | | | | |
| 13930164 | Name on file | Address on file | | | | | | | |
| 13930164 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14417963 | Name on file | Address on file | | | | | | | |
| 14232832 | Name on file | Address on file | | | | | | | |
| 14260330 | Name on file | Address on file | | | | | | | |
| 14260330 | Name on file | Address on file | | | | | | | |
| 14529269 | Name on file | Address on file | | | | | | | |
| 14180585 | Name on file | Address on file | | | | | | | |
| 13799393 | Name on file | Address on file | | | | | | | |
| 15388183 | Name on file | Address on file | | | | | | | |
| 14105471 | Name on file | Address on file | | | | | | | |
| 14105471 | Name on file | Address on file | | | | | | | |
| 14099447 | Name on file | Address on file | | | | | | | |
| 14643215 | Name on file | Address on file | | | | | | | |
| 13537754 | Name on file | Address on file | | | | | | | |
| 13421807 | Name on file | Address on file | | | | | | | |
| 13765458 | Name on file | Address on file | | | | | | | |
| 14529503 | Name on file | Address on file | | | | | | | |
| 13672591 | Name on file | Address on file | | | | | | | |
| 13293870 | Name on file | Address on file | | | | | | | |
| 13591598 | Name on file | Address on file | | | | | | | |
| 13739041 | Name on file | Address on file | | | | | | | |
| 13863991 | Name on file | Address on file | | | | | | | |
| 14016382 | Name on file | Address on file | | | | | | | |
| 13332140 | Name on file | Address on file | | | | | | | |
| 18946194 | Name on file | Address on file | | | | | | | |
| 13500983 | Name on file | Address on file | | | | | | | |
| 15375436 | Name on file | Address on file | | | | | | | |
| 13327078 | Name on file | Address on file | | | | | | | |
| 15401110 | Name on file | Address on file | | | | | | | |
| 13918153 | Name on file | Address on file | | | | | | | |
| 13918153 | Name on file | Address on file | | | | | | | |
| 13546076 | Name on file | Address on file | | | | | | | |
| 19002186 | Name on file | Address on file | | | | | | | |
| 13905873 | Name on file | Address on file | | | | | | | |
| 13532877 | Name on file | Address on file | | | | | | | |
| 14388032 | Name on file | Address on file | | | | | | | |
| 18279353 | Name on file | Address on file | | | | | | | |
| 15409251 | Name on file | Address on file | | | | | | | |
| 13434599 | Name on file | Address on file | | | | | | | |
| 13835144 | Name on file | Address on file | | | | | | | |
| 13540195 | Name on file | Address on file | | | | | | | |
| 13892331 | Name on file | Address on file | | | | | | | |
| 13242517 | Name on file | Address on file | | | | | | | |
| 13772538 | Name on file | Address on file | | | | | | | |
| 15379316 | Name on file | Address on file | | | | | | | |
| 13714252 | Name on file | Address on file | | | | | | | |
| 15367045 | Name on file | Address on file | | | | | | | |
| 14196827 | Name on file | Address on file | | | | | | | |
| 15397497 | Name on file | Address on file | | | | | | | |
| 14327579 | Name on file | Address on file | | | | | | | |
| 15398909 | Name on file | Address on file | | | | | | | |
| 13780380 | Name on file | Address on file | | | | | | | |
| 13749270 | Name on file | Address on file | | | | | | | |
| 13974792 | Name on file | Address on file | | | | | | | |
| 13999401 | Name on file | Address on file | | | | | | | |
| 13704167 | Name on file | Address on file | | | | | | | |
| 13588653 | Name on file | Address on file | | | | | | | |
| 15400779 | Name on file | Address on file | | | | | | | |
| 18287216 | Name on file | Address on file | | | | | | | |
| 13329629 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14124300 | Name on file | Address on file | | | | | | | |
| 13441077 | Name on file | Address on file | | | | | | | |
| 13441077 | Name on file | Address on file | | | | | | | |
| 13744726 | Name on file | Address on file | | | | | | | |
| 19017801 | Name on file | Address on file | | | | | | | |
| 13422492 | Name on file | Address on file | | | | | | | |
| 14195032 | Name on file | Address on file | | | | | | | |
| 14195032 | Name on file | Address on file | | | | | | | |
| 14208585 | Name on file | Address on file | | | | | | | |
| 13682710 | Name on file | Address on file | | | | | | | |
| 14192793 | Name on file | Address on file | | | | | | | |
| 14668817 | Name on file | Address on file | | | | | | | |
| 14266120 | Name on file | Address on file | | | | | | | |
| 14652523 | Name on file | Address on file | | | | | | | |
| 13652955 | Name on file | Address on file | | | | | | | |
| 13798790 | Name on file | Address on file | | | | | | | |
| 13798790 | Name on file | Address on file | | | | | | | |
| 14008430 | Name on file | Address on file | | | | | | | |
| 14132315 | Name on file | Address on file | | | | | | | |
| 14132315 | Name on file | Address on file | | | | | | | |
| 14623149 | Name on file | Address on file | | | | | | | |
| 14498285 | Name on file | Address on file | | | | | | | |
| 14147797 | Name on file | Address on file | | | | | | | |
| 14147797 | Name on file | Address on file | | | | | | | |
| 14199770 | Name on file | Address on file | | | | | | | |
| 13502511 | Name on file | Address on file | | | | | | | |
| 13830585 | Name on file | Address on file | | | | | | | |
| 13344478 | Name on file | Address on file | | | | | | | |
| 13476080 | Name on file | Address on file | | | | | | | |
| 14241847 | Name on file | Address on file | | | | | | | |
| 13657295 | Name on file | Address on file | | | | | | | |
| 13923250 | Name on file | Address on file | | | | | | | |
| 13643411 | Name on file | Address on file | | | | | | | |
| 13551348 | Name on file | Address on file | | | | | | | |
| 13859027 | Name on file | Address on file | | | | | | | |
| 14325195 | Name on file | Address on file | | | | | | | |
| 18985460 | Name on file | Address on file | | | | | | | |
| 14242431 | Name on file | Address on file | | | | | | | |
| 13409282 | Name on file | Address on file | | | | | | | |
| 14091050 | Name on file | Address on file | | | | | | | |
| 14160470 | Name on file | Address on file | | | | | | | |
| 14430418 | Name on file | Address on file | | | | | | | |
| 13238495 | Name on file | Address on file | | | | | | | |
| 15358936 | Name on file | Address on file | | | | | | | |
| 14120090 | Name on file | Address on file | | | | | | | |
| 13412572 | Name on file | Address on file | | | | | | | |
| 13619709 | Name on file | Address on file | | | | | | | |
| 13585009 | Name on file | Address on file | | | | | | | |
| 14132515 | Name on file | Address on file | | | | | | | |
| 14617332 | Name on file | Address on file | | | | | | | |
| 13372404 | Name on file | Address on file | | | | | | | |
| 13224218 | Name on file | Address on file | | | | | | | |
| 13224218 | Name on file | Address on file | | | | | | | |
| 13538775 | Name on file | Address on file | | | | | | | |
| 13378997 | Name on file | Address on file | | | | | | | |
| 13378997 | Name on file | Address on file | | | | | | | |
| 14161924 | Name on file | Address on file | | | | | | | |
| 13788459 | Name on file | Address on file | | | | | | | |
| 13807219 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18272211 | Name on file | Address on file | | | | | | | |
| 13243820 | Name on file | Address on file | | | | | | | |
| 13243820 | Name on file | Address on file | | | | | | | |
| 14106755 | Name on file | Address on file | | | | | | | |
| 14134567 | Name on file | Address on file | | | | | | | |
| 14134567 | Name on file | Address on file | | | | | | | |
| 19001518 | Name on file | Address on file | | | | | | | |
| 14529505 | Name on file | Address on file | | | | | | | |
| 18242886 | Name on file | Address on file | | | | | | | |
| 14122046 | Name on file | Address on file | | | | | | | |
| 18996241 | Name on file | Address on file | | | | | | | |
| 14113676 | Name on file | Address on file | | | | | | | |
| 18981505 | Name on file | Address on file | | | | | | | |
| 14239809 | Name on file | Address on file | | | | | | | |
| 18299227 | Name on file | Address on file | | | | | | | |
| 13181050 | Name on file | Address on file | | | | | | | |
| 13550483 | Name on file | Address on file | | | | | | | |
| 13738885 | Name on file | Address on file | | | | | | | |
| 13390942 | Name on file | Address on file | | | | | | | |
| 13926866 | Name on file | Address on file | | | | | | | |
| 14620522 | Name on file | Address on file | | | | | | | |
| 13584244 | Name on file | Address on file | | | | | | | |
| 13592724 | Name on file | Address on file | | | | | | | |
| 15359208 | Name on file | Address on file | | | | | | | |
| 13926634 | Name on file | Address on file | | | | | | | |
| 13753163 | Name on file | Address on file | | | | | | | |
| 13825093 | Name on file | Address on file | | | | | | | |
| 13305227 | Name on file | Address on file | | | | | | | |
| 13570475 | Name on file | Address on file | | | | | | | |
| 13977379 | Name on file | Address on file | | | | | | | |
| 14625952 | Name on file | Address on file | | | | | | | |
| 14612819 | Name on file | Address on file | | | | | | | |
| 14612819 | Name on file | Address on file | | | | | | | |
| 13264526 | Name on file | Address on file | | | | | | | |
| 13279876 | Name on file | Address on file | | | | | | | |
| 13379714 | Name on file | Address on file | | | | | | | |
| 13469287 | Name on file | Address on file | | | | | | | |
| 13706260 | Name on file | Address on file | | | | | | | |
| 13898863 | Name on file | Address on file | | | | | | | |
| 15363860 | Name on file | Address on file | | | | | | | |
| 14224756 | Name on file | Address on file | | | | | | | |
| 13730366 | Name on file | Address on file | | | | | | | |
| 14381207 | Name on file | Address on file | | | | | | | |
| 14381207 | Name on file | Address on file | | | | | | | |
| 14074746 | Name on file | Address on file | | | | | | | |
| 14359522 | Name on file | Address on file | | | | | | | |
| 13342503 | Name on file | Address on file | | | | | | | |
| 18972980 | Name on file | Address on file | | | | | | | |
| 15402092 | Name on file | Address on file | | | | | | | |
| 14534229 | Name on file | Address on file | | | | | | | |
| 14299135 | Name on file | Address on file | | | | | | | |
| 13707101 | Name on file | Address on file | | | | | | | |
| 13745063 | Name on file | Address on file | | | | | | | |
| 13506868 | Name on file | Address on file | | | | | | | |
| 13825122 | Name on file | Address on file | | | | | | | |
| 13268796 | Name on file | Address on file | | | | | | | |
| 13458544 | Name on file | Address on file | | | | | | | |
| 13552358 | Name on file | Address on file | | | | | | | |
| 14106745 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13513241 | Name on file | Address on file | | | | | | | |
| 15372069 | Name on file | Address on file | | | | | | | |
| 13528045 | Name on file | Address on file | | | | | | | |
| 14096985 | Name on file | Address on file | | | | | | | |
| 14263207 | Name on file | Address on file | | | | | | | |
| 19022788 | Name on file | Address on file | | | | | | | |
| 13793290 | Name on file | Address on file | | | | | | | |
| 14195087 | Name on file | Address on file | | | | | | | |
| 14600001 | Name on file | Address on file | | | | | | | |
| 13627204 | Name on file | Address on file | | | | | | | |
| 13565135 | Name on file | Address on file | | | | | | | |
| 14384406 | Name on file | Address on file | | | | | | | |
| 14000984 | Name on file | Address on file | | | | | | | |
| 14449164 | Name on file | Address on file | | | | | | | |
| 14449164 | Name on file | Address on file | | | | | | | |
| 14413321 | Name on file | Address on file | | | | | | | |
| 13268822 | Name on file | Address on file | | | | | | | |
| 13477014 | Name on file | Address on file | | | | | | | |
| 13144724 | Name on file | Address on file | | | | | | | |
| 14445025 | Name on file | Address on file | | | | | | | |
| 14479980 | Name on file | Address on file | | | | | | | |
| 13958118 | Name on file | Address on file | | | | | | | |
| 14050034 | Name on file | Address on file | | | | | | | |
| 14050034 | Name on file | Address on file | | | | | | | |
| 13143125 | Name on file | Address on file | | | | | | | |
| 14043590 | Name on file | Address on file | | | | | | | |
| 13306050 | Name on file | Address on file | | | | | | | |
| 14436103 | Name on file | Address on file | | | | | | | |
| 13635661 | Name on file | Address on file | | | | | | | |
| 14224772 | Name on file | Address on file | | | | | | | |
| 14246506 | Name on file | Address on file | | | | | | | |
| 14157757 | Name on file | Address on file | | | | | | | |
| 13437331 | Name on file | Address on file | | | | | | | |
| 14522911 | Name on file | Address on file | | | | | | | |
| 18308975 | Name on file | Address on file | | | | | | | |
| 14443951 | Name on file | Address on file | | | | | | | |
| 13711391 | Name on file | Address on file | | | | | | | |
| 13648034 | Name on file | Address on file | | | | | | | |
| 13222662 | Name on file | Address on file | | | | | | | |
| 13446557 | Name on file | Address on file | | | | | | | |
| 13446557 | Name on file | Address on file | | | | | | | |
| 13290268 | Name on file | Address on file | | | | | | | |
| 13290268 | Name on file | Address on file | | | | | | | |
| 13351831 | Name on file | Address on file | | | | | | | |
| 13351831 | Name on file | Address on file | | | | | | | |
| 18273793 | Name on file | Address on file | | | | | | | |
| 13826818 | Name on file | Address on file | | | | | | | |
| 13720501 | Name on file | Address on file | | | | | | | |
| 13719803 | Name on file | Address on file | | | | | | | |
| 14223458 | Name on file | Address on file | | | | | | | |
| 13312097 | Name on file | Address on file | | | | | | | |
| 14404413 | Name on file | Address on file | | | | | | | |
| 13459075 | Name on file | Address on file | | | | | | | |
| 13813677 | Name on file | Address on file | | | | | | | |
| 13945921 | Name on file | Address on file | | | | | | | |
| 14199088 | Name on file | Address on file | | | | | | | |
| 14166617 | Name on file | Address on file | | | | | | | |
| 14192598 | Name on file | Address on file | | | | | | | |
| 14008781 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13416262 | Name on file | Address on file | | | | | | | |
| 13637729 | Name on file | Address on file | | | | | | | |
| 13637729 | Name on file | Address on file | | | | | | | |
| 13928911 | Name on file | Address on file | | | | | | | |
| 14636983 | Name on file | Address on file | | | | | | | |
| 13761072 | Name on file | Address on file | | | | | | | |
| 13196853 | Name on file | Address on file | | | | | | | |
| 14306376 | Name on file | Address on file | | | | | | | |
| 14259465 | Name on file | Address on file | | | | | | | |
| 14541669 | Name on file | Address on file | | | | | | | |
| 14485971 | Name on file | Address on file | | | | | | | |
| 13193919 | Name on file | Address on file | | | | | | | |
| 14539973 | Name on file | Address on file | | | | | | | |
| 14461666 | Name on file | Address on file | | | | | | | |
| 13664955 | Name on file | Address on file | | | | | | | |
| 13900096 | Name on file | Address on file | | | | | | | |
| 14274718 | Name on file | Address on file | | | | | | | |
| 13819256 | Name on file | Address on file | | | | | | | |
| 14017317 | Name on file | Address on file | | | | | | | |
| 14155995 | Name on file | Address on file | | | | | | | |
| 14005721 | Name on file | Address on file | | | | | | | |
| 13880673 | Name on file | Address on file | | | | | | | |
| 13143137 | Name on file | Address on file | | | | | | | |
| 13515592 | Name on file | Address on file | | | | | | | |
| 13232608 | Name on file | Address on file | | | | | | | |
| 13823960 | Name on file | Address on file | | | | | | | |
| 14535153 | Name on file | Address on file | | | | | | | |
| 13899572 | Name on file | Address on file | | | | | | | |
| 14662223 | Name on file | Address on file | | | | | | | |
| 13926975 | Name on file | Address on file | | | | | | | |
| 14204073 | Name on file | Address on file | | | | | | | |
| 14202165 | Name on file | Address on file | | | | | | | |
| 13202958 | Name on file | Address on file | | | | | | | |
| 14255096 | Name on file | Address on file | | | | | | | |
| 13759262 | Name on file | Address on file | | | | | | | |
| 13759262 | Name on file | Address on file | | | | | | | |
| 13490069 | Name on file | Address on file | | | | | | | |
| 13270767 | Name on file | Address on file | | | | | | | |
| 13433066 | Name on file | Address on file | | | | | | | |
| 14551608 | Name on file | Address on file | | | | | | | |
| 22207500 | Name on file | Address on file | | | | | | | |
| 14611988 | Name on file | Address on file | | | | | | | |
| 14657533 | Name on file | Address on file | | | | | | | |
| 14657533 | Name on file | Address on file | | | | | | | |
| 14432141 | Name on file | Address on file | | | | | | | |
| 13775234 | Name on file | Address on file | | | | | | | |
| 13954112 | Name on file | Address on file | | | | | | | |
| 13954112 | Name on file | Address on file | | | | | | | |
| 13954631 | Name on file | Address on file | | | | | | | |
| 14477587 | Name on file | Address on file | | | | | | | |
| 14510584 | Name on file | Address on file | | | | | | | |
| 13692879 | Name on file | Address on file | | | | | | | |
| 19008228 | Name on file | Address on file | | | | | | | |
| 14686636 | Name on file | Address on file | | | | | | | |
| 18955605 | Name on file | Address on file | | | | | | | |
| 13310397 | Name on file | Address on file | | | | | | | |
| 14331604 | Name on file | Address on file | | | | | | | |
| 13787218 | Name on file | Address on file | | | | | | | |
| 14213330 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13861077 | Name on file | Address on file | | | | | | | |
| 13625505 | Name on file | Address on file | | | | | | | |
| 13978305 | Name on file | Address on file | | | | | | | |
| 13454982 | Name on file | Address on file | | | | | | | |
| 13761471 | Name on file | Address on file | | | | | | | |
| 14637167 | Name on file | Address on file | | | | | | | |
| 14637167 | Name on file | Address on file | | | | | | | |
| 14224916 | Name on file | Address on file | | | | | | | |
| 13339753 | Name on file | Address on file | | | | | | | |
| 14111572 | Name on file | Address on file | | | | | | | |
| 14434289 | Name on file | Address on file | | | | | | | |
| 14417641 | Name on file | Address on file | | | | | | | |
| 14263962 | Name on file | Address on file | | | | | | | |
| 14424715 | Name on file | Address on file | | | | | | | |
| 14551781 | Name on file | Address on file | | | | | | | |
| 13160873 | Name on file | Address on file | | | | | | | |
| 13306528 | Name on file | Address on file | | | | | | | |
| 13452898 | Name on file | Address on file | | | | | | | |
| 14053949 | Name on file | Address on file | | | | | | | |
| 14244889 | Name on file | Address on file | | | | | | | |
| 14277246 | Name on file | Address on file | | | | | | | |
| 14584337 | Name on file | Address on file | | | | | | | |
| 13888240 | Name on file | Address on file | | | | | | | |
| 14154255 | Name on file | Address on file | | | | | | | |
| 14554320 | Name on file | Address on file | | | | | | | |
| 18952079 | Name on file | Address on file | | | | | | | |
| 13313096 | Name on file | Address on file | | | | | | | |
| 13313096 | Name on file | Address on file | | | | | | | |
| 14183585 | Name on file | Address on file | | | | | | | |
| 13259332 | Name on file | Address on file | | | | | | | |
| 13291875 | Name on file | Address on file | | | | | | | |
| 13768133 | Name on file | Address on file | | | | | | | |
| 13272027 | Name on file | Address on file | | | | | | | |
| 13573242 | Name on file | Address on file | | | | | | | |
| 14126134 | Name on file | Address on file | | | | | | | |
| 13542265 | Name on file | Address on file | | | | | | | |
| 13787550 | Name on file | Address on file | | | | | | | |
| 13656055 | Name on file | Address on file | | | | | | | |
| 13889401 | Name on file | Address on file | | | | | | | |
| 14324450 | Name on file | Address on file | | | | | | | |
| 13838969 | Name on file | Address on file | | | | | | | |
| 18267915 | Name on file | Address on file | | | | | | | |
| 13320093 | Name on file | Address on file | | | | | | | |
| 14311607 | Name on file | Address on file | | | | | | | |
| 14490778 | Name on file | Address on file | | | | | | | |
| 14625825 | Name on file | Address on file | | | | | | | |
| 13326377 | Name on file | Address on file | | | | | | | |
| 18997775 | Name on file | Address on file | | | | | | | |
| 14510930 | Name on file | Address on file | | | | | | | |
| 13505385 | Name on file | Address on file | | | | | | | |
| 14558231 | Name on file | Address on file | | | | | | | |
| 14382191 | Name on file | Address on file | | | | | | | |
| 14592606 | Name on file | Address on file | | | | | | | |
| 18248912 | Name on file | Address on file | | | | | | | |
| 13948597 | Name on file | Address on file | | | | | | | |
| 14118999 | Name on file | Address on file | | | | | | | |
| 14292393 | Name on file | Address on file | | | | | | | |
| 13812979 | Name on file | Address on file | | | | | | | |
| 13911944 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14141692 | Name on file | Address on file | | | | | | | |
| 13367519 | Name on file | Address on file | | | | | | | |
| 14119111 | Name on file | Address on file | | | | | | | |
| 14048440 | Name on file | Address on file | | | | | | | |
| 13922765 | Name on file | Address on file | | | | | | | |
| 13944152 | Name on file | Address on file | | | | | | | |
| 14254765 | Name on file | Address on file | | | | | | | |
| 14260182 | Name on file | Address on file | | | | | | | |
| 14293117 | Name on file | Address on file | | | | | | | |
| 13389959 | Name on file | Address on file | | | | | | | |
| 13545351 | Name on file | Address on file | | | | | | | |
| 13715588 | Name on file | Address on file | | | | | | | |
| 14457507 | Name on file | Address on file | | | | | | | |
| 13935578 | Name on file | Address on file | | | | | | | |
| 14468321 | Name on file | Address on file | | | | | | | |
| 13722753 | Name on file | Address on file | | | | | | | |
| 13722753 | Name on file | Address on file | | | | | | | |
| 13713470 | Name on file | Address on file | | | | | | | |
| 13504491 | Name on file | Address on file | | | | | | | |
| 13504491 | Name on file | Address on file | | | | | | | |
| 14444499 | Name on file | Address on file | | | | | | | |
| 14444499 | Name on file | Address on file | | | | | | | |
| 14441965 | Name on file | Address on file | | | | | | | |
| 14056820 | Name on file | Address on file | | | | | | | |
| 13842656 | Name on file | Address on file | | | | | | | |
| 14296775 | Name on file | Address on file | | | | | | | |
| 14395516 | Name on file | Address on file | | | | | | | |
| 13884864 | Name on file | Address on file | | | | | | | |
| 14134083 | Name on file | Address on file | | | | | | | |
| 13996689 | Name on file | Address on file | | | | | | | |
| 13969319 | Name on file | Address on file | | | | | | | |
| 13721080 | Name on file | Address on file | | | | | | | |
| 14447173 | Name on file | Address on file | | | | | | | |
| 13274168 | Name on file | Address on file | | | | | | | |
| 14187951 | Name on file | Address on file | | | | | | | |
| 13170593 | Name on file | Address on file | | | | | | | |
| 13872755 | Name on file | Address on file | | | | | | | |
| 14135983 | Name on file | Address on file | | | | | | | |
| 14132344 | Name on file | Address on file | | | | | | | |
| 14132344 | Name on file | Address on file | | | | | | | |
| 14307163 | Name on file | Address on file | | | | | | | |
| 13550672 | Name on file | Address on file | | | | | | | |
| 13550672 | Name on file | Address on file | | | | | | | |
| 13518711 | Name on file | Address on file | | | | | | | |
| 13728761 | Name on file | Address on file | | | | | | | |
| 14322895 | Name on file | Address on file | | | | | | | |
| 13914839 | Name on file | Address on file | | | | | | | |
| 13838728 | Name on file | Address on file | | | | | | | |
| 13838728 | Name on file | Address on file | | | | | | | |
| 14517284 | Name on file | Address on file | | | | | | | |
| 13853857 | Name on file | Address on file | | | | | | | |
| 13256990 | Name on file | Address on file | | | | | | | |
| 13785547 | Name on file | Address on file | | | | | | | |
| 13785547 | Name on file | Address on file | | | | | | | |
| 14680378 | Name on file | Address on file | | | | | | | |
| 14680378 | Name on file | Address on file | | | | | | | |
| 14654754 | Name on file | Address on file | | | | | | | |
| 13186204 | Name on file | Address on file | | | | | | | |
| 13945980 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14592562 | Name on file | Address on file | | | | | | | |
| 14592562 | Name on file | Address on file | | | | | | | |
| 14635074 | Name on file | Address on file | | | | | | | |
| 13279285 | Name on file | Address on file | | | | | | | |
| 13897173 | Name on file | Address on file | | | | | | | |
| 12097588 | Name on file | Address on file | | | | | | | |
| 13687090 | Name on file | Address on file | | | | | | | |
| 14076020 | Name on file | Address on file | | | | | | | |
| 14662900 | Name on file | Address on file | | | | | | | |
| 14662900 | Name on file | Address on file | | | | | | | |
| 13463956 | Name on file | Address on file | | | | | | | |
| 13527038 | Name on file | Address on file | | | | | | | |
| 13634321 | Name on file | Address on file | | | | | | | |
| 13634321 | Name on file | Address on file | | | | | | | |
| 13401521 | Name on file | Address on file | | | | | | | |
| 18323105 | Name on file | Address on file | | | | | | | |
| 14213480 | Name on file | Address on file | | | | | | | |
| 13983842 | Name on file | Address on file | | | | | | | |
| 13598666 | Name on file | Address on file | | | | | | | |
| 14403692 | Name on file | Address on file | | | | | | | |
| 14234366 | Name on file | Address on file | | | | | | | |
| 13251184 | Name on file | Address on file | | | | | | | |
| 14163872 | Name on file | Address on file | | | | | | | |
| 13526874 | Name on file | Address on file | | | | | | | |
| 14508999 | Name on file | Address on file | | | | | | | |
| 14681898 | Name on file | Address on file | | | | | | | |
| 14319283 | Name on file | Address on file | | | | | | | |
| 14246185 | Name on file | Address on file | | | | | | | |
| 13687063 | Name on file | Address on file | | | | | | | |
| 14314935 | Name on file | Address on file | | | | | | | |
| 14674042 | Name on file | Address on file | | | | | | | |
| 13960613 | Name on file | Address on file | | | | | | | |
| 14452581 | Name on file | Address on file | | | | | | | |
| 13424341 | Name on file | Address on file | | | | | | | |
| 13845586 | Name on file | Address on file | | | | | | | |
| 13446443 | Name on file | Address on file | | | | | | | |
| 13862215 | Name on file | Address on file | | | | | | | |
| 13862215 | Name on file | Address on file | | | | | | | |
| 18307416 | Name on file | Address on file | | | | | | | |
| 13510193 | Name on file | Address on file | | | | | | | |
| 14294581 | Name on file | Address on file | | | | | | | |
| 13822857 | Name on file | Address on file | | | | | | | |
| 14478430 | Name on file | Address on file | | | | | | | |
| 14553134 | Name on file | Address on file | | | | | | | |
| 13737377 | Name on file | Address on file | | | | | | | |
| 13402545 | Name on file | Address on file | | | | | | | |
| 14236994 | Name on file | Address on file | | | | | | | |
| 13741112 | Name on file | Address on file | | | | | | | |
| 14283058 | Name on file | Address on file | | | | | | | |
| 13259839 | Name on file | Address on file | | | | | | | |
| 13658083 | Name on file | Address on file | | | | | | | |
| 14043864 | Name on file | Address on file | | | | | | | |
| 13545812 | Name on file | Address on file | | | | | | | |
| 19001654 | Name on file | Address on file | | | | | | | |
| 13860357 | Name on file | Address on file | | | | | | | |
| 14388838 | Name on file | Address on file | | | | | | | |
| 13545428 | Name on file | Address on file | | | | | | | |
| 14281801 | Name on file | Address on file | | | | | | | |
| 13244574 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13483043 | Name on file | Address on file | | | | | | | |
| 13534587 | Name on file | Address on file | | | | | | | |
| 14677444 | Name on file | Address on file | | | | | | | |
| 14028752 | Name on file | Address on file | | | | | | | |
| 13677800 | Name on file | Address on file | | | | | | | |
| 14099863 | Name on file | Address on file | | | | | | | |
| 15360182 | Name on file | Address on file | | | | | | | |
| 13483738 | Name on file | Address on file | | | | | | | |
| 13963318 | Name on file | Address on file | | | | | | | |
| 13928570 | Name on file | Address on file | | | | | | | |
| 13450866 | Name on file | Address on file | | | | | | | |
| 13315758 | Name on file | Address on file | | | | | | | |
| 13206960 | Name on file | Address on file | | | | | | | |
| 13730382 | Name on file | Address on file | | | | | | | |
| 13170870 | Name on file | Address on file | | | | | | | |
| 14237334 | Name on file | Address on file | | | | | | | |
| 14407257 | Name on file | Address on file | | | | | | | |
| 14445125 | Name on file | Address on file | | | | | | | |
| 14226823 | Name on file | Address on file | | | | | | | |
| 14174200 | Name on file | Address on file | | | | | | | |
| 14108746 | Name on file | Address on file | | | | | | | |
| 13622200 | Name on file | Address on file | | | | | | | |
| 13840559 | Name on file | Address on file | | | | | | | |
| 13966403 | Name on file | Address on file | | | | | | | |
| 13522343 | Name on file | Address on file | | | | | | | |
| 13522343 | Name on file | Address on file | | | | | | | |
| 14295156 | Name on file | Address on file | | | | | | | |
| 14273093 | Name on file | Address on file | | | | | | | |
| 14273093 | Name on file | Address on file | | | | | | | |
| 14343119 | Name on file | Address on file | | | | | | | |
| 14073890 | Name on file | Address on file | | | | | | | |
| 14512403 | Name on file | Address on file | | | | | | | |
| 13603062 | Name on file | Address on file | | | | | | | |
| 13603062 | Name on file | Address on file | | | | | | | |
| 15404297 | Name on file | Address on file | | | | | | | |
| 14132418 | Name on file | Address on file | | | | | | | |
| 13819868 | Name on file | Address on file | | | | | | | |
| 13563917 | Name on file | Address on file | | | | | | | |
| 13551987 | Name on file | Address on file | | | | | | | |
| 13921214 | Name on file | Address on file | | | | | | | |
| 13921214 | Name on file | Address on file | | | | | | | |
| 13669539 | Name on file | Address on file | | | | | | | |
| 14275749 | Name on file | Address on file | | | | | | | |
| 14046279 | Name on file | Address on file | | | | | | | |
| 14294743 | Name on file | Address on file | | | | | | | |
| 14477359 | Name on file | Address on file | | | | | | | |
| 15397541 | Name on file | Address on file | | | | | | | |
| 13301939 | Name on file | Address on file | | | | | | | |
| 13749832 | Name on file | Address on file | | | | | | | |
| 13503492 | Name on file | Address on file | | | | | | | |
| 13215885 | Name on file | Address on file | | | | | | | |
| 14638586 | Name on file | Address on file | | | | | | | |
| 14353969 | Name on file | Address on file | | | | | | | |
| 13994660 | Name on file | Address on file | | | | | | | |
| 13199451 | Name on file | Address on file | | | | | | | |
| 13138984 | Name on file | Address on file | | | | | | | |
| 14477410 | Name on file | Address on file | | | | | | | |
| 13871137 | Name on file | Address on file | | | | | | | |
| 14190258 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13472588 | Name on file | Address on file | | | | | | | |
| 13585172 | Name on file | Address on file | | | | | | | |
| 13294179 | Name on file | Address on file | | | | | | | |
| 18264891 | Name on file | Address on file | | | | | | | |
| 14549121 | Name on file | Address on file | | | | | | | |
| 14066548 | Name on file | Address on file | | | | | | | |
| 13956353 | Name on file | Address on file | | | | | | | |
| 13557861 | Name on file | Address on file | | | | | | | |
| 14393274 | Name on file | Address on file | | | | | | | |
| 14490649 | Name on file | Address on file | | | | | | | |
| 14553368 | Name on file | Address on file | | | | | | | |
| 14061846 | Name on file | Address on file | | | | | | | |
| 13679209 | Name on file | Address on file | | | | | | | |
| 13774796 | Name on file | Address on file | | | | | | | |
| 14131747 | Name on file | Address on file | | | | | | | |
| 13768168 | Name on file | Address on file | | | | | | | |
| 13768168 | Name on file | Address on file | | | | | | | |
| 13601495 | Name on file | Address on file | | | | | | | |
| 13601495 | Name on file | Address on file | | | | | | | |
| 13539844 | Name on file | Address on file | | | | | | | |
| 13249282 | Name on file | Address on file | | | | | | | |
| 14215589 | Name on file | Address on file | | | | | | | |
| 14215589 | Name on file | Address on file | | | | | | | |
| 13703944 | Name on file | Address on file | | | | | | | |
| 14500425 | Name on file | Address on file | | | | | | | |
| 14463823 | Name on file | Address on file | | | | | | | |
| 13648446 | Name on file | Address on file | | | | | | | |
| 14148168 | Name on file | Address on file | | | | | | | |
| 13991319 | Name on file | Address on file | | | | | | | |
| 13747920 | Name on file | Address on file | | | | | | | |
| 13144825 | Name on file | Address on file | | | | | | | |
| 13503003 | Name on file | Address on file | | | | | | | |
| 13837182 | Name on file | Address on file | | | | | | | |
| 13754910 | Name on file | Address on file | | | | | | | |
| 14266597 | Name on file | Address on file | | | | | | | |
| 18276425 | Name on file | Address on file | | | | | | | |
| 13951653 | Name on file | Address on file | | | | | | | |
| 13180136 | Name on file | Address on file | | | | | | | |
| 13197058 | Name on file | Address on file | | | | | | | |
| 13841488 | Name on file | Address on file | | | | | | | |
| 22414668 | Name on file | Address on file | | | | | | | |
| 13139081 | Name on file | Address on file | | | | | | | |
| 13489830 | Name on file | Address on file | | | | | | | |
| 13489830 | Name on file | Address on file | | | | | | | |
| 13690525 | Name on file | Address on file | | | | | | | |
| 13521458 | Name on file | Address on file | | | | | | | |
| 14100349 | Name on file | Address on file | | | | | | | |
| 14100349 | Name on file | Address on file | | | | | | | |
| 13265427 | Name on file | Address on file | | | | | | | |
| 14385943 | Name on file | Address on file | | | | | | | |
| 13659536 | Name on file | Address on file | | | | | | | |
| 14167561 | Name on file | Address on file | | | | | | | |
| 14167561 | Name on file | Address on file | | | | | | | |
| 14630603 | Name on file | Address on file | | | | | | | |
| 13220427 | Name on file | Address on file | | | | | | | |
| 13151128 | Name on file | Address on file | | | | | | | |
| 14124709 | Name on file | Address on file | | | | | | | |
| 13281484 | Name on file | Address on file | | | | | | | |
| 14195863 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14195863 | Name on file | Address on file | | | | | | | |
| 13371105 | Name on file | Address on file | | | | | | | |
| 13647114 | Name on file | Address on file | | | | | | | |
| 13593663 | Name on file | Address on file | | | | | | | |
| 13528035 | Name on file | Address on file | | | | | | | |
| 14230035 | Name on file | Address on file | | | | | | | |
| 14230035 | Name on file | Address on file | | | | | | | |
| 15377896 | Name on file | Address on file | | | | | | | |
| 13233855 | Name on file | Address on file | | | | | | | |
| 13233855 | Name on file | Address on file | | | | | | | |
| 13400149 | Name on file | Address on file | | | | | | | |
| 13821933 | Name on file | Address on file | | | | | | | |
| 14277069 | Name on file | Address on file | | | | | | | |
| 13383408 | Name on file | Address on file | | | | | | | |
| 15400429 | Name on file | Address on file | | | | | | | |
| 15384642 | Name on file | Address on file | | | | | | | |
| 14257244 | Name on file | Address on file | | | | | | | |
| 13359023 | Name on file | Address on file | | | | | | | |
| 14588869 | Name on file | Address on file | | | | | | | |
| 14588869 | Name on file | Address on file | | | | | | | |
| 13408338 | Name on file | Address on file | | | | | | | |
| 14283280 | Name on file | Address on file | | | | | | | |
| 13371644 | Name on file | Address on file | | | | | | | |
| 14238792 | Name on file | Address on file | | | | | | | |
| 13917319 | Name on file | Address on file | | | | | | | |
| 13751499 | Name on file | Address on file | | | | | | | |
| 14023718 | Name on file | Address on file | | | | | | | |
| 13812879 | Name on file | Address on file | | | | | | | |
| 13138770 | Name on file | Address on file | | | | | | | |
| 14072354 | Name on file | Address on file | | | | | | | |
| 13881829 | Name on file | Address on file | | | | | | | |
| 13849689 | Name on file | Address on file | | | | | | | |
| 14192919 | Name on file | Address on file | | | | | | | |
| 18298636 | Name on file | Address on file | | | | | | | |
| 18298636 | Name on file | Address on file | | | | | | | |
| 14025878 | Name on file | Address on file | | | | | | | |
| 15409192 | Name on file | Address on file | | | | | | | |
| 14484138 | Name on file | Address on file | | | | | | | |
| 13780859 | Name on file | Address on file | | | | | | | |
| 14412335 | Name on file | Address on file | | | | | | | |
| 13390144 | Name on file | Address on file | | | | | | | |
| 18970329 | Name on file | Address on file | | | | | | | |
| 13331267 | Name on file | Address on file | | | | | | | |
| 13836915 | Name on file | Address on file | | | | | | | |
| 13828674 | Name on file | Address on file | | | | | | | |
| 13470334 | Name on file | Address on file | | | | | | | |
| 13763185 | Name on file | Address on file | | | | | | | |
| 13958259 | Name on file | Address on file | | | | | | | |
| 13847599 | Name on file | Address on file | | | | | | | |
| 13452906 | Name on file | Address on file | | | | | | | |
| 13865104 | Name on file | Address on file | | | | | | | |
| 13525748 | Name on file | Address on file | | | | | | | |
| 13526387 | Name on file | Address on file | | | | | | | |
| 13469626 | Name on file | Address on file | | | | | | | |
| 14314903 | Name on file | Address on file | | | | | | | |
| 13909191 | Name on file | Address on file | | | | | | | |
| 13446273 | Name on file | Address on file | | | | | | | |
| 14597405 | Name on file | Address on file | | | | | | | |
| 14597405 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13960655 | Name on file | Address on file | | | | | | | |
| 13960655 | Name on file | Address on file | | | | | | | |
| 13451806 | Name on file | Address on file | | | | | | | |
| 13602459 | Name on file | Address on file | | | | | | | |
| 18251039 | Name on file | Address on file | | | | | | | |
| 13198213 | Name on file | Address on file | | | | | | | |
| 14211539 | Name on file | Address on file | | | | | | | |
| 14022082 | Name on file | Address on file | | | | | | | |
| 14071794 | Name on file | Address on file | | | | | | | |
| 13997421 | Name on file | Address on file | | | | | | | |
| 14596799 | Name on file | Address on file | | | | | | | |
| 14596799 | Name on file | Address on file | | | | | | | |
| 14218120 | Name on file | Address on file | | | | | | | |
| 14169912 | Name on file | Address on file | | | | | | | |
| 15359671 | Name on file | Address on file | | | | | | | |
| 14171702 | Name on file | Address on file | | | | | | | |
| 13883225 | Name on file | Address on file | | | | | | | |
| 13478792 | Name on file | Address on file | | | | | | | |
| 14168757 | Name on file | Address on file | | | | | | | |
| 14311346 | Name on file | Address on file | | | | | | | |
| 13917613 | Name on file | Address on file | | | | | | | |
| 15360291 | Name on file | Address on file | | | | | | | |
| 13909092 | Name on file | Address on file | | | | | | | |
| 14009300 | Name on file | Address on file | | | | | | | |
| 13897734 | Name on file | Address on file | | | | | | | |
| 14260065 | Name on file | Address on file | | | | | | | |
| 14355827 | Name on file | Address on file | | | | | | | |
| 13731110 | Name on file | Address on file | | | | | | | |
| 13740903 | Name on file | Address on file | | | | | | | |
| 13740903 | Name on file | Address on file | | | | | | | |
| 13568684 | Name on file | Address on file | | | | | | | |
| 13157073 | Name on file | Address on file | | | | | | | |
| 13157073 | Name on file | Address on file | | | | | | | |
| 14057376 | Name on file | Address on file | | | | | | | |
| 14462892 | Name on file | Address on file | | | | | | | |
| 13799045 | Name on file | Address on file | | | | | | | |
| 13315732 | Name on file | Address on file | | | | | | | |
| 13769639 | Name on file | Address on file | | | | | | | |
| 14266349 | Name on file | Address on file | | | | | | | |
| 13703762 | Name on file | Address on file | | | | | | | |
| 13938305 | Name on file | Address on file | | | | | | | |
| 13220616 | Name on file | Address on file | | | | | | | |
| 14423634 | Name on file | Address on file | | | | | | | |
| 13282333 | Name on file | Address on file | | | | | | | |
| 14638449 | Name on file | Address on file | | | | | | | |
| 13772252 | Name on file | Address on file | | | | | | | |
| 14507319 | Name on file | Address on file | | | | | | | |
| 13355465 | Name on file | Address on file | | | | | | | |
| 13743798 | Name on file | Address on file | | | | | | | |
| 13870906 | Name on file | Address on file | | | | | | | |
| 13249133 | Name on file | Address on file | | | | | | | |
| 14290560 | Name on file | Address on file | | | | | | | |
| 13507750 | Name on file | Address on file | | | | | | | |
| 13933510 | Name on file | Address on file | | | | | | | |
| 14205416 | Name on file | Address on file | | | | | | | |
| 14210194 | Name on file | Address on file | | | | | | | |
| 14242225 | Name on file | Address on file | | | | | | | |
| 13229875 | Name on file | Address on file | | | | | | | |
| 14102520 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14052366 | Name on file | Address on file | | | | | | | |
| 13418742 | Name on file | Address on file | | | | | | | |
| 13642342 | Name on file | Address on file | | | | | | | |
| 13293064 | Name on file | Address on file | | | | | | | |
| 13474744 | Name on file | Address on file | | | | | | | |
| 13758173 | Name on file | Address on file | | | | | | | |
| 13758173 | Name on file | Address on file | | | | | | | |
| 14178289 | Name on file | Address on file | | | | | | | |
| 14178289 | Name on file | Address on file | | | | | | | |
| 14181018 | Name on file | Address on file | | | | | | | |
| 13956275 | Name on file | Address on file | | | | | | | |
| 18241994 | Name on file | Address on file | | | | | | | |
| 13948961 | Name on file | Address on file | | | | | | | |
| 14188471 | Name on file | Address on file | | | | | | | |
| 13777324 | Name on file | Address on file | | | | | | | |
| 13448382 | Name on file | Address on file | | | | | | | |
| 13434512 | Name on file | Address on file | | | | | | | |
| 18312944 | Name on file | Address on file | | | | | | | |
| 14220258 | Name on file | Address on file | | | | | | | |
| 13776784 | Name on file | Address on file | | | | | | | |
| 13776784 | Name on file | Address on file | | | | | | | |
| 13491326 | Name on file | Address on file | | | | | | | |
| 13412744 | Name on file | Address on file | | | | | | | |
| 13414387 | Name on file | Address on file | | | | | | | |
| 14242388 | Name on file | Address on file | | | | | | | |
| 13816759 | Name on file | Address on file | | | | | | | |
| 13660964 | Name on file | Address on file | | | | | | | |
| 14639260 | Name on file | Address on file | | | | | | | |
| 18317636 | Name on file | Address on file | | | | | | | |
| 18984430 | Name on file | Address on file | | | | | | | |
| 19023313 | Name on file | Address on file | | | | | | | |
| 13255859 | Name on file | Address on file | | | | | | | |
| 13807503 | Name on file | Address on file | | | | | | | |
| 14232112 | Name on file | Address on file | | | | | | | |
| 13688329 | Name on file | Address on file | | | | | | | |
| 15391759 | Name on file | Address on file | | | | | | | |
| 19014782 | Name on file | Address on file | | | | | | | |
| 18322099 | Name on file | Address on file | | | | | | | |
| 14597490 | Name on file | Address on file | | | | | | | |
| 14009089 | Name on file | Address on file | | | | | | | |
| 14162696 | Name on file | Address on file | | | | | | | |
| 14162696 | Name on file | Address on file | | | | | | | |
| 13695207 | Name on file | Address on file | | | | | | | |
| 13959889 | Name on file | Address on file | | | | | | | |
| 14281612 | Name on file | Address on file | | | | | | | |
| 14112684 | Name on file | Address on file | | | | | | | |
| 13631620 | Name on file | Address on file | | | | | | | |
| 13979941 | Name on file | Address on file | | | | | | | |
| 13979941 | Name on file | Address on file | | | | | | | |
| 13515830 | Name on file | Address on file | | | | | | | |
| 13351000 | Name on file | Address on file | | | | | | | |
| 13874504 | Name on file | Address on file | | | | | | | |
| 13970942 | Name on file | Address on file | | | | | | | |
| 13363234 | Name on file | Address on file | | | | | | | |
| 13413733 | Name on file | Address on file | | | | | | | |
| 14025015 | Name on file | Address on file | | | | | | | |
| 14584296 | Name on file | Address on file | | | | | | | |
| 14047049 | Name on file | Address on file | | | | | | | |
| 14047049 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14324058 | Name on file | Address on file | | | | | | | |
| 14677196 | Name on file | Address on file | | | | | | | |
| 13767775 | Name on file | Address on file | | | | | | | |
| 13767775 | Name on file | Address on file | | | | | | | |
| 14387187 | Name on file | Address on file | | | | | | | |
| 13204415 | Name on file | Address on file | | | | | | | |
| 14077421 | Name on file | Address on file | | | | | | | |
| 14176165 | Name on file | Address on file | | | | | | | |
| 14001226 | Name on file | Address on file | | | | | | | |
| 14366443 | Name on file | Address on file | | | | | | | |
| 14507692 | Name on file | Address on file | | | | | | | |
| 14310817 | Name on file | Address on file | | | | | | | |
| 14674226 | Name on file | Address on file | | | | | | | |
| 14470623 | Name on file | Address on file | | | | | | | |
| 13880881 | Name on file | Address on file | | | | | | | |
| 14337401 | Name on file | Address on file | | | | | | | |
| 13534137 | Name on file | Address on file | | | | | | | |
| 18954061 | Name on file | Address on file | | | | | | | |
| 14465557 | Name on file | Address on file | | | | | | | |
| 14004717 | Name on file | Address on file | | | | | | | |
| 14622446 | Name on file | Address on file | | | | | | | |
| 14622446 | Name on file | Address on file | | | | | | | |
| 14467941 | Name on file | Address on file | | | | | | | |
| 13599675 | Name on file | Address on file | | | | | | | |
| 13449028 | Name on file | Address on file | | | | | | | |
| 13387400 | Name on file | Address on file | | | | | | | |
| 14381375 | Name on file | Address on file | | | | | | | |
| 14432511 | Name on file | Address on file | | | | | | | |
| 13137245 | Name on file | Address on file | | | | | | | |
| 13245532 | Name on file | Address on file | | | | | | | |
| 14160401 | Name on file | Address on file | | | | | | | |
| 13453220 | Name on file | Address on file | | | | | | | |
| 13690260 | Name on file | Address on file | | | | | | | |
| 13681780 | Name on file | Address on file | | | | | | | |
| 13915052 | Name on file | Address on file | | | | | | | |
| 13500571 | Name on file | Address on file | | | | | | | |
| 13647976 | Name on file | Address on file | | | | | | | |
| 13647976 | Name on file | Address on file | | | | | | | |
| 13197036 | Name on file | Address on file | | | | | | | |
| 13197036 | Name on file | Address on file | | | | | | | |
| 13387266 | Name on file | Address on file | | | | | | | |
| 14273863 | Name on file | Address on file | | | | | | | |
| 15365253 | Name on file | Address on file | | | | | | | |
| 14202351 | Name on file | Address on file | | | | | | | |
| 13988449 | Name on file | Address on file | | | | | | | |
| 13701195 | Name on file | Address on file | | | | | | | |
| 14387860 | Name on file | Address on file | | | | | | | |
| 13961411 | Name on file | Address on file | | | | | | | |
| 14354700 | Name on file | Address on file | | | | | | | |
| 14354700 | Name on file | Address on file | | | | | | | |
| 14620209 | Name on file | Address on file | | | | | | | |
| 14620209 | Name on file | Address on file | | | | | | | |
| 13925714 | Name on file | Address on file | | | | | | | |
| 13453411 | Name on file | Address on file | | | | | | | |
| 13365964 | Name on file | Address on file | | | | | | | |
| 14192844 | Name on file | Address on file | | | | | | | |
| 14104280 | Name on file | Address on file | | | | | | | |
| 14100652 | Name on file | Address on file | | | | | | | |
| 13456376 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14294748 | Name on file | Address on file | | | | | | | |
| 14172179 | Name on file | Address on file | | | | | | | |
| 13740720 | Name on file | Address on file | | | | | | | |
| 13842045 | Name on file | Address on file | | | | | | | |
| 13399709 | Name on file | Address on file | | | | | | | |
| 13930466 | Name on file | Address on file | | | | | | | |
| 19014545 | Name on file | Address on file | | | | | | | |
| 13711405 | Name on file | Address on file | | | | | | | |
| 13638351 | Name on file | Address on file | | | | | | | |
| 13742746 | Name on file | Address on file | | | | | | | |
| 14023850 | Name on file | Address on file | | | | | | | |
| 14628458 | Name on file | Address on file | | | | | | | |
| 14628458 | Name on file | Address on file | | | | | | | |
| 18964572 | Name on file | Address on file | | | | | | | |
| 22180466 | Name on file | Address on file | | | | | | | |
| 22180466 | Name on file | Address on file | | | | | | | |
| 22180467 | Name on file | Address on file | | | | | | | |
| 22423506 | Name on file | Address on file | | | | | | | |
| 18956055 | Name on file | Address on file | | | | | | | |
| 13445854 | Name on file | Address on file | | | | | | | |
| 13408992 | Name on file | Address on file | | | | | | | |
| 14054741 | Name on file | Address on file | | | | | | | |
| 14090927 | Name on file | Address on file | | | | | | | |
| 13675237 | Name on file | Address on file | | | | | | | |
| 13532004 | Name on file | Address on file | | | | | | | |
| 13335218 | Name on file | Address on file | | | | | | | |
| 13585207 | Name on file | Address on file | | | | | | | |
| 13476869 | Name on file | Address on file | | | | | | | |
| 13591607 | Name on file | Address on file | | | | | | | |
| 13861844 | Name on file | Address on file | | | | | | | |
| 13861844 | Name on file | Address on file | | | | | | | |
| 13466685 | Name on file | Address on file | | | | | | | |
| 13245523 | Name on file | Address on file | | | | | | | |
| 13839515 | Name on file | Address on file | | | | | | | |
| 15382039 | Name on file | Address on file | | | | | | | |
| 13720767 | Name on file | Address on file | | | | | | | |
| 13409545 | Name on file | Address on file | | | | | | | |
| 13664701 | Name on file | Address on file | | | | | | | |
| 13387982 | Name on file | Address on file | | | | | | | |
| 14140207 | Name on file | Address on file | | | | | | | |
| 13243271 | Name on file | Address on file | | | | | | | |
| 13243271 | Name on file | Address on file | | | | | | | |
| 13565118 | Name on file | Address on file | | | | | | | |
| 14140180 | Name on file | Address on file | | | | | | | |
| 14140180 | Name on file | Address on file | | | | | | | |
| 13693569 | Name on file | Address on file | | | | | | | |
| 13607085 | Name on file | Address on file | | | | | | | |
| 13747218 | Name on file | Address on file | | | | | | | |
| 13405849 | Name on file | Address on file | | | | | | | |
| 14078652 | Name on file | Address on file | | | | | | | |
| 14078652 | Name on file | Address on file | | | | | | | |
| 14503092 | Name on file | Address on file | | | | | | | |
| 13803840 | Name on file | Address on file | | | | | | | |
| 13269774 | Name on file | Address on file | | | | | | | |
| 15399998 | Name on file | Address on file | | | | | | | |
| 14094399 | Name on file | Address on file | | | | | | | |
| 14094399 | Name on file | Address on file | | | | | | | |
| 13707820 | Name on file | Address on file | | | | | | | |
| 14200958 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13913703 | Name on file | Address on file | | | | | | | |
| 14530587 | Name on file | Address on file | | | | | | | |
| 13781825 | Name on file | Address on file | | | | | | | |
| 13781825 | Name on file | Address on file | | | | | | | |
| 13938017 | Name on file | Address on file | | | | | | | |
| 13517125 | Name on file | Address on file | | | | | | | |
| 13587497 | Name on file | Address on file | | | | | | | |
| 13749460 | Name on file | Address on file | | | | | | | |
| 15376586 | Name on file | Address on file | | | | | | | |
| 14326094 | Name on file | Address on file | | | | | | | |
| 13745139 | Name on file | Address on file | | | | | | | |
| 13847122 | Name on file | Address on file | | | | | | | |
| 14128100 | Name on file | Address on file | | | | | | | |
| 13196456 | Name on file | Address on file | | | | | | | |
| 13196456 | Name on file | Address on file | | | | | | | |
| 13921774 | Name on file | Address on file | | | | | | | |
| 19020061 | Name on file | Address on file | | | | | | | |
| 13414409 | Name on file | Address on file | | | | | | | |
| 13548839 | Name on file | Address on file | | | | | | | |
| 13257180 | Name on file | Address on file | | | | | | | |
| 13873351 | Name on file | Address on file | | | | | | | |
| 13238183 | Name on file | Address on file | | | | | | | |
| 18323738 | Name on file | Address on file | | | | | | | |
| 19022065 | Name on file | Address on file | | | | | | | |
| 14086696 | Name on file | Address on file | | | | | | | |
| 14277462 | Name on file | Address on file | | | | | | | |
| 14277462 | Name on file | Address on file | | | | | | | |
| 13792987 | Name on file | Address on file | | | | | | | |
| 13919686 | Name on file | Address on file | | | | | | | |
| 13954762 | Name on file | Address on file | | | | | | | |
| 13954762 | Name on file | Address on file | | | | | | | |
| 18958958 | Name on file | Address on file | | | | | | | |
| 18958958 | Name on file | Address on file | | | | | | | |
| 19016202 | Name on file | Address on file | | | | | | | |
| 13689472 | Name on file | Address on file | | | | | | | |
| 13792312 | Name on file | Address on file | | | | | | | |
| 18985102 | Name on file | Address on file | | | | | | | |
| 13788065 | Name on file | Address on file | | | | | | | |
| 13528600 | Name on file | Address on file | | | | | | | |
| 13518118 | Name on file | Address on file | | | | | | | |
| 13974401 | Name on file | Address on file | | | | | | | |
| 14648508 | Name on file | Address on file | | | | | | | |
| 14221027 | Name on file | Address on file | | | | | | | |
| 14221027 | Name on file | Address on file | | | | | | | |
| 13263757 | Name on file | Address on file | | | | | | | |
| 13636138 | Name on file | Address on file | | | | | | | |
| 13660962 | Name on file | Address on file | | | | | | | |
| 13652667 | Name on file | Address on file | | | | | | | |
| 14183081 | Name on file | Address on file | | | | | | | |
| 13486087 | Name on file | Address on file | | | | | | | |
| 13498649 | Name on file | Address on file | | | | | | | |
| 13498649 | Name on file | Address on file | | | | | | | |
| 13970495 | Name on file | Address on file | | | | | | | |
| 13588132 | Name on file | Address on file | | | | | | | |
| 14241366 | Name on file | Address on file | | | | | | | |
| 14019382 | Name on file | Address on file | | | | | | | |
| 13469295 | Name on file | Address on file | | | | | | | |
| 14154274 | Name on file | Address on file | | | | | | | |
| 14002507 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13874586 | Name on file | Address on file | | | | | | | |
| 14003037 | Name on file | Address on file | | | | | | | |
| 13502772 | Name on file | Address on file | | | | | | | |
| 13852135 | Name on file | Address on file | | | | | | | |
| 13226914 | Name on file | Address on file | | | | | | | |
| 14042874 | Name on file | Address on file | | | | | | | |
| 13889885 | Name on file | Address on file | | | | | | | |
| 13642551 | Name on file | Address on file | | | | | | | |
| 13345272 | Name on file | Address on file | | | | | | | |
| 20693058 | Name on file | Address on file | | | | | | | |
| 13290816 | Name on file | Address on file | | | | | | | |
| 13227071 | Name on file | Address on file | | | | | | | |
| 13598096 | Name on file | Address on file | | | | | | | |
| 13787284 | Name on file | Address on file | | | | | | | |
| 13299809 | Name on file | Address on file | | | | | | | |
| 14020886 | Name on file | Address on file | | | | | | | |
| 14176111 | Name on file | Address on file | | | | | | | |
| 14171775 | Name on file | Address on file | | | | | | | |
| 13370215 | Name on file | Address on file | | | | | | | |
| 14009691 | Name on file | Address on file | | | | | | | |
| 13526308 | Name on file | Address on file | | | | | | | |
| 14406366 | Name on file | Address on file | | | | | | | |
| 14026805 | Name on file | Address on file | | | | | | | |
| 13218855 | Name on file | Address on file | | | | | | | |
| 13915994 | Name on file | Address on file | | | | | | | |
| 14135545 | Name on file | Address on file | | | | | | | |
| 13895366 | Name on file | Address on file | | | | | | | |
| 13475997 | Name on file | Address on file | | | | | | | |
| 13777027 | Name on file | Address on file | | | | | | | |
| 13344279 | Name on file | Address on file | | | | | | | |
| 14208108 | Name on file | Address on file | | | | | | | |
| 18938577 | Name on file | Address on file | | | | | | | |
| 13381201 | Name on file | Address on file | | | | | | | |
| 14552100 | Name on file | Address on file | | | | | | | |
| 13265029 | Name on file | Address on file | | | | | | | |
| 14358645 | Name on file | Address on file | | | | | | | |
| 13544811 | Name on file | Address on file | | | | | | | |
| 13778698 | Name on file | Address on file | | | | | | | |
| 13327150 | Name on file | Address on file | | | | | | | |
| 13762938 | Name on file | Address on file | | | | | | | |
| 14044808 | Name on file | Address on file | | | | | | | |
| 14452039 | Name on file | Address on file | | | | | | | |
| 14376096 | Name on file | Address on file | | | | | | | |
| 14376096 | Name on file | Address on file | | | | | | | |
| 19005225 | Name on file | Address on file | | | | | | | |
| 13659041 | Name on file | Address on file | | | | | | | |
| 14596447 | Name on file | Address on file | | | | | | | |
| 14226470 | Name on file | Address on file | | | | | | | |
| 13944409 | Name on file | Address on file | | | | | | | |
| 14095445 | Name on file | Address on file | | | | | | | |
| 14550209 | Name on file | Address on file | | | | | | | |
| 13502368 | Name on file | Address on file | | | | | | | |
| 14348212 | Name on file | Address on file | | | | | | | |
| 14400788 | Name on file | Address on file | | | | | | | |
| 13437143 | Name on file | Address on file | | | | | | | |
| 13309694 | Name on file | Address on file | | | | | | | |
| 13331419 | Name on file | Address on file | | | | | | | |
| 13995820 | Name on file | Address on file | | | | | | | |
| 13155500 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13575393 | Name on file | Address on file | | | | | | | |
| 14514975 | Name on file | Address on file | | | | | | | |
| 13366114 | Name on file | Address on file | | | | | | | |
| 13366114 | Name on file | Address on file | | | | | | | |
| 14026192 | Name on file | Address on file | | | | | | | |
| 14026192 | Name on file | Address on file | | | | | | | |
| 14100591 | Name on file | Address on file | | | | | | | |
| 13477995 | Name on file | Address on file | | | | | | | |
| 13685804 | Name on file | Address on file | | | | | | | |
| 13578708 | Name on file | Address on file | | | | | | | |
| 19015195 | Name on file | Address on file | | | | | | | |
| 14542195 | Name on file | Address on file | | | | | | | |
| 14267771 | Name on file | Address on file | | | | | | | |
| 14267771 | Name on file | Address on file | | | | | | | |
| 14307385 | Name on file | Address on file | | | | | | | |
| 14218024 | Name on file | Address on file | | | | | | | |
| 14117496 | Name on file | Address on file | | | | | | | |
| 14117496 | Name on file | Address on file | | | | | | | |
| 14166355 | Name on file | Address on file | | | | | | | |
| 13455232 | Name on file | Address on file | | | | | | | |
| 16868040 | Name on file | Address on file | | | | | | | |
| 13593246 | Name on file | Address on file | | | | | | | |
| 14557719 | Name on file | Address on file | | | | | | | |
| 13380664 | Name on file | Address on file | | | | | | | |
| 13586944 | Name on file | Address on file | | | | | | | |
| 14157621 | Name on file | Address on file | | | | | | | |
| 14157621 | Name on file | Address on file | | | | | | | |
| 14171267 | Name on file | Address on file | | | | | | | |
| 14178171 | Name on file | Address on file | | | | | | | |
| 14275373 | Name on file | Address on file | | | | | | | |
| 18328418 | Name on file | Address on file | | | | | | | |
| 13998277 | Name on file | Address on file | | | | | | | |
| 13869781 | Name on file | Address on file | | | | | | | |
| 13337803 | Name on file | Address on file | | | | | | | |
| 14230738 | Name on file | Address on file | | | | | | | |
| 14582541 | Name on file | Address on file | | | | | | | |
| 22162844 | Name on file | Address on file | | | | | | | |
| 13313380 | Name on file | Address on file | | | | | | | |
| 14216072 | Name on file | Address on file | | | | | | | |
| 13824800 | Name on file | Address on file | | | | | | | |
| 14518692 | Name on file | Address on file | | | | | | | |
| 13663292 | Name on file | Address on file | | | | | | | |
| 13405357 | Name on file | Address on file | | | | | | | |
| 13446318 | Name on file | Address on file | | | | | | | |
| 15409873 | Name on file | Address on file | | | | | | | |
| 15409873 | Name on file | Address on file | | | | | | | |
| 14335766 | Name on file | Address on file | | | | | | | |
| 13439786 | Name on file | Address on file | | | | | | | |
| 13978986 | Name on file | Address on file | | | | | | | |
| 13978986 | Name on file | Address on file | | | | | | | |
| 13898998 | Name on file | Address on file | | | | | | | |
| 13804950 | Name on file | Address on file | | | | | | | |
| 13321701 | Name on file | Address on file | | | | | | | |
| 14296412 | Name on file | Address on file | | | | | | | |
| 13338460 | Name on file | Address on file | | | | | | | |
| 13635331 | Name on file | Address on file | | | | | | | |
| 13854908 | Name on file | Address on file | | | | | | | |
| 14103404 | Name on file | Address on file | | | | | | | |
| 13854416 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14369757 | Name on file | Address on file | | | | | | | |
| 13930437 | Name on file | Address on file | | | | | | | |
| 14047922 | Name on file | Address on file | | | | | | | |
| 13591345 | Name on file | Address on file | | | | | | | |
| 13396260 | Name on file | Address on file | | | | | | | |
| 14278894 | Name on file | Address on file | | | | | | | |
| 14319353 | Name on file | Address on file | | | | | | | |
| 18274622 | Name on file | Address on file | | | | | | | |
| 15400079 | Name on file | Address on file | | | | | | | |
| 22153375 | Name on file | Address on file | | | | | | | |
| 13376380 | Name on file | Address on file | | | | | | | |
| 14307570 | Name on file | Address on file | | | | | | | |
| 13507814 | Name on file | Address on file | | | | | | | |
| 13529230 | Name on file | Address on file | | | | | | | |
| 13219874 | Name on file | Address on file | | | | | | | |
| 14037469 | Name on file | Address on file | | | | | | | |
| 13155651 | Name on file | Address on file | | | | | | | |
| 13714294 | Name on file | Address on file | | | | | | | |
| 13179026 | Name on file | Address on file | | | | | | | |
| 13179026 | Name on file | Address on file | | | | | | | |
| 14684167 | Name on file | Address on file | | | | | | | |
| 13678341 | Name on file | Address on file | | | | | | | |
| 13904273 | Name on file | Address on file | | | | | | | |
| 13498211 | Name on file | Address on file | | | | | | | |
| 14316746 | Name on file | Address on file | | | | | | | |
| 14200298 | Name on file | Address on file | | | | | | | |
| 14082759 | Name on file | Address on file | | | | | | | |
| 13292792 | Name on file | Address on file | | | | | | | |
| 13742855 | Name on file | Address on file | | | | | | | |
| 13985302 | Name on file | Address on file | | | | | | | |
| 13488714 | Name on file | Address on file | | | | | | | |
| 14289123 | Name on file | Address on file | | | | | | | |
| 13304091 | Name on file | Address on file | | | | | | | |
| 14515005 | Name on file | Address on file | | | | | | | |
| 13247356 | Name on file | Address on file | | | | | | | |
| 14542455 | Name on file | Address on file | | | | | | | |
| 13373806 | Name on file | Address on file | | | | | | | |
| 13214522 | Name on file | Address on file | | | | | | | |
| 13779889 | Name on file | Address on file | | | | | | | |
| 13810497 | Name on file | Address on file | | | | | | | |
| 14515787 | Name on file | Address on file | | | | | | | |
| 14186634 | Name on file | Address on file | | | | | | | |
| 13354708 | Name on file | Address on file | | | | | | | |
| 13796411 | Name on file | Address on file | | | | | | | |
| 13359019 | Name on file | Address on file | | | | | | | |
| 13664099 | Name on file | Address on file | | | | | | | |
| 13373817 | Name on file | Address on file | | | | | | | |
| 13535341 | Name on file | Address on file | | | | | | | |
| 22208497 | Name on file | Address on file | | | | | | | |
| 14182349 | Name on file | Address on file | | | | | | | |
| 14206522 | Name on file | Address on file | | | | | | | |
| 14321157 | Name on file | Address on file | | | | | | | |
| 13430086 | Name on file | Address on file | | | | | | | |
| 13547624 | Name on file | Address on file | | | | | | | |
| 13449994 | Name on file | Address on file | | | | | | | |
| 14534863 | Name on file | Address on file | | | | | | | |
| 18238056 | Name on file | Address on file | | | | | | | |
| 13308685 | Name on file | Address on file | | | | | | | |
| 13533641 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14192718 | Name on file | Address on file | | | | | | | |
| 13392724 | Name on file | Address on file | | | | | | | |
| 13607581 | Name on file | Address on file | | | | | | | |
| 13543241 | Name on file | Address on file | | | | | | | |
| 14097019 | Name on file | Address on file | | | | | | | |
| 13600625 | Name on file | Address on file | | | | | | | |
| 14251741 | Name on file | Address on file | | | | | | | |
| 14326527 | Name on file | Address on file | | | | | | | |
| 13702157 | Name on file | Address on file | | | | | | | |
| 15377460 | Name on file | Address on file | | | | | | | |
| 13568868 | Name on file | Address on file | | | | | | | |
| 13980461 | Name on file | Address on file | | | | | | | |
| 13491397 | Name on file | Address on file | | | | | | | |
| 15361343 | Name on file | Address on file | | | | | | | |
| 13660579 | Name on file | Address on file | | | | | | | |
| 13770296 | Name on file | Address on file | | | | | | | |
| 13425712 | Name on file | Address on file | | | | | | | |
| 14102519 | Name on file | Address on file | | | | | | | |
| 13753667 | Name on file | Address on file | | | | | | | |
| 14056823 | Name on file | Address on file | | | | | | | |
| 13356511 | Name on file | Address on file | | | | | | | |
| 14637015 | Name on file | Address on file | | | | | | | |
| 14448447 | Name on file | Address on file | | | | | | | |
| 14224095 | Name on file | Address on file | | | | | | | |
| 14224095 | Name on file | Address on file | | | | | | | |
| 14414012 | Name on file | Address on file | | | | | | | |
| 13469847 | Name on file | Address on file | | | | | | | |
| 14124430 | Name on file | Address on file | | | | | | | |
| 13477441 | Name on file | Address on file | | | | | | | |
| 14126666 | Name on file | Address on file | | | | | | | |
| 13588157 | Name on file | Address on file | | | | | | | |
| 13303544 | Name on file | Address on file | | | | | | | |
| 13799566 | Name on file | Address on file | | | | | | | |
| 14100069 | Name on file | Address on file | | | | | | | |
| 14582858 | Name on file | Address on file | | | | | | | |
| 19007324 | Name on file | Address on file | | | | | | | |
| 14482544 | Name on file | Address on file | | | | | | | |
| 13389479 | Name on file | Address on file | | | | | | | |
| 13464263 | Name on file | Address on file | | | | | | | |
| 13758444 | Name on file | Address on file | | | | | | | |
| 14164623 | Name on file | Address on file | | | | | | | |
| 14137259 | Name on file | Address on file | | | | | | | |
| 15404473 | Name on file | Address on file | | | | | | | |
| 14139892 | Name on file | Address on file | | | | | | | |
| 14141797 | Name on file | Address on file | | | | | | | |
| 13902403 | Name on file | Address on file | | | | | | | |
| 13449417 | Name on file | Address on file | | | | | | | |
| 14050862 | Name on file | Address on file | | | | | | | |
| 14339016 | Name on file | Address on file | | | | | | | |
| 13617031 | Name on file | Address on file | | | | | | | |
| 14423446 | Name on file | Address on file | | | | | | | |
| 13312181 | Name on file | Address on file | | | | | | | |
| 13810916 | Name on file | Address on file | | | | | | | |
| 14610669 | Name on file | Address on file | | | | | | | |
| 14474577 | Name on file | Address on file | | | | | | | |
| 19001063 | Name on file | Address on file | | | | | | | |
| 13357145 | Name on file | Address on file | | | | | | | |
| 14609638 | Name on file | Address on file | | | | | | | |
| 20642870 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13838062 | Name on file | Address on file | | | | | | | |
| 13496654 | Name on file | Address on file | | | | | | | |
| 13224046 | Name on file | Address on file | | | | | | | |
| 13806843 | Name on file | Address on file | | | | | | | |
| 13797690 | Name on file | Address on file | | | | | | | |
| 13797690 | Name on file | Address on file | | | | | | | |
| 14036912 | Name on file | Address on file | | | | | | | |
| 13807840 | Name on file | Address on file | | | | | | | |
| 13807840 | Name on file | Address on file | | | | | | | |
| 14112161 | Name on file | Address on file | | | | | | | |
| 14586461 | Name on file | Address on file | | | | | | | |
| 14586461 | Name on file | Address on file | | | | | | | |
| 13989693 | Name on file | Address on file | | | | | | | |
| 13821931 | Name on file | Address on file | | | | | | | |
| 13355338 | Name on file | Address on file | | | | | | | |
| 18944585 | Name on file | Address on file | | | | | | | |
| 13384817 | Name on file | Address on file | | | | | | | |
| 14048445 | Name on file | Address on file | | | | | | | |
| 13347032 | Name on file | Address on file | | | | | | | |
| 14180414 | Name on file | Address on file | | | | | | | |
| 14542321 | Name on file | Address on file | | | | | | | |
| 13895724 | Name on file | Address on file | | | | | | | |
| 13394304 | Name on file | Address on file | | | | | | | |
| 13394304 | Name on file | Address on file | | | | | | | |
| 13342999 | Name on file | Address on file | | | | | | | |
| 14152363 | Name on file | Address on file | | | | | | | |
| 13229185 | Name on file | Address on file | | | | | | | |
| 13582287 | Name on file | Address on file | | | | | | | |
| 13700160 | Name on file | Address on file | | | | | | | |
| 13170470 | Name on file | Address on file | | | | | | | |
| 13835338 | Name on file | Address on file | | | | | | | |
| 13828984 | Name on file | Address on file | | | | | | | |
| 13382419 | Name on file | Address on file | | | | | | | |
| 13149807 | Name on file | Address on file | | | | | | | |
| 14127999 | Name on file | Address on file | | | | | | | |
| 13260211 | Name on file | Address on file | | | | | | | |
| 13369867 | Name on file | Address on file | | | | | | | |
| 14645824 | Name on file | Address on file | | | | | | | |
| 13851151 | Name on file | Address on file | | | | | | | |
| 13509566 | Name on file | Address on file | | | | | | | |
| 13509566 | Name on file | Address on file | | | | | | | |
| 14636771 | Name on file | Address on file | | | | | | | |
| 14445034 | Name on file | Address on file | | | | | | | |
| 14032201 | Name on file | Address on file | | | | | | | |
| 13508129 | Name on file | Address on file | | | | | | | |
| 14130816 | Name on file | Address on file | | | | | | | |
| 14187708 | Name on file | Address on file | | | | | | | |
| 13612854 | Name on file | Address on file | | | | | | | |
| 14136215 | Name on file | Address on file | | | | | | | |
| 14019529 | Name on file | Address on file | | | | | | | |
| 14481886 | Name on file | Address on file | | | | | | | |
| 14481886 | Name on file | Address on file | | | | | | | |
| 13704816 | Name on file | Address on file | | | | | | | |
| 13418893 | Name on file | Address on file | | | | | | | |
| 14282528 | Name on file | Address on file | | | | | | | |
| 14165678 | Name on file | Address on file | | | | | | | |
| 14602566 | Name on file | Address on file | | | | | | | |
| 14140095 | Name on file | Address on file | | | | | | | |
| 13500597 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13612432 | Name on file | Address on file | | | | | | | |
| 13612432 | Name on file | Address on file | | | | | | | |
| 13483247 | Name on file | Address on file | | | | | | | |
| 18955747 | Name on file | Address on file | | | | | | | |
| 22145889 | Name on file | Address on file | | | | | | | |
| 14430676 | Name on file | Address on file | | | | | | | |
| 13558505 | Name on file | Address on file | | | | | | | |
| 13923175 | Name on file | Address on file | | | | | | | |
| 13330719 | Name on file | Address on file | | | | | | | |
| 13611787 | Name on file | Address on file | | | | | | | |
| 13258262 | Name on file | Address on file | | | | | | | |
| 13169820 | Name on file | Address on file | | | | | | | |
| 13418313 | Name on file | Address on file | | | | | | | |
| 13807755 | Name on file | Address on file | | | | | | | |
| 14153857 | Name on file | Address on file | | | | | | | |
| 14040650 | Name on file | Address on file | | | | | | | |
| 14118185 | Name on file | Address on file | | | | | | | |
| 13998032 | Name on file | Address on file | | | | | | | |
| 13697321 | Name on file | Address on file | | | | | | | |
| 14138339 | Name on file | Address on file | | | | | | | |
| 13891024 | Name on file | Address on file | | | | | | | |
| 14265290 | Name on file | Address on file | | | | | | | |
| 14114068 | Name on file | Address on file | | | | | | | |
| 14470536 | Name on file | Address on file | | | | | | | |
| 14470536 | Name on file | Address on file | | | | | | | |
| 13296719 | Name on file | Address on file | | | | | | | |
| 13986412 | Name on file | Address on file | | | | | | | |
| 14560860 | Name on file | Address on file | | | | | | | |
| 14560860 | Name on file | Address on file | | | | | | | |
| 14551741 | Name on file | Address on file | | | | | | | |
| 14614284 | Name on file | Address on file | | | | | | | |
| 14592880 | Name on file | Address on file | | | | | | | |
| 18963350 | Name on file | Address on file | | | | | | | |
| 19033730 | Name on file | Address on file | | | | | | | |
| 15396790 | Name on file | Address on file | | | | | | | |
| 18983152 | Name on file | Address on file | | | | | | | |
| 13793461 | Name on file | Address on file | | | | | | | |
| 14023609 | Name on file | Address on file | | | | | | | |
| 13851342 | Name on file | Address on file | | | | | | | |
| 13851342 | Name on file | Address on file | | | | | | | |
| 14056862 | Name on file | Address on file | | | | | | | |
| 14009997 | Name on file | Address on file | | | | | | | |
| 14252814 | Name on file | Address on file | | | | | | | |
| 18246803 | Name on file | Address on file | | | | | | | |
| 18275845 | Name on file | Address on file | | | | | | | |
| 13789684 | Name on file | Address on file | | | | | | | |
| 14182853 | Name on file | Address on file | | | | | | | |
| 14182853 | Name on file | Address on file | | | | | | | |
| 13448177 | Name on file | Address on file | | | | | | | |
| 14440498 | Name on file | Address on file | | | | | | | |
| 14427492 | Name on file | Address on file | | | | | | | |
| 14301886 | Name on file | Address on file | | | | | | | |
| 13793795 | Name on file | Address on file | | | | | | | |
| 13690131 | Name on file | Address on file | | | | | | | |
| 14676296 | Name on file | Address on file | | | | | | | |
| 13265206 | Name on file | Address on file | | | | | | | |
| 14074359 | Name on file | Address on file | | | | | | | |
| 13578930 | Name on file | Address on file | | | | | | | |
| 14503176 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14242018 | Name on file | Address on file | | | | | | | |
| 13857998 | Name on file | Address on file | | | | | | | |
| 13872388 | Name on file | Address on file | | | | | | | |
| 13955315 | Name on file | Address on file | | | | | | | |
| 13829537 | Name on file | Address on file | | | | | | | |
| 14604873 | Name on file | Address on file | | | | | | | |
| 14019744 | Name on file | Address on file | | | | | | | |
| 14076002 | Name on file | Address on file | | | | | | | |
| 15368107 | Name on file | Address on file | | | | | | | |
| 18954919 | Name on file | Address on file | | | | | | | |
| 18954919 | Name on file | Address on file | | | | | | | |
| 13868127 | Name on file | Address on file | | | | | | | |
| 13921796 | Name on file | Address on file | | | | | | | |
| 18337349 | Name on file | Address on file | | | | | | | |
| 13725102 | Name on file | Address on file | | | | | | | |
| 19000825 | Name on file | Address on file | | | | | | | |
| 14254245 | Name on file | Address on file | | | | | | | |
| 13168252 | Name on file | Address on file | | | | | | | |
| 14452996 | Name on file | Address on file | | | | | | | |
| 13204544 | Name on file | Address on file | | | | | | | |
| 13204544 | Name on file | Address on file | | | | | | | |
| 13874165 | Name on file | Address on file | | | | | | | |
| 13458737 | Name on file | Address on file | | | | | | | |
| 13429179 | Name on file | Address on file | | | | | | | |
| 13833422 | Name on file | Address on file | | | | | | | |
| 14490435 | Name on file | Address on file | | | | | | | |
| 13732264 | Name on file | Address on file | | | | | | | |
| 13961850 | Name on file | Address on file | | | | | | | |
| 13238627 | Name on file | Address on file | | | | | | | |
| 13929795 | Name on file | Address on file | | | | | | | |
| 14085298 | Name on file | Address on file | | | | | | | |
| 13286377 | Name on file | Address on file | | | | | | | |
| 18263569 | Name on file | Address on file | | | | | | | |
| 13835007 | Name on file | Address on file | | | | | | | |
| 10275699 | Name on file | Address on file | | | | | | | |
| 14272690 | Name on file | Address on file | | | | | | | |
| 14272690 | Name on file | Address on file | | | | | | | |
| 14179160 | Name on file | Address on file | | | | | | | |
| 14179160 | Name on file | Address on file | | | | | | | |
| 13416327 | Name on file | Address on file | | | | | | | |
| 13959182 | Name on file | Address on file | | | | | | | |
| 13959182 | Name on file | Address on file | | | | | | | |
| 14499497 | Name on file | Address on file | | | | | | | |
| 13573358 | Name on file | Address on file | | | | | | | |
| 13452860 | Name on file | Address on file | | | | | | | |
| 13452860 | Name on file | Address on file | | | | | | | |
| 18941221 | Name on file | Address on file | | | | | | | |
| 13873998 | Name on file | Address on file | | | | | | | |
| 13777495 | Name on file | Address on file | | | | | | | |
| 14340489 | Name on file | Address on file | | | | | | | |
| 14340489 | Name on file | Address on file | | | | | | | |
| 13261990 | Name on file | Address on file | | | | | | | |
| 13613032 | Name on file | Address on file | | | | | | | |
| 13212793 | Name on file | Address on file | | | | | | | |
| 18308941 | Name on file | Address on file | | | | | | | |
| 13631567 | Name on file | Address on file | | | | | | | |
| 14583171 | Name on file | Address on file | | | | | | | |
| 13780991 | Name on file | Address on file | | | | | | | |
| 13780991 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14632782 | Name on file | Address on file | | | | | | | |
| 13866687 | Name on file | Address on file | | | | | | | |
| 14171390 | Name on file | Address on file | | | | | | | |
| 14139815 | Name on file | Address on file | | | | | | | |
| 13812227 | Name on file | Address on file | | | | | | | |
| 13812227 | Name on file | Address on file | | | | | | | |
| 14336635 | Name on file | Address on file | | | | | | | |
| 13254732 | Name on file | Address on file | | | | | | | |
| 14180756 | Name on file | Address on file | | | | | | | |
| 13499183 | Name on file | Address on file | | | | | | | |
| 14427273 | Name on file | Address on file | | | | | | | |
| 14248221 | Name on file | Address on file | | | | | | | |
| 13907568 | Name on file | Address on file | | | | | | | |
| 13907568 | Name on file | Address on file | | | | | | | |
| 13166972 | Name on file | Address on file | | | | | | | |
| 13875092 | Name on file | Address on file | | | | | | | |
| 13951417 | Name on file | Address on file | | | | | | | |
| 14686293 | Name on file | Address on file | | | | | | | |
| 13909431 | Name on file | Address on file | | | | | | | |
| 14486688 | Name on file | Address on file | | | | | | | |
| 13884282 | Name on file | Address on file | | | | | | | |
| 13688026 | Name on file | Address on file | | | | | | | |
| 18985403 | Name on file | Address on file | | | | | | | |
| 13840368 | Name on file | Address on file | | | | | | | |
| 13448781 | Name on file | Address on file | | | | | | | |
| 13448781 | Name on file | Address on file | | | | | | | |
| 15407425 | Name on file | Address on file | | | | | | | |
| 15407425 | Name on file | Address on file | | | | | | | |
| 13477514 | Name on file | Address on file | | | | | | | |
| 13633564 | Name on file | Address on file | | | | | | | |
| 22418909 | Name on file | Address on file | | | | | | | |
| 14633276 | Name on file | Address on file | | | | | | | |
| 14633276 | Name on file | Address on file | | | | | | | |
| 13985982 | Name on file | Address on file | | | | | | | |
| 15406769 | Name on file | Address on file | | | | | | | |
| 13853843 | Name on file | Address on file | | | | | | | |
| 20815201 | Name on file | Address on file | | | | | | | |
| 13598857 | Name on file | Address on file | | | | | | | |
| 14295541 | Name on file | Address on file | | | | | | | |
| 13750954 | Name on file | Address on file | | | | | | | |
| 13179141 | Name on file | Address on file | | | | | | | |
| 13828163 | Name on file | Address on file | | | | | | | |
| 14129864 | Name on file | Address on file | | | | | | | |
| 13808247 | Name on file | Address on file | | | | | | | |
| 14211450 | Name on file | Address on file | | | | | | | |
| 14611041 | Name on file | Address on file | | | | | | | |
| 14099930 | Name on file | Address on file | | | | | | | |
| 13788983 | Name on file | Address on file | | | | | | | |
| 13747403 | Name on file | Address on file | | | | | | | |
| 13267131 | Name on file | Address on file | | | | | | | |
| 14625750 | Name on file | Address on file | | | | | | | |
| 14182653 | Name on file | Address on file | | | | | | | |
| 14034294 | Name on file | Address on file | | | | | | | |
| 13823940 | Name on file | Address on file | | | | | | | |
| 13325756 | Name on file | Address on file | | | | | | | |
| 13365884 | Name on file | Address on file | | | | | | | |
| 13943606 | Name on file | Address on file | | | | | | | |
| 13949415 | Name on file | Address on file | | | | | | | |
| 18277478 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13636587 | Name on file | Address on file | | | | | | | |
| 14350707 | Name on file | Address on file | | | | | | | |
| 14640056 | Name on file | Address on file | | | | | | | |
| 13879206 | Name on file | Address on file | | | | | | | |
| 14272503 | Name on file | Address on file | | | | | | | |
| 13648616 | Name on file | Address on file | | | | | | | |
| 13754017 | Name on file | Address on file | | | | | | | |
| 13184825 | Name on file | Address on file | | | | | | | |
| 14446625 | Name on file | Address on file | | | | | | | |
| 13249898 | Name on file | Address on file | | | | | | | |
| 13249898 | Name on file | Address on file | | | | | | | |
| 13654726 | Name on file | Address on file | | | | | | | |
| 13259575 | Name on file | Address on file | | | | | | | |
| 13733067 | Name on file | Address on file | | | | | | | |
| 13933088 | Name on file | Address on file | | | | | | | |
| 14176697 | Name on file | Address on file | | | | | | | |
| 13214508 | Name on file | Address on file | | | | | | | |
| 14210774 | Name on file | Address on file | | | | | | | |
| 13974640 | Name on file | Address on file | | | | | | | |
| 13691725 | Name on file | Address on file | | | | | | | |
| 14257394 | Name on file | Address on file | | | | | | | |
| 13911269 | Name on file | Address on file | | | | | | | |
| 14321864 | Name on file | Address on file | | | | | | | |
| 14501586 | Name on file | Address on file | | | | | | | |
| 13491057 | Name on file | Address on file | | | | | | | |
| 13804497 | Name on file | Address on file | | | | | | | |
| 13161468 | Name on file | Address on file | | | | | | | |
| 13820960 | Name on file | Address on file | | | | | | | |
| 14171149 | Name on file | Address on file | | | | | | | |
| 13671749 | Name on file | Address on file | | | | | | | |
| 14653650 | Name on file | Address on file | | | | | | | |
| 13692242 | Name on file | Address on file | | | | | | | |
| 14234763 | Name on file | Address on file | | | | | | | |
| 14230834 | Name on file | Address on file | | | | | | | |
| 14230834 | Name on file | Address on file | | | | | | | |
| 13553530 | Name on file | Address on file | | | | | | | |
| 13861822 | Name on file | Address on file | | | | | | | |
| 14129536 | Name on file | Address on file | | | | | | | |
| 13546832 | Name on file | Address on file | | | | | | | |
| 13326896 | Name on file | Address on file | | | | | | | |
| 15400064 | Name on file | Address on file | | | | | | | |
| 15372351 | Name on file | Address on file | | | | | | | |
| 13846936 | Name on file | Address on file | | | | | | | |
| 14320981 | Name on file | Address on file | | | | | | | |
| 14233787 | Name on file | Address on file | | | | | | | |
| 14580934 | Name on file | Address on file | | | | | | | |
| 15386793 | Name on file | Address on file | | | | | | | |
| 13879145 | Name on file | Address on file | | | | | | | |
| 15360082 | Name on file | Address on file | | | | | | | |
| 14653398 | Name on file | Address on file | | | | | | | |
| 14653398 | Name on file | Address on file | | | | | | | |
| 13651091 | Name on file | Address on file | | | | | | | |
| 13304668 | Name on file | Address on file | | | | | | | |
| 13924501 | Name on file | Address on file | | | | | | | |
| 13924501 | Name on file | Address on file | | | | | | | |
| 15373952 | Name on file | Address on file | | | | | | | |
| 14482917 | Name on file | Address on file | | | | | | | |
| 13162333 | Name on file | Address on file | | | | | | | |
| 14157692 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14405882 | Name on file | Address on file | | | | | | | |
| 14071382 | Name on file | Address on file | | | | | | | |
| 13993672 | Name on file | Address on file | | | | | | | |
| 15397300 | Name on file | Address on file | | | | | | | |
| 13507959 | Name on file | Address on file | | | | | | | |
| 13507959 | Name on file | Address on file | | | | | | | |
| 13783289 | Name on file | Address on file | | | | | | | |
| 15407826 | Name on file | Address on file | | | | | | | |
| 13577725 | Name on file | Address on file | | | | | | | |
| 13360770 | Name on file | Address on file | | | | | | | |
| 15369522 | Name on file | Address on file | | | | | | | |
| 13253542 | Name on file | Address on file | | | | | | | |
| 13253542 | Name on file | Address on file | | | | | | | |
| 13413356 | Name on file | Address on file | | | | | | | |
| 14371448 | Name on file | Address on file | | | | | | | |
| 13751750 | Name on file | Address on file | | | | | | | |
| 13970939 | Name on file | Address on file | | | | | | | |
| 14263461 | Name on file | Address on file | | | | | | | |
| 14194011 | Name on file | Address on file | | | | | | | |
| 13841332 | Name on file | Address on file | | | | | | | |
| 18954219 | Name on file | Address on file | | | | | | | |
| 13674474 | Name on file | Address on file | | | | | | | |
| 14025968 | Name on file | Address on file | | | | | | | |
| 14670715 | Name on file | Address on file | | | | | | | |
| 13965601 | Name on file | Address on file | | | | | | | |
| 13821406 | Name on file | Address on file | | | | | | | |
| 13352981 | Name on file | Address on file | | | | | | | |
| 14436093 | Name on file | Address on file | | | | | | | |
| 14056667 | Name on file | Address on file | | | | | | | |
| 15397241 | Name on file | Address on file | | | | | | | |
| 14221142 | Name on file | Address on file | | | | | | | |
| 14286925 | Name on file | Address on file | | | | | | | |
| 14196904 | Name on file | Address on file | | | | | | | |
| 14129907 | Name on file | Address on file | | | | | | | |
| 13610866 | Name on file | Address on file | | | | | | | |
| 13832136 | Name on file | Address on file | | | | | | | |
| 15408623 | Name on file | Address on file | | | | | | | |
| 13281432 | Name on file | Address on file | | | | | | | |
| 13942841 | Name on file | Address on file | | | | | | | |
| 15400116 | Name on file | Address on file | | | | | | | |
| 13447666 | Name on file | Address on file | | | | | | | |
| 14335794 | Name on file | Address on file | | | | | | | |
| 13393751 | Name on file | Address on file | | | | | | | |
| 14250041 | Name on file | Address on file | | | | | | | |
| 14250041 | Name on file | Address on file | | | | | | | |
| 14424584 | Name on file | Address on file | | | | | | | |
| 14444890 | Name on file | Address on file | | | | | | | |
| 15372827 | Name on file | Address on file | | | | | | | |
| 18950068 | Name on file | Address on file | | | | | | | |
| 14594342 | Name on file | Address on file | | | | | | | |
| 15400083 | Name on file | Address on file | | | | | | | |
| 13206792 | Name on file | Address on file | | | | | | | |
| 13541636 | Name on file | Address on file | | | | | | | |
| 13659729 | Name on file | Address on file | | | | | | | |
| 14181996 | Name on file | Address on file | | | | | | | |
| 14181996 | Name on file | Address on file | | | | | | | |
| 13392373 | Name on file | Address on file | | | | | | | |
| 13479033 | Name on file | Address on file | | | | | | | |
| 13879093 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13409809 | Name on file | Address on file | | | | | | | |
| 14186915 | Name on file | Address on file | | | | | | | |
| 13665842 | Name on file | Address on file | | | | | | | |
| 13178377 | Name on file | Address on file | | | | | | | |
| 13533075 | Name on file | Address on file | | | | | | | |
| 13820924 | Name on file | Address on file | | | | | | | |
| 13898938 | Name on file | Address on file | | | | | | | |
| 14134659 | Name on file | Address on file | | | | | | | |
| 13715264 | Name on file | Address on file | | | | | | | |
| 13190861 | Name on file | Address on file | | | | | | | |
| 13810644 | Name on file | Address on file | | | | | | | |
| 13810644 | Name on file | Address on file | | | | | | | |
| 13143562 | Name on file | Address on file | | | | | | | |
| 13537752 | Name on file | Address on file | | | | | | | |
| 13652576 | Name on file | Address on file | | | | | | | |
| 14070591 | Name on file | Address on file | | | | | | | |
| 13178376 | Name on file | Address on file | | | | | | | |
| 13256281 | Name on file | Address on file | | | | | | | |
| 13256281 | Name on file | Address on file | | | | | | | |
| 13346386 | Name on file | Address on file | | | | | | | |
| 13789007 | Name on file | Address on file | | | | | | | |
| 13757437 | Name on file | Address on file | | | | | | | |
| 14130201 | Name on file | Address on file | | | | | | | |
| 15366359 | Name on file | Address on file | | | | | | | |
| 15366359 | Name on file | Address on file | | | | | | | |
| 14068809 | Name on file | Address on file | | | | | | | |
| 13352890 | Name on file | Address on file | | | | | | | |
| 14275545 | Name on file | Address on file | | | | | | | |
| 13280142 | Name on file | Address on file | | | | | | | |
| 13142785 | Name on file | Address on file | | | | | | | |
| 14250792 | Name on file | Address on file | | | | | | | |
| 13302111 | Name on file | Address on file | | | | | | | |
| 14103658 | Name on file | Address on file | | | | | | | |
| 13757332 | Name on file | Address on file | | | | | | | |
| 13955554 | Name on file | Address on file | | | | | | | |
| 14190288 | Name on file | Address on file | | | | | | | |
| 13586173 | Name on file | Address on file | | | | | | | |
| 14586200 | Name on file | Address on file | | | | | | | |
| 14325301 | Name on file | Address on file | | | | | | | |
| 13745384 | Name on file | Address on file | | | | | | | |
| 13714971 | Name on file | Address on file | | | | | | | |
| 13460757 | Name on file | Address on file | | | | | | | |
| 13654123 | Name on file | Address on file | | | | | | | |
| 14489902 | Name on file | Address on file | | | | | | | |
| 14218514 | Name on file | Address on file | | | | | | | |
| 14103506 | Name on file | Address on file | | | | | | | |
| 14482170 | Name on file | Address on file | | | | | | | |
| 20643130 | Name on file | Address on file | | | | | | | |
| 13577990 | Name on file | Address on file | | | | | | | |
| 13891843 | Name on file | Address on file | | | | | | | |
| 13290841 | Name on file | Address on file | | | | | | | |
| 13641419 | Name on file | Address on file | | | | | | | |
| 13343112 | Name on file | Address on file | | | | | | | |
| 13201267 | Name on file | Address on file | | | | | | | |
| 14246746 | Name on file | Address on file | | | | | | | |
| 18331374 | Name on file | Address on file | | | | | | | |
| 18331374 | Name on file | Address on file | | | | | | | |
| 13821409 | Name on file | Address on file | | | | | | | |
| 14363368 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13244583 | Name on file | Address on file | | | | | | | |
| 13224379 | Name on file | Address on file | | | | | | | |
| 13717090 | Name on file | Address on file | | | | | | | |
| 13239492 | Name on file | Address on file | | | | | | | |
| 13239492 | Name on file | Address on file | | | | | | | |
| 13333371 | Name on file | Address on file | | | | | | | |
| 14256341 | Name on file | Address on file | | | | | | | |
| 14670204 | Name on file | Address on file | | | | | | | |
| 14213690 | Name on file | Address on file | | | | | | | |
| 14377126 | Name on file | Address on file | | | | | | | |
| 14036548 | Name on file | Address on file | | | | | | | |
| 22211005 | Name on file | Address on file | | | | | | | |
| 13466598 | Name on file | Address on file | | | | | | | |
| 13521501 | Name on file | Address on file | | | | | | | |
| 13498549 | Name on file | Address on file | | | | | | | |
| 14123838 | Name on file | Address on file | | | | | | | |
| 18304903 | Name on file | Address on file | | | | | | | |
| 13241406 | Name on file | Address on file | | | | | | | |
| 14488484 | Name on file | Address on file | | | | | | | |
| 13665665 | Name on file | Address on file | | | | | | | |
| 13665665 | Name on file | Address on file | | | | | | | |
| 13156417 | Name on file | Address on file | | | | | | | |
| 13677245 | Name on file | Address on file | | | | | | | |
| 13511239 | Name on file | Address on file | | | | | | | |
| 13612467 | Name on file | Address on file | | | | | | | |
| 13265322 | Name on file | Address on file | | | | | | | |
| 13410767 | Name on file | Address on file | | | | | | | |
| 13410767 | Name on file | Address on file | | | | | | | |
| 14197799 | Name on file | Address on file | | | | | | | |
| 14197799 | Name on file | Address on file | | | | | | | |
| 14619364 | Name on file | Address on file | | | | | | | |
| 14619364 | Name on file | Address on file | | | | | | | |
| 13825545 | Name on file | Address on file | | | | | | | |
| 18326913 | Name on file | Address on file | | | | | | | |
| 18326913 | Name on file | Address on file | | | | | | | |
| 14155723 | Name on file | Address on file | | | | | | | |
| 14155723 | Name on file | Address on file | | | | | | | |
| 14668721 | Name on file | Address on file | | | | | | | |
| 13847584 | Name on file | Address on file | | | | | | | |
| 14173176 | Name on file | Address on file | | | | | | | |
| 18969007 | Name on file | Address on file | | | | | | | |
| 13254234 | Name on file | Address on file | | | | | | | |
| 13155604 | Name on file | Address on file | | | | | | | |
| 14144393 | Name on file | Address on file | | | | | | | |
| 14176832 | Name on file | Address on file | | | | | | | |
| 13914706 | Name on file | Address on file | | | | | | | |
| 14634401 | Name on file | Address on file | | | | | | | |
| 18325284 | Name on file | Address on file | | | | | | | |
| 14595921 | Name on file | Address on file | | | | | | | |
| 14595921 | Name on file | Address on file | | | | | | | |
| 14023573 | Name on file | Address on file | | | | | | | |
| 14250396 | Name on file | Address on file | | | | | | | |
| 13780963 | Name on file | Address on file | | | | | | | |
| 13198664 | Name on file | Address on file | | | | | | | |
| 13200825 | Name on file | Address on file | | | | | | | |
| 14678407 | Name on file | Address on file | | | | | | | |
| 13692334 | Name on file | Address on file | | | | | | | |
| 13520029 | Name on file | Address on file | | | | | | | |
| 13520029 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13520264 | Name on file | Address on file | | | | | | | |
| 13233222 | Name on file | Address on file | | | | | | | |
| 13317716 | Name on file | Address on file | | | | | | | |
| 14049247 | Name on file | Address on file | | | | | | | |
| 14049247 | Name on file | Address on file | | | | | | | |
| 14411452 | Name on file | Address on file | | | | | | | |
| 13787037 | Name on file | Address on file | | | | | | | |
| 13787037 | Name on file | Address on file | | | | | | | |
| 13610436 | Name on file | Address on file | | | | | | | |
| 13955869 | Name on file | Address on file | | | | | | | |
| 13556029 | Name on file | Address on file | | | | | | | |
| 13941801 | Name on file | Address on file | | | | | | | |
| 13629792 | Name on file | Address on file | | | | | | | |
| 14623408 | Name on file | Address on file | | | | | | | |
| 14446448 | Name on file | Address on file | | | | | | | |
| 14446448 | Name on file | Address on file | | | | | | | |
| 19001380 | Name on file | Address on file | | | | | | | |
| 14143394 | Name on file | Address on file | | | | | | | |
| 14686930 | Name on file | Address on file | | | | | | | |
| 14467639 | Name on file | Address on file | | | | | | | |
| 13349828 | Name on file | Address on file | | | | | | | |
| 13499918 | Name on file | Address on file | | | | | | | |
| 14239646 | Name on file | Address on file | | | | | | | |
| 14239646 | Name on file | Address on file | | | | | | | |
| 14020358 | Name on file | Address on file | | | | | | | |
| 13205731 | Name on file | Address on file | | | | | | | |
| 13909729 | Name on file | Address on file | | | | | | | |
| 14082380 | Name on file | Address on file | | | | | | | |
| 14081223 | Name on file | Address on file | | | | | | | |
| 14008436 | Name on file | Address on file | | | | | | | |
| 13707606 | Name on file | Address on file | | | | | | | |
| 13850322 | Name on file | Address on file | | | | | | | |
| 13485883 | Name on file | Address on file | | | | | | | |
| 14405737 | Name on file | Address on file | | | | | | | |
| 18317389 | Name on file | Address on file | | | | | | | |
| 14440720 | Name on file | Address on file | | | | | | | |
| 13439109 | Name on file | Address on file | | | | | | | |
| 18328786 | Name on file | Address on file | | | | | | | |
| 18999317 | Name on file | Address on file | | | | | | | |
| 13421072 | Name on file | Address on file | | | | | | | |
| 14340778 | Name on file | Address on file | | | | | | | |
| 14340778 | Name on file | Address on file | | | | | | | |
| 13587112 | Name on file | Address on file | | | | | | | |
| 13166343 | Name on file | Address on file | | | | | | | |
| 14088445 | Name on file | Address on file | | | | | | | |
| 13927600 | Name on file | Address on file | | | | | | | |
| 14446119 | Name on file | Address on file | | | | | | | |
| 14446119 | Name on file | Address on file | | | | | | | |
| 13330760 | Name on file | Address on file | | | | | | | |
| 15362341 | Name on file | Address on file | | | | | | | |
| 13363517 | Name on file | Address on file | | | | | | | |
| 14048726 | Name on file | Address on file | | | | | | | |
| 13659485 | Name on file | Address on file | | | | | | | |
| 13630938 | Name on file | Address on file | | | | | | | |
| 13822641 | Name on file | Address on file | | | | | | | |
| 13822641 | Name on file | Address on file | | | | | | | |
| 13272969 | Name on file | Address on file | | | | | | | |
| 13272969 | Name on file | Address on file | | | | | | | |
| 13935845 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13285483 | Name on file | Address on file | | | | | | | |
| 18319390 | Name on file | Address on file | | | | | | | |
| 13649301 | Name on file | Address on file | | | | | | | |
| 14246246 | Name on file | Address on file | | | | | | | |
| 14559572 | Name on file | Address on file | | | | | | | |
| 14117620 | Name on file | Address on file | | | | | | | |
| 14117620 | Name on file | Address on file | | | | | | | |
| 14655790 | Name on file | Address on file | | | | | | | |
| 14255654 | Name on file | Address on file | | | | | | | |
| 13575958 | Name on file | Address on file | | | | | | | |
| 14679479 | Name on file | Address on file | | | | | | | |
| 20767065 | Name on file | Address on file | | | | | | | |
| 14363593 | Name on file | Address on file | | | | | | | |
| 13442042 | Name on file | Address on file | | | | | | | |
| 13364967 | Name on file | Address on file | | | | | | | |
| 14533069 | Name on file | Address on file | | | | | | | |
| 13466996 | Name on file | Address on file | | | | | | | |
| 14559235 | Name on file | Address on file | | | | | | | |
| 13421796 | Name on file | Address on file | | | | | | | |
| 18254489 | Name on file | Address on file | | | | | | | |
| 14319236 | Name on file | Address on file | | | | | | | |
| 13496618 | Name on file | Address on file | | | | | | | |
| 14324019 | Name on file | Address on file | | | | | | | |
| 14014147 | Name on file | Address on file | | | | | | | |
| 13144998 | Name on file | Address on file | | | | | | | |
| 13190979 | Name on file | Address on file | | | | | | | |
| 13311690 | Name on file | Address on file | | | | | | | |
| 13311690 | Name on file | Address on file | | | | | | | |
| 14661624 | Name on file | Address on file | | | | | | | |
| 13786333 | Name on file | Address on file | | | | | | | |
| 13786333 | Name on file | Address on file | | | | | | | |
| 14201949 | Name on file | Address on file | | | | | | | |
| 14201949 | Name on file | Address on file | | | | | | | |
| 13493908 | Name on file | Address on file | | | | | | | |
| 13716269 | Name on file | Address on file | | | | | | | |
| 13652244 | Name on file | Address on file | | | | | | | |
| 13515175 | Name on file | Address on file | | | | | | | |
| 13352582 | Name on file | Address on file | | | | | | | |
| 18242118 | Name on file | Address on file | | | | | | | |
| 16851659 | Name on file | Address on file | | | | | | | |
| 16851659 | Name on file | Address on file | | | | | | | |
| 14173993 | Name on file | Address on file | | | | | | | |
| 13237993 | Name on file | Address on file | | | | | | | |
| 18327975 | Name on file | Address on file | | | | | | | |
| 13602661 | Name on file | Address on file | | | | | | | |
| 14277986 | Name on file | Address on file | | | | | | | |
| 14099864 | Name on file | Address on file | | | | | | | |
| 13886998 | Name on file | Address on file | | | | | | | |
| 18324481 | Name on file | Address on file | | | | | | | |
| 13601939 | Name on file | Address on file | | | | | | | |
| 14445048 | Name on file | Address on file | | | | | | | |
| 13493659 | Name on file | Address on file | | | | | | | |
| 13960403 | Name on file | Address on file | | | | | | | |
| 13554652 | Name on file | Address on file | | | | | | | |
| 14592354 | Name on file | Address on file | | | | | | | |
| 14592354 | Name on file | Address on file | | | | | | | |
| 14130015 | Name on file | Address on file | | | | | | | |
| 13998154 | Name on file | Address on file | | | | | | | |
| 14067974 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14200266 | Name on file | Address on file | | | | | | | |
| 19002922 | Name on file | Address on file | | | | | | | |
| 13713644 | Name on file | Address on file | | | | | | | |
| 13986668 | Name on file | Address on file | | | | | | | |
| 13720488 | Name on file | Address on file | | | | | | | |
| 13843751 | Name on file | Address on file | | | | | | | |
| 13182594 | Name on file | Address on file | | | | | | | |
| 13606696 | Name on file | Address on file | | | | | | | |
| 14218967 | Name on file | Address on file | | | | | | | |
| 14187001 | Name on file | Address on file | | | | | | | |
| 14187001 | Name on file | Address on file | | | | | | | |
| 13281729 | Name on file | Address on file | | | | | | | |
| 13865494 | Name on file | Address on file | | | | | | | |
| 13346822 | Name on file | Address on file | | | | | | | |
| 14262587 | Name on file | Address on file | | | | | | | |
| 13765374 | Name on file | Address on file | | | | | | | |
| 13293986 | Name on file | Address on file | | | | | | | |
| 14627781 | Name on file | Address on file | | | | | | | |
| 14016362 | Name on file | Address on file | | | | | | | |
| 13359301 | Name on file | Address on file | | | | | | | |
| 13391569 | Name on file | Address on file | | | | | | | |
| 13940226 | Name on file | Address on file | | | | | | | |
| 14172559 | Name on file | Address on file | | | | | | | |
| 14324029 | Name on file | Address on file | | | | | | | |
| 13326560 | Name on file | Address on file | | | | | | | |
| 13424205 | Name on file | Address on file | | | | | | | |
| 13989091 | Name on file | Address on file | | | | | | | |
| 14453229 | Name on file | Address on file | | | | | | | |
| 14453229 | Name on file | Address on file | | | | | | | |
| 14518161 | Name on file | Address on file | | | | | | | |
| 13705229 | Name on file | Address on file | | | | | | | |
| 19015928 | Name on file | Address on file | | | | | | | |
| 13540239 | Name on file | Address on file | | | | | | | |
| 13563642 | Name on file | Address on file | | | | | | | |
| 13969065 | Name on file | Address on file | | | | | | | |
| 13140042 | Name on file | Address on file | | | | | | | |
| 13530715 | Name on file | Address on file | | | | | | | |
| 13762557 | Name on file | Address on file | | | | | | | |
| 14263832 | Name on file | Address on file | | | | | | | |
| 14099811 | Name on file | Address on file | | | | | | | |
| 15360709 | Name on file | Address on file | | | | | | | |
| 13861682 | Name on file | Address on file | | | | | | | |
| 13451068 | Name on file | Address on file | | | | | | | |
| 13268853 | Name on file | Address on file | | | | | | | |
| 13496916 | Name on file | Address on file | | | | | | | |
| 13496916 | Name on file | Address on file | | | | | | | |
| 13923104 | Name on file | Address on file | | | | | | | |
| 13407894 | Name on file | Address on file | | | | | | | |
| 14087010 | Name on file | Address on file | | | | | | | |
| 13167856 | Name on file | Address on file | | | | | | | |
| 13903451 | Name on file | Address on file | | | | | | | |
| 13313060 | Name on file | Address on file | | | | | | | |
| 13330377 | Name on file | Address on file | | | | | | | |
| 13512209 | Name on file | Address on file | | | | | | | |
| 13812731 | Name on file | Address on file | | | | | | | |
| 13344954 | Name on file | Address on file | | | | | | | |
| 14301879 | Name on file | Address on file | | | | | | | |
| 14446976 | Name on file | Address on file | | | | | | | |
| 14446976 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13501332 | Name on file | Address on file | | | | | | | |
| 13561778 | Name on file | Address on file | | | | | | | |
| 13803171 | Name on file | Address on file | | | | | | | |
| 13464827 | Name on file | Address on file | | | | | | | |
| 13309216 | Name on file | Address on file | | | | | | | |
| 14616735 | Name on file | Address on file | | | | | | | |
| 14616735 | Name on file | Address on file | | | | | | | |
| 13297179 | Name on file | Address on file | | | | | | | |
| 15394965 | Name on file | Address on file | | | | | | | |
| 14125475 | Name on file | Address on file | | | | | | | |
| 18251112 | Name on file | Address on file | | | | | | | |
| 18324410 | Name on file | Address on file | | | | | | | |
| 13909135 | Name on file | Address on file | | | | | | | |
| 13532148 | Name on file | Address on file | | | | | | | |
| 13432948 | Name on file | Address on file | | | | | | | |
| 13432948 | Name on file | Address on file | | | | | | | |
| 14462863 | Name on file | Address on file | | | | | | | |
| 13375176 | Name on file | Address on file | | | | | | | |
| 13901651 | Name on file | Address on file | | | | | | | |
| 14242478 | Name on file | Address on file | | | | | | | |
| 14242478 | Name on file | Address on file | | | | | | | |
| 14132131 | Name on file | Address on file | | | | | | | |
| 13177223 | Name on file | Address on file | | | | | | | |
| 18248559 | Name on file | Address on file | | | | | | | |
| 18248559 | Name on file | Address on file | | | | | | | |
| 12651393 | Name on file | Address on file | | | | | | | |
| 13422304 | Name on file | Address on file | | | | | | | |
| 18307941 | Name on file | Address on file | | | | | | | |
| 18296472 | Name on file | Address on file | | | | | | | |
| 18502153 | Name on file | Address on file | | | | | | | |
| 13874296 | Name on file | Address on file | | | | | | | |
| 18259906 | Name on file | Address on file | | | | | | | |
| 14081650 | Name on file | Address on file | | | | | | | |
| 14081650 | Name on file | Address on file | | | | | | | |
| 13568962 | Name on file | Address on file | | | | | | | |
| 13579082 | Name on file | Address on file | | | | | | | |
| 13579082 | Name on file | Address on file | | | | | | | |
| 14424545 | Name on file | Address on file | | | | | | | |
| 14643446 | Name on file | Address on file | | | | | | | |
| 13274741 | Name on file | Address on file | | | | | | | |
| 13678329 | Name on file | Address on file | | | | | | | |
| 13583151 | Name on file | Address on file | | | | | | | |
| 13616524 | Name on file | Address on file | | | | | | | |
| 14008079 | Name on file | Address on file | | | | | | | |
| 14008079 | Name on file | Address on file | | | | | | | |
| 18338700 | Name on file | Address on file | | | | | | | |
| 14197063 | Name on file | Address on file | | | | | | | |
| 15374353 | Name on file | Address on file | | | | | | | |
| 13261389 | Name on file | Address on file | | | | | | | |
| 13261389 | Name on file | Address on file | | | | | | | |
| 14664340 | Name on file | Address on file | | | | | | | |
| 14664340 | Name on file | Address on file | | | | | | | |
| 13293751 | Name on file | Address on file | | | | | | | |
| 13293751 | Name on file | Address on file | | | | | | | |
| 14439415 | Name on file | Address on file | | | | | | | |
| 14133130 | Name on file | Address on file | | | | | | | |
| 18952929 | Name on file | Address on file | | | | | | | |
| 13624486 | Name on file | Address on file | | | | | | | |
| 13718190 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14170125 | Name on file | Address on file | | | | | | | |
| 14450430 | Name on file | Address on file | | | | | | | |
| 13816239 | Name on file | Address on file | | | | | | | |
| 13816239 | Name on file | Address on file | | | | | | | |
| 14207015 | Name on file | Address on file | | | | | | | |
| 14410118 | Name on file | Address on file | | | | | | | |
| 13555779 | Name on file | Address on file | | | | | | | |
| 14134969 | Name on file | Address on file | | | | | | | |
| 13647967 | Name on file | Address on file | | | | | | | |
| 13647967 | Name on file | Address on file | | | | | | | |
| 13694577 | Name on file | Address on file | | | | | | | |
| 14438344 | Name on file | Address on file | | | | | | | |
| 14616659 | Name on file | Address on file | | | | | | | |
| 14502215 | Name on file | Address on file | | | | | | | |
| 18269572 | Name on file | Address on file | | | | | | | |
| 19029351 | Name on file | Address on file | | | | | | | |
| 18950113 | Name on file | Address on file | | | | | | | |
| 18944923 | Name on file | Address on file | | | | | | | |
| 18307871 | Name on file | Address on file | | | | | | | |
| 18310100 | Name on file | Address on file | | | | | | | |
| 14198836 | Name on file | Address on file | | | | | | | |
| 13546258 | Name on file | Address on file | | | | | | | |
| 16866703 | Name on file | Address on file | | | | | | | |
| 13727908 | Name on file | Address on file | | | | | | | |
| 13727908 | Name on file | Address on file | | | | | | | |
| 14003937 | Name on file | Address on file | | | | | | | |
| 13316492 | Name on file | Address on file | | | | | | | |
| 14062744 | Name on file | Address on file | | | | | | | |
| 14206459 | Name on file | Address on file | | | | | | | |
| 14418068 | Name on file | Address on file | | | | | | | |
| 15380131 | Name on file | Address on file | | | | | | | |
| 13926446 | Name on file | Address on file | | | | | | | |
| 14597703 | Name on file | Address on file | | | | | | | |
| 14220116 | Name on file | Address on file | | | | | | | |
| 19024351 | Name on file | Address on file | | | | | | | |
| 14410010 | Name on file | Address on file | | | | | | | |
| 18964166 | Name on file | Address on file | | | | | | | |
| 13542677 | Name on file | Address on file | | | | | | | |
| 15402850 | Name on file | Address on file | | | | | | | |
| 13987694 | Name on file | Address on file | | | | | | | |
| 14283457 | Name on file | Address on file | | | | | | | |
| 14283457 | Name on file | Address on file | | | | | | | |
| 14650532 | Name on file | Address on file | | | | | | | |
| 13305305 | Name on file | Address on file | | | | | | | |
| 14083496 | Name on file | Address on file | | | | | | | |
| 14083496 | Name on file | Address on file | | | | | | | |
| 14394900 | Name on file | Address on file | | | | | | | |
| 14170396 | Name on file | Address on file | | | | | | | |
| 14608221 | Name on file | Address on file | | | | | | | |
| 13839365 | Name on file | Address on file | | | | | | | |
| 13839365 | Name on file | Address on file | | | | | | | |
| 13480054 | Name on file | Address on file | | | | | | | |
| 13480054 | Name on file | Address on file | | | | | | | |
| 13243915 | Name on file | Address on file | | | | | | | |
| 14619707 | Name on file | Address on file | | | | | | | |
| 14619707 | Name on file | Address on file | | | | | | | |
| 18958921 | Name on file | Address on file | | | | | | | |
| 18982502 | Name on file | Address on file | | | | | | | |
| 19006697 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18320652 | Name on file | Address on file | | | | | | | |
| 15378338 | Name on file | Address on file | | | | | | | |
| 14153722 | Name on file | Address on file | | | | | | | |
| 13429468 | Name on file | Address on file | | | | | | | |
| 14426102 | Name on file | Address on file | | | | | | | |
| 14426102 | Name on file | Address on file | | | | | | | |
| 13820682 | Name on file | Address on file | | | | | | | |
| 14047854 | Name on file | Address on file | | | | | | | |
| 14047854 | Name on file | Address on file | | | | | | | |
| 13394428 | Name on file | Address on file | | | | | | | |
| 14262024 | Name on file | Address on file | | | | | | | |
| 13914305 | Name on file | Address on file | | | | | | | |
| 14116133 | Name on file | Address on file | | | | | | | |
| 13221237 | Name on file | Address on file | | | | | | | |
| 13250949 | Name on file | Address on file | | | | | | | |
| 13838776 | Name on file | Address on file | | | | | | | |
| 13264595 | Name on file | Address on file | | | | | | | |
| 14296014 | Name on file | Address on file | | | | | | | |
| 13401804 | Name on file | Address on file | | | | | | | |
| 13880301 | Name on file | Address on file | | | | | | | |
| 13547779 | Name on file | Address on file | | | | | | | |
| 13819283 | Name on file | Address on file | | | | | | | |
| 14536547 | Name on file | Address on file | | | | | | | |
| 14300374 | Name on file | Address on file | | | | | | | |
| 13712651 | Name on file | Address on file | | | | | | | |
| 13691590 | Name on file | Address on file | | | | | | | |
| 14279112 | Name on file | Address on file | | | | | | | |
| 13681019 | Name on file | Address on file | | | | | | | |
| 14174571 | Name on file | Address on file | | | | | | | |
| 14616617 | Name on file | Address on file | | | | | | | |
| 13180279 | Name on file | Address on file | | | | | | | |
| 14584647 | Name on file | Address on file | | | | | | | |
| 14584647 | Name on file | Address on file | | | | | | | |
| 13326368 | Name on file | Address on file | | | | | | | |
| 13948725 | Name on file | Address on file | | | | | | | |
| 13878689 | Name on file | Address on file | | | | | | | |
| 15370610 | Name on file | Address on file | | | | | | | |
| 13967863 | Name on file | Address on file | | | | | | | |
| 13821836 | Name on file | Address on file | | | | | | | |
| 18324823 | Name on file | Address on file | | | | | | | |
| 14138370 | Name on file | Address on file | | | | | | | |
| 13809285 | Name on file | Address on file | | | | | | | |
| 14009607 | Name on file | Address on file | | | | | | | |
| 13958085 | Name on file | Address on file | | | | | | | |
| 13686255 | Name on file | Address on file | | | | | | | |
| 13755952 | Name on file | Address on file | | | | | | | |
| 13503971 | Name on file | Address on file | | | | | | | |
| 13375058 | Name on file | Address on file | | | | | | | |
| 14223350 | Name on file | Address on file | | | | | | | |
| 13794608 | Name on file | Address on file | | | | | | | |
| 14036439 | Name on file | Address on file | | | | | | | |
| 13748116 | Name on file | Address on file | | | | | | | |
| 13865085 | Name on file | Address on file | | | | | | | |
| 13282980 | Name on file | Address on file | | | | | | | |
| 13575591 | Name on file | Address on file | | | | | | | |
| 14123909 | Name on file | Address on file | | | | | | | |
| 14635687 | Name on file | Address on file | | | | | | | |
| 13637297 | Name on file | Address on file | | | | | | | |
| 13162410 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13162410 | Name on file | Address on file | | | | | | | |
| 14258367 | Name on file | Address on file | | | | | | | |
| 14462754 | Name on file | Address on file | | | | | | | |
| 13640865 | Name on file | Address on file | | | | | | | |
| 13175166 | Name on file | Address on file | | | | | | | |
| 13779798 | Name on file | Address on file | | | | | | | |
| 13369045 | Name on file | Address on file | | | | | | | |
| 13369045 | Name on file | Address on file | | | | | | | |
| 13189747 | Name on file | Address on file | | | | | | | |
| 13189747 | Name on file | Address on file | | | | | | | |
| 13674856 | Name on file | Address on file | | | | | | | |
| 13549034 | Name on file | Address on file | | | | | | | |
| 13493226 | Name on file | Address on file | | | | | | | |
| 13200404 | Name on file | Address on file | | | | | | | |
| 13595209 | Name on file | Address on file | | | | | | | |
| 13366423 | Name on file | Address on file | | | | | | | |
| 14228089 | Name on file | Address on file | | | | | | | |
| 13305461 | Name on file | Address on file | | | | | | | |
| 13767012 | Name on file | Address on file | | | | | | | |
| 22159782 | Name on file | Address on file | | | | | | | |
| 13740233 | Name on file | Address on file | | | | | | | |
| 13257763 | Name on file | Address on file | | | | | | | |
| 15361341 | Name on file | Address on file | | | | | | | |
| 13152706 | Name on file | Address on file | | | | | | | |
| 14328461 | Name on file | Address on file | | | | | | | |
| 13483726 | Name on file | Address on file | | | | | | | |
| 13792826 | Name on file | Address on file | | | | | | | |
| 13184293 | Name on file | Address on file | | | | | | | |
| 13483699 | Name on file | Address on file | | | | | | | |
| 18986977 | Name on file | Address on file | | | | | | | |
| 14627071 | Name on file | Address on file | | | | | | | |
| 13363283 | Name on file | Address on file | | | | | | | |
| 13363283 | Name on file | Address on file | | | | | | | |
| 13758183 | Name on file | Address on file | | | | | | | |
| 13601324 | Name on file | Address on file | | | | | | | |
| 13893764 | Name on file | Address on file | | | | | | | |
| 13364551 | Name on file | Address on file | | | | | | | |
| 13728816 | Name on file | Address on file | | | | | | | |
| 13345881 | Name on file | Address on file | | | | | | | |
| 13616619 | Name on file | Address on file | | | | | | | |
| 14599935 | Name on file | Address on file | | | | | | | |
| 14599935 | Name on file | Address on file | | | | | | | |
| 13287557 | Name on file | Address on file | | | | | | | |
| 13205686 | Name on file | Address on file | | | | | | | |
| 13373644 | Name on file | Address on file | | | | | | | |
| 14139660 | Name on file | Address on file | | | | | | | |
| 13981840 | Name on file | Address on file | | | | | | | |
| 13786042 | Name on file | Address on file | | | | | | | |
| 14164981 | Name on file | Address on file | | | | | | | |
| 14269891 | Name on file | Address on file | | | | | | | |
| 14129493 | Name on file | Address on file | | | | | | | |
| 14129493 | Name on file | Address on file | | | | | | | |
| 13937200 | Name on file | Address on file | | | | | | | |
| 14206541 | Name on file | Address on file | | | | | | | |
| 13227416 | Name on file | Address on file | | | | | | | |
| 13728748 | Name on file | Address on file | | | | | | | |
| 14139477 | Name on file | Address on file | | | | | | | |
| 13312593 | Name on file | Address on file | | | | | | | |
| 13969820 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14389492 | Name on file | Address on file | | | | | | | |
| 14196046 | Name on file | Address on file | | | | | | | |
| 14069427 | Name on file | Address on file | | | | | | | |
| 14069427 | Name on file | Address on file | | | | | | | |
| 13820675 | Name on file | Address on file | | | | | | | |
| 13368696 | Name on file | Address on file | | | | | | | |
| 13368696 | Name on file | Address on file | | | | | | | |
| 13326757 | Name on file | Address on file | | | | | | | |
| 14261140 | Name on file | Address on file | | | | | | | |
| 13501571 | Name on file | Address on file | | | | | | | |
| 13305086 | Name on file | Address on file | | | | | | | |
| 14186859 | Name on file | Address on file | | | | | | | |
| 13199081 | Name on file | Address on file | | | | | | | |
| 13570020 | Name on file | Address on file | | | | | | | |
| 14009025 | Name on file | Address on file | | | | | | | |
| 13780552 | Name on file | Address on file | | | | | | | |
| 13707814 | Name on file | Address on file | | | | | | | |
| 14176999 | Name on file | Address on file | | | | | | | |
| 14005554 | Name on file | Address on file | | | | | | | |
| 13315013 | Name on file | Address on file | | | | | | | |
| 13868784 | Name on file | Address on file | | | | | | | |
| 13401339 | Name on file | Address on file | | | | | | | |
| 13401339 | Name on file | Address on file | | | | | | | |
| 14583782 | Name on file | Address on file | | | | | | | |
| 13702169 | Name on file | Address on file | | | | | | | |
| 13882201 | Name on file | Address on file | | | | | | | |
| 13346516 | Name on file | Address on file | | | | | | | |
| 14149915 | Name on file | Address on file | | | | | | | |
| 14149915 | Name on file | Address on file | | | | | | | |
| 14263061 | Name on file | Address on file | | | | | | | |
| 14168508 | Name on file | Address on file | | | | | | | |
| 13901292 | Name on file | Address on file | | | | | | | |
| 15377333 | Name on file | Address on file | | | | | | | |
| 13827157 | Name on file | Address on file | | | | | | | |
| 14620345 | Name on file | Address on file | | | | | | | |
| 14620345 | Name on file | Address on file | | | | | | | |
| 14011041 | Name on file | Address on file | | | | | | | |
| 14333191 | Name on file | Address on file | | | | | | | |
| 14056819 | Name on file | Address on file | | | | | | | |
| 14604704 | Name on file | Address on file | | | | | | | |
| 14021654 | Name on file | Address on file | | | | | | | |
| 13398261 | Name on file | Address on file | | | | | | | |
| 14123902 | Name on file | Address on file | | | | | | | |
| 13336662 | Name on file | Address on file | | | | | | | |
| 14032926 | Name on file | Address on file | | | | | | | |
| 13249809 | Name on file | Address on file | | | | | | | |
| 14648424 | Name on file | Address on file | | | | | | | |
| 15401533 | Name on file | Address on file | | | | | | | |
| 13325732 | Name on file | Address on file | | | | | | | |
| 13937404 | Name on file | Address on file | | | | | | | |
| 18991724 | Name on file | Address on file | | | | | | | |
| 13833550 | Name on file | Address on file | | | | | | | |
| 13293991 | Name on file | Address on file | | | | | | | |
| 13293991 | Name on file | Address on file | | | | | | | |
| 13438471 | Name on file | Address on file | | | | | | | |
| 13646458 | Name on file | Address on file | | | | | | | |
| 14255749 | Name on file | Address on file | | | | | | | |
| 13735350 | Name on file | Address on file | | | | | | | |
| 14148580 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13683283 | Name on file | Address on file | | | | | | | |
| 13739139 | Name on file | Address on file | | | | | | | |
| 14045871 | Name on file | Address on file | | | | | | | |
| 14230384 | Name on file | Address on file | | | | | | | |
| 14465006 | Name on file | Address on file | | | | | | | |
| 14611254 | Name on file | Address on file | | | | | | | |
| 14041525 | Name on file | Address on file | | | | | | | |
| 14041525 | Name on file | Address on file | | | | | | | |
| 14396424 | Name on file | Address on file | | | | | | | |
| 13428400 | Name on file | Address on file | | | | | | | |
| 13365633 | Name on file | Address on file | | | | | | | |
| 14117169 | Name on file | Address on file | | | | | | | |
| 14117169 | Name on file | Address on file | | | | | | | |
| 14207106 | Name on file | Address on file | | | | | | | |
| 15376523 | Name on file | Address on file | | | | | | | |
| 13417048 | Name on file | Address on file | | | | | | | |
| 14616673 | Name on file | Address on file | | | | | | | |
| 14170839 | Name on file | Address on file | | | | | | | |
| 15365142 | Name on file | Address on file | | | | | | | |
| 13484609 | Name on file | Address on file | | | | | | | |
| 13432396 | Name on file | Address on file | | | | | | | |
| 14297291 | Name on file | Address on file | | | | | | | |
| 13733134 | Name on file | Address on file | | | | | | | |
| 13964708 | Name on file | Address on file | | | | | | | |
| 13553163 | Name on file | Address on file | | | | | | | |
| 13610787 | Name on file | Address on file | | | | | | | |
| 20807908 | Name on file | Address on file | | | | | | | |
| 13438537 | Name on file | Address on file | | | | | | | |
| 18986229 | Name on file | Address on file | | | | | | | |
| 14459157 | Name on file | Address on file | | | | | | | |
| 13274906 | Name on file | Address on file | | | | | | | |
| 14648790 | Name on file | Address on file | | | | | | | |
| 14648790 | Name on file | Address on file | | | | | | | |
| 13854505 | Name on file | Address on file | | | | | | | |
| 14253227 | Name on file | Address on file | | | | | | | |
| 14164786 | Name on file | Address on file | | | | | | | |
| 13144412 | Name on file | Address on file | | | | | | | |
| 13912086 | Name on file | Address on file | | | | | | | |
| 14366866 | Name on file | Address on file | | | | | | | |
| 18292217 | Name on file | Address on file | | | | | | | |
| 14585385 | Name on file | Address on file | | | | | | | |
| 14034373 | Name on file | Address on file | | | | | | | |
| 14429085 | Name on file | Address on file | | | | | | | |
| 14303045 | Name on file | Address on file | | | | | | | |
| 13162792 | Name on file | Address on file | | | | | | | |
| 13468303 | Name on file | Address on file | | | | | | | |
| 14202048 | Name on file | Address on file | | | | | | | |
| 14311880 | Name on file | Address on file | | | | | | | |
| 13227611 | Name on file | Address on file | | | | | | | |
| 14200026 | Name on file | Address on file | | | | | | | |
| 14200026 | Name on file | Address on file | | | | | | | |
| 13442631 | Name on file | Address on file | | | | | | | |
| 13873320 | Name on file | Address on file | | | | | | | |
| 14659733 | Name on file | Address on file | | | | | | | |
| 14659733 | Name on file | Address on file | | | | | | | |
| 13699578 | Name on file | Address on file | | | | | | | |
| 13720819 | Name on file | Address on file | | | | | | | |
| 13660661 | Name on file | Address on file | | | | | | | |
| 18333987 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22142385 | Name on file | Address on file | | | | | | | |
| 22144880 | Name on file | Address on file | | | | | | | |
| 22144904 | Name on file | Address on file | | | | | | | |
| 22144912 | Name on file | Address on file | | | | | | | |
| 19004742 | Name on file | Address on file | | | | | | | |
| 13682488 | Name on file | Address on file | | | | | | | |
| 13952044 | Name on file | Address on file | | | | | | | |
| 13427929 | Name on file | Address on file | | | | | | | |
| 14139978 | Name on file | Address on file | | | | | | | |
| 13151645 | Name on file | Address on file | | | | | | | |
| 14104281 | Name on file | Address on file | | | | | | | |
| 13842687 | Name on file | Address on file | | | | | | | |
| 13740777 | Name on file | Address on file | | | | | | | |
| 14095589 | Name on file | Address on file | | | | | | | |
| 13953707 | Name on file | Address on file | | | | | | | |
| 13273299 | Name on file | Address on file | | | | | | | |
| 13441809 | Name on file | Address on file | | | | | | | |
| 13205096 | Name on file | Address on file | | | | | | | |
| 13401830 | Name on file | Address on file | | | | | | | |
| 13511062 | Name on file | Address on file | | | | | | | |
| 13532705 | Name on file | Address on file | | | | | | | |
| 13679385 | Name on file | Address on file | | | | | | | |
| 13723231 | Name on file | Address on file | | | | | | | |
| 13984398 | Name on file | Address on file | | | | | | | |
| 13913423 | Name on file | Address on file | | | | | | | |
| 14249494 | Name on file | Address on file | | | | | | | |
| 13515666 | Name on file | Address on file | | | | | | | |
| 13623377 | Name on file | Address on file | | | | | | | |
| 13504904 | Name on file | Address on file | | | | | | | |
| 13848617 | Name on file | Address on file | | | | | | | |
| 14199682 | Name on file | Address on file | | | | | | | |
| 13558550 | Name on file | Address on file | | | | | | | |
| 14104702 | Name on file | Address on file | | | | | | | |
| 14056492 | Name on file | Address on file | | | | | | | |
| 13701051 | Name on file | Address on file | | | | | | | |
| 13343032 | Name on file | Address on file | | | | | | | |
| 13901018 | Name on file | Address on file | | | | | | | |
| 13730549 | Name on file | Address on file | | | | | | | |
| 13220060 | Name on file | Address on file | | | | | | | |
| 13594186 | Name on file | Address on file | | | | | | | |
| 13312995 | Name on file | Address on file | | | | | | | |
| 13891815 | Name on file | Address on file | | | | | | | |
| 13401743 | Name on file | Address on file | | | | | | | |
| 13418248 | Name on file | Address on file | | | | | | | |
| 14215835 | Name on file | Address on file | | | | | | | |
| 14138409 | Name on file | Address on file | | | | | | | |
| 13573014 | Name on file | Address on file | | | | | | | |
| 14264507 | Name on file | Address on file | | | | | | | |
| 13338386 | Name on file | Address on file | | | | | | | |
| 13301564 | Name on file | Address on file | | | | | | | |
| 13927583 | Name on file | Address on file | | | | | | | |
| 14277294 | Name on file | Address on file | | | | | | | |
| 13623989 | Name on file | Address on file | | | | | | | |
| 13185597 | Name on file | Address on file | | | | | | | |
| 13498180 | Name on file | Address on file | | | | | | | |
| 13196419 | Name on file | Address on file | | | | | | | |
| 13594204 | Name on file | Address on file | | | | | | | |
| 14198850 | Name on file | Address on file | | | | | | | |
| 13370935 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14183922 | Name on file | Address on file | | | | | | | |
| 13824266 | Name on file | Address on file | | | | | | | |
| 13235874 | Name on file | Address on file | | | | | | | |
| 13372900 | Name on file | Address on file | | | | | | | |
| 13803407 | Name on file | Address on file | | | | | | | |
| 13775636 | Name on file | Address on file | | | | | | | |
| 13803467 | Name on file | Address on file | | | | | | | |
| 13806864 | Name on file | Address on file | | | | | | | |
| 13515650 | Name on file | Address on file | | | | | | | |
| 13160633 | Name on file | Address on file | | | | | | | |
| 13451977 | Name on file | Address on file | | | | | | | |
| 14090389 | Name on file | Address on file | | | | | | | |
| 13623182 | Name on file | Address on file | | | | | | | |
| 13608889 | Name on file | Address on file | | | | | | | |
| 13152814 | Name on file | Address on file | | | | | | | |
| 13402069 | Name on file | Address on file | | | | | | | |
| 13901020 | Name on file | Address on file | | | | | | | |
| 13824274 | Name on file | Address on file | | | | | | | |
| 13385237 | Name on file | Address on file | | | | | | | |
| 13211210 | Name on file | Address on file | | | | | | | |
| 13792868 | Name on file | Address on file | | | | | | | |
| 13463222 | Name on file | Address on file | | | | | | | |
| 14294757 | Name on file | Address on file | | | | | | | |
| 15379137 | Name on file | Address on file | | | | | | | |
| 13675974 | Name on file | Address on file | | | | | | | |
| 13726810 | Name on file | Address on file | | | | | | | |
| 15386244 | Name on file | Address on file | | | | | | | |
| 13988506 | Name on file | Address on file | | | | | | | |
| 14422736 | Name on file | Address on file | | | | | | | |
| 14250101 | Name on file | Address on file | | | | | | | |
| 14599349 | Name on file | Address on file | | | | | | | |
| 13501520 | Name on file | Address on file | | | | | | | |
| 13819333 | Name on file | Address on file | | | | | | | |
| 13539793 | Name on file | Address on file | | | | | | | |
| 13543794 | Name on file | Address on file | | | | | | | |
| 13661444 | Name on file | Address on file | | | | | | | |
| 14596020 | Name on file | Address on file | | | | | | | |
| 14596020 | Name on file | Address on file | | | | | | | |
| 13407084 | Name on file | Address on file | | | | | | | |
| 13602656 | Name on file | Address on file | | | | | | | |
| 13602656 | Name on file | Address on file | | | | | | | |
| 13629637 | Name on file | Address on file | | | | | | | |
| 14156210 | Name on file | Address on file | | | | | | | |
| 13237893 | Name on file | Address on file | | | | | | | |
| 14302511 | Name on file | Address on file | | | | | | | |
| 13237893 | Name on file | Address on file | | | | | | | |
| 13464424 | Name on file | Address on file | | | | | | | |
| 14371304 | Name on file | Address on file | | | | | | | |
| 13580212 | Name on file | Address on file | | | | | | | |
| 13269923 | Name on file | Address on file | | | | | | | |
| 13689075 | Name on file | Address on file | | | | | | | |
| 14080706 | Name on file | Address on file | | | | | | | |
| 14080706 | Name on file | Address on file | | | | | | | |
| 14656378 | Name on file | Address on file | | | | | | | |
| 13492135 | Name on file | Address on file | | | | | | | |
| 14318750 | Name on file | Address on file | | | | | | | |
| 13967003 | Name on file | Address on file | | | | | | | |
| 14299687 | Name on file | Address on file | | | | | | | |
| 13611721 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14224264 | Name on file | Address on file | | | | | | | |
| 13973032 | Name on file | Address on file | | | | | | | |
| 13193386 | Name on file | Address on file | | | | | | | |
| 14148023 | Name on file | Address on file | | | | | | | |
| 14612671 | Name on file | Address on file | | | | | | | |
| 13579762 | Name on file | Address on file | | | | | | | |
| 13881058 | Name on file | Address on file | | | | | | | |
| 14047039 | Name on file | Address on file | | | | | | | |
| 13954014 | Name on file | Address on file | | | | | | | |
| 18335992 | Name on file | Address on file | | | | | | | |
| 18335992 | Name on file | Address on file | | | | | | | |
| 14490851 | Name on file | Address on file | | | | | | | |
| 13714975 | Name on file | Address on file | | | | | | | |
| 22191021 | Name on file | Address on file | | | | | | | |
| 22182958 | Name on file | Address on file | | | | | | | |
| 22416123 | Name on file | Address on file | | | | | | | |
| 13695703 | Name on file | Address on file | | | | | | | |
| 13935597 | Name on file | Address on file | | | | | | | |
| 14239072 | Name on file | Address on file | | | | | | | |
| 14671929 | Name on file | Address on file | | | | | | | |
| 16864162 | Name on file | Address on file | | | | | | | |
| 14295038 | Name on file | Address on file | | | | | | | |
| 13977435 | Name on file | Address on file | | | | | | | |
| 14190883 | Name on file | Address on file | | | | | | | |
| 13950285 | Name on file | Address on file | | | | | | | |
| 13576959 | Name on file | Address on file | | | | | | | |
| 13576959 | Name on file | Address on file | | | | | | | |
| 14598302 | Name on file | Address on file | | | | | | | |
| 13193364 | Name on file | Address on file | | | | | | | |
| 13658589 | Name on file | Address on file | | | | | | | |
| 13658589 | Name on file | Address on file | | | | | | | |
| 13775245 | Name on file | Address on file | | | | | | | |
| 14184057 | Name on file | Address on file | | | | | | | |
| 13667826 | Name on file | Address on file | | | | | | | |
| 18308587 | Name on file | Address on file | | | | | | | |
| 14066057 | Name on file | Address on file | | | | | | | |
| 18956209 | Name on file | Address on file | | | | | | | |
| 13406568 | Name on file | Address on file | | | | | | | |
| 14104248 | Name on file | Address on file | | | | | | | |
| 13515634 | Name on file | Address on file | | | | | | | |
| 13386031 | Name on file | Address on file | | | | | | | |
| 14014152 | Name on file | Address on file | | | | | | | |
| 14230963 | Name on file | Address on file | | | | | | | |
| 14305492 | Name on file | Address on file | | | | | | | |
| 13196406 | Name on file | Address on file | | | | | | | |
| 14516855 | Name on file | Address on file | | | | | | | |
| 13785734 | Name on file | Address on file | | | | | | | |
| 18291466 | Name on file | Address on file | | | | | | | |
| 14046769 | Name on file | Address on file | | | | | | | |
| 13964673 | Name on file | Address on file | | | | | | | |
| 18269197 | Name on file | Address on file | | | | | | | |
| 18269197 | Name on file | Address on file | | | | | | | |
| 18978254 | Name on file | Address on file | | | | | | | |
| 14262462 | Name on file | Address on file | | | | | | | |
| 13727159 | Name on file | Address on file | | | | | | | |
| 19003850 | Name on file | Address on file | | | | | | | |
| 14165858 | Name on file | Address on file | | | | | | | |
| 13515860 | Name on file | Address on file | | | | | | | |
| 14213167 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14495829 | Name on file | Address on file | | | | | | | |
| 13535995 | Name on file | Address on file | | | | | | | |
| 14533727 | Name on file | Address on file | | | | | | | |
| 13625238 | Name on file | Address on file | | | | | | | |
| 13975379 | Name on file | Address on file | | | | | | | |
| 14174843 | Name on file | Address on file | | | | | | | |
| 15393988 | Name on file | Address on file | | | | | | | |
| 13620296 | Name on file | Address on file | | | | | | | |
| 14196560 | Name on file | Address on file | | | | | | | |
| 13642653 | Name on file | Address on file | | | | | | | |
| 13834689 | Name on file | Address on file | | | | | | | |
| 13331567 | Name on file | Address on file | | | | | | | |
| 13598905 | Name on file | Address on file | | | | | | | |
| 14532137 | Name on file | Address on file | | | | | | | |
| 14532406 | Name on file | Address on file | | | | | | | |
| 13719502 | Name on file | Address on file | | | | | | | |
| 14083747 | Name on file | Address on file | | | | | | | |
| 13505775 | Name on file | Address on file | | | | | | | |
| 13174297 | Name on file | Address on file | | | | | | | |
| 18316988 | Name on file | Address on file | | | | | | | |
| 13306235 | Name on file | Address on file | | | | | | | |
| 13402647 | Name on file | Address on file | | | | | | | |
| 13704604 | Name on file | Address on file | | | | | | | |
| 13706122 | Name on file | Address on file | | | | | | | |
| 13330314 | Name on file | Address on file | | | | | | | |
| 13284770 | Name on file | Address on file | | | | | | | |
| 13799498 | Name on file | Address on file | | | | | | | |
| 13693089 | Name on file | Address on file | | | | | | | |
| 13887402 | Name on file | Address on file | | | | | | | |
| 13317103 | Name on file | Address on file | | | | | | | |
| 13401727 | Name on file | Address on file | | | | | | | |
| 13372039 | Name on file | Address on file | | | | | | | |
| 13393227 | Name on file | Address on file | | | | | | | |
| 13254930 | Name on file | Address on file | | | | | | | |
| 13254930 | Name on file | Address on file | | | | | | | |
| 13310755 | Name on file | Address on file | | | | | | | |
| 13310755 | Name on file | Address on file | | | | | | | |
| 13886664 | Name on file | Address on file | | | | | | | |
| 14548806 | Name on file | Address on file | | | | | | | |
| 13291381 | Name on file | Address on file | | | | | | | |
| 13539023 | Name on file | Address on file | | | | | | | |
| 13878898 | Name on file | Address on file | | | | | | | |
| 14286599 | Name on file | Address on file | | | | | | | |
| 13558408 | Name on file | Address on file | | | | | | | |
| 13802667 | Name on file | Address on file | | | | | | | |
| 14589405 | Name on file | Address on file | | | | | | | |
| 13480652 | Name on file | Address on file | | | | | | | |
| 14197633 | Name on file | Address on file | | | | | | | |
| 13750490 | Name on file | Address on file | | | | | | | |
| 13364043 | Name on file | Address on file | | | | | | | |
| 13448187 | Name on file | Address on file | | | | | | | |
| 14165710 | Name on file | Address on file | | | | | | | |
| 13769669 | Name on file | Address on file | | | | | | | |
| 13346910 | Name on file | Address on file | | | | | | | |
| 14282414 | Name on file | Address on file | | | | | | | |
| 13243886 | Name on file | Address on file | | | | | | | |
| 13450408 | Name on file | Address on file | | | | | | | |
| 13356057 | Name on file | Address on file | | | | | | | |
| 14159117 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13732134 | Name on file | Address on file | | | | | | | |
| 13732134 | Name on file | Address on file | | | | | | | |
| 13682623 | Name on file | Address on file | | | | | | | |
| 13940035 | Name on file | Address on file | | | | | | | |
| 14065833 | Name on file | Address on file | | | | | | | |
| 14297523 | Name on file | Address on file | | | | | | | |
| 14082474 | Name on file | Address on file | | | | | | | |
| 14654982 | Name on file | Address on file | | | | | | | |
| 13890487 | Name on file | Address on file | | | | | | | |
| 13984566 | Name on file | Address on file | | | | | | | |
| 13951896 | Name on file | Address on file | | | | | | | |
| 13149258 | Name on file | Address on file | | | | | | | |
| 14554403 | Name on file | Address on file | | | | | | | |
| 14135836 | Name on file | Address on file | | | | | | | |
| 14193362 | Name on file | Address on file | | | | | | | |
| 14193362 | Name on file | Address on file | | | | | | | |
| 13768914 | Name on file | Address on file | | | | | | | |
| 13413034 | Name on file | Address on file | | | | | | | |
| 13323092 | Name on file | Address on file | | | | | | | |
| 13323092 | Name on file | Address on file | | | | | | | |
| 13751819 | Name on file | Address on file | | | | | | | |
| 13388728 | Name on file | Address on file | | | | | | | |
| 13379157 | Name on file | Address on file | | | | | | | |
| 14273814 | Name on file | Address on file | | | | | | | |
| 13392047 | Name on file | Address on file | | | | | | | |
| 13973122 | Name on file | Address on file | | | | | | | |
| 13669134 | Name on file | Address on file | | | | | | | |
| 13669134 | Name on file | Address on file | | | | | | | |
| 13913292 | Name on file | Address on file | | | | | | | |
| 13913292 | Name on file | Address on file | | | | | | | |
| 13277639 | Name on file | Address on file | | | | | | | |
| 13277639 | Name on file | Address on file | | | | | | | |
| 13715449 | Name on file | Address on file | | | | | | | |
| 13211502 | Name on file | Address on file | | | | | | | |
| 13211502 | Name on file | Address on file | | | | | | | |
| 13705393 | Name on file | Address on file | | | | | | | |
| 13643835 | Name on file | Address on file | | | | | | | |
| 19023019 | Name on file | Address on file | | | | | | | |
| 13763926 | Name on file | Address on file | | | | | | | |
| 13452212 | Name on file | Address on file | | | | | | | |
| 14400740 | Name on file | Address on file | | | | | | | |
| 15397189 | Name on file | Address on file | | | | | | | |
| 16853055 | Name on file | Address on file | | | | | | | |
| 14604828 | Name on file | Address on file | | | | | | | |
| 13713652 | Name on file | Address on file | | | | | | | |
| 14002558 | Name on file | Address on file | | | | | | | |
| 13799586 | Name on file | Address on file | | | | | | | |
| 13968898 | Name on file | Address on file | | | | | | | |
| 13187761 | Name on file | Address on file | | | | | | | |
| 18280013 | Name on file | Address on file | | | | | | | |
| 14028012 | Name on file | Address on file | | | | | | | |
| 13417202 | Name on file | Address on file | | | | | | | |
| 14069977 | Name on file | Address on file | | | | | | | |
| 13205423 | Name on file | Address on file | | | | | | | |
| 14054933 | Name on file | Address on file | | | | | | | |
| 13548552 | Name on file | Address on file | | | | | | | |
| 13548552 | Name on file | Address on file | | | | | | | |
| 13916126 | Name on file | Address on file | | | | | | | |
| 13833236 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14310131 | Name on file | Address on file | | | | | | | |
| 13519073 | Name on file | Address on file | | | | | | | |
| 14492590 | Name on file | Address on file | | | | | | | |
| 14366863 | Name on file | Address on file | | | | | | | |
| 13622980 | Name on file | Address on file | | | | | | | |
| 13471118 | Name on file | Address on file | | | | | | | |
| 13546972 | Name on file | Address on file | | | | | | | |
| 14430666 | Name on file | Address on file | | | | | | | |
| 14008060 | Name on file | Address on file | | | | | | | |
| 14102112 | Name on file | Address on file | | | | | | | |
| 14102112 | Name on file | Address on file | | | | | | | |
| 14157679 | Name on file | Address on file | | | | | | | |
| 13665032 | Name on file | Address on file | | | | | | | |
| 14191877 | Name on file | Address on file | | | | | | | |
| 14191877 | Name on file | Address on file | | | | | | | |
| 14593584 | Name on file | Address on file | | | | | | | |
| 13720646 | Name on file | Address on file | | | | | | | |
| 13724633 | Name on file | Address on file | | | | | | | |
| 13996374 | Name on file | Address on file | | | | | | | |
| 13442936 | Name on file | Address on file | | | | | | | |
| 14195034 | Name on file | Address on file | | | | | | | |
| 13155485 | Name on file | Address on file | | | | | | | |
| 13383187 | Name on file | Address on file | | | | | | | |
| 14138552 | Name on file | Address on file | | | | | | | |
| 13947807 | Name on file | Address on file | | | | | | | |
| 13947807 | Name on file | Address on file | | | | | | | |
| 13800405 | Name on file | Address on file | | | | | | | |
| 13407187 | Name on file | Address on file | | | | | | | |
| 18940790 | Name on file | Address on file | | | | | | | |
| 13773110 | Name on file | Address on file | | | | | | | |
| 13998549 | Name on file | Address on file | | | | | | | |
| 13973759 | Name on file | Address on file | | | | | | | |
| 13963677 | Name on file | Address on file | | | | | | | |
| 19014639 | Name on file | Address on file | | | | | | | |
| 13428727 | Name on file | Address on file | | | | | | | |
| 13805361 | Name on file | Address on file | | | | | | | |
| 13259489 | Name on file | Address on file | | | | | | | |
| 13380430 | Name on file | Address on file | | | | | | | |
| 13790093 | Name on file | Address on file | | | | | | | |
| 13173071 | Name on file | Address on file | | | | | | | |
| 13485842 | Name on file | Address on file | | | | | | | |
| 14002984 | Name on file | Address on file | | | | | | | |
| 14243536 | Name on file | Address on file | | | | | | | |
| 13155602 | Name on file | Address on file | | | | | | | |
| 13923752 | Name on file | Address on file | | | | | | | |
| 13573618 | Name on file | Address on file | | | | | | | |
| 13989747 | Name on file | Address on file | | | | | | | |
| 13828731 | Name on file | Address on file | | | | | | | |
| 14652182 | Name on file | Address on file | | | | | | | |
| 13358431 | Name on file | Address on file | | | | | | | |
| 14638602 | Name on file | Address on file | | | | | | | |
| 13196394 | Name on file | Address on file | | | | | | | |
| 14674548 | Name on file | Address on file | | | | | | | |
| 14674548 | Name on file | Address on file | | | | | | | |
| 14594055 | Name on file | Address on file | | | | | | | |
| 13231616 | Name on file | Address on file | | | | | | | |
| 13246519 | Name on file | Address on file | | | | | | | |
| 13439993 | Name on file | Address on file | | | | | | | |
| 13769691 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14225146 | Name on file | Address on file | | | | | | | |
| 13679494 | Name on file | Address on file | | | | | | | |
| 13679494 | Name on file | Address on file | | | | | | | |
| 14643742 | Name on file | Address on file | | | | | | | |
| 14643742 | Name on file | Address on file | | | | | | | |
| 14112246 | Name on file | Address on file | | | | | | | |
| 13404882 | Name on file | Address on file | | | | | | | |
| 14131908 | Name on file | Address on file | | | | | | | |
| 13244012 | Name on file | Address on file | | | | | | | |
| 13438758 | Name on file | Address on file | | | | | | | |
| 14468363 | Name on file | Address on file | | | | | | | |
| 14468363 | Name on file | Address on file | | | | | | | |
| 22162974 | Name on file | Address on file | | | | | | | |
| 14492632 | Name on file | Address on file | | | | | | | |
| 13647863 | Name on file | Address on file | | | | | | | |
| 13838460 | Name on file | Address on file | | | | | | | |
| 14581386 | Name on file | Address on file | | | | | | | |
| 14581386 | Name on file | Address on file | | | | | | | |
| 13672194 | Name on file | Address on file | | | | | | | |
| 14661230 | Name on file | Address on file | | | | | | | |
| 13276965 | Name on file | Address on file | | | | | | | |
| 18977323 | Name on file | Address on file | | | | | | | |
| 18332197 | Name on file | Address on file | | | | | | | |
| 13700469 | Name on file | Address on file | | | | | | | |
| 13481704 | Name on file | Address on file | | | | | | | |
| 14511166 | Name on file | Address on file | | | | | | | |
| 14365606 | Name on file | Address on file | | | | | | | |
| 14341784 | Name on file | Address on file | | | | | | | |
| 14114323 | Name on file | Address on file | | | | | | | |
| 14519132 | Name on file | Address on file | | | | | | | |
| 13661455 | Name on file | Address on file | | | | | | | |
| 13971321 | Name on file | Address on file | | | | | | | |
| 13844688 | Name on file | Address on file | | | | | | | |
| 13188967 | Name on file | Address on file | | | | | | | |
| 13441603 | Name on file | Address on file | | | | | | | |
| 13441603 | Name on file | Address on file | | | | | | | |
| 13533032 | Name on file | Address on file | | | | | | | |
| 13366933 | Name on file | Address on file | | | | | | | |
| 13864408 | Name on file | Address on file | | | | | | | |
| 13864408 | Name on file | Address on file | | | | | | | |
| 13898301 | Name on file | Address on file | | | | | | | |
| 13790265 | Name on file | Address on file | | | | | | | |
| 13790265 | Name on file | Address on file | | | | | | | |
| 13860243 | Name on file | Address on file | | | | | | | |
| 14555270 | Name on file | Address on file | | | | | | | |
| 14555270 | Name on file | Address on file | | | | | | | |
| 13774983 | Name on file | Address on file | | | | | | | |
| 13450425 | Name on file | Address on file | | | | | | | |
| 14160586 | Name on file | Address on file | | | | | | | |
| 14123573 | Name on file | Address on file | | | | | | | |
| 13561916 | Name on file | Address on file | | | | | | | |
| 18958917 | Name on file | Address on file | | | | | | | |
| 13874429 | Name on file | Address on file | | | | | | | |
| 13915086 | Name on file | Address on file | | | | | | | |
| 13418785 | Name on file | Address on file | | | | | | | |
| 13973767 | Name on file | Address on file | | | | | | | |
| 13240136 | Name on file | Address on file | | | | | | | |
| 13850989 | Name on file | Address on file | | | | | | | |
| 13682427 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14629069 | Name on file | Address on file | | | | | | | |
| 15390689 | Name on file | Address on file | | | | | | | |
| 13488294 | Name on file | Address on file | | | | | | | |
| 14253090 | Name on file | Address on file | | | | | | | |
| 13843050 | Name on file | Address on file | | | | | | | |
| 13634306 | Name on file | Address on file | | | | | | | |
| 13959986 | Name on file | Address on file | | | | | | | |
| 14066155 | Name on file | Address on file | | | | | | | |
| 14284711 | Name on file | Address on file | | | | | | | |
| 14448990 | Name on file | Address on file | | | | | | | |
| 13438411 | Name on file | Address on file | | | | | | | |
| 13438411 | Name on file | Address on file | | | | | | | |
| 13885323 | Name on file | Address on file | | | | | | | |
| 14605866 | Name on file | Address on file | | | | | | | |
| 14230577 | Name on file | Address on file | | | | | | | |
| 13948764 | Name on file | Address on file | | | | | | | |
| 19003506 | Name on file | Address on file | | | | | | | |
| 14019111 | Name on file | Address on file | | | | | | | |
| 13396483 | Name on file | Address on file | | | | | | | |
| 13604087 | Name on file | Address on file | | | | | | | |
| 13307742 | Name on file | Address on file | | | | | | | |
| 13209413 | Name on file | Address on file | | | | | | | |
| 13711034 | Name on file | Address on file | | | | | | | |
| 13540844 | Name on file | Address on file | | | | | | | |
| 13760615 | Name on file | Address on file | | | | | | | |
| 13760615 | Name on file | Address on file | | | | | | | |
| 14255581 | Name on file | Address on file | | | | | | | |
| 13384163 | Name on file | Address on file | | | | | | | |
| 13806819 | Name on file | Address on file | | | | | | | |
| 14107738 | Name on file | Address on file | | | | | | | |
| 14521413 | Name on file | Address on file | | | | | | | |
| 13306218 | Name on file | Address on file | | | | | | | |
| 14627919 | Name on file | Address on file | | | | | | | |
| 13564237 | Name on file | Address on file | | | | | | | |
| 13948928 | Name on file | Address on file | | | | | | | |
| 13978423 | Name on file | Address on file | | | | | | | |
| 13763444 | Name on file | Address on file | | | | | | | |
| 13816812 | Name on file | Address on file | | | | | | | |
| 18313170 | Name on file | Address on file | | | | | | | |
| 14372314 | Name on file | Address on file | | | | | | | |
| 14095883 | Name on file | Address on file | | | | | | | |
| 14506918 | Name on file | Address on file | | | | | | | |
| 14046872 | Name on file | Address on file | | | | | | | |
| 14046872 | Name on file | Address on file | | | | | | | |
| 13267295 | Name on file | Address on file | | | | | | | |
| 15367591 | Name on file | Address on file | | | | | | | |
| 14139412 | Name on file | Address on file | | | | | | | |
| 13303653 | Name on file | Address on file | | | | | | | |
| 14268611 | Name on file | Address on file | | | | | | | |
| 13682780 | Name on file | Address on file | | | | | | | |
| 13768136 | Name on file | Address on file | | | | | | | |
| 14681933 | Name on file | Address on file | | | | | | | |
| 13443351 | Name on file | Address on file | | | | | | | |
| 13166551 | Name on file | Address on file | | | | | | | |
| 13546556 | Name on file | Address on file | | | | | | | |
| 13422316 | Name on file | Address on file | | | | | | | |
| 13422316 | Name on file | Address on file | | | | | | | |
| 13314852 | Name on file | Address on file | | | | | | | |
| 13978381 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13526389 | Name on file | Address on file | | | | | | | |
| 14431311 | Name on file | Address on file | | | | | | | |
| 13450427 | Name on file | Address on file | | | | | | | |
| 13550013 | Name on file | Address on file | | | | | | | |
| 13768060 | Name on file | Address on file | | | | | | | |
| 13653662 | Name on file | Address on file | | | | | | | |
| 13653662 | Name on file | Address on file | | | | | | | |
| 14326602 | Name on file | Address on file | | | | | | | |
| 13785876 | Name on file | Address on file | | | | | | | |
| 13875774 | Name on file | Address on file | | | | | | | |
| 13460722 | Name on file | Address on file | | | | | | | |
| 13976771 | Name on file | Address on file | | | | | | | |
| 13310543 | Name on file | Address on file | | | | | | | |
| 13672391 | Name on file | Address on file | | | | | | | |
| 14067080 | Name on file | Address on file | | | | | | | |
| 13864426 | Name on file | Address on file | | | | | | | |
| 13481706 | Name on file | Address on file | | | | | | | |
| 13578517 | Name on file | Address on file | | | | | | | |
| 13578517 | Name on file | Address on file | | | | | | | |
| 13771827 | Name on file | Address on file | | | | | | | |
| 14474516 | Name on file | Address on file | | | | | | | |
| 13852237 | Name on file | Address on file | | | | | | | |
| 13304925 | Name on file | Address on file | | | | | | | |
| 14051526 | Name on file | Address on file | | | | | | | |
| 14277638 | Name on file | Address on file | | | | | | | |
| 13377750 | Name on file | Address on file | | | | | | | |
| 13886871 | Name on file | Address on file | | | | | | | |
| 14262187 | Name on file | Address on file | | | | | | | |
| 14255081 | Name on file | Address on file | | | | | | | |
| 14255081 | Name on file | Address on file | | | | | | | |
| 13861788 | Name on file | Address on file | | | | | | | |
| 13292854 | Name on file | Address on file | | | | | | | |
| 13725163 | Name on file | Address on file | | | | | | | |
| 18333075 | Name on file | Address on file | | | | | | | |
| 14218874 | Name on file | Address on file | | | | | | | |
| 13930516 | Name on file | Address on file | | | | | | | |
| 13754724 | Name on file | Address on file | | | | | | | |
| 13813193 | Name on file | Address on file | | | | | | | |
| 18937328 | Name on file | Address on file | | | | | | | |
| 13980839 | Name on file | Address on file | | | | | | | |
| 13779772 | Name on file | Address on file | | | | | | | |
| 13151971 | Name on file | Address on file | | | | | | | |
| 13317768 | Name on file | Address on file | | | | | | | |
| 14560325 | Name on file | Address on file | | | | | | | |
| 14228794 | Name on file | Address on file | | | | | | | |
| 14636921 | Name on file | Address on file | | | | | | | |
| 14585776 | Name on file | Address on file | | | | | | | |
| 13348134 | Name on file | Address on file | | | | | | | |
| 13614654 | Name on file | Address on file | | | | | | | |
| 13500194 | Name on file | Address on file | | | | | | | |
| 13519367 | Name on file | Address on file | | | | | | | |
| 14241301 | Name on file | Address on file | | | | | | | |
| 14241301 | Name on file | Address on file | | | | | | | |
| 14560960 | Name on file | Address on file | | | | | | | |
| 13896018 | Name on file | Address on file | | | | | | | |
| 13149310 | Name on file | Address on file | | | | | | | |
| 14158238 | Name on file | Address on file | | | | | | | |
| 13483814 | Name on file | Address on file | | | | | | | |
| 14295592 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14497248 | Name on file | Address on file | | | | | | | |
| 14335393 | Name on file | Address on file | | | | | | | |
| 14335393 | Name on file | Address on file | | | | | | | |
| 14281263 | Name on file | Address on file | | | | | | | |
| 14546208 | Name on file | Address on file | | | | | | | |
| 14598563 | Name on file | Address on file | | | | | | | |
| 14124426 | Name on file | Address on file | | | | | | | |
| 14226788 | Name on file | Address on file | | | | | | | |
| 14226788 | Name on file | Address on file | | | | | | | |
| 13272003 | Name on file | Address on file | | | | | | | |
| 13196189 | Name on file | Address on file | | | | | | | |
| 13365347 | Name on file | Address on file | | | | | | | |
| 13656714 | Name on file | Address on file | | | | | | | |
| 13705574 | Name on file | Address on file | | | | | | | |
| 13302832 | Name on file | Address on file | | | | | | | |
| 13527139 | Name on file | Address on file | | | | | | | |
| 13240673 | Name on file | Address on file | | | | | | | |
| 14624702 | Name on file | Address on file | | | | | | | |
| 13877605 | Name on file | Address on file | | | | | | | |
| 13764404 | Name on file | Address on file | | | | | | | |
| 13606729 | Name on file | Address on file | | | | | | | |
| 13613121 | Name on file | Address on file | | | | | | | |
| 13865471 | Name on file | Address on file | | | | | | | |
| 13865471 | Name on file | Address on file | | | | | | | |
| 13888160 | Name on file | Address on file | | | | | | | |
| 13914838 | Name on file | Address on file | | | | | | | |
| 13249277 | Name on file | Address on file | | | | | | | |
| 13249277 | Name on file | Address on file | | | | | | | |
| 14631579 | Name on file | Address on file | | | | | | | |
| 13666741 | Name on file | Address on file | | | | | | | |
| 13666741 | Name on file | Address on file | | | | | | | |
| 13257609 | Name on file | Address on file | | | | | | | |
| 13985164 | Name on file | Address on file | | | | | | | |
| 14623010 | Name on file | Address on file | | | | | | | |
| 13295590 | Name on file | Address on file | | | | | | | |
| 13629244 | Name on file | Address on file | | | | | | | |
| 18310935 | Name on file | Address on file | | | | | | | |
| 18250904 | Name on file | Address on file | | | | | | | |
| 18956088 | Name on file | Address on file | | | | | | | |
| 18956088 | Name on file | Address on file | | | | | | | |
| 18953198 | Name on file | Address on file | | | | | | | |
| 13975987 | Name on file | Address on file | | | | | | | |
| 18334997 | Name on file | Address on file | | | | | | | |
| 14249651 | Name on file | Address on file | | | | | | | |
| 18267092 | Name on file | Address on file | | | | | | | |
| 22282538 | Name on file | Address on file | | | | | | | |
| 13137980 | Name on file | Address on file | | | | | | | |
| 13859609 | Name on file | Address on file | | | | | | | |
| 14037772 | Name on file | Address on file | | | | | | | |
| 13296950 | Name on file | Address on file | | | | | | | |
| 14183518 | Name on file | Address on file | | | | | | | |
| 13472719 | Name on file | Address on file | | | | | | | |
| 13233579 | Name on file | Address on file | | | | | | | |
| 14546217 | Name on file | Address on file | | | | | | | |
| 13317842 | Name on file | Address on file | | | | | | | |
| 18953394 | Name on file | Address on file | | | | | | | |
| 13673562 | Name on file | Address on file | | | | | | | |
| 14314887 | Name on file | Address on file | | | | | | | |
| 13738528 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13738528 | Name on file | Address on file | | | | | | | |
| 13892755 | Name on file | Address on file | | | | | | | |
| 13396815 | Name on file | Address on file | | | | | | | |
| 14058433 | Name on file | Address on file | | | | | | | |
| 14058433 | Name on file | Address on file | | | | | | | |
| 13409673 | Name on file | Address on file | | | | | | | |
| 13409673 | Name on file | Address on file | | | | | | | |
| 14384123 | Name on file | Address on file | | | | | | | |
| 14256008 | Name on file | Address on file | | | | | | | |
| 13747988 | Name on file | Address on file | | | | | | | |
| 13747988 | Name on file | Address on file | | | | | | | |
| 13817784 | Name on file | Address on file | | | | | | | |
| 13391558 | Name on file | Address on file | | | | | | | |
| 13391558 | Name on file | Address on file | | | | | | | |
| 13940320 | Name on file | Address on file | | | | | | | |
| 14257383 | Name on file | Address on file | | | | | | | |
| 14257383 | Name on file | Address on file | | | | | | | |
| 13382083 | Name on file | Address on file | | | | | | | |
| 18948359 | Name on file | Address on file | | | | | | | |
| 14131218 | Name on file | Address on file | | | | | | | |
| 14404612 | Name on file | Address on file | | | | | | | |
| 14255932 | Name on file | Address on file | | | | | | | |
| 14255932 | Name on file | Address on file | | | | | | | |
| 13820207 | Name on file | Address on file | | | | | | | |
| 14068207 | Name on file | Address on file | | | | | | | |
| 15364112 | Name on file | Address on file | | | | | | | |
| 14497410 | Name on file | Address on file | | | | | | | |
| 13160642 | Name on file | Address on file | | | | | | | |
| 14107688 | Name on file | Address on file | | | | | | | |
| 13998062 | Name on file | Address on file | | | | | | | |
| 13737081 | Name on file | Address on file | | | | | | | |
| 14076651 | Name on file | Address on file | | | | | | | |
| 13594206 | Name on file | Address on file | | | | | | | |
| 13768581 | Name on file | Address on file | | | | | | | |
| 14056491 | Name on file | Address on file | | | | | | | |
| 14253313 | Name on file | Address on file | | | | | | | |
| 14153827 | Name on file | Address on file | | | | | | | |
| 13872199 | Name on file | Address on file | | | | | | | |
| 13693187 | Name on file | Address on file | | | | | | | |
| 14090390 | Name on file | Address on file | | | | | | | |
| 13459328 | Name on file | Address on file | | | | | | | |
| 14202649 | Name on file | Address on file | | | | | | | |
| 13656140 | Name on file | Address on file | | | | | | | |
| 13368837 | Name on file | Address on file | | | | | | | |
| 13779941 | Name on file | Address on file | | | | | | | |
| 13529046 | Name on file | Address on file | | | | | | | |
| 13549710 | Name on file | Address on file | | | | | | | |
| 13717970 | Name on file | Address on file | | | | | | | |
| 13399729 | Name on file | Address on file | | | | | | | |
| 14061873 | Name on file | Address on file | | | | | | | |
| 13264602 | Name on file | Address on file | | | | | | | |
| 14058338 | Name on file | Address on file | | | | | | | |
| 13859312 | Name on file | Address on file | | | | | | | |
| 13931157 | Name on file | Address on file | | | | | | | |
| 13520699 | Name on file | Address on file | | | | | | | |
| 14126038 | Name on file | Address on file | | | | | | | |
| 13532240 | Name on file | Address on file | | | | | | | |
| 13960222 | Name on file | Address on file | | | | | | | |
| 13375784 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13779913 | Name on file | Address on file | | | | | | | |
| 13406578 | Name on file | Address on file | | | | | | | |
| 13638404 | Name on file | Address on file | | | | | | | |
| 13895593 | Name on file | Address on file | | | | | | | |
| 13402424 | Name on file | Address on file | | | | | | | |
| 13449372 | Name on file | Address on file | | | | | | | |
| 13905788 | Name on file | Address on file | | | | | | | |
| 14184680 | Name on file | Address on file | | | | | | | |
| 13146467 | Name on file | Address on file | | | | | | | |
| 14257667 | Name on file | Address on file | | | | | | | |
| 13777202 | Name on file | Address on file | | | | | | | |
| 13872749 | Name on file | Address on file | | | | | | | |
| 13842683 | Name on file | Address on file | | | | | | | |
| 14172398 | Name on file | Address on file | | | | | | | |
| 13400589 | Name on file | Address on file | | | | | | | |
| 14019944 | Name on file | Address on file | | | | | | | |
| 13151654 | Name on file | Address on file | | | | | | | |
| 13325417 | Name on file | Address on file | | | | | | | |
| 14192845 | Name on file | Address on file | | | | | | | |
| 13594081 | Name on file | Address on file | | | | | | | |
| 13325815 | Name on file | Address on file | | | | | | | |
| 13388024 | Name on file | Address on file | | | | | | | |
| 14004567 | Name on file | Address on file | | | | | | | |
| 13746640 | Name on file | Address on file | | | | | | | |
| 14184684 | Name on file | Address on file | | | | | | | |
| 13483688 | Name on file | Address on file | | | | | | | |
| 13402421 | Name on file | Address on file | | | | | | | |
| 13562630 | Name on file | Address on file | | | | | | | |
| 14113506 | Name on file | Address on file | | | | | | | |
| 13263120 | Name on file | Address on file | | | | | | | |
| 13838782 | Name on file | Address on file | | | | | | | |
| 13718076 | Name on file | Address on file | | | | | | | |
| 13740782 | Name on file | Address on file | | | | | | | |
| 14003659 | Name on file | Address on file | | | | | | | |
| 13734827 | Name on file | Address on file | | | | | | | |
| 13439282 | Name on file | Address on file | | | | | | | |
| 13693201 | Name on file | Address on file | | | | | | | |
| 13555506 | Name on file | Address on file | | | | | | | |
| 13638405 | Name on file | Address on file | | | | | | | |
| 13974642 | Name on file | Address on file | | | | | | | |
| 13746641 | Name on file | Address on file | | | | | | | |
| 13970974 | Name on file | Address on file | | | | | | | |
| 13792880 | Name on file | Address on file | | | | | | | |
| 13516964 | Name on file | Address on file | | | | | | | |
| 13375230 | Name on file | Address on file | | | | | | | |
| 14232544 | Name on file | Address on file | | | | | | | |
| 13856527 | Name on file | Address on file | | | | | | | |
| 14113557 | Name on file | Address on file | | | | | | | |
| 14058366 | Name on file | Address on file | | | | | | | |
| 13865095 | Name on file | Address on file | | | | | | | |
| 14042313 | Name on file | Address on file | | | | | | | |
| 14138321 | Name on file | Address on file | | | | | | | |
| 13650790 | Name on file | Address on file | | | | | | | |
| 13290842 | Name on file | Address on file | | | | | | | |
| 13338373 | Name on file | Address on file | | | | | | | |
| 13789165 | Name on file | Address on file | | | | | | | |
| 13740184 | Name on file | Address on file | | | | | | | |
| 13291671 | Name on file | Address on file | | | | | | | |
| 13685607 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13984162 | Name on file | Address on file | | | | | | | |
| 13730493 | Name on file | Address on file | | | | | | | |
| 13546937 | Name on file | Address on file | | | | | | | |
| 13775622 | Name on file | Address on file | | | | | | | |
| 13638606 | Name on file | Address on file | | | | | | | |
| 13550195 | Name on file | Address on file | | | | | | | |
| 13276420 | Name on file | Address on file | | | | | | | |
| 13685564 | Name on file | Address on file | | | | | | | |
| 14147141 | Name on file | Address on file | | | | | | | |
| 14277970 | Name on file | Address on file | | | | | | | |
| 13752356 | Name on file | Address on file | | | | | | | |
| 13974886 | Name on file | Address on file | | | | | | | |
| 13895220 | Name on file | Address on file | | | | | | | |
| 13438887 | Name on file | Address on file | | | | | | | |
| 13270746 | Name on file | Address on file | | | | | | | |
| 13368875 | Name on file | Address on file | | | | | | | |
| 13838784 | Name on file | Address on file | | | | | | | |
| 13953649 | Name on file | Address on file | | | | | | | |
| 13532268 | Name on file | Address on file | | | | | | | |
| 13458779 | Name on file | Address on file | | | | | | | |
| 13252188 | Name on file | Address on file | | | | | | | |
| 13370928 | Name on file | Address on file | | | | | | | |
| 13594217 | Name on file | Address on file | | | | | | | |
| 13370911 | Name on file | Address on file | | | | | | | |
| 13438884 | Name on file | Address on file | | | | | | | |
| 14048856 | Name on file | Address on file | | | | | | | |
| 13871968 | Name on file | Address on file | | | | | | | |
| 14109270 | Name on file | Address on file | | | | | | | |
| 14295315 | Name on file | Address on file | | | | | | | |
| 13780445 | Name on file | Address on file | | | | | | | |
| 13439283 | Name on file | Address on file | | | | | | | |
| 13998050 | Name on file | Address on file | | | | | | | |
| 13907729 | Name on file | Address on file | | | | | | | |
| 13325803 | Name on file | Address on file | | | | | | | |
| 13939242 | Name on file | Address on file | | | | | | | |
| 13568660 | Name on file | Address on file | | | | | | | |
| 13264856 | Name on file | Address on file | | | | | | | |
| 13775665 | Name on file | Address on file | | | | | | | |
| 14214610 | Name on file | Address on file | | | | | | | |
| 14019739 | Name on file | Address on file | | | | | | | |
| 13988354 | Name on file | Address on file | | | | | | | |
| 13501302 | Name on file | Address on file | | | | | | | |
| 13697766 | Name on file | Address on file | | | | | | | |
| 13169817 | Name on file | Address on file | | | | | | | |
| 13411723 | Name on file | Address on file | | | | | | | |
| 14245961 | Name on file | Address on file | | | | | | | |
| 13992292 | Name on file | Address on file | | | | | | | |
| 13679013 | Name on file | Address on file | | | | | | | |
| 13808461 | Name on file | Address on file | | | | | | | |
| 14149298 | Name on file | Address on file | | | | | | | |
| 14073172 | Name on file | Address on file | | | | | | | |
| 14051674 | Name on file | Address on file | | | | | | | |
| 14139199 | Name on file | Address on file | | | | | | | |
| 13235872 | Name on file | Address on file | | | | | | | |
| 14045765 | Name on file | Address on file | | | | | | | |
| 13549708 | Name on file | Address on file | | | | | | | |
| 14277958 | Name on file | Address on file | | | | | | | |
| 14038711 | Name on file | Address on file | | | | | | | |
| 14051654 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13852687 | Name on file | Address on file | | | | | | | |
| 13241462 | Name on file | Address on file | | | | | | | |
| 13978316 | Name on file | Address on file | | | | | | | |
| 14232538 | Name on file | Address on file | | | | | | | |
| 13817130 | Name on file | Address on file | | | | | | | |
| 13237725 | Name on file | Address on file | | | | | | | |
| 13865025 | Name on file | Address on file | | | | | | | |
| 13673681 | Name on file | Address on file | | | | | | | |
| 14496172 | Name on file | Address on file | | | | | | | |
| 22144962 | Name on file | Address on file | | | | | | | |
| 13268049 | Name on file | Address on file | | | | | | | |
| 13732124 | Name on file | Address on file | | | | | | | |
| 14665454 | Name on file | Address on file | | | | | | | |
| 14665454 | Name on file | Address on file | | | | | | | |
| 13353270 | Name on file | Address on file | | | | | | | |
| 13483199 | Name on file | Address on file | | | | | | | |
| 13630282 | Name on file | Address on file | | | | | | | |
| 14090853 | Name on file | Address on file | | | | | | | |
| 18305136 | Name on file | Address on file | | | | | | | |
| 13871830 | Name on file | Address on file | | | | | | | |
| 13367759 | Name on file | Address on file | | | | | | | |
| 14637872 | Name on file | Address on file | | | | | | | |
| 14618493 | Name on file | Address on file | | | | | | | |
| 18961767 | Name on file | Address on file | | | | | | | |
| 22421738 | Figure Markets Inc. as Transferee of Name on File | Address on file | | | | | | | |
| 18282239 | Name on file | Address on file | | | | | | | |
| 14166179 | Name on file | Address on file | | | | | | | |
| 13975725 | Name on file | Address on file | | | | | | | |
| 13657392 | Name on file | Address on file | | | | | | | |
| 13705985 | Name on file | Address on file | | | | | | | |
| 13293208 | Name on file | Address on file | | | | | | | |
| 14192367 | Name on file | Address on file | | | | | | | |
| 15397704 | Name on file | Address on file | | | | | | | |
| 13276330 | Name on file | Address on file | | | | | | | |
| 14389936 | Name on file | Address on file | | | | | | | |
| 14643839 | Name on file | Address on file | | | | | | | |
| 13827394 | Name on file | Address on file | | | | | | | |
| 14063472 | Name on file | Address on file | | | | | | | |
| 13195347 | Name on file | Address on file | | | | | | | |
| 14385641 | Name on file | Address on file | | | | | | | |
| 14186365 | Name on file | Address on file | | | | | | | |
| 14650719 | Name on file | Address on file | | | | | | | |
| 14650719 | Name on file | Address on file | | | | | | | |
| 14596606 | Name on file | Address on file | | | | | | | |
| 14596606 | Name on file | Address on file | | | | | | | |
| 13922824 | Name on file | Address on file | | | | | | | |
| 13922824 | Name on file | Address on file | | | | | | | |
| 13790515 | Name on file | Address on file | | | | | | | |
| 13892068 | Name on file | Address on file | | | | | | | |
| 13285028 | Name on file | Address on file | | | | | | | |
| 13693443 | Name on file | Address on file | | | | | | | |
| 14160317 | Name on file | Address on file | | | | | | | |
| 14160317 | Name on file | Address on file | | | | | | | |
| 13245521 | Name on file | Address on file | | | | | | | |
| 14273935 | Name on file | Address on file | | | | | | | |
| 14552619 | Name on file | Address on file | | | | | | | |
| 14663478 | Name on file | Address on file | | | | | | | |
| 13819367 | Name on file | Address on file | | | | | | | |
| 14131739 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13879496 | Name on file | Address on file | | | | | | | |
| 13858314 | Name on file | Address on file | | | | | | | |
| 13152878 | Name on file | Address on file | | | | | | | |
| 14224907 | Name on file | Address on file | | | | | | | |
| 14224907 | Name on file | Address on file | | | | | | | |
| 13849374 | Name on file | Address on file | | | | | | | |
| 14216490 | Name on file | Address on file | | | | | | | |
| 14279848 | Name on file | Address on file | | | | | | | |
| 13207779 | Name on file | Address on file | | | | | | | |
| 15368380 | Name on file | Address on file | | | | | | | |
| 13328653 | Name on file | Address on file | | | | | | | |
| 13894112 | Name on file | Address on file | | | | | | | |
| 13894112 | Name on file | Address on file | | | | | | | |
| 13824284 | Name on file | Address on file | | | | | | | |
| 13393908 | Name on file | Address on file | | | | | | | |
| 13393908 | Name on file | Address on file | | | | | | | |
| 18986848 | Name on file | Address on file | | | | | | | |
| 13756020 | Name on file | Address on file | | | | | | | |
| 13772457 | Name on file | Address on file | | | | | | | |
| 13658644 | Name on file | Address on file | | | | | | | |
| 13495404 | Name on file | Address on file | | | | | | | |
| 13697501 | Name on file | Address on file | | | | | | | |
| 13697501 | Name on file | Address on file | | | | | | | |
| 13766921 | Name on file | Address on file | | | | | | | |
| 14611342 | Name on file | Address on file | | | | | | | |
| 13401476 | Name on file | Address on file | | | | | | | |
| 13376810 | Name on file | Address on file | | | | | | | |
| 14239395 | Name on file | Address on file | | | | | | | |
| 15403971 | Name on file | Address on file | | | | | | | |
| 14189745 | Name on file | Address on file | | | | | | | |
| 13305026 | Name on file | Address on file | | | | | | | |
| 13550132 | Name on file | Address on file | | | | | | | |
| 13772702 | Name on file | Address on file | | | | | | | |
| 13574845 | Name on file | Address on file | | | | | | | |
| 13836104 | Name on file | Address on file | | | | | | | |
| 13137678 | Name on file | Address on file | | | | | | | |
| 13765013 | Name on file | Address on file | | | | | | | |
| 13525039 | Name on file | Address on file | | | | | | | |
| 14449698 | Name on file | Address on file | | | | | | | |
| 13612985 | Name on file | Address on file | | | | | | | |
| 14056563 | Name on file | Address on file | | | | | | | |
| 13370912 | Name on file | Address on file | | | | | | | |
| 13984174 | Name on file | Address on file | | | | | | | |
| 14078326 | Name on file | Address on file | | | | | | | |
| 13235860 | Name on file | Address on file | | | | | | | |
| 13656099 | Name on file | Address on file | | | | | | | |
| 13759690 | Name on file | Address on file | | | | | | | |
| 13511588 | Name on file | Address on file | | | | | | | |
| 13984175 | Name on file | Address on file | | | | | | | |
| 13330851 | Name on file | Address on file | | | | | | | |
| 14037788 | Name on file | Address on file | | | | | | | |
| 13869709 | Name on file | Address on file | | | | | | | |
| 22137031 | Name on file | Address on file | | | | | | | |
| 13265416 | Name on file | Address on file | | | | | | | |
| 18271830 | Name on file | Address on file | | | | | | | |
| 18259641 | Name on file | Address on file | | | | | | | |
| 15382635 | Name on file | Address on file | | | | | | | |
| 13769953 | Name on file | Address on file | | | | | | | |
| 13332203 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14350173 | Name on file | Address on file | | | | | | | |
| 14657829 | Name on file | Address on file | | | | | | | |
| 13684763 | Name on file | Address on file | | | | | | | |
| 13397419 | Name on file | Address on file | | | | | | | |
| 13860238 | Name on file | Address on file | | | | | | | |
| 13923716 | Name on file | Address on file | | | | | | | |
| 14287053 | Name on file | Address on file | | | | | | | |
| 14213446 | Name on file | Address on file | | | | | | | |
| 13761464 | Name on file | Address on file | | | | | | | |
| 14561060 | Name on file | Address on file | | | | | | | |
| 13971557 | Name on file | Address on file | | | | | | | |
| 14265489 | Name on file | Address on file | | | | | | | |
| 13587367 | Name on file | Address on file | | | | | | | |
| 13344747 | Name on file | Address on file | | | | | | | |
| 13888815 | Name on file | Address on file | | | | | | | |
| 13546248 | Name on file | Address on file | | | | | | | |
| 13616364 | Name on file | Address on file | | | | | | | |
| 14116664 | Name on file | Address on file | | | | | | | |
| 13946170 | Name on file | Address on file | | | | | | | |
| 14596903 | Name on file | Address on file | | | | | | | |
| 13745126 | Name on file | Address on file | | | | | | | |
| 14667192 | Name on file | Address on file | | | | | | | |
| 14619849 | Name on file | Address on file | | | | | | | |
| 13595433 | Name on file | Address on file | | | | | | | |
| 18313053 | Name on file | Address on file | | | | | | | |
| 18308687 | Name on file | Address on file | | | | | | | |
| 13243527 | Name on file | Address on file | | | | | | | |
| 13680140 | Name on file | Address on file | | | | | | | |
| 13842639 | Name on file | Address on file | | | | | | | |
| 13920227 | Name on file | Address on file | | | | | | | |
| 13862761 | Name on file | Address on file | | | | | | | |
| 13601895 | Name on file | Address on file | | | | | | | |
| 13484925 | Name on file | Address on file | | | | | | | |
| 13507703 | Name on file | Address on file | | | | | | | |
| 13507703 | Name on file | Address on file | | | | | | | |
| 13623937 | Name on file | Address on file | | | | | | | |
| 13479970 | Name on file | Address on file | | | | | | | |
| 14083863 | Name on file | Address on file | | | | | | | |
| 13973909 | Name on file | Address on file | | | | | | | |
| 14587583 | Name on file | Address on file | | | | | | | |
| 13796290 | Name on file | Address on file | | | | | | | |
| 13614747 | Name on file | Address on file | | | | | | | |
| 13874276 | Name on file | Address on file | | | | | | | |
| 13360834 | Name on file | Address on file | | | | | | | |
| 14111066 | Name on file | Address on file | | | | | | | |
| 14656551 | Name on file | Address on file | | | | | | | |
| 14656551 | Name on file | Address on file | | | | | | | |
| 13885468 | Name on file | Address on file | | | | | | | |
| 13885468 | Name on file | Address on file | | | | | | | |
| 14524192 | Name on file | Address on file | | | | | | | |
| 14170936 | Name on file | Address on file | | | | | | | |
| 13162119 | Name on file | Address on file | | | | | | | |
| 13866466 | Name on file | Address on file | | | | | | | |
| 14638849 | Name on file | Address on file | | | | | | | |
| 14638849 | Name on file | Address on file | | | | | | | |
| 13807819 | Name on file | Address on file | | | | | | | |
| 18942942 | Name on file | Address on file | | | | | | | |
| 20643295 | Name on file | Address on file | | | | | | | |
| 14041316 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13842657 | Name on file | Address on file | | | | | | | |
| 13777195 | Name on file | Address on file | | | | | | | |
| 13766499 | Name on file | Address on file | | | | | | | |
| 13213708 | Name on file | Address on file | | | | | | | |
| 14154530 | Name on file | Address on file | | | | | | | |
| 15374030 | Name on file | Address on file | | | | | | | |
| 14287089 | Name on file | Address on file | | | | | | | |
| 13735767 | Name on file | Address on file | | | | | | | |
| 14296199 | Name on file | Address on file | | | | | | | |
| 13890712 | Name on file | Address on file | | | | | | | |
| 13890712 | Name on file | Address on file | | | | | | | |
| 19022819 | Name on file | Address on file | | | | | | | |
| 14326977 | Name on file | Address on file | | | | | | | |
| 13864647 | Name on file | Address on file | | | | | | | |
| 13362524 | Name on file | Address on file | | | | | | | |
| 13873943 | Name on file | Address on file | | | | | | | |
| 13401662 | Name on file | Address on file | | | | | | | |
| 13288834 | Name on file | Address on file | | | | | | | |
| 13730491 | Name on file | Address on file | | | | | | | |
| 22145820 | Name on file | Address on file | | | | | | | |
| 14032100 | Name on file | Address on file | | | | | | | |
| 13807457 | Name on file | Address on file | | | | | | | |
| 13807457 | Name on file | Address on file | | | | | | | |
| 14485424 | Name on file | Address on file | | | | | | | |
| 13157040 | Name on file | Address on file | | | | | | | |
| 13246538 | Name on file | Address on file | | | | | | | |
| 13246538 | Name on file | Address on file | | | | | | | |
| 14200959 | Name on file | Address on file | | | | | | | |
| 13866376 | Name on file | Address on file | | | | | | | |
| 14006262 | Name on file | Address on file | | | | | | | |
| 18329171 | Name on file | Address on file | | | | | | | |
| 14259481 | Name on file | Address on file | | | | | | | |
| 13169758 | Name on file | Address on file | | | | | | | |
| 13402078 | Name on file | Address on file | | | | | | | |
| 14162248 | Name on file | Address on file | | | | | | | |
| 13290069 | Name on file | Address on file | | | | | | | |
| 14687877 | Name on file | Address on file | | | | | | | |
| 13709803 | Name on file | Address on file | | | | | | | |
| 13778041 | Name on file | Address on file | | | | | | | |
| 13333515 | Name on file | Address on file | | | | | | | |
| 13720683 | Name on file | Address on file | | | | | | | |
| 13720683 | Name on file | Address on file | | | | | | | |
| 13513016 | Name on file | Address on file | | | | | | | |
| 13330123 | Name on file | Address on file | | | | | | | |
| 13711320 | Name on file | Address on file | | | | | | | |
| 13793620 | Name on file | Address on file | | | | | | | |
| 14087018 | Name on file | Address on file | | | | | | | |
| 14031988 | Name on file | Address on file | | | | | | | |
| 13401160 | Name on file | Address on file | | | | | | | |
| 13588756 | Name on file | Address on file | | | | | | | |
| 13987672 | Name on file | Address on file | | | | | | | |
| 14550049 | Name on file | Address on file | | | | | | | |
| 14550049 | Name on file | Address on file | | | | | | | |
| 14023587 | Name on file | Address on file | | | | | | | |
| 13911640 | Name on file | Address on file | | | | | | | |
| 14212735 | Name on file | Address on file | | | | | | | |
| 13745073 | Name on file | Address on file | | | | | | | |
| 13305327 | Name on file | Address on file | | | | | | | |
| 13484830 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13579035 | Name on file | Address on file | | | | | | | |
| 13619309 | Name on file | Address on file | | | | | | | |
| 13294100 | Name on file | Address on file | | | | | | | |
| 13405573 | Name on file | Address on file | | | | | | | |
| 12097639 | Name on file | Address on file | | | | | | | |
| 13381382 | Name on file | Address on file | | | | | | | |
| 13351596 | Name on file | Address on file | | | | | | | |
| 13351596 | Name on file | Address on file | | | | | | | |
| 14523647 | Name on file | Address on file | | | | | | | |
| 13822763 | Name on file | Address on file | | | | | | | |
| 18259296 | Name on file | Address on file | | | | | | | |
| 13864775 | Name on file | Address on file | | | | | | | |
| 14142364 | Name on file | Address on file | | | | | | | |
| 15397940 | Name on file | Address on file | | | | | | | |
| 18977384 | Name on file | Address on file | | | | | | | |
| 13624637 | Name on file | Address on file | | | | | | | |
| 14162868 | Name on file | Address on file | | | | | | | |
| 14225986 | Name on file | Address on file | | | | | | | |
| 13994550 | Name on file | Address on file | | | | | | | |
| 14187890 | Name on file | Address on file | | | | | | | |
| 14671013 | Name on file | Address on file | | | | | | | |
| 13944432 | Name on file | Address on file | | | | | | | |
| 13505244 | Name on file | Address on file | | | | | | | |
| 13288912 | Name on file | Address on file | | | | | | | |
| 13880064 | Name on file | Address on file | | | | | | | |
| 14076456 | Name on file | Address on file | | | | | | | |
| 14076456 | Name on file | Address on file | | | | | | | |
| 18329102 | Name on file | Address on file | | | | | | | |
| 13596725 | Name on file | Address on file | | | | | | | |
| 13641460 | Name on file | Address on file | | | | | | | |
| 14190055 | Name on file | Address on file | | | | | | | |
| 13684497 | Name on file | Address on file | | | | | | | |
| 19022698 | Name on file | Address on file | | | | | | | |
| 13921725 | Name on file | Address on file | | | | | | | |
| 13412930 | Name on file | Address on file | | | | | | | |
| 13330161 | Name on file | Address on file | | | | | | | |
| 13299740 | Name on file | Address on file | | | | | | | |
| 13299740 | Name on file | Address on file | | | | | | | |
| 13356261 | Name on file | Address on file | | | | | | | |
| 13423205 | Name on file | Address on file | | | | | | | |
| 13423205 | Name on file | Address on file | | | | | | | |
| 13422471 | Name on file | Address on file | | | | | | | |
| 13422471 | Name on file | Address on file | | | | | | | |
| 14606134 | Name on file | Address on file | | | | | | | |
| 13325999 | Name on file | Address on file | | | | | | | |
| 13325999 | Name on file | Address on file | | | | | | | |
| 18328318 | Name on file | Address on file | | | | | | | |
| 14344137 | Name on file | Address on file | | | | | | | |
| 13977864 | Name on file | Address on file | | | | | | | |
| 14444055 | Name on file | Address on file | | | | | | | |
| 14073428 | Name on file | Address on file | | | | | | | |
| 13981352 | Name on file | Address on file | | | | | | | |
| 13981352 | Name on file | Address on file | | | | | | | |
| 18942140 | Name on file | Address on file | | | | | | | |
| 14325720 | Name on file | Address on file | | | | | | | |
| 14150874 | Name on file | Address on file | | | | | | | |
| 14178269 | Name on file | Address on file | | | | | | | |
| 13753975 | Name on file | Address on file | | | | | | | |
| 13347093 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13741874 | Name on file | Address on file | | | | | | | |
| 13611271 | Name on file | Address on file | | | | | | | |
| 13611271 | Name on file | Address on file | | | | | | | |
| 14500445 | Name on file | Address on file | | | | | | | |
| 14387311 | Name on file | Address on file | | | | | | | |
| 14387311 | Name on file | Address on file | | | | | | | |
| 14243949 | Name on file | Address on file | | | | | | | |
| 14129722 | Name on file | Address on file | | | | | | | |
| 14512207 | Name on file | Address on file | | | | | | | |
| 14197798 | Name on file | Address on file | | | | | | | |
| 14214725 | Name on file | Address on file | | | | | | | |
| 18305220 | Name on file | Address on file | | | | | | | |
| 13314421 | Name on file | Address on file | | | | | | | |
| 18947883 | Name on file | Address on file | | | | | | | |
| 13758964 | Name on file | Address on file | | | | | | | |
| 13758964 | Name on file | Address on file | | | | | | | |
| 14486580 | Name on file | Address on file | | | | | | | |
| 14654796 | Name on file | Address on file | | | | | | | |
| 14106342 | Name on file | Address on file | | | | | | | |
| 14627405 | Name on file | Address on file | | | | | | | |
| 18337914 | Name on file | Address on file | | | | | | | |
| 14449351 | Name on file | Address on file | | | | | | | |
| 13828121 | Name on file | Address on file | | | | | | | |
| 13541855 | Name on file | Address on file | | | | | | | |
| 14440231 | Name on file | Address on file | | | | | | | |
| 14045145 | Name on file | Address on file | | | | | | | |
| 14045145 | Name on file | Address on file | | | | | | | |
| 14145355 | Name on file | Address on file | | | | | | | |
| 14105491 | Name on file | Address on file | | | | | | | |
| 14423309 | Name on file | Address on file | | | | | | | |
| 13825506 | Name on file | Address on file | | | | | | | |
| 14024133 | Name on file | Address on file | | | | | | | |
| 13904773 | Name on file | Address on file | | | | | | | |
| 13904773 | Name on file | Address on file | | | | | | | |
| 13988044 | Name on file | Address on file | | | | | | | |
| 18291329 | Name on file | Address on file | | | | | | | |
| 13355474 | Name on file | Address on file | | | | | | | |
| 13902435 | Name on file | Address on file | | | | | | | |
| 13772910 | Name on file | Address on file | | | | | | | |
| 13772910 | Name on file | Address on file | | | | | | | |
| 13701328 | Name on file | Address on file | | | | | | | |
| 13886327 | Name on file | Address on file | | | | | | | |
| 13931174 | Name on file | Address on file | | | | | | | |
| 13663542 | Name on file | Address on file | | | | | | | |
| 13542211 | Name on file | Address on file | | | | | | | |
| 13202054 | Name on file | Address on file | | | | | | | |
| 14004407 | Name on file | Address on file | | | | | | | |
| 13269489 | Name on file | Address on file | | | | | | | |
| 13708264 | Name on file | Address on file | | | | | | | |
| 13269489 | Name on file | Address on file | | | | | | | |
| 13632312 | Name on file | Address on file | | | | | | | |
| 13632312 | Name on file | Address on file | | | | | | | |
| 14386588 | Name on file | Address on file | | | | | | | |
| 13954063 | Name on file | Address on file | | | | | | | |
| 13954063 | Name on file | Address on file | | | | | | | |
| 14641709 | Name on file | Address on file | | | | | | | |
| 18306956 | Name on file | Address on file | | | | | | | |
| 13417985 | Name on file | Address on file | | | | | | | |
| 13333403 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14587923 | Name on file | Address on file | | | | | | | |
| 13963103 | Name on file | Address on file | | | | | | | |
| 14620176 | Name on file | Address on file | | | | | | | |
| 13357681 | Name on file | Address on file | | | | | | | |
| 13462405 | Name on file | Address on file | | | | | | | |
| 13825479 | Name on file | Address on file | | | | | | | |
| 13985609 | Name on file | Address on file | | | | | | | |
| 14511288 | Name on file | Address on file | | | | | | | |
| 14511288 | Name on file | Address on file | | | | | | | |
| 13984742 | Name on file | Address on file | | | | | | | |
| 13440871 | Name on file | Address on file | | | | | | | |
| 14447983 | Name on file | Address on file | | | | | | | |
| 14270197 | Name on file | Address on file | | | | | | | |
| 13927360 | Name on file | Address on file | | | | | | | |
| 13697496 | Name on file | Address on file | | | | | | | |
| 18280045 | Name on file | Address on file | | | | | | | |
| 14465833 | Name on file | Address on file | | | | | | | |
| 14109785 | Name on file | Address on file | | | | | | | |
| 13872704 | Name on file | Address on file | | | | | | | |
| 13342961 | Name on file | Address on file | | | | | | | |
| 22156339 | Name on file | Address on file | | | | | | | |
| 13773310 | Name on file | Address on file | | | | | | | |
| 13454438 | Name on file | Address on file | | | | | | | |
| 13688274 | Name on file | Address on file | | | | | | | |
| 14299287 | Name on file | Address on file | | | | | | | |
| 13596022 | Name on file | Address on file | | | | | | | |
| 13517734 | Name on file | Address on file | | | | | | | |
| 14297533 | Name on file | Address on file | | | | | | | |
| 13185451 | Name on file | Address on file | | | | | | | |
| 13976583 | Name on file | Address on file | | | | | | | |
| 13976583 | Name on file | Address on file | | | | | | | |
| 14242763 | Name on file | Address on file | | | | | | | |
| 13941463 | Name on file | Address on file | | | | | | | |
| 18282178 | Name on file | Address on file | | | | | | | |
| 13151145 | Name on file | Address on file | | | | | | | |
| 14188319 | Name on file | Address on file | | | | | | | |
| 14648689 | Name on file | Address on file | | | | | | | |
| 14135266 | Name on file | Address on file | | | | | | | |
| 13465618 | Name on file | Address on file | | | | | | | |
| 13354076 | Name on file | Address on file | | | | | | | |
| 13751898 | Name on file | Address on file | | | | | | | |
| 14101518 | Name on file | Address on file | | | | | | | |
| 14008494 | Name on file | Address on file | | | | | | | |
| 15366576 | Name on file | Address on file | | | | | | | |
| 13371837 | Name on file | Address on file | | | | | | | |
| 14338987 | Name on file | Address on file | | | | | | | |
| 13974465 | Name on file | Address on file | | | | | | | |
| 14198683 | Name on file | Address on file | | | | | | | |
| 14198683 | Name on file | Address on file | | | | | | | |
| 14238073 | Name on file | Address on file | | | | | | | |
| 13184704 | Name on file | Address on file | | | | | | | |
| 13845665 | Name on file | Address on file | | | | | | | |
| 14240662 | Name on file | Address on file | | | | | | | |
| 14240662 | Name on file | Address on file | | | | | | | |
| 14368293 | Name on file | Address on file | | | | | | | |
| 13871884 | Name on file | Address on file | | | | | | | |
| 18303568 | Name on file | Address on file | | | | | | | |
| 13547501 | Name on file | Address on file | | | | | | | |
| 19018434 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13345672 | Name on file | Address on file | | | | | | | |
| 18977279 | Name on file | Address on file | | | | | | | |
| 14172643 | Name on file | Address on file | | | | | | | |
| 14033918 | Name on file | Address on file | | | | | | | |
| 14161298 | Name on file | Address on file | | | | | | | |
| 22210290 | Name on file | Address on file | | | | | | | |
| 14653278 | Name on file | Address on file | | | | | | | |
| 14271206 | Name on file | Address on file | | | | | | | |
| 14271206 | Name on file | Address on file | | | | | | | |
| 13792294 | Name on file | Address on file | | | | | | | |
| 13248446 | Name on file | Address on file | | | | | | | |
| 14042379 | Name on file | Address on file | | | | | | | |
| 13614554 | Name on file | Address on file | | | | | | | |
| 14147196 | Name on file | Address on file | | | | | | | |
| 13879493 | Name on file | Address on file | | | | | | | |
| 14114967 | Name on file | Address on file | | | | | | | |
| 13239152 | Name on file | Address on file | | | | | | | |
| 14640886 | Name on file | Address on file | | | | | | | |
| 13446986 | Name on file | Address on file | | | | | | | |
| 13446986 | Name on file | Address on file | | | | | | | |
| 13803126 | Name on file | Address on file | | | | | | | |
| 13757710 | Name on file | Address on file | | | | | | | |
| 18951247 | Name on file | Address on file | | | | | | | |
| 18964285 | Name on file | Address on file | | | | | | | |
| 13575823 | Name on file | Address on file | | | | | | | |
| 14424316 | Name on file | Address on file | | | | | | | |
| 14089043 | Name on file | Address on file | | | | | | | |
| 13554558 | Name on file | Address on file | | | | | | | |
| 14280251 | Name on file | Address on file | | | | | | | |
| 13450943 | Name on file | Address on file | | | | | | | |
| 13166683 | Name on file | Address on file | | | | | | | |
| 18327314 | Name on file | Address on file | | | | | | | |
| 18254505 | Name on file | Address on file | | | | | | | |
| 18959876 | Name on file | Address on file | | | | | | | |
| 14304058 | Name on file | Address on file | | | | | | | |
| 14113105 | Name on file | Address on file | | | | | | | |
| 13324062 | Name on file | Address on file | | | | | | | |
| 14560374 | Name on file | Address on file | | | | | | | |
| 14560374 | Name on file | Address on file | | | | | | | |
| 13619399 | Name on file | Address on file | | | | | | | |
| 13966803 | Name on file | Address on file | | | | | | | |
| 13502120 | Name on file | Address on file | | | | | | | |
| 13502120 | Name on file | Address on file | | | | | | | |
| 18297997 | Name on file | Address on file | | | | | | | |
| 14514059 | Name on file | Address on file | | | | | | | |
| 14188698 | Name on file | Address on file | | | | | | | |
| 13642436 | Name on file | Address on file | | | | | | | |
| 18983330 | Name on file | Address on file | | | | | | | |
| 18268134 | Name on file | Address on file | | | | | | | |
| 13747631 | Name on file | Address on file | | | | | | | |
| 14600835 | Name on file | Address on file | | | | | | | |
| 14086532 | Name on file | Address on file | | | | | | | |
| 14086532 | Name on file | Address on file | | | | | | | |
| 14527328 | Name on file | Address on file | | | | | | | |
| 14417914 | Name on file | Address on file | | | | | | | |
| 13989267 | Name on file | Address on file | | | | | | | |
| 13815450 | Name on file | Address on file | | | | | | | |
| 13778339 | Name on file | Address on file | | | | | | | |
| 18288168 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13464535 | Name on file | Address on file | | | | | | | |
| 14634747 | Name on file | Address on file | | | | | | | |
| 14634747 | Name on file | Address on file | | | | | | | |
| 13847223 | Name on file | Address on file | | | | | | | |
| 14252980 | Name on file | Address on file | | | | | | | |
| 18289063 | Name on file | Address on file | | | | | | | |
| 14048847 | Name on file | Address on file | | | | | | | |
| 14306755 | Name on file | Address on file | | | | | | | |
| 20697451 | Name on file | Address on file | | | | | | | |
| 18324126 | Name on file | Address on file | | | | | | | |
| 13708262 | Name on file | Address on file | | | | | | | |
| 14027086 | Name on file | Address on file | | | | | | | |
| 13759739 | Name on file | Address on file | | | | | | | |
| 13212667 | Name on file | Address on file | | | | | | | |
| 13212667 | Name on file | Address on file | | | | | | | |
| 14246019 | Name on file | Address on file | | | | | | | |
| 13478891 | Name on file | Address on file | | | | | | | |
| 14057495 | Name on file | Address on file | | | | | | | |
| 13761371 | Name on file | Address on file | | | | | | | |
| 13736370 | Name on file | Address on file | | | | | | | |
| 13708510 | Name on file | Address on file | | | | | | | |
| 18307169 | Name on file | Address on file | | | | | | | |
| 20812914 | Name on file | Address on file | | | | | | | |
| 13259577 | Name on file | Address on file | | | | | | | |
| 13259577 | Name on file | Address on file | | | | | | | |
| 14070962 | Name on file | Address on file | | | | | | | |
| 14424633 | Name on file | Address on file | | | | | | | |
| 13910702 | Name on file | Address on file | | | | | | | |
| 13277030 | Name on file | Address on file | | | | | | | |
| 14251944 | Name on file | Address on file | | | | | | | |
| 13342946 | Name on file | Address on file | | | | | | | |
| 13532966 | Name on file | Address on file | | | | | | | |
| 13627330 | Name on file | Address on file | | | | | | | |
| 13855481 | Name on file | Address on file | | | | | | | |
| 14291828 | Name on file | Address on file | | | | | | | |
| 14450574 | Name on file | Address on file | | | | | | | |
| 14427802 | Name on file | Address on file | | | | | | | |
| 13814188 | Name on file | Address on file | | | | | | | |
| 14681673 | Name on file | Address on file | | | | | | | |
| 13814188 | Name on file | Address on file | | | | | | | |
| 14606836 | Name on file | Address on file | | | | | | | |
| 14606836 | Name on file | Address on file | | | | | | | |
| 13188680 | Name on file | Address on file | | | | | | | |
| 14678505 | Name on file | Address on file | | | | | | | |
| 14666165 | Name on file | Address on file | | | | | | | |
| 14524464 | Name on file | Address on file | | | | | | | |
| 14524464 | Name on file | Address on file | | | | | | | |
| 13429062 | Name on file | Address on file | | | | | | | |
| 13372418 | Name on file | Address on file | | | | | | | |
| 13372418 | Name on file | Address on file | | | | | | | |
| 13410751 | Name on file | Address on file | | | | | | | |
| 13410751 | Name on file | Address on file | | | | | | | |
| 16851151 | Name on file | Address on file | | | | | | | |
| 13880289 | Name on file | Address on file | | | | | | | |
| 14424638 | Name on file | Address on file | | | | | | | |
| 14392750 | Name on file | Address on file | | | | | | | |
| 13256035 | Name on file | Address on file | | | | | | | |
| 18327868 | Name on file | Address on file | | | | | | | |
| 13699732 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14430481 | Name on file | Address on file | | | | | | | |
| 14202209 | Name on file | Address on file | | | | | | | |
| 13307909 | Name on file | Address on file | | | | | | | |
| 13179094 | Name on file | Address on file | | | | | | | |
| 14318153 | Name on file | Address on file | | | | | | | |
| 13300467 | Name on file | Address on file | | | | | | | |
| 19018948 | Name on file | Address on file | | | | | | | |
| 13695357 | Name on file | Address on file | | | | | | | |
| 13695357 | Name on file | Address on file | | | | | | | |
| 13306098 | Name on file | Address on file | | | | | | | |
| 13504860 | Name on file | Address on file | | | | | | | |
| 13709327 | Name on file | Address on file | | | | | | | |
| 14072063 | Name on file | Address on file | | | | | | | |
| 13848945 | Name on file | Address on file | | | | | | | |
| 22120489 | Name on file | Address on file | | | | | | | |
| 14211239 | Name on file | Address on file | | | | | | | |
| 13540343 | Name on file | Address on file | | | | | | | |
| 14008679 | Name on file | Address on file | | | | | | | |
| 18335699 | Name on file | Address on file | | | | | | | |
| 14319482 | Name on file | Address on file | | | | | | | |
| 14647326 | Name on file | Address on file | | | | | | | |
| 14647326 | Name on file | Address on file | | | | | | | |
| 13445381 | Name on file | Address on file | | | | | | | |
| 14411005 | Name on file | Address on file | | | | | | | |
| 14411005 | Name on file | Address on file | | | | | | | |
| 13730216 | Name on file | Address on file | | | | | | | |
| 14610872 | Name on file | Address on file | | | | | | | |
| 14259616 | Name on file | Address on file | | | | | | | |
| 14062098 | Name on file | Address on file | | | | | | | |
| 13405067 | Name on file | Address on file | | | | | | | |
| 13530257 | Name on file | Address on file | | | | | | | |
| 13530257 | Name on file | Address on file | | | | | | | |
| 13432068 | Name on file | Address on file | | | | | | | |
| 13809891 | Name on file | Address on file | | | | | | | |
| 14282980 | Name on file | Address on file | | | | | | | |
| 14218109 | Name on file | Address on file | | | | | | | |
| 13660627 | Name on file | Address on file | | | | | | | |
| 19022305 | Name on file | Address on file | | | | | | | |
| 14550561 | Name on file | Address on file | | | | | | | |
| 13414883 | Name on file | Address on file | | | | | | | |
| 13156764 | Name on file | Address on file | | | | | | | |
| 13335424 | Name on file | Address on file | | | | | | | |
| 20632797 | Name on file | Address on file | | | | | | | |
| 13603406 | Name on file | Address on file | | | | | | | |
| 13838621 | Name on file | Address on file | | | | | | | |
| 13688310 | Name on file | Address on file | | | | | | | |
| 14084152 | Name on file | Address on file | | | | | | | |
| 13835061 | Name on file | Address on file | | | | | | | |
| 13894459 | Name on file | Address on file | | | | | | | |
| 13935831 | Name on file | Address on file | | | | | | | |
| 13640322 | Name on file | Address on file | | | | | | | |
| 13434776 | Name on file | Address on file | | | | | | | |
| 14362194 | Name on file | Address on file | | | | | | | |
| 14489311 | Name on file | Address on file | | | | | | | |
| 20798168 | Name on file | Address on file | | | | | | | |
| 13165202 | Name on file | Address on file | | | | | | | |
| 13952881 | Name on file | Address on file | | | | | | | |
| 14667460 | Name on file | Address on file | | | | | | | |
| 14370312 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14154547 | Name on file | Address on file | | | | | | | |
| 13968544 | Name on file | Address on file | | | | | | | |
| 13735042 | Name on file | Address on file | | | | | | | |
| 13525470 | Name on file | Address on file | | | | | | | |
| 14263972 | Name on file | Address on file | | | | | | | |
| 13201715 | Name on file | Address on file | | | | | | | |
| 13643070 | Name on file | Address on file | | | | | | | |
| 14280600 | Name on file | Address on file | | | | | | | |
| 13853147 | Name on file | Address on file | | | | | | | |
| 13717383 | Name on file | Address on file | | | | | | | |
| 14213180 | Name on file | Address on file | | | | | | | |
| 14016481 | Name on file | Address on file | | | | | | | |
| 18992647 | Name on file | Address on file | | | | | | | |
| 13764311 | Name on file | Address on file | | | | | | | |
| 13940630 | Name on file | Address on file | | | | | | | |
| 13665968 | Name on file | Address on file | | | | | | | |
| 14395964 | Name on file | Address on file | | | | | | | |
| 13992301 | Name on file | Address on file | | | | | | | |
| 13987438 | Name on file | Address on file | | | | | | | |
| 13689865 | Name on file | Address on file | | | | | | | |
| 13157952 | Name on file | Address on file | | | | | | | |
| 14662202 | Name on file | Address on file | | | | | | | |
| 22283444 | Name on file | Address on file | | | | | | | |
| 13886299 | Name on file | Address on file | | | | | | | |
| 13749946 | Name on file | Address on file | | | | | | | |
| 14188917 | Name on file | Address on file | | | | | | | |
| 13943429 | Name on file | Address on file | | | | | | | |
| 13188862 | Name on file | Address on file | | | | | | | |
| 13204429 | Name on file | Address on file | | | | | | | |
| 14480582 | Name on file | Address on file | | | | | | | |
| 13765310 | Name on file | Address on file | | | | | | | |
| 14176521 | Name on file | Address on file | | | | | | | |
| 13139717 | Name on file | Address on file | | | | | | | |
| 13139717 | Name on file | Address on file | | | | | | | |
| 13199887 | Name on file | Address on file | | | | | | | |
| 13700153 | Name on file | Address on file | | | | | | | |
| 13700153 | Name on file | Address on file | | | | | | | |
| 13992633 | Name on file | Address on file | | | | | | | |
| 13750985 | Name on file | Address on file | | | | | | | |
| 13216416 | Name on file | Address on file | | | | | | | |
| 14115719 | Name on file | Address on file | | | | | | | |
| 13686467 | Name on file | Address on file | | | | | | | |
| 14439505 | Name on file | Address on file | | | | | | | |
| 14123714 | Name on file | Address on file | | | | | | | |
| 14184372 | Name on file | Address on file | | | | | | | |
| 13588812 | Name on file | Address on file | | | | | | | |
| 14167027 | Name on file | Address on file | | | | | | | |
| 14167027 | Name on file | Address on file | | | | | | | |
| 13181752 | Name on file | Address on file | | | | | | | |
| 13380454 | Name on file | Address on file | | | | | | | |
| 13480585 | Name on file | Address on file | | | | | | | |
| 13480585 | Name on file | Address on file | | | | | | | |
| 14611980 | Name on file | Address on file | | | | | | | |
| 14611980 | Name on file | Address on file | | | | | | | |
| 13718089 | Name on file | Address on file | | | | | | | |
| 13979554 | Name on file | Address on file | | | | | | | |
| 14153778 | Name on file | Address on file | | | | | | | |
| 13587951 | Name on file | Address on file | | | | | | | |
| 14550545 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13939691 | Name on file | Address on file | | | | | | | |
| 14233100 | Name on file | Address on file | | | | | | | |
| 13727421 | Name on file | Address on file | | | | | | | |
| 13632628 | Name on file | Address on file | | | | | | | |
| 13234049 | Name on file | Address on file | | | | | | | |
| 13307497 | Name on file | Address on file | | | | | | | |
| 13264355 | Name on file | Address on file | | | | | | | |
| 13843015 | Name on file | Address on file | | | | | | | |
| 13580375 | Name on file | Address on file | | | | | | | |
| 14428305 | Name on file | Address on file | | | | | | | |
| 14428305 | Name on file | Address on file | | | | | | | |
| 14162257 | Name on file | Address on file | | | | | | | |
| 14210258 | Name on file | Address on file | | | | | | | |
| 14411714 | Name on file | Address on file | | | | | | | |
| 13249375 | Name on file | Address on file | | | | | | | |
| 13625660 | Name on file | Address on file | | | | | | | |
| 13625660 | Name on file | Address on file | | | | | | | |
| 14286914 | Name on file | Address on file | | | | | | | |
| 14286914 | Name on file | Address on file | | | | | | | |
| 13918557 | Name on file | Address on file | | | | | | | |
| 13918557 | Name on file | Address on file | | | | | | | |
| 13137346 | Name on file | Address on file | | | | | | | |
| 14661820 | Name on file | Address on file | | | | | | | |
| 13852629 | Name on file | Address on file | | | | | | | |
| 14685160 | Name on file | Address on file | | | | | | | |
| 13876277 | Name on file | Address on file | | | | | | | |
| 13628003 | Name on file | Address on file | | | | | | | |
| 13628003 | Name on file | Address on file | | | | | | | |
| 14099336 | Name on file | Address on file | | | | | | | |
| 14467166 | Name on file | Address on file | | | | | | | |
| 13360040 | Name on file | Address on file | | | | | | | |
| 13158045 | Name on file | Address on file | | | | | | | |
| 13515351 | Name on file | Address on file | | | | | | | |
| 14343125 | Name on file | Address on file | | | | | | | |
| 13194884 | Name on file | Address on file | | | | | | | |
| 13194884 | Name on file | Address on file | | | | | | | |
| 14381969 | Name on file | Address on file | | | | | | | |
| 13909163 | Name on file | Address on file | | | | | | | |
| 13807760 | Name on file | Address on file | | | | | | | |
| 13280630 | Name on file | Address on file | | | | | | | |
| 14281620 | Name on file | Address on file | | | | | | | |
| 13730510 | Name on file | Address on file | | | | | | | |
| 18946127 | Name on file | Address on file | | | | | | | |
| 13206753 | Name on file | Address on file | | | | | | | |
| 13551170 | Name on file | Address on file | | | | | | | |
| 13263674 | Name on file | Address on file | | | | | | | |
| 14232382 | Name on file | Address on file | | | | | | | |
| 13200059 | Name on file | Address on file | | | | | | | |
| 13702297 | Name on file | Address on file | | | | | | | |
| 13730511 | Name on file | Address on file | | | | | | | |
| 13179553 | Name on file | Address on file | | | | | | | |
| 13269161 | Name on file | Address on file | | | | | | | |
| 13417549 | Name on file | Address on file | | | | | | | |
| 13622035 | Name on file | Address on file | | | | | | | |
| 14678565 | Name on file | Address on file | | | | | | | |
| 13424467 | Name on file | Address on file | | | | | | | |
| 14068253 | Name on file | Address on file | | | | | | | |
| 13355462 | Name on file | Address on file | | | | | | | |
| 14558853 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13869557 | Name on file | Address on file | | | | | | | |
| 13609288 | Name on file | Address on file | | | | | | | |
| 14052308 | Name on file | Address on file | | | | | | | |
| 13686201 | Name on file | Address on file | | | | | | | |
| 14150797 | Name on file | Address on file | | | | | | | |
| 14150797 | Name on file | Address on file | | | | | | | |
| 14617780 | Name on file | Address on file | | | | | | | |
| 14617780 | Name on file | Address on file | | | | | | | |
| 14288320 | Name on file | Address on file | | | | | | | |
| 14126279 | Name on file | Address on file | | | | | | | |
| 13640333 | Name on file | Address on file | | | | | | | |
| 13869568 | Name on file | Address on file | | | | | | | |
| 13869568 | Name on file | Address on file | | | | | | | |
| 13265589 | Name on file | Address on file | | | | | | | |
| 14301291 | Name on file | Address on file | | | | | | | |
| 13865391 | Name on file | Address on file | | | | | | | |
| 22208552 | Name on file | Address on file | | | | | | | |
| 13953921 | Name on file | Address on file | | | | | | | |
| 13557592 | Name on file | Address on file | | | | | | | |
| 18248791 | Name on file | Address on file | | | | | | | |
| 13831591 | Name on file | Address on file | | | | | | | |
| 13221744 | Name on file | Address on file | | | | | | | |
| 13433003 | Name on file | Address on file | | | | | | | |
| 14004015 | Name on file | Address on file | | | | | | | |
| 13193686 | Name on file | Address on file | | | | | | | |
| 13850479 | Name on file | Address on file | | | | | | | |
| 14322243 | Name on file | Address on file | | | | | | | |
| 14009686 | Name on file | Address on file | | | | | | | |
| 13274920 | Name on file | Address on file | | | | | | | |
| 13549893 | Name on file | Address on file | | | | | | | |
| 13576535 | Name on file | Address on file | | | | | | | |
| 13739959 | Name on file | Address on file | | | | | | | |
| 13739959 | Name on file | Address on file | | | | | | | |
| 13589532 | Name on file | Address on file | | | | | | | |
| 18324068 | Name on file | Address on file | | | | | | | |
| 13453600 | Name on file | Address on file | | | | | | | |
| 13977811 | Name on file | Address on file | | | | | | | |
| 14298076 | Name on file | Address on file | | | | | | | |
| 14371078 | Name on file | Address on file | | | | | | | |
| 14159949 | Name on file | Address on file | | | | | | | |
| 13566166 | Name on file | Address on file | | | | | | | |
| 13157164 | Name on file | Address on file | | | | | | | |
| 13629341 | Name on file | Address on file | | | | | | | |
| 14470653 | Name on file | Address on file | | | | | | | |
| 13774452 | Name on file | Address on file | | | | | | | |
| 13245563 | Name on file | Address on file | | | | | | | |
| 18276772 | Name on file | Address on file | | | | | | | |
| 13939213 | Name on file | Address on file | | | | | | | |
| 19007623 | Name on file | Address on file | | | | | | | |
| 14141774 | Name on file | Address on file | | | | | | | |
| 13789451 | Name on file | Address on file | | | | | | | |
| 18972069 | Name on file | Address on file | | | | | | | |
| 13454323 | Name on file | Address on file | | | | | | | |
| 13954871 | Name on file | Address on file | | | | | | | |
| 13279645 | Name on file | Address on file | | | | | | | |
| 14063553 | Name on file | Address on file | | | | | | | |
| 14077003 | Name on file | Address on file | | | | | | | |
| 14077003 | Name on file | Address on file | | | | | | | |
| 13570699 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14058518 | Name on file | Address on file | | | | | | | |
| 13412982 | Name on file | Address on file | | | | | | | |
| 14303282 | Name on file | Address on file | | | | | | | |
| 14540961 | Name on file | Address on file | | | | | | | |
| 14234722 | Name on file | Address on file | | | | | | | |
| 14668328 | Name on file | Address on file | | | | | | | |
| 13794751 | Name on file | Address on file | | | | | | | |
| 13246167 | Name on file | Address on file | | | | | | | |
| 13246167 | Name on file | Address on file | | | | | | | |
| 14633849 | Name on file | Address on file | | | | | | | |
| 14633849 | Name on file | Address on file | | | | | | | |
| 14503467 | Name on file | Address on file | | | | | | | |
| 18320610 | Name on file | Address on file | | | | | | | |
| 13754972 | Name on file | Address on file | | | | | | | |
| 13237603 | Name on file | Address on file | | | | | | | |
| 13806456 | Name on file | Address on file | | | | | | | |
| 14246338 | Name on file | Address on file | | | | | | | |
| 13505577 | Name on file | Address on file | | | | | | | |
| 13949451 | Name on file | Address on file | | | | | | | |
| 14169531 | Name on file | Address on file | | | | | | | |
| 14169531 | Name on file | Address on file | | | | | | | |
| 14417998 | Name on file | Address on file | | | | | | | |
| 13891328 | Name on file | Address on file | | | | | | | |
| 13197321 | Name on file | Address on file | | | | | | | |
| 13646775 | Name on file | Address on file | | | | | | | |
| 14379068 | Name on file | Address on file | | | | | | | |
| 14592322 | Name on file | Address on file | | | | | | | |
| 14597977 | Name on file | Address on file | | | | | | | |
| 14155502 | Name on file | Address on file | | | | | | | |
| 13461891 | Name on file | Address on file | | | | | | | |
| 13347837 | Name on file | Address on file | | | | | | | |
| 13328142 | Name on file | Address on file | | | | | | | |
| 13328142 | Name on file | Address on file | | | | | | | |
| 13479473 | Name on file | Address on file | | | | | | | |
| 13479473 | Name on file | Address on file | | | | | | | |
| 14543584 | Name on file | Address on file | | | | | | | |
| 13752563 | Name on file | Address on file | | | | | | | |
| 13467606 | Name on file | Address on file | | | | | | | |
| 14155795 | Name on file | Address on file | | | | | | | |
| 13285533 | Name on file | Address on file | | | | | | | |
| 14009184 | Name on file | Address on file | | | | | | | |
| 13897767 | Name on file | Address on file | | | | | | | |
| 14506645 | Name on file | Address on file | | | | | | | |
| 14085779 | Name on file | Address on file | | | | | | | |
| 13174311 | Name on file | Address on file | | | | | | | |
| 13437973 | Name on file | Address on file | | | | | | | |
| 14055240 | Name on file | Address on file | | | | | | | |
| 14078068 | Name on file | Address on file | | | | | | | |
| 13346404 | Name on file | Address on file | | | | | | | |
| 14111643 | Name on file | Address on file | | | | | | | |
| 14318875 | Name on file | Address on file | | | | | | | |
| 14084757 | Name on file | Address on file | | | | | | | |
| 13675669 | Name on file | Address on file | | | | | | | |
| 14314871 | Name on file | Address on file | | | | | | | |
| 14479188 | Name on file | Address on file | | | | | | | |
| 13630009 | Name on file | Address on file | | | | | | | |
| 14028870 | Name on file | Address on file | | | | | | | |
| 14456189 | Name on file | Address on file | | | | | | | |
| 13370990 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14130190 | Name on file | Address on file | | | | | | | |
| 14020337 | Name on file | Address on file | | | | | | | |
| 18327387 | Name on file | Address on file | | | | | | | |
| 16851198 | Name on file | Address on file | | | | | | | |
| 18938137 | Name on file | Address on file | | | | | | | |
| 14007801 | Name on file | Address on file | | | | | | | |
| 13177013 | Name on file | Address on file | | | | | | | |
| 13177013 | Name on file | Address on file | | | | | | | |
| 13333151 | Name on file | Address on file | | | | | | | |
| 13333151 | Name on file | Address on file | | | | | | | |
| 13955861 | Name on file | Address on file | | | | | | | |
| 13501876 | Name on file | Address on file | | | | | | | |
| 13350216 | Name on file | Address on file | | | | | | | |
| 13978320 | Name on file | Address on file | | | | | | | |
| 14641423 | Name on file | Address on file | | | | | | | |
| 14579933 | Name on file | Address on file | | | | | | | |
| 13288438 | Name on file | Address on file | | | | | | | |
| 14528959 | Name on file | Address on file | | | | | | | |
| 20799574 | Name on file | Address on file | | | | | | | |
| 14062815 | Name on file | Address on file | | | | | | | |
| 13825128 | Name on file | Address on file | | | | | | | |
| 13858281 | Name on file | Address on file | | | | | | | |
| 13413073 | Name on file | Address on file | | | | | | | |
| 13396741 | Name on file | Address on file | | | | | | | |
| 13707182 | Name on file | Address on file | | | | | | | |
| 13406096 | Name on file | Address on file | | | | | | | |
| 18329389 | Name on file | Address on file | | | | | | | |
| 13367226 | Name on file | Address on file | | | | | | | |
| 13367226 | Name on file | Address on file | | | | | | | |
| 14490036 | Name on file | Address on file | | | | | | | |
| 13898146 | Name on file | Address on file | | | | | | | |
| 13719978 | Name on file | Address on file | | | | | | | |
| 18940464 | Name on file | Address on file | | | | | | | |
| 18940462 | Name on file | Address on file | | | | | | | |
| 13763976 | Name on file | Address on file | | | | | | | |
| 14060095 | Name on file | Address on file | | | | | | | |
| 13315224 | Name on file | Address on file | | | | | | | |
| 13315224 | Name on file | Address on file | | | | | | | |
| 14462920 | Name on file | Address on file | | | | | | | |
| 14439645 | Name on file | Address on file | | | | | | | |
| 14440507 | Name on file | Address on file | | | | | | | |
| 13873333 | Name on file | Address on file | | | | | | | |
| 13767635 | Name on file | Address on file | | | | | | | |
| 13409109 | Name on file | Address on file | | | | | | | |
| 13272006 | Name on file | Address on file | | | | | | | |
| 13711460 | Name on file | Address on file | | | | | | | |
| 14250128 | Name on file | Address on file | | | | | | | |
| 14615484 | Name on file | Address on file | | | | | | | |
| 18327284 | Name on file | Address on file | | | | | | | |
| 13243731 | Name on file | Address on file | | | | | | | |
| 13319214 | Name on file | Address on file | | | | | | | |
| 14103301 | Name on file | Address on file | | | | | | | |
| 14153265 | Name on file | Address on file | | | | | | | |
| 14333230 | Name on file | Address on file | | | | | | | |
| 14048982 | Name on file | Address on file | | | | | | | |
| 14514705 | Name on file | Address on file | | | | | | | |
| 13821323 | Name on file | Address on file | | | | | | | |
| 13821323 | Name on file | Address on file | | | | | | | |
| 14000829 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13585408 | Name on file | Address on file | | | | | | | |
| 14206638 | Name on file | Address on file | | | | | | | |
| 14207782 | Name on file | Address on file | | | | | | | |
| 14629580 | Name on file | Address on file | | | | | | | |
| 14629580 | Name on file | Address on file | | | | | | | |
| 14535882 | Name on file | Address on file | | | | | | | |
| 14170085 | Name on file | Address on file | | | | | | | |
| 14170085 | Name on file | Address on file | | | | | | | |
| 18307275 | Name on file | Address on file | | | | | | | |
| 14309491 | Name on file | Address on file | | | | | | | |
| 14555576 | Name on file | Address on file | | | | | | | |
| 14002509 | Name on file | Address on file | | | | | | | |
| 13565865 | Name on file | Address on file | | | | | | | |
| 14457428 | Name on file | Address on file | | | | | | | |
| 13404289 | Name on file | Address on file | | | | | | | |
| 13341503 | Name on file | Address on file | | | | | | | |
| 13246217 | Name on file | Address on file | | | | | | | |
| 13626222 | Name on file | Address on file | | | | | | | |
| 14619643 | Name on file | Address on file | | | | | | | |
| 14619643 | Name on file | Address on file | | | | | | | |
| 13673380 | Name on file | Address on file | | | | | | | |
| 14200565 | Name on file | Address on file | | | | | | | |
| 13230980 | Name on file | Address on file | | | | | | | |
| 14303221 | Name on file | Address on file | | | | | | | |
| 14194447 | Name on file | Address on file | | | | | | | |
| 14496601 | Name on file | Address on file | | | | | | | |
| 13524757 | Name on file | Address on file | | | | | | | |
| 13401353 | Name on file | Address on file | | | | | | | |
| 13652937 | Name on file | Address on file | | | | | | | |
| 13859239 | Name on file | Address on file | | | | | | | |
| 15392780 | Name on file | Address on file | | | | | | | |
| 14075889 | Name on file | Address on file | | | | | | | |
| 14062513 | Name on file | Address on file | | | | | | | |
| 13552418 | Name on file | Address on file | | | | | | | |
| 14230147 | Name on file | Address on file | | | | | | | |
| 14039141 | Name on file | Address on file | | | | | | | |
| 13586346 | Name on file | Address on file | | | | | | | |
| 13979191 | Name on file | Address on file | | | | | | | |
| 13814973 | Name on file | Address on file | | | | | | | |
| 13336342 | Name on file | Address on file | | | | | | | |
| 14123630 | Name on file | Address on file | | | | | | | |
| 14419636 | Name on file | Address on file | | | | | | | |
| 13961220 | Name on file | Address on file | | | | | | | |
| 13718781 | Name on file | Address on file | | | | | | | |
| 14392727 | Name on file | Address on file | | | | | | | |
| 13679258 | Name on file | Address on file | | | | | | | |
| 13307463 | Name on file | Address on file | | | | | | | |
| 14178511 | Name on file | Address on file | | | | | | | |
| 13767390 | Name on file | Address on file | | | | | | | |
| 13304491 | Name on file | Address on file | | | | | | | |
| 14384780 | Name on file | Address on file | | | | | | | |
| 13932171 | Name on file | Address on file | | | | | | | |
| 14274106 | Name on file | Address on file | | | | | | | |
| 13736972 | Name on file | Address on file | | | | | | | |
| 13678678 | Name on file | Address on file | | | | | | | |
| 13932694 | Name on file | Address on file | | | | | | | |
| 13494692 | Name on file | Address on file | | | | | | | |
| 14191083 | Name on file | Address on file | | | | | | | |
| 13331263 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14542523 | Name on file | Address on file | | | | | | | |
| 14529407 | Name on file | Address on file | | | | | | | |
| 14387276 | Name on file | Address on file | | | | | | | |
| 13167308 | Name on file | Address on file | | | | | | | |
| 13656657 | Name on file | Address on file | | | | | | | |
| 14474127 | Name on file | Address on file | | | | | | | |
| 13727469 | Name on file | Address on file | | | | | | | |
| 14021263 | Name on file | Address on file | | | | | | | |
| 13866193 | Name on file | Address on file | | | | | | | |
| 18266296 | Name on file | Address on file | | | | | | | |
| 18996263 | Name on file | Address on file | | | | | | | |
| 18324312 | Name on file | Address on file | | | | | | | |
| 18982100 | Name on file | Address on file | | | | | | | |
| 14156187 | Name on file | Address on file | | | | | | | |
| 13165245 | Name on file | Address on file | | | | | | | |
| 18266992 | Name on file | Address on file | | | | | | | |
| 13791441 | Name on file | Address on file | | | | | | | |
| 13702437 | Name on file | Address on file | | | | | | | |
| 14139184 | Name on file | Address on file | | | | | | | |
| 13801695 | Name on file | Address on file | | | | | | | |
| 14172434 | Name on file | Address on file | | | | | | | |
| 14294749 | Name on file | Address on file | | | | | | | |
| 13738361 | Name on file | Address on file | | | | | | | |
| 19004274 | Name on file | Address on file | | | | | | | |
| 14601197 | Name on file | Address on file | | | | | | | |
| 13165630 | Name on file | Address on file | | | | | | | |
| 14164990 | Name on file | Address on file | | | | | | | |
| 18971438 | Name on file | Address on file | | | | | | | |
| 18330880 | Name on file | Address on file | | | | | | | |
| 13547845 | Name on file | Address on file | | | | | | | |
| 13542029 | Name on file | Address on file | | | | | | | |
| 13263492 | Name on file | Address on file | | | | | | | |
| 13527046 | Name on file | Address on file | | | | | | | |
| 18268486 | Name on file | Address on file | | | | | | | |
| 13427931 | Name on file | Address on file | | | | | | | |
| 13982145 | Name on file | Address on file | | | | | | | |
| 13711340 | Name on file | Address on file | | | | | | | |
| 14014491 | Name on file | Address on file | | | | | | | |
| 13200710 | Name on file | Address on file | | | | | | | |
| 18984945 | Name on file | Address on file | | | | | | | |
| 13402378 | Name on file | Address on file | | | | | | | |
| 13856506 | Name on file | Address on file | | | | | | | |
| 14148796 | Name on file | Address on file | | | | | | | |
| 13427934 | Name on file | Address on file | | | | | | | |
| 13785754 | Name on file | Address on file | | | | | | | |
| 13501366 | Name on file | Address on file | | | | | | | |
| 14019714 | Name on file | Address on file | | | | | | | |
| 14192755 | Name on file | Address on file | | | | | | | |
| 13762476 | Name on file | Address on file | | | | | | | |
| 13340252 | Name on file | Address on file | | | | | | | |
| 13775666 | Name on file | Address on file | | | | | | | |
| 13372529 | Name on file | Address on file | | | | | | | |
| 13598305 | Name on file | Address on file | | | | | | | |
| 13685605 | Name on file | Address on file | | | | | | | |
| 13511594 | Name on file | Address on file | | | | | | | |
| 14032094 | Name on file | Address on file | | | | | | | |
| 14225223 | Name on file | Address on file | | | | | | | |
| 18970124 | Name on file | Address on file | | | | | | | |
| 18964793 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14638087 | Name on file | Address on file | | | | | | | |
| 13733088 | Name on file | Address on file | | | | | | | |
| 19171313 | FTX Bidco LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22051932 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22154821 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22159842 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22141556 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 20817250 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22154906 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22081742 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 20806758 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22208719 | FTX CLAIMS SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 20815798 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22120125 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22182521 | FTX CLAIMS SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22424690 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22194559 | FTX Creditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 14119564 | Name on file | Address on file | | | | | | | |
| 18983164 | Name on file | Address on file | | | | | | | |
| 13067288 | FTX Turkey Teknoloji ve Ticaret AS | Maslak Mah. Maslak Meydan Sok. Beybi Giz Plaza | A blok No:1 Iç Kapi:55 Sariyer | | | Istanbul | | | Turkey |
| 18984201 | Name on file | Address on file | | | | | | | |
| 22425568 | FTXCREDITOR, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22426964 | FTXCREDITOR, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22424631 | FTXCreditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22417854 | FTXCreditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22211847 | FTXCreditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13957604 | Name on file | Address on file | | | | | | | |
| 14094033 | Name on file | Address on file | | | | | | | |
| 13351171 | Name on file | Address on file | | | | | | | |
| 14355608 | Name on file | Address on file | | | | | | | |
| 13683949 | Name on file | Address on file | | | | | | | |
| 13683949 | Name on file | Address on file | | | | | | | |
| 14450606 | Name on file | Address on file | | | | | | | |
| 14450606 | Name on file | Address on file | | | | | | | |
| 13626938 | Name on file | Address on file | | | | | | | |
| 14161749 | Name on file | Address on file | | | | | | | |
| 14288488 | Name on file | Address on file | | | | | | | |
| 13273340 | Name on file | Address on file | | | | | | | |
| 13328979 | Name on file | Address on file | | | | | | | |
| 14244271 | Name on file | Address on file | | | | | | | |
| 18985631 | Name on file | Address on file | | | | | | | |
| 13698674 | Name on file | Address on file | | | | | | | |
| 14220619 | Name on file | Address on file | | | | | | | |
| 13351572 | Name on file | Address on file | | | | | | | |
| 13547260 | Name on file | Address on file | | | | | | | |
| 18945729 | Name on file | Address on file | | | | | | | |
| 18945729 | Name on file | Address on file | | | | | | | |
| 14662194 | Name on file | Address on file | | | | | | | |
| 14323045 | Name on file | Address on file | | | | | | | |
| 13252952 | Name on file | Address on file | | | | | | | |
| 14086263 | Name on file | Address on file | | | | | | | |
| 14627440 | Name on file | Address on file | | | | | | | |
| 15395797 | Name on file | Address on file | | | | | | | |
| 15395797 | Name on file | Address on file | | | | | | | |
| 13308448 | Name on file | Address on file | | | | | | | |
| 14209108 | Name on file | Address on file | | | | | | | |
| 13818281 | Name on file | Address on file | | | | | | | |
| 13412554 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13176718 | Name on file | Address on file | | | | | | | |
| 14355104 | Name on file | Address on file | | | | | | | |
| 18992427 | Name on file | Address on file | | | | | | | |
| 13909991 | Name on file | Address on file | | | | | | | |
| 14580564 | Name on file | Address on file | | | | | | | |
| 14214686 | Name on file | Address on file | | | | | | | |
| 13283484 | Name on file | Address on file | | | | | | | |
| 14079203 | Name on file | Address on file | | | | | | | |
| 18264645 | Name on file | Address on file | | | | | | | |
| 18959777 | Name on file | Address on file | | | | | | | |
| 18977189 | Name on file | Address on file | | | | | | | |
| 18299882 | Name on file | Address on file | | | | | | | |
| 18274441 | Name on file | Address on file | | | | | | | |
| 13589786 | Name on file | Address on file | | | | | | | |
| 13247776 | Name on file | Address on file | | | | | | | |
| 13169180 | Name on file | Address on file | | | | | | | |
| 14661213 | Name on file | Address on file | | | | | | | |
| 13709926 | Name on file | Address on file | | | | | | | |
| 13377624 | Name on file | Address on file | | | | | | | |
| 13209593 | Name on file | Address on file | | | | | | | |
| 14292170 | Name on file | Address on file | | | | | | | |
| 13484872 | Name on file | Address on file | | | | | | | |
| 13894454 | Name on file | Address on file | | | | | | | |
| 14200250 | Name on file | Address on file | | | | | | | |
| 19020312 | Name on file | Address on file | | | | | | | |
| 13745595 | Name on file | Address on file | | | | | | | |
| 14644961 | Name on file | Address on file | | | | | | | |
| 13466839 | Name on file | Address on file | | | | | | | |
| 18263043 | Name on file | Address on file | | | | | | | |
| 13348158 | Name on file | Address on file | | | | | | | |
| 18256119 | Name on file | Address on file | | | | | | | |
| 13922038 | Name on file | Address on file | | | | | | | |
| 13594818 | Name on file | Address on file | | | | | | | |
| 13827125 | Name on file | Address on file | | | | | | | |
| 13688372 | Name on file | Address on file | | | | | | | |
| 13869820 | Name on file | Address on file | | | | | | | |
| 13740205 | Name on file | Address on file | | | | | | | |
| 13740205 | Name on file | Address on file | | | | | | | |
| 13720964 | Name on file | Address on file | | | | | | | |
| 18313148 | Name on file | Address on file | | | | | | | |
| 13550780 | Name on file | Address on file | | | | | | | |
| 13443993 | Name on file | Address on file | | | | | | | |
| 18306012 | Name on file | Address on file | | | | | | | |
| 13223304 | Name on file | Address on file | | | | | | | |
| 14188316 | Name on file | Address on file | | | | | | | |
| 15402610 | Name on file | Address on file | | | | | | | |
| 15402610 | Name on file | Address on file | | | | | | | |
| 13162697 | Name on file | Address on file | | | | | | | |
| 14195025 | Name on file | Address on file | | | | | | | |
| 13962853 | Name on file | Address on file | | | | | | | |
| 14263628 | Name on file | Address on file | | | | | | | |
| 18295563 | Name on file | Address on file | | | | | | | |
| 13394112 | Name on file | Address on file | | | | | | | |
| 14679814 | Name on file | Address on file | | | | | | | |
| 14684829 | Name on file | Address on file | | | | | | | |
| 14513761 | Name on file | Address on file | | | | | | | |
| 13913980 | Name on file | Address on file | | | | | | | |
| 14515946 | Name on file | Address on file | | | | | | | |
| 14515946 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18276432 | Name on file | Address on file | | | | | | | |
| 18278798 | Name on file | Address on file | | | | | | | |
| 19002425 | Name on file | Address on file | | | | | | | |
| 18321134 | Name on file | Address on file | | | | | | | |
| 18238079 | Name on file | Address on file | | | | | | | |
| 18266893 | Name on file | Address on file | | | | | | | |
| 18276242 | Name on file | Address on file | | | | | | | |
| 18273338 | Name on file | Address on file | | | | | | | |
| 13536094 | Name on file | Address on file | | | | | | | |
| 13685556 | Name on file | Address on file | | | | | | | |
| 15408398 | Name on file | Address on file | | | | | | | |
| 14247880 | Name on file | Address on file | | | | | | | |
| 13141374 | Name on file | Address on file | | | | | | | |
| 14141681 | Name on file | Address on file | | | | | | | |
| 14443468 | Name on file | Address on file | | | | | | | |
| 13255914 | Name on file | Address on file | | | | | | | |
| 13696302 | Name on file | Address on file | | | | | | | |
| 13962418 | Name on file | Address on file | | | | | | | |
| 13310528 | Name on file | Address on file | | | | | | | |
| 13814997 | Name on file | Address on file | | | | | | | |
| 13160396 | Name on file | Address on file | | | | | | | |
| 14140757 | Name on file | Address on file | | | | | | | |
| 14140757 | Name on file | Address on file | | | | | | | |
| 13651644 | Name on file | Address on file | | | | | | | |
| 13434019 | Name on file | Address on file | | | | | | | |
| 14207418 | Name on file | Address on file | | | | | | | |
| 14244284 | Name on file | Address on file | | | | | | | |
| 14147391 | Name on file | Address on file | | | | | | | |
| 14105563 | Name on file | Address on file | | | | | | | |
| 13348760 | Name on file | Address on file | | | | | | | |
| 13844314 | Name on file | Address on file | | | | | | | |
| 14104823 | Name on file | Address on file | | | | | | | |
| 14104823 | Name on file | Address on file | | | | | | | |
| 13385578 | Name on file | Address on file | | | | | | | |
| 13266176 | Name on file | Address on file | | | | | | | |
| 13266176 | Name on file | Address on file | | | | | | | |
| 14627635 | Name on file | Address on file | | | | | | | |
| 13793772 | Name on file | Address on file | | | | | | | |
| 13793772 | Name on file | Address on file | | | | | | | |
| 14171038 | Name on file | Address on file | | | | | | | |
| 13223080 | Name on file | Address on file | | | | | | | |
| 14614261 | Name on file | Address on file | | | | | | | |
| 14535834 | Name on file | Address on file | | | | | | | |
| 13259842 | Name on file | Address on file | | | | | | | |
| 14486361 | Name on file | Address on file | | | | | | | |
| 13557548 | Name on file | Address on file | | | | | | | |
| 13190375 | Name on file | Address on file | | | | | | | |
| 14061829 | Name on file | Address on file | | | | | | | |
| 13659478 | Name on file | Address on file | | | | | | | |
| 13659478 | Name on file | Address on file | | | | | | | |
| 14176680 | Name on file | Address on file | | | | | | | |
| 19019347 | Name on file | Address on file | | | | | | | |
| 13603928 | Name on file | Address on file | | | | | | | |
| 13516354 | Name on file | Address on file | | | | | | | |
| 13938639 | Name on file | Address on file | | | | | | | |
| 14468203 | Name on file | Address on file | | | | | | | |
| 13826254 | Name on file | Address on file | | | | | | | |
| 13522510 | Name on file | Address on file | | | | | | | |
| 14616163 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13263075 | Name on file | Address on file | | | | | | | |
| 13186628 | Name on file | Address on file | | | | | | | |
| 14241120 | Name on file | Address on file | | | | | | | |
| 14241120 | Name on file | Address on file | | | | | | | |
| 13992779 | Name on file | Address on file | | | | | | | |
| 13839449 | Name on file | Address on file | | | | | | | |
| 13856193 | Name on file | Address on file | | | | | | | |
| 13813490 | Name on file | Address on file | | | | | | | |
| 14038672 | Name on file | Address on file | | | | | | | |
| 14165415 | Name on file | Address on file | | | | | | | |
| 13541900 | Name on file | Address on file | | | | | | | |
| 13736606 | Name on file | Address on file | | | | | | | |
| 13736606 | Name on file | Address on file | | | | | | | |
| 14426189 | Name on file | Address on file | | | | | | | |
| 18254556 | Name on file | Address on file | | | | | | | |
| 18254556 | Name on file | Address on file | | | | | | | |
| 13736250 | Name on file | Address on file | | | | | | | |
| 19020003 | Name on file | Address on file | | | | | | | |
| 13618704 | Name on file | Address on file | | | | | | | |
| 13909956 | Name on file | Address on file | | | | | | | |
| 14599682 | Name on file | Address on file | | | | | | | |
| 13744576 | Name on file | Address on file | | | | | | | |
| 13427789 | Name on file | Address on file | | | | | | | |
| 14352462 | Name on file | Address on file | | | | | | | |
| 22102418 | Name on file | Address on file | | | | | | | |
| 13987313 | Name on file | Address on file | | | | | | | |
| 13890567 | Name on file | Address on file | | | | | | | |
| 13201241 | Name on file | Address on file | | | | | | | |
| 13601334 | Name on file | Address on file | | | | | | | |
| 13688454 | Name on file | Address on file | | | | | | | |
| 13594813 | Name on file | Address on file | | | | | | | |
| 13701088 | Name on file | Address on file | | | | | | | |
| 13872277 | Name on file | Address on file | | | | | | | |
| 13355937 | Name on file | Address on file | | | | | | | |
| 14641812 | Name on file | Address on file | | | | | | | |
| 13757581 | Name on file | Address on file | | | | | | | |
| 13493715 | Name on file | Address on file | | | | | | | |
| 15385837 | Name on file | Address on file | | | | | | | |
| 13730489 | Name on file | Address on file | | | | | | | |
| 14090355 | Name on file | Address on file | | | | | | | |
| 13595890 | Name on file | Address on file | | | | | | | |
| 13649345 | Name on file | Address on file | | | | | | | |
| 14064855 | Name on file | Address on file | | | | | | | |
| 14231971 | Name on file | Address on file | | | | | | | |
| 14070374 | Name on file | Address on file | | | | | | | |
| 13400275 | Name on file | Address on file | | | | | | | |
| 13673212 | Name on file | Address on file | | | | | | | |
| 14139250 | Name on file | Address on file | | | | | | | |
| 13303071 | Name on file | Address on file | | | | | | | |
| 14159035 | Name on file | Address on file | | | | | | | |
| 13496284 | Name on file | Address on file | | | | | | | |
| 13603916 | Name on file | Address on file | | | | | | | |
| 14162173 | Name on file | Address on file | | | | | | | |
| 14059169 | Name on file | Address on file | | | | | | | |
| 13895233 | Name on file | Address on file | | | | | | | |
| 13992834 | Name on file | Address on file | | | | | | | |
| 13290735 | Name on file | Address on file | | | | | | | |
| 13747544 | Name on file | Address on file | | | | | | | |
| 14138421 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13180385 | Name on file | Address on file | | | | | | | |
| 14224662 | Name on file | Address on file | | | | | | | |
| 18327794 | Name on file | Address on file | | | | | | | |
| 22416781 | Name on file | Address on file | | | | | | | |
| 13864303 | Name on file | Address on file | | | | | | | |
| 14100619 | Name on file | Address on file | | | | | | | |
| 13333843 | Name on file | Address on file | | | | | | | |
| 13867822 | Name on file | Address on file | | | | | | | |
| 13498249 | Name on file | Address on file | | | | | | | |
| 19016292 | Name on file | Address on file | | | | | | | |
| 13707989 | Name on file | Address on file | | | | | | | |
| 13506128 | Name on file | Address on file | | | | | | | |
| 13473863 | Name on file | Address on file | | | | | | | |
| 13546542 | Name on file | Address on file | | | | | | | |
| 13546542 | Name on file | Address on file | | | | | | | |
| 14582499 | Name on file | Address on file | | | | | | | |
| 13927388 | Name on file | Address on file | | | | | | | |
| 13306245 | Name on file | Address on file | | | | | | | |
| 14327791 | Name on file | Address on file | | | | | | | |
| 13648497 | Name on file | Address on file | | | | | | | |
| 14523731 | Name on file | Address on file | | | | | | | |
| 14185186 | Name on file | Address on file | | | | | | | |
| 13869525 | Name on file | Address on file | | | | | | | |
| 14468650 | Name on file | Address on file | | | | | | | |
| 13449684 | Name on file | Address on file | | | | | | | |
| 13449684 | Name on file | Address on file | | | | | | | |
| 13411894 | Name on file | Address on file | | | | | | | |
| 13237861 | Name on file | Address on file | | | | | | | |
| 13706052 | Name on file | Address on file | | | | | | | |
| 13575558 | Name on file | Address on file | | | | | | | |
| 14213486 | Name on file | Address on file | | | | | | | |
| 14238710 | Name on file | Address on file | | | | | | | |
| 13482243 | Name on file | Address on file | | | | | | | |
| 13195461 | Name on file | Address on file | | | | | | | |
| 13946956 | Name on file | Address on file | | | | | | | |
| 14210615 | Name on file | Address on file | | | | | | | |
| 13963669 | Name on file | Address on file | | | | | | | |
| 13937696 | Name on file | Address on file | | | | | | | |
| 13502331 | Name on file | Address on file | | | | | | | |
| 14499745 | Name on file | Address on file | | | | | | | |
| 13707079 | Name on file | Address on file | | | | | | | |
| 13730095 | Name on file | Address on file | | | | | | | |
| 13759508 | Name on file | Address on file | | | | | | | |
| 14161592 | Name on file | Address on file | | | | | | | |
| 14094091 | Name on file | Address on file | | | | | | | |
| 14018152 | Name on file | Address on file | | | | | | | |
| 13969020 | Name on file | Address on file | | | | | | | |
| 13365708 | Name on file | Address on file | | | | | | | |
| 13507381 | Name on file | Address on file | | | | | | | |
| 14201289 | Name on file | Address on file | | | | | | | |
| 13587041 | Name on file | Address on file | | | | | | | |
| 13362537 | Name on file | Address on file | | | | | | | |
| 13710088 | Name on file | Address on file | | | | | | | |
| 13629711 | Name on file | Address on file | | | | | | | |
| 13654751 | Name on file | Address on file | | | | | | | |
| 13179526 | Name on file | Address on file | | | | | | | |
| 13975381 | Name on file | Address on file | | | | | | | |
| 13511604 | Name on file | Address on file | | | | | | | |
| 13511604 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13887578 | Name on file | Address on file | | | | | | | |
| 13219172 | Name on file | Address on file | | | | | | | |
| 13548080 | Name on file | Address on file | | | | | | | |
| 13625873 | Name on file | Address on file | | | | | | | |
| 13524130 | Name on file | Address on file | | | | | | | |
| 13300415 | Name on file | Address on file | | | | | | | |
| 13452374 | Name on file | Address on file | | | | | | | |
| 13452374 | Name on file | Address on file | | | | | | | |
| 13731758 | Name on file | Address on file | | | | | | | |
| 13731758 | Name on file | Address on file | | | | | | | |
| 13190737 | Name on file | Address on file | | | | | | | |
| 14042702 | Name on file | Address on file | | | | | | | |
| 13256536 | Name on file | Address on file | | | | | | | |
| 18979891 | Name on file | Address on file | | | | | | | |
| 13977057 | Name on file | Address on file | | | | | | | |
| 13818519 | Name on file | Address on file | | | | | | | |
| 13364093 | Name on file | Address on file | | | | | | | |
| 13766114 | Name on file | Address on file | | | | | | | |
| 13398002 | Name on file | Address on file | | | | | | | |
| 14220235 | Name on file | Address on file | | | | | | | |
| 13530095 | Name on file | Address on file | | | | | | | |
| 14427095 | Name on file | Address on file | | | | | | | |
| 14427095 | Name on file | Address on file | | | | | | | |
| 14462424 | Name on file | Address on file | | | | | | | |
| 13226226 | Name on file | Address on file | | | | | | | |
| 13930432 | Name on file | Address on file | | | | | | | |
| 13530410 | Name on file | Address on file | | | | | | | |
| 14204221 | Name on file | Address on file | | | | | | | |
| 14113100 | Name on file | Address on file | | | | | | | |
| 14259074 | Name on file | Address on file | | | | | | | |
| 14075212 | Name on file | Address on file | | | | | | | |
| 14075212 | Name on file | Address on file | | | | | | | |
| 14685190 | Name on file | Address on file | | | | | | | |
| 13302894 | Name on file | Address on file | | | | | | | |
| 13700641 | Name on file | Address on file | | | | | | | |
| 13878991 | Name on file | Address on file | | | | | | | |
| 13397575 | Name on file | Address on file | | | | | | | |
| 13207007 | Name on file | Address on file | | | | | | | |
| 14213466 | Name on file | Address on file | | | | | | | |
| 13405358 | Name on file | Address on file | | | | | | | |
| 18986628 | Name on file | Address on file | | | | | | | |
| 13200214 | Name on file | Address on file | | | | | | | |
| 14131634 | Name on file | Address on file | | | | | | | |
| 14381532 | Name on file | Address on file | | | | | | | |
| 14370663 | Name on file | Address on file | | | | | | | |
| 14089323 | Name on file | Address on file | | | | | | | |
| 14189001 | Name on file | Address on file | | | | | | | |
| 14189001 | Name on file | Address on file | | | | | | | |
| 13472781 | Name on file | Address on file | | | | | | | |
| 14000961 | Name on file | Address on file | | | | | | | |
| 13635179 | Name on file | Address on file | | | | | | | |
| 13183754 | Name on file | Address on file | | | | | | | |
| 13324295 | Name on file | Address on file | | | | | | | |
| 14445571 | Name on file | Address on file | | | | | | | |
| 13739768 | Name on file | Address on file | | | | | | | |
| 13433611 | Name on file | Address on file | | | | | | | |
| 13595371 | Name on file | Address on file | | | | | | | |
| 13293402 | Name on file | Address on file | | | | | | | |
| 13780111 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13784940 | Name on file | Address on file | | | | | | | |
| 13784940 | Name on file | Address on file | | | | | | | |
| 14634256 | Name on file | Address on file | | | | | | | |
| 14634256 | Name on file | Address on file | | | | | | | |
| 14081877 | Name on file | Address on file | | | | | | | |
| 14174425 | Name on file | Address on file | | | | | | | |
| 14414067 | Name on file | Address on file | | | | | | | |
| 14414067 | Name on file | Address on file | | | | | | | |
| 14145412 | Name on file | Address on file | | | | | | | |
| 14361165 | Name on file | Address on file | | | | | | | |
| 13964425 | Name on file | Address on file | | | | | | | |
| 13415256 | Name on file | Address on file | | | | | | | |
| 14515203 | Name on file | Address on file | | | | | | | |
| 14038252 | Name on file | Address on file | | | | | | | |
| 13572958 | Name on file | Address on file | | | | | | | |
| 14200775 | Name on file | Address on file | | | | | | | |
| 13749005 | Name on file | Address on file | | | | | | | |
| 14449930 | Name on file | Address on file | | | | | | | |
| 13201972 | Name on file | Address on file | | | | | | | |
| 14064858 | Name on file | Address on file | | | | | | | |
| 13790188 | Name on file | Address on file | | | | | | | |
| 14376362 | Name on file | Address on file | | | | | | | |
| 18279833 | Name on file | Address on file | | | | | | | |
| 13987376 | Name on file | Address on file | | | | | | | |
| 14580537 | Name on file | Address on file | | | | | | | |
| 13335490 | Name on file | Address on file | | | | | | | |
| 13335490 | Name on file | Address on file | | | | | | | |
| 20623490 | Name on file | Address on file | | | | | | | |
| 20623491 | Name on file | Address on file | | | | | | | |
| 13761470 | Name on file | Address on file | | | | | | | |
| 13564666 | Name on file | Address on file | | | | | | | |
| 13564666 | Name on file | Address on file | | | | | | | |
| 18962932 | Name on file | Address on file | | | | | | | |
| 14680150 | Name on file | Address on file | | | | | | | |
| 14670094 | Name on file | Address on file | | | | | | | |
| 13887628 | Name on file | Address on file | | | | | | | |
| 14048885 | Name on file | Address on file | | | | | | | |
| 13686212 | Name on file | Address on file | | | | | | | |
| 13746623 | Name on file | Address on file | | | | | | | |
| 13211849 | Name on file | Address on file | | | | | | | |
| 14220345 | Name on file | Address on file | | | | | | | |
| 13537357 | Name on file | Address on file | | | | | | | |
| 13537357 | Name on file | Address on file | | | | | | | |
| 14354469 | Name on file | Address on file | | | | | | | |
| 14582293 | Name on file | Address on file | | | | | | | |
| 14541044 | Name on file | Address on file | | | | | | | |
| 14356260 | Name on file | Address on file | | | | | | | |
| 13522421 | Name on file | Address on file | | | | | | | |
| 13947064 | Name on file | Address on file | | | | | | | |
| 14034893 | Name on file | Address on file | | | | | | | |
| 18961232 | Name on file | Address on file | | | | | | | |
| 13847670 | Name on file | Address on file | | | | | | | |
| 18950777 | Name on file | Address on file | | | | | | | |
| 14064952 | Name on file | Address on file | | | | | | | |
| 14156303 | Name on file | Address on file | | | | | | | |
| 14277943 | Name on file | Address on file | | | | | | | |
| 13998046 | Name on file | Address on file | | | | | | | |
| 14126076 | Name on file | Address on file | | | | | | | |
| 13692444 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13200762 | Name on file | Address on file | | | | | | | |
| 13650848 | Name on file | Address on file | | | | | | | |
| 14091296 | Name on file | Address on file | | | | | | | |
| 13596723 | Name on file | Address on file | | | | | | | |
| 13209578 | Name on file | Address on file | | | | | | | |
| 18997466 | Name on file | Address on file | | | | | | | |
| 14086573 | Name on file | Address on file | | | | | | | |
| 14024217 | Name on file | Address on file | | | | | | | |
| 14545114 | Name on file | Address on file | | | | | | | |
| 13693179 | Name on file | Address on file | | | | | | | |
| 14491609 | Name on file | Address on file | | | | | | | |
| 18297273 | Name on file | Address on file | | | | | | | |
| 15381305 | Name on file | Address on file | | | | | | | |
| 18285288 | Name on file | Address on file | | | | | | | |
| 13502474 | Name on file | Address on file | | | | | | | |
| 13586743 | Name on file | Address on file | | | | | | | |
| 15399879 | Name on file | Address on file | | | | | | | |
| 13986647 | Name on file | Address on file | | | | | | | |
| 14528285 | Name on file | Address on file | | | | | | | |
| 18241737 | Name on file | Address on file | | | | | | | |
| 13742243 | Name on file | Address on file | | | | | | | |
| 13900359 | Name on file | Address on file | | | | | | | |
| 13530262 | Name on file | Address on file | | | | | | | |
| 18300720 | Name on file | Address on file | | | | | | | |
| 20632547 | Name on file | Address on file | | | | | | | |
| 20632547 | Name on file | Address on file | | | | | | | |
| 18310287 | Name on file | Address on file | | | | | | | |
| 13500333 | Name on file | Address on file | | | | | | | |
| 13855674 | Name on file | Address on file | | | | | | | |
| 18997852 | Name on file | Address on file | | | | | | | |
| 13592093 | Name on file | Address on file | | | | | | | |
| 22159388 | Name on file | Address on file | | | | | | | |
| 22159389 | Name on file | Address on file | | | | | | | |
| 22159389 | Name on file | Address on file | | | | | | | |
| 20649345 | Name on file | Address on file | | | | | | | |
| 13975659 | Name on file | Address on file | | | | | | | |
| 13975659 | Name on file | Address on file | | | | | | | |
| 13489998 | Name on file | Address on file | | | | | | | |
| 13542786 | Name on file | Address on file | | | | | | | |
| 13758944 | Name on file | Address on file | | | | | | | |
| 13901492 | Name on file | Address on file | | | | | | | |
| 18941343 | Name on file | Address on file | | | | | | | |
| 15384862 | Name on file | Address on file | | | | | | | |
| 14423305 | Name on file | Address on file | | | | | | | |
| 13828978 | Name on file | Address on file | | | | | | | |
| 14499503 | Name on file | Address on file | | | | | | | |
| 15407028 | Name on file | Address on file | | | | | | | |
| 13946910 | Name on file | Address on file | | | | | | | |
| 13946910 | Name on file | Address on file | | | | | | | |
| 13595333 | Name on file | Address on file | | | | | | | |
| 14027832 | Name on file | Address on file | | | | | | | |
| 15393324 | Name on file | Address on file | | | | | | | |
| 13977373 | Name on file | Address on file | | | | | | | |
| 13977373 | Name on file | Address on file | | | | | | | |
| 13623149 | Name on file | Address on file | | | | | | | |
| 13865015 | Name on file | Address on file | | | | | | | |
| 15399935 | Name on file | Address on file | | | | | | | |
| 13762457 | Name on file | Address on file | | | | | | | |
| 14290988 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14487872 | Name on file | Address on file | | | | | | | |
| 13935341 | Name on file | Address on file | | | | | | | |
| 13441103 | Name on file | Address on file | | | | | | | |
| 13224431 | Name on file | Address on file | | | | | | | |
| 13401593 | Name on file | Address on file | | | | | | | |
| 13146441 | Name on file | Address on file | | | | | | | |
| 13411755 | Name on file | Address on file | | | | | | | |
| 13751005 | Name on file | Address on file | | | | | | | |
| 14090346 | Name on file | Address on file | | | | | | | |
| 14190075 | Name on file | Address on file | | | | | | | |
| 13730442 | Name on file | Address on file | | | | | | | |
| 14064252 | Name on file | Address on file | | | | | | | |
| 13989516 | Name on file | Address on file | | | | | | | |
| 14642087 | Name on file | Address on file | | | | | | | |
| 13369832 | Name on file | Address on file | | | | | | | |
| 13868917 | Name on file | Address on file | | | | | | | |
| 14215176 | Name on file | Address on file | | | | | | | |
| 13900593 | Name on file | Address on file | | | | | | | |
| 18287149 | Name on file | Address on file | | | | | | | |
| 14027648 | Name on file | Address on file | | | | | | | |
| 14001572 | Name on file | Address on file | | | | | | | |
| 14001572 | Name on file | Address on file | | | | | | | |
| 13470552 | Name on file | Address on file | | | | | | | |
| 14490156 | Name on file | Address on file | | | | | | | |
| 13688234 | Name on file | Address on file | | | | | | | |
| 14462281 | Name on file | Address on file | | | | | | | |
| 13954208 | Name on file | Address on file | | | | | | | |
| 13931126 | Name on file | Address on file | | | | | | | |
| 18272299 | Name on file | Address on file | | | | | | | |
| 13727935 | Name on file | Address on file | | | | | | | |
| 14459856 | Name on file | Address on file | | | | | | | |
| 13483549 | Name on file | Address on file | | | | | | | |
| 13586946 | Name on file | Address on file | | | | | | | |
| 13371554 | Name on file | Address on file | | | | | | | |
| 13802032 | Name on file | Address on file | | | | | | | |
| 13802032 | Name on file | Address on file | | | | | | | |
| 13903823 | Name on file | Address on file | | | | | | | |
| 13650082 | Name on file | Address on file | | | | | | | |
| 14244144 | Name on file | Address on file | | | | | | | |
| 14244144 | Name on file | Address on file | | | | | | | |
| 18243718 | Name on file | Address on file | | | | | | | |
| 13550507 | Name on file | Address on file | | | | | | | |
| 14478751 | Name on file | Address on file | | | | | | | |
| 13452130 | Name on file | Address on file | | | | | | | |
| 14022021 | Name on file | Address on file | | | | | | | |
| 14022021 | Name on file | Address on file | | | | | | | |
| 13364922 | Name on file | Address on file | | | | | | | |
| 13364922 | Name on file | Address on file | | | | | | | |
| 13563789 | Name on file | Address on file | | | | | | | |
| 14672671 | Name on file | Address on file | | | | | | | |
| 14672671 | Name on file | Address on file | | | | | | | |
| 13267303 | Name on file | Address on file | | | | | | | |
| 13267303 | Name on file | Address on file | | | | | | | |
| 14403057 | Name on file | Address on file | | | | | | | |
| 14047005 | Name on file | Address on file | | | | | | | |
| 14472289 | Name on file | Address on file | | | | | | | |
| 14472289 | Name on file | Address on file | | | | | | | |
| 14638336 | Name on file | Address on file | | | | | | | |
| 14638336 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14430347 | Name on file | Address on file | | | | | | | |
| 13326399 | Name on file | Address on file | | | | | | | |
| 13477449 | Name on file | Address on file | | | | | | | |
| 13477449 | Name on file | Address on file | | | | | | | |
| 14607332 | Name on file | Address on file | | | | | | | |
| 14287774 | Name on file | Address on file | | | | | | | |
| 13512203 | Name on file | Address on file | | | | | | | |
| 13247236 | Name on file | Address on file | | | | | | | |
| 13247236 | Name on file | Address on file | | | | | | | |
| 13438498 | Name on file | Address on file | | | | | | | |
| 14659298 | Name on file | Address on file | | | | | | | |
| 13283745 | Name on file | Address on file | | | | | | | |
| 14050988 | Name on file | Address on file | | | | | | | |
| 14659266 | Name on file | Address on file | | | | | | | |
| 19027411 | Name on file | Address on file | | | | | | | |
| 18309305 | Name on file | Address on file | | | | | | | |
| 18238172 | Name on file | Address on file | | | | | | | |
| 18319892 | Name on file | Address on file | | | | | | | |
| 13611958 | Name on file | Address on file | | | | | | | |
| 13382268 | Name on file | Address on file | | | | | | | |
| 14649771 | Name on file | Address on file | | | | | | | |
| 14604722 | Name on file | Address on file | | | | | | | |
| 18295763 | Name on file | Address on file | | | | | | | |
| 20642954 | Name on file | Address on file | | | | | | | |
| 18953131 | Name on file | Address on file | | | | | | | |
| 13672498 | Name on file | Address on file | | | | | | | |
| 14290118 | Name on file | Address on file | | | | | | | |
| 19001366 | Name on file | Address on file | | | | | | | |
| 19001366 | Name on file | Address on file | | | | | | | |
| 13386829 | Name on file | Address on file | | | | | | | |
| 14236574 | Name on file | Address on file | | | | | | | |
| 13898987 | Name on file | Address on file | | | | | | | |
| 14227076 | Name on file | Address on file | | | | | | | |
| 14045886 | Name on file | Address on file | | | | | | | |
| 14193442 | Name on file | Address on file | | | | | | | |
| 14406603 | Name on file | Address on file | | | | | | | |
| 13786443 | Name on file | Address on file | | | | | | | |
| 14030867 | Name on file | Address on file | | | | | | | |
| 14519898 | Name on file | Address on file | | | | | | | |
| 13975942 | Name on file | Address on file | | | | | | | |
| 14009209 | Name on file | Address on file | | | | | | | |
| 13990967 | Name on file | Address on file | | | | | | | |
| 18940963 | Name on file | Address on file | | | | | | | |
| 19024413 | Name on file | Address on file | | | | | | | |
| 19024389 | Name on file | Address on file | | | | | | | |
| 13628205 | Name on file | Address on file | | | | | | | |
| 13628205 | Name on file | Address on file | | | | | | | |
| 13851587 | Name on file | Address on file | | | | | | | |
| 19001422 | Name on file | Address on file | | | | | | | |
| 13995045 | Name on file | Address on file | | | | | | | |
| 15399810 | Name on file | Address on file | | | | | | | |
| 13744758 | Name on file | Address on file | | | | | | | |
| 18320334 | Name on file | Address on file | | | | | | | |
| 14397482 | Name on file | Address on file | | | | | | | |
| 13740534 | Name on file | Address on file | | | | | | | |
| 13806511 | Name on file | Address on file | | | | | | | |
| 13601787 | Name on file | Address on file | | | | | | | |
| 14111392 | Name on file | Address on file | | | | | | | |
| 13748357 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13746536 | Name on file | Address on file | | | | | | | |
| 13270137 | Name on file | Address on file | | | | | | | |
| 14212858 | Name on file | Address on file | | | | | | | |
| 14436295 | Name on file | Address on file | | | | | | | |
| 14439753 | Name on file | Address on file | | | | | | | |
| 14109172 | Name on file | Address on file | | | | | | | |
| 13317217 | Name on file | Address on file | | | | | | | |
| 14491217 | Name on file | Address on file | | | | | | | |
| 14018313 | Name on file | Address on file | | | | | | | |
| 14512551 | Name on file | Address on file | | | | | | | |
| 14278288 | Name on file | Address on file | | | | | | | |
| 13934171 | Name on file | Address on file | | | | | | | |
| 13161129 | Name on file | Address on file | | | | | | | |
| 13810369 | Name on file | Address on file | | | | | | | |
| 14341328 | Name on file | Address on file | | | | | | | |
| 18304555 | Name on file | Address on file | | | | | | | |
| 13287649 | Name on file | Address on file | | | | | | | |
| 14527400 | Name on file | Address on file | | | | | | | |
| 14651023 | Name on file | Address on file | | | | | | | |
| 13191121 | Name on file | Address on file | | | | | | | |
| 18308977 | Name on file | Address on file | | | | | | | |
| 14153814 | Name on file | Address on file | | | | | | | |
| 14487381 | Name on file | Address on file | | | | | | | |
| 13280192 | Name on file | Address on file | | | | | | | |
| 13192353 | Name on file | Address on file | | | | | | | |
| 13186173 | Name on file | Address on file | | | | | | | |
| 13553445 | Name on file | Address on file | | | | | | | |
| 14119287 | Name on file | Address on file | | | | | | | |
| 13277961 | Name on file | Address on file | | | | | | | |
| 13799802 | Name on file | Address on file | | | | | | | |
| 14440954 | Name on file | Address on file | | | | | | | |
| 15367293 | Name on file | Address on file | | | | | | | |
| 14017192 | Name on file | Address on file | | | | | | | |
| 14017192 | Name on file | Address on file | | | | | | | |
| 13481267 | Name on file | Address on file | | | | | | | |
| 14175523 | Name on file | Address on file | | | | | | | |
| 14175523 | Name on file | Address on file | | | | | | | |
| 14196421 | Name on file | Address on file | | | | | | | |
| 14088520 | Name on file | Address on file | | | | | | | |
| 13490665 | Name on file | Address on file | | | | | | | |
| 14169629 | Name on file | Address on file | | | | | | | |
| 14526779 | Name on file | Address on file | | | | | | | |
| 14441327 | Name on file | Address on file | | | | | | | |
| 13536059 | Name on file | Address on file | | | | | | | |
| 18329182 | Name on file | Address on file | | | | | | | |
| 13797294 | Name on file | Address on file | | | | | | | |
| 18308658 | Name on file | Address on file | | | | | | | |
| 13514250 | Name on file | Address on file | | | | | | | |
| 14374584 | Name on file | Address on file | | | | | | | |
| 13650804 | Name on file | Address on file | | | | | | | |
| 13793346 | Name on file | Address on file | | | | | | | |
| 14200248 | Name on file | Address on file | | | | | | | |
| 13148630 | Name on file | Address on file | | | | | | | |
| 14080687 | Name on file | Address on file | | | | | | | |
| 13777723 | Name on file | Address on file | | | | | | | |
| 13735616 | Name on file | Address on file | | | | | | | |
| 13889683 | Name on file | Address on file | | | | | | | |
| 14133927 | Name on file | Address on file | | | | | | | |
| 13413885 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14519318 | Name on file | Address on file | | | | | | | |
| 14525470 | Name on file | Address on file | | | | | | | |
| 18332333 | Name on file | Address on file | | | | | | | |
| 18948783 | Name on file | Address on file | | | | | | | |
| 14193453 | Name on file | Address on file | | | | | | | |
| 13799359 | Name on file | Address on file | | | | | | | |
| 18254639 | Name on file | Address on file | | | | | | | |
| 14634458 | Name on file | Address on file | | | | | | | |
| 18952244 | Name on file | Address on file | | | | | | | |
| 13256142 | Name on file | Address on file | | | | | | | |
| 14381985 | Name on file | Address on file | | | | | | | |
| 13944749 | Name on file | Address on file | | | | | | | |
| 14036677 | Name on file | Address on file | | | | | | | |
| 13964729 | Name on file | Address on file | | | | | | | |
| 13948457 | Name on file | Address on file | | | | | | | |
| 13753447 | Name on file | Address on file | | | | | | | |
| 14614347 | Name on file | Address on file | | | | | | | |
| 14614347 | Name on file | Address on file | | | | | | | |
| 19000472 | Name on file | Address on file | | | | | | | |
| 13286906 | Name on file | Address on file | | | | | | | |
| 14055952 | Name on file | Address on file | | | | | | | |
| 13703273 | Name on file | Address on file | | | | | | | |
| 13577923 | Name on file | Address on file | | | | | | | |
| 13683512 | Name on file | Address on file | | | | | | | |
| 13391110 | Name on file | Address on file | | | | | | | |
| 14634413 | Name on file | Address on file | | | | | | | |
| 14107588 | Name on file | Address on file | | | | | | | |
| 14205246 | Name on file | Address on file | | | | | | | |
| 13148726 | Name on file | Address on file | | | | | | | |
| 13367367 | Name on file | Address on file | | | | | | | |
| 13508853 | Name on file | Address on file | | | | | | | |
| 13362527 | Name on file | Address on file | | | | | | | |
| 13659966 | Name on file | Address on file | | | | | | | |
| 13550559 | Name on file | Address on file | | | | | | | |
| 13701776 | Name on file | Address on file | | | | | | | |
| 13985056 | Name on file | Address on file | | | | | | | |
| 13526462 | Name on file | Address on file | | | | | | | |
| 14472692 | Name on file | Address on file | | | | | | | |
| 14253020 | Name on file | Address on file | | | | | | | |
| 13760647 | Name on file | Address on file | | | | | | | |
| 13328346 | Name on file | Address on file | | | | | | | |
| 14261171 | Name on file | Address on file | | | | | | | |
| 18253477 | Name on file | Address on file | | | | | | | |
| 14475820 | Name on file | Address on file | | | | | | | |
| 13830179 | Name on file | Address on file | | | | | | | |
| 13830179 | Name on file | Address on file | | | | | | | |
| 13814298 | Name on file | Address on file | | | | | | | |
| 13814298 | Name on file | Address on file | | | | | | | |
| 13529049 | Name on file | Address on file | | | | | | | |
| 18253132 | Name on file | Address on file | | | | | | | |
| 14195780 | Name on file | Address on file | | | | | | | |
| 14598750 | Name on file | Address on file | | | | | | | |
| 13406623 | Name on file | Address on file | | | | | | | |
| 14130117 | Name on file | Address on file | | | | | | | |
| 14262772 | Name on file | Address on file | | | | | | | |
| 14003481 | Name on file | Address on file | | | | | | | |
| 14268432 | Name on file | Address on file | | | | | | | |
| 13391330 | Name on file | Address on file | | | | | | | |
| 14372186 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14021966 | Name on file | Address on file | | | | | | | |
| 14149243 | Name on file | Address on file | | | | | | | |
| 13747363 | Name on file | Address on file | | | | | | | |
| 13341114 | Name on file | Address on file | | | | | | | |
| 14260458 | Name on file | Address on file | | | | | | | |
| 14157108 | Name on file | Address on file | | | | | | | |
| 13345920 | Name on file | Address on file | | | | | | | |
| 14307913 | Name on file | Address on file | | | | | | | |
| 14314661 | Name on file | Address on file | | | | | | | |
| 14539585 | Name on file | Address on file | | | | | | | |
| 13299057 | Name on file | Address on file | | | | | | | |
| 14464794 | Name on file | Address on file | | | | | | | |
| 18965331 | Name on file | Address on file | | | | | | | |
| 13906414 | Name on file | Address on file | | | | | | | |
| 19003609 | Name on file | Address on file | | | | | | | |
| 14483729 | Name on file | Address on file | | | | | | | |
| 14483200 | Name on file | Address on file | | | | | | | |
| 14311972 | Name on file | Address on file | | | | | | | |
| 22084583 | Name on file | Address on file | | | | | | | |
| 13733205 | Name on file | Address on file | | | | | | | |
| 14139230 | Name on file | Address on file | | | | | | | |
| 14474032 | Name on file | Address on file | | | | | | | |
| 13215426 | Name on file | Address on file | | | | | | | |
| 13442780 | Name on file | Address on file | | | | | | | |
| 14182471 | Name on file | Address on file | | | | | | | |
| 13302381 | Name on file | Address on file | | | | | | | |
| 14006417 | Name on file | Address on file | | | | | | | |
| 14108852 | Name on file | Address on file | | | | | | | |
| 13683943 | Name on file | Address on file | | | | | | | |
| 13444465 | Name on file | Address on file | | | | | | | |
| 15396737 | Name on file | Address on file | | | | | | | |
| 14679906 | Name on file | Address on file | | | | | | | |
| 10276817 | Name on file | Address on file | | | | | | | |
| 13989951 | Name on file | Address on file | | | | | | | |
| 13326311 | Name on file | Address on file | | | | | | | |
| 14294759 | Name on file | Address on file | | | | | | | |
| 13349855 | Name on file | Address on file | | | | | | | |
| 13913045 | Name on file | Address on file | | | | | | | |
| 13621324 | Name on file | Address on file | | | | | | | |
| 13375788 | Name on file | Address on file | | | | | | | |
| 13406512 | Name on file | Address on file | | | | | | | |
| 13992245 | Name on file | Address on file | | | | | | | |
| 13547016 | Name on file | Address on file | | | | | | | |
| 13953699 | Name on file | Address on file | | | | | | | |
| 13244268 | Name on file | Address on file | | | | | | | |
| 13392369 | Name on file | Address on file | | | | | | | |
| 13561087 | Name on file | Address on file | | | | | | | |
| 14214594 | Name on file | Address on file | | | | | | | |
| 14273150 | Name on file | Address on file | | | | | | | |
| 13426012 | Name on file | Address on file | | | | | | | |
| 14232037 | Name on file | Address on file | | | | | | | |
| 13997722 | Name on file | Address on file | | | | | | | |
| 13250099 | Name on file | Address on file | | | | | | | |
| 13325810 | Name on file | Address on file | | | | | | | |
| 14291756 | Name on file | Address on file | | | | | | | |
| 13865053 | Name on file | Address on file | | | | | | | |
| 13886946 | Name on file | Address on file | | | | | | | |
| 13504832 | Name on file | Address on file | | | | | | | |
| 13611602 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14623435 | Name on file | Address on file | | | | | | | |
| 13395212 | Name on file | Address on file | | | | | | | |
| 13650916 | Name on file | Address on file | | | | | | | |
| 13587337 | Name on file | Address on file | | | | | | | |
| 13382797 | Name on file | Address on file | | | | | | | |
| 14349499 | Name on file | Address on file | | | | | | | |
| 18267218 | Name on file | Address on file | | | | | | | |
| 13504754 | Name on file | Address on file | | | | | | | |
| 13504754 | Name on file | Address on file | | | | | | | |
| 14192422 | Name on file | Address on file | | | | | | | |
| 14283671 | Name on file | Address on file | | | | | | | |
| 18971902 | Name on file | Address on file | | | | | | | |
| 13634088 | Name on file | Address on file | | | | | | | |
| 13385835 | Name on file | Address on file | | | | | | | |
| 13385835 | Name on file | Address on file | | | | | | | |
| 14028447 | Name on file | Address on file | | | | | | | |
| 18238391 | Name on file | Address on file | | | | | | | |
| 14239715 | Name on file | Address on file | | | | | | | |
| 13847396 | Name on file | Address on file | | | | | | | |
| 13856473 | Name on file | Address on file | | | | | | | |
| 13378819 | Name on file | Address on file | | | | | | | |
| 14656608 | Name on file | Address on file | | | | | | | |
| 14192823 | Name on file | Address on file | | | | | | | |
| 13399746 | Name on file | Address on file | | | | | | | |
| 13872744 | Name on file | Address on file | | | | | | | |
| 14249423 | Name on file | Address on file | | | | | | | |
| 15364551 | Name on file | Address on file | | | | | | | |
| 18961026 | Name on file | Address on file | | | | | | | |
| 14245984 | Name on file | Address on file | | | | | | | |
| 13890093 | Name on file | Address on file | | | | | | | |
| 18321945 | Name on file | Address on file | | | | | | | |
| 13743268 | Name on file | Address on file | | | | | | | |
| 13994094 | Name on file | Address on file | | | | | | | |
| 13994094 | Name on file | Address on file | | | | | | | |
| 18972116 | Name on file | Address on file | | | | | | | |
| 14087796 | Name on file | Address on file | | | | | | | |
| 14016105 | Name on file | Address on file | | | | | | | |
| 13795889 | Name on file | Address on file | | | | | | | |
| 13795889 | Name on file | Address on file | | | | | | | |
| 14543936 | Name on file | Address on file | | | | | | | |
| 14468707 | Name on file | Address on file | | | | | | | |
| 15362495 | Name on file | Address on file | | | | | | | |
| 13422129 | Name on file | Address on file | | | | | | | |
| 15386707 | Name on file | Address on file | | | | | | | |
| 13610198 | Name on file | Address on file | | | | | | | |
| 13809277 | Name on file | Address on file | | | | | | | |
| 14338374 | Name on file | Address on file | | | | | | | |
| 14222946 | Name on file | Address on file | | | | | | | |
| 13475527 | Name on file | Address on file | | | | | | | |
| 14035708 | Name on file | Address on file | | | | | | | |
| 13797454 | Name on file | Address on file | | | | | | | |
| 13997084 | Name on file | Address on file | | | | | | | |
| 13464512 | Name on file | Address on file | | | | | | | |
| 18258454 | Name on file | Address on file | | | | | | | |
| 13240723 | Name on file | Address on file | | | | | | | |
| 18318024 | Name on file | Address on file | | | | | | | |
| 13481303 | Name on file | Address on file | | | | | | | |
| 14428848 | Name on file | Address on file | | | | | | | |
| 14228235 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13973791 | Name on file | Address on file | | | | | | | |
| 14067804 | Name on file | Address on file | | | | | | | |
| 13961292 | Name on file | Address on file | | | | | | | |
| 15404136 | Name on file | Address on file | | | | | | | |
| 13983218 | Name on file | Address on file | | | | | | | |
| 13665364 | Name on file | Address on file | | | | | | | |
| 14007069 | Name on file | Address on file | | | | | | | |
| 14022506 | Name on file | Address on file | | | | | | | |
| 14026238 | Name on file | Address on file | | | | | | | |
| 13616985 | Name on file | Address on file | | | | | | | |
| 14041057 | Name on file | Address on file | | | | | | | |
| 14444504 | Name on file | Address on file | | | | | | | |
| 13506455 | Name on file | Address on file | | | | | | | |
| 15382185 | Name on file | Address on file | | | | | | | |
| 14100132 | Name on file | Address on file | | | | | | | |
| 14529659 | Name on file | Address on file | | | | | | | |
| 14529659 | Name on file | Address on file | | | | | | | |
| 13547225 | Name on file | Address on file | | | | | | | |
| 18275875 | Name on file | Address on file | | | | | | | |
| 13582216 | Name on file | Address on file | | | | | | | |
| 13582216 | Name on file | Address on file | | | | | | | |
| 14587277 | Name on file | Address on file | | | | | | | |
| 13467781 | Name on file | Address on file | | | | | | | |
| 13894571 | Name on file | Address on file | | | | | | | |
| 14587571 | Name on file | Address on file | | | | | | | |
| 14587571 | Name on file | Address on file | | | | | | | |
| 13180398 | Name on file | Address on file | | | | | | | |
| 18310977 | Name on file | Address on file | | | | | | | |
| 14401298 | Name on file | Address on file | | | | | | | |
| 13617394 | Name on file | Address on file | | | | | | | |
| 14220991 | Name on file | Address on file | | | | | | | |
| 13849573 | Name on file | Address on file | | | | | | | |
| 13386255 | Name on file | Address on file | | | | | | | |
| 14246253 | Name on file | Address on file | | | | | | | |
| 13398231 | Name on file | Address on file | | | | | | | |
| 14314338 | Name on file | Address on file | | | | | | | |
| 13655419 | Name on file | Address on file | | | | | | | |
| 13386132 | Name on file | Address on file | | | | | | | |
| 13707398 | Name on file | Address on file | | | | | | | |
| 13550517 | Name on file | Address on file | | | | | | | |
| 13440753 | Name on file | Address on file | | | | | | | |
| 13716574 | Name on file | Address on file | | | | | | | |
| 13795396 | Name on file | Address on file | | | | | | | |
| 14259768 | Name on file | Address on file | | | | | | | |
| 14405719 | Name on file | Address on file | | | | | | | |
| 13420138 | Name on file | Address on file | | | | | | | |
| 13283418 | Name on file | Address on file | | | | | | | |
| 22427226 | Name on file | Address on file | | | | | | | |
| 13723572 | Name on file | Address on file | | | | | | | |
| 14389534 | Name on file | Address on file | | | | | | | |
| 13263676 | Name on file | Address on file | | | | | | | |
| 13839308 | Name on file | Address on file | | | | | | | |
| 13578450 | Name on file | Address on file | | | | | | | |
| 14266791 | Name on file | Address on file | | | | | | | |
| 13811495 | Name on file | Address on file | | | | | | | |
| 14617994 | Name on file | Address on file | | | | | | | |
| 13266487 | Name on file | Address on file | | | | | | | |
| 13458360 | Name on file | Address on file | | | | | | | |
| 14238894 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13565879 | Name on file | Address on file | | | | | | | |
| 13441985 | Name on file | Address on file | | | | | | | |
| 13979872 | Name on file | Address on file | | | | | | | |
| 13796128 | Name on file | Address on file | | | | | | | |
| 14359514 | Name on file | Address on file | | | | | | | |
| 14346471 | Name on file | Address on file | | | | | | | |
| 13372864 | Name on file | Address on file | | | | | | | |
| 14507543 | Name on file | Address on file | | | | | | | |
| 14634323 | Name on file | Address on file | | | | | | | |
| 14634323 | Name on file | Address on file | | | | | | | |
| 13888635 | Name on file | Address on file | | | | | | | |
| 18299898 | Name on file | Address on file | | | | | | | |
| 13585751 | Name on file | Address on file | | | | | | | |
| 14115002 | Name on file | Address on file | | | | | | | |
| 14149500 | Name on file | Address on file | | | | | | | |
| 14140720 | Name on file | Address on file | | | | | | | |
| 13338060 | Name on file | Address on file | | | | | | | |
| 12879217 | Name on file | Address on file | | | | | | | |
| 13498157 | Name on file | Address on file | | | | | | | |
| 14581690 | Name on file | Address on file | | | | | | | |
| 13182528 | Name on file | Address on file | | | | | | | |
| 13182528 | Name on file | Address on file | | | | | | | |
| 13348687 | Name on file | Address on file | | | | | | | |
| 13716180 | Name on file | Address on file | | | | | | | |
| 14465653 | Name on file | Address on file | | | | | | | |
| 13508877 | Name on file | Address on file | | | | | | | |
| 13718224 | Name on file | Address on file | | | | | | | |
| 13718224 | Name on file | Address on file | | | | | | | |
| 14389572 | Name on file | Address on file | | | | | | | |
| 13623961 | Name on file | Address on file | | | | | | | |
| 13623961 | Name on file | Address on file | | | | | | | |
| 14097133 | Name on file | Address on file | | | | | | | |
| 13827514 | Name on file | Address on file | | | | | | | |
| 14350932 | Name on file | Address on file | | | | | | | |
| 13836804 | Name on file | Address on file | | | | | | | |
| 14539357 | Name on file | Address on file | | | | | | | |
| 13919430 | Name on file | Address on file | | | | | | | |
| 13629957 | Name on file | Address on file | | | | | | | |
| 13605309 | Name on file | Address on file | | | | | | | |
| 14319183 | Name on file | Address on file | | | | | | | |
| 13962071 | Name on file | Address on file | | | | | | | |
| 14287200 | Name on file | Address on file | | | | | | | |
| 13939504 | Name on file | Address on file | | | | | | | |
| 13841305 | Name on file | Address on file | | | | | | | |
| 13309292 | Name on file | Address on file | | | | | | | |
| 13485073 | Name on file | Address on file | | | | | | | |
| 14085805 | Name on file | Address on file | | | | | | | |
| 13474824 | Name on file | Address on file | | | | | | | |
| 13474824 | Name on file | Address on file | | | | | | | |
| 13800336 | Name on file | Address on file | | | | | | | |
| 14164041 | Name on file | Address on file | | | | | | | |
| 14164041 | Name on file | Address on file | | | | | | | |
| 14298403 | Name on file | Address on file | | | | | | | |
| 14630855 | Name on file | Address on file | | | | | | | |
| 14238368 | Name on file | Address on file | | | | | | | |
| 14648128 | Name on file | Address on file | | | | | | | |
| 14617563 | Name on file | Address on file | | | | | | | |
| 13773711 | Name on file | Address on file | | | | | | | |
| 13877365 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14130934 | Name on file | Address on file | | | | | | | |
| 14601111 | Name on file | Address on file | | | | | | | |
| 14180539 | Name on file | Address on file | | | | | | | |
| 14541921 | Name on file | Address on file | | | | | | | |
| 14647672 | Name on file | Address on file | | | | | | | |
| 14647672 | Name on file | Address on file | | | | | | | |
| 14369494 | Name on file | Address on file | | | | | | | |
| 13910553 | Name on file | Address on file | | | | | | | |
| 13433149 | Name on file | Address on file | | | | | | | |
| 14558123 | Name on file | Address on file | | | | | | | |
| 15393763 | Name on file | Address on file | | | | | | | |
| 15364966 | Name on file | Address on file | | | | | | | |
| 14240105 | Name on file | Address on file | | | | | | | |
| 14473699 | Name on file | Address on file | | | | | | | |
| 15368478 | Name on file | Address on file | | | | | | | |
| 14228258 | Name on file | Address on file | | | | | | | |
| 15393151 | Name on file | Address on file | | | | | | | |
| 14056263 | Name on file | Address on file | | | | | | | |
| 13724372 | Name on file | Address on file | | | | | | | |
| 15425317 | Name on file | Address on file | | | | | | | |
| 18247315 | Name on file | Address on file | | | | | | | |
| 14307902 | Name on file | Address on file | | | | | | | |
| 13429964 | Name on file | Address on file | | | | | | | |
| 13429964 | Name on file | Address on file | | | | | | | |
| 22423471 | Name on file | Address on file | | | | | | | |
| 15360173 | Name on file | Address on file | | | | | | | |
| 14626191 | Name on file | Address on file | | | | | | | |
| 13780235 | Name on file | Address on file | | | | | | | |
| 13532857 | Name on file | Address on file | | | | | | | |
| 15389684 | Name on file | Address on file | | | | | | | |
| 15390532 | Name on file | Address on file | | | | | | | |
| 13603954 | Name on file | Address on file | | | | | | | |
| 13502549 | Name on file | Address on file | | | | | | | |
| 13842667 | Name on file | Address on file | | | | | | | |
| 14113963 | Name on file | Address on file | | | | | | | |
| 13946748 | Name on file | Address on file | | | | | | | |
| 13309953 | Name on file | Address on file | | | | | | | |
| 13518846 | Name on file | Address on file | | | | | | | |
| 14228521 | Name on file | Address on file | | | | | | | |
| 13719237 | Name on file | Address on file | | | | | | | |
| 13153816 | Name on file | Address on file | | | | | | | |
| 18943865 | Name on file | Address on file | | | | | | | |
| 14337582 | Name on file | Address on file | | | | | | | |
| 14433099 | Name on file | Address on file | | | | | | | |
| 13286162 | Name on file | Address on file | | | | | | | |
| 14107931 | Name on file | Address on file | | | | | | | |
| 14643668 | Name on file | Address on file | | | | | | | |
| 14643668 | Name on file | Address on file | | | | | | | |
| 13694797 | Name on file | Address on file | | | | | | | |
| 13268738 | Name on file | Address on file | | | | | | | |
| 14417935 | Name on file | Address on file | | | | | | | |
| 13834379 | Name on file | Address on file | | | | | | | |
| 13360564 | Name on file | Address on file | | | | | | | |
| 13410581 | Name on file | Address on file | | | | | | | |
| 14271990 | Name on file | Address on file | | | | | | | |
| 14208139 | Name on file | Address on file | | | | | | | |
| 13482559 | Name on file | Address on file | | | | | | | |
| 13934530 | Name on file | Address on file | | | | | | | |
| 14256689 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13506089 | Name on file | Address on file | | | | | | | |
| 14364384 | Name on file | Address on file | | | | | | | |
| 14364384 | Name on file | Address on file | | | | | | | |
| 13619424 | Name on file | Address on file | | | | | | | |
| 14331214 | Name on file | Address on file | | | | | | | |
| 13710471 | Name on file | Address on file | | | | | | | |
| 14666565 | Name on file | Address on file | | | | | | | |
| 18287157 | Name on file | Address on file | | | | | | | |
| 13613137 | Name on file | Address on file | | | | | | | |
| 14539309 | Name on file | Address on file | | | | | | | |
| 14505849 | Name on file | Address on file | | | | | | | |
| 13302203 | Name on file | Address on file | | | | | | | |
| 14025938 | Name on file | Address on file | | | | | | | |
| 13634045 | Name on file | Address on file | | | | | | | |
| 14196463 | Name on file | Address on file | | | | | | | |
| 13282720 | Name on file | Address on file | | | | | | | |
| 13282720 | Name on file | Address on file | | | | | | | |
| 13400284 | Name on file | Address on file | | | | | | | |
| 13400284 | Name on file | Address on file | | | | | | | |
| 13772092 | Name on file | Address on file | | | | | | | |
| 13781247 | Name on file | Address on file | | | | | | | |
| 13858027 | Name on file | Address on file | | | | | | | |
| 14160764 | Name on file | Address on file | | | | | | | |
| 14229535 | Name on file | Address on file | | | | | | | |
| 18256853 | Name on file | Address on file | | | | | | | |
| 13997849 | Name on file | Address on file | | | | | | | |
| 18246286 | Name on file | Address on file | | | | | | | |
| 18963689 | Name on file | Address on file | | | | | | | |
| 14296736 | Name on file | Address on file | | | | | | | |
| 14187958 | Name on file | Address on file | | | | | | | |
| 14624857 | Name on file | Address on file | | | | | | | |
| 14309980 | Name on file | Address on file | | | | | | | |
| 14194147 | Name on file | Address on file | | | | | | | |
| 13656573 | Name on file | Address on file | | | | | | | |
| 13467775 | Name on file | Address on file | | | | | | | |
| 14613384 | Name on file | Address on file | | | | | | | |
| 13711362 | Name on file | Address on file | | | | | | | |
| 14221633 | Name on file | Address on file | | | | | | | |
| 13138504 | Name on file | Address on file | | | | | | | |
| 18324029 | Name on file | Address on file | | | | | | | |
| 13556168 | Name on file | Address on file | | | | | | | |
| 14200157 | Name on file | Address on file | | | | | | | |
| 13397012 | Name on file | Address on file | | | | | | | |
| 18303600 | Name on file | Address on file | | | | | | | |
| 18303600 | Name on file | Address on file | | | | | | | |
| 15394574 | Name on file | Address on file | | | | | | | |
| 13384594 | Name on file | Address on file | | | | | | | |
| 13538971 | Name on file | Address on file | | | | | | | |
| 15399179 | Name on file | Address on file | | | | | | | |
| 15365170 | Name on file | Address on file | | | | | | | |
| 13466624 | Name on file | Address on file | | | | | | | |
| 13319595 | Name on file | Address on file | | | | | | | |
| 14678189 | Name on file | Address on file | | | | | | | |
| 13895140 | Name on file | Address on file | | | | | | | |
| 13794065 | Name on file | Address on file | | | | | | | |
| 13447707 | Name on file | Address on file | | | | | | | |
| 13847840 | Name on file | Address on file | | | | | | | |
| 14547696 | Name on file | Address on file | | | | | | | |
| 13138268 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20623292 | Name on file | Address on file | | | | | | | |
| 13210079 | Name on file | Address on file | | | | | | | |
| 18971276 | Name on file | Address on file | | | | | | | |
| 14274750 | Name on file | Address on file | | | | | | | |
| 14333921 | Name on file | Address on file | | | | | | | |
| 13505594 | Name on file | Address on file | | | | | | | |
| 13226417 | Name on file | Address on file | | | | | | | |
| 14290429 | Name on file | Address on file | | | | | | | |
| 13603435 | Name on file | Address on file | | | | | | | |
| 14001700 | Name on file | Address on file | | | | | | | |
| 22189151 | Name on file | Address on file | | | | | | | |
| 14613406 | Name on file | Address on file | | | | | | | |
| 13278940 | Name on file | Address on file | | | | | | | |
| 19023946 | Name on file | Address on file | | | | | | | |
| 13220919 | Name on file | Address on file | | | | | | | |
| 13521424 | Name on file | Address on file | | | | | | | |
| 13889927 | Name on file | Address on file | | | | | | | |
| 13845585 | Name on file | Address on file | | | | | | | |
| 14005199 | Name on file | Address on file | | | | | | | |
| 14681345 | Name on file | Address on file | | | | | | | |
| 13760974 | Name on file | Address on file | | | | | | | |
| 14052617 | Name on file | Address on file | | | | | | | |
| 14104919 | Name on file | Address on file | | | | | | | |
| 14679259 | Name on file | Address on file | | | | | | | |
| 18951389 | Name on file | Address on file | | | | | | | |
| 13808465 | Name on file | Address on file | | | | | | | |
| 13500483 | Name on file | Address on file | | | | | | | |
| 13500483 | Name on file | Address on file | | | | | | | |
| 13782382 | Name on file | Address on file | | | | | | | |
| 13659424 | Name on file | Address on file | | | | | | | |
| 13623407 | Name on file | Address on file | | | | | | | |
| 14109088 | Name on file | Address on file | | | | | | | |
| 13242183 | Name on file | Address on file | | | | | | | |
| 18290937 | Name on file | Address on file | | | | | | | |
| 13919469 | Name on file | Address on file | | | | | | | |
| 13623146 | Name on file | Address on file | | | | | | | |
| 14395824 | Name on file | Address on file | | | | | | | |
| 13702651 | Name on file | Address on file | | | | | | | |
| 18325756 | Name on file | Address on file | | | | | | | |
| 14211414 | Name on file | Address on file | | | | | | | |
| 14620340 | Name on file | Address on file | | | | | | | |
| 14620340 | Name on file | Address on file | | | | | | | |
| 14637727 | Name on file | Address on file | | | | | | | |
| 14166868 | Name on file | Address on file | | | | | | | |
| 14656400 | Name on file | Address on file | | | | | | | |
| 13874907 | Name on file | Address on file | | | | | | | |
| 13649111 | Name on file | Address on file | | | | | | | |
| 14213003 | Name on file | Address on file | | | | | | | |
| 13521817 | Name on file | Address on file | | | | | | | |
| 13156836 | Name on file | Address on file | | | | | | | |
| 18276711 | Name on file | Address on file | | | | | | | |
| 13332648 | Name on file | Address on file | | | | | | | |
| 14090347 | Name on file | Address on file | | | | | | | |
| 13779914 | Name on file | Address on file | | | | | | | |
| 13702409 | Name on file | Address on file | | | | | | | |
| 13905786 | Name on file | Address on file | | | | | | | |
| 13375798 | Name on file | Address on file | | | | | | | |
| 13859758 | Name on file | Address on file | | | | | | | |
| 14139977 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13905789 | Name on file | Address on file | | | | | | | |
| 13777204 | Name on file | Address on file | | | | | | | |
| 13858393 | Name on file | Address on file | | | | | | | |
| 13673712 | Name on file | Address on file | | | | | | | |
| 13264587 | Name on file | Address on file | | | | | | | |
| 13514698 | Name on file | Address on file | | | | | | | |
| 14272837 | Name on file | Address on file | | | | | | | |
| 13984183 | Name on file | Address on file | | | | | | | |
| 13532269 | Name on file | Address on file | | | | | | | |
| 13798155 | Name on file | Address on file | | | | | | | |
| 13930468 | Name on file | Address on file | | | | | | | |
| 13808390 | Name on file | Address on file | | | | | | | |
| 14003024 | Name on file | Address on file | | | | | | | |
| 13839238 | Name on file | Address on file | | | | | | | |
| 14294751 | Name on file | Address on file | | | | | | | |
| 13399761 | Name on file | Address on file | | | | | | | |
| 15363154 | Name on file | Address on file | | | | | | | |
| 14109878 | Name on file | Address on file | | | | | | | |
| 13963083 | Name on file | Address on file | | | | | | | |
| 13298775 | Name on file | Address on file | | | | | | | |
| 13914253 | Name on file | Address on file | | | | | | | |
| 13886223 | Name on file | Address on file | | | | | | | |
| 13824605 | Name on file | Address on file | | | | | | | |
| 13259530 | Name on file | Address on file | | | | | | | |
| 13738369 | Name on file | Address on file | | | | | | | |
| 13656206 | Name on file | Address on file | | | | | | | |
| 13792881 | Name on file | Address on file | | | | | | | |
| 13488625 | Name on file | Address on file | | | | | | | |
| 13524559 | Name on file | Address on file | | | | | | | |
| 13727393 | Name on file | Address on file | | | | | | | |
| 13144119 | Name on file | Address on file | | | | | | | |
| 13266128 | Name on file | Address on file | | | | | | | |
| 13313720 | Name on file | Address on file | | | | | | | |
| 14294795 | Name on file | Address on file | | | | | | | |
| 13140441 | Name on file | Address on file | | | | | | | |
| 13898360 | Name on file | Address on file | | | | | | | |
| 13271740 | Name on file | Address on file | | | | | | | |
| 13241408 | Name on file | Address on file | | | | | | | |
| 14217434 | Name on file | Address on file | | | | | | | |
| 13401769 | Name on file | Address on file | | | | | | | |
| 13532178 | Name on file | Address on file | | | | | | | |
| 13532258 | Name on file | Address on file | | | | | | | |
| 13562542 | Name on file | Address on file | | | | | | | |
| 13295789 | Name on file | Address on file | | | | | | | |
| 13944984 | Name on file | Address on file | | | | | | | |
| 13276480 | Name on file | Address on file | | | | | | | |
| 13577948 | Name on file | Address on file | | | | | | | |
| 13953731 | Name on file | Address on file | | | | | | | |
| 14104730 | Name on file | Address on file | | | | | | | |
| 13871927 | Name on file | Address on file | | | | | | | |
| 13196411 | Name on file | Address on file | | | | | | | |
| 14294646 | Name on file | Address on file | | | | | | | |
| 14198855 | Name on file | Address on file | | | | | | | |
| 14215238 | Name on file | Address on file | | | | | | | |
| 14094034 | Name on file | Address on file | | | | | | | |
| 13352548 | Name on file | Address on file | | | | | | | |
| 14049211 | Name on file | Address on file | | | | | | | |
| 13631439 | Name on file | Address on file | | | | | | | |
| 13954230 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13842046 | Name on file | Address on file | | | | | | | |
| 14125382 | Name on file | Address on file | | | | | | | |
| 13488626 | Name on file | Address on file | | | | | | | |
| 13772277 | Name on file | Address on file | | | | | | | |
| 13741521 | Name on file | Address on file | | | | | | | |
| 13370888 | Name on file | Address on file | | | | | | | |
| 13428001 | Name on file | Address on file | | | | | | | |
| 13781824 | Name on file | Address on file | | | | | | | |
| 13211253 | Name on file | Address on file | | | | | | | |
| 13897448 | Name on file | Address on file | | | | | | | |
| 13624071 | Name on file | Address on file | | | | | | | |
| 13746682 | Name on file | Address on file | | | | | | | |
| 13298778 | Name on file | Address on file | | | | | | | |
| 13808398 | Name on file | Address on file | | | | | | | |
| 13295776 | Name on file | Address on file | | | | | | | |
| 13608894 | Name on file | Address on file | | | | | | | |
| 14045821 | Name on file | Address on file | | | | | | | |
| 13740261 | Name on file | Address on file | | | | | | | |
| 13488624 | Name on file | Address on file | | | | | | | |
| 13974972 | Name on file | Address on file | | | | | | | |
| 14289051 | Name on file | Address on file | | | | | | | |
| 14273147 | Name on file | Address on file | | | | | | | |
| 13967923 | Name on file | Address on file | | | | | | | |
| 13401744 | Name on file | Address on file | | | | | | | |
| 13746618 | Name on file | Address on file | | | | | | | |
| 13368864 | Name on file | Address on file | | | | | | | |
| 14110545 | Name on file | Address on file | | | | | | | |
| 13577694 | Name on file | Address on file | | | | | | | |
| 13812843 | Name on file | Address on file | | | | | | | |
| 13686236 | Name on file | Address on file | | | | | | | |
| 13842669 | Name on file | Address on file | | | | | | | |
| 13948265 | Name on file | Address on file | | | | | | | |
| 13434267 | Name on file | Address on file | | | | | | | |
| 14269579 | Name on file | Address on file | | | | | | | |
| 14064217 | Name on file | Address on file | | | | | | | |
| 13640507 | Name on file | Address on file | | | | | | | |
| 18274734 | Name on file | Address on file | | | | | | | |
| 18309727 | Name on file | Address on file | | | | | | | |
| 13749114 | Name on file | Address on file | | | | | | | |
| 13166051 | Name on file | Address on file | | | | | | | |
| 13958058 | Name on file | Address on file | | | | | | | |
| 13893702 | Name on file | Address on file | | | | | | | |
| 13706189 | Name on file | Address on file | | | | | | | |
| 13588299 | Name on file | Address on file | | | | | | | |
| 13324153 | Name on file | Address on file | | | | | | | |
| 13594785 | Name on file | Address on file | | | | | | | |
| 13454051 | Name on file | Address on file | | | | | | | |
| 13992288 | Name on file | Address on file | | | | | | | |
| 18254448 | Name on file | Address on file | | | | | | | |
| 13656848 | Name on file | Address on file | | | | | | | |
| 13238802 | Name on file | Address on file | | | | | | | |
| 13731497 | Name on file | Address on file | | | | | | | |
| 18950370 | Name on file | Address on file | | | | | | | |
| 13548746 | Name on file | Address on file | | | | | | | |
| 14196621 | Name on file | Address on file | | | | | | | |
| 13399727 | Name on file | Address on file | | | | | | | |
| 13401286 | Name on file | Address on file | | | | | | | |
| 13388412 | Name on file | Address on file | | | | | | | |
| 13638374 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13325814 | Name on file | Address on file | | | | | | | |
| 13957093 | Name on file | Address on file | | | | | | | |
| 14179265 | Name on file | Address on file | | | | | | | |
| 13930475 | Name on file | Address on file | | | | | | | |
| 13688514 | Name on file | Address on file | | | | | | | |
| 13266105 | Name on file | Address on file | | | | | | | |
| 13746617 | Name on file | Address on file | | | | | | | |
| 13441105 | Name on file | Address on file | | | | | | | |
| 13388021 | Name on file | Address on file | | | | | | | |
| 13917741 | Name on file | Address on file | | | | | | | |
| 13824606 | Name on file | Address on file | | | | | | | |
| 13759676 | Name on file | Address on file | | | | | | | |
| 14167243 | Name on file | Address on file | | | | | | | |
| 13905854 | Name on file | Address on file | | | | | | | |
| 13944129 | Name on file | Address on file | | | | | | | |
| 13428541 | Name on file | Address on file | | | | | | | |
| 13418334 | Name on file | Address on file | | | | | | | |
| 14078320 | Name on file | Address on file | | | | | | | |
| 13146401 | Name on file | Address on file | | | | | | | |
| 13561135 | Name on file | Address on file | | | | | | | |
| 13705299 | Name on file | Address on file | | | | | | | |
| 13930467 | Name on file | Address on file | | | | | | | |
| 13678999 | Name on file | Address on file | | | | | | | |
| 13863508 | Name on file | Address on file | | | | | | | |
| 13705784 | Name on file | Address on file | | | | | | | |
| 14337617 | Name on file | Address on file | | | | | | | |
| 13383336 | Name on file | Address on file | | | | | | | |
| 13838824 | Name on file | Address on file | | | | | | | |
| 13276422 | Name on file | Address on file | | | | | | | |
| 13338382 | Name on file | Address on file | | | | | | | |
| 13685572 | Name on file | Address on file | | | | | | | |
| 13859765 | Name on file | Address on file | | | | | | | |
| 14154495 | Name on file | Address on file | | | | | | | |
| 13295738 | Name on file | Address on file | | | | | | | |
| 13483609 | Name on file | Address on file | | | | | | | |
| 19019780 | Name on file | Address on file | | | | | | | |
| 13930951 | Name on file | Address on file | | | | | | | |
| 13927558 | Name on file | Address on file | | | | | | | |
| 14196531 | Name on file | Address on file | | | | | | | |
| 13252203 | Name on file | Address on file | | | | | | | |
| 13185953 | Name on file | Address on file | | | | | | | |
| 15395279 | Name on file | Address on file | | | | | | | |
| 14516717 | Name on file | Address on file | | | | | | | |
| 14153919 | Name on file | Address on file | | | | | | | |
| 14068265 | Name on file | Address on file | | | | | | | |
| 13707106 | Name on file | Address on file | | | | | | | |
| 18305272 | Name on file | Address on file | | | | | | | |
| 18947649 | Name on file | Address on file | | | | | | | |
| 13975471 | Name on file | Address on file | | | | | | | |
| 13211789 | Name on file | Address on file | | | | | | | |
| 13762633 | Name on file | Address on file | | | | | | | |
| 13744352 | Name on file | Address on file | | | | | | | |
| 13744352 | Name on file | Address on file | | | | | | | |
| 13406309 | Name on file | Address on file | | | | | | | |
| 13406309 | Name on file | Address on file | | | | | | | |
| 13932096 | Name on file | Address on file | | | | | | | |
| 13548749 | Name on file | Address on file | | | | | | | |
| 14196113 | Name on file | Address on file | | | | | | | |
| 13273170 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14257635 | Name on file | Address on file | | | | | | | |
| 13152996 | Name on file | Address on file | | | | | | | |
| 14118682 | Name on file | Address on file | | | | | | | |
| 13576034 | Name on file | Address on file | | | | | | | |
| 13290563 | Name on file | Address on file | | | | | | | |
| 13152956 | Name on file | Address on file | | | | | | | |
| 13797759 | Name on file | Address on file | | | | | | | |
| 13356189 | Name on file | Address on file | | | | | | | |
| 14299605 | Name on file | Address on file | | | | | | | |
| 14135854 | Name on file | Address on file | | | | | | | |
| 13685409 | Name on file | Address on file | | | | | | | |
| 14253787 | Name on file | Address on file | | | | | | | |
| 13998677 | Name on file | Address on file | | | | | | | |
| 13256077 | Name on file | Address on file | | | | | | | |
| 13933883 | Name on file | Address on file | | | | | | | |
| 13221749 | Name on file | Address on file | | | | | | | |
| 13879439 | Name on file | Address on file | | | | | | | |
| 14362038 | Name on file | Address on file | | | | | | | |
| 13660932 | Name on file | Address on file | | | | | | | |
| 14198041 | Name on file | Address on file | | | | | | | |
| 14467870 | Name on file | Address on file | | | | | | | |
| 13656565 | Name on file | Address on file | | | | | | | |
| 13826788 | Name on file | Address on file | | | | | | | |
| 19024512 | Name on file | Address on file | | | | | | | |
| 18331355 | Name on file | Address on file | | | | | | | |
| 14554524 | Name on file | Address on file | | | | | | | |
| 14554524 | Name on file | Address on file | | | | | | | |
| 13319646 | Name on file | Address on file | | | | | | | |
| 13537905 | Name on file | Address on file | | | | | | | |
| 14273880 | Name on file | Address on file | | | | | | | |
| 14291564 | Name on file | Address on file | | | | | | | |
| 14166173 | Name on file | Address on file | | | | | | | |
| 14166173 | Name on file | Address on file | | | | | | | |
| 14433326 | Name on file | Address on file | | | | | | | |
| 18241271 | Name on file | Address on file | | | | | | | |
| 18940437 | Name on file | Address on file | | | | | | | |
| 13781634 | Name on file | Address on file | | | | | | | |
| 18339156 | Name on file | Address on file | | | | | | | |
| 13830226 | Name on file | Address on file | | | | | | | |
| 14201649 | Name on file | Address on file | | | | | | | |
| 18274345 | Name on file | Address on file | | | | | | | |
| 13336351 | Name on file | Address on file | | | | | | | |
| 18954925 | Name on file | Address on file | | | | | | | |
| 18304587 | Name on file | Address on file | | | | | | | |
| 14628553 | Name on file | Address on file | | | | | | | |
| 13539226 | Name on file | Address on file | | | | | | | |
| 13539226 | Name on file | Address on file | | | | | | | |
| 13473320 | Name on file | Address on file | | | | | | | |
| 14099034 | Name on file | Address on file | | | | | | | |
| 13984268 | Name on file | Address on file | | | | | | | |
| 14147726 | Name on file | Address on file | | | | | | | |
| 14147726 | Name on file | Address on file | | | | | | | |
| 18978993 | Name on file | Address on file | | | | | | | |
| 14233380 | Name on file | Address on file | | | | | | | |
| 14192283 | Name on file | Address on file | | | | | | | |
| 14187164 | Name on file | Address on file | | | | | | | |
| 14240149 | Name on file | Address on file | | | | | | | |
| 14043706 | Name on file | Address on file | | | | | | | |
| 14424393 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13405297 | Name on file | Address on file | | | | | | | |
| 13444148 | Name on file | Address on file | | | | | | | |
| 13444148 | Name on file | Address on file | | | | | | | |
| 13739360 | Name on file | Address on file | | | | | | | |
| 13732923 | Name on file | Address on file | | | | | | | |
| 20625269 | Name on file | Address on file | | | | | | | |
| 13713122 | Name on file | Address on file | | | | | | | |
| 14189619 | Name on file | Address on file | | | | | | | |
| 13466977 | Name on file | Address on file | | | | | | | |
| 14187377 | Name on file | Address on file | | | | | | | |
| 14187377 | Name on file | Address on file | | | | | | | |
| 13870521 | Name on file | Address on file | | | | | | | |
| 13949185 | Name on file | Address on file | | | | | | | |
| 13949185 | Name on file | Address on file | | | | | | | |
| 13512235 | Name on file | Address on file | | | | | | | |
| 13947356 | Name on file | Address on file | | | | | | | |
| 13843506 | Name on file | Address on file | | | | | | | |
| 14338748 | Name on file | Address on file | | | | | | | |
| 14444193 | Name on file | Address on file | | | | | | | |
| 14588769 | Name on file | Address on file | | | | | | | |
| 14588769 | Name on file | Address on file | | | | | | | |
| 13405873 | Name on file | Address on file | | | | | | | |
| 13880176 | Name on file | Address on file | | | | | | | |
| 13775621 | Name on file | Address on file | | | | | | | |
| 18977707 | Name on file | Address on file | | | | | | | |
| 18270979 | Name on file | Address on file | | | | | | | |
| 14258641 | Name on file | Address on file | | | | | | | |
| 13611926 | Name on file | Address on file | | | | | | | |
| 14149264 | Name on file | Address on file | | | | | | | |
| 14038920 | Name on file | Address on file | | | | | | | |
| 13710769 | Name on file | Address on file | | | | | | | |
| 13710769 | Name on file | Address on file | | | | | | | |
| 13900694 | Name on file | Address on file | | | | | | | |
| 13334665 | Name on file | Address on file | | | | | | | |
| 14652847 | Name on file | Address on file | | | | | | | |
| 13490400 | Name on file | Address on file | | | | | | | |
| 13577017 | Name on file | Address on file | | | | | | | |
| 14014603 | Name on file | Address on file | | | | | | | |
| 14014603 | Name on file | Address on file | | | | | | | |
| 14301659 | Name on file | Address on file | | | | | | | |
| 14121043 | Name on file | Address on file | | | | | | | |
| 14339803 | Name on file | Address on file | | | | | | | |
| 18300017 | Name on file | Address on file | | | | | | | |
| 13460901 | Name on file | Address on file | | | | | | | |
| 13212743 | Name on file | Address on file | | | | | | | |
| 13401780 | Name on file | Address on file | | | | | | | |
| 14003335 | Name on file | Address on file | | | | | | | |
| 18280877 | Name on file | Address on file | | | | | | | |
| 13301906 | Name on file | Address on file | | | | | | | |
| 14425710 | Name on file | Address on file | | | | | | | |
| 13970700 | Name on file | Address on file | | | | | | | |
| 13936164 | Name on file | Address on file | | | | | | | |
| 13873784 | Name on file | Address on file | | | | | | | |
| 13824657 | Name on file | Address on file | | | | | | | |
| 13694397 | Name on file | Address on file | | | | | | | |
| 14667528 | Name on file | Address on file | | | | | | | |
| 13732720 | Name on file | Address on file | | | | | | | |
| 18986626 | Name on file | Address on file | | | | | | | |
| 14338275 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13534805 | Name on file | Address on file | | | | | | | |
| 13703521 | Name on file | Address on file | | | | | | | |
| 13608899 | Name on file | Address on file | | | | | | | |
| 18963911 | Name on file | Address on file | | | | | | | |
| 14268972 | Name on file | Address on file | | | | | | | |
| 13352224 | Name on file | Address on file | | | | | | | |
| 13352224 | Name on file | Address on file | | | | | | | |
| 14540358 | Name on file | Address on file | | | | | | | |
| 13746587 | Name on file | Address on file | | | | | | | |
| 13702260 | Name on file | Address on file | | | | | | | |
| 14027940 | Name on file | Address on file | | | | | | | |
| 13421758 | Name on file | Address on file | | | | | | | |
| 13784386 | Name on file | Address on file | | | | | | | |
| 18326892 | Name on file | Address on file | | | | | | | |
| 13725935 | Name on file | Address on file | | | | | | | |
| 13309224 | Name on file | Address on file | | | | | | | |
| 13705188 | Name on file | Address on file | | | | | | | |
| 14620762 | Name on file | Address on file | | | | | | | |
| 14171371 | Name on file | Address on file | | | | | | | |
| 15396315 | Name on file | Address on file | | | | | | | |
| 18320788 | Name on file | Address on file | | | | | | | |
| 13628572 | Name on file | Address on file | | | | | | | |
| 13865738 | Name on file | Address on file | | | | | | | |
| 13957924 | Name on file | Address on file | | | | | | | |
| 14652000 | Name on file | Address on file | | | | | | | |
| 13271328 | Name on file | Address on file | | | | | | | |
| 14136834 | Name on file | Address on file | | | | | | | |
| 13563219 | Name on file | Address on file | | | | | | | |
| 13493889 | Name on file | Address on file | | | | | | | |
| 13863933 | Name on file | Address on file | | | | | | | |
| 13425145 | Name on file | Address on file | | | | | | | |
| 13534172 | Name on file | Address on file | | | | | | | |
| 13975137 | Name on file | Address on file | | | | | | | |
| 14048240 | Name on file | Address on file | | | | | | | |
| 13383420 | Name on file | Address on file | | | | | | | |
| 13923191 | Name on file | Address on file | | | | | | | |
| 14082898 | Name on file | Address on file | | | | | | | |
| 13844489 | Name on file | Address on file | | | | | | | |
| 13314996 | Name on file | Address on file | | | | | | | |
| 14084125 | Name on file | Address on file | | | | | | | |
| 14332478 | Name on file | Address on file | | | | | | | |
| 14406518 | Name on file | Address on file | | | | | | | |
| 13651364 | Name on file | Address on file | | | | | | | |
| 13571708 | Name on file | Address on file | | | | | | | |
| 13656086 | Name on file | Address on file | | | | | | | |
| 13264573 | Name on file | Address on file | | | | | | | |
| 13915692 | Name on file | Address on file | | | | | | | |
| 14559735 | Name on file | Address on file | | | | | | | |
| 13809893 | Name on file | Address on file | | | | | | | |
| 14142582 | Name on file | Address on file | | | | | | | |
| 14237755 | Name on file | Address on file | | | | | | | |
| 14122275 | Name on file | Address on file | | | | | | | |
| 13307392 | Name on file | Address on file | | | | | | | |
| 14026756 | Name on file | Address on file | | | | | | | |
| 13636431 | Name on file | Address on file | | | | | | | |
| 14336203 | Name on file | Address on file | | | | | | | |
| 13162248 | Name on file | Address on file | | | | | | | |
| 14391431 | Name on file | Address on file | | | | | | | |
| 14499364 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10276829 | Name on file | Address on file | | | | | | | |
| 13891809 | Name on file | Address on file | | | | | | | |
| 14094017 | Name on file | Address on file | | | | | | | |
| 13656021 | Name on file | Address on file | | | | | | | |
| 13649050 | Name on file | Address on file | | | | | | | |
| 13309399 | Name on file | Address on file | | | | | | | |
| 13759701 | Name on file | Address on file | | | | | | | |
| 14004510 | Name on file | Address on file | | | | | | | |
| 13944960 | Name on file | Address on file | | | | | | | |
| 13930209 | Name on file | Address on file | | | | | | | |
| 14196539 | Name on file | Address on file | | | | | | | |
| 14232020 | Name on file | Address on file | | | | | | | |
| 13842053 | Name on file | Address on file | | | | | | | |
| 13989506 | Name on file | Address on file | | | | | | | |
| 13880967 | Name on file | Address on file | | | | | | | |
| 14182390 | Name on file | Address on file | | | | | | | |
| 13411748 | Name on file | Address on file | | | | | | | |
| 14032135 | Name on file | Address on file | | | | | | | |
| 14076622 | Name on file | Address on file | | | | | | | |
| 14215501 | Name on file | Address on file | | | | | | | |
| 14417522 | Name on file | Address on file | | | | | | | |
| 18960556 | Name on file | Address on file | | | | | | | |
| 18307223 | Name on file | Address on file | | | | | | | |
| 13547810 | Name on file | Address on file | | | | | | | |
| 13978438 | Name on file | Address on file | | | | | | | |
| 14396576 | Name on file | Address on file | | | | | | | |
| 13745167 | Name on file | Address on file | | | | | | | |
| 13814827 | Name on file | Address on file | | | | | | | |
| 14442766 | Name on file | Address on file | | | | | | | |
| 13492022 | Name on file | Address on file | | | | | | | |
| 13371005 | Name on file | Address on file | | | | | | | |
| 13859236 | Name on file | Address on file | | | | | | | |
| 13590925 | Name on file | Address on file | | | | | | | |
| 13490699 | Name on file | Address on file | | | | | | | |
| 14531715 | Name on file | Address on file | | | | | | | |
| 14580762 | Name on file | Address on file | | | | | | | |
| 13318165 | Name on file | Address on file | | | | | | | |
| 19019460 | Name on file | Address on file | | | | | | | |
| 13628252 | Name on file | Address on file | | | | | | | |
| 13362819 | Name on file | Address on file | | | | | | | |
| 13362819 | Name on file | Address on file | | | | | | | |
| 13302273 | Name on file | Address on file | | | | | | | |
| 13302273 | Name on file | Address on file | | | | | | | |
| 14093952 | Name on file | Address on file | | | | | | | |
| 13300555 | Name on file | Address on file | | | | | | | |
| 14607668 | Name on file | Address on file | | | | | | | |
| 13595929 | Name on file | Address on file | | | | | | | |
| 13249292 | Name on file | Address on file | | | | | | | |
| 13574044 | Name on file | Address on file | | | | | | | |
| 14146367 | Name on file | Address on file | | | | | | | |
| 13914236 | Name on file | Address on file | | | | | | | |
| 14019886 | Name on file | Address on file | | | | | | | |
| 14260607 | Name on file | Address on file | | | | | | | |
| 13417238 | Name on file | Address on file | | | | | | | |
| 13642127 | Name on file | Address on file | | | | | | | |
| 13946244 | Name on file | Address on file | | | | | | | |
| 14134740 | Name on file | Address on file | | | | | | | |
| 13808449 | Name on file | Address on file | | | | | | | |
| 14446424 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14446424 | Name on file | Address on file | | | | | | | |
| 14158330 | Name on file | Address on file | | | | | | | |
| 14033635 | Name on file | Address on file | | | | | | | |
| 13640554 | Name on file | Address on file | | | | | | | |
| 13395591 | Name on file | Address on file | | | | | | | |
| 13943426 | Name on file | Address on file | | | | | | | |
| 13959337 | Name on file | Address on file | | | | | | | |
| 13573447 | Name on file | Address on file | | | | | | | |
| 13252131 | Name on file | Address on file | | | | | | | |
| 14246675 | Name on file | Address on file | | | | | | | |
| 13718081 | Name on file | Address on file | | | | | | | |
| 13516260 | Name on file | Address on file | | | | | | | |
| 13731949 | Name on file | Address on file | | | | | | | |
| 14183961 | Name on file | Address on file | | | | | | | |
| 14037032 | Name on file | Address on file | | | | | | | |
| 13463218 | Name on file | Address on file | | | | | | | |
| 13511593 | Name on file | Address on file | | | | | | | |
| 13204877 | Name on file | Address on file | | | | | | | |
| 13418318 | Name on file | Address on file | | | | | | | |
| 13418318 | Name on file | Address on file | | | | | | | |
| 13817058 | Name on file | Address on file | | | | | | | |
| 13727789 | Name on file | Address on file | | | | | | | |
| 14018632 | Name on file | Address on file | | | | | | | |
| 14644596 | Name on file | Address on file | | | | | | | |
| 14085184 | Name on file | Address on file | | | | | | | |
| 14351419 | Name on file | Address on file | | | | | | | |
| 13365996 | Name on file | Address on file | | | | | | | |
| 13365996 | Name on file | Address on file | | | | | | | |
| 13420968 | Name on file | Address on file | | | | | | | |
| 14684835 | Name on file | Address on file | | | | | | | |
| 14511953 | Name on file | Address on file | | | | | | | |
| 13604429 | Name on file | Address on file | | | | | | | |
| 13845451 | Name on file | Address on file | | | | | | | |
| 13881738 | Name on file | Address on file | | | | | | | |
| 15384023 | Name on file | Address on file | | | | | | | |
| 13952047 | Name on file | Address on file | | | | | | | |
| 13446814 | Name on file | Address on file | | | | | | | |
| 14123667 | Name on file | Address on file | | | | | | | |
| 15359002 | Name on file | Address on file | | | | | | | |
| 15411029 | Name on file | Address on file | | | | | | | |
| 13886649 | Name on file | Address on file | | | | | | | |
| 15376228 | Name on file | Address on file | | | | | | | |
| 14196648 | Name on file | Address on file | | | | | | | |
| 13874898 | Name on file | Address on file | | | | | | | |
| 15360448 | Name on file | Address on file | | | | | | | |
| 15391578 | Name on file | Address on file | | | | | | | |
| 15406286 | Name on file | Address on file | | | | | | | |
| 13477468 | Name on file | Address on file | | | | | | | |
| 13477468 | Name on file | Address on file | | | | | | | |
| 14444825 | Name on file | Address on file | | | | | | | |
| 13400109 | Name on file | Address on file | | | | | | | |
| 13343608 | Name on file | Address on file | | | | | | | |
| 14074824 | Name on file | Address on file | | | | | | | |
| 14074824 | Name on file | Address on file | | | | | | | |
| 13690544 | Name on file | Address on file | | | | | | | |
| 13688667 | Name on file | Address on file | | | | | | | |
| 13495003 | Name on file | Address on file | | | | | | | |
| 13679240 | Name on file | Address on file | | | | | | | |
| 14033509 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13554794 | Name on file | Address on file | | | | | | | |
| 13760427 | Name on file | Address on file | | | | | | | |
| 13349977 | Name on file | Address on file | | | | | | | |
| 13961560 | Name on file | Address on file | | | | | | | |
| 13198651 | Name on file | Address on file | | | | | | | |
| 13344380 | Name on file | Address on file | | | | | | | |
| 13553613 | Name on file | Address on file | | | | | | | |
| 14117583 | Name on file | Address on file | | | | | | | |
| 13968983 | Name on file | Address on file | | | | | | | |
| 14202311 | Name on file | Address on file | | | | | | | |
| 13941883 | Name on file | Address on file | | | | | | | |
| 13435585 | Name on file | Address on file | | | | | | | |
| 13486065 | Name on file | Address on file | | | | | | | |
| 13371587 | Name on file | Address on file | | | | | | | |
| 14495539 | Name on file | Address on file | | | | | | | |
| 14495539 | Name on file | Address on file | | | | | | | |
| 14598652 | Name on file | Address on file | | | | | | | |
| 14598652 | Name on file | Address on file | | | | | | | |
| 14098494 | Name on file | Address on file | | | | | | | |
| 18337008 | Name on file | Address on file | | | | | | | |
| 19024054 | Name on file | Address on file | | | | | | | |
| 14590604 | Name on file | Address on file | | | | | | | |
| 18319495 | Name on file | Address on file | | | | | | | |
| 15381840 | Name on file | Address on file | | | | | | | |
| 14033708 | Name on file | Address on file | | | | | | | |
| 13538489 | Name on file | Address on file | | | | | | | |
| 13538489 | Name on file | Address on file | | | | | | | |
| 13576877 | Name on file | Address on file | | | | | | | |
| 14264949 | Name on file | Address on file | | | | | | | |
| 19169634 | Name on file | Address on file | | | | | | | |
| 19169635 | Name on file | Address on file | | | | | | | |
| 13733519 | Name on file | Address on file | | | | | | | |
| 18998178 | Name on file | Address on file | | | | | | | |
| 13824269 | Name on file | Address on file | | | | | | | |
| 13511911 | Name on file | Address on file | | | | | | | |
| 14472307 | Name on file | Address on file | | | | | | | |
| 14409227 | Name on file | Address on file | | | | | | | |
| 14409227 | Name on file | Address on file | | | | | | | |
| 18977326 | Name on file | Address on file | | | | | | | |
| 13218960 | Name on file | Address on file | | | | | | | |
| 13425021 | Name on file | Address on file | | | | | | | |
| 13425021 | Name on file | Address on file | | | | | | | |
| 13975819 | Name on file | Address on file | | | | | | | |
| 13878830 | Name on file | Address on file | | | | | | | |
| 18992263 | Name on file | Address on file | | | | | | | |
| 13196311 | Name on file | Address on file | | | | | | | |
| 13981480 | Name on file | Address on file | | | | | | | |
| 13254279 | Name on file | Address on file | | | | | | | |
| 13679665 | Name on file | Address on file | | | | | | | |
| 13187658 | Name on file | Address on file | | | | | | | |
| 13587679 | Name on file | Address on file | | | | | | | |
| 18944144 | Name on file | Address on file | | | | | | | |
| 13352608 | Name on file | Address on file | | | | | | | |
| 13352608 | Name on file | Address on file | | | | | | | |
| 13377268 | Name on file | Address on file | | | | | | | |
| 14596784 | Name on file | Address on file | | | | | | | |
| 14366706 | Name on file | Address on file | | | | | | | |
| 13261065 | Name on file | Address on file | | | | | | | |
| 13250885 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13542869 | Name on file | Address on file | | | | | | | |
| 14609316 | Name on file | Address on file | | | | | | | |
| 13451571 | Name on file | Address on file | | | | | | | |
| 13451571 | Name on file | Address on file | | | | | | | |
| 14321649 | Name on file | Address on file | | | | | | | |
| 13750891 | Name on file | Address on file | | | | | | | |
| 13750891 | Name on file | Address on file | | | | | | | |
| 13566957 | Name on file | Address on file | | | | | | | |
| 13476133 | Name on file | Address on file | | | | | | | |
| 18330866 | Name on file | Address on file | | | | | | | |
| 14668068 | Name on file | Address on file | | | | | | | |
| 14668068 | Name on file | Address on file | | | | | | | |
| 18305528 | Name on file | Address on file | | | | | | | |
| 14604660 | Name on file | Address on file | | | | | | | |
| 14604660 | Name on file | Address on file | | | | | | | |
| 13388520 | Name on file | Address on file | | | | | | | |
| 13710017 | Name on file | Address on file | | | | | | | |
| 13315821 | Name on file | Address on file | | | | | | | |
| 18266514 | Name on file | Address on file | | | | | | | |
| 18970473 | Name on file | Address on file | | | | | | | |
| 18960142 | Name on file | Address on file | | | | | | | |
| 18253201 | Name on file | Address on file | | | | | | | |
| 18937626 | Name on file | Address on file | | | | | | | |
| 18262981 | Name on file | Address on file | | | | | | | |
| 13972536 | Name on file | Address on file | | | | | | | |
| 13972536 | Name on file | Address on file | | | | | | | |
| 14046973 | Name on file | Address on file | | | | | | | |
| 14209248 | Name on file | Address on file | | | | | | | |
| 13313602 | Name on file | Address on file | | | | | | | |
| 13858874 | Name on file | Address on file | | | | | | | |
| 13746189 | Name on file | Address on file | | | | | | | |
| 14067011 | Name on file | Address on file | | | | | | | |
| 13473253 | Name on file | Address on file | | | | | | | |
| 13373846 | Name on file | Address on file | | | | | | | |
| 13970289 | Name on file | Address on file | | | | | | | |
| 13970289 | Name on file | Address on file | | | | | | | |
| 13518133 | Name on file | Address on file | | | | | | | |
| 14530194 | Name on file | Address on file | | | | | | | |
| 13268393 | Name on file | Address on file | | | | | | | |
| 13916725 | Name on file | Address on file | | | | | | | |
| 13916725 | Name on file | Address on file | | | | | | | |
| 14282106 | Name on file | Address on file | | | | | | | |
| 14177096 | Name on file | Address on file | | | | | | | |
| 14177096 | Name on file | Address on file | | | | | | | |
| 13321541 | Name on file | Address on file | | | | | | | |
| 13495161 | Name on file | Address on file | | | | | | | |
| 13495161 | Name on file | Address on file | | | | | | | |
| 13893571 | Name on file | Address on file | | | | | | | |
| 14176589 | Name on file | Address on file | | | | | | | |
| 13660942 | Name on file | Address on file | | | | | | | |
| 13520604 | Name on file | Address on file | | | | | | | |
| 13520604 | Name on file | Address on file | | | | | | | |
| 14112902 | Name on file | Address on file | | | | | | | |
| 13870758 | Name on file | Address on file | | | | | | | |
| 15363537 | Name on file | Address on file | | | | | | | |
| 13332432 | Name on file | Address on file | | | | | | | |
| 13813392 | Name on file | Address on file | | | | | | | |
| 13813392 | Name on file | Address on file | | | | | | | |
| 14118768 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13752470 | Name on file | Address on file | | | | | | | |
| 13709350 | Name on file | Address on file | | | | | | | |
| 14193784 | Name on file | Address on file | | | | | | | |
| 13362881 | Name on file | Address on file | | | | | | | |
| 14166928 | Name on file | Address on file | | | | | | | |
| 13199027 | Name on file | Address on file | | | | | | | |
| 15380373 | Name on file | Address on file | | | | | | | |
| 15380373 | Name on file | Address on file | | | | | | | |
| 13963852 | Name on file | Address on file | | | | | | | |
| 14042468 | Name on file | Address on file | | | | | | | |
| 13511414 | Name on file | Address on file | | | | | | | |
| 13565598 | Name on file | Address on file | | | | | | | |
| 14277546 | Name on file | Address on file | | | | | | | |
| 13408379 | Name on file | Address on file | | | | | | | |
| 13545176 | Name on file | Address on file | | | | | | | |
| 13427176 | Name on file | Address on file | | | | | | | |
| 18937230 | Name on file | Address on file | | | | | | | |
| 13830110 | Name on file | Address on file | | | | | | | |
| 14004502 | Name on file | Address on file | | | | | | | |
| 15409768 | Name on file | Address on file | | | | | | | |
| 14277591 | Name on file | Address on file | | | | | | | |
| 14277591 | Name on file | Address on file | | | | | | | |
| 14072399 | Name on file | Address on file | | | | | | | |
| 13760033 | Name on file | Address on file | | | | | | | |
| 13995695 | Name on file | Address on file | | | | | | | |
| 13864244 | Name on file | Address on file | | | | | | | |
| 13864244 | Name on file | Address on file | | | | | | | |
| 13819038 | Name on file | Address on file | | | | | | | |
| 19008346 | Name on file | Address on file | | | | | | | |
| 19017803 | Name on file | Address on file | | | | | | | |
| 13623990 | Name on file | Address on file | | | | | | | |
| 14627863 | Name on file | Address on file | | | | | | | |
| 14063165 | Name on file | Address on file | | | | | | | |
| 13401036 | Name on file | Address on file | | | | | | | |
| 19003334 | Name on file | Address on file | | | | | | | |
| 13411740 | Name on file | Address on file | | | | | | | |
| 13661936 | Name on file | Address on file | | | | | | | |
| 13601550 | Name on file | Address on file | | | | | | | |
| 14197661 | Name on file | Address on file | | | | | | | |
| 18954166 | Name on file | Address on file | | | | | | | |
| 18304159 | Name on file | Address on file | | | | | | | |
| 13473933 | Name on file | Address on file | | | | | | | |
| 13150106 | Name on file | Address on file | | | | | | | |
| 13550120 | Name on file | Address on file | | | | | | | |
| 18309556 | Name on file | Address on file | | | | | | | |
| 13155371 | Name on file | Address on file | | | | | | | |
| 14385746 | Name on file | Address on file | | | | | | | |
| 18299092 | Name on file | Address on file | | | | | | | |
| 13528897 | Name on file | Address on file | | | | | | | |
| 14648317 | Name on file | Address on file | | | | | | | |
| 13784983 | Name on file | Address on file | | | | | | | |
| 14068503 | Name on file | Address on file | | | | | | | |
| 18938215 | Name on file | Address on file | | | | | | | |
| 13442581 | Name on file | Address on file | | | | | | | |
| 13563207 | Name on file | Address on file | | | | | | | |
| 14513846 | Name on file | Address on file | | | | | | | |
| 18967234 | Name on file | Address on file | | | | | | | |
| 13529137 | Name on file | Address on file | | | | | | | |
| 13904642 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13607041 | Name on file | Address on file | | | | | | | |
| 13806200 | Name on file | Address on file | | | | | | | |
| 13722504 | Name on file | Address on file | | | | | | | |
| 14636669 | Name on file | Address on file | | | | | | | |
| 14636669 | Name on file | Address on file | | | | | | | |
| 14529876 | Name on file | Address on file | | | | | | | |
| 18250153 | Name on file | Address on file | | | | | | | |
| 19018625 | Name on file | Address on file | | | | | | | |
| 18307453 | Name on file | Address on file | | | | | | | |
| 18307453 | Name on file | Address on file | | | | | | | |
| 14558338 | Name on file | Address on file | | | | | | | |
| 22142179 | Name on file | Address on file | | | | | | | |
| 14221147 | Name on file | Address on file | | | | | | | |
| 13164041 | Name on file | Address on file | | | | | | | |
| 20623423 | Name on file | Address on file | | | | | | | |
| 20623424 | Name on file | Address on file | | | | | | | |
| 18242472 | Name on file | Address on file | | | | | | | |
| 18247779 | Name on file | Address on file | | | | | | | |
| 13235871 | Name on file | Address on file | | | | | | | |
| 14054181 | Name on file | Address on file | | | | | | | |
| 14234735 | Name on file | Address on file | | | | | | | |
| 14235573 | Name on file | Address on file | | | | | | | |
| 13518442 | Name on file | Address on file | | | | | | | |
| 13363886 | Name on file | Address on file | | | | | | | |
| 14262518 | Name on file | Address on file | | | | | | | |
| 14294769 | Name on file | Address on file | | | | | | | |
| 18246510 | Name on file | Address on file | | | | | | | |
| 13871898 | Name on file | Address on file | | | | | | | |
| 13898884 | Name on file | Address on file | | | | | | | |
| 13886931 | Name on file | Address on file | | | | | | | |
| 13931141 | Name on file | Address on file | | | | | | | |
| 13821425 | Name on file | Address on file | | | | | | | |
| 14117184 | Name on file | Address on file | | | | | | | |
| 14007795 | Name on file | Address on file | | | | | | | |
| 14256015 | Name on file | Address on file | | | | | | | |
| 13285906 | Name on file | Address on file | | | | | | | |
| 13285906 | Name on file | Address on file | | | | | | | |
| 13251359 | Name on file | Address on file | | | | | | | |
| 13251359 | Name on file | Address on file | | | | | | | |
| 13695839 | Name on file | Address on file | | | | | | | |
| 13319391 | Name on file | Address on file | | | | | | | |
| 13923245 | Name on file | Address on file | | | | | | | |
| 13854963 | Name on file | Address on file | | | | | | | |
| 14598980 | Name on file | Address on file | | | | | | | |
| 13707594 | Name on file | Address on file | | | | | | | |
| 13707594 | Name on file | Address on file | | | | | | | |
| 13680581 | Name on file | Address on file | | | | | | | |
| 13689104 | Name on file | Address on file | | | | | | | |
| 14211329 | Name on file | Address on file | | | | | | | |
| 13691504 | Name on file | Address on file | | | | | | | |
| 13472293 | Name on file | Address on file | | | | | | | |
| 13472293 | Name on file | Address on file | | | | | | | |
| 13362044 | Name on file | Address on file | | | | | | | |
| 13936863 | Name on file | Address on file | | | | | | | |
| 13729132 | Name on file | Address on file | | | | | | | |
| 14593443 | Name on file | Address on file | | | | | | | |
| 14593443 | Name on file | Address on file | | | | | | | |
| 13298807 | Name on file | Address on file | | | | | | | |
| 14192841 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13947214 | Name on file | Address on file | | | | | | | |
| 14256136 | Name on file | Address on file | | | | | | | |
| 14260520 | Name on file | Address on file | | | | | | | |
| 13986110 | Name on file | Address on file | | | | | | | |
| 14448398 | Name on file | Address on file | | | | | | | |
| 13140547 | Name on file | Address on file | | | | | | | |
| 14590473 | Name on file | Address on file | | | | | | | |
| 14590473 | Name on file | Address on file | | | | | | | |
| 14353194 | Name on file | Address on file | | | | | | | |
| 13188820 | Name on file | Address on file | | | | | | | |
| 13188820 | Name on file | Address on file | | | | | | | |
| 13433951 | Name on file | Address on file | | | | | | | |
| 18309054 | Name on file | Address on file | | | | | | | |
| 13526917 | Name on file | Address on file | | | | | | | |
| 13987876 | Name on file | Address on file | | | | | | | |
| 13957961 | Name on file | Address on file | | | | | | | |
| 13957961 | Name on file | Address on file | | | | | | | |
| 20815209 | Name on file | Address on file | | | | | | | |
| 19000425 | Name on file | Address on file | | | | | | | |
| 20804096 | Name on file | Address on file | | | | | | | |
| 18242151 | Name on file | Address on file | | | | | | | |
| 19000771 | Name on file | Address on file | | | | | | | |
| 14393840 | Name on file | Address on file | | | | | | | |
| 14596276 | Name on file | Address on file | | | | | | | |
| 13215628 | Name on file | Address on file | | | | | | | |
| 13204905 | Name on file | Address on file | | | | | | | |
| 13839211 | Name on file | Address on file | | | | | | | |
| 14286890 | Name on file | Address on file | | | | | | | |
| 13666868 | Name on file | Address on file | | | | | | | |
| 13143478 | Name on file | Address on file | | | | | | | |
| 13865083 | Name on file | Address on file | | | | | | | |
| 13480226 | Name on file | Address on file | | | | | | | |
| 13603509 | Name on file | Address on file | | | | | | | |
| 14040594 | Name on file | Address on file | | | | | | | |
| 13820939 | Name on file | Address on file | | | | | | | |
| 14274985 | Name on file | Address on file | | | | | | | |
| 14214187 | Name on file | Address on file | | | | | | | |
| 14334443 | Name on file | Address on file | | | | | | | |
| 13728479 | Name on file | Address on file | | | | | | | |
| 13862099 | Name on file | Address on file | | | | | | | |
| 13862099 | Name on file | Address on file | | | | | | | |
| 13267360 | Name on file | Address on file | | | | | | | |
| 14515491 | Name on file | Address on file | | | | | | | |
| 22137886 | Name on file | Address on file | | | | | | | |
| 14418383 | Name on file | Address on file | | | | | | | |
| 14486359 | Name on file | Address on file | | | | | | | |
| 14249789 | Name on file | Address on file | | | | | | | |
| 14324996 | Name on file | Address on file | | | | | | | |
| 14138180 | Name on file | Address on file | | | | | | | |
| 13941054 | Name on file | Address on file | | | | | | | |
| 13257856 | Name on file | Address on file | | | | | | | |
| 13546283 | Name on file | Address on file | | | | | | | |
| 13815943 | Name on file | Address on file | | | | | | | |
| 18282909 | Name on file | Address on file | | | | | | | |
| 18252116 | Name on file | Address on file | | | | | | | |
| 14042913 | Name on file | Address on file | | | | | | | |
| 14042913 | Name on file | Address on file | | | | | | | |
| 14399918 | Name on file | Address on file | | | | | | | |
| 14498715 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14498715 | Name on file | Address on file | | | | | | | |
| 14247482 | Name on file | Address on file | | | | | | | |
| 14247482 | Name on file | Address on file | | | | | | | |
| 13369690 | Name on file | Address on file | | | | | | | |
| 13875741 | Name on file | Address on file | | | | | | | |
| 13366928 | Name on file | Address on file | | | | | | | |
| 13366928 | Name on file | Address on file | | | | | | | |
| 13667816 | Name on file | Address on file | | | | | | | |
| 13406415 | Name on file | Address on file | | | | | | | |
| 13404458 | Name on file | Address on file | | | | | | | |
| 14293329 | Name on file | Address on file | | | | | | | |
| 13846108 | Name on file | Address on file | | | | | | | |
| 14668443 | Name on file | Address on file | | | | | | | |
| 14654731 | Name on file | Address on file | | | | | | | |
| 13325776 | Name on file | Address on file | | | | | | | |
| 13252714 | Name on file | Address on file | | | | | | | |
| 14058447 | Name on file | Address on file | | | | | | | |
| 22207111 | Grand Teton C I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22163426 | Grand Teton C I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22207161 | Grand Teton C I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22163602 | Grand Teton C I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22184948 | Grand Teton C I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22431169 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22431226 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22425354 | Grand Teton C II, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 19005110 | Name on file | Address on file | | | | | | | |
| 13679522 | Name on file | Address on file | | | | | | | |
| 14230814 | Name on file | Address on file | | | | | | | |
| 18992615 | Name on file | Address on file | | | | | | | |
| 14245779 | Name on file | Address on file | | | | | | | |
| 13258053 | Name on file | Address on file | | | | | | | |
| 14431140 | Name on file | Address on file | | | | | | | |
| 13283375 | Name on file | Address on file | | | | | | | |
| 13449884 | Name on file | Address on file | | | | | | | |
| 18332971 | Name on file | Address on file | | | | | | | |
| 14003510 | Name on file | Address on file | | | | | | | |
| 13893943 | Name on file | Address on file | | | | | | | |
| 14360286 | Name on file | Address on file | | | | | | | |
| 13336536 | Name on file | Address on file | | | | | | | |
| 14071775 | Name on file | Address on file | | | | | | | |
| 14071775 | Name on file | Address on file | | | | | | | |
| 13834288 | Name on file | Address on file | | | | | | | |
| 14376285 | Name on file | Address on file | | | | | | | |
| 18305593 | Name on file | Address on file | | | | | | | |
| 13378995 | Name on file | Address on file | | | | | | | |
| 13849560 | Name on file | Address on file | | | | | | | |
| 14434990 | Name on file | Address on file | | | | | | | |
| 13995348 | Name on file | Address on file | | | | | | | |
| 13416928 | Name on file | Address on file | | | | | | | |
| 13202269 | Name on file | Address on file | | | | | | | |
| 13837010 | Name on file | Address on file | | | | | | | |
| 19008749 | Name on file | Address on file | | | | | | | |
| 14318796 | Name on file | Address on file | | | | | | | |
| 13354072 | Name on file | Address on file | | | | | | | |
| 14180546 | Name on file | Address on file | | | | | | | |
| 14509110 | Name on file | Address on file | | | | | | | |
| 14218320 | Name on file | Address on file | | | | | | | |
| 13324822 | Name on file | Address on file | | | | | | | |
| 14308488 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14069085 | Name on file | Address on file | | | | | | | |
| 13562371 | Name on file | Address on file | | | | | | | |
| 13324853 | Name on file | Address on file | | | | | | | |
| 13467778 | Name on file | Address on file | | | | | | | |
| 14091256 | Name on file | Address on file | | | | | | | |
| 13432954 | Name on file | Address on file | | | | | | | |
| 13432954 | Name on file | Address on file | | | | | | | |
| 18241348 | Name on file | Address on file | | | | | | | |
| 14106587 | Name on file | Address on file | | | | | | | |
| 14588022 | Name on file | Address on file | | | | | | | |
| 14402551 | Name on file | Address on file | | | | | | | |
| 13369427 | Name on file | Address on file | | | | | | | |
| 13534869 | Name on file | Address on file | | | | | | | |
| 13711451 | Name on file | Address on file | | | | | | | |
| 14411753 | Name on file | Address on file | | | | | | | |
| 14398898 | Name on file | Address on file | | | | | | | |
| 14473389 | Name on file | Address on file | | | | | | | |
| 13712989 | Name on file | Address on file | | | | | | | |
| 14170719 | Name on file | Address on file | | | | | | | |
| 13357001 | Name on file | Address on file | | | | | | | |
| 13976882 | Name on file | Address on file | | | | | | | |
| 14148392 | Name on file | Address on file | | | | | | | |
| 14474362 | Name on file | Address on file | | | | | | | |
| 13835605 | Name on file | Address on file | | | | | | | |
| 13256440 | Name on file | Address on file | | | | | | | |
| 14080578 | Name on file | Address on file | | | | | | | |
| 14585547 | Name on file | Address on file | | | | | | | |
| 13477256 | Name on file | Address on file | | | | | | | |
| 13269896 | Name on file | Address on file | | | | | | | |
| 14348217 | Name on file | Address on file | | | | | | | |
| 13694160 | Name on file | Address on file | | | | | | | |
| 13433086 | Name on file | Address on file | | | | | | | |
| 13186159 | Name on file | Address on file | | | | | | | |
| 14535903 | Name on file | Address on file | | | | | | | |
| 13528019 | Name on file | Address on file | | | | | | | |
| 13528019 | Name on file | Address on file | | | | | | | |
| 14194253 | Name on file | Address on file | | | | | | | |
| 13713336 | Name on file | Address on file | | | | | | | |
| 13552683 | Name on file | Address on file | | | | | | | |
| 14360259 | Name on file | Address on file | | | | | | | |
| 14134333 | Name on file | Address on file | | | | | | | |
| 14629798 | Name on file | Address on file | | | | | | | |
| 13545974 | Name on file | Address on file | | | | | | | |
| 14485128 | Name on file | Address on file | | | | | | | |
| 14109396 | Name on file | Address on file | | | | | | | |
| 13965363 | Name on file | Address on file | | | | | | | |
| 14314496 | Name on file | Address on file | | | | | | | |
| 13861127 | Name on file | Address on file | | | | | | | |
| 13938335 | Name on file | Address on file | | | | | | | |
| 13313295 | Name on file | Address on file | | | | | | | |
| 15381775 | Name on file | Address on file | | | | | | | |
| 13984607 | Name on file | Address on file | | | | | | | |
| 13578305 | Name on file | Address on file | | | | | | | |
| 14534087 | Name on file | Address on file | | | | | | | |
| 13299828 | Name on file | Address on file | | | | | | | |
| 13851182 | Name on file | Address on file | | | | | | | |
| 13997637 | Name on file | Address on file | | | | | | | |
| 14558500 | Name on file | Address on file | | | | | | | |
| 13172820 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13172820 | Name on file | Address on file | | | | | | | |
| 13856765 | Name on file | Address on file | | | | | | | |
| 13856765 | Name on file | Address on file | | | | | | | |
| 14337727 | Name on file | Address on file | | | | | | | |
| 14439463 | Name on file | Address on file | | | | | | | |
| 14461663 | Name on file | Address on file | | | | | | | |
| 14461991 | Name on file | Address on file | | | | | | | |
| 13690519 | Name on file | Address on file | | | | | | | |
| 13690519 | Name on file | Address on file | | | | | | | |
| 13599940 | Name on file | Address on file | | | | | | | |
| 14346019 | Name on file | Address on file | | | | | | | |
| 14018372 | Name on file | Address on file | | | | | | | |
| 13502141 | Name on file | Address on file | | | | | | | |
| 14059324 | Name on file | Address on file | | | | | | | |
| 14351164 | Name on file | Address on file | | | | | | | |
| 13273467 | Name on file | Address on file | | | | | | | |
| 13268358 | Name on file | Address on file | | | | | | | |
| 14473088 | Name on file | Address on file | | | | | | | |
| 13656214 | Name on file | Address on file | | | | | | | |
| 13845382 | Name on file | Address on file | | | | | | | |
| 13796922 | Name on file | Address on file | | | | | | | |
| 18252461 | Name on file | Address on file | | | | | | | |
| 14152455 | Name on file | Address on file | | | | | | | |
| 14152455 | Name on file | Address on file | | | | | | | |
| 15390485 | Name on file | Address on file | | | | | | | |
| 14497896 | Name on file | Address on file | | | | | | | |
| 13140248 | Name on file | Address on file | | | | | | | |
| 13786707 | Name on file | Address on file | | | | | | | |
| 14048834 | Name on file | Address on file | | | | | | | |
| 18991423 | Name on file | Address on file | | | | | | | |
| 14586643 | Name on file | Address on file | | | | | | | |
| 13921668 | Name on file | Address on file | | | | | | | |
| 13510725 | Name on file | Address on file | | | | | | | |
| 14130189 | Name on file | Address on file | | | | | | | |
| 15381314 | Name on file | Address on file | | | | | | | |
| 13259794 | Name on file | Address on file | | | | | | | |
| 13504821 | Name on file | Address on file | | | | | | | |
| 13468437 | Name on file | Address on file | | | | | | | |
| 13662930 | Name on file | Address on file | | | | | | | |
| 13662930 | Name on file | Address on file | | | | | | | |
| 15395440 | Name on file | Address on file | | | | | | | |
| 14014247 | Name on file | Address on file | | | | | | | |
| 18247920 | Name on file | Address on file | | | | | | | |
| 15358484 | Name on file | Address on file | | | | | | | |
| 14663683 | Name on file | Address on file | | | | | | | |
| 13805520 | Name on file | Address on file | | | | | | | |
| 13865274 | Name on file | Address on file | | | | | | | |
| 13590856 | Name on file | Address on file | | | | | | | |
| 13889806 | Name on file | Address on file | | | | | | | |
| 15381216 | Name on file | Address on file | | | | | | | |
| 18257186 | Name on file | Address on file | | | | | | | |
| 18257187 | Name on file | Address on file | | | | | | | |
| 14012540 | Name on file | Address on file | | | | | | | |
| 22144917 | Name on file | Address on file | | | | | | | |
| 18259072 | Name on file | Address on file | | | | | | | |
| 19006607 | Name on file | Address on file | | | | | | | |
| 18327225 | Name on file | Address on file | | | | | | | |
| 13301770 | Name on file | Address on file | | | | | | | |
| 13978956 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13913420 | Name on file | Address on file | | | | | | | |
| 13196629 | Name on file | Address on file | | | | | | | |
| 14192002 | Name on file | Address on file | | | | | | | |
| 19174680 | Name on file | Address on file | | | | | | | |
| 18936673 | Name on file | Address on file | | | | | | | |
| 19017311 | Name on file | Address on file | | | | | | | |
| 13697931 | Name on file | Address on file | | | | | | | |
| 20623575 | Name on file | Address on file | | | | | | | |
| 13747530 | Name on file | Address on file | | | | | | | |
| 14505641 | Name on file | Address on file | | | | | | | |
| 14505641 | Name on file | Address on file | | | | | | | |
| 18242274 | Name on file | Address on file | | | | | | | |
| 13358745 | Name on file | Address on file | | | | | | | |
| 14134713 | Name on file | Address on file | | | | | | | |
| 19013301 | Name on file | Address on file | | | | | | | |
| 13669983 | Name on file | Address on file | | | | | | | |
| 14051691 | Name on file | Address on file | | | | | | | |
| 13339459 | Name on file | Address on file | | | | | | | |
| 13399731 | Name on file | Address on file | | | | | | | |
| 13268059 | Name on file | Address on file | | | | | | | |
| 13359300 | Name on file | Address on file | | | | | | | |
| 14202617 | Name on file | Address on file | | | | | | | |
| 13992281 | Name on file | Address on file | | | | | | | |
| 13759707 | Name on file | Address on file | | | | | | | |
| 14094044 | Name on file | Address on file | | | | | | | |
| 13382825 | Name on file | Address on file | | | | | | | |
| 14045826 | Name on file | Address on file | | | | | | | |
| 14638928 | Name on file | Address on file | | | | | | | |
| 13992311 | Name on file | Address on file | | | | | | | |
| 13984169 | Name on file | Address on file | | | | | | | |
| 14538541 | Name on file | Address on file | | | | | | | |
| 14279485 | Name on file | Address on file | | | | | | | |
| 13420551 | Name on file | Address on file | | | | | | | |
| 13420551 | Name on file | Address on file | | | | | | | |
| 13783335 | Name on file | Address on file | | | | | | | |
| 13783335 | Name on file | Address on file | | | | | | | |
| 14040893 | Name on file | Address on file | | | | | | | |
| 14596809 | Name on file | Address on file | | | | | | | |
| 14104968 | Name on file | Address on file | | | | | | | |
| 14104968 | Name on file | Address on file | | | | | | | |
| 14662826 | Name on file | Address on file | | | | | | | |
| 13577374 | Name on file | Address on file | | | | | | | |
| 13304679 | Name on file | Address on file | | | | | | | |
| 13304679 | Name on file | Address on file | | | | | | | |
| 14209700 | Name on file | Address on file | | | | | | | |
| 14006184 | Name on file | Address on file | | | | | | | |
| 13753793 | Name on file | Address on file | | | | | | | |
| 18292675 | Name on file | Address on file | | | | | | | |
| 14050934 | Name on file | Address on file | | | | | | | |
| 18954785 | Name on file | Address on file | | | | | | | |
| 13641252 | Name on file | Address on file | | | | | | | |
| 13641252 | Name on file | Address on file | | | | | | | |
| 18947437 | Name on file | Address on file | | | | | | | |
| 14114143 | Name on file | Address on file | | | | | | | |
| 14656671 | Name on file | Address on file | | | | | | | |
| 13816923 | Name on file | Address on file | | | | | | | |
| 14661891 | Name on file | Address on file | | | | | | | |
| 18973522 | Name on file | Address on file | | | | | | | |
| 13421775 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18265797 | Name on file | Address on file | | | | | | | |
| 13537353 | Name on file | Address on file | | | | | | | |
| 14094501 | Name on file | Address on file | | | | | | | |
| 14536443 | Name on file | Address on file | | | | | | | |
| 18967615 | Name on file | Address on file | | | | | | | |
| 18979256 | Name on file | Address on file | | | | | | | |
| 13601979 | Name on file | Address on file | | | | | | | |
| 14465719 | Name on file | Address on file | | | | | | | |
| 22412964 | Name on file | Address on file | | | | | | | |
| 13535905 | Name on file | Address on file | | | | | | | |
| 22206452 | Name on file | Address on file | | | | | | | |
| 13774289 | Name on file | Address on file | | | | | | | |
| 14454866 | Name on file | Address on file | | | | | | | |
| 13322291 | Name on file | Address on file | | | | | | | |
| 18937571 | Name on file | Address on file | | | | | | | |
| 18318256 | Name on file | Address on file | | | | | | | |
| 18965491 | Name on file | Address on file | | | | | | | |
| 13875394 | Name on file | Address on file | | | | | | | |
| 13302428 | Name on file | Address on file | | | | | | | |
| 13390041 | Name on file | Address on file | | | | | | | |
| 13544878 | Name on file | Address on file | | | | | | | |
| 13295640 | Name on file | Address on file | | | | | | | |
| 13570384 | Name on file | Address on file | | | | | | | |
| 14220333 | Name on file | Address on file | | | | | | | |
| 13434559 | Name on file | Address on file | | | | | | | |
| 13910240 | Name on file | Address on file | | | | | | | |
| 13518489 | Name on file | Address on file | | | | | | | |
| 14153841 | Name on file | Address on file | | | | | | | |
| 15396259 | Name on file | Address on file | | | | | | | |
| 18317834 | Name on file | Address on file | | | | | | | |
| 13723164 | Name on file | Address on file | | | | | | | |
| 18247534 | Name on file | Address on file | | | | | | | |
| 13352793 | Name on file | Address on file | | | | | | | |
| 13352793 | Name on file | Address on file | | | | | | | |
| 22144663 | Name on file | Address on file | | | | | | | |
| 18993430 | Name on file | Address on file | | | | | | | |
| 14133392 | Name on file | Address on file | | | | | | | |
| 14133392 | Name on file | Address on file | | | | | | | |
| 13786660 | Name on file | Address on file | | | | | | | |
| 18278122 | Name on file | Address on file | | | | | | | |
| 14299914 | Name on file | Address on file | | | | | | | |
| 19020459 | Name on file | Address on file | | | | | | | |
| 18263771 | Name on file | Address on file | | | | | | | |
| 13360544 | Name on file | Address on file | | | | | | | |
| 14547745 | Name on file | Address on file | | | | | | | |
| 13609045 | Name on file | Address on file | | | | | | | |
| 13289376 | Name on file | Address on file | | | | | | | |
| 13989519 | Name on file | Address on file | | | | | | | |
| 13812437 | Name on file | Address on file | | | | | | | |
| 14427200 | Name on file | Address on file | | | | | | | |
| 18313426 | Name on file | Address on file | | | | | | | |
| 14371399 | Name on file | Address on file | | | | | | | |
| 13833829 | Name on file | Address on file | | | | | | | |
| 14166177 | Name on file | Address on file | | | | | | | |
| 13536464 | Name on file | Address on file | | | | | | | |
| 13231508 | Name on file | Address on file | | | | | | | |
| 13231508 | Name on file | Address on file | | | | | | | |
| 18321028 | Name on file | Address on file | | | | | | | |
| 18977730 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13247445 | Name on file | Address on file | | | | | | | |
| 13256090 | Name on file | Address on file | | | | | | | |
| 14507853 | Name on file | Address on file | | | | | | | |
| 14627780 | Name on file | Address on file | | | | | | | |
| 14465617 | Name on file | Address on file | | | | | | | |
| 14251715 | Name on file | Address on file | | | | | | | |
| 13637155 | Name on file | Address on file | | | | | | | |
| 13637155 | Name on file | Address on file | | | | | | | |
| 14465616 | Name on file | Address on file | | | | | | | |
| 14613104 | Name on file | Address on file | | | | | | | |
| 14326350 | Name on file | Address on file | | | | | | | |
| 14290934 | Name on file | Address on file | | | | | | | |
| 14362566 | Name on file | Address on file | | | | | | | |
| 13860710 | Name on file | Address on file | | | | | | | |
| 13901923 | Name on file | Address on file | | | | | | | |
| 13390019 | Name on file | Address on file | | | | | | | |
| 13519504 | Name on file | Address on file | | | | | | | |
| 14279476 | Name on file | Address on file | | | | | | | |
| 13344193 | Name on file | Address on file | | | | | | | |
| 14070793 | Name on file | Address on file | | | | | | | |
| 13693080 | Name on file | Address on file | | | | | | | |
| 15390796 | Name on file | Address on file | | | | | | | |
| 13838958 | Name on file | Address on file | | | | | | | |
| 13163608 | Name on file | Address on file | | | | | | | |
| 14542894 | Name on file | Address on file | | | | | | | |
| 13238799 | Name on file | Address on file | | | | | | | |
| 14369126 | Name on file | Address on file | | | | | | | |
| 13607801 | Name on file | Address on file | | | | | | | |
| 13432552 | Name on file | Address on file | | | | | | | |
| 13603654 | Name on file | Address on file | | | | | | | |
| 13625321 | Name on file | Address on file | | | | | | | |
| 14649379 | Name on file | Address on file | | | | | | | |
| 14156910 | Name on file | Address on file | | | | | | | |
| 13334736 | Name on file | Address on file | | | | | | | |
| 13738729 | Name on file | Address on file | | | | | | | |
| 14024214 | Name on file | Address on file | | | | | | | |
| 13919711 | Name on file | Address on file | | | | | | | |
| 13838892 | Name on file | Address on file | | | | | | | |
| 14207555 | Name on file | Address on file | | | | | | | |
| 13376591 | Name on file | Address on file | | | | | | | |
| 14642307 | Name on file | Address on file | | | | | | | |
| 14550771 | Name on file | Address on file | | | | | | | |
| 13627640 | Name on file | Address on file | | | | | | | |
| 13627640 | Name on file | Address on file | | | | | | | |
| 14060562 | Name on file | Address on file | | | | | | | |
| 14028846 | Name on file | Address on file | | | | | | | |
| 14156858 | Name on file | Address on file | | | | | | | |
| 13161380 | Name on file | Address on file | | | | | | | |
| 14107644 | Name on file | Address on file | | | | | | | |
| 14107644 | Name on file | Address on file | | | | | | | |
| 13245472 | Name on file | Address on file | | | | | | | |
| 14448349 | Name on file | Address on file | | | | | | | |
| 19024522 | Name on file | Address on file | | | | | | | |
| 14289962 | Name on file | Address on file | | | | | | | |
| 13328407 | Name on file | Address on file | | | | | | | |
| 13381372 | Name on file | Address on file | | | | | | | |
| 13538380 | Name on file | Address on file | | | | | | | |
| 13747098 | Name on file | Address on file | | | | | | | |
| 14089267 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13408364 | Name on file | Address on file | | | | | | | |
| 14524988 | Name on file | Address on file | | | | | | | |
| 13373779 | Name on file | Address on file | | | | | | | |
| 13612493 | Name on file | Address on file | | | | | | | |
| 14642760 | Name on file | Address on file | | | | | | | |
| 14124163 | Name on file | Address on file | | | | | | | |
| 14124163 | Name on file | Address on file | | | | | | | |
| 13753579 | Name on file | Address on file | | | | | | | |
| 20623412 | Name on file | Address on file | | | | | | | |
| 14147261 | Name on file | Address on file | | | | | | | |
| 13354030 | Name on file | Address on file | | | | | | | |
| 14342398 | Name on file | Address on file | | | | | | | |
| 20845803 | Name on file | Address on file | | | | | | | |
| 18297651 | Name on file | Address on file | | | | | | | |
| 14410662 | Name on file | Address on file | | | | | | | |
| 14119427 | Name on file | Address on file | | | | | | | |
| 13989819 | Name on file | Address on file | | | | | | | |
| 13873755 | Name on file | Address on file | | | | | | | |
| 14089266 | Name on file | Address on file | | | | | | | |
| 14329701 | Name on file | Address on file | | | | | | | |
| 13735682 | Name on file | Address on file | | | | | | | |
| 13535899 | Name on file | Address on file | | | | | | | |
| 13725419 | Name on file | Address on file | | | | | | | |
| 18962784 | Name on file | Address on file | | | | | | | |
| 18332086 | Name on file | Address on file | | | | | | | |
| 18946879 | Name on file | Address on file | | | | | | | |
| 14101317 | Name on file | Address on file | | | | | | | |
| 13901048 | Name on file | Address on file | | | | | | | |
| 13324374 | Name on file | Address on file | | | | | | | |
| 15390077 | Name on file | Address on file | | | | | | | |
| 13254506 | Name on file | Address on file | | | | | | | |
| 14603093 | Name on file | Address on file | | | | | | | |
| 14269618 | Name on file | Address on file | | | | | | | |
| 19020306 | Name on file | Address on file | | | | | | | |
| 13511490 | Name on file | Address on file | | | | | | | |
| 13843953 | Name on file | Address on file | | | | | | | |
| 13486348 | Name on file | Address on file | | | | | | | |
| 14033618 | Name on file | Address on file | | | | | | | |
| 13762468 | Name on file | Address on file | | | | | | | |
| 13260720 | Name on file | Address on file | | | | | | | |
| 15375662 | Name on file | Address on file | | | | | | | |
| 14289202 | Name on file | Address on file | | | | | | | |
| 14550088 | Name on file | Address on file | | | | | | | |
| 14550088 | Name on file | Address on file | | | | | | | |
| 15392392 | Name on file | Address on file | | | | | | | |
| 13711365 | Name on file | Address on file | | | | | | | |
| 14098466 | Name on file | Address on file | | | | | | | |
| 13524698 | Name on file | Address on file | | | | | | | |
| 15395039 | Name on file | Address on file | | | | | | | |
| 13889828 | Name on file | Address on file | | | | | | | |
| 13370863 | Name on file | Address on file | | | | | | | |
| 13280276 | Name on file | Address on file | | | | | | | |
| 13707383 | Name on file | Address on file | | | | | | | |
| 14308377 | Name on file | Address on file | | | | | | | |
| 13265139 | Name on file | Address on file | | | | | | | |
| 13265139 | Name on file | Address on file | | | | | | | |
| 13834843 | Name on file | Address on file | | | | | | | |
| 13198235 | Name on file | Address on file | | | | | | | |
| 13357519 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13687139 | Name on file | Address on file | | | | | | | |
| 13450879 | Name on file | Address on file | | | | | | | |
| 18941176 | Name on file | Address on file | | | | | | | |
| 13581936 | Name on file | Address on file | | | | | | | |
| 13418312 | Name on file | Address on file | | | | | | | |
| 14197863 | Name on file | Address on file | | | | | | | |
| 13615957 | Name on file | Address on file | | | | | | | |
| 13905521 | Name on file | Address on file | | | | | | | |
| 14258365 | Name on file | Address on file | | | | | | | |
| 13554145 | Name on file | Address on file | | | | | | | |
| 13762656 | Name on file | Address on file | | | | | | | |
| 14032048 | Name on file | Address on file | | | | | | | |
| 13701071 | Name on file | Address on file | | | | | | | |
| 14131812 | Name on file | Address on file | | | | | | | |
| 13869195 | Name on file | Address on file | | | | | | | |
| 13226302 | Name on file | Address on file | | | | | | | |
| 14172276 | Name on file | Address on file | | | | | | | |
| 14121812 | Name on file | Address on file | | | | | | | |
| 14139991 | Name on file | Address on file | | | | | | | |
| 13568094 | Name on file | Address on file | | | | | | | |
| 13446873 | Name on file | Address on file | | | | | | | |
| 13907922 | Name on file | Address on file | | | | | | | |
| 14335498 | Name on file | Address on file | | | | | | | |
| 14447930 | Name on file | Address on file | | | | | | | |
| 18972031 | Name on file | Address on file | | | | | | | |
| 18972031 | Name on file | Address on file | | | | | | | |
| 13935819 | Name on file | Address on file | | | | | | | |
| 18998770 | Name on file | Address on file | | | | | | | |
| 14089190 | Name on file | Address on file | | | | | | | |
| 13859651 | Name on file | Address on file | | | | | | | |
| 14613700 | Name on file | Address on file | | | | | | | |
| 13753702 | Name on file | Address on file | | | | | | | |
| 14614953 | Name on file | Address on file | | | | | | | |
| 14614953 | Name on file | Address on file | | | | | | | |
| 14093507 | Name on file | Address on file | | | | | | | |
| 13855724 | Name on file | Address on file | | | | | | | |
| 14600088 | Name on file | Address on file | | | | | | | |
| 13583760 | Name on file | Address on file | | | | | | | |
| 13583760 | Name on file | Address on file | | | | | | | |
| 13543431 | Name on file | Address on file | | | | | | | |
| 13321732 | Name on file | Address on file | | | | | | | |
| 13321732 | Name on file | Address on file | | | | | | | |
| 13603865 | Name on file | Address on file | | | | | | | |
| 14084770 | Name on file | Address on file | | | | | | | |
| 13945477 | Name on file | Address on file | | | | | | | |
| 14139622 | Name on file | Address on file | | | | | | | |
| 14139622 | Name on file | Address on file | | | | | | | |
| 13577512 | Name on file | Address on file | | | | | | | |
| 13577512 | Name on file | Address on file | | | | | | | |
| 14140240 | Name on file | Address on file | | | | | | | |
| 13315697 | Name on file | Address on file | | | | | | | |
| 14282352 | Name on file | Address on file | | | | | | | |
| 14282352 | Name on file | Address on file | | | | | | | |
| 13450035 | Name on file | Address on file | | | | | | | |
| 13735960 | Name on file | Address on file | | | | | | | |
| 14596321 | Name on file | Address on file | | | | | | | |
| 14613658 | Name on file | Address on file | | | | | | | |
| 14613658 | Name on file | Address on file | | | | | | | |
| 13364889 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13178917 | Name on file | Address on file | | | | | | | |
| 13539383 | Name on file | Address on file | | | | | | | |
| 13668690 | Name on file | Address on file | | | | | | | |
| 13461996 | Name on file | Address on file | | | | | | | |
| 14051927 | Name on file | Address on file | | | | | | | |
| 13962943 | Name on file | Address on file | | | | | | | |
| 18325479 | Name on file | Address on file | | | | | | | |
| 13353665 | Name on file | Address on file | | | | | | | |
| 13353665 | Name on file | Address on file | | | | | | | |
| 14630491 | Name on file | Address on file | | | | | | | |
| 14108966 | Name on file | Address on file | | | | | | | |
| 14108966 | Name on file | Address on file | | | | | | | |
| 13215909 | Name on file | Address on file | | | | | | | |
| 14472359 | Name on file | Address on file | | | | | | | |
| 18288697 | Name on file | Address on file | | | | | | | |
| 13505007 | Name on file | Address on file | | | | | | | |
| 13536839 | Name on file | Address on file | | | | | | | |
| 13978491 | Name on file | Address on file | | | | | | | |
| 13897649 | Name on file | Address on file | | | | | | | |
| 13793629 | Name on file | Address on file | | | | | | | |
| 14483015 | Name on file | Address on file | | | | | | | |
| 13620867 | Name on file | Address on file | | | | | | | |
| 13797645 | Name on file | Address on file | | | | | | | |
| 18290296 | Name on file | Address on file | | | | | | | |
| 14634585 | Name on file | Address on file | | | | | | | |
| 14326412 | Name on file | Address on file | | | | | | | |
| 13439840 | Name on file | Address on file | | | | | | | |
| 14383257 | Name on file | Address on file | | | | | | | |
| 14383257 | Name on file | Address on file | | | | | | | |
| 14242360 | Name on file | Address on file | | | | | | | |
| 14133468 | Name on file | Address on file | | | | | | | |
| 22145104 | Name on file | Address on file | | | | | | | |
| 18976498 | Name on file | Address on file | | | | | | | |
| 18963364 | Name on file | Address on file | | | | | | | |
| 19002409 | Name on file | Address on file | | | | | | | |
| 18242110 | Name on file | Address on file | | | | | | | |
| 14359930 | Name on file | Address on file | | | | | | | |
| 14359930 | Name on file | Address on file | | | | | | | |
| 13908503 | Name on file | Address on file | | | | | | | |
| 14154700 | Name on file | Address on file | | | | | | | |
| 14268691 | Name on file | Address on file | | | | | | | |
| 14007336 | Name on file | Address on file | | | | | | | |
| 14622042 | Name on file | Address on file | | | | | | | |
| 14614429 | Name on file | Address on file | | | | | | | |
| 14641548 | Name on file | Address on file | | | | | | | |
| 14097894 | Name on file | Address on file | | | | | | | |
| 13717544 | Name on file | Address on file | | | | | | | |
| 13736543 | Name on file | Address on file | | | | | | | |
| 18290435 | Name on file | Address on file | | | | | | | |
| 13310830 | Name on file | Address on file | | | | | | | |
| 19021061 | Name on file | Address on file | | | | | | | |
| 14075095 | Name on file | Address on file | | | | | | | |
| 14075095 | Name on file | Address on file | | | | | | | |
| 14595265 | Name on file | Address on file | | | | | | | |
| 13328584 | Name on file | Address on file | | | | | | | |
| 13755098 | Name on file | Address on file | | | | | | | |
| 18274827 | Name on file | Address on file | | | | | | | |
| 18245122 | Name on file | Address on file | | | | | | | |
| 14119090 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13985155 | Name on file | Address on file | | | | | | | |
| 13278956 | Name on file | Address on file | | | | | | | |
| 13984372 | Name on file | Address on file | | | | | | | |
| 14042833 | Name on file | Address on file | | | | | | | |
| 14079181 | Name on file | Address on file | | | | | | | |
| 13958332 | Name on file | Address on file | | | | | | | |
| 13401668 | Name on file | Address on file | | | | | | | |
| 13895015 | Name on file | Address on file | | | | | | | |
| 13256211 | Name on file | Address on file | | | | | | | |
| 14132471 | Name on file | Address on file | | | | | | | |
| 13932395 | Name on file | Address on file | | | | | | | |
| 13750471 | Name on file | Address on file | | | | | | | |
| 13720279 | Name on file | Address on file | | | | | | | |
| 18947357 | Name on file | Address on file | | | | | | | |
| 13839257 | Name on file | Address on file | | | | | | | |
| 14296223 | Name on file | Address on file | | | | | | | |
| 14296223 | Name on file | Address on file | | | | | | | |
| 13891406 | Name on file | Address on file | | | | | | | |
| 14248758 | Name on file | Address on file | | | | | | | |
| 13734078 | Name on file | Address on file | | | | | | | |
| 13924533 | Name on file | Address on file | | | | | | | |
| 13567817 | Name on file | Address on file | | | | | | | |
| 14502176 | Name on file | Address on file | | | | | | | |
| 14278546 | Name on file | Address on file | | | | | | | |
| 14278546 | Name on file | Address on file | | | | | | | |
| 13694061 | Name on file | Address on file | | | | | | | |
| 14264535 | Name on file | Address on file | | | | | | | |
| 13970933 | Name on file | Address on file | | | | | | | |
| 13140397 | Name on file | Address on file | | | | | | | |
| 14458799 | Name on file | Address on file | | | | | | | |
| 13564273 | Name on file | Address on file | | | | | | | |
| 13612476 | Name on file | Address on file | | | | | | | |
| 13852599 | Name on file | Address on file | | | | | | | |
| 13852599 | Name on file | Address on file | | | | | | | |
| 13985413 | Name on file | Address on file | | | | | | | |
| 14597707 | Name on file | Address on file | | | | | | | |
| 14597707 | Name on file | Address on file | | | | | | | |
| 15385606 | Name on file | Address on file | | | | | | | |
| 14484084 | Name on file | Address on file | | | | | | | |
| 14356445 | Name on file | Address on file | | | | | | | |
| 13157526 | Name on file | Address on file | | | | | | | |
| 13419016 | Name on file | Address on file | | | | | | | |
| 14098817 | Name on file | Address on file | | | | | | | |
| 13199696 | Name on file | Address on file | | | | | | | |
| 13937408 | Name on file | Address on file | | | | | | | |
| 13756167 | Name on file | Address on file | | | | | | | |
| 13962976 | Name on file | Address on file | | | | | | | |
| 14646355 | Name on file | Address on file | | | | | | | |
| 14064158 | Name on file | Address on file | | | | | | | |
| 13412931 | Name on file | Address on file | | | | | | | |
| 14485278 | Name on file | Address on file | | | | | | | |
| 13551730 | Name on file | Address on file | | | | | | | |
| 14189944 | Name on file | Address on file | | | | | | | |
| 18328131 | Name on file | Address on file | | | | | | | |
| 14204153 | Name on file | Address on file | | | | | | | |
| 13470815 | Name on file | Address on file | | | | | | | |
| 19005246 | Name on file | Address on file | | | | | | | |
| 14337879 | Name on file | Address on file | | | | | | | |
| 13631867 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13278299 | Name on file | Address on file | | | | | | | |
| 13790852 | Name on file | Address on file | | | | | | | |
| 13334653 | Name on file | Address on file | | | | | | | |
| 13687957 | Name on file | Address on file | | | | | | | |
| 14395019 | Name on file | Address on file | | | | | | | |
| 13425067 | Name on file | Address on file | | | | | | | |
| 13875165 | Name on file | Address on file | | | | | | | |
| 18273611 | Name on file | Address on file | | | | | | | |
| 13534784 | Name on file | Address on file | | | | | | | |
| 13750894 | Name on file | Address on file | | | | | | | |
| 13519340 | Name on file | Address on file | | | | | | | |
| 13396972 | Name on file | Address on file | | | | | | | |
| 13963890 | Name on file | Address on file | | | | | | | |
| 13205977 | Name on file | Address on file | | | | | | | |
| 14197846 | Name on file | Address on file | | | | | | | |
| 15380221 | Name on file | Address on file | | | | | | | |
| 13626619 | Name on file | Address on file | | | | | | | |
| 13865397 | Name on file | Address on file | | | | | | | |
| 14028018 | Name on file | Address on file | | | | | | | |
| 13778411 | Name on file | Address on file | | | | | | | |
| 13244821 | Name on file | Address on file | | | | | | | |
| 14314419 | Name on file | Address on file | | | | | | | |
| 13439310 | Name on file | Address on file | | | | | | | |
| 18304515 | Name on file | Address on file | | | | | | | |
| 14087468 | Name on file | Address on file | | | | | | | |
| 13656337 | Name on file | Address on file | | | | | | | |
| 14545685 | Name on file | Address on file | | | | | | | |
| 14202915 | Name on file | Address on file | | | | | | | |
| 14202915 | Name on file | Address on file | | | | | | | |
| 13622096 | Name on file | Address on file | | | | | | | |
| 13514403 | Name on file | Address on file | | | | | | | |
| 13514403 | Name on file | Address on file | | | | | | | |
| 14523249 | Name on file | Address on file | | | | | | | |
| 14508270 | Name on file | Address on file | | | | | | | |
| 22182087 | Name on file | Address on file | | | | | | | |
| 13605734 | Name on file | Address on file | | | | | | | |
| 14233144 | Name on file | Address on file | | | | | | | |
| 18968336 | Name on file | Address on file | | | | | | | |
| 13632570 | Name on file | Address on file | | | | | | | |
| 14629574 | Name on file | Address on file | | | | | | | |
| 13974164 | Name on file | Address on file | | | | | | | |
| 14131031 | Name on file | Address on file | | | | | | | |
| 14474303 | Name on file | Address on file | | | | | | | |
| 13959362 | Name on file | Address on file | | | | | | | |
| 13511131 | Name on file | Address on file | | | | | | | |
| 14438322 | Name on file | Address on file | | | | | | | |
| 14223761 | Name on file | Address on file | | | | | | | |
| 14223761 | Name on file | Address on file | | | | | | | |
| 18996392 | Name on file | Address on file | | | | | | | |
| 13372030 | Name on file | Address on file | | | | | | | |
| 14250005 | Name on file | Address on file | | | | | | | |
| 13897412 | Name on file | Address on file | | | | | | | |
| 18264258 | Name on file | Address on file | | | | | | | |
| 18336212 | Name on file | Address on file | | | | | | | |
| 14327399 | Name on file | Address on file | | | | | | | |
| 13400213 | Name on file | Address on file | | | | | | | |
| 13616325 | Name on file | Address on file | | | | | | | |
| 14090841 | Name on file | Address on file | | | | | | | |
| 14216786 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14216786 | Name on file | Address on file | | | | | | | |
| 13775075 | Name on file | Address on file | | | | | | | |
| 14233667 | Name on file | Address on file | | | | | | | |
| 13756125 | Name on file | Address on file | | | | | | | |
| 13500198 | Name on file | Address on file | | | | | | | |
| 13500198 | Name on file | Address on file | | | | | | | |
| 13511815 | Name on file | Address on file | | | | | | | |
| 19023739 | Name on file | Address on file | | | | | | | |
| 13918886 | Name on file | Address on file | | | | | | | |
| 13644227 | Name on file | Address on file | | | | | | | |
| 13305686 | Name on file | Address on file | | | | | | | |
| 13774522 | Name on file | Address on file | | | | | | | |
| 13930359 | Name on file | Address on file | | | | | | | |
| 14266506 | Name on file | Address on file | | | | | | | |
| 13609194 | Name on file | Address on file | | | | | | | |
| 15363504 | Name on file | Address on file | | | | | | | |
| 14178413 | Name on file | Address on file | | | | | | | |
| 13302545 | Name on file | Address on file | | | | | | | |
| 13372338 | Name on file | Address on file | | | | | | | |
| 14366717 | Name on file | Address on file | | | | | | | |
| 14181517 | Name on file | Address on file | | | | | | | |
| 14187842 | Name on file | Address on file | | | | | | | |
| 13383346 | Name on file | Address on file | | | | | | | |
| 13247432 | Name on file | Address on file | | | | | | | |
| 13953700 | Name on file | Address on file | | | | | | | |
| 13943391 | Name on file | Address on file | | | | | | | |
| 18937318 | Name on file | Address on file | | | | | | | |
| 18942220 | Name on file | Address on file | | | | | | | |
| 13973453 | Name on file | Address on file | | | | | | | |
| 13562617 | Name on file | Address on file | | | | | | | |
| 13571223 | Name on file | Address on file | | | | | | | |
| 13984114 | Name on file | Address on file | | | | | | | |
| 13631355 | Name on file | Address on file | | | | | | | |
| 13324086 | Name on file | Address on file | | | | | | | |
| 14104753 | Name on file | Address on file | | | | | | | |
| 13562035 | Name on file | Address on file | | | | | | | |
| 14243032 | Name on file | Address on file | | | | | | | |
| 13425415 | Name on file | Address on file | | | | | | | |
| 13626930 | Name on file | Address on file | | | | | | | |
| 13842107 | Name on file | Address on file | | | | | | | |
| 13792338 | Name on file | Address on file | | | | | | | |
| 14019221 | Name on file | Address on file | | | | | | | |
| 13247484 | Name on file | Address on file | | | | | | | |
| 13612107 | Name on file | Address on file | | | | | | | |
| 13959369 | Name on file | Address on file | | | | | | | |
| 13402366 | Name on file | Address on file | | | | | | | |
| 14215192 | Name on file | Address on file | | | | | | | |
| 14215228 | Name on file | Address on file | | | | | | | |
| 14078274 | Name on file | Address on file | | | | | | | |
| 13184737 | Name on file | Address on file | | | | | | | |
| 13666265 | Name on file | Address on file | | | | | | | |
| 13391028 | Name on file | Address on file | | | | | | | |
| 13377629 | Name on file | Address on file | | | | | | | |
| 13682910 | Name on file | Address on file | | | | | | | |
| 14051885 | Name on file | Address on file | | | | | | | |
| 13586064 | Name on file | Address on file | | | | | | | |
| 13293825 | Name on file | Address on file | | | | | | | |
| 13985965 | Name on file | Address on file | | | | | | | |
| 14292164 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13818452 | Name on file | Address on file | | | | | | | |
| 13711661 | Name on file | Address on file | | | | | | | |
| 13727863 | Name on file | Address on file | | | | | | | |
| 13816719 | Name on file | Address on file | | | | | | | |
| 14104391 | Name on file | Address on file | | | | | | | |
| 13751743 | Name on file | Address on file | | | | | | | |
| 13682859 | Name on file | Address on file | | | | | | | |
| 13844172 | Name on file | Address on file | | | | | | | |
| 13626942 | Name on file | Address on file | | | | | | | |
| 13634139 | Name on file | Address on file | | | | | | | |
| 13932590 | Name on file | Address on file | | | | | | | |
| 14012741 | Name on file | Address on file | | | | | | | |
| 14208674 | Name on file | Address on file | | | | | | | |
| 13413303 | Name on file | Address on file | | | | | | | |
| 13197579 | Name on file | Address on file | | | | | | | |
| 13351130 | Name on file | Address on file | | | | | | | |
| 13268574 | Name on file | Address on file | | | | | | | |
| 14612633 | Name on file | Address on file | | | | | | | |
| 13676830 | Name on file | Address on file | | | | | | | |
| 13582557 | Name on file | Address on file | | | | | | | |
| 14083853 | Name on file | Address on file | | | | | | | |
| 13506138 | Name on file | Address on file | | | | | | | |
| 13551876 | Name on file | Address on file | | | | | | | |
| 14157065 | Name on file | Address on file | | | | | | | |
| 13765494 | Name on file | Address on file | | | | | | | |
| 14054356 | Name on file | Address on file | | | | | | | |
| 13831635 | Name on file | Address on file | | | | | | | |
| 13831635 | Name on file | Address on file | | | | | | | |
| 13803429 | Name on file | Address on file | | | | | | | |
| 13143971 | Name on file | Address on file | | | | | | | |
| 13831741 | Name on file | Address on file | | | | | | | |
| 19028452 | Name on file | Address on file | | | | | | | |
| 13385037 | Name on file | Address on file | | | | | | | |
| 13928908 | Name on file | Address on file | | | | | | | |
| 13928908 | Name on file | Address on file | | | | | | | |
| 13626245 | Name on file | Address on file | | | | | | | |
| 13918552 | Name on file | Address on file | | | | | | | |
| 13926841 | Name on file | Address on file | | | | | | | |
| 13386395 | Name on file | Address on file | | | | | | | |
| 13949597 | Name on file | Address on file | | | | | | | |
| 13896261 | Name on file | Address on file | | | | | | | |
| 13896261 | Name on file | Address on file | | | | | | | |
| 13868908 | Name on file | Address on file | | | | | | | |
| 14161295 | Name on file | Address on file | | | | | | | |
| 14555961 | Name on file | Address on file | | | | | | | |
| 18310341 | Name on file | Address on file | | | | | | | |
| 20643164 | Name on file | Address on file | | | | | | | |
| 22145878 | Name on file | Address on file | | | | | | | |
| 22145879 | Name on file | Address on file | | | | | | | |
| 13247211 | Name on file | Address on file | | | | | | | |
| 13265786 | Name on file | Address on file | | | | | | | |
| 14096400 | Name on file | Address on file | | | | | | | |
| 13987048 | Name on file | Address on file | | | | | | | |
| 14014065 | Name on file | Address on file | | | | | | | |
| 13500206 | Name on file | Address on file | | | | | | | |
| 15376061 | Name on file | Address on file | | | | | | | |
| 14010601 | Name on file | Address on file | | | | | | | |
| 13552193 | Name on file | Address on file | | | | | | | |
| 13481008 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13481008 | Name on file | Address on file | | | | | | | |
| 14061979 | Name on file | Address on file | | | | | | | |
| 20655381 | Name on file | Address on file | | | | | | | |
| 13278148 | Name on file | Address on file | | | | | | | |
| 13552753 | Name on file | Address on file | | | | | | | |
| 13651641 | Name on file | Address on file | | | | | | | |
| 14175365 | Name on file | Address on file | | | | | | | |
| 13355464 | Name on file | Address on file | | | | | | | |
| 13639673 | Name on file | Address on file | | | | | | | |
| 14308180 | Name on file | Address on file | | | | | | | |
| 20840737 | Name on file | Address on file | | | | | | | |
| 19005476 | Name on file | Address on file | | | | | | | |
| 14582265 | Name on file | Address on file | | | | | | | |
| 18977871 | Name on file | Address on file | | | | | | | |
| 13235863 | Name on file | Address on file | | | | | | | |
| 13634059 | Name on file | Address on file | | | | | | | |
| 13604358 | Name on file | Address on file | | | | | | | |
| 18238411 | Name on file | Address on file | | | | | | | |
| 14038924 | Name on file | Address on file | | | | | | | |
| 14286871 | Name on file | Address on file | | | | | | | |
| 14389202 | Name on file | Address on file | | | | | | | |
| 14346674 | Name on file | Address on file | | | | | | | |
| 14094069 | Name on file | Address on file | | | | | | | |
| 13713626 | Name on file | Address on file | | | | | | | |
| 13704323 | Name on file | Address on file | | | | | | | |
| 14618637 | Name on file | Address on file | | | | | | | |
| 14193645 | Name on file | Address on file | | | | | | | |
| 13449251 | Name on file | Address on file | | | | | | | |
| 13211973 | Name on file | Address on file | | | | | | | |
| 13975973 | Name on file | Address on file | | | | | | | |
| 13883424 | Name on file | Address on file | | | | | | | |
| 14091210 | Name on file | Address on file | | | | | | | |
| 14091210 | Name on file | Address on file | | | | | | | |
| 14006555 | Name on file | Address on file | | | | | | | |
| 13473000 | Name on file | Address on file | | | | | | | |
| 13181091 | Name on file | Address on file | | | | | | | |
| 14186426 | Name on file | Address on file | | | | | | | |
| 13962254 | Name on file | Address on file | | | | | | | |
| 13700893 | Name on file | Address on file | | | | | | | |
| 13636313 | Name on file | Address on file | | | | | | | |
| 18336473 | Name on file | Address on file | | | | | | | |
| 14473312 | Name on file | Address on file | | | | | | | |
| 14344541 | Name on file | Address on file | | | | | | | |
| 18953459 | Name on file | Address on file | | | | | | | |
| 13544838 | Name on file | Address on file | | | | | | | |
| 13240027 | Name on file | Address on file | | | | | | | |
| 14299575 | Name on file | Address on file | | | | | | | |
| 13159602 | Name on file | Address on file | | | | | | | |
| 14415817 | Name on file | Address on file | | | | | | | |
| 13584515 | Name on file | Address on file | | | | | | | |
| 14071094 | Name on file | Address on file | | | | | | | |
| 14377015 | Name on file | Address on file | | | | | | | |
| 13465631 | Name on file | Address on file | | | | | | | |
| 14061332 | Name on file | Address on file | | | | | | | |
| 22412128 | Hain Capital Investors Master Fund, LTD as Transferee of Name on File | Address on file | | | | | | | |
| 18966270 | Name on file | Address on file | | | | | | | |
| 18966270 | Name on file | Address on file | | | | | | | |
| 14272294 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13651734 | Name on file | Address on file | | | | | | | |
| 14170310 | Name on file | Address on file | | | | | | | |
| 13320054 | Name on file | Address on file | | | | | | | |
| 13431548 | Name on file | Address on file | | | | | | | |
| 14596101 | Name on file | Address on file | | | | | | | |
| 14677283 | Name on file | Address on file | | | | | | | |
| 14680914 | Name on file | Address on file | | | | | | | |
| 13943474 | Name on file | Address on file | | | | | | | |
| 13967363 | Name on file | Address on file | | | | | | | |
| 18990613 | Name on file | Address on file | | | | | | | |
| 14636149 | Name on file | Address on file | | | | | | | |
| 14586018 | Name on file | Address on file | | | | | | | |
| 13622054 | Name on file | Address on file | | | | | | | |
| 14300018 | Name on file | Address on file | | | | | | | |
| 14640407 | Name on file | Address on file | | | | | | | |
| 15406426 | Name on file | Address on file | | | | | | | |
| 14640407 | Name on file | Address on file | | | | | | | |
| 13728241 | Name on file | Address on file | | | | | | | |
| 14668219 | Name on file | Address on file | | | | | | | |
| 14668219 | Name on file | Address on file | | | | | | | |
| 13803563 | Name on file | Address on file | | | | | | | |
| 15378065 | Name on file | Address on file | | | | | | | |
| 13466508 | Name on file | Address on file | | | | | | | |
| 13466508 | Name on file | Address on file | | | | | | | |
| 14135998 | Name on file | Address on file | | | | | | | |
| 13622305 | Name on file | Address on file | | | | | | | |
| 13341898 | Name on file | Address on file | | | | | | | |
| 13660138 | Name on file | Address on file | | | | | | | |
| 13515269 | Name on file | Address on file | | | | | | | |
| 14044557 | Name on file | Address on file | | | | | | | |
| 13994059 | Name on file | Address on file | | | | | | | |
| 13799137 | Name on file | Address on file | | | | | | | |
| 13595551 | Name on file | Address on file | | | | | | | |
| 13595551 | Name on file | Address on file | | | | | | | |
| 14194283 | Name on file | Address on file | | | | | | | |
| 14028573 | Name on file | Address on file | | | | | | | |
| 14622779 | Name on file | Address on file | | | | | | | |
| 13550696 | Name on file | Address on file | | | | | | | |
| 13524050 | Name on file | Address on file | | | | | | | |
| 13296152 | Name on file | Address on file | | | | | | | |
| 13296152 | Name on file | Address on file | | | | | | | |
| 13874569 | Name on file | Address on file | | | | | | | |
| 14241565 | Name on file | Address on file | | | | | | | |
| 14002308 | Name on file | Address on file | | | | | | | |
| 14628723 | Name on file | Address on file | | | | | | | |
| 14179795 | Name on file | Address on file | | | | | | | |
| 14179795 | Name on file | Address on file | | | | | | | |
| 13337781 | Name on file | Address on file | | | | | | | |
| 13337781 | Name on file | Address on file | | | | | | | |
| 14613493 | Name on file | Address on file | | | | | | | |
| 14613493 | Name on file | Address on file | | | | | | | |
| 14270944 | Name on file | Address on file | | | | | | | |
| 14451868 | Name on file | Address on file | | | | | | | |
| 14622475 | Name on file | Address on file | | | | | | | |
| 14282096 | Name on file | Address on file | | | | | | | |
| 13794395 | Name on file | Address on file | | | | | | | |
| 13799626 | Name on file | Address on file | | | | | | | |
| 13196211 | Name on file | Address on file | | | | | | | |
| 13239709 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14148579 | Name on file | Address on file | | | | | | | |
| 13363431 | Name on file | Address on file | | | | | | | |
| 14063376 | Name on file | Address on file | | | | | | | |
| 14475528 | Name on file | Address on file | | | | | | | |
| 13625843 | Name on file | Address on file | | | | | | | |
| 13307700 | Name on file | Address on file | | | | | | | |
| 13307700 | Name on file | Address on file | | | | | | | |
| 13286919 | Name on file | Address on file | | | | | | | |
| 13428745 | Name on file | Address on file | | | | | | | |
| 13378010 | Name on file | Address on file | | | | | | | |
| 13147313 | Name on file | Address on file | | | | | | | |
| 15388314 | Name on file | Address on file | | | | | | | |
| 13747298 | Name on file | Address on file | | | | | | | |
| 14467951 | Name on file | Address on file | | | | | | | |
| 14628598 | Name on file | Address on file | | | | | | | |
| 14628598 | Name on file | Address on file | | | | | | | |
| 13383189 | Name on file | Address on file | | | | | | | |
| 13373501 | Name on file | Address on file | | | | | | | |
| 13588173 | Name on file | Address on file | | | | | | | |
| 18304200 | Name on file | Address on file | | | | | | | |
| 14087380 | Name on file | Address on file | | | | | | | |
| 13422432 | Name on file | Address on file | | | | | | | |
| 13270293 | Name on file | Address on file | | | | | | | |
| 13865678 | Name on file | Address on file | | | | | | | |
| 13539125 | Name on file | Address on file | | | | | | | |
| 13455957 | Name on file | Address on file | | | | | | | |
| 13511763 | Name on file | Address on file | | | | | | | |
| 13940596 | Name on file | Address on file | | | | | | | |
| 13820922 | Name on file | Address on file | | | | | | | |
| 13928047 | Name on file | Address on file | | | | | | | |
| 14333764 | Name on file | Address on file | | | | | | | |
| 13735503 | Name on file | Address on file | | | | | | | |
| 13815901 | Name on file | Address on file | | | | | | | |
| 14609004 | Name on file | Address on file | | | | | | | |
| 19002791 | Name on file | Address on file | | | | | | | |
| 13647247 | Name on file | Address on file | | | | | | | |
| 15360090 | Name on file | Address on file | | | | | | | |
| 13272959 | Name on file | Address on file | | | | | | | |
| 13542486 | Name on file | Address on file | | | | | | | |
| 14097377 | Name on file | Address on file | | | | | | | |
| 14614785 | Name on file | Address on file | | | | | | | |
| 19000660 | Name on file | Address on file | | | | | | | |
| 14195650 | Name on file | Address on file | | | | | | | |
| 14398450 | Name on file | Address on file | | | | | | | |
| 14173452 | Name on file | Address on file | | | | | | | |
| 18327177 | Name on file | Address on file | | | | | | | |
| 13432856 | Name on file | Address on file | | | | | | | |
| 14608189 | Name on file | Address on file | | | | | | | |
| 13163057 | Name on file | Address on file | | | | | | | |
| 14153915 | Name on file | Address on file | | | | | | | |
| 13772585 | Name on file | Address on file | | | | | | | |
| 14234390 | Name on file | Address on file | | | | | | | |
| 13723209 | Name on file | Address on file | | | | | | | |
| 13829455 | Name on file | Address on file | | | | | | | |
| 13363465 | Name on file | Address on file | | | | | | | |
| 13905107 | Name on file | Address on file | | | | | | | |
| 13523564 | Name on file | Address on file | | | | | | | |
| 19024451 | Name on file | Address on file | | | | | | | |
| 14004389 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14042058 | Name on file | Address on file | | | | | | | |
| 13842030 | Name on file | Address on file | | | | | | | |
| 13842030 | Name on file | Address on file | | | | | | | |
| 14611434 | Name on file | Address on file | | | | | | | |
| 14611434 | Name on file | Address on file | | | | | | | |
| 13596859 | Name on file | Address on file | | | | | | | |
| 13596859 | Name on file | Address on file | | | | | | | |
| 13606630 | Name on file | Address on file | | | | | | | |
| 13234024 | Name on file | Address on file | | | | | | | |
| 13445731 | Name on file | Address on file | | | | | | | |
| 14581070 | Name on file | Address on file | | | | | | | |
| 14581070 | Name on file | Address on file | | | | | | | |
| 14429229 | Name on file | Address on file | | | | | | | |
| 14141683 | Name on file | Address on file | | | | | | | |
| 14605558 | Name on file | Address on file | | | | | | | |
| 13997578 | Name on file | Address on file | | | | | | | |
| 18972061 | Name on file | Address on file | | | | | | | |
| 19021751 | Name on file | Address on file | | | | | | | |
| 22144839 | Name on file | Address on file | | | | | | | |
| 13887916 | Name on file | Address on file | | | | | | | |
| 14612693 | Name on file | Address on file | | | | | | | |
| 14019511 | Name on file | Address on file | | | | | | | |
| 13303747 | Name on file | Address on file | | | | | | | |
| 14082921 | Name on file | Address on file | | | | | | | |
| 13170431 | Name on file | Address on file | | | | | | | |
| 13506883 | Name on file | Address on file | | | | | | | |
| 13415051 | Name on file | Address on file | | | | | | | |
| 14039064 | Name on file | Address on file | | | | | | | |
| 15395451 | Name on file | Address on file | | | | | | | |
| 14228462 | Name on file | Address on file | | | | | | | |
| 20637672 | Name on file | Address on file | | | | | | | |
| 20637673 | Name on file | Address on file | | | | | | | |
| 18978913 | Name on file | Address on file | | | | | | | |
| 13974796 | Name on file | Address on file | | | | | | | |
| 13269215 | Name on file | Address on file | | | | | | | |
| 13745138 | Name on file | Address on file | | | | | | | |
| 13621028 | Name on file | Address on file | | | | | | | |
| 13468748 | Name on file | Address on file | | | | | | | |
| 14117768 | Name on file | Address on file | | | | | | | |
| 14117768 | Name on file | Address on file | | | | | | | |
| 13472573 | Name on file | Address on file | | | | | | | |
| 13472573 | Name on file | Address on file | | | | | | | |
| 14103714 | Name on file | Address on file | | | | | | | |
| 13620262 | Name on file | Address on file | | | | | | | |
| 19018066 | Name on file | Address on file | | | | | | | |
| 13648662 | Name on file | Address on file | | | | | | | |
| 13648662 | Name on file | Address on file | | | | | | | |
| 14200318 | Name on file | Address on file | | | | | | | |
| 13847418 | Name on file | Address on file | | | | | | | |
| 13730485 | Name on file | Address on file | | | | | | | |
| 13901619 | Name on file | Address on file | | | | | | | |
| 14466791 | Name on file | Address on file | | | | | | | |
| 13544688 | Name on file | Address on file | | | | | | | |
| 18280023 | Name on file | Address on file | | | | | | | |
| 20652119 | Name on file | Address on file | | | | | | | |
| 20623199 | Name on file | Address on file | | | | | | | |
| 14240553 | Name on file | Address on file | | | | | | | |
| 14224005 | Name on file | Address on file | | | | | | | |
| 14549022 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19023144 | Name on file | Address on file | | | | | | | |
| 14087520 | Name on file | Address on file | | | | | | | |
| 13656536 | Name on file | Address on file | | | | | | | |
| 14283447 | Name on file | Address on file | | | | | | | |
| 18252982 | Name on file | Address on file | | | | | | | |
| 14190916 | Name on file | Address on file | | | | | | | |
| 13747735 | Name on file | Address on file | | | | | | | |
| 14215255 | Name on file | Address on file | | | | | | | |
| 18949435 | Name on file | Address on file | | | | | | | |
| 19028182 | Name on file | Address on file | | | | | | | |
| 13518385 | Name on file | Address on file | | | | | | | |
| 14527754 | Name on file | Address on file | | | | | | | |
| 13463490 | Name on file | Address on file | | | | | | | |
| 13657372 | Name on file | Address on file | | | | | | | |
| 13164421 | Name on file | Address on file | | | | | | | |
| 13833312 | Name on file | Address on file | | | | | | | |
| 13347312 | Name on file | Address on file | | | | | | | |
| 14089989 | Name on file | Address on file | | | | | | | |
| 14480088 | Name on file | Address on file | | | | | | | |
| 13250105 | Name on file | Address on file | | | | | | | |
| 13482586 | Name on file | Address on file | | | | | | | |
| 13291976 | Name on file | Address on file | | | | | | | |
| 13935264 | Name on file | Address on file | | | | | | | |
| 13197379 | Name on file | Address on file | | | | | | | |
| 13612119 | Name on file | Address on file | | | | | | | |
| 14454046 | Name on file | Address on file | | | | | | | |
| 14213224 | Name on file | Address on file | | | | | | | |
| 14213224 | Name on file | Address on file | | | | | | | |
| 13803799 | Name on file | Address on file | | | | | | | |
| 14000001 | Name on file | Address on file | | | | | | | |
| 13556458 | Name on file | Address on file | | | | | | | |
| 14079648 | Name on file | Address on file | | | | | | | |
| 14245349 | Name on file | Address on file | | | | | | | |
| 13904154 | Name on file | Address on file | | | | | | | |
| 13684630 | Name on file | Address on file | | | | | | | |
| 13684630 | Name on file | Address on file | | | | | | | |
| 14653867 | Name on file | Address on file | | | | | | | |
| 13634723 | Name on file | Address on file | | | | | | | |
| 18969853 | Name on file | Address on file | | | | | | | |
| 13876579 | Name on file | Address on file | | | | | | | |
| 13876579 | Name on file | Address on file | | | | | | | |
| 13836854 | Name on file | Address on file | | | | | | | |
| 18949003 | Name on file | Address on file | | | | | | | |
| 14635293 | Name on file | Address on file | | | | | | | |
| 14012199 | Name on file | Address on file | | | | | | | |
| 14116482 | Name on file | Address on file | | | | | | | |
| 14116482 | Name on file | Address on file | | | | | | | |
| 14291403 | Name on file | Address on file | | | | | | | |
| 13427071 | Name on file | Address on file | | | | | | | |
| 13476910 | Name on file | Address on file | | | | | | | |
| 13476910 | Name on file | Address on file | | | | | | | |
| 14535479 | Name on file | Address on file | | | | | | | |
| 14535479 | Name on file | Address on file | | | | | | | |
| 14168349 | Name on file | Address on file | | | | | | | |
| 14466247 | Name on file | Address on file | | | | | | | |
| 14621402 | Name on file | Address on file | | | | | | | |
| 13805105 | Name on file | Address on file | | | | | | | |
| 13284156 | Name on file | Address on file | | | | | | | |
| 14019646 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14019646 | Name on file | Address on file | | | | | | | |
| 13775457 | Name on file | Address on file | | | | | | | |
| 13565094 | Name on file | Address on file | | | | | | | |
| 14255984 | Name on file | Address on file | | | | | | | |
| 15387598 | Name on file | Address on file | | | | | | | |
| 15387598 | Name on file | Address on file | | | | | | | |
| 13599297 | Name on file | Address on file | | | | | | | |
| 13419391 | Name on file | Address on file | | | | | | | |
| 18335068 | Name on file | Address on file | | | | | | | |
| 18336654 | Name on file | Address on file | | | | | | | |
| 18260806 | Name on file | Address on file | | | | | | | |
| 18277034 | Name on file | Address on file | | | | | | | |
| 18277977 | Name on file | Address on file | | | | | | | |
| 18265800 | Name on file | Address on file | | | | | | | |
| 18300106 | Name on file | Address on file | | | | | | | |
| 18982642 | Name on file | Address on file | | | | | | | |
| 18334136 | Name on file | Address on file | | | | | | | |
| 18958986 | Name on file | Address on file | | | | | | | |
| 14263993 | Name on file | Address on file | | | | | | | |
| 13682916 | Name on file | Address on file | | | | | | | |
| 13625164 | Name on file | Address on file | | | | | | | |
| 13622328 | Name on file | Address on file | | | | | | | |
| 14318223 | Name on file | Address on file | | | | | | | |
| 13559775 | Name on file | Address on file | | | | | | | |
| 13834264 | Name on file | Address on file | | | | | | | |
| 14029006 | Name on file | Address on file | | | | | | | |
| 13533276 | Name on file | Address on file | | | | | | | |
| 14105650 | Name on file | Address on file | | | | | | | |
| 13669677 | Name on file | Address on file | | | | | | | |
| 13416808 | Name on file | Address on file | | | | | | | |
| 13416808 | Name on file | Address on file | | | | | | | |
| 14581428 | Name on file | Address on file | | | | | | | |
| 13855841 | Name on file | Address on file | | | | | | | |
| 13567082 | Name on file | Address on file | | | | | | | |
| 18328808 | Name on file | Address on file | | | | | | | |
| 13229867 | Name on file | Address on file | | | | | | | |
| 14134894 | Name on file | Address on file | | | | | | | |
| 13583565 | Name on file | Address on file | | | | | | | |
| 18258720 | Name on file | Address on file | | | | | | | |
| 13342431 | Name on file | Address on file | | | | | | | |
| 14417916 | Name on file | Address on file | | | | | | | |
| 14463334 | Name on file | Address on file | | | | | | | |
| 13759154 | Name on file | Address on file | | | | | | | |
| 13798014 | Name on file | Address on file | | | | | | | |
| 13968625 | Name on file | Address on file | | | | | | | |
| 14119771 | Name on file | Address on file | | | | | | | |
| 13700108 | Name on file | Address on file | | | | | | | |
| 13141287 | Name on file | Address on file | | | | | | | |
| 13141287 | Name on file | Address on file | | | | | | | |
| 13182868 | Name on file | Address on file | | | | | | | |
| 14617471 | Name on file | Address on file | | | | | | | |
| 14617471 | Name on file | Address on file | | | | | | | |
| 18969859 | Name on file | Address on file | | | | | | | |
| 20798325 | Name on file | Address on file | | | | | | | |
| 14001810 | Name on file | Address on file | | | | | | | |
| 13739492 | Name on file | Address on file | | | | | | | |
| 13739492 | Name on file | Address on file | | | | | | | |
| 14432342 | Name on file | Address on file | | | | | | | |
| 14589798 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14549435 | Name on file | Address on file | | | | | | | |
| 13477742 | Name on file | Address on file | | | | | | | |
| 13328661 | Name on file | Address on file | | | | | | | |
| 13441067 | Name on file | Address on file | | | | | | | |
| 13372262 | Name on file | Address on file | | | | | | | |
| 13333202 | Name on file | Address on file | | | | | | | |
| 20655373 | Name on file | Address on file | | | | | | | |
| 13447022 | Name on file | Address on file | | | | | | | |
| 14131708 | Name on file | Address on file | | | | | | | |
| 13736999 | Name on file | Address on file | | | | | | | |
| 14141533 | Name on file | Address on file | | | | | | | |
| 14590517 | Name on file | Address on file | | | | | | | |
| 13151752 | Name on file | Address on file | | | | | | | |
| 14559092 | Name on file | Address on file | | | | | | | |
| 13242521 | Name on file | Address on file | | | | | | | |
| 16853354 | Name on file | Address on file | | | | | | | |
| 13242915 | Name on file | Address on file | | | | | | | |
| 14070063 | Name on file | Address on file | | | | | | | |
| 14245664 | Name on file | Address on file | | | | | | | |
| 18938620 | Name on file | Address on file | | | | | | | |
| 13582394 | Name on file | Address on file | | | | | | | |
| 13701052 | Name on file | Address on file | | | | | | | |
| 13806885 | Name on file | Address on file | | | | | | | |
| 13538021 | Name on file | Address on file | | | | | | | |
| 13780850 | Name on file | Address on file | | | | | | | |
| 14120025 | Name on file | Address on file | | | | | | | |
| 13639898 | Name on file | Address on file | | | | | | | |
| 14004558 | Name on file | Address on file | | | | | | | |
| 18257427 | Name on file | Address on file | | | | | | | |
| 13506780 | Name on file | Address on file | | | | | | | |
| 14673598 | Name on file | Address on file | | | | | | | |
| 14258892 | Name on file | Address on file | | | | | | | |
| 18956114 | Name on file | Address on file | | | | | | | |
| 18331644 | Name on file | Address on file | | | | | | | |
| 14065865 | Name on file | Address on file | | | | | | | |
| 13822447 | Name on file | Address on file | | | | | | | |
| 14322074 | Name on file | Address on file | | | | | | | |
| 14636067 | Name on file | Address on file | | | | | | | |
| 14612941 | Name on file | Address on file | | | | | | | |
| 13741544 | Name on file | Address on file | | | | | | | |
| 14240478 | Name on file | Address on file | | | | | | | |
| 13771504 | Name on file | Address on file | | | | | | | |
| 14403346 | Name on file | Address on file | | | | | | | |
| 15392553 | Name on file | Address on file | | | | | | | |
| 14262054 | Name on file | Address on file | | | | | | | |
| 18267321 | Name on file | Address on file | | | | | | | |
| 14113399 | Name on file | Address on file | | | | | | | |
| 14113399 | Name on file | Address on file | | | | | | | |
| 14320991 | Name on file | Address on file | | | | | | | |
| 14657763 | Name on file | Address on file | | | | | | | |
| 13657656 | Name on file | Address on file | | | | | | | |
| 14287735 | Name on file | Address on file | | | | | | | |
| 14355784 | Name on file | Address on file | | | | | | | |
| 13667709 | Name on file | Address on file | | | | | | | |
| 14156618 | Name on file | Address on file | | | | | | | |
| 14307383 | Name on file | Address on file | | | | | | | |
| 14622466 | Name on file | Address on file | | | | | | | |
| 13726959 | Name on file | Address on file | | | | | | | |
| 13726959 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13333279 | Name on file | Address on file | | | | | | | |
| 14391305 | Name on file | Address on file | | | | | | | |
| 14391305 | Name on file | Address on file | | | | | | | |
| 14603931 | Name on file | Address on file | | | | | | | |
| 18309289 | Name on file | Address on file | | | | | | | |
| 18251753 | Name on file | Address on file | | | | | | | |
| 13612681 | Name on file | Address on file | | | | | | | |
| 14393032 | Name on file | Address on file | | | | | | | |
| 14640998 | Name on file | Address on file | | | | | | | |
| 13376492 | Name on file | Address on file | | | | | | | |
| 15412037 | Name on file | Address on file | | | | | | | |
| 15412037 | Name on file | Address on file | | | | | | | |
| 13340059 | Name on file | Address on file | | | | | | | |
| 13519366 | Name on file | Address on file | | | | | | | |
| 14327320 | Name on file | Address on file | | | | | | | |
| 15401010 | Name on file | Address on file | | | | | | | |
| 14385925 | Name on file | Address on file | | | | | | | |
| 13365940 | Name on file | Address on file | | | | | | | |
| 14631247 | Name on file | Address on file | | | | | | | |
| 18250269 | Name on file | Address on file | | | | | | | |
| 14103662 | Name on file | Address on file | | | | | | | |
| 14454952 | Name on file | Address on file | | | | | | | |
| 13221619 | Name on file | Address on file | | | | | | | |
| 14589193 | Name on file | Address on file | | | | | | | |
| 14589193 | Name on file | Address on file | | | | | | | |
| 14668743 | Name on file | Address on file | | | | | | | |
| 14668743 | Name on file | Address on file | | | | | | | |
| 13367405 | Name on file | Address on file | | | | | | | |
| 13160623 | Name on file | Address on file | | | | | | | |
| 14174495 | Name on file | Address on file | | | | | | | |
| 14174495 | Name on file | Address on file | | | | | | | |
| 14440439 | Name on file | Address on file | | | | | | | |
| 13595035 | Name on file | Address on file | | | | | | | |
| 13735544 | Name on file | Address on file | | | | | | | |
| 18296358 | Name on file | Address on file | | | | | | | |
| 13327693 | Name on file | Address on file | | | | | | | |
| 14220148 | Name on file | Address on file | | | | | | | |
| 13988577 | Name on file | Address on file | | | | | | | |
| 13662507 | Name on file | Address on file | | | | | | | |
| 14138151 | Name on file | Address on file | | | | | | | |
| 14138151 | Name on file | Address on file | | | | | | | |
| 14020300 | Name on file | Address on file | | | | | | | |
| 13555815 | Name on file | Address on file | | | | | | | |
| 13721226 | Name on file | Address on file | | | | | | | |
| 13662638 | Name on file | Address on file | | | | | | | |
| 14193332 | Name on file | Address on file | | | | | | | |
| 13662481 | Name on file | Address on file | | | | | | | |
| 18317891 | Name on file | Address on file | | | | | | | |
| 13876665 | Name on file | Address on file | | | | | | | |
| 14477414 | Name on file | Address on file | | | | | | | |
| 13498179 | Name on file | Address on file | | | | | | | |
| 13792304 | Name on file | Address on file | | | | | | | |
| 13288775 | Name on file | Address on file | | | | | | | |
| 18964423 | Name on file | Address on file | | | | | | | |
| 13406509 | Name on file | Address on file | | | | | | | |
| 13615201 | Name on file | Address on file | | | | | | | |
| 13737145 | Name on file | Address on file | | | | | | | |
| 13486068 | Name on file | Address on file | | | | | | | |
| 13310032 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13649101 | Name on file | Address on file | | | | | | | |
| 13974165 | Name on file | Address on file | | | | | | | |
| 13974165 | Name on file | Address on file | | | | | | | |
| 14128811 | Name on file | Address on file | | | | | | | |
| 13421729 | Name on file | Address on file | | | | | | | |
| 13731053 | Name on file | Address on file | | | | | | | |
| 13208744 | Name on file | Address on file | | | | | | | |
| 13669515 | Name on file | Address on file | | | | | | | |
| 13858042 | Name on file | Address on file | | | | | | | |
| 14580829 | Name on file | Address on file | | | | | | | |
| 19015377 | Name on file | Address on file | | | | | | | |
| 13850357 | Name on file | Address on file | | | | | | | |
| 13868888 | Name on file | Address on file | | | | | | | |
| 14551414 | Name on file | Address on file | | | | | | | |
| 13600175 | Name on file | Address on file | | | | | | | |
| 13856070 | Name on file | Address on file | | | | | | | |
| 14172261 | Name on file | Address on file | | | | | | | |
| 14258887 | Name on file | Address on file | | | | | | | |
| 14250020 | Name on file | Address on file | | | | | | | |
| 13607215 | Name on file | Address on file | | | | | | | |
| 14276826 | Name on file | Address on file | | | | | | | |
| 14145777 | Name on file | Address on file | | | | | | | |
| 13363503 | Name on file | Address on file | | | | | | | |
| 13808368 | Name on file | Address on file | | | | | | | |
| 13325406 | Name on file | Address on file | | | | | | | |
| 13153489 | Name on file | Address on file | | | | | | | |
| 18941752 | Name on file | Address on file | | | | | | | |
| 14608950 | Name on file | Address on file | | | | | | | |
| 14608950 | Name on file | Address on file | | | | | | | |
| 13464612 | Name on file | Address on file | | | | | | | |
| 14582301 | Name on file | Address on file | | | | | | | |
| 14363386 | Name on file | Address on file | | | | | | | |
| 14159738 | Name on file | Address on file | | | | | | | |
| 14167563 | Name on file | Address on file | | | | | | | |
| 13988558 | Name on file | Address on file | | | | | | | |
| 19004658 | Name on file | Address on file | | | | | | | |
| 13886447 | Name on file | Address on file | | | | | | | |
| 13939461 | Name on file | Address on file | | | | | | | |
| 14298218 | Name on file | Address on file | | | | | | | |
| 13981977 | Name on file | Address on file | | | | | | | |
| 13450824 | Name on file | Address on file | | | | | | | |
| 14437397 | Name on file | Address on file | | | | | | | |
| 13362185 | Name on file | Address on file | | | | | | | |
| 13259657 | Name on file | Address on file | | | | | | | |
| 13259657 | Name on file | Address on file | | | | | | | |
| 14201983 | Name on file | Address on file | | | | | | | |
| 13865752 | Name on file | Address on file | | | | | | | |
| 13616806 | Name on file | Address on file | | | | | | | |
| 13445681 | Name on file | Address on file | | | | | | | |
| 18282966 | Name on file | Address on file | | | | | | | |
| 13447565 | Name on file | Address on file | | | | | | | |
| 14117132 | Name on file | Address on file | | | | | | | |
| 13810141 | Name on file | Address on file | | | | | | | |
| 13656969 | Name on file | Address on file | | | | | | | |
| 13871453 | Name on file | Address on file | | | | | | | |
| 13682418 | Name on file | Address on file | | | | | | | |
| 13168056 | Name on file | Address on file | | | | | | | |
| 13242673 | Name on file | Address on file | | | | | | | |
| 13362045 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18278004 | Name on file | Address on file | | | | | | | |
| 13814375 | Name on file | Address on file | | | | | | | |
| 13814375 | Name on file | Address on file | | | | | | | |
| 13729775 | Name on file | Address on file | | | | | | | |
| 13583016 | Name on file | Address on file | | | | | | | |
| 14134060 | Name on file | Address on file | | | | | | | |
| 14371553 | Name on file | Address on file | | | | | | | |
| 13906427 | Name on file | Address on file | | | | | | | |
| 14463505 | Name on file | Address on file | | | | | | | |
| 14110410 | Name on file | Address on file | | | | | | | |
| 14128064 | Name on file | Address on file | | | | | | | |
| 18943664 | Name on file | Address on file | | | | | | | |
| 20813682 | Name on file | Address on file | | | | | | | |
| 20813683 | Name on file | Address on file | | | | | | | |
| 14611229 | Name on file | Address on file | | | | | | | |
| 13931389 | Name on file | Address on file | | | | | | | |
| 13785210 | Name on file | Address on file | | | | | | | |
| 13985833 | Name on file | Address on file | | | | | | | |
| 14224607 | Name on file | Address on file | | | | | | | |
| 14494443 | Name on file | Address on file | | | | | | | |
| 13189855 | Name on file | Address on file | | | | | | | |
| 13902802 | Name on file | Address on file | | | | | | | |
| 13892479 | Name on file | Address on file | | | | | | | |
| 14055271 | Name on file | Address on file | | | | | | | |
| 14094346 | Name on file | Address on file | | | | | | | |
| 14094346 | Name on file | Address on file | | | | | | | |
| 14132894 | Name on file | Address on file | | | | | | | |
| 14447405 | Name on file | Address on file | | | | | | | |
| 14520256 | Name on file | Address on file | | | | | | | |
| 14127748 | Name on file | Address on file | | | | | | | |
| 13321709 | Name on file | Address on file | | | | | | | |
| 13378743 | Name on file | Address on file | | | | | | | |
| 13482889 | Name on file | Address on file | | | | | | | |
| 14219587 | Name on file | Address on file | | | | | | | |
| 13435871 | Name on file | Address on file | | | | | | | |
| 13435871 | Name on file | Address on file | | | | | | | |
| 14444769 | Name on file | Address on file | | | | | | | |
| 14662615 | Name on file | Address on file | | | | | | | |
| 13382041 | Name on file | Address on file | | | | | | | |
| 14134019 | Name on file | Address on file | | | | | | | |
| 13641563 | Name on file | Address on file | | | | | | | |
| 13775050 | Name on file | Address on file | | | | | | | |
| 14186283 | Name on file | Address on file | | | | | | | |
| 14088048 | Name on file | Address on file | | | | | | | |
| 13546250 | Name on file | Address on file | | | | | | | |
| 14134046 | Name on file | Address on file | | | | | | | |
| 13585415 | Name on file | Address on file | | | | | | | |
| 13419246 | Name on file | Address on file | | | | | | | |
| 13419246 | Name on file | Address on file | | | | | | | |
| 14015987 | Name on file | Address on file | | | | | | | |
| 14135403 | Name on file | Address on file | | | | | | | |
| 13812081 | Name on file | Address on file | | | | | | | |
| 13978910 | Name on file | Address on file | | | | | | | |
| 14005380 | Name on file | Address on file | | | | | | | |
| 13929847 | Name on file | Address on file | | | | | | | |
| 14137534 | Name on file | Address on file | | | | | | | |
| 13631353 | Name on file | Address on file | | | | | | | |
| 13460870 | Name on file | Address on file | | | | | | | |
| 13901339 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13905419 | Name on file | Address on file | | | | | | | |
| 13421986 | Name on file | Address on file | | | | | | | |
| 13387570 | Name on file | Address on file | | | | | | | |
| 14219702 | Name on file | Address on file | | | | | | | |
| 14040705 | Name on file | Address on file | | | | | | | |
| 13306442 | Name on file | Address on file | | | | | | | |
| 14100328 | Name on file | Address on file | | | | | | | |
| 14100328 | Name on file | Address on file | | | | | | | |
| 14153345 | Name on file | Address on file | | | | | | | |
| 13735910 | Name on file | Address on file | | | | | | | |
| 18269857 | Name on file | Address on file | | | | | | | |
| 13909781 | Name on file | Address on file | | | | | | | |
| 14109258 | Name on file | Address on file | | | | | | | |
| 14250019 | Name on file | Address on file | | | | | | | |
| 14012034 | Name on file | Address on file | | | | | | | |
| 13427690 | Name on file | Address on file | | | | | | | |
| 14416243 | Name on file | Address on file | | | | | | | |
| 13569464 | Name on file | Address on file | | | | | | | |
| 13547043 | Name on file | Address on file | | | | | | | |
| 13859355 | Name on file | Address on file | | | | | | | |
| 14197451 | Name on file | Address on file | | | | | | | |
| 14197451 | Name on file | Address on file | | | | | | | |
| 13549748 | Name on file | Address on file | | | | | | | |
| 13400623 | Name on file | Address on file | | | | | | | |
| 13562091 | Name on file | Address on file | | | | | | | |
| 13592910 | Name on file | Address on file | | | | | | | |
| 14622824 | Name on file | Address on file | | | | | | | |
| 14058337 | Name on file | Address on file | | | | | | | |
| 13656460 | Name on file | Address on file | | | | | | | |
| 18982600 | Name on file | Address on file | | | | | | | |
| 13574801 | Name on file | Address on file | | | | | | | |
| 13515102 | Name on file | Address on file | | | | | | | |
| 18327294 | Name on file | Address on file | | | | | | | |
| 13867774 | Name on file | Address on file | | | | | | | |
| 18942331 | Name on file | Address on file | | | | | | | |
| 18966751 | Name on file | Address on file | | | | | | | |
| 13346963 | Name on file | Address on file | | | | | | | |
| 14426139 | Name on file | Address on file | | | | | | | |
| 14627341 | Name on file | Address on file | | | | | | | |
| 14627341 | Name on file | Address on file | | | | | | | |
| 13716985 | Name on file | Address on file | | | | | | | |
| 13621081 | Name on file | Address on file | | | | | | | |
| 13981705 | Name on file | Address on file | | | | | | | |
| 14061919 | Name on file | Address on file | | | | | | | |
| 14466849 | Name on file | Address on file | | | | | | | |
| 13276286 | Name on file | Address on file | | | | | | | |
| 13276286 | Name on file | Address on file | | | | | | | |
| 13464964 | Name on file | Address on file | | | | | | | |
| 13863755 | Name on file | Address on file | | | | | | | |
| 13963623 | Name on file | Address on file | | | | | | | |
| 13861195 | Name on file | Address on file | | | | | | | |
| 14439182 | Name on file | Address on file | | | | | | | |
| 14095906 | Name on file | Address on file | | | | | | | |
| 14095906 | Name on file | Address on file | | | | | | | |
| 14029794 | Name on file | Address on file | | | | | | | |
| 14029794 | Name on file | Address on file | | | | | | | |
| 13451541 | Name on file | Address on file | | | | | | | |
| 13835392 | Name on file | Address on file | | | | | | | |
| 13690165 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14088672 | Name on file | Address on file | | | | | | | |
| 18969647 | Name on file | Address on file | | | | | | | |
| 13653703 | Name on file | Address on file | | | | | | | |
| 13257369 | Name on file | Address on file | | | | | | | |
| 13597782 | Name on file | Address on file | | | | | | | |
| 14319575 | Name on file | Address on file | | | | | | | |
| 13203897 | Name on file | Address on file | | | | | | | |
| 14445375 | Name on file | Address on file | | | | | | | |
| 14221170 | Name on file | Address on file | | | | | | | |
| 14221170 | Name on file | Address on file | | | | | | | |
| 13316326 | Name on file | Address on file | | | | | | | |
| 13168801 | Name on file | Address on file | | | | | | | |
| 14293185 | Name on file | Address on file | | | | | | | |
| 13653023 | Name on file | Address on file | | | | | | | |
| 13317868 | Name on file | Address on file | | | | | | | |
| 13317868 | Name on file | Address on file | | | | | | | |
| 13417764 | Name on file | Address on file | | | | | | | |
| 13751553 | Name on file | Address on file | | | | | | | |
| 13771382 | Name on file | Address on file | | | | | | | |
| 13904047 | Name on file | Address on file | | | | | | | |
| 14164725 | Name on file | Address on file | | | | | | | |
| 13896469 | Name on file | Address on file | | | | | | | |
| 13700245 | Name on file | Address on file | | | | | | | |
| 13179788 | Name on file | Address on file | | | | | | | |
| 14037535 | Name on file | Address on file | | | | | | | |
| 13224837 | Name on file | Address on file | | | | | | | |
| 13736018 | Name on file | Address on file | | | | | | | |
| 13363520 | Name on file | Address on file | | | | | | | |
| 13284140 | Name on file | Address on file | | | | | | | |
| 13196445 | Name on file | Address on file | | | | | | | |
| 13602010 | Name on file | Address on file | | | | | | | |
| 13475452 | Name on file | Address on file | | | | | | | |
| 13692728 | Name on file | Address on file | | | | | | | |
| 13723070 | Name on file | Address on file | | | | | | | |
| 13722564 | Name on file | Address on file | | | | | | | |
| 14560319 | Name on file | Address on file | | | | | | | |
| 14560319 | Name on file | Address on file | | | | | | | |
| 14120668 | Name on file | Address on file | | | | | | | |
| 14653845 | Name on file | Address on file | | | | | | | |
| 13199301 | Name on file | Address on file | | | | | | | |
| 14215482 | Name on file | Address on file | | | | | | | |
| 13939962 | Name on file | Address on file | | | | | | | |
| 13365171 | Name on file | Address on file | | | | | | | |
| 13224473 | Name on file | Address on file | | | | | | | |
| 14386023 | Name on file | Address on file | | | | | | | |
| 14558766 | Name on file | Address on file | | | | | | | |
| 13795650 | Name on file | Address on file | | | | | | | |
| 15409937 | Name on file | Address on file | | | | | | | |
| 15409937 | Name on file | Address on file | | | | | | | |
| 13513434 | Name on file | Address on file | | | | | | | |
| 15378343 | Name on file | Address on file | | | | | | | |
| 15370583 | Name on file | Address on file | | | | | | | |
| 13188716 | Name on file | Address on file | | | | | | | |
| 13233661 | Name on file | Address on file | | | | | | | |
| 13959820 | Name on file | Address on file | | | | | | | |
| 13548729 | Name on file | Address on file | | | | | | | |
| 13389738 | Name on file | Address on file | | | | | | | |
| 13604644 | Name on file | Address on file | | | | | | | |
| 13430392 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13671696 | Name on file | Address on file | | | | | | | |
| 13746353 | Name on file | Address on file | | | | | | | |
| 14131734 | Name on file | Address on file | | | | | | | |
| 14131734 | Name on file | Address on file | | | | | | | |
| 13737111 | Name on file | Address on file | | | | | | | |
| 13202297 | Name on file | Address on file | | | | | | | |
| 13394695 | Name on file | Address on file | | | | | | | |
| 13394695 | Name on file | Address on file | | | | | | | |
| 13363414 | Name on file | Address on file | | | | | | | |
| 13797351 | Name on file | Address on file | | | | | | | |
| 18304541 | Name on file | Address on file | | | | | | | |
| 13574858 | Name on file | Address on file | | | | | | | |
| 18305883 | Name on file | Address on file | | | | | | | |
| 13795238 | Name on file | Address on file | | | | | | | |
| 13963728 | Name on file | Address on file | | | | | | | |
| 13182313 | Name on file | Address on file | | | | | | | |
| 13533175 | Name on file | Address on file | | | | | | | |
| 13533175 | Name on file | Address on file | | | | | | | |
| 18954487 | Name on file | Address on file | | | | | | | |
| 14016118 | Name on file | Address on file | | | | | | | |
| 14542239 | Name on file | Address on file | | | | | | | |
| 14555203 | Name on file | Address on file | | | | | | | |
| 14045832 | Name on file | Address on file | | | | | | | |
| 14503876 | Name on file | Address on file | | | | | | | |
| 14839109 | Name on file | Address on file | | | | | | | |
| 14084619 | Name on file | Address on file | | | | | | | |
| 13063861 | Name on file | Address on file | | | | | | | |
| 18940612 | Name on file | Address on file | | | | | | | |
| 14256824 | Name on file | Address on file | | | | | | | |
| 13485321 | Name on file | Address on file | | | | | | | |
| 13836299 | Name on file | Address on file | | | | | | | |
| 13626085 | Name on file | Address on file | | | | | | | |
| 13215583 | Name on file | Address on file | | | | | | | |
| 13384895 | Name on file | Address on file | | | | | | | |
| 14605001 | Name on file | Address on file | | | | | | | |
| 14605001 | Name on file | Address on file | | | | | | | |
| 13850336 | Name on file | Address on file | | | | | | | |
| 13850336 | Name on file | Address on file | | | | | | | |
| 14062215 | Name on file | Address on file | | | | | | | |
| 13375266 | Name on file | Address on file | | | | | | | |
| 13375266 | Name on file | Address on file | | | | | | | |
| 13700195 | Name on file | Address on file | | | | | | | |
| 13530308 | Name on file | Address on file | | | | | | | |
| 13147508 | Name on file | Address on file | | | | | | | |
| 14023420 | Name on file | Address on file | | | | | | | |
| 14023420 | Name on file | Address on file | | | | | | | |
| 13567995 | Name on file | Address on file | | | | | | | |
| 13759974 | Name on file | Address on file | | | | | | | |
| 13219528 | Name on file | Address on file | | | | | | | |
| 22209353 | Name on file | Address on file | | | | | | | |
| 13507613 | Name on file | Address on file | | | | | | | |
| 14302289 | Name on file | Address on file | | | | | | | |
| 14270159 | Name on file | Address on file | | | | | | | |
| 18283569 | Name on file | Address on file | | | | | | | |
| 14167044 | Name on file | Address on file | | | | | | | |
| 14206114 | Name on file | Address on file | | | | | | | |
| 13528239 | Name on file | Address on file | | | | | | | |
| 13201028 | Name on file | Address on file | | | | | | | |
| 13607334 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13794308 | Name on file | Address on file | | | | | | | |
| 13622633 | Name on file | Address on file | | | | | | | |
| 15382022 | Name on file | Address on file | | | | | | | |
| 14468038 | Name on file | Address on file | | | | | | | |
| 13159558 | Name on file | Address on file | | | | | | | |
| 13259008 | Name on file | Address on file | | | | | | | |
| 13670348 | Name on file | Address on file | | | | | | | |
| 13390675 | Name on file | Address on file | | | | | | | |
| 13390675 | Name on file | Address on file | | | | | | | |
| 14064175 | Name on file | Address on file | | | | | | | |
| 14047967 | Name on file | Address on file | | | | | | | |
| 14199284 | Name on file | Address on file | | | | | | | |
| 18295169 | Name on file | Address on file | | | | | | | |
| 13648647 | Name on file | Address on file | | | | | | | |
| 13682915 | Name on file | Address on file | | | | | | | |
| 19005922 | Name on file | Address on file | | | | | | | |
| 20817612 | Name on file | Address on file | | | | | | | |
| 13611855 | Name on file | Address on file | | | | | | | |
| 14140411 | Name on file | Address on file | | | | | | | |
| 19175723 | Name on file | Address on file | | | | | | | |
| 19175724 | Name on file | Address on file | | | | | | | |
| 13696993 | Name on file | Address on file | | | | | | | |
| 18266761 | Name on file | Address on file | | | | | | | |
| 19016951 | Name on file | Address on file | | | | | | | |
| 13686204 | Name on file | Address on file | | | | | | | |
| 14113353 | Name on file | Address on file | | | | | | | |
| 14221071 | Name on file | Address on file | | | | | | | |
| 18336806 | Name on file | Address on file | | | | | | | |
| 15359198 | Name on file | Address on file | | | | | | | |
| 18309856 | Name on file | Address on file | | | | | | | |
| 18256382 | Name on file | Address on file | | | | | | | |
| 13858783 | Name on file | Address on file | | | | | | | |
| 13391370 | Name on file | Address on file | | | | | | | |
| 13513842 | Name on file | Address on file | | | | | | | |
| 14215287 | Name on file | Address on file | | | | | | | |
| 14615673 | Name on file | Address on file | | | | | | | |
| 14506824 | Name on file | Address on file | | | | | | | |
| 14268130 | Name on file | Address on file | | | | | | | |
| 13471427 | Name on file | Address on file | | | | | | | |
| 14182861 | Name on file | Address on file | | | | | | | |
| 14390006 | Name on file | Address on file | | | | | | | |
| 14091991 | Name on file | Address on file | | | | | | | |
| 13150093 | Name on file | Address on file | | | | | | | |
| 13956382 | Name on file | Address on file | | | | | | | |
| 13232750 | Name on file | Address on file | | | | | | | |
| 22145092 | Name on file | Address on file | | | | | | | |
| 13249224 | Name on file | Address on file | | | | | | | |
| 14399336 | Name on file | Address on file | | | | | | | |
| 13878416 | Name on file | Address on file | | | | | | | |
| 13487039 | Name on file | Address on file | | | | | | | |
| 13844612 | Name on file | Address on file | | | | | | | |
| 13866063 | Name on file | Address on file | | | | | | | |
| 18277208 | Name on file | Address on file | | | | | | | |
| 13442518 | Name on file | Address on file | | | | | | | |
| 13330735 | Name on file | Address on file | | | | | | | |
| 14689267 | Name on file | Address on file | | | | | | | |
| 14689267 | Name on file | Address on file | | | | | | | |
| 18946948 | Name on file | Address on file | | | | | | | |
| 14081117 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13402158 | Name on file | Address on file | | | | | | | |
| 14055780 | Name on file | Address on file | | | | | | | |
| 13598753 | Name on file | Address on file | | | | | | | |
| 13966637 | Name on file | Address on file | | | | | | | |
| 19004947 | Name on file | Address on file | | | | | | | |
| 14414915 | Name on file | Address on file | | | | | | | |
| 13410887 | Name on file | Address on file | | | | | | | |
| 13431671 | Name on file | Address on file | | | | | | | |
| 14252997 | Name on file | Address on file | | | | | | | |
| 18248601 | Name on file | Address on file | | | | | | | |
| 14093713 | Name on file | Address on file | | | | | | | |
| 13968481 | Name on file | Address on file | | | | | | | |
| 14214279 | Name on file | Address on file | | | | | | | |
| 13779720 | Name on file | Address on file | | | | | | | |
| 13968381 | Name on file | Address on file | | | | | | | |
| 13239321 | Name on file | Address on file | | | | | | | |
| 13428913 | Name on file | Address on file | | | | | | | |
| 13952337 | Name on file | Address on file | | | | | | | |
| 14601538 | Name on file | Address on file | | | | | | | |
| 13892737 | Name on file | Address on file | | | | | | | |
| 13266206 | Name on file | Address on file | | | | | | | |
| 14071870 | Name on file | Address on file | | | | | | | |
| 14071870 | Name on file | Address on file | | | | | | | |
| 14295374 | Name on file | Address on file | | | | | | | |
| 14293556 | Name on file | Address on file | | | | | | | |
| 13428413 | Name on file | Address on file | | | | | | | |
| 13808432 | Name on file | Address on file | | | | | | | |
| 13936379 | Name on file | Address on file | | | | | | | |
| 13476383 | Name on file | Address on file | | | | | | | |
| 13442324 | Name on file | Address on file | | | | | | | |
| 13536541 | Name on file | Address on file | | | | | | | |
| 14063997 | Name on file | Address on file | | | | | | | |
| 14302748 | Name on file | Address on file | | | | | | | |
| 14302748 | Name on file | Address on file | | | | | | | |
| 13259516 | Name on file | Address on file | | | | | | | |
| 13836993 | Name on file | Address on file | | | | | | | |
| 13987949 | Name on file | Address on file | | | | | | | |
| 15376987 | Name on file | Address on file | | | | | | | |
| 13546313 | Name on file | Address on file | | | | | | | |
| 14294651 | Name on file | Address on file | | | | | | | |
| 14214219 | Name on file | Address on file | | | | | | | |
| 14658086 | Name on file | Address on file | | | | | | | |
| 13430834 | Name on file | Address on file | | | | | | | |
| 13430834 | Name on file | Address on file | | | | | | | |
| 14644615 | Name on file | Address on file | | | | | | | |
| 13761218 | Name on file | Address on file | | | | | | | |
| 14618389 | Name on file | Address on file | | | | | | | |
| 13366740 | Name on file | Address on file | | | | | | | |
| 14058978 | Name on file | Address on file | | | | | | | |
| 14058978 | Name on file | Address on file | | | | | | | |
| 14400245 | Name on file | Address on file | | | | | | | |
| 14400245 | Name on file | Address on file | | | | | | | |
| 14615177 | Name on file | Address on file | | | | | | | |
| 14615177 | Name on file | Address on file | | | | | | | |
| 14470624 | Name on file | Address on file | | | | | | | |
| 14470624 | Name on file | Address on file | | | | | | | |
| 13725047 | Name on file | Address on file | | | | | | | |
| 20805007 | Name on file | Address on file | | | | | | | |
| 13478698 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13478698 | Name on file | Address on file | | | | | | | |
| 13509833 | Name on file | Address on file | | | | | | | |
| 13509833 | Name on file | Address on file | | | | | | | |
| 14681892 | Name on file | Address on file | | | | | | | |
| 15373339 | Name on file | Address on file | | | | | | | |
| 13512953 | Name on file | Address on file | | | | | | | |
| 14666898 | Name on file | Address on file | | | | | | | |
| 14259518 | Name on file | Address on file | | | | | | | |
| 14642676 | Name on file | Address on file | | | | | | | |
| 13324353 | Name on file | Address on file | | | | | | | |
| 13870860 | Name on file | Address on file | | | | | | | |
| 13748920 | Name on file | Address on file | | | | | | | |
| 13831082 | Name on file | Address on file | | | | | | | |
| 14598079 | Name on file | Address on file | | | | | | | |
| 13959571 | Name on file | Address on file | | | | | | | |
| 14610782 | Name on file | Address on file | | | | | | | |
| 14610782 | Name on file | Address on file | | | | | | | |
| 13447892 | Name on file | Address on file | | | | | | | |
| 13409624 | Name on file | Address on file | | | | | | | |
| 14587486 | Name on file | Address on file | | | | | | | |
| 14007212 | Name on file | Address on file | | | | | | | |
| 14662406 | Name on file | Address on file | | | | | | | |
| 13913452 | Name on file | Address on file | | | | | | | |
| 13894306 | Name on file | Address on file | | | | | | | |
| 14354639 | Name on file | Address on file | | | | | | | |
| 14542642 | Name on file | Address on file | | | | | | | |
| 14441517 | Name on file | Address on file | | | | | | | |
| 14624345 | Name on file | Address on file | | | | | | | |
| 13991116 | Name on file | Address on file | | | | | | | |
| 13407565 | Name on file | Address on file | | | | | | | |
| 13575750 | Name on file | Address on file | | | | | | | |
| 13575750 | Name on file | Address on file | | | | | | | |
| 13820974 | Name on file | Address on file | | | | | | | |
| 13165518 | Name on file | Address on file | | | | | | | |
| 13694532 | Name on file | Address on file | | | | | | | |
| 13841096 | Name on file | Address on file | | | | | | | |
| 13210607 | Name on file | Address on file | | | | | | | |
| 14330520 | Name on file | Address on file | | | | | | | |
| 14330520 | Name on file | Address on file | | | | | | | |
| 14183510 | Name on file | Address on file | | | | | | | |
| 13247226 | Name on file | Address on file | | | | | | | |
| 13247226 | Name on file | Address on file | | | | | | | |
| 18948722 | Name on file | Address on file | | | | | | | |
| 18250591 | Name on file | Address on file | | | | | | | |
| 13795267 | Name on file | Address on file | | | | | | | |
| 13939392 | Name on file | Address on file | | | | | | | |
| 13380033 | Name on file | Address on file | | | | | | | |
| 14491132 | Name on file | Address on file | | | | | | | |
| 14251580 | Name on file | Address on file | | | | | | | |
| 13283701 | Name on file | Address on file | | | | | | | |
| 14348197 | Name on file | Address on file | | | | | | | |
| 14103810 | Name on file | Address on file | | | | | | | |
| 13991815 | Name on file | Address on file | | | | | | | |
| 13904431 | Name on file | Address on file | | | | | | | |
| 14237793 | Name on file | Address on file | | | | | | | |
| 14091902 | Name on file | Address on file | | | | | | | |
| 18939105 | Name on file | Address on file | | | | | | | |
| 13297463 | Name on file | Address on file | | | | | | | |
| 13468424 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18244562 | Name on file | Address on file | | | | | | | |
| 14617546 | Name on file | Address on file | | | | | | | |
| 14617546 | Name on file | Address on file | | | | | | | |
| 15401803 | Name on file | Address on file | | | | | | | |
| 14284163 | Name on file | Address on file | | | | | | | |
| 13898166 | Name on file | Address on file | | | | | | | |
| 14519142 | Name on file | Address on file | | | | | | | |
| 14323207 | Name on file | Address on file | | | | | | | |
| 14169179 | Name on file | Address on file | | | | | | | |
| 14506475 | Name on file | Address on file | | | | | | | |
| 13621871 | Name on file | Address on file | | | | | | | |
| 13621871 | Name on file | Address on file | | | | | | | |
| 13689764 | Name on file | Address on file | | | | | | | |
| 14446730 | Name on file | Address on file | | | | | | | |
| 14189301 | Name on file | Address on file | | | | | | | |
| 13867479 | Name on file | Address on file | | | | | | | |
| 13775690 | Name on file | Address on file | | | | | | | |
| 14548313 | Name on file | Address on file | | | | | | | |
| 13728052 | Name on file | Address on file | | | | | | | |
| 13447593 | Name on file | Address on file | | | | | | | |
| 22102483 | Name on file | Address on file | | | | | | | |
| 13581671 | Name on file | Address on file | | | | | | | |
| 13786974 | Name on file | Address on file | | | | | | | |
| 13902654 | Name on file | Address on file | | | | | | | |
| 13360161 | Name on file | Address on file | | | | | | | |
| 14263449 | Name on file | Address on file | | | | | | | |
| 13967002 | Name on file | Address on file | | | | | | | |
| 15406117 | Name on file | Address on file | | | | | | | |
| 14408102 | Name on file | Address on file | | | | | | | |
| 14048022 | Name on file | Address on file | | | | | | | |
| 15405373 | Name on file | Address on file | | | | | | | |
| 14497688 | Name on file | Address on file | | | | | | | |
| 13443475 | Name on file | Address on file | | | | | | | |
| 13546023 | Name on file | Address on file | | | | | | | |
| 14471353 | Name on file | Address on file | | | | | | | |
| 14471353 | Name on file | Address on file | | | | | | | |
| 13631352 | Name on file | Address on file | | | | | | | |
| 18271947 | Name on file | Address on file | | | | | | | |
| 18945047 | Name on file | Address on file | | | | | | | |
| 13732722 | Name on file | Address on file | | | | | | | |
| 15376223 | Name on file | Address on file | | | | | | | |
| 18271645 | Name on file | Address on file | | | | | | | |
| 18306775 | Name on file | Address on file | | | | | | | |
| 13423426 | Name on file | Address on file | | | | | | | |
| 13773458 | Name on file | Address on file | | | | | | | |
| 13773458 | Name on file | Address on file | | | | | | | |
| 13523070 | Name on file | Address on file | | | | | | | |
| 13523070 | Name on file | Address on file | | | | | | | |
| 14599878 | Name on file | Address on file | | | | | | | |
| 14599878 | Name on file | Address on file | | | | | | | |
| 13867505 | Name on file | Address on file | | | | | | | |
| 14206914 | Name on file | Address on file | | | | | | | |
| 14106992 | Name on file | Address on file | | | | | | | |
| 13540883 | Name on file | Address on file | | | | | | | |
| 14427162 | Name on file | Address on file | | | | | | | |
| 14427162 | Name on file | Address on file | | | | | | | |
| 13869314 | Name on file | Address on file | | | | | | | |
| 13275413 | Name on file | Address on file | | | | | | | |
| 14491093 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13521270 | Name on file | Address on file | | | | | | | |
| 13521270 | Name on file | Address on file | | | | | | | |
| 14148959 | Name on file | Address on file | | | | | | | |
| 13448868 | Name on file | Address on file | | | | | | | |
| 14641126 | Name on file | Address on file | | | | | | | |
| 13509278 | Name on file | Address on file | | | | | | | |
| 18968047 | Name on file | Address on file | | | | | | | |
| 18330511 | Name on file | Address on file | | | | | | | |
| 14604368 | Name on file | Address on file | | | | | | | |
| 13498981 | Name on file | Address on file | | | | | | | |
| 13480132 | Name on file | Address on file | | | | | | | |
| 19174658 | Name on file | Address on file | | | | | | | |
| 19174659 | Name on file | Address on file | | | | | | | |
| 14686828 | Name on file | Address on file | | | | | | | |
| 19027540 | Name on file | Address on file | | | | | | | |
| 14071412 | Name on file | Address on file | | | | | | | |
| 13965541 | Name on file | Address on file | | | | | | | |
| 14335522 | Name on file | Address on file | | | | | | | |
| 14254637 | Name on file | Address on file | | | | | | | |
| 14306728 | Name on file | Address on file | | | | | | | |
| 14267729 | Name on file | Address on file | | | | | | | |
| 13923515 | Name on file | Address on file | | | | | | | |
| 20799611 | Name on file | Address on file | | | | | | | |
| 13628148 | Name on file | Address on file | | | | | | | |
| 13240122 | Name on file | Address on file | | | | | | | |
| 18992088 | Name on file | Address on file | | | | | | | |
| 14319450 | Name on file | Address on file | | | | | | | |
| 14191521 | Name on file | Address on file | | | | | | | |
| 13150851 | Name on file | Address on file | | | | | | | |
| 14365341 | Name on file | Address on file | | | | | | | |
| 13337088 | Name on file | Address on file | | | | | | | |
| 13478703 | Name on file | Address on file | | | | | | | |
| 13478703 | Name on file | Address on file | | | | | | | |
| 14221729 | Name on file | Address on file | | | | | | | |
| 13721718 | Name on file | Address on file | | | | | | | |
| 13756748 | Name on file | Address on file | | | | | | | |
| 13819307 | Name on file | Address on file | | | | | | | |
| 13591638 | Name on file | Address on file | | | | | | | |
| 13687088 | Name on file | Address on file | | | | | | | |
| 14158221 | Name on file | Address on file | | | | | | | |
| 13856669 | Name on file | Address on file | | | | | | | |
| 13856669 | Name on file | Address on file | | | | | | | |
| 18502299 | Name on file | Address on file | | | | | | | |
| 13274842 | Name on file | Address on file | | | | | | | |
| 13707128 | Name on file | Address on file | | | | | | | |
| 13905783 | Name on file | Address on file | | | | | | | |
| 13395221 | Name on file | Address on file | | | | | | | |
| 14671837 | Name on file | Address on file | | | | | | | |
| 14671837 | Name on file | Address on file | | | | | | | |
| 19023170 | Name on file | Address on file | | | | | | | |
| 13552446 | Name on file | Address on file | | | | | | | |
| 18276375 | Name on file | Address on file | | | | | | | |
| 13755061 | Name on file | Address on file | | | | | | | |
| 14249937 | Name on file | Address on file | | | | | | | |
| 13801753 | Name on file | Address on file | | | | | | | |
| 13768926 | Name on file | Address on file | | | | | | | |
| 13248527 | Name on file | Address on file | | | | | | | |
| 13809077 | Name on file | Address on file | | | | | | | |
| 13421910 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13807742 | Name on file | Address on file | | | | | | | |
| 13898322 | Name on file | Address on file | | | | | | | |
| 14049419 | Name on file | Address on file | | | | | | | |
| 13839176 | Name on file | Address on file | | | | | | | |
| 13617404 | Name on file | Address on file | | | | | | | |
| 13288841 | Name on file | Address on file | | | | | | | |
| 13859284 | Name on file | Address on file | | | | | | | |
| 14139226 | Name on file | Address on file | | | | | | | |
| 14294631 | Name on file | Address on file | | | | | | | |
| 13841912 | Name on file | Address on file | | | | | | | |
| 13507183 | Name on file | Address on file | | | | | | | |
| 15359676 | Name on file | Address on file | | | | | | | |
| 13824525 | Name on file | Address on file | | | | | | | |
| 13714516 | Name on file | Address on file | | | | | | | |
| 13278583 | Name on file | Address on file | | | | | | | |
| 13385243 | Name on file | Address on file | | | | | | | |
| 13354743 | Name on file | Address on file | | | | | | | |
| 13959327 | Name on file | Address on file | | | | | | | |
| 13657316 | Name on file | Address on file | | | | | | | |
| 14249591 | Name on file | Address on file | | | | | | | |
| 13688517 | Name on file | Address on file | | | | | | | |
| 13401807 | Name on file | Address on file | | | | | | | |
| 14639939 | Name on file | Address on file | | | | | | | |
| 13883197 | Name on file | Address on file | | | | | | | |
| 13621764 | Name on file | Address on file | | | | | | | |
| 13783374 | Name on file | Address on file | | | | | | | |
| 13783374 | Name on file | Address on file | | | | | | | |
| 18300643 | Name on file | Address on file | | | | | | | |
| 14093142 | Name on file | Address on file | | | | | | | |
| 13348078 | Name on file | Address on file | | | | | | | |
| 14291153 | Name on file | Address on file | | | | | | | |
| 13824492 | Name on file | Address on file | | | | | | | |
| 18279162 | Name on file | Address on file | | | | | | | |
| 18963310 | Name on file | Address on file | | | | | | | |
| 19009638 | Name on file | Address on file | | | | | | | |
| 19009639 | Name on file | Address on file | | | | | | | |
| 14149313 | Name on file | Address on file | | | | | | | |
| 14401740 | Name on file | Address on file | | | | | | | |
| 13719959 | Name on file | Address on file | | | | | | | |
| 14137123 | Name on file | Address on file | | | | | | | |
| 13284264 | Name on file | Address on file | | | | | | | |
| 13354158 | Name on file | Address on file | | | | | | | |
| 18310903 | Name on file | Address on file | | | | | | | |
| 14064100 | Name on file | Address on file | | | | | | | |
| 14011406 | Name on file | Address on file | | | | | | | |
| 13629226 | Name on file | Address on file | | | | | | | |
| 13907575 | Name on file | Address on file | | | | | | | |
| 13245400 | Name on file | Address on file | | | | | | | |
| 19008877 | Name on file | Address on file | | | | | | | |
| 14462535 | Name on file | Address on file | | | | | | | |
| 13742347 | Name on file | Address on file | | | | | | | |
| 13742347 | Name on file | Address on file | | | | | | | |
| 14035779 | Name on file | Address on file | | | | | | | |
| 13938051 | Name on file | Address on file | | | | | | | |
| 13946909 | Name on file | Address on file | | | | | | | |
| 13587990 | Name on file | Address on file | | | | | | | |
| 13931229 | Name on file | Address on file | | | | | | | |
| 13934454 | Name on file | Address on file | | | | | | | |
| 13933802 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14586046 | Name on file | Address on file | | | | | | | |
| 13260684 | Name on file | Address on file | | | | | | | |
| 14147298 | Name on file | Address on file | | | | | | | |
| 13253450 | Name on file | Address on file | | | | | | | |
| 14540257 | Name on file | Address on file | | | | | | | |
| 14150040 | Name on file | Address on file | | | | | | | |
| 14228328 | Name on file | Address on file | | | | | | | |
| 14335755 | Name on file | Address on file | | | | | | | |
| 13842864 | Name on file | Address on file | | | | | | | |
| 13842864 | Name on file | Address on file | | | | | | | |
| 16853663 | Name on file | Address on file | | | | | | | |
| 14400005 | Name on file | Address on file | | | | | | | |
| 13885419 | Name on file | Address on file | | | | | | | |
| 14238528 | Name on file | Address on file | | | | | | | |
| 14120727 | Name on file | Address on file | | | | | | | |
| 13539749 | Name on file | Address on file | | | | | | | |
| 14462083 | Name on file | Address on file | | | | | | | |
| 14462083 | Name on file | Address on file | | | | | | | |
| 14242452 | Name on file | Address on file | | | | | | | |
| 13184781 | Name on file | Address on file | | | | | | | |
| 13786231 | Name on file | Address on file | | | | | | | |
| 14612616 | Name on file | Address on file | | | | | | | |
| 14611039 | Name on file | Address on file | | | | | | | |
| 18307517 | Name on file | Address on file | | | | | | | |
| 18973201 | Name on file | Address on file | | | | | | | |
| 18287089 | Name on file | Address on file | | | | | | | |
| 18937101 | Name on file | Address on file | | | | | | | |
| 14136144 | Name on file | Address on file | | | | | | | |
| 14601649 | Name on file | Address on file | | | | | | | |
| 14452688 | Name on file | Address on file | | | | | | | |
| 14452688 | Name on file | Address on file | | | | | | | |
| 14352680 | Name on file | Address on file | | | | | | | |
| 14352680 | Name on file | Address on file | | | | | | | |
| 13798975 | Name on file | Address on file | | | | | | | |
| 15360387 | Name on file | Address on file | | | | | | | |
| 13233624 | Name on file | Address on file | | | | | | | |
| 13941017 | Name on file | Address on file | | | | | | | |
| 20632515 | Name on file | Address on file | | | | | | | |
| 13306307 | Name on file | Address on file | | | | | | | |
| 14297453 | Name on file | Address on file | | | | | | | |
| 13775939 | Name on file | Address on file | | | | | | | |
| 13775939 | Name on file | Address on file | | | | | | | |
| 13500759 | Name on file | Address on file | | | | | | | |
| 14006828 | Name on file | Address on file | | | | | | | |
| 14611726 | Name on file | Address on file | | | | | | | |
| 13697173 | Name on file | Address on file | | | | | | | |
| 13691579 | Name on file | Address on file | | | | | | | |
| 14227257 | Name on file | Address on file | | | | | | | |
| 14149480 | Name on file | Address on file | | | | | | | |
| 20840736 | Name on file | Address on file | | | | | | | |
| 14104967 | Name on file | Address on file | | | | | | | |
| 13360908 | Name on file | Address on file | | | | | | | |
| 13429999 | Name on file | Address on file | | | | | | | |
| 13237639 | Name on file | Address on file | | | | | | | |
| 14645301 | Name on file | Address on file | | | | | | | |
| 13680220 | Name on file | Address on file | | | | | | | |
| 14267524 | Name on file | Address on file | | | | | | | |
| 14073846 | Name on file | Address on file | | | | | | | |
| 13843905 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14195328 | Name on file | Address on file | | | | | | | |
| 18954206 | Name on file | Address on file | | | | | | | |
| 13278359 | Name on file | Address on file | | | | | | | |
| 13823534 | Name on file | Address on file | | | | | | | |
| 13332258 | Name on file | Address on file | | | | | | | |
| 13832445 | Name on file | Address on file | | | | | | | |
| 13466144 | Name on file | Address on file | | | | | | | |
| 13450202 | Name on file | Address on file | | | | | | | |
| 13231092 | Name on file | Address on file | | | | | | | |
| 13825444 | Name on file | Address on file | | | | | | | |
| 13795973 | Name on file | Address on file | | | | | | | |
| 14427215 | Name on file | Address on file | | | | | | | |
| 14076397 | Name on file | Address on file | | | | | | | |
| 13770448 | Name on file | Address on file | | | | | | | |
| 13227871 | Name on file | Address on file | | | | | | | |
| 14235603 | Name on file | Address on file | | | | | | | |
| 20805841 | Name on file | Address on file | | | | | | | |
| 20805842 | Name on file | Address on file | | | | | | | |
| 14507858 | Name on file | Address on file | | | | | | | |
| 18306042 | Name on file | Address on file | | | | | | | |
| 13964612 | Name on file | Address on file | | | | | | | |
| 14482832 | Name on file | Address on file | | | | | | | |
| 14155278 | Name on file | Address on file | | | | | | | |
| 13464491 | Name on file | Address on file | | | | | | | |
| 13910295 | Name on file | Address on file | | | | | | | |
| 22161478 | Name on file | Address on file | | | | | | | |
| 14139835 | Name on file | Address on file | | | | | | | |
| 13343354 | Name on file | Address on file | | | | | | | |
| 14483899 | Name on file | Address on file | | | | | | | |
| 14381484 | Name on file | Address on file | | | | | | | |
| 13412821 | Name on file | Address on file | | | | | | | |
| 14220128 | Name on file | Address on file | | | | | | | |
| 14220128 | Name on file | Address on file | | | | | | | |
| 13585174 | Name on file | Address on file | | | | | | | |
| 13603749 | Name on file | Address on file | | | | | | | |
| 13603749 | Name on file | Address on file | | | | | | | |
| 13608928 | Name on file | Address on file | | | | | | | |
| 13145123 | Name on file | Address on file | | | | | | | |
| 14072773 | Name on file | Address on file | | | | | | | |
| 13533868 | Name on file | Address on file | | | | | | | |
| 14141128 | Name on file | Address on file | | | | | | | |
| 14026912 | Name on file | Address on file | | | | | | | |
| 14026912 | Name on file | Address on file | | | | | | | |
| 13494032 | Name on file | Address on file | | | | | | | |
| 13193750 | Name on file | Address on file | | | | | | | |
| 18305400 | Name on file | Address on file | | | | | | | |
| 18306149 | Name on file | Address on file | | | | | | | |
| 13286789 | Name on file | Address on file | | | | | | | |
| 13286789 | Name on file | Address on file | | | | | | | |
| 18330344 | Name on file | Address on file | | | | | | | |
| 19020263 | Name on file | Address on file | | | | | | | |
| 13181268 | Name on file | Address on file | | | | | | | |
| 22145018 | Name on file | Address on file | | | | | | | |
| 22212576 | Name on file | Address on file | | | | | | | |
| 14050274 | Name on file | Address on file | | | | | | | |
| 13616574 | Name on file | Address on file | | | | | | | |
| 14207970 | Name on file | Address on file | | | | | | | |
| 14215814 | Name on file | Address on file | | | | | | | |
| 13414070 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15360362 | Name on file | Address on file | | | | | | | |
| 13754237 | Name on file | Address on file | | | | | | | |
| 22145831 | Name on file | Address on file | | | | | | | |
| 14291887 | Name on file | Address on file | | | | | | | |
| 14288094 | Name on file | Address on file | | | | | | | |
| 14011721 | Name on file | Address on file | | | | | | | |
| 13806797 | Name on file | Address on file | | | | | | | |
| 13806797 | Name on file | Address on file | | | | | | | |
| 13606078 | Name on file | Address on file | | | | | | | |
| 19006196 | Name on file | Address on file | | | | | | | |
| 14666705 | Name on file | Address on file | | | | | | | |
| 13828315 | Name on file | Address on file | | | | | | | |
| 13275730 | Name on file | Address on file | | | | | | | |
| 14086077 | Name on file | Address on file | | | | | | | |
| 13662445 | Name on file | Address on file | | | | | | | |
| 13950756 | Name on file | Address on file | | | | | | | |
| 13950756 | Name on file | Address on file | | | | | | | |
| 14255164 | Name on file | Address on file | | | | | | | |
| 13442002 | Name on file | Address on file | | | | | | | |
| 13931285 | Name on file | Address on file | | | | | | | |
| 22418857 | Name on file | Address on file | | | | | | | |
| 13441309 | Name on file | Address on file | | | | | | | |
| 14496646 | Name on file | Address on file | | | | | | | |
| 14093128 | Name on file | Address on file | | | | | | | |
| 14195575 | Name on file | Address on file | | | | | | | |
| 13316406 | Name on file | Address on file | | | | | | | |
| 13674058 | Name on file | Address on file | | | | | | | |
| 13641894 | Name on file | Address on file | | | | | | | |
| 14155274 | Name on file | Address on file | | | | | | | |
| 14031009 | Name on file | Address on file | | | | | | | |
| 13651099 | Name on file | Address on file | | | | | | | |
| 13516394 | Name on file | Address on file | | | | | | | |
| 14212035 | Name on file | Address on file | | | | | | | |
| 13137363 | Name on file | Address on file | | | | | | | |
| 14432852 | Name on file | Address on file | | | | | | | |
| 13892947 | Name on file | Address on file | | | | | | | |
| 18269377 | Name on file | Address on file | | | | | | | |
| 20623000 | Name on file | Address on file | | | | | | | |
| 14634474 | Name on file | Address on file | | | | | | | |
| 14192181 | Name on file | Address on file | | | | | | | |
| 13479038 | Name on file | Address on file | | | | | | | |
| 14647997 | Name on file | Address on file | | | | | | | |
| 14174366 | Name on file | Address on file | | | | | | | |
| 13317246 | Name on file | Address on file | | | | | | | |
| 15386653 | Name on file | Address on file | | | | | | | |
| 19021813 | Name on file | Address on file | | | | | | | |
| 14139119 | Name on file | Address on file | | | | | | | |
| 14100452 | Name on file | Address on file | | | | | | | |
| 13811597 | Name on file | Address on file | | | | | | | |
| 14118693 | Name on file | Address on file | | | | | | | |
| 14249677 | Name on file | Address on file | | | | | | | |
| 14249677 | Name on file | Address on file | | | | | | | |
| 14529446 | Name on file | Address on file | | | | | | | |
| 14069315 | Name on file | Address on file | | | | | | | |
| 14069315 | Name on file | Address on file | | | | | | | |
| 19023899 | Name on file | Address on file | | | | | | | |
| 14268935 | Name on file | Address on file | | | | | | | |
| 14268935 | Name on file | Address on file | | | | | | | |
| 18266617 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18289368 | Name on file | Address on file | | | | | | | |
| 14203015 | Name on file | Address on file | | | | | | | |
| 13876856 | Name on file | Address on file | | | | | | | |
| 13909337 | Name on file | Address on file | | | | | | | |
| 13971826 | Name on file | Address on file | | | | | | | |
| 14526423 | Name on file | Address on file | | | | | | | |
| 18990466 | Name on file | Address on file | | | | | | | |
| 20623012 | Name on file | Address on file | | | | | | | |
| 14453216 | Name on file | Address on file | | | | | | | |
| 13709170 | Name on file | Address on file | | | | | | | |
| 19024017 | Name on file | Address on file | | | | | | | |
| 15397060 | Name on file | Address on file | | | | | | | |
| 18270170 | Name on file | Address on file | | | | | | | |
| 19006865 | Name on file | Address on file | | | | | | | |
| 13948162 | Name on file | Address on file | | | | | | | |
| 14524144 | Name on file | Address on file | | | | | | | |
| 14065591 | Name on file | Address on file | | | | | | | |
| 13515610 | Name on file | Address on file | | | | | | | |
| 13395540 | Name on file | Address on file | | | | | | | |
| 13954687 | Name on file | Address on file | | | | | | | |
| 13483685 | Name on file | Address on file | | | | | | | |
| 13419990 | Name on file | Address on file | | | | | | | |
| 14090401 | Name on file | Address on file | | | | | | | |
| 13341581 | Name on file | Address on file | | | | | | | |
| 14007513 | Name on file | Address on file | | | | | | | |
| 14200333 | Name on file | Address on file | | | | | | | |
| 13631404 | Name on file | Address on file | | | | | | | |
| 13967925 | Name on file | Address on file | | | | | | | |
| 13874580 | Name on file | Address on file | | | | | | | |
| 13799932 | Name on file | Address on file | | | | | | | |
| 13782108 | Name on file | Address on file | | | | | | | |
| 13785729 | Name on file | Address on file | | | | | | | |
| 14254240 | Name on file | Address on file | | | | | | | |
| 13428484 | Name on file | Address on file | | | | | | | |
| 13248498 | Name on file | Address on file | | | | | | | |
| 13418644 | Name on file | Address on file | | | | | | | |
| 13411682 | Name on file | Address on file | | | | | | | |
| 13656183 | Name on file | Address on file | | | | | | | |
| 13568751 | Name on file | Address on file | | | | | | | |
| 13954145 | Name on file | Address on file | | | | | | | |
| 14182972 | Name on file | Address on file | | | | | | | |
| 13985068 | Name on file | Address on file | | | | | | | |
| 13673713 | Name on file | Address on file | | | | | | | |
| 13992279 | Name on file | Address on file | | | | | | | |
| 13971386 | Name on file | Address on file | | | | | | | |
| 13413299 | Name on file | Address on file | | | | | | | |
| 14220364 | Name on file | Address on file | | | | | | | |
| 14004524 | Name on file | Address on file | | | | | | | |
| 13731937 | Name on file | Address on file | | | | | | | |
| 14214221 | Name on file | Address on file | | | | | | | |
| 13865098 | Name on file | Address on file | | | | | | | |
| 13334689 | Name on file | Address on file | | | | | | | |
| 13915690 | Name on file | Address on file | | | | | | | |
| 13259598 | Name on file | Address on file | | | | | | | |
| 14100618 | Name on file | Address on file | | | | | | | |
| 13838821 | Name on file | Address on file | | | | | | | |
| 13547029 | Name on file | Address on file | | | | | | | |
| 13298825 | Name on file | Address on file | | | | | | | |
| 14294778 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13511084 | Name on file | Address on file | | | | | | | |
| 13406605 | Name on file | Address on file | | | | | | | |
| 13359888 | Name on file | Address on file | | | | | | | |
| 14069076 | Name on file | Address on file | | | | | | | |
| 13624029 | Name on file | Address on file | | | | | | | |
| 14246678 | Name on file | Address on file | | | | | | | |
| 14272806 | Name on file | Address on file | | | | | | | |
| 13927610 | Name on file | Address on file | | | | | | | |
| 13340223 | Name on file | Address on file | | | | | | | |
| 13386047 | Name on file | Address on file | | | | | | | |
| 13357206 | Name on file | Address on file | | | | | | | |
| 13368861 | Name on file | Address on file | | | | | | | |
| 13290798 | Name on file | Address on file | | | | | | | |
| 13735865 | Name on file | Address on file | | | | | | | |
| 13266065 | Name on file | Address on file | | | | | | | |
| 13807772 | Name on file | Address on file | | | | | | | |
| 14153206 | Name on file | Address on file | | | | | | | |
| 13235845 | Name on file | Address on file | | | | | | | |
| 13684745 | Name on file | Address on file | | | | | | | |
| 13547038 | Name on file | Address on file | | | | | | | |
| 13640557 | Name on file | Address on file | | | | | | | |
| 13357245 | Name on file | Address on file | | | | | | | |
| 14262089 | Name on file | Address on file | | | | | | | |
| 13176102 | Name on file | Address on file | | | | | | | |
| 13218914 | Name on file | Address on file | | | | | | | |
| 14258920 | Name on file | Address on file | | | | | | | |
| 13852868 | Name on file | Address on file | | | | | | | |
| 14042487 | Name on file | Address on file | | | | | | | |
| 14046126 | Name on file | Address on file | | | | | | | |
| 13591739 | Name on file | Address on file | | | | | | | |
| 14241137 | Name on file | Address on file | | | | | | | |
| 14179604 | Name on file | Address on file | | | | | | | |
| 13449563 | Name on file | Address on file | | | | | | | |
| 14202878 | Name on file | Address on file | | | | | | | |
| 14216724 | Name on file | Address on file | | | | | | | |
| 14119575 | Name on file | Address on file | | | | | | | |
| 13218910 | Name on file | Address on file | | | | | | | |
| 14272351 | Name on file | Address on file | | | | | | | |
| 13388061 | Name on file | Address on file | | | | | | | |
| 13399048 | Name on file | Address on file | | | | | | | |
| 13499874 | Name on file | Address on file | | | | | | | |
| 13304220 | Name on file | Address on file | | | | | | | |
| 13412042 | Name on file | Address on file | | | | | | | |
| 13964737 | Name on file | Address on file | | | | | | | |
| 13822151 | Name on file | Address on file | | | | | | | |
| 14042486 | Name on file | Address on file | | | | | | | |
| 13344477 | Name on file | Address on file | | | | | | | |
| 14072542 | Name on file | Address on file | | | | | | | |
| 13700481 | Name on file | Address on file | | | | | | | |
| 13836111 | Name on file | Address on file | | | | | | | |
| 13581401 | Name on file | Address on file | | | | | | | |
| 13780582 | Name on file | Address on file | | | | | | | |
| 14291713 | Name on file | Address on file | | | | | | | |
| 13692702 | Name on file | Address on file | | | | | | | |
| 13645029 | Name on file | Address on file | | | | | | | |
| 13588192 | Name on file | Address on file | | | | | | | |
| 13578831 | Name on file | Address on file | | | | | | | |
| 14114260 | Name on file | Address on file | | | | | | | |
| 13898398 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13656477 | Name on file | Address on file | | | | | | | |
| 14219412 | Name on file | Address on file | | | | | | | |
| 13180419 | Name on file | Address on file | | | | | | | |
| 13871982 | Name on file | Address on file | | | | | | | |
| 14172449 | Name on file | Address on file | | | | | | | |
| 13583526 | Name on file | Address on file | | | | | | | |
| 13301563 | Name on file | Address on file | | | | | | | |
| 13862270 | Name on file | Address on file | | | | | | | |
| 14546069 | Name on file | Address on file | | | | | | | |
| 13262688 | Name on file | Address on file | | | | | | | |
| 13831796 | Name on file | Address on file | | | | | | | |
| 14105612 | Name on file | Address on file | | | | | | | |
| 14469152 | Name on file | Address on file | | | | | | | |
| 13680014 | Name on file | Address on file | | | | | | | |
| 13223717 | Name on file | Address on file | | | | | | | |
| 14061157 | Name on file | Address on file | | | | | | | |
| 14111096 | Name on file | Address on file | | | | | | | |
| 14111096 | Name on file | Address on file | | | | | | | |
| 14153308 | Name on file | Address on file | | | | | | | |
| 14236262 | Name on file | Address on file | | | | | | | |
| 14662571 | Name on file | Address on file | | | | | | | |
| 13946895 | Name on file | Address on file | | | | | | | |
| 13917622 | Name on file | Address on file | | | | | | | |
| 14599168 | Name on file | Address on file | | | | | | | |
| 14599168 | Name on file | Address on file | | | | | | | |
| 13181654 | Name on file | Address on file | | | | | | | |
| 19021743 | Name on file | Address on file | | | | | | | |
| 13878000 | Name on file | Address on file | | | | | | | |
| 13592382 | Name on file | Address on file | | | | | | | |
| 13523905 | Name on file | Address on file | | | | | | | |
| 22412559 | Name on file | Address on file | | | | | | | |
| 13576057 | Name on file | Address on file | | | | | | | |
| 14037896 | Name on file | Address on file | | | | | | | |
| 18262571 | Name on file | Address on file | | | | | | | |
| 13729391 | Name on file | Address on file | | | | | | | |
| 14024622 | Name on file | Address on file | | | | | | | |
| 14159748 | Name on file | Address on file | | | | | | | |
| 13442574 | Name on file | Address on file | | | | | | | |
| 13838890 | Name on file | Address on file | | | | | | | |
| 13730872 | Name on file | Address on file | | | | | | | |
| 13869834 | Name on file | Address on file | | | | | | | |
| 13675064 | Name on file | Address on file | | | | | | | |
| 13675064 | Name on file | Address on file | | | | | | | |
| 13159654 | Name on file | Address on file | | | | | | | |
| 14592707 | Name on file | Address on file | | | | | | | |
| 14478081 | Name on file | Address on file | | | | | | | |
| 13180147 | Name on file | Address on file | | | | | | | |
| 14415896 | Name on file | Address on file | | | | | | | |
| 14415896 | Name on file | Address on file | | | | | | | |
| 13175158 | Name on file | Address on file | | | | | | | |
| 13537149 | Name on file | Address on file | | | | | | | |
| 14163392 | Name on file | Address on file | | | | | | | |
| 14055807 | Name on file | Address on file | | | | | | | |
| 14468465 | Name on file | Address on file | | | | | | | |
| 18272630 | Name on file | Address on file | | | | | | | |
| 18273103 | Name on file | Address on file | | | | | | | |
| 18949217 | Name on file | Address on file | | | | | | | |
| 13275860 | Name on file | Address on file | | | | | | | |
| 13925671 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14059340 | Name on file | Address on file | | | | | | | |
| 14148216 | Name on file | Address on file | | | | | | | |
| 14125817 | Name on file | Address on file | | | | | | | |
| 13226591 | Name on file | Address on file | | | | | | | |
| 13383304 | Name on file | Address on file | | | | | | | |
| 13142738 | Name on file | Address on file | | | | | | | |
| 14244512 | Name on file | Address on file | | | | | | | |
| 14244512 | Name on file | Address on file | | | | | | | |
| 14136909 | Name on file | Address on file | | | | | | | |
| 13438834 | Name on file | Address on file | | | | | | | |
| 13140371 | Name on file | Address on file | | | | | | | |
| 14202212 | Name on file | Address on file | | | | | | | |
| 13712453 | Name on file | Address on file | | | | | | | |
| 13554907 | Name on file | Address on file | | | | | | | |
| 14279270 | Name on file | Address on file | | | | | | | |
| 13662864 | Name on file | Address on file | | | | | | | |
| 14085580 | Name on file | Address on file | | | | | | | |
| 13438836 | Name on file | Address on file | | | | | | | |
| 13539791 | Name on file | Address on file | | | | | | | |
| 13677364 | Name on file | Address on file | | | | | | | |
| 14214186 | Name on file | Address on file | | | | | | | |
| 13412750 | Name on file | Address on file | | | | | | | |
| 13638329 | Name on file | Address on file | | | | | | | |
| 13388017 | Name on file | Address on file | | | | | | | |
| 14139953 | Name on file | Address on file | | | | | | | |
| 13277790 | Name on file | Address on file | | | | | | | |
| 14278024 | Name on file | Address on file | | | | | | | |
| 13307292 | Name on file | Address on file | | | | | | | |
| 13907680 | Name on file | Address on file | | | | | | | |
| 13798142 | Name on file | Address on file | | | | | | | |
| 14100646 | Name on file | Address on file | | | | | | | |
| 13779900 | Name on file | Address on file | | | | | | | |
| 13873008 | Name on file | Address on file | | | | | | | |
| 13479501 | Name on file | Address on file | | | | | | | |
| 15400036 | Name on file | Address on file | | | | | | | |
| 15402241 | Name on file | Address on file | | | | | | | |
| 14348966 | Name on file | Address on file | | | | | | | |
| 14138422 | Name on file | Address on file | | | | | | | |
| 14033662 | Name on file | Address on file | | | | | | | |
| 13930047 | Name on file | Address on file | | | | | | | |
| 13916840 | Name on file | Address on file | | | | | | | |
| 13522019 | Name on file | Address on file | | | | | | | |
| 13972268 | Name on file | Address on file | | | | | | | |
| 13972268 | Name on file | Address on file | | | | | | | |
| 13746095 | Name on file | Address on file | | | | | | | |
| 13802435 | Name on file | Address on file | | | | | | | |
| 14316113 | Name on file | Address on file | | | | | | | |
| 14588715 | Name on file | Address on file | | | | | | | |
| 14588715 | Name on file | Address on file | | | | | | | |
| 13241048 | Name on file | Address on file | | | | | | | |
| 14122073 | Name on file | Address on file | | | | | | | |
| 14122073 | Name on file | Address on file | | | | | | | |
| 13312484 | Name on file | Address on file | | | | | | | |
| 13312484 | Name on file | Address on file | | | | | | | |
| 13400110 | Name on file | Address on file | | | | | | | |
| 14587635 | Name on file | Address on file | | | | | | | |
| 14587635 | Name on file | Address on file | | | | | | | |
| 14416762 | Name on file | Address on file | | | | | | | |
| 14121438 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14121438 | Name on file | Address on file | | | | | | | |
| 13981335 | Name on file | Address on file | | | | | | | |
| 13522520 | Name on file | Address on file | | | | | | | |
| 13522520 | Name on file | Address on file | | | | | | | |
| 13621470 | Name on file | Address on file | | | | | | | |
| 14618880 | Name on file | Address on file | | | | | | | |
| 13247192 | Name on file | Address on file | | | | | | | |
| 13477236 | Name on file | Address on file | | | | | | | |
| 13366312 | Name on file | Address on file | | | | | | | |
| 13922842 | Name on file | Address on file | | | | | | | |
| 13547252 | Name on file | Address on file | | | | | | | |
| 13745547 | Name on file | Address on file | | | | | | | |
| 13348773 | Name on file | Address on file | | | | | | | |
| 13348773 | Name on file | Address on file | | | | | | | |
| 14130867 | Name on file | Address on file | | | | | | | |
| 14481496 | Name on file | Address on file | | | | | | | |
| 13408176 | Name on file | Address on file | | | | | | | |
| 14584220 | Name on file | Address on file | | | | | | | |
| 14584220 | Name on file | Address on file | | | | | | | |
| 13937897 | Name on file | Address on file | | | | | | | |
| 13943310 | Name on file | Address on file | | | | | | | |
| 14456361 | Name on file | Address on file | | | | | | | |
| 14162973 | Name on file | Address on file | | | | | | | |
| 14124014 | Name on file | Address on file | | | | | | | |
| 13589277 | Name on file | Address on file | | | | | | | |
| 13424320 | Name on file | Address on file | | | | | | | |
| 15368849 | Name on file | Address on file | | | | | | | |
| 22412293 | Name on file | Address on file | | | | | | | |
| 13838566 | Name on file | Address on file | | | | | | | |
| 14202634 | Name on file | Address on file | | | | | | | |
| 14202634 | Name on file | Address on file | | | | | | | |
| 14258903 | Name on file | Address on file | | | | | | | |
| 13254404 | Name on file | Address on file | | | | | | | |
| 13254404 | Name on file | Address on file | | | | | | | |
| 13804417 | Name on file | Address on file | | | | | | | |
| 14003687 | Name on file | Address on file | | | | | | | |
| 13532259 | Name on file | Address on file | | | | | | | |
| 13368866 | Name on file | Address on file | | | | | | | |
| 13768677 | Name on file | Address on file | | | | | | | |
| 14233302 | Name on file | Address on file | | | | | | | |
| 13562599 | Name on file | Address on file | | | | | | | |
| 14016363 | Name on file | Address on file | | | | | | | |
| 13395183 | Name on file | Address on file | | | | | | | |
| 13561127 | Name on file | Address on file | | | | | | | |
| 14128034 | Name on file | Address on file | | | | | | | |
| 13555548 | Name on file | Address on file | | | | | | | |
| 13249610 | Name on file | Address on file | | | | | | | |
| 13682556 | Name on file | Address on file | | | | | | | |
| 13684776 | Name on file | Address on file | | | | | | | |
| 13417700 | Name on file | Address on file | | | | | | | |
| 13312924 | Name on file | Address on file | | | | | | | |
| 13582392 | Name on file | Address on file | | | | | | | |
| 13532142 | Name on file | Address on file | | | | | | | |
| 14263425 | Name on file | Address on file | | | | | | | |
| 13824491 | Name on file | Address on file | | | | | | | |
| 13152744 | Name on file | Address on file | | | | | | | |
| 13439230 | Name on file | Address on file | | | | | | | |
| 13608841 | Name on file | Address on file | | | | | | | |
| 13460791 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14004560 | Name on file | Address on file | | | | | | | |
| 14196542 | Name on file | Address on file | | | | | | | |
| 13413469 | Name on file | Address on file | | | | | | | |
| 13375484 | Name on file | Address on file | | | | | | | |
| 14125379 | Name on file | Address on file | | | | | | | |
| 13511590 | Name on file | Address on file | | | | | | | |
| 14081273 | Name on file | Address on file | | | | | | | |
| 13386019 | Name on file | Address on file | | | | | | | |
| 13290600 | Name on file | Address on file | | | | | | | |
| 13357223 | Name on file | Address on file | | | | | | | |
| 13340222 | Name on file | Address on file | | | | | | | |
| 14116977 | Name on file | Address on file | | | | | | | |
| 13660159 | Name on file | Address on file | | | | | | | |
| 13954209 | Name on file | Address on file | | | | | | | |
| 13395577 | Name on file | Address on file | | | | | | | |
| 13414729 | Name on file | Address on file | | | | | | | |
| 14090399 | Name on file | Address on file | | | | | | | |
| 13256713 | Name on file | Address on file | | | | | | | |
| 14215227 | Name on file | Address on file | | | | | | | |
| 13826953 | Name on file | Address on file | | | | | | | |
| 13434529 | Name on file | Address on file | | | | | | | |
| 14323560 | Name on file | Address on file | | | | | | | |
| 15406811 | Name on file | Address on file | | | | | | | |
| 13426601 | Name on file | Address on file | | | | | | | |
| 13633302 | Name on file | Address on file | | | | | | | |
| 18291889 | Name on file | Address on file | | | | | | | |
| 18300081 | Name on file | Address on file | | | | | | | |
| 13179940 | Name on file | Address on file | | | | | | | |
| 14180961 | Name on file | Address on file | | | | | | | |
| 14166473 | Name on file | Address on file | | | | | | | |
| 14204392 | Name on file | Address on file | | | | | | | |
| 13457361 | Name on file | Address on file | | | | | | | |
| 14413244 | Name on file | Address on file | | | | | | | |
| 14113122 | Name on file | Address on file | | | | | | | |
| 14113122 | Name on file | Address on file | | | | | | | |
| 13242499 | Name on file | Address on file | | | | | | | |
| 13395325 | Name on file | Address on file | | | | | | | |
| 14220933 | Name on file | Address on file | | | | | | | |
| 14220933 | Name on file | Address on file | | | | | | | |
| 14595852 | Name on file | Address on file | | | | | | | |
| 14595852 | Name on file | Address on file | | | | | | | |
| 13159815 | Name on file | Address on file | | | | | | | |
| 13337304 | Name on file | Address on file | | | | | | | |
| 13925089 | Name on file | Address on file | | | | | | | |
| 14011358 | Name on file | Address on file | | | | | | | |
| 13603762 | Name on file | Address on file | | | | | | | |
| 13966698 | Name on file | Address on file | | | | | | | |
| 14633700 | Name on file | Address on file | | | | | | | |
| 13371850 | Name on file | Address on file | | | | | | | |
| 18948848 | Name on file | Address on file | | | | | | | |
| 14284083 | Name on file | Address on file | | | | | | | |
| 14284083 | Name on file | Address on file | | | | | | | |
| 18955265 | Name on file | Address on file | | | | | | | |
| 22212442 | Name on file | Address on file | | | | | | | |
| 13245678 | Name on file | Address on file | | | | | | | |
| 13980945 | Name on file | Address on file | | | | | | | |
| 15390329 | Name on file | Address on file | | | | | | | |
| 13341641 | Name on file | Address on file | | | | | | | |
| 13820427 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13820427 | Name on file | Address on file | | | | | | | |
| 13738887 | Name on file | Address on file | | | | | | | |
| 13879936 | Name on file | Address on file | | | | | | | |
| 14436675 | Name on file | Address on file | | | | | | | |
| 14405766 | Name on file | Address on file | | | | | | | |
| 13953399 | Name on file | Address on file | | | | | | | |
| 13167354 | Name on file | Address on file | | | | | | | |
| 18995372 | Name on file | Address on file | | | | | | | |
| 14663215 | Name on file | Address on file | | | | | | | |
| 13548039 | Name on file | Address on file | | | | | | | |
| 13902506 | Name on file | Address on file | | | | | | | |
| 14550990 | Name on file | Address on file | | | | | | | |
| 13965127 | Name on file | Address on file | | | | | | | |
| 14082551 | Name on file | Address on file | | | | | | | |
| 13540656 | Name on file | Address on file | | | | | | | |
| 13540656 | Name on file | Address on file | | | | | | | |
| 13525554 | Name on file | Address on file | | | | | | | |
| 13525554 | Name on file | Address on file | | | | | | | |
| 13377353 | Name on file | Address on file | | | | | | | |
| 13377353 | Name on file | Address on file | | | | | | | |
| 19003021 | Name on file | Address on file | | | | | | | |
| 18294400 | Name on file | Address on file | | | | | | | |
| 18941514 | Name on file | Address on file | | | | | | | |
| 18286798 | Name on file | Address on file | | | | | | | |
| 18310436 | Name on file | Address on file | | | | | | | |
| 18960613 | Name on file | Address on file | | | | | | | |
| 18273283 | Name on file | Address on file | | | | | | | |
| 18241312 | Name on file | Address on file | | | | | | | |
| 18954683 | Name on file | Address on file | | | | | | | |
| 18248976 | Name on file | Address on file | | | | | | | |
| 19018898 | Name on file | Address on file | | | | | | | |
| 19017799 | Name on file | Address on file | | | | | | | |
| 18995437 | Name on file | Address on file | | | | | | | |
| 18324607 | Name on file | Address on file | | | | | | | |
| 18246512 | Name on file | Address on file | | | | | | | |
| 18302591 | Name on file | Address on file | | | | | | | |
| 18306034 | Name on file | Address on file | | | | | | | |
| 22152783 | Name on file | Address on file | | | | | | | |
| 18328608 | Name on file | Address on file | | | | | | | |
| 14007087 | Name on file | Address on file | | | | | | | |
| 14321575 | Name on file | Address on file | | | | | | | |
| 18241991 | Name on file | Address on file | | | | | | | |
| 13928190 | Name on file | Address on file | | | | | | | |
| 13362708 | Name on file | Address on file | | | | | | | |
| 14253555 | Name on file | Address on file | | | | | | | |
| 13556489 | Name on file | Address on file | | | | | | | |
| 13906373 | Name on file | Address on file | | | | | | | |
| 13630158 | Name on file | Address on file | | | | | | | |
| 13630158 | Name on file | Address on file | | | | | | | |
| 13732533 | Name on file | Address on file | | | | | | | |
| 14223046 | Name on file | Address on file | | | | | | | |
| 13942257 | Name on file | Address on file | | | | | | | |
| 14376535 | Name on file | Address on file | | | | | | | |
| 14207650 | Name on file | Address on file | | | | | | | |
| 13310863 | Name on file | Address on file | | | | | | | |
| 13930035 | Name on file | Address on file | | | | | | | |
| 13332150 | Name on file | Address on file | | | | | | | |
| 13332150 | Name on file | Address on file | | | | | | | |
| 14319197 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13246829 | Name on file | Address on file | | | | | | | |
| 14083889 | Name on file | Address on file | | | | | | | |
| 14083889 | Name on file | Address on file | | | | | | | |
| 14180216 | Name on file | Address on file | | | | | | | |
| 13544610 | Name on file | Address on file | | | | | | | |
| 13926639 | Name on file | Address on file | | | | | | | |
| 13764578 | Name on file | Address on file | | | | | | | |
| 14162614 | Name on file | Address on file | | | | | | | |
| 14162614 | Name on file | Address on file | | | | | | | |
| 13544442 | Name on file | Address on file | | | | | | | |
| 13781223 | Name on file | Address on file | | | | | | | |
| 14251412 | Name on file | Address on file | | | | | | | |
| 13723352 | Name on file | Address on file | | | | | | | |
| 15405090 | Name on file | Address on file | | | | | | | |
| 14215056 | Name on file | Address on file | | | | | | | |
| 15410881 | Name on file | Address on file | | | | | | | |
| 15410881 | Name on file | Address on file | | | | | | | |
| 14122352 | Name on file | Address on file | | | | | | | |
| 13467738 | Name on file | Address on file | | | | | | | |
| 13499903 | Name on file | Address on file | | | | | | | |
| 18247872 | Name on file | Address on file | | | | | | | |
| 18271428 | Name on file | Address on file | | | | | | | |
| 13982910 | Name on file | Address on file | | | | | | | |
| 18249844 | Name on file | Address on file | | | | | | | |
| 13795637 | Name on file | Address on file | | | | | | | |
| 19005208 | Name on file | Address on file | | | | | | | |
| 15382010 | Name on file | Address on file | | | | | | | |
| 18942304 | Name on file | Address on file | | | | | | | |
| 18254058 | Name on file | Address on file | | | | | | | |
| 14600130 | Name on file | Address on file | | | | | | | |
| 18257344 | Name on file | Address on file | | | | | | | |
| 18328632 | Name on file | Address on file | | | | | | | |
| 13718040 | Name on file | Address on file | | | | | | | |
| 18937446 | Name on file | Address on file | | | | | | | |
| 18973491 | Name on file | Address on file | | | | | | | |
| 18249079 | Name on file | Address on file | | | | | | | |
| 14629442 | Name on file | Address on file | | | | | | | |
| 14629442 | Name on file | Address on file | | | | | | | |
| 14671501 | Name on file | Address on file | | | | | | | |
| 15374313 | Name on file | Address on file | | | | | | | |
| 13867722 | Name on file | Address on file | | | | | | | |
| 13241274 | Name on file | Address on file | | | | | | | |
| 13852821 | Name on file | Address on file | | | | | | | |
| 15403144 | Name on file | Address on file | | | | | | | |
| 22145673 | Name on file | Address on file | | | | | | | |
| 18320782 | Name on file | Address on file | | | | | | | |
| 18329225 | Name on file | Address on file | | | | | | | |
| 20794209 | Name on file | Address on file | | | | | | | |
| 14479008 | Name on file | Address on file | | | | | | | |
| 14176561 | Name on file | Address on file | | | | | | | |
| 13185246 | Name on file | Address on file | | | | | | | |
| 14176561 | Name on file | Address on file | | | | | | | |
| 13393932 | Name on file | Address on file | | | | | | | |
| 14684077 | Name on file | Address on file | | | | | | | |
| 13796546 | Name on file | Address on file | | | | | | | |
| 14340738 | Name on file | Address on file | | | | | | | |
| 13184511 | Name on file | Address on file | | | | | | | |
| 14267881 | Name on file | Address on file | | | | | | | |
| 14267881 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18940344 | Name on file | Address on file | | | | | | | |
| 14460008 | Name on file | Address on file | | | | | | | |
| 14283246 | Name on file | Address on file | | | | | | | |
| 13541345 | Name on file | Address on file | | | | | | | |
| 14608747 | Name on file | Address on file | | | | | | | |
| 18958565 | Name on file | Address on file | | | | | | | |
| 19003980 | Name on file | Address on file | | | | | | | |
| 14244524 | Name on file | Address on file | | | | | | | |
| 15371640 | Name on file | Address on file | | | | | | | |
| 15375159 | Name on file | Address on file | | | | | | | |
| 14072336 | Name on file | Address on file | | | | | | | |
| 14072336 | Name on file | Address on file | | | | | | | |
| 14162166 | Name on file | Address on file | | | | | | | |
| 13457014 | Name on file | Address on file | | | | | | | |
| 14256205 | Name on file | Address on file | | | | | | | |
| 14243296 | Name on file | Address on file | | | | | | | |
| 19003039 | Name on file | Address on file | | | | | | | |
| 19003039 | Name on file | Address on file | | | | | | | |
| 13879341 | Name on file | Address on file | | | | | | | |
| 13879341 | Name on file | Address on file | | | | | | | |
| 14532779 | Name on file | Address on file | | | | | | | |
| 14058388 | Name on file | Address on file | | | | | | | |
| 13394407 | Name on file | Address on file | | | | | | | |
| 13778598 | Name on file | Address on file | | | | | | | |
| 13377485 | Name on file | Address on file | | | | | | | |
| 13502512 | Name on file | Address on file | | | | | | | |
| 14090528 | Name on file | Address on file | | | | | | | |
| 14621116 | Name on file | Address on file | | | | | | | |
| 13679121 | Name on file | Address on file | | | | | | | |
| 14639899 | Name on file | Address on file | | | | | | | |
| 13447664 | Name on file | Address on file | | | | | | | |
| 13447664 | Name on file | Address on file | | | | | | | |
| 14057319 | Name on file | Address on file | | | | | | | |
| 13719098 | Name on file | Address on file | | | | | | | |
| 14584885 | Name on file | Address on file | | | | | | | |
| 14044952 | Name on file | Address on file | | | | | | | |
| 14124225 | Name on file | Address on file | | | | | | | |
| 13958671 | Name on file | Address on file | | | | | | | |
| 13278817 | Name on file | Address on file | | | | | | | |
| 18309651 | Name on file | Address on file | | | | | | | |
| 14583653 | Name on file | Address on file | | | | | | | |
| 14100398 | Name on file | Address on file | | | | | | | |
| 14263375 | Name on file | Address on file | | | | | | | |
| 14340360 | Name on file | Address on file | | | | | | | |
| 14340360 | Name on file | Address on file | | | | | | | |
| 14133800 | Name on file | Address on file | | | | | | | |
| 13628262 | Name on file | Address on file | | | | | | | |
| 13628262 | Name on file | Address on file | | | | | | | |
| 13528848 | Name on file | Address on file | | | | | | | |
| 13163101 | Name on file | Address on file | | | | | | | |
| 13762999 | Name on file | Address on file | | | | | | | |
| 18304017 | Name on file | Address on file | | | | | | | |
| 18977155 | Name on file | Address on file | | | | | | | |
| 13834532 | Name on file | Address on file | | | | | | | |
| 14599144 | Name on file | Address on file | | | | | | | |
| 14081662 | Name on file | Address on file | | | | | | | |
| 18962184 | Name on file | Address on file | | | | | | | |
| 18317266 | Name on file | Address on file | | | | | | | |
| 19003515 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18972919 | Name on file | Address on file | | | | | | | |
| 18972919 | Name on file | Address on file | | | | | | | |
| 18960403 | Name on file | Address on file | | | | | | | |
| 18960403 | Name on file | Address on file | | | | | | | |
| 19016889 | Name on file | Address on file | | | | | | | |
| 19019404 | Name on file | Address on file | | | | | | | |
| 18300492 | Name on file | Address on file | | | | | | | |
| 18985016 | Name on file | Address on file | | | | | | | |
| 18317206 | Name on file | Address on file | | | | | | | |
| 18255153 | Name on file | Address on file | | | | | | | |
| 22426209 | Name on file | Address on file | | | | | | | |
| 18274079 | Name on file | Address on file | | | | | | | |
| 18247554 | Name on file | Address on file | | | | | | | |
| 14324375 | Name on file | Address on file | | | | | | | |
| 14435376 | Name on file | Address on file | | | | | | | |
| 13174979 | Name on file | Address on file | | | | | | | |
| 18941398 | Name on file | Address on file | | | | | | | |
| 18941398 | Name on file | Address on file | | | | | | | |
| 14015948 | Name on file | Address on file | | | | | | | |
| 13879154 | Name on file | Address on file | | | | | | | |
| 13574183 | Name on file | Address on file | | | | | | | |
| 14180324 | Name on file | Address on file | | | | | | | |
| 13772119 | Name on file | Address on file | | | | | | | |
| 14149672 | Name on file | Address on file | | | | | | | |
| 13459909 | Name on file | Address on file | | | | | | | |
| 15380177 | Name on file | Address on file | | | | | | | |
| 14618521 | Name on file | Address on file | | | | | | | |
| 18961018 | Name on file | Address on file | | | | | | | |
| 14177111 | Name on file | Address on file | | | | | | | |
| 13556770 | Name on file | Address on file | | | | | | | |
| 18243244 | Name on file | Address on file | | | | | | | |
| 14216462 | Name on file | Address on file | | | | | | | |
| 13451865 | Name on file | Address on file | | | | | | | |
| 15401337 | Name on file | Address on file | | | | | | | |
| 14654931 | Name on file | Address on file | | | | | | | |
| 14330543 | Name on file | Address on file | | | | | | | |
| 14504577 | Name on file | Address on file | | | | | | | |
| 22121319 | Name on file | Address on file | | | | | | | |
| 19023259 | Name on file | Address on file | | | | | | | |
| 13430217 | Name on file | Address on file | | | | | | | |
| 13915523 | Name on file | Address on file | | | | | | | |
| 13658888 | Name on file | Address on file | | | | | | | |
| 13992971 | Name on file | Address on file | | | | | | | |
| 14296621 | Name on file | Address on file | | | | | | | |
| 14094928 | Name on file | Address on file | | | | | | | |
| 13906347 | Name on file | Address on file | | | | | | | |
| 13745040 | Name on file | Address on file | | | | | | | |
| 13988254 | Name on file | Address on file | | | | | | | |
| 14645707 | Name on file | Address on file | | | | | | | |
| 18336632 | Name on file | Address on file | | | | | | | |
| 13991789 | Name on file | Address on file | | | | | | | |
| 13176886 | Name on file | Address on file | | | | | | | |
| 18953121 | Name on file | Address on file | | | | | | | |
| 13445704 | Name on file | Address on file | | | | | | | |
| 13847876 | Name on file | Address on file | | | | | | | |
| 13723067 | Name on file | Address on file | | | | | | | |
| 13682641 | Name on file | Address on file | | | | | | | |
| 14038146 | Name on file | Address on file | | | | | | | |
| 14544652 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13858903 | Name on file | Address on file | | | | | | | |
| 18960891 | Name on file | Address on file | | | | | | | |
| 13306551 | Name on file | Address on file | | | | | | | |
| 14055859 | Name on file | Address on file | | | | | | | |
| 14553265 | Name on file | Address on file | | | | | | | |
| 12876294 | Name on file | Address on file | | | | | | | |
| 18238888 | Name on file | Address on file | | | | | | | |
| 18238888 | Name on file | Address on file | | | | | | | |
| 13335316 | Name on file | Address on file | | | | | | | |
| 13335316 | Name on file | Address on file | | | | | | | |
| 13694011 | Name on file | Address on file | | | | | | | |
| 14471442 | Name on file | Address on file | | | | | | | |
| 13409081 | Name on file | Address on file | | | | | | | |
| 13235451 | Name on file | Address on file | | | | | | | |
| 13710324 | Name on file | Address on file | | | | | | | |
| 18242186 | Name on file | Address on file | | | | | | | |
| 13597270 | Name on file | Address on file | | | | | | | |
| 13597270 | Name on file | Address on file | | | | | | | |
| 13543930 | Name on file | Address on file | | | | | | | |
| 13343943 | Name on file | Address on file | | | | | | | |
| 14668301 | Name on file | Address on file | | | | | | | |
| 13401017 | Name on file | Address on file | | | | | | | |
| 18248516 | Name on file | Address on file | | | | | | | |
| 18997905 | Name on file | Address on file | | | | | | | |
| 18979721 | Name on file | Address on file | | | | | | | |
| 14093886 | Name on file | Address on file | | | | | | | |
| 14093886 | Name on file | Address on file | | | | | | | |
| 14148558 | Name on file | Address on file | | | | | | | |
| 18990934 | Name on file | Address on file | | | | | | | |
| 13515996 | Name on file | Address on file | | | | | | | |
| 13510083 | Name on file | Address on file | | | | | | | |
| 13850516 | Name on file | Address on file | | | | | | | |
| 13253909 | Name on file | Address on file | | | | | | | |
| 13340585 | Name on file | Address on file | | | | | | | |
| 13338353 | Name on file | Address on file | | | | | | | |
| 13476563 | Name on file | Address on file | | | | | | | |
| 14140996 | Name on file | Address on file | | | | | | | |
| 14638237 | Name on file | Address on file | | | | | | | |
| 14638237 | Name on file | Address on file | | | | | | | |
| 14599048 | Name on file | Address on file | | | | | | | |
| 14619866 | Name on file | Address on file | | | | | | | |
| 13360512 | Name on file | Address on file | | | | | | | |
| 14597205 | Name on file | Address on file | | | | | | | |
| 13702446 | Name on file | Address on file | | | | | | | |
| 13348131 | Name on file | Address on file | | | | | | | |
| 13248036 | Name on file | Address on file | | | | | | | |
| 13873883 | Name on file | Address on file | | | | | | | |
| 14212625 | Name on file | Address on file | | | | | | | |
| 14226291 | Name on file | Address on file | | | | | | | |
| 13917109 | Name on file | Address on file | | | | | | | |
| 13963837 | Name on file | Address on file | | | | | | | |
| 14673874 | Name on file | Address on file | | | | | | | |
| 13462555 | Name on file | Address on file | | | | | | | |
| 18309744 | Name on file | Address on file | | | | | | | |
| 18264538 | Name on file | Address on file | | | | | | | |
| 18264538 | Name on file | Address on file | | | | | | | |
| 18306096 | Name on file | Address on file | | | | | | | |
| 14173272 | Name on file | Address on file | | | | | | | |
| 15367086 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14263711 | Name on file | Address on file | | | | | | | |
| 18945856 | Name on file | Address on file | | | | | | | |
| 14595851 | Name on file | Address on file | | | | | | | |
| 13214344 | Name on file | Address on file | | | | | | | |
| 19018921 | Name on file | Address on file | | | | | | | |
| 18958728 | Name on file | Address on file | | | | | | | |
| 13633312 | Name on file | Address on file | | | | | | | |
| 13661094 | Name on file | Address on file | | | | | | | |
| 14366521 | Name on file | Address on file | | | | | | | |
| 13355658 | Name on file | Address on file | | | | | | | |
| 13355658 | Name on file | Address on file | | | | | | | |
| 13553693 | Name on file | Address on file | | | | | | | |
| 13586757 | Name on file | Address on file | | | | | | | |
| 18292272 | Name on file | Address on file | | | | | | | |
| 18502291 | Name on file | Address on file | | | | | | | |
| 13967230 | Name on file | Address on file | | | | | | | |
| 13528668 | Name on file | Address on file | | | | | | | |
| 14337375 | Name on file | Address on file | | | | | | | |
| 13862067 | Name on file | Address on file | | | | | | | |
| 14219649 | Name on file | Address on file | | | | | | | |
| 14219649 | Name on file | Address on file | | | | | | | |
| 19017416 | Name on file | Address on file | | | | | | | |
| 13759816 | Name on file | Address on file | | | | | | | |
| 14318177 | Name on file | Address on file | | | | | | | |
| 14491692 | Name on file | Address on file | | | | | | | |
| 18307573 | Name on file | Address on file | | | | | | | |
| 14406577 | Name on file | Address on file | | | | | | | |
| 14406577 | Name on file | Address on file | | | | | | | |
| 18324099 | Name on file | Address on file | | | | | | | |
| 18324015 | Name on file | Address on file | | | | | | | |
| 13407196 | Name on file | Address on file | | | | | | | |
| 18983324 | Name on file | Address on file | | | | | | | |
| 14656600 | Name on file | Address on file | | | | | | | |
| 18253764 | Name on file | Address on file | | | | | | | |
| 18285111 | Name on file | Address on file | | | | | | | |
| 18275935 | Name on file | Address on file | | | | | | | |
| 18310082 | Name on file | Address on file | | | | | | | |
| 18952623 | Name on file | Address on file | | | | | | | |
| 18319923 | Name on file | Address on file | | | | | | | |
| 18330410 | Name on file | Address on file | | | | | | | |
| 18938223 | Name on file | Address on file | | | | | | | |
| 18947414 | Name on file | Address on file | | | | | | | |
| 13529400 | Name on file | Address on file | | | | | | | |
| 14428269 | Name on file | Address on file | | | | | | | |
| 14079599 | Name on file | Address on file | | | | | | | |
| 18286972 | Name on file | Address on file | | | | | | | |
| 14558702 | Name on file | Address on file | | | | | | | |
| 14627993 | Name on file | Address on file | | | | | | | |
| 14068890 | Name on file | Address on file | | | | | | | |
| 14388672 | Name on file | Address on file | | | | | | | |
| 14388672 | Name on file | Address on file | | | | | | | |
| 13319432 | Name on file | Address on file | | | | | | | |
| 13319432 | Name on file | Address on file | | | | | | | |
| 14492836 | Name on file | Address on file | | | | | | | |
| 14539799 | Name on file | Address on file | | | | | | | |
| 18318958 | Name on file | Address on file | | | | | | | |
| 13695415 | Name on file | Address on file | | | | | | | |
| 13483168 | Name on file | Address on file | | | | | | | |
| 13483168 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18259132 | Name on file | Address on file | | | | | | | |
| 18950001 | Name on file | Address on file | | | | | | | |
| 13718088 | Name on file | Address on file | | | | | | | |
| 18302752 | Name on file | Address on file | | | | | | | |
| 18337067 | Name on file | Address on file | | | | | | | |
| 19016763 | Name on file | Address on file | | | | | | | |
| 19016763 | Name on file | Address on file | | | | | | | |
| 18333371 | Name on file | Address on file | | | | | | | |
| 19027741 | Name on file | Address on file | | | | | | | |
| 19027741 | Name on file | Address on file | | | | | | | |
| 18282055 | Name on file | Address on file | | | | | | | |
| 18247104 | Name on file | Address on file | | | | | | | |
| 18299579 | Name on file | Address on file | | | | | | | |
| 18308384 | Name on file | Address on file | | | | | | | |
| 18308384 | Name on file | Address on file | | | | | | | |
| 18998462 | Name on file | Address on file | | | | | | | |
| 18335455 | Name on file | Address on file | | | | | | | |
| 18981478 | Name on file | Address on file | | | | | | | |
| 18981478 | Name on file | Address on file | | | | | | | |
| 18281448 | Name on file | Address on file | | | | | | | |
| 18970185 | Name on file | Address on file | | | | | | | |
| 18970185 | Name on file | Address on file | | | | | | | |
| 18277180 | Name on file | Address on file | | | | | | | |
| 18327096 | Name on file | Address on file | | | | | | | |
| 18980481 | Name on file | Address on file | | | | | | | |
| 14248020 | Name on file | Address on file | | | | | | | |
| 14481899 | Name on file | Address on file | | | | | | | |
| 14481899 | Name on file | Address on file | | | | | | | |
| 14497680 | Name on file | Address on file | | | | | | | |
| 14454723 | Name on file | Address on file | | | | | | | |
| 14503110 | Name on file | Address on file | | | | | | | |
| 19029156 | Name on file | Address on file | | | | | | | |
| 14635500 | Name on file | Address on file | | | | | | | |
| 14635500 | Name on file | Address on file | | | | | | | |
| 13461228 | Name on file | Address on file | | | | | | | |
| 14588465 | Name on file | Address on file | | | | | | | |
| 14044726 | Name on file | Address on file | | | | | | | |
| 14044726 | Name on file | Address on file | | | | | | | |
| 14643637 | Name on file | Address on file | | | | | | | |
| 19000297 | Name on file | Address on file | | | | | | | |
| 18272823 | Name on file | Address on file | | | | | | | |
| 14381718 | Name on file | Address on file | | | | | | | |
| 14250799 | Name on file | Address on file | | | | | | | |
| 14250799 | Name on file | Address on file | | | | | | | |
| 14652917 | Name on file | Address on file | | | | | | | |
| 13228470 | Name on file | Address on file | | | | | | | |
| 14275317 | Name on file | Address on file | | | | | | | |
| 14133500 | Name on file | Address on file | | | | | | | |
| 13582642 | Name on file | Address on file | | | | | | | |
| 14559596 | Name on file | Address on file | | | | | | | |
| 13360843 | Name on file | Address on file | | | | | | | |
| 13360843 | Name on file | Address on file | | | | | | | |
| 14689245 | Name on file | Address on file | | | | | | | |
| 14604113 | Name on file | Address on file | | | | | | | |
| 13942721 | Name on file | Address on file | | | | | | | |
| 14039471 | Name on file | Address on file | | | | | | | |
| 13476356 | Name on file | Address on file | | | | | | | |
| 13476356 | Name on file | Address on file | | | | | | | |
| 14682530 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14403676 | Name on file | Address on file | | | | | | | |
| 14659872 | Name on file | Address on file | | | | | | | |
| 14659872 | Name on file | Address on file | | | | | | | |
| 18331003 | Name on file | Address on file | | | | | | | |
| 14552110 | Name on file | Address on file | | | | | | | |
| 14552110 | Name on file | Address on file | | | | | | | |
| 18242074 | Name on file | Address on file | | | | | | | |
| 14197795 | Name on file | Address on file | | | | | | | |
| 13600274 | Name on file | Address on file | | | | | | | |
| 13647892 | Name on file | Address on file | | | | | | | |
| 13647892 | Name on file | Address on file | | | | | | | |
| 13464942 | Name on file | Address on file | | | | | | | |
| 13781370 | Name on file | Address on file | | | | | | | |
| 14309083 | Name on file | Address on file | | | | | | | |
| 14489428 | Name on file | Address on file | | | | | | | |
| 14591370 | Name on file | Address on file | | | | | | | |
| 14343059 | Name on file | Address on file | | | | | | | |
| 14343059 | Name on file | Address on file | | | | | | | |
| 13489687 | Name on file | Address on file | | | | | | | |
| 13934486 | Name on file | Address on file | | | | | | | |
| 18258119 | Name on file | Address on file | | | | | | | |
| 15383536 | Name on file | Address on file | | | | | | | |
| 15383536 | Name on file | Address on file | | | | | | | |
| 14616766 | Name on file | Address on file | | | | | | | |
| 14616766 | Name on file | Address on file | | | | | | | |
| 18311096 | Name on file | Address on file | | | | | | | |
| 14269695 | Name on file | Address on file | | | | | | | |
| 13901330 | Name on file | Address on file | | | | | | | |
| 14319161 | Name on file | Address on file | | | | | | | |
| 13251334 | Name on file | Address on file | | | | | | | |
| 14521958 | Name on file | Address on file | | | | | | | |
| 13560250 | Name on file | Address on file | | | | | | | |
| 18327925 | Name on file | Address on file | | | | | | | |
| 18327907 | Name on file | Address on file | | | | | | | |
| 18245681 | Name on file | Address on file | | | | | | | |
| 18985411 | Name on file | Address on file | | | | | | | |
| 18943349 | Name on file | Address on file | | | | | | | |
| 18268437 | Name on file | Address on file | | | | | | | |
| 18266936 | Name on file | Address on file | | | | | | | |
| 18969249 | Name on file | Address on file | | | | | | | |
| 18278493 | Name on file | Address on file | | | | | | | |
| 18999987 | Name on file | Address on file | | | | | | | |
| 18960620 | Name on file | Address on file | | | | | | | |
| 19005697 | Name on file | Address on file | | | | | | | |
| 19000787 | Name on file | Address on file | | | | | | | |
| 18287423 | Name on file | Address on file | | | | | | | |
| 18287423 | Name on file | Address on file | | | | | | | |
| 19010048 | Name on file | Address on file | | | | | | | |
| 19010048 | Name on file | Address on file | | | | | | | |
| 18976474 | Name on file | Address on file | | | | | | | |
| 18280073 | Name on file | Address on file | | | | | | | |
| 18936719 | Name on file | Address on file | | | | | | | |
| 18979937 | Name on file | Address on file | | | | | | | |
| 18305439 | Name on file | Address on file | | | | | | | |
| 18998541 | Name on file | Address on file | | | | | | | |
| 18322739 | Name on file | Address on file | | | | | | | |
| 18288921 | Name on file | Address on file | | | | | | | |
| 18251814 | Name on file | Address on file | | | | | | | |
| 19016227 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18335519 | Name on file | Address on file | | | | | | | |
| 19016519 | Name on file | Address on file | | | | | | | |
| 13701792 | Name on file | Address on file | | | | | | | |
| 14328342 | Name on file | Address on file | | | | | | | |
| 14290434 | Name on file | Address on file | | | | | | | |
| 19022424 | Name on file | Address on file | | | | | | | |
| 18946883 | Name on file | Address on file | | | | | | | |
| 18332010 | Name on file | Address on file | | | | | | | |
| 18285905 | Name on file | Address on file | | | | | | | |
| 13930384 | Name on file | Address on file | | | | | | | |
| 14487059 | Name on file | Address on file | | | | | | | |
| 14018190 | Name on file | Address on file | | | | | | | |
| 14343655 | Name on file | Address on file | | | | | | | |
| 14642956 | Name on file | Address on file | | | | | | | |
| 13912984 | Name on file | Address on file | | | | | | | |
| 14625065 | Name on file | Address on file | | | | | | | |
| 13967691 | Name on file | Address on file | | | | | | | |
| 13697695 | Name on file | Address on file | | | | | | | |
| 18248645 | Name on file | Address on file | | | | | | | |
| 13138403 | Name on file | Address on file | | | | | | | |
| 13473516 | Name on file | Address on file | | | | | | | |
| 13473516 | Name on file | Address on file | | | | | | | |
| 14617883 | Name on file | Address on file | | | | | | | |
| 14617883 | Name on file | Address on file | | | | | | | |
| 13632294 | Name on file | Address on file | | | | | | | |
| 13904750 | Name on file | Address on file | | | | | | | |
| 22283450 | Name on file | Address on file | | | | | | | |
| 13547746 | Name on file | Address on file | | | | | | | |
| 13547746 | Name on file | Address on file | | | | | | | |
| 14056726 | Name on file | Address on file | | | | | | | |
| 14056726 | Name on file | Address on file | | | | | | | |
| 14453232 | Name on file | Address on file | | | | | | | |
| 13796515 | Name on file | Address on file | | | | | | | |
| 13397837 | Name on file | Address on file | | | | | | | |
| 13984680 | Name on file | Address on file | | | | | | | |
| 13326859 | Name on file | Address on file | | | | | | | |
| 13656923 | Name on file | Address on file | | | | | | | |
| 13653103 | Name on file | Address on file | | | | | | | |
| 14097724 | Name on file | Address on file | | | | | | | |
| 14097724 | Name on file | Address on file | | | | | | | |
| 14036295 | Name on file | Address on file | | | | | | | |
| 13301989 | Name on file | Address on file | | | | | | | |
| 13301989 | Name on file | Address on file | | | | | | | |
| 14401810 | Name on file | Address on file | | | | | | | |
| 13261261 | Name on file | Address on file | | | | | | | |
| 14657610 | Name on file | Address on file | | | | | | | |
| 14606876 | Name on file | Address on file | | | | | | | |
| 13395748 | Name on file | Address on file | | | | | | | |
| 14651861 | Name on file | Address on file | | | | | | | |
| 13538888 | Name on file | Address on file | | | | | | | |
| 13538888 | Name on file | Address on file | | | | | | | |
| 14183291 | Name on file | Address on file | | | | | | | |
| 14183291 | Name on file | Address on file | | | | | | | |
| 13470071 | Name on file | Address on file | | | | | | | |
| 13277575 | Name on file | Address on file | | | | | | | |
| 13277575 | Name on file | Address on file | | | | | | | |
| 14647883 | Name on file | Address on file | | | | | | | |
| 14266361 | Name on file | Address on file | | | | | | | |
| 14266361 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13315743 | Name on file | Address on file | | | | | | | |
| 13273338 | Name on file | Address on file | | | | | | | |
| 13273338 | Name on file | Address on file | | | | | | | |
| 18253815 | Name on file | Address on file | | | | | | | |
| 13143867 | Name on file | Address on file | | | | | | | |
| 13143867 | Name on file | Address on file | | | | | | | |
| 13886256 | Name on file | Address on file | | | | | | | |
| 18948922 | Name on file | Address on file | | | | | | | |
| 18948922 | Name on file | Address on file | | | | | | | |
| 14272420 | Name on file | Address on file | | | | | | | |
| 14272420 | Name on file | Address on file | | | | | | | |
| 14587838 | Name on file | Address on file | | | | | | | |
| 13196462 | Name on file | Address on file | | | | | | | |
| 14076482 | Name on file | Address on file | | | | | | | |
| 14230199 | Name on file | Address on file | | | | | | | |
| 20632813 | Name on file | Address on file | | | | | | | |
| 18254710 | Name on file | Address on file | | | | | | | |
| 18279188 | Name on file | Address on file | | | | | | | |
| 19003011 | Name on file | Address on file | | | | | | | |
| 18941425 | Name on file | Address on file | | | | | | | |
| 13892940 | Name on file | Address on file | | | | | | | |
| 13152865 | Name on file | Address on file | | | | | | | |
| 13338513 | Name on file | Address on file | | | | | | | |
| 13467230 | Name on file | Address on file | | | | | | | |
| 14193717 | Name on file | Address on file | | | | | | | |
| 14075877 | Name on file | Address on file | | | | | | | |
| 13220027 | Name on file | Address on file | | | | | | | |
| 15406276 | Name on file | Address on file | | | | | | | |
| 13326733 | Name on file | Address on file | | | | | | | |
| 22163467 | Name on file | Address on file | | | | | | | |
| 22163468 | Name on file | Address on file | | | | | | | |
| 18997864 | Name on file | Address on file | | | | | | | |
| 18276946 | Name on file | Address on file | | | | | | | |
| 19019751 | Name on file | Address on file | | | | | | | |
| 14551358 | Name on file | Address on file | | | | | | | |
| 15404459 | Name on file | Address on file | | | | | | | |
| 15366262 | Name on file | Address on file | | | | | | | |
| 13578453 | Name on file | Address on file | | | | | | | |
| 14213161 | Name on file | Address on file | | | | | | | |
| 13630427 | Name on file | Address on file | | | | | | | |
| 13287038 | Name on file | Address on file | | | | | | | |
| 13959379 | Name on file | Address on file | | | | | | | |
| 16853120 | Name on file | Address on file | | | | | | | |
| 14489707 | Name on file | Address on file | | | | | | | |
| 14638814 | Name on file | Address on file | | | | | | | |
| 13442009 | Name on file | Address on file | | | | | | | |
| 18332578 | Name on file | Address on file | | | | | | | |
| 14116281 | Name on file | Address on file | | | | | | | |
| 14116281 | Name on file | Address on file | | | | | | | |
| 18978557 | Name on file | Address on file | | | | | | | |
| 14288431 | Name on file | Address on file | | | | | | | |
| 14288431 | Name on file | Address on file | | | | | | | |
| 14625497 | Name on file | Address on file | | | | | | | |
| 14625497 | Name on file | Address on file | | | | | | | |
| 18251736 | Name on file | Address on file | | | | | | | |
| 13344814 | Name on file | Address on file | | | | | | | |
| 14510711 | Name on file | Address on file | | | | | | | |
| 14510711 | Name on file | Address on file | | | | | | | |
| 14470340 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13582090 | Name on file | Address on file | | | | | | | |
| 13933450 | Name on file | Address on file | | | | | | | |
| 18324616 | Name on file | Address on file | | | | | | | |
| 14549704 | Name on file | Address on file | | | | | | | |
| 13707399 | Name on file | Address on file | | | | | | | |
| 18297114 | Name on file | Address on file | | | | | | | |
| 13534933 | Name on file | Address on file | | | | | | | |
| 13654650 | Name on file | Address on file | | | | | | | |
| 13409627 | Name on file | Address on file | | | | | | | |
| 13409627 | Name on file | Address on file | | | | | | | |
| 13696908 | Name on file | Address on file | | | | | | | |
| 13212369 | Name on file | Address on file | | | | | | | |
| 14506095 | Name on file | Address on file | | | | | | | |
| 13416160 | Name on file | Address on file | | | | | | | |
| 13416160 | Name on file | Address on file | | | | | | | |
| 13624346 | Name on file | Address on file | | | | | | | |
| 14002278 | Name on file | Address on file | | | | | | | |
| 14002278 | Name on file | Address on file | | | | | | | |
| 14024882 | Name on file | Address on file | | | | | | | |
| 14253747 | Name on file | Address on file | | | | | | | |
| 18254306 | Name on file | Address on file | | | | | | | |
| 14323993 | Name on file | Address on file | | | | | | | |
| 13666437 | Name on file | Address on file | | | | | | | |
| 14442841 | Name on file | Address on file | | | | | | | |
| 13306387 | Name on file | Address on file | | | | | | | |
| 14589464 | Name on file | Address on file | | | | | | | |
| 13458670 | Name on file | Address on file | | | | | | | |
| 14465285 | Name on file | Address on file | | | | | | | |
| 14586218 | Name on file | Address on file | | | | | | | |
| 13453127 | Name on file | Address on file | | | | | | | |
| 14388191 | Name on file | Address on file | | | | | | | |
| 14511898 | Name on file | Address on file | | | | | | | |
| 18941413 | Name on file | Address on file | | | | | | | |
| 13453173 | Name on file | Address on file | | | | | | | |
| 13469938 | Name on file | Address on file | | | | | | | |
| 13233609 | Name on file | Address on file | | | | | | | |
| 14313787 | Name on file | Address on file | | | | | | | |
| 13348184 | Name on file | Address on file | | | | | | | |
| 13410882 | Name on file | Address on file | | | | | | | |
| 14283881 | Name on file | Address on file | | | | | | | |
| 14283881 | Name on file | Address on file | | | | | | | |
| 14519662 | Name on file | Address on file | | | | | | | |
| 13799943 | Name on file | Address on file | | | | | | | |
| 13905444 | Name on file | Address on file | | | | | | | |
| 14138270 | Name on file | Address on file | | | | | | | |
| 14077539 | Name on file | Address on file | | | | | | | |
| 13639607 | Name on file | Address on file | | | | | | | |
| 13647968 | Name on file | Address on file | | | | | | | |
| 14677023 | Name on file | Address on file | | | | | | | |
| 14677023 | Name on file | Address on file | | | | | | | |
| 13883381 | Name on file | Address on file | | | | | | | |
| 13377644 | Name on file | Address on file | | | | | | | |
| 13474338 | Name on file | Address on file | | | | | | | |
| 13474338 | Name on file | Address on file | | | | | | | |
| 13805253 | Name on file | Address on file | | | | | | | |
| 13866329 | Name on file | Address on file | | | | | | | |
| 14242278 | Name on file | Address on file | | | | | | | |
| 14549566 | Name on file | Address on file | | | | | | | |
| 13302267 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14012730 | Name on file | Address on file | | | | | | | |
| 14554655 | Name on file | Address on file | | | | | | | |
| 13817219 | Name on file | Address on file | | | | | | | |
| 13506399 | Name on file | Address on file | | | | | | | |
| 13334967 | Name on file | Address on file | | | | | | | |
| 13599815 | Name on file | Address on file | | | | | | | |
| 13599815 | Name on file | Address on file | | | | | | | |
| 13915572 | Name on file | Address on file | | | | | | | |
| 13915572 | Name on file | Address on file | | | | | | | |
| 14659286 | Name on file | Address on file | | | | | | | |
| 13556502 | Name on file | Address on file | | | | | | | |
| 13750358 | Name on file | Address on file | | | | | | | |
| 13750358 | Name on file | Address on file | | | | | | | |
| 14035402 | Name on file | Address on file | | | | | | | |
| 14035402 | Name on file | Address on file | | | | | | | |
| 14556388 | Name on file | Address on file | | | | | | | |
| 13522889 | Name on file | Address on file | | | | | | | |
| 13571671 | Name on file | Address on file | | | | | | | |
| 13972774 | Name on file | Address on file | | | | | | | |
| 18312590 | Name on file | Address on file | | | | | | | |
| 13736497 | Name on file | Address on file | | | | | | | |
| 18310878 | Name on file | Address on file | | | | | | | |
| 14663203 | Name on file | Address on file | | | | | | | |
| 14663203 | Name on file | Address on file | | | | | | | |
| 13638304 | Name on file | Address on file | | | | | | | |
| 15390200 | Name on file | Address on file | | | | | | | |
| 13259501 | Name on file | Address on file | | | | | | | |
| 14176687 | Name on file | Address on file | | | | | | | |
| 14068649 | Name on file | Address on file | | | | | | | |
| 13775528 | Name on file | Address on file | | | | | | | |
| 15410211 | Name on file | Address on file | | | | | | | |
| 13178078 | Name on file | Address on file | | | | | | | |
| 13178078 | Name on file | Address on file | | | | | | | |
| 14052916 | Name on file | Address on file | | | | | | | |
| 14637489 | Name on file | Address on file | | | | | | | |
| 13464851 | Name on file | Address on file | | | | | | | |
| 13897204 | Name on file | Address on file | | | | | | | |
| 18998906 | Name on file | Address on file | | | | | | | |
| 13246344 | Name on file | Address on file | | | | | | | |
| 13246344 | Name on file | Address on file | | | | | | | |
| 14066357 | Name on file | Address on file | | | | | | | |
| 14038151 | Name on file | Address on file | | | | | | | |
| 14370782 | Name on file | Address on file | | | | | | | |
| 14018718 | Name on file | Address on file | | | | | | | |
| 18941739 | Name on file | Address on file | | | | | | | |
| 13640386 | Name on file | Address on file | | | | | | | |
| 14397733 | Name on file | Address on file | | | | | | | |
| 14386598 | Name on file | Address on file | | | | | | | |
| 14386598 | Name on file | Address on file | | | | | | | |
| 14580106 | Name on file | Address on file | | | | | | | |
| 15409951 | Name on file | Address on file | | | | | | | |
| 15409951 | Name on file | Address on file | | | | | | | |
| 22412525 | Name on file | Address on file | | | | | | | |
| 13669454 | Name on file | Address on file | | | | | | | |
| 18337079 | Name on file | Address on file | | | | | | | |
| 13985389 | Name on file | Address on file | | | | | | | |
| 14594049 | Name on file | Address on file | | | | | | | |
| 19005122 | Name on file | Address on file | | | | | | | |
| 13434841 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13434841 | Name on file | Address on file | | | | | | | |
| 14593766 | Name on file | Address on file | | | | | | | |
| 13237766 | Name on file | Address on file | | | | | | | |
| 13697167 | Name on file | Address on file | | | | | | | |
| 14593506 | Name on file | Address on file | | | | | | | |
| 13628254 | Name on file | Address on file | | | | | | | |
| 13149220 | Name on file | Address on file | | | | | | | |
| 14450463 | Name on file | Address on file | | | | | | | |
| 13870510 | Name on file | Address on file | | | | | | | |
| 13870510 | Name on file | Address on file | | | | | | | |
| 13446266 | Name on file | Address on file | | | | | | | |
| 14645333 | Name on file | Address on file | | | | | | | |
| 13968247 | Name on file | Address on file | | | | | | | |
| 13393546 | Name on file | Address on file | | | | | | | |
| 14096930 | Name on file | Address on file | | | | | | | |
| 13760317 | Name on file | Address on file | | | | | | | |
| 14496177 | Name on file | Address on file | | | | | | | |
| 18336906 | Name on file | Address on file | | | | | | | |
| 14320788 | Name on file | Address on file | | | | | | | |
| 14034884 | Name on file | Address on file | | | | | | | |
| 13750539 | Name on file | Address on file | | | | | | | |
| 13750539 | Name on file | Address on file | | | | | | | |
| 14668538 | Name on file | Address on file | | | | | | | |
| 14611033 | Name on file | Address on file | | | | | | | |
| 14626454 | Name on file | Address on file | | | | | | | |
| 14626454 | Name on file | Address on file | | | | | | | |
| 14669243 | Name on file | Address on file | | | | | | | |
| 14667726 | Name on file | Address on file | | | | | | | |
| 13145067 | Name on file | Address on file | | | | | | | |
| 13890662 | Name on file | Address on file | | | | | | | |
| 18312195 | Name on file | Address on file | | | | | | | |
| 13981568 | Name on file | Address on file | | | | | | | |
| 14032408 | Name on file | Address on file | | | | | | | |
| 14633933 | Name on file | Address on file | | | | | | | |
| 13974891 | Name on file | Address on file | | | | | | | |
| 14144176 | Name on file | Address on file | | | | | | | |
| 14477985 | Name on file | Address on file | | | | | | | |
| 13404539 | Name on file | Address on file | | | | | | | |
| 14587528 | Name on file | Address on file | | | | | | | |
| 14674421 | Name on file | Address on file | | | | | | | |
| 15407020 | Name on file | Address on file | | | | | | | |
| 13245399 | Name on file | Address on file | | | | | | | |
| 14241968 | Name on file | Address on file | | | | | | | |
| 13456727 | Name on file | Address on file | | | | | | | |
| 13910026 | Name on file | Address on file | | | | | | | |
| 13910026 | Name on file | Address on file | | | | | | | |
| 13192139 | Name on file | Address on file | | | | | | | |
| 14553432 | Name on file | Address on file | | | | | | | |
| 15396882 | Name on file | Address on file | | | | | | | |
| 14600047 | Name on file | Address on file | | | | | | | |
| 14634461 | Name on file | Address on file | | | | | | | |
| 14213072 | Name on file | Address on file | | | | | | | |
| 13497058 | Name on file | Address on file | | | | | | | |
| 14146483 | Name on file | Address on file | | | | | | | |
| 13321524 | Name on file | Address on file | | | | | | | |
| 13321524 | Name on file | Address on file | | | | | | | |
| 13322300 | Name on file | Address on file | | | | | | | |
| 15405126 | Name on file | Address on file | | | | | | | |
| 13287289 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13931490 | Name on file | Address on file | | | | | | | |
| 13931490 | Name on file | Address on file | | | | | | | |
| 14586707 | Name on file | Address on file | | | | | | | |
| 14357520 | Name on file | Address on file | | | | | | | |
| 14357520 | Name on file | Address on file | | | | | | | |
| 14105426 | Name on file | Address on file | | | | | | | |
| 13674195 | Name on file | Address on file | | | | | | | |
| 13674195 | Name on file | Address on file | | | | | | | |
| 13813659 | Name on file | Address on file | | | | | | | |
| 14143244 | Name on file | Address on file | | | | | | | |
| 14446449 | Name on file | Address on file | | | | | | | |
| 13800274 | Name on file | Address on file | | | | | | | |
| 13546081 | Name on file | Address on file | | | | | | | |
| 13639897 | Name on file | Address on file | | | | | | | |
| 14003495 | Name on file | Address on file | | | | | | | |
| 14003495 | Name on file | Address on file | | | | | | | |
| 14642903 | Name on file | Address on file | | | | | | | |
| 18285335 | Name on file | Address on file | | | | | | | |
| 18979195 | Name on file | Address on file | | | | | | | |
| 18337735 | Name on file | Address on file | | | | | | | |
| 18278655 | Name on file | Address on file | | | | | | | |
| 18335445 | Name on file | Address on file | | | | | | | |
| 18323193 | Name on file | Address on file | | | | | | | |
| 18936805 | Name on file | Address on file | | | | | | | |
| 18307457 | Name on file | Address on file | | | | | | | |
| 18327420 | Name on file | Address on file | | | | | | | |
| 18968647 | Name on file | Address on file | | | | | | | |
| 18952470 | Name on file | Address on file | | | | | | | |
| 18282251 | Name on file | Address on file | | | | | | | |
| 18325915 | Name on file | Address on file | | | | | | | |
| 18250504 | Name on file | Address on file | | | | | | | |
| 19017358 | Name on file | Address on file | | | | | | | |
| 18992952 | Name on file | Address on file | | | | | | | |
| 18251015 | Name on file | Address on file | | | | | | | |
| 18258977 | Name on file | Address on file | | | | | | | |
| 18282385 | Name on file | Address on file | | | | | | | |
| 18326808 | Name on file | Address on file | | | | | | | |
| 19028040 | Name on file | Address on file | | | | | | | |
| 18261887 | Name on file | Address on file | | | | | | | |
| 18943461 | Name on file | Address on file | | | | | | | |
| 19000319 | Name on file | Address on file | | | | | | | |
| 18252237 | Name on file | Address on file | | | | | | | |
| 18953929 | Name on file | Address on file | | | | | | | |
| 19027605 | Name on file | Address on file | | | | | | | |
| 18952719 | Name on file | Address on file | | | | | | | |
| 18310293 | Name on file | Address on file | | | | | | | |
| 19029115 | Name on file | Address on file | | | | | | | |
| 18277883 | Name on file | Address on file | | | | | | | |
| 18960440 | Name on file | Address on file | | | | | | | |
| 18949883 | Name on file | Address on file | | | | | | | |
| 18279141 | Name on file | Address on file | | | | | | | |
| 18279718 | Name on file | Address on file | | | | | | | |
| 18317338 | Name on file | Address on file | | | | | | | |
| 18241907 | Name on file | Address on file | | | | | | | |
| 18266192 | Name on file | Address on file | | | | | | | |
| 18295417 | Name on file | Address on file | | | | | | | |
| 18244649 | Name on file | Address on file | | | | | | | |
| 18319045 | Name on file | Address on file | | | | | | | |
| 19007312 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18249449 | Name on file | Address on file | | | | | | | |
| 18325941 | Name on file | Address on file | | | | | | | |
| 18947965 | Name on file | Address on file | | | | | | | |
| 18286877 | Name on file | Address on file | | | | | | | |
| 18277019 | Name on file | Address on file | | | | | | | |
| 18279184 | Name on file | Address on file | | | | | | | |
| 18248593 | Name on file | Address on file | | | | | | | |
| 18324300 | Name on file | Address on file | | | | | | | |
| 18318134 | Name on file | Address on file | | | | | | | |
| 18288600 | Name on file | Address on file | | | | | | | |
| 18263086 | Name on file | Address on file | | | | | | | |
| 19019422 | Name on file | Address on file | | | | | | | |
| 18248629 | Name on file | Address on file | | | | | | | |
| 18951161 | Name on file | Address on file | | | | | | | |
| 18999493 | Name on file | Address on file | | | | | | | |
| 18984143 | Name on file | Address on file | | | | | | | |
| 18253277 | Name on file | Address on file | | | | | | | |
| 18310366 | Name on file | Address on file | | | | | | | |
| 18278336 | Name on file | Address on file | | | | | | | |
| 18269656 | Name on file | Address on file | | | | | | | |
| 18324851 | Name on file | Address on file | | | | | | | |
| 18297607 | Name on file | Address on file | | | | | | | |
| 13489922 | Name on file | Address on file | | | | | | | |
| 14536228 | Name on file | Address on file | | | | | | | |
| 14531899 | Name on file | Address on file | | | | | | | |
| 14531899 | Name on file | Address on file | | | | | | | |
| 14665592 | Name on file | Address on file | | | | | | | |
| 13587382 | Name on file | Address on file | | | | | | | |
| 13587382 | Name on file | Address on file | | | | | | | |
| 14036224 | Name on file | Address on file | | | | | | | |
| 13752321 | Name on file | Address on file | | | | | | | |
| 14616531 | Name on file | Address on file | | | | | | | |
| 13853700 | Name on file | Address on file | | | | | | | |
| 14130417 | Name on file | Address on file | | | | | | | |
| 14130417 | Name on file | Address on file | | | | | | | |
| 14276600 | Name on file | Address on file | | | | | | | |
| 18947611 | Name on file | Address on file | | | | | | | |
| 13814373 | Name on file | Address on file | | | | | | | |
| 14589515 | Name on file | Address on file | | | | | | | |
| 14589515 | Name on file | Address on file | | | | | | | |
| 18999679 | Name on file | Address on file | | | | | | | |
| 14171965 | Name on file | Address on file | | | | | | | |
| 18279489 | Name on file | Address on file | | | | | | | |
| 13823012 | Name on file | Address on file | | | | | | | |
| 14000024 | Name on file | Address on file | | | | | | | |
| 13782407 | Name on file | Address on file | | | | | | | |
| 13895792 | Name on file | Address on file | | | | | | | |
| 14233157 | Name on file | Address on file | | | | | | | |
| 13833648 | Name on file | Address on file | | | | | | | |
| 14063541 | Name on file | Address on file | | | | | | | |
| 15381144 | Name on file | Address on file | | | | | | | |
| 13866407 | Name on file | Address on file | | | | | | | |
| 13575632 | Name on file | Address on file | | | | | | | |
| 13611763 | Name on file | Address on file | | | | | | | |
| 18331177 | Name on file | Address on file | | | | | | | |
| 13366697 | Name on file | Address on file | | | | | | | |
| 13689174 | Name on file | Address on file | | | | | | | |
| 13452388 | Name on file | Address on file | | | | | | | |
| 13804215 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18969810 | Name on file | Address on file | | | | | | | |
| 18986266 | Name on file | Address on file | | | | | | | |
| 14415423 | Name on file | Address on file | | | | | | | |
| 13886682 | Name on file | Address on file | | | | | | | |
| 14250394 | Name on file | Address on file | | | | | | | |
| 14178971 | Name on file | Address on file | | | | | | | |
| 13873137 | Name on file | Address on file | | | | | | | |
| 13642239 | Name on file | Address on file | | | | | | | |
| 13865225 | Name on file | Address on file | | | | | | | |
| 14219054 | Name on file | Address on file | | | | | | | |
| 14328044 | Name on file | Address on file | | | | | | | |
| 13274830 | Name on file | Address on file | | | | | | | |
| 13408045 | Name on file | Address on file | | | | | | | |
| 13408045 | Name on file | Address on file | | | | | | | |
| 14444881 | Name on file | Address on file | | | | | | | |
| 14512029 | Name on file | Address on file | | | | | | | |
| 13809555 | Name on file | Address on file | | | | | | | |
| 13875167 | Name on file | Address on file | | | | | | | |
| 13253801 | Name on file | Address on file | | | | | | | |
| 13251506 | Name on file | Address on file | | | | | | | |
| 13251506 | Name on file | Address on file | | | | | | | |
| 14496087 | Name on file | Address on file | | | | | | | |
| 14496087 | Name on file | Address on file | | | | | | | |
| 13879444 | Name on file | Address on file | | | | | | | |
| 14426551 | Name on file | Address on file | | | | | | | |
| 14687156 | Name on file | Address on file | | | | | | | |
| 14631867 | Name on file | Address on file | | | | | | | |
| 13689401 | Name on file | Address on file | | | | | | | |
| 13937491 | Name on file | Address on file | | | | | | | |
| 13937491 | Name on file | Address on file | | | | | | | |
| 14295690 | Name on file | Address on file | | | | | | | |
| 14478912 | Name on file | Address on file | | | | | | | |
| 14678627 | Name on file | Address on file | | | | | | | |
| 14678627 | Name on file | Address on file | | | | | | | |
| 13623886 | Name on file | Address on file | | | | | | | |
| 13772913 | Name on file | Address on file | | | | | | | |
| 19006980 | Name on file | Address on file | | | | | | | |
| 22418869 | Name on file | Address on file | | | | | | | |
| 13821326 | Name on file | Address on file | | | | | | | |
| 14142108 | Name on file | Address on file | | | | | | | |
| 14239226 | Name on file | Address on file | | | | | | | |
| 14369537 | Name on file | Address on file | | | | | | | |
| 22423110 | Name on file | Address on file | | | | | | | |
| 14138722 | Name on file | Address on file | | | | | | | |
| 14459584 | Name on file | Address on file | | | | | | | |
| 13152704 | Name on file | Address on file | | | | | | | |
| 13474223 | Name on file | Address on file | | | | | | | |
| 13627614 | Name on file | Address on file | | | | | | | |
| 13627614 | Name on file | Address on file | | | | | | | |
| 13946890 | Name on file | Address on file | | | | | | | |
| 14639835 | Name on file | Address on file | | | | | | | |
| 18248152 | Name on file | Address on file | | | | | | | |
| 13525056 | Name on file | Address on file | | | | | | | |
| 13334946 | Name on file | Address on file | | | | | | | |
| 13991613 | Name on file | Address on file | | | | | | | |
| 19015883 | Name on file | Address on file | | | | | | | |
| 13163014 | Name on file | Address on file | | | | | | | |
| 13782789 | Name on file | Address on file | | | | | | | |
| 13782789 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12879228 | Name on file | Address on file | | | | | | | |
| 13802114 | Name on file | Address on file | | | | | | | |
| 14168895 | Name on file | Address on file | | | | | | | |
| 13679462 | Name on file | Address on file | | | | | | | |
| 15401553 | Name on file | Address on file | | | | | | | |
| 19027156 | Name on file | Address on file | | | | | | | |
| 18291829 | Name on file | Address on file | | | | | | | |
| 18976351 | Name on file | Address on file | | | | | | | |
| 18323125 | Name on file | Address on file | | | | | | | |
| 18283247 | Name on file | Address on file | | | | | | | |
| 13210139 | Name on file | Address on file | | | | | | | |
| 13210139 | Name on file | Address on file | | | | | | | |
| 13727847 | Name on file | Address on file | | | | | | | |
| 14239628 | Name on file | Address on file | | | | | | | |
| 13652494 | Name on file | Address on file | | | | | | | |
| 13662022 | Name on file | Address on file | | | | | | | |
| 13244142 | Name on file | Address on file | | | | | | | |
| 13848741 | Name on file | Address on file | | | | | | | |
| 14612164 | Name on file | Address on file | | | | | | | |
| 13492672 | Name on file | Address on file | | | | | | | |
| 14633701 | Name on file | Address on file | | | | | | | |
| 13516248 | Name on file | Address on file | | | | | | | |
| 13682526 | Name on file | Address on file | | | | | | | |
| 13453987 | Name on file | Address on file | | | | | | | |
| 13148302 | Name on file | Address on file | | | | | | | |
| 13444762 | Name on file | Address on file | | | | | | | |
| 13444762 | Name on file | Address on file | | | | | | | |
| 14138359 | Name on file | Address on file | | | | | | | |
| 13317267 | Name on file | Address on file | | | | | | | |
| 13205773 | Name on file | Address on file | | | | | | | |
| 18255056 | Name on file | Address on file | | | | | | | |
| 13397839 | Name on file | Address on file | | | | | | | |
| 13891219 | Name on file | Address on file | | | | | | | |
| 13817245 | Name on file | Address on file | | | | | | | |
| 13514712 | Name on file | Address on file | | | | | | | |
| 13917464 | Name on file | Address on file | | | | | | | |
| 14276761 | Name on file | Address on file | | | | | | | |
| 14524926 | Name on file | Address on file | | | | | | | |
| 13991768 | Name on file | Address on file | | | | | | | |
| 14161930 | Name on file | Address on file | | | | | | | |
| 13788058 | Name on file | Address on file | | | | | | | |
| 14035283 | Name on file | Address on file | | | | | | | |
| 14035283 | Name on file | Address on file | | | | | | | |
| 13794947 | Name on file | Address on file | | | | | | | |
| 13218127 | Name on file | Address on file | | | | | | | |
| 19015576 | Name on file | Address on file | | | | | | | |
| 13585481 | Name on file | Address on file | | | | | | | |
| 14027671 | Name on file | Address on file | | | | | | | |
| 14640495 | Name on file | Address on file | | | | | | | |
| 13241180 | Name on file | Address on file | | | | | | | |
| 14130200 | Name on file | Address on file | | | | | | | |
| 14130200 | Name on file | Address on file | | | | | | | |
| 14428040 | Name on file | Address on file | | | | | | | |
| 14428040 | Name on file | Address on file | | | | | | | |
| 13779451 | Name on file | Address on file | | | | | | | |
| 13973747 | Name on file | Address on file | | | | | | | |
| 14367832 | Name on file | Address on file | | | | | | | |
| 14267531 | Name on file | Address on file | | | | | | | |
| 14267531 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14291311 | Name on file | Address on file | | | | | | | |
| 13612219 | Name on file | Address on file | | | | | | | |
| 14537394 | Name on file | Address on file | | | | | | | |
| 14537394 | Name on file | Address on file | | | | | | | |
| 14655221 | Name on file | Address on file | | | | | | | |
| 14655221 | Name on file | Address on file | | | | | | | |
| 18322820 | Name on file | Address on file | | | | | | | |
| 18324663 | Name on file | Address on file | | | | | | | |
| 18327094 | Name on file | Address on file | | | | | | | |
| 18321164 | Name on file | Address on file | | | | | | | |
| 18276367 | Name on file | Address on file | | | | | | | |
| 18965475 | Name on file | Address on file | | | | | | | |
| 18295567 | Name on file | Address on file | | | | | | | |
| 18284009 | Name on file | Address on file | | | | | | | |
| 19001045 | Name on file | Address on file | | | | | | | |
| 18295074 | Name on file | Address on file | | | | | | | |
| 18954693 | Name on file | Address on file | | | | | | | |
| 19005717 | Name on file | Address on file | | | | | | | |
| 18251073 | Name on file | Address on file | | | | | | | |
| 18948550 | Name on file | Address on file | | | | | | | |
| 18327716 | Name on file | Address on file | | | | | | | |
| 18982981 | Name on file | Address on file | | | | | | | |
| 18259672 | Name on file | Address on file | | | | | | | |
| 19003217 | Name on file | Address on file | | | | | | | |
| 18245621 | Name on file | Address on file | | | | | | | |
| 14504684 | Name on file | Address on file | | | | | | | |
| 13804762 | Name on file | Address on file | | | | | | | |
| 13729992 | Name on file | Address on file | | | | | | | |
| 14481972 | Name on file | Address on file | | | | | | | |
| 18969413 | Name on file | Address on file | | | | | | | |
| 14226329 | Name on file | Address on file | | | | | | | |
| 13961955 | Name on file | Address on file | | | | | | | |
| 14360193 | Name on file | Address on file | | | | | | | |
| 13499261 | Name on file | Address on file | | | | | | | |
| 13145931 | Name on file | Address on file | | | | | | | |
| 14022582 | Name on file | Address on file | | | | | | | |
| 13882116 | Name on file | Address on file | | | | | | | |
| 13309902 | Name on file | Address on file | | | | | | | |
| 13450770 | Name on file | Address on file | | | | | | | |
| 13368826 | Name on file | Address on file | | | | | | | |
| 13345379 | Name on file | Address on file | | | | | | | |
| 14480409 | Name on file | Address on file | | | | | | | |
| 14065644 | Name on file | Address on file | | | | | | | |
| 14649976 | Name on file | Address on file | | | | | | | |
| 14673908 | Name on file | Address on file | | | | | | | |
| 18324657 | Name on file | Address on file | | | | | | | |
| 13392379 | Name on file | Address on file | | | | | | | |
| 13619733 | Name on file | Address on file | | | | | | | |
| 18246932 | Name on file | Address on file | | | | | | | |
| 13640233 | Name on file | Address on file | | | | | | | |
| 13341003 | Name on file | Address on file | | | | | | | |
| 14095373 | Name on file | Address on file | | | | | | | |
| 13678086 | Name on file | Address on file | | | | | | | |
| 14672234 | Name on file | Address on file | | | | | | | |
| 14208611 | Name on file | Address on file | | | | | | | |
| 14377737 | Name on file | Address on file | | | | | | | |
| 13488070 | Name on file | Address on file | | | | | | | |
| 14392878 | Name on file | Address on file | | | | | | | |
| 14298419 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18997919 | Name on file | Address on file | | | | | | | |
| 13464328 | Name on file | Address on file | | | | | | | |
| 14287661 | Name on file | Address on file | | | | | | | |
| 13731750 | Name on file | Address on file | | | | | | | |
| 13479769 | Name on file | Address on file | | | | | | | |
| 13760731 | Name on file | Address on file | | | | | | | |
| 13613402 | Name on file | Address on file | | | | | | | |
| 13907611 | Name on file | Address on file | | | | | | | |
| 14238252 | Name on file | Address on file | | | | | | | |
| 13799565 | Name on file | Address on file | | | | | | | |
| 14076039 | Name on file | Address on file | | | | | | | |
| 13513813 | Name on file | Address on file | | | | | | | |
| 18310340 | Name on file | Address on file | | | | | | | |
| 14200991 | Name on file | Address on file | | | | | | | |
| 13722772 | Name on file | Address on file | | | | | | | |
| 15406076 | Name on file | Address on file | | | | | | | |
| 14254930 | Name on file | Address on file | | | | | | | |
| 13666066 | Name on file | Address on file | | | | | | | |
| 14558299 | Name on file | Address on file | | | | | | | |
| 14002824 | Name on file | Address on file | | | | | | | |
| 14002824 | Name on file | Address on file | | | | | | | |
| 13520195 | Name on file | Address on file | | | | | | | |
| 13520195 | Name on file | Address on file | | | | | | | |
| 13502976 | Name on file | Address on file | | | | | | | |
| 14682209 | Name on file | Address on file | | | | | | | |
| 14682209 | Name on file | Address on file | | | | | | | |
| 13701497 | Name on file | Address on file | | | | | | | |
| 13864144 | Name on file | Address on file | | | | | | | |
| 13963305 | Name on file | Address on file | | | | | | | |
| 13230390 | Name on file | Address on file | | | | | | | |
| 13856248 | Name on file | Address on file | | | | | | | |
| 13679944 | Name on file | Address on file | | | | | | | |
| 13679944 | Name on file | Address on file | | | | | | | |
| 14263151 | Name on file | Address on file | | | | | | | |
| 13330740 | Name on file | Address on file | | | | | | | |
| 13210759 | Name on file | Address on file | | | | | | | |
| 13210759 | Name on file | Address on file | | | | | | | |
| 14110487 | Name on file | Address on file | | | | | | | |
| 13426100 | Name on file | Address on file | | | | | | | |
| 13426100 | Name on file | Address on file | | | | | | | |
| 13819918 | Name on file | Address on file | | | | | | | |
| 15392072 | Name on file | Address on file | | | | | | | |
| 14233753 | Name on file | Address on file | | | | | | | |
| 13506878 | Name on file | Address on file | | | | | | | |
| 14215984 | Name on file | Address on file | | | | | | | |
| 13355407 | Name on file | Address on file | | | | | | | |
| 14558664 | Name on file | Address on file | | | | | | | |
| 14251661 | Name on file | Address on file | | | | | | | |
| 13266761 | Name on file | Address on file | | | | | | | |
| 14285291 | Name on file | Address on file | | | | | | | |
| 13932321 | Name on file | Address on file | | | | | | | |
| 15399615 | Name on file | Address on file | | | | | | | |
| 13620273 | Name on file | Address on file | | | | | | | |
| 14546713 | Name on file | Address on file | | | | | | | |
| 13638530 | Name on file | Address on file | | | | | | | |
| 13943768 | Name on file | Address on file | | | | | | | |
| 13558504 | Name on file | Address on file | | | | | | | |
| 13430275 | Name on file | Address on file | | | | | | | |
| 14628701 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13819899 | Name on file | Address on file | | | | | | | |
| 14480585 | Name on file | Address on file | | | | | | | |
| 18273943 | Name on file | Address on file | | | | | | | |
| 18267148 | Name on file | Address on file | | | | | | | |
| 13183329 | Name on file | Address on file | | | | | | | |
| 13708099 | Name on file | Address on file | | | | | | | |
| 14525262 | Name on file | Address on file | | | | | | | |
| 13608315 | Name on file | Address on file | | | | | | | |
| 13608315 | Name on file | Address on file | | | | | | | |
| 13441363 | Name on file | Address on file | | | | | | | |
| 13428698 | Name on file | Address on file | | | | | | | |
| 13428698 | Name on file | Address on file | | | | | | | |
| 14276942 | Name on file | Address on file | | | | | | | |
| 13881779 | Name on file | Address on file | | | | | | | |
| 16867556 | Name on file | Address on file | | | | | | | |
| 14083528 | Name on file | Address on file | | | | | | | |
| 13234800 | Name on file | Address on file | | | | | | | |
| 13823290 | Name on file | Address on file | | | | | | | |
| 13380366 | Name on file | Address on file | | | | | | | |
| 13234073 | Name on file | Address on file | | | | | | | |
| 13493298 | Name on file | Address on file | | | | | | | |
| 18256212 | Name on file | Address on file | | | | | | | |
| 14276522 | Name on file | Address on file | | | | | | | |
| 14291862 | Name on file | Address on file | | | | | | | |
| 18323968 | Name on file | Address on file | | | | | | | |
| 14205603 | Name on file | Address on file | | | | | | | |
| 14356691 | Name on file | Address on file | | | | | | | |
| 13601404 | Name on file | Address on file | | | | | | | |
| 14144643 | Name on file | Address on file | | | | | | | |
| 13569813 | Name on file | Address on file | | | | | | | |
| 14064826 | Name on file | Address on file | | | | | | | |
| 18238128 | Name on file | Address on file | | | | | | | |
| 13656138 | Name on file | Address on file | | | | | | | |
| 14662531 | Name on file | Address on file | | | | | | | |
| 14119048 | Name on file | Address on file | | | | | | | |
| 14356115 | Name on file | Address on file | | | | | | | |
| 13425198 | Name on file | Address on file | | | | | | | |
| 14016477 | Name on file | Address on file | | | | | | | |
| 13423983 | Name on file | Address on file | | | | | | | |
| 14215389 | Name on file | Address on file | | | | | | | |
| 14215389 | Name on file | Address on file | | | | | | | |
| 18964913 | Name on file | Address on file | | | | | | | |
| 18946147 | Name on file | Address on file | | | | | | | |
| 18284671 | Name on file | Address on file | | | | | | | |
| 14596892 | Name on file | Address on file | | | | | | | |
| 18947121 | Name on file | Address on file | | | | | | | |
| 13654539 | Name on file | Address on file | | | | | | | |
| 14162071 | Name on file | Address on file | | | | | | | |
| 13240331 | Name on file | Address on file | | | | | | | |
| 14211356 | Name on file | Address on file | | | | | | | |
| 19174742 | Name on file | Address on file | | | | | | | |
| 13663254 | Name on file | Address on file | | | | | | | |
| 13769967 | Name on file | Address on file | | | | | | | |
| 13769967 | Name on file | Address on file | | | | | | | |
| 18329120 | Name on file | Address on file | | | | | | | |
| 18292378 | Name on file | Address on file | | | | | | | |
| 18298789 | Name on file | Address on file | | | | | | | |
| 18321331 | Name on file | Address on file | | | | | | | |
| 19019004 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18245383 | Name on file | Address on file | | | | | | | |
| 13634119 | Name on file | Address on file | | | | | | | |
| 13316335 | Name on file | Address on file | | | | | | | |
| 13902257 | Name on file | Address on file | | | | | | | |
| 14217446 | Name on file | Address on file | | | | | | | |
| 13652149 | Name on file | Address on file | | | | | | | |
| 13400312 | Name on file | Address on file | | | | | | | |
| 14087459 | Name on file | Address on file | | | | | | | |
| 13200021 | Name on file | Address on file | | | | | | | |
| 15362738 | Name on file | Address on file | | | | | | | |
| 18982710 | Name on file | Address on file | | | | | | | |
| 13426576 | Name on file | Address on file | | | | | | | |
| 13232499 | Name on file | Address on file | | | | | | | |
| 14207270 | Name on file | Address on file | | | | | | | |
| 14145163 | Name on file | Address on file | | | | | | | |
| 14121851 | Name on file | Address on file | | | | | | | |
| 14225704 | Name on file | Address on file | | | | | | | |
| 13702457 | Name on file | Address on file | | | | | | | |
| 13759742 | Name on file | Address on file | | | | | | | |
| 13607225 | Name on file | Address on file | | | | | | | |
| 14125341 | Name on file | Address on file | | | | | | | |
| 19019050 | Name on file | Address on file | | | | | | | |
| 19019050 | Name on file | Address on file | | | | | | | |
| 15396875 | Name on file | Address on file | | | | | | | |
| 15396875 | Name on file | Address on file | | | | | | | |
| 13268325 | Name on file | Address on file | | | | | | | |
| 14107085 | Name on file | Address on file | | | | | | | |
| 14499207 | Name on file | Address on file | | | | | | | |
| 14215833 | Name on file | Address on file | | | | | | | |
| 14051688 | Name on file | Address on file | | | | | | | |
| 13434287 | Name on file | Address on file | | | | | | | |
| 13550176 | Name on file | Address on file | | | | | | | |
| 13501527 | Name on file | Address on file | | | | | | | |
| 13389439 | Name on file | Address on file | | | | | | | |
| 14525668 | Name on file | Address on file | | | | | | | |
| 14018709 | Name on file | Address on file | | | | | | | |
| 14018709 | Name on file | Address on file | | | | | | | |
| 18962158 | Name on file | Address on file | | | | | | | |
| 13207259 | Name on file | Address on file | | | | | | | |
| 14471604 | Name on file | Address on file | | | | | | | |
| 13535238 | Name on file | Address on file | | | | | | | |
| 15387940 | Name on file | Address on file | | | | | | | |
| 15387940 | Name on file | Address on file | | | | | | | |
| 15397673 | Name on file | Address on file | | | | | | | |
| 15371139 | Name on file | Address on file | | | | | | | |
| 15385292 | Name on file | Address on file | | | | | | | |
| 13243466 | Name on file | Address on file | | | | | | | |
| 14070522 | Name on file | Address on file | | | | | | | |
| 13458388 | Name on file | Address on file | | | | | | | |
| 14318198 | Name on file | Address on file | | | | | | | |
| 14144708 | Name on file | Address on file | | | | | | | |
| 14434033 | Name on file | Address on file | | | | | | | |
| 13183081 | Name on file | Address on file | | | | | | | |
| 14463319 | Name on file | Address on file | | | | | | | |
| 13160698 | Name on file | Address on file | | | | | | | |
| 14332129 | Name on file | Address on file | | | | | | | |
| 13514273 | Name on file | Address on file | | | | | | | |
| 13935670 | Name on file | Address on file | | | | | | | |
| 14188699 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18275596 | Name on file | Address on file | | | | | | | |
| 13594201 | Name on file | Address on file | | | | | | | |
| 14663449 | Name on file | Address on file | | | | | | | |
| 14600311 | Name on file | Address on file | | | | | | | |
| 14600311 | Name on file | Address on file | | | | | | | |
| 13860441 | Name on file | Address on file | | | | | | | |
| 13669260 | Name on file | Address on file | | | | | | | |
| 13454155 | Name on file | Address on file | | | | | | | |
| 14656197 | Name on file | Address on file | | | | | | | |
| 14656197 | Name on file | Address on file | | | | | | | |
| 13262274 | Name on file | Address on file | | | | | | | |
| 14419392 | Name on file | Address on file | | | | | | | |
| 14064076 | Name on file | Address on file | | | | | | | |
| 14615221 | Name on file | Address on file | | | | | | | |
| 14615221 | Name on file | Address on file | | | | | | | |
| 14033596 | Name on file | Address on file | | | | | | | |
| 14420983 | Name on file | Address on file | | | | | | | |
| 13860626 | Name on file | Address on file | | | | | | | |
| 18246280 | Name on file | Address on file | | | | | | | |
| 13318683 | Name on file | Address on file | | | | | | | |
| 13165024 | Name on file | Address on file | | | | | | | |
| 13395005 | Name on file | Address on file | | | | | | | |
| 18323604 | Name on file | Address on file | | | | | | | |
| 13948160 | Name on file | Address on file | | | | | | | |
| 15406637 | Name on file | Address on file | | | | | | | |
| 14160377 | Name on file | Address on file | | | | | | | |
| 14602017 | Name on file | Address on file | | | | | | | |
| 14602017 | Name on file | Address on file | | | | | | | |
| 13706401 | Name on file | Address on file | | | | | | | |
| 15363288 | Name on file | Address on file | | | | | | | |
| 13538339 | Name on file | Address on file | | | | | | | |
| 14444335 | Name on file | Address on file | | | | | | | |
| 13814296 | Name on file | Address on file | | | | | | | |
| 13814296 | Name on file | Address on file | | | | | | | |
| 13920655 | Name on file | Address on file | | | | | | | |
| 13231699 | Name on file | Address on file | | | | | | | |
| 13518693 | Name on file | Address on file | | | | | | | |
| 14621051 | Name on file | Address on file | | | | | | | |
| 13993985 | Name on file | Address on file | | | | | | | |
| 14067385 | Name on file | Address on file | | | | | | | |
| 18982003 | Name on file | Address on file | | | | | | | |
| 13758306 | Name on file | Address on file | | | | | | | |
| 14113906 | Name on file | Address on file | | | | | | | |
| 14169311 | Name on file | Address on file | | | | | | | |
| 14169311 | Name on file | Address on file | | | | | | | |
| 14458313 | Name on file | Address on file | | | | | | | |
| 13818535 | Name on file | Address on file | | | | | | | |
| 18964765 | Name on file | Address on file | | | | | | | |
| 13221999 | Name on file | Address on file | | | | | | | |
| 14250086 | Name on file | Address on file | | | | | | | |
| 13609193 | Name on file | Address on file | | | | | | | |
| 14339325 | Name on file | Address on file | | | | | | | |
| 14257137 | Name on file | Address on file | | | | | | | |
| 14145660 | Name on file | Address on file | | | | | | | |
| 13886296 | Name on file | Address on file | | | | | | | |
| 13865485 | Name on file | Address on file | | | | | | | |
| 13865485 | Name on file | Address on file | | | | | | | |
| 14418412 | Name on file | Address on file | | | | | | | |
| 14008383 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13508109 | Name on file | Address on file | | | | | | | |
| 13695622 | Name on file | Address on file | | | | | | | |
| 14640382 | Name on file | Address on file | | | | | | | |
| 14204940 | Name on file | Address on file | | | | | | | |
| 14271258 | Name on file | Address on file | | | | | | | |
| 13633837 | Name on file | Address on file | | | | | | | |
| 14453520 | Name on file | Address on file | | | | | | | |
| 14659050 | Name on file | Address on file | | | | | | | |
| 14659050 | Name on file | Address on file | | | | | | | |
| 14021703 | Name on file | Address on file | | | | | | | |
| 13222500 | Name on file | Address on file | | | | | | | |
| 13222500 | Name on file | Address on file | | | | | | | |
| 14613740 | Name on file | Address on file | | | | | | | |
| 14613740 | Name on file | Address on file | | | | | | | |
| 14681157 | Name on file | Address on file | | | | | | | |
| 14639307 | Name on file | Address on file | | | | | | | |
| 13311858 | Name on file | Address on file | | | | | | | |
| 13311858 | Name on file | Address on file | | | | | | | |
| 18966436 | Name on file | Address on file | | | | | | | |
| 13465976 | Name on file | Address on file | | | | | | | |
| 15411881 | Name on file | Address on file | | | | | | | |
| 14596830 | Name on file | Address on file | | | | | | | |
| 13144591 | Name on file | Address on file | | | | | | | |
| 14673031 | Name on file | Address on file | | | | | | | |
| 13253581 | Name on file | Address on file | | | | | | | |
| 13402048 | Name on file | Address on file | | | | | | | |
| 14270614 | Name on file | Address on file | | | | | | | |
| 13906664 | Name on file | Address on file | | | | | | | |
| 13649598 | Name on file | Address on file | | | | | | | |
| 13217854 | Name on file | Address on file | | | | | | | |
| 13393387 | Name on file | Address on file | | | | | | | |
| 13393387 | Name on file | Address on file | | | | | | | |
| 13326586 | Name on file | Address on file | | | | | | | |
| 13790390 | Name on file | Address on file | | | | | | | |
| 14027330 | Name on file | Address on file | | | | | | | |
| 14027330 | Name on file | Address on file | | | | | | | |
| 13619996 | Name on file | Address on file | | | | | | | |
| 13420809 | Name on file | Address on file | | | | | | | |
| 14154333 | Name on file | Address on file | | | | | | | |
| 14168953 | Name on file | Address on file | | | | | | | |
| 14168953 | Name on file | Address on file | | | | | | | |
| 13841976 | Name on file | Address on file | | | | | | | |
| 13573342 | Name on file | Address on file | | | | | | | |
| 13162911 | Name on file | Address on file | | | | | | | |
| 13333409 | Name on file | Address on file | | | | | | | |
| 13732725 | Name on file | Address on file | | | | | | | |
| 13307880 | Name on file | Address on file | | | | | | | |
| 18260253 | Name on file | Address on file | | | | | | | |
| 13984339 | Name on file | Address on file | | | | | | | |
| 13600167 | Name on file | Address on file | | | | | | | |
| 13412582 | Name on file | Address on file | | | | | | | |
| 13831611 | Name on file | Address on file | | | | | | | |
| 14099492 | Name on file | Address on file | | | | | | | |
| 13629351 | Name on file | Address on file | | | | | | | |
| 13450345 | Name on file | Address on file | | | | | | | |
| 13244392 | Name on file | Address on file | | | | | | | |
| 13249226 | Name on file | Address on file | | | | | | | |
| 14134624 | Name on file | Address on file | | | | | | | |
| 13268612 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13935404 | Name on file | Address on file | | | | | | | |
| 13935404 | Name on file | Address on file | | | | | | | |
| 13690551 | Name on file | Address on file | | | | | | | |
| 14206830 | Name on file | Address on file | | | | | | | |
| 13608590 | Name on file | Address on file | | | | | | | |
| 14588895 | Name on file | Address on file | | | | | | | |
| 13869979 | Name on file | Address on file | | | | | | | |
| 13581298 | Name on file | Address on file | | | | | | | |
| 14055367 | Name on file | Address on file | | | | | | | |
| 14055367 | Name on file | Address on file | | | | | | | |
| 15381399 | Name on file | Address on file | | | | | | | |
| 13843957 | Name on file | Address on file | | | | | | | |
| 14007363 | Name on file | Address on file | | | | | | | |
| 13366759 | Name on file | Address on file | | | | | | | |
| 13482667 | Name on file | Address on file | | | | | | | |
| 13647769 | Name on file | Address on file | | | | | | | |
| 13444236 | Name on file | Address on file | | | | | | | |
| 13302446 | Name on file | Address on file | | | | | | | |
| 13589163 | Name on file | Address on file | | | | | | | |
| 14643818 | Name on file | Address on file | | | | | | | |
| 13983414 | Name on file | Address on file | | | | | | | |
| 15376757 | Name on file | Address on file | | | | | | | |
| 14194395 | Name on file | Address on file | | | | | | | |
| 13292152 | Name on file | Address on file | | | | | | | |
| 13897951 | Name on file | Address on file | | | | | | | |
| 13278654 | Name on file | Address on file | | | | | | | |
| 14552613 | Name on file | Address on file | | | | | | | |
| 13883044 | Name on file | Address on file | | | | | | | |
| 13894219 | Name on file | Address on file | | | | | | | |
| 13719977 | Name on file | Address on file | | | | | | | |
| 13633652 | Name on file | Address on file | | | | | | | |
| 13796362 | Name on file | Address on file | | | | | | | |
| 14174919 | Name on file | Address on file | | | | | | | |
| 13698270 | Name on file | Address on file | | | | | | | |
| 13898034 | Name on file | Address on file | | | | | | | |
| 13459233 | Name on file | Address on file | | | | | | | |
| 14265973 | Name on file | Address on file | | | | | | | |
| 18294064 | Name on file | Address on file | | | | | | | |
| 13211367 | Name on file | Address on file | | | | | | | |
| 13260928 | Name on file | Address on file | | | | | | | |
| 14157489 | Name on file | Address on file | | | | | | | |
| 14195837 | Name on file | Address on file | | | | | | | |
| 13828770 | Name on file | Address on file | | | | | | | |
| 14113782 | Name on file | Address on file | | | | | | | |
| 13925987 | Name on file | Address on file | | | | | | | |
| 14189398 | Name on file | Address on file | | | | | | | |
| 13148509 | Name on file | Address on file | | | | | | | |
| 13987975 | Name on file | Address on file | | | | | | | |
| 14289966 | Name on file | Address on file | | | | | | | |
| 14085314 | Name on file | Address on file | | | | | | | |
| 14139186 | Name on file | Address on file | | | | | | | |
| 13512408 | Name on file | Address on file | | | | | | | |
| 13476421 | Name on file | Address on file | | | | | | | |
| 20628327 | Name on file | Address on file | | | | | | | |
| 20805154 | Name on file | Address on file | | | | | | | |
| 14002234 | Name on file | Address on file | | | | | | | |
| 14002234 | Name on file | Address on file | | | | | | | |
| 13840746 | Name on file | Address on file | | | | | | | |
| 13656522 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13316347 | Name on file | Address on file | | | | | | | |
| 18981612 | Name on file | Address on file | | | | | | | |
| 14133290 | Name on file | Address on file | | | | | | | |
| 13275619 | Name on file | Address on file | | | | | | | |
| 14018764 | Name on file | Address on file | | | | | | | |
| 13476406 | Name on file | Address on file | | | | | | | |
| 13845047 | Name on file | Address on file | | | | | | | |
| 13682921 | Name on file | Address on file | | | | | | | |
| 13709854 | Name on file | Address on file | | | | | | | |
| 13528709 | Name on file | Address on file | | | | | | | |
| 13935659 | Name on file | Address on file | | | | | | | |
| 13769156 | Name on file | Address on file | | | | | | | |
| 13719478 | Name on file | Address on file | | | | | | | |
| 13401319 | Name on file | Address on file | | | | | | | |
| 13287962 | Name on file | Address on file | | | | | | | |
| 13737136 | Name on file | Address on file | | | | | | | |
| 14245684 | Name on file | Address on file | | | | | | | |
| 18311711 | Name on file | Address on file | | | | | | | |
| 14649122 | Name on file | Address on file | | | | | | | |
| 13803189 | Name on file | Address on file | | | | | | | |
| 13756433 | Name on file | Address on file | | | | | | | |
| 14448554 | Name on file | Address on file | | | | | | | |
| 18298075 | Name on file | Address on file | | | | | | | |
| 13970363 | Name on file | Address on file | | | | | | | |
| 13922413 | Name on file | Address on file | | | | | | | |
| 13869252 | Name on file | Address on file | | | | | | | |
| 15371209 | Name on file | Address on file | | | | | | | |
| 13854812 | Name on file | Address on file | | | | | | | |
| 13371049 | Name on file | Address on file | | | | | | | |
| 13490101 | Name on file | Address on file | | | | | | | |
| 14372390 | Name on file | Address on file | | | | | | | |
| 13778153 | Name on file | Address on file | | | | | | | |
| 13603365 | Name on file | Address on file | | | | | | | |
| 14289934 | Name on file | Address on file | | | | | | | |
| 13476389 | Name on file | Address on file | | | | | | | |
| 13201264 | Name on file | Address on file | | | | | | | |
| 14643461 | Name on file | Address on file | | | | | | | |
| 13137892 | Name on file | Address on file | | | | | | | |
| 13336050 | Name on file | Address on file | | | | | | | |
| 14656114 | Name on file | Address on file | | | | | | | |
| 14172687 | Name on file | Address on file | | | | | | | |
| 14635002 | Name on file | Address on file | | | | | | | |
| 14251983 | Name on file | Address on file | | | | | | | |
| 13691387 | Name on file | Address on file | | | | | | | |
| 14156992 | Name on file | Address on file | | | | | | | |
| 13895021 | Name on file | Address on file | | | | | | | |
| 13996498 | Name on file | Address on file | | | | | | | |
| 13946365 | Name on file | Address on file | | | | | | | |
| 13749356 | Name on file | Address on file | | | | | | | |
| 15406534 | Name on file | Address on file | | | | | | | |
| 14273647 | Name on file | Address on file | | | | | | | |
| 14359945 | Name on file | Address on file | | | | | | | |
| 14401261 | Name on file | Address on file | | | | | | | |
| 14401261 | Name on file | Address on file | | | | | | | |
| 18992500 | Name on file | Address on file | | | | | | | |
| 13661576 | Name on file | Address on file | | | | | | | |
| 13270607 | Name on file | Address on file | | | | | | | |
| 13643332 | Name on file | Address on file | | | | | | | |
| 13682191 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13253882 | Name on file | Address on file | | | | | | | |
| 14096896 | Name on file | Address on file | | | | | | | |
| 14329599 | Name on file | Address on file | | | | | | | |
| 13964616 | Name on file | Address on file | | | | | | | |
| 13202891 | Name on file | Address on file | | | | | | | |
| 13202891 | Name on file | Address on file | | | | | | | |
| 14268844 | Name on file | Address on file | | | | | | | |
| 13629162 | Name on file | Address on file | | | | | | | |
| 15409332 | Name on file | Address on file | | | | | | | |
| 14403080 | Name on file | Address on file | | | | | | | |
| 14444595 | Name on file | Address on file | | | | | | | |
| 14338237 | Name on file | Address on file | | | | | | | |
| 14500801 | Name on file | Address on file | | | | | | | |
| 14395944 | Name on file | Address on file | | | | | | | |
| 14300756 | Name on file | Address on file | | | | | | | |
| 14663526 | Name on file | Address on file | | | | | | | |
| 18309421 | Name on file | Address on file | | | | | | | |
| 14111133 | Name on file | Address on file | | | | | | | |
| 13550862 | Name on file | Address on file | | | | | | | |
| 13498674 | Name on file | Address on file | | | | | | | |
| 14176498 | Name on file | Address on file | | | | | | | |
| 13967565 | Name on file | Address on file | | | | | | | |
| 13961126 | Name on file | Address on file | | | | | | | |
| 13961126 | Name on file | Address on file | | | | | | | |
| 13948929 | Name on file | Address on file | | | | | | | |
| 13201290 | Name on file | Address on file | | | | | | | |
| 14002759 | Name on file | Address on file | | | | | | | |
| 15410133 | Name on file | Address on file | | | | | | | |
| 13503899 | Name on file | Address on file | | | | | | | |
| 13347379 | Name on file | Address on file | | | | | | | |
| 15401652 | Name on file | Address on file | | | | | | | |
| 13671045 | Name on file | Address on file | | | | | | | |
| 13880396 | Name on file | Address on file | | | | | | | |
| 14147420 | Name on file | Address on file | | | | | | | |
| 19003661 | Name on file | Address on file | | | | | | | |
| 14558049 | Name on file | Address on file | | | | | | | |
| 13588693 | Name on file | Address on file | | | | | | | |
| 13650050 | Name on file | Address on file | | | | | | | |
| 13923811 | Name on file | Address on file | | | | | | | |
| 13149039 | Name on file | Address on file | | | | | | | |
| 13967701 | Name on file | Address on file | | | | | | | |
| 13509169 | Name on file | Address on file | | | | | | | |
| 13509169 | Name on file | Address on file | | | | | | | |
| 14107286 | Name on file | Address on file | | | | | | | |
| 14302626 | Name on file | Address on file | | | | | | | |
| 14224616 | Name on file | Address on file | | | | | | | |
| 14521392 | Name on file | Address on file | | | | | | | |
| 15358992 | Name on file | Address on file | | | | | | | |
| 14516097 | Name on file | Address on file | | | | | | | |
| 13990800 | Name on file | Address on file | | | | | | | |
| 13686189 | Name on file | Address on file | | | | | | | |
| 15402648 | Name on file | Address on file | | | | | | | |
| 14681411 | Name on file | Address on file | | | | | | | |
| 14004237 | Name on file | Address on file | | | | | | | |
| 15365267 | Name on file | Address on file | | | | | | | |
| 14638304 | Name on file | Address on file | | | | | | | |
| 14470940 | Name on file | Address on file | | | | | | | |
| 13456298 | Name on file | Address on file | | | | | | | |
| 13341919 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13838197 | Name on file | Address on file | | | | | | | |
| 15389758 | Name on file | Address on file | | | | | | | |
| 13670691 | Name on file | Address on file | | | | | | | |
| 14250088 | Name on file | Address on file | | | | | | | |
| 13880281 | Name on file | Address on file | | | | | | | |
| 15383502 | Name on file | Address on file | | | | | | | |
| 13314890 | Name on file | Address on file | | | | | | | |
| 13803790 | Name on file | Address on file | | | | | | | |
| 14592097 | Name on file | Address on file | | | | | | | |
| 13631221 | Name on file | Address on file | | | | | | | |
| 13851103 | Name on file | Address on file | | | | | | | |
| 14445293 | Name on file | Address on file | | | | | | | |
| 13723425 | Name on file | Address on file | | | | | | | |
| 13695500 | Name on file | Address on file | | | | | | | |
| 13622968 | Name on file | Address on file | | | | | | | |
| 13306525 | Name on file | Address on file | | | | | | | |
| 13306525 | Name on file | Address on file | | | | | | | |
| 13197102 | Name on file | Address on file | | | | | | | |
| 13905472 | Name on file | Address on file | | | | | | | |
| 14078946 | Name on file | Address on file | | | | | | | |
| 13565448 | Name on file | Address on file | | | | | | | |
| 13565448 | Name on file | Address on file | | | | | | | |
| 13542116 | Name on file | Address on file | | | | | | | |
| 13542116 | Name on file | Address on file | | | | | | | |
| 15409341 | Name on file | Address on file | | | | | | | |
| 13526865 | Name on file | Address on file | | | | | | | |
| 14036312 | Name on file | Address on file | | | | | | | |
| 14036312 | Name on file | Address on file | | | | | | | |
| 13745382 | Name on file | Address on file | | | | | | | |
| 14245736 | Name on file | Address on file | | | | | | | |
| 15383186 | Name on file | Address on file | | | | | | | |
| 14105441 | Name on file | Address on file | | | | | | | |
| 14105441 | Name on file | Address on file | | | | | | | |
| 14283700 | Name on file | Address on file | | | | | | | |
| 13630843 | Name on file | Address on file | | | | | | | |
| 13940441 | Name on file | Address on file | | | | | | | |
| 13792059 | Name on file | Address on file | | | | | | | |
| 14236042 | Name on file | Address on file | | | | | | | |
| 13258569 | Name on file | Address on file | | | | | | | |
| 13232429 | Name on file | Address on file | | | | | | | |
| 13632758 | Name on file | Address on file | | | | | | | |
| 13632758 | Name on file | Address on file | | | | | | | |
| 14215895 | Name on file | Address on file | | | | | | | |
| 14009091 | Name on file | Address on file | | | | | | | |
| 13411776 | Name on file | Address on file | | | | | | | |
| 13178383 | Name on file | Address on file | | | | | | | |
| 14386389 | Name on file | Address on file | | | | | | | |
| 14386389 | Name on file | Address on file | | | | | | | |
| 13963311 | Name on file | Address on file | | | | | | | |
| 14544258 | Name on file | Address on file | | | | | | | |
| 13637194 | Name on file | Address on file | | | | | | | |
| 13984190 | Name on file | Address on file | | | | | | | |
| 13544977 | Name on file | Address on file | | | | | | | |
| 14047314 | Name on file | Address on file | | | | | | | |
| 13254161 | Name on file | Address on file | | | | | | | |
| 14125327 | Name on file | Address on file | | | | | | | |
| 13957627 | Name on file | Address on file | | | | | | | |
| 13701075 | Name on file | Address on file | | | | | | | |
| 13780462 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14109895 | Name on file | Address on file | | | | | | | |
| 13584200 | Name on file | Address on file | | | | | | | |
| 13765381 | Name on file | Address on file | | | | | | | |
| 13985089 | Name on file | Address on file | | | | | | | |
| 14264672 | Name on file | Address on file | | | | | | | |
| 13864251 | Name on file | Address on file | | | | | | | |
| 13756740 | Name on file | Address on file | | | | | | | |
| 14239789 | Name on file | Address on file | | | | | | | |
| 14426975 | Name on file | Address on file | | | | | | | |
| 13354751 | Name on file | Address on file | | | | | | | |
| 14157660 | Name on file | Address on file | | | | | | | |
| 14157660 | Name on file | Address on file | | | | | | | |
| 13652547 | Name on file | Address on file | | | | | | | |
| 14117176 | Name on file | Address on file | | | | | | | |
| 14117176 | Name on file | Address on file | | | | | | | |
| 14295101 | Name on file | Address on file | | | | | | | |
| 13988007 | Name on file | Address on file | | | | | | | |
| 13776946 | Name on file | Address on file | | | | | | | |
| 20637660 | Name on file | Address on file | | | | | | | |
| 13550072 | Name on file | Address on file | | | | | | | |
| 13864112 | Name on file | Address on file | | | | | | | |
| 14301931 | Name on file | Address on file | | | | | | | |
| 14301931 | Name on file | Address on file | | | | | | | |
| 13999125 | Name on file | Address on file | | | | | | | |
| 13999125 | Name on file | Address on file | | | | | | | |
| 15412129 | Name on file | Address on file | | | | | | | |
| 15412129 | Name on file | Address on file | | | | | | | |
| 13556577 | Name on file | Address on file | | | | | | | |
| 14468168 | Name on file | Address on file | | | | | | | |
| 14235519 | Name on file | Address on file | | | | | | | |
| 13902517 | Name on file | Address on file | | | | | | | |
| 13902517 | Name on file | Address on file | | | | | | | |
| 14286176 | Name on file | Address on file | | | | | | | |
| 14033190 | Name on file | Address on file | | | | | | | |
| 13581960 | Name on file | Address on file | | | | | | | |
| 13905998 | Name on file | Address on file | | | | | | | |
| 15375698 | Name on file | Address on file | | | | | | | |
| 22207074 | Name on file | Address on file | | | | | | | |
| 13984736 | Name on file | Address on file | | | | | | | |
| 13672826 | Name on file | Address on file | | | | | | | |
| 13303507 | Name on file | Address on file | | | | | | | |
| 13471406 | Name on file | Address on file | | | | | | | |
| 13509075 | Name on file | Address on file | | | | | | | |
| 13909052 | Name on file | Address on file | | | | | | | |
| 14190788 | Name on file | Address on file | | | | | | | |
| 14509098 | Name on file | Address on file | | | | | | | |
| 14117940 | Name on file | Address on file | | | | | | | |
| 13247456 | Name on file | Address on file | | | | | | | |
| 14436122 | Name on file | Address on file | | | | | | | |
| 13774524 | Name on file | Address on file | | | | | | | |
| 14371169 | Name on file | Address on file | | | | | | | |
| 14053964 | Name on file | Address on file | | | | | | | |
| 14053964 | Name on file | Address on file | | | | | | | |
| 14242699 | Name on file | Address on file | | | | | | | |
| 13772301 | Name on file | Address on file | | | | | | | |
| 13252183 | Name on file | Address on file | | | | | | | |
| 14119269 | Name on file | Address on file | | | | | | | |
| 13201279 | Name on file | Address on file | | | | | | | |
| 15390380 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15365545 | Name on file | Address on file | | | | | | | |
| 14638549 | Name on file | Address on file | | | | | | | |
| 15373463 | Name on file | Address on file | | | | | | | |
| 14074200 | Name on file | Address on file | | | | | | | |
| 14257843 | Name on file | Address on file | | | | | | | |
| 14257843 | Name on file | Address on file | | | | | | | |
| 13594240 | Name on file | Address on file | | | | | | | |
| 14127158 | Name on file | Address on file | | | | | | | |
| 13652057 | Name on file | Address on file | | | | | | | |
| 13400799 | Name on file | Address on file | | | | | | | |
| 13400799 | Name on file | Address on file | | | | | | | |
| 18247548 | Name on file | Address on file | | | | | | | |
| 14533483 | Name on file | Address on file | | | | | | | |
| 14533483 | Name on file | Address on file | | | | | | | |
| 13815084 | Name on file | Address on file | | | | | | | |
| 13815084 | Name on file | Address on file | | | | | | | |
| 13942501 | Name on file | Address on file | | | | | | | |
| 14543918 | Name on file | Address on file | | | | | | | |
| 13263356 | Name on file | Address on file | | | | | | | |
| 13777432 | Name on file | Address on file | | | | | | | |
| 14212248 | Name on file | Address on file | | | | | | | |
| 14338737 | Name on file | Address on file | | | | | | | |
| 13271509 | Name on file | Address on file | | | | | | | |
| 13454728 | Name on file | Address on file | | | | | | | |
| 14600278 | Name on file | Address on file | | | | | | | |
| 14088007 | Name on file | Address on file | | | | | | | |
| 13773359 | Name on file | Address on file | | | | | | | |
| 15407458 | Name on file | Address on file | | | | | | | |
| 14369432 | Name on file | Address on file | | | | | | | |
| 13373590 | Name on file | Address on file | | | | | | | |
| 13342481 | Name on file | Address on file | | | | | | | |
| 13930896 | Name on file | Address on file | | | | | | | |
| 14230991 | Name on file | Address on file | | | | | | | |
| 13555572 | Name on file | Address on file | | | | | | | |
| 13214065 | Name on file | Address on file | | | | | | | |
| 13402765 | Name on file | Address on file | | | | | | | |
| 15372422 | Name on file | Address on file | | | | | | | |
| 15372422 | Name on file | Address on file | | | | | | | |
| 13922466 | Name on file | Address on file | | | | | | | |
| 19009433 | Name on file | Address on file | | | | | | | |
| 14003924 | Name on file | Address on file | | | | | | | |
| 18324111 | Name on file | Address on file | | | | | | | |
| 18324111 | Name on file | Address on file | | | | | | | |
| 13966692 | Name on file | Address on file | | | | | | | |
| 13966692 | Name on file | Address on file | | | | | | | |
| 13587340 | Name on file | Address on file | | | | | | | |
| 13967006 | Name on file | Address on file | | | | | | | |
| 13414863 | Name on file | Address on file | | | | | | | |
| 14293052 | Name on file | Address on file | | | | | | | |
| 14263885 | Name on file | Address on file | | | | | | | |
| 19007061 | Name on file | Address on file | | | | | | | |
| 18320340 | Name on file | Address on file | | | | | | | |
| 14019725 | Name on file | Address on file | | | | | | | |
| 20625350 | Name on file | Address on file | | | | | | | |
| 20625351 | Name on file | Address on file | | | | | | | |
| 13531907 | Name on file | Address on file | | | | | | | |
| 13836223 | Name on file | Address on file | | | | | | | |
| 13836962 | Name on file | Address on file | | | | | | | |
| 14583852 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14132602 | Name on file | Address on file | | | | | | | |
| 13220888 | Name on file | Address on file | | | | | | | |
| 14012782 | Name on file | Address on file | | | | | | | |
| 14206559 | Name on file | Address on file | | | | | | | |
| 13993508 | Name on file | Address on file | | | | | | | |
| 13839191 | Name on file | Address on file | | | | | | | |
| 13245259 | Name on file | Address on file | | | | | | | |
| 15370155 | Name on file | Address on file | | | | | | | |
| 15370155 | Name on file | Address on file | | | | | | | |
| 19021877 | Name on file | Address on file | | | | | | | |
| 13338120 | Name on file | Address on file | | | | | | | |
| 13358911 | Name on file | Address on file | | | | | | | |
| 14086739 | Name on file | Address on file | | | | | | | |
| 13276392 | Name on file | Address on file | | | | | | | |
| 14530188 | Name on file | Address on file | | | | | | | |
| 13713611 | Name on file | Address on file | | | | | | | |
| 13605869 | Name on file | Address on file | | | | | | | |
| 13149051 | Name on file | Address on file | | | | | | | |
| 13398074 | Name on file | Address on file | | | | | | | |
| 13398074 | Name on file | Address on file | | | | | | | |
| 14048515 | Name on file | Address on file | | | | | | | |
| 13900807 | Name on file | Address on file | | | | | | | |
| 15381490 | Name on file | Address on file | | | | | | | |
| 15388997 | Name on file | Address on file | | | | | | | |
| 14380879 | Name on file | Address on file | | | | | | | |
| 14380879 | Name on file | Address on file | | | | | | | |
| 13528433 | Name on file | Address on file | | | | | | | |
| 13411673 | Name on file | Address on file | | | | | | | |
| 13411673 | Name on file | Address on file | | | | | | | |
| 13674507 | Name on file | Address on file | | | | | | | |
| 13525205 | Name on file | Address on file | | | | | | | |
| 15384160 | Name on file | Address on file | | | | | | | |
| 14172148 | Name on file | Address on file | | | | | | | |
| 15372680 | Name on file | Address on file | | | | | | | |
| 15370955 | Name on file | Address on file | | | | | | | |
| 15373168 | Name on file | Address on file | | | | | | | |
| 13859255 | Name on file | Address on file | | | | | | | |
| 14166561 | Name on file | Address on file | | | | | | | |
| 14584391 | Name on file | Address on file | | | | | | | |
| 13370656 | Name on file | Address on file | | | | | | | |
| 14003541 | Name on file | Address on file | | | | | | | |
| 14003541 | Name on file | Address on file | | | | | | | |
| 14230415 | Name on file | Address on file | | | | | | | |
| 14598263 | Name on file | Address on file | | | | | | | |
| 13828773 | Name on file | Address on file | | | | | | | |
| 13605850 | Name on file | Address on file | | | | | | | |
| 13325820 | Name on file | Address on file | | | | | | | |
| 14382952 | Name on file | Address on file | | | | | | | |
| 13590893 | Name on file | Address on file | | | | | | | |
| 13137580 | Name on file | Address on file | | | | | | | |
| 15360716 | Name on file | Address on file | | | | | | | |
| 14470865 | Name on file | Address on file | | | | | | | |
| 14547580 | Name on file | Address on file | | | | | | | |
| 13612136 | Name on file | Address on file | | | | | | | |
| 13240109 | Name on file | Address on file | | | | | | | |
| 13209770 | Name on file | Address on file | | | | | | | |
| 14199678 | Name on file | Address on file | | | | | | | |
| 13527692 | Name on file | Address on file | | | | | | | |
| 13189305 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14073737 | Name on file | Address on file | | | | | | | |
| 14177234 | Name on file | Address on file | | | | | | | |
| 14177234 | Name on file | Address on file | | | | | | | |
| 13624392 | Name on file | Address on file | | | | | | | |
| 13618581 | Name on file | Address on file | | | | | | | |
| 13618581 | Name on file | Address on file | | | | | | | |
| 14113819 | Name on file | Address on file | | | | | | | |
| 15394305 | Name on file | Address on file | | | | | | | |
| 13692877 | Name on file | Address on file | | | | | | | |
| 14117918 | Name on file | Address on file | | | | | | | |
| 13636011 | Name on file | Address on file | | | | | | | |
| 13627624 | Name on file | Address on file | | | | | | | |
| 13627624 | Name on file | Address on file | | | | | | | |
| 15369110 | Name on file | Address on file | | | | | | | |
| 13153561 | Name on file | Address on file | | | | | | | |
| 13153561 | Name on file | Address on file | | | | | | | |
| 19000925 | Name on file | Address on file | | | | | | | |
| 13175910 | Name on file | Address on file | | | | | | | |
| 14023640 | Name on file | Address on file | | | | | | | |
| 14023640 | Name on file | Address on file | | | | | | | |
| 19009877 | Name on file | Address on file | | | | | | | |
| 14295422 | Name on file | Address on file | | | | | | | |
| 13330340 | Name on file | Address on file | | | | | | | |
| 14061612 | Name on file | Address on file | | | | | | | |
| 13242882 | Name on file | Address on file | | | | | | | |
| 15367636 | Name on file | Address on file | | | | | | | |
| 13979501 | Name on file | Address on file | | | | | | | |
| 13963347 | Name on file | Address on file | | | | | | | |
| 13249177 | Name on file | Address on file | | | | | | | |
| 13249177 | Name on file | Address on file | | | | | | | |
| 14278276 | Name on file | Address on file | | | | | | | |
| 13934508 | Name on file | Address on file | | | | | | | |
| 13403345 | Name on file | Address on file | | | | | | | |
| 13221944 | Name on file | Address on file | | | | | | | |
| 13693175 | Name on file | Address on file | | | | | | | |
| 13629835 | Name on file | Address on file | | | | | | | |
| 14322852 | Name on file | Address on file | | | | | | | |
| 13979280 | Name on file | Address on file | | | | | | | |
| 13374791 | Name on file | Address on file | | | | | | | |
| 14642817 | Name on file | Address on file | | | | | | | |
| 13529540 | Name on file | Address on file | | | | | | | |
| 13584065 | Name on file | Address on file | | | | | | | |
| 13556594 | Name on file | Address on file | | | | | | | |
| 13556594 | Name on file | Address on file | | | | | | | |
| 14000366 | Name on file | Address on file | | | | | | | |
| 13905816 | Name on file | Address on file | | | | | | | |
| 14641466 | Name on file | Address on file | | | | | | | |
| 13355330 | Name on file | Address on file | | | | | | | |
| 14304673 | Name on file | Address on file | | | | | | | |
| 14229445 | Name on file | Address on file | | | | | | | |
| 13798734 | Name on file | Address on file | | | | | | | |
| 14302270 | Name on file | Address on file | | | | | | | |
| 13500240 | Name on file | Address on file | | | | | | | |
| 13236471 | Name on file | Address on file | | | | | | | |
| 13236471 | Name on file | Address on file | | | | | | | |
| 13773667 | Name on file | Address on file | | | | | | | |
| 19017529 | Name on file | Address on file | | | | | | | |
| 13235523 | Name on file | Address on file | | | | | | | |
| 13244836 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13715245 | Name on file | Address on file | | | | | | | |
| 13957016 | Name on file | Address on file | | | | | | | |
| 13728648 | Name on file | Address on file | | | | | | | |
| 13728648 | Name on file | Address on file | | | | | | | |
| 13751014 | Name on file | Address on file | | | | | | | |
| 15388763 | Name on file | Address on file | | | | | | | |
| 14612255 | Name on file | Address on file | | | | | | | |
| 14238313 | Name on file | Address on file | | | | | | | |
| 13652950 | Name on file | Address on file | | | | | | | |
| 13607175 | Name on file | Address on file | | | | | | | |
| 14048892 | Name on file | Address on file | | | | | | | |
| 13611309 | Name on file | Address on file | | | | | | | |
| 13611309 | Name on file | Address on file | | | | | | | |
| 13529027 | Name on file | Address on file | | | | | | | |
| 14228313 | Name on file | Address on file | | | | | | | |
| 13803913 | Name on file | Address on file | | | | | | | |
| 13211249 | Name on file | Address on file | | | | | | | |
| 14515276 | Name on file | Address on file | | | | | | | |
| 15363628 | Name on file | Address on file | | | | | | | |
| 15363628 | Name on file | Address on file | | | | | | | |
| 14582739 | Name on file | Address on file | | | | | | | |
| 14170156 | Name on file | Address on file | | | | | | | |
| 14170510 | Name on file | Address on file | | | | | | | |
| 13188562 | Name on file | Address on file | | | | | | | |
| 14148834 | Name on file | Address on file | | | | | | | |
| 14211413 | Name on file | Address on file | | | | | | | |
| 15391345 | Name on file | Address on file | | | | | | | |
| 14104005 | Name on file | Address on file | | | | | | | |
| 14279525 | Name on file | Address on file | | | | | | | |
| 13774939 | Name on file | Address on file | | | | | | | |
| 13200807 | Name on file | Address on file | | | | | | | |
| 13248554 | Name on file | Address on file | | | | | | | |
| 13288808 | Name on file | Address on file | | | | | | | |
| 14422170 | Name on file | Address on file | | | | | | | |
| 13832224 | Name on file | Address on file | | | | | | | |
| 13488981 | Name on file | Address on file | | | | | | | |
| 13586087 | Name on file | Address on file | | | | | | | |
| 13320684 | Name on file | Address on file | | | | | | | |
| 14277984 | Name on file | Address on file | | | | | | | |
| 13400192 | Name on file | Address on file | | | | | | | |
| 14603003 | Name on file | Address on file | | | | | | | |
| 14603003 | Name on file | Address on file | | | | | | | |
| 14340541 | Name on file | Address on file | | | | | | | |
| 13587912 | Name on file | Address on file | | | | | | | |
| 18333782 | Name on file | Address on file | | | | | | | |
| 13748924 | Name on file | Address on file | | | | | | | |
| 18248382 | Name on file | Address on file | | | | | | | |
| 13819198 | Name on file | Address on file | | | | | | | |
| 14525388 | Name on file | Address on file | | | | | | | |
| 13574832 | Name on file | Address on file | | | | | | | |
| 13253697 | Name on file | Address on file | | | | | | | |
| 14682247 | Name on file | Address on file | | | | | | | |
| 14221715 | Name on file | Address on file | | | | | | | |
| 19023590 | Name on file | Address on file | | | | | | | |
| 19023591 | Name on file | Address on file | | | | | | | |
| 14136928 | Name on file | Address on file | | | | | | | |
| 13571505 | Name on file | Address on file | | | | | | | |
| 14120029 | Name on file | Address on file | | | | | | | |
| 13301772 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13864276 | Name on file | Address on file | | | | | | | |
| 18337073 | Name on file | Address on file | | | | | | | |
| 14092580 | Name on file | Address on file | | | | | | | |
| 14559252 | Name on file | Address on file | | | | | | | |
| 13601054 | Name on file | Address on file | | | | | | | |
| 13186772 | Name on file | Address on file | | | | | | | |
| 13935057 | Name on file | Address on file | | | | | | | |
| 13246794 | Name on file | Address on file | | | | | | | |
| 13655809 | Name on file | Address on file | | | | | | | |
| 14211853 | Name on file | Address on file | | | | | | | |
| 13193349 | Name on file | Address on file | | | | | | | |
| 14099639 | Name on file | Address on file | | | | | | | |
| 15366503 | Name on file | Address on file | | | | | | | |
| 13702405 | Name on file | Address on file | | | | | | | |
| 13930388 | Name on file | Address on file | | | | | | | |
| 13758855 | Name on file | Address on file | | | | | | | |
| 13421955 | Name on file | Address on file | | | | | | | |
| 14524874 | Name on file | Address on file | | | | | | | |
| 15386016 | Name on file | Address on file | | | | | | | |
| 13737410 | Name on file | Address on file | | | | | | | |
| 15366777 | Name on file | Address on file | | | | | | | |
| 14194246 | Name on file | Address on file | | | | | | | |
| 14194246 | Name on file | Address on file | | | | | | | |
| 14560358 | Name on file | Address on file | | | | | | | |
| 14560358 | Name on file | Address on file | | | | | | | |
| 15360925 | Name on file | Address on file | | | | | | | |
| 13247875 | Name on file | Address on file | | | | | | | |
| 14517519 | Name on file | Address on file | | | | | | | |
| 13568301 | Name on file | Address on file | | | | | | | |
| 13207190 | Name on file | Address on file | | | | | | | |
| 14148778 | Name on file | Address on file | | | | | | | |
| 14045760 | Name on file | Address on file | | | | | | | |
| 14637488 | Name on file | Address on file | | | | | | | |
| 13506918 | Name on file | Address on file | | | | | | | |
| 14294297 | Name on file | Address on file | | | | | | | |
| 13273503 | Name on file | Address on file | | | | | | | |
| 14107660 | Name on file | Address on file | | | | | | | |
| 14009045 | Name on file | Address on file | | | | | | | |
| 13670453 | Name on file | Address on file | | | | | | | |
| 18968200 | Name on file | Address on file | | | | | | | |
| 15555854 | Name on file | Address on file | | | | | | | |
| 12646621 | Name on file | Address on file | | | | | | | |
| 13537461 | Name on file | Address on file | | | | | | | |
| 14002843 | Name on file | Address on file | | | | | | | |
| 14620995 | Name on file | Address on file | | | | | | | |
| 13239342 | Name on file | Address on file | | | | | | | |
| 18980819 | Name on file | Address on file | | | | | | | |
| 14415865 | Name on file | Address on file | | | | | | | |
| 13940843 | Name on file | Address on file | | | | | | | |
| 14223641 | Name on file | Address on file | | | | | | | |
| 14466094 | Name on file | Address on file | | | | | | | |
| 14508458 | Name on file | Address on file | | | | | | | |
| 14215658 | Name on file | Address on file | | | | | | | |
| 13210502 | Name on file | Address on file | | | | | | | |
| 14144100 | Name on file | Address on file | | | | | | | |
| 13625299 | Name on file | Address on file | | | | | | | |
| 13454934 | Name on file | Address on file | | | | | | | |
| 13454934 | Name on file | Address on file | | | | | | | |
| 14277326 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13255123 | Name on file | Address on file | | | | | | | |
| 13426087 | Name on file | Address on file | | | | | | | |
| 14360425 | Name on file | Address on file | | | | | | | |
| 13372760 | Name on file | Address on file | | | | | | | |
| 13372760 | Name on file | Address on file | | | | | | | |
| 14675165 | Name on file | Address on file | | | | | | | |
| 14296041 | Name on file | Address on file | | | | | | | |
| 15381938 | Name on file | Address on file | | | | | | | |
| 13825079 | Name on file | Address on file | | | | | | | |
| 13211494 | Name on file | Address on file | | | | | | | |
| 15391634 | Name on file | Address on file | | | | | | | |
| 13578031 | Name on file | Address on file | | | | | | | |
| 20822910 | Name on file | Address on file | | | | | | | |
| 15402265 | Name on file | Address on file | | | | | | | |
| 14098400 | Name on file | Address on file | | | | | | | |
| 14070611 | Name on file | Address on file | | | | | | | |
| 14252078 | Name on file | Address on file | | | | | | | |
| 13369105 | Name on file | Address on file | | | | | | | |
| 14158818 | Name on file | Address on file | | | | | | | |
| 13929028 | Name on file | Address on file | | | | | | | |
| 18300061 | Name on file | Address on file | | | | | | | |
| 13759679 | Name on file | Address on file | | | | | | | |
| 13799468 | Name on file | Address on file | | | | | | | |
| 13799468 | Name on file | Address on file | | | | | | | |
| 14224188 | Name on file | Address on file | | | | | | | |
| 14041963 | Name on file | Address on file | | | | | | | |
| 14041963 | Name on file | Address on file | | | | | | | |
| 18973214 | Name on file | Address on file | | | | | | | |
| 13784717 | Name on file | Address on file | | | | | | | |
| 18958618 | Name on file | Address on file | | | | | | | |
| 13903720 | Name on file | Address on file | | | | | | | |
| 14656137 | Name on file | Address on file | | | | | | | |
| 13245682 | Name on file | Address on file | | | | | | | |
| 13724801 | Name on file | Address on file | | | | | | | |
| 13373018 | Name on file | Address on file | | | | | | | |
| 13610462 | Name on file | Address on file | | | | | | | |
| 10276917 | Name on file | Address on file | | | | | | | |
| 13511051 | Name on file | Address on file | | | | | | | |
| 13918687 | Name on file | Address on file | | | | | | | |
| 14541147 | Name on file | Address on file | | | | | | | |
| 14359378 | Name on file | Address on file | | | | | | | |
| 18968693 | Name on file | Address on file | | | | | | | |
| 13780131 | Name on file | Address on file | | | | | | | |
| 14532173 | Name on file | Address on file | | | | | | | |
| 21755135 | Name on file | Address on file | | | | | | | |
| 13161663 | Name on file | Address on file | | | | | | | |
| 13148896 | Name on file | Address on file | | | | | | | |
| 13302896 | Name on file | Address on file | | | | | | | |
| 14088688 | Name on file | Address on file | | | | | | | |
| 13295792 | Name on file | Address on file | | | | | | | |
| 14242598 | Name on file | Address on file | | | | | | | |
| 13483686 | Name on file | Address on file | | | | | | | |
| 14135359 | Name on file | Address on file | | | | | | | |
| 13236328 | Name on file | Address on file | | | | | | | |
| 13421227 | Name on file | Address on file | | | | | | | |
| 13507112 | Name on file | Address on file | | | | | | | |
| 13988081 | Name on file | Address on file | | | | | | | |
| 13947395 | Name on file | Address on file | | | | | | | |
| 13947395 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13549329 | Name on file | Address on file | | | | | | | |
| 13869402 | Name on file | Address on file | | | | | | | |
| 13780422 | Name on file | Address on file | | | | | | | |
| 13962588 | Name on file | Address on file | | | | | | | |
| 14249491 | Name on file | Address on file | | | | | | | |
| 13387222 | Name on file | Address on file | | | | | | | |
| 14304883 | Name on file | Address on file | | | | | | | |
| 13954884 | Name on file | Address on file | | | | | | | |
| 13664442 | Name on file | Address on file | | | | | | | |
| 14251975 | Name on file | Address on file | | | | | | | |
| 14655139 | Name on file | Address on file | | | | | | | |
| 15376166 | Name on file | Address on file | | | | | | | |
| 14327867 | Name on file | Address on file | | | | | | | |
| 13758150 | Name on file | Address on file | | | | | | | |
| 13762651 | Name on file | Address on file | | | | | | | |
| 14149253 | Name on file | Address on file | | | | | | | |
| 13586675 | Name on file | Address on file | | | | | | | |
| 15392981 | Name on file | Address on file | | | | | | | |
| 14067803 | Name on file | Address on file | | | | | | | |
| 14015450 | Name on file | Address on file | | | | | | | |
| 14057813 | Name on file | Address on file | | | | | | | |
| 13724404 | Name on file | Address on file | | | | | | | |
| 14167829 | Name on file | Address on file | | | | | | | |
| 13324378 | Name on file | Address on file | | | | | | | |
| 14600388 | Name on file | Address on file | | | | | | | |
| 13799414 | Name on file | Address on file | | | | | | | |
| 13744956 | Name on file | Address on file | | | | | | | |
| 13662391 | Name on file | Address on file | | | | | | | |
| 13860163 | Name on file | Address on file | | | | | | | |
| 13354272 | Name on file | Address on file | | | | | | | |
| 14365826 | Name on file | Address on file | | | | | | | |
| 14318220 | Name on file | Address on file | | | | | | | |
| 13597766 | Name on file | Address on file | | | | | | | |
| 14120337 | Name on file | Address on file | | | | | | | |
| 13363014 | Name on file | Address on file | | | | | | | |
| 13669839 | Name on file | Address on file | | | | | | | |
| 13800094 | Name on file | Address on file | | | | | | | |
| 15405191 | Name on file | Address on file | | | | | | | |
| 14000123 | Name on file | Address on file | | | | | | | |
| 13562338 | Name on file | Address on file | | | | | | | |
| 18962261 | Name on file | Address on file | | | | | | | |
| 14130606 | Name on file | Address on file | | | | | | | |
| 13584895 | Name on file | Address on file | | | | | | | |
| 13250538 | Name on file | Address on file | | | | | | | |
| 13237738 | Name on file | Address on file | | | | | | | |
| 13862994 | Name on file | Address on file | | | | | | | |
| 13409987 | Name on file | Address on file | | | | | | | |
| 14187357 | Name on file | Address on file | | | | | | | |
| 15364404 | Name on file | Address on file | | | | | | | |
| 13445242 | Name on file | Address on file | | | | | | | |
| 15407850 | Name on file | Address on file | | | | | | | |
| 13740992 | Name on file | Address on file | | | | | | | |
| 13406503 | Name on file | Address on file | | | | | | | |
| 14443538 | Name on file | Address on file | | | | | | | |
| 14443538 | Name on file | Address on file | | | | | | | |
| 13937690 | Name on file | Address on file | | | | | | | |
| 15372897 | Name on file | Address on file | | | | | | | |
| 15372897 | Name on file | Address on file | | | | | | | |
| 13296917 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14232651 | Name on file | Address on file | | | | | | | |
| 14232651 | Name on file | Address on file | | | | | | | |
| 14153908 | Name on file | Address on file | | | | | | | |
| 13447721 | Name on file | Address on file | | | | | | | |
| 13447721 | Name on file | Address on file | | | | | | | |
| 13526604 | Name on file | Address on file | | | | | | | |
| 14263453 | Name on file | Address on file | | | | | | | |
| 14540580 | Name on file | Address on file | | | | | | | |
| 14516420 | Name on file | Address on file | | | | | | | |
| 13476581 | Name on file | Address on file | | | | | | | |
| 13476581 | Name on file | Address on file | | | | | | | |
| 13572864 | Name on file | Address on file | | | | | | | |
| 14128627 | Name on file | Address on file | | | | | | | |
| 18317611 | Name on file | Address on file | | | | | | | |
| 13678871 | Name on file | Address on file | | | | | | | |
| 14418971 | Name on file | Address on file | | | | | | | |
| 13764229 | Name on file | Address on file | | | | | | | |
| 14138556 | Name on file | Address on file | | | | | | | |
| 13398604 | Name on file | Address on file | | | | | | | |
| 13937247 | Name on file | Address on file | | | | | | | |
| 14440555 | Name on file | Address on file | | | | | | | |
| 19020123 | Name on file | Address on file | | | | | | | |
| 14367872 | Name on file | Address on file | | | | | | | |
| 13841569 | Name on file | Address on file | | | | | | | |
| 13650064 | Name on file | Address on file | | | | | | | |
| 13334377 | Name on file | Address on file | | | | | | | |
| 14436374 | Name on file | Address on file | | | | | | | |
| 13798532 | Name on file | Address on file | | | | | | | |
| 13629660 | Name on file | Address on file | | | | | | | |
| 13854832 | Name on file | Address on file | | | | | | | |
| 13936890 | Name on file | Address on file | | | | | | | |
| 13840653 | Name on file | Address on file | | | | | | | |
| 14149679 | Name on file | Address on file | | | | | | | |
| 13857500 | Name on file | Address on file | | | | | | | |
| 13634996 | Name on file | Address on file | | | | | | | |
| 13477407 | Name on file | Address on file | | | | | | | |
| 14075598 | Name on file | Address on file | | | | | | | |
| 14066181 | Name on file | Address on file | | | | | | | |
| 14315583 | Name on file | Address on file | | | | | | | |
| 14019295 | Name on file | Address on file | | | | | | | |
| 14630660 | Name on file | Address on file | | | | | | | |
| 13552064 | Name on file | Address on file | | | | | | | |
| 13574029 | Name on file | Address on file | | | | | | | |
| 13815861 | Name on file | Address on file | | | | | | | |
| 19174666 | Name on file | Address on file | | | | | | | |
| 14397524 | Name on file | Address on file | | | | | | | |
| 13634612 | Name on file | Address on file | | | | | | | |
| 14485332 | Name on file | Address on file | | | | | | | |
| 14361585 | Name on file | Address on file | | | | | | | |
| 13426458 | Name on file | Address on file | | | | | | | |
| 14480236 | Name on file | Address on file | | | | | | | |
| 14320014 | Name on file | Address on file | | | | | | | |
| 14378524 | Name on file | Address on file | | | | | | | |
| 13387149 | Name on file | Address on file | | | | | | | |
| 14465234 | Name on file | Address on file | | | | | | | |
| 15372082 | Name on file | Address on file | | | | | | | |
| 13443493 | Name on file | Address on file | | | | | | | |
| 14531002 | Name on file | Address on file | | | | | | | |
| 14359206 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13162209 | Name on file | Address on file | | | | | | | |
| 14213706 | Name on file | Address on file | | | | | | | |
| 13335753 | Name on file | Address on file | | | | | | | |
| 15393936 | Name on file | Address on file | | | | | | | |
| 13456366 | Name on file | Address on file | | | | | | | |
| 13295687 | Name on file | Address on file | | | | | | | |
| 13334708 | Name on file | Address on file | | | | | | | |
| 14130866 | Name on file | Address on file | | | | | | | |
| 15365624 | Name on file | Address on file | | | | | | | |
| 13591787 | Name on file | Address on file | | | | | | | |
| 14018467 | Name on file | Address on file | | | | | | | |
| 13537997 | Name on file | Address on file | | | | | | | |
| 19021697 | Name on file | Address on file | | | | | | | |
| 13992892 | Name on file | Address on file | | | | | | | |
| 14294686 | Name on file | Address on file | | | | | | | |
| 13948254 | Name on file | Address on file | | | | | | | |
| 13341513 | Name on file | Address on file | | | | | | | |
| 14158326 | Name on file | Address on file | | | | | | | |
| 13780700 | Name on file | Address on file | | | | | | | |
| 13181971 | Name on file | Address on file | | | | | | | |
| 13395560 | Name on file | Address on file | | | | | | | |
| 13641492 | Name on file | Address on file | | | | | | | |
| 14004515 | Name on file | Address on file | | | | | | | |
| 14058355 | Name on file | Address on file | | | | | | | |
| 13717994 | Name on file | Address on file | | | | | | | |
| 18967002 | Name on file | Address on file | | | | | | | |
| 13850849 | Name on file | Address on file | | | | | | | |
| 13969838 | Name on file | Address on file | | | | | | | |
| 13944905 | Name on file | Address on file | | | | | | | |
| 13413474 | Name on file | Address on file | | | | | | | |
| 13181946 | Name on file | Address on file | | | | | | | |
| 13803971 | Name on file | Address on file | | | | | | | |
| 13376840 | Name on file | Address on file | | | | | | | |
| 13290761 | Name on file | Address on file | | | | | | | |
| 13914899 | Name on file | Address on file | | | | | | | |
| 13501298 | Name on file | Address on file | | | | | | | |
| 13561125 | Name on file | Address on file | | | | | | | |
| 13799919 | Name on file | Address on file | | | | | | | |
| 14231892 | Name on file | Address on file | | | | | | | |
| 13414075 | Name on file | Address on file | | | | | | | |
| 14174090 | Name on file | Address on file | | | | | | | |
| 13171599 | Name on file | Address on file | | | | | | | |
| 13441761 | Name on file | Address on file | | | | | | | |
| 13649073 | Name on file | Address on file | | | | | | | |
| 13449733 | Name on file | Address on file | | | | | | | |
| 14154488 | Name on file | Address on file | | | | | | | |
| 13388337 | Name on file | Address on file | | | | | | | |
| 13399745 | Name on file | Address on file | | | | | | | |
| 13595426 | Name on file | Address on file | | | | | | | |
| 13657318 | Name on file | Address on file | | | | | | | |
| 14544092 | Name on file | Address on file | | | | | | | |
| 13922868 | Name on file | Address on file | | | | | | | |
| 15400511 | Name on file | Address on file | | | | | | | |
| 13943569 | Name on file | Address on file | | | | | | | |
| 13275573 | Name on file | Address on file | | | | | | | |
| 13463446 | Name on file | Address on file | | | | | | | |
| 15376385 | Name on file | Address on file | | | | | | | |
| 14670233 | Name on file | Address on file | | | | | | | |
| 14193698 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13492179 | Name on file | Address on file | | | | | | | |
| 14072196 | Name on file | Address on file | | | | | | | |
| 13332196 | Name on file | Address on file | | | | | | | |
| 19014929 | Name on file | Address on file | | | | | | | |
| 13202623 | Name on file | Address on file | | | | | | | |
| 13873979 | Name on file | Address on file | | | | | | | |
| 13240274 | Name on file | Address on file | | | | | | | |
| 14281906 | Name on file | Address on file | | | | | | | |
| 13455390 | Name on file | Address on file | | | | | | | |
| 13366865 | Name on file | Address on file | | | | | | | |
| 13468876 | Name on file | Address on file | | | | | | | |
| 13167866 | Name on file | Address on file | | | | | | | |
| 14159136 | Name on file | Address on file | | | | | | | |
| 14159136 | Name on file | Address on file | | | | | | | |
| 14479288 | Name on file | Address on file | | | | | | | |
| 13165770 | Name on file | Address on file | | | | | | | |
| 13555861 | Name on file | Address on file | | | | | | | |
| 13702117 | Name on file | Address on file | | | | | | | |
| 13929508 | Name on file | Address on file | | | | | | | |
| 13271431 | Name on file | Address on file | | | | | | | |
| 15392418 | Name on file | Address on file | | | | | | | |
| 13688767 | Name on file | Address on file | | | | | | | |
| 14210682 | Name on file | Address on file | | | | | | | |
| 13665338 | Name on file | Address on file | | | | | | | |
| 13875281 | Name on file | Address on file | | | | | | | |
| 13760380 | Name on file | Address on file | | | | | | | |
| 14233011 | Name on file | Address on file | | | | | | | |
| 13550968 | Name on file | Address on file | | | | | | | |
| 13187853 | Name on file | Address on file | | | | | | | |
| 13210795 | Name on file | Address on file | | | | | | | |
| 13449267 | Name on file | Address on file | | | | | | | |
| 13462013 | Name on file | Address on file | | | | | | | |
| 13866979 | Name on file | Address on file | | | | | | | |
| 18323724 | Name on file | Address on file | | | | | | | |
| 13613506 | Name on file | Address on file | | | | | | | |
| 13663125 | Name on file | Address on file | | | | | | | |
| 13955056 | Name on file | Address on file | | | | | | | |
| 14033369 | Name on file | Address on file | | | | | | | |
| 14033369 | Name on file | Address on file | | | | | | | |
| 13641887 | Name on file | Address on file | | | | | | | |
| 13918407 | Name on file | Address on file | | | | | | | |
| 13918407 | Name on file | Address on file | | | | | | | |
| 13438319 | Name on file | Address on file | | | | | | | |
| 13208916 | Name on file | Address on file | | | | | | | |
| 14085244 | Name on file | Address on file | | | | | | | |
| 14001597 | Name on file | Address on file | | | | | | | |
| 15383159 | Name on file | Address on file | | | | | | | |
| 13473280 | Name on file | Address on file | | | | | | | |
| 13701107 | Name on file | Address on file | | | | | | | |
| 14249021 | Name on file | Address on file | | | | | | | |
| 14249021 | Name on file | Address on file | | | | | | | |
| 13542219 | Name on file | Address on file | | | | | | | |
| 13612903 | Name on file | Address on file | | | | | | | |
| 14342386 | Name on file | Address on file | | | | | | | |
| 13837669 | Name on file | Address on file | | | | | | | |
| 14593518 | Name on file | Address on file | | | | | | | |
| 14006137 | Name on file | Address on file | | | | | | | |
| 14290756 | Name on file | Address on file | | | | | | | |
| 14290756 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13531273 | Name on file | Address on file | | | | | | | |
| 13464413 | Name on file | Address on file | | | | | | | |
| 13464413 | Name on file | Address on file | | | | | | | |
| 13286539 | Name on file | Address on file | | | | | | | |
| 13286539 | Name on file | Address on file | | | | | | | |
| 13886145 | Name on file | Address on file | | | | | | | |
| 13851695 | Name on file | Address on file | | | | | | | |
| 13484121 | Name on file | Address on file | | | | | | | |
| 14387283 | Name on file | Address on file | | | | | | | |
| 14387283 | Name on file | Address on file | | | | | | | |
| 14255675 | Name on file | Address on file | | | | | | | |
| 14338235 | Name on file | Address on file | | | | | | | |
| 13893976 | Name on file | Address on file | | | | | | | |
| 14286670 | Name on file | Address on file | | | | | | | |
| 13240664 | Name on file | Address on file | | | | | | | |
| 14028902 | Name on file | Address on file | | | | | | | |
| 15398810 | Name on file | Address on file | | | | | | | |
| 14072258 | Name on file | Address on file | | | | | | | |
| 14024287 | Name on file | Address on file | | | | | | | |
| 14024287 | Name on file | Address on file | | | | | | | |
| 14409034 | Name on file | Address on file | | | | | | | |
| 13575603 | Name on file | Address on file | | | | | | | |
| 13195567 | Name on file | Address on file | | | | | | | |
| 13910575 | Name on file | Address on file | | | | | | | |
| 14434341 | Name on file | Address on file | | | | | | | |
| 14149892 | Name on file | Address on file | | | | | | | |
| 13661617 | Name on file | Address on file | | | | | | | |
| 14438605 | Name on file | Address on file | | | | | | | |
| 13260792 | Name on file | Address on file | | | | | | | |
| 14235037 | Name on file | Address on file | | | | | | | |
| 14338262 | Name on file | Address on file | | | | | | | |
| 14049176 | Name on file | Address on file | | | | | | | |
| 13266813 | Name on file | Address on file | | | | | | | |
| 14193582 | Name on file | Address on file | | | | | | | |
| 13643130 | Name on file | Address on file | | | | | | | |
| 13584091 | Name on file | Address on file | | | | | | | |
| 14378801 | Name on file | Address on file | | | | | | | |
| 13769662 | Name on file | Address on file | | | | | | | |
| 18333139 | Name on file | Address on file | | | | | | | |
| 19021366 | Name on file | Address on file | | | | | | | |
| 13768413 | Name on file | Address on file | | | | | | | |
| 13911833 | Name on file | Address on file | | | | | | | |
| 13470188 | Name on file | Address on file | | | | | | | |
| 13989812 | Name on file | Address on file | | | | | | | |
| 13722269 | Name on file | Address on file | | | | | | | |
| 14192213 | Name on file | Address on file | | | | | | | |
| 13739666 | Name on file | Address on file | | | | | | | |
| 14188074 | Name on file | Address on file | | | | | | | |
| 13306435 | Name on file | Address on file | | | | | | | |
| 19016712 | Name on file | Address on file | | | | | | | |
| 18285529 | Name on file | Address on file | | | | | | | |
| 18243773 | Name on file | Address on file | | | | | | | |
| 13379866 | Name on file | Address on file | | | | | | | |
| 13709874 | Name on file | Address on file | | | | | | | |
| 13650851 | Name on file | Address on file | | | | | | | |
| 13887018 | Name on file | Address on file | | | | | | | |
| 13325799 | Name on file | Address on file | | | | | | | |
| 13930540 | Name on file | Address on file | | | | | | | |
| 13373626 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13918056 | Name on file | Address on file | | | | | | | |
| 13442550 | Name on file | Address on file | | | | | | | |
| 15389060 | Name on file | Address on file | | | | | | | |
| 13962169 | Name on file | Address on file | | | | | | | |
| 13922406 | Name on file | Address on file | | | | | | | |
| 13151725 | Name on file | Address on file | | | | | | | |
| 13883827 | Name on file | Address on file | | | | | | | |
| 14536179 | Name on file | Address on file | | | | | | | |
| 14462715 | Name on file | Address on file | | | | | | | |
| 14527326 | Name on file | Address on file | | | | | | | |
| 13970692 | Name on file | Address on file | | | | | | | |
| 13606083 | Name on file | Address on file | | | | | | | |
| 13432179 | Name on file | Address on file | | | | | | | |
| 14386773 | Name on file | Address on file | | | | | | | |
| 13591953 | Name on file | Address on file | | | | | | | |
| 14062159 | Name on file | Address on file | | | | | | | |
| 13384609 | Name on file | Address on file | | | | | | | |
| 13737743 | Name on file | Address on file | | | | | | | |
| 13538043 | Name on file | Address on file | | | | | | | |
| 14104734 | Name on file | Address on file | | | | | | | |
| 14255888 | Name on file | Address on file | | | | | | | |
| 14187748 | Name on file | Address on file | | | | | | | |
| 13375442 | Name on file | Address on file | | | | | | | |
| 13774337 | Name on file | Address on file | | | | | | | |
| 13293396 | Name on file | Address on file | | | | | | | |
| 13621321 | Name on file | Address on file | | | | | | | |
| 13600152 | Name on file | Address on file | | | | | | | |
| 14024971 | Name on file | Address on file | | | | | | | |
| 13882796 | Name on file | Address on file | | | | | | | |
| 13605866 | Name on file | Address on file | | | | | | | |
| 14028507 | Name on file | Address on file | | | | | | | |
| 13925978 | Name on file | Address on file | | | | | | | |
| 13357543 | Name on file | Address on file | | | | | | | |
| 13442317 | Name on file | Address on file | | | | | | | |
| 13298876 | Name on file | Address on file | | | | | | | |
| 13313441 | Name on file | Address on file | | | | | | | |
| 13201263 | Name on file | Address on file | | | | | | | |
| 13812953 | Name on file | Address on file | | | | | | | |
| 13544880 | Name on file | Address on file | | | | | | | |
| 13647301 | Name on file | Address on file | | | | | | | |
| 13987948 | Name on file | Address on file | | | | | | | |
| 13782116 | Name on file | Address on file | | | | | | | |
| 13962311 | Name on file | Address on file | | | | | | | |
| 14051323 | Name on file | Address on file | | | | | | | |
| 14145148 | Name on file | Address on file | | | | | | | |
| 14680880 | Name on file | Address on file | | | | | | | |
| 14680880 | Name on file | Address on file | | | | | | | |
| 13822599 | Name on file | Address on file | | | | | | | |
| 13453365 | Name on file | Address on file | | | | | | | |
| 13453365 | Name on file | Address on file | | | | | | | |
| 13274454 | Name on file | Address on file | | | | | | | |
| 13532003 | Name on file | Address on file | | | | | | | |
| 13789183 | Name on file | Address on file | | | | | | | |
| 14512335 | Name on file | Address on file | | | | | | | |
| 14214650 | Name on file | Address on file | | | | | | | |
| 13628616 | Name on file | Address on file | | | | | | | |
| 13851263 | Name on file | Address on file | | | | | | | |
| 14098539 | Name on file | Address on file | | | | | | | |
| 13560934 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14210797 | Name on file | Address on file | | | | | | | |
| 14210797 | Name on file | Address on file | | | | | | | |
| 13891118 | Name on file | Address on file | | | | | | | |
| 14643959 | Name on file | Address on file | | | | | | | |
| 13756074 | Name on file | Address on file | | | | | | | |
| 13877413 | Name on file | Address on file | | | | | | | |
| 15366415 | Name on file | Address on file | | | | | | | |
| 13639336 | Name on file | Address on file | | | | | | | |
| 13556706 | Name on file | Address on file | | | | | | | |
| 14113845 | Name on file | Address on file | | | | | | | |
| 18238835 | Name on file | Address on file | | | | | | | |
| 13811698 | Name on file | Address on file | | | | | | | |
| 13639586 | Name on file | Address on file | | | | | | | |
| 13350054 | Name on file | Address on file | | | | | | | |
| 14356694 | Name on file | Address on file | | | | | | | |
| 13156507 | Name on file | Address on file | | | | | | | |
| 13673773 | Name on file | Address on file | | | | | | | |
| 13993383 | Name on file | Address on file | | | | | | | |
| 13993383 | Name on file | Address on file | | | | | | | |
| 13869117 | Name on file | Address on file | | | | | | | |
| 15379635 | Name on file | Address on file | | | | | | | |
| 13633231 | Name on file | Address on file | | | | | | | |
| 13198163 | Name on file | Address on file | | | | | | | |
| 14364614 | Name on file | Address on file | | | | | | | |
| 14079897 | Name on file | Address on file | | | | | | | |
| 14132958 | Name on file | Address on file | | | | | | | |
| 14132958 | Name on file | Address on file | | | | | | | |
| 18947087 | Name on file | Address on file | | | | | | | |
| 14521776 | Name on file | Address on file | | | | | | | |
| 14521776 | Name on file | Address on file | | | | | | | |
| 14374111 | Name on file | Address on file | | | | | | | |
| 13191027 | Name on file | Address on file | | | | | | | |
| 13755674 | Name on file | Address on file | | | | | | | |
| 15393009 | Name on file | Address on file | | | | | | | |
| 13231400 | Name on file | Address on file | | | | | | | |
| 14369609 | Name on file | Address on file | | | | | | | |
| 13674844 | Name on file | Address on file | | | | | | | |
| 14127572 | Name on file | Address on file | | | | | | | |
| 13703212 | Name on file | Address on file | | | | | | | |
| 14057826 | Name on file | Address on file | | | | | | | |
| 15399168 | Name on file | Address on file | | | | | | | |
| 13693987 | Name on file | Address on file | | | | | | | |
| 13648673 | Name on file | Address on file | | | | | | | |
| 13841963 | Name on file | Address on file | | | | | | | |
| 14118281 | Name on file | Address on file | | | | | | | |
| 13716333 | Name on file | Address on file | | | | | | | |
| 14475267 | Name on file | Address on file | | | | | | | |
| 13420021 | Name on file | Address on file | | | | | | | |
| 14503029 | Name on file | Address on file | | | | | | | |
| 14007704 | Name on file | Address on file | | | | | | | |
| 14235578 | Name on file | Address on file | | | | | | | |
| 14675019 | Name on file | Address on file | | | | | | | |
| 13679456 | Name on file | Address on file | | | | | | | |
| 13782129 | Name on file | Address on file | | | | | | | |
| 14447498 | Name on file | Address on file | | | | | | | |
| 13295458 | Name on file | Address on file | | | | | | | |
| 13537975 | Name on file | Address on file | | | | | | | |
| 13324130 | Name on file | Address on file | | | | | | | |
| 13276154 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14087806 | Name on file | Address on file | | | | | | | |
| 13353470 | Name on file | Address on file | | | | | | | |
| 14410105 | Name on file | Address on file | | | | | | | |
| 14257743 | Name on file | Address on file | | | | | | | |
| 13273361 | Name on file | Address on file | | | | | | | |
| 14396203 | Name on file | Address on file | | | | | | | |
| 15381480 | Name on file | Address on file | | | | | | | |
| 15381480 | Name on file | Address on file | | | | | | | |
| 13869921 | Name on file | Address on file | | | | | | | |
| 15394069 | Name on file | Address on file | | | | | | | |
| 13570930 | Name on file | Address on file | | | | | | | |
| 15400597 | Name on file | Address on file | | | | | | | |
| 14008802 | Name on file | Address on file | | | | | | | |
| 13565265 | Name on file | Address on file | | | | | | | |
| 13565265 | Name on file | Address on file | | | | | | | |
| 14071880 | Name on file | Address on file | | | | | | | |
| 13795341 | Name on file | Address on file | | | | | | | |
| 14378655 | Name on file | Address on file | | | | | | | |
| 13596037 | Name on file | Address on file | | | | | | | |
| 13555643 | Name on file | Address on file | | | | | | | |
| 18271910 | Name on file | Address on file | | | | | | | |
| 14464006 | Name on file | Address on file | | | | | | | |
| 14464006 | Name on file | Address on file | | | | | | | |
| 15382427 | Name on file | Address on file | | | | | | | |
| 13277729 | Name on file | Address on file | | | | | | | |
| 14649580 | Name on file | Address on file | | | | | | | |
| 14649580 | Name on file | Address on file | | | | | | | |
| 16865196 | Name on file | Address on file | | | | | | | |
| 13466781 | Name on file | Address on file | | | | | | | |
| 14272097 | Name on file | Address on file | | | | | | | |
| 13321648 | Name on file | Address on file | | | | | | | |
| 14313699 | Name on file | Address on file | | | | | | | |
| 14536568 | Name on file | Address on file | | | | | | | |
| 13416477 | Name on file | Address on file | | | | | | | |
| 15390827 | Name on file | Address on file | | | | | | | |
| 13227320 | Name on file | Address on file | | | | | | | |
| 14305992 | Name on file | Address on file | | | | | | | |
| 13197062 | Name on file | Address on file | | | | | | | |
| 13197062 | Name on file | Address on file | | | | | | | |
| 15410630 | Name on file | Address on file | | | | | | | |
| 13975829 | Name on file | Address on file | | | | | | | |
| 13165737 | Name on file | Address on file | | | | | | | |
| 14420123 | Name on file | Address on file | | | | | | | |
| 13446385 | Name on file | Address on file | | | | | | | |
| 13635067 | Name on file | Address on file | | | | | | | |
| 13359776 | Name on file | Address on file | | | | | | | |
| 13282976 | Name on file | Address on file | | | | | | | |
| 13479836 | Name on file | Address on file | | | | | | | |
| 13438925 | Name on file | Address on file | | | | | | | |
| 13878999 | Name on file | Address on file | | | | | | | |
| 14494963 | Name on file | Address on file | | | | | | | |
| 13564652 | Name on file | Address on file | | | | | | | |
| 14356596 | Name on file | Address on file | | | | | | | |
| 13745814 | Name on file | Address on file | | | | | | | |
| 13603925 | Name on file | Address on file | | | | | | | |
| 14298379 | Name on file | Address on file | | | | | | | |
| 15381627 | Name on file | Address on file | | | | | | | |
| 13678236 | Name on file | Address on file | | | | | | | |
| 13678236 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13469931 | Name on file | Address on file | | | | | | | |
| 14269641 | Name on file | Address on file | | | | | | | |
| 13318766 | Name on file | Address on file | | | | | | | |
| 14411435 | Name on file | Address on file | | | | | | | |
| 13618823 | Name on file | Address on file | | | | | | | |
| 15394622 | Name on file | Address on file | | | | | | | |
| 18311756 | Name on file | Address on file | | | | | | | |
| 13957671 | Name on file | Address on file | | | | | | | |
| 13414733 | Name on file | Address on file | | | | | | | |
| 14453973 | Name on file | Address on file | | | | | | | |
| 13796295 | Name on file | Address on file | | | | | | | |
| 13660990 | Name on file | Address on file | | | | | | | |
| 13184046 | Name on file | Address on file | | | | | | | |
| 13564204 | Name on file | Address on file | | | | | | | |
| 13239248 | Name on file | Address on file | | | | | | | |
| 18281215 | Name on file | Address on file | | | | | | | |
| 13890893 | Name on file | Address on file | | | | | | | |
| 13530929 | Name on file | Address on file | | | | | | | |
| 14178304 | Name on file | Address on file | | | | | | | |
| 14178304 | Name on file | Address on file | | | | | | | |
| 13492994 | Name on file | Address on file | | | | | | | |
| 14045350 | Name on file | Address on file | | | | | | | |
| 13829117 | Name on file | Address on file | | | | | | | |
| 13627588 | Name on file | Address on file | | | | | | | |
| 13467249 | Name on file | Address on file | | | | | | | |
| 13585879 | Name on file | Address on file | | | | | | | |
| 14112689 | Name on file | Address on file | | | | | | | |
| 14317126 | Name on file | Address on file | | | | | | | |
| 13731611 | Name on file | Address on file | | | | | | | |
| 13637316 | Name on file | Address on file | | | | | | | |
| 14074197 | Name on file | Address on file | | | | | | | |
| 13907418 | Name on file | Address on file | | | | | | | |
| 13881549 | Name on file | Address on file | | | | | | | |
| 13715416 | Name on file | Address on file | | | | | | | |
| 13715416 | Name on file | Address on file | | | | | | | |
| 13602751 | Name on file | Address on file | | | | | | | |
| 15391283 | Name on file | Address on file | | | | | | | |
| 14657008 | Name on file | Address on file | | | | | | | |
| 14657008 | Name on file | Address on file | | | | | | | |
| 13771418 | Name on file | Address on file | | | | | | | |
| 13342439 | Name on file | Address on file | | | | | | | |
| 13243420 | Name on file | Address on file | | | | | | | |
| 13768322 | Name on file | Address on file | | | | | | | |
| 13292868 | Name on file | Address on file | | | | | | | |
| 13798784 | Name on file | Address on file | | | | | | | |
| 13798784 | Name on file | Address on file | | | | | | | |
| 13609170 | Name on file | Address on file | | | | | | | |
| 13609170 | Name on file | Address on file | | | | | | | |
| 13880861 | Name on file | Address on file | | | | | | | |
| 13880861 | Name on file | Address on file | | | | | | | |
| 14597047 | Name on file | Address on file | | | | | | | |
| 13453349 | Name on file | Address on file | | | | | | | |
| 14232713 | Name on file | Address on file | | | | | | | |
| 13412093 | Name on file | Address on file | | | | | | | |
| 13992637 | Name on file | Address on file | | | | | | | |
| 14056664 | Name on file | Address on file | | | | | | | |
| 14418447 | Name on file | Address on file | | | | | | | |
| 14411194 | Name on file | Address on file | | | | | | | |
| 13658570 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13958434 | Name on file | Address on file | | | | | | | |
| 14241682 | Name on file | Address on file | | | | | | | |
| 14010670 | Name on file | Address on file | | | | | | | |
| 14308401 | Name on file | Address on file | | | | | | | |
| 14305849 | Name on file | Address on file | | | | | | | |
| 14472053 | Name on file | Address on file | | | | | | | |
| 13255098 | Name on file | Address on file | | | | | | | |
| 13536027 | Name on file | Address on file | | | | | | | |
| 13700148 | Name on file | Address on file | | | | | | | |
| 13836980 | Name on file | Address on file | | | | | | | |
| 14065542 | Name on file | Address on file | | | | | | | |
| 13711664 | Name on file | Address on file | | | | | | | |
| 13529396 | Name on file | Address on file | | | | | | | |
| 14069207 | Name on file | Address on file | | | | | | | |
| 13365028 | Name on file | Address on file | | | | | | | |
| 13556318 | Name on file | Address on file | | | | | | | |
| 13865532 | Name on file | Address on file | | | | | | | |
| 13290501 | Name on file | Address on file | | | | | | | |
| 13944198 | Name on file | Address on file | | | | | | | |
| 13348096 | Name on file | Address on file | | | | | | | |
| 13174933 | Name on file | Address on file | | | | | | | |
| 13347566 | Name on file | Address on file | | | | | | | |
| 13178935 | Name on file | Address on file | | | | | | | |
| 13412021 | Name on file | Address on file | | | | | | | |
| 13704785 | Name on file | Address on file | | | | | | | |
| 13293558 | Name on file | Address on file | | | | | | | |
| 13852852 | Name on file | Address on file | | | | | | | |
| 13589620 | Name on file | Address on file | | | | | | | |
| 13967178 | Name on file | Address on file | | | | | | | |
| 13427900 | Name on file | Address on file | | | | | | | |
| 13943402 | Name on file | Address on file | | | | | | | |
| 14679920 | Name on file | Address on file | | | | | | | |
| 14235860 | Name on file | Address on file | | | | | | | |
| 13799912 | Name on file | Address on file | | | | | | | |
| 14337751 | Name on file | Address on file | | | | | | | |
| 14451486 | Name on file | Address on file | | | | | | | |
| 18959017 | Name on file | Address on file | | | | | | | |
| 13573390 | Name on file | Address on file | | | | | | | |
| 15374271 | Name on file | Address on file | | | | | | | |
| 13401635 | Name on file | Address on file | | | | | | | |
| 13948262 | Name on file | Address on file | | | | | | | |
| 13593894 | Name on file | Address on file | | | | | | | |
| 13661613 | Name on file | Address on file | | | | | | | |
| 13387989 | Name on file | Address on file | | | | | | | |
| 13727444 | Name on file | Address on file | | | | | | | |
| 13264012 | Name on file | Address on file | | | | | | | |
| 14145338 | Name on file | Address on file | | | | | | | |
| 13894102 | Name on file | Address on file | | | | | | | |
| 13278115 | Name on file | Address on file | | | | | | | |
| 14621931 | Name on file | Address on file | | | | | | | |
| 14621931 | Name on file | Address on file | | | | | | | |
| 13580267 | Name on file | Address on file | | | | | | | |
| 13740624 | Name on file | Address on file | | | | | | | |
| 13361298 | Name on file | Address on file | | | | | | | |
| 13320563 | Name on file | Address on file | | | | | | | |
| 13320563 | Name on file | Address on file | | | | | | | |
| 13733118 | Name on file | Address on file | | | | | | | |
| 18317559 | Name on file | Address on file | | | | | | | |
| 14171300 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13610841 | Name on file | Address on file | | | | | | | |
| 14617438 | Name on file | Address on file | | | | | | | |
| 14317082 | Name on file | Address on file | | | | | | | |
| 14381757 | Name on file | Address on file | | | | | | | |
| 13428966 | Name on file | Address on file | | | | | | | |
| 13144298 | Name on file | Address on file | | | | | | | |
| 13144298 | Name on file | Address on file | | | | | | | |
| 13165671 | Name on file | Address on file | | | | | | | |
| 14215456 | Name on file | Address on file | | | | | | | |
| 14215456 | Name on file | Address on file | | | | | | | |
| 14195621 | Name on file | Address on file | | | | | | | |
| 13957771 | Name on file | Address on file | | | | | | | |
| 13490014 | Name on file | Address on file | | | | | | | |
| 13606351 | Name on file | Address on file | | | | | | | |
| 13378918 | Name on file | Address on file | | | | | | | |
| 13659160 | Name on file | Address on file | | | | | | | |
| 13838666 | Name on file | Address on file | | | | | | | |
| 13838666 | Name on file | Address on file | | | | | | | |
| 13485333 | Name on file | Address on file | | | | | | | |
| 13652044 | Name on file | Address on file | | | | | | | |
| 13911476 | Name on file | Address on file | | | | | | | |
| 14250461 | Name on file | Address on file | | | | | | | |
| 14250461 | Name on file | Address on file | | | | | | | |
| 14145494 | Name on file | Address on file | | | | | | | |
| 14293660 | Name on file | Address on file | | | | | | | |
| 14293660 | Name on file | Address on file | | | | | | | |
| 13829142 | Name on file | Address on file | | | | | | | |
| 13725951 | Name on file | Address on file | | | | | | | |
| 14640588 | Name on file | Address on file | | | | | | | |
| 13982630 | Name on file | Address on file | | | | | | | |
| 14075447 | Name on file | Address on file | | | | | | | |
| 18982387 | Name on file | Address on file | | | | | | | |
| 18313154 | Name on file | Address on file | | | | | | | |
| 14424612 | Name on file | Address on file | | | | | | | |
| 13778989 | Name on file | Address on file | | | | | | | |
| 13612360 | Name on file | Address on file | | | | | | | |
| 14306379 | Name on file | Address on file | | | | | | | |
| 13955646 | Name on file | Address on file | | | | | | | |
| 13693265 | Name on file | Address on file | | | | | | | |
| 13876289 | Name on file | Address on file | | | | | | | |
| 13876289 | Name on file | Address on file | | | | | | | |
| 14478887 | Name on file | Address on file | | | | | | | |
| 14036539 | Name on file | Address on file | | | | | | | |
| 13898291 | Name on file | Address on file | | | | | | | |
| 14035534 | Name on file | Address on file | | | | | | | |
| 13734863 | Name on file | Address on file | | | | | | | |
| 14642124 | Name on file | Address on file | | | | | | | |
| 14233066 | Name on file | Address on file | | | | | | | |
| 13522200 | Name on file | Address on file | | | | | | | |
| 14413165 | Name on file | Address on file | | | | | | | |
| 13524023 | Name on file | Address on file | | | | | | | |
| 13532299 | Name on file | Address on file | | | | | | | |
| 13681061 | Name on file | Address on file | | | | | | | |
| 14672846 | Name on file | Address on file | | | | | | | |
| 14192836 | Name on file | Address on file | | | | | | | |
| 13247318 | Name on file | Address on file | | | | | | | |
| 13764365 | Name on file | Address on file | | | | | | | |
| 13764365 | Name on file | Address on file | | | | | | | |
| 13519886 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13411312 | Name on file | Address on file | | | | | | | |
| 13377838 | Name on file | Address on file | | | | | | | |
| 14660163 | Name on file | Address on file | | | | | | | |
| 14660163 | Name on file | Address on file | | | | | | | |
| 13525888 | Name on file | Address on file | | | | | | | |
| 13977869 | Name on file | Address on file | | | | | | | |
| 15399560 | Name on file | Address on file | | | | | | | |
| 14447061 | Name on file | Address on file | | | | | | | |
| 14193736 | Name on file | Address on file | | | | | | | |
| 14457155 | Name on file | Address on file | | | | | | | |
| 13365756 | Name on file | Address on file | | | | | | | |
| 14422282 | Name on file | Address on file | | | | | | | |
| 13945906 | Name on file | Address on file | | | | | | | |
| 13139613 | Name on file | Address on file | | | | | | | |
| 13639808 | Name on file | Address on file | | | | | | | |
| 14099169 | Name on file | Address on file | | | | | | | |
| 13346213 | Name on file | Address on file | | | | | | | |
| 13346213 | Name on file | Address on file | | | | | | | |
| 13300818 | Name on file | Address on file | | | | | | | |
| 14482869 | Name on file | Address on file | | | | | | | |
| 13254826 | Name on file | Address on file | | | | | | | |
| 13367646 | Name on file | Address on file | | | | | | | |
| 14411622 | Name on file | Address on file | | | | | | | |
| 22163378 | Name on file | Address on file | | | | | | | |
| 13603051 | Name on file | Address on file | | | | | | | |
| 14000392 | Name on file | Address on file | | | | | | | |
| 14000392 | Name on file | Address on file | | | | | | | |
| 13668572 | Name on file | Address on file | | | | | | | |
| 14168046 | Name on file | Address on file | | | | | | | |
| 14094559 | Name on file | Address on file | | | | | | | |
| 13286893 | Name on file | Address on file | | | | | | | |
| 13828509 | Name on file | Address on file | | | | | | | |
| 13256964 | Name on file | Address on file | | | | | | | |
| 14441809 | Name on file | Address on file | | | | | | | |
| 14328573 | Name on file | Address on file | | | | | | | |
| 14157348 | Name on file | Address on file | | | | | | | |
| 13587706 | Name on file | Address on file | | | | | | | |
| 13247182 | Name on file | Address on file | | | | | | | |
| 14169292 | Name on file | Address on file | | | | | | | |
| 13993576 | Name on file | Address on file | | | | | | | |
| 13977053 | Name on file | Address on file | | | | | | | |
| 14360151 | Name on file | Address on file | | | | | | | |
| 14196388 | Name on file | Address on file | | | | | | | |
| 13788701 | Name on file | Address on file | | | | | | | |
| 13349414 | Name on file | Address on file | | | | | | | |
| 14604934 | Name on file | Address on file | | | | | | | |
| 13764719 | Name on file | Address on file | | | | | | | |
| 13699715 | Name on file | Address on file | | | | | | | |
| 13306915 | Name on file | Address on file | | | | | | | |
| 13592776 | Name on file | Address on file | | | | | | | |
| 14037506 | Name on file | Address on file | | | | | | | |
| 14457658 | Name on file | Address on file | | | | | | | |
| 13608385 | Name on file | Address on file | | | | | | | |
| 14514774 | Name on file | Address on file | | | | | | | |
| 14176446 | Name on file | Address on file | | | | | | | |
| 14588784 | Name on file | Address on file | | | | | | | |
| 14499491 | Name on file | Address on file | | | | | | | |
| 14544363 | Name on file | Address on file | | | | | | | |
| 14294496 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13308524 | Name on file | Address on file | | | | | | | |
| 14067393 | Name on file | Address on file | | | | | | | |
| 13348762 | Name on file | Address on file | | | | | | | |
| 13786994 | Name on file | Address on file | | | | | | | |
| 14200794 | Name on file | Address on file | | | | | | | |
| 14672208 | Name on file | Address on file | | | | | | | |
| 14166218 | Name on file | Address on file | | | | | | | |
| 13527631 | Name on file | Address on file | | | | | | | |
| 13527631 | Name on file | Address on file | | | | | | | |
| 14110841 | Name on file | Address on file | | | | | | | |
| 13348977 | Name on file | Address on file | | | | | | | |
| 13702792 | Name on file | Address on file | | | | | | | |
| 13365241 | Name on file | Address on file | | | | | | | |
| 14435908 | Name on file | Address on file | | | | | | | |
| 14372582 | Name on file | Address on file | | | | | | | |
| 13825177 | Name on file | Address on file | | | | | | | |
| 13385094 | Name on file | Address on file | | | | | | | |
| 14144916 | Name on file | Address on file | | | | | | | |
| 14464700 | Name on file | Address on file | | | | | | | |
| 13491164 | Name on file | Address on file | | | | | | | |
| 13526519 | Name on file | Address on file | | | | | | | |
| 13455723 | Name on file | Address on file | | | | | | | |
| 14381600 | Name on file | Address on file | | | | | | | |
| 13786928 | Name on file | Address on file | | | | | | | |
| 13173148 | Name on file | Address on file | | | | | | | |
| 14250901 | Name on file | Address on file | | | | | | | |
| 13940203 | Name on file | Address on file | | | | | | | |
| 13662522 | Name on file | Address on file | | | | | | | |
| 13434759 | Name on file | Address on file | | | | | | | |
| 13879752 | Name on file | Address on file | | | | | | | |
| 14304184 | Name on file | Address on file | | | | | | | |
| 13536831 | Name on file | Address on file | | | | | | | |
| 13736500 | Name on file | Address on file | | | | | | | |
| 13503752 | Name on file | Address on file | | | | | | | |
| 13816623 | Name on file | Address on file | | | | | | | |
| 13816623 | Name on file | Address on file | | | | | | | |
| 13279979 | Name on file | Address on file | | | | | | | |
| 13622655 | Name on file | Address on file | | | | | | | |
| 13994365 | Name on file | Address on file | | | | | | | |
| 13901499 | Name on file | Address on file | | | | | | | |
| 14622223 | Name on file | Address on file | | | | | | | |
| 13569358 | Name on file | Address on file | | | | | | | |
| 14177436 | Name on file | Address on file | | | | | | | |
| 14404427 | Name on file | Address on file | | | | | | | |
| 13189441 | Name on file | Address on file | | | | | | | |
| 13167639 | Name on file | Address on file | | | | | | | |
| 18956205 | Name on file | Address on file | | | | | | | |
| 13430849 | Name on file | Address on file | | | | | | | |
| 14369875 | Name on file | Address on file | | | | | | | |
| 14521790 | Name on file | Address on file | | | | | | | |
| 13222519 | Name on file | Address on file | | | | | | | |
| 13797380 | Name on file | Address on file | | | | | | | |
| 14513400 | Name on file | Address on file | | | | | | | |
| 13921694 | Name on file | Address on file | | | | | | | |
| 14543733 | Name on file | Address on file | | | | | | | |
| 14635013 | Name on file | Address on file | | | | | | | |
| 14429033 | Name on file | Address on file | | | | | | | |
| 14341917 | Name on file | Address on file | | | | | | | |
| 13465710 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14374273 | Name on file | Address on file | | | | | | | |
| 13711555 | Name on file | Address on file | | | | | | | |
| 13605401 | Name on file | Address on file | | | | | | | |
| 13336817 | Name on file | Address on file | | | | | | | |
| 13497451 | Name on file | Address on file | | | | | | | |
| 13189613 | Name on file | Address on file | | | | | | | |
| 13304820 | Name on file | Address on file | | | | | | | |
| 13507801 | Name on file | Address on file | | | | | | | |
| 14523897 | Name on file | Address on file | | | | | | | |
| 18982913 | Name on file | Address on file | | | | | | | |
| 14096255 | Name on file | Address on file | | | | | | | |
| 13217418 | Name on file | Address on file | | | | | | | |
| 13866096 | Name on file | Address on file | | | | | | | |
| 14339166 | Name on file | Address on file | | | | | | | |
| 13526552 | Name on file | Address on file | | | | | | | |
| 14428418 | Name on file | Address on file | | | | | | | |
| 13480907 | Name on file | Address on file | | | | | | | |
| 13341861 | Name on file | Address on file | | | | | | | |
| 14234294 | Name on file | Address on file | | | | | | | |
| 13321205 | Name on file | Address on file | | | | | | | |
| 14588073 | Name on file | Address on file | | | | | | | |
| 13718400 | Name on file | Address on file | | | | | | | |
| 14354329 | Name on file | Address on file | | | | | | | |
| 14047547 | Name on file | Address on file | | | | | | | |
| 13804195 | Name on file | Address on file | | | | | | | |
| 13396912 | Name on file | Address on file | | | | | | | |
| 13534968 | Name on file | Address on file | | | | | | | |
| 13397095 | Name on file | Address on file | | | | | | | |
| 14254995 | Name on file | Address on file | | | | | | | |
| 14200815 | Name on file | Address on file | | | | | | | |
| 13333518 | Name on file | Address on file | | | | | | | |
| 13402630 | Name on file | Address on file | | | | | | | |
| 14533239 | Name on file | Address on file | | | | | | | |
| 13660277 | Name on file | Address on file | | | | | | | |
| 13862548 | Name on file | Address on file | | | | | | | |
| 15392038 | Name on file | Address on file | | | | | | | |
| 18978436 | Name on file | Address on file | | | | | | | |
| 13333482 | Name on file | Address on file | | | | | | | |
| 14110282 | Name on file | Address on file | | | | | | | |
| 13282959 | Name on file | Address on file | | | | | | | |
| 13620977 | Name on file | Address on file | | | | | | | |
| 19023654 | Name on file | Address on file | | | | | | | |
| 13204634 | Name on file | Address on file | | | | | | | |
| 14598296 | Name on file | Address on file | | | | | | | |
| 15410992 | Name on file | Address on file | | | | | | | |
| 13451250 | Name on file | Address on file | | | | | | | |
| 14154772 | Name on file | Address on file | | | | | | | |
| 13525857 | Name on file | Address on file | | | | | | | |
| 14059194 | Name on file | Address on file | | | | | | | |
| 13268324 | Name on file | Address on file | | | | | | | |
| 13268324 | Name on file | Address on file | | | | | | | |
| 13480619 | Name on file | Address on file | | | | | | | |
| 14445642 | Name on file | Address on file | | | | | | | |
| 13674796 | Name on file | Address on file | | | | | | | |
| 15366108 | Name on file | Address on file | | | | | | | |
| 14123173 | Name on file | Address on file | | | | | | | |
| 14140385 | Name on file | Address on file | | | | | | | |
| 13945347 | Name on file | Address on file | | | | | | | |
| 13625249 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13874913 | Name on file | Address on file | | | | | | | |
| 14376790 | Name on file | Address on file | | | | | | | |
| 14442293 | Name on file | Address on file | | | | | | | |
| 13454637 | Name on file | Address on file | | | | | | | |
| 14402816 | Name on file | Address on file | | | | | | | |
| 13630867 | Name on file | Address on file | | | | | | | |
| 18948878 | Name on file | Address on file | | | | | | | |
| 14094830 | Name on file | Address on file | | | | | | | |
| 13852037 | Name on file | Address on file | | | | | | | |
| 14205109 | Name on file | Address on file | | | | | | | |
| 13296042 | Name on file | Address on file | | | | | | | |
| 13256685 | Name on file | Address on file | | | | | | | |
| 14081801 | Name on file | Address on file | | | | | | | |
| 13529007 | Name on file | Address on file | | | | | | | |
| 13466480 | Name on file | Address on file | | | | | | | |
| 13529030 | Name on file | Address on file | | | | | | | |
| 13626273 | Name on file | Address on file | | | | | | | |
| 13590480 | Name on file | Address on file | | | | | | | |
| 14671990 | Name on file | Address on file | | | | | | | |
| 14633478 | Name on file | Address on file | | | | | | | |
| 14306780 | Name on file | Address on file | | | | | | | |
| 13793258 | Name on file | Address on file | | | | | | | |
| 14245841 | Name on file | Address on file | | | | | | | |
| 13155985 | Name on file | Address on file | | | | | | | |
| 19169268 | Name on file | Address on file | | | | | | | |
| 13840530 | Name on file | Address on file | | | | | | | |
| 14539870 | Name on file | Address on file | | | | | | | |
| 13611847 | Name on file | Address on file | | | | | | | |
| 18254024 | Name on file | Address on file | | | | | | | |
| 15368334 | Name on file | Address on file | | | | | | | |
| 15368334 | Name on file | Address on file | | | | | | | |
| 14494415 | Name on file | Address on file | | | | | | | |
| 14238180 | Name on file | Address on file | | | | | | | |
| 14420418 | Name on file | Address on file | | | | | | | |
| 13785753 | Name on file | Address on file | | | | | | | |
| 13269133 | Name on file | Address on file | | | | | | | |
| 14064660 | Name on file | Address on file | | | | | | | |
| 14064660 | Name on file | Address on file | | | | | | | |
| 13285855 | Name on file | Address on file | | | | | | | |
| 14166462 | Name on file | Address on file | | | | | | | |
| 14402191 | Name on file | Address on file | | | | | | | |
| 13606023 | Name on file | Address on file | | | | | | | |
| 14553157 | Name on file | Address on file | | | | | | | |
| 13863632 | Name on file | Address on file | | | | | | | |
| 14428704 | Name on file | Address on file | | | | | | | |
| 13668132 | Name on file | Address on file | | | | | | | |
| 14080920 | Name on file | Address on file | | | | | | | |
| 13607417 | Name on file | Address on file | | | | | | | |
| 14185942 | Name on file | Address on file | | | | | | | |
| 14548311 | Name on file | Address on file | | | | | | | |
| 14253391 | Name on file | Address on file | | | | | | | |
| 13939459 | Name on file | Address on file | | | | | | | |
| 13559922 | Name on file | Address on file | | | | | | | |
| 14592799 | Name on file | Address on file | | | | | | | |
| 18309443 | Name on file | Address on file | | | | | | | |
| 14659892 | Name on file | Address on file | | | | | | | |
| 13866459 | Name on file | Address on file | | | | | | | |
| 14164920 | Name on file | Address on file | | | | | | | |
| 13690080 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13418316 | Name on file | Address on file | | | | | | | |
| 19019195 | Name on file | Address on file | | | | | | | |
| 13323305 | Name on file | Address on file | | | | | | | |
| 13221898 | Name on file | Address on file | | | | | | | |
| 13403705 | Name on file | Address on file | | | | | | | |
| 13721927 | Name on file | Address on file | | | | | | | |
| 13619701 | Name on file | Address on file | | | | | | | |
| 13648390 | Name on file | Address on file | | | | | | | |
| 13472058 | Name on file | Address on file | | | | | | | |
| 13187930 | Name on file | Address on file | | | | | | | |
| 14022413 | Name on file | Address on file | | | | | | | |
| 13766040 | Name on file | Address on file | | | | | | | |
| 14052182 | Name on file | Address on file | | | | | | | |
| 13615398 | Name on file | Address on file | | | | | | | |
| 13360019 | Name on file | Address on file | | | | | | | |
| 13962709 | Name on file | Address on file | | | | | | | |
| 13565711 | Name on file | Address on file | | | | | | | |
| 13615401 | Name on file | Address on file | | | | | | | |
| 13745245 | Name on file | Address on file | | | | | | | |
| 14253309 | Name on file | Address on file | | | | | | | |
| 14052181 | Name on file | Address on file | | | | | | | |
| 13996007 | Name on file | Address on file | | | | | | | |
| 13192852 | Name on file | Address on file | | | | | | | |
| 13823918 | Name on file | Address on file | | | | | | | |
| 13294955 | Name on file | Address on file | | | | | | | |
| 13517893 | Name on file | Address on file | | | | | | | |
| 13361519 | Name on file | Address on file | | | | | | | |
| 13492119 | Name on file | Address on file | | | | | | | |
| 14127215 | Name on file | Address on file | | | | | | | |
| 14306286 | Name on file | Address on file | | | | | | | |
| 13801560 | Name on file | Address on file | | | | | | | |
| 14011152 | Name on file | Address on file | | | | | | | |
| 14481884 | Name on file | Address on file | | | | | | | |
| 14399347 | Name on file | Address on file | | | | | | | |
| 13936510 | Name on file | Address on file | | | | | | | |
| 14305994 | Name on file | Address on file | | | | | | | |
| 13930106 | Name on file | Address on file | | | | | | | |
| 13937152 | Name on file | Address on file | | | | | | | |
| 14052186 | Name on file | Address on file | | | | | | | |
| 14078215 | Name on file | Address on file | | | | | | | |
| 14049097 | Name on file | Address on file | | | | | | | |
| 14202368 | Name on file | Address on file | | | | | | | |
| 14202368 | Name on file | Address on file | | | | | | | |
| 14459870 | Name on file | Address on file | | | | | | | |
| 13534866 | Name on file | Address on file | | | | | | | |
| 13819341 | Name on file | Address on file | | | | | | | |
| 14298722 | Name on file | Address on file | | | | | | | |
| 14341370 | Name on file | Address on file | | | | | | | |
| 14453459 | Name on file | Address on file | | | | | | | |
| 13992403 | Name on file | Address on file | | | | | | | |
| 13677104 | Name on file | Address on file | | | | | | | |
| 14293910 | Name on file | Address on file | | | | | | | |
| 14521262 | Name on file | Address on file | | | | | | | |
| 14540599 | Name on file | Address on file | | | | | | | |
| 13763250 | Name on file | Address on file | | | | | | | |
| 14303716 | Name on file | Address on file | | | | | | | |
| 13984609 | Name on file | Address on file | | | | | | | |
| 13195602 | Name on file | Address on file | | | | | | | |
| 13778521 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13709577 | Name on file | Address on file | | | | | | | |
| 13402714 | Name on file | Address on file | | | | | | | |
| 14162670 | Name on file | Address on file | | | | | | | |
| 13582374 | Name on file | Address on file | | | | | | | |
| 13700477 | Name on file | Address on file | | | | | | | |
| 13166904 | Name on file | Address on file | | | | | | | |
| 13255713 | Name on file | Address on file | | | | | | | |
| 13624530 | Name on file | Address on file | | | | | | | |
| 14650445 | Name on file | Address on file | | | | | | | |
| 13474243 | Name on file | Address on file | | | | | | | |
| 13738190 | Name on file | Address on file | | | | | | | |
| 14045213 | Name on file | Address on file | | | | | | | |
| 18955956 | Name on file | Address on file | | | | | | | |
| 18277579 | Name on file | Address on file | | | | | | | |
| 13475525 | Name on file | Address on file | | | | | | | |
| 13325385 | Name on file | Address on file | | | | | | | |
| 14632540 | Name on file | Address on file | | | | | | | |
| 13996346 | Name on file | Address on file | | | | | | | |
| 14500899 | Name on file | Address on file | | | | | | | |
| 13861969 | Name on file | Address on file | | | | | | | |
| 13307010 | Name on file | Address on file | | | | | | | |
| 13282908 | Name on file | Address on file | | | | | | | |
| 18320363 | Name on file | Address on file | | | | | | | |
| 14283980 | Name on file | Address on file | | | | | | | |
| 14283980 | Name on file | Address on file | | | | | | | |
| 13511549 | Name on file | Address on file | | | | | | | |
| 18278114 | Name on file | Address on file | | | | | | | |
| 13792336 | Name on file | Address on file | | | | | | | |
| 13319251 | Name on file | Address on file | | | | | | | |
| 13944403 | Name on file | Address on file | | | | | | | |
| 13408979 | Name on file | Address on file | | | | | | | |
| 13759879 | Name on file | Address on file | | | | | | | |
| 13836134 | Name on file | Address on file | | | | | | | |
| 13836134 | Name on file | Address on file | | | | | | | |
| 13376814 | Name on file | Address on file | | | | | | | |
| 14128904 | Name on file | Address on file | | | | | | | |
| 13798674 | Name on file | Address on file | | | | | | | |
| 13532915 | Name on file | Address on file | | | | | | | |
| 13859786 | Name on file | Address on file | | | | | | | |
| 14355111 | Name on file | Address on file | | | | | | | |
| 13782085 | Name on file | Address on file | | | | | | | |
| 13234233 | Name on file | Address on file | | | | | | | |
| 13234233 | Name on file | Address on file | | | | | | | |
| 13684035 | Name on file | Address on file | | | | | | | |
| 14310688 | Name on file | Address on file | | | | | | | |
| 14260638 | Name on file | Address on file | | | | | | | |
| 13289707 | Name on file | Address on file | | | | | | | |
| 13488489 | Name on file | Address on file | | | | | | | |
| 14260991 | Name on file | Address on file | | | | | | | |
| 14439819 | Name on file | Address on file | | | | | | | |
| 14286132 | Name on file | Address on file | | | | | | | |
| 13846037 | Name on file | Address on file | | | | | | | |
| 14399083 | Name on file | Address on file | | | | | | | |
| 14673428 | Name on file | Address on file | | | | | | | |
| 13350762 | Name on file | Address on file | | | | | | | |
| 14140499 | Name on file | Address on file | | | | | | | |
| 14141493 | Name on file | Address on file | | | | | | | |
| 13633944 | Name on file | Address on file | | | | | | | |
| 14190197 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13298999 | Name on file | Address on file | | | | | | | |
| 13298999 | Name on file | Address on file | | | | | | | |
| 13660398 | Name on file | Address on file | | | | | | | |
| 18969457 | Name on file | Address on file | | | | | | | |
| 15358938 | Name on file | Address on file | | | | | | | |
| 15374586 | Name on file | Address on file | | | | | | | |
| 14139399 | Name on file | Address on file | | | | | | | |
| 13592810 | Name on file | Address on file | | | | | | | |
| 13845305 | Name on file | Address on file | | | | | | | |
| 14059505 | Name on file | Address on file | | | | | | | |
| 13809060 | Name on file | Address on file | | | | | | | |
| 14338713 | Name on file | Address on file | | | | | | | |
| 13436972 | Name on file | Address on file | | | | | | | |
| 14260411 | Name on file | Address on file | | | | | | | |
| 14105836 | Name on file | Address on file | | | | | | | |
| 13878772 | Name on file | Address on file | | | | | | | |
| 14067305 | Name on file | Address on file | | | | | | | |
| 14378261 | Name on file | Address on file | | | | | | | |
| 14377253 | Name on file | Address on file | | | | | | | |
| 13161219 | Name on file | Address on file | | | | | | | |
| 14106078 | Name on file | Address on file | | | | | | | |
| 14143698 | Name on file | Address on file | | | | | | | |
| 13545256 | Name on file | Address on file | | | | | | | |
| 13545256 | Name on file | Address on file | | | | | | | |
| 14301842 | Name on file | Address on file | | | | | | | |
| 14399217 | Name on file | Address on file | | | | | | | |
| 13973310 | Name on file | Address on file | | | | | | | |
| 14553942 | Name on file | Address on file | | | | | | | |
| 14315734 | Name on file | Address on file | | | | | | | |
| 13564403 | Name on file | Address on file | | | | | | | |
| 13870885 | Name on file | Address on file | | | | | | | |
| 13870885 | Name on file | Address on file | | | | | | | |
| 14380136 | Name on file | Address on file | | | | | | | |
| 14188478 | Name on file | Address on file | | | | | | | |
| 13655665 | Name on file | Address on file | | | | | | | |
| 14420305 | Name on file | Address on file | | | | | | | |
| 13173382 | Name on file | Address on file | | | | | | | |
| 13900505 | Name on file | Address on file | | | | | | | |
| 14316886 | Name on file | Address on file | | | | | | | |
| 14325698 | Name on file | Address on file | | | | | | | |
| 13740792 | Name on file | Address on file | | | | | | | |
| 14386243 | Name on file | Address on file | | | | | | | |
| 13670432 | Name on file | Address on file | | | | | | | |
| 13725463 | Name on file | Address on file | | | | | | | |
| 13664879 | Name on file | Address on file | | | | | | | |
| 14483142 | Name on file | Address on file | | | | | | | |
| 13677834 | Name on file | Address on file | | | | | | | |
| 14388964 | Name on file | Address on file | | | | | | | |
| 13670787 | Name on file | Address on file | | | | | | | |
| 14509778 | Name on file | Address on file | | | | | | | |
| 14112991 | Name on file | Address on file | | | | | | | |
| 13787364 | Name on file | Address on file | | | | | | | |
| 14049634 | Name on file | Address on file | | | | | | | |
| 14640527 | Name on file | Address on file | | | | | | | |
| 14254681 | Name on file | Address on file | | | | | | | |
| 13797429 | Name on file | Address on file | | | | | | | |
| 14407780 | Name on file | Address on file | | | | | | | |
| 14397268 | Name on file | Address on file | | | | | | | |
| 13292897 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14093046 | Name on file | Address on file | | | | | | | |
| 13300781 | Name on file | Address on file | | | | | | | |
| 13362355 | Name on file | Address on file | | | | | | | |
| 13947020 | Name on file | Address on file | | | | | | | |
| 18502600 | Name on file | Address on file | | | | | | | |
| 13319643 | Name on file | Address on file | | | | | | | |
| 14128609 | Name on file | Address on file | | | | | | | |
| 13438508 | Name on file | Address on file | | | | | | | |
| 13872861 | Name on file | Address on file | | | | | | | |
| 13552056 | Name on file | Address on file | | | | | | | |
| 13552056 | Name on file | Address on file | | | | | | | |
| 14533857 | Name on file | Address on file | | | | | | | |
| 14163869 | Name on file | Address on file | | | | | | | |
| 13430563 | Name on file | Address on file | | | | | | | |
| 14533968 | Name on file | Address on file | | | | | | | |
| 13854747 | Name on file | Address on file | | | | | | | |
| 13679382 | Name on file | Address on file | | | | | | | |
| 14087056 | Name on file | Address on file | | | | | | | |
| 14397615 | Name on file | Address on file | | | | | | | |
| 13899603 | Name on file | Address on file | | | | | | | |
| 13914962 | Name on file | Address on file | | | | | | | |
| 14113024 | Name on file | Address on file | | | | | | | |
| 13788927 | Name on file | Address on file | | | | | | | |
| 14175337 | Name on file | Address on file | | | | | | | |
| 13741756 | Name on file | Address on file | | | | | | | |
| 13304848 | Name on file | Address on file | | | | | | | |
| 13338225 | Name on file | Address on file | | | | | | | |
| 14463812 | Name on file | Address on file | | | | | | | |
| 14159518 | Name on file | Address on file | | | | | | | |
| 14132809 | Name on file | Address on file | | | | | | | |
| 14110255 | Name on file | Address on file | | | | | | | |
| 13857682 | Name on file | Address on file | | | | | | | |
| 14582900 | Name on file | Address on file | | | | | | | |
| 13478399 | Name on file | Address on file | | | | | | | |
| 13997972 | Name on file | Address on file | | | | | | | |
| 14152453 | Name on file | Address on file | | | | | | | |
| 13477836 | Name on file | Address on file | | | | | | | |
| 14103866 | Name on file | Address on file | | | | | | | |
| 14009186 | Name on file | Address on file | | | | | | | |
| 13531699 | Name on file | Address on file | | | | | | | |
| 13158993 | Name on file | Address on file | | | | | | | |
| 13267217 | Name on file | Address on file | | | | | | | |
| 14670879 | Name on file | Address on file | | | | | | | |
| 14293847 | Name on file | Address on file | | | | | | | |
| 13530779 | Name on file | Address on file | | | | | | | |
| 13633113 | Name on file | Address on file | | | | | | | |
| 13839107 | Name on file | Address on file | | | | | | | |
| 14309919 | Name on file | Address on file | | | | | | | |
| 14527083 | Name on file | Address on file | | | | | | | |
| 14134458 | Name on file | Address on file | | | | | | | |
| 14648559 | Name on file | Address on file | | | | | | | |
| 13451159 | Name on file | Address on file | | | | | | | |
| 14374515 | Name on file | Address on file | | | | | | | |
| 13808319 | Name on file | Address on file | | | | | | | |
| 13868538 | Name on file | Address on file | | | | | | | |
| 14529787 | Name on file | Address on file | | | | | | | |
| 13625166 | Name on file | Address on file | | | | | | | |
| 14393176 | Name on file | Address on file | | | | | | | |
| 13723664 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13260827 | Name on file | Address on file | | | | | | | |
| 13260827 | Name on file | Address on file | | | | | | | |
| 13150935 | Name on file | Address on file | | | | | | | |
| 14643047 | Name on file | Address on file | | | | | | | |
| 13807664 | Name on file | Address on file | | | | | | | |
| 13318515 | Name on file | Address on file | | | | | | | |
| 13318515 | Name on file | Address on file | | | | | | | |
| 13906474 | Name on file | Address on file | | | | | | | |
| 13318800 | Name on file | Address on file | | | | | | | |
| 13496742 | Name on file | Address on file | | | | | | | |
| 14411202 | Name on file | Address on file | | | | | | | |
| 18308716 | Name on file | Address on file | | | | | | | |
| 22209512 | Name on file | Address on file | | | | | | | |
| 14016284 | Name on file | Address on file | | | | | | | |
| 14261605 | Name on file | Address on file | | | | | | | |
| 13762130 | Name on file | Address on file | | | | | | | |
| 14230225 | Name on file | Address on file | | | | | | | |
| 13778499 | Name on file | Address on file | | | | | | | |
| 18274986 | Name on file | Address on file | | | | | | | |
| 13425777 | Name on file | Address on file | | | | | | | |
| 13446835 | Name on file | Address on file | | | | | | | |
| 13972297 | Name on file | Address on file | | | | | | | |
| 13910141 | Name on file | Address on file | | | | | | | |
| 14605967 | Name on file | Address on file | | | | | | | |
| 14132969 | Name on file | Address on file | | | | | | | |
| 18247988 | Name on file | Address on file | | | | | | | |
| 14355077 | Name on file | Address on file | | | | | | | |
| 13985826 | Name on file | Address on file | | | | | | | |
| 13238162 | Name on file | Address on file | | | | | | | |
| 14661905 | Name on file | Address on file | | | | | | | |
| 13445551 | Name on file | Address on file | | | | | | | |
| 13834556 | Name on file | Address on file | | | | | | | |
| 13834556 | Name on file | Address on file | | | | | | | |
| 13542774 | Name on file | Address on file | | | | | | | |
| 14202769 | Name on file | Address on file | | | | | | | |
| 14417580 | Name on file | Address on file | | | | | | | |
| 22144712 | Name on file | Address on file | | | | | | | |
| 14610716 | Name on file | Address on file | | | | | | | |
| 13417426 | Name on file | Address on file | | | | | | | |
| 14128524 | Name on file | Address on file | | | | | | | |
| 18969572 | Name on file | Address on file | | | | | | | |
| 18969572 | Name on file | Address on file | | | | | | | |
| 13899965 | Name on file | Address on file | | | | | | | |
| 13856347 | Name on file | Address on file | | | | | | | |
| 14396168 | Name on file | Address on file | | | | | | | |
| 14478213 | Name on file | Address on file | | | | | | | |
| 15363324 | Name on file | Address on file | | | | | | | |
| 13842283 | Name on file | Address on file | | | | | | | |
| 13773851 | Name on file | Address on file | | | | | | | |
| 13757394 | Name on file | Address on file | | | | | | | |
| 13757394 | Name on file | Address on file | | | | | | | |
| 13327376 | Name on file | Address on file | | | | | | | |
| 13872772 | Name on file | Address on file | | | | | | | |
| 13493824 | Name on file | Address on file | | | | | | | |
| 13461622 | Name on file | Address on file | | | | | | | |
| 13362337 | Name on file | Address on file | | | | | | | |
| 14311462 | Name on file | Address on file | | | | | | | |
| 14272736 | Name on file | Address on file | | | | | | | |
| 14272736 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13326970 | Name on file | Address on file | | | | | | | |
| 13326970 | Name on file | Address on file | | | | | | | |
| 13730043 | Name on file | Address on file | | | | | | | |
| 13730043 | Name on file | Address on file | | | | | | | |
| 14022029 | Name on file | Address on file | | | | | | | |
| 13580353 | Name on file | Address on file | | | | | | | |
| 13441890 | Name on file | Address on file | | | | | | | |
| 14016858 | Name on file | Address on file | | | | | | | |
| 13556055 | Name on file | Address on file | | | | | | | |
| 13745416 | Name on file | Address on file | | | | | | | |
| 13247543 | Name on file | Address on file | | | | | | | |
| 14533442 | Name on file | Address on file | | | | | | | |
| 14533442 | Name on file | Address on file | | | | | | | |
| 13885127 | Name on file | Address on file | | | | | | | |
| 14423759 | Name on file | Address on file | | | | | | | |
| 13883466 | Name on file | Address on file | | | | | | | |
| 14499751 | Name on file | Address on file | | | | | | | |
| 14186828 | Name on file | Address on file | | | | | | | |
| 13456607 | Name on file | Address on file | | | | | | | |
| 13660999 | Name on file | Address on file | | | | | | | |
| 13461978 | Name on file | Address on file | | | | | | | |
| 14611717 | Name on file | Address on file | | | | | | | |
| 14611717 | Name on file | Address on file | | | | | | | |
| 13649680 | Name on file | Address on file | | | | | | | |
| 14156646 | Name on file | Address on file | | | | | | | |
| 14435414 | Name on file | Address on file | | | | | | | |
| 13651272 | Name on file | Address on file | | | | | | | |
| 13150278 | Name on file | Address on file | | | | | | | |
| 13842285 | Name on file | Address on file | | | | | | | |
| 14301212 | Name on file | Address on file | | | | | | | |
| 13244951 | Name on file | Address on file | | | | | | | |
| 13336815 | Name on file | Address on file | | | | | | | |
| 14097498 | Name on file | Address on file | | | | | | | |
| 14186074 | Name on file | Address on file | | | | | | | |
| 14494177 | Name on file | Address on file | | | | | | | |
| 13359405 | Name on file | Address on file | | | | | | | |
| 13310669 | Name on file | Address on file | | | | | | | |
| 13310669 | Name on file | Address on file | | | | | | | |
| 18984139 | Name on file | Address on file | | | | | | | |
| 14218409 | Name on file | Address on file | | | | | | | |
| 13757459 | Name on file | Address on file | | | | | | | |
| 13757459 | Name on file | Address on file | | | | | | | |
| 14463445 | Name on file | Address on file | | | | | | | |
| 13992026 | Name on file | Address on file | | | | | | | |
| 13358334 | Name on file | Address on file | | | | | | | |
| 13973183 | Name on file | Address on file | | | | | | | |
| 14004617 | Name on file | Address on file | | | | | | | |
| 19002789 | Name on file | Address on file | | | | | | | |
| 13736344 | Name on file | Address on file | | | | | | | |
| 13435407 | Name on file | Address on file | | | | | | | |
| 15362521 | Name on file | Address on file | | | | | | | |
| 15362521 | Name on file | Address on file | | | | | | | |
| 13702108 | Name on file | Address on file | | | | | | | |
| 14280485 | Name on file | Address on file | | | | | | | |
| 13876141 | Name on file | Address on file | | | | | | | |
| 13222093 | Name on file | Address on file | | | | | | | |
| 14591777 | Name on file | Address on file | | | | | | | |
| 13862157 | Name on file | Address on file | | | | | | | |
| 22145039 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14135910 | Name on file | Address on file | | | | | | | |
| 13469204 | Name on file | Address on file | | | | | | | |
| 14589725 | Name on file | Address on file | | | | | | | |
| 13619241 | Name on file | Address on file | | | | | | | |
| 14337548 | Name on file | Address on file | | | | | | | |
| 14127383 | Name on file | Address on file | | | | | | | |
| 14528861 | Name on file | Address on file | | | | | | | |
| 13230446 | Name on file | Address on file | | | | | | | |
| 18981684 | Name on file | Address on file | | | | | | | |
| 14156462 | Name on file | Address on file | | | | | | | |
| 13317139 | Name on file | Address on file | | | | | | | |
| 18284098 | Name on file | Address on file | | | | | | | |
| 13309886 | Name on file | Address on file | | | | | | | |
| 13764005 | Name on file | Address on file | | | | | | | |
| 13383226 | Name on file | Address on file | | | | | | | |
| 14487220 | Name on file | Address on file | | | | | | | |
| 13378802 | Name on file | Address on file | | | | | | | |
| 14598994 | Name on file | Address on file | | | | | | | |
| 14553378 | Name on file | Address on file | | | | | | | |
| 14534987 | Name on file | Address on file | | | | | | | |
| 14378544 | Name on file | Address on file | | | | | | | |
| 13944267 | Name on file | Address on file | | | | | | | |
| 14258719 | Name on file | Address on file | | | | | | | |
| 13582282 | Name on file | Address on file | | | | | | | |
| 14226040 | Name on file | Address on file | | | | | | | |
| 20844628 | Name on file | Address on file | | | | | | | |
| 20844628 | Name on file | Address on file | | | | | | | |
| 18964524 | Name on file | Address on file | | | | | | | |
| 13204225 | Name on file | Address on file | | | | | | | |
| 14335914 | Name on file | Address on file | | | | | | | |
| 14235214 | Name on file | Address on file | | | | | | | |
| 14354496 | Name on file | Address on file | | | | | | | |
| 14092736 | Name on file | Address on file | | | | | | | |
| 14034088 | Name on file | Address on file | | | | | | | |
| 13713939 | Name on file | Address on file | | | | | | | |
| 13429556 | Name on file | Address on file | | | | | | | |
| 13801468 | Name on file | Address on file | | | | | | | |
| 13297404 | Name on file | Address on file | | | | | | | |
| 13892341 | Name on file | Address on file | | | | | | | |
| 13726182 | Name on file | Address on file | | | | | | | |
| 14652378 | Name on file | Address on file | | | | | | | |
| 14229029 | Name on file | Address on file | | | | | | | |
| 14221593 | Name on file | Address on file | | | | | | | |
| 14399416 | Name on file | Address on file | | | | | | | |
| 13505173 | Name on file | Address on file | | | | | | | |
| 13664108 | Name on file | Address on file | | | | | | | |
| 13388444 | Name on file | Address on file | | | | | | | |
| 13593841 | Name on file | Address on file | | | | | | | |
| 13593841 | Name on file | Address on file | | | | | | | |
| 13958581 | Name on file | Address on file | | | | | | | |
| 14292456 | Name on file | Address on file | | | | | | | |
| 13494893 | Name on file | Address on file | | | | | | | |
| 13582458 | Name on file | Address on file | | | | | | | |
| 13765762 | Name on file | Address on file | | | | | | | |
| 19026337 | Name on file | Address on file | | | | | | | |
| 13246635 | Name on file | Address on file | | | | | | | |
| 13966478 | Name on file | Address on file | | | | | | | |
| 13389682 | Name on file | Address on file | | | | | | | |
| 18309303 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14250655 | Name on file | Address on file | | | | | | | |
| 13150277 | Name on file | Address on file | | | | | | | |
| 13323061 | Name on file | Address on file | | | | | | | |
| 13952845 | Name on file | Address on file | | | | | | | |
| 14671023 | Name on file | Address on file | | | | | | | |
| 13468779 | Name on file | Address on file | | | | | | | |
| 15395520 | Name on file | Address on file | | | | | | | |
| 13269671 | Name on file | Address on file | | | | | | | |
| 14587873 | Name on file | Address on file | | | | | | | |
| 14232082 | Name on file | Address on file | | | | | | | |
| 13235270 | Name on file | Address on file | | | | | | | |
| 13211291 | Name on file | Address on file | | | | | | | |
| 13499285 | Name on file | Address on file | | | | | | | |
| 14103955 | Name on file | Address on file | | | | | | | |
| 14056796 | Name on file | Address on file | | | | | | | |
| 14605340 | Name on file | Address on file | | | | | | | |
| 13510118 | Name on file | Address on file | | | | | | | |
| 14024792 | Name on file | Address on file | | | | | | | |
| 13663952 | Name on file | Address on file | | | | | | | |
| 14254380 | Name on file | Address on file | | | | | | | |
| 14254380 | Name on file | Address on file | | | | | | | |
| 14580138 | Name on file | Address on file | | | | | | | |
| 14270865 | Name on file | Address on file | | | | | | | |
| 13636454 | Name on file | Address on file | | | | | | | |
| 13306747 | Name on file | Address on file | | | | | | | |
| 13220827 | Name on file | Address on file | | | | | | | |
| 14135775 | Name on file | Address on file | | | | | | | |
| 18936705 | Name on file | Address on file | | | | | | | |
| 14059507 | Name on file | Address on file | | | | | | | |
| 13801579 | Name on file | Address on file | | | | | | | |
| 14517198 | Name on file | Address on file | | | | | | | |
| 13278979 | Name on file | Address on file | | | | | | | |
| 13473350 | Name on file | Address on file | | | | | | | |
| 13899169 | Name on file | Address on file | | | | | | | |
| 14224440 | Name on file | Address on file | | | | | | | |
| 14224440 | Name on file | Address on file | | | | | | | |
| 13593850 | Name on file | Address on file | | | | | | | |
| 14010382 | Name on file | Address on file | | | | | | | |
| 14597481 | Name on file | Address on file | | | | | | | |
| 14290482 | Name on file | Address on file | | | | | | | |
| 14207002 | Name on file | Address on file | | | | | | | |
| 13446374 | Name on file | Address on file | | | | | | | |
| 14492660 | Name on file | Address on file | | | | | | | |
| 14253916 | Name on file | Address on file | | | | | | | |
| 14250889 | Name on file | Address on file | | | | | | | |
| 13445764 | Name on file | Address on file | | | | | | | |
| 13665707 | Name on file | Address on file | | | | | | | |
| 13442015 | Name on file | Address on file | | | | | | | |
| 13369027 | Name on file | Address on file | | | | | | | |
| 13750422 | Name on file | Address on file | | | | | | | |
| 14289269 | Name on file | Address on file | | | | | | | |
| 14335269 | Name on file | Address on file | | | | | | | |
| 13408179 | Name on file | Address on file | | | | | | | |
| 14236775 | Name on file | Address on file | | | | | | | |
| 13978944 | Name on file | Address on file | | | | | | | |
| 18262847 | Name on file | Address on file | | | | | | | |
| 19026398 | Name on file | Address on file | | | | | | | |
| 13949634 | Name on file | Address on file | | | | | | | |
| 14592798 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14278406 | Name on file | Address on file | | | | | | | |
| 14678138 | Name on file | Address on file | | | | | | | |
| 13742516 | Name on file | Address on file | | | | | | | |
| 13742516 | Name on file | Address on file | | | | | | | |
| 13931362 | Name on file | Address on file | | | | | | | |
| 13225265 | Name on file | Address on file | | | | | | | |
| 13225265 | Name on file | Address on file | | | | | | | |
| 13789277 | Name on file | Address on file | | | | | | | |
| 14658124 | Name on file | Address on file | | | | | | | |
| 13848278 | Name on file | Address on file | | | | | | | |
| 14161332 | Name on file | Address on file | | | | | | | |
| 19033681 | Name on file | Address on file | | | | | | | |
| 13769564 | Name on file | Address on file | | | | | | | |
| 13949652 | Name on file | Address on file | | | | | | | |
| 14196228 | Name on file | Address on file | | | | | | | |
| 13410734 | Name on file | Address on file | | | | | | | |
| 13767897 | Name on file | Address on file | | | | | | | |
| 14289004 | Name on file | Address on file | | | | | | | |
| 13975680 | Name on file | Address on file | | | | | | | |
| 14487080 | Name on file | Address on file | | | | | | | |
| 13714701 | Name on file | Address on file | | | | | | | |
| 13714701 | Name on file | Address on file | | | | | | | |
| 14217149 | Name on file | Address on file | | | | | | | |
| 14626943 | Name on file | Address on file | | | | | | | |
| 13621567 | Name on file | Address on file | | | | | | | |
| 13621567 | Name on file | Address on file | | | | | | | |
| 14255950 | Name on file | Address on file | | | | | | | |
| 14027996 | Name on file | Address on file | | | | | | | |
| 13565712 | Name on file | Address on file | | | | | | | |
| 13404372 | Name on file | Address on file | | | | | | | |
| 13174421 | Name on file | Address on file | | | | | | | |
| 14623386 | Name on file | Address on file | | | | | | | |
| 14106450 | Name on file | Address on file | | | | | | | |
| 18264491 | Name on file | Address on file | | | | | | | |
| 13360021 | Name on file | Address on file | | | | | | | |
| 13865060 | Name on file | Address on file | | | | | | | |
| 14589068 | Name on file | Address on file | | | | | | | |
| 14589068 | Name on file | Address on file | | | | | | | |
| 18306745 | Name on file | Address on file | | | | | | | |
| 14196346 | Name on file | Address on file | | | | | | | |
| 15390530 | Name on file | Address on file | | | | | | | |
| 14096508 | Name on file | Address on file | | | | | | | |
| 13935855 | Name on file | Address on file | | | | | | | |
| 13919225 | Name on file | Address on file | | | | | | | |
| 13755965 | Name on file | Address on file | | | | | | | |
| 13164834 | Name on file | Address on file | | | | | | | |
| 14047765 | Name on file | Address on file | | | | | | | |
| 14047278 | Name on file | Address on file | | | | | | | |
| 14174478 | Name on file | Address on file | | | | | | | |
| 18978764 | Name on file | Address on file | | | | | | | |
| 13538175 | Name on file | Address on file | | | | | | | |
| 13553677 | Name on file | Address on file | | | | | | | |
| 13995984 | Name on file | Address on file | | | | | | | |
| 14053030 | Name on file | Address on file | | | | | | | |
| 15399663 | Name on file | Address on file | | | | | | | |
| 13375437 | Name on file | Address on file | | | | | | | |
| 13925764 | Name on file | Address on file | | | | | | | |
| 18942505 | Name on file | Address on file | | | | | | | |
| 18287068 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18304236 | Name on file | Address on file | | | | | | | |
| 18968541 | Name on file | Address on file | | | | | | | |
| 18997609 | Name on file | Address on file | | | | | | | |
| 13871274 | Name on file | Address on file | | | | | | | |
| 14677831 | Name on file | Address on file | | | | | | | |
| 14677831 | Name on file | Address on file | | | | | | | |
| 13705811 | Name on file | Address on file | | | | | | | |
| 14302061 | Name on file | Address on file | | | | | | | |
| 13156655 | Name on file | Address on file | | | | | | | |
| 13864355 | Name on file | Address on file | | | | | | | |
| 13453996 | Name on file | Address on file | | | | | | | |
| 13261376 | Name on file | Address on file | | | | | | | |
| 13750051 | Name on file | Address on file | | | | | | | |
| 13787266 | Name on file | Address on file | | | | | | | |
| 13245901 | Name on file | Address on file | | | | | | | |
| 14045034 | Name on file | Address on file | | | | | | | |
| 13641365 | Name on file | Address on file | | | | | | | |
| 16866610 | Name on file | Address on file | | | | | | | |
| 14485325 | Name on file | Address on file | | | | | | | |
| 14461499 | Name on file | Address on file | | | | | | | |
| 13526883 | Name on file | Address on file | | | | | | | |
| 13934878 | Name on file | Address on file | | | | | | | |
| 14503951 | Name on file | Address on file | | | | | | | |
| 13363375 | Name on file | Address on file | | | | | | | |
| 14128184 | Name on file | Address on file | | | | | | | |
| 14223417 | Name on file | Address on file | | | | | | | |
| 14046754 | Name on file | Address on file | | | | | | | |
| 14666441 | Name on file | Address on file | | | | | | | |
| 13465848 | Name on file | Address on file | | | | | | | |
| 13896494 | Name on file | Address on file | | | | | | | |
| 13781388 | Name on file | Address on file | | | | | | | |
| 18299894 | Name on file | Address on file | | | | | | | |
| 18322432 | Name on file | Address on file | | | | | | | |
| 13887188 | Name on file | Address on file | | | | | | | |
| 14246875 | Name on file | Address on file | | | | | | | |
| 13636106 | Name on file | Address on file | | | | | | | |
| 13413441 | Name on file | Address on file | | | | | | | |
| 13517507 | Name on file | Address on file | | | | | | | |
| 14037080 | Name on file | Address on file | | | | | | | |
| 13875515 | Name on file | Address on file | | | | | | | |
| 14001436 | Name on file | Address on file | | | | | | | |
| 14419072 | Name on file | Address on file | | | | | | | |
| 14029678 | Name on file | Address on file | | | | | | | |
| 13384533 | Name on file | Address on file | | | | | | | |
| 13384533 | Name on file | Address on file | | | | | | | |
| 13790642 | Name on file | Address on file | | | | | | | |
| 14257593 | Name on file | Address on file | | | | | | | |
| 14257593 | Name on file | Address on file | | | | | | | |
| 13333333 | Name on file | Address on file | | | | | | | |
| 13164920 | Name on file | Address on file | | | | | | | |
| 18329207 | Name on file | Address on file | | | | | | | |
| 14649323 | Name on file | Address on file | | | | | | | |
| 14094847 | Name on file | Address on file | | | | | | | |
| 13807728 | Name on file | Address on file | | | | | | | |
| 14110682 | Name on file | Address on file | | | | | | | |
| 13642081 | Name on file | Address on file | | | | | | | |
| 13780450 | Name on file | Address on file | | | | | | | |
| 13562601 | Name on file | Address on file | | | | | | | |
| 13149015 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13998983 | Name on file | Address on file | | | | | | | |
| 14356756 | Name on file | Address on file | | | | | | | |
| 13824210 | Name on file | Address on file | | | | | | | |
| 13338422 | Name on file | Address on file | | | | | | | |
| 13438844 | Name on file | Address on file | | | | | | | |
| 13963065 | Name on file | Address on file | | | | | | | |
| 18502560 | Name on file | Address on file | | | | | | | |
| 14169764 | Name on file | Address on file | | | | | | | |
| 13553614 | Name on file | Address on file | | | | | | | |
| 13179167 | Name on file | Address on file | | | | | | | |
| 13855931 | Name on file | Address on file | | | | | | | |
| 14459418 | Name on file | Address on file | | | | | | | |
| 13698408 | Name on file | Address on file | | | | | | | |
| 13230275 | Name on file | Address on file | | | | | | | |
| 13630820 | Name on file | Address on file | | | | | | | |
| 19019032 | Name on file | Address on file | | | | | | | |
| 13319151 | Name on file | Address on file | | | | | | | |
| 13831790 | Name on file | Address on file | | | | | | | |
| 13831790 | Name on file | Address on file | | | | | | | |
| 14377286 | Name on file | Address on file | | | | | | | |
| 14614144 | Name on file | Address on file | | | | | | | |
| 14173472 | Name on file | Address on file | | | | | | | |
| 13760450 | Name on file | Address on file | | | | | | | |
| 13203627 | Name on file | Address on file | | | | | | | |
| 14347328 | Name on file | Address on file | | | | | | | |
| 13706366 | Name on file | Address on file | | | | | | | |
| 14380053 | Name on file | Address on file | | | | | | | |
| 13990970 | Name on file | Address on file | | | | | | | |
| 14265137 | Name on file | Address on file | | | | | | | |
| 14034271 | Name on file | Address on file | | | | | | | |
| 13265402 | Name on file | Address on file | | | | | | | |
| 13399105 | Name on file | Address on file | | | | | | | |
| 14168733 | Name on file | Address on file | | | | | | | |
| 13166462 | Name on file | Address on file | | | | | | | |
| 14392472 | Name on file | Address on file | | | | | | | |
| 14315232 | Name on file | Address on file | | | | | | | |
| 13605224 | Name on file | Address on file | | | | | | | |
| 13280665 | Name on file | Address on file | | | | | | | |
| 13280665 | Name on file | Address on file | | | | | | | |
| 13487170 | Name on file | Address on file | | | | | | | |
| 13251735 | Name on file | Address on file | | | | | | | |
| 13296437 | Name on file | Address on file | | | | | | | |
| 13303973 | Name on file | Address on file | | | | | | | |
| 14374210 | Name on file | Address on file | | | | | | | |
| 14328820 | Name on file | Address on file | | | | | | | |
| 13883888 | Name on file | Address on file | | | | | | | |
| 13883888 | Name on file | Address on file | | | | | | | |
| 13986025 | Name on file | Address on file | | | | | | | |
| 13889756 | Name on file | Address on file | | | | | | | |
| 13836629 | Name on file | Address on file | | | | | | | |
| 13836629 | Name on file | Address on file | | | | | | | |
| 13910550 | Name on file | Address on file | | | | | | | |
| 13216043 | Name on file | Address on file | | | | | | | |
| 13487267 | Name on file | Address on file | | | | | | | |
| 13636935 | Name on file | Address on file | | | | | | | |
| 13635639 | Name on file | Address on file | | | | | | | |
| 13635639 | Name on file | Address on file | | | | | | | |
| 14127116 | Name on file | Address on file | | | | | | | |
| 14209888 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14209888 | Name on file | Address on file | | | | | | | |
| 14617059 | Name on file | Address on file | | | | | | | |
| 13170854 | Name on file | Address on file | | | | | | | |
| 13170854 | Name on file | Address on file | | | | | | | |
| 13275136 | Name on file | Address on file | | | | | | | |
| 14350864 | Name on file | Address on file | | | | | | | |
| 14348404 | Name on file | Address on file | | | | | | | |
| 14348404 | Name on file | Address on file | | | | | | | |
| 14622583 | Name on file | Address on file | | | | | | | |
| 14057626 | Name on file | Address on file | | | | | | | |
| 14057626 | Name on file | Address on file | | | | | | | |
| 13218396 | Name on file | Address on file | | | | | | | |
| 14468509 | Name on file | Address on file | | | | | | | |
| 14207045 | Name on file | Address on file | | | | | | | |
| 13861799 | Name on file | Address on file | | | | | | | |
| 13751320 | Name on file | Address on file | | | | | | | |
| 14395022 | Name on file | Address on file | | | | | | | |
| 14428528 | Name on file | Address on file | | | | | | | |
| 14043472 | Name on file | Address on file | | | | | | | |
| 14043472 | Name on file | Address on file | | | | | | | |
| 14052085 | Name on file | Address on file | | | | | | | |
| 13870148 | Name on file | Address on file | | | | | | | |
| 14250701 | Name on file | Address on file | | | | | | | |
| 14671614 | Name on file | Address on file | | | | | | | |
| 14425870 | Name on file | Address on file | | | | | | | |
| 14266399 | Name on file | Address on file | | | | | | | |
| 13392988 | Name on file | Address on file | | | | | | | |
| 13564525 | Name on file | Address on file | | | | | | | |
| 14343590 | Name on file | Address on file | | | | | | | |
| 13525701 | Name on file | Address on file | | | | | | | |
| 13980138 | Name on file | Address on file | | | | | | | |
| 14639391 | Name on file | Address on file | | | | | | | |
| 14639391 | Name on file | Address on file | | | | | | | |
| 13362349 | Name on file | Address on file | | | | | | | |
| 14058982 | Name on file | Address on file | | | | | | | |
| 14627065 | Name on file | Address on file | | | | | | | |
| 13360115 | Name on file | Address on file | | | | | | | |
| 14611968 | Name on file | Address on file | | | | | | | |
| 14597396 | Name on file | Address on file | | | | | | | |
| 14597396 | Name on file | Address on file | | | | | | | |
| 13943033 | Name on file | Address on file | | | | | | | |
| 13401771 | Name on file | Address on file | | | | | | | |
| 13532272 | Name on file | Address on file | | | | | | | |
| 14004569 | Name on file | Address on file | | | | | | | |
| 14258963 | Name on file | Address on file | | | | | | | |
| 13826497 | Name on file | Address on file | | | | | | | |
| 13843882 | Name on file | Address on file | | | | | | | |
| 14070138 | Name on file | Address on file | | | | | | | |
| 14070138 | Name on file | Address on file | | | | | | | |
| 14501179 | Name on file | Address on file | | | | | | | |
| 13679436 | Name on file | Address on file | | | | | | | |
| 13631385 | Name on file | Address on file | | | | | | | |
| 13989837 | Name on file | Address on file | | | | | | | |
| 13655194 | Name on file | Address on file | | | | | | | |
| 14255413 | Name on file | Address on file | | | | | | | |
| 18964037 | Name on file | Address on file | | | | | | | |
| 13817342 | Name on file | Address on file | | | | | | | |
| 13530198 | Name on file | Address on file | | | | | | | |
| 14298101 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14376255 | Name on file | Address on file | | | | | | | |
| 14316020 | Name on file | Address on file | | | | | | | |
| 13374720 | Name on file | Address on file | | | | | | | |
| 13375073 | Name on file | Address on file | | | | | | | |
| 13448604 | Name on file | Address on file | | | | | | | |
| 14520761 | Name on file | Address on file | | | | | | | |
| 14360513 | Name on file | Address on file | | | | | | | |
| 13763683 | Name on file | Address on file | | | | | | | |
| 14653227 | Name on file | Address on file | | | | | | | |
| 14653227 | Name on file | Address on file | | | | | | | |
| 14539326 | Name on file | Address on file | | | | | | | |
| 14158444 | Name on file | Address on file | | | | | | | |
| 13614693 | Name on file | Address on file | | | | | | | |
| 13707277 | Name on file | Address on file | | | | | | | |
| 14444649 | Name on file | Address on file | | | | | | | |
| 13316725 | Name on file | Address on file | | | | | | | |
| 14454166 | Name on file | Address on file | | | | | | | |
| 13139145 | Name on file | Address on file | | | | | | | |
| 14126850 | Name on file | Address on file | | | | | | | |
| 14391148 | Name on file | Address on file | | | | | | | |
| 13191093 | Name on file | Address on file | | | | | | | |
| 13223153 | Name on file | Address on file | | | | | | | |
| 13565173 | Name on file | Address on file | | | | | | | |
| 18979376 | Name on file | Address on file | | | | | | | |
| 14296857 | Name on file | Address on file | | | | | | | |
| 13276998 | Name on file | Address on file | | | | | | | |
| 13276998 | Name on file | Address on file | | | | | | | |
| 13518172 | Name on file | Address on file | | | | | | | |
| 13842783 | Name on file | Address on file | | | | | | | |
| 13494761 | Name on file | Address on file | | | | | | | |
| 22426518 | Name on file | Address on file | | | | | | | |
| 14348004 | Name on file | Address on file | | | | | | | |
| 13522461 | Name on file | Address on file | | | | | | | |
| 13745510 | Name on file | Address on file | | | | | | | |
| 13745510 | Name on file | Address on file | | | | | | | |
| 13675254 | Name on file | Address on file | | | | | | | |
| 13958365 | Name on file | Address on file | | | | | | | |
| 13640172 | Name on file | Address on file | | | | | | | |
| 14200188 | Name on file | Address on file | | | | | | | |
| 14248851 | Name on file | Address on file | | | | | | | |
| 13785257 | Name on file | Address on file | | | | | | | |
| 13787838 | Name on file | Address on file | | | | | | | |
| 14362934 | Name on file | Address on file | | | | | | | |
| 14166242 | Name on file | Address on file | | | | | | | |
| 14327783 | Name on file | Address on file | | | | | | | |
| 14635096 | Name on file | Address on file | | | | | | | |
| 14635096 | Name on file | Address on file | | | | | | | |
| 13261384 | Name on file | Address on file | | | | | | | |
| 14083458 | Name on file | Address on file | | | | | | | |
| 18310026 | Name on file | Address on file | | | | | | | |
| 14502164 | Name on file | Address on file | | | | | | | |
| 13696655 | Name on file | Address on file | | | | | | | |
| 15373355 | Name on file | Address on file | | | | | | | |
| 14030942 | Name on file | Address on file | | | | | | | |
| 18962272 | Name on file | Address on file | | | | | | | |
| 14330711 | Name on file | Address on file | | | | | | | |
| 13578657 | Name on file | Address on file | | | | | | | |
| 18330513 | Name on file | Address on file | | | | | | | |
| 14412033 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13654231 | Name on file | Address on file | | | | | | | |
| 14285252 | Name on file | Address on file | | | | | | | |
| 14671295 | Name on file | Address on file | | | | | | | |
| 14343720 | Name on file | Address on file | | | | | | | |
| 13643301 | Name on file | Address on file | | | | | | | |
| 13701247 | Name on file | Address on file | | | | | | | |
| 13701247 | Name on file | Address on file | | | | | | | |
| 13988271 | Name on file | Address on file | | | | | | | |
| 14353739 | Name on file | Address on file | | | | | | | |
| 13597433 | Name on file | Address on file | | | | | | | |
| 14014205 | Name on file | Address on file | | | | | | | |
| 13208096 | Name on file | Address on file | | | | | | | |
| 13999737 | Name on file | Address on file | | | | | | | |
| 14189651 | Name on file | Address on file | | | | | | | |
| 14521224 | Name on file | Address on file | | | | | | | |
| 14121925 | Name on file | Address on file | | | | | | | |
| 13249162 | Name on file | Address on file | | | | | | | |
| 14369630 | Name on file | Address on file | | | | | | | |
| 14132916 | Name on file | Address on file | | | | | | | |
| 13463111 | Name on file | Address on file | | | | | | | |
| 14537113 | Name on file | Address on file | | | | | | | |
| 14365947 | Name on file | Address on file | | | | | | | |
| 13497882 | Name on file | Address on file | | | | | | | |
| 13497882 | Name on file | Address on file | | | | | | | |
| 14385239 | Name on file | Address on file | | | | | | | |
| 14272199 | Name on file | Address on file | | | | | | | |
| 14212386 | Name on file | Address on file | | | | | | | |
| 14097136 | Name on file | Address on file | | | | | | | |
| 14128327 | Name on file | Address on file | | | | | | | |
| 14104747 | Name on file | Address on file | | | | | | | |
| 14248706 | Name on file | Address on file | | | | | | | |
| 13774445 | Name on file | Address on file | | | | | | | |
| 13866672 | Name on file | Address on file | | | | | | | |
| 19174636 | Name on file | Address on file | | | | | | | |
| 14260403 | Name on file | Address on file | | | | | | | |
| 22282789 | Name on file | Address on file | | | | | | | |
| 14508564 | Name on file | Address on file | | | | | | | |
| 13672709 | Name on file | Address on file | | | | | | | |
| 13913451 | Name on file | Address on file | | | | | | | |
| 13272126 | Name on file | Address on file | | | | | | | |
| 14306975 | Name on file | Address on file | | | | | | | |
| 14502430 | Name on file | Address on file | | | | | | | |
| 14259160 | Name on file | Address on file | | | | | | | |
| 13429464 | Name on file | Address on file | | | | | | | |
| 13979870 | Name on file | Address on file | | | | | | | |
| 14440819 | Name on file | Address on file | | | | | | | |
| 14159675 | Name on file | Address on file | | | | | | | |
| 14502239 | Name on file | Address on file | | | | | | | |
| 13657582 | Name on file | Address on file | | | | | | | |
| 14475594 | Name on file | Address on file | | | | | | | |
| 13960391 | Name on file | Address on file | | | | | | | |
| 13461605 | Name on file | Address on file | | | | | | | |
| 13643610 | Name on file | Address on file | | | | | | | |
| 13282990 | Name on file | Address on file | | | | | | | |
| 13156961 | Name on file | Address on file | | | | | | | |
| 13277417 | Name on file | Address on file | | | | | | | |
| 14332858 | Name on file | Address on file | | | | | | | |
| 14424600 | Name on file | Address on file | | | | | | | |
| 13672244 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14042161 | Name on file | Address on file | | | | | | | |
| 13825765 | Name on file | Address on file | | | | | | | |
| 14504682 | Name on file | Address on file | | | | | | | |
| 13643536 | Name on file | Address on file | | | | | | | |
| 14009534 | Name on file | Address on file | | | | | | | |
| 13140862 | Name on file | Address on file | | | | | | | |
| 14007603 | Name on file | Address on file | | | | | | | |
| 13711767 | Name on file | Address on file | | | | | | | |
| 14334213 | Name on file | Address on file | | | | | | | |
| 13578876 | Name on file | Address on file | | | | | | | |
| 13797150 | Name on file | Address on file | | | | | | | |
| 13797150 | Name on file | Address on file | | | | | | | |
| 14375591 | Name on file | Address on file | | | | | | | |
| 13960048 | Name on file | Address on file | | | | | | | |
| 13300254 | Name on file | Address on file | | | | | | | |
| 14173023 | Name on file | Address on file | | | | | | | |
| 13693974 | Name on file | Address on file | | | | | | | |
| 13455119 | Name on file | Address on file | | | | | | | |
| 13775381 | Name on file | Address on file | | | | | | | |
| 14357027 | Name on file | Address on file | | | | | | | |
| 13164953 | Name on file | Address on file | | | | | | | |
| 13379432 | Name on file | Address on file | | | | | | | |
| 13170935 | Name on file | Address on file | | | | | | | |
| 13373529 | Name on file | Address on file | | | | | | | |
| 13447065 | Name on file | Address on file | | | | | | | |
| 13856080 | Name on file | Address on file | | | | | | | |
| 14024394 | Name on file | Address on file | | | | | | | |
| 14329726 | Name on file | Address on file | | | | | | | |
| 13352166 | Name on file | Address on file | | | | | | | |
| 14340139 | Name on file | Address on file | | | | | | | |
| 14451657 | Name on file | Address on file | | | | | | | |
| 14533154 | Name on file | Address on file | | | | | | | |
| 13564872 | Name on file | Address on file | | | | | | | |
| 13643886 | Name on file | Address on file | | | | | | | |
| 13747618 | Name on file | Address on file | | | | | | | |
| 13699270 | Name on file | Address on file | | | | | | | |
| 14376401 | Name on file | Address on file | | | | | | | |
| 13917585 | Name on file | Address on file | | | | | | | |
| 13777288 | Name on file | Address on file | | | | | | | |
| 13777288 | Name on file | Address on file | | | | | | | |
| 13429637 | Name on file | Address on file | | | | | | | |
| 14432709 | Name on file | Address on file | | | | | | | |
| 13238779 | Name on file | Address on file | | | | | | | |
| 13169589 | Name on file | Address on file | | | | | | | |
| 13953538 | Name on file | Address on file | | | | | | | |
| 13397358 | Name on file | Address on file | | | | | | | |
| 13272798 | Name on file | Address on file | | | | | | | |
| 13529111 | Name on file | Address on file | | | | | | | |
| 13529111 | Name on file | Address on file | | | | | | | |
| 13306960 | Name on file | Address on file | | | | | | | |
| 13306960 | Name on file | Address on file | | | | | | | |
| 13271139 | Name on file | Address on file | | | | | | | |
| 13851005 | Name on file | Address on file | | | | | | | |
| 13811271 | Name on file | Address on file | | | | | | | |
| 18999691 | Name on file | Address on file | | | | | | | |
| 14258307 | Name on file | Address on file | | | | | | | |
| 13960223 | Name on file | Address on file | | | | | | | |
| 13874554 | Name on file | Address on file | | | | | | | |
| 13342996 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13332644 | Name on file | Address on file | | | | | | | |
| 13740729 | Name on file | Address on file | | | | | | | |
| 13638369 | Name on file | Address on file | | | | | | | |
| 14272805 | Name on file | Address on file | | | | | | | |
| 13682530 | Name on file | Address on file | | | | | | | |
| 13975548 | Name on file | Address on file | | | | | | | |
| 13400595 | Name on file | Address on file | | | | | | | |
| 14088359 | Name on file | Address on file | | | | | | | |
| 13843330 | Name on file | Address on file | | | | | | | |
| 13274768 | Name on file | Address on file | | | | | | | |
| 14094053 | Name on file | Address on file | | | | | | | |
| 13930455 | Name on file | Address on file | | | | | | | |
| 13138736 | Name on file | Address on file | | | | | | | |
| 13352107 | Name on file | Address on file | | | | | | | |
| 13472142 | Name on file | Address on file | | | | | | | |
| 13500245 | Name on file | Address on file | | | | | | | |
| 15386343 | Name on file | Address on file | | | | | | | |
| 13622186 | Name on file | Address on file | | | | | | | |
| 15381061 | Name on file | Address on file | | | | | | | |
| 13309655 | Name on file | Address on file | | | | | | | |
| 14198226 | Name on file | Address on file | | | | | | | |
| 14256700 | Name on file | Address on file | | | | | | | |
| 18252537 | Name on file | Address on file | | | | | | | |
| 13793223 | Name on file | Address on file | | | | | | | |
| 13479634 | Name on file | Address on file | | | | | | | |
| 14531596 | Name on file | Address on file | | | | | | | |
| 14439508 | Name on file | Address on file | | | | | | | |
| 14056559 | Name on file | Address on file | | | | | | | |
| 13313384 | Name on file | Address on file | | | | | | | |
| 14006352 | Name on file | Address on file | | | | | | | |
| 13449383 | Name on file | Address on file | | | | | | | |
| 14497811 | Name on file | Address on file | | | | | | | |
| 14237713 | Name on file | Address on file | | | | | | | |
| 14656223 | Name on file | Address on file | | | | | | | |
| 13771298 | Name on file | Address on file | | | | | | | |
| 13562499 | Name on file | Address on file | | | | | | | |
| 13998204 | Name on file | Address on file | | | | | | | |
| 14321256 | Name on file | Address on file | | | | | | | |
| 14322394 | Name on file | Address on file | | | | | | | |
| 13141631 | Name on file | Address on file | | | | | | | |
| 14465785 | Name on file | Address on file | | | | | | | |
| 13768754 | Name on file | Address on file | | | | | | | |
| 13852340 | Name on file | Address on file | | | | | | | |
| 13690380 | Name on file | Address on file | | | | | | | |
| 14051833 | Name on file | Address on file | | | | | | | |
| 13480234 | Name on file | Address on file | | | | | | | |
| 13580076 | Name on file | Address on file | | | | | | | |
| 13196969 | Name on file | Address on file | | | | | | | |
| 14332021 | Name on file | Address on file | | | | | | | |
| 13545649 | Name on file | Address on file | | | | | | | |
| 13277742 | Name on file | Address on file | | | | | | | |
| 14637811 | Name on file | Address on file | | | | | | | |
| 14269422 | Name on file | Address on file | | | | | | | |
| 14609945 | Name on file | Address on file | | | | | | | |
| 14623891 | Name on file | Address on file | | | | | | | |
| 14244958 | Name on file | Address on file | | | | | | | |
| 14244958 | Name on file | Address on file | | | | | | | |
| 13439105 | Name on file | Address on file | | | | | | | |
| 22189150 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13937992 | Name on file | Address on file | | | | | | | |
| 18967086 | Name on file | Address on file | | | | | | | |
| 14297254 | Name on file | Address on file | | | | | | | |
| 13428861 | Name on file | Address on file | | | | | | | |
| 13980741 | Name on file | Address on file | | | | | | | |
| 13864402 | Name on file | Address on file | | | | | | | |
| 14317298 | Name on file | Address on file | | | | | | | |
| 18333238 | Name on file | Address on file | | | | | | | |
| 13667207 | Name on file | Address on file | | | | | | | |
| 14516035 | Name on file | Address on file | | | | | | | |
| 13503787 | Name on file | Address on file | | | | | | | |
| 13243280 | Name on file | Address on file | | | | | | | |
| 13596036 | Name on file | Address on file | | | | | | | |
| 13516241 | Name on file | Address on file | | | | | | | |
| 13626740 | Name on file | Address on file | | | | | | | |
| 13406510 | Name on file | Address on file | | | | | | | |
| 13399757 | Name on file | Address on file | | | | | | | |
| 13400622 | Name on file | Address on file | | | | | | | |
| 15388423 | Name on file | Address on file | | | | | | | |
| 13939736 | Name on file | Address on file | | | | | | | |
| 14187799 | Name on file | Address on file | | | | | | | |
| 13501295 | Name on file | Address on file | | | | | | | |
| 14502850 | Name on file | Address on file | | | | | | | |
| 13918227 | Name on file | Address on file | | | | | | | |
| 13627346 | Name on file | Address on file | | | | | | | |
| 14501400 | Name on file | Address on file | | | | | | | |
| 13558377 | Name on file | Address on file | | | | | | | |
| 13168703 | Name on file | Address on file | | | | | | | |
| 13406341 | Name on file | Address on file | | | | | | | |
| 14455025 | Name on file | Address on file | | | | | | | |
| 14409514 | Name on file | Address on file | | | | | | | |
| 14530866 | Name on file | Address on file | | | | | | | |
| 18320954 | Name on file | Address on file | | | | | | | |
| 14213253 | Name on file | Address on file | | | | | | | |
| 14097988 | Name on file | Address on file | | | | | | | |
| 14023071 | Name on file | Address on file | | | | | | | |
| 14329253 | Name on file | Address on file | | | | | | | |
| 14398124 | Name on file | Address on file | | | | | | | |
| 14602633 | Name on file | Address on file | | | | | | | |
| 14603120 | Name on file | Address on file | | | | | | | |
| 14603120 | Name on file | Address on file | | | | | | | |
| 13464004 | Name on file | Address on file | | | | | | | |
| 14369472 | Name on file | Address on file | | | | | | | |
| 13438859 | Name on file | Address on file | | | | | | | |
| 13392448 | Name on file | Address on file | | | | | | | |
| 13751046 | Name on file | Address on file | | | | | | | |
| 13763062 | Name on file | Address on file | | | | | | | |
| 13397722 | Name on file | Address on file | | | | | | | |
| 14262050 | Name on file | Address on file | | | | | | | |
| 13724035 | Name on file | Address on file | | | | | | | |
| 13149843 | Name on file | Address on file | | | | | | | |
| 13958643 | Name on file | Address on file | | | | | | | |
| 18995976 | Name on file | Address on file | | | | | | | |
| 13454011 | Name on file | Address on file | | | | | | | |
| 13563422 | Name on file | Address on file | | | | | | | |
| 13642075 | Name on file | Address on file | | | | | | | |
| 13642074 | Name on file | Address on file | | | | | | | |
| 14098409 | Name on file | Address on file | | | | | | | |
| 13510171 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13146398 | Name on file | Address on file | | | | | | | |
| 13376834 | Name on file | Address on file | | | | | | | |
| 14302354 | Name on file | Address on file | | | | | | | |
| 14086810 | Name on file | Address on file | | | | | | | |
| 14425240 | Name on file | Address on file | | | | | | | |
| 13775402 | Name on file | Address on file | | | | | | | |
| 13377974 | Name on file | Address on file | | | | | | | |
| 13358416 | Name on file | Address on file | | | | | | | |
| 14404790 | Name on file | Address on file | | | | | | | |
| 13558644 | Name on file | Address on file | | | | | | | |
| 13804249 | Name on file | Address on file | | | | | | | |
| 13661142 | Name on file | Address on file | | | | | | | |
| 13946806 | Name on file | Address on file | | | | | | | |
| 13957161 | Name on file | Address on file | | | | | | | |
| 13439237 | Name on file | Address on file | | | | | | | |
| 14361134 | Name on file | Address on file | | | | | | | |
| 14467298 | Name on file | Address on file | | | | | | | |
| 14417413 | Name on file | Address on file | | | | | | | |
| 13349003 | Name on file | Address on file | | | | | | | |
| 14133286 | Name on file | Address on file | | | | | | | |
| 13688258 | Name on file | Address on file | | | | | | | |
| 13888402 | Name on file | Address on file | | | | | | | |
| 18261841 | Name on file | Address on file | | | | | | | |
| 14440690 | Name on file | Address on file | | | | | | | |
| 13901126 | Name on file | Address on file | | | | | | | |
| 13568611 | Name on file | Address on file | | | | | | | |
| 13524306 | Name on file | Address on file | | | | | | | |
| 13595949 | Name on file | Address on file | | | | | | | |
| 13804128 | Name on file | Address on file | | | | | | | |
| 14184074 | Name on file | Address on file | | | | | | | |
| 14596278 | Name on file | Address on file | | | | | | | |
| 13397717 | Name on file | Address on file | | | | | | | |
| 13159826 | Name on file | Address on file | | | | | | | |
| 13159826 | Name on file | Address on file | | | | | | | |
| 13736642 | Name on file | Address on file | | | | | | | |
| 13259591 | Name on file | Address on file | | | | | | | |
| 14091882 | Name on file | Address on file | | | | | | | |
| 14094004 | Name on file | Address on file | | | | | | | |
| 14272830 | Name on file | Address on file | | | | | | | |
| 13897371 | Name on file | Address on file | | | | | | | |
| 13656202 | Name on file | Address on file | | | | | | | |
| 14655422 | Name on file | Address on file | | | | | | | |
| 13515393 | Name on file | Address on file | | | | | | | |
| 14152712 | Name on file | Address on file | | | | | | | |
| 13452478 | Name on file | Address on file | | | | | | | |
| 13847918 | Name on file | Address on file | | | | | | | |
| 13790202 | Name on file | Address on file | | | | | | | |
| 13284387 | Name on file | Address on file | | | | | | | |
| 13783851 | Name on file | Address on file | | | | | | | |
| 13547332 | Name on file | Address on file | | | | | | | |
| 13524555 | Name on file | Address on file | | | | | | | |
| 13745389 | Name on file | Address on file | | | | | | | |
| 15380239 | Name on file | Address on file | | | | | | | |
| 13799285 | Name on file | Address on file | | | | | | | |
| 14544409 | Name on file | Address on file | | | | | | | |
| 13679286 | Name on file | Address on file | | | | | | | |
| 14246924 | Name on file | Address on file | | | | | | | |
| 13619056 | Name on file | Address on file | | | | | | | |
| 14525752 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14202843 | Name on file | Address on file | | | | | | | |
| 13174781 | Name on file | Address on file | | | | | | | |
| 13617481 | Name on file | Address on file | | | | | | | |
| 13553992 | Name on file | Address on file | | | | | | | |
| 13736242 | Name on file | Address on file | | | | | | | |
| 20816306 | Name on file | Address on file | | | | | | | |
| 18254250 | Name on file | Address on file | | | | | | | |
| 13666001 | Name on file | Address on file | | | | | | | |
| 13875703 | Name on file | Address on file | | | | | | | |
| 13937289 | Name on file | Address on file | | | | | | | |
| 14066406 | Name on file | Address on file | | | | | | | |
| 13300328 | Name on file | Address on file | | | | | | | |
| 14036086 | Name on file | Address on file | | | | | | | |
| 13769858 | Name on file | Address on file | | | | | | | |
| 13769858 | Name on file | Address on file | | | | | | | |
| 18972232 | Name on file | Address on file | | | | | | | |
| 15390066 | Name on file | Address on file | | | | | | | |
| 13354100 | Name on file | Address on file | | | | | | | |
| 14540741 | Name on file | Address on file | | | | | | | |
| 14359496 | Name on file | Address on file | | | | | | | |
| 14038636 | Name on file | Address on file | | | | | | | |
| 14363480 | Name on file | Address on file | | | | | | | |
| 14316207 | Name on file | Address on file | | | | | | | |
| 14677541 | Name on file | Address on file | | | | | | | |
| 13474693 | Name on file | Address on file | | | | | | | |
| 13474693 | Name on file | Address on file | | | | | | | |
| 13631675 | Name on file | Address on file | | | | | | | |
| 14377776 | Name on file | Address on file | | | | | | | |
| 14377776 | Name on file | Address on file | | | | | | | |
| 14260575 | Name on file | Address on file | | | | | | | |
| 13805055 | Name on file | Address on file | | | | | | | |
| 14075781 | Name on file | Address on file | | | | | | | |
| 13700947 | Name on file | Address on file | | | | | | | |
| 13700947 | Name on file | Address on file | | | | | | | |
| 13888136 | Name on file | Address on file | | | | | | | |
| 18998367 | Name on file | Address on file | | | | | | | |
| 13412995 | Name on file | Address on file | | | | | | | |
| 13412995 | Name on file | Address on file | | | | | | | |
| 18280376 | Name on file | Address on file | | | | | | | |
| 13970701 | Name on file | Address on file | | | | | | | |
| 14296214 | Name on file | Address on file | | | | | | | |
| 14296214 | Name on file | Address on file | | | | | | | |
| 13495252 | Name on file | Address on file | | | | | | | |
| 18295257 | Name on file | Address on file | | | | | | | |
| 14425950 | Name on file | Address on file | | | | | | | |
| 14676215 | Name on file | Address on file | | | | | | | |
| 14195023 | Name on file | Address on file | | | | | | | |
| 14032613 | Name on file | Address on file | | | | | | | |
| 14103602 | Name on file | Address on file | | | | | | | |
| 14678938 | Name on file | Address on file | | | | | | | |
| 13451787 | Name on file | Address on file | | | | | | | |
| 13238147 | Name on file | Address on file | | | | | | | |
| 14092535 | Name on file | Address on file | | | | | | | |
| 14544819 | Name on file | Address on file | | | | | | | |
| 13462351 | Name on file | Address on file | | | | | | | |
| 13462351 | Name on file | Address on file | | | | | | | |
| 13352285 | Name on file | Address on file | | | | | | | |
| 14662192 | Name on file | Address on file | | | | | | | |
| 18946803 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14168987 | Name on file | Address on file | | | | | | | |
| 14168987 | Name on file | Address on file | | | | | | | |
| 13342844 | Name on file | Address on file | | | | | | | |
| 13384208 | Name on file | Address on file | | | | | | | |
| 13742388 | Name on file | Address on file | | | | | | | |
| 13835360 | Name on file | Address on file | | | | | | | |
| 14497670 | Name on file | Address on file | | | | | | | |
| 13421956 | Name on file | Address on file | | | | | | | |
| 14026471 | Name on file | Address on file | | | | | | | |
| 14489415 | Name on file | Address on file | | | | | | | |
| 14521809 | Name on file | Address on file | | | | | | | |
| 14041393 | Name on file | Address on file | | | | | | | |
| 14041393 | Name on file | Address on file | | | | | | | |
| 14506424 | Name on file | Address on file | | | | | | | |
| 14506424 | Name on file | Address on file | | | | | | | |
| 14047026 | Name on file | Address on file | | | | | | | |
| 13480329 | Name on file | Address on file | | | | | | | |
| 13169222 | Name on file | Address on file | | | | | | | |
| 13655741 | Name on file | Address on file | | | | | | | |
| 14374349 | Name on file | Address on file | | | | | | | |
| 18262396 | Name on file | Address on file | | | | | | | |
| 13945337 | Name on file | Address on file | | | | | | | |
| 13489127 | Name on file | Address on file | | | | | | | |
| 13489127 | Name on file | Address on file | | | | | | | |
| 13423735 | Name on file | Address on file | | | | | | | |
| 13884784 | Name on file | Address on file | | | | | | | |
| 14159495 | Name on file | Address on file | | | | | | | |
| 13286739 | Name on file | Address on file | | | | | | | |
| 13612648 | Name on file | Address on file | | | | | | | |
| 13612648 | Name on file | Address on file | | | | | | | |
| 13364037 | Name on file | Address on file | | | | | | | |
| 13859502 | Name on file | Address on file | | | | | | | |
| 14255771 | Name on file | Address on file | | | | | | | |
| 13938496 | Name on file | Address on file | | | | | | | |
| 13938496 | Name on file | Address on file | | | | | | | |
| 14207365 | Name on file | Address on file | | | | | | | |
| 13223797 | Name on file | Address on file | | | | | | | |
| 13400692 | Name on file | Address on file | | | | | | | |
| 13900984 | Name on file | Address on file | | | | | | | |
| 13935372 | Name on file | Address on file | | | | | | | |
| 13935372 | Name on file | Address on file | | | | | | | |
| 13620353 | Name on file | Address on file | | | | | | | |
| 14267200 | Name on file | Address on file | | | | | | | |
| 14012125 | Name on file | Address on file | | | | | | | |
| 14036870 | Name on file | Address on file | | | | | | | |
| 13678185 | Name on file | Address on file | | | | | | | |
| 13145501 | Name on file | Address on file | | | | | | | |
| 14407175 | Name on file | Address on file | | | | | | | |
| 22102447 | Name on file | Address on file | | | | | | | |
| 14193283 | Name on file | Address on file | | | | | | | |
| 14010588 | Name on file | Address on file | | | | | | | |
| 13718382 | Name on file | Address on file | | | | | | | |
| 14487938 | Name on file | Address on file | | | | | | | |
| 14487938 | Name on file | Address on file | | | | | | | |
| 14339215 | Name on file | Address on file | | | | | | | |
| 13964640 | Name on file | Address on file | | | | | | | |
| 18329361 | Name on file | Address on file | | | | | | | |
| 13548030 | Name on file | Address on file | | | | | | | |
| 13511353 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13514732 | Name on file | Address on file | | | | | | | |
| 14463265 | Name on file | Address on file | | | | | | | |
| 13425605 | Name on file | Address on file | | | | | | | |
| 14034397 | Name on file | Address on file | | | | | | | |
| 13285105 | Name on file | Address on file | | | | | | | |
| 13640619 | Name on file | Address on file | | | | | | | |
| 14110064 | Name on file | Address on file | | | | | | | |
| 14358470 | Name on file | Address on file | | | | | | | |
| 13983169 | Name on file | Address on file | | | | | | | |
| 13643874 | Name on file | Address on file | | | | | | | |
| 14626980 | Name on file | Address on file | | | | | | | |
| 14626980 | Name on file | Address on file | | | | | | | |
| 13827765 | Name on file | Address on file | | | | | | | |
| 14045502 | Name on file | Address on file | | | | | | | |
| 18969998 | Name on file | Address on file | | | | | | | |
| 13699874 | Name on file | Address on file | | | | | | | |
| 13285247 | Name on file | Address on file | | | | | | | |
| 13420675 | Name on file | Address on file | | | | | | | |
| 13659152 | Name on file | Address on file | | | | | | | |
| 13560564 | Name on file | Address on file | | | | | | | |
| 13805461 | Name on file | Address on file | | | | | | | |
| 13506235 | Name on file | Address on file | | | | | | | |
| 13597934 | Name on file | Address on file | | | | | | | |
| 13665096 | Name on file | Address on file | | | | | | | |
| 13464504 | Name on file | Address on file | | | | | | | |
| 14154005 | Name on file | Address on file | | | | | | | |
| 13988912 | Name on file | Address on file | | | | | | | |
| 13460611 | Name on file | Address on file | | | | | | | |
| 14434577 | Name on file | Address on file | | | | | | | |
| 13374549 | Name on file | Address on file | | | | | | | |
| 14342767 | Name on file | Address on file | | | | | | | |
| 14579798 | Name on file | Address on file | | | | | | | |
| 14541391 | Name on file | Address on file | | | | | | | |
| 13920365 | Name on file | Address on file | | | | | | | |
| 14364035 | Name on file | Address on file | | | | | | | |
| 14310007 | Name on file | Address on file | | | | | | | |
| 13713190 | Name on file | Address on file | | | | | | | |
| 13869036 | Name on file | Address on file | | | | | | | |
| 13557044 | Name on file | Address on file | | | | | | | |
| 13608152 | Name on file | Address on file | | | | | | | |
| 13418956 | Name on file | Address on file | | | | | | | |
| 14298393 | Name on file | Address on file | | | | | | | |
| 13554626 | Name on file | Address on file | | | | | | | |
| 13626673 | Name on file | Address on file | | | | | | | |
| 13583961 | Name on file | Address on file | | | | | | | |
| 13565071 | Name on file | Address on file | | | | | | | |
| 13532471 | Name on file | Address on file | | | | | | | |
| 13070485 | Name on file | Address on file | | | | | | | |
| 14419536 | Name on file | Address on file | | | | | | | |
| 13177784 | Name on file | Address on file | | | | | | | |
| 14504826 | Name on file | Address on file | | | | | | | |
| 14464190 | Name on file | Address on file | | | | | | | |
| 13548912 | Name on file | Address on file | | | | | | | |
| 13524026 | Name on file | Address on file | | | | | | | |
| 14624735 | Name on file | Address on file | | | | | | | |
| 13560548 | Name on file | Address on file | | | | | | | |
| 13156523 | Name on file | Address on file | | | | | | | |
| 13964234 | Name on file | Address on file | | | | | | | |
| 13923490 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13843470 | Name on file | Address on file | | | | | | | |
| 13939303 | Name on file | Address on file | | | | | | | |
| 14489135 | Name on file | Address on file | | | | | | | |
| 13805308 | Name on file | Address on file | | | | | | | |
| 14026171 | Name on file | Address on file | | | | | | | |
| 13451672 | Name on file | Address on file | | | | | | | |
| 14616132 | Name on file | Address on file | | | | | | | |
| 13575473 | Name on file | Address on file | | | | | | | |
| 14539468 | Name on file | Address on file | | | | | | | |
| 14340722 | Name on file | Address on file | | | | | | | |
| 14088630 | Name on file | Address on file | | | | | | | |
| 13898674 | Name on file | Address on file | | | | | | | |
| 20652145 | Name on file | Address on file | | | | | | | |
| 14281313 | Name on file | Address on file | | | | | | | |
| 13737992 | Name on file | Address on file | | | | | | | |
| 13657489 | Name on file | Address on file | | | | | | | |
| 18244678 | Name on file | Address on file | | | | | | | |
| 13851620 | Name on file | Address on file | | | | | | | |
| 13842815 | Name on file | Address on file | | | | | | | |
| 14501826 | Name on file | Address on file | | | | | | | |
| 13308793 | Name on file | Address on file | | | | | | | |
| 19001713 | Name on file | Address on file | | | | | | | |
| 13307566 | Name on file | Address on file | | | | | | | |
| 14620134 | Name on file | Address on file | | | | | | | |
| 13655693 | Name on file | Address on file | | | | | | | |
| 22153481 | Name on file | Address on file | | | | | | | |
| 14073176 | Name on file | Address on file | | | | | | | |
| 13843684 | Name on file | Address on file | | | | | | | |
| 13719430 | Name on file | Address on file | | | | | | | |
| 13288437 | Name on file | Address on file | | | | | | | |
| 13821395 | Name on file | Address on file | | | | | | | |
| 13547321 | Name on file | Address on file | | | | | | | |
| 13399660 | Name on file | Address on file | | | | | | | |
| 18302963 | Name on file | Address on file | | | | | | | |
| 13962067 | Name on file | Address on file | | | | | | | |
| 13549571 | Name on file | Address on file | | | | | | | |
| 14498671 | Name on file | Address on file | | | | | | | |
| 18948063 | Name on file | Address on file | | | | | | | |
| 13661516 | Name on file | Address on file | | | | | | | |
| 13179885 | Name on file | Address on file | | | | | | | |
| 13606741 | Name on file | Address on file | | | | | | | |
| 13780135 | Name on file | Address on file | | | | | | | |
| 13788430 | Name on file | Address on file | | | | | | | |
| 14543673 | Name on file | Address on file | | | | | | | |
| 13810934 | Name on file | Address on file | | | | | | | |
| 13416393 | Name on file | Address on file | | | | | | | |
| 14473707 | Name on file | Address on file | | | | | | | |
| 14052005 | Name on file | Address on file | | | | | | | |
| 18297670 | Name on file | Address on file | | | | | | | |
| 14458629 | Name on file | Address on file | | | | | | | |
| 14327515 | Name on file | Address on file | | | | | | | |
| 13986107 | Name on file | Address on file | | | | | | | |
| 13247216 | Name on file | Address on file | | | | | | | |
| 13247216 | Name on file | Address on file | | | | | | | |
| 14058276 | Name on file | Address on file | | | | | | | |
| 13803087 | Name on file | Address on file | | | | | | | |
| 13470954 | Name on file | Address on file | | | | | | | |
| 14226471 | Name on file | Address on file | | | | | | | |
| 22211548 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14000767 | Name on file | Address on file | | | | | | | |
| 14472149 | Name on file | Address on file | | | | | | | |
| 13563062 | Name on file | Address on file | | | | | | | |
| 13563062 | Name on file | Address on file | | | | | | | |
| 13729677 | Name on file | Address on file | | | | | | | |
| 14097066 | Name on file | Address on file | | | | | | | |
| 13859518 | Name on file | Address on file | | | | | | | |
| 13598528 | Name on file | Address on file | | | | | | | |
| 14027955 | Name on file | Address on file | | | | | | | |
| 14027955 | Name on file | Address on file | | | | | | | |
| 13497384 | Name on file | Address on file | | | | | | | |
| 13261602 | Name on file | Address on file | | | | | | | |
| 13299553 | Name on file | Address on file | | | | | | | |
| 14324916 | Name on file | Address on file | | | | | | | |
| 13751637 | Name on file | Address on file | | | | | | | |
| 14384805 | Name on file | Address on file | | | | | | | |
| 13993507 | Name on file | Address on file | | | | | | | |
| 13140022 | Name on file | Address on file | | | | | | | |
| 14542964 | Name on file | Address on file | | | | | | | |
| 14133716 | Name on file | Address on file | | | | | | | |
| 14038527 | Name on file | Address on file | | | | | | | |
| 14312352 | Name on file | Address on file | | | | | | | |
| 14333525 | Name on file | Address on file | | | | | | | |
| 13873217 | Name on file | Address on file | | | | | | | |
| 13406869 | Name on file | Address on file | | | | | | | |
| 13651285 | Name on file | Address on file | | | | | | | |
| 14378182 | Name on file | Address on file | | | | | | | |
| 13962965 | Name on file | Address on file | | | | | | | |
| 14257011 | Name on file | Address on file | | | | | | | |
| 14103914 | Name on file | Address on file | | | | | | | |
| 14335807 | Name on file | Address on file | | | | | | | |
| 13177540 | Name on file | Address on file | | | | | | | |
| 14134147 | Name on file | Address on file | | | | | | | |
| 14160127 | Name on file | Address on file | | | | | | | |
| 13199179 | Name on file | Address on file | | | | | | | |
| 14615750 | Name on file | Address on file | | | | | | | |
| 14615750 | Name on file | Address on file | | | | | | | |
| 13462952 | Name on file | Address on file | | | | | | | |
| 18305635 | Name on file | Address on file | | | | | | | |
| 13382987 | Name on file | Address on file | | | | | | | |
| 14133067 | Name on file | Address on file | | | | | | | |
| 13827984 | Name on file | Address on file | | | | | | | |
| 13693779 | Name on file | Address on file | | | | | | | |
| 14545044 | Name on file | Address on file | | | | | | | |
| 14590407 | Name on file | Address on file | | | | | | | |
| 14202576 | Name on file | Address on file | | | | | | | |
| 13632671 | Name on file | Address on file | | | | | | | |
| 13632671 | Name on file | Address on file | | | | | | | |
| 13205779 | Name on file | Address on file | | | | | | | |
| 13600037 | Name on file | Address on file | | | | | | | |
| 13143057 | Name on file | Address on file | | | | | | | |
| 14133482 | Name on file | Address on file | | | | | | | |
| 13745832 | Name on file | Address on file | | | | | | | |
| 13387674 | Name on file | Address on file | | | | | | | |
| 20804920 | Name on file | Address on file | | | | | | | |
| 13757415 | Name on file | Address on file | | | | | | | |
| 13275024 | Name on file | Address on file | | | | | | | |
| 14132995 | Name on file | Address on file | | | | | | | |
| 14390569 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14100243 | Name on file | Address on file | | | | | | | |
| 13543452 | Name on file | Address on file | | | | | | | |
| 13543452 | Name on file | Address on file | | | | | | | |
| 19003620 | Name on file | Address on file | | | | | | | |
| 18949032 | Name on file | Address on file | | | | | | | |
| 14271832 | Name on file | Address on file | | | | | | | |
| 13818244 | Name on file | Address on file | | | | | | | |
| 13482508 | Name on file | Address on file | | | | | | | |
| 18309161 | Name on file | Address on file | | | | | | | |
| 19169269 | Name on file | Address on file | | | | | | | |
| 18250001 | Name on file | Address on file | | | | | | | |
| 18953895 | Name on file | Address on file | | | | | | | |
| 13924628 | Name on file | Address on file | | | | | | | |
| 15377518 | Name on file | Address on file | | | | | | | |
| 13994433 | Name on file | Address on file | | | | | | | |
| 13987606 | Name on file | Address on file | | | | | | | |
| 14278850 | Name on file | Address on file | | | | | | | |
| 14637902 | Name on file | Address on file | | | | | | | |
| 13772589 | Name on file | Address on file | | | | | | | |
| 18244447 | Name on file | Address on file | | | | | | | |
| 18985059 | Name on file | Address on file | | | | | | | |
| 18287289 | Name on file | Address on file | | | | | | | |
| 18968376 | Name on file | Address on file | | | | | | | |
| 13727372 | Name on file | Address on file | | | | | | | |
| 13697718 | Name on file | Address on file | | | | | | | |
| 14585376 | Name on file | Address on file | | | | | | | |
| 15360778 | Name on file | Address on file | | | | | | | |
| 13603800 | Name on file | Address on file | | | | | | | |
| 13749115 | Name on file | Address on file | | | | | | | |
| 13783757 | Name on file | Address on file | | | | | | | |
| 13521440 | Name on file | Address on file | | | | | | | |
| 14251745 | Name on file | Address on file | | | | | | | |
| 13578878 | Name on file | Address on file | | | | | | | |
| 13241713 | Name on file | Address on file | | | | | | | |
| 18938622 | Name on file | Address on file | | | | | | | |
| 13609747 | Name on file | Address on file | | | | | | | |
| 13609747 | Name on file | Address on file | | | | | | | |
| 13760520 | Name on file | Address on file | | | | | | | |
| 14148384 | Name on file | Address on file | | | | | | | |
| 15378044 | Name on file | Address on file | | | | | | | |
| 14055087 | Name on file | Address on file | | | | | | | |
| 13916257 | Name on file | Address on file | | | | | | | |
| 13656907 | Name on file | Address on file | | | | | | | |
| 13353630 | Name on file | Address on file | | | | | | | |
| 14005092 | Name on file | Address on file | | | | | | | |
| 14123372 | Name on file | Address on file | | | | | | | |
| 14420449 | Name on file | Address on file | | | | | | | |
| 14424488 | Name on file | Address on file | | | | | | | |
| 13517065 | Name on file | Address on file | | | | | | | |
| 14468021 | Name on file | Address on file | | | | | | | |
| 13854434 | Name on file | Address on file | | | | | | | |
| 13562267 | Name on file | Address on file | | | | | | | |
| 14308910 | Name on file | Address on file | | | | | | | |
| 14231233 | Name on file | Address on file | | | | | | | |
| 14231233 | Name on file | Address on file | | | | | | | |
| 13895888 | Name on file | Address on file | | | | | | | |
| 13660083 | Name on file | Address on file | | | | | | | |
| 13540446 | Name on file | Address on file | | | | | | | |
| 13971736 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13498763 | Name on file | Address on file | | | | | | | |
| 13498763 | Name on file | Address on file | | | | | | | |
| 13438416 | Name on file | Address on file | | | | | | | |
| 13438416 | Name on file | Address on file | | | | | | | |
| 14317059 | Name on file | Address on file | | | | | | | |
| 18964951 | Name on file | Address on file | | | | | | | |
| 18964952 | Name on file | Address on file | | | | | | | |
| 14330540 | Name on file | Address on file | | | | | | | |
| 14315370 | Name on file | Address on file | | | | | | | |
| 14467267 | Name on file | Address on file | | | | | | | |
| 14297811 | Name on file | Address on file | | | | | | | |
| 14494165 | Name on file | Address on file | | | | | | | |
| 14494165 | Name on file | Address on file | | | | | | | |
| 13455790 | Name on file | Address on file | | | | | | | |
| 13144074 | Name on file | Address on file | | | | | | | |
| 13802230 | Name on file | Address on file | | | | | | | |
| 14518910 | Name on file | Address on file | | | | | | | |
| 13721720 | Name on file | Address on file | | | | | | | |
| 13724325 | Name on file | Address on file | | | | | | | |
| 14434212 | Name on file | Address on file | | | | | | | |
| 14401054 | Name on file | Address on file | | | | | | | |
| 13881839 | Name on file | Address on file | | | | | | | |
| 13409656 | Name on file | Address on file | | | | | | | |
| 13859604 | Name on file | Address on file | | | | | | | |
| 13796617 | Name on file | Address on file | | | | | | | |
| 13796617 | Name on file | Address on file | | | | | | | |
| 14168896 | Name on file | Address on file | | | | | | | |
| 14004472 | Name on file | Address on file | | | | | | | |
| 14168896 | Name on file | Address on file | | | | | | | |
| 13244945 | Name on file | Address on file | | | | | | | |
| 18248254 | Name on file | Address on file | | | | | | | |
| 14346766 | Name on file | Address on file | | | | | | | |
| 13825280 | Name on file | Address on file | | | | | | | |
| 14117864 | Name on file | Address on file | | | | | | | |
| 13244773 | Name on file | Address on file | | | | | | | |
| 13244773 | Name on file | Address on file | | | | | | | |
| 13296142 | Name on file | Address on file | | | | | | | |
| 13829204 | Name on file | Address on file | | | | | | | |
| 14002958 | Name on file | Address on file | | | | | | | |
| 18956306 | Name on file | Address on file | | | | | | | |
| 14201527 | Name on file | Address on file | | | | | | | |
| 14201527 | Name on file | Address on file | | | | | | | |
| 14046807 | Name on file | Address on file | | | | | | | |
| 14395104 | Name on file | Address on file | | | | | | | |
| 14200382 | Name on file | Address on file | | | | | | | |
| 14344668 | Name on file | Address on file | | | | | | | |
| 14544097 | Name on file | Address on file | | | | | | | |
| 13784955 | Name on file | Address on file | | | | | | | |
| 13395526 | Name on file | Address on file | | | | | | | |
| 13468102 | Name on file | Address on file | | | | | | | |
| 13468102 | Name on file | Address on file | | | | | | | |
| 13164869 | Name on file | Address on file | | | | | | | |
| 14608165 | Name on file | Address on file | | | | | | | |
| 14608165 | Name on file | Address on file | | | | | | | |
| 13926910 | Name on file | Address on file | | | | | | | |
| 14065469 | Name on file | Address on file | | | | | | | |
| 13703566 | Name on file | Address on file | | | | | | | |
| 13882563 | Name on file | Address on file | | | | | | | |
| 14351948 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18266816 | Name on file | Address on file | | | | | | | |
| 14113613 | Name on file | Address on file | | | | | | | |
| 14090190 | Name on file | Address on file | | | | | | | |
| 13321210 | Name on file | Address on file | | | | | | | |
| 13263076 | Name on file | Address on file | | | | | | | |
| 13927460 | Name on file | Address on file | | | | | | | |
| 13865303 | Name on file | Address on file | | | | | | | |
| 14214761 | Name on file | Address on file | | | | | | | |
| 18304586 | Name on file | Address on file | | | | | | | |
| 13540463 | Name on file | Address on file | | | | | | | |
| 14517665 | Name on file | Address on file | | | | | | | |
| 14054115 | Name on file | Address on file | | | | | | | |
| 14161548 | Name on file | Address on file | | | | | | | |
| 13487860 | Name on file | Address on file | | | | | | | |
| 14276433 | Name on file | Address on file | | | | | | | |
| 14245058 | Name on file | Address on file | | | | | | | |
| 14245058 | Name on file | Address on file | | | | | | | |
| 13305735 | Name on file | Address on file | | | | | | | |
| 13578395 | Name on file | Address on file | | | | | | | |
| 13578395 | Name on file | Address on file | | | | | | | |
| 13198141 | Name on file | Address on file | | | | | | | |
| 14627769 | Name on file | Address on file | | | | | | | |
| 14311797 | Name on file | Address on file | | | | | | | |
| 13782812 | Name on file | Address on file | | | | | | | |
| 14154630 | Name on file | Address on file | | | | | | | |
| 14584942 | Name on file | Address on file | | | | | | | |
| 14584942 | Name on file | Address on file | | | | | | | |
| 13902423 | Name on file | Address on file | | | | | | | |
| 13902423 | Name on file | Address on file | | | | | | | |
| 18270689 | Name on file | Address on file | | | | | | | |
| 18303972 | Name on file | Address on file | | | | | | | |
| 14297846 | Name on file | Address on file | | | | | | | |
| 13597670 | Name on file | Address on file | | | | | | | |
| 14321648 | Name on file | Address on file | | | | | | | |
| 13888953 | Name on file | Address on file | | | | | | | |
| 19020506 | Name on file | Address on file | | | | | | | |
| 13516395 | Name on file | Address on file | | | | | | | |
| 13516395 | Name on file | Address on file | | | | | | | |
| 13406283 | Name on file | Address on file | | | | | | | |
| 13606657 | Name on file | Address on file | | | | | | | |
| 13220468 | Name on file | Address on file | | | | | | | |
| 14606930 | Name on file | Address on file | | | | | | | |
| 14606930 | Name on file | Address on file | | | | | | | |
| 14169759 | Name on file | Address on file | | | | | | | |
| 14658500 | Name on file | Address on file | | | | | | | |
| 14677118 | Name on file | Address on file | | | | | | | |
| 13625640 | Name on file | Address on file | | | | | | | |
| 13655683 | Name on file | Address on file | | | | | | | |
| 13628938 | Name on file | Address on file | | | | | | | |
| 14632219 | Name on file | Address on file | | | | | | | |
| 14632219 | Name on file | Address on file | | | | | | | |
| 13495278 | Name on file | Address on file | | | | | | | |
| 13942770 | Name on file | Address on file | | | | | | | |
| 13174524 | Name on file | Address on file | | | | | | | |
| 14610815 | Name on file | Address on file | | | | | | | |
| 14610815 | Name on file | Address on file | | | | | | | |
| 14364088 | Name on file | Address on file | | | | | | | |
| 13913769 | Name on file | Address on file | | | | | | | |
| 13315793 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13469064 | Name on file | Address on file | | | | | | | |
| 13936747 | Name on file | Address on file | | | | | | | |
| 13936747 | Name on file | Address on file | | | | | | | |
| 13671806 | Name on file | Address on file | | | | | | | |
| 13311794 | Name on file | Address on file | | | | | | | |
| 14559111 | Name on file | Address on file | | | | | | | |
| 13584543 | Name on file | Address on file | | | | | | | |
| 13534039 | Name on file | Address on file | | | | | | | |
| 14660544 | Name on file | Address on file | | | | | | | |
| 13547196 | Name on file | Address on file | | | | | | | |
| 13495850 | Name on file | Address on file | | | | | | | |
| 18947225 | Name on file | Address on file | | | | | | | |
| 13675775 | Name on file | Address on file | | | | | | | |
| 13866021 | Name on file | Address on file | | | | | | | |
| 14396850 | Name on file | Address on file | | | | | | | |
| 14240089 | Name on file | Address on file | | | | | | | |
| 14149871 | Name on file | Address on file | | | | | | | |
| 13451356 | Name on file | Address on file | | | | | | | |
| 14394679 | Name on file | Address on file | | | | | | | |
| 14685435 | Name on file | Address on file | | | | | | | |
| 14189335 | Name on file | Address on file | | | | | | | |
| 14069302 | Name on file | Address on file | | | | | | | |
| 14016513 | Name on file | Address on file | | | | | | | |
| 14390576 | Name on file | Address on file | | | | | | | |
| 13615916 | Name on file | Address on file | | | | | | | |
| 13607553 | Name on file | Address on file | | | | | | | |
| 13607553 | Name on file | Address on file | | | | | | | |
| 13352924 | Name on file | Address on file | | | | | | | |
| 13493394 | Name on file | Address on file | | | | | | | |
| 14303480 | Name on file | Address on file | | | | | | | |
| 14483087 | Name on file | Address on file | | | | | | | |
| 13940025 | Name on file | Address on file | | | | | | | |
| 13895822 | Name on file | Address on file | | | | | | | |
| 13634158 | Name on file | Address on file | | | | | | | |
| 14403924 | Name on file | Address on file | | | | | | | |
| 13845005 | Name on file | Address on file | | | | | | | |
| 14521127 | Name on file | Address on file | | | | | | | |
| 13314232 | Name on file | Address on file | | | | | | | |
| 13675334 | Name on file | Address on file | | | | | | | |
| 14506701 | Name on file | Address on file | | | | | | | |
| 13643864 | Name on file | Address on file | | | | | | | |
| 13778693 | Name on file | Address on file | | | | | | | |
| 13300345 | Name on file | Address on file | | | | | | | |
| 14523296 | Name on file | Address on file | | | | | | | |
| 13143135 | Name on file | Address on file | | | | | | | |
| 13683433 | Name on file | Address on file | | | | | | | |
| 13886510 | Name on file | Address on file | | | | | | | |
| 14133316 | Name on file | Address on file | | | | | | | |
| 13350094 | Name on file | Address on file | | | | | | | |
| 13568727 | Name on file | Address on file | | | | | | | |
| 14055060 | Name on file | Address on file | | | | | | | |
| 14387994 | Name on file | Address on file | | | | | | | |
| 14387994 | Name on file | Address on file | | | | | | | |
| 14348243 | Name on file | Address on file | | | | | | | |
| 14393155 | Name on file | Address on file | | | | | | | |
| 13582689 | Name on file | Address on file | | | | | | | |
| 13457241 | Name on file | Address on file | | | | | | | |
| 13457241 | Name on file | Address on file | | | | | | | |
| 15404198 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14555975 | Name on file | Address on file | | | | | | | |
| 14622863 | Name on file | Address on file | | | | | | | |
| 14246776 | Name on file | Address on file | | | | | | | |
| 15370366 | Name on file | Address on file | | | | | | | |
| 15370366 | Name on file | Address on file | | | | | | | |
| 13668467 | Name on file | Address on file | | | | | | | |
| 14231003 | Name on file | Address on file | | | | | | | |
| 13235422 | Name on file | Address on file | | | | | | | |
| 13306220 | Name on file | Address on file | | | | | | | |
| 13418185 | Name on file | Address on file | | | | | | | |
| 13747214 | Name on file | Address on file | | | | | | | |
| 13475588 | Name on file | Address on file | | | | | | | |
| 14112264 | Name on file | Address on file | | | | | | | |
| 14584398 | Name on file | Address on file | | | | | | | |
| 14591003 | Name on file | Address on file | | | | | | | |
| 14534900 | Name on file | Address on file | | | | | | | |
| 14298764 | Name on file | Address on file | | | | | | | |
| 13265956 | Name on file | Address on file | | | | | | | |
| 14312274 | Name on file | Address on file | | | | | | | |
| 13355463 | Name on file | Address on file | | | | | | | |
| 13597205 | Name on file | Address on file | | | | | | | |
| 13596410 | Name on file | Address on file | | | | | | | |
| 13839338 | Name on file | Address on file | | | | | | | |
| 13488328 | Name on file | Address on file | | | | | | | |
| 13309554 | Name on file | Address on file | | | | | | | |
| 13711198 | Name on file | Address on file | | | | | | | |
| 14231250 | Name on file | Address on file | | | | | | | |
| 14231250 | Name on file | Address on file | | | | | | | |
| 13607142 | Name on file | Address on file | | | | | | | |
| 14225502 | Name on file | Address on file | | | | | | | |
| 13947825 | Name on file | Address on file | | | | | | | |
| 14649191 | Name on file | Address on file | | | | | | | |
| 14649191 | Name on file | Address on file | | | | | | | |
| 13702368 | Name on file | Address on file | | | | | | | |
| 13567839 | Name on file | Address on file | | | | | | | |
| 13983937 | Name on file | Address on file | | | | | | | |
| 14630361 | Name on file | Address on file | | | | | | | |
| 14630361 | Name on file | Address on file | | | | | | | |
| 13683777 | Name on file | Address on file | | | | | | | |
| 13610599 | Name on file | Address on file | | | | | | | |
| 13495167 | Name on file | Address on file | | | | | | | |
| 13679952 | Name on file | Address on file | | | | | | | |
| 13679952 | Name on file | Address on file | | | | | | | |
| 14367382 | Name on file | Address on file | | | | | | | |
| 14310061 | Name on file | Address on file | | | | | | | |
| 14643583 | Name on file | Address on file | | | | | | | |
| 13713029 | Name on file | Address on file | | | | | | | |
| 14677161 | Name on file | Address on file | | | | | | | |
| 14157603 | Name on file | Address on file | | | | | | | |
| 13452095 | Name on file | Address on file | | | | | | | |
| 13711523 | Name on file | Address on file | | | | | | | |
| 13978077 | Name on file | Address on file | | | | | | | |
| 14323723 | Name on file | Address on file | | | | | | | |
| 14076553 | Name on file | Address on file | | | | | | | |
| 13465595 | Name on file | Address on file | | | | | | | |
| 13744820 | Name on file | Address on file | | | | | | | |
| 14044178 | Name on file | Address on file | | | | | | | |
| 14044178 | Name on file | Address on file | | | | | | | |
| 13670909 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14529767 | Name on file | Address on file | | | | | | | |
| 14103832 | Name on file | Address on file | | | | | | | |
| 13253643 | Name on file | Address on file | | | | | | | |
| 14622766 | Name on file | Address on file | | | | | | | |
| 13306506 | Name on file | Address on file | | | | | | | |
| 13505532 | Name on file | Address on file | | | | | | | |
| 13894484 | Name on file | Address on file | | | | | | | |
| 14014001 | Name on file | Address on file | | | | | | | |
| 13542585 | Name on file | Address on file | | | | | | | |
| 13736964 | Name on file | Address on file | | | | | | | |
| 13736964 | Name on file | Address on file | | | | | | | |
| 15383558 | Name on file | Address on file | | | | | | | |
| 13467530 | Name on file | Address on file | | | | | | | |
| 14130372 | Name on file | Address on file | | | | | | | |
| 13223795 | Name on file | Address on file | | | | | | | |
| 13425618 | Name on file | Address on file | | | | | | | |
| 13144180 | Name on file | Address on file | | | | | | | |
| 14334520 | Name on file | Address on file | | | | | | | |
| 14641990 | Name on file | Address on file | | | | | | | |
| 14514406 | Name on file | Address on file | | | | | | | |
| 13649974 | Name on file | Address on file | | | | | | | |
| 13248958 | Name on file | Address on file | | | | | | | |
| 14353315 | Name on file | Address on file | | | | | | | |
| 14119807 | Name on file | Address on file | | | | | | | |
| 14201994 | Name on file | Address on file | | | | | | | |
| 13881448 | Name on file | Address on file | | | | | | | |
| 14496723 | Name on file | Address on file | | | | | | | |
| 14369223 | Name on file | Address on file | | | | | | | |
| 14292583 | Name on file | Address on file | | | | | | | |
| 14092973 | Name on file | Address on file | | | | | | | |
| 14023069 | Name on file | Address on file | | | | | | | |
| 13961844 | Name on file | Address on file | | | | | | | |
| 14187658 | Name on file | Address on file | | | | | | | |
| 14257082 | Name on file | Address on file | | | | | | | |
| 14207751 | Name on file | Address on file | | | | | | | |
| 14037290 | Name on file | Address on file | | | | | | | |
| 13471176 | Name on file | Address on file | | | | | | | |
| 13443206 | Name on file | Address on file | | | | | | | |
| 13224978 | Name on file | Address on file | | | | | | | |
| 13224978 | Name on file | Address on file | | | | | | | |
| 18326363 | Name on file | Address on file | | | | | | | |
| 13147584 | Name on file | Address on file | | | | | | | |
| 13187479 | Name on file | Address on file | | | | | | | |
| 14316594 | Name on file | Address on file | | | | | | | |
| 13667891 | Name on file | Address on file | | | | | | | |
| 14198108 | Name on file | Address on file | | | | | | | |
| 14362442 | Name on file | Address on file | | | | | | | |
| 14454140 | Name on file | Address on file | | | | | | | |
| 14415325 | Name on file | Address on file | | | | | | | |
| 13800029 | Name on file | Address on file | | | | | | | |
| 15366316 | Name on file | Address on file | | | | | | | |
| 15366316 | Name on file | Address on file | | | | | | | |
| 14477898 | Name on file | Address on file | | | | | | | |
| 14140534 | Name on file | Address on file | | | | | | | |
| 14485300 | Name on file | Address on file | | | | | | | |
| 13552453 | Name on file | Address on file | | | | | | | |
| 13976340 | Name on file | Address on file | | | | | | | |
| 14333727 | Name on file | Address on file | | | | | | | |
| 14244198 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14065304 | Name on file | Address on file | | | | | | | |
| 13945743 | Name on file | Address on file | | | | | | | |
| 13282874 | Name on file | Address on file | | | | | | | |
| 14091758 | Name on file | Address on file | | | | | | | |
| 14426851 | Name on file | Address on file | | | | | | | |
| 13734090 | Name on file | Address on file | | | | | | | |
| 14056594 | Name on file | Address on file | | | | | | | |
| 13919965 | Name on file | Address on file | | | | | | | |
| 13919965 | Name on file | Address on file | | | | | | | |
| 13485159 | Name on file | Address on file | | | | | | | |
| 14521004 | Name on file | Address on file | | | | | | | |
| 13463047 | Name on file | Address on file | | | | | | | |
| 14298701 | Name on file | Address on file | | | | | | | |
| 13539522 | Name on file | Address on file | | | | | | | |
| 13990251 | Name on file | Address on file | | | | | | | |
| 13588507 | Name on file | Address on file | | | | | | | |
| 13687945 | Name on file | Address on file | | | | | | | |
| 13461768 | Name on file | Address on file | | | | | | | |
| 13518368 | Name on file | Address on file | | | | | | | |
| 13729909 | Name on file | Address on file | | | | | | | |
| 14444624 | Name on file | Address on file | | | | | | | |
| 13610256 | Name on file | Address on file | | | | | | | |
| 13598761 | Name on file | Address on file | | | | | | | |
| 13763336 | Name on file | Address on file | | | | | | | |
| 13960979 | Name on file | Address on file | | | | | | | |
| 14519858 | Name on file | Address on file | | | | | | | |
| 14282286 | Name on file | Address on file | | | | | | | |
| 14536353 | Name on file | Address on file | | | | | | | |
| 13346743 | Name on file | Address on file | | | | | | | |
| 14590318 | Name on file | Address on file | | | | | | | |
| 13630014 | Name on file | Address on file | | | | | | | |
| 13731206 | Name on file | Address on file | | | | | | | |
| 13932899 | Name on file | Address on file | | | | | | | |
| 14262766 | Name on file | Address on file | | | | | | | |
| 14108290 | Name on file | Address on file | | | | | | | |
| 14187665 | Name on file | Address on file | | | | | | | |
| 14459684 | Name on file | Address on file | | | | | | | |
| 13787887 | Name on file | Address on file | | | | | | | |
| 14471095 | Name on file | Address on file | | | | | | | |
| 13700490 | Name on file | Address on file | | | | | | | |
| 13913653 | Name on file | Address on file | | | | | | | |
| 14149295 | Name on file | Address on file | | | | | | | |
| 13594591 | Name on file | Address on file | | | | | | | |
| 13511556 | Name on file | Address on file | | | | | | | |
| 13275170 | Name on file | Address on file | | | | | | | |
| 14148821 | Name on file | Address on file | | | | | | | |
| 13311865 | Name on file | Address on file | | | | | | | |
| 13797019 | Name on file | Address on file | | | | | | | |
| 13824545 | Name on file | Address on file | | | | | | | |
| 13577940 | Name on file | Address on file | | | | | | | |
| 13406519 | Name on file | Address on file | | | | | | | |
| 14003684 | Name on file | Address on file | | | | | | | |
| 13682588 | Name on file | Address on file | | | | | | | |
| 14102583 | Name on file | Address on file | | | | | | | |
| 13454048 | Name on file | Address on file | | | | | | | |
| 13196343 | Name on file | Address on file | | | | | | | |
| 13582357 | Name on file | Address on file | | | | | | | |
| 13791412 | Name on file | Address on file | | | | | | | |
| 13501379 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13463220 | Name on file | Address on file | | | | | | | |
| 14038642 | Name on file | Address on file | | | | | | | |
| 14058424 | Name on file | Address on file | | | | | | | |
| 13571237 | Name on file | Address on file | | | | | | | |
| 18305070 | Name on file | Address on file | | | | | | | |
| 18952579 | Name on file | Address on file | | | | | | | |
| 18325838 | Name on file | Address on file | | | | | | | |
| 14206445 | Name on file | Address on file | | | | | | | |
| 13639313 | Name on file | Address on file | | | | | | | |
| 14318926 | Name on file | Address on file | | | | | | | |
| 13511555 | Name on file | Address on file | | | | | | | |
| 14269528 | Name on file | Address on file | | | | | | | |
| 13803482 | Name on file | Address on file | | | | | | | |
| 13803483 | Name on file | Address on file | | | | | | | |
| 13631383 | Name on file | Address on file | | | | | | | |
| 13247475 | Name on file | Address on file | | | | | | | |
| 14232619 | Name on file | Address on file | | | | | | | |
| 13730467 | Name on file | Address on file | | | | | | | |
| 14064185 | Name on file | Address on file | | | | | | | |
| 13290532 | Name on file | Address on file | | | | | | | |
| 14109888 | Name on file | Address on file | | | | | | | |
| 14689260 | Name on file | Address on file | | | | | | | |
| 13196814 | Name on file | Address on file | | | | | | | |
| 14340726 | Name on file | Address on file | | | | | | | |
| 13152765 | Name on file | Address on file | | | | | | | |
| 14115152 | Name on file | Address on file | | | | | | | |
| 14225778 | Name on file | Address on file | | | | | | | |
| 13335776 | Name on file | Address on file | | | | | | | |
| 13183013 | Name on file | Address on file | | | | | | | |
| 14214606 | Name on file | Address on file | | | | | | | |
| 13370896 | Name on file | Address on file | | | | | | | |
| 13290776 | Name on file | Address on file | | | | | | | |
| 14126073 | Name on file | Address on file | | | | | | | |
| 13483657 | Name on file | Address on file | | | | | | | |
| 13649051 | Name on file | Address on file | | | | | | | |
| 13984154 | Name on file | Address on file | | | | | | | |
| 13950018 | Name on file | Address on file | | | | | | | |
| 13594195 | Name on file | Address on file | | | | | | | |
| 13261397 | Name on file | Address on file | | | | | | | |
| 13395576 | Name on file | Address on file | | | | | | | |
| 14109317 | Name on file | Address on file | | | | | | | |
| 18331312 | Name on file | Address on file | | | | | | | |
| 18993408 | Name on file | Address on file | | | | | | | |
| 13656018 | Name on file | Address on file | | | | | | | |
| 13273229 | Name on file | Address on file | | | | | | | |
| 13727434 | Name on file | Address on file | | | | | | | |
| 13670781 | Name on file | Address on file | | | | | | | |
| 13762992 | Name on file | Address on file | | | | | | | |
| 14262586 | Name on file | Address on file | | | | | | | |
| 13677369 | Name on file | Address on file | | | | | | | |
| 14066485 | Name on file | Address on file | | | | | | | |
| 14159772 | Name on file | Address on file | | | | | | | |
| 13633896 | Name on file | Address on file | | | | | | | |
| 13618274 | Name on file | Address on file | | | | | | | |
| 14029106 | Name on file | Address on file | | | | | | | |
| 14034940 | Name on file | Address on file | | | | | | | |
| 14429110 | Name on file | Address on file | | | | | | | |
| 13995323 | Name on file | Address on file | | | | | | | |
| 13447400 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13156443 | Name on file | Address on file | | | | | | | |
| 14423610 | Name on file | Address on file | | | | | | | |
| 14639298 | Name on file | Address on file | | | | | | | |
| 13382792 | Name on file | Address on file | | | | | | | |
| 14605077 | Name on file | Address on file | | | | | | | |
| 13817561 | Name on file | Address on file | | | | | | | |
| 13677930 | Name on file | Address on file | | | | | | | |
| 15403241 | Name on file | Address on file | | | | | | | |
| 14471713 | Name on file | Address on file | | | | | | | |
| 13760582 | Name on file | Address on file | | | | | | | |
| 13241596 | Name on file | Address on file | | | | | | | |
| 14612566 | Name on file | Address on file | | | | | | | |
| 14612566 | Name on file | Address on file | | | | | | | |
| 13868063 | Name on file | Address on file | | | | | | | |
| 13510824 | Name on file | Address on file | | | | | | | |
| 13616831 | Name on file | Address on file | | | | | | | |
| 14080242 | Name on file | Address on file | | | | | | | |
| 14129631 | Name on file | Address on file | | | | | | | |
| 13944968 | Name on file | Address on file | | | | | | | |
| 13907695 | Name on file | Address on file | | | | | | | |
| 13871929 | Name on file | Address on file | | | | | | | |
| 13650852 | Name on file | Address on file | | | | | | | |
| 14139178 | Name on file | Address on file | | | | | | | |
| 13617426 | Name on file | Address on file | | | | | | | |
| 14172402 | Name on file | Address on file | | | | | | | |
| 13927569 | Name on file | Address on file | | | | | | | |
| 13372906 | Name on file | Address on file | | | | | | | |
| 14237147 | Name on file | Address on file | | | | | | | |
| 13156247 | Name on file | Address on file | | | | | | | |
| 13494820 | Name on file | Address on file | | | | | | | |
| 13494820 | Name on file | Address on file | | | | | | | |
| 15393333 | Name on file | Address on file | | | | | | | |
| 14025592 | Name on file | Address on file | | | | | | | |
| 14025592 | Name on file | Address on file | | | | | | | |
| 14678911 | Name on file | Address on file | | | | | | | |
| 13866140 | Name on file | Address on file | | | | | | | |
| 13642804 | Name on file | Address on file | | | | | | | |
| 13687724 | Name on file | Address on file | | | | | | | |
| 13677994 | Name on file | Address on file | | | | | | | |
| 13974000 | Name on file | Address on file | | | | | | | |
| 13974000 | Name on file | Address on file | | | | | | | |
| 22422608 | Name on file | Address on file | | | | | | | |
| 14212522 | Name on file | Address on file | | | | | | | |
| 14212522 | Name on file | Address on file | | | | | | | |
| 13416267 | Name on file | Address on file | | | | | | | |
| 14679050 | Name on file | Address on file | | | | | | | |
| 18288424 | Name on file | Address on file | | | | | | | |
| 14472652 | Name on file | Address on file | | | | | | | |
| 13153345 | Name on file | Address on file | | | | | | | |
| 19008915 | Name on file | Address on file | | | | | | | |
| 14676289 | Name on file | Address on file | | | | | | | |
| 13691123 | Name on file | Address on file | | | | | | | |
| 14406700 | Name on file | Address on file | | | | | | | |
| 14037822 | Name on file | Address on file | | | | | | | |
| 14619569 | Name on file | Address on file | | | | | | | |
| 13961526 | Name on file | Address on file | | | | | | | |
| 13469997 | Name on file | Address on file | | | | | | | |
| 13469997 | Name on file | Address on file | | | | | | | |
| 13302744 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13302744 | Name on file | Address on file | | | | | | | |
| 14361427 | Name on file | Address on file | | | | | | | |
| 13284210 | Name on file | Address on file | | | | | | | |
| 13284210 | Name on file | Address on file | | | | | | | |
| 14491712 | Name on file | Address on file | | | | | | | |
| 18303576 | Name on file | Address on file | | | | | | | |
| 14503873 | Name on file | Address on file | | | | | | | |
| 14670665 | Name on file | Address on file | | | | | | | |
| 13500302 | Name on file | Address on file | | | | | | | |
| 13536470 | Name on file | Address on file | | | | | | | |
| 18954833 | Name on file | Address on file | | | | | | | |
| 14111817 | Name on file | Address on file | | | | | | | |
| 14034718 | Name on file | Address on file | | | | | | | |
| 13276213 | Name on file | Address on file | | | | | | | |
| 13354282 | Name on file | Address on file | | | | | | | |
| 14253980 | Name on file | Address on file | | | | | | | |
| 15381859 | Name on file | Address on file | | | | | | | |
| 14098882 | Name on file | Address on file | | | | | | | |
| 13619062 | Name on file | Address on file | | | | | | | |
| 13490526 | Name on file | Address on file | | | | | | | |
| 14217929 | Name on file | Address on file | | | | | | | |
| 18305673 | Name on file | Address on file | | | | | | | |
| 14329210 | Name on file | Address on file | | | | | | | |
| 18296206 | Name on file | Address on file | | | | | | | |
| 18954837 | Name on file | Address on file | | | | | | | |
| 14248051 | Name on file | Address on file | | | | | | | |
| 13551988 | Name on file | Address on file | | | | | | | |
| 14473609 | Name on file | Address on file | | | | | | | |
| 14473609 | Name on file | Address on file | | | | | | | |
| 13216557 | Name on file | Address on file | | | | | | | |
| 13216557 | Name on file | Address on file | | | | | | | |
| 13999026 | Name on file | Address on file | | | | | | | |
| 13856187 | Name on file | Address on file | | | | | | | |
| 14275985 | Name on file | Address on file | | | | | | | |
| 18978650 | Name on file | Address on file | | | | | | | |
| 14519585 | Name on file | Address on file | | | | | | | |
| 14519585 | Name on file | Address on file | | | | | | | |
| 13556299 | Name on file | Address on file | | | | | | | |
| 15405323 | Name on file | Address on file | | | | | | | |
| 13149853 | Name on file | Address on file | | | | | | | |
| 13665581 | Name on file | Address on file | | | | | | | |
| 13286089 | Name on file | Address on file | | | | | | | |
| 14404610 | Name on file | Address on file | | | | | | | |
| 14287740 | Name on file | Address on file | | | | | | | |
| 18284649 | Name on file | Address on file | | | | | | | |
| 18274195 | Name on file | Address on file | | | | | | | |
| 14496018 | Name on file | Address on file | | | | | | | |
| 13505603 | Name on file | Address on file | | | | | | | |
| 13377911 | Name on file | Address on file | | | | | | | |
| 14535272 | Name on file | Address on file | | | | | | | |
| 13562715 | Name on file | Address on file | | | | | | | |
| 13785925 | Name on file | Address on file | | | | | | | |
| 14332942 | Name on file | Address on file | | | | | | | |
| 14332942 | Name on file | Address on file | | | | | | | |
| 14277438 | Name on file | Address on file | | | | | | | |
| 14277438 | Name on file | Address on file | | | | | | | |
| 13856593 | Name on file | Address on file | | | | | | | |
| 13849060 | Name on file | Address on file | | | | | | | |
| 13798655 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13647440 | Name on file | Address on file | | | | | | | |
| 13267171 | Name on file | Address on file | | | | | | | |
| 18245563 | Name on file | Address on file | | | | | | | |
| 13550544 | Name on file | Address on file | | | | | | | |
| 14609448 | Name on file | Address on file | | | | | | | |
| 14609448 | Name on file | Address on file | | | | | | | |
| 13469086 | Name on file | Address on file | | | | | | | |
| 13649091 | Name on file | Address on file | | | | | | | |
| 13297578 | Name on file | Address on file | | | | | | | |
| 13993395 | Name on file | Address on file | | | | | | | |
| 14560583 | Name on file | Address on file | | | | | | | |
| 13233967 | Name on file | Address on file | | | | | | | |
| 13861210 | Name on file | Address on file | | | | | | | |
| 14540726 | Name on file | Address on file | | | | | | | |
| 14540726 | Name on file | Address on file | | | | | | | |
| 13426176 | Name on file | Address on file | | | | | | | |
| 20798319 | Name on file | Address on file | | | | | | | |
| 14198043 | Name on file | Address on file | | | | | | | |
| 14087064 | Name on file | Address on file | | | | | | | |
| 13472331 | Name on file | Address on file | | | | | | | |
| 13384231 | Name on file | Address on file | | | | | | | |
| 14336393 | Name on file | Address on file | | | | | | | |
| 13305035 | Name on file | Address on file | | | | | | | |
| 13305035 | Name on file | Address on file | | | | | | | |
| 13232909 | Name on file | Address on file | | | | | | | |
| 14046273 | Name on file | Address on file | | | | | | | |
| 14594314 | Name on file | Address on file | | | | | | | |
| 14053197 | Name on file | Address on file | | | | | | | |
| 13881796 | Name on file | Address on file | | | | | | | |
| 14670171 | Name on file | Address on file | | | | | | | |
| 14670171 | Name on file | Address on file | | | | | | | |
| 14589434 | Name on file | Address on file | | | | | | | |
| 13487422 | Name on file | Address on file | | | | | | | |
| 13411731 | Name on file | Address on file | | | | | | | |
| 13989132 | Name on file | Address on file | | | | | | | |
| 13497852 | Name on file | Address on file | | | | | | | |
| 13822750 | Name on file | Address on file | | | | | | | |
| 13822750 | Name on file | Address on file | | | | | | | |
| 13934944 | Name on file | Address on file | | | | | | | |
| 14224186 | Name on file | Address on file | | | | | | | |
| 13657192 | Name on file | Address on file | | | | | | | |
| 14642763 | Name on file | Address on file | | | | | | | |
| 14642763 | Name on file | Address on file | | | | | | | |
| 13194231 | Name on file | Address on file | | | | | | | |
| 13740073 | Name on file | Address on file | | | | | | | |
| 18237938 | Name on file | Address on file | | | | | | | |
| 13748938 | Name on file | Address on file | | | | | | | |
| 13748938 | Name on file | Address on file | | | | | | | |
| 14039200 | Name on file | Address on file | | | | | | | |
| 14039200 | Name on file | Address on file | | | | | | | |
| 14640843 | Name on file | Address on file | | | | | | | |
| 14640843 | Name on file | Address on file | | | | | | | |
| 13291746 | Name on file | Address on file | | | | | | | |
| 14608030 | Name on file | Address on file | | | | | | | |
| 18268124 | Name on file | Address on file | | | | | | | |
| 18961059 | Name on file | Address on file | | | | | | | |
| 19001801 | Name on file | Address on file | | | | | | | |
| 18979043 | Name on file | Address on file | | | | | | | |
| 18306717 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18325647 | Name on file | Address on file | | | | | | | |
| 14207526 | Name on file | Address on file | | | | | | | |
| 14658203 | Name on file | Address on file | | | | | | | |
| 14658203 | Name on file | Address on file | | | | | | | |
| 14489279 | Name on file | Address on file | | | | | | | |
| 14066911 | Name on file | Address on file | | | | | | | |
| 13390693 | Name on file | Address on file | | | | | | | |
| 14007319 | Name on file | Address on file | | | | | | | |
| 13893984 | Name on file | Address on file | | | | | | | |
| 13893984 | Name on file | Address on file | | | | | | | |
| 13808648 | Name on file | Address on file | | | | | | | |
| 14385131 | Name on file | Address on file | | | | | | | |
| 14665254 | Name on file | Address on file | | | | | | | |
| 13695365 | Name on file | Address on file | | | | | | | |
| 14503155 | Name on file | Address on file | | | | | | | |
| 13159489 | Name on file | Address on file | | | | | | | |
| 13390535 | Name on file | Address on file | | | | | | | |
| 14589436 | Name on file | Address on file | | | | | | | |
| 13238962 | Name on file | Address on file | | | | | | | |
| 19000937 | Name on file | Address on file | | | | | | | |
| 13776457 | Name on file | Address on file | | | | | | | |
| 13776457 | Name on file | Address on file | | | | | | | |
| 15410463 | Name on file | Address on file | | | | | | | |
| 15410463 | Name on file | Address on file | | | | | | | |
| 14288801 | Name on file | Address on file | | | | | | | |
| 14296177 | Name on file | Address on file | | | | | | | |
| 14479981 | Name on file | Address on file | | | | | | | |
| 13810718 | Name on file | Address on file | | | | | | | |
| 14075615 | Name on file | Address on file | | | | | | | |
| 14492509 | Name on file | Address on file | | | | | | | |
| 13893586 | Name on file | Address on file | | | | | | | |
| 18307003 | Name on file | Address on file | | | | | | | |
| 13185100 | Name on file | Address on file | | | | | | | |
| 14660973 | Name on file | Address on file | | | | | | | |
| 14632995 | Name on file | Address on file | | | | | | | |
| 14385920 | Name on file | Address on file | | | | | | | |
| 13762619 | Name on file | Address on file | | | | | | | |
| 13824786 | Name on file | Address on file | | | | | | | |
| 14270546 | Name on file | Address on file | | | | | | | |
| 14270546 | Name on file | Address on file | | | | | | | |
| 13214633 | Name on file | Address on file | | | | | | | |
| 13206527 | Name on file | Address on file | | | | | | | |
| 13923352 | Name on file | Address on file | | | | | | | |
| 14443295 | Name on file | Address on file | | | | | | | |
| 14340480 | Name on file | Address on file | | | | | | | |
| 14509896 | Name on file | Address on file | | | | | | | |
| 13552763 | Name on file | Address on file | | | | | | | |
| 13552763 | Name on file | Address on file | | | | | | | |
| 13587159 | Name on file | Address on file | | | | | | | |
| 14231464 | Name on file | Address on file | | | | | | | |
| 13775941 | Name on file | Address on file | | | | | | | |
| 13775941 | Name on file | Address on file | | | | | | | |
| 14503970 | Name on file | Address on file | | | | | | | |
| 14503970 | Name on file | Address on file | | | | | | | |
| 14415347 | Name on file | Address on file | | | | | | | |
| 13580239 | Name on file | Address on file | | | | | | | |
| 14158594 | Name on file | Address on file | | | | | | | |
| 15410960 | Name on file | Address on file | | | | | | | |
| 13964606 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13246197 | Name on file | Address on file | | | | | | | |
| 13160272 | Name on file | Address on file | | | | | | | |
| 15364574 | Name on file | Address on file | | | | | | | |
| 13529079 | Name on file | Address on file | | | | | | | |
| 13394370 | Name on file | Address on file | | | | | | | |
| 14660153 | Name on file | Address on file | | | | | | | |
| 14258126 | Name on file | Address on file | | | | | | | |
| 14258126 | Name on file | Address on file | | | | | | | |
| 13477280 | Name on file | Address on file | | | | | | | |
| 14648888 | Name on file | Address on file | | | | | | | |
| 13474713 | Name on file | Address on file | | | | | | | |
| 14042492 | Name on file | Address on file | | | | | | | |
| 13457075 | Name on file | Address on file | | | | | | | |
| 13147976 | Name on file | Address on file | | | | | | | |
| 14392144 | Name on file | Address on file | | | | | | | |
| 14534831 | Name on file | Address on file | | | | | | | |
| 15411251 | Name on file | Address on file | | | | | | | |
| 13672832 | Name on file | Address on file | | | | | | | |
| 13670783 | Name on file | Address on file | | | | | | | |
| 13806872 | Name on file | Address on file | | | | | | | |
| 13670493 | Name on file | Address on file | | | | | | | |
| 13676698 | Name on file | Address on file | | | | | | | |
| 13453397 | Name on file | Address on file | | | | | | | |
| 13401826 | Name on file | Address on file | | | | | | | |
| 14059004 | Name on file | Address on file | | | | | | | |
| 13439247 | Name on file | Address on file | | | | | | | |
| 14241357 | Name on file | Address on file | | | | | | | |
| 15360663 | Name on file | Address on file | | | | | | | |
| 13821777 | Name on file | Address on file | | | | | | | |
| 14139940 | Name on file | Address on file | | | | | | | |
| 13449781 | Name on file | Address on file | | | | | | | |
| 14211381 | Name on file | Address on file | | | | | | | |
| 13621839 | Name on file | Address on file | | | | | | | |
| 14472528 | Name on file | Address on file | | | | | | | |
| 13736847 | Name on file | Address on file | | | | | | | |
| 14125627 | Name on file | Address on file | | | | | | | |
| 13890003 | Name on file | Address on file | | | | | | | |
| 14259168 | Name on file | Address on file | | | | | | | |
| 14078158 | Name on file | Address on file | | | | | | | |
| 14592134 | Name on file | Address on file | | | | | | | |
| 14592134 | Name on file | Address on file | | | | | | | |
| 13434365 | Name on file | Address on file | | | | | | | |
| 14115428 | Name on file | Address on file | | | | | | | |
| 13212206 | Name on file | Address on file | | | | | | | |
| 13432042 | Name on file | Address on file | | | | | | | |
| 13640753 | Name on file | Address on file | | | | | | | |
| 13640753 | Name on file | Address on file | | | | | | | |
| 13482861 | Name on file | Address on file | | | | | | | |
| 13768195 | Name on file | Address on file | | | | | | | |
| 13933313 | Name on file | Address on file | | | | | | | |
| 14048074 | Name on file | Address on file | | | | | | | |
| 14346809 | Name on file | Address on file | | | | | | | |
| 14503808 | Name on file | Address on file | | | | | | | |
| 14465308 | Name on file | Address on file | | | | | | | |
| 14522629 | Name on file | Address on file | | | | | | | |
| 13635761 | Name on file | Address on file | | | | | | | |
| 13393473 | Name on file | Address on file | | | | | | | |
| 13496829 | Name on file | Address on file | | | | | | | |
| 14396943 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14086081 | Name on file | Address on file | | | | | | | |
| 14058396 | Name on file | Address on file | | | | | | | |
| 13663388 | Name on file | Address on file | | | | | | | |
| 14033224 | Name on file | Address on file | | | | | | | |
| 14186085 | Name on file | Address on file | | | | | | | |
| 14288974 | Name on file | Address on file | | | | | | | |
| 14062016 | Name on file | Address on file | | | | | | | |
| 13880403 | Name on file | Address on file | | | | | | | |
| 13744446 | Name on file | Address on file | | | | | | | |
| 14511332 | Name on file | Address on file | | | | | | | |
| 13722112 | Name on file | Address on file | | | | | | | |
| 14591589 | Name on file | Address on file | | | | | | | |
| 13814444 | Name on file | Address on file | | | | | | | |
| 13303387 | Name on file | Address on file | | | | | | | |
| 14309934 | Name on file | Address on file | | | | | | | |
| 14098579 | Name on file | Address on file | | | | | | | |
| 13739692 | Name on file | Address on file | | | | | | | |
| 14401596 | Name on file | Address on file | | | | | | | |
| 14086866 | Name on file | Address on file | | | | | | | |
| 13583268 | Name on file | Address on file | | | | | | | |
| 14044213 | Name on file | Address on file | | | | | | | |
| 18950023 | Name on file | Address on file | | | | | | | |
| 14223907 | Name on file | Address on file | | | | | | | |
| 13623375 | Name on file | Address on file | | | | | | | |
| 14008345 | Name on file | Address on file | | | | | | | |
| 14594498 | Name on file | Address on file | | | | | | | |
| 14361219 | Name on file | Address on file | | | | | | | |
| 14649062 | Name on file | Address on file | | | | | | | |
| 13944918 | Name on file | Address on file | | | | | | | |
| 13944918 | Name on file | Address on file | | | | | | | |
| 13389279 | Name on file | Address on file | | | | | | | |
| 14137749 | Name on file | Address on file | | | | | | | |
| 14052264 | Name on file | Address on file | | | | | | | |
| 14052264 | Name on file | Address on file | | | | | | | |
| 14116476 | Name on file | Address on file | | | | | | | |
| 14630533 | Name on file | Address on file | | | | | | | |
| 14630533 | Name on file | Address on file | | | | | | | |
| 13919388 | Name on file | Address on file | | | | | | | |
| 14024981 | Name on file | Address on file | | | | | | | |
| 13654957 | Name on file | Address on file | | | | | | | |
| 14538974 | Name on file | Address on file | | | | | | | |
| 14560559 | Name on file | Address on file | | | | | | | |
| 13561517 | Name on file | Address on file | | | | | | | |
| 13708400 | Name on file | Address on file | | | | | | | |
| 15410735 | Name on file | Address on file | | | | | | | |
| 14122130 | Name on file | Address on file | | | | | | | |
| 13476710 | Name on file | Address on file | | | | | | | |
| 14642651 | Name on file | Address on file | | | | | | | |
| 14623860 | Name on file | Address on file | | | | | | | |
| 14449217 | Name on file | Address on file | | | | | | | |
| 14326573 | Name on file | Address on file | | | | | | | |
| 14618626 | Name on file | Address on file | | | | | | | |
| 20840707 | Name on file | Address on file | | | | | | | |
| 15379122 | Name on file | Address on file | | | | | | | |
| 13391623 | Name on file | Address on file | | | | | | | |
| 14206476 | Name on file | Address on file | | | | | | | |
| 13431507 | Name on file | Address on file | | | | | | | |
| 18943384 | Name on file | Address on file | | | | | | | |
| 18254270 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18259397 | Name on file | Address on file | | | | | | | |
| 18259397 | Name on file | Address on file | | | | | | | |
| 19022667 | Name on file | Address on file | | | | | | | |
| 22283496 | Name on file | Address on file | | | | | | | |
| 13400073 | Name on file | Address on file | | | | | | | |
| 14592539 | Name on file | Address on file | | | | | | | |
| 13401616 | Name on file | Address on file | | | | | | | |
| 18246175 | Name on file | Address on file | | | | | | | |
| 18276434 | Name on file | Address on file | | | | | | | |
| 13361658 | Name on file | Address on file | | | | | | | |
| 13739786 | Name on file | Address on file | | | | | | | |
| 13767483 | Name on file | Address on file | | | | | | | |
| 13468765 | Name on file | Address on file | | | | | | | |
| 14544263 | Name on file | Address on file | | | | | | | |
| 13740691 | Name on file | Address on file | | | | | | | |
| 20643298 | Name on file | Address on file | | | | | | | |
| 22153348 | Name on file | Address on file | | | | | | | |
| 14191524 | Name on file | Address on file | | | | | | | |
| 13909074 | Name on file | Address on file | | | | | | | |
| 13257367 | Name on file | Address on file | | | | | | | |
| 13257367 | Name on file | Address on file | | | | | | | |
| 13457300 | Name on file | Address on file | | | | | | | |
| 13457300 | Name on file | Address on file | | | | | | | |
| 14384411 | Name on file | Address on file | | | | | | | |
| 13184086 | Name on file | Address on file | | | | | | | |
| 22163428 | Name on file | Address on file | | | | | | | |
| 14379870 | Name on file | Address on file | | | | | | | |
| 19006593 | Name on file | Address on file | | | | | | | |
| 14549750 | Name on file | Address on file | | | | | | | |
| 13487179 | Name on file | Address on file | | | | | | | |
| 14673162 | Name on file | Address on file | | | | | | | |
| 14313606 | Name on file | Address on file | | | | | | | |
| 14622635 | Name on file | Address on file | | | | | | | |
| 13775023 | Name on file | Address on file | | | | | | | |
| 14435283 | Name on file | Address on file | | | | | | | |
| 13829697 | Name on file | Address on file | | | | | | | |
| 18950136 | Name on file | Address on file | | | | | | | |
| 13683528 | Name on file | Address on file | | | | | | | |
| 13393463 | Name on file | Address on file | | | | | | | |
| 14028911 | Name on file | Address on file | | | | | | | |
| 14286731 | Name on file | Address on file | | | | | | | |
| 14236079 | Name on file | Address on file | | | | | | | |
| 13546339 | Name on file | Address on file | | | | | | | |
| 14182986 | Name on file | Address on file | | | | | | | |
| 14514122 | Name on file | Address on file | | | | | | | |
| 15376959 | Name on file | Address on file | | | | | | | |
| 13731090 | Name on file | Address on file | | | | | | | |
| 13571355 | Name on file | Address on file | | | | | | | |
| 14580070 | Name on file | Address on file | | | | | | | |
| 14580070 | Name on file | Address on file | | | | | | | |
| 14147142 | Name on file | Address on file | | | | | | | |
| 13952009 | Name on file | Address on file | | | | | | | |
| 14232005 | Name on file | Address on file | | | | | | | |
| 13746710 | Name on file | Address on file | | | | | | | |
| 14310086 | Name on file | Address on file | | | | | | | |
| 14310086 | Name on file | Address on file | | | | | | | |
| 15361261 | Name on file | Address on file | | | | | | | |
| 13693134 | Name on file | Address on file | | | | | | | |
| 14091184 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14091184 | Name on file | Address on file | | | | | | | |
| 13779437 | Name on file | Address on file | | | | | | | |
| 14640454 | Name on file | Address on file | | | | | | | |
| 13605201 | Name on file | Address on file | | | | | | | |
| 13657190 | Name on file | Address on file | | | | | | | |
| 14005003 | Name on file | Address on file | | | | | | | |
| 13858219 | Name on file | Address on file | | | | | | | |
| 13966500 | Name on file | Address on file | | | | | | | |
| 13295249 | Name on file | Address on file | | | | | | | |
| 13201616 | Name on file | Address on file | | | | | | | |
| 14278473 | Name on file | Address on file | | | | | | | |
| 14278473 | Name on file | Address on file | | | | | | | |
| 14601462 | Name on file | Address on file | | | | | | | |
| 13789275 | Name on file | Address on file | | | | | | | |
| 13555964 | Name on file | Address on file | | | | | | | |
| 13321738 | Name on file | Address on file | | | | | | | |
| 13874515 | Name on file | Address on file | | | | | | | |
| 13920997 | Name on file | Address on file | | | | | | | |
| 13920997 | Name on file | Address on file | | | | | | | |
| 13714992 | Name on file | Address on file | | | | | | | |
| 18940626 | Name on file | Address on file | | | | | | | |
| 18984715 | Name on file | Address on file | | | | | | | |
| 18984715 | Name on file | Address on file | | | | | | | |
| 14071169 | Name on file | Address on file | | | | | | | |
| 14655330 | Name on file | Address on file | | | | | | | |
| 13989308 | Name on file | Address on file | | | | | | | |
| 13422863 | Name on file | Address on file | | | | | | | |
| 13394856 | Name on file | Address on file | | | | | | | |
| 18952911 | Name on file | Address on file | | | | | | | |
| 14103059 | Name on file | Address on file | | | | | | | |
| 14161266 | Name on file | Address on file | | | | | | | |
| 14161266 | Name on file | Address on file | | | | | | | |
| 14222335 | Name on file | Address on file | | | | | | | |
| 13618054 | Name on file | Address on file | | | | | | | |
| 13618054 | Name on file | Address on file | | | | | | | |
| 13183926 | Name on file | Address on file | | | | | | | |
| 14184941 | Name on file | Address on file | | | | | | | |
| 14184941 | Name on file | Address on file | | | | | | | |
| 14002462 | Name on file | Address on file | | | | | | | |
| 14002462 | Name on file | Address on file | | | | | | | |
| 13463553 | Name on file | Address on file | | | | | | | |
| 13260811 | Name on file | Address on file | | | | | | | |
| 13853262 | Name on file | Address on file | | | | | | | |
| 13314175 | Name on file | Address on file | | | | | | | |
| 13803953 | Name on file | Address on file | | | | | | | |
| 13301554 | Name on file | Address on file | | | | | | | |
| 13612027 | Name on file | Address on file | | | | | | | |
| 13424870 | Name on file | Address on file | | | | | | | |
| 14479781 | Name on file | Address on file | | | | | | | |
| 13302414 | Name on file | Address on file | | | | | | | |
| 13798202 | Name on file | Address on file | | | | | | | |
| 13400626 | Name on file | Address on file | | | | | | | |
| 13684724 | Name on file | Address on file | | | | | | | |
| 13555518 | Name on file | Address on file | | | | | | | |
| 13626731 | Name on file | Address on file | | | | | | | |
| 14325554 | Name on file | Address on file | | | | | | | |
| 13383429 | Name on file | Address on file | | | | | | | |
| 14114468 | Name on file | Address on file | | | | | | | |
| 13952776 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13222173 | Name on file | Address on file | | | | | | | |
| 13434546 | Name on file | Address on file | | | | | | | |
| 13615252 | Name on file | Address on file | | | | | | | |
| 13692286 | Name on file | Address on file | | | | | | | |
| 13578830 | Name on file | Address on file | | | | | | | |
| 13591733 | Name on file | Address on file | | | | | | | |
| 13312212 | Name on file | Address on file | | | | | | | |
| 14005980 | Name on file | Address on file | | | | | | | |
| 13789948 | Name on file | Address on file | | | | | | | |
| 13915079 | Name on file | Address on file | | | | | | | |
| 13614522 | Name on file | Address on file | | | | | | | |
| 14036028 | Name on file | Address on file | | | | | | | |
| 13780228 | Name on file | Address on file | | | | | | | |
| 13845238 | Name on file | Address on file | | | | | | | |
| 13308411 | Name on file | Address on file | | | | | | | |
| 14298185 | Name on file | Address on file | | | | | | | |
| 14272078 | Name on file | Address on file | | | | | | | |
| 13351104 | Name on file | Address on file | | | | | | | |
| 14198854 | Name on file | Address on file | | | | | | | |
| 13745930 | Name on file | Address on file | | | | | | | |
| 14444127 | Name on file | Address on file | | | | | | | |
| 13478894 | Name on file | Address on file | | | | | | | |
| 13171600 | Name on file | Address on file | | | | | | | |
| 13639906 | Name on file | Address on file | | | | | | | |
| 13701079 | Name on file | Address on file | | | | | | | |
| 13852719 | Name on file | Address on file | | | | | | | |
| 13801734 | Name on file | Address on file | | | | | | | |
| 13343441 | Name on file | Address on file | | | | | | | |
| 13298810 | Name on file | Address on file | | | | | | | |
| 13718539 | Name on file | Address on file | | | | | | | |
| 13277769 | Name on file | Address on file | | | | | | | |
| 13550189 | Name on file | Address on file | | | | | | | |
| 14142372 | Name on file | Address on file | | | | | | | |
| 13768569 | Name on file | Address on file | | | | | | | |
| 14202672 | Name on file | Address on file | | | | | | | |
| 13682520 | Name on file | Address on file | | | | | | | |
| 13745212 | Name on file | Address on file | | | | | | | |
| 14258981 | Name on file | Address on file | | | | | | | |
| 13612029 | Name on file | Address on file | | | | | | | |
| 14198208 | Name on file | Address on file | | | | | | | |
| 13273281 | Name on file | Address on file | | | | | | | |
| 13359285 | Name on file | Address on file | | | | | | | |
| 13577278 | Name on file | Address on file | | | | | | | |
| 14063673 | Name on file | Address on file | | | | | | | |
| 14246778 | Name on file | Address on file | | | | | | | |
| 13584642 | Name on file | Address on file | | | | | | | |
| 13730480 | Name on file | Address on file | | | | | | | |
| 13608836 | Name on file | Address on file | | | | | | | |
| 13400643 | Name on file | Address on file | | | | | | | |
| 13581404 | Name on file | Address on file | | | | | | | |
| 13731033 | Name on file | Address on file | | | | | | | |
| 13427918 | Name on file | Address on file | | | | | | | |
| 13406866 | Name on file | Address on file | | | | | | | |
| 14534710 | Name on file | Address on file | | | | | | | |
| 14253221 | Name on file | Address on file | | | | | | | |
| 18992271 | Name on file | Address on file | | | | | | | |
| 19023004 | Name on file | Address on file | | | | | | | |
| 18272702 | Name on file | Address on file | | | | | | | |
| 14248022 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14248022 | Name on file | Address on file | | | | | | | |
| 14528882 | Name on file | Address on file | | | | | | | |
| 13770292 | Name on file | Address on file | | | | | | | |
| 13770292 | Name on file | Address on file | | | | | | | |
| 14168868 | Name on file | Address on file | | | | | | | |
| 13460421 | Name on file | Address on file | | | | | | | |
| 13741688 | Name on file | Address on file | | | | | | | |
| 14179767 | Name on file | Address on file | | | | | | | |
| 14179767 | Name on file | Address on file | | | | | | | |
| 14436732 | Name on file | Address on file | | | | | | | |
| 13948192 | Name on file | Address on file | | | | | | | |
| 13767350 | Name on file | Address on file | | | | | | | |
| 13767350 | Name on file | Address on file | | | | | | | |
| 13947634 | Name on file | Address on file | | | | | | | |
| 13947634 | Name on file | Address on file | | | | | | | |
| 14174431 | Name on file | Address on file | | | | | | | |
| 13440158 | Name on file | Address on file | | | | | | | |
| 13944597 | Name on file | Address on file | | | | | | | |
| 13164365 | Name on file | Address on file | | | | | | | |
| 13164365 | Name on file | Address on file | | | | | | | |
| 13533846 | Name on file | Address on file | | | | | | | |
| 13377088 | Name on file | Address on file | | | | | | | |
| 13739834 | Name on file | Address on file | | | | | | | |
| 13883634 | Name on file | Address on file | | | | | | | |
| 13908448 | Name on file | Address on file | | | | | | | |
| 14194245 | Name on file | Address on file | | | | | | | |
| 13536918 | Name on file | Address on file | | | | | | | |
| 14626084 | Name on file | Address on file | | | | | | | |
| 14131217 | Name on file | Address on file | | | | | | | |
| 14062427 | Name on file | Address on file | | | | | | | |
| 14457475 | Name on file | Address on file | | | | | | | |
| 18977911 | Name on file | Address on file | | | | | | | |
| 13460592 | Name on file | Address on file | | | | | | | |
| 13345110 | Name on file | Address on file | | | | | | | |
| 14532450 | Name on file | Address on file | | | | | | | |
| 13749885 | Name on file | Address on file | | | | | | | |
| 14222053 | Name on file | Address on file | | | | | | | |
| 14132631 | Name on file | Address on file | | | | | | | |
| 13803807 | Name on file | Address on file | | | | | | | |
| 18322554 | Name on file | Address on file | | | | | | | |
| 14543653 | Name on file | Address on file | | | | | | | |
| 13242985 | Name on file | Address on file | | | | | | | |
| 13981331 | Name on file | Address on file | | | | | | | |
| 13603501 | Name on file | Address on file | | | | | | | |
| 13402897 | Name on file | Address on file | | | | | | | |
| 13402897 | Name on file | Address on file | | | | | | | |
| 14082423 | Name on file | Address on file | | | | | | | |
| 14094137 | Name on file | Address on file | | | | | | | |
| 13431674 | Name on file | Address on file | | | | | | | |
| 13229512 | Name on file | Address on file | | | | | | | |
| 14104602 | Name on file | Address on file | | | | | | | |
| 14104602 | Name on file | Address on file | | | | | | | |
| 13141921 | Name on file | Address on file | | | | | | | |
| 13821313 | Name on file | Address on file | | | | | | | |
| 13310494 | Name on file | Address on file | | | | | | | |
| 13310494 | Name on file | Address on file | | | | | | | |
| 14236178 | Name on file | Address on file | | | | | | | |
| 13380715 | Name on file | Address on file | | | | | | | |
| 13917271 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14275268 | Name on file | Address on file | | | | | | | |
| 13839516 | Name on file | Address on file | | | | | | | |
| 13918532 | Name on file | Address on file | | | | | | | |
| 13918532 | Name on file | Address on file | | | | | | | |
| 14258306 | Name on file | Address on file | | | | | | | |
| 13262243 | Name on file | Address on file | | | | | | | |
| 14527743 | Name on file | Address on file | | | | | | | |
| 14642732 | Name on file | Address on file | | | | | | | |
| 13231615 | Name on file | Address on file | | | | | | | |
| 14247484 | Name on file | Address on file | | | | | | | |
| 13763572 | Name on file | Address on file | | | | | | | |
| 14432224 | Name on file | Address on file | | | | | | | |
| 13794363 | Name on file | Address on file | | | | | | | |
| 13751818 | Name on file | Address on file | | | | | | | |
| 13366506 | Name on file | Address on file | | | | | | | |
| 13681735 | Name on file | Address on file | | | | | | | |
| 13768720 | Name on file | Address on file | | | | | | | |
| 14039019 | Name on file | Address on file | | | | | | | |
| 14039019 | Name on file | Address on file | | | | | | | |
| 13697334 | Name on file | Address on file | | | | | | | |
| 14247621 | Name on file | Address on file | | | | | | | |
| 14433209 | Name on file | Address on file | | | | | | | |
| 18309457 | Name on file | Address on file | | | | | | | |
| 13275103 | Name on file | Address on file | | | | | | | |
| 13842487 | Name on file | Address on file | | | | | | | |
| 13842487 | Name on file | Address on file | | | | | | | |
| 13604280 | Name on file | Address on file | | | | | | | |
| 14135809 | Name on file | Address on file | | | | | | | |
| 13785466 | Name on file | Address on file | | | | | | | |
| 18992921 | Name on file | Address on file | | | | | | | |
| 14276514 | Name on file | Address on file | | | | | | | |
| 14214148 | Name on file | Address on file | | | | | | | |
| 13878119 | Name on file | Address on file | | | | | | | |
| 14124154 | Name on file | Address on file | | | | | | | |
| 13256759 | Name on file | Address on file | | | | | | | |
| 13256759 | Name on file | Address on file | | | | | | | |
| 14156374 | Name on file | Address on file | | | | | | | |
| 14156374 | Name on file | Address on file | | | | | | | |
| 13598600 | Name on file | Address on file | | | | | | | |
| 13336761 | Name on file | Address on file | | | | | | | |
| 13899367 | Name on file | Address on file | | | | | | | |
| 14077207 | Name on file | Address on file | | | | | | | |
| 18983958 | Name on file | Address on file | | | | | | | |
| 13237972 | Name on file | Address on file | | | | | | | |
| 13345223 | Name on file | Address on file | | | | | | | |
| 13345223 | Name on file | Address on file | | | | | | | |
| 13184916 | Name on file | Address on file | | | | | | | |
| 13368608 | Name on file | Address on file | | | | | | | |
| 13368608 | Name on file | Address on file | | | | | | | |
| 14656776 | Name on file | Address on file | | | | | | | |
| 14079585 | Name on file | Address on file | | | | | | | |
| 13768689 | Name on file | Address on file | | | | | | | |
| 13733124 | Name on file | Address on file | | | | | | | |
| 14173643 | Name on file | Address on file | | | | | | | |
| 13803143 | Name on file | Address on file | | | | | | | |
| 14427178 | Name on file | Address on file | | | | | | | |
| 14427178 | Name on file | Address on file | | | | | | | |
| 13410223 | Name on file | Address on file | | | | | | | |
| 13857843 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14496119 | Name on file | Address on file | | | | | | | |
| 13271061 | Name on file | Address on file | | | | | | | |
| 13355701 | Name on file | Address on file | | | | | | | |
| 14335031 | Name on file | Address on file | | | | | | | |
| 14526179 | Name on file | Address on file | | | | | | | |
| 14657055 | Name on file | Address on file | | | | | | | |
| 13848647 | Name on file | Address on file | | | | | | | |
| 13432687 | Name on file | Address on file | | | | | | | |
| 14093079 | Name on file | Address on file | | | | | | | |
| 13183446 | Name on file | Address on file | | | | | | | |
| 13498089 | Name on file | Address on file | | | | | | | |
| 14215341 | Name on file | Address on file | | | | | | | |
| 13748806 | Name on file | Address on file | | | | | | | |
| 14076325 | Name on file | Address on file | | | | | | | |
| 14006039 | Name on file | Address on file | | | | | | | |
| 14071750 | Name on file | Address on file | | | | | | | |
| 13768475 | Name on file | Address on file | | | | | | | |
| 13334873 | Name on file | Address on file | | | | | | | |
| 14138173 | Name on file | Address on file | | | | | | | |
| 13333156 | Name on file | Address on file | | | | | | | |
| 13572091 | Name on file | Address on file | | | | | | | |
| 13645747 | Name on file | Address on file | | | | | | | |
| 13796923 | Name on file | Address on file | | | | | | | |
| 14197735 | Name on file | Address on file | | | | | | | |
| 13611283 | Name on file | Address on file | | | | | | | |
| 18291036 | Name on file | Address on file | | | | | | | |
| 13195543 | Name on file | Address on file | | | | | | | |
| 14484034 | Name on file | Address on file | | | | | | | |
| 13825749 | Name on file | Address on file | | | | | | | |
| 15389644 | Name on file | Address on file | | | | | | | |
| 13783611 | Name on file | Address on file | | | | | | | |
| 13719483 | Name on file | Address on file | | | | | | | |
| 14479463 | Name on file | Address on file | | | | | | | |
| 14098568 | Name on file | Address on file | | | | | | | |
| 14098568 | Name on file | Address on file | | | | | | | |
| 13740237 | Name on file | Address on file | | | | | | | |
| 14435572 | Name on file | Address on file | | | | | | | |
| 13849461 | Name on file | Address on file | | | | | | | |
| 13391259 | Name on file | Address on file | | | | | | | |
| 13387571 | Name on file | Address on file | | | | | | | |
| 14393769 | Name on file | Address on file | | | | | | | |
| 13460889 | Name on file | Address on file | | | | | | | |
| 13321246 | Name on file | Address on file | | | | | | | |
| 13450531 | Name on file | Address on file | | | | | | | |
| 13880706 | Name on file | Address on file | | | | | | | |
| 13527540 | Name on file | Address on file | | | | | | | |
| 14186030 | Name on file | Address on file | | | | | | | |
| 14220622 | Name on file | Address on file | | | | | | | |
| 13502291 | Name on file | Address on file | | | | | | | |
| 13232710 | Name on file | Address on file | | | | | | | |
| 13339840 | Name on file | Address on file | | | | | | | |
| 14675009 | Name on file | Address on file | | | | | | | |
| 14446322 | Name on file | Address on file | | | | | | | |
| 14141204 | Name on file | Address on file | | | | | | | |
| 14019640 | Name on file | Address on file | | | | | | | |
| 13600820 | Name on file | Address on file | | | | | | | |
| 14073634 | Name on file | Address on file | | | | | | | |
| 13342171 | Name on file | Address on file | | | | | | | |
| 14228557 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13611758 | Name on file | Address on file | | | | | | | |
| 14596806 | Name on file | Address on file | | | | | | | |
| 14596806 | Name on file | Address on file | | | | | | | |
| 14211321 | Name on file | Address on file | | | | | | | |
| 14446304 | Name on file | Address on file | | | | | | | |
| 13936679 | Name on file | Address on file | | | | | | | |
| 14165694 | Name on file | Address on file | | | | | | | |
| 14165694 | Name on file | Address on file | | | | | | | |
| 14601474 | Name on file | Address on file | | | | | | | |
| 14251470 | Name on file | Address on file | | | | | | | |
| 13407574 | Name on file | Address on file | | | | | | | |
| 13263202 | Name on file | Address on file | | | | | | | |
| 13863717 | Name on file | Address on file | | | | | | | |
| 13349069 | Name on file | Address on file | | | | | | | |
| 13994694 | Name on file | Address on file | | | | | | | |
| 13994694 | Name on file | Address on file | | | | | | | |
| 13191536 | Name on file | Address on file | | | | | | | |
| 18295873 | Name on file | Address on file | | | | | | | |
| 13908094 | Name on file | Address on file | | | | | | | |
| 13938209 | Name on file | Address on file | | | | | | | |
| 14048069 | Name on file | Address on file | | | | | | | |
| 13747505 | Name on file | Address on file | | | | | | | |
| 13364241 | Name on file | Address on file | | | | | | | |
| 15364376 | Name on file | Address on file | | | | | | | |
| 14448796 | Name on file | Address on file | | | | | | | |
| 14136819 | Name on file | Address on file | | | | | | | |
| 13274349 | Name on file | Address on file | | | | | | | |
| 13923469 | Name on file | Address on file | | | | | | | |
| 13787866 | Name on file | Address on file | | | | | | | |
| 13803123 | Name on file | Address on file | | | | | | | |
| 13617807 | Name on file | Address on file | | | | | | | |
| 14620228 | Name on file | Address on file | | | | | | | |
| 14620228 | Name on file | Address on file | | | | | | | |
| 14286723 | Name on file | Address on file | | | | | | | |
| 14043338 | Name on file | Address on file | | | | | | | |
| 13221720 | Name on file | Address on file | | | | | | | |
| 13538817 | Name on file | Address on file | | | | | | | |
| 14247010 | Name on file | Address on file | | | | | | | |
| 13798852 | Name on file | Address on file | | | | | | | |
| 13516536 | Name on file | Address on file | | | | | | | |
| 14068367 | Name on file | Address on file | | | | | | | |
| 13692316 | Name on file | Address on file | | | | | | | |
| 13737900 | Name on file | Address on file | | | | | | | |
| 14233817 | Name on file | Address on file | | | | | | | |
| 13866121 | Name on file | Address on file | | | | | | | |
| 13758404 | Name on file | Address on file | | | | | | | |
| 14206922 | Name on file | Address on file | | | | | | | |
| 14521932 | Name on file | Address on file | | | | | | | |
| 13433272 | Name on file | Address on file | | | | | | | |
| 13208814 | Name on file | Address on file | | | | | | | |
| 19003762 | Name on file | Address on file | | | | | | | |
| 13738653 | Name on file | Address on file | | | | | | | |
| 13360174 | Name on file | Address on file | | | | | | | |
| 14340017 | Name on file | Address on file | | | | | | | |
| 13861804 | Name on file | Address on file | | | | | | | |
| 13861804 | Name on file | Address on file | | | | | | | |
| 13569019 | Name on file | Address on file | | | | | | | |
| 13798052 | Name on file | Address on file | | | | | | | |
| 13197664 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13904020 | Name on file | Address on file | | | | | | | |
| 14510637 | Name on file | Address on file | | | | | | | |
| 13792962 | Name on file | Address on file | | | | | | | |
| 14401553 | Name on file | Address on file | | | | | | | |
| 14401553 | Name on file | Address on file | | | | | | | |
| 14608244 | Name on file | Address on file | | | | | | | |
| 14678035 | Name on file | Address on file | | | | | | | |
| 14678035 | Name on file | Address on file | | | | | | | |
| 18331746 | Name on file | Address on file | | | | | | | |
| 14137764 | Name on file | Address on file | | | | | | | |
| 14613108 | Name on file | Address on file | | | | | | | |
| 14114900 | Name on file | Address on file | | | | | | | |
| 13476267 | Name on file | Address on file | | | | | | | |
| 13710619 | Name on file | Address on file | | | | | | | |
| 13459344 | Name on file | Address on file | | | | | | | |
| 13798877 | Name on file | Address on file | | | | | | | |
| 14631909 | Name on file | Address on file | | | | | | | |
| 14631909 | Name on file | Address on file | | | | | | | |
| 13904255 | Name on file | Address on file | | | | | | | |
| 13289385 | Name on file | Address on file | | | | | | | |
| 14275168 | Name on file | Address on file | | | | | | | |
| 14119155 | Name on file | Address on file | | | | | | | |
| 14247547 | Name on file | Address on file | | | | | | | |
| 18959815 | Name on file | Address on file | | | | | | | |
| 14104249 | Name on file | Address on file | | | | | | | |
| 13176054 | Name on file | Address on file | | | | | | | |
| 14019274 | Name on file | Address on file | | | | | | | |
| 13963113 | Name on file | Address on file | | | | | | | |
| 14073271 | Name on file | Address on file | | | | | | | |
| 14012295 | Name on file | Address on file | | | | | | | |
| 18945932 | Name on file | Address on file | | | | | | | |
| 13141871 | Name on file | Address on file | | | | | | | |
| 14618214 | Name on file | Address on file | | | | | | | |
| 13722905 | Name on file | Address on file | | | | | | | |
| 14683642 | Name on file | Address on file | | | | | | | |
| 13710108 | Name on file | Address on file | | | | | | | |
| 13409376 | Name on file | Address on file | | | | | | | |
| 13417755 | Name on file | Address on file | | | | | | | |
| 14335220 | Name on file | Address on file | | | | | | | |
| 14335220 | Name on file | Address on file | | | | | | | |
| 13821627 | Name on file | Address on file | | | | | | | |
| 13428302 | Name on file | Address on file | | | | | | | |
| 14164345 | Name on file | Address on file | | | | | | | |
| 18991299 | Name on file | Address on file | | | | | | | |
| 14626899 | Name on file | Address on file | | | | | | | |
| 13835757 | Name on file | Address on file | | | | | | | |
| 13260364 | Name on file | Address on file | | | | | | | |
| 14256715 | Name on file | Address on file | | | | | | | |
| 14363317 | Name on file | Address on file | | | | | | | |
| 14363317 | Name on file | Address on file | | | | | | | |
| 13556691 | Name on file | Address on file | | | | | | | |
| 13556691 | Name on file | Address on file | | | | | | | |
| 14083432 | Name on file | Address on file | | | | | | | |
| 13345244 | Name on file | Address on file | | | | | | | |
| 13388540 | Name on file | Address on file | | | | | | | |
| 13814352 | Name on file | Address on file | | | | | | | |
| 13590507 | Name on file | Address on file | | | | | | | |
| 14156274 | Name on file | Address on file | | | | | | | |
| 13823849 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13382993 | Name on file | Address on file | | | | | | | |
| 14364470 | Name on file | Address on file | | | | | | | |
| 14656442 | Name on file | Address on file | | | | | | | |
| 14006737 | Name on file | Address on file | | | | | | | |
| 13695749 | Name on file | Address on file | | | | | | | |
| 13489730 | Name on file | Address on file | | | | | | | |
| 13540255 | Name on file | Address on file | | | | | | | |
| 13386741 | Name on file | Address on file | | | | | | | |
| 13597774 | Name on file | Address on file | | | | | | | |
| 13376760 | Name on file | Address on file | | | | | | | |
| 14625121 | Name on file | Address on file | | | | | | | |
| 14625121 | Name on file | Address on file | | | | | | | |
| 13148178 | Name on file | Address on file | | | | | | | |
| 18273529 | Name on file | Address on file | | | | | | | |
| 13580976 | Name on file | Address on file | | | | | | | |
| 14289260 | Name on file | Address on file | | | | | | | |
| 13550819 | Name on file | Address on file | | | | | | | |
| 13276246 | Name on file | Address on file | | | | | | | |
| 13452530 | Name on file | Address on file | | | | | | | |
| 14639510 | Name on file | Address on file | | | | | | | |
| 14639510 | Name on file | Address on file | | | | | | | |
| 13337116 | Name on file | Address on file | | | | | | | |
| 14178873 | Name on file | Address on file | | | | | | | |
| 14178873 | Name on file | Address on file | | | | | | | |
| 14641189 | Name on file | Address on file | | | | | | | |
| 14587206 | Name on file | Address on file | | | | | | | |
| 14593166 | Name on file | Address on file | | | | | | | |
| 13375313 | Name on file | Address on file | | | | | | | |
| 14083119 | Name on file | Address on file | | | | | | | |
| 14043271 | Name on file | Address on file | | | | | | | |
| 13394620 | Name on file | Address on file | | | | | | | |
| 14291223 | Name on file | Address on file | | | | | | | |
| 14297293 | Name on file | Address on file | | | | | | | |
| 13681477 | Name on file | Address on file | | | | | | | |
| 14029143 | Name on file | Address on file | | | | | | | |
| 14029143 | Name on file | Address on file | | | | | | | |
| 14240928 | Name on file | Address on file | | | | | | | |
| 13588118 | Name on file | Address on file | | | | | | | |
| 12759891 | Name on file | Address on file | | | | | | | |
| 13394310 | Name on file | Address on file | | | | | | | |
| 13797810 | Name on file | Address on file | | | | | | | |
| 20624538 | Name on file | Address on file | | | | | | | |
| 14041984 | Name on file | Address on file | | | | | | | |
| 14103248 | Name on file | Address on file | | | | | | | |
| 14535458 | Name on file | Address on file | | | | | | | |
| 18331675 | Name on file | Address on file | | | | | | | |
| 13906323 | Name on file | Address on file | | | | | | | |
| 19020882 | Name on file | Address on file | | | | | | | |
| 13839615 | Name on file | Address on file | | | | | | | |
| 13669866 | Name on file | Address on file | | | | | | | |
| 13668222 | Name on file | Address on file | | | | | | | |
| 13670328 | Name on file | Address on file | | | | | | | |
| 18286071 | Name on file | Address on file | | | | | | | |
| 14302535 | Name on file | Address on file | | | | | | | |
| 13391338 | Name on file | Address on file | | | | | | | |
| 13666068 | Name on file | Address on file | | | | | | | |
| 14625069 | Name on file | Address on file | | | | | | | |
| 13764978 | Name on file | Address on file | | | | | | | |
| 13764978 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14365292 | Name on file | Address on file | | | | | | | |
| 14365292 | Name on file | Address on file | | | | | | | |
| 14082275 | Name on file | Address on file | | | | | | | |
| 13319953 | Name on file | Address on file | | | | | | | |
| 18947329 | Name on file | Address on file | | | | | | | |
| 13842092 | Name on file | Address on file | | | | | | | |
| 14498048 | Name on file | Address on file | | | | | | | |
| 13594319 | Name on file | Address on file | | | | | | | |
| 13511532 | Name on file | Address on file | | | | | | | |
| 13547021 | Name on file | Address on file | | | | | | | |
| 13781540 | Name on file | Address on file | | | | | | | |
| 13301196 | Name on file | Address on file | | | | | | | |
| 13425350 | Name on file | Address on file | | | | | | | |
| 14065202 | Name on file | Address on file | | | | | | | |
| 13329840 | Name on file | Address on file | | | | | | | |
| 13622589 | Name on file | Address on file | | | | | | | |
| 13682694 | Name on file | Address on file | | | | | | | |
| 13207397 | Name on file | Address on file | | | | | | | |
| 14478184 | Name on file | Address on file | | | | | | | |
| 13413287 | Name on file | Address on file | | | | | | | |
| 13718521 | Name on file | Address on file | | | | | | | |
| 14406324 | Name on file | Address on file | | | | | | | |
| 14532701 | Name on file | Address on file | | | | | | | |
| 14112366 | Name on file | Address on file | | | | | | | |
| 13545342 | Name on file | Address on file | | | | | | | |
| 14021903 | Name on file | Address on file | | | | | | | |
| 13281900 | Name on file | Address on file | | | | | | | |
| 13510307 | Name on file | Address on file | | | | | | | |
| 14028604 | Name on file | Address on file | | | | | | | |
| 14281928 | Name on file | Address on file | | | | | | | |
| 13802938 | Name on file | Address on file | | | | | | | |
| 13509094 | Name on file | Address on file | | | | | | | |
| 13413321 | Name on file | Address on file | | | | | | | |
| 14330511 | Name on file | Address on file | | | | | | | |
| 14424491 | Name on file | Address on file | | | | | | | |
| 14425146 | Name on file | Address on file | | | | | | | |
| 14425146 | Name on file | Address on file | | | | | | | |
| 13555422 | Name on file | Address on file | | | | | | | |
| 13156929 | Name on file | Address on file | | | | | | | |
| 22102451 | Name on file | Address on file | | | | | | | |
| 13192957 | Name on file | Address on file | | | | | | | |
| 13374606 | Name on file | Address on file | | | | | | | |
| 14438680 | Name on file | Address on file | | | | | | | |
| 13710252 | Name on file | Address on file | | | | | | | |
| 13365833 | Name on file | Address on file | | | | | | | |
| 14438960 | Name on file | Address on file | | | | | | | |
| 14358940 | Name on file | Address on file | | | | | | | |
| 13364384 | Name on file | Address on file | | | | | | | |
| 13324244 | Name on file | Address on file | | | | | | | |
| 13324244 | Name on file | Address on file | | | | | | | |
| 13428897 | Name on file | Address on file | | | | | | | |
| 18328191 | Name on file | Address on file | | | | | | | |
| 14010302 | Name on file | Address on file | | | | | | | |
| 14171444 | Name on file | Address on file | | | | | | | |
| 14651100 | Name on file | Address on file | | | | | | | |
| 13958852 | Name on file | Address on file | | | | | | | |
| 13947052 | Name on file | Address on file | | | | | | | |
| 14050759 | Name on file | Address on file | | | | | | | |
| 14062330 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13868457 | Name on file | Address on file | | | | | | | |
| 13984991 | Name on file | Address on file | | | | | | | |
| 14202092 | Name on file | Address on file | | | | | | | |
| 13567265 | Name on file | Address on file | | | | | | | |
| 13559949 | Name on file | Address on file | | | | | | | |
| 13304092 | Name on file | Address on file | | | | | | | |
| 13696708 | Name on file | Address on file | | | | | | | |
| 13172366 | Name on file | Address on file | | | | | | | |
| 13761824 | Name on file | Address on file | | | | | | | |
| 14045992 | Name on file | Address on file | | | | | | | |
| 13699950 | Name on file | Address on file | | | | | | | |
| 13924769 | Name on file | Address on file | | | | | | | |
| 13831997 | Name on file | Address on file | | | | | | | |
| 14275981 | Name on file | Address on file | | | | | | | |
| 13396799 | Name on file | Address on file | | | | | | | |
| 13783914 | Name on file | Address on file | | | | | | | |
| 13777722 | Name on file | Address on file | | | | | | | |
| 13175772 | Name on file | Address on file | | | | | | | |
| 13353144 | Name on file | Address on file | | | | | | | |
| 13835556 | Name on file | Address on file | | | | | | | |
| 14054138 | Name on file | Address on file | | | | | | | |
| 13403573 | Name on file | Address on file | | | | | | | |
| 13860942 | Name on file | Address on file | | | | | | | |
| 13578960 | Name on file | Address on file | | | | | | | |
| 13449477 | Name on file | Address on file | | | | | | | |
| 13950533 | Name on file | Address on file | | | | | | | |
| 14681277 | Name on file | Address on file | | | | | | | |
| 13533817 | Name on file | Address on file | | | | | | | |
| 14530072 | Name on file | Address on file | | | | | | | |
| 13856640 | Name on file | Address on file | | | | | | | |
| 13554598 | Name on file | Address on file | | | | | | | |
| 14677307 | Name on file | Address on file | | | | | | | |
| 13978575 | Name on file | Address on file | | | | | | | |
| 14296782 | Name on file | Address on file | | | | | | | |
| 14291301 | Name on file | Address on file | | | | | | | |
| 13856025 | Name on file | Address on file | | | | | | | |
| 13391197 | Name on file | Address on file | | | | | | | |
| 13468795 | Name on file | Address on file | | | | | | | |
| 13258834 | Name on file | Address on file | | | | | | | |
| 19022044 | Name on file | Address on file | | | | | | | |
| 14171892 | Name on file | Address on file | | | | | | | |
| 14483139 | Name on file | Address on file | | | | | | | |
| 13329810 | Name on file | Address on file | | | | | | | |
| 13764909 | Name on file | Address on file | | | | | | | |
| 14357774 | Name on file | Address on file | | | | | | | |
| 13599356 | Name on file | Address on file | | | | | | | |
| 13909524 | Name on file | Address on file | | | | | | | |
| 13378051 | Name on file | Address on file | | | | | | | |
| 13976520 | Name on file | Address on file | | | | | | | |
| 14001339 | Name on file | Address on file | | | | | | | |
| 14659584 | Name on file | Address on file | | | | | | | |
| 13993770 | Name on file | Address on file | | | | | | | |
| 15555681 | Name on file | Address on file | | | | | | | |
| 13473395 | Name on file | Address on file | | | | | | | |
| 14169480 | Name on file | Address on file | | | | | | | |
| 14461216 | Name on file | Address on file | | | | | | | |
| 14635021 | Name on file | Address on file | | | | | | | |
| 14635021 | Name on file | Address on file | | | | | | | |
| 14350636 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14372386 | Name on file | Address on file | | | | | | | |
| 13938751 | Name on file | Address on file | | | | | | | |
| 13380590 | Name on file | Address on file | | | | | | | |
| 13545808 | Name on file | Address on file | | | | | | | |
| 13659502 | Name on file | Address on file | | | | | | | |
| 13788243 | Name on file | Address on file | | | | | | | |
| 13425617 | Name on file | Address on file | | | | | | | |
| 13403660 | Name on file | Address on file | | | | | | | |
| 14267812 | Name on file | Address on file | | | | | | | |
| 14538722 | Name on file | Address on file | | | | | | | |
| 14584686 | Name on file | Address on file | | | | | | | |
| 13669137 | Name on file | Address on file | | | | | | | |
| 14027719 | Name on file | Address on file | | | | | | | |
| 13672106 | Name on file | Address on file | | | | | | | |
| 13785031 | Name on file | Address on file | | | | | | | |
| 13557096 | Name on file | Address on file | | | | | | | |
| 14248002 | Name on file | Address on file | | | | | | | |
| 13592447 | Name on file | Address on file | | | | | | | |
| 13651717 | Name on file | Address on file | | | | | | | |
| 14311109 | Name on file | Address on file | | | | | | | |
| 13258114 | Name on file | Address on file | | | | | | | |
| 13311395 | Name on file | Address on file | | | | | | | |
| 13311395 | Name on file | Address on file | | | | | | | |
| 14020866 | Name on file | Address on file | | | | | | | |
| 13201722 | Name on file | Address on file | | | | | | | |
| 13343101 | Name on file | Address on file | | | | | | | |
| 14262144 | Name on file | Address on file | | | | | | | |
| 13585810 | Name on file | Address on file | | | | | | | |
| 13585810 | Name on file | Address on file | | | | | | | |
| 14204976 | Name on file | Address on file | | | | | | | |
| 13637425 | Name on file | Address on file | | | | | | | |
| 13484437 | Name on file | Address on file | | | | | | | |
| 13159406 | Name on file | Address on file | | | | | | | |
| 14282237 | Name on file | Address on file | | | | | | | |
| 13290686 | Name on file | Address on file | | | | | | | |
| 14608761 | Name on file | Address on file | | | | | | | |
| 13232729 | Name on file | Address on file | | | | | | | |
| 14306977 | Name on file | Address on file | | | | | | | |
| 13590139 | Name on file | Address on file | | | | | | | |
| 14442928 | Name on file | Address on file | | | | | | | |
| 14325039 | Name on file | Address on file | | | | | | | |
| 13822788 | Name on file | Address on file | | | | | | | |
| 13513071 | Name on file | Address on file | | | | | | | |
| 14368391 | Name on file | Address on file | | | | | | | |
| 14279813 | Name on file | Address on file | | | | | | | |
| 14219675 | Name on file | Address on file | | | | | | | |
| 14219675 | Name on file | Address on file | | | | | | | |
| 13234100 | Name on file | Address on file | | | | | | | |
| 14456403 | Name on file | Address on file | | | | | | | |
| 14517935 | Name on file | Address on file | | | | | | | |
| 13960598 | Name on file | Address on file | | | | | | | |
| 13496778 | Name on file | Address on file | | | | | | | |
| 14360253 | Name on file | Address on file | | | | | | | |
| 13312269 | Name on file | Address on file | | | | | | | |
| 13995178 | Name on file | Address on file | | | | | | | |
| 14015712 | Name on file | Address on file | | | | | | | |
| 13471172 | Name on file | Address on file | | | | | | | |
| 14200536 | Name on file | Address on file | | | | | | | |
| 19019774 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14150401 | Name on file | Address on file | | | | | | | |
| 13940242 | Name on file | Address on file | | | | | | | |
| 14419265 | Name on file | Address on file | | | | | | | |
| 13384222 | Name on file | Address on file | | | | | | | |
| 13384222 | Name on file | Address on file | | | | | | | |
| 13476932 | Name on file | Address on file | | | | | | | |
| 13152823 | Name on file | Address on file | | | | | | | |
| 13270199 | Name on file | Address on file | | | | | | | |
| 13881551 | Name on file | Address on file | | | | | | | |
| 13762005 | Name on file | Address on file | | | | | | | |
| 13298462 | Name on file | Address on file | | | | | | | |
| 13396195 | Name on file | Address on file | | | | | | | |
| 14450807 | Name on file | Address on file | | | | | | | |
| 14170662 | Name on file | Address on file | | | | | | | |
| 13407594 | Name on file | Address on file | | | | | | | |
| 13374620 | Name on file | Address on file | | | | | | | |
| 14494817 | Name on file | Address on file | | | | | | | |
| 13737739 | Name on file | Address on file | | | | | | | |
| 14420291 | Name on file | Address on file | | | | | | | |
| 14171346 | Name on file | Address on file | | | | | | | |
| 13840208 | Name on file | Address on file | | | | | | | |
| 18940882 | Name on file | Address on file | | | | | | | |
| 13186194 | Name on file | Address on file | | | | | | | |
| 13168333 | Name on file | Address on file | | | | | | | |
| 13777420 | Name on file | Address on file | | | | | | | |
| 13777420 | Name on file | Address on file | | | | | | | |
| 14400494 | Name on file | Address on file | | | | | | | |
| 13717072 | Name on file | Address on file | | | | | | | |
| 13158960 | Name on file | Address on file | | | | | | | |
| 14167987 | Name on file | Address on file | | | | | | | |
| 13773995 | Name on file | Address on file | | | | | | | |
| 13897504 | Name on file | Address on file | | | | | | | |
| 13754761 | Name on file | Address on file | | | | | | | |
| 13767866 | Name on file | Address on file | | | | | | | |
| 13159151 | Name on file | Address on file | | | | | | | |
| 14113986 | Name on file | Address on file | | | | | | | |
| 13385069 | Name on file | Address on file | | | | | | | |
| 13924419 | Name on file | Address on file | | | | | | | |
| 14124019 | Name on file | Address on file | | | | | | | |
| 13726549 | Name on file | Address on file | | | | | | | |
| 13823996 | Name on file | Address on file | | | | | | | |
| 13281250 | Name on file | Address on file | | | | | | | |
| 13917458 | Name on file | Address on file | | | | | | | |
| 13802437 | Name on file | Address on file | | | | | | | |
| 13590552 | Name on file | Address on file | | | | | | | |
| 13610409 | Name on file | Address on file | | | | | | | |
| 13319808 | Name on file | Address on file | | | | | | | |
| 13374626 | Name on file | Address on file | | | | | | | |
| 14241965 | Name on file | Address on file | | | | | | | |
| 14134161 | Name on file | Address on file | | | | | | | |
| 14656074 | Name on file | Address on file | | | | | | | |
| 14656074 | Name on file | Address on file | | | | | | | |
| 13478002 | Name on file | Address on file | | | | | | | |
| 14449963 | Name on file | Address on file | | | | | | | |
| 13730383 | Name on file | Address on file | | | | | | | |
| 14477828 | Name on file | Address on file | | | | | | | |
| 13533869 | Name on file | Address on file | | | | | | | |
| 13597915 | Name on file | Address on file | | | | | | | |
| 14319933 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14005512 | Name on file | Address on file | | | | | | | |
| 14093770 | Name on file | Address on file | | | | | | | |
| 14432769 | Name on file | Address on file | | | | | | | |
| 13765424 | Name on file | Address on file | | | | | | | |
| 14326310 | Name on file | Address on file | | | | | | | |
| 13428812 | Name on file | Address on file | | | | | | | |
| 13603285 | Name on file | Address on file | | | | | | | |
| 13672877 | Name on file | Address on file | | | | | | | |
| 14163142 | Name on file | Address on file | | | | | | | |
| 13925515 | Name on file | Address on file | | | | | | | |
| 14152397 | Name on file | Address on file | | | | | | | |
| 22158597 | Name on file | Address on file | | | | | | | |
| 13303192 | Name on file | Address on file | | | | | | | |
| 13267300 | Name on file | Address on file | | | | | | | |
| 14020912 | Name on file | Address on file | | | | | | | |
| 14228597 | Name on file | Address on file | | | | | | | |
| 13650697 | Name on file | Address on file | | | | | | | |
| 13794356 | Name on file | Address on file | | | | | | | |
| 13794356 | Name on file | Address on file | | | | | | | |
| 13267358 | Name on file | Address on file | | | | | | | |
| 13267358 | Name on file | Address on file | | | | | | | |
| 13470440 | Name on file | Address on file | | | | | | | |
| 14358083 | Name on file | Address on file | | | | | | | |
| 14225591 | Name on file | Address on file | | | | | | | |
| 13144005 | Name on file | Address on file | | | | | | | |
| 14392245 | Name on file | Address on file | | | | | | | |
| 14481323 | Name on file | Address on file | | | | | | | |
| 14058148 | Name on file | Address on file | | | | | | | |
| 18258248 | Name on file | Address on file | | | | | | | |
| 14120743 | Name on file | Address on file | | | | | | | |
| 13370850 | Name on file | Address on file | | | | | | | |
| 15368257 | Name on file | Address on file | | | | | | | |
| 15380458 | Name on file | Address on file | | | | | | | |
| 15361108 | Name on file | Address on file | | | | | | | |
| 14073658 | Name on file | Address on file | | | | | | | |
| 13918712 | Name on file | Address on file | | | | | | | |
| 13386359 | Name on file | Address on file | | | | | | | |
| 13361290 | Name on file | Address on file | | | | | | | |
| 13498740 | Name on file | Address on file | | | | | | | |
| 15376805 | Name on file | Address on file | | | | | | | |
| 13140329 | Name on file | Address on file | | | | | | | |
| 13694866 | Name on file | Address on file | | | | | | | |
| 13268359 | Name on file | Address on file | | | | | | | |
| 14548542 | Name on file | Address on file | | | | | | | |
| 14501149 | Name on file | Address on file | | | | | | | |
| 13458584 | Name on file | Address on file | | | | | | | |
| 18272161 | Name on file | Address on file | | | | | | | |
| 15359444 | Name on file | Address on file | | | | | | | |
| 14517105 | Name on file | Address on file | | | | | | | |
| 13243612 | Name on file | Address on file | | | | | | | |
| 13243612 | Name on file | Address on file | | | | | | | |
| 14041648 | Name on file | Address on file | | | | | | | |
| 14070122 | Name on file | Address on file | | | | | | | |
| 13722198 | Name on file | Address on file | | | | | | | |
| 13220007 | Name on file | Address on file | | | | | | | |
| 13594213 | Name on file | Address on file | | | | | | | |
| 13475228 | Name on file | Address on file | | | | | | | |
| 13151248 | Name on file | Address on file | | | | | | | |
| 13315366 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15388659 | Name on file | Address on file | | | | | | | |
| 13924808 | Name on file | Address on file | | | | | | | |
| 13264533 | Name on file | Address on file | | | | | | | |
| 13591452 | Name on file | Address on file | | | | | | | |
| 13591452 | Name on file | Address on file | | | | | | | |
| 13999053 | Name on file | Address on file | | | | | | | |
| 13808489 | Name on file | Address on file | | | | | | | |
| 13808489 | Name on file | Address on file | | | | | | | |
| 13853145 | Name on file | Address on file | | | | | | | |
| 14371253 | Name on file | Address on file | | | | | | | |
| 13468582 | Name on file | Address on file | | | | | | | |
| 14467071 | Name on file | Address on file | | | | | | | |
| 14458078 | Name on file | Address on file | | | | | | | |
| 13883704 | Name on file | Address on file | | | | | | | |
| 14159958 | Name on file | Address on file | | | | | | | |
| 13731566 | Name on file | Address on file | | | | | | | |
| 14386141 | Name on file | Address on file | | | | | | | |
| 14502606 | Name on file | Address on file | | | | | | | |
| 14265820 | Name on file | Address on file | | | | | | | |
| 14007895 | Name on file | Address on file | | | | | | | |
| 13309551 | Name on file | Address on file | | | | | | | |
| 14509655 | Name on file | Address on file | | | | | | | |
| 13626367 | Name on file | Address on file | | | | | | | |
| 13987270 | Name on file | Address on file | | | | | | | |
| 13411445 | Name on file | Address on file | | | | | | | |
| 13939674 | Name on file | Address on file | | | | | | | |
| 14048857 | Name on file | Address on file | | | | | | | |
| 14540466 | Name on file | Address on file | | | | | | | |
| 14632593 | Name on file | Address on file | | | | | | | |
| 18982628 | Name on file | Address on file | | | | | | | |
| 14127248 | Name on file | Address on file | | | | | | | |
| 13944213 | Name on file | Address on file | | | | | | | |
| 13951985 | Name on file | Address on file | | | | | | | |
| 14011018 | Name on file | Address on file | | | | | | | |
| 14011018 | Name on file | Address on file | | | | | | | |
| 14131650 | Name on file | Address on file | | | | | | | |
| 13895672 | Name on file | Address on file | | | | | | | |
| 14263671 | Name on file | Address on file | | | | | | | |
| 13488237 | Name on file | Address on file | | | | | | | |
| 14659820 | Name on file | Address on file | | | | | | | |
| 13721726 | Name on file | Address on file | | | | | | | |
| 13715299 | Name on file | Address on file | | | | | | | |
| 13269460 | Name on file | Address on file | | | | | | | |
| 18322879 | Name on file | Address on file | | | | | | | |
| 18308458 | Name on file | Address on file | | | | | | | |
| 13157918 | Name on file | Address on file | | | | | | | |
| 13875909 | Name on file | Address on file | | | | | | | |
| 14127941 | Name on file | Address on file | | | | | | | |
| 14127941 | Name on file | Address on file | | | | | | | |
| 13495179 | Name on file | Address on file | | | | | | | |
| 13357273 | Name on file | Address on file | | | | | | | |
| 14119411 | Name on file | Address on file | | | | | | | |
| 13965634 | Name on file | Address on file | | | | | | | |
| 13965634 | Name on file | Address on file | | | | | | | |
| 13991879 | Name on file | Address on file | | | | | | | |
| 14108902 | Name on file | Address on file | | | | | | | |
| 14108902 | Name on file | Address on file | | | | | | | |
| 13529547 | Name on file | Address on file | | | | | | | |
| 13529547 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14098102 | Name on file | Address on file | | | | | | | |
| 19007006 | Name on file | Address on file | | | | | | | |
| 13465917 | Name on file | Address on file | | | | | | | |
| 13314341 | Name on file | Address on file | | | | | | | |
| 13322913 | Name on file | Address on file | | | | | | | |
| 13677807 | Name on file | Address on file | | | | | | | |
| 13940222 | Name on file | Address on file | | | | | | | |
| 13432278 | Name on file | Address on file | | | | | | | |
| 18947931 | Name on file | Address on file | | | | | | | |
| 13694448 | Name on file | Address on file | | | | | | | |
| 13928787 | Name on file | Address on file | | | | | | | |
| 13384603 | Name on file | Address on file | | | | | | | |
| 14285240 | Name on file | Address on file | | | | | | | |
| 14559209 | Name on file | Address on file | | | | | | | |
| 14623971 | Name on file | Address on file | | | | | | | |
| 13708932 | Name on file | Address on file | | | | | | | |
| 14085565 | Name on file | Address on file | | | | | | | |
| 15377682 | Name on file | Address on file | | | | | | | |
| 13175417 | Name on file | Address on file | | | | | | | |
| 13257710 | Name on file | Address on file | | | | | | | |
| 15368739 | Name on file | Address on file | | | | | | | |
| 13516257 | Name on file | Address on file | | | | | | | |
| 14317971 | Name on file | Address on file | | | | | | | |
| 13800106 | Name on file | Address on file | | | | | | | |
| 13349268 | Name on file | Address on file | | | | | | | |
| 14171198 | Name on file | Address on file | | | | | | | |
| 14171198 | Name on file | Address on file | | | | | | | |
| 13178534 | Name on file | Address on file | | | | | | | |
| 13834699 | Name on file | Address on file | | | | | | | |
| 14246955 | Name on file | Address on file | | | | | | | |
| 13779256 | Name on file | Address on file | | | | | | | |
| 13779256 | Name on file | Address on file | | | | | | | |
| 13483675 | Name on file | Address on file | | | | | | | |
| 13538645 | Name on file | Address on file | | | | | | | |
| 13392032 | Name on file | Address on file | | | | | | | |
| 13864561 | Name on file | Address on file | | | | | | | |
| 13864561 | Name on file | Address on file | | | | | | | |
| 14211528 | Name on file | Address on file | | | | | | | |
| 13935568 | Name on file | Address on file | | | | | | | |
| 14596998 | Name on file | Address on file | | | | | | | |
| 13714937 | Name on file | Address on file | | | | | | | |
| 13590700 | Name on file | Address on file | | | | | | | |
| 13545948 | Name on file | Address on file | | | | | | | |
| 13491979 | Name on file | Address on file | | | | | | | |
| 13781512 | Name on file | Address on file | | | | | | | |
| 14396510 | Name on file | Address on file | | | | | | | |
| 14506072 | Name on file | Address on file | | | | | | | |
| 14124532 | Name on file | Address on file | | | | | | | |
| 14612022 | Name on file | Address on file | | | | | | | |
| 14529089 | Name on file | Address on file | | | | | | | |
| 13465809 | Name on file | Address on file | | | | | | | |
| 14347914 | Name on file | Address on file | | | | | | | |
| 13766335 | Name on file | Address on file | | | | | | | |
| 13685780 | Name on file | Address on file | | | | | | | |
| 13618918 | Name on file | Address on file | | | | | | | |
| 14369842 | Name on file | Address on file | | | | | | | |
| 18307543 | Name on file | Address on file | | | | | | | |
| 13268017 | Name on file | Address on file | | | | | | | |
| 13664005 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13664005 | Name on file | Address on file | | | | | | | |
| 14164622 | Name on file | Address on file | | | | | | | |
| 14212826 | Name on file | Address on file | | | | | | | |
| 13332823 | Name on file | Address on file | | | | | | | |
| 13598020 | Name on file | Address on file | | | | | | | |
| 13187454 | Name on file | Address on file | | | | | | | |
| 13883562 | Name on file | Address on file | | | | | | | |
| 14446863 | Name on file | Address on file | | | | | | | |
| 14444136 | Name on file | Address on file | | | | | | | |
| 14326272 | Name on file | Address on file | | | | | | | |
| 13568165 | Name on file | Address on file | | | | | | | |
| 13597027 | Name on file | Address on file | | | | | | | |
| 13892836 | Name on file | Address on file | | | | | | | |
| 13372379 | Name on file | Address on file | | | | | | | |
| 13468310 | Name on file | Address on file | | | | | | | |
| 13889488 | Name on file | Address on file | | | | | | | |
| 14125147 | Name on file | Address on file | | | | | | | |
| 13426551 | Name on file | Address on file | | | | | | | |
| 14478340 | Name on file | Address on file | | | | | | | |
| 14035030 | Name on file | Address on file | | | | | | | |
| 13576439 | Name on file | Address on file | | | | | | | |
| 13576439 | Name on file | Address on file | | | | | | | |
| 13781736 | Name on file | Address on file | | | | | | | |
| 13781736 | Name on file | Address on file | | | | | | | |
| 13869954 | Name on file | Address on file | | | | | | | |
| 14641171 | Name on file | Address on file | | | | | | | |
| 14641171 | Name on file | Address on file | | | | | | | |
| 13246799 | Name on file | Address on file | | | | | | | |
| 16852595 | Name on file | Address on file | | | | | | | |
| 14531870 | Name on file | Address on file | | | | | | | |
| 14580143 | Name on file | Address on file | | | | | | | |
| 13880155 | Name on file | Address on file | | | | | | | |
| 14128243 | Name on file | Address on file | | | | | | | |
| 14343986 | Name on file | Address on file | | | | | | | |
| 14427758 | Name on file | Address on file | | | | | | | |
| 22141672 | Name on file | Address on file | | | | | | | |
| 14381360 | Name on file | Address on file | | | | | | | |
| 13880684 | Name on file | Address on file | | | | | | | |
| 14065103 | Name on file | Address on file | | | | | | | |
| 14034253 | Name on file | Address on file | | | | | | | |
| 14071857 | Name on file | Address on file | | | | | | | |
| 14071857 | Name on file | Address on file | | | | | | | |
| 14331550 | Name on file | Address on file | | | | | | | |
| 13180130 | Name on file | Address on file | | | | | | | |
| 13180130 | Name on file | Address on file | | | | | | | |
| 13768829 | Name on file | Address on file | | | | | | | |
| 13845627 | Name on file | Address on file | | | | | | | |
| 14260397 | Name on file | Address on file | | | | | | | |
| 14197440 | Name on file | Address on file | | | | | | | |
| 13619877 | Name on file | Address on file | | | | | | | |
| 13619877 | Name on file | Address on file | | | | | | | |
| 14242705 | Name on file | Address on file | | | | | | | |
| 13603290 | Name on file | Address on file | | | | | | | |
| 13790653 | Name on file | Address on file | | | | | | | |
| 13267887 | Name on file | Address on file | | | | | | | |
| 14119569 | Name on file | Address on file | | | | | | | |
| 14343522 | Name on file | Address on file | | | | | | | |
| 14446014 | Name on file | Address on file | | | | | | | |
| 14460996 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13498022 | Name on file | Address on file | | | | | | | |
| 13498022 | Name on file | Address on file | | | | | | | |
| 14050669 | Name on file | Address on file | | | | | | | |
| 13742383 | Name on file | Address on file | | | | | | | |
| 14433403 | Name on file | Address on file | | | | | | | |
| 13301186 | Name on file | Address on file | | | | | | | |
| 14284363 | Name on file | Address on file | | | | | | | |
| 13385005 | Name on file | Address on file | | | | | | | |
| 13506800 | Name on file | Address on file | | | | | | | |
| 14304692 | Name on file | Address on file | | | | | | | |
| 14037310 | Name on file | Address on file | | | | | | | |
| 14230708 | Name on file | Address on file | | | | | | | |
| 14526821 | Name on file | Address on file | | | | | | | |
| 14294053 | Name on file | Address on file | | | | | | | |
| 14168763 | Name on file | Address on file | | | | | | | |
| 14150455 | Name on file | Address on file | | | | | | | |
| 13556936 | Name on file | Address on file | | | | | | | |
| 13672466 | Name on file | Address on file | | | | | | | |
| 13856795 | Name on file | Address on file | | | | | | | |
| 14668321 | Name on file | Address on file | | | | | | | |
| 14500409 | Name on file | Address on file | | | | | | | |
| 13409055 | Name on file | Address on file | | | | | | | |
| 13390523 | Name on file | Address on file | | | | | | | |
| 14034999 | Name on file | Address on file | | | | | | | |
| 14521123 | Name on file | Address on file | | | | | | | |
| 13245220 | Name on file | Address on file | | | | | | | |
| 13245220 | Name on file | Address on file | | | | | | | |
| 14273769 | Name on file | Address on file | | | | | | | |
| 14433007 | Name on file | Address on file | | | | | | | |
| 13546817 | Name on file | Address on file | | | | | | | |
| 18275562 | Name on file | Address on file | | | | | | | |
| 14585079 | Name on file | Address on file | | | | | | | |
| 14059222 | Name on file | Address on file | | | | | | | |
| 13663088 | Name on file | Address on file | | | | | | | |
| 13663088 | Name on file | Address on file | | | | | | | |
| 14099240 | Name on file | Address on file | | | | | | | |
| 13961366 | Name on file | Address on file | | | | | | | |
| 13284229 | Name on file | Address on file | | | | | | | |
| 13805016 | Name on file | Address on file | | | | | | | |
| 13586586 | Name on file | Address on file | | | | | | | |
| 13188347 | Name on file | Address on file | | | | | | | |
| 15365811 | Name on file | Address on file | | | | | | | |
| 15365811 | Name on file | Address on file | | | | | | | |
| 13227205 | Name on file | Address on file | | | | | | | |
| 13895101 | Name on file | Address on file | | | | | | | |
| 13856029 | Name on file | Address on file | | | | | | | |
| 13493756 | Name on file | Address on file | | | | | | | |
| 14000836 | Name on file | Address on file | | | | | | | |
| 14647650 | Name on file | Address on file | | | | | | | |
| 13992374 | Name on file | Address on file | | | | | | | |
| 13992374 | Name on file | Address on file | | | | | | | |
| 14546786 | Name on file | Address on file | | | | | | | |
| 14452954 | Name on file | Address on file | | | | | | | |
| 13735727 | Name on file | Address on file | | | | | | | |
| 13622008 | Name on file | Address on file | | | | | | | |
| 13144787 | Name on file | Address on file | | | | | | | |
| 14299093 | Name on file | Address on file | | | | | | | |
| 13648044 | Name on file | Address on file | | | | | | | |
| 14168995 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13782279 | Name on file | Address on file | | | | | | | |
| 13538103 | Name on file | Address on file | | | | | | | |
| 13632522 | Name on file | Address on file | | | | | | | |
| 14029853 | Name on file | Address on file | | | | | | | |
| 14059575 | Name on file | Address on file | | | | | | | |
| 14540423 | Name on file | Address on file | | | | | | | |
| 13675797 | Name on file | Address on file | | | | | | | |
| 14588122 | Name on file | Address on file | | | | | | | |
| 14492006 | Name on file | Address on file | | | | | | | |
| 13866247 | Name on file | Address on file | | | | | | | |
| 13793329 | Name on file | Address on file | | | | | | | |
| 14041879 | Name on file | Address on file | | | | | | | |
| 13610943 | Name on file | Address on file | | | | | | | |
| 13354195 | Name on file | Address on file | | | | | | | |
| 19175737 | Name on file | Address on file | | | | | | | |
| 13497438 | Name on file | Address on file | | | | | | | |
| 14510049 | Name on file | Address on file | | | | | | | |
| 14510049 | Name on file | Address on file | | | | | | | |
| 13471165 | Name on file | Address on file | | | | | | | |
| 14096396 | Name on file | Address on file | | | | | | | |
| 13423699 | Name on file | Address on file | | | | | | | |
| 13610868 | Name on file | Address on file | | | | | | | |
| 13343319 | Name on file | Address on file | | | | | | | |
| 14659130 | Name on file | Address on file | | | | | | | |
| 13707083 | Name on file | Address on file | | | | | | | |
| 13741257 | Name on file | Address on file | | | | | | | |
| 22412791 | Name on file | Address on file | | | | | | | |
| 14208743 | Name on file | Address on file | | | | | | | |
| 13455372 | Name on file | Address on file | | | | | | | |
| 13320742 | Name on file | Address on file | | | | | | | |
| 14444244 | Name on file | Address on file | | | | | | | |
| 14201880 | Name on file | Address on file | | | | | | | |
| 13338635 | Name on file | Address on file | | | | | | | |
| 14112408 | Name on file | Address on file | | | | | | | |
| 14342274 | Name on file | Address on file | | | | | | | |
| 14674581 | Name on file | Address on file | | | | | | | |
| 13657056 | Name on file | Address on file | | | | | | | |
| 14193931 | Name on file | Address on file | | | | | | | |
| 13309978 | Name on file | Address on file | | | | | | | |
| 13486034 | Name on file | Address on file | | | | | | | |
| 14118872 | Name on file | Address on file | | | | | | | |
| 14285357 | Name on file | Address on file | | | | | | | |
| 14080452 | Name on file | Address on file | | | | | | | |
| 14080452 | Name on file | Address on file | | | | | | | |
| 18263801 | Name on file | Address on file | | | | | | | |
| 14593475 | Name on file | Address on file | | | | | | | |
| 13256749 | Name on file | Address on file | | | | | | | |
| 13256749 | Name on file | Address on file | | | | | | | |
| 14062054 | Name on file | Address on file | | | | | | | |
| 14062054 | Name on file | Address on file | | | | | | | |
| 14363726 | Name on file | Address on file | | | | | | | |
| 14307054 | Name on file | Address on file | | | | | | | |
| 13894712 | Name on file | Address on file | | | | | | | |
| 14584378 | Name on file | Address on file | | | | | | | |
| 14121269 | Name on file | Address on file | | | | | | | |
| 14450971 | Name on file | Address on file | | | | | | | |
| 13994825 | Name on file | Address on file | | | | | | | |
| 18270367 | Name on file | Address on file | | | | | | | |
| 13881413 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13907567 | Name on file | Address on file | | | | | | | |
| 13821150 | Name on file | Address on file | | | | | | | |
| 13535256 | Name on file | Address on file | | | | | | | |
| 18335902 | Name on file | Address on file | | | | | | | |
| 15378861 | Name on file | Address on file | | | | | | | |
| 14403913 | Name on file | Address on file | | | | | | | |
| 13886326 | Name on file | Address on file | | | | | | | |
| 20645399 | Name on file | Address on file | | | | | | | |
| 20645399 | Name on file | Address on file | | | | | | | |
| 13642723 | Name on file | Address on file | | | | | | | |
| 15363415 | Name on file | Address on file | | | | | | | |
| 13624044 | Name on file | Address on file | | | | | | | |
| 13811104 | Name on file | Address on file | | | | | | | |
| 13525909 | Name on file | Address on file | | | | | | | |
| 13525909 | Name on file | Address on file | | | | | | | |
| 14240564 | Name on file | Address on file | | | | | | | |
| 14182020 | Name on file | Address on file | | | | | | | |
| 14182020 | Name on file | Address on file | | | | | | | |
| 14058691 | Name on file | Address on file | | | | | | | |
| 14165370 | Name on file | Address on file | | | | | | | |
| 14165370 | Name on file | Address on file | | | | | | | |
| 14340983 | Name on file | Address on file | | | | | | | |
| 13962960 | Name on file | Address on file | | | | | | | |
| 13789319 | Name on file | Address on file | | | | | | | |
| 13311792 | Name on file | Address on file | | | | | | | |
| 15392262 | Name on file | Address on file | | | | | | | |
| 13406619 | Name on file | Address on file | | | | | | | |
| 13511956 | Name on file | Address on file | | | | | | | |
| 15380675 | Name on file | Address on file | | | | | | | |
| 14417116 | Name on file | Address on file | | | | | | | |
| 13442313 | Name on file | Address on file | | | | | | | |
| 13442313 | Name on file | Address on file | | | | | | | |
| 14302557 | Name on file | Address on file | | | | | | | |
| 15360298 | Name on file | Address on file | | | | | | | |
| 14144730 | Name on file | Address on file | | | | | | | |
| 13485255 | Name on file | Address on file | | | | | | | |
| 14127554 | Name on file | Address on file | | | | | | | |
| 14088234 | Name on file | Address on file | | | | | | | |
| 14484007 | Name on file | Address on file | | | | | | | |
| 22145037 | Name on file | Address on file | | | | | | | |
| 18997533 | Name on file | Address on file | | | | | | | |
| 14172829 | Name on file | Address on file | | | | | | | |
| 14290844 | Name on file | Address on file | | | | | | | |
| 14290844 | Name on file | Address on file | | | | | | | |
| 13945011 | Name on file | Address on file | | | | | | | |
| 14508514 | Name on file | Address on file | | | | | | | |
| 14092502 | Name on file | Address on file | | | | | | | |
| 13640397 | Name on file | Address on file | | | | | | | |
| 13737023 | Name on file | Address on file | | | | | | | |
| 14620537 | Name on file | Address on file | | | | | | | |
| 14093104 | Name on file | Address on file | | | | | | | |
| 15407557 | Name on file | Address on file | | | | | | | |
| 15407557 | Name on file | Address on file | | | | | | | |
| 13699964 | Name on file | Address on file | | | | | | | |
| 13181959 | Name on file | Address on file | | | | | | | |
| 13988016 | Name on file | Address on file | | | | | | | |
| 13458696 | Name on file | Address on file | | | | | | | |
| 13314850 | Name on file | Address on file | | | | | | | |
| 14394069 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14390065 | Name on file | Address on file | | | | | | | |
| 14034291 | Name on file | Address on file | | | | | | | |
| 14414663 | Name on file | Address on file | | | | | | | |
| 13489763 | Name on file | Address on file | | | | | | | |
| 13942705 | Name on file | Address on file | | | | | | | |
| 13398515 | Name on file | Address on file | | | | | | | |
| 13371797 | Name on file | Address on file | | | | | | | |
| 13850082 | Name on file | Address on file | | | | | | | |
| 13937766 | Name on file | Address on file | | | | | | | |
| 13382151 | Name on file | Address on file | | | | | | | |
| 13470759 | Name on file | Address on file | | | | | | | |
| 14031114 | Name on file | Address on file | | | | | | | |
| 14507953 | Name on file | Address on file | | | | | | | |
| 14401489 | Name on file | Address on file | | | | | | | |
| 13437010 | Name on file | Address on file | | | | | | | |
| 14416824 | Name on file | Address on file | | | | | | | |
| 13369165 | Name on file | Address on file | | | | | | | |
| 14366643 | Name on file | Address on file | | | | | | | |
| 13897140 | Name on file | Address on file | | | | | | | |
| 13304141 | Name on file | Address on file | | | | | | | |
| 14210043 | Name on file | Address on file | | | | | | | |
| 13336528 | Name on file | Address on file | | | | | | | |
| 13303529 | Name on file | Address on file | | | | | | | |
| 14145894 | Name on file | Address on file | | | | | | | |
| 14313567 | Name on file | Address on file | | | | | | | |
| 13360182 | Name on file | Address on file | | | | | | | |
| 13665769 | Name on file | Address on file | | | | | | | |
| 13665769 | Name on file | Address on file | | | | | | | |
| 13169762 | Name on file | Address on file | | | | | | | |
| 13478685 | Name on file | Address on file | | | | | | | |
| 13584172 | Name on file | Address on file | | | | | | | |
| 14484771 | Name on file | Address on file | | | | | | | |
| 13409033 | Name on file | Address on file | | | | | | | |
| 13772551 | Name on file | Address on file | | | | | | | |
| 13249199 | Name on file | Address on file | | | | | | | |
| 14537540 | Name on file | Address on file | | | | | | | |
| 13613962 | Name on file | Address on file | | | | | | | |
| 14134585 | Name on file | Address on file | | | | | | | |
| 13362995 | Name on file | Address on file | | | | | | | |
| 14191854 | Name on file | Address on file | | | | | | | |
| 14596897 | Name on file | Address on file | | | | | | | |
| 14383938 | Name on file | Address on file | | | | | | | |
| 14136614 | Name on file | Address on file | | | | | | | |
| 13531295 | Name on file | Address on file | | | | | | | |
| 13164900 | Name on file | Address on file | | | | | | | |
| 14169607 | Name on file | Address on file | | | | | | | |
| 13541439 | Name on file | Address on file | | | | | | | |
| 13155333 | Name on file | Address on file | | | | | | | |
| 13155333 | Name on file | Address on file | | | | | | | |
| 22209545 | Name on file | Address on file | | | | | | | |
| 13446875 | Name on file | Address on file | | | | | | | |
| 13760667 | Name on file | Address on file | | | | | | | |
| 13601806 | Name on file | Address on file | | | | | | | |
| 19017094 | Name on file | Address on file | | | | | | | |
| 13667259 | Name on file | Address on file | | | | | | | |
| 13650694 | Name on file | Address on file | | | | | | | |
| 14148416 | Name on file | Address on file | | | | | | | |
| 14503738 | Name on file | Address on file | | | | | | | |
| 14455570 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13272541 | Name on file | Address on file | | | | | | | |
| 14199900 | Name on file | Address on file | | | | | | | |
| 14329607 | Name on file | Address on file | | | | | | | |
| 14262681 | Name on file | Address on file | | | | | | | |
| 14112624 | Name on file | Address on file | | | | | | | |
| 14250472 | Name on file | Address on file | | | | | | | |
| 13302345 | Name on file | Address on file | | | | | | | |
| 13716155 | Name on file | Address on file | | | | | | | |
| 13369669 | Name on file | Address on file | | | | | | | |
| 13169154 | Name on file | Address on file | | | | | | | |
| 14003820 | Name on file | Address on file | | | | | | | |
| 13241659 | Name on file | Address on file | | | | | | | |
| 14545429 | Name on file | Address on file | | | | | | | |
| 13274250 | Name on file | Address on file | | | | | | | |
| 15395978 | Name on file | Address on file | | | | | | | |
| 14372187 | Name on file | Address on file | | | | | | | |
| 14392738 | Name on file | Address on file | | | | | | | |
| 13670326 | Name on file | Address on file | | | | | | | |
| 14188865 | Name on file | Address on file | | | | | | | |
| 13752542 | Name on file | Address on file | | | | | | | |
| 13624005 | Name on file | Address on file | | | | | | | |
| 13195455 | Name on file | Address on file | | | | | | | |
| 13386881 | Name on file | Address on file | | | | | | | |
| 13874405 | Name on file | Address on file | | | | | | | |
| 13874405 | Name on file | Address on file | | | | | | | |
| 13892095 | Name on file | Address on file | | | | | | | |
| 13873352 | Name on file | Address on file | | | | | | | |
| 13335531 | Name on file | Address on file | | | | | | | |
| 14112803 | Name on file | Address on file | | | | | | | |
| 14112803 | Name on file | Address on file | | | | | | | |
| 13402876 | Name on file | Address on file | | | | | | | |
| 13380410 | Name on file | Address on file | | | | | | | |
| 13818398 | Name on file | Address on file | | | | | | | |
| 13789034 | Name on file | Address on file | | | | | | | |
| 13789034 | Name on file | Address on file | | | | | | | |
| 13325605 | Name on file | Address on file | | | | | | | |
| 13782191 | Name on file | Address on file | | | | | | | |
| 13784149 | Name on file | Address on file | | | | | | | |
| 14346765 | Name on file | Address on file | | | | | | | |
| 14369900 | Name on file | Address on file | | | | | | | |
| 14301129 | Name on file | Address on file | | | | | | | |
| 13488584 | Name on file | Address on file | | | | | | | |
| 13248262 | Name on file | Address on file | | | | | | | |
| 13347002 | Name on file | Address on file | | | | | | | |
| 14300073 | Name on file | Address on file | | | | | | | |
| 14363117 | Name on file | Address on file | | | | | | | |
| 14639868 | Name on file | Address on file | | | | | | | |
| 14639868 | Name on file | Address on file | | | | | | | |
| 14021651 | Name on file | Address on file | | | | | | | |
| 13638662 | Name on file | Address on file | | | | | | | |
| 13330902 | Name on file | Address on file | | | | | | | |
| 13421405 | Name on file | Address on file | | | | | | | |
| 13421405 | Name on file | Address on file | | | | | | | |
| 14170573 | Name on file | Address on file | | | | | | | |
| 14430922 | Name on file | Address on file | | | | | | | |
| 14179342 | Name on file | Address on file | | | | | | | |
| 14444771 | Name on file | Address on file | | | | | | | |
| 14084188 | Name on file | Address on file | | | | | | | |
| 13530697 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13530697 | Name on file | Address on file | | | | | | | |
| 13668041 | Name on file | Address on file | | | | | | | |
| 14199660 | Name on file | Address on file | | | | | | | |
| 13429609 | Name on file | Address on file | | | | | | | |
| 14620443 | Name on file | Address on file | | | | | | | |
| 14224269 | Name on file | Address on file | | | | | | | |
| 14630527 | Name on file | Address on file | | | | | | | |
| 14247407 | Name on file | Address on file | | | | | | | |
| 14642336 | Name on file | Address on file | | | | | | | |
| 13159959 | Name on file | Address on file | | | | | | | |
| 13290840 | Name on file | Address on file | | | | | | | |
| 13889505 | Name on file | Address on file | | | | | | | |
| 14063310 | Name on file | Address on file | | | | | | | |
| 13614216 | Name on file | Address on file | | | | | | | |
| 14345597 | Name on file | Address on file | | | | | | | |
| 14345597 | Name on file | Address on file | | | | | | | |
| 13721758 | Name on file | Address on file | | | | | | | |
| 14012038 | Name on file | Address on file | | | | | | | |
| 13442302 | Name on file | Address on file | | | | | | | |
| 14641752 | Name on file | Address on file | | | | | | | |
| 13723379 | Name on file | Address on file | | | | | | | |
| 18944947 | Name on file | Address on file | | | | | | | |
| 13246130 | Name on file | Address on file | | | | | | | |
| 14102120 | Name on file | Address on file | | | | | | | |
| 14332176 | Name on file | Address on file | | | | | | | |
| 13260020 | Name on file | Address on file | | | | | | | |
| 14161692 | Name on file | Address on file | | | | | | | |
| 13588491 | Name on file | Address on file | | | | | | | |
| 14534290 | Name on file | Address on file | | | | | | | |
| 14412105 | Name on file | Address on file | | | | | | | |
| 13158946 | Name on file | Address on file | | | | | | | |
| 14251522 | Name on file | Address on file | | | | | | | |
| 14417160 | Name on file | Address on file | | | | | | | |
| 14005814 | Name on file | Address on file | | | | | | | |
| 14289580 | Name on file | Address on file | | | | | | | |
| 13619629 | Name on file | Address on file | | | | | | | |
| 14351133 | Name on file | Address on file | | | | | | | |
| 14660443 | Name on file | Address on file | | | | | | | |
| 15404745 | Name on file | Address on file | | | | | | | |
| 13503700 | Name on file | Address on file | | | | | | | |
| 14622218 | Name on file | Address on file | | | | | | | |
| 13424527 | Name on file | Address on file | | | | | | | |
| 14420758 | Name on file | Address on file | | | | | | | |
| 13564083 | Name on file | Address on file | | | | | | | |
| 14051925 | Name on file | Address on file | | | | | | | |
| 13413748 | Name on file | Address on file | | | | | | | |
| 14254680 | Name on file | Address on file | | | | | | | |
| 14113705 | Name on file | Address on file | | | | | | | |
| 13929683 | Name on file | Address on file | | | | | | | |
| 13879267 | Name on file | Address on file | | | | | | | |
| 13879267 | Name on file | Address on file | | | | | | | |
| 13699634 | Name on file | Address on file | | | | | | | |
| 14173803 | Name on file | Address on file | | | | | | | |
| 13171741 | Name on file | Address on file | | | | | | | |
| 18969204 | Name on file | Address on file | | | | | | | |
| 14075180 | Name on file | Address on file | | | | | | | |
| 18337012 | Name on file | Address on file | | | | | | | |
| 13272885 | Name on file | Address on file | | | | | | | |
| 18292493 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13671795 | Name on file | Address on file | | | | | | | |
| 14234616 | Name on file | Address on file | | | | | | | |
| 13256271 | Name on file | Address on file | | | | | | | |
| 13227968 | Name on file | Address on file | | | | | | | |
| 13227968 | Name on file | Address on file | | | | | | | |
| 13498856 | Name on file | Address on file | | | | | | | |
| 14640232 | Name on file | Address on file | | | | | | | |
| 14602692 | Name on file | Address on file | | | | | | | |
| 16848160 | Name on file | Address on file | | | | | | | |
| 14271633 | Name on file | Address on file | | | | | | | |
| 13797260 | Name on file | Address on file | | | | | | | |
| 13507600 | Name on file | Address on file | | | | | | | |
| 13723706 | Name on file | Address on file | | | | | | | |
| 14117090 | Name on file | Address on file | | | | | | | |
| 13281072 | Name on file | Address on file | | | | | | | |
| 13413373 | Name on file | Address on file | | | | | | | |
| 14507850 | Name on file | Address on file | | | | | | | |
| 13494343 | Name on file | Address on file | | | | | | | |
| 13778234 | Name on file | Address on file | | | | | | | |
| 13646476 | Name on file | Address on file | | | | | | | |
| 14072026 | Name on file | Address on file | | | | | | | |
| 13716087 | Name on file | Address on file | | | | | | | |
| 14122148 | Name on file | Address on file | | | | | | | |
| 14122148 | Name on file | Address on file | | | | | | | |
| 13567495 | Name on file | Address on file | | | | | | | |
| 14150029 | Name on file | Address on file | | | | | | | |
| 13611627 | Name on file | Address on file | | | | | | | |
| 13873959 | Name on file | Address on file | | | | | | | |
| 13543158 | Name on file | Address on file | | | | | | | |
| 13879224 | Name on file | Address on file | | | | | | | |
| 13379627 | Name on file | Address on file | | | | | | | |
| 14023607 | Name on file | Address on file | | | | | | | |
| 13847930 | Name on file | Address on file | | | | | | | |
| 14531003 | Name on file | Address on file | | | | | | | |
| 14408311 | Name on file | Address on file | | | | | | | |
| 14254101 | Name on file | Address on file | | | | | | | |
| 14486201 | Name on file | Address on file | | | | | | | |
| 14524012 | Name on file | Address on file | | | | | | | |
| 13288215 | Name on file | Address on file | | | | | | | |
| 15385144 | Name on file | Address on file | | | | | | | |
| 14413547 | Name on file | Address on file | | | | | | | |
| 14189746 | Name on file | Address on file | | | | | | | |
| 14230015 | Name on file | Address on file | | | | | | | |
| 13240811 | Name on file | Address on file | | | | | | | |
| 14123440 | Name on file | Address on file | | | | | | | |
| 13864935 | Name on file | Address on file | | | | | | | |
| 13983026 | Name on file | Address on file | | | | | | | |
| 14540642 | Name on file | Address on file | | | | | | | |
| 13604402 | Name on file | Address on file | | | | | | | |
| 13923503 | Name on file | Address on file | | | | | | | |
| 13923503 | Name on file | Address on file | | | | | | | |
| 14284233 | Name on file | Address on file | | | | | | | |
| 13963923 | Name on file | Address on file | | | | | | | |
| 13547199 | Name on file | Address on file | | | | | | | |
| 13813159 | Name on file | Address on file | | | | | | | |
| 13414638 | Name on file | Address on file | | | | | | | |
| 13644580 | Name on file | Address on file | | | | | | | |
| 13521457 | Name on file | Address on file | | | | | | | |
| 13795104 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14040086 | Name on file | Address on file | | | | | | | |
| 14619984 | Name on file | Address on file | | | | | | | |
| 13515854 | Name on file | Address on file | | | | | | | |
| 14253658 | Name on file | Address on file | | | | | | | |
| 14373662 | Name on file | Address on file | | | | | | | |
| 13644176 | Name on file | Address on file | | | | | | | |
| 15361797 | Name on file | Address on file | | | | | | | |
| 14515695 | Name on file | Address on file | | | | | | | |
| 14280503 | Name on file | Address on file | | | | | | | |
| 13369796 | Name on file | Address on file | | | | | | | |
| 13369796 | Name on file | Address on file | | | | | | | |
| 13180076 | Name on file | Address on file | | | | | | | |
| 14642281 | Name on file | Address on file | | | | | | | |
| 13718152 | Name on file | Address on file | | | | | | | |
| 13975594 | Name on file | Address on file | | | | | | | |
| 14149347 | Name on file | Address on file | | | | | | | |
| 14612570 | Name on file | Address on file | | | | | | | |
| 13911041 | Name on file | Address on file | | | | | | | |
| 14374610 | Name on file | Address on file | | | | | | | |
| 14117821 | Name on file | Address on file | | | | | | | |
| 14499941 | Name on file | Address on file | | | | | | | |
| 13766990 | Name on file | Address on file | | | | | | | |
| 13940509 | Name on file | Address on file | | | | | | | |
| 14427466 | Name on file | Address on file | | | | | | | |
| 13759383 | Name on file | Address on file | | | | | | | |
| 14062605 | Name on file | Address on file | | | | | | | |
| 14600916 | Name on file | Address on file | | | | | | | |
| 14264491 | Name on file | Address on file | | | | | | | |
| 13323138 | Name on file | Address on file | | | | | | | |
| 13304545 | Name on file | Address on file | | | | | | | |
| 13304545 | Name on file | Address on file | | | | | | | |
| 14391313 | Name on file | Address on file | | | | | | | |
| 13540976 | Name on file | Address on file | | | | | | | |
| 13919510 | Name on file | Address on file | | | | | | | |
| 13795399 | Name on file | Address on file | | | | | | | |
| 13396279 | Name on file | Address on file | | | | | | | |
| 13745324 | Name on file | Address on file | | | | | | | |
| 13924872 | Name on file | Address on file | | | | | | | |
| 13260227 | Name on file | Address on file | | | | | | | |
| 13551346 | Name on file | Address on file | | | | | | | |
| 18966958 | Name on file | Address on file | | | | | | | |
| 13268847 | Name on file | Address on file | | | | | | | |
| 14038857 | Name on file | Address on file | | | | | | | |
| 13164926 | Name on file | Address on file | | | | | | | |
| 13274785 | Name on file | Address on file | | | | | | | |
| 13704062 | Name on file | Address on file | | | | | | | |
| 14025524 | Name on file | Address on file | | | | | | | |
| 14025524 | Name on file | Address on file | | | | | | | |
| 14518662 | Name on file | Address on file | | | | | | | |
| 13178435 | Name on file | Address on file | | | | | | | |
| 13651558 | Name on file | Address on file | | | | | | | |
| 13651558 | Name on file | Address on file | | | | | | | |
| 14196224 | Name on file | Address on file | | | | | | | |
| 14499888 | Name on file | Address on file | | | | | | | |
| 13896643 | Name on file | Address on file | | | | | | | |
| 14045347 | Name on file | Address on file | | | | | | | |
| 14430508 | Name on file | Address on file | | | | | | | |
| 13969812 | Name on file | Address on file | | | | | | | |
| 13969812 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13522501 | Name on file | Address on file | | | | | | | |
| 13517299 | Name on file | Address on file | | | | | | | |
| 13426869 | Name on file | Address on file | | | | | | | |
| 14349215 | Name on file | Address on file | | | | | | | |
| 18333565 | Name on file | Address on file | | | | | | | |
| 13426479 | Name on file | Address on file | | | | | | | |
| 13426479 | Name on file | Address on file | | | | | | | |
| 13528275 | Name on file | Address on file | | | | | | | |
| 14206160 | Name on file | Address on file | | | | | | | |
| 13533514 | Name on file | Address on file | | | | | | | |
| 13185373 | Name on file | Address on file | | | | | | | |
| 13940593 | Name on file | Address on file | | | | | | | |
| 13180751 | Name on file | Address on file | | | | | | | |
| 14464770 | Name on file | Address on file | | | | | | | |
| 13983602 | Name on file | Address on file | | | | | | | |
| 13983602 | Name on file | Address on file | | | | | | | |
| 13308622 | Name on file | Address on file | | | | | | | |
| 14258020 | Name on file | Address on file | | | | | | | |
| 14258020 | Name on file | Address on file | | | | | | | |
| 13524796 | Name on file | Address on file | | | | | | | |
| 13944099 | Name on file | Address on file | | | | | | | |
| 14460392 | Name on file | Address on file | | | | | | | |
| 13835367 | Name on file | Address on file | | | | | | | |
| 13835367 | Name on file | Address on file | | | | | | | |
| 19174721 | Name on file | Address on file | | | | | | | |
| 13683942 | Name on file | Address on file | | | | | | | |
| 14529791 | Name on file | Address on file | | | | | | | |
| 13927856 | Name on file | Address on file | | | | | | | |
| 13451331 | Name on file | Address on file | | | | | | | |
| 14081897 | Name on file | Address on file | | | | | | | |
| 13680975 | Name on file | Address on file | | | | | | | |
| 13437289 | Name on file | Address on file | | | | | | | |
| 14655581 | Name on file | Address on file | | | | | | | |
| 13911316 | Name on file | Address on file | | | | | | | |
| 13911316 | Name on file | Address on file | | | | | | | |
| 14263909 | Name on file | Address on file | | | | | | | |
| 13486231 | Name on file | Address on file | | | | | | | |
| 13645622 | Name on file | Address on file | | | | | | | |
| 18306944 | Name on file | Address on file | | | | | | | |
| 14122156 | Name on file | Address on file | | | | | | | |
| 14122156 | Name on file | Address on file | | | | | | | |
| 13434134 | Name on file | Address on file | | | | | | | |
| 14425543 | Name on file | Address on file | | | | | | | |
| 13242936 | Name on file | Address on file | | | | | | | |
| 13958163 | Name on file | Address on file | | | | | | | |
| 14082179 | Name on file | Address on file | | | | | | | |
| 13819400 | Name on file | Address on file | | | | | | | |
| 13530878 | Name on file | Address on file | | | | | | | |
| 14368738 | Name on file | Address on file | | | | | | | |
| 13268811 | Name on file | Address on file | | | | | | | |
| 13823031 | Name on file | Address on file | | | | | | | |
| 14345959 | Name on file | Address on file | | | | | | | |
| 14446649 | Name on file | Address on file | | | | | | | |
| 13619138 | Name on file | Address on file | | | | | | | |
| 14132055 | Name on file | Address on file | | | | | | | |
| 13196899 | Name on file | Address on file | | | | | | | |
| 14473298 | Name on file | Address on file | | | | | | | |
| 14249682 | Name on file | Address on file | | | | | | | |
| 13383235 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13310445 | Name on file | Address on file | | | | | | | |
| 13665387 | Name on file | Address on file | | | | | | | |
| 13665387 | Name on file | Address on file | | | | | | | |
| 14020011 | Name on file | Address on file | | | | | | | |
| 14328910 | Name on file | Address on file | | | | | | | |
| 13518361 | Name on file | Address on file | | | | | | | |
| 13686376 | Name on file | Address on file | | | | | | | |
| 13261367 | Name on file | Address on file | | | | | | | |
| 13266488 | Name on file | Address on file | | | | | | | |
| 13923008 | Name on file | Address on file | | | | | | | |
| 14237732 | Name on file | Address on file | | | | | | | |
| 14001334 | Name on file | Address on file | | | | | | | |
| 13510497 | Name on file | Address on file | | | | | | | |
| 13617555 | Name on file | Address on file | | | | | | | |
| 14438242 | Name on file | Address on file | | | | | | | |
| 13212585 | Name on file | Address on file | | | | | | | |
| 14011402 | Name on file | Address on file | | | | | | | |
| 13792079 | Name on file | Address on file | | | | | | | |
| 14380220 | Name on file | Address on file | | | | | | | |
| 13647300 | Name on file | Address on file | | | | | | | |
| 15385207 | Name on file | Address on file | | | | | | | |
| 14547090 | Name on file | Address on file | | | | | | | |
| 14008209 | Name on file | Address on file | | | | | | | |
| 14448092 | Name on file | Address on file | | | | | | | |
| 14629936 | Name on file | Address on file | | | | | | | |
| 14629936 | Name on file | Address on file | | | | | | | |
| 14500811 | Name on file | Address on file | | | | | | | |
| 13604381 | Name on file | Address on file | | | | | | | |
| 13342187 | Name on file | Address on file | | | | | | | |
| 13917897 | Name on file | Address on file | | | | | | | |
| 14322329 | Name on file | Address on file | | | | | | | |
| 14267563 | Name on file | Address on file | | | | | | | |
| 14124281 | Name on file | Address on file | | | | | | | |
| 13708957 | Name on file | Address on file | | | | | | | |
| 13708957 | Name on file | Address on file | | | | | | | |
| 13180586 | Name on file | Address on file | | | | | | | |
| 13441633 | Name on file | Address on file | | | | | | | |
| 13689834 | Name on file | Address on file | | | | | | | |
| 14678566 | Name on file | Address on file | | | | | | | |
| 14295049 | Name on file | Address on file | | | | | | | |
| 14288199 | Name on file | Address on file | | | | | | | |
| 13691830 | Name on file | Address on file | | | | | | | |
| 14092455 | Name on file | Address on file | | | | | | | |
| 14080102 | Name on file | Address on file | | | | | | | |
| 13245073 | Name on file | Address on file | | | | | | | |
| 13160911 | Name on file | Address on file | | | | | | | |
| 13945714 | Name on file | Address on file | | | | | | | |
| 13475544 | Name on file | Address on file | | | | | | | |
| 14521639 | Name on file | Address on file | | | | | | | |
| 13266493 | Name on file | Address on file | | | | | | | |
| 14111602 | Name on file | Address on file | | | | | | | |
| 14461651 | Name on file | Address on file | | | | | | | |
| 14084093 | Name on file | Address on file | | | | | | | |
| 14466271 | Name on file | Address on file | | | | | | | |
| 13601815 | Name on file | Address on file | | | | | | | |
| 13498394 | Name on file | Address on file | | | | | | | |
| 13446878 | Name on file | Address on file | | | | | | | |
| 14238791 | Name on file | Address on file | | | | | | | |
| 13491118 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13887936 | Name on file | Address on file | | | | | | | |
| 14478057 | Name on file | Address on file | | | | | | | |
| 13190370 | Name on file | Address on file | | | | | | | |
| 14447811 | Name on file | Address on file | | | | | | | |
| 14156638 | Name on file | Address on file | | | | | | | |
| 13371727 | Name on file | Address on file | | | | | | | |
| 13900334 | Name on file | Address on file | | | | | | | |
| 13610480 | Name on file | Address on file | | | | | | | |
| 13610480 | Name on file | Address on file | | | | | | | |
| 14440461 | Name on file | Address on file | | | | | | | |
| 13924626 | Name on file | Address on file | | | | | | | |
| 13488488 | Name on file | Address on file | | | | | | | |
| 14341187 | Name on file | Address on file | | | | | | | |
| 13586769 | Name on file | Address on file | | | | | | | |
| 13614539 | Name on file | Address on file | | | | | | | |
| 14212097 | Name on file | Address on file | | | | | | | |
| 14212097 | Name on file | Address on file | | | | | | | |
| 14521502 | Name on file | Address on file | | | | | | | |
| 14620268 | Name on file | Address on file | | | | | | | |
| 14620268 | Name on file | Address on file | | | | | | | |
| 14487634 | Name on file | Address on file | | | | | | | |
| 14001368 | Name on file | Address on file | | | | | | | |
| 13796209 | Name on file | Address on file | | | | | | | |
| 14087526 | Name on file | Address on file | | | | | | | |
| 13902835 | Name on file | Address on file | | | | | | | |
| 14245254 | Name on file | Address on file | | | | | | | |
| 13840498 | Name on file | Address on file | | | | | | | |
| 13743707 | Name on file | Address on file | | | | | | | |
| 13184320 | Name on file | Address on file | | | | | | | |
| 13184320 | Name on file | Address on file | | | | | | | |
| 13236378 | Name on file | Address on file | | | | | | | |
| 14422084 | Name on file | Address on file | | | | | | | |
| 13819074 | Name on file | Address on file | | | | | | | |
| 13252510 | Name on file | Address on file | | | | | | | |
| 14148679 | Name on file | Address on file | | | | | | | |
| 14180818 | Name on file | Address on file | | | | | | | |
| 14373466 | Name on file | Address on file | | | | | | | |
| 14511336 | Name on file | Address on file | | | | | | | |
| 14474328 | Name on file | Address on file | | | | | | | |
| 14535996 | Name on file | Address on file | | | | | | | |
| 13148617 | Name on file | Address on file | | | | | | | |
| 13552441 | Name on file | Address on file | | | | | | | |
| 14371899 | Name on file | Address on file | | | | | | | |
| 14036023 | Name on file | Address on file | | | | | | | |
| 14235382 | Name on file | Address on file | | | | | | | |
| 14348059 | Name on file | Address on file | | | | | | | |
| 13586585 | Name on file | Address on file | | | | | | | |
| 14061539 | Name on file | Address on file | | | | | | | |
| 14053411 | Name on file | Address on file | | | | | | | |
| 14556486 | Name on file | Address on file | | | | | | | |
| 14329153 | Name on file | Address on file | | | | | | | |
| 14037697 | Name on file | Address on file | | | | | | | |
| 14621703 | Name on file | Address on file | | | | | | | |
| 14621703 | Name on file | Address on file | | | | | | | |
| 14209014 | Name on file | Address on file | | | | | | | |
| 13139493 | Name on file | Address on file | | | | | | | |
| 14344856 | Name on file | Address on file | | | | | | | |
| 13166399 | Name on file | Address on file | | | | | | | |
| 13241139 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14657988 | Name on file | Address on file | | | | | | | |
| 14657988 | Name on file | Address on file | | | | | | | |
| 14170207 | Name on file | Address on file | | | | | | | |
| 13965405 | Name on file | Address on file | | | | | | | |
| 14522916 | Name on file | Address on file | | | | | | | |
| 13735006 | Name on file | Address on file | | | | | | | |
| 14495469 | Name on file | Address on file | | | | | | | |
| 14541089 | Name on file | Address on file | | | | | | | |
| 13431870 | Name on file | Address on file | | | | | | | |
| 14438389 | Name on file | Address on file | | | | | | | |
| 13860686 | Name on file | Address on file | | | | | | | |
| 14112623 | Name on file | Address on file | | | | | | | |
| 13860169 | Name on file | Address on file | | | | | | | |
| 13849073 | Name on file | Address on file | | | | | | | |
| 14370451 | Name on file | Address on file | | | | | | | |
| 14450084 | Name on file | Address on file | | | | | | | |
| 14450084 | Name on file | Address on file | | | | | | | |
| 14346825 | Name on file | Address on file | | | | | | | |
| 13302575 | Name on file | Address on file | | | | | | | |
| 13971456 | Name on file | Address on file | | | | | | | |
| 13317342 | Name on file | Address on file | | | | | | | |
| 14154191 | Name on file | Address on file | | | | | | | |
| 13294558 | Name on file | Address on file | | | | | | | |
| 14504907 | Name on file | Address on file | | | | | | | |
| 13366258 | Name on file | Address on file | | | | | | | |
| 14450182 | Name on file | Address on file | | | | | | | |
| 13305349 | Name on file | Address on file | | | | | | | |
| 13423223 | Name on file | Address on file | | | | | | | |
| 13427606 | Name on file | Address on file | | | | | | | |
| 14344880 | Name on file | Address on file | | | | | | | |
| 13499513 | Name on file | Address on file | | | | | | | |
| 14088141 | Name on file | Address on file | | | | | | | |
| 14352734 | Name on file | Address on file | | | | | | | |
| 13213894 | Name on file | Address on file | | | | | | | |
| 13287531 | Name on file | Address on file | | | | | | | |
| 13564272 | Name on file | Address on file | | | | | | | |
| 14298274 | Name on file | Address on file | | | | | | | |
| 13947996 | Name on file | Address on file | | | | | | | |
| 14240259 | Name on file | Address on file | | | | | | | |
| 14333996 | Name on file | Address on file | | | | | | | |
| 13592184 | Name on file | Address on file | | | | | | | |
| 13724241 | Name on file | Address on file | | | | | | | |
| 13662684 | Name on file | Address on file | | | | | | | |
| 13687949 | Name on file | Address on file | | | | | | | |
| 13379375 | Name on file | Address on file | | | | | | | |
| 13674797 | Name on file | Address on file | | | | | | | |
| 13367648 | Name on file | Address on file | | | | | | | |
| 14312773 | Name on file | Address on file | | | | | | | |
| 14420798 | Name on file | Address on file | | | | | | | |
| 14454049 | Name on file | Address on file | | | | | | | |
| 13489567 | Name on file | Address on file | | | | | | | |
| 14487915 | Name on file | Address on file | | | | | | | |
| 13406266 | Name on file | Address on file | | | | | | | |
| 14201523 | Name on file | Address on file | | | | | | | |
| 14527111 | Name on file | Address on file | | | | | | | |
| 14004992 | Name on file | Address on file | | | | | | | |
| 13566060 | Name on file | Address on file | | | | | | | |
| 13684486 | Name on file | Address on file | | | | | | | |
| 13569932 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13569932 | Name on file | Address on file | | | | | | | |
| 13475359 | Name on file | Address on file | | | | | | | |
| 13638464 | Name on file | Address on file | | | | | | | |
| 14211658 | Name on file | Address on file | | | | | | | |
| 13849272 | Name on file | Address on file | | | | | | | |
| 13370788 | Name on file | Address on file | | | | | | | |
| 13641625 | Name on file | Address on file | | | | | | | |
| 13685790 | Name on file | Address on file | | | | | | | |
| 14351479 | Name on file | Address on file | | | | | | | |
| 14198405 | Name on file | Address on file | | | | | | | |
| 14159956 | Name on file | Address on file | | | | | | | |
| 14013159 | Name on file | Address on file | | | | | | | |
| 14473025 | Name on file | Address on file | | | | | | | |
| 13822424 | Name on file | Address on file | | | | | | | |
| 14591561 | Name on file | Address on file | | | | | | | |
| 13921028 | Name on file | Address on file | | | | | | | |
| 14514702 | Name on file | Address on file | | | | | | | |
| 13497452 | Name on file | Address on file | | | | | | | |
| 13804044 | Name on file | Address on file | | | | | | | |
| 13804044 | Name on file | Address on file | | | | | | | |
| 18279986 | Name on file | Address on file | | | | | | | |
| 14631992 | Name on file | Address on file | | | | | | | |
| 14631992 | Name on file | Address on file | | | | | | | |
| 14343265 | Name on file | Address on file | | | | | | | |
| 13834319 | Name on file | Address on file | | | | | | | |
| 14521975 | Name on file | Address on file | | | | | | | |
| 14436794 | Name on file | Address on file | | | | | | | |
| 13245209 | Name on file | Address on file | | | | | | | |
| 13978607 | Name on file | Address on file | | | | | | | |
| 13753649 | Name on file | Address on file | | | | | | | |
| 14026579 | Name on file | Address on file | | | | | | | |
| 13325348 | Name on file | Address on file | | | | | | | |
| 13534535 | Name on file | Address on file | | | | | | | |
| 13846588 | Name on file | Address on file | | | | | | | |
| 14339543 | Name on file | Address on file | | | | | | | |
| 14229600 | Name on file | Address on file | | | | | | | |
| 13567342 | Name on file | Address on file | | | | | | | |
| 13686915 | Name on file | Address on file | | | | | | | |
| 13648183 | Name on file | Address on file | | | | | | | |
| 14185819 | Name on file | Address on file | | | | | | | |
| 14112961 | Name on file | Address on file | | | | | | | |
| 14542302 | Name on file | Address on file | | | | | | | |
| 13206939 | Name on file | Address on file | | | | | | | |
| 13410962 | Name on file | Address on file | | | | | | | |
| 13903482 | Name on file | Address on file | | | | | | | |
| 14515383 | Name on file | Address on file | | | | | | | |
| 14515383 | Name on file | Address on file | | | | | | | |
| 14315412 | Name on file | Address on file | | | | | | | |
| 14520091 | Name on file | Address on file | | | | | | | |
| 13570926 | Name on file | Address on file | | | | | | | |
| 13815617 | Name on file | Address on file | | | | | | | |
| 14511314 | Name on file | Address on file | | | | | | | |
| 13971491 | Name on file | Address on file | | | | | | | |
| 13315673 | Name on file | Address on file | | | | | | | |
| 14055810 | Name on file | Address on file | | | | | | | |
| 13389833 | Name on file | Address on file | | | | | | | |
| 13543673 | Name on file | Address on file | | | | | | | |
| 14335934 | Name on file | Address on file | | | | | | | |
| 14124909 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13971421 | Name on file | Address on file | | | | | | | |
| 13668736 | Name on file | Address on file | | | | | | | |
| 13615012 | Name on file | Address on file | | | | | | | |
| 14296289 | Name on file | Address on file | | | | | | | |
| 13854978 | Name on file | Address on file | | | | | | | |
| 14326119 | Name on file | Address on file | | | | | | | |
| 13729262 | Name on file | Address on file | | | | | | | |
| 13779289 | Name on file | Address on file | | | | | | | |
| 14539719 | Name on file | Address on file | | | | | | | |
| 13976322 | Name on file | Address on file | | | | | | | |
| 14509408 | Name on file | Address on file | | | | | | | |
| 13795943 | Name on file | Address on file | | | | | | | |
| 13880362 | Name on file | Address on file | | | | | | | |
| 13290527 | Name on file | Address on file | | | | | | | |
| 13746501 | Name on file | Address on file | | | | | | | |
| 14356842 | Name on file | Address on file | | | | | | | |
| 14260499 | Name on file | Address on file | | | | | | | |
| 13896986 | Name on file | Address on file | | | | | | | |
| 14345808 | Name on file | Address on file | | | | | | | |
| 14491412 | Name on file | Address on file | | | | | | | |
| 13962091 | Name on file | Address on file | | | | | | | |
| 19021081 | Name on file | Address on file | | | | | | | |
| 13721071 | Name on file | Address on file | | | | | | | |
| 13200051 | Name on file | Address on file | | | | | | | |
| 14654753 | Name on file | Address on file | | | | | | | |
| 14654753 | Name on file | Address on file | | | | | | | |
| 13360149 | Name on file | Address on file | | | | | | | |
| 13580699 | Name on file | Address on file | | | | | | | |
| 13702842 | Name on file | Address on file | | | | | | | |
| 13304671 | Name on file | Address on file | | | | | | | |
| 14089436 | Name on file | Address on file | | | | | | | |
| 13636509 | Name on file | Address on file | | | | | | | |
| 14639739 | Name on file | Address on file | | | | | | | |
| 13838414 | Name on file | Address on file | | | | | | | |
| 13838414 | Name on file | Address on file | | | | | | | |
| 13374932 | Name on file | Address on file | | | | | | | |
| 13374932 | Name on file | Address on file | | | | | | | |
| 20642981 | Name on file | Address on file | | | | | | | |
| 14333635 | Name on file | Address on file | | | | | | | |
| 14413083 | Name on file | Address on file | | | | | | | |
| 14371429 | Name on file | Address on file | | | | | | | |
| 14501907 | Name on file | Address on file | | | | | | | |
| 14321447 | Name on file | Address on file | | | | | | | |
| 13445642 | Name on file | Address on file | | | | | | | |
| 14200230 | Name on file | Address on file | | | | | | | |
| 13347118 | Name on file | Address on file | | | | | | | |
| 13611743 | Name on file | Address on file | | | | | | | |
| 13521381 | Name on file | Address on file | | | | | | | |
| 13492689 | Name on file | Address on file | | | | | | | |
| 13424547 | Name on file | Address on file | | | | | | | |
| 13424547 | Name on file | Address on file | | | | | | | |
| 13171313 | Name on file | Address on file | | | | | | | |
| 13310956 | Name on file | Address on file | | | | | | | |
| 13583944 | Name on file | Address on file | | | | | | | |
| 13195367 | Name on file | Address on file | | | | | | | |
| 14497508 | Name on file | Address on file | | | | | | | |
| 13896880 | Name on file | Address on file | | | | | | | |
| 13242976 | Name on file | Address on file | | | | | | | |
| 13663283 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14426201 | Name on file | Address on file | | | | | | | |
| 13478101 | Name on file | Address on file | | | | | | | |
| 14593091 | Name on file | Address on file | | | | | | | |
| 13353616 | Name on file | Address on file | | | | | | | |
| 14497868 | Name on file | Address on file | | | | | | | |
| 13479807 | Name on file | Address on file | | | | | | | |
| 14402573 | Name on file | Address on file | | | | | | | |
| 14402573 | Name on file | Address on file | | | | | | | |
| 14393461 | Name on file | Address on file | | | | | | | |
| 14308238 | Name on file | Address on file | | | | | | | |
| 13845083 | Name on file | Address on file | | | | | | | |
| 14192588 | Name on file | Address on file | | | | | | | |
| 13900430 | Name on file | Address on file | | | | | | | |
| 14298750 | Name on file | Address on file | | | | | | | |
| 13892845 | Name on file | Address on file | | | | | | | |
| 14053723 | Name on file | Address on file | | | | | | | |
| 13781038 | Name on file | Address on file | | | | | | | |
| 14581846 | Name on file | Address on file | | | | | | | |
| 13592600 | Name on file | Address on file | | | | | | | |
| 14525451 | Name on file | Address on file | | | | | | | |
| 13631278 | Name on file | Address on file | | | | | | | |
| 13530448 | Name on file | Address on file | | | | | | | |
| 14372488 | Name on file | Address on file | | | | | | | |
| 14540739 | Name on file | Address on file | | | | | | | |
| 14395227 | Name on file | Address on file | | | | | | | |
| 14045157 | Name on file | Address on file | | | | | | | |
| 13783725 | Name on file | Address on file | | | | | | | |
| 14468702 | Name on file | Address on file | | | | | | | |
| 13810963 | Name on file | Address on file | | | | | | | |
| 13523209 | Name on file | Address on file | | | | | | | |
| 14333131 | Name on file | Address on file | | | | | | | |
| 13305125 | Name on file | Address on file | | | | | | | |
| 13982916 | Name on file | Address on file | | | | | | | |
| 13428890 | Name on file | Address on file | | | | | | | |
| 13408165 | Name on file | Address on file | | | | | | | |
| 13405555 | Name on file | Address on file | | | | | | | |
| 14536713 | Name on file | Address on file | | | | | | | |
| 13751984 | Name on file | Address on file | | | | | | | |
| 13196754 | Name on file | Address on file | | | | | | | |
| 13445955 | Name on file | Address on file | | | | | | | |
| 13353891 | Name on file | Address on file | | | | | | | |
| 13644625 | Name on file | Address on file | | | | | | | |
| 13358031 | Name on file | Address on file | | | | | | | |
| 14519703 | Name on file | Address on file | | | | | | | |
| 13345992 | Name on file | Address on file | | | | | | | |
| 13163691 | Name on file | Address on file | | | | | | | |
| 13177163 | Name on file | Address on file | | | | | | | |
| 13807399 | Name on file | Address on file | | | | | | | |
| 13516058 | Name on file | Address on file | | | | | | | |
| 13626256 | Name on file | Address on file | | | | | | | |
| 13727904 | Name on file | Address on file | | | | | | | |
| 14410390 | Name on file | Address on file | | | | | | | |
| 13474685 | Name on file | Address on file | | | | | | | |
| 14560950 | Name on file | Address on file | | | | | | | |
| 13974151 | Name on file | Address on file | | | | | | | |
| 13838815 | Name on file | Address on file | | | | | | | |
| 14121720 | Name on file | Address on file | | | | | | | |
| 14025050 | Name on file | Address on file | | | | | | | |
| 13562488 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13298408 | Name on file | Address on file | | | | | | | |
| 14378568 | Name on file | Address on file | | | | | | | |
| 14138017 | Name on file | Address on file | | | | | | | |
| 14226301 | Name on file | Address on file | | | | | | | |
| 13961008 | Name on file | Address on file | | | | | | | |
| 13582468 | Name on file | Address on file | | | | | | | |
| 14354268 | Name on file | Address on file | | | | | | | |
| 14427660 | Name on file | Address on file | | | | | | | |
| 14538905 | Name on file | Address on file | | | | | | | |
| 13250804 | Name on file | Address on file | | | | | | | |
| 13842792 | Name on file | Address on file | | | | | | | |
| 13357735 | Name on file | Address on file | | | | | | | |
| 13412365 | Name on file | Address on file | | | | | | | |
| 14151725 | Name on file | Address on file | | | | | | | |
| 14523658 | Name on file | Address on file | | | | | | | |
| 13960695 | Name on file | Address on file | | | | | | | |
| 14012471 | Name on file | Address on file | | | | | | | |
| 14012471 | Name on file | Address on file | | | | | | | |
| 14440989 | Name on file | Address on file | | | | | | | |
| 13872827 | Name on file | Address on file | | | | | | | |
| 13426114 | Name on file | Address on file | | | | | | | |
| 14360774 | Name on file | Address on file | | | | | | | |
| 13936238 | Name on file | Address on file | | | | | | | |
| 13438809 | Name on file | Address on file | | | | | | | |
| 14237094 | Name on file | Address on file | | | | | | | |
| 14209738 | Name on file | Address on file | | | | | | | |
| 14025349 | Name on file | Address on file | | | | | | | |
| 14053438 | Name on file | Address on file | | | | | | | |
| 13769800 | Name on file | Address on file | | | | | | | |
| 14097103 | Name on file | Address on file | | | | | | | |
| 13505807 | Name on file | Address on file | | | | | | | |
| 13505807 | Name on file | Address on file | | | | | | | |
| 13788964 | Name on file | Address on file | | | | | | | |
| 13926228 | Name on file | Address on file | | | | | | | |
| 14479503 | Name on file | Address on file | | | | | | | |
| 13860604 | Name on file | Address on file | | | | | | | |
| 13686483 | Name on file | Address on file | | | | | | | |
| 13773600 | Name on file | Address on file | | | | | | | |
| 14422112 | Name on file | Address on file | | | | | | | |
| 14511529 | Name on file | Address on file | | | | | | | |
| 13634285 | Name on file | Address on file | | | | | | | |
| 13634285 | Name on file | Address on file | | | | | | | |
| 13899983 | Name on file | Address on file | | | | | | | |
| 13717583 | Name on file | Address on file | | | | | | | |
| 14002740 | Name on file | Address on file | | | | | | | |
| 14494492 | Name on file | Address on file | | | | | | | |
| 13748659 | Name on file | Address on file | | | | | | | |
| 14122456 | Name on file | Address on file | | | | | | | |
| 14049538 | Name on file | Address on file | | | | | | | |
| 14009267 | Name on file | Address on file | | | | | | | |
| 13857157 | Name on file | Address on file | | | | | | | |
| 13942919 | Name on file | Address on file | | | | | | | |
| 13271458 | Name on file | Address on file | | | | | | | |
| 14104112 | Name on file | Address on file | | | | | | | |
| 13471132 | Name on file | Address on file | | | | | | | |
| 13566918 | Name on file | Address on file | | | | | | | |
| 13749151 | Name on file | Address on file | | | | | | | |
| 13252658 | Name on file | Address on file | | | | | | | |
| 13388873 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14420826 | Name on file | Address on file | | | | | | | |
| 14210052 | Name on file | Address on file | | | | | | | |
| 19024429 | Name on file | Address on file | | | | | | | |
| 13271208 | Name on file | Address on file | | | | | | | |
| 14607151 | Name on file | Address on file | | | | | | | |
| 13154747 | Name on file | Address on file | | | | | | | |
| 13597339 | Name on file | Address on file | | | | | | | |
| 13876688 | Name on file | Address on file | | | | | | | |
| 13539043 | Name on file | Address on file | | | | | | | |
| 13597853 | Name on file | Address on file | | | | | | | |
| 14512268 | Name on file | Address on file | | | | | | | |
| 13795345 | Name on file | Address on file | | | | | | | |
| 13353268 | Name on file | Address on file | | | | | | | |
| 14433900 | Name on file | Address on file | | | | | | | |
| 13855833 | Name on file | Address on file | | | | | | | |
| 18330610 | Name on file | Address on file | | | | | | | |
| 18967971 | Name on file | Address on file | | | | | | | |
| 13445744 | Name on file | Address on file | | | | | | | |
| 13743993 | Name on file | Address on file | | | | | | | |
| 19033981 | Name on file | Address on file | | | | | | | |
| 13468348 | Name on file | Address on file | | | | | | | |
| 14155296 | Name on file | Address on file | | | | | | | |
| 13483432 | Name on file | Address on file | | | | | | | |
| 14265295 | Name on file | Address on file | | | | | | | |
| 13708872 | Name on file | Address on file | | | | | | | |
| 13859294 | Name on file | Address on file | | | | | | | |
| 14617022 | Name on file | Address on file | | | | | | | |
| 13807739 | Name on file | Address on file | | | | | | | |
| 13594147 | Name on file | Address on file | | | | | | | |
| 13291096 | Name on file | Address on file | | | | | | | |
| 13554651 | Name on file | Address on file | | | | | | | |
| 15389535 | Name on file | Address on file | | | | | | | |
| 15396104 | Name on file | Address on file | | | | | | | |
| 14007466 | Name on file | Address on file | | | | | | | |
| 14521000 | Name on file | Address on file | | | | | | | |
| 14558309 | Name on file | Address on file | | | | | | | |
| 14558309 | Name on file | Address on file | | | | | | | |
| 14546251 | Name on file | Address on file | | | | | | | |
| 13763482 | Name on file | Address on file | | | | | | | |
| 13993695 | Name on file | Address on file | | | | | | | |
| 14296733 | Name on file | Address on file | | | | | | | |
| 13281214 | Name on file | Address on file | | | | | | | |
| 13194268 | Name on file | Address on file | | | | | | | |
| 13389963 | Name on file | Address on file | | | | | | | |
| 13474723 | Name on file | Address on file | | | | | | | |
| 13956644 | Name on file | Address on file | | | | | | | |
| 13538423 | Name on file | Address on file | | | | | | | |
| 13343065 | Name on file | Address on file | | | | | | | |
| 14247734 | Name on file | Address on file | | | | | | | |
| 14031165 | Name on file | Address on file | | | | | | | |
| 13240311 | Name on file | Address on file | | | | | | | |
| 13246786 | Name on file | Address on file | | | | | | | |
| 13780857 | Name on file | Address on file | | | | | | | |
| 14627499 | Name on file | Address on file | | | | | | | |
| 13176254 | Name on file | Address on file | | | | | | | |
| 13176254 | Name on file | Address on file | | | | | | | |
| 13712163 | Name on file | Address on file | | | | | | | |
| 13388086 | Name on file | Address on file | | | | | | | |
| 13622175 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13622175 | Name on file | Address on file | | | | | | | |
| 13324289 | Name on file | Address on file | | | | | | | |
| 14385338 | Name on file | Address on file | | | | | | | |
| 14320537 | Name on file | Address on file | | | | | | | |
| 13446781 | Name on file | Address on file | | | | | | | |
| 14677935 | Name on file | Address on file | | | | | | | |
| 14677935 | Name on file | Address on file | | | | | | | |
| 13256533 | Name on file | Address on file | | | | | | | |
| 19026564 | Name on file | Address on file | | | | | | | |
| 13138996 | Name on file | Address on file | | | | | | | |
| 14440860 | Name on file | Address on file | | | | | | | |
| 13206503 | Name on file | Address on file | | | | | | | |
| 14363917 | Name on file | Address on file | | | | | | | |
| 14354158 | Name on file | Address on file | | | | | | | |
| 14503803 | Name on file | Address on file | | | | | | | |
| 13721103 | Name on file | Address on file | | | | | | | |
| 13766181 | Name on file | Address on file | | | | | | | |
| 13454559 | Name on file | Address on file | | | | | | | |
| 14288597 | Name on file | Address on file | | | | | | | |
| 14650478 | Name on file | Address on file | | | | | | | |
| 19005388 | Name on file | Address on file | | | | | | | |
| 14638200 | Name on file | Address on file | | | | | | | |
| 14144826 | Name on file | Address on file | | | | | | | |
| 14100005 | Name on file | Address on file | | | | | | | |
| 14517337 | Name on file | Address on file | | | | | | | |
| 14277286 | Name on file | Address on file | | | | | | | |
| 13379301 | Name on file | Address on file | | | | | | | |
| 14549669 | Name on file | Address on file | | | | | | | |
| 13963383 | Name on file | Address on file | | | | | | | |
| 14320629 | Name on file | Address on file | | | | | | | |
| 19021881 | Name on file | Address on file | | | | | | | |
| 14633509 | Name on file | Address on file | | | | | | | |
| 14050048 | Name on file | Address on file | | | | | | | |
| 13673564 | Name on file | Address on file | | | | | | | |
| 13939113 | Name on file | Address on file | | | | | | | |
| 15361298 | Name on file | Address on file | | | | | | | |
| 13274203 | Name on file | Address on file | | | | | | | |
| 13783730 | Name on file | Address on file | | | | | | | |
| 14516822 | Name on file | Address on file | | | | | | | |
| 14210426 | Name on file | Address on file | | | | | | | |
| 13617399 | Name on file | Address on file | | | | | | | |
| 13619168 | Name on file | Address on file | | | | | | | |
| 13492990 | Name on file | Address on file | | | | | | | |
| 13872038 | Name on file | Address on file | | | | | | | |
| 14054891 | Name on file | Address on file | | | | | | | |
| 14054891 | Name on file | Address on file | | | | | | | |
| 14244380 | Name on file | Address on file | | | | | | | |
| 13889295 | Name on file | Address on file | | | | | | | |
| 13570530 | Name on file | Address on file | | | | | | | |
| 13731978 | Name on file | Address on file | | | | | | | |
| 14232378 | Name on file | Address on file | | | | | | | |
| 13369871 | Name on file | Address on file | | | | | | | |
| 13235939 | Name on file | Address on file | | | | | | | |
| 13823959 | Name on file | Address on file | | | | | | | |
| 14062875 | Name on file | Address on file | | | | | | | |
| 14212220 | Name on file | Address on file | | | | | | | |
| 14051195 | Name on file | Address on file | | | | | | | |
| 13714843 | Name on file | Address on file | | | | | | | |
| 14317594 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13431963 | Name on file | Address on file | | | | | | | |
| 14137413 | Name on file | Address on file | | | | | | | |
| 13732572 | Name on file | Address on file | | | | | | | |
| 14085294 | Name on file | Address on file | | | | | | | |
| 13565481 | Name on file | Address on file | | | | | | | |
| 14333403 | Name on file | Address on file | | | | | | | |
| 14315858 | Name on file | Address on file | | | | | | | |
| 13807685 | Name on file | Address on file | | | | | | | |
| 13266464 | Name on file | Address on file | | | | | | | |
| 15384286 | Name on file | Address on file | | | | | | | |
| 15384286 | Name on file | Address on file | | | | | | | |
| 13994434 | Name on file | Address on file | | | | | | | |
| 14543645 | Name on file | Address on file | | | | | | | |
| 14190856 | Name on file | Address on file | | | | | | | |
| 15358681 | Name on file | Address on file | | | | | | | |
| 14631844 | Name on file | Address on file | | | | | | | |
| 14631844 | Name on file | Address on file | | | | | | | |
| 14473999 | Name on file | Address on file | | | | | | | |
| 14637798 | Name on file | Address on file | | | | | | | |
| 13395006 | Name on file | Address on file | | | | | | | |
| 12917278 | Name on file | Address on file | | | | | | | |
| 14597721 | Name on file | Address on file | | | | | | | |
| 13986662 | Name on file | Address on file | | | | | | | |
| 13986662 | Name on file | Address on file | | | | | | | |
| 13854436 | Name on file | Address on file | | | | | | | |
| 13463634 | Name on file | Address on file | | | | | | | |
| 14493050 | Name on file | Address on file | | | | | | | |
| 13168090 | Name on file | Address on file | | | | | | | |
| 14107170 | Name on file | Address on file | | | | | | | |
| 13701612 | Name on file | Address on file | | | | | | | |
| 13872684 | Name on file | Address on file | | | | | | | |
| 14078325 | Name on file | Address on file | | | | | | | |
| 14283146 | Name on file | Address on file | | | | | | | |
| 14283146 | Name on file | Address on file | | | | | | | |
| 13732389 | Name on file | Address on file | | | | | | | |
| 14088746 | Name on file | Address on file | | | | | | | |
| 14629776 | Name on file | Address on file | | | | | | | |
| 14264368 | Name on file | Address on file | | | | | | | |
| 14264368 | Name on file | Address on file | | | | | | | |
| 13482123 | Name on file | Address on file | | | | | | | |
| 13759972 | Name on file | Address on file | | | | | | | |
| 13759972 | Name on file | Address on file | | | | | | | |
| 13416437 | Name on file | Address on file | | | | | | | |
| 14397833 | Name on file | Address on file | | | | | | | |
| 13450146 | Name on file | Address on file | | | | | | | |
| 13022366 | Name on file | Address on file | | | | | | | |
| 14278076 | Name on file | Address on file | | | | | | | |
| 14371560 | Name on file | Address on file | | | | | | | |
| 18301401 | Name on file | Address on file | | | | | | | |
| 13531837 | Name on file | Address on file | | | | | | | |
| 13984555 | Name on file | Address on file | | | | | | | |
| 13180156 | Name on file | Address on file | | | | | | | |
| 14554797 | Name on file | Address on file | | | | | | | |
| 13449631 | Name on file | Address on file | | | | | | | |
| 14036378 | Name on file | Address on file | | | | | | | |
| 13809124 | Name on file | Address on file | | | | | | | |
| 14242067 | Name on file | Address on file | | | | | | | |
| 14382361 | Name on file | Address on file | | | | | | | |
| 14198265 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13491013 | Name on file | Address on file | | | | | | | |
| 13886992 | Name on file | Address on file | | | | | | | |
| 13663534 | Name on file | Address on file | | | | | | | |
| 13318932 | Name on file | Address on file | | | | | | | |
| 13981595 | Name on file | Address on file | | | | | | | |
| 14293893 | Name on file | Address on file | | | | | | | |
| 14293893 | Name on file | Address on file | | | | | | | |
| 13790919 | Name on file | Address on file | | | | | | | |
| 13790919 | Name on file | Address on file | | | | | | | |
| 14259743 | Name on file | Address on file | | | | | | | |
| 13663559 | Name on file | Address on file | | | | | | | |
| 13927575 | Name on file | Address on file | | | | | | | |
| 13799930 | Name on file | Address on file | | | | | | | |
| 13348274 | Name on file | Address on file | | | | | | | |
| 14231779 | Name on file | Address on file | | | | | | | |
| 13374375 | Name on file | Address on file | | | | | | | |
| 14183877 | Name on file | Address on file | | | | | | | |
| 14214823 | Name on file | Address on file | | | | | | | |
| 13575091 | Name on file | Address on file | | | | | | | |
| 13866766 | Name on file | Address on file | | | | | | | |
| 13872372 | Name on file | Address on file | | | | | | | |
| 13692542 | Name on file | Address on file | | | | | | | |
| 14223959 | Name on file | Address on file | | | | | | | |
| 14230860 | Name on file | Address on file | | | | | | | |
| 13421070 | Name on file | Address on file | | | | | | | |
| 15391816 | Name on file | Address on file | | | | | | | |
| 14660511 | Name on file | Address on file | | | | | | | |
| 14491986 | Name on file | Address on file | | | | | | | |
| 13702997 | Name on file | Address on file | | | | | | | |
| 14173970 | Name on file | Address on file | | | | | | | |
| 13198154 | Name on file | Address on file | | | | | | | |
| 14137906 | Name on file | Address on file | | | | | | | |
| 13379440 | Name on file | Address on file | | | | | | | |
| 13257145 | Name on file | Address on file | | | | | | | |
| 13350766 | Name on file | Address on file | | | | | | | |
| 13488725 | Name on file | Address on file | | | | | | | |
| 14314328 | Name on file | Address on file | | | | | | | |
| 13614993 | Name on file | Address on file | | | | | | | |
| 13965356 | Name on file | Address on file | | | | | | | |
| 13469016 | Name on file | Address on file | | | | | | | |
| 18302133 | Name on file | Address on file | | | | | | | |
| 14277753 | Name on file | Address on file | | | | | | | |
| 14406135 | Name on file | Address on file | | | | | | | |
| 13411708 | Name on file | Address on file | | | | | | | |
| 13275485 | Name on file | Address on file | | | | | | | |
| 14549430 | Name on file | Address on file | | | | | | | |
| 13855445 | Name on file | Address on file | | | | | | | |
| 13793965 | Name on file | Address on file | | | | | | | |
| 13635688 | Name on file | Address on file | | | | | | | |
| 14329856 | Name on file | Address on file | | | | | | | |
| 13511840 | Name on file | Address on file | | | | | | | |
| 13308463 | Name on file | Address on file | | | | | | | |
| 13890615 | Name on file | Address on file | | | | | | | |
| 14623790 | Name on file | Address on file | | | | | | | |
| 14129116 | Name on file | Address on file | | | | | | | |
| 13761079 | Name on file | Address on file | | | | | | | |
| 13732874 | Name on file | Address on file | | | | | | | |
| 13589397 | Name on file | Address on file | | | | | | | |
| 13332703 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13658006 | Name on file | Address on file | | | | | | | |
| 14054706 | Name on file | Address on file | | | | | | | |
| 13312979 | Name on file | Address on file | | | | | | | |
| 14255415 | Name on file | Address on file | | | | | | | |
| 14228998 | Name on file | Address on file | | | | | | | |
| 14616039 | Name on file | Address on file | | | | | | | |
| 14616039 | Name on file | Address on file | | | | | | | |
| 13325768 | Name on file | Address on file | | | | | | | |
| 13735822 | Name on file | Address on file | | | | | | | |
| 14245455 | Name on file | Address on file | | | | | | | |
| 13720252 | Name on file | Address on file | | | | | | | |
| 14395906 | Name on file | Address on file | | | | | | | |
| 13640596 | Name on file | Address on file | | | | | | | |
| 15407169 | Name on file | Address on file | | | | | | | |
| 18258951 | Name on file | Address on file | | | | | | | |
| 13511081 | Name on file | Address on file | | | | | | | |
| 14620195 | Name on file | Address on file | | | | | | | |
| 13417694 | Name on file | Address on file | | | | | | | |
| 14161728 | Name on file | Address on file | | | | | | | |
| 14239630 | Name on file | Address on file | | | | | | | |
| 15409982 | Name on file | Address on file | | | | | | | |
| 13913745 | Name on file | Address on file | | | | | | | |
| 14336219 | Name on file | Address on file | | | | | | | |
| 14076450 | Name on file | Address on file | | | | | | | |
| 13865487 | Name on file | Address on file | | | | | | | |
| 13672625 | Name on file | Address on file | | | | | | | |
| 13636255 | Name on file | Address on file | | | | | | | |
| 13176726 | Name on file | Address on file | | | | | | | |
| 13697287 | Name on file | Address on file | | | | | | | |
| 13331605 | Name on file | Address on file | | | | | | | |
| 14225087 | Name on file | Address on file | | | | | | | |
| 13821902 | Name on file | Address on file | | | | | | | |
| 13285323 | Name on file | Address on file | | | | | | | |
| 14275230 | Name on file | Address on file | | | | | | | |
| 14270215 | Name on file | Address on file | | | | | | | |
| 13913462 | Name on file | Address on file | | | | | | | |
| 14020621 | Name on file | Address on file | | | | | | | |
| 13226350 | Name on file | Address on file | | | | | | | |
| 14340201 | Name on file | Address on file | | | | | | | |
| 14154662 | Name on file | Address on file | | | | | | | |
| 13810501 | Name on file | Address on file | | | | | | | |
| 14056949 | Name on file | Address on file | | | | | | | |
| 13741966 | Name on file | Address on file | | | | | | | |
| 14149286 | Name on file | Address on file | | | | | | | |
| 13271644 | Name on file | Address on file | | | | | | | |
| 13589816 | Name on file | Address on file | | | | | | | |
| 14296229 | Name on file | Address on file | | | | | | | |
| 14623830 | Name on file | Address on file | | | | | | | |
| 14623830 | Name on file | Address on file | | | | | | | |
| 13880200 | Name on file | Address on file | | | | | | | |
| 19018091 | Name on file | Address on file | | | | | | | |
| 13355419 | Name on file | Address on file | | | | | | | |
| 13355419 | Name on file | Address on file | | | | | | | |
| 14603176 | Name on file | Address on file | | | | | | | |
| 13608272 | Name on file | Address on file | | | | | | | |
| 13386900 | Name on file | Address on file | | | | | | | |
| 13315030 | Name on file | Address on file | | | | | | | |
| 13364600 | Name on file | Address on file | | | | | | | |
| 13948283 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14088640 | Name on file | Address on file | | | | | | | |
| 14088640 | Name on file | Address on file | | | | | | | |
| 13585301 | Name on file | Address on file | | | | | | | |
| 13964685 | Name on file | Address on file | | | | | | | |
| 13535857 | Name on file | Address on file | | | | | | | |
| 13566336 | Name on file | Address on file | | | | | | | |
| 13627152 | Name on file | Address on file | | | | | | | |
| 14442948 | Name on file | Address on file | | | | | | | |
| 13905382 | Name on file | Address on file | | | | | | | |
| 14369680 | Name on file | Address on file | | | | | | | |
| 13139524 | Name on file | Address on file | | | | | | | |
| 14112121 | Name on file | Address on file | | | | | | | |
| 13675068 | Name on file | Address on file | | | | | | | |
| 13815843 | Name on file | Address on file | | | | | | | |
| 14274648 | Name on file | Address on file | | | | | | | |
| 14641832 | Name on file | Address on file | | | | | | | |
| 14644159 | Name on file | Address on file | | | | | | | |
| 13709444 | Name on file | Address on file | | | | | | | |
| 13709444 | Name on file | Address on file | | | | | | | |
| 13421568 | Name on file | Address on file | | | | | | | |
| 14465553 | Name on file | Address on file | | | | | | | |
| 13552306 | Name on file | Address on file | | | | | | | |
| 13552306 | Name on file | Address on file | | | | | | | |
| 13828852 | Name on file | Address on file | | | | | | | |
| 13535510 | Name on file | Address on file | | | | | | | |
| 13769019 | Name on file | Address on file | | | | | | | |
| 13545181 | Name on file | Address on file | | | | | | | |
| 13308079 | Name on file | Address on file | | | | | | | |
| 13635531 | Name on file | Address on file | | | | | | | |
| 13635531 | Name on file | Address on file | | | | | | | |
| 13724240 | Name on file | Address on file | | | | | | | |
| 13724240 | Name on file | Address on file | | | | | | | |
| 13596519 | Name on file | Address on file | | | | | | | |
| 14407656 | Name on file | Address on file | | | | | | | |
| 14288933 | Name on file | Address on file | | | | | | | |
| 14288933 | Name on file | Address on file | | | | | | | |
| 13993465 | Name on file | Address on file | | | | | | | |
| 14234568 | Name on file | Address on file | | | | | | | |
| 14234568 | Name on file | Address on file | | | | | | | |
| 13746154 | Name on file | Address on file | | | | | | | |
| 14037476 | Name on file | Address on file | | | | | | | |
| 14037476 | Name on file | Address on file | | | | | | | |
| 14402339 | Name on file | Address on file | | | | | | | |
| 13590200 | Name on file | Address on file | | | | | | | |
| 14238515 | Name on file | Address on file | | | | | | | |
| 14671230 | Name on file | Address on file | | | | | | | |
| 13689778 | Name on file | Address on file | | | | | | | |
| 13556796 | Name on file | Address on file | | | | | | | |
| 13374220 | Name on file | Address on file | | | | | | | |
| 13900646 | Name on file | Address on file | | | | | | | |
| 13283155 | Name on file | Address on file | | | | | | | |
| 13568033 | Name on file | Address on file | | | | | | | |
| 13298761 | Name on file | Address on file | | | | | | | |
| 13844644 | Name on file | Address on file | | | | | | | |
| 13933177 | Name on file | Address on file | | | | | | | |
| 13367475 | Name on file | Address on file | | | | | | | |
| 13507665 | Name on file | Address on file | | | | | | | |
| 13507665 | Name on file | Address on file | | | | | | | |
| 13278649 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13952373 | Name on file | Address on file | | | | | | | |
| 13952373 | Name on file | Address on file | | | | | | | |
| 13898075 | Name on file | Address on file | | | | | | | |
| 14035439 | Name on file | Address on file | | | | | | | |
| 13946706 | Name on file | Address on file | | | | | | | |
| 14385248 | Name on file | Address on file | | | | | | | |
| 14146097 | Name on file | Address on file | | | | | | | |
| 14267982 | Name on file | Address on file | | | | | | | |
| 13927078 | Name on file | Address on file | | | | | | | |
| 14277991 | Name on file | Address on file | | | | | | | |
| 13332453 | Name on file | Address on file | | | | | | | |
| 13332453 | Name on file | Address on file | | | | | | | |
| 14089304 | Name on file | Address on file | | | | | | | |
| 14642787 | Name on file | Address on file | | | | | | | |
| 14338655 | Name on file | Address on file | | | | | | | |
| 14090210 | Name on file | Address on file | | | | | | | |
| 13413226 | Name on file | Address on file | | | | | | | |
| 14407129 | Name on file | Address on file | | | | | | | |
| 14601242 | Name on file | Address on file | | | | | | | |
| 14678058 | Name on file | Address on file | | | | | | | |
| 14678058 | Name on file | Address on file | | | | | | | |
| 14292369 | Name on file | Address on file | | | | | | | |
| 13998328 | Name on file | Address on file | | | | | | | |
| 14348341 | Name on file | Address on file | | | | | | | |
| 13771355 | Name on file | Address on file | | | | | | | |
| 13731920 | Name on file | Address on file | | | | | | | |
| 13296875 | Name on file | Address on file | | | | | | | |
| 13473756 | Name on file | Address on file | | | | | | | |
| 14241957 | Name on file | Address on file | | | | | | | |
| 14412780 | Name on file | Address on file | | | | | | | |
| 14305262 | Name on file | Address on file | | | | | | | |
| 14305262 | Name on file | Address on file | | | | | | | |
| 14271951 | Name on file | Address on file | | | | | | | |
| 14271951 | Name on file | Address on file | | | | | | | |
| 14256635 | Name on file | Address on file | | | | | | | |
| 13329082 | Name on file | Address on file | | | | | | | |
| 14060688 | Name on file | Address on file | | | | | | | |
| 13489417 | Name on file | Address on file | | | | | | | |
| 18244265 | Name on file | Address on file | | | | | | | |
| 13802729 | Name on file | Address on file | | | | | | | |
| 13673907 | Name on file | Address on file | | | | | | | |
| 13509855 | Name on file | Address on file | | | | | | | |
| 14495990 | Name on file | Address on file | | | | | | | |
| 13612224 | Name on file | Address on file | | | | | | | |
| 13725975 | Name on file | Address on file | | | | | | | |
| 13951557 | Name on file | Address on file | | | | | | | |
| 13137132 | Name on file | Address on file | | | | | | | |
| 14675414 | Name on file | Address on file | | | | | | | |
| 14350263 | Name on file | Address on file | | | | | | | |
| 13142135 | Name on file | Address on file | | | | | | | |
| 13348743 | Name on file | Address on file | | | | | | | |
| 13653275 | Name on file | Address on file | | | | | | | |
| 13619249 | Name on file | Address on file | | | | | | | |
| 13583293 | Name on file | Address on file | | | | | | | |
| 13538646 | Name on file | Address on file | | | | | | | |
| 13538646 | Name on file | Address on file | | | | | | | |
| 13213810 | Name on file | Address on file | | | | | | | |
| 13173976 | Name on file | Address on file | | | | | | | |
| 14357592 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14086669 | Name on file | Address on file | | | | | | | |
| 14086669 | Name on file | Address on file | | | | | | | |
| 14142285 | Name on file | Address on file | | | | | | | |
| 13759047 | Name on file | Address on file | | | | | | | |
| 13804584 | Name on file | Address on file | | | | | | | |
| 13256911 | Name on file | Address on file | | | | | | | |
| 13306379 | Name on file | Address on file | | | | | | | |
| 13977273 | Name on file | Address on file | | | | | | | |
| 13141489 | Name on file | Address on file | | | | | | | |
| 13356065 | Name on file | Address on file | | | | | | | |
| 14146076 | Name on file | Address on file | | | | | | | |
| 14239166 | Name on file | Address on file | | | | | | | |
| 14015289 | Name on file | Address on file | | | | | | | |
| 14015289 | Name on file | Address on file | | | | | | | |
| 13923292 | Name on file | Address on file | | | | | | | |
| 13277426 | Name on file | Address on file | | | | | | | |
| 14295622 | Name on file | Address on file | | | | | | | |
| 14605860 | Name on file | Address on file | | | | | | | |
| 13355619 | Name on file | Address on file | | | | | | | |
| 13694180 | Name on file | Address on file | | | | | | | |
| 14394343 | Name on file | Address on file | | | | | | | |
| 13524498 | Name on file | Address on file | | | | | | | |
| 13369595 | Name on file | Address on file | | | | | | | |
| 13369595 | Name on file | Address on file | | | | | | | |
| 14126483 | Name on file | Address on file | | | | | | | |
| 14519459 | Name on file | Address on file | | | | | | | |
| 13622408 | Name on file | Address on file | | | | | | | |
| 14314650 | Name on file | Address on file | | | | | | | |
| 14505751 | Name on file | Address on file | | | | | | | |
| 14389516 | Name on file | Address on file | | | | | | | |
| 13961349 | Name on file | Address on file | | | | | | | |
| 13864230 | Name on file | Address on file | | | | | | | |
| 13618368 | Name on file | Address on file | | | | | | | |
| 13768566 | Name on file | Address on file | | | | | | | |
| 13544552 | Name on file | Address on file | | | | | | | |
| 13721246 | Name on file | Address on file | | | | | | | |
| 13721246 | Name on file | Address on file | | | | | | | |
| 14645100 | Name on file | Address on file | | | | | | | |
| 14645100 | Name on file | Address on file | | | | | | | |
| 13533095 | Name on file | Address on file | | | | | | | |
| 14601123 | Name on file | Address on file | | | | | | | |
| 14601123 | Name on file | Address on file | | | | | | | |
| 14218554 | Name on file | Address on file | | | | | | | |
| 14387069 | Name on file | Address on file | | | | | | | |
| 13313158 | Name on file | Address on file | | | | | | | |
| 18953939 | Name on file | Address on file | | | | | | | |
| 13411292 | Name on file | Address on file | | | | | | | |
| 13411292 | Name on file | Address on file | | | | | | | |
| 13470084 | Name on file | Address on file | | | | | | | |
| 13317674 | Name on file | Address on file | | | | | | | |
| 15407888 | Name on file | Address on file | | | | | | | |
| 14463057 | Name on file | Address on file | | | | | | | |
| 13485326 | Name on file | Address on file | | | | | | | |
| 13632752 | Name on file | Address on file | | | | | | | |
| 14271962 | Name on file | Address on file | | | | | | | |
| 14364386 | Name on file | Address on file | | | | | | | |
| 13738533 | Name on file | Address on file | | | | | | | |
| 18250070 | Name on file | Address on file | | | | | | | |
| 14128059 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13590527 | Name on file | Address on file | | | | | | | |
| 13731361 | Name on file | Address on file | | | | | | | |
| 14595517 | Name on file | Address on file | | | | | | | |
| 18264643 | Name on file | Address on file | | | | | | | |
| 15375416 | Name on file | Address on file | | | | | | | |
| 13330524 | Name on file | Address on file | | | | | | | |
| 14283027 | Name on file | Address on file | | | | | | | |
| 14283027 | Name on file | Address on file | | | | | | | |
| 13470894 | Name on file | Address on file | | | | | | | |
| 13600649 | Name on file | Address on file | | | | | | | |
| 13528058 | Name on file | Address on file | | | | | | | |
| 14287737 | Name on file | Address on file | | | | | | | |
| 14047359 | Name on file | Address on file | | | | | | | |
| 13986701 | Name on file | Address on file | | | | | | | |
| 14559566 | Name on file | Address on file | | | | | | | |
| 14559566 | Name on file | Address on file | | | | | | | |
| 13178215 | Name on file | Address on file | | | | | | | |
| 14282431 | Name on file | Address on file | | | | | | | |
| 14052681 | Name on file | Address on file | | | | | | | |
| 13818827 | Name on file | Address on file | | | | | | | |
| 13247476 | Name on file | Address on file | | | | | | | |
| 14332391 | Name on file | Address on file | | | | | | | |
| 14063098 | Name on file | Address on file | | | | | | | |
| 13727353 | Name on file | Address on file | | | | | | | |
| 14193116 | Name on file | Address on file | | | | | | | |
| 13985967 | Name on file | Address on file | | | | | | | |
| 14382002 | Name on file | Address on file | | | | | | | |
| 13556365 | Name on file | Address on file | | | | | | | |
| 18262944 | Name on file | Address on file | | | | | | | |
| 14199686 | Name on file | Address on file | | | | | | | |
| 18279976 | Name on file | Address on file | | | | | | | |
| 18336765 | Name on file | Address on file | | | | | | | |
| 18327012 | Name on file | Address on file | | | | | | | |
| 18322016 | Name on file | Address on file | | | | | | | |
| 18339166 | Name on file | Address on file | | | | | | | |
| 14047315 | Name on file | Address on file | | | | | | | |
| 14121491 | Name on file | Address on file | | | | | | | |
| 14592131 | Name on file | Address on file | | | | | | | |
| 13665555 | Name on file | Address on file | | | | | | | |
| 14234396 | Name on file | Address on file | | | | | | | |
| 13430942 | Name on file | Address on file | | | | | | | |
| 19015432 | Name on file | Address on file | | | | | | | |
| 13333458 | Name on file | Address on file | | | | | | | |
| 14099655 | Name on file | Address on file | | | | | | | |
| 14099655 | Name on file | Address on file | | | | | | | |
| 14069725 | Name on file | Address on file | | | | | | | |
| 13371312 | Name on file | Address on file | | | | | | | |
| 13771135 | Name on file | Address on file | | | | | | | |
| 13378545 | Name on file | Address on file | | | | | | | |
| 15388239 | Name on file | Address on file | | | | | | | |
| 14019987 | Name on file | Address on file | | | | | | | |
| 13201464 | Name on file | Address on file | | | | | | | |
| 14135425 | Name on file | Address on file | | | | | | | |
| 14176683 | Name on file | Address on file | | | | | | | |
| 13689652 | Name on file | Address on file | | | | | | | |
| 15399989 | Name on file | Address on file | | | | | | | |
| 13175281 | Name on file | Address on file | | | | | | | |
| 13954656 | Name on file | Address on file | | | | | | | |
| 13742894 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14418340 | Name on file | Address on file | | | | | | | |
| 13145639 | Name on file | Address on file | | | | | | | |
| 13646674 | Name on file | Address on file | | | | | | | |
| 14239043 | Name on file | Address on file | | | | | | | |
| 13923330 | Name on file | Address on file | | | | | | | |
| 14329708 | Name on file | Address on file | | | | | | | |
| 14234370 | Name on file | Address on file | | | | | | | |
| 13211640 | Name on file | Address on file | | | | | | | |
| 14373451 | Name on file | Address on file | | | | | | | |
| 14262503 | Name on file | Address on file | | | | | | | |
| 14163098 | Name on file | Address on file | | | | | | | |
| 14163098 | Name on file | Address on file | | | | | | | |
| 13172200 | Name on file | Address on file | | | | | | | |
| 20804138 | Name on file | Address on file | | | | | | | |
| 14011652 | Name on file | Address on file | | | | | | | |
| 13443133 | Name on file | Address on file | | | | | | | |
| 13443133 | Name on file | Address on file | | | | | | | |
| 15376507 | Name on file | Address on file | | | | | | | |
| 14145526 | Name on file | Address on file | | | | | | | |
| 14145526 | Name on file | Address on file | | | | | | | |
| 13290285 | Name on file | Address on file | | | | | | | |
| 13543095 | Name on file | Address on file | | | | | | | |
| 18969817 | Name on file | Address on file | | | | | | | |
| 13733059 | Name on file | Address on file | | | | | | | |
| 13950286 | Name on file | Address on file | | | | | | | |
| 14220993 | Name on file | Address on file | | | | | | | |
| 18258166 | Name on file | Address on file | | | | | | | |
| 13868559 | Name on file | Address on file | | | | | | | |
| 13841563 | Name on file | Address on file | | | | | | | |
| 14056225 | Name on file | Address on file | | | | | | | |
| 13213663 | Name on file | Address on file | | | | | | | |
| 14127070 | Name on file | Address on file | | | | | | | |
| 13278994 | Name on file | Address on file | | | | | | | |
| 13250570 | Name on file | Address on file | | | | | | | |
| 13469196 | Name on file | Address on file | | | | | | | |
| 13521430 | Name on file | Address on file | | | | | | | |
| 13997418 | Name on file | Address on file | | | | | | | |
| 14482368 | Name on file | Address on file | | | | | | | |
| 13265433 | Name on file | Address on file | | | | | | | |
| 14277009 | Name on file | Address on file | | | | | | | |
| 14277009 | Name on file | Address on file | | | | | | | |
| 13869982 | Name on file | Address on file | | | | | | | |
| 13869982 | Name on file | Address on file | | | | | | | |
| 13260349 | Name on file | Address on file | | | | | | | |
| 13541632 | Name on file | Address on file | | | | | | | |
| 14179927 | Name on file | Address on file | | | | | | | |
| 14114451 | Name on file | Address on file | | | | | | | |
| 13538247 | Name on file | Address on file | | | | | | | |
| 14058314 | Name on file | Address on file | | | | | | | |
| 13504049 | Name on file | Address on file | | | | | | | |
| 13216353 | Name on file | Address on file | | | | | | | |
| 13905017 | Name on file | Address on file | | | | | | | |
| 13789230 | Name on file | Address on file | | | | | | | |
| 14363170 | Name on file | Address on file | | | | | | | |
| 14494094 | Name on file | Address on file | | | | | | | |
| 14050188 | Name on file | Address on file | | | | | | | |
| 13541945 | Name on file | Address on file | | | | | | | |
| 13365041 | Name on file | Address on file | | | | | | | |
| 13581193 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13505675 | Name on file | Address on file | | | | | | | |
| 13836891 | Name on file | Address on file | | | | | | | |
| 22425342 | Name on file | Address on file | | | | | | | |
| 13811852 | Name on file | Address on file | | | | | | | |
| 18309382 | Name on file | Address on file | | | | | | | |
| 18309382 | Name on file | Address on file | | | | | | | |
| 19028303 | Name on file | Address on file | | | | | | | |
| 13426885 | Name on file | Address on file | | | | | | | |
| 13527585 | Name on file | Address on file | | | | | | | |
| 13970728 | Name on file | Address on file | | | | | | | |
| 13881659 | Name on file | Address on file | | | | | | | |
| 13186370 | Name on file | Address on file | | | | | | | |
| 13186370 | Name on file | Address on file | | | | | | | |
| 18990539 | Name on file | Address on file | | | | | | | |
| 13794870 | Name on file | Address on file | | | | | | | |
| 13715441 | Name on file | Address on file | | | | | | | |
| 13472554 | Name on file | Address on file | | | | | | | |
| 19007196 | Name on file | Address on file | | | | | | | |
| 13679322 | Name on file | Address on file | | | | | | | |
| 13323572 | Name on file | Address on file | | | | | | | |
| 14030171 | Name on file | Address on file | | | | | | | |
| 13180593 | Name on file | Address on file | | | | | | | |
| 14594501 | Name on file | Address on file | | | | | | | |
| 14647108 | Name on file | Address on file | | | | | | | |
| 13817889 | Name on file | Address on file | | | | | | | |
| 13817889 | Name on file | Address on file | | | | | | | |
| 18272245 | Name on file | Address on file | | | | | | | |
| 19001750 | Name on file | Address on file | | | | | | | |
| 18298417 | Name on file | Address on file | | | | | | | |
| 13894731 | Name on file | Address on file | | | | | | | |
| 14395854 | Name on file | Address on file | | | | | | | |
| 14540675 | Name on file | Address on file | | | | | | | |
| 13363459 | Name on file | Address on file | | | | | | | |
| 13948807 | Name on file | Address on file | | | | | | | |
| 14245056 | Name on file | Address on file | | | | | | | |
| 14134022 | Name on file | Address on file | | | | | | | |
| 14312816 | Name on file | Address on file | | | | | | | |
| 13379508 | Name on file | Address on file | | | | | | | |
| 14417736 | Name on file | Address on file | | | | | | | |
| 13407890 | Name on file | Address on file | | | | | | | |
| 13253939 | Name on file | Address on file | | | | | | | |
| 13557061 | Name on file | Address on file | | | | | | | |
| 13546119 | Name on file | Address on file | | | | | | | |
| 13288926 | Name on file | Address on file | | | | | | | |
| 14136210 | Name on file | Address on file | | | | | | | |
| 13803994 | Name on file | Address on file | | | | | | | |
| 13803994 | Name on file | Address on file | | | | | | | |
| 14248833 | Name on file | Address on file | | | | | | | |
| 13726018 | Name on file | Address on file | | | | | | | |
| 13669225 | Name on file | Address on file | | | | | | | |
| 14383880 | Name on file | Address on file | | | | | | | |
| 13436553 | Name on file | Address on file | | | | | | | |
| 14151005 | Name on file | Address on file | | | | | | | |
| 13965986 | Name on file | Address on file | | | | | | | |
| 14220437 | Name on file | Address on file | | | | | | | |
| 13274610 | Name on file | Address on file | | | | | | | |
| 13536179 | Name on file | Address on file | | | | | | | |
| 13827570 | Name on file | Address on file | | | | | | | |
| 14042999 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13866883 | Name on file | Address on file | | | | | | | |
| 13978867 | Name on file | Address on file | | | | | | | |
| 13320579 | Name on file | Address on file | | | | | | | |
| 14552145 | Name on file | Address on file | | | | | | | |
| 13785342 | Name on file | Address on file | | | | | | | |
| 13977085 | Name on file | Address on file | | | | | | | |
| 13499239 | Name on file | Address on file | | | | | | | |
| 13592139 | Name on file | Address on file | | | | | | | |
| 14232760 | Name on file | Address on file | | | | | | | |
| 13794076 | Name on file | Address on file | | | | | | | |
| 13506113 | Name on file | Address on file | | | | | | | |
| 13156581 | Name on file | Address on file | | | | | | | |
| 14435248 | Name on file | Address on file | | | | | | | |
| 13893930 | Name on file | Address on file | | | | | | | |
| 14367528 | Name on file | Address on file | | | | | | | |
| 14310990 | Name on file | Address on file | | | | | | | |
| 14380953 | Name on file | Address on file | | | | | | | |
| 14250622 | Name on file | Address on file | | | | | | | |
| 13571829 | Name on file | Address on file | | | | | | | |
| 13209170 | Name on file | Address on file | | | | | | | |
| 13574403 | Name on file | Address on file | | | | | | | |
| 14020779 | Name on file | Address on file | | | | | | | |
| 14152169 | Name on file | Address on file | | | | | | | |
| 13569705 | Name on file | Address on file | | | | | | | |
| 14368178 | Name on file | Address on file | | | | | | | |
| 14361897 | Name on file | Address on file | | | | | | | |
| 14287395 | Name on file | Address on file | | | | | | | |
| 14287395 | Name on file | Address on file | | | | | | | |
| 13691428 | Name on file | Address on file | | | | | | | |
| 13429647 | Name on file | Address on file | | | | | | | |
| 13339773 | Name on file | Address on file | | | | | | | |
| 13343885 | Name on file | Address on file | | | | | | | |
| 14110284 | Name on file | Address on file | | | | | | | |
| 14330287 | Name on file | Address on file | | | | | | | |
| 13187481 | Name on file | Address on file | | | | | | | |
| 14403201 | Name on file | Address on file | | | | | | | |
| 13969179 | Name on file | Address on file | | | | | | | |
| 14622413 | Name on file | Address on file | | | | | | | |
| 14138587 | Name on file | Address on file | | | | | | | |
| 14383243 | Name on file | Address on file | | | | | | | |
| 14654555 | Name on file | Address on file | | | | | | | |
| 13604077 | Name on file | Address on file | | | | | | | |
| 13604077 | Name on file | Address on file | | | | | | | |
| 14475219 | Name on file | Address on file | | | | | | | |
| 13273963 | Name on file | Address on file | | | | | | | |
| 13774649 | Name on file | Address on file | | | | | | | |
| 13146701 | Name on file | Address on file | | | | | | | |
| 13688134 | Name on file | Address on file | | | | | | | |
| 13403630 | Name on file | Address on file | | | | | | | |
| 14199838 | Name on file | Address on file | | | | | | | |
| 14298889 | Name on file | Address on file | | | | | | | |
| 14259181 | Name on file | Address on file | | | | | | | |
| 13177271 | Name on file | Address on file | | | | | | | |
| 14003327 | Name on file | Address on file | | | | | | | |
| 13880746 | Name on file | Address on file | | | | | | | |
| 13173755 | Name on file | Address on file | | | | | | | |
| 14648101 | Name on file | Address on file | | | | | | | |
| 13682716 | Name on file | Address on file | | | | | | | |
| 13769724 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13495077 | Name on file | Address on file | | | | | | | |
| 14536131 | Name on file | Address on file | | | | | | | |
| 13737549 | Name on file | Address on file | | | | | | | |
| 13711075 | Name on file | Address on file | | | | | | | |
| 13418469 | Name on file | Address on file | | | | | | | |
| 14438958 | Name on file | Address on file | | | | | | | |
| 14189756 | Name on file | Address on file | | | | | | | |
| 14037638 | Name on file | Address on file | | | | | | | |
| 14096269 | Name on file | Address on file | | | | | | | |
| 14342125 | Name on file | Address on file | | | | | | | |
| 14502837 | Name on file | Address on file | | | | | | | |
| 13711548 | Name on file | Address on file | | | | | | | |
| 14059973 | Name on file | Address on file | | | | | | | |
| 14061586 | Name on file | Address on file | | | | | | | |
| 13634958 | Name on file | Address on file | | | | | | | |
| 14042666 | Name on file | Address on file | | | | | | | |
| 14403422 | Name on file | Address on file | | | | | | | |
| 14649888 | Name on file | Address on file | | | | | | | |
| 13881539 | Name on file | Address on file | | | | | | | |
| 13191398 | Name on file | Address on file | | | | | | | |
| 13673278 | Name on file | Address on file | | | | | | | |
| 13916262 | Name on file | Address on file | | | | | | | |
| 13683633 | Name on file | Address on file | | | | | | | |
| 14643056 | Name on file | Address on file | | | | | | | |
| 14541482 | Name on file | Address on file | | | | | | | |
| 13546911 | Name on file | Address on file | | | | | | | |
| 13893855 | Name on file | Address on file | | | | | | | |
| 13239168 | Name on file | Address on file | | | | | | | |
| 13280660 | Name on file | Address on file | | | | | | | |
| 14213344 | Name on file | Address on file | | | | | | | |
| 14011617 | Name on file | Address on file | | | | | | | |
| 14298986 | Name on file | Address on file | | | | | | | |
| 14503240 | Name on file | Address on file | | | | | | | |
| 13295022 | Name on file | Address on file | | | | | | | |
| 13343008 | Name on file | Address on file | | | | | | | |
| 18949402 | Name on file | Address on file | | | | | | | |
| 13390091 | Name on file | Address on file | | | | | | | |
| 13828776 | Name on file | Address on file | | | | | | | |
| 13971313 | Name on file | Address on file | | | | | | | |
| 13181073 | Name on file | Address on file | | | | | | | |
| 13158548 | Name on file | Address on file | | | | | | | |
| 14131339 | Name on file | Address on file | | | | | | | |
| 14214536 | Name on file | Address on file | | | | | | | |
| 14299145 | Name on file | Address on file | | | | | | | |
| 13670502 | Name on file | Address on file | | | | | | | |
| 13925977 | Name on file | Address on file | | | | | | | |
| 13507025 | Name on file | Address on file | | | | | | | |
| 14105711 | Name on file | Address on file | | | | | | | |
| 13515385 | Name on file | Address on file | | | | | | | |
| 13266158 | Name on file | Address on file | | | | | | | |
| 13404375 | Name on file | Address on file | | | | | | | |
| 13524916 | Name on file | Address on file | | | | | | | |
| 13559595 | Name on file | Address on file | | | | | | | |
| 13744278 | Name on file | Address on file | | | | | | | |
| 18983643 | Name on file | Address on file | | | | | | | |
| 13577899 | Name on file | Address on file | | | | | | | |
| 13312430 | Name on file | Address on file | | | | | | | |
| 14273108 | Name on file | Address on file | | | | | | | |
| 13268004 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13636902 | Name on file | Address on file | | | | | | | |
| 13219746 | Name on file | Address on file | | | | | | | |
| 13671480 | Name on file | Address on file | | | | | | | |
| 18938656 | Name on file | Address on file | | | | | | | |
| 18938656 | Name on file | Address on file | | | | | | | |
| 13581405 | Name on file | Address on file | | | | | | | |
| 13766039 | Name on file | Address on file | | | | | | | |
| 13603536 | Name on file | Address on file | | | | | | | |
| 13578817 | Name on file | Address on file | | | | | | | |
| 13440451 | Name on file | Address on file | | | | | | | |
| 13320429 | Name on file | Address on file | | | | | | | |
| 14162808 | Name on file | Address on file | | | | | | | |
| 14652132 | Name on file | Address on file | | | | | | | |
| 22138820 | Name on file | Address on file | | | | | | | |
| 14035324 | Name on file | Address on file | | | | | | | |
| 14657582 | Name on file | Address on file | | | | | | | |
| 14657582 | Name on file | Address on file | | | | | | | |
| 14595688 | Name on file | Address on file | | | | | | | |
| 14538233 | Name on file | Address on file | | | | | | | |
| 13786795 | Name on file | Address on file | | | | | | | |
| 14029153 | Name on file | Address on file | | | | | | | |
| 13179032 | Name on file | Address on file | | | | | | | |
| 14295394 | Name on file | Address on file | | | | | | | |
| 15361692 | Name on file | Address on file | | | | | | | |
| 13683331 | Name on file | Address on file | | | | | | | |
| 13914035 | Name on file | Address on file | | | | | | | |
| 13374897 | Name on file | Address on file | | | | | | | |
| 14660336 | Name on file | Address on file | | | | | | | |
| 14465016 | Name on file | Address on file | | | | | | | |
| 13433754 | Name on file | Address on file | | | | | | | |
| 13312111 | Name on file | Address on file | | | | | | | |
| 13355457 | Name on file | Address on file | | | | | | | |
| 14143297 | Name on file | Address on file | | | | | | | |
| 14144401 | Name on file | Address on file | | | | | | | |
| 13572118 | Name on file | Address on file | | | | | | | |
| 14315713 | Name on file | Address on file | | | | | | | |
| 13708313 | Name on file | Address on file | | | | | | | |
| 13680003 | Name on file | Address on file | | | | | | | |
| 14107447 | Name on file | Address on file | | | | | | | |
| 13412968 | Name on file | Address on file | | | | | | | |
| 13265020 | Name on file | Address on file | | | | | | | |
| 13708482 | Name on file | Address on file | | | | | | | |
| 14078730 | Name on file | Address on file | | | | | | | |
| 18982977 | Name on file | Address on file | | | | | | | |
| 14223398 | Name on file | Address on file | | | | | | | |
| 14501489 | Name on file | Address on file | | | | | | | |
| 13701112 | Name on file | Address on file | | | | | | | |
| 13363953 | Name on file | Address on file | | | | | | | |
| 15372068 | Name on file | Address on file | | | | | | | |
| 18981240 | Name on file | Address on file | | | | | | | |
| 13493253 | Name on file | Address on file | | | | | | | |
| 14227448 | Name on file | Address on file | | | | | | | |
| 14227448 | Name on file | Address on file | | | | | | | |
| 13706835 | Name on file | Address on file | | | | | | | |
| 14240235 | Name on file | Address on file | | | | | | | |
| 13994292 | Name on file | Address on file | | | | | | | |
| 13725593 | Name on file | Address on file | | | | | | | |
| 13339916 | Name on file | Address on file | | | | | | | |
| 13717521 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14014496 | Name on file | Address on file | | | | | | | |
| 13441372 | Name on file | Address on file | | | | | | | |
| 13307458 | Name on file | Address on file | | | | | | | |
| 13307458 | Name on file | Address on file | | | | | | | |
| 13299940 | Name on file | Address on file | | | | | | | |
| 13416365 | Name on file | Address on file | | | | | | | |
| 14526080 | Name on file | Address on file | | | | | | | |
| 14041300 | Name on file | Address on file | | | | | | | |
| 14123878 | Name on file | Address on file | | | | | | | |
| 14123878 | Name on file | Address on file | | | | | | | |
| 13752236 | Name on file | Address on file | | | | | | | |
| 13752236 | Name on file | Address on file | | | | | | | |
| 13663124 | Name on file | Address on file | | | | | | | |
| 14208256 | Name on file | Address on file | | | | | | | |
| 13780480 | Name on file | Address on file | | | | | | | |
| 13850366 | Name on file | Address on file | | | | | | | |
| 13366289 | Name on file | Address on file | | | | | | | |
| 13366289 | Name on file | Address on file | | | | | | | |
| 13445121 | Name on file | Address on file | | | | | | | |
| 13832870 | Name on file | Address on file | | | | | | | |
| 13243844 | Name on file | Address on file | | | | | | | |
| 13972234 | Name on file | Address on file | | | | | | | |
| 14284033 | Name on file | Address on file | | | | | | | |
| 13921269 | Name on file | Address on file | | | | | | | |
| 14202204 | Name on file | Address on file | | | | | | | |
| 13644527 | Name on file | Address on file | | | | | | | |
| 13390545 | Name on file | Address on file | | | | | | | |
| 14125069 | Name on file | Address on file | | | | | | | |
| 13622089 | Name on file | Address on file | | | | | | | |
| 18951359 | Name on file | Address on file | | | | | | | |
| 14329155 | Name on file | Address on file | | | | | | | |
| 19021656 | Name on file | Address on file | | | | | | | |
| 14089522 | Name on file | Address on file | | | | | | | |
| 13594136 | Name on file | Address on file | | | | | | | |
| 13366837 | Name on file | Address on file | | | | | | | |
| 14094831 | Name on file | Address on file | | | | | | | |
| 13252147 | Name on file | Address on file | | | | | | | |
| 20622971 | Name on file | Address on file | | | | | | | |
| 14534579 | Name on file | Address on file | | | | | | | |
| 14006234 | Name on file | Address on file | | | | | | | |
| 14040600 | Name on file | Address on file | | | | | | | |
| 14149326 | Name on file | Address on file | | | | | | | |
| 13974788 | Name on file | Address on file | | | | | | | |
| 13776441 | Name on file | Address on file | | | | | | | |
| 14143699 | Name on file | Address on file | | | | | | | |
| 13688959 | Name on file | Address on file | | | | | | | |
| 13185904 | Name on file | Address on file | | | | | | | |
| 13820750 | Name on file | Address on file | | | | | | | |
| 14635214 | Name on file | Address on file | | | | | | | |
| 14635214 | Name on file | Address on file | | | | | | | |
| 13259911 | Name on file | Address on file | | | | | | | |
| 13372143 | Name on file | Address on file | | | | | | | |
| 14113329 | Name on file | Address on file | | | | | | | |
| 14261418 | Name on file | Address on file | | | | | | | |
| 13367907 | Name on file | Address on file | | | | | | | |
| 13413650 | Name on file | Address on file | | | | | | | |
| 13413650 | Name on file | Address on file | | | | | | | |
| 14117926 | Name on file | Address on file | | | | | | | |
| 13343193 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15408285 | Name on file | Address on file | | | | | | | |
| 13541990 | Name on file | Address on file | | | | | | | |
| 14028889 | Name on file | Address on file | | | | | | | |
| 13539763 | Name on file | Address on file | | | | | | | |
| 13539763 | Name on file | Address on file | | | | | | | |
| 13668793 | Name on file | Address on file | | | | | | | |
| 18306843 | Name on file | Address on file | | | | | | | |
| 13725186 | Name on file | Address on file | | | | | | | |
| 13217413 | Name on file | Address on file | | | | | | | |
| 13217413 | Name on file | Address on file | | | | | | | |
| 13842621 | Name on file | Address on file | | | | | | | |
| 13679312 | Name on file | Address on file | | | | | | | |
| 14185122 | Name on file | Address on file | | | | | | | |
| 13769118 | Name on file | Address on file | | | | | | | |
| 13860106 | Name on file | Address on file | | | | | | | |
| 13766826 | Name on file | Address on file | | | | | | | |
| 13921186 | Name on file | Address on file | | | | | | | |
| 18943386 | Name on file | Address on file | | | | | | | |
| 14293192 | Name on file | Address on file | | | | | | | |
| 14041690 | Name on file | Address on file | | | | | | | |
| 13432939 | Name on file | Address on file | | | | | | | |
| 13600585 | Name on file | Address on file | | | | | | | |
| 13595468 | Name on file | Address on file | | | | | | | |
| 18245916 | Name on file | Address on file | | | | | | | |
| 14068398 | Name on file | Address on file | | | | | | | |
| 13650326 | Name on file | Address on file | | | | | | | |
| 19169337 | Name on file | Address on file | | | | | | | |
| 14106684 | Name on file | Address on file | | | | | | | |
| 14106684 | Name on file | Address on file | | | | | | | |
| 14446157 | Name on file | Address on file | | | | | | | |
| 13724103 | Name on file | Address on file | | | | | | | |
| 13724103 | Name on file | Address on file | | | | | | | |
| 13878382 | Name on file | Address on file | | | | | | | |
| 13878382 | Name on file | Address on file | | | | | | | |
| 13944649 | Name on file | Address on file | | | | | | | |
| 18246981 | Name on file | Address on file | | | | | | | |
| 13715263 | Name on file | Address on file | | | | | | | |
| 13806299 | Name on file | Address on file | | | | | | | |
| 14616679 | Name on file | Address on file | | | | | | | |
| 13707753 | Name on file | Address on file | | | | | | | |
| 13894739 | Name on file | Address on file | | | | | | | |
| 13409523 | Name on file | Address on file | | | | | | | |
| 14597957 | Name on file | Address on file | | | | | | | |
| 14044012 | Name on file | Address on file | | | | | | | |
| 13732281 | Name on file | Address on file | | | | | | | |
| 13364201 | Name on file | Address on file | | | | | | | |
| 19027700 | Name on file | Address on file | | | | | | | |
| 13900592 | Name on file | Address on file | | | | | | | |
| 16849253 | Name on file | Address on file | | | | | | | |
| 18242920 | Name on file | Address on file | | | | | | | |
| 13595768 | Name on file | Address on file | | | | | | | |
| 14355039 | Name on file | Address on file | | | | | | | |
| 13578532 | Name on file | Address on file | | | | | | | |
| 13578532 | Name on file | Address on file | | | | | | | |
| 13765954 | Name on file | Address on file | | | | | | | |
| 13931971 | Name on file | Address on file | | | | | | | |
| 14302026 | Name on file | Address on file | | | | | | | |
| 13503887 | Name on file | Address on file | | | | | | | |
| 13791393 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14090387 | Name on file | Address on file | | | | | | | |
| 13952017 | Name on file | Address on file | | | | | | | |
| 13927236 | Name on file | Address on file | | | | | | | |
| 13318152 | Name on file | Address on file | | | | | | | |
| 14640941 | Name on file | Address on file | | | | | | | |
| 14070887 | Name on file | Address on file | | | | | | | |
| 13972184 | Name on file | Address on file | | | | | | | |
| 13244444 | Name on file | Address on file | | | | | | | |
| 14002991 | Name on file | Address on file | | | | | | | |
| 13874527 | Name on file | Address on file | | | | | | | |
| 14637582 | Name on file | Address on file | | | | | | | |
| 14166008 | Name on file | Address on file | | | | | | | |
| 14142816 | Name on file | Address on file | | | | | | | |
| 13988763 | Name on file | Address on file | | | | | | | |
| 15373283 | Name on file | Address on file | | | | | | | |
| 15392342 | Name on file | Address on file | | | | | | | |
| 15392342 | Name on file | Address on file | | | | | | | |
| 14620895 | Name on file | Address on file | | | | | | | |
| 18940936 | Name on file | Address on file | | | | | | | |
| 18283856 | Name on file | Address on file | | | | | | | |
| 13938753 | Name on file | Address on file | | | | | | | |
| 14234804 | Name on file | Address on file | | | | | | | |
| 13670738 | Name on file | Address on file | | | | | | | |
| 13743067 | Name on file | Address on file | | | | | | | |
| 14358764 | Name on file | Address on file | | | | | | | |
| 14220491 | Name on file | Address on file | | | | | | | |
| 13430219 | Name on file | Address on file | | | | | | | |
| 13774459 | Name on file | Address on file | | | | | | | |
| 13514630 | Name on file | Address on file | | | | | | | |
| 14177666 | Name on file | Address on file | | | | | | | |
| 13672686 | Name on file | Address on file | | | | | | | |
| 13798336 | Name on file | Address on file | | | | | | | |
| 13203435 | Name on file | Address on file | | | | | | | |
| 14455624 | Name on file | Address on file | | | | | | | |
| 13685288 | Name on file | Address on file | | | | | | | |
| 13916668 | Name on file | Address on file | | | | | | | |
| 18950574 | Name on file | Address on file | | | | | | | |
| 18970639 | Name on file | Address on file | | | | | | | |
| 13621704 | Name on file | Address on file | | | | | | | |
| 15376540 | Name on file | Address on file | | | | | | | |
| 14087819 | Name on file | Address on file | | | | | | | |
| 14226648 | Name on file | Address on file | | | | | | | |
| 14233880 | Name on file | Address on file | | | | | | | |
| 13408989 | Name on file | Address on file | | | | | | | |
| 13783476 | Name on file | Address on file | | | | | | | |
| 14068139 | Name on file | Address on file | | | | | | | |
| 13670188 | Name on file | Address on file | | | | | | | |
| 13808408 | Name on file | Address on file | | | | | | | |
| 18309069 | Name on file | Address on file | | | | | | | |
| 13421935 | Name on file | Address on file | | | | | | | |
| 13679419 | Name on file | Address on file | | | | | | | |
| 13616932 | Name on file | Address on file | | | | | | | |
| 13726574 | Name on file | Address on file | | | | | | | |
| 13295983 | Name on file | Address on file | | | | | | | |
| 13664365 | Name on file | Address on file | | | | | | | |
| 13970990 | Name on file | Address on file | | | | | | | |
| 13957165 | Name on file | Address on file | | | | | | | |
| 14296032 | Name on file | Address on file | | | | | | | |
| 13872718 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13493781 | Name on file | Address on file | | | | | | | |
| 19007793 | Name on file | Address on file | | | | | | | |
| 13639396 | Name on file | Address on file | | | | | | | |
| 13409272 | Name on file | Address on file | | | | | | | |
| 14182137 | Name on file | Address on file | | | | | | | |
| 14657446 | Name on file | Address on file | | | | | | | |
| 13994443 | Name on file | Address on file | | | | | | | |
| 14553347 | Name on file | Address on file | | | | | | | |
| 13664387 | Name on file | Address on file | | | | | | | |
| 13992829 | Name on file | Address on file | | | | | | | |
| 13279947 | Name on file | Address on file | | | | | | | |
| 13478627 | Name on file | Address on file | | | | | | | |
| 13419909 | Name on file | Address on file | | | | | | | |
| 13977071 | Name on file | Address on file | | | | | | | |
| 14176894 | Name on file | Address on file | | | | | | | |
| 13888073 | Name on file | Address on file | | | | | | | |
| 14183943 | Name on file | Address on file | | | | | | | |
| 13568693 | Name on file | Address on file | | | | | | | |
| 13565246 | Name on file | Address on file | | | | | | | |
| 13294778 | Name on file | Address on file | | | | | | | |
| 18984039 | Name on file | Address on file | | | | | | | |
| 13317625 | Name on file | Address on file | | | | | | | |
| 14178487 | Name on file | Address on file | | | | | | | |
| 18257634 | Name on file | Address on file | | | | | | | |
| 14168750 | Name on file | Address on file | | | | | | | |
| 18982126 | Name on file | Address on file | | | | | | | |
| 13871442 | Name on file | Address on file | | | | | | | |
| 14500103 | Name on file | Address on file | | | | | | | |
| 13646854 | Name on file | Address on file | | | | | | | |
| 13771576 | Name on file | Address on file | | | | | | | |
| 18973136 | Name on file | Address on file | | | | | | | |
| 13142192 | Name on file | Address on file | | | | | | | |
| 14078253 | Name on file | Address on file | | | | | | | |
| 13551053 | Name on file | Address on file | | | | | | | |
| 13556182 | Name on file | Address on file | | | | | | | |
| 13556182 | Name on file | Address on file | | | | | | | |
| 14159080 | Name on file | Address on file | | | | | | | |
| 14253315 | Name on file | Address on file | | | | | | | |
| 14073408 | Name on file | Address on file | | | | | | | |
| 13731434 | Name on file | Address on file | | | | | | | |
| 13816270 | Name on file | Address on file | | | | | | | |
| 13239263 | Name on file | Address on file | | | | | | | |
| 14447261 | Name on file | Address on file | | | | | | | |
| 14323234 | Name on file | Address on file | | | | | | | |
| 14648030 | Name on file | Address on file | | | | | | | |
| 13669213 | Name on file | Address on file | | | | | | | |
| 13215861 | Name on file | Address on file | | | | | | | |
| 13875094 | Name on file | Address on file | | | | | | | |
| 14384449 | Name on file | Address on file | | | | | | | |
| 18289340 | Name on file | Address on file | | | | | | | |
| 13879220 | Name on file | Address on file | | | | | | | |
| 13920547 | Name on file | Address on file | | | | | | | |
| 13954108 | Name on file | Address on file | | | | | | | |
| 14134905 | Name on file | Address on file | | | | | | | |
| 14134905 | Name on file | Address on file | | | | | | | |
| 13765048 | Name on file | Address on file | | | | | | | |
| 13163446 | Name on file | Address on file | | | | | | | |
| 14649405 | Name on file | Address on file | | | | | | | |
| 14649405 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13659970 | Name on file | Address on file | | | | | | | |
| 13321239 | Name on file | Address on file | | | | | | | |
| 13508197 | Name on file | Address on file | | | | | | | |
| 13465724 | Name on file | Address on file | | | | | | | |
| 13780417 | Name on file | Address on file | | | | | | | |
| 13763693 | Name on file | Address on file | | | | | | | |
| 13763693 | Name on file | Address on file | | | | | | | |
| 14262597 | Name on file | Address on file | | | | | | | |
| 13555492 | Name on file | Address on file | | | | | | | |
| 13838733 | Name on file | Address on file | | | | | | | |
| 13647616 | Name on file | Address on file | | | | | | | |
| 13720932 | Name on file | Address on file | | | | | | | |
| 13803227 | Name on file | Address on file | | | | | | | |
| 13820952 | Name on file | Address on file | | | | | | | |
| 13708836 | Name on file | Address on file | | | | | | | |
| 13901107 | Name on file | Address on file | | | | | | | |
| 13290488 | Name on file | Address on file | | | | | | | |
| 13546992 | Name on file | Address on file | | | | | | | |
| 13623333 | Name on file | Address on file | | | | | | | |
| 13571922 | Name on file | Address on file | | | | | | | |
| 13467474 | Name on file | Address on file | | | | | | | |
| 13641000 | Name on file | Address on file | | | | | | | |
| 14388371 | Name on file | Address on file | | | | | | | |
| 14112062 | Name on file | Address on file | | | | | | | |
| 14372518 | Name on file | Address on file | | | | | | | |
| 13758794 | Name on file | Address on file | | | | | | | |
| 13870063 | Name on file | Address on file | | | | | | | |
| 13695384 | Name on file | Address on file | | | | | | | |
| 13751311 | Name on file | Address on file | | | | | | | |
| 14670689 | Name on file | Address on file | | | | | | | |
| 13346470 | Name on file | Address on file | | | | | | | |
| 18339164 | Name on file | Address on file | | | | | | | |
| 18271598 | Name on file | Address on file | | | | | | | |
| 18290805 | Name on file | Address on file | | | | | | | |
| 13382850 | Name on file | Address on file | | | | | | | |
| 13475401 | Name on file | Address on file | | | | | | | |
| 13641728 | Name on file | Address on file | | | | | | | |
| 14156115 | Name on file | Address on file | | | | | | | |
| 13949612 | Name on file | Address on file | | | | | | | |
| 14116272 | Name on file | Address on file | | | | | | | |
| 13666195 | Name on file | Address on file | | | | | | | |
| 13499247 | Name on file | Address on file | | | | | | | |
| 13730481 | Name on file | Address on file | | | | | | | |
| 13730481 | Name on file | Address on file | | | | | | | |
| 14113194 | Name on file | Address on file | | | | | | | |
| 18338785 | Name on file | Address on file | | | | | | | |
| 14499514 | Name on file | Address on file | | | | | | | |
| 13304655 | Name on file | Address on file | | | | | | | |
| 13728484 | Name on file | Address on file | | | | | | | |
| 13691221 | Name on file | Address on file | | | | | | | |
| 13357644 | Name on file | Address on file | | | | | | | |
| 13728678 | Name on file | Address on file | | | | | | | |
| 14529444 | Name on file | Address on file | | | | | | | |
| 13617545 | Name on file | Address on file | | | | | | | |
| 14116730 | Name on file | Address on file | | | | | | | |
| 14116730 | Name on file | Address on file | | | | | | | |
| 14268954 | Name on file | Address on file | | | | | | | |
| 14274350 | Name on file | Address on file | | | | | | | |
| 13410596 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13771230 | Name on file | Address on file | | | | | | | |
| 14669353 | Name on file | Address on file | | | | | | | |
| 14166993 | Name on file | Address on file | | | | | | | |
| 14489211 | Name on file | Address on file | | | | | | | |
| 13217877 | Name on file | Address on file | | | | | | | |
| 15396557 | Name on file | Address on file | | | | | | | |
| 14584801 | Name on file | Address on file | | | | | | | |
| 14584801 | Name on file | Address on file | | | | | | | |
| 13384473 | Name on file | Address on file | | | | | | | |
| 14508222 | Name on file | Address on file | | | | | | | |
| 14127509 | Name on file | Address on file | | | | | | | |
| 14134330 | Name on file | Address on file | | | | | | | |
| 14134330 | Name on file | Address on file | | | | | | | |
| 13665406 | Name on file | Address on file | | | | | | | |
| 18967893 | Name on file | Address on file | | | | | | | |
| 19023715 | Name on file | Address on file | | | | | | | |
| 18983072 | Name on file | Address on file | | | | | | | |
| 18327036 | Name on file | Address on file | | | | | | | |
| 18273123 | Name on file | Address on file | | | | | | | |
| 19010009 | Name on file | Address on file | | | | | | | |
| 18261542 | Name on file | Address on file | | | | | | | |
| 20822929 | Name on file | Address on file | | | | | | | |
| 20822929 | Name on file | Address on file | | | | | | | |
| 20822930 | Name on file | Address on file | | | | | | | |
| 20822930 | Name on file | Address on file | | | | | | | |
| 18245054 | Name on file | Address on file | | | | | | | |
| 19017531 | Name on file | Address on file | | | | | | | |
| 19017531 | Name on file | Address on file | | | | | | | |
| 18984582 | Name on file | Address on file | | | | | | | |
| 14081131 | Name on file | Address on file | | | | | | | |
| 14206551 | Name on file | Address on file | | | | | | | |
| 13460985 | Name on file | Address on file | | | | | | | |
| 13898358 | Name on file | Address on file | | | | | | | |
| 13403225 | Name on file | Address on file | | | | | | | |
| 13418616 | Name on file | Address on file | | | | | | | |
| 14559504 | Name on file | Address on file | | | | | | | |
| 13435329 | Name on file | Address on file | | | | | | | |
| 18243226 | Name on file | Address on file | | | | | | | |
| 13523674 | Name on file | Address on file | | | | | | | |
| 13689294 | Name on file | Address on file | | | | | | | |
| 13533624 | Name on file | Address on file | | | | | | | |
| 14537450 | Name on file | Address on file | | | | | | | |
| 14537450 | Name on file | Address on file | | | | | | | |
| 18982389 | Name on file | Address on file | | | | | | | |
| 14364480 | Name on file | Address on file | | | | | | | |
| 13164091 | Name on file | Address on file | | | | | | | |
| 14223366 | Name on file | Address on file | | | | | | | |
| 14588038 | Name on file | Address on file | | | | | | | |
| 18243627 | Name on file | Address on file | | | | | | | |
| 13585170 | Name on file | Address on file | | | | | | | |
| 14147176 | Name on file | Address on file | | | | | | | |
| 18291359 | Name on file | Address on file | | | | | | | |
| 13746453 | Name on file | Address on file | | | | | | | |
| 13741228 | Name on file | Address on file | | | | | | | |
| 14188420 | Name on file | Address on file | | | | | | | |
| 13403816 | Name on file | Address on file | | | | | | | |
| 14257235 | Name on file | Address on file | | | | | | | |
| 13656659 | Name on file | Address on file | | | | | | | |
| 15382440 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13580156 | Name on file | Address on file | | | | | | | |
| 13298867 | Name on file | Address on file | | | | | | | |
| 13672637 | Name on file | Address on file | | | | | | | |
| 13369883 | Name on file | Address on file | | | | | | | |
| 19026967 | Name on file | Address on file | | | | | | | |
| 19026967 | Name on file | Address on file | | | | | | | |
| 13963315 | Name on file | Address on file | | | | | | | |
| 13855419 | Name on file | Address on file | | | | | | | |
| 14067421 | Name on file | Address on file | | | | | | | |
| 14438047 | Name on file | Address on file | | | | | | | |
| 14438047 | Name on file | Address on file | | | | | | | |
| 18283272 | Name on file | Address on file | | | | | | | |
| 13139022 | Name on file | Address on file | | | | | | | |
| 18336971 | Name on file | Address on file | | | | | | | |
| 18947406 | Name on file | Address on file | | | | | | | |
| 18278635 | Name on file | Address on file | | | | | | | |
| 18278635 | Name on file | Address on file | | | | | | | |
| 18241635 | Name on file | Address on file | | | | | | | |
| 18278058 | Name on file | Address on file | | | | | | | |
| 18308104 | Name on file | Address on file | | | | | | | |
| 18321184 | Name on file | Address on file | | | | | | | |
| 18303883 | Name on file | Address on file | | | | | | | |
| 18247167 | Name on file | Address on file | | | | | | | |
| 13746742 | Name on file | Address on file | | | | | | | |
| 13750769 | Name on file | Address on file | | | | | | | |
| 13750769 | Name on file | Address on file | | | | | | | |
| 18295163 | Name on file | Address on file | | | | | | | |
| 18941845 | Name on file | Address on file | | | | | | | |
| 18941845 | Name on file | Address on file | | | | | | | |
| 18984105 | Name on file | Address on file | | | | | | | |
| 14054195 | Name on file | Address on file | | | | | | | |
| 13958663 | Name on file | Address on file | | | | | | | |
| 13886035 | Name on file | Address on file | | | | | | | |
| 13480472 | Name on file | Address on file | | | | | | | |
| 14627303 | Name on file | Address on file | | | | | | | |
| 13263262 | Name on file | Address on file | | | | | | | |
| 14493268 | Name on file | Address on file | | | | | | | |
| 12822496 | Name on file | Address on file | | | | | | | |
| 13520586 | Name on file | Address on file | | | | | | | |
| 14444731 | Name on file | Address on file | | | | | | | |
| 13372668 | Name on file | Address on file | | | | | | | |
| 22154429 | Name on file | Address on file | | | | | | | |
| 18953008 | Name on file | Address on file | | | | | | | |
| 18306731 | Name on file | Address on file | | | | | | | |
| 13308655 | Name on file | Address on file | | | | | | | |
| 18959295 | Name on file | Address on file | | | | | | | |
| 13657563 | Name on file | Address on file | | | | | | | |
| 13545722 | Name on file | Address on file | | | | | | | |
| 14111254 | Name on file | Address on file | | | | | | | |
| 14019975 | Name on file | Address on file | | | | | | | |
| 13903511 | Name on file | Address on file | | | | | | | |
| 13831596 | Name on file | Address on file | | | | | | | |
| 13468026 | Name on file | Address on file | | | | | | | |
| 13942160 | Name on file | Address on file | | | | | | | |
| 14338067 | Name on file | Address on file | | | | | | | |
| 14639314 | Name on file | Address on file | | | | | | | |
| 13384352 | Name on file | Address on file | | | | | | | |
| 13697682 | Name on file | Address on file | | | | | | | |
| 13822594 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13318178 | Name on file | Address on file | | | | | | | |
| 13881921 | Name on file | Address on file | | | | | | | |
| 13247479 | Name on file | Address on file | | | | | | | |
| 13824253 | Name on file | Address on file | | | | | | | |
| 13562005 | Name on file | Address on file | | | | | | | |
| 14188044 | Name on file | Address on file | | | | | | | |
| 13849867 | Name on file | Address on file | | | | | | | |
| 14276763 | Name on file | Address on file | | | | | | | |
| 13369291 | Name on file | Address on file | | | | | | | |
| 13318183 | Name on file | Address on file | | | | | | | |
| 13771916 | Name on file | Address on file | | | | | | | |
| 13771916 | Name on file | Address on file | | | | | | | |
| 13388527 | Name on file | Address on file | | | | | | | |
| 14590388 | Name on file | Address on file | | | | | | | |
| 18972114 | Name on file | Address on file | | | | | | | |
| 18972878 | Name on file | Address on file | | | | | | | |
| 14210225 | Name on file | Address on file | | | | | | | |
| 13929008 | Name on file | Address on file | | | | | | | |
| 13651925 | Name on file | Address on file | | | | | | | |
| 14506118 | Name on file | Address on file | | | | | | | |
| 13235350 | Name on file | Address on file | | | | | | | |
| 13139337 | Name on file | Address on file | | | | | | | |
| 14511220 | Name on file | Address on file | | | | | | | |
| 14649797 | Name on file | Address on file | | | | | | | |
| 14649797 | Name on file | Address on file | | | | | | | |
| 14187151 | Name on file | Address on file | | | | | | | |
| 13955456 | Name on file | Address on file | | | | | | | |
| 14500311 | Name on file | Address on file | | | | | | | |
| 13634566 | Name on file | Address on file | | | | | | | |
| 14185936 | Name on file | Address on file | | | | | | | |
| 13419301 | Name on file | Address on file | | | | | | | |
| 14629889 | Name on file | Address on file | | | | | | | |
| 13172019 | Name on file | Address on file | | | | | | | |
| 14540812 | Name on file | Address on file | | | | | | | |
| 13586842 | Name on file | Address on file | | | | | | | |
| 14131520 | Name on file | Address on file | | | | | | | |
| 13975309 | Name on file | Address on file | | | | | | | |
| 13330966 | Name on file | Address on file | | | | | | | |
| 14023519 | Name on file | Address on file | | | | | | | |
| 14191149 | Name on file | Address on file | | | | | | | |
| 13515976 | Name on file | Address on file | | | | | | | |
| 13459747 | Name on file | Address on file | | | | | | | |
| 14523562 | Name on file | Address on file | | | | | | | |
| 14053499 | Name on file | Address on file | | | | | | | |
| 13562885 | Name on file | Address on file | | | | | | | |
| 13562885 | Name on file | Address on file | | | | | | | |
| 13275822 | Name on file | Address on file | | | | | | | |
| 13970267 | Name on file | Address on file | | | | | | | |
| 14132414 | Name on file | Address on file | | | | | | | |
| 13592386 | Name on file | Address on file | | | | | | | |
| 13359806 | Name on file | Address on file | | | | | | | |
| 13925738 | Name on file | Address on file | | | | | | | |
| 13697156 | Name on file | Address on file | | | | | | | |
| 14280514 | Name on file | Address on file | | | | | | | |
| 14266431 | Name on file | Address on file | | | | | | | |
| 14266431 | Name on file | Address on file | | | | | | | |
| 14264637 | Name on file | Address on file | | | | | | | |
| 14248556 | Name on file | Address on file | | | | | | | |
| 13334258 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18944291 | Name on file | Address on file | | | | | | | |
| 13464567 | Name on file | Address on file | | | | | | | |
| 14207279 | Name on file | Address on file | | | | | | | |
| 13792453 | Name on file | Address on file | | | | | | | |
| 14643373 | Name on file | Address on file | | | | | | | |
| 13823517 | Name on file | Address on file | | | | | | | |
| 14636747 | Name on file | Address on file | | | | | | | |
| 18971154 | Name on file | Address on file | | | | | | | |
| 13692721 | Name on file | Address on file | | | | | | | |
| 13993968 | Name on file | Address on file | | | | | | | |
| 14408283 | Name on file | Address on file | | | | | | | |
| 13860667 | Name on file | Address on file | | | | | | | |
| 13360506 | Name on file | Address on file | | | | | | | |
| 13861256 | Name on file | Address on file | | | | | | | |
| 13561116 | Name on file | Address on file | | | | | | | |
| 14230726 | Name on file | Address on file | | | | | | | |
| 14509831 | Name on file | Address on file | | | | | | | |
| 13664333 | Name on file | Address on file | | | | | | | |
| 13664333 | Name on file | Address on file | | | | | | | |
| 13331824 | Name on file | Address on file | | | | | | | |
| 14256391 | Name on file | Address on file | | | | | | | |
| 13316584 | Name on file | Address on file | | | | | | | |
| 13483563 | Name on file | Address on file | | | | | | | |
| 14210929 | Name on file | Address on file | | | | | | | |
| 14084707 | Name on file | Address on file | | | | | | | |
| 13400376 | Name on file | Address on file | | | | | | | |
| 13493594 | Name on file | Address on file | | | | | | | |
| 13493594 | Name on file | Address on file | | | | | | | |
| 14315537 | Name on file | Address on file | | | | | | | |
| 14529404 | Name on file | Address on file | | | | | | | |
| 13820362 | Name on file | Address on file | | | | | | | |
| 13350844 | Name on file | Address on file | | | | | | | |
| 13593866 | Name on file | Address on file | | | | | | | |
| 13948523 | Name on file | Address on file | | | | | | | |
| 13948523 | Name on file | Address on file | | | | | | | |
| 13943231 | Name on file | Address on file | | | | | | | |
| 13199060 | Name on file | Address on file | | | | | | | |
| 13667286 | Name on file | Address on file | | | | | | | |
| 13917984 | Name on file | Address on file | | | | | | | |
| 13420584 | Name on file | Address on file | | | | | | | |
| 13325413 | Name on file | Address on file | | | | | | | |
| 14345228 | Name on file | Address on file | | | | | | | |
| 14097471 | Name on file | Address on file | | | | | | | |
| 14397732 | Name on file | Address on file | | | | | | | |
| 14025591 | Name on file | Address on file | | | | | | | |
| 13517761 | Name on file | Address on file | | | | | | | |
| 13299591 | Name on file | Address on file | | | | | | | |
| 13338768 | Name on file | Address on file | | | | | | | |
| 19001522 | Name on file | Address on file | | | | | | | |
| 13587289 | Name on file | Address on file | | | | | | | |
| 14487152 | Name on file | Address on file | | | | | | | |
| 13556860 | Name on file | Address on file | | | | | | | |
| 13613644 | Name on file | Address on file | | | | | | | |
| 15380543 | Name on file | Address on file | | | | | | | |
| 13518117 | Name on file | Address on file | | | | | | | |
| 13518117 | Name on file | Address on file | | | | | | | |
| 18982285 | Name on file | Address on file | | | | | | | |
| 13243660 | Name on file | Address on file | | | | | | | |
| 18971452 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13961243 | Name on file | Address on file | | | | | | | |
| 22145801 | Name on file | Address on file | | | | | | | |
| 13324595 | Name on file | Address on file | | | | | | | |
| 13324365 | Name on file | Address on file | | | | | | | |
| 13719966 | Name on file | Address on file | | | | | | | |
| 15364890 | Name on file | Address on file | | | | | | | |
| 13360507 | Name on file | Address on file | | | | | | | |
| 15405481 | Name on file | Address on file | | | | | | | |
| 13540702 | Name on file | Address on file | | | | | | | |
| 14062904 | Name on file | Address on file | | | | | | | |
| 14210706 | Name on file | Address on file | | | | | | | |
| 13171222 | Name on file | Address on file | | | | | | | |
| 13756799 | Name on file | Address on file | | | | | | | |
| 13423032 | Name on file | Address on file | | | | | | | |
| 14457463 | Name on file | Address on file | | | | | | | |
| 18966879 | Name on file | Address on file | | | | | | | |
| 14218768 | Name on file | Address on file | | | | | | | |
| 14140295 | Name on file | Address on file | | | | | | | |
| 13555494 | Name on file | Address on file | | | | | | | |
| 13375447 | Name on file | Address on file | | | | | | | |
| 13501394 | Name on file | Address on file | | | | | | | |
| 15383580 | Name on file | Address on file | | | | | | | |
| 14139923 | Name on file | Address on file | | | | | | | |
| 13401860 | Name on file | Address on file | | | | | | | |
| 13580130 | Name on file | Address on file | | | | | | | |
| 14137785 | Name on file | Address on file | | | | | | | |
| 14406664 | Name on file | Address on file | | | | | | | |
| 19013953 | Name on file | Address on file | | | | | | | |
| 13728373 | Name on file | Address on file | | | | | | | |
| 14474731 | Name on file | Address on file | | | | | | | |
| 15367319 | Name on file | Address on file | | | | | | | |
| 13798312 | Name on file | Address on file | | | | | | | |
| 13569293 | Name on file | Address on file | | | | | | | |
| 18318671 | Name on file | Address on file | | | | | | | |
| 13881480 | Name on file | Address on file | | | | | | | |
| 13606068 | Name on file | Address on file | | | | | | | |
| 19026423 | Name on file | Address on file | | | | | | | |
| 13828326 | Name on file | Address on file | | | | | | | |
| 18296701 | Name on file | Address on file | | | | | | | |
| 13276771 | Name on file | Address on file | | | | | | | |
| 13877492 | Name on file | Address on file | | | | | | | |
| 13599037 | Name on file | Address on file | | | | | | | |
| 18968109 | Name on file | Address on file | | | | | | | |
| 13477262 | Name on file | Address on file | | | | | | | |
| 13369312 | Name on file | Address on file | | | | | | | |
| 18254129 | Name on file | Address on file | | | | | | | |
| 13514193 | Name on file | Address on file | | | | | | | |
| 13618593 | Name on file | Address on file | | | | | | | |
| 13507351 | Name on file | Address on file | | | | | | | |
| 13507351 | Name on file | Address on file | | | | | | | |
| 13733818 | Name on file | Address on file | | | | | | | |
| 14499984 | Name on file | Address on file | | | | | | | |
| 14414300 | Name on file | Address on file | | | | | | | |
| 14398125 | Name on file | Address on file | | | | | | | |
| 19006945 | Name on file | Address on file | | | | | | | |
| 13704621 | Name on file | Address on file | | | | | | | |
| 15397682 | Name on file | Address on file | | | | | | | |
| 14095820 | Name on file | Address on file | | | | | | | |
| 14095820 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13851855 | Name on file | Address on file | | | | | | | |
| 13492321 | Name on file | Address on file | | | | | | | |
| 14456796 | Name on file | Address on file | | | | | | | |
| 14246080 | Name on file | Address on file | | | | | | | |
| 14224498 | Name on file | Address on file | | | | | | | |
| 13900419 | Name on file | Address on file | | | | | | | |
| 14051970 | Name on file | Address on file | | | | | | | |
| 13725284 | Name on file | Address on file | | | | | | | |
| 14167837 | Name on file | Address on file | | | | | | | |
| 13179616 | Name on file | Address on file | | | | | | | |
| 14368378 | Name on file | Address on file | | | | | | | |
| 13506476 | Name on file | Address on file | | | | | | | |
| 13340761 | Name on file | Address on file | | | | | | | |
| 13259225 | Name on file | Address on file | | | | | | | |
| 13902875 | Name on file | Address on file | | | | | | | |
| 13734513 | Name on file | Address on file | | | | | | | |
| 13183468 | Name on file | Address on file | | | | | | | |
| 13549852 | Name on file | Address on file | | | | | | | |
| 13496066 | Name on file | Address on file | | | | | | | |
| 14065328 | Name on file | Address on file | | | | | | | |
| 13836585 | Name on file | Address on file | | | | | | | |
| 14518487 | Name on file | Address on file | | | | | | | |
| 13844376 | Name on file | Address on file | | | | | | | |
| 13165420 | Name on file | Address on file | | | | | | | |
| 14262255 | Name on file | Address on file | | | | | | | |
| 14237912 | Name on file | Address on file | | | | | | | |
| 14110858 | Name on file | Address on file | | | | | | | |
| 14534730 | Name on file | Address on file | | | | | | | |
| 13206244 | Name on file | Address on file | | | | | | | |
| 15555560 | Name on file | Address on file | | | | | | | |
| 15555560 | Name on file | Address on file | | | | | | | |
| 13284886 | Name on file | Address on file | | | | | | | |
| 13379671 | Name on file | Address on file | | | | | | | |
| 14241840 | Name on file | Address on file | | | | | | | |
| 14663391 | Name on file | Address on file | | | | | | | |
| 18286589 | Name on file | Address on file | | | | | | | |
| 13774735 | Name on file | Address on file | | | | | | | |
| 13579507 | Name on file | Address on file | | | | | | | |
| 14163655 | Name on file | Address on file | | | | | | | |
| 13221315 | Name on file | Address on file | | | | | | | |
| 14029660 | Name on file | Address on file | | | | | | | |
| 14421582 | Name on file | Address on file | | | | | | | |
| 14126321 | Name on file | Address on file | | | | | | | |
| 14126321 | Name on file | Address on file | | | | | | | |
| 13603339 | Name on file | Address on file | | | | | | | |
| 13473707 | Name on file | Address on file | | | | | | | |
| 14086687 | Name on file | Address on file | | | | | | | |
| 14086687 | Name on file | Address on file | | | | | | | |
| 13481850 | Name on file | Address on file | | | | | | | |
| 18948007 | Name on file | Address on file | | | | | | | |
| 18980382 | Name on file | Address on file | | | | | | | |
| 18246018 | Name on file | Address on file | | | | | | | |
| 14080867 | Name on file | Address on file | | | | | | | |
| 13435863 | Name on file | Address on file | | | | | | | |
| 13435863 | Name on file | Address on file | | | | | | | |
| 13633616 | Name on file | Address on file | | | | | | | |
| 14520140 | Name on file | Address on file | | | | | | | |
| 14296202 | Name on file | Address on file | | | | | | | |
| 14296202 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22163374 | Name on file | Address on file | | | | | | | |
| 18298821 | Name on file | Address on file | | | | | | | |
| 14059746 | Name on file | Address on file | | | | | | | |
| 13686051 | Name on file | Address on file | | | | | | | |
| 13686051 | Name on file | Address on file | | | | | | | |
| 13139085 | Name on file | Address on file | | | | | | | |
| 13998031 | Name on file | Address on file | | | | | | | |
| 13171611 | Name on file | Address on file | | | | | | | |
| 13819652 | Name on file | Address on file | | | | | | | |
| 13583788 | Name on file | Address on file | | | | | | | |
| 13768567 | Name on file | Address on file | | | | | | | |
| 13594176 | Name on file | Address on file | | | | | | | |
| 13980827 | Name on file | Address on file | | | | | | | |
| 13634084 | Name on file | Address on file | | | | | | | |
| 14235230 | Name on file | Address on file | | | | | | | |
| 13857325 | Name on file | Address on file | | | | | | | |
| 15391554 | Name on file | Address on file | | | | | | | |
| 13737601 | Name on file | Address on file | | | | | | | |
| 14624338 | Name on file | Address on file | | | | | | | |
| 13386366 | Name on file | Address on file | | | | | | | |
| 13332029 | Name on file | Address on file | | | | | | | |
| 13872931 | Name on file | Address on file | | | | | | | |
| 13617737 | Name on file | Address on file | | | | | | | |
| 16850388 | Name on file | Address on file | | | | | | | |
| 13898178 | Name on file | Address on file | | | | | | | |
| 14675756 | Name on file | Address on file | | | | | | | |
| 13250315 | Name on file | Address on file | | | | | | | |
| 14090520 | Name on file | Address on file | | | | | | | |
| 14081802 | Name on file | Address on file | | | | | | | |
| 14447130 | Name on file | Address on file | | | | | | | |
| 14016361 | Name on file | Address on file | | | | | | | |
| 14015350 | Name on file | Address on file | | | | | | | |
| 14222433 | Name on file | Address on file | | | | | | | |
| 13501311 | Name on file | Address on file | | | | | | | |
| 13674915 | Name on file | Address on file | | | | | | | |
| 13260561 | Name on file | Address on file | | | | | | | |
| 13431169 | Name on file | Address on file | | | | | | | |
| 13317284 | Name on file | Address on file | | | | | | | |
| 13544309 | Name on file | Address on file | | | | | | | |
| 14327557 | Name on file | Address on file | | | | | | | |
| 13976133 | Name on file | Address on file | | | | | | | |
| 14369145 | Name on file | Address on file | | | | | | | |
| 13877598 | Name on file | Address on file | | | | | | | |
| 15378876 | Name on file | Address on file | | | | | | | |
| 15367916 | Name on file | Address on file | | | | | | | |
| 13982786 | Name on file | Address on file | | | | | | | |
| 13319597 | Name on file | Address on file | | | | | | | |
| 13977741 | Name on file | Address on file | | | | | | | |
| 14629051 | Name on file | Address on file | | | | | | | |
| 14259069 | Name on file | Address on file | | | | | | | |
| 13240501 | Name on file | Address on file | | | | | | | |
| 13591142 | Name on file | Address on file | | | | | | | |
| 14409711 | Name on file | Address on file | | | | | | | |
| 18955741 | Name on file | Address on file | | | | | | | |
| 14430014 | Name on file | Address on file | | | | | | | |
| 13298525 | Name on file | Address on file | | | | | | | |
| 14330601 | Name on file | Address on file | | | | | | | |
| 13543424 | Name on file | Address on file | | | | | | | |
| 13529629 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13529629 | Name on file | Address on file | | | | | | | |
| 13654178 | Name on file | Address on file | | | | | | | |
| 13654178 | Name on file | Address on file | | | | | | | |
| 13855178 | Name on file | Address on file | | | | | | | |
| 18327997 | Name on file | Address on file | | | | | | | |
| 14232903 | Name on file | Address on file | | | | | | | |
| 14232903 | Name on file | Address on file | | | | | | | |
| 13143004 | Name on file | Address on file | | | | | | | |
| 13328338 | Name on file | Address on file | | | | | | | |
| 14099299 | Name on file | Address on file | | | | | | | |
| 13912380 | Name on file | Address on file | | | | | | | |
| 13708263 | Name on file | Address on file | | | | | | | |
| 13846596 | Name on file | Address on file | | | | | | | |
| 13532335 | Name on file | Address on file | | | | | | | |
| 13280837 | Name on file | Address on file | | | | | | | |
| 13280837 | Name on file | Address on file | | | | | | | |
| 14056761 | Name on file | Address on file | | | | | | | |
| 13719095 | Name on file | Address on file | | | | | | | |
| 14147851 | Name on file | Address on file | | | | | | | |
| 13515926 | Name on file | Address on file | | | | | | | |
| 13638243 | Name on file | Address on file | | | | | | | |
| 13638243 | Name on file | Address on file | | | | | | | |
| 13155951 | Name on file | Address on file | | | | | | | |
| 13273813 | Name on file | Address on file | | | | | | | |
| 18999401 | Name on file | Address on file | | | | | | | |
| 13319365 | Name on file | Address on file | | | | | | | |
| 18245451 | Name on file | Address on file | | | | | | | |
| 18953317 | Name on file | Address on file | | | | | | | |
| 13720293 | Name on file | Address on file | | | | | | | |
| 13356642 | Name on file | Address on file | | | | | | | |
| 13717154 | Name on file | Address on file | | | | | | | |
| 13991087 | Name on file | Address on file | | | | | | | |
| 14656131 | Name on file | Address on file | | | | | | | |
| 14609999 | Name on file | Address on file | | | | | | | |
| 13214958 | Name on file | Address on file | | | | | | | |
| 13211263 | Name on file | Address on file | | | | | | | |
| 13927068 | Name on file | Address on file | | | | | | | |
| 13927068 | Name on file | Address on file | | | | | | | |
| 13927281 | Name on file | Address on file | | | | | | | |
| 13927281 | Name on file | Address on file | | | | | | | |
| 13372388 | Name on file | Address on file | | | | | | | |
| 13882940 | Name on file | Address on file | | | | | | | |
| 13699412 | Name on file | Address on file | | | | | | | |
| 13328464 | Name on file | Address on file | | | | | | | |
| 13430087 | Name on file | Address on file | | | | | | | |
| 14378595 | Name on file | Address on file | | | | | | | |
| 14312747 | Name on file | Address on file | | | | | | | |
| 18331814 | Name on file | Address on file | | | | | | | |
| 18238833 | Name on file | Address on file | | | | | | | |
| 18238833 | Name on file | Address on file | | | | | | | |
| 13541459 | Name on file | Address on file | | | | | | | |
| 13515916 | Name on file | Address on file | | | | | | | |
| 13997340 | Name on file | Address on file | | | | | | | |
| 13462342 | Name on file | Address on file | | | | | | | |
| 13534289 | Name on file | Address on file | | | | | | | |
| 13821086 | Name on file | Address on file | | | | | | | |
| 14426434 | Name on file | Address on file | | | | | | | |
| 13676723 | Name on file | Address on file | | | | | | | |
| 14032643 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13354359 | Name on file | Address on file | | | | | | | |
| 13438769 | Name on file | Address on file | | | | | | | |
| 13984512 | Name on file | Address on file | | | | | | | |
| 14337418 | Name on file | Address on file | | | | | | | |
| 14316033 | Name on file | Address on file | | | | | | | |
| 14652416 | Name on file | Address on file | | | | | | | |
| 14652416 | Name on file | Address on file | | | | | | | |
| 14292716 | Name on file | Address on file | | | | | | | |
| 13638004 | Name on file | Address on file | | | | | | | |
| 13629599 | Name on file | Address on file | | | | | | | |
| 13491508 | Name on file | Address on file | | | | | | | |
| 13650601 | Name on file | Address on file | | | | | | | |
| 14290113 | Name on file | Address on file | | | | | | | |
| 14203273 | Name on file | Address on file | | | | | | | |
| 13357787 | Name on file | Address on file | | | | | | | |
| 14606789 | Name on file | Address on file | | | | | | | |
| 15385730 | Name on file | Address on file | | | | | | | |
| 13614597 | Name on file | Address on file | | | | | | | |
| 13578346 | Name on file | Address on file | | | | | | | |
| 14534156 | Name on file | Address on file | | | | | | | |
| 13513774 | Name on file | Address on file | | | | | | | |
| 14337163 | Name on file | Address on file | | | | | | | |
| 14339869 | Name on file | Address on file | | | | | | | |
| 13929374 | Name on file | Address on file | | | | | | | |
| 13642672 | Name on file | Address on file | | | | | | | |
| 13877053 | Name on file | Address on file | | | | | | | |
| 13877053 | Name on file | Address on file | | | | | | | |
| 13974218 | Name on file | Address on file | | | | | | | |
| 13228006 | Name on file | Address on file | | | | | | | |
| 13413412 | Name on file | Address on file | | | | | | | |
| 13647416 | Name on file | Address on file | | | | | | | |
| 14362905 | Name on file | Address on file | | | | | | | |
| 13838057 | Name on file | Address on file | | | | | | | |
| 13139786 | Name on file | Address on file | | | | | | | |
| 13139786 | Name on file | Address on file | | | | | | | |
| 13244187 | Name on file | Address on file | | | | | | | |
| 13842496 | Name on file | Address on file | | | | | | | |
| 13585116 | Name on file | Address on file | | | | | | | |
| 13424706 | Name on file | Address on file | | | | | | | |
| 13424706 | Name on file | Address on file | | | | | | | |
| 14029275 | Name on file | Address on file | | | | | | | |
| 13888677 | Name on file | Address on file | | | | | | | |
| 13888677 | Name on file | Address on file | | | | | | | |
| 13305038 | Name on file | Address on file | | | | | | | |
| 13798508 | Name on file | Address on file | | | | | | | |
| 14332746 | Name on file | Address on file | | | | | | | |
| 13349138 | Name on file | Address on file | | | | | | | |
| 13302756 | Name on file | Address on file | | | | | | | |
| 14070128 | Name on file | Address on file | | | | | | | |
| 13761744 | Name on file | Address on file | | | | | | | |
| 13761744 | Name on file | Address on file | | | | | | | |
| 13986123 | Name on file | Address on file | | | | | | | |
| 13763889 | Name on file | Address on file | | | | | | | |
| 13990779 | Name on file | Address on file | | | | | | | |
| 15399714 | Name on file | Address on file | | | | | | | |
| 13750497 | Name on file | Address on file | | | | | | | |
| 13627203 | Name on file | Address on file | | | | | | | |
| 13859083 | Name on file | Address on file | | | | | | | |
| 14534890 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14500860 | Name on file | Address on file | | | | | | | |
| 14012364 | Name on file | Address on file | | | | | | | |
| 13341507 | Name on file | Address on file | | | | | | | |
| 14387574 | Name on file | Address on file | | | | | | | |
| 13818096 | Name on file | Address on file | | | | | | | |
| 14294980 | Name on file | Address on file | | | | | | | |
| 13625607 | Name on file | Address on file | | | | | | | |
| 13305782 | Name on file | Address on file | | | | | | | |
| 14653581 | Name on file | Address on file | | | | | | | |
| 14506749 | Name on file | Address on file | | | | | | | |
| 13247422 | Name on file | Address on file | | | | | | | |
| 14132387 | Name on file | Address on file | | | | | | | |
| 14217831 | Name on file | Address on file | | | | | | | |
| 13622031 | Name on file | Address on file | | | | | | | |
| 14424773 | Name on file | Address on file | | | | | | | |
| 14466841 | Name on file | Address on file | | | | | | | |
| 14679101 | Name on file | Address on file | | | | | | | |
| 13652457 | Name on file | Address on file | | | | | | | |
| 14496128 | Name on file | Address on file | | | | | | | |
| 13453792 | Name on file | Address on file | | | | | | | |
| 13176887 | Name on file | Address on file | | | | | | | |
| 13176887 | Name on file | Address on file | | | | | | | |
| 13812194 | Name on file | Address on file | | | | | | | |
| 13218391 | Name on file | Address on file | | | | | | | |
| 13592939 | Name on file | Address on file | | | | | | | |
| 13981883 | Name on file | Address on file | | | | | | | |
| 14425818 | Name on file | Address on file | | | | | | | |
| 14134605 | Name on file | Address on file | | | | | | | |
| 13463191 | Name on file | Address on file | | | | | | | |
| 14153223 | Name on file | Address on file | | | | | | | |
| 13253769 | Name on file | Address on file | | | | | | | |
| 18256851 | Name on file | Address on file | | | | | | | |
| 13478085 | Name on file | Address on file | | | | | | | |
| 14402075 | Name on file | Address on file | | | | | | | |
| 14028321 | Name on file | Address on file | | | | | | | |
| 19018451 | Name on file | Address on file | | | | | | | |
| 13675409 | Name on file | Address on file | | | | | | | |
| 13612781 | Name on file | Address on file | | | | | | | |
| 13536052 | Name on file | Address on file | | | | | | | |
| 13368506 | Name on file | Address on file | | | | | | | |
| 13633512 | Name on file | Address on file | | | | | | | |
| 13735677 | Name on file | Address on file | | | | | | | |
| 14049605 | Name on file | Address on file | | | | | | | |
| 14365806 | Name on file | Address on file | | | | | | | |
| 14254246 | Name on file | Address on file | | | | | | | |
| 13811087 | Name on file | Address on file | | | | | | | |
| 18305089 | Name on file | Address on file | | | | | | | |
| 18305089 | Name on file | Address on file | | | | | | | |
| 18251904 | Name on file | Address on file | | | | | | | |
| 14116555 | Name on file | Address on file | | | | | | | |
| 13561042 | Name on file | Address on file | | | | | | | |
| 14311070 | Name on file | Address on file | | | | | | | |
| 13727158 | Name on file | Address on file | | | | | | | |
| 14393408 | Name on file | Address on file | | | | | | | |
| 14288078 | Name on file | Address on file | | | | | | | |
| 13777090 | Name on file | Address on file | | | | | | | |
| 14424137 | Name on file | Address on file | | | | | | | |
| 13218949 | Name on file | Address on file | | | | | | | |
| 13713800 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14436944 | Name on file | Address on file | | | | | | | |
| 13334105 | Name on file | Address on file | | | | | | | |
| 13799514 | Name on file | Address on file | | | | | | | |
| 14467124 | Name on file | Address on file | | | | | | | |
| 14531973 | Name on file | Address on file | | | | | | | |
| 14167489 | Name on file | Address on file | | | | | | | |
| 13229501 | Name on file | Address on file | | | | | | | |
| 13229501 | Name on file | Address on file | | | | | | | |
| 13202238 | Name on file | Address on file | | | | | | | |
| 14513529 | Name on file | Address on file | | | | | | | |
| 13487423 | Name on file | Address on file | | | | | | | |
| 13423150 | Name on file | Address on file | | | | | | | |
| 14064436 | Name on file | Address on file | | | | | | | |
| 14664510 | Name on file | Address on file | | | | | | | |
| 13841807 | Name on file | Address on file | | | | | | | |
| 13841807 | Name on file | Address on file | | | | | | | |
| 13957100 | Name on file | Address on file | | | | | | | |
| 14199921 | Name on file | Address on file | | | | | | | |
| 13716268 | Name on file | Address on file | | | | | | | |
| 14667844 | Name on file | Address on file | | | | | | | |
| 14526642 | Name on file | Address on file | | | | | | | |
| 13425630 | Name on file | Address on file | | | | | | | |
| 14008053 | Name on file | Address on file | | | | | | | |
| 14059698 | Name on file | Address on file | | | | | | | |
| 13397658 | Name on file | Address on file | | | | | | | |
| 19025387 | Name on file | Address on file | | | | | | | |
| 14112811 | Name on file | Address on file | | | | | | | |
| 13539198 | Name on file | Address on file | | | | | | | |
| 14166154 | Name on file | Address on file | | | | | | | |
| 13611988 | Name on file | Address on file | | | | | | | |
| 14630459 | Name on file | Address on file | | | | | | | |
| 13966764 | Name on file | Address on file | | | | | | | |
| 13966275 | Name on file | Address on file | | | | | | | |
| 13842644 | Name on file | Address on file | | | | | | | |
| 13204607 | Name on file | Address on file | | | | | | | |
| 13873336 | Name on file | Address on file | | | | | | | |
| 14586205 | Name on file | Address on file | | | | | | | |
| 13369095 | Name on file | Address on file | | | | | | | |
| 13337377 | Name on file | Address on file | | | | | | | |
| 13922899 | Name on file | Address on file | | | | | | | |
| 13979781 | Name on file | Address on file | | | | | | | |
| 13227400 | Name on file | Address on file | | | | | | | |
| 13270494 | Name on file | Address on file | | | | | | | |
| 13270494 | Name on file | Address on file | | | | | | | |
| 19001927 | Name on file | Address on file | | | | | | | |
| 14486437 | Name on file | Address on file | | | | | | | |
| 13301761 | Name on file | Address on file | | | | | | | |
| 13955841 | Name on file | Address on file | | | | | | | |
| 14600440 | Name on file | Address on file | | | | | | | |
| 14608929 | Name on file | Address on file | | | | | | | |
| 13398097 | Name on file | Address on file | | | | | | | |
| 18990972 | Name on file | Address on file | | | | | | | |
| 13290434 | Name on file | Address on file | | | | | | | |
| 13290434 | Name on file | Address on file | | | | | | | |
| 14600679 | Name on file | Address on file | | | | | | | |
| 13297049 | Name on file | Address on file | | | | | | | |
| 13507834 | Name on file | Address on file | | | | | | | |
| 13507834 | Name on file | Address on file | | | | | | | |
| 13267069 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13932258 | Name on file | Address on file | | | | | | | |
| 19004588 | Name on file | Address on file | | | | | | | |
| 14639046 | Name on file | Address on file | | | | | | | |
| 14366106 | Name on file | Address on file | | | | | | | |
| 13862307 | Name on file | Address on file | | | | | | | |
| 13538923 | Name on file | Address on file | | | | | | | |
| 13538923 | Name on file | Address on file | | | | | | | |
| 14010511 | Name on file | Address on file | | | | | | | |
| 13277184 | Name on file | Address on file | | | | | | | |
| 13551083 | Name on file | Address on file | | | | | | | |
| 18264002 | Name on file | Address on file | | | | | | | |
| 13860521 | Name on file | Address on file | | | | | | | |
| 13829510 | Name on file | Address on file | | | | | | | |
| 14410019 | Name on file | Address on file | | | | | | | |
| 13860860 | Name on file | Address on file | | | | | | | |
| 14139498 | Name on file | Address on file | | | | | | | |
| 14157805 | Name on file | Address on file | | | | | | | |
| 13367982 | Name on file | Address on file | | | | | | | |
| 14453049 | Name on file | Address on file | | | | | | | |
| 13855101 | Name on file | Address on file | | | | | | | |
| 13885097 | Name on file | Address on file | | | | | | | |
| 12879272 | Name on file | Address on file | | | | | | | |
| 14345550 | Name on file | Address on file | | | | | | | |
| 14394116 | Name on file | Address on file | | | | | | | |
| 14430042 | Name on file | Address on file | | | | | | | |
| 13534310 | Name on file | Address on file | | | | | | | |
| 13624659 | Name on file | Address on file | | | | | | | |
| 13228866 | Name on file | Address on file | | | | | | | |
| 13731907 | Name on file | Address on file | | | | | | | |
| 18279657 | Name on file | Address on file | | | | | | | |
| 18258927 | Name on file | Address on file | | | | | | | |
| 14404507 | Name on file | Address on file | | | | | | | |
| 13479934 | Name on file | Address on file | | | | | | | |
| 18301552 | Name on file | Address on file | | | | | | | |
| 13239608 | Name on file | Address on file | | | | | | | |
| 13239608 | Name on file | Address on file | | | | | | | |
| 13541444 | Name on file | Address on file | | | | | | | |
| 13197137 | Name on file | Address on file | | | | | | | |
| 13197137 | Name on file | Address on file | | | | | | | |
| 13893907 | Name on file | Address on file | | | | | | | |
| 14016087 | Name on file | Address on file | | | | | | | |
| 14016087 | Name on file | Address on file | | | | | | | |
| 13383040 | Name on file | Address on file | | | | | | | |
| 13383040 | Name on file | Address on file | | | | | | | |
| 13724708 | Name on file | Address on file | | | | | | | |
| 14585999 | Name on file | Address on file | | | | | | | |
| 14585999 | Name on file | Address on file | | | | | | | |
| 13954795 | Name on file | Address on file | | | | | | | |
| 13243750 | Name on file | Address on file | | | | | | | |
| 14453183 | Name on file | Address on file | | | | | | | |
| 13377990 | Name on file | Address on file | | | | | | | |
| 13387598 | Name on file | Address on file | | | | | | | |
| 14018428 | Name on file | Address on file | | | | | | | |
| 22211502 | Name on file | Address on file | | | | | | | |
| 14643909 | Name on file | Address on file | | | | | | | |
| 14017634 | Name on file | Address on file | | | | | | | |
| 14017634 | Name on file | Address on file | | | | | | | |
| 14147731 | Name on file | Address on file | | | | | | | |
| 13349182 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13469961 | Name on file | Address on file | | | | | | | |
| 13953533 | Name on file | Address on file | | | | | | | |
| 19009482 | Name on file | Address on file | | | | | | | |
| 14091990 | Name on file | Address on file | | | | | | | |
| 13168019 | Name on file | Address on file | | | | | | | |
| 14190446 | Name on file | Address on file | | | | | | | |
| 13406842 | Name on file | Address on file | | | | | | | |
| 13213985 | Name on file | Address on file | | | | | | | |
| 13137798 | Name on file | Address on file | | | | | | | |
| 13861927 | Name on file | Address on file | | | | | | | |
| 13772048 | Name on file | Address on file | | | | | | | |
| 13824863 | Name on file | Address on file | | | | | | | |
| 13745823 | Name on file | Address on file | | | | | | | |
| 13790696 | Name on file | Address on file | | | | | | | |
| 13969488 | Name on file | Address on file | | | | | | | |
| 14445979 | Name on file | Address on file | | | | | | | |
| 13913488 | Name on file | Address on file | | | | | | | |
| 13641548 | Name on file | Address on file | | | | | | | |
| 14411535 | Name on file | Address on file | | | | | | | |
| 13854327 | Name on file | Address on file | | | | | | | |
| 14143655 | Name on file | Address on file | | | | | | | |
| 14324973 | Name on file | Address on file | | | | | | | |
| 14235368 | Name on file | Address on file | | | | | | | |
| 13279764 | Name on file | Address on file | | | | | | | |
| 14669789 | Name on file | Address on file | | | | | | | |
| 14091455 | Name on file | Address on file | | | | | | | |
| 14034380 | Name on file | Address on file | | | | | | | |
| 13726627 | Name on file | Address on file | | | | | | | |
| 14100601 | Name on file | Address on file | | | | | | | |
| 14372857 | Name on file | Address on file | | | | | | | |
| 13608760 | Name on file | Address on file | | | | | | | |
| 18313388 | Name on file | Address on file | | | | | | | |
| 13529187 | Name on file | Address on file | | | | | | | |
| 13549977 | Name on file | Address on file | | | | | | | |
| 14423838 | Name on file | Address on file | | | | | | | |
| 14506538 | Name on file | Address on file | | | | | | | |
| 13567329 | Name on file | Address on file | | | | | | | |
| 13302594 | Name on file | Address on file | | | | | | | |
| 13644612 | Name on file | Address on file | | | | | | | |
| 13267162 | Name on file | Address on file | | | | | | | |
| 13574613 | Name on file | Address on file | | | | | | | |
| 13526860 | Name on file | Address on file | | | | | | | |
| 14513122 | Name on file | Address on file | | | | | | | |
| 14188258 | Name on file | Address on file | | | | | | | |
| 13365255 | Name on file | Address on file | | | | | | | |
| 14363122 | Name on file | Address on file | | | | | | | |
| 18305483 | Name on file | Address on file | | | | | | | |
| 14538046 | Name on file | Address on file | | | | | | | |
| 13984666 | Name on file | Address on file | | | | | | | |
| 14143743 | Name on file | Address on file | | | | | | | |
| 13509018 | Name on file | Address on file | | | | | | | |
| 13731182 | Name on file | Address on file | | | | | | | |
| 14596109 | Name on file | Address on file | | | | | | | |
| 13831285 | Name on file | Address on file | | | | | | | |
| 13495532 | Name on file | Address on file | | | | | | | |
| 14366088 | Name on file | Address on file | | | | | | | |
| 13248946 | Name on file | Address on file | | | | | | | |
| 13556088 | Name on file | Address on file | | | | | | | |
| 13842992 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13842992 | Name on file | Address on file | | | | | | | |
| 13526345 | Name on file | Address on file | | | | | | | |
| 13526345 | Name on file | Address on file | | | | | | | |
| 13620570 | Name on file | Address on file | | | | | | | |
| 13620570 | Name on file | Address on file | | | | | | | |
| 13539081 | Name on file | Address on file | | | | | | | |
| 14583734 | Name on file | Address on file | | | | | | | |
| 14583734 | Name on file | Address on file | | | | | | | |
| 13266203 | Name on file | Address on file | | | | | | | |
| 13347308 | Name on file | Address on file | | | | | | | |
| 14250953 | Name on file | Address on file | | | | | | | |
| 13143825 | Name on file | Address on file | | | | | | | |
| 13752461 | Name on file | Address on file | | | | | | | |
| 13752461 | Name on file | Address on file | | | | | | | |
| 13671885 | Name on file | Address on file | | | | | | | |
| 13771887 | Name on file | Address on file | | | | | | | |
| 13567433 | Name on file | Address on file | | | | | | | |
| 14508746 | Name on file | Address on file | | | | | | | |
| 21876267 | Name on file | Address on file | | | | | | | |
| 13556464 | Name on file | Address on file | | | | | | | |
| 13556464 | Name on file | Address on file | | | | | | | |
| 13992776 | Name on file | Address on file | | | | | | | |
| 13619284 | Name on file | Address on file | | | | | | | |
| 14304081 | Name on file | Address on file | | | | | | | |
| 13888825 | Name on file | Address on file | | | | | | | |
| 13888825 | Name on file | Address on file | | | | | | | |
| 14159729 | Name on file | Address on file | | | | | | | |
| 18991243 | Name on file | Address on file | | | | | | | |
| 13519636 | Name on file | Address on file | | | | | | | |
| 13519636 | Name on file | Address on file | | | | | | | |
| 14319214 | Name on file | Address on file | | | | | | | |
| 13741594 | Name on file | Address on file | | | | | | | |
| 13947533 | Name on file | Address on file | | | | | | | |
| 18978801 | Name on file | Address on file | | | | | | | |
| 18978801 | Name on file | Address on file | | | | | | | |
| 13286038 | Name on file | Address on file | | | | | | | |
| 13382725 | Name on file | Address on file | | | | | | | |
| 13407157 | Name on file | Address on file | | | | | | | |
| 13199562 | Name on file | Address on file | | | | | | | |
| 14582908 | Name on file | Address on file | | | | | | | |
| 13333973 | Name on file | Address on file | | | | | | | |
| 13969588 | Name on file | Address on file | | | | | | | |
| 13969588 | Name on file | Address on file | | | | | | | |
| 14023715 | Name on file | Address on file | | | | | | | |
| 14063210 | Name on file | Address on file | | | | | | | |
| 14186681 | Name on file | Address on file | | | | | | | |
| 13806227 | Name on file | Address on file | | | | | | | |
| 13963638 | Name on file | Address on file | | | | | | | |
| 14055602 | Name on file | Address on file | | | | | | | |
| 13145165 | Name on file | Address on file | | | | | | | |
| 14233342 | Name on file | Address on file | | | | | | | |
| 14233342 | Name on file | Address on file | | | | | | | |
| 13501933 | Name on file | Address on file | | | | | | | |
| 13501933 | Name on file | Address on file | | | | | | | |
| 13738660 | Name on file | Address on file | | | | | | | |
| 13834271 | Name on file | Address on file | | | | | | | |
| 13834271 | Name on file | Address on file | | | | | | | |
| 14254682 | Name on file | Address on file | | | | | | | |
| 18986639 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13980529 | Name on file | Address on file | | | | | | | |
| 13380673 | Name on file | Address on file | | | | | | | |
| 14223265 | Name on file | Address on file | | | | | | | |
| 14223265 | Name on file | Address on file | | | | | | | |
| 13488065 | Name on file | Address on file | | | | | | | |
| 13713354 | Name on file | Address on file | | | | | | | |
| 13962887 | Name on file | Address on file | | | | | | | |
| 14052848 | Name on file | Address on file | | | | | | | |
| 14027355 | Name on file | Address on file | | | | | | | |
| 14027355 | Name on file | Address on file | | | | | | | |
| 13434982 | Name on file | Address on file | | | | | | | |
| 13292112 | Name on file | Address on file | | | | | | | |
| 14192542 | Name on file | Address on file | | | | | | | |
| 13693208 | Name on file | Address on file | | | | | | | |
| 18245379 | Name on file | Address on file | | | | | | | |
| 14019082 | Name on file | Address on file | | | | | | | |
| 18307348 | Name on file | Address on file | | | | | | | |
| 13344542 | Name on file | Address on file | | | | | | | |
| 13280047 | Name on file | Address on file | | | | | | | |
| 13560601 | Name on file | Address on file | | | | | | | |
| 13940213 | Name on file | Address on file | | | | | | | |
| 14597086 | Name on file | Address on file | | | | | | | |
| 13680907 | Name on file | Address on file | | | | | | | |
| 13397682 | Name on file | Address on file | | | | | | | |
| 13342970 | Name on file | Address on file | | | | | | | |
| 14258710 | Name on file | Address on file | | | | | | | |
| 14294694 | Name on file | Address on file | | | | | | | |
| 14489073 | Name on file | Address on file | | | | | | | |
| 19017398 | Name on file | Address on file | | | | | | | |
| 13523274 | Name on file | Address on file | | | | | | | |
| 14374801 | Name on file | Address on file | | | | | | | |
| 14259907 | Name on file | Address on file | | | | | | | |
| 14356783 | Name on file | Address on file | | | | | | | |
| 13178370 | Name on file | Address on file | | | | | | | |
| 20823629 | Name on file | Address on file | | | | | | | |
| 14163014 | Name on file | Address on file | | | | | | | |
| 13680554 | Name on file | Address on file | | | | | | | |
| 14048091 | Name on file | Address on file | | | | | | | |
| 14308408 | Name on file | Address on file | | | | | | | |
| 14322048 | Name on file | Address on file | | | | | | | |
| 13755393 | Name on file | Address on file | | | | | | | |
| 13219544 | Name on file | Address on file | | | | | | | |
| 13533765 | Name on file | Address on file | | | | | | | |
| 13539506 | Name on file | Address on file | | | | | | | |
| 14616929 | Name on file | Address on file | | | | | | | |
| 14267129 | Name on file | Address on file | | | | | | | |
| 13623284 | Name on file | Address on file | | | | | | | |
| 14085687 | Name on file | Address on file | | | | | | | |
| 13986063 | Name on file | Address on file | | | | | | | |
| 14024779 | Name on file | Address on file | | | | | | | |
| 13887486 | Name on file | Address on file | | | | | | | |
| 13316998 | Name on file | Address on file | | | | | | | |
| 18333744 | Name on file | Address on file | | | | | | | |
| 13636126 | Name on file | Address on file | | | | | | | |
| 13996851 | Name on file | Address on file | | | | | | | |
| 13996851 | Name on file | Address on file | | | | | | | |
| 14602252 | Name on file | Address on file | | | | | | | |
| 13758796 | Name on file | Address on file | | | | | | | |
| 14165217 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14495937 | Name on file | Address on file | | | | | | | |
| 14495937 | Name on file | Address on file | | | | | | | |
| 13913540 | Name on file | Address on file | | | | | | | |
| 18323602 | Name on file | Address on file | | | | | | | |
| 14097979 | Name on file | Address on file | | | | | | | |
| 14545885 | Name on file | Address on file | | | | | | | |
| 13818080 | Name on file | Address on file | | | | | | | |
| 13393021 | Name on file | Address on file | | | | | | | |
| 13393021 | Name on file | Address on file | | | | | | | |
| 13287675 | Name on file | Address on file | | | | | | | |
| 13809219 | Name on file | Address on file | | | | | | | |
| 14405585 | Name on file | Address on file | | | | | | | |
| 14368788 | Name on file | Address on file | | | | | | | |
| 13339868 | Name on file | Address on file | | | | | | | |
| 14274605 | Name on file | Address on file | | | | | | | |
| 13609017 | Name on file | Address on file | | | | | | | |
| 13187794 | Name on file | Address on file | | | | | | | |
| 14415811 | Name on file | Address on file | | | | | | | |
| 14382863 | Name on file | Address on file | | | | | | | |
| 14210829 | Name on file | Address on file | | | | | | | |
| 13927022 | Name on file | Address on file | | | | | | | |
| 13191579 | Name on file | Address on file | | | | | | | |
| 13613198 | Name on file | Address on file | | | | | | | |
| 13264754 | Name on file | Address on file | | | | | | | |
| 16851040 | Name on file | Address on file | | | | | | | |
| 13197689 | Name on file | Address on file | | | | | | | |
| 13493678 | Name on file | Address on file | | | | | | | |
| 13471488 | Name on file | Address on file | | | | | | | |
| 14222608 | Name on file | Address on file | | | | | | | |
| 13534942 | Name on file | Address on file | | | | | | | |
| 13647293 | Name on file | Address on file | | | | | | | |
| 13647293 | Name on file | Address on file | | | | | | | |
| 13471547 | Name on file | Address on file | | | | | | | |
| 13392606 | Name on file | Address on file | | | | | | | |
| 14138854 | Name on file | Address on file | | | | | | | |
| 13437170 | Name on file | Address on file | | | | | | | |
| 13690670 | Name on file | Address on file | | | | | | | |
| 14480183 | Name on file | Address on file | | | | | | | |
| 13194484 | Name on file | Address on file | | | | | | | |
| 18242507 | Name on file | Address on file | | | | | | | |
| 14048258 | Name on file | Address on file | | | | | | | |
| 13428663 | Name on file | Address on file | | | | | | | |
| 13839632 | Name on file | Address on file | | | | | | | |
| 14156627 | Name on file | Address on file | | | | | | | |
| 13419144 | Name on file | Address on file | | | | | | | |
| 13823185 | Name on file | Address on file | | | | | | | |
| 13757703 | Name on file | Address on file | | | | | | | |
| 14089234 | Name on file | Address on file | | | | | | | |
| 13197883 | Name on file | Address on file | | | | | | | |
| 13670200 | Name on file | Address on file | | | | | | | |
| 14251121 | Name on file | Address on file | | | | | | | |
| 14464018 | Name on file | Address on file | | | | | | | |
| 13505336 | Name on file | Address on file | | | | | | | |
| 13505336 | Name on file | Address on file | | | | | | | |
| 13909969 | Name on file | Address on file | | | | | | | |
| 14204414 | Name on file | Address on file | | | | | | | |
| 13356059 | Name on file | Address on file | | | | | | | |
| 13340175 | Name on file | Address on file | | | | | | | |
| 13967702 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13531056 | Name on file | Address on file | | | | | | | |
| 14013766 | Name on file | Address on file | | | | | | | |
| 14546293 | Name on file | Address on file | | | | | | | |
| 14315814 | Name on file | Address on file | | | | | | | |
| 13959233 | Name on file | Address on file | | | | | | | |
| 13221974 | Name on file | Address on file | | | | | | | |
| 13727613 | Name on file | Address on file | | | | | | | |
| 14449482 | Name on file | Address on file | | | | | | | |
| 14651202 | Name on file | Address on file | | | | | | | |
| 14289897 | Name on file | Address on file | | | | | | | |
| 13248309 | Name on file | Address on file | | | | | | | |
| 13911411 | Name on file | Address on file | | | | | | | |
| 13540417 | Name on file | Address on file | | | | | | | |
| 13658619 | Name on file | Address on file | | | | | | | |
| 13559898 | Name on file | Address on file | | | | | | | |
| 14389959 | Name on file | Address on file | | | | | | | |
| 13527343 | Name on file | Address on file | | | | | | | |
| 19007544 | Name on file | Address on file | | | | | | | |
| 14376036 | Name on file | Address on file | | | | | | | |
| 13855881 | Name on file | Address on file | | | | | | | |
| 13157036 | Name on file | Address on file | | | | | | | |
| 14446259 | Name on file | Address on file | | | | | | | |
| 13247468 | Name on file | Address on file | | | | | | | |
| 14659970 | Name on file | Address on file | | | | | | | |
| 13244126 | Name on file | Address on file | | | | | | | |
| 18306178 | Name on file | Address on file | | | | | | | |
| 13998695 | Name on file | Address on file | | | | | | | |
| 14643702 | Name on file | Address on file | | | | | | | |
| 14643702 | Name on file | Address on file | | | | | | | |
| 13338316 | Name on file | Address on file | | | | | | | |
| 14045265 | Name on file | Address on file | | | | | | | |
| 13936695 | Name on file | Address on file | | | | | | | |
| 13936695 | Name on file | Address on file | | | | | | | |
| 13870350 | Name on file | Address on file | | | | | | | |
| 14398268 | Name on file | Address on file | | | | | | | |
| 13878502 | Name on file | Address on file | | | | | | | |
| 14368600 | Name on file | Address on file | | | | | | | |
| 14598240 | Name on file | Address on file | | | | | | | |
| 14188747 | Name on file | Address on file | | | | | | | |
| 13189624 | Name on file | Address on file | | | | | | | |
| 13317843 | Name on file | Address on file | | | | | | | |
| 13924293 | Name on file | Address on file | | | | | | | |
| 14279921 | Name on file | Address on file | | | | | | | |
| 14279921 | Name on file | Address on file | | | | | | | |
| 14190575 | Name on file | Address on file | | | | | | | |
| 14184202 | Name on file | Address on file | | | | | | | |
| 14246501 | Name on file | Address on file | | | | | | | |
| 14246501 | Name on file | Address on file | | | | | | | |
| 13313522 | Name on file | Address on file | | | | | | | |
| 14334148 | Name on file | Address on file | | | | | | | |
| 13468452 | Name on file | Address on file | | | | | | | |
| 14174351 | Name on file | Address on file | | | | | | | |
| 14149208 | Name on file | Address on file | | | | | | | |
| 13156674 | Name on file | Address on file | | | | | | | |
| 14465548 | Name on file | Address on file | | | | | | | |
| 14465548 | Name on file | Address on file | | | | | | | |
| 14312323 | Name on file | Address on file | | | | | | | |
| 14238523 | Name on file | Address on file | | | | | | | |
| 14419104 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13546929 | Name on file | Address on file | | | | | | | |
| 14422577 | Name on file | Address on file | | | | | | | |
| 14020988 | Name on file | Address on file | | | | | | | |
| 13999500 | Name on file | Address on file | | | | | | | |
| 13592109 | Name on file | Address on file | | | | | | | |
| 13880835 | Name on file | Address on file | | | | | | | |
| 14554174 | Name on file | Address on file | | | | | | | |
| 13992506 | Name on file | Address on file | | | | | | | |
| 13275767 | Name on file | Address on file | | | | | | | |
| 14481158 | Name on file | Address on file | | | | | | | |
| 13980648 | Name on file | Address on file | | | | | | | |
| 13859608 | Name on file | Address on file | | | | | | | |
| 13486985 | Name on file | Address on file | | | | | | | |
| 14631165 | Name on file | Address on file | | | | | | | |
| 14647684 | Name on file | Address on file | | | | | | | |
| 18312446 | Name on file | Address on file | | | | | | | |
| 13165131 | Name on file | Address on file | | | | | | | |
| 14006988 | Name on file | Address on file | | | | | | | |
| 13422028 | Name on file | Address on file | | | | | | | |
| 13497432 | Name on file | Address on file | | | | | | | |
| 14326752 | Name on file | Address on file | | | | | | | |
| 14277003 | Name on file | Address on file | | | | | | | |
| 13691467 | Name on file | Address on file | | | | | | | |
| 14543323 | Name on file | Address on file | | | | | | | |
| 13855985 | Name on file | Address on file | | | | | | | |
| 13933913 | Name on file | Address on file | | | | | | | |
| 13486753 | Name on file | Address on file | | | | | | | |
| 14465457 | Name on file | Address on file | | | | | | | |
| 13949373 | Name on file | Address on file | | | | | | | |
| 13964952 | Name on file | Address on file | | | | | | | |
| 13846147 | Name on file | Address on file | | | | | | | |
| 13300261 | Name on file | Address on file | | | | | | | |
| 14107278 | Name on file | Address on file | | | | | | | |
| 14157370 | Name on file | Address on file | | | | | | | |
| 13157931 | Name on file | Address on file | | | | | | | |
| 13269126 | Name on file | Address on file | | | | | | | |
| 13974086 | Name on file | Address on file | | | | | | | |
| 13614426 | Name on file | Address on file | | | | | | | |
| 14596660 | Name on file | Address on file | | | | | | | |
| 13920580 | Name on file | Address on file | | | | | | | |
| 13258528 | Name on file | Address on file | | | | | | | |
| 13355471 | Name on file | Address on file | | | | | | | |
| 13208888 | Name on file | Address on file | | | | | | | |
| 13816214 | Name on file | Address on file | | | | | | | |
| 14680947 | Name on file | Address on file | | | | | | | |
| 14680947 | Name on file | Address on file | | | | | | | |
| 14151701 | Name on file | Address on file | | | | | | | |
| 14210283 | Name on file | Address on file | | | | | | | |
| 14616925 | Name on file | Address on file | | | | | | | |
| 13893980 | Name on file | Address on file | | | | | | | |
| 14334114 | Name on file | Address on file | | | | | | | |
| 14314848 | Name on file | Address on file | | | | | | | |
| 15402338 | Name on file | Address on file | | | | | | | |
| 14240152 | Name on file | Address on file | | | | | | | |
| 14098054 | Name on file | Address on file | | | | | | | |
| 13242851 | Name on file | Address on file | | | | | | | |
| 13251785 | Name on file | Address on file | | | | | | | |
| 13962489 | Name on file | Address on file | | | | | | | |
| 14405502 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14097618 | Name on file | Address on file | | | | | | | |
| 14112388 | Name on file | Address on file | | | | | | | |
| 13381167 | Name on file | Address on file | | | | | | | |
| 13985677 | Name on file | Address on file | | | | | | | |
| 14136605 | Name on file | Address on file | | | | | | | |
| 14542186 | Name on file | Address on file | | | | | | | |
| 14542186 | Name on file | Address on file | | | | | | | |
| 13987257 | Name on file | Address on file | | | | | | | |
| 13987257 | Name on file | Address on file | | | | | | | |
| 13773021 | Name on file | Address on file | | | | | | | |
| 14407431 | Name on file | Address on file | | | | | | | |
| 13185367 | Name on file | Address on file | | | | | | | |
| 14020112 | Name on file | Address on file | | | | | | | |
| 14020112 | Name on file | Address on file | | | | | | | |
| 13157372 | Name on file | Address on file | | | | | | | |
| 13900009 | Name on file | Address on file | | | | | | | |
| 14338311 | Name on file | Address on file | | | | | | | |
| 14259471 | Name on file | Address on file | | | | | | | |
| 14174922 | Name on file | Address on file | | | | | | | |
| 14414311 | Name on file | Address on file | | | | | | | |
| 14476484 | Name on file | Address on file | | | | | | | |
| 14290067 | Name on file | Address on file | | | | | | | |
| 13507089 | Name on file | Address on file | | | | | | | |
| 14469388 | Name on file | Address on file | | | | | | | |
| 14010936 | Name on file | Address on file | | | | | | | |
| 14010936 | Name on file | Address on file | | | | | | | |
| 14591531 | Name on file | Address on file | | | | | | | |
| 18323307 | Name on file | Address on file | | | | | | | |
| 13553698 | Name on file | Address on file | | | | | | | |
| 14457842 | Name on file | Address on file | | | | | | | |
| 14274627 | Name on file | Address on file | | | | | | | |
| 13753691 | Name on file | Address on file | | | | | | | |
| 13754220 | Name on file | Address on file | | | | | | | |
| 14165348 | Name on file | Address on file | | | | | | | |
| 13966941 | Name on file | Address on file | | | | | | | |
| 13966941 | Name on file | Address on file | | | | | | | |
| 14073239 | Name on file | Address on file | | | | | | | |
| 13335487 | Name on file | Address on file | | | | | | | |
| 13355115 | Name on file | Address on file | | | | | | | |
| 14129647 | Name on file | Address on file | | | | | | | |
| 13438107 | Name on file | Address on file | | | | | | | |
| 14398769 | Name on file | Address on file | | | | | | | |
| 18946926 | Name on file | Address on file | | | | | | | |
| 13713149 | Name on file | Address on file | | | | | | | |
| 13927635 | Name on file | Address on file | | | | | | | |
| 12879279 | Name on file | Address on file | | | | | | | |
| 14303547 | Name on file | Address on file | | | | | | | |
| 13181064 | Name on file | Address on file | | | | | | | |
| 13668420 | Name on file | Address on file | | | | | | | |
| 13914008 | Name on file | Address on file | | | | | | | |
| 13562073 | Name on file | Address on file | | | | | | | |
| 13553834 | Name on file | Address on file | | | | | | | |
| 13859815 | Name on file | Address on file | | | | | | | |
| 13256704 | Name on file | Address on file | | | | | | | |
| 14073529 | Name on file | Address on file | | | | | | | |
| 14073529 | Name on file | Address on file | | | | | | | |
| 13789008 | Name on file | Address on file | | | | | | | |
| 14144093 | Name on file | Address on file | | | | | | | |
| 13292038 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13248330 | Name on file | Address on file | | | | | | | |
| 13571927 | Name on file | Address on file | | | | | | | |
| 13821984 | Name on file | Address on file | | | | | | | |
| 14114265 | Name on file | Address on file | | | | | | | |
| 19018267 | Name on file | Address on file | | | | | | | |
| 13551738 | Name on file | Address on file | | | | | | | |
| 13551738 | Name on file | Address on file | | | | | | | |
| 14119175 | Name on file | Address on file | | | | | | | |
| 14208549 | Name on file | Address on file | | | | | | | |
| 13477383 | Name on file | Address on file | | | | | | | |
| 14321228 | Name on file | Address on file | | | | | | | |
| 14190076 | Name on file | Address on file | | | | | | | |
| 13482749 | Name on file | Address on file | | | | | | | |
| 13562789 | Name on file | Address on file | | | | | | | |
| 13805418 | Name on file | Address on file | | | | | | | |
| 14349518 | Name on file | Address on file | | | | | | | |
| 14349518 | Name on file | Address on file | | | | | | | |
| 13956753 | Name on file | Address on file | | | | | | | |
| 13577334 | Name on file | Address on file | | | | | | | |
| 13533748 | Name on file | Address on file | | | | | | | |
| 13977643 | Name on file | Address on file | | | | | | | |
| 14203301 | Name on file | Address on file | | | | | | | |
| 13890264 | Name on file | Address on file | | | | | | | |
| 13684553 | Name on file | Address on file | | | | | | | |
| 14252615 | Name on file | Address on file | | | | | | | |
| 13412092 | Name on file | Address on file | | | | | | | |
| 13887534 | Name on file | Address on file | | | | | | | |
| 13266595 | Name on file | Address on file | | | | | | | |
| 13915232 | Name on file | Address on file | | | | | | | |
| 14389222 | Name on file | Address on file | | | | | | | |
| 14057368 | Name on file | Address on file | | | | | | | |
| 14063626 | Name on file | Address on file | | | | | | | |
| 13522349 | Name on file | Address on file | | | | | | | |
| 13229755 | Name on file | Address on file | | | | | | | |
| 13825442 | Name on file | Address on file | | | | | | | |
| 13465299 | Name on file | Address on file | | | | | | | |
| 13274611 | Name on file | Address on file | | | | | | | |
| 14256344 | Name on file | Address on file | | | | | | | |
| 13641392 | Name on file | Address on file | | | | | | | |
| 15402859 | Name on file | Address on file | | | | | | | |
| 13586600 | Name on file | Address on file | | | | | | | |
| 13965284 | Name on file | Address on file | | | | | | | |
| 13965284 | Name on file | Address on file | | | | | | | |
| 14271013 | Name on file | Address on file | | | | | | | |
| 13209912 | Name on file | Address on file | | | | | | | |
| 18310334 | Name on file | Address on file | | | | | | | |
| 13539610 | Name on file | Address on file | | | | | | | |
| 13860749 | Name on file | Address on file | | | | | | | |
| 13215813 | Name on file | Address on file | | | | | | | |
| 13928832 | Name on file | Address on file | | | | | | | |
| 13435123 | Name on file | Address on file | | | | | | | |
| 13559966 | Name on file | Address on file | | | | | | | |
| 13559966 | Name on file | Address on file | | | | | | | |
| 14201812 | Name on file | Address on file | | | | | | | |
| 18270119 | Name on file | Address on file | | | | | | | |
| 18266631 | Name on file | Address on file | | | | | | | |
| 18997211 | Name on file | Address on file | | | | | | | |
| 18328032 | Name on file | Address on file | | | | | | | |
| 18273176 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18273176 | Name on file | Address on file | | | | | | | |
| 18959860 | Name on file | Address on file | | | | | | | |
| 13990600 | Name on file | Address on file | | | | | | | |
| 13588852 | Name on file | Address on file | | | | | | | |
| 19007752 | Name on file | Address on file | | | | | | | |
| 19027366 | Name on file | Address on file | | | | | | | |
| 14642794 | Name on file | Address on file | | | | | | | |
| 14642794 | Name on file | Address on file | | | | | | | |
| 14163410 | Name on file | Address on file | | | | | | | |
| 22410171 | Name on file | Address on file | | | | | | | |
| 18942203 | Name on file | Address on file | | | | | | | |
| 13562067 | Name on file | Address on file | | | | | | | |
| 14141572 | Name on file | Address on file | | | | | | | |
| 14596648 | Name on file | Address on file | | | | | | | |
| 13938557 | Name on file | Address on file | | | | | | | |
| 13700997 | Name on file | Address on file | | | | | | | |
| 14151517 | Name on file | Address on file | | | | | | | |
| 14151517 | Name on file | Address on file | | | | | | | |
| 18307338 | Name on file | Address on file | | | | | | | |
| 13316590 | Name on file | Address on file | | | | | | | |
| 14039519 | Name on file | Address on file | | | | | | | |
| 13321552 | Name on file | Address on file | | | | | | | |
| 14157523 | Name on file | Address on file | | | | | | | |
| 14583968 | Name on file | Address on file | | | | | | | |
| 14531381 | Name on file | Address on file | | | | | | | |
| 14169785 | Name on file | Address on file | | | | | | | |
| 13508599 | Name on file | Address on file | | | | | | | |
| 14218764 | Name on file | Address on file | | | | | | | |
| 13225638 | Name on file | Address on file | | | | | | | |
| 13668284 | Name on file | Address on file | | | | | | | |
| 13472272 | Name on file | Address on file | | | | | | | |
| 13771495 | Name on file | Address on file | | | | | | | |
| 13771495 | Name on file | Address on file | | | | | | | |
| 14592615 | Name on file | Address on file | | | | | | | |
| 18942992 | Name on file | Address on file | | | | | | | |
| 14196098 | Name on file | Address on file | | | | | | | |
| 13408035 | Name on file | Address on file | | | | | | | |
| 18301166 | Name on file | Address on file | | | | | | | |
| 14215678 | Name on file | Address on file | | | | | | | |
| 14215678 | Name on file | Address on file | | | | | | | |
| 14649419 | Name on file | Address on file | | | | | | | |
| 14446302 | Name on file | Address on file | | | | | | | |
| 13661954 | Name on file | Address on file | | | | | | | |
| 14652567 | Name on file | Address on file | | | | | | | |
| 13715909 | Name on file | Address on file | | | | | | | |
| 13684947 | Name on file | Address on file | | | | | | | |
| 18251936 | Name on file | Address on file | | | | | | | |
| 14150830 | Name on file | Address on file | | | | | | | |
| 14150830 | Name on file | Address on file | | | | | | | |
| 13552809 | Name on file | Address on file | | | | | | | |
| 14231980 | Name on file | Address on file | | | | | | | |
| 14296659 | Name on file | Address on file | | | | | | | |
| 13719400 | Name on file | Address on file | | | | | | | |
| 13762408 | Name on file | Address on file | | | | | | | |
| 14250100 | Name on file | Address on file | | | | | | | |
| 19000163 | Name on file | Address on file | | | | | | | |
| 13715894 | Name on file | Address on file | | | | | | | |
| 14310062 | Name on file | Address on file | | | | | | | |
| 13199604 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13321671 | Name on file | Address on file | | | | | | | |
| 14333765 | Name on file | Address on file | | | | | | | |
| 13733236 | Name on file | Address on file | | | | | | | |
| 13295297 | Name on file | Address on file | | | | | | | |
| 13361625 | Name on file | Address on file | | | | | | | |
| 13240108 | Name on file | Address on file | | | | | | | |
| 13573020 | Name on file | Address on file | | | | | | | |
| 14019276 | Name on file | Address on file | | | | | | | |
| 13624532 | Name on file | Address on file | | | | | | | |
| 13338399 | Name on file | Address on file | | | | | | | |
| 13817346 | Name on file | Address on file | | | | | | | |
| 14172284 | Name on file | Address on file | | | | | | | |
| 13923169 | Name on file | Address on file | | | | | | | |
| 20821252 | Name on file | Address on file | | | | | | | |
| 13990026 | Name on file | Address on file | | | | | | | |
| 13380961 | Name on file | Address on file | | | | | | | |
| 13882437 | Name on file | Address on file | | | | | | | |
| 14004917 | Name on file | Address on file | | | | | | | |
| 14064785 | Name on file | Address on file | | | | | | | |
| 13730112 | Name on file | Address on file | | | | | | | |
| 14361362 | Name on file | Address on file | | | | | | | |
| 14087279 | Name on file | Address on file | | | | | | | |
| 13406424 | Name on file | Address on file | | | | | | | |
| 14211815 | Name on file | Address on file | | | | | | | |
| 14211815 | Name on file | Address on file | | | | | | | |
| 14019352 | Name on file | Address on file | | | | | | | |
| 14661214 | Name on file | Address on file | | | | | | | |
| 14579721 | Name on file | Address on file | | | | | | | |
| 13581827 | Name on file | Address on file | | | | | | | |
| 14399999 | Name on file | Address on file | | | | | | | |
| 14238751 | Name on file | Address on file | | | | | | | |
| 14177900 | Name on file | Address on file | | | | | | | |
| 18302289 | Name on file | Address on file | | | | | | | |
| 13870484 | Name on file | Address on file | | | | | | | |
| 13870484 | Name on file | Address on file | | | | | | | |
| 13610861 | Name on file | Address on file | | | | | | | |
| 13958251 | Name on file | Address on file | | | | | | | |
| 13958251 | Name on file | Address on file | | | | | | | |
| 13891026 | Name on file | Address on file | | | | | | | |
| 14023142 | Name on file | Address on file | | | | | | | |
| 13547220 | Name on file | Address on file | | | | | | | |
| 13789114 | Name on file | Address on file | | | | | | | |
| 13640880 | Name on file | Address on file | | | | | | | |
| 13210535 | Name on file | Address on file | | | | | | | |
| 13612235 | Name on file | Address on file | | | | | | | |
| 15359479 | Name on file | Address on file | | | | | | | |
| 13184997 | Name on file | Address on file | | | | | | | |
| 13838711 | Name on file | Address on file | | | | | | | |
| 14267707 | Name on file | Address on file | | | | | | | |
| 13874802 | Name on file | Address on file | | | | | | | |
| 13515641 | Name on file | Address on file | | | | | | | |
| 13271744 | Name on file | Address on file | | | | | | | |
| 14046447 | Name on file | Address on file | | | | | | | |
| 14632214 | Name on file | Address on file | | | | | | | |
| 14046644 | Name on file | Address on file | | | | | | | |
| 13338901 | Name on file | Address on file | | | | | | | |
| 14192312 | Name on file | Address on file | | | | | | | |
| 13740365 | Name on file | Address on file | | | | | | | |
| 13678036 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14097432 | Name on file | Address on file | | | | | | | |
| 18977989 | Name on file | Address on file | | | | | | | |
| 14250864 | Name on file | Address on file | | | | | | | |
| 19028719 | Name on file | Address on file | | | | | | | |
| 13282229 | Name on file | Address on file | | | | | | | |
| 14374394 | Name on file | Address on file | | | | | | | |
| 13900873 | Name on file | Address on file | | | | | | | |
| 15393434 | Name on file | Address on file | | | | | | | |
| 13263284 | Name on file | Address on file | | | | | | | |
| 13507421 | Name on file | Address on file | | | | | | | |
| 13910247 | Name on file | Address on file | | | | | | | |
| 13376563 | Name on file | Address on file | | | | | | | |
| 13672858 | Name on file | Address on file | | | | | | | |
| 13173226 | Name on file | Address on file | | | | | | | |
| 13861881 | Name on file | Address on file | | | | | | | |
| 13242811 | Name on file | Address on file | | | | | | | |
| 13586513 | Name on file | Address on file | | | | | | | |
| 13365746 | Name on file | Address on file | | | | | | | |
| 14323208 | Name on file | Address on file | | | | | | | |
| 15368777 | Name on file | Address on file | | | | | | | |
| 13271711 | Name on file | Address on file | | | | | | | |
| 13271711 | Name on file | Address on file | | | | | | | |
| 14046564 | Name on file | Address on file | | | | | | | |
| 13807266 | Name on file | Address on file | | | | | | | |
| 13418741 | Name on file | Address on file | | | | | | | |
| 13694543 | Name on file | Address on file | | | | | | | |
| 14144152 | Name on file | Address on file | | | | | | | |
| 14268764 | Name on file | Address on file | | | | | | | |
| 13193279 | Name on file | Address on file | | | | | | | |
| 15392359 | Name on file | Address on file | | | | | | | |
| 13905728 | Name on file | Address on file | | | | | | | |
| 18254735 | Name on file | Address on file | | | | | | | |
| 13692326 | Name on file | Address on file | | | | | | | |
| 14384462 | Name on file | Address on file | | | | | | | |
| 13442989 | Name on file | Address on file | | | | | | | |
| 15368558 | Name on file | Address on file | | | | | | | |
| 13967603 | Name on file | Address on file | | | | | | | |
| 14618978 | Name on file | Address on file | | | | | | | |
| 14618978 | Name on file | Address on file | | | | | | | |
| 13372967 | Name on file | Address on file | | | | | | | |
| 14141001 | Name on file | Address on file | | | | | | | |
| 14064716 | Name on file | Address on file | | | | | | | |
| 14468340 | Name on file | Address on file | | | | | | | |
| 15404124 | Name on file | Address on file | | | | | | | |
| 13795818 | Name on file | Address on file | | | | | | | |
| 14428860 | Name on file | Address on file | | | | | | | |
| 15378730 | Name on file | Address on file | | | | | | | |
| 14618998 | Name on file | Address on file | | | | | | | |
| 18267252 | Name on file | Address on file | | | | | | | |
| 13634475 | Name on file | Address on file | | | | | | | |
| 13256176 | Name on file | Address on file | | | | | | | |
| 18965121 | Name on file | Address on file | | | | | | | |
| 13613833 | Name on file | Address on file | | | | | | | |
| 13377841 | Name on file | Address on file | | | | | | | |
| 13813561 | Name on file | Address on file | | | | | | | |
| 14550174 | Name on file | Address on file | | | | | | | |
| 13764034 | Name on file | Address on file | | | | | | | |
| 14634549 | Name on file | Address on file | | | | | | | |
| 13985174 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14376813 | Name on file | Address on file | | | | | | | |
| 13448494 | Name on file | Address on file | | | | | | | |
| 13991963 | Name on file | Address on file | | | | | | | |
| 13304701 | Name on file | Address on file | | | | | | | |
| 15380671 | Name on file | Address on file | | | | | | | |
| 15397177 | Name on file | Address on file | | | | | | | |
| 13391092 | Name on file | Address on file | | | | | | | |
| 14010408 | Name on file | Address on file | | | | | | | |
| 14212247 | Name on file | Address on file | | | | | | | |
| 13762267 | Name on file | Address on file | | | | | | | |
| 13831436 | Name on file | Address on file | | | | | | | |
| 13525142 | Name on file | Address on file | | | | | | | |
| 13525142 | Name on file | Address on file | | | | | | | |
| 13716256 | Name on file | Address on file | | | | | | | |
| 13515929 | Name on file | Address on file | | | | | | | |
| 15401009 | Name on file | Address on file | | | | | | | |
| 18952338 | Name on file | Address on file | | | | | | | |
| 18243048 | Name on file | Address on file | | | | | | | |
| 20642872 | Name on file | Address on file | | | | | | | |
| 19029178 | Name on file | Address on file | | | | | | | |
| 19029178 | Name on file | Address on file | | | | | | | |
| 18298920 | Name on file | Address on file | | | | | | | |
| 14417970 | Name on file | Address on file | | | | | | | |
| 20813680 | Name on file | Address on file | | | | | | | |
| 18272624 | Name on file | Address on file | | | | | | | |
| 19033973 | Name on file | Address on file | | | | | | | |
| 18322867 | Name on file | Address on file | | | | | | | |
| 18258565 | Name on file | Address on file | | | | | | | |
| 18949733 | Name on file | Address on file | | | | | | | |
| 18502039 | Name on file | Address on file | | | | | | | |
| 18968767 | Name on file | Address on file | | | | | | | |
| 18978643 | Name on file | Address on file | | | | | | | |
| 18978643 | Name on file | Address on file | | | | | | | |
| 18979461 | Name on file | Address on file | | | | | | | |
| 18276927 | Name on file | Address on file | | | | | | | |
| 18998036 | Name on file | Address on file | | | | | | | |
| 18969347 | Name on file | Address on file | | | | | | | |
| 18331614 | Name on file | Address on file | | | | | | | |
| 19033985 | Name on file | Address on file | | | | | | | |
| 18296062 | Name on file | Address on file | | | | | | | |
| 18960076 | Name on file | Address on file | | | | | | | |
| 22162583 | Name on file | Address on file | | | | | | | |
| 19020789 | Name on file | Address on file | | | | | | | |
| 18953968 | Name on file | Address on file | | | | | | | |
| 18965668 | Name on file | Address on file | | | | | | | |
| 19018605 | Name on file | Address on file | | | | | | | |
| 19018605 | Name on file | Address on file | | | | | | | |
| 19005070 | Name on file | Address on file | | | | | | | |
| 18310596 | Name on file | Address on file | | | | | | | |
| 18325073 | Name on file | Address on file | | | | | | | |
| 18942064 | Name on file | Address on file | | | | | | | |
| 18288131 | Name on file | Address on file | | | | | | | |
| 18261269 | Name on file | Address on file | | | | | | | |
| 19019084 | Name on file | Address on file | | | | | | | |
| 18968012 | Name on file | Address on file | | | | | | | |
| 18976377 | Name on file | Address on file | | | | | | | |
| 18297906 | Name on file | Address on file | | | | | | | |
| 18299202 | Name on file | Address on file | | | | | | | |
| 18982649 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13973284 | Name on file | Address on file | | | | | | | |
| 13838794 | Name on file | Address on file | | | | | | | |
| 13974916 | Name on file | Address on file | | | | | | | |
| 14048882 | Name on file | Address on file | | | | | | | |
| 13140364 | Name on file | Address on file | | | | | | | |
| 13617750 | Name on file | Address on file | | | | | | | |
| 13140366 | Name on file | Address on file | | | | | | | |
| 13792856 | Name on file | Address on file | | | | | | | |
| 13401770 | Name on file | Address on file | | | | | | | |
| 14271415 | Name on file | Address on file | | | | | | | |
| 14248678 | Name on file | Address on file | | | | | | | |
| 13511871 | Name on file | Address on file | | | | | | | |
| 14351683 | Name on file | Address on file | | | | | | | |
| 13568674 | Name on file | Address on file | | | | | | | |
| 13440776 | Name on file | Address on file | | | | | | | |
| 14055115 | Name on file | Address on file | | | | | | | |
| 14198484 | Name on file | Address on file | | | | | | | |
| 14392274 | Name on file | Address on file | | | | | | | |
| 14173438 | Name on file | Address on file | | | | | | | |
| 13636470 | Name on file | Address on file | | | | | | | |
| 14093026 | Name on file | Address on file | | | | | | | |
| 14514991 | Name on file | Address on file | | | | | | | |
| 14413043 | Name on file | Address on file | | | | | | | |
| 13893852 | Name on file | Address on file | | | | | | | |
| 14059985 | Name on file | Address on file | | | | | | | |
| 13990436 | Name on file | Address on file | | | | | | | |
| 18243194 | Name on file | Address on file | | | | | | | |
| 18243194 | Name on file | Address on file | | | | | | | |
| 13840026 | Name on file | Address on file | | | | | | | |
| 14181794 | Name on file | Address on file | | | | | | | |
| 13852952 | Name on file | Address on file | | | | | | | |
| 13852952 | Name on file | Address on file | | | | | | | |
| 19033935 | Name on file | Address on file | | | | | | | |
| 13788979 | Name on file | Address on file | | | | | | | |
| 13338680 | Name on file | Address on file | | | | | | | |
| 13338680 | Name on file | Address on file | | | | | | | |
| 14037180 | Name on file | Address on file | | | | | | | |
| 14212175 | Name on file | Address on file | | | | | | | |
| 13244393 | Name on file | Address on file | | | | | | | |
| 13226702 | Name on file | Address on file | | | | | | | |
| 18304161 | Name on file | Address on file | | | | | | | |
| 20796441 | Name on file | Address on file | | | | | | | |
| 18971816 | Name on file | Address on file | | | | | | | |
| 14639762 | Name on file | Address on file | | | | | | | |
| 13451050 | Name on file | Address on file | | | | | | | |
| 13451050 | Name on file | Address on file | | | | | | | |
| 13652506 | Name on file | Address on file | | | | | | | |
| 13787570 | Name on file | Address on file | | | | | | | |
| 18960240 | Name on file | Address on file | | | | | | | |
| 13892956 | Name on file | Address on file | | | | | | | |
| 18300324 | Name on file | Address on file | | | | | | | |
| 13641458 | Name on file | Address on file | | | | | | | |
| 14377060 | Name on file | Address on file | | | | | | | |
| 14288001 | Name on file | Address on file | | | | | | | |
| 13373650 | Name on file | Address on file | | | | | | | |
| 13373650 | Name on file | Address on file | | | | | | | |
| 14262446 | Name on file | Address on file | | | | | | | |
| 13411997 | Name on file | Address on file | | | | | | | |
| 14341480 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13922066 | Name on file | Address on file | | | | | | | |
| 13922066 | Name on file | Address on file | | | | | | | |
| 14438181 | Name on file | Address on file | | | | | | | |
| 13724039 | Name on file | Address on file | | | | | | | |
| 13255973 | Name on file | Address on file | | | | | | | |
| 13244212 | Name on file | Address on file | | | | | | | |
| 13871330 | Name on file | Address on file | | | | | | | |
| 14072034 | Name on file | Address on file | | | | | | | |
| 13515564 | Name on file | Address on file | | | | | | | |
| 13678546 | Name on file | Address on file | | | | | | | |
| 13444308 | Name on file | Address on file | | | | | | | |
| 13589689 | Name on file | Address on file | | | | | | | |
| 14157882 | Name on file | Address on file | | | | | | | |
| 18256611 | Name on file | Address on file | | | | | | | |
| 14098533 | Name on file | Address on file | | | | | | | |
| 13310912 | Name on file | Address on file | | | | | | | |
| 13414125 | Name on file | Address on file | | | | | | | |
| 14647600 | Name on file | Address on file | | | | | | | |
| 13148495 | Name on file | Address on file | | | | | | | |
| 14468976 | Name on file | Address on file | | | | | | | |
| 13822962 | Name on file | Address on file | | | | | | | |
| 14037921 | Name on file | Address on file | | | | | | | |
| 13391288 | Name on file | Address on file | | | | | | | |
| 13354821 | Name on file | Address on file | | | | | | | |
| 13352154 | Name on file | Address on file | | | | | | | |
| 13990616 | Name on file | Address on file | | | | | | | |
| 13625140 | Name on file | Address on file | | | | | | | |
| 15389673 | Name on file | Address on file | | | | | | | |
| 14122591 | Name on file | Address on file | | | | | | | |
| 14122591 | Name on file | Address on file | | | | | | | |
| 13357937 | Name on file | Address on file | | | | | | | |
| 13746005 | Name on file | Address on file | | | | | | | |
| 13609022 | Name on file | Address on file | | | | | | | |
| 14446724 | Name on file | Address on file | | | | | | | |
| 15388796 | Name on file | Address on file | | | | | | | |
| 14380504 | Name on file | Address on file | | | | | | | |
| 14202588 | Name on file | Address on file | | | | | | | |
| 14190984 | Name on file | Address on file | | | | | | | |
| 13604643 | Name on file | Address on file | | | | | | | |
| 13768727 | Name on file | Address on file | | | | | | | |
| 14166145 | Name on file | Address on file | | | | | | | |
| 14079237 | Name on file | Address on file | | | | | | | |
| 14470813 | Name on file | Address on file | | | | | | | |
| 14288887 | Name on file | Address on file | | | | | | | |
| 15359140 | Name on file | Address on file | | | | | | | |
| 15395736 | Name on file | Address on file | | | | | | | |
| 15375038 | Name on file | Address on file | | | | | | | |
| 13817071 | Name on file | Address on file | | | | | | | |
| 14004161 | Name on file | Address on file | | | | | | | |
| 13795655 | Name on file | Address on file | | | | | | | |
| 13795655 | Name on file | Address on file | | | | | | | |
| 13974995 | Name on file | Address on file | | | | | | | |
| 13842955 | Name on file | Address on file | | | | | | | |
| 13573392 | Name on file | Address on file | | | | | | | |
| 13307581 | Name on file | Address on file | | | | | | | |
| 13231873 | Name on file | Address on file | | | | | | | |
| 18981910 | Name on file | Address on file | | | | | | | |
| 13423398 | Name on file | Address on file | | | | | | | |
| 13557112 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13564802 | Name on file | Address on file | | | | | | | |
| 13676238 | Name on file | Address on file | | | | | | | |
| 14198813 | Name on file | Address on file | | | | | | | |
| 13466182 | Name on file | Address on file | | | | | | | |
| 18241663 | Name on file | Address on file | | | | | | | |
| 14172297 | Name on file | Address on file | | | | | | | |
| 13172962 | Name on file | Address on file | | | | | | | |
| 15387942 | Name on file | Address on file | | | | | | | |
| 15387942 | Name on file | Address on file | | | | | | | |
| 14259577 | Name on file | Address on file | | | | | | | |
| 14458525 | Name on file | Address on file | | | | | | | |
| 14458525 | Name on file | Address on file | | | | | | | |
| 15376305 | Name on file | Address on file | | | | | | | |
| 13215856 | Name on file | Address on file | | | | | | | |
| 13215856 | Name on file | Address on file | | | | | | | |
| 14264204 | Name on file | Address on file | | | | | | | |
| 15401735 | Name on file | Address on file | | | | | | | |
| 15401735 | Name on file | Address on file | | | | | | | |
| 13927548 | Name on file | Address on file | | | | | | | |
| 14550865 | Name on file | Address on file | | | | | | | |
| 13432881 | Name on file | Address on file | | | | | | | |
| 13432881 | Name on file | Address on file | | | | | | | |
| 14029826 | Name on file | Address on file | | | | | | | |
| 13411705 | Name on file | Address on file | | | | | | | |
| 13697302 | Name on file | Address on file | | | | | | | |
| 13808113 | Name on file | Address on file | | | | | | | |
| 13808113 | Name on file | Address on file | | | | | | | |
| 13577252 | Name on file | Address on file | | | | | | | |
| 14019312 | Name on file | Address on file | | | | | | | |
| 15410529 | Name on file | Address on file | | | | | | | |
| 13417671 | Name on file | Address on file | | | | | | | |
| 13643908 | Name on file | Address on file | | | | | | | |
| 14179375 | Name on file | Address on file | | | | | | | |
| 22152946 | Name on file | Address on file | | | | | | | |
| 14184487 | Name on file | Address on file | | | | | | | |
| 13870048 | Name on file | Address on file | | | | | | | |
| 13870048 | Name on file | Address on file | | | | | | | |
| 15385178 | Name on file | Address on file | | | | | | | |
| 13801026 | Name on file | Address on file | | | | | | | |
| 15399621 | Name on file | Address on file | | | | | | | |
| 15393553 | Name on file | Address on file | | | | | | | |
| 15395944 | Name on file | Address on file | | | | | | | |
| 13761780 | Name on file | Address on file | | | | | | | |
| 13761780 | Name on file | Address on file | | | | | | | |
| 18991389 | Name on file | Address on file | | | | | | | |
| 13644537 | Name on file | Address on file | | | | | | | |
| 14127985 | Name on file | Address on file | | | | | | | |
| 14550019 | Name on file | Address on file | | | | | | | |
| 18297221 | Name on file | Address on file | | | | | | | |
| 13865089 | Name on file | Address on file | | | | | | | |
| 13803964 | Name on file | Address on file | | | | | | | |
| 13273298 | Name on file | Address on file | | | | | | | |
| 13913113 | Name on file | Address on file | | | | | | | |
| 13401861 | Name on file | Address on file | | | | | | | |
| 14421077 | Name on file | Address on file | | | | | | | |
| 13151662 | Name on file | Address on file | | | | | | | |
| 13249757 | Name on file | Address on file | | | | | | | |
| 14610552 | Name on file | Address on file | | | | | | | |
| 14610552 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13494145 | Name on file | Address on file | | | | | | | |
| 13494145 | Name on file | Address on file | | | | | | | |
| 14034391 | Name on file | Address on file | | | | | | | |
| 14171533 | Name on file | Address on file | | | | | | | |
| 13277187 | Name on file | Address on file | | | | | | | |
| 13183201 | Name on file | Address on file | | | | | | | |
| 13183201 | Name on file | Address on file | | | | | | | |
| 13852979 | Name on file | Address on file | | | | | | | |
| 13852979 | Name on file | Address on file | | | | | | | |
| 13164513 | Name on file | Address on file | | | | | | | |
| 13164513 | Name on file | Address on file | | | | | | | |
| 13776923 | Name on file | Address on file | | | | | | | |
| 13776923 | Name on file | Address on file | | | | | | | |
| 13782379 | Name on file | Address on file | | | | | | | |
| 13671550 | Name on file | Address on file | | | | | | | |
| 13671550 | Name on file | Address on file | | | | | | | |
| 14264461 | Name on file | Address on file | | | | | | | |
| 14264461 | Name on file | Address on file | | | | | | | |
| 22141241 | Name on file | Address on file | | | | | | | |
| 22141242 | Name on file | Address on file | | | | | | | |
| 13826309 | Name on file | Address on file | | | | | | | |
| 13568762 | Name on file | Address on file | | | | | | | |
| 13989556 | Name on file | Address on file | | | | | | | |
| 13865103 | Name on file | Address on file | | | | | | | |
| 14269609 | Name on file | Address on file | | | | | | | |
| 14090398 | Name on file | Address on file | | | | | | | |
| 13351179 | Name on file | Address on file | | | | | | | |
| 13677315 | Name on file | Address on file | | | | | | | |
| 13428416 | Name on file | Address on file | | | | | | | |
| 13904158 | Name on file | Address on file | | | | | | | |
| 13514774 | Name on file | Address on file | | | | | | | |
| 13909858 | Name on file | Address on file | | | | | | | |
| 13390297 | Name on file | Address on file | | | | | | | |
| 14026818 | Name on file | Address on file | | | | | | | |
| 14002637 | Name on file | Address on file | | | | | | | |
| 13307728 | Name on file | Address on file | | | | | | | |
| 13639909 | Name on file | Address on file | | | | | | | |
| 14109316 | Name on file | Address on file | | | | | | | |
| 13701770 | Name on file | Address on file | | | | | | | |
| 13746016 | Name on file | Address on file | | | | | | | |
| 14246780 | Name on file | Address on file | | | | | | | |
| 13663756 | Name on file | Address on file | | | | | | | |
| 13532198 | Name on file | Address on file | | | | | | | |
| 13210145 | Name on file | Address on file | | | | | | | |
| 14151280 | Name on file | Address on file | | | | | | | |
| 13375459 | Name on file | Address on file | | | | | | | |
| 13411685 | Name on file | Address on file | | | | | | | |
| 13252159 | Name on file | Address on file | | | | | | | |
| 14003065 | Name on file | Address on file | | | | | | | |
| 14262094 | Name on file | Address on file | | | | | | | |
| 13688501 | Name on file | Address on file | | | | | | | |
| 13501343 | Name on file | Address on file | | | | | | | |
| 13785733 | Name on file | Address on file | | | | | | | |
| 14172404 | Name on file | Address on file | | | | | | | |
| 13745929 | Name on file | Address on file | | | | | | | |
| 13434280 | Name on file | Address on file | | | | | | | |
| 14274466 | Name on file | Address on file | | | | | | | |
| 13385242 | Name on file | Address on file | | | | | | | |
| 13295719 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14608284 | Name on file | Address on file | | | | | | | |
| 18992880 | Name on file | Address on file | | | | | | | |
| 13653701 | Name on file | Address on file | | | | | | | |
| 14650109 | Name on file | Address on file | | | | | | | |
| 14650109 | Name on file | Address on file | | | | | | | |
| 13150786 | Name on file | Address on file | | | | | | | |
| 13344793 | Name on file | Address on file | | | | | | | |
| 14645693 | Name on file | Address on file | | | | | | | |
| 13591789 | Name on file | Address on file | | | | | | | |
| 13767925 | Name on file | Address on file | | | | | | | |
| 14548602 | Name on file | Address on file | | | | | | | |
| 14346972 | Name on file | Address on file | | | | | | | |
| 14346972 | Name on file | Address on file | | | | | | | |
| 14550414 | Name on file | Address on file | | | | | | | |
| 13543024 | Name on file | Address on file | | | | | | | |
| 13543024 | Name on file | Address on file | | | | | | | |
| 14199629 | Name on file | Address on file | | | | | | | |
| 22155346 | Name on file | Address on file | | | | | | | |
| 22155346 | Name on file | Address on file | | | | | | | |
| 22155347 | Name on file | Address on file | | | | | | | |
| 14090297 | Name on file | Address on file | | | | | | | |
| 13773158 | Name on file | Address on file | | | | | | | |
| 13959873 | Name on file | Address on file | | | | | | | |
| 18961371 | Name on file | Address on file | | | | | | | |
| 13687348 | Name on file | Address on file | | | | | | | |
| 15390802 | Name on file | Address on file | | | | | | | |
| 13891365 | Name on file | Address on file | | | | | | | |
| 19019040 | Name on file | Address on file | | | | | | | |
| 13639910 | Name on file | Address on file | | | | | | | |
| 13639907 | Name on file | Address on file | | | | | | | |
| 14032095 | Name on file | Address on file | | | | | | | |
| 19175740 | Name on file | Address on file | | | | | | | |
| 22145523 | Name on file | Address on file | | | | | | | |
| 14187526 | Name on file | Address on file | | | | | | | |
| 15389755 | Name on file | Address on file | | | | | | | |
| 15389755 | Name on file | Address on file | | | | | | | |
| 14674327 | Name on file | Address on file | | | | | | | |
| 13887004 | Name on file | Address on file | | | | | | | |
| 14134678 | Name on file | Address on file | | | | | | | |
| 18940454 | Name on file | Address on file | | | | | | | |
| 18953189 | Name on file | Address on file | | | | | | | |
| 18947879 | Name on file | Address on file | | | | | | | |
| 14545112 | Name on file | Address on file | | | | | | | |
| 14118760 | Name on file | Address on file | | | | | | | |
| 18971906 | Name on file | Address on file | | | | | | | |
| 18947372 | Name on file | Address on file | | | | | | | |
| 13139239 | Name on file | Address on file | | | | | | | |
| 13776228 | Name on file | Address on file | | | | | | | |
| 14145223 | Name on file | Address on file | | | | | | | |
| 13839777 | Name on file | Address on file | | | | | | | |
| 14034634 | Name on file | Address on file | | | | | | | |
| 18976271 | Name on file | Address on file | | | | | | | |
| 18279724 | Name on file | Address on file | | | | | | | |
| 18291739 | Name on file | Address on file | | | | | | | |
| 18287915 | Name on file | Address on file | | | | | | | |
| 19027561 | Name on file | Address on file | | | | | | | |
| 18288324 | Name on file | Address on file | | | | | | | |
| 14219771 | Name on file | Address on file | | | | | | | |
| 13745183 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14341066 | Name on file | Address on file | | | | | | | |
| 14622192 | Name on file | Address on file | | | | | | | |
| 14102344 | Name on file | Address on file | | | | | | | |
| 13455808 | Name on file | Address on file | | | | | | | |
| 18955593 | Name on file | Address on file | | | | | | | |
| 18996695 | Name on file | Address on file | | | | | | | |
| 20798417 | Name on file | Address on file | | | | | | | |
| 13139699 | Name on file | Address on file | | | | | | | |
| 13139699 | Name on file | Address on file | | | | | | | |
| 18980688 | Name on file | Address on file | | | | | | | |
| 13634460 | Name on file | Address on file | | | | | | | |
| 14151020 | Name on file | Address on file | | | | | | | |
| 14537934 | Name on file | Address on file | | | | | | | |
| 19008805 | Name on file | Address on file | | | | | | | |
| 13984661 | Name on file | Address on file | | | | | | | |
| 13931192 | Name on file | Address on file | | | | | | | |
| 13931192 | Name on file | Address on file | | | | | | | |
| 14182143 | Name on file | Address on file | | | | | | | |
| 14297442 | Name on file | Address on file | | | | | | | |
| 14288348 | Name on file | Address on file | | | | | | | |
| 14250452 | Name on file | Address on file | | | | | | | |
| 14153623 | Name on file | Address on file | | | | | | | |
| 14600453 | Name on file | Address on file | | | | | | | |
| 14433991 | Name on file | Address on file | | | | | | | |
| 14530453 | Name on file | Address on file | | | | | | | |
| 13767535 | Name on file | Address on file | | | | | | | |
| 13299178 | Name on file | Address on file | | | | | | | |
| 14471590 | Name on file | Address on file | | | | | | | |
| 14087060 | Name on file | Address on file | | | | | | | |
| 18287091 | Name on file | Address on file | | | | | | | |
| 13205768 | Name on file | Address on file | | | | | | | |
| 14529292 | Name on file | Address on file | | | | | | | |
| 14546566 | Name on file | Address on file | | | | | | | |
| 13394139 | Name on file | Address on file | | | | | | | |
| 14580169 | Name on file | Address on file | | | | | | | |
| 14580169 | Name on file | Address on file | | | | | | | |
| 14621144 | Name on file | Address on file | | | | | | | |
| 13361689 | Name on file | Address on file | | | | | | | |
| 13245939 | Name on file | Address on file | | | | | | | |
| 13815085 | Name on file | Address on file | | | | | | | |
| 14286877 | Name on file | Address on file | | | | | | | |
| 14651748 | Name on file | Address on file | | | | | | | |
| 18330931 | Name on file | Address on file | | | | | | | |
| 14613296 | Name on file | Address on file | | | | | | | |
| 14671040 | Name on file | Address on file | | | | | | | |
| 18274472 | Name on file | Address on file | | | | | | | |
| 13310887 | Name on file | Address on file | | | | | | | |
| 13871816 | Name on file | Address on file | | | | | | | |
| 13304436 | Name on file | Address on file | | | | | | | |
| 14494071 | Name on file | Address on file | | | | | | | |
| 14686626 | Name on file | Address on file | | | | | | | |
| 19169353 | Name on file | Address on file | | | | | | | |
| 18258512 | Name on file | Address on file | | | | | | | |
| 18963611 | Name on file | Address on file | | | | | | | |
| 18311662 | Name on file | Address on file | | | | | | | |
| 18960496 | Name on file | Address on file | | | | | | | |
| 13260785 | Name on file | Address on file | | | | | | | |
| 13364890 | Name on file | Address on file | | | | | | | |
| 13364890 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14152800 | Name on file | Address on file | | | | | | | |
| 14377640 | Name on file | Address on file | | | | | | | |
| 13932940 | Name on file | Address on file | | | | | | | |
| 14236435 | Name on file | Address on file | | | | | | | |
| 13446421 | Name on file | Address on file | | | | | | | |
| 13446421 | Name on file | Address on file | | | | | | | |
| 13629391 | Name on file | Address on file | | | | | | | |
| 13629391 | Name on file | Address on file | | | | | | | |
| 13622243 | Name on file | Address on file | | | | | | | |
| 13376734 | Name on file | Address on file | | | | | | | |
| 14617937 | Name on file | Address on file | | | | | | | |
| 14090530 | Name on file | Address on file | | | | | | | |
| 13587794 | Name on file | Address on file | | | | | | | |
| 13587794 | Name on file | Address on file | | | | | | | |
| 14109812 | Name on file | Address on file | | | | | | | |
| 14109812 | Name on file | Address on file | | | | | | | |
| 13841931 | Name on file | Address on file | | | | | | | |
| 13192564 | Name on file | Address on file | | | | | | | |
| 18309095 | Name on file | Address on file | | | | | | | |
| 13674179 | Name on file | Address on file | | | | | | | |
| 13723097 | Name on file | Address on file | | | | | | | |
| 14633254 | Name on file | Address on file | | | | | | | |
| 14633254 | Name on file | Address on file | | | | | | | |
| 13540660 | Name on file | Address on file | | | | | | | |
| 13807816 | Name on file | Address on file | | | | | | | |
| 13807816 | Name on file | Address on file | | | | | | | |
| 13404567 | Name on file | Address on file | | | | | | | |
| 14270472 | Name on file | Address on file | | | | | | | |
| 14270472 | Name on file | Address on file | | | | | | | |
| 14322166 | Name on file | Address on file | | | | | | | |
| 14107297 | Name on file | Address on file | | | | | | | |
| 14497005 | Name on file | Address on file | | | | | | | |
| 13986116 | Name on file | Address on file | | | | | | | |
| 13573916 | Name on file | Address on file | | | | | | | |
| 14140728 | Name on file | Address on file | | | | | | | |
| 18311085 | Name on file | Address on file | | | | | | | |
| 14149481 | Name on file | Address on file | | | | | | | |
| 15394234 | Name on file | Address on file | | | | | | | |
| 13401320 | Name on file | Address on file | | | | | | | |
| 13989484 | Name on file | Address on file | | | | | | | |
| 14282478 | Name on file | Address on file | | | | | | | |
| 13847633 | Name on file | Address on file | | | | | | | |
| 13693203 | Name on file | Address on file | | | | | | | |
| 13220041 | Name on file | Address on file | | | | | | | |
| 14288964 | Name on file | Address on file | | | | | | | |
| 13954232 | Name on file | Address on file | | | | | | | |
| 15399352 | Name on file | Address on file | | | | | | | |
| 13834109 | Name on file | Address on file | | | | | | | |
| 13472514 | Name on file | Address on file | | | | | | | |
| 14216783 | Name on file | Address on file | | | | | | | |
| 13403006 | Name on file | Address on file | | | | | | | |
| 13179133 | Name on file | Address on file | | | | | | | |
| 22159783 | Name on file | Address on file | | | | | | | |
| 22159783 | Name on file | Address on file | | | | | | | |
| 14134574 | Name on file | Address on file | | | | | | | |
| 14624693 | Name on file | Address on file | | | | | | | |
| 14624693 | Name on file | Address on file | | | | | | | |
| 13463830 | Name on file | Address on file | | | | | | | |
| 18263175 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13927781 | Name on file | Address on file | | | | | | | |
| 13722773 | Name on file | Address on file | | | | | | | |
| 13910109 | Name on file | Address on file | | | | | | | |
| 13713843 | Name on file | Address on file | | | | | | | |
| 14634887 | Name on file | Address on file | | | | | | | |
| 14634887 | Name on file | Address on file | | | | | | | |
| 18970327 | Name on file | Address on file | | | | | | | |
| 14660406 | Name on file | Address on file | | | | | | | |
| 15385114 | Name on file | Address on file | | | | | | | |
| 14654025 | Name on file | Address on file | | | | | | | |
| 14149376 | Name on file | Address on file | | | | | | | |
| 14668151 | Name on file | Address on file | | | | | | | |
| 14311686 | Name on file | Address on file | | | | | | | |
| 14311686 | Name on file | Address on file | | | | | | | |
| 14490535 | Name on file | Address on file | | | | | | | |
| 13967834 | Name on file | Address on file | | | | | | | |
| 13967834 | Name on file | Address on file | | | | | | | |
| 14228096 | Name on file | Address on file | | | | | | | |
| 18283916 | Name on file | Address on file | | | | | | | |
| 13067298 | Name on file | Address on file | | | | | | | |
| 18337014 | Name on file | Address on file | | | | | | | |
| 14200911 | Name on file | Address on file | | | | | | | |
| 13883379 | Name on file | Address on file | | | | | | | |
| 14296684 | Name on file | Address on file | | | | | | | |
| 18246700 | Name on file | Address on file | | | | | | | |
| 13416794 | Name on file | Address on file | | | | | | | |
| 18969220 | Name on file | Address on file | | | | | | | |
| 18969220 | Name on file | Address on file | | | | | | | |
| 14644397 | Name on file | Address on file | | | | | | | |
| 15377342 | Name on file | Address on file | | | | | | | |
| 15377342 | Name on file | Address on file | | | | | | | |
| 14431041 | Name on file | Address on file | | | | | | | |
| 13261344 | Name on file | Address on file | | | | | | | |
| 15379012 | Name on file | Address on file | | | | | | | |
| 13244246 | Name on file | Address on file | | | | | | | |
| 14228616 | Name on file | Address on file | | | | | | | |
| 14228616 | Name on file | Address on file | | | | | | | |
| 14041793 | Name on file | Address on file | | | | | | | |
| 14041793 | Name on file | Address on file | | | | | | | |
| 13822977 | Name on file | Address on file | | | | | | | |
| 14254545 | Name on file | Address on file | | | | | | | |
| 13981110 | Name on file | Address on file | | | | | | | |
| 13981110 | Name on file | Address on file | | | | | | | |
| 13879891 | Name on file | Address on file | | | | | | | |
| 13768896 | Name on file | Address on file | | | | | | | |
| 15381962 | Name on file | Address on file | | | | | | | |
| 13504859 | Name on file | Address on file | | | | | | | |
| 14064959 | Name on file | Address on file | | | | | | | |
| 14101117 | Name on file | Address on file | | | | | | | |
| 14224310 | Name on file | Address on file | | | | | | | |
| 13628896 | Name on file | Address on file | | | | | | | |
| 13364122 | Name on file | Address on file | | | | | | | |
| 14051517 | Name on file | Address on file | | | | | | | |
| 13586879 | Name on file | Address on file | | | | | | | |
| 13830831 | Name on file | Address on file | | | | | | | |
| 13830831 | Name on file | Address on file | | | | | | | |
| 14403876 | Name on file | Address on file | | | | | | | |
| 14603989 | Name on file | Address on file | | | | | | | |
| 14509173 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14022811 | Name on file | Address on file | | | | | | | |
| 13229408 | Name on file | Address on file | | | | | | | |
| 13420334 | Name on file | Address on file | | | | | | | |
| 14457521 | Name on file | Address on file | | | | | | | |
| 13308927 | Name on file | Address on file | | | | | | | |
| 14359954 | Name on file | Address on file | | | | | | | |
| 13251539 | Name on file | Address on file | | | | | | | |
| 14501951 | Name on file | Address on file | | | | | | | |
| 13602464 | Name on file | Address on file | | | | | | | |
| 15409102 | Name on file | Address on file | | | | | | | |
| 13155761 | Name on file | Address on file | | | | | | | |
| 14091694 | Name on file | Address on file | | | | | | | |
| 13831403 | Name on file | Address on file | | | | | | | |
| 14370332 | Name on file | Address on file | | | | | | | |
| 15406630 | Name on file | Address on file | | | | | | | |
| 14020737 | Name on file | Address on file | | | | | | | |
| 13775705 | Name on file | Address on file | | | | | | | |
| 14081470 | Name on file | Address on file | | | | | | | |
| 14542213 | Name on file | Address on file | | | | | | | |
| 13528569 | Name on file | Address on file | | | | | | | |
| 14607653 | Name on file | Address on file | | | | | | | |
| 13759443 | Name on file | Address on file | | | | | | | |
| 18251109 | Name on file | Address on file | | | | | | | |
| 18943182 | Name on file | Address on file | | | | | | | |
| 13563352 | Name on file | Address on file | | | | | | | |
| 14118754 | Name on file | Address on file | | | | | | | |
| 13383750 | Name on file | Address on file | | | | | | | |
| 13383750 | Name on file | Address on file | | | | | | | |
| 18942190 | Name on file | Address on file | | | | | | | |
| 13432677 | Name on file | Address on file | | | | | | | |
| 14253028 | Name on file | Address on file | | | | | | | |
| 18985144 | Name on file | Address on file | | | | | | | |
| 13864386 | Name on file | Address on file | | | | | | | |
| 13586436 | Name on file | Address on file | | | | | | | |
| 14083537 | Name on file | Address on file | | | | | | | |
| 18501811 | Name on file | Address on file | | | | | | | |
| 15397463 | Name on file | Address on file | | | | | | | |
| 15404311 | Name on file | Address on file | | | | | | | |
| 13818497 | Name on file | Address on file | | | | | | | |
| 14180583 | Name on file | Address on file | | | | | | | |
| 13635538 | Name on file | Address on file | | | | | | | |
| 13243255 | Name on file | Address on file | | | | | | | |
| 13678158 | Name on file | Address on file | | | | | | | |
| 13261909 | Name on file | Address on file | | | | | | | |
| 14170914 | Name on file | Address on file | | | | | | | |
| 14290834 | Name on file | Address on file | | | | | | | |
| 14029904 | Name on file | Address on file | | | | | | | |
| 14216536 | Name on file | Address on file | | | | | | | |
| 14057697 | Name on file | Address on file | | | | | | | |
| 13704293 | Name on file | Address on file | | | | | | | |
| 14096908 | Name on file | Address on file | | | | | | | |
| 13871756 | Name on file | Address on file | | | | | | | |
| 13164139 | Name on file | Address on file | | | | | | | |
| 13952789 | Name on file | Address on file | | | | | | | |
| 13322787 | Name on file | Address on file | | | | | | | |
| 13322787 | Name on file | Address on file | | | | | | | |
| 14244274 | Name on file | Address on file | | | | | | | |
| 13736803 | Name on file | Address on file | | | | | | | |
| 13736803 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13969594 | Name on file | Address on file | | | | | | | |
| 13969594 | Name on file | Address on file | | | | | | | |
| 18310434 | Name on file | Address on file | | | | | | | |
| 14258644 | Name on file | Address on file | | | | | | | |
| 15403325 | Name on file | Address on file | | | | | | | |
| 14109441 | Name on file | Address on file | | | | | | | |
| 13553835 | Name on file | Address on file | | | | | | | |
| 14520224 | Name on file | Address on file | | | | | | | |
| 18244978 | Name on file | Address on file | | | | | | | |
| 18991425 | Name on file | Address on file | | | | | | | |
| 14011794 | Name on file | Address on file | | | | | | | |
| 14011794 | Name on file | Address on file | | | | | | | |
| 13460920 | Name on file | Address on file | | | | | | | |
| 13921384 | Name on file | Address on file | | | | | | | |
| 15369827 | Name on file | Address on file | | | | | | | |
| 13249010 | Name on file | Address on file | | | | | | | |
| 14431896 | Name on file | Address on file | | | | | | | |
| 14162599 | Name on file | Address on file | | | | | | | |
| 15394077 | Name on file | Address on file | | | | | | | |
| 13488976 | Name on file | Address on file | | | | | | | |
| 13557300 | Name on file | Address on file | | | | | | | |
| 13557300 | Name on file | Address on file | | | | | | | |
| 13712683 | Name on file | Address on file | | | | | | | |
| 13938424 | Name on file | Address on file | | | | | | | |
| 13528678 | Name on file | Address on file | | | | | | | |
| 14390690 | Name on file | Address on file | | | | | | | |
| 13590881 | Name on file | Address on file | | | | | | | |
| 20797393 | Name on file | Address on file | | | | | | | |
| 22145719 | Name on file | Address on file | | | | | | | |
| 13550317 | Name on file | Address on file | | | | | | | |
| 13249491 | Name on file | Address on file | | | | | | | |
| 19008200 | Name on file | Address on file | | | | | | | |
| 15365408 | Name on file | Address on file | | | | | | | |
| 14659896 | Name on file | Address on file | | | | | | | |
| 14206908 | Name on file | Address on file | | | | | | | |
| 13419973 | Name on file | Address on file | | | | | | | |
| 13316578 | Name on file | Address on file | | | | | | | |
| 13939813 | Name on file | Address on file | | | | | | | |
| 19016176 | Name on file | Address on file | | | | | | | |
| 18275980 | Name on file | Address on file | | | | | | | |
| 14586247 | Name on file | Address on file | | | | | | | |
| 13396095 | Name on file | Address on file | | | | | | | |
| 13546477 | Name on file | Address on file | | | | | | | |
| 13601867 | Name on file | Address on file | | | | | | | |
| 18301733 | Name on file | Address on file | | | | | | | |
| 18991495 | Name on file | Address on file | | | | | | | |
| 13526371 | Name on file | Address on file | | | | | | | |
| 13361683 | Name on file | Address on file | | | | | | | |
| 13394455 | Name on file | Address on file | | | | | | | |
| 13763046 | Name on file | Address on file | | | | | | | |
| 18257010 | Name on file | Address on file | | | | | | | |
| 20643109 | Name on file | Address on file | | | | | | | |
| 14091116 | Name on file | Address on file | | | | | | | |
| 19028557 | Name on file | Address on file | | | | | | | |
| 19028558 | Name on file | Address on file | | | | | | | |
| 13928500 | Name on file | Address on file | | | | | | | |
| 13928500 | Name on file | Address on file | | | | | | | |
| 18996285 | Name on file | Address on file | | | | | | | |
| 19016341 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22152740 | Name on file | Address on file | | | | | | | |
| 19019815 | Name on file | Address on file | | | | | | | |
| 19001849 | Name on file | Address on file | | | | | | | |
| 14675679 | Name on file | Address on file | | | | | | | |
| 14640556 | Name on file | Address on file | | | | | | | |
| 14556074 | Name on file | Address on file | | | | | | | |
| 13275353 | Name on file | Address on file | | | | | | | |
| 18953579 | Name on file | Address on file | | | | | | | |
| 18953579 | Name on file | Address on file | | | | | | | |
| 15368675 | Name on file | Address on file | | | | | | | |
| 15361938 | Name on file | Address on file | | | | | | | |
| 13688538 | Name on file | Address on file | | | | | | | |
| 18986843 | Name on file | Address on file | | | | | | | |
| 14290781 | Name on file | Address on file | | | | | | | |
| 18278033 | Name on file | Address on file | | | | | | | |
| 14599742 | Name on file | Address on file | | | | | | | |
| 14662931 | Name on file | Address on file | | | | | | | |
| 14053139 | Name on file | Address on file | | | | | | | |
| 19015370 | Name on file | Address on file | | | | | | | |
| 19015370 | Name on file | Address on file | | | | | | | |
| 13940858 | Name on file | Address on file | | | | | | | |
| 13894544 | Name on file | Address on file | | | | | | | |
| 18265264 | Name on file | Address on file | | | | | | | |
| 19000813 | Name on file | Address on file | | | | | | | |
| 13338646 | Name on file | Address on file | | | | | | | |
| 13338646 | Name on file | Address on file | | | | | | | |
| 18262249 | Name on file | Address on file | | | | | | | |
| 15402989 | Name on file | Address on file | | | | | | | |
| 15402989 | Name on file | Address on file | | | | | | | |
| 13519964 | Name on file | Address on file | | | | | | | |
| 14442893 | Name on file | Address on file | | | | | | | |
| 14001191 | Name on file | Address on file | | | | | | | |
| 13181972 | Name on file | Address on file | | | | | | | |
| 14200353 | Name on file | Address on file | | | | | | | |
| 13565752 | Name on file | Address on file | | | | | | | |
| 14089736 | Name on file | Address on file | | | | | | | |
| 13656722 | Name on file | Address on file | | | | | | | |
| 13498768 | Name on file | Address on file | | | | | | | |
| 13398943 | Name on file | Address on file | | | | | | | |
| 13472179 | Name on file | Address on file | | | | | | | |
| 13143140 | Name on file | Address on file | | | | | | | |
| 13273292 | Name on file | Address on file | | | | | | | |
| 13957581 | Name on file | Address on file | | | | | | | |
| 13440578 | Name on file | Address on file | | | | | | | |
| 13440578 | Name on file | Address on file | | | | | | | |
| 14493315 | Name on file | Address on file | | | | | | | |
| 14512350 | Name on file | Address on file | | | | | | | |
| 13867447 | Name on file | Address on file | | | | | | | |
| 14032129 | Name on file | Address on file | | | | | | | |
| 14308192 | Name on file | Address on file | | | | | | | |
| 13669989 | Name on file | Address on file | | | | | | | |
| 13870200 | Name on file | Address on file | | | | | | | |
| 13957482 | Name on file | Address on file | | | | | | | |
| 13170727 | Name on file | Address on file | | | | | | | |
| 14623848 | Name on file | Address on file | | | | | | | |
| 14623848 | Name on file | Address on file | | | | | | | |
| 13587061 | Name on file | Address on file | | | | | | | |
| 13608858 | Name on file | Address on file | | | | | | | |
| 13547428 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13776697 | Name on file | Address on file | | | | | | | |
| 14261259 | Name on file | Address on file | | | | | | | |
| 14105912 | Name on file | Address on file | | | | | | | |
| 14306626 | Name on file | Address on file | | | | | | | |
| 14677090 | Name on file | Address on file | | | | | | | |
| 13384183 | Name on file | Address on file | | | | | | | |
| 13178211 | Name on file | Address on file | | | | | | | |
| 13732986 | Name on file | Address on file | | | | | | | |
| 13732986 | Name on file | Address on file | | | | | | | |
| 13257993 | Name on file | Address on file | | | | | | | |
| 13384129 | Name on file | Address on file | | | | | | | |
| 13415222 | Name on file | Address on file | | | | | | | |
| 13665873 | Name on file | Address on file | | | | | | | |
| 14670533 | Name on file | Address on file | | | | | | | |
| 13208446 | Name on file | Address on file | | | | | | | |
| 13771336 | Name on file | Address on file | | | | | | | |
| 13731283 | Name on file | Address on file | | | | | | | |
| 13545204 | Name on file | Address on file | | | | | | | |
| 14055106 | Name on file | Address on file | | | | | | | |
| 13462705 | Name on file | Address on file | | | | | | | |
| 14372468 | Name on file | Address on file | | | | | | | |
| 13866761 | Name on file | Address on file | | | | | | | |
| 13586822 | Name on file | Address on file | | | | | | | |
| 14259165 | Name on file | Address on file | | | | | | | |
| 13525064 | Name on file | Address on file | | | | | | | |
| 13401368 | Name on file | Address on file | | | | | | | |
| 13439440 | Name on file | Address on file | | | | | | | |
| 13925725 | Name on file | Address on file | | | | | | | |
| 14216395 | Name on file | Address on file | | | | | | | |
| 13631749 | Name on file | Address on file | | | | | | | |
| 13885615 | Name on file | Address on file | | | | | | | |
| 13607352 | Name on file | Address on file | | | | | | | |
| 14424931 | Name on file | Address on file | | | | | | | |
| 13548665 | Name on file | Address on file | | | | | | | |
| 14589459 | Name on file | Address on file | | | | | | | |
| 14589459 | Name on file | Address on file | | | | | | | |
| 14053496 | Name on file | Address on file | | | | | | | |
| 13151669 | Name on file | Address on file | | | | | | | |
| 14332732 | Name on file | Address on file | | | | | | | |
| 14332732 | Name on file | Address on file | | | | | | | |
| 13817276 | Name on file | Address on file | | | | | | | |
| 14098429 | Name on file | Address on file | | | | | | | |
| 13341999 | Name on file | Address on file | | | | | | | |
| 13551293 | Name on file | Address on file | | | | | | | |
| 14478338 | Name on file | Address on file | | | | | | | |
| 14621707 | Name on file | Address on file | | | | | | | |
| 14621707 | Name on file | Address on file | | | | | | | |
| 14164579 | Name on file | Address on file | | | | | | | |
| 13880466 | Name on file | Address on file | | | | | | | |
| 14031416 | Name on file | Address on file | | | | | | | |
| 13840627 | Name on file | Address on file | | | | | | | |
| 13947381 | Name on file | Address on file | | | | | | | |
| 13442531 | Name on file | Address on file | | | | | | | |
| 13889260 | Name on file | Address on file | | | | | | | |
| 14387700 | Name on file | Address on file | | | | | | | |
| 13370671 | Name on file | Address on file | | | | | | | |
| 13697089 | Name on file | Address on file | | | | | | | |
| 13998517 | Name on file | Address on file | | | | | | | |
| 13328292 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14589540 | Name on file | Address on file | | | | | | | |
| 13362757 | Name on file | Address on file | | | | | | | |
| 13362757 | Name on file | Address on file | | | | | | | |
| 13981416 | Name on file | Address on file | | | | | | | |
| 13714870 | Name on file | Address on file | | | | | | | |
| 13913203 | Name on file | Address on file | | | | | | | |
| 13727419 | Name on file | Address on file | | | | | | | |
| 14610633 | Name on file | Address on file | | | | | | | |
| 14610633 | Name on file | Address on file | | | | | | | |
| 14205635 | Name on file | Address on file | | | | | | | |
| 13517582 | Name on file | Address on file | | | | | | | |
| 14283104 | Name on file | Address on file | | | | | | | |
| 14283104 | Name on file | Address on file | | | | | | | |
| 14651973 | Name on file | Address on file | | | | | | | |
| 14651973 | Name on file | Address on file | | | | | | | |
| 15402230 | Name on file | Address on file | | | | | | | |
| 18257658 | Name on file | Address on file | | | | | | | |
| 22124274 | Name on file | Address on file | | | | | | | |
| 18300964 | Name on file | Address on file | | | | | | | |
| 18300964 | Name on file | Address on file | | | | | | | |
| 13442950 | Name on file | Address on file | | | | | | | |
| 13442950 | Name on file | Address on file | | | | | | | |
| 13510484 | Name on file | Address on file | | | | | | | |
| 13202551 | Name on file | Address on file | | | | | | | |
| 14603671 | Name on file | Address on file | | | | | | | |
| 13239473 | Name on file | Address on file | | | | | | | |
| 15360659 | Name on file | Address on file | | | | | | | |
| 13691876 | Name on file | Address on file | | | | | | | |
| 13590425 | Name on file | Address on file | | | | | | | |
| 14619219 | Name on file | Address on file | | | | | | | |
| 14619219 | Name on file | Address on file | | | | | | | |
| 13637354 | Name on file | Address on file | | | | | | | |
| 13996034 | Name on file | Address on file | | | | | | | |
| 13421382 | Name on file | Address on file | | | | | | | |
| 13576627 | Name on file | Address on file | | | | | | | |
| 13453760 | Name on file | Address on file | | | | | | | |
| 19017535 | Name on file | Address on file | | | | | | | |
| 13164575 | Name on file | Address on file | | | | | | | |
| 14632017 | Name on file | Address on file | | | | | | | |
| 13348787 | Name on file | Address on file | | | | | | | |
| 14150150 | Name on file | Address on file | | | | | | | |
| 13223141 | Name on file | Address on file | | | | | | | |
| 13620486 | Name on file | Address on file | | | | | | | |
| 14280937 | Name on file | Address on file | | | | | | | |
| 13944619 | Name on file | Address on file | | | | | | | |
| 13763135 | Name on file | Address on file | | | | | | | |
| 14398021 | Name on file | Address on file | | | | | | | |
| 13531007 | Name on file | Address on file | | | | | | | |
| 13244292 | Name on file | Address on file | | | | | | | |
| 13952038 | Name on file | Address on file | | | | | | | |
| 14582042 | Name on file | Address on file | | | | | | | |
| 14582042 | Name on file | Address on file | | | | | | | |
| 14206557 | Name on file | Address on file | | | | | | | |
| 18976177 | Name on file | Address on file | | | | | | | |
| 18335008 | Name on file | Address on file | | | | | | | |
| 18278433 | Name on file | Address on file | | | | | | | |
| 22283243 | Name on file | Address on file | | | | | | | |
| 18946430 | Name on file | Address on file | | | | | | | |
| 14419103 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14185704 | Name on file | Address on file | | | | | | | |
| 14419173 | Name on file | Address on file | | | | | | | |
| 13812915 | Name on file | Address on file | | | | | | | |
| 14303797 | Name on file | Address on file | | | | | | | |
| 18327435 | Name on file | Address on file | | | | | | | |
| 18327435 | Name on file | Address on file | | | | | | | |
| 14672171 | Name on file | Address on file | | | | | | | |
| 14345053 | Name on file | Address on file | | | | | | | |
| 18241362 | Name on file | Address on file | | | | | | | |
| 18998099 | Name on file | Address on file | | | | | | | |
| 18263446 | Name on file | Address on file | | | | | | | |
| 13297604 | Name on file | Address on file | | | | | | | |
| 14581389 | Name on file | Address on file | | | | | | | |
| 13911887 | Name on file | Address on file | | | | | | | |
| 13440254 | Name on file | Address on file | | | | | | | |
| 18296850 | Name on file | Address on file | | | | | | | |
| 18238607 | Name on file | Address on file | | | | | | | |
| 13191721 | Name on file | Address on file | | | | | | | |
| 14025503 | Name on file | Address on file | | | | | | | |
| 13390355 | Name on file | Address on file | | | | | | | |
| 13973344 | Name on file | Address on file | | | | | | | |
| 13973344 | Name on file | Address on file | | | | | | | |
| 14160717 | Name on file | Address on file | | | | | | | |
| 13742239 | Name on file | Address on file | | | | | | | |
| 13565413 | Name on file | Address on file | | | | | | | |
| 13565413 | Name on file | Address on file | | | | | | | |
| 13277884 | Name on file | Address on file | | | | | | | |
| 13717808 | Name on file | Address on file | | | | | | | |
| 13330272 | Name on file | Address on file | | | | | | | |
| 13678452 | Name on file | Address on file | | | | | | | |
| 20822945 | Name on file | Address on file | | | | | | | |
| 14000205 | Name on file | Address on file | | | | | | | |
| 14036343 | Name on file | Address on file | | | | | | | |
| 13875150 | Name on file | Address on file | | | | | | | |
| 14136394 | Name on file | Address on file | | | | | | | |
| 13483523 | Name on file | Address on file | | | | | | | |
| 15394254 | Name on file | Address on file | | | | | | | |
| 18249774 | Name on file | Address on file | | | | | | | |
| 13996497 | Name on file | Address on file | | | | | | | |
| 13834829 | Name on file | Address on file | | | | | | | |
| 13153324 | Name on file | Address on file | | | | | | | |
| 14167265 | Name on file | Address on file | | | | | | | |
| 13562965 | Name on file | Address on file | | | | | | | |
| 13923725 | Name on file | Address on file | | | | | | | |
| 18337527 | Name on file | Address on file | | | | | | | |
| 20643076 | Name on file | Address on file | | | | | | | |
| 14179660 | Name on file | Address on file | | | | | | | |
| 18329213 | Name on file | Address on file | | | | | | | |
| 14214912 | Name on file | Address on file | | | | | | | |
| 14174728 | Name on file | Address on file | | | | | | | |
| 14291545 | Name on file | Address on file | | | | | | | |
| 14176725 | Name on file | Address on file | | | | | | | |
| 13608301 | Name on file | Address on file | | | | | | | |
| 18996048 | Name on file | Address on file | | | | | | | |
| 13247132 | Name on file | Address on file | | | | | | | |
| 13953756 | Name on file | Address on file | | | | | | | |
| 13402919 | Name on file | Address on file | | | | | | | |
| 18967889 | Name on file | Address on file | | | | | | | |
| 13746645 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13334756 | Name on file | Address on file | | | | | | | |
| 13930366 | Name on file | Address on file | | | | | | | |
| 14139062 | Name on file | Address on file | | | | | | | |
| 14139062 | Name on file | Address on file | | | | | | | |
| 13944962 | Name on file | Address on file | | | | | | | |
| 13870750 | Name on file | Address on file | | | | | | | |
| 13958077 | Name on file | Address on file | | | | | | | |
| 13400550 | Name on file | Address on file | | | | | | | |
| 13673962 | Name on file | Address on file | | | | | | | |
| 13354250 | Name on file | Address on file | | | | | | | |
| 18268616 | Name on file | Address on file | | | | | | | |
| 13301259 | Name on file | Address on file | | | | | | | |
| 15368940 | Name on file | Address on file | | | | | | | |
| 13699067 | Name on file | Address on file | | | | | | | |
| 13699067 | Name on file | Address on file | | | | | | | |
| 13780399 | Name on file | Address on file | | | | | | | |
| 14282105 | Name on file | Address on file | | | | | | | |
| 13812465 | Name on file | Address on file | | | | | | | |
| 13581954 | Name on file | Address on file | | | | | | | |
| 13584844 | Name on file | Address on file | | | | | | | |
| 13302193 | Name on file | Address on file | | | | | | | |
| 13322287 | Name on file | Address on file | | | | | | | |
| 13886991 | Name on file | Address on file | | | | | | | |
| 14146374 | Name on file | Address on file | | | | | | | |
| 13845381 | Name on file | Address on file | | | | | | | |
| 19025312 | Name on file | Address on file | | | | | | | |
| 14006177 | Name on file | Address on file | | | | | | | |
| 14191766 | Name on file | Address on file | | | | | | | |
| 13467473 | Name on file | Address on file | | | | | | | |
| 13467473 | Name on file | Address on file | | | | | | | |
| 13871751 | Name on file | Address on file | | | | | | | |
| 13624524 | Name on file | Address on file | | | | | | | |
| 14147143 | Name on file | Address on file | | | | | | | |
| 14033568 | Name on file | Address on file | | | | | | | |
| 14142892 | Name on file | Address on file | | | | | | | |
| 13392596 | Name on file | Address on file | | | | | | | |
| 14017248 | Name on file | Address on file | | | | | | | |
| 13518456 | Name on file | Address on file | | | | | | | |
| 19028936 | Name on file | Address on file | | | | | | | |
| 13957776 | Name on file | Address on file | | | | | | | |
| 13937093 | Name on file | Address on file | | | | | | | |
| 13465425 | Name on file | Address on file | | | | | | | |
| 14172287 | Name on file | Address on file | | | | | | | |
| 13656057 | Name on file | Address on file | | | | | | | |
| 14017252 | Name on file | Address on file | | | | | | | |
| 13467336 | Name on file | Address on file | | | | | | | |
| 14547496 | Name on file | Address on file | | | | | | | |
| 18965942 | Name on file | Address on file | | | | | | | |
| 13211238 | Name on file | Address on file | | | | | | | |
| 13871889 | Name on file | Address on file | | | | | | | |
| 13248442 | Name on file | Address on file | | | | | | | |
| 13967869 | Name on file | Address on file | | | | | | | |
| 13789195 | Name on file | Address on file | | | | | | | |
| 13927550 | Name on file | Address on file | | | | | | | |
| 13931116 | Name on file | Address on file | | | | | | | |
| 14272724 | Name on file | Address on file | | | | | | | |
| 13252133 | Name on file | Address on file | | | | | | | |
| 13339416 | Name on file | Address on file | | | | | | | |
| 13781291 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13806801 | Name on file | Address on file | | | | | | | |
| 18292210 | Name on file | Address on file | | | | | | | |
| 14235503 | Name on file | Address on file | | | | | | | |
| 14051658 | Name on file | Address on file | | | | | | | |
| 13506808 | Name on file | Address on file | | | | | | | |
| 14484493 | Name on file | Address on file | | | | | | | |
| 14484493 | Name on file | Address on file | | | | | | | |
| 13506753 | Name on file | Address on file | | | | | | | |
| 13970233 | Name on file | Address on file | | | | | | | |
| 14376167 | Name on file | Address on file | | | | | | | |
| 14376167 | Name on file | Address on file | | | | | | | |
| 14606890 | Name on file | Address on file | | | | | | | |
| 18327694 | Name on file | Address on file | | | | | | | |
| 18950980 | Name on file | Address on file | | | | | | | |
| 13420852 | Name on file | Address on file | | | | | | | |
| 13948855 | Name on file | Address on file | | | | | | | |
| 13948855 | Name on file | Address on file | | | | | | | |
| 13807703 | Name on file | Address on file | | | | | | | |
| 14019767 | Name on file | Address on file | | | | | | | |
| 13157537 | Name on file | Address on file | | | | | | | |
| 14036264 | Name on file | Address on file | | | | | | | |
| 14287052 | Name on file | Address on file | | | | | | | |
| 13230048 | Name on file | Address on file | | | | | | | |
| 14594893 | Name on file | Address on file | | | | | | | |
| 13465106 | Name on file | Address on file | | | | | | | |
| 14279544 | Name on file | Address on file | | | | | | | |
| 14671315 | Name on file | Address on file | | | | | | | |
| 14506040 | Name on file | Address on file | | | | | | | |
| 14190312 | Name on file | Address on file | | | | | | | |
| 14260142 | Name on file | Address on file | | | | | | | |
| 14260142 | Name on file | Address on file | | | | | | | |
| 14675989 | Name on file | Address on file | | | | | | | |
| 14675989 | Name on file | Address on file | | | | | | | |
| 14153540 | Name on file | Address on file | | | | | | | |
| 13516297 | Name on file | Address on file | | | | | | | |
| 18293356 | Name on file | Address on file | | | | | | | |
| 18301992 | Name on file | Address on file | | | | | | | |
| 13921307 | Name on file | Address on file | | | | | | | |
| 14678090 | Name on file | Address on file | | | | | | | |
| 18259951 | Name on file | Address on file | | | | | | | |
| 18955674 | Name on file | Address on file | | | | | | | |
| 18284270 | Name on file | Address on file | | | | | | | |
| 18293151 | Name on file | Address on file | | | | | | | |
| 18941542 | Name on file | Address on file | | | | | | | |
| 18282975 | Name on file | Address on file | | | | | | | |
| 18941950 | Name on file | Address on file | | | | | | | |
| 18942338 | Name on file | Address on file | | | | | | | |
| 18268063 | Name on file | Address on file | | | | | | | |
| 18279688 | Name on file | Address on file | | | | | | | |
| 18261592 | Name on file | Address on file | | | | | | | |
| 18290580 | Name on file | Address on file | | | | | | | |
| 18305622 | Name on file | Address on file | | | | | | | |
| 14224671 | Name on file | Address on file | | | | | | | |
| 13737668 | Name on file | Address on file | | | | | | | |
| 18952083 | Name on file | Address on file | | | | | | | |
| 14184859 | Name on file | Address on file | | | | | | | |
| 13463423 | Name on file | Address on file | | | | | | | |
| 15402945 | Name on file | Address on file | | | | | | | |
| 13942569 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13362674 | Name on file | Address on file | | | | | | | |
| 13191891 | Name on file | Address on file | | | | | | | |
| 13191891 | Name on file | Address on file | | | | | | | |
| 14089569 | Name on file | Address on file | | | | | | | |
| 14434756 | Name on file | Address on file | | | | | | | |
| 13915295 | Name on file | Address on file | | | | | | | |
| 14255669 | Name on file | Address on file | | | | | | | |
| 13521599 | Name on file | Address on file | | | | | | | |
| 14403172 | Name on file | Address on file | | | | | | | |
| 13789316 | Name on file | Address on file | | | | | | | |
| 14460768 | Name on file | Address on file | | | | | | | |
| 14552142 | Name on file | Address on file | | | | | | | |
| 13354197 | Name on file | Address on file | | | | | | | |
| 13771000 | Name on file | Address on file | | | | | | | |
| 14225815 | Name on file | Address on file | | | | | | | |
| 14322894 | Name on file | Address on file | | | | | | | |
| 14268269 | Name on file | Address on file | | | | | | | |
| 14202064 | Name on file | Address on file | | | | | | | |
| 14359631 | Name on file | Address on file | | | | | | | |
| 14518311 | Name on file | Address on file | | | | | | | |
| 13931485 | Name on file | Address on file | | | | | | | |
| 13258110 | Name on file | Address on file | | | | | | | |
| 14651203 | Name on file | Address on file | | | | | | | |
| 13607913 | Name on file | Address on file | | | | | | | |
| 13969511 | Name on file | Address on file | | | | | | | |
| 13375814 | Name on file | Address on file | | | | | | | |
| 13831100 | Name on file | Address on file | | | | | | | |
| 13647377 | Name on file | Address on file | | | | | | | |
| 14109263 | Name on file | Address on file | | | | | | | |
| 13354361 | Name on file | Address on file | | | | | | | |
| 13395677 | Name on file | Address on file | | | | | | | |
| 13976727 | Name on file | Address on file | | | | | | | |
| 14142897 | Name on file | Address on file | | | | | | | |
| 19027827 | Name on file | Address on file | | | | | | | |
| 13991413 | Name on file | Address on file | | | | | | | |
| 13247257 | Name on file | Address on file | | | | | | | |
| 13247257 | Name on file | Address on file | | | | | | | |
| 13600766 | Name on file | Address on file | | | | | | | |
| 14055781 | Name on file | Address on file | | | | | | | |
| 14119401 | Name on file | Address on file | | | | | | | |
| 15367891 | Name on file | Address on file | | | | | | | |
| 13989249 | Name on file | Address on file | | | | | | | |
| 14207768 | Name on file | Address on file | | | | | | | |
| 13968558 | Name on file | Address on file | | | | | | | |
| 13527843 | Name on file | Address on file | | | | | | | |
| 13302328 | Name on file | Address on file | | | | | | | |
| 13889807 | Name on file | Address on file | | | | | | | |
| 18998766 | Name on file | Address on file | | | | | | | |
| 18998766 | Name on file | Address on file | | | | | | | |
| 15396130 | Name on file | Address on file | | | | | | | |
| 18323962 | Name on file | Address on file | | | | | | | |
| 13586935 | Name on file | Address on file | | | | | | | |
| 15373079 | Name on file | Address on file | | | | | | | |
| 22154131 | Name on file | Address on file | | | | | | | |
| 18253939 | Name on file | Address on file | | | | | | | |
| 13176258 | Name on file | Address on file | | | | | | | |
| 13484847 | Name on file | Address on file | | | | | | | |
| 13201259 | Name on file | Address on file | | | | | | | |
| 10585329 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13913031 | Name on file | Address on file | | | | | | | |
| 13207060 | Name on file | Address on file | | | | | | | |
| 13207060 | Name on file | Address on file | | | | | | | |
| 18303346 | Name on file | Address on file | | | | | | | |
| 14629009 | Name on file | Address on file | | | | | | | |
| 14221090 | Name on file | Address on file | | | | | | | |
| 19025186 | Name on file | Address on file | | | | | | | |
| 18993074 | Name on file | Address on file | | | | | | | |
| 18969462 | Name on file | Address on file | | | | | | | |
| 13823242 | Name on file | Address on file | | | | | | | |
| 14211821 | Name on file | Address on file | | | | | | | |
| 18318783 | Name on file | Address on file | | | | | | | |
| 18954305 | Name on file | Address on file | | | | | | | |
| 13984871 | Name on file | Address on file | | | | | | | |
| 14345158 | Name on file | Address on file | | | | | | | |
| 18950895 | Name on file | Address on file | | | | | | | |
| 13809743 | Name on file | Address on file | | | | | | | |
| 14441079 | Name on file | Address on file | | | | | | | |
| 14424508 | Name on file | Address on file | | | | | | | |
| 14554835 | Name on file | Address on file | | | | | | | |
| 13643732 | Name on file | Address on file | | | | | | | |
| 13741538 | Name on file | Address on file | | | | | | | |
| 14319532 | Name on file | Address on file | | | | | | | |
| 13810773 | Name on file | Address on file | | | | | | | |
| 18263346 | Name on file | Address on file | | | | | | | |
| 13761239 | Name on file | Address on file | | | | | | | |
| 18282998 | Name on file | Address on file | | | | | | | |
| 14194462 | Name on file | Address on file | | | | | | | |
| 14551245 | Name on file | Address on file | | | | | | | |
| 14551245 | Name on file | Address on file | | | | | | | |
| 22119543 | Name on file | Address on file | | | | | | | |
| 18264054 | Name on file | Address on file | | | | | | | |
| 18944142 | Name on file | Address on file | | | | | | | |
| 18951193 | Name on file | Address on file | | | | | | | |
| 18251612 | Name on file | Address on file | | | | | | | |
| 18947691 | Name on file | Address on file | | | | | | | |
| 14169334 | Name on file | Address on file | | | | | | | |
| 13689299 | Name on file | Address on file | | | | | | | |
| 18294690 | Name on file | Address on file | | | | | | | |
| 18321825 | Name on file | Address on file | | | | | | | |
| 18962800 | Name on file | Address on file | | | | | | | |
| 18967719 | Name on file | Address on file | | | | | | | |
| 20623132 | Name on file | Address on file | | | | | | | |
| 13335632 | Name on file | Address on file | | | | | | | |
| 13194097 | Name on file | Address on file | | | | | | | |
| 15407786 | Name on file | Address on file | | | | | | | |
| 13578792 | Name on file | Address on file | | | | | | | |
| 14501011 | Name on file | Address on file | | | | | | | |
| 14551247 | Name on file | Address on file | | | | | | | |
| 13179127 | Name on file | Address on file | | | | | | | |
| 14082342 | Name on file | Address on file | | | | | | | |
| 13657212 | Name on file | Address on file | | | | | | | |
| 13354648 | Name on file | Address on file | | | | | | | |
| 13509887 | Name on file | Address on file | | | | | | | |
| 13551774 | Name on file | Address on file | | | | | | | |
| 13715639 | Name on file | Address on file | | | | | | | |
| 14439950 | Name on file | Address on file | | | | | | | |
| 14235232 | Name on file | Address on file | | | | | | | |
| 14435873 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14310977 | Name on file | Address on file | | | | | | | |
| 13344006 | Name on file | Address on file | | | | | | | |
| 13312757 | Name on file | Address on file | | | | | | | |
| 13574530 | Name on file | Address on file | | | | | | | |
| 14027701 | Name on file | Address on file | | | | | | | |
| 13608683 | Name on file | Address on file | | | | | | | |
| 14609818 | Name on file | Address on file | | | | | | | |
| 14233425 | Name on file | Address on file | | | | | | | |
| 14067284 | Name on file | Address on file | | | | | | | |
| 14511309 | Name on file | Address on file | | | | | | | |
| 14460006 | Name on file | Address on file | | | | | | | |
| 13685792 | Name on file | Address on file | | | | | | | |
| 13407431 | Name on file | Address on file | | | | | | | |
| 13424163 | Name on file | Address on file | | | | | | | |
| 13550015 | Name on file | Address on file | | | | | | | |
| 14394629 | Name on file | Address on file | | | | | | | |
| 13432206 | Name on file | Address on file | | | | | | | |
| 13539015 | Name on file | Address on file | | | | | | | |
| 14467776 | Name on file | Address on file | | | | | | | |
| 13158856 | Name on file | Address on file | | | | | | | |
| 14177420 | Name on file | Address on file | | | | | | | |
| 14480548 | Name on file | Address on file | | | | | | | |
| 14501809 | Name on file | Address on file | | | | | | | |
| 13506189 | Name on file | Address on file | | | | | | | |
| 14322597 | Name on file | Address on file | | | | | | | |
| 13195173 | Name on file | Address on file | | | | | | | |
| 14396531 | Name on file | Address on file | | | | | | | |
| 13322457 | Name on file | Address on file | | | | | | | |
| 14486446 | Name on file | Address on file | | | | | | | |
| 14492298 | Name on file | Address on file | | | | | | | |
| 13897077 | Name on file | Address on file | | | | | | | |
| 13527921 | Name on file | Address on file | | | | | | | |
| 14327190 | Name on file | Address on file | | | | | | | |
| 13889341 | Name on file | Address on file | | | | | | | |
| 13139467 | Name on file | Address on file | | | | | | | |
| 13831005 | Name on file | Address on file | | | | | | | |
| 13298384 | Name on file | Address on file | | | | | | | |
| 14276022 | Name on file | Address on file | | | | | | | |
| 14457562 | Name on file | Address on file | | | | | | | |
| 14451108 | Name on file | Address on file | | | | | | | |
| 14446336 | Name on file | Address on file | | | | | | | |
| 13842891 | Name on file | Address on file | | | | | | | |
| 13647001 | Name on file | Address on file | | | | | | | |
| 14377170 | Name on file | Address on file | | | | | | | |
| 14296716 | Name on file | Address on file | | | | | | | |
| 13531722 | Name on file | Address on file | | | | | | | |
| 13488524 | Name on file | Address on file | | | | | | | |
| 13795420 | Name on file | Address on file | | | | | | | |
| 13718225 | Name on file | Address on file | | | | | | | |
| 13718225 | Name on file | Address on file | | | | | | | |
| 13578972 | Name on file | Address on file | | | | | | | |
| 19008117 | Name on file | Address on file | | | | | | | |
| 14374291 | Name on file | Address on file | | | | | | | |
| 14396121 | Name on file | Address on file | | | | | | | |
| 13207945 | Name on file | Address on file | | | | | | | |
| 14460347 | Name on file | Address on file | | | | | | | |
| 13698007 | Name on file | Address on file | | | | | | | |
| 13795482 | Name on file | Address on file | | | | | | | |
| 13385427 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14331970 | Name on file | Address on file | | | | | | | |
| 13897005 | Name on file | Address on file | | | | | | | |
| 14264879 | Name on file | Address on file | | | | | | | |
| 14534915 | Name on file | Address on file | | | | | | | |
| 13660872 | Name on file | Address on file | | | | | | | |
| 14436801 | Name on file | Address on file | | | | | | | |
| 13558995 | Name on file | Address on file | | | | | | | |
| 13387058 | Name on file | Address on file | | | | | | | |
| 14330997 | Name on file | Address on file | | | | | | | |
| 14307378 | Name on file | Address on file | | | | | | | |
| 13936012 | Name on file | Address on file | | | | | | | |
| 13952039 | Name on file | Address on file | | | | | | | |
| 13973222 | Name on file | Address on file | | | | | | | |
| 14246092 | Name on file | Address on file | | | | | | | |
| 14233795 | Name on file | Address on file | | | | | | | |
| 14096562 | Name on file | Address on file | | | | | | | |
| 14585741 | Name on file | Address on file | | | | | | | |
| 13861693 | Name on file | Address on file | | | | | | | |
| 14473583 | Name on file | Address on file | | | | | | | |
| 13982034 | Name on file | Address on file | | | | | | | |
| 13733967 | Name on file | Address on file | | | | | | | |
| 13534520 | Name on file | Address on file | | | | | | | |
| 13775390 | Name on file | Address on file | | | | | | | |
| 14085452 | Name on file | Address on file | | | | | | | |
| 13669781 | Name on file | Address on file | | | | | | | |
| 22145261 | Name on file | Address on file | | | | | | | |
| 19007520 | Name on file | Address on file | | | | | | | |
| 15399502 | Name on file | Address on file | | | | | | | |
| 13468513 | Name on file | Address on file | | | | | | | |
| 14342305 | Name on file | Address on file | | | | | | | |
| 18271160 | Name on file | Address on file | | | | | | | |
| 13869455 | Name on file | Address on file | | | | | | | |
| 15369579 | Name on file | Address on file | | | | | | | |
| 14427564 | Name on file | Address on file | | | | | | | |
| 13442339 | Name on file | Address on file | | | | | | | |
| 13564359 | Name on file | Address on file | | | | | | | |
| 14672678 | Name on file | Address on file | | | | | | | |
| 14129690 | Name on file | Address on file | | | | | | | |
| 14274356 | Name on file | Address on file | | | | | | | |
| 13464723 | Name on file | Address on file | | | | | | | |
| 14228072 | Name on file | Address on file | | | | | | | |
| 15387296 | Name on file | Address on file | | | | | | | |
| 13355423 | Name on file | Address on file | | | | | | | |
| 13740596 | Name on file | Address on file | | | | | | | |
| 13429187 | Name on file | Address on file | | | | | | | |
| 13811565 | Name on file | Address on file | | | | | | | |
| 13385782 | Name on file | Address on file | | | | | | | |
| 13557745 | Name on file | Address on file | | | | | | | |
| 13423981 | Name on file | Address on file | | | | | | | |
| 13154292 | Name on file | Address on file | | | | | | | |
| 14482816 | Name on file | Address on file | | | | | | | |
| 13479189 | Name on file | Address on file | | | | | | | |
| 18946382 | Name on file | Address on file | | | | | | | |
| 13390415 | Name on file | Address on file | | | | | | | |
| 18285694 | Name on file | Address on file | | | | | | | |
| 18249506 | Name on file | Address on file | | | | | | | |
| 13584072 | Name on file | Address on file | | | | | | | |
| 13584072 | Name on file | Address on file | | | | | | | |
| 14088648 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13994161 | Name on file | Address on file | | | | | | | |
| 13994161 | Name on file | Address on file | | | | | | | |
| 14133056 | Name on file | Address on file | | | | | | | |
| 13528956 | Name on file | Address on file | | | | | | | |
| 14175982 | Name on file | Address on file | | | | | | | |
| 18269954 | Name on file | Address on file | | | | | | | |
| 13595493 | Name on file | Address on file | | | | | | | |
| 14192843 | Name on file | Address on file | | | | | | | |
| 14549171 | Name on file | Address on file | | | | | | | |
| 18308046 | Name on file | Address on file | | | | | | | |
| 14649739 | Name on file | Address on file | | | | | | | |
| 13512438 | Name on file | Address on file | | | | | | | |
| 13869942 | Name on file | Address on file | | | | | | | |
| 18332800 | Name on file | Address on file | | | | | | | |
| 22210316 | Name on file | Address on file | | | | | | | |
| 13931058 | Name on file | Address on file | | | | | | | |
| 14081886 | Name on file | Address on file | | | | | | | |
| 14022606 | Name on file | Address on file | | | | | | | |
| 14655057 | Name on file | Address on file | | | | | | | |
| 13730901 | Name on file | Address on file | | | | | | | |
| 13730901 | Name on file | Address on file | | | | | | | |
| 18273346 | Name on file | Address on file | | | | | | | |
| 14588563 | Name on file | Address on file | | | | | | | |
| 18270106 | Name on file | Address on file | | | | | | | |
| 14038229 | Name on file | Address on file | | | | | | | |
| 14038229 | Name on file | Address on file | | | | | | | |
| 13562033 | Name on file | Address on file | | | | | | | |
| 13178755 | Name on file | Address on file | | | | | | | |
| 13178755 | Name on file | Address on file | | | | | | | |
| 13019389 | Name on file | Address on file | | | | | | | |
| 18241535 | Name on file | Address on file | | | | | | | |
| 13910058 | Name on file | Address on file | | | | | | | |
| 13910058 | Name on file | Address on file | | | | | | | |
| 13237643 | Name on file | Address on file | | | | | | | |
| 13237643 | Name on file | Address on file | | | | | | | |
| 13739847 | Name on file | Address on file | | | | | | | |
| 14347473 | Name on file | Address on file | | | | | | | |
| 13547897 | Name on file | Address on file | | | | | | | |
| 13958155 | Name on file | Address on file | | | | | | | |
| 13958155 | Name on file | Address on file | | | | | | | |
| 18285929 | Name on file | Address on file | | | | | | | |
| 13434744 | Name on file | Address on file | | | | | | | |
| 13661165 | Name on file | Address on file | | | | | | | |
| 13661165 | Name on file | Address on file | | | | | | | |
| 14400695 | Name on file | Address on file | | | | | | | |
| 14029517 | Name on file | Address on file | | | | | | | |
| 14319552 | Name on file | Address on file | | | | | | | |
| 13858409 | Name on file | Address on file | | | | | | | |
| 14140859 | Name on file | Address on file | | | | | | | |
| 14509869 | Name on file | Address on file | | | | | | | |
| 14151861 | Name on file | Address on file | | | | | | | |
| 14539769 | Name on file | Address on file | | | | | | | |
| 13340903 | Name on file | Address on file | | | | | | | |
| 14110474 | Name on file | Address on file | | | | | | | |
| 14131786 | Name on file | Address on file | | | | | | | |
| 14097579 | Name on file | Address on file | | | | | | | |
| 14359616 | Name on file | Address on file | | | | | | | |
| 18940947 | Name on file | Address on file | | | | | | | |
| 13422980 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13842886 | Name on file | Address on file | | | | | | | |
| 13842886 | Name on file | Address on file | | | | | | | |
| 13759211 | Name on file | Address on file | | | | | | | |
| 13759211 | Name on file | Address on file | | | | | | | |
| 13620454 | Name on file | Address on file | | | | | | | |
| 14064225 | Name on file | Address on file | | | | | | | |
| 14244085 | Name on file | Address on file | | | | | | | |
| 14244085 | Name on file | Address on file | | | | | | | |
| 13597816 | Name on file | Address on file | | | | | | | |
| 13597816 | Name on file | Address on file | | | | | | | |
| 14309182 | Name on file | Address on file | | | | | | | |
| 14645771 | Name on file | Address on file | | | | | | | |
| 14645771 | Name on file | Address on file | | | | | | | |
| 13593043 | Name on file | Address on file | | | | | | | |
| 13307258 | Name on file | Address on file | | | | | | | |
| 13638469 | Name on file | Address on file | | | | | | | |
| 13515527 | Name on file | Address on file | | | | | | | |
| 14682359 | Name on file | Address on file | | | | | | | |
| 14042952 | Name on file | Address on file | | | | | | | |
| 14042952 | Name on file | Address on file | | | | | | | |
| 14609020 | Name on file | Address on file | | | | | | | |
| 14619697 | Name on file | Address on file | | | | | | | |
| 18327587 | Name on file | Address on file | | | | | | | |
| 14631778 | Name on file | Address on file | | | | | | | |
| 13776440 | Name on file | Address on file | | | | | | | |
| 18276925 | Name on file | Address on file | | | | | | | |
| 18977169 | Name on file | Address on file | | | | | | | |
| 19021465 | Name on file | Address on file | | | | | | | |
| 19001017 | Name on file | Address on file | | | | | | | |
| 18321122 | Name on file | Address on file | | | | | | | |
| 19004752 | Name on file | Address on file | | | | | | | |
| 18999466 | Name on file | Address on file | | | | | | | |
| 18294546 | Name on file | Address on file | | | | | | | |
| 19015793 | Name on file | Address on file | | | | | | | |
| 18962538 | Name on file | Address on file | | | | | | | |
| 19001299 | Name on file | Address on file | | | | | | | |
| 18300632 | Name on file | Address on file | | | | | | | |
| 18998852 | Name on file | Address on file | | | | | | | |
| 18992545 | Name on file | Address on file | | | | | | | |
| 18941879 | Name on file | Address on file | | | | | | | |
| 18947539 | Name on file | Address on file | | | | | | | |
| 14235429 | Name on file | Address on file | | | | | | | |
| 13301946 | Name on file | Address on file | | | | | | | |
| 18276778 | Name on file | Address on file | | | | | | | |
| 13160046 | Name on file | Address on file | | | | | | | |
| 14285830 | Name on file | Address on file | | | | | | | |
| 13858676 | Name on file | Address on file | | | | | | | |
| 13421892 | Name on file | Address on file | | | | | | | |
| 13401676 | Name on file | Address on file | | | | | | | |
| 13475081 | Name on file | Address on file | | | | | | | |
| 13909809 | Name on file | Address on file | | | | | | | |
| 13375452 | Name on file | Address on file | | | | | | | |
| 13871912 | Name on file | Address on file | | | | | | | |
| 13349557 | Name on file | Address on file | | | | | | | |
| 13529360 | Name on file | Address on file | | | | | | | |
| 13673717 | Name on file | Address on file | | | | | | | |
| 13449311 | Name on file | Address on file | | | | | | | |
| 14098100 | Name on file | Address on file | | | | | | | |
| 18257780 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18257780 | Name on file | Address on file | | | | | | | |
| 13612101 | Name on file | Address on file | | | | | | | |
| 14231964 | Name on file | Address on file | | | | | | | |
| 14187757 | Name on file | Address on file | | | | | | | |
| 13887206 | Name on file | Address on file | | | | | | | |
| 13295773 | Name on file | Address on file | | | | | | | |
| 13731917 | Name on file | Address on file | | | | | | | |
| 13593794 | Name on file | Address on file | | | | | | | |
| 13264596 | Name on file | Address on file | | | | | | | |
| 13736617 | Name on file | Address on file | | | | | | | |
| 13595489 | Name on file | Address on file | | | | | | | |
| 14609501 | Name on file | Address on file | | | | | | | |
| 13979442 | Name on file | Address on file | | | | | | | |
| 14172317 | Name on file | Address on file | | | | | | | |
| 14359543 | Name on file | Address on file | | | | | | | |
| 14212184 | Name on file | Address on file | | | | | | | |
| 13151671 | Name on file | Address on file | | | | | | | |
| 18262482 | Name on file | Address on file | | | | | | | |
| 14246717 | Name on file | Address on file | | | | | | | |
| 13809068 | Name on file | Address on file | | | | | | | |
| 14020010 | Name on file | Address on file | | | | | | | |
| 13776463 | Name on file | Address on file | | | | | | | |
| 13163803 | Name on file | Address on file | | | | | | | |
| 13400613 | Name on file | Address on file | | | | | | | |
| 14271394 | Name on file | Address on file | | | | | | | |
| 13522138 | Name on file | Address on file | | | | | | | |
| 18284665 | Name on file | Address on file | | | | | | | |
| 13067026 | Name on file | Address on file | | | | | | | |
| 13961813 | Name on file | Address on file | | | | | | | |
| 13673292 | Name on file | Address on file | | | | | | | |
| 14147139 | Name on file | Address on file | | | | | | | |
| 13959340 | Name on file | Address on file | | | | | | | |
| 13821385 | Name on file | Address on file | | | | | | | |
| 15401610 | Name on file | Address on file | | | | | | | |
| 13549751 | Name on file | Address on file | | | | | | | |
| 13417668 | Name on file | Address on file | | | | | | | |
| 13730523 | Name on file | Address on file | | | | | | | |
| 13528638 | Name on file | Address on file | | | | | | | |
| 13368339 | Name on file | Address on file | | | | | | | |
| 13372969 | Name on file | Address on file | | | | | | | |
| 14241327 | Name on file | Address on file | | | | | | | |
| 13247086 | Name on file | Address on file | | | | | | | |
| 14003012 | Name on file | Address on file | | | | | | | |
| 13865587 | Name on file | Address on file | | | | | | | |
| 13586884 | Name on file | Address on file | | | | | | | |
| 13277789 | Name on file | Address on file | | | | | | | |
| 14240725 | Name on file | Address on file | | | | | | | |
| 13438870 | Name on file | Address on file | | | | | | | |
| 13318111 | Name on file | Address on file | | | | | | | |
| 14246023 | Name on file | Address on file | | | | | | | |
| 13698719 | Name on file | Address on file | | | | | | | |
| 13594324 | Name on file | Address on file | | | | | | | |
| 13540471 | Name on file | Address on file | | | | | | | |
| 18262972 | Name on file | Address on file | | | | | | | |
| 18302937 | Name on file | Address on file | | | | | | | |
| 13887064 | Name on file | Address on file | | | | | | | |
| 13689828 | Name on file | Address on file | | | | | | | |
| 14416708 | Name on file | Address on file | | | | | | | |
| 14416708 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13873315 | Name on file | Address on file | | | | | | | |
| 13339193 | Name on file | Address on file | | | | | | | |
| 13954747 | Name on file | Address on file | | | | | | | |
| 14638111 | Name on file | Address on file | | | | | | | |
| 14638111 | Name on file | Address on file | | | | | | | |
| 18251657 | Name on file | Address on file | | | | | | | |
| 18251657 | Name on file | Address on file | | | | | | | |
| 14592204 | Name on file | Address on file | | | | | | | |
| 14592204 | Name on file | Address on file | | | | | | | |
| 18950765 | Name on file | Address on file | | | | | | | |
| 19020204 | Name on file | Address on file | | | | | | | |
| 19009620 | Name on file | Address on file | | | | | | | |
| 18254076 | Name on file | Address on file | | | | | | | |
| 19019620 | Name on file | Address on file | | | | | | | |
| 18253536 | Name on file | Address on file | | | | | | | |
| 19003486 | Name on file | Address on file | | | | | | | |
| 19003486 | Name on file | Address on file | | | | | | | |
| 19006135 | Name on file | Address on file | | | | | | | |
| 13056717 | Name on file | Address on file | | | | | | | |
| 18960956 | Name on file | Address on file | | | | | | | |
| 18309653 | Name on file | Address on file | | | | | | | |
| 18248683 | Name on file | Address on file | | | | | | | |
| 18333588 | Name on file | Address on file | | | | | | | |
| 19019801 | Name on file | Address on file | | | | | | | |
| 13935579 | Name on file | Address on file | | | | | | | |
| 13935579 | Name on file | Address on file | | | | | | | |
| 14435499 | Name on file | Address on file | | | | | | | |
| 13592792 | Name on file | Address on file | | | | | | | |
| 13790074 | Name on file | Address on file | | | | | | | |
| 13790074 | Name on file | Address on file | | | | | | | |
| 18955998 | Name on file | Address on file | | | | | | | |
| 18970647 | Name on file | Address on file | | | | | | | |
| 15377649 | Name on file | Address on file | | | | | | | |
| 18325334 | Name on file | Address on file | | | | | | | |
| 14552404 | Name on file | Address on file | | | | | | | |
| 14521429 | Name on file | Address on file | | | | | | | |
| 19026727 | Name on file | Address on file | | | | | | | |
| 22145029 | Name on file | Address on file | | | | | | | |
| 22145030 | Name on file | Address on file | | | | | | | |
| 13348929 | Name on file | Address on file | | | | | | | |
| 18282554 | Name on file | Address on file | | | | | | | |
| 14392688 | Name on file | Address on file | | | | | | | |
| 14392688 | Name on file | Address on file | | | | | | | |
| 14020020 | Name on file | Address on file | | | | | | | |
| 13422084 | Name on file | Address on file | | | | | | | |
| 14136936 | Name on file | Address on file | | | | | | | |
| 14486897 | Name on file | Address on file | | | | | | | |
| 14486897 | Name on file | Address on file | | | | | | | |
| 13247332 | Name on file | Address on file | | | | | | | |
| 13745658 | Name on file | Address on file | | | | | | | |
| 13745658 | Name on file | Address on file | | | | | | | |
| 13958217 | Name on file | Address on file | | | | | | | |
| 13710328 | Name on file | Address on file | | | | | | | |
| 13710328 | Name on file | Address on file | | | | | | | |
| 13175514 | Name on file | Address on file | | | | | | | |
| 18250673 | Name on file | Address on file | | | | | | | |
| 14417635 | Name on file | Address on file | | | | | | | |
| 14232291 | Name on file | Address on file | | | | | | | |
| 14437656 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14448641 | Name on file | Address on file | | | | | | | |
| 13823275 | Name on file | Address on file | | | | | | | |
| 14298113 | Name on file | Address on file | | | | | | | |
| 13676957 | Name on file | Address on file | | | | | | | |
| 22205490 | Name on file | Address on file | | | | | | | |
| 14382052 | Name on file | Address on file | | | | | | | |
| 14373236 | Name on file | Address on file | | | | | | | |
| 18946622 | Name on file | Address on file | | | | | | | |
| 18318840 | Name on file | Address on file | | | | | | | |
| 18941311 | Name on file | Address on file | | | | | | | |
| 14641692 | Name on file | Address on file | | | | | | | |
| 13149436 | Name on file | Address on file | | | | | | | |
| 14656821 | Name on file | Address on file | | | | | | | |
| 13379289 | Name on file | Address on file | | | | | | | |
| 13725428 | Name on file | Address on file | | | | | | | |
| 13311637 | Name on file | Address on file | | | | | | | |
| 13683766 | Name on file | Address on file | | | | | | | |
| 13683766 | Name on file | Address on file | | | | | | | |
| 18948999 | Name on file | Address on file | | | | | | | |
| 13492438 | Name on file | Address on file | | | | | | | |
| 13713799 | Name on file | Address on file | | | | | | | |
| 14335263 | Name on file | Address on file | | | | | | | |
| 13960741 | Name on file | Address on file | | | | | | | |
| 14191200 | Name on file | Address on file | | | | | | | |
| 13540452 | Name on file | Address on file | | | | | | | |
| 13540452 | Name on file | Address on file | | | | | | | |
| 18271750 | Name on file | Address on file | | | | | | | |
| 18297124 | Name on file | Address on file | | | | | | | |
| 18263438 | Name on file | Address on file | | | | | | | |
| 14199847 | Name on file | Address on file | | | | | | | |
| 13548736 | Name on file | Address on file | | | | | | | |
| 18267801 | Name on file | Address on file | | | | | | | |
| 13604675 | Name on file | Address on file | | | | | | | |
| 14662442 | Name on file | Address on file | | | | | | | |
| 15397314 | Name on file | Address on file | | | | | | | |
| 13292345 | Name on file | Address on file | | | | | | | |
| 13858840 | Name on file | Address on file | | | | | | | |
| 13858840 | Name on file | Address on file | | | | | | | |
| 13287982 | Name on file | Address on file | | | | | | | |
| 14119979 | Name on file | Address on file | | | | | | | |
| 14119979 | Name on file | Address on file | | | | | | | |
| 18310423 | Name on file | Address on file | | | | | | | |
| 15363991 | Name on file | Address on file | | | | | | | |
| 13284534 | Name on file | Address on file | | | | | | | |
| 13716016 | Name on file | Address on file | | | | | | | |
| 13385090 | Name on file | Address on file | | | | | | | |
| 13503197 | Name on file | Address on file | | | | | | | |
| 13275259 | Name on file | Address on file | | | | | | | |
| 13275259 | Name on file | Address on file | | | | | | | |
| 14021893 | Name on file | Address on file | | | | | | | |
| 14404371 | Name on file | Address on file | | | | | | | |
| 19022219 | Name on file | Address on file | | | | | | | |
| 14681871 | Name on file | Address on file | | | | | | | |
| 14188009 | Name on file | Address on file | | | | | | | |
| 13568976 | Name on file | Address on file | | | | | | | |
| 14260692 | Name on file | Address on file | | | | | | | |
| 13300192 | Name on file | Address on file | | | | | | | |
| 15368258 | Name on file | Address on file | | | | | | | |
| 13663456 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14444733 | Name on file | Address on file | | | | | | | |
| 13557099 | Name on file | Address on file | | | | | | | |
| 14068140 | Name on file | Address on file | | | | | | | |
| 14095484 | Name on file | Address on file | | | | | | | |
| 13699844 | Name on file | Address on file | | | | | | | |
| 14537313 | Name on file | Address on file | | | | | | | |
| 13502212 | Name on file | Address on file | | | | | | | |
| 14009121 | Name on file | Address on file | | | | | | | |
| 14560802 | Name on file | Address on file | | | | | | | |
| 14134372 | Name on file | Address on file | | | | | | | |
| 13807994 | Name on file | Address on file | | | | | | | |
| 14039356 | Name on file | Address on file | | | | | | | |
| 14091543 | Name on file | Address on file | | | | | | | |
| 14091543 | Name on file | Address on file | | | | | | | |
| 13180623 | Name on file | Address on file | | | | | | | |
| 13180623 | Name on file | Address on file | | | | | | | |
| 13455686 | Name on file | Address on file | | | | | | | |
| 13983982 | Name on file | Address on file | | | | | | | |
| 13990419 | Name on file | Address on file | | | | | | | |
| 18288019 | Name on file | Address on file | | | | | | | |
| 13961991 | Name on file | Address on file | | | | | | | |
| 13961991 | Name on file | Address on file | | | | | | | |
| 14215054 | Name on file | Address on file | | | | | | | |
| 13366029 | Name on file | Address on file | | | | | | | |
| 14666526 | Name on file | Address on file | | | | | | | |
| 14666526 | Name on file | Address on file | | | | | | | |
| 13445850 | Name on file | Address on file | | | | | | | |
| 14368773 | Name on file | Address on file | | | | | | | |
| 18330854 | Name on file | Address on file | | | | | | | |
| 13516755 | Name on file | Address on file | | | | | | | |
| 13516755 | Name on file | Address on file | | | | | | | |
| 13629359 | Name on file | Address on file | | | | | | | |
| 14134530 | Name on file | Address on file | | | | | | | |
| 13155173 | Name on file | Address on file | | | | | | | |
| 13733095 | Name on file | Address on file | | | | | | | |
| 13415155 | Name on file | Address on file | | | | | | | |
| 15376844 | Name on file | Address on file | | | | | | | |
| 15376844 | Name on file | Address on file | | | | | | | |
| 13232919 | Name on file | Address on file | | | | | | | |
| 13616386 | Name on file | Address on file | | | | | | | |
| 13430603 | Name on file | Address on file | | | | | | | |
| 14657284 | Name on file | Address on file | | | | | | | |
| 13289583 | Name on file | Address on file | | | | | | | |
| 13950347 | Name on file | Address on file | | | | | | | |
| 13888857 | Name on file | Address on file | | | | | | | |
| 14667349 | Name on file | Address on file | | | | | | | |
| 18275330 | Name on file | Address on file | | | | | | | |
| 13523363 | Name on file | Address on file | | | | | | | |
| 13714835 | Name on file | Address on file | | | | | | | |
| 13286408 | Name on file | Address on file | | | | | | | |
| 13349155 | Name on file | Address on file | | | | | | | |
| 18971576 | Name on file | Address on file | | | | | | | |
| 14602990 | Name on file | Address on file | | | | | | | |
| 14664066 | Name on file | Address on file | | | | | | | |
| 14664066 | Name on file | Address on file | | | | | | | |
| 13656328 | Name on file | Address on file | | | | | | | |
| 13656328 | Name on file | Address on file | | | | | | | |
| 13809093 | Name on file | Address on file | | | | | | | |
| 14104109 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13440944 | Name on file | Address on file | | | | | | | |
| 14418179 | Name on file | Address on file | | | | | | | |
| 13873955 | Name on file | Address on file | | | | | | | |
| 18244176 | Name on file | Address on file | | | | | | | |
| 13485127 | Name on file | Address on file | | | | | | | |
| 13468569 | Name on file | Address on file | | | | | | | |
| 14617927 | Name on file | Address on file | | | | | | | |
| 14617927 | Name on file | Address on file | | | | | | | |
| 14224603 | Name on file | Address on file | | | | | | | |
| 13430856 | Name on file | Address on file | | | | | | | |
| 18946312 | Name on file | Address on file | | | | | | | |
| 12879284 | Name on file | Address on file | | | | | | | |
| 13629304 | Name on file | Address on file | | | | | | | |
| 14661318 | Name on file | Address on file | | | | | | | |
| 18945054 | Name on file | Address on file | | | | | | | |
| 14482880 | Name on file | Address on file | | | | | | | |
| 13612530 | Name on file | Address on file | | | | | | | |
| 19014567 | Name on file | Address on file | | | | | | | |
| 18948436 | Name on file | Address on file | | | | | | | |
| 19027320 | Name on file | Address on file | | | | | | | |
| 19014680 | Name on file | Address on file | | | | | | | |
| 18321636 | Name on file | Address on file | | | | | | | |
| 18946614 | Name on file | Address on file | | | | | | | |
| 18992465 | Name on file | Address on file | | | | | | | |
| 18995322 | Name on file | Address on file | | | | | | | |
| 18953966 | Name on file | Address on file | | | | | | | |
| 18951179 | Name on file | Address on file | | | | | | | |
| 18979287 | Name on file | Address on file | | | | | | | |
| 18961905 | Name on file | Address on file | | | | | | | |
| 18266619 | Name on file | Address on file | | | | | | | |
| 18954019 | Name on file | Address on file | | | | | | | |
| 18962463 | Name on file | Address on file | | | | | | | |
| 18263013 | Name on file | Address on file | | | | | | | |
| 18967400 | Name on file | Address on file | | | | | | | |
| 19002196 | Name on file | Address on file | | | | | | | |
| 18268687 | Name on file | Address on file | | | | | | | |
| 18977836 | Name on file | Address on file | | | | | | | |
| 13815025 | Name on file | Address on file | | | | | | | |
| 13696120 | Name on file | Address on file | | | | | | | |
| 18942896 | Name on file | Address on file | | | | | | | |
| 18326427 | Name on file | Address on file | | | | | | | |
| 14317447 | Name on file | Address on file | | | | | | | |
| 14021139 | Name on file | Address on file | | | | | | | |
| 14248828 | Name on file | Address on file | | | | | | | |
| 13370938 | Name on file | Address on file | | | | | | | |
| 18284798 | Name on file | Address on file | | | | | | | |
| 13298650 | Name on file | Address on file | | | | | | | |
| 14474507 | Name on file | Address on file | | | | | | | |
| 14435693 | Name on file | Address on file | | | | | | | |
| 13397344 | Name on file | Address on file | | | | | | | |
| 13397344 | Name on file | Address on file | | | | | | | |
| 13957098 | Name on file | Address on file | | | | | | | |
| 14624362 | Name on file | Address on file | | | | | | | |
| 13881723 | Name on file | Address on file | | | | | | | |
| 14013396 | Name on file | Address on file | | | | | | | |
| 13498569 | Name on file | Address on file | | | | | | | |
| 14491617 | Name on file | Address on file | | | | | | | |
| 13890941 | Name on file | Address on file | | | | | | | |
| 13918870 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14354919 | Name on file | Address on file | | | | | | | |
| 14541808 | Name on file | Address on file | | | | | | | |
| 14485769 | Name on file | Address on file | | | | | | | |
| 14524716 | Name on file | Address on file | | | | | | | |
| 14422998 | Name on file | Address on file | | | | | | | |
| 13757363 | Name on file | Address on file | | | | | | | |
| 14065167 | Name on file | Address on file | | | | | | | |
| 14201451 | Name on file | Address on file | | | | | | | |
| 14092963 | Name on file | Address on file | | | | | | | |
| 13553600 | Name on file | Address on file | | | | | | | |
| 14501595 | Name on file | Address on file | | | | | | | |
| 13828333 | Name on file | Address on file | | | | | | | |
| 14442713 | Name on file | Address on file | | | | | | | |
| 14132135 | Name on file | Address on file | | | | | | | |
| 13619640 | Name on file | Address on file | | | | | | | |
| 14382624 | Name on file | Address on file | | | | | | | |
| 14008424 | Name on file | Address on file | | | | | | | |
| 14127142 | Name on file | Address on file | | | | | | | |
| 14196720 | Name on file | Address on file | | | | | | | |
| 13316955 | Name on file | Address on file | | | | | | | |
| 13160755 | Name on file | Address on file | | | | | | | |
| 13872499 | Name on file | Address on file | | | | | | | |
| 13872499 | Name on file | Address on file | | | | | | | |
| 14529318 | Name on file | Address on file | | | | | | | |
| 14101187 | Name on file | Address on file | | | | | | | |
| 14101187 | Name on file | Address on file | | | | | | | |
| 13981633 | Name on file | Address on file | | | | | | | |
| 13485754 | Name on file | Address on file | | | | | | | |
| 14052221 | Name on file | Address on file | | | | | | | |
| 14526072 | Name on file | Address on file | | | | | | | |
| 13163994 | Name on file | Address on file | | | | | | | |
| 13557481 | Name on file | Address on file | | | | | | | |
| 14488647 | Name on file | Address on file | | | | | | | |
| 14488647 | Name on file | Address on file | | | | | | | |
| 14607096 | Name on file | Address on file | | | | | | | |
| 14607096 | Name on file | Address on file | | | | | | | |
| 14617553 | Name on file | Address on file | | | | | | | |
| 14617553 | Name on file | Address on file | | | | | | | |
| 13393993 | Name on file | Address on file | | | | | | | |
| 14346569 | Name on file | Address on file | | | | | | | |
| 14312708 | Name on file | Address on file | | | | | | | |
| 21755094 | Name on file | Address on file | | | | | | | |
| 18261874 | Name on file | Address on file | | | | | | | |
| 18261874 | Name on file | Address on file | | | | | | | |
| 19004123 | Name on file | Address on file | | | | | | | |
| 14686865 | Name on file | Address on file | | | | | | | |
| 14686865 | Name on file | Address on file | | | | | | | |
| 14337320 | Name on file | Address on file | | | | | | | |
| 14346986 | Name on file | Address on file | | | | | | | |
| 13743612 | Name on file | Address on file | | | | | | | |
| 13683591 | Name on file | Address on file | | | | | | | |
| 14217988 | Name on file | Address on file | | | | | | | |
| 13685946 | Name on file | Address on file | | | | | | | |
| 13156024 | Name on file | Address on file | | | | | | | |
| 13846511 | Name on file | Address on file | | | | | | | |
| 14197755 | Name on file | Address on file | | | | | | | |
| 14108736 | Name on file | Address on file | | | | | | | |
| 14108736 | Name on file | Address on file | | | | | | | |
| 13623158 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18289409 | Name on file | Address on file | | | | | | | |
| 13362373 | Name on file | Address on file | | | | | | | |
| 13292839 | Name on file | Address on file | | | | | | | |
| 13511578 | Name on file | Address on file | | | | | | | |
| 13715243 | Name on file | Address on file | | | | | | | |
| 14159833 | Name on file | Address on file | | | | | | | |
| 13375470 | Name on file | Address on file | | | | | | | |
| 14258912 | Name on file | Address on file | | | | | | | |
| 18303492 | Name on file | Address on file | | | | | | | |
| 13908111 | Name on file | Address on file | | | | | | | |
| 13908111 | Name on file | Address on file | | | | | | | |
| 14605290 | Name on file | Address on file | | | | | | | |
| 18502520 | Name on file | Address on file | | | | | | | |
| 18241352 | Name on file | Address on file | | | | | | | |
| 19014647 | Name on file | Address on file | | | | | | | |
| 18963507 | Name on file | Address on file | | | | | | | |
| 14385557 | Name on file | Address on file | | | | | | | |
| 13883465 | Name on file | Address on file | | | | | | | |
| 14028005 | Name on file | Address on file | | | | | | | |
| 13624794 | Name on file | Address on file | | | | | | | |
| 14204285 | Name on file | Address on file | | | | | | | |
| 13686532 | Name on file | Address on file | | | | | | | |
| 14415018 | Name on file | Address on file | | | | | | | |
| 14613878 | Name on file | Address on file | | | | | | | |
| 14113048 | Name on file | Address on file | | | | | | | |
| 13576899 | Name on file | Address on file | | | | | | | |
| 14609086 | Name on file | Address on file | | | | | | | |
| 14609086 | Name on file | Address on file | | | | | | | |
| 14263911 | Name on file | Address on file | | | | | | | |
| 14187792 | Name on file | Address on file | | | | | | | |
| 13483636 | Name on file | Address on file | | | | | | | |
| 13436178 | Name on file | Address on file | | | | | | | |
| 13454023 | Name on file | Address on file | | | | | | | |
| 14614875 | Name on file | Address on file | | | | | | | |
| 13691456 | Name on file | Address on file | | | | | | | |
| 14140513 | Name on file | Address on file | | | | | | | |
| 13208017 | Name on file | Address on file | | | | | | | |
| 14183514 | Name on file | Address on file | | | | | | | |
| 14151130 | Name on file | Address on file | | | | | | | |
| 18969815 | Name on file | Address on file | | | | | | | |
| 19020951 | Name on file | Address on file | | | | | | | |
| 14631895 | Name on file | Address on file | | | | | | | |
| 22120490 | Name on file | Address on file | | | | | | | |
| 13505943 | Name on file | Address on file | | | | | | | |
| 13556748 | Name on file | Address on file | | | | | | | |
| 15390568 | Name on file | Address on file | | | | | | | |
| 14621395 | Name on file | Address on file | | | | | | | |
| 18969009 | Name on file | Address on file | | | | | | | |
| 13210451 | Name on file | Address on file | | | | | | | |
| 18275865 | Name on file | Address on file | | | | | | | |
| 15404116 | Name on file | Address on file | | | | | | | |
| 14234736 | Name on file | Address on file | | | | | | | |
| 14654323 | Name on file | Address on file | | | | | | | |
| 13886898 | Name on file | Address on file | | | | | | | |
| 18256692 | Name on file | Address on file | | | | | | | |
| 18269878 | Name on file | Address on file | | | | | | | |
| 13233345 | Name on file | Address on file | | | | | | | |
| 14215375 | Name on file | Address on file | | | | | | | |
| 15398003 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13366869 | Name on file | Address on file | | | | | | | |
| 13759813 | Name on file | Address on file | | | | | | | |
| 13290452 | Name on file | Address on file | | | | | | | |
| 13290452 | Name on file | Address on file | | | | | | | |
| 13199749 | Name on file | Address on file | | | | | | | |
| 13917398 | Name on file | Address on file | | | | | | | |
| 13875188 | Name on file | Address on file | | | | | | | |
| 13875188 | Name on file | Address on file | | | | | | | |
| 18252733 | Name on file | Address on file | | | | | | | |
| 13443274 | Name on file | Address on file | | | | | | | |
| 13648678 | Name on file | Address on file | | | | | | | |
| 14178903 | Name on file | Address on file | | | | | | | |
| 14178903 | Name on file | Address on file | | | | | | | |
| 14113103 | Name on file | Address on file | | | | | | | |
| 13817169 | Name on file | Address on file | | | | | | | |
| 13407931 | Name on file | Address on file | | | | | | | |
| 13843862 | Name on file | Address on file | | | | | | | |
| 18967973 | Name on file | Address on file | | | | | | | |
| 13444564 | Name on file | Address on file | | | | | | | |
| 13729119 | Name on file | Address on file | | | | | | | |
| 13729119 | Name on file | Address on file | | | | | | | |
| 18243204 | Name on file | Address on file | | | | | | | |
| 14075964 | Name on file | Address on file | | | | | | | |
| 14075964 | Name on file | Address on file | | | | | | | |
| 13432264 | Name on file | Address on file | | | | | | | |
| 13665094 | Name on file | Address on file | | | | | | | |
| 14225330 | Name on file | Address on file | | | | | | | |
| 14225330 | Name on file | Address on file | | | | | | | |
| 13904870 | Name on file | Address on file | | | | | | | |
| 14117060 | Name on file | Address on file | | | | | | | |
| 14117060 | Name on file | Address on file | | | | | | | |
| 14299324 | Name on file | Address on file | | | | | | | |
| 13353185 | Name on file | Address on file | | | | | | | |
| 13353185 | Name on file | Address on file | | | | | | | |
| 13368267 | Name on file | Address on file | | | | | | | |
| 13929235 | Name on file | Address on file | | | | | | | |
| 14241245 | Name on file | Address on file | | | | | | | |
| 13782740 | Name on file | Address on file | | | | | | | |
| 13747918 | Name on file | Address on file | | | | | | | |
| 15362353 | Name on file | Address on file | | | | | | | |
| 13340899 | Name on file | Address on file | | | | | | | |
| 13967447 | Name on file | Address on file | | | | | | | |
| 14001990 | Name on file | Address on file | | | | | | | |
| 13887051 | Name on file | Address on file | | | | | | | |
| 13168899 | Name on file | Address on file | | | | | | | |
| 13709183 | Name on file | Address on file | | | | | | | |
| 13423585 | Name on file | Address on file | | | | | | | |
| 14616739 | Name on file | Address on file | | | | | | | |
| 13612953 | Name on file | Address on file | | | | | | | |
| 14228299 | Name on file | Address on file | | | | | | | |
| 13585259 | Name on file | Address on file | | | | | | | |
| 14117909 | Name on file | Address on file | | | | | | | |
| 14037173 | Name on file | Address on file | | | | | | | |
| 14641594 | Name on file | Address on file | | | | | | | |
| 13497924 | Name on file | Address on file | | | | | | | |
| 13497924 | Name on file | Address on file | | | | | | | |
| 14295778 | Name on file | Address on file | | | | | | | |
| 13849520 | Name on file | Address on file | | | | | | | |
| 13394060 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14003071 | Name on file | Address on file | | | | | | | |
| 13598887 | Name on file | Address on file | | | | | | | |
| 13598887 | Name on file | Address on file | | | | | | | |
| 13738181 | Name on file | Address on file | | | | | | | |
| 13738181 | Name on file | Address on file | | | | | | | |
| 13746342 | Name on file | Address on file | | | | | | | |
| 13913740 | Name on file | Address on file | | | | | | | |
| 13277546 | Name on file | Address on file | | | | | | | |
| 14281273 | Name on file | Address on file | | | | | | | |
| 14017743 | Name on file | Address on file | | | | | | | |
| 14017743 | Name on file | Address on file | | | | | | | |
| 13983995 | Name on file | Address on file | | | | | | | |
| 13983995 | Name on file | Address on file | | | | | | | |
| 14054359 | Name on file | Address on file | | | | | | | |
| 14287187 | Name on file | Address on file | | | | | | | |
| 13226960 | Name on file | Address on file | | | | | | | |
| 22418135 | Name on file | Address on file | | | | | | | |
| 18964502 | Name on file | Address on file | | | | | | | |
| 13988450 | Name on file | Address on file | | | | | | | |
| 14140310 | Name on file | Address on file | | | | | | | |
| 18977473 | Name on file | Address on file | | | | | | | |
| 13753698 | Name on file | Address on file | | | | | | | |
| 14195224 | Name on file | Address on file | | | | | | | |
| 14195224 | Name on file | Address on file | | | | | | | |
| 13339357 | Name on file | Address on file | | | | | | | |
| 13883395 | Name on file | Address on file | | | | | | | |
| 13294154 | Name on file | Address on file | | | | | | | |
| 14224437 | Name on file | Address on file | | | | | | | |
| 14178071 | Name on file | Address on file | | | | | | | |
| 18299332 | Name on file | Address on file | | | | | | | |
| 18307266 | Name on file | Address on file | | | | | | | |
| 18937651 | Name on file | Address on file | | | | | | | |
| 16850341 | Name on file | Address on file | | | | | | | |
| 13658638 | Name on file | Address on file | | | | | | | |
| 13403996 | Name on file | Address on file | | | | | | | |
| 18253772 | Name on file | Address on file | | | | | | | |
| 13265231 | Name on file | Address on file | | | | | | | |
| 13374785 | Name on file | Address on file | | | | | | | |
| 14034811 | Name on file | Address on file | | | | | | | |
| 13513079 | Name on file | Address on file | | | | | | | |
| 13721949 | Name on file | Address on file | | | | | | | |
| 13636046 | Name on file | Address on file | | | | | | | |
| 13942018 | Name on file | Address on file | | | | | | | |
| 14628596 | Name on file | Address on file | | | | | | | |
| 14628596 | Name on file | Address on file | | | | | | | |
| 13568537 | Name on file | Address on file | | | | | | | |
| 13887591 | Name on file | Address on file | | | | | | | |
| 13534853 | Name on file | Address on file | | | | | | | |
| 14662662 | Name on file | Address on file | | | | | | | |
| 14662662 | Name on file | Address on file | | | | | | | |
| 14001010 | Name on file | Address on file | | | | | | | |
| 13826480 | Name on file | Address on file | | | | | | | |
| 13224380 | Name on file | Address on file | | | | | | | |
| 14077931 | Name on file | Address on file | | | | | | | |
| 14266351 | Name on file | Address on file | | | | | | | |
| 13158568 | Name on file | Address on file | | | | | | | |
| 13158568 | Name on file | Address on file | | | | | | | |
| 14104402 | Name on file | Address on file | | | | | | | |
| 13980797 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13351635 | Name on file | Address on file | | | | | | | |
| 13550514 | Name on file | Address on file | | | | | | | |
| 13549657 | Name on file | Address on file | | | | | | | |
| 15411310 | Name on file | Address on file | | | | | | | |
| 13373313 | Name on file | Address on file | | | | | | | |
| 13373313 | Name on file | Address on file | | | | | | | |
| 13947188 | Name on file | Address on file | | | | | | | |
| 13798547 | Name on file | Address on file | | | | | | | |
| 18301765 | Name on file | Address on file | | | | | | | |
| 13494811 | Name on file | Address on file | | | | | | | |
| 13520044 | Name on file | Address on file | | | | | | | |
| 18965567 | Name on file | Address on file | | | | | | | |
| 14201061 | Name on file | Address on file | | | | | | | |
| 18269964 | Name on file | Address on file | | | | | | | |
| 19003611 | Name on file | Address on file | | | | | | | |
| 13426649 | Name on file | Address on file | | | | | | | |
| 13352612 | Name on file | Address on file | | | | | | | |
| 13352612 | Name on file | Address on file | | | | | | | |
| 13964261 | Name on file | Address on file | | | | | | | |
| 14076187 | Name on file | Address on file | | | | | | | |
| 14231722 | Name on file | Address on file | | | | | | | |
| 13941541 | Name on file | Address on file | | | | | | | |
| 13515023 | Name on file | Address on file | | | | | | | |
| 13876236 | Name on file | Address on file | | | | | | | |
| 13901748 | Name on file | Address on file | | | | | | | |
| 13786194 | Name on file | Address on file | | | | | | | |
| 14553609 | Name on file | Address on file | | | | | | | |
| 14125156 | Name on file | Address on file | | | | | | | |
| 14413845 | Name on file | Address on file | | | | | | | |
| 14668042 | Name on file | Address on file | | | | | | | |
| 19000694 | Name on file | Address on file | | | | | | | |
| 19017870 | Name on file | Address on file | | | | | | | |
| 13709665 | Name on file | Address on file | | | | | | | |
| 18252245 | Name on file | Address on file | | | | | | | |
| 14630112 | Name on file | Address on file | | | | | | | |
| 14549202 | Name on file | Address on file | | | | | | | |
| 14322977 | Name on file | Address on file | | | | | | | |
| 14009341 | Name on file | Address on file | | | | | | | |
| 14244478 | Name on file | Address on file | | | | | | | |
| 13438274 | Name on file | Address on file | | | | | | | |
| 14167841 | Name on file | Address on file | | | | | | | |
| 13320929 | Name on file | Address on file | | | | | | | |
| 14287940 | Name on file | Address on file | | | | | | | |
| 13943408 | Name on file | Address on file | | | | | | | |
| 14684786 | Name on file | Address on file | | | | | | | |
| 13737787 | Name on file | Address on file | | | | | | | |
| 13651495 | Name on file | Address on file | | | | | | | |
| 14677637 | Name on file | Address on file | | | | | | | |
| 14583077 | Name on file | Address on file | | | | | | | |
| 13377853 | Name on file | Address on file | | | | | | | |
| 13196551 | Name on file | Address on file | | | | | | | |
| 14108596 | Name on file | Address on file | | | | | | | |
| 13871416 | Name on file | Address on file | | | | | | | |
| 15408446 | Name on file | Address on file | | | | | | | |
| 13390666 | Name on file | Address on file | | | | | | | |
| 15363547 | Name on file | Address on file | | | | | | | |
| 13407997 | Name on file | Address on file | | | | | | | |
| 13407997 | Name on file | Address on file | | | | | | | |
| 13654644 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13327775 | Name on file | Address on file | | | | | | | |
| 14435294 | Name on file | Address on file | | | | | | | |
| 13525074 | Name on file | Address on file | | | | | | | |
| 13738895 | Name on file | Address on file | | | | | | | |
| 14236311 | Name on file | Address on file | | | | | | | |
| 13396245 | Name on file | Address on file | | | | | | | |
| 14045957 | Name on file | Address on file | | | | | | | |
| 18279126 | Name on file | Address on file | | | | | | | |
| 14179683 | Name on file | Address on file | | | | | | | |
| 14227272 | Name on file | Address on file | | | | | | | |
| 14227272 | Name on file | Address on file | | | | | | | |
| 13695466 | Name on file | Address on file | | | | | | | |
| 15366074 | Name on file | Address on file | | | | | | | |
| 14058777 | Name on file | Address on file | | | | | | | |
| 14058777 | Name on file | Address on file | | | | | | | |
| 13640749 | Name on file | Address on file | | | | | | | |
| 13640749 | Name on file | Address on file | | | | | | | |
| 14170923 | Name on file | Address on file | | | | | | | |
| 13967066 | Name on file | Address on file | | | | | | | |
| 14005611 | Name on file | Address on file | | | | | | | |
| 13355665 | Name on file | Address on file | | | | | | | |
| 13654913 | Name on file | Address on file | | | | | | | |
| 14581688 | Name on file | Address on file | | | | | | | |
| 14420249 | Name on file | Address on file | | | | | | | |
| 13208983 | Name on file | Address on file | | | | | | | |
| 14163495 | Name on file | Address on file | | | | | | | |
| 14250402 | Name on file | Address on file | | | | | | | |
| 14560295 | Name on file | Address on file | | | | | | | |
| 13973087 | Name on file | Address on file | | | | | | | |
| 13677292 | Name on file | Address on file | | | | | | | |
| 13569582 | Name on file | Address on file | | | | | | | |
| 14630894 | Name on file | Address on file | | | | | | | |
| 13934277 | Name on file | Address on file | | | | | | | |
| 18338454 | Name on file | Address on file | | | | | | | |
| 18276463 | Name on file | Address on file | | | | | | | |
| 13510825 | Name on file | Address on file | | | | | | | |
| 13590868 | Name on file | Address on file | | | | | | | |
| 13958556 | Name on file | Address on file | | | | | | | |
| 14609296 | Name on file | Address on file | | | | | | | |
| 14656686 | Name on file | Address on file | | | | | | | |
| 13807410 | Name on file | Address on file | | | | | | | |
| 13282160 | Name on file | Address on file | | | | | | | |
| 13650034 | Name on file | Address on file | | | | | | | |
| 13713025 | Name on file | Address on file | | | | | | | |
| 14103299 | Name on file | Address on file | | | | | | | |
| 13988637 | Name on file | Address on file | | | | | | | |
| 13803541 | Name on file | Address on file | | | | | | | |
| 14397713 | Name on file | Address on file | | | | | | | |
| 13913477 | Name on file | Address on file | | | | | | | |
| 14467491 | Name on file | Address on file | | | | | | | |
| 18331832 | Name on file | Address on file | | | | | | | |
| 13286151 | Name on file | Address on file | | | | | | | |
| 14643333 | Name on file | Address on file | | | | | | | |
| 14546060 | Name on file | Address on file | | | | | | | |
| 14585781 | Name on file | Address on file | | | | | | | |
| 13840115 | Name on file | Address on file | | | | | | | |
| 14559855 | Name on file | Address on file | | | | | | | |
| 14346735 | Name on file | Address on file | | | | | | | |
| 13679444 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14345534 | Name on file | Address on file | | | | | | | |
| 14345534 | Name on file | Address on file | | | | | | | |
| 14189645 | Name on file | Address on file | | | | | | | |
| 14372747 | Name on file | Address on file | | | | | | | |
| 13770570 | Name on file | Address on file | | | | | | | |
| 13571408 | Name on file | Address on file | | | | | | | |
| 15401479 | Name on file | Address on file | | | | | | | |
| 13790186 | Name on file | Address on file | | | | | | | |
| 14073281 | Name on file | Address on file | | | | | | | |
| 14217044 | Name on file | Address on file | | | | | | | |
| 13718664 | Name on file | Address on file | | | | | | | |
| 13548633 | Name on file | Address on file | | | | | | | |
| 22139057 | Name on file | Address on file | | | | | | | |
| 14616189 | Name on file | Address on file | | | | | | | |
| 14616189 | Name on file | Address on file | | | | | | | |
| 18277200 | Name on file | Address on file | | | | | | | |
| 13518553 | Name on file | Address on file | | | | | | | |
| 14428351 | Name on file | Address on file | | | | | | | |
| 14678250 | Name on file | Address on file | | | | | | | |
| 13674140 | Name on file | Address on file | | | | | | | |
| 14218755 | Name on file | Address on file | | | | | | | |
| 18273268 | Name on file | Address on file | | | | | | | |
| 14269089 | Name on file | Address on file | | | | | | | |
| 18271254 | Name on file | Address on file | | | | | | | |
| 18241880 | Name on file | Address on file | | | | | | | |
| 18992806 | Name on file | Address on file | | | | | | | |
| 18971327 | Name on file | Address on file | | | | | | | |
| 18278340 | Name on file | Address on file | | | | | | | |
| 18258984 | Name on file | Address on file | | | | | | | |
| 18303635 | Name on file | Address on file | | | | | | | |
| 18985768 | Name on file | Address on file | | | | | | | |
| 18963191 | Name on file | Address on file | | | | | | | |
| 18288520 | Name on file | Address on file | | | | | | | |
| 18995982 | Name on file | Address on file | | | | | | | |
| 18248951 | Name on file | Address on file | | | | | | | |
| 18248951 | Name on file | Address on file | | | | | | | |
| 19021181 | Name on file | Address on file | | | | | | | |
| 18245281 | Name on file | Address on file | | | | | | | |
| 18335547 | Name on file | Address on file | | | | | | | |
| 18958643 | Name on file | Address on file | | | | | | | |
| 19020132 | Name on file | Address on file | | | | | | | |
| 18278950 | Name on file | Address on file | | | | | | | |
| 22119547 | Name on file | Address on file | | | | | | | |
| 22119548 | Name on file | Address on file | | | | | | | |
| 22119548 | Name on file | Address on file | | | | | | | |
| 18322758 | Name on file | Address on file | | | | | | | |
| 18322758 | Name on file | Address on file | | | | | | | |
| 18337184 | Name on file | Address on file | | | | | | | |
| 18954303 | Name on file | Address on file | | | | | | | |
| 19000125 | Name on file | Address on file | | | | | | | |
| 18968633 | Name on file | Address on file | | | | | | | |
| 18292108 | Name on file | Address on file | | | | | | | |
| 18967831 | Name on file | Address on file | | | | | | | |
| 18311633 | Name on file | Address on file | | | | | | | |
| 18942066 | Name on file | Address on file | | | | | | | |
| 19026590 | Name on file | Address on file | | | | | | | |
| 18294048 | Name on file | Address on file | | | | | | | |
| 18942172 | Name on file | Address on file | | | | | | | |
| 18945113 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19024123 | Name on file | Address on file | | | | | | | |
| 19024123 | Name on file | Address on file | | | | | | | |
| 18255533 | Name on file | Address on file | | | | | | | |
| 19029000 | Name on file | Address on file | | | | | | | |
| 18241965 | Name on file | Address on file | | | | | | | |
| 18968936 | Name on file | Address on file | | | | | | | |
| 19002811 | Name on file | Address on file | | | | | | | |
| 18241903 | Name on file | Address on file | | | | | | | |
| 22139037 | Name on file | Address on file | | | | | | | |
| 19026478 | Name on file | Address on file | | | | | | | |
| 18255982 | Name on file | Address on file | | | | | | | |
| 19021650 | Name on file | Address on file | | | | | | | |
| 18309419 | Name on file | Address on file | | | | | | | |
| 18966140 | Name on file | Address on file | | | | | | | |
| 22145038 | Name on file | Address on file | | | | | | | |
| 18322741 | Name on file | Address on file | | | | | | | |
| 18940492 | Name on file | Address on file | | | | | | | |
| 19022953 | Name on file | Address on file | | | | | | | |
| 18309215 | Name on file | Address on file | | | | | | | |
| 18301563 | Name on file | Address on file | | | | | | | |
| 18267954 | Name on file | Address on file | | | | | | | |
| 18277143 | Name on file | Address on file | | | | | | | |
| 18963919 | Name on file | Address on file | | | | | | | |
| 18246739 | Name on file | Address on file | | | | | | | |
| 18992533 | Name on file | Address on file | | | | | | | |
| 19026905 | Name on file | Address on file | | | | | | | |
| 18320121 | Name on file | Address on file | | | | | | | |
| 18986573 | Name on file | Address on file | | | | | | | |
| 19026574 | Name on file | Address on file | | | | | | | |
| 18338644 | Name on file | Address on file | | | | | | | |
| 18980013 | Name on file | Address on file | | | | | | | |
| 18278588 | Name on file | Address on file | | | | | | | |
| 18331657 | Name on file | Address on file | | | | | | | |
| 18325133 | Name on file | Address on file | | | | | | | |
| 19004202 | Name on file | Address on file | | | | | | | |
| 18338642 | Name on file | Address on file | | | | | | | |
| 18998151 | Name on file | Address on file | | | | | | | |
| 18284430 | Name on file | Address on file | | | | | | | |
| 18278533 | Name on file | Address on file | | | | | | | |
| 18336287 | Name on file | Address on file | | | | | | | |
| 18266198 | Name on file | Address on file | | | | | | | |
| 19019006 | Name on file | Address on file | | | | | | | |
| 13260741 | Name on file | Address on file | | | | | | | |
| 20643061 | Name on file | Address on file | | | | | | | |
| 20643061 | Name on file | Address on file | | | | | | | |
| 18967932 | Name on file | Address on file | | | | | | | |
| 19023017 | Name on file | Address on file | | | | | | | |
| 19000542 | Name on file | Address on file | | | | | | | |
| 18263049 | Name on file | Address on file | | | | | | | |
| 19029347 | Name on file | Address on file | | | | | | | |
| 18943374 | Name on file | Address on file | | | | | | | |
| 18962884 | Name on file | Address on file | | | | | | | |
| 18943292 | Name on file | Address on file | | | | | | | |
| 18947893 | Name on file | Address on file | | | | | | | |
| 19004516 | Name on file | Address on file | | | | | | | |
| 18273199 | Name on file | Address on file | | | | | | | |
| 18308985 | Name on file | Address on file | | | | | | | |
| 18272586 | Name on file | Address on file | | | | | | | |
| 13293692 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14199753 | Name on file | Address on file | | | | | | | |
| 13290772 | Name on file | Address on file | | | | | | | |
| 14588860 | Name on file | Address on file | | | | | | | |
| 13250341 | Name on file | Address on file | | | | | | | |
| 18259611 | Name on file | Address on file | | | | | | | |
| 13331385 | Name on file | Address on file | | | | | | | |
| 13331385 | Name on file | Address on file | | | | | | | |
| 13969348 | Name on file | Address on file | | | | | | | |
| 13792850 | Name on file | Address on file | | | | | | | |
| 13684667 | Name on file | Address on file | | | | | | | |
| 14234576 | Name on file | Address on file | | | | | | | |
| 18271980 | Name on file | Address on file | | | | | | | |
| 19000755 | Name on file | Address on file | | | | | | | |
| 15384990 | Name on file | Address on file | | | | | | | |
| 13346569 | Name on file | Address on file | | | | | | | |
| 14653736 | Name on file | Address on file | | | | | | | |
| 13379776 | Name on file | Address on file | | | | | | | |
| 19000047 | Name on file | Address on file | | | | | | | |
| 13596840 | Name on file | Address on file | | | | | | | |
| 13596840 | Name on file | Address on file | | | | | | | |
| 13165076 | Name on file | Address on file | | | | | | | |
| 13922512 | Name on file | Address on file | | | | | | | |
| 13218756 | Name on file | Address on file | | | | | | | |
| 14504077 | Name on file | Address on file | | | | | | | |
| 14281666 | Name on file | Address on file | | | | | | | |
| 13356374 | Name on file | Address on file | | | | | | | |
| 13869076 | Name on file | Address on file | | | | | | | |
| 14128516 | Name on file | Address on file | | | | | | | |
| 14062673 | Name on file | Address on file | | | | | | | |
| 13764318 | Name on file | Address on file | | | | | | | |
| 13307972 | Name on file | Address on file | | | | | | | |
| 13223019 | Name on file | Address on file | | | | | | | |
| 14328509 | Name on file | Address on file | | | | | | | |
| 13764409 | Name on file | Address on file | | | | | | | |
| 19028811 | Name on file | Address on file | | | | | | | |
| 18272110 | Name on file | Address on file | | | | | | | |
| 14494108 | Name on file | Address on file | | | | | | | |
| 18244689 | Name on file | Address on file | | | | | | | |
| 18281947 | Name on file | Address on file | | | | | | | |
| 18501990 | Name on file | Address on file | | | | | | | |
| 13809508 | Name on file | Address on file | | | | | | | |
| 13373460 | Name on file | Address on file | | | | | | | |
| 14178630 | Name on file | Address on file | | | | | | | |
| 13559826 | Name on file | Address on file | | | | | | | |
| 14098868 | Name on file | Address on file | | | | | | | |
| 13757940 | Name on file | Address on file | | | | | | | |
| 13741763 | Name on file | Address on file | | | | | | | |
| 14137245 | Name on file | Address on file | | | | | | | |
| 14540030 | Name on file | Address on file | | | | | | | |
| 13955478 | Name on file | Address on file | | | | | | | |
| 13902427 | Name on file | Address on file | | | | | | | |
| 13923657 | Name on file | Address on file | | | | | | | |
| 13587495 | Name on file | Address on file | | | | | | | |
| 13587495 | Name on file | Address on file | | | | | | | |
| 13468365 | Name on file | Address on file | | | | | | | |
| 13771744 | Name on file | Address on file | | | | | | | |
| 13689716 | Name on file | Address on file | | | | | | | |
| 19174968 | Name on file | Address on file | | | | | | | |
| 13654420 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18326446 | Name on file | Address on file | | | | | | | |
| 13202534 | Name on file | Address on file | | | | | | | |
| 14349579 | Name on file | Address on file | | | | | | | |
| 18255732 | Name on file | Address on file | | | | | | | |
| 13169740 | Name on file | Address on file | | | | | | | |
| 13811924 | Name on file | Address on file | | | | | | | |
| 14347556 | Name on file | Address on file | | | | | | | |
| 14688361 | Name on file | Address on file | | | | | | | |
| 13497787 | Name on file | Address on file | | | | | | | |
| 18305340 | Name on file | Address on file | | | | | | | |
| 14195223 | Name on file | Address on file | | | | | | | |
| 14260174 | Name on file | Address on file | | | | | | | |
| 13277232 | Name on file | Address on file | | | | | | | |
| 20844616 | Name on file | Address on file | | | | | | | |
| 20844617 | Name on file | Address on file | | | | | | | |
| 18936760 | Name on file | Address on file | | | | | | | |
| 14085950 | Name on file | Address on file | | | | | | | |
| 13741892 | Name on file | Address on file | | | | | | | |
| 13702725 | Name on file | Address on file | | | | | | | |
| 14283120 | Name on file | Address on file | | | | | | | |
| 15365458 | Name on file | Address on file | | | | | | | |
| 15365458 | Name on file | Address on file | | | | | | | |
| 12879291 | Name on file | Address on file | | | | | | | |
| 14640510 | Name on file | Address on file | | | | | | | |
| 13731581 | Name on file | Address on file | | | | | | | |
| 13853944 | Name on file | Address on file | | | | | | | |
| 18967557 | Name on file | Address on file | | | | | | | |
| 14230208 | Name on file | Address on file | | | | | | | |
| 13712798 | Name on file | Address on file | | | | | | | |
| 13225277 | Name on file | Address on file | | | | | | | |
| 13369394 | Name on file | Address on file | | | | | | | |
| 13448607 | Name on file | Address on file | | | | | | | |
| 13697410 | Name on file | Address on file | | | | | | | |
| 13697410 | Name on file | Address on file | | | | | | | |
| 13553343 | Name on file | Address on file | | | | | | | |
| 13743082 | Name on file | Address on file | | | | | | | |
| 13743082 | Name on file | Address on file | | | | | | | |
| 14006145 | Name on file | Address on file | | | | | | | |
| 13669110 | Name on file | Address on file | | | | | | | |
| 13754460 | Name on file | Address on file | | | | | | | |
| 13325590 | Name on file | Address on file | | | | | | | |
| 13587036 | Name on file | Address on file | | | | | | | |
| 14195317 | Name on file | Address on file | | | | | | | |
| 19020134 | Name on file | Address on file | | | | | | | |
| 13934102 | Name on file | Address on file | | | | | | | |
| 14125178 | Name on file | Address on file | | | | | | | |
| 19003986 | Name on file | Address on file | | | | | | | |
| 14553949 | Name on file | Address on file | | | | | | | |
| 14553949 | Name on file | Address on file | | | | | | | |
| 13979807 | Name on file | Address on file | | | | | | | |
| 13989764 | Name on file | Address on file | | | | | | | |
| 13461783 | Name on file | Address on file | | | | | | | |
| 14184059 | Name on file | Address on file | | | | | | | |
| 14135324 | Name on file | Address on file | | | | | | | |
| 13599163 | Name on file | Address on file | | | | | | | |
| 13599163 | Name on file | Address on file | | | | | | | |
| 13488100 | Name on file | Address on file | | | | | | | |
| 14314101 | Name on file | Address on file | | | | | | | |
| 13884850 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13271123 | Name on file | Address on file | | | | | | | |
| 14245606 | Name on file | Address on file | | | | | | | |
| 14266426 | Name on file | Address on file | | | | | | | |
| 14626937 | Name on file | Address on file | | | | | | | |
| 14626937 | Name on file | Address on file | | | | | | | |
| 13815384 | Name on file | Address on file | | | | | | | |
| 13312621 | Name on file | Address on file | | | | | | | |
| 22159372 | Name on file | Address on file | | | | | | | |
| 22159373 | Name on file | Address on file | | | | | | | |
| 13193319 | Name on file | Address on file | | | | | | | |
| 13972413 | Name on file | Address on file | | | | | | | |
| 13917095 | Name on file | Address on file | | | | | | | |
| 19023700 | Name on file | Address on file | | | | | | | |
| 12222548 | Name on file | Address on file | | | | | | | |
| 13754717 | Name on file | Address on file | | | | | | | |
| 14498509 | Name on file | Address on file | | | | | | | |
| 13716547 | Name on file | Address on file | | | | | | | |
| 13418008 | Name on file | Address on file | | | | | | | |
| 13843400 | Name on file | Address on file | | | | | | | |
| 13253811 | Name on file | Address on file | | | | | | | |
| 13141382 | Name on file | Address on file | | | | | | | |
| 13498744 | Name on file | Address on file | | | | | | | |
| 13464315 | Name on file | Address on file | | | | | | | |
| 13464315 | Name on file | Address on file | | | | | | | |
| 13739438 | Name on file | Address on file | | | | | | | |
| 13754337 | Name on file | Address on file | | | | | | | |
| 14647369 | Name on file | Address on file | | | | | | | |
| 19033692 | Name on file | Address on file | | | | | | | |
| 13875192 | Name on file | Address on file | | | | | | | |
| 13875192 | Name on file | Address on file | | | | | | | |
| 14225394 | Name on file | Address on file | | | | | | | |
| 13960905 | Name on file | Address on file | | | | | | | |
| 18978424 | Name on file | Address on file | | | | | | | |
| 13173706 | Name on file | Address on file | | | | | | | |
| 13656779 | Name on file | Address on file | | | | | | | |
| 14550345 | Name on file | Address on file | | | | | | | |
| 14256698 | Name on file | Address on file | | | | | | | |
| 14448428 | Name on file | Address on file | | | | | | | |
| 13923770 | Name on file | Address on file | | | | | | | |
| 14256194 | Name on file | Address on file | | | | | | | |
| 13173165 | Name on file | Address on file | | | | | | | |
| 13173165 | Name on file | Address on file | | | | | | | |
| 22422681 | Name on file | Address on file | | | | | | | |
| 13802923 | Name on file | Address on file | | | | | | | |
| 13802923 | Name on file | Address on file | | | | | | | |
| 13463176 | Name on file | Address on file | | | | | | | |
| 14134150 | Name on file | Address on file | | | | | | | |
| 13657895 | Name on file | Address on file | | | | | | | |
| 14641843 | Name on file | Address on file | | | | | | | |
| 14416863 | Name on file | Address on file | | | | | | | |
| 13252763 | Name on file | Address on file | | | | | | | |
| 13252763 | Name on file | Address on file | | | | | | | |
| 13794168 | Name on file | Address on file | | | | | | | |
| 13608187 | Name on file | Address on file | | | | | | | |
| 13708072 | Name on file | Address on file | | | | | | | |
| 13248268 | Name on file | Address on file | | | | | | | |
| 13922636 | Name on file | Address on file | | | | | | | |
| 13556805 | Name on file | Address on file | | | | | | | |
| 14157504 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14120340 | Name on file | Address on file | | | | | | | |
| 13589049 | Name on file | Address on file | | | | | | | |
| 18943208 | Name on file | Address on file | | | | | | | |
| 18943208 | Name on file | Address on file | | | | | | | |
| 13195079 | Name on file | Address on file | | | | | | | |
| 13612276 | Name on file | Address on file | | | | | | | |
| 14377760 | Name on file | Address on file | | | | | | | |
| 14361438 | Name on file | Address on file | | | | | | | |
| 14361438 | Name on file | Address on file | | | | | | | |
| 13595870 | Name on file | Address on file | | | | | | | |
| 13712198 | Name on file | Address on file | | | | | | | |
| 14179326 | Name on file | Address on file | | | | | | | |
| 18969409 | Name on file | Address on file | | | | | | | |
| 13576252 | Name on file | Address on file | | | | | | | |
| 14100347 | Name on file | Address on file | | | | | | | |
| 14100347 | Name on file | Address on file | | | | | | | |
| 13721615 | Name on file | Address on file | | | | | | | |
| 13524401 | Name on file | Address on file | | | | | | | |
| 14553287 | Name on file | Address on file | | | | | | | |
| 14553287 | Name on file | Address on file | | | | | | | |
| 13994067 | Name on file | Address on file | | | | | | | |
| 14292438 | Name on file | Address on file | | | | | | | |
| 14482041 | Name on file | Address on file | | | | | | | |
| 13312610 | Name on file | Address on file | | | | | | | |
| 13369802 | Name on file | Address on file | | | | | | | |
| 19001362 | Name on file | Address on file | | | | | | | |
| 18281361 | Name on file | Address on file | | | | | | | |
| 13707842 | Name on file | Address on file | | | | | | | |
| 13306523 | Name on file | Address on file | | | | | | | |
| 14594067 | Name on file | Address on file | | | | | | | |
| 13673961 | Name on file | Address on file | | | | | | | |
| 13936193 | Name on file | Address on file | | | | | | | |
| 13808172 | Name on file | Address on file | | | | | | | |
| 14037634 | Name on file | Address on file | | | | | | | |
| 13224921 | Name on file | Address on file | | | | | | | |
| 13372202 | Name on file | Address on file | | | | | | | |
| 13246134 | Name on file | Address on file | | | | | | | |
| 14581911 | Name on file | Address on file | | | | | | | |
| 14333005 | Name on file | Address on file | | | | | | | |
| 13654624 | Name on file | Address on file | | | | | | | |
| 14150719 | Name on file | Address on file | | | | | | | |
| 13239851 | Name on file | Address on file | | | | | | | |
| 13408519 | Name on file | Address on file | | | | | | | |
| 14684220 | Name on file | Address on file | | | | | | | |
| 13940894 | Name on file | Address on file | | | | | | | |
| 13362825 | Name on file | Address on file | | | | | | | |
| 14489527 | Name on file | Address on file | | | | | | | |
| 13262403 | Name on file | Address on file | | | | | | | |
| 14162716 | Name on file | Address on file | | | | | | | |
| 13660291 | Name on file | Address on file | | | | | | | |
| 13196423 | Name on file | Address on file | | | | | | | |
| 19019741 | Name on file | Address on file | | | | | | | |
| 14494261 | Name on file | Address on file | | | | | | | |
| 13266255 | Name on file | Address on file | | | | | | | |
| 13266255 | Name on file | Address on file | | | | | | | |
| 18972027 | Name on file | Address on file | | | | | | | |
| 13601280 | Name on file | Address on file | | | | | | | |
| 13967566 | Name on file | Address on file | | | | | | | |
| 13934569 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15398629 | Name on file | Address on file | | | | | | | |
| 14583830 | Name on file | Address on file | | | | | | | |
| 15386971 | Name on file | Address on file | | | | | | | |
| 13857834 | Name on file | Address on file | | | | | | | |
| 13326885 | Name on file | Address on file | | | | | | | |
| 13343220 | Name on file | Address on file | | | | | | | |
| 14131323 | Name on file | Address on file | | | | | | | |
| 14528251 | Name on file | Address on file | | | | | | | |
| 14528251 | Name on file | Address on file | | | | | | | |
| 14550478 | Name on file | Address on file | | | | | | | |
| 14038703 | Name on file | Address on file | | | | | | | |
| 14098974 | Name on file | Address on file | | | | | | | |
| 13603565 | Name on file | Address on file | | | | | | | |
| 13553285 | Name on file | Address on file | | | | | | | |
| 15361471 | Name on file | Address on file | | | | | | | |
| 19027914 | Name on file | Address on file | | | | | | | |
| 14014182 | Name on file | Address on file | | | | | | | |
| 18971004 | Name on file | Address on file | | | | | | | |
| 13404795 | Name on file | Address on file | | | | | | | |
| 14559834 | Name on file | Address on file | | | | | | | |
| 22417289 | Name on file | Address on file | | | | | | | |
| 13550156 | Name on file | Address on file | | | | | | | |
| 18276485 | Name on file | Address on file | | | | | | | |
| 13203755 | Name on file | Address on file | | | | | | | |
| 13687031 | Name on file | Address on file | | | | | | | |
| 14423527 | Name on file | Address on file | | | | | | | |
| 14196499 | Name on file | Address on file | | | | | | | |
| 14126808 | Name on file | Address on file | | | | | | | |
| 18995707 | Name on file | Address on file | | | | | | | |
| 19017568 | Name on file | Address on file | | | | | | | |
| 14118799 | Name on file | Address on file | | | | | | | |
| 14125819 | Name on file | Address on file | | | | | | | |
| 14483665 | Name on file | Address on file | | | | | | | |
| 13705224 | Name on file | Address on file | | | | | | | |
| 13871142 | Name on file | Address on file | | | | | | | |
| 18991731 | Name on file | Address on file | | | | | | | |
| 13282082 | Name on file | Address on file | | | | | | | |
| 18943810 | Name on file | Address on file | | | | | | | |
| 14648590 | Name on file | Address on file | | | | | | | |
| 13601883 | Name on file | Address on file | | | | | | | |
| 13678476 | Name on file | Address on file | | | | | | | |
| 13711567 | Name on file | Address on file | | | | | | | |
| 13778471 | Name on file | Address on file | | | | | | | |
| 13681711 | Name on file | Address on file | | | | | | | |
| 13279574 | Name on file | Address on file | | | | | | | |
| 13402408 | Name on file | Address on file | | | | | | | |
| 14060400 | Name on file | Address on file | | | | | | | |
| 13494552 | Name on file | Address on file | | | | | | | |
| 18967341 | Name on file | Address on file | | | | | | | |
| 13811275 | Name on file | Address on file | | | | | | | |
| 13748581 | Name on file | Address on file | | | | | | | |
| 14035186 | Name on file | Address on file | | | | | | | |
| 14531233 | Name on file | Address on file | | | | | | | |
| 14126271 | Name on file | Address on file | | | | | | | |
| 13932047 | Name on file | Address on file | | | | | | | |
| 13214519 | Name on file | Address on file | | | | | | | |
| 20821250 | Name on file | Address on file | | | | | | | |
| 14048850 | Name on file | Address on file | | | | | | | |
| 14098843 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13857327 | Name on file | Address on file | | | | | | | |
| 13729686 | Name on file | Address on file | | | | | | | |
| 14169527 | Name on file | Address on file | | | | | | | |
| 13569035 | Name on file | Address on file | | | | | | | |
| 14360558 | Name on file | Address on file | | | | | | | |
| 13943207 | Name on file | Address on file | | | | | | | |
| 13866430 | Name on file | Address on file | | | | | | | |
| 13866430 | Name on file | Address on file | | | | | | | |
| 18977295 | Name on file | Address on file | | | | | | | |
| 18274450 | Name on file | Address on file | | | | | | | |
| 13485747 | Name on file | Address on file | | | | | | | |
| 14685633 | Name on file | Address on file | | | | | | | |
| 14610648 | Name on file | Address on file | | | | | | | |
| 14610648 | Name on file | Address on file | | | | | | | |
| 13363483 | Name on file | Address on file | | | | | | | |
| 13295402 | Name on file | Address on file | | | | | | | |
| 14442106 | Name on file | Address on file | | | | | | | |
| 13536988 | Name on file | Address on file | | | | | | | |
| 13967497 | Name on file | Address on file | | | | | | | |
| 13967497 | Name on file | Address on file | | | | | | | |
| 14611474 | Name on file | Address on file | | | | | | | |
| 14611474 | Name on file | Address on file | | | | | | | |
| 13407278 | Name on file | Address on file | | | | | | | |
| 13407278 | Name on file | Address on file | | | | | | | |
| 14581501 | Name on file | Address on file | | | | | | | |
| 14638413 | Name on file | Address on file | | | | | | | |
| 14548729 | Name on file | Address on file | | | | | | | |
| 14589900 | Name on file | Address on file | | | | | | | |
| 14589900 | Name on file | Address on file | | | | | | | |
| 13408559 | Name on file | Address on file | | | | | | | |
| 13709704 | Name on file | Address on file | | | | | | | |
| 18297258 | Name on file | Address on file | | | | | | | |
| 18258384 | Name on file | Address on file | | | | | | | |
| 19002271 | Name on file | Address on file | | | | | | | |
| 22157471 | Name on file | Address on file | | | | | | | |
| 18246712 | Name on file | Address on file | | | | | | | |
| 18273022 | Name on file | Address on file | | | | | | | |
| 18941702 | Name on file | Address on file | | | | | | | |
| 20647006 | Name on file | Address on file | | | | | | | |
| 13473356 | Name on file | Address on file | | | | | | | |
| 15368685 | Name on file | Address on file | | | | | | | |
| 15370614 | Name on file | Address on file | | | | | | | |
| 13442035 | Name on file | Address on file | | | | | | | |
| 15361056 | Name on file | Address on file | | | | | | | |
| 14269415 | Name on file | Address on file | | | | | | | |
| 15392336 | Name on file | Address on file | | | | | | | |
| 13627252 | Name on file | Address on file | | | | | | | |
| 13629160 | Name on file | Address on file | | | | | | | |
| 14586644 | Name on file | Address on file | | | | | | | |
| 14586644 | Name on file | Address on file | | | | | | | |
| 13925269 | Name on file | Address on file | | | | | | | |
| 13952563 | Name on file | Address on file | | | | | | | |
| 14042764 | Name on file | Address on file | | | | | | | |
| 13865218 | Name on file | Address on file | | | | | | | |
| 13926517 | Name on file | Address on file | | | | | | | |
| 13382329 | Name on file | Address on file | | | | | | | |
| 14631479 | Name on file | Address on file | | | | | | | |
| 13678551 | Name on file | Address on file | | | | | | | |
| 13343988 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13873851 | Name on file | Address on file | | | | | | | |
| 13351086 | Name on file | Address on file | | | | | | | |
| 18299208 | Name on file | Address on file | | | | | | | |
| 14422830 | Name on file | Address on file | | | | | | | |
| 14394065 | Name on file | Address on file | | | | | | | |
| 14247714 | Name on file | Address on file | | | | | | | |
| 14408485 | Name on file | Address on file | | | | | | | |
| 14171306 | Name on file | Address on file | | | | | | | |
| 13760624 | Name on file | Address on file | | | | | | | |
| 13938436 | Name on file | Address on file | | | | | | | |
| 14364716 | Name on file | Address on file | | | | | | | |
| 14684587 | Name on file | Address on file | | | | | | | |
| 14199742 | Name on file | Address on file | | | | | | | |
| 19017057 | Name on file | Address on file | | | | | | | |
| 18996923 | Name on file | Address on file | | | | | | | |
| 14676728 | Name on file | Address on file | | | | | | | |
| 18304580 | Name on file | Address on file | | | | | | | |
| 13216541 | Name on file | Address on file | | | | | | | |
| 14475217 | Name on file | Address on file | | | | | | | |
| 14561157 | Name on file | Address on file | | | | | | | |
| 13708372 | Name on file | Address on file | | | | | | | |
| 14400068 | Name on file | Address on file | | | | | | | |
| 14287363 | Name on file | Address on file | | | | | | | |
| 14489974 | Name on file | Address on file | | | | | | | |
| 14016130 | Name on file | Address on file | | | | | | | |
| 14016130 | Name on file | Address on file | | | | | | | |
| 14533269 | Name on file | Address on file | | | | | | | |
| 14332221 | Name on file | Address on file | | | | | | | |
| 14549903 | Name on file | Address on file | | | | | | | |
| 13343135 | Name on file | Address on file | | | | | | | |
| 13650292 | Name on file | Address on file | | | | | | | |
| 14420336 | Name on file | Address on file | | | | | | | |
| 14254576 | Name on file | Address on file | | | | | | | |
| 13901429 | Name on file | Address on file | | | | | | | |
| 14648617 | Name on file | Address on file | | | | | | | |
| 14648617 | Name on file | Address on file | | | | | | | |
| 13206766 | Name on file | Address on file | | | | | | | |
| 13606821 | Name on file | Address on file | | | | | | | |
| 14614062 | Name on file | Address on file | | | | | | | |
| 13312700 | Name on file | Address on file | | | | | | | |
| 13773924 | Name on file | Address on file | | | | | | | |
| 13550145 | Name on file | Address on file | | | | | | | |
| 13902531 | Name on file | Address on file | | | | | | | |
| 13331239 | Name on file | Address on file | | | | | | | |
| 13524261 | Name on file | Address on file | | | | | | | |
| 18292515 | Name on file | Address on file | | | | | | | |
| 13411686 | Name on file | Address on file | | | | | | | |
| 14336099 | Name on file | Address on file | | | | | | | |
| 14336099 | Name on file | Address on file | | | | | | | |
| 13864272 | Name on file | Address on file | | | | | | | |
| 13235013 | Name on file | Address on file | | | | | | | |
| 13267990 | Name on file | Address on file | | | | | | | |
| 14672205 | Name on file | Address on file | | | | | | | |
| 14406651 | Name on file | Address on file | | | | | | | |
| 14228626 | Name on file | Address on file | | | | | | | |
| 13776907 | Name on file | Address on file | | | | | | | |
| 13469896 | Name on file | Address on file | | | | | | | |
| 13877268 | Name on file | Address on file | | | | | | | |
| 14285552 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13915303 | Name on file | Address on file | | | | | | | |
| 14581685 | Name on file | Address on file | | | | | | | |
| 14176930 | Name on file | Address on file | | | | | | | |
| 14160378 | Name on file | Address on file | | | | | | | |
| 13408667 | Name on file | Address on file | | | | | | | |
| 13474437 | Name on file | Address on file | | | | | | | |
| 13474437 | Name on file | Address on file | | | | | | | |
| 13302170 | Name on file | Address on file | | | | | | | |
| 13302170 | Name on file | Address on file | | | | | | | |
| 13244062 | Name on file | Address on file | | | | | | | |
| 13178154 | Name on file | Address on file | | | | | | | |
| 13769371 | Name on file | Address on file | | | | | | | |
| 13783117 | Name on file | Address on file | | | | | | | |
| 13783117 | Name on file | Address on file | | | | | | | |
| 13604872 | Name on file | Address on file | | | | | | | |
| 14618833 | Name on file | Address on file | | | | | | | |
| 14618833 | Name on file | Address on file | | | | | | | |
| 13142276 | Name on file | Address on file | | | | | | | |
| 14595817 | Name on file | Address on file | | | | | | | |
| 14595817 | Name on file | Address on file | | | | | | | |
| 13478761 | Name on file | Address on file | | | | | | | |
| 18953763 | Name on file | Address on file | | | | | | | |
| 13442165 | Name on file | Address on file | | | | | | | |
| 13442165 | Name on file | Address on file | | | | | | | |
| 14228862 | Name on file | Address on file | | | | | | | |
| 13762238 | Name on file | Address on file | | | | | | | |
| 14490460 | Name on file | Address on file | | | | | | | |
| 14480159 | Name on file | Address on file | | | | | | | |
| 13604427 | Name on file | Address on file | | | | | | | |
| 13604427 | Name on file | Address on file | | | | | | | |
| 14427022 | Name on file | Address on file | | | | | | | |
| 14656811 | Name on file | Address on file | | | | | | | |
| 13906604 | Name on file | Address on file | | | | | | | |
| 13357189 | Name on file | Address on file | | | | | | | |
| 13357189 | Name on file | Address on file | | | | | | | |
| 13389642 | Name on file | Address on file | | | | | | | |
| 13320528 | Name on file | Address on file | | | | | | | |
| 13320528 | Name on file | Address on file | | | | | | | |
| 14312799 | Name on file | Address on file | | | | | | | |
| 14633909 | Name on file | Address on file | | | | | | | |
| 13472702 | Name on file | Address on file | | | | | | | |
| 14668300 | Name on file | Address on file | | | | | | | |
| 14668300 | Name on file | Address on file | | | | | | | |
| 13614768 | Name on file | Address on file | | | | | | | |
| 14584620 | Name on file | Address on file | | | | | | | |
| 14045668 | Name on file | Address on file | | | | | | | |
| 13803106 | Name on file | Address on file | | | | | | | |
| 13459795 | Name on file | Address on file | | | | | | | |
| 13537894 | Name on file | Address on file | | | | | | | |
| 14092123 | Name on file | Address on file | | | | | | | |
| 13642823 | Name on file | Address on file | | | | | | | |
| 13784112 | Name on file | Address on file | | | | | | | |
| 13784112 | Name on file | Address on file | | | | | | | |
| 13434938 | Name on file | Address on file | | | | | | | |
| 13434938 | Name on file | Address on file | | | | | | | |
| 13183079 | Name on file | Address on file | | | | | | | |
| 13183079 | Name on file | Address on file | | | | | | | |
| 14000745 | Name on file | Address on file | | | | | | | |
| 14000745 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13769889 | Name on file | Address on file | | | | | | | |
| 13249291 | Name on file | Address on file | | | | | | | |
| 13249291 | Name on file | Address on file | | | | | | | |
| 14586687 | Name on file | Address on file | | | | | | | |
| 14586687 | Name on file | Address on file | | | | | | | |
| 13965155 | Name on file | Address on file | | | | | | | |
| 13965155 | Name on file | Address on file | | | | | | | |
| 14203487 | Name on file | Address on file | | | | | | | |
| 14203487 | Name on file | Address on file | | | | | | | |
| 13718568 | Name on file | Address on file | | | | | | | |
| 13429189 | Name on file | Address on file | | | | | | | |
| 13482683 | Name on file | Address on file | | | | | | | |
| 13149286 | Name on file | Address on file | | | | | | | |
| 14652822 | Name on file | Address on file | | | | | | | |
| 13473517 | Name on file | Address on file | | | | | | | |
| 13473517 | Name on file | Address on file | | | | | | | |
| 14626685 | Name on file | Address on file | | | | | | | |
| 13804138 | Name on file | Address on file | | | | | | | |
| 14429638 | Name on file | Address on file | | | | | | | |
| 13323822 | Name on file | Address on file | | | | | | | |
| 13323822 | Name on file | Address on file | | | | | | | |
| 13485408 | Name on file | Address on file | | | | | | | |
| 13590749 | Name on file | Address on file | | | | | | | |
| 13590749 | Name on file | Address on file | | | | | | | |
| 13910005 | Name on file | Address on file | | | | | | | |
| 14465752 | Name on file | Address on file | | | | | | | |
| 13899330 | Name on file | Address on file | | | | | | | |
| 14509986 | Name on file | Address on file | | | | | | | |
| 14509986 | Name on file | Address on file | | | | | | | |
| 13643471 | Name on file | Address on file | | | | | | | |
| 13450222 | Name on file | Address on file | | | | | | | |
| 14012834 | Name on file | Address on file | | | | | | | |
| 13396568 | Name on file | Address on file | | | | | | | |
| 13932223 | Name on file | Address on file | | | | | | | |
| 13613460 | Name on file | Address on file | | | | | | | |
| 13731358 | Name on file | Address on file | | | | | | | |
| 14118240 | Name on file | Address on file | | | | | | | |
| 13317035 | Name on file | Address on file | | | | | | | |
| 13501414 | Name on file | Address on file | | | | | | | |
| 13765180 | Name on file | Address on file | | | | | | | |
| 18300831 | Name on file | Address on file | | | | | | | |
| 14467979 | Name on file | Address on file | | | | | | | |
| 14017184 | Name on file | Address on file | | | | | | | |
| 14017184 | Name on file | Address on file | | | | | | | |
| 14304830 | Name on file | Address on file | | | | | | | |
| 14304830 | Name on file | Address on file | | | | | | | |
| 13970944 | Name on file | Address on file | | | | | | | |
| 14471567 | Name on file | Address on file | | | | | | | |
| 14471589 | Name on file | Address on file | | | | | | | |
| 14120115 | Name on file | Address on file | | | | | | | |
| 13606846 | Name on file | Address on file | | | | | | | |
| 14499874 | Name on file | Address on file | | | | | | | |
| 14031886 | Name on file | Address on file | | | | | | | |
| 13451979 | Name on file | Address on file | | | | | | | |
| 14042604 | Name on file | Address on file | | | | | | | |
| 14042604 | Name on file | Address on file | | | | | | | |
| 14026153 | Name on file | Address on file | | | | | | | |
| 13181762 | Name on file | Address on file | | | | | | | |
| 13376721 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13930867 | Name on file | Address on file | | | | | | | |
| 14495499 | Name on file | Address on file | | | | | | | |
| 14673566 | Name on file | Address on file | | | | | | | |
| 14673566 | Name on file | Address on file | | | | | | | |
| 14675263 | Name on file | Address on file | | | | | | | |
| 14675263 | Name on file | Address on file | | | | | | | |
| 13957601 | Name on file | Address on file | | | | | | | |
| 14509607 | Name on file | Address on file | | | | | | | |
| 14509607 | Name on file | Address on file | | | | | | | |
| 14610715 | Name on file | Address on file | | | | | | | |
| 14070948 | Name on file | Address on file | | | | | | | |
| 14597115 | Name on file | Address on file | | | | | | | |
| 14597115 | Name on file | Address on file | | | | | | | |
| 14282446 | Name on file | Address on file | | | | | | | |
| 14351818 | Name on file | Address on file | | | | | | | |
| 14498143 | Name on file | Address on file | | | | | | | |
| 13922032 | Name on file | Address on file | | | | | | | |
| 14031228 | Name on file | Address on file | | | | | | | |
| 13508395 | Name on file | Address on file | | | | | | | |
| 13508395 | Name on file | Address on file | | | | | | | |
| 14131669 | Name on file | Address on file | | | | | | | |
| 14131669 | Name on file | Address on file | | | | | | | |
| 14026925 | Name on file | Address on file | | | | | | | |
| 14026925 | Name on file | Address on file | | | | | | | |
| 13326847 | Name on file | Address on file | | | | | | | |
| 14384508 | Name on file | Address on file | | | | | | | |
| 14620684 | Name on file | Address on file | | | | | | | |
| 13843144 | Name on file | Address on file | | | | | | | |
| 18318352 | Name on file | Address on file | | | | | | | |
| 13143117 | Name on file | Address on file | | | | | | | |
| 14096687 | Name on file | Address on file | | | | | | | |
| 14488849 | Name on file | Address on file | | | | | | | |
| 13439543 | Name on file | Address on file | | | | | | | |
| 13439543 | Name on file | Address on file | | | | | | | |
| 14676915 | Name on file | Address on file | | | | | | | |
| 13745422 | Name on file | Address on file | | | | | | | |
| 13745422 | Name on file | Address on file | | | | | | | |
| 14226932 | Name on file | Address on file | | | | | | | |
| 14226932 | Name on file | Address on file | | | | | | | |
| 13442666 | Name on file | Address on file | | | | | | | |
| 13186266 | Name on file | Address on file | | | | | | | |
| 18982512 | Name on file | Address on file | | | | | | | |
| 14664493 | Name on file | Address on file | | | | | | | |
| 14543952 | Name on file | Address on file | | | | | | | |
| 13655641 | Name on file | Address on file | | | | | | | |
| 13180602 | Name on file | Address on file | | | | | | | |
| 13429554 | Name on file | Address on file | | | | | | | |
| 13700736 | Name on file | Address on file | | | | | | | |
| 13700736 | Name on file | Address on file | | | | | | | |
| 13680103 | Name on file | Address on file | | | | | | | |
| 13448713 | Name on file | Address on file | | | | | | | |
| 14255460 | Name on file | Address on file | | | | | | | |
| 14255460 | Name on file | Address on file | | | | | | | |
| 13202348 | Name on file | Address on file | | | | | | | |
| 14450484 | Name on file | Address on file | | | | | | | |
| 14204671 | Name on file | Address on file | | | | | | | |
| 14204671 | Name on file | Address on file | | | | | | | |
| 13258857 | Name on file | Address on file | | | | | | | |
| 14231781 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13321518 | Name on file | Address on file | | | | | | | |
| 13411805 | Name on file | Address on file | | | | | | | |
| 13981804 | Name on file | Address on file | | | | | | | |
| 13322635 | Name on file | Address on file | | | | | | | |
| 14227501 | Name on file | Address on file | | | | | | | |
| 13415092 | Name on file | Address on file | | | | | | | |
| 13439732 | Name on file | Address on file | | | | | | | |
| 13439732 | Name on file | Address on file | | | | | | | |
| 14320625 | Name on file | Address on file | | | | | | | |
| 14624301 | Name on file | Address on file | | | | | | | |
| 14624301 | Name on file | Address on file | | | | | | | |
| 14238932 | Name on file | Address on file | | | | | | | |
| 14205765 | Name on file | Address on file | | | | | | | |
| 18946650 | Name on file | Address on file | | | | | | | |
| 14655476 | Name on file | Address on file | | | | | | | |
| 13331080 | Name on file | Address on file | | | | | | | |
| 13831394 | Name on file | Address on file | | | | | | | |
| 13322631 | Name on file | Address on file | | | | | | | |
| 13323027 | Name on file | Address on file | | | | | | | |
| 14506544 | Name on file | Address on file | | | | | | | |
| 15401715 | Name on file | Address on file | | | | | | | |
| 14664134 | Name on file | Address on file | | | | | | | |
| 14101548 | Name on file | Address on file | | | | | | | |
| 13760743 | Name on file | Address on file | | | | | | | |
| 18281401 | Name on file | Address on file | | | | | | | |
| 13519512 | Name on file | Address on file | | | | | | | |
| 13519512 | Name on file | Address on file | | | | | | | |
| 14386428 | Name on file | Address on file | | | | | | | |
| 14072870 | Name on file | Address on file | | | | | | | |
| 13520005 | Name on file | Address on file | | | | | | | |
| 13372759 | Name on file | Address on file | | | | | | | |
| 14365553 | Name on file | Address on file | | | | | | | |
| 14311719 | Name on file | Address on file | | | | | | | |
| 14082917 | Name on file | Address on file | | | | | | | |
| 14082917 | Name on file | Address on file | | | | | | | |
| 13995159 | Name on file | Address on file | | | | | | | |
| 13995159 | Name on file | Address on file | | | | | | | |
| 18238751 | Name on file | Address on file | | | | | | | |
| 13242560 | Name on file | Address on file | | | | | | | |
| 13242560 | Name on file | Address on file | | | | | | | |
| 13643538 | Name on file | Address on file | | | | | | | |
| 13643538 | Name on file | Address on file | | | | | | | |
| 13676128 | Name on file | Address on file | | | | | | | |
| 14202525 | Name on file | Address on file | | | | | | | |
| 13571188 | Name on file | Address on file | | | | | | | |
| 13958334 | Name on file | Address on file | | | | | | | |
| 13465822 | Name on file | Address on file | | | | | | | |
| 13465822 | Name on file | Address on file | | | | | | | |
| 13618648 | Name on file | Address on file | | | | | | | |
| 14380782 | Name on file | Address on file | | | | | | | |
| 14612749 | Name on file | Address on file | | | | | | | |
| 14555537 | Name on file | Address on file | | | | | | | |
| 13162354 | Name on file | Address on file | | | | | | | |
| 13523898 | Name on file | Address on file | | | | | | | |
| 14658777 | Name on file | Address on file | | | | | | | |
| 14652816 | Name on file | Address on file | | | | | | | |
| 13936654 | Name on file | Address on file | | | | | | | |
| 13956364 | Name on file | Address on file | | | | | | | |
| 18304652 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13766846 | Name on file | Address on file | | | | | | | |
| 14500606 | Name on file | Address on file | | | | | | | |
| 13484947 | Name on file | Address on file | | | | | | | |
| 13478472 | Name on file | Address on file | | | | | | | |
| 14603981 | Name on file | Address on file | | | | | | | |
| 13267900 | Name on file | Address on file | | | | | | | |
| 14229398 | Name on file | Address on file | | | | | | | |
| 18263777 | Name on file | Address on file | | | | | | | |
| 13686970 | Name on file | Address on file | | | | | | | |
| 13440408 | Name on file | Address on file | | | | | | | |
| 13229732 | Name on file | Address on file | | | | | | | |
| 13229732 | Name on file | Address on file | | | | | | | |
| 13204646 | Name on file | Address on file | | | | | | | |
| 18967468 | Name on file | Address on file | | | | | | | |
| 14126188 | Name on file | Address on file | | | | | | | |
| 13423163 | Name on file | Address on file | | | | | | | |
| 13700217 | Name on file | Address on file | | | | | | | |
| 13166541 | Name on file | Address on file | | | | | | | |
| 14587491 | Name on file | Address on file | | | | | | | |
| 14132735 | Name on file | Address on file | | | | | | | |
| 15377820 | Name on file | Address on file | | | | | | | |
| 14622644 | Name on file | Address on file | | | | | | | |
| 14622644 | Name on file | Address on file | | | | | | | |
| 13783039 | Name on file | Address on file | | | | | | | |
| 14504687 | Name on file | Address on file | | | | | | | |
| 15406544 | Name on file | Address on file | | | | | | | |
| 14581635 | Name on file | Address on file | | | | | | | |
| 14051675 | Name on file | Address on file | | | | | | | |
| 14533438 | Name on file | Address on file | | | | | | | |
| 14587725 | Name on file | Address on file | | | | | | | |
| 13768918 | Name on file | Address on file | | | | | | | |
| 13179358 | Name on file | Address on file | | | | | | | |
| 14624802 | Name on file | Address on file | | | | | | | |
| 18250510 | Name on file | Address on file | | | | | | | |
| 13487932 | Name on file | Address on file | | | | | | | |
| 14278522 | Name on file | Address on file | | | | | | | |
| 13856770 | Name on file | Address on file | | | | | | | |
| 14559924 | Name on file | Address on file | | | | | | | |
| 14559924 | Name on file | Address on file | | | | | | | |
| 13299620 | Name on file | Address on file | | | | | | | |
| 13602637 | Name on file | Address on file | | | | | | | |
| 13877963 | Name on file | Address on file | | | | | | | |
| 18331437 | Name on file | Address on file | | | | | | | |
| 14353104 | Name on file | Address on file | | | | | | | |
| 14076045 | Name on file | Address on file | | | | | | | |
| 13422067 | Name on file | Address on file | | | | | | | |
| 14509942 | Name on file | Address on file | | | | | | | |
| 14597245 | Name on file | Address on file | | | | | | | |
| 19028264 | Name on file | Address on file | | | | | | | |
| 13356143 | Name on file | Address on file | | | | | | | |
| 13356143 | Name on file | Address on file | | | | | | | |
| 13584409 | Name on file | Address on file | | | | | | | |
| 13515726 | Name on file | Address on file | | | | | | | |
| 14616790 | Name on file | Address on file | | | | | | | |
| 14637580 | Name on file | Address on file | | | | | | | |
| 14637580 | Name on file | Address on file | | | | | | | |
| 14100023 | Name on file | Address on file | | | | | | | |
| 14100023 | Name on file | Address on file | | | | | | | |
| 14199319 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13823373 | Name on file | Address on file | | | | | | | |
| 13705670 | Name on file | Address on file | | | | | | | |
| 14159713 | Name on file | Address on file | | | | | | | |
| 14561775 | Name on file | Address on file | | | | | | | |
| 13484484 | Name on file | Address on file | | | | | | | |
| 14152846 | Name on file | Address on file | | | | | | | |
| 14152846 | Name on file | Address on file | | | | | | | |
| 14668206 | Name on file | Address on file | | | | | | | |
| 13649207 | Name on file | Address on file | | | | | | | |
| 13155102 | Name on file | Address on file | | | | | | | |
| 14462077 | Name on file | Address on file | | | | | | | |
| 14379246 | Name on file | Address on file | | | | | | | |
| 13433398 | Name on file | Address on file | | | | | | | |
| 13433398 | Name on file | Address on file | | | | | | | |
| 14078546 | Name on file | Address on file | | | | | | | |
| 14674100 | Name on file | Address on file | | | | | | | |
| 14068012 | Name on file | Address on file | | | | | | | |
| 14519670 | Name on file | Address on file | | | | | | | |
| 13550424 | Name on file | Address on file | | | | | | | |
| 13631725 | Name on file | Address on file | | | | | | | |
| 13634465 | Name on file | Address on file | | | | | | | |
| 13468696 | Name on file | Address on file | | | | | | | |
| 14683563 | Name on file | Address on file | | | | | | | |
| 14683563 | Name on file | Address on file | | | | | | | |
| 13937460 | Name on file | Address on file | | | | | | | |
| 14656511 | Name on file | Address on file | | | | | | | |
| 14183003 | Name on file | Address on file | | | | | | | |
| 14132130 | Name on file | Address on file | | | | | | | |
| 14328972 | Name on file | Address on file | | | | | | | |
| 13841991 | Name on file | Address on file | | | | | | | |
| 14621925 | Name on file | Address on file | | | | | | | |
| 18279072 | Name on file | Address on file | | | | | | | |
| 18940605 | Name on file | Address on file | | | | | | | |
| 13644249 | Name on file | Address on file | | | | | | | |
| 18304649 | Name on file | Address on file | | | | | | | |
| 14439386 | Name on file | Address on file | | | | | | | |
| 14545719 | Name on file | Address on file | | | | | | | |
| 13634320 | Name on file | Address on file | | | | | | | |
| 15397026 | Name on file | Address on file | | | | | | | |
| 13384848 | Name on file | Address on file | | | | | | | |
| 18973303 | Name on file | Address on file | | | | | | | |
| 13952387 | Name on file | Address on file | | | | | | | |
| 13952387 | Name on file | Address on file | | | | | | | |
| 14606523 | Name on file | Address on file | | | | | | | |
| 13533197 | Name on file | Address on file | | | | | | | |
| 15408654 | Name on file | Address on file | | | | | | | |
| 14114127 | Name on file | Address on file | | | | | | | |
| 13713707 | Name on file | Address on file | | | | | | | |
| 18942577 | Name on file | Address on file | | | | | | | |
| 18968518 | Name on file | Address on file | | | | | | | |
| 13558365 | Name on file | Address on file | | | | | | | |
| 14624134 | Name on file | Address on file | | | | | | | |
| 14077876 | Name on file | Address on file | | | | | | | |
| 13307897 | Name on file | Address on file | | | | | | | |
| 14655106 | Name on file | Address on file | | | | | | | |
| 13877331 | Name on file | Address on file | | | | | | | |
| 13701172 | Name on file | Address on file | | | | | | | |
| 18982446 | Name on file | Address on file | | | | | | | |
| 13643151 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14489660 | Name on file | Address on file | | | | | | | |
| 14541720 | Name on file | Address on file | | | | | | | |
| 14125743 | Name on file | Address on file | | | | | | | |
| 14451284 | Name on file | Address on file | | | | | | | |
| 13325469 | Name on file | Address on file | | | | | | | |
| 14645547 | Name on file | Address on file | | | | | | | |
| 13856313 | Name on file | Address on file | | | | | | | |
| 13207675 | Name on file | Address on file | | | | | | | |
| 14190882 | Name on file | Address on file | | | | | | | |
| 14665842 | Name on file | Address on file | | | | | | | |
| 13784906 | Name on file | Address on file | | | | | | | |
| 14229245 | Name on file | Address on file | | | | | | | |
| 15373809 | Name on file | Address on file | | | | | | | |
| 13240349 | Name on file | Address on file | | | | | | | |
| 14240762 | Name on file | Address on file | | | | | | | |
| 14138274 | Name on file | Address on file | | | | | | | |
| 14138274 | Name on file | Address on file | | | | | | | |
| 14211870 | Name on file | Address on file | | | | | | | |
| 14211870 | Name on file | Address on file | | | | | | | |
| 13598683 | Name on file | Address on file | | | | | | | |
| 13436536 | Name on file | Address on file | | | | | | | |
| 13257202 | Name on file | Address on file | | | | | | | |
| 14645339 | Name on file | Address on file | | | | | | | |
| 14424074 | Name on file | Address on file | | | | | | | |
| 13462814 | Name on file | Address on file | | | | | | | |
| 15367283 | Name on file | Address on file | | | | | | | |
| 13623361 | Name on file | Address on file | | | | | | | |
| 14641095 | Name on file | Address on file | | | | | | | |
| 14641095 | Name on file | Address on file | | | | | | | |
| 14171089 | Name on file | Address on file | | | | | | | |
| 14133193 | Name on file | Address on file | | | | | | | |
| 14133193 | Name on file | Address on file | | | | | | | |
| 13471859 | Name on file | Address on file | | | | | | | |
| 14364725 | Name on file | Address on file | | | | | | | |
| 14663097 | Name on file | Address on file | | | | | | | |
| 14471640 | Name on file | Address on file | | | | | | | |
| 18946347 | Name on file | Address on file | | | | | | | |
| 13657034 | Name on file | Address on file | | | | | | | |
| 14063762 | Name on file | Address on file | | | | | | | |
| 14063762 | Name on file | Address on file | | | | | | | |
| 14223659 | Name on file | Address on file | | | | | | | |
| 15370764 | Name on file | Address on file | | | | | | | |
| 14008167 | Name on file | Address on file | | | | | | | |
| 14008167 | Name on file | Address on file | | | | | | | |
| 13577562 | Name on file | Address on file | | | | | | | |
| 13738502 | Name on file | Address on file | | | | | | | |
| 14652339 | Name on file | Address on file | | | | | | | |
| 14652339 | Name on file | Address on file | | | | | | | |
| 14080585 | Name on file | Address on file | | | | | | | |
| 14613958 | Name on file | Address on file | | | | | | | |
| 14252256 | Name on file | Address on file | | | | | | | |
| 18311786 | Name on file | Address on file | | | | | | | |
| 19024147 | Name on file | Address on file | | | | | | | |
| 18298845 | Name on file | Address on file | | | | | | | |
| 19023235 | Name on file | Address on file | | | | | | | |
| 19027106 | Name on file | Address on file | | | | | | | |
| 19026780 | Name on file | Address on file | | | | | | | |
| 18271215 | Name on file | Address on file | | | | | | | |
| 18247142 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18254526 | Name on file | Address on file | | | | | | | |
| 19009345 | Name on file | Address on file | | | | | | | |
| 19019030 | Name on file | Address on file | | | | | | | |
| 18253869 | Name on file | Address on file | | | | | | | |
| 18955789 | Name on file | Address on file | | | | | | | |
| 18248120 | Name on file | Address on file | | | | | | | |
| 18298190 | Name on file | Address on file | | | | | | | |
| 18976726 | Name on file | Address on file | | | | | | | |
| 18281871 | Name on file | Address on file | | | | | | | |
| 18985265 | Name on file | Address on file | | | | | | | |
| 18272673 | Name on file | Address on file | | | | | | | |
| 18328309 | Name on file | Address on file | | | | | | | |
| 18948870 | Name on file | Address on file | | | | | | | |
| 18979492 | Name on file | Address on file | | | | | | | |
| 18321796 | Name on file | Address on file | | | | | | | |
| 18310993 | Name on file | Address on file | | | | | | | |
| 18938404 | Name on file | Address on file | | | | | | | |
| 18253189 | Name on file | Address on file | | | | | | | |
| 18331789 | Name on file | Address on file | | | | | | | |
| 18999470 | Name on file | Address on file | | | | | | | |
| 18941720 | Name on file | Address on file | | | | | | | |
| 22283499 | Name on file | Address on file | | | | | | | |
| 18946918 | Name on file | Address on file | | | | | | | |
| 18331296 | Name on file | Address on file | | | | | | | |
| 18281930 | Name on file | Address on file | | | | | | | |
| 18318314 | Name on file | Address on file | | | | | | | |
| 18323022 | Name on file | Address on file | | | | | | | |
| 22195355 | Name on file | Address on file | | | | | | | |
| 18321726 | Name on file | Address on file | | | | | | | |
| 18256021 | Name on file | Address on file | | | | | | | |
| 18331732 | Name on file | Address on file | | | | | | | |
| 18280025 | Name on file | Address on file | | | | | | | |
| 18992563 | Name on file | Address on file | | | | | | | |
| 18949914 | Name on file | Address on file | | | | | | | |
| 18976141 | Name on file | Address on file | | | | | | | |
| 18333121 | Name on file | Address on file | | | | | | | |
| 18953921 | Name on file | Address on file | | | | | | | |
| 20642855 | Name on file | Address on file | | | | | | | |
| 18264201 | Name on file | Address on file | | | | | | | |
| 13986383 | Name on file | Address on file | | | | | | | |
| 13769491 | Name on file | Address on file | | | | | | | |
| 13491335 | Name on file | Address on file | | | | | | | |
| 14268296 | Name on file | Address on file | | | | | | | |
| 14162947 | Name on file | Address on file | | | | | | | |
| 13243944 | Name on file | Address on file | | | | | | | |
| 13802781 | Name on file | Address on file | | | | | | | |
| 14309183 | Name on file | Address on file | | | | | | | |
| 14309183 | Name on file | Address on file | | | | | | | |
| 14471345 | Name on file | Address on file | | | | | | | |
| 13907691 | Name on file | Address on file | | | | | | | |
| 13907691 | Name on file | Address on file | | | | | | | |
| 14494688 | Name on file | Address on file | | | | | | | |
| 14397645 | Name on file | Address on file | | | | | | | |
| 13301724 | Name on file | Address on file | | | | | | | |
| 13183796 | Name on file | Address on file | | | | | | | |
| 14490006 | Name on file | Address on file | | | | | | | |
| 13228902 | Name on file | Address on file | | | | | | | |
| 14529781 | Name on file | Address on file | | | | | | | |
| 14290290 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13898782 | Name on file | Address on file | | | | | | | |
| 13898782 | Name on file | Address on file | | | | | | | |
| 14244070 | Name on file | Address on file | | | | | | | |
| 14350508 | Name on file | Address on file | | | | | | | |
| 14625358 | Name on file | Address on file | | | | | | | |
| 14625358 | Name on file | Address on file | | | | | | | |
| 13144709 | Name on file | Address on file | | | | | | | |
| 13919916 | Name on file | Address on file | | | | | | | |
| 13611097 | Name on file | Address on file | | | | | | | |
| 14303338 | Name on file | Address on file | | | | | | | |
| 13469871 | Name on file | Address on file | | | | | | | |
| 13469871 | Name on file | Address on file | | | | | | | |
| 14059174 | Name on file | Address on file | | | | | | | |
| 14132732 | Name on file | Address on file | | | | | | | |
| 14132732 | Name on file | Address on file | | | | | | | |
| 13769297 | Name on file | Address on file | | | | | | | |
| 18258115 | Name on file | Address on file | | | | | | | |
| 14118901 | Name on file | Address on file | | | | | | | |
| 18986520 | Name on file | Address on file | | | | | | | |
| 13280808 | Name on file | Address on file | | | | | | | |
| 13280808 | Name on file | Address on file | | | | | | | |
| 14102568 | Name on file | Address on file | | | | | | | |
| 18997734 | Name on file | Address on file | | | | | | | |
| 15377125 | Name on file | Address on file | | | | | | | |
| 13951259 | Name on file | Address on file | | | | | | | |
| 14075727 | Name on file | Address on file | | | | | | | |
| 14075727 | Name on file | Address on file | | | | | | | |
| 13307871 | Name on file | Address on file | | | | | | | |
| 18949868 | Name on file | Address on file | | | | | | | |
| 14342426 | Name on file | Address on file | | | | | | | |
| 14262567 | Name on file | Address on file | | | | | | | |
| 19174564 | Name on file | Address on file | | | | | | | |
| 13716820 | Name on file | Address on file | | | | | | | |
| 14429362 | Name on file | Address on file | | | | | | | |
| 14608512 | Name on file | Address on file | | | | | | | |
| 13531785 | Name on file | Address on file | | | | | | | |
| 13786817 | Name on file | Address on file | | | | | | | |
| 13781037 | Name on file | Address on file | | | | | | | |
| 14058750 | Name on file | Address on file | | | | | | | |
| 13227210 | Name on file | Address on file | | | | | | | |
| 13904191 | Name on file | Address on file | | | | | | | |
| 14626613 | Name on file | Address on file | | | | | | | |
| 14626613 | Name on file | Address on file | | | | | | | |
| 13358625 | Name on file | Address on file | | | | | | | |
| 13358625 | Name on file | Address on file | | | | | | | |
| 13359391 | Name on file | Address on file | | | | | | | |
| 13807571 | Name on file | Address on file | | | | | | | |
| 13789769 | Name on file | Address on file | | | | | | | |
| 13789769 | Name on file | Address on file | | | | | | | |
| 14666841 | Name on file | Address on file | | | | | | | |
| 14533964 | Name on file | Address on file | | | | | | | |
| 13726769 | Name on file | Address on file | | | | | | | |
| 13726769 | Name on file | Address on file | | | | | | | |
| 14000603 | Name on file | Address on file | | | | | | | |
| 14669780 | Name on file | Address on file | | | | | | | |
| 14669780 | Name on file | Address on file | | | | | | | |
| 13451328 | Name on file | Address on file | | | | | | | |
| 14041460 | Name on file | Address on file | | | | | | | |
| 14106133 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14106133 | Name on file | Address on file | | | | | | | |
| 13775535 | Name on file | Address on file | | | | | | | |
| 13775535 | Name on file | Address on file | | | | | | | |
| 13755938 | Name on file | Address on file | | | | | | | |
| 14024378 | Name on file | Address on file | | | | | | | |
| 14670574 | Name on file | Address on file | | | | | | | |
| 13309218 | Name on file | Address on file | | | | | | | |
| 18244609 | Name on file | Address on file | | | | | | | |
| 13401303 | Name on file | Address on file | | | | | | | |
| 13401303 | Name on file | Address on file | | | | | | | |
| 14678381 | Name on file | Address on file | | | | | | | |
| 14678381 | Name on file | Address on file | | | | | | | |
| 14255496 | Name on file | Address on file | | | | | | | |
| 13493747 | Name on file | Address on file | | | | | | | |
| 13472703 | Name on file | Address on file | | | | | | | |
| 18272203 | Name on file | Address on file | | | | | | | |
| 18992210 | Name on file | Address on file | | | | | | | |
| 18309701 | Name on file | Address on file | | | | | | | |
| 18238589 | Name on file | Address on file | | | | | | | |
| 14521437 | Name on file | Address on file | | | | | | | |
| 14682811 | Name on file | Address on file | | | | | | | |
| 14582557 | Name on file | Address on file | | | | | | | |
| 14494703 | Name on file | Address on file | | | | | | | |
| 13302790 | Name on file | Address on file | | | | | | | |
| 22212323 | Name on file | Address on file | | | | | | | |
| 13579785 | Name on file | Address on file | | | | | | | |
| 13579785 | Name on file | Address on file | | | | | | | |
| 13837204 | Name on file | Address on file | | | | | | | |
| 14158908 | Name on file | Address on file | | | | | | | |
| 14332994 | Name on file | Address on file | | | | | | | |
| 13586306 | Name on file | Address on file | | | | | | | |
| 15390316 | Name on file | Address on file | | | | | | | |
| 18970269 | Name on file | Address on file | | | | | | | |
| 14661710 | Name on file | Address on file | | | | | | | |
| 14633554 | Name on file | Address on file | | | | | | | |
| 13647409 | Name on file | Address on file | | | | | | | |
| 13525191 | Name on file | Address on file | | | | | | | |
| 13993480 | Name on file | Address on file | | | | | | | |
| 14327340 | Name on file | Address on file | | | | | | | |
| 13157994 | Name on file | Address on file | | | | | | | |
| 18244647 | Name on file | Address on file | | | | | | | |
| 13952186 | Name on file | Address on file | | | | | | | |
| 13918567 | Name on file | Address on file | | | | | | | |
| 18277650 | Name on file | Address on file | | | | | | | |
| 14499601 | Name on file | Address on file | | | | | | | |
| 14518396 | Name on file | Address on file | | | | | | | |
| 14617061 | Name on file | Address on file | | | | | | | |
| 14678550 | Name on file | Address on file | | | | | | | |
| 13513839 | Name on file | Address on file | | | | | | | |
| 13444649 | Name on file | Address on file | | | | | | | |
| 14660289 | Name on file | Address on file | | | | | | | |
| 14431415 | Name on file | Address on file | | | | | | | |
| 13548818 | Name on file | Address on file | | | | | | | |
| 13856680 | Name on file | Address on file | | | | | | | |
| 22212324 | Name on file | Address on file | | | | | | | |
| 19000839 | Name on file | Address on file | | | | | | | |
| 19000839 | Name on file | Address on file | | | | | | | |
| 18942552 | Name on file | Address on file | | | | | | | |
| 18979504 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18947162 | Name on file | Address on file | | | | | | | |
| 19004154 | Name on file | Address on file | | | | | | | |
| 19004154 | Name on file | Address on file | | | | | | | |
| 19027637 | Name on file | Address on file | | | | | | | |
| 19017211 | Name on file | Address on file | | | | | | | |
| 19017211 | Name on file | Address on file | | | | | | | |
| 18952346 | Name on file | Address on file | | | | | | | |
| 18286871 | Name on file | Address on file | | | | | | | |
| 18950851 | Name on file | Address on file | | | | | | | |
| 18304886 | Name on file | Address on file | | | | | | | |
| 14605700 | Name on file | Address on file | | | | | | | |
| 14605700 | Name on file | Address on file | | | | | | | |
| 18990533 | Name on file | Address on file | | | | | | | |
| 22141534 | Name on file | Address on file | | | | | | | |
| 14613256 | Name on file | Address on file | | | | | | | |
| 22419476 | Name on file | Address on file | | | | | | | |
| 18326806 | Name on file | Address on file | | | | | | | |
| 14316344 | Name on file | Address on file | | | | | | | |
| 14621722 | Name on file | Address on file | | | | | | | |
| 14621722 | Name on file | Address on file | | | | | | | |
| 14427122 | Name on file | Address on file | | | | | | | |
| 13147202 | Name on file | Address on file | | | | | | | |
| 14665910 | Name on file | Address on file | | | | | | | |
| 14665910 | Name on file | Address on file | | | | | | | |
| 18331070 | Name on file | Address on file | | | | | | | |
| 13969094 | Name on file | Address on file | | | | | | | |
| 13967039 | Name on file | Address on file | | | | | | | |
| 13596946 | Name on file | Address on file | | | | | | | |
| 18966910 | Name on file | Address on file | | | | | | | |
| 18966910 | Name on file | Address on file | | | | | | | |
| 14258797 | Name on file | Address on file | | | | | | | |
| 20645447 | Name on file | Address on file | | | | | | | |
| 13974684 | Name on file | Address on file | | | | | | | |
| 13974684 | Name on file | Address on file | | | | | | | |
| 14221130 | Name on file | Address on file | | | | | | | |
| 19016494 | Name on file | Address on file | | | | | | | |
| 14584119 | Name on file | Address on file | | | | | | | |
| 14264502 | Name on file | Address on file | | | | | | | |
| 18247407 | Name on file | Address on file | | | | | | | |
| 18324919 | Name on file | Address on file | | | | | | | |
| 13406698 | Name on file | Address on file | | | | | | | |
| 14171222 | Name on file | Address on file | | | | | | | |
| 13936957 | Name on file | Address on file | | | | | | | |
| 13839029 | Name on file | Address on file | | | | | | | |
| 14548966 | Name on file | Address on file | | | | | | | |
| 13368887 | Name on file | Address on file | | | | | | | |
| 14152870 | Name on file | Address on file | | | | | | | |
| 14152870 | Name on file | Address on file | | | | | | | |
| 13734095 | Name on file | Address on file | | | | | | | |
| 18299173 | Name on file | Address on file | | | | | | | |
| 13694162 | Name on file | Address on file | | | | | | | |
| 13480344 | Name on file | Address on file | | | | | | | |
| 13432554 | Name on file | Address on file | | | | | | | |
| 13993539 | Name on file | Address on file | | | | | | | |
| 14392061 | Name on file | Address on file | | | | | | | |
| 13647767 | Name on file | Address on file | | | | | | | |
| 13421068 | Name on file | Address on file | | | | | | | |
| 14671796 | Name on file | Address on file | | | | | | | |
| 15396484 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12049982 | Name on file | Address on file | | | | | | | |
| 13968483 | Name on file | Address on file | | | | | | | |
| 14133034 | Name on file | Address on file | | | | | | | |
| 13684972 | Name on file | Address on file | | | | | | | |
| 13160607 | Name on file | Address on file | | | | | | | |
| 13280801 | Name on file | Address on file | | | | | | | |
| 14522463 | Name on file | Address on file | | | | | | | |
| 14641392 | Name on file | Address on file | | | | | | | |
| 14596592 | Name on file | Address on file | | | | | | | |
| 14198029 | Name on file | Address on file | | | | | | | |
| 14198029 | Name on file | Address on file | | | | | | | |
| 13758910 | Name on file | Address on file | | | | | | | |
| 13368833 | Name on file | Address on file | | | | | | | |
| 19024445 | Name on file | Address on file | | | | | | | |
| 14143430 | Name on file | Address on file | | | | | | | |
| 13429684 | Name on file | Address on file | | | | | | | |
| 13607216 | Name on file | Address on file | | | | | | | |
| 13584826 | Name on file | Address on file | | | | | | | |
| 13148314 | Name on file | Address on file | | | | | | | |
| 13763071 | Name on file | Address on file | | | | | | | |
| 14343463 | Name on file | Address on file | | | | | | | |
| 14604895 | Name on file | Address on file | | | | | | | |
| 14368362 | Name on file | Address on file | | | | | | | |
| 14624457 | Name on file | Address on file | | | | | | | |
| 14636286 | Name on file | Address on file | | | | | | | |
| 14636286 | Name on file | Address on file | | | | | | | |
| 14237965 | Name on file | Address on file | | | | | | | |
| 13651515 | Name on file | Address on file | | | | | | | |
| 13193046 | Name on file | Address on file | | | | | | | |
| 18985617 | Name on file | Address on file | | | | | | | |
| 13470590 | Name on file | Address on file | | | | | | | |
| 14601933 | Name on file | Address on file | | | | | | | |
| 14651780 | Name on file | Address on file | | | | | | | |
| 14663687 | Name on file | Address on file | | | | | | | |
| 14556339 | Name on file | Address on file | | | | | | | |
| 13957115 | Name on file | Address on file | | | | | | | |
| 15362247 | Name on file | Address on file | | | | | | | |
| 13692383 | Name on file | Address on file | | | | | | | |
| 13478530 | Name on file | Address on file | | | | | | | |
| 14686703 | Name on file | Address on file | | | | | | | |
| 13255955 | Name on file | Address on file | | | | | | | |
| 13252427 | Name on file | Address on file | | | | | | | |
| 13441371 | Name on file | Address on file | | | | | | | |
| 13874335 | Name on file | Address on file | | | | | | | |
| 13573060 | Name on file | Address on file | | | | | | | |
| 14034867 | Name on file | Address on file | | | | | | | |
| 14034867 | Name on file | Address on file | | | | | | | |
| 15381389 | Name on file | Address on file | | | | | | | |
| 15381389 | Name on file | Address on file | | | | | | | |
| 13600852 | Name on file | Address on file | | | | | | | |
| 14098296 | Name on file | Address on file | | | | | | | |
| 13246537 | Name on file | Address on file | | | | | | | |
| 18338541 | Name on file | Address on file | | | | | | | |
| 13659661 | Name on file | Address on file | | | | | | | |
| 13885410 | Name on file | Address on file | | | | | | | |
| 13685538 | Name on file | Address on file | | | | | | | |
| 14642476 | Name on file | Address on file | | | | | | | |
| 13835214 | Name on file | Address on file | | | | | | | |
| 13532576 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13241064 | Name on file | Address on file | | | | | | | |
| 19018233 | Name on file | Address on file | | | | | | | |
| 14087246 | Name on file | Address on file | | | | | | | |
| 13903329 | Name on file | Address on file | | | | | | | |
| 13903329 | Name on file | Address on file | | | | | | | |
| 13348749 | Name on file | Address on file | | | | | | | |
| 14236231 | Name on file | Address on file | | | | | | | |
| 13752675 | Name on file | Address on file | | | | | | | |
| 13573553 | Name on file | Address on file | | | | | | | |
| 18282215 | Name on file | Address on file | | | | | | | |
| 13344294 | Name on file | Address on file | | | | | | | |
| 14294442 | Name on file | Address on file | | | | | | | |
| 14294442 | Name on file | Address on file | | | | | | | |
| 18277087 | Name on file | Address on file | | | | | | | |
| 22157955 | Name on file | Address on file | | | | | | | |
| 18953534 | Name on file | Address on file | | | | | | | |
| 18993443 | Name on file | Address on file | | | | | | | |
| 18253542 | Name on file | Address on file | | | | | | | |
| 18275500 | Name on file | Address on file | | | | | | | |
| 19020179 | Name on file | Address on file | | | | | | | |
| 22152934 | Name on file | Address on file | | | | | | | |
| 22152935 | Name on file | Address on file | | | | | | | |
| 18952811 | Name on file | Address on file | | | | | | | |
| 18501805 | Name on file | Address on file | | | | | | | |
| 18969943 | Name on file | Address on file | | | | | | | |
| 18965314 | Name on file | Address on file | | | | | | | |
| 18309360 | Name on file | Address on file | | | | | | | |
| 18309360 | Name on file | Address on file | | | | | | | |
| 18273994 | Name on file | Address on file | | | | | | | |
| 18273994 | Name on file | Address on file | | | | | | | |
| 18246635 | Name on file | Address on file | | | | | | | |
| 18953557 | Name on file | Address on file | | | | | | | |
| 18945631 | Name on file | Address on file | | | | | | | |
| 18944532 | Name on file | Address on file | | | | | | | |
| 18997967 | Name on file | Address on file | | | | | | | |
| 18273293 | Name on file | Address on file | | | | | | | |
| 18992573 | Name on file | Address on file | | | | | | | |
| 18986971 | Name on file | Address on file | | | | | | | |
| 18940386 | Name on file | Address on file | | | | | | | |
| 18329133 | Name on file | Address on file | | | | | | | |
| 18273246 | Name on file | Address on file | | | | | | | |
| 20816183 | Name on file | Address on file | | | | | | | |
| 18987018 | Name on file | Address on file | | | | | | | |
| 18991225 | Name on file | Address on file | | | | | | | |
| 13798765 | Name on file | Address on file | | | | | | | |
| 13798765 | Name on file | Address on file | | | | | | | |
| 14043273 | Name on file | Address on file | | | | | | | |
| 18298781 | Name on file | Address on file | | | | | | | |
| 13273957 | Name on file | Address on file | | | | | | | |
| 14122893 | Name on file | Address on file | | | | | | | |
| 13459787 | Name on file | Address on file | | | | | | | |
| 18321234 | Name on file | Address on file | | | | | | | |
| 18291957 | Name on file | Address on file | | | | | | | |
| 13543455 | Name on file | Address on file | | | | | | | |
| 13468817 | Name on file | Address on file | | | | | | | |
| 13468817 | Name on file | Address on file | | | | | | | |
| 13246288 | Name on file | Address on file | | | | | | | |
| 14443510 | Name on file | Address on file | | | | | | | |
| 18301767 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13318572 | Name on file | Address on file | | | | | | | |
| 14670562 | Name on file | Address on file | | | | | | | |
| 18998145 | Name on file | Address on file | | | | | | | |
| 18310118 | Name on file | Address on file | | | | | | | |
| 13985361 | Name on file | Address on file | | | | | | | |
| 15375043 | Name on file | Address on file | | | | | | | |
| 14301862 | Name on file | Address on file | | | | | | | |
| 13318940 | Name on file | Address on file | | | | | | | |
| 14594098 | Name on file | Address on file | | | | | | | |
| 14304024 | Name on file | Address on file | | | | | | | |
| 14304024 | Name on file | Address on file | | | | | | | |
| 18260996 | Name on file | Address on file | | | | | | | |
| 13213736 | Name on file | Address on file | | | | | | | |
| 13213736 | Name on file | Address on file | | | | | | | |
| 14538178 | Name on file | Address on file | | | | | | | |
| 14538178 | Name on file | Address on file | | | | | | | |
| 14224411 | Name on file | Address on file | | | | | | | |
| 14224411 | Name on file | Address on file | | | | | | | |
| 13547325 | Name on file | Address on file | | | | | | | |
| 13186036 | Name on file | Address on file | | | | | | | |
| 14281875 | Name on file | Address on file | | | | | | | |
| 14559132 | Name on file | Address on file | | | | | | | |
| 14559132 | Name on file | Address on file | | | | | | | |
| 13448310 | Name on file | Address on file | | | | | | | |
| 14283927 | Name on file | Address on file | | | | | | | |
| 14153412 | Name on file | Address on file | | | | | | | |
| 14153412 | Name on file | Address on file | | | | | | | |
| 13873821 | Name on file | Address on file | | | | | | | |
| 13873821 | Name on file | Address on file | | | | | | | |
| 13189238 | Name on file | Address on file | | | | | | | |
| 14540913 | Name on file | Address on file | | | | | | | |
| 13520206 | Name on file | Address on file | | | | | | | |
| 13666571 | Name on file | Address on file | | | | | | | |
| 13266133 | Name on file | Address on file | | | | | | | |
| 14295139 | Name on file | Address on file | | | | | | | |
| 14635533 | Name on file | Address on file | | | | | | | |
| 13141527 | Name on file | Address on file | | | | | | | |
| 15390875 | Name on file | Address on file | | | | | | | |
| 13536017 | Name on file | Address on file | | | | | | | |
| 14429037 | Name on file | Address on file | | | | | | | |
| 14483001 | Name on file | Address on file | | | | | | | |
| 14483001 | Name on file | Address on file | | | | | | | |
| 13918131 | Name on file | Address on file | | | | | | | |
| 13311758 | Name on file | Address on file | | | | | | | |
| 13707654 | Name on file | Address on file | | | | | | | |
| 13236401 | Name on file | Address on file | | | | | | | |
| 13965845 | Name on file | Address on file | | | | | | | |
| 13829681 | Name on file | Address on file | | | | | | | |
| 13524655 | Name on file | Address on file | | | | | | | |
| 13524655 | Name on file | Address on file | | | | | | | |
| 13970037 | Name on file | Address on file | | | | | | | |
| 19022590 | Name on file | Address on file | | | | | | | |
| 18977078 | Name on file | Address on file | | | | | | | |
| 13410225 | Name on file | Address on file | | | | | | | |
| 14040030 | Name on file | Address on file | | | | | | | |
| 13633132 | Name on file | Address on file | | | | | | | |
| 13508318 | Name on file | Address on file | | | | | | | |
| 13508318 | Name on file | Address on file | | | | | | | |
| 13909805 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13684670 | Name on file | Address on file | | | | | | | |
| 14256248 | Name on file | Address on file | | | | | | | |
| 19015189 | Name on file | Address on file | | | | | | | |
| 14636871 | Name on file | Address on file | | | | | | | |
| 14636871 | Name on file | Address on file | | | | | | | |
| 14074280 | Name on file | Address on file | | | | | | | |
| 13701164 | Name on file | Address on file | | | | | | | |
| 13491710 | Name on file | Address on file | | | | | | | |
| 13313669 | Name on file | Address on file | | | | | | | |
| 15408677 | Name on file | Address on file | | | | | | | |
| 15408677 | Name on file | Address on file | | | | | | | |
| 13984071 | Name on file | Address on file | | | | | | | |
| 14599355 | Name on file | Address on file | | | | | | | |
| 14599355 | Name on file | Address on file | | | | | | | |
| 14674117 | Name on file | Address on file | | | | | | | |
| 13753711 | Name on file | Address on file | | | | | | | |
| 14645276 | Name on file | Address on file | | | | | | | |
| 14499835 | Name on file | Address on file | | | | | | | |
| 14221631 | Name on file | Address on file | | | | | | | |
| 13601374 | Name on file | Address on file | | | | | | | |
| 14503102 | Name on file | Address on file | | | | | | | |
| 14139642 | Name on file | Address on file | | | | | | | |
| 13324579 | Name on file | Address on file | | | | | | | |
| 13324579 | Name on file | Address on file | | | | | | | |
| 13883693 | Name on file | Address on file | | | | | | | |
| 13567904 | Name on file | Address on file | | | | | | | |
| 13567904 | Name on file | Address on file | | | | | | | |
| 14475768 | Name on file | Address on file | | | | | | | |
| 18999828 | Name on file | Address on file | | | | | | | |
| 13450489 | Name on file | Address on file | | | | | | | |
| 14582125 | Name on file | Address on file | | | | | | | |
| 13420560 | Name on file | Address on file | | | | | | | |
| 18311748 | Name on file | Address on file | | | | | | | |
| 18309231 | Name on file | Address on file | | | | | | | |
| 13647361 | Name on file | Address on file | | | | | | | |
| 14311427 | Name on file | Address on file | | | | | | | |
| 14685623 | Name on file | Address on file | | | | | | | |
| 14625022 | Name on file | Address on file | | | | | | | |
| 14410142 | Name on file | Address on file | | | | | | | |
| 14405991 | Name on file | Address on file | | | | | | | |
| 13525111 | Name on file | Address on file | | | | | | | |
| 13525111 | Name on file | Address on file | | | | | | | |
| 14306395 | Name on file | Address on file | | | | | | | |
| 14465454 | Name on file | Address on file | | | | | | | |
| 13341561 | Name on file | Address on file | | | | | | | |
| 14258291 | Name on file | Address on file | | | | | | | |
| 14114236 | Name on file | Address on file | | | | | | | |
| 14030720 | Name on file | Address on file | | | | | | | |
| 13649466 | Name on file | Address on file | | | | | | | |
| 14203499 | Name on file | Address on file | | | | | | | |
| 13491814 | Name on file | Address on file | | | | | | | |
| 13485439 | Name on file | Address on file | | | | | | | |
| 13691749 | Name on file | Address on file | | | | | | | |
| 13797393 | Name on file | Address on file | | | | | | | |
| 13797393 | Name on file | Address on file | | | | | | | |
| 13902351 | Name on file | Address on file | | | | | | | |
| 14162403 | Name on file | Address on file | | | | | | | |
| 14141234 | Name on file | Address on file | | | | | | | |
| 14141234 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14493551 | Name on file | Address on file | | | | | | | |
| 14011800 | Name on file | Address on file | | | | | | | |
| 14309511 | Name on file | Address on file | | | | | | | |
| 14016683 | Name on file | Address on file | | | | | | | |
| 14118115 | Name on file | Address on file | | | | | | | |
| 14542033 | Name on file | Address on file | | | | | | | |
| 14542033 | Name on file | Address on file | | | | | | | |
| 15412436 | Name on file | Address on file | | | | | | | |
| 14666234 | Name on file | Address on file | | | | | | | |
| 14172205 | Name on file | Address on file | | | | | | | |
| 14666234 | Name on file | Address on file | | | | | | | |
| 14470107 | Name on file | Address on file | | | | | | | |
| 14470107 | Name on file | Address on file | | | | | | | |
| 14087808 | Name on file | Address on file | | | | | | | |
| 13741392 | Name on file | Address on file | | | | | | | |
| 14585843 | Name on file | Address on file | | | | | | | |
| 14123243 | Name on file | Address on file | | | | | | | |
| 14625810 | Name on file | Address on file | | | | | | | |
| 14659214 | Name on file | Address on file | | | | | | | |
| 14156740 | Name on file | Address on file | | | | | | | |
| 13935292 | Name on file | Address on file | | | | | | | |
| 13935292 | Name on file | Address on file | | | | | | | |
| 13837000 | Name on file | Address on file | | | | | | | |
| 14204683 | Name on file | Address on file | | | | | | | |
| 13854198 | Name on file | Address on file | | | | | | | |
| 22194886 | Name on file | Address on file | | | | | | | |
| 13785771 | Name on file | Address on file | | | | | | | |
| 18986412 | Name on file | Address on file | | | | | | | |
| 13654303 | Name on file | Address on file | | | | | | | |
| 13557994 | Name on file | Address on file | | | | | | | |
| 13165974 | Name on file | Address on file | | | | | | | |
| 13165974 | Name on file | Address on file | | | | | | | |
| 13640772 | Name on file | Address on file | | | | | | | |
| 13640772 | Name on file | Address on file | | | | | | | |
| 14287498 | Name on file | Address on file | | | | | | | |
| 14287498 | Name on file | Address on file | | | | | | | |
| 14412334 | Name on file | Address on file | | | | | | | |
| 14169756 | Name on file | Address on file | | | | | | | |
| 14169756 | Name on file | Address on file | | | | | | | |
| 13395236 | Name on file | Address on file | | | | | | | |
| 13874861 | Name on file | Address on file | | | | | | | |
| 13874861 | Name on file | Address on file | | | | | | | |
| 14278631 | Name on file | Address on file | | | | | | | |
| 13334965 | Name on file | Address on file | | | | | | | |
| 13334965 | Name on file | Address on file | | | | | | | |
| 14605704 | Name on file | Address on file | | | | | | | |
| 14662014 | Name on file | Address on file | | | | | | | |
| 13542915 | Name on file | Address on file | | | | | | | |
| 14647942 | Name on file | Address on file | | | | | | | |
| 14559584 | Name on file | Address on file | | | | | | | |
| 13968223 | Name on file | Address on file | | | | | | | |
| 14549247 | Name on file | Address on file | | | | | | | |
| 14138519 | Name on file | Address on file | | | | | | | |
| 14138519 | Name on file | Address on file | | | | | | | |
| 13366494 | Name on file | Address on file | | | | | | | |
| 13366494 | Name on file | Address on file | | | | | | | |
| 18997272 | Name on file | Address on file | | | | | | | |
| 18319402 | Name on file | Address on file | | | | | | | |
| 15408011 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14287630 | Name on file | Address on file | | | | | | | |
| 14551172 | Name on file | Address on file | | | | | | | |
| 14437288 | Name on file | Address on file | | | | | | | |
| 14436930 | Name on file | Address on file | | | | | | | |
| 14678689 | Name on file | Address on file | | | | | | | |
| 13410408 | Name on file | Address on file | | | | | | | |
| 13410408 | Name on file | Address on file | | | | | | | |
| 13898691 | Name on file | Address on file | | | | | | | |
| 13898691 | Name on file | Address on file | | | | | | | |
| 14382235 | Name on file | Address on file | | | | | | | |
| 14444976 | Name on file | Address on file | | | | | | | |
| 13855780 | Name on file | Address on file | | | | | | | |
| 13757381 | Name on file | Address on file | | | | | | | |
| 14555914 | Name on file | Address on file | | | | | | | |
| 15406154 | Name on file | Address on file | | | | | | | |
| 14244392 | Name on file | Address on file | | | | | | | |
| 14375767 | Name on file | Address on file | | | | | | | |
| 13440010 | Name on file | Address on file | | | | | | | |
| 13440010 | Name on file | Address on file | | | | | | | |
| 13603466 | Name on file | Address on file | | | | | | | |
| 13575799 | Name on file | Address on file | | | | | | | |
| 13446951 | Name on file | Address on file | | | | | | | |
| 13478653 | Name on file | Address on file | | | | | | | |
| 13478653 | Name on file | Address on file | | | | | | | |
| 14249674 | Name on file | Address on file | | | | | | | |
| 14204768 | Name on file | Address on file | | | | | | | |
| 13334212 | Name on file | Address on file | | | | | | | |
| 13334212 | Name on file | Address on file | | | | | | | |
| 14673759 | Name on file | Address on file | | | | | | | |
| 14673759 | Name on file | Address on file | | | | | | | |
| 18283872 | Name on file | Address on file | | | | | | | |
| 18318884 | Name on file | Address on file | | | | | | | |
| 18942732 | Name on file | Address on file | | | | | | | |
| 18976217 | Name on file | Address on file | | | | | | | |
| 18299194 | Name on file | Address on file | | | | | | | |
| 18285868 | Name on file | Address on file | | | | | | | |
| 18285609 | Name on file | Address on file | | | | | | | |
| 18279633 | Name on file | Address on file | | | | | | | |
| 18277131 | Name on file | Address on file | | | | | | | |
| 18291773 | Name on file | Address on file | | | | | | | |
| 18318567 | Name on file | Address on file | | | | | | | |
| 19026735 | Name on file | Address on file | | | | | | | |
| 18278029 | Name on file | Address on file | | | | | | | |
| 19005912 | Name on file | Address on file | | | | | | | |
| 19005912 | Name on file | Address on file | | | | | | | |
| 18247670 | Name on file | Address on file | | | | | | | |
| 18943853 | Name on file | Address on file | | | | | | | |
| 18318260 | Name on file | Address on file | | | | | | | |
| 18266767 | Name on file | Address on file | | | | | | | |
| 18940494 | Name on file | Address on file | | | | | | | |
| 18936986 | Name on file | Address on file | | | | | | | |
| 18295772 | Name on file | Address on file | | | | | | | |
| 18333825 | Name on file | Address on file | | | | | | | |
| 19010062 | Name on file | Address on file | | | | | | | |
| 18279424 | Name on file | Address on file | | | | | | | |
| 18307684 | Name on file | Address on file | | | | | | | |
| 18952165 | Name on file | Address on file | | | | | | | |
| 18308510 | Name on file | Address on file | | | | | | | |
| 18992599 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19027784 | Name on file | Address on file | | | | | | | |
| 18305004 | Name on file | Address on file | | | | | | | |
| 18973011 | Name on file | Address on file | | | | | | | |
| 18336431 | Name on file | Address on file | | | | | | | |
| 20814543 | Name on file | Address on file | | | | | | | |
| 18969597 | Name on file | Address on file | | | | | | | |
| 18287686 | Name on file | Address on file | | | | | | | |
| 19028667 | Name on file | Address on file | | | | | | | |
| 18337202 | Name on file | Address on file | | | | | | | |
| 18250584 | Name on file | Address on file | | | | | | | |
| 18991007 | Name on file | Address on file | | | | | | | |
| 22120733 | Name on file | Address on file | | | | | | | |
| 18948732 | Name on file | Address on file | | | | | | | |
| 18325109 | Name on file | Address on file | | | | | | | |
| 18985593 | Name on file | Address on file | | | | | | | |
| 18322441 | Name on file | Address on file | | | | | | | |
| 19003791 | Name on file | Address on file | | | | | | | |
| 19000441 | Name on file | Address on file | | | | | | | |
| 18962952 | Name on file | Address on file | | | | | | | |
| 18943082 | Name on file | Address on file | | | | | | | |
| 19026669 | Name on file | Address on file | | | | | | | |
| 18943082 | Name on file | Address on file | | | | | | | |
| 18501733 | Name on file | Address on file | | | | | | | |
| 18997005 | Name on file | Address on file | | | | | | | |
| 18997005 | Name on file | Address on file | | | | | | | |
| 18320905 | Name on file | Address on file | | | | | | | |
| 18942364 | Name on file | Address on file | | | | | | | |
| 19027516 | Name on file | Address on file | | | | | | | |
| 18259898 | Name on file | Address on file | | | | | | | |
| 18954489 | Name on file | Address on file | | | | | | | |
| 18954981 | Name on file | Address on file | | | | | | | |
| 18954489 | Name on file | Address on file | | | | | | | |
| 18297400 | Name on file | Address on file | | | | | | | |
| 19009702 | Name on file | Address on file | | | | | | | |
| 18267355 | Name on file | Address on file | | | | | | | |
| 18243186 | Name on file | Address on file | | | | | | | |
| 18264382 | Name on file | Address on file | | | | | | | |
| 18264351 | Name on file | Address on file | | | | | | | |
| 18967441 | Name on file | Address on file | | | | | | | |
| 19007633 | Name on file | Address on file | | | | | | | |
| 18253160 | Name on file | Address on file | | | | | | | |
| 18328501 | Name on file | Address on file | | | | | | | |
| 19015521 | Name on file | Address on file | | | | | | | |
| 22119810 | Name on file | Address on file | | | | | | | |
| 18294717 | Name on file | Address on file | | | | | | | |
| 18279610 | Name on file | Address on file | | | | | | | |
| 18319664 | Name on file | Address on file | | | | | | | |
| 18942558 | Name on file | Address on file | | | | | | | |
| 18287772 | Name on file | Address on file | | | | | | | |
| 18502650 | Name on file | Address on file | | | | | | | |
| 18332320 | Name on file | Address on file | | | | | | | |
| 18312557 | Name on file | Address on file | | | | | | | |
| 18294646 | Name on file | Address on file | | | | | | | |
| 18941855 | Name on file | Address on file | | | | | | | |
| 18959191 | Name on file | Address on file | | | | | | | |
| 18248749 | Name on file | Address on file | | | | | | | |
| 18335483 | Name on file | Address on file | | | | | | | |
| 19000858 | Name on file | Address on file | | | | | | | |
| 18944964 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18307530 | Name on file | Address on file | | | | | | | |
| 18309233 | Name on file | Address on file | | | | | | | |
| 18973364 | Name on file | Address on file | | | | | | | |
| 18939006 | Name on file | Address on file | | | | | | | |
| 18278076 | Name on file | Address on file | | | | | | | |
| 18301210 | Name on file | Address on file | | | | | | | |
| 18243661 | Name on file | Address on file | | | | | | | |
| 18254983 | Name on file | Address on file | | | | | | | |
| 18323588 | Name on file | Address on file | | | | | | | |
| 18326681 | Name on file | Address on file | | | | | | | |
| 18285699 | Name on file | Address on file | | | | | | | |
| 18277981 | Name on file | Address on file | | | | | | | |
| 13616523 | Name on file | Address on file | | | | | | | |
| 14673191 | Name on file | Address on file | | | | | | | |
| 14673191 | Name on file | Address on file | | | | | | | |
| 13544978 | Name on file | Address on file | | | | | | | |
| 13904394 | Name on file | Address on file | | | | | | | |
| 13952314 | Name on file | Address on file | | | | | | | |
| 13551938 | Name on file | Address on file | | | | | | | |
| 13824077 | Name on file | Address on file | | | | | | | |
| 13402470 | Name on file | Address on file | | | | | | | |
| 14631727 | Name on file | Address on file | | | | | | | |
| 13913884 | Name on file | Address on file | | | | | | | |
| 13383180 | Name on file | Address on file | | | | | | | |
| 13485988 | Name on file | Address on file | | | | | | | |
| 14200887 | Name on file | Address on file | | | | | | | |
| 13543811 | Name on file | Address on file | | | | | | | |
| 13340635 | Name on file | Address on file | | | | | | | |
| 13553404 | Name on file | Address on file | | | | | | | |
| 14435563 | Name on file | Address on file | | | | | | | |
| 13711537 | Name on file | Address on file | | | | | | | |
| 14069458 | Name on file | Address on file | | | | | | | |
| 14289958 | Name on file | Address on file | | | | | | | |
| 13290183 | Name on file | Address on file | | | | | | | |
| 14218521 | Name on file | Address on file | | | | | | | |
| 13775892 | Name on file | Address on file | | | | | | | |
| 13680935 | Name on file | Address on file | | | | | | | |
| 13805116 | Name on file | Address on file | | | | | | | |
| 14156286 | Name on file | Address on file | | | | | | | |
| 14558547 | Name on file | Address on file | | | | | | | |
| 13417363 | Name on file | Address on file | | | | | | | |
| 13232094 | Name on file | Address on file | | | | | | | |
| 13232869 | Name on file | Address on file | | | | | | | |
| 18950186 | Name on file | Address on file | | | | | | | |
| 18980216 | Name on file | Address on file | | | | | | | |
| 13402362 | Name on file | Address on file | | | | | | | |
| 14359887 | Name on file | Address on file | | | | | | | |
| 13633664 | Name on file | Address on file | | | | | | | |
| 14044951 | Name on file | Address on file | | | | | | | |
| 13936343 | Name on file | Address on file | | | | | | | |
| 14678037 | Name on file | Address on file | | | | | | | |
| 14269155 | Name on file | Address on file | | | | | | | |
| 13213114 | Name on file | Address on file | | | | | | | |
| 13832771 | Name on file | Address on file | | | | | | | |
| 14596943 | Name on file | Address on file | | | | | | | |
| 14596943 | Name on file | Address on file | | | | | | | |
| 14081482 | Name on file | Address on file | | | | | | | |
| 13901579 | Name on file | Address on file | | | | | | | |
| 18973084 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13411484 | Name on file | Address on file | | | | | | | |
| 13719409 | Name on file | Address on file | | | | | | | |
| 15370574 | Name on file | Address on file | | | | | | | |
| 15370574 | Name on file | Address on file | | | | | | | |
| 18306472 | Name on file | Address on file | | | | | | | |
| 14142909 | Name on file | Address on file | | | | | | | |
| 13672333 | Name on file | Address on file | | | | | | | |
| 13813708 | Name on file | Address on file | | | | | | | |
| 14606587 | Name on file | Address on file | | | | | | | |
| 14606587 | Name on file | Address on file | | | | | | | |
| 14018829 | Name on file | Address on file | | | | | | | |
| 14021256 | Name on file | Address on file | | | | | | | |
| 13975621 | Name on file | Address on file | | | | | | | |
| 13513871 | Name on file | Address on file | | | | | | | |
| 13513871 | Name on file | Address on file | | | | | | | |
| 13866167 | Name on file | Address on file | | | | | | | |
| 13813382 | Name on file | Address on file | | | | | | | |
| 18281556 | Name on file | Address on file | | | | | | | |
| 13540402 | Name on file | Address on file | | | | | | | |
| 13472678 | Name on file | Address on file | | | | | | | |
| 13986911 | Name on file | Address on file | | | | | | | |
| 13546432 | Name on file | Address on file | | | | | | | |
| 14379859 | Name on file | Address on file | | | | | | | |
| 13379812 | Name on file | Address on file | | | | | | | |
| 13962352 | Name on file | Address on file | | | | | | | |
| 13160511 | Name on file | Address on file | | | | | | | |
| 18337295 | Name on file | Address on file | | | | | | | |
| 18309750 | Name on file | Address on file | | | | | | | |
| 13859050 | Name on file | Address on file | | | | | | | |
| 14484763 | Name on file | Address on file | | | | | | | |
| 13539922 | Name on file | Address on file | | | | | | | |
| 13539922 | Name on file | Address on file | | | | | | | |
| 13387405 | Name on file | Address on file | | | | | | | |
| 13387405 | Name on file | Address on file | | | | | | | |
| 13305445 | Name on file | Address on file | | | | | | | |
| 13446604 | Name on file | Address on file | | | | | | | |
| 14250715 | Name on file | Address on file | | | | | | | |
| 14148381 | Name on file | Address on file | | | | | | | |
| 19019333 | Name on file | Address on file | | | | | | | |
| 14138541 | Name on file | Address on file | | | | | | | |
| 14437430 | Name on file | Address on file | | | | | | | |
| 13499283 | Name on file | Address on file | | | | | | | |
| 13242122 | Name on file | Address on file | | | | | | | |
| 13255069 | Name on file | Address on file | | | | | | | |
| 14470744 | Name on file | Address on file | | | | | | | |
| 13336913 | Name on file | Address on file | | | | | | | |
| 14182451 | Name on file | Address on file | | | | | | | |
| 18279390 | Name on file | Address on file | | | | | | | |
| 14151966 | Name on file | Address on file | | | | | | | |
| 13803616 | Name on file | Address on file | | | | | | | |
| 13383091 | Name on file | Address on file | | | | | | | |
| 13383091 | Name on file | Address on file | | | | | | | |
| 13822034 | Name on file | Address on file | | | | | | | |
| 14086015 | Name on file | Address on file | | | | | | | |
| 18302892 | Name on file | Address on file | | | | | | | |
| 15368624 | Name on file | Address on file | | | | | | | |
| 18971814 | Name on file | Address on file | | | | | | | |
| 18993065 | Name on file | Address on file | | | | | | | |
| 14621637 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14621637 | Name on file | Address on file | | | | | | | |
| 18283182 | Name on file | Address on file | | | | | | | |
| 14060981 | Name on file | Address on file | | | | | | | |
| 14060981 | Name on file | Address on file | | | | | | | |
| 14389441 | Name on file | Address on file | | | | | | | |
| 18287801 | Name on file | Address on file | | | | | | | |
| 13486597 | Name on file | Address on file | | | | | | | |
| 13767843 | Name on file | Address on file | | | | | | | |
| 13313665 | Name on file | Address on file | | | | | | | |
| 14295595 | Name on file | Address on file | | | | | | | |
| 13554017 | Name on file | Address on file | | | | | | | |
| 13145528 | Name on file | Address on file | | | | | | | |
| 13145528 | Name on file | Address on file | | | | | | | |
| 14171657 | Name on file | Address on file | | | | | | | |
| 13885960 | Name on file | Address on file | | | | | | | |
| 14620661 | Name on file | Address on file | | | | | | | |
| 14620661 | Name on file | Address on file | | | | | | | |
| 14190065 | Name on file | Address on file | | | | | | | |
| 13734062 | Name on file | Address on file | | | | | | | |
| 14262088 | Name on file | Address on file | | | | | | | |
| 14675981 | Name on file | Address on file | | | | | | | |
| 14467715 | Name on file | Address on file | | | | | | | |
| 13381541 | Name on file | Address on file | | | | | | | |
| 13391910 | Name on file | Address on file | | | | | | | |
| 13582166 | Name on file | Address on file | | | | | | | |
| 13521653 | Name on file | Address on file | | | | | | | |
| 13220930 | Name on file | Address on file | | | | | | | |
| 13364533 | Name on file | Address on file | | | | | | | |
| 13264913 | Name on file | Address on file | | | | | | | |
| 14604930 | Name on file | Address on file | | | | | | | |
| 14276331 | Name on file | Address on file | | | | | | | |
| 14425799 | Name on file | Address on file | | | | | | | |
| 14322987 | Name on file | Address on file | | | | | | | |
| 15396710 | Name on file | Address on file | | | | | | | |
| 15396710 | Name on file | Address on file | | | | | | | |
| 14384621 | Name on file | Address on file | | | | | | | |
| 13165763 | Name on file | Address on file | | | | | | | |
| 13393712 | Name on file | Address on file | | | | | | | |
| 13705840 | Name on file | Address on file | | | | | | | |
| 14322398 | Name on file | Address on file | | | | | | | |
| 18300150 | Name on file | Address on file | | | | | | | |
| 13987986 | Name on file | Address on file | | | | | | | |
| 13408624 | Name on file | Address on file | | | | | | | |
| 14429943 | Name on file | Address on file | | | | | | | |
| 14611173 | Name on file | Address on file | | | | | | | |
| 14611173 | Name on file | Address on file | | | | | | | |
| 14331916 | Name on file | Address on file | | | | | | | |
| 13468403 | Name on file | Address on file | | | | | | | |
| 13468403 | Name on file | Address on file | | | | | | | |
| 13348039 | Name on file | Address on file | | | | | | | |
| 14610195 | Name on file | Address on file | | | | | | | |
| 13523848 | Name on file | Address on file | | | | | | | |
| 13523848 | Name on file | Address on file | | | | | | | |
| 14045441 | Name on file | Address on file | | | | | | | |
| 13987689 | Name on file | Address on file | | | | | | | |
| 13987689 | Name on file | Address on file | | | | | | | |
| 14353711 | Name on file | Address on file | | | | | | | |
| 13741174 | Name on file | Address on file | | | | | | | |
| 14481863 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13983020 | Name on file | Address on file | | | | | | | |
| 13521625 | Name on file | Address on file | | | | | | | |
| 13883075 | Name on file | Address on file | | | | | | | |
| 13883075 | Name on file | Address on file | | | | | | | |
| 13415007 | Name on file | Address on file | | | | | | | |
| 13979860 | Name on file | Address on file | | | | | | | |
| 13979860 | Name on file | Address on file | | | | | | | |
| 13437235 | Name on file | Address on file | | | | | | | |
| 19014687 | Name on file | Address on file | | | | | | | |
| 13854616 | Name on file | Address on file | | | | | | | |
| 13854616 | Name on file | Address on file | | | | | | | |
| 13635693 | Name on file | Address on file | | | | | | | |
| 22423035 | Name on file | Address on file | | | | | | | |
| 14041428 | Name on file | Address on file | | | | | | | |
| 13901898 | Name on file | Address on file | | | | | | | |
| 13842982 | Name on file | Address on file | | | | | | | |
| 14650277 | Name on file | Address on file | | | | | | | |
| 14650277 | Name on file | Address on file | | | | | | | |
| 14212177 | Name on file | Address on file | | | | | | | |
| 14212177 | Name on file | Address on file | | | | | | | |
| 14633037 | Name on file | Address on file | | | | | | | |
| 13708321 | Name on file | Address on file | | | | | | | |
| 18949323 | Name on file | Address on file | | | | | | | |
| 13747558 | Name on file | Address on file | | | | | | | |
| 13620238 | Name on file | Address on file | | | | | | | |
| 13943234 | Name on file | Address on file | | | | | | | |
| 13229769 | Name on file | Address on file | | | | | | | |
| 14586838 | Name on file | Address on file | | | | | | | |
| 13459796 | Name on file | Address on file | | | | | | | |
| 13707668 | Name on file | Address on file | | | | | | | |
| 13630551 | Name on file | Address on file | | | | | | | |
| 13935489 | Name on file | Address on file | | | | | | | |
| 13215893 | Name on file | Address on file | | | | | | | |
| 14631286 | Name on file | Address on file | | | | | | | |
| 14594575 | Name on file | Address on file | | | | | | | |
| 13324565 | Name on file | Address on file | | | | | | | |
| 13907062 | Name on file | Address on file | | | | | | | |
| 13249139 | Name on file | Address on file | | | | | | | |
| 13846302 | Name on file | Address on file | | | | | | | |
| 14055192 | Name on file | Address on file | | | | | | | |
| 14055192 | Name on file | Address on file | | | | | | | |
| 13746038 | Name on file | Address on file | | | | | | | |
| 13221434 | Name on file | Address on file | | | | | | | |
| 13246253 | Name on file | Address on file | | | | | | | |
| 13885977 | Name on file | Address on file | | | | | | | |
| 13649793 | Name on file | Address on file | | | | | | | |
| 14106325 | Name on file | Address on file | | | | | | | |
| 14425136 | Name on file | Address on file | | | | | | | |
| 14502004 | Name on file | Address on file | | | | | | | |
| 14308671 | Name on file | Address on file | | | | | | | |
| 13558245 | Name on file | Address on file | | | | | | | |
| 14185209 | Name on file | Address on file | | | | | | | |
| 14658901 | Name on file | Address on file | | | | | | | |
| 14666952 | Name on file | Address on file | | | | | | | |
| 14666952 | Name on file | Address on file | | | | | | | |
| 13491848 | Name on file | Address on file | | | | | | | |
| 14622959 | Name on file | Address on file | | | | | | | |
| 14152922 | Name on file | Address on file | | | | | | | |
| 14169509 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14169509 | Name on file | Address on file | | | | | | | |
| 14422465 | Name on file | Address on file | | | | | | | |
| 14047330 | Name on file | Address on file | | | | | | | |
| 14370781 | Name on file | Address on file | | | | | | | |
| 14651336 | Name on file | Address on file | | | | | | | |
| 18999799 | Name on file | Address on file | | | | | | | |
| 13621491 | Name on file | Address on file | | | | | | | |
| 13621491 | Name on file | Address on file | | | | | | | |
| 13377502 | Name on file | Address on file | | | | | | | |
| 13540900 | Name on file | Address on file | | | | | | | |
| 13502794 | Name on file | Address on file | | | | | | | |
| 14117497 | Name on file | Address on file | | | | | | | |
| 14117497 | Name on file | Address on file | | | | | | | |
| 14365114 | Name on file | Address on file | | | | | | | |
| 14679034 | Name on file | Address on file | | | | | | | |
| 13730497 | Name on file | Address on file | | | | | | | |
| 14596553 | Name on file | Address on file | | | | | | | |
| 13538323 | Name on file | Address on file | | | | | | | |
| 13600573 | Name on file | Address on file | | | | | | | |
| 14220145 | Name on file | Address on file | | | | | | | |
| 13798963 | Name on file | Address on file | | | | | | | |
| 14645872 | Name on file | Address on file | | | | | | | |
| 14645872 | Name on file | Address on file | | | | | | | |
| 14669464 | Name on file | Address on file | | | | | | | |
| 13809630 | Name on file | Address on file | | | | | | | |
| 13463250 | Name on file | Address on file | | | | | | | |
| 14604773 | Name on file | Address on file | | | | | | | |
| 14604773 | Name on file | Address on file | | | | | | | |
| 13584616 | Name on file | Address on file | | | | | | | |
| 14269738 | Name on file | Address on file | | | | | | | |
| 14315489 | Name on file | Address on file | | | | | | | |
| 13656916 | Name on file | Address on file | | | | | | | |
| 14029905 | Name on file | Address on file | | | | | | | |
| 14029905 | Name on file | Address on file | | | | | | | |
| 14109768 | Name on file | Address on file | | | | | | | |
| 13410430 | Name on file | Address on file | | | | | | | |
| 18963193 | Name on file | Address on file | | | | | | | |
| 14232673 | Name on file | Address on file | | | | | | | |
| 13422504 | Name on file | Address on file | | | | | | | |
| 13422249 | Name on file | Address on file | | | | | | | |
| 14279274 | Name on file | Address on file | | | | | | | |
| 14279274 | Name on file | Address on file | | | | | | | |
| 13520460 | Name on file | Address on file | | | | | | | |
| 14520632 | Name on file | Address on file | | | | | | | |
| 14520632 | Name on file | Address on file | | | | | | | |
| 13483494 | Name on file | Address on file | | | | | | | |
| 14503508 | Name on file | Address on file | | | | | | | |
| 14503508 | Name on file | Address on file | | | | | | | |
| 14376815 | Name on file | Address on file | | | | | | | |
| 13568207 | Name on file | Address on file | | | | | | | |
| 13568207 | Name on file | Address on file | | | | | | | |
| 13363005 | Name on file | Address on file | | | | | | | |
| 14036289 | Name on file | Address on file | | | | | | | |
| 14242511 | Name on file | Address on file | | | | | | | |
| 13693659 | Name on file | Address on file | | | | | | | |
| 14583531 | Name on file | Address on file | | | | | | | |
| 14658215 | Name on file | Address on file | | | | | | | |
| 13229363 | Name on file | Address on file | | | | | | | |
| 13525970 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13673002 | Name on file | Address on file | | | | | | | |
| 13692921 | Name on file | Address on file | | | | | | | |
| 14629217 | Name on file | Address on file | | | | | | | |
| 19017631 | Name on file | Address on file | | | | | | | |
| 14307967 | Name on file | Address on file | | | | | | | |
| 14307967 | Name on file | Address on file | | | | | | | |
| 14614211 | Name on file | Address on file | | | | | | | |
| 13581352 | Name on file | Address on file | | | | | | | |
| 13597310 | Name on file | Address on file | | | | | | | |
| 13597310 | Name on file | Address on file | | | | | | | |
| 13275456 | Name on file | Address on file | | | | | | | |
| 13656445 | Name on file | Address on file | | | | | | | |
| 13616143 | Name on file | Address on file | | | | | | | |
| 14004306 | Name on file | Address on file | | | | | | | |
| 14662096 | Name on file | Address on file | | | | | | | |
| 14294202 | Name on file | Address on file | | | | | | | |
| 14114219 | Name on file | Address on file | | | | | | | |
| 13836086 | Name on file | Address on file | | | | | | | |
| 14588787 | Name on file | Address on file | | | | | | | |
| 14588787 | Name on file | Address on file | | | | | | | |
| 14310032 | Name on file | Address on file | | | | | | | |
| 14558860 | Name on file | Address on file | | | | | | | |
| 14558860 | Name on file | Address on file | | | | | | | |
| 14082337 | Name on file | Address on file | | | | | | | |
| 14427542 | Name on file | Address on file | | | | | | | |
| 13550149 | Name on file | Address on file | | | | | | | |
| 13550149 | Name on file | Address on file | | | | | | | |
| 13794993 | Name on file | Address on file | | | | | | | |
| 18252863 | Name on file | Address on file | | | | | | | |
| 15402312 | Name on file | Address on file | | | | | | | |
| 13582124 | Name on file | Address on file | | | | | | | |
| 13582124 | Name on file | Address on file | | | | | | | |
| 13673519 | Name on file | Address on file | | | | | | | |
| 13981370 | Name on file | Address on file | | | | | | | |
| 13923740 | Name on file | Address on file | | | | | | | |
| 14669958 | Name on file | Address on file | | | | | | | |
| 13542827 | Name on file | Address on file | | | | | | | |
| 13824353 | Name on file | Address on file | | | | | | | |
| 13875761 | Name on file | Address on file | | | | | | | |
| 13296926 | Name on file | Address on file | | | | | | | |
| 13200654 | Name on file | Address on file | | | | | | | |
| 14605255 | Name on file | Address on file | | | | | | | |
| 14605255 | Name on file | Address on file | | | | | | | |
| 18323046 | Name on file | Address on file | | | | | | | |
| 14586494 | Name on file | Address on file | | | | | | | |
| 13870950 | Name on file | Address on file | | | | | | | |
| 13884855 | Name on file | Address on file | | | | | | | |
| 14654310 | Name on file | Address on file | | | | | | | |
| 14654310 | Name on file | Address on file | | | | | | | |
| 14654511 | Name on file | Address on file | | | | | | | |
| 14053789 | Name on file | Address on file | | | | | | | |
| 13365682 | Name on file | Address on file | | | | | | | |
| 13688263 | Name on file | Address on file | | | | | | | |
| 13569042 | Name on file | Address on file | | | | | | | |
| 13296597 | Name on file | Address on file | | | | | | | |
| 13655436 | Name on file | Address on file | | | | | | | |
| 13794265 | Name on file | Address on file | | | | | | | |
| 13423823 | Name on file | Address on file | | | | | | | |
| 13754394 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14680152 | Name on file | Address on file | | | | | | | |
| 14680152 | Name on file | Address on file | | | | | | | |
| 13578516 | Name on file | Address on file | | | | | | | |
| 14558964 | Name on file | Address on file | | | | | | | |
| 14558964 | Name on file | Address on file | | | | | | | |
| 14630086 | Name on file | Address on file | | | | | | | |
| 14287417 | Name on file | Address on file | | | | | | | |
| 14287417 | Name on file | Address on file | | | | | | | |
| 13369091 | Name on file | Address on file | | | | | | | |
| 14531837 | Name on file | Address on file | | | | | | | |
| 13512337 | Name on file | Address on file | | | | | | | |
| 14615295 | Name on file | Address on file | | | | | | | |
| 14327931 | Name on file | Address on file | | | | | | | |
| 13566997 | Name on file | Address on file | | | | | | | |
| 14599170 | Name on file | Address on file | | | | | | | |
| 14599170 | Name on file | Address on file | | | | | | | |
| 13198502 | Name on file | Address on file | | | | | | | |
| 13885963 | Name on file | Address on file | | | | | | | |
| 13885963 | Name on file | Address on file | | | | | | | |
| 14615176 | Name on file | Address on file | | | | | | | |
| 19001572 | Name on file | Address on file | | | | | | | |
| 13343577 | Name on file | Address on file | | | | | | | |
| 13343577 | Name on file | Address on file | | | | | | | |
| 13402079 | Name on file | Address on file | | | | | | | |
| 13373262 | Name on file | Address on file | | | | | | | |
| 13373262 | Name on file | Address on file | | | | | | | |
| 13449558 | Name on file | Address on file | | | | | | | |
| 13697807 | Name on file | Address on file | | | | | | | |
| 13771389 | Name on file | Address on file | | | | | | | |
| 13382712 | Name on file | Address on file | | | | | | | |
| 13502590 | Name on file | Address on file | | | | | | | |
| 13705508 | Name on file | Address on file | | | | | | | |
| 13393534 | Name on file | Address on file | | | | | | | |
| 13438808 | Name on file | Address on file | | | | | | | |
| 14459550 | Name on file | Address on file | | | | | | | |
| 14459550 | Name on file | Address on file | | | | | | | |
| 14162561 | Name on file | Address on file | | | | | | | |
| 13793344 | Name on file | Address on file | | | | | | | |
| 14389054 | Name on file | Address on file | | | | | | | |
| 13778744 | Name on file | Address on file | | | | | | | |
| 19017298 | Name on file | Address on file | | | | | | | |
| 13351513 | Name on file | Address on file | | | | | | | |
| 13322255 | Name on file | Address on file | | | | | | | |
| 13322255 | Name on file | Address on file | | | | | | | |
| 19026873 | Name on file | Address on file | | | | | | | |
| 20647002 | Name on file | Address on file | | | | | | | |
| 13280083 | Name on file | Address on file | | | | | | | |
| 14126450 | Name on file | Address on file | | | | | | | |
| 13428454 | Name on file | Address on file | | | | | | | |
| 14627022 | Name on file | Address on file | | | | | | | |
| 13807936 | Name on file | Address on file | | | | | | | |
| 14087469 | Name on file | Address on file | | | | | | | |
| 13905781 | Name on file | Address on file | | | | | | | |
| 14535870 | Name on file | Address on file | | | | | | | |
| 14619755 | Name on file | Address on file | | | | | | | |
| 14619755 | Name on file | Address on file | | | | | | | |
| 15411235 | Name on file | Address on file | | | | | | | |
| 14190198 | Name on file | Address on file | | | | | | | |
| 14190198 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13908747 | Name on file | Address on file | | | | | | | |
| 18272788 | Name on file | Address on file | | | | | | | |
| 19000538 | Name on file | Address on file | | | | | | | |
| 18278431 | Name on file | Address on file | | | | | | | |
| 19002070 | Name on file | Address on file | | | | | | | |
| 19002129 | Name on file | Address on file | | | | | | | |
| 18322686 | Name on file | Address on file | | | | | | | |
| 18985676 | Name on file | Address on file | | | | | | | |
| 18998946 | Name on file | Address on file | | | | | | | |
| 18238469 | Name on file | Address on file | | | | | | | |
| 19022209 | Name on file | Address on file | | | | | | | |
| 18310886 | Name on file | Address on file | | | | | | | |
| 19001690 | Name on file | Address on file | | | | | | | |
| 18337598 | Name on file | Address on file | | | | | | | |
| 18337598 | Name on file | Address on file | | | | | | | |
| 18328311 | Name on file | Address on file | | | | | | | |
| 18999481 | Name on file | Address on file | | | | | | | |
| 18243211 | Name on file | Address on file | | | | | | | |
| 18317028 | Name on file | Address on file | | | | | | | |
| 18273980 | Name on file | Address on file | | | | | | | |
| 18318971 | Name on file | Address on file | | | | | | | |
| 18944229 | Name on file | Address on file | | | | | | | |
| 18263163 | Name on file | Address on file | | | | | | | |
| 18263163 | Name on file | Address on file | | | | | | | |
| 18302338 | Name on file | Address on file | | | | | | | |
| 19003461 | Name on file | Address on file | | | | | | | |
| 18243335 | Name on file | Address on file | | | | | | | |
| 18984586 | Name on file | Address on file | | | | | | | |
| 18985361 | Name on file | Address on file | | | | | | | |
| 13981858 | Name on file | Address on file | | | | | | | |
| 18945168 | Name on file | Address on file | | | | | | | |
| 18991860 | Name on file | Address on file | | | | | | | |
| 18237973 | Name on file | Address on file | | | | | | | |
| 18294911 | Name on file | Address on file | | | | | | | |
| 18967383 | Name on file | Address on file | | | | | | | |
| 18976393 | Name on file | Address on file | | | | | | | |
| 18325111 | Name on file | Address on file | | | | | | | |
| 18973353 | Name on file | Address on file | | | | | | | |
| 19006208 | Name on file | Address on file | | | | | | | |
| 18960371 | Name on file | Address on file | | | | | | | |
| 18244454 | Name on file | Address on file | | | | | | | |
| 22409507 | Name on file | Address on file | | | | | | | |
| 19001382 | Name on file | Address on file | | | | | | | |
| 18942038 | Name on file | Address on file | | | | | | | |
| 18976904 | Name on file | Address on file | | | | | | | |
| 19026939 | Name on file | Address on file | | | | | | | |
| 18285280 | Name on file | Address on file | | | | | | | |
| 19020666 | Name on file | Address on file | | | | | | | |
| 22144832 | Name on file | Address on file | | | | | | | |
| 18322889 | Name on file | Address on file | | | | | | | |
| 14414019 | Name on file | Address on file | | | | | | | |
| 18999057 | Name on file | Address on file | | | | | | | |
| 15379685 | Name on file | Address on file | | | | | | | |
| 13934885 | Name on file | Address on file | | | | | | | |
| 14163257 | Name on file | Address on file | | | | | | | |
| 13309691 | Name on file | Address on file | | | | | | | |
| 15398031 | Name on file | Address on file | | | | | | | |
| 13510439 | Name on file | Address on file | | | | | | | |
| 13751877 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14262078 | Name on file | Address on file | | | | | | | |
| 14560713 | Name on file | Address on file | | | | | | | |
| 13637228 | Name on file | Address on file | | | | | | | |
| 13719537 | Name on file | Address on file | | | | | | | |
| 22154316 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | Address on file | | | | | | | |
| 22161176 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | Address on file | | | | | | | |
| 13675041 | Name on file | Address on file | | | | | | | |
| 14451179 | Name on file | Address on file | | | | | | | |
| 14321075 | Name on file | Address on file | | | | | | | |
| 14611211 | Name on file | Address on file | | | | | | | |
| 15390793 | Name on file | Address on file | | | | | | | |
| 14158261 | Name on file | Address on file | | | | | | | |
| 14678254 | Name on file | Address on file | | | | | | | |
| 14678254 | Name on file | Address on file | | | | | | | |
| 13220193 | Name on file | Address on file | | | | | | | |
| 13220193 | Name on file | Address on file | | | | | | | |
| 14614496 | Name on file | Address on file | | | | | | | |
| 13586269 | Name on file | Address on file | | | | | | | |
| 13275669 | Name on file | Address on file | | | | | | | |
| 14381321 | Name on file | Address on file | | | | | | | |
| 13490548 | Name on file | Address on file | | | | | | | |
| 14253557 | Name on file | Address on file | | | | | | | |
| 14431258 | Name on file | Address on file | | | | | | | |
| 14063478 | Name on file | Address on file | | | | | | | |
| 14099177 | Name on file | Address on file | | | | | | | |
| 13378617 | Name on file | Address on file | | | | | | | |
| 13342299 | Name on file | Address on file | | | | | | | |
| 14231737 | Name on file | Address on file | | | | | | | |
| 14151584 | Name on file | Address on file | | | | | | | |
| 14151584 | Name on file | Address on file | | | | | | | |
| 13385986 | Name on file | Address on file | | | | | | | |
| 13253175 | Name on file | Address on file | | | | | | | |
| 14104726 | Name on file | Address on file | | | | | | | |
| 13273317 | Name on file | Address on file | | | | | | | |
| 13656715 | Name on file | Address on file | | | | | | | |
| 13966880 | Name on file | Address on file | | | | | | | |
| 13963013 | Name on file | Address on file | | | | | | | |
| 13156830 | Name on file | Address on file | | | | | | | |
| 13886270 | Name on file | Address on file | | | | | | | |
| 13463257 | Name on file | Address on file | | | | | | | |
| 14149263 | Name on file | Address on file | | | | | | | |
| 13960533 | Name on file | Address on file | | | | | | | |
| 13759713 | Name on file | Address on file | | | | | | | |
| 14145110 | Name on file | Address on file | | | | | | | |
| 14153212 | Name on file | Address on file | | | | | | | |
| 13577949 | Name on file | Address on file | | | | | | | |
| 14052175 | Name on file | Address on file | | | | | | | |
| 13967661 | Name on file | Address on file | | | | | | | |
| 13680488 | Name on file | Address on file | | | | | | | |
| 13936520 | Name on file | Address on file | | | | | | | |
| 14114995 | Name on file | Address on file | | | | | | | |
| 14079279 | Name on file | Address on file | | | | | | | |
| 14079279 | Name on file | Address on file | | | | | | | |
| 14356399 | Name on file | Address on file | | | | | | | |
| 14350793 | Name on file | Address on file | | | | | | | |
| 13347377 | Name on file | Address on file | | | | | | | |
| 13204902 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13618052 | Name on file | Address on file | | | | | | | |
| 14270420 | Name on file | Address on file | | | | | | | |
| 13252885 | Name on file | Address on file | | | | | | | |
| 14161102 | Name on file | Address on file | | | | | | | |
| 13322645 | Name on file | Address on file | | | | | | | |
| 14607845 | Name on file | Address on file | | | | | | | |
| 14672374 | Name on file | Address on file | | | | | | | |
| 13771186 | Name on file | Address on file | | | | | | | |
| 13373328 | Name on file | Address on file | | | | | | | |
| 18276935 | Name on file | Address on file | | | | | | | |
| 13696013 | Name on file | Address on file | | | | | | | |
| 14218749 | Name on file | Address on file | | | | | | | |
| 13798227 | Name on file | Address on file | | | | | | | |
| 13616591 | Name on file | Address on file | | | | | | | |
| 14175424 | Name on file | Address on file | | | | | | | |
| 13688608 | Name on file | Address on file | | | | | | | |
| 18281300 | Name on file | Address on file | | | | | | | |
| 14190060 | Name on file | Address on file | | | | | | | |
| 14228307 | Name on file | Address on file | | | | | | | |
| 13931806 | Name on file | Address on file | | | | | | | |
| 18264223 | Name on file | Address on file | | | | | | | |
| 14008336 | Name on file | Address on file | | | | | | | |
| 14331382 | Name on file | Address on file | | | | | | | |
| 13441912 | Name on file | Address on file | | | | | | | |
| 13441912 | Name on file | Address on file | | | | | | | |
| 18254091 | Name on file | Address on file | | | | | | | |
| 18316996 | Name on file | Address on file | | | | | | | |
| 18325913 | Name on file | Address on file | | | | | | | |
| 18320820 | Name on file | Address on file | | | | | | | |
| 19016549 | Name on file | Address on file | | | | | | | |
| 18298396 | Name on file | Address on file | | | | | | | |
| 18298424 | Name on file | Address on file | | | | | | | |
| 18284920 | Name on file | Address on file | | | | | | | |
| 18308781 | Name on file | Address on file | | | | | | | |
| 18996996 | Name on file | Address on file | | | | | | | |
| 18255060 | Name on file | Address on file | | | | | | | |
| 18250506 | Name on file | Address on file | | | | | | | |
| 18296757 | Name on file | Address on file | | | | | | | |
| 18940234 | Name on file | Address on file | | | | | | | |
| 18274684 | Name on file | Address on file | | | | | | | |
| 14151815 | Name on file | Address on file | | | | | | | |
| 15403119 | Name on file | Address on file | | | | | | | |
| 14058490 | Name on file | Address on file | | | | | | | |
| 13717967 | Name on file | Address on file | | | | | | | |
| 14088900 | Name on file | Address on file | | | | | | | |
| 18272229 | Name on file | Address on file | | | | | | | |
| 13405108 | Name on file | Address on file | | | | | | | |
| 14506500 | Name on file | Address on file | | | | | | | |
| 18953995 | Name on file | Address on file | | | | | | | |
| 19019986 | Name on file | Address on file | | | | | | | |
| 19028684 | Name on file | Address on file | | | | | | | |
| 18319438 | Name on file | Address on file | | | | | | | |
| 18971920 | Name on file | Address on file | | | | | | | |
| 13162723 | Name on file | Address on file | | | | | | | |
| 14399432 | Name on file | Address on file | | | | | | | |
| 14340220 | Name on file | Address on file | | | | | | | |
| 14261512 | Name on file | Address on file | | | | | | | |
| 13189501 | Name on file | Address on file | | | | | | | |
| 13972350 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13478161 | Name on file | Address on file | | | | | | | |
| 13441909 | Name on file | Address on file | | | | | | | |
| 13267943 | Name on file | Address on file | | | | | | | |
| 13802836 | Name on file | Address on file | | | | | | | |
| 13936234 | Name on file | Address on file | | | | | | | |
| 13688119 | Name on file | Address on file | | | | | | | |
| 14493376 | Name on file | Address on file | | | | | | | |
| 14319893 | Name on file | Address on file | | | | | | | |
| 13270149 | Name on file | Address on file | | | | | | | |
| 14006265 | Name on file | Address on file | | | | | | | |
| 13353449 | Name on file | Address on file | | | | | | | |
| 14370207 | Name on file | Address on file | | | | | | | |
| 14451502 | Name on file | Address on file | | | | | | | |
| 14122324 | Name on file | Address on file | | | | | | | |
| 13658757 | Name on file | Address on file | | | | | | | |
| 14091579 | Name on file | Address on file | | | | | | | |
| 13596909 | Name on file | Address on file | | | | | | | |
| 13881070 | Name on file | Address on file | | | | | | | |
| 18992108 | Name on file | Address on file | | | | | | | |
| 18970285 | Name on file | Address on file | | | | | | | |
| 18985244 | Name on file | Address on file | | | | | | | |
| 18995972 | Name on file | Address on file | | | | | | | |
| 18242781 | Name on file | Address on file | | | | | | | |
| 18277989 | Name on file | Address on file | | | | | | | |
| 13969430 | Name on file | Address on file | | | | | | | |
| 18946432 | Name on file | Address on file | | | | | | | |
| 13359864 | Name on file | Address on file | | | | | | | |
| 14057930 | Name on file | Address on file | | | | | | | |
| 13867542 | Name on file | Address on file | | | | | | | |
| 22206071 | Name on file | Address on file | | | | | | | |
| 14069336 | Name on file | Address on file | | | | | | | |
| 14512021 | Name on file | Address on file | | | | | | | |
| 13367523 | Name on file | Address on file | | | | | | | |
| 13380921 | Name on file | Address on file | | | | | | | |
| 13675743 | Name on file | Address on file | | | | | | | |
| 13686968 | Name on file | Address on file | | | | | | | |
| 13665151 | Name on file | Address on file | | | | | | | |
| 13632157 | Name on file | Address on file | | | | | | | |
| 14250511 | Name on file | Address on file | | | | | | | |
| 18326404 | Name on file | Address on file | | | | | | | |
| 18336902 | Name on file | Address on file | | | | | | | |
| 18336902 | Name on file | Address on file | | | | | | | |
| 14401108 | Name on file | Address on file | | | | | | | |
| 14034792 | Name on file | Address on file | | | | | | | |
| 18332411 | Name on file | Address on file | | | | | | | |
| 13436383 | Name on file | Address on file | | | | | | | |
| 13253771 | Name on file | Address on file | | | | | | | |
| 18262048 | Name on file | Address on file | | | | | | | |
| 18246684 | Name on file | Address on file | | | | | | | |
| 19020646 | Name on file | Address on file | | | | | | | |
| 15401541 | Name on file | Address on file | | | | | | | |
| 14228087 | Name on file | Address on file | | | | | | | |
| 13218760 | Name on file | Address on file | | | | | | | |
| 13290546 | Name on file | Address on file | | | | | | | |
| 13392609 | Name on file | Address on file | | | | | | | |
| 13687163 | Name on file | Address on file | | | | | | | |
| 13302372 | Name on file | Address on file | | | | | | | |
| 14251687 | Name on file | Address on file | | | | | | | |
| 14081196 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13825261 | Name on file | Address on file | | | | | | | |
| 14558973 | Name on file | Address on file | | | | | | | |
| 14558973 | Name on file | Address on file | | | | | | | |
| 13865077 | Name on file | Address on file | | | | | | | |
| 14620224 | Name on file | Address on file | | | | | | | |
| 14620224 | Name on file | Address on file | | | | | | | |
| 14244595 | Name on file | Address on file | | | | | | | |
| 13244289 | Name on file | Address on file | | | | | | | |
| 13522386 | Name on file | Address on file | | | | | | | |
| 13638657 | Name on file | Address on file | | | | | | | |
| 14187294 | Name on file | Address on file | | | | | | | |
| 14162191 | Name on file | Address on file | | | | | | | |
| 18309655 | Name on file | Address on file | | | | | | | |
| 18307075 | Name on file | Address on file | | | | | | | |
| 15360954 | Name on file | Address on file | | | | | | | |
| 15367879 | Name on file | Address on file | | | | | | | |
| 13911237 | Name on file | Address on file | | | | | | | |
| 13396104 | Name on file | Address on file | | | | | | | |
| 18998361 | Name on file | Address on file | | | | | | | |
| 14211620 | Name on file | Address on file | | | | | | | |
| 14642816 | Name on file | Address on file | | | | | | | |
| 14123562 | Name on file | Address on file | | | | | | | |
| 14123562 | Name on file | Address on file | | | | | | | |
| 13493026 | Name on file | Address on file | | | | | | | |
| 18274363 | Name on file | Address on file | | | | | | | |
| 14120343 | Name on file | Address on file | | | | | | | |
| 13732121 | Name on file | Address on file | | | | | | | |
| 13726763 | Name on file | Address on file | | | | | | | |
| 13726763 | Name on file | Address on file | | | | | | | |
| 14610063 | Name on file | Address on file | | | | | | | |
| 14530447 | Name on file | Address on file | | | | | | | |
| 13998641 | Name on file | Address on file | | | | | | | |
| 14586971 | Name on file | Address on file | | | | | | | |
| 14619659 | Name on file | Address on file | | | | | | | |
| 20623235 | Name on file | Address on file | | | | | | | |
| 18303909 | Name on file | Address on file | | | | | | | |
| 15371941 | Name on file | Address on file | | | | | | | |
| 13383774 | Name on file | Address on file | | | | | | | |
| 13447531 | Name on file | Address on file | | | | | | | |
| 18238741 | Name on file | Address on file | | | | | | | |
| 13434973 | Name on file | Address on file | | | | | | | |
| 13623561 | Name on file | Address on file | | | | | | | |
| 13610196 | Name on file | Address on file | | | | | | | |
| 13274718 | Name on file | Address on file | | | | | | | |
| 13885534 | Name on file | Address on file | | | | | | | |
| 18250305 | Name on file | Address on file | | | | | | | |
| 14653059 | Name on file | Address on file | | | | | | | |
| 15400777 | Name on file | Address on file | | | | | | | |
| 13140389 | Name on file | Address on file | | | | | | | |
| 13483691 | Name on file | Address on file | | | | | | | |
| 13562544 | Name on file | Address on file | | | | | | | |
| 14158329 | Name on file | Address on file | | | | | | | |
| 14209258 | Name on file | Address on file | | | | | | | |
| 18972134 | Name on file | Address on file | | | | | | | |
| 18982290 | Name on file | Address on file | | | | | | | |
| 18940413 | Name on file | Address on file | | | | | | | |
| 13359610 | Name on file | Address on file | | | | | | | |
| 14181079 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13067787 | Lorem Ipsum RM UG | Morrison Cohen LLP | Heath D. Rosenblat, Esq., Jason P. Gottlieb, Esq. | 909 Third Avenue, 27th Floor | | New York | NY | 10022 | |
| 13349185 | Name on file | Address on file | | | | | | | |
| 13401178 | Name on file | Address on file | | | | | | | |
| 13448601 | Name on file | Address on file | | | | | | | |
| 14273142 | Name on file | Address on file | | | | | | | |
| 13676741 | Name on file | Address on file | | | | | | | |
| 13608593 | Name on file | Address on file | | | | | | | |
| 14280276 | Name on file | Address on file | | | | | | | |
| 18287966 | Name on file | Address on file | | | | | | | |
| 13675792 | Name on file | Address on file | | | | | | | |
| 13266495 | Name on file | Address on file | | | | | | | |
| 13839901 | Name on file | Address on file | | | | | | | |
| 14056281 | Name on file | Address on file | | | | | | | |
| 13545754 | Name on file | Address on file | | | | | | | |
| 14108747 | Name on file | Address on file | | | | | | | |
| 13909387 | Name on file | Address on file | | | | | | | |
| 13290515 | Name on file | Address on file | | | | | | | |
| 13202076 | Name on file | Address on file | | | | | | | |
| 14645375 | Name on file | Address on file | | | | | | | |
| 14425394 | Name on file | Address on file | | | | | | | |
| 14366914 | Name on file | Address on file | | | | | | | |
| 13332873 | Name on file | Address on file | | | | | | | |
| 14385999 | Name on file | Address on file | | | | | | | |
| 14385999 | Name on file | Address on file | | | | | | | |
| 13178890 | Name on file | Address on file | | | | | | | |
| 14603241 | Name on file | Address on file | | | | | | | |
| 13820205 | Name on file | Address on file | | | | | | | |
| 13490489 | Name on file | Address on file | | | | | | | |
| 13800764 | Name on file | Address on file | | | | | | | |
| 13245558 | Name on file | Address on file | | | | | | | |
| 13631559 | Name on file | Address on file | | | | | | | |
| 13983467 | Name on file | Address on file | | | | | | | |
| 13625586 | Name on file | Address on file | | | | | | | |
| 14465076 | Name on file | Address on file | | | | | | | |
| 13175437 | Name on file | Address on file | | | | | | | |
| 13969427 | Name on file | Address on file | | | | | | | |
| 14183373 | Name on file | Address on file | | | | | | | |
| 13431108 | Name on file | Address on file | | | | | | | |
| 14365235 | Name on file | Address on file | | | | | | | |
| 13737875 | Name on file | Address on file | | | | | | | |
| 13737875 | Name on file | Address on file | | | | | | | |
| 13244800 | Name on file | Address on file | | | | | | | |
| 14591658 | Name on file | Address on file | | | | | | | |
| 13799335 | Name on file | Address on file | | | | | | | |
| 13779782 | Name on file | Address on file | | | | | | | |
| 13562313 | Name on file | Address on file | | | | | | | |
| 13237673 | Name on file | Address on file | | | | | | | |
| 19033718 | Name on file | Address on file | | | | | | | |
| 19033719 | Name on file | Address on file | | | | | | | |
| 13733958 | Name on file | Address on file | | | | | | | |
| 13284772 | Name on file | Address on file | | | | | | | |
| 14194158 | Name on file | Address on file | | | | | | | |
| 14194158 | Name on file | Address on file | | | | | | | |
| 14366378 | Name on file | Address on file | | | | | | | |
| 13364202 | Name on file | Address on file | | | | | | | |
| 13693182 | Name on file | Address on file | | | | | | | |
| 18332493 | Name on file | Address on file | | | | | | | |
| 13814275 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19020999 | Name on file | Address on file | | | | | | | |
| 15400389 | Name on file | Address on file | | | | | | | |
| 13558117 | Name on file | Address on file | | | | | | | |
| 13441608 | Name on file | Address on file | | | | | | | |
| 18273148 | Name on file | Address on file | | | | | | | |
| 14331335 | Name on file | Address on file | | | | | | | |
| 14318899 | Name on file | Address on file | | | | | | | |
| 13801951 | Name on file | Address on file | | | | | | | |
| 19176323 | Name on file | Address on file | | | | | | | |
| 14436506 | Name on file | Address on file | | | | | | | |
| 13891396 | Name on file | Address on file | | | | | | | |
| 13891396 | Name on file | Address on file | | | | | | | |
| 13470949 | Name on file | Address on file | | | | | | | |
| 14627605 | Name on file | Address on file | | | | | | | |
| 14200010 | Name on file | Address on file | | | | | | | |
| 14428072 | Name on file | Address on file | | | | | | | |
| 14428072 | Name on file | Address on file | | | | | | | |
| 14403971 | Name on file | Address on file | | | | | | | |
| 14072169 | Name on file | Address on file | | | | | | | |
| 13767342 | Name on file | Address on file | | | | | | | |
| 13245325 | Name on file | Address on file | | | | | | | |
| 14059565 | Name on file | Address on file | | | | | | | |
| 15372573 | Name on file | Address on file | | | | | | | |
| 14425418 | Name on file | Address on file | | | | | | | |
| 13884461 | Name on file | Address on file | | | | | | | |
| 14005854 | Name on file | Address on file | | | | | | | |
| 13997896 | Name on file | Address on file | | | | | | | |
| 13799839 | Name on file | Address on file | | | | | | | |
| 14198510 | Name on file | Address on file | | | | | | | |
| 13975544 | Name on file | Address on file | | | | | | | |
| 13358321 | Name on file | Address on file | | | | | | | |
| 18244053 | Name on file | Address on file | | | | | | | |
| 14584722 | Name on file | Address on file | | | | | | | |
| 14140510 | Name on file | Address on file | | | | | | | |
| 16859087 | Name on file | Address on file | | | | | | | |
| 14368817 | Name on file | Address on file | | | | | | | |
| 13553678 | Name on file | Address on file | | | | | | | |
| 13806288 | Name on file | Address on file | | | | | | | |
| 13402722 | Name on file | Address on file | | | | | | | |
| 13790462 | Name on file | Address on file | | | | | | | |
| 13235498 | Name on file | Address on file | | | | | | | |
| 14386133 | Name on file | Address on file | | | | | | | |
| 13863143 | Name on file | Address on file | | | | | | | |
| 14198776 | Name on file | Address on file | | | | | | | |
| 18334984 | Name on file | Address on file | | | | | | | |
| 19006707 | Name on file | Address on file | | | | | | | |
| 14166248 | Name on file | Address on file | | | | | | | |
| 13815924 | Name on file | Address on file | | | | | | | |
| 13642111 | Name on file | Address on file | | | | | | | |
| 14525266 | Name on file | Address on file | | | | | | | |
| 13897893 | Name on file | Address on file | | | | | | | |
| 13765756 | Name on file | Address on file | | | | | | | |
| 13883382 | Name on file | Address on file | | | | | | | |
| 19021415 | Name on file | Address on file | | | | | | | |
| 13801774 | Name on file | Address on file | | | | | | | |
| 14211259 | Name on file | Address on file | | | | | | | |
| 14211259 | Name on file | Address on file | | | | | | | |
| 13993330 | Name on file | Address on file | | | | | | | |
| 13160593 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18262098 | Name on file | Address on file | | | | | | | |
| 13776498 | Name on file | Address on file | | | | | | | |
| 13473886 | Name on file | Address on file | | | | | | | |
| 18985546 | Name on file | Address on file | | | | | | | |
| 13481880 | Name on file | Address on file | | | | | | | |
| 13153501 | Name on file | Address on file | | | | | | | |
| 13642543 | Name on file | Address on file | | | | | | | |
| 13624536 | Name on file | Address on file | | | | | | | |
| 14611588 | Name on file | Address on file | | | | | | | |
| 13671784 | Name on file | Address on file | | | | | | | |
| 13429049 | Name on file | Address on file | | | | | | | |
| 14278032 | Name on file | Address on file | | | | | | | |
| 13580224 | Name on file | Address on file | | | | | | | |
| 18267117 | Name on file | Address on file | | | | | | | |
| 18267117 | Name on file | Address on file | | | | | | | |
| 14471261 | Name on file | Address on file | | | | | | | |
| 14112722 | Name on file | Address on file | | | | | | | |
| 18242631 | Name on file | Address on file | | | | | | | |
| 13299334 | Name on file | Address on file | | | | | | | |
| 13577909 | Name on file | Address on file | | | | | | | |
| 13248299 | Name on file | Address on file | | | | | | | |
| 14094431 | Name on file | Address on file | | | | | | | |
| 13671768 | Name on file | Address on file | | | | | | | |
| 13671768 | Name on file | Address on file | | | | | | | |
| 13638501 | Name on file | Address on file | | | | | | | |
| 14427702 | Name on file | Address on file | | | | | | | |
| 14012451 | Name on file | Address on file | | | | | | | |
| 14012451 | Name on file | Address on file | | | | | | | |
| 14224441 | Name on file | Address on file | | | | | | | |
| 13927300 | Name on file | Address on file | | | | | | | |
| 13703672 | Name on file | Address on file | | | | | | | |
| 13683821 | Name on file | Address on file | | | | | | | |
| 19006464 | Name on file | Address on file | | | | | | | |
| 13466499 | Name on file | Address on file | | | | | | | |
| 14407642 | Name on file | Address on file | | | | | | | |
| 19005630 | Name on file | Address on file | | | | | | | |
| 18318701 | Name on file | Address on file | | | | | | | |
| 15379897 | Name on file | Address on file | | | | | | | |
| 14120780 | Name on file | Address on file | | | | | | | |
| 14362245 | Name on file | Address on file | | | | | | | |
| 14362245 | Name on file | Address on file | | | | | | | |
| 13514644 | Name on file | Address on file | | | | | | | |
| 14097790 | Name on file | Address on file | | | | | | | |
| 14434011 | Name on file | Address on file | | | | | | | |
| 13423828 | Name on file | Address on file | | | | | | | |
| 19018623 | Name on file | Address on file | | | | | | | |
| 13672889 | Name on file | Address on file | | | | | | | |
| 14183036 | Name on file | Address on file | | | | | | | |
| 18326882 | Name on file | Address on file | | | | | | | |
| 13400914 | Name on file | Address on file | | | | | | | |
| 15398926 | Name on file | Address on file | | | | | | | |
| 14559400 | Name on file | Address on file | | | | | | | |
| 13858326 | Name on file | Address on file | | | | | | | |
| 13858326 | Name on file | Address on file | | | | | | | |
| 14632697 | Name on file | Address on file | | | | | | | |
| 13978223 | Name on file | Address on file | | | | | | | |
| 13278362 | Name on file | Address on file | | | | | | | |
| 13643457 | Name on file | Address on file | | | | | | | |
| 18307963 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14444750 | Name on file | Address on file | | | | | | | |
| 14444750 | Name on file | Address on file | | | | | | | |
| 13987095 | Name on file | Address on file | | | | | | | |
| 14061282 | Name on file | Address on file | | | | | | | |
| 13457706 | Name on file | Address on file | | | | | | | |
| 13457706 | Name on file | Address on file | | | | | | | |
| 14032784 | Name on file | Address on file | | | | | | | |
| 13527452 | Name on file | Address on file | | | | | | | |
| 13905908 | Name on file | Address on file | | | | | | | |
| 13308190 | Name on file | Address on file | | | | | | | |
| 14080903 | Name on file | Address on file | | | | | | | |
| 13654866 | Name on file | Address on file | | | | | | | |
| 13718740 | Name on file | Address on file | | | | | | | |
| 18309243 | Name on file | Address on file | | | | | | | |
| 14165523 | Name on file | Address on file | | | | | | | |
| 14165523 | Name on file | Address on file | | | | | | | |
| 13647648 | Name on file | Address on file | | | | | | | |
| 14530290 | Name on file | Address on file | | | | | | | |
| 14024139 | Name on file | Address on file | | | | | | | |
| 13942654 | Name on file | Address on file | | | | | | | |
| 14559305 | Name on file | Address on file | | | | | | | |
| 13326297 | Name on file | Address on file | | | | | | | |
| 14165403 | Name on file | Address on file | | | | | | | |
| 14138684 | Name on file | Address on file | | | | | | | |
| 14088330 | Name on file | Address on file | | | | | | | |
| 14088330 | Name on file | Address on file | | | | | | | |
| 13994034 | Name on file | Address on file | | | | | | | |
| 13393846 | Name on file | Address on file | | | | | | | |
| 13378022 | Name on file | Address on file | | | | | | | |
| 13378022 | Name on file | Address on file | | | | | | | |
| 13268902 | Name on file | Address on file | | | | | | | |
| 18276884 | Name on file | Address on file | | | | | | | |
| 14053276 | Name on file | Address on file | | | | | | | |
| 14218185 | Name on file | Address on file | | | | | | | |
| 13347367 | Name on file | Address on file | | | | | | | |
| 14518086 | Name on file | Address on file | | | | | | | |
| 13898095 | Name on file | Address on file | | | | | | | |
| 13898095 | Name on file | Address on file | | | | | | | |
| 18949350 | Name on file | Address on file | | | | | | | |
| 14058497 | Name on file | Address on file | | | | | | | |
| 14058497 | Name on file | Address on file | | | | | | | |
| 13613882 | Name on file | Address on file | | | | | | | |
| 14224842 | Name on file | Address on file | | | | | | | |
| 14444352 | Name on file | Address on file | | | | | | | |
| 14444352 | Name on file | Address on file | | | | | | | |
| 14595183 | Name on file | Address on file | | | | | | | |
| 13968001 | Name on file | Address on file | | | | | | | |
| 13396098 | Name on file | Address on file | | | | | | | |
| 13396098 | Name on file | Address on file | | | | | | | |
| 14494199 | Name on file | Address on file | | | | | | | |
| 18275750 | Name on file | Address on file | | | | | | | |
| 18959953 | Name on file | Address on file | | | | | | | |
| 19015208 | Name on file | Address on file | | | | | | | |
| 18946286 | Name on file | Address on file | | | | | | | |
| 18286780 | Name on file | Address on file | | | | | | | |
| 18329344 | Name on file | Address on file | | | | | | | |
| 18962865 | Name on file | Address on file | | | | | | | |
| 18947719 | Name on file | Address on file | | | | | | | |
| 18952782 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18313029 | Name on file | Address on file | | | | | | | |
| 18333127 | Name on file | Address on file | | | | | | | |
| 18982401 | Name on file | Address on file | | | | | | | |
| 18329276 | Name on file | Address on file | | | | | | | |
| 18949751 | Name on file | Address on file | | | | | | | |
| 19004570 | Name on file | Address on file | | | | | | | |
| 19004570 | Name on file | Address on file | | | | | | | |
| 18262928 | Name on file | Address on file | | | | | | | |
| 19004572 | Name on file | Address on file | | | | | | | |
| 18336295 | Name on file | Address on file | | | | | | | |
| 18244495 | Name on file | Address on file | | | | | | | |
| 18288402 | Name on file | Address on file | | | | | | | |
| 18278719 | Name on file | Address on file | | | | | | | |
| 18278719 | Name on file | Address on file | | | | | | | |
| 18339306 | Name on file | Address on file | | | | | | | |
| 14267194 | Name on file | Address on file | | | | | | | |
| 13647684 | Name on file | Address on file | | | | | | | |
| 13230704 | Name on file | Address on file | | | | | | | |
| 13482538 | Name on file | Address on file | | | | | | | |
| 14455876 | Name on file | Address on file | | | | | | | |
| 14119094 | Name on file | Address on file | | | | | | | |
| 13280373 | Name on file | Address on file | | | | | | | |
| 13575108 | Name on file | Address on file | | | | | | | |
| 13216441 | Name on file | Address on file | | | | | | | |
| 14542058 | Name on file | Address on file | | | | | | | |
| 13371393 | Name on file | Address on file | | | | | | | |
| 13970229 | Name on file | Address on file | | | | | | | |
| 13529548 | Name on file | Address on file | | | | | | | |
| 13832609 | Name on file | Address on file | | | | | | | |
| 14641028 | Name on file | Address on file | | | | | | | |
| 13198329 | Name on file | Address on file | | | | | | | |
| 13618949 | Name on file | Address on file | | | | | | | |
| 13136701 | Name on file | Address on file | | | | | | | |
| 13141928 | Name on file | Address on file | | | | | | | |
| 13973042 | Name on file | Address on file | | | | | | | |
| 14004475 | Name on file | Address on file | | | | | | | |
| 13698018 | Name on file | Address on file | | | | | | | |
| 14487116 | Name on file | Address on file | | | | | | | |
| 14170816 | Name on file | Address on file | | | | | | | |
| 14232449 | Name on file | Address on file | | | | | | | |
| 14512828 | Name on file | Address on file | | | | | | | |
| 18311058 | Name on file | Address on file | | | | | | | |
| 14156956 | Name on file | Address on file | | | | | | | |
| 14179193 | Name on file | Address on file | | | | | | | |
| 13651624 | Name on file | Address on file | | | | | | | |
| 13397874 | Name on file | Address on file | | | | | | | |
| 14632108 | Name on file | Address on file | | | | | | | |
| 14632108 | Name on file | Address on file | | | | | | | |
| 13373533 | Name on file | Address on file | | | | | | | |
| 13373533 | Name on file | Address on file | | | | | | | |
| 14346168 | Name on file | Address on file | | | | | | | |
| 14112922 | Name on file | Address on file | | | | | | | |
| 14152837 | Name on file | Address on file | | | | | | | |
| 14146444 | Name on file | Address on file | | | | | | | |
| 13875496 | Name on file | Address on file | | | | | | | |
| 13698131 | Name on file | Address on file | | | | | | | |
| 14228157 | Name on file | Address on file | | | | | | | |
| 13520450 | Name on file | Address on file | | | | | | | |
| 13679636 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13679636 | Name on file | Address on file | | | | | | | |
| 14332092 | Name on file | Address on file | | | | | | | |
| 14116569 | Name on file | Address on file | | | | | | | |
| 13390449 | Name on file | Address on file | | | | | | | |
| 13215600 | Name on file | Address on file | | | | | | | |
| 13819457 | Name on file | Address on file | | | | | | | |
| 13819457 | Name on file | Address on file | | | | | | | |
| 13764331 | Name on file | Address on file | | | | | | | |
| 14119432 | Name on file | Address on file | | | | | | | |
| 14659928 | Name on file | Address on file | | | | | | | |
| 13549737 | Name on file | Address on file | | | | | | | |
| 14592469 | Name on file | Address on file | | | | | | | |
| 14600632 | Name on file | Address on file | | | | | | | |
| 14309762 | Name on file | Address on file | | | | | | | |
| 13941089 | Name on file | Address on file | | | | | | | |
| 14011323 | Name on file | Address on file | | | | | | | |
| 14169068 | Name on file | Address on file | | | | | | | |
| 14376180 | Name on file | Address on file | | | | | | | |
| 14635736 | Name on file | Address on file | | | | | | | |
| 14635736 | Name on file | Address on file | | | | | | | |
| 13315120 | Name on file | Address on file | | | | | | | |
| 14195332 | Name on file | Address on file | | | | | | | |
| 14162792 | Name on file | Address on file | | | | | | | |
| 13216996 | Name on file | Address on file | | | | | | | |
| 14269518 | Name on file | Address on file | | | | | | | |
| 13490298 | Name on file | Address on file | | | | | | | |
| 13653515 | Name on file | Address on file | | | | | | | |
| 13550497 | Name on file | Address on file | | | | | | | |
| 14471565 | Name on file | Address on file | | | | | | | |
| 13778772 | Name on file | Address on file | | | | | | | |
| 13926252 | Name on file | Address on file | | | | | | | |
| 14153130 | Name on file | Address on file | | | | | | | |
| 13259037 | Name on file | Address on file | | | | | | | |
| 13259037 | Name on file | Address on file | | | | | | | |
| 18259941 | Name on file | Address on file | | | | | | | |
| 14652912 | Name on file | Address on file | | | | | | | |
| 13792720 | Name on file | Address on file | | | | | | | |
| 14113637 | Name on file | Address on file | | | | | | | |
| 18317268 | Name on file | Address on file | | | | | | | |
| 14430094 | Name on file | Address on file | | | | | | | |
| 13900811 | Name on file | Address on file | | | | | | | |
| 14214958 | Name on file | Address on file | | | | | | | |
| 13911965 | Name on file | Address on file | | | | | | | |
| 18312343 | Name on file | Address on file | | | | | | | |
| 13830888 | Name on file | Address on file | | | | | | | |
| 13830888 | Name on file | Address on file | | | | | | | |
| 14351263 | Name on file | Address on file | | | | | | | |
| 13208947 | Name on file | Address on file | | | | | | | |
| 14635027 | Name on file | Address on file | | | | | | | |
| 14635027 | Name on file | Address on file | | | | | | | |
| 14416772 | Name on file | Address on file | | | | | | | |
| 22155919 | Name on file | Address on file | | | | | | | |
| 13898161 | Name on file | Address on file | | | | | | | |
| 13254508 | Name on file | Address on file | | | | | | | |
| 14124580 | Name on file | Address on file | | | | | | | |
| 14214906 | Name on file | Address on file | | | | | | | |
| 14000775 | Name on file | Address on file | | | | | | | |
| 13533130 | Name on file | Address on file | | | | | | | |
| 14168559 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13384190 | Name on file | Address on file | | | | | | | |
| 13779228 | Name on file | Address on file | | | | | | | |
| 13909739 | Name on file | Address on file | | | | | | | |
| 13909739 | Name on file | Address on file | | | | | | | |
| 14020602 | Name on file | Address on file | | | | | | | |
| 14020602 | Name on file | Address on file | | | | | | | |
| 14144101 | Name on file | Address on file | | | | | | | |
| 13273388 | Name on file | Address on file | | | | | | | |
| 13273388 | Name on file | Address on file | | | | | | | |
| 13306007 | Name on file | Address on file | | | | | | | |
| 14292752 | Name on file | Address on file | | | | | | | |
| 13909305 | Name on file | Address on file | | | | | | | |
| 13876355 | Name on file | Address on file | | | | | | | |
| 14035292 | Name on file | Address on file | | | | | | | |
| 13517427 | Name on file | Address on file | | | | | | | |
| 13966682 | Name on file | Address on file | | | | | | | |
| 13138965 | Name on file | Address on file | | | | | | | |
| 13409931 | Name on file | Address on file | | | | | | | |
| 14120364 | Name on file | Address on file | | | | | | | |
| 14000893 | Name on file | Address on file | | | | | | | |
| 13859757 | Name on file | Address on file | | | | | | | |
| 13288553 | Name on file | Address on file | | | | | | | |
| 13255020 | Name on file | Address on file | | | | | | | |
| 13255020 | Name on file | Address on file | | | | | | | |
| 14211581 | Name on file | Address on file | | | | | | | |
| 14211581 | Name on file | Address on file | | | | | | | |
| 14257661 | Name on file | Address on file | | | | | | | |
| 14172605 | Name on file | Address on file | | | | | | | |
| 13704095 | Name on file | Address on file | | | | | | | |
| 13463492 | Name on file | Address on file | | | | | | | |
| 13675058 | Name on file | Address on file | | | | | | | |
| 13624018 | Name on file | Address on file | | | | | | | |
| 13500863 | Name on file | Address on file | | | | | | | |
| 13929241 | Name on file | Address on file | | | | | | | |
| 14137578 | Name on file | Address on file | | | | | | | |
| 13650327 | Name on file | Address on file | | | | | | | |
| 13604254 | Name on file | Address on file | | | | | | | |
| 13380494 | Name on file | Address on file | | | | | | | |
| 13674963 | Name on file | Address on file | | | | | | | |
| 14450877 | Name on file | Address on file | | | | | | | |
| 13783831 | Name on file | Address on file | | | | | | | |
| 15400146 | Name on file | Address on file | | | | | | | |
| 14047164 | Name on file | Address on file | | | | | | | |
| 14510161 | Name on file | Address on file | | | | | | | |
| 13846943 | Name on file | Address on file | | | | | | | |
| 13144689 | Name on file | Address on file | | | | | | | |
| 13859302 | Name on file | Address on file | | | | | | | |
| 14519140 | Name on file | Address on file | | | | | | | |
| 14075177 | Name on file | Address on file | | | | | | | |
| 14075177 | Name on file | Address on file | | | | | | | |
| 13826940 | Name on file | Address on file | | | | | | | |
| 13817982 | Name on file | Address on file | | | | | | | |
| 13173145 | Name on file | Address on file | | | | | | | |
| 13363513 | Name on file | Address on file | | | | | | | |
| 13645455 | Name on file | Address on file | | | | | | | |
| 13915121 | Name on file | Address on file | | | | | | | |
| 13774782 | Name on file | Address on file | | | | | | | |
| 13567665 | Name on file | Address on file | | | | | | | |
| 13517513 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13583829 | Name on file | Address on file | | | | | | | |
| 13583829 | Name on file | Address on file | | | | | | | |
| 13444800 | Name on file | Address on file | | | | | | | |
| 13444800 | Name on file | Address on file | | | | | | | |
| 14293520 | Name on file | Address on file | | | | | | | |
| 13541734 | Name on file | Address on file | | | | | | | |
| 13423347 | Name on file | Address on file | | | | | | | |
| 14219294 | Name on file | Address on file | | | | | | | |
| 13240671 | Name on file | Address on file | | | | | | | |
| 13240671 | Name on file | Address on file | | | | | | | |
| 13344673 | Name on file | Address on file | | | | | | | |
| 13355376 | Name on file | Address on file | | | | | | | |
| 13355376 | Name on file | Address on file | | | | | | | |
| 13422656 | Name on file | Address on file | | | | | | | |
| 14282275 | Name on file | Address on file | | | | | | | |
| 14611652 | Name on file | Address on file | | | | | | | |
| 14599028 | Name on file | Address on file | | | | | | | |
| 14599028 | Name on file | Address on file | | | | | | | |
| 13606501 | Name on file | Address on file | | | | | | | |
| 13523593 | Name on file | Address on file | | | | | | | |
| 18269158 | Name on file | Address on file | | | | | | | |
| 14307212 | Name on file | Address on file | | | | | | | |
| 13879358 | Name on file | Address on file | | | | | | | |
| 13336385 | Name on file | Address on file | | | | | | | |
| 13336385 | Name on file | Address on file | | | | | | | |
| 14596196 | Name on file | Address on file | | | | | | | |
| 14293388 | Name on file | Address on file | | | | | | | |
| 13141424 | Name on file | Address on file | | | | | | | |
| 14068293 | Name on file | Address on file | | | | | | | |
| 13668479 | Name on file | Address on file | | | | | | | |
| 13668479 | Name on file | Address on file | | | | | | | |
| 13664941 | Name on file | Address on file | | | | | | | |
| 13775038 | Name on file | Address on file | | | | | | | |
| 14024134 | Name on file | Address on file | | | | | | | |
| 14024134 | Name on file | Address on file | | | | | | | |
| 13683060 | Name on file | Address on file | | | | | | | |
| 13198920 | Name on file | Address on file | | | | | | | |
| 13666026 | Name on file | Address on file | | | | | | | |
| 13662976 | Name on file | Address on file | | | | | | | |
| 13537345 | Name on file | Address on file | | | | | | | |
| 14162029 | Name on file | Address on file | | | | | | | |
| 14085746 | Name on file | Address on file | | | | | | | |
| 13380329 | Name on file | Address on file | | | | | | | |
| 14292198 | Name on file | Address on file | | | | | | | |
| 14292198 | Name on file | Address on file | | | | | | | |
| 13884851 | Name on file | Address on file | | | | | | | |
| 13614226 | Name on file | Address on file | | | | | | | |
| 13643833 | Name on file | Address on file | | | | | | | |
| 13641359 | Name on file | Address on file | | | | | | | |
| 13241644 | Name on file | Address on file | | | | | | | |
| 14594632 | Name on file | Address on file | | | | | | | |
| 14044225 | Name on file | Address on file | | | | | | | |
| 14152703 | Name on file | Address on file | | | | | | | |
| 14342901 | Name on file | Address on file | | | | | | | |
| 14490922 | Name on file | Address on file | | | | | | | |
| 14203821 | Name on file | Address on file | | | | | | | |
| 13679167 | Name on file | Address on file | | | | | | | |
| 13214381 | Name on file | Address on file | | | | | | | |
| 13466180 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14193746 | Name on file | Address on file | | | | | | | |
| 13967038 | Name on file | Address on file | | | | | | | |
| 13967038 | Name on file | Address on file | | | | | | | |
| 13165547 | Name on file | Address on file | | | | | | | |
| 13165547 | Name on file | Address on file | | | | | | | |
| 14257629 | Name on file | Address on file | | | | | | | |
| 14111283 | Name on file | Address on file | | | | | | | |
| 18995328 | Name on file | Address on file | | | | | | | |
| 13700985 | Name on file | Address on file | | | | | | | |
| 14263620 | Name on file | Address on file | | | | | | | |
| 14073865 | Name on file | Address on file | | | | | | | |
| 13301518 | Name on file | Address on file | | | | | | | |
| 14301214 | Name on file | Address on file | | | | | | | |
| 14156168 | Name on file | Address on file | | | | | | | |
| 13919534 | Name on file | Address on file | | | | | | | |
| 13780018 | Name on file | Address on file | | | | | | | |
| 14380185 | Name on file | Address on file | | | | | | | |
| 13304056 | Name on file | Address on file | | | | | | | |
| 13254902 | Name on file | Address on file | | | | | | | |
| 13254902 | Name on file | Address on file | | | | | | | |
| 14190278 | Name on file | Address on file | | | | | | | |
| 13783574 | Name on file | Address on file | | | | | | | |
| 13569999 | Name on file | Address on file | | | | | | | |
| 13401478 | Name on file | Address on file | | | | | | | |
| 13452211 | Name on file | Address on file | | | | | | | |
| 13224317 | Name on file | Address on file | | | | | | | |
| 13710829 | Name on file | Address on file | | | | | | | |
| 13931785 | Name on file | Address on file | | | | | | | |
| 13328144 | Name on file | Address on file | | | | | | | |
| 18272482 | Name on file | Address on file | | | | | | | |
| 13720754 | Name on file | Address on file | | | | | | | |
| 14050208 | Name on file | Address on file | | | | | | | |
| 14302999 | Name on file | Address on file | | | | | | | |
| 14499365 | Name on file | Address on file | | | | | | | |
| 19001857 | Name on file | Address on file | | | | | | | |
| 13965401 | Name on file | Address on file | | | | | | | |
| 18966539 | Name on file | Address on file | | | | | | | |
| 14008308 | Name on file | Address on file | | | | | | | |
| 14106613 | Name on file | Address on file | | | | | | | |
| 14162834 | Name on file | Address on file | | | | | | | |
| 13643789 | Name on file | Address on file | | | | | | | |
| 14108207 | Name on file | Address on file | | | | | | | |
| 13620789 | Name on file | Address on file | | | | | | | |
| 13694960 | Name on file | Address on file | | | | | | | |
| 13188747 | Name on file | Address on file | | | | | | | |
| 14361354 | Name on file | Address on file | | | | | | | |
| 14180624 | Name on file | Address on file | | | | | | | |
| 14291547 | Name on file | Address on file | | | | | | | |
| 14291547 | Name on file | Address on file | | | | | | | |
| 13849656 | Name on file | Address on file | | | | | | | |
| 13849656 | Name on file | Address on file | | | | | | | |
| 14112102 | Name on file | Address on file | | | | | | | |
| 13358886 | Name on file | Address on file | | | | | | | |
| 13945355 | Name on file | Address on file | | | | | | | |
| 13312520 | Name on file | Address on file | | | | | | | |
| 13563431 | Name on file | Address on file | | | | | | | |
| 13937399 | Name on file | Address on file | | | | | | | |
| 14653908 | Name on file | Address on file | | | | | | | |
| 14653908 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13840532 | Name on file | Address on file | | | | | | | |
| 13257435 | Name on file | Address on file | | | | | | | |
| 14651591 | Name on file | Address on file | | | | | | | |
| 14135803 | Name on file | Address on file | | | | | | | |
| 14498314 | Name on file | Address on file | | | | | | | |
| 13777496 | Name on file | Address on file | | | | | | | |
| 13533452 | Name on file | Address on file | | | | | | | |
| 14019916 | Name on file | Address on file | | | | | | | |
| 13682458 | Name on file | Address on file | | | | | | | |
| 13843917 | Name on file | Address on file | | | | | | | |
| 13759477 | Name on file | Address on file | | | | | | | |
| 14470806 | Name on file | Address on file | | | | | | | |
| 13143192 | Name on file | Address on file | | | | | | | |
| 13684768 | Name on file | Address on file | | | | | | | |
| 14090376 | Name on file | Address on file | | | | | | | |
| 18950853 | Name on file | Address on file | | | | | | | |
| 13318733 | Name on file | Address on file | | | | | | | |
| 20644582 | Name on file | Address on file | | | | | | | |
| 22139056 | Name on file | Address on file | | | | | | | |
| 14023559 | Name on file | Address on file | | | | | | | |
| 13855364 | Name on file | Address on file | | | | | | | |
| 14503799 | Name on file | Address on file | | | | | | | |
| 13657291 | Name on file | Address on file | | | | | | | |
| 14408796 | Name on file | Address on file | | | | | | | |
| 13534777 | Name on file | Address on file | | | | | | | |
| 13931875 | Name on file | Address on file | | | | | | | |
| 14682146 | Name on file | Address on file | | | | | | | |
| 20645429 | Name on file | Address on file | | | | | | | |
| 14624704 | Name on file | Address on file | | | | | | | |
| 14624704 | Name on file | Address on file | | | | | | | |
| 13574825 | Name on file | Address on file | | | | | | | |
| 18991454 | Name on file | Address on file | | | | | | | |
| 14272717 | Name on file | Address on file | | | | | | | |
| 14687129 | Name on file | Address on file | | | | | | | |
| 13875439 | Name on file | Address on file | | | | | | | |
| 18268380 | Name on file | Address on file | | | | | | | |
| 13624565 | Name on file | Address on file | | | | | | | |
| 14610916 | Name on file | Address on file | | | | | | | |
| 13428887 | Name on file | Address on file | | | | | | | |
| 14267090 | Name on file | Address on file | | | | | | | |
| 14174842 | Name on file | Address on file | | | | | | | |
| 13579393 | Name on file | Address on file | | | | | | | |
| 18306163 | Name on file | Address on file | | | | | | | |
| 13632087 | Name on file | Address on file | | | | | | | |
| 14442868 | Name on file | Address on file | | | | | | | |
| 14533029 | Name on file | Address on file | | | | | | | |
| 13702945 | Name on file | Address on file | | | | | | | |
| 14397327 | Name on file | Address on file | | | | | | | |
| 14376017 | Name on file | Address on file | | | | | | | |
| 14453914 | Name on file | Address on file | | | | | | | |
| 14476336 | Name on file | Address on file | | | | | | | |
| 13480782 | Name on file | Address on file | | | | | | | |
| 14430328 | Name on file | Address on file | | | | | | | |
| 14526871 | Name on file | Address on file | | | | | | | |
| 13842872 | Name on file | Address on file | | | | | | | |
| 14197979 | Name on file | Address on file | | | | | | | |
| 14261960 | Name on file | Address on file | | | | | | | |
| 13348018 | Name on file | Address on file | | | | | | | |
| 13741383 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14332323 | Name on file | Address on file | | | | | | | |
| 13199442 | Name on file | Address on file | | | | | | | |
| 15381536 | Name on file | Address on file | | | | | | | |
| 14366267 | Name on file | Address on file | | | | | | | |
| 13881176 | Name on file | Address on file | | | | | | | |
| 13202292 | Name on file | Address on file | | | | | | | |
| 13471055 | Name on file | Address on file | | | | | | | |
| 13596974 | Name on file | Address on file | | | | | | | |
| 13588501 | Name on file | Address on file | | | | | | | |
| 14614997 | Name on file | Address on file | | | | | | | |
| 14614997 | Name on file | Address on file | | | | | | | |
| 13886693 | Name on file | Address on file | | | | | | | |
| 13594530 | Name on file | Address on file | | | | | | | |
| 13625881 | Name on file | Address on file | | | | | | | |
| 13625881 | Name on file | Address on file | | | | | | | |
| 14279991 | Name on file | Address on file | | | | | | | |
| 14033469 | Name on file | Address on file | | | | | | | |
| 13939639 | Name on file | Address on file | | | | | | | |
| 14655031 | Name on file | Address on file | | | | | | | |
| 13807257 | Name on file | Address on file | | | | | | | |
| 13201014 | Name on file | Address on file | | | | | | | |
| 13201014 | Name on file | Address on file | | | | | | | |
| 14607819 | Name on file | Address on file | | | | | | | |
| 14315393 | Name on file | Address on file | | | | | | | |
| 14317445 | Name on file | Address on file | | | | | | | |
| 18337491 | Name on file | Address on file | | | | | | | |
| 14667959 | Name on file | Address on file | | | | | | | |
| 14667959 | Name on file | Address on file | | | | | | | |
| 13888711 | Name on file | Address on file | | | | | | | |
| 13666474 | Name on file | Address on file | | | | | | | |
| 14138844 | Name on file | Address on file | | | | | | | |
| 14584892 | Name on file | Address on file | | | | | | | |
| 13337436 | Name on file | Address on file | | | | | | | |
| 13612634 | Name on file | Address on file | | | | | | | |
| 14373813 | Name on file | Address on file | | | | | | | |
| 13685256 | Name on file | Address on file | | | | | | | |
| 13285298 | Name on file | Address on file | | | | | | | |
| 13606081 | Name on file | Address on file | | | | | | | |
| 13785265 | Name on file | Address on file | | | | | | | |
| 13898935 | Name on file | Address on file | | | | | | | |
| 14401906 | Name on file | Address on file | | | | | | | |
| 14234387 | Name on file | Address on file | | | | | | | |
| 14483967 | Name on file | Address on file | | | | | | | |
| 13900588 | Name on file | Address on file | | | | | | | |
| 13928181 | Name on file | Address on file | | | | | | | |
| 13929284 | Name on file | Address on file | | | | | | | |
| 13382970 | Name on file | Address on file | | | | | | | |
| 13567647 | Name on file | Address on file | | | | | | | |
| 14083448 | Name on file | Address on file | | | | | | | |
| 13313428 | Name on file | Address on file | | | | | | | |
| 13950922 | Name on file | Address on file | | | | | | | |
| 13207567 | Name on file | Address on file | | | | | | | |
| 13389521 | Name on file | Address on file | | | | | | | |
| 13192501 | Name on file | Address on file | | | | | | | |
| 14083538 | Name on file | Address on file | | | | | | | |
| 14245707 | Name on file | Address on file | | | | | | | |
| 13607353 | Name on file | Address on file | | | | | | | |
| 13139414 | Name on file | Address on file | | | | | | | |
| 13804106 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13804106 | Name on file | Address on file | | | | | | | |
| 13283376 | Name on file | Address on file | | | | | | | |
| 14401150 | Name on file | Address on file | | | | | | | |
| 13628362 | Name on file | Address on file | | | | | | | |
| 18252711 | Name on file | Address on file | | | | | | | |
| 13592570 | Name on file | Address on file | | | | | | | |
| 14333584 | Name on file | Address on file | | | | | | | |
| 13831905 | Name on file | Address on file | | | | | | | |
| 14546700 | Name on file | Address on file | | | | | | | |
| 13736438 | Name on file | Address on file | | | | | | | |
| 14634211 | Name on file | Address on file | | | | | | | |
| 14634211 | Name on file | Address on file | | | | | | | |
| 13782814 | Name on file | Address on file | | | | | | | |
| 13272119 | Name on file | Address on file | | | | | | | |
| 13591560 | Name on file | Address on file | | | | | | | |
| 13955494 | Name on file | Address on file | | | | | | | |
| 13224806 | Name on file | Address on file | | | | | | | |
| 13411172 | Name on file | Address on file | | | | | | | |
| 13307125 | Name on file | Address on file | | | | | | | |
| 13366575 | Name on file | Address on file | | | | | | | |
| 14390112 | Name on file | Address on file | | | | | | | |
| 14346914 | Name on file | Address on file | | | | | | | |
| 14659005 | Name on file | Address on file | | | | | | | |
| 14116112 | Name on file | Address on file | | | | | | | |
| 14183368 | Name on file | Address on file | | | | | | | |
| 13539212 | Name on file | Address on file | | | | | | | |
| 13539212 | Name on file | Address on file | | | | | | | |
| 14291753 | Name on file | Address on file | | | | | | | |
| 13244547 | Name on file | Address on file | | | | | | | |
| 14077990 | Name on file | Address on file | | | | | | | |
| 13754879 | Name on file | Address on file | | | | | | | |
| 14637246 | Name on file | Address on file | | | | | | | |
| 13707089 | Name on file | Address on file | | | | | | | |
| 13920050 | Name on file | Address on file | | | | | | | |
| 13898236 | Name on file | Address on file | | | | | | | |
| 13898236 | Name on file | Address on file | | | | | | | |
| 13384665 | Name on file | Address on file | | | | | | | |
| 13735551 | Name on file | Address on file | | | | | | | |
| 13199498 | Name on file | Address on file | | | | | | | |
| 22427145 | Name on file | Address on file | | | | | | | |
| 13163573 | Name on file | Address on file | | | | | | | |
| 13873265 | Name on file | Address on file | | | | | | | |
| 14107070 | Name on file | Address on file | | | | | | | |
| 13267326 | Name on file | Address on file | | | | | | | |
| 13557821 | Name on file | Address on file | | | | | | | |
| 18990950 | Name on file | Address on file | | | | | | | |
| 13633282 | Name on file | Address on file | | | | | | | |
| 13780611 | Name on file | Address on file | | | | | | | |
| 13419314 | Name on file | Address on file | | | | | | | |
| 13532212 | Name on file | Address on file | | | | | | | |
| 13894980 | Name on file | Address on file | | | | | | | |
| 13894980 | Name on file | Address on file | | | | | | | |
| 14687872 | Name on file | Address on file | | | | | | | |
| 14687872 | Name on file | Address on file | | | | | | | |
| 13362201 | Name on file | Address on file | | | | | | | |
| 13362201 | Name on file | Address on file | | | | | | | |
| 13448605 | Name on file | Address on file | | | | | | | |
| 15362342 | Name on file | Address on file | | | | | | | |
| 13584482 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18270531 | Name on file | Address on file | | | | | | | |
| 14280957 | Name on file | Address on file | | | | | | | |
| 14270672 | Name on file | Address on file | | | | | | | |
| 13297673 | Name on file | Address on file | | | | | | | |
| 13657169 | Name on file | Address on file | | | | | | | |
| 13657169 | Name on file | Address on file | | | | | | | |
| 13669385 | Name on file | Address on file | | | | | | | |
| 13669385 | Name on file | Address on file | | | | | | | |
| 14261978 | Name on file | Address on file | | | | | | | |
| 14261978 | Name on file | Address on file | | | | | | | |
| 13243026 | Name on file | Address on file | | | | | | | |
| 20819508 | Name on file | Address on file | | | | | | | |
| 18937428 | Name on file | Address on file | | | | | | | |
| 15365199 | Name on file | Address on file | | | | | | | |
| 13329370 | Name on file | Address on file | | | | | | | |
| 19020560 | Name on file | Address on file | | | | | | | |
| 14281893 | Name on file | Address on file | | | | | | | |
| 14388128 | Name on file | Address on file | | | | | | | |
| 13462747 | Name on file | Address on file | | | | | | | |
| 13328047 | Name on file | Address on file | | | | | | | |
| 14378804 | Name on file | Address on file | | | | | | | |
| 13471505 | Name on file | Address on file | | | | | | | |
| 13837571 | Name on file | Address on file | | | | | | | |
| 13992089 | Name on file | Address on file | | | | | | | |
| 13400816 | Name on file | Address on file | | | | | | | |
| 13361676 | Name on file | Address on file | | | | | | | |
| 13314736 | Name on file | Address on file | | | | | | | |
| 13804444 | Name on file | Address on file | | | | | | | |
| 13388251 | Name on file | Address on file | | | | | | | |
| 14469716 | Name on file | Address on file | | | | | | | |
| 13898545 | Name on file | Address on file | | | | | | | |
| 13212387 | Name on file | Address on file | | | | | | | |
| 13212387 | Name on file | Address on file | | | | | | | |
| 14159636 | Name on file | Address on file | | | | | | | |
| 13202853 | Name on file | Address on file | | | | | | | |
| 13509713 | Name on file | Address on file | | | | | | | |
| 18982989 | Name on file | Address on file | | | | | | | |
| 13387366 | Name on file | Address on file | | | | | | | |
| 14218234 | Name on file | Address on file | | | | | | | |
| 14494782 | Name on file | Address on file | | | | | | | |
| 13678972 | Name on file | Address on file | | | | | | | |
| 13960901 | Name on file | Address on file | | | | | | | |
| 13604141 | Name on file | Address on file | | | | | | | |
| 13384521 | Name on file | Address on file | | | | | | | |
| 14226800 | Name on file | Address on file | | | | | | | |
| 14544995 | Name on file | Address on file | | | | | | | |
| 13281971 | Name on file | Address on file | | | | | | | |
| 13688071 | Name on file | Address on file | | | | | | | |
| 14027511 | Name on file | Address on file | | | | | | | |
| 13889406 | Name on file | Address on file | | | | | | | |
| 18337363 | Name on file | Address on file | | | | | | | |
| 14359374 | Name on file | Address on file | | | | | | | |
| 14359374 | Name on file | Address on file | | | | | | | |
| 14081901 | Name on file | Address on file | | | | | | | |
| 13342924 | Name on file | Address on file | | | | | | | |
| 13761058 | Name on file | Address on file | | | | | | | |
| 13761058 | Name on file | Address on file | | | | | | | |
| 13482692 | Name on file | Address on file | | | | | | | |
| 13910613 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14271640 | Name on file | Address on file | | | | | | | |
| 13195619 | Name on file | Address on file | | | | | | | |
| 13401422 | Name on file | Address on file | | | | | | | |
| 14016167 | Name on file | Address on file | | | | | | | |
| 13910635 | Name on file | Address on file | | | | | | | |
| 14429353 | Name on file | Address on file | | | | | | | |
| 13479531 | Name on file | Address on file | | | | | | | |
| 13398184 | Name on file | Address on file | | | | | | | |
| 14059338 | Name on file | Address on file | | | | | | | |
| 14059338 | Name on file | Address on file | | | | | | | |
| 14664230 | Name on file | Address on file | | | | | | | |
| 14664230 | Name on file | Address on file | | | | | | | |
| 13682431 | Name on file | Address on file | | | | | | | |
| 13734162 | Name on file | Address on file | | | | | | | |
| 14645308 | Name on file | Address on file | | | | | | | |
| 14115074 | Name on file | Address on file | | | | | | | |
| 13248377 | Name on file | Address on file | | | | | | | |
| 14172699 | Name on file | Address on file | | | | | | | |
| 14013374 | Name on file | Address on file | | | | | | | |
| 14013374 | Name on file | Address on file | | | | | | | |
| 14484207 | Name on file | Address on file | | | | | | | |
| 14484207 | Name on file | Address on file | | | | | | | |
| 14259634 | Name on file | Address on file | | | | | | | |
| 14230893 | Name on file | Address on file | | | | | | | |
| 14517448 | Name on file | Address on file | | | | | | | |
| 14598869 | Name on file | Address on file | | | | | | | |
| 14598869 | Name on file | Address on file | | | | | | | |
| 14133962 | Name on file | Address on file | | | | | | | |
| 14133962 | Name on file | Address on file | | | | | | | |
| 14346996 | Name on file | Address on file | | | | | | | |
| 14402127 | Name on file | Address on file | | | | | | | |
| 13452097 | Name on file | Address on file | | | | | | | |
| 14607945 | Name on file | Address on file | | | | | | | |
| 14607945 | Name on file | Address on file | | | | | | | |
| 14043305 | Name on file | Address on file | | | | | | | |
| 13297991 | Name on file | Address on file | | | | | | | |
| 13778174 | Name on file | Address on file | | | | | | | |
| 13375098 | Name on file | Address on file | | | | | | | |
| 14135368 | Name on file | Address on file | | | | | | | |
| 13493793 | Name on file | Address on file | | | | | | | |
| 13991205 | Name on file | Address on file | | | | | | | |
| 20835936 | Name on file | Address on file | | | | | | | |
| 14187621 | Name on file | Address on file | | | | | | | |
| 14601698 | Name on file | Address on file | | | | | | | |
| 14483349 | Name on file | Address on file | | | | | | | |
| 14127872 | Name on file | Address on file | | | | | | | |
| 14113591 | Name on file | Address on file | | | | | | | |
| 14619035 | Name on file | Address on file | | | | | | | |
| 13610575 | Name on file | Address on file | | | | | | | |
| 14106213 | Name on file | Address on file | | | | | | | |
| 13958798 | Name on file | Address on file | | | | | | | |
| 14642479 | Name on file | Address on file | | | | | | | |
| 14208084 | Name on file | Address on file | | | | | | | |
| 14637204 | Name on file | Address on file | | | | | | | |
| 14378281 | Name on file | Address on file | | | | | | | |
| 13941478 | Name on file | Address on file | | | | | | | |
| 13941478 | Name on file | Address on file | | | | | | | |
| 13859455 | Name on file | Address on file | | | | | | | |
| 13534476 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14189165 | Name on file | Address on file | | | | | | | |
| 13523018 | Name on file | Address on file | | | | | | | |
| 13320318 | Name on file | Address on file | | | | | | | |
| 14105447 | Name on file | Address on file | | | | | | | |
| 13457138 | Name on file | Address on file | | | | | | | |
| 18325765 | Name on file | Address on file | | | | | | | |
| 13216551 | Name on file | Address on file | | | | | | | |
| 13882209 | Name on file | Address on file | | | | | | | |
| 13407305 | Name on file | Address on file | | | | | | | |
| 13213987 | Name on file | Address on file | | | | | | | |
| 14304812 | Name on file | Address on file | | | | | | | |
| 13386669 | Name on file | Address on file | | | | | | | |
| 14255998 | Name on file | Address on file | | | | | | | |
| 14273524 | Name on file | Address on file | | | | | | | |
| 13841535 | Name on file | Address on file | | | | | | | |
| 14594839 | Name on file | Address on file | | | | | | | |
| 14395636 | Name on file | Address on file | | | | | | | |
| 13593607 | Name on file | Address on file | | | | | | | |
| 14668285 | Name on file | Address on file | | | | | | | |
| 13555804 | Name on file | Address on file | | | | | | | |
| 13555804 | Name on file | Address on file | | | | | | | |
| 14538294 | Name on file | Address on file | | | | | | | |
| 13941034 | Name on file | Address on file | | | | | | | |
| 13572682 | Name on file | Address on file | | | | | | | |
| 14182681 | Name on file | Address on file | | | | | | | |
| 13499295 | Name on file | Address on file | | | | | | | |
| 14210205 | Name on file | Address on file | | | | | | | |
| 14094317 | Name on file | Address on file | | | | | | | |
| 14373818 | Name on file | Address on file | | | | | | | |
| 14630287 | Name on file | Address on file | | | | | | | |
| 13887732 | Name on file | Address on file | | | | | | | |
| 13353394 | Name on file | Address on file | | | | | | | |
| 14444072 | Name on file | Address on file | | | | | | | |
| 14654243 | Name on file | Address on file | | | | | | | |
| 14109097 | Name on file | Address on file | | | | | | | |
| 13518945 | Name on file | Address on file | | | | | | | |
| 14428814 | Name on file | Address on file | | | | | | | |
| 13927800 | Name on file | Address on file | | | | | | | |
| 13688415 | Name on file | Address on file | | | | | | | |
| 13688415 | Name on file | Address on file | | | | | | | |
| 18501877 | Name on file | Address on file | | | | | | | |
| 14253531 | Name on file | Address on file | | | | | | | |
| 14496740 | Name on file | Address on file | | | | | | | |
| 13669399 | Name on file | Address on file | | | | | | | |
| 13654881 | Name on file | Address on file | | | | | | | |
| 13401675 | Name on file | Address on file | | | | | | | |
| 14294365 | Name on file | Address on file | | | | | | | |
| 22154443 | Name on file | Address on file | | | | | | | |
| 13670850 | Name on file | Address on file | | | | | | | |
| 19026830 | Name on file | Address on file | | | | | | | |
| 22212162 | Name on file | Address on file | | | | | | | |
| 13989509 | Name on file | Address on file | | | | | | | |
| 14672270 | Name on file | Address on file | | | | | | | |
| 14672270 | Name on file | Address on file | | | | | | | |
| 18965686 | Name on file | Address on file | | | | | | | |
| 18304724 | Name on file | Address on file | | | | | | | |
| 14404298 | Name on file | Address on file | | | | | | | |
| 19026418 | Name on file | Address on file | | | | | | | |
| 14629164 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13678457 | Name on file | Address on file | | | | | | | |
| 14637989 | Name on file | Address on file | | | | | | | |
| 14628376 | Name on file | Address on file | | | | | | | |
| 14628376 | Name on file | Address on file | | | | | | | |
| 13556089 | Name on file | Address on file | | | | | | | |
| 13556089 | Name on file | Address on file | | | | | | | |
| 13438953 | Name on file | Address on file | | | | | | | |
| 14203808 | Name on file | Address on file | | | | | | | |
| 13561981 | Name on file | Address on file | | | | | | | |
| 14643004 | Name on file | Address on file | | | | | | | |
| 18238573 | Name on file | Address on file | | | | | | | |
| 13796359 | Name on file | Address on file | | | | | | | |
| 13567000 | Name on file | Address on file | | | | | | | |
| 14413184 | Name on file | Address on file | | | | | | | |
| 13524926 | Name on file | Address on file | | | | | | | |
| 13776248 | Name on file | Address on file | | | | | | | |
| 13783501 | Name on file | Address on file | | | | | | | |
| 13666459 | Name on file | Address on file | | | | | | | |
| 13666459 | Name on file | Address on file | | | | | | | |
| 14139910 | Name on file | Address on file | | | | | | | |
| 14168387 | Name on file | Address on file | | | | | | | |
| 13400237 | Name on file | Address on file | | | | | | | |
| 18238518 | Name on file | Address on file | | | | | | | |
| 13699657 | Name on file | Address on file | | | | | | | |
| 13949497 | Name on file | Address on file | | | | | | | |
| 14613283 | Name on file | Address on file | | | | | | | |
| 14613283 | Name on file | Address on file | | | | | | | |
| 14043331 | Name on file | Address on file | | | | | | | |
| 14616953 | Name on file | Address on file | | | | | | | |
| 13216401 | Name on file | Address on file | | | | | | | |
| 13396952 | Name on file | Address on file | | | | | | | |
| 13244385 | Name on file | Address on file | | | | | | | |
| 14509123 | Name on file | Address on file | | | | | | | |
| 13207347 | Name on file | Address on file | | | | | | | |
| 13207347 | Name on file | Address on file | | | | | | | |
| 14175355 | Name on file | Address on file | | | | | | | |
| 14663698 | Name on file | Address on file | | | | | | | |
| 13591770 | Name on file | Address on file | | | | | | | |
| 13734574 | Name on file | Address on file | | | | | | | |
| 13710098 | Name on file | Address on file | | | | | | | |
| 13710098 | Name on file | Address on file | | | | | | | |
| 13810224 | Name on file | Address on file | | | | | | | |
| 14047852 | Name on file | Address on file | | | | | | | |
| 18992176 | Name on file | Address on file | | | | | | | |
| 13617731 | Name on file | Address on file | | | | | | | |
| 13617731 | Name on file | Address on file | | | | | | | |
| 14108495 | Name on file | Address on file | | | | | | | |
| 18960180 | Name on file | Address on file | | | | | | | |
| 14647076 | Name on file | Address on file | | | | | | | |
| 14584552 | Name on file | Address on file | | | | | | | |
| 13435359 | Name on file | Address on file | | | | | | | |
| 18242322 | Name on file | Address on file | | | | | | | |
| 13019407 | Name on file | Address on file | | | | | | | |
| 18332261 | Name on file | Address on file | | | | | | | |
| 18245461 | Name on file | Address on file | | | | | | | |
| 18936968 | Name on file | Address on file | | | | | | | |
| 18998670 | Name on file | Address on file | | | | | | | |
| 14046339 | Name on file | Address on file | | | | | | | |
| 13360732 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13206828 | Name on file | Address on file | | | | | | | |
| 13730999 | Name on file | Address on file | | | | | | | |
| 13555295 | Name on file | Address on file | | | | | | | |
| 13479268 | Name on file | Address on file | | | | | | | |
| 14650913 | Name on file | Address on file | | | | | | | |
| 14268645 | Name on file | Address on file | | | | | | | |
| 18983435 | Name on file | Address on file | | | | | | | |
| 13853952 | Name on file | Address on file | | | | | | | |
| 13978683 | Name on file | Address on file | | | | | | | |
| 14486986 | Name on file | Address on file | | | | | | | |
| 13842309 | Name on file | Address on file | | | | | | | |
| 13930787 | Name on file | Address on file | | | | | | | |
| 13364424 | Name on file | Address on file | | | | | | | |
| 14468161 | Name on file | Address on file | | | | | | | |
| 14632405 | Name on file | Address on file | | | | | | | |
| 13472667 | Name on file | Address on file | | | | | | | |
| 13890713 | Name on file | Address on file | | | | | | | |
| 13306914 | Name on file | Address on file | | | | | | | |
| 13306914 | Name on file | Address on file | | | | | | | |
| 13894690 | Name on file | Address on file | | | | | | | |
| 13233677 | Name on file | Address on file | | | | | | | |
| 14201010 | Name on file | Address on file | | | | | | | |
| 13362690 | Name on file | Address on file | | | | | | | |
| 20835930 | Name on file | Address on file | | | | | | | |
| 13565408 | Name on file | Address on file | | | | | | | |
| 13326843 | Name on file | Address on file | | | | | | | |
| 13534970 | Name on file | Address on file | | | | | | | |
| 13989126 | Name on file | Address on file | | | | | | | |
| 14296626 | Name on file | Address on file | | | | | | | |
| 14640230 | Name on file | Address on file | | | | | | | |
| 13725143 | Name on file | Address on file | | | | | | | |
| 14255241 | Name on file | Address on file | | | | | | | |
| 14160555 | Name on file | Address on file | | | | | | | |
| 13240509 | Name on file | Address on file | | | | | | | |
| 13587362 | Name on file | Address on file | | | | | | | |
| 13312332 | Name on file | Address on file | | | | | | | |
| 13312332 | Name on file | Address on file | | | | | | | |
| 13227038 | Name on file | Address on file | | | | | | | |
| 15373468 | Name on file | Address on file | | | | | | | |
| 14303121 | Name on file | Address on file | | | | | | | |
| 13535994 | Name on file | Address on file | | | | | | | |
| 13871394 | Name on file | Address on file | | | | | | | |
| 13615331 | Name on file | Address on file | | | | | | | |
| 13447637 | Name on file | Address on file | | | | | | | |
| 13710629 | Name on file | Address on file | | | | | | | |
| 14653941 | Name on file | Address on file | | | | | | | |
| 13742946 | Name on file | Address on file | | | | | | | |
| 22410992 | Name on file | Address on file | | | | | | | |
| 22410992 | Name on file | Address on file | | | | | | | |
| 13735932 | Name on file | Address on file | | | | | | | |
| 13712064 | Name on file | Address on file | | | | | | | |
| 14280229 | Name on file | Address on file | | | | | | | |
| 14101863 | Name on file | Address on file | | | | | | | |
| 13572693 | Name on file | Address on file | | | | | | | |
| 13816560 | Name on file | Address on file | | | | | | | |
| 13832701 | Name on file | Address on file | | | | | | | |
| 13938584 | Name on file | Address on file | | | | | | | |
| 13723342 | Name on file | Address on file | | | | | | | |
| 13687064 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13436836 | Name on file | Address on file | | | | | | | |
| 13274787 | Name on file | Address on file | | | | | | | |
| 13274787 | Name on file | Address on file | | | | | | | |
| 13925076 | Name on file | Address on file | | | | | | | |
| 13655985 | Name on file | Address on file | | | | | | | |
| 13267854 | Name on file | Address on file | | | | | | | |
| 14057077 | Name on file | Address on file | | | | | | | |
| 13416487 | Name on file | Address on file | | | | | | | |
| 13963653 | Name on file | Address on file | | | | | | | |
| 13394232 | Name on file | Address on file | | | | | | | |
| 13447469 | Name on file | Address on file | | | | | | | |
| 13524322 | Name on file | Address on file | | | | | | | |
| 13793614 | Name on file | Address on file | | | | | | | |
| 14258119 | Name on file | Address on file | | | | | | | |
| 13803158 | Name on file | Address on file | | | | | | | |
| 13558228 | Name on file | Address on file | | | | | | | |
| 13251641 | Name on file | Address on file | | | | | | | |
| 14281678 | Name on file | Address on file | | | | | | | |
| 14072443 | Name on file | Address on file | | | | | | | |
| 14177906 | Name on file | Address on file | | | | | | | |
| 13341153 | Name on file | Address on file | | | | | | | |
| 14055497 | Name on file | Address on file | | | | | | | |
| 13371643 | Name on file | Address on file | | | | | | | |
| 14177907 | Name on file | Address on file | | | | | | | |
| 13305475 | Name on file | Address on file | | | | | | | |
| 13146930 | Name on file | Address on file | | | | | | | |
| 13959921 | Name on file | Address on file | | | | | | | |
| 13341164 | Name on file | Address on file | | | | | | | |
| 14004217 | Name on file | Address on file | | | | | | | |
| 13785145 | Name on file | Address on file | | | | | | | |
| 13590221 | Name on file | Address on file | | | | | | | |
| 13803167 | Name on file | Address on file | | | | | | | |
| 13303278 | Name on file | Address on file | | | | | | | |
| 20622984 | Name on file | Address on file | | | | | | | |
| 13889508 | Name on file | Address on file | | | | | | | |
| 14126907 | Name on file | Address on file | | | | | | | |
| 18337859 | Name on file | Address on file | | | | | | | |
| 13256828 | Name on file | Address on file | | | | | | | |
| 14035755 | Name on file | Address on file | | | | | | | |
| 13703486 | Name on file | Address on file | | | | | | | |
| 13924759 | Name on file | Address on file | | | | | | | |
| 14047125 | Name on file | Address on file | | | | | | | |
| 14592303 | Name on file | Address on file | | | | | | | |
| 13659201 | Name on file | Address on file | | | | | | | |
| 13406655 | Name on file | Address on file | | | | | | | |
| 13155403 | Name on file | Address on file | | | | | | | |
| 18978694 | Name on file | Address on file | | | | | | | |
| 14317669 | Name on file | Address on file | | | | | | | |
| 13207029 | Name on file | Address on file | | | | | | | |
| 18284812 | Name on file | Address on file | | | | | | | |
| 13891389 | Name on file | Address on file | | | | | | | |
| 13963853 | Name on file | Address on file | | | | | | | |
| 18941244 | Name on file | Address on file | | | | | | | |
| 13191669 | Name on file | Address on file | | | | | | | |
| 14050125 | Name on file | Address on file | | | | | | | |
| 15392273 | Name on file | Address on file | | | | | | | |
| 14437623 | Name on file | Address on file | | | | | | | |
| 14246657 | Name on file | Address on file | | | | | | | |
| 14597015 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14597015 | Name on file | Address on file | | | | | | | |
| 13242868 | Name on file | Address on file | | | | | | | |
| 13384095 | Name on file | Address on file | | | | | | | |
| 13384095 | Name on file | Address on file | | | | | | | |
| 13339660 | Name on file | Address on file | | | | | | | |
| 13439977 | Name on file | Address on file | | | | | | | |
| 14118756 | Name on file | Address on file | | | | | | | |
| 13603890 | Name on file | Address on file | | | | | | | |
| 18276890 | Name on file | Address on file | | | | | | | |
| 14096725 | Name on file | Address on file | | | | | | | |
| 13542269 | Name on file | Address on file | | | | | | | |
| 14637042 | Name on file | Address on file | | | | | | | |
| 14637042 | Name on file | Address on file | | | | | | | |
| 13944567 | Name on file | Address on file | | | | | | | |
| 14125878 | Name on file | Address on file | | | | | | | |
| 13514185 | Name on file | Address on file | | | | | | | |
| 13559732 | Name on file | Address on file | | | | | | | |
| 13608083 | Name on file | Address on file | | | | | | | |
| 15399070 | Name on file | Address on file | | | | | | | |
| 15399070 | Name on file | Address on file | | | | | | | |
| 13612881 | Name on file | Address on file | | | | | | | |
| 15410466 | Name on file | Address on file | | | | | | | |
| 13846396 | Name on file | Address on file | | | | | | | |
| 15367123 | Name on file | Address on file | | | | | | | |
| 15367123 | Name on file | Address on file | | | | | | | |
| 13285728 | Name on file | Address on file | | | | | | | |
| 14182114 | Name on file | Address on file | | | | | | | |
| 14072083 | Name on file | Address on file | | | | | | | |
| 14624038 | Name on file | Address on file | | | | | | | |
| 14485399 | Name on file | Address on file | | | | | | | |
| 14153344 | Name on file | Address on file | | | | | | | |
| 14153344 | Name on file | Address on file | | | | | | | |
| 14288929 | Name on file | Address on file | | | | | | | |
| 14288929 | Name on file | Address on file | | | | | | | |
| 13557431 | Name on file | Address on file | | | | | | | |
| 14176630 | Name on file | Address on file | | | | | | | |
| 14557773 | Name on file | Address on file | | | | | | | |
| 13948156 | Name on file | Address on file | | | | | | | |
| 14071145 | Name on file | Address on file | | | | | | | |
| 13167673 | Name on file | Address on file | | | | | | | |
| 14545035 | Name on file | Address on file | | | | | | | |
| 13696483 | Name on file | Address on file | | | | | | | |
| 18253356 | Name on file | Address on file | | | | | | | |
| 14515419 | Name on file | Address on file | | | | | | | |
| 14592790 | Name on file | Address on file | | | | | | | |
| 14592790 | Name on file | Address on file | | | | | | | |
| 13581902 | Name on file | Address on file | | | | | | | |
| 14028178 | Name on file | Address on file | | | | | | | |
| 14028178 | Name on file | Address on file | | | | | | | |
| 14172119 | Name on file | Address on file | | | | | | | |
| 13339819 | Name on file | Address on file | | | | | | | |
| 14228649 | Name on file | Address on file | | | | | | | |
| 13208909 | Name on file | Address on file | | | | | | | |
| 13208909 | Name on file | Address on file | | | | | | | |
| 14236335 | Name on file | Address on file | | | | | | | |
| 14628490 | Name on file | Address on file | | | | | | | |
| 14628490 | Name on file | Address on file | | | | | | | |
| 13277017 | Name on file | Address on file | | | | | | | |
| 13394631 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13544600 | Name on file | Address on file | | | | | | | |
| 13274067 | Name on file | Address on file | | | | | | | |
| 13274067 | Name on file | Address on file | | | | | | | |
| 13417256 | Name on file | Address on file | | | | | | | |
| 13457823 | Name on file | Address on file | | | | | | | |
| 14041081 | Name on file | Address on file | | | | | | | |
| 14555631 | Name on file | Address on file | | | | | | | |
| 14237091 | Name on file | Address on file | | | | | | | |
| 13222012 | Name on file | Address on file | | | | | | | |
| 14379242 | Name on file | Address on file | | | | | | | |
| 14584615 | Name on file | Address on file | | | | | | | |
| 20693024 | Name on file | Address on file | | | | | | | |
| 13883682 | Name on file | Address on file | | | | | | | |
| 13298629 | Name on file | Address on file | | | | | | | |
| 14652862 | Name on file | Address on file | | | | | | | |
| 14652862 | Name on file | Address on file | | | | | | | |
| 14008339 | Name on file | Address on file | | | | | | | |
| 13481446 | Name on file | Address on file | | | | | | | |
| 13474058 | Name on file | Address on file | | | | | | | |
| 13474058 | Name on file | Address on file | | | | | | | |
| 14660015 | Name on file | Address on file | | | | | | | |
| 14660015 | Name on file | Address on file | | | | | | | |
| 14471575 | Name on file | Address on file | | | | | | | |
| 18249184 | Name on file | Address on file | | | | | | | |
| 14010905 | Name on file | Address on file | | | | | | | |
| 18243960 | Name on file | Address on file | | | | | | | |
| 18969401 | Name on file | Address on file | | | | | | | |
| 19000101 | Name on file | Address on file | | | | | | | |
| 18318940 | Name on file | Address on file | | | | | | | |
| 18318940 | Name on file | Address on file | | | | | | | |
| 22120408 | Name on file | Address on file | | | | | | | |
| 18331149 | Name on file | Address on file | | | | | | | |
| 14138698 | Name on file | Address on file | | | | | | | |
| 13879124 | Name on file | Address on file | | | | | | | |
| 14133376 | Name on file | Address on file | | | | | | | |
| 14113525 | Name on file | Address on file | | | | | | | |
| 13506618 | Name on file | Address on file | | | | | | | |
| 13338375 | Name on file | Address on file | | | | | | | |
| 13731918 | Name on file | Address on file | | | | | | | |
| 13263519 | Name on file | Address on file | | | | | | | |
| 14380705 | Name on file | Address on file | | | | | | | |
| 13784850 | Name on file | Address on file | | | | | | | |
| 13784850 | Name on file | Address on file | | | | | | | |
| 13773411 | Name on file | Address on file | | | | | | | |
| 13437709 | Name on file | Address on file | | | | | | | |
| 13437709 | Name on file | Address on file | | | | | | | |
| 14036602 | Name on file | Address on file | | | | | | | |
| 14054882 | Name on file | Address on file | | | | | | | |
| 13557365 | Name on file | Address on file | | | | | | | |
| 22426910 | Name on file | Address on file | | | | | | | |
| 14198330 | Name on file | Address on file | | | | | | | |
| 14198330 | Name on file | Address on file | | | | | | | |
| 13591011 | Name on file | Address on file | | | | | | | |
| 18969275 | Name on file | Address on file | | | | | | | |
| 13657814 | Name on file | Address on file | | | | | | | |
| 14216656 | Name on file | Address on file | | | | | | | |
| 14434655 | Name on file | Address on file | | | | | | | |
| 14081803 | Name on file | Address on file | | | | | | | |
| 13168099 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14005629 | Name on file | Address on file | | | | | | | |
| 13368328 | Name on file | Address on file | | | | | | | |
| 13140947 | Name on file | Address on file | | | | | | | |
| 14126324 | Name on file | Address on file | | | | | | | |
| 14126324 | Name on file | Address on file | | | | | | | |
| 13742135 | Name on file | Address on file | | | | | | | |
| 13875897 | Name on file | Address on file | | | | | | | |
| 14399064 | Name on file | Address on file | | | | | | | |
| 13722308 | Name on file | Address on file | | | | | | | |
| 14279596 | Name on file | Address on file | | | | | | | |
| 14457942 | Name on file | Address on file | | | | | | | |
| 14266116 | Name on file | Address on file | | | | | | | |
| 14266116 | Name on file | Address on file | | | | | | | |
| 13561975 | Name on file | Address on file | | | | | | | |
| 18275498 | Name on file | Address on file | | | | | | | |
| 13400743 | Name on file | Address on file | | | | | | | |
| 13400743 | Name on file | Address on file | | | | | | | |
| 14120882 | Name on file | Address on file | | | | | | | |
| 13344873 | Name on file | Address on file | | | | | | | |
| 13381250 | Name on file | Address on file | | | | | | | |
| 14100335 | Name on file | Address on file | | | | | | | |
| 14100335 | Name on file | Address on file | | | | | | | |
| 14516355 | Name on file | Address on file | | | | | | | |
| 13480068 | Name on file | Address on file | | | | | | | |
| 14441101 | Name on file | Address on file | | | | | | | |
| 18968401 | Name on file | Address on file | | | | | | | |
| 18258105 | Name on file | Address on file | | | | | | | |
| 14276608 | Name on file | Address on file | | | | | | | |
| 14112628 | Name on file | Address on file | | | | | | | |
| 18332118 | Name on file | Address on file | | | | | | | |
| 18954635 | Name on file | Address on file | | | | | | | |
| 18248677 | Name on file | Address on file | | | | | | | |
| 14327057 | Name on file | Address on file | | | | | | | |
| 14004196 | Name on file | Address on file | | | | | | | |
| 14138373 | Name on file | Address on file | | | | | | | |
| 13847813 | Name on file | Address on file | | | | | | | |
| 13770478 | Name on file | Address on file | | | | | | | |
| 18991771 | Name on file | Address on file | | | | | | | |
| 13708578 | Name on file | Address on file | | | | | | | |
| 18282837 | Name on file | Address on file | | | | | | | |
| 13787483 | Name on file | Address on file | | | | | | | |
| 13848203 | Name on file | Address on file | | | | | | | |
| 13848203 | Name on file | Address on file | | | | | | | |
| 13674989 | Name on file | Address on file | | | | | | | |
| 13798109 | Name on file | Address on file | | | | | | | |
| 14333534 | Name on file | Address on file | | | | | | | |
| 13396403 | Name on file | Address on file | | | | | | | |
| 13770178 | Name on file | Address on file | | | | | | | |
| 13854760 | Name on file | Address on file | | | | | | | |
| 13910424 | Name on file | Address on file | | | | | | | |
| 13654493 | Name on file | Address on file | | | | | | | |
| 14027307 | Name on file | Address on file | | | | | | | |
| 13269308 | Name on file | Address on file | | | | | | | |
| 14264972 | Name on file | Address on file | | | | | | | |
| 14648334 | Name on file | Address on file | | | | | | | |
| 13402527 | Name on file | Address on file | | | | | | | |
| 19007457 | Name on file | Address on file | | | | | | | |
| 13732353 | Name on file | Address on file | | | | | | | |
| 13290832 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13894161 | Name on file | Address on file | | | | | | | |
| 14447499 | Name on file | Address on file | | | | | | | |
| 13622960 | Name on file | Address on file | | | | | | | |
| 13377513 | Name on file | Address on file | | | | | | | |
| 14605688 | Name on file | Address on file | | | | | | | |
| 14605688 | Name on file | Address on file | | | | | | | |
| 13647569 | Name on file | Address on file | | | | | | | |
| 13608966 | Name on file | Address on file | | | | | | | |
| 13608966 | Name on file | Address on file | | | | | | | |
| 14161327 | Name on file | Address on file | | | | | | | |
| 13156256 | Name on file | Address on file | | | | | | | |
| 18319190 | Name on file | Address on file | | | | | | | |
| 13172410 | Name on file | Address on file | | | | | | | |
| 14023410 | Name on file | Address on file | | | | | | | |
| 13995818 | Name on file | Address on file | | | | | | | |
| 13995818 | Name on file | Address on file | | | | | | | |
| 15372944 | Name on file | Address on file | | | | | | | |
| 18998688 | Name on file | Address on file | | | | | | | |
| 18338702 | Name on file | Address on file | | | | | | | |
| 18981650 | Name on file | Address on file | | | | | | | |
| 13339200 | Name on file | Address on file | | | | | | | |
| 13531479 | Name on file | Address on file | | | | | | | |
| 13531479 | Name on file | Address on file | | | | | | | |
| 13859086 | Name on file | Address on file | | | | | | | |
| 13859086 | Name on file | Address on file | | | | | | | |
| 13595174 | Name on file | Address on file | | | | | | | |
| 13992869 | Name on file | Address on file | | | | | | | |
| 13617522 | Name on file | Address on file | | | | | | | |
| 15402668 | Name on file | Address on file | | | | | | | |
| 13964752 | Name on file | Address on file | | | | | | | |
| 13268613 | Name on file | Address on file | | | | | | | |
| 13738473 | Name on file | Address on file | | | | | | | |
| 15360848 | Name on file | Address on file | | | | | | | |
| 13684966 | Name on file | Address on file | | | | | | | |
| 13716956 | Name on file | Address on file | | | | | | | |
| 15409022 | Name on file | Address on file | | | | | | | |
| 13489107 | Name on file | Address on file | | | | | | | |
| 14147168 | Name on file | Address on file | | | | | | | |
| 14636682 | Name on file | Address on file | | | | | | | |
| 13406870 | Name on file | Address on file | | | | | | | |
| 13717556 | Name on file | Address on file | | | | | | | |
| 13987901 | Name on file | Address on file | | | | | | | |
| 14353727 | Name on file | Address on file | | | | | | | |
| 14189255 | Name on file | Address on file | | | | | | | |
| 13253481 | Name on file | Address on file | | | | | | | |
| 13950692 | Name on file | Address on file | | | | | | | |
| 13813641 | Name on file | Address on file | | | | | | | |
| 13325306 | Name on file | Address on file | | | | | | | |
| 14539415 | Name on file | Address on file | | | | | | | |
| 14100164 | Name on file | Address on file | | | | | | | |
| 13291683 | Name on file | Address on file | | | | | | | |
| 14325898 | Name on file | Address on file | | | | | | | |
| 15391202 | Name on file | Address on file | | | | | | | |
| 13700214 | Name on file | Address on file | | | | | | | |
| 13401411 | Name on file | Address on file | | | | | | | |
| 13855702 | Name on file | Address on file | | | | | | | |
| 15384195 | Name on file | Address on file | | | | | | | |
| 13899686 | Name on file | Address on file | | | | | | | |
| 13349050 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13641490 | Name on file | Address on file | | | | | | | |
| 14264117 | Name on file | Address on file | | | | | | | |
| 13724037 | Name on file | Address on file | | | | | | | |
| 14138414 | Name on file | Address on file | | | | | | | |
| 14198886 | Name on file | Address on file | | | | | | | |
| 13532249 | Name on file | Address on file | | | | | | | |
| 13607219 | Name on file | Address on file | | | | | | | |
| 14012766 | Name on file | Address on file | | | | | | | |
| 14078367 | Name on file | Address on file | | | | | | | |
| 14442285 | Name on file | Address on file | | | | | | | |
| 14162136 | Name on file | Address on file | | | | | | | |
| 13581395 | Name on file | Address on file | | | | | | | |
| 14041288 | Name on file | Address on file | | | | | | | |
| 13952043 | Name on file | Address on file | | | | | | | |
| 13624534 | Name on file | Address on file | | | | | | | |
| 13749261 | Name on file | Address on file | | | | | | | |
| 13828098 | Name on file | Address on file | | | | | | | |
| 18940871 | Name on file | Address on file | | | | | | | |
| 14141576 | Name on file | Address on file | | | | | | | |
| 14158292 | Name on file | Address on file | | | | | | | |
| 13792844 | Name on file | Address on file | | | | | | | |
| 13395528 | Name on file | Address on file | | | | | | | |
| 13781301 | Name on file | Address on file | | | | | | | |
| 14031573 | Name on file | Address on file | | | | | | | |
| 14262093 | Name on file | Address on file | | | | | | | |
| 13984105 | Name on file | Address on file | | | | | | | |
| 13361848 | Name on file | Address on file | | | | | | | |
| 13701076 | Name on file | Address on file | | | | | | | |
| 13152835 | Name on file | Address on file | | | | | | | |
| 13887596 | Name on file | Address on file | | | | | | | |
| 14228813 | Name on file | Address on file | | | | | | | |
| 13887596 | Name on file | Address on file | | | | | | | |
| 14255470 | Name on file | Address on file | | | | | | | |
| 13969754 | Name on file | Address on file | | | | | | | |
| 13334577 | Name on file | Address on file | | | | | | | |
| 13517410 | Name on file | Address on file | | | | | | | |
| 13701117 | Name on file | Address on file | | | | | | | |
| 13733243 | Name on file | Address on file | | | | | | | |
| 14087420 | Name on file | Address on file | | | | | | | |
| 13426737 | Name on file | Address on file | | | | | | | |
| 13746022 | Name on file | Address on file | | | | | | | |
| 13852746 | Name on file | Address on file | | | | | | | |
| 14233277 | Name on file | Address on file | | | | | | | |
| 13146508 | Name on file | Address on file | | | | | | | |
| 13872752 | Name on file | Address on file | | | | | | | |
| 13824609 | Name on file | Address on file | | | | | | | |
| 13582296 | Name on file | Address on file | | | | | | | |
| 13359861 | Name on file | Address on file | | | | | | | |
| 14104282 | Name on file | Address on file | | | | | | | |
| 13532260 | Name on file | Address on file | | | | | | | |
| 13628304 | Name on file | Address on file | | | | | | | |
| 13724410 | Name on file | Address on file | | | | | | | |
| 13774266 | Name on file | Address on file | | | | | | | |
| 13351201 | Name on file | Address on file | | | | | | | |
| 14042312 | Name on file | Address on file | | | | | | | |
| 20640886 | Name on file | Address on file | | | | | | | |
| 14213139 | Name on file | Address on file | | | | | | | |
| 13365599 | Name on file | Address on file | | | | | | | |
| 14034433 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13883702 | Name on file | Address on file | | | | | | | |
| 14194093 | Name on file | Address on file | | | | | | | |
| 13825540 | Name on file | Address on file | | | | | | | |
| 13600012 | Name on file | Address on file | | | | | | | |
| 13737768 | Name on file | Address on file | | | | | | | |
| 14470599 | Name on file | Address on file | | | | | | | |
| 13603791 | Name on file | Address on file | | | | | | | |
| 13603791 | Name on file | Address on file | | | | | | | |
| 16859066 | Name on file | Address on file | | | | | | | |
| 16859066 | Name on file | Address on file | | | | | | | |
| 13701397 | Name on file | Address on file | | | | | | | |
| 13701397 | Name on file | Address on file | | | | | | | |
| 14661410 | Name on file | Address on file | | | | | | | |
| 14026349 | Name on file | Address on file | | | | | | | |
| 14026349 | Name on file | Address on file | | | | | | | |
| 14042980 | Name on file | Address on file | | | | | | | |
| 13247401 | Name on file | Address on file | | | | | | | |
| 14015229 | Name on file | Address on file | | | | | | | |
| 14125561 | Name on file | Address on file | | | | | | | |
| 13785226 | Name on file | Address on file | | | | | | | |
| 13248488 | Name on file | Address on file | | | | | | | |
| 13663723 | Name on file | Address on file | | | | | | | |
| 13252233 | Name on file | Address on file | | | | | | | |
| 13267375 | Name on file | Address on file | | | | | | | |
| 13629316 | Name on file | Address on file | | | | | | | |
| 14629114 | Name on file | Address on file | | | | | | | |
| 13512505 | Name on file | Address on file | | | | | | | |
| 13770412 | Name on file | Address on file | | | | | | | |
| 14234785 | Name on file | Address on file | | | | | | | |
| 13641475 | Name on file | Address on file | | | | | | | |
| 13936731 | Name on file | Address on file | | | | | | | |
| 13413903 | Name on file | Address on file | | | | | | | |
| 13881743 | Name on file | Address on file | | | | | | | |
| 14224094 | Name on file | Address on file | | | | | | | |
| 13843885 | Name on file | Address on file | | | | | | | |
| 13703634 | Name on file | Address on file | | | | | | | |
| 13818790 | Name on file | Address on file | | | | | | | |
| 14527561 | Name on file | Address on file | | | | | | | |
| 13179101 | Name on file | Address on file | | | | | | | |
| 14262924 | Name on file | Address on file | | | | | | | |
| 14011230 | Name on file | Address on file | | | | | | | |
| 13514588 | Name on file | Address on file | | | | | | | |
| 13514588 | Name on file | Address on file | | | | | | | |
| 13380960 | Name on file | Address on file | | | | | | | |
| 13380960 | Name on file | Address on file | | | | | | | |
| 13390632 | Name on file | Address on file | | | | | | | |
| 13390632 | Name on file | Address on file | | | | | | | |
| 13376256 | Name on file | Address on file | | | | | | | |
| 13734609 | Name on file | Address on file | | | | | | | |
| 14192480 | Name on file | Address on file | | | | | | | |
| 13256152 | Name on file | Address on file | | | | | | | |
| 13380411 | Name on file | Address on file | | | | | | | |
| 13380411 | Name on file | Address on file | | | | | | | |
| 14056400 | Name on file | Address on file | | | | | | | |
| 13988766 | Name on file | Address on file | | | | | | | |
| 14051509 | Name on file | Address on file | | | | | | | |
| 14132966 | Name on file | Address on file | | | | | | | |
| 13981751 | Name on file | Address on file | | | | | | | |
| 13581738 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13843737 | Name on file | Address on file | | | | | | | |
| 14261930 | Name on file | Address on file | | | | | | | |
| 14261930 | Name on file | Address on file | | | | | | | |
| 18944988 | Name on file | Address on file | | | | | | | |
| 18944988 | Name on file | Address on file | | | | | | | |
| 19006784 | Name on file | Address on file | | | | | | | |
| 13518059 | Name on file | Address on file | | | | | | | |
| 13610547 | Name on file | Address on file | | | | | | | |
| 13683258 | Name on file | Address on file | | | | | | | |
| 14094527 | Name on file | Address on file | | | | | | | |
| 14094527 | Name on file | Address on file | | | | | | | |
| 13858349 | Name on file | Address on file | | | | | | | |
| 14518782 | Name on file | Address on file | | | | | | | |
| 13984042 | Name on file | Address on file | | | | | | | |
| 14101136 | Name on file | Address on file | | | | | | | |
| 13303329 | Name on file | Address on file | | | | | | | |
| 14179180 | Name on file | Address on file | | | | | | | |
| 14095094 | Name on file | Address on file | | | | | | | |
| 14096617 | Name on file | Address on file | | | | | | | |
| 16849698 | Name on file | Address on file | | | | | | | |
| 13352814 | Name on file | Address on file | | | | | | | |
| 13297732 | Name on file | Address on file | | | | | | | |
| 13483245 | Name on file | Address on file | | | | | | | |
| 13483245 | Name on file | Address on file | | | | | | | |
| 13506810 | Name on file | Address on file | | | | | | | |
| 13668190 | Name on file | Address on file | | | | | | | |
| 13296221 | Name on file | Address on file | | | | | | | |
| 14620676 | Name on file | Address on file | | | | | | | |
| 14620676 | Name on file | Address on file | | | | | | | |
| 13184593 | Name on file | Address on file | | | | | | | |
| 13623119 | Name on file | Address on file | | | | | | | |
| 13888860 | Name on file | Address on file | | | | | | | |
| 14161840 | Name on file | Address on file | | | | | | | |
| 13207238 | Name on file | Address on file | | | | | | | |
| 13466189 | Name on file | Address on file | | | | | | | |
| 13210468 | Name on file | Address on file | | | | | | | |
| 14324476 | Name on file | Address on file | | | | | | | |
| 14042703 | Name on file | Address on file | | | | | | | |
| 14123632 | Name on file | Address on file | | | | | | | |
| 14613531 | Name on file | Address on file | | | | | | | |
| 14613531 | Name on file | Address on file | | | | | | | |
| 13390060 | Name on file | Address on file | | | | | | | |
| 13563781 | Name on file | Address on file | | | | | | | |
| 13772163 | Name on file | Address on file | | | | | | | |
| 14451883 | Name on file | Address on file | | | | | | | |
| 13154536 | Name on file | Address on file | | | | | | | |
| 13434647 | Name on file | Address on file | | | | | | | |
| 14094009 | Name on file | Address on file | | | | | | | |
| 14148439 | Name on file | Address on file | | | | | | | |
| 13425409 | Name on file | Address on file | | | | | | | |
| 13413428 | Name on file | Address on file | | | | | | | |
| 14094377 | Name on file | Address on file | | | | | | | |
| 18318174 | Name on file | Address on file | | | | | | | |
| 18309499 | Name on file | Address on file | | | | | | | |
| 18259361 | Name on file | Address on file | | | | | | | |
| 19018666 | Name on file | Address on file | | | | | | | |
| 14372363 | Name on file | Address on file | | | | | | | |
| 13996534 | Name on file | Address on file | | | | | | | |
| 13447233 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18953426 | Name on file | Address on file | | | | | | | |
| 13781414 | Name on file | Address on file | | | | | | | |
| 13669932 | Name on file | Address on file | | | | | | | |
| 14098515 | Name on file | Address on file | | | | | | | |
| 13434307 | Name on file | Address on file | | | | | | | |
| 13376641 | Name on file | Address on file | | | | | | | |
| 13636760 | Name on file | Address on file | | | | | | | |
| 13636760 | Name on file | Address on file | | | | | | | |
| 13482785 | Name on file | Address on file | | | | | | | |
| 14160551 | Name on file | Address on file | | | | | | | |
| 14072607 | Name on file | Address on file | | | | | | | |
| 14072607 | Name on file | Address on file | | | | | | | |
| 14059496 | Name on file | Address on file | | | | | | | |
| 13567876 | Name on file | Address on file | | | | | | | |
| 18976289 | Name on file | Address on file | | | | | | | |
| 15383960 | Name on file | Address on file | | | | | | | |
| 13156074 | Name on file | Address on file | | | | | | | |
| 13530693 | Name on file | Address on file | | | | | | | |
| 14242353 | Name on file | Address on file | | | | | | | |
| 15393286 | Name on file | Address on file | | | | | | | |
| 14552953 | Name on file | Address on file | | | | | | | |
| 14148441 | Name on file | Address on file | | | | | | | |
| 14415899 | Name on file | Address on file | | | | | | | |
| 14345073 | Name on file | Address on file | | | | | | | |
| 13995213 | Name on file | Address on file | | | | | | | |
| 14015320 | Name on file | Address on file | | | | | | | |
| 15392194 | Name on file | Address on file | | | | | | | |
| 15392194 | Name on file | Address on file | | | | | | | |
| 15381924 | Name on file | Address on file | | | | | | | |
| 15365987 | Name on file | Address on file | | | | | | | |
| 14611357 | Name on file | Address on file | | | | | | | |
| 15390184 | Name on file | Address on file | | | | | | | |
| 14368843 | Name on file | Address on file | | | | | | | |
| 14099649 | Name on file | Address on file | | | | | | | |
| 13299082 | Name on file | Address on file | | | | | | | |
| 13822113 | Name on file | Address on file | | | | | | | |
| 14064680 | Name on file | Address on file | | | | | | | |
| 13377688 | Name on file | Address on file | | | | | | | |
| 13377688 | Name on file | Address on file | | | | | | | |
| 13595461 | Name on file | Address on file | | | | | | | |
| 13456985 | Name on file | Address on file | | | | | | | |
| 14111151 | Name on file | Address on file | | | | | | | |
| 13834321 | Name on file | Address on file | | | | | | | |
| 15555728 | Name on file | Address on file | | | | | | | |
| 14167006 | Name on file | Address on file | | | | | | | |
| 13820811 | Name on file | Address on file | | | | | | | |
| 15374132 | Name on file | Address on file | | | | | | | |
| 15373704 | Name on file | Address on file | | | | | | | |
| 14516050 | Name on file | Address on file | | | | | | | |
| 14516050 | Name on file | Address on file | | | | | | | |
| 14165850 | Name on file | Address on file | | | | | | | |
| 13158669 | Name on file | Address on file | | | | | | | |
| 13201280 | Name on file | Address on file | | | | | | | |
| 13519972 | Name on file | Address on file | | | | | | | |
| 14264213 | Name on file | Address on file | | | | | | | |
| 14619802 | Name on file | Address on file | | | | | | | |
| 14391558 | Name on file | Address on file | | | | | | | |
| 13809963 | Name on file | Address on file | | | | | | | |
| 13573001 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14118066 | Name on file | Address on file | | | | | | | |
| 14056409 | Name on file | Address on file | | | | | | | |
| 14327999 | Name on file | Address on file | | | | | | | |
| 14674729 | Name on file | Address on file | | | | | | | |
| 13685694 | Name on file | Address on file | | | | | | | |
| 15400753 | Name on file | Address on file | | | | | | | |
| 13819295 | Name on file | Address on file | | | | | | | |
| 14380960 | Name on file | Address on file | | | | | | | |
| 13569248 | Name on file | Address on file | | | | | | | |
| 13258673 | Name on file | Address on file | | | | | | | |
| 15392119 | Name on file | Address on file | | | | | | | |
| 13185946 | Name on file | Address on file | | | | | | | |
| 13139152 | Name on file | Address on file | | | | | | | |
| 13244817 | Name on file | Address on file | | | | | | | |
| 15406746 | Name on file | Address on file | | | | | | | |
| 13677344 | Name on file | Address on file | | | | | | | |
| 13677344 | Name on file | Address on file | | | | | | | |
| 14108763 | Name on file | Address on file | | | | | | | |
| 14258962 | Name on file | Address on file | | | | | | | |
| 13351312 | Name on file | Address on file | | | | | | | |
| 13334692 | Name on file | Address on file | | | | | | | |
| 14680530 | Name on file | Address on file | | | | | | | |
| 13685500 | Name on file | Address on file | | | | | | | |
| 13685500 | Name on file | Address on file | | | | | | | |
| 13902698 | Name on file | Address on file | | | | | | | |
| 14238970 | Name on file | Address on file | | | | | | | |
| 13236469 | Name on file | Address on file | | | | | | | |
| 14019615 | Name on file | Address on file | | | | | | | |
| 13435938 | Name on file | Address on file | | | | | | | |
| 14661466 | Name on file | Address on file | | | | | | | |
| 13899938 | Name on file | Address on file | | | | | | | |
| 13899938 | Name on file | Address on file | | | | | | | |
| 14458053 | Name on file | Address on file | | | | | | | |
| 13672579 | Name on file | Address on file | | | | | | | |
| 13682552 | Name on file | Address on file | | | | | | | |
| 18303781 | Name on file | Address on file | | | | | | | |
| 18303781 | Name on file | Address on file | | | | | | | |
| 14063724 | Name on file | Address on file | | | | | | | |
| 13880481 | Name on file | Address on file | | | | | | | |
| 13019806 | Name on file | Address on file | | | | | | | |
| 15372282 | Name on file | Address on file | | | | | | | |
| 14502078 | Name on file | Address on file | | | | | | | |
| 13388387 | Name on file | Address on file | | | | | | | |
| 13470481 | Name on file | Address on file | | | | | | | |
| 13358746 | Name on file | Address on file | | | | | | | |
| 13278127 | Name on file | Address on file | | | | | | | |
| 14230852 | Name on file | Address on file | | | | | | | |
| 13678931 | Name on file | Address on file | | | | | | | |
| 13767546 | Name on file | Address on file | | | | | | | |
| 14132630 | Name on file | Address on file | | | | | | | |
| 14268907 | Name on file | Address on file | | | | | | | |
| 13519059 | Name on file | Address on file | | | | | | | |
| 15404619 | Name on file | Address on file | | | | | | | |
| 15362723 | Name on file | Address on file | | | | | | | |
| 13515025 | Name on file | Address on file | | | | | | | |
| 14071083 | Name on file | Address on file | | | | | | | |
| 14110082 | Name on file | Address on file | | | | | | | |
| 15411899 | Name on file | Address on file | | | | | | | |
| 14011962 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13298799 | Name on file | Address on file | | | | | | | |
| 13520057 | Name on file | Address on file | | | | | | | |
| 13779991 | Name on file | Address on file | | | | | | | |
| 14228029 | Name on file | Address on file | | | | | | | |
| 13396995 | Name on file | Address on file | | | | | | | |
| 14167541 | Name on file | Address on file | | | | | | | |
| 14133465 | Name on file | Address on file | | | | | | | |
| 15405212 | Name on file | Address on file | | | | | | | |
| 14309992 | Name on file | Address on file | | | | | | | |
| 18318988 | Name on file | Address on file | | | | | | | |
| 13336057 | Name on file | Address on file | | | | | | | |
| 15358850 | Name on file | Address on file | | | | | | | |
| 14077348 | Name on file | Address on file | | | | | | | |
| 13156808 | Name on file | Address on file | | | | | | | |
| 14026417 | Name on file | Address on file | | | | | | | |
| 13762751 | Name on file | Address on file | | | | | | | |
| 14440105 | Name on file | Address on file | | | | | | | |
| 15392716 | Name on file | Address on file | | | | | | | |
| 13630152 | Name on file | Address on file | | | | | | | |
| 13630152 | Name on file | Address on file | | | | | | | |
| 13849617 | Name on file | Address on file | | | | | | | |
| 13907091 | Name on file | Address on file | | | | | | | |
| 18264786 | Name on file | Address on file | | | | | | | |
| 13854720 | Name on file | Address on file | | | | | | | |
| 13997929 | Name on file | Address on file | | | | | | | |
| 18332409 | Name on file | Address on file | | | | | | | |
| 13499118 | Name on file | Address on file | | | | | | | |
| 14486314 | Name on file | Address on file | | | | | | | |
| 14380320 | Name on file | Address on file | | | | | | | |
| 13399043 | Name on file | Address on file | | | | | | | |
| 18964009 | Name on file | Address on file | | | | | | | |
| 14632412 | Name on file | Address on file | | | | | | | |
| 13459351 | Name on file | Address on file | | | | | | | |
| 13169637 | Name on file | Address on file | | | | | | | |
| 13425993 | Name on file | Address on file | | | | | | | |
| 14265659 | Name on file | Address on file | | | | | | | |
| 14149564 | Name on file | Address on file | | | | | | | |
| 14149564 | Name on file | Address on file | | | | | | | |
| 13391884 | Name on file | Address on file | | | | | | | |
| 14102204 | Name on file | Address on file | | | | | | | |
| 14243171 | Name on file | Address on file | | | | | | | |
| 13363917 | Name on file | Address on file | | | | | | | |
| 13446209 | Name on file | Address on file | | | | | | | |
| 14341151 | Name on file | Address on file | | | | | | | |
| 13631149 | Name on file | Address on file | | | | | | | |
| 14594129 | Name on file | Address on file | | | | | | | |
| 13654948 | Name on file | Address on file | | | | | | | |
| 13544207 | Name on file | Address on file | | | | | | | |
| 13544207 | Name on file | Address on file | | | | | | | |
| 13953244 | Name on file | Address on file | | | | | | | |
| 13393025 | Name on file | Address on file | | | | | | | |
| 13187251 | Name on file | Address on file | | | | | | | |
| 14170123 | Name on file | Address on file | | | | | | | |
| 13737564 | Name on file | Address on file | | | | | | | |
| 18968242 | Name on file | Address on file | | | | | | | |
| 14548894 | Name on file | Address on file | | | | | | | |
| 19027567 | Name on file | Address on file | | | | | | | |
| 14161252 | Name on file | Address on file | | | | | | | |
| 22209541 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22209542 | Name on file | Address on file | | | | | | | |
| 19021926 | Name on file | Address on file | | | | | | | |
| 19174577 | Name on file | Address on file | | | | | | | |
| 19174578 | Name on file | Address on file | | | | | | | |
| 13285794 | Name on file | Address on file | | | | | | | |
| 15383182 | Name on file | Address on file | | | | | | | |
| 20816723 | Name on file | Address on file | | | | | | | |
| 20816723 | Name on file | Address on file | | | | | | | |
| 13859730 | Name on file | Address on file | | | | | | | |
| 13718166 | Name on file | Address on file | | | | | | | |
| 13214674 | Name on file | Address on file | | | | | | | |
| 14632617 | Name on file | Address on file | | | | | | | |
| 14632617 | Name on file | Address on file | | | | | | | |
| 14135382 | Name on file | Address on file | | | | | | | |
| 18263803 | Name on file | Address on file | | | | | | | |
| 13931530 | Name on file | Address on file | | | | | | | |
| 13873945 | Name on file | Address on file | | | | | | | |
| 13873945 | Name on file | Address on file | | | | | | | |
| 14150138 | Name on file | Address on file | | | | | | | |
| 15401383 | Name on file | Address on file | | | | | | | |
| 14590127 | Name on file | Address on file | | | | | | | |
| 14423934 | Name on file | Address on file | | | | | | | |
| 14648885 | Name on file | Address on file | | | | | | | |
| 13213685 | Name on file | Address on file | | | | | | | |
| 13683599 | Name on file | Address on file | | | | | | | |
| 13970919 | Name on file | Address on file | | | | | | | |
| 13801726 | Name on file | Address on file | | | | | | | |
| 13781353 | Name on file | Address on file | | | | | | | |
| 14381211 | Name on file | Address on file | | | | | | | |
| 13481980 | Name on file | Address on file | | | | | | | |
| 14379182 | Name on file | Address on file | | | | | | | |
| 14094841 | Name on file | Address on file | | | | | | | |
| 14094841 | Name on file | Address on file | | | | | | | |
| 14519944 | Name on file | Address on file | | | | | | | |
| 18941822 | Name on file | Address on file | | | | | | | |
| 18967853 | Name on file | Address on file | | | | | | | |
| 18277220 | Name on file | Address on file | | | | | | | |
| 14010286 | Name on file | Address on file | | | | | | | |
| 14010286 | Name on file | Address on file | | | | | | | |
| 14133673 | Name on file | Address on file | | | | | | | |
| 14436811 | Name on file | Address on file | | | | | | | |
| 14287443 | Name on file | Address on file | | | | | | | |
| 13272240 | Name on file | Address on file | | | | | | | |
| 13844627 | Name on file | Address on file | | | | | | | |
| 13271719 | Name on file | Address on file | | | | | | | |
| 14437995 | Name on file | Address on file | | | | | | | |
| 15397280 | Name on file | Address on file | | | | | | | |
| 14675180 | Name on file | Address on file | | | | | | | |
| 19007137 | Name on file | Address on file | | | | | | | |
| 18286598 | Name on file | Address on file | | | | | | | |
| 20654488 | Name on file | Address on file | | | | | | | |
| 13993512 | Name on file | Address on file | | | | | | | |
| 14436682 | Name on file | Address on file | | | | | | | |
| 13646847 | Name on file | Address on file | | | | | | | |
| 13993617 | Name on file | Address on file | | | | | | | |
| 14067995 | Name on file | Address on file | | | | | | | |
| 14399239 | Name on file | Address on file | | | | | | | |
| 13930131 | Name on file | Address on file | | | | | | | |
| 14398061 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14398061 | Name on file | Address on file | | | | | | | |
| 18264930 | Name on file | Address on file | | | | | | | |
| 13493260 | Name on file | Address on file | | | | | | | |
| 14112280 | Name on file | Address on file | | | | | | | |
| 13144977 | Name on file | Address on file | | | | | | | |
| 18241882 | Name on file | Address on file | | | | | | | |
| 13933012 | Name on file | Address on file | | | | | | | |
| 13933012 | Name on file | Address on file | | | | | | | |
| 13221801 | Name on file | Address on file | | | | | | | |
| 13389862 | Name on file | Address on file | | | | | | | |
| 13937482 | Name on file | Address on file | | | | | | | |
| 13602735 | Name on file | Address on file | | | | | | | |
| 13602735 | Name on file | Address on file | | | | | | | |
| 13144612 | Name on file | Address on file | | | | | | | |
| 14356934 | Name on file | Address on file | | | | | | | |
| 13385106 | Name on file | Address on file | | | | | | | |
| 13359863 | Name on file | Address on file | | | | | | | |
| 14260981 | Name on file | Address on file | | | | | | | |
| 18278564 | Name on file | Address on file | | | | | | | |
| 13739775 | Name on file | Address on file | | | | | | | |
| 13145609 | Name on file | Address on file | | | | | | | |
| 14211557 | Name on file | Address on file | | | | | | | |
| 13399687 | Name on file | Address on file | | | | | | | |
| 13197560 | Name on file | Address on file | | | | | | | |
| 13149856 | Name on file | Address on file | | | | | | | |
| 13426486 | Name on file | Address on file | | | | | | | |
| 13871346 | Name on file | Address on file | | | | | | | |
| 13964398 | Name on file | Address on file | | | | | | | |
| 14388376 | Name on file | Address on file | | | | | | | |
| 13898290 | Name on file | Address on file | | | | | | | |
| 14272732 | Name on file | Address on file | | | | | | | |
| 13359831 | Name on file | Address on file | | | | | | | |
| 13427910 | Name on file | Address on file | | | | | | | |
| 14228873 | Name on file | Address on file | | | | | | | |
| 13809094 | Name on file | Address on file | | | | | | | |
| 14111265 | Name on file | Address on file | | | | | | | |
| 13865526 | Name on file | Address on file | | | | | | | |
| 13905080 | Name on file | Address on file | | | | | | | |
| 13873944 | Name on file | Address on file | | | | | | | |
| 13988785 | Name on file | Address on file | | | | | | | |
| 14615710 | Name on file | Address on file | | | | | | | |
| 14608015 | Name on file | Address on file | | | | | | | |
| 13661922 | Name on file | Address on file | | | | | | | |
| 13729053 | Name on file | Address on file | | | | | | | |
| 14602879 | Name on file | Address on file | | | | | | | |
| 13164454 | Name on file | Address on file | | | | | | | |
| 13376159 | Name on file | Address on file | | | | | | | |
| 13743854 | Name on file | Address on file | | | | | | | |
| 13913787 | Name on file | Address on file | | | | | | | |
| 13812371 | Name on file | Address on file | | | | | | | |
| 13479320 | Name on file | Address on file | | | | | | | |
| 14013973 | Name on file | Address on file | | | | | | | |
| 14064173 | Name on file | Address on file | | | | | | | |
| 14282501 | Name on file | Address on file | | | | | | | |
| 13377253 | Name on file | Address on file | | | | | | | |
| 13563382 | Name on file | Address on file | | | | | | | |
| 14179287 | Name on file | Address on file | | | | | | | |
| 13551056 | Name on file | Address on file | | | | | | | |
| 14065571 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13914275 | Name on file | Address on file | | | | | | | |
| 13520715 | Name on file | Address on file | | | | | | | |
| 14190279 | Name on file | Address on file | | | | | | | |
| 13757646 | Name on file | Address on file | | | | | | | |
| 13935293 | Name on file | Address on file | | | | | | | |
| 13806893 | Name on file | Address on file | | | | | | | |
| 18274916 | Name on file | Address on file | | | | | | | |
| 14123203 | Name on file | Address on file | | | | | | | |
| 15386406 | Name on file | Address on file | | | | | | | |
| 14022857 | Name on file | Address on file | | | | | | | |
| 13445852 | Name on file | Address on file | | | | | | | |
| 13532820 | Name on file | Address on file | | | | | | | |
| 13441093 | Name on file | Address on file | | | | | | | |
| 13353213 | Name on file | Address on file | | | | | | | |
| 14142817 | Name on file | Address on file | | | | | | | |
| 13251701 | Name on file | Address on file | | | | | | | |
| 14219517 | Name on file | Address on file | | | | | | | |
| 13612010 | Name on file | Address on file | | | | | | | |
| 13666120 | Name on file | Address on file | | | | | | | |
| 13140338 | Name on file | Address on file | | | | | | | |
| 13757313 | Name on file | Address on file | | | | | | | |
| 13365118 | Name on file | Address on file | | | | | | | |
| 13748852 | Name on file | Address on file | | | | | | | |
| 14482112 | Name on file | Address on file | | | | | | | |
| 13735831 | Name on file | Address on file | | | | | | | |
| 14333570 | Name on file | Address on file | | | | | | | |
| 13656090 | Name on file | Address on file | | | | | | | |
| 14187814 | Name on file | Address on file | | | | | | | |
| 14042112 | Name on file | Address on file | | | | | | | |
| 15375606 | Name on file | Address on file | | | | | | | |
| 13292413 | Name on file | Address on file | | | | | | | |
| 13299404 | Name on file | Address on file | | | | | | | |
| 13747217 | Name on file | Address on file | | | | | | | |
| 13529609 | Name on file | Address on file | | | | | | | |
| 18271896 | Name on file | Address on file | | | | | | | |
| 18968186 | Name on file | Address on file | | | | | | | |
| 14365349 | Name on file | Address on file | | | | | | | |
| 14365349 | Name on file | Address on file | | | | | | | |
| 14202309 | Name on file | Address on file | | | | | | | |
| 14285493 | Name on file | Address on file | | | | | | | |
| 14192706 | Name on file | Address on file | | | | | | | |
| 13914227 | Name on file | Address on file | | | | | | | |
| 18258092 | Name on file | Address on file | | | | | | | |
| 14526018 | Name on file | Address on file | | | | | | | |
| 14661947 | Name on file | Address on file | | | | | | | |
| 15390903 | Name on file | Address on file | | | | | | | |
| 14478426 | Name on file | Address on file | | | | | | | |
| 14256893 | Name on file | Address on file | | | | | | | |
| 14585425 | Name on file | Address on file | | | | | | | |
| 13763503 | Name on file | Address on file | | | | | | | |
| 15407815 | Name on file | Address on file | | | | | | | |
| 13437464 | Name on file | Address on file | | | | | | | |
| 13332609 | Name on file | Address on file | | | | | | | |
| 13426050 | Name on file | Address on file | | | | | | | |
| 13290755 | Name on file | Address on file | | | | | | | |
| 13673673 | Name on file | Address on file | | | | | | | |
| 13388031 | Name on file | Address on file | | | | | | | |
| 14032469 | Name on file | Address on file | | | | | | | |
| 14032469 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13295655 | Name on file | Address on file | | | | | | | |
| 13401654 | Name on file | Address on file | | | | | | | |
| 13516240 | Name on file | Address on file | | | | | | | |
| 13860577 | Name on file | Address on file | | | | | | | |
| 13969577 | Name on file | Address on file | | | | | | | |
| 14094170 | Name on file | Address on file | | | | | | | |
| 13637533 | Name on file | Address on file | | | | | | | |
| 13918308 | Name on file | Address on file | | | | | | | |
| 14676471 | Name on file | Address on file | | | | | | | |
| 14503383 | Name on file | Address on file | | | | | | | |
| 13794949 | Name on file | Address on file | | | | | | | |
| 13680473 | Name on file | Address on file | | | | | | | |
| 14311267 | Name on file | Address on file | | | | | | | |
| 13739696 | Name on file | Address on file | | | | | | | |
| 13533322 | Name on file | Address on file | | | | | | | |
| 13360333 | Name on file | Address on file | | | | | | | |
| 13163969 | Name on file | Address on file | | | | | | | |
| 13163969 | Name on file | Address on file | | | | | | | |
| 14089951 | Name on file | Address on file | | | | | | | |
| 13635052 | Name on file | Address on file | | | | | | | |
| 14371866 | Name on file | Address on file | | | | | | | |
| 13408186 | Name on file | Address on file | | | | | | | |
| 14622536 | Name on file | Address on file | | | | | | | |
| 14214564 | Name on file | Address on file | | | | | | | |
| 13178173 | Name on file | Address on file | | | | | | | |
| 13178173 | Name on file | Address on file | | | | | | | |
| 14150118 | Name on file | Address on file | | | | | | | |
| 14498212 | Name on file | Address on file | | | | | | | |
| 13173974 | Name on file | Address on file | | | | | | | |
| 13594841 | Name on file | Address on file | | | | | | | |
| 14617526 | Name on file | Address on file | | | | | | | |
| 14617526 | Name on file | Address on file | | | | | | | |
| 14293121 | Name on file | Address on file | | | | | | | |
| 13775568 | Name on file | Address on file | | | | | | | |
| 13898596 | Name on file | Address on file | | | | | | | |
| 14616736 | Name on file | Address on file | | | | | | | |
| 13979480 | Name on file | Address on file | | | | | | | |
| 13835619 | Name on file | Address on file | | | | | | | |
| 18944436 | Name on file | Address on file | | | | | | | |
| 13173437 | Name on file | Address on file | | | | | | | |
| 14378315 | Name on file | Address on file | | | | | | | |
| 13504872 | Name on file | Address on file | | | | | | | |
| 14149544 | Name on file | Address on file | | | | | | | |
| 13318184 | Name on file | Address on file | | | | | | | |
| 13432391 | Name on file | Address on file | | | | | | | |
| 13902706 | Name on file | Address on file | | | | | | | |
| 13178180 | Name on file | Address on file | | | | | | | |
| 14321148 | Name on file | Address on file | | | | | | | |
| 13899744 | Name on file | Address on file | | | | | | | |
| 13652284 | Name on file | Address on file | | | | | | | |
| 14440551 | Name on file | Address on file | | | | | | | |
| 13428174 | Name on file | Address on file | | | | | | | |
| 14676498 | Name on file | Address on file | | | | | | | |
| 13325048 | Name on file | Address on file | | | | | | | |
| 13892849 | Name on file | Address on file | | | | | | | |
| 13684568 | Name on file | Address on file | | | | | | | |
| 13660394 | Name on file | Address on file | | | | | | | |
| 13844183 | Name on file | Address on file | | | | | | | |
| 14388271 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14402578 | Name on file | Address on file | | | | | | | |
| 14402578 | Name on file | Address on file | | | | | | | |
| 14007500 | Name on file | Address on file | | | | | | | |
| 14338449 | Name on file | Address on file | | | | | | | |
| 13275696 | Name on file | Address on file | | | | | | | |
| 13666276 | Name on file | Address on file | | | | | | | |
| 13301136 | Name on file | Address on file | | | | | | | |
| 13413066 | Name on file | Address on file | | | | | | | |
| 13819863 | Name on file | Address on file | | | | | | | |
| 18335679 | Name on file | Address on file | | | | | | | |
| 13661039 | Name on file | Address on file | | | | | | | |
| 18304011 | Name on file | Address on file | | | | | | | |
| 13144059 | Name on file | Address on file | | | | | | | |
| 13379721 | Name on file | Address on file | | | | | | | |
| 14408070 | Name on file | Address on file | | | | | | | |
| 13294298 | Name on file | Address on file | | | | | | | |
| 14262045 | Name on file | Address on file | | | | | | | |
| 15380908 | Name on file | Address on file | | | | | | | |
| 15366028 | Name on file | Address on file | | | | | | | |
| 14610608 | Name on file | Address on file | | | | | | | |
| 14610608 | Name on file | Address on file | | | | | | | |
| 19004991 | Name on file | Address on file | | | | | | | |
| 14356652 | Name on file | Address on file | | | | | | | |
| 13778122 | Name on file | Address on file | | | | | | | |
| 13778122 | Name on file | Address on file | | | | | | | |
| 13977400 | Name on file | Address on file | | | | | | | |
| 13175816 | Name on file | Address on file | | | | | | | |
| 13993497 | Name on file | Address on file | | | | | | | |
| 13993497 | Name on file | Address on file | | | | | | | |
| 13482049 | Name on file | Address on file | | | | | | | |
| 19004939 | Name on file | Address on file | | | | | | | |
| 13401358 | Name on file | Address on file | | | | | | | |
| 13165991 | Name on file | Address on file | | | | | | | |
| 13165991 | Name on file | Address on file | | | | | | | |
| 13824764 | Name on file | Address on file | | | | | | | |
| 13651255 | Name on file | Address on file | | | | | | | |
| 13803442 | Name on file | Address on file | | | | | | | |
| 19176394 | Name on file | Address on file | | | | | | | |
| 13590346 | Name on file | Address on file | | | | | | | |
| 14229553 | Name on file | Address on file | | | | | | | |
| 14078752 | Name on file | Address on file | | | | | | | |
| 13585973 | Name on file | Address on file | | | | | | | |
| 13356698 | Name on file | Address on file | | | | | | | |
| 13351780 | Name on file | Address on file | | | | | | | |
| 13324139 | Name on file | Address on file | | | | | | | |
| 15376390 | Name on file | Address on file | | | | | | | |
| 13210603 | Name on file | Address on file | | | | | | | |
| 13210603 | Name on file | Address on file | | | | | | | |
| 13559823 | Name on file | Address on file | | | | | | | |
| 20632703 | Name on file | Address on file | | | | | | | |
| 14446818 | Name on file | Address on file | | | | | | | |
| 13957827 | Name on file | Address on file | | | | | | | |
| 13939632 | Name on file | Address on file | | | | | | | |
| 13530677 | Name on file | Address on file | | | | | | | |
| 13411459 | Name on file | Address on file | | | | | | | |
| 13442914 | Name on file | Address on file | | | | | | | |
| 14112865 | Name on file | Address on file | | | | | | | |
| 13335016 | Name on file | Address on file | | | | | | | |
| 14296084 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13586700 | Name on file | Address on file | | | | | | | |
| 13400994 | Name on file | Address on file | | | | | | | |
| 14265568 | Name on file | Address on file | | | | | | | |
| 14359996 | Name on file | Address on file | | | | | | | |
| 13799821 | Name on file | Address on file | | | | | | | |
| 13604702 | Name on file | Address on file | | | | | | | |
| 14072830 | Name on file | Address on file | | | | | | | |
| 13885302 | Name on file | Address on file | | | | | | | |
| 13534464 | Name on file | Address on file | | | | | | | |
| 13998319 | Name on file | Address on file | | | | | | | |
| 13998319 | Name on file | Address on file | | | | | | | |
| 16850228 | Name on file | Address on file | | | | | | | |
| 14016587 | Name on file | Address on file | | | | | | | |
| 14016587 | Name on file | Address on file | | | | | | | |
| 14358613 | Name on file | Address on file | | | | | | | |
| 13759910 | Name on file | Address on file | | | | | | | |
| 13742262 | Name on file | Address on file | | | | | | | |
| 13289075 | Name on file | Address on file | | | | | | | |
| 14161362 | Name on file | Address on file | | | | | | | |
| 14627067 | Name on file | Address on file | | | | | | | |
| 13795666 | Name on file | Address on file | | | | | | | |
| 13841975 | Name on file | Address on file | | | | | | | |
| 18303779 | Name on file | Address on file | | | | | | | |
| 14408087 | Name on file | Address on file | | | | | | | |
| 13728457 | Name on file | Address on file | | | | | | | |
| 13728457 | Name on file | Address on file | | | | | | | |
| 13341736 | Name on file | Address on file | | | | | | | |
| 14218150 | Name on file | Address on file | | | | | | | |
| 13986940 | Name on file | Address on file | | | | | | | |
| 14289127 | Name on file | Address on file | | | | | | | |
| 13475743 | Name on file | Address on file | | | | | | | |
| 13475743 | Name on file | Address on file | | | | | | | |
| 14488683 | Name on file | Address on file | | | | | | | |
| 13422834 | Name on file | Address on file | | | | | | | |
| 14370371 | Name on file | Address on file | | | | | | | |
| 14096902 | Name on file | Address on file | | | | | | | |
| 14382190 | Name on file | Address on file | | | | | | | |
| 14646448 | Name on file | Address on file | | | | | | | |
| 13421767 | Name on file | Address on file | | | | | | | |
| 14665547 | Name on file | Address on file | | | | | | | |
| 13923747 | Name on file | Address on file | | | | | | | |
| 18278705 | Name on file | Address on file | | | | | | | |
| 13774909 | Name on file | Address on file | | | | | | | |
| 13630198 | Name on file | Address on file | | | | | | | |
| 14452310 | Name on file | Address on file | | | | | | | |
| 14526066 | Name on file | Address on file | | | | | | | |
| 14071896 | Name on file | Address on file | | | | | | | |
| 14071896 | Name on file | Address on file | | | | | | | |
| 14455645 | Name on file | Address on file | | | | | | | |
| 14419421 | Name on file | Address on file | | | | | | | |
| 13496798 | Name on file | Address on file | | | | | | | |
| 13956622 | Name on file | Address on file | | | | | | | |
| 13956622 | Name on file | Address on file | | | | | | | |
| 13558087 | Name on file | Address on file | | | | | | | |
| 13787641 | Name on file | Address on file | | | | | | | |
| 13870194 | Name on file | Address on file | | | | | | | |
| 18325989 | Name on file | Address on file | | | | | | | |
| 14094407 | Name on file | Address on file | | | | | | | |
| 13274159 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13190085 | Name on file | Address on file | | | | | | | |
| 13288178 | Name on file | Address on file | | | | | | | |
| 13203977 | Name on file | Address on file | | | | | | | |
| 13211843 | Name on file | Address on file | | | | | | | |
| 18971182 | Name on file | Address on file | | | | | | | |
| 13744759 | Name on file | Address on file | | | | | | | |
| 13744759 | Name on file | Address on file | | | | | | | |
| 14226897 | Name on file | Address on file | | | | | | | |
| 14613088 | Name on file | Address on file | | | | | | | |
| 14054732 | Name on file | Address on file | | | | | | | |
| 13658593 | Name on file | Address on file | | | | | | | |
| 14401721 | Name on file | Address on file | | | | | | | |
| 13707406 | Name on file | Address on file | | | | | | | |
| 14298003 | Name on file | Address on file | | | | | | | |
| 14298003 | Name on file | Address on file | | | | | | | |
| 14502038 | Name on file | Address on file | | | | | | | |
| 13709310 | Name on file | Address on file | | | | | | | |
| 14037422 | Name on file | Address on file | | | | | | | |
| 14037422 | Name on file | Address on file | | | | | | | |
| 13858592 | Name on file | Address on file | | | | | | | |
| 13303466 | Name on file | Address on file | | | | | | | |
| 13313645 | Name on file | Address on file | | | | | | | |
| 13313645 | Name on file | Address on file | | | | | | | |
| 13366747 | Name on file | Address on file | | | | | | | |
| 13306024 | Name on file | Address on file | | | | | | | |
| 13306024 | Name on file | Address on file | | | | | | | |
| 14360046 | Name on file | Address on file | | | | | | | |
| 14224421 | Name on file | Address on file | | | | | | | |
| 14224421 | Name on file | Address on file | | | | | | | |
| 13627314 | Name on file | Address on file | | | | | | | |
| 13717855 | Name on file | Address on file | | | | | | | |
| 14277353 | Name on file | Address on file | | | | | | | |
| 18970508 | Name on file | Address on file | | | | | | | |
| 14602622 | Name on file | Address on file | | | | | | | |
| 14012571 | Name on file | Address on file | | | | | | | |
| 14549953 | Name on file | Address on file | | | | | | | |
| 13432189 | Name on file | Address on file | | | | | | | |
| 18260246 | Name on file | Address on file | | | | | | | |
| 18261229 | Name on file | Address on file | | | | | | | |
| 14087270 | Name on file | Address on file | | | | | | | |
| 14137607 | Name on file | Address on file | | | | | | | |
| 14137607 | Name on file | Address on file | | | | | | | |
| 14192662 | Name on file | Address on file | | | | | | | |
| 14192662 | Name on file | Address on file | | | | | | | |
| 13319653 | Name on file | Address on file | | | | | | | |
| 13363489 | Name on file | Address on file | | | | | | | |
| 13457878 | Name on file | Address on file | | | | | | | |
| 14044175 | Name on file | Address on file | | | | | | | |
| 13444949 | Name on file | Address on file | | | | | | | |
| 14626655 | Name on file | Address on file | | | | | | | |
| 18971372 | Name on file | Address on file | | | | | | | |
| 14644588 | Name on file | Address on file | | | | | | | |
| 13216671 | Name on file | Address on file | | | | | | | |
| 13269469 | Name on file | Address on file | | | | | | | |
| 14166880 | Name on file | Address on file | | | | | | | |
| 13693575 | Name on file | Address on file | | | | | | | |
| 13693575 | Name on file | Address on file | | | | | | | |
| 13987707 | Name on file | Address on file | | | | | | | |
| 13754245 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13653641 | Name on file | Address on file | | | | | | | |
| 13157304 | Name on file | Address on file | | | | | | | |
| 14060477 | Name on file | Address on file | | | | | | | |
| 14179491 | Name on file | Address on file | | | | | | | |
| 13848173 | Name on file | Address on file | | | | | | | |
| 13848173 | Name on file | Address on file | | | | | | | |
| 13852219 | Name on file | Address on file | | | | | | | |
| 14592350 | Name on file | Address on file | | | | | | | |
| 13204455 | Name on file | Address on file | | | | | | | |
| 13555168 | Name on file | Address on file | | | | | | | |
| 13525510 | Name on file | Address on file | | | | | | | |
| 13525510 | Name on file | Address on file | | | | | | | |
| 13772894 | Name on file | Address on file | | | | | | | |
| 13319739 | Name on file | Address on file | | | | | | | |
| 13319739 | Name on file | Address on file | | | | | | | |
| 13566088 | Name on file | Address on file | | | | | | | |
| 14037484 | Name on file | Address on file | | | | | | | |
| 14046783 | Name on file | Address on file | | | | | | | |
| 13237843 | Name on file | Address on file | | | | | | | |
| 13843384 | Name on file | Address on file | | | | | | | |
| 15396745 | Name on file | Address on file | | | | | | | |
| 14026828 | Name on file | Address on file | | | | | | | |
| 14361118 | Name on file | Address on file | | | | | | | |
| 14173560 | Name on file | Address on file | | | | | | | |
| 14580666 | Name on file | Address on file | | | | | | | |
| 13700980 | Name on file | Address on file | | | | | | | |
| 13700980 | Name on file | Address on file | | | | | | | |
| 13949034 | Name on file | Address on file | | | | | | | |
| 14529272 | Name on file | Address on file | | | | | | | |
| 13273106 | Name on file | Address on file | | | | | | | |
| 14052392 | Name on file | Address on file | | | | | | | |
| 13953251 | Name on file | Address on file | | | | | | | |
| 14088142 | Name on file | Address on file | | | | | | | |
| 14439396 | Name on file | Address on file | | | | | | | |
| 14200081 | Name on file | Address on file | | | | | | | |
| 14200081 | Name on file | Address on file | | | | | | | |
| 13765803 | Name on file | Address on file | | | | | | | |
| 13878404 | Name on file | Address on file | | | | | | | |
| 13878404 | Name on file | Address on file | | | | | | | |
| 13669079 | Name on file | Address on file | | | | | | | |
| 13435157 | Name on file | Address on file | | | | | | | |
| 13435157 | Name on file | Address on file | | | | | | | |
| 18938381 | Name on file | Address on file | | | | | | | |
| 13750343 | Name on file | Address on file | | | | | | | |
| 13750343 | Name on file | Address on file | | | | | | | |
| 14274258 | Name on file | Address on file | | | | | | | |
| 13491722 | Name on file | Address on file | | | | | | | |
| 13223106 | Name on file | Address on file | | | | | | | |
| 13167202 | Name on file | Address on file | | | | | | | |
| 14480573 | Name on file | Address on file | | | | | | | |
| 14056056 | Name on file | Address on file | | | | | | | |
| 13590859 | Name on file | Address on file | | | | | | | |
| 14450107 | Name on file | Address on file | | | | | | | |
| 14560492 | Name on file | Address on file | | | | | | | |
| 13565453 | Name on file | Address on file | | | | | | | |
| 14023954 | Name on file | Address on file | | | | | | | |
| 14286625 | Name on file | Address on file | | | | | | | |
| 13806123 | Name on file | Address on file | | | | | | | |
| 14197665 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13365350 | Name on file | Address on file | | | | | | | |
| 13984240 | Name on file | Address on file | | | | | | | |
| 13984240 | Name on file | Address on file | | | | | | | |
| 13853999 | Name on file | Address on file | | | | | | | |
| 13853999 | Name on file | Address on file | | | | | | | |
| 14527665 | Name on file | Address on file | | | | | | | |
| 14527665 | Name on file | Address on file | | | | | | | |
| 14147519 | Name on file | Address on file | | | | | | | |
| 14082260 | Name on file | Address on file | | | | | | | |
| 13193456 | Name on file | Address on file | | | | | | | |
| 13526275 | Name on file | Address on file | | | | | | | |
| 13280116 | Name on file | Address on file | | | | | | | |
| 13454989 | Name on file | Address on file | | | | | | | |
| 13309980 | Name on file | Address on file | | | | | | | |
| 14333300 | Name on file | Address on file | | | | | | | |
| 14180681 | Name on file | Address on file | | | | | | | |
| 14180681 | Name on file | Address on file | | | | | | | |
| 14018923 | Name on file | Address on file | | | | | | | |
| 13558320 | Name on file | Address on file | | | | | | | |
| 13968571 | Name on file | Address on file | | | | | | | |
| 13481710 | Name on file | Address on file | | | | | | | |
| 13396784 | Name on file | Address on file | | | | | | | |
| 13910746 | Name on file | Address on file | | | | | | | |
| 13910746 | Name on file | Address on file | | | | | | | |
| 13848826 | Name on file | Address on file | | | | | | | |
| 14297825 | Name on file | Address on file | | | | | | | |
| 13904086 | Name on file | Address on file | | | | | | | |
| 14603541 | Name on file | Address on file | | | | | | | |
| 14603541 | Name on file | Address on file | | | | | | | |
| 13282141 | Name on file | Address on file | | | | | | | |
| 14191918 | Name on file | Address on file | | | | | | | |
| 13960810 | Name on file | Address on file | | | | | | | |
| 13822042 | Name on file | Address on file | | | | | | | |
| 13822042 | Name on file | Address on file | | | | | | | |
| 14626739 | Name on file | Address on file | | | | | | | |
| 13865505 | Name on file | Address on file | | | | | | | |
| 13865505 | Name on file | Address on file | | | | | | | |
| 13744518 | Name on file | Address on file | | | | | | | |
| 14136980 | Name on file | Address on file | | | | | | | |
| 13871642 | Name on file | Address on file | | | | | | | |
| 13344703 | Name on file | Address on file | | | | | | | |
| 13559317 | Name on file | Address on file | | | | | | | |
| 13499304 | Name on file | Address on file | | | | | | | |
| 22119421 | Name on file | Address on file | | | | | | | |
| 13856015 | Name on file | Address on file | | | | | | | |
| 14456567 | Name on file | Address on file | | | | | | | |
| 19021620 | Name on file | Address on file | | | | | | | |
| 13367887 | Name on file | Address on file | | | | | | | |
| 13867027 | Name on file | Address on file | | | | | | | |
| 13709435 | Name on file | Address on file | | | | | | | |
| 13693440 | Name on file | Address on file | | | | | | | |
| 13297836 | Name on file | Address on file | | | | | | | |
| 14301172 | Name on file | Address on file | | | | | | | |
| 13457493 | Name on file | Address on file | | | | | | | |
| 13457493 | Name on file | Address on file | | | | | | | |
| 13743708 | Name on file | Address on file | | | | | | | |
| 13975448 | Name on file | Address on file | | | | | | | |
| 14611869 | Name on file | Address on file | | | | | | | |
| 13883050 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19017247 | Name on file | Address on file | | | | | | | |
| 14017683 | Name on file | Address on file | | | | | | | |
| 14173356 | Name on file | Address on file | | | | | | | |
| 14000723 | Name on file | Address on file | | | | | | | |
| 14423233 | Name on file | Address on file | | | | | | | |
| 13348730 | Name on file | Address on file | | | | | | | |
| 13274889 | Name on file | Address on file | | | | | | | |
| 13407198 | Name on file | Address on file | | | | | | | |
| 13503139 | Name on file | Address on file | | | | | | | |
| 13503139 | Name on file | Address on file | | | | | | | |
| 14242063 | Name on file | Address on file | | | | | | | |
| 14650133 | Name on file | Address on file | | | | | | | |
| 14107421 | Name on file | Address on file | | | | | | | |
| 18296810 | Name on file | Address on file | | | | | | | |
| 13689780 | Name on file | Address on file | | | | | | | |
| 14589090 | Name on file | Address on file | | | | | | | |
| 13719469 | Name on file | Address on file | | | | | | | |
| 13552606 | Name on file | Address on file | | | | | | | |
| 15384407 | Name on file | Address on file | | | | | | | |
| 13855191 | Name on file | Address on file | | | | | | | |
| 13548685 | Name on file | Address on file | | | | | | | |
| 19006803 | Name on file | Address on file | | | | | | | |
| 14121745 | Name on file | Address on file | | | | | | | |
| 14197715 | Name on file | Address on file | | | | | | | |
| 14197715 | Name on file | Address on file | | | | | | | |
| 13555828 | Name on file | Address on file | | | | | | | |
| 13978237 | Name on file | Address on file | | | | | | | |
| 13978237 | Name on file | Address on file | | | | | | | |
| 13991359 | Name on file | Address on file | | | | | | | |
| 13991359 | Name on file | Address on file | | | | | | | |
| 13699440 | Name on file | Address on file | | | | | | | |
| 13654938 | Name on file | Address on file | | | | | | | |
| 13526802 | Name on file | Address on file | | | | | | | |
| 13571891 | Name on file | Address on file | | | | | | | |
| 13571891 | Name on file | Address on file | | | | | | | |
| 13264816 | Name on file | Address on file | | | | | | | |
| 13889124 | Name on file | Address on file | | | | | | | |
| 18305364 | Name on file | Address on file | | | | | | | |
| 14659045 | Name on file | Address on file | | | | | | | |
| 14233615 | Name on file | Address on file | | | | | | | |
| 14361449 | Name on file | Address on file | | | | | | | |
| 14321730 | Name on file | Address on file | | | | | | | |
| 14206568 | Name on file | Address on file | | | | | | | |
| 14405307 | Name on file | Address on file | | | | | | | |
| 14377780 | Name on file | Address on file | | | | | | | |
| 14153059 | Name on file | Address on file | | | | | | | |
| 14000233 | Name on file | Address on file | | | | | | | |
| 22191582 | Name on file | Address on file | | | | | | | |
| 13436468 | Name on file | Address on file | | | | | | | |
| 14351046 | Name on file | Address on file | | | | | | | |
| 13660613 | Name on file | Address on file | | | | | | | |
| 14220980 | Name on file | Address on file | | | | | | | |
| 13965135 | Name on file | Address on file | | | | | | | |
| 14452744 | Name on file | Address on file | | | | | | | |
| 13263475 | Name on file | Address on file | | | | | | | |
| 14066488 | Name on file | Address on file | | | | | | | |
| 14403397 | Name on file | Address on file | | | | | | | |
| 14345677 | Name on file | Address on file | | | | | | | |
| 13918510 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13889783 | Name on file | Address on file | | | | | | | |
| 13489637 | Name on file | Address on file | | | | | | | |
| 13968169 | Name on file | Address on file | | | | | | | |
| 13345797 | Name on file | Address on file | | | | | | | |
| 14663023 | Name on file | Address on file | | | | | | | |
| 14137695 | Name on file | Address on file | | | | | | | |
| 13954376 | Name on file | Address on file | | | | | | | |
| 14016135 | Name on file | Address on file | | | | | | | |
| 14188487 | Name on file | Address on file | | | | | | | |
| 19008500 | Name on file | Address on file | | | | | | | |
| 14466035 | Name on file | Address on file | | | | | | | |
| 13868883 | Name on file | Address on file | | | | | | | |
| 14604952 | Name on file | Address on file | | | | | | | |
| 13643983 | Name on file | Address on file | | | | | | | |
| 18950192 | Name on file | Address on file | | | | | | | |
| 13494543 | Name on file | Address on file | | | | | | | |
| 14237093 | Name on file | Address on file | | | | | | | |
| 13818664 | Name on file | Address on file | | | | | | | |
| 14227417 | Name on file | Address on file | | | | | | | |
| 13896725 | Name on file | Address on file | | | | | | | |
| 18337710 | Name on file | Address on file | | | | | | | |
| 13933070 | Name on file | Address on file | | | | | | | |
| 13931387 | Name on file | Address on file | | | | | | | |
| 14045261 | Name on file | Address on file | | | | | | | |
| 13411535 | Name on file | Address on file | | | | | | | |
| 13394443 | Name on file | Address on file | | | | | | | |
| 13394443 | Name on file | Address on file | | | | | | | |
| 13245775 | Name on file | Address on file | | | | | | | |
| 13531231 | Name on file | Address on file | | | | | | | |
| 13988832 | Name on file | Address on file | | | | | | | |
| 14204928 | Name on file | Address on file | | | | | | | |
| 14594275 | Name on file | Address on file | | | | | | | |
| 13622299 | Name on file | Address on file | | | | | | | |
| 14465505 | Name on file | Address on file | | | | | | | |
| 13318202 | Name on file | Address on file | | | | | | | |
| 19007435 | Name on file | Address on file | | | | | | | |
| 13418366 | Name on file | Address on file | | | | | | | |
| 13556118 | Name on file | Address on file | | | | | | | |
| 14627110 | Name on file | Address on file | | | | | | | |
| 18251483 | Name on file | Address on file | | | | | | | |
| 13628240 | Name on file | Address on file | | | | | | | |
| 14534457 | Name on file | Address on file | | | | | | | |
| 13425106 | Name on file | Address on file | | | | | | | |
| 13425106 | Name on file | Address on file | | | | | | | |
| 14056246 | Name on file | Address on file | | | | | | | |
| 13527587 | Name on file | Address on file | | | | | | | |
| 13527587 | Name on file | Address on file | | | | | | | |
| 13216217 | Name on file | Address on file | | | | | | | |
| 14667233 | Name on file | Address on file | | | | | | | |
| 13240486 | Name on file | Address on file | | | | | | | |
| 13170873 | Name on file | Address on file | | | | | | | |
| 14091476 | Name on file | Address on file | | | | | | | |
| 14091476 | Name on file | Address on file | | | | | | | |
| 13399393 | Name on file | Address on file | | | | | | | |
| 13685008 | Name on file | Address on file | | | | | | | |
| 13248829 | Name on file | Address on file | | | | | | | |
| 14660319 | Name on file | Address on file | | | | | | | |
| 14089259 | Name on file | Address on file | | | | | | | |
| 13295739 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13747979 | Name on file | Address on file | | | | | | | |
| 13521641 | Name on file | Address on file | | | | | | | |
| 13521641 | Name on file | Address on file | | | | | | | |
| 13441350 | Name on file | Address on file | | | | | | | |
| 13441350 | Name on file | Address on file | | | | | | | |
| 13518943 | Name on file | Address on file | | | | | | | |
| 13442387 | Name on file | Address on file | | | | | | | |
| 13382903 | Name on file | Address on file | | | | | | | |
| 13594252 | Name on file | Address on file | | | | | | | |
| 14053875 | Name on file | Address on file | | | | | | | |
| 14053875 | Name on file | Address on file | | | | | | | |
| 14056799 | Name on file | Address on file | | | | | | | |
| 14546249 | Name on file | Address on file | | | | | | | |
| 14546249 | Name on file | Address on file | | | | | | | |
| 14263820 | Name on file | Address on file | | | | | | | |
| 13562403 | Name on file | Address on file | | | | | | | |
| 20794167 | Name on file | Address on file | | | | | | | |
| 13607728 | Name on file | Address on file | | | | | | | |
| 13728127 | Name on file | Address on file | | | | | | | |
| 14418049 | Name on file | Address on file | | | | | | | |
| 14247864 | Name on file | Address on file | | | | | | | |
| 14247864 | Name on file | Address on file | | | | | | | |
| 14660899 | Name on file | Address on file | | | | | | | |
| 14531463 | Name on file | Address on file | | | | | | | |
| 13487494 | Name on file | Address on file | | | | | | | |
| 13839331 | Name on file | Address on file | | | | | | | |
| 14159746 | Name on file | Address on file | | | | | | | |
| 14145439 | Name on file | Address on file | | | | | | | |
| 13840370 | Name on file | Address on file | | | | | | | |
| 13514819 | Name on file | Address on file | | | | | | | |
| 13514819 | Name on file | Address on file | | | | | | | |
| 13712906 | Name on file | Address on file | | | | | | | |
| 14503504 | Name on file | Address on file | | | | | | | |
| 14423641 | Name on file | Address on file | | | | | | | |
| 13336459 | Name on file | Address on file | | | | | | | |
| 13336459 | Name on file | Address on file | | | | | | | |
| 13482631 | Name on file | Address on file | | | | | | | |
| 14534076 | Name on file | Address on file | | | | | | | |
| 14534076 | Name on file | Address on file | | | | | | | |
| 14115034 | Name on file | Address on file | | | | | | | |
| 14512981 | Name on file | Address on file | | | | | | | |
| 14662977 | Name on file | Address on file | | | | | | | |
| 14662977 | Name on file | Address on file | | | | | | | |
| 14158147 | Name on file | Address on file | | | | | | | |
| 13728934 | Name on file | Address on file | | | | | | | |
| 14179052 | Name on file | Address on file | | | | | | | |
| 13791876 | Name on file | Address on file | | | | | | | |
| 13791876 | Name on file | Address on file | | | | | | | |
| 13286871 | Name on file | Address on file | | | | | | | |
| 13982611 | Name on file | Address on file | | | | | | | |
| 13739640 | Name on file | Address on file | | | | | | | |
| 13739640 | Name on file | Address on file | | | | | | | |
| 19009040 | Name on file | Address on file | | | | | | | |
| 14072627 | Name on file | Address on file | | | | | | | |
| 14072627 | Name on file | Address on file | | | | | | | |
| 15367808 | Name on file | Address on file | | | | | | | |
| 13816530 | Name on file | Address on file | | | | | | | |
| 13816530 | Name on file | Address on file | | | | | | | |
| 13949512 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14124667 | Name on file | Address on file | | | | | | | |
| 14124667 | Name on file | Address on file | | | | | | | |
| 13979961 | Name on file | Address on file | | | | | | | |
| 18985589 | Name on file | Address on file | | | | | | | |
| 14195879 | Name on file | Address on file | | | | | | | |
| 14012970 | Name on file | Address on file | | | | | | | |
| 14414865 | Name on file | Address on file | | | | | | | |
| 14414865 | Name on file | Address on file | | | | | | | |
| 13442253 | Name on file | Address on file | | | | | | | |
| 13753944 | Name on file | Address on file | | | | | | | |
| 13245172 | Name on file | Address on file | | | | | | | |
| 13476651 | Name on file | Address on file | | | | | | | |
| 13479091 | Name on file | Address on file | | | | | | | |
| 13567604 | Name on file | Address on file | | | | | | | |
| 13145153 | Name on file | Address on file | | | | | | | |
| 14059732 | Name on file | Address on file | | | | | | | |
| 14308257 | Name on file | Address on file | | | | | | | |
| 13454375 | Name on file | Address on file | | | | | | | |
| 13390335 | Name on file | Address on file | | | | | | | |
| 13560261 | Name on file | Address on file | | | | | | | |
| 19022892 | Name on file | Address on file | | | | | | | |
| 14194622 | Name on file | Address on file | | | | | | | |
| 14404029 | Name on file | Address on file | | | | | | | |
| 13438297 | Name on file | Address on file | | | | | | | |
| 13606561 | Name on file | Address on file | | | | | | | |
| 14006933 | Name on file | Address on file | | | | | | | |
| 13246251 | Name on file | Address on file | | | | | | | |
| 13264737 | Name on file | Address on file | | | | | | | |
| 13347469 | Name on file | Address on file | | | | | | | |
| 13796016 | Name on file | Address on file | | | | | | | |
| 15390776 | Name on file | Address on file | | | | | | | |
| 14303482 | Name on file | Address on file | | | | | | | |
| 14303482 | Name on file | Address on file | | | | | | | |
| 13779930 | Name on file | Address on file | | | | | | | |
| 14021612 | Name on file | Address on file | | | | | | | |
| 13741405 | Name on file | Address on file | | | | | | | |
| 13325657 | Name on file | Address on file | | | | | | | |
| 13325657 | Name on file | Address on file | | | | | | | |
| 13739942 | Name on file | Address on file | | | | | | | |
| 15389379 | Name on file | Address on file | | | | | | | |
| 13945447 | Name on file | Address on file | | | | | | | |
| 13992707 | Name on file | Address on file | | | | | | | |
| 13455541 | Name on file | Address on file | | | | | | | |
| 13716919 | Name on file | Address on file | | | | | | | |
| 13716919 | Name on file | Address on file | | | | | | | |
| 13709568 | Name on file | Address on file | | | | | | | |
| 14592105 | Name on file | Address on file | | | | | | | |
| 13837509 | Name on file | Address on file | | | | | | | |
| 13724421 | Name on file | Address on file | | | | | | | |
| 14062991 | Name on file | Address on file | | | | | | | |
| 13850538 | Name on file | Address on file | | | | | | | |
| 13482162 | Name on file | Address on file | | | | | | | |
| 13283166 | Name on file | Address on file | | | | | | | |
| 13575111 | Name on file | Address on file | | | | | | | |
| 14536309 | Name on file | Address on file | | | | | | | |
| 14140153 | Name on file | Address on file | | | | | | | |
| 14140153 | Name on file | Address on file | | | | | | | |
| 14120502 | Name on file | Address on file | | | | | | | |
| 14088475 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13557518 | Name on file | Address on file | | | | | | | |
| 13743746 | Name on file | Address on file | | | | | | | |
| 13852902 | Name on file | Address on file | | | | | | | |
| 14229902 | Name on file | Address on file | | | | | | | |
| 18306270 | Name on file | Address on file | | | | | | | |
| 13733102 | Name on file | Address on file | | | | | | | |
| 13733102 | Name on file | Address on file | | | | | | | |
| 14229887 | Name on file | Address on file | | | | | | | |
| 13279479 | Name on file | Address on file | | | | | | | |
| 13169078 | Name on file | Address on file | | | | | | | |
| 13346480 | Name on file | Address on file | | | | | | | |
| 13280500 | Name on file | Address on file | | | | | | | |
| 13151244 | Name on file | Address on file | | | | | | | |
| 18288780 | Name on file | Address on file | | | | | | | |
| 14160806 | Name on file | Address on file | | | | | | | |
| 14559220 | Name on file | Address on file | | | | | | | |
| 14559220 | Name on file | Address on file | | | | | | | |
| 13259538 | Name on file | Address on file | | | | | | | |
| 13457429 | Name on file | Address on file | | | | | | | |
| 13455031 | Name on file | Address on file | | | | | | | |
| 13574582 | Name on file | Address on file | | | | | | | |
| 13502683 | Name on file | Address on file | | | | | | | |
| 14532058 | Name on file | Address on file | | | | | | | |
| 13457856 | Name on file | Address on file | | | | | | | |
| 13457856 | Name on file | Address on file | | | | | | | |
| 13367401 | Name on file | Address on file | | | | | | | |
| 14640733 | Name on file | Address on file | | | | | | | |
| 14132246 | Name on file | Address on file | | | | | | | |
| 13578102 | Name on file | Address on file | | | | | | | |
| 13565968 | Name on file | Address on file | | | | | | | |
| 13162569 | Name on file | Address on file | | | | | | | |
| 13628486 | Name on file | Address on file | | | | | | | |
| 14405969 | Name on file | Address on file | | | | | | | |
| 14114831 | Name on file | Address on file | | | | | | | |
| 13361806 | Name on file | Address on file | | | | | | | |
| 14202478 | Name on file | Address on file | | | | | | | |
| 13435413 | Name on file | Address on file | | | | | | | |
| 14169039 | Name on file | Address on file | | | | | | | |
| 14169039 | Name on file | Address on file | | | | | | | |
| 13365590 | Name on file | Address on file | | | | | | | |
| 13365590 | Name on file | Address on file | | | | | | | |
| 14000907 | Name on file | Address on file | | | | | | | |
| 13432694 | Name on file | Address on file | | | | | | | |
| 13178437 | Name on file | Address on file | | | | | | | |
| 13574641 | Name on file | Address on file | | | | | | | |
| 14617322 | Name on file | Address on file | | | | | | | |
| 13582743 | Name on file | Address on file | | | | | | | |
| 14587116 | Name on file | Address on file | | | | | | | |
| 13381501 | Name on file | Address on file | | | | | | | |
| 13229064 | Name on file | Address on file | | | | | | | |
| 14502927 | Name on file | Address on file | | | | | | | |
| 14502927 | Name on file | Address on file | | | | | | | |
| 13166289 | Name on file | Address on file | | | | | | | |
| 13668174 | Name on file | Address on file | | | | | | | |
| 13708521 | Name on file | Address on file | | | | | | | |
| 13310658 | Name on file | Address on file | | | | | | | |
| 13310658 | Name on file | Address on file | | | | | | | |
| 13316228 | Name on file | Address on file | | | | | | | |
| 13710430 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14004517 | Name on file | Address on file | | | | | | | |
| 19176383 | Name on file | Address on file | | | | | | | |
| 19176384 | Name on file | Address on file | | | | | | | |
| 14210169 | Name on file | Address on file | | | | | | | |
| 14428550 | Name on file | Address on file | | | | | | | |
| 14583023 | Name on file | Address on file | | | | | | | |
| 13510100 | Name on file | Address on file | | | | | | | |
| 13510100 | Name on file | Address on file | | | | | | | |
| 14097473 | Name on file | Address on file | | | | | | | |
| 13671929 | Name on file | Address on file | | | | | | | |
| 14314352 | Name on file | Address on file | | | | | | | |
| 14314352 | Name on file | Address on file | | | | | | | |
| 13571022 | Name on file | Address on file | | | | | | | |
| 13818645 | Name on file | Address on file | | | | | | | |
| 13818645 | Name on file | Address on file | | | | | | | |
| 13628045 | Name on file | Address on file | | | | | | | |
| 13628045 | Name on file | Address on file | | | | | | | |
| 13247056 | Name on file | Address on file | | | | | | | |
| 14402622 | Name on file | Address on file | | | | | | | |
| 13744931 | Name on file | Address on file | | | | | | | |
| 14249799 | Name on file | Address on file | | | | | | | |
| 15358557 | Name on file | Address on file | | | | | | | |
| 13317268 | Name on file | Address on file | | | | | | | |
| 13618693 | Name on file | Address on file | | | | | | | |
| 10286678 | Name on file | Address on file | | | | | | | |
| 13660524 | Name on file | Address on file | | | | | | | |
| 13623557 | Name on file | Address on file | | | | | | | |
| 15380879 | Name on file | Address on file | | | | | | | |
| 13260725 | Name on file | Address on file | | | | | | | |
| 13914185 | Name on file | Address on file | | | | | | | |
| 15365943 | Name on file | Address on file | | | | | | | |
| 14651035 | Name on file | Address on file | | | | | | | |
| 13762438 | Name on file | Address on file | | | | | | | |
| 13786752 | Name on file | Address on file | | | | | | | |
| 18238299 | Name on file | Address on file | | | | | | | |
| 14376269 | Name on file | Address on file | | | | | | | |
| 14035488 | Name on file | Address on file | | | | | | | |
| 13749692 | Name on file | Address on file | | | | | | | |
| 13264287 | Name on file | Address on file | | | | | | | |
| 13396600 | Name on file | Address on file | | | | | | | |
| 13424173 | Name on file | Address on file | | | | | | | |
| 13619370 | Name on file | Address on file | | | | | | | |
| 13325338 | Name on file | Address on file | | | | | | | |
| 14368681 | Name on file | Address on file | | | | | | | |
| 15370471 | Name on file | Address on file | | | | | | | |
| 14316037 | Name on file | Address on file | | | | | | | |
| 13671122 | Name on file | Address on file | | | | | | | |
| 14494003 | Name on file | Address on file | | | | | | | |
| 14684072 | Name on file | Address on file | | | | | | | |
| 13179059 | Name on file | Address on file | | | | | | | |
| 14080054 | Name on file | Address on file | | | | | | | |
| 13250073 | Name on file | Address on file | | | | | | | |
| 13896508 | Name on file | Address on file | | | | | | | |
| 13344752 | Name on file | Address on file | | | | | | | |
| 13152819 | Name on file | Address on file | | | | | | | |
| 13539003 | Name on file | Address on file | | | | | | | |
| 13375182 | Name on file | Address on file | | | | | | | |
| 14052658 | Name on file | Address on file | | | | | | | |
| 14052658 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13329035 | Name on file | Address on file | | | | | | | |
| 13789924 | Name on file | Address on file | | | | | | | |
| 13512587 | Name on file | Address on file | | | | | | | |
| 13143133 | Name on file | Address on file | | | | | | | |
| 14318452 | Name on file | Address on file | | | | | | | |
| 14603186 | Name on file | Address on file | | | | | | | |
| 14641092 | Name on file | Address on file | | | | | | | |
| 13183552 | Name on file | Address on file | | | | | | | |
| 14286577 | Name on file | Address on file | | | | | | | |
| 13801697 | Name on file | Address on file | | | | | | | |
| 14611030 | Name on file | Address on file | | | | | | | |
| 14611030 | Name on file | Address on file | | | | | | | |
| 14410089 | Name on file | Address on file | | | | | | | |
| 14174268 | Name on file | Address on file | | | | | | | |
| 14289165 | Name on file | Address on file | | | | | | | |
| 14628979 | Name on file | Address on file | | | | | | | |
| 13631422 | Name on file | Address on file | | | | | | | |
| 13458191 | Name on file | Address on file | | | | | | | |
| 13586752 | Name on file | Address on file | | | | | | | |
| 13647041 | Name on file | Address on file | | | | | | | |
| 13647041 | Name on file | Address on file | | | | | | | |
| 13658804 | Name on file | Address on file | | | | | | | |
| 14475263 | Name on file | Address on file | | | | | | | |
| 13569459 | Name on file | Address on file | | | | | | | |
| 13361952 | Name on file | Address on file | | | | | | | |
| 13361952 | Name on file | Address on file | | | | | | | |
| 13606980 | Name on file | Address on file | | | | | | | |
| 14481124 | Name on file | Address on file | | | | | | | |
| 14339619 | Name on file | Address on file | | | | | | | |
| 14337944 | Name on file | Address on file | | | | | | | |
| 13752950 | Name on file | Address on file | | | | | | | |
| 14185309 | Name on file | Address on file | | | | | | | |
| 14279221 | Name on file | Address on file | | | | | | | |
| 13365123 | Name on file | Address on file | | | | | | | |
| 14148406 | Name on file | Address on file | | | | | | | |
| 13748615 | Name on file | Address on file | | | | | | | |
| 13500513 | Name on file | Address on file | | | | | | | |
| 14082214 | Name on file | Address on file | | | | | | | |
| 14528061 | Name on file | Address on file | | | | | | | |
| 13335126 | Name on file | Address on file | | | | | | | |
| 13335126 | Name on file | Address on file | | | | | | | |
| 13790509 | Name on file | Address on file | | | | | | | |
| 14045150 | Name on file | Address on file | | | | | | | |
| 14302253 | Name on file | Address on file | | | | | | | |
| 19002378 | Name on file | Address on file | | | | | | | |
| 14067904 | Name on file | Address on file | | | | | | | |
| 14389013 | Name on file | Address on file | | | | | | | |
| 13510134 | Name on file | Address on file | | | | | | | |
| 13753980 | Name on file | Address on file | | | | | | | |
| 14198346 | Name on file | Address on file | | | | | | | |
| 13699983 | Name on file | Address on file | | | | | | | |
| 13323267 | Name on file | Address on file | | | | | | | |
| 13383831 | Name on file | Address on file | | | | | | | |
| 14403334 | Name on file | Address on file | | | | | | | |
| 13482140 | Name on file | Address on file | | | | | | | |
| 14193935 | Name on file | Address on file | | | | | | | |
| 13754291 | Name on file | Address on file | | | | | | | |
| 15399156 | Name on file | Address on file | | | | | | | |
| 13777017 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14235212 | Name on file | Address on file | | | | | | | |
| 14440794 | Name on file | Address on file | | | | | | | |
| 13238078 | Name on file | Address on file | | | | | | | |
| 13238078 | Name on file | Address on file | | | | | | | |
| 13426944 | Name on file | Address on file | | | | | | | |
| 13757982 | Name on file | Address on file | | | | | | | |
| 14472697 | Name on file | Address on file | | | | | | | |
| 13435277 | Name on file | Address on file | | | | | | | |
| 13293478 | Name on file | Address on file | | | | | | | |
| 18294352 | Name on file | Address on file | | | | | | | |
| 13944389 | Name on file | Address on file | | | | | | | |
| 13505474 | Name on file | Address on file | | | | | | | |
| 14141363 | Name on file | Address on file | | | | | | | |
| 13720603 | Name on file | Address on file | | | | | | | |
| 13334180 | Name on file | Address on file | | | | | | | |
| 13334180 | Name on file | Address on file | | | | | | | |
| 13224432 | Name on file | Address on file | | | | | | | |
| 14458224 | Name on file | Address on file | | | | | | | |
| 14436328 | Name on file | Address on file | | | | | | | |
| 14118987 | Name on file | Address on file | | | | | | | |
| 13199218 | Name on file | Address on file | | | | | | | |
| 13781160 | Name on file | Address on file | | | | | | | |
| 14107530 | Name on file | Address on file | | | | | | | |
| 14118113 | Name on file | Address on file | | | | | | | |
| 13457725 | Name on file | Address on file | | | | | | | |
| 13421616 | Name on file | Address on file | | | | | | | |
| 14115776 | Name on file | Address on file | | | | | | | |
| 13894950 | Name on file | Address on file | | | | | | | |
| 13162411 | Name on file | Address on file | | | | | | | |
| 13162411 | Name on file | Address on file | | | | | | | |
| 13773027 | Name on file | Address on file | | | | | | | |
| 14441235 | Name on file | Address on file | | | | | | | |
| 13485094 | Name on file | Address on file | | | | | | | |
| 14171053 | Name on file | Address on file | | | | | | | |
| 13583241 | Name on file | Address on file | | | | | | | |
| 14207395 | Name on file | Address on file | | | | | | | |
| 14270860 | Name on file | Address on file | | | | | | | |
| 13441126 | Name on file | Address on file | | | | | | | |
| 14349613 | Name on file | Address on file | | | | | | | |
| 15359577 | Name on file | Address on file | | | | | | | |
| 14048939 | Name on file | Address on file | | | | | | | |
| 13546707 | Name on file | Address on file | | | | | | | |
| 15410261 | Name on file | Address on file | | | | | | | |
| 13751733 | Name on file | Address on file | | | | | | | |
| 13414774 | Name on file | Address on file | | | | | | | |
| 14107604 | Name on file | Address on file | | | | | | | |
| 13777210 | Name on file | Address on file | | | | | | | |
| 14403329 | Name on file | Address on file | | | | | | | |
| 15376605 | Name on file | Address on file | | | | | | | |
| 13984102 | Name on file | Address on file | | | | | | | |
| 13596836 | Name on file | Address on file | | | | | | | |
| 14627348 | Name on file | Address on file | | | | | | | |
| 15384372 | Name on file | Address on file | | | | | | | |
| 14098919 | Name on file | Address on file | | | | | | | |
| 13879345 | Name on file | Address on file | | | | | | | |
| 14187080 | Name on file | Address on file | | | | | | | |
| 14075961 | Name on file | Address on file | | | | | | | |
| 13969484 | Name on file | Address on file | | | | | | | |
| 13824722 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13675106 | Name on file | Address on file | | | | | | | |
| 13281997 | Name on file | Address on file | | | | | | | |
| 14051496 | Name on file | Address on file | | | | | | | |
| 13395093 | Name on file | Address on file | | | | | | | |
| 13334669 | Name on file | Address on file | | | | | | | |
| 13698572 | Name on file | Address on file | | | | | | | |
| 13482681 | Name on file | Address on file | | | | | | | |
| 14076439 | Name on file | Address on file | | | | | | | |
| 13290487 | Name on file | Address on file | | | | | | | |
| 14402732 | Name on file | Address on file | | | | | | | |
| 22163339 | Name on file | Address on file | | | | | | | |
| 14246090 | Name on file | Address on file | | | | | | | |
| 13528534 | Name on file | Address on file | | | | | | | |
| 14432067 | Name on file | Address on file | | | | | | | |
| 14025961 | Name on file | Address on file | | | | | | | |
| 13783468 | Name on file | Address on file | | | | | | | |
| 15371126 | Name on file | Address on file | | | | | | | |
| 14592372 | Name on file | Address on file | | | | | | | |
| 14639867 | Name on file | Address on file | | | | | | | |
| 13190915 | Name on file | Address on file | | | | | | | |
| 13377523 | Name on file | Address on file | | | | | | | |
| 13805512 | Name on file | Address on file | | | | | | | |
| 14318512 | Name on file | Address on file | | | | | | | |
| 14318512 | Name on file | Address on file | | | | | | | |
| 13566741 | Name on file | Address on file | | | | | | | |
| 14535709 | Name on file | Address on file | | | | | | | |
| 14535709 | Name on file | Address on file | | | | | | | |
| 13336745 | Name on file | Address on file | | | | | | | |
| 13577134 | Name on file | Address on file | | | | | | | |
| 14184583 | Name on file | Address on file | | | | | | | |
| 13583147 | Name on file | Address on file | | | | | | | |
| 13226254 | Name on file | Address on file | | | | | | | |
| 13226254 | Name on file | Address on file | | | | | | | |
| 13475744 | Name on file | Address on file | | | | | | | |
| 13716176 | Name on file | Address on file | | | | | | | |
| 14076361 | Name on file | Address on file | | | | | | | |
| 14128941 | Name on file | Address on file | | | | | | | |
| 19008930 | Name on file | Address on file | | | | | | | |
| 14412230 | Name on file | Address on file | | | | | | | |
| 13951889 | Name on file | Address on file | | | | | | | |
| 18312401 | Name on file | Address on file | | | | | | | |
| 13410276 | Name on file | Address on file | | | | | | | |
| 14518568 | Name on file | Address on file | | | | | | | |
| 14512958 | Name on file | Address on file | | | | | | | |
| 14666190 | Name on file | Address on file | | | | | | | |
| 13939619 | Name on file | Address on file | | | | | | | |
| 13939619 | Name on file | Address on file | | | | | | | |
| 19020747 | Name on file | Address on file | | | | | | | |
| 14634085 | Name on file | Address on file | | | | | | | |
| 13993690 | Name on file | Address on file | | | | | | | |
| 14365875 | Name on file | Address on file | | | | | | | |
| 14034540 | Name on file | Address on file | | | | | | | |
| 13502967 | Name on file | Address on file | | | | | | | |
| 14052693 | Name on file | Address on file | | | | | | | |
| 14052693 | Name on file | Address on file | | | | | | | |
| 13525503 | Name on file | Address on file | | | | | | | |
| 13512844 | Name on file | Address on file | | | | | | | |
| 14250359 | Name on file | Address on file | | | | | | | |
| 13536661 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13444526 | Name on file | Address on file | | | | | | | |
| 13444526 | Name on file | Address on file | | | | | | | |
| 13944937 | Name on file | Address on file | | | | | | | |
| 14259151 | Name on file | Address on file | | | | | | | |
| 13635665 | Name on file | Address on file | | | | | | | |
| 22156403 | Name on file | Address on file | | | | | | | |
| 22156403 | Name on file | Address on file | | | | | | | |
| 22156404 | Name on file | Address on file | | | | | | | |
| 13829248 | Name on file | Address on file | | | | | | | |
| 13732468 | Name on file | Address on file | | | | | | | |
| 13971750 | Name on file | Address on file | | | | | | | |
| 13138754 | Name on file | Address on file | | | | | | | |
| 13894710 | Name on file | Address on file | | | | | | | |
| 13626377 | Name on file | Address on file | | | | | | | |
| 13912598 | Name on file | Address on file | | | | | | | |
| 13933820 | Name on file | Address on file | | | | | | | |
| 13991932 | Name on file | Address on file | | | | | | | |
| 14097379 | Name on file | Address on file | | | | | | | |
| 14314902 | Name on file | Address on file | | | | | | | |
| 14127737 | Name on file | Address on file | | | | | | | |
| 18268152 | Name on file | Address on file | | | | | | | |
| 13405040 | Name on file | Address on file | | | | | | | |
| 13405040 | Name on file | Address on file | | | | | | | |
| 14192362 | Name on file | Address on file | | | | | | | |
| 13671018 | Name on file | Address on file | | | | | | | |
| 14159067 | Name on file | Address on file | | | | | | | |
| 14095750 | Name on file | Address on file | | | | | | | |
| 16849725 | Name on file | Address on file | | | | | | | |
| 13169926 | Name on file | Address on file | | | | | | | |
| 14270074 | Name on file | Address on file | | | | | | | |
| 13923516 | Name on file | Address on file | | | | | | | |
| 13375954 | Name on file | Address on file | | | | | | | |
| 14008412 | Name on file | Address on file | | | | | | | |
| 14008412 | Name on file | Address on file | | | | | | | |
| 20804924 | Name on file | Address on file | | | | | | | |
| 13981069 | Name on file | Address on file | | | | | | | |
| 13185063 | Name on file | Address on file | | | | | | | |
| 18298479 | Name on file | Address on file | | | | | | | |
| 13430854 | Name on file | Address on file | | | | | | | |
| 13249046 | Name on file | Address on file | | | | | | | |
| 13249046 | Name on file | Address on file | | | | | | | |
| 13772026 | Name on file | Address on file | | | | | | | |
| 13772026 | Name on file | Address on file | | | | | | | |
| 13348729 | Name on file | Address on file | | | | | | | |
| 13498229 | Name on file | Address on file | | | | | | | |
| 13809930 | Name on file | Address on file | | | | | | | |
| 13352207 | Name on file | Address on file | | | | | | | |
| 13845249 | Name on file | Address on file | | | | | | | |
| 14534687 | Name on file | Address on file | | | | | | | |
| 13201858 | Name on file | Address on file | | | | | | | |
| 14365784 | Name on file | Address on file | | | | | | | |
| 13627083 | Name on file | Address on file | | | | | | | |
| 13756112 | Name on file | Address on file | | | | | | | |
| 13316144 | Name on file | Address on file | | | | | | | |
| 14026806 | Name on file | Address on file | | | | | | | |
| 14060258 | Name on file | Address on file | | | | | | | |
| 14256832 | Name on file | Address on file | | | | | | | |
| 13563700 | Name on file | Address on file | | | | | | | |
| 14183547 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13397433 | Name on file | Address on file | | | | | | | |
| 13819028 | Name on file | Address on file | | | | | | | |
| 13897014 | Name on file | Address on file | | | | | | | |
| 13266733 | Name on file | Address on file | | | | | | | |
| 13266733 | Name on file | Address on file | | | | | | | |
| 13924286 | Name on file | Address on file | | | | | | | |
| 13383871 | Name on file | Address on file | | | | | | | |
| 13611996 | Name on file | Address on file | | | | | | | |
| 13197092 | Name on file | Address on file | | | | | | | |
| 13477764 | Name on file | Address on file | | | | | | | |
| 13964972 | Name on file | Address on file | | | | | | | |
| 14050237 | Name on file | Address on file | | | | | | | |
| 14496763 | Name on file | Address on file | | | | | | | |
| 13941318 | Name on file | Address on file | | | | | | | |
| 14508068 | Name on file | Address on file | | | | | | | |
| 13362833 | Name on file | Address on file | | | | | | | |
| 13362833 | Name on file | Address on file | | | | | | | |
| 13904435 | Name on file | Address on file | | | | | | | |
| 14148159 | Name on file | Address on file | | | | | | | |
| 13518155 | Name on file | Address on file | | | | | | | |
| 15405365 | Name on file | Address on file | | | | | | | |
| 13436451 | Name on file | Address on file | | | | | | | |
| 14319472 | Name on file | Address on file | | | | | | | |
| 14146852 | Name on file | Address on file | | | | | | | |
| 14126041 | Name on file | Address on file | | | | | | | |
| 14685136 | Name on file | Address on file | | | | | | | |
| 14685136 | Name on file | Address on file | | | | | | | |
| 13464083 | Name on file | Address on file | | | | | | | |
| 13340557 | Name on file | Address on file | | | | | | | |
| 13379789 | Name on file | Address on file | | | | | | | |
| 18501722 | Name on file | Address on file | | | | | | | |
| 13445804 | Name on file | Address on file | | | | | | | |
| 14407344 | Name on file | Address on file | | | | | | | |
| 13681361 | Name on file | Address on file | | | | | | | |
| 14662794 | Name on file | Address on file | | | | | | | |
| 13753432 | Name on file | Address on file | | | | | | | |
| 13753432 | Name on file | Address on file | | | | | | | |
| 13167269 | Name on file | Address on file | | | | | | | |
| 14065150 | Name on file | Address on file | | | | | | | |
| 13858455 | Name on file | Address on file | | | | | | | |
| 14245159 | Name on file | Address on file | | | | | | | |
| 14099623 | Name on file | Address on file | | | | | | | |
| 13969606 | Name on file | Address on file | | | | | | | |
| 18243030 | Name on file | Address on file | | | | | | | |
| 13213884 | Name on file | Address on file | | | | | | | |
| 14190847 | Name on file | Address on file | | | | | | | |
| 14262469 | Name on file | Address on file | | | | | | | |
| 13253616 | Name on file | Address on file | | | | | | | |
| 14291309 | Name on file | Address on file | | | | | | | |
| 13663573 | Name on file | Address on file | | | | | | | |
| 13174865 | Name on file | Address on file | | | | | | | |
| 14439469 | Name on file | Address on file | | | | | | | |
| 13276564 | Name on file | Address on file | | | | | | | |
| 13634069 | Name on file | Address on file | | | | | | | |
| 18982895 | Name on file | Address on file | | | | | | | |
| 14101581 | Name on file | Address on file | | | | | | | |
| 13545074 | Name on file | Address on file | | | | | | | |
| 18307577 | Name on file | Address on file | | | | | | | |
| 13784369 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13199373 | Name on file | Address on file | | | | | | | |
| 18941074 | Name on file | Address on file | | | | | | | |
| 13377811 | Name on file | Address on file | | | | | | | |
| 14507014 | Name on file | Address on file | | | | | | | |
| 13831885 | Name on file | Address on file | | | | | | | |
| 13838730 | Name on file | Address on file | | | | | | | |
| 13468720 | Name on file | Address on file | | | | | | | |
| 13182931 | Name on file | Address on file | | | | | | | |
| 14332153 | Name on file | Address on file | | | | | | | |
| 13479854 | Name on file | Address on file | | | | | | | |
| 19004700 | Name on file | Address on file | | | | | | | |
| 14063026 | Name on file | Address on file | | | | | | | |
| 13797715 | Name on file | Address on file | | | | | | | |
| 13989673 | Name on file | Address on file | | | | | | | |
| 13879043 | Name on file | Address on file | | | | | | | |
| 13879043 | Name on file | Address on file | | | | | | | |
| 13578454 | Name on file | Address on file | | | | | | | |
| 13965111 | Name on file | Address on file | | | | | | | |
| 14594422 | Name on file | Address on file | | | | | | | |
| 14594422 | Name on file | Address on file | | | | | | | |
| 13993997 | Name on file | Address on file | | | | | | | |
| 13267011 | Name on file | Address on file | | | | | | | |
| 14108465 | Name on file | Address on file | | | | | | | |
| 13335457 | Name on file | Address on file | | | | | | | |
| 14410144 | Name on file | Address on file | | | | | | | |
| 20647031 | Name on file | Address on file | | | | | | | |
| 13176705 | Name on file | Address on file | | | | | | | |
| 14641480 | Name on file | Address on file | | | | | | | |
| 13522764 | Name on file | Address on file | | | | | | | |
| 14681004 | Name on file | Address on file | | | | | | | |
| 14278244 | Name on file | Address on file | | | | | | | |
| 14294088 | Name on file | Address on file | | | | | | | |
| 13840452 | Name on file | Address on file | | | | | | | |
| 14377516 | Name on file | Address on file | | | | | | | |
| 13991871 | Name on file | Address on file | | | | | | | |
| 13991871 | Name on file | Address on file | | | | | | | |
| 14026497 | Name on file | Address on file | | | | | | | |
| 13743870 | Name on file | Address on file | | | | | | | |
| 13634184 | Name on file | Address on file | | | | | | | |
| 19023357 | Name on file | Address on file | | | | | | | |
| 14306673 | Name on file | Address on file | | | | | | | |
| 13748658 | Name on file | Address on file | | | | | | | |
| 15362627 | Name on file | Address on file | | | | | | | |
| 13312070 | Name on file | Address on file | | | | | | | |
| 13566690 | Name on file | Address on file | | | | | | | |
| 14510309 | Name on file | Address on file | | | | | | | |
| 14074284 | Name on file | Address on file | | | | | | | |
| 14065369 | Name on file | Address on file | | | | | | | |
| 14058813 | Name on file | Address on file | | | | | | | |
| 13365878 | Name on file | Address on file | | | | | | | |
| 14450855 | Name on file | Address on file | | | | | | | |
| 14228718 | Name on file | Address on file | | | | | | | |
| 13670494 | Name on file | Address on file | | | | | | | |
| 14015064 | Name on file | Address on file | | | | | | | |
| 14015064 | Name on file | Address on file | | | | | | | |
| 14272875 | Name on file | Address on file | | | | | | | |
| 14341369 | Name on file | Address on file | | | | | | | |
| 14354491 | Name on file | Address on file | | | | | | | |
| 14220960 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14299913 | Name on file | Address on file | | | | | | | |
| 14299913 | Name on file | Address on file | | | | | | | |
| 14683765 | Name on file | Address on file | | | | | | | |
| 14683765 | Name on file | Address on file | | | | | | | |
| 13761923 | Name on file | Address on file | | | | | | | |
| 14131637 | Name on file | Address on file | | | | | | | |
| 14341105 | Name on file | Address on file | | | | | | | |
| 13808149 | Name on file | Address on file | | | | | | | |
| 13808149 | Name on file | Address on file | | | | | | | |
| 13562329 | Name on file | Address on file | | | | | | | |
| 14592524 | Name on file | Address on file | | | | | | | |
| 13978614 | Name on file | Address on file | | | | | | | |
| 13942190 | Name on file | Address on file | | | | | | | |
| 15366294 | Name on file | Address on file | | | | | | | |
| 13438529 | Name on file | Address on file | | | | | | | |
| 13714688 | Name on file | Address on file | | | | | | | |
| 13691374 | Name on file | Address on file | | | | | | | |
| 13565425 | Name on file | Address on file | | | | | | | |
| 13287020 | Name on file | Address on file | | | | | | | |
| 13955596 | Name on file | Address on file | | | | | | | |
| 14510268 | Name on file | Address on file | | | | | | | |
| 13600529 | Name on file | Address on file | | | | | | | |
| 18946448 | Name on file | Address on file | | | | | | | |
| 14650693 | Name on file | Address on file | | | | | | | |
| 14650693 | Name on file | Address on file | | | | | | | |
| 14373012 | Name on file | Address on file | | | | | | | |
| 13580287 | Name on file | Address on file | | | | | | | |
| 14304573 | Name on file | Address on file | | | | | | | |
| 13679777 | Name on file | Address on file | | | | | | | |
| 13561870 | Name on file | Address on file | | | | | | | |
| 13654903 | Name on file | Address on file | | | | | | | |
| 14669132 | Name on file | Address on file | | | | | | | |
| 14448800 | Name on file | Address on file | | | | | | | |
| 13336151 | Name on file | Address on file | | | | | | | |
| 13862625 | Name on file | Address on file | | | | | | | |
| 14310940 | Name on file | Address on file | | | | | | | |
| 13914966 | Name on file | Address on file | | | | | | | |
| 14607277 | Name on file | Address on file | | | | | | | |
| 13560749 | Name on file | Address on file | | | | | | | |
| 14672565 | Name on file | Address on file | | | | | | | |
| 13440806 | Name on file | Address on file | | | | | | | |
| 13975948 | Name on file | Address on file | | | | | | | |
| 13153839 | Name on file | Address on file | | | | | | | |
| 14148377 | Name on file | Address on file | | | | | | | |
| 18297627 | Name on file | Address on file | | | | | | | |
| 13759526 | Name on file | Address on file | | | | | | | |
| 13783718 | Name on file | Address on file | | | | | | | |
| 13691453 | Name on file | Address on file | | | | | | | |
| 13494968 | Name on file | Address on file | | | | | | | |
| 13547892 | Name on file | Address on file | | | | | | | |
| 15382216 | Name on file | Address on file | | | | | | | |
| 18318158 | Name on file | Address on file | | | | | | | |
| 14275691 | Name on file | Address on file | | | | | | | |
| 13446364 | Name on file | Address on file | | | | | | | |
| 13757689 | Name on file | Address on file | | | | | | | |
| 14013309 | Name on file | Address on file | | | | | | | |
| 13869207 | Name on file | Address on file | | | | | | | |
| 14628568 | Name on file | Address on file | | | | | | | |
| 14328523 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13551558 | Name on file | Address on file | | | | | | | |
| 13417000 | Name on file | Address on file | | | | | | | |
| 13968334 | Name on file | Address on file | | | | | | | |
| 13968334 | Name on file | Address on file | | | | | | | |
| 13881018 | Name on file | Address on file | | | | | | | |
| 14254414 | Name on file | Address on file | | | | | | | |
| 14531498 | Name on file | Address on file | | | | | | | |
| 13320494 | Name on file | Address on file | | | | | | | |
| 13438702 | Name on file | Address on file | | | | | | | |
| 14165943 | Name on file | Address on file | | | | | | | |
| 14299923 | Name on file | Address on file | | | | | | | |
| 13527098 | Name on file | Address on file | | | | | | | |
| 13811264 | Name on file | Address on file | | | | | | | |
| 14231983 | Name on file | Address on file | | | | | | | |
| 14101559 | Name on file | Address on file | | | | | | | |
| 14413198 | Name on file | Address on file | | | | | | | |
| 14362539 | Name on file | Address on file | | | | | | | |
| 14362539 | Name on file | Address on file | | | | | | | |
| 13408146 | Name on file | Address on file | | | | | | | |
| 13233384 | Name on file | Address on file | | | | | | | |
| 14511908 | Name on file | Address on file | | | | | | | |
| 18331515 | Name on file | Address on file | | | | | | | |
| 13927331 | Name on file | Address on file | | | | | | | |
| 14599839 | Name on file | Address on file | | | | | | | |
| 14119498 | Name on file | Address on file | | | | | | | |
| 14032485 | Name on file | Address on file | | | | | | | |
| 14171875 | Name on file | Address on file | | | | | | | |
| 13936881 | Name on file | Address on file | | | | | | | |
| 14260344 | Name on file | Address on file | | | | | | | |
| 14600739 | Name on file | Address on file | | | | | | | |
| 14600739 | Name on file | Address on file | | | | | | | |
| 14091774 | Name on file | Address on file | | | | | | | |
| 14124244 | Name on file | Address on file | | | | | | | |
| 14138883 | Name on file | Address on file | | | | | | | |
| 13404504 | Name on file | Address on file | | | | | | | |
| 13975072 | Name on file | Address on file | | | | | | | |
| 22163576 | Name on file | Address on file | | | | | | | |
| 13526344 | Name on file | Address on file | | | | | | | |
| 13526344 | Name on file | Address on file | | | | | | | |
| 14632426 | Name on file | Address on file | | | | | | | |
| 18324855 | Name on file | Address on file | | | | | | | |
| 13804494 | Name on file | Address on file | | | | | | | |
| 13948684 | Name on file | Address on file | | | | | | | |
| 13948684 | Name on file | Address on file | | | | | | | |
| 13167196 | Name on file | Address on file | | | | | | | |
| 13167196 | Name on file | Address on file | | | | | | | |
| 14418961 | Name on file | Address on file | | | | | | | |
| 13165353 | Name on file | Address on file | | | | | | | |
| 14285153 | Name on file | Address on file | | | | | | | |
| 14091741 | Name on file | Address on file | | | | | | | |
| 14582422 | Name on file | Address on file | | | | | | | |
| 14582422 | Name on file | Address on file | | | | | | | |
| 14587500 | Name on file | Address on file | | | | | | | |
| 15371379 | Name on file | Address on file | | | | | | | |
| 13924170 | Name on file | Address on file | | | | | | | |
| 14181830 | Name on file | Address on file | | | | | | | |
| 14482279 | Name on file | Address on file | | | | | | | |
| 14478274 | Name on file | Address on file | | | | | | | |
| 14466136 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14093930 | Name on file | Address on file | | | | | | | |
| 14093930 | Name on file | Address on file | | | | | | | |
| 13756001 | Name on file | Address on file | | | | | | | |
| 18338450 | Name on file | Address on file | | | | | | | |
| 14016111 | Name on file | Address on file | | | | | | | |
| 15375412 | Name on file | Address on file | | | | | | | |
| 14656802 | Name on file | Address on file | | | | | | | |
| 13360971 | Name on file | Address on file | | | | | | | |
| 18998375 | Name on file | Address on file | | | | | | | |
| 14359038 | Name on file | Address on file | | | | | | | |
| 14475532 | Name on file | Address on file | | | | | | | |
| 13911737 | Name on file | Address on file | | | | | | | |
| 14158301 | Name on file | Address on file | | | | | | | |
| 13257317 | Name on file | Address on file | | | | | | | |
| 14267616 | Name on file | Address on file | | | | | | | |
| 13475959 | Name on file | Address on file | | | | | | | |
| 13690173 | Name on file | Address on file | | | | | | | |
| 13652294 | Name on file | Address on file | | | | | | | |
| 13617643 | Name on file | Address on file | | | | | | | |
| 13601316 | Name on file | Address on file | | | | | | | |
| 13884843 | Name on file | Address on file | | | | | | | |
| 13575238 | Name on file | Address on file | | | | | | | |
| 18242856 | Name on file | Address on file | | | | | | | |
| 14074950 | Name on file | Address on file | | | | | | | |
| 13334135 | Name on file | Address on file | | | | | | | |
| 13629336 | Name on file | Address on file | | | | | | | |
| 13833213 | Name on file | Address on file | | | | | | | |
| 13310611 | Name on file | Address on file | | | | | | | |
| 13310611 | Name on file | Address on file | | | | | | | |
| 14278500 | Name on file | Address on file | | | | | | | |
| 13566768 | Name on file | Address on file | | | | | | | |
| 14004756 | Name on file | Address on file | | | | | | | |
| 13425871 | Name on file | Address on file | | | | | | | |
| 14034322 | Name on file | Address on file | | | | | | | |
| 13879872 | Name on file | Address on file | | | | | | | |
| 14411840 | Name on file | Address on file | | | | | | | |
| 14251184 | Name on file | Address on file | | | | | | | |
| 14124021 | Name on file | Address on file | | | | | | | |
| 18983780 | Name on file | Address on file | | | | | | | |
| 13275689 | Name on file | Address on file | | | | | | | |
| 15411309 | Name on file | Address on file | | | | | | | |
| 15366956 | Name on file | Address on file | | | | | | | |
| 14187440 | Name on file | Address on file | | | | | | | |
| 13943053 | Name on file | Address on file | | | | | | | |
| 14441138 | Name on file | Address on file | | | | | | | |
| 13629958 | Name on file | Address on file | | | | | | | |
| 13592442 | Name on file | Address on file | | | | | | | |
| 13415472 | Name on file | Address on file | | | | | | | |
| 13470696 | Name on file | Address on file | | | | | | | |
| 13266484 | Name on file | Address on file | | | | | | | |
| 13995541 | Name on file | Address on file | | | | | | | |
| 13660177 | Name on file | Address on file | | | | | | | |
| 13483901 | Name on file | Address on file | | | | | | | |
| 14188010 | Name on file | Address on file | | | | | | | |
| 14429258 | Name on file | Address on file | | | | | | | |
| 13975694 | Name on file | Address on file | | | | | | | |
| 13962823 | Name on file | Address on file | | | | | | | |
| 18961168 | Name on file | Address on file | | | | | | | |
| 14663424 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13379377 | Name on file | Address on file | | | | | | | |
| 14356139 | Name on file | Address on file | | | | | | | |
| 13983862 | Name on file | Address on file | | | | | | | |
| 13623004 | Name on file | Address on file | | | | | | | |
| 13326456 | Name on file | Address on file | | | | | | | |
| 14270486 | Name on file | Address on file | | | | | | | |
| 13486819 | Name on file | Address on file | | | | | | | |
| 13635953 | Name on file | Address on file | | | | | | | |
| 14346215 | Name on file | Address on file | | | | | | | |
| 14281823 | Name on file | Address on file | | | | | | | |
| 13846307 | Name on file | Address on file | | | | | | | |
| 13846307 | Name on file | Address on file | | | | | | | |
| 13450476 | Name on file | Address on file | | | | | | | |
| 14686779 | Name on file | Address on file | | | | | | | |
| 14189943 | Name on file | Address on file | | | | | | | |
| 14189943 | Name on file | Address on file | | | | | | | |
| 14164774 | Name on file | Address on file | | | | | | | |
| 13778127 | Name on file | Address on file | | | | | | | |
| 14124201 | Name on file | Address on file | | | | | | | |
| 14124201 | Name on file | Address on file | | | | | | | |
| 14131933 | Name on file | Address on file | | | | | | | |
| 13977396 | Name on file | Address on file | | | | | | | |
| 13795745 | Name on file | Address on file | | | | | | | |
| 22418938 | Name on file | Address on file | | | | | | | |
| 13803137 | Name on file | Address on file | | | | | | | |
| 13954936 | Name on file | Address on file | | | | | | | |
| 13906597 | Name on file | Address on file | | | | | | | |
| 14126952 | Name on file | Address on file | | | | | | | |
| 14473436 | Name on file | Address on file | | | | | | | |
| 13525568 | Name on file | Address on file | | | | | | | |
| 14259516 | Name on file | Address on file | | | | | | | |
| 14655297 | Name on file | Address on file | | | | | | | |
| 14655297 | Name on file | Address on file | | | | | | | |
| 13273785 | Name on file | Address on file | | | | | | | |
| 13470973 | Name on file | Address on file | | | | | | | |
| 13169719 | Name on file | Address on file | | | | | | | |
| 13468735 | Name on file | Address on file | | | | | | | |
| 14041952 | Name on file | Address on file | | | | | | | |
| 13985330 | Name on file | Address on file | | | | | | | |
| 13521024 | Name on file | Address on file | | | | | | | |
| 14107051 | Name on file | Address on file | | | | | | | |
| 14295470 | Name on file | Address on file | | | | | | | |
| 13884511 | Name on file | Address on file | | | | | | | |
| 13884511 | Name on file | Address on file | | | | | | | |
| 14414579 | Name on file | Address on file | | | | | | | |
| 14098896 | Name on file | Address on file | | | | | | | |
| 14265764 | Name on file | Address on file | | | | | | | |
| 14513312 | Name on file | Address on file | | | | | | | |
| 14340087 | Name on file | Address on file | | | | | | | |
| 14621899 | Name on file | Address on file | | | | | | | |
| 14093102 | Name on file | Address on file | | | | | | | |
| 14551725 | Name on file | Address on file | | | | | | | |
| 14264020 | Name on file | Address on file | | | | | | | |
| 13971283 | Name on file | Address on file | | | | | | | |
| 13931571 | Name on file | Address on file | | | | | | | |
| 13359657 | Name on file | Address on file | | | | | | | |
| 14422421 | Name on file | Address on file | | | | | | | |
| 14355238 | Name on file | Address on file | | | | | | | |
| 14235634 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14235634 | Name on file | Address on file | | | | | | | |
| 14028056 | Name on file | Address on file | | | | | | | |
| 14619859 | Name on file | Address on file | | | | | | | |
| 14222213 | Name on file | Address on file | | | | | | | |
| 14042645 | Name on file | Address on file | | | | | | | |
| 14129694 | Name on file | Address on file | | | | | | | |
| 14289228 | Name on file | Address on file | | | | | | | |
| 13755702 | Name on file | Address on file | | | | | | | |
| 13424029 | Name on file | Address on file | | | | | | | |
| 13392160 | Name on file | Address on file | | | | | | | |
| 14256353 | Name on file | Address on file | | | | | | | |
| 14429653 | Name on file | Address on file | | | | | | | |
| 13899187 | Name on file | Address on file | | | | | | | |
| 13899187 | Name on file | Address on file | | | | | | | |
| 14281512 | Name on file | Address on file | | | | | | | |
| 14281512 | Name on file | Address on file | | | | | | | |
| 18950469 | Name on file | Address on file | | | | | | | |
| 13698620 | Name on file | Address on file | | | | | | | |
| 13472312 | Name on file | Address on file | | | | | | | |
| 13472312 | Name on file | Address on file | | | | | | | |
| 13413123 | Name on file | Address on file | | | | | | | |
| 14134580 | Name on file | Address on file | | | | | | | |
| 13746325 | Name on file | Address on file | | | | | | | |
| 14655810 | Name on file | Address on file | | | | | | | |
| 13646741 | Name on file | Address on file | | | | | | | |
| 18970831 | Name on file | Address on file | | | | | | | |
| 13419262 | Name on file | Address on file | | | | | | | |
| 13981182 | Name on file | Address on file | | | | | | | |
| 14473021 | Name on file | Address on file | | | | | | | |
| 14136790 | Name on file | Address on file | | | | | | | |
| 13347270 | Name on file | Address on file | | | | | | | |
| 13431698 | Name on file | Address on file | | | | | | | |
| 18246088 | Name on file | Address on file | | | | | | | |
| 14209532 | Name on file | Address on file | | | | | | | |
| 14233044 | Name on file | Address on file | | | | | | | |
| 14585240 | Name on file | Address on file | | | | | | | |
| 13465420 | Name on file | Address on file | | | | | | | |
| 14633552 | Name on file | Address on file | | | | | | | |
| 13891199 | Name on file | Address on file | | | | | | | |
| 14153392 | Name on file | Address on file | | | | | | | |
| 14153392 | Name on file | Address on file | | | | | | | |
| 14072864 | Name on file | Address on file | | | | | | | |
| 14072864 | Name on file | Address on file | | | | | | | |
| 13843317 | Name on file | Address on file | | | | | | | |
| 13408606 | Name on file | Address on file | | | | | | | |
| 13306480 | Name on file | Address on file | | | | | | | |
| 13278618 | Name on file | Address on file | | | | | | | |
| 13278618 | Name on file | Address on file | | | | | | | |
| 14084664 | Name on file | Address on file | | | | | | | |
| 13740043 | Name on file | Address on file | | | | | | | |
| 13727139 | Name on file | Address on file | | | | | | | |
| 18292229 | Name on file | Address on file | | | | | | | |
| 14234594 | Name on file | Address on file | | | | | | | |
| 13400281 | Name on file | Address on file | | | | | | | |
| 13144164 | Name on file | Address on file | | | | | | | |
| 13188649 | Name on file | Address on file | | | | | | | |
| 13188649 | Name on file | Address on file | | | | | | | |
| 14642874 | Name on file | Address on file | | | | | | | |
| 13656261 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13656261 | Name on file | Address on file | | | | | | | |
| 14241221 | Name on file | Address on file | | | | | | | |
| 13466216 | Name on file | Address on file | | | | | | | |
| 13646903 | Name on file | Address on file | | | | | | | |
| 13912411 | Name on file | Address on file | | | | | | | |
| 13912411 | Name on file | Address on file | | | | | | | |
| 18986829 | Name on file | Address on file | | | | | | | |
| 13723134 | Name on file | Address on file | | | | | | | |
| 14678308 | Name on file | Address on file | | | | | | | |
| 14595704 | Name on file | Address on file | | | | | | | |
| 13620419 | Name on file | Address on file | | | | | | | |
| 13666559 | Name on file | Address on file | | | | | | | |
| 13666559 | Name on file | Address on file | | | | | | | |
| 13412844 | Name on file | Address on file | | | | | | | |
| 13432872 | Name on file | Address on file | | | | | | | |
| 14610687 | Name on file | Address on file | | | | | | | |
| 13436680 | Name on file | Address on file | | | | | | | |
| 13244938 | Name on file | Address on file | | | | | | | |
| 13918036 | Name on file | Address on file | | | | | | | |
| 15372940 | Name on file | Address on file | | | | | | | |
| 15372940 | Name on file | Address on file | | | | | | | |
| 13486769 | Name on file | Address on file | | | | | | | |
| 13486769 | Name on file | Address on file | | | | | | | |
| 14356972 | Name on file | Address on file | | | | | | | |
| 14493059 | Name on file | Address on file | | | | | | | |
| 14660686 | Name on file | Address on file | | | | | | | |
| 13602239 | Name on file | Address on file | | | | | | | |
| 14639455 | Name on file | Address on file | | | | | | | |
| 14120250 | Name on file | Address on file | | | | | | | |
| 13355058 | Name on file | Address on file | | | | | | | |
| 14613839 | Name on file | Address on file | | | | | | | |
| 14078565 | Name on file | Address on file | | | | | | | |
| 13290243 | Name on file | Address on file | | | | | | | |
| 13592890 | Name on file | Address on file | | | | | | | |
| 13442937 | Name on file | Address on file | | | | | | | |
| 13609112 | Name on file | Address on file | | | | | | | |
| 14113457 | Name on file | Address on file | | | | | | | |
| 14159783 | Name on file | Address on file | | | | | | | |
| 14364076 | Name on file | Address on file | | | | | | | |
| 13979806 | Name on file | Address on file | | | | | | | |
| 13359597 | Name on file | Address on file | | | | | | | |
| 14430461 | Name on file | Address on file | | | | | | | |
| 13471539 | Name on file | Address on file | | | | | | | |
| 18265244 | Name on file | Address on file | | | | | | | |
| 13942738 | Name on file | Address on file | | | | | | | |
| 13649329 | Name on file | Address on file | | | | | | | |
| 13649329 | Name on file | Address on file | | | | | | | |
| 14310178 | Name on file | Address on file | | | | | | | |
| 13455530 | Name on file | Address on file | | | | | | | |
| 13455530 | Name on file | Address on file | | | | | | | |
| 13914739 | Name on file | Address on file | | | | | | | |
| 18939626 | Name on file | Address on file | | | | | | | |
| 14140818 | Name on file | Address on file | | | | | | | |
| 14100220 | Name on file | Address on file | | | | | | | |
| 18332278 | Name on file | Address on file | | | | | | | |
| 18302576 | Name on file | Address on file | | | | | | | |
| 14207834 | Name on file | Address on file | | | | | | | |
| 18993445 | Name on file | Address on file | | | | | | | |
| 13747878 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14061200 | Name on file | Address on file | | | | | | | |
| 19174779 | Name on file | Address on file | | | | | | | |
| 13526748 | Name on file | Address on file | | | | | | | |
| 13181492 | Name on file | Address on file | | | | | | | |
| 14126499 | Name on file | Address on file | | | | | | | |
| 13306013 | Name on file | Address on file | | | | | | | |
| 13993071 | Name on file | Address on file | | | | | | | |
| 13740625 | Name on file | Address on file | | | | | | | |
| 15396778 | Name on file | Address on file | | | | | | | |
| 13588997 | Name on file | Address on file | | | | | | | |
| 13668750 | Name on file | Address on file | | | | | | | |
| 13480661 | Name on file | Address on file | | | | | | | |
| 13992518 | Name on file | Address on file | | | | | | | |
| 14389840 | Name on file | Address on file | | | | | | | |
| 14207802 | Name on file | Address on file | | | | | | | |
| 13298599 | Name on file | Address on file | | | | | | | |
| 13763396 | Name on file | Address on file | | | | | | | |
| 13672683 | Name on file | Address on file | | | | | | | |
| 14551096 | Name on file | Address on file | | | | | | | |
| 13817261 | Name on file | Address on file | | | | | | | |
| 14582511 | Name on file | Address on file | | | | | | | |
| 14582511 | Name on file | Address on file | | | | | | | |
| 14021282 | Name on file | Address on file | | | | | | | |
| 14366865 | Name on file | Address on file | | | | | | | |
| 14538947 | Name on file | Address on file | | | | | | | |
| 14166373 | Name on file | Address on file | | | | | | | |
| 14672091 | Name on file | Address on file | | | | | | | |
| 13574169 | Name on file | Address on file | | | | | | | |
| 13574169 | Name on file | Address on file | | | | | | | |
| 14022122 | Name on file | Address on file | | | | | | | |
| 13351025 | Name on file | Address on file | | | | | | | |
| 14161343 | Name on file | Address on file | | | | | | | |
| 16850208 | Name on file | Address on file | | | | | | | |
| 13553273 | Name on file | Address on file | | | | | | | |
| 13757501 | Name on file | Address on file | | | | | | | |
| 13981360 | Name on file | Address on file | | | | | | | |
| 18998512 | Name on file | Address on file | | | | | | | |
| 13618700 | Name on file | Address on file | | | | | | | |
| 14163374 | Name on file | Address on file | | | | | | | |
| 13266483 | Name on file | Address on file | | | | | | | |
| 14592987 | Name on file | Address on file | | | | | | | |
| 14036281 | Name on file | Address on file | | | | | | | |
| 13527629 | Name on file | Address on file | | | | | | | |
| 19027282 | Name on file | Address on file | | | | | | | |
| 13858188 | Name on file | Address on file | | | | | | | |
| 13542356 | Name on file | Address on file | | | | | | | |
| 13878724 | Name on file | Address on file | | | | | | | |
| 13727662 | Name on file | Address on file | | | | | | | |
| 14537774 | Name on file | Address on file | | | | | | | |
| 18337407 | Name on file | Address on file | | | | | | | |
| 13613023 | Name on file | Address on file | | | | | | | |
| 13528319 | Name on file | Address on file | | | | | | | |
| 14170788 | Name on file | Address on file | | | | | | | |
| 18270496 | Name on file | Address on file | | | | | | | |
| 14527263 | Name on file | Address on file | | | | | | | |
| 14169796 | Name on file | Address on file | | | | | | | |
| 18964403 | Name on file | Address on file | | | | | | | |
| 14245473 | Name on file | Address on file | | | | | | | |
| 13286948 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13307227 | Name on file | Address on file | | | | | | | |
| 14469426 | Name on file | Address on file | | | | | | | |
| 14417675 | Name on file | Address on file | | | | | | | |
| 13967551 | Name on file | Address on file | | | | | | | |
| 13499899 | Name on file | Address on file | | | | | | | |
| 13735631 | Name on file | Address on file | | | | | | | |
| 15394621 | Name on file | Address on file | | | | | | | |
| 13844329 | Name on file | Address on file | | | | | | | |
| 14254732 | Name on file | Address on file | | | | | | | |
| 14324552 | Name on file | Address on file | | | | | | | |
| 13485069 | Name on file | Address on file | | | | | | | |
| 13151273 | Name on file | Address on file | | | | | | | |
| 15375301 | Name on file | Address on file | | | | | | | |
| 13257721 | Name on file | Address on file | | | | | | | |
| 13363391 | Name on file | Address on file | | | | | | | |
| 14030149 | Name on file | Address on file | | | | | | | |
| 15371427 | Name on file | Address on file | | | | | | | |
| 15371427 | Name on file | Address on file | | | | | | | |
| 13456993 | Name on file | Address on file | | | | | | | |
| 13581025 | Name on file | Address on file | | | | | | | |
| 14283970 | Name on file | Address on file | | | | | | | |
| 14666670 | Name on file | Address on file | | | | | | | |
| 13657321 | Name on file | Address on file | | | | | | | |
| 14281701 | Name on file | Address on file | | | | | | | |
| 13426139 | Name on file | Address on file | | | | | | | |
| 13589273 | Name on file | Address on file | | | | | | | |
| 18984782 | Name on file | Address on file | | | | | | | |
| 14287497 | Name on file | Address on file | | | | | | | |
| 13424827 | Name on file | Address on file | | | | | | | |
| 13864220 | Name on file | Address on file | | | | | | | |
| 13416442 | Name on file | Address on file | | | | | | | |
| 13909064 | Name on file | Address on file | | | | | | | |
| 13591373 | Name on file | Address on file | | | | | | | |
| 13591373 | Name on file | Address on file | | | | | | | |
| 14163088 | Name on file | Address on file | | | | | | | |
| 14163088 | Name on file | Address on file | | | | | | | |
| 13222668 | Name on file | Address on file | | | | | | | |
| 13910112 | Name on file | Address on file | | | | | | | |
| 14232938 | Name on file | Address on file | | | | | | | |
| 14665058 | Name on file | Address on file | | | | | | | |
| 14665058 | Name on file | Address on file | | | | | | | |
| 14488949 | Name on file | Address on file | | | | | | | |
| 14488949 | Name on file | Address on file | | | | | | | |
| 13869305 | Name on file | Address on file | | | | | | | |
| 13860286 | Name on file | Address on file | | | | | | | |
| 14026902 | Name on file | Address on file | | | | | | | |
| 14507672 | Name on file | Address on file | | | | | | | |
| 13865621 | Name on file | Address on file | | | | | | | |
| 13865621 | Name on file | Address on file | | | | | | | |
| 13295825 | Name on file | Address on file | | | | | | | |
| 13295825 | Name on file | Address on file | | | | | | | |
| 13279658 | Name on file | Address on file | | | | | | | |
| 14238467 | Name on file | Address on file | | | | | | | |
| 13271889 | Name on file | Address on file | | | | | | | |
| 13750941 | Name on file | Address on file | | | | | | | |
| 13750941 | Name on file | Address on file | | | | | | | |
| 13555198 | Name on file | Address on file | | | | | | | |
| 13555198 | Name on file | Address on file | | | | | | | |
| 14617977 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14617977 | Name on file | Address on file | | | | | | | |
| 13732464 | Name on file | Address on file | | | | | | | |
| 14618238 | Name on file | Address on file | | | | | | | |
| 14618238 | Name on file | Address on file | | | | | | | |
| 13627980 | Name on file | Address on file | | | | | | | |
| 14186662 | Name on file | Address on file | | | | | | | |
| 14186662 | Name on file | Address on file | | | | | | | |
| 18243889 | Name on file | Address on file | | | | | | | |
| 13304770 | Name on file | Address on file | | | | | | | |
| 13397314 | Name on file | Address on file | | | | | | | |
| 14095048 | Name on file | Address on file | | | | | | | |
| 14586880 | Name on file | Address on file | | | | | | | |
| 18311295 | Name on file | Address on file | | | | | | | |
| 14345641 | Name on file | Address on file | | | | | | | |
| 14248768 | Name on file | Address on file | | | | | | | |
| 13310362 | Name on file | Address on file | | | | | | | |
| 13175028 | Name on file | Address on file | | | | | | | |
| 13859840 | Name on file | Address on file | | | | | | | |
| 13574342 | Name on file | Address on file | | | | | | | |
| 18946749 | Name on file | Address on file | | | | | | | |
| 15403798 | Name on file | Address on file | | | | | | | |
| 13252650 | Name on file | Address on file | | | | | | | |
| 14267325 | Name on file | Address on file | | | | | | | |
| 13586670 | Name on file | Address on file | | | | | | | |
| 14127320 | Name on file | Address on file | | | | | | | |
| 14504524 | Name on file | Address on file | | | | | | | |
| 14129370 | Name on file | Address on file | | | | | | | |
| 14446564 | Name on file | Address on file | | | | | | | |
| 14035208 | Name on file | Address on file | | | | | | | |
| 13457285 | Name on file | Address on file | | | | | | | |
| 13795113 | Name on file | Address on file | | | | | | | |
| 13284687 | Name on file | Address on file | | | | | | | |
| 13631224 | Name on file | Address on file | | | | | | | |
| 14215573 | Name on file | Address on file | | | | | | | |
| 13709700 | Name on file | Address on file | | | | | | | |
| 14530043 | Name on file | Address on file | | | | | | | |
| 13383068 | Name on file | Address on file | | | | | | | |
| 13508917 | Name on file | Address on file | | | | | | | |
| 14626701 | Name on file | Address on file | | | | | | | |
| 14485362 | Name on file | Address on file | | | | | | | |
| 14286651 | Name on file | Address on file | | | | | | | |
| 13259952 | Name on file | Address on file | | | | | | | |
| 14599441 | Name on file | Address on file | | | | | | | |
| 14299309 | Name on file | Address on file | | | | | | | |
| 18981737 | Name on file | Address on file | | | | | | | |
| 14155008 | Name on file | Address on file | | | | | | | |
| 13801952 | Name on file | Address on file | | | | | | | |
| 13801952 | Name on file | Address on file | | | | | | | |
| 13757276 | Name on file | Address on file | | | | | | | |
| 13722516 | Name on file | Address on file | | | | | | | |
| 13661433 | Name on file | Address on file | | | | | | | |
| 13515583 | Name on file | Address on file | | | | | | | |
| 13742482 | Name on file | Address on file | | | | | | | |
| 14089479 | Name on file | Address on file | | | | | | | |
| 13299755 | Name on file | Address on file | | | | | | | |
| 13280853 | Name on file | Address on file | | | | | | | |
| 14628856 | Name on file | Address on file | | | | | | | |
| 13991325 | Name on file | Address on file | | | | | | | |
| 13540843 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14013941 | Name on file | Address on file | | | | | | | |
| 14481406 | Name on file | Address on file | | | | | | | |
| 13865750 | Name on file | Address on file | | | | | | | |
| 13430680 | Name on file | Address on file | | | | | | | |
| 13242926 | Name on file | Address on file | | | | | | | |
| 18257311 | Name on file | Address on file | | | | | | | |
| 14143473 | Name on file | Address on file | | | | | | | |
| 13196360 | Name on file | Address on file | | | | | | | |
| 14314937 | Name on file | Address on file | | | | | | | |
| 18250843 | Name on file | Address on file | | | | | | | |
| 13424325 | Name on file | Address on file | | | | | | | |
| 14099368 | Name on file | Address on file | | | | | | | |
| 13524069 | Name on file | Address on file | | | | | | | |
| 18950759 | Name on file | Address on file | | | | | | | |
| 13354717 | Name on file | Address on file | | | | | | | |
| 13268749 | Name on file | Address on file | | | | | | | |
| 13975431 | Name on file | Address on file | | | | | | | |
| 13470992 | Name on file | Address on file | | | | | | | |
| 13856865 | Name on file | Address on file | | | | | | | |
| 14668779 | Name on file | Address on file | | | | | | | |
| 13150747 | Name on file | Address on file | | | | | | | |
| 13576595 | Name on file | Address on file | | | | | | | |
| 13382385 | Name on file | Address on file | | | | | | | |
| 14535284 | Name on file | Address on file | | | | | | | |
| 14444527 | Name on file | Address on file | | | | | | | |
| 14221234 | Name on file | Address on file | | | | | | | |
| 13362219 | Name on file | Address on file | | | | | | | |
| 14138126 | Name on file | Address on file | | | | | | | |
| 14077946 | Name on file | Address on file | | | | | | | |
| 13855478 | Name on file | Address on file | | | | | | | |
| 13619408 | Name on file | Address on file | | | | | | | |
| 13619408 | Name on file | Address on file | | | | | | | |
| 13138235 | Name on file | Address on file | | | | | | | |
| 13664733 | Name on file | Address on file | | | | | | | |
| 13575617 | Name on file | Address on file | | | | | | | |
| 14406161 | Name on file | Address on file | | | | | | | |
| 13775934 | Name on file | Address on file | | | | | | | |
| 13775934 | Name on file | Address on file | | | | | | | |
| 13670282 | Name on file | Address on file | | | | | | | |
| 14481559 | Name on file | Address on file | | | | | | | |
| 13631897 | Name on file | Address on file | | | | | | | |
| 13505908 | Name on file | Address on file | | | | | | | |
| 14516943 | Name on file | Address on file | | | | | | | |
| 13594823 | Name on file | Address on file | | | | | | | |
| 13783559 | Name on file | Address on file | | | | | | | |
| 14254690 | Name on file | Address on file | | | | | | | |
| 14254690 | Name on file | Address on file | | | | | | | |
| 14203416 | Name on file | Address on file | | | | | | | |
| 13554034 | Name on file | Address on file | | | | | | | |
| 14043330 | Name on file | Address on file | | | | | | | |
| 14605564 | Name on file | Address on file | | | | | | | |
| 14272221 | Name on file | Address on file | | | | | | | |
| 13954926 | Name on file | Address on file | | | | | | | |
| 13374235 | Name on file | Address on file | | | | | | | |
| 14586954 | Name on file | Address on file | | | | | | | |
| 14019812 | Name on file | Address on file | | | | | | | |
| 13225438 | Name on file | Address on file | | | | | | | |
| 13361825 | Name on file | Address on file | | | | | | | |
| 14049522 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14049522 | Name on file | Address on file | | | | | | | |
| 13174306 | Name on file | Address on file | | | | | | | |
| 13831415 | Name on file | Address on file | | | | | | | |
| 13473727 | Name on file | Address on file | | | | | | | |
| 13687016 | Name on file | Address on file | | | | | | | |
| 13604107 | Name on file | Address on file | | | | | | | |
| 13150310 | Name on file | Address on file | | | | | | | |
| 13933992 | Name on file | Address on file | | | | | | | |
| 14073581 | Name on file | Address on file | | | | | | | |
| 13402024 | Name on file | Address on file | | | | | | | |
| 14105339 | Name on file | Address on file | | | | | | | |
| 14551643 | Name on file | Address on file | | | | | | | |
| 13246448 | Name on file | Address on file | | | | | | | |
| 14195861 | Name on file | Address on file | | | | | | | |
| 14299956 | Name on file | Address on file | | | | | | | |
| 13388857 | Name on file | Address on file | | | | | | | |
| 14069763 | Name on file | Address on file | | | | | | | |
| 13600947 | Name on file | Address on file | | | | | | | |
| 13912800 | Name on file | Address on file | | | | | | | |
| 13919535 | Name on file | Address on file | | | | | | | |
| 13409907 | Name on file | Address on file | | | | | | | |
| 14289210 | Name on file | Address on file | | | | | | | |
| 13226211 | Name on file | Address on file | | | | | | | |
| 14212464 | Name on file | Address on file | | | | | | | |
| 13167159 | Name on file | Address on file | | | | | | | |
| 13977493 | Name on file | Address on file | | | | | | | |
| 13977493 | Name on file | Address on file | | | | | | | |
| 13617967 | Name on file | Address on file | | | | | | | |
| 14256514 | Name on file | Address on file | | | | | | | |
| 13662524 | Name on file | Address on file | | | | | | | |
| 14088229 | Name on file | Address on file | | | | | | | |
| 14114310 | Name on file | Address on file | | | | | | | |
| 13753062 | Name on file | Address on file | | | | | | | |
| 13985015 | Name on file | Address on file | | | | | | | |
| 13362649 | Name on file | Address on file | | | | | | | |
| 13362649 | Name on file | Address on file | | | | | | | |
| 13677622 | Name on file | Address on file | | | | | | | |
| 14164113 | Name on file | Address on file | | | | | | | |
| 14036164 | Name on file | Address on file | | | | | | | |
| 13689237 | Name on file | Address on file | | | | | | | |
| 14072234 | Name on file | Address on file | | | | | | | |
| 13780765 | Name on file | Address on file | | | | | | | |
| 13907844 | Name on file | Address on file | | | | | | | |
| 13861696 | Name on file | Address on file | | | | | | | |
| 13326789 | Name on file | Address on file | | | | | | | |
| 14292767 | Name on file | Address on file | | | | | | | |
| 14183452 | Name on file | Address on file | | | | | | | |
| 14006373 | Name on file | Address on file | | | | | | | |
| 13798600 | Name on file | Address on file | | | | | | | |
| 14225016 | Name on file | Address on file | | | | | | | |
| 13355612 | Name on file | Address on file | | | | | | | |
| 14120895 | Name on file | Address on file | | | | | | | |
| 14120895 | Name on file | Address on file | | | | | | | |
| 14617674 | Name on file | Address on file | | | | | | | |
| 13627718 | Name on file | Address on file | | | | | | | |
| 14029800 | Name on file | Address on file | | | | | | | |
| 13615983 | Name on file | Address on file | | | | | | | |
| 14661512 | Name on file | Address on file | | | | | | | |
| 14661512 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14435493 | Name on file | Address on file | | | | | | | |
| 13465201 | Name on file | Address on file | | | | | | | |
| 13891955 | Name on file | Address on file | | | | | | | |
| 13374680 | Name on file | Address on file | | | | | | | |
| 13497188 | Name on file | Address on file | | | | | | | |
| 14081671 | Name on file | Address on file | | | | | | | |
| 14638784 | Name on file | Address on file | | | | | | | |
| 14239953 | Name on file | Address on file | | | | | | | |
| 13812058 | Name on file | Address on file | | | | | | | |
| 14531370 | Name on file | Address on file | | | | | | | |
| 14560640 | Name on file | Address on file | | | | | | | |
| 18237807 | Name on file | Address on file | | | | | | | |
| 14251375 | Name on file | Address on file | | | | | | | |
| 14620742 | Name on file | Address on file | | | | | | | |
| 14620742 | Name on file | Address on file | | | | | | | |
| 14555489 | Name on file | Address on file | | | | | | | |
| 13447493 | Name on file | Address on file | | | | | | | |
| 14420322 | Name on file | Address on file | | | | | | | |
| 13860418 | Name on file | Address on file | | | | | | | |
| 13182846 | Name on file | Address on file | | | | | | | |
| 14645729 | Name on file | Address on file | | | | | | | |
| 14645729 | Name on file | Address on file | | | | | | | |
| 13699117 | Name on file | Address on file | | | | | | | |
| 13923440 | Name on file | Address on file | | | | | | | |
| 14434764 | Name on file | Address on file | | | | | | | |
| 14516659 | Name on file | Address on file | | | | | | | |
| 14516659 | Name on file | Address on file | | | | | | | |
| 13724564 | Name on file | Address on file | | | | | | | |
| 13835332 | Name on file | Address on file | | | | | | | |
| 13835332 | Name on file | Address on file | | | | | | | |
| 16862290 | Name on file | Address on file | | | | | | | |
| 18260063 | Name on file | Address on file | | | | | | | |
| 14614409 | Name on file | Address on file | | | | | | | |
| 14614409 | Name on file | Address on file | | | | | | | |
| 13519910 | Name on file | Address on file | | | | | | | |
| 14240053 | Name on file | Address on file | | | | | | | |
| 14597923 | Name on file | Address on file | | | | | | | |
| 14362532 | Name on file | Address on file | | | | | | | |
| 14087256 | Name on file | Address on file | | | | | | | |
| 13395374 | Name on file | Address on file | | | | | | | |
| 14282257 | Name on file | Address on file | | | | | | | |
| 13754493 | Name on file | Address on file | | | | | | | |
| 13523678 | Name on file | Address on file | | | | | | | |
| 14262920 | Name on file | Address on file | | | | | | | |
| 14262920 | Name on file | Address on file | | | | | | | |
| 16849652 | Name on file | Address on file | | | | | | | |
| 14527610 | Name on file | Address on file | | | | | | | |
| 13253545 | Name on file | Address on file | | | | | | | |
| 14459602 | Name on file | Address on file | | | | | | | |
| 14553701 | Name on file | Address on file | | | | | | | |
| 14553701 | Name on file | Address on file | | | | | | | |
| 13411930 | Name on file | Address on file | | | | | | | |
| 14526945 | Name on file | Address on file | | | | | | | |
| 14526945 | Name on file | Address on file | | | | | | | |
| 14147026 | Name on file | Address on file | | | | | | | |
| 13532938 | Name on file | Address on file | | | | | | | |
| 14076714 | Name on file | Address on file | | | | | | | |
| 13750008 | Name on file | Address on file | | | | | | | |
| 18303062 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14136837 | Name on file | Address on file | | | | | | | |
| 13254126 | Name on file | Address on file | | | | | | | |
| 13394893 | Name on file | Address on file | | | | | | | |
| 13474982 | Name on file | Address on file | | | | | | | |
| 13180768 | Name on file | Address on file | | | | | | | |
| 13402369 | Name on file | Address on file | | | | | | | |
| 20816424 | Name on file | Address on file | | | | | | | |
| 13427940 | Name on file | Address on file | | | | | | | |
| 13182164 | Name on file | Address on file | | | | | | | |
| 14064181 | Name on file | Address on file | | | | | | | |
| 14220287 | Name on file | Address on file | | | | | | | |
| 13237671 | Name on file | Address on file | | | | | | | |
| 13373299 | Name on file | Address on file | | | | | | | |
| 14346625 | Name on file | Address on file | | | | | | | |
| 14119353 | Name on file | Address on file | | | | | | | |
| 14157893 | Name on file | Address on file | | | | | | | |
| 13947394 | Name on file | Address on file | | | | | | | |
| 13506923 | Name on file | Address on file | | | | | | | |
| 14077765 | Name on file | Address on file | | | | | | | |
| 13432403 | Name on file | Address on file | | | | | | | |
| 13458701 | Name on file | Address on file | | | | | | | |
| 14348083 | Name on file | Address on file | | | | | | | |
| 13567600 | Name on file | Address on file | | | | | | | |
| 13164191 | Name on file | Address on file | | | | | | | |
| 13488262 | Name on file | Address on file | | | | | | | |
| 13488262 | Name on file | Address on file | | | | | | | |
| 13924699 | Name on file | Address on file | | | | | | | |
| 13889178 | Name on file | Address on file | | | | | | | |
| 13180410 | Name on file | Address on file | | | | | | | |
| 14011759 | Name on file | Address on file | | | | | | | |
| 13590524 | Name on file | Address on file | | | | | | | |
| 14015024 | Name on file | Address on file | | | | | | | |
| 13924076 | Name on file | Address on file | | | | | | | |
| 22427213 | Name on file | Address on file | | | | | | | |
| 13806266 | Name on file | Address on file | | | | | | | |
| 13486813 | Name on file | Address on file | | | | | | | |
| 14656326 | Name on file | Address on file | | | | | | | |
| 14488958 | Name on file | Address on file | | | | | | | |
| 13538753 | Name on file | Address on file | | | | | | | |
| 14186204 | Name on file | Address on file | | | | | | | |
| 14207746 | Name on file | Address on file | | | | | | | |
| 14207746 | Name on file | Address on file | | | | | | | |
| 13769887 | Name on file | Address on file | | | | | | | |
| 14645096 | Name on file | Address on file | | | | | | | |
| 13783913 | Name on file | Address on file | | | | | | | |
| 18945970 | Name on file | Address on file | | | | | | | |
| 14019463 | Name on file | Address on file | | | | | | | |
| 14322156 | Name on file | Address on file | | | | | | | |
| 13632260 | Name on file | Address on file | | | | | | | |
| 13632260 | Name on file | Address on file | | | | | | | |
| 13503289 | Name on file | Address on file | | | | | | | |
| 14465361 | Name on file | Address on file | | | | | | | |
| 13199007 | Name on file | Address on file | | | | | | | |
| 13830273 | Name on file | Address on file | | | | | | | |
| 13427470 | Name on file | Address on file | | | | | | | |
| 13208844 | Name on file | Address on file | | | | | | | |
| 13407239 | Name on file | Address on file | | | | | | | |
| 13407239 | Name on file | Address on file | | | | | | | |
| 13526821 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13354731 | Name on file | Address on file | | | | | | | |
| 13597353 | Name on file | Address on file | | | | | | | |
| 13597353 | Name on file | Address on file | | | | | | | |
| 14046515 | Name on file | Address on file | | | | | | | |
| 14334929 | Name on file | Address on file | | | | | | | |
| 13578035 | Name on file | Address on file | | | | | | | |
| 13515470 | Name on file | Address on file | | | | | | | |
| 14495768 | Name on file | Address on file | | | | | | | |
| 14446595 | Name on file | Address on file | | | | | | | |
| 14420598 | Name on file | Address on file | | | | | | | |
| 14420598 | Name on file | Address on file | | | | | | | |
| 13551253 | Name on file | Address on file | | | | | | | |
| 13723044 | Name on file | Address on file | | | | | | | |
| 13297084 | Name on file | Address on file | | | | | | | |
| 14356492 | Name on file | Address on file | | | | | | | |
| 14624851 | Name on file | Address on file | | | | | | | |
| 13563948 | Name on file | Address on file | | | | | | | |
| 13973104 | Name on file | Address on file | | | | | | | |
| 14634656 | Name on file | Address on file | | | | | | | |
| 14634656 | Name on file | Address on file | | | | | | | |
| 14535476 | Name on file | Address on file | | | | | | | |
| 14535476 | Name on file | Address on file | | | | | | | |
| 13247750 | Name on file | Address on file | | | | | | | |
| 14347429 | Name on file | Address on file | | | | | | | |
| 18254356 | Name on file | Address on file | | | | | | | |
| 14287310 | Name on file | Address on file | | | | | | | |
| 14215326 | Name on file | Address on file | | | | | | | |
| 13394940 | Name on file | Address on file | | | | | | | |
| 13878271 | Name on file | Address on file | | | | | | | |
| 18338375 | Name on file | Address on file | | | | | | | |
| 14223584 | Name on file | Address on file | | | | | | | |
| 14260054 | Name on file | Address on file | | | | | | | |
| 13407257 | Name on file | Address on file | | | | | | | |
| 13749782 | Name on file | Address on file | | | | | | | |
| 13791268 | Name on file | Address on file | | | | | | | |
| 18940042 | Name on file | Address on file | | | | | | | |
| 13299088 | Name on file | Address on file | | | | | | | |
| 13299088 | Name on file | Address on file | | | | | | | |
| 14634525 | Name on file | Address on file | | | | | | | |
| 14588612 | Name on file | Address on file | | | | | | | |
| 14661559 | Name on file | Address on file | | | | | | | |
| 13526839 | Name on file | Address on file | | | | | | | |
| 14197197 | Name on file | Address on file | | | | | | | |
| 13413689 | Name on file | Address on file | | | | | | | |
| 14044659 | Name on file | Address on file | | | | | | | |
| 13428051 | Name on file | Address on file | | | | | | | |
| 19006869 | Name on file | Address on file | | | | | | | |
| 13899014 | Name on file | Address on file | | | | | | | |
| 13800082 | Name on file | Address on file | | | | | | | |
| 13803360 | Name on file | Address on file | | | | | | | |
| 13896244 | Name on file | Address on file | | | | | | | |
| 13734968 | Name on file | Address on file | | | | | | | |
| 13723925 | Name on file | Address on file | | | | | | | |
| 14481871 | Name on file | Address on file | | | | | | | |
| 14124876 | Name on file | Address on file | | | | | | | |
| 13866669 | Name on file | Address on file | | | | | | | |
| 13483075 | Name on file | Address on file | | | | | | | |
| 14056185 | Name on file | Address on file | | | | | | | |
| 14443939 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13650585 | Name on file | Address on file | | | | | | | |
| 13380377 | Name on file | Address on file | | | | | | | |
| 13455474 | Name on file | Address on file | | | | | | | |
| 14399152 | Name on file | Address on file | | | | | | | |
| 14662150 | Name on file | Address on file | | | | | | | |
| 13486681 | Name on file | Address on file | | | | | | | |
| 13194423 | Name on file | Address on file | | | | | | | |
| 13688324 | Name on file | Address on file | | | | | | | |
| 14388507 | Name on file | Address on file | | | | | | | |
| 14198271 | Name on file | Address on file | | | | | | | |
| 13533382 | Name on file | Address on file | | | | | | | |
| 14446829 | Name on file | Address on file | | | | | | | |
| 13563125 | Name on file | Address on file | | | | | | | |
| 13400276 | Name on file | Address on file | | | | | | | |
| 13622510 | Name on file | Address on file | | | | | | | |
| 14019474 | Name on file | Address on file | | | | | | | |
| 14518666 | Name on file | Address on file | | | | | | | |
| 18997031 | Name on file | Address on file | | | | | | | |
| 13226160 | Name on file | Address on file | | | | | | | |
| 13380392 | Name on file | Address on file | | | | | | | |
| 13849577 | Name on file | Address on file | | | | | | | |
| 14439690 | Name on file | Address on file | | | | | | | |
| 13640112 | Name on file | Address on file | | | | | | | |
| 14109782 | Name on file | Address on file | | | | | | | |
| 14037883 | Name on file | Address on file | | | | | | | |
| 14595684 | Name on file | Address on file | | | | | | | |
| 13264324 | Name on file | Address on file | | | | | | | |
| 13302505 | Name on file | Address on file | | | | | | | |
| 13261494 | Name on file | Address on file | | | | | | | |
| 13261494 | Name on file | Address on file | | | | | | | |
| 14290979 | Name on file | Address on file | | | | | | | |
| 14501636 | Name on file | Address on file | | | | | | | |
| 14268351 | Name on file | Address on file | | | | | | | |
| 13538862 | Name on file | Address on file | | | | | | | |
| 14627561 | Name on file | Address on file | | | | | | | |
| 14138490 | Name on file | Address on file | | | | | | | |
| 14138490 | Name on file | Address on file | | | | | | | |
| 14335447 | Name on file | Address on file | | | | | | | |
| 13999710 | Name on file | Address on file | | | | | | | |
| 14133679 | Name on file | Address on file | | | | | | | |
| 14265030 | Name on file | Address on file | | | | | | | |
| 13985115 | Name on file | Address on file | | | | | | | |
| 13417699 | Name on file | Address on file | | | | | | | |
| 14264289 | Name on file | Address on file | | | | | | | |
| 14124142 | Name on file | Address on file | | | | | | | |
| 14124142 | Name on file | Address on file | | | | | | | |
| 13996908 | Name on file | Address on file | | | | | | | |
| 13983611 | Name on file | Address on file | | | | | | | |
| 13572881 | Name on file | Address on file | | | | | | | |
| 13294611 | Name on file | Address on file | | | | | | | |
| 14606152 | Name on file | Address on file | | | | | | | |
| 14606152 | Name on file | Address on file | | | | | | | |
| 14473871 | Name on file | Address on file | | | | | | | |
| 14473871 | Name on file | Address on file | | | | | | | |
| 14660616 | Name on file | Address on file | | | | | | | |
| 13443121 | Name on file | Address on file | | | | | | | |
| 13443121 | Name on file | Address on file | | | | | | | |
| 14586802 | Name on file | Address on file | | | | | | | |
| 13892269 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14164500 | Name on file | Address on file | | | | | | | |
| 13656951 | Name on file | Address on file | | | | | | | |
| 14410709 | Name on file | Address on file | | | | | | | |
| 14065049 | Name on file | Address on file | | | | | | | |
| 14531720 | Name on file | Address on file | | | | | | | |
| 14105865 | Name on file | Address on file | | | | | | | |
| 13490096 | Name on file | Address on file | | | | | | | |
| 13281616 | Name on file | Address on file | | | | | | | |
| 13786146 | Name on file | Address on file | | | | | | | |
| 14516461 | Name on file | Address on file | | | | | | | |
| 13903207 | Name on file | Address on file | | | | | | | |
| 14092945 | Name on file | Address on file | | | | | | | |
| 13903487 | Name on file | Address on file | | | | | | | |
| 13378413 | Name on file | Address on file | | | | | | | |
| 14185595 | Name on file | Address on file | | | | | | | |
| 13752863 | Name on file | Address on file | | | | | | | |
| 14293798 | Name on file | Address on file | | | | | | | |
| 13849068 | Name on file | Address on file | | | | | | | |
| 13942823 | Name on file | Address on file | | | | | | | |
| 13942823 | Name on file | Address on file | | | | | | | |
| 13893872 | Name on file | Address on file | | | | | | | |
| 13441475 | Name on file | Address on file | | | | | | | |
| 14481841 | Name on file | Address on file | | | | | | | |
| 13810855 | Name on file | Address on file | | | | | | | |
| 14159920 | Name on file | Address on file | | | | | | | |
| 14643332 | Name on file | Address on file | | | | | | | |
| 13593223 | Name on file | Address on file | | | | | | | |
| 14291253 | Name on file | Address on file | | | | | | | |
| 14329867 | Name on file | Address on file | | | | | | | |
| 14463250 | Name on file | Address on file | | | | | | | |
| 13955375 | Name on file | Address on file | | | | | | | |
| 14382049 | Name on file | Address on file | | | | | | | |
| 13221692 | Name on file | Address on file | | | | | | | |
| 13631322 | Name on file | Address on file | | | | | | | |
| 13329956 | Name on file | Address on file | | | | | | | |
| 14499505 | Name on file | Address on file | | | | | | | |
| 13436973 | Name on file | Address on file | | | | | | | |
| 18259181 | Name on file | Address on file | | | | | | | |
| 13206738 | Name on file | Address on file | | | | | | | |
| 13819858 | Name on file | Address on file | | | | | | | |
| 13670686 | Name on file | Address on file | | | | | | | |
| 14492010 | Name on file | Address on file | | | | | | | |
| 13397321 | Name on file | Address on file | | | | | | | |
| 13397321 | Name on file | Address on file | | | | | | | |
| 18333428 | Name on file | Address on file | | | | | | | |
| 13336793 | Name on file | Address on file | | | | | | | |
| 13336793 | Name on file | Address on file | | | | | | | |
| 13462708 | Name on file | Address on file | | | | | | | |
| 13466240 | Name on file | Address on file | | | | | | | |
| 14097763 | Name on file | Address on file | | | | | | | |
| 13193853 | Name on file | Address on file | | | | | | | |
| 13193853 | Name on file | Address on file | | | | | | | |
| 13822445 | Name on file | Address on file | | | | | | | |
| 18312161 | Name on file | Address on file | | | | | | | |
| 13485107 | Name on file | Address on file | | | | | | | |
| 13191573 | Name on file | Address on file | | | | | | | |
| 13273492 | Name on file | Address on file | | | | | | | |
| 13935030 | Name on file | Address on file | | | | | | | |
| 14500475 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14027954 | Name on file | Address on file | | | | | | | |
| 14027954 | Name on file | Address on file | | | | | | | |
| 14160697 | Name on file | Address on file | | | | | | | |
| 13867738 | Name on file | Address on file | | | | | | | |
| 13344753 | Name on file | Address on file | | | | | | | |
| 13623220 | Name on file | Address on file | | | | | | | |
| 14398278 | Name on file | Address on file | | | | | | | |
| 14276957 | Name on file | Address on file | | | | | | | |
| 14134103 | Name on file | Address on file | | | | | | | |
| 14416586 | Name on file | Address on file | | | | | | | |
| 13736904 | Name on file | Address on file | | | | | | | |
| 14612427 | Name on file | Address on file | | | | | | | |
| 14612427 | Name on file | Address on file | | | | | | | |
| 13600798 | Name on file | Address on file | | | | | | | |
| 13820041 | Name on file | Address on file | | | | | | | |
| 13578221 | Name on file | Address on file | | | | | | | |
| 13832077 | Name on file | Address on file | | | | | | | |
| 13668473 | Name on file | Address on file | | | | | | | |
| 13579959 | Name on file | Address on file | | | | | | | |
| 14243259 | Name on file | Address on file | | | | | | | |
| 13632698 | Name on file | Address on file | | | | | | | |
| 13268220 | Name on file | Address on file | | | | | | | |
| 13976668 | Name on file | Address on file | | | | | | | |
| 13976668 | Name on file | Address on file | | | | | | | |
| 13495024 | Name on file | Address on file | | | | | | | |
| 14056465 | Name on file | Address on file | | | | | | | |
| 13950993 | Name on file | Address on file | | | | | | | |
| 14397206 | Name on file | Address on file | | | | | | | |
| 13267999 | Name on file | Address on file | | | | | | | |
| 13321020 | Name on file | Address on file | | | | | | | |
| 13643290 | Name on file | Address on file | | | | | | | |
| 13898377 | Name on file | Address on file | | | | | | | |
| 13189367 | Name on file | Address on file | | | | | | | |
| 13752067 | Name on file | Address on file | | | | | | | |
| 14318602 | Name on file | Address on file | | | | | | | |
| 14340589 | Name on file | Address on file | | | | | | | |
| 13626113 | Name on file | Address on file | | | | | | | |
| 14380576 | Name on file | Address on file | | | | | | | |
| 13241204 | Name on file | Address on file | | | | | | | |
| 13186891 | Name on file | Address on file | | | | | | | |
| 13782945 | Name on file | Address on file | | | | | | | |
| 14382434 | Name on file | Address on file | | | | | | | |
| 14282607 | Name on file | Address on file | | | | | | | |
| 18324501 | Name on file | Address on file | | | | | | | |
| 13600141 | Name on file | Address on file | | | | | | | |
| 13744242 | Name on file | Address on file | | | | | | | |
| 13142606 | Name on file | Address on file | | | | | | | |
| 13583976 | Name on file | Address on file | | | | | | | |
| 13931561 | Name on file | Address on file | | | | | | | |
| 13477113 | Name on file | Address on file | | | | | | | |
| 18982032 | Name on file | Address on file | | | | | | | |
| 14419095 | Name on file | Address on file | | | | | | | |
| 14271364 | Name on file | Address on file | | | | | | | |
| 13732249 | Name on file | Address on file | | | | | | | |
| 14251748 | Name on file | Address on file | | | | | | | |
| 13349965 | Name on file | Address on file | | | | | | | |
| 14593385 | Name on file | Address on file | | | | | | | |
| 14593385 | Name on file | Address on file | | | | | | | |
| 13884422 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13787470 | Name on file | Address on file | | | | | | | |
| 13858360 | Name on file | Address on file | | | | | | | |
| 13473435 | Name on file | Address on file | | | | | | | |
| 13297553 | Name on file | Address on file | | | | | | | |
| 14021207 | Name on file | Address on file | | | | | | | |
| 13179650 | Name on file | Address on file | | | | | | | |
| 14107438 | Name on file | Address on file | | | | | | | |
| 13164928 | Name on file | Address on file | | | | | | | |
| 13580046 | Name on file | Address on file | | | | | | | |
| 14609664 | Name on file | Address on file | | | | | | | |
| 14670024 | Name on file | Address on file | | | | | | | |
| 13673531 | Name on file | Address on file | | | | | | | |
| 14313190 | Name on file | Address on file | | | | | | | |
| 13478052 | Name on file | Address on file | | | | | | | |
| 13771003 | Name on file | Address on file | | | | | | | |
| 14279635 | Name on file | Address on file | | | | | | | |
| 14213443 | Name on file | Address on file | | | | | | | |
| 13561836 | Name on file | Address on file | | | | | | | |
| 13793870 | Name on file | Address on file | | | | | | | |
| 14291835 | Name on file | Address on file | | | | | | | |
| 14291835 | Name on file | Address on file | | | | | | | |
| 13145870 | Name on file | Address on file | | | | | | | |
| 13773714 | Name on file | Address on file | | | | | | | |
| 13569244 | Name on file | Address on file | | | | | | | |
| 13256510 | Name on file | Address on file | | | | | | | |
| 14080103 | Name on file | Address on file | | | | | | | |
| 14439712 | Name on file | Address on file | | | | | | | |
| 13893557 | Name on file | Address on file | | | | | | | |
| 13329907 | Name on file | Address on file | | | | | | | |
| 14416135 | Name on file | Address on file | | | | | | | |
| 14003584 | Name on file | Address on file | | | | | | | |
| 13367479 | Name on file | Address on file | | | | | | | |
| 14033852 | Name on file | Address on file | | | | | | | |
| 13289846 | Name on file | Address on file | | | | | | | |
| 13289846 | Name on file | Address on file | | | | | | | |
| 13460854 | Name on file | Address on file | | | | | | | |
| 13645625 | Name on file | Address on file | | | | | | | |
| 14097751 | Name on file | Address on file | | | | | | | |
| 13635208 | Name on file | Address on file | | | | | | | |
| 13518757 | Name on file | Address on file | | | | | | | |
| 13283605 | Name on file | Address on file | | | | | | | |
| 14060639 | Name on file | Address on file | | | | | | | |
| 14097445 | Name on file | Address on file | | | | | | | |
| 13741812 | Name on file | Address on file | | | | | | | |
| 14493708 | Name on file | Address on file | | | | | | | |
| 13824903 | Name on file | Address on file | | | | | | | |
| 13879816 | Name on file | Address on file | | | | | | | |
| 20845787 | Name on file | Address on file | | | | | | | |
| 14471467 | Name on file | Address on file | | | | | | | |
| 14284444 | Name on file | Address on file | | | | | | | |
| 13249904 | Name on file | Address on file | | | | | | | |
| 13249904 | Name on file | Address on file | | | | | | | |
| 14211605 | Name on file | Address on file | | | | | | | |
| 13785685 | Name on file | Address on file | | | | | | | |
| 14439808 | Name on file | Address on file | | | | | | | |
| 14309716 | Name on file | Address on file | | | | | | | |
| 14333163 | Name on file | Address on file | | | | | | | |
| 13989645 | Name on file | Address on file | | | | | | | |
| 14641163 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14395240 | Name on file | Address on file | | | | | | | |
| 13550718 | Name on file | Address on file | | | | | | | |
| 13416998 | Name on file | Address on file | | | | | | | |
| 14074625 | Name on file | Address on file | | | | | | | |
| 14463732 | Name on file | Address on file | | | | | | | |
| 13932732 | Name on file | Address on file | | | | | | | |
| 13876876 | Name on file | Address on file | | | | | | | |
| 13577823 | Name on file | Address on file | | | | | | | |
| 14247413 | Name on file | Address on file | | | | | | | |
| 14595295 | Name on file | Address on file | | | | | | | |
| 14595295 | Name on file | Address on file | | | | | | | |
| 14660224 | Name on file | Address on file | | | | | | | |
| 14384105 | Name on file | Address on file | | | | | | | |
| 14464935 | Name on file | Address on file | | | | | | | |
| 14464935 | Name on file | Address on file | | | | | | | |
| 13534063 | Name on file | Address on file | | | | | | | |
| 14558519 | Name on file | Address on file | | | | | | | |
| 14558519 | Name on file | Address on file | | | | | | | |
| 13486939 | Name on file | Address on file | | | | | | | |
| 13337018 | Name on file | Address on file | | | | | | | |
| 14075399 | Name on file | Address on file | | | | | | | |
| 14163554 | Name on file | Address on file | | | | | | | |
| 13923847 | Name on file | Address on file | | | | | | | |
| 13292422 | Name on file | Address on file | | | | | | | |
| 14581293 | Name on file | Address on file | | | | | | | |
| 14581293 | Name on file | Address on file | | | | | | | |
| 13998544 | Name on file | Address on file | | | | | | | |
| 13946467 | Name on file | Address on file | | | | | | | |
| 14238629 | Name on file | Address on file | | | | | | | |
| 14257369 | Name on file | Address on file | | | | | | | |
| 14682525 | Name on file | Address on file | | | | | | | |
| 13324376 | Name on file | Address on file | | | | | | | |
| 13324376 | Name on file | Address on file | | | | | | | |
| 13399389 | Name on file | Address on file | | | | | | | |
| 14163382 | Name on file | Address on file | | | | | | | |
| 14639565 | Name on file | Address on file | | | | | | | |
| 14345639 | Name on file | Address on file | | | | | | | |
| 18969332 | Name on file | Address on file | | | | | | | |
| 14395724 | Name on file | Address on file | | | | | | | |
| 13814184 | Name on file | Address on file | | | | | | | |
| 14627007 | Name on file | Address on file | | | | | | | |
| 13780584 | Name on file | Address on file | | | | | | | |
| 18270588 | Name on file | Address on file | | | | | | | |
| 14182775 | Name on file | Address on file | | | | | | | |
| 14182775 | Name on file | Address on file | | | | | | | |
| 14104938 | Name on file | Address on file | | | | | | | |
| 13203704 | Name on file | Address on file | | | | | | | |
| 13203704 | Name on file | Address on file | | | | | | | |
| 14107823 | Name on file | Address on file | | | | | | | |
| 14207380 | Name on file | Address on file | | | | | | | |
| 13442640 | Name on file | Address on file | | | | | | | |
| 13442640 | Name on file | Address on file | | | | | | | |
| 13149224 | Name on file | Address on file | | | | | | | |
| 13149224 | Name on file | Address on file | | | | | | | |
| 13777965 | Name on file | Address on file | | | | | | | |
| 13777965 | Name on file | Address on file | | | | | | | |
| 13361779 | Name on file | Address on file | | | | | | | |
| 14661862 | Name on file | Address on file | | | | | | | |
| 13380926 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14528538 | Name on file | Address on file | | | | | | | |
| 14074128 | Name on file | Address on file | | | | | | | |
| 13918260 | Name on file | Address on file | | | | | | | |
| 13278616 | Name on file | Address on file | | | | | | | |
| 18976219 | Name on file | Address on file | | | | | | | |
| 13557341 | Name on file | Address on file | | | | | | | |
| 14201321 | Name on file | Address on file | | | | | | | |
| 13911224 | Name on file | Address on file | | | | | | | |
| 13975017 | Name on file | Address on file | | | | | | | |
| 13946182 | Name on file | Address on file | | | | | | | |
| 13770440 | Name on file | Address on file | | | | | | | |
| 13499975 | Name on file | Address on file | | | | | | | |
| 13457417 | Name on file | Address on file | | | | | | | |
| 14466029 | Name on file | Address on file | | | | | | | |
| 14466029 | Name on file | Address on file | | | | | | | |
| 13211421 | Name on file | Address on file | | | | | | | |
| 14266395 | Name on file | Address on file | | | | | | | |
| 14446178 | Name on file | Address on file | | | | | | | |
| 13815029 | Name on file | Address on file | | | | | | | |
| 13815029 | Name on file | Address on file | | | | | | | |
| 14510780 | Name on file | Address on file | | | | | | | |
| 13523767 | Name on file | Address on file | | | | | | | |
| 14010635 | Name on file | Address on file | | | | | | | |
| 13528533 | Name on file | Address on file | | | | | | | |
| 13369494 | Name on file | Address on file | | | | | | | |
| 13369494 | Name on file | Address on file | | | | | | | |
| 13639346 | Name on file | Address on file | | | | | | | |
| 13376342 | Name on file | Address on file | | | | | | | |
| 14596146 | Name on file | Address on file | | | | | | | |
| 18263838 | Name on file | Address on file | | | | | | | |
| 13212101 | Name on file | Address on file | | | | | | | |
| 13571828 | Name on file | Address on file | | | | | | | |
| 13410374 | Name on file | Address on file | | | | | | | |
| 13171779 | Name on file | Address on file | | | | | | | |
| 13796868 | Name on file | Address on file | | | | | | | |
| 14580365 | Name on file | Address on file | | | | | | | |
| 14639630 | Name on file | Address on file | | | | | | | |
| 14065669 | Name on file | Address on file | | | | | | | |
| 13708401 | Name on file | Address on file | | | | | | | |
| 13708401 | Name on file | Address on file | | | | | | | |
| 14108806 | Name on file | Address on file | | | | | | | |
| 19009182 | Name on file | Address on file | | | | | | | |
| 14546524 | Name on file | Address on file | | | | | | | |
| 14635887 | Name on file | Address on file | | | | | | | |
| 14050913 | Name on file | Address on file | | | | | | | |
| 18964674 | Name on file | Address on file | | | | | | | |
| 13632707 | Name on file | Address on file | | | | | | | |
| 13632707 | Name on file | Address on file | | | | | | | |
| 14392213 | Name on file | Address on file | | | | | | | |
| 14649472 | Name on file | Address on file | | | | | | | |
| 18302980 | Name on file | Address on file | | | | | | | |
| 18253949 | Name on file | Address on file | | | | | | | |
| 14152448 | Name on file | Address on file | | | | | | | |
| 13751669 | Name on file | Address on file | | | | | | | |
| 15395854 | Name on file | Address on file | | | | | | | |
| 15395992 | Name on file | Address on file | | | | | | | |
| 13846478 | Name on file | Address on file | | | | | | | |
| 14219413 | Name on file | Address on file | | | | | | | |
| 19004556 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13655988 | Name on file | Address on file | | | | | | | |
| 13506795 | Name on file | Address on file | | | | | | | |
| 14112853 | Name on file | Address on file | | | | | | | |
| 13885732 | Name on file | Address on file | | | | | | | |
| 14034820 | Name on file | Address on file | | | | | | | |
| 15371805 | Name on file | Address on file | | | | | | | |
| 14121147 | Name on file | Address on file | | | | | | | |
| 14004087 | Name on file | Address on file | | | | | | | |
| 14225585 | Name on file | Address on file | | | | | | | |
| 13639605 | Name on file | Address on file | | | | | | | |
| 13639605 | Name on file | Address on file | | | | | | | |
| 14307696 | Name on file | Address on file | | | | | | | |
| 14251618 | Name on file | Address on file | | | | | | | |
| 14028075 | Name on file | Address on file | | | | | | | |
| 14163492 | Name on file | Address on file | | | | | | | |
| 14163492 | Name on file | Address on file | | | | | | | |
| 13360112 | Name on file | Address on file | | | | | | | |
| 18277310 | Name on file | Address on file | | | | | | | |
| 13925745 | Name on file | Address on file | | | | | | | |
| 13681937 | Name on file | Address on file | | | | | | | |
| 14223729 | Name on file | Address on file | | | | | | | |
| 13708371 | Name on file | Address on file | | | | | | | |
| 14236515 | Name on file | Address on file | | | | | | | |
| 14519242 | Name on file | Address on file | | | | | | | |
| 13475738 | Name on file | Address on file | | | | | | | |
| 14353822 | Name on file | Address on file | | | | | | | |
| 18283450 | Name on file | Address on file | | | | | | | |
| 14094937 | Name on file | Address on file | | | | | | | |
| 14344522 | Name on file | Address on file | | | | | | | |
| 13320844 | Name on file | Address on file | | | | | | | |
| 13895871 | Name on file | Address on file | | | | | | | |
| 13294327 | Name on file | Address on file | | | | | | | |
| 13294327 | Name on file | Address on file | | | | | | | |
| 13330924 | Name on file | Address on file | | | | | | | |
| 14181538 | Name on file | Address on file | | | | | | | |
| 13216909 | Name on file | Address on file | | | | | | | |
| 13213380 | Name on file | Address on file | | | | | | | |
| 14536240 | Name on file | Address on file | | | | | | | |
| 13359394 | Name on file | Address on file | | | | | | | |
| 14035614 | Name on file | Address on file | | | | | | | |
| 14292989 | Name on file | Address on file | | | | | | | |
| 13780994 | Name on file | Address on file | | | | | | | |
| 18319501 | Name on file | Address on file | | | | | | | |
| 13536512 | Name on file | Address on file | | | | | | | |
| 13727154 | Name on file | Address on file | | | | | | | |
| 13295464 | Name on file | Address on file | | | | | | | |
| 14252219 | Name on file | Address on file | | | | | | | |
| 13524878 | Name on file | Address on file | | | | | | | |
| 13287388 | Name on file | Address on file | | | | | | | |
| 13795977 | Name on file | Address on file | | | | | | | |
| 13721148 | Name on file | Address on file | | | | | | | |
| 13737733 | Name on file | Address on file | | | | | | | |
| 13737733 | Name on file | Address on file | | | | | | | |
| 14031654 | Name on file | Address on file | | | | | | | |
| 14503168 | Name on file | Address on file | | | | | | | |
| 14142995 | Name on file | Address on file | | | | | | | |
| 14646271 | Name on file | Address on file | | | | | | | |
| 13284165 | Name on file | Address on file | | | | | | | |
| 13550674 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14598737 | Name on file | Address on file | | | | | | | |
| 18298386 | Name on file | Address on file | | | | | | | |
| 13399014 | Name on file | Address on file | | | | | | | |
| 13884779 | Name on file | Address on file | | | | | | | |
| 13151742 | Name on file | Address on file | | | | | | | |
| 14027318 | Name on file | Address on file | | | | | | | |
| 14027318 | Name on file | Address on file | | | | | | | |
| 13373004 | Name on file | Address on file | | | | | | | |
| 13339817 | Name on file | Address on file | | | | | | | |
| 13992110 | Name on file | Address on file | | | | | | | |
| 14467354 | Name on file | Address on file | | | | | | | |
| 14600263 | Name on file | Address on file | | | | | | | |
| 14350203 | Name on file | Address on file | | | | | | | |
| 13611639 | Name on file | Address on file | | | | | | | |
| 14214576 | Name on file | Address on file | | | | | | | |
| 14402664 | Name on file | Address on file | | | | | | | |
| 14063770 | Name on file | Address on file | | | | | | | |
| 13380445 | Name on file | Address on file | | | | | | | |
| 18955510 | Name on file | Address on file | | | | | | | |
| 13594413 | Name on file | Address on file | | | | | | | |
| 14558707 | Name on file | Address on file | | | | | | | |
| 13793536 | Name on file | Address on file | | | | | | | |
| 14084815 | Name on file | Address on file | | | | | | | |
| 14331954 | Name on file | Address on file | | | | | | | |
| 14260799 | Name on file | Address on file | | | | | | | |
| 13207306 | Name on file | Address on file | | | | | | | |
| 14116082 | Name on file | Address on file | | | | | | | |
| 14390523 | Name on file | Address on file | | | | | | | |
| 14326367 | Name on file | Address on file | | | | | | | |
| 13560196 | Name on file | Address on file | | | | | | | |
| 13783460 | Name on file | Address on file | | | | | | | |
| 14272300 | Name on file | Address on file | | | | | | | |
| 13663921 | Name on file | Address on file | | | | | | | |
| 14683317 | Name on file | Address on file | | | | | | | |
| 14683317 | Name on file | Address on file | | | | | | | |
| 18999659 | Name on file | Address on file | | | | | | | |
| 13961400 | Name on file | Address on file | | | | | | | |
| 14090052 | Name on file | Address on file | | | | | | | |
| 14248898 | Name on file | Address on file | | | | | | | |
| 14153246 | Name on file | Address on file | | | | | | | |
| 13314817 | Name on file | Address on file | | | | | | | |
| 13562298 | Name on file | Address on file | | | | | | | |
| 13858260 | Name on file | Address on file | | | | | | | |
| 14003275 | Name on file | Address on file | | | | | | | |
| 14416799 | Name on file | Address on file | | | | | | | |
| 13571557 | Name on file | Address on file | | | | | | | |
| 13249558 | Name on file | Address on file | | | | | | | |
| 14040227 | Name on file | Address on file | | | | | | | |
| 14110505 | Name on file | Address on file | | | | | | | |
| 13684480 | Name on file | Address on file | | | | | | | |
| 13953149 | Name on file | Address on file | | | | | | | |
| 13641573 | Name on file | Address on file | | | | | | | |
| 13346656 | Name on file | Address on file | | | | | | | |
| 15378967 | Name on file | Address on file | | | | | | | |
| 19005611 | Name on file | Address on file | | | | | | | |
| 14125830 | Name on file | Address on file | | | | | | | |
| 13374014 | Name on file | Address on file | | | | | | | |
| 13510300 | Name on file | Address on file | | | | | | | |
| 13960569 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14289087 | Name on file | Address on file | | | | | | | |
| 14618792 | Name on file | Address on file | | | | | | | |
| 18333282 | Name on file | Address on file | | | | | | | |
| 13621665 | Name on file | Address on file | | | | | | | |
| 13180421 | Name on file | Address on file | | | | | | | |
| 13355892 | Name on file | Address on file | | | | | | | |
| 18290602 | Name on file | Address on file | | | | | | | |
| 14451803 | Name on file | Address on file | | | | | | | |
| 14451803 | Name on file | Address on file | | | | | | | |
| 14519365 | Name on file | Address on file | | | | | | | |
| 14089543 | Name on file | Address on file | | | | | | | |
| 13283688 | Name on file | Address on file | | | | | | | |
| 14152370 | Name on file | Address on file | | | | | | | |
| 14185719 | Name on file | Address on file | | | | | | | |
| 13144084 | Name on file | Address on file | | | | | | | |
| 13914908 | Name on file | Address on file | | | | | | | |
| 14021745 | Name on file | Address on file | | | | | | | |
| 14013816 | Name on file | Address on file | | | | | | | |
| 14141339 | Name on file | Address on file | | | | | | | |
| 14402546 | Name on file | Address on file | | | | | | | |
| 14328154 | Name on file | Address on file | | | | | | | |
| 14278806 | Name on file | Address on file | | | | | | | |
| 13432546 | Name on file | Address on file | | | | | | | |
| 14301136 | Name on file | Address on file | | | | | | | |
| 13232683 | Name on file | Address on file | | | | | | | |
| 13646609 | Name on file | Address on file | | | | | | | |
| 13573497 | Name on file | Address on file | | | | | | | |
| 13364070 | Name on file | Address on file | | | | | | | |
| 13458576 | Name on file | Address on file | | | | | | | |
| 14625043 | Name on file | Address on file | | | | | | | |
| 14625043 | Name on file | Address on file | | | | | | | |
| 13717111 | Name on file | Address on file | | | | | | | |
| 13859416 | Name on file | Address on file | | | | | | | |
| 13599184 | Name on file | Address on file | | | | | | | |
| 13382541 | Name on file | Address on file | | | | | | | |
| 13664388 | Name on file | Address on file | | | | | | | |
| 14184819 | Name on file | Address on file | | | | | | | |
| 13777378 | Name on file | Address on file | | | | | | | |
| 13261361 | Name on file | Address on file | | | | | | | |
| 15358733 | Name on file | Address on file | | | | | | | |
| 13438714 | Name on file | Address on file | | | | | | | |
| 15393224 | Name on file | Address on file | | | | | | | |
| 14164331 | Name on file | Address on file | | | | | | | |
| 13515405 | Name on file | Address on file | | | | | | | |
| 13942827 | Name on file | Address on file | | | | | | | |
| 13341351 | Name on file | Address on file | | | | | | | |
| 14226183 | Name on file | Address on file | | | | | | | |
| 13733260 | Name on file | Address on file | | | | | | | |
| 14628312 | Name on file | Address on file | | | | | | | |
| 13980807 | Name on file | Address on file | | | | | | | |
| 13939964 | Name on file | Address on file | | | | | | | |
| 13147978 | Name on file | Address on file | | | | | | | |
| 13642935 | Name on file | Address on file | | | | | | | |
| 14251705 | Name on file | Address on file | | | | | | | |
| 14059136 | Name on file | Address on file | | | | | | | |
| 13148448 | Name on file | Address on file | | | | | | | |
| 13449615 | Name on file | Address on file | | | | | | | |
| 13287924 | Name on file | Address on file | | | | | | | |
| 13992419 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14082401 | Name on file | Address on file | | | | | | | |
| 13293524 | Name on file | Address on file | | | | | | | |
| 15383059 | Name on file | Address on file | | | | | | | |
| 14249411 | Name on file | Address on file | | | | | | | |
| 13258675 | Name on file | Address on file | | | | | | | |
| 13889596 | Name on file | Address on file | | | | | | | |
| 13489770 | Name on file | Address on file | | | | | | | |
| 14064963 | Name on file | Address on file | | | | | | | |
| 14190074 | Name on file | Address on file | | | | | | | |
| 14363932 | Name on file | Address on file | | | | | | | |
| 15363824 | Name on file | Address on file | | | | | | | |
| 14429649 | Name on file | Address on file | | | | | | | |
| 14045231 | Name on file | Address on file | | | | | | | |
| 15358595 | Name on file | Address on file | | | | | | | |
| 13952873 | Name on file | Address on file | | | | | | | |
| 14331512 | Name on file | Address on file | | | | | | | |
| 18280019 | Name on file | Address on file | | | | | | | |
| 13315405 | Name on file | Address on file | | | | | | | |
| 13969457 | Name on file | Address on file | | | | | | | |
| 13969457 | Name on file | Address on file | | | | | | | |
| 13598747 | Name on file | Address on file | | | | | | | |
| 13245257 | Name on file | Address on file | | | | | | | |
| 14164161 | Name on file | Address on file | | | | | | | |
| 18304940 | Name on file | Address on file | | | | | | | |
| 13639460 | Name on file | Address on file | | | | | | | |
| 13429555 | Name on file | Address on file | | | | | | | |
| 13429555 | Name on file | Address on file | | | | | | | |
| 13525483 | Name on file | Address on file | | | | | | | |
| 13525483 | Name on file | Address on file | | | | | | | |
| 14369052 | Name on file | Address on file | | | | | | | |
| 13980619 | Name on file | Address on file | | | | | | | |
| 13980619 | Name on file | Address on file | | | | | | | |
| 14086118 | Name on file | Address on file | | | | | | | |
| 13457181 | Name on file | Address on file | | | | | | | |
| 13457181 | Name on file | Address on file | | | | | | | |
| 13864779 | Name on file | Address on file | | | | | | | |
| 13894664 | Name on file | Address on file | | | | | | | |
| 13626763 | Name on file | Address on file | | | | | | | |
| 14509070 | Name on file | Address on file | | | | | | | |
| 14081304 | Name on file | Address on file | | | | | | | |
| 13696049 | Name on file | Address on file | | | | | | | |
| 14463781 | Name on file | Address on file | | | | | | | |
| 14463781 | Name on file | Address on file | | | | | | | |
| 13373551 | Name on file | Address on file | | | | | | | |
| 13373551 | Name on file | Address on file | | | | | | | |
| 13639445 | Name on file | Address on file | | | | | | | |
| 13792469 | Name on file | Address on file | | | | | | | |
| 13926245 | Name on file | Address on file | | | | | | | |
| 13926245 | Name on file | Address on file | | | | | | | |
| 13202807 | Name on file | Address on file | | | | | | | |
| 14453197 | Name on file | Address on file | | | | | | | |
| 14453197 | Name on file | Address on file | | | | | | | |
| 14075675 | Name on file | Address on file | | | | | | | |
| 13293083 | Name on file | Address on file | | | | | | | |
| 14120257 | Name on file | Address on file | | | | | | | |
| 13648490 | Name on file | Address on file | | | | | | | |
| 14072708 | Name on file | Address on file | | | | | | | |
| 14072708 | Name on file | Address on file | | | | | | | |
| 14201301 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13945872 | Name on file | Address on file | | | | | | | |
| 13203593 | Name on file | Address on file | | | | | | | |
| 13681453 | Name on file | Address on file | | | | | | | |
| 13293646 | Name on file | Address on file | | | | | | | |
| 14422759 | Name on file | Address on file | | | | | | | |
| 14422759 | Name on file | Address on file | | | | | | | |
| 14273476 | Name on file | Address on file | | | | | | | |
| 13548737 | Name on file | Address on file | | | | | | | |
| 13548737 | Name on file | Address on file | | | | | | | |
| 13915422 | Name on file | Address on file | | | | | | | |
| 13930584 | Name on file | Address on file | | | | | | | |
| 14486550 | Name on file | Address on file | | | | | | | |
| 14088807 | Name on file | Address on file | | | | | | | |
| 13783034 | Name on file | Address on file | | | | | | | |
| 13942529 | Name on file | Address on file | | | | | | | |
| 13490945 | Name on file | Address on file | | | | | | | |
| 14048232 | Name on file | Address on file | | | | | | | |
| 13384662 | Name on file | Address on file | | | | | | | |
| 14108808 | Name on file | Address on file | | | | | | | |
| 14624425 | Name on file | Address on file | | | | | | | |
| 14624425 | Name on file | Address on file | | | | | | | |
| 13347913 | Name on file | Address on file | | | | | | | |
| 13741672 | Name on file | Address on file | | | | | | | |
| 14149382 | Name on file | Address on file | | | | | | | |
| 13577934 | Name on file | Address on file | | | | | | | |
| 14620349 | Name on file | Address on file | | | | | | | |
| 14620349 | Name on file | Address on file | | | | | | | |
| 13751555 | Name on file | Address on file | | | | | | | |
| 13751555 | Name on file | Address on file | | | | | | | |
| 14561228 | Name on file | Address on file | | | | | | | |
| 13256579 | Name on file | Address on file | | | | | | | |
| 13365272 | Name on file | Address on file | | | | | | | |
| 13982196 | Name on file | Address on file | | | | | | | |
| 14035772 | Name on file | Address on file | | | | | | | |
| 18252658 | Name on file | Address on file | | | | | | | |
| 14047949 | Name on file | Address on file | | | | | | | |
| 13836594 | Name on file | Address on file | | | | | | | |
| 14306879 | Name on file | Address on file | | | | | | | |
| 13371994 | Name on file | Address on file | | | | | | | |
| 13178263 | Name on file | Address on file | | | | | | | |
| 13178263 | Name on file | Address on file | | | | | | | |
| 13376328 | Name on file | Address on file | | | | | | | |
| 13376328 | Name on file | Address on file | | | | | | | |
| 13527695 | Name on file | Address on file | | | | | | | |
| 13808812 | Name on file | Address on file | | | | | | | |
| 13894039 | Name on file | Address on file | | | | | | | |
| 13412578 | Name on file | Address on file | | | | | | | |
| 13883813 | Name on file | Address on file | | | | | | | |
| 14514268 | Name on file | Address on file | | | | | | | |
| 14437497 | Name on file | Address on file | | | | | | | |
| 14113841 | Name on file | Address on file | | | | | | | |
| 13348218 | Name on file | Address on file | | | | | | | |
| 13655604 | Name on file | Address on file | | | | | | | |
| 14418334 | Name on file | Address on file | | | | | | | |
| 13942357 | Name on file | Address on file | | | | | | | |
| 13857620 | Name on file | Address on file | | | | | | | |
| 14044781 | Name on file | Address on file | | | | | | | |
| 14035187 | Name on file | Address on file | | | | | | | |
| 13464408 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13464408 | Name on file | Address on file | | | | | | | |
| 14030140 | Name on file | Address on file | | | | | | | |
| 14233694 | Name on file | Address on file | | | | | | | |
| 14233694 | Name on file | Address on file | | | | | | | |
| 13825990 | Name on file | Address on file | | | | | | | |
| 13642322 | Name on file | Address on file | | | | | | | |
| 14495714 | Name on file | Address on file | | | | | | | |
| 14106154 | Name on file | Address on file | | | | | | | |
| 13223070 | Name on file | Address on file | | | | | | | |
| 13912990 | Name on file | Address on file | | | | | | | |
| 14214973 | Name on file | Address on file | | | | | | | |
| 14214973 | Name on file | Address on file | | | | | | | |
| 18973047 | Name on file | Address on file | | | | | | | |
| 13640508 | Name on file | Address on file | | | | | | | |
| 13907316 | Name on file | Address on file | | | | | | | |
| 14492142 | Name on file | Address on file | | | | | | | |
| 13748003 | Name on file | Address on file | | | | | | | |
| 13709261 | Name on file | Address on file | | | | | | | |
| 13824951 | Name on file | Address on file | | | | | | | |
| 13411100 | Name on file | Address on file | | | | | | | |
| 13370862 | Name on file | Address on file | | | | | | | |
| 14146047 | Name on file | Address on file | | | | | | | |
| 13427085 | Name on file | Address on file | | | | | | | |
| 13515573 | Name on file | Address on file | | | | | | | |
| 13635479 | Name on file | Address on file | | | | | | | |
| 13244406 | Name on file | Address on file | | | | | | | |
| 13313758 | Name on file | Address on file | | | | | | | |
| 13630069 | Name on file | Address on file | | | | | | | |
| 13905899 | Name on file | Address on file | | | | | | | |
| 13144501 | Name on file | Address on file | | | | | | | |
| 13893236 | Name on file | Address on file | | | | | | | |
| 13813691 | Name on file | Address on file | | | | | | | |
| 14430829 | Name on file | Address on file | | | | | | | |
| 13708335 | Name on file | Address on file | | | | | | | |
| 13236515 | Name on file | Address on file | | | | | | | |
| 13437607 | Name on file | Address on file | | | | | | | |
| 13785714 | Name on file | Address on file | | | | | | | |
| 13787713 | Name on file | Address on file | | | | | | | |
| 14515664 | Name on file | Address on file | | | | | | | |
| 13757823 | Name on file | Address on file | | | | | | | |
| 13794861 | Name on file | Address on file | | | | | | | |
| 13324146 | Name on file | Address on file | | | | | | | |
| 13294263 | Name on file | Address on file | | | | | | | |
| 13446476 | Name on file | Address on file | | | | | | | |
| 13962796 | Name on file | Address on file | | | | | | | |
| 13530190 | Name on file | Address on file | | | | | | | |
| 13196078 | Name on file | Address on file | | | | | | | |
| 22282512 | Name on file | Address on file | | | | | | | |
| 22282513 | Name on file | Address on file | | | | | | | |
| 13245203 | Name on file | Address on file | | | | | | | |
| 14123908 | Name on file | Address on file | | | | | | | |
| 13847600 | Name on file | Address on file | | | | | | | |
| 13430864 | Name on file | Address on file | | | | | | | |
| 13430864 | Name on file | Address on file | | | | | | | |
| 18311784 | Name on file | Address on file | | | | | | | |
| 18263673 | Name on file | Address on file | | | | | | | |
| 13804577 | Name on file | Address on file | | | | | | | |
| 13380571 | Name on file | Address on file | | | | | | | |
| 14076469 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14076469 | Name on file | Address on file | | | | | | | |
| 18245597 | Name on file | Address on file | | | | | | | |
| 19005926 | Name on file | Address on file | | | | | | | |
| 19028225 | Name on file | Address on file | | | | | | | |
| 12045245 | Name on file | Address on file | | | | | | | |
| 21876221 | Name on file | Address on file | | | | | | | |
| 18251865 | Name on file | Address on file | | | | | | | |
| 18333111 | Name on file | Address on file | | | | | | | |
| 18275873 | Name on file | Address on file | | | | | | | |
| 13836419 | Name on file | Address on file | | | | | | | |
| 14396287 | Name on file | Address on file | | | | | | | |
| 13407338 | Name on file | Address on file | | | | | | | |
| 13768718 | Name on file | Address on file | | | | | | | |
| 18950449 | Name on file | Address on file | | | | | | | |
| 18310947 | Name on file | Address on file | | | | | | | |
| 18312645 | Name on file | Address on file | | | | | | | |
| 18283813 | Name on file | Address on file | | | | | | | |
| 19014432 | Name on file | Address on file | | | | | | | |
| 14182701 | Name on file | Address on file | | | | | | | |
| 19021049 | Name on file | Address on file | | | | | | | |
| 13714386 | Name on file | Address on file | | | | | | | |
| 14212495 | Name on file | Address on file | | | | | | | |
| 13845621 | Name on file | Address on file | | | | | | | |
| 13688809 | Name on file | Address on file | | | | | | | |
| 14352062 | Name on file | Address on file | | | | | | | |
| 14352062 | Name on file | Address on file | | | | | | | |
| 14347040 | Name on file | Address on file | | | | | | | |
| 14405065 | Name on file | Address on file | | | | | | | |
| 13528929 | Name on file | Address on file | | | | | | | |
| 13528929 | Name on file | Address on file | | | | | | | |
| 13644113 | Name on file | Address on file | | | | | | | |
| 13299902 | Name on file | Address on file | | | | | | | |
| 13304672 | Name on file | Address on file | | | | | | | |
| 13254270 | Name on file | Address on file | | | | | | | |
| 15366526 | Name on file | Address on file | | | | | | | |
| 13758950 | Name on file | Address on file | | | | | | | |
| 13982770 | Name on file | Address on file | | | | | | | |
| 13849864 | Name on file | Address on file | | | | | | | |
| 13529140 | Name on file | Address on file | | | | | | | |
| 13386975 | Name on file | Address on file | | | | | | | |
| 13544950 | Name on file | Address on file | | | | | | | |
| 13241753 | Name on file | Address on file | | | | | | | |
| 13328173 | Name on file | Address on file | | | | | | | |
| 13328173 | Name on file | Address on file | | | | | | | |
| 14244445 | Name on file | Address on file | | | | | | | |
| 14182798 | Name on file | Address on file | | | | | | | |
| 14437710 | Name on file | Address on file | | | | | | | |
| 13369852 | Name on file | Address on file | | | | | | | |
| 13746243 | Name on file | Address on file | | | | | | | |
| 13307065 | Name on file | Address on file | | | | | | | |
| 14535089 | Name on file | Address on file | | | | | | | |
| 13308828 | Name on file | Address on file | | | | | | | |
| 14160019 | Name on file | Address on file | | | | | | | |
| 13626757 | Name on file | Address on file | | | | | | | |
| 14354704 | Name on file | Address on file | | | | | | | |
| 14236612 | Name on file | Address on file | | | | | | | |
| 13456192 | Name on file | Address on file | | | | | | | |
| 13927685 | Name on file | Address on file | | | | | | | |
| 13568453 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13413588 | Name on file | Address on file | | | | | | | |
| 14009052 | Name on file | Address on file | | | | | | | |
| 14288836 | Name on file | Address on file | | | | | | | |
| 14294085 | Name on file | Address on file | | | | | | | |
| 14159468 | Name on file | Address on file | | | | | | | |
| 14196522 | Name on file | Address on file | | | | | | | |
| 14179233 | Name on file | Address on file | | | | | | | |
| 14079373 | Name on file | Address on file | | | | | | | |
| 13458853 | Name on file | Address on file | | | | | | | |
| 13817163 | Name on file | Address on file | | | | | | | |
| 13164174 | Name on file | Address on file | | | | | | | |
| 14458827 | Name on file | Address on file | | | | | | | |
| 14585054 | Name on file | Address on file | | | | | | | |
| 13174326 | Name on file | Address on file | | | | | | | |
| 13374759 | Name on file | Address on file | | | | | | | |
| 14393330 | Name on file | Address on file | | | | | | | |
| 13217420 | Name on file | Address on file | | | | | | | |
| 14677879 | Name on file | Address on file | | | | | | | |
| 13459832 | Name on file | Address on file | | | | | | | |
| 13358762 | Name on file | Address on file | | | | | | | |
| 14380924 | Name on file | Address on file | | | | | | | |
| 14212421 | Name on file | Address on file | | | | | | | |
| 13425169 | Name on file | Address on file | | | | | | | |
| 13536624 | Name on file | Address on file | | | | | | | |
| 15378549 | Name on file | Address on file | | | | | | | |
| 14252437 | Name on file | Address on file | | | | | | | |
| 14628683 | Name on file | Address on file | | | | | | | |
| 14628765 | Name on file | Address on file | | | | | | | |
| 14628765 | Name on file | Address on file | | | | | | | |
| 13383281 | Name on file | Address on file | | | | | | | |
| 13691665 | Name on file | Address on file | | | | | | | |
| 14195953 | Name on file | Address on file | | | | | | | |
| 14605158 | Name on file | Address on file | | | | | | | |
| 13285918 | Name on file | Address on file | | | | | | | |
| 13776865 | Name on file | Address on file | | | | | | | |
| 13939882 | Name on file | Address on file | | | | | | | |
| 14308720 | Name on file | Address on file | | | | | | | |
| 14216779 | Name on file | Address on file | | | | | | | |
| 13259476 | Name on file | Address on file | | | | | | | |
| 13337281 | Name on file | Address on file | | | | | | | |
| 13895998 | Name on file | Address on file | | | | | | | |
| 14207266 | Name on file | Address on file | | | | | | | |
| 13599408 | Name on file | Address on file | | | | | | | |
| 13839855 | Name on file | Address on file | | | | | | | |
| 15404689 | Name on file | Address on file | | | | | | | |
| 14647583 | Name on file | Address on file | | | | | | | |
| 13614425 | Name on file | Address on file | | | | | | | |
| 15372986 | Name on file | Address on file | | | | | | | |
| 13201240 | Name on file | Address on file | | | | | | | |
| 13676231 | Name on file | Address on file | | | | | | | |
| 13487056 | Name on file | Address on file | | | | | | | |
| 13574737 | Name on file | Address on file | | | | | | | |
| 14132374 | Name on file | Address on file | | | | | | | |
| 13414762 | Name on file | Address on file | | | | | | | |
| 14310460 | Name on file | Address on file | | | | | | | |
| 13680024 | Name on file | Address on file | | | | | | | |
| 13680024 | Name on file | Address on file | | | | | | | |
| 14148378 | Name on file | Address on file | | | | | | | |
| 13198156 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13493087 | Name on file | Address on file | | | | | | | |
| 14449640 | Name on file | Address on file | | | | | | | |
| 13929556 | Name on file | Address on file | | | | | | | |
| 13978582 | Name on file | Address on file | | | | | | | |
| 13815932 | Name on file | Address on file | | | | | | | |
| 13999362 | Name on file | Address on file | | | | | | | |
| 13999412 | Name on file | Address on file | | | | | | | |
| 14194654 | Name on file | Address on file | | | | | | | |
| 15378334 | Name on file | Address on file | | | | | | | |
| 14173436 | Name on file | Address on file | | | | | | | |
| 13772490 | Name on file | Address on file | | | | | | | |
| 14258832 | Name on file | Address on file | | | | | | | |
| 14258832 | Name on file | Address on file | | | | | | | |
| 13950105 | Name on file | Address on file | | | | | | | |
| 13910555 | Name on file | Address on file | | | | | | | |
| 13910555 | Name on file | Address on file | | | | | | | |
| 13400587 | Name on file | Address on file | | | | | | | |
| 14646994 | Name on file | Address on file | | | | | | | |
| 13693174 | Name on file | Address on file | | | | | | | |
| 14463164 | Name on file | Address on file | | | | | | | |
| 14264971 | Name on file | Address on file | | | | | | | |
| 14024162 | Name on file | Address on file | | | | | | | |
| 14024162 | Name on file | Address on file | | | | | | | |
| 13741348 | Name on file | Address on file | | | | | | | |
| 13395628 | Name on file | Address on file | | | | | | | |
| 13400287 | Name on file | Address on file | | | | | | | |
| 15365169 | Name on file | Address on file | | | | | | | |
| 13680603 | Name on file | Address on file | | | | | | | |
| 13932482 | Name on file | Address on file | | | | | | | |
| 14543466 | Name on file | Address on file | | | | | | | |
| 14192990 | Name on file | Address on file | | | | | | | |
| 18259039 | Name on file | Address on file | | | | | | | |
| 14625919 | Name on file | Address on file | | | | | | | |
| 13724116 | Name on file | Address on file | | | | | | | |
| 13375728 | Name on file | Address on file | | | | | | | |
| 13993111 | Name on file | Address on file | | | | | | | |
| 14162597 | Name on file | Address on file | | | | | | | |
| 14479109 | Name on file | Address on file | | | | | | | |
| 14362055 | Name on file | Address on file | | | | | | | |
| 20645385 | Name on file | Address on file | | | | | | | |
| 19016110 | Name on file | Address on file | | | | | | | |
| 13533208 | Name on file | Address on file | | | | | | | |
| 13221045 | Name on file | Address on file | | | | | | | |
| 13370352 | Name on file | Address on file | | | | | | | |
| 13334469 | Name on file | Address on file | | | | | | | |
| 14671710 | Name on file | Address on file | | | | | | | |
| 14373045 | Name on file | Address on file | | | | | | | |
| 14603262 | Name on file | Address on file | | | | | | | |
| 13525371 | Name on file | Address on file | | | | | | | |
| 14133117 | Name on file | Address on file | | | | | | | |
| 13883077 | Name on file | Address on file | | | | | | | |
| 13883077 | Name on file | Address on file | | | | | | | |
| 14608378 | Name on file | Address on file | | | | | | | |
| 14655915 | Name on file | Address on file | | | | | | | |
| 14655915 | Name on file | Address on file | | | | | | | |
| 13462455 | Name on file | Address on file | | | | | | | |
| 13759446 | Name on file | Address on file | | | | | | | |
| 13567962 | Name on file | Address on file | | | | | | | |
| 14109360 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14023472 | Name on file | Address on file | | | | | | | |
| 13457796 | Name on file | Address on file | | | | | | | |
| 13548684 | Name on file | Address on file | | | | | | | |
| 13954165 | Name on file | Address on file | | | | | | | |
| 13274080 | Name on file | Address on file | | | | | | | |
| 14063029 | Name on file | Address on file | | | | | | | |
| 14207028 | Name on file | Address on file | | | | | | | |
| 13408170 | Name on file | Address on file | | | | | | | |
| 13704098 | Name on file | Address on file | | | | | | | |
| 14060092 | Name on file | Address on file | | | | | | | |
| 15369042 | Name on file | Address on file | | | | | | | |
| 13504819 | Name on file | Address on file | | | | | | | |
| 14136400 | Name on file | Address on file | | | | | | | |
| 13921507 | Name on file | Address on file | | | | | | | |
| 14188278 | Name on file | Address on file | | | | | | | |
| 13347225 | Name on file | Address on file | | | | | | | |
| 13805846 | Name on file | Address on file | | | | | | | |
| 13365153 | Name on file | Address on file | | | | | | | |
| 14138885 | Name on file | Address on file | | | | | | | |
| 13801928 | Name on file | Address on file | | | | | | | |
| 13192154 | Name on file | Address on file | | | | | | | |
| 14591139 | Name on file | Address on file | | | | | | | |
| 13744308 | Name on file | Address on file | | | | | | | |
| 13865182 | Name on file | Address on file | | | | | | | |
| 13883642 | Name on file | Address on file | | | | | | | |
| 14072056 | Name on file | Address on file | | | | | | | |
| 14350167 | Name on file | Address on file | | | | | | | |
| 15398576 | Name on file | Address on file | | | | | | | |
| 13551151 | Name on file | Address on file | | | | | | | |
| 14225024 | Name on file | Address on file | | | | | | | |
| 13773746 | Name on file | Address on file | | | | | | | |
| 13361662 | Name on file | Address on file | | | | | | | |
| 13349895 | Name on file | Address on file | | | | | | | |
| 13957976 | Name on file | Address on file | | | | | | | |
| 13272357 | Name on file | Address on file | | | | | | | |
| 13272357 | Name on file | Address on file | | | | | | | |
| 13178727 | Name on file | Address on file | | | | | | | |
| 13840164 | Name on file | Address on file | | | | | | | |
| 13840164 | Name on file | Address on file | | | | | | | |
| 19022270 | Name on file | Address on file | | | | | | | |
| 13576011 | Name on file | Address on file | | | | | | | |
| 13576011 | Name on file | Address on file | | | | | | | |
| 13511059 | Name on file | Address on file | | | | | | | |
| 13755114 | Name on file | Address on file | | | | | | | |
| 14559422 | Name on file | Address on file | | | | | | | |
| 14262164 | Name on file | Address on file | | | | | | | |
| 14602398 | Name on file | Address on file | | | | | | | |
| 13814962 | Name on file | Address on file | | | | | | | |
| 13828003 | Name on file | Address on file | | | | | | | |
| 13293924 | Name on file | Address on file | | | | | | | |
| 13458065 | Name on file | Address on file | | | | | | | |
| 14000821 | Name on file | Address on file | | | | | | | |
| 14000821 | Name on file | Address on file | | | | | | | |
| 14262953 | Name on file | Address on file | | | | | | | |
| 14262953 | Name on file | Address on file | | | | | | | |
| 13479214 | Name on file | Address on file | | | | | | | |
| 13434429 | Name on file | Address on file | | | | | | | |
| 13172723 | Name on file | Address on file | | | | | | | |
| 13172723 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13754541 | Name on file | Address on file | | | | | | | |
| 13649536 | Name on file | Address on file | | | | | | | |
| 13256438 | Name on file | Address on file | | | | | | | |
| 13711225 | Name on file | Address on file | | | | | | | |
| 14186895 | Name on file | Address on file | | | | | | | |
| 13806278 | Name on file | Address on file | | | | | | | |
| 13474592 | Name on file | Address on file | | | | | | | |
| 14041247 | Name on file | Address on file | | | | | | | |
| 13658591 | Name on file | Address on file | | | | | | | |
| 13740344 | Name on file | Address on file | | | | | | | |
| 13561058 | Name on file | Address on file | | | | | | | |
| 14167065 | Name on file | Address on file | | | | | | | |
| 14068492 | Name on file | Address on file | | | | | | | |
| 14214903 | Name on file | Address on file | | | | | | | |
| 14672599 | Name on file | Address on file | | | | | | | |
| 14672599 | Name on file | Address on file | | | | | | | |
| 13290877 | Name on file | Address on file | | | | | | | |
| 15384739 | Name on file | Address on file | | | | | | | |
| 15384739 | Name on file | Address on file | | | | | | | |
| 13498905 | Name on file | Address on file | | | | | | | |
| 13639333 | Name on file | Address on file | | | | | | | |
| 14050976 | Name on file | Address on file | | | | | | | |
| 13228968 | Name on file | Address on file | | | | | | | |
| 14606609 | Name on file | Address on file | | | | | | | |
| 14593097 | Name on file | Address on file | | | | | | | |
| 22157916 | Name on file | Address on file | | | | | | | |
| 13702154 | Name on file | Address on file | | | | | | | |
| 13837359 | Name on file | Address on file | | | | | | | |
| 13837359 | Name on file | Address on file | | | | | | | |
| 13761440 | Name on file | Address on file | | | | | | | |
| 13941925 | Name on file | Address on file | | | | | | | |
| 13941925 | Name on file | Address on file | | | | | | | |
| 13138606 | Name on file | Address on file | | | | | | | |
| 13526772 | Name on file | Address on file | | | | | | | |
| 13366860 | Name on file | Address on file | | | | | | | |
| 15379349 | Name on file | Address on file | | | | | | | |
| 13786328 | Name on file | Address on file | | | | | | | |
| 13294919 | Name on file | Address on file | | | | | | | |
| 13294919 | Name on file | Address on file | | | | | | | |
| 14068520 | Name on file | Address on file | | | | | | | |
| 13251428 | Name on file | Address on file | | | | | | | |
| 13440539 | Name on file | Address on file | | | | | | | |
| 14260273 | Name on file | Address on file | | | | | | | |
| 13816265 | Name on file | Address on file | | | | | | | |
| 13816265 | Name on file | Address on file | | | | | | | |
| 14191566 | Name on file | Address on file | | | | | | | |
| 14101891 | Name on file | Address on file | | | | | | | |
| 14209871 | Name on file | Address on file | | | | | | | |
| 13238601 | Name on file | Address on file | | | | | | | |
| 13397074 | Name on file | Address on file | | | | | | | |
| 13457329 | Name on file | Address on file | | | | | | | |
| 13937034 | Name on file | Address on file | | | | | | | |
| 14236461 | Name on file | Address on file | | | | | | | |
| 13919975 | Name on file | Address on file | | | | | | | |
| 13871291 | Name on file | Address on file | | | | | | | |
| 14511905 | Name on file | Address on file | | | | | | | |
| 13372273 | Name on file | Address on file | | | | | | | |
| 13775733 | Name on file | Address on file | | | | | | | |
| 14097767 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14298372 | Name on file | Address on file | | | | | | | |
| 13869221 | Name on file | Address on file | | | | | | | |
| 14160603 | Name on file | Address on file | | | | | | | |
| 13561280 | Name on file | Address on file | | | | | | | |
| 15390767 | Name on file | Address on file | | | | | | | |
| 13970231 | Name on file | Address on file | | | | | | | |
| 13193519 | Name on file | Address on file | | | | | | | |
| 13340905 | Name on file | Address on file | | | | | | | |
| 14130361 | Name on file | Address on file | | | | | | | |
| 13964641 | Name on file | Address on file | | | | | | | |
| 13355649 | Name on file | Address on file | | | | | | | |
| 13944885 | Name on file | Address on file | | | | | | | |
| 13944885 | Name on file | Address on file | | | | | | | |
| 14668494 | Name on file | Address on file | | | | | | | |
| 13206172 | Name on file | Address on file | | | | | | | |
| 13155536 | Name on file | Address on file | | | | | | | |
| 13388967 | Name on file | Address on file | | | | | | | |
| 13518054 | Name on file | Address on file | | | | | | | |
| 13785548 | Name on file | Address on file | | | | | | | |
| 14146536 | Name on file | Address on file | | | | | | | |
| 13418830 | Name on file | Address on file | | | | | | | |
| 13324424 | Name on file | Address on file | | | | | | | |
| 14143760 | Name on file | Address on file | | | | | | | |
| 14115285 | Name on file | Address on file | | | | | | | |
| 14115285 | Name on file | Address on file | | | | | | | |
| 14142859 | Name on file | Address on file | | | | | | | |
| 13447076 | Name on file | Address on file | | | | | | | |
| 14296487 | Name on file | Address on file | | | | | | | |
| 14256702 | Name on file | Address on file | | | | | | | |
| 14256702 | Name on file | Address on file | | | | | | | |
| 13527516 | Name on file | Address on file | | | | | | | |
| 14099715 | Name on file | Address on file | | | | | | | |
| 14605783 | Name on file | Address on file | | | | | | | |
| 13663945 | Name on file | Address on file | | | | | | | |
| 13656419 | Name on file | Address on file | | | | | | | |
| 15384461 | Name on file | Address on file | | | | | | | |
| 13829446 | Name on file | Address on file | | | | | | | |
| 13829446 | Name on file | Address on file | | | | | | | |
| 14471450 | Name on file | Address on file | | | | | | | |
| 13480104 | Name on file | Address on file | | | | | | | |
| 15390003 | Name on file | Address on file | | | | | | | |
| 14390259 | Name on file | Address on file | | | | | | | |
| 13571582 | Name on file | Address on file | | | | | | | |
| 14048556 | Name on file | Address on file | | | | | | | |
| 13229253 | Name on file | Address on file | | | | | | | |
| 13883369 | Name on file | Address on file | | | | | | | |
| 13911973 | Name on file | Address on file | | | | | | | |
| 13828738 | Name on file | Address on file | | | | | | | |
| 14251404 | Name on file | Address on file | | | | | | | |
| 13287266 | Name on file | Address on file | | | | | | | |
| 13932893 | Name on file | Address on file | | | | | | | |
| 13635884 | Name on file | Address on file | | | | | | | |
| 14586751 | Name on file | Address on file | | | | | | | |
| 13866249 | Name on file | Address on file | | | | | | | |
| 13866532 | Name on file | Address on file | | | | | | | |
| 13929171 | Name on file | Address on file | | | | | | | |
| 13416788 | Name on file | Address on file | | | | | | | |
| 14105451 | Name on file | Address on file | | | | | | | |
| 15394294 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13784178 | Name on file | Address on file | | | | | | | |
| 13852455 | Name on file | Address on file | | | | | | | |
| 18298696 | Name on file | Address on file | | | | | | | |
| 14052364 | Name on file | Address on file | | | | | | | |
| 14685437 | Name on file | Address on file | | | | | | | |
| 14651532 | Name on file | Address on file | | | | | | | |
| 13315269 | Name on file | Address on file | | | | | | | |
| 13947521 | Name on file | Address on file | | | | | | | |
| 13959153 | Name on file | Address on file | | | | | | | |
| 13757836 | Name on file | Address on file | | | | | | | |
| 13261248 | Name on file | Address on file | | | | | | | |
| 13491762 | Name on file | Address on file | | | | | | | |
| 13491762 | Name on file | Address on file | | | | | | | |
| 13194983 | Name on file | Address on file | | | | | | | |
| 14042855 | Name on file | Address on file | | | | | | | |
| 13860614 | Name on file | Address on file | | | | | | | |
| 15375121 | Name on file | Address on file | | | | | | | |
| 14382627 | Name on file | Address on file | | | | | | | |
| 13362011 | Name on file | Address on file | | | | | | | |
| 13362011 | Name on file | Address on file | | | | | | | |
| 13462752 | Name on file | Address on file | | | | | | | |
| 14326144 | Name on file | Address on file | | | | | | | |
| 13455516 | Name on file | Address on file | | | | | | | |
| 13445783 | Name on file | Address on file | | | | | | | |
| 13241618 | Name on file | Address on file | | | | | | | |
| 13539904 | Name on file | Address on file | | | | | | | |
| 13942747 | Name on file | Address on file | | | | | | | |
| 15361697 | Name on file | Address on file | | | | | | | |
| 15361697 | Name on file | Address on file | | | | | | | |
| 13850957 | Name on file | Address on file | | | | | | | |
| 13869838 | Name on file | Address on file | | | | | | | |
| 13530945 | Name on file | Address on file | | | | | | | |
| 13891681 | Name on file | Address on file | | | | | | | |
| 14029392 | Name on file | Address on file | | | | | | | |
| 14088673 | Name on file | Address on file | | | | | | | |
| 13215440 | Name on file | Address on file | | | | | | | |
| 14134450 | Name on file | Address on file | | | | | | | |
| 14134450 | Name on file | Address on file | | | | | | | |
| 13874325 | Name on file | Address on file | | | | | | | |
| 13726219 | Name on file | Address on file | | | | | | | |
| 13289224 | Name on file | Address on file | | | | | | | |
| 13573012 | Name on file | Address on file | | | | | | | |
| 13492924 | Name on file | Address on file | | | | | | | |
| 13864455 | Name on file | Address on file | | | | | | | |
| 14614774 | Name on file | Address on file | | | | | | | |
| 14627205 | Name on file | Address on file | | | | | | | |
| 13497270 | Name on file | Address on file | | | | | | | |
| 13497270 | Name on file | Address on file | | | | | | | |
| 14226680 | Name on file | Address on file | | | | | | | |
| 14217459 | Name on file | Address on file | | | | | | | |
| 14071148 | Name on file | Address on file | | | | | | | |
| 13618004 | Name on file | Address on file | | | | | | | |
| 14604843 | Name on file | Address on file | | | | | | | |
| 14604843 | Name on file | Address on file | | | | | | | |
| 14683287 | Name on file | Address on file | | | | | | | |
| 14180231 | Name on file | Address on file | | | | | | | |
| 14082019 | Name on file | Address on file | | | | | | | |
| 13547874 | Name on file | Address on file | | | | | | | |
| 14669329 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14669329 | Name on file | Address on file | | | | | | | |
| 13412556 | Name on file | Address on file | | | | | | | |
| 13412556 | Name on file | Address on file | | | | | | | |
| 13460254 | Name on file | Address on file | | | | | | | |
| 13460254 | Name on file | Address on file | | | | | | | |
| 14411288 | Name on file | Address on file | | | | | | | |
| 18252705 | Name on file | Address on file | | | | | | | |
| 14518098 | Name on file | Address on file | | | | | | | |
| 13712109 | Name on file | Address on file | | | | | | | |
| 13735882 | Name on file | Address on file | | | | | | | |
| 13851322 | Name on file | Address on file | | | | | | | |
| 13345011 | Name on file | Address on file | | | | | | | |
| 13345011 | Name on file | Address on file | | | | | | | |
| 13743976 | Name on file | Address on file | | | | | | | |
| 13762269 | Name on file | Address on file | | | | | | | |
| 18332142 | Name on file | Address on file | | | | | | | |
| 18265534 | Name on file | Address on file | | | | | | | |
| 14050344 | Name on file | Address on file | | | | | | | |
| 18278701 | Name on file | Address on file | | | | | | | |
| 14018848 | Name on file | Address on file | | | | | | | |
| 15371208 | Name on file | Address on file | | | | | | | |
| 15367873 | Name on file | Address on file | | | | | | | |
| 15377849 | Name on file | Address on file | | | | | | | |
| 15389779 | Name on file | Address on file | | | | | | | |
| 14199218 | Name on file | Address on file | | | | | | | |
| 18276530 | Name on file | Address on file | | | | | | | |
| 13666769 | Name on file | Address on file | | | | | | | |
| 14148405 | Name on file | Address on file | | | | | | | |
| 13246747 | Name on file | Address on file | | | | | | | |
| 14130050 | Name on file | Address on file | | | | | | | |
| 13840788 | Name on file | Address on file | | | | | | | |
| 14276690 | Name on file | Address on file | | | | | | | |
| 13252680 | Name on file | Address on file | | | | | | | |
| 13539262 | Name on file | Address on file | | | | | | | |
| 13539262 | Name on file | Address on file | | | | | | | |
| 13565089 | Name on file | Address on file | | | | | | | |
| 13663954 | Name on file | Address on file | | | | | | | |
| 13834049 | Name on file | Address on file | | | | | | | |
| 14338643 | Name on file | Address on file | | | | | | | |
| 13690306 | Name on file | Address on file | | | | | | | |
| 13781995 | Name on file | Address on file | | | | | | | |
| 14301613 | Name on file | Address on file | | | | | | | |
| 14045307 | Name on file | Address on file | | | | | | | |
| 13365536 | Name on file | Address on file | | | | | | | |
| 13224018 | Name on file | Address on file | | | | | | | |
| 18322273 | Name on file | Address on file | | | | | | | |
| 13532408 | Name on file | Address on file | | | | | | | |
| 13311019 | Name on file | Address on file | | | | | | | |
| 13467090 | Name on file | Address on file | | | | | | | |
| 13467090 | Name on file | Address on file | | | | | | | |
| 13498374 | Name on file | Address on file | | | | | | | |
| 14415715 | Name on file | Address on file | | | | | | | |
| 13511291 | Name on file | Address on file | | | | | | | |
| 13720068 | Name on file | Address on file | | | | | | | |
| 18995655 | Name on file | Address on file | | | | | | | |
| 14005325 | Name on file | Address on file | | | | | | | |
| 15402302 | Name on file | Address on file | | | | | | | |
| 13142913 | Name on file | Address on file | | | | | | | |
| 14281858 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13678078 | Name on file | Address on file | | | | | | | |
| 13433695 | Name on file | Address on file | | | | | | | |
| 13912708 | Name on file | Address on file | | | | | | | |
| 13642538 | Name on file | Address on file | | | | | | | |
| 15391807 | Name on file | Address on file | | | | | | | |
| 13255928 | Name on file | Address on file | | | | | | | |
| 14228685 | Name on file | Address on file | | | | | | | |
| 13567399 | Name on file | Address on file | | | | | | | |
| 13567399 | Name on file | Address on file | | | | | | | |
| 14248242 | Name on file | Address on file | | | | | | | |
| 13636124 | Name on file | Address on file | | | | | | | |
| 14111025 | Name on file | Address on file | | | | | | | |
| 14139914 | Name on file | Address on file | | | | | | | |
| 13312261 | Name on file | Address on file | | | | | | | |
| 14663575 | Name on file | Address on file | | | | | | | |
| 14236259 | Name on file | Address on file | | | | | | | |
| 18254641 | Name on file | Address on file | | | | | | | |
| 13699838 | Name on file | Address on file | | | | | | | |
| 14669455 | Name on file | Address on file | | | | | | | |
| 14015353 | Name on file | Address on file | | | | | | | |
| 14684960 | Name on file | Address on file | | | | | | | |
| 13945218 | Name on file | Address on file | | | | | | | |
| 13715517 | Name on file | Address on file | | | | | | | |
| 14076405 | Name on file | Address on file | | | | | | | |
| 13640861 | Name on file | Address on file | | | | | | | |
| 14121497 | Name on file | Address on file | | | | | | | |
| 13303527 | Name on file | Address on file | | | | | | | |
| 13264099 | Name on file | Address on file | | | | | | | |
| 14173467 | Name on file | Address on file | | | | | | | |
| 13139573 | Name on file | Address on file | | | | | | | |
| 14248106 | Name on file | Address on file | | | | | | | |
| 14558885 | Name on file | Address on file | | | | | | | |
| 14031232 | Name on file | Address on file | | | | | | | |
| 14395814 | Name on file | Address on file | | | | | | | |
| 14502168 | Name on file | Address on file | | | | | | | |
| 13468906 | Name on file | Address on file | | | | | | | |
| 13889509 | Name on file | Address on file | | | | | | | |
| 14213353 | Name on file | Address on file | | | | | | | |
| 13167442 | Name on file | Address on file | | | | | | | |
| 13518160 | Name on file | Address on file | | | | | | | |
| 13549193 | Name on file | Address on file | | | | | | | |
| 13518192 | Name on file | Address on file | | | | | | | |
| 13245659 | Name on file | Address on file | | | | | | | |
| 13204215 | Name on file | Address on file | | | | | | | |
| 13857566 | Name on file | Address on file | | | | | | | |
| 13866626 | Name on file | Address on file | | | | | | | |
| 13343350 | Name on file | Address on file | | | | | | | |
| 14052863 | Name on file | Address on file | | | | | | | |
| 14553976 | Name on file | Address on file | | | | | | | |
| 14275103 | Name on file | Address on file | | | | | | | |
| 14632175 | Name on file | Address on file | | | | | | | |
| 14267650 | Name on file | Address on file | | | | | | | |
| 14288102 | Name on file | Address on file | | | | | | | |
| 20643290 | Name on file | Address on file | | | | | | | |
| 20643290 | Name on file | Address on file | | | | | | | |
| 13727241 | Name on file | Address on file | | | | | | | |
| 14389188 | Name on file | Address on file | | | | | | | |
| 13813633 | Name on file | Address on file | | | | | | | |
| 14158928 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13582517 | Name on file | Address on file | | | | | | | |
| 14164346 | Name on file | Address on file | | | | | | | |
| 14248244 | Name on file | Address on file | | | | | | | |
| 13356823 | Name on file | Address on file | | | | | | | |
| 13904286 | Name on file | Address on file | | | | | | | |
| 14394752 | Name on file | Address on file | | | | | | | |
| 13693596 | Name on file | Address on file | | | | | | | |
| 20644572 | Name on file | Address on file | | | | | | | |
| 19025365 | Name on file | Address on file | | | | | | | |
| 18321869 | Name on file | Address on file | | | | | | | |
| 14301279 | Name on file | Address on file | | | | | | | |
| 14000007 | Name on file | Address on file | | | | | | | |
| 22144975 | Name on file | Address on file | | | | | | | |
| 13197390 | Name on file | Address on file | | | | | | | |
| 18966901 | Name on file | Address on file | | | | | | | |
| 13840997 | Name on file | Address on file | | | | | | | |
| 14586983 | Name on file | Address on file | | | | | | | |
| 18939827 | Name on file | Address on file | | | | | | | |
| 13611757 | Name on file | Address on file | | | | | | | |
| 15393408 | Name on file | Address on file | | | | | | | |
| 15407255 | Name on file | Address on file | | | | | | | |
| 13204374 | Name on file | Address on file | | | | | | | |
| 18336341 | Name on file | Address on file | | | | | | | |
| 15387731 | Name on file | Address on file | | | | | | | |
| 15389464 | Name on file | Address on file | | | | | | | |
| 18976888 | Name on file | Address on file | | | | | | | |
| 13541465 | Name on file | Address on file | | | | | | | |
| 13755722 | Name on file | Address on file | | | | | | | |
| 13241894 | Name on file | Address on file | | | | | | | |
| 14036520 | Name on file | Address on file | | | | | | | |
| 13482377 | Name on file | Address on file | | | | | | | |
| 13665949 | Name on file | Address on file | | | | | | | |
| 15388875 | Name on file | Address on file | | | | | | | |
| 13971919 | Name on file | Address on file | | | | | | | |
| 14344507 | Name on file | Address on file | | | | | | | |
| 14356797 | Name on file | Address on file | | | | | | | |
| 14554927 | Name on file | Address on file | | | | | | | |
| 14554927 | Name on file | Address on file | | | | | | | |
| 13969013 | Name on file | Address on file | | | | | | | |
| 14283461 | Name on file | Address on file | | | | | | | |
| 14283461 | Name on file | Address on file | | | | | | | |
| 13855961 | Name on file | Address on file | | | | | | | |
| 14622372 | Name on file | Address on file | | | | | | | |
| 14377865 | Name on file | Address on file | | | | | | | |
| 14365594 | Name on file | Address on file | | | | | | | |
| 14407295 | Name on file | Address on file | | | | | | | |
| 13228415 | Name on file | Address on file | | | | | | | |
| 13491767 | Name on file | Address on file | | | | | | | |
| 18267079 | Name on file | Address on file | | | | | | | |
| 14196108 | Name on file | Address on file | | | | | | | |
| 14500865 | Name on file | Address on file | | | | | | | |
| 19023363 | Name on file | Address on file | | | | | | | |
| 14165868 | Name on file | Address on file | | | | | | | |
| 18306875 | Name on file | Address on file | | | | | | | |
| 13405943 | Name on file | Address on file | | | | | | | |
| 13454895 | Name on file | Address on file | | | | | | | |
| 15369496 | Name on file | Address on file | | | | | | | |
| 13187124 | Name on file | Address on file | | | | | | | |
| 14555267 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14480371 | Name on file | Address on file | | | | | | | |
| 22157101 | Name on file | Address on file | | | | | | | |
| 22157102 | Name on file | Address on file | | | | | | | |
| 14411549 | Name on file | Address on file | | | | | | | |
| 13396106 | Name on file | Address on file | | | | | | | |
| 13352445 | Name on file | Address on file | | | | | | | |
| 13891565 | Name on file | Address on file | | | | | | | |
| 19015910 | Name on file | Address on file | | | | | | | |
| 13486078 | Name on file | Address on file | | | | | | | |
| 13822647 | Name on file | Address on file | | | | | | | |
| 13389990 | Name on file | Address on file | | | | | | | |
| 14100679 | Name on file | Address on file | | | | | | | |
| 14095987 | Name on file | Address on file | | | | | | | |
| 15367328 | Name on file | Address on file | | | | | | | |
| 13923295 | Name on file | Address on file | | | | | | | |
| 14583038 | Name on file | Address on file | | | | | | | |
| 13684484 | Name on file | Address on file | | | | | | | |
| 13314443 | Name on file | Address on file | | | | | | | |
| 13162552 | Name on file | Address on file | | | | | | | |
| 13966533 | Name on file | Address on file | | | | | | | |
| 13269687 | Name on file | Address on file | | | | | | | |
| 13982137 | Name on file | Address on file | | | | | | | |
| 15388719 | Name on file | Address on file | | | | | | | |
| 15359976 | Name on file | Address on file | | | | | | | |
| 14152827 | Name on file | Address on file | | | | | | | |
| 13815996 | Name on file | Address on file | | | | | | | |
| 13307768 | Name on file | Address on file | | | | | | | |
| 13186708 | Name on file | Address on file | | | | | | | |
| 14237074 | Name on file | Address on file | | | | | | | |
| 13316208 | Name on file | Address on file | | | | | | | |
| 13316208 | Name on file | Address on file | | | | | | | |
| 13372896 | Name on file | Address on file | | | | | | | |
| 13329303 | Name on file | Address on file | | | | | | | |
| 13505417 | Name on file | Address on file | | | | | | | |
| 14288629 | Name on file | Address on file | | | | | | | |
| 14066286 | Name on file | Address on file | | | | | | | |
| 15370714 | Name on file | Address on file | | | | | | | |
| 13922933 | Name on file | Address on file | | | | | | | |
| 15396865 | Name on file | Address on file | | | | | | | |
| 15386875 | Name on file | Address on file | | | | | | | |
| 14193966 | Name on file | Address on file | | | | | | | |
| 13314818 | Name on file | Address on file | | | | | | | |
| 14260547 | Name on file | Address on file | | | | | | | |
| 13840986 | Name on file | Address on file | | | | | | | |
| 13917952 | Name on file | Address on file | | | | | | | |
| 13917952 | Name on file | Address on file | | | | | | | |
| 13585235 | Name on file | Address on file | | | | | | | |
| 13611434 | Name on file | Address on file | | | | | | | |
| 13510135 | Name on file | Address on file | | | | | | | |
| 13142067 | Name on file | Address on file | | | | | | | |
| 13436344 | Name on file | Address on file | | | | | | | |
| 14455351 | Name on file | Address on file | | | | | | | |
| 13264410 | Name on file | Address on file | | | | | | | |
| 13388622 | Name on file | Address on file | | | | | | | |
| 13939748 | Name on file | Address on file | | | | | | | |
| 13825905 | Name on file | Address on file | | | | | | | |
| 14256529 | Name on file | Address on file | | | | | | | |
| 14256529 | Name on file | Address on file | | | | | | | |
| 13939947 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14285293 | Name on file | Address on file | | | | | | | |
| 13519811 | Name on file | Address on file | | | | | | | |
| 13136600 | Name on file | Address on file | | | | | | | |
| 13453159 | Name on file | Address on file | | | | | | | |
| 13453159 | Name on file | Address on file | | | | | | | |
| 13988278 | Name on file | Address on file | | | | | | | |
| 13868167 | Name on file | Address on file | | | | | | | |
| 13809724 | Name on file | Address on file | | | | | | | |
| 14182022 | Name on file | Address on file | | | | | | | |
| 13707719 | Name on file | Address on file | | | | | | | |
| 13863724 | Name on file | Address on file | | | | | | | |
| 14227297 | Name on file | Address on file | | | | | | | |
| 14227297 | Name on file | Address on file | | | | | | | |
| 13161581 | Name on file | Address on file | | | | | | | |
| 13860048 | Name on file | Address on file | | | | | | | |
| 13815979 | Name on file | Address on file | | | | | | | |
| 14184796 | Name on file | Address on file | | | | | | | |
| 14275028 | Name on file | Address on file | | | | | | | |
| 13913199 | Name on file | Address on file | | | | | | | |
| 13996627 | Name on file | Address on file | | | | | | | |
| 13655406 | Name on file | Address on file | | | | | | | |
| 18969793 | Name on file | Address on file | | | | | | | |
| 14481956 | Name on file | Address on file | | | | | | | |
| 14481956 | Name on file | Address on file | | | | | | | |
| 13548898 | Name on file | Address on file | | | | | | | |
| 13712896 | Name on file | Address on file | | | | | | | |
| 14124486 | Name on file | Address on file | | | | | | | |
| 14162532 | Name on file | Address on file | | | | | | | |
| 13697886 | Name on file | Address on file | | | | | | | |
| 13415004 | Name on file | Address on file | | | | | | | |
| 14066041 | Name on file | Address on file | | | | | | | |
| 14660696 | Name on file | Address on file | | | | | | | |
| 14660696 | Name on file | Address on file | | | | | | | |
| 13402989 | Name on file | Address on file | | | | | | | |
| 14204772 | Name on file | Address on file | | | | | | | |
| 13859014 | Name on file | Address on file | | | | | | | |
| 14648769 | Name on file | Address on file | | | | | | | |
| 14223786 | Name on file | Address on file | | | | | | | |
| 14029272 | Name on file | Address on file | | | | | | | |
| 14029272 | Name on file | Address on file | | | | | | | |
| 14132255 | Name on file | Address on file | | | | | | | |
| 13258595 | Name on file | Address on file | | | | | | | |
| 13342158 | Name on file | Address on file | | | | | | | |
| 18939082 | Name on file | Address on file | | | | | | | |
| 18939082 | Name on file | Address on file | | | | | | | |
| 14153404 | Name on file | Address on file | | | | | | | |
| 13315690 | Name on file | Address on file | | | | | | | |
| 14198876 | Name on file | Address on file | | | | | | | |
| 14198876 | Name on file | Address on file | | | | | | | |
| 13700126 | Name on file | Address on file | | | | | | | |
| 13700126 | Name on file | Address on file | | | | | | | |
| 14096536 | Name on file | Address on file | | | | | | | |
| 14096536 | Name on file | Address on file | | | | | | | |
| 13842693 | Name on file | Address on file | | | | | | | |
| 13143683 | Name on file | Address on file | | | | | | | |
| 13404812 | Name on file | Address on file | | | | | | | |
| 13404812 | Name on file | Address on file | | | | | | | |
| 15368202 | Name on file | Address on file | | | | | | | |
| 18937052 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14177703 | Name on file | Address on file | | | | | | | |
| 14318243 | Name on file | Address on file | | | | | | | |
| 15367541 | Name on file | Address on file | | | | | | | |
| 14269896 | Name on file | Address on file | | | | | | | |
| 13678776 | Name on file | Address on file | | | | | | | |
| 14005911 | Name on file | Address on file | | | | | | | |
| 14125986 | Name on file | Address on file | | | | | | | |
| 13341350 | Name on file | Address on file | | | | | | | |
| 19018139 | Name on file | Address on file | | | | | | | |
| 14095304 | Name on file | Address on file | | | | | | | |
| 13780102 | Name on file | Address on file | | | | | | | |
| 13780102 | Name on file | Address on file | | | | | | | |
| 14407074 | Name on file | Address on file | | | | | | | |
| 14407074 | Name on file | Address on file | | | | | | | |
| 13754967 | Name on file | Address on file | | | | | | | |
| 13389021 | Name on file | Address on file | | | | | | | |
| 13368310 | Name on file | Address on file | | | | | | | |
| 13401295 | Name on file | Address on file | | | | | | | |
| 18942059 | Name on file | Address on file | | | | | | | |
| 13186452 | Name on file | Address on file | | | | | | | |
| 18338809 | Name on file | Address on file | | | | | | | |
| 18328360 | Name on file | Address on file | | | | | | | |
| 14477244 | Name on file | Address on file | | | | | | | |
| 13507172 | Name on file | Address on file | | | | | | | |
| 14222408 | Name on file | Address on file | | | | | | | |
| 13551719 | Name on file | Address on file | | | | | | | |
| 13771362 | Name on file | Address on file | | | | | | | |
| 18502652 | Name on file | Address on file | | | | | | | |
| 14391386 | Name on file | Address on file | | | | | | | |
| 13575560 | Name on file | Address on file | | | | | | | |
| 13305289 | Name on file | Address on file | | | | | | | |
| 13822930 | Name on file | Address on file | | | | | | | |
| 13219770 | Name on file | Address on file | | | | | | | |
| 13468368 | Name on file | Address on file | | | | | | | |
| 14050800 | Name on file | Address on file | | | | | | | |
| 13947624 | Name on file | Address on file | | | | | | | |
| 13985236 | Name on file | Address on file | | | | | | | |
| 14399190 | Name on file | Address on file | | | | | | | |
| 13322874 | Name on file | Address on file | | | | | | | |
| 13564581 | Name on file | Address on file | | | | | | | |
| 14089568 | Name on file | Address on file | | | | | | | |
| 13690954 | Name on file | Address on file | | | | | | | |
| 13507670 | Name on file | Address on file | | | | | | | |
| 13507670 | Name on file | Address on file | | | | | | | |
| 14044860 | Name on file | Address on file | | | | | | | |
| 13136761 | Name on file | Address on file | | | | | | | |
| 18969720 | Name on file | Address on file | | | | | | | |
| 13381790 | Name on file | Address on file | | | | | | | |
| 14288211 | Name on file | Address on file | | | | | | | |
| 13268925 | Name on file | Address on file | | | | | | | |
| 18250516 | Name on file | Address on file | | | | | | | |
| 14602124 | Name on file | Address on file | | | | | | | |
| 14548068 | Name on file | Address on file | | | | | | | |
| 13975576 | Name on file | Address on file | | | | | | | |
| 13975576 | Name on file | Address on file | | | | | | | |
| 13505219 | Name on file | Address on file | | | | | | | |
| 13393238 | Name on file | Address on file | | | | | | | |
| 15360776 | Name on file | Address on file | | | | | | | |
| 14003487 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13352871 | Name on file | Address on file | | | | | | | |
| 13388734 | Name on file | Address on file | | | | | | | |
| 14462897 | Name on file | Address on file | | | | | | | |
| 14178078 | Name on file | Address on file | | | | | | | |
| 14169510 | Name on file | Address on file | | | | | | | |
| 13817614 | Name on file | Address on file | | | | | | | |
| 13817614 | Name on file | Address on file | | | | | | | |
| 13977456 | Name on file | Address on file | | | | | | | |
| 14277766 | Name on file | Address on file | | | | | | | |
| 13861101 | Name on file | Address on file | | | | | | | |
| 15409971 | Name on file | Address on file | | | | | | | |
| 13603426 | Name on file | Address on file | | | | | | | |
| 13215256 | Name on file | Address on file | | | | | | | |
| 13142958 | Name on file | Address on file | | | | | | | |
| 13137036 | Name on file | Address on file | | | | | | | |
| 13142819 | Name on file | Address on file | | | | | | | |
| 13142819 | Name on file | Address on file | | | | | | | |
| 13849010 | Name on file | Address on file | | | | | | | |
| 13573655 | Name on file | Address on file | | | | | | | |
| 13983209 | Name on file | Address on file | | | | | | | |
| 18309083 | Name on file | Address on file | | | | | | | |
| 14643449 | Name on file | Address on file | | | | | | | |
| 13757938 | Name on file | Address on file | | | | | | | |
| 13967463 | Name on file | Address on file | | | | | | | |
| 14127303 | Name on file | Address on file | | | | | | | |
| 14127303 | Name on file | Address on file | | | | | | | |
| 13720000 | Name on file | Address on file | | | | | | | |
| 13629552 | Name on file | Address on file | | | | | | | |
| 14099538 | Name on file | Address on file | | | | | | | |
| 13278832 | Name on file | Address on file | | | | | | | |
| 18303606 | Name on file | Address on file | | | | | | | |
| 18303436 | Name on file | Address on file | | | | | | | |
| 13846065 | Name on file | Address on file | | | | | | | |
| 13611217 | Name on file | Address on file | | | | | | | |
| 13288211 | Name on file | Address on file | | | | | | | |
| 13711037 | Name on file | Address on file | | | | | | | |
| 13543191 | Name on file | Address on file | | | | | | | |
| 14139912 | Name on file | Address on file | | | | | | | |
| 14005225 | Name on file | Address on file | | | | | | | |
| 14160386 | Name on file | Address on file | | | | | | | |
| 13274745 | Name on file | Address on file | | | | | | | |
| 15384280 | Name on file | Address on file | | | | | | | |
| 13937619 | Name on file | Address on file | | | | | | | |
| 19029337 | Name on file | Address on file | | | | | | | |
| 18249281 | Name on file | Address on file | | | | | | | |
| 14275694 | Name on file | Address on file | | | | | | | |
| 13953650 | Name on file | Address on file | | | | | | | |
| 13173068 | Name on file | Address on file | | | | | | | |
| 14614407 | Name on file | Address on file | | | | | | | |
| 18305741 | Name on file | Address on file | | | | | | | |
| 14206309 | Name on file | Address on file | | | | | | | |
| 13447062 | Name on file | Address on file | | | | | | | |
| 13415066 | Name on file | Address on file | | | | | | | |
| 13349261 | Name on file | Address on file | | | | | | | |
| 13312319 | Name on file | Address on file | | | | | | | |
| 13685483 | Name on file | Address on file | | | | | | | |
| 13407996 | Name on file | Address on file | | | | | | | |
| 13407996 | Name on file | Address on file | | | | | | | |
| 13425831 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14084828 | Name on file | Address on file | | | | | | | |
| 13163684 | Name on file | Address on file | | | | | | | |
| 14017932 | Name on file | Address on file | | | | | | | |
| 13855514 | Name on file | Address on file | | | | | | | |
| 13710379 | Name on file | Address on file | | | | | | | |
| 13242305 | Name on file | Address on file | | | | | | | |
| 13397110 | Name on file | Address on file | | | | | | | |
| 14622953 | Name on file | Address on file | | | | | | | |
| 18294008 | Name on file | Address on file | | | | | | | |
| 14104970 | Name on file | Address on file | | | | | | | |
| 14114002 | Name on file | Address on file | | | | | | | |
| 13830809 | Name on file | Address on file | | | | | | | |
| 14162987 | Name on file | Address on file | | | | | | | |
| 13394427 | Name on file | Address on file | | | | | | | |
| 14194767 | Name on file | Address on file | | | | | | | |
| 14323415 | Name on file | Address on file | | | | | | | |
| 14490627 | Name on file | Address on file | | | | | | | |
| 13366537 | Name on file | Address on file | | | | | | | |
| 13545344 | Name on file | Address on file | | | | | | | |
| 13194350 | Name on file | Address on file | | | | | | | |
| 13808678 | Name on file | Address on file | | | | | | | |
| 13709118 | Name on file | Address on file | | | | | | | |
| 13692937 | Name on file | Address on file | | | | | | | |
| 14497136 | Name on file | Address on file | | | | | | | |
| 14531220 | Name on file | Address on file | | | | | | | |
| 14115207 | Name on file | Address on file | | | | | | | |
| 13605576 | Name on file | Address on file | | | | | | | |
| 13370693 | Name on file | Address on file | | | | | | | |
| 14410552 | Name on file | Address on file | | | | | | | |
| 14318585 | Name on file | Address on file | | | | | | | |
| 14377939 | Name on file | Address on file | | | | | | | |
| 14316012 | Name on file | Address on file | | | | | | | |
| 13654364 | Name on file | Address on file | | | | | | | |
| 13705127 | Name on file | Address on file | | | | | | | |
| 14505936 | Name on file | Address on file | | | | | | | |
| 14005088 | Name on file | Address on file | | | | | | | |
| 13281552 | Name on file | Address on file | | | | | | | |
| 14215434 | Name on file | Address on file | | | | | | | |
| 14463993 | Name on file | Address on file | | | | | | | |
| 14657003 | Name on file | Address on file | | | | | | | |
| 14657003 | Name on file | Address on file | | | | | | | |
| 13511258 | Name on file | Address on file | | | | | | | |
| 13310371 | Name on file | Address on file | | | | | | | |
| 14319135 | Name on file | Address on file | | | | | | | |
| 14157145 | Name on file | Address on file | | | | | | | |
| 13499162 | Name on file | Address on file | | | | | | | |
| 13760916 | Name on file | Address on file | | | | | | | |
| 13760916 | Name on file | Address on file | | | | | | | |
| 14414342 | Name on file | Address on file | | | | | | | |
| 13515873 | Name on file | Address on file | | | | | | | |
| 13441393 | Name on file | Address on file | | | | | | | |
| 14404804 | Name on file | Address on file | | | | | | | |
| 14340163 | Name on file | Address on file | | | | | | | |
| 13923040 | Name on file | Address on file | | | | | | | |
| 14265803 | Name on file | Address on file | | | | | | | |
| 13663786 | Name on file | Address on file | | | | | | | |
| 13947133 | Name on file | Address on file | | | | | | | |
| 13704628 | Name on file | Address on file | | | | | | | |
| 13704628 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13747601 | Name on file | Address on file | | | | | | | |
| 13477043 | Name on file | Address on file | | | | | | | |
| 13477043 | Name on file | Address on file | | | | | | | |
| 13973016 | Name on file | Address on file | | | | | | | |
| 13771365 | Name on file | Address on file | | | | | | | |
| 13616569 | Name on file | Address on file | | | | | | | |
| 14554499 | Name on file | Address on file | | | | | | | |
| 13224145 | Name on file | Address on file | | | | | | | |
| 13503291 | Name on file | Address on file | | | | | | | |
| 13425128 | Name on file | Address on file | | | | | | | |
| 13522042 | Name on file | Address on file | | | | | | | |
| 13522042 | Name on file | Address on file | | | | | | | |
| 13809194 | Name on file | Address on file | | | | | | | |
| 13865779 | Name on file | Address on file | | | | | | | |
| 14247691 | Name on file | Address on file | | | | | | | |
| 13831249 | Name on file | Address on file | | | | | | | |
| 14230748 | Name on file | Address on file | | | | | | | |
| 13879767 | Name on file | Address on file | | | | | | | |
| 13914418 | Name on file | Address on file | | | | | | | |
| 13786097 | Name on file | Address on file | | | | | | | |
| 13786097 | Name on file | Address on file | | | | | | | |
| 14001777 | Name on file | Address on file | | | | | | | |
| 14309270 | Name on file | Address on file | | | | | | | |
| 13993919 | Name on file | Address on file | | | | | | | |
| 14326656 | Name on file | Address on file | | | | | | | |
| 13611681 | Name on file | Address on file | | | | | | | |
| 13611681 | Name on file | Address on file | | | | | | | |
| 18965043 | Name on file | Address on file | | | | | | | |
| 14246984 | Name on file | Address on file | | | | | | | |
| 14420784 | Name on file | Address on file | | | | | | | |
| 14390149 | Name on file | Address on file | | | | | | | |
| 13291264 | Name on file | Address on file | | | | | | | |
| 13564126 | Name on file | Address on file | | | | | | | |
| 14480504 | Name on file | Address on file | | | | | | | |
| 13856275 | Name on file | Address on file | | | | | | | |
| 13473386 | Name on file | Address on file | | | | | | | |
| 13874394 | Name on file | Address on file | | | | | | | |
| 16851359 | Name on file | Address on file | | | | | | | |
| 14674521 | Name on file | Address on file | | | | | | | |
| 13366718 | Name on file | Address on file | | | | | | | |
| 13820018 | Name on file | Address on file | | | | | | | |
| 14148668 | Name on file | Address on file | | | | | | | |
| 18964731 | Name on file | Address on file | | | | | | | |
| 14594508 | Name on file | Address on file | | | | | | | |
| 18331851 | Name on file | Address on file | | | | | | | |
| 13612544 | Name on file | Address on file | | | | | | | |
| 13612544 | Name on file | Address on file | | | | | | | |
| 13984051 | Name on file | Address on file | | | | | | | |
| 14426030 | Name on file | Address on file | | | | | | | |
| 13978620 | Name on file | Address on file | | | | | | | |
| 14221243 | Name on file | Address on file | | | | | | | |
| 13893968 | Name on file | Address on file | | | | | | | |
| 14259582 | Name on file | Address on file | | | | | | | |
| 14285363 | Name on file | Address on file | | | | | | | |
| 13617852 | Name on file | Address on file | | | | | | | |
| 13643017 | Name on file | Address on file | | | | | | | |
| 13482194 | Name on file | Address on file | | | | | | | |
| 13729374 | Name on file | Address on file | | | | | | | |
| 13487385 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13950930 | Name on file | Address on file | | | | | | | |
| 13723611 | Name on file | Address on file | | | | | | | |
| 13796414 | Name on file | Address on file | | | | | | | |
| 14325042 | Name on file | Address on file | | | | | | | |
| 14222011 | Name on file | Address on file | | | | | | | |
| 14549961 | Name on file | Address on file | | | | | | | |
| 13963712 | Name on file | Address on file | | | | | | | |
| 13963712 | Name on file | Address on file | | | | | | | |
| 14442623 | Name on file | Address on file | | | | | | | |
| 14389200 | Name on file | Address on file | | | | | | | |
| 13574650 | Name on file | Address on file | | | | | | | |
| 13658082 | Name on file | Address on file | | | | | | | |
| 14349999 | Name on file | Address on file | | | | | | | |
| 14023169 | Name on file | Address on file | | | | | | | |
| 14267344 | Name on file | Address on file | | | | | | | |
| 13604898 | Name on file | Address on file | | | | | | | |
| 13446975 | Name on file | Address on file | | | | | | | |
| 13609375 | Name on file | Address on file | | | | | | | |
| 13272970 | Name on file | Address on file | | | | | | | |
| 13727922 | Name on file | Address on file | | | | | | | |
| 14380121 | Name on file | Address on file | | | | | | | |
| 13803356 | Name on file | Address on file | | | | | | | |
| 13842297 | Name on file | Address on file | | | | | | | |
| 14221421 | Name on file | Address on file | | | | | | | |
| 13212097 | Name on file | Address on file | | | | | | | |
| 13844945 | Name on file | Address on file | | | | | | | |
| 13691840 | Name on file | Address on file | | | | | | | |
| 14539986 | Name on file | Address on file | | | | | | | |
| 14091833 | Name on file | Address on file | | | | | | | |
| 14644470 | Name on file | Address on file | | | | | | | |
| 13999238 | Name on file | Address on file | | | | | | | |
| 14257048 | Name on file | Address on file | | | | | | | |
| 14381036 | Name on file | Address on file | | | | | | | |
| 13959261 | Name on file | Address on file | | | | | | | |
| 14195841 | Name on file | Address on file | | | | | | | |
| 14219670 | Name on file | Address on file | | | | | | | |
| 14357865 | Name on file | Address on file | | | | | | | |
| 13755245 | Name on file | Address on file | | | | | | | |
| 13900700 | Name on file | Address on file | | | | | | | |
| 13858554 | Name on file | Address on file | | | | | | | |
| 14019510 | Name on file | Address on file | | | | | | | |
| 18318683 | Name on file | Address on file | | | | | | | |
| 18318683 | Name on file | Address on file | | | | | | | |
| 14314997 | Name on file | Address on file | | | | | | | |
| 18288891 | Name on file | Address on file | | | | | | | |
| 14665019 | Name on file | Address on file | | | | | | | |
| 13216684 | Name on file | Address on file | | | | | | | |
| 14392186 | Name on file | Address on file | | | | | | | |
| 13351735 | Name on file | Address on file | | | | | | | |
| 13435465 | Name on file | Address on file | | | | | | | |
| 13254375 | Name on file | Address on file | | | | | | | |
| 13998161 | Name on file | Address on file | | | | | | | |
| 14288231 | Name on file | Address on file | | | | | | | |
| 14312602 | Name on file | Address on file | | | | | | | |
| 13385201 | Name on file | Address on file | | | | | | | |
| 14339362 | Name on file | Address on file | | | | | | | |
| 13385448 | Name on file | Address on file | | | | | | | |
| 13699289 | Name on file | Address on file | | | | | | | |
| 13530778 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14292055 | Name on file | Address on file | | | | | | | |
| 13464455 | Name on file | Address on file | | | | | | | |
| 14283878 | Name on file | Address on file | | | | | | | |
| 13246583 | Name on file | Address on file | | | | | | | |
| 13883176 | Name on file | Address on file | | | | | | | |
| 13836513 | Name on file | Address on file | | | | | | | |
| 14059733 | Name on file | Address on file | | | | | | | |
| 13578193 | Name on file | Address on file | | | | | | | |
| 14251837 | Name on file | Address on file | | | | | | | |
| 13976619 | Name on file | Address on file | | | | | | | |
| 13435575 | Name on file | Address on file | | | | | | | |
| 14213318 | Name on file | Address on file | | | | | | | |
| 14057209 | Name on file | Address on file | | | | | | | |
| 14424766 | Name on file | Address on file | | | | | | | |
| 13640523 | Name on file | Address on file | | | | | | | |
| 22212264 | Name on file | Address on file | | | | | | | |
| 14647105 | Name on file | Address on file | | | | | | | |
| 13371746 | Name on file | Address on file | | | | | | | |
| 13725671 | Name on file | Address on file | | | | | | | |
| 13928030 | Name on file | Address on file | | | | | | | |
| 14510761 | Name on file | Address on file | | | | | | | |
| 14182270 | Name on file | Address on file | | | | | | | |
| 13463126 | Name on file | Address on file | | | | | | | |
| 14272920 | Name on file | Address on file | | | | | | | |
| 13885653 | Name on file | Address on file | | | | | | | |
| 13696645 | Name on file | Address on file | | | | | | | |
| 14440092 | Name on file | Address on file | | | | | | | |
| 13200757 | Name on file | Address on file | | | | | | | |
| 13344461 | Name on file | Address on file | | | | | | | |
| 13518723 | Name on file | Address on file | | | | | | | |
| 13688187 | Name on file | Address on file | | | | | | | |
| 13838854 | Name on file | Address on file | | | | | | | |
| 13200226 | Name on file | Address on file | | | | | | | |
| 14349724 | Name on file | Address on file | | | | | | | |
| 13284252 | Name on file | Address on file | | | | | | | |
| 13293295 | Name on file | Address on file | | | | | | | |
| 13659935 | Name on file | Address on file | | | | | | | |
| 15391284 | Name on file | Address on file | | | | | | | |
| 13751792 | Name on file | Address on file | | | | | | | |
| 14184384 | Name on file | Address on file | | | | | | | |
| 14184384 | Name on file | Address on file | | | | | | | |
| 13598942 | Name on file | Address on file | | | | | | | |
| 14593182 | Name on file | Address on file | | | | | | | |
| 13973128 | Name on file | Address on file | | | | | | | |
| 14541822 | Name on file | Address on file | | | | | | | |
| 14268724 | Name on file | Address on file | | | | | | | |
| 14053436 | Name on file | Address on file | | | | | | | |
| 13357376 | Name on file | Address on file | | | | | | | |
| 13593497 | Name on file | Address on file | | | | | | | |
| 13730601 | Name on file | Address on file | | | | | | | |
| 13597410 | Name on file | Address on file | | | | | | | |
| 14301233 | Name on file | Address on file | | | | | | | |
| 14435238 | Name on file | Address on file | | | | | | | |
| 13283919 | Name on file | Address on file | | | | | | | |
| 18947093 | Name on file | Address on file | | | | | | | |
| 14469344 | Name on file | Address on file | | | | | | | |
| 14349711 | Name on file | Address on file | | | | | | | |
| 14349711 | Name on file | Address on file | | | | | | | |
| 14459280 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14499525 | Name on file | Address on file | | | | | | | |
| 14025585 | Name on file | Address on file | | | | | | | |
| 14442088 | Name on file | Address on file | | | | | | | |
| 13482560 | Name on file | Address on file | | | | | | | |
| 13996356 | Name on file | Address on file | | | | | | | |
| 14074535 | Name on file | Address on file | | | | | | | |
| 14464211 | Name on file | Address on file | | | | | | | |
| 13895767 | Name on file | Address on file | | | | | | | |
| 13895767 | Name on file | Address on file | | | | | | | |
| 13248176 | Name on file | Address on file | | | | | | | |
| 13248176 | Name on file | Address on file | | | | | | | |
| 15359124 | Name on file | Address on file | | | | | | | |
| 13540440 | Name on file | Address on file | | | | | | | |
| 14382830 | Name on file | Address on file | | | | | | | |
| 13876720 | Name on file | Address on file | | | | | | | |
| 13876720 | Name on file | Address on file | | | | | | | |
| 19002612 | Name on file | Address on file | | | | | | | |
| 13913818 | Name on file | Address on file | | | | | | | |
| 14459873 | Name on file | Address on file | | | | | | | |
| 14648250 | Name on file | Address on file | | | | | | | |
| 14070880 | Name on file | Address on file | | | | | | | |
| 14524175 | Name on file | Address on file | | | | | | | |
| 14639891 | Name on file | Address on file | | | | | | | |
| 13411511 | Name on file | Address on file | | | | | | | |
| 13687080 | Name on file | Address on file | | | | | | | |
| 14159808 | Name on file | Address on file | | | | | | | |
| 14585669 | Name on file | Address on file | | | | | | | |
| 14585669 | Name on file | Address on file | | | | | | | |
| 13816859 | Name on file | Address on file | | | | | | | |
| 13864016 | Name on file | Address on file | | | | | | | |
| 22102216 | Name on file | Address on file | | | | | | | |
| 13556454 | Name on file | Address on file | | | | | | | |
| 14113160 | Name on file | Address on file | | | | | | | |
| 13155200 | Name on file | Address on file | | | | | | | |
| 14183202 | Name on file | Address on file | | | | | | | |
| 14230050 | Name on file | Address on file | | | | | | | |
| 14230050 | Name on file | Address on file | | | | | | | |
| 13776755 | Name on file | Address on file | | | | | | | |
| 14054650 | Name on file | Address on file | | | | | | | |
| 14660546 | Name on file | Address on file | | | | | | | |
| 14465075 | Name on file | Address on file | | | | | | | |
| 13334110 | Name on file | Address on file | | | | | | | |
| 13334110 | Name on file | Address on file | | | | | | | |
| 13633866 | Name on file | Address on file | | | | | | | |
| 13868903 | Name on file | Address on file | | | | | | | |
| 13984641 | Name on file | Address on file | | | | | | | |
| 14373636 | Name on file | Address on file | | | | | | | |
| 14344703 | Name on file | Address on file | | | | | | | |
| 14077972 | Name on file | Address on file | | | | | | | |
| 14423066 | Name on file | Address on file | | | | | | | |
| 13393347 | Name on file | Address on file | | | | | | | |
| 13256441 | Name on file | Address on file | | | | | | | |
| 14443413 | Name on file | Address on file | | | | | | | |
| 14043898 | Name on file | Address on file | | | | | | | |
| 14113378 | Name on file | Address on file | | | | | | | |
| 13141328 | Name on file | Address on file | | | | | | | |
| 14115243 | Name on file | Address on file | | | | | | | |
| 13817768 | Name on file | Address on file | | | | | | | |
| 14319627 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14070941 | Name on file | Address on file | | | | | | | |
| 14225308 | Name on file | Address on file | | | | | | | |
| 13194435 | Name on file | Address on file | | | | | | | |
| 14279029 | Name on file | Address on file | | | | | | | |
| 13291829 | Name on file | Address on file | | | | | | | |
| 13617085 | Name on file | Address on file | | | | | | | |
| 14006723 | Name on file | Address on file | | | | | | | |
| 14052738 | Name on file | Address on file | | | | | | | |
| 13725928 | Name on file | Address on file | | | | | | | |
| 13636519 | Name on file | Address on file | | | | | | | |
| 14020315 | Name on file | Address on file | | | | | | | |
| 13186999 | Name on file | Address on file | | | | | | | |
| 14273377 | Name on file | Address on file | | | | | | | |
| 13193242 | Name on file | Address on file | | | | | | | |
| 13764952 | Name on file | Address on file | | | | | | | |
| 18982514 | Name on file | Address on file | | | | | | | |
| 13315943 | Name on file | Address on file | | | | | | | |
| 14234262 | Name on file | Address on file | | | | | | | |
| 13470726 | Name on file | Address on file | | | | | | | |
| 14374984 | Name on file | Address on file | | | | | | | |
| 13973428 | Name on file | Address on file | | | | | | | |
| 13411067 | Name on file | Address on file | | | | | | | |
| 14010217 | Name on file | Address on file | | | | | | | |
| 13303657 | Name on file | Address on file | | | | | | | |
| 13687266 | Name on file | Address on file | | | | | | | |
| 14186381 | Name on file | Address on file | | | | | | | |
| 14431608 | Name on file | Address on file | | | | | | | |
| 13982687 | Name on file | Address on file | | | | | | | |
| 14650070 | Name on file | Address on file | | | | | | | |
| 14611109 | Name on file | Address on file | | | | | | | |
| 13865427 | Name on file | Address on file | | | | | | | |
| 14464118 | Name on file | Address on file | | | | | | | |
| 13228468 | Name on file | Address on file | | | | | | | |
| 14434107 | Name on file | Address on file | | | | | | | |
| 14662553 | Name on file | Address on file | | | | | | | |
| 13533348 | Name on file | Address on file | | | | | | | |
| 14141058 | Name on file | Address on file | | | | | | | |
| 14658981 | Name on file | Address on file | | | | | | | |
| 13247361 | Name on file | Address on file | | | | | | | |
| 14535573 | Name on file | Address on file | | | | | | | |
| 14162101 | Name on file | Address on file | | | | | | | |
| 13531569 | Name on file | Address on file | | | | | | | |
| 13807658 | Name on file | Address on file | | | | | | | |
| 13999568 | Name on file | Address on file | | | | | | | |
| 13171349 | Name on file | Address on file | | | | | | | |
| 13380507 | Name on file | Address on file | | | | | | | |
| 14126809 | Name on file | Address on file | | | | | | | |
| 14071515 | Name on file | Address on file | | | | | | | |
| 14335933 | Name on file | Address on file | | | | | | | |
| 14237577 | Name on file | Address on file | | | | | | | |
| 14237577 | Name on file | Address on file | | | | | | | |
| 13199448 | Name on file | Address on file | | | | | | | |
| 14614798 | Name on file | Address on file | | | | | | | |
| 14359709 | Name on file | Address on file | | | | | | | |
| 14242962 | Name on file | Address on file | | | | | | | |
| 14632399 | Name on file | Address on file | | | | | | | |
| 14235866 | Name on file | Address on file | | | | | | | |
| 14529879 | Name on file | Address on file | | | | | | | |
| 13451912 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13364535 | Name on file | Address on file | | | | | | | |
| 13496502 | Name on file | Address on file | | | | | | | |
| 13858289 | Name on file | Address on file | | | | | | | |
| 14482099 | Name on file | Address on file | | | | | | | |
| 13570256 | Name on file | Address on file | | | | | | | |
| 13642231 | Name on file | Address on file | | | | | | | |
| 13612195 | Name on file | Address on file | | | | | | | |
| 13682316 | Name on file | Address on file | | | | | | | |
| 14004039 | Name on file | Address on file | | | | | | | |
| 13750813 | Name on file | Address on file | | | | | | | |
| 13750813 | Name on file | Address on file | | | | | | | |
| 14317102 | Name on file | Address on file | | | | | | | |
| 14512013 | Name on file | Address on file | | | | | | | |
| 14472559 | Name on file | Address on file | | | | | | | |
| 14329911 | Name on file | Address on file | | | | | | | |
| 14173451 | Name on file | Address on file | | | | | | | |
| 13908203 | Name on file | Address on file | | | | | | | |
| 13340683 | Name on file | Address on file | | | | | | | |
| 14136225 | Name on file | Address on file | | | | | | | |
| 13712797 | Name on file | Address on file | | | | | | | |
| 14386100 | Name on file | Address on file | | | | | | | |
| 13664381 | Name on file | Address on file | | | | | | | |
| 13230262 | Name on file | Address on file | | | | | | | |
| 13824162 | Name on file | Address on file | | | | | | | |
| 13915137 | Name on file | Address on file | | | | | | | |
| 13647824 | Name on file | Address on file | | | | | | | |
| 14129016 | Name on file | Address on file | | | | | | | |
| 13763844 | Name on file | Address on file | | | | | | | |
| 13310274 | Name on file | Address on file | | | | | | | |
| 13549228 | Name on file | Address on file | | | | | | | |
| 13880005 | Name on file | Address on file | | | | | | | |
| 14355934 | Name on file | Address on file | | | | | | | |
| 14323698 | Name on file | Address on file | | | | | | | |
| 13626371 | Name on file | Address on file | | | | | | | |
| 13771749 | Name on file | Address on file | | | | | | | |
| 14014185 | Name on file | Address on file | | | | | | | |
| 13840302 | Name on file | Address on file | | | | | | | |
| 13251916 | Name on file | Address on file | | | | | | | |
| 13788509 | Name on file | Address on file | | | | | | | |
| 13510196 | Name on file | Address on file | | | | | | | |
| 13510196 | Name on file | Address on file | | | | | | | |
| 14211196 | Name on file | Address on file | | | | | | | |
| 13864954 | Name on file | Address on file | | | | | | | |
| 14403752 | Name on file | Address on file | | | | | | | |
| 14252592 | Name on file | Address on file | | | | | | | |
| 14509088 | Name on file | Address on file | | | | | | | |
| 18317184 | Name on file | Address on file | | | | | | | |
| 14058157 | Name on file | Address on file | | | | | | | |
| 13850294 | Name on file | Address on file | | | | | | | |
| 14231455 | Name on file | Address on file | | | | | | | |
| 13334316 | Name on file | Address on file | | | | | | | |
| 14230138 | Name on file | Address on file | | | | | | | |
| 13637538 | Name on file | Address on file | | | | | | | |
| 14598115 | Name on file | Address on file | | | | | | | |
| 13819022 | Name on file | Address on file | | | | | | | |
| 13800560 | Name on file | Address on file | | | | | | | |
| 13441283 | Name on file | Address on file | | | | | | | |
| 14105483 | Name on file | Address on file | | | | | | | |
| 14138447 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14401976 | Name on file | Address on file | | | | | | | |
| 14426486 | Name on file | Address on file | | | | | | | |
| 13667820 | Name on file | Address on file | | | | | | | |
| 14487671 | Name on file | Address on file | | | | | | | |
| 14621534 | Name on file | Address on file | | | | | | | |
| 13230838 | Name on file | Address on file | | | | | | | |
| 13864017 | Name on file | Address on file | | | | | | | |
| 14499771 | Name on file | Address on file | | | | | | | |
| 13671256 | Name on file | Address on file | | | | | | | |
| 13671256 | Name on file | Address on file | | | | | | | |
| 14526263 | Name on file | Address on file | | | | | | | |
| 13853781 | Name on file | Address on file | | | | | | | |
| 14522453 | Name on file | Address on file | | | | | | | |
| 14321215 | Name on file | Address on file | | | | | | | |
| 14321215 | Name on file | Address on file | | | | | | | |
| 13562774 | Name on file | Address on file | | | | | | | |
| 13692494 | Name on file | Address on file | | | | | | | |
| 13454643 | Name on file | Address on file | | | | | | | |
| 13872774 | Name on file | Address on file | | | | | | | |
| 13621922 | Name on file | Address on file | | | | | | | |
| 13197056 | Name on file | Address on file | | | | | | | |
| 14281322 | Name on file | Address on file | | | | | | | |
| 14132539 | Name on file | Address on file | | | | | | | |
| 13770576 | Name on file | Address on file | | | | | | | |
| 13379602 | Name on file | Address on file | | | | | | | |
| 13491928 | Name on file | Address on file | | | | | | | |
| 13783832 | Name on file | Address on file | | | | | | | |
| 13977240 | Name on file | Address on file | | | | | | | |
| 14643506 | Name on file | Address on file | | | | | | | |
| 13645774 | Name on file | Address on file | | | | | | | |
| 13645774 | Name on file | Address on file | | | | | | | |
| 13834438 | Name on file | Address on file | | | | | | | |
| 13357105 | Name on file | Address on file | | | | | | | |
| 13498700 | Name on file | Address on file | | | | | | | |
| 13498700 | Name on file | Address on file | | | | | | | |
| 13356562 | Name on file | Address on file | | | | | | | |
| 13356562 | Name on file | Address on file | | | | | | | |
| 14075948 | Name on file | Address on file | | | | | | | |
| 13337907 | Name on file | Address on file | | | | | | | |
| 13454238 | Name on file | Address on file | | | | | | | |
| 13754306 | Name on file | Address on file | | | | | | | |
| 13379405 | Name on file | Address on file | | | | | | | |
| 13257297 | Name on file | Address on file | | | | | | | |
| 18295296 | Name on file | Address on file | | | | | | | |
| 13530832 | Name on file | Address on file | | | | | | | |
| 14119851 | Name on file | Address on file | | | | | | | |
| 13928463 | Name on file | Address on file | | | | | | | |
| 13928463 | Name on file | Address on file | | | | | | | |
| 13928679 | Name on file | Address on file | | | | | | | |
| 13619895 | Name on file | Address on file | | | | | | | |
| 14127023 | Name on file | Address on file | | | | | | | |
| 14202083 | Name on file | Address on file | | | | | | | |
| 14499738 | Name on file | Address on file | | | | | | | |
| 13472525 | Name on file | Address on file | | | | | | | |
| 13598311 | Name on file | Address on file | | | | | | | |
| 13808020 | Name on file | Address on file | | | | | | | |
| 13808020 | Name on file | Address on file | | | | | | | |
| 14411715 | Name on file | Address on file | | | | | | | |
| 13773783 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13752657 | Name on file | Address on file | | | | | | | |
| 14412283 | Name on file | Address on file | | | | | | | |
| 14412283 | Name on file | Address on file | | | | | | | |
| 14298085 | Name on file | Address on file | | | | | | | |
| 13976885 | Name on file | Address on file | | | | | | | |
| 14256342 | Name on file | Address on file | | | | | | | |
| 18253790 | Name on file | Address on file | | | | | | | |
| 13757903 | Name on file | Address on file | | | | | | | |
| 13354241 | Name on file | Address on file | | | | | | | |
| 15555718 | Name on file | Address on file | | | | | | | |
| 13577863 | Name on file | Address on file | | | | | | | |
| 13826075 | Name on file | Address on file | | | | | | | |
| 13322263 | Name on file | Address on file | | | | | | | |
| 14484420 | Name on file | Address on file | | | | | | | |
| 13949717 | Name on file | Address on file | | | | | | | |
| 13949717 | Name on file | Address on file | | | | | | | |
| 13640293 | Name on file | Address on file | | | | | | | |
| 14558643 | Name on file | Address on file | | | | | | | |
| 14282656 | Name on file | Address on file | | | | | | | |
| 13572893 | Name on file | Address on file | | | | | | | |
| 13509182 | Name on file | Address on file | | | | | | | |
| 22210946 | Name on file | Address on file | | | | | | | |
| 14607383 | Name on file | Address on file | | | | | | | |
| 13240606 | Name on file | Address on file | | | | | | | |
| 14463343 | Name on file | Address on file | | | | | | | |
| 13915028 | Name on file | Address on file | | | | | | | |
| 14278788 | Name on file | Address on file | | | | | | | |
| 13699656 | Name on file | Address on file | | | | | | | |
| 13706326 | Name on file | Address on file | | | | | | | |
| 13486666 | Name on file | Address on file | | | | | | | |
| 14416858 | Name on file | Address on file | | | | | | | |
| 14655855 | Name on file | Address on file | | | | | | | |
| 13355796 | Name on file | Address on file | | | | | | | |
| 14478843 | Name on file | Address on file | | | | | | | |
| 14624843 | Name on file | Address on file | | | | | | | |
| 14328711 | Name on file | Address on file | | | | | | | |
| 14317973 | Name on file | Address on file | | | | | | | |
| 13604730 | Name on file | Address on file | | | | | | | |
| 14441811 | Name on file | Address on file | | | | | | | |
| 14652439 | Name on file | Address on file | | | | | | | |
| 14652439 | Name on file | Address on file | | | | | | | |
| 13395225 | Name on file | Address on file | | | | | | | |
| 13513569 | Name on file | Address on file | | | | | | | |
| 13308730 | Name on file | Address on file | | | | | | | |
| 14392171 | Name on file | Address on file | | | | | | | |
| 14392171 | Name on file | Address on file | | | | | | | |
| 14433101 | Name on file | Address on file | | | | | | | |
| 13927128 | Name on file | Address on file | | | | | | | |
| 13927128 | Name on file | Address on file | | | | | | | |
| 14410759 | Name on file | Address on file | | | | | | | |
| 14271391 | Name on file | Address on file | | | | | | | |
| 13370085 | Name on file | Address on file | | | | | | | |
| 13370085 | Name on file | Address on file | | | | | | | |
| 14003131 | Name on file | Address on file | | | | | | | |
| 14585010 | Name on file | Address on file | | | | | | | |
| 13249585 | Name on file | Address on file | | | | | | | |
| 13659825 | Name on file | Address on file | | | | | | | |
| 13676091 | Name on file | Address on file | | | | | | | |
| 13981852 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13753560 | Name on file | Address on file | | | | | | | |
| 14583990 | Name on file | Address on file | | | | | | | |
| 13366478 | Name on file | Address on file | | | | | | | |
| 14374246 | Name on file | Address on file | | | | | | | |
| 13186142 | Name on file | Address on file | | | | | | | |
| 13557237 | Name on file | Address on file | | | | | | | |
| 14106065 | Name on file | Address on file | | | | | | | |
| 13620031 | Name on file | Address on file | | | | | | | |
| 14508556 | Name on file | Address on file | | | | | | | |
| 13171287 | Name on file | Address on file | | | | | | | |
| 13244121 | Name on file | Address on file | | | | | | | |
| 13254271 | Name on file | Address on file | | | | | | | |
| 13527521 | Name on file | Address on file | | | | | | | |
| 13527521 | Name on file | Address on file | | | | | | | |
| 13684591 | Name on file | Address on file | | | | | | | |
| 14580519 | Name on file | Address on file | | | | | | | |
| 13995174 | Name on file | Address on file | | | | | | | |
| 14638056 | Name on file | Address on file | | | | | | | |
| 14638056 | Name on file | Address on file | | | | | | | |
| 13175179 | Name on file | Address on file | | | | | | | |
| 14188139 | Name on file | Address on file | | | | | | | |
| 13749657 | Name on file | Address on file | | | | | | | |
| 14259177 | Name on file | Address on file | | | | | | | |
| 13664103 | Name on file | Address on file | | | | | | | |
| 13863471 | Name on file | Address on file | | | | | | | |
| 14617577 | Name on file | Address on file | | | | | | | |
| 13779448 | Name on file | Address on file | | | | | | | |
| 13712922 | Name on file | Address on file | | | | | | | |
| 13712922 | Name on file | Address on file | | | | | | | |
| 22152912 | Name on file | Address on file | | | | | | | |
| 14369340 | Name on file | Address on file | | | | | | | |
| 14369340 | Name on file | Address on file | | | | | | | |
| 13819983 | Name on file | Address on file | | | | | | | |
| 13819983 | Name on file | Address on file | | | | | | | |
| 13338145 | Name on file | Address on file | | | | | | | |
| 14592941 | Name on file | Address on file | | | | | | | |
| 13497236 | Name on file | Address on file | | | | | | | |
| 13536122 | Name on file | Address on file | | | | | | | |
| 13087384 | Name on file | Address on file | | | | | | | |
| 14150700 | Name on file | Address on file | | | | | | | |
| 14150700 | Name on file | Address on file | | | | | | | |
| 14608305 | Name on file | Address on file | | | | | | | |
| 14608305 | Name on file | Address on file | | | | | | | |
| 14527243 | Name on file | Address on file | | | | | | | |
| 14070131 | Name on file | Address on file | | | | | | | |
| 14106971 | Name on file | Address on file | | | | | | | |
| 13813654 | Name on file | Address on file | | | | | | | |
| 14008899 | Name on file | Address on file | | | | | | | |
| 13473440 | Name on file | Address on file | | | | | | | |
| 14224727 | Name on file | Address on file | | | | | | | |
| 14020293 | Name on file | Address on file | | | | | | | |
| 14020293 | Name on file | Address on file | | | | | | | |
| 14388879 | Name on file | Address on file | | | | | | | |
| 13582669 | Name on file | Address on file | | | | | | | |
| 13701534 | Name on file | Address on file | | | | | | | |
| 13549213 | Name on file | Address on file | | | | | | | |
| 14313956 | Name on file | Address on file | | | | | | | |
| 14104754 | Name on file | Address on file | | | | | | | |
| 14217819 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13439697 | Name on file | Address on file | | | | | | | |
| 14450096 | Name on file | Address on file | | | | | | | |
| 14081091 | Name on file | Address on file | | | | | | | |
| 13705869 | Name on file | Address on file | | | | | | | |
| 13848905 | Name on file | Address on file | | | | | | | |
| 14263704 | Name on file | Address on file | | | | | | | |
| 14194263 | Name on file | Address on file | | | | | | | |
| 14194263 | Name on file | Address on file | | | | | | | |
| 14213196 | Name on file | Address on file | | | | | | | |
| 14266748 | Name on file | Address on file | | | | | | | |
| 14145671 | Name on file | Address on file | | | | | | | |
| 13741232 | Name on file | Address on file | | | | | | | |
| 13517560 | Name on file | Address on file | | | | | | | |
| 14118746 | Name on file | Address on file | | | | | | | |
| 18263861 | Name on file | Address on file | | | | | | | |
| 19015168 | Name on file | Address on file | | | | | | | |
| 14214688 | Name on file | Address on file | | | | | | | |
| 13797726 | Name on file | Address on file | | | | | | | |
| 13386914 | Name on file | Address on file | | | | | | | |
| 13386914 | Name on file | Address on file | | | | | | | |
| 14537553 | Name on file | Address on file | | | | | | | |
| 14537553 | Name on file | Address on file | | | | | | | |
| 14149358 | Name on file | Address on file | | | | | | | |
| 14082348 | Name on file | Address on file | | | | | | | |
| 13757873 | Name on file | Address on file | | | | | | | |
| 13757873 | Name on file | Address on file | | | | | | | |
| 13439125 | Name on file | Address on file | | | | | | | |
| 14270497 | Name on file | Address on file | | | | | | | |
| 14271984 | Name on file | Address on file | | | | | | | |
| 14122505 | Name on file | Address on file | | | | | | | |
| 13735747 | Name on file | Address on file | | | | | | | |
| 13235371 | Name on file | Address on file | | | | | | | |
| 13735483 | Name on file | Address on file | | | | | | | |
| 14539365 | Name on file | Address on file | | | | | | | |
| 14203546 | Name on file | Address on file | | | | | | | |
| 13676269 | Name on file | Address on file | | | | | | | |
| 13516263 | Name on file | Address on file | | | | | | | |
| 13755695 | Name on file | Address on file | | | | | | | |
| 14612220 | Name on file | Address on file | | | | | | | |
| 14010591 | Name on file | Address on file | | | | | | | |
| 13312495 | Name on file | Address on file | | | | | | | |
| 14601604 | Name on file | Address on file | | | | | | | |
| 14601604 | Name on file | Address on file | | | | | | | |
| 18254675 | Name on file | Address on file | | | | | | | |
| 18278667 | Name on file | Address on file | | | | | | | |
| 14462981 | Name on file | Address on file | | | | | | | |
| 13962324 | Name on file | Address on file | | | | | | | |
| 14295834 | Name on file | Address on file | | | | | | | |
| 14295834 | Name on file | Address on file | | | | | | | |
| 13744089 | Name on file | Address on file | | | | | | | |
| 13744089 | Name on file | Address on file | | | | | | | |
| 13278112 | Name on file | Address on file | | | | | | | |
| 13306530 | Name on file | Address on file | | | | | | | |
| 13490654 | Name on file | Address on file | | | | | | | |
| 13490654 | Name on file | Address on file | | | | | | | |
| 13364393 | Name on file | Address on file | | | | | | | |
| 13154214 | Name on file | Address on file | | | | | | | |
| 13162503 | Name on file | Address on file | | | | | | | |
| 14194332 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14194332 | Name on file | Address on file | | | | | | | |
| 14154431 | Name on file | Address on file | | | | | | | |
| 13418072 | Name on file | Address on file | | | | | | | |
| 13452649 | Name on file | Address on file | | | | | | | |
| 13137884 | Name on file | Address on file | | | | | | | |
| 14614733 | Name on file | Address on file | | | | | | | |
| 13669490 | Name on file | Address on file | | | | | | | |
| 13686690 | Name on file | Address on file | | | | | | | |
| 14602067 | Name on file | Address on file | | | | | | | |
| 13736696 | Name on file | Address on file | | | | | | | |
| 14394845 | Name on file | Address on file | | | | | | | |
| 13290340 | Name on file | Address on file | | | | | | | |
| 13290340 | Name on file | Address on file | | | | | | | |
| 14262246 | Name on file | Address on file | | | | | | | |
| 13593672 | Name on file | Address on file | | | | | | | |
| 13512751 | Name on file | Address on file | | | | | | | |
| 14323960 | Name on file | Address on file | | | | | | | |
| 14305108 | Name on file | Address on file | | | | | | | |
| 12879317 | Name on file | Address on file | | | | | | | |
| 14527154 | Name on file | Address on file | | | | | | | |
| 14379818 | Name on file | Address on file | | | | | | | |
| 14373647 | Name on file | Address on file | | | | | | | |
| 13586229 | Name on file | Address on file | | | | | | | |
| 13586229 | Name on file | Address on file | | | | | | | |
| 14412052 | Name on file | Address on file | | | | | | | |
| 14412302 | Name on file | Address on file | | | | | | | |
| 13544270 | Name on file | Address on file | | | | | | | |
| 13565871 | Name on file | Address on file | | | | | | | |
| 18243917 | Name on file | Address on file | | | | | | | |
| 13435674 | Name on file | Address on file | | | | | | | |
| 14503788 | Name on file | Address on file | | | | | | | |
| 14044661 | Name on file | Address on file | | | | | | | |
| 13445426 | Name on file | Address on file | | | | | | | |
| 14408054 | Name on file | Address on file | | | | | | | |
| 18977588 | Name on file | Address on file | | | | | | | |
| 13754203 | Name on file | Address on file | | | | | | | |
| 13754203 | Name on file | Address on file | | | | | | | |
| 14140923 | Name on file | Address on file | | | | | | | |
| 14140923 | Name on file | Address on file | | | | | | | |
| 13806005 | Name on file | Address on file | | | | | | | |
| 13393952 | Name on file | Address on file | | | | | | | |
| 13393952 | Name on file | Address on file | | | | | | | |
| 13910355 | Name on file | Address on file | | | | | | | |
| 13583613 | Name on file | Address on file | | | | | | | |
| 18980826 | Name on file | Address on file | | | | | | | |
| 13602959 | Name on file | Address on file | | | | | | | |
| 14059809 | Name on file | Address on file | | | | | | | |
| 13600794 | Name on file | Address on file | | | | | | | |
| 13998381 | Name on file | Address on file | | | | | | | |
| 18942500 | Name on file | Address on file | | | | | | | |
| 13323771 | Name on file | Address on file | | | | | | | |
| 13263362 | Name on file | Address on file | | | | | | | |
| 14059330 | Name on file | Address on file | | | | | | | |
| 22152726 | Name on file | Address on file | | | | | | | |
| 14195296 | Name on file | Address on file | | | | | | | |
| 13179419 | Name on file | Address on file | | | | | | | |
| 14363352 | Name on file | Address on file | | | | | | | |
| 14142086 | Name on file | Address on file | | | | | | | |
| 13412669 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14551300 | Name on file | Address on file | | | | | | | |
| 14153176 | Name on file | Address on file | | | | | | | |
| 13974871 | Name on file | Address on file | | | | | | | |
| 13435272 | Name on file | Address on file | | | | | | | |
| 13151418 | Name on file | Address on file | | | | | | | |
| 13294026 | Name on file | Address on file | | | | | | | |
| 13317881 | Name on file | Address on file | | | | | | | |
| 13739892 | Name on file | Address on file | | | | | | | |
| 13532205 | Name on file | Address on file | | | | | | | |
| 15401297 | Name on file | Address on file | | | | | | | |
| 13247489 | Name on file | Address on file | | | | | | | |
| 14211822 | Name on file | Address on file | | | | | | | |
| 14560978 | Name on file | Address on file | | | | | | | |
| 14560978 | Name on file | Address on file | | | | | | | |
| 14302216 | Name on file | Address on file | | | | | | | |
| 13945077 | Name on file | Address on file | | | | | | | |
| 14404149 | Name on file | Address on file | | | | | | | |
| 14354774 | Name on file | Address on file | | | | | | | |
| 14331749 | Name on file | Address on file | | | | | | | |
| 13959931 | Name on file | Address on file | | | | | | | |
| 14379973 | Name on file | Address on file | | | | | | | |
| 13176710 | Name on file | Address on file | | | | | | | |
| 13409098 | Name on file | Address on file | | | | | | | |
| 13145464 | Name on file | Address on file | | | | | | | |
| 13957646 | Name on file | Address on file | | | | | | | |
| 13175564 | Name on file | Address on file | | | | | | | |
| 13372575 | Name on file | Address on file | | | | | | | |
| 13986442 | Name on file | Address on file | | | | | | | |
| 13986442 | Name on file | Address on file | | | | | | | |
| 14163261 | Name on file | Address on file | | | | | | | |
| 14472381 | Name on file | Address on file | | | | | | | |
| 13658555 | Name on file | Address on file | | | | | | | |
| 14028986 | Name on file | Address on file | | | | | | | |
| 13257210 | Name on file | Address on file | | | | | | | |
| 14432598 | Name on file | Address on file | | | | | | | |
| 14207318 | Name on file | Address on file | | | | | | | |
| 14410179 | Name on file | Address on file | | | | | | | |
| 14587006 | Name on file | Address on file | | | | | | | |
| 14460271 | Name on file | Address on file | | | | | | | |
| 13251865 | Name on file | Address on file | | | | | | | |
| 14325766 | Name on file | Address on file | | | | | | | |
| 13140112 | Name on file | Address on file | | | | | | | |
| 13140112 | Name on file | Address on file | | | | | | | |
| 13201122 | Name on file | Address on file | | | | | | | |
| 13201122 | Name on file | Address on file | | | | | | | |
| 13323613 | Name on file | Address on file | | | | | | | |
| 14021910 | Name on file | Address on file | | | | | | | |
| 13790300 | Name on file | Address on file | | | | | | | |
| 13320522 | Name on file | Address on file | | | | | | | |
| 14250872 | Name on file | Address on file | | | | | | | |
| 13577272 | Name on file | Address on file | | | | | | | |
| 13900081 | Name on file | Address on file | | | | | | | |
| 13408994 | Name on file | Address on file | | | | | | | |
| 13408994 | Name on file | Address on file | | | | | | | |
| 13287707 | Name on file | Address on file | | | | | | | |
| 14592560 | Name on file | Address on file | | | | | | | |
| 14592560 | Name on file | Address on file | | | | | | | |
| 14151562 | Name on file | Address on file | | | | | | | |
| 14115662 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13886976 | Name on file | Address on file | | | | | | | |
| 13997039 | Name on file | Address on file | | | | | | | |
| 14035775 | Name on file | Address on file | | | | | | | |
| 13176739 | Name on file | Address on file | | | | | | | |
| 18238279 | Name on file | Address on file | | | | | | | |
| 13755163 | Name on file | Address on file | | | | | | | |
| 15382650 | Name on file | Address on file | | | | | | | |
| 14252408 | Name on file | Address on file | | | | | | | |
| 13490910 | Name on file | Address on file | | | | | | | |
| 13362663 | Name on file | Address on file | | | | | | | |
| 13327736 | Name on file | Address on file | | | | | | | |
| 13410687 | Name on file | Address on file | | | | | | | |
| 18284830 | Name on file | Address on file | | | | | | | |
| 13801288 | Name on file | Address on file | | | | | | | |
| 14621324 | Name on file | Address on file | | | | | | | |
| 14621324 | Name on file | Address on file | | | | | | | |
| 13303499 | Name on file | Address on file | | | | | | | |
| 13267430 | Name on file | Address on file | | | | | | | |
| 13929921 | Name on file | Address on file | | | | | | | |
| 14001472 | Name on file | Address on file | | | | | | | |
| 13908851 | Name on file | Address on file | | | | | | | |
| 13475439 | Name on file | Address on file | | | | | | | |
| 18964136 | Name on file | Address on file | | | | | | | |
| 14126179 | Name on file | Address on file | | | | | | | |
| 14126179 | Name on file | Address on file | | | | | | | |
| 13157843 | Name on file | Address on file | | | | | | | |
| 15380275 | Name on file | Address on file | | | | | | | |
| 14279529 | Name on file | Address on file | | | | | | | |
| 14527731 | Name on file | Address on file | | | | | | | |
| 13617708 | Name on file | Address on file | | | | | | | |
| 14470803 | Name on file | Address on file | | | | | | | |
| 18271025 | Name on file | Address on file | | | | | | | |
| 13713445 | Name on file | Address on file | | | | | | | |
| 13558557 | Name on file | Address on file | | | | | | | |
| 13558557 | Name on file | Address on file | | | | | | | |
| 13485627 | Name on file | Address on file | | | | | | | |
| 13929729 | Name on file | Address on file | | | | | | | |
| 13173832 | Name on file | Address on file | | | | | | | |
| 13577855 | Name on file | Address on file | | | | | | | |
| 13457123 | Name on file | Address on file | | | | | | | |
| 13594851 | Name on file | Address on file | | | | | | | |
| 14101081 | Name on file | Address on file | | | | | | | |
| 14091005 | Name on file | Address on file | | | | | | | |
| 14437232 | Name on file | Address on file | | | | | | | |
| 14244239 | Name on file | Address on file | | | | | | | |
| 13262556 | Name on file | Address on file | | | | | | | |
| 15373032 | Name on file | Address on file | | | | | | | |
| 13576386 | Name on file | Address on file | | | | | | | |
| 14172523 | Name on file | Address on file | | | | | | | |
| 13617424 | Name on file | Address on file | | | | | | | |
| 13869923 | Name on file | Address on file | | | | | | | |
| 13869923 | Name on file | Address on file | | | | | | | |
| 14065537 | Name on file | Address on file | | | | | | | |
| 13384750 | Name on file | Address on file | | | | | | | |
| 13151808 | Name on file | Address on file | | | | | | | |
| 13151808 | Name on file | Address on file | | | | | | | |
| 13595922 | Name on file | Address on file | | | | | | | |
| 13894004 | Name on file | Address on file | | | | | | | |
| 13277873 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13354745 | Name on file | Address on file | | | | | | | |
| 13954374 | Name on file | Address on file | | | | | | | |
| 14353749 | Name on file | Address on file | | | | | | | |
| 13406859 | Name on file | Address on file | | | | | | | |
| 13873342 | Name on file | Address on file | | | | | | | |
| 13961912 | Name on file | Address on file | | | | | | | |
| 13666099 | Name on file | Address on file | | | | | | | |
| 14166642 | Name on file | Address on file | | | | | | | |
| 13820833 | Name on file | Address on file | | | | | | | |
| 14037133 | Name on file | Address on file | | | | | | | |
| 13572666 | Name on file | Address on file | | | | | | | |
| 13722691 | Name on file | Address on file | | | | | | | |
| 13784509 | Name on file | Address on file | | | | | | | |
| 14528506 | Name on file | Address on file | | | | | | | |
| 13296479 | Name on file | Address on file | | | | | | | |
| 14642494 | Name on file | Address on file | | | | | | | |
| 13791300 | Name on file | Address on file | | | | | | | |
| 13525813 | Name on file | Address on file | | | | | | | |
| 13550637 | Name on file | Address on file | | | | | | | |
| 13147626 | Name on file | Address on file | | | | | | | |
| 14675945 | Name on file | Address on file | | | | | | | |
| 13817974 | Name on file | Address on file | | | | | | | |
| 14427219 | Name on file | Address on file | | | | | | | |
| 14512161 | Name on file | Address on file | | | | | | | |
| 13963494 | Name on file | Address on file | | | | | | | |
| 14470381 | Name on file | Address on file | | | | | | | |
| 14422250 | Name on file | Address on file | | | | | | | |
| 13291958 | Name on file | Address on file | | | | | | | |
| 13898214 | Name on file | Address on file | | | | | | | |
| 13779740 | Name on file | Address on file | | | | | | | |
| 13684917 | Name on file | Address on file | | | | | | | |
| 13423942 | Name on file | Address on file | | | | | | | |
| 15396350 | Name on file | Address on file | | | | | | | |
| 13462528 | Name on file | Address on file | | | | | | | |
| 18991090 | Name on file | Address on file | | | | | | | |
| 13830609 | Name on file | Address on file | | | | | | | |
| 14465860 | Name on file | Address on file | | | | | | | |
| 14242076 | Name on file | Address on file | | | | | | | |
| 15374469 | Name on file | Address on file | | | | | | | |
| 13994456 | Name on file | Address on file | | | | | | | |
| 13987984 | Name on file | Address on file | | | | | | | |
| 14052358 | Name on file | Address on file | | | | | | | |
| 14387849 | Name on file | Address on file | | | | | | | |
| 14052400 | Name on file | Address on file | | | | | | | |
| 13170640 | Name on file | Address on file | | | | | | | |
| 14467080 | Name on file | Address on file | | | | | | | |
| 15382878 | Name on file | Address on file | | | | | | | |
| 14101455 | Name on file | Address on file | | | | | | | |
| 14605176 | Name on file | Address on file | | | | | | | |
| 13570934 | Name on file | Address on file | | | | | | | |
| 13217496 | Name on file | Address on file | | | | | | | |
| 14138380 | Name on file | Address on file | | | | | | | |
| 13188906 | Name on file | Address on file | | | | | | | |
| 15389930 | Name on file | Address on file | | | | | | | |
| 13415334 | Name on file | Address on file | | | | | | | |
| 13961690 | Name on file | Address on file | | | | | | | |
| 13430641 | Name on file | Address on file | | | | | | | |
| 13657188 | Name on file | Address on file | | | | | | | |
| 15365047 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13158777 | Name on file | Address on file | | | | | | | |
| 13399495 | Name on file | Address on file | | | | | | | |
| 13920504 | Name on file | Address on file | | | | | | | |
| 15388179 | Name on file | Address on file | | | | | | | |
| 13426058 | Name on file | Address on file | | | | | | | |
| 15381882 | Name on file | Address on file | | | | | | | |
| 15373641 | Name on file | Address on file | | | | | | | |
| 13178592 | Name on file | Address on file | | | | | | | |
| 13727380 | Name on file | Address on file | | | | | | | |
| 14545857 | Name on file | Address on file | | | | | | | |
| 14005963 | Name on file | Address on file | | | | | | | |
| 13556369 | Name on file | Address on file | | | | | | | |
| 14413476 | Name on file | Address on file | | | | | | | |
| 13550504 | Name on file | Address on file | | | | | | | |
| 13621951 | Name on file | Address on file | | | | | | | |
| 18310023 | Name on file | Address on file | | | | | | | |
| 15392287 | Name on file | Address on file | | | | | | | |
| 13515056 | Name on file | Address on file | | | | | | | |
| 14220626 | Name on file | Address on file | | | | | | | |
| 15374718 | Name on file | Address on file | | | | | | | |
| 18939644 | Name on file | Address on file | | | | | | | |
| 13786221 | Name on file | Address on file | | | | | | | |
| 13420258 | Name on file | Address on file | | | | | | | |
| 13990302 | Name on file | Address on file | | | | | | | |
| 15400910 | Name on file | Address on file | | | | | | | |
| 15362759 | Name on file | Address on file | | | | | | | |
| 14421620 | Name on file | Address on file | | | | | | | |
| 15392368 | Name on file | Address on file | | | | | | | |
| 13398878 | Name on file | Address on file | | | | | | | |
| 14669134 | Name on file | Address on file | | | | | | | |
| 13498060 | Name on file | Address on file | | | | | | | |
| 13401866 | Name on file | Address on file | | | | | | | |
| 15391860 | Name on file | Address on file | | | | | | | |
| 15404571 | Name on file | Address on file | | | | | | | |
| 18334030 | Name on file | Address on file | | | | | | | |
| 18984895 | Name on file | Address on file | | | | | | | |
| 13581135 | Name on file | Address on file | | | | | | | |
| 22207877 | Name on file | Address on file | | | | | | | |
| 13164551 | Name on file | Address on file | | | | | | | |
| 18940193 | Name on file | Address on file | | | | | | | |
| 13450608 | Name on file | Address on file | | | | | | | |
| 15367088 | Name on file | Address on file | | | | | | | |
| 13180637 | Name on file | Address on file | | | | | | | |
| 13846415 | Name on file | Address on file | | | | | | | |
| 13387779 | Name on file | Address on file | | | | | | | |
| 13708169 | Name on file | Address on file | | | | | | | |
| 14626122 | Name on file | Address on file | | | | | | | |
| 14626122 | Name on file | Address on file | | | | | | | |
| 15369673 | Name on file | Address on file | | | | | | | |
| 15391474 | Name on file | Address on file | | | | | | | |
| 15396077 | Name on file | Address on file | | | | | | | |
| 13966051 | Name on file | Address on file | | | | | | | |
| 13311466 | Name on file | Address on file | | | | | | | |
| 14002769 | Name on file | Address on file | | | | | | | |
| 13646500 | Name on file | Address on file | | | | | | | |
| 13646500 | Name on file | Address on file | | | | | | | |
| 14158153 | Name on file | Address on file | | | | | | | |
| 13934069 | Name on file | Address on file | | | | | | | |
| 13249037 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13252296 | Name on file | Address on file | | | | | | | |
| 13420294 | Name on file | Address on file | | | | | | | |
| 14343449 | Name on file | Address on file | | | | | | | |
| 14343449 | Name on file | Address on file | | | | | | | |
| 19019016 | Name on file | Address on file | | | | | | | |
| 22119443 | Name on file | Address on file | | | | | | | |
| 22119444 | Name on file | Address on file | | | | | | | |
| 13452131 | Name on file | Address on file | | | | | | | |
| 13345676 | Name on file | Address on file | | | | | | | |
| 13345676 | Name on file | Address on file | | | | | | | |
| 13307997 | Name on file | Address on file | | | | | | | |
| 13399263 | Name on file | Address on file | | | | | | | |
| 13701803 | Name on file | Address on file | | | | | | | |
| 13894714 | Name on file | Address on file | | | | | | | |
| 13481678 | Name on file | Address on file | | | | | | | |
| 13481678 | Name on file | Address on file | | | | | | | |
| 14203486 | Name on file | Address on file | | | | | | | |
| 13498541 | Name on file | Address on file | | | | | | | |
| 14225258 | Name on file | Address on file | | | | | | | |
| 14225258 | Name on file | Address on file | | | | | | | |
| 13631650 | Name on file | Address on file | | | | | | | |
| 14597649 | Name on file | Address on file | | | | | | | |
| 13364779 | Name on file | Address on file | | | | | | | |
| 14596667 | Name on file | Address on file | | | | | | | |
| 14596667 | Name on file | Address on file | | | | | | | |
| 13375468 | Name on file | Address on file | | | | | | | |
| 13183073 | Name on file | Address on file | | | | | | | |
| 13696553 | Name on file | Address on file | | | | | | | |
| 13460407 | Name on file | Address on file | | | | | | | |
| 14019513 | Name on file | Address on file | | | | | | | |
| 18989602 | Name on file | Address on file | | | | | | | |
| 14416767 | Name on file | Address on file | | | | | | | |
| 13583144 | Name on file | Address on file | | | | | | | |
| 13412946 | Name on file | Address on file | | | | | | | |
| 13412946 | Name on file | Address on file | | | | | | | |
| 13930776 | Name on file | Address on file | | | | | | | |
| 13576621 | Name on file | Address on file | | | | | | | |
| 13551408 | Name on file | Address on file | | | | | | | |
| 14496471 | Name on file | Address on file | | | | | | | |
| 13810867 | Name on file | Address on file | | | | | | | |
| 14444076 | Name on file | Address on file | | | | | | | |
| 14247400 | Name on file | Address on file | | | | | | | |
| 13509291 | Name on file | Address on file | | | | | | | |
| 14405602 | Name on file | Address on file | | | | | | | |
| 13406880 | Name on file | Address on file | | | | | | | |
| 14153459 | Name on file | Address on file | | | | | | | |
| 13535972 | Name on file | Address on file | | | | | | | |
| 14098536 | Name on file | Address on file | | | | | | | |
| 13328959 | Name on file | Address on file | | | | | | | |
| 13386542 | Name on file | Address on file | | | | | | | |
| 13953256 | Name on file | Address on file | | | | | | | |
| 14633934 | Name on file | Address on file | | | | | | | |
| 19019859 | Name on file | Address on file | | | | | | | |
| 22145724 | Name on file | Address on file | | | | | | | |
| 13318954 | Name on file | Address on file | | | | | | | |
| 19025414 | Name on file | Address on file | | | | | | | |
| 14283413 | Name on file | Address on file | | | | | | | |
| 15392261 | Name on file | Address on file | | | | | | | |
| 13591695 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14596492 | Name on file | Address on file | | | | | | | |
| 14596492 | Name on file | Address on file | | | | | | | |
| 14492266 | Name on file | Address on file | | | | | | | |
| 13701221 | Name on file | Address on file | | | | | | | |
| 14321976 | Name on file | Address on file | | | | | | | |
| 13474669 | Name on file | Address on file | | | | | | | |
| 22119378 | Name on file | Address on file | | | | | | | |
| 13333377 | Name on file | Address on file | | | | | | | |
| 13713490 | Name on file | Address on file | | | | | | | |
| 19029365 | Name on file | Address on file | | | | | | | |
| 14540135 | Name on file | Address on file | | | | | | | |
| 13270249 | Name on file | Address on file | | | | | | | |
| 13527658 | Name on file | Address on file | | | | | | | |
| 14012033 | Name on file | Address on file | | | | | | | |
| 13744049 | Name on file | Address on file | | | | | | | |
| 14192777 | Name on file | Address on file | | | | | | | |
| 14617880 | Name on file | Address on file | | | | | | | |
| 13324351 | Name on file | Address on file | | | | | | | |
| 14061130 | Name on file | Address on file | | | | | | | |
| 14229815 | Name on file | Address on file | | | | | | | |
| 14008266 | Name on file | Address on file | | | | | | | |
| 18318063 | Name on file | Address on file | | | | | | | |
| 14453527 | Name on file | Address on file | | | | | | | |
| 14585533 | Name on file | Address on file | | | | | | | |
| 13650320 | Name on file | Address on file | | | | | | | |
| 14073289 | Name on file | Address on file | | | | | | | |
| 13758079 | Name on file | Address on file | | | | | | | |
| 13148374 | Name on file | Address on file | | | | | | | |
| 13148374 | Name on file | Address on file | | | | | | | |
| 14585903 | Name on file | Address on file | | | | | | | |
| 13466882 | Name on file | Address on file | | | | | | | |
| 18278496 | Name on file | Address on file | | | | | | | |
| 20655202 | Name on file | Address on file | | | | | | | |
| 18303515 | Name on file | Address on file | | | | | | | |
| 19005487 | Name on file | Address on file | | | | | | | |
| 18284997 | Name on file | Address on file | | | | | | | |
| 13421959 | Name on file | Address on file | | | | | | | |
| 14015522 | Name on file | Address on file | | | | | | | |
| 14216332 | Name on file | Address on file | | | | | | | |
| 13552154 | Name on file | Address on file | | | | | | | |
| 13552154 | Name on file | Address on file | | | | | | | |
| 14065567 | Name on file | Address on file | | | | | | | |
| 13441827 | Name on file | Address on file | | | | | | | |
| 18971818 | Name on file | Address on file | | | | | | | |
| 14046795 | Name on file | Address on file | | | | | | | |
| 13279941 | Name on file | Address on file | | | | | | | |
| 13878230 | Name on file | Address on file | | | | | | | |
| 13906164 | Name on file | Address on file | | | | | | | |
| 13761269 | Name on file | Address on file | | | | | | | |
| 18262569 | Name on file | Address on file | | | | | | | |
| 13870966 | Name on file | Address on file | | | | | | | |
| 13625712 | Name on file | Address on file | | | | | | | |
| 14198091 | Name on file | Address on file | | | | | | | |
| 13681558 | Name on file | Address on file | | | | | | | |
| 13739336 | Name on file | Address on file | | | | | | | |
| 15407146 | Name on file | Address on file | | | | | | | |
| 14385084 | Name on file | Address on file | | | | | | | |
| 14526984 | Name on file | Address on file | | | | | | | |
| 14468706 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14468706 | Name on file | Address on file | | | | | | | |
| 14312981 | Name on file | Address on file | | | | | | | |
| 14413247 | Name on file | Address on file | | | | | | | |
| 14085607 | Name on file | Address on file | | | | | | | |
| 18951379 | Name on file | Address on file | | | | | | | |
| 18970138 | Name on file | Address on file | | | | | | | |
| 14505059 | Name on file | Address on file | | | | | | | |
| 14521911 | Name on file | Address on file | | | | | | | |
| 13829235 | Name on file | Address on file | | | | | | | |
| 13829235 | Name on file | Address on file | | | | | | | |
| 13504977 | Name on file | Address on file | | | | | | | |
| 14224088 | Name on file | Address on file | | | | | | | |
| 14540665 | Name on file | Address on file | | | | | | | |
| 14456602 | Name on file | Address on file | | | | | | | |
| 14676179 | Name on file | Address on file | | | | | | | |
| 14676179 | Name on file | Address on file | | | | | | | |
| 14455290 | Name on file | Address on file | | | | | | | |
| 14455290 | Name on file | Address on file | | | | | | | |
| 15405193 | Name on file | Address on file | | | | | | | |
| 13664322 | Name on file | Address on file | | | | | | | |
| 18952852 | Name on file | Address on file | | | | | | | |
| 19016391 | Name on file | Address on file | | | | | | | |
| 18295607 | Name on file | Address on file | | | | | | | |
| 13315641 | Name on file | Address on file | | | | | | | |
| 13380154 | Name on file | Address on file | | | | | | | |
| 13545053 | Name on file | Address on file | | | | | | | |
| 13339867 | Name on file | Address on file | | | | | | | |
| 14300854 | Name on file | Address on file | | | | | | | |
| 13493395 | Name on file | Address on file | | | | | | | |
| 13823718 | Name on file | Address on file | | | | | | | |
| 14287654 | Name on file | Address on file | | | | | | | |
| 14287654 | Name on file | Address on file | | | | | | | |
| 13756189 | Name on file | Address on file | | | | | | | |
| 14074592 | Name on file | Address on file | | | | | | | |
| 13999244 | Name on file | Address on file | | | | | | | |
| 14138899 | Name on file | Address on file | | | | | | | |
| 14138899 | Name on file | Address on file | | | | | | | |
| 14295928 | Name on file | Address on file | | | | | | | |
| 13858359 | Name on file | Address on file | | | | | | | |
| 13552696 | Name on file | Address on file | | | | | | | |
| 18310592 | Name on file | Address on file | | | | | | | |
| 14167913 | Name on file | Address on file | | | | | | | |
| 13544827 | Name on file | Address on file | | | | | | | |
| 13438939 | Name on file | Address on file | | | | | | | |
| 14303761 | Name on file | Address on file | | | | | | | |
| 14621500 | Name on file | Address on file | | | | | | | |
| 15389900 | Name on file | Address on file | | | | | | | |
| 15380677 | Name on file | Address on file | | | | | | | |
| 14603444 | Name on file | Address on file | | | | | | | |
| 14287196 | Name on file | Address on file | | | | | | | |
| 14126765 | Name on file | Address on file | | | | | | | |
| 14490276 | Name on file | Address on file | | | | | | | |
| 13536890 | Name on file | Address on file | | | | | | | |
| 13556367 | Name on file | Address on file | | | | | | | |
| 13604114 | Name on file | Address on file | | | | | | | |
| 13477489 | Name on file | Address on file | | | | | | | |
| 14314366 | Name on file | Address on file | | | | | | | |
| 13684926 | Name on file | Address on file | | | | | | | |
| 13684926 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14030745 | Name on file | Address on file | | | | | | | |
| 13953253 | Name on file | Address on file | | | | | | | |
| 13241895 | Name on file | Address on file | | | | | | | |
| 13241895 | Name on file | Address on file | | | | | | | |
| 14340275 | Name on file | Address on file | | | | | | | |
| 14555903 | Name on file | Address on file | | | | | | | |
| 13345396 | Name on file | Address on file | | | | | | | |
| 14028523 | Name on file | Address on file | | | | | | | |
| 13787922 | Name on file | Address on file | | | | | | | |
| 13859764 | Name on file | Address on file | | | | | | | |
| 13696068 | Name on file | Address on file | | | | | | | |
| 14290773 | Name on file | Address on file | | | | | | | |
| 15402932 | Name on file | Address on file | | | | | | | |
| 14142230 | Name on file | Address on file | | | | | | | |
| 14644985 | Name on file | Address on file | | | | | | | |
| 13782338 | Name on file | Address on file | | | | | | | |
| 18942431 | Name on file | Address on file | | | | | | | |
| 18264321 | Name on file | Address on file | | | | | | | |
| 22155426 | Name on file | Address on file | | | | | | | |
| 22155427 | Name on file | Address on file | | | | | | | |
| 13943984 | Name on file | Address on file | | | | | | | |
| 13943984 | Name on file | Address on file | | | | | | | |
| 15400759 | Name on file | Address on file | | | | | | | |
| 13365098 | Name on file | Address on file | | | | | | | |
| 13765426 | Name on file | Address on file | | | | | | | |
| 19002908 | Name on file | Address on file | | | | | | | |
| 13418322 | Name on file | Address on file | | | | | | | |
| 15371275 | Name on file | Address on file | | | | | | | |
| 14192495 | Name on file | Address on file | | | | | | | |
| 14147709 | Name on file | Address on file | | | | | | | |
| 13674868 | Name on file | Address on file | | | | | | | |
| 13656314 | Name on file | Address on file | | | | | | | |
| 14155879 | Name on file | Address on file | | | | | | | |
| 14098305 | Name on file | Address on file | | | | | | | |
| 14256763 | Name on file | Address on file | | | | | | | |
| 18320409 | Name on file | Address on file | | | | | | | |
| 14308091 | Name on file | Address on file | | | | | | | |
| 14639016 | Name on file | Address on file | | | | | | | |
| 19022319 | Name on file | Address on file | | | | | | | |
| 13649721 | Name on file | Address on file | | | | | | | |
| 14408839 | Name on file | Address on file | | | | | | | |
| 14120365 | Name on file | Address on file | | | | | | | |
| 14530493 | Name on file | Address on file | | | | | | | |
| 13242297 | Name on file | Address on file | | | | | | | |
| 13242297 | Name on file | Address on file | | | | | | | |
| 14293915 | Name on file | Address on file | | | | | | | |
| 13859459 | Name on file | Address on file | | | | | | | |
| 13637745 | Name on file | Address on file | | | | | | | |
| 14136729 | Name on file | Address on file | | | | | | | |
| 14234648 | Name on file | Address on file | | | | | | | |
| 14013574 | Name on file | Address on file | | | | | | | |
| 14294709 | Name on file | Address on file | | | | | | | |
| 13679490 | Name on file | Address on file | | | | | | | |
| 13374194 | Name on file | Address on file | | | | | | | |
| 13374194 | Name on file | Address on file | | | | | | | |
| 13602663 | Name on file | Address on file | | | | | | | |
| 14599636 | Name on file | Address on file | | | | | | | |
| 14599636 | Name on file | Address on file | | | | | | | |
| 14675403 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14675403 | Name on file | Address on file | | | | | | | |
| 13422035 | Name on file | Address on file | | | | | | | |
| 14527283 | Name on file | Address on file | | | | | | | |
| 13903422 | Name on file | Address on file | | | | | | | |
| 13759929 | Name on file | Address on file | | | | | | | |
| 14289085 | Name on file | Address on file | | | | | | | |
| 14622699 | Name on file | Address on file | | | | | | | |
| 13784128 | Name on file | Address on file | | | | | | | |
| 14228771 | Name on file | Address on file | | | | | | | |
| 14503194 | Name on file | Address on file | | | | | | | |
| 13930330 | Name on file | Address on file | | | | | | | |
| 13401760 | Name on file | Address on file | | | | | | | |
| 13765235 | Name on file | Address on file | | | | | | | |
| 13765235 | Name on file | Address on file | | | | | | | |
| 14489981 | Name on file | Address on file | | | | | | | |
| 14489981 | Name on file | Address on file | | | | | | | |
| 19004971 | Name on file | Address on file | | | | | | | |
| 13224250 | Name on file | Address on file | | | | | | | |
| 13587081 | Name on file | Address on file | | | | | | | |
| 13686425 | Name on file | Address on file | | | | | | | |
| 14608733 | Name on file | Address on file | | | | | | | |
| 13968692 | Name on file | Address on file | | | | | | | |
| 13850248 | Name on file | Address on file | | | | | | | |
| 13850248 | Name on file | Address on file | | | | | | | |
| 13438517 | Name on file | Address on file | | | | | | | |
| 13796581 | Name on file | Address on file | | | | | | | |
| 13796581 | Name on file | Address on file | | | | | | | |
| 13236357 | Name on file | Address on file | | | | | | | |
| 13236357 | Name on file | Address on file | | | | | | | |
| 14344168 | Name on file | Address on file | | | | | | | |
| 14295687 | Name on file | Address on file | | | | | | | |
| 13918972 | Name on file | Address on file | | | | | | | |
| 14119079 | Name on file | Address on file | | | | | | | |
| 14184721 | Name on file | Address on file | | | | | | | |
| 13874558 | Name on file | Address on file | | | | | | | |
| 13205697 | Name on file | Address on file | | | | | | | |
| 13341607 | Name on file | Address on file | | | | | | | |
| 13553667 | Name on file | Address on file | | | | | | | |
| 13591019 | Name on file | Address on file | | | | | | | |
| 13824256 | Name on file | Address on file | | | | | | | |
| 13388033 | Name on file | Address on file | | | | | | | |
| 14110769 | Name on file | Address on file | | | | | | | |
| 18242854 | Name on file | Address on file | | | | | | | |
| 14164157 | Name on file | Address on file | | | | | | | |
| 13349152 | Name on file | Address on file | | | | | | | |
| 13918210 | Name on file | Address on file | | | | | | | |
| 13950013 | Name on file | Address on file | | | | | | | |
| 14524488 | Name on file | Address on file | | | | | | | |
| 14459998 | Name on file | Address on file | | | | | | | |
| 14624982 | Name on file | Address on file | | | | | | | |
| 14624982 | Name on file | Address on file | | | | | | | |
| 13763715 | Name on file | Address on file | | | | | | | |
| 13649140 | Name on file | Address on file | | | | | | | |
| 13374718 | Name on file | Address on file | | | | | | | |
| 13502418 | Name on file | Address on file | | | | | | | |
| 13511144 | Name on file | Address on file | | | | | | | |
| 13377430 | Name on file | Address on file | | | | | | | |
| 13671348 | Name on file | Address on file | | | | | | | |
| 13685048 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13705179 | Name on file | Address on file | | | | | | | |
| 13240488 | Name on file | Address on file | | | | | | | |
| 13480427 | Name on file | Address on file | | | | | | | |
| 14533537 | Name on file | Address on file | | | | | | | |
| 14607023 | Name on file | Address on file | | | | | | | |
| 14607023 | Name on file | Address on file | | | | | | | |
| 14397846 | Name on file | Address on file | | | | | | | |
| 13794916 | Name on file | Address on file | | | | | | | |
| 13583588 | Name on file | Address on file | | | | | | | |
| 14226784 | Name on file | Address on file | | | | | | | |
| 13247105 | Name on file | Address on file | | | | | | | |
| 14140106 | Name on file | Address on file | | | | | | | |
| 14127787 | Name on file | Address on file | | | | | | | |
| 13520697 | Name on file | Address on file | | | | | | | |
| 14027810 | Name on file | Address on file | | | | | | | |
| 14027810 | Name on file | Address on file | | | | | | | |
| 13169720 | Name on file | Address on file | | | | | | | |
| 14624710 | Name on file | Address on file | | | | | | | |
| 18317110 | Name on file | Address on file | | | | | | | |
| 13294726 | Name on file | Address on file | | | | | | | |
| 13267249 | Name on file | Address on file | | | | | | | |
| 13249011 | Name on file | Address on file | | | | | | | |
| 13171769 | Name on file | Address on file | | | | | | | |
| 13758732 | Name on file | Address on file | | | | | | | |
| 13205327 | Name on file | Address on file | | | | | | | |
| 14281673 | Name on file | Address on file | | | | | | | |
| 14496891 | Name on file | Address on file | | | | | | | |
| 13880069 | Name on file | Address on file | | | | | | | |
| 13802871 | Name on file | Address on file | | | | | | | |
| 13692641 | Name on file | Address on file | | | | | | | |
| 13562006 | Name on file | Address on file | | | | | | | |
| 13179453 | Name on file | Address on file | | | | | | | |
| 13291708 | Name on file | Address on file | | | | | | | |
| 18965527 | Name on file | Address on file | | | | | | | |
| 14558915 | Name on file | Address on file | | | | | | | |
| 13711017 | Name on file | Address on file | | | | | | | |
| 18944434 | Name on file | Address on file | | | | | | | |
| 13994046 | Name on file | Address on file | | | | | | | |
| 14444039 | Name on file | Address on file | | | | | | | |
| 13981682 | Name on file | Address on file | | | | | | | |
| 13981682 | Name on file | Address on file | | | | | | | |
| 14214225 | Name on file | Address on file | | | | | | | |
| 13759298 | Name on file | Address on file | | | | | | | |
| 14038111 | Name on file | Address on file | | | | | | | |
| 14346180 | Name on file | Address on file | | | | | | | |
| 14185883 | Name on file | Address on file | | | | | | | |
| 14215321 | Name on file | Address on file | | | | | | | |
| 14215321 | Name on file | Address on file | | | | | | | |
| 13361820 | Name on file | Address on file | | | | | | | |
| 13481783 | Name on file | Address on file | | | | | | | |
| 13481783 | Name on file | Address on file | | | | | | | |
| 14193249 | Name on file | Address on file | | | | | | | |
| 13427949 | Name on file | Address on file | | | | | | | |
| 13847660 | Name on file | Address on file | | | | | | | |
| 14110768 | Name on file | Address on file | | | | | | | |
| 13898327 | Name on file | Address on file | | | | | | | |
| 13693214 | Name on file | Address on file | | | | | | | |
| 19022600 | Name on file | Address on file | | | | | | | |
| 13576896 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13451980 | Name on file | Address on file | | | | | | | |
| 13566306 | Name on file | Address on file | | | | | | | |
| 13161695 | Name on file | Address on file | | | | | | | |
| 13256932 | Name on file | Address on file | | | | | | | |
| 13472479 | Name on file | Address on file | | | | | | | |
| 13162257 | Name on file | Address on file | | | | | | | |
| 13588301 | Name on file | Address on file | | | | | | | |
| 13365198 | Name on file | Address on file | | | | | | | |
| 13856480 | Name on file | Address on file | | | | | | | |
| 13517894 | Name on file | Address on file | | | | | | | |
| 13149040 | Name on file | Address on file | | | | | | | |
| 13986070 | Name on file | Address on file | | | | | | | |
| 13642471 | Name on file | Address on file | | | | | | | |
| 13807778 | Name on file | Address on file | | | | | | | |
| 14242938 | Name on file | Address on file | | | | | | | |
| 15390736 | Name on file | Address on file | | | | | | | |
| 14058765 | Name on file | Address on file | | | | | | | |
| 13824347 | Name on file | Address on file | | | | | | | |
| 13270290 | Name on file | Address on file | | | | | | | |
| 14149503 | Name on file | Address on file | | | | | | | |
| 14149503 | Name on file | Address on file | | | | | | | |
| 13871379 | Name on file | Address on file | | | | | | | |
| 14105580 | Name on file | Address on file | | | | | | | |
| 13478503 | Name on file | Address on file | | | | | | | |
| 13785311 | Name on file | Address on file | | | | | | | |
| 13785311 | Name on file | Address on file | | | | | | | |
| 13522005 | Name on file | Address on file | | | | | | | |
| 13369977 | Name on file | Address on file | | | | | | | |
| 13965224 | Name on file | Address on file | | | | | | | |
| 13285613 | Name on file | Address on file | | | | | | | |
| 13962928 | Name on file | Address on file | | | | | | | |
| 13145019 | Name on file | Address on file | | | | | | | |
| 18266872 | Name on file | Address on file | | | | | | | |
| 14278541 | Name on file | Address on file | | | | | | | |
| 13815728 | Name on file | Address on file | | | | | | | |
| 13287169 | Name on file | Address on file | | | | | | | |
| 13539893 | Name on file | Address on file | | | | | | | |
| 14391987 | Name on file | Address on file | | | | | | | |
| 13199623 | Name on file | Address on file | | | | | | | |
| 14440390 | Name on file | Address on file | | | | | | | |
| 18266294 | Name on file | Address on file | | | | | | | |
| 18326864 | Name on file | Address on file | | | | | | | |
| 13282278 | Name on file | Address on file | | | | | | | |
| 13282278 | Name on file | Address on file | | | | | | | |
| 14063844 | Name on file | Address on file | | | | | | | |
| 18332569 | Name on file | Address on file | | | | | | | |
| 13763359 | Name on file | Address on file | | | | | | | |
| 18245322 | Name on file | Address on file | | | | | | | |
| 14596709 | Name on file | Address on file | | | | | | | |
| 13595213 | Name on file | Address on file | | | | | | | |
| 20632805 | Name on file | Address on file | | | | | | | |
| 14127821 | Name on file | Address on file | | | | | | | |
| 14167361 | Name on file | Address on file | | | | | | | |
| 13830414 | Name on file | Address on file | | | | | | | |
| 13931782 | Name on file | Address on file | | | | | | | |
| 13245032 | Name on file | Address on file | | | | | | | |
| 14157822 | Name on file | Address on file | | | | | | | |
| 14147771 | Name on file | Address on file | | | | | | | |
| 13696562 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13696562 | Name on file | Address on file | | | | | | | |
| 13538781 | Name on file | Address on file | | | | | | | |
| 13761431 | Name on file | Address on file | | | | | | | |
| 13681018 | Name on file | Address on file | | | | | | | |
| 14444450 | Name on file | Address on file | | | | | | | |
| 13311993 | Name on file | Address on file | | | | | | | |
| 14242456 | Name on file | Address on file | | | | | | | |
| 13444948 | Name on file | Address on file | | | | | | | |
| 14295453 | Name on file | Address on file | | | | | | | |
| 13896217 | Name on file | Address on file | | | | | | | |
| 13285227 | Name on file | Address on file | | | | | | | |
| 16853500 | Name on file | Address on file | | | | | | | |
| 16853500 | Name on file | Address on file | | | | | | | |
| 13602468 | Name on file | Address on file | | | | | | | |
| 14485065 | Name on file | Address on file | | | | | | | |
| 14485065 | Name on file | Address on file | | | | | | | |
| 14677600 | Name on file | Address on file | | | | | | | |
| 13909678 | Name on file | Address on file | | | | | | | |
| 13685173 | Name on file | Address on file | | | | | | | |
| 13685173 | Name on file | Address on file | | | | | | | |
| 13319834 | Name on file | Address on file | | | | | | | |
| 13397394 | Name on file | Address on file | | | | | | | |
| 13341723 | Name on file | Address on file | | | | | | | |
| 13452105 | Name on file | Address on file | | | | | | | |
| 14644709 | Name on file | Address on file | | | | | | | |
| 13824574 | Name on file | Address on file | | | | | | | |
| 13773724 | Name on file | Address on file | | | | | | | |
| 13596925 | Name on file | Address on file | | | | | | | |
| 13694967 | Name on file | Address on file | | | | | | | |
| 13206737 | Name on file | Address on file | | | | | | | |
| 14404605 | Name on file | Address on file | | | | | | | |
| 14184873 | Name on file | Address on file | | | | | | | |
| 14444508 | Name on file | Address on file | | | | | | | |
| 14504396 | Name on file | Address on file | | | | | | | |
| 13701572 | Name on file | Address on file | | | | | | | |
| 13528025 | Name on file | Address on file | | | | | | | |
| 18244180 | Name on file | Address on file | | | | | | | |
| 13685958 | Name on file | Address on file | | | | | | | |
| 13685958 | Name on file | Address on file | | | | | | | |
| 14657274 | Name on file | Address on file | | | | | | | |
| 13566407 | Name on file | Address on file | | | | | | | |
| 13639962 | Name on file | Address on file | | | | | | | |
| 18247163 | Name on file | Address on file | | | | | | | |
| 14242370 | Name on file | Address on file | | | | | | | |
| 13232073 | Name on file | Address on file | | | | | | | |
| 14187145 | Name on file | Address on file | | | | | | | |
| 14581527 | Name on file | Address on file | | | | | | | |
| 13741233 | Name on file | Address on file | | | | | | | |
| 14504042 | Name on file | Address on file | | | | | | | |
| 13791952 | Name on file | Address on file | | | | | | | |
| 14657875 | Name on file | Address on file | | | | | | | |
| 14657875 | Name on file | Address on file | | | | | | | |
| 13599821 | Name on file | Address on file | | | | | | | |
| 13263827 | Name on file | Address on file | | | | | | | |
| 13907723 | Name on file | Address on file | | | | | | | |
| 13297407 | Name on file | Address on file | | | | | | | |
| 13761283 | Name on file | Address on file | | | | | | | |
| 13322415 | Name on file | Address on file | | | | | | | |
| 13280817 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13977545 | Name on file | Address on file | | | | | | | |
| 13977545 | Name on file | Address on file | | | | | | | |
| 13218732 | Name on file | Address on file | | | | | | | |
| 13218732 | Name on file | Address on file | | | | | | | |
| 13651828 | Name on file | Address on file | | | | | | | |
| 13726312 | Name on file | Address on file | | | | | | | |
| 13726312 | Name on file | Address on file | | | | | | | |
| 19022148 | Name on file | Address on file | | | | | | | |
| 13816583 | Name on file | Address on file | | | | | | | |
| 13956001 | Name on file | Address on file | | | | | | | |
| 13604327 | Name on file | Address on file | | | | | | | |
| 15358520 | Name on file | Address on file | | | | | | | |
| 13906019 | Name on file | Address on file | | | | | | | |
| 13522584 | Name on file | Address on file | | | | | | | |
| 14542528 | Name on file | Address on file | | | | | | | |
| 13551581 | Name on file | Address on file | | | | | | | |
| 13645651 | Name on file | Address on file | | | | | | | |
| 13918630 | Name on file | Address on file | | | | | | | |
| 13858804 | Name on file | Address on file | | | | | | | |
| 13858804 | Name on file | Address on file | | | | | | | |
| 14010616 | Name on file | Address on file | | | | | | | |
| 13240899 | Name on file | Address on file | | | | | | | |
| 13169669 | Name on file | Address on file | | | | | | | |
| 14373494 | Name on file | Address on file | | | | | | | |
| 14545970 | Name on file | Address on file | | | | | | | |
| 13272942 | Name on file | Address on file | | | | | | | |
| 14637573 | Name on file | Address on file | | | | | | | |
| 14662362 | Name on file | Address on file | | | | | | | |
| 14662362 | Name on file | Address on file | | | | | | | |
| 14559843 | Name on file | Address on file | | | | | | | |
| 13702948 | Name on file | Address on file | | | | | | | |
| 13408282 | Name on file | Address on file | | | | | | | |
| 14513050 | Name on file | Address on file | | | | | | | |
| 14513050 | Name on file | Address on file | | | | | | | |
| 13503188 | Name on file | Address on file | | | | | | | |
| 13423219 | Name on file | Address on file | | | | | | | |
| 15409330 | Name on file | Address on file | | | | | | | |
| 14012570 | Name on file | Address on file | | | | | | | |
| 13695539 | Name on file | Address on file | | | | | | | |
| 13695539 | Name on file | Address on file | | | | | | | |
| 15364688 | Name on file | Address on file | | | | | | | |
| 13618343 | Name on file | Address on file | | | | | | | |
| 13367081 | Name on file | Address on file | | | | | | | |
| 13517342 | Name on file | Address on file | | | | | | | |
| 14115187 | Name on file | Address on file | | | | | | | |
| 13152342 | Name on file | Address on file | | | | | | | |
| 13499696 | Name on file | Address on file | | | | | | | |
| 13454019 | Name on file | Address on file | | | | | | | |
| 13454019 | Name on file | Address on file | | | | | | | |
| 14055934 | Name on file | Address on file | | | | | | | |
| 13380444 | Name on file | Address on file | | | | | | | |
| 13842655 | Name on file | Address on file | | | | | | | |
| 14293887 | Name on file | Address on file | | | | | | | |
| 15410132 | Name on file | Address on file | | | | | | | |
| 14585583 | Name on file | Address on file | | | | | | | |
| 13944215 | Name on file | Address on file | | | | | | | |
| 13875775 | Name on file | Address on file | | | | | | | |
| 14365376 | Name on file | Address on file | | | | | | | |
| 13948246 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13963641 | Name on file | Address on file | | | | | | | |
| 13984212 | Name on file | Address on file | | | | | | | |
| 13984212 | Name on file | Address on file | | | | | | | |
| 13654685 | Name on file | Address on file | | | | | | | |
| 14319583 | Name on file | Address on file | | | | | | | |
| 14319583 | Name on file | Address on file | | | | | | | |
| 14484617 | Name on file | Address on file | | | | | | | |
| 14376925 | Name on file | Address on file | | | | | | | |
| 13718616 | Name on file | Address on file | | | | | | | |
| 14596253 | Name on file | Address on file | | | | | | | |
| 13861441 | Name on file | Address on file | | | | | | | |
| 14407705 | Name on file | Address on file | | | | | | | |
| 14400258 | Name on file | Address on file | | | | | | | |
| 14400258 | Name on file | Address on file | | | | | | | |
| 14344358 | Name on file | Address on file | | | | | | | |
| 13941265 | Name on file | Address on file | | | | | | | |
| 13388222 | Name on file | Address on file | | | | | | | |
| 14036683 | Name on file | Address on file | | | | | | | |
| 14261154 | Name on file | Address on file | | | | | | | |
| 18255192 | Name on file | Address on file | | | | | | | |
| 14057052 | Name on file | Address on file | | | | | | | |
| 14237028 | Name on file | Address on file | | | | | | | |
| 14622670 | Name on file | Address on file | | | | | | | |
| 13432395 | Name on file | Address on file | | | | | | | |
| 13827242 | Name on file | Address on file | | | | | | | |
| 13778018 | Name on file | Address on file | | | | | | | |
| 14606499 | Name on file | Address on file | | | | | | | |
| 14606499 | Name on file | Address on file | | | | | | | |
| 14079401 | Name on file | Address on file | | | | | | | |
| 13295046 | Name on file | Address on file | | | | | | | |
| 13578523 | Name on file | Address on file | | | | | | | |
| 13875940 | Name on file | Address on file | | | | | | | |
| 14223940 | Name on file | Address on file | | | | | | | |
| 13333955 | Name on file | Address on file | | | | | | | |
| 13601370 | Name on file | Address on file | | | | | | | |
| 13580718 | Name on file | Address on file | | | | | | | |
| 13580718 | Name on file | Address on file | | | | | | | |
| 14309311 | Name on file | Address on file | | | | | | | |
| 13963345 | Name on file | Address on file | | | | | | | |
| 13784815 | Name on file | Address on file | | | | | | | |
| 13784815 | Name on file | Address on file | | | | | | | |
| 13650071 | Name on file | Address on file | | | | | | | |
| 13895599 | Name on file | Address on file | | | | | | | |
| 14385931 | Name on file | Address on file | | | | | | | |
| 13549085 | Name on file | Address on file | | | | | | | |
| 15402187 | Name on file | Address on file | | | | | | | |
| 14141139 | Name on file | Address on file | | | | | | | |
| 14013874 | Name on file | Address on file | | | | | | | |
| 14668766 | Name on file | Address on file | | | | | | | |
| 13378850 | Name on file | Address on file | | | | | | | |
| 14132323 | Name on file | Address on file | | | | | | | |
| 13547515 | Name on file | Address on file | | | | | | | |
| 14529547 | Name on file | Address on file | | | | | | | |
| 13851505 | Name on file | Address on file | | | | | | | |
| 13851505 | Name on file | Address on file | | | | | | | |
| 13197081 | Name on file | Address on file | | | | | | | |
| 13197081 | Name on file | Address on file | | | | | | | |
| 14534934 | Name on file | Address on file | | | | | | | |
| 13781142 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13781142 | Name on file | Address on file | | | | | | | |
| 13267183 | Name on file | Address on file | | | | | | | |
| 13409054 | Name on file | Address on file | | | | | | | |
| 14342909 | Name on file | Address on file | | | | | | | |
| 13818662 | Name on file | Address on file | | | | | | | |
| 14344463 | Name on file | Address on file | | | | | | | |
| 13261351 | Name on file | Address on file | | | | | | | |
| 14044338 | Name on file | Address on file | | | | | | | |
| 13344649 | Name on file | Address on file | | | | | | | |
| 13750607 | Name on file | Address on file | | | | | | | |
| 14019868 | Name on file | Address on file | | | | | | | |
| 14131063 | Name on file | Address on file | | | | | | | |
| 14131063 | Name on file | Address on file | | | | | | | |
| 13270478 | Name on file | Address on file | | | | | | | |
| 13512536 | Name on file | Address on file | | | | | | | |
| 13512536 | Name on file | Address on file | | | | | | | |
| 13366386 | Name on file | Address on file | | | | | | | |
| 13366386 | Name on file | Address on file | | | | | | | |
| 18944413 | Name on file | Address on file | | | | | | | |
| 13182631 | Name on file | Address on file | | | | | | | |
| 13974475 | Name on file | Address on file | | | | | | | |
| 13415260 | Name on file | Address on file | | | | | | | |
| 13415260 | Name on file | Address on file | | | | | | | |
| 22158554 | Name on file | Address on file | | | | | | | |
| 13482555 | Name on file | Address on file | | | | | | | |
| 13988275 | Name on file | Address on file | | | | | | | |
| 13729625 | Name on file | Address on file | | | | | | | |
| 13198870 | Name on file | Address on file | | | | | | | |
| 13696688 | Name on file | Address on file | | | | | | | |
| 13351376 | Name on file | Address on file | | | | | | | |
| 13351376 | Name on file | Address on file | | | | | | | |
| 14525394 | Name on file | Address on file | | | | | | | |
| 15402898 | Name on file | Address on file | | | | | | | |
| 13846437 | Name on file | Address on file | | | | | | | |
| 14306130 | Name on file | Address on file | | | | | | | |
| 14494275 | Name on file | Address on file | | | | | | | |
| 14045683 | Name on file | Address on file | | | | | | | |
| 14158149 | Name on file | Address on file | | | | | | | |
| 14631956 | Name on file | Address on file | | | | | | | |
| 13170852 | Name on file | Address on file | | | | | | | |
| 13850982 | Name on file | Address on file | | | | | | | |
| 13784399 | Name on file | Address on file | | | | | | | |
| 14159534 | Name on file | Address on file | | | | | | | |
| 14073008 | Name on file | Address on file | | | | | | | |
| 14028825 | Name on file | Address on file | | | | | | | |
| 14438037 | Name on file | Address on file | | | | | | | |
| 13751567 | Name on file | Address on file | | | | | | | |
| 14613548 | Name on file | Address on file | | | | | | | |
| 13489116 | Name on file | Address on file | | | | | | | |
| 14285924 | Name on file | Address on file | | | | | | | |
| 13865592 | Name on file | Address on file | | | | | | | |
| 13417672 | Name on file | Address on file | | | | | | | |
| 14147089 | Name on file | Address on file | | | | | | | |
| 13149071 | Name on file | Address on file | | | | | | | |
| 13414071 | Name on file | Address on file | | | | | | | |
| 13393454 | Name on file | Address on file | | | | | | | |
| 13529223 | Name on file | Address on file | | | | | | | |
| 13305868 | Name on file | Address on file | | | | | | | |
| 13263321 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14440834 | Name on file | Address on file | | | | | | | |
| 13625372 | Name on file | Address on file | | | | | | | |
| 14548378 | Name on file | Address on file | | | | | | | |
| 14651998 | Name on file | Address on file | | | | | | | |
| 14651998 | Name on file | Address on file | | | | | | | |
| 14076023 | Name on file | Address on file | | | | | | | |
| 14614012 | Name on file | Address on file | | | | | | | |
| 14635506 | Name on file | Address on file | | | | | | | |
| 13204373 | Name on file | Address on file | | | | | | | |
| 13458840 | Name on file | Address on file | | | | | | | |
| 14139068 | Name on file | Address on file | | | | | | | |
| 13276769 | Name on file | Address on file | | | | | | | |
| 13865084 | Name on file | Address on file | | | | | | | |
| 13360445 | Name on file | Address on file | | | | | | | |
| 13673663 | Name on file | Address on file | | | | | | | |
| 13582285 | Name on file | Address on file | | | | | | | |
| 14187788 | Name on file | Address on file | | | | | | | |
| 14187990 | Name on file | Address on file | | | | | | | |
| 14138372 | Name on file | Address on file | | | | | | | |
| 13402381 | Name on file | Address on file | | | | | | | |
| 13413445 | Name on file | Address on file | | | | | | | |
| 14020014 | Name on file | Address on file | | | | | | | |
| 14187382 | Name on file | Address on file | | | | | | | |
| 14282534 | Name on file | Address on file | | | | | | | |
| 13869492 | Name on file | Address on file | | | | | | | |
| 13846479 | Name on file | Address on file | | | | | | | |
| 13628008 | Name on file | Address on file | | | | | | | |
| 13839212 | Name on file | Address on file | | | | | | | |
| 14080776 | Name on file | Address on file | | | | | | | |
| 14364513 | Name on file | Address on file | | | | | | | |
| 13686834 | Name on file | Address on file | | | | | | | |
| 13686834 | Name on file | Address on file | | | | | | | |
| 14126318 | Name on file | Address on file | | | | | | | |
| 14126318 | Name on file | Address on file | | | | | | | |
| 13838342 | Name on file | Address on file | | | | | | | |
| 13857133 | Name on file | Address on file | | | | | | | |
| 13688482 | Name on file | Address on file | | | | | | | |
| 14607083 | Name on file | Address on file | | | | | | | |
| 14534572 | Name on file | Address on file | | | | | | | |
| 13664211 | Name on file | Address on file | | | | | | | |
| 14138416 | Name on file | Address on file | | | | | | | |
| 13482005 | Name on file | Address on file | | | | | | | |
| 13538869 | Name on file | Address on file | | | | | | | |
| 13538869 | Name on file | Address on file | | | | | | | |
| 13967717 | Name on file | Address on file | | | | | | | |
| 18309121 | Name on file | Address on file | | | | | | | |
| 13518520 | Name on file | Address on file | | | | | | | |
| 13287912 | Name on file | Address on file | | | | | | | |
| 14187839 | Name on file | Address on file | | | | | | | |
| 13341937 | Name on file | Address on file | | | | | | | |
| 14350452 | Name on file | Address on file | | | | | | | |
| 14016352 | Name on file | Address on file | | | | | | | |
| 13556601 | Name on file | Address on file | | | | | | | |
| 14208171 | Name on file | Address on file | | | | | | | |
| 13221441 | Name on file | Address on file | | | | | | | |
| 13463251 | Name on file | Address on file | | | | | | | |
| 18323831 | Name on file | Address on file | | | | | | | |
| 14110533 | Name on file | Address on file | | | | | | | |
| 14110533 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18969901 | Name on file | Address on file | | | | | | | |
| 15401342 | Name on file | Address on file | | | | | | | |
| 13544218 | Name on file | Address on file | | | | | | | |
| 18977559 | Name on file | Address on file | | | | | | | |
| 18247177 | Name on file | Address on file | | | | | | | |
| 18264570 | Name on file | Address on file | | | | | | | |
| 18265016 | Name on file | Address on file | | | | | | | |
| 13305280 | Name on file | Address on file | | | | | | | |
| 13314691 | Name on file | Address on file | | | | | | | |
| 13825486 | Name on file | Address on file | | | | | | | |
| 15392883 | Name on file | Address on file | | | | | | | |
| 15376465 | Name on file | Address on file | | | | | | | |
| 14061863 | Name on file | Address on file | | | | | | | |
| 18333640 | Name on file | Address on file | | | | | | | |
| 14207486 | Name on file | Address on file | | | | | | | |
| 14407500 | Name on file | Address on file | | | | | | | |
| 13427034 | Name on file | Address on file | | | | | | | |
| 13822379 | Name on file | Address on file | | | | | | | |
| 13294223 | Name on file | Address on file | | | | | | | |
| 13349158 | Name on file | Address on file | | | | | | | |
| 14007511 | Name on file | Address on file | | | | | | | |
| 13437223 | Name on file | Address on file | | | | | | | |
| 13691609 | Name on file | Address on file | | | | | | | |
| 13816878 | Name on file | Address on file | | | | | | | |
| 19004799 | Name on file | Address on file | | | | | | | |
| 14216713 | Name on file | Address on file | | | | | | | |
| 14592217 | Name on file | Address on file | | | | | | | |
| 13633560 | Name on file | Address on file | | | | | | | |
| 14594035 | Name on file | Address on file | | | | | | | |
| 14594035 | Name on file | Address on file | | | | | | | |
| 13972436 | Name on file | Address on file | | | | | | | |
| 18253576 | Name on file | Address on file | | | | | | | |
| 13579459 | Name on file | Address on file | | | | | | | |
| 18335828 | Name on file | Address on file | | | | | | | |
| 14068502 | Name on file | Address on file | | | | | | | |
| 13204643 | Name on file | Address on file | | | | | | | |
| 18952454 | Name on file | Address on file | | | | | | | |
| 14586619 | Name on file | Address on file | | | | | | | |
| 14185861 | Name on file | Address on file | | | | | | | |
| 13730547 | Name on file | Address on file | | | | | | | |
| 13271995 | Name on file | Address on file | | | | | | | |
| 13505147 | Name on file | Address on file | | | | | | | |
| 13626739 | Name on file | Address on file | | | | | | | |
| 13186230 | Name on file | Address on file | | | | | | | |
| 13400636 | Name on file | Address on file | | | | | | | |
| 14177967 | Name on file | Address on file | | | | | | | |
| 14096152 | Name on file | Address on file | | | | | | | |
| 13314162 | Name on file | Address on file | | | | | | | |
| 13140335 | Name on file | Address on file | | | | | | | |
| 14161199 | Name on file | Address on file | | | | | | | |
| 14513313 | Name on file | Address on file | | | | | | | |
| 14050010 | Name on file | Address on file | | | | | | | |
| 13248462 | Name on file | Address on file | | | | | | | |
| 18936777 | Name on file | Address on file | | | | | | | |
| 13779873 | Name on file | Address on file | | | | | | | |
| 13644986 | Name on file | Address on file | | | | | | | |
| 13634815 | Name on file | Address on file | | | | | | | |
| 18997088 | Name on file | Address on file | | | | | | | |
| 14469411 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14402084 | Name on file | Address on file | | | | | | | |
| 18237731 | Name on file | Address on file | | | | | | | |
| 18266398 | Name on file | Address on file | | | | | | | |
| 18258846 | Name on file | Address on file | | | | | | | |
| 19020662 | Name on file | Address on file | | | | | | | |
| 13568709 | Name on file | Address on file | | | | | | | |
| 14176670 | Name on file | Address on file | | | | | | | |
| 14550759 | Name on file | Address on file | | | | | | | |
| 14351915 | Name on file | Address on file | | | | | | | |
| 13413896 | Name on file | Address on file | | | | | | | |
| 13413896 | Name on file | Address on file | | | | | | | |
| 13386286 | Name on file | Address on file | | | | | | | |
| 13441796 | Name on file | Address on file | | | | | | | |
| 14159973 | Name on file | Address on file | | | | | | | |
| 14139984 | Name on file | Address on file | | | | | | | |
| 13307345 | Name on file | Address on file | | | | | | | |
| 13673661 | Name on file | Address on file | | | | | | | |
| 13324375 | Name on file | Address on file | | | | | | | |
| 13685566 | Name on file | Address on file | | | | | | | |
| 13825214 | Name on file | Address on file | | | | | | | |
| 14063687 | Name on file | Address on file | | | | | | | |
| 13470414 | Name on file | Address on file | | | | | | | |
| 13500382 | Name on file | Address on file | | | | | | | |
| 14054216 | Name on file | Address on file | | | | | | | |
| 14147092 | Name on file | Address on file | | | | | | | |
| 13220058 | Name on file | Address on file | | | | | | | |
| 14139239 | Name on file | Address on file | | | | | | | |
| 14246781 | Name on file | Address on file | | | | | | | |
| 15362012 | Name on file | Address on file | | | | | | | |
| 14030290 | Name on file | Address on file | | | | | | | |
| 13936373 | Name on file | Address on file | | | | | | | |
| 18327018 | Name on file | Address on file | | | | | | | |
| 14191504 | Name on file | Address on file | | | | | | | |
| 15370488 | Name on file | Address on file | | | | | | | |
| 19021911 | Name on file | Address on file | | | | | | | |
| 19000982 | Name on file | Address on file | | | | | | | |
| 14090437 | Name on file | Address on file | | | | | | | |
| 13623381 | Name on file | Address on file | | | | | | | |
| 14012804 | Name on file | Address on file | | | | | | | |
| 14012804 | Name on file | Address on file | | | | | | | |
| 15401888 | Name on file | Address on file | | | | | | | |
| 13423000 | Name on file | Address on file | | | | | | | |
| 13782718 | Name on file | Address on file | | | | | | | |
| 22423328 | Name on file | Address on file | | | | | | | |
| 18941934 | Name on file | Address on file | | | | | | | |
| 13439050 | Name on file | Address on file | | | | | | | |
| 18253350 | Name on file | Address on file | | | | | | | |
| 13398933 | Name on file | Address on file | | | | | | | |
| 22416839 | Name on file | Address on file | | | | | | | |
| 14636040 | Name on file | Address on file | | | | | | | |
| 14636040 | Name on file | Address on file | | | | | | | |
| 20643342 | Name on file | Address on file | | | | | | | |
| 18252172 | Name on file | Address on file | | | | | | | |
| 18258048 | Name on file | Address on file | | | | | | | |
| 14432610 | Name on file | Address on file | | | | | | | |
| 18976875 | Name on file | Address on file | | | | | | | |
| 13787174 | Name on file | Address on file | | | | | | | |
| 19024233 | Name on file | Address on file | | | | | | | |
| 13199322 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18297939 | Name on file | Address on file | | | | | | | |
| 18960527 | Name on file | Address on file | | | | | | | |
| 18308933 | Name on file | Address on file | | | | | | | |
| 22159393 | Name on file | Address on file | | | | | | | |
| 18985489 | Name on file | Address on file | | | | | | | |
| 13162729 | Name on file | Address on file | | | | | | | |
| 13618411 | Name on file | Address on file | | | | | | | |
| 14627937 | Name on file | Address on file | | | | | | | |
| 14465031 | Name on file | Address on file | | | | | | | |
| 13830685 | Name on file | Address on file | | | | | | | |
| 13440398 | Name on file | Address on file | | | | | | | |
| 13565200 | Name on file | Address on file | | | | | | | |
| 14162089 | Name on file | Address on file | | | | | | | |
| 13476182 | Name on file | Address on file | | | | | | | |
| 14324805 | Name on file | Address on file | | | | | | | |
| 18966077 | Name on file | Address on file | | | | | | | |
| 13461320 | Name on file | Address on file | | | | | | | |
| 18976937 | Name on file | Address on file | | | | | | | |
| 13831315 | Name on file | Address on file | | | | | | | |
| 13540951 | Name on file | Address on file | | | | | | | |
| 13426220 | Name on file | Address on file | | | | | | | |
| 13974538 | Name on file | Address on file | | | | | | | |
| 13345640 | Name on file | Address on file | | | | | | | |
| 13314659 | Name on file | Address on file | | | | | | | |
| 14645926 | Name on file | Address on file | | | | | | | |
| 14645926 | Name on file | Address on file | | | | | | | |
| 14199562 | Name on file | Address on file | | | | | | | |
| 13137904 | Name on file | Address on file | | | | | | | |
| 14373103 | Name on file | Address on file | | | | | | | |
| 13931221 | Name on file | Address on file | | | | | | | |
| 13576467 | Name on file | Address on file | | | | | | | |
| 13947850 | Name on file | Address on file | | | | | | | |
| 13276512 | Name on file | Address on file | | | | | | | |
| 13629096 | Name on file | Address on file | | | | | | | |
| 14089761 | Name on file | Address on file | | | | | | | |
| 14141079 | Name on file | Address on file | | | | | | | |
| 18338964 | Name on file | Address on file | | | | | | | |
| 18311520 | Name on file | Address on file | | | | | | | |
| 13763123 | Name on file | Address on file | | | | | | | |
| 13763123 | Name on file | Address on file | | | | | | | |
| 18970562 | Name on file | Address on file | | | | | | | |
| 18279821 | Name on file | Address on file | | | | | | | |
| 18967033 | Name on file | Address on file | | | | | | | |
| 13321500 | Name on file | Address on file | | | | | | | |
| 14300203 | Name on file | Address on file | | | | | | | |
| 13394288 | Name on file | Address on file | | | | | | | |
| 13394288 | Name on file | Address on file | | | | | | | |
| 13986977 | Name on file | Address on file | | | | | | | |
| 15406933 | Name on file | Address on file | | | | | | | |
| 14302878 | Name on file | Address on file | | | | | | | |
| 14621512 | Name on file | Address on file | | | | | | | |
| 14116506 | Name on file | Address on file | | | | | | | |
| 14116506 | Name on file | Address on file | | | | | | | |
| 15381276 | Name on file | Address on file | | | | | | | |
| 15360446 | Name on file | Address on file | | | | | | | |
| 14062022 | Name on file | Address on file | | | | | | | |
| 18954844 | Name on file | Address on file | | | | | | | |
| 18286104 | Name on file | Address on file | | | | | | | |
| 13837668 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14650867 | Name on file | Address on file | | | | | | | |
| 14387120 | Name on file | Address on file | | | | | | | |
| 14292048 | Name on file | Address on file | | | | | | | |
| 13889106 | Name on file | Address on file | | | | | | | |
| 14673789 | Name on file | Address on file | | | | | | | |
| 14549011 | Name on file | Address on file | | | | | | | |
| 13892123 | Name on file | Address on file | | | | | | | |
| 13892123 | Name on file | Address on file | | | | | | | |
| 13727993 | Name on file | Address on file | | | | | | | |
| 13957667 | Name on file | Address on file | | | | | | | |
| 18946859 | Name on file | Address on file | | | | | | | |
| 13522708 | Name on file | Address on file | | | | | | | |
| 15377112 | Name on file | Address on file | | | | | | | |
| 14126253 | Name on file | Address on file | | | | | | | |
| 14387313 | Name on file | Address on file | | | | | | | |
| 14078461 | Name on file | Address on file | | | | | | | |
| 13537397 | Name on file | Address on file | | | | | | | |
| 13723114 | Name on file | Address on file | | | | | | | |
| 14034667 | Name on file | Address on file | | | | | | | |
| 13965150 | Name on file | Address on file | | | | | | | |
| 18249854 | Name on file | Address on file | | | | | | | |
| 18309864 | Name on file | Address on file | | | | | | | |
| 13839196 | Name on file | Address on file | | | | | | | |
| 14279113 | Name on file | Address on file | | | | | | | |
| 13714745 | Name on file | Address on file | | | | | | | |
| 13635418 | Name on file | Address on file | | | | | | | |
| 13455330 | Name on file | Address on file | | | | | | | |
| 15379239 | Name on file | Address on file | | | | | | | |
| 14612947 | Name on file | Address on file | | | | | | | |
| 14612947 | Name on file | Address on file | | | | | | | |
| 19016570 | Name on file | Address on file | | | | | | | |
| 15404543 | Name on file | Address on file | | | | | | | |
| 14076496 | Name on file | Address on file | | | | | | | |
| 13745550 | Name on file | Address on file | | | | | | | |
| 14294848 | Name on file | Address on file | | | | | | | |
| 14347435 | Name on file | Address on file | | | | | | | |
| 13452491 | Name on file | Address on file | | | | | | | |
| 13294882 | Name on file | Address on file | | | | | | | |
| 13497876 | Name on file | Address on file | | | | | | | |
| 13165956 | Name on file | Address on file | | | | | | | |
| 13608415 | Name on file | Address on file | | | | | | | |
| 13652317 | Name on file | Address on file | | | | | | | |
| 13513406 | Name on file | Address on file | | | | | | | |
| 13940985 | Name on file | Address on file | | | | | | | |
| 14082357 | Name on file | Address on file | | | | | | | |
| 14490929 | Name on file | Address on file | | | | | | | |
| 14683614 | Name on file | Address on file | | | | | | | |
| 13798259 | Name on file | Address on file | | | | | | | |
| 13898649 | Name on file | Address on file | | | | | | | |
| 13826862 | Name on file | Address on file | | | | | | | |
| 13484714 | Name on file | Address on file | | | | | | | |
| 13772655 | Name on file | Address on file | | | | | | | |
| 13772655 | Name on file | Address on file | | | | | | | |
| 13288141 | Name on file | Address on file | | | | | | | |
| 14671441 | Name on file | Address on file | | | | | | | |
| 14671441 | Name on file | Address on file | | | | | | | |
| 13882203 | Name on file | Address on file | | | | | | | |
| 14610610 | Name on file | Address on file | | | | | | | |
| 13493754 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13152893 | Name on file | Address on file | | | | | | | |
| 18965739 | Name on file | Address on file | | | | | | | |
| 14596225 | Name on file | Address on file | | | | | | | |
| 14534178 | Name on file | Address on file | | | | | | | |
| 14177038 | Name on file | Address on file | | | | | | | |
| 13422254 | Name on file | Address on file | | | | | | | |
| 18969212 | Name on file | Address on file | | | | | | | |
| 18969212 | Name on file | Address on file | | | | | | | |
| 18992844 | Name on file | Address on file | | | | | | | |
| 14110370 | Name on file | Address on file | | | | | | | |
| 13673156 | Name on file | Address on file | | | | | | | |
| 13182936 | Name on file | Address on file | | | | | | | |
| 14096820 | Name on file | Address on file | | | | | | | |
| 14149146 | Name on file | Address on file | | | | | | | |
| 14184419 | Name on file | Address on file | | | | | | | |
| 13939562 | Name on file | Address on file | | | | | | | |
| 13939562 | Name on file | Address on file | | | | | | | |
| 13217474 | Name on file | Address on file | | | | | | | |
| 13688859 | Name on file | Address on file | | | | | | | |
| 13616899 | Name on file | Address on file | | | | | | | |
| 14176465 | Name on file | Address on file | | | | | | | |
| 13522112 | Name on file | Address on file | | | | | | | |
| 14231625 | Name on file | Address on file | | | | | | | |
| 14637473 | Name on file | Address on file | | | | | | | |
| 14624147 | Name on file | Address on file | | | | | | | |
| 14624147 | Name on file | Address on file | | | | | | | |
| 13573636 | Name on file | Address on file | | | | | | | |
| 22144838 | Name on file | Address on file | | | | | | | |
| 15363222 | Name on file | Address on file | | | | | | | |
| 15363222 | Name on file | Address on file | | | | | | | |
| 13541000 | Name on file | Address on file | | | | | | | |
| 14606232 | Name on file | Address on file | | | | | | | |
| 15373525 | Name on file | Address on file | | | | | | | |
| 13777184 | Name on file | Address on file | | | | | | | |
| 13474783 | Name on file | Address on file | | | | | | | |
| 18968072 | Name on file | Address on file | | | | | | | |
| 13880187 | Name on file | Address on file | | | | | | | |
| 13643294 | Name on file | Address on file | | | | | | | |
| 13309819 | Name on file | Address on file | | | | | | | |
| 14251711 | Name on file | Address on file | | | | | | | |
| 14212477 | Name on file | Address on file | | | | | | | |
| 13731900 | Name on file | Address on file | | | | | | | |
| 13293593 | Name on file | Address on file | | | | | | | |
| 19007368 | Name on file | Address on file | | | | | | | |
| 13394834 | Name on file | Address on file | | | | | | | |
| 14237208 | Name on file | Address on file | | | | | | | |
| 13967235 | Name on file | Address on file | | | | | | | |
| 14245102 | Name on file | Address on file | | | | | | | |
| 14654896 | Name on file | Address on file | | | | | | | |
| 13778230 | Name on file | Address on file | | | | | | | |
| 14433582 | Name on file | Address on file | | | | | | | |
| 15408234 | Name on file | Address on file | | | | | | | |
| 13250362 | Name on file | Address on file | | | | | | | |
| 13749880 | Name on file | Address on file | | | | | | | |
| 13357549 | Name on file | Address on file | | | | | | | |
| 13584952 | Name on file | Address on file | | | | | | | |
| 13363136 | Name on file | Address on file | | | | | | | |
| 13343281 | Name on file | Address on file | | | | | | | |
| 13240057 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13240057 | Name on file | Address on file | | | | | | | |
| 13443816 | Name on file | Address on file | | | | | | | |
| 13656778 | Name on file | Address on file | | | | | | | |
| 14324921 | Name on file | Address on file | | | | | | | |
| 13426092 | Name on file | Address on file | | | | | | | |
| 13355111 | Name on file | Address on file | | | | | | | |
| 14211866 | Name on file | Address on file | | | | | | | |
| 14211866 | Name on file | Address on file | | | | | | | |
| 14010327 | Name on file | Address on file | | | | | | | |
| 13267386 | Name on file | Address on file | | | | | | | |
| 13267386 | Name on file | Address on file | | | | | | | |
| 13227762 | Name on file | Address on file | | | | | | | |
| 13227762 | Name on file | Address on file | | | | | | | |
| 14624003 | Name on file | Address on file | | | | | | | |
| 14365637 | Name on file | Address on file | | | | | | | |
| 14497687 | Name on file | Address on file | | | | | | | |
| 14615975 | Name on file | Address on file | | | | | | | |
| 13282773 | Name on file | Address on file | | | | | | | |
| 13879130 | Name on file | Address on file | | | | | | | |
| 14191434 | Name on file | Address on file | | | | | | | |
| 19022620 | Name on file | Address on file | | | | | | | |
| 19016733 | Name on file | Address on file | | | | | | | |
| 18297900 | Name on file | Address on file | | | | | | | |
| 13665117 | Name on file | Address on file | | | | | | | |
| 13665117 | Name on file | Address on file | | | | | | | |
| 13785541 | Name on file | Address on file | | | | | | | |
| 13983400 | Name on file | Address on file | | | | | | | |
| 13484500 | Name on file | Address on file | | | | | | | |
| 13440051 | Name on file | Address on file | | | | | | | |
| 14627364 | Name on file | Address on file | | | | | | | |
| 14181083 | Name on file | Address on file | | | | | | | |
| 15395843 | Name on file | Address on file | | | | | | | |
| 14160632 | Name on file | Address on file | | | | | | | |
| 14663560 | Name on file | Address on file | | | | | | | |
| 15374401 | Name on file | Address on file | | | | | | | |
| 15374401 | Name on file | Address on file | | | | | | | |
| 13433781 | Name on file | Address on file | | | | | | | |
| 13625257 | Name on file | Address on file | | | | | | | |
| 14597227 | Name on file | Address on file | | | | | | | |
| 13344004 | Name on file | Address on file | | | | | | | |
| 14284986 | Name on file | Address on file | | | | | | | |
| 15391381 | Name on file | Address on file | | | | | | | |
| 13205049 | Name on file | Address on file | | | | | | | |
| 13423586 | Name on file | Address on file | | | | | | | |
| 14241429 | Name on file | Address on file | | | | | | | |
| 15409841 | Name on file | Address on file | | | | | | | |
| 13958672 | Name on file | Address on file | | | | | | | |
| 13958672 | Name on file | Address on file | | | | | | | |
| 14251367 | Name on file | Address on file | | | | | | | |
| 14251367 | Name on file | Address on file | | | | | | | |
| 13957912 | Name on file | Address on file | | | | | | | |
| 13992043 | Name on file | Address on file | | | | | | | |
| 14551211 | Name on file | Address on file | | | | | | | |
| 14130573 | Name on file | Address on file | | | | | | | |
| 15387626 | Name on file | Address on file | | | | | | | |
| 13606701 | Name on file | Address on file | | | | | | | |
| 13478229 | Name on file | Address on file | | | | | | | |
| 14423676 | Name on file | Address on file | | | | | | | |
| 14472333 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14090304 | Name on file | Address on file | | | | | | | |
| 13397814 | Name on file | Address on file | | | | | | | |
| 13336995 | Name on file | Address on file | | | | | | | |
| 14638296 | Name on file | Address on file | | | | | | | |
| 13372763 | Name on file | Address on file | | | | | | | |
| 14586597 | Name on file | Address on file | | | | | | | |
| 14586597 | Name on file | Address on file | | | | | | | |
| 13386315 | Name on file | Address on file | | | | | | | |
| 13386315 | Name on file | Address on file | | | | | | | |
| 13612264 | Name on file | Address on file | | | | | | | |
| 13643119 | Name on file | Address on file | | | | | | | |
| 18956318 | Name on file | Address on file | | | | | | | |
| 13968918 | Name on file | Address on file | | | | | | | |
| 14225338 | Name on file | Address on file | | | | | | | |
| 14225338 | Name on file | Address on file | | | | | | | |
| 13482376 | Name on file | Address on file | | | | | | | |
| 13934870 | Name on file | Address on file | | | | | | | |
| 13244915 | Name on file | Address on file | | | | | | | |
| 19026614 | Name on file | Address on file | | | | | | | |
| 19026614 | Name on file | Address on file | | | | | | | |
| 13158555 | Name on file | Address on file | | | | | | | |
| 13452853 | Name on file | Address on file | | | | | | | |
| 13691423 | Name on file | Address on file | | | | | | | |
| 14029432 | Name on file | Address on file | | | | | | | |
| 15391531 | Name on file | Address on file | | | | | | | |
| 13184298 | Name on file | Address on file | | | | | | | |
| 14118000 | Name on file | Address on file | | | | | | | |
| 14660580 | Name on file | Address on file | | | | | | | |
| 13686514 | Name on file | Address on file | | | | | | | |
| 13686514 | Name on file | Address on file | | | | | | | |
| 13503891 | Name on file | Address on file | | | | | | | |
| 13507867 | Name on file | Address on file | | | | | | | |
| 13507867 | Name on file | Address on file | | | | | | | |
| 14160936 | Name on file | Address on file | | | | | | | |
| 13464282 | Name on file | Address on file | | | | | | | |
| 13148950 | Name on file | Address on file | | | | | | | |
| 13208285 | Name on file | Address on file | | | | | | | |
| 13962941 | Name on file | Address on file | | | | | | | |
| 13850046 | Name on file | Address on file | | | | | | | |
| 13767644 | Name on file | Address on file | | | | | | | |
| 13851139 | Name on file | Address on file | | | | | | | |
| 14315460 | Name on file | Address on file | | | | | | | |
| 14106750 | Name on file | Address on file | | | | | | | |
| 13590769 | Name on file | Address on file | | | | | | | |
| 13898853 | Name on file | Address on file | | | | | | | |
| 13245922 | Name on file | Address on file | | | | | | | |
| 14088291 | Name on file | Address on file | | | | | | | |
| 13562675 | Name on file | Address on file | | | | | | | |
| 13562675 | Name on file | Address on file | | | | | | | |
| 13789715 | Name on file | Address on file | | | | | | | |
| 13809438 | Name on file | Address on file | | | | | | | |
| 14301917 | Name on file | Address on file | | | | | | | |
| 14514810 | Name on file | Address on file | | | | | | | |
| 13384590 | Name on file | Address on file | | | | | | | |
| 14099765 | Name on file | Address on file | | | | | | | |
| 14123619 | Name on file | Address on file | | | | | | | |
| 13437371 | Name on file | Address on file | | | | | | | |
| 13515187 | Name on file | Address on file | | | | | | | |
| 14283788 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13604113 | Name on file | Address on file | | | | | | | |
| 13683101 | Name on file | Address on file | | | | | | | |
| 13349766 | Name on file | Address on file | | | | | | | |
| 13825235 | Name on file | Address on file | | | | | | | |
| 13866251 | Name on file | Address on file | | | | | | | |
| 14269367 | Name on file | Address on file | | | | | | | |
| 13383494 | Name on file | Address on file | | | | | | | |
| 14314283 | Name on file | Address on file | | | | | | | |
| 14238996 | Name on file | Address on file | | | | | | | |
| 13283862 | Name on file | Address on file | | | | | | | |
| 13532952 | Name on file | Address on file | | | | | | | |
| 13989576 | Name on file | Address on file | | | | | | | |
| 13902701 | Name on file | Address on file | | | | | | | |
| 13825983 | Name on file | Address on file | | | | | | | |
| 13922266 | Name on file | Address on file | | | | | | | |
| 13725952 | Name on file | Address on file | | | | | | | |
| 13725952 | Name on file | Address on file | | | | | | | |
| 13752974 | Name on file | Address on file | | | | | | | |
| 14232881 | Name on file | Address on file | | | | | | | |
| 14460105 | Name on file | Address on file | | | | | | | |
| 14663141 | Name on file | Address on file | | | | | | | |
| 14080765 | Name on file | Address on file | | | | | | | |
| 14046331 | Name on file | Address on file | | | | | | | |
| 14482104 | Name on file | Address on file | | | | | | | |
| 13709033 | Name on file | Address on file | | | | | | | |
| 13601064 | Name on file | Address on file | | | | | | | |
| 13468613 | Name on file | Address on file | | | | | | | |
| 13344936 | Name on file | Address on file | | | | | | | |
| 13749708 | Name on file | Address on file | | | | | | | |
| 13607765 | Name on file | Address on file | | | | | | | |
| 14022034 | Name on file | Address on file | | | | | | | |
| 14022034 | Name on file | Address on file | | | | | | | |
| 13832690 | Name on file | Address on file | | | | | | | |
| 13714393 | Name on file | Address on file | | | | | | | |
| 13304709 | Name on file | Address on file | | | | | | | |
| 14162823 | Name on file | Address on file | | | | | | | |
| 18977625 | Name on file | Address on file | | | | | | | |
| 14153561 | Name on file | Address on file | | | | | | | |
| 13290032 | Name on file | Address on file | | | | | | | |
| 13602282 | Name on file | Address on file | | | | | | | |
| 13567381 | Name on file | Address on file | | | | | | | |
| 13478267 | Name on file | Address on file | | | | | | | |
| 14167060 | Name on file | Address on file | | | | | | | |
| 14074318 | Name on file | Address on file | | | | | | | |
| 13993676 | Name on file | Address on file | | | | | | | |
| 14236546 | Name on file | Address on file | | | | | | | |
| 14224814 | Name on file | Address on file | | | | | | | |
| 14657530 | Name on file | Address on file | | | | | | | |
| 13783523 | Name on file | Address on file | | | | | | | |
| 14237268 | Name on file | Address on file | | | | | | | |
| 13657846 | Name on file | Address on file | | | | | | | |
| 13657846 | Name on file | Address on file | | | | | | | |
| 13204955 | Name on file | Address on file | | | | | | | |
| 14552125 | Name on file | Address on file | | | | | | | |
| 14299266 | Name on file | Address on file | | | | | | | |
| 13243999 | Name on file | Address on file | | | | | | | |
| 14269780 | Name on file | Address on file | | | | | | | |
| 14232079 | Name on file | Address on file | | | | | | | |
| 13604170 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13705619 | Name on file | Address on file | | | | | | | |
| 13721168 | Name on file | Address on file | | | | | | | |
| 13853402 | Name on file | Address on file | | | | | | | |
| 13608848 | Name on file | Address on file | | | | | | | |
| 14652027 | Name on file | Address on file | | | | | | | |
| 13481702 | Name on file | Address on file | | | | | | | |
| 13481702 | Name on file | Address on file | | | | | | | |
| 15387496 | Name on file | Address on file | | | | | | | |
| 15387496 | Name on file | Address on file | | | | | | | |
| 13295344 | Name on file | Address on file | | | | | | | |
| 14625725 | Name on file | Address on file | | | | | | | |
| 14625725 | Name on file | Address on file | | | | | | | |
| 13553944 | Name on file | Address on file | | | | | | | |
| 15397834 | Name on file | Address on file | | | | | | | |
| 15397834 | Name on file | Address on file | | | | | | | |
| 14605424 | Name on file | Address on file | | | | | | | |
| 14605424 | Name on file | Address on file | | | | | | | |
| 13938506 | Name on file | Address on file | | | | | | | |
| 13820947 | Name on file | Address on file | | | | | | | |
| 13185960 | Name on file | Address on file | | | | | | | |
| 13640330 | Name on file | Address on file | | | | | | | |
| 13698796 | Name on file | Address on file | | | | | | | |
| 14163446 | Name on file | Address on file | | | | | | | |
| 13469794 | Name on file | Address on file | | | | | | | |
| 13469794 | Name on file | Address on file | | | | | | | |
| 13479775 | Name on file | Address on file | | | | | | | |
| 13730700 | Name on file | Address on file | | | | | | | |
| 13492193 | Name on file | Address on file | | | | | | | |
| 15363248 | Name on file | Address on file | | | | | | | |
| 15363248 | Name on file | Address on file | | | | | | | |
| 13603729 | Name on file | Address on file | | | | | | | |
| 13603729 | Name on file | Address on file | | | | | | | |
| 13586476 | Name on file | Address on file | | | | | | | |
| 13821288 | Name on file | Address on file | | | | | | | |
| 13346974 | Name on file | Address on file | | | | | | | |
| 13292301 | Name on file | Address on file | | | | | | | |
| 13606781 | Name on file | Address on file | | | | | | | |
| 14056117 | Name on file | Address on file | | | | | | | |
| 14231280 | Name on file | Address on file | | | | | | | |
| 14231280 | Name on file | Address on file | | | | | | | |
| 13653677 | Name on file | Address on file | | | | | | | |
| 13458650 | Name on file | Address on file | | | | | | | |
| 13370429 | Name on file | Address on file | | | | | | | |
| 13734742 | Name on file | Address on file | | | | | | | |
| 13658741 | Name on file | Address on file | | | | | | | |
| 13563122 | Name on file | Address on file | | | | | | | |
| 14174918 | Name on file | Address on file | | | | | | | |
| 14156923 | Name on file | Address on file | | | | | | | |
| 13471370 | Name on file | Address on file | | | | | | | |
| 13550933 | Name on file | Address on file | | | | | | | |
| 13808549 | Name on file | Address on file | | | | | | | |
| 13695727 | Name on file | Address on file | | | | | | | |
| 14559320 | Name on file | Address on file | | | | | | | |
| 13256758 | Name on file | Address on file | | | | | | | |
| 13387259 | Name on file | Address on file | | | | | | | |
| 13942805 | Name on file | Address on file | | | | | | | |
| 15379595 | Name on file | Address on file | | | | | | | |
| 14410117 | Name on file | Address on file | | | | | | | |
| 13400625 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13387628 | Name on file | Address on file | | | | | | | |
| 14240738 | Name on file | Address on file | | | | | | | |
| 13291374 | Name on file | Address on file | | | | | | | |
| 14529536 | Name on file | Address on file | | | | | | | |
| 14558265 | Name on file | Address on file | | | | | | | |
| 14558265 | Name on file | Address on file | | | | | | | |
| 13619756 | Name on file | Address on file | | | | | | | |
| 13390304 | Name on file | Address on file | | | | | | | |
| 13559599 | Name on file | Address on file | | | | | | | |
| 13948177 | Name on file | Address on file | | | | | | | |
| 14513301 | Name on file | Address on file | | | | | | | |
| 13970856 | Name on file | Address on file | | | | | | | |
| 14288893 | Name on file | Address on file | | | | | | | |
| 13623174 | Name on file | Address on file | | | | | | | |
| 13364434 | Name on file | Address on file | | | | | | | |
| 13324113 | Name on file | Address on file | | | | | | | |
| 13807435 | Name on file | Address on file | | | | | | | |
| 13318280 | Name on file | Address on file | | | | | | | |
| 13318280 | Name on file | Address on file | | | | | | | |
| 14584978 | Name on file | Address on file | | | | | | | |
| 13613878 | Name on file | Address on file | | | | | | | |
| 14007847 | Name on file | Address on file | | | | | | | |
| 15401711 | Name on file | Address on file | | | | | | | |
| 14263309 | Name on file | Address on file | | | | | | | |
| 14263309 | Name on file | Address on file | | | | | | | |
| 14233709 | Name on file | Address on file | | | | | | | |
| 13532970 | Name on file | Address on file | | | | | | | |
| 15398255 | Name on file | Address on file | | | | | | | |
| 13474372 | Name on file | Address on file | | | | | | | |
| 13922916 | Name on file | Address on file | | | | | | | |
| 13211493 | Name on file | Address on file | | | | | | | |
| 13981125 | Name on file | Address on file | | | | | | | |
| 14239061 | Name on file | Address on file | | | | | | | |
| 14262723 | Name on file | Address on file | | | | | | | |
| 13826321 | Name on file | Address on file | | | | | | | |
| 13966082 | Name on file | Address on file | | | | | | | |
| 13966082 | Name on file | Address on file | | | | | | | |
| 14427054 | Name on file | Address on file | | | | | | | |
| 14427054 | Name on file | Address on file | | | | | | | |
| 13399901 | Name on file | Address on file | | | | | | | |
| 14673048 | Name on file | Address on file | | | | | | | |
| 13401016 | Name on file | Address on file | | | | | | | |
| 14036304 | Name on file | Address on file | | | | | | | |
| 13813477 | Name on file | Address on file | | | | | | | |
| 13807428 | Name on file | Address on file | | | | | | | |
| 13176802 | Name on file | Address on file | | | | | | | |
| 13307916 | Name on file | Address on file | | | | | | | |
| 13307916 | Name on file | Address on file | | | | | | | |
| 13336409 | Name on file | Address on file | | | | | | | |
| 14243377 | Name on file | Address on file | | | | | | | |
| 14289106 | Name on file | Address on file | | | | | | | |
| 13423796 | Name on file | Address on file | | | | | | | |
| 14086157 | Name on file | Address on file | | | | | | | |
| 14271558 | Name on file | Address on file | | | | | | | |
| 13772729 | Name on file | Address on file | | | | | | | |
| 13877381 | Name on file | Address on file | | | | | | | |
| 14014706 | Name on file | Address on file | | | | | | | |
| 14651156 | Name on file | Address on file | | | | | | | |
| 13823414 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13556692 | Name on file | Address on file | | | | | | | |
| 13736607 | Name on file | Address on file | | | | | | | |
| 13361843 | Name on file | Address on file | | | | | | | |
| 13206004 | Name on file | Address on file | | | | | | | |
| 15379859 | Name on file | Address on file | | | | | | | |
| 14281669 | Name on file | Address on file | | | | | | | |
| 13346274 | Name on file | Address on file | | | | | | | |
| 14024510 | Name on file | Address on file | | | | | | | |
| 14062057 | Name on file | Address on file | | | | | | | |
| 13327310 | Name on file | Address on file | | | | | | | |
| 13521840 | Name on file | Address on file | | | | | | | |
| 13521840 | Name on file | Address on file | | | | | | | |
| 13374012 | Name on file | Address on file | | | | | | | |
| 14338597 | Name on file | Address on file | | | | | | | |
| 13816285 | Name on file | Address on file | | | | | | | |
| 13307659 | Name on file | Address on file | | | | | | | |
| 13947860 | Name on file | Address on file | | | | | | | |
| 14109805 | Name on file | Address on file | | | | | | | |
| 13477829 | Name on file | Address on file | | | | | | | |
| 13538876 | Name on file | Address on file | | | | | | | |
| 13505552 | Name on file | Address on file | | | | | | | |
| 13413917 | Name on file | Address on file | | | | | | | |
| 13546289 | Name on file | Address on file | | | | | | | |
| 13650917 | Name on file | Address on file | | | | | | | |
| 13428190 | Name on file | Address on file | | | | | | | |
| 14091728 | Name on file | Address on file | | | | | | | |
| 13344586 | Name on file | Address on file | | | | | | | |
| 13369942 | Name on file | Address on file | | | | | | | |
| 14175535 | Name on file | Address on file | | | | | | | |
| 13826407 | Name on file | Address on file | | | | | | | |
| 13681829 | Name on file | Address on file | | | | | | | |
| 14051501 | Name on file | Address on file | | | | | | | |
| 14373584 | Name on file | Address on file | | | | | | | |
| 13966979 | Name on file | Address on file | | | | | | | |
| 14019048 | Name on file | Address on file | | | | | | | |
| 14401839 | Name on file | Address on file | | | | | | | |
| 14046585 | Name on file | Address on file | | | | | | | |
| 13504405 | Name on file | Address on file | | | | | | | |
| 13665849 | Name on file | Address on file | | | | | | | |
| 14663576 | Name on file | Address on file | | | | | | | |
| 14090411 | Name on file | Address on file | | | | | | | |
| 14183798 | Name on file | Address on file | | | | | | | |
| 13530950 | Name on file | Address on file | | | | | | | |
| 13452397 | Name on file | Address on file | | | | | | | |
| 13452397 | Name on file | Address on file | | | | | | | |
| 14197773 | Name on file | Address on file | | | | | | | |
| 14197773 | Name on file | Address on file | | | | | | | |
| 13466579 | Name on file | Address on file | | | | | | | |
| 13865608 | Name on file | Address on file | | | | | | | |
| 13865608 | Name on file | Address on file | | | | | | | |
| 13558382 | Name on file | Address on file | | | | | | | |
| 14593951 | Name on file | Address on file | | | | | | | |
| 18265345 | Name on file | Address on file | | | | | | | |
| 14346517 | Name on file | Address on file | | | | | | | |
| 13863595 | Name on file | Address on file | | | | | | | |
| 13259543 | Name on file | Address on file | | | | | | | |
| 13629260 | Name on file | Address on file | | | | | | | |
| 13409340 | Name on file | Address on file | | | | | | | |
| 14033604 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13559138 | Name on file | Address on file | | | | | | | |
| 13494052 | Name on file | Address on file | | | | | | | |
| 13708842 | Name on file | Address on file | | | | | | | |
| 13994604 | Name on file | Address on file | | | | | | | |
| 13555227 | Name on file | Address on file | | | | | | | |
| 13975530 | Name on file | Address on file | | | | | | | |
| 13872696 | Name on file | Address on file | | | | | | | |
| 13669825 | Name on file | Address on file | | | | | | | |
| 13401777 | Name on file | Address on file | | | | | | | |
| 14501789 | Name on file | Address on file | | | | | | | |
| 13966947 | Name on file | Address on file | | | | | | | |
| 13398501 | Name on file | Address on file | | | | | | | |
| 13497963 | Name on file | Address on file | | | | | | | |
| 13863682 | Name on file | Address on file | | | | | | | |
| 13375810 | Name on file | Address on file | | | | | | | |
| 13715240 | Name on file | Address on file | | | | | | | |
| 13776838 | Name on file | Address on file | | | | | | | |
| 13680825 | Name on file | Address on file | | | | | | | |
| 15374337 | Name on file | Address on file | | | | | | | |
| 14268896 | Name on file | Address on file | | | | | | | |
| 18312854 | Name on file | Address on file | | | | | | | |
| 14192526 | Name on file | Address on file | | | | | | | |
| 13903573 | Name on file | Address on file | | | | | | | |
| 14216331 | Name on file | Address on file | | | | | | | |
| 13395678 | Name on file | Address on file | | | | | | | |
| 14245988 | Name on file | Address on file | | | | | | | |
| 22159766 | Name on file | Address on file | | | | | | | |
| 18981461 | Name on file | Address on file | | | | | | | |
| 13295274 | Name on file | Address on file | | | | | | | |
| 18296163 | Name on file | Address on file | | | | | | | |
| 18238228 | Name on file | Address on file | | | | | | | |
| 13444755 | Name on file | Address on file | | | | | | | |
| 15385342 | Name on file | Address on file | | | | | | | |
| 18961938 | Name on file | Address on file | | | | | | | |
| 14586161 | Name on file | Address on file | | | | | | | |
| 14586161 | Name on file | Address on file | | | | | | | |
| 13421579 | Name on file | Address on file | | | | | | | |
| 19033951 | Name on file | Address on file | | | | | | | |
| 14602620 | Name on file | Address on file | | | | | | | |
| 14238334 | Name on file | Address on file | | | | | | | |
| 13839179 | Name on file | Address on file | | | | | | | |
| 13768695 | Name on file | Address on file | | | | | | | |
| 13768695 | Name on file | Address on file | | | | | | | |
| 13342262 | Name on file | Address on file | | | | | | | |
| 14113561 | Name on file | Address on file | | | | | | | |
| 13798403 | Name on file | Address on file | | | | | | | |
| 13319650 | Name on file | Address on file | | | | | | | |
| 18270117 | Name on file | Address on file | | | | | | | |
| 14311108 | Name on file | Address on file | | | | | | | |
| 20646240 | Name on file | Address on file | | | | | | | |
| 20800655 | Name on file | Address on file | | | | | | | |
| 13454578 | Name on file | Address on file | | | | | | | |
| 13362520 | Name on file | Address on file | | | | | | | |
| 13701722 | Name on file | Address on file | | | | | | | |
| 13760559 | Name on file | Address on file | | | | | | | |
| 14404709 | Name on file | Address on file | | | | | | | |
| 13727383 | Name on file | Address on file | | | | | | | |
| 20696221 | Name on file | Address on file | | | | | | | |
| 13257163 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13405963 | Name on file | Address on file | | | | | | | |
| 18243617 | Name on file | Address on file | | | | | | | |
| 14286149 | Name on file | Address on file | | | | | | | |
| 12243799 | Name on file | Address on file | | | | | | | |
| 18318332 | Name on file | Address on file | | | | | | | |
| 14465502 | Name on file | Address on file | | | | | | | |
| 13812632 | Name on file | Address on file | | | | | | | |
| 14524860 | Name on file | Address on file | | | | | | | |
| 13503426 | Name on file | Address on file | | | | | | | |
| 14099537 | Name on file | Address on file | | | | | | | |
| 13407905 | Name on file | Address on file | | | | | | | |
| 13407905 | Name on file | Address on file | | | | | | | |
| 13211866 | Name on file | Address on file | | | | | | | |
| 13529469 | Name on file | Address on file | | | | | | | |
| 13529469 | Name on file | Address on file | | | | | | | |
| 13766789 | Name on file | Address on file | | | | | | | |
| 13257732 | Name on file | Address on file | | | | | | | |
| 18983150 | Name on file | Address on file | | | | | | | |
| 13754582 | Name on file | Address on file | | | | | | | |
| 13391335 | Name on file | Address on file | | | | | | | |
| 14071107 | Name on file | Address on file | | | | | | | |
| 14209695 | Name on file | Address on file | | | | | | | |
| 14026980 | Name on file | Address on file | | | | | | | |
| 13546674 | Name on file | Address on file | | | | | | | |
| 13318267 | Name on file | Address on file | | | | | | | |
| 13505613 | Name on file | Address on file | | | | | | | |
| 13692495 | Name on file | Address on file | | | | | | | |
| 13692495 | Name on file | Address on file | | | | | | | |
| 13817569 | Name on file | Address on file | | | | | | | |
| 13817569 | Name on file | Address on file | | | | | | | |
| 14508685 | Name on file | Address on file | | | | | | | |
| 13624893 | Name on file | Address on file | | | | | | | |
| 13686818 | Name on file | Address on file | | | | | | | |
| 13260290 | Name on file | Address on file | | | | | | | |
| 14047841 | Name on file | Address on file | | | | | | | |
| 14047841 | Name on file | Address on file | | | | | | | |
| 14649335 | Name on file | Address on file | | | | | | | |
| 14579657 | Name on file | Address on file | | | | | | | |
| 14045796 | Name on file | Address on file | | | | | | | |
| 14005923 | Name on file | Address on file | | | | | | | |
| 14631476 | Name on file | Address on file | | | | | | | |
| 14075860 | Name on file | Address on file | | | | | | | |
| 14176226 | Name on file | Address on file | | | | | | | |
| 14102092 | Name on file | Address on file | | | | | | | |
| 13280601 | Name on file | Address on file | | | | | | | |
| 13207256 | Name on file | Address on file | | | | | | | |
| 13877003 | Name on file | Address on file | | | | | | | |
| 13344923 | Name on file | Address on file | | | | | | | |
| 13721729 | Name on file | Address on file | | | | | | | |
| 14554921 | Name on file | Address on file | | | | | | | |
| 13658748 | Name on file | Address on file | | | | | | | |
| 13809624 | Name on file | Address on file | | | | | | | |
| 13750745 | Name on file | Address on file | | | | | | | |
| 13786816 | Name on file | Address on file | | | | | | | |
| 14183520 | Name on file | Address on file | | | | | | | |
| 14007849 | Name on file | Address on file | | | | | | | |
| 14078506 | Name on file | Address on file | | | | | | | |
| 14653131 | Name on file | Address on file | | | | | | | |
| 13392433 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15381598 | Name on file | Address on file | | | | | | | |
| 14443763 | Name on file | Address on file | | | | | | | |
| 14443763 | Name on file | Address on file | | | | | | | |
| 13832621 | Name on file | Address on file | | | | | | | |
| 13989041 | Name on file | Address on file | | | | | | | |
| 13989041 | Name on file | Address on file | | | | | | | |
| 13254896 | Name on file | Address on file | | | | | | | |
| 13935990 | Name on file | Address on file | | | | | | | |
| 15382163 | Name on file | Address on file | | | | | | | |
| 13346613 | Name on file | Address on file | | | | | | | |
| 14480117 | Name on file | Address on file | | | | | | | |
| 14180565 | Name on file | Address on file | | | | | | | |
| 14163551 | Name on file | Address on file | | | | | | | |
| 13358962 | Name on file | Address on file | | | | | | | |
| 13961724 | Name on file | Address on file | | | | | | | |
| 13961724 | Name on file | Address on file | | | | | | | |
| 13259958 | Name on file | Address on file | | | | | | | |
| 13712957 | Name on file | Address on file | | | | | | | |
| 13620384 | Name on file | Address on file | | | | | | | |
| 14417672 | Name on file | Address on file | | | | | | | |
| 13750444 | Name on file | Address on file | | | | | | | |
| 14233260 | Name on file | Address on file | | | | | | | |
| 13855586 | Name on file | Address on file | | | | | | | |
| 13855586 | Name on file | Address on file | | | | | | | |
| 13555992 | Name on file | Address on file | | | | | | | |
| 13568806 | Name on file | Address on file | | | | | | | |
| 14229451 | Name on file | Address on file | | | | | | | |
| 13453297 | Name on file | Address on file | | | | | | | |
| 14237971 | Name on file | Address on file | | | | | | | |
| 13657145 | Name on file | Address on file | | | | | | | |
| 13892675 | Name on file | Address on file | | | | | | | |
| 13657145 | Name on file | Address on file | | | | | | | |
| 13601516 | Name on file | Address on file | | | | | | | |
| 13648776 | Name on file | Address on file | | | | | | | |
| 14656892 | Name on file | Address on file | | | | | | | |
| 14656892 | Name on file | Address on file | | | | | | | |
| 13599864 | Name on file | Address on file | | | | | | | |
| 13249818 | Name on file | Address on file | | | | | | | |
| 14146521 | Name on file | Address on file | | | | | | | |
| 13880917 | Name on file | Address on file | | | | | | | |
| 13432685 | Name on file | Address on file | | | | | | | |
| 13612637 | Name on file | Address on file | | | | | | | |
| 13804588 | Name on file | Address on file | | | | | | | |
| 14016464 | Name on file | Address on file | | | | | | | |
| 14016464 | Name on file | Address on file | | | | | | | |
| 13259021 | Name on file | Address on file | | | | | | | |
| 14277251 | Name on file | Address on file | | | | | | | |
| 14277251 | Name on file | Address on file | | | | | | | |
| 13437470 | Name on file | Address on file | | | | | | | |
| 13437470 | Name on file | Address on file | | | | | | | |
| 13837381 | Name on file | Address on file | | | | | | | |
| 18304170 | Name on file | Address on file | | | | | | | |
| 13229383 | Name on file | Address on file | | | | | | | |
| 14031431 | Name on file | Address on file | | | | | | | |
| 14664197 | Name on file | Address on file | | | | | | | |
| 14611770 | Name on file | Address on file | | | | | | | |
| 14289251 | Name on file | Address on file | | | | | | | |
| 14289251 | Name on file | Address on file | | | | | | | |
| 13361055 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13291899 | Name on file | Address on file | | | | | | | |
| 13482340 | Name on file | Address on file | | | | | | | |
| 13482340 | Name on file | Address on file | | | | | | | |
| 14210019 | Name on file | Address on file | | | | | | | |
| 13711722 | Name on file | Address on file | | | | | | | |
| 14232118 | Name on file | Address on file | | | | | | | |
| 13576726 | Name on file | Address on file | | | | | | | |
| 14110433 | Name on file | Address on file | | | | | | | |
| 15363869 | Name on file | Address on file | | | | | | | |
| 15363869 | Name on file | Address on file | | | | | | | |
| 18264043 | Name on file | Address on file | | | | | | | |
| 14007046 | Name on file | Address on file | | | | | | | |
| 14267931 | Name on file | Address on file | | | | | | | |
| 15400466 | Name on file | Address on file | | | | | | | |
| 15400466 | Name on file | Address on file | | | | | | | |
| 13176109 | Name on file | Address on file | | | | | | | |
| 18336564 | Name on file | Address on file | | | | | | | |
| 13370918 | Name on file | Address on file | | | | | | | |
| 13819253 | Name on file | Address on file | | | | | | | |
| 13398918 | Name on file | Address on file | | | | | | | |
| 13326529 | Name on file | Address on file | | | | | | | |
| 13353219 | Name on file | Address on file | | | | | | | |
| 13718175 | Name on file | Address on file | | | | | | | |
| 13912980 | Name on file | Address on file | | | | | | | |
| 13254988 | Name on file | Address on file | | | | | | | |
| 13860458 | Name on file | Address on file | | | | | | | |
| 14147001 | Name on file | Address on file | | | | | | | |
| 14228848 | Name on file | Address on file | | | | | | | |
| 13427854 | Name on file | Address on file | | | | | | | |
| 13407703 | Name on file | Address on file | | | | | | | |
| 13689917 | Name on file | Address on file | | | | | | | |
| 13272494 | Name on file | Address on file | | | | | | | |
| 14652472 | Name on file | Address on file | | | | | | | |
| 14193330 | Name on file | Address on file | | | | | | | |
| 13872945 | Name on file | Address on file | | | | | | | |
| 13514786 | Name on file | Address on file | | | | | | | |
| 13453193 | Name on file | Address on file | | | | | | | |
| 14225015 | Name on file | Address on file | | | | | | | |
| 14450518 | Name on file | Address on file | | | | | | | |
| 14240195 | Name on file | Address on file | | | | | | | |
| 14133865 | Name on file | Address on file | | | | | | | |
| 14143904 | Name on file | Address on file | | | | | | | |
| 13340684 | Name on file | Address on file | | | | | | | |
| 13675907 | Name on file | Address on file | | | | | | | |
| 14610161 | Name on file | Address on file | | | | | | | |
| 14271749 | Name on file | Address on file | | | | | | | |
| 13778364 | Name on file | Address on file | | | | | | | |
| 13503285 | Name on file | Address on file | | | | | | | |
| 13900569 | Name on file | Address on file | | | | | | | |
| 13240754 | Name on file | Address on file | | | | | | | |
| 13707580 | Name on file | Address on file | | | | | | | |
| 13778915 | Name on file | Address on file | | | | | | | |
| 13410373 | Name on file | Address on file | | | | | | | |
| 13410373 | Name on file | Address on file | | | | | | | |
| 13748855 | Name on file | Address on file | | | | | | | |
| 14172151 | Name on file | Address on file | | | | | | | |
| 14172151 | Name on file | Address on file | | | | | | | |
| 13448571 | Name on file | Address on file | | | | | | | |
| 13373911 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13421846 | Name on file | Address on file | | | | | | | |
| 13873519 | Name on file | Address on file | | | | | | | |
| 13379681 | Name on file | Address on file | | | | | | | |
| 13501962 | Name on file | Address on file | | | | | | | |
| 13836973 | Name on file | Address on file | | | | | | | |
| 14605656 | Name on file | Address on file | | | | | | | |
| 14287005 | Name on file | Address on file | | | | | | | |
| 14287005 | Name on file | Address on file | | | | | | | |
| 13834518 | Name on file | Address on file | | | | | | | |
| 13834518 | Name on file | Address on file | | | | | | | |
| 13151233 | Name on file | Address on file | | | | | | | |
| 13614473 | Name on file | Address on file | | | | | | | |
| 14467465 | Name on file | Address on file | | | | | | | |
| 13943884 | Name on file | Address on file | | | | | | | |
| 13244116 | Name on file | Address on file | | | | | | | |
| 13986042 | Name on file | Address on file | | | | | | | |
| 13462447 | Name on file | Address on file | | | | | | | |
| 13462447 | Name on file | Address on file | | | | | | | |
| 13151844 | Name on file | Address on file | | | | | | | |
| 13794170 | Name on file | Address on file | | | | | | | |
| 13746182 | Name on file | Address on file | | | | | | | |
| 13387228 | Name on file | Address on file | | | | | | | |
| 13203931 | Name on file | Address on file | | | | | | | |
| 13667989 | Name on file | Address on file | | | | | | | |
| 13433729 | Name on file | Address on file | | | | | | | |
| 14615466 | Name on file | Address on file | | | | | | | |
| 14180559 | Name on file | Address on file | | | | | | | |
| 14076407 | Name on file | Address on file | | | | | | | |
| 14043272 | Name on file | Address on file | | | | | | | |
| 13189042 | Name on file | Address on file | | | | | | | |
| 14206107 | Name on file | Address on file | | | | | | | |
| 14366288 | Name on file | Address on file | | | | | | | |
| 13236031 | Name on file | Address on file | | | | | | | |
| 14628395 | Name on file | Address on file | | | | | | | |
| 14628395 | Name on file | Address on file | | | | | | | |
| 14018012 | Name on file | Address on file | | | | | | | |
| 15401877 | Name on file | Address on file | | | | | | | |
| 15401877 | Name on file | Address on file | | | | | | | |
| 14625344 | Name on file | Address on file | | | | | | | |
| 13299085 | Name on file | Address on file | | | | | | | |
| 13379697 | Name on file | Address on file | | | | | | | |
| 14174455 | Name on file | Address on file | | | | | | | |
| 14230210 | Name on file | Address on file | | | | | | | |
| 18260751 | Name on file | Address on file | | | | | | | |
| 13749822 | Name on file | Address on file | | | | | | | |
| 14239177 | Name on file | Address on file | | | | | | | |
| 14239177 | Name on file | Address on file | | | | | | | |
| 18241413 | Name on file | Address on file | | | | | | | |
| 13263864 | Name on file | Address on file | | | | | | | |
| 13871232 | Name on file | Address on file | | | | | | | |
| 13929266 | Name on file | Address on file | | | | | | | |
| 13656155 | Name on file | Address on file | | | | | | | |
| 13813451 | Name on file | Address on file | | | | | | | |
| 15410386 | Name on file | Address on file | | | | | | | |
| 14068569 | Name on file | Address on file | | | | | | | |
| 13592993 | Name on file | Address on file | | | | | | | |
| 13577503 | Name on file | Address on file | | | | | | | |
| 13275817 | Name on file | Address on file | | | | | | | |
| 14115042 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13501687 | Name on file | Address on file | | | | | | | |
| 13501687 | Name on file | Address on file | | | | | | | |
| 13474344 | Name on file | Address on file | | | | | | | |
| 15372308 | Name on file | Address on file | | | | | | | |
| 22158682 | Name on file | Address on file | | | | | | | |
| 13904227 | Name on file | Address on file | | | | | | | |
| 13744426 | Name on file | Address on file | | | | | | | |
| 14526996 | Name on file | Address on file | | | | | | | |
| 13706763 | Name on file | Address on file | | | | | | | |
| 14199592 | Name on file | Address on file | | | | | | | |
| 13693465 | Name on file | Address on file | | | | | | | |
| 15381062 | Name on file | Address on file | | | | | | | |
| 14164895 | Name on file | Address on file | | | | | | | |
| 14044636 | Name on file | Address on file | | | | | | | |
| 14044636 | Name on file | Address on file | | | | | | | |
| 13320595 | Name on file | Address on file | | | | | | | |
| 13320595 | Name on file | Address on file | | | | | | | |
| 13215116 | Name on file | Address on file | | | | | | | |
| 13668896 | Name on file | Address on file | | | | | | | |
| 13244777 | Name on file | Address on file | | | | | | | |
| 13746337 | Name on file | Address on file | | | | | | | |
| 13746337 | Name on file | Address on file | | | | | | | |
| 13525238 | Name on file | Address on file | | | | | | | |
| 13354767 | Name on file | Address on file | | | | | | | |
| 19023156 | Name on file | Address on file | | | | | | | |
| 13226137 | Name on file | Address on file | | | | | | | |
| 14328265 | Name on file | Address on file | | | | | | | |
| 13285893 | Name on file | Address on file | | | | | | | |
| 13285893 | Name on file | Address on file | | | | | | | |
| 13653449 | Name on file | Address on file | | | | | | | |
| 13337439 | Name on file | Address on file | | | | | | | |
| 13337439 | Name on file | Address on file | | | | | | | |
| 13186746 | Name on file | Address on file | | | | | | | |
| 13186746 | Name on file | Address on file | | | | | | | |
| 13958263 | Name on file | Address on file | | | | | | | |
| 14163229 | Name on file | Address on file | | | | | | | |
| 13680080 | Name on file | Address on file | | | | | | | |
| 14166184 | Name on file | Address on file | | | | | | | |
| 14661856 | Name on file | Address on file | | | | | | | |
| 13858091 | Name on file | Address on file | | | | | | | |
| 14222365 | Name on file | Address on file | | | | | | | |
| 13497995 | Name on file | Address on file | | | | | | | |
| 13497995 | Name on file | Address on file | | | | | | | |
| 14631351 | Name on file | Address on file | | | | | | | |
| 13503432 | Name on file | Address on file | | | | | | | |
| 14116062 | Name on file | Address on file | | | | | | | |
| 13328655 | Name on file | Address on file | | | | | | | |
| 14616131 | Name on file | Address on file | | | | | | | |
| 14186334 | Name on file | Address on file | | | | | | | |
| 14186334 | Name on file | Address on file | | | | | | | |
| 14189793 | Name on file | Address on file | | | | | | | |
| 14186120 | Name on file | Address on file | | | | | | | |
| 13387237 | Name on file | Address on file | | | | | | | |
| 13387237 | Name on file | Address on file | | | | | | | |
| 13542497 | Name on file | Address on file | | | | | | | |
| 14143401 | Name on file | Address on file | | | | | | | |
| 13491400 | Name on file | Address on file | | | | | | | |
| 13491400 | Name on file | Address on file | | | | | | | |
| 13629276 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14001698 | Name on file | Address on file | | | | | | | |
| 13591509 | Name on file | Address on file | | | | | | | |
| 14630259 | Name on file | Address on file | | | | | | | |
| 13804045 | Name on file | Address on file | | | | | | | |
| 18961940 | Name on file | Address on file | | | | | | | |
| 13418327 | Name on file | Address on file | | | | | | | |
| 13393095 | Name on file | Address on file | | | | | | | |
| 13393095 | Name on file | Address on file | | | | | | | |
| 13352854 | Name on file | Address on file | | | | | | | |
| 13535733 | Name on file | Address on file | | | | | | | |
| 14093433 | Name on file | Address on file | | | | | | | |
| 14600086 | Name on file | Address on file | | | | | | | |
| 14600086 | Name on file | Address on file | | | | | | | |
| 13156766 | Name on file | Address on file | | | | | | | |
| 13947132 | Name on file | Address on file | | | | | | | |
| 13773083 | Name on file | Address on file | | | | | | | |
| 14071795 | Name on file | Address on file | | | | | | | |
| 13517511 | Name on file | Address on file | | | | | | | |
| 13517511 | Name on file | Address on file | | | | | | | |
| 14052880 | Name on file | Address on file | | | | | | | |
| 13787567 | Name on file | Address on file | | | | | | | |
| 14225717 | Name on file | Address on file | | | | | | | |
| 14154039 | Name on file | Address on file | | | | | | | |
| 13444186 | Name on file | Address on file | | | | | | | |
| 13914313 | Name on file | Address on file | | | | | | | |
| 13653074 | Name on file | Address on file | | | | | | | |
| 14609902 | Name on file | Address on file | | | | | | | |
| 14262557 | Name on file | Address on file | | | | | | | |
| 14262557 | Name on file | Address on file | | | | | | | |
| 13814572 | Name on file | Address on file | | | | | | | |
| 13808381 | Name on file | Address on file | | | | | | | |
| 13845397 | Name on file | Address on file | | | | | | | |
| 13713646 | Name on file | Address on file | | | | | | | |
| 13440500 | Name on file | Address on file | | | | | | | |
| 14534507 | Name on file | Address on file | | | | | | | |
| 13174272 | Name on file | Address on file | | | | | | | |
| 13823540 | Name on file | Address on file | | | | | | | |
| 13823540 | Name on file | Address on file | | | | | | | |
| 14497428 | Name on file | Address on file | | | | | | | |
| 14055038 | Name on file | Address on file | | | | | | | |
| 13294265 | Name on file | Address on file | | | | | | | |
| 13278614 | Name on file | Address on file | | | | | | | |
| 15394521 | Name on file | Address on file | | | | | | | |
| 14087040 | Name on file | Address on file | | | | | | | |
| 13255090 | Name on file | Address on file | | | | | | | |
| 15366724 | Name on file | Address on file | | | | | | | |
| 13351098 | Name on file | Address on file | | | | | | | |
| 14270464 | Name on file | Address on file | | | | | | | |
| 15368584 | Name on file | Address on file | | | | | | | |
| 13898900 | Name on file | Address on file | | | | | | | |
| 13617052 | Name on file | Address on file | | | | | | | |
| 13943753 | Name on file | Address on file | | | | | | | |
| 13859034 | Name on file | Address on file | | | | | | | |
| 13562636 | Name on file | Address on file | | | | | | | |
| 13859981 | Name on file | Address on file | | | | | | | |
| 13440873 | Name on file | Address on file | | | | | | | |
| 14071125 | Name on file | Address on file | | | | | | | |
| 14126703 | Name on file | Address on file | | | | | | | |
| 13950141 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13415997 | Name on file | Address on file | | | | | | | |
| 13853914 | Name on file | Address on file | | | | | | | |
| 15408133 | Name on file | Address on file | | | | | | | |
| 15362469 | Name on file | Address on file | | | | | | | |
| 13339478 | Name on file | Address on file | | | | | | | |
| 13750135 | Name on file | Address on file | | | | | | | |
| 13761441 | Name on file | Address on file | | | | | | | |
| 13868944 | Name on file | Address on file | | | | | | | |
| 13328188 | Name on file | Address on file | | | | | | | |
| 14124365 | Name on file | Address on file | | | | | | | |
| 13382315 | Name on file | Address on file | | | | | | | |
| 15367012 | Name on file | Address on file | | | | | | | |
| 13632154 | Name on file | Address on file | | | | | | | |
| 13269173 | Name on file | Address on file | | | | | | | |
| 14167823 | Name on file | Address on file | | | | | | | |
| 14439980 | Name on file | Address on file | | | | | | | |
| 13768543 | Name on file | Address on file | | | | | | | |
| 14078155 | Name on file | Address on file | | | | | | | |
| 18335990 | Name on file | Address on file | | | | | | | |
| 13568048 | Name on file | Address on file | | | | | | | |
| 14268835 | Name on file | Address on file | | | | | | | |
| 13447727 | Name on file | Address on file | | | | | | | |
| 14598816 | Name on file | Address on file | | | | | | | |
| 14525678 | Name on file | Address on file | | | | | | | |
| 14525678 | Name on file | Address on file | | | | | | | |
| 14316280 | Name on file | Address on file | | | | | | | |
| 13405778 | Name on file | Address on file | | | | | | | |
| 14400208 | Name on file | Address on file | | | | | | | |
| 13634553 | Name on file | Address on file | | | | | | | |
| 13273602 | Name on file | Address on file | | | | | | | |
| 14085707 | Name on file | Address on file | | | | | | | |
| 13326967 | Name on file | Address on file | | | | | | | |
| 14138769 | Name on file | Address on file | | | | | | | |
| 13931684 | Name on file | Address on file | | | | | | | |
| 13416879 | Name on file | Address on file | | | | | | | |
| 13360052 | Name on file | Address on file | | | | | | | |
| 14117574 | Name on file | Address on file | | | | | | | |
| 13789938 | Name on file | Address on file | | | | | | | |
| 13358726 | Name on file | Address on file | | | | | | | |
| 13692712 | Name on file | Address on file | | | | | | | |
| 13646520 | Name on file | Address on file | | | | | | | |
| 13328968 | Name on file | Address on file | | | | | | | |
| 18947624 | Name on file | Address on file | | | | | | | |
| 13740725 | Name on file | Address on file | | | | | | | |
| 14241254 | Name on file | Address on file | | | | | | | |
| 14241254 | Name on file | Address on file | | | | | | | |
| 13223785 | Name on file | Address on file | | | | | | | |
| 13223785 | Name on file | Address on file | | | | | | | |
| 13282991 | Name on file | Address on file | | | | | | | |
| 13241282 | Name on file | Address on file | | | | | | | |
| 18333701 | Name on file | Address on file | | | | | | | |
| 13999303 | Name on file | Address on file | | | | | | | |
| 13247941 | Name on file | Address on file | | | | | | | |
| 13298898 | Name on file | Address on file | | | | | | | |
| 14596796 | Name on file | Address on file | | | | | | | |
| 14090851 | Name on file | Address on file | | | | | | | |
| 14093366 | Name on file | Address on file | | | | | | | |
| 18301957 | Name on file | Address on file | | | | | | | |
| 14517039 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13456744 | Name on file | Address on file | | | | | | | |
| 13456744 | Name on file | Address on file | | | | | | | |
| 18307215 | Name on file | Address on file | | | | | | | |
| 13851555 | Name on file | Address on file | | | | | | | |
| 13383838 | Name on file | Address on file | | | | | | | |
| 14063675 | Name on file | Address on file | | | | | | | |
| 13469960 | Name on file | Address on file | | | | | | | |
| 13683178 | Name on file | Address on file | | | | | | | |
| 15362741 | Name on file | Address on file | | | | | | | |
| 14232752 | Name on file | Address on file | | | | | | | |
| 14380828 | Name on file | Address on file | | | | | | | |
| 13612330 | Name on file | Address on file | | | | | | | |
| 14212144 | Name on file | Address on file | | | | | | | |
| 13829812 | Name on file | Address on file | | | | | | | |
| 15365903 | Name on file | Address on file | | | | | | | |
| 14393564 | Name on file | Address on file | | | | | | | |
| 15401984 | Name on file | Address on file | | | | | | | |
| 13879170 | Name on file | Address on file | | | | | | | |
| 14110931 | Name on file | Address on file | | | | | | | |
| 13314947 | Name on file | Address on file | | | | | | | |
| 13523628 | Name on file | Address on file | | | | | | | |
| 14067725 | Name on file | Address on file | | | | | | | |
| 14258240 | Name on file | Address on file | | | | | | | |
| 13922917 | Name on file | Address on file | | | | | | | |
| 18287925 | Name on file | Address on file | | | | | | | |
| 19018325 | Name on file | Address on file | | | | | | | |
| 13874570 | Name on file | Address on file | | | | | | | |
| 13404537 | Name on file | Address on file | | | | | | | |
| 13425908 | Name on file | Address on file | | | | | | | |
| 13315687 | Name on file | Address on file | | | | | | | |
| 13414791 | Name on file | Address on file | | | | | | | |
| 14195522 | Name on file | Address on file | | | | | | | |
| 14045022 | Name on file | Address on file | | | | | | | |
| 13368312 | Name on file | Address on file | | | | | | | |
| 18995366 | Name on file | Address on file | | | | | | | |
| 18307227 | Name on file | Address on file | | | | | | | |
| 13828436 | Name on file | Address on file | | | | | | | |
| 13720242 | Name on file | Address on file | | | | | | | |
| 13844741 | Name on file | Address on file | | | | | | | |
| 14460701 | Name on file | Address on file | | | | | | | |
| 14048891 | Name on file | Address on file | | | | | | | |
| 15372417 | Name on file | Address on file | | | | | | | |
| 14249431 | Name on file | Address on file | | | | | | | |
| 13371220 | Name on file | Address on file | | | | | | | |
| 13374905 | Name on file | Address on file | | | | | | | |
| 14306393 | Name on file | Address on file | | | | | | | |
| 14306393 | Name on file | Address on file | | | | | | | |
| 13757390 | Name on file | Address on file | | | | | | | |
| 13604524 | Name on file | Address on file | | | | | | | |
| 13239969 | Name on file | Address on file | | | | | | | |
| 18948077 | Name on file | Address on file | | | | | | | |
| 19004216 | Name on file | Address on file | | | | | | | |
| 13883497 | Name on file | Address on file | | | | | | | |
| 13413586 | Name on file | Address on file | | | | | | | |
| 13239834 | Name on file | Address on file | | | | | | | |
| 13887660 | Name on file | Address on file | | | | | | | |
| 14354729 | Name on file | Address on file | | | | | | | |
| 14354729 | Name on file | Address on file | | | | | | | |
| 15358752 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13308977 | Name on file | Address on file | | | | | | | |
| 15400806 | Name on file | Address on file | | | | | | | |
| 13408189 | Name on file | Address on file | | | | | | | |
| 14590947 | Name on file | Address on file | | | | | | | |
| 13525653 | Name on file | Address on file | | | | | | | |
| 13525653 | Name on file | Address on file | | | | | | | |
| 13556920 | Name on file | Address on file | | | | | | | |
| 14599944 | Name on file | Address on file | | | | | | | |
| 14599944 | Name on file | Address on file | | | | | | | |
| 13613575 | Name on file | Address on file | | | | | | | |
| 13887635 | Name on file | Address on file | | | | | | | |
| 13369793 | Name on file | Address on file | | | | | | | |
| 13194379 | Name on file | Address on file | | | | | | | |
| 13582299 | Name on file | Address on file | | | | | | | |
| 14246394 | Name on file | Address on file | | | | | | | |
| 13411758 | Name on file | Address on file | | | | | | | |
| 13273275 | Name on file | Address on file | | | | | | | |
| 14294664 | Name on file | Address on file | | | | | | | |
| 14218067 | Name on file | Address on file | | | | | | | |
| 13715254 | Name on file | Address on file | | | | | | | |
| 14059462 | Name on file | Address on file | | | | | | | |
| 14260524 | Name on file | Address on file | | | | | | | |
| 14462853 | Name on file | Address on file | | | | | | | |
| 13916742 | Name on file | Address on file | | | | | | | |
| 18276685 | Name on file | Address on file | | | | | | | |
| 14215850 | Name on file | Address on file | | | | | | | |
| 13718006 | Name on file | Address on file | | | | | | | |
| 14306316 | Name on file | Address on file | | | | | | | |
| 14201337 | Name on file | Address on file | | | | | | | |
| 13534450 | Name on file | Address on file | | | | | | | |
| 18338849 | Name on file | Address on file | | | | | | | |
| 13258841 | Name on file | Address on file | | | | | | | |
| 13598102 | Name on file | Address on file | | | | | | | |
| 14188623 | Name on file | Address on file | | | | | | | |
| 14330842 | Name on file | Address on file | | | | | | | |
| 13338980 | Name on file | Address on file | | | | | | | |
| 14587889 | Name on file | Address on file | | | | | | | |
| 14193732 | Name on file | Address on file | | | | | | | |
| 13575343 | Name on file | Address on file | | | | | | | |
| 13938199 | Name on file | Address on file | | | | | | | |
| 13821587 | Name on file | Address on file | | | | | | | |
| 14641168 | Name on file | Address on file | | | | | | | |
| 14641168 | Name on file | Address on file | | | | | | | |
| 13910025 | Name on file | Address on file | | | | | | | |
| 15400480 | Name on file | Address on file | | | | | | | |
| 14130507 | Name on file | Address on file | | | | | | | |
| 13967814 | Name on file | Address on file | | | | | | | |
| 13940238 | Name on file | Address on file | | | | | | | |
| 14033625 | Name on file | Address on file | | | | | | | |
| 13702418 | Name on file | Address on file | | | | | | | |
| 13780476 | Name on file | Address on file | | | | | | | |
| 13631415 | Name on file | Address on file | | | | | | | |
| 13338919 | Name on file | Address on file | | | | | | | |
| 14689230 | Name on file | Address on file | | | | | | | |
| 13559285 | Name on file | Address on file | | | | | | | |
| 15360031 | Name on file | Address on file | | | | | | | |
| 14628770 | Name on file | Address on file | | | | | | | |
| 13642694 | Name on file | Address on file | | | | | | | |
| 14461713 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15400947 | Name on file | Address on file | | | | | | | |
| 13353527 | Name on file | Address on file | | | | | | | |
| 13279618 | Name on file | Address on file | | | | | | | |
| 13400673 | Name on file | Address on file | | | | | | | |
| 13821404 | Name on file | Address on file | | | | | | | |
| 14612521 | Name on file | Address on file | | | | | | | |
| 14038782 | Name on file | Address on file | | | | | | | |
| 14038782 | Name on file | Address on file | | | | | | | |
| 13386049 | Name on file | Address on file | | | | | | | |
| 13555284 | Name on file | Address on file | | | | | | | |
| 13608530 | Name on file | Address on file | | | | | | | |
| 13564516 | Name on file | Address on file | | | | | | | |
| 14110412 | Name on file | Address on file | | | | | | | |
| 13838425 | Name on file | Address on file | | | | | | | |
| 13214311 | Name on file | Address on file | | | | | | | |
| 13797858 | Name on file | Address on file | | | | | | | |
| 13914217 | Name on file | Address on file | | | | | | | |
| 13808388 | Name on file | Address on file | | | | | | | |
| 13485752 | Name on file | Address on file | | | | | | | |
| 14545065 | Name on file | Address on file | | | | | | | |
| 14545065 | Name on file | Address on file | | | | | | | |
| 13896130 | Name on file | Address on file | | | | | | | |
| 14036027 | Name on file | Address on file | | | | | | | |
| 13766490 | Name on file | Address on file | | | | | | | |
| 13324787 | Name on file | Address on file | | | | | | | |
| 13647820 | Name on file | Address on file | | | | | | | |
| 13956958 | Name on file | Address on file | | | | | | | |
| 14446828 | Name on file | Address on file | | | | | | | |
| 14067636 | Name on file | Address on file | | | | | | | |
| 14042329 | Name on file | Address on file | | | | | | | |
| 13456419 | Name on file | Address on file | | | | | | | |
| 14002396 | Name on file | Address on file | | | | | | | |
| 14155421 | Name on file | Address on file | | | | | | | |
| 14192318 | Name on file | Address on file | | | | | | | |
| 22121534 | Name on file | Address on file | | | | | | | |
| 14202782 | Name on file | Address on file | | | | | | | |
| 13164199 | Name on file | Address on file | | | | | | | |
| 14028392 | Name on file | Address on file | | | | | | | |
| 14028392 | Name on file | Address on file | | | | | | | |
| 14676528 | Name on file | Address on file | | | | | | | |
| 14535267 | Name on file | Address on file | | | | | | | |
| 14181984 | Name on file | Address on file | | | | | | | |
| 13808417 | Name on file | Address on file | | | | | | | |
| 13511126 | Name on file | Address on file | | | | | | | |
| 14194491 | Name on file | Address on file | | | | | | | |
| 19027308 | Name on file | Address on file | | | | | | | |
| 14100681 | Name on file | Address on file | | | | | | | |
| 13991084 | Name on file | Address on file | | | | | | | |
| 13796881 | Name on file | Address on file | | | | | | | |
| 13984761 | Name on file | Address on file | | | | | | | |
| 14485385 | Name on file | Address on file | | | | | | | |
| 13253488 | Name on file | Address on file | | | | | | | |
| 13253488 | Name on file | Address on file | | | | | | | |
| 14496580 | Name on file | Address on file | | | | | | | |
| 14655393 | Name on file | Address on file | | | | | | | |
| 14655393 | Name on file | Address on file | | | | | | | |
| 13515720 | Name on file | Address on file | | | | | | | |
| 18982818 | Name on file | Address on file | | | | | | | |
| 13611741 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13259873 | Name on file | Address on file | | | | | | | |
| 14448067 | Name on file | Address on file | | | | | | | |
| 14130969 | Name on file | Address on file | | | | | | | |
| 13527246 | Name on file | Address on file | | | | | | | |
| 13527246 | Name on file | Address on file | | | | | | | |
| 13327324 | Name on file | Address on file | | | | | | | |
| 13744974 | Name on file | Address on file | | | | | | | |
| 13577607 | Name on file | Address on file | | | | | | | |
| 14086560 | Name on file | Address on file | | | | | | | |
| 13466716 | Name on file | Address on file | | | | | | | |
| 13466716 | Name on file | Address on file | | | | | | | |
| 13987681 | Name on file | Address on file | | | | | | | |
| 13314644 | Name on file | Address on file | | | | | | | |
| 13931815 | Name on file | Address on file | | | | | | | |
| 20654494 | Name on file | Address on file | | | | | | | |
| 13457432 | Name on file | Address on file | | | | | | | |
| 15385627 | Name on file | Address on file | | | | | | | |
| 13966775 | Name on file | Address on file | | | | | | | |
| 15407461 | Name on file | Address on file | | | | | | | |
| 14225978 | Name on file | Address on file | | | | | | | |
| 13510757 | Name on file | Address on file | | | | | | | |
| 14251721 | Name on file | Address on file | | | | | | | |
| 18984836 | Name on file | Address on file | | | | | | | |
| 13755726 | Name on file | Address on file | | | | | | | |
| 14286482 | Name on file | Address on file | | | | | | | |
| 14584366 | Name on file | Address on file | | | | | | | |
| 13501502 | Name on file | Address on file | | | | | | | |
| 13312001 | Name on file | Address on file | | | | | | | |
| 13312001 | Name on file | Address on file | | | | | | | |
| 13375491 | Name on file | Address on file | | | | | | | |
| 13656464 | Name on file | Address on file | | | | | | | |
| 13711347 | Name on file | Address on file | | | | | | | |
| 13900392 | Name on file | Address on file | | | | | | | |
| 13444242 | Name on file | Address on file | | | | | | | |
| 13964294 | Name on file | Address on file | | | | | | | |
| 13586101 | Name on file | Address on file | | | | | | | |
| 13586101 | Name on file | Address on file | | | | | | | |
| 14072596 | Name on file | Address on file | | | | | | | |
| 13450211 | Name on file | Address on file | | | | | | | |
| 15387080 | Name on file | Address on file | | | | | | | |
| 13251244 | Name on file | Address on file | | | | | | | |
| 15360926 | Name on file | Address on file | | | | | | | |
| 14264418 | Name on file | Address on file | | | | | | | |
| 14264418 | Name on file | Address on file | | | | | | | |
| 14074468 | Name on file | Address on file | | | | | | | |
| 14176824 | Name on file | Address on file | | | | | | | |
| 13452116 | Name on file | Address on file | | | | | | | |
| 13452116 | Name on file | Address on file | | | | | | | |
| 13222493 | Name on file | Address on file | | | | | | | |
| 14271158 | Name on file | Address on file | | | | | | | |
| 14544054 | Name on file | Address on file | | | | | | | |
| 13284954 | Name on file | Address on file | | | | | | | |
| 13284954 | Name on file | Address on file | | | | | | | |
| 14090616 | Name on file | Address on file | | | | | | | |
| 13666096 | Name on file | Address on file | | | | | | | |
| 13494875 | Name on file | Address on file | | | | | | | |
| 14486537 | Name on file | Address on file | | | | | | | |
| 13748123 | Name on file | Address on file | | | | | | | |
| 13612588 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13400045 | Name on file | Address on file | | | | | | | |
| 14054817 | Name on file | Address on file | | | | | | | |
| 13619864 | Name on file | Address on file | | | | | | | |
| 14347797 | Name on file | Address on file | | | | | | | |
| 14144026 | Name on file | Address on file | | | | | | | |
| 13468092 | Name on file | Address on file | | | | | | | |
| 20816294 | Name on file | Address on file | | | | | | | |
| 20816295 | Name on file | Address on file | | | | | | | |
| 20816295 | Name on file | Address on file | | | | | | | |
| 18278266 | Name on file | Address on file | | | | | | | |
| 22427043 | Name on file | Address on file | | | | | | | |
| 13481956 | Name on file | Address on file | | | | | | | |
| 13851980 | Name on file | Address on file | | | | | | | |
| 14500376 | Name on file | Address on file | | | | | | | |
| 13939889 | Name on file | Address on file | | | | | | | |
| 14492502 | Name on file | Address on file | | | | | | | |
| 13513034 | Name on file | Address on file | | | | | | | |
| 15405829 | Name on file | Address on file | | | | | | | |
| 14588324 | Name on file | Address on file | | | | | | | |
| 14205698 | Name on file | Address on file | | | | | | | |
| 13679002 | Name on file | Address on file | | | | | | | |
| 14192657 | Name on file | Address on file | | | | | | | |
| 13278028 | Name on file | Address on file | | | | | | | |
| 13278028 | Name on file | Address on file | | | | | | | |
| 13450169 | Name on file | Address on file | | | | | | | |
| 13928535 | Name on file | Address on file | | | | | | | |
| 13879037 | Name on file | Address on file | | | | | | | |
| 13547551 | Name on file | Address on file | | | | | | | |
| 14093409 | Name on file | Address on file | | | | | | | |
| 14312219 | Name on file | Address on file | | | | | | | |
| 13704796 | Name on file | Address on file | | | | | | | |
| 13704796 | Name on file | Address on file | | | | | | | |
| 14464948 | Name on file | Address on file | | | | | | | |
| 13281878 | Name on file | Address on file | | | | | | | |
| 15394504 | Name on file | Address on file | | | | | | | |
| 14183746 | Name on file | Address on file | | | | | | | |
| 13986696 | Name on file | Address on file | | | | | | | |
| 13541892 | Name on file | Address on file | | | | | | | |
| 14183953 | Name on file | Address on file | | | | | | | |
| 18318661 | Name on file | Address on file | | | | | | | |
| 13331442 | Name on file | Address on file | | | | | | | |
| 13716957 | Name on file | Address on file | | | | | | | |
| 13625595 | Name on file | Address on file | | | | | | | |
| 13660103 | Name on file | Address on file | | | | | | | |
| 13831869 | Name on file | Address on file | | | | | | | |
| 13817217 | Name on file | Address on file | | | | | | | |
| 14221244 | Name on file | Address on file | | | | | | | |
| 13327345 | Name on file | Address on file | | | | | | | |
| 13668676 | Name on file | Address on file | | | | | | | |
| 14264952 | Name on file | Address on file | | | | | | | |
| 14142338 | Name on file | Address on file | | | | | | | |
| 13728221 | Name on file | Address on file | | | | | | | |
| 13242878 | Name on file | Address on file | | | | | | | |
| 13988440 | Name on file | Address on file | | | | | | | |
| 13988440 | Name on file | Address on file | | | | | | | |
| 14088283 | Name on file | Address on file | | | | | | | |
| 13413502 | Name on file | Address on file | | | | | | | |
| 13722715 | Name on file | Address on file | | | | | | | |
| 13829096 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14020365 | Name on file | Address on file | | | | | | | |
| 14654834 | Name on file | Address on file | | | | | | | |
| 13570931 | Name on file | Address on file | | | | | | | |
| 14187324 | Name on file | Address on file | | | | | | | |
| 13659204 | Name on file | Address on file | | | | | | | |
| 14425794 | Name on file | Address on file | | | | | | | |
| 13994076 | Name on file | Address on file | | | | | | | |
| 14079018 | Name on file | Address on file | | | | | | | |
| 13458302 | Name on file | Address on file | | | | | | | |
| 13296727 | Name on file | Address on file | | | | | | | |
| 14196541 | Name on file | Address on file | | | | | | | |
| 13477181 | Name on file | Address on file | | | | | | | |
| 14530446 | Name on file | Address on file | | | | | | | |
| 14384481 | Name on file | Address on file | | | | | | | |
| 14331223 | Name on file | Address on file | | | | | | | |
| 14484201 | Name on file | Address on file | | | | | | | |
| 13612030 | Name on file | Address on file | | | | | | | |
| 13779193 | Name on file | Address on file | | | | | | | |
| 13842065 | Name on file | Address on file | | | | | | | |
| 14478382 | Name on file | Address on file | | | | | | | |
| 13809835 | Name on file | Address on file | | | | | | | |
| 14530524 | Name on file | Address on file | | | | | | | |
| 13927288 | Name on file | Address on file | | | | | | | |
| 14303099 | Name on file | Address on file | | | | | | | |
| 12879321 | Name on file | Address on file | | | | | | | |
| 14488407 | Name on file | Address on file | | | | | | | |
| 14080592 | Name on file | Address on file | | | | | | | |
| 13719467 | Name on file | Address on file | | | | | | | |
| 14605124 | Name on file | Address on file | | | | | | | |
| 14363340 | Name on file | Address on file | | | | | | | |
| 13499738 | Name on file | Address on file | | | | | | | |
| 13506223 | Name on file | Address on file | | | | | | | |
| 14211129 | Name on file | Address on file | | | | | | | |
| 14041038 | Name on file | Address on file | | | | | | | |
| 13772144 | Name on file | Address on file | | | | | | | |
| 14408776 | Name on file | Address on file | | | | | | | |
| 13194214 | Name on file | Address on file | | | | | | | |
| 13194214 | Name on file | Address on file | | | | | | | |
| 13507567 | Name on file | Address on file | | | | | | | |
| 13824706 | Name on file | Address on file | | | | | | | |
| 13824706 | Name on file | Address on file | | | | | | | |
| 13322680 | Name on file | Address on file | | | | | | | |
| 13808910 | Name on file | Address on file | | | | | | | |
| 14287225 | Name on file | Address on file | | | | | | | |
| 13353083 | Name on file | Address on file | | | | | | | |
| 13277120 | Name on file | Address on file | | | | | | | |
| 13285345 | Name on file | Address on file | | | | | | | |
| 13494961 | Name on file | Address on file | | | | | | | |
| 13946609 | Name on file | Address on file | | | | | | | |
| 14542670 | Name on file | Address on file | | | | | | | |
| 15392862 | Name on file | Address on file | | | | | | | |
| 14361906 | Name on file | Address on file | | | | | | | |
| 13422719 | Name on file | Address on file | | | | | | | |
| 14104884 | Name on file | Address on file | | | | | | | |
| 14217339 | Name on file | Address on file | | | | | | | |
| 14425721 | Name on file | Address on file | | | | | | | |
| 14128899 | Name on file | Address on file | | | | | | | |
| 14627171 | Name on file | Address on file | | | | | | | |
| 13745021 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14521161 | Name on file | Address on file | | | | | | | |
| 13602360 | Name on file | Address on file | | | | | | | |
| 13358675 | Name on file | Address on file | | | | | | | |
| 14643723 | Name on file | Address on file | | | | | | | |
| 13939320 | Name on file | Address on file | | | | | | | |
| 18286279 | Name on file | Address on file | | | | | | | |
| 14512307 | Name on file | Address on file | | | | | | | |
| 13890391 | Name on file | Address on file | | | | | | | |
| 13772357 | Name on file | Address on file | | | | | | | |
| 14454793 | Name on file | Address on file | | | | | | | |
| 13712665 | Name on file | Address on file | | | | | | | |
| 13389782 | Name on file | Address on file | | | | | | | |
| 14108778 | Name on file | Address on file | | | | | | | |
| 14080021 | Name on file | Address on file | | | | | | | |
| 13686045 | Name on file | Address on file | | | | | | | |
| 13799134 | Name on file | Address on file | | | | | | | |
| 13799134 | Name on file | Address on file | | | | | | | |
| 14584716 | Name on file | Address on file | | | | | | | |
| 13740428 | Name on file | Address on file | | | | | | | |
| 14402092 | Name on file | Address on file | | | | | | | |
| 13560377 | Name on file | Address on file | | | | | | | |
| 14270308 | Name on file | Address on file | | | | | | | |
| 13309853 | Name on file | Address on file | | | | | | | |
| 14201411 | Name on file | Address on file | | | | | | | |
| 14350908 | Name on file | Address on file | | | | | | | |
| 13908481 | Name on file | Address on file | | | | | | | |
| 13908481 | Name on file | Address on file | | | | | | | |
| 13236479 | Name on file | Address on file | | | | | | | |
| 14024168 | Name on file | Address on file | | | | | | | |
| 14024168 | Name on file | Address on file | | | | | | | |
| 13897858 | Name on file | Address on file | | | | | | | |
| 14121893 | Name on file | Address on file | | | | | | | |
| 13791504 | Name on file | Address on file | | | | | | | |
| 13406186 | Name on file | Address on file | | | | | | | |
| 13887174 | Name on file | Address on file | | | | | | | |
| 13168145 | Name on file | Address on file | | | | | | | |
| 14352113 | Name on file | Address on file | | | | | | | |
| 14397766 | Name on file | Address on file | | | | | | | |
| 14305100 | Name on file | Address on file | | | | | | | |
| 13734171 | Name on file | Address on file | | | | | | | |
| 13899321 | Name on file | Address on file | | | | | | | |
| 13602507 | Name on file | Address on file | | | | | | | |
| 13725758 | Name on file | Address on file | | | | | | | |
| 13269642 | Name on file | Address on file | | | | | | | |
| 13168370 | Name on file | Address on file | | | | | | | |
| 13986147 | Name on file | Address on file | | | | | | | |
| 13439807 | Name on file | Address on file | | | | | | | |
| 14462665 | Name on file | Address on file | | | | | | | |
| 18293001 | Name on file | Address on file | | | | | | | |
| 13388204 | Name on file | Address on file | | | | | | | |
| 14201685 | Name on file | Address on file | | | | | | | |
| 14106066 | Name on file | Address on file | | | | | | | |
| 13826203 | Name on file | Address on file | | | | | | | |
| 14579739 | Name on file | Address on file | | | | | | | |
| 14524430 | Name on file | Address on file | | | | | | | |
| 14347066 | Name on file | Address on file | | | | | | | |
| 14413885 | Name on file | Address on file | | | | | | | |
| 14500090 | Name on file | Address on file | | | | | | | |
| 13358818 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14657782 | Name on file | Address on file | | | | | | | |
| 14657782 | Name on file | Address on file | | | | | | | |
| 14469062 | Name on file | Address on file | | | | | | | |
| 13663289 | Name on file | Address on file | | | | | | | |
| 14439844 | Name on file | Address on file | | | | | | | |
| 13761999 | Name on file | Address on file | | | | | | | |
| 14021614 | Name on file | Address on file | | | | | | | |
| 13739349 | Name on file | Address on file | | | | | | | |
| 14333379 | Name on file | Address on file | | | | | | | |
| 14285669 | Name on file | Address on file | | | | | | | |
| 14690464 | Name on file | Address on file | | | | | | | |
| 13889700 | Name on file | Address on file | | | | | | | |
| 13790307 | Name on file | Address on file | | | | | | | |
| 13811932 | Name on file | Address on file | | | | | | | |
| 13812959 | Name on file | Address on file | | | | | | | |
| 14601666 | Name on file | Address on file | | | | | | | |
| 13869250 | Name on file | Address on file | | | | | | | |
| 13682592 | Name on file | Address on file | | | | | | | |
| 13155622 | Name on file | Address on file | | | | | | | |
| 14604379 | Name on file | Address on file | | | | | | | |
| 14066338 | Name on file | Address on file | | | | | | | |
| 13349281 | Name on file | Address on file | | | | | | | |
| 13367351 | Name on file | Address on file | | | | | | | |
| 13431266 | Name on file | Address on file | | | | | | | |
| 18276610 | Name on file | Address on file | | | | | | | |
| 13913987 | Name on file | Address on file | | | | | | | |
| 13626041 | Name on file | Address on file | | | | | | | |
| 13380806 | Name on file | Address on file | | | | | | | |
| 13952932 | Name on file | Address on file | | | | | | | |
| 13969055 | Name on file | Address on file | | | | | | | |
| 13979169 | Name on file | Address on file | | | | | | | |
| 13481753 | Name on file | Address on file | | | | | | | |
| 13616030 | Name on file | Address on file | | | | | | | |
| 14158675 | Name on file | Address on file | | | | | | | |
| 14613883 | Name on file | Address on file | | | | | | | |
| 15390507 | Name on file | Address on file | | | | | | | |
| 13654946 | Name on file | Address on file | | | | | | | |
| 13654946 | Name on file | Address on file | | | | | | | |
| 13838162 | Name on file | Address on file | | | | | | | |
| 13968602 | Name on file | Address on file | | | | | | | |
| 14539526 | Name on file | Address on file | | | | | | | |
| 14199573 | Name on file | Address on file | | | | | | | |
| 15374569 | Name on file | Address on file | | | | | | | |
| 13585957 | Name on file | Address on file | | | | | | | |
| 13650133 | Name on file | Address on file | | | | | | | |
| 13569021 | Name on file | Address on file | | | | | | | |
| 13585324 | Name on file | Address on file | | | | | | | |
| 13585324 | Name on file | Address on file | | | | | | | |
| 13410375 | Name on file | Address on file | | | | | | | |
| 15371130 | Name on file | Address on file | | | | | | | |
| 15371130 | Name on file | Address on file | | | | | | | |
| 18950064 | Name on file | Address on file | | | | | | | |
| 14220680 | Name on file | Address on file | | | | | | | |
| 13366968 | Name on file | Address on file | | | | | | | |
| 14325190 | Name on file | Address on file | | | | | | | |
| 13395714 | Name on file | Address on file | | | | | | | |
| 15388541 | Name on file | Address on file | | | | | | | |
| 15388541 | Name on file | Address on file | | | | | | | |
| 13645268 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14446899 | Name on file | Address on file | | | | | | | |
| 13332604 | Name on file | Address on file | | | | | | | |
| 13519493 | Name on file | Address on file | | | | | | | |
| 13149817 | Name on file | Address on file | | | | | | | |
| 13988790 | Name on file | Address on file | | | | | | | |
| 13793005 | Name on file | Address on file | | | | | | | |
| 13977227 | Name on file | Address on file | | | | | | | |
| 14115378 | Name on file | Address on file | | | | | | | |
| 14508482 | Name on file | Address on file | | | | | | | |
| 14508482 | Name on file | Address on file | | | | | | | |
| 14548912 | Name on file | Address on file | | | | | | | |
| 14548912 | Name on file | Address on file | | | | | | | |
| 13504144 | Name on file | Address on file | | | | | | | |
| 14110120 | Name on file | Address on file | | | | | | | |
| 13482507 | Name on file | Address on file | | | | | | | |
| 13956965 | Name on file | Address on file | | | | | | | |
| 13931138 | Name on file | Address on file | | | | | | | |
| 14154478 | Name on file | Address on file | | | | | | | |
| 13860218 | Name on file | Address on file | | | | | | | |
| 14187362 | Name on file | Address on file | | | | | | | |
| 14467388 | Name on file | Address on file | | | | | | | |
| 13139986 | Name on file | Address on file | | | | | | | |
| 14047374 | Name on file | Address on file | | | | | | | |
| 13679411 | Name on file | Address on file | | | | | | | |
| 13939745 | Name on file | Address on file | | | | | | | |
| 14016652 | Name on file | Address on file | | | | | | | |
| 13373053 | Name on file | Address on file | | | | | | | |
| 13748124 | Name on file | Address on file | | | | | | | |
| 15388177 | Name on file | Address on file | | | | | | | |
| 14376293 | Name on file | Address on file | | | | | | | |
| 14518071 | Name on file | Address on file | | | | | | | |
| 19016634 | Name on file | Address on file | | | | | | | |
| 14593461 | Name on file | Address on file | | | | | | | |
| 13234961 | Name on file | Address on file | | | | | | | |
| 13685568 | Name on file | Address on file | | | | | | | |
| 14081190 | Name on file | Address on file | | | | | | | |
| 13400590 | Name on file | Address on file | | | | | | | |
| 13898300 | Name on file | Address on file | | | | | | | |
| 13464009 | Name on file | Address on file | | | | | | | |
| 14071958 | Name on file | Address on file | | | | | | | |
| 13477189 | Name on file | Address on file | | | | | | | |
| 14075684 | Name on file | Address on file | | | | | | | |
| 13415913 | Name on file | Address on file | | | | | | | |
| 19025339 | Name on file | Address on file | | | | | | | |
| 14187376 | Name on file | Address on file | | | | | | | |
| 13525018 | Name on file | Address on file | | | | | | | |
| 13400271 | Name on file | Address on file | | | | | | | |
| 13463196 | Name on file | Address on file | | | | | | | |
| 13944904 | Name on file | Address on file | | | | | | | |
| 13338350 | Name on file | Address on file | | | | | | | |
| 13392570 | Name on file | Address on file | | | | | | | |
| 13330965 | Name on file | Address on file | | | | | | | |
| 13623157 | Name on file | Address on file | | | | | | | |
| 13821766 | Name on file | Address on file | | | | | | | |
| 13930376 | Name on file | Address on file | | | | | | | |
| 13290531 | Name on file | Address on file | | | | | | | |
| 13715241 | Name on file | Address on file | | | | | | | |
| 14504775 | Name on file | Address on file | | | | | | | |
| 13195772 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13220049 | Name on file | Address on file | | | | | | | |
| 13908260 | Name on file | Address on file | | | | | | | |
| 13738471 | Name on file | Address on file | | | | | | | |
| 13692264 | Name on file | Address on file | | | | | | | |
| 14095578 | Name on file | Address on file | | | | | | | |
| 15384892 | Name on file | Address on file | | | | | | | |
| 18992202 | Name on file | Address on file | | | | | | | |
| 15385266 | Name on file | Address on file | | | | | | | |
| 13165449 | Name on file | Address on file | | | | | | | |
| 15399614 | Name on file | Address on file | | | | | | | |
| 14475274 | Name on file | Address on file | | | | | | | |
| 14289316 | Name on file | Address on file | | | | | | | |
| 13496375 | Name on file | Address on file | | | | | | | |
| 14074054 | Name on file | Address on file | | | | | | | |
| 14074054 | Name on file | Address on file | | | | | | | |
| 13596062 | Name on file | Address on file | | | | | | | |
| 13660902 | Name on file | Address on file | | | | | | | |
| 13664351 | Name on file | Address on file | | | | | | | |
| 13568255 | Name on file | Address on file | | | | | | | |
| 15379176 | Name on file | Address on file | | | | | | | |
| 14252996 | Name on file | Address on file | | | | | | | |
| 14163419 | Name on file | Address on file | | | | | | | |
| 13247655 | Name on file | Address on file | | | | | | | |
| 13151435 | Name on file | Address on file | | | | | | | |
| 13758221 | Name on file | Address on file | | | | | | | |
| 13537834 | Name on file | Address on file | | | | | | | |
| 14501194 | Name on file | Address on file | | | | | | | |
| 14633229 | Name on file | Address on file | | | | | | | |
| 14633229 | Name on file | Address on file | | | | | | | |
| 13763063 | Name on file | Address on file | | | | | | | |
| 13957088 | Name on file | Address on file | | | | | | | |
| 13401796 | Name on file | Address on file | | | | | | | |
| 13679014 | Name on file | Address on file | | | | | | | |
| 13385241 | Name on file | Address on file | | | | | | | |
| 13284246 | Name on file | Address on file | | | | | | | |
| 13730453 | Name on file | Address on file | | | | | | | |
| 14133404 | Name on file | Address on file | | | | | | | |
| 13872748 | Name on file | Address on file | | | | | | | |
| 14081126 | Name on file | Address on file | | | | | | | |
| 13441731 | Name on file | Address on file | | | | | | | |
| 14153163 | Name on file | Address on file | | | | | | | |
| 13663935 | Name on file | Address on file | | | | | | | |
| 13463253 | Name on file | Address on file | | | | | | | |
| 14105482 | Name on file | Address on file | | | | | | | |
| 14105482 | Name on file | Address on file | | | | | | | |
| 13617571 | Name on file | Address on file | | | | | | | |
| 14037962 | Name on file | Address on file | | | | | | | |
| 14168143 | Name on file | Address on file | | | | | | | |
| 13508753 | Name on file | Address on file | | | | | | | |
| 13156733 | Name on file | Address on file | | | | | | | |
| 13881193 | Name on file | Address on file | | | | | | | |
| 14188305 | Name on file | Address on file | | | | | | | |
| 14188305 | Name on file | Address on file | | | | | | | |
| 13417381 | Name on file | Address on file | | | | | | | |
| 14125671 | Name on file | Address on file | | | | | | | |
| 14466411 | Name on file | Address on file | | | | | | | |
| 13733923 | Name on file | Address on file | | | | | | | |
| 14251264 | Name on file | Address on file | | | | | | | |
| 13206789 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14275285 | Name on file | Address on file | | | | | | | |
| 13541579 | Name on file | Address on file | | | | | | | |
| 13542826 | Name on file | Address on file | | | | | | | |
| 13662837 | Name on file | Address on file | | | | | | | |
| 13492167 | Name on file | Address on file | | | | | | | |
| 13492167 | Name on file | Address on file | | | | | | | |
| 14172357 | Name on file | Address on file | | | | | | | |
| 13830096 | Name on file | Address on file | | | | | | | |
| 14160356 | Name on file | Address on file | | | | | | | |
| 14646867 | Name on file | Address on file | | | | | | | |
| 18938177 | Name on file | Address on file | | | | | | | |
| 14032071 | Name on file | Address on file | | | | | | | |
| 20623710 | Name on file | Address on file | | | | | | | |
| 14028430 | Name on file | Address on file | | | | | | | |
| 13799198 | Name on file | Address on file | | | | | | | |
| 13799198 | Name on file | Address on file | | | | | | | |
| 13576758 | Name on file | Address on file | | | | | | | |
| 13917451 | Name on file | Address on file | | | | | | | |
| 14086774 | Name on file | Address on file | | | | | | | |
| 13534190 | Name on file | Address on file | | | | | | | |
| 13290728 | Name on file | Address on file | | | | | | | |
| 14369901 | Name on file | Address on file | | | | | | | |
| 13200435 | Name on file | Address on file | | | | | | | |
| 13816797 | Name on file | Address on file | | | | | | | |
| 13860670 | Name on file | Address on file | | | | | | | |
| 13819202 | Name on file | Address on file | | | | | | | |
| 13924736 | Name on file | Address on file | | | | | | | |
| 14173188 | Name on file | Address on file | | | | | | | |
| 13703243 | Name on file | Address on file | | | | | | | |
| 14326183 | Name on file | Address on file | | | | | | | |
| 19004178 | Name on file | Address on file | | | | | | | |
| 18990128 | Name on file | Address on file | | | | | | | |
| 13871920 | Name on file | Address on file | | | | | | | |
| 13216285 | Name on file | Address on file | | | | | | | |
| 13806861 | Name on file | Address on file | | | | | | | |
| 13436258 | Name on file | Address on file | | | | | | | |
| 13376888 | Name on file | Address on file | | | | | | | |
| 14143371 | Name on file | Address on file | | | | | | | |
| 13516931 | Name on file | Address on file | | | | | | | |
| 15371728 | Name on file | Address on file | | | | | | | |
| 14113548 | Name on file | Address on file | | | | | | | |
| 13534171 | Name on file | Address on file | | | | | | | |
| 13873997 | Name on file | Address on file | | | | | | | |
| 13434316 | Name on file | Address on file | | | | | | | |
| 13686231 | Name on file | Address on file | | | | | | | |
| 18272748 | Name on file | Address on file | | | | | | | |
| 13966154 | Name on file | Address on file | | | | | | | |
| 13492746 | Name on file | Address on file | | | | | | | |
| 13963111 | Name on file | Address on file | | | | | | | |
| 13220031 | Name on file | Address on file | | | | | | | |
| 13627278 | Name on file | Address on file | | | | | | | |
| 13911267 | Name on file | Address on file | | | | | | | |
| 13808935 | Name on file | Address on file | | | | | | | |
| 14445417 | Name on file | Address on file | | | | | | | |
| 14358498 | Name on file | Address on file | | | | | | | |
| 13327182 | Name on file | Address on file | | | | | | | |
| 13770094 | Name on file | Address on file | | | | | | | |
| 14529513 | Name on file | Address on file | | | | | | | |
| 14207022 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18307459 | Name on file | Address on file | | | | | | | |
| 13960845 | Name on file | Address on file | | | | | | | |
| 13723000 | Name on file | Address on file | | | | | | | |
| 13468827 | Name on file | Address on file | | | | | | | |
| 14274375 | Name on file | Address on file | | | | | | | |
| 13703081 | Name on file | Address on file | | | | | | | |
| 13520786 | Name on file | Address on file | | | | | | | |
| 14501906 | Name on file | Address on file | | | | | | | |
| 13331319 | Name on file | Address on file | | | | | | | |
| 13265456 | Name on file | Address on file | | | | | | | |
| 18278150 | Name on file | Address on file | | | | | | | |
| 13380193 | Name on file | Address on file | | | | | | | |
| 13655377 | Name on file | Address on file | | | | | | | |
| 13607503 | Name on file | Address on file | | | | | | | |
| 18952067 | Name on file | Address on file | | | | | | | |
| 14297507 | Name on file | Address on file | | | | | | | |
| 14297507 | Name on file | Address on file | | | | | | | |
| 14267677 | Name on file | Address on file | | | | | | | |
| 13606387 | Name on file | Address on file | | | | | | | |
| 13692396 | Name on file | Address on file | | | | | | | |
| 13254516 | Name on file | Address on file | | | | | | | |
| 13614445 | Name on file | Address on file | | | | | | | |
| 15393954 | Name on file | Address on file | | | | | | | |
| 13615143 | Name on file | Address on file | | | | | | | |
| 14423528 | Name on file | Address on file | | | | | | | |
| 13998953 | Name on file | Address on file | | | | | | | |
| 13797639 | Name on file | Address on file | | | | | | | |
| 14461205 | Name on file | Address on file | | | | | | | |
| 14464758 | Name on file | Address on file | | | | | | | |
| 14464758 | Name on file | Address on file | | | | | | | |
| 13669778 | Name on file | Address on file | | | | | | | |
| 14077679 | Name on file | Address on file | | | | | | | |
| 13343966 | Name on file | Address on file | | | | | | | |
| 14440915 | Name on file | Address on file | | | | | | | |
| 14039709 | Name on file | Address on file | | | | | | | |
| 13609001 | Name on file | Address on file | | | | | | | |
| 13609001 | Name on file | Address on file | | | | | | | |
| 13551520 | Name on file | Address on file | | | | | | | |
| 14640697 | Name on file | Address on file | | | | | | | |
| 13787726 | Name on file | Address on file | | | | | | | |
| 13501347 | Name on file | Address on file | | | | | | | |
| 14305951 | Name on file | Address on file | | | | | | | |
| 14525386 | Name on file | Address on file | | | | | | | |
| 14525386 | Name on file | Address on file | | | | | | | |
| 13267769 | Name on file | Address on file | | | | | | | |
| 13925537 | Name on file | Address on file | | | | | | | |
| 13611904 | Name on file | Address on file | | | | | | | |
| 14632997 | Name on file | Address on file | | | | | | | |
| 14632997 | Name on file | Address on file | | | | | | | |
| 13525461 | Name on file | Address on file | | | | | | | |
| 13525461 | Name on file | Address on file | | | | | | | |
| 14397526 | Name on file | Address on file | | | | | | | |
| 18296829 | Name on file | Address on file | | | | | | | |
| 14157059 | Name on file | Address on file | | | | | | | |
| 13356558 | Name on file | Address on file | | | | | | | |
| 14036565 | Name on file | Address on file | | | | | | | |
| 13207519 | Name on file | Address on file | | | | | | | |
| 13343680 | Name on file | Address on file | | | | | | | |
| 14629903 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14629903 | Name on file | Address on file | | | | | | | |
| 13754607 | Name on file | Address on file | | | | | | | |
| 13320060 | Name on file | Address on file | | | | | | | |
| 13395571 | Name on file | Address on file | | | | | | | |
| 13395571 | Name on file | Address on file | | | | | | | |
| 14283055 | Name on file | Address on file | | | | | | | |
| 13548151 | Name on file | Address on file | | | | | | | |
| 22283336 | Name on file | Address on file | | | | | | | |
| 14285633 | Name on file | Address on file | | | | | | | |
| 19006063 | Name on file | Address on file | | | | | | | |
| 14646457 | Name on file | Address on file | | | | | | | |
| 14651856 | Name on file | Address on file | | | | | | | |
| 13297014 | Name on file | Address on file | | | | | | | |
| 14286030 | Name on file | Address on file | | | | | | | |
| 15393978 | Name on file | Address on file | | | | | | | |
| 13562497 | Name on file | Address on file | | | | | | | |
| 13562497 | Name on file | Address on file | | | | | | | |
| 14309217 | Name on file | Address on file | | | | | | | |
| 13224376 | Name on file | Address on file | | | | | | | |
| 14063916 | Name on file | Address on file | | | | | | | |
| 14238520 | Name on file | Address on file | | | | | | | |
| 13405412 | Name on file | Address on file | | | | | | | |
| 13224407 | Name on file | Address on file | | | | | | | |
| 13401591 | Name on file | Address on file | | | | | | | |
| 13445999 | Name on file | Address on file | | | | | | | |
| 13445999 | Name on file | Address on file | | | | | | | |
| 14652620 | Name on file | Address on file | | | | | | | |
| 13894672 | Name on file | Address on file | | | | | | | |
| 13866171 | Name on file | Address on file | | | | | | | |
| 13443644 | Name on file | Address on file | | | | | | | |
| 14082146 | Name on file | Address on file | | | | | | | |
| 13830316 | Name on file | Address on file | | | | | | | |
| 13455767 | Name on file | Address on file | | | | | | | |
| 13560483 | Name on file | Address on file | | | | | | | |
| 19002813 | Name on file | Address on file | | | | | | | |
| 18291390 | Name on file | Address on file | | | | | | | |
| 19001471 | Name on file | Address on file | | | | | | | |
| 13196461 | Name on file | Address on file | | | | | | | |
| 13335766 | Name on file | Address on file | | | | | | | |
| 13945801 | Name on file | Address on file | | | | | | | |
| 18321268 | Name on file | Address on file | | | | | | | |
| 14279906 | Name on file | Address on file | | | | | | | |
| 20645409 | Name on file | Address on file | | | | | | | |
| 13303869 | Name on file | Address on file | | | | | | | |
| 13995885 | Name on file | Address on file | | | | | | | |
| 14199388 | Name on file | Address on file | | | | | | | |
| 13384374 | Name on file | Address on file | | | | | | | |
| 13406827 | Name on file | Address on file | | | | | | | |
| 13333646 | Name on file | Address on file | | | | | | | |
| 13445332 | Name on file | Address on file | | | | | | | |
| 13645025 | Name on file | Address on file | | | | | | | |
| 14079224 | Name on file | Address on file | | | | | | | |
| 18307384 | Name on file | Address on file | | | | | | | |
| 22283394 | Name on file | Address on file | | | | | | | |
| 22182122 | Name on file | Address on file | | | | | | | |
| 13248569 | Name on file | Address on file | | | | | | | |
| 13248569 | Name on file | Address on file | | | | | | | |
| 14184952 | Name on file | Address on file | | | | | | | |
| 14184952 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15360056 | Name on file | Address on file | | | | | | | |
| 14633956 | Name on file | Address on file | | | | | | | |
| 14633956 | Name on file | Address on file | | | | | | | |
| 22209856 | Nexxus Participation Vehicle III as Transferee of Name on File | Address on file | | | | | | | |
| 22425774 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22183274 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22210169 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22410821 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22163387 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22183277 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22425559 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22189066 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 20696503 | Nexxus Participation Vehicle lll LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13307358 | Name on file | Address on file | | | | | | | |
| 14660089 | Name on file | Address on file | | | | | | | |
| 14209374 | Name on file | Address on file | | | | | | | |
| 15408789 | Name on file | Address on file | | | | | | | |
| 13355854 | Name on file | Address on file | | | | | | | |
| 14248335 | Name on file | Address on file | | | | | | | |
| 13426166 | Name on file | Address on file | | | | | | | |
| 13864723 | Name on file | Address on file | | | | | | | |
| 13746258 | Name on file | Address on file | | | | | | | |
| 18271418 | Name on file | Address on file | | | | | | | |
| 14279091 | Name on file | Address on file | | | | | | | |
| 14215668 | Name on file | Address on file | | | | | | | |
| 13425093 | Name on file | Address on file | | | | | | | |
| 14652134 | Name on file | Address on file | | | | | | | |
| 14652134 | Name on file | Address on file | | | | | | | |
| 14552540 | Name on file | Address on file | | | | | | | |
| 14552540 | Name on file | Address on file | | | | | | | |
| 14640812 | Name on file | Address on file | | | | | | | |
| 13911218 | Name on file | Address on file | | | | | | | |
| 14621949 | Name on file | Address on file | | | | | | | |
| 14659464 | Name on file | Address on file | | | | | | | |
| 14595157 | Name on file | Address on file | | | | | | | |
| 14630034 | Name on file | Address on file | | | | | | | |
| 14182971 | Name on file | Address on file | | | | | | | |
| 14550639 | Name on file | Address on file | | | | | | | |
| 13525498 | Name on file | Address on file | | | | | | | |
| 13525498 | Name on file | Address on file | | | | | | | |
| 13524708 | Name on file | Address on file | | | | | | | |
| 13755213 | Name on file | Address on file | | | | | | | |
| 14233736 | Name on file | Address on file | | | | | | | |
| 14112288 | Name on file | Address on file | | | | | | | |
| 13782323 | Name on file | Address on file | | | | | | | |
| 14671834 | Name on file | Address on file | | | | | | | |
| 14073980 | Name on file | Address on file | | | | | | | |
| 13425731 | Name on file | Address on file | | | | | | | |
| 13814247 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18321740 | Name on file | Address on file | | | | | | | |
| 13686946 | Name on file | Address on file | | | | | | | |
| 14415249 | Name on file | Address on file | | | | | | | |
| 14626329 | Name on file | Address on file | | | | | | | |
| 14626329 | Name on file | Address on file | | | | | | | |
| 13154052 | Name on file | Address on file | | | | | | | |
| 13440810 | Name on file | Address on file | | | | | | | |
| 15410286 | Name on file | Address on file | | | | | | | |
| 13888063 | Name on file | Address on file | | | | | | | |
| 13656711 | Name on file | Address on file | | | | | | | |
| 14232062 | Name on file | Address on file | | | | | | | |
| 13766821 | Name on file | Address on file | | | | | | | |
| 13898267 | Name on file | Address on file | | | | | | | |
| 13714114 | Name on file | Address on file | | | | | | | |
| 13540191 | Name on file | Address on file | | | | | | | |
| 14075947 | Name on file | Address on file | | | | | | | |
| 14196474 | Name on file | Address on file | | | | | | | |
| 13456762 | Name on file | Address on file | | | | | | | |
| 13137142 | Name on file | Address on file | | | | | | | |
| 13530999 | Name on file | Address on file | | | | | | | |
| 13755241 | Name on file | Address on file | | | | | | | |
| 13546526 | Name on file | Address on file | | | | | | | |
| 13546526 | Name on file | Address on file | | | | | | | |
| 18308435 | Name on file | Address on file | | | | | | | |
| 14021060 | Name on file | Address on file | | | | | | | |
| 13289060 | Name on file | Address on file | | | | | | | |
| 22412596 | Name on file | Address on file | | | | | | | |
| 13629873 | Name on file | Address on file | | | | | | | |
| 14600224 | Name on file | Address on file | | | | | | | |
| 13943868 | Name on file | Address on file | | | | | | | |
| 13192706 | Name on file | Address on file | | | | | | | |
| 18269291 | Name on file | Address on file | | | | | | | |
| 18944483 | Name on file | Address on file | | | | | | | |
| 18960238 | Name on file | Address on file | | | | | | | |
| 18265766 | Name on file | Address on file | | | | | | | |
| 18249222 | Name on file | Address on file | | | | | | | |
| 18968469 | Name on file | Address on file | | | | | | | |
| 18278481 | Name on file | Address on file | | | | | | | |
| 18969165 | Name on file | Address on file | | | | | | | |
| 18298406 | Name on file | Address on file | | | | | | | |
| 18952091 | Name on file | Address on file | | | | | | | |
| 18952091 | Name on file | Address on file | | | | | | | |
| 18332288 | Name on file | Address on file | | | | | | | |
| 19000405 | Name on file | Address on file | | | | | | | |
| 18291442 | Name on file | Address on file | | | | | | | |
| 18317038 | Name on file | Address on file | | | | | | | |
| 14099379 | Name on file | Address on file | | | | | | | |
| 14251508 | Name on file | Address on file | | | | | | | |
| 13716980 | Name on file | Address on file | | | | | | | |
| 13925125 | Name on file | Address on file | | | | | | | |
| 18288342 | Name on file | Address on file | | | | | | | |
| 13342555 | Name on file | Address on file | | | | | | | |
| 14161227 | Name on file | Address on file | | | | | | | |
| 13197440 | Name on file | Address on file | | | | | | | |
| 13434816 | Name on file | Address on file | | | | | | | |
| 13392594 | Name on file | Address on file | | | | | | | |
| 18326223 | Name on file | Address on file | | | | | | | |
| 13364979 | Name on file | Address on file | | | | | | | |
| 13364979 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13921582 | Name on file | Address on file | | | | | | | |
| 14196613 | Name on file | Address on file | | | | | | | |
| 13245430 | Name on file | Address on file | | | | | | | |
| 13479250 | Name on file | Address on file | | | | | | | |
| 13943698 | Name on file | Address on file | | | | | | | |
| 13954921 | Name on file | Address on file | | | | | | | |
| 13877721 | Name on file | Address on file | | | | | | | |
| 13184163 | Name on file | Address on file | | | | | | | |
| 14182006 | Name on file | Address on file | | | | | | | |
| 13517583 | Name on file | Address on file | | | | | | | |
| 13599919 | Name on file | Address on file | | | | | | | |
| 14177667 | Name on file | Address on file | | | | | | | |
| 14644550 | Name on file | Address on file | | | | | | | |
| 13433373 | Name on file | Address on file | | | | | | | |
| 13586559 | Name on file | Address on file | | | | | | | |
| 13586559 | Name on file | Address on file | | | | | | | |
| 14067031 | Name on file | Address on file | | | | | | | |
| 13187315 | Name on file | Address on file | | | | | | | |
| 13246153 | Name on file | Address on file | | | | | | | |
| 13246153 | Name on file | Address on file | | | | | | | |
| 14149510 | Name on file | Address on file | | | | | | | |
| 13894209 | Name on file | Address on file | | | | | | | |
| 14143002 | Name on file | Address on file | | | | | | | |
| 14194002 | Name on file | Address on file | | | | | | | |
| 18259113 | Name on file | Address on file | | | | | | | |
| 18939668 | Name on file | Address on file | | | | | | | |
| 13335314 | Name on file | Address on file | | | | | | | |
| 13539916 | Name on file | Address on file | | | | | | | |
| 14633992 | Name on file | Address on file | | | | | | | |
| 13321379 | Name on file | Address on file | | | | | | | |
| 13992020 | Name on file | Address on file | | | | | | | |
| 18330999 | Name on file | Address on file | | | | | | | |
| 13817258 | Name on file | Address on file | | | | | | | |
| 14620415 | Name on file | Address on file | | | | | | | |
| 13923968 | Name on file | Address on file | | | | | | | |
| 13658834 | Name on file | Address on file | | | | | | | |
| 18964296 | Name on file | Address on file | | | | | | | |
| 18939092 | Name on file | Address on file | | | | | | | |
| 18287742 | Name on file | Address on file | | | | | | | |
| 14298360 | Name on file | Address on file | | | | | | | |
| 13557532 | Name on file | Address on file | | | | | | | |
| 14651868 | Name on file | Address on file | | | | | | | |
| 14651868 | Name on file | Address on file | | | | | | | |
| 14270902 | Name on file | Address on file | | | | | | | |
| 14261748 | Name on file | Address on file | | | | | | | |
| 13453708 | Name on file | Address on file | | | | | | | |
| 13453708 | Name on file | Address on file | | | | | | | |
| 13581552 | Name on file | Address on file | | | | | | | |
| 14410051 | Name on file | Address on file | | | | | | | |
| 13376942 | Name on file | Address on file | | | | | | | |
| 14452729 | Name on file | Address on file | | | | | | | |
| 14452729 | Name on file | Address on file | | | | | | | |
| 14035309 | Name on file | Address on file | | | | | | | |
| 13269276 | Name on file | Address on file | | | | | | | |
| 14249978 | Name on file | Address on file | | | | | | | |
| 13519464 | Name on file | Address on file | | | | | | | |
| 14186374 | Name on file | Address on file | | | | | | | |
| 14150146 | Name on file | Address on file | | | | | | | |
| 13305915 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15388474 | Name on file | Address on file | | | | | | | |
| 14104078 | Name on file | Address on file | | | | | | | |
| 13183627 | Name on file | Address on file | | | | | | | |
| 14190667 | Name on file | Address on file | | | | | | | |
| 14029718 | Name on file | Address on file | | | | | | | |
| 13595328 | Name on file | Address on file | | | | | | | |
| 13698021 | Name on file | Address on file | | | | | | | |
| 13700323 | Name on file | Address on file | | | | | | | |
| 14248512 | Name on file | Address on file | | | | | | | |
| 14646885 | Name on file | Address on file | | | | | | | |
| 15371529 | Name on file | Address on file | | | | | | | |
| 14133223 | Name on file | Address on file | | | | | | | |
| 14133223 | Name on file | Address on file | | | | | | | |
| 13790454 | Name on file | Address on file | | | | | | | |
| 13484056 | Name on file | Address on file | | | | | | | |
| 14017198 | Name on file | Address on file | | | | | | | |
| 14648898 | Name on file | Address on file | | | | | | | |
| 13765677 | Name on file | Address on file | | | | | | | |
| 14609394 | Name on file | Address on file | | | | | | | |
| 14233083 | Name on file | Address on file | | | | | | | |
| 13651053 | Name on file | Address on file | | | | | | | |
| 13439590 | Name on file | Address on file | | | | | | | |
| 13439590 | Name on file | Address on file | | | | | | | |
| 13749111 | Name on file | Address on file | | | | | | | |
| 13548061 | Name on file | Address on file | | | | | | | |
| 14160773 | Name on file | Address on file | | | | | | | |
| 13986313 | Name on file | Address on file | | | | | | | |
| 14249663 | Name on file | Address on file | | | | | | | |
| 14249663 | Name on file | Address on file | | | | | | | |
| 13420327 | Name on file | Address on file | | | | | | | |
| 13287622 | Name on file | Address on file | | | | | | | |
| 13690066 | Name on file | Address on file | | | | | | | |
| 14011672 | Name on file | Address on file | | | | | | | |
| 14014070 | Name on file | Address on file | | | | | | | |
| 14014070 | Name on file | Address on file | | | | | | | |
| 13873361 | Name on file | Address on file | | | | | | | |
| 13265121 | Name on file | Address on file | | | | | | | |
| 13551484 | Name on file | Address on file | | | | | | | |
| 13962407 | Name on file | Address on file | | | | | | | |
| 14600265 | Name on file | Address on file | | | | | | | |
| 13254134 | Name on file | Address on file | | | | | | | |
| 13784833 | Name on file | Address on file | | | | | | | |
| 13784833 | Name on file | Address on file | | | | | | | |
| 13793208 | Name on file | Address on file | | | | | | | |
| 14021218 | Name on file | Address on file | | | | | | | |
| 13793208 | Name on file | Address on file | | | | | | | |
| 13788483 | Name on file | Address on file | | | | | | | |
| 13805852 | Name on file | Address on file | | | | | | | |
| 13505167 | Name on file | Address on file | | | | | | | |
| 14176592 | Name on file | Address on file | | | | | | | |
| 13215118 | Name on file | Address on file | | | | | | | |
| 13829555 | Name on file | Address on file | | | | | | | |
| 13646448 | Name on file | Address on file | | | | | | | |
| 14230932 | Name on file | Address on file | | | | | | | |
| 13357426 | Name on file | Address on file | | | | | | | |
| 13426065 | Name on file | Address on file | | | | | | | |
| 13548721 | Name on file | Address on file | | | | | | | |
| 13640319 | Name on file | Address on file | | | | | | | |
| 13286984 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13811612 | Name on file | Address on file | | | | | | | |
| 13309149 | Name on file | Address on file | | | | | | | |
| 14658318 | Name on file | Address on file | | | | | | | |
| 13779709 | Name on file | Address on file | | | | | | | |
| 13174984 | Name on file | Address on file | | | | | | | |
| 14427754 | Name on file | Address on file | | | | | | | |
| 13368161 | Name on file | Address on file | | | | | | | |
| 13146871 | Name on file | Address on file | | | | | | | |
| 13315119 | Name on file | Address on file | | | | | | | |
| 13484148 | Name on file | Address on file | | | | | | | |
| 13866533 | Name on file | Address on file | | | | | | | |
| 13827610 | Name on file | Address on file | | | | | | | |
| 13831175 | Name on file | Address on file | | | | | | | |
| 14009805 | Name on file | Address on file | | | | | | | |
| 13945554 | Name on file | Address on file | | | | | | | |
| 14138805 | Name on file | Address on file | | | | | | | |
| 13975585 | Name on file | Address on file | | | | | | | |
| 13975585 | Name on file | Address on file | | | | | | | |
| 13400560 | Name on file | Address on file | | | | | | | |
| 15387112 | Name on file | Address on file | | | | | | | |
| 13360765 | Name on file | Address on file | | | | | | | |
| 14002470 | Name on file | Address on file | | | | | | | |
| 14077874 | Name on file | Address on file | | | | | | | |
| 14687924 | Name on file | Address on file | | | | | | | |
| 13505617 | Name on file | Address on file | | | | | | | |
| 13545366 | Name on file | Address on file | | | | | | | |
| 13342936 | Name on file | Address on file | | | | | | | |
| 13779192 | Name on file | Address on file | | | | | | | |
| 14629426 | Name on file | Address on file | | | | | | | |
| 13712336 | Name on file | Address on file | | | | | | | |
| 18272734 | Name on file | Address on file | | | | | | | |
| 13989587 | Name on file | Address on file | | | | | | | |
| 13582180 | Name on file | Address on file | | | | | | | |
| 14161655 | Name on file | Address on file | | | | | | | |
| 13639207 | Name on file | Address on file | | | | | | | |
| 14069747 | Name on file | Address on file | | | | | | | |
| 14034648 | Name on file | Address on file | | | | | | | |
| 13318960 | Name on file | Address on file | | | | | | | |
| 13949310 | Name on file | Address on file | | | | | | | |
| 13672885 | Name on file | Address on file | | | | | | | |
| 14023767 | Name on file | Address on file | | | | | | | |
| 15374729 | Name on file | Address on file | | | | | | | |
| 13230706 | Name on file | Address on file | | | | | | | |
| 14630151 | Name on file | Address on file | | | | | | | |
| 14225596 | Name on file | Address on file | | | | | | | |
| 14629066 | Name on file | Address on file | | | | | | | |
| 14139497 | Name on file | Address on file | | | | | | | |
| 13828938 | Name on file | Address on file | | | | | | | |
| 13780112 | Name on file | Address on file | | | | | | | |
| 13967726 | Name on file | Address on file | | | | | | | |
| 13982484 | Name on file | Address on file | | | | | | | |
| 13847191 | Name on file | Address on file | | | | | | | |
| 13236012 | Name on file | Address on file | | | | | | | |
| 13310853 | Name on file | Address on file | | | | | | | |
| 14540129 | Name on file | Address on file | | | | | | | |
| 14285937 | Name on file | Address on file | | | | | | | |
| 13257073 | Name on file | Address on file | | | | | | | |
| 13257073 | Name on file | Address on file | | | | | | | |
| 13517613 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13384511 | Name on file | Address on file | | | | | | | |
| 13845075 | Name on file | Address on file | | | | | | | |
| 13537821 | Name on file | Address on file | | | | | | | |
| 13537821 | Name on file | Address on file | | | | | | | |
| 13316430 | Name on file | Address on file | | | | | | | |
| 13405863 | Name on file | Address on file | | | | | | | |
| 13885331 | Name on file | Address on file | | | | | | | |
| 13892636 | Name on file | Address on file | | | | | | | |
| 13384668 | Name on file | Address on file | | | | | | | |
| 14189219 | Name on file | Address on file | | | | | | | |
| 13442337 | Name on file | Address on file | | | | | | | |
| 13172864 | Name on file | Address on file | | | | | | | |
| 13648515 | Name on file | Address on file | | | | | | | |
| 13584886 | Name on file | Address on file | | | | | | | |
| 14196626 | Name on file | Address on file | | | | | | | |
| 13935482 | Name on file | Address on file | | | | | | | |
| 13632677 | Name on file | Address on file | | | | | | | |
| 14405619 | Name on file | Address on file | | | | | | | |
| 14066156 | Name on file | Address on file | | | | | | | |
| 15367237 | Name on file | Address on file | | | | | | | |
| 14540205 | Name on file | Address on file | | | | | | | |
| 14540205 | Name on file | Address on file | | | | | | | |
| 13267821 | Name on file | Address on file | | | | | | | |
| 13198427 | Name on file | Address on file | | | | | | | |
| 13323189 | Name on file | Address on file | | | | | | | |
| 13675176 | Name on file | Address on file | | | | | | | |
| 13492141 | Name on file | Address on file | | | | | | | |
| 14641484 | Name on file | Address on file | | | | | | | |
| 13417283 | Name on file | Address on file | | | | | | | |
| 13248729 | Name on file | Address on file | | | | | | | |
| 19000550 | Name on file | Address on file | | | | | | | |
| 13648176 | Name on file | Address on file | | | | | | | |
| 13328428 | Name on file | Address on file | | | | | | | |
| 13966137 | Name on file | Address on file | | | | | | | |
| 14213455 | Name on file | Address on file | | | | | | | |
| 13935442 | Name on file | Address on file | | | | | | | |
| 13637744 | Name on file | Address on file | | | | | | | |
| 13456282 | Name on file | Address on file | | | | | | | |
| 14133834 | Name on file | Address on file | | | | | | | |
| 13342316 | Name on file | Address on file | | | | | | | |
| 14117460 | Name on file | Address on file | | | | | | | |
| 13296271 | Name on file | Address on file | | | | | | | |
| 13326224 | Name on file | Address on file | | | | | | | |
| 14632024 | Name on file | Address on file | | | | | | | |
| 14222380 | Name on file | Address on file | | | | | | | |
| 13305914 | Name on file | Address on file | | | | | | | |
| 13199568 | Name on file | Address on file | | | | | | | |
| 14267321 | Name on file | Address on file | | | | | | | |
| 13293953 | Name on file | Address on file | | | | | | | |
| 13293953 | Name on file | Address on file | | | | | | | |
| 13360841 | Name on file | Address on file | | | | | | | |
| 14638550 | Name on file | Address on file | | | | | | | |
| 13833102 | Name on file | Address on file | | | | | | | |
| 13577574 | Name on file | Address on file | | | | | | | |
| 13577574 | Name on file | Address on file | | | | | | | |
| 14554272 | Name on file | Address on file | | | | | | | |
| 13546946 | Name on file | Address on file | | | | | | | |
| 14025685 | Name on file | Address on file | | | | | | | |
| 14222800 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13300629 | Name on file | Address on file | | | | | | | |
| 14638569 | Name on file | Address on file | | | | | | | |
| 14600857 | Name on file | Address on file | | | | | | | |
| 14267295 | Name on file | Address on file | | | | | | | |
| 14027521 | Name on file | Address on file | | | | | | | |
| 13551036 | Name on file | Address on file | | | | | | | |
| 13548773 | Name on file | Address on file | | | | | | | |
| 13800434 | Name on file | Address on file | | | | | | | |
| 13337269 | Name on file | Address on file | | | | | | | |
| 13297464 | Name on file | Address on file | | | | | | | |
| 14155154 | Name on file | Address on file | | | | | | | |
| 13603441 | Name on file | Address on file | | | | | | | |
| 13712761 | Name on file | Address on file | | | | | | | |
| 14074265 | Name on file | Address on file | | | | | | | |
| 14062334 | Name on file | Address on file | | | | | | | |
| 14093176 | Name on file | Address on file | | | | | | | |
| 13336802 | Name on file | Address on file | | | | | | | |
| 13398705 | Name on file | Address on file | | | | | | | |
| 13398705 | Name on file | Address on file | | | | | | | |
| 13202757 | Name on file | Address on file | | | | | | | |
| 13586837 | Name on file | Address on file | | | | | | | |
| 13676842 | Name on file | Address on file | | | | | | | |
| 13328445 | Name on file | Address on file | | | | | | | |
| 13844732 | Name on file | Address on file | | | | | | | |
| 13539308 | Name on file | Address on file | | | | | | | |
| 14245033 | Name on file | Address on file | | | | | | | |
| 13294886 | Name on file | Address on file | | | | | | | |
| 14079320 | Name on file | Address on file | | | | | | | |
| 13438979 | Name on file | Address on file | | | | | | | |
| 13204499 | Name on file | Address on file | | | | | | | |
| 14244175 | Name on file | Address on file | | | | | | | |
| 13731212 | Name on file | Address on file | | | | | | | |
| 13493397 | Name on file | Address on file | | | | | | | |
| 13278089 | Name on file | Address on file | | | | | | | |
| 14317819 | Name on file | Address on file | | | | | | | |
| 13360840 | Name on file | Address on file | | | | | | | |
| 14288884 | Name on file | Address on file | | | | | | | |
| 13290245 | Name on file | Address on file | | | | | | | |
| 13290245 | Name on file | Address on file | | | | | | | |
| 13235701 | Name on file | Address on file | | | | | | | |
| 13235701 | Name on file | Address on file | | | | | | | |
| 13178212 | Name on file | Address on file | | | | | | | |
| 14174119 | Name on file | Address on file | | | | | | | |
| 13609100 | Name on file | Address on file | | | | | | | |
| 13185012 | Name on file | Address on file | | | | | | | |
| 13691128 | Name on file | Address on file | | | | | | | |
| 13731000 | Name on file | Address on file | | | | | | | |
| 13927147 | Name on file | Address on file | | | | | | | |
| 13868993 | Name on file | Address on file | | | | | | | |
| 13760015 | Name on file | Address on file | | | | | | | |
| 13231559 | Name on file | Address on file | | | | | | | |
| 13296269 | Name on file | Address on file | | | | | | | |
| 14182915 | Name on file | Address on file | | | | | | | |
| 15381502 | Name on file | Address on file | | | | | | | |
| 13533044 | Name on file | Address on file | | | | | | | |
| 13533044 | Name on file | Address on file | | | | | | | |
| 14071018 | Name on file | Address on file | | | | | | | |
| 14190680 | Name on file | Address on file | | | | | | | |
| 13781320 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14590601 | Name on file | Address on file | | | | | | | |
| 13912343 | Name on file | Address on file | | | | | | | |
| 13912343 | Name on file | Address on file | | | | | | | |
| 13867115 | Name on file | Address on file | | | | | | | |
| 13436430 | Name on file | Address on file | | | | | | | |
| 13601457 | Name on file | Address on file | | | | | | | |
| 13601457 | Name on file | Address on file | | | | | | | |
| 13666643 | Name on file | Address on file | | | | | | | |
| 14247081 | Name on file | Address on file | | | | | | | |
| 15396748 | Name on file | Address on file | | | | | | | |
| 14086759 | Name on file | Address on file | | | | | | | |
| 15372374 | Name on file | Address on file | | | | | | | |
| 13239787 | Name on file | Address on file | | | | | | | |
| 13532886 | Name on file | Address on file | | | | | | | |
| 13368202 | Name on file | Address on file | | | | | | | |
| 13368202 | Name on file | Address on file | | | | | | | |
| 13542987 | Name on file | Address on file | | | | | | | |
| 14010413 | Name on file | Address on file | | | | | | | |
| 18256554 | Name on file | Address on file | | | | | | | |
| 22144870 | Name on file | Address on file | | | | | | | |
| 18291600 | Name on file | Address on file | | | | | | | |
| 18268932 | Name on file | Address on file | | | | | | | |
| 18268932 | Name on file | Address on file | | | | | | | |
| 18941995 | Name on file | Address on file | | | | | | | |
| 18266104 | Name on file | Address on file | | | | | | | |
| 18326408 | Name on file | Address on file | | | | | | | |
| 18332018 | Name on file | Address on file | | | | | | | |
| 18983311 | Name on file | Address on file | | | | | | | |
| 18328749 | Name on file | Address on file | | | | | | | |
| 18980872 | Name on file | Address on file | | | | | | | |
| 18326546 | Name on file | Address on file | | | | | | | |
| 18963802 | Name on file | Address on file | | | | | | | |
| 18283963 | Name on file | Address on file | | | | | | | |
| 18247894 | Name on file | Address on file | | | | | | | |
| 18973368 | Name on file | Address on file | | | | | | | |
| 18247922 | Name on file | Address on file | | | | | | | |
| 13370933 | Name on file | Address on file | | | | | | | |
| 14051641 | Name on file | Address on file | | | | | | | |
| 13828219 | Name on file | Address on file | | | | | | | |
| 13822856 | Name on file | Address on file | | | | | | | |
| 13465418 | Name on file | Address on file | | | | | | | |
| 13421973 | Name on file | Address on file | | | | | | | |
| 13619230 | Name on file | Address on file | | | | | | | |
| 13712772 | Name on file | Address on file | | | | | | | |
| 14094391 | Name on file | Address on file | | | | | | | |
| 14258975 | Name on file | Address on file | | | | | | | |
| 13353226 | Name on file | Address on file | | | | | | | |
| 14048901 | Name on file | Address on file | | | | | | | |
| 13992909 | Name on file | Address on file | | | | | | | |
| 13741545 | Name on file | Address on file | | | | | | | |
| 13511497 | Name on file | Address on file | | | | | | | |
| 13562029 | Name on file | Address on file | | | | | | | |
| 13436199 | Name on file | Address on file | | | | | | | |
| 13252216 | Name on file | Address on file | | | | | | | |
| 13652999 | Name on file | Address on file | | | | | | | |
| 14295395 | Name on file | Address on file | | | | | | | |
| 13859792 | Name on file | Address on file | | | | | | | |
| 14125326 | Name on file | Address on file | | | | | | | |
| 13970968 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14461107 | Name on file | Address on file | | | | | | | |
| 14461107 | Name on file | Address on file | | | | | | | |
| 14402080 | Name on file | Address on file | | | | | | | |
| 14429769 | Name on file | Address on file | | | | | | | |
| 14469713 | Name on file | Address on file | | | | | | | |
| 18250679 | Name on file | Address on file | | | | | | | |
| 18250679 | Name on file | Address on file | | | | | | | |
| 13374445 | Name on file | Address on file | | | | | | | |
| 13359809 | Name on file | Address on file | | | | | | | |
| 13794391 | Name on file | Address on file | | | | | | | |
| 14586912 | Name on file | Address on file | | | | | | | |
| 14586912 | Name on file | Address on file | | | | | | | |
| 13302161 | Name on file | Address on file | | | | | | | |
| 14484481 | Name on file | Address on file | | | | | | | |
| 18253712 | Name on file | Address on file | | | | | | | |
| 14509591 | Name on file | Address on file | | | | | | | |
| 13638921 | Name on file | Address on file | | | | | | | |
| 13638921 | Name on file | Address on file | | | | | | | |
| 14648093 | Name on file | Address on file | | | | | | | |
| 14297729 | Name on file | Address on file | | | | | | | |
| 13905958 | Name on file | Address on file | | | | | | | |
| 13339014 | Name on file | Address on file | | | | | | | |
| 14301345 | Name on file | Address on file | | | | | | | |
| 13529501 | Name on file | Address on file | | | | | | | |
| 13623852 | Name on file | Address on file | | | | | | | |
| 14612526 | Name on file | Address on file | | | | | | | |
| 14612526 | Name on file | Address on file | | | | | | | |
| 18959161 | Name on file | Address on file | | | | | | | |
| 14516003 | Name on file | Address on file | | | | | | | |
| 18244481 | Name on file | Address on file | | | | | | | |
| 13797654 | Name on file | Address on file | | | | | | | |
| 14609782 | Name on file | Address on file | | | | | | | |
| 13578360 | Name on file | Address on file | | | | | | | |
| 13578360 | Name on file | Address on file | | | | | | | |
| 15363564 | Name on file | Address on file | | | | | | | |
| 14558773 | Name on file | Address on file | | | | | | | |
| 14558773 | Name on file | Address on file | | | | | | | |
| 13913718 | Name on file | Address on file | | | | | | | |
| 13913718 | Name on file | Address on file | | | | | | | |
| 13507656 | Name on file | Address on file | | | | | | | |
| 13507656 | Name on file | Address on file | | | | | | | |
| 14649449 | Name on file | Address on file | | | | | | | |
| 13472436 | Name on file | Address on file | | | | | | | |
| 14205114 | Name on file | Address on file | | | | | | | |
| 14205114 | Name on file | Address on file | | | | | | | |
| 14506074 | Name on file | Address on file | | | | | | | |
| 13853698 | Name on file | Address on file | | | | | | | |
| 13181220 | Name on file | Address on file | | | | | | | |
| 14534476 | Name on file | Address on file | | | | | | | |
| 13796716 | Name on file | Address on file | | | | | | | |
| 14489792 | Name on file | Address on file | | | | | | | |
| 14207248 | Name on file | Address on file | | | | | | | |
| 13255470 | Name on file | Address on file | | | | | | | |
| 13739294 | Name on file | Address on file | | | | | | | |
| 14371626 | Name on file | Address on file | | | | | | | |
| 14231573 | Name on file | Address on file | | | | | | | |
| 14231573 | Name on file | Address on file | | | | | | | |
| 13948932 | Name on file | Address on file | | | | | | | |
| 13159097 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13213483 | Name on file | Address on file | | | | | | | |
| 13793604 | Name on file | Address on file | | | | | | | |
| 13709685 | Name on file | Address on file | | | | | | | |
| 13469411 | Name on file | Address on file | | | | | | | |
| 14674769 | Name on file | Address on file | | | | | | | |
| 14298248 | Name on file | Address on file | | | | | | | |
| 13456047 | Name on file | Address on file | | | | | | | |
| 13456047 | Name on file | Address on file | | | | | | | |
| 13329792 | Name on file | Address on file | | | | | | | |
| 13570809 | Name on file | Address on file | | | | | | | |
| 14639817 | Name on file | Address on file | | | | | | | |
| 14459132 | Name on file | Address on file | | | | | | | |
| 14160045 | Name on file | Address on file | | | | | | | |
| 13575979 | Name on file | Address on file | | | | | | | |
| 14471078 | Name on file | Address on file | | | | | | | |
| 14414346 | Name on file | Address on file | | | | | | | |
| 14448072 | Name on file | Address on file | | | | | | | |
| 14333153 | Name on file | Address on file | | | | | | | |
| 14096644 | Name on file | Address on file | | | | | | | |
| 14380829 | Name on file | Address on file | | | | | | | |
| 13172370 | Name on file | Address on file | | | | | | | |
| 14441212 | Name on file | Address on file | | | | | | | |
| 14607148 | Name on file | Address on file | | | | | | | |
| 14607148 | Name on file | Address on file | | | | | | | |
| 13518245 | Name on file | Address on file | | | | | | | |
| 20694752 | Name on file | Address on file | | | | | | | |
| 13626526 | Name on file | Address on file | | | | | | | |
| 14310212 | Name on file | Address on file | | | | | | | |
| 13549070 | Name on file | Address on file | | | | | | | |
| 13549070 | Name on file | Address on file | | | | | | | |
| 14095069 | Name on file | Address on file | | | | | | | |
| 13605174 | Name on file | Address on file | | | | | | | |
| 13361302 | Name on file | Address on file | | | | | | | |
| 13796903 | Name on file | Address on file | | | | | | | |
| 13257079 | Name on file | Address on file | | | | | | | |
| 14171451 | Name on file | Address on file | | | | | | | |
| 14659503 | Name on file | Address on file | | | | | | | |
| 13798455 | Name on file | Address on file | | | | | | | |
| 14658267 | Name on file | Address on file | | | | | | | |
| 13844007 | Name on file | Address on file | | | | | | | |
| 13469134 | Name on file | Address on file | | | | | | | |
| 14309772 | Name on file | Address on file | | | | | | | |
| 13547689 | Name on file | Address on file | | | | | | | |
| 13670331 | Name on file | Address on file | | | | | | | |
| 13457964 | Name on file | Address on file | | | | | | | |
| 14157448 | Name on file | Address on file | | | | | | | |
| 13351952 | Name on file | Address on file | | | | | | | |
| 13884909 | Name on file | Address on file | | | | | | | |
| 13884909 | Name on file | Address on file | | | | | | | |
| 13620882 | Name on file | Address on file | | | | | | | |
| 13292670 | Name on file | Address on file | | | | | | | |
| 13915134 | Name on file | Address on file | | | | | | | |
| 13536992 | Name on file | Address on file | | | | | | | |
| 14661746 | Name on file | Address on file | | | | | | | |
| 14626303 | Name on file | Address on file | | | | | | | |
| 14411827 | Name on file | Address on file | | | | | | | |
| 18297233 | Name on file | Address on file | | | | | | | |
| 13847367 | Name on file | Address on file | | | | | | | |
| 13847367 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14204985 | Name on file | Address on file | | | | | | | |
| 13503783 | Name on file | Address on file | | | | | | | |
| 14173025 | Name on file | Address on file | | | | | | | |
| 14329710 | Name on file | Address on file | | | | | | | |
| 13744424 | Name on file | Address on file | | | | | | | |
| 13744424 | Name on file | Address on file | | | | | | | |
| 13956822 | Name on file | Address on file | | | | | | | |
| 13956822 | Name on file | Address on file | | | | | | | |
| 14211756 | Name on file | Address on file | | | | | | | |
| 14347392 | Name on file | Address on file | | | | | | | |
| 13971449 | Name on file | Address on file | | | | | | | |
| 14469397 | Name on file | Address on file | | | | | | | |
| 13823528 | Name on file | Address on file | | | | | | | |
| 14403043 | Name on file | Address on file | | | | | | | |
| 14580871 | Name on file | Address on file | | | | | | | |
| 14580871 | Name on file | Address on file | | | | | | | |
| 13931964 | Name on file | Address on file | | | | | | | |
| 13152547 | Name on file | Address on file | | | | | | | |
| 13924416 | Name on file | Address on file | | | | | | | |
| 13850123 | Name on file | Address on file | | | | | | | |
| 13773335 | Name on file | Address on file | | | | | | | |
| 13759093 | Name on file | Address on file | | | | | | | |
| 14227756 | Name on file | Address on file | | | | | | | |
| 13810253 | Name on file | Address on file | | | | | | | |
| 13156375 | Name on file | Address on file | | | | | | | |
| 14473883 | Name on file | Address on file | | | | | | | |
| 14641976 | Name on file | Address on file | | | | | | | |
| 14641976 | Name on file | Address on file | | | | | | | |
| 14090040 | Name on file | Address on file | | | | | | | |
| 14489420 | Name on file | Address on file | | | | | | | |
| 13960436 | Name on file | Address on file | | | | | | | |
| 14034436 | Name on file | Address on file | | | | | | | |
| 14291982 | Name on file | Address on file | | | | | | | |
| 13305060 | Name on file | Address on file | | | | | | | |
| 14181890 | Name on file | Address on file | | | | | | | |
| 14456108 | Name on file | Address on file | | | | | | | |
| 14456108 | Name on file | Address on file | | | | | | | |
| 13171482 | Name on file | Address on file | | | | | | | |
| 14087637 | Name on file | Address on file | | | | | | | |
| 14309611 | Name on file | Address on file | | | | | | | |
| 13421128 | Name on file | Address on file | | | | | | | |
| 13256724 | Name on file | Address on file | | | | | | | |
| 13514132 | Name on file | Address on file | | | | | | | |
| 13977061 | Name on file | Address on file | | | | | | | |
| 18305927 | Name on file | Address on file | | | | | | | |
| 14435744 | Name on file | Address on file | | | | | | | |
| 14257611 | Name on file | Address on file | | | | | | | |
| 14107348 | Name on file | Address on file | | | | | | | |
| 13453031 | Name on file | Address on file | | | | | | | |
| 13164006 | Name on file | Address on file | | | | | | | |
| 13625711 | Name on file | Address on file | | | | | | | |
| 14130413 | Name on file | Address on file | | | | | | | |
| 14130413 | Name on file | Address on file | | | | | | | |
| 13221806 | Name on file | Address on file | | | | | | | |
| 14068103 | Name on file | Address on file | | | | | | | |
| 13902621 | Name on file | Address on file | | | | | | | |
| 13902621 | Name on file | Address on file | | | | | | | |
| 13778639 | Name on file | Address on file | | | | | | | |
| 13744222 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13742437 | Name on file | Address on file | | | | | | | |
| 14420822 | Name on file | Address on file | | | | | | | |
| 13471582 | Name on file | Address on file | | | | | | | |
| 14028226 | Name on file | Address on file | | | | | | | |
| 13172001 | Name on file | Address on file | | | | | | | |
| 13528033 | Name on file | Address on file | | | | | | | |
| 14211092 | Name on file | Address on file | | | | | | | |
| 13684076 | Name on file | Address on file | | | | | | | |
| 13566809 | Name on file | Address on file | | | | | | | |
| 14619853 | Name on file | Address on file | | | | | | | |
| 13139561 | Name on file | Address on file | | | | | | | |
| 13680247 | Name on file | Address on file | | | | | | | |
| 14469904 | Name on file | Address on file | | | | | | | |
| 13636240 | Name on file | Address on file | | | | | | | |
| 13378727 | Name on file | Address on file | | | | | | | |
| 13588131 | Name on file | Address on file | | | | | | | |
| 18310156 | Name on file | Address on file | | | | | | | |
| 14114373 | Name on file | Address on file | | | | | | | |
| 14645350 | Name on file | Address on file | | | | | | | |
| 13271050 | Name on file | Address on file | | | | | | | |
| 14052346 | Name on file | Address on file | | | | | | | |
| 13317605 | Name on file | Address on file | | | | | | | |
| 13317605 | Name on file | Address on file | | | | | | | |
| 13200265 | Name on file | Address on file | | | | | | | |
| 15369990 | Name on file | Address on file | | | | | | | |
| 13658976 | Name on file | Address on file | | | | | | | |
| 13410114 | Name on file | Address on file | | | | | | | |
| 13642171 | Name on file | Address on file | | | | | | | |
| 13542870 | Name on file | Address on file | | | | | | | |
| 13602529 | Name on file | Address on file | | | | | | | |
| 14442408 | Name on file | Address on file | | | | | | | |
| 13897365 | Name on file | Address on file | | | | | | | |
| 14357065 | Name on file | Address on file | | | | | | | |
| 13544699 | Name on file | Address on file | | | | | | | |
| 13504812 | Name on file | Address on file | | | | | | | |
| 13672281 | Name on file | Address on file | | | | | | | |
| 13221813 | Name on file | Address on file | | | | | | | |
| 13328946 | Name on file | Address on file | | | | | | | |
| 13670201 | Name on file | Address on file | | | | | | | |
| 13656167 | Name on file | Address on file | | | | | | | |
| 13656167 | Name on file | Address on file | | | | | | | |
| 13932845 | Name on file | Address on file | | | | | | | |
| 14597232 | Name on file | Address on file | | | | | | | |
| 14597232 | Name on file | Address on file | | | | | | | |
| 13250916 | Name on file | Address on file | | | | | | | |
| 14188442 | Name on file | Address on file | | | | | | | |
| 14188442 | Name on file | Address on file | | | | | | | |
| 13216901 | Name on file | Address on file | | | | | | | |
| 14049252 | Name on file | Address on file | | | | | | | |
| 14049252 | Name on file | Address on file | | | | | | | |
| 22084483 | Name on file | Address on file | | | | | | | |
| 22084483 | Name on file | Address on file | | | | | | | |
| 13698984 | Name on file | Address on file | | | | | | | |
| 14332135 | Name on file | Address on file | | | | | | | |
| 13858416 | Name on file | Address on file | | | | | | | |
| 13858416 | Name on file | Address on file | | | | | | | |
| 13537329 | Name on file | Address on file | | | | | | | |
| 13953807 | Name on file | Address on file | | | | | | | |
| 13918743 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13554991 | Name on file | Address on file | | | | | | | |
| 14616403 | Name on file | Address on file | | | | | | | |
| 13144838 | Name on file | Address on file | | | | | | | |
| 13144838 | Name on file | Address on file | | | | | | | |
| 13283419 | Name on file | Address on file | | | | | | | |
| 14127226 | Name on file | Address on file | | | | | | | |
| 14127226 | Name on file | Address on file | | | | | | | |
| 13585676 | Name on file | Address on file | | | | | | | |
| 13998703 | Name on file | Address on file | | | | | | | |
| 14085982 | Name on file | Address on file | | | | | | | |
| 14166668 | Name on file | Address on file | | | | | | | |
| 14083010 | Name on file | Address on file | | | | | | | |
| 13512243 | Name on file | Address on file | | | | | | | |
| 13867997 | Name on file | Address on file | | | | | | | |
| 14008856 | Name on file | Address on file | | | | | | | |
| 14451779 | Name on file | Address on file | | | | | | | |
| 14561837 | Name on file | Address on file | | | | | | | |
| 14614753 | Name on file | Address on file | | | | | | | |
| 14614753 | Name on file | Address on file | | | | | | | |
| 13336748 | Name on file | Address on file | | | | | | | |
| 13312413 | Name on file | Address on file | | | | | | | |
| 19017294 | Name on file | Address on file | | | | | | | |
| 14642163 | Name on file | Address on file | | | | | | | |
| 13600918 | Name on file | Address on file | | | | | | | |
| 13531013 | Name on file | Address on file | | | | | | | |
| 13723141 | Name on file | Address on file | | | | | | | |
| 14114107 | Name on file | Address on file | | | | | | | |
| 14558190 | Name on file | Address on file | | | | | | | |
| 18308577 | Name on file | Address on file | | | | | | | |
| 13552366 | Name on file | Address on file | | | | | | | |
| 13480721 | Name on file | Address on file | | | | | | | |
| 13614353 | Name on file | Address on file | | | | | | | |
| 13537315 | Name on file | Address on file | | | | | | | |
| 13923513 | Name on file | Address on file | | | | | | | |
| 13923513 | Name on file | Address on file | | | | | | | |
| 18282227 | Name on file | Address on file | | | | | | | |
| 13214604 | Name on file | Address on file | | | | | | | |
| 13918265 | Name on file | Address on file | | | | | | | |
| 13983223 | Name on file | Address on file | | | | | | | |
| 13983223 | Name on file | Address on file | | | | | | | |
| 14428422 | Name on file | Address on file | | | | | | | |
| 14427689 | Name on file | Address on file | | | | | | | |
| 14055193 | Name on file | Address on file | | | | | | | |
| 14069322 | Name on file | Address on file | | | | | | | |
| 13176214 | Name on file | Address on file | | | | | | | |
| 13176214 | Name on file | Address on file | | | | | | | |
| 13612536 | Name on file | Address on file | | | | | | | |
| 13670844 | Name on file | Address on file | | | | | | | |
| 13672603 | Name on file | Address on file | | | | | | | |
| 13672603 | Name on file | Address on file | | | | | | | |
| 13636177 | Name on file | Address on file | | | | | | | |
| 13636177 | Name on file | Address on file | | | | | | | |
| 13548664 | Name on file | Address on file | | | | | | | |
| 13297778 | Name on file | Address on file | | | | | | | |
| 14276538 | Name on file | Address on file | | | | | | | |
| 14584777 | Name on file | Address on file | | | | | | | |
| 13860486 | Name on file | Address on file | | | | | | | |
| 13498363 | Name on file | Address on file | | | | | | | |
| 14485025 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14126709 | Name on file | Address on file | | | | | | | |
| 13539401 | Name on file | Address on file | | | | | | | |
| 13943387 | Name on file | Address on file | | | | | | | |
| 13272600 | Name on file | Address on file | | | | | | | |
| 14394929 | Name on file | Address on file | | | | | | | |
| 13984292 | Name on file | Address on file | | | | | | | |
| 13895031 | Name on file | Address on file | | | | | | | |
| 13524751 | Name on file | Address on file | | | | | | | |
| 14121114 | Name on file | Address on file | | | | | | | |
| 13845572 | Name on file | Address on file | | | | | | | |
| 18964819 | Name on file | Address on file | | | | | | | |
| 14396865 | Name on file | Address on file | | | | | | | |
| 14449024 | Name on file | Address on file | | | | | | | |
| 13473430 | Name on file | Address on file | | | | | | | |
| 13775852 | Name on file | Address on file | | | | | | | |
| 14527632 | Name on file | Address on file | | | | | | | |
| 14585846 | Name on file | Address on file | | | | | | | |
| 14585846 | Name on file | Address on file | | | | | | | |
| 14667006 | Name on file | Address on file | | | | | | | |
| 13604346 | Name on file | Address on file | | | | | | | |
| 13675681 | Name on file | Address on file | | | | | | | |
| 13410611 | Name on file | Address on file | | | | | | | |
| 13438815 | Name on file | Address on file | | | | | | | |
| 14041962 | Name on file | Address on file | | | | | | | |
| 14318215 | Name on file | Address on file | | | | | | | |
| 14233002 | Name on file | Address on file | | | | | | | |
| 14318215 | Name on file | Address on file | | | | | | | |
| 13968902 | Name on file | Address on file | | | | | | | |
| 14017784 | Name on file | Address on file | | | | | | | |
| 13907143 | Name on file | Address on file | | | | | | | |
| 13955096 | Name on file | Address on file | | | | | | | |
| 14144421 | Name on file | Address on file | | | | | | | |
| 14240539 | Name on file | Address on file | | | | | | | |
| 14240539 | Name on file | Address on file | | | | | | | |
| 14076698 | Name on file | Address on file | | | | | | | |
| 14017602 | Name on file | Address on file | | | | | | | |
| 13446441 | Name on file | Address on file | | | | | | | |
| 13657917 | Name on file | Address on file | | | | | | | |
| 13514048 | Name on file | Address on file | | | | | | | |
| 13375953 | Name on file | Address on file | | | | | | | |
| 13368327 | Name on file | Address on file | | | | | | | |
| 14221023 | Name on file | Address on file | | | | | | | |
| 13690784 | Name on file | Address on file | | | | | | | |
| 18984121 | Name on file | Address on file | | | | | | | |
| 14176871 | Name on file | Address on file | | | | | | | |
| 13802166 | Name on file | Address on file | | | | | | | |
| 13650631 | Name on file | Address on file | | | | | | | |
| 13577749 | Name on file | Address on file | | | | | | | |
| 13577749 | Name on file | Address on file | | | | | | | |
| 14385870 | Name on file | Address on file | | | | | | | |
| 13634275 | Name on file | Address on file | | | | | | | |
| 13634275 | Name on file | Address on file | | | | | | | |
| 14010322 | Name on file | Address on file | | | | | | | |
| 14491720 | Name on file | Address on file | | | | | | | |
| 13223888 | Name on file | Address on file | | | | | | | |
| 14550408 | Name on file | Address on file | | | | | | | |
| 13605788 | Name on file | Address on file | | | | | | | |
| 13605788 | Name on file | Address on file | | | | | | | |
| 13316912 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13316912 | Name on file | Address on file | | | | | | | |
| 13377305 | Name on file | Address on file | | | | | | | |
| 13894764 | Name on file | Address on file | | | | | | | |
| 19016283 | Name on file | Address on file | | | | | | | |
| 14666130 | Name on file | Address on file | | | | | | | |
| 13430754 | Name on file | Address on file | | | | | | | |
| 13926288 | Name on file | Address on file | | | | | | | |
| 14321581 | Name on file | Address on file | | | | | | | |
| 18283420 | Name on file | Address on file | | | | | | | |
| 14355360 | Name on file | Address on file | | | | | | | |
| 13346198 | Name on file | Address on file | | | | | | | |
| 14062982 | Name on file | Address on file | | | | | | | |
| 14028629 | Name on file | Address on file | | | | | | | |
| 13460765 | Name on file | Address on file | | | | | | | |
| 14233285 | Name on file | Address on file | | | | | | | |
| 14008829 | Name on file | Address on file | | | | | | | |
| 14011541 | Name on file | Address on file | | | | | | | |
| 13399284 | Name on file | Address on file | | | | | | | |
| 13890922 | Name on file | Address on file | | | | | | | |
| 14491848 | Name on file | Address on file | | | | | | | |
| 13577645 | Name on file | Address on file | | | | | | | |
| 13577645 | Name on file | Address on file | | | | | | | |
| 13382350 | Name on file | Address on file | | | | | | | |
| 14624013 | Name on file | Address on file | | | | | | | |
| 13714255 | Name on file | Address on file | | | | | | | |
| 13920284 | Name on file | Address on file | | | | | | | |
| 13920284 | Name on file | Address on file | | | | | | | |
| 14376044 | Name on file | Address on file | | | | | | | |
| 13545297 | Name on file | Address on file | | | | | | | |
| 13545297 | Name on file | Address on file | | | | | | | |
| 14533072 | Name on file | Address on file | | | | | | | |
| 13554694 | Name on file | Address on file | | | | | | | |
| 14198955 | Name on file | Address on file | | | | | | | |
| 18307093 | Name on file | Address on file | | | | | | | |
| 13349802 | Name on file | Address on file | | | | | | | |
| 14540952 | Name on file | Address on file | | | | | | | |
| 14540952 | Name on file | Address on file | | | | | | | |
| 14056568 | Name on file | Address on file | | | | | | | |
| 13529254 | Name on file | Address on file | | | | | | | |
| 13308228 | Name on file | Address on file | | | | | | | |
| 14084857 | Name on file | Address on file | | | | | | | |
| 14002305 | Name on file | Address on file | | | | | | | |
| 13391203 | Name on file | Address on file | | | | | | | |
| 13775890 | Name on file | Address on file | | | | | | | |
| 13843489 | Name on file | Address on file | | | | | | | |
| 14410519 | Name on file | Address on file | | | | | | | |
| 13934641 | Name on file | Address on file | | | | | | | |
| 14070856 | Name on file | Address on file | | | | | | | |
| 13384786 | Name on file | Address on file | | | | | | | |
| 13938762 | Name on file | Address on file | | | | | | | |
| 19020572 | Name on file | Address on file | | | | | | | |
| 18272013 | Name on file | Address on file | | | | | | | |
| 14413855 | Name on file | Address on file | | | | | | | |
| 14553593 | Name on file | Address on file | | | | | | | |
| 13859940 | Name on file | Address on file | | | | | | | |
| 13761681 | Name on file | Address on file | | | | | | | |
| 13161811 | Name on file | Address on file | | | | | | | |
| 14482658 | Name on file | Address on file | | | | | | | |
| 14027015 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13670748 | Name on file | Address on file | | | | | | | |
| 13774265 | Name on file | Address on file | | | | | | | |
| 13872258 | Name on file | Address on file | | | | | | | |
| 14223661 | Name on file | Address on file | | | | | | | |
| 14037648 | Name on file | Address on file | | | | | | | |
| 13437453 | Name on file | Address on file | | | | | | | |
| 13908924 | Name on file | Address on file | | | | | | | |
| 13242955 | Name on file | Address on file | | | | | | | |
| 13242955 | Name on file | Address on file | | | | | | | |
| 14309986 | Name on file | Address on file | | | | | | | |
| 13819405 | Name on file | Address on file | | | | | | | |
| 13258853 | Name on file | Address on file | | | | | | | |
| 13343392 | Name on file | Address on file | | | | | | | |
| 14595268 | Name on file | Address on file | | | | | | | |
| 13511505 | Name on file | Address on file | | | | | | | |
| 13906717 | Name on file | Address on file | | | | | | | |
| 13418836 | Name on file | Address on file | | | | | | | |
| 13249241 | Name on file | Address on file | | | | | | | |
| 13455032 | Name on file | Address on file | | | | | | | |
| 13246582 | Name on file | Address on file | | | | | | | |
| 13691200 | Name on file | Address on file | | | | | | | |
| 13989797 | Name on file | Address on file | | | | | | | |
| 14060475 | Name on file | Address on file | | | | | | | |
| 14377740 | Name on file | Address on file | | | | | | | |
| 14060475 | Name on file | Address on file | | | | | | | |
| 13330766 | Name on file | Address on file | | | | | | | |
| 13330766 | Name on file | Address on file | | | | | | | |
| 18265306 | Name on file | Address on file | | | | | | | |
| 14481889 | Name on file | Address on file | | | | | | | |
| 18998339 | Name on file | Address on file | | | | | | | |
| 13967452 | Name on file | Address on file | | | | | | | |
| 13810745 | Name on file | Address on file | | | | | | | |
| 14195579 | Name on file | Address on file | | | | | | | |
| 22409490 | Name on file | Address on file | | | | | | | |
| 14073009 | Name on file | Address on file | | | | | | | |
| 14045639 | Name on file | Address on file | | | | | | | |
| 14136871 | Name on file | Address on file | | | | | | | |
| 13971246 | Name on file | Address on file | | | | | | | |
| 13723229 | Name on file | Address on file | | | | | | | |
| 14494067 | Name on file | Address on file | | | | | | | |
| 14494067 | Name on file | Address on file | | | | | | | |
| 18307597 | Name on file | Address on file | | | | | | | |
| 13495591 | Name on file | Address on file | | | | | | | |
| 13495591 | Name on file | Address on file | | | | | | | |
| 14665899 | Name on file | Address on file | | | | | | | |
| 14555285 | Name on file | Address on file | | | | | | | |
| 14179944 | Name on file | Address on file | | | | | | | |
| 13476801 | Name on file | Address on file | | | | | | | |
| 13476801 | Name on file | Address on file | | | | | | | |
| 14029297 | Name on file | Address on file | | | | | | | |
| 14140460 | Name on file | Address on file | | | | | | | |
| 13860755 | Name on file | Address on file | | | | | | | |
| 13440088 | Name on file | Address on file | | | | | | | |
| 13440088 | Name on file | Address on file | | | | | | | |
| 19017817 | Name on file | Address on file | | | | | | | |
| 14192141 | Name on file | Address on file | | | | | | | |
| 14192141 | Name on file | Address on file | | | | | | | |
| 14606333 | Name on file | Address on file | | | | | | | |
| 13180794 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13781091 | Name on file | Address on file | | | | | | | |
| 13232409 | Name on file | Address on file | | | | | | | |
| 14315917 | Name on file | Address on file | | | | | | | |
| 13925105 | Name on file | Address on file | | | | | | | |
| 18335677 | Name on file | Address on file | | | | | | | |
| 13164399 | Name on file | Address on file | | | | | | | |
| 13913582 | Name on file | Address on file | | | | | | | |
| 14131254 | Name on file | Address on file | | | | | | | |
| 13411099 | Name on file | Address on file | | | | | | | |
| 14182389 | Name on file | Address on file | | | | | | | |
| 13640517 | Name on file | Address on file | | | | | | | |
| 14196545 | Name on file | Address on file | | | | | | | |
| 13338592 | Name on file | Address on file | | | | | | | |
| 13891852 | Name on file | Address on file | | | | | | | |
| 14637985 | Name on file | Address on file | | | | | | | |
| 13540957 | Name on file | Address on file | | | | | | | |
| 15374757 | Name on file | Address on file | | | | | | | |
| 13671916 | Name on file | Address on file | | | | | | | |
| 13571882 | Name on file | Address on file | | | | | | | |
| 15411249 | Name on file | Address on file | | | | | | | |
| 13656808 | Name on file | Address on file | | | | | | | |
| 14193805 | Name on file | Address on file | | | | | | | |
| 20816393 | Name on file | Address on file | | | | | | | |
| 22189149 | Name on file | Address on file | | | | | | | |
| 13295374 | Name on file | Address on file | | | | | | | |
| 13295374 | Name on file | Address on file | | | | | | | |
| 14002232 | Name on file | Address on file | | | | | | | |
| 14002232 | Name on file | Address on file | | | | | | | |
| 14262011 | Name on file | Address on file | | | | | | | |
| 13692536 | Name on file | Address on file | | | | | | | |
| 18334108 | Name on file | Address on file | | | | | | | |
| 14446185 | Name on file | Address on file | | | | | | | |
| 14315428 | Name on file | Address on file | | | | | | | |
| 14550371 | Name on file | Address on file | | | | | | | |
| 14109255 | Name on file | Address on file | | | | | | | |
| 13617220 | Name on file | Address on file | | | | | | | |
| 13617220 | Name on file | Address on file | | | | | | | |
| 13410183 | Name on file | Address on file | | | | | | | |
| 13186845 | Name on file | Address on file | | | | | | | |
| 13974857 | Name on file | Address on file | | | | | | | |
| 13610611 | Name on file | Address on file | | | | | | | |
| 13787011 | Name on file | Address on file | | | | | | | |
| 13787011 | Name on file | Address on file | | | | | | | |
| 14211867 | Name on file | Address on file | | | | | | | |
| 14191481 | Name on file | Address on file | | | | | | | |
| 15387014 | Name on file | Address on file | | | | | | | |
| 13436588 | Name on file | Address on file | | | | | | | |
| 15384976 | Name on file | Address on file | | | | | | | |
| 14089895 | Name on file | Address on file | | | | | | | |
| 14585556 | Name on file | Address on file | | | | | | | |
| 13371866 | Name on file | Address on file | | | | | | | |
| 15407816 | Name on file | Address on file | | | | | | | |
| 14142183 | Name on file | Address on file | | | | | | | |
| 13324085 | Name on file | Address on file | | | | | | | |
| 14675046 | Name on file | Address on file | | | | | | | |
| 14002329 | Name on file | Address on file | | | | | | | |
| 15370703 | Name on file | Address on file | | | | | | | |
| 15362930 | Name on file | Address on file | | | | | | | |
| 13411368 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13669969 | Name on file | Address on file | | | | | | | |
| 13360435 | Name on file | Address on file | | | | | | | |
| 13688184 | Name on file | Address on file | | | | | | | |
| 13338464 | Name on file | Address on file | | | | | | | |
| 14014127 | Name on file | Address on file | | | | | | | |
| 14014127 | Name on file | Address on file | | | | | | | |
| 15365172 | Name on file | Address on file | | | | | | | |
| 13241284 | Name on file | Address on file | | | | | | | |
| 15359156 | Name on file | Address on file | | | | | | | |
| 13463529 | Name on file | Address on file | | | | | | | |
| 13573877 | Name on file | Address on file | | | | | | | |
| 14087778 | Name on file | Address on file | | | | | | | |
| 14324462 | Name on file | Address on file | | | | | | | |
| 13718498 | Name on file | Address on file | | | | | | | |
| 14172350 | Name on file | Address on file | | | | | | | |
| 13413429 | Name on file | Address on file | | | | | | | |
| 13854825 | Name on file | Address on file | | | | | | | |
| 14002021 | Name on file | Address on file | | | | | | | |
| 15373280 | Name on file | Address on file | | | | | | | |
| 15369216 | Name on file | Address on file | | | | | | | |
| 14136606 | Name on file | Address on file | | | | | | | |
| 15404866 | Name on file | Address on file | | | | | | | |
| 13535436 | Name on file | Address on file | | | | | | | |
| 15404815 | Name on file | Address on file | | | | | | | |
| 13545624 | Name on file | Address on file | | | | | | | |
| 13704811 | Name on file | Address on file | | | | | | | |
| 13923140 | Name on file | Address on file | | | | | | | |
| 14046735 | Name on file | Address on file | | | | | | | |
| 15407426 | Name on file | Address on file | | | | | | | |
| 13498191 | Name on file | Address on file | | | | | | | |
| 14201968 | Name on file | Address on file | | | | | | | |
| 14251993 | Name on file | Address on file | | | | | | | |
| 14500418 | Name on file | Address on file | | | | | | | |
| 13160672 | Name on file | Address on file | | | | | | | |
| 13860109 | Name on file | Address on file | | | | | | | |
| 13789206 | Name on file | Address on file | | | | | | | |
| 18248671 | Name on file | Address on file | | | | | | | |
| 13497606 | Name on file | Address on file | | | | | | | |
| 13473050 | Name on file | Address on file | | | | | | | |
| 14223705 | Name on file | Address on file | | | | | | | |
| 18269734 | Name on file | Address on file | | | | | | | |
| 14514258 | Name on file | Address on file | | | | | | | |
| 14256301 | Name on file | Address on file | | | | | | | |
| 14651320 | Name on file | Address on file | | | | | | | |
| 14202288 | Name on file | Address on file | | | | | | | |
| 14250797 | Name on file | Address on file | | | | | | | |
| 14254827 | Name on file | Address on file | | | | | | | |
| 13500188 | Name on file | Address on file | | | | | | | |
| 13768646 | Name on file | Address on file | | | | | | | |
| 13997363 | Name on file | Address on file | | | | | | | |
| 14580643 | Name on file | Address on file | | | | | | | |
| 14047105 | Name on file | Address on file | | | | | | | |
| 15373907 | Name on file | Address on file | | | | | | | |
| 15407593 | Name on file | Address on file | | | | | | | |
| 14274295 | Name on file | Address on file | | | | | | | |
| 13775336 | Name on file | Address on file | | | | | | | |
| 15365038 | Name on file | Address on file | | | | | | | |
| 19033808 | Name on file | Address on file | | | | | | | |
| 13996150 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13455496 | Name on file | Address on file | | | | | | | |
| 14163133 | Name on file | Address on file | | | | | | | |
| 14163133 | Name on file | Address on file | | | | | | | |
| 14081623 | Name on file | Address on file | | | | | | | |
| 13200037 | Name on file | Address on file | | | | | | | |
| 13179789 | Name on file | Address on file | | | | | | | |
| 13568055 | Name on file | Address on file | | | | | | | |
| 13469251 | Name on file | Address on file | | | | | | | |
| 13409877 | Name on file | Address on file | | | | | | | |
| 14552523 | Name on file | Address on file | | | | | | | |
| 14428028 | Name on file | Address on file | | | | | | | |
| 18308021 | Name on file | Address on file | | | | | | | |
| 14641699 | Name on file | Address on file | | | | | | | |
| 14641699 | Name on file | Address on file | | | | | | | |
| 13945820 | Name on file | Address on file | | | | | | | |
| 13423215 | Name on file | Address on file | | | | | | | |
| 14072265 | Name on file | Address on file | | | | | | | |
| 13283641 | Name on file | Address on file | | | | | | | |
| 18337133 | Name on file | Address on file | | | | | | | |
| 13811508 | Name on file | Address on file | | | | | | | |
| 13924318 | Name on file | Address on file | | | | | | | |
| 13316025 | Name on file | Address on file | | | | | | | |
| 13315795 | Name on file | Address on file | | | | | | | |
| 13867248 | Name on file | Address on file | | | | | | | |
| 14647086 | Name on file | Address on file | | | | | | | |
| 13152796 | Name on file | Address on file | | | | | | | |
| 13550868 | Name on file | Address on file | | | | | | | |
| 13574749 | Name on file | Address on file | | | | | | | |
| 13857877 | Name on file | Address on file | | | | | | | |
| 13347698 | Name on file | Address on file | | | | | | | |
| 13143032 | Name on file | Address on file | | | | | | | |
| 18260129 | Name on file | Address on file | | | | | | | |
| 18950425 | Name on file | Address on file | | | | | | | |
| 15397153 | Name on file | Address on file | | | | | | | |
| 14629751 | Name on file | Address on file | | | | | | | |
| 13790430 | Name on file | Address on file | | | | | | | |
| 14240422 | Name on file | Address on file | | | | | | | |
| 13709308 | Name on file | Address on file | | | | | | | |
| 13520173 | Name on file | Address on file | | | | | | | |
| 14114718 | Name on file | Address on file | | | | | | | |
| 14239023 | Name on file | Address on file | | | | | | | |
| 15400352 | Name on file | Address on file | | | | | | | |
| 14270427 | Name on file | Address on file | | | | | | | |
| 13756145 | Name on file | Address on file | | | | | | | |
| 13740180 | Name on file | Address on file | | | | | | | |
| 15365871 | Name on file | Address on file | | | | | | | |
| 13456460 | Name on file | Address on file | | | | | | | |
| 13714757 | Name on file | Address on file | | | | | | | |
| 14247328 | Name on file | Address on file | | | | | | | |
| 13807486 | Name on file | Address on file | | | | | | | |
| 14171188 | Name on file | Address on file | | | | | | | |
| 13298693 | Name on file | Address on file | | | | | | | |
| 14420225 | Name on file | Address on file | | | | | | | |
| 13683801 | Name on file | Address on file | | | | | | | |
| 13683801 | Name on file | Address on file | | | | | | | |
| 13228844 | Name on file | Address on file | | | | | | | |
| 13228844 | Name on file | Address on file | | | | | | | |
| 14199080 | Name on file | Address on file | | | | | | | |
| 13710513 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14438060 | Name on file | Address on file | | | | | | | |
| 13983001 | Name on file | Address on file | | | | | | | |
| 14490274 | Name on file | Address on file | | | | | | | |
| 13578036 | Name on file | Address on file | | | | | | | |
| 13805711 | Name on file | Address on file | | | | | | | |
| 14141107 | Name on file | Address on file | | | | | | | |
| 14036708 | Name on file | Address on file | | | | | | | |
| 13927421 | Name on file | Address on file | | | | | | | |
| 13338752 | Name on file | Address on file | | | | | | | |
| 13313651 | Name on file | Address on file | | | | | | | |
| 13313651 | Name on file | Address on file | | | | | | | |
| 13250940 | Name on file | Address on file | | | | | | | |
| 14076082 | Name on file | Address on file | | | | | | | |
| 13973076 | Name on file | Address on file | | | | | | | |
| 14375581 | Name on file | Address on file | | | | | | | |
| 13995223 | Name on file | Address on file | | | | | | | |
| 13699652 | Name on file | Address on file | | | | | | | |
| 13699652 | Name on file | Address on file | | | | | | | |
| 13426530 | Name on file | Address on file | | | | | | | |
| 13421671 | Name on file | Address on file | | | | | | | |
| 14310076 | Name on file | Address on file | | | | | | | |
| 15380498 | Name on file | Address on file | | | | | | | |
| 13469056 | Name on file | Address on file | | | | | | | |
| 13913546 | Name on file | Address on file | | | | | | | |
| 13532220 | Name on file | Address on file | | | | | | | |
| 13827289 | Name on file | Address on file | | | | | | | |
| 13338601 | Name on file | Address on file | | | | | | | |
| 13338601 | Name on file | Address on file | | | | | | | |
| 15410697 | Name on file | Address on file | | | | | | | |
| 13451252 | Name on file | Address on file | | | | | | | |
| 13239821 | Name on file | Address on file | | | | | | | |
| 13352039 | Name on file | Address on file | | | | | | | |
| 15391734 | Name on file | Address on file | | | | | | | |
| 14039923 | Name on file | Address on file | | | | | | | |
| 15361587 | Name on file | Address on file | | | | | | | |
| 13456220 | Name on file | Address on file | | | | | | | |
| 14645481 | Name on file | Address on file | | | | | | | |
| 13279917 | Name on file | Address on file | | | | | | | |
| 13385190 | Name on file | Address on file | | | | | | | |
| 14364706 | Name on file | Address on file | | | | | | | |
| 14065594 | Name on file | Address on file | | | | | | | |
| 13663852 | Name on file | Address on file | | | | | | | |
| 13339139 | Name on file | Address on file | | | | | | | |
| 13339139 | Name on file | Address on file | | | | | | | |
| 14042291 | Name on file | Address on file | | | | | | | |
| 13340178 | Name on file | Address on file | | | | | | | |
| 14143545 | Name on file | Address on file | | | | | | | |
| 13656115 | Name on file | Address on file | | | | | | | |
| 13669420 | Name on file | Address on file | | | | | | | |
| 13511091 | Name on file | Address on file | | | | | | | |
| 13975313 | Name on file | Address on file | | | | | | | |
| 13710790 | Name on file | Address on file | | | | | | | |
| 13896746 | Name on file | Address on file | | | | | | | |
| 13256164 | Name on file | Address on file | | | | | | | |
| 13322822 | Name on file | Address on file | | | | | | | |
| 13852366 | Name on file | Address on file | | | | | | | |
| 13550399 | Name on file | Address on file | | | | | | | |
| 13718918 | Name on file | Address on file | | | | | | | |
| 14613053 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13197679 | Name on file | Address on file | | | | | | | |
| 13197679 | Name on file | Address on file | | | | | | | |
| 14116761 | Name on file | Address on file | | | | | | | |
| 13474851 | Name on file | Address on file | | | | | | | |
| 14560527 | Name on file | Address on file | | | | | | | |
| 13341674 | Name on file | Address on file | | | | | | | |
| 13551595 | Name on file | Address on file | | | | | | | |
| 13144675 | Name on file | Address on file | | | | | | | |
| 13732000 | Name on file | Address on file | | | | | | | |
| 13754951 | Name on file | Address on file | | | | | | | |
| 13995235 | Name on file | Address on file | | | | | | | |
| 14608956 | Name on file | Address on file | | | | | | | |
| 14608956 | Name on file | Address on file | | | | | | | |
| 14029038 | Name on file | Address on file | | | | | | | |
| 14363533 | Name on file | Address on file | | | | | | | |
| 14109806 | Name on file | Address on file | | | | | | | |
| 13572061 | Name on file | Address on file | | | | | | | |
| 13391966 | Name on file | Address on file | | | | | | | |
| 14187749 | Name on file | Address on file | | | | | | | |
| 13817398 | Name on file | Address on file | | | | | | | |
| 13584898 | Name on file | Address on file | | | | | | | |
| 13212434 | Name on file | Address on file | | | | | | | |
| 14294657 | Name on file | Address on file | | | | | | | |
| 13755394 | Name on file | Address on file | | | | | | | |
| 13569604 | Name on file | Address on file | | | | | | | |
| 18301080 | Name on file | Address on file | | | | | | | |
| 14403685 | Name on file | Address on file | | | | | | | |
| 14221328 | Name on file | Address on file | | | | | | | |
| 13944784 | Name on file | Address on file | | | | | | | |
| 14058634 | Name on file | Address on file | | | | | | | |
| 13587727 | Name on file | Address on file | | | | | | | |
| 15370382 | Name on file | Address on file | | | | | | | |
| 13279911 | Name on file | Address on file | | | | | | | |
| 14413648 | Name on file | Address on file | | | | | | | |
| 14643433 | Name on file | Address on file | | | | | | | |
| 14182801 | Name on file | Address on file | | | | | | | |
| 14182801 | Name on file | Address on file | | | | | | | |
| 18268533 | Name on file | Address on file | | | | | | | |
| 13793012 | Name on file | Address on file | | | | | | | |
| 13755326 | Name on file | Address on file | | | | | | | |
| 13917611 | Name on file | Address on file | | | | | | | |
| 13917611 | Name on file | Address on file | | | | | | | |
| 18945020 | Name on file | Address on file | | | | | | | |
| 14392180 | Name on file | Address on file | | | | | | | |
| 22412270 | Name on file | Address on file | | | | | | | |
| 14620664 | Name on file | Address on file | | | | | | | |
| 13301287 | Name on file | Address on file | | | | | | | |
| 13868375 | Name on file | Address on file | | | | | | | |
| 14662161 | Name on file | Address on file | | | | | | | |
| 14662161 | Name on file | Address on file | | | | | | | |
| 14295624 | Name on file | Address on file | | | | | | | |
| 20812524 | Name on file | Address on file | | | | | | | |
| 14054232 | Name on file | Address on file | | | | | | | |
| 13930375 | Name on file | Address on file | | | | | | | |
| 14144962 | Name on file | Address on file | | | | | | | |
| 13482396 | Name on file | Address on file | | | | | | | |
| 13771055 | Name on file | Address on file | | | | | | | |
| 18937500 | Name on file | Address on file | | | | | | | |
| 14131624 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13177558 | Name on file | Address on file | | | | | | | |
| 13842921 | Name on file | Address on file | | | | | | | |
| 13400123 | Name on file | Address on file | | | | | | | |
| 14294654 | Name on file | Address on file | | | | | | | |
| 14306495 | Name on file | Address on file | | | | | | | |
| 13382882 | Name on file | Address on file | | | | | | | |
| 14197931 | Name on file | Address on file | | | | | | | |
| 14197931 | Name on file | Address on file | | | | | | | |
| 13288535 | Name on file | Address on file | | | | | | | |
| 13895176 | Name on file | Address on file | | | | | | | |
| 13211236 | Name on file | Address on file | | | | | | | |
| 13594203 | Name on file | Address on file | | | | | | | |
| 13715196 | Name on file | Address on file | | | | | | | |
| 13217432 | Name on file | Address on file | | | | | | | |
| 13980796 | Name on file | Address on file | | | | | | | |
| 13790837 | Name on file | Address on file | | | | | | | |
| 14550140 | Name on file | Address on file | | | | | | | |
| 14686315 | Name on file | Address on file | | | | | | | |
| 14686315 | Name on file | Address on file | | | | | | | |
| 13497110 | Name on file | Address on file | | | | | | | |
| 14033832 | Name on file | Address on file | | | | | | | |
| 14311403 | Name on file | Address on file | | | | | | | |
| 13789732 | Name on file | Address on file | | | | | | | |
| 13388703 | Name on file | Address on file | | | | | | | |
| 13600847 | Name on file | Address on file | | | | | | | |
| 14197048 | Name on file | Address on file | | | | | | | |
| 13054459 | Name on file | Address on file | | | | | | | |
| 14661647 | Name on file | Address on file | | | | | | | |
| 13755460 | Name on file | Address on file | | | | | | | |
| 13748704 | Name on file | Address on file | | | | | | | |
| 13169835 | Name on file | Address on file | | | | | | | |
| 13197330 | Name on file | Address on file | | | | | | | |
| 14652583 | Name on file | Address on file | | | | | | | |
| 14177484 | Name on file | Address on file | | | | | | | |
| 14177484 | Name on file | Address on file | | | | | | | |
| 13535748 | Name on file | Address on file | | | | | | | |
| 13359403 | Name on file | Address on file | | | | | | | |
| 13540705 | Name on file | Address on file | | | | | | | |
| 13311798 | Name on file | Address on file | | | | | | | |
| 14111261 | Name on file | Address on file | | | | | | | |
| 14060493 | Name on file | Address on file | | | | | | | |
| 14060493 | Name on file | Address on file | | | | | | | |
| 14068463 | Name on file | Address on file | | | | | | | |
| 13841945 | Name on file | Address on file | | | | | | | |
| 13994427 | Name on file | Address on file | | | | | | | |
| 14286413 | Name on file | Address on file | | | | | | | |
| 15364592 | Name on file | Address on file | | | | | | | |
| 13261846 | Name on file | Address on file | | | | | | | |
| 14534361 | Name on file | Address on file | | | | | | | |
| 13347491 | Name on file | Address on file | | | | | | | |
| 13722639 | Name on file | Address on file | | | | | | | |
| 13809873 | Name on file | Address on file | | | | | | | |
| 13657839 | Name on file | Address on file | | | | | | | |
| 13684740 | Name on file | Address on file | | | | | | | |
| 13851677 | Name on file | Address on file | | | | | | | |
| 14388089 | Name on file | Address on file | | | | | | | |
| 14388089 | Name on file | Address on file | | | | | | | |
| 13458565 | Name on file | Address on file | | | | | | | |
| 13458565 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13325442 | Name on file | Address on file | | | | | | | |
| 13268050 | Name on file | Address on file | | | | | | | |
| 14177592 | Name on file | Address on file | | | | | | | |
| 13338391 | Name on file | Address on file | | | | | | | |
| 13656101 | Name on file | Address on file | | | | | | | |
| 14118195 | Name on file | Address on file | | | | | | | |
| 14380400 | Name on file | Address on file | | | | | | | |
| 14202956 | Name on file | Address on file | | | | | | | |
| 13345783 | Name on file | Address on file | | | | | | | |
| 13183585 | Name on file | Address on file | | | | | | | |
| 13463173 | Name on file | Address on file | | | | | | | |
| 13900964 | Name on file | Address on file | | | | | | | |
| 13718735 | Name on file | Address on file | | | | | | | |
| 18312438 | Name on file | Address on file | | | | | | | |
| 14063862 | Name on file | Address on file | | | | | | | |
| 13186755 | Name on file | Address on file | | | | | | | |
| 13186755 | Name on file | Address on file | | | | | | | |
| 14638803 | Name on file | Address on file | | | | | | | |
| 18999739 | Name on file | Address on file | | | | | | | |
| 19022203 | Name on file | Address on file | | | | | | | |
| 13834873 | Name on file | Address on file | | | | | | | |
| 13691435 | Name on file | Address on file | | | | | | | |
| 13380802 | Name on file | Address on file | | | | | | | |
| 13899164 | Name on file | Address on file | | | | | | | |
| 13899164 | Name on file | Address on file | | | | | | | |
| 13838745 | Name on file | Address on file | | | | | | | |
| 14559260 | Name on file | Address on file | | | | | | | |
| 14638209 | Name on file | Address on file | | | | | | | |
| 14647552 | Name on file | Address on file | | | | | | | |
| 14215643 | Name on file | Address on file | | | | | | | |
| 14265098 | Name on file | Address on file | | | | | | | |
| 15363514 | Name on file | Address on file | | | | | | | |
| 13225339 | Name on file | Address on file | | | | | | | |
| 13367607 | Name on file | Address on file | | | | | | | |
| 13875143 | Name on file | Address on file | | | | | | | |
| 14356999 | Name on file | Address on file | | | | | | | |
| 13368941 | Name on file | Address on file | | | | | | | |
| 13402428 | Name on file | Address on file | | | | | | | |
| 13806796 | Name on file | Address on file | | | | | | | |
| 13841939 | Name on file | Address on file | | | | | | | |
| 14215219 | Name on file | Address on file | | | | | | | |
| 13325822 | Name on file | Address on file | | | | | | | |
| 13516230 | Name on file | Address on file | | | | | | | |
| 13259596 | Name on file | Address on file | | | | | | | |
| 13912998 | Name on file | Address on file | | | | | | | |
| 13608863 | Name on file | Address on file | | | | | | | |
| 13351202 | Name on file | Address on file | | | | | | | |
| 14138381 | Name on file | Address on file | | | | | | | |
| 14125347 | Name on file | Address on file | | | | | | | |
| 14294616 | Name on file | Address on file | | | | | | | |
| 13756141 | Name on file | Address on file | | | | | | | |
| 13467844 | Name on file | Address on file | | | | | | | |
| 13476007 | Name on file | Address on file | | | | | | | |
| 13346755 | Name on file | Address on file | | | | | | | |
| 13512377 | Name on file | Address on file | | | | | | | |
| 13400644 | Name on file | Address on file | | | | | | | |
| 13759714 | Name on file | Address on file | | | | | | | |
| 13389572 | Name on file | Address on file | | | | | | | |
| 14196898 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13741977 | Name on file | Address on file | | | | | | | |
| 13635855 | Name on file | Address on file | | | | | | | |
| 13721928 | Name on file | Address on file | | | | | | | |
| 14474925 | Name on file | Address on file | | | | | | | |
| 13607425 | Name on file | Address on file | | | | | | | |
| 13574557 | Name on file | Address on file | | | | | | | |
| 13696724 | Name on file | Address on file | | | | | | | |
| 14330337 | Name on file | Address on file | | | | | | | |
| 13416301 | Name on file | Address on file | | | | | | | |
| 14038620 | Name on file | Address on file | | | | | | | |
| 14108422 | Name on file | Address on file | | | | | | | |
| 13345376 | Name on file | Address on file | | | | | | | |
| 13704068 | Name on file | Address on file | | | | | | | |
| 13626634 | Name on file | Address on file | | | | | | | |
| 13453000 | Name on file | Address on file | | | | | | | |
| 13416180 | Name on file | Address on file | | | | | | | |
| 13416180 | Name on file | Address on file | | | | | | | |
| 14085079 | Name on file | Address on file | | | | | | | |
| 14469701 | Name on file | Address on file | | | | | | | |
| 14366083 | Name on file | Address on file | | | | | | | |
| 13901609 | Name on file | Address on file | | | | | | | |
| 13620772 | Name on file | Address on file | | | | | | | |
| 14106579 | Name on file | Address on file | | | | | | | |
| 14445057 | Name on file | Address on file | | | | | | | |
| 13899102 | Name on file | Address on file | | | | | | | |
| 13668885 | Name on file | Address on file | | | | | | | |
| 13437147 | Name on file | Address on file | | | | | | | |
| 13614166 | Name on file | Address on file | | | | | | | |
| 14392735 | Name on file | Address on file | | | | | | | |
| 14241898 | Name on file | Address on file | | | | | | | |
| 14241898 | Name on file | Address on file | | | | | | | |
| 13645837 | Name on file | Address on file | | | | | | | |
| 13314667 | Name on file | Address on file | | | | | | | |
| 15365976 | Name on file | Address on file | | | | | | | |
| 14631154 | Name on file | Address on file | | | | | | | |
| 13328396 | Name on file | Address on file | | | | | | | |
| 13612636 | Name on file | Address on file | | | | | | | |
| 13754947 | Name on file | Address on file | | | | | | | |
| 14443729 | Name on file | Address on file | | | | | | | |
| 14109740 | Name on file | Address on file | | | | | | | |
| 14382603 | Name on file | Address on file | | | | | | | |
| 13978266 | Name on file | Address on file | | | | | | | |
| 14429390 | Name on file | Address on file | | | | | | | |
| 13659456 | Name on file | Address on file | | | | | | | |
| 14359698 | Name on file | Address on file | | | | | | | |
| 13319456 | Name on file | Address on file | | | | | | | |
| 13408734 | Name on file | Address on file | | | | | | | |
| 13408734 | Name on file | Address on file | | | | | | | |
| 14048135 | Name on file | Address on file | | | | | | | |
| 13880262 | Name on file | Address on file | | | | | | | |
| 13591628 | Name on file | Address on file | | | | | | | |
| 13973881 | Name on file | Address on file | | | | | | | |
| 18327902 | Name on file | Address on file | | | | | | | |
| 14471544 | Name on file | Address on file | | | | | | | |
| 13415661 | Name on file | Address on file | | | | | | | |
| 14267373 | Name on file | Address on file | | | | | | | |
| 13347424 | Name on file | Address on file | | | | | | | |
| 14293217 | Name on file | Address on file | | | | | | | |
| 13220513 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14030494 | Name on file | Address on file | | | | | | | |
| 13808156 | Name on file | Address on file | | | | | | | |
| 13636921 | Name on file | Address on file | | | | | | | |
| 19017541 | Name on file | Address on file | | | | | | | |
| 14189926 | Name on file | Address on file | | | | | | | |
| 13750993 | Name on file | Address on file | | | | | | | |
| 18290941 | Name on file | Address on file | | | | | | | |
| 13564792 | Name on file | Address on file | | | | | | | |
| 13223654 | Name on file | Address on file | | | | | | | |
| 13153021 | Name on file | Address on file | | | | | | | |
| 14303237 | Name on file | Address on file | | | | | | | |
| 13385219 | Name on file | Address on file | | | | | | | |
| 13798539 | Name on file | Address on file | | | | | | | |
| 15376238 | Name on file | Address on file | | | | | | | |
| 13496079 | Name on file | Address on file | | | | | | | |
| 13884654 | Name on file | Address on file | | | | | | | |
| 18258595 | Name on file | Address on file | | | | | | | |
| 13330216 | Name on file | Address on file | | | | | | | |
| 13757551 | Name on file | Address on file | | | | | | | |
| 15397574 | Name on file | Address on file | | | | | | | |
| 13295257 | Name on file | Address on file | | | | | | | |
| 15383411 | Name on file | Address on file | | | | | | | |
| 19022520 | Name on file | Address on file | | | | | | | |
| 18325617 | Name on file | Address on file | | | | | | | |
| 13332643 | Name on file | Address on file | | | | | | | |
| 19026331 | Name on file | Address on file | | | | | | | |
| 13488069 | Name on file | Address on file | | | | | | | |
| 13375795 | Name on file | Address on file | | | | | | | |
| 13608091 | Name on file | Address on file | | | | | | | |
| 15359350 | Name on file | Address on file | | | | | | | |
| 15402719 | Name on file | Address on file | | | | | | | |
| 15402719 | Name on file | Address on file | | | | | | | |
| 13321308 | Name on file | Address on file | | | | | | | |
| 13563655 | Name on file | Address on file | | | | | | | |
| 13563655 | Name on file | Address on file | | | | | | | |
| 18943366 | Name on file | Address on file | | | | | | | |
| 13260781 | Name on file | Address on file | | | | | | | |
| 13503347 | Name on file | Address on file | | | | | | | |
| 13190294 | Name on file | Address on file | | | | | | | |
| 14191156 | Name on file | Address on file | | | | | | | |
| 18304050 | Name on file | Address on file | | | | | | | |
| 13851217 | Name on file | Address on file | | | | | | | |
| 18286591 | Name on file | Address on file | | | | | | | |
| 13911393 | Name on file | Address on file | | | | | | | |
| 14377784 | Name on file | Address on file | | | | | | | |
| 13901978 | Name on file | Address on file | | | | | | | |
| 14296583 | Name on file | Address on file | | | | | | | |
| 13338579 | Name on file | Address on file | | | | | | | |
| 13464392 | Name on file | Address on file | | | | | | | |
| 13646406 | Name on file | Address on file | | | | | | | |
| 14609355 | Name on file | Address on file | | | | | | | |
| 14387375 | Name on file | Address on file | | | | | | | |
| 14387375 | Name on file | Address on file | | | | | | | |
| 14068065 | Name on file | Address on file | | | | | | | |
| 13842135 | Name on file | Address on file | | | | | | | |
| 14270485 | Name on file | Address on file | | | | | | | |
| 14270485 | Name on file | Address on file | | | | | | | |
| 15363115 | Name on file | Address on file | | | | | | | |
| 14274201 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14047268 | Name on file | Address on file | | | | | | | |
| 14327076 | Name on file | Address on file | | | | | | | |
| 14439673 | Name on file | Address on file | | | | | | | |
| 13238995 | Name on file | Address on file | | | | | | | |
| 14632471 | Name on file | Address on file | | | | | | | |
| 14632471 | Name on file | Address on file | | | | | | | |
| 13763149 | Name on file | Address on file | | | | | | | |
| 13763149 | Name on file | Address on file | | | | | | | |
| 13423039 | Name on file | Address on file | | | | | | | |
| 13499007 | Name on file | Address on file | | | | | | | |
| 14129386 | Name on file | Address on file | | | | | | | |
| 13799200 | Name on file | Address on file | | | | | | | |
| 13755109 | Name on file | Address on file | | | | | | | |
| 13857180 | Name on file | Address on file | | | | | | | |
| 13789389 | Name on file | Address on file | | | | | | | |
| 15382707 | Name on file | Address on file | | | | | | | |
| 13792736 | Name on file | Address on file | | | | | | | |
| 18976149 | Name on file | Address on file | | | | | | | |
| 13383564 | Name on file | Address on file | | | | | | | |
| 13383564 | Name on file | Address on file | | | | | | | |
| 13427745 | Name on file | Address on file | | | | | | | |
| 16851966 | Name on file | Address on file | | | | | | | |
| 14647334 | Name on file | Address on file | | | | | | | |
| 18275799 | Name on file | Address on file | | | | | | | |
| 13295686 | Name on file | Address on file | | | | | | | |
| 14084913 | Name on file | Address on file | | | | | | | |
| 14298215 | Name on file | Address on file | | | | | | | |
| 14114523 | Name on file | Address on file | | | | | | | |
| 15403757 | Name on file | Address on file | | | | | | | |
| 13423682 | Name on file | Address on file | | | | | | | |
| 18978579 | Name on file | Address on file | | | | | | | |
| 13901346 | Name on file | Address on file | | | | | | | |
| 19000009 | Name on file | Address on file | | | | | | | |
| 18968415 | Name on file | Address on file | | | | | | | |
| 18332657 | Name on file | Address on file | | | | | | | |
| 13157853 | Name on file | Address on file | | | | | | | |
| 18294474 | Name on file | Address on file | | | | | | | |
| 14257276 | Name on file | Address on file | | | | | | | |
| 14257276 | Name on file | Address on file | | | | | | | |
| 18952466 | Name on file | Address on file | | | | | | | |
| 14438019 | Name on file | Address on file | | | | | | | |
| 14438019 | Name on file | Address on file | | | | | | | |
| 13219756 | Name on file | Address on file | | | | | | | |
| 14454767 | Name on file | Address on file | | | | | | | |
| 14290904 | Name on file | Address on file | | | | | | | |
| 14385457 | Name on file | Address on file | | | | | | | |
| 13738971 | Name on file | Address on file | | | | | | | |
| 13373635 | Name on file | Address on file | | | | | | | |
| 18300826 | Name on file | Address on file | | | | | | | |
| 14619905 | Name on file | Address on file | | | | | | | |
| 13782531 | Name on file | Address on file | | | | | | | |
| 13732157 | Name on file | Address on file | | | | | | | |
| 14598209 | Name on file | Address on file | | | | | | | |
| 13862882 | Name on file | Address on file | | | | | | | |
| 14596625 | Name on file | Address on file | | | | | | | |
| 13472440 | Name on file | Address on file | | | | | | | |
| 13472440 | Name on file | Address on file | | | | | | | |
| 13282782 | Name on file | Address on file | | | | | | | |
| 13644170 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13351176 | Name on file | Address on file | | | | | | | |
| 13317804 | Name on file | Address on file | | | | | | | |
| 13489057 | Name on file | Address on file | | | | | | | |
| 13489057 | Name on file | Address on file | | | | | | | |
| 13865500 | Name on file | Address on file | | | | | | | |
| 14264423 | Name on file | Address on file | | | | | | | |
| 14641682 | Name on file | Address on file | | | | | | | |
| 13176960 | Name on file | Address on file | | | | | | | |
| 13176960 | Name on file | Address on file | | | | | | | |
| 14639545 | Name on file | Address on file | | | | | | | |
| 13356084 | Name on file | Address on file | | | | | | | |
| 13295839 | Name on file | Address on file | | | | | | | |
| 13295839 | Name on file | Address on file | | | | | | | |
| 13383913 | Name on file | Address on file | | | | | | | |
| 14095877 | Name on file | Address on file | | | | | | | |
| 14095877 | Name on file | Address on file | | | | | | | |
| 13944165 | Name on file | Address on file | | | | | | | |
| 13329584 | Name on file | Address on file | | | | | | | |
| 13377312 | Name on file | Address on file | | | | | | | |
| 13377312 | Name on file | Address on file | | | | | | | |
| 14174476 | Name on file | Address on file | | | | | | | |
| 13485477 | Name on file | Address on file | | | | | | | |
| 13184709 | Name on file | Address on file | | | | | | | |
| 14095261 | Name on file | Address on file | | | | | | | |
| 14267923 | Name on file | Address on file | | | | | | | |
| 14125077 | Name on file | Address on file | | | | | | | |
| 13616453 | Name on file | Address on file | | | | | | | |
| 13353680 | Name on file | Address on file | | | | | | | |
| 13252690 | Name on file | Address on file | | | | | | | |
| 13672575 | Name on file | Address on file | | | | | | | |
| 13838611 | Name on file | Address on file | | | | | | | |
| 13415100 | Name on file | Address on file | | | | | | | |
| 14651827 | Name on file | Address on file | | | | | | | |
| 14045665 | Name on file | Address on file | | | | | | | |
| 15401481 | Name on file | Address on file | | | | | | | |
| 13201807 | Name on file | Address on file | | | | | | | |
| 13534652 | Name on file | Address on file | | | | | | | |
| 14068880 | Name on file | Address on file | | | | | | | |
| 13443728 | Name on file | Address on file | | | | | | | |
| 13784823 | Name on file | Address on file | | | | | | | |
| 14092450 | Name on file | Address on file | | | | | | | |
| 13782624 | Name on file | Address on file | | | | | | | |
| 13576433 | Name on file | Address on file | | | | | | | |
| 14217377 | Name on file | Address on file | | | | | | | |
| 13736699 | Name on file | Address on file | | | | | | | |
| 19014833 | Name on file | Address on file | | | | | | | |
| 14655568 | Name on file | Address on file | | | | | | | |
| 19027387 | Name on file | Address on file | | | | | | | |
| 13155050 | Name on file | Address on file | | | | | | | |
| 14229622 | Name on file | Address on file | | | | | | | |
| 13687227 | Name on file | Address on file | | | | | | | |
| 13431246 | Name on file | Address on file | | | | | | | |
| 13834199 | Name on file | Address on file | | | | | | | |
| 13891901 | Name on file | Address on file | | | | | | | |
| 14588367 | Name on file | Address on file | | | | | | | |
| 18247982 | Name on file | Address on file | | | | | | | |
| 13634993 | Name on file | Address on file | | | | | | | |
| 13677595 | Name on file | Address on file | | | | | | | |
| 14459619 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13161069 | Name on file | Address on file | | | | | | | |
| 13280160 | Name on file | Address on file | | | | | | | |
| 13571170 | Name on file | Address on file | | | | | | | |
| 14628763 | Name on file | Address on file | | | | | | | |
| 14628763 | Name on file | Address on file | | | | | | | |
| 13619149 | Name on file | Address on file | | | | | | | |
| 13424512 | Name on file | Address on file | | | | | | | |
| 13476277 | Name on file | Address on file | | | | | | | |
| 13391923 | Name on file | Address on file | | | | | | | |
| 13849913 | Name on file | Address on file | | | | | | | |
| 13841019 | Name on file | Address on file | | | | | | | |
| 15370546 | Name on file | Address on file | | | | | | | |
| 13616770 | Name on file | Address on file | | | | | | | |
| 13492353 | Name on file | Address on file | | | | | | | |
| 13966296 | Name on file | Address on file | | | | | | | |
| 14610465 | Name on file | Address on file | | | | | | | |
| 14284732 | Name on file | Address on file | | | | | | | |
| 13981402 | Name on file | Address on file | | | | | | | |
| 13388280 | Name on file | Address on file | | | | | | | |
| 13518075 | Name on file | Address on file | | | | | | | |
| 14617046 | Name on file | Address on file | | | | | | | |
| 14617046 | Name on file | Address on file | | | | | | | |
| 14058689 | Name on file | Address on file | | | | | | | |
| 15374948 | Name on file | Address on file | | | | | | | |
| 13468378 | Name on file | Address on file | | | | | | | |
| 13400542 | Name on file | Address on file | | | | | | | |
| 15398721 | Name on file | Address on file | | | | | | | |
| 13855205 | Name on file | Address on file | | | | | | | |
| 13855205 | Name on file | Address on file | | | | | | | |
| 13727916 | Name on file | Address on file | | | | | | | |
| 13727916 | Name on file | Address on file | | | | | | | |
| 13284573 | Name on file | Address on file | | | | | | | |
| 19028309 | Name on file | Address on file | | | | | | | |
| 14208798 | Name on file | Address on file | | | | | | | |
| 13434209 | Name on file | Address on file | | | | | | | |
| 14081204 | Name on file | Address on file | | | | | | | |
| 14268598 | Name on file | Address on file | | | | | | | |
| 13929154 | Name on file | Address on file | | | | | | | |
| 13375679 | Name on file | Address on file | | | | | | | |
| 13375679 | Name on file | Address on file | | | | | | | |
| 13715462 | Name on file | Address on file | | | | | | | |
| 13820923 | Name on file | Address on file | | | | | | | |
| 18331278 | Name on file | Address on file | | | | | | | |
| 13719174 | Name on file | Address on file | | | | | | | |
| 13871462 | Name on file | Address on file | | | | | | | |
| 13424316 | Name on file | Address on file | | | | | | | |
| 13671017 | Name on file | Address on file | | | | | | | |
| 13367368 | Name on file | Address on file | | | | | | | |
| 14224657 | Name on file | Address on file | | | | | | | |
| 13506871 | Name on file | Address on file | | | | | | | |
| 14256729 | Name on file | Address on file | | | | | | | |
| 13137386 | Name on file | Address on file | | | | | | | |
| 13741513 | Name on file | Address on file | | | | | | | |
| 14104264 | Name on file | Address on file | | | | | | | |
| 22185232 | Oaktree Phoenix Investment Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22211112 | Oaktree Value Opportunities Fund Holdings, L.P as Transferee of Name on File | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22124017 | Oaktree Value Opportunities Fund Holdings, L.P as Transferee of Name on File | Address on file | | | | | | | |
| 22121129 | Oaktree Value Opportunities Fund Holdings, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 13568720 | Name on file | Address on file | | | | | | | |
| 18273541 | Name on file | Address on file | | | | | | | |
| 13363475 | Name on file | Address on file | | | | | | | |
| 13950918 | Name on file | Address on file | | | | | | | |
| 14457340 | Name on file | Address on file | | | | | | | |
| 14669896 | Name on file | Address on file | | | | | | | |
| 13780738 | Name on file | Address on file | | | | | | | |
| 13780738 | Name on file | Address on file | | | | | | | |
| 13532326 | Name on file | Address on file | | | | | | | |
| 14597197 | Name on file | Address on file | | | | | | | |
| 13691892 | Name on file | Address on file | | | | | | | |
| 13565177 | Name on file | Address on file | | | | | | | |
| 13752844 | Name on file | Address on file | | | | | | | |
| 13915666 | Name on file | Address on file | | | | | | | |
| 18290789 | Name on file | Address on file | | | | | | | |
| 14048287 | Name on file | Address on file | | | | | | | |
| 14467716 | Name on file | Address on file | | | | | | | |
| 13582553 | Name on file | Address on file | | | | | | | |
| 19020924 | Name on file | Address on file | | | | | | | |
| 14482380 | Name on file | Address on file | | | | | | | |
| 13219244 | Name on file | Address on file | | | | | | | |
| 18972102 | Name on file | Address on file | | | | | | | |
| 14440608 | Name on file | Address on file | | | | | | | |
| 14579469 | Name on file | Address on file | | | | | | | |
| 13366572 | Name on file | Address on file | | | | | | | |
| 13771821 | Name on file | Address on file | | | | | | | |
| 14200490 | Name on file | Address on file | | | | | | | |
| 14022888 | Name on file | Address on file | | | | | | | |
| 14138045 | Name on file | Address on file | | | | | | | |
| 14015365 | Name on file | Address on file | | | | | | | |
| 13414772 | Name on file | Address on file | | | | | | | |
| 14512746 | Name on file | Address on file | | | | | | | |
| 13668207 | Name on file | Address on file | | | | | | | |
| 13290347 | Name on file | Address on file | | | | | | | |
| 13318492 | Name on file | Address on file | | | | | | | |
| 19028377 | Name on file | Address on file | | | | | | | |
| 14558949 | Name on file | Address on file | | | | | | | |
| 14558949 | Name on file | Address on file | | | | | | | |
| 19027453 | Name on file | Address on file | | | | | | | |
| 19027454 | Name on file | Address on file | | | | | | | |
| 14086870 | Name on file | Address on file | | | | | | | |
| 13488591 | Name on file | Address on file | | | | | | | |
| 18300845 | Name on file | Address on file | | | | | | | |
| 18300845 | Name on file | Address on file | | | | | | | |
| 13282771 | Name on file | Address on file | | | | | | | |
| 13169567 | Name on file | Address on file | | | | | | | |
| 13859600 | Name on file | Address on file | | | | | | | |
| 13450679 | Name on file | Address on file | | | | | | | |
| 13502463 | Name on file | Address on file | | | | | | | |
| 13910310 | Name on file | Address on file | | | | | | | |
| 14067796 | Name on file | Address on file | | | | | | | |
| 13895156 | Name on file | Address on file | | | | | | | |
| 14089260 | Name on file | Address on file | | | | | | | |
| 13574698 | Name on file | Address on file | | | | | | | |
| 18331551 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14256466 | Name on file | Address on file | | | | | | | |
| 14256466 | Name on file | Address on file | | | | | | | |
| 18969088 | Name on file | Address on file | | | | | | | |
| 13768692 | Name on file | Address on file | | | | | | | |
| 13554082 | Name on file | Address on file | | | | | | | |
| 14224229 | Name on file | Address on file | | | | | | | |
| 13396737 | Name on file | Address on file | | | | | | | |
| 13396737 | Name on file | Address on file | | | | | | | |
| 13919438 | Name on file | Address on file | | | | | | | |
| 13884231 | Name on file | Address on file | | | | | | | |
| 14266695 | Name on file | Address on file | | | | | | | |
| 14127944 | Name on file | Address on file | | | | | | | |
| 14069720 | Name on file | Address on file | | | | | | | |
| 14106287 | Name on file | Address on file | | | | | | | |
| 13560178 | Name on file | Address on file | | | | | | | |
| 14482975 | Name on file | Address on file | | | | | | | |
| 15374264 | Name on file | Address on file | | | | | | | |
| 15374264 | Name on file | Address on file | | | | | | | |
| 13683732 | Name on file | Address on file | | | | | | | |
| 14538264 | Name on file | Address on file | | | | | | | |
| 13672835 | Name on file | Address on file | | | | | | | |
| 13990441 | Name on file | Address on file | | | | | | | |
| 13990441 | Name on file | Address on file | | | | | | | |
| 14069114 | Name on file | Address on file | | | | | | | |
| 14164167 | Name on file | Address on file | | | | | | | |
| 14164167 | Name on file | Address on file | | | | | | | |
| 13190999 | Name on file | Address on file | | | | | | | |
| 13388820 | Name on file | Address on file | | | | | | | |
| 13869959 | Name on file | Address on file | | | | | | | |
| 14055278 | Name on file | Address on file | | | | | | | |
| 13803173 | Name on file | Address on file | | | | | | | |
| 14114865 | Name on file | Address on file | | | | | | | |
| 13514402 | Name on file | Address on file | | | | | | | |
| 13488005 | Name on file | Address on file | | | | | | | |
| 13935327 | Name on file | Address on file | | | | | | | |
| 19007440 | Name on file | Address on file | | | | | | | |
| 19007440 | Name on file | Address on file | | | | | | | |
| 13687623 | Name on file | Address on file | | | | | | | |
| 13190576 | Name on file | Address on file | | | | | | | |
| 14649607 | Name on file | Address on file | | | | | | | |
| 13144618 | Name on file | Address on file | | | | | | | |
| 13422300 | Name on file | Address on file | | | | | | | |
| 13639513 | Name on file | Address on file | | | | | | | |
| 14046373 | Name on file | Address on file | | | | | | | |
| 13564267 | Name on file | Address on file | | | | | | | |
| 14052563 | Name on file | Address on file | | | | | | | |
| 14052563 | Name on file | Address on file | | | | | | | |
| 13664453 | Name on file | Address on file | | | | | | | |
| 13359017 | Name on file | Address on file | | | | | | | |
| 13819501 | Name on file | Address on file | | | | | | | |
| 13646909 | Name on file | Address on file | | | | | | | |
| 13245530 | Name on file | Address on file | | | | | | | |
| 13249258 | Name on file | Address on file | | | | | | | |
| 13540241 | Name on file | Address on file | | | | | | | |
| 13752177 | Name on file | Address on file | | | | | | | |
| 14118183 | Name on file | Address on file | | | | | | | |
| 14127898 | Name on file | Address on file | | | | | | | |
| 13503995 | Name on file | Address on file | | | | | | | |
| 13465135 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13691065 | Name on file | Address on file | | | | | | | |
| 14480684 | Name on file | Address on file | | | | | | | |
| 13876489 | Name on file | Address on file | | | | | | | |
| 13335355 | Name on file | Address on file | | | | | | | |
| 13316321 | Name on file | Address on file | | | | | | | |
| 13419781 | Name on file | Address on file | | | | | | | |
| 14380795 | Name on file | Address on file | | | | | | | |
| 22145764 | Name on file | Address on file | | | | | | | |
| 13942002 | Name on file | Address on file | | | | | | | |
| 14614917 | Name on file | Address on file | | | | | | | |
| 13808826 | Name on file | Address on file | | | | | | | |
| 15390242 | Name on file | Address on file | | | | | | | |
| 18942168 | Name on file | Address on file | | | | | | | |
| 18274446 | Name on file | Address on file | | | | | | | |
| 18936839 | Name on file | Address on file | | | | | | | |
| 18290363 | Name on file | Address on file | | | | | | | |
| 19003183 | Name on file | Address on file | | | | | | | |
| 13288829 | Name on file | Address on file | | | | | | | |
| 13577245 | Name on file | Address on file | | | | | | | |
| 13391283 | Name on file | Address on file | | | | | | | |
| 14147102 | Name on file | Address on file | | | | | | | |
| 18980430 | Name on file | Address on file | | | | | | | |
| 14378663 | Name on file | Address on file | | | | | | | |
| 13546255 | Name on file | Address on file | | | | | | | |
| 13351096 | Name on file | Address on file | | | | | | | |
| 13196380 | Name on file | Address on file | | | | | | | |
| 13436257 | Name on file | Address on file | | | | | | | |
| 13656030 | Name on file | Address on file | | | | | | | |
| 13801699 | Name on file | Address on file | | | | | | | |
| 13837170 | Name on file | Address on file | | | | | | | |
| 13414694 | Name on file | Address on file | | | | | | | |
| 13974860 | Name on file | Address on file | | | | | | | |
| 13348141 | Name on file | Address on file | | | | | | | |
| 13594218 | Name on file | Address on file | | | | | | | |
| 13501313 | Name on file | Address on file | | | | | | | |
| 13730503 | Name on file | Address on file | | | | | | | |
| 14624554 | Name on file | Address on file | | | | | | | |
| 13428446 | Name on file | Address on file | | | | | | | |
| 13696791 | Name on file | Address on file | | | | | | | |
| 13631969 | Name on file | Address on file | | | | | | | |
| 13284247 | Name on file | Address on file | | | | | | | |
| 13318070 | Name on file | Address on file | | | | | | | |
| 13961527 | Name on file | Address on file | | | | | | | |
| 13970297 | Name on file | Address on file | | | | | | | |
| 14652697 | Name on file | Address on file | | | | | | | |
| 14652697 | Name on file | Address on file | | | | | | | |
| 14242698 | Name on file | Address on file | | | | | | | |
| 14033401 | Name on file | Address on file | | | | | | | |
| 14121662 | Name on file | Address on file | | | | | | | |
| 13670959 | Name on file | Address on file | | | | | | | |
| 13670959 | Name on file | Address on file | | | | | | | |
| 14603662 | Name on file | Address on file | | | | | | | |
| 14603662 | Name on file | Address on file | | | | | | | |
| 13274896 | Name on file | Address on file | | | | | | | |
| 13709255 | Name on file | Address on file | | | | | | | |
| 14251998 | Name on file | Address on file | | | | | | | |
| 13814974 | Name on file | Address on file | | | | | | | |
| 13488093 | Name on file | Address on file | | | | | | | |
| 13633556 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14110573 | Name on file | Address on file | | | | | | | |
| 14602536 | Name on file | Address on file | | | | | | | |
| 13479319 | Name on file | Address on file | | | | | | | |
| 14068471 | Name on file | Address on file | | | | | | | |
| 13648029 | Name on file | Address on file | | | | | | | |
| 14112601 | Name on file | Address on file | | | | | | | |
| 13804676 | Name on file | Address on file | | | | | | | |
| 14425028 | Name on file | Address on file | | | | | | | |
| 13401056 | Name on file | Address on file | | | | | | | |
| 19005786 | Name on file | Address on file | | | | | | | |
| 18984288 | Name on file | Address on file | | | | | | | |
| 19023325 | Name on file | Address on file | | | | | | | |
| 14216409 | Name on file | Address on file | | | | | | | |
| 13920248 | Name on file | Address on file | | | | | | | |
| 13717579 | Name on file | Address on file | | | | | | | |
| 14235729 | Name on file | Address on file | | | | | | | |
| 14365552 | Name on file | Address on file | | | | | | | |
| 13608067 | Name on file | Address on file | | | | | | | |
| 13755448 | Name on file | Address on file | | | | | | | |
| 14187026 | Name on file | Address on file | | | | | | | |
| 13331025 | Name on file | Address on file | | | | | | | |
| 14287168 | Name on file | Address on file | | | | | | | |
| 14552595 | Name on file | Address on file | | | | | | | |
| 14552595 | Name on file | Address on file | | | | | | | |
| 13919382 | Name on file | Address on file | | | | | | | |
| 18300316 | Name on file | Address on file | | | | | | | |
| 13318530 | Name on file | Address on file | | | | | | | |
| 13521184 | Name on file | Address on file | | | | | | | |
| 18966863 | Name on file | Address on file | | | | | | | |
| 13489079 | Name on file | Address on file | | | | | | | |
| 18249967 | Name on file | Address on file | | | | | | | |
| 13685612 | Name on file | Address on file | | | | | | | |
| 13226928 | Name on file | Address on file | | | | | | | |
| 14008411 | Name on file | Address on file | | | | | | | |
| 14008411 | Name on file | Address on file | | | | | | | |
| 18329222 | Name on file | Address on file | | | | | | | |
| 14602205 | Name on file | Address on file | | | | | | | |
| 13657018 | Name on file | Address on file | | | | | | | |
| 14607233 | Name on file | Address on file | | | | | | | |
| 14177333 | Name on file | Address on file | | | | | | | |
| 14446260 | Name on file | Address on file | | | | | | | |
| 15377913 | Name on file | Address on file | | | | | | | |
| 14490252 | Name on file | Address on file | | | | | | | |
| 13384431 | Name on file | Address on file | | | | | | | |
| 13437025 | Name on file | Address on file | | | | | | | |
| 13952928 | Name on file | Address on file | | | | | | | |
| 13833713 | Name on file | Address on file | | | | | | | |
| 13514682 | Name on file | Address on file | | | | | | | |
| 14134087 | Name on file | Address on file | | | | | | | |
| 13798272 | Name on file | Address on file | | | | | | | |
| 14486332 | Name on file | Address on file | | | | | | | |
| 14000725 | Name on file | Address on file | | | | | | | |
| 13335312 | Name on file | Address on file | | | | | | | |
| 13650096 | Name on file | Address on file | | | | | | | |
| 13486172 | Name on file | Address on file | | | | | | | |
| 15404895 | Name on file | Address on file | | | | | | | |
| 14490975 | Name on file | Address on file | | | | | | | |
| 13868547 | Name on file | Address on file | | | | | | | |
| 13868547 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13785970 | Name on file | Address on file | | | | | | | |
| 14141870 | Name on file | Address on file | | | | | | | |
| 13449980 | Name on file | Address on file | | | | | | | |
| 15369776 | Name on file | Address on file | | | | | | | |
| 13420951 | Name on file | Address on file | | | | | | | |
| 14268785 | Name on file | Address on file | | | | | | | |
| 14060693 | Name on file | Address on file | | | | | | | |
| 13566387 | Name on file | Address on file | | | | | | | |
| 14524853 | Name on file | Address on file | | | | | | | |
| 15399391 | Name on file | Address on file | | | | | | | |
| 14063535 | Name on file | Address on file | | | | | | | |
| 13721906 | Name on file | Address on file | | | | | | | |
| 13630776 | Name on file | Address on file | | | | | | | |
| 14138028 | Name on file | Address on file | | | | | | | |
| 15373258 | Name on file | Address on file | | | | | | | |
| 15360038 | Name on file | Address on file | | | | | | | |
| 15360038 | Name on file | Address on file | | | | | | | |
| 13878463 | Name on file | Address on file | | | | | | | |
| 13530907 | Name on file | Address on file | | | | | | | |
| 13511102 | Name on file | Address on file | | | | | | | |
| 16853558 | Name on file | Address on file | | | | | | | |
| 15372080 | Name on file | Address on file | | | | | | | |
| 13708159 | Name on file | Address on file | | | | | | | |
| 14554318 | Name on file | Address on file | | | | | | | |
| 13479472 | Name on file | Address on file | | | | | | | |
| 15380865 | Name on file | Address on file | | | | | | | |
| 15380865 | Name on file | Address on file | | | | | | | |
| 13878461 | Name on file | Address on file | | | | | | | |
| 13973465 | Name on file | Address on file | | | | | | | |
| 13150195 | Name on file | Address on file | | | | | | | |
| 13541024 | Name on file | Address on file | | | | | | | |
| 13727424 | Name on file | Address on file | | | | | | | |
| 13514936 | Name on file | Address on file | | | | | | | |
| 14138911 | Name on file | Address on file | | | | | | | |
| 13630743 | Name on file | Address on file | | | | | | | |
| 14358609 | Name on file | Address on file | | | | | | | |
| 13831017 | Name on file | Address on file | | | | | | | |
| 14372505 | Name on file | Address on file | | | | | | | |
| 13140383 | Name on file | Address on file | | | | | | | |
| 14361743 | Name on file | Address on file | | | | | | | |
| 13346097 | Name on file | Address on file | | | | | | | |
| 14503560 | Name on file | Address on file | | | | | | | |
| 14487859 | Name on file | Address on file | | | | | | | |
| 13274742 | Name on file | Address on file | | | | | | | |
| 15394795 | Name on file | Address on file | | | | | | | |
| 13536867 | Name on file | Address on file | | | | | | | |
| 15401317 | Name on file | Address on file | | | | | | | |
| 15382665 | Name on file | Address on file | | | | | | | |
| 13211001 | Name on file | Address on file | | | | | | | |
| 14363247 | Name on file | Address on file | | | | | | | |
| 13627872 | Name on file | Address on file | | | | | | | |
| 13955188 | Name on file | Address on file | | | | | | | |
| 13803414 | Name on file | Address on file | | | | | | | |
| 15373599 | Name on file | Address on file | | | | | | | |
| 14052891 | Name on file | Address on file | | | | | | | |
| 13638431 | Name on file | Address on file | | | | | | | |
| 15392081 | Name on file | Address on file | | | | | | | |
| 13544163 | Name on file | Address on file | | | | | | | |
| 13803874 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13627510 | Name on file | Address on file | | | | | | | |
| 13351301 | Name on file | Address on file | | | | | | | |
| 13207199 | Name on file | Address on file | | | | | | | |
| 13253557 | Name on file | Address on file | | | | | | | |
| 13492736 | Name on file | Address on file | | | | | | | |
| 13212823 | Name on file | Address on file | | | | | | | |
| 14142765 | Name on file | Address on file | | | | | | | |
| 14008435 | Name on file | Address on file | | | | | | | |
| 13259275 | Name on file | Address on file | | | | | | | |
| 14033609 | Name on file | Address on file | | | | | | | |
| 13601854 | Name on file | Address on file | | | | | | | |
| 13760339 | Name on file | Address on file | | | | | | | |
| 14621854 | Name on file | Address on file | | | | | | | |
| 13987129 | Name on file | Address on file | | | | | | | |
| 13509374 | Name on file | Address on file | | | | | | | |
| 14554891 | Name on file | Address on file | | | | | | | |
| 13496423 | Name on file | Address on file | | | | | | | |
| 14530510 | Name on file | Address on file | | | | | | | |
| 13894060 | Name on file | Address on file | | | | | | | |
| 14258540 | Name on file | Address on file | | | | | | | |
| 13288477 | Name on file | Address on file | | | | | | | |
| 15406499 | Name on file | Address on file | | | | | | | |
| 13890413 | Name on file | Address on file | | | | | | | |
| 14675621 | Name on file | Address on file | | | | | | | |
| 15389348 | Name on file | Address on file | | | | | | | |
| 13648479 | Name on file | Address on file | | | | | | | |
| 15367236 | Name on file | Address on file | | | | | | | |
| 13750107 | Name on file | Address on file | | | | | | | |
| 13511455 | Name on file | Address on file | | | | | | | |
| 15408032 | Name on file | Address on file | | | | | | | |
| 14055853 | Name on file | Address on file | | | | | | | |
| 13205371 | Name on file | Address on file | | | | | | | |
| 15396310 | Name on file | Address on file | | | | | | | |
| 14472439 | Name on file | Address on file | | | | | | | |
| 14448404 | Name on file | Address on file | | | | | | | |
| 14448404 | Name on file | Address on file | | | | | | | |
| 18938498 | Name on file | Address on file | | | | | | | |
| 15366223 | Name on file | Address on file | | | | | | | |
| 13181997 | Name on file | Address on file | | | | | | | |
| 14383348 | Name on file | Address on file | | | | | | | |
| 13581459 | Name on file | Address on file | | | | | | | |
| 14529562 | Name on file | Address on file | | | | | | | |
| 15400614 | Name on file | Address on file | | | | | | | |
| 14252154 | Name on file | Address on file | | | | | | | |
| 13158702 | Name on file | Address on file | | | | | | | |
| 14300256 | Name on file | Address on file | | | | | | | |
| 13349269 | Name on file | Address on file | | | | | | | |
| 14004225 | Name on file | Address on file | | | | | | | |
| 13585460 | Name on file | Address on file | | | | | | | |
| 13829110 | Name on file | Address on file | | | | | | | |
| 13338358 | Name on file | Address on file | | | | | | | |
| 13907021 | Name on file | Address on file | | | | | | | |
| 13907021 | Name on file | Address on file | | | | | | | |
| 13581289 | Name on file | Address on file | | | | | | | |
| 14444991 | Name on file | Address on file | | | | | | | |
| 14290487 | Name on file | Address on file | | | | | | | |
| 15412026 | Name on file | Address on file | | | | | | | |
| 13965627 | Name on file | Address on file | | | | | | | |
| 13760327 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14229782 | Name on file | Address on file | | | | | | | |
| 13647481 | Name on file | Address on file | | | | | | | |
| 14259347 | Name on file | Address on file | | | | | | | |
| 14183648 | Name on file | Address on file | | | | | | | |
| 18981642 | Name on file | Address on file | | | | | | | |
| 14256731 | Name on file | Address on file | | | | | | | |
| 15411390 | Name on file | Address on file | | | | | | | |
| 14253245 | Name on file | Address on file | | | | | | | |
| 15359209 | Name on file | Address on file | | | | | | | |
| 13429226 | Name on file | Address on file | | | | | | | |
| 13732582 | Name on file | Address on file | | | | | | | |
| 15368541 | Name on file | Address on file | | | | | | | |
| 15365234 | Name on file | Address on file | | | | | | | |
| 15407612 | Name on file | Address on file | | | | | | | |
| 13703355 | Name on file | Address on file | | | | | | | |
| 14195433 | Name on file | Address on file | | | | | | | |
| 15364406 | Name on file | Address on file | | | | | | | |
| 15367821 | Name on file | Address on file | | | | | | | |
| 14047306 | Name on file | Address on file | | | | | | | |
| 13816486 | Name on file | Address on file | | | | | | | |
| 13865236 | Name on file | Address on file | | | | | | | |
| 14347490 | Name on file | Address on file | | | | | | | |
| 13766901 | Name on file | Address on file | | | | | | | |
| 10355858 | Name on file | Address on file | | | | | | | |
| 14354472 | Name on file | Address on file | | | | | | | |
| 13325882 | Name on file | Address on file | | | | | | | |
| 13649035 | Name on file | Address on file | | | | | | | |
| 15400102 | Name on file | Address on file | | | | | | | |
| 13501344 | Name on file | Address on file | | | | | | | |
| 15393623 | Name on file | Address on file | | | | | | | |
| 15393623 | Name on file | Address on file | | | | | | | |
| 15362543 | Name on file | Address on file | | | | | | | |
| 13975945 | Name on file | Address on file | | | | | | | |
| 13949465 | Name on file | Address on file | | | | | | | |
| 13586765 | Name on file | Address on file | | | | | | | |
| 13707485 | Name on file | Address on file | | | | | | | |
| 13730099 | Name on file | Address on file | | | | | | | |
| 14179013 | Name on file | Address on file | | | | | | | |
| 13867509 | Name on file | Address on file | | | | | | | |
| 13889573 | Name on file | Address on file | | | | | | | |
| 13575826 | Name on file | Address on file | | | | | | | |
| 19002883 | Name on file | Address on file | | | | | | | |
| 18980645 | Name on file | Address on file | | | | | | | |
| 19005748 | Name on file | Address on file | | | | | | | |
| 13448093 | Name on file | Address on file | | | | | | | |
| 13817357 | Name on file | Address on file | | | | | | | |
| 13493848 | Name on file | Address on file | | | | | | | |
| 14547029 | Name on file | Address on file | | | | | | | |
| 13365334 | Name on file | Address on file | | | | | | | |
| 14302057 | Name on file | Address on file | | | | | | | |
| 13652334 | Name on file | Address on file | | | | | | | |
| 14455277 | Name on file | Address on file | | | | | | | |
| 14455277 | Name on file | Address on file | | | | | | | |
| 14406527 | Name on file | Address on file | | | | | | | |
| 14020915 | Name on file | Address on file | | | | | | | |
| 13766223 | Name on file | Address on file | | | | | | | |
| 18329451 | Name on file | Address on file | | | | | | | |
| 14158974 | Name on file | Address on file | | | | | | | |
| 14158974 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13840392 | Name on file | Address on file | | | | | | | |
| 14300810 | Name on file | Address on file | | | | | | | |
| 14300810 | Name on file | Address on file | | | | | | | |
| 14061232 | Name on file | Address on file | | | | | | | |
| 18288166 | Name on file | Address on file | | | | | | | |
| 14551726 | Name on file | Address on file | | | | | | | |
| 13568266 | Name on file | Address on file | | | | | | | |
| 13568510 | Name on file | Address on file | | | | | | | |
| 14161317 | Name on file | Address on file | | | | | | | |
| 13292994 | Name on file | Address on file | | | | | | | |
| 13316295 | Name on file | Address on file | | | | | | | |
| 13914705 | Name on file | Address on file | | | | | | | |
| 13914705 | Name on file | Address on file | | | | | | | |
| 13583504 | Name on file | Address on file | | | | | | | |
| 13383535 | Name on file | Address on file | | | | | | | |
| 14655837 | Name on file | Address on file | | | | | | | |
| 14655837 | Name on file | Address on file | | | | | | | |
| 14309709 | Name on file | Address on file | | | | | | | |
| 14075609 | Name on file | Address on file | | | | | | | |
| 14275299 | Name on file | Address on file | | | | | | | |
| 13201004 | Name on file | Address on file | | | | | | | |
| 14263901 | Name on file | Address on file | | | | | | | |
| 14094483 | Name on file | Address on file | | | | | | | |
| 14633545 | Name on file | Address on file | | | | | | | |
| 13858175 | Name on file | Address on file | | | | | | | |
| 14469424 | Name on file | Address on file | | | | | | | |
| 13298612 | Name on file | Address on file | | | | | | | |
| 13748644 | Name on file | Address on file | | | | | | | |
| 14034563 | Name on file | Address on file | | | | | | | |
| 14034563 | Name on file | Address on file | | | | | | | |
| 14420233 | Name on file | Address on file | | | | | | | |
| 13469798 | Name on file | Address on file | | | | | | | |
| 14209660 | Name on file | Address on file | | | | | | | |
| 13843824 | Name on file | Address on file | | | | | | | |
| 14054739 | Name on file | Address on file | | | | | | | |
| 14266919 | Name on file | Address on file | | | | | | | |
| 13859499 | Name on file | Address on file | | | | | | | |
| 13859499 | Name on file | Address on file | | | | | | | |
| 13240666 | Name on file | Address on file | | | | | | | |
| 13209904 | Name on file | Address on file | | | | | | | |
| 13839773 | Name on file | Address on file | | | | | | | |
| 14589270 | Name on file | Address on file | | | | | | | |
| 14357546 | Name on file | Address on file | | | | | | | |
| 13384373 | Name on file | Address on file | | | | | | | |
| 13384373 | Name on file | Address on file | | | | | | | |
| 14505657 | Name on file | Address on file | | | | | | | |
| 13541585 | Name on file | Address on file | | | | | | | |
| 13507775 | Name on file | Address on file | | | | | | | |
| 13354520 | Name on file | Address on file | | | | | | | |
| 13141266 | Name on file | Address on file | | | | | | | |
| 13246378 | Name on file | Address on file | | | | | | | |
| 13203943 | Name on file | Address on file | | | | | | | |
| 14048975 | Name on file | Address on file | | | | | | | |
| 13334458 | Name on file | Address on file | | | | | | | |
| 13432298 | Name on file | Address on file | | | | | | | |
| 13794624 | Name on file | Address on file | | | | | | | |
| 13443100 | Name on file | Address on file | | | | | | | |
| 13366842 | Name on file | Address on file | | | | | | | |
| 13599307 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13599307 | Name on file | Address on file | | | | | | | |
| 13613024 | Name on file | Address on file | | | | | | | |
| 14257303 | Name on file | Address on file | | | | | | | |
| 13908901 | Name on file | Address on file | | | | | | | |
| 13159628 | Name on file | Address on file | | | | | | | |
| 13159628 | Name on file | Address on file | | | | | | | |
| 13249978 | Name on file | Address on file | | | | | | | |
| 13516396 | Name on file | Address on file | | | | | | | |
| 18997066 | Name on file | Address on file | | | | | | | |
| 13502993 | Name on file | Address on file | | | | | | | |
| 14404684 | Name on file | Address on file | | | | | | | |
| 13469554 | Name on file | Address on file | | | | | | | |
| 13527135 | Name on file | Address on file | | | | | | | |
| 13552060 | Name on file | Address on file | | | | | | | |
| 13833525 | Name on file | Address on file | | | | | | | |
| 14595567 | Name on file | Address on file | | | | | | | |
| 13894609 | Name on file | Address on file | | | | | | | |
| 14065106 | Name on file | Address on file | | | | | | | |
| 13591554 | Name on file | Address on file | | | | | | | |
| 13591554 | Name on file | Address on file | | | | | | | |
| 14214309 | Name on file | Address on file | | | | | | | |
| 14120514 | Name on file | Address on file | | | | | | | |
| 14213722 | Name on file | Address on file | | | | | | | |
| 13272610 | Name on file | Address on file | | | | | | | |
| 13395133 | Name on file | Address on file | | | | | | | |
| 13829528 | Name on file | Address on file | | | | | | | |
| 14299954 | Name on file | Address on file | | | | | | | |
| 14396388 | Name on file | Address on file | | | | | | | |
| 13445091 | Name on file | Address on file | | | | | | | |
| 13359614 | Name on file | Address on file | | | | | | | |
| 13842716 | Name on file | Address on file | | | | | | | |
| 13194556 | Name on file | Address on file | | | | | | | |
| 20796726 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Address on file | | | | | | | |
| 13865067 | Name on file | Address on file | | | | | | | |
| 13959365 | Name on file | Address on file | | | | | | | |
| 13635022 | Name on file | Address on file | | | | | | | |
| 13638344 | Name on file | Address on file | | | | | | | |
| 13334728 | Name on file | Address on file | | | | | | | |
| 13687180 | Name on file | Address on file | | | | | | | |
| 13960249 | Name on file | Address on file | | | | | | | |
| 13290544 | Name on file | Address on file | | | | | | | |
| 13406538 | Name on file | Address on file | | | | | | | |
| 14147171 | Name on file | Address on file | | | | | | | |
| 18263226 | Name on file | Address on file | | | | | | | |
| 13421894 | Name on file | Address on file | | | | | | | |
| 14304199 | Name on file | Address on file | | | | | | | |
| 13332625 | Name on file | Address on file | | | | | | | |
| 14524028 | Name on file | Address on file | | | | | | | |
| 14356590 | Name on file | Address on file | | | | | | | |
| 13560190 | Name on file | Address on file | | | | | | | |
| 13363481 | Name on file | Address on file | | | | | | | |
| 14665611 | Name on file | Address on file | | | | | | | |
| 13670423 | Name on file | Address on file | | | | | | | |
| 14530788 | Name on file | Address on file | | | | | | | |
| 13915355 | Name on file | Address on file | | | | | | | |
| 13235787 | Name on file | Address on file | | | | | | | |
| 14489260 | Name on file | Address on file | | | | | | | |
| 13741715 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13817523 | Name on file | Address on file | | | | | | | |
| 14621435 | Name on file | Address on file | | | | | | | |
| 13948694 | Name on file | Address on file | | | | | | | |
| 13783866 | Name on file | Address on file | | | | | | | |
| 15383598 | Name on file | Address on file | | | | | | | |
| 13426422 | Name on file | Address on file | | | | | | | |
| 13773769 | Name on file | Address on file | | | | | | | |
| 13305650 | Name on file | Address on file | | | | | | | |
| 13444753 | Name on file | Address on file | | | | | | | |
| 14241220 | Name on file | Address on file | | | | | | | |
| 14241220 | Name on file | Address on file | | | | | | | |
| 14318232 | Name on file | Address on file | | | | | | | |
| 14285463 | Name on file | Address on file | | | | | | | |
| 14285463 | Name on file | Address on file | | | | | | | |
| 13182677 | Name on file | Address on file | | | | | | | |
| 13182677 | Name on file | Address on file | | | | | | | |
| 14525075 | Name on file | Address on file | | | | | | | |
| 13233277 | Name on file | Address on file | | | | | | | |
| 14624214 | Name on file | Address on file | | | | | | | |
| 13931562 | Name on file | Address on file | | | | | | | |
| 14509703 | Name on file | Address on file | | | | | | | |
| 13232896 | Name on file | Address on file | | | | | | | |
| 13391034 | Name on file | Address on file | | | | | | | |
| 14121834 | Name on file | Address on file | | | | | | | |
| 18960726 | Name on file | Address on file | | | | | | | |
| 14329606 | Name on file | Address on file | | | | | | | |
| 13364926 | Name on file | Address on file | | | | | | | |
| 19169536 | Name on file | Address on file | | | | | | | |
| 14461316 | Name on file | Address on file | | | | | | | |
| 13525257 | Name on file | Address on file | | | | | | | |
| 14441598 | Name on file | Address on file | | | | | | | |
| 13663936 | Name on file | Address on file | | | | | | | |
| 13197429 | Name on file | Address on file | | | | | | | |
| 13676640 | Name on file | Address on file | | | | | | | |
| 14255176 | Name on file | Address on file | | | | | | | |
| 14255176 | Name on file | Address on file | | | | | | | |
| 14077818 | Name on file | Address on file | | | | | | | |
| 14209180 | Name on file | Address on file | | | | | | | |
| 13202221 | Name on file | Address on file | | | | | | | |
| 13202221 | Name on file | Address on file | | | | | | | |
| 14118663 | Name on file | Address on file | | | | | | | |
| 14668747 | Name on file | Address on file | | | | | | | |
| 13527511 | Name on file | Address on file | | | | | | | |
| 13415122 | Name on file | Address on file | | | | | | | |
| 14009711 | Name on file | Address on file | | | | | | | |
| 14043565 | Name on file | Address on file | | | | | | | |
| 13469385 | Name on file | Address on file | | | | | | | |
| 13152065 | Name on file | Address on file | | | | | | | |
| 13918985 | Name on file | Address on file | | | | | | | |
| 13498223 | Name on file | Address on file | | | | | | | |
| 13777329 | Name on file | Address on file | | | | | | | |
| 13577530 | Name on file | Address on file | | | | | | | |
| 13671789 | Name on file | Address on file | | | | | | | |
| 13736259 | Name on file | Address on file | | | | | | | |
| 13284287 | Name on file | Address on file | | | | | | | |
| 13284287 | Name on file | Address on file | | | | | | | |
| 14324296 | Name on file | Address on file | | | | | | | |
| 13393992 | Name on file | Address on file | | | | | | | |
| 14529052 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14552025 | Name on file | Address on file | | | | | | | |
| 13227947 | Name on file | Address on file | | | | | | | |
| 13206688 | Name on file | Address on file | | | | | | | |
| 13206688 | Name on file | Address on file | | | | | | | |
| 13723727 | Name on file | Address on file | | | | | | | |
| 13723727 | Name on file | Address on file | | | | | | | |
| 14010058 | Name on file | Address on file | | | | | | | |
| 14610586 | Name on file | Address on file | | | | | | | |
| 14287338 | Name on file | Address on file | | | | | | | |
| 13795325 | Name on file | Address on file | | | | | | | |
| 13865676 | Name on file | Address on file | | | | | | | |
| 13580259 | Name on file | Address on file | | | | | | | |
| 14186197 | Name on file | Address on file | | | | | | | |
| 13583755 | Name on file | Address on file | | | | | | | |
| 13432683 | Name on file | Address on file | | | | | | | |
| 14207292 | Name on file | Address on file | | | | | | | |
| 14117191 | Name on file | Address on file | | | | | | | |
| 13156681 | Name on file | Address on file | | | | | | | |
| 13701138 | Name on file | Address on file | | | | | | | |
| 13707696 | Name on file | Address on file | | | | | | | |
| 13502000 | Name on file | Address on file | | | | | | | |
| 13167087 | Name on file | Address on file | | | | | | | |
| 13313437 | Name on file | Address on file | | | | | | | |
| 13650674 | Name on file | Address on file | | | | | | | |
| 14157469 | Name on file | Address on file | | | | | | | |
| 14157469 | Name on file | Address on file | | | | | | | |
| 13703688 | Name on file | Address on file | | | | | | | |
| 14616077 | Name on file | Address on file | | | | | | | |
| 13480383 | Name on file | Address on file | | | | | | | |
| 14295594 | Name on file | Address on file | | | | | | | |
| 13412685 | Name on file | Address on file | | | | | | | |
| 14130931 | Name on file | Address on file | | | | | | | |
| 13272873 | Name on file | Address on file | | | | | | | |
| 13786635 | Name on file | Address on file | | | | | | | |
| 14153588 | Name on file | Address on file | | | | | | | |
| 13797338 | Name on file | Address on file | | | | | | | |
| 14620823 | Name on file | Address on file | | | | | | | |
| 13475991 | Name on file | Address on file | | | | | | | |
| 14645990 | Name on file | Address on file | | | | | | | |
| 13368903 | Name on file | Address on file | | | | | | | |
| 13608467 | Name on file | Address on file | | | | | | | |
| 13608467 | Name on file | Address on file | | | | | | | |
| 14155757 | Name on file | Address on file | | | | | | | |
| 13931241 | Name on file | Address on file | | | | | | | |
| 13394298 | Name on file | Address on file | | | | | | | |
| 14104909 | Name on file | Address on file | | | | | | | |
| 13880188 | Name on file | Address on file | | | | | | | |
| 14543722 | Name on file | Address on file | | | | | | | |
| 13251513 | Name on file | Address on file | | | | | | | |
| 14214598 | Name on file | Address on file | | | | | | | |
| 14632913 | Name on file | Address on file | | | | | | | |
| 14128843 | Name on file | Address on file | | | | | | | |
| 14203956 | Name on file | Address on file | | | | | | | |
| 13360784 | Name on file | Address on file | | | | | | | |
| 18999458 | Name on file | Address on file | | | | | | | |
| 13937354 | Name on file | Address on file | | | | | | | |
| 14176726 | Name on file | Address on file | | | | | | | |
| 13991045 | Name on file | Address on file | | | | | | | |
| 15388417 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14393941 | Name on file | Address on file | | | | | | | |
| 14327501 | Name on file | Address on file | | | | | | | |
| 14471457 | Name on file | Address on file | | | | | | | |
| 15377483 | Name on file | Address on file | | | | | | | |
| 13760759 | Name on file | Address on file | | | | | | | |
| 22144655 | Name on file | Address on file | | | | | | | |
| 22144656 | Name on file | Address on file | | | | | | | |
| 14113314 | Name on file | Address on file | | | | | | | |
| 14492979 | Name on file | Address on file | | | | | | | |
| 13691979 | Name on file | Address on file | | | | | | | |
| 13550252 | Name on file | Address on file | | | | | | | |
| 14002014 | Name on file | Address on file | | | | | | | |
| 13514700 | Name on file | Address on file | | | | | | | |
| 22161504 | Name on file | Address on file | | | | | | | |
| 13293294 | Name on file | Address on file | | | | | | | |
| 13498881 | Name on file | Address on file | | | | | | | |
| 19015804 | Name on file | Address on file | | | | | | | |
| 22158908 | Name on file | Address on file | | | | | | | |
| 14151718 | Name on file | Address on file | | | | | | | |
| 14298465 | Name on file | Address on file | | | | | | | |
| 13183714 | Name on file | Address on file | | | | | | | |
| 14679146 | Name on file | Address on file | | | | | | | |
| 13728574 | Name on file | Address on file | | | | | | | |
| 13954094 | Name on file | Address on file | | | | | | | |
| 13954094 | Name on file | Address on file | | | | | | | |
| 14034549 | Name on file | Address on file | | | | | | | |
| 13499671 | Name on file | Address on file | | | | | | | |
| 14275880 | Name on file | Address on file | | | | | | | |
| 14548468 | Name on file | Address on file | | | | | | | |
| 14588974 | Name on file | Address on file | | | | | | | |
| 13666629 | Name on file | Address on file | | | | | | | |
| 15381772 | Name on file | Address on file | | | | | | | |
| 22415183 | Name on file | Address on file | | | | | | | |
| 15359489 | Name on file | Address on file | | | | | | | |
| 13637832 | Name on file | Address on file | | | | | | | |
| 14552419 | Name on file | Address on file | | | | | | | |
| 13377475 | Name on file | Address on file | | | | | | | |
| 13313233 | Name on file | Address on file | | | | | | | |
| 13256826 | Name on file | Address on file | | | | | | | |
| 13728662 | Name on file | Address on file | | | | | | | |
| 13728662 | Name on file | Address on file | | | | | | | |
| 13894084 | Name on file | Address on file | | | | | | | |
| 14643940 | Name on file | Address on file | | | | | | | |
| 14062532 | Name on file | Address on file | | | | | | | |
| 13994935 | Name on file | Address on file | | | | | | | |
| 13185690 | Name on file | Address on file | | | | | | | |
| 13505956 | Name on file | Address on file | | | | | | | |
| 14584106 | Name on file | Address on file | | | | | | | |
| 13521403 | Name on file | Address on file | | | | | | | |
| 14644613 | Name on file | Address on file | | | | | | | |
| 14045750 | Name on file | Address on file | | | | | | | |
| 18279930 | Name on file | Address on file | | | | | | | |
| 13293002 | Name on file | Address on file | | | | | | | |
| 13817617 | Name on file | Address on file | | | | | | | |
| 14141137 | Name on file | Address on file | | | | | | | |
| 14509962 | Name on file | Address on file | | | | | | | |
| 14141137 | Name on file | Address on file | | | | | | | |
| 13583189 | Name on file | Address on file | | | | | | | |
| 19025351 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18962792 | Name on file | Address on file | | | | | | | |
| 18976413 | Name on file | Address on file | | | | | | | |
| 18265941 | Name on file | Address on file | | | | | | | |
| 19002674 | Name on file | Address on file | | | | | | | |
| 18334990 | Name on file | Address on file | | | | | | | |
| 18979844 | Name on file | Address on file | | | | | | | |
| 14178324 | Name on file | Address on file | | | | | | | |
| 19023002 | Name on file | Address on file | | | | | | | |
| 14275589 | Name on file | Address on file | | | | | | | |
| 14011147 | Name on file | Address on file | | | | | | | |
| 13706813 | Name on file | Address on file | | | | | | | |
| 13299058 | Name on file | Address on file | | | | | | | |
| 13853967 | Name on file | Address on file | | | | | | | |
| 14135945 | Name on file | Address on file | | | | | | | |
| 13834989 | Name on file | Address on file | | | | | | | |
| 13401902 | Name on file | Address on file | | | | | | | |
| 14283186 | Name on file | Address on file | | | | | | | |
| 14166097 | Name on file | Address on file | | | | | | | |
| 14558661 | Name on file | Address on file | | | | | | | |
| 13855683 | Name on file | Address on file | | | | | | | |
| 13307364 | Name on file | Address on file | | | | | | | |
| 13883317 | Name on file | Address on file | | | | | | | |
| 13883317 | Name on file | Address on file | | | | | | | |
| 13907138 | Name on file | Address on file | | | | | | | |
| 14654823 | Name on file | Address on file | | | | | | | |
| 13374914 | Name on file | Address on file | | | | | | | |
| 13374914 | Name on file | Address on file | | | | | | | |
| 14055156 | Name on file | Address on file | | | | | | | |
| 13997419 | Name on file | Address on file | | | | | | | |
| 14580324 | Name on file | Address on file | | | | | | | |
| 13402871 | Name on file | Address on file | | | | | | | |
| 13902926 | Name on file | Address on file | | | | | | | |
| 13969154 | Name on file | Address on file | | | | | | | |
| 14101016 | Name on file | Address on file | | | | | | | |
| 13646062 | Name on file | Address on file | | | | | | | |
| 13391624 | Name on file | Address on file | | | | | | | |
| 14127946 | Name on file | Address on file | | | | | | | |
| 14229301 | Name on file | Address on file | | | | | | | |
| 14229301 | Name on file | Address on file | | | | | | | |
| 14094129 | Name on file | Address on file | | | | | | | |
| 13389489 | Name on file | Address on file | | | | | | | |
| 13402713 | Name on file | Address on file | | | | | | | |
| 15376365 | Name on file | Address on file | | | | | | | |
| 15411431 | Name on file | Address on file | | | | | | | |
| 13923748 | Name on file | Address on file | | | | | | | |
| 13149323 | Name on file | Address on file | | | | | | | |
| 13394306 | Name on file | Address on file | | | | | | | |
| 13344955 | Name on file | Address on file | | | | | | | |
| 13647117 | Name on file | Address on file | | | | | | | |
| 13976241 | Name on file | Address on file | | | | | | | |
| 13443419 | Name on file | Address on file | | | | | | | |
| 13477579 | Name on file | Address on file | | | | | | | |
| 13879637 | Name on file | Address on file | | | | | | | |
| 14164926 | Name on file | Address on file | | | | | | | |
| 13337303 | Name on file | Address on file | | | | | | | |
| 14062796 | Name on file | Address on file | | | | | | | |
| 13920973 | Name on file | Address on file | | | | | | | |
| 13920973 | Name on file | Address on file | | | | | | | |
| 13379767 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14150188 | Name on file | Address on file | | | | | | | |
| 14384302 | Name on file | Address on file | | | | | | | |
| 13467103 | Name on file | Address on file | | | | | | | |
| 13467103 | Name on file | Address on file | | | | | | | |
| 13615751 | Name on file | Address on file | | | | | | | |
| 13980500 | Name on file | Address on file | | | | | | | |
| 13980500 | Name on file | Address on file | | | | | | | |
| 13595076 | Name on file | Address on file | | | | | | | |
| 13720594 | Name on file | Address on file | | | | | | | |
| 14034523 | Name on file | Address on file | | | | | | | |
| 13417474 | Name on file | Address on file | | | | | | | |
| 13741787 | Name on file | Address on file | | | | | | | |
| 15372821 | Name on file | Address on file | | | | | | | |
| 14345585 | Name on file | Address on file | | | | | | | |
| 13810476 | Name on file | Address on file | | | | | | | |
| 13610173 | Name on file | Address on file | | | | | | | |
| 13260520 | Name on file | Address on file | | | | | | | |
| 13680457 | Name on file | Address on file | | | | | | | |
| 14128538 | Name on file | Address on file | | | | | | | |
| 13499202 | Name on file | Address on file | | | | | | | |
| 13502198 | Name on file | Address on file | | | | | | | |
| 14254656 | Name on file | Address on file | | | | | | | |
| 14271253 | Name on file | Address on file | | | | | | | |
| 14271253 | Name on file | Address on file | | | | | | | |
| 18962890 | Name on file | Address on file | | | | | | | |
| 18962890 | Name on file | Address on file | | | | | | | |
| 14282458 | Name on file | Address on file | | | | | | | |
| 14079964 | Name on file | Address on file | | | | | | | |
| 13517721 | Name on file | Address on file | | | | | | | |
| 14309401 | Name on file | Address on file | | | | | | | |
| 14248543 | Name on file | Address on file | | | | | | | |
| 13981940 | Name on file | Address on file | | | | | | | |
| 13242571 | Name on file | Address on file | | | | | | | |
| 13433752 | Name on file | Address on file | | | | | | | |
| 13719157 | Name on file | Address on file | | | | | | | |
| 13356845 | Name on file | Address on file | | | | | | | |
| 13609874 | Name on file | Address on file | | | | | | | |
| 13743985 | Name on file | Address on file | | | | | | | |
| 13388379 | Name on file | Address on file | | | | | | | |
| 13739743 | Name on file | Address on file | | | | | | | |
| 13556781 | Name on file | Address on file | | | | | | | |
| 15410549 | Name on file | Address on file | | | | | | | |
| 13556791 | Name on file | Address on file | | | | | | | |
| 13137381 | Name on file | Address on file | | | | | | | |
| 22182267 | Name on file | Address on file | | | | | | | |
| 13372471 | Name on file | Address on file | | | | | | | |
| 13776221 | Name on file | Address on file | | | | | | | |
| 15400776 | Name on file | Address on file | | | | | | | |
| 13957222 | Name on file | Address on file | | | | | | | |
| 15378868 | Name on file | Address on file | | | | | | | |
| 14033671 | Name on file | Address on file | | | | | | | |
| 13755297 | Name on file | Address on file | | | | | | | |
| 14545816 | Name on file | Address on file | | | | | | | |
| 18941035 | Name on file | Address on file | | | | | | | |
| 14164842 | Name on file | Address on file | | | | | | | |
| 14051652 | Name on file | Address on file | | | | | | | |
| 14010386 | Name on file | Address on file | | | | | | | |
| 14176741 | Name on file | Address on file | | | | | | | |
| 14176741 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18952874 | Name on file | Address on file | | | | | | | |
| 13634319 | Name on file | Address on file | | | | | | | |
| 14144172 | Name on file | Address on file | | | | | | | |
| 14080449 | Name on file | Address on file | | | | | | | |
| 13607794 | Name on file | Address on file | | | | | | | |
| 13503236 | Name on file | Address on file | | | | | | | |
| 13503236 | Name on file | Address on file | | | | | | | |
| 13920129 | Name on file | Address on file | | | | | | | |
| 13757509 | Name on file | Address on file | | | | | | | |
| 18502365 | Name on file | Address on file | | | | | | | |
| 18259753 | Name on file | Address on file | | | | | | | |
| 13214664 | Name on file | Address on file | | | | | | | |
| 13348640 | Name on file | Address on file | | | | | | | |
| 13348640 | Name on file | Address on file | | | | | | | |
| 13737920 | Name on file | Address on file | | | | | | | |
| 13602073 | Name on file | Address on file | | | | | | | |
| 13373178 | Name on file | Address on file | | | | | | | |
| 13450112 | Name on file | Address on file | | | | | | | |
| 13807946 | Name on file | Address on file | | | | | | | |
| 13402754 | Name on file | Address on file | | | | | | | |
| 13402754 | Name on file | Address on file | | | | | | | |
| 13724897 | Name on file | Address on file | | | | | | | |
| 13465061 | Name on file | Address on file | | | | | | | |
| 13362655 | Name on file | Address on file | | | | | | | |
| 13304302 | Name on file | Address on file | | | | | | | |
| 13932316 | Name on file | Address on file | | | | | | | |
| 13769459 | Name on file | Address on file | | | | | | | |
| 13778003 | Name on file | Address on file | | | | | | | |
| 13202772 | Name on file | Address on file | | | | | | | |
| 18265081 | Name on file | Address on file | | | | | | | |
| 13690081 | Name on file | Address on file | | | | | | | |
| 13363313 | Name on file | Address on file | | | | | | | |
| 18244560 | Name on file | Address on file | | | | | | | |
| 18244560 | Name on file | Address on file | | | | | | | |
| 13924464 | Name on file | Address on file | | | | | | | |
| 13542385 | Name on file | Address on file | | | | | | | |
| 14010023 | Name on file | Address on file | | | | | | | |
| 13547770 | Name on file | Address on file | | | | | | | |
| 18953103 | Name on file | Address on file | | | | | | | |
| 20643053 | Name on file | Address on file | | | | | | | |
| 13521442 | Name on file | Address on file | | | | | | | |
| 14677765 | Name on file | Address on file | | | | | | | |
| 13428527 | Name on file | Address on file | | | | | | | |
| 13976226 | Name on file | Address on file | | | | | | | |
| 13626254 | Name on file | Address on file | | | | | | | |
| 14437428 | Name on file | Address on file | | | | | | | |
| 14457614 | Name on file | Address on file | | | | | | | |
| 14068159 | Name on file | Address on file | | | | | | | |
| 13848599 | Name on file | Address on file | | | | | | | |
| 14347359 | Name on file | Address on file | | | | | | | |
| 14088197 | Name on file | Address on file | | | | | | | |
| 19026965 | Name on file | Address on file | | | | | | | |
| 18336254 | Name on file | Address on file | | | | | | | |
| 22419536 | Oroboros FTX I LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18974524 | Oroboros FTX I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13794714 | Name on file | Address on file | | | | | | | |
| 13448716 | Name on file | Address on file | | | | | | | |
| 18332899 | Name on file | Address on file | | | | | | | |
| 13459756 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18307486 | Name on file | Address on file | | | | | | | |
| 22145587 | Name on file | Address on file | | | | | | | |
| 14155844 | Name on file | Address on file | | | | | | | |
| 13306766 | Name on file | Address on file | | | | | | | |
| 14589327 | Name on file | Address on file | | | | | | | |
| 18269958 | Name on file | Address on file | | | | | | | |
| 14471655 | Name on file | Address on file | | | | | | | |
| 13779691 | Name on file | Address on file | | | | | | | |
| 13985518 | Name on file | Address on file | | | | | | | |
| 14055139 | Name on file | Address on file | | | | | | | |
| 13472185 | Name on file | Address on file | | | | | | | |
| 13924355 | Name on file | Address on file | | | | | | | |
| 13496056 | Name on file | Address on file | | | | | | | |
| 14260559 | Name on file | Address on file | | | | | | | |
| 14607063 | Name on file | Address on file | | | | | | | |
| 14607063 | Name on file | Address on file | | | | | | | |
| 18319964 | Name on file | Address on file | | | | | | | |
| 14615756 | Name on file | Address on file | | | | | | | |
| 13736407 | Name on file | Address on file | | | | | | | |
| 14530558 | Name on file | Address on file | | | | | | | |
| 13998066 | Name on file | Address on file | | | | | | | |
| 13548677 | Name on file | Address on file | | | | | | | |
| 13996958 | Name on file | Address on file | | | | | | | |
| 13174992 | Name on file | Address on file | | | | | | | |
| 13174992 | Name on file | Address on file | | | | | | | |
| 14243770 | Name on file | Address on file | | | | | | | |
| 13982340 | Name on file | Address on file | | | | | | | |
| 13444791 | Name on file | Address on file | | | | | | | |
| 13764430 | Name on file | Address on file | | | | | | | |
| 13367044 | Name on file | Address on file | | | | | | | |
| 13367044 | Name on file | Address on file | | | | | | | |
| 13957619 | Name on file | Address on file | | | | | | | |
| 13612280 | Name on file | Address on file | | | | | | | |
| 13177567 | Name on file | Address on file | | | | | | | |
| 13638535 | Name on file | Address on file | | | | | | | |
| 13626892 | Name on file | Address on file | | | | | | | |
| 14426376 | Name on file | Address on file | | | | | | | |
| 13624886 | Name on file | Address on file | | | | | | | |
| 13775975 | Name on file | Address on file | | | | | | | |
| 13775975 | Name on file | Address on file | | | | | | | |
| 14478919 | Name on file | Address on file | | | | | | | |
| 13500095 | Name on file | Address on file | | | | | | | |
| 13146625 | Name on file | Address on file | | | | | | | |
| 14366496 | Name on file | Address on file | | | | | | | |
| 13282123 | Name on file | Address on file | | | | | | | |
| 13301637 | Name on file | Address on file | | | | | | | |
| 13425372 | Name on file | Address on file | | | | | | | |
| 18284262 | Name on file | Address on file | | | | | | | |
| 13674339 | Name on file | Address on file | | | | | | | |
| 15363404 | Name on file | Address on file | | | | | | | |
| 14609831 | Name on file | Address on file | | | | | | | |
| 13820897 | Name on file | Address on file | | | | | | | |
| 13872879 | Name on file | Address on file | | | | | | | |
| 13742351 | Name on file | Address on file | | | | | | | |
| 14243780 | Name on file | Address on file | | | | | | | |
| 14145515 | Name on file | Address on file | | | | | | | |
| 18968992 | Name on file | Address on file | | | | | | | |
| 16851763 | Name on file | Address on file | | | | | | | |
| 13433390 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14485253 | Name on file | Address on file | | | | | | | |
| 14475266 | Name on file | Address on file | | | | | | | |
| 15362583 | Name on file | Address on file | | | | | | | |
| 14020312 | Name on file | Address on file | | | | | | | |
| 13816463 | Name on file | Address on file | | | | | | | |
| 13816463 | Name on file | Address on file | | | | | | | |
| 14077353 | Name on file | Address on file | | | | | | | |
| 13979288 | Name on file | Address on file | | | | | | | |
| 13686829 | Name on file | Address on file | | | | | | | |
| 13885231 | Name on file | Address on file | | | | | | | |
| 13417126 | Name on file | Address on file | | | | | | | |
| 13727544 | Name on file | Address on file | | | | | | | |
| 13727544 | Name on file | Address on file | | | | | | | |
| 15401904 | Name on file | Address on file | | | | | | | |
| 13601196 | Name on file | Address on file | | | | | | | |
| 13324888 | Name on file | Address on file | | | | | | | |
| 14632429 | Name on file | Address on file | | | | | | | |
| 15372167 | Name on file | Address on file | | | | | | | |
| 13348517 | Name on file | Address on file | | | | | | | |
| 13696805 | Name on file | Address on file | | | | | | | |
| 14194092 | Name on file | Address on file | | | | | | | |
| 13870752 | Name on file | Address on file | | | | | | | |
| 13870752 | Name on file | Address on file | | | | | | | |
| 13927247 | Name on file | Address on file | | | | | | | |
| 13554707 | Name on file | Address on file | | | | | | | |
| 14192359 | Name on file | Address on file | | | | | | | |
| 13738600 | Name on file | Address on file | | | | | | | |
| 14244214 | Name on file | Address on file | | | | | | | |
| 19015016 | Name on file | Address on file | | | | | | | |
| 13958445 | Name on file | Address on file | | | | | | | |
| 14087866 | Name on file | Address on file | | | | | | | |
| 14087866 | Name on file | Address on file | | | | | | | |
| 13216478 | Name on file | Address on file | | | | | | | |
| 13216478 | Name on file | Address on file | | | | | | | |
| 13426060 | Name on file | Address on file | | | | | | | |
| 14170546 | Name on file | Address on file | | | | | | | |
| 13675644 | Name on file | Address on file | | | | | | | |
| 13675644 | Name on file | Address on file | | | | | | | |
| 14622243 | Name on file | Address on file | | | | | | | |
| 14622243 | Name on file | Address on file | | | | | | | |
| 13827430 | Name on file | Address on file | | | | | | | |
| 13861529 | Name on file | Address on file | | | | | | | |
| 13940501 | Name on file | Address on file | | | | | | | |
| 13798846 | Name on file | Address on file | | | | | | | |
| 13860031 | Name on file | Address on file | | | | | | | |
| 14172378 | Name on file | Address on file | | | | | | | |
| 13374852 | Name on file | Address on file | | | | | | | |
| 13374852 | Name on file | Address on file | | | | | | | |
| 18259617 | Name on file | Address on file | | | | | | | |
| 13954222 | Name on file | Address on file | | | | | | | |
| 13182796 | Name on file | Address on file | | | | | | | |
| 13182796 | Name on file | Address on file | | | | | | | |
| 14268850 | Name on file | Address on file | | | | | | | |
| 14195407 | Name on file | Address on file | | | | | | | |
| 18259890 | Name on file | Address on file | | | | | | | |
| 13296979 | Name on file | Address on file | | | | | | | |
| 13962392 | Name on file | Address on file | | | | | | | |
| 13633434 | Name on file | Address on file | | | | | | | |
| 13956682 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14360768 | Name on file | Address on file | | | | | | | |
| 13789941 | Name on file | Address on file | | | | | | | |
| 13900788 | Name on file | Address on file | | | | | | | |
| 13864604 | Name on file | Address on file | | | | | | | |
| 13750074 | Name on file | Address on file | | | | | | | |
| 13955423 | Name on file | Address on file | | | | | | | |
| 14205512 | Name on file | Address on file | | | | | | | |
| 13838863 | Name on file | Address on file | | | | | | | |
| 14552548 | Name on file | Address on file | | | | | | | |
| 13343733 | Name on file | Address on file | | | | | | | |
| 14403039 | Name on file | Address on file | | | | | | | |
| 13184903 | Name on file | Address on file | | | | | | | |
| 13139532 | Name on file | Address on file | | | | | | | |
| 14097514 | Name on file | Address on file | | | | | | | |
| 14550341 | Name on file | Address on file | | | | | | | |
| 13497992 | Name on file | Address on file | | | | | | | |
| 13609788 | Name on file | Address on file | | | | | | | |
| 14193138 | Name on file | Address on file | | | | | | | |
| 14612543 | Name on file | Address on file | | | | | | | |
| 14202127 | Name on file | Address on file | | | | | | | |
| 13709031 | Name on file | Address on file | | | | | | | |
| 14013742 | Name on file | Address on file | | | | | | | |
| 14192648 | Name on file | Address on file | | | | | | | |
| 13570123 | Name on file | Address on file | | | | | | | |
| 14612764 | Name on file | Address on file | | | | | | | |
| 13460382 | Name on file | Address on file | | | | | | | |
| 18949451 | Name on file | Address on file | | | | | | | |
| 14014596 | Name on file | Address on file | | | | | | | |
| 18324597 | Name on file | Address on file | | | | | | | |
| 13568860 | Name on file | Address on file | | | | | | | |
| 13440117 | Name on file | Address on file | | | | | | | |
| 13762294 | Name on file | Address on file | | | | | | | |
| 14126290 | Name on file | Address on file | | | | | | | |
| 14682140 | Name on file | Address on file | | | | | | | |
| 18248016 | Name on file | Address on file | | | | | | | |
| 13450680 | Name on file | Address on file | | | | | | | |
| 14519595 | Name on file | Address on file | | | | | | | |
| 13802552 | Name on file | Address on file | | | | | | | |
| 13698872 | Name on file | Address on file | | | | | | | |
| 14400431 | Name on file | Address on file | | | | | | | |
| 14154418 | Name on file | Address on file | | | | | | | |
| 14154418 | Name on file | Address on file | | | | | | | |
| 14619478 | Name on file | Address on file | | | | | | | |
| 13715840 | Name on file | Address on file | | | | | | | |
| 14380485 | Name on file | Address on file | | | | | | | |
| 13792968 | Name on file | Address on file | | | | | | | |
| 14291350 | Name on file | Address on file | | | | | | | |
| 14591803 | Name on file | Address on file | | | | | | | |
| 14591803 | Name on file | Address on file | | | | | | | |
| 13609308 | Name on file | Address on file | | | | | | | |
| 14017636 | Name on file | Address on file | | | | | | | |
| 13861545 | Name on file | Address on file | | | | | | | |
| 18969627 | Name on file | Address on file | | | | | | | |
| 13392063 | Name on file | Address on file | | | | | | | |
| 13268542 | Name on file | Address on file | | | | | | | |
| 13271881 | Name on file | Address on file | | | | | | | |
| 14509506 | Name on file | Address on file | | | | | | | |
| 14561734 | Name on file | Address on file | | | | | | | |
| 14608243 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14423192 | Name on file | Address on file | | | | | | | |
| 14423192 | Name on file | Address on file | | | | | | | |
| 14687857 | Name on file | Address on file | | | | | | | |
| 18983020 | Name on file | Address on file | | | | | | | |
| 14067627 | Name on file | Address on file | | | | | | | |
| 13374234 | Name on file | Address on file | | | | | | | |
| 14106206 | Name on file | Address on file | | | | | | | |
| 13807665 | Name on file | Address on file | | | | | | | |
| 13695825 | Name on file | Address on file | | | | | | | |
| 14396768 | Name on file | Address on file | | | | | | | |
| 13426516 | Name on file | Address on file | | | | | | | |
| 14096645 | Name on file | Address on file | | | | | | | |
| 14435443 | Name on file | Address on file | | | | | | | |
| 13473749 | Name on file | Address on file | | | | | | | |
| 14348819 | Name on file | Address on file | | | | | | | |
| 14033714 | Name on file | Address on file | | | | | | | |
| 13780680 | Name on file | Address on file | | | | | | | |
| 13618408 | Name on file | Address on file | | | | | | | |
| 13875708 | Name on file | Address on file | | | | | | | |
| 14372420 | Name on file | Address on file | | | | | | | |
| 14040056 | Name on file | Address on file | | | | | | | |
| 14082696 | Name on file | Address on file | | | | | | | |
| 13400313 | Name on file | Address on file | | | | | | | |
| 13332671 | Name on file | Address on file | | | | | | | |
| 14117518 | Name on file | Address on file | | | | | | | |
| 14117518 | Name on file | Address on file | | | | | | | |
| 13324149 | Name on file | Address on file | | | | | | | |
| 13371070 | Name on file | Address on file | | | | | | | |
| 18991795 | Name on file | Address on file | | | | | | | |
| 18991884 | Name on file | Address on file | | | | | | | |
| 13670238 | Name on file | Address on file | | | | | | | |
| 13422810 | Name on file | Address on file | | | | | | | |
| 13373390 | Name on file | Address on file | | | | | | | |
| 13373390 | Name on file | Address on file | | | | | | | |
| 14143929 | Name on file | Address on file | | | | | | | |
| 13565500 | Name on file | Address on file | | | | | | | |
| 13565500 | Name on file | Address on file | | | | | | | |
| 14590670 | Name on file | Address on file | | | | | | | |
| 13772739 | Name on file | Address on file | | | | | | | |
| 14543839 | Name on file | Address on file | | | | | | | |
| 13288371 | Name on file | Address on file | | | | | | | |
| 13701859 | Name on file | Address on file | | | | | | | |
| 13327021 | Name on file | Address on file | | | | | | | |
| 13655902 | Name on file | Address on file | | | | | | | |
| 13521290 | Name on file | Address on file | | | | | | | |
| 13872459 | Name on file | Address on file | | | | | | | |
| 13674691 | Name on file | Address on file | | | | | | | |
| 13405076 | Name on file | Address on file | | | | | | | |
| 13405076 | Name on file | Address on file | | | | | | | |
| 13816006 | Name on file | Address on file | | | | | | | |
| 13258618 | Name on file | Address on file | | | | | | | |
| 15368815 | Name on file | Address on file | | | | | | | |
| 14399987 | Name on file | Address on file | | | | | | | |
| 13322567 | Name on file | Address on file | | | | | | | |
| 13469643 | Name on file | Address on file | | | | | | | |
| 14225286 | Name on file | Address on file | | | | | | | |
| 13375242 | Name on file | Address on file | | | | | | | |
| 13375242 | Name on file | Address on file | | | | | | | |
| 13190660 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13498875 | Name on file | Address on file | | | | | | | |
| 14109675 | Name on file | Address on file | | | | | | | |
| 13555313 | Name on file | Address on file | | | | | | | |
| 13464831 | Name on file | Address on file | | | | | | | |
| 14153910 | Name on file | Address on file | | | | | | | |
| 14117937 | Name on file | Address on file | | | | | | | |
| 15406071 | Name on file | Address on file | | | | | | | |
| 18272977 | Name on file | Address on file | | | | | | | |
| 13775123 | Name on file | Address on file | | | | | | | |
| 13580179 | Name on file | Address on file | | | | | | | |
| 13587107 | Name on file | Address on file | | | | | | | |
| 13341832 | Name on file | Address on file | | | | | | | |
| 14139007 | Name on file | Address on file | | | | | | | |
| 14628909 | Name on file | Address on file | | | | | | | |
| 13698254 | Name on file | Address on file | | | | | | | |
| 14616328 | Name on file | Address on file | | | | | | | |
| 13838306 | Name on file | Address on file | | | | | | | |
| 13987969 | Name on file | Address on file | | | | | | | |
| 14265938 | Name on file | Address on file | | | | | | | |
| 13592368 | Name on file | Address on file | | | | | | | |
| 13592368 | Name on file | Address on file | | | | | | | |
| 13850061 | Name on file | Address on file | | | | | | | |
| 14211050 | Name on file | Address on file | | | | | | | |
| 14211050 | Name on file | Address on file | | | | | | | |
| 14162389 | Name on file | Address on file | | | | | | | |
| 15411653 | Name on file | Address on file | | | | | | | |
| 13449012 | Name on file | Address on file | | | | | | | |
| 14365304 | Name on file | Address on file | | | | | | | |
| 13981482 | Name on file | Address on file | | | | | | | |
| 14072325 | Name on file | Address on file | | | | | | | |
| 14630601 | Name on file | Address on file | | | | | | | |
| 13351375 | Name on file | Address on file | | | | | | | |
| 13351375 | Name on file | Address on file | | | | | | | |
| 14631478 | Name on file | Address on file | | | | | | | |
| 13146484 | Name on file | Address on file | | | | | | | |
| 14271586 | Name on file | Address on file | | | | | | | |
| 13228565 | Name on file | Address on file | | | | | | | |
| 13442714 | Name on file | Address on file | | | | | | | |
| 13442714 | Name on file | Address on file | | | | | | | |
| 14593366 | Name on file | Address on file | | | | | | | |
| 14228707 | Name on file | Address on file | | | | | | | |
| 13757418 | Name on file | Address on file | | | | | | | |
| 13430000 | Name on file | Address on file | | | | | | | |
| 13531145 | Name on file | Address on file | | | | | | | |
| 13349714 | Name on file | Address on file | | | | | | | |
| 14162638 | Name on file | Address on file | | | | | | | |
| 14162638 | Name on file | Address on file | | | | | | | |
| 13873098 | Name on file | Address on file | | | | | | | |
| 14658460 | Name on file | Address on file | | | | | | | |
| 13418771 | Name on file | Address on file | | | | | | | |
| 13208292 | Name on file | Address on file | | | | | | | |
| 13208292 | Name on file | Address on file | | | | | | | |
| 13555026 | Name on file | Address on file | | | | | | | |
| 13899539 | Name on file | Address on file | | | | | | | |
| 18280209 | Name on file | Address on file | | | | | | | |
| 14164771 | Name on file | Address on file | | | | | | | |
| 13718220 | Name on file | Address on file | | | | | | | |
| 13649609 | Name on file | Address on file | | | | | | | |
| 14050981 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13873455 | Name on file | Address on file | | | | | | | |
| 14277606 | Name on file | Address on file | | | | | | | |
| 13942715 | Name on file | Address on file | | | | | | | |
| 14145360 | Name on file | Address on file | | | | | | | |
| 14000425 | Name on file | Address on file | | | | | | | |
| 13756027 | Name on file | Address on file | | | | | | | |
| 13707837 | Name on file | Address on file | | | | | | | |
| 13723595 | Name on file | Address on file | | | | | | | |
| 14201827 | Name on file | Address on file | | | | | | | |
| 13731152 | Name on file | Address on file | | | | | | | |
| 13591631 | Name on file | Address on file | | | | | | | |
| 14651039 | Name on file | Address on file | | | | | | | |
| 13816365 | Name on file | Address on file | | | | | | | |
| 14054032 | Name on file | Address on file | | | | | | | |
| 18279450 | Name on file | Address on file | | | | | | | |
| 13182831 | Name on file | Address on file | | | | | | | |
| 13966615 | Name on file | Address on file | | | | | | | |
| 13906035 | Name on file | Address on file | | | | | | | |
| 18955502 | Name on file | Address on file | | | | | | | |
| 18291178 | Name on file | Address on file | | | | | | | |
| 19027248 | Name on file | Address on file | | | | | | | |
| 19019943 | Name on file | Address on file | | | | | | | |
| 14122433 | Name on file | Address on file | | | | | | | |
| 14122433 | Name on file | Address on file | | | | | | | |
| 18241253 | Name on file | Address on file | | | | | | | |
| 18946953 | Name on file | Address on file | | | | | | | |
| 13469488 | Name on file | Address on file | | | | | | | |
| 14366678 | Name on file | Address on file | | | | | | | |
| 13413604 | Name on file | Address on file | | | | | | | |
| 14636948 | Name on file | Address on file | | | | | | | |
| 14636948 | Name on file | Address on file | | | | | | | |
| 10277361 | Name on file | Address on file | | | | | | | |
| 13532308 | Name on file | Address on file | | | | | | | |
| 13269672 | Name on file | Address on file | | | | | | | |
| 14033365 | Name on file | Address on file | | | | | | | |
| 13292845 | Name on file | Address on file | | | | | | | |
| 14207319 | Name on file | Address on file | | | | | | | |
| 13867357 | Name on file | Address on file | | | | | | | |
| 13642894 | Name on file | Address on file | | | | | | | |
| 14599137 | Name on file | Address on file | | | | | | | |
| 14043617 | Name on file | Address on file | | | | | | | |
| 13648397 | Name on file | Address on file | | | | | | | |
| 14641583 | Name on file | Address on file | | | | | | | |
| 13267748 | Name on file | Address on file | | | | | | | |
| 13974869 | Name on file | Address on file | | | | | | | |
| 13448155 | Name on file | Address on file | | | | | | | |
| 13717968 | Name on file | Address on file | | | | | | | |
| 13180739 | Name on file | Address on file | | | | | | | |
| 14450893 | Name on file | Address on file | | | | | | | |
| 13974471 | Name on file | Address on file | | | | | | | |
| 13974471 | Name on file | Address on file | | | | | | | |
| 13573438 | Name on file | Address on file | | | | | | | |
| 13139889 | Name on file | Address on file | | | | | | | |
| 13588177 | Name on file | Address on file | | | | | | | |
| 14589676 | Name on file | Address on file | | | | | | | |
| 13654656 | Name on file | Address on file | | | | | | | |
| 13654656 | Name on file | Address on file | | | | | | | |
| 18323206 | Name on file | Address on file | | | | | | | |
| 14090235 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14435327 | Name on file | Address on file | | | | | | | |
| 13932265 | Name on file | Address on file | | | | | | | |
| 13867373 | Name on file | Address on file | | | | | | | |
| 13378531 | Name on file | Address on file | | | | | | | |
| 13494573 | Name on file | Address on file | | | | | | | |
| 14019949 | Name on file | Address on file | | | | | | | |
| 13312572 | Name on file | Address on file | | | | | | | |
| 14027281 | Name on file | Address on file | | | | | | | |
| 14542494 | Name on file | Address on file | | | | | | | |
| 13538653 | Name on file | Address on file | | | | | | | |
| 13232941 | Name on file | Address on file | | | | | | | |
| 18276377 | Name on file | Address on file | | | | | | | |
| 13329786 | Name on file | Address on file | | | | | | | |
| 14216498 | Name on file | Address on file | | | | | | | |
| 13367045 | Name on file | Address on file | | | | | | | |
| 18963034 | Name on file | Address on file | | | | | | | |
| 15403295 | Name on file | Address on file | | | | | | | |
| 14112221 | Name on file | Address on file | | | | | | | |
| 13617437 | Name on file | Address on file | | | | | | | |
| 13776482 | Name on file | Address on file | | | | | | | |
| 13612091 | Name on file | Address on file | | | | | | | |
| 13891231 | Name on file | Address on file | | | | | | | |
| 13548411 | Name on file | Address on file | | | | | | | |
| 14590581 | Name on file | Address on file | | | | | | | |
| 14358982 | Name on file | Address on file | | | | | | | |
| 13843916 | Name on file | Address on file | | | | | | | |
| 14285387 | Name on file | Address on file | | | | | | | |
| 14120901 | Name on file | Address on file | | | | | | | |
| 14020607 | Name on file | Address on file | | | | | | | |
| 14112299 | Name on file | Address on file | | | | | | | |
| 13475885 | Name on file | Address on file | | | | | | | |
| 13439630 | Name on file | Address on file | | | | | | | |
| 13555213 | Name on file | Address on file | | | | | | | |
| 18968652 | Name on file | Address on file | | | | | | | |
| 13427100 | Name on file | Address on file | | | | | | | |
| 18993011 | Name on file | Address on file | | | | | | | |
| 13739776 | Name on file | Address on file | | | | | | | |
| 14029356 | Name on file | Address on file | | | | | | | |
| 14465336 | Name on file | Address on file | | | | | | | |
| 14465336 | Name on file | Address on file | | | | | | | |
| 14243597 | Name on file | Address on file | | | | | | | |
| 18329008 | Name on file | Address on file | | | | | | | |
| 18977177 | Name on file | Address on file | | | | | | | |
| 18336849 | Name on file | Address on file | | | | | | | |
| 18301521 | Name on file | Address on file | | | | | | | |
| 18323656 | Name on file | Address on file | | | | | | | |
| 13485109 | Name on file | Address on file | | | | | | | |
| 14222431 | Name on file | Address on file | | | | | | | |
| 18332213 | Name on file | Address on file | | | | | | | |
| 14081830 | Name on file | Address on file | | | | | | | |
| 18977766 | Name on file | Address on file | | | | | | | |
| 13376211 | Name on file | Address on file | | | | | | | |
| 13577314 | Name on file | Address on file | | | | | | | |
| 13862862 | Name on file | Address on file | | | | | | | |
| 13401997 | Name on file | Address on file | | | | | | | |
| 14366925 | Name on file | Address on file | | | | | | | |
| 15410676 | Name on file | Address on file | | | | | | | |
| 15410676 | Name on file | Address on file | | | | | | | |
| 13897433 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18317116 | Name on file | Address on file | | | | | | | |
| 14048243 | Name on file | Address on file | | | | | | | |
| 18265443 | Name on file | Address on file | | | | | | | |
| 18950960 | Name on file | Address on file | | | | | | | |
| 13617474 | Name on file | Address on file | | | | | | | |
| 13426051 | Name on file | Address on file | | | | | | | |
| 13836774 | Name on file | Address on file | | | | | | | |
| 14250138 | Name on file | Address on file | | | | | | | |
| 13337203 | Name on file | Address on file | | | | | | | |
| 13449808 | Name on file | Address on file | | | | | | | |
| 13801717 | Name on file | Address on file | | | | | | | |
| 13857883 | Name on file | Address on file | | | | | | | |
| 14003536 | Name on file | Address on file | | | | | | | |
| 14134981 | Name on file | Address on file | | | | | | | |
| 13386057 | Name on file | Address on file | | | | | | | |
| 14280582 | Name on file | Address on file | | | | | | | |
| 13555471 | Name on file | Address on file | | | | | | | |
| 13712739 | Name on file | Address on file | | | | | | | |
| 13872750 | Name on file | Address on file | | | | | | | |
| 13866683 | Name on file | Address on file | | | | | | | |
| 18955316 | Name on file | Address on file | | | | | | | |
| 13886289 | Name on file | Address on file | | | | | | | |
| 13343986 | Name on file | Address on file | | | | | | | |
| 13689574 | Name on file | Address on file | | | | | | | |
| 13389199 | Name on file | Address on file | | | | | | | |
| 18311175 | Name on file | Address on file | | | | | | | |
| 14598987 | Name on file | Address on file | | | | | | | |
| 15370641 | Name on file | Address on file | | | | | | | |
| 18996222 | Name on file | Address on file | | | | | | | |
| 19016749 | Name on file | Address on file | | | | | | | |
| 14361738 | Name on file | Address on file | | | | | | | |
| 13919588 | Name on file | Address on file | | | | | | | |
| 13575776 | Name on file | Address on file | | | | | | | |
| 13575776 | Name on file | Address on file | | | | | | | |
| 13954792 | Name on file | Address on file | | | | | | | |
| 14340711 | Name on file | Address on file | | | | | | | |
| 13834468 | Name on file | Address on file | | | | | | | |
| 13596870 | Name on file | Address on file | | | | | | | |
| 13879647 | Name on file | Address on file | | | | | | | |
| 13532619 | Name on file | Address on file | | | | | | | |
| 14308189 | Name on file | Address on file | | | | | | | |
| 14627544 | Name on file | Address on file | | | | | | | |
| 14627544 | Name on file | Address on file | | | | | | | |
| 14445992 | Name on file | Address on file | | | | | | | |
| 14659368 | Name on file | Address on file | | | | | | | |
| 14655061 | Name on file | Address on file | | | | | | | |
| 13941472 | Name on file | Address on file | | | | | | | |
| 13571607 | Name on file | Address on file | | | | | | | |
| 14010757 | Name on file | Address on file | | | | | | | |
| 14646495 | Name on file | Address on file | | | | | | | |
| 14114407 | Name on file | Address on file | | | | | | | |
| 18321168 | Name on file | Address on file | | | | | | | |
| 13192613 | Name on file | Address on file | | | | | | | |
| 13490830 | Name on file | Address on file | | | | | | | |
| 13486192 | Name on file | Address on file | | | | | | | |
| 13946892 | Name on file | Address on file | | | | | | | |
| 13916514 | Name on file | Address on file | | | | | | | |
| 13975485 | Name on file | Address on file | | | | | | | |
| 13594103 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18301332 | Name on file | Address on file | | | | | | | |
| 14129810 | Name on file | Address on file | | | | | | | |
| 14247957 | Name on file | Address on file | | | | | | | |
| 13405757 | Name on file | Address on file | | | | | | | |
| 14281406 | Name on file | Address on file | | | | | | | |
| 14115102 | Name on file | Address on file | | | | | | | |
| 13470430 | Name on file | Address on file | | | | | | | |
| 14088208 | Name on file | Address on file | | | | | | | |
| 19016200 | Name on file | Address on file | | | | | | | |
| 18333985 | Name on file | Address on file | | | | | | | |
| 14586719 | Name on file | Address on file | | | | | | | |
| 14586719 | Name on file | Address on file | | | | | | | |
| 14274031 | Name on file | Address on file | | | | | | | |
| 14274031 | Name on file | Address on file | | | | | | | |
| 14267100 | Name on file | Address on file | | | | | | | |
| 13428144 | Name on file | Address on file | | | | | | | |
| 18310421 | Name on file | Address on file | | | | | | | |
| 14077466 | Name on file | Address on file | | | | | | | |
| 13571243 | Name on file | Address on file | | | | | | | |
| 13816867 | Name on file | Address on file | | | | | | | |
| 13446774 | Name on file | Address on file | | | | | | | |
| 13446774 | Name on file | Address on file | | | | | | | |
| 14394893 | Name on file | Address on file | | | | | | | |
| 14205310 | Name on file | Address on file | | | | | | | |
| 14580954 | Name on file | Address on file | | | | | | | |
| 14167620 | Name on file | Address on file | | | | | | | |
| 14058346 | Name on file | Address on file | | | | | | | |
| 13927364 | Name on file | Address on file | | | | | | | |
| 14545763 | Name on file | Address on file | | | | | | | |
| 14584719 | Name on file | Address on file | | | | | | | |
| 14584719 | Name on file | Address on file | | | | | | | |
| 13421123 | Name on file | Address on file | | | | | | | |
| 18285123 | Name on file | Address on file | | | | | | | |
| 18963675 | Name on file | Address on file | | | | | | | |
| 13522736 | Name on file | Address on file | | | | | | | |
| 14436659 | Name on file | Address on file | | | | | | | |
| 14436659 | Name on file | Address on file | | | | | | | |
| 18501817 | Name on file | Address on file | | | | | | | |
| 14373295 | Name on file | Address on file | | | | | | | |
| 13821308 | Name on file | Address on file | | | | | | | |
| 13420221 | Name on file | Address on file | | | | | | | |
| 13596520 | Name on file | Address on file | | | | | | | |
| 13909755 | Name on file | Address on file | | | | | | | |
| 13408564 | Name on file | Address on file | | | | | | | |
| 13539877 | Name on file | Address on file | | | | | | | |
| 13408564 | Name on file | Address on file | | | | | | | |
| 13872732 | Name on file | Address on file | | | | | | | |
| 13895172 | Name on file | Address on file | | | | | | | |
| 13221981 | Name on file | Address on file | | | | | | | |
| 13696530 | Name on file | Address on file | | | | | | | |
| 14023389 | Name on file | Address on file | | | | | | | |
| 13343701 | Name on file | Address on file | | | | | | | |
| 13263907 | Name on file | Address on file | | | | | | | |
| 14629289 | Name on file | Address on file | | | | | | | |
| 13253080 | Name on file | Address on file | | | | | | | |
| 13338092 | Name on file | Address on file | | | | | | | |
| 15390300 | Name on file | Address on file | | | | | | | |
| 14515747 | Name on file | Address on file | | | | | | | |
| 19019437 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14595905 | Name on file | Address on file | | | | | | | |
| 14581575 | Name on file | Address on file | | | | | | | |
| 13498221 | Name on file | Address on file | | | | | | | |
| 13373906 | Name on file | Address on file | | | | | | | |
| 18959065 | Name on file | Address on file | | | | | | | |
| 14216541 | Name on file | Address on file | | | | | | | |
| 13410436 | Name on file | Address on file | | | | | | | |
| 14557665 | Name on file | Address on file | | | | | | | |
| 14557665 | Name on file | Address on file | | | | | | | |
| 14215339 | Name on file | Address on file | | | | | | | |
| 13241058 | Name on file | Address on file | | | | | | | |
| 13670920 | Name on file | Address on file | | | | | | | |
| 13193055 | Name on file | Address on file | | | | | | | |
| 13258249 | Name on file | Address on file | | | | | | | |
| 13963690 | Name on file | Address on file | | | | | | | |
| 18305665 | Name on file | Address on file | | | | | | | |
| 13381838 | Name on file | Address on file | | | | | | | |
| 13381838 | Name on file | Address on file | | | | | | | |
| 13140410 | Name on file | Address on file | | | | | | | |
| 13904583 | Name on file | Address on file | | | | | | | |
| 13904583 | Name on file | Address on file | | | | | | | |
| 14269517 | Name on file | Address on file | | | | | | | |
| 14189490 | Name on file | Address on file | | | | | | | |
| 13219357 | Name on file | Address on file | | | | | | | |
| 14203207 | Name on file | Address on file | | | | | | | |
| 14281625 | Name on file | Address on file | | | | | | | |
| 14217992 | Name on file | Address on file | | | | | | | |
| 13494373 | Name on file | Address on file | | | | | | | |
| 13953881 | Name on file | Address on file | | | | | | | |
| 14126595 | Name on file | Address on file | | | | | | | |
| 13188454 | Name on file | Address on file | | | | | | | |
| 13397638 | Name on file | Address on file | | | | | | | |
| 13397638 | Name on file | Address on file | | | | | | | |
| 14361295 | Name on file | Address on file | | | | | | | |
| 13381529 | Name on file | Address on file | | | | | | | |
| 13520595 | Name on file | Address on file | | | | | | | |
| 13520595 | Name on file | Address on file | | | | | | | |
| 13650808 | Name on file | Address on file | | | | | | | |
| 13885148 | Name on file | Address on file | | | | | | | |
| 13734672 | Name on file | Address on file | | | | | | | |
| 14686031 | Name on file | Address on file | | | | | | | |
| 13339587 | Name on file | Address on file | | | | | | | |
| 14608177 | Name on file | Address on file | | | | | | | |
| 13376670 | Name on file | Address on file | | | | | | | |
| 13376670 | Name on file | Address on file | | | | | | | |
| 13268418 | Name on file | Address on file | | | | | | | |
| 13316864 | Name on file | Address on file | | | | | | | |
| 13905305 | Name on file | Address on file | | | | | | | |
| 13627412 | Name on file | Address on file | | | | | | | |
| 13627412 | Name on file | Address on file | | | | | | | |
| 18945374 | Name on file | Address on file | | | | | | | |
| 14237660 | Name on file | Address on file | | | | | | | |
| 13486233 | Name on file | Address on file | | | | | | | |
| 13486233 | Name on file | Address on file | | | | | | | |
| 13287583 | Name on file | Address on file | | | | | | | |
| 13515296 | Name on file | Address on file | | | | | | | |
| 13907670 | Name on file | Address on file | | | | | | | |
| 14124367 | Name on file | Address on file | | | | | | | |
| 14531183 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14237368 | Name on file | Address on file | | | | | | | |
| 18331950 | Name on file | Address on file | | | | | | | |
| 14551692 | Name on file | Address on file | | | | | | | |
| 13375446 | Name on file | Address on file | | | | | | | |
| 20645436 | Name on file | Address on file | | | | | | | |
| 18266880 | Name on file | Address on file | | | | | | | |
| 13411128 | Name on file | Address on file | | | | | | | |
| 18992649 | Name on file | Address on file | | | | | | | |
| 13428151 | Name on file | Address on file | | | | | | | |
| 13531801 | Name on file | Address on file | | | | | | | |
| 19021942 | Name on file | Address on file | | | | | | | |
| 14172324 | Name on file | Address on file | | | | | | | |
| 13360467 | Name on file | Address on file | | | | | | | |
| 13594047 | Name on file | Address on file | | | | | | | |
| 13780637 | Name on file | Address on file | | | | | | | |
| 13532276 | Name on file | Address on file | | | | | | | |
| 13842717 | Name on file | Address on file | | | | | | | |
| 13260220 | Name on file | Address on file | | | | | | | |
| 14116473 | Name on file | Address on file | | | | | | | |
| 13944185 | Name on file | Address on file | | | | | | | |
| 18981572 | Name on file | Address on file | | | | | | | |
| 13579489 | Name on file | Address on file | | | | | | | |
| 13785275 | Name on file | Address on file | | | | | | | |
| 14513333 | Name on file | Address on file | | | | | | | |
| 13629721 | Name on file | Address on file | | | | | | | |
| 13629721 | Name on file | Address on file | | | | | | | |
| 13384825 | Name on file | Address on file | | | | | | | |
| 15399015 | Name on file | Address on file | | | | | | | |
| 14184694 | Name on file | Address on file | | | | | | | |
| 14180229 | Name on file | Address on file | | | | | | | |
| 13240114 | Name on file | Address on file | | | | | | | |
| 13745423 | Name on file | Address on file | | | | | | | |
| 14143226 | Name on file | Address on file | | | | | | | |
| 13163038 | Name on file | Address on file | | | | | | | |
| 14265687 | Name on file | Address on file | | | | | | | |
| 13249945 | Name on file | Address on file | | | | | | | |
| 13930530 | Name on file | Address on file | | | | | | | |
| 13268097 | Name on file | Address on file | | | | | | | |
| 13196425 | Name on file | Address on file | | | | | | | |
| 13918254 | Name on file | Address on file | | | | | | | |
| 14128147 | Name on file | Address on file | | | | | | | |
| 13471724 | Name on file | Address on file | | | | | | | |
| 14642409 | Name on file | Address on file | | | | | | | |
| 14587643 | Name on file | Address on file | | | | | | | |
| 13250690 | Name on file | Address on file | | | | | | | |
| 13780710 | Name on file | Address on file | | | | | | | |
| 13797761 | Name on file | Address on file | | | | | | | |
| 18969405 | Name on file | Address on file | | | | | | | |
| 14646635 | Name on file | Address on file | | | | | | | |
| 13168213 | Name on file | Address on file | | | | | | | |
| 13599318 | Name on file | Address on file | | | | | | | |
| 13434514 | Name on file | Address on file | | | | | | | |
| 13201983 | Name on file | Address on file | | | | | | | |
| 14599478 | Name on file | Address on file | | | | | | | |
| 18336027 | Name on file | Address on file | | | | | | | |
| 13884274 | Name on file | Address on file | | | | | | | |
| 14144131 | Name on file | Address on file | | | | | | | |
| 14616648 | Name on file | Address on file | | | | | | | |
| 14616648 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14123732 | Name on file | Address on file | | | | | | | |
| 13730470 | Name on file | Address on file | | | | | | | |
| 13821023 | Name on file | Address on file | | | | | | | |
| 14365109 | Name on file | Address on file | | | | | | | |
| 19169288 | Name on file | Address on file | | | | | | | |
| 18252882 | Name on file | Address on file | | | | | | | |
| 18329562 | Name on file | Address on file | | | | | | | |
| 19015617 | Name on file | Address on file | | | | | | | |
| 18238409 | Name on file | Address on file | | | | | | | |
| 19026562 | Name on file | Address on file | | | | | | | |
| 18270000 | Name on file | Address on file | | | | | | | |
| 18270000 | Name on file | Address on file | | | | | | | |
| 18959247 | Name on file | Address on file | | | | | | | |
| 18327609 | Name on file | Address on file | | | | | | | |
| 18942398 | Name on file | Address on file | | | | | | | |
| 18321698 | Name on file | Address on file | | | | | | | |
| 18954156 | Name on file | Address on file | | | | | | | |
| 18944421 | Name on file | Address on file | | | | | | | |
| 18268527 | Name on file | Address on file | | | | | | | |
| 18983251 | Name on file | Address on file | | | | | | | |
| 18953222 | Name on file | Address on file | | | | | | | |
| 13298814 | Name on file | Address on file | | | | | | | |
| 14492392 | Name on file | Address on file | | | | | | | |
| 18257423 | Name on file | Address on file | | | | | | | |
| 13897475 | Name on file | Address on file | | | | | | | |
| 13497374 | Name on file | Address on file | | | | | | | |
| 13626295 | Name on file | Address on file | | | | | | | |
| 14282667 | Name on file | Address on file | | | | | | | |
| 15392351 | Name on file | Address on file | | | | | | | |
| 14003001 | Name on file | Address on file | | | | | | | |
| 18952825 | Name on file | Address on file | | | | | | | |
| 13343956 | Name on file | Address on file | | | | | | | |
| 14051256 | Name on file | Address on file | | | | | | | |
| 14026780 | Name on file | Address on file | | | | | | | |
| 14232900 | Name on file | Address on file | | | | | | | |
| 19002970 | Name on file | Address on file | | | | | | | |
| 13518405 | Name on file | Address on file | | | | | | | |
| 14032917 | Name on file | Address on file | | | | | | | |
| 13865512 | Name on file | Address on file | | | | | | | |
| 13480644 | Name on file | Address on file | | | | | | | |
| 14231952 | Name on file | Address on file | | | | | | | |
| 14134669 | Name on file | Address on file | | | | | | | |
| 13430068 | Name on file | Address on file | | | | | | | |
| 13655919 | Name on file | Address on file | | | | | | | |
| 14431862 | Name on file | Address on file | | | | | | | |
| 13332368 | Name on file | Address on file | | | | | | | |
| 14623634 | Name on file | Address on file | | | | | | | |
| 14623634 | Name on file | Address on file | | | | | | | |
| 13173855 | Name on file | Address on file | | | | | | | |
| 13173855 | Name on file | Address on file | | | | | | | |
| 13566203 | Name on file | Address on file | | | | | | | |
| 18979038 | Name on file | Address on file | | | | | | | |
| 13155805 | Name on file | Address on file | | | | | | | |
| 18299456 | Name on file | Address on file | | | | | | | |
| 13731213 | Name on file | Address on file | | | | | | | |
| 13866374 | Name on file | Address on file | | | | | | | |
| 13341694 | Name on file | Address on file | | | | | | | |
| 13465165 | Name on file | Address on file | | | | | | | |
| 14591351 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14402337 | Name on file | Address on file | | | | | | | |
| 13331240 | Name on file | Address on file | | | | | | | |
| 14077551 | Name on file | Address on file | | | | | | | |
| 13332647 | Name on file | Address on file | | | | | | | |
| 13754880 | Name on file | Address on file | | | | | | | |
| 13448414 | Name on file | Address on file | | | | | | | |
| 13944467 | Name on file | Address on file | | | | | | | |
| 13342413 | Name on file | Address on file | | | | | | | |
| 13792940 | Name on file | Address on file | | | | | | | |
| 13385554 | Name on file | Address on file | | | | | | | |
| 13259683 | Name on file | Address on file | | | | | | | |
| 13588942 | Name on file | Address on file | | | | | | | |
| 18327768 | Name on file | Address on file | | | | | | | |
| 13595907 | Name on file | Address on file | | | | | | | |
| 14012357 | Name on file | Address on file | | | | | | | |
| 14012357 | Name on file | Address on file | | | | | | | |
| 13631551 | Name on file | Address on file | | | | | | | |
| 14068501 | Name on file | Address on file | | | | | | | |
| 18304080 | Name on file | Address on file | | | | | | | |
| 13231902 | Name on file | Address on file | | | | | | | |
| 18986915 | Name on file | Address on file | | | | | | | |
| 14196249 | Name on file | Address on file | | | | | | | |
| 18247566 | Name on file | Address on file | | | | | | | |
| 13795653 | Name on file | Address on file | | | | | | | |
| 13923544 | Name on file | Address on file | | | | | | | |
| 13444002 | Name on file | Address on file | | | | | | | |
| 13259563 | Name on file | Address on file | | | | | | | |
| 14194922 | Name on file | Address on file | | | | | | | |
| 14166854 | Name on file | Address on file | | | | | | | |
| 14166854 | Name on file | Address on file | | | | | | | |
| 13841794 | Name on file | Address on file | | | | | | | |
| 15393212 | Name on file | Address on file | | | | | | | |
| 18965936 | Name on file | Address on file | | | | | | | |
| 13983402 | Name on file | Address on file | | | | | | | |
| 13240054 | Name on file | Address on file | | | | | | | |
| 14149370 | Name on file | Address on file | | | | | | | |
| 18287600 | Name on file | Address on file | | | | | | | |
| 13646453 | Name on file | Address on file | | | | | | | |
| 14028918 | Name on file | Address on file | | | | | | | |
| 14658364 | Name on file | Address on file | | | | | | | |
| 14111248 | Name on file | Address on file | | | | | | | |
| 13457868 | Name on file | Address on file | | | | | | | |
| 18983681 | Name on file | Address on file | | | | | | | |
| 18264755 | Name on file | Address on file | | | | | | | |
| 18969120 | Name on file | Address on file | | | | | | | |
| 18256324 | Name on file | Address on file | | | | | | | |
| 14680276 | Name on file | Address on file | | | | | | | |
| 13977669 | Name on file | Address on file | | | | | | | |
| 13836763 | Name on file | Address on file | | | | | | | |
| 13340490 | Name on file | Address on file | | | | | | | |
| 13684965 | Name on file | Address on file | | | | | | | |
| 18324653 | Name on file | Address on file | | | | | | | |
| 15397889 | Name on file | Address on file | | | | | | | |
| 15372311 | Name on file | Address on file | | | | | | | |
| 15372311 | Name on file | Address on file | | | | | | | |
| 14221195 | Name on file | Address on file | | | | | | | |
| 14065506 | Name on file | Address on file | | | | | | | |
| 18257167 | Name on file | Address on file | | | | | | | |
| 14106923 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13792334 | Name on file | Address on file | | | | | | | |
| 13368905 | Name on file | Address on file | | | | | | | |
| 14039153 | Name on file | Address on file | | | | | | | |
| 13835406 | Name on file | Address on file | | | | | | | |
| 13531038 | Name on file | Address on file | | | | | | | |
| 13531038 | Name on file | Address on file | | | | | | | |
| 13594875 | Name on file | Address on file | | | | | | | |
| 14104632 | Name on file | Address on file | | | | | | | |
| 13825738 | Name on file | Address on file | | | | | | | |
| 13686495 | Name on file | Address on file | | | | | | | |
| 13268835 | Name on file | Address on file | | | | | | | |
| 13866636 | Name on file | Address on file | | | | | | | |
| 14134505 | Name on file | Address on file | | | | | | | |
| 14406722 | Name on file | Address on file | | | | | | | |
| 13620556 | Name on file | Address on file | | | | | | | |
| 13180280 | Name on file | Address on file | | | | | | | |
| 13371743 | Name on file | Address on file | | | | | | | |
| 18950713 | Name on file | Address on file | | | | | | | |
| 14615665 | Name on file | Address on file | | | | | | | |
| 14203246 | Name on file | Address on file | | | | | | | |
| 14203246 | Name on file | Address on file | | | | | | | |
| 14589360 | Name on file | Address on file | | | | | | | |
| 14183009 | Name on file | Address on file | | | | | | | |
| 14454343 | Name on file | Address on file | | | | | | | |
| 14456685 | Name on file | Address on file | | | | | | | |
| 14334573 | Name on file | Address on file | | | | | | | |
| 14505798 | Name on file | Address on file | | | | | | | |
| 13324846 | Name on file | Address on file | | | | | | | |
| 13995154 | Name on file | Address on file | | | | | | | |
| 13438400 | Name on file | Address on file | | | | | | | |
| 13366503 | Name on file | Address on file | | | | | | | |
| 14149249 | Name on file | Address on file | | | | | | | |
| 14188112 | Name on file | Address on file | | | | | | | |
| 13474736 | Name on file | Address on file | | | | | | | |
| 13245380 | Name on file | Address on file | | | | | | | |
| 14546469 | Name on file | Address on file | | | | | | | |
| 13909977 | Name on file | Address on file | | | | | | | |
| 14545841 | Name on file | Address on file | | | | | | | |
| 13537519 | Name on file | Address on file | | | | | | | |
| 14218471 | Name on file | Address on file | | | | | | | |
| 18270518 | Name on file | Address on file | | | | | | | |
| 14054852 | Name on file | Address on file | | | | | | | |
| 13896981 | Name on file | Address on file | | | | | | | |
| 13920303 | Name on file | Address on file | | | | | | | |
| 14377122 | Name on file | Address on file | | | | | | | |
| 13714743 | Name on file | Address on file | | | | | | | |
| 14441435 | Name on file | Address on file | | | | | | | |
| 13789410 | Name on file | Address on file | | | | | | | |
| 13271493 | Name on file | Address on file | | | | | | | |
| 13271493 | Name on file | Address on file | | | | | | | |
| 13703940 | Name on file | Address on file | | | | | | | |
| 14036346 | Name on file | Address on file | | | | | | | |
| 14062266 | Name on file | Address on file | | | | | | | |
| 13804089 | Name on file | Address on file | | | | | | | |
| 13405091 | Name on file | Address on file | | | | | | | |
| 14003051 | Name on file | Address on file | | | | | | | |
| 14098893 | Name on file | Address on file | | | | | | | |
| 15381082 | Name on file | Address on file | | | | | | | |
| 14303208 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14608080 | Name on file | Address on file | | | | | | | |
| 13484341 | Name on file | Address on file | | | | | | | |
| 19018865 | Name on file | Address on file | | | | | | | |
| 14147840 | Name on file | Address on file | | | | | | | |
| 14147840 | Name on file | Address on file | | | | | | | |
| 13985442 | Name on file | Address on file | | | | | | | |
| 13985442 | Name on file | Address on file | | | | | | | |
| 13687866 | Name on file | Address on file | | | | | | | |
| 13879825 | Name on file | Address on file | | | | | | | |
| 14110746 | Name on file | Address on file | | | | | | | |
| 14414687 | Name on file | Address on file | | | | | | | |
| 14220929 | Name on file | Address on file | | | | | | | |
| 14120158 | Name on file | Address on file | | | | | | | |
| 14254986 | Name on file | Address on file | | | | | | | |
| 14194442 | Name on file | Address on file | | | | | | | |
| 14097126 | Name on file | Address on file | | | | | | | |
| 14200222 | Name on file | Address on file | | | | | | | |
| 14363230 | Name on file | Address on file | | | | | | | |
| 14117362 | Name on file | Address on file | | | | | | | |
| 13407826 | Name on file | Address on file | | | | | | | |
| 14143853 | Name on file | Address on file | | | | | | | |
| 13799068 | Name on file | Address on file | | | | | | | |
| 14279353 | Name on file | Address on file | | | | | | | |
| 13578428 | Name on file | Address on file | | | | | | | |
| 14638725 | Name on file | Address on file | | | | | | | |
| 14638725 | Name on file | Address on file | | | | | | | |
| 13524721 | Name on file | Address on file | | | | | | | |
| 13524721 | Name on file | Address on file | | | | | | | |
| 13315002 | Name on file | Address on file | | | | | | | |
| 13867020 | Name on file | Address on file | | | | | | | |
| 14130046 | Name on file | Address on file | | | | | | | |
| 13334842 | Name on file | Address on file | | | | | | | |
| 14035505 | Name on file | Address on file | | | | | | | |
| 14035505 | Name on file | Address on file | | | | | | | |
| 14536038 | Name on file | Address on file | | | | | | | |
| 13921108 | Name on file | Address on file | | | | | | | |
| 13256874 | Name on file | Address on file | | | | | | | |
| 13279455 | Name on file | Address on file | | | | | | | |
| 13841063 | Name on file | Address on file | | | | | | | |
| 13898611 | Name on file | Address on file | | | | | | | |
| 13603983 | Name on file | Address on file | | | | | | | |
| 14093884 | Name on file | Address on file | | | | | | | |
| 13686967 | Name on file | Address on file | | | | | | | |
| 14076518 | Name on file | Address on file | | | | | | | |
| 14076518 | Name on file | Address on file | | | | | | | |
| 14659195 | Name on file | Address on file | | | | | | | |
| 14608398 | Name on file | Address on file | | | | | | | |
| 14608398 | Name on file | Address on file | | | | | | | |
| 14232207 | Name on file | Address on file | | | | | | | |
| 13579022 | Name on file | Address on file | | | | | | | |
| 14099039 | Name on file | Address on file | | | | | | | |
| 14366537 | Name on file | Address on file | | | | | | | |
| 13252560 | Name on file | Address on file | | | | | | | |
| 14642776 | Name on file | Address on file | | | | | | | |
| 14373353 | Name on file | Address on file | | | | | | | |
| 13735768 | Name on file | Address on file | | | | | | | |
| 14460463 | Name on file | Address on file | | | | | | | |
| 13287439 | Name on file | Address on file | | | | | | | |
| 14262299 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13701316 | Name on file | Address on file | | | | | | | |
| 13289639 | Name on file | Address on file | | | | | | | |
| 14121977 | Name on file | Address on file | | | | | | | |
| 14388098 | Name on file | Address on file | | | | | | | |
| 13795477 | Name on file | Address on file | | | | | | | |
| 14648854 | Name on file | Address on file | | | | | | | |
| 14648854 | Name on file | Address on file | | | | | | | |
| 13982890 | Name on file | Address on file | | | | | | | |
| 13889023 | Name on file | Address on file | | | | | | | |
| 22413666 | Name on file | Address on file | | | | | | | |
| 13983986 | Name on file | Address on file | | | | | | | |
| 13751583 | Name on file | Address on file | | | | | | | |
| 13568969 | Name on file | Address on file | | | | | | | |
| 13711847 | Name on file | Address on file | | | | | | | |
| 18296292 | Name on file | Address on file | | | | | | | |
| 13672650 | Name on file | Address on file | | | | | | | |
| 13679515 | Name on file | Address on file | | | | | | | |
| 14245292 | Name on file | Address on file | | | | | | | |
| 13604217 | Name on file | Address on file | | | | | | | |
| 14505629 | Name on file | Address on file | | | | | | | |
| 13166365 | Name on file | Address on file | | | | | | | |
| 13197331 | Name on file | Address on file | | | | | | | |
| 13753456 | Name on file | Address on file | | | | | | | |
| 13753456 | Name on file | Address on file | | | | | | | |
| 14501694 | Name on file | Address on file | | | | | | | |
| 13606852 | Name on file | Address on file | | | | | | | |
| 13606852 | Name on file | Address on file | | | | | | | |
| 14581746 | Name on file | Address on file | | | | | | | |
| 14135876 | Name on file | Address on file | | | | | | | |
| 14028465 | Name on file | Address on file | | | | | | | |
| 14332419 | Name on file | Address on file | | | | | | | |
| 14320352 | Name on file | Address on file | | | | | | | |
| 13578579 | Name on file | Address on file | | | | | | | |
| 13606207 | Name on file | Address on file | | | | | | | |
| 14003208 | Name on file | Address on file | | | | | | | |
| 14023961 | Name on file | Address on file | | | | | | | |
| 14146887 | Name on file | Address on file | | | | | | | |
| 13281789 | Name on file | Address on file | | | | | | | |
| 13432192 | Name on file | Address on file | | | | | | | |
| 14680485 | Name on file | Address on file | | | | | | | |
| 13171024 | Name on file | Address on file | | | | | | | |
| 13250937 | Name on file | Address on file | | | | | | | |
| 14103030 | Name on file | Address on file | | | | | | | |
| 13439111 | Name on file | Address on file | | | | | | | |
| 13293618 | Name on file | Address on file | | | | | | | |
| 13293618 | Name on file | Address on file | | | | | | | |
| 13927793 | Name on file | Address on file | | | | | | | |
| 13240909 | Name on file | Address on file | | | | | | | |
| 13330426 | Name on file | Address on file | | | | | | | |
| 13679657 | Name on file | Address on file | | | | | | | |
| 13659493 | Name on file | Address on file | | | | | | | |
| 13996802 | Name on file | Address on file | | | | | | | |
| 14067883 | Name on file | Address on file | | | | | | | |
| 13566133 | Name on file | Address on file | | | | | | | |
| 13617728 | Name on file | Address on file | | | | | | | |
| 13583813 | Name on file | Address on file | | | | | | | |
| 14236172 | Name on file | Address on file | | | | | | | |
| 14634573 | Name on file | Address on file | | | | | | | |
| 14634573 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13692957 | Name on file | Address on file | | | | | | | |
| 14158817 | Name on file | Address on file | | | | | | | |
| 13813731 | Name on file | Address on file | | | | | | | |
| 13807497 | Name on file | Address on file | | | | | | | |
| 13213806 | Name on file | Address on file | | | | | | | |
| 15403163 | Name on file | Address on file | | | | | | | |
| 13886554 | Name on file | Address on file | | | | | | | |
| 13600464 | Name on file | Address on file | | | | | | | |
| 13985824 | Name on file | Address on file | | | | | | | |
| 13152237 | Name on file | Address on file | | | | | | | |
| 13991083 | Name on file | Address on file | | | | | | | |
| 14400152 | Name on file | Address on file | | | | | | | |
| 14400152 | Name on file | Address on file | | | | | | | |
| 13667405 | Name on file | Address on file | | | | | | | |
| 13759495 | Name on file | Address on file | | | | | | | |
| 13318619 | Name on file | Address on file | | | | | | | |
| 13318619 | Name on file | Address on file | | | | | | | |
| 13860259 | Name on file | Address on file | | | | | | | |
| 13809448 | Name on file | Address on file | | | | | | | |
| 13783811 | Name on file | Address on file | | | | | | | |
| 14434864 | Name on file | Address on file | | | | | | | |
| 13849090 | Name on file | Address on file | | | | | | | |
| 14407859 | Name on file | Address on file | | | | | | | |
| 13671218 | Name on file | Address on file | | | | | | | |
| 14175786 | Name on file | Address on file | | | | | | | |
| 14049656 | Name on file | Address on file | | | | | | | |
| 13802958 | Name on file | Address on file | | | | | | | |
| 13554559 | Name on file | Address on file | | | | | | | |
| 18961699 | Name on file | Address on file | | | | | | | |
| 14235730 | Name on file | Address on file | | | | | | | |
| 14403891 | Name on file | Address on file | | | | | | | |
| 14262774 | Name on file | Address on file | | | | | | | |
| 14262774 | Name on file | Address on file | | | | | | | |
| 14234956 | Name on file | Address on file | | | | | | | |
| 14481486 | Name on file | Address on file | | | | | | | |
| 14366994 | Name on file | Address on file | | | | | | | |
| 13188310 | Name on file | Address on file | | | | | | | |
| 14082518 | Name on file | Address on file | | | | | | | |
| 13444057 | Name on file | Address on file | | | | | | | |
| 13913169 | Name on file | Address on file | | | | | | | |
| 18946254 | Name on file | Address on file | | | | | | | |
| 14070262 | Name on file | Address on file | | | | | | | |
| 13824189 | Name on file | Address on file | | | | | | | |
| 13255934 | Name on file | Address on file | | | | | | | |
| 13418731 | Name on file | Address on file | | | | | | | |
| 14509015 | Name on file | Address on file | | | | | | | |
| 21755056 | Name on file | Address on file | | | | | | | |
| 13802748 | Name on file | Address on file | | | | | | | |
| 13507882 | Name on file | Address on file | | | | | | | |
| 13507882 | Name on file | Address on file | | | | | | | |
| 13745669 | Name on file | Address on file | | | | | | | |
| 13745669 | Name on file | Address on file | | | | | | | |
| 14217177 | Name on file | Address on file | | | | | | | |
| 14217177 | Name on file | Address on file | | | | | | | |
| 18304216 | Name on file | Address on file | | | | | | | |
| 13213506 | Name on file | Address on file | | | | | | | |
| 14097595 | Name on file | Address on file | | | | | | | |
| 13601713 | Name on file | Address on file | | | | | | | |
| 13897304 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14321369 | Name on file | Address on file | | | | | | | |
| 14409728 | Name on file | Address on file | | | | | | | |
| 13745542 | Name on file | Address on file | | | | | | | |
| 14153348 | Name on file | Address on file | | | | | | | |
| 13246435 | Name on file | Address on file | | | | | | | |
| 13384510 | Name on file | Address on file | | | | | | | |
| 14510509 | Name on file | Address on file | | | | | | | |
| 19002595 | Name on file | Address on file | | | | | | | |
| 13590083 | Name on file | Address on file | | | | | | | |
| 13590083 | Name on file | Address on file | | | | | | | |
| 13698790 | Name on file | Address on file | | | | | | | |
| 14266922 | Name on file | Address on file | | | | | | | |
| 13592569 | Name on file | Address on file | | | | | | | |
| 13187521 | Name on file | Address on file | | | | | | | |
| 13753457 | Name on file | Address on file | | | | | | | |
| 14416403 | Name on file | Address on file | | | | | | | |
| 14066372 | Name on file | Address on file | | | | | | | |
| 14066372 | Name on file | Address on file | | | | | | | |
| 14144158 | Name on file | Address on file | | | | | | | |
| 13550129 | Name on file | Address on file | | | | | | | |
| 13319262 | Name on file | Address on file | | | | | | | |
| 13319262 | Name on file | Address on file | | | | | | | |
| 13372184 | Name on file | Address on file | | | | | | | |
| 13372184 | Name on file | Address on file | | | | | | | |
| 14151084 | Name on file | Address on file | | | | | | | |
| 13681202 | Name on file | Address on file | | | | | | | |
| 13383324 | Name on file | Address on file | | | | | | | |
| 14134589 | Name on file | Address on file | | | | | | | |
| 14221701 | Name on file | Address on file | | | | | | | |
| 14510901 | Name on file | Address on file | | | | | | | |
| 13359985 | Name on file | Address on file | | | | | | | |
| 14337061 | Name on file | Address on file | | | | | | | |
| 18322144 | Name on file | Address on file | | | | | | | |
| 14348269 | Name on file | Address on file | | | | | | | |
| 13255766 | Name on file | Address on file | | | | | | | |
| 14469526 | Name on file | Address on file | | | | | | | |
| 14629105 | Name on file | Address on file | | | | | | | |
| 13402879 | Name on file | Address on file | | | | | | | |
| 14140619 | Name on file | Address on file | | | | | | | |
| 13551140 | Name on file | Address on file | | | | | | | |
| 13370232 | Name on file | Address on file | | | | | | | |
| 13441271 | Name on file | Address on file | | | | | | | |
| 14660541 | Name on file | Address on file | | | | | | | |
| 14009900 | Name on file | Address on file | | | | | | | |
| 14091796 | Name on file | Address on file | | | | | | | |
| 14557235 | Name on file | Address on file | | | | | | | |
| 13227884 | Name on file | Address on file | | | | | | | |
| 13957868 | Name on file | Address on file | | | | | | | |
| 13580519 | Name on file | Address on file | | | | | | | |
| 14545944 | Name on file | Address on file | | | | | | | |
| 14495412 | Name on file | Address on file | | | | | | | |
| 13497959 | Name on file | Address on file | | | | | | | |
| 13595488 | Name on file | Address on file | | | | | | | |
| 14261545 | Name on file | Address on file | | | | | | | |
| 13566433 | Name on file | Address on file | | | | | | | |
| 13451149 | Name on file | Address on file | | | | | | | |
| 13180104 | Name on file | Address on file | | | | | | | |
| 13391534 | Name on file | Address on file | | | | | | | |
| 14608108 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14608108 | Name on file | Address on file | | | | | | | |
| 18304122 | Name on file | Address on file | | | | | | | |
| 14091718 | Name on file | Address on file | | | | | | | |
| 13601581 | Name on file | Address on file | | | | | | | |
| 14659920 | Name on file | Address on file | | | | | | | |
| 14510592 | Name on file | Address on file | | | | | | | |
| 14652214 | Name on file | Address on file | | | | | | | |
| 13516517 | Name on file | Address on file | | | | | | | |
| 14371703 | Name on file | Address on file | | | | | | | |
| 14547888 | Name on file | Address on file | | | | | | | |
| 13963029 | Name on file | Address on file | | | | | | | |
| 14024376 | Name on file | Address on file | | | | | | | |
| 14372367 | Name on file | Address on file | | | | | | | |
| 13333952 | Name on file | Address on file | | | | | | | |
| 14192131 | Name on file | Address on file | | | | | | | |
| 13375672 | Name on file | Address on file | | | | | | | |
| 13716680 | Name on file | Address on file | | | | | | | |
| 13670618 | Name on file | Address on file | | | | | | | |
| 13203910 | Name on file | Address on file | | | | | | | |
| 14157479 | Name on file | Address on file | | | | | | | |
| 13211408 | Name on file | Address on file | | | | | | | |
| 18977404 | Name on file | Address on file | | | | | | | |
| 14529058 | Name on file | Address on file | | | | | | | |
| 14584693 | Name on file | Address on file | | | | | | | |
| 14661791 | Name on file | Address on file | | | | | | | |
| 14661791 | Name on file | Address on file | | | | | | | |
| 14232492 | Name on file | Address on file | | | | | | | |
| 13537002 | Name on file | Address on file | | | | | | | |
| 13537002 | Name on file | Address on file | | | | | | | |
| 14356802 | Name on file | Address on file | | | | | | | |
| 13426131 | Name on file | Address on file | | | | | | | |
| 13456589 | Name on file | Address on file | | | | | | | |
| 18942356 | Name on file | Address on file | | | | | | | |
| 14169559 | Name on file | Address on file | | | | | | | |
| 14259208 | Name on file | Address on file | | | | | | | |
| 13331112 | Name on file | Address on file | | | | | | | |
| 13285133 | Name on file | Address on file | | | | | | | |
| 13648671 | Name on file | Address on file | | | | | | | |
| 13648671 | Name on file | Address on file | | | | | | | |
| 14673118 | Name on file | Address on file | | | | | | | |
| 14673118 | Name on file | Address on file | | | | | | | |
| 13194213 | Name on file | Address on file | | | | | | | |
| 13297575 | Name on file | Address on file | | | | | | | |
| 13939553 | Name on file | Address on file | | | | | | | |
| 13939553 | Name on file | Address on file | | | | | | | |
| 13454950 | Name on file | Address on file | | | | | | | |
| 14161433 | Name on file | Address on file | | | | | | | |
| 13925499 | Name on file | Address on file | | | | | | | |
| 14580327 | Name on file | Address on file | | | | | | | |
| 13450819 | Name on file | Address on file | | | | | | | |
| 14027170 | Name on file | Address on file | | | | | | | |
| 13821935 | Name on file | Address on file | | | | | | | |
| 13382480 | Name on file | Address on file | | | | | | | |
| 13701018 | Name on file | Address on file | | | | | | | |
| 14274306 | Name on file | Address on file | | | | | | | |
| 14274306 | Name on file | Address on file | | | | | | | |
| 13318158 | Name on file | Address on file | | | | | | | |
| 13156503 | Name on file | Address on file | | | | | | | |
| 13778284 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13778284 | Name on file | Address on file | | | | | | | |
| 13233340 | Name on file | Address on file | | | | | | | |
| 13214595 | Name on file | Address on file | | | | | | | |
| 13214595 | Name on file | Address on file | | | | | | | |
| 14196439 | Name on file | Address on file | | | | | | | |
| 14196439 | Name on file | Address on file | | | | | | | |
| 13489979 | Name on file | Address on file | | | | | | | |
| 13883632 | Name on file | Address on file | | | | | | | |
| 13985842 | Name on file | Address on file | | | | | | | |
| 14309192 | Name on file | Address on file | | | | | | | |
| 13778261 | Name on file | Address on file | | | | | | | |
| 13778261 | Name on file | Address on file | | | | | | | |
| 14408989 | Name on file | Address on file | | | | | | | |
| 13942975 | Name on file | Address on file | | | | | | | |
| 14668729 | Name on file | Address on file | | | | | | | |
| 13640951 | Name on file | Address on file | | | | | | | |
| 18338442 | Name on file | Address on file | | | | | | | |
| 14337349 | Name on file | Address on file | | | | | | | |
| 13740381 | Name on file | Address on file | | | | | | | |
| 13205360 | Name on file | Address on file | | | | | | | |
| 14305260 | Name on file | Address on file | | | | | | | |
| 13149048 | Name on file | Address on file | | | | | | | |
| 13452576 | Name on file | Address on file | | | | | | | |
| 14263174 | Name on file | Address on file | | | | | | | |
| 13476580 | Name on file | Address on file | | | | | | | |
| 18318429 | Name on file | Address on file | | | | | | | |
| 13280743 | Name on file | Address on file | | | | | | | |
| 13720070 | Name on file | Address on file | | | | | | | |
| 13720070 | Name on file | Address on file | | | | | | | |
| 13481733 | Name on file | Address on file | | | | | | | |
| 14136054 | Name on file | Address on file | | | | | | | |
| 13916698 | Name on file | Address on file | | | | | | | |
| 13975706 | Name on file | Address on file | | | | | | | |
| 13534746 | Name on file | Address on file | | | | | | | |
| 14427190 | Name on file | Address on file | | | | | | | |
| 14427190 | Name on file | Address on file | | | | | | | |
| 14091104 | Name on file | Address on file | | | | | | | |
| 14224289 | Name on file | Address on file | | | | | | | |
| 14432910 | Name on file | Address on file | | | | | | | |
| 14450092 | Name on file | Address on file | | | | | | | |
| 14450092 | Name on file | Address on file | | | | | | | |
| 13197510 | Name on file | Address on file | | | | | | | |
| 13574242 | Name on file | Address on file | | | | | | | |
| 13399392 | Name on file | Address on file | | | | | | | |
| 13383795 | Name on file | Address on file | | | | | | | |
| 13665717 | Name on file | Address on file | | | | | | | |
| 13498202 | Name on file | Address on file | | | | | | | |
| 13356754 | Name on file | Address on file | | | | | | | |
| 14267190 | Name on file | Address on file | | | | | | | |
| 18338423 | Name on file | Address on file | | | | | | | |
| 14372543 | Name on file | Address on file | | | | | | | |
| 15409073 | Name on file | Address on file | | | | | | | |
| 13693289 | Name on file | Address on file | | | | | | | |
| 13464307 | Name on file | Address on file | | | | | | | |
| 13464307 | Name on file | Address on file | | | | | | | |
| 13237593 | Name on file | Address on file | | | | | | | |
| 13578555 | Name on file | Address on file | | | | | | | |
| 13430742 | Name on file | Address on file | | | | | | | |
| 13700725 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14136003 | Name on file | Address on file | | | | | | | |
| 14467169 | Name on file | Address on file | | | | | | | |
| 14589388 | Name on file | Address on file | | | | | | | |
| 14549307 | Name on file | Address on file | | | | | | | |
| 13199677 | Name on file | Address on file | | | | | | | |
| 13824211 | Name on file | Address on file | | | | | | | |
| 13172748 | Name on file | Address on file | | | | | | | |
| 14211584 | Name on file | Address on file | | | | | | | |
| 13312890 | Name on file | Address on file | | | | | | | |
| 13765337 | Name on file | Address on file | | | | | | | |
| 14174370 | Name on file | Address on file | | | | | | | |
| 13641239 | Name on file | Address on file | | | | | | | |
| 13923395 | Name on file | Address on file | | | | | | | |
| 13312801 | Name on file | Address on file | | | | | | | |
| 13620767 | Name on file | Address on file | | | | | | | |
| 14205195 | Name on file | Address on file | | | | | | | |
| 13356063 | Name on file | Address on file | | | | | | | |
| 14509891 | Name on file | Address on file | | | | | | | |
| 13165573 | Name on file | Address on file | | | | | | | |
| 18968553 | Name on file | Address on file | | | | | | | |
| 13265480 | Name on file | Address on file | | | | | | | |
| 13624193 | Name on file | Address on file | | | | | | | |
| 18271030 | Name on file | Address on file | | | | | | | |
| 13911881 | Name on file | Address on file | | | | | | | |
| 14472666 | Name on file | Address on file | | | | | | | |
| 13521364 | Name on file | Address on file | | | | | | | |
| 14286418 | Name on file | Address on file | | | | | | | |
| 14024196 | Name on file | Address on file | | | | | | | |
| 14595226 | Name on file | Address on file | | | | | | | |
| 14595226 | Name on file | Address on file | | | | | | | |
| 13420800 | Name on file | Address on file | | | | | | | |
| 13420800 | Name on file | Address on file | | | | | | | |
| 13770372 | Name on file | Address on file | | | | | | | |
| 13641409 | Name on file | Address on file | | | | | | | |
| 14263165 | Name on file | Address on file | | | | | | | |
| 13310986 | Name on file | Address on file | | | | | | | |
| 14117594 | Name on file | Address on file | | | | | | | |
| 15409670 | Name on file | Address on file | | | | | | | |
| 15383585 | Name on file | Address on file | | | | | | | |
| 13178455 | Name on file | Address on file | | | | | | | |
| 14006670 | Name on file | Address on file | | | | | | | |
| 13533236 | Name on file | Address on file | | | | | | | |
| 14165712 | Name on file | Address on file | | | | | | | |
| 13946338 | Name on file | Address on file | | | | | | | |
| 14427131 | Name on file | Address on file | | | | | | | |
| 14263134 | Name on file | Address on file | | | | | | | |
| 14036391 | Name on file | Address on file | | | | | | | |
| 13845326 | Name on file | Address on file | | | | | | | |
| 13232297 | Name on file | Address on file | | | | | | | |
| 13922449 | Name on file | Address on file | | | | | | | |
| 14012799 | Name on file | Address on file | | | | | | | |
| 13665808 | Name on file | Address on file | | | | | | | |
| 14093292 | Name on file | Address on file | | | | | | | |
| 14093292 | Name on file | Address on file | | | | | | | |
| 14260040 | Name on file | Address on file | | | | | | | |
| 14027407 | Name on file | Address on file | | | | | | | |
| 13808423 | Name on file | Address on file | | | | | | | |
| 13454015 | Name on file | Address on file | | | | | | | |
| 13539082 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13435942 | Name on file | Address on file | | | | | | | |
| 13457201 | Name on file | Address on file | | | | | | | |
| 13531174 | Name on file | Address on file | | | | | | | |
| 14585371 | Name on file | Address on file | | | | | | | |
| 15369705 | Name on file | Address on file | | | | | | | |
| 14135483 | Name on file | Address on file | | | | | | | |
| 13464679 | Name on file | Address on file | | | | | | | |
| 14020016 | Name on file | Address on file | | | | | | | |
| 14582386 | Name on file | Address on file | | | | | | | |
| 13446034 | Name on file | Address on file | | | | | | | |
| 13529781 | Name on file | Address on file | | | | | | | |
| 13635035 | Name on file | Address on file | | | | | | | |
| 13656764 | Name on file | Address on file | | | | | | | |
| 14122979 | Name on file | Address on file | | | | | | | |
| 13352359 | Name on file | Address on file | | | | | | | |
| 14303131 | Name on file | Address on file | | | | | | | |
| 14295839 | Name on file | Address on file | | | | | | | |
| 14490506 | Name on file | Address on file | | | | | | | |
| 13612077 | Name on file | Address on file | | | | | | | |
| 13867528 | Name on file | Address on file | | | | | | | |
| 13322986 | Name on file | Address on file | | | | | | | |
| 14127239 | Name on file | Address on file | | | | | | | |
| 13803566 | Name on file | Address on file | | | | | | | |
| 15390584 | Name on file | Address on file | | | | | | | |
| 15411597 | Name on file | Address on file | | | | | | | |
| 13521402 | Name on file | Address on file | | | | | | | |
| 14251441 | Name on file | Address on file | | | | | | | |
| 14544411 | Name on file | Address on file | | | | | | | |
| 13216575 | Name on file | Address on file | | | | | | | |
| 14655628 | Name on file | Address on file | | | | | | | |
| 14500937 | Name on file | Address on file | | | | | | | |
| 14593041 | Name on file | Address on file | | | | | | | |
| 14660943 | Name on file | Address on file | | | | | | | |
| 13226411 | Name on file | Address on file | | | | | | | |
| 14265561 | Name on file | Address on file | | | | | | | |
| 13300080 | Name on file | Address on file | | | | | | | |
| 13920092 | Name on file | Address on file | | | | | | | |
| 13795815 | Name on file | Address on file | | | | | | | |
| 13846086 | Name on file | Address on file | | | | | | | |
| 13846086 | Name on file | Address on file | | | | | | | |
| 14025323 | Name on file | Address on file | | | | | | | |
| 13859617 | Name on file | Address on file | | | | | | | |
| 14258872 | Name on file | Address on file | | | | | | | |
| 13475732 | Name on file | Address on file | | | | | | | |
| 14413889 | Name on file | Address on file | | | | | | | |
| 18941736 | Name on file | Address on file | | | | | | | |
| 13985100 | Name on file | Address on file | | | | | | | |
| 14625963 | Name on file | Address on file | | | | | | | |
| 13800001 | Name on file | Address on file | | | | | | | |
| 13978465 | Name on file | Address on file | | | | | | | |
| 14020777 | Name on file | Address on file | | | | | | | |
| 15364820 | Name on file | Address on file | | | | | | | |
| 13731590 | Name on file | Address on file | | | | | | | |
| 14055990 | Name on file | Address on file | | | | | | | |
| 13473721 | Name on file | Address on file | | | | | | | |
| 13648677 | Name on file | Address on file | | | | | | | |
| 13648677 | Name on file | Address on file | | | | | | | |
| 14101496 | Name on file | Address on file | | | | | | | |
| 13940020 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13898442 | Name on file | Address on file | | | | | | | |
| 13804042 | Name on file | Address on file | | | | | | | |
| 13804042 | Name on file | Address on file | | | | | | | |
| 19000988 | Name on file | Address on file | | | | | | | |
| 18309685 | Name on file | Address on file | | | | | | | |
| 14644877 | Name on file | Address on file | | | | | | | |
| 13270729 | Name on file | Address on file | | | | | | | |
| 13989508 | Name on file | Address on file | | | | | | | |
| 14148780 | Name on file | Address on file | | | | | | | |
| 13633246 | Name on file | Address on file | | | | | | | |
| 13809076 | Name on file | Address on file | | | | | | | |
| 14199661 | Name on file | Address on file | | | | | | | |
| 13171080 | Name on file | Address on file | | | | | | | |
| 13859101 | Name on file | Address on file | | | | | | | |
| 13342282 | Name on file | Address on file | | | | | | | |
| 13966955 | Name on file | Address on file | | | | | | | |
| 15411341 | Name on file | Address on file | | | | | | | |
| 14585322 | Name on file | Address on file | | | | | | | |
| 13326575 | Name on file | Address on file | | | | | | | |
| 13323801 | Name on file | Address on file | | | | | | | |
| 13323801 | Name on file | Address on file | | | | | | | |
| 13334999 | Name on file | Address on file | | | | | | | |
| 14245101 | Name on file | Address on file | | | | | | | |
| 14521387 | Name on file | Address on file | | | | | | | |
| 13684618 | Name on file | Address on file | | | | | | | |
| 14623839 | Name on file | Address on file | | | | | | | |
| 22283369 | Name on file | Address on file | | | | | | | |
| 14453911 | Name on file | Address on file | | | | | | | |
| 14120076 | Name on file | Address on file | | | | | | | |
| 14479380 | Name on file | Address on file | | | | | | | |
| 13319753 | Name on file | Address on file | | | | | | | |
| 13216938 | Name on file | Address on file | | | | | | | |
| 13808396 | Name on file | Address on file | | | | | | | |
| 13428415 | Name on file | Address on file | | | | | | | |
| 13149035 | Name on file | Address on file | | | | | | | |
| 13156762 | Name on file | Address on file | | | | | | | |
| 13731101 | Name on file | Address on file | | | | | | | |
| 13960234 | Name on file | Address on file | | | | | | | |
| 13401349 | Name on file | Address on file | | | | | | | |
| 13695138 | Name on file | Address on file | | | | | | | |
| 13701048 | Name on file | Address on file | | | | | | | |
| 13747315 | Name on file | Address on file | | | | | | | |
| 13594167 | Name on file | Address on file | | | | | | | |
| 14215246 | Name on file | Address on file | | | | | | | |
| 13803923 | Name on file | Address on file | | | | | | | |
| 13455758 | Name on file | Address on file | | | | | | | |
| 13556535 | Name on file | Address on file | | | | | | | |
| 15410947 | Name on file | Address on file | | | | | | | |
| 13332135 | Name on file | Address on file | | | | | | | |
| 13921075 | Name on file | Address on file | | | | | | | |
| 15371383 | Name on file | Address on file | | | | | | | |
| 13710918 | Name on file | Address on file | | | | | | | |
| 13422802 | Name on file | Address on file | | | | | | | |
| 13439662 | Name on file | Address on file | | | | | | | |
| 19169522 | Name on file | Address on file | | | | | | | |
| 13699031 | Name on file | Address on file | | | | | | | |
| 13908161 | Name on file | Address on file | | | | | | | |
| 13325377 | Name on file | Address on file | | | | | | | |
| 13325377 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15387389 | Name on file | Address on file | | | | | | | |
| 15387389 | Name on file | Address on file | | | | | | | |
| 15408437 | Name on file | Address on file | | | | | | | |
| 13655853 | Name on file | Address on file | | | | | | | |
| 14678431 | Name on file | Address on file | | | | | | | |
| 18969368 | Name on file | Address on file | | | | | | | |
| 18969368 | Name on file | Address on file | | | | | | | |
| 14196366 | Name on file | Address on file | | | | | | | |
| 13140710 | Name on file | Address on file | | | | | | | |
| 14377151 | Name on file | Address on file | | | | | | | |
| 18298506 | Name on file | Address on file | | | | | | | |
| 13759374 | Name on file | Address on file | | | | | | | |
| 13759374 | Name on file | Address on file | | | | | | | |
| 13842040 | Name on file | Address on file | | | | | | | |
| 13273209 | Name on file | Address on file | | | | | | | |
| 13655674 | Name on file | Address on file | | | | | | | |
| 13805217 | Name on file | Address on file | | | | | | | |
| 13527551 | Name on file | Address on file | | | | | | | |
| 13527551 | Name on file | Address on file | | | | | | | |
| 13293708 | Name on file | Address on file | | | | | | | |
| 13293708 | Name on file | Address on file | | | | | | | |
| 14450093 | Name on file | Address on file | | | | | | | |
| 13530205 | Name on file | Address on file | | | | | | | |
| 13216503 | Name on file | Address on file | | | | | | | |
| 13909697 | Name on file | Address on file | | | | | | | |
| 13973793 | Name on file | Address on file | | | | | | | |
| 13973793 | Name on file | Address on file | | | | | | | |
| 13630115 | Name on file | Address on file | | | | | | | |
| 13630115 | Name on file | Address on file | | | | | | | |
| 14234687 | Name on file | Address on file | | | | | | | |
| 13815727 | Name on file | Address on file | | | | | | | |
| 14228733 | Name on file | Address on file | | | | | | | |
| 13435357 | Name on file | Address on file | | | | | | | |
| 14009704 | Name on file | Address on file | | | | | | | |
| 13821678 | Name on file | Address on file | | | | | | | |
| 14407722 | Name on file | Address on file | | | | | | | |
| 14659490 | Name on file | Address on file | | | | | | | |
| 13885514 | Name on file | Address on file | | | | | | | |
| 13833593 | Name on file | Address on file | | | | | | | |
| 13833593 | Name on file | Address on file | | | | | | | |
| 13784780 | Name on file | Address on file | | | | | | | |
| 13187907 | Name on file | Address on file | | | | | | | |
| 14433550 | Name on file | Address on file | | | | | | | |
| 13971286 | Name on file | Address on file | | | | | | | |
| 13338138 | Name on file | Address on file | | | | | | | |
| 13162782 | Name on file | Address on file | | | | | | | |
| 13338138 | Name on file | Address on file | | | | | | | |
| 13324125 | Name on file | Address on file | | | | | | | |
| 14404941 | Name on file | Address on file | | | | | | | |
| 13338156 | Name on file | Address on file | | | | | | | |
| 13858842 | Name on file | Address on file | | | | | | | |
| 13858842 | Name on file | Address on file | | | | | | | |
| 13216417 | Name on file | Address on file | | | | | | | |
| 13552194 | Name on file | Address on file | | | | | | | |
| 15364458 | Name on file | Address on file | | | | | | | |
| 13165496 | Name on file | Address on file | | | | | | | |
| 14218969 | Name on file | Address on file | | | | | | | |
| 14103851 | Name on file | Address on file | | | | | | | |
| 14230445 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13584849 | Name on file | Address on file | | | | | | | |
| 14123916 | Name on file | Address on file | | | | | | | |
| 13383216 | Name on file | Address on file | | | | | | | |
| 13844372 | Name on file | Address on file | | | | | | | |
| 13176897 | Name on file | Address on file | | | | | | | |
| 14020934 | Name on file | Address on file | | | | | | | |
| 14661211 | Name on file | Address on file | | | | | | | |
| 13514260 | Name on file | Address on file | | | | | | | |
| 14225907 | Name on file | Address on file | | | | | | | |
| 14225907 | Name on file | Address on file | | | | | | | |
| 13591427 | Name on file | Address on file | | | | | | | |
| 13591427 | Name on file | Address on file | | | | | | | |
| 14550842 | Name on file | Address on file | | | | | | | |
| 13457560 | Name on file | Address on file | | | | | | | |
| 13576718 | Name on file | Address on file | | | | | | | |
| 14090290 | Name on file | Address on file | | | | | | | |
| 14296732 | Name on file | Address on file | | | | | | | |
| 13956597 | Name on file | Address on file | | | | | | | |
| 13833025 | Name on file | Address on file | | | | | | | |
| 13177525 | Name on file | Address on file | | | | | | | |
| 14648459 | Name on file | Address on file | | | | | | | |
| 13830759 | Name on file | Address on file | | | | | | | |
| 13645624 | Name on file | Address on file | | | | | | | |
| 13479096 | Name on file | Address on file | | | | | | | |
| 13396112 | Name on file | Address on file | | | | | | | |
| 14210423 | Name on file | Address on file | | | | | | | |
| 13559903 | Name on file | Address on file | | | | | | | |
| 13792913 | Name on file | Address on file | | | | | | | |
| 13214236 | Name on file | Address on file | | | | | | | |
| 15409765 | Name on file | Address on file | | | | | | | |
| 19007336 | Name on file | Address on file | | | | | | | |
| 13679036 | Name on file | Address on file | | | | | | | |
| 14204149 | Name on file | Address on file | | | | | | | |
| 13299648 | Name on file | Address on file | | | | | | | |
| 20643355 | Name on file | Address on file | | | | | | | |
| 14036672 | Name on file | Address on file | | | | | | | |
| 13998979 | Name on file | Address on file | | | | | | | |
| 13259974 | Name on file | Address on file | | | | | | | |
| 13162444 | Name on file | Address on file | | | | | | | |
| 13282386 | Name on file | Address on file | | | | | | | |
| 18309325 | Name on file | Address on file | | | | | | | |
| 14604594 | Name on file | Address on file | | | | | | | |
| 13462937 | Name on file | Address on file | | | | | | | |
| 13976372 | Name on file | Address on file | | | | | | | |
| 18281177 | Name on file | Address on file | | | | | | | |
| 13169031 | Name on file | Address on file | | | | | | | |
| 13295521 | Name on file | Address on file | | | | | | | |
| 13628177 | Name on file | Address on file | | | | | | | |
| 13628177 | Name on file | Address on file | | | | | | | |
| 13763374 | Name on file | Address on file | | | | | | | |
| 22155914 | Name on file | Address on file | | | | | | | |
| 18290251 | Name on file | Address on file | | | | | | | |
| 13208694 | Name on file | Address on file | | | | | | | |
| 13875695 | Name on file | Address on file | | | | | | | |
| 13893223 | Name on file | Address on file | | | | | | | |
| 13783275 | Name on file | Address on file | | | | | | | |
| 13509194 | Name on file | Address on file | | | | | | | |
| 13433584 | Name on file | Address on file | | | | | | | |
| 14453895 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14453895 | Name on file | Address on file | | | | | | | |
| 13307323 | Name on file | Address on file | | | | | | | |
| 14135397 | Name on file | Address on file | | | | | | | |
| 18279518 | Name on file | Address on file | | | | | | | |
| 13284271 | Name on file | Address on file | | | | | | | |
| 13829684 | Name on file | Address on file | | | | | | | |
| 13646254 | Name on file | Address on file | | | | | | | |
| 14424887 | Name on file | Address on file | | | | | | | |
| 13618638 | Name on file | Address on file | | | | | | | |
| 18320221 | Name on file | Address on file | | | | | | | |
| 18320221 | Name on file | Address on file | | | | | | | |
| 13306658 | Name on file | Address on file | | | | | | | |
| 13668257 | Name on file | Address on file | | | | | | | |
| 18966260 | Name on file | Address on file | | | | | | | |
| 14050376 | Name on file | Address on file | | | | | | | |
| 13970009 | Name on file | Address on file | | | | | | | |
| 18985162 | Name on file | Address on file | | | | | | | |
| 18328326 | Name on file | Address on file | | | | | | | |
| 18267821 | Name on file | Address on file | | | | | | | |
| 14218855 | Name on file | Address on file | | | | | | | |
| 13794833 | Name on file | Address on file | | | | | | | |
| 13384001 | Name on file | Address on file | | | | | | | |
| 22138180 | Name on file | Address on file | | | | | | | |
| 22138181 | Name on file | Address on file | | | | | | | |
| 18248493 | Name on file | Address on file | | | | | | | |
| 14623771 | Name on file | Address on file | | | | | | | |
| 15377335 | Name on file | Address on file | | | | | | | |
| 15377335 | Name on file | Address on file | | | | | | | |
| 14270868 | Name on file | Address on file | | | | | | | |
| 13742270 | Name on file | Address on file | | | | | | | |
| 13742270 | Name on file | Address on file | | | | | | | |
| 14341814 | Name on file | Address on file | | | | | | | |
| 18254226 | Name on file | Address on file | | | | | | | |
| 14258384 | Name on file | Address on file | | | | | | | |
| 13850792 | Name on file | Address on file | | | | | | | |
| 13620517 | Name on file | Address on file | | | | | | | |
| 14676163 | Name on file | Address on file | | | | | | | |
| 14278451 | Name on file | Address on file | | | | | | | |
| 14075935 | Name on file | Address on file | | | | | | | |
| 14087978 | Name on file | Address on file | | | | | | | |
| 14105461 | Name on file | Address on file | | | | | | | |
| 14220880 | Name on file | Address on file | | | | | | | |
| 14220880 | Name on file | Address on file | | | | | | | |
| 14612715 | Name on file | Address on file | | | | | | | |
| 14664467 | Name on file | Address on file | | | | | | | |
| 13484749 | Name on file | Address on file | | | | | | | |
| 13141428 | Name on file | Address on file | | | | | | | |
| 13776886 | Name on file | Address on file | | | | | | | |
| 13986421 | Name on file | Address on file | | | | | | | |
| 14195227 | Name on file | Address on file | | | | | | | |
| 14001723 | Name on file | Address on file | | | | | | | |
| 18255013 | Name on file | Address on file | | | | | | | |
| 13753499 | Name on file | Address on file | | | | | | | |
| 13736350 | Name on file | Address on file | | | | | | | |
| 13736350 | Name on file | Address on file | | | | | | | |
| 13776065 | Name on file | Address on file | | | | | | | |
| 14242281 | Name on file | Address on file | | | | | | | |
| 13391554 | Name on file | Address on file | | | | | | | |
| 22424741 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13505750 | Name on file | Address on file | | | | | | | |
| 13188753 | Name on file | Address on file | | | | | | | |
| 14166962 | Name on file | Address on file | | | | | | | |
| 14395559 | Name on file | Address on file | | | | | | | |
| 14395559 | Name on file | Address on file | | | | | | | |
| 13839781 | Name on file | Address on file | | | | | | | |
| 13642888 | Name on file | Address on file | | | | | | | |
| 13642888 | Name on file | Address on file | | | | | | | |
| 13887644 | Name on file | Address on file | | | | | | | |
| 13442885 | Name on file | Address on file | | | | | | | |
| 13598388 | Name on file | Address on file | | | | | | | |
| 14632986 | Name on file | Address on file | | | | | | | |
| 15404314 | Name on file | Address on file | | | | | | | |
| 18303055 | Name on file | Address on file | | | | | | | |
| 14441586 | Name on file | Address on file | | | | | | | |
| 14441586 | Name on file | Address on file | | | | | | | |
| 13346511 | Name on file | Address on file | | | | | | | |
| 15386339 | Name on file | Address on file | | | | | | | |
| 13989077 | Name on file | Address on file | | | | | | | |
| 13989077 | Name on file | Address on file | | | | | | | |
| 18246790 | Name on file | Address on file | | | | | | | |
| 18979386 | Name on file | Address on file | | | | | | | |
| 14632371 | Name on file | Address on file | | | | | | | |
| 18954630 | Name on file | Address on file | | | | | | | |
| 18324665 | Name on file | Address on file | | | | | | | |
| 18269179 | Name on file | Address on file | | | | | | | |
| 19004858 | Name on file | Address on file | | | | | | | |
| 18338777 | Name on file | Address on file | | | | | | | |
| 18306813 | Name on file | Address on file | | | | | | | |
| 13748560 | Name on file | Address on file | | | | | | | |
| 13569752 | Name on file | Address on file | | | | | | | |
| 13665759 | Name on file | Address on file | | | | | | | |
| 18946885 | Name on file | Address on file | | | | | | | |
| 13656225 | Name on file | Address on file | | | | | | | |
| 13199026 | Name on file | Address on file | | | | | | | |
| 13842299 | Name on file | Address on file | | | | | | | |
| 13835097 | Name on file | Address on file | | | | | | | |
| 18983383 | Name on file | Address on file | | | | | | | |
| 14148491 | Name on file | Address on file | | | | | | | |
| 14451166 | Name on file | Address on file | | | | | | | |
| 16847825 | Name on file | Address on file | | | | | | | |
| 14660893 | Name on file | Address on file | | | | | | | |
| 14277737 | Name on file | Address on file | | | | | | | |
| 13528005 | Name on file | Address on file | | | | | | | |
| 14007222 | Name on file | Address on file | | | | | | | |
| 13366502 | Name on file | Address on file | | | | | | | |
| 19023454 | Name on file | Address on file | | | | | | | |
| 14017886 | Name on file | Address on file | | | | | | | |
| 14407632 | Name on file | Address on file | | | | | | | |
| 13212047 | Name on file | Address on file | | | | | | | |
| 13918267 | Name on file | Address on file | | | | | | | |
| 14364131 | Name on file | Address on file | | | | | | | |
| 13971069 | Name on file | Address on file | | | | | | | |
| 13613904 | Name on file | Address on file | | | | | | | |
| 14472972 | Name on file | Address on file | | | | | | | |
| 15374524 | Name on file | Address on file | | | | | | | |
| 14257508 | Name on file | Address on file | | | | | | | |
| 14257508 | Name on file | Address on file | | | | | | | |
| 18242935 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13865373 | Name on file | Address on file | | | | | | | |
| 19169527 | Name on file | Address on file | | | | | | | |
| 13919698 | Name on file | Address on file | | | | | | | |
| 19000688 | Name on file | Address on file | | | | | | | |
| 18985049 | Name on file | Address on file | | | | | | | |
| 13740738 | Name on file | Address on file | | | | | | | |
| 18245857 | Name on file | Address on file | | | | | | | |
| 18261825 | Name on file | Address on file | | | | | | | |
| 18995582 | Name on file | Address on file | | | | | | | |
| 18328305 | Name on file | Address on file | | | | | | | |
| 14302583 | Name on file | Address on file | | | | | | | |
| 14001392 | Name on file | Address on file | | | | | | | |
| 13903421 | Name on file | Address on file | | | | | | | |
| 14122801 | Name on file | Address on file | | | | | | | |
| 13222750 | Name on file | Address on file | | | | | | | |
| 13921979 | Name on file | Address on file | | | | | | | |
| 13188434 | Name on file | Address on file | | | | | | | |
| 13188434 | Name on file | Address on file | | | | | | | |
| 18943654 | Name on file | Address on file | | | | | | | |
| 18322154 | Name on file | Address on file | | | | | | | |
| 14543765 | Name on file | Address on file | | | | | | | |
| 13840053 | Name on file | Address on file | | | | | | | |
| 13254214 | Name on file | Address on file | | | | | | | |
| 13329445 | Name on file | Address on file | | | | | | | |
| 13796708 | Name on file | Address on file | | | | | | | |
| 13262926 | Name on file | Address on file | | | | | | | |
| 14068198 | Name on file | Address on file | | | | | | | |
| 13861094 | Name on file | Address on file | | | | | | | |
| 13965800 | Name on file | Address on file | | | | | | | |
| 14497447 | Name on file | Address on file | | | | | | | |
| 14458682 | Name on file | Address on file | | | | | | | |
| 14433672 | Name on file | Address on file | | | | | | | |
| 14436808 | Name on file | Address on file | | | | | | | |
| 13629100 | Name on file | Address on file | | | | | | | |
| 13629100 | Name on file | Address on file | | | | | | | |
| 14181907 | Name on file | Address on file | | | | | | | |
| 14140729 | Name on file | Address on file | | | | | | | |
| 13196424 | Name on file | Address on file | | | | | | | |
| 14090369 | Name on file | Address on file | | | | | | | |
| 13767079 | Name on file | Address on file | | | | | | | |
| 13771561 | Name on file | Address on file | | | | | | | |
| 13964522 | Name on file | Address on file | | | | | | | |
| 13377925 | Name on file | Address on file | | | | | | | |
| 14555309 | Name on file | Address on file | | | | | | | |
| 13984015 | Name on file | Address on file | | | | | | | |
| 13300806 | Name on file | Address on file | | | | | | | |
| 13504135 | Name on file | Address on file | | | | | | | |
| 13758735 | Name on file | Address on file | | | | | | | |
| 14371543 | Name on file | Address on file | | | | | | | |
| 14454381 | Name on file | Address on file | | | | | | | |
| 13692800 | Name on file | Address on file | | | | | | | |
| 13692800 | Name on file | Address on file | | | | | | | |
| 14396403 | Name on file | Address on file | | | | | | | |
| 14003582 | Name on file | Address on file | | | | | | | |
| 14003582 | Name on file | Address on file | | | | | | | |
| 14153228 | Name on file | Address on file | | | | | | | |
| 13965130 | Name on file | Address on file | | | | | | | |
| 13800074 | Name on file | Address on file | | | | | | | |
| 13804292 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14211703 | Name on file | Address on file | | | | | | | |
| 13531203 | Name on file | Address on file | | | | | | | |
| 13728810 | Name on file | Address on file | | | | | | | |
| 13728810 | Name on file | Address on file | | | | | | | |
| 14408795 | Name on file | Address on file | | | | | | | |
| 13183536 | Name on file | Address on file | | | | | | | |
| 13635497 | Name on file | Address on file | | | | | | | |
| 14432664 | Name on file | Address on file | | | | | | | |
| 14106955 | Name on file | Address on file | | | | | | | |
| 14260342 | Name on file | Address on file | | | | | | | |
| 13636980 | Name on file | Address on file | | | | | | | |
| 18960940 | Name on file | Address on file | | | | | | | |
| 13759309 | Name on file | Address on file | | | | | | | |
| 14066242 | Name on file | Address on file | | | | | | | |
| 14480810 | Name on file | Address on file | | | | | | | |
| 14349665 | Name on file | Address on file | | | | | | | |
| 13579391 | Name on file | Address on file | | | | | | | |
| 13215374 | Name on file | Address on file | | | | | | | |
| 13942206 | Name on file | Address on file | | | | | | | |
| 14639727 | Name on file | Address on file | | | | | | | |
| 13250685 | Name on file | Address on file | | | | | | | |
| 14411521 | Name on file | Address on file | | | | | | | |
| 13983582 | Name on file | Address on file | | | | | | | |
| 13983582 | Name on file | Address on file | | | | | | | |
| 14279583 | Name on file | Address on file | | | | | | | |
| 14163013 | Name on file | Address on file | | | | | | | |
| 13421978 | Name on file | Address on file | | | | | | | |
| 14104652 | Name on file | Address on file | | | | | | | |
| 14624594 | Name on file | Address on file | | | | | | | |
| 13484724 | Name on file | Address on file | | | | | | | |
| 13574860 | Name on file | Address on file | | | | | | | |
| 14131662 | Name on file | Address on file | | | | | | | |
| 14298855 | Name on file | Address on file | | | | | | | |
| 13800975 | Name on file | Address on file | | | | | | | |
| 13368105 | Name on file | Address on file | | | | | | | |
| 13670204 | Name on file | Address on file | | | | | | | |
| 18985207 | Name on file | Address on file | | | | | | | |
| 14195520 | Name on file | Address on file | | | | | | | |
| 18944003 | Name on file | Address on file | | | | | | | |
| 14120529 | Name on file | Address on file | | | | | | | |
| 14098557 | Name on file | Address on file | | | | | | | |
| 13702179 | Name on file | Address on file | | | | | | | |
| 14242527 | Name on file | Address on file | | | | | | | |
| 13535043 | Name on file | Address on file | | | | | | | |
| 14482967 | Name on file | Address on file | | | | | | | |
| 19002291 | Name on file | Address on file | | | | | | | |
| 14102979 | Name on file | Address on file | | | | | | | |
| 13172657 | Name on file | Address on file | | | | | | | |
| 13409872 | Name on file | Address on file | | | | | | | |
| 13826373 | Name on file | Address on file | | | | | | | |
| 13423183 | Name on file | Address on file | | | | | | | |
| 13423183 | Name on file | Address on file | | | | | | | |
| 13837518 | Name on file | Address on file | | | | | | | |
| 13303581 | Name on file | Address on file | | | | | | | |
| 14506145 | Name on file | Address on file | | | | | | | |
| 14154047 | Name on file | Address on file | | | | | | | |
| 14636357 | Name on file | Address on file | | | | | | | |
| 14636357 | Name on file | Address on file | | | | | | | |
| 14436279 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13516632 | Name on file | Address on file | | | | | | | |
| 13271475 | Name on file | Address on file | | | | | | | |
| 13271475 | Name on file | Address on file | | | | | | | |
| 14017028 | Name on file | Address on file | | | | | | | |
| 13570279 | Name on file | Address on file | | | | | | | |
| 13474758 | Name on file | Address on file | | | | | | | |
| 14154139 | Name on file | Address on file | | | | | | | |
| 14662790 | Name on file | Address on file | | | | | | | |
| 13542576 | Name on file | Address on file | | | | | | | |
| 14597217 | Name on file | Address on file | | | | | | | |
| 14069319 | Name on file | Address on file | | | | | | | |
| 13908417 | Name on file | Address on file | | | | | | | |
| 13908417 | Name on file | Address on file | | | | | | | |
| 14422741 | Name on file | Address on file | | | | | | | |
| 13228677 | Name on file | Address on file | | | | | | | |
| 14657594 | Name on file | Address on file | | | | | | | |
| 13556030 | Name on file | Address on file | | | | | | | |
| 13224932 | Name on file | Address on file | | | | | | | |
| 14361664 | Name on file | Address on file | | | | | | | |
| 14361664 | Name on file | Address on file | | | | | | | |
| 13891392 | Name on file | Address on file | | | | | | | |
| 13982122 | Name on file | Address on file | | | | | | | |
| 14450787 | Name on file | Address on file | | | | | | | |
| 14682092 | Name on file | Address on file | | | | | | | |
| 14636160 | Name on file | Address on file | | | | | | | |
| 13669750 | Name on file | Address on file | | | | | | | |
| 13669750 | Name on file | Address on file | | | | | | | |
| 14491329 | Name on file | Address on file | | | | | | | |
| 13399554 | Name on file | Address on file | | | | | | | |
| 13524778 | Name on file | Address on file | | | | | | | |
| 13479981 | Name on file | Address on file | | | | | | | |
| 13354651 | Name on file | Address on file | | | | | | | |
| 14610078 | Name on file | Address on file | | | | | | | |
| 13645775 | Name on file | Address on file | | | | | | | |
| 20835973 | Name on file | Address on file | | | | | | | |
| 13225373 | Name on file | Address on file | | | | | | | |
| 13269628 | Name on file | Address on file | | | | | | | |
| 14364127 | Name on file | Address on file | | | | | | | |
| 13482330 | Name on file | Address on file | | | | | | | |
| 14370055 | Name on file | Address on file | | | | | | | |
| 14131663 | Name on file | Address on file | | | | | | | |
| 13922238 | Name on file | Address on file | | | | | | | |
| 13922238 | Name on file | Address on file | | | | | | | |
| 14426548 | Name on file | Address on file | | | | | | | |
| 14016569 | Name on file | Address on file | | | | | | | |
| 13781566 | Name on file | Address on file | | | | | | | |
| 13666622 | Name on file | Address on file | | | | | | | |
| 13780364 | Name on file | Address on file | | | | | | | |
| 13780364 | Name on file | Address on file | | | | | | | |
| 13178551 | Name on file | Address on file | | | | | | | |
| 13722875 | Name on file | Address on file | | | | | | | |
| 13996395 | Name on file | Address on file | | | | | | | |
| 13986918 | Name on file | Address on file | | | | | | | |
| 13966157 | Name on file | Address on file | | | | | | | |
| 14291981 | Name on file | Address on file | | | | | | | |
| 14065643 | Name on file | Address on file | | | | | | | |
| 14163037 | Name on file | Address on file | | | | | | | |
| 18996878 | Name on file | Address on file | | | | | | | |
| 19007475 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15400672 | Name on file | Address on file | | | | | | | |
| 13848681 | Name on file | Address on file | | | | | | | |
| 13262584 | Name on file | Address on file | | | | | | | |
| 13289627 | Name on file | Address on file | | | | | | | |
| 14381186 | Name on file | Address on file | | | | | | | |
| 18291759 | Name on file | Address on file | | | | | | | |
| 19021001 | Name on file | Address on file | | | | | | | |
| 14227852 | Name on file | Address on file | | | | | | | |
| 13524818 | Name on file | Address on file | | | | | | | |
| 22426533 | Name on file | Address on file | | | | | | | |
| 13359214 | Name on file | Address on file | | | | | | | |
| 13914331 | Name on file | Address on file | | | | | | | |
| 13914331 | Name on file | Address on file | | | | | | | |
| 15384891 | Name on file | Address on file | | | | | | | |
| 14223813 | Name on file | Address on file | | | | | | | |
| 13882781 | Name on file | Address on file | | | | | | | |
| 14634231 | Name on file | Address on file | | | | | | | |
| 14634231 | Name on file | Address on file | | | | | | | |
| 20623217 | Name on file | Address on file | | | | | | | |
| 18969271 | Name on file | Address on file | | | | | | | |
| 14195252 | Name on file | Address on file | | | | | | | |
| 13540691 | Name on file | Address on file | | | | | | | |
| 14537579 | Name on file | Address on file | | | | | | | |
| 13778904 | Name on file | Address on file | | | | | | | |
| 14448008 | Name on file | Address on file | | | | | | | |
| 14165659 | Name on file | Address on file | | | | | | | |
| 14656657 | Name on file | Address on file | | | | | | | |
| 14656657 | Name on file | Address on file | | | | | | | |
| 13973655 | Name on file | Address on file | | | | | | | |
| 13467765 | Name on file | Address on file | | | | | | | |
| 13324132 | Name on file | Address on file | | | | | | | |
| 19028457 | Name on file | Address on file | | | | | | | |
| 13813834 | Name on file | Address on file | | | | | | | |
| 13994941 | Name on file | Address on file | | | | | | | |
| 13813834 | Name on file | Address on file | | | | | | | |
| 14156867 | Name on file | Address on file | | | | | | | |
| 14027300 | Name on file | Address on file | | | | | | | |
| 18292268 | Name on file | Address on file | | | | | | | |
| 14298474 | Name on file | Address on file | | | | | | | |
| 13247482 | Name on file | Address on file | | | | | | | |
| 13584783 | Name on file | Address on file | | | | | | | |
| 13741838 | Name on file | Address on file | | | | | | | |
| 13262405 | Name on file | Address on file | | | | | | | |
| 13834850 | Name on file | Address on file | | | | | | | |
| 14593552 | Name on file | Address on file | | | | | | | |
| 14290546 | Name on file | Address on file | | | | | | | |
| 13333285 | Name on file | Address on file | | | | | | | |
| 13247193 | Name on file | Address on file | | | | | | | |
| 13854111 | Name on file | Address on file | | | | | | | |
| 14500335 | Name on file | Address on file | | | | | | | |
| 14465406 | Name on file | Address on file | | | | | | | |
| 18280142 | Name on file | Address on file | | | | | | | |
| 13894584 | Name on file | Address on file | | | | | | | |
| 13410097 | Name on file | Address on file | | | | | | | |
| 14393291 | Name on file | Address on file | | | | | | | |
| 14250981 | Name on file | Address on file | | | | | | | |
| 14624761 | Name on file | Address on file | | | | | | | |
| 13883063 | Name on file | Address on file | | | | | | | |
| 13544717 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14147122 | Name on file | Address on file | | | | | | | |
| 15381821 | Name on file | Address on file | | | | | | | |
| 13272719 | Name on file | Address on file | | | | | | | |
| 13746289 | Name on file | Address on file | | | | | | | |
| 13746289 | Name on file | Address on file | | | | | | | |
| 13879213 | Name on file | Address on file | | | | | | | |
| 13736577 | Name on file | Address on file | | | | | | | |
| 13182387 | Name on file | Address on file | | | | | | | |
| 14075847 | Name on file | Address on file | | | | | | | |
| 14122063 | Name on file | Address on file | | | | | | | |
| 13753028 | Name on file | Address on file | | | | | | | |
| 13647082 | Name on file | Address on file | | | | | | | |
| 13378974 | Name on file | Address on file | | | | | | | |
| 14585269 | Name on file | Address on file | | | | | | | |
| 13836639 | Name on file | Address on file | | | | | | | |
| 14152060 | Name on file | Address on file | | | | | | | |
| 14152060 | Name on file | Address on file | | | | | | | |
| 14615394 | Name on file | Address on file | | | | | | | |
| 13679659 | Name on file | Address on file | | | | | | | |
| 14008195 | Name on file | Address on file | | | | | | | |
| 13709094 | Name on file | Address on file | | | | | | | |
| 14180130 | Name on file | Address on file | | | | | | | |
| 13758798 | Name on file | Address on file | | | | | | | |
| 13439402 | Name on file | Address on file | | | | | | | |
| 13970828 | Name on file | Address on file | | | | | | | |
| 13546644 | Name on file | Address on file | | | | | | | |
| 15376849 | Name on file | Address on file | | | | | | | |
| 14159630 | Name on file | Address on file | | | | | | | |
| 14056068 | Name on file | Address on file | | | | | | | |
| 14056068 | Name on file | Address on file | | | | | | | |
| 14275751 | Name on file | Address on file | | | | | | | |
| 15396682 | Name on file | Address on file | | | | | | | |
| 13371523 | Name on file | Address on file | | | | | | | |
| 13371523 | Name on file | Address on file | | | | | | | |
| 14084161 | Name on file | Address on file | | | | | | | |
| 14584576 | Name on file | Address on file | | | | | | | |
| 14235558 | Name on file | Address on file | | | | | | | |
| 14230764 | Name on file | Address on file | | | | | | | |
| 13997880 | Name on file | Address on file | | | | | | | |
| 13572106 | Name on file | Address on file | | | | | | | |
| 13734117 | Name on file | Address on file | | | | | | | |
| 13734117 | Name on file | Address on file | | | | | | | |
| 14113102 | Name on file | Address on file | | | | | | | |
| 14027025 | Name on file | Address on file | | | | | | | |
| 14027025 | Name on file | Address on file | | | | | | | |
| 13616943 | Name on file | Address on file | | | | | | | |
| 14281272 | Name on file | Address on file | | | | | | | |
| 14190703 | Name on file | Address on file | | | | | | | |
| 13421213 | Name on file | Address on file | | | | | | | |
| 13421213 | Name on file | Address on file | | | | | | | |
| 14189723 | Name on file | Address on file | | | | | | | |
| 13304917 | Name on file | Address on file | | | | | | | |
| 13384083 | Name on file | Address on file | | | | | | | |
| 14290855 | Name on file | Address on file | | | | | | | |
| 13877455 | Name on file | Address on file | | | | | | | |
| 13217221 | Name on file | Address on file | | | | | | | |
| 14502016 | Name on file | Address on file | | | | | | | |
| 14502016 | Name on file | Address on file | | | | | | | |
| 13834180 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13350398 | Name on file | Address on file | | | | | | | |
| 13617735 | Name on file | Address on file | | | | | | | |
| 14518219 | Name on file | Address on file | | | | | | | |
| 14105316 | Name on file | Address on file | | | | | | | |
| 13371166 | Name on file | Address on file | | | | | | | |
| 14077513 | Name on file | Address on file | | | | | | | |
| 13987719 | Name on file | Address on file | | | | | | | |
| 19001822 | Name on file | Address on file | | | | | | | |
| 19001822 | Name on file | Address on file | | | | | | | |
| 13522076 | Name on file | Address on file | | | | | | | |
| 14155056 | Name on file | Address on file | | | | | | | |
| 13815708 | Name on file | Address on file | | | | | | | |
| 13256835 | Name on file | Address on file | | | | | | | |
| 13680124 | Name on file | Address on file | | | | | | | |
| 13925043 | Name on file | Address on file | | | | | | | |
| 14322729 | Name on file | Address on file | | | | | | | |
| 13879743 | Name on file | Address on file | | | | | | | |
| 13860217 | Name on file | Address on file | | | | | | | |
| 13895068 | Name on file | Address on file | | | | | | | |
| 13895068 | Name on file | Address on file | | | | | | | |
| 14629582 | Name on file | Address on file | | | | | | | |
| 13632547 | Name on file | Address on file | | | | | | | |
| 15374907 | Name on file | Address on file | | | | | | | |
| 13747524 | Name on file | Address on file | | | | | | | |
| 14057111 | Name on file | Address on file | | | | | | | |
| 13535363 | Name on file | Address on file | | | | | | | |
| 13205550 | Name on file | Address on file | | | | | | | |
| 18939109 | Name on file | Address on file | | | | | | | |
| 18241249 | Name on file | Address on file | | | | | | | |
| 18241249 | Name on file | Address on file | | | | | | | |
| 19026897 | Name on file | Address on file | | | | | | | |
| 22283534 | Name on file | Address on file | | | | | | | |
| 18302642 | Name on file | Address on file | | | | | | | |
| 13337791 | Name on file | Address on file | | | | | | | |
| 13337791 | Name on file | Address on file | | | | | | | |
| 13714182 | Name on file | Address on file | | | | | | | |
| 14471860 | Name on file | Address on file | | | | | | | |
| 13892311 | Name on file | Address on file | | | | | | | |
| 13954346 | Name on file | Address on file | | | | | | | |
| 13707613 | Name on file | Address on file | | | | | | | |
| 13707613 | Name on file | Address on file | | | | | | | |
| 13480513 | Name on file | Address on file | | | | | | | |
| 18259601 | Name on file | Address on file | | | | | | | |
| 13242189 | Name on file | Address on file | | | | | | | |
| 14651644 | Name on file | Address on file | | | | | | | |
| 13879346 | Name on file | Address on file | | | | | | | |
| 13495814 | Name on file | Address on file | | | | | | | |
| 13495814 | Name on file | Address on file | | | | | | | |
| 19169610 | Name on file | Address on file | | | | | | | |
| 13383689 | Name on file | Address on file | | | | | | | |
| 13187638 | Name on file | Address on file | | | | | | | |
| 13637768 | Name on file | Address on file | | | | | | | |
| 14170607 | Name on file | Address on file | | | | | | | |
| 14113863 | Name on file | Address on file | | | | | | | |
| 14026592 | Name on file | Address on file | | | | | | | |
| 13793050 | Name on file | Address on file | | | | | | | |
| 14056866 | Name on file | Address on file | | | | | | | |
| 14198948 | Name on file | Address on file | | | | | | | |
| 13688476 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14218085 | Name on file | Address on file | | | | | | | |
| 13716336 | Name on file | Address on file | | | | | | | |
| 13445818 | Name on file | Address on file | | | | | | | |
| 14166559 | Name on file | Address on file | | | | | | | |
| 13681064 | Name on file | Address on file | | | | | | | |
| 14157011 | Name on file | Address on file | | | | | | | |
| 14318216 | Name on file | Address on file | | | | | | | |
| 13778876 | Name on file | Address on file | | | | | | | |
| 13900690 | Name on file | Address on file | | | | | | | |
| 14667582 | Name on file | Address on file | | | | | | | |
| 13371416 | Name on file | Address on file | | | | | | | |
| 13293409 | Name on file | Address on file | | | | | | | |
| 13293409 | Name on file | Address on file | | | | | | | |
| 13359469 | Name on file | Address on file | | | | | | | |
| 13275941 | Name on file | Address on file | | | | | | | |
| 13275941 | Name on file | Address on file | | | | | | | |
| 13497906 | Name on file | Address on file | | | | | | | |
| 14359335 | Name on file | Address on file | | | | | | | |
| 13982761 | Name on file | Address on file | | | | | | | |
| 13300817 | Name on file | Address on file | | | | | | | |
| 14050478 | Name on file | Address on file | | | | | | | |
| 14058524 | Name on file | Address on file | | | | | | | |
| 13911800 | Name on file | Address on file | | | | | | | |
| 19004234 | Name on file | Address on file | | | | | | | |
| 13674685 | Name on file | Address on file | | | | | | | |
| 14623535 | Name on file | Address on file | | | | | | | |
| 14623535 | Name on file | Address on file | | | | | | | |
| 14180138 | Name on file | Address on file | | | | | | | |
| 13534032 | Name on file | Address on file | | | | | | | |
| 13686725 | Name on file | Address on file | | | | | | | |
| 14429927 | Name on file | Address on file | | | | | | | |
| 14275107 | Name on file | Address on file | | | | | | | |
| 13375542 | Name on file | Address on file | | | | | | | |
| 13632776 | Name on file | Address on file | | | | | | | |
| 13439330 | Name on file | Address on file | | | | | | | |
| 13977962 | Name on file | Address on file | | | | | | | |
| 13408346 | Name on file | Address on file | | | | | | | |
| 13489120 | Name on file | Address on file | | | | | | | |
| 13285296 | Name on file | Address on file | | | | | | | |
| 13238870 | Name on file | Address on file | | | | | | | |
| 14113199 | Name on file | Address on file | | | | | | | |
| 13259780 | Name on file | Address on file | | | | | | | |
| 13890085 | Name on file | Address on file | | | | | | | |
| 13931930 | Name on file | Address on file | | | | | | | |
| 13297873 | Name on file | Address on file | | | | | | | |
| 13844538 | Name on file | Address on file | | | | | | | |
| 13394201 | Name on file | Address on file | | | | | | | |
| 14197873 | Name on file | Address on file | | | | | | | |
| 14059562 | Name on file | Address on file | | | | | | | |
| 14148574 | Name on file | Address on file | | | | | | | |
| 13334396 | Name on file | Address on file | | | | | | | |
| 13720827 | Name on file | Address on file | | | | | | | |
| 13720827 | Name on file | Address on file | | | | | | | |
| 14226629 | Name on file | Address on file | | | | | | | |
| 14226629 | Name on file | Address on file | | | | | | | |
| 14294155 | Name on file | Address on file | | | | | | | |
| 14619032 | Name on file | Address on file | | | | | | | |
| 13353516 | Name on file | Address on file | | | | | | | |
| 13634052 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14371363 | Name on file | Address on file | | | | | | | |
| 13235591 | Name on file | Address on file | | | | | | | |
| 13867481 | Name on file | Address on file | | | | | | | |
| 14647003 | Name on file | Address on file | | | | | | | |
| 13284873 | Name on file | Address on file | | | | | | | |
| 14216311 | Name on file | Address on file | | | | | | | |
| 13142767 | Name on file | Address on file | | | | | | | |
| 13764374 | Name on file | Address on file | | | | | | | |
| 14218731 | Name on file | Address on file | | | | | | | |
| 13235622 | Name on file | Address on file | | | | | | | |
| 14156901 | Name on file | Address on file | | | | | | | |
| 14456950 | Name on file | Address on file | | | | | | | |
| 14650625 | Name on file | Address on file | | | | | | | |
| 14650625 | Name on file | Address on file | | | | | | | |
| 16851522 | Name on file | Address on file | | | | | | | |
| 13448655 | Name on file | Address on file | | | | | | | |
| 14236398 | Name on file | Address on file | | | | | | | |
| 13875071 | Name on file | Address on file | | | | | | | |
| 14089528 | Name on file | Address on file | | | | | | | |
| 13320611 | Name on file | Address on file | | | | | | | |
| 13286925 | Name on file | Address on file | | | | | | | |
| 14118334 | Name on file | Address on file | | | | | | | |
| 14592087 | Name on file | Address on file | | | | | | | |
| 13714220 | Name on file | Address on file | | | | | | | |
| 14152642 | Name on file | Address on file | | | | | | | |
| 14290098 | Name on file | Address on file | | | | | | | |
| 13363477 | Name on file | Address on file | | | | | | | |
| 13752902 | Name on file | Address on file | | | | | | | |
| 13954754 | Name on file | Address on file | | | | | | | |
| 13954754 | Name on file | Address on file | | | | | | | |
| 13286291 | Name on file | Address on file | | | | | | | |
| 13286291 | Name on file | Address on file | | | | | | | |
| 13849537 | Name on file | Address on file | | | | | | | |
| 13843763 | Name on file | Address on file | | | | | | | |
| 13843763 | Name on file | Address on file | | | | | | | |
| 13679999 | Name on file | Address on file | | | | | | | |
| 18996943 | Name on file | Address on file | | | | | | | |
| 18949977 | Name on file | Address on file | | | | | | | |
| 13706075 | Name on file | Address on file | | | | | | | |
| 13706075 | Name on file | Address on file | | | | | | | |
| 14221906 | Name on file | Address on file | | | | | | | |
| 13578011 | Name on file | Address on file | | | | | | | |
| 13859001 | Name on file | Address on file | | | | | | | |
| 14181256 | Name on file | Address on file | | | | | | | |
| 18978856 | Name on file | Address on file | | | | | | | |
| 13817599 | Name on file | Address on file | | | | | | | |
| 13817599 | Name on file | Address on file | | | | | | | |
| 14316148 | Name on file | Address on file | | | | | | | |
| 13708620 | Name on file | Address on file | | | | | | | |
| 13922093 | Name on file | Address on file | | | | | | | |
| 14052307 | Name on file | Address on file | | | | | | | |
| 13993250 | Name on file | Address on file | | | | | | | |
| 13909995 | Name on file | Address on file | | | | | | | |
| 13639850 | Name on file | Address on file | | | | | | | |
| 13360949 | Name on file | Address on file | | | | | | | |
| 16867810 | Name on file | Address on file | | | | | | | |
| 14099887 | Name on file | Address on file | | | | | | | |
| 18959255 | Name on file | Address on file | | | | | | | |
| 13583874 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14599390 | Name on file | Address on file | | | | | | | |
| 14599390 | Name on file | Address on file | | | | | | | |
| 14519427 | Name on file | Address on file | | | | | | | |
| 13505782 | Name on file | Address on file | | | | | | | |
| 13629107 | Name on file | Address on file | | | | | | | |
| 13958368 | Name on file | Address on file | | | | | | | |
| 13958368 | Name on file | Address on file | | | | | | | |
| 13354343 | Name on file | Address on file | | | | | | | |
| 14147819 | Name on file | Address on file | | | | | | | |
| 14511969 | Name on file | Address on file | | | | | | | |
| 14472627 | Name on file | Address on file | | | | | | | |
| 18276828 | Name on file | Address on file | | | | | | | |
| 13862854 | Name on file | Address on file | | | | | | | |
| 13610172 | Name on file | Address on file | | | | | | | |
| 14095581 | Name on file | Address on file | | | | | | | |
| 14518388 | Name on file | Address on file | | | | | | | |
| 13890120 | Name on file | Address on file | | | | | | | |
| 13337072 | Name on file | Address on file | | | | | | | |
| 13651301 | Name on file | Address on file | | | | | | | |
| 13322458 | Name on file | Address on file | | | | | | | |
| 13263644 | Name on file | Address on file | | | | | | | |
| 14232142 | Name on file | Address on file | | | | | | | |
| 14549211 | Name on file | Address on file | | | | | | | |
| 13882117 | Name on file | Address on file | | | | | | | |
| 13890451 | Name on file | Address on file | | | | | | | |
| 13975041 | Name on file | Address on file | | | | | | | |
| 18243019 | Name on file | Address on file | | | | | | | |
| 13601828 | Name on file | Address on file | | | | | | | |
| 14524399 | Name on file | Address on file | | | | | | | |
| 13454221 | Name on file | Address on file | | | | | | | |
| 13592932 | Name on file | Address on file | | | | | | | |
| 14029891 | Name on file | Address on file | | | | | | | |
| 13139209 | Name on file | Address on file | | | | | | | |
| 14646546 | Name on file | Address on file | | | | | | | |
| 18275580 | Name on file | Address on file | | | | | | | |
| 13555583 | Name on file | Address on file | | | | | | | |
| 13612983 | Name on file | Address on file | | | | | | | |
| 14087407 | Name on file | Address on file | | | | | | | |
| 13748812 | Name on file | Address on file | | | | | | | |
| 13434204 | Name on file | Address on file | | | | | | | |
| 13509020 | Name on file | Address on file | | | | | | | |
| 14640674 | Name on file | Address on file | | | | | | | |
| 13181164 | Name on file | Address on file | | | | | | | |
| 13559940 | Name on file | Address on file | | | | | | | |
| 13837460 | Name on file | Address on file | | | | | | | |
| 13376493 | Name on file | Address on file | | | | | | | |
| 13813417 | Name on file | Address on file | | | | | | | |
| 13186695 | Name on file | Address on file | | | | | | | |
| 14226559 | Name on file | Address on file | | | | | | | |
| 15392393 | Name on file | Address on file | | | | | | | |
| 13344162 | Name on file | Address on file | | | | | | | |
| 13619679 | Name on file | Address on file | | | | | | | |
| 13739853 | Name on file | Address on file | | | | | | | |
| 13657911 | Name on file | Address on file | | | | | | | |
| 13657911 | Name on file | Address on file | | | | | | | |
| 14099486 | Name on file | Address on file | | | | | | | |
| 15392471 | Name on file | Address on file | | | | | | | |
| 13993309 | Name on file | Address on file | | | | | | | |
| 13341496 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13405961 | Name on file | Address on file | | | | | | | |
| 13405961 | Name on file | Address on file | | | | | | | |
| 13834816 | Name on file | Address on file | | | | | | | |
| 14510682 | Name on file | Address on file | | | | | | | |
| 14309462 | Name on file | Address on file | | | | | | | |
| 14309462 | Name on file | Address on file | | | | | | | |
| 14510682 | Name on file | Address on file | | | | | | | |
| 14589740 | Name on file | Address on file | | | | | | | |
| 18939868 | Name on file | Address on file | | | | | | | |
| 13803911 | Name on file | Address on file | | | | | | | |
| 13838389 | Name on file | Address on file | | | | | | | |
| 14033634 | Name on file | Address on file | | | | | | | |
| 14011242 | Name on file | Address on file | | | | | | | |
| 14324505 | Name on file | Address on file | | | | | | | |
| 14181818 | Name on file | Address on file | | | | | | | |
| 19021583 | Name on file | Address on file | | | | | | | |
| 13368277 | Name on file | Address on file | | | | | | | |
| 14170494 | Name on file | Address on file | | | | | | | |
| 13788007 | Name on file | Address on file | | | | | | | |
| 13401042 | Name on file | Address on file | | | | | | | |
| 13274879 | Name on file | Address on file | | | | | | | |
| 13158965 | Name on file | Address on file | | | | | | | |
| 14633125 | Name on file | Address on file | | | | | | | |
| 13657636 | Name on file | Address on file | | | | | | | |
| 13731106 | Name on file | Address on file | | | | | | | |
| 14100650 | Name on file | Address on file | | | | | | | |
| 13631605 | Name on file | Address on file | | | | | | | |
| 18270660 | Name on file | Address on file | | | | | | | |
| 14109344 | Name on file | Address on file | | | | | | | |
| 18980104 | Name on file | Address on file | | | | | | | |
| 14595055 | Name on file | Address on file | | | | | | | |
| 13520007 | Name on file | Address on file | | | | | | | |
| 14038779 | Name on file | Address on file | | | | | | | |
| 13350563 | Name on file | Address on file | | | | | | | |
| 13307446 | Name on file | Address on file | | | | | | | |
| 19001580 | Name on file | Address on file | | | | | | | |
| 13898250 | Name on file | Address on file | | | | | | | |
| 14659712 | Name on file | Address on file | | | | | | | |
| 13249672 | Name on file | Address on file | | | | | | | |
| 18984500 | Name on file | Address on file | | | | | | | |
| 18967998 | Name on file | Address on file | | | | | | | |
| 14664112 | Name on file | Address on file | | | | | | | |
| 13332950 | Name on file | Address on file | | | | | | | |
| 13429121 | Name on file | Address on file | | | | | | | |
| 13272426 | Name on file | Address on file | | | | | | | |
| 13997776 | Name on file | Address on file | | | | | | | |
| 14467987 | Name on file | Address on file | | | | | | | |
| 13855450 | Name on file | Address on file | | | | | | | |
| 13633145 | Name on file | Address on file | | | | | | | |
| 13633145 | Name on file | Address on file | | | | | | | |
| 14560708 | Name on file | Address on file | | | | | | | |
| 14424925 | Name on file | Address on file | | | | | | | |
| 13924844 | Name on file | Address on file | | | | | | | |
| 13314650 | Name on file | Address on file | | | | | | | |
| 14425397 | Name on file | Address on file | | | | | | | |
| 14111384 | Name on file | Address on file | | | | | | | |
| 14036297 | Name on file | Address on file | | | | | | | |
| 13690071 | Name on file | Address on file | | | | | | | |
| 13612875 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13401686 | Name on file | Address on file | | | | | | | |
| 14616538 | Name on file | Address on file | | | | | | | |
| 14521775 | Name on file | Address on file | | | | | | | |
| 14521775 | Name on file | Address on file | | | | | | | |
| 14487095 | Name on file | Address on file | | | | | | | |
| 13945939 | Name on file | Address on file | | | | | | | |
| 14686093 | Name on file | Address on file | | | | | | | |
| 13877373 | Name on file | Address on file | | | | | | | |
| 19020908 | Name on file | Address on file | | | | | | | |
| 14515894 | Name on file | Address on file | | | | | | | |
| 13776747 | Name on file | Address on file | | | | | | | |
| 13776747 | Name on file | Address on file | | | | | | | |
| 13244728 | Name on file | Address on file | | | | | | | |
| 14028439 | Name on file | Address on file | | | | | | | |
| 13437292 | Name on file | Address on file | | | | | | | |
| 14384658 | Name on file | Address on file | | | | | | | |
| 14384658 | Name on file | Address on file | | | | | | | |
| 13615244 | Name on file | Address on file | | | | | | | |
| 13804736 | Name on file | Address on file | | | | | | | |
| 14141286 | Name on file | Address on file | | | | | | | |
| 13146854 | Name on file | Address on file | | | | | | | |
| 14246531 | Name on file | Address on file | | | | | | | |
| 14246531 | Name on file | Address on file | | | | | | | |
| 13193762 | Name on file | Address on file | | | | | | | |
| 14371382 | Name on file | Address on file | | | | | | | |
| 14549356 | Name on file | Address on file | | | | | | | |
| 14289559 | Name on file | Address on file | | | | | | | |
| 18241771 | Name on file | Address on file | | | | | | | |
| 14384281 | Name on file | Address on file | | | | | | | |
| 14365263 | Name on file | Address on file | | | | | | | |
| 14351698 | Name on file | Address on file | | | | | | | |
| 14351698 | Name on file | Address on file | | | | | | | |
| 14549008 | Name on file | Address on file | | | | | | | |
| 14549008 | Name on file | Address on file | | | | | | | |
| 14450586 | Name on file | Address on file | | | | | | | |
| 14450586 | Name on file | Address on file | | | | | | | |
| 13701548 | Name on file | Address on file | | | | | | | |
| 13455465 | Name on file | Address on file | | | | | | | |
| 18257354 | Name on file | Address on file | | | | | | | |
| 13229842 | Name on file | Address on file | | | | | | | |
| 13851670 | Name on file | Address on file | | | | | | | |
| 13851670 | Name on file | Address on file | | | | | | | |
| 13319781 | Name on file | Address on file | | | | | | | |
| 14453324 | Name on file | Address on file | | | | | | | |
| 13718562 | Name on file | Address on file | | | | | | | |
| 13938038 | Name on file | Address on file | | | | | | | |
| 14448994 | Name on file | Address on file | | | | | | | |
| 13438316 | Name on file | Address on file | | | | | | | |
| 13603730 | Name on file | Address on file | | | | | | | |
| 13902630 | Name on file | Address on file | | | | | | | |
| 14354627 | Name on file | Address on file | | | | | | | |
| 14354627 | Name on file | Address on file | | | | | | | |
| 13922119 | Name on file | Address on file | | | | | | | |
| 13922119 | Name on file | Address on file | | | | | | | |
| 13538822 | Name on file | Address on file | | | | | | | |
| 13538822 | Name on file | Address on file | | | | | | | |
| 18998718 | Name on file | Address on file | | | | | | | |
| 13991427 | Name on file | Address on file | | | | | | | |
| 13893161 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14246922 | Name on file | Address on file | | | | | | | |
| 13695191 | Name on file | Address on file | | | | | | | |
| 13927828 | Name on file | Address on file | | | | | | | |
| 13436484 | Name on file | Address on file | | | | | | | |
| 14587055 | Name on file | Address on file | | | | | | | |
| 14587055 | Name on file | Address on file | | | | | | | |
| 13785394 | Name on file | Address on file | | | | | | | |
| 13465587 | Name on file | Address on file | | | | | | | |
| 14252684 | Name on file | Address on file | | | | | | | |
| 13784242 | Name on file | Address on file | | | | | | | |
| 13540598 | Name on file | Address on file | | | | | | | |
| 13540598 | Name on file | Address on file | | | | | | | |
| 13602521 | Name on file | Address on file | | | | | | | |
| 14252352 | Name on file | Address on file | | | | | | | |
| 13336472 | Name on file | Address on file | | | | | | | |
| 20794168 | Name on file | Address on file | | | | | | | |
| 13750984 | Name on file | Address on file | | | | | | | |
| 13750984 | Name on file | Address on file | | | | | | | |
| 13650750 | Name on file | Address on file | | | | | | | |
| 13650750 | Name on file | Address on file | | | | | | | |
| 13779277 | Name on file | Address on file | | | | | | | |
| 13779277 | Name on file | Address on file | | | | | | | |
| 13995110 | Name on file | Address on file | | | | | | | |
| 13547883 | Name on file | Address on file | | | | | | | |
| 13972752 | Name on file | Address on file | | | | | | | |
| 13568355 | Name on file | Address on file | | | | | | | |
| 13990366 | Name on file | Address on file | | | | | | | |
| 13990366 | Name on file | Address on file | | | | | | | |
| 14612108 | Name on file | Address on file | | | | | | | |
| 14364577 | Name on file | Address on file | | | | | | | |
| 18978318 | Name on file | Address on file | | | | | | | |
| 14147144 | Name on file | Address on file | | | | | | | |
| 13413457 | Name on file | Address on file | | | | | | | |
| 13871344 | Name on file | Address on file | | | | | | | |
| 14001970 | Name on file | Address on file | | | | | | | |
| 13463175 | Name on file | Address on file | | | | | | | |
| 13515085 | Name on file | Address on file | | | | | | | |
| 14164572 | Name on file | Address on file | | | | | | | |
| 18246292 | Name on file | Address on file | | | | | | | |
| 19019279 | Name on file | Address on file | | | | | | | |
| 18255219 | Name on file | Address on file | | | | | | | |
| 18296247 | Name on file | Address on file | | | | | | | |
| 19015473 | Name on file | Address on file | | | | | | | |
| 13740731 | Name on file | Address on file | | | | | | | |
| 14516012 | Name on file | Address on file | | | | | | | |
| 14516012 | Name on file | Address on file | | | | | | | |
| 13196319 | Name on file | Address on file | | | | | | | |
| 13890673 | Name on file | Address on file | | | | | | | |
| 18287345 | Name on file | Address on file | | | | | | | |
| 13276159 | Name on file | Address on file | | | | | | | |
| 14148529 | Name on file | Address on file | | | | | | | |
| 13289259 | Name on file | Address on file | | | | | | | |
| 14473096 | Name on file | Address on file | | | | | | | |
| 14473096 | Name on file | Address on file | | | | | | | |
| 14224281 | Name on file | Address on file | | | | | | | |
| 14464749 | Name on file | Address on file | | | | | | | |
| 18329549 | Name on file | Address on file | | | | | | | |
| 18967659 | Name on file | Address on file | | | | | | | |
| 13400477 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18282210 | Name on file | Address on file | | | | | | | |
| 14287292 | Name on file | Address on file | | | | | | | |
| 13642693 | Name on file | Address on file | | | | | | | |
| 18958664 | Name on file | Address on file | | | | | | | |
| 18291683 | Name on file | Address on file | | | | | | | |
| 15361238 | Name on file | Address on file | | | | | | | |
| 14121673 | Name on file | Address on file | | | | | | | |
| 13839826 | Name on file | Address on file | | | | | | | |
| 18241870 | Name on file | Address on file | | | | | | | |
| 14251831 | Name on file | Address on file | | | | | | | |
| 13640573 | Name on file | Address on file | | | | | | | |
| 13211241 | Name on file | Address on file | | | | | | | |
| 18981372 | Name on file | Address on file | | | | | | | |
| 18238757 | Name on file | Address on file | | | | | | | |
| 19021773 | Name on file | Address on file | | | | | | | |
| 19001982 | Name on file | Address on file | | | | | | | |
| 13436512 | Name on file | Address on file | | | | | | | |
| 13966271 | Name on file | Address on file | | | | | | | |
| 13248267 | Name on file | Address on file | | | | | | | |
| 14665238 | Name on file | Address on file | | | | | | | |
| 13447487 | Name on file | Address on file | | | | | | | |
| 13955015 | Name on file | Address on file | | | | | | | |
| 13955015 | Name on file | Address on file | | | | | | | |
| 14205701 | Name on file | Address on file | | | | | | | |
| 13692399 | Name on file | Address on file | | | | | | | |
| 13895765 | Name on file | Address on file | | | | | | | |
| 14138480 | Name on file | Address on file | | | | | | | |
| 14109078 | Name on file | Address on file | | | | | | | |
| 13883826 | Name on file | Address on file | | | | | | | |
| 13502397 | Name on file | Address on file | | | | | | | |
| 13172863 | Name on file | Address on file | | | | | | | |
| 13172863 | Name on file | Address on file | | | | | | | |
| 14107750 | Name on file | Address on file | | | | | | | |
| 14455842 | Name on file | Address on file | | | | | | | |
| 18962228 | Name on file | Address on file | | | | | | | |
| 13622482 | Name on file | Address on file | | | | | | | |
| 13448617 | Name on file | Address on file | | | | | | | |
| 14113427 | Name on file | Address on file | | | | | | | |
| 22052082 | Name on file | Address on file | | | | | | | |
| 14065732 | Name on file | Address on file | | | | | | | |
| 14579629 | Name on file | Address on file | | | | | | | |
| 18303791 | Name on file | Address on file | | | | | | | |
| 14307027 | Name on file | Address on file | | | | | | | |
| 22212151 | Name on file | Address on file | | | | | | | |
| 13173647 | Name on file | Address on file | | | | | | | |
| 15394658 | Name on file | Address on file | | | | | | | |
| 14074752 | Name on file | Address on file | | | | | | | |
| 19002941 | Name on file | Address on file | | | | | | | |
| 14595182 | Name on file | Address on file | | | | | | | |
| 13568424 | Name on file | Address on file | | | | | | | |
| 19022221 | Name on file | Address on file | | | | | | | |
| 13244162 | Name on file | Address on file | | | | | | | |
| 14298371 | Name on file | Address on file | | | | | | | |
| 13973149 | Name on file | Address on file | | | | | | | |
| 13678070 | Name on file | Address on file | | | | | | | |
| 13678070 | Name on file | Address on file | | | | | | | |
| 18280441 | Name on file | Address on file | | | | | | | |
| 13169787 | Name on file | Address on file | | | | | | | |
| 15359535 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13585188 | Name on file | Address on file | | | | | | | |
| 13585188 | Name on file | Address on file | | | | | | | |
| 13771220 | Name on file | Address on file | | | | | | | |
| 14581158 | Name on file | Address on file | | | | | | | |
| 14581158 | Name on file | Address on file | | | | | | | |
| 13256867 | Name on file | Address on file | | | | | | | |
| 13457872 | Name on file | Address on file | | | | | | | |
| 13428427 | Name on file | Address on file | | | | | | | |
| 14247299 | Name on file | Address on file | | | | | | | |
| 18996386 | Name on file | Address on file | | | | | | | |
| 13246915 | Name on file | Address on file | | | | | | | |
| 19023911 | Name on file | Address on file | | | | | | | |
| 19023912 | Name on file | Address on file | | | | | | | |
| 19023912 | Name on file | Address on file | | | | | | | |
| 13768555 | Name on file | Address on file | | | | | | | |
| 15392223 | Name on file | Address on file | | | | | | | |
| 15392223 | Name on file | Address on file | | | | | | | |
| 14015739 | Name on file | Address on file | | | | | | | |
| 18295726 | Name on file | Address on file | | | | | | | |
| 14640091 | Name on file | Address on file | | | | | | | |
| 14013130 | Name on file | Address on file | | | | | | | |
| 22145178 | Name on file | Address on file | | | | | | | |
| 14183858 | Name on file | Address on file | | | | | | | |
| 14183858 | Name on file | Address on file | | | | | | | |
| 13264120 | Name on file | Address on file | | | | | | | |
| 13264120 | Name on file | Address on file | | | | | | | |
| 13534707 | Name on file | Address on file | | | | | | | |
| 14087986 | Name on file | Address on file | | | | | | | |
| 18999540 | Name on file | Address on file | | | | | | | |
| 18942954 | Name on file | Address on file | | | | | | | |
| 14638465 | Name on file | Address on file | | | | | | | |
| 14638465 | Name on file | Address on file | | | | | | | |
| 13408891 | Name on file | Address on file | | | | | | | |
| 14628875 | Name on file | Address on file | | | | | | | |
| 22412602 | Name on file | Address on file | | | | | | | |
| 18274856 | Name on file | Address on file | | | | | | | |
| 14337390 | Name on file | Address on file | | | | | | | |
| 14337390 | Name on file | Address on file | | | | | | | |
| 13669933 | Name on file | Address on file | | | | | | | |
| 14399388 | Name on file | Address on file | | | | | | | |
| 13705846 | Name on file | Address on file | | | | | | | |
| 13162386 | Name on file | Address on file | | | | | | | |
| 14499036 | Name on file | Address on file | | | | | | | |
| 18247227 | Name on file | Address on file | | | | | | | |
| 18247614 | Name on file | Address on file | | | | | | | |
| 14600836 | Name on file | Address on file | | | | | | | |
| 14602438 | Name on file | Address on file | | | | | | | |
| 13337960 | Name on file | Address on file | | | | | | | |
| 18978788 | Name on file | Address on file | | | | | | | |
| 13485678 | Name on file | Address on file | | | | | | | |
| 14626652 | Name on file | Address on file | | | | | | | |
| 14109048 | Name on file | Address on file | | | | | | | |
| 13159176 | Name on file | Address on file | | | | | | | |
| 13965201 | Name on file | Address on file | | | | | | | |
| 14057658 | Name on file | Address on file | | | | | | | |
| 14647387 | Name on file | Address on file | | | | | | | |
| 13585186 | Name on file | Address on file | | | | | | | |
| 13585186 | Name on file | Address on file | | | | | | | |
| 19027975 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14086353 | Name on file | Address on file | | | | | | | |
| 18244713 | Name on file | Address on file | | | | | | | |
| 18284045 | Name on file | Address on file | | | | | | | |
| 18265949 | Name on file | Address on file | | | | | | | |
| 13286663 | Name on file | Address on file | | | | | | | |
| 18298605 | Name on file | Address on file | | | | | | | |
| 14338085 | Name on file | Address on file | | | | | | | |
| 13714129 | Name on file | Address on file | | | | | | | |
| 14539793 | Name on file | Address on file | | | | | | | |
| 14520540 | Name on file | Address on file | | | | | | | |
| 18981034 | Name on file | Address on file | | | | | | | |
| 13536537 | Name on file | Address on file | | | | | | | |
| 13536537 | Name on file | Address on file | | | | | | | |
| 18248631 | Name on file | Address on file | | | | | | | |
| 13984877 | Name on file | Address on file | | | | | | | |
| 14340498 | Name on file | Address on file | | | | | | | |
| 13620064 | Name on file | Address on file | | | | | | | |
| 15407431 | Name on file | Address on file | | | | | | | |
| 14084148 | Name on file | Address on file | | | | | | | |
| 14551771 | Name on file | Address on file | | | | | | | |
| 14551771 | Name on file | Address on file | | | | | | | |
| 13747771 | Name on file | Address on file | | | | | | | |
| 15403766 | Name on file | Address on file | | | | | | | |
| 19023233 | Name on file | Address on file | | | | | | | |
| 14556280 | Name on file | Address on file | | | | | | | |
| 19176346 | Name on file | Address on file | | | | | | | |
| 13972476 | Name on file | Address on file | | | | | | | |
| 13684690 | Name on file | Address on file | | | | | | | |
| 15410518 | Name on file | Address on file | | | | | | | |
| 15397717 | Name on file | Address on file | | | | | | | |
| 13361067 | Name on file | Address on file | | | | | | | |
| 18324434 | Name on file | Address on file | | | | | | | |
| 14209153 | Name on file | Address on file | | | | | | | |
| 18948145 | Name on file | Address on file | | | | | | | |
| 13213646 | Name on file | Address on file | | | | | | | |
| 13213646 | Name on file | Address on file | | | | | | | |
| 19006595 | Name on file | Address on file | | | | | | | |
| 20623065 | Name on file | Address on file | | | | | | | |
| 18999871 | Name on file | Address on file | | | | | | | |
| 14646795 | Name on file | Address on file | | | | | | | |
| 18311680 | Name on file | Address on file | | | | | | | |
| 19025375 | Name on file | Address on file | | | | | | | |
| 19025376 | Name on file | Address on file | | | | | | | |
| 18944394 | Name on file | Address on file | | | | | | | |
| 14053157 | Name on file | Address on file | | | | | | | |
| 13670770 | Name on file | Address on file | | | | | | | |
| 14001993 | Name on file | Address on file | | | | | | | |
| 15378128 | Name on file | Address on file | | | | | | | |
| 13538853 | Name on file | Address on file | | | | | | | |
| 14268319 | Name on file | Address on file | | | | | | | |
| 15378494 | Name on file | Address on file | | | | | | | |
| 13304824 | Name on file | Address on file | | | | | | | |
| 14347762 | Name on file | Address on file | | | | | | | |
| 13423407 | Name on file | Address on file | | | | | | | |
| 13423407 | Name on file | Address on file | | | | | | | |
| 14601120 | Name on file | Address on file | | | | | | | |
| 18951241 | Name on file | Address on file | | | | | | | |
| 13270737 | Name on file | Address on file | | | | | | | |
| 15367380 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13202306 | Name on file | Address on file | | | | | | | |
| 18946983 | Name on file | Address on file | | | | | | | |
| 15403582 | Name on file | Address on file | | | | | | | |
| 13401104 | Name on file | Address on file | | | | | | | |
| 13738432 | Name on file | Address on file | | | | | | | |
| 13332163 | Name on file | Address on file | | | | | | | |
| 13332163 | Name on file | Address on file | | | | | | | |
| 15386055 | Name on file | Address on file | | | | | | | |
| 13359817 | Name on file | Address on file | | | | | | | |
| 13759681 | Name on file | Address on file | | | | | | | |
| 13710745 | Name on file | Address on file | | | | | | | |
| 14199737 | Name on file | Address on file | | | | | | | |
| 13273305 | Name on file | Address on file | | | | | | | |
| 14038687 | Name on file | Address on file | | | | | | | |
| 13944072 | Name on file | Address on file | | | | | | | |
| 13270415 | Name on file | Address on file | | | | | | | |
| 13248471 | Name on file | Address on file | | | | | | | |
| 14210894 | Name on file | Address on file | | | | | | | |
| 13998102 | Name on file | Address on file | | | | | | | |
| 13414689 | Name on file | Address on file | | | | | | | |
| 13151663 | Name on file | Address on file | | | | | | | |
| 14186477 | Name on file | Address on file | | | | | | | |
| 14448033 | Name on file | Address on file | | | | | | | |
| 13499939 | Name on file | Address on file | | | | | | | |
| 19017088 | Name on file | Address on file | | | | | | | |
| 18992297 | Name on file | Address on file | | | | | | | |
| 13559681 | Name on file | Address on file | | | | | | | |
| 14162186 | Name on file | Address on file | | | | | | | |
| 14162186 | Name on file | Address on file | | | | | | | |
| 13288913 | Name on file | Address on file | | | | | | | |
| 15374540 | Name on file | Address on file | | | | | | | |
| 13399708 | Name on file | Address on file | | | | | | | |
| 18268642 | Name on file | Address on file | | | | | | | |
| 18996786 | Name on file | Address on file | | | | | | | |
| 18312913 | Name on file | Address on file | | | | | | | |
| 18245734 | Name on file | Address on file | | | | | | | |
| 18288046 | Name on file | Address on file | | | | | | | |
| 13872932 | Name on file | Address on file | | | | | | | |
| 13916598 | Name on file | Address on file | | | | | | | |
| 13498224 | Name on file | Address on file | | | | | | | |
| 18273328 | Name on file | Address on file | | | | | | | |
| 18953678 | Name on file | Address on file | | | | | | | |
| 13975063 | Name on file | Address on file | | | | | | | |
| 13313203 | Name on file | Address on file | | | | | | | |
| 13942039 | Name on file | Address on file | | | | | | | |
| 18944059 | Name on file | Address on file | | | | | | | |
| 18944059 | Name on file | Address on file | | | | | | | |
| 19022422 | Name on file | Address on file | | | | | | | |
| 14258204 | Name on file | Address on file | | | | | | | |
| 13203732 | Name on file | Address on file | | | | | | | |
| 14000795 | Name on file | Address on file | | | | | | | |
| 13863370 | Name on file | Address on file | | | | | | | |
| 13793800 | Name on file | Address on file | | | | | | | |
| 14551678 | Name on file | Address on file | | | | | | | |
| 15363741 | Name on file | Address on file | | | | | | | |
| 13595897 | Name on file | Address on file | | | | | | | |
| 14055104 | Name on file | Address on file | | | | | | | |
| 15365108 | Name on file | Address on file | | | | | | | |
| 15365108 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14200395 | Name on file | Address on file | | | | | | | |
| 14415159 | Name on file | Address on file | | | | | | | |
| 14375540 | Name on file | Address on file | | | | | | | |
| 13400332 | Name on file | Address on file | | | | | | | |
| 13400332 | Name on file | Address on file | | | | | | | |
| 13727267 | Name on file | Address on file | | | | | | | |
| 13184732 | Name on file | Address on file | | | | | | | |
| 13467930 | Name on file | Address on file | | | | | | | |
| 18955876 | Name on file | Address on file | | | | | | | |
| 18337371 | Name on file | Address on file | | | | | | | |
| 13984109 | Name on file | Address on file | | | | | | | |
| 18286431 | Name on file | Address on file | | | | | | | |
| 22208502 | Name on file | Address on file | | | | | | | |
| 13321567 | Name on file | Address on file | | | | | | | |
| 14556283 | Name on file | Address on file | | | | | | | |
| 22412862 | Name on file | Address on file | | | | | | | |
| 14074005 | Name on file | Address on file | | | | | | | |
| 18329141 | Name on file | Address on file | | | | | | | |
| 14091206 | Name on file | Address on file | | | | | | | |
| 14221697 | Name on file | Address on file | | | | | | | |
| 13779872 | Name on file | Address on file | | | | | | | |
| 14652950 | Name on file | Address on file | | | | | | | |
| 13381495 | Name on file | Address on file | | | | | | | |
| 13387210 | Name on file | Address on file | | | | | | | |
| 13844813 | Name on file | Address on file | | | | | | | |
| 13854154 | Name on file | Address on file | | | | | | | |
| 13404435 | Name on file | Address on file | | | | | | | |
| 13944320 | Name on file | Address on file | | | | | | | |
| 13608041 | Name on file | Address on file | | | | | | | |
| 13676572 | Name on file | Address on file | | | | | | | |
| 13695056 | Name on file | Address on file | | | | | | | |
| 14549760 | Name on file | Address on file | | | | | | | |
| 13658005 | Name on file | Address on file | | | | | | | |
| 13324145 | Name on file | Address on file | | | | | | | |
| 13298951 | Name on file | Address on file | | | | | | | |
| 14546308 | Name on file | Address on file | | | | | | | |
| 14546308 | Name on file | Address on file | | | | | | | |
| 13182244 | Name on file | Address on file | | | | | | | |
| 13497275 | Name on file | Address on file | | | | | | | |
| 13437239 | Name on file | Address on file | | | | | | | |
| 22139002 | Name on file | Address on file | | | | | | | |
| 22139002 | Name on file | Address on file | | | | | | | |
| 22139003 | Name on file | Address on file | | | | | | | |
| 22139003 | Name on file | Address on file | | | | | | | |
| 13491768 | Name on file | Address on file | | | | | | | |
| 14078626 | Name on file | Address on file | | | | | | | |
| 13441795 | Name on file | Address on file | | | | | | | |
| 14261732 | Name on file | Address on file | | | | | | | |
| 14516344 | Name on file | Address on file | | | | | | | |
| 14449095 | Name on file | Address on file | | | | | | | |
| 14277496 | Name on file | Address on file | | | | | | | |
| 14127750 | Name on file | Address on file | | | | | | | |
| 14172298 | Name on file | Address on file | | | | | | | |
| 13655102 | Name on file | Address on file | | | | | | | |
| 13649070 | Name on file | Address on file | | | | | | | |
| 13431021 | Name on file | Address on file | | | | | | | |
| 13995761 | Name on file | Address on file | | | | | | | |
| 13616455 | Name on file | Address on file | | | | | | | |
| 13541793 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13541793 | Name on file | Address on file | | | | | | | |
| 13205331 | Name on file | Address on file | | | | | | | |
| 14327072 | Name on file | Address on file | | | | | | | |
| 13457384 | Name on file | Address on file | | | | | | | |
| 13209847 | Name on file | Address on file | | | | | | | |
| 13200742 | Name on file | Address on file | | | | | | | |
| 14358675 | Name on file | Address on file | | | | | | | |
| 14121734 | Name on file | Address on file | | | | | | | |
| 13952033 | Name on file | Address on file | | | | | | | |
| 13467040 | Name on file | Address on file | | | | | | | |
| 13467040 | Name on file | Address on file | | | | | | | |
| 14188496 | Name on file | Address on file | | | | | | | |
| 13328948 | Name on file | Address on file | | | | | | | |
| 14008144 | Name on file | Address on file | | | | | | | |
| 13185651 | Name on file | Address on file | | | | | | | |
| 13588754 | Name on file | Address on file | | | | | | | |
| 13262555 | Name on file | Address on file | | | | | | | |
| 14552359 | Name on file | Address on file | | | | | | | |
| 13263128 | Name on file | Address on file | | | | | | | |
| 14109305 | Name on file | Address on file | | | | | | | |
| 13786713 | Name on file | Address on file | | | | | | | |
| 14010918 | Name on file | Address on file | | | | | | | |
| 13335537 | Name on file | Address on file | | | | | | | |
| 13417552 | Name on file | Address on file | | | | | | | |
| 13332599 | Name on file | Address on file | | | | | | | |
| 13596996 | Name on file | Address on file | | | | | | | |
| 13987658 | Name on file | Address on file | | | | | | | |
| 13435341 | Name on file | Address on file | | | | | | | |
| 13449795 | Name on file | Address on file | | | | | | | |
| 14228415 | Name on file | Address on file | | | | | | | |
| 13342854 | Name on file | Address on file | | | | | | | |
| 13494793 | Name on file | Address on file | | | | | | | |
| 13604482 | Name on file | Address on file | | | | | | | |
| 13569684 | Name on file | Address on file | | | | | | | |
| 22154002 | Name on file | Address on file | | | | | | | |
| 13511050 | Name on file | Address on file | | | | | | | |
| 14032104 | Name on file | Address on file | | | | | | | |
| 13845395 | Name on file | Address on file | | | | | | | |
| 13568395 | Name on file | Address on file | | | | | | | |
| 13568395 | Name on file | Address on file | | | | | | | |
| 14234755 | Name on file | Address on file | | | | | | | |
| 13651639 | Name on file | Address on file | | | | | | | |
| 14097167 | Name on file | Address on file | | | | | | | |
| 14326463 | Name on file | Address on file | | | | | | | |
| 14157398 | Name on file | Address on file | | | | | | | |
| 14647127 | Name on file | Address on file | | | | | | | |
| 14647127 | Name on file | Address on file | | | | | | | |
| 13875157 | Name on file | Address on file | | | | | | | |
| 13875157 | Name on file | Address on file | | | | | | | |
| 13792191 | Name on file | Address on file | | | | | | | |
| 15409781 | Name on file | Address on file | | | | | | | |
| 13683744 | Name on file | Address on file | | | | | | | |
| 13683744 | Name on file | Address on file | | | | | | | |
| 13279662 | Name on file | Address on file | | | | | | | |
| 13279662 | Name on file | Address on file | | | | | | | |
| 14102548 | Name on file | Address on file | | | | | | | |
| 13986006 | Name on file | Address on file | | | | | | | |
| 13833149 | Name on file | Address on file | | | | | | | |
| 13732476 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13732476 | Name on file | Address on file | | | | | | | |
| 14480178 | Name on file | Address on file | | | | | | | |
| 13399695 | Name on file | Address on file | | | | | | | |
| 13860815 | Name on file | Address on file | | | | | | | |
| 13863466 | Name on file | Address on file | | | | | | | |
| 13583714 | Name on file | Address on file | | | | | | | |
| 13674495 | Name on file | Address on file | | | | | | | |
| 13674495 | Name on file | Address on file | | | | | | | |
| 18242328 | Name on file | Address on file | | | | | | | |
| 19009761 | Name on file | Address on file | | | | | | | |
| 20799586 | Name on file | Address on file | | | | | | | |
| 20799587 | Name on file | Address on file | | | | | | | |
| 14136501 | Name on file | Address on file | | | | | | | |
| 13632068 | Name on file | Address on file | | | | | | | |
| 14449778 | Name on file | Address on file | | | | | | | |
| 14325524 | Name on file | Address on file | | | | | | | |
| 13461851 | Name on file | Address on file | | | | | | | |
| 13888593 | Name on file | Address on file | | | | | | | |
| 13513122 | Name on file | Address on file | | | | | | | |
| 13622370 | Name on file | Address on file | | | | | | | |
| 14208754 | Name on file | Address on file | | | | | | | |
| 13837220 | Name on file | Address on file | | | | | | | |
| 14114026 | Name on file | Address on file | | | | | | | |
| 18270174 | Name on file | Address on file | | | | | | | |
| 18326233 | Name on file | Address on file | | | | | | | |
| 13700319 | Name on file | Address on file | | | | | | | |
| 13848004 | Name on file | Address on file | | | | | | | |
| 13755531 | Name on file | Address on file | | | | | | | |
| 18335961 | Name on file | Address on file | | | | | | | |
| 18282450 | Name on file | Address on file | | | | | | | |
| 14107831 | Name on file | Address on file | | | | | | | |
| 14628643 | Name on file | Address on file | | | | | | | |
| 14628643 | Name on file | Address on file | | | | | | | |
| 13821383 | Name on file | Address on file | | | | | | | |
| 13563491 | Name on file | Address on file | | | | | | | |
| 13328496 | Name on file | Address on file | | | | | | | |
| 18335028 | Name on file | Address on file | | | | | | | |
| 13994189 | Name on file | Address on file | | | | | | | |
| 13917587 | Name on file | Address on file | | | | | | | |
| 13251890 | Name on file | Address on file | | | | | | | |
| 13844378 | Name on file | Address on file | | | | | | | |
| 13689337 | Name on file | Address on file | | | | | | | |
| 13421564 | Name on file | Address on file | | | | | | | |
| 13579760 | Name on file | Address on file | | | | | | | |
| 13980333 | Name on file | Address on file | | | | | | | |
| 13980333 | Name on file | Address on file | | | | | | | |
| 14449653 | Name on file | Address on file | | | | | | | |
| 14297747 | Name on file | Address on file | | | | | | | |
| 14000830 | Name on file | Address on file | | | | | | | |
| 13888277 | Name on file | Address on file | | | | | | | |
| 14047308 | Name on file | Address on file | | | | | | | |
| 13877911 | Name on file | Address on file | | | | | | | |
| 13825957 | Name on file | Address on file | | | | | | | |
| 13851311 | Name on file | Address on file | | | | | | | |
| 13248529 | Name on file | Address on file | | | | | | | |
| 14202644 | Name on file | Address on file | | | | | | | |
| 13527280 | Name on file | Address on file | | | | | | | |
| 14597601 | Name on file | Address on file | | | | | | | |
| 14597601 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13727330 | Name on file | Address on file | | | | | | | |
| 13505445 | Name on file | Address on file | | | | | | | |
| 14043646 | Name on file | Address on file | | | | | | | |
| 13606794 | Name on file | Address on file | | | | | | | |
| 13506161 | Name on file | Address on file | | | | | | | |
| 13401812 | Name on file | Address on file | | | | | | | |
| 13431233 | Name on file | Address on file | | | | | | | |
| 13992316 | Name on file | Address on file | | | | | | | |
| 13483646 | Name on file | Address on file | | | | | | | |
| 13454028 | Name on file | Address on file | | | | | | | |
| 13401715 | Name on file | Address on file | | | | | | | |
| 13763007 | Name on file | Address on file | | | | | | | |
| 13352119 | Name on file | Address on file | | | | | | | |
| 13718578 | Name on file | Address on file | | | | | | | |
| 14098392 | Name on file | Address on file | | | | | | | |
| 13700535 | Name on file | Address on file | | | | | | | |
| 14067073 | Name on file | Address on file | | | | | | | |
| 13987009 | Name on file | Address on file | | | | | | | |
| 13889107 | Name on file | Address on file | | | | | | | |
| 13639287 | Name on file | Address on file | | | | | | | |
| 14367760 | Name on file | Address on file | | | | | | | |
| 13687624 | Name on file | Address on file | | | | | | | |
| 13421899 | Name on file | Address on file | | | | | | | |
| 13762469 | Name on file | Address on file | | | | | | | |
| 13297676 | Name on file | Address on file | | | | | | | |
| 13531857 | Name on file | Address on file | | | | | | | |
| 13768557 | Name on file | Address on file | | | | | | | |
| 14225107 | Name on file | Address on file | | | | | | | |
| 13500323 | Name on file | Address on file | | | | | | | |
| 13994285 | Name on file | Address on file | | | | | | | |
| 13324990 | Name on file | Address on file | | | | | | | |
| 13775674 | Name on file | Address on file | | | | | | | |
| 13571516 | Name on file | Address on file | | | | | | | |
| 13821233 | Name on file | Address on file | | | | | | | |
| 18262394 | Name on file | Address on file | | | | | | | |
| 18320834 | Name on file | Address on file | | | | | | | |
| 14172983 | Name on file | Address on file | | | | | | | |
| 13645552 | Name on file | Address on file | | | | | | | |
| 13411696 | Name on file | Address on file | | | | | | | |
| 15408086 | Name on file | Address on file | | | | | | | |
| 13718965 | Name on file | Address on file | | | | | | | |
| 13718965 | Name on file | Address on file | | | | | | | |
| 13489715 | Name on file | Address on file | | | | | | | |
| 14481387 | Name on file | Address on file | | | | | | | |
| 13344663 | Name on file | Address on file | | | | | | | |
| 14639624 | Name on file | Address on file | | | | | | | |
| 13788130 | Name on file | Address on file | | | | | | | |
| 14284278 | Name on file | Address on file | | | | | | | |
| 13256299 | Name on file | Address on file | | | | | | | |
| 14467876 | Name on file | Address on file | | | | | | | |
| 14064501 | Name on file | Address on file | | | | | | | |
| 14064501 | Name on file | Address on file | | | | | | | |
| 14100215 | Name on file | Address on file | | | | | | | |
| 16853481 | Name on file | Address on file | | | | | | | |
| 14404472 | Name on file | Address on file | | | | | | | |
| 14404472 | Name on file | Address on file | | | | | | | |
| 13818515 | Name on file | Address on file | | | | | | | |
| 20805053 | Name on file | Address on file | | | | | | | |
| 20805053 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14170077 | Name on file | Address on file | | | | | | | |
| 13655710 | Name on file | Address on file | | | | | | | |
| 13249050 | Name on file | Address on file | | | | | | | |
| 14313495 | Name on file | Address on file | | | | | | | |
| 14313495 | Name on file | Address on file | | | | | | | |
| 18277380 | Name on file | Address on file | | | | | | | |
| 19029202 | Name on file | Address on file | | | | | | | |
| 19020041 | Name on file | Address on file | | | | | | | |
| 14054230 | Name on file | Address on file | | | | | | | |
| 14109931 | Name on file | Address on file | | | | | | | |
| 15395752 | Name on file | Address on file | | | | | | | |
| 14190124 | Name on file | Address on file | | | | | | | |
| 14190124 | Name on file | Address on file | | | | | | | |
| 14232553 | Name on file | Address on file | | | | | | | |
| 13441085 | Name on file | Address on file | | | | | | | |
| 13898330 | Name on file | Address on file | | | | | | | |
| 13912734 | Name on file | Address on file | | | | | | | |
| 13930492 | Name on file | Address on file | | | | | | | |
| 13703247 | Name on file | Address on file | | | | | | | |
| 13165248 | Name on file | Address on file | | | | | | | |
| 13484350 | Name on file | Address on file | | | | | | | |
| 13943353 | Name on file | Address on file | | | | | | | |
| 14231939 | Name on file | Address on file | | | | | | | |
| 10277404 | Name on file | Address on file | | | | | | | |
| 18330255 | Name on file | Address on file | | | | | | | |
| 14176931 | Name on file | Address on file | | | | | | | |
| 13820938 | Name on file | Address on file | | | | | | | |
| 13280889 | Name on file | Address on file | | | | | | | |
| 14153873 | Name on file | Address on file | | | | | | | |
| 13449350 | Name on file | Address on file | | | | | | | |
| 13456184 | Name on file | Address on file | | | | | | | |
| 13505426 | Name on file | Address on file | | | | | | | |
| 13573402 | Name on file | Address on file | | | | | | | |
| 14191763 | Name on file | Address on file | | | | | | | |
| 13377234 | Name on file | Address on file | | | | | | | |
| 19001830 | Name on file | Address on file | | | | | | | |
| 14309185 | Name on file | Address on file | | | | | | | |
| 14626065 | Name on file | Address on file | | | | | | | |
| 13345624 | Name on file | Address on file | | | | | | | |
| 13501284 | Name on file | Address on file | | | | | | | |
| 13993061 | Name on file | Address on file | | | | | | | |
| 14187229 | Name on file | Address on file | | | | | | | |
| 13449813 | Name on file | Address on file | | | | | | | |
| 13575713 | Name on file | Address on file | | | | | | | |
| 14113126 | Name on file | Address on file | | | | | | | |
| 13631416 | Name on file | Address on file | | | | | | | |
| 13169780 | Name on file | Address on file | | | | | | | |
| 14231647 | Name on file | Address on file | | | | | | | |
| 14054223 | Name on file | Address on file | | | | | | | |
| 18242900 | Name on file | Address on file | | | | | | | |
| 13810669 | Name on file | Address on file | | | | | | | |
| 13821423 | Name on file | Address on file | | | | | | | |
| 13491436 | Name on file | Address on file | | | | | | | |
| 18331863 | Name on file | Address on file | | | | | | | |
| 13668457 | Name on file | Address on file | | | | | | | |
| 15399199 | Name on file | Address on file | | | | | | | |
| 13636759 | Name on file | Address on file | | | | | | | |
| 13613954 | Name on file | Address on file | | | | | | | |
| 13163052 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14269498 | Name on file | Address on file | | | | | | | |
| 14253874 | Name on file | Address on file | | | | | | | |
| 14253874 | Name on file | Address on file | | | | | | | |
| 13622358 | Name on file | Address on file | | | | | | | |
| 13270720 | Name on file | Address on file | | | | | | | |
| 14551128 | Name on file | Address on file | | | | | | | |
| 14629649 | Name on file | Address on file | | | | | | | |
| 13578997 | Name on file | Address on file | | | | | | | |
| 14660979 | Name on file | Address on file | | | | | | | |
| 13819344 | Name on file | Address on file | | | | | | | |
| 13858190 | Name on file | Address on file | | | | | | | |
| 14396061 | Name on file | Address on file | | | | | | | |
| 14455794 | Name on file | Address on file | | | | | | | |
| 13608882 | Name on file | Address on file | | | | | | | |
| 13934161 | Name on file | Address on file | | | | | | | |
| 13763668 | Name on file | Address on file | | | | | | | |
| 13763668 | Name on file | Address on file | | | | | | | |
| 15411575 | Name on file | Address on file | | | | | | | |
| 13571947 | Name on file | Address on file | | | | | | | |
| 14604498 | Name on file | Address on file | | | | | | | |
| 14604498 | Name on file | Address on file | | | | | | | |
| 14618276 | Name on file | Address on file | | | | | | | |
| 13793552 | Name on file | Address on file | | | | | | | |
| 13793552 | Name on file | Address on file | | | | | | | |
| 13622810 | Name on file | Address on file | | | | | | | |
| 13916936 | Name on file | Address on file | | | | | | | |
| 19016121 | Name on file | Address on file | | | | | | | |
| 19016121 | Name on file | Address on file | | | | | | | |
| 13966578 | Name on file | Address on file | | | | | | | |
| 13579788 | Name on file | Address on file | | | | | | | |
| 13710897 | Name on file | Address on file | | | | | | | |
| 13710897 | Name on file | Address on file | | | | | | | |
| 13647058 | Name on file | Address on file | | | | | | | |
| 13424516 | Name on file | Address on file | | | | | | | |
| 13424516 | Name on file | Address on file | | | | | | | |
| 13199775 | Name on file | Address on file | | | | | | | |
| 13199775 | Name on file | Address on file | | | | | | | |
| 13170465 | Name on file | Address on file | | | | | | | |
| 13819144 | Name on file | Address on file | | | | | | | |
| 13610708 | Name on file | Address on file | | | | | | | |
| 13610708 | Name on file | Address on file | | | | | | | |
| 13925684 | Name on file | Address on file | | | | | | | |
| 13923334 | Name on file | Address on file | | | | | | | |
| 14220693 | Name on file | Address on file | | | | | | | |
| 14624784 | Name on file | Address on file | | | | | | | |
| 14624784 | Name on file | Address on file | | | | | | | |
| 13148577 | Name on file | Address on file | | | | | | | |
| 14009820 | Name on file | Address on file | | | | | | | |
| 14009820 | Name on file | Address on file | | | | | | | |
| 14488951 | Name on file | Address on file | | | | | | | |
| 14048602 | Name on file | Address on file | | | | | | | |
| 14596307 | Name on file | Address on file | | | | | | | |
| 14544489 | Name on file | Address on file | | | | | | | |
| 18277176 | Name on file | Address on file | | | | | | | |
| 14681392 | Name on file | Address on file | | | | | | | |
| 13541988 | Name on file | Address on file | | | | | | | |
| 14635538 | Name on file | Address on file | | | | | | | |
| 14635538 | Name on file | Address on file | | | | | | | |
| 14640832 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14640832 | Name on file | Address on file | | | | | | | |
| 13319520 | Name on file | Address on file | | | | | | | |
| 14165555 | Name on file | Address on file | | | | | | | |
| 13941894 | Name on file | Address on file | | | | | | | |
| 14672743 | Name on file | Address on file | | | | | | | |
| 14672743 | Name on file | Address on file | | | | | | | |
| 14031849 | Name on file | Address on file | | | | | | | |
| 14161975 | Name on file | Address on file | | | | | | | |
| 13194497 | Name on file | Address on file | | | | | | | |
| 13217405 | Name on file | Address on file | | | | | | | |
| 14302028 | Name on file | Address on file | | | | | | | |
| 14555521 | Name on file | Address on file | | | | | | | |
| 13509828 | Name on file | Address on file | | | | | | | |
| 15361579 | Name on file | Address on file | | | | | | | |
| 13311238 | Name on file | Address on file | | | | | | | |
| 13311238 | Name on file | Address on file | | | | | | | |
| 14639398 | Name on file | Address on file | | | | | | | |
| 14639398 | Name on file | Address on file | | | | | | | |
| 14438653 | Name on file | Address on file | | | | | | | |
| 14438653 | Name on file | Address on file | | | | | | | |
| 14177051 | Name on file | Address on file | | | | | | | |
| 13745496 | Name on file | Address on file | | | | | | | |
| 14434597 | Name on file | Address on file | | | | | | | |
| 18950925 | Name on file | Address on file | | | | | | | |
| 18950925 | Name on file | Address on file | | | | | | | |
| 14514067 | Name on file | Address on file | | | | | | | |
| 14514067 | Name on file | Address on file | | | | | | | |
| 14657129 | Name on file | Address on file | | | | | | | |
| 13187157 | Name on file | Address on file | | | | | | | |
| 13885180 | Name on file | Address on file | | | | | | | |
| 14262495 | Name on file | Address on file | | | | | | | |
| 14262495 | Name on file | Address on file | | | | | | | |
| 14553468 | Name on file | Address on file | | | | | | | |
| 14464857 | Name on file | Address on file | | | | | | | |
| 13790848 | Name on file | Address on file | | | | | | | |
| 18251377 | Name on file | Address on file | | | | | | | |
| 14012230 | Name on file | Address on file | | | | | | | |
| 13683119 | Name on file | Address on file | | | | | | | |
| 14087013 | Name on file | Address on file | | | | | | | |
| 13999842 | Name on file | Address on file | | | | | | | |
| 14033949 | Name on file | Address on file | | | | | | | |
| 13398170 | Name on file | Address on file | | | | | | | |
| 14337547 | Name on file | Address on file | | | | | | | |
| 14337547 | Name on file | Address on file | | | | | | | |
| 14648422 | Name on file | Address on file | | | | | | | |
| 14051056 | Name on file | Address on file | | | | | | | |
| 14051056 | Name on file | Address on file | | | | | | | |
| 14208099 | Name on file | Address on file | | | | | | | |
| 14342162 | Name on file | Address on file | | | | | | | |
| 14418382 | Name on file | Address on file | | | | | | | |
| 14457196 | Name on file | Address on file | | | | | | | |
| 14510341 | Name on file | Address on file | | | | | | | |
| 13896152 | Name on file | Address on file | | | | | | | |
| 13422974 | Name on file | Address on file | | | | | | | |
| 13950813 | Name on file | Address on file | | | | | | | |
| 13232732 | Name on file | Address on file | | | | | | | |
| 14064582 | Name on file | Address on file | | | | | | | |
| 13432816 | Name on file | Address on file | | | | | | | |
| 15368162 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13879615 | Name on file | Address on file | | | | | | | |
| 13879615 | Name on file | Address on file | | | | | | | |
| 13278973 | Name on file | Address on file | | | | | | | |
| 13842895 | Name on file | Address on file | | | | | | | |
| 13504914 | Name on file | Address on file | | | | | | | |
| 13504914 | Name on file | Address on file | | | | | | | |
| 13886646 | Name on file | Address on file | | | | | | | |
| 13886646 | Name on file | Address on file | | | | | | | |
| 14605930 | Name on file | Address on file | | | | | | | |
| 13520127 | Name on file | Address on file | | | | | | | |
| 13520127 | Name on file | Address on file | | | | | | | |
| 14124335 | Name on file | Address on file | | | | | | | |
| 14158167 | Name on file | Address on file | | | | | | | |
| 14125869 | Name on file | Address on file | | | | | | | |
| 13636033 | Name on file | Address on file | | | | | | | |
| 14591827 | Name on file | Address on file | | | | | | | |
| 14467688 | Name on file | Address on file | | | | | | | |
| 18938937 | Name on file | Address on file | | | | | | | |
| 18969161 | Name on file | Address on file | | | | | | | |
| 19024045 | Name on file | Address on file | | | | | | | |
| 19026576 | Name on file | Address on file | | | | | | | |
| 18938971 | Name on file | Address on file | | | | | | | |
| 14262074 | Name on file | Address on file | | | | | | | |
| 14684040 | Name on file | Address on file | | | | | | | |
| 13347094 | Name on file | Address on file | | | | | | | |
| 14047560 | Name on file | Address on file | | | | | | | |
| 14191021 | Name on file | Address on file | | | | | | | |
| 13395900 | Name on file | Address on file | | | | | | | |
| 13360014 | Name on file | Address on file | | | | | | | |
| 14245756 | Name on file | Address on file | | | | | | | |
| 13862291 | Name on file | Address on file | | | | | | | |
| 18977203 | Name on file | Address on file | | | | | | | |
| 13215862 | Name on file | Address on file | | | | | | | |
| 13750070 | Name on file | Address on file | | | | | | | |
| 13577254 | Name on file | Address on file | | | | | | | |
| 14254089 | Name on file | Address on file | | | | | | | |
| 19023614 | Name on file | Address on file | | | | | | | |
| 13997868 | Name on file | Address on file | | | | | | | |
| 13318948 | Name on file | Address on file | | | | | | | |
| 14019710 | Name on file | Address on file | | | | | | | |
| 14055017 | Name on file | Address on file | | | | | | | |
| 14337845 | Name on file | Address on file | | | | | | | |
| 13444016 | Name on file | Address on file | | | | | | | |
| 15379758 | Name on file | Address on file | | | | | | | |
| 15555950 | Name on file | Address on file | | | | | | | |
| 14113262 | Name on file | Address on file | | | | | | | |
| 13428592 | Name on file | Address on file | | | | | | | |
| 13533018 | Name on file | Address on file | | | | | | | |
| 14609730 | Name on file | Address on file | | | | | | | |
| 13855653 | Name on file | Address on file | | | | | | | |
| 14551733 | Name on file | Address on file | | | | | | | |
| 13479296 | Name on file | Address on file | | | | | | | |
| 13412668 | Name on file | Address on file | | | | | | | |
| 13412668 | Name on file | Address on file | | | | | | | |
| 14032280 | Name on file | Address on file | | | | | | | |
| 13377715 | Name on file | Address on file | | | | | | | |
| 19006949 | Name on file | Address on file | | | | | | | |
| 14596341 | Name on file | Address on file | | | | | | | |
| 14596341 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13176662 | Name on file | Address on file | | | | | | | |
| 13176662 | Name on file | Address on file | | | | | | | |
| 16865932 | Name on file | Address on file | | | | | | | |
| 16865932 | Name on file | Address on file | | | | | | | |
| 13329314 | Name on file | Address on file | | | | | | | |
| 13296503 | Name on file | Address on file | | | | | | | |
| 14441929 | Name on file | Address on file | | | | | | | |
| 14165481 | Name on file | Address on file | | | | | | | |
| 16861976 | Name on file | Address on file | | | | | | | |
| 16861976 | Name on file | Address on file | | | | | | | |
| 13709772 | Name on file | Address on file | | | | | | | |
| 18982068 | Name on file | Address on file | | | | | | | |
| 14293908 | Name on file | Address on file | | | | | | | |
| 14610294 | Name on file | Address on file | | | | | | | |
| 13265092 | Name on file | Address on file | | | | | | | |
| 14496039 | Name on file | Address on file | | | | | | | |
| 14685511 | Name on file | Address on file | | | | | | | |
| 14296268 | Name on file | Address on file | | | | | | | |
| 13346315 | Name on file | Address on file | | | | | | | |
| 13374176 | Name on file | Address on file | | | | | | | |
| 14215515 | Name on file | Address on file | | | | | | | |
| 14521136 | Name on file | Address on file | | | | | | | |
| 13524486 | Name on file | Address on file | | | | | | | |
| 14403484 | Name on file | Address on file | | | | | | | |
| 18331179 | Name on file | Address on file | | | | | | | |
| 13462921 | Name on file | Address on file | | | | | | | |
| 14069715 | Name on file | Address on file | | | | | | | |
| 13154887 | Name on file | Address on file | | | | | | | |
| 13727487 | Name on file | Address on file | | | | | | | |
| 13309366 | Name on file | Address on file | | | | | | | |
| 13388468 | Name on file | Address on file | | | | | | | |
| 13462988 | Name on file | Address on file | | | | | | | |
| 13979925 | Name on file | Address on file | | | | | | | |
| 13979925 | Name on file | Address on file | | | | | | | |
| 20623360 | Name on file | Address on file | | | | | | | |
| 13570870 | Name on file | Address on file | | | | | | | |
| 13238177 | Name on file | Address on file | | | | | | | |
| 13280607 | Name on file | Address on file | | | | | | | |
| 14602347 | Name on file | Address on file | | | | | | | |
| 14602347 | Name on file | Address on file | | | | | | | |
| 14448413 | Name on file | Address on file | | | | | | | |
| 13905481 | Name on file | Address on file | | | | | | | |
| 14261575 | Name on file | Address on file | | | | | | | |
| 13679228 | Name on file | Address on file | | | | | | | |
| 13973779 | Name on file | Address on file | | | | | | | |
| 13973779 | Name on file | Address on file | | | | | | | |
| 14396032 | Name on file | Address on file | | | | | | | |
| 13959275 | Name on file | Address on file | | | | | | | |
| 13959275 | Name on file | Address on file | | | | | | | |
| 13948267 | Name on file | Address on file | | | | | | | |
| 13948267 | Name on file | Address on file | | | | | | | |
| 14260700 | Name on file | Address on file | | | | | | | |
| 14441073 | Name on file | Address on file | | | | | | | |
| 14123462 | Name on file | Address on file | | | | | | | |
| 13796665 | Name on file | Address on file | | | | | | | |
| 14585435 | Name on file | Address on file | | | | | | | |
| 14580415 | Name on file | Address on file | | | | | | | |
| 14580415 | Name on file | Address on file | | | | | | | |
| 14166906 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22145591 | Name on file | Address on file | | | | | | | |
| 13945703 | Name on file | Address on file | | | | | | | |
| 14347336 | Name on file | Address on file | | | | | | | |
| 13323186 | Name on file | Address on file | | | | | | | |
| 13641488 | Name on file | Address on file | | | | | | | |
| 14276764 | Name on file | Address on file | | | | | | | |
| 14149276 | Name on file | Address on file | | | | | | | |
| 13569491 | Name on file | Address on file | | | | | | | |
| 13618310 | Name on file | Address on file | | | | | | | |
| 13984987 | Name on file | Address on file | | | | | | | |
| 14191830 | Name on file | Address on file | | | | | | | |
| 13884735 | Name on file | Address on file | | | | | | | |
| 14013505 | Name on file | Address on file | | | | | | | |
| 14068069 | Name on file | Address on file | | | | | | | |
| 13740259 | Name on file | Address on file | | | | | | | |
| 14173521 | Name on file | Address on file | | | | | | | |
| 13405338 | Name on file | Address on file | | | | | | | |
| 13284289 | Name on file | Address on file | | | | | | | |
| 14488656 | Name on file | Address on file | | | | | | | |
| 13217861 | Name on file | Address on file | | | | | | | |
| 19009687 | Name on file | Address on file | | | | | | | |
| 13542277 | Name on file | Address on file | | | | | | | |
| 13255755 | Name on file | Address on file | | | | | | | |
| 13290793 | Name on file | Address on file | | | | | | | |
| 13454016 | Name on file | Address on file | | | | | | | |
| 14423074 | Name on file | Address on file | | | | | | | |
| 13808134 | Name on file | Address on file | | | | | | | |
| 13808134 | Name on file | Address on file | | | | | | | |
| 13909808 | Name on file | Address on file | | | | | | | |
| 13578353 | Name on file | Address on file | | | | | | | |
| 18318954 | Name on file | Address on file | | | | | | | |
| 18971767 | Name on file | Address on file | | | | | | | |
| 14063679 | Name on file | Address on file | | | | | | | |
| 14063679 | Name on file | Address on file | | | | | | | |
| 13588745 | Name on file | Address on file | | | | | | | |
| 13354266 | Name on file | Address on file | | | | | | | |
| 13478730 | Name on file | Address on file | | | | | | | |
| 13515490 | Name on file | Address on file | | | | | | | |
| 14514516 | Name on file | Address on file | | | | | | | |
| 14286270 | Name on file | Address on file | | | | | | | |
| 13635066 | Name on file | Address on file | | | | | | | |
| 13450268 | Name on file | Address on file | | | | | | | |
| 14466642 | Name on file | Address on file | | | | | | | |
| 14524450 | Name on file | Address on file | | | | | | | |
| 15384171 | Name on file | Address on file | | | | | | | |
| 14036469 | Name on file | Address on file | | | | | | | |
| 14248812 | Name on file | Address on file | | | | | | | |
| 13330624 | Name on file | Address on file | | | | | | | |
| 13374629 | Name on file | Address on file | | | | | | | |
| 14115385 | Name on file | Address on file | | | | | | | |
| 13171040 | Name on file | Address on file | | | | | | | |
| 13916148 | Name on file | Address on file | | | | | | | |
| 13796775 | Name on file | Address on file | | | | | | | |
| 13490858 | Name on file | Address on file | | | | | | | |
| 13551846 | Name on file | Address on file | | | | | | | |
| 13392514 | Name on file | Address on file | | | | | | | |
| 14660395 | Name on file | Address on file | | | | | | | |
| 13724617 | Name on file | Address on file | | | | | | | |
| 13633953 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14492147 | Name on file | Address on file | | | | | | | |
| 13786112 | Name on file | Address on file | | | | | | | |
| 13886054 | Name on file | Address on file | | | | | | | |
| 14448007 | Name on file | Address on file | | | | | | | |
| 14448007 | Name on file | Address on file | | | | | | | |
| 15362917 | Name on file | Address on file | | | | | | | |
| 13388025 | Name on file | Address on file | | | | | | | |
| 14384620 | Name on file | Address on file | | | | | | | |
| 14528475 | Name on file | Address on file | | | | | | | |
| 13597416 | Name on file | Address on file | | | | | | | |
| 14657094 | Name on file | Address on file | | | | | | | |
| 13974406 | Name on file | Address on file | | | | | | | |
| 18265475 | Name on file | Address on file | | | | | | | |
| 18999100 | Name on file | Address on file | | | | | | | |
| 13594759 | Name on file | Address on file | | | | | | | |
| 13677319 | Name on file | Address on file | | | | | | | |
| 13400545 | Name on file | Address on file | | | | | | | |
| 13372003 | Name on file | Address on file | | | | | | | |
| 13918730 | Name on file | Address on file | | | | | | | |
| 13532722 | Name on file | Address on file | | | | | | | |
| 13577243 | Name on file | Address on file | | | | | | | |
| 15379527 | Name on file | Address on file | | | | | | | |
| 13421958 | Name on file | Address on file | | | | | | | |
| 13469976 | Name on file | Address on file | | | | | | | |
| 13579457 | Name on file | Address on file | | | | | | | |
| 14004559 | Name on file | Address on file | | | | | | | |
| 14548411 | Name on file | Address on file | | | | | | | |
| 18297824 | Name on file | Address on file | | | | | | | |
| 14169910 | Name on file | Address on file | | | | | | | |
| 14236095 | Name on file | Address on file | | | | | | | |
| 13211215 | Name on file | Address on file | | | | | | | |
| 13871961 | Name on file | Address on file | | | | | | | |
| 13950016 | Name on file | Address on file | | | | | | | |
| 14276795 | Name on file | Address on file | | | | | | | |
| 13943422 | Name on file | Address on file | | | | | | | |
| 14280213 | Name on file | Address on file | | | | | | | |
| 13608075 | Name on file | Address on file | | | | | | | |
| 13532709 | Name on file | Address on file | | | | | | | |
| 13731912 | Name on file | Address on file | | | | | | | |
| 13965483 | Name on file | Address on file | | | | | | | |
| 13707680 | Name on file | Address on file | | | | | | | |
| 13789177 | Name on file | Address on file | | | | | | | |
| 13249407 | Name on file | Address on file | | | | | | | |
| 13795509 | Name on file | Address on file | | | | | | | |
| 14637734 | Name on file | Address on file | | | | | | | |
| 13714511 | Name on file | Address on file | | | | | | | |
| 13851251 | Name on file | Address on file | | | | | | | |
| 14008513 | Name on file | Address on file | | | | | | | |
| 18248837 | Name on file | Address on file | | | | | | | |
| 14475003 | Name on file | Address on file | | | | | | | |
| 13780685 | Name on file | Address on file | | | | | | | |
| 13630861 | Name on file | Address on file | | | | | | | |
| 14070127 | Name on file | Address on file | | | | | | | |
| 14241436 | Name on file | Address on file | | | | | | | |
| 13346042 | Name on file | Address on file | | | | | | | |
| 18336536 | Name on file | Address on file | | | | | | | |
| 14651732 | Name on file | Address on file | | | | | | | |
| 15363807 | Name on file | Address on file | | | | | | | |
| 18968926 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13730938 | Name on file | Address on file | | | | | | | |
| 13730938 | Name on file | Address on file | | | | | | | |
| 14318196 | Name on file | Address on file | | | | | | | |
| 13602492 | Name on file | Address on file | | | | | | | |
| 14338026 | Name on file | Address on file | | | | | | | |
| 14338026 | Name on file | Address on file | | | | | | | |
| 13199757 | Name on file | Address on file | | | | | | | |
| 13714780 | Name on file | Address on file | | | | | | | |
| 14102984 | Name on file | Address on file | | | | | | | |
| 13393812 | Name on file | Address on file | | | | | | | |
| 14053450 | Name on file | Address on file | | | | | | | |
| 13370069 | Name on file | Address on file | | | | | | | |
| 13413023 | Name on file | Address on file | | | | | | | |
| 13552580 | Name on file | Address on file | | | | | | | |
| 13593873 | Name on file | Address on file | | | | | | | |
| 13343456 | Name on file | Address on file | | | | | | | |
| 14403654 | Name on file | Address on file | | | | | | | |
| 13851383 | Name on file | Address on file | | | | | | | |
| 13851383 | Name on file | Address on file | | | | | | | |
| 13471159 | Name on file | Address on file | | | | | | | |
| 14034058 | Name on file | Address on file | | | | | | | |
| 13331565 | Name on file | Address on file | | | | | | | |
| 13522732 | Name on file | Address on file | | | | | | | |
| 13730040 | Name on file | Address on file | | | | | | | |
| 13730040 | Name on file | Address on file | | | | | | | |
| 14117240 | Name on file | Address on file | | | | | | | |
| 18265594 | Name on file | Address on file | | | | | | | |
| 13436853 | Name on file | Address on file | | | | | | | |
| 14173258 | Name on file | Address on file | | | | | | | |
| 14173258 | Name on file | Address on file | | | | | | | |
| 13585182 | Name on file | Address on file | | | | | | | |
| 13476403 | Name on file | Address on file | | | | | | | |
| 13305512 | Name on file | Address on file | | | | | | | |
| 13847877 | Name on file | Address on file | | | | | | | |
| 13847877 | Name on file | Address on file | | | | | | | |
| 13646483 | Name on file | Address on file | | | | | | | |
| 13743958 | Name on file | Address on file | | | | | | | |
| 13921779 | Name on file | Address on file | | | | | | | |
| 13803423 | Name on file | Address on file | | | | | | | |
| 13416110 | Name on file | Address on file | | | | | | | |
| 14250226 | Name on file | Address on file | | | | | | | |
| 13592244 | Name on file | Address on file | | | | | | | |
| 13410505 | Name on file | Address on file | | | | | | | |
| 13633196 | Name on file | Address on file | | | | | | | |
| 14084638 | Name on file | Address on file | | | | | | | |
| 13191218 | Name on file | Address on file | | | | | | | |
| 14287911 | Name on file | Address on file | | | | | | | |
| 14060373 | Name on file | Address on file | | | | | | | |
| 13928910 | Name on file | Address on file | | | | | | | |
| 13822696 | Name on file | Address on file | | | | | | | |
| 13822696 | Name on file | Address on file | | | | | | | |
| 14324989 | Name on file | Address on file | | | | | | | |
| 13417658 | Name on file | Address on file | | | | | | | |
| 14188455 | Name on file | Address on file | | | | | | | |
| 14145585 | Name on file | Address on file | | | | | | | |
| 13716132 | Name on file | Address on file | | | | | | | |
| 22163163 | Name on file | Address on file | | | | | | | |
| 14140938 | Name on file | Address on file | | | | | | | |
| 14140938 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13851619 | Name on file | Address on file | | | | | | | |
| 14043477 | Name on file | Address on file | | | | | | | |
| 14109832 | Name on file | Address on file | | | | | | | |
| 13882013 | Name on file | Address on file | | | | | | | |
| 14108729 | Name on file | Address on file | | | | | | | |
| 13894113 | Name on file | Address on file | | | | | | | |
| 15382743 | Name on file | Address on file | | | | | | | |
| 13961836 | Name on file | Address on file | | | | | | | |
| 13680815 | Name on file | Address on file | | | | | | | |
| 13458045 | Name on file | Address on file | | | | | | | |
| 14363791 | Name on file | Address on file | | | | | | | |
| 13645004 | Name on file | Address on file | | | | | | | |
| 14100626 | Name on file | Address on file | | | | | | | |
| 13562890 | Name on file | Address on file | | | | | | | |
| 13562890 | Name on file | Address on file | | | | | | | |
| 14179070 | Name on file | Address on file | | | | | | | |
| 14536520 | Name on file | Address on file | | | | | | | |
| 15392818 | Name on file | Address on file | | | | | | | |
| 15392818 | Name on file | Address on file | | | | | | | |
| 13154647 | Name on file | Address on file | | | | | | | |
| 13731020 | Name on file | Address on file | | | | | | | |
| 13823717 | Name on file | Address on file | | | | | | | |
| 13478485 | Name on file | Address on file | | | | | | | |
| 13679668 | Name on file | Address on file | | | | | | | |
| 13679668 | Name on file | Address on file | | | | | | | |
| 13863676 | Name on file | Address on file | | | | | | | |
| 13930436 | Name on file | Address on file | | | | | | | |
| 14263186 | Name on file | Address on file | | | | | | | |
| 13873860 | Name on file | Address on file | | | | | | | |
| 13889848 | Name on file | Address on file | | | | | | | |
| 13788710 | Name on file | Address on file | | | | | | | |
| 14458121 | Name on file | Address on file | | | | | | | |
| 18245970 | Name on file | Address on file | | | | | | | |
| 13696378 | Name on file | Address on file | | | | | | | |
| 13327648 | Name on file | Address on file | | | | | | | |
| 14223549 | Name on file | Address on file | | | | | | | |
| 14134744 | Name on file | Address on file | | | | | | | |
| 13413775 | Name on file | Address on file | | | | | | | |
| 13609042 | Name on file | Address on file | | | | | | | |
| 14231747 | Name on file | Address on file | | | | | | | |
| 13226228 | Name on file | Address on file | | | | | | | |
| 14549382 | Name on file | Address on file | | | | | | | |
| 13790157 | Name on file | Address on file | | | | | | | |
| 13362415 | Name on file | Address on file | | | | | | | |
| 13882622 | Name on file | Address on file | | | | | | | |
| 14252403 | Name on file | Address on file | | | | | | | |
| 14645095 | Name on file | Address on file | | | | | | | |
| 13425400 | Name on file | Address on file | | | | | | | |
| 13633435 | Name on file | Address on file | | | | | | | |
| 14480676 | Name on file | Address on file | | | | | | | |
| 14524878 | Name on file | Address on file | | | | | | | |
| 13387676 | Name on file | Address on file | | | | | | | |
| 13222382 | Name on file | Address on file | | | | | | | |
| 13513704 | Name on file | Address on file | | | | | | | |
| 14159228 | Name on file | Address on file | | | | | | | |
| 14253845 | Name on file | Address on file | | | | | | | |
| 13185574 | Name on file | Address on file | | | | | | | |
| 13457306 | Name on file | Address on file | | | | | | | |
| 13831791 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13482038 | Name on file | Address on file | | | | | | | |
| 20805845 | Name on file | Address on file | | | | | | | |
| 13753567 | Name on file | Address on file | | | | | | | |
| 13506050 | Name on file | Address on file | | | | | | | |
| 14611997 | Name on file | Address on file | | | | | | | |
| 13898072 | Name on file | Address on file | | | | | | | |
| 13871634 | Name on file | Address on file | | | | | | | |
| 13871634 | Name on file | Address on file | | | | | | | |
| 13881836 | Name on file | Address on file | | | | | | | |
| 13881836 | Name on file | Address on file | | | | | | | |
| 13392385 | Name on file | Address on file | | | | | | | |
| 14226914 | Name on file | Address on file | | | | | | | |
| 14199347 | Name on file | Address on file | | | | | | | |
| 14346561 | Name on file | Address on file | | | | | | | |
| 13500954 | Name on file | Address on file | | | | | | | |
| 14447406 | Name on file | Address on file | | | | | | | |
| 13999243 | Name on file | Address on file | | | | | | | |
| 13388494 | Name on file | Address on file | | | | | | | |
| 13388494 | Name on file | Address on file | | | | | | | |
| 14534444 | Name on file | Address on file | | | | | | | |
| 14534444 | Name on file | Address on file | | | | | | | |
| 13693645 | Name on file | Address on file | | | | | | | |
| 14659679 | Name on file | Address on file | | | | | | | |
| 13547119 | Name on file | Address on file | | | | | | | |
| 14241273 | Name on file | Address on file | | | | | | | |
| 13476021 | Name on file | Address on file | | | | | | | |
| 13263766 | Name on file | Address on file | | | | | | | |
| 13263766 | Name on file | Address on file | | | | | | | |
| 14044697 | Name on file | Address on file | | | | | | | |
| 13947374 | Name on file | Address on file | | | | | | | |
| 14672456 | Name on file | Address on file | | | | | | | |
| 13881865 | Name on file | Address on file | | | | | | | |
| 13881865 | Name on file | Address on file | | | | | | | |
| 14651449 | Name on file | Address on file | | | | | | | |
| 14651449 | Name on file | Address on file | | | | | | | |
| 14500838 | Name on file | Address on file | | | | | | | |
| 14596631 | Name on file | Address on file | | | | | | | |
| 13575616 | Name on file | Address on file | | | | | | | |
| 14651529 | Name on file | Address on file | | | | | | | |
| 15368382 | Name on file | Address on file | | | | | | | |
| 13198631 | Name on file | Address on file | | | | | | | |
| 13286934 | Name on file | Address on file | | | | | | | |
| 13736218 | Name on file | Address on file | | | | | | | |
| 13952150 | Name on file | Address on file | | | | | | | |
| 13844726 | Name on file | Address on file | | | | | | | |
| 14117193 | Name on file | Address on file | | | | | | | |
| 14117193 | Name on file | Address on file | | | | | | | |
| 14523965 | Name on file | Address on file | | | | | | | |
| 14523965 | Name on file | Address on file | | | | | | | |
| 13655930 | Name on file | Address on file | | | | | | | |
| 13200978 | Name on file | Address on file | | | | | | | |
| 18936737 | Name on file | Address on file | | | | | | | |
| 14257840 | Name on file | Address on file | | | | | | | |
| 13317548 | Name on file | Address on file | | | | | | | |
| 14468216 | Name on file | Address on file | | | | | | | |
| 18293512 | Name on file | Address on file | | | | | | | |
| 14085430 | Name on file | Address on file | | | | | | | |
| 14644210 | Name on file | Address on file | | | | | | | |
| 18321335 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18276703 | Name on file | Address on file | | | | | | | |
| 13815440 | Name on file | Address on file | | | | | | | |
| 13605587 | Name on file | Address on file | | | | | | | |
| 13744598 | Name on file | Address on file | | | | | | | |
| 13335784 | Name on file | Address on file | | | | | | | |
| 13829443 | Name on file | Address on file | | | | | | | |
| 15392410 | Name on file | Address on file | | | | | | | |
| 13265188 | Name on file | Address on file | | | | | | | |
| 13545885 | Name on file | Address on file | | | | | | | |
| 13912069 | Name on file | Address on file | | | | | | | |
| 13656142 | Name on file | Address on file | | | | | | | |
| 14001477 | Name on file | Address on file | | | | | | | |
| 13531723 | Name on file | Address on file | | | | | | | |
| 13780622 | Name on file | Address on file | | | | | | | |
| 14074244 | Name on file | Address on file | | | | | | | |
| 13398917 | Name on file | Address on file | | | | | | | |
| 13569497 | Name on file | Address on file | | | | | | | |
| 13663681 | Name on file | Address on file | | | | | | | |
| 14133669 | Name on file | Address on file | | | | | | | |
| 14034624 | Name on file | Address on file | | | | | | | |
| 13613815 | Name on file | Address on file | | | | | | | |
| 14090047 | Name on file | Address on file | | | | | | | |
| 14473155 | Name on file | Address on file | | | | | | | |
| 14350827 | Name on file | Address on file | | | | | | | |
| 13822148 | Name on file | Address on file | | | | | | | |
| 13606516 | Name on file | Address on file | | | | | | | |
| 14617394 | Name on file | Address on file | | | | | | | |
| 14617394 | Name on file | Address on file | | | | | | | |
| 13312855 | Name on file | Address on file | | | | | | | |
| 13169806 | Name on file | Address on file | | | | | | | |
| 13176831 | Name on file | Address on file | | | | | | | |
| 14351823 | Name on file | Address on file | | | | | | | |
| 14300703 | Name on file | Address on file | | | | | | | |
| 13891807 | Name on file | Address on file | | | | | | | |
| 13547933 | Name on file | Address on file | | | | | | | |
| 18971964 | Name on file | Address on file | | | | | | | |
| 13967829 | Name on file | Address on file | | | | | | | |
| 18971031 | Name on file | Address on file | | | | | | | |
| 14125009 | Name on file | Address on file | | | | | | | |
| 13736967 | Name on file | Address on file | | | | | | | |
| 14593642 | Name on file | Address on file | | | | | | | |
| 13606964 | Name on file | Address on file | | | | | | | |
| 13949167 | Name on file | Address on file | | | | | | | |
| 13305523 | Name on file | Address on file | | | | | | | |
| 13305523 | Name on file | Address on file | | | | | | | |
| 14584203 | Name on file | Address on file | | | | | | | |
| 13170751 | Name on file | Address on file | | | | | | | |
| 13290763 | Name on file | Address on file | | | | | | | |
| 13860501 | Name on file | Address on file | | | | | | | |
| 13775607 | Name on file | Address on file | | | | | | | |
| 13481979 | Name on file | Address on file | | | | | | | |
| 13571221 | Name on file | Address on file | | | | | | | |
| 14277947 | Name on file | Address on file | | | | | | | |
| 14169926 | Name on file | Address on file | | | | | | | |
| 14231643 | Name on file | Address on file | | | | | | | |
| 14086796 | Name on file | Address on file | | | | | | | |
| 13457665 | Name on file | Address on file | | | | | | | |
| 13820990 | Name on file | Address on file | | | | | | | |
| 14086763 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13576383 | Name on file | Address on file | | | | | | | |
| 14162933 | Name on file | Address on file | | | | | | | |
| 13607959 | Name on file | Address on file | | | | | | | |
| 13205660 | Name on file | Address on file | | | | | | | |
| 13219986 | Name on file | Address on file | | | | | | | |
| 13713566 | Name on file | Address on file | | | | | | | |
| 14059168 | Name on file | Address on file | | | | | | | |
| 13257153 | Name on file | Address on file | | | | | | | |
| 13483606 | Name on file | Address on file | | | | | | | |
| 14664069 | Name on file | Address on file | | | | | | | |
| 13341545 | Name on file | Address on file | | | | | | | |
| 14653594 | Name on file | Address on file | | | | | | | |
| 13827398 | Name on file | Address on file | | | | | | | |
| 13917475 | Name on file | Address on file | | | | | | | |
| 13715288 | Name on file | Address on file | | | | | | | |
| 14187998 | Name on file | Address on file | | | | | | | |
| 13310816 | Name on file | Address on file | | | | | | | |
| 13301562 | Name on file | Address on file | | | | | | | |
| 13874371 | Name on file | Address on file | | | | | | | |
| 13588938 | Name on file | Address on file | | | | | | | |
| 13588938 | Name on file | Address on file | | | | | | | |
| 13386054 | Name on file | Address on file | | | | | | | |
| 13612072 | Name on file | Address on file | | | | | | | |
| 13457545 | Name on file | Address on file | | | | | | | |
| 13770480 | Name on file | Address on file | | | | | | | |
| 14218119 | Name on file | Address on file | | | | | | | |
| 13341887 | Name on file | Address on file | | | | | | | |
| 13439319 | Name on file | Address on file | | | | | | | |
| 15401191 | Name on file | Address on file | | | | | | | |
| 15373883 | Name on file | Address on file | | | | | | | |
| 14192786 | Name on file | Address on file | | | | | | | |
| 13886349 | Name on file | Address on file | | | | | | | |
| 13693146 | Name on file | Address on file | | | | | | | |
| 13605855 | Name on file | Address on file | | | | | | | |
| 14271491 | Name on file | Address on file | | | | | | | |
| 13610862 | Name on file | Address on file | | | | | | | |
| 13794407 | Name on file | Address on file | | | | | | | |
| 13794407 | Name on file | Address on file | | | | | | | |
| 13910567 | Name on file | Address on file | | | | | | | |
| 13952177 | Name on file | Address on file | | | | | | | |
| 13952177 | Name on file | Address on file | | | | | | | |
| 14615257 | Name on file | Address on file | | | | | | | |
| 15389608 | Name on file | Address on file | | | | | | | |
| 13199200 | Name on file | Address on file | | | | | | | |
| 14154454 | Name on file | Address on file | | | | | | | |
| 18252698 | Name on file | Address on file | | | | | | | |
| 19012335 | Name on file | Address on file | | | | | | | |
| 19010990 | Name on file | Address on file | | | | | | | |
| 13599189 | Name on file | Address on file | | | | | | | |
| 13473923 | Name on file | Address on file | | | | | | | |
| 13191021 | Name on file | Address on file | | | | | | | |
| 13592536 | Name on file | Address on file | | | | | | | |
| 13363365 | Name on file | Address on file | | | | | | | |
| 13363365 | Name on file | Address on file | | | | | | | |
| 13216088 | Name on file | Address on file | | | | | | | |
| 13398932 | Name on file | Address on file | | | | | | | |
| 14048201 | Name on file | Address on file | | | | | | | |
| 13242280 | Name on file | Address on file | | | | | | | |
| 14321125 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13816348 | Name on file | Address on file | | | | | | | |
| 14627052 | Name on file | Address on file | | | | | | | |
| 14627052 | Name on file | Address on file | | | | | | | |
| 13769282 | Name on file | Address on file | | | | | | | |
| 13886414 | Name on file | Address on file | | | | | | | |
| 13353211 | Name on file | Address on file | | | | | | | |
| 13974797 | Name on file | Address on file | | | | | | | |
| 13284241 | Name on file | Address on file | | | | | | | |
| 13582335 | Name on file | Address on file | | | | | | | |
| 14060055 | Name on file | Address on file | | | | | | | |
| 14100660 | Name on file | Address on file | | | | | | | |
| 13273280 | Name on file | Address on file | | | | | | | |
| 14234802 | Name on file | Address on file | | | | | | | |
| 13480463 | Name on file | Address on file | | | | | | | |
| 13143903 | Name on file | Address on file | | | | | | | |
| 13948727 | Name on file | Address on file | | | | | | | |
| 13438915 | Name on file | Address on file | | | | | | | |
| 14024901 | Name on file | Address on file | | | | | | | |
| 14657850 | Name on file | Address on file | | | | | | | |
| 13892329 | Name on file | Address on file | | | | | | | |
| 13885260 | Name on file | Address on file | | | | | | | |
| 13885260 | Name on file | Address on file | | | | | | | |
| 14249935 | Name on file | Address on file | | | | | | | |
| 13685639 | Name on file | Address on file | | | | | | | |
| 13656144 | Name on file | Address on file | | | | | | | |
| 14009677 | Name on file | Address on file | | | | | | | |
| 13448374 | Name on file | Address on file | | | | | | | |
| 14232641 | Name on file | Address on file | | | | | | | |
| 14196618 | Name on file | Address on file | | | | | | | |
| 13898907 | Name on file | Address on file | | | | | | | |
| 14594295 | Name on file | Address on file | | | | | | | |
| 13771373 | Name on file | Address on file | | | | | | | |
| 13499422 | Name on file | Address on file | | | | | | | |
| 13499422 | Name on file | Address on file | | | | | | | |
| 13354288 | Name on file | Address on file | | | | | | | |
| 15391562 | Name on file | Address on file | | | | | | | |
| 14115620 | Name on file | Address on file | | | | | | | |
| 13235328 | Name on file | Address on file | | | | | | | |
| 13235328 | Name on file | Address on file | | | | | | | |
| 13749068 | Name on file | Address on file | | | | | | | |
| 14122248 | Name on file | Address on file | | | | | | | |
| 13430601 | Name on file | Address on file | | | | | | | |
| 14659832 | Name on file | Address on file | | | | | | | |
| 13532139 | Name on file | Address on file | | | | | | | |
| 14006087 | Name on file | Address on file | | | | | | | |
| 13442473 | Name on file | Address on file | | | | | | | |
| 14249447 | Name on file | Address on file | | | | | | | |
| 13966202 | Name on file | Address on file | | | | | | | |
| 13872717 | Name on file | Address on file | | | | | | | |
| 13635054 | Name on file | Address on file | | | | | | | |
| 13685576 | Name on file | Address on file | | | | | | | |
| 13847595 | Name on file | Address on file | | | | | | | |
| 13619924 | Name on file | Address on file | | | | | | | |
| 13887597 | Name on file | Address on file | | | | | | | |
| 13747325 | Name on file | Address on file | | | | | | | |
| 13477603 | Name on file | Address on file | | | | | | | |
| 13857820 | Name on file | Address on file | | | | | | | |
| 14108411 | Name on file | Address on file | | | | | | | |
| 14614263 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13573474 | Name on file | Address on file | | | | | | | |
| 14246731 | Name on file | Address on file | | | | | | | |
| 13522464 | Name on file | Address on file | | | | | | | |
| 14182113 | Name on file | Address on file | | | | | | | |
| 18944392 | Name on file | Address on file | | | | | | | |
| 13664464 | Name on file | Address on file | | | | | | | |
| 13457616 | Name on file | Address on file | | | | | | | |
| 13617976 | Name on file | Address on file | | | | | | | |
| 13903747 | Name on file | Address on file | | | | | | | |
| 13232897 | Name on file | Address on file | | | | | | | |
| 13784142 | Name on file | Address on file | | | | | | | |
| 14168443 | Name on file | Address on file | | | | | | | |
| 18283198 | Name on file | Address on file | | | | | | | |
| 14450511 | Name on file | Address on file | | | | | | | |
| 13675405 | Name on file | Address on file | | | | | | | |
| 13939733 | Name on file | Address on file | | | | | | | |
| 13608565 | Name on file | Address on file | | | | | | | |
| 13381538 | Name on file | Address on file | | | | | | | |
| 13672276 | Name on file | Address on file | | | | | | | |
| 13673903 | Name on file | Address on file | | | | | | | |
| 14094768 | Name on file | Address on file | | | | | | | |
| 13200718 | Name on file | Address on file | | | | | | | |
| 13817008 | Name on file | Address on file | | | | | | | |
| 13817008 | Name on file | Address on file | | | | | | | |
| 13549689 | Name on file | Address on file | | | | | | | |
| 14095602 | Name on file | Address on file | | | | | | | |
| 13792362 | Name on file | Address on file | | | | | | | |
| 14276775 | Name on file | Address on file | | | | | | | |
| 13338390 | Name on file | Address on file | | | | | | | |
| 13617405 | Name on file | Address on file | | | | | | | |
| 13411761 | Name on file | Address on file | | | | | | | |
| 13798165 | Name on file | Address on file | | | | | | | |
| 13298861 | Name on file | Address on file | | | | | | | |
| 13241413 | Name on file | Address on file | | | | | | | |
| 14156077 | Name on file | Address on file | | | | | | | |
| 13656100 | Name on file | Address on file | | | | | | | |
| 13562064 | Name on file | Address on file | | | | | | | |
| 13348139 | Name on file | Address on file | | | | | | | |
| 13352069 | Name on file | Address on file | | | | | | | |
| 14154553 | Name on file | Address on file | | | | | | | |
| 13301425 | Name on file | Address on file | | | | | | | |
| 13170698 | Name on file | Address on file | | | | | | | |
| 13445606 | Name on file | Address on file | | | | | | | |
| 13531811 | Name on file | Address on file | | | | | | | |
| 13994476 | Name on file | Address on file | | | | | | | |
| 14263396 | Name on file | Address on file | | | | | | | |
| 13739843 | Name on file | Address on file | | | | | | | |
| 13256854 | Name on file | Address on file | | | | | | | |
| 14018636 | Name on file | Address on file | | | | | | | |
| 13891856 | Name on file | Address on file | | | | | | | |
| 14075854 | Name on file | Address on file | | | | | | | |
| 13762630 | Name on file | Address on file | | | | | | | |
| 14064950 | Name on file | Address on file | | | | | | | |
| 13946652 | Name on file | Address on file | | | | | | | |
| 13796328 | Name on file | Address on file | | | | | | | |
| 13458634 | Name on file | Address on file | | | | | | | |
| 13295756 | Name on file | Address on file | | | | | | | |
| 13797742 | Name on file | Address on file | | | | | | | |
| 14063672 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13730471 | Name on file | Address on file | | | | | | | |
| 13943401 | Name on file | Address on file | | | | | | | |
| 13434654 | Name on file | Address on file | | | | | | | |
| 14350197 | Name on file | Address on file | | | | | | | |
| 13687988 | Name on file | Address on file | | | | | | | |
| 13617454 | Name on file | Address on file | | | | | | | |
| 13879131 | Name on file | Address on file | | | | | | | |
| 13673910 | Name on file | Address on file | | | | | | | |
| 13799863 | Name on file | Address on file | | | | | | | |
| 13638991 | Name on file | Address on file | | | | | | | |
| 13514665 | Name on file | Address on file | | | | | | | |
| 13948232 | Name on file | Address on file | | | | | | | |
| 13417692 | Name on file | Address on file | | | | | | | |
| 13529051 | Name on file | Address on file | | | | | | | |
| 14081834 | Name on file | Address on file | | | | | | | |
| 13652895 | Name on file | Address on file | | | | | | | |
| 14081189 | Name on file | Address on file | | | | | | | |
| 13427316 | Name on file | Address on file | | | | | | | |
| 13161587 | Name on file | Address on file | | | | | | | |
| 13202020 | Name on file | Address on file | | | | | | | |
| 14281941 | Name on file | Address on file | | | | | | | |
| 14130514 | Name on file | Address on file | | | | | | | |
| 15360806 | Name on file | Address on file | | | | | | | |
| 13370916 | Name on file | Address on file | | | | | | | |
| 18303704 | Name on file | Address on file | | | | | | | |
| 18303704 | Name on file | Address on file | | | | | | | |
| 14048879 | Name on file | Address on file | | | | | | | |
| 18322028 | Name on file | Address on file | | | | | | | |
| 13427907 | Name on file | Address on file | | | | | | | |
| 13718599 | Name on file | Address on file | | | | | | | |
| 14647309 | Name on file | Address on file | | | | | | | |
| 14647309 | Name on file | Address on file | | | | | | | |
| 14544153 | Name on file | Address on file | | | | | | | |
| 14214359 | Name on file | Address on file | | | | | | | |
| 13839284 | Name on file | Address on file | | | | | | | |
| 13839284 | Name on file | Address on file | | | | | | | |
| 13336730 | Name on file | Address on file | | | | | | | |
| 13336730 | Name on file | Address on file | | | | | | | |
| 14637318 | Name on file | Address on file | | | | | | | |
| 14257702 | Name on file | Address on file | | | | | | | |
| 14325310 | Name on file | Address on file | | | | | | | |
| 13862938 | Name on file | Address on file | | | | | | | |
| 14581329 | Name on file | Address on file | | | | | | | |
| 13766171 | Name on file | Address on file | | | | | | | |
| 14061957 | Name on file | Address on file | | | | | | | |
| 13208895 | Name on file | Address on file | | | | | | | |
| 14222879 | Name on file | Address on file | | | | | | | |
| 19004975 | Name on file | Address on file | | | | | | | |
| 13690529 | Name on file | Address on file | | | | | | | |
| 14597075 | Name on file | Address on file | | | | | | | |
| 13588646 | Name on file | Address on file | | | | | | | |
| 13900696 | Name on file | Address on file | | | | | | | |
| 13890027 | Name on file | Address on file | | | | | | | |
| 14486666 | Name on file | Address on file | | | | | | | |
| 14392071 | Name on file | Address on file | | | | | | | |
| 14007510 | Name on file | Address on file | | | | | | | |
| 14333363 | Name on file | Address on file | | | | | | | |
| 13244582 | Name on file | Address on file | | | | | | | |
| 13489708 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13865959 | Name on file | Address on file | | | | | | | |
| 13582384 | Name on file | Address on file | | | | | | | |
| 14215183 | Name on file | Address on file | | | | | | | |
| 14192775 | Name on file | Address on file | | | | | | | |
| 13249955 | Name on file | Address on file | | | | | | | |
| 13576377 | Name on file | Address on file | | | | | | | |
| 13397669 | Name on file | Address on file | | | | | | | |
| 13392383 | Name on file | Address on file | | | | | | | |
| 13368848 | Name on file | Address on file | | | | | | | |
| 13170579 | Name on file | Address on file | | | | | | | |
| 13158529 | Name on file | Address on file | | | | | | | |
| 13428502 | Name on file | Address on file | | | | | | | |
| 13480441 | Name on file | Address on file | | | | | | | |
| 13438392 | Name on file | Address on file | | | | | | | |
| 13438392 | Name on file | Address on file | | | | | | | |
| 13859763 | Name on file | Address on file | | | | | | | |
| 13427939 | Name on file | Address on file | | | | | | | |
| 14149316 | Name on file | Address on file | | | | | | | |
| 13895164 | Name on file | Address on file | | | | | | | |
| 13428547 | Name on file | Address on file | | | | | | | |
| 14126036 | Name on file | Address on file | | | | | | | |
| 13745454 | Name on file | Address on file | | | | | | | |
| 15392954 | Name on file | Address on file | | | | | | | |
| 13842697 | Name on file | Address on file | | | | | | | |
| 14184750 | Name on file | Address on file | | | | | | | |
| 13776446 | Name on file | Address on file | | | | | | | |
| 14277948 | Name on file | Address on file | | | | | | | |
| 14187819 | Name on file | Address on file | | | | | | | |
| 13295725 | Name on file | Address on file | | | | | | | |
| 13356163 | Name on file | Address on file | | | | | | | |
| 13818684 | Name on file | Address on file | | | | | | | |
| 13818684 | Name on file | Address on file | | | | | | | |
| 13310219 | Name on file | Address on file | | | | | | | |
| 14038701 | Name on file | Address on file | | | | | | | |
| 20696211 | Name on file | Address on file | | | | | | | |
| 13160629 | Name on file | Address on file | | | | | | | |
| 14061124 | Name on file | Address on file | | | | | | | |
| 14216417 | Name on file | Address on file | | | | | | | |
| 13460770 | Name on file | Address on file | | | | | | | |
| 13961784 | Name on file | Address on file | | | | | | | |
| 14474383 | Name on file | Address on file | | | | | | | |
| 13472018 | Name on file | Address on file | | | | | | | |
| 14682333 | Name on file | Address on file | | | | | | | |
| 15375700 | Name on file | Address on file | | | | | | | |
| 14444887 | Name on file | Address on file | | | | | | | |
| 20799615 | Name on file | Address on file | | | | | | | |
| 13891357 | Name on file | Address on file | | | | | | | |
| 16858208 | Name on file | Address on file | | | | | | | |
| 22192385 | Name on file | Address on file | | | | | | | |
| 18961790 | Name on file | Address on file | | | | | | | |
| 13503254 | Name on file | Address on file | | | | | | | |
| 13503254 | Name on file | Address on file | | | | | | | |
| 14125767 | Name on file | Address on file | | | | | | | |
| 13392140 | Name on file | Address on file | | | | | | | |
| 13985300 | Name on file | Address on file | | | | | | | |
| 13985300 | Name on file | Address on file | | | | | | | |
| 13825645 | Name on file | Address on file | | | | | | | |
| 13409535 | Name on file | Address on file | | | | | | | |
| 14077783 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13253426 | Name on file | Address on file | | | | | | | |
| 13314445 | Name on file | Address on file | | | | | | | |
| 13582608 | Name on file | Address on file | | | | | | | |
| 13242354 | Name on file | Address on file | | | | | | | |
| 13242354 | Name on file | Address on file | | | | | | | |
| 14095562 | Name on file | Address on file | | | | | | | |
| 14095562 | Name on file | Address on file | | | | | | | |
| 14373266 | Name on file | Address on file | | | | | | | |
| 14581281 | Name on file | Address on file | | | | | | | |
| 13649606 | Name on file | Address on file | | | | | | | |
| 14050238 | Name on file | Address on file | | | | | | | |
| 13635462 | Name on file | Address on file | | | | | | | |
| 13625109 | Name on file | Address on file | | | | | | | |
| 14179529 | Name on file | Address on file | | | | | | | |
| 13417704 | Name on file | Address on file | | | | | | | |
| 13993693 | Name on file | Address on file | | | | | | | |
| 13552116 | Name on file | Address on file | | | | | | | |
| 13363851 | Name on file | Address on file | | | | | | | |
| 14056577 | Name on file | Address on file | | | | | | | |
| 14154508 | Name on file | Address on file | | | | | | | |
| 13343055 | Name on file | Address on file | | | | | | | |
| 13829066 | Name on file | Address on file | | | | | | | |
| 13879125 | Name on file | Address on file | | | | | | | |
| 13780428 | Name on file | Address on file | | | | | | | |
| 13395720 | Name on file | Address on file | | | | | | | |
| 14098497 | Name on file | Address on file | | | | | | | |
| 13516932 | Name on file | Address on file | | | | | | | |
| 14032134 | Name on file | Address on file | | | | | | | |
| 13980620 | Name on file | Address on file | | | | | | | |
| 13270311 | Name on file | Address on file | | | | | | | |
| 13980594 | Name on file | Address on file | | | | | | | |
| 13418244 | Name on file | Address on file | | | | | | | |
| 14598394 | Name on file | Address on file | | | | | | | |
| 13421893 | Name on file | Address on file | | | | | | | |
| 14214166 | Name on file | Address on file | | | | | | | |
| 13430932 | Name on file | Address on file | | | | | | | |
| 15393904 | Name on file | Address on file | | | | | | | |
| 18242957 | Name on file | Address on file | | | | | | | |
| 18242957 | Name on file | Address on file | | | | | | | |
| 14262626 | Name on file | Address on file | | | | | | | |
| 13575565 | Name on file | Address on file | | | | | | | |
| 13649268 | Name on file | Address on file | | | | | | | |
| 13498227 | Name on file | Address on file | | | | | | | |
| 13991104 | Name on file | Address on file | | | | | | | |
| 13538596 | Name on file | Address on file | | | | | | | |
| 14412804 | Name on file | Address on file | | | | | | | |
| 14000010 | Name on file | Address on file | | | | | | | |
| 13647048 | Name on file | Address on file | | | | | | | |
| 13607181 | Name on file | Address on file | | | | | | | |
| 13607181 | Name on file | Address on file | | | | | | | |
| 13751556 | Name on file | Address on file | | | | | | | |
| 13751556 | Name on file | Address on file | | | | | | | |
| 13993839 | Name on file | Address on file | | | | | | | |
| 14134297 | Name on file | Address on file | | | | | | | |
| 22425763 | Name on file | Address on file | | | | | | | |
| 14349626 | Name on file | Address on file | | | | | | | |
| 14559688 | Name on file | Address on file | | | | | | | |
| 14131432 | Name on file | Address on file | | | | | | | |
| 13373401 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13439147 | Name on file | Address on file | | | | | | | |
| 14050605 | Name on file | Address on file | | | | | | | |
| 15386811 | Name on file | Address on file | | | | | | | |
| 13400196 | Name on file | Address on file | | | | | | | |
| 15387302 | Name on file | Address on file | | | | | | | |
| 13455908 | Name on file | Address on file | | | | | | | |
| 13301862 | Name on file | Address on file | | | | | | | |
| 18980424 | Name on file | Address on file | | | | | | | |
| 13300610 | Name on file | Address on file | | | | | | | |
| 14406336 | Name on file | Address on file | | | | | | | |
| 13360857 | Name on file | Address on file | | | | | | | |
| 13737889 | Name on file | Address on file | | | | | | | |
| 13577242 | Name on file | Address on file | | | | | | | |
| 14425515 | Name on file | Address on file | | | | | | | |
| 13322946 | Name on file | Address on file | | | | | | | |
| 13390794 | Name on file | Address on file | | | | | | | |
| 14237635 | Name on file | Address on file | | | | | | | |
| 14237635 | Name on file | Address on file | | | | | | | |
| 13493415 | Name on file | Address on file | | | | | | | |
| 13382012 | Name on file | Address on file | | | | | | | |
| 13332172 | Name on file | Address on file | | | | | | | |
| 14134569 | Name on file | Address on file | | | | | | | |
| 14515191 | Name on file | Address on file | | | | | | | |
| 14014587 | Name on file | Address on file | | | | | | | |
| 14014587 | Name on file | Address on file | | | | | | | |
| 13652781 | Name on file | Address on file | | | | | | | |
| 14676951 | Name on file | Address on file | | | | | | | |
| 15372022 | Name on file | Address on file | | | | | | | |
| 13242449 | Name on file | Address on file | | | | | | | |
| 13357449 | Name on file | Address on file | | | | | | | |
| 13350861 | Name on file | Address on file | | | | | | | |
| 14356549 | Name on file | Address on file | | | | | | | |
| 13448741 | Name on file | Address on file | | | | | | | |
| 13932148 | Name on file | Address on file | | | | | | | |
| 18242044 | Name on file | Address on file | | | | | | | |
| 14036413 | Name on file | Address on file | | | | | | | |
| 13417696 | Name on file | Address on file | | | | | | | |
| 13926167 | Name on file | Address on file | | | | | | | |
| 13759242 | Name on file | Address on file | | | | | | | |
| 13872766 | Name on file | Address on file | | | | | | | |
| 13623114 | Name on file | Address on file | | | | | | | |
| 13288812 | Name on file | Address on file | | | | | | | |
| 13384836 | Name on file | Address on file | | | | | | | |
| 14104722 | Name on file | Address on file | | | | | | | |
| 13427913 | Name on file | Address on file | | | | | | | |
| 13573016 | Name on file | Address on file | | | | | | | |
| 13810657 | Name on file | Address on file | | | | | | | |
| 13501517 | Name on file | Address on file | | | | | | | |
| 13692980 | Name on file | Address on file | | | | | | | |
| 13237726 | Name on file | Address on file | | | | | | | |
| 14051684 | Name on file | Address on file | | | | | | | |
| 13516238 | Name on file | Address on file | | | | | | | |
| 13685584 | Name on file | Address on file | | | | | | | |
| 14015995 | Name on file | Address on file | | | | | | | |
| 14404444 | Name on file | Address on file | | | | | | | |
| 13700297 | Name on file | Address on file | | | | | | | |
| 13779762 | Name on file | Address on file | | | | | | | |
| 14045854 | Name on file | Address on file | | | | | | | |
| 13538559 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13993414 | Name on file | Address on file | | | | | | | |
| 13846294 | Name on file | Address on file | | | | | | | |
| 13644434 | Name on file | Address on file | | | | | | | |
| 13510466 | Name on file | Address on file | | | | | | | |
| 14598605 | Name on file | Address on file | | | | | | | |
| 13604987 | Name on file | Address on file | | | | | | | |
| 13734229 | Name on file | Address on file | | | | | | | |
| 14031946 | Name on file | Address on file | | | | | | | |
| 13626969 | Name on file | Address on file | | | | | | | |
| 13808392 | Name on file | Address on file | | | | | | | |
| 13611553 | Name on file | Address on file | | | | | | | |
| 13266073 | Name on file | Address on file | | | | | | | |
| 13985014 | Name on file | Address on file | | | | | | | |
| 13977127 | Name on file | Address on file | | | | | | | |
| 13889347 | Name on file | Address on file | | | | | | | |
| 13509933 | Name on file | Address on file | | | | | | | |
| 14313763 | Name on file | Address on file | | | | | | | |
| 13445537 | Name on file | Address on file | | | | | | | |
| 13752014 | Name on file | Address on file | | | | | | | |
| 14195196 | Name on file | Address on file | | | | | | | |
| 13386189 | Name on file | Address on file | | | | | | | |
| 13201698 | Name on file | Address on file | | | | | | | |
| 14545667 | Name on file | Address on file | | | | | | | |
| 13667003 | Name on file | Address on file | | | | | | | |
| 14289495 | Name on file | Address on file | | | | | | | |
| 13994120 | Name on file | Address on file | | | | | | | |
| 13762971 | Name on file | Address on file | | | | | | | |
| 13817867 | Name on file | Address on file | | | | | | | |
| 13821080 | Name on file | Address on file | | | | | | | |
| 13359529 | Name on file | Address on file | | | | | | | |
| 14323397 | Name on file | Address on file | | | | | | | |
| 13787809 | Name on file | Address on file | | | | | | | |
| 14617944 | Name on file | Address on file | | | | | | | |
| 14227807 | Name on file | Address on file | | | | | | | |
| 14441818 | Name on file | Address on file | | | | | | | |
| 14033755 | Name on file | Address on file | | | | | | | |
| 14398298 | Name on file | Address on file | | | | | | | |
| 13824366 | Name on file | Address on file | | | | | | | |
| 13929134 | Name on file | Address on file | | | | | | | |
| 13320606 | Name on file | Address on file | | | | | | | |
| 13607479 | Name on file | Address on file | | | | | | | |
| 13974081 | Name on file | Address on file | | | | | | | |
| 14464645 | Name on file | Address on file | | | | | | | |
| 14328628 | Name on file | Address on file | | | | | | | |
| 13991018 | Name on file | Address on file | | | | | | | |
| 14628869 | Name on file | Address on file | | | | | | | |
| 14628869 | Name on file | Address on file | | | | | | | |
| 14296300 | Name on file | Address on file | | | | | | | |
| 14294236 | Name on file | Address on file | | | | | | | |
| 14050707 | Name on file | Address on file | | | | | | | |
| 14646043 | Name on file | Address on file | | | | | | | |
| 20623010 | Name on file | Address on file | | | | | | | |
| 14636569 | Name on file | Address on file | | | | | | | |
| 14636569 | Name on file | Address on file | | | | | | | |
| 19002668 | Name on file | Address on file | | | | | | | |
| 14290765 | Name on file | Address on file | | | | | | | |
| 13844745 | Name on file | Address on file | | | | | | | |
| 13373386 | Name on file | Address on file | | | | | | | |
| 14390282 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14390282 | Name on file | Address on file | | | | | | | |
| 13705029 | Name on file | Address on file | | | | | | | |
| 13611578 | Name on file | Address on file | | | | | | | |
| 14025113 | Name on file | Address on file | | | | | | | |
| 14196620 | Name on file | Address on file | | | | | | | |
| 13454034 | Name on file | Address on file | | | | | | | |
| 13869562 | Name on file | Address on file | | | | | | | |
| 13869562 | Name on file | Address on file | | | | | | | |
| 14287054 | Name on file | Address on file | | | | | | | |
| 14287054 | Name on file | Address on file | | | | | | | |
| 13528590 | Name on file | Address on file | | | | | | | |
| 13858101 | Name on file | Address on file | | | | | | | |
| 14001476 | Name on file | Address on file | | | | | | | |
| 14175603 | Name on file | Address on file | | | | | | | |
| 14594630 | Name on file | Address on file | | | | | | | |
| 14612423 | Name on file | Address on file | | | | | | | |
| 13938742 | Name on file | Address on file | | | | | | | |
| 13602944 | Name on file | Address on file | | | | | | | |
| 14659395 | Name on file | Address on file | | | | | | | |
| 13532280 | Name on file | Address on file | | | | | | | |
| 13913598 | Name on file | Address on file | | | | | | | |
| 14207392 | Name on file | Address on file | | | | | | | |
| 14188561 | Name on file | Address on file | | | | | | | |
| 18323266 | Name on file | Address on file | | | | | | | |
| 13957632 | Name on file | Address on file | | | | | | | |
| 13933928 | Name on file | Address on file | | | | | | | |
| 14188575 | Name on file | Address on file | | | | | | | |
| 13388247 | Name on file | Address on file | | | | | | | |
| 13388247 | Name on file | Address on file | | | | | | | |
| 13273282 | Name on file | Address on file | | | | | | | |
| 13218413 | Name on file | Address on file | | | | | | | |
| 13381688 | Name on file | Address on file | | | | | | | |
| 13942621 | Name on file | Address on file | | | | | | | |
| 13475250 | Name on file | Address on file | | | | | | | |
| 14110714 | Name on file | Address on file | | | | | | | |
| 13193216 | Name on file | Address on file | | | | | | | |
| 14277391 | Name on file | Address on file | | | | | | | |
| 13969858 | Name on file | Address on file | | | | | | | |
| 13244253 | Name on file | Address on file | | | | | | | |
| 13146437 | Name on file | Address on file | | | | | | | |
| 14048898 | Name on file | Address on file | | | | | | | |
| 13872695 | Name on file | Address on file | | | | | | | |
| 13369824 | Name on file | Address on file | | | | | | | |
| 13823497 | Name on file | Address on file | | | | | | | |
| 13657933 | Name on file | Address on file | | | | | | | |
| 13268101 | Name on file | Address on file | | | | | | | |
| 13573015 | Name on file | Address on file | | | | | | | |
| 13568759 | Name on file | Address on file | | | | | | | |
| 13759718 | Name on file | Address on file | | | | | | | |
| 13570439 | Name on file | Address on file | | | | | | | |
| 13762506 | Name on file | Address on file | | | | | | | |
| 13388022 | Name on file | Address on file | | | | | | | |
| 13420045 | Name on file | Address on file | | | | | | | |
| 13454073 | Name on file | Address on file | | | | | | | |
| 13932377 | Name on file | Address on file | | | | | | | |
| 13259616 | Name on file | Address on file | | | | | | | |
| 14211422 | Name on file | Address on file | | | | | | | |
| 13549746 | Name on file | Address on file | | | | | | | |
| 14264187 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13316551 | Name on file | Address on file | | | | | | | |
| 13852700 | Name on file | Address on file | | | | | | | |
| 13910234 | Name on file | Address on file | | | | | | | |
| 14078359 | Name on file | Address on file | | | | | | | |
| 13860010 | Name on file | Address on file | | | | | | | |
| 13897444 | Name on file | Address on file | | | | | | | |
| 13777146 | Name on file | Address on file | | | | | | | |
| 14475072 | Name on file | Address on file | | | | | | | |
| 14598798 | Name on file | Address on file | | | | | | | |
| 14611807 | Name on file | Address on file | | | | | | | |
| 13648435 | Name on file | Address on file | | | | | | | |
| 14509631 | Name on file | Address on file | | | | | | | |
| 13773608 | Name on file | Address on file | | | | | | | |
| 13610985 | Name on file | Address on file | | | | | | | |
| 14213107 | Name on file | Address on file | | | | | | | |
| 15359145 | Name on file | Address on file | | | | | | | |
| 14086060 | Name on file | Address on file | | | | | | | |
| 14430378 | Name on file | Address on file | | | | | | | |
| 14430378 | Name on file | Address on file | | | | | | | |
| 13416282 | Name on file | Address on file | | | | | | | |
| 13682209 | Name on file | Address on file | | | | | | | |
| 13687829 | Name on file | Address on file | | | | | | | |
| 18322610 | Name on file | Address on file | | | | | | | |
| 13282071 | Name on file | Address on file | | | | | | | |
| 14257870 | Name on file | Address on file | | | | | | | |
| 13208638 | Name on file | Address on file | | | | | | | |
| 13910486 | Name on file | Address on file | | | | | | | |
| 14633485 | Name on file | Address on file | | | | | | | |
| 14633485 | Name on file | Address on file | | | | | | | |
| 13763160 | Name on file | Address on file | | | | | | | |
| 18318472 | Name on file | Address on file | | | | | | | |
| 13986883 | Name on file | Address on file | | | | | | | |
| 14017578 | Name on file | Address on file | | | | | | | |
| 14344453 | Name on file | Address on file | | | | | | | |
| 14296710 | Name on file | Address on file | | | | | | | |
| 14112531 | Name on file | Address on file | | | | | | | |
| 14200801 | Name on file | Address on file | | | | | | | |
| 14683761 | Name on file | Address on file | | | | | | | |
| 14583098 | Name on file | Address on file | | | | | | | |
| 14583098 | Name on file | Address on file | | | | | | | |
| 13245871 | Name on file | Address on file | | | | | | | |
| 14126635 | Name on file | Address on file | | | | | | | |
| 13181721 | Name on file | Address on file | | | | | | | |
| 13690100 | Name on file | Address on file | | | | | | | |
| 14400185 | Name on file | Address on file | | | | | | | |
| 13940792 | Name on file | Address on file | | | | | | | |
| 13586678 | Name on file | Address on file | | | | | | | |
| 13578540 | Name on file | Address on file | | | | | | | |
| 13651047 | Name on file | Address on file | | | | | | | |
| 13651047 | Name on file | Address on file | | | | | | | |
| 14652965 | Name on file | Address on file | | | | | | | |
| 14490992 | Name on file | Address on file | | | | | | | |
| 14622455 | Name on file | Address on file | | | | | | | |
| 13559627 | Name on file | Address on file | | | | | | | |
| 13399860 | Name on file | Address on file | | | | | | | |
| 13978737 | Name on file | Address on file | | | | | | | |
| 13957462 | Name on file | Address on file | | | | | | | |
| 13957462 | Name on file | Address on file | | | | | | | |
| 13461396 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14496191 | Name on file | Address on file | | | | | | | |
| 13637706 | Name on file | Address on file | | | | | | | |
| 13793455 | Name on file | Address on file | | | | | | | |
| 14251271 | Name on file | Address on file | | | | | | | |
| 13860466 | Name on file | Address on file | | | | | | | |
| 14332481 | Name on file | Address on file | | | | | | | |
| 13853209 | Name on file | Address on file | | | | | | | |
| 13431782 | Name on file | Address on file | | | | | | | |
| 13431782 | Name on file | Address on file | | | | | | | |
| 13337721 | Name on file | Address on file | | | | | | | |
| 18324973 | Name on file | Address on file | | | | | | | |
| 13479873 | Name on file | Address on file | | | | | | | |
| 13215173 | Name on file | Address on file | | | | | | | |
| 13667202 | Name on file | Address on file | | | | | | | |
| 14426861 | Name on file | Address on file | | | | | | | |
| 13507770 | Name on file | Address on file | | | | | | | |
| 13406530 | Name on file | Address on file | | | | | | | |
| 13696507 | Name on file | Address on file | | | | | | | |
| 13696507 | Name on file | Address on file | | | | | | | |
| 13722265 | Name on file | Address on file | | | | | | | |
| 14302944 | Name on file | Address on file | | | | | | | |
| 14479455 | Name on file | Address on file | | | | | | | |
| 13677322 | Name on file | Address on file | | | | | | | |
| 13734069 | Name on file | Address on file | | | | | | | |
| 13734069 | Name on file | Address on file | | | | | | | |
| 14584399 | Name on file | Address on file | | | | | | | |
| 13137445 | Name on file | Address on file | | | | | | | |
| 13550249 | Name on file | Address on file | | | | | | | |
| 14279491 | Name on file | Address on file | | | | | | | |
| 13377162 | Name on file | Address on file | | | | | | | |
| 13200855 | Name on file | Address on file | | | | | | | |
| 13842659 | Name on file | Address on file | | | | | | | |
| 18251604 | Name on file | Address on file | | | | | | | |
| 14079421 | Name on file | Address on file | | | | | | | |
| 14110729 | Name on file | Address on file | | | | | | | |
| 13995141 | Name on file | Address on file | | | | | | | |
| 15401890 | Name on file | Address on file | | | | | | | |
| 13358320 | Name on file | Address on file | | | | | | | |
| 13988255 | Name on file | Address on file | | | | | | | |
| 13521386 | Name on file | Address on file | | | | | | | |
| 18282627 | Name on file | Address on file | | | | | | | |
| 19000084 | Name on file | Address on file | | | | | | | |
| 14105449 | Name on file | Address on file | | | | | | | |
| 13614599 | Name on file | Address on file | | | | | | | |
| 15395044 | Name on file | Address on file | | | | | | | |
| 13509742 | Name on file | Address on file | | | | | | | |
| 13271723 | Name on file | Address on file | | | | | | | |
| 13649108 | Name on file | Address on file | | | | | | | |
| 13883359 | Name on file | Address on file | | | | | | | |
| 14546218 | Name on file | Address on file | | | | | | | |
| 18972917 | Name on file | Address on file | | | | | | | |
| 13825874 | Name on file | Address on file | | | | | | | |
| 13348302 | Name on file | Address on file | | | | | | | |
| 13244875 | Name on file | Address on file | | | | | | | |
| 13978257 | Name on file | Address on file | | | | | | | |
| 14130739 | Name on file | Address on file | | | | | | | |
| 13235141 | Name on file | Address on file | | | | | | | |
| 18319843 | Name on file | Address on file | | | | | | | |
| 18255908 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14027325 | Name on file | Address on file | | | | | | | |
| 14027325 | Name on file | Address on file | | | | | | | |
| 14337634 | Name on file | Address on file | | | | | | | |
| 18335414 | Name on file | Address on file | | | | | | | |
| 14234283 | Name on file | Address on file | | | | | | | |
| 13865596 | Name on file | Address on file | | | | | | | |
| 14551367 | Name on file | Address on file | | | | | | | |
| 14377758 | Name on file | Address on file | | | | | | | |
| 19004598 | Name on file | Address on file | | | | | | | |
| 13461550 | Name on file | Address on file | | | | | | | |
| 14476029 | Name on file | Address on file | | | | | | | |
| 14008272 | Name on file | Address on file | | | | | | | |
| 14646384 | Name on file | Address on file | | | | | | | |
| 13168200 | Name on file | Address on file | | | | | | | |
| 13197589 | Name on file | Address on file | | | | | | | |
| 13398690 | Name on file | Address on file | | | | | | | |
| 19026981 | Name on file | Address on file | | | | | | | |
| 13795985 | Name on file | Address on file | | | | | | | |
| 13412501 | Name on file | Address on file | | | | | | | |
| 14149060 | Name on file | Address on file | | | | | | | |
| 14332349 | Name on file | Address on file | | | | | | | |
| 13525355 | Name on file | Address on file | | | | | | | |
| 14058690 | Name on file | Address on file | | | | | | | |
| 13514578 | Name on file | Address on file | | | | | | | |
| 14627656 | Name on file | Address on file | | | | | | | |
| 14627656 | Name on file | Address on file | | | | | | | |
| 13864023 | Name on file | Address on file | | | | | | | |
| 13864023 | Name on file | Address on file | | | | | | | |
| 13906104 | Name on file | Address on file | | | | | | | |
| 13612096 | Name on file | Address on file | | | | | | | |
| 14173210 | Name on file | Address on file | | | | | | | |
| 18238559 | Name on file | Address on file | | | | | | | |
| 22432899 | Name on file | Address on file | | | | | | | |
| 13679776 | Name on file | Address on file | | | | | | | |
| 13791450 | Name on file | Address on file | | | | | | | |
| 13439263 | Name on file | Address on file | | | | | | | |
| 13879107 | Name on file | Address on file | | | | | | | |
| 13284277 | Name on file | Address on file | | | | | | | |
| 13400318 | Name on file | Address on file | | | | | | | |
| 14020637 | Name on file | Address on file | | | | | | | |
| 14125511 | Name on file | Address on file | | | | | | | |
| 13368874 | Name on file | Address on file | | | | | | | |
| 13275469 | Name on file | Address on file | | | | | | | |
| 14147172 | Name on file | Address on file | | | | | | | |
| 14297286 | Name on file | Address on file | | | | | | | |
| 13913615 | Name on file | Address on file | | | | | | | |
| 13708718 | Name on file | Address on file | | | | | | | |
| 14154723 | Name on file | Address on file | | | | | | | |
| 13913137 | Name on file | Address on file | | | | | | | |
| 14048018 | Name on file | Address on file | | | | | | | |
| 18242097 | Name on file | Address on file | | | | | | | |
| 13481632 | Name on file | Address on file | | | | | | | |
| 13511597 | Name on file | Address on file | | | | | | | |
| 18320213 | Name on file | Address on file | | | | | | | |
| 13260138 | Name on file | Address on file | | | | | | | |
| 13596744 | Name on file | Address on file | | | | | | | |
| 14038708 | Name on file | Address on file | | | | | | | |
| 14251649 | Name on file | Address on file | | | | | | | |
| 13834874 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14420625 | Name on file | Address on file | | | | | | | |
| 14420625 | Name on file | Address on file | | | | | | | |
| 14090896 | Name on file | Address on file | | | | | | | |
| 13400593 | Name on file | Address on file | | | | | | | |
| 18939911 | Name on file | Address on file | | | | | | | |
| 13903762 | Name on file | Address on file | | | | | | | |
| 13836326 | Name on file | Address on file | | | | | | | |
| 15389245 | Name on file | Address on file | | | | | | | |
| 13359262 | Name on file | Address on file | | | | | | | |
| 13958488 | Name on file | Address on file | | | | | | | |
| 13563901 | Name on file | Address on file | | | | | | | |
| 18983743 | Name on file | Address on file | | | | | | | |
| 13267892 | Name on file | Address on file | | | | | | | |
| 18259957 | Name on file | Address on file | | | | | | | |
| 18259957 | Name on file | Address on file | | | | | | | |
| 18242126 | Name on file | Address on file | | | | | | | |
| 13856481 | Name on file | Address on file | | | | | | | |
| 13860829 | Name on file | Address on file | | | | | | | |
| 13529031 | Name on file | Address on file | | | | | | | |
| 13488773 | Name on file | Address on file | | | | | | | |
| 14494631 | Name on file | Address on file | | | | | | | |
| 13728863 | Name on file | Address on file | | | | | | | |
| 14203285 | Name on file | Address on file | | | | | | | |
| 14531960 | Name on file | Address on file | | | | | | | |
| 14189092 | Name on file | Address on file | | | | | | | |
| 14107107 | Name on file | Address on file | | | | | | | |
| 13315004 | Name on file | Address on file | | | | | | | |
| 14041273 | Name on file | Address on file | | | | | | | |
| 19009724 | Name on file | Address on file | | | | | | | |
| 14061932 | Name on file | Address on file | | | | | | | |
| 13804649 | Name on file | Address on file | | | | | | | |
| 14285368 | Name on file | Address on file | | | | | | | |
| 13265340 | Name on file | Address on file | | | | | | | |
| 13548833 | Name on file | Address on file | | | | | | | |
| 13810513 | Name on file | Address on file | | | | | | | |
| 14330930 | Name on file | Address on file | | | | | | | |
| 14119904 | Name on file | Address on file | | | | | | | |
| 14263177 | Name on file | Address on file | | | | | | | |
| 14298102 | Name on file | Address on file | | | | | | | |
| 14234608 | Name on file | Address on file | | | | | | | |
| 14234608 | Name on file | Address on file | | | | | | | |
| 13386109 | Name on file | Address on file | | | | | | | |
| 19027896 | Name on file | Address on file | | | | | | | |
| 13856725 | Name on file | Address on file | | | | | | | |
| 13856725 | Name on file | Address on file | | | | | | | |
| 13350753 | Name on file | Address on file | | | | | | | |
| 13945375 | Name on file | Address on file | | | | | | | |
| 13684795 | Name on file | Address on file | | | | | | | |
| 13754997 | Name on file | Address on file | | | | | | | |
| 13754997 | Name on file | Address on file | | | | | | | |
| 13530988 | Name on file | Address on file | | | | | | | |
| 14351460 | Name on file | Address on file | | | | | | | |
| 13947778 | Name on file | Address on file | | | | | | | |
| 14613288 | Name on file | Address on file | | | | | | | |
| 13868166 | Name on file | Address on file | | | | | | | |
| 14313893 | Name on file | Address on file | | | | | | | |
| 13812629 | Name on file | Address on file | | | | | | | |
| 14410907 | Name on file | Address on file | | | | | | | |
| 13145288 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13547992 | Name on file | Address on file | | | | | | | |
| 18958719 | Name on file | Address on file | | | | | | | |
| 18289576 | Name on file | Address on file | | | | | | | |
| 14242561 | Name on file | Address on file | | | | | | | |
| 15402252 | Name on file | Address on file | | | | | | | |
| 14198843 | Name on file | Address on file | | | | | | | |
| 13718615 | Name on file | Address on file | | | | | | | |
| 18317495 | Name on file | Address on file | | | | | | | |
| 13276410 | Name on file | Address on file | | | | | | | |
| 14207162 | Name on file | Address on file | | | | | | | |
| 14207162 | Name on file | Address on file | | | | | | | |
| 13830944 | Name on file | Address on file | | | | | | | |
| 13731968 | Name on file | Address on file | | | | | | | |
| 13325824 | Name on file | Address on file | | | | | | | |
| 13413473 | Name on file | Address on file | | | | | | | |
| 14255469 | Name on file | Address on file | | | | | | | |
| 13162252 | Name on file | Address on file | | | | | | | |
| 13469978 | Name on file | Address on file | | | | | | | |
| 13869321 | Name on file | Address on file | | | | | | | |
| 13952910 | Name on file | Address on file | | | | | | | |
| 14404718 | Name on file | Address on file | | | | | | | |
| 13177809 | Name on file | Address on file | | | | | | | |
| 13896154 | Name on file | Address on file | | | | | | | |
| 13449612 | Name on file | Address on file | | | | | | | |
| 15374974 | Name on file | Address on file | | | | | | | |
| 14148773 | Name on file | Address on file | | | | | | | |
| 13717983 | Name on file | Address on file | | | | | | | |
| 14232547 | Name on file | Address on file | | | | | | | |
| 13812882 | Name on file | Address on file | | | | | | | |
| 13467570 | Name on file | Address on file | | | | | | | |
| 14209390 | Name on file | Address on file | | | | | | | |
| 13796489 | Name on file | Address on file | | | | | | | |
| 14232842 | Name on file | Address on file | | | | | | | |
| 14216135 | Name on file | Address on file | | | | | | | |
| 13565189 | Name on file | Address on file | | | | | | | |
| 13953821 | Name on file | Address on file | | | | | | | |
| 13643137 | Name on file | Address on file | | | | | | | |
| 14026559 | Name on file | Address on file | | | | | | | |
| 13161829 | Name on file | Address on file | | | | | | | |
| 14390620 | Name on file | Address on file | | | | | | | |
| 13930762 | Name on file | Address on file | | | | | | | |
| 13858566 | Name on file | Address on file | | | | | | | |
| 13784561 | Name on file | Address on file | | | | | | | |
| 13492513 | Name on file | Address on file | | | | | | | |
| 13492513 | Name on file | Address on file | | | | | | | |
| 13534030 | Name on file | Address on file | | | | | | | |
| 13160062 | Name on file | Address on file | | | | | | | |
| 13559582 | Name on file | Address on file | | | | | | | |
| 13983806 | Name on file | Address on file | | | | | | | |
| 13983806 | Name on file | Address on file | | | | | | | |
| 15374857 | Name on file | Address on file | | | | | | | |
| 13416614 | Name on file | Address on file | | | | | | | |
| 13610768 | Name on file | Address on file | | | | | | | |
| 14649281 | Name on file | Address on file | | | | | | | |
| 13725071 | Name on file | Address on file | | | | | | | |
| 13281882 | Name on file | Address on file | | | | | | | |
| 13473950 | Name on file | Address on file | | | | | | | |
| 13307365 | Name on file | Address on file | | | | | | | |
| 13470663 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14185581 | Name on file | Address on file | | | | | | | |
| 14185581 | Name on file | Address on file | | | | | | | |
| 14304429 | Name on file | Address on file | | | | | | | |
| 13356746 | Name on file | Address on file | | | | | | | |
| 13440459 | Name on file | Address on file | | | | | | | |
| 14112780 | Name on file | Address on file | | | | | | | |
| 13705245 | Name on file | Address on file | | | | | | | |
| 14643178 | Name on file | Address on file | | | | | | | |
| 13561481 | Name on file | Address on file | | | | | | | |
| 13598684 | Name on file | Address on file | | | | | | | |
| 14596391 | Name on file | Address on file | | | | | | | |
| 14357070 | Name on file | Address on file | | | | | | | |
| 13204426 | Name on file | Address on file | | | | | | | |
| 13683660 | Name on file | Address on file | | | | | | | |
| 14273416 | Name on file | Address on file | | | | | | | |
| 14147183 | Name on file | Address on file | | | | | | | |
| 13953750 | Name on file | Address on file | | | | | | | |
| 13326029 | Name on file | Address on file | | | | | | | |
| 13954686 | Name on file | Address on file | | | | | | | |
| 13893292 | Name on file | Address on file | | | | | | | |
| 14509967 | Name on file | Address on file | | | | | | | |
| 13618984 | Name on file | Address on file | | | | | | | |
| 13552050 | Name on file | Address on file | | | | | | | |
| 13674787 | Name on file | Address on file | | | | | | | |
| 14415465 | Name on file | Address on file | | | | | | | |
| 13183113 | Name on file | Address on file | | | | | | | |
| 13348194 | Name on file | Address on file | | | | | | | |
| 13163233 | Name on file | Address on file | | | | | | | |
| 13767453 | Name on file | Address on file | | | | | | | |
| 13332838 | Name on file | Address on file | | | | | | | |
| 13682577 | Name on file | Address on file | | | | | | | |
| 13763012 | Name on file | Address on file | | | | | | | |
| 14173089 | Name on file | Address on file | | | | | | | |
| 13330162 | Name on file | Address on file | | | | | | | |
| 13330162 | Name on file | Address on file | | | | | | | |
| 14322949 | Name on file | Address on file | | | | | | | |
| 14209055 | Name on file | Address on file | | | | | | | |
| 13652063 | Name on file | Address on file | | | | | | | |
| 13775284 | Name on file | Address on file | | | | | | | |
| 13611533 | Name on file | Address on file | | | | | | | |
| 13590905 | Name on file | Address on file | | | | | | | |
| 13826966 | Name on file | Address on file | | | | | | | |
| 13927795 | Name on file | Address on file | | | | | | | |
| 13927795 | Name on file | Address on file | | | | | | | |
| 13188314 | Name on file | Address on file | | | | | | | |
| 14078334 | Name on file | Address on file | | | | | | | |
| 13411901 | Name on file | Address on file | | | | | | | |
| 14417674 | Name on file | Address on file | | | | | | | |
| 14617466 | Name on file | Address on file | | | | | | | |
| 14625544 | Name on file | Address on file | | | | | | | |
| 13183932 | Name on file | Address on file | | | | | | | |
| 13734505 | Name on file | Address on file | | | | | | | |
| 14391811 | Name on file | Address on file | | | | | | | |
| 14582594 | Name on file | Address on file | | | | | | | |
| 13433435 | Name on file | Address on file | | | | | | | |
| 13433435 | Name on file | Address on file | | | | | | | |
| 14029179 | Name on file | Address on file | | | | | | | |
| 14029179 | Name on file | Address on file | | | | | | | |
| 13320698 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13935408 | Name on file | Address on file | | | | | | | |
| 14605466 | Name on file | Address on file | | | | | | | |
| 13634468 | Name on file | Address on file | | | | | | | |
| 13382081 | Name on file | Address on file | | | | | | | |
| 14617878 | Name on file | Address on file | | | | | | | |
| 13494312 | Name on file | Address on file | | | | | | | |
| 13551528 | Name on file | Address on file | | | | | | | |
| 13280468 | Name on file | Address on file | | | | | | | |
| 14138207 | Name on file | Address on file | | | | | | | |
| 14521432 | Name on file | Address on file | | | | | | | |
| 13923389 | Name on file | Address on file | | | | | | | |
| 14142549 | Name on file | Address on file | | | | | | | |
| 20817592 | Name on file | Address on file | | | | | | | |
| 13692529 | Name on file | Address on file | | | | | | | |
| 18955821 | Name on file | Address on file | | | | | | | |
| 13761690 | Name on file | Address on file | | | | | | | |
| 18979691 | Name on file | Address on file | | | | | | | |
| 18277101 | Name on file | Address on file | | | | | | | |
| 18991342 | Name on file | Address on file | | | | | | | |
| 13465415 | Name on file | Address on file | | | | | | | |
| 13465415 | Name on file | Address on file | | | | | | | |
| 14660257 | Name on file | Address on file | | | | | | | |
| 20643323 | Name on file | Address on file | | | | | | | |
| 20643323 | Name on file | Address on file | | | | | | | |
| 13500671 | Name on file | Address on file | | | | | | | |
| 13551804 | Name on file | Address on file | | | | | | | |
| 13996738 | Name on file | Address on file | | | | | | | |
| 14450546 | Name on file | Address on file | | | | | | | |
| 14399045 | Name on file | Address on file | | | | | | | |
| 14162154 | Name on file | Address on file | | | | | | | |
| 15384371 | Name on file | Address on file | | | | | | | |
| 13320951 | Name on file | Address on file | | | | | | | |
| 14499513 | Name on file | Address on file | | | | | | | |
| 20632549 | Name on file | Address on file | | | | | | | |
| 20632550 | Name on file | Address on file | | | | | | | |
| 13356615 | Name on file | Address on file | | | | | | | |
| 14129495 | Name on file | Address on file | | | | | | | |
| 13657277 | Name on file | Address on file | | | | | | | |
| 13626258 | Name on file | Address on file | | | | | | | |
| 13373736 | Name on file | Address on file | | | | | | | |
| 13163574 | Name on file | Address on file | | | | | | | |
| 13643784 | Name on file | Address on file | | | | | | | |
| 13947857 | Name on file | Address on file | | | | | | | |
| 13475020 | Name on file | Address on file | | | | | | | |
| 14064859 | Name on file | Address on file | | | | | | | |
| 13738360 | Name on file | Address on file | | | | | | | |
| 18278669 | Name on file | Address on file | | | | | | | |
| 14434020 | Name on file | Address on file | | | | | | | |
| 13494266 | Name on file | Address on file | | | | | | | |
| 13447395 | Name on file | Address on file | | | | | | | |
| 13447395 | Name on file | Address on file | | | | | | | |
| 14170956 | Name on file | Address on file | | | | | | | |
| 14205349 | Name on file | Address on file | | | | | | | |
| 13318623 | Name on file | Address on file | | | | | | | |
| 22182661 | Name on file | Address on file | | | | | | | |
| 13608548 | Name on file | Address on file | | | | | | | |
| 13956153 | Name on file | Address on file | | | | | | | |
| 13150365 | Name on file | Address on file | | | | | | | |
| 13423401 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14423570 | Name on file | Address on file | | | | | | | |
| 13510072 | Name on file | Address on file | | | | | | | |
| 13786748 | Name on file | Address on file | | | | | | | |
| 13457090 | Name on file | Address on file | | | | | | | |
| 13457090 | Name on file | Address on file | | | | | | | |
| 13346549 | Name on file | Address on file | | | | | | | |
| 13611252 | Name on file | Address on file | | | | | | | |
| 14616308 | Name on file | Address on file | | | | | | | |
| 13623621 | Name on file | Address on file | | | | | | | |
| 13884622 | Name on file | Address on file | | | | | | | |
| 18248525 | Name on file | Address on file | | | | | | | |
| 19021328 | Name on file | Address on file | | | | | | | |
| 14143695 | Name on file | Address on file | | | | | | | |
| 14317148 | Name on file | Address on file | | | | | | | |
| 13945627 | Name on file | Address on file | | | | | | | |
| 14302812 | Name on file | Address on file | | | | | | | |
| 13525431 | Name on file | Address on file | | | | | | | |
| 14640353 | Name on file | Address on file | | | | | | | |
| 14623169 | Name on file | Address on file | | | | | | | |
| 13961981 | Name on file | Address on file | | | | | | | |
| 13961981 | Name on file | Address on file | | | | | | | |
| 13652541 | Name on file | Address on file | | | | | | | |
| 14527576 | Name on file | Address on file | | | | | | | |
| 14637768 | Name on file | Address on file | | | | | | | |
| 14637768 | Name on file | Address on file | | | | | | | |
| 14588523 | Name on file | Address on file | | | | | | | |
| 14115830 | Name on file | Address on file | | | | | | | |
| 14115830 | Name on file | Address on file | | | | | | | |
| 14636735 | Name on file | Address on file | | | | | | | |
| 14447444 | Name on file | Address on file | | | | | | | |
| 13468757 | Name on file | Address on file | | | | | | | |
| 13468757 | Name on file | Address on file | | | | | | | |
| 13261255 | Name on file | Address on file | | | | | | | |
| 13261255 | Name on file | Address on file | | | | | | | |
| 13968258 | Name on file | Address on file | | | | | | | |
| 14382030 | Name on file | Address on file | | | | | | | |
| 13958322 | Name on file | Address on file | | | | | | | |
| 13958322 | Name on file | Address on file | | | | | | | |
| 14531178 | Name on file | Address on file | | | | | | | |
| 14626785 | Name on file | Address on file | | | | | | | |
| 14636624 | Name on file | Address on file | | | | | | | |
| 14636624 | Name on file | Address on file | | | | | | | |
| 13946014 | Name on file | Address on file | | | | | | | |
| 13507755 | Name on file | Address on file | | | | | | | |
| 13507755 | Name on file | Address on file | | | | | | | |
| 14201075 | Name on file | Address on file | | | | | | | |
| 13326845 | Name on file | Address on file | | | | | | | |
| 13326845 | Name on file | Address on file | | | | | | | |
| 14498256 | Name on file | Address on file | | | | | | | |
| 14583724 | Name on file | Address on file | | | | | | | |
| 14583724 | Name on file | Address on file | | | | | | | |
| 14669055 | Name on file | Address on file | | | | | | | |
| 14669055 | Name on file | Address on file | | | | | | | |
| 13836821 | Name on file | Address on file | | | | | | | |
| 13569759 | Name on file | Address on file | | | | | | | |
| 15372135 | Name on file | Address on file | | | | | | | |
| 14231165 | Name on file | Address on file | | | | | | | |
| 14527794 | Name on file | Address on file | | | | | | | |
| 13367150 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13943180 | Name on file | Address on file | | | | | | | |
| 14224042 | Name on file | Address on file | | | | | | | |
| 13505264 | Name on file | Address on file | | | | | | | |
| 15386927 | Name on file | Address on file | | | | | | | |
| 14081340 | Name on file | Address on file | | | | | | | |
| 13231632 | Name on file | Address on file | | | | | | | |
| 13231632 | Name on file | Address on file | | | | | | | |
| 13343301 | Name on file | Address on file | | | | | | | |
| 14651337 | Name on file | Address on file | | | | | | | |
| 13522162 | Name on file | Address on file | | | | | | | |
| 14152740 | Name on file | Address on file | | | | | | | |
| 14638018 | Name on file | Address on file | | | | | | | |
| 13807409 | Name on file | Address on file | | | | | | | |
| 13233042 | Name on file | Address on file | | | | | | | |
| 14172091 | Name on file | Address on file | | | | | | | |
| 14184874 | Name on file | Address on file | | | | | | | |
| 14184874 | Name on file | Address on file | | | | | | | |
| 13891288 | Name on file | Address on file | | | | | | | |
| 14104434 | Name on file | Address on file | | | | | | | |
| 13846973 | Name on file | Address on file | | | | | | | |
| 13678703 | Name on file | Address on file | | | | | | | |
| 14090299 | Name on file | Address on file | | | | | | | |
| 14649605 | Name on file | Address on file | | | | | | | |
| 14057750 | Name on file | Address on file | | | | | | | |
| 13542379 | Name on file | Address on file | | | | | | | |
| 14108633 | Name on file | Address on file | | | | | | | |
| 13378831 | Name on file | Address on file | | | | | | | |
| 14355526 | Name on file | Address on file | | | | | | | |
| 13957700 | Name on file | Address on file | | | | | | | |
| 14141907 | Name on file | Address on file | | | | | | | |
| 22160918 | Name on file | Address on file | | | | | | | |
| 13393884 | Name on file | Address on file | | | | | | | |
| 13393884 | Name on file | Address on file | | | | | | | |
| 13933126 | Name on file | Address on file | | | | | | | |
| 13804026 | Name on file | Address on file | | | | | | | |
| 18967865 | Name on file | Address on file | | | | | | | |
| 14493832 | Name on file | Address on file | | | | | | | |
| 13639596 | Name on file | Address on file | | | | | | | |
| 13958199 | Name on file | Address on file | | | | | | | |
| 13729667 | Name on file | Address on file | | | | | | | |
| 13200296 | Name on file | Address on file | | | | | | | |
| 13866351 | Name on file | Address on file | | | | | | | |
| 14251502 | Name on file | Address on file | | | | | | | |
| 14251502 | Name on file | Address on file | | | | | | | |
| 13842530 | Name on file | Address on file | | | | | | | |
| 13842530 | Name on file | Address on file | | | | | | | |
| 13175979 | Name on file | Address on file | | | | | | | |
| 20815264 | Name on file | Address on file | | | | | | | |
| 13901100 | Name on file | Address on file | | | | | | | |
| 14608442 | Name on file | Address on file | | | | | | | |
| 13278179 | Name on file | Address on file | | | | | | | |
| 14655659 | Name on file | Address on file | | | | | | | |
| 14225359 | Name on file | Address on file | | | | | | | |
| 13721378 | Name on file | Address on file | | | | | | | |
| 14540013 | Name on file | Address on file | | | | | | | |
| 13968117 | Name on file | Address on file | | | | | | | |
| 14634149 | Name on file | Address on file | | | | | | | |
| 14634149 | Name on file | Address on file | | | | | | | |
| 13277875 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14396283 | Name on file | Address on file | | | | | | | |
| 13925797 | Name on file | Address on file | | | | | | | |
| 14328661 | Name on file | Address on file | | | | | | | |
| 14225886 | Name on file | Address on file | | | | | | | |
| 13381686 | Name on file | Address on file | | | | | | | |
| 13578417 | Name on file | Address on file | | | | | | | |
| 13578417 | Name on file | Address on file | | | | | | | |
| 22427827 | Name on file | Address on file | | | | | | | |
| 22427827 | Name on file | Address on file | | | | | | | |
| 13357533 | Name on file | Address on file | | | | | | | |
| 13662456 | Name on file | Address on file | | | | | | | |
| 13662456 | Name on file | Address on file | | | | | | | |
| 13446323 | Name on file | Address on file | | | | | | | |
| 13995778 | Name on file | Address on file | | | | | | | |
| 13244134 | Name on file | Address on file | | | | | | | |
| 13899178 | Name on file | Address on file | | | | | | | |
| 13899178 | Name on file | Address on file | | | | | | | |
| 13353452 | Name on file | Address on file | | | | | | | |
| 13633118 | Name on file | Address on file | | | | | | | |
| 14280240 | Name on file | Address on file | | | | | | | |
| 14271167 | Name on file | Address on file | | | | | | | |
| 14213725 | Name on file | Address on file | | | | | | | |
| 13992817 | Name on file | Address on file | | | | | | | |
| 13608818 | Name on file | Address on file | | | | | | | |
| 13824614 | Name on file | Address on file | | | | | | | |
| 13585493 | Name on file | Address on file | | | | | | | |
| 13375513 | Name on file | Address on file | | | | | | | |
| 13562552 | Name on file | Address on file | | | | | | | |
| 13786409 | Name on file | Address on file | | | | | | | |
| 13786409 | Name on file | Address on file | | | | | | | |
| 13469970 | Name on file | Address on file | | | | | | | |
| 13157618 | Name on file | Address on file | | | | | | | |
| 13918148 | Name on file | Address on file | | | | | | | |
| 14537617 | Name on file | Address on file | | | | | | | |
| 14157485 | Name on file | Address on file | | | | | | | |
| 13970470 | Name on file | Address on file | | | | | | | |
| 13846088 | Name on file | Address on file | | | | | | | |
| 13846088 | Name on file | Address on file | | | | | | | |
| 19015698 | Name on file | Address on file | | | | | | | |
| 13692578 | Name on file | Address on file | | | | | | | |
| 13596585 | Name on file | Address on file | | | | | | | |
| 14007051 | Name on file | Address on file | | | | | | | |
| 13392375 | Name on file | Address on file | | | | | | | |
| 14105325 | Name on file | Address on file | | | | | | | |
| 14105325 | Name on file | Address on file | | | | | | | |
| 19015718 | Name on file | Address on file | | | | | | | |
| 19019181 | Name on file | Address on file | | | | | | | |
| 13253718 | Name on file | Address on file | | | | | | | |
| 13492987 | Name on file | Address on file | | | | | | | |
| 14392600 | Name on file | Address on file | | | | | | | |
| 13220894 | Name on file | Address on file | | | | | | | |
| 14103479 | Name on file | Address on file | | | | | | | |
| 14344459 | Name on file | Address on file | | | | | | | |
| 14344459 | Name on file | Address on file | | | | | | | |
| 13623822 | Name on file | Address on file | | | | | | | |
| 14608949 | Name on file | Address on file | | | | | | | |
| 13656873 | Name on file | Address on file | | | | | | | |
| 13888050 | Name on file | Address on file | | | | | | | |
| 14205753 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13809032 | Name on file | Address on file | | | | | | | |
| 14278659 | Name on file | Address on file | | | | | | | |
| 13611603 | Name on file | Address on file | | | | | | | |
| 14472905 | Name on file | Address on file | | | | | | | |
| 13185991 | Name on file | Address on file | | | | | | | |
| 14426142 | Name on file | Address on file | | | | | | | |
| 14426142 | Name on file | Address on file | | | | | | | |
| 13368335 | Name on file | Address on file | | | | | | | |
| 13887650 | Name on file | Address on file | | | | | | | |
| 13294683 | Name on file | Address on file | | | | | | | |
| 13527385 | Name on file | Address on file | | | | | | | |
| 13697693 | Name on file | Address on file | | | | | | | |
| 14625175 | Name on file | Address on file | | | | | | | |
| 14625175 | Name on file | Address on file | | | | | | | |
| 13734099 | Name on file | Address on file | | | | | | | |
| 18311460 | Name on file | Address on file | | | | | | | |
| 14093364 | Name on file | Address on file | | | | | | | |
| 13280934 | Name on file | Address on file | | | | | | | |
| 14619979 | Name on file | Address on file | | | | | | | |
| 18305344 | Name on file | Address on file | | | | | | | |
| 14670190 | Name on file | Address on file | | | | | | | |
| 18245804 | Name on file | Address on file | | | | | | | |
| 14128624 | Name on file | Address on file | | | | | | | |
| 14434351 | Name on file | Address on file | | | | | | | |
| 13791112 | Name on file | Address on file | | | | | | | |
| 13742951 | Name on file | Address on file | | | | | | | |
| 13894406 | Name on file | Address on file | | | | | | | |
| 14423850 | Name on file | Address on file | | | | | | | |
| 13389146 | Name on file | Address on file | | | | | | | |
| 14241092 | Name on file | Address on file | | | | | | | |
| 14628412 | Name on file | Address on file | | | | | | | |
| 13995043 | Name on file | Address on file | | | | | | | |
| 13583800 | Name on file | Address on file | | | | | | | |
| 18980106 | Name on file | Address on file | | | | | | | |
| 13164768 | Name on file | Address on file | | | | | | | |
| 13471986 | Name on file | Address on file | | | | | | | |
| 14523202 | Name on file | Address on file | | | | | | | |
| 13998056 | Name on file | Address on file | | | | | | | |
| 13547241 | Name on file | Address on file | | | | | | | |
| 13295138 | Name on file | Address on file | | | | | | | |
| 13619921 | Name on file | Address on file | | | | | | | |
| 14225700 | Name on file | Address on file | | | | | | | |
| 13369016 | Name on file | Address on file | | | | | | | |
| 15359520 | Name on file | Address on file | | | | | | | |
| 14218400 | Name on file | Address on file | | | | | | | |
| 14521970 | Name on file | Address on file | | | | | | | |
| 15359319 | Name on file | Address on file | | | | | | | |
| 13313010 | Name on file | Address on file | | | | | | | |
| 15372358 | Name on file | Address on file | | | | | | | |
| 14150843 | Name on file | Address on file | | | | | | | |
| 14492841 | Name on file | Address on file | | | | | | | |
| 13792293 | Name on file | Address on file | | | | | | | |
| 14202639 | Name on file | Address on file | | | | | | | |
| 13279461 | Name on file | Address on file | | | | | | | |
| 13427925 | Name on file | Address on file | | | | | | | |
| 14215252 | Name on file | Address on file | | | | | | | |
| 14003010 | Name on file | Address on file | | | | | | | |
| 14220373 | Name on file | Address on file | | | | | | | |
| 13394380 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13565241 | Name on file | Address on file | | | | | | | |
| 13646397 | Name on file | Address on file | | | | | | | |
| 13573424 | Name on file | Address on file | | | | | | | |
| 13268343 | Name on file | Address on file | | | | | | | |
| 13913651 | Name on file | Address on file | | | | | | | |
| 13954245 | Name on file | Address on file | | | | | | | |
| 13838435 | Name on file | Address on file | | | | | | | |
| 13476472 | Name on file | Address on file | | | | | | | |
| 14258465 | Name on file | Address on file | | | | | | | |
| 13824597 | Name on file | Address on file | | | | | | | |
| 13392391 | Name on file | Address on file | | | | | | | |
| 13913623 | Name on file | Address on file | | | | | | | |
| 14172256 | Name on file | Address on file | | | | | | | |
| 13529054 | Name on file | Address on file | | | | | | | |
| 14306459 | Name on file | Address on file | | | | | | | |
| 13932773 | Name on file | Address on file | | | | | | | |
| 13509509 | Name on file | Address on file | | | | | | | |
| 13292730 | Name on file | Address on file | | | | | | | |
| 13317244 | Name on file | Address on file | | | | | | | |
| 14270673 | Name on file | Address on file | | | | | | | |
| 13824171 | Name on file | Address on file | | | | | | | |
| 14117016 | Name on file | Address on file | | | | | | | |
| 14117016 | Name on file | Address on file | | | | | | | |
| 13913184 | Name on file | Address on file | | | | | | | |
| 13165912 | Name on file | Address on file | | | | | | | |
| 18501875 | Name on file | Address on file | | | | | | | |
| 13902283 | Name on file | Address on file | | | | | | | |
| 14395005 | Name on file | Address on file | | | | | | | |
| 14477601 | Name on file | Address on file | | | | | | | |
| 14430085 | Name on file | Address on file | | | | | | | |
| 18285343 | Name on file | Address on file | | | | | | | |
| 18285343 | Name on file | Address on file | | | | | | | |
| 14157062 | Name on file | Address on file | | | | | | | |
| 13440834 | Name on file | Address on file | | | | | | | |
| 20640097 | Name on file | Address on file | | | | | | | |
| 13816871 | Name on file | Address on file | | | | | | | |
| 13325751 | Name on file | Address on file | | | | | | | |
| 13259001 | Name on file | Address on file | | | | | | | |
| 13431947 | Name on file | Address on file | | | | | | | |
| 13790388 | Name on file | Address on file | | | | | | | |
| 14641194 | Name on file | Address on file | | | | | | | |
| 22415605 | Name on file | Address on file | | | | | | | |
| 18303449 | Name on file | Address on file | | | | | | | |
| 18303449 | Name on file | Address on file | | | | | | | |
| 18296678 | Name on file | Address on file | | | | | | | |
| 18270557 | Name on file | Address on file | | | | | | | |
| 18983037 | Name on file | Address on file | | | | | | | |
| 13509932 | Name on file | Address on file | | | | | | | |
| 18260537 | Name on file | Address on file | | | | | | | |
| 14300193 | Name on file | Address on file | | | | | | | |
| 14300193 | Name on file | Address on file | | | | | | | |
| 13498754 | Name on file | Address on file | | | | | | | |
| 13498754 | Name on file | Address on file | | | | | | | |
| 14104676 | Name on file | Address on file | | | | | | | |
| 14413272 | Name on file | Address on file | | | | | | | |
| 13436215 | Name on file | Address on file | | | | | | | |
| 14553683 | Name on file | Address on file | | | | | | | |
| 13633587 | Name on file | Address on file | | | | | | | |
| 14517559 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13895842 | Name on file | Address on file | | | | | | | |
| 14526046 | Name on file | Address on file | | | | | | | |
| 14074527 | Name on file | Address on file | | | | | | | |
| 13310632 | Name on file | Address on file | | | | | | | |
| 13310632 | Name on file | Address on file | | | | | | | |
| 13777610 | Name on file | Address on file | | | | | | | |
| 13248275 | Name on file | Address on file | | | | | | | |
| 13248275 | Name on file | Address on file | | | | | | | |
| 14553780 | Name on file | Address on file | | | | | | | |
| 14054861 | Name on file | Address on file | | | | | | | |
| 13575015 | Name on file | Address on file | | | | | | | |
| 14046969 | Name on file | Address on file | | | | | | | |
| 14503977 | Name on file | Address on file | | | | | | | |
| 14054722 | Name on file | Address on file | | | | | | | |
| 13860765 | Name on file | Address on file | | | | | | | |
| 13373366 | Name on file | Address on file | | | | | | | |
| 13246724 | Name on file | Address on file | | | | | | | |
| 13376645 | Name on file | Address on file | | | | | | | |
| 14267225 | Name on file | Address on file | | | | | | | |
| 13493609 | Name on file | Address on file | | | | | | | |
| 13256284 | Name on file | Address on file | | | | | | | |
| 14077958 | Name on file | Address on file | | | | | | | |
| 18941496 | Name on file | Address on file | | | | | | | |
| 13775375 | Name on file | Address on file | | | | | | | |
| 19028098 | Name on file | Address on file | | | | | | | |
| 14301870 | Name on file | Address on file | | | | | | | |
| 18996032 | Name on file | Address on file | | | | | | | |
| 14249697 | Name on file | Address on file | | | | | | | |
| 13275691 | Name on file | Address on file | | | | | | | |
| 13782746 | Name on file | Address on file | | | | | | | |
| 14500828 | Name on file | Address on file | | | | | | | |
| 14401657 | Name on file | Address on file | | | | | | | |
| 14288908 | Name on file | Address on file | | | | | | | |
| 14461700 | Name on file | Address on file | | | | | | | |
| 13533625 | Name on file | Address on file | | | | | | | |
| 13425047 | Name on file | Address on file | | | | | | | |
| 13497649 | Name on file | Address on file | | | | | | | |
| 13497649 | Name on file | Address on file | | | | | | | |
| 14552407 | Name on file | Address on file | | | | | | | |
| 13528520 | Name on file | Address on file | | | | | | | |
| 13528520 | Name on file | Address on file | | | | | | | |
| 14425319 | Name on file | Address on file | | | | | | | |
| 14425319 | Name on file | Address on file | | | | | | | |
| 14173866 | Name on file | Address on file | | | | | | | |
| 14073161 | Name on file | Address on file | | | | | | | |
| 13817302 | Name on file | Address on file | | | | | | | |
| 13897026 | Name on file | Address on file | | | | | | | |
| 14621842 | Name on file | Address on file | | | | | | | |
| 13488170 | Name on file | Address on file | | | | | | | |
| 14061559 | Name on file | Address on file | | | | | | | |
| 14319213 | Name on file | Address on file | | | | | | | |
| 13337590 | Name on file | Address on file | | | | | | | |
| 14276603 | Name on file | Address on file | | | | | | | |
| 13267925 | Name on file | Address on file | | | | | | | |
| 13335364 | Name on file | Address on file | | | | | | | |
| 13335364 | Name on file | Address on file | | | | | | | |
| 13285911 | Name on file | Address on file | | | | | | | |
| 13285911 | Name on file | Address on file | | | | | | | |
| 14644295 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14323322 | Name on file | Address on file | | | | | | | |
| 14236037 | Name on file | Address on file | | | | | | | |
| 13306076 | Name on file | Address on file | | | | | | | |
| 13412969 | Name on file | Address on file | | | | | | | |
| 13977480 | Name on file | Address on file | | | | | | | |
| 14010759 | Name on file | Address on file | | | | | | | |
| 14116165 | Name on file | Address on file | | | | | | | |
| 13457735 | Name on file | Address on file | | | | | | | |
| 13353980 | Name on file | Address on file | | | | | | | |
| 13916246 | Name on file | Address on file | | | | | | | |
| 13829453 | Name on file | Address on file | | | | | | | |
| 14659550 | Name on file | Address on file | | | | | | | |
| 14091703 | Name on file | Address on file | | | | | | | |
| 13269165 | Name on file | Address on file | | | | | | | |
| 14023674 | Name on file | Address on file | | | | | | | |
| 13783441 | Name on file | Address on file | | | | | | | |
| 13490667 | Name on file | Address on file | | | | | | | |
| 13706065 | Name on file | Address on file | | | | | | | |
| 22154400 | Name on file | Address on file | | | | | | | |
| 13880685 | Name on file | Address on file | | | | | | | |
| 13302543 | Name on file | Address on file | | | | | | | |
| 13156357 | Name on file | Address on file | | | | | | | |
| 13371182 | Name on file | Address on file | | | | | | | |
| 13648805 | Name on file | Address on file | | | | | | | |
| 13508774 | Name on file | Address on file | | | | | | | |
| 13876351 | Name on file | Address on file | | | | | | | |
| 13203508 | Name on file | Address on file | | | | | | | |
| 14515609 | Name on file | Address on file | | | | | | | |
| 13993808 | Name on file | Address on file | | | | | | | |
| 14040080 | Name on file | Address on file | | | | | | | |
| 13517255 | Name on file | Address on file | | | | | | | |
| 13543131 | Name on file | Address on file | | | | | | | |
| 13479426 | Name on file | Address on file | | | | | | | |
| 14586312 | Name on file | Address on file | | | | | | | |
| 14010953 | Name on file | Address on file | | | | | | | |
| 13958944 | Name on file | Address on file | | | | | | | |
| 14304952 | Name on file | Address on file | | | | | | | |
| 13357679 | Name on file | Address on file | | | | | | | |
| 13975832 | Name on file | Address on file | | | | | | | |
| 14405123 | Name on file | Address on file | | | | | | | |
| 14124236 | Name on file | Address on file | | | | | | | |
| 14305011 | Name on file | Address on file | | | | | | | |
| 14191166 | Name on file | Address on file | | | | | | | |
| 13414767 | Name on file | Address on file | | | | | | | |
| 14656247 | Name on file | Address on file | | | | | | | |
| 13500702 | Name on file | Address on file | | | | | | | |
| 13426962 | Name on file | Address on file | | | | | | | |
| 13523344 | Name on file | Address on file | | | | | | | |
| 14155071 | Name on file | Address on file | | | | | | | |
| 13989102 | Name on file | Address on file | | | | | | | |
| 13989102 | Name on file | Address on file | | | | | | | |
| 13651011 | Name on file | Address on file | | | | | | | |
| 13249612 | Name on file | Address on file | | | | | | | |
| 13669221 | Name on file | Address on file | | | | | | | |
| 13518290 | Name on file | Address on file | | | | | | | |
| 13896169 | Name on file | Address on file | | | | | | | |
| 13929865 | Name on file | Address on file | | | | | | | |
| 13515747 | Name on file | Address on file | | | | | | | |
| 13834368 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13436942 | Name on file | Address on file | | | | | | | |
| 13554725 | Name on file | Address on file | | | | | | | |
| 13572319 | Name on file | Address on file | | | | | | | |
| 13240038 | Name on file | Address on file | | | | | | | |
| 13781432 | Name on file | Address on file | | | | | | | |
| 14638985 | Name on file | Address on file | | | | | | | |
| 14638985 | Name on file | Address on file | | | | | | | |
| 13289860 | Name on file | Address on file | | | | | | | |
| 13289860 | Name on file | Address on file | | | | | | | |
| 13670133 | Name on file | Address on file | | | | | | | |
| 14635526 | Name on file | Address on file | | | | | | | |
| 13391932 | Name on file | Address on file | | | | | | | |
| 13336461 | Name on file | Address on file | | | | | | | |
| 13485303 | Name on file | Address on file | | | | | | | |
| 14142391 | Name on file | Address on file | | | | | | | |
| 13752256 | Name on file | Address on file | | | | | | | |
| 13752256 | Name on file | Address on file | | | | | | | |
| 13641754 | Name on file | Address on file | | | | | | | |
| 14647357 | Name on file | Address on file | | | | | | | |
| 14647357 | Name on file | Address on file | | | | | | | |
| 14450396 | Name on file | Address on file | | | | | | | |
| 13273271 | Name on file | Address on file | | | | | | | |
| 13196967 | Name on file | Address on file | | | | | | | |
| 13954314 | Name on file | Address on file | | | | | | | |
| 14172587 | Name on file | Address on file | | | | | | | |
| 18986588 | Name on file | Address on file | | | | | | | |
| 14170249 | Name on file | Address on file | | | | | | | |
| 14133018 | Name on file | Address on file | | | | | | | |
| 13495311 | Name on file | Address on file | | | | | | | |
| 14549243 | Name on file | Address on file | | | | | | | |
| 13699615 | Name on file | Address on file | | | | | | | |
| 13699615 | Name on file | Address on file | | | | | | | |
| 13356857 | Name on file | Address on file | | | | | | | |
| 13184965 | Name on file | Address on file | | | | | | | |
| 14363421 | Name on file | Address on file | | | | | | | |
| 13497971 | Name on file | Address on file | | | | | | | |
| 13497971 | Name on file | Address on file | | | | | | | |
| 13484351 | Name on file | Address on file | | | | | | | |
| 13679328 | Name on file | Address on file | | | | | | | |
| 14286311 | Name on file | Address on file | | | | | | | |
| 13749139 | Name on file | Address on file | | | | | | | |
| 14184227 | Name on file | Address on file | | | | | | | |
| 13675796 | Name on file | Address on file | | | | | | | |
| 14556416 | Name on file | Address on file | | | | | | | |
| 14072407 | Name on file | Address on file | | | | | | | |
| 14253428 | Name on file | Address on file | | | | | | | |
| 14610272 | Name on file | Address on file | | | | | | | |
| 13530700 | Name on file | Address on file | | | | | | | |
| 13287868 | Name on file | Address on file | | | | | | | |
| 13889330 | Name on file | Address on file | | | | | | | |
| 14112592 | Name on file | Address on file | | | | | | | |
| 13938874 | Name on file | Address on file | | | | | | | |
| 13578243 | Name on file | Address on file | | | | | | | |
| 13940315 | Name on file | Address on file | | | | | | | |
| 13225700 | Name on file | Address on file | | | | | | | |
| 14616992 | Name on file | Address on file | | | | | | | |
| 14369584 | Name on file | Address on file | | | | | | | |
| 22157885 | Name on file | Address on file | | | | | | | |
| 13503304 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14252136 | Name on file | Address on file | | | | | | | |
| 13303839 | Name on file | Address on file | | | | | | | |
| 14273496 | Name on file | Address on file | | | | | | | |
| 14007627 | Name on file | Address on file | | | | | | | |
| 13848170 | Name on file | Address on file | | | | | | | |
| 13848170 | Name on file | Address on file | | | | | | | |
| 13365803 | Name on file | Address on file | | | | | | | |
| 14077030 | Name on file | Address on file | | | | | | | |
| 14173442 | Name on file | Address on file | | | | | | | |
| 13860389 | Name on file | Address on file | | | | | | | |
| 13586681 | Name on file | Address on file | | | | | | | |
| 14604717 | Name on file | Address on file | | | | | | | |
| 13678505 | Name on file | Address on file | | | | | | | |
| 13964891 | Name on file | Address on file | | | | | | | |
| 13449869 | Name on file | Address on file | | | | | | | |
| 19174863 | Name on file | Address on file | | | | | | | |
| 13173607 | Name on file | Address on file | | | | | | | |
| 14107252 | Name on file | Address on file | | | | | | | |
| 14201407 | Name on file | Address on file | | | | | | | |
| 13188357 | Name on file | Address on file | | | | | | | |
| 13550216 | Name on file | Address on file | | | | | | | |
| 13831204 | Name on file | Address on file | | | | | | | |
| 13777012 | Name on file | Address on file | | | | | | | |
| 13881811 | Name on file | Address on file | | | | | | | |
| 14251282 | Name on file | Address on file | | | | | | | |
| 13885474 | Name on file | Address on file | | | | | | | |
| 13943342 | Name on file | Address on file | | | | | | | |
| 13248870 | Name on file | Address on file | | | | | | | |
| 13502365 | Name on file | Address on file | | | | | | | |
| 13160266 | Name on file | Address on file | | | | | | | |
| 13494719 | Name on file | Address on file | | | | | | | |
| 13518177 | Name on file | Address on file | | | | | | | |
| 14642503 | Name on file | Address on file | | | | | | | |
| 18288719 | Name on file | Address on file | | | | | | | |
| 13570887 | Name on file | Address on file | | | | | | | |
| 13616593 | Name on file | Address on file | | | | | | | |
| 13263610 | Name on file | Address on file | | | | | | | |
| 13618169 | Name on file | Address on file | | | | | | | |
| 18501779 | Name on file | Address on file | | | | | | | |
| 13192790 | Name on file | Address on file | | | | | | | |
| 13931738 | Name on file | Address on file | | | | | | | |
| 13565930 | Name on file | Address on file | | | | | | | |
| 14020058 | Name on file | Address on file | | | | | | | |
| 13518547 | Name on file | Address on file | | | | | | | |
| 13973061 | Name on file | Address on file | | | | | | | |
| 14638035 | Name on file | Address on file | | | | | | | |
| 13416221 | Name on file | Address on file | | | | | | | |
| 14001401 | Name on file | Address on file | | | | | | | |
| 14414549 | Name on file | Address on file | | | | | | | |
| 13888059 | Name on file | Address on file | | | | | | | |
| 14223323 | Name on file | Address on file | | | | | | | |
| 14600588 | Name on file | Address on file | | | | | | | |
| 13988681 | Name on file | Address on file | | | | | | | |
| 18326928 | Name on file | Address on file | | | | | | | |
| 14312118 | Name on file | Address on file | | | | | | | |
| 13968819 | Name on file | Address on file | | | | | | | |
| 13945575 | Name on file | Address on file | | | | | | | |
| 13660443 | Name on file | Address on file | | | | | | | |
| 13468868 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14476665 | Name on file | Address on file | | | | | | | |
| 14375329 | Name on file | Address on file | | | | | | | |
| 13450426 | Name on file | Address on file | | | | | | | |
| 14675466 | Name on file | Address on file | | | | | | | |
| 14675466 | Name on file | Address on file | | | | | | | |
| 19176367 | Name on file | Address on file | | | | | | | |
| 13958721 | Name on file | Address on file | | | | | | | |
| 13835859 | Name on file | Address on file | | | | | | | |
| 13634961 | Name on file | Address on file | | | | | | | |
| 13447896 | Name on file | Address on file | | | | | | | |
| 13955395 | Name on file | Address on file | | | | | | | |
| 14667838 | Name on file | Address on file | | | | | | | |
| 13971193 | Name on file | Address on file | | | | | | | |
| 13811005 | Name on file | Address on file | | | | | | | |
| 13973964 | Name on file | Address on file | | | | | | | |
| 13538898 | Name on file | Address on file | | | | | | | |
| 13628354 | Name on file | Address on file | | | | | | | |
| 14381676 | Name on file | Address on file | | | | | | | |
| 13597731 | Name on file | Address on file | | | | | | | |
| 13597731 | Name on file | Address on file | | | | | | | |
| 14198646 | Name on file | Address on file | | | | | | | |
| 13699028 | Name on file | Address on file | | | | | | | |
| 13243039 | Name on file | Address on file | | | | | | | |
| 13622003 | Name on file | Address on file | | | | | | | |
| 18958997 | Name on file | Address on file | | | | | | | |
| 14633731 | Name on file | Address on file | | | | | | | |
| 14633731 | Name on file | Address on file | | | | | | | |
| 13992795 | Name on file | Address on file | | | | | | | |
| 13678962 | Name on file | Address on file | | | | | | | |
| 13767790 | Name on file | Address on file | | | | | | | |
| 14228147 | Name on file | Address on file | | | | | | | |
| 14001222 | Name on file | Address on file | | | | | | | |
| 14159705 | Name on file | Address on file | | | | | | | |
| 13599535 | Name on file | Address on file | | | | | | | |
| 13567808 | Name on file | Address on file | | | | | | | |
| 13935840 | Name on file | Address on file | | | | | | | |
| 13674326 | Name on file | Address on file | | | | | | | |
| 13660295 | Name on file | Address on file | | | | | | | |
| 13660295 | Name on file | Address on file | | | | | | | |
| 13249741 | Name on file | Address on file | | | | | | | |
| 15396932 | Name on file | Address on file | | | | | | | |
| 13891022 | Name on file | Address on file | | | | | | | |
| 14015990 | Name on file | Address on file | | | | | | | |
| 14015990 | Name on file | Address on file | | | | | | | |
| 14598244 | Name on file | Address on file | | | | | | | |
| 14598244 | Name on file | Address on file | | | | | | | |
| 18256388 | Name on file | Address on file | | | | | | | |
| 13342706 | Name on file | Address on file | | | | | | | |
| 15359514 | Name on file | Address on file | | | | | | | |
| 18952831 | Name on file | Address on file | | | | | | | |
| 18973166 | Name on file | Address on file | | | | | | | |
| 14194449 | Name on file | Address on file | | | | | | | |
| 14160719 | Name on file | Address on file | | | | | | | |
| 13900620 | Name on file | Address on file | | | | | | | |
| 14284209 | Name on file | Address on file | | | | | | | |
| 14294479 | Name on file | Address on file | | | | | | | |
| 13142860 | Name on file | Address on file | | | | | | | |
| 13142860 | Name on file | Address on file | | | | | | | |
| 13355163 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13875127 | Name on file | Address on file | | | | | | | |
| 14444796 | Name on file | Address on file | | | | | | | |
| 13563593 | Name on file | Address on file | | | | | | | |
| 13306417 | Name on file | Address on file | | | | | | | |
| 14006841 | Name on file | Address on file | | | | | | | |
| 13607948 | Name on file | Address on file | | | | | | | |
| 13690951 | Name on file | Address on file | | | | | | | |
| 13690951 | Name on file | Address on file | | | | | | | |
| 14211935 | Name on file | Address on file | | | | | | | |
| 13280986 | Name on file | Address on file | | | | | | | |
| 14340255 | Name on file | Address on file | | | | | | | |
| 14340255 | Name on file | Address on file | | | | | | | |
| 13852904 | Name on file | Address on file | | | | | | | |
| 13852904 | Name on file | Address on file | | | | | | | |
| 13457496 | Name on file | Address on file | | | | | | | |
| 14175515 | Name on file | Address on file | | | | | | | |
| 14001042 | Name on file | Address on file | | | | | | | |
| 14265215 | Name on file | Address on file | | | | | | | |
| 14036664 | Name on file | Address on file | | | | | | | |
| 13902768 | Name on file | Address on file | | | | | | | |
| 13290537 | Name on file | Address on file | | | | | | | |
| 13405955 | Name on file | Address on file | | | | | | | |
| 13955605 | Name on file | Address on file | | | | | | | |
| 13020212 | Name on file | Address on file | | | | | | | |
| 13904151 | Name on file | Address on file | | | | | | | |
| 14018108 | Name on file | Address on file | | | | | | | |
| 14148777 | Name on file | Address on file | | | | | | | |
| 15395835 | Name on file | Address on file | | | | | | | |
| 13645197 | Name on file | Address on file | | | | | | | |
| 13318133 | Name on file | Address on file | | | | | | | |
| 14109271 | Name on file | Address on file | | | | | | | |
| 13352082 | Name on file | Address on file | | | | | | | |
| 13952037 | Name on file | Address on file | | | | | | | |
| 13865598 | Name on file | Address on file | | | | | | | |
| 14255462 | Name on file | Address on file | | | | | | | |
| 14137780 | Name on file | Address on file | | | | | | | |
| 14013864 | Name on file | Address on file | | | | | | | |
| 13943904 | Name on file | Address on file | | | | | | | |
| 15394350 | Name on file | Address on file | | | | | | | |
| 13891568 | Name on file | Address on file | | | | | | | |
| 15373882 | Name on file | Address on file | | | | | | | |
| 13974843 | Name on file | Address on file | | | | | | | |
| 13370922 | Name on file | Address on file | | | | | | | |
| 13954196 | Name on file | Address on file | | | | | | | |
| 13967864 | Name on file | Address on file | | | | | | | |
| 13325030 | Name on file | Address on file | | | | | | | |
| 18326979 | Name on file | Address on file | | | | | | | |
| 13623062 | Name on file | Address on file | | | | | | | |
| 13623062 | Name on file | Address on file | | | | | | | |
| 13907811 | Name on file | Address on file | | | | | | | |
| 13907811 | Name on file | Address on file | | | | | | | |
| 13982351 | Name on file | Address on file | | | | | | | |
| 15382123 | Name on file | Address on file | | | | | | | |
| 18938636 | Name on file | Address on file | | | | | | | |
| 13158391 | Name on file | Address on file | | | | | | | |
| 13909950 | Name on file | Address on file | | | | | | | |
| 14429674 | Name on file | Address on file | | | | | | | |
| 13823448 | Name on file | Address on file | | | | | | | |
| 13830991 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13546282 | Name on file | Address on file | | | | | | | |
| 13327225 | Name on file | Address on file | | | | | | | |
| 22421426 | Name on file | Address on file | | | | | | | |
| 13496560 | Name on file | Address on file | | | | | | | |
| 13433302 | Name on file | Address on file | | | | | | | |
| 14646290 | Name on file | Address on file | | | | | | | |
| 14260539 | Name on file | Address on file | | | | | | | |
| 13608064 | Name on file | Address on file | | | | | | | |
| 13608064 | Name on file | Address on file | | | | | | | |
| 13909344 | Name on file | Address on file | | | | | | | |
| 13200716 | Name on file | Address on file | | | | | | | |
| 14112253 | Name on file | Address on file | | | | | | | |
| 13642953 | Name on file | Address on file | | | | | | | |
| 14130566 | Name on file | Address on file | | | | | | | |
| 13960248 | Name on file | Address on file | | | | | | | |
| 13336337 | Name on file | Address on file | | | | | | | |
| 13687098 | Name on file | Address on file | | | | | | | |
| 13717764 | Name on file | Address on file | | | | | | | |
| 13861298 | Name on file | Address on file | | | | | | | |
| 13362038 | Name on file | Address on file | | | | | | | |
| 13737775 | Name on file | Address on file | | | | | | | |
| 13157250 | Name on file | Address on file | | | | | | | |
| 13956611 | Name on file | Address on file | | | | | | | |
| 14466427 | Name on file | Address on file | | | | | | | |
| 13220656 | Name on file | Address on file | | | | | | | |
| 13220656 | Name on file | Address on file | | | | | | | |
| 13513577 | Name on file | Address on file | | | | | | | |
| 13898407 | Name on file | Address on file | | | | | | | |
| 18993093 | Name on file | Address on file | | | | | | | |
| 13793520 | Name on file | Address on file | | | | | | | |
| 13979025 | Name on file | Address on file | | | | | | | |
| 13797258 | Name on file | Address on file | | | | | | | |
| 14156840 | Name on file | Address on file | | | | | | | |
| 14081195 | Name on file | Address on file | | | | | | | |
| 14184676 | Name on file | Address on file | | | | | | | |
| 13733674 | Name on file | Address on file | | | | | | | |
| 13375512 | Name on file | Address on file | | | | | | | |
| 14148764 | Name on file | Address on file | | | | | | | |
| 13768563 | Name on file | Address on file | | | | | | | |
| 13895193 | Name on file | Address on file | | | | | | | |
| 13897473 | Name on file | Address on file | | | | | | | |
| 13284297 | Name on file | Address on file | | | | | | | |
| 14200367 | Name on file | Address on file | | | | | | | |
| 13789234 | Name on file | Address on file | | | | | | | |
| 13886260 | Name on file | Address on file | | | | | | | |
| 14094052 | Name on file | Address on file | | | | | | | |
| 13794550 | Name on file | Address on file | | | | | | | |
| 13316564 | Name on file | Address on file | | | | | | | |
| 13582361 | Name on file | Address on file | | | | | | | |
| 13683478 | Name on file | Address on file | | | | | | | |
| 14215913 | Name on file | Address on file | | | | | | | |
| 13955044 | Name on file | Address on file | | | | | | | |
| 14267643 | Name on file | Address on file | | | | | | | |
| 13748160 | Name on file | Address on file | | | | | | | |
| 13337179 | Name on file | Address on file | | | | | | | |
| 13682527 | Name on file | Address on file | | | | | | | |
| 14142813 | Name on file | Address on file | | | | | | | |
| 13727427 | Name on file | Address on file | | | | | | | |
| 13305685 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18319177 | Name on file | Address on file | | | | | | | |
| 13747772 | Name on file | Address on file | | | | | | | |
| 15410063 | Name on file | Address on file | | | | | | | |
| 15410063 | Name on file | Address on file | | | | | | | |
| 14169917 | Name on file | Address on file | | | | | | | |
| 13369843 | Name on file | Address on file | | | | | | | |
| 14147157 | Name on file | Address on file | | | | | | | |
| 13673322 | Name on file | Address on file | | | | | | | |
| 13851085 | Name on file | Address on file | | | | | | | |
| 13483645 | Name on file | Address on file | | | | | | | |
| 13196395 | Name on file | Address on file | | | | | | | |
| 14183916 | Name on file | Address on file | | | | | | | |
| 13515631 | Name on file | Address on file | | | | | | | |
| 13737776 | Name on file | Address on file | | | | | | | |
| 14110718 | Name on file | Address on file | | | | | | | |
| 14196566 | Name on file | Address on file | | | | | | | |
| 14007074 | Name on file | Address on file | | | | | | | |
| 13546303 | Name on file | Address on file | | | | | | | |
| 14083009 | Name on file | Address on file | | | | | | | |
| 13871343 | Name on file | Address on file | | | | | | | |
| 13984166 | Name on file | Address on file | | | | | | | |
| 13688007 | Name on file | Address on file | | | | | | | |
| 13610974 | Name on file | Address on file | | | | | | | |
| 13546941 | Name on file | Address on file | | | | | | | |
| 13264853 | Name on file | Address on file | | | | | | | |
| 13545424 | Name on file | Address on file | | | | | | | |
| 13866284 | Name on file | Address on file | | | | | | | |
| 13866284 | Name on file | Address on file | | | | | | | |
| 15401799 | Name on file | Address on file | | | | | | | |
| 13988060 | Name on file | Address on file | | | | | | | |
| 14271853 | Name on file | Address on file | | | | | | | |
| 14222340 | Name on file | Address on file | | | | | | | |
| 14183984 | Name on file | Address on file | | | | | | | |
| 13877623 | Name on file | Address on file | | | | | | | |
| 13803441 | Name on file | Address on file | | | | | | | |
| 13268014 | Name on file | Address on file | | | | | | | |
| 13173999 | Name on file | Address on file | | | | | | | |
| 14653597 | Name on file | Address on file | | | | | | | |
| 13361839 | Name on file | Address on file | | | | | | | |
| 15393091 | Name on file | Address on file | | | | | | | |
| 15396290 | Name on file | Address on file | | | | | | | |
| 13614207 | Name on file | Address on file | | | | | | | |
| 13614207 | Name on file | Address on file | | | | | | | |
| 13364141 | Name on file | Address on file | | | | | | | |
| 14595241 | Name on file | Address on file | | | | | | | |
| 14595241 | Name on file | Address on file | | | | | | | |
| 13789175 | Name on file | Address on file | | | | | | | |
| 14118217 | Name on file | Address on file | | | | | | | |
| 15412317 | Name on file | Address on file | | | | | | | |
| 13958626 | Name on file | Address on file | | | | | | | |
| 13290586 | Name on file | Address on file | | | | | | | |
| 13458367 | Name on file | Address on file | | | | | | | |
| 13682069 | Name on file | Address on file | | | | | | | |
| 14554319 | Name on file | Address on file | | | | | | | |
| 13751951 | Name on file | Address on file | | | | | | | |
| 14627173 | Name on file | Address on file | | | | | | | |
| 14627173 | Name on file | Address on file | | | | | | | |
| 19169694 | Name on file | Address on file | | | | | | | |
| 13850496 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14585827 | Name on file | Address on file | | | | | | | |
| 14585827 | Name on file | Address on file | | | | | | | |
| 14597627 | Name on file | Address on file | | | | | | | |
| 13534009 | Name on file | Address on file | | | | | | | |
| 14265765 | Name on file | Address on file | | | | | | | |
| 13514400 | Name on file | Address on file | | | | | | | |
| 13403606 | Name on file | Address on file | | | | | | | |
| 13638439 | Name on file | Address on file | | | | | | | |
| 13452123 | Name on file | Address on file | | | | | | | |
| 13332549 | Name on file | Address on file | | | | | | | |
| 13616476 | Name on file | Address on file | | | | | | | |
| 13755862 | Name on file | Address on file | | | | | | | |
| 13565946 | Name on file | Address on file | | | | | | | |
| 13839324 | Name on file | Address on file | | | | | | | |
| 14406699 | Name on file | Address on file | | | | | | | |
| 13315703 | Name on file | Address on file | | | | | | | |
| 13759392 | Name on file | Address on file | | | | | | | |
| 14261138 | Name on file | Address on file | | | | | | | |
| 14261138 | Name on file | Address on file | | | | | | | |
| 13465974 | Name on file | Address on file | | | | | | | |
| 13348834 | Name on file | Address on file | | | | | | | |
| 14142200 | Name on file | Address on file | | | | | | | |
| 14361860 | Name on file | Address on file | | | | | | | |
| 14502890 | Name on file | Address on file | | | | | | | |
| 14395748 | Name on file | Address on file | | | | | | | |
| 13246771 | Name on file | Address on file | | | | | | | |
| 13270271 | Name on file | Address on file | | | | | | | |
| 13554565 | Name on file | Address on file | | | | | | | |
| 14584657 | Name on file | Address on file | | | | | | | |
| 13737846 | Name on file | Address on file | | | | | | | |
| 14163737 | Name on file | Address on file | | | | | | | |
| 14528916 | Name on file | Address on file | | | | | | | |
| 13887506 | Name on file | Address on file | | | | | | | |
| 13710376 | Name on file | Address on file | | | | | | | |
| 14040900 | Name on file | Address on file | | | | | | | |
| 14650951 | Name on file | Address on file | | | | | | | |
| 14428969 | Name on file | Address on file | | | | | | | |
| 14428969 | Name on file | Address on file | | | | | | | |
| 14650951 | Name on file | Address on file | | | | | | | |
| 14062251 | Name on file | Address on file | | | | | | | |
| 14044980 | Name on file | Address on file | | | | | | | |
| 18292576 | Name on file | Address on file | | | | | | | |
| 13157663 | Name on file | Address on file | | | | | | | |
| 13186436 | Name on file | Address on file | | | | | | | |
| 13186436 | Name on file | Address on file | | | | | | | |
| 14400463 | Name on file | Address on file | | | | | | | |
| 14654513 | Name on file | Address on file | | | | | | | |
| 13529321 | Name on file | Address on file | | | | | | | |
| 13519164 | Name on file | Address on file | | | | | | | |
| 13805087 | Name on file | Address on file | | | | | | | |
| 13634856 | Name on file | Address on file | | | | | | | |
| 14048144 | Name on file | Address on file | | | | | | | |
| 13559828 | Name on file | Address on file | | | | | | | |
| 13491952 | Name on file | Address on file | | | | | | | |
| 20690764 | Name on file | Address on file | | | | | | | |
| 14398774 | Name on file | Address on file | | | | | | | |
| 13827822 | Name on file | Address on file | | | | | | | |
| 14073711 | Name on file | Address on file | | | | | | | |
| 14195718 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13528813 | Name on file | Address on file | | | | | | | |
| 13733053 | Name on file | Address on file | | | | | | | |
| 14387925 | Name on file | Address on file | | | | | | | |
| 14387925 | Name on file | Address on file | | | | | | | |
| 13365283 | Name on file | Address on file | | | | | | | |
| 13807039 | Name on file | Address on file | | | | | | | |
| 13443071 | Name on file | Address on file | | | | | | | |
| 14449867 | Name on file | Address on file | | | | | | | |
| 13562239 | Name on file | Address on file | | | | | | | |
| 13326649 | Name on file | Address on file | | | | | | | |
| 14264259 | Name on file | Address on file | | | | | | | |
| 14402662 | Name on file | Address on file | | | | | | | |
| 13540145 | Name on file | Address on file | | | | | | | |
| 14469451 | Name on file | Address on file | | | | | | | |
| 13161265 | Name on file | Address on file | | | | | | | |
| 14470681 | Name on file | Address on file | | | | | | | |
| 13418897 | Name on file | Address on file | | | | | | | |
| 13259936 | Name on file | Address on file | | | | | | | |
| 14047515 | Name on file | Address on file | | | | | | | |
| 13421829 | Name on file | Address on file | | | | | | | |
| 13308676 | Name on file | Address on file | | | | | | | |
| 13526116 | Name on file | Address on file | | | | | | | |
| 14196879 | Name on file | Address on file | | | | | | | |
| 15404941 | Name on file | Address on file | | | | | | | |
| 15404941 | Name on file | Address on file | | | | | | | |
| 13191321 | Name on file | Address on file | | | | | | | |
| 13908994 | Name on file | Address on file | | | | | | | |
| 18303013 | Name on file | Address on file | | | | | | | |
| 13845683 | Name on file | Address on file | | | | | | | |
| 13672135 | Name on file | Address on file | | | | | | | |
| 14623825 | Name on file | Address on file | | | | | | | |
| 14623825 | Name on file | Address on file | | | | | | | |
| 13468710 | Name on file | Address on file | | | | | | | |
| 14192228 | Name on file | Address on file | | | | | | | |
| 13672689 | Name on file | Address on file | | | | | | | |
| 13901733 | Name on file | Address on file | | | | | | | |
| 13882390 | Name on file | Address on file | | | | | | | |
| 13231870 | Name on file | Address on file | | | | | | | |
| 13965398 | Name on file | Address on file | | | | | | | |
| 13879054 | Name on file | Address on file | | | | | | | |
| 13177106 | Name on file | Address on file | | | | | | | |
| 13382145 | Name on file | Address on file | | | | | | | |
| 14308711 | Name on file | Address on file | | | | | | | |
| 14390911 | Name on file | Address on file | | | | | | | |
| 14031742 | Name on file | Address on file | | | | | | | |
| 14418683 | Name on file | Address on file | | | | | | | |
| 13282995 | Name on file | Address on file | | | | | | | |
| 13184093 | Name on file | Address on file | | | | | | | |
| 14170242 | Name on file | Address on file | | | | | | | |
| 14067640 | Name on file | Address on file | | | | | | | |
| 14291626 | Name on file | Address on file | | | | | | | |
| 18310409 | Name on file | Address on file | | | | | | | |
| 15368817 | Name on file | Address on file | | | | | | | |
| 13771670 | Name on file | Address on file | | | | | | | |
| 14477975 | Name on file | Address on file | | | | | | | |
| 14391600 | Name on file | Address on file | | | | | | | |
| 13143426 | Name on file | Address on file | | | | | | | |
| 13143426 | Name on file | Address on file | | | | | | | |
| 13617682 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13854186 | Name on file | Address on file | | | | | | | |
| 13405585 | Name on file | Address on file | | | | | | | |
| 13925028 | Name on file | Address on file | | | | | | | |
| 14401527 | Name on file | Address on file | | | | | | | |
| 13506301 | Name on file | Address on file | | | | | | | |
| 14363553 | Name on file | Address on file | | | | | | | |
| 14431190 | Name on file | Address on file | | | | | | | |
| 13663715 | Name on file | Address on file | | | | | | | |
| 13838046 | Name on file | Address on file | | | | | | | |
| 13838046 | Name on file | Address on file | | | | | | | |
| 14668730 | Name on file | Address on file | | | | | | | |
| 14668730 | Name on file | Address on file | | | | | | | |
| 14648495 | Name on file | Address on file | | | | | | | |
| 14525484 | Name on file | Address on file | | | | | | | |
| 14111171 | Name on file | Address on file | | | | | | | |
| 13392191 | Name on file | Address on file | | | | | | | |
| 13561486 | Name on file | Address on file | | | | | | | |
| 13753252 | Name on file | Address on file | | | | | | | |
| 13624480 | Name on file | Address on file | | | | | | | |
| 14391339 | Name on file | Address on file | | | | | | | |
| 20795523 | Name on file | Address on file | | | | | | | |
| 13757921 | Name on file | Address on file | | | | | | | |
| 13757921 | Name on file | Address on file | | | | | | | |
| 13309903 | Name on file | Address on file | | | | | | | |
| 14016257 | Name on file | Address on file | | | | | | | |
| 14117002 | Name on file | Address on file | | | | | | | |
| 14272165 | Name on file | Address on file | | | | | | | |
| 14665896 | Name on file | Address on file | | | | | | | |
| 13569635 | Name on file | Address on file | | | | | | | |
| 14177682 | Name on file | Address on file | | | | | | | |
| 13610091 | Name on file | Address on file | | | | | | | |
| 13754215 | Name on file | Address on file | | | | | | | |
| 13622147 | Name on file | Address on file | | | | | | | |
| 13781429 | Name on file | Address on file | | | | | | | |
| 13228761 | Name on file | Address on file | | | | | | | |
| 13644642 | Name on file | Address on file | | | | | | | |
| 13662333 | Name on file | Address on file | | | | | | | |
| 13662333 | Name on file | Address on file | | | | | | | |
| 14255768 | Name on file | Address on file | | | | | | | |
| 14255768 | Name on file | Address on file | | | | | | | |
| 14533484 | Name on file | Address on file | | | | | | | |
| 14111678 | Name on file | Address on file | | | | | | | |
| 14213351 | Name on file | Address on file | | | | | | | |
| 13159207 | Name on file | Address on file | | | | | | | |
| 13677963 | Name on file | Address on file | | | | | | | |
| 13560570 | Name on file | Address on file | | | | | | | |
| 13842313 | Name on file | Address on file | | | | | | | |
| 13367853 | Name on file | Address on file | | | | | | | |
| 13953238 | Name on file | Address on file | | | | | | | |
| 13158091 | Name on file | Address on file | | | | | | | |
| 14216919 | Name on file | Address on file | | | | | | | |
| 14494285 | Name on file | Address on file | | | | | | | |
| 13528698 | Name on file | Address on file | | | | | | | |
| 13711456 | Name on file | Address on file | | | | | | | |
| 13531220 | Name on file | Address on file | | | | | | | |
| 13386932 | Name on file | Address on file | | | | | | | |
| 14097559 | Name on file | Address on file | | | | | | | |
| 14097559 | Name on file | Address on file | | | | | | | |
| 13903601 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13371833 | Name on file | Address on file | | | | | | | |
| 14508684 | Name on file | Address on file | | | | | | | |
| 13709634 | Name on file | Address on file | | | | | | | |
| 14257851 | Name on file | Address on file | | | | | | | |
| 14257851 | Name on file | Address on file | | | | | | | |
| 13654355 | Name on file | Address on file | | | | | | | |
| 14126323 | Name on file | Address on file | | | | | | | |
| 14126323 | Name on file | Address on file | | | | | | | |
| 13781545 | Name on file | Address on file | | | | | | | |
| 13626449 | Name on file | Address on file | | | | | | | |
| 14126987 | Name on file | Address on file | | | | | | | |
| 14247607 | Name on file | Address on file | | | | | | | |
| 14247607 | Name on file | Address on file | | | | | | | |
| 13146065 | Name on file | Address on file | | | | | | | |
| 14223386 | Name on file | Address on file | | | | | | | |
| 13577804 | Name on file | Address on file | | | | | | | |
| 13773846 | Name on file | Address on file | | | | | | | |
| 14396037 | Name on file | Address on file | | | | | | | |
| 13256213 | Name on file | Address on file | | | | | | | |
| 14169150 | Name on file | Address on file | | | | | | | |
| 14513717 | Name on file | Address on file | | | | | | | |
| 13988104 | Name on file | Address on file | | | | | | | |
| 18327735 | Name on file | Address on file | | | | | | | |
| 22283417 | Name on file | Address on file | | | | | | | |
| 14367938 | Name on file | Address on file | | | | | | | |
| 14077923 | Name on file | Address on file | | | | | | | |
| 14109711 | Name on file | Address on file | | | | | | | |
| 14109711 | Name on file | Address on file | | | | | | | |
| 13958512 | Name on file | Address on file | | | | | | | |
| 14151068 | Name on file | Address on file | | | | | | | |
| 14350615 | Name on file | Address on file | | | | | | | |
| 13864610 | Name on file | Address on file | | | | | | | |
| 14287812 | Name on file | Address on file | | | | | | | |
| 14668212 | Name on file | Address on file | | | | | | | |
| 14035566 | Name on file | Address on file | | | | | | | |
| 13318415 | Name on file | Address on file | | | | | | | |
| 14008466 | Name on file | Address on file | | | | | | | |
| 14661367 | Name on file | Address on file | | | | | | | |
| 13152121 | Name on file | Address on file | | | | | | | |
| 14328380 | Name on file | Address on file | | | | | | | |
| 13808594 | Name on file | Address on file | | | | | | | |
| 13925881 | Name on file | Address on file | | | | | | | |
| 13521579 | Name on file | Address on file | | | | | | | |
| 13521579 | Name on file | Address on file | | | | | | | |
| 13808728 | Name on file | Address on file | | | | | | | |
| 13889413 | Name on file | Address on file | | | | | | | |
| 14031773 | Name on file | Address on file | | | | | | | |
| 13862061 | Name on file | Address on file | | | | | | | |
| 13862061 | Name on file | Address on file | | | | | | | |
| 13693266 | Name on file | Address on file | | | | | | | |
| 13486432 | Name on file | Address on file | | | | | | | |
| 13150438 | Name on file | Address on file | | | | | | | |
| 14054457 | Name on file | Address on file | | | | | | | |
| 13568151 | Name on file | Address on file | | | | | | | |
| 14262210 | Name on file | Address on file | | | | | | | |
| 13788407 | Name on file | Address on file | | | | | | | |
| 13788407 | Name on file | Address on file | | | | | | | |
| 14037128 | Name on file | Address on file | | | | | | | |
| 14037128 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13900445 | Name on file | Address on file | | | | | | | |
| 13277671 | Name on file | Address on file | | | | | | | |
| 13143688 | Name on file | Address on file | | | | | | | |
| 13520770 | Name on file | Address on file | | | | | | | |
| 13712935 | Name on file | Address on file | | | | | | | |
| 13549203 | Name on file | Address on file | | | | | | | |
| 14214031 | Name on file | Address on file | | | | | | | |
| 13549715 | Name on file | Address on file | | | | | | | |
| 14333476 | Name on file | Address on file | | | | | | | |
| 14083640 | Name on file | Address on file | | | | | | | |
| 13777771 | Name on file | Address on file | | | | | | | |
| 14006297 | Name on file | Address on file | | | | | | | |
| 14540687 | Name on file | Address on file | | | | | | | |
| 14383163 | Name on file | Address on file | | | | | | | |
| 14596029 | Name on file | Address on file | | | | | | | |
| 13518222 | Name on file | Address on file | | | | | | | |
| 13936016 | Name on file | Address on file | | | | | | | |
| 13237908 | Name on file | Address on file | | | | | | | |
| 14198649 | Name on file | Address on file | | | | | | | |
| 13533046 | Name on file | Address on file | | | | | | | |
| 13248340 | Name on file | Address on file | | | | | | | |
| 14433028 | Name on file | Address on file | | | | | | | |
| 13203036 | Name on file | Address on file | | | | | | | |
| 13869937 | Name on file | Address on file | | | | | | | |
| 13881414 | Name on file | Address on file | | | | | | | |
| 14399894 | Name on file | Address on file | | | | | | | |
| 14399894 | Name on file | Address on file | | | | | | | |
| 13153451 | Name on file | Address on file | | | | | | | |
| 13302358 | Name on file | Address on file | | | | | | | |
| 13773968 | Name on file | Address on file | | | | | | | |
| 14208852 | Name on file | Address on file | | | | | | | |
| 14321116 | Name on file | Address on file | | | | | | | |
| 14287580 | Name on file | Address on file | | | | | | | |
| 14305731 | Name on file | Address on file | | | | | | | |
| 22102277 | Name on file | Address on file | | | | | | | |
| 14195631 | Name on file | Address on file | | | | | | | |
| 13991578 | Name on file | Address on file | | | | | | | |
| 14483492 | Name on file | Address on file | | | | | | | |
| 14477652 | Name on file | Address on file | | | | | | | |
| 13496714 | Name on file | Address on file | | | | | | | |
| 13790904 | Name on file | Address on file | | | | | | | |
| 13790904 | Name on file | Address on file | | | | | | | |
| 13304236 | Name on file | Address on file | | | | | | | |
| 13639775 | Name on file | Address on file | | | | | | | |
| 14343104 | Name on file | Address on file | | | | | | | |
| 13795346 | Name on file | Address on file | | | | | | | |
| 14186414 | Name on file | Address on file | | | | | | | |
| 22145224 | Name on file | Address on file | | | | | | | |
| 22145138 | Name on file | Address on file | | | | | | | |
| 18286034 | Name on file | Address on file | | | | | | | |
| 13885159 | Name on file | Address on file | | | | | | | |
| 14076544 | Name on file | Address on file | | | | | | | |
| 14473584 | Name on file | Address on file | | | | | | | |
| 14473584 | Name on file | Address on file | | | | | | | |
| 13863624 | Name on file | Address on file | | | | | | | |
| 13863624 | Name on file | Address on file | | | | | | | |
| 14110599 | Name on file | Address on file | | | | | | | |
| 13647940 | Name on file | Address on file | | | | | | | |
| 13155472 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14533451 | Name on file | Address on file | | | | | | | |
| 14580098 | Name on file | Address on file | | | | | | | |
| 13543893 | Name on file | Address on file | | | | | | | |
| 13543893 | Name on file | Address on file | | | | | | | |
| 14265120 | Name on file | Address on file | | | | | | | |
| 14337899 | Name on file | Address on file | | | | | | | |
| 13971251 | Name on file | Address on file | | | | | | | |
| 14398003 | Name on file | Address on file | | | | | | | |
| 14599160 | Name on file | Address on file | | | | | | | |
| 13575655 | Name on file | Address on file | | | | | | | |
| 13752149 | Name on file | Address on file | | | | | | | |
| 13801710 | Name on file | Address on file | | | | | | | |
| 13383567 | Name on file | Address on file | | | | | | | |
| 14320353 | Name on file | Address on file | | | | | | | |
| 14320353 | Name on file | Address on file | | | | | | | |
| 13249550 | Name on file | Address on file | | | | | | | |
| 14297638 | Name on file | Address on file | | | | | | | |
| 14170854 | Name on file | Address on file | | | | | | | |
| 13566914 | Name on file | Address on file | | | | | | | |
| 14432376 | Name on file | Address on file | | | | | | | |
| 13239996 | Name on file | Address on file | | | | | | | |
| 13805576 | Name on file | Address on file | | | | | | | |
| 14426116 | Name on file | Address on file | | | | | | | |
| 13403510 | Name on file | Address on file | | | | | | | |
| 13789915 | Name on file | Address on file | | | | | | | |
| 13867435 | Name on file | Address on file | | | | | | | |
| 13371234 | Name on file | Address on file | | | | | | | |
| 13371234 | Name on file | Address on file | | | | | | | |
| 13843045 | Name on file | Address on file | | | | | | | |
| 14659916 | Name on file | Address on file | | | | | | | |
| 14659916 | Name on file | Address on file | | | | | | | |
| 18278838 | Name on file | Address on file | | | | | | | |
| 14508516 | Name on file | Address on file | | | | | | | |
| 14508516 | Name on file | Address on file | | | | | | | |
| 13858870 | Name on file | Address on file | | | | | | | |
| 13854204 | Name on file | Address on file | | | | | | | |
| 13670367 | Name on file | Address on file | | | | | | | |
| 13670367 | Name on file | Address on file | | | | | | | |
| 13377992 | Name on file | Address on file | | | | | | | |
| 13184631 | Name on file | Address on file | | | | | | | |
| 13184631 | Name on file | Address on file | | | | | | | |
| 14384884 | Name on file | Address on file | | | | | | | |
| 14138169 | Name on file | Address on file | | | | | | | |
| 13342550 | Name on file | Address on file | | | | | | | |
| 14543326 | Name on file | Address on file | | | | | | | |
| 14358766 | Name on file | Address on file | | | | | | | |
| 14593821 | Name on file | Address on file | | | | | | | |
| 13842079 | Name on file | Address on file | | | | | | | |
| 18319194 | Name on file | Address on file | | | | | | | |
| 18946863 | Name on file | Address on file | | | | | | | |
| 14467675 | Name on file | Address on file | | | | | | | |
| 14467675 | Name on file | Address on file | | | | | | | |
| 14164133 | Name on file | Address on file | | | | | | | |
| 14548776 | Name on file | Address on file | | | | | | | |
| 13993536 | Name on file | Address on file | | | | | | | |
| 14492441 | Name on file | Address on file | | | | | | | |
| 13828065 | Name on file | Address on file | | | | | | | |
| 13478777 | Name on file | Address on file | | | | | | | |
| 14661389 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13459218 | Name on file | Address on file | | | | | | | |
| 14048818 | Name on file | Address on file | | | | | | | |
| 13489280 | Name on file | Address on file | | | | | | | |
| 13647674 | Name on file | Address on file | | | | | | | |
| 18283616 | Name on file | Address on file | | | | | | | |
| 13797226 | Name on file | Address on file | | | | | | | |
| 13531043 | Name on file | Address on file | | | | | | | |
| 14095752 | Name on file | Address on file | | | | | | | |
| 13139737 | Name on file | Address on file | | | | | | | |
| 13426642 | Name on file | Address on file | | | | | | | |
| 13895761 | Name on file | Address on file | | | | | | | |
| 13723366 | Name on file | Address on file | | | | | | | |
| 13602341 | Name on file | Address on file | | | | | | | |
| 14194165 | Name on file | Address on file | | | | | | | |
| 14194165 | Name on file | Address on file | | | | | | | |
| 13715497 | Name on file | Address on file | | | | | | | |
| 18260574 | Name on file | Address on file | | | | | | | |
| 14449308 | Name on file | Address on file | | | | | | | |
| 14141906 | Name on file | Address on file | | | | | | | |
| 18302083 | Name on file | Address on file | | | | | | | |
| 13335351 | Name on file | Address on file | | | | | | | |
| 14243420 | Name on file | Address on file | | | | | | | |
| 13620341 | Name on file | Address on file | | | | | | | |
| 14654493 | Name on file | Address on file | | | | | | | |
| 13763615 | Name on file | Address on file | | | | | | | |
| 14088669 | Name on file | Address on file | | | | | | | |
| 13362977 | Name on file | Address on file | | | | | | | |
| 13493761 | Name on file | Address on file | | | | | | | |
| 14590285 | Name on file | Address on file | | | | | | | |
| 14590285 | Name on file | Address on file | | | | | | | |
| 13416199 | Name on file | Address on file | | | | | | | |
| 13465130 | Name on file | Address on file | | | | | | | |
| 14008908 | Name on file | Address on file | | | | | | | |
| 13860435 | Name on file | Address on file | | | | | | | |
| 13368309 | Name on file | Address on file | | | | | | | |
| 13998685 | Name on file | Address on file | | | | | | | |
| 13507436 | Name on file | Address on file | | | | | | | |
| 14053467 | Name on file | Address on file | | | | | | | |
| 13413859 | Name on file | Address on file | | | | | | | |
| 13745949 | Name on file | Address on file | | | | | | | |
| 14034631 | Name on file | Address on file | | | | | | | |
| 13386016 | Name on file | Address on file | | | | | | | |
| 14085216 | Name on file | Address on file | | | | | | | |
| 13481965 | Name on file | Address on file | | | | | | | |
| 13900681 | Name on file | Address on file | | | | | | | |
| 22205482 | Name on file | Address on file | | | | | | | |
| 13908496 | Name on file | Address on file | | | | | | | |
| 13927061 | Name on file | Address on file | | | | | | | |
| 13963615 | Name on file | Address on file | | | | | | | |
| 14630509 | Name on file | Address on file | | | | | | | |
| 14038316 | Name on file | Address on file | | | | | | | |
| 14142784 | Name on file | Address on file | | | | | | | |
| 14612046 | Name on file | Address on file | | | | | | | |
| 13275594 | Name on file | Address on file | | | | | | | |
| 15386591 | Name on file | Address on file | | | | | | | |
| 14361078 | Name on file | Address on file | | | | | | | |
| 14037732 | Name on file | Address on file | | | | | | | |
| 18246272 | Name on file | Address on file | | | | | | | |
| 14597228 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14657970 | Name on file | Address on file | | | | | | | |
| 18964179 | Name on file | Address on file | | | | | | | |
| 13895441 | Name on file | Address on file | | | | | | | |
| 13900381 | Name on file | Address on file | | | | | | | |
| 14144760 | Name on file | Address on file | | | | | | | |
| 14642711 | Name on file | Address on file | | | | | | | |
| 14642711 | Name on file | Address on file | | | | | | | |
| 13380049 | Name on file | Address on file | | | | | | | |
| 14527043 | Name on file | Address on file | | | | | | | |
| 12106785 | Name on file | Address on file | | | | | | | |
| 13977661 | Name on file | Address on file | | | | | | | |
| 13594126 | Name on file | Address on file | | | | | | | |
| 13294193 | Name on file | Address on file | | | | | | | |
| 14218094 | Name on file | Address on file | | | | | | | |
| 13993087 | Name on file | Address on file | | | | | | | |
| 14523843 | Name on file | Address on file | | | | | | | |
| 14311410 | Name on file | Address on file | | | | | | | |
| 14051838 | Name on file | Address on file | | | | | | | |
| 14269027 | Name on file | Address on file | | | | | | | |
| 13275977 | Name on file | Address on file | | | | | | | |
| 14373948 | Name on file | Address on file | | | | | | | |
| 13378922 | Name on file | Address on file | | | | | | | |
| 13833718 | Name on file | Address on file | | | | | | | |
| 13968711 | Name on file | Address on file | | | | | | | |
| 14004810 | Name on file | Address on file | | | | | | | |
| 13612996 | Name on file | Address on file | | | | | | | |
| 13755100 | Name on file | Address on file | | | | | | | |
| 13441187 | Name on file | Address on file | | | | | | | |
| 14427206 | Name on file | Address on file | | | | | | | |
| 14315654 | Name on file | Address on file | | | | | | | |
| 13216917 | Name on file | Address on file | | | | | | | |
| 14220638 | Name on file | Address on file | | | | | | | |
| 13147712 | Name on file | Address on file | | | | | | | |
| 13147712 | Name on file | Address on file | | | | | | | |
| 13187018 | Name on file | Address on file | | | | | | | |
| 14106047 | Name on file | Address on file | | | | | | | |
| 13171485 | Name on file | Address on file | | | | | | | |
| 14182469 | Name on file | Address on file | | | | | | | |
| 14519423 | Name on file | Address on file | | | | | | | |
| 13712672 | Name on file | Address on file | | | | | | | |
| 13712672 | Name on file | Address on file | | | | | | | |
| 14390442 | Name on file | Address on file | | | | | | | |
| 14146428 | Name on file | Address on file | | | | | | | |
| 13147140 | Name on file | Address on file | | | | | | | |
| 13778024 | Name on file | Address on file | | | | | | | |
| 13465044 | Name on file | Address on file | | | | | | | |
| 13402111 | Name on file | Address on file | | | | | | | |
| 18501752 | Name on file | Address on file | | | | | | | |
| 13549866 | Name on file | Address on file | | | | | | | |
| 13382789 | Name on file | Address on file | | | | | | | |
| 14343102 | Name on file | Address on file | | | | | | | |
| 13504561 | Name on file | Address on file | | | | | | | |
| 13524412 | Name on file | Address on file | | | | | | | |
| 13699230 | Name on file | Address on file | | | | | | | |
| 13619776 | Name on file | Address on file | | | | | | | |
| 14140075 | Name on file | Address on file | | | | | | | |
| 14195977 | Name on file | Address on file | | | | | | | |
| 13610062 | Name on file | Address on file | | | | | | | |
| 13610062 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14641276 | Name on file | Address on file | | | | | | | |
| 13799428 | Name on file | Address on file | | | | | | | |
| 13579440 | Name on file | Address on file | | | | | | | |
| 14603845 | Name on file | Address on file | | | | | | | |
| 14603845 | Name on file | Address on file | | | | | | | |
| 14117048 | Name on file | Address on file | | | | | | | |
| 14117048 | Name on file | Address on file | | | | | | | |
| 13574600 | Name on file | Address on file | | | | | | | |
| 18316849 | Name on file | Address on file | | | | | | | |
| 14683235 | Name on file | Address on file | | | | | | | |
| 13547095 | Name on file | Address on file | | | | | | | |
| 13353136 | Name on file | Address on file | | | | | | | |
| 13353136 | Name on file | Address on file | | | | | | | |
| 14257712 | Name on file | Address on file | | | | | | | |
| 13998811 | Name on file | Address on file | | | | | | | |
| 13609278 | Name on file | Address on file | | | | | | | |
| 14032107 | Name on file | Address on file | | | | | | | |
| 13630817 | Name on file | Address on file | | | | | | | |
| 14195530 | Name on file | Address on file | | | | | | | |
| 14195530 | Name on file | Address on file | | | | | | | |
| 13454289 | Name on file | Address on file | | | | | | | |
| 13788749 | Name on file | Address on file | | | | | | | |
| 13253794 | Name on file | Address on file | | | | | | | |
| 13621935 | Name on file | Address on file | | | | | | | |
| 13969434 | Name on file | Address on file | | | | | | | |
| 13161754 | Name on file | Address on file | | | | | | | |
| 13503239 | Name on file | Address on file | | | | | | | |
| 13503239 | Name on file | Address on file | | | | | | | |
| 13403358 | Name on file | Address on file | | | | | | | |
| 14053166 | Name on file | Address on file | | | | | | | |
| 14017276 | Name on file | Address on file | | | | | | | |
| 15375504 | Name on file | Address on file | | | | | | | |
| 13296664 | Name on file | Address on file | | | | | | | |
| 13760026 | Name on file | Address on file | | | | | | | |
| 13521519 | Name on file | Address on file | | | | | | | |
| 13381632 | Name on file | Address on file | | | | | | | |
| 14055360 | Name on file | Address on file | | | | | | | |
| 13931038 | Name on file | Address on file | | | | | | | |
| 13582703 | Name on file | Address on file | | | | | | | |
| 13138821 | Name on file | Address on file | | | | | | | |
| 13959697 | Name on file | Address on file | | | | | | | |
| 13907894 | Name on file | Address on file | | | | | | | |
| 14292011 | Name on file | Address on file | | | | | | | |
| 14018768 | Name on file | Address on file | | | | | | | |
| 14073845 | Name on file | Address on file | | | | | | | |
| 14073845 | Name on file | Address on file | | | | | | | |
| 14372691 | Name on file | Address on file | | | | | | | |
| 14554476 | Name on file | Address on file | | | | | | | |
| 14236507 | Name on file | Address on file | | | | | | | |
| 14584539 | Name on file | Address on file | | | | | | | |
| 13896473 | Name on file | Address on file | | | | | | | |
| 13896473 | Name on file | Address on file | | | | | | | |
| 13400101 | Name on file | Address on file | | | | | | | |
| 13958178 | Name on file | Address on file | | | | | | | |
| 13958178 | Name on file | Address on file | | | | | | | |
| 14021669 | Name on file | Address on file | | | | | | | |
| 13453379 | Name on file | Address on file | | | | | | | |
| 13453379 | Name on file | Address on file | | | | | | | |
| 13927912 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18242114 | Name on file | Address on file | | | | | | | |
| 19017086 | Name on file | Address on file | | | | | | | |
| 18952788 | Name on file | Address on file | | | | | | | |
| 14044727 | Name on file | Address on file | | | | | | | |
| 14654262 | Name on file | Address on file | | | | | | | |
| 14654262 | Name on file | Address on file | | | | | | | |
| 13509022 | Name on file | Address on file | | | | | | | |
| 14154375 | Name on file | Address on file | | | | | | | |
| 14080338 | Name on file | Address on file | | | | | | | |
| 13291445 | Name on file | Address on file | | | | | | | |
| 13647894 | Name on file | Address on file | | | | | | | |
| 13647894 | Name on file | Address on file | | | | | | | |
| 13960106 | Name on file | Address on file | | | | | | | |
| 13155059 | Name on file | Address on file | | | | | | | |
| 13155059 | Name on file | Address on file | | | | | | | |
| 13426894 | Name on file | Address on file | | | | | | | |
| 13602670 | Name on file | Address on file | | | | | | | |
| 14023037 | Name on file | Address on file | | | | | | | |
| 13298409 | Name on file | Address on file | | | | | | | |
| 13482265 | Name on file | Address on file | | | | | | | |
| 13353590 | Name on file | Address on file | | | | | | | |
| 14046938 | Name on file | Address on file | | | | | | | |
| 13439626 | Name on file | Address on file | | | | | | | |
| 14104796 | Name on file | Address on file | | | | | | | |
| 14201693 | Name on file | Address on file | | | | | | | |
| 13219102 | Name on file | Address on file | | | | | | | |
| 18966573 | Name on file | Address on file | | | | | | | |
| 14682862 | Name on file | Address on file | | | | | | | |
| 14682862 | Name on file | Address on file | | | | | | | |
| 14293968 | Name on file | Address on file | | | | | | | |
| 14079369 | Name on file | Address on file | | | | | | | |
| 14000570 | Name on file | Address on file | | | | | | | |
| 13825508 | Name on file | Address on file | | | | | | | |
| 13825508 | Name on file | Address on file | | | | | | | |
| 13505088 | Name on file | Address on file | | | | | | | |
| 14642959 | Name on file | Address on file | | | | | | | |
| 14047163 | Name on file | Address on file | | | | | | | |
| 13683332 | Name on file | Address on file | | | | | | | |
| 14394154 | Name on file | Address on file | | | | | | | |
| 18262376 | Name on file | Address on file | | | | | | | |
| 13418088 | Name on file | Address on file | | | | | | | |
| 13674928 | Name on file | Address on file | | | | | | | |
| 18970820 | Name on file | Address on file | | | | | | | |
| 13319507 | Name on file | Address on file | | | | | | | |
| 13413792 | Name on file | Address on file | | | | | | | |
| 13297093 | Name on file | Address on file | | | | | | | |
| 13373395 | Name on file | Address on file | | | | | | | |
| 13928935 | Name on file | Address on file | | | | | | | |
| 13711753 | Name on file | Address on file | | | | | | | |
| 13715037 | Name on file | Address on file | | | | | | | |
| 18305218 | Name on file | Address on file | | | | | | | |
| 18266349 | Name on file | Address on file | | | | | | | |
| 13539914 | Name on file | Address on file | | | | | | | |
| 14484127 | Name on file | Address on file | | | | | | | |
| 14378833 | Name on file | Address on file | | | | | | | |
| 14078319 | Name on file | Address on file | | | | | | | |
| 13347959 | Name on file | Address on file | | | | | | | |
| 14231887 | Name on file | Address on file | | | | | | | |
| 14077464 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13295657 | Name on file | Address on file | | | | | | | |
| 13515076 | Name on file | Address on file | | | | | | | |
| 18971868 | Name on file | Address on file | | | | | | | |
| 14425121 | Name on file | Address on file | | | | | | | |
| 14635528 | Name on file | Address on file | | | | | | | |
| 14241370 | Name on file | Address on file | | | | | | | |
| 13976637 | Name on file | Address on file | | | | | | | |
| 13841924 | Name on file | Address on file | | | | | | | |
| 13356588 | Name on file | Address on file | | | | | | | |
| 13569726 | Name on file | Address on file | | | | | | | |
| 13853945 | Name on file | Address on file | | | | | | | |
| 14147140 | Name on file | Address on file | | | | | | | |
| 14262023 | Name on file | Address on file | | | | | | | |
| 13169798 | Name on file | Address on file | | | | | | | |
| 13738377 | Name on file | Address on file | | | | | | | |
| 13638410 | Name on file | Address on file | | | | | | | |
| 13532219 | Name on file | Address on file | | | | | | | |
| 13697680 | Name on file | Address on file | | | | | | | |
| 14233258 | Name on file | Address on file | | | | | | | |
| 13577904 | Name on file | Address on file | | | | | | | |
| 13798121 | Name on file | Address on file | | | | | | | |
| 14272776 | Name on file | Address on file | | | | | | | |
| 14258988 | Name on file | Address on file | | | | | | | |
| 14189544 | Name on file | Address on file | | | | | | | |
| 13285416 | Name on file | Address on file | | | | | | | |
| 13285416 | Name on file | Address on file | | | | | | | |
| 13565243 | Name on file | Address on file | | | | | | | |
| 13355078 | Name on file | Address on file | | | | | | | |
| 14580725 | Name on file | Address on file | | | | | | | |
| 13408246 | Name on file | Address on file | | | | | | | |
| 13897422 | Name on file | Address on file | | | | | | | |
| 13340204 | Name on file | Address on file | | | | | | | |
| 13775675 | Name on file | Address on file | | | | | | | |
| 13290784 | Name on file | Address on file | | | | | | | |
| 14267183 | Name on file | Address on file | | | | | | | |
| 13474822 | Name on file | Address on file | | | | | | | |
| 13265776 | Name on file | Address on file | | | | | | | |
| 13340189 | Name on file | Address on file | | | | | | | |
| 18995379 | Name on file | Address on file | | | | | | | |
| 13716857 | Name on file | Address on file | | | | | | | |
| 13716857 | Name on file | Address on file | | | | | | | |
| 13421087 | Name on file | Address on file | | | | | | | |
| 13650300 | Name on file | Address on file | | | | | | | |
| 13896456 | Name on file | Address on file | | | | | | | |
| 13663083 | Name on file | Address on file | | | | | | | |
| 13663083 | Name on file | Address on file | | | | | | | |
| 13592747 | Name on file | Address on file | | | | | | | |
| 13592747 | Name on file | Address on file | | | | | | | |
| 13565790 | Name on file | Address on file | | | | | | | |
| 13962603 | Name on file | Address on file | | | | | | | |
| 13479337 | Name on file | Address on file | | | | | | | |
| 13917450 | Name on file | Address on file | | | | | | | |
| 13611879 | Name on file | Address on file | | | | | | | |
| 14466578 | Name on file | Address on file | | | | | | | |
| 13339156 | Name on file | Address on file | | | | | | | |
| 13642226 | Name on file | Address on file | | | | | | | |
| 13665708 | Name on file | Address on file | | | | | | | |
| 13585305 | Name on file | Address on file | | | | | | | |
| 13763533 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13452642 | Name on file | Address on file | | | | | | | |
| 13946665 | Name on file | Address on file | | | | | | | |
| 13657064 | Name on file | Address on file | | | | | | | |
| 13657064 | Name on file | Address on file | | | | | | | |
| 14131603 | Name on file | Address on file | | | | | | | |
| 13419717 | Name on file | Address on file | | | | | | | |
| 18298398 | Name on file | Address on file | | | | | | | |
| 14604984 | Name on file | Address on file | | | | | | | |
| 14604984 | Name on file | Address on file | | | | | | | |
| 13277697 | Name on file | Address on file | | | | | | | |
| 20623466 | Name on file | Address on file | | | | | | | |
| 20623467 | Name on file | Address on file | | | | | | | |
| 20623467 | Name on file | Address on file | | | | | | | |
| 18336618 | Name on file | Address on file | | | | | | | |
| 14050496 | Name on file | Address on file | | | | | | | |
| 14109161 | Name on file | Address on file | | | | | | | |
| 14225844 | Name on file | Address on file | | | | | | | |
| 13665685 | Name on file | Address on file | | | | | | | |
| 13448085 | Name on file | Address on file | | | | | | | |
| 13746061 | Name on file | Address on file | | | | | | | |
| 13789123 | Name on file | Address on file | | | | | | | |
| 13474804 | Name on file | Address on file | | | | | | | |
| 22145005 | Name on file | Address on file | | | | | | | |
| 13815934 | Name on file | Address on file | | | | | | | |
| 13334831 | Name on file | Address on file | | | | | | | |
| 13889041 | Name on file | Address on file | | | | | | | |
| 19000190 | Name on file | Address on file | | | | | | | |
| 14143334 | Name on file | Address on file | | | | | | | |
| 13651764 | Name on file | Address on file | | | | | | | |
| 14131295 | Name on file | Address on file | | | | | | | |
| 14441370 | Name on file | Address on file | | | | | | | |
| 14522675 | Name on file | Address on file | | | | | | | |
| 13734828 | Name on file | Address on file | | | | | | | |
| 14424592 | Name on file | Address on file | | | | | | | |
| 13375984 | Name on file | Address on file | | | | | | | |
| 18972002 | Name on file | Address on file | | | | | | | |
| 14311432 | Name on file | Address on file | | | | | | | |
| 13796420 | Name on file | Address on file | | | | | | | |
| 14055532 | Name on file | Address on file | | | | | | | |
| 14285136 | Name on file | Address on file | | | | | | | |
| 13666551 | Name on file | Address on file | | | | | | | |
| 14031272 | Name on file | Address on file | | | | | | | |
| 19019068 | Name on file | Address on file | | | | | | | |
| 13394675 | Name on file | Address on file | | | | | | | |
| 13324433 | Name on file | Address on file | | | | | | | |
| 14063815 | Name on file | Address on file | | | | | | | |
| 13143964 | Name on file | Address on file | | | | | | | |
| 13832848 | Name on file | Address on file | | | | | | | |
| 15403660 | Name on file | Address on file | | | | | | | |
| 13371213 | Name on file | Address on file | | | | | | | |
| 13503837 | Name on file | Address on file | | | | | | | |
| 13744775 | Name on file | Address on file | | | | | | | |
| 14220319 | Name on file | Address on file | | | | | | | |
| 13763986 | Name on file | Address on file | | | | | | | |
| 13755203 | Name on file | Address on file | | | | | | | |
| 13967273 | Name on file | Address on file | | | | | | | |
| 14343599 | Name on file | Address on file | | | | | | | |
| 14212254 | Name on file | Address on file | | | | | | | |
| 13769249 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13201286 | Name on file | Address on file | | | | | | | |
| 13591319 | Name on file | Address on file | | | | | | | |
| 14352136 | Name on file | Address on file | | | | | | | |
| 14007697 | Name on file | Address on file | | | | | | | |
| 14059009 | Name on file | Address on file | | | | | | | |
| 15376227 | Name on file | Address on file | | | | | | | |
| 13541401 | Name on file | Address on file | | | | | | | |
| 14019660 | Name on file | Address on file | | | | | | | |
| 14144199 | Name on file | Address on file | | | | | | | |
| 13354300 | Name on file | Address on file | | | | | | | |
| 14146406 | Name on file | Address on file | | | | | | | |
| 15358705 | Name on file | Address on file | | | | | | | |
| 13733920 | Name on file | Address on file | | | | | | | |
| 13797239 | Name on file | Address on file | | | | | | | |
| 13443245 | Name on file | Address on file | | | | | | | |
| 13250052 | Name on file | Address on file | | | | | | | |
| 15407441 | Name on file | Address on file | | | | | | | |
| 13631772 | Name on file | Address on file | | | | | | | |
| 13932908 | Name on file | Address on file | | | | | | | |
| 14224860 | Name on file | Address on file | | | | | | | |
| 14405580 | Name on file | Address on file | | | | | | | |
| 13312913 | Name on file | Address on file | | | | | | | |
| 13794172 | Name on file | Address on file | | | | | | | |
| 13456552 | Name on file | Address on file | | | | | | | |
| 15390718 | Name on file | Address on file | | | | | | | |
| 18312369 | Name on file | Address on file | | | | | | | |
| 13747824 | Name on file | Address on file | | | | | | | |
| 15360402 | Name on file | Address on file | | | | | | | |
| 13619837 | Name on file | Address on file | | | | | | | |
| 13973808 | Name on file | Address on file | | | | | | | |
| 13252204 | Name on file | Address on file | | | | | | | |
| 13250305 | Name on file | Address on file | | | | | | | |
| 13572050 | Name on file | Address on file | | | | | | | |
| 13464508 | Name on file | Address on file | | | | | | | |
| 13648433 | Name on file | Address on file | | | | | | | |
| 13930104 | Name on file | Address on file | | | | | | | |
| 13262776 | Name on file | Address on file | | | | | | | |
| 13764366 | Name on file | Address on file | | | | | | | |
| 14556111 | Name on file | Address on file | | | | | | | |
| 13400021 | Name on file | Address on file | | | | | | | |
| 14184861 | Name on file | Address on file | | | | | | | |
| 13861550 | Name on file | Address on file | | | | | | | |
| 15391595 | Name on file | Address on file | | | | | | | |
| 13338348 | Name on file | Address on file | | | | | | | |
| 15407098 | Name on file | Address on file | | | | | | | |
| 13957162 | Name on file | Address on file | | | | | | | |
| 13212781 | Name on file | Address on file | | | | | | | |
| 13326210 | Name on file | Address on file | | | | | | | |
| 15409684 | Name on file | Address on file | | | | | | | |
| 15409684 | Name on file | Address on file | | | | | | | |
| 13594567 | Name on file | Address on file | | | | | | | |
| 13695780 | Name on file | Address on file | | | | | | | |
| 13913575 | Name on file | Address on file | | | | | | | |
| 14171782 | Name on file | Address on file | | | | | | | |
| 13281725 | Name on file | Address on file | | | | | | | |
| 14301918 | Name on file | Address on file | | | | | | | |
| 14366934 | Name on file | Address on file | | | | | | | |
| 14094404 | Name on file | Address on file | | | | | | | |
| 15383582 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14007440 | Name on file | Address on file | | | | | | | |
| 14403619 | Name on file | Address on file | | | | | | | |
| 13453585 | Name on file | Address on file | | | | | | | |
| 14609519 | Name on file | Address on file | | | | | | | |
| 15372826 | Name on file | Address on file | | | | | | | |
| 13571386 | Name on file | Address on file | | | | | | | |
| 13232368 | Name on file | Address on file | | | | | | | |
| 14282792 | Name on file | Address on file | | | | | | | |
| 13831493 | Name on file | Address on file | | | | | | | |
| 18948355 | Name on file | Address on file | | | | | | | |
| 14113526 | Name on file | Address on file | | | | | | | |
| 13704805 | Name on file | Address on file | | | | | | | |
| 14038771 | Name on file | Address on file | | | | | | | |
| 13392392 | Name on file | Address on file | | | | | | | |
| 14035462 | Name on file | Address on file | | | | | | | |
| 13440812 | Name on file | Address on file | | | | | | | |
| 14433551 | Name on file | Address on file | | | | | | | |
| 13401603 | Name on file | Address on file | | | | | | | |
| 13964849 | Name on file | Address on file | | | | | | | |
| 14177604 | Name on file | Address on file | | | | | | | |
| 13288151 | Name on file | Address on file | | | | | | | |
| 13694557 | Name on file | Address on file | | | | | | | |
| 15397814 | Name on file | Address on file | | | | | | | |
| 13859864 | Name on file | Address on file | | | | | | | |
| 14280163 | Name on file | Address on file | | | | | | | |
| 14192155 | Name on file | Address on file | | | | | | | |
| 14192155 | Name on file | Address on file | | | | | | | |
| 13848862 | Name on file | Address on file | | | | | | | |
| 14251439 | Name on file | Address on file | | | | | | | |
| 14251439 | Name on file | Address on file | | | | | | | |
| 19017102 | Name on file | Address on file | | | | | | | |
| 13630995 | Name on file | Address on file | | | | | | | |
| 13630995 | Name on file | Address on file | | | | | | | |
| 13800145 | Name on file | Address on file | | | | | | | |
| 14113026 | Name on file | Address on file | | | | | | | |
| 14106757 | Name on file | Address on file | | | | | | | |
| 14307427 | Name on file | Address on file | | | | | | | |
| 13240384 | Name on file | Address on file | | | | | | | |
| 18966394 | Name on file | Address on file | | | | | | | |
| 14239865 | Name on file | Address on file | | | | | | | |
| 14336701 | Name on file | Address on file | | | | | | | |
| 14055016 | Name on file | Address on file | | | | | | | |
| 13406505 | Name on file | Address on file | | | | | | | |
| 18325188 | Name on file | Address on file | | | | | | | |
| 14555406 | Name on file | Address on file | | | | | | | |
| 14197791 | Name on file | Address on file | | | | | | | |
| 13803852 | Name on file | Address on file | | | | | | | |
| 13574794 | Name on file | Address on file | | | | | | | |
| 13328057 | Name on file | Address on file | | | | | | | |
| 13617258 | Name on file | Address on file | | | | | | | |
| 13541342 | Name on file | Address on file | | | | | | | |
| 13832849 | Name on file | Address on file | | | | | | | |
| 14185697 | Name on file | Address on file | | | | | | | |
| 13682707 | Name on file | Address on file | | | | | | | |
| 13714898 | Name on file | Address on file | | | | | | | |
| 13778516 | Name on file | Address on file | | | | | | | |
| 13512457 | Name on file | Address on file | | | | | | | |
| 14020943 | Name on file | Address on file | | | | | | | |
| 13466322 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14217823 | Name on file | Address on file | | | | | | | |
| 18938371 | Name on file | Address on file | | | | | | | |
| 14000372 | Name on file | Address on file | | | | | | | |
| 13915967 | Name on file | Address on file | | | | | | | |
| 14411111 | Name on file | Address on file | | | | | | | |
| 13221660 | Name on file | Address on file | | | | | | | |
| 13754514 | Name on file | Address on file | | | | | | | |
| 13754514 | Name on file | Address on file | | | | | | | |
| 13251159 | Name on file | Address on file | | | | | | | |
| 13806346 | Name on file | Address on file | | | | | | | |
| 14523665 | Name on file | Address on file | | | | | | | |
| 13307895 | Name on file | Address on file | | | | | | | |
| 14139811 | Name on file | Address on file | | | | | | | |
| 14207349 | Name on file | Address on file | | | | | | | |
| 13709243 | Name on file | Address on file | | | | | | | |
| 14447383 | Name on file | Address on file | | | | | | | |
| 13820891 | Name on file | Address on file | | | | | | | |
| 13755357 | Name on file | Address on file | | | | | | | |
| 13482488 | Name on file | Address on file | | | | | | | |
| 13714613 | Name on file | Address on file | | | | | | | |
| 14013367 | Name on file | Address on file | | | | | | | |
| 14584530 | Name on file | Address on file | | | | | | | |
| 14175726 | Name on file | Address on file | | | | | | | |
| 13499342 | Name on file | Address on file | | | | | | | |
| 14095733 | Name on file | Address on file | | | | | | | |
| 14033540 | Name on file | Address on file | | | | | | | |
| 13752734 | Name on file | Address on file | | | | | | | |
| 13356018 | Name on file | Address on file | | | | | | | |
| 14597270 | Name on file | Address on file | | | | | | | |
| 14148388 | Name on file | Address on file | | | | | | | |
| 13425533 | Name on file | Address on file | | | | | | | |
| 13303763 | Name on file | Address on file | | | | | | | |
| 13919599 | Name on file | Address on file | | | | | | | |
| 14315302 | Name on file | Address on file | | | | | | | |
| 14121284 | Name on file | Address on file | | | | | | | |
| 13264570 | Name on file | Address on file | | | | | | | |
| 14596635 | Name on file | Address on file | | | | | | | |
| 18948351 | Name on file | Address on file | | | | | | | |
| 13297699 | Name on file | Address on file | | | | | | | |
| 15374302 | Name on file | Address on file | | | | | | | |
| 14614271 | Name on file | Address on file | | | | | | | |
| 13964376 | Name on file | Address on file | | | | | | | |
| 14636634 | Name on file | Address on file | | | | | | | |
| 13854681 | Name on file | Address on file | | | | | | | |
| 13802948 | Name on file | Address on file | | | | | | | |
| 13403383 | Name on file | Address on file | | | | | | | |
| 14555469 | Name on file | Address on file | | | | | | | |
| 14172814 | Name on file | Address on file | | | | | | | |
| 13836535 | Name on file | Address on file | | | | | | | |
| 14528109 | Name on file | Address on file | | | | | | | |
| 13676349 | Name on file | Address on file | | | | | | | |
| 14225938 | Name on file | Address on file | | | | | | | |
| 14197646 | Name on file | Address on file | | | | | | | |
| 14457462 | Name on file | Address on file | | | | | | | |
| 18271603 | Name on file | Address on file | | | | | | | |
| 14367721 | Name on file | Address on file | | | | | | | |
| 14287915 | Name on file | Address on file | | | | | | | |
| 18283024 | Name on file | Address on file | | | | | | | |
| 13619662 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14179337 | Name on file | Address on file | | | | | | | |
| 14177075 | Name on file | Address on file | | | | | | | |
| 13714421 | Name on file | Address on file | | | | | | | |
| 13136999 | Name on file | Address on file | | | | | | | |
| 13901472 | Name on file | Address on file | | | | | | | |
| 13712752 | Name on file | Address on file | | | | | | | |
| 14073681 | Name on file | Address on file | | | | | | | |
| 14502073 | Name on file | Address on file | | | | | | | |
| 14005086 | Name on file | Address on file | | | | | | | |
| 14247544 | Name on file | Address on file | | | | | | | |
| 14634535 | Name on file | Address on file | | | | | | | |
| 13896887 | Name on file | Address on file | | | | | | | |
| 14523285 | Name on file | Address on file | | | | | | | |
| 13984665 | Name on file | Address on file | | | | | | | |
| 13567309 | Name on file | Address on file | | | | | | | |
| 13890425 | Name on file | Address on file | | | | | | | |
| 14036126 | Name on file | Address on file | | | | | | | |
| 14480181 | Name on file | Address on file | | | | | | | |
| 13482434 | Name on file | Address on file | | | | | | | |
| 14321298 | Name on file | Address on file | | | | | | | |
| 14234725 | Name on file | Address on file | | | | | | | |
| 13217859 | Name on file | Address on file | | | | | | | |
| 13965617 | Name on file | Address on file | | | | | | | |
| 14624020 | Name on file | Address on file | | | | | | | |
| 14624020 | Name on file | Address on file | | | | | | | |
| 13688085 | Name on file | Address on file | | | | | | | |
| 14043494 | Name on file | Address on file | | | | | | | |
| 13489268 | Name on file | Address on file | | | | | | | |
| 14361223 | Name on file | Address on file | | | | | | | |
| 14077898 | Name on file | Address on file | | | | | | | |
| 14000382 | Name on file | Address on file | | | | | | | |
| 14000382 | Name on file | Address on file | | | | | | | |
| 13146315 | Name on file | Address on file | | | | | | | |
| 14293334 | Name on file | Address on file | | | | | | | |
| 13840035 | Name on file | Address on file | | | | | | | |
| 13366780 | Name on file | Address on file | | | | | | | |
| 13943038 | Name on file | Address on file | | | | | | | |
| 13795146 | Name on file | Address on file | | | | | | | |
| 13311868 | Name on file | Address on file | | | | | | | |
| 14282046 | Name on file | Address on file | | | | | | | |
| 13263054 | Name on file | Address on file | | | | | | | |
| 13747193 | Name on file | Address on file | | | | | | | |
| 18995939 | Name on file | Address on file | | | | | | | |
| 13262232 | Name on file | Address on file | | | | | | | |
| 13992685 | Name on file | Address on file | | | | | | | |
| 13293858 | Name on file | Address on file | | | | | | | |
| 13639908 | Name on file | Address on file | | | | | | | |
| 14617419 | Name on file | Address on file | | | | | | | |
| 14617419 | Name on file | Address on file | | | | | | | |
| 13759822 | Name on file | Address on file | | | | | | | |
| 13616547 | Name on file | Address on file | | | | | | | |
| 14192523 | Name on file | Address on file | | | | | | | |
| 13831442 | Name on file | Address on file | | | | | | | |
| 14584465 | Name on file | Address on file | | | | | | | |
| 18938715 | Name on file | Address on file | | | | | | | |
| 18333482 | Name on file | Address on file | | | | | | | |
| 14442074 | Name on file | Address on file | | | | | | | |
| 14618418 | Name on file | Address on file | | | | | | | |
| 14354719 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14175725 | Name on file | Address on file | | | | | | | |
| 14226023 | Name on file | Address on file | | | | | | | |
| 13836818 | Name on file | Address on file | | | | | | | |
| 14323955 | Name on file | Address on file | | | | | | | |
| 14603559 | Name on file | Address on file | | | | | | | |
| 18962033 | Name on file | Address on file | | | | | | | |
| 18264096 | Name on file | Address on file | | | | | | | |
| 13931124 | Name on file | Address on file | | | | | | | |
| 13794613 | Name on file | Address on file | | | | | | | |
| 14294794 | Name on file | Address on file | | | | | | | |
| 14125378 | Name on file | Address on file | | | | | | | |
| 19033728 | Name on file | Address on file | | | | | | | |
| 13544534 | Name on file | Address on file | | | | | | | |
| 13356498 | Name on file | Address on file | | | | | | | |
| 13914836 | Name on file | Address on file | | | | | | | |
| 13441094 | Name on file | Address on file | | | | | | | |
| 14187996 | Name on file | Address on file | | | | | | | |
| 13388036 | Name on file | Address on file | | | | | | | |
| 14104291 | Name on file | Address on file | | | | | | | |
| 18291234 | Name on file | Address on file | | | | | | | |
| 19027276 | Name on file | Address on file | | | | | | | |
| 14077505 | Name on file | Address on file | | | | | | | |
| 14190738 | Name on file | Address on file | | | | | | | |
| 13481904 | Name on file | Address on file | | | | | | | |
| 13803055 | Name on file | Address on file | | | | | | | |
| 13384627 | Name on file | Address on file | | | | | | | |
| 14245750 | Name on file | Address on file | | | | | | | |
| 13610770 | Name on file | Address on file | | | | | | | |
| 13257835 | Name on file | Address on file | | | | | | | |
| 13383515 | Name on file | Address on file | | | | | | | |
| 13734093 | Name on file | Address on file | | | | | | | |
| 13412881 | Name on file | Address on file | | | | | | | |
| 13412881 | Name on file | Address on file | | | | | | | |
| 14031520 | Name on file | Address on file | | | | | | | |
| 13186841 | Name on file | Address on file | | | | | | | |
| 13186841 | Name on file | Address on file | | | | | | | |
| 14275172 | Name on file | Address on file | | | | | | | |
| 13849015 | Name on file | Address on file | | | | | | | |
| 13203377 | Name on file | Address on file | | | | | | | |
| 13203377 | Name on file | Address on file | | | | | | | |
| 18332407 | Name on file | Address on file | | | | | | | |
| 18952850 | Name on file | Address on file | | | | | | | |
| 14683548 | Name on file | Address on file | | | | | | | |
| 13987574 | Name on file | Address on file | | | | | | | |
| 14497033 | Name on file | Address on file | | | | | | | |
| 14661099 | Name on file | Address on file | | | | | | | |
| 13987920 | Name on file | Address on file | | | | | | | |
| 13677753 | Name on file | Address on file | | | | | | | |
| 13677753 | Name on file | Address on file | | | | | | | |
| 13811695 | Name on file | Address on file | | | | | | | |
| 13961761 | Name on file | Address on file | | | | | | | |
| 13552583 | Name on file | Address on file | | | | | | | |
| 19020399 | Name on file | Address on file | | | | | | | |
| 13526961 | Name on file | Address on file | | | | | | | |
| 13526961 | Name on file | Address on file | | | | | | | |
| 14065466 | Name on file | Address on file | | | | | | | |
| 14552661 | Name on file | Address on file | | | | | | | |
| 14118127 | Name on file | Address on file | | | | | | | |
| 13183701 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13731871 | Name on file | Address on file | | | | | | | |
| 13664918 | Name on file | Address on file | | | | | | | |
| 18992188 | Name on file | Address on file | | | | | | | |
| 20646289 | Name on file | Address on file | | | | | | | |
| 20646290 | Name on file | Address on file | | | | | | | |
| 18323455 | Name on file | Address on file | | | | | | | |
| 18953530 | Name on file | Address on file | | | | | | | |
| 13279470 | Name on file | Address on file | | | | | | | |
| 14322032 | Name on file | Address on file | | | | | | | |
| 13421834 | Name on file | Address on file | | | | | | | |
| 14521751 | Name on file | Address on file | | | | | | | |
| 13285989 | Name on file | Address on file | | | | | | | |
| 13601304 | Name on file | Address on file | | | | | | | |
| 13710099 | Name on file | Address on file | | | | | | | |
| 14504436 | Name on file | Address on file | | | | | | | |
| 13970204 | Name on file | Address on file | | | | | | | |
| 13340404 | Name on file | Address on file | | | | | | | |
| 14489322 | Name on file | Address on file | | | | | | | |
| 13303899 | Name on file | Address on file | | | | | | | |
| 14544655 | Name on file | Address on file | | | | | | | |
| 13826564 | Name on file | Address on file | | | | | | | |
| 13544985 | Name on file | Address on file | | | | | | | |
| 13388264 | Name on file | Address on file | | | | | | | |
| 13789435 | Name on file | Address on file | | | | | | | |
| 13979522 | Name on file | Address on file | | | | | | | |
| 13979522 | Name on file | Address on file | | | | | | | |
| 13826048 | Name on file | Address on file | | | | | | | |
| 14242538 | Name on file | Address on file | | | | | | | |
| 14242538 | Name on file | Address on file | | | | | | | |
| 13141868 | Name on file | Address on file | | | | | | | |
| 13257036 | Name on file | Address on file | | | | | | | |
| 14269998 | Name on file | Address on file | | | | | | | |
| 13435463 | Name on file | Address on file | | | | | | | |
| 13435463 | Name on file | Address on file | | | | | | | |
| 14469571 | Name on file | Address on file | | | | | | | |
| 14509091 | Name on file | Address on file | | | | | | | |
| 15389312 | Name on file | Address on file | | | | | | | |
| 13765751 | Name on file | Address on file | | | | | | | |
| 13902089 | Name on file | Address on file | | | | | | | |
| 13461935 | Name on file | Address on file | | | | | | | |
| 13660287 | Name on file | Address on file | | | | | | | |
| 14081996 | Name on file | Address on file | | | | | | | |
| 13351454 | Name on file | Address on file | | | | | | | |
| 13978567 | Name on file | Address on file | | | | | | | |
| 14324425 | Name on file | Address on file | | | | | | | |
| 13429856 | Name on file | Address on file | | | | | | | |
| 13429856 | Name on file | Address on file | | | | | | | |
| 14608588 | Name on file | Address on file | | | | | | | |
| 13270897 | Name on file | Address on file | | | | | | | |
| 14106932 | Name on file | Address on file | | | | | | | |
| 13256956 | Name on file | Address on file | | | | | | | |
| 19008703 | Name on file | Address on file | | | | | | | |
| 13381641 | Name on file | Address on file | | | | | | | |
| 14633569 | Name on file | Address on file | | | | | | | |
| 13278737 | Name on file | Address on file | | | | | | | |
| 13880194 | Name on file | Address on file | | | | | | | |
| 18248617 | Name on file | Address on file | | | | | | | |
| 13619482 | Name on file | Address on file | | | | | | | |
| 13521452 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14618739 | Name on file | Address on file | | | | | | | |
| 14618739 | Name on file | Address on file | | | | | | | |
| 13737079 | Name on file | Address on file | | | | | | | |
| 13886358 | Name on file | Address on file | | | | | | | |
| 13562626 | Name on file | Address on file | | | | | | | |
| 13856511 | Name on file | Address on file | | | | | | | |
| 13516307 | Name on file | Address on file | | | | | | | |
| 13997726 | Name on file | Address on file | | | | | | | |
| 13742041 | Name on file | Address on file | | | | | | | |
| 14003002 | Name on file | Address on file | | | | | | | |
| 13370936 | Name on file | Address on file | | | | | | | |
| 13308720 | Name on file | Address on file | | | | | | | |
| 13874575 | Name on file | Address on file | | | | | | | |
| 13288831 | Name on file | Address on file | | | | | | | |
| 13649917 | Name on file | Address on file | | | | | | | |
| 14109308 | Name on file | Address on file | | | | | | | |
| 13954169 | Name on file | Address on file | | | | | | | |
| 14184738 | Name on file | Address on file | | | | | | | |
| 14214227 | Name on file | Address on file | | | | | | | |
| 13441845 | Name on file | Address on file | | | | | | | |
| 14064282 | Name on file | Address on file | | | | | | | |
| 13679016 | Name on file | Address on file | | | | | | | |
| 13544360 | Name on file | Address on file | | | | | | | |
| 14646266 | Name on file | Address on file | | | | | | | |
| 14490208 | Name on file | Address on file | | | | | | | |
| 14617514 | Name on file | Address on file | | | | | | | |
| 13429223 | Name on file | Address on file | | | | | | | |
| 13926487 | Name on file | Address on file | | | | | | | |
| 13926487 | Name on file | Address on file | | | | | | | |
| 14117046 | Name on file | Address on file | | | | | | | |
| 13255646 | Name on file | Address on file | | | | | | | |
| 14631630 | Name on file | Address on file | | | | | | | |
| 13789049 | Name on file | Address on file | | | | | | | |
| 13181948 | Name on file | Address on file | | | | | | | |
| 13322799 | Name on file | Address on file | | | | | | | |
| 13766882 | Name on file | Address on file | | | | | | | |
| 14207092 | Name on file | Address on file | | | | | | | |
| 13470532 | Name on file | Address on file | | | | | | | |
| 14474183 | Name on file | Address on file | | | | | | | |
| 13872892 | Name on file | Address on file | | | | | | | |
| 13967813 | Name on file | Address on file | | | | | | | |
| 13158731 | Name on file | Address on file | | | | | | | |
| 14662018 | Name on file | Address on file | | | | | | | |
| 14662018 | Name on file | Address on file | | | | | | | |
| 13838914 | Name on file | Address on file | | | | | | | |
| 14089203 | Name on file | Address on file | | | | | | | |
| 13194033 | Name on file | Address on file | | | | | | | |
| 13886439 | Name on file | Address on file | | | | | | | |
| 13822818 | Name on file | Address on file | | | | | | | |
| 13224766 | Name on file | Address on file | | | | | | | |
| 13245343 | Name on file | Address on file | | | | | | | |
| 13966250 | Name on file | Address on file | | | | | | | |
| 13966250 | Name on file | Address on file | | | | | | | |
| 13593606 | Name on file | Address on file | | | | | | | |
| 18964848 | Name on file | Address on file | | | | | | | |
| 14339383 | Name on file | Address on file | | | | | | | |
| 13805629 | Name on file | Address on file | | | | | | | |
| 14147124 | Name on file | Address on file | | | | | | | |
| 14231472 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14219158 | Name on file | Address on file | | | | | | | |
| 14072635 | Name on file | Address on file | | | | | | | |
| 14217604 | Name on file | Address on file | | | | | | | |
| 13390468 | Name on file | Address on file | | | | | | | |
| 13312859 | Name on file | Address on file | | | | | | | |
| 14436306 | Name on file | Address on file | | | | | | | |
| 14217269 | Name on file | Address on file | | | | | | | |
| 13511668 | Name on file | Address on file | | | | | | | |
| 14277701 | Name on file | Address on file | | | | | | | |
| 14202143 | Name on file | Address on file | | | | | | | |
| 13975542 | Name on file | Address on file | | | | | | | |
| 13532969 | Name on file | Address on file | | | | | | | |
| 13234864 | Name on file | Address on file | | | | | | | |
| 14192809 | Name on file | Address on file | | | | | | | |
| 14192809 | Name on file | Address on file | | | | | | | |
| 13705315 | Name on file | Address on file | | | | | | | |
| 14109920 | Name on file | Address on file | | | | | | | |
| 14184218 | Name on file | Address on file | | | | | | | |
| 14512745 | Name on file | Address on file | | | | | | | |
| 15392561 | Name on file | Address on file | | | | | | | |
| 13359874 | Name on file | Address on file | | | | | | | |
| 18991653 | Name on file | Address on file | | | | | | | |
| 14187430 | Name on file | Address on file | | | | | | | |
| 13897928 | Name on file | Address on file | | | | | | | |
| 14644866 | Name on file | Address on file | | | | | | | |
| 14182198 | Name on file | Address on file | | | | | | | |
| 14182198 | Name on file | Address on file | | | | | | | |
| 13753157 | Name on file | Address on file | | | | | | | |
| 14636364 | Name on file | Address on file | | | | | | | |
| 18996050 | Name on file | Address on file | | | | | | | |
| 14255808 | Name on file | Address on file | | | | | | | |
| 14439245 | Name on file | Address on file | | | | | | | |
| 13369050 | Name on file | Address on file | | | | | | | |
| 18299837 | Name on file | Address on file | | | | | | | |
| 13966130 | Name on file | Address on file | | | | | | | |
| 13967996 | Name on file | Address on file | | | | | | | |
| 18291660 | Name on file | Address on file | | | | | | | |
| 13928517 | Name on file | Address on file | | | | | | | |
| 13374381 | Name on file | Address on file | | | | | | | |
| 14425519 | Name on file | Address on file | | | | | | | |
| 13411762 | Name on file | Address on file | | | | | | | |
| 14522609 | Name on file | Address on file | | | | | | | |
| 14590676 | Name on file | Address on file | | | | | | | |
| 14590676 | Name on file | Address on file | | | | | | | |
| 14320243 | Name on file | Address on file | | | | | | | |
| 14019250 | Name on file | Address on file | | | | | | | |
| 14019250 | Name on file | Address on file | | | | | | | |
| 13304994 | Name on file | Address on file | | | | | | | |
| 19001343 | Name on file | Address on file | | | | | | | |
| 14078007 | Name on file | Address on file | | | | | | | |
| 13377623 | Name on file | Address on file | | | | | | | |
| 14093588 | Name on file | Address on file | | | | | | | |
| 18322358 | Name on file | Address on file | | | | | | | |
| 13761688 | Name on file | Address on file | | | | | | | |
| 16867601 | Name on file | Address on file | | | | | | | |
| 13636443 | Name on file | Address on file | | | | | | | |
| 13735823 | Name on file | Address on file | | | | | | | |
| 13537961 | Name on file | Address on file | | | | | | | |
| 13711172 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13711172 | Name on file | Address on file | | | | | | | |
| 14310013 | Name on file | Address on file | | | | | | | |
| 14676759 | Name on file | Address on file | | | | | | | |
| 14676759 | Name on file | Address on file | | | | | | | |
| 13646365 | Name on file | Address on file | | | | | | | |
| 13519927 | Name on file | Address on file | | | | | | | |
| 14046338 | Name on file | Address on file | | | | | | | |
| 13837815 | Name on file | Address on file | | | | | | | |
| 14609012 | Name on file | Address on file | | | | | | | |
| 13939624 | Name on file | Address on file | | | | | | | |
| 13898655 | Name on file | Address on file | | | | | | | |
| 14172500 | Name on file | Address on file | | | | | | | |
| 13841520 | Name on file | Address on file | | | | | | | |
| 13841520 | Name on file | Address on file | | | | | | | |
| 13476290 | Name on file | Address on file | | | | | | | |
| 14106338 | Name on file | Address on file | | | | | | | |
| 14106338 | Name on file | Address on file | | | | | | | |
| 14227842 | Name on file | Address on file | | | | | | | |
| 14223856 | Name on file | Address on file | | | | | | | |
| 13881425 | Name on file | Address on file | | | | | | | |
| 14596057 | Name on file | Address on file | | | | | | | |
| 15394018 | Name on file | Address on file | | | | | | | |
| 18266789 | Name on file | Address on file | | | | | | | |
| 18992911 | Name on file | Address on file | | | | | | | |
| 13354978 | Name on file | Address on file | | | | | | | |
| 13942240 | Name on file | Address on file | | | | | | | |
| 13712489 | Name on file | Address on file | | | | | | | |
| 13406517 | Name on file | Address on file | | | | | | | |
| 13457809 | Name on file | Address on file | | | | | | | |
| 14445503 | Name on file | Address on file | | | | | | | |
| 14123589 | Name on file | Address on file | | | | | | | |
| 19009418 | Name on file | Address on file | | | | | | | |
| 14098333 | Name on file | Address on file | | | | | | | |
| 13696326 | Name on file | Address on file | | | | | | | |
| 14199748 | Name on file | Address on file | | | | | | | |
| 13205091 | Name on file | Address on file | | | | | | | |
| 13400295 | Name on file | Address on file | | | | | | | |
| 13760621 | Name on file | Address on file | | | | | | | |
| 14112208 | Name on file | Address on file | | | | | | | |
| 15410429 | Name on file | Address on file | | | | | | | |
| 15368599 | Name on file | Address on file | | | | | | | |
| 13613490 | Name on file | Address on file | | | | | | | |
| 13847150 | Name on file | Address on file | | | | | | | |
| 13631379 | Name on file | Address on file | | | | | | | |
| 13495887 | Name on file | Address on file | | | | | | | |
| 13495887 | Name on file | Address on file | | | | | | | |
| 13342669 | Name on file | Address on file | | | | | | | |
| 13597051 | Name on file | Address on file | | | | | | | |
| 13731969 | Name on file | Address on file | | | | | | | |
| 13470573 | Name on file | Address on file | | | | | | | |
| 13703748 | Name on file | Address on file | | | | | | | |
| 13441803 | Name on file | Address on file | | | | | | | |
| 14183919 | Name on file | Address on file | | | | | | | |
| 14172262 | Name on file | Address on file | | | | | | | |
| 13377249 | Name on file | Address on file | | | | | | | |
| 14147173 | Name on file | Address on file | | | | | | | |
| 13997757 | Name on file | Address on file | | | | | | | |
| 13943379 | Name on file | Address on file | | | | | | | |
| 13872756 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13970960 | Name on file | Address on file | | | | | | | |
| 13896763 | Name on file | Address on file | | | | | | | |
| 13564167 | Name on file | Address on file | | | | | | | |
| 14442145 | Name on file | Address on file | | | | | | | |
| 14547959 | Name on file | Address on file | | | | | | | |
| 13735757 | Name on file | Address on file | | | | | | | |
| 14581054 | Name on file | Address on file | | | | | | | |
| 13691526 | Name on file | Address on file | | | | | | | |
| 14392196 | Name on file | Address on file | | | | | | | |
| 13348118 | Name on file | Address on file | | | | | | | |
| 13427936 | Name on file | Address on file | | | | | | | |
| 14101048 | Name on file | Address on file | | | | | | | |
| 14122253 | Name on file | Address on file | | | | | | | |
| 14131085 | Name on file | Address on file | | | | | | | |
| 13354697 | Name on file | Address on file | | | | | | | |
| 14515171 | Name on file | Address on file | | | | | | | |
| 13398668 | Name on file | Address on file | | | | | | | |
| 13411799 | Name on file | Address on file | | | | | | | |
| 14641745 | Name on file | Address on file | | | | | | | |
| 13367764 | Name on file | Address on file | | | | | | | |
| 13844523 | Name on file | Address on file | | | | | | | |
| 15404129 | Name on file | Address on file | | | | | | | |
| 14364140 | Name on file | Address on file | | | | | | | |
| 13362988 | Name on file | Address on file | | | | | | | |
| 13949316 | Name on file | Address on file | | | | | | | |
| 13477571 | Name on file | Address on file | | | | | | | |
| 13477571 | Name on file | Address on file | | | | | | | |
| 14340008 | Name on file | Address on file | | | | | | | |
| 14345572 | Name on file | Address on file | | | | | | | |
| 15394201 | Name on file | Address on file | | | | | | | |
| 18274201 | Name on file | Address on file | | | | | | | |
| 13785726 | Name on file | Address on file | | | | | | | |
| 13264151 | Name on file | Address on file | | | | | | | |
| 14536585 | Name on file | Address on file | | | | | | | |
| 13185943 | Name on file | Address on file | | | | | | | |
| 15371404 | Name on file | Address on file | | | | | | | |
| 13862190 | Name on file | Address on file | | | | | | | |
| 14324299 | Name on file | Address on file | | | | | | | |
| 13488992 | Name on file | Address on file | | | | | | | |
| 13897966 | Name on file | Address on file | | | | | | | |
| 13889584 | Name on file | Address on file | | | | | | | |
| 14634288 | Name on file | Address on file | | | | | | | |
| 14634288 | Name on file | Address on file | | | | | | | |
| 15364851 | Name on file | Address on file | | | | | | | |
| 14240565 | Name on file | Address on file | | | | | | | |
| 13612008 | Name on file | Address on file | | | | | | | |
| 13766891 | Name on file | Address on file | | | | | | | |
| 13259776 | Name on file | Address on file | | | | | | | |
| 13458570 | Name on file | Address on file | | | | | | | |
| 15404344 | Name on file | Address on file | | | | | | | |
| 15404344 | Name on file | Address on file | | | | | | | |
| 15407961 | Name on file | Address on file | | | | | | | |
| 14138400 | Name on file | Address on file | | | | | | | |
| 15410934 | Name on file | Address on file | | | | | | | |
| 15392225 | Name on file | Address on file | | | | | | | |
| 15392225 | Name on file | Address on file | | | | | | | |
| 15410934 | Name on file | Address on file | | | | | | | |
| 13439320 | Name on file | Address on file | | | | | | | |
| 13795855 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14406158 | Name on file | Address on file | | | | | | | |
| 14255034 | Name on file | Address on file | | | | | | | |
| 15399160 | Name on file | Address on file | | | | | | | |
| 15411574 | Name on file | Address on file | | | | | | | |
| 15391894 | Name on file | Address on file | | | | | | | |
| 13851525 | Name on file | Address on file | | | | | | | |
| 15378450 | Name on file | Address on file | | | | | | | |
| 13206617 | Name on file | Address on file | | | | | | | |
| 15381934 | Name on file | Address on file | | | | | | | |
| 13718293 | Name on file | Address on file | | | | | | | |
| 13795470 | Name on file | Address on file | | | | | | | |
| 13894745 | Name on file | Address on file | | | | | | | |
| 14239974 | Name on file | Address on file | | | | | | | |
| 13389151 | Name on file | Address on file | | | | | | | |
| 13724173 | Name on file | Address on file | | | | | | | |
| 14201481 | Name on file | Address on file | | | | | | | |
| 18262159 | Name on file | Address on file | | | | | | | |
| 14517032 | Name on file | Address on file | | | | | | | |
| 14245293 | Name on file | Address on file | | | | | | | |
| 13557047 | Name on file | Address on file | | | | | | | |
| 14202316 | Name on file | Address on file | | | | | | | |
| 14384975 | Name on file | Address on file | | | | | | | |
| 13691214 | Name on file | Address on file | | | | | | | |
| 14140589 | Name on file | Address on file | | | | | | | |
| 14167309 | Name on file | Address on file | | | | | | | |
| 14139261 | Name on file | Address on file | | | | | | | |
| 13959804 | Name on file | Address on file | | | | | | | |
| 13651102 | Name on file | Address on file | | | | | | | |
| 13591517 | Name on file | Address on file | | | | | | | |
| 13550759 | Name on file | Address on file | | | | | | | |
| 14155499 | Name on file | Address on file | | | | | | | |
| 18948016 | Name on file | Address on file | | | | | | | |
| 18951012 | Name on file | Address on file | | | | | | | |
| 15368916 | Name on file | Address on file | | | | | | | |
| 13449333 | Name on file | Address on file | | | | | | | |
| 13825787 | Name on file | Address on file | | | | | | | |
| 15388430 | Name on file | Address on file | | | | | | | |
| 13840853 | Name on file | Address on file | | | | | | | |
| 13960152 | Name on file | Address on file | | | | | | | |
| 13652882 | Name on file | Address on file | | | | | | | |
| 13768876 | Name on file | Address on file | | | | | | | |
| 15367866 | Name on file | Address on file | | | | | | | |
| 13742660 | Name on file | Address on file | | | | | | | |
| 13826295 | Name on file | Address on file | | | | | | | |
| 18952569 | Name on file | Address on file | | | | | | | |
| 13746082 | Name on file | Address on file | | | | | | | |
| 13746082 | Name on file | Address on file | | | | | | | |
| 14645626 | Name on file | Address on file | | | | | | | |
| 13851641 | Name on file | Address on file | | | | | | | |
| 13851641 | Name on file | Address on file | | | | | | | |
| 14100533 | Name on file | Address on file | | | | | | | |
| 14353234 | Name on file | Address on file | | | | | | | |
| 14493246 | Name on file | Address on file | | | | | | | |
| 14442656 | Name on file | Address on file | | | | | | | |
| 18318846 | Name on file | Address on file | | | | | | | |
| 13703302 | Name on file | Address on file | | | | | | | |
| 13382818 | Name on file | Address on file | | | | | | | |
| 18944193 | Name on file | Address on file | | | | | | | |
| 22211929 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13725399 | Name on file | Address on file | | | | | | | |
| 13781069 | Name on file | Address on file | | | | | | | |
| 13238437 | Name on file | Address on file | | | | | | | |
| 15388433 | Name on file | Address on file | | | | | | | |
| 19015858 | Name on file | Address on file | | | | | | | |
| 19015725 | Name on file | Address on file | | | | | | | |
| 13832794 | Name on file | Address on file | | | | | | | |
| 15404370 | Name on file | Address on file | | | | | | | |
| 15404370 | Name on file | Address on file | | | | | | | |
| 14325934 | Name on file | Address on file | | | | | | | |
| 13260554 | Name on file | Address on file | | | | | | | |
| 13713143 | Name on file | Address on file | | | | | | | |
| 14310140 | Name on file | Address on file | | | | | | | |
| 13405606 | Name on file | Address on file | | | | | | | |
| 13903808 | Name on file | Address on file | | | | | | | |
| 14008352 | Name on file | Address on file | | | | | | | |
| 14186635 | Name on file | Address on file | | | | | | | |
| 14325314 | Name on file | Address on file | | | | | | | |
| 13761656 | Name on file | Address on file | | | | | | | |
| 13991013 | Name on file | Address on file | | | | | | | |
| 13398048 | Name on file | Address on file | | | | | | | |
| 14043818 | Name on file | Address on file | | | | | | | |
| 13894164 | Name on file | Address on file | | | | | | | |
| 13213804 | Name on file | Address on file | | | | | | | |
| 14412189 | Name on file | Address on file | | | | | | | |
| 13337050 | Name on file | Address on file | | | | | | | |
| 14127591 | Name on file | Address on file | | | | | | | |
| 14135706 | Name on file | Address on file | | | | | | | |
| 14592962 | Name on file | Address on file | | | | | | | |
| 14476726 | Name on file | Address on file | | | | | | | |
| 14005755 | Name on file | Address on file | | | | | | | |
| 13209460 | Name on file | Address on file | | | | | | | |
| 14505549 | Name on file | Address on file | | | | | | | |
| 13479202 | Name on file | Address on file | | | | | | | |
| 14159032 | Name on file | Address on file | | | | | | | |
| 14677300 | Name on file | Address on file | | | | | | | |
| 13303941 | Name on file | Address on file | | | | | | | |
| 13901182 | Name on file | Address on file | | | | | | | |
| 14362825 | Name on file | Address on file | | | | | | | |
| 14411734 | Name on file | Address on file | | | | | | | |
| 13816334 | Name on file | Address on file | | | | | | | |
| 14351282 | Name on file | Address on file | | | | | | | |
| 14251861 | Name on file | Address on file | | | | | | | |
| 14490034 | Name on file | Address on file | | | | | | | |
| 13224081 | Name on file | Address on file | | | | | | | |
| 13608298 | Name on file | Address on file | | | | | | | |
| 13596266 | Name on file | Address on file | | | | | | | |
| 14539420 | Name on file | Address on file | | | | | | | |
| 13363677 | Name on file | Address on file | | | | | | | |
| 14079854 | Name on file | Address on file | | | | | | | |
| 14362062 | Name on file | Address on file | | | | | | | |
| 13354572 | Name on file | Address on file | | | | | | | |
| 13273137 | Name on file | Address on file | | | | | | | |
| 13302519 | Name on file | Address on file | | | | | | | |
| 13773507 | Name on file | Address on file | | | | | | | |
| 14514411 | Name on file | Address on file | | | | | | | |
| 14589261 | Name on file | Address on file | | | | | | | |
| 13281768 | Name on file | Address on file | | | | | | | |
| 14003414 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14394637 | Name on file | Address on file | | | | | | | |
| 13412091 | Name on file | Address on file | | | | | | | |
| 13553626 | Name on file | Address on file | | | | | | | |
| 14434388 | Name on file | Address on file | | | | | | | |
| 13500030 | Name on file | Address on file | | | | | | | |
| 13443042 | Name on file | Address on file | | | | | | | |
| 14257966 | Name on file | Address on file | | | | | | | |
| 13893849 | Name on file | Address on file | | | | | | | |
| 13656033 | Name on file | Address on file | | | | | | | |
| 14417443 | Name on file | Address on file | | | | | | | |
| 13444417 | Name on file | Address on file | | | | | | | |
| 14618095 | Name on file | Address on file | | | | | | | |
| 13350827 | Name on file | Address on file | | | | | | | |
| 13543529 | Name on file | Address on file | | | | | | | |
| 13443962 | Name on file | Address on file | | | | | | | |
| 13772397 | Name on file | Address on file | | | | | | | |
| 13467112 | Name on file | Address on file | | | | | | | |
| 13467112 | Name on file | Address on file | | | | | | | |
| 14167233 | Name on file | Address on file | | | | | | | |
| 13650118 | Name on file | Address on file | | | | | | | |
| 14024941 | Name on file | Address on file | | | | | | | |
| 14634412 | Name on file | Address on file | | | | | | | |
| 14524040 | Name on file | Address on file | | | | | | | |
| 14001390 | Name on file | Address on file | | | | | | | |
| 13376008 | Name on file | Address on file | | | | | | | |
| 14306109 | Name on file | Address on file | | | | | | | |
| 14051062 | Name on file | Address on file | | | | | | | |
| 14218641 | Name on file | Address on file | | | | | | | |
| 14201567 | Name on file | Address on file | | | | | | | |
| 13444852 | Name on file | Address on file | | | | | | | |
| 13366832 | Name on file | Address on file | | | | | | | |
| 13385167 | Name on file | Address on file | | | | | | | |
| 15369395 | Name on file | Address on file | | | | | | | |
| 14530861 | Name on file | Address on file | | | | | | | |
| 14311498 | Name on file | Address on file | | | | | | | |
| 13900765 | Name on file | Address on file | | | | | | | |
| 13573730 | Name on file | Address on file | | | | | | | |
| 13380962 | Name on file | Address on file | | | | | | | |
| 13380962 | Name on file | Address on file | | | | | | | |
| 18985736 | Name on file | Address on file | | | | | | | |
| 13464026 | Name on file | Address on file | | | | | | | |
| 13958868 | Name on file | Address on file | | | | | | | |
| 14647875 | Name on file | Address on file | | | | | | | |
| 14413916 | Name on file | Address on file | | | | | | | |
| 13999157 | Name on file | Address on file | | | | | | | |
| 14494657 | Name on file | Address on file | | | | | | | |
| 14622225 | Name on file | Address on file | | | | | | | |
| 13192289 | Name on file | Address on file | | | | | | | |
| 13747133 | Name on file | Address on file | | | | | | | |
| 14357121 | Name on file | Address on file | | | | | | | |
| 14335403 | Name on file | Address on file | | | | | | | |
| 14335403 | Name on file | Address on file | | | | | | | |
| 14339180 | Name on file | Address on file | | | | | | | |
| 14039223 | Name on file | Address on file | | | | | | | |
| 13596438 | Name on file | Address on file | | | | | | | |
| 13883530 | Name on file | Address on file | | | | | | | |
| 14300868 | Name on file | Address on file | | | | | | | |
| 14254486 | Name on file | Address on file | | | | | | | |
| 13361462 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14638799 | Name on file | Address on file | | | | | | | |
| 13295315 | Name on file | Address on file | | | | | | | |
| 13295315 | Name on file | Address on file | | | | | | | |
| 13280930 | Name on file | Address on file | | | | | | | |
| 13363788 | Name on file | Address on file | | | | | | | |
| 13705717 | Name on file | Address on file | | | | | | | |
| 14611168 | Name on file | Address on file | | | | | | | |
| 14493095 | Name on file | Address on file | | | | | | | |
| 14244730 | Name on file | Address on file | | | | | | | |
| 14441776 | Name on file | Address on file | | | | | | | |
| 14246098 | Name on file | Address on file | | | | | | | |
| 14492002 | Name on file | Address on file | | | | | | | |
| 13958908 | Name on file | Address on file | | | | | | | |
| 14616253 | Name on file | Address on file | | | | | | | |
| 14483741 | Name on file | Address on file | | | | | | | |
| 18331527 | Name on file | Address on file | | | | | | | |
| 14237111 | Name on file | Address on file | | | | | | | |
| 14237111 | Name on file | Address on file | | | | | | | |
| 14113700 | Name on file | Address on file | | | | | | | |
| 14431076 | Name on file | Address on file | | | | | | | |
| 13472856 | Name on file | Address on file | | | | | | | |
| 13794720 | Name on file | Address on file | | | | | | | |
| 13641688 | Name on file | Address on file | | | | | | | |
| 14283352 | Name on file | Address on file | | | | | | | |
| 14336005 | Name on file | Address on file | | | | | | | |
| 14105981 | Name on file | Address on file | | | | | | | |
| 13915235 | Name on file | Address on file | | | | | | | |
| 14156404 | Name on file | Address on file | | | | | | | |
| 13513645 | Name on file | Address on file | | | | | | | |
| 13703949 | Name on file | Address on file | | | | | | | |
| 14160101 | Name on file | Address on file | | | | | | | |
| 13275535 | Name on file | Address on file | | | | | | | |
| 14471013 | Name on file | Address on file | | | | | | | |
| 18243962 | Name on file | Address on file | | | | | | | |
| 18964255 | Name on file | Address on file | | | | | | | |
| 15367621 | Name on file | Address on file | | | | | | | |
| 18280356 | Name on file | Address on file | | | | | | | |
| 18280356 | Name on file | Address on file | | | | | | | |
| 19026843 | Name on file | Address on file | | | | | | | |
| 13789877 | Name on file | Address on file | | | | | | | |
| 15379672 | Name on file | Address on file | | | | | | | |
| 13854864 | Name on file | Address on file | | | | | | | |
| 13271746 | Name on file | Address on file | | | | | | | |
| 13342974 | Name on file | Address on file | | | | | | | |
| 13421283 | Name on file | Address on file | | | | | | | |
| 13148242 | Name on file | Address on file | | | | | | | |
| 13717002 | Name on file | Address on file | | | | | | | |
| 14237783 | Name on file | Address on file | | | | | | | |
| 14051628 | Name on file | Address on file | | | | | | | |
| 14051628 | Name on file | Address on file | | | | | | | |
| 13268753 | Name on file | Address on file | | | | | | | |
| 13192056 | Name on file | Address on file | | | | | | | |
| 14153350 | Name on file | Address on file | | | | | | | |
| 14285820 | Name on file | Address on file | | | | | | | |
| 13425919 | Name on file | Address on file | | | | | | | |
| 13984715 | Name on file | Address on file | | | | | | | |
| 13984715 | Name on file | Address on file | | | | | | | |
| 14101057 | Name on file | Address on file | | | | | | | |
| 13946003 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13257973 | Name on file | Address on file | | | | | | | |
| 13393403 | Name on file | Address on file | | | | | | | |
| 14010317 | Name on file | Address on file | | | | | | | |
| 14010317 | Name on file | Address on file | | | | | | | |
| 13900871 | Name on file | Address on file | | | | | | | |
| 14033383 | Name on file | Address on file | | | | | | | |
| 14033383 | Name on file | Address on file | | | | | | | |
| 13376300 | Name on file | Address on file | | | | | | | |
| 13376300 | Name on file | Address on file | | | | | | | |
| 13549875 | Name on file | Address on file | | | | | | | |
| 14311439 | Name on file | Address on file | | | | | | | |
| 15405781 | Name on file | Address on file | | | | | | | |
| 14127197 | Name on file | Address on file | | | | | | | |
| 14127197 | Name on file | Address on file | | | | | | | |
| 13850923 | Name on file | Address on file | | | | | | | |
| 14661083 | Name on file | Address on file | | | | | | | |
| 14429683 | Name on file | Address on file | | | | | | | |
| 14656554 | Name on file | Address on file | | | | | | | |
| 13368627 | Name on file | Address on file | | | | | | | |
| 13368627 | Name on file | Address on file | | | | | | | |
| 22412883 | Name on file | Address on file | | | | | | | |
| 18310602 | Name on file | Address on file | | | | | | | |
| 14237073 | Name on file | Address on file | | | | | | | |
| 13206879 | Name on file | Address on file | | | | | | | |
| 14053018 | Name on file | Address on file | | | | | | | |
| 14011118 | Name on file | Address on file | | | | | | | |
| 13622207 | Name on file | Address on file | | | | | | | |
| 13622207 | Name on file | Address on file | | | | | | | |
| 18983498 | Name on file | Address on file | | | | | | | |
| 13588558 | Name on file | Address on file | | | | | | | |
| 13938459 | Name on file | Address on file | | | | | | | |
| 13772069 | Name on file | Address on file | | | | | | | |
| 14047329 | Name on file | Address on file | | | | | | | |
| 14264542 | Name on file | Address on file | | | | | | | |
| 14478721 | Name on file | Address on file | | | | | | | |
| 14261244 | Name on file | Address on file | | | | | | | |
| 15402169 | Name on file | Address on file | | | | | | | |
| 13151135 | Name on file | Address on file | | | | | | | |
| 13937395 | Name on file | Address on file | | | | | | | |
| 14464812 | Name on file | Address on file | | | | | | | |
| 14492048 | Name on file | Address on file | | | | | | | |
| 13882186 | Name on file | Address on file | | | | | | | |
| 13453684 | Name on file | Address on file | | | | | | | |
| 13319671 | Name on file | Address on file | | | | | | | |
| 13728246 | Name on file | Address on file | | | | | | | |
| 13728246 | Name on file | Address on file | | | | | | | |
| 13923932 | Name on file | Address on file | | | | | | | |
| 22152794 | Name on file | Address on file | | | | | | | |
| 15397359 | Name on file | Address on file | | | | | | | |
| 13501516 | Name on file | Address on file | | | | | | | |
| 19026969 | Name on file | Address on file | | | | | | | |
| 18261486 | Name on file | Address on file | | | | | | | |
| 14242482 | Name on file | Address on file | | | | | | | |
| 14293580 | Name on file | Address on file | | | | | | | |
| 14293580 | Name on file | Address on file | | | | | | | |
| 13139626 | Name on file | Address on file | | | | | | | |
| 13655997 | Name on file | Address on file | | | | | | | |
| 13526918 | Name on file | Address on file | | | | | | | |
| 13817593 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13993213 | Name on file | Address on file | | | | | | | |
| 13993213 | Name on file | Address on file | | | | | | | |
| 14179908 | Name on file | Address on file | | | | | | | |
| 14339444 | Name on file | Address on file | | | | | | | |
| 13201968 | Name on file | Address on file | | | | | | | |
| 14437609 | Name on file | Address on file | | | | | | | |
| 14082693 | Name on file | Address on file | | | | | | | |
| 13532723 | Name on file | Address on file | | | | | | | |
| 18244997 | Name on file | Address on file | | | | | | | |
| 13534131 | Name on file | Address on file | | | | | | | |
| 13991176 | Name on file | Address on file | | | | | | | |
| 13414971 | Name on file | Address on file | | | | | | | |
| 14244205 | Name on file | Address on file | | | | | | | |
| 13836998 | Name on file | Address on file | | | | | | | |
| 13704862 | Name on file | Address on file | | | | | | | |
| 13652947 | Name on file | Address on file | | | | | | | |
| 14607946 | Name on file | Address on file | | | | | | | |
| 14141827 | Name on file | Address on file | | | | | | | |
| 14086047 | Name on file | Address on file | | | | | | | |
| 13140271 | Name on file | Address on file | | | | | | | |
| 14554514 | Name on file | Address on file | | | | | | | |
| 14083319 | Name on file | Address on file | | | | | | | |
| 14523670 | Name on file | Address on file | | | | | | | |
| 14313785 | Name on file | Address on file | | | | | | | |
| 14378910 | Name on file | Address on file | | | | | | | |
| 13887194 | Name on file | Address on file | | | | | | | |
| 14233315 | Name on file | Address on file | | | | | | | |
| 14213052 | Name on file | Address on file | | | | | | | |
| 13460405 | Name on file | Address on file | | | | | | | |
| 13212041 | Name on file | Address on file | | | | | | | |
| 13869256 | Name on file | Address on file | | | | | | | |
| 18269403 | Name on file | Address on file | | | | | | | |
| 13930373 | Name on file | Address on file | | | | | | | |
| 13333405 | Name on file | Address on file | | | | | | | |
| 14051680 | Name on file | Address on file | | | | | | | |
| 13272695 | Name on file | Address on file | | | | | | | |
| 13295605 | Name on file | Address on file | | | | | | | |
| 14609823 | Name on file | Address on file | | | | | | | |
| 18304793 | Name on file | Address on file | | | | | | | |
| 13436756 | Name on file | Address on file | | | | | | | |
| 13745599 | Name on file | Address on file | | | | | | | |
| 13935258 | Name on file | Address on file | | | | | | | |
| 14163524 | Name on file | Address on file | | | | | | | |
| 13171038 | Name on file | Address on file | | | | | | | |
| 14116340 | Name on file | Address on file | | | | | | | |
| 13378721 | Name on file | Address on file | | | | | | | |
| 13736310 | Name on file | Address on file | | | | | | | |
| 13195007 | Name on file | Address on file | | | | | | | |
| 13679870 | Name on file | Address on file | | | | | | | |
| 14086711 | Name on file | Address on file | | | | | | | |
| 19028613 | Name on file | Address on file | | | | | | | |
| 13247442 | Name on file | Address on file | | | | | | | |
| 13056896 | Name on file | Address on file | | | | | | | |
| 13307762 | Name on file | Address on file | | | | | | | |
| 13833055 | Name on file | Address on file | | | | | | | |
| 15398019 | Name on file | Address on file | | | | | | | |
| 13508465 | Name on file | Address on file | | | | | | | |
| 13888573 | Name on file | Address on file | | | | | | | |
| 13171596 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18986209 | Name on file | Address on file | | | | | | | |
| 18276668 | Name on file | Address on file | | | | | | | |
| 13254492 | Name on file | Address on file | | | | | | | |
| 18244957 | Name on file | Address on file | | | | | | | |
| 13465907 | Name on file | Address on file | | | | | | | |
| 13975334 | Name on file | Address on file | | | | | | | |
| 18300837 | Name on file | Address on file | | | | | | | |
| 18300837 | Name on file | Address on file | | | | | | | |
| 13428426 | Name on file | Address on file | | | | | | | |
| 14232561 | Name on file | Address on file | | | | | | | |
| 13879189 | Name on file | Address on file | | | | | | | |
| 14133911 | Name on file | Address on file | | | | | | | |
| 13347838 | Name on file | Address on file | | | | | | | |
| 13688598 | Name on file | Address on file | | | | | | | |
| 13958279 | Name on file | Address on file | | | | | | | |
| 13619919 | Name on file | Address on file | | | | | | | |
| 13412638 | Name on file | Address on file | | | | | | | |
| 13524118 | Name on file | Address on file | | | | | | | |
| 14203299 | Name on file | Address on file | | | | | | | |
| 14628449 | Name on file | Address on file | | | | | | | |
| 18954154 | Name on file | Address on file | | | | | | | |
| 18299281 | Name on file | Address on file | | | | | | | |
| 18287907 | Name on file | Address on file | | | | | | | |
| 14437410 | Name on file | Address on file | | | | | | | |
| 13860502 | Name on file | Address on file | | | | | | | |
| 13459864 | Name on file | Address on file | | | | | | | |
| 13708885 | Name on file | Address on file | | | | | | | |
| 13225669 | Name on file | Address on file | | | | | | | |
| 13965411 | Name on file | Address on file | | | | | | | |
| 14391347 | Name on file | Address on file | | | | | | | |
| 14084204 | Name on file | Address on file | | | | | | | |
| 13304931 | Name on file | Address on file | | | | | | | |
| 14613446 | Name on file | Address on file | | | | | | | |
| 14227276 | Name on file | Address on file | | | | | | | |
| 13864296 | Name on file | Address on file | | | | | | | |
| 14059934 | Name on file | Address on file | | | | | | | |
| 18959209 | Name on file | Address on file | | | | | | | |
| 13875776 | Name on file | Address on file | | | | | | | |
| 13938897 | Name on file | Address on file | | | | | | | |
| 18249604 | Name on file | Address on file | | | | | | | |
| 13394403 | Name on file | Address on file | | | | | | | |
| 14207268 | Name on file | Address on file | | | | | | | |
| 13806566 | Name on file | Address on file | | | | | | | |
| 13806566 | Name on file | Address on file | | | | | | | |
| 13699731 | Name on file | Address on file | | | | | | | |
| 13683071 | Name on file | Address on file | | | | | | | |
| 18305846 | Name on file | Address on file | | | | | | | |
| 14655886 | Name on file | Address on file | | | | | | | |
| 14258928 | Name on file | Address on file | | | | | | | |
| 13945144 | Name on file | Address on file | | | | | | | |
| 15389658 | Name on file | Address on file | | | | | | | |
| 15367729 | Name on file | Address on file | | | | | | | |
| 13589469 | Name on file | Address on file | | | | | | | |
| 14237264 | Name on file | Address on file | | | | | | | |
| 15409656 | Name on file | Address on file | | | | | | | |
| 13916433 | Name on file | Address on file | | | | | | | |
| 13755358 | Name on file | Address on file | | | | | | | |
| 13238324 | Name on file | Address on file | | | | | | | |
| 14170391 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14050363 | Name on file | Address on file | | | | | | | |
| 13375166 | Name on file | Address on file | | | | | | | |
| 13763000 | Name on file | Address on file | | | | | | | |
| 13998096 | Name on file | Address on file | | | | | | | |
| 15410567 | Name on file | Address on file | | | | | | | |
| 13873706 | Name on file | Address on file | | | | | | | |
| 14100714 | Name on file | Address on file | | | | | | | |
| 14413576 | Name on file | Address on file | | | | | | | |
| 13728170 | Name on file | Address on file | | | | | | | |
| 14047305 | Name on file | Address on file | | | | | | | |
| 13194285 | Name on file | Address on file | | | | | | | |
| 13701072 | Name on file | Address on file | | | | | | | |
| 15374530 | Name on file | Address on file | | | | | | | |
| 13401729 | Name on file | Address on file | | | | | | | |
| 13148713 | Name on file | Address on file | | | | | | | |
| 13864532 | Name on file | Address on file | | | | | | | |
| 15373655 | Name on file | Address on file | | | | | | | |
| 14176901 | Name on file | Address on file | | | | | | | |
| 14176901 | Name on file | Address on file | | | | | | | |
| 13295387 | Name on file | Address on file | | | | | | | |
| 14639486 | Name on file | Address on file | | | | | | | |
| 15374326 | Name on file | Address on file | | | | | | | |
| 14155038 | Name on file | Address on file | | | | | | | |
| 13717368 | Name on file | Address on file | | | | | | | |
| 13270691 | Name on file | Address on file | | | | | | | |
| 14214617 | Name on file | Address on file | | | | | | | |
| 13699972 | Name on file | Address on file | | | | | | | |
| 13293286 | Name on file | Address on file | | | | | | | |
| 18272540 | Name on file | Address on file | | | | | | | |
| 13481577 | Name on file | Address on file | | | | | | | |
| 14652589 | Name on file | Address on file | | | | | | | |
| 14652589 | Name on file | Address on file | | | | | | | |
| 18254655 | Name on file | Address on file | | | | | | | |
| 18940281 | Name on file | Address on file | | | | | | | |
| 13314663 | Name on file | Address on file | | | | | | | |
| 14175199 | Name on file | Address on file | | | | | | | |
| 13255441 | Name on file | Address on file | | | | | | | |
| 13455173 | Name on file | Address on file | | | | | | | |
| 13343052 | Name on file | Address on file | | | | | | | |
| 13914276 | Name on file | Address on file | | | | | | | |
| 14286824 | Name on file | Address on file | | | | | | | |
| 13287638 | Name on file | Address on file | | | | | | | |
| 14226019 | Name on file | Address on file | | | | | | | |
| 14226019 | Name on file | Address on file | | | | | | | |
| 14108594 | Name on file | Address on file | | | | | | | |
| 18980360 | Name on file | Address on file | | | | | | | |
| 13772452 | Name on file | Address on file | | | | | | | |
| 14167482 | Name on file | Address on file | | | | | | | |
| 14159233 | Name on file | Address on file | | | | | | | |
| 13742775 | Name on file | Address on file | | | | | | | |
| 13667855 | Name on file | Address on file | | | | | | | |
| 13905223 | Name on file | Address on file | | | | | | | |
| 14177502 | Name on file | Address on file | | | | | | | |
| 14177502 | Name on file | Address on file | | | | | | | |
| 13372073 | Name on file | Address on file | | | | | | | |
| 14004481 | Name on file | Address on file | | | | | | | |
| 14438975 | Name on file | Address on file | | | | | | | |
| 13388229 | Name on file | Address on file | | | | | | | |
| 14118927 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13165796 | Name on file | Address on file | | | | | | | |
| 13165796 | Name on file | Address on file | | | | | | | |
| 14090315 | Name on file | Address on file | | | | | | | |
| 22212568 | Name on file | Address on file | | | | | | | |
| 13576292 | Name on file | Address on file | | | | | | | |
| 19016042 | Name on file | Address on file | | | | | | | |
| 22192004 | Name on file | Address on file | | | | | | | |
| 18251093 | Name on file | Address on file | | | | | | | |
| 13263289 | Name on file | Address on file | | | | | | | |
| 13156358 | Name on file | Address on file | | | | | | | |
| 13676304 | Name on file | Address on file | | | | | | | |
| 13690964 | Name on file | Address on file | | | | | | | |
| 14094141 | Name on file | Address on file | | | | | | | |
| 14650069 | Name on file | Address on file | | | | | | | |
| 14650069 | Name on file | Address on file | | | | | | | |
| 22159415 | Name on file | Address on file | | | | | | | |
| 13220000 | Name on file | Address on file | | | | | | | |
| 13775617 | Name on file | Address on file | | | | | | | |
| 13562558 | Name on file | Address on file | | | | | | | |
| 13998679 | Name on file | Address on file | | | | | | | |
| 13998679 | Name on file | Address on file | | | | | | | |
| 13875682 | Name on file | Address on file | | | | | | | |
| 13274740 | Name on file | Address on file | | | | | | | |
| 13240556 | Name on file | Address on file | | | | | | | |
| 13240556 | Name on file | Address on file | | | | | | | |
| 13629800 | Name on file | Address on file | | | | | | | |
| 14285893 | Name on file | Address on file | | | | | | | |
| 18306991 | Name on file | Address on file | | | | | | | |
| 20823641 | Name on file | Address on file | | | | | | | |
| 22120445 | Name on file | Address on file | | | | | | | |
| 13573364 | Name on file | Address on file | | | | | | | |
| 14284645 | Name on file | Address on file | | | | | | | |
| 14058645 | Name on file | Address on file | | | | | | | |
| 14054404 | Name on file | Address on file | | | | | | | |
| 14080132 | Name on file | Address on file | | | | | | | |
| 18968508 | Name on file | Address on file | | | | | | | |
| 13475082 | Name on file | Address on file | | | | | | | |
| 14251511 | Name on file | Address on file | | | | | | | |
| 14452787 | Name on file | Address on file | | | | | | | |
| 13691735 | Name on file | Address on file | | | | | | | |
| 13373952 | Name on file | Address on file | | | | | | | |
| 15376301 | Name on file | Address on file | | | | | | | |
| 18305761 | Name on file | Address on file | | | | | | | |
| 15390866 | Name on file | Address on file | | | | | | | |
| 13961786 | Name on file | Address on file | | | | | | | |
| 14051686 | Name on file | Address on file | | | | | | | |
| 15397531 | Name on file | Address on file | | | | | | | |
| 13612965 | Name on file | Address on file | | | | | | | |
| 14200368 | Name on file | Address on file | | | | | | | |
| 13639900 | Name on file | Address on file | | | | | | | |
| 13856514 | Name on file | Address on file | | | | | | | |
| 14204216 | Name on file | Address on file | | | | | | | |
| 14048894 | Name on file | Address on file | | | | | | | |
| 18982794 | Name on file | Address on file | | | | | | | |
| 14300274 | Name on file | Address on file | | | | | | | |
| 13955022 | Name on file | Address on file | | | | | | | |
| 13852227 | Name on file | Address on file | | | | | | | |
| 14169893 | Name on file | Address on file | | | | | | | |
| 14221797 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14640822 | Name on file | Address on file | | | | | | | |
| 13724753 | Name on file | Address on file | | | | | | | |
| 13337526 | Name on file | Address on file | | | | | | | |
| 18977957 | Name on file | Address on file | | | | | | | |
| 13911648 | Name on file | Address on file | | | | | | | |
| 15374152 | Name on file | Address on file | | | | | | | |
| 13799900 | Name on file | Address on file | | | | | | | |
| 18295578 | Name on file | Address on file | | | | | | | |
| 14187235 | Name on file | Address on file | | | | | | | |
| 13348622 | Name on file | Address on file | | | | | | | |
| 14541549 | Name on file | Address on file | | | | | | | |
| 18280264 | Name on file | Address on file | | | | | | | |
| 14347729 | Name on file | Address on file | | | | | | | |
| 14110110 | Name on file | Address on file | | | | | | | |
| 13952065 | Name on file | Address on file | | | | | | | |
| 14364074 | Name on file | Address on file | | | | | | | |
| 18258145 | Name on file | Address on file | | | | | | | |
| 18977565 | Name on file | Address on file | | | | | | | |
| 14659557 | Name on file | Address on file | | | | | | | |
| 14169792 | Name on file | Address on file | | | | | | | |
| 14551630 | Name on file | Address on file | | | | | | | |
| 13441676 | Name on file | Address on file | | | | | | | |
| 14203188 | Name on file | Address on file | | | | | | | |
| 13363494 | Name on file | Address on file | | | | | | | |
| 13199638 | Name on file | Address on file | | | | | | | |
| 18937279 | Name on file | Address on file | | | | | | | |
| 13167529 | Name on file | Address on file | | | | | | | |
| 13221934 | Name on file | Address on file | | | | | | | |
| 13446397 | Name on file | Address on file | | | | | | | |
| 13687200 | Name on file | Address on file | | | | | | | |
| 13970973 | Name on file | Address on file | | | | | | | |
| 14037825 | Name on file | Address on file | | | | | | | |
| 14176953 | Name on file | Address on file | | | | | | | |
| 13346305 | Name on file | Address on file | | | | | | | |
| 14348377 | Name on file | Address on file | | | | | | | |
| 14348377 | Name on file | Address on file | | | | | | | |
| 13346305 | Name on file | Address on file | | | | | | | |
| 14188323 | Name on file | Address on file | | | | | | | |
| 14603583 | Name on file | Address on file | | | | | | | |
| 13839059 | Name on file | Address on file | | | | | | | |
| 15365475 | Name on file | Address on file | | | | | | | |
| 13690559 | Name on file | Address on file | | | | | | | |
| 13945200 | Name on file | Address on file | | | | | | | |
| 13613454 | Name on file | Address on file | | | | | | | |
| 14150546 | Name on file | Address on file | | | | | | | |
| 14081272 | Name on file | Address on file | | | | | | | |
| 13826194 | Name on file | Address on file | | | | | | | |
| 13596478 | Name on file | Address on file | | | | | | | |
| 18334203 | Name on file | Address on file | | | | | | | |
| 14437999 | Name on file | Address on file | | | | | | | |
| 14437999 | Name on file | Address on file | | | | | | | |
| 13910057 | Name on file | Address on file | | | | | | | |
| 13791425 | Name on file | Address on file | | | | | | | |
| 13276459 | Name on file | Address on file | | | | | | | |
| 13613784 | Name on file | Address on file | | | | | | | |
| 14377847 | Name on file | Address on file | | | | | | | |
| 13879722 | Name on file | Address on file | | | | | | | |
| 19009338 | Name on file | Address on file | | | | | | | |
| 14518061 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13611820 | Name on file | Address on file | | | | | | | |
| 13354344 | Name on file | Address on file | | | | | | | |
| 13895162 | Name on file | Address on file | | | | | | | |
| 13974867 | Name on file | Address on file | | | | | | | |
| 13970992 | Name on file | Address on file | | | | | | | |
| 14063632 | Name on file | Address on file | | | | | | | |
| 14614465 | Name on file | Address on file | | | | | | | |
| 14618036 | Name on file | Address on file | | | | | | | |
| 13680385 | Name on file | Address on file | | | | | | | |
| 14135452 | Name on file | Address on file | | | | | | | |
| 15403637 | Name on file | Address on file | | | | | | | |
| 22152577 | Name on file | Address on file | | | | | | | |
| 13385253 | Name on file | Address on file | | | | | | | |
| 14158320 | Name on file | Address on file | | | | | | | |
| 13483693 | Name on file | Address on file | | | | | | | |
| 13936109 | Name on file | Address on file | | | | | | | |
| 15360251 | Name on file | Address on file | | | | | | | |
| 13831125 | Name on file | Address on file | | | | | | | |
| 18244230 | Name on file | Address on file | | | | | | | |
| 14233289 | Name on file | Address on file | | | | | | | |
| 13160646 | Name on file | Address on file | | | | | | | |
| 13505631 | Name on file | Address on file | | | | | | | |
| 13398748 | Name on file | Address on file | | | | | | | |
| 13790770 | Name on file | Address on file | | | | | | | |
| 14241235 | Name on file | Address on file | | | | | | | |
| 14215812 | Name on file | Address on file | | | | | | | |
| 13334302 | Name on file | Address on file | | | | | | | |
| 13845598 | Name on file | Address on file | | | | | | | |
| 14378005 | Name on file | Address on file | | | | | | | |
| 18942753 | Name on file | Address on file | | | | | | | |
| 14519950 | Name on file | Address on file | | | | | | | |
| 16852567 | Name on file | Address on file | | | | | | | |
| 14591478 | Name on file | Address on file | | | | | | | |
| 14411455 | Name on file | Address on file | | | | | | | |
| 13362174 | Name on file | Address on file | | | | | | | |
| 13342400 | Name on file | Address on file | | | | | | | |
| 13342400 | Name on file | Address on file | | | | | | | |
| 14523762 | Name on file | Address on file | | | | | | | |
| 13297952 | Name on file | Address on file | | | | | | | |
| 13596065 | Name on file | Address on file | | | | | | | |
| 14343416 | Name on file | Address on file | | | | | | | |
| 13812428 | Name on file | Address on file | | | | | | | |
| 14523954 | Name on file | Address on file | | | | | | | |
| 13197787 | Name on file | Address on file | | | | | | | |
| 13861905 | Name on file | Address on file | | | | | | | |
| 13149020 | Name on file | Address on file | | | | | | | |
| 13731107 | Name on file | Address on file | | | | | | | |
| 14225503 | Name on file | Address on file | | | | | | | |
| 13645157 | Name on file | Address on file | | | | | | | |
| 13275760 | Name on file | Address on file | | | | | | | |
| 14674700 | Name on file | Address on file | | | | | | | |
| 13972948 | Name on file | Address on file | | | | | | | |
| 14023033 | Name on file | Address on file | | | | | | | |
| 14310948 | Name on file | Address on file | | | | | | | |
| 14545087 | Name on file | Address on file | | | | | | | |
| 14545087 | Name on file | Address on file | | | | | | | |
| 13509662 | Name on file | Address on file | | | | | | | |
| 14215493 | Name on file | Address on file | | | | | | | |
| 14021715 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13803584 | Name on file | Address on file | | | | | | | |
| 13446079 | Name on file | Address on file | | | | | | | |
| 14021969 | Name on file | Address on file | | | | | | | |
| 14021969 | Name on file | Address on file | | | | | | | |
| 14296664 | Name on file | Address on file | | | | | | | |
| 14618901 | Name on file | Address on file | | | | | | | |
| 14086815 | Name on file | Address on file | | | | | | | |
| 13898768 | Name on file | Address on file | | | | | | | |
| 14641143 | Name on file | Address on file | | | | | | | |
| 14249530 | Name on file | Address on file | | | | | | | |
| 14275127 | Name on file | Address on file | | | | | | | |
| 13249699 | Name on file | Address on file | | | | | | | |
| 13672317 | Name on file | Address on file | | | | | | | |
| 13613891 | Name on file | Address on file | | | | | | | |
| 13631882 | Name on file | Address on file | | | | | | | |
| 14335345 | Name on file | Address on file | | | | | | | |
| 13760513 | Name on file | Address on file | | | | | | | |
| 14539413 | Name on file | Address on file | | | | | | | |
| 13388348 | Name on file | Address on file | | | | | | | |
| 13417529 | Name on file | Address on file | | | | | | | |
| 13287823 | Name on file | Address on file | | | | | | | |
| 14063692 | Name on file | Address on file | | | | | | | |
| 13647954 | Name on file | Address on file | | | | | | | |
| 18977701 | Name on file | Address on file | | | | | | | |
| 14031282 | Name on file | Address on file | | | | | | | |
| 13669937 | Name on file | Address on file | | | | | | | |
| 14372909 | Name on file | Address on file | | | | | | | |
| 13373768 | Name on file | Address on file | | | | | | | |
| 14431110 | Name on file | Address on file | | | | | | | |
| 13876806 | Name on file | Address on file | | | | | | | |
| 18949234 | Name on file | Address on file | | | | | | | |
| 13810264 | Name on file | Address on file | | | | | | | |
| 14307869 | Name on file | Address on file | | | | | | | |
| 13500230 | Name on file | Address on file | | | | | | | |
| 13451229 | Name on file | Address on file | | | | | | | |
| 14324887 | Name on file | Address on file | | | | | | | |
| 13329980 | Name on file | Address on file | | | | | | | |
| 14486728 | Name on file | Address on file | | | | | | | |
| 13832702 | Name on file | Address on file | | | | | | | |
| 14477831 | Name on file | Address on file | | | | | | | |
| 13771673 | Name on file | Address on file | | | | | | | |
| 14285994 | Name on file | Address on file | | | | | | | |
| 13978583 | Name on file | Address on file | | | | | | | |
| 13213973 | Name on file | Address on file | | | | | | | |
| 14328419 | Name on file | Address on file | | | | | | | |
| 19022642 | Name on file | Address on file | | | | | | | |
| 13462940 | Name on file | Address on file | | | | | | | |
| 14054177 | Name on file | Address on file | | | | | | | |
| 14292625 | Name on file | Address on file | | | | | | | |
| 14292625 | Name on file | Address on file | | | | | | | |
| 13482415 | Name on file | Address on file | | | | | | | |
| 13898331 | Name on file | Address on file | | | | | | | |
| 14627864 | Name on file | Address on file | | | | | | | |
| 14104277 | Name on file | Address on file | | | | | | | |
| 13563985 | Name on file | Address on file | | | | | | | |
| 14202633 | Name on file | Address on file | | | | | | | |
| 13181730 | Name on file | Address on file | | | | | | | |
| 13181730 | Name on file | Address on file | | | | | | | |
| 13541440 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13655806 | Name on file | Address on file | | | | | | | |
| 14598558 | Name on file | Address on file | | | | | | | |
| 14048855 | Name on file | Address on file | | | | | | | |
| 18242268 | Name on file | Address on file | | | | | | | |
| 13169576 | Name on file | Address on file | | | | | | | |
| 13213901 | Name on file | Address on file | | | | | | | |
| 14024602 | Name on file | Address on file | | | | | | | |
| 14171813 | Name on file | Address on file | | | | | | | |
| 14669620 | Name on file | Address on file | | | | | | | |
| 19015893 | Name on file | Address on file | | | | | | | |
| 14182753 | Name on file | Address on file | | | | | | | |
| 14629483 | Name on file | Address on file | | | | | | | |
| 14630364 | Name on file | Address on file | | | | | | | |
| 14630364 | Name on file | Address on file | | | | | | | |
| 13402460 | Name on file | Address on file | | | | | | | |
| 14381153 | Name on file | Address on file | | | | | | | |
| 13671794 | Name on file | Address on file | | | | | | | |
| 13436843 | Name on file | Address on file | | | | | | | |
| 14604060 | Name on file | Address on file | | | | | | | |
| 14604060 | Name on file | Address on file | | | | | | | |
| 14041519 | Name on file | Address on file | | | | | | | |
| 13487914 | Name on file | Address on file | | | | | | | |
| 13538278 | Name on file | Address on file | | | | | | | |
| 13922914 | Name on file | Address on file | | | | | | | |
| 15408388 | Name on file | Address on file | | | | | | | |
| 13610966 | Name on file | Address on file | | | | | | | |
| 14112808 | Name on file | Address on file | | | | | | | |
| 14112808 | Name on file | Address on file | | | | | | | |
| 13590682 | Name on file | Address on file | | | | | | | |
| 14537887 | Name on file | Address on file | | | | | | | |
| 13923731 | Name on file | Address on file | | | | | | | |
| 13502773 | Name on file | Address on file | | | | | | | |
| 13458873 | Name on file | Address on file | | | | | | | |
| 13458873 | Name on file | Address on file | | | | | | | |
| 13658486 | Name on file | Address on file | | | | | | | |
| 13261398 | Name on file | Address on file | | | | | | | |
| 14485840 | Name on file | Address on file | | | | | | | |
| 13687976 | Name on file | Address on file | | | | | | | |
| 13958284 | Name on file | Address on file | | | | | | | |
| 14400158 | Name on file | Address on file | | | | | | | |
| 14108688 | Name on file | Address on file | | | | | | | |
| 14256996 | Name on file | Address on file | | | | | | | |
| 14275944 | Name on file | Address on file | | | | | | | |
| 13176098 | Name on file | Address on file | | | | | | | |
| 13675063 | Name on file | Address on file | | | | | | | |
| 13713063 | Name on file | Address on file | | | | | | | |
| 14299233 | Name on file | Address on file | | | | | | | |
| 13695908 | Name on file | Address on file | | | | | | | |
| 13449724 | Name on file | Address on file | | | | | | | |
| 14274084 | Name on file | Address on file | | | | | | | |
| 14274084 | Name on file | Address on file | | | | | | | |
| 14368933 | Name on file | Address on file | | | | | | | |
| 13391814 | Name on file | Address on file | | | | | | | |
| 14143948 | Name on file | Address on file | | | | | | | |
| 13468382 | Name on file | Address on file | | | | | | | |
| 13718946 | Name on file | Address on file | | | | | | | |
| 13718946 | Name on file | Address on file | | | | | | | |
| 18283675 | Name on file | Address on file | | | | | | | |
| 13377272 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14581067 | Name on file | Address on file | | | | | | | |
| 14305791 | Name on file | Address on file | | | | | | | |
| 13469991 | Name on file | Address on file | | | | | | | |
| 14628630 | Name on file | Address on file | | | | | | | |
| 14628630 | Name on file | Address on file | | | | | | | |
| 13693082 | Name on file | Address on file | | | | | | | |
| 13760421 | Name on file | Address on file | | | | | | | |
| 18967792 | Name on file | Address on file | | | | | | | |
| 13501548 | Name on file | Address on file | | | | | | | |
| 13279854 | Name on file | Address on file | | | | | | | |
| 13672563 | Name on file | Address on file | | | | | | | |
| 13779501 | Name on file | Address on file | | | | | | | |
| 14527130 | Name on file | Address on file | | | | | | | |
| 13595086 | Name on file | Address on file | | | | | | | |
| 14115390 | Name on file | Address on file | | | | | | | |
| 14427227 | Name on file | Address on file | | | | | | | |
| 14427227 | Name on file | Address on file | | | | | | | |
| 13462632 | Name on file | Address on file | | | | | | | |
| 13317225 | Name on file | Address on file | | | | | | | |
| 13497842 | Name on file | Address on file | | | | | | | |
| 14274242 | Name on file | Address on file | | | | | | | |
| 14211674 | Name on file | Address on file | | | | | | | |
| 14145690 | Name on file | Address on file | | | | | | | |
| 10275973 | Name on file | Address on file | | | | | | | |
| 13784867 | Name on file | Address on file | | | | | | | |
| 14083649 | Name on file | Address on file | | | | | | | |
| 14459526 | Name on file | Address on file | | | | | | | |
| 14070607 | Name on file | Address on file | | | | | | | |
| 14070607 | Name on file | Address on file | | | | | | | |
| 14433495 | Name on file | Address on file | | | | | | | |
| 18333001 | Name on file | Address on file | | | | | | | |
| 13560884 | Name on file | Address on file | | | | | | | |
| 14437769 | Name on file | Address on file | | | | | | | |
| 14046454 | Name on file | Address on file | | | | | | | |
| 13870765 | Name on file | Address on file | | | | | | | |
| 14605263 | Name on file | Address on file | | | | | | | |
| 14605263 | Name on file | Address on file | | | | | | | |
| 14266996 | Name on file | Address on file | | | | | | | |
| 14419567 | Name on file | Address on file | | | | | | | |
| 13887427 | Name on file | Address on file | | | | | | | |
| 14430873 | Name on file | Address on file | | | | | | | |
| 13464164 | Name on file | Address on file | | | | | | | |
| 13464164 | Name on file | Address on file | | | | | | | |
| 14559934 | Name on file | Address on file | | | | | | | |
| 13936144 | Name on file | Address on file | | | | | | | |
| 14011483 | Name on file | Address on file | | | | | | | |
| 14630745 | Name on file | Address on file | | | | | | | |
| 14108500 | Name on file | Address on file | | | | | | | |
| 14108500 | Name on file | Address on file | | | | | | | |
| 14210432 | Name on file | Address on file | | | | | | | |
| 13906875 | Name on file | Address on file | | | | | | | |
| 13150113 | Name on file | Address on file | | | | | | | |
| 13746365 | Name on file | Address on file | | | | | | | |
| 19009288 | Name on file | Address on file | | | | | | | |
| 14520659 | Name on file | Address on file | | | | | | | |
| 20767226 | Name on file | Address on file | | | | | | | |
| 14113612 | Name on file | Address on file | | | | | | | |
| 14323324 | Name on file | Address on file | | | | | | | |
| 13451062 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14597333 | Name on file | Address on file | | | | | | | |
| 13507610 | Name on file | Address on file | | | | | | | |
| 14618285 | Name on file | Address on file | | | | | | | |
| 14618285 | Name on file | Address on file | | | | | | | |
| 18275187 | Name on file | Address on file | | | | | | | |
| 18275187 | Name on file | Address on file | | | | | | | |
| 13223234 | Name on file | Address on file | | | | | | | |
| 14308593 | Name on file | Address on file | | | | | | | |
| 13258282 | Name on file | Address on file | | | | | | | |
| 13816625 | Name on file | Address on file | | | | | | | |
| 13700355 | Name on file | Address on file | | | | | | | |
| 18333580 | Name on file | Address on file | | | | | | | |
| 13786385 | Name on file | Address on file | | | | | | | |
| 14674035 | Name on file | Address on file | | | | | | | |
| 14022229 | Name on file | Address on file | | | | | | | |
| 13193027 | Name on file | Address on file | | | | | | | |
| 14198935 | Name on file | Address on file | | | | | | | |
| 13475557 | Name on file | Address on file | | | | | | | |
| 13335155 | Name on file | Address on file | | | | | | | |
| 13523422 | Name on file | Address on file | | | | | | | |
| 13855154 | Name on file | Address on file | | | | | | | |
| 13855154 | Name on file | Address on file | | | | | | | |
| 14189085 | Name on file | Address on file | | | | | | | |
| 14513225 | Name on file | Address on file | | | | | | | |
| 14513225 | Name on file | Address on file | | | | | | | |
| 14288718 | Name on file | Address on file | | | | | | | |
| 13497192 | Name on file | Address on file | | | | | | | |
| 14364800 | Name on file | Address on file | | | | | | | |
| 14350526 | Name on file | Address on file | | | | | | | |
| 14090153 | Name on file | Address on file | | | | | | | |
| 14408156 | Name on file | Address on file | | | | | | | |
| 14329558 | Name on file | Address on file | | | | | | | |
| 14339359 | Name on file | Address on file | | | | | | | |
| 14424904 | Name on file | Address on file | | | | | | | |
| 19004240 | Name on file | Address on file | | | | | | | |
| 22102321 | Name on file | Address on file | | | | | | | |
| 13726590 | Name on file | Address on file | | | | | | | |
| 13726590 | Name on file | Address on file | | | | | | | |
| 13510219 | Name on file | Address on file | | | | | | | |
| 14347756 | Name on file | Address on file | | | | | | | |
| 13394167 | Name on file | Address on file | | | | | | | |
| 13274372 | Name on file | Address on file | | | | | | | |
| 14070892 | Name on file | Address on file | | | | | | | |
| 13966127 | Name on file | Address on file | | | | | | | |
| 14027714 | Name on file | Address on file | | | | | | | |
| 14027714 | Name on file | Address on file | | | | | | | |
| 13705867 | Name on file | Address on file | | | | | | | |
| 14400415 | Name on file | Address on file | | | | | | | |
| 14346506 | Name on file | Address on file | | | | | | | |
| 13673968 | Name on file | Address on file | | | | | | | |
| 14127768 | Name on file | Address on file | | | | | | | |
| 13657596 | Name on file | Address on file | | | | | | | |
| 14075916 | Name on file | Address on file | | | | | | | |
| 13646725 | Name on file | Address on file | | | | | | | |
| 14397583 | Name on file | Address on file | | | | | | | |
| 13694828 | Name on file | Address on file | | | | | | | |
| 13465980 | Name on file | Address on file | | | | | | | |
| 14396201 | Name on file | Address on file | | | | | | | |
| 14652161 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14464349 | Name on file | Address on file | | | | | | | |
| 18991996 | Name on file | Address on file | | | | | | | |
| 13333800 | Name on file | Address on file | | | | | | | |
| 13743241 | Name on file | Address on file | | | | | | | |
| 13272613 | Name on file | Address on file | | | | | | | |
| 14630955 | Name on file | Address on file | | | | | | | |
| 14630955 | Name on file | Address on file | | | | | | | |
| 14117467 | Name on file | Address on file | | | | | | | |
| 14524329 | Name on file | Address on file | | | | | | | |
| 13740975 | Name on file | Address on file | | | | | | | |
| 13823161 | Name on file | Address on file | | | | | | | |
| 14081879 | Name on file | Address on file | | | | | | | |
| 13324223 | Name on file | Address on file | | | | | | | |
| 13148983 | Name on file | Address on file | | | | | | | |
| 14256348 | Name on file | Address on file | | | | | | | |
| 15405322 | Name on file | Address on file | | | | | | | |
| 14437716 | Name on file | Address on file | | | | | | | |
| 13367021 | Name on file | Address on file | | | | | | | |
| 14315363 | Name on file | Address on file | | | | | | | |
| 14496598 | Name on file | Address on file | | | | | | | |
| 13492134 | Name on file | Address on file | | | | | | | |
| 14095459 | Name on file | Address on file | | | | | | | |
| 13266689 | Name on file | Address on file | | | | | | | |
| 13312909 | Name on file | Address on file | | | | | | | |
| 14092584 | Name on file | Address on file | | | | | | | |
| 14092584 | Name on file | Address on file | | | | | | | |
| 20647015 | Name on file | Address on file | | | | | | | |
| 13757511 | Name on file | Address on file | | | | | | | |
| 14367498 | Name on file | Address on file | | | | | | | |
| 13700768 | Name on file | Address on file | | | | | | | |
| 13489880 | Name on file | Address on file | | | | | | | |
| 13291324 | Name on file | Address on file | | | | | | | |
| 13557700 | Name on file | Address on file | | | | | | | |
| 14028381 | Name on file | Address on file | | | | | | | |
| 14644479 | Name on file | Address on file | | | | | | | |
| 14633889 | Name on file | Address on file | | | | | | | |
| 22161238 | Name on file | Address on file | | | | | | | |
| 14648765 | Name on file | Address on file | | | | | | | |
| 14261211 | Name on file | Address on file | | | | | | | |
| 13779932 | Name on file | Address on file | | | | | | | |
| 14153953 | Name on file | Address on file | | | | | | | |
| 14560409 | Name on file | Address on file | | | | | | | |
| 18953376 | Name on file | Address on file | | | | | | | |
| 13930470 | Name on file | Address on file | | | | | | | |
| 14550365 | Name on file | Address on file | | | | | | | |
| 13606686 | Name on file | Address on file | | | | | | | |
| 18306899 | Name on file | Address on file | | | | | | | |
| 18271778 | Name on file | Address on file | | | | | | | |
| 14258640 | Name on file | Address on file | | | | | | | |
| 13674555 | Name on file | Address on file | | | | | | | |
| 14274700 | Name on file | Address on file | | | | | | | |
| 14027339 | Name on file | Address on file | | | | | | | |
| 19019020 | Name on file | Address on file | | | | | | | |
| 14115070 | Name on file | Address on file | | | | | | | |
| 14172347 | Name on file | Address on file | | | | | | | |
| 13907911 | Name on file | Address on file | | | | | | | |
| 13318962 | Name on file | Address on file | | | | | | | |
| 14055944 | Name on file | Address on file | | | | | | | |
| 14600867 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14281732 | Name on file | Address on file | | | | | | | |
| 14470259 | Name on file | Address on file | | | | | | | |
| 14122731 | Name on file | Address on file | | | | | | | |
| 13602110 | Name on file | Address on file | | | | | | | |
| 13603377 | Name on file | Address on file | | | | | | | |
| 14359978 | Name on file | Address on file | | | | | | | |
| 13882709 | Name on file | Address on file | | | | | | | |
| 13452250 | Name on file | Address on file | | | | | | | |
| 14300085 | Name on file | Address on file | | | | | | | |
| 18971649 | Name on file | Address on file | | | | | | | |
| 14598482 | Name on file | Address on file | | | | | | | |
| 14598482 | Name on file | Address on file | | | | | | | |
| 14143012 | Name on file | Address on file | | | | | | | |
| 14239459 | Name on file | Address on file | | | | | | | |
| 14239459 | Name on file | Address on file | | | | | | | |
| 13325516 | Name on file | Address on file | | | | | | | |
| 13289623 | Name on file | Address on file | | | | | | | |
| 13370162 | Name on file | Address on file | | | | | | | |
| 14614684 | Name on file | Address on file | | | | | | | |
| 13644246 | Name on file | Address on file | | | | | | | |
| 13700264 | Name on file | Address on file | | | | | | | |
| 13372401 | Name on file | Address on file | | | | | | | |
| 14587042 | Name on file | Address on file | | | | | | | |
| 13648173 | Name on file | Address on file | | | | | | | |
| 13926606 | Name on file | Address on file | | | | | | | |
| 13641301 | Name on file | Address on file | | | | | | | |
| 13903572 | Name on file | Address on file | | | | | | | |
| 13525033 | Name on file | Address on file | | | | | | | |
| 13892357 | Name on file | Address on file | | | | | | | |
| 14126684 | Name on file | Address on file | | | | | | | |
| 14385970 | Name on file | Address on file | | | | | | | |
| 18286859 | Name on file | Address on file | | | | | | | |
| 18944949 | Name on file | Address on file | | | | | | | |
| 14216021 | Name on file | Address on file | | | | | | | |
| 13634351 | Name on file | Address on file | | | | | | | |
| 14440755 | Name on file | Address on file | | | | | | | |
| 13678635 | Name on file | Address on file | | | | | | | |
| 14459648 | Name on file | Address on file | | | | | | | |
| 13775418 | Name on file | Address on file | | | | | | | |
| 13463874 | Name on file | Address on file | | | | | | | |
| 14033381 | Name on file | Address on file | | | | | | | |
| 14323063 | Name on file | Address on file | | | | | | | |
| 14142157 | Name on file | Address on file | | | | | | | |
| 13270054 | Name on file | Address on file | | | | | | | |
| 13456489 | Name on file | Address on file | | | | | | | |
| 13500363 | Name on file | Address on file | | | | | | | |
| 13159748 | Name on file | Address on file | | | | | | | |
| 14125596 | Name on file | Address on file | | | | | | | |
| 14125596 | Name on file | Address on file | | | | | | | |
| 13297869 | Name on file | Address on file | | | | | | | |
| 13606352 | Name on file | Address on file | | | | | | | |
| 13525634 | Name on file | Address on file | | | | | | | |
| 13927224 | Name on file | Address on file | | | | | | | |
| 13927224 | Name on file | Address on file | | | | | | | |
| 13408273 | Name on file | Address on file | | | | | | | |
| 14124286 | Name on file | Address on file | | | | | | | |
| 14103316 | Name on file | Address on file | | | | | | | |
| 14073654 | Name on file | Address on file | | | | | | | |
| 13815920 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14357506 | Name on file | Address on file | | | | | | | |
| 14114324 | Name on file | Address on file | | | | | | | |
| 13517251 | Name on file | Address on file | | | | | | | |
| 13725578 | Name on file | Address on file | | | | | | | |
| 14504786 | Name on file | Address on file | | | | | | | |
| 14489576 | Name on file | Address on file | | | | | | | |
| 13534189 | Name on file | Address on file | | | | | | | |
| 13534189 | Name on file | Address on file | | | | | | | |
| 13894983 | Name on file | Address on file | | | | | | | |
| 14255464 | Name on file | Address on file | | | | | | | |
| 13363572 | Name on file | Address on file | | | | | | | |
| 19021390 | Name on file | Address on file | | | | | | | |
| 14152660 | Name on file | Address on file | | | | | | | |
| 18274963 | Name on file | Address on file | | | | | | | |
| 14223960 | Name on file | Address on file | | | | | | | |
| 13298251 | Name on file | Address on file | | | | | | | |
| 14405007 | Name on file | Address on file | | | | | | | |
| 14458268 | Name on file | Address on file | | | | | | | |
| 13640959 | Name on file | Address on file | | | | | | | |
| 13436917 | Name on file | Address on file | | | | | | | |
| 14537100 | Name on file | Address on file | | | | | | | |
| 13952855 | Name on file | Address on file | | | | | | | |
| 14131296 | Name on file | Address on file | | | | | | | |
| 13463718 | Name on file | Address on file | | | | | | | |
| 13401365 | Name on file | Address on file | | | | | | | |
| 13537969 | Name on file | Address on file | | | | | | | |
| 13591334 | Name on file | Address on file | | | | | | | |
| 14013949 | Name on file | Address on file | | | | | | | |
| 14305855 | Name on file | Address on file | | | | | | | |
| 13697268 | Name on file | Address on file | | | | | | | |
| 14055572 | Name on file | Address on file | | | | | | | |
| 13507812 | Name on file | Address on file | | | | | | | |
| 14227055 | Name on file | Address on file | | | | | | | |
| 13282906 | Name on file | Address on file | | | | | | | |
| 13555499 | Name on file | Address on file | | | | | | | |
| 13764601 | Name on file | Address on file | | | | | | | |
| 13766907 | Name on file | Address on file | | | | | | | |
| 14195899 | Name on file | Address on file | | | | | | | |
| 14326033 | Name on file | Address on file | | | | | | | |
| 14510807 | Name on file | Address on file | | | | | | | |
| 14510807 | Name on file | Address on file | | | | | | | |
| 14285927 | Name on file | Address on file | | | | | | | |
| 14285927 | Name on file | Address on file | | | | | | | |
| 13957622 | Name on file | Address on file | | | | | | | |
| 13698068 | Name on file | Address on file | | | | | | | |
| 13443683 | Name on file | Address on file | | | | | | | |
| 13581814 | Name on file | Address on file | | | | | | | |
| 14006974 | Name on file | Address on file | | | | | | | |
| 13656331 | Name on file | Address on file | | | | | | | |
| 13270712 | Name on file | Address on file | | | | | | | |
| 13557611 | Name on file | Address on file | | | | | | | |
| 13731898 | Name on file | Address on file | | | | | | | |
| 14081839 | Name on file | Address on file | | | | | | | |
| 13476350 | Name on file | Address on file | | | | | | | |
| 13435325 | Name on file | Address on file | | | | | | | |
| 13546317 | Name on file | Address on file | | | | | | | |
| 14019776 | Name on file | Address on file | | | | | | | |
| 18982022 | Name on file | Address on file | | | | | | | |
| 14104263 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14107967 | Name on file | Address on file | | | | | | | |
| 13927189 | Name on file | Address on file | | | | | | | |
| 14588511 | Name on file | Address on file | | | | | | | |
| 14221205 | Name on file | Address on file | | | | | | | |
| 14154502 | Name on file | Address on file | | | | | | | |
| 14149104 | Name on file | Address on file | | | | | | | |
| 14088509 | Name on file | Address on file | | | | | | | |
| 13859762 | Name on file | Address on file | | | | | | | |
| 13235912 | Name on file | Address on file | | | | | | | |
| 13916438 | Name on file | Address on file | | | | | | | |
| 13359927 | Name on file | Address on file | | | | | | | |
| 14686591 | Name on file | Address on file | | | | | | | |
| 13457532 | Name on file | Address on file | | | | | | | |
| 14038658 | Name on file | Address on file | | | | | | | |
| 14589401 | Name on file | Address on file | | | | | | | |
| 13965618 | Name on file | Address on file | | | | | | | |
| 13511579 | Name on file | Address on file | | | | | | | |
| 18952759 | Name on file | Address on file | | | | | | | |
| 14283378 | Name on file | Address on file | | | | | | | |
| 14141871 | Name on file | Address on file | | | | | | | |
| 13933817 | Name on file | Address on file | | | | | | | |
| 13909549 | Name on file | Address on file | | | | | | | |
| 13784105 | Name on file | Address on file | | | | | | | |
| 13784105 | Name on file | Address on file | | | | | | | |
| 13935487 | Name on file | Address on file | | | | | | | |
| 13414783 | Name on file | Address on file | | | | | | | |
| 13277234 | Name on file | Address on file | | | | | | | |
| 18947555 | Name on file | Address on file | | | | | | | |
| 13189478 | Name on file | Address on file | | | | | | | |
| 13183978 | Name on file | Address on file | | | | | | | |
| 14498369 | Name on file | Address on file | | | | | | | |
| 14644536 | Name on file | Address on file | | | | | | | |
| 13480376 | Name on file | Address on file | | | | | | | |
| 13480376 | Name on file | Address on file | | | | | | | |
| 13631407 | Name on file | Address on file | | | | | | | |
| 13631407 | Name on file | Address on file | | | | | | | |
| 14005099 | Name on file | Address on file | | | | | | | |
| 13619349 | Name on file | Address on file | | | | | | | |
| 14506100 | Name on file | Address on file | | | | | | | |
| 14267766 | Name on file | Address on file | | | | | | | |
| 14267766 | Name on file | Address on file | | | | | | | |
| 14455944 | Name on file | Address on file | | | | | | | |
| 14154268 | Name on file | Address on file | | | | | | | |
| 18301426 | Name on file | Address on file | | | | | | | |
| 13208125 | Name on file | Address on file | | | | | | | |
| 18258183 | Name on file | Address on file | | | | | | | |
| 14310542 | Name on file | Address on file | | | | | | | |
| 18311304 | Name on file | Address on file | | | | | | | |
| 19009563 | Name on file | Address on file | | | | | | | |
| 13431210 | Name on file | Address on file | | | | | | | |
| 13377753 | Name on file | Address on file | | | | | | | |
| 14111303 | Name on file | Address on file | | | | | | | |
| 13354706 | Name on file | Address on file | | | | | | | |
| 13629821 | Name on file | Address on file | | | | | | | |
| 13740034 | Name on file | Address on file | | | | | | | |
| 14154467 | Name on file | Address on file | | | | | | | |
| 14099847 | Name on file | Address on file | | | | | | | |
| 14519149 | Name on file | Address on file | | | | | | | |
| 14272723 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13785745 | Name on file | Address on file | | | | | | | |
| 13274783 | Name on file | Address on file | | | | | | | |
| 13550233 | Name on file | Address on file | | | | | | | |
| 13266162 | Name on file | Address on file | | | | | | | |
| 13702399 | Name on file | Address on file | | | | | | | |
| 13738380 | Name on file | Address on file | | | | | | | |
| 14267116 | Name on file | Address on file | | | | | | | |
| 13639305 | Name on file | Address on file | | | | | | | |
| 19016588 | Name on file | Address on file | | | | | | | |
| 13585303 | Name on file | Address on file | | | | | | | |
| 14212102 | Name on file | Address on file | | | | | | | |
| 14154376 | Name on file | Address on file | | | | | | | |
| 13921839 | Name on file | Address on file | | | | | | | |
| 18298317 | Name on file | Address on file | | | | | | | |
| 13532719 | Name on file | Address on file | | | | | | | |
| 13213193 | Name on file | Address on file | | | | | | | |
| 14643552 | Name on file | Address on file | | | | | | | |
| 14643552 | Name on file | Address on file | | | | | | | |
| 14452918 | Name on file | Address on file | | | | | | | |
| 13563966 | Name on file | Address on file | | | | | | | |
| 13555503 | Name on file | Address on file | | | | | | | |
| 13398512 | Name on file | Address on file | | | | | | | |
| 13398512 | Name on file | Address on file | | | | | | | |
| 14259152 | Name on file | Address on file | | | | | | | |
| 13581257 | Name on file | Address on file | | | | | | | |
| 13436432 | Name on file | Address on file | | | | | | | |
| 13436432 | Name on file | Address on file | | | | | | | |
| 13398532 | Name on file | Address on file | | | | | | | |
| 13398532 | Name on file | Address on file | | | | | | | |
| 13618451 | Name on file | Address on file | | | | | | | |
| 13392409 | Name on file | Address on file | | | | | | | |
| 13392779 | Name on file | Address on file | | | | | | | |
| 13982741 | Name on file | Address on file | | | | | | | |
| 13512009 | Name on file | Address on file | | | | | | | |
| 13859037 | Name on file | Address on file | | | | | | | |
| 13329856 | Name on file | Address on file | | | | | | | |
| 13619391 | Name on file | Address on file | | | | | | | |
| 13973358 | Name on file | Address on file | | | | | | | |
| 13969141 | Name on file | Address on file | | | | | | | |
| 14584916 | Name on file | Address on file | | | | | | | |
| 13531918 | Name on file | Address on file | | | | | | | |
| 14128613 | Name on file | Address on file | | | | | | | |
| 13597438 | Name on file | Address on file | | | | | | | |
| 12879366 | Name on file | Address on file | | | | | | | |
| 13808878 | Name on file | Address on file | | | | | | | |
| 13154685 | Name on file | Address on file | | | | | | | |
| 13946825 | Name on file | Address on file | | | | | | | |
| 14208617 | Name on file | Address on file | | | | | | | |
| 13975324 | Name on file | Address on file | | | | | | | |
| 13822175 | Name on file | Address on file | | | | | | | |
| 13889244 | Name on file | Address on file | | | | | | | |
| 13586665 | Name on file | Address on file | | | | | | | |
| 13586665 | Name on file | Address on file | | | | | | | |
| 13702814 | Name on file | Address on file | | | | | | | |
| 13652014 | Name on file | Address on file | | | | | | | |
| 13777927 | Name on file | Address on file | | | | | | | |
| 13232759 | Name on file | Address on file | | | | | | | |
| 13298414 | Name on file | Address on file | | | | | | | |
| 13567344 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13792564 | Name on file | Address on file | | | | | | | |
| 13311631 | Name on file | Address on file | | | | | | | |
| 14344307 | Name on file | Address on file | | | | | | | |
| 13210161 | Name on file | Address on file | | | | | | | |
| 14581420 | Name on file | Address on file | | | | | | | |
| 13477270 | Name on file | Address on file | | | | | | | |
| 18324737 | Name on file | Address on file | | | | | | | |
| 13314184 | Name on file | Address on file | | | | | | | |
| 13168804 | Name on file | Address on file | | | | | | | |
| 14156086 | Name on file | Address on file | | | | | | | |
| 15389365 | Name on file | Address on file | | | | | | | |
| 13847611 | Name on file | Address on file | | | | | | | |
| 13795869 | Name on file | Address on file | | | | | | | |
| 18284024 | Name on file | Address on file | | | | | | | |
| 18286896 | Name on file | Address on file | | | | | | | |
| 14368325 | Name on file | Address on file | | | | | | | |
| 14343706 | Name on file | Address on file | | | | | | | |
| 14343706 | Name on file | Address on file | | | | | | | |
| 13657325 | Name on file | Address on file | | | | | | | |
| 13657325 | Name on file | Address on file | | | | | | | |
| 13401312 | Name on file | Address on file | | | | | | | |
| 13948298 | Name on file | Address on file | | | | | | | |
| 18319759 | Name on file | Address on file | | | | | | | |
| 13688402 | Name on file | Address on file | | | | | | | |
| 13656014 | Name on file | Address on file | | | | | | | |
| 14478420 | Name on file | Address on file | | | | | | | |
| 13894170 | Name on file | Address on file | | | | | | | |
| 13202191 | Name on file | Address on file | | | | | | | |
| 13901881 | Name on file | Address on file | | | | | | | |
| 13541795 | Name on file | Address on file | | | | | | | |
| 13253572 | Name on file | Address on file | | | | | | | |
| 13520283 | Name on file | Address on file | | | | | | | |
| 13867069 | Name on file | Address on file | | | | | | | |
| 13288498 | Name on file | Address on file | | | | | | | |
| 14086252 | Name on file | Address on file | | | | | | | |
| 14394579 | Name on file | Address on file | | | | | | | |
| 14619188 | Name on file | Address on file | | | | | | | |
| 18335718 | Name on file | Address on file | | | | | | | |
| 13612864 | Name on file | Address on file | | | | | | | |
| 13450295 | Name on file | Address on file | | | | | | | |
| 19006262 | Name on file | Address on file | | | | | | | |
| 18953632 | Name on file | Address on file | | | | | | | |
| 13998051 | Name on file | Address on file | | | | | | | |
| 14024383 | Name on file | Address on file | | | | | | | |
| 13802842 | Name on file | Address on file | | | | | | | |
| 14279494 | Name on file | Address on file | | | | | | | |
| 13294371 | Name on file | Address on file | | | | | | | |
| 13745181 | Name on file | Address on file | | | | | | | |
| 14373605 | Name on file | Address on file | | | | | | | |
| 14091113 | Name on file | Address on file | | | | | | | |
| 18257163 | Name on file | Address on file | | | | | | | |
| 13587149 | Name on file | Address on file | | | | | | | |
| 18976765 | Name on file | Address on file | | | | | | | |
| 20813676 | Name on file | Address on file | | | | | | | |
| 13388327 | Name on file | Address on file | | | | | | | |
| 13503148 | Name on file | Address on file | | | | | | | |
| 13326242 | Name on file | Address on file | | | | | | | |
| 18965672 | Name on file | Address on file | | | | | | | |
| 14038188 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14031383 | Name on file | Address on file | | | | | | | |
| 14347741 | Name on file | Address on file | | | | | | | |
| 13519891 | Name on file | Address on file | | | | | | | |
| 13519891 | Name on file | Address on file | | | | | | | |
| 14323992 | Name on file | Address on file | | | | | | | |
| 14172222 | Name on file | Address on file | | | | | | | |
| 19001707 | Name on file | Address on file | | | | | | | |
| 15381739 | Name on file | Address on file | | | | | | | |
| 14223467 | Name on file | Address on file | | | | | | | |
| 14272454 | Name on file | Address on file | | | | | | | |
| 13419344 | Name on file | Address on file | | | | | | | |
| 13536619 | Name on file | Address on file | | | | | | | |
| 14049411 | Name on file | Address on file | | | | | | | |
| 13624488 | Name on file | Address on file | | | | | | | |
| 13692193 | Name on file | Address on file | | | | | | | |
| 13692193 | Name on file | Address on file | | | | | | | |
| 14499570 | Name on file | Address on file | | | | | | | |
| 13428430 | Name on file | Address on file | | | | | | | |
| 13176173 | Name on file | Address on file | | | | | | | |
| 13825268 | Name on file | Address on file | | | | | | | |
| 14142932 | Name on file | Address on file | | | | | | | |
| 14593146 | Name on file | Address on file | | | | | | | |
| 14593146 | Name on file | Address on file | | | | | | | |
| 13502804 | Name on file | Address on file | | | | | | | |
| 13502804 | Name on file | Address on file | | | | | | | |
| 13415169 | Name on file | Address on file | | | | | | | |
| 13415169 | Name on file | Address on file | | | | | | | |
| 13152248 | Name on file | Address on file | | | | | | | |
| 13981143 | Name on file | Address on file | | | | | | | |
| 13717990 | Name on file | Address on file | | | | | | | |
| 13885476 | Name on file | Address on file | | | | | | | |
| 14621193 | Name on file | Address on file | | | | | | | |
| 14621193 | Name on file | Address on file | | | | | | | |
| 13739161 | Name on file | Address on file | | | | | | | |
| 13739161 | Name on file | Address on file | | | | | | | |
| 14079626 | Name on file | Address on file | | | | | | | |
| 14589750 | Name on file | Address on file | | | | | | | |
| 13736452 | Name on file | Address on file | | | | | | | |
| 14658365 | Name on file | Address on file | | | | | | | |
| 14658365 | Name on file | Address on file | | | | | | | |
| 14635119 | Name on file | Address on file | | | | | | | |
| 18302285 | Name on file | Address on file | | | | | | | |
| 14357001 | Name on file | Address on file | | | | | | | |
| 13345388 | Name on file | Address on file | | | | | | | |
| 14015285 | Name on file | Address on file | | | | | | | |
| 13458709 | Name on file | Address on file | | | | | | | |
| 14153771 | Name on file | Address on file | | | | | | | |
| 14080894 | Name on file | Address on file | | | | | | | |
| 13154007 | Name on file | Address on file | | | | | | | |
| 13963984 | Name on file | Address on file | | | | | | | |
| 13782677 | Name on file | Address on file | | | | | | | |
| 14610250 | Name on file | Address on file | | | | | | | |
| 14100249 | Name on file | Address on file | | | | | | | |
| 14598883 | Name on file | Address on file | | | | | | | |
| 13571564 | Name on file | Address on file | | | | | | | |
| 14078432 | Name on file | Address on file | | | | | | | |
| 18977921 | Name on file | Address on file | | | | | | | |
| 14138424 | Name on file | Address on file | | | | | | | |
| 14074366 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14086211 | Name on file | Address on file | | | | | | | |
| 14243922 | Name on file | Address on file | | | | | | | |
| 14298186 | Name on file | Address on file | | | | | | | |
| 13556957 | Name on file | Address on file | | | | | | | |
| 14267202 | Name on file | Address on file | | | | | | | |
| 13816955 | Name on file | Address on file | | | | | | | |
| 14389749 | Name on file | Address on file | | | | | | | |
| 13933894 | Name on file | Address on file | | | | | | | |
| 14283430 | Name on file | Address on file | | | | | | | |
| 13542552 | Name on file | Address on file | | | | | | | |
| 13799937 | Name on file | Address on file | | | | | | | |
| 13968341 | Name on file | Address on file | | | | | | | |
| 14295359 | Name on file | Address on file | | | | | | | |
| 14118962 | Name on file | Address on file | | | | | | | |
| 14644757 | Name on file | Address on file | | | | | | | |
| 13449548 | Name on file | Address on file | | | | | | | |
| 14463151 | Name on file | Address on file | | | | | | | |
| 15402371 | Name on file | Address on file | | | | | | | |
| 15402371 | Name on file | Address on file | | | | | | | |
| 13609891 | Name on file | Address on file | | | | | | | |
| 15410122 | Name on file | Address on file | | | | | | | |
| 14219695 | Name on file | Address on file | | | | | | | |
| 14126695 | Name on file | Address on file | | | | | | | |
| 14038702 | Name on file | Address on file | | | | | | | |
| 13821419 | Name on file | Address on file | | | | | | | |
| 13886987 | Name on file | Address on file | | | | | | | |
| 15358644 | Name on file | Address on file | | | | | | | |
| 14153783 | Name on file | Address on file | | | | | | | |
| 14138922 | Name on file | Address on file | | | | | | | |
| 15378734 | Name on file | Address on file | | | | | | | |
| 14445900 | Name on file | Address on file | | | | | | | |
| 14444783 | Name on file | Address on file | | | | | | | |
| 13591398 | Name on file | Address on file | | | | | | | |
| 13627408 | Name on file | Address on file | | | | | | | |
| 13750810 | Name on file | Address on file | | | | | | | |
| 13157954 | Name on file | Address on file | | | | | | | |
| 13529127 | Name on file | Address on file | | | | | | | |
| 13861715 | Name on file | Address on file | | | | | | | |
| 14017203 | Name on file | Address on file | | | | | | | |
| 13593166 | Name on file | Address on file | | | | | | | |
| 14546339 | Name on file | Address on file | | | | | | | |
| 13903362 | Name on file | Address on file | | | | | | | |
| 13903362 | Name on file | Address on file | | | | | | | |
| 15395459 | Name on file | Address on file | | | | | | | |
| 18325200 | Name on file | Address on file | | | | | | | |
| 14108362 | Name on file | Address on file | | | | | | | |
| 13639990 | Name on file | Address on file | | | | | | | |
| 14528577 | Name on file | Address on file | | | | | | | |
| 13360442 | Name on file | Address on file | | | | | | | |
| 14020017 | Name on file | Address on file | | | | | | | |
| 13567102 | Name on file | Address on file | | | | | | | |
| 14277322 | Name on file | Address on file | | | | | | | |
| 13706234 | Name on file | Address on file | | | | | | | |
| 14194949 | Name on file | Address on file | | | | | | | |
| 14419397 | Name on file | Address on file | | | | | | | |
| 14401704 | Name on file | Address on file | | | | | | | |
| 14401704 | Name on file | Address on file | | | | | | | |
| 18247570 | Name on file | Address on file | | | | | | | |
| 14387447 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13749387 | Name on file | Address on file | | | | | | | |
| 13770038 | Name on file | Address on file | | | | | | | |
| 14522837 | Name on file | Address on file | | | | | | | |
| 13197123 | Name on file | Address on file | | | | | | | |
| 13872267 | Name on file | Address on file | | | | | | | |
| 13408259 | Name on file | Address on file | | | | | | | |
| 13840203 | Name on file | Address on file | | | | | | | |
| 14555027 | Name on file | Address on file | | | | | | | |
| 13285844 | Name on file | Address on file | | | | | | | |
| 14635605 | Name on file | Address on file | | | | | | | |
| 13511577 | Name on file | Address on file | | | | | | | |
| 14230195 | Name on file | Address on file | | | | | | | |
| 18299507 | Name on file | Address on file | | | | | | | |
| 13626444 | Name on file | Address on file | | | | | | | |
| 13620756 | Name on file | Address on file | | | | | | | |
| 13762475 | Name on file | Address on file | | | | | | | |
| 14253488 | Name on file | Address on file | | | | | | | |
| 14234668 | Name on file | Address on file | | | | | | | |
| 13724219 | Name on file | Address on file | | | | | | | |
| 15360564 | Name on file | Address on file | | | | | | | |
| 14641506 | Name on file | Address on file | | | | | | | |
| 13697391 | Name on file | Address on file | | | | | | | |
| 15360850 | Name on file | Address on file | | | | | | | |
| 14279927 | Name on file | Address on file | | | | | | | |
| 18289836 | Name on file | Address on file | | | | | | | |
| 13459867 | Name on file | Address on file | | | | | | | |
| 13782603 | Name on file | Address on file | | | | | | | |
| 13513450 | Name on file | Address on file | | | | | | | |
| 18949786 | Name on file | Address on file | | | | | | | |
| 18247405 | Name on file | Address on file | | | | | | | |
| 13537970 | Name on file | Address on file | | | | | | | |
| 13746719 | Name on file | Address on file | | | | | | | |
| 19169323 | Name on file | Address on file | | | | | | | |
| 14289267 | Name on file | Address on file | | | | | | | |
| 14253799 | Name on file | Address on file | | | | | | | |
| 14071255 | Name on file | Address on file | | | | | | | |
| 14295515 | Name on file | Address on file | | | | | | | |
| 13581810 | Name on file | Address on file | | | | | | | |
| 13295271 | Name on file | Address on file | | | | | | | |
| 13430647 | Name on file | Address on file | | | | | | | |
| 14226717 | Name on file | Address on file | | | | | | | |
| 13806828 | Name on file | Address on file | | | | | | | |
| 14422074 | Name on file | Address on file | | | | | | | |
| 13157311 | Name on file | Address on file | | | | | | | |
| 14505172 | Name on file | Address on file | | | | | | | |
| 14131975 | Name on file | Address on file | | | | | | | |
| 13284655 | Name on file | Address on file | | | | | | | |
| 13499877 | Name on file | Address on file | | | | | | | |
| 18323956 | Name on file | Address on file | | | | | | | |
| 14609417 | Name on file | Address on file | | | | | | | |
| 13736923 | Name on file | Address on file | | | | | | | |
| 13338940 | Name on file | Address on file | | | | | | | |
| 14036613 | Name on file | Address on file | | | | | | | |
| 19028592 | Name on file | Address on file | | | | | | | |
| 13277211 | Name on file | Address on file | | | | | | | |
| 14052409 | Name on file | Address on file | | | | | | | |
| 18263647 | Name on file | Address on file | | | | | | | |
| 14366180 | Name on file | Address on file | | | | | | | |
| 18292180 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14258690 | Name on file | Address on file | | | | | | | |
| 18968641 | Name on file | Address on file | | | | | | | |
| 13808361 | Name on file | Address on file | | | | | | | |
| 19005489 | Name on file | Address on file | | | | | | | |
| 14082039 | Name on file | Address on file | | | | | | | |
| 16853430 | Name on file | Address on file | | | | | | | |
| 14590414 | Name on file | Address on file | | | | | | | |
| 19024435 | Name on file | Address on file | | | | | | | |
| 19024436 | Name on file | Address on file | | | | | | | |
| 18263559 | Name on file | Address on file | | | | | | | |
| 13759241 | Name on file | Address on file | | | | | | | |
| 14238079 | Name on file | Address on file | | | | | | | |
| 18941394 | Name on file | Address on file | | | | | | | |
| 18327006 | Name on file | Address on file | | | | | | | |
| 13848396 | Name on file | Address on file | | | | | | | |
| 19018809 | Name on file | Address on file | | | | | | | |
| 18339298 | Name on file | Address on file | | | | | | | |
| 19024167 | Name on file | Address on file | | | | | | | |
| 18305125 | Name on file | Address on file | | | | | | | |
| 20819498 | Name on file | Address on file | | | | | | | |
| 18949963 | Name on file | Address on file | | | | | | | |
| 18324120 | Name on file | Address on file | | | | | | | |
| 19015769 | Name on file | Address on file | | | | | | | |
| 18962123 | Name on file | Address on file | | | | | | | |
| 18243623 | Name on file | Address on file | | | | | | | |
| 19025504 | Name on file | Address on file | | | | | | | |
| 22145291 | Name on file | Address on file | | | | | | | |
| 18995590 | Name on file | Address on file | | | | | | | |
| 18967794 | Name on file | Address on file | | | | | | | |
| 18264647 | Name on file | Address on file | | | | | | | |
| 22422167 | Name on file | Address on file | | | | | | | |
| 18280009 | Name on file | Address on file | | | | | | | |
| 18977012 | Name on file | Address on file | | | | | | | |
| 13459033 | Name on file | Address on file | | | | | | | |
| 18971493 | Name on file | Address on file | | | | | | | |
| 18985660 | Name on file | Address on file | | | | | | | |
| 19174643 | Name on file | Address on file | | | | | | | |
| 19009298 | Name on file | Address on file | | | | | | | |
| 22145815 | Name on file | Address on file | | | | | | | |
| 19033650 | Name on file | Address on file | | | | | | | |
| 18321544 | Name on file | Address on file | | | | | | | |
| 18981646 | Name on file | Address on file | | | | | | | |
| 18254286 | Name on file | Address on file | | | | | | | |
| 22415052 | Name on file | Address on file | | | | | | | |
| 13179388 | Name on file | Address on file | | | | | | | |
| 13547774 | Name on file | Address on file | | | | | | | |
| 13070755 | Name on file | Address on file | | | | | | | |
| 18278919 | Name on file | Address on file | | | | | | | |
| 18993176 | Name on file | Address on file | | | | | | | |
| 14624096 | Name on file | Address on file | | | | | | | |
| 13445749 | Name on file | Address on file | | | | | | | |
| 18326322 | Name on file | Address on file | | | | | | | |
| 18960334 | Name on file | Address on file | | | | | | | |
| 13201712 | Name on file | Address on file | | | | | | | |
| 14030072 | Name on file | Address on file | | | | | | | |
| 14438492 | Name on file | Address on file | | | | | | | |
| 14484442 | Name on file | Address on file | | | | | | | |
| 13315434 | Name on file | Address on file | | | | | | | |
| 13787358 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13203431 | Name on file | Address on file | | | | | | | |
| 14122861 | Name on file | Address on file | | | | | | | |
| 13934222 | Name on file | Address on file | | | | | | | |
| 13665625 | Name on file | Address on file | | | | | | | |
| 14410573 | Name on file | Address on file | | | | | | | |
| 14533725 | Name on file | Address on file | | | | | | | |
| 13682181 | Name on file | Address on file | | | | | | | |
| 13775811 | Name on file | Address on file | | | | | | | |
| 14490068 | Name on file | Address on file | | | | | | | |
| 13585748 | Name on file | Address on file | | | | | | | |
| 14264962 | Name on file | Address on file | | | | | | | |
| 13568609 | Name on file | Address on file | | | | | | | |
| 14404082 | Name on file | Address on file | | | | | | | |
| 13497527 | Name on file | Address on file | | | | | | | |
| 14155882 | Name on file | Address on file | | | | | | | |
| 14386359 | Name on file | Address on file | | | | | | | |
| 14061642 | Name on file | Address on file | | | | | | | |
| 14462386 | Name on file | Address on file | | | | | | | |
| 14452900 | Name on file | Address on file | | | | | | | |
| 13488251 | Name on file | Address on file | | | | | | | |
| 13578666 | Name on file | Address on file | | | | | | | |
| 14031039 | Name on file | Address on file | | | | | | | |
| 14031039 | Name on file | Address on file | | | | | | | |
| 14163770 | Name on file | Address on file | | | | | | | |
| 18306666 | Name on file | Address on file | | | | | | | |
| 22180753 | Name on file | Address on file | | | | | | | |
| 14399512 | Name on file | Address on file | | | | | | | |
| 14338791 | Name on file | Address on file | | | | | | | |
| 13275922 | Name on file | Address on file | | | | | | | |
| 14447765 | Name on file | Address on file | | | | | | | |
| 14490170 | Name on file | Address on file | | | | | | | |
| 14512310 | Name on file | Address on file | | | | | | | |
| 13539696 | Name on file | Address on file | | | | | | | |
| 14118969 | Name on file | Address on file | | | | | | | |
| 13706149 | Name on file | Address on file | | | | | | | |
| 13752566 | Name on file | Address on file | | | | | | | |
| 13171355 | Name on file | Address on file | | | | | | | |
| 14151266 | Name on file | Address on file | | | | | | | |
| 13309237 | Name on file | Address on file | | | | | | | |
| 13309237 | Name on file | Address on file | | | | | | | |
| 13508589 | Name on file | Address on file | | | | | | | |
| 13605422 | Name on file | Address on file | | | | | | | |
| 13208037 | Name on file | Address on file | | | | | | | |
| 13715406 | Name on file | Address on file | | | | | | | |
| 13715406 | Name on file | Address on file | | | | | | | |
| 14042162 | Name on file | Address on file | | | | | | | |
| 13170054 | Name on file | Address on file | | | | | | | |
| 14115431 | Name on file | Address on file | | | | | | | |
| 14128592 | Name on file | Address on file | | | | | | | |
| 13402579 | Name on file | Address on file | | | | | | | |
| 13157160 | Name on file | Address on file | | | | | | | |
| 14479911 | Name on file | Address on file | | | | | | | |
| 13278098 | Name on file | Address on file | | | | | | | |
| 14357256 | Name on file | Address on file | | | | | | | |
| 13868383 | Name on file | Address on file | | | | | | | |
| 14176868 | Name on file | Address on file | | | | | | | |
| 13602541 | Name on file | Address on file | | | | | | | |
| 13602541 | Name on file | Address on file | | | | | | | |
| 13187130 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14318433 | Name on file | Address on file | | | | | | | |
| 13535491 | Name on file | Address on file | | | | | | | |
| 14534269 | Name on file | Address on file | | | | | | | |
| 14069096 | Name on file | Address on file | | | | | | | |
| 13325598 | Name on file | Address on file | | | | | | | |
| 13411231 | Name on file | Address on file | | | | | | | |
| 14475014 | Name on file | Address on file | | | | | | | |
| 14475014 | Name on file | Address on file | | | | | | | |
| 14600400 | Name on file | Address on file | | | | | | | |
| 18296390 | Name on file | Address on file | | | | | | | |
| 13860937 | Name on file | Address on file | | | | | | | |
| 14315981 | Name on file | Address on file | | | | | | | |
| 18968532 | Name on file | Address on file | | | | | | | |
| 13815646 | Name on file | Address on file | | | | | | | |
| 13146465 | Name on file | Address on file | | | | | | | |
| 13859723 | Name on file | Address on file | | | | | | | |
| 20637625 | Name on file | Address on file | | | | | | | |
| 14019764 | Name on file | Address on file | | | | | | | |
| 13975299 | Name on file | Address on file | | | | | | | |
| 13348181 | Name on file | Address on file | | | | | | | |
| 13656121 | Name on file | Address on file | | | | | | | |
| 13235890 | Name on file | Address on file | | | | | | | |
| 14065597 | Name on file | Address on file | | | | | | | |
| 13856491 | Name on file | Address on file | | | | | | | |
| 13571224 | Name on file | Address on file | | | | | | | |
| 14264515 | Name on file | Address on file | | | | | | | |
| 14081168 | Name on file | Address on file | | | | | | | |
| 13733214 | Name on file | Address on file | | | | | | | |
| 14151238 | Name on file | Address on file | | | | | | | |
| 13400656 | Name on file | Address on file | | | | | | | |
| 14187834 | Name on file | Address on file | | | | | | | |
| 13969939 | Name on file | Address on file | | | | | | | |
| 14047936 | Name on file | Address on file | | | | | | | |
| 13775650 | Name on file | Address on file | | | | | | | |
| 13220037 | Name on file | Address on file | | | | | | | |
| 14262085 | Name on file | Address on file | | | | | | | |
| 13370901 | Name on file | Address on file | | | | | | | |
| 13288872 | Name on file | Address on file | | | | | | | |
| 14245994 | Name on file | Address on file | | | | | | | |
| 13301551 | Name on file | Address on file | | | | | | | |
| 13397692 | Name on file | Address on file | | | | | | | |
| 13507680 | Name on file | Address on file | | | | | | | |
| 13872715 | Name on file | Address on file | | | | | | | |
| 13169821 | Name on file | Address on file | | | | | | | |
| 13684682 | Name on file | Address on file | | | | | | | |
| 13335761 | Name on file | Address on file | | | | | | | |
| 13413477 | Name on file | Address on file | | | | | | | |
| 13841971 | Name on file | Address on file | | | | | | | |
| 13943372 | Name on file | Address on file | | | | | | | |
| 14168182 | Name on file | Address on file | | | | | | | |
| 13529362 | Name on file | Address on file | | | | | | | |
| 13792277 | Name on file | Address on file | | | | | | | |
| 13397594 | Name on file | Address on file | | | | | | | |
| 13951843 | Name on file | Address on file | | | | | | | |
| 13503649 | Name on file | Address on file | | | | | | | |
| 13980967 | Name on file | Address on file | | | | | | | |
| 13779905 | Name on file | Address on file | | | | | | | |
| 13480461 | Name on file | Address on file | | | | | | | |
| 13684700 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13927565 | Name on file | Address on file | | | | | | | |
| 13487076 | Name on file | Address on file | | | | | | | |
| 13400657 | Name on file | Address on file | | | | | | | |
| 13951839 | Name on file | Address on file | | | | | | | |
| 14237782 | Name on file | Address on file | | | | | | | |
| 13973954 | Name on file | Address on file | | | | | | | |
| 13148602 | Name on file | Address on file | | | | | | | |
| 14246681 | Name on file | Address on file | | | | | | | |
| 13256681 | Name on file | Address on file | | | | | | | |
| 13195223 | Name on file | Address on file | | | | | | | |
| 14240475 | Name on file | Address on file | | | | | | | |
| 13308510 | Name on file | Address on file | | | | | | | |
| 13439312 | Name on file | Address on file | | | | | | | |
| 14291702 | Name on file | Address on file | | | | | | | |
| 13400321 | Name on file | Address on file | | | | | | | |
| 13372503 | Name on file | Address on file | | | | | | | |
| 14016371 | Name on file | Address on file | | | | | | | |
| 13357980 | Name on file | Address on file | | | | | | | |
| 13875702 | Name on file | Address on file | | | | | | | |
| 14104410 | Name on file | Address on file | | | | | | | |
| 13785775 | Name on file | Address on file | | | | | | | |
| 13768800 | Name on file | Address on file | | | | | | | |
| 13439291 | Name on file | Address on file | | | | | | | |
| 13529359 | Name on file | Address on file | | | | | | | |
| 13989511 | Name on file | Address on file | | | | | | | |
| 14081156 | Name on file | Address on file | | | | | | | |
| 13913613 | Name on file | Address on file | | | | | | | |
| 13156864 | Name on file | Address on file | | | | | | | |
| 13441779 | Name on file | Address on file | | | | | | | |
| 13532686 | Name on file | Address on file | | | | | | | |
| 13935271 | Name on file | Address on file | | | | | | | |
| 13594056 | Name on file | Address on file | | | | | | | |
| 13656108 | Name on file | Address on file | | | | | | | |
| 14090366 | Name on file | Address on file | | | | | | | |
| 13195924 | Name on file | Address on file | | | | | | | |
| 14211368 | Name on file | Address on file | | | | | | | |
| 13397709 | Name on file | Address on file | | | | | | | |
| 14019720 | Name on file | Address on file | | | | | | | |
| 13956161 | Name on file | Address on file | | | | | | | |
| 13623180 | Name on file | Address on file | | | | | | | |
| 13463244 | Name on file | Address on file | | | | | | | |
| 13852847 | Name on file | Address on file | | | | | | | |
| 13960825 | Name on file | Address on file | | | | | | | |
| 13624981 | Name on file | Address on file | | | | | | | |
| 18985308 | Name on file | Address on file | | | | | | | |
| 14295835 | Name on file | Address on file | | | | | | | |
| 13548807 | Name on file | Address on file | | | | | | | |
| 13782530 | Name on file | Address on file | | | | | | | |
| 18320622 | Name on file | Address on file | | | | | | | |
| 14382447 | Name on file | Address on file | | | | | | | |
| 13453407 | Name on file | Address on file | | | | | | | |
| 14109486 | Name on file | Address on file | | | | | | | |
| 14447185 | Name on file | Address on file | | | | | | | |
| 13935048 | Name on file | Address on file | | | | | | | |
| 13935048 | Name on file | Address on file | | | | | | | |
| 13320518 | Name on file | Address on file | | | | | | | |
| 13320518 | Name on file | Address on file | | | | | | | |
| 14066924 | Name on file | Address on file | | | | | | | |
| 13854544 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14511606 | Name on file | Address on file | | | | | | | |
| 13770507 | Name on file | Address on file | | | | | | | |
| 13794011 | Name on file | Address on file | | | | | | | |
| 13918616 | Name on file | Address on file | | | | | | | |
| 13975835 | Name on file | Address on file | | | | | | | |
| 13818536 | Name on file | Address on file | | | | | | | |
| 13818536 | Name on file | Address on file | | | | | | | |
| 14604533 | Name on file | Address on file | | | | | | | |
| 13536975 | Name on file | Address on file | | | | | | | |
| 13648428 | Name on file | Address on file | | | | | | | |
| 14264371 | Name on file | Address on file | | | | | | | |
| 13694518 | Name on file | Address on file | | | | | | | |
| 14110208 | Name on file | Address on file | | | | | | | |
| 13426435 | Name on file | Address on file | | | | | | | |
| 13456675 | Name on file | Address on file | | | | | | | |
| 14058104 | Name on file | Address on file | | | | | | | |
| 14648691 | Name on file | Address on file | | | | | | | |
| 14239060 | Name on file | Address on file | | | | | | | |
| 13462600 | Name on file | Address on file | | | | | | | |
| 13923884 | Name on file | Address on file | | | | | | | |
| 13603677 | Name on file | Address on file | | | | | | | |
| 14069884 | Name on file | Address on file | | | | | | | |
| 14069884 | Name on file | Address on file | | | | | | | |
| 13458687 | Name on file | Address on file | | | | | | | |
| 13763653 | Name on file | Address on file | | | | | | | |
| 14435611 | Name on file | Address on file | | | | | | | |
| 14361704 | Name on file | Address on file | | | | | | | |
| 13600032 | Name on file | Address on file | | | | | | | |
| 14453062 | Name on file | Address on file | | | | | | | |
| 14661056 | Name on file | Address on file | | | | | | | |
| 14209144 | Name on file | Address on file | | | | | | | |
| 13427120 | Name on file | Address on file | | | | | | | |
| 13433444 | Name on file | Address on file | | | | | | | |
| 13640510 | Name on file | Address on file | | | | | | | |
| 14342403 | Name on file | Address on file | | | | | | | |
| 13651373 | Name on file | Address on file | | | | | | | |
| 14346832 | Name on file | Address on file | | | | | | | |
| 14417107 | Name on file | Address on file | | | | | | | |
| 13309856 | Name on file | Address on file | | | | | | | |
| 14128443 | Name on file | Address on file | | | | | | | |
| 14228086 | Name on file | Address on file | | | | | | | |
| 13546575 | Name on file | Address on file | | | | | | | |
| 13546575 | Name on file | Address on file | | | | | | | |
| 14421132 | Name on file | Address on file | | | | | | | |
| 13151196 | Name on file | Address on file | | | | | | | |
| 13931065 | Name on file | Address on file | | | | | | | |
| 13253432 | Name on file | Address on file | | | | | | | |
| 14469757 | Name on file | Address on file | | | | | | | |
| 13347780 | Name on file | Address on file | | | | | | | |
| 13841461 | Name on file | Address on file | | | | | | | |
| 20816179 | Name on file | Address on file | | | | | | | |
| 20816179 | Name on file | Address on file | | | | | | | |
| 14208962 | Name on file | Address on file | | | | | | | |
| 14290728 | Name on file | Address on file | | | | | | | |
| 13661767 | Name on file | Address on file | | | | | | | |
| 14372475 | Name on file | Address on file | | | | | | | |
| 14080135 | Name on file | Address on file | | | | | | | |
| 13992977 | Name on file | Address on file | | | | | | | |
| 13728566 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13728566 | Name on file | Address on file | | | | | | | |
| 14250340 | Name on file | Address on file | | | | | | | |
| 18309507 | Name on file | Address on file | | | | | | | |
| 14515543 | Name on file | Address on file | | | | | | | |
| 13610625 | Name on file | Address on file | | | | | | | |
| 13915812 | Name on file | Address on file | | | | | | | |
| 14223685 | Name on file | Address on file | | | | | | | |
| 14593833 | Name on file | Address on file | | | | | | | |
| 13408203 | Name on file | Address on file | | | | | | | |
| 13408203 | Name on file | Address on file | | | | | | | |
| 14289256 | Name on file | Address on file | | | | | | | |
| 13347963 | Name on file | Address on file | | | | | | | |
| 14130497 | Name on file | Address on file | | | | | | | |
| 14373011 | Name on file | Address on file | | | | | | | |
| 14306840 | Name on file | Address on file | | | | | | | |
| 14293008 | Name on file | Address on file | | | | | | | |
| 13259428 | Name on file | Address on file | | | | | | | |
| 13763354 | Name on file | Address on file | | | | | | | |
| 14503011 | Name on file | Address on file | | | | | | | |
| 14503011 | Name on file | Address on file | | | | | | | |
| 13585361 | Name on file | Address on file | | | | | | | |
| 18299604 | Name on file | Address on file | | | | | | | |
| 14653832 | Name on file | Address on file | | | | | | | |
| 13960630 | Name on file | Address on file | | | | | | | |
| 14089996 | Name on file | Address on file | | | | | | | |
| 13530595 | Name on file | Address on file | | | | | | | |
| 14152876 | Name on file | Address on file | | | | | | | |
| 13255804 | Name on file | Address on file | | | | | | | |
| 14112176 | Name on file | Address on file | | | | | | | |
| 13627250 | Name on file | Address on file | | | | | | | |
| 14034752 | Name on file | Address on file | | | | | | | |
| 13324881 | Name on file | Address on file | | | | | | | |
| 13324881 | Name on file | Address on file | | | | | | | |
| 13249144 | Name on file | Address on file | | | | | | | |
| 13227662 | Name on file | Address on file | | | | | | | |
| 13827700 | Name on file | Address on file | | | | | | | |
| 13256567 | Name on file | Address on file | | | | | | | |
| 18301931 | Name on file | Address on file | | | | | | | |
| 13600541 | Name on file | Address on file | | | | | | | |
| 13600541 | Name on file | Address on file | | | | | | | |
| 13356624 | Name on file | Address on file | | | | | | | |
| 14293433 | Name on file | Address on file | | | | | | | |
| 13372331 | Name on file | Address on file | | | | | | | |
| 13962648 | Name on file | Address on file | | | | | | | |
| 13955917 | Name on file | Address on file | | | | | | | |
| 18998324 | Name on file | Address on file | | | | | | | |
| 14599402 | Name on file | Address on file | | | | | | | |
| 13639026 | Name on file | Address on file | | | | | | | |
| 13670814 | Name on file | Address on file | | | | | | | |
| 13653032 | Name on file | Address on file | | | | | | | |
| 13653032 | Name on file | Address on file | | | | | | | |
| 13798063 | Name on file | Address on file | | | | | | | |
| 13672335 | Name on file | Address on file | | | | | | | |
| 14607576 | Name on file | Address on file | | | | | | | |
| 14607576 | Name on file | Address on file | | | | | | | |
| 14210387 | Name on file | Address on file | | | | | | | |
| 13892842 | Name on file | Address on file | | | | | | | |
| 13892842 | Name on file | Address on file | | | | | | | |
| 18303301 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13508288 | Name on file | Address on file | | | | | | | |
| 13663775 | Name on file | Address on file | | | | | | | |
| 13396842 | Name on file | Address on file | | | | | | | |
| 13721280 | Name on file | Address on file | | | | | | | |
| 14161116 | Name on file | Address on file | | | | | | | |
| 13641858 | Name on file | Address on file | | | | | | | |
| 13604445 | Name on file | Address on file | | | | | | | |
| 13604445 | Name on file | Address on file | | | | | | | |
| 13860404 | Name on file | Address on file | | | | | | | |
| 13264432 | Name on file | Address on file | | | | | | | |
| 13567622 | Name on file | Address on file | | | | | | | |
| 14623511 | Name on file | Address on file | | | | | | | |
| 14623511 | Name on file | Address on file | | | | | | | |
| 14361975 | Name on file | Address on file | | | | | | | |
| 13315567 | Name on file | Address on file | | | | | | | |
| 14366305 | Name on file | Address on file | | | | | | | |
| 13977475 | Name on file | Address on file | | | | | | | |
| 13307967 | Name on file | Address on file | | | | | | | |
| 13307967 | Name on file | Address on file | | | | | | | |
| 13652966 | Name on file | Address on file | | | | | | | |
| 16850995 | Name on file | Address on file | | | | | | | |
| 13422388 | Name on file | Address on file | | | | | | | |
| 19009012 | Name on file | Address on file | | | | | | | |
| 13891119 | Name on file | Address on file | | | | | | | |
| 13243375 | Name on file | Address on file | | | | | | | |
| 13587867 | Name on file | Address on file | | | | | | | |
| 13594422 | Name on file | Address on file | | | | | | | |
| 13564583 | Name on file | Address on file | | | | | | | |
| 13564583 | Name on file | Address on file | | | | | | | |
| 14087491 | Name on file | Address on file | | | | | | | |
| 14135729 | Name on file | Address on file | | | | | | | |
| 18947613 | Name on file | Address on file | | | | | | | |
| 13503028 | Name on file | Address on file | | | | | | | |
| 13145809 | Name on file | Address on file | | | | | | | |
| 13198374 | Name on file | Address on file | | | | | | | |
| 18995723 | Name on file | Address on file | | | | | | | |
| 13621761 | Name on file | Address on file | | | | | | | |
| 18252644 | Name on file | Address on file | | | | | | | |
| 13914232 | Name on file | Address on file | | | | | | | |
| 14181498 | Name on file | Address on file | | | | | | | |
| 14272317 | Name on file | Address on file | | | | | | | |
| 14071032 | Name on file | Address on file | | | | | | | |
| 14596288 | Name on file | Address on file | | | | | | | |
| 14596288 | Name on file | Address on file | | | | | | | |
| 18968144 | Name on file | Address on file | | | | | | | |
| 16864292 | Name on file | Address on file | | | | | | | |
| 18946362 | Name on file | Address on file | | | | | | | |
| 13603407 | Name on file | Address on file | | | | | | | |
| 13664661 | Name on file | Address on file | | | | | | | |
| 13711774 | Name on file | Address on file | | | | | | | |
| 14407005 | Name on file | Address on file | | | | | | | |
| 13569559 | Name on file | Address on file | | | | | | | |
| 16852035 | Name on file | Address on file | | | | | | | |
| 14297766 | Name on file | Address on file | | | | | | | |
| 13431398 | Name on file | Address on file | | | | | | | |
| 14631598 | Name on file | Address on file | | | | | | | |
| 13909409 | Name on file | Address on file | | | | | | | |
| 13565421 | Name on file | Address on file | | | | | | | |
| 13776407 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14087964 | Name on file | Address on file | | | | | | | |
| 13575280 | Name on file | Address on file | | | | | | | |
| 14082148 | Name on file | Address on file | | | | | | | |
| 14648287 | Name on file | Address on file | | | | | | | |
| 13641812 | Name on file | Address on file | | | | | | | |
| 14012337 | Name on file | Address on file | | | | | | | |
| 13682219 | Name on file | Address on file | | | | | | | |
| 14428314 | Name on file | Address on file | | | | | | | |
| 13268724 | Name on file | Address on file | | | | | | | |
| 13939124 | Name on file | Address on file | | | | | | | |
| 14256640 | Name on file | Address on file | | | | | | | |
| 13428544 | Name on file | Address on file | | | | | | | |
| 13683867 | Name on file | Address on file | | | | | | | |
| 14023989 | Name on file | Address on file | | | | | | | |
| 14294642 | Name on file | Address on file | | | | | | | |
| 22159416 | Name on file | Address on file | | | | | | | |
| 13513542 | Name on file | Address on file | | | | | | | |
| 13786689 | Name on file | Address on file | | | | | | | |
| 18991031 | Name on file | Address on file | | | | | | | |
| 15368420 | Name on file | Address on file | | | | | | | |
| 14014071 | Name on file | Address on file | | | | | | | |
| 14014071 | Name on file | Address on file | | | | | | | |
| 14580943 | Name on file | Address on file | | | | | | | |
| 14580943 | Name on file | Address on file | | | | | | | |
| 19002553 | Name on file | Address on file | | | | | | | |
| 13966207 | Name on file | Address on file | | | | | | | |
| 13196392 | Name on file | Address on file | | | | | | | |
| 13705828 | Name on file | Address on file | | | | | | | |
| 13260381 | Name on file | Address on file | | | | | | | |
| 13731066 | Name on file | Address on file | | | | | | | |
| 13839163 | Name on file | Address on file | | | | | | | |
| 13802319 | Name on file | Address on file | | | | | | | |
| 13416060 | Name on file | Address on file | | | | | | | |
| 13229881 | Name on file | Address on file | | | | | | | |
| 14263109 | Name on file | Address on file | | | | | | | |
| 13639515 | Name on file | Address on file | | | | | | | |
| 13151838 | Name on file | Address on file | | | | | | | |
| 13151838 | Name on file | Address on file | | | | | | | |
| 13354045 | Name on file | Address on file | | | | | | | |
| 14587987 | Name on file | Address on file | | | | | | | |
| 13556196 | Name on file | Address on file | | | | | | | |
| 13556196 | Name on file | Address on file | | | | | | | |
| 13339187 | Name on file | Address on file | | | | | | | |
| 13339187 | Name on file | Address on file | | | | | | | |
| 13750312 | Name on file | Address on file | | | | | | | |
| 14040676 | Name on file | Address on file | | | | | | | |
| 13281188 | Name on file | Address on file | | | | | | | |
| 13919381 | Name on file | Address on file | | | | | | | |
| 15366271 | Name on file | Address on file | | | | | | | |
| 13883943 | Name on file | Address on file | | | | | | | |
| 19018571 | Name on file | Address on file | | | | | | | |
| 18257792 | Name on file | Address on file | | | | | | | |
| 14169290 | Name on file | Address on file | | | | | | | |
| 14169290 | Name on file | Address on file | | | | | | | |
| 13428990 | Name on file | Address on file | | | | | | | |
| 13906637 | Name on file | Address on file | | | | | | | |
| 14115891 | Name on file | Address on file | | | | | | | |
| 18322927 | Name on file | Address on file | | | | | | | |
| 13478793 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13248728 | Name on file | Address on file | | | | | | | |
| 14462663 | Name on file | Address on file | | | | | | | |
| 13334093 | Name on file | Address on file | | | | | | | |
| 15384071 | Name on file | Address on file | | | | | | | |
| 13851711 | Name on file | Address on file | | | | | | | |
| 13937668 | Name on file | Address on file | | | | | | | |
| 13579505 | Name on file | Address on file | | | | | | | |
| 14650420 | Name on file | Address on file | | | | | | | |
| 15388631 | Name on file | Address on file | | | | | | | |
| 14277480 | Name on file | Address on file | | | | | | | |
| 13361836 | Name on file | Address on file | | | | | | | |
| 14124500 | Name on file | Address on file | | | | | | | |
| 14527785 | Name on file | Address on file | | | | | | | |
| 14527785 | Name on file | Address on file | | | | | | | |
| 13925976 | Name on file | Address on file | | | | | | | |
| 14120184 | Name on file | Address on file | | | | | | | |
| 13253091 | Name on file | Address on file | | | | | | | |
| 13223350 | Name on file | Address on file | | | | | | | |
| 18242772 | Name on file | Address on file | | | | | | | |
| 14010368 | Name on file | Address on file | | | | | | | |
| 13310523 | Name on file | Address on file | | | | | | | |
| 15375929 | Name on file | Address on file | | | | | | | |
| 13723398 | Name on file | Address on file | | | | | | | |
| 13462394 | Name on file | Address on file | | | | | | | |
| 13688631 | Name on file | Address on file | | | | | | | |
| 13284843 | Name on file | Address on file | | | | | | | |
| 13980503 | Name on file | Address on file | | | | | | | |
| 13482368 | Name on file | Address on file | | | | | | | |
| 14205855 | Name on file | Address on file | | | | | | | |
| 13360355 | Name on file | Address on file | | | | | | | |
| 13360355 | Name on file | Address on file | | | | | | | |
| 14300764 | Name on file | Address on file | | | | | | | |
| 13682478 | Name on file | Address on file | | | | | | | |
| 13521567 | Name on file | Address on file | | | | | | | |
| 13836813 | Name on file | Address on file | | | | | | | |
| 15399564 | Name on file | Address on file | | | | | | | |
| 13650218 | Name on file | Address on file | | | | | | | |
| 13521881 | Name on file | Address on file | | | | | | | |
| 13409365 | Name on file | Address on file | | | | | | | |
| 13807909 | Name on file | Address on file | | | | | | | |
| 13978300 | Name on file | Address on file | | | | | | | |
| 13830972 | Name on file | Address on file | | | | | | | |
| 13171280 | Name on file | Address on file | | | | | | | |
| 14178516 | Name on file | Address on file | | | | | | | |
| 14217994 | Name on file | Address on file | | | | | | | |
| 13238043 | Name on file | Address on file | | | | | | | |
| 14610845 | Name on file | Address on file | | | | | | | |
| 13900991 | Name on file | Address on file | | | | | | | |
| 18971106 | Name on file | Address on file | | | | | | | |
| 18971106 | Name on file | Address on file | | | | | | | |
| 14301785 | Name on file | Address on file | | | | | | | |
| 13908498 | Name on file | Address on file | | | | | | | |
| 14041495 | Name on file | Address on file | | | | | | | |
| 14160776 | Name on file | Address on file | | | | | | | |
| 13320075 | Name on file | Address on file | | | | | | | |
| 13679366 | Name on file | Address on file | | | | | | | |
| 14366483 | Name on file | Address on file | | | | | | | |
| 13922126 | Name on file | Address on file | | | | | | | |
| 14222337 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14410065 | Name on file | Address on file | | | | | | | |
| 15400285 | Name on file | Address on file | | | | | | | |
| 13197418 | Name on file | Address on file | | | | | | | |
| 13637743 | Name on file | Address on file | | | | | | | |
| 14216789 | Name on file | Address on file | | | | | | | |
| 13594983 | Name on file | Address on file | | | | | | | |
| 15379323 | Name on file | Address on file | | | | | | | |
| 13723717 | Name on file | Address on file | | | | | | | |
| 18268010 | Name on file | Address on file | | | | | | | |
| 18938345 | Name on file | Address on file | | | | | | | |
| 14216421 | Name on file | Address on file | | | | | | | |
| 18976768 | Name on file | Address on file | | | | | | | |
| 18999773 | Name on file | Address on file | | | | | | | |
| 13807756 | Name on file | Address on file | | | | | | | |
| 13763334 | Name on file | Address on file | | | | | | | |
| 13763334 | Name on file | Address on file | | | | | | | |
| 13833804 | Name on file | Address on file | | | | | | | |
| 14139441 | Name on file | Address on file | | | | | | | |
| 14139441 | Name on file | Address on file | | | | | | | |
| 13713166 | Name on file | Address on file | | | | | | | |
| 13997667 | Name on file | Address on file | | | | | | | |
| 13639408 | Name on file | Address on file | | | | | | | |
| 14261842 | Name on file | Address on file | | | | | | | |
| 14289322 | Name on file | Address on file | | | | | | | |
| 14612128 | Name on file | Address on file | | | | | | | |
| 14023335 | Name on file | Address on file | | | | | | | |
| 13737528 | Name on file | Address on file | | | | | | | |
| 15379976 | Name on file | Address on file | | | | | | | |
| 13269929 | Name on file | Address on file | | | | | | | |
| 13497627 | Name on file | Address on file | | | | | | | |
| 13838140 | Name on file | Address on file | | | | | | | |
| 18261688 | Name on file | Address on file | | | | | | | |
| 19008910 | Name on file | Address on file | | | | | | | |
| 19008910 | Name on file | Address on file | | | | | | | |
| 18282763 | Name on file | Address on file | | | | | | | |
| 13660694 | Name on file | Address on file | | | | | | | |
| 13660694 | Name on file | Address on file | | | | | | | |
| 14441958 | Name on file | Address on file | | | | | | | |
| 13752229 | Name on file | Address on file | | | | | | | |
| 13924638 | Name on file | Address on file | | | | | | | |
| 14235145 | Name on file | Address on file | | | | | | | |
| 14235145 | Name on file | Address on file | | | | | | | |
| 14145426 | Name on file | Address on file | | | | | | | |
| 14102521 | Name on file | Address on file | | | | | | | |
| 14102521 | Name on file | Address on file | | | | | | | |
| 13948868 | Name on file | Address on file | | | | | | | |
| 13924608 | Name on file | Address on file | | | | | | | |
| 13929184 | Name on file | Address on file | | | | | | | |
| 14052653 | Name on file | Address on file | | | | | | | |
| 13873768 | Name on file | Address on file | | | | | | | |
| 13544502 | Name on file | Address on file | | | | | | | |
| 14081361 | Name on file | Address on file | | | | | | | |
| 15372345 | Name on file | Address on file | | | | | | | |
| 13717195 | Name on file | Address on file | | | | | | | |
| 13224750 | Name on file | Address on file | | | | | | | |
| 13510130 | Name on file | Address on file | | | | | | | |
| 13510130 | Name on file | Address on file | | | | | | | |
| 14215094 | Name on file | Address on file | | | | | | | |
| 14118847 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14064613 | Name on file | Address on file | | | | | | | |
| 13987082 | Name on file | Address on file | | | | | | | |
| 13598916 | Name on file | Address on file | | | | | | | |
| 14072842 | Name on file | Address on file | | | | | | | |
| 13741579 | Name on file | Address on file | | | | | | | |
| 13584825 | Name on file | Address on file | | | | | | | |
| 13361844 | Name on file | Address on file | | | | | | | |
| 13361844 | Name on file | Address on file | | | | | | | |
| 19000727 | Name on file | Address on file | | | | | | | |
| 15366085 | Name on file | Address on file | | | | | | | |
| 14224192 | Name on file | Address on file | | | | | | | |
| 13739000 | Name on file | Address on file | | | | | | | |
| 18981326 | Name on file | Address on file | | | | | | | |
| 18950893 | Name on file | Address on file | | | | | | | |
| 19174823 | Name on file | Address on file | | | | | | | |
| 18330211 | Name on file | Address on file | | | | | | | |
| 13531248 | Name on file | Address on file | | | | | | | |
| 14682697 | Name on file | Address on file | | | | | | | |
| 13517774 | Name on file | Address on file | | | | | | | |
| 13412138 | Name on file | Address on file | | | | | | | |
| 13214868 | Name on file | Address on file | | | | | | | |
| 14423303 | Name on file | Address on file | | | | | | | |
| 14423303 | Name on file | Address on file | | | | | | | |
| 16848776 | Name on file | Address on file | | | | | | | |
| 13266785 | Name on file | Address on file | | | | | | | |
| 13266785 | Name on file | Address on file | | | | | | | |
| 13763297 | Name on file | Address on file | | | | | | | |
| 14389436 | Name on file | Address on file | | | | | | | |
| 13422821 | Name on file | Address on file | | | | | | | |
| 13422821 | Name on file | Address on file | | | | | | | |
| 14017613 | Name on file | Address on file | | | | | | | |
| 18254166 | Name on file | Address on file | | | | | | | |
| 14423497 | Name on file | Address on file | | | | | | | |
| 13728197 | Name on file | Address on file | | | | | | | |
| 20645421 | Name on file | Address on file | | | | | | | |
| 18281945 | Name on file | Address on file | | | | | | | |
| 18331638 | Name on file | Address on file | | | | | | | |
| 18288695 | Name on file | Address on file | | | | | | | |
| 15390815 | Name on file | Address on file | | | | | | | |
| 13604290 | Name on file | Address on file | | | | | | | |
| 13172361 | Name on file | Address on file | | | | | | | |
| 18305961 | Name on file | Address on file | | | | | | | |
| 15411934 | Name on file | Address on file | | | | | | | |
| 15411934 | Name on file | Address on file | | | | | | | |
| 13156058 | Name on file | Address on file | | | | | | | |
| 15395758 | Name on file | Address on file | | | | | | | |
| 13508251 | Name on file | Address on file | | | | | | | |
| 14208231 | Name on file | Address on file | | | | | | | |
| 14413299 | Name on file | Address on file | | | | | | | |
| 14413299 | Name on file | Address on file | | | | | | | |
| 14133859 | Name on file | Address on file | | | | | | | |
| 13548238 | Name on file | Address on file | | | | | | | |
| 13303716 | Name on file | Address on file | | | | | | | |
| 13303716 | Name on file | Address on file | | | | | | | |
| 14257237 | Name on file | Address on file | | | | | | | |
| 13903605 | Name on file | Address on file | | | | | | | |
| 18990595 | Name on file | Address on file | | | | | | | |
| 13362503 | Name on file | Address on file | | | | | | | |
| 14428300 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14139141 | Name on file | Address on file | | | | | | | |
| 14264700 | Name on file | Address on file | | | | | | | |
| 13980960 | Name on file | Address on file | | | | | | | |
| 13514667 | Name on file | Address on file | | | | | | | |
| 13336310 | Name on file | Address on file | | | | | | | |
| 13346356 | Name on file | Address on file | | | | | | | |
| 15365729 | Name on file | Address on file | | | | | | | |
| 14412607 | Name on file | Address on file | | | | | | | |
| 14198796 | Name on file | Address on file | | | | | | | |
| 13180189 | Name on file | Address on file | | | | | | | |
| 14613436 | Name on file | Address on file | | | | | | | |
| 19033821 | Name on file | Address on file | | | | | | | |
| 13534755 | Name on file | Address on file | | | | | | | |
| 14273187 | Name on file | Address on file | | | | | | | |
| 13573096 | Name on file | Address on file | | | | | | | |
| 13496372 | Name on file | Address on file | | | | | | | |
| 13372481 | Name on file | Address on file | | | | | | | |
| 13452403 | Name on file | Address on file | | | | | | | |
| 14102160 | Name on file | Address on file | | | | | | | |
| 13704591 | Name on file | Address on file | | | | | | | |
| 14008306 | Name on file | Address on file | | | | | | | |
| 15406484 | Name on file | Address on file | | | | | | | |
| 14625521 | Name on file | Address on file | | | | | | | |
| 13295515 | Name on file | Address on file | | | | | | | |
| 13411895 | Name on file | Address on file | | | | | | | |
| 13402466 | Name on file | Address on file | | | | | | | |
| 13413982 | Name on file | Address on file | | | | | | | |
| 13650861 | Name on file | Address on file | | | | | | | |
| 13869389 | Name on file | Address on file | | | | | | | |
| 14589280 | Name on file | Address on file | | | | | | | |
| 13431434 | Name on file | Address on file | | | | | | | |
| 14253832 | Name on file | Address on file | | | | | | | |
| 14253832 | Name on file | Address on file | | | | | | | |
| 13685295 | Name on file | Address on file | | | | | | | |
| 13493225 | Name on file | Address on file | | | | | | | |
| 14470525 | Name on file | Address on file | | | | | | | |
| 14135856 | Name on file | Address on file | | | | | | | |
| 14135856 | Name on file | Address on file | | | | | | | |
| 14285580 | Name on file | Address on file | | | | | | | |
| 13192162 | Name on file | Address on file | | | | | | | |
| 14533766 | Name on file | Address on file | | | | | | | |
| 13527865 | Name on file | Address on file | | | | | | | |
| 14247683 | Name on file | Address on file | | | | | | | |
| 13632291 | Name on file | Address on file | | | | | | | |
| 14662324 | Name on file | Address on file | | | | | | | |
| 13672984 | Name on file | Address on file | | | | | | | |
| 13850024 | Name on file | Address on file | | | | | | | |
| 13850024 | Name on file | Address on file | | | | | | | |
| 18966348 | Name on file | Address on file | | | | | | | |
| 15381608 | Name on file | Address on file | | | | | | | |
| 13673644 | Name on file | Address on file | | | | | | | |
| 13240831 | Name on file | Address on file | | | | | | | |
| 13762161 | Name on file | Address on file | | | | | | | |
| 13762161 | Name on file | Address on file | | | | | | | |
| 14657408 | Name on file | Address on file | | | | | | | |
| 13747893 | Name on file | Address on file | | | | | | | |
| 13747893 | Name on file | Address on file | | | | | | | |
| 13585734 | Name on file | Address on file | | | | | | | |
| 13368579 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13668832 | Name on file | Address on file | | | | | | | |
| 13668832 | Name on file | Address on file | | | | | | | |
| 14325865 | Name on file | Address on file | | | | | | | |
| 13156835 | Name on file | Address on file | | | | | | | |
| 14038368 | Name on file | Address on file | | | | | | | |
| 14038368 | Name on file | Address on file | | | | | | | |
| 14639914 | Name on file | Address on file | | | | | | | |
| 14221493 | Name on file | Address on file | | | | | | | |
| 13854668 | Name on file | Address on file | | | | | | | |
| 19023403 | Name on file | Address on file | | | | | | | |
| 13321599 | Name on file | Address on file | | | | | | | |
| 13321599 | Name on file | Address on file | | | | | | | |
| 13920757 | Name on file | Address on file | | | | | | | |
| 14291703 | Name on file | Address on file | | | | | | | |
| 13986610 | Name on file | Address on file | | | | | | | |
| 13604335 | Name on file | Address on file | | | | | | | |
| 14170844 | Name on file | Address on file | | | | | | | |
| 14170844 | Name on file | Address on file | | | | | | | |
| 13755715 | Name on file | Address on file | | | | | | | |
| 13755715 | Name on file | Address on file | | | | | | | |
| 14157874 | Name on file | Address on file | | | | | | | |
| 14157874 | Name on file | Address on file | | | | | | | |
| 16851719 | Name on file | Address on file | | | | | | | |
| 13558498 | Name on file | Address on file | | | | | | | |
| 13558498 | Name on file | Address on file | | | | | | | |
| 13886808 | Name on file | Address on file | | | | | | | |
| 13533009 | Name on file | Address on file | | | | | | | |
| 14634454 | Name on file | Address on file | | | | | | | |
| 13536626 | Name on file | Address on file | | | | | | | |
| 15385907 | Name on file | Address on file | | | | | | | |
| 14389429 | Name on file | Address on file | | | | | | | |
| 14608876 | Name on file | Address on file | | | | | | | |
| 13344194 | Name on file | Address on file | | | | | | | |
| 14608876 | Name on file | Address on file | | | | | | | |
| 15376624 | Name on file | Address on file | | | | | | | |
| 14625807 | Name on file | Address on file | | | | | | | |
| 13603850 | Name on file | Address on file | | | | | | | |
| 15376852 | Name on file | Address on file | | | | | | | |
| 15398665 | Name on file | Address on file | | | | | | | |
| 14415288 | Name on file | Address on file | | | | | | | |
| 13250003 | Name on file | Address on file | | | | | | | |
| 15401471 | Name on file | Address on file | | | | | | | |
| 14048928 | Name on file | Address on file | | | | | | | |
| 14158193 | Name on file | Address on file | | | | | | | |
| 14275290 | Name on file | Address on file | | | | | | | |
| 13662692 | Name on file | Address on file | | | | | | | |
| 14585499 | Name on file | Address on file | | | | | | | |
| 15361683 | Name on file | Address on file | | | | | | | |
| 14517045 | Name on file | Address on file | | | | | | | |
| 14674660 | Name on file | Address on file | | | | | | | |
| 15397694 | Name on file | Address on file | | | | | | | |
| 13618329 | Name on file | Address on file | | | | | | | |
| 13233284 | Name on file | Address on file | | | | | | | |
| 14097012 | Name on file | Address on file | | | | | | | |
| 14360665 | Name on file | Address on file | | | | | | | |
| 14426629 | Name on file | Address on file | | | | | | | |
| 15361884 | Name on file | Address on file | | | | | | | |
| 13731528 | Name on file | Address on file | | | | | | | |
| 14164801 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14316771 | Name on file | Address on file | | | | | | | |
| 13720033 | Name on file | Address on file | | | | | | | |
| 14658822 | Name on file | Address on file | | | | | | | |
| 14357216 | Name on file | Address on file | | | | | | | |
| 13867134 | Name on file | Address on file | | | | | | | |
| 13803754 | Name on file | Address on file | | | | | | | |
| 13710945 | Name on file | Address on file | | | | | | | |
| 14422017 | Name on file | Address on file | | | | | | | |
| 15374714 | Name on file | Address on file | | | | | | | |
| 14295278 | Name on file | Address on file | | | | | | | |
| 13433044 | Name on file | Address on file | | | | | | | |
| 18305977 | Name on file | Address on file | | | | | | | |
| 19169321 | Name on file | Address on file | | | | | | | |
| 14081683 | Name on file | Address on file | | | | | | | |
| 13838902 | Name on file | Address on file | | | | | | | |
| 13593512 | Name on file | Address on file | | | | | | | |
| 13967928 | Name on file | Address on file | | | | | | | |
| 14275523 | Name on file | Address on file | | | | | | | |
| 14275523 | Name on file | Address on file | | | | | | | |
| 14010215 | Name on file | Address on file | | | | | | | |
| 14510319 | Name on file | Address on file | | | | | | | |
| 13931621 | Name on file | Address on file | | | | | | | |
| 14072365 | Name on file | Address on file | | | | | | | |
| 14072365 | Name on file | Address on file | | | | | | | |
| 13419106 | Name on file | Address on file | | | | | | | |
| 13950175 | Name on file | Address on file | | | | | | | |
| 13586729 | Name on file | Address on file | | | | | | | |
| 13402601 | Name on file | Address on file | | | | | | | |
| 13377572 | Name on file | Address on file | | | | | | | |
| 14468331 | Name on file | Address on file | | | | | | | |
| 13802869 | Name on file | Address on file | | | | | | | |
| 15405452 | Name on file | Address on file | | | | | | | |
| 15405850 | Name on file | Address on file | | | | | | | |
| 14456169 | Name on file | Address on file | | | | | | | |
| 13780080 | Name on file | Address on file | | | | | | | |
| 13561139 | Name on file | Address on file | | | | | | | |
| 14162329 | Name on file | Address on file | | | | | | | |
| 14068323 | Name on file | Address on file | | | | | | | |
| 14512727 | Name on file | Address on file | | | | | | | |
| 14118384 | Name on file | Address on file | | | | | | | |
| 13625554 | Name on file | Address on file | | | | | | | |
| 14467954 | Name on file | Address on file | | | | | | | |
| 15369511 | Name on file | Address on file | | | | | | | |
| 14207390 | Name on file | Address on file | | | | | | | |
| 15373065 | Name on file | Address on file | | | | | | | |
| 14649213 | Name on file | Address on file | | | | | | | |
| 15368366 | Name on file | Address on file | | | | | | | |
| 14360896 | Name on file | Address on file | | | | | | | |
| 15395360 | Name on file | Address on file | | | | | | | |
| 15395360 | Name on file | Address on file | | | | | | | |
| 14179266 | Name on file | Address on file | | | | | | | |
| 13813628 | Name on file | Address on file | | | | | | | |
| 14081139 | Name on file | Address on file | | | | | | | |
| 13377719 | Name on file | Address on file | | | | | | | |
| 15400893 | Name on file | Address on file | | | | | | | |
| 14511139 | Name on file | Address on file | | | | | | | |
| 14143295 | Name on file | Address on file | | | | | | | |
| 14143295 | Name on file | Address on file | | | | | | | |
| 15378711 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13869439 | Name on file | Address on file | | | | | | | |
| 13869439 | Name on file | Address on file | | | | | | | |
| 13524792 | Name on file | Address on file | | | | | | | |
| 14147509 | Name on file | Address on file | | | | | | | |
| 14195284 | Name on file | Address on file | | | | | | | |
| 13306115 | Name on file | Address on file | | | | | | | |
| 15383037 | Name on file | Address on file | | | | | | | |
| 14459579 | Name on file | Address on file | | | | | | | |
| 18249693 | Name on file | Address on file | | | | | | | |
| 14360604 | Name on file | Address on file | | | | | | | |
| 13841961 | Name on file | Address on file | | | | | | | |
| 13611693 | Name on file | Address on file | | | | | | | |
| 13803883 | Name on file | Address on file | | | | | | | |
| 13425937 | Name on file | Address on file | | | | | | | |
| 13425937 | Name on file | Address on file | | | | | | | |
| 13997759 | Name on file | Address on file | | | | | | | |
| 15406667 | Name on file | Address on file | | | | | | | |
| 14216731 | Name on file | Address on file | | | | | | | |
| 14619493 | Name on file | Address on file | | | | | | | |
| 15379151 | Name on file | Address on file | | | | | | | |
| 13863411 | Name on file | Address on file | | | | | | | |
| 13914674 | Name on file | Address on file | | | | | | | |
| 15402089 | Name on file | Address on file | | | | | | | |
| 13229398 | Name on file | Address on file | | | | | | | |
| 13312188 | Name on file | Address on file | | | | | | | |
| 13309248 | Name on file | Address on file | | | | | | | |
| 14424627 | Name on file | Address on file | | | | | | | |
| 13891596 | Name on file | Address on file | | | | | | | |
| 14281712 | Name on file | Address on file | | | | | | | |
| 13594543 | Name on file | Address on file | | | | | | | |
| 13514415 | Name on file | Address on file | | | | | | | |
| 14632312 | Name on file | Address on file | | | | | | | |
| 14046173 | Name on file | Address on file | | | | | | | |
| 13930535 | Name on file | Address on file | | | | | | | |
| 14122405 | Name on file | Address on file | | | | | | | |
| 14045758 | Name on file | Address on file | | | | | | | |
| 14096134 | Name on file | Address on file | | | | | | | |
| 13734102 | Name on file | Address on file | | | | | | | |
| 18979457 | Name on file | Address on file | | | | | | | |
| 15391097 | Name on file | Address on file | | | | | | | |
| 15369374 | Name on file | Address on file | | | | | | | |
| 13401021 | Name on file | Address on file | | | | | | | |
| 14100645 | Name on file | Address on file | | | | | | | |
| 14100645 | Name on file | Address on file | | | | | | | |
| 13683172 | Name on file | Address on file | | | | | | | |
| 13194889 | Name on file | Address on file | | | | | | | |
| 15378611 | Name on file | Address on file | | | | | | | |
| 15402077 | Name on file | Address on file | | | | | | | |
| 13426954 | Name on file | Address on file | | | | | | | |
| 14058360 | Name on file | Address on file | | | | | | | |
| 14033079 | Name on file | Address on file | | | | | | | |
| 13318328 | Name on file | Address on file | | | | | | | |
| 13683482 | Name on file | Address on file | | | | | | | |
| 19004983 | Name on file | Address on file | | | | | | | |
| 19004983 | Name on file | Address on file | | | | | | | |
| 13959716 | Name on file | Address on file | | | | | | | |
| 14255427 | Name on file | Address on file | | | | | | | |
| 14143544 | Name on file | Address on file | | | | | | | |
| 14537580 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14537580 | Name on file | Address on file | | | | | | | |
| 14154317 | Name on file | Address on file | | | | | | | |
| 13455207 | Name on file | Address on file | | | | | | | |
| 13922245 | Name on file | Address on file | | | | | | | |
| 13922245 | Name on file | Address on file | | | | | | | |
| 14302173 | Name on file | Address on file | | | | | | | |
| 13488238 | Name on file | Address on file | | | | | | | |
| 14251277 | Name on file | Address on file | | | | | | | |
| 14193263 | Name on file | Address on file | | | | | | | |
| 14387396 | Name on file | Address on file | | | | | | | |
| 13725921 | Name on file | Address on file | | | | | | | |
| 13855394 | Name on file | Address on file | | | | | | | |
| 13275245 | Name on file | Address on file | | | | | | | |
| 14630591 | Name on file | Address on file | | | | | | | |
| 13390314 | Name on file | Address on file | | | | | | | |
| 13498368 | Name on file | Address on file | | | | | | | |
| 13284150 | Name on file | Address on file | | | | | | | |
| 18938795 | Name on file | Address on file | | | | | | | |
| 13607750 | Name on file | Address on file | | | | | | | |
| 13951968 | Name on file | Address on file | | | | | | | |
| 16849767 | Name on file | Address on file | | | | | | | |
| 13160759 | Name on file | Address on file | | | | | | | |
| 13160759 | Name on file | Address on file | | | | | | | |
| 13507805 | Name on file | Address on file | | | | | | | |
| 14438437 | Name on file | Address on file | | | | | | | |
| 13417753 | Name on file | Address on file | | | | | | | |
| 14174094 | Name on file | Address on file | | | | | | | |
| 14174094 | Name on file | Address on file | | | | | | | |
| 13980616 | Name on file | Address on file | | | | | | | |
| 13583321 | Name on file | Address on file | | | | | | | |
| 14593945 | Name on file | Address on file | | | | | | | |
| 13587828 | Name on file | Address on file | | | | | | | |
| 13587828 | Name on file | Address on file | | | | | | | |
| 13503391 | Name on file | Address on file | | | | | | | |
| 13626933 | Name on file | Address on file | | | | | | | |
| 18952655 | Name on file | Address on file | | | | | | | |
| 13678595 | Name on file | Address on file | | | | | | | |
| 14192420 | Name on file | Address on file | | | | | | | |
| 13330696 | Name on file | Address on file | | | | | | | |
| 13330696 | Name on file | Address on file | | | | | | | |
| 13756721 | Name on file | Address on file | | | | | | | |
| 14274996 | Name on file | Address on file | | | | | | | |
| 13923003 | Name on file | Address on file | | | | | | | |
| 13144923 | Name on file | Address on file | | | | | | | |
| 13815651 | Name on file | Address on file | | | | | | | |
| 14371695 | Name on file | Address on file | | | | | | | |
| 14012074 | Name on file | Address on file | | | | | | | |
| 13151762 | Name on file | Address on file | | | | | | | |
| 14361548 | Name on file | Address on file | | | | | | | |
| 13542708 | Name on file | Address on file | | | | | | | |
| 14222231 | Name on file | Address on file | | | | | | | |
| 13434035 | Name on file | Address on file | | | | | | | |
| 13434035 | Name on file | Address on file | | | | | | | |
| 14446652 | Name on file | Address on file | | | | | | | |
| 13311067 | Name on file | Address on file | | | | | | | |
| 13311067 | Name on file | Address on file | | | | | | | |
| 14220271 | Name on file | Address on file | | | | | | | |
| 13926459 | Name on file | Address on file | | | | | | | |
| 13369974 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14049155 | Name on file | Address on file | | | | | | | |
| 13756059 | Name on file | Address on file | | | | | | | |
| 13145471 | Name on file | Address on file | | | | | | | |
| 13145471 | Name on file | Address on file | | | | | | | |
| 13871769 | Name on file | Address on file | | | | | | | |
| 13716069 | Name on file | Address on file | | | | | | | |
| 14193692 | Name on file | Address on file | | | | | | | |
| 14198637 | Name on file | Address on file | | | | | | | |
| 13200948 | Name on file | Address on file | | | | | | | |
| 14174412 | Name on file | Address on file | | | | | | | |
| 13770760 | Name on file | Address on file | | | | | | | |
| 13531789 | Name on file | Address on file | | | | | | | |
| 14291845 | Name on file | Address on file | | | | | | | |
| 14058623 | Name on file | Address on file | | | | | | | |
| 13376679 | Name on file | Address on file | | | | | | | |
| 13149023 | Name on file | Address on file | | | | | | | |
| 13731631 | Name on file | Address on file | | | | | | | |
| 13591035 | Name on file | Address on file | | | | | | | |
| 13979319 | Name on file | Address on file | | | | | | | |
| 14280152 | Name on file | Address on file | | | | | | | |
| 13581713 | Name on file | Address on file | | | | | | | |
| 13521836 | Name on file | Address on file | | | | | | | |
| 13647060 | Name on file | Address on file | | | | | | | |
| 13574288 | Name on file | Address on file | | | | | | | |
| 13879967 | Name on file | Address on file | | | | | | | |
| 14407645 | Name on file | Address on file | | | | | | | |
| 13967176 | Name on file | Address on file | | | | | | | |
| 13937674 | Name on file | Address on file | | | | | | | |
| 14647966 | Name on file | Address on file | | | | | | | |
| 14057450 | Name on file | Address on file | | | | | | | |
| 13799958 | Name on file | Address on file | | | | | | | |
| 13416166 | Name on file | Address on file | | | | | | | |
| 13416166 | Name on file | Address on file | | | | | | | |
| 14516238 | Name on file | Address on file | | | | | | | |
| 13760560 | Name on file | Address on file | | | | | | | |
| 13660217 | Name on file | Address on file | | | | | | | |
| 13228467 | Name on file | Address on file | | | | | | | |
| 14170535 | Name on file | Address on file | | | | | | | |
| 14170535 | Name on file | Address on file | | | | | | | |
| 13304951 | Name on file | Address on file | | | | | | | |
| 14512110 | Name on file | Address on file | | | | | | | |
| 14034216 | Name on file | Address on file | | | | | | | |
| 13880243 | Name on file | Address on file | | | | | | | |
| 13476863 | Name on file | Address on file | | | | | | | |
| 14100713 | Name on file | Address on file | | | | | | | |
| 14110732 | Name on file | Address on file | | | | | | | |
| 14090028 | Name on file | Address on file | | | | | | | |
| 13271731 | Name on file | Address on file | | | | | | | |
| 13567961 | Name on file | Address on file | | | | | | | |
| 13586788 | Name on file | Address on file | | | | | | | |
| 13425670 | Name on file | Address on file | | | | | | | |
| 13425670 | Name on file | Address on file | | | | | | | |
| 15396846 | Name on file | Address on file | | | | | | | |
| 15367306 | Name on file | Address on file | | | | | | | |
| 14129930 | Name on file | Address on file | | | | | | | |
| 14467384 | Name on file | Address on file | | | | | | | |
| 13817270 | Name on file | Address on file | | | | | | | |
| 13656692 | Name on file | Address on file | | | | | | | |
| 15374237 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13162266 | Name on file | Address on file | | | | | | | |
| 14353401 | Name on file | Address on file | | | | | | | |
| 13334683 | Name on file | Address on file | | | | | | | |
| 14126023 | Name on file | Address on file | | | | | | | |
| 13816212 | Name on file | Address on file | | | | | | | |
| 13980830 | Name on file | Address on file | | | | | | | |
| 13316290 | Name on file | Address on file | | | | | | | |
| 14674786 | Name on file | Address on file | | | | | | | |
| 14066220 | Name on file | Address on file | | | | | | | |
| 14466129 | Name on file | Address on file | | | | | | | |
| 13730266 | Name on file | Address on file | | | | | | | |
| 13722350 | Name on file | Address on file | | | | | | | |
| 14669112 | Name on file | Address on file | | | | | | | |
| 13792113 | Name on file | Address on file | | | | | | | |
| 13668255 | Name on file | Address on file | | | | | | | |
| 13474036 | Name on file | Address on file | | | | | | | |
| 13520610 | Name on file | Address on file | | | | | | | |
| 13596110 | Name on file | Address on file | | | | | | | |
| 13576328 | Name on file | Address on file | | | | | | | |
| 13539230 | Name on file | Address on file | | | | | | | |
| 13190860 | Name on file | Address on file | | | | | | | |
| 13495340 | Name on file | Address on file | | | | | | | |
| 13495340 | Name on file | Address on file | | | | | | | |
| 13499837 | Name on file | Address on file | | | | | | | |
| 14284020 | Name on file | Address on file | | | | | | | |
| 14041736 | Name on file | Address on file | | | | | | | |
| 13314332 | Name on file | Address on file | | | | | | | |
| 13245042 | Name on file | Address on file | | | | | | | |
| 14179868 | Name on file | Address on file | | | | | | | |
| 13670928 | Name on file | Address on file | | | | | | | |
| 13382835 | Name on file | Address on file | | | | | | | |
| 15360005 | Name on file | Address on file | | | | | | | |
| 13520589 | Name on file | Address on file | | | | | | | |
| 14191751 | Name on file | Address on file | | | | | | | |
| 13429094 | Name on file | Address on file | | | | | | | |
| 13657229 | Name on file | Address on file | | | | | | | |
| 13507847 | Name on file | Address on file | | | | | | | |
| 13507847 | Name on file | Address on file | | | | | | | |
| 13482630 | Name on file | Address on file | | | | | | | |
| 13331699 | Name on file | Address on file | | | | | | | |
| 13331699 | Name on file | Address on file | | | | | | | |
| 13154322 | Name on file | Address on file | | | | | | | |
| 13154322 | Name on file | Address on file | | | | | | | |
| 14269207 | Name on file | Address on file | | | | | | | |
| 13736025 | Name on file | Address on file | | | | | | | |
| 13383210 | Name on file | Address on file | | | | | | | |
| 13822575 | Name on file | Address on file | | | | | | | |
| 13941234 | Name on file | Address on file | | | | | | | |
| 13941234 | Name on file | Address on file | | | | | | | |
| 15405553 | Name on file | Address on file | | | | | | | |
| 13152235 | Name on file | Address on file | | | | | | | |
| 13806186 | Name on file | Address on file | | | | | | | |
| 13365179 | Name on file | Address on file | | | | | | | |
| 13365179 | Name on file | Address on file | | | | | | | |
| 14203323 | Name on file | Address on file | | | | | | | |
| 13992756 | Name on file | Address on file | | | | | | | |
| 13373135 | Name on file | Address on file | | | | | | | |
| 14074585 | Name on file | Address on file | | | | | | | |
| 13227015 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14150899 | Name on file | Address on file | | | | | | | |
| 18960847 | Name on file | Address on file | | | | | | | |
| 14271503 | Name on file | Address on file | | | | | | | |
| 13305587 | Name on file | Address on file | | | | | | | |
| 14186727 | Name on file | Address on file | | | | | | | |
| 14307464 | Name on file | Address on file | | | | | | | |
| 14527056 | Name on file | Address on file | | | | | | | |
| 13514662 | Name on file | Address on file | | | | | | | |
| 13514662 | Name on file | Address on file | | | | | | | |
| 13246802 | Name on file | Address on file | | | | | | | |
| 14013160 | Name on file | Address on file | | | | | | | |
| 13797547 | Name on file | Address on file | | | | | | | |
| 13266478 | Name on file | Address on file | | | | | | | |
| 13670074 | Name on file | Address on file | | | | | | | |
| 14333798 | Name on file | Address on file | | | | | | | |
| 14368490 | Name on file | Address on file | | | | | | | |
| 14367257 | Name on file | Address on file | | | | | | | |
| 13396850 | Name on file | Address on file | | | | | | | |
| 13507153 | Name on file | Address on file | | | | | | | |
| 13981383 | Name on file | Address on file | | | | | | | |
| 13398624 | Name on file | Address on file | | | | | | | |
| 13934943 | Name on file | Address on file | | | | | | | |
| 13398976 | Name on file | Address on file | | | | | | | |
| 14170427 | Name on file | Address on file | | | | | | | |
| 13192541 | Name on file | Address on file | | | | | | | |
| 22185363 | Name on file | Address on file | | | | | | | |
| 20623403 | Name on file | Address on file | | | | | | | |
| 14594637 | Name on file | Address on file | | | | | | | |
| 14135469 | Name on file | Address on file | | | | | | | |
| 13943364 | Name on file | Address on file | | | | | | | |
| 13738221 | Name on file | Address on file | | | | | | | |
| 14159779 | Name on file | Address on file | | | | | | | |
| 14159779 | Name on file | Address on file | | | | | | | |
| 13700847 | Name on file | Address on file | | | | | | | |
| 14004420 | Name on file | Address on file | | | | | | | |
| 13773103 | Name on file | Address on file | | | | | | | |
| 13153347 | Name on file | Address on file | | | | | | | |
| 13466119 | Name on file | Address on file | | | | | | | |
| 13232243 | Name on file | Address on file | | | | | | | |
| 14022055 | Name on file | Address on file | | | | | | | |
| 19022558 | Name on file | Address on file | | | | | | | |
| 15374885 | Name on file | Address on file | | | | | | | |
| 13255984 | Name on file | Address on file | | | | | | | |
| 14096592 | Name on file | Address on file | | | | | | | |
| 18327849 | Name on file | Address on file | | | | | | | |
| 13663581 | Name on file | Address on file | | | | | | | |
| 14031945 | Name on file | Address on file | | | | | | | |
| 14635945 | Name on file | Address on file | | | | | | | |
| 14635945 | Name on file | Address on file | | | | | | | |
| 13811657 | Name on file | Address on file | | | | | | | |
| 14124332 | Name on file | Address on file | | | | | | | |
| 13526468 | Name on file | Address on file | | | | | | | |
| 18329400 | Name on file | Address on file | | | | | | | |
| 15411222 | Name on file | Address on file | | | | | | | |
| 13610567 | Name on file | Address on file | | | | | | | |
| 13263817 | Name on file | Address on file | | | | | | | |
| 13263817 | Name on file | Address on file | | | | | | | |
| 14679517 | Name on file | Address on file | | | | | | | |
| 14679517 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15392600 | Name on file | Address on file | | | | | | | |
| 13439743 | Name on file | Address on file | | | | | | | |
| 13317492 | Name on file | Address on file | | | | | | | |
| 14207577 | Name on file | Address on file | | | | | | | |
| 14207577 | Name on file | Address on file | | | | | | | |
| 13554723 | Name on file | Address on file | | | | | | | |
| 15360030 | Name on file | Address on file | | | | | | | |
| 13750575 | Name on file | Address on file | | | | | | | |
| 13443374 | Name on file | Address on file | | | | | | | |
| 19029562 | Name on file | Address on file | | | | | | | |
| 22145848 | Name on file | Address on file | | | | | | | |
| 13604241 | Name on file | Address on file | | | | | | | |
| 14458291 | Name on file | Address on file | | | | | | | |
| 14141210 | Name on file | Address on file | | | | | | | |
| 14141210 | Name on file | Address on file | | | | | | | |
| 13953126 | Name on file | Address on file | | | | | | | |
| 13677617 | Name on file | Address on file | | | | | | | |
| 13861826 | Name on file | Address on file | | | | | | | |
| 13538601 | Name on file | Address on file | | | | | | | |
| 13581337 | Name on file | Address on file | | | | | | | |
| 13323638 | Name on file | Address on file | | | | | | | |
| 13887406 | Name on file | Address on file | | | | | | | |
| 13972283 | Name on file | Address on file | | | | | | | |
| 13972283 | Name on file | Address on file | | | | | | | |
| 13999183 | Name on file | Address on file | | | | | | | |
| 13880991 | Name on file | Address on file | | | | | | | |
| 13307764 | Name on file | Address on file | | | | | | | |
| 14435037 | Name on file | Address on file | | | | | | | |
| 13489056 | Name on file | Address on file | | | | | | | |
| 13806525 | Name on file | Address on file | | | | | | | |
| 14217038 | Name on file | Address on file | | | | | | | |
| 14184966 | Name on file | Address on file | | | | | | | |
| 13442372 | Name on file | Address on file | | | | | | | |
| 13846541 | Name on file | Address on file | | | | | | | |
| 13409094 | Name on file | Address on file | | | | | | | |
| 19021755 | Name on file | Address on file | | | | | | | |
| 19021755 | Name on file | Address on file | | | | | | | |
| 13249869 | Name on file | Address on file | | | | | | | |
| 13569747 | Name on file | Address on file | | | | | | | |
| 14041764 | Name on file | Address on file | | | | | | | |
| 13541475 | Name on file | Address on file | | | | | | | |
| 13331582 | Name on file | Address on file | | | | | | | |
| 14598561 | Name on file | Address on file | | | | | | | |
| 14088085 | Name on file | Address on file | | | | | | | |
| 13547757 | Name on file | Address on file | | | | | | | |
| 13931865 | Name on file | Address on file | | | | | | | |
| 14064998 | Name on file | Address on file | | | | | | | |
| 15367583 | Name on file | Address on file | | | | | | | |
| 13476202 | Name on file | Address on file | | | | | | | |
| 14196608 | Name on file | Address on file | | | | | | | |
| 13803917 | Name on file | Address on file | | | | | | | |
| 13984214 | Name on file | Address on file | | | | | | | |
| 13491899 | Name on file | Address on file | | | | | | | |
| 13778896 | Name on file | Address on file | | | | | | | |
| 13210138 | Name on file | Address on file | | | | | | | |
| 13392365 | Name on file | Address on file | | | | | | | |
| 13872230 | Name on file | Address on file | | | | | | | |
| 14172885 | Name on file | Address on file | | | | | | | |
| 13140442 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13273226 | Name on file | Address on file | | | | | | | |
| 13501530 | Name on file | Address on file | | | | | | | |
| 14293966 | Name on file | Address on file | | | | | | | |
| 13401739 | Name on file | Address on file | | | | | | | |
| 13235916 | Name on file | Address on file | | | | | | | |
| 13863509 | Name on file | Address on file | | | | | | | |
| 13559143 | Name on file | Address on file | | | | | | | |
| 13235920 | Name on file | Address on file | | | | | | | |
| 13768576 | Name on file | Address on file | | | | | | | |
| 13401864 | Name on file | Address on file | | | | | | | |
| 13841949 | Name on file | Address on file | | | | | | | |
| 13303126 | Name on file | Address on file | | | | | | | |
| 13953729 | Name on file | Address on file | | | | | | | |
| 14113527 | Name on file | Address on file | | | | | | | |
| 13501386 | Name on file | Address on file | | | | | | | |
| 13930446 | Name on file | Address on file | | | | | | | |
| 14294680 | Name on file | Address on file | | | | | | | |
| 13397726 | Name on file | Address on file | | | | | | | |
| 13747535 | Name on file | Address on file | | | | | | | |
| 13268583 | Name on file | Address on file | | | | | | | |
| 13229339 | Name on file | Address on file | | | | | | | |
| 13676028 | Name on file | Address on file | | | | | | | |
| 13689004 | Name on file | Address on file | | | | | | | |
| 13689004 | Name on file | Address on file | | | | | | | |
| 13428692 | Name on file | Address on file | | | | | | | |
| 13298461 | Name on file | Address on file | | | | | | | |
| 13957053 | Name on file | Address on file | | | | | | | |
| 13831209 | Name on file | Address on file | | | | | | | |
| 13140925 | Name on file | Address on file | | | | | | | |
| 15377316 | Name on file | Address on file | | | | | | | |
| 15377316 | Name on file | Address on file | | | | | | | |
| 13180636 | Name on file | Address on file | | | | | | | |
| 14166872 | Name on file | Address on file | | | | | | | |
| 14262938 | Name on file | Address on file | | | | | | | |
| 13684689 | Name on file | Address on file | | | | | | | |
| 13394715 | Name on file | Address on file | | | | | | | |
| 13198968 | Name on file | Address on file | | | | | | | |
| 13924542 | Name on file | Address on file | | | | | | | |
| 13788822 | Name on file | Address on file | | | | | | | |
| 13405259 | Name on file | Address on file | | | | | | | |
| 13461315 | Name on file | Address on file | | | | | | | |
| 14312899 | Name on file | Address on file | | | | | | | |
| 14653319 | Name on file | Address on file | | | | | | | |
| 13907690 | Name on file | Address on file | | | | | | | |
| 13907690 | Name on file | Address on file | | | | | | | |
| 18328254 | Name on file | Address on file | | | | | | | |
| 14516635 | Name on file | Address on file | | | | | | | |
| 13658698 | Name on file | Address on file | | | | | | | |
| 14061786 | Name on file | Address on file | | | | | | | |
| 14061786 | Name on file | Address on file | | | | | | | |
| 20643084 | Name on file | Address on file | | | | | | | |
| 14597391 | Name on file | Address on file | | | | | | | |
| 13861191 | Name on file | Address on file | | | | | | | |
| 18952583 | Name on file | Address on file | | | | | | | |
| 14311896 | Name on file | Address on file | | | | | | | |
| 14658639 | Name on file | Address on file | | | | | | | |
| 14121866 | Name on file | Address on file | | | | | | | |
| 13990613 | Name on file | Address on file | | | | | | | |
| 18953795 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14219303 | Name on file | Address on file | | | | | | | |
| 14219303 | Name on file | Address on file | | | | | | | |
| 13786921 | Name on file | Address on file | | | | | | | |
| 13786921 | Name on file | Address on file | | | | | | | |
| 14054752 | Name on file | Address on file | | | | | | | |
| 14394850 | Name on file | Address on file | | | | | | | |
| 13771790 | Name on file | Address on file | | | | | | | |
| 13952549 | Name on file | Address on file | | | | | | | |
| 13790922 | Name on file | Address on file | | | | | | | |
| 13174900 | Name on file | Address on file | | | | | | | |
| 14017601 | Name on file | Address on file | | | | | | | |
| 13412952 | Name on file | Address on file | | | | | | | |
| 13412952 | Name on file | Address on file | | | | | | | |
| 13996775 | Name on file | Address on file | | | | | | | |
| 14609911 | Name on file | Address on file | | | | | | | |
| 14609911 | Name on file | Address on file | | | | | | | |
| 14072695 | Name on file | Address on file | | | | | | | |
| 13154603 | Name on file | Address on file | | | | | | | |
| 13544561 | Name on file | Address on file | | | | | | | |
| 13746015 | Name on file | Address on file | | | | | | | |
| 13849853 | Name on file | Address on file | | | | | | | |
| 13849889 | Name on file | Address on file | | | | | | | |
| 18242806 | Name on file | Address on file | | | | | | | |
| 13501323 | Name on file | Address on file | | | | | | | |
| 13718756 | Name on file | Address on file | | | | | | | |
| 14348780 | Name on file | Address on file | | | | | | | |
| 13486177 | Name on file | Address on file | | | | | | | |
| 14595933 | Name on file | Address on file | | | | | | | |
| 14004334 | Name on file | Address on file | | | | | | | |
| 14289798 | Name on file | Address on file | | | | | | | |
| 13665232 | Name on file | Address on file | | | | | | | |
| 15372205 | Name on file | Address on file | | | | | | | |
| 13804973 | Name on file | Address on file | | | | | | | |
| 14009897 | Name on file | Address on file | | | | | | | |
| 14552655 | Name on file | Address on file | | | | | | | |
| 13511546 | Name on file | Address on file | | | | | | | |
| 14324911 | Name on file | Address on file | | | | | | | |
| 13987130 | Name on file | Address on file | | | | | | | |
| 13310014 | Name on file | Address on file | | | | | | | |
| 13760607 | Name on file | Address on file | | | | | | | |
| 13460245 | Name on file | Address on file | | | | | | | |
| 14294671 | Name on file | Address on file | | | | | | | |
| 14608090 | Name on file | Address on file | | | | | | | |
| 18991019 | Name on file | Address on file | | | | | | | |
| 14026616 | Name on file | Address on file | | | | | | | |
| 14410341 | Name on file | Address on file | | | | | | | |
| 14233259 | Name on file | Address on file | | | | | | | |
| 13310839 | Name on file | Address on file | | | | | | | |
| 13390955 | Name on file | Address on file | | | | | | | |
| 13708870 | Name on file | Address on file | | | | | | | |
| 15388882 | Name on file | Address on file | | | | | | | |
| 14412281 | Name on file | Address on file | | | | | | | |
| 14107927 | Name on file | Address on file | | | | | | | |
| 14263040 | Name on file | Address on file | | | | | | | |
| 13993677 | Name on file | Address on file | | | | | | | |
| 13481023 | Name on file | Address on file | | | | | | | |
| 13947102 | Name on file | Address on file | | | | | | | |
| 13342780 | Name on file | Address on file | | | | | | | |
| 13691995 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14658238 | Name on file | Address on file | | | | | | | |
| 18970991 | Name on file | Address on file | | | | | | | |
| 13839894 | Name on file | Address on file | | | | | | | |
| 13381263 | Name on file | Address on file | | | | | | | |
| 13902490 | Name on file | Address on file | | | | | | | |
| 14112364 | Name on file | Address on file | | | | | | | |
| 19018767 | Name on file | Address on file | | | | | | | |
| 13574851 | Name on file | Address on file | | | | | | | |
| 13797603 | Name on file | Address on file | | | | | | | |
| 14341024 | Name on file | Address on file | | | | | | | |
| 14376153 | Name on file | Address on file | | | | | | | |
| 14514671 | Name on file | Address on file | | | | | | | |
| 14322854 | Name on file | Address on file | | | | | | | |
| 13713741 | Name on file | Address on file | | | | | | | |
| 13739738 | Name on file | Address on file | | | | | | | |
| 14097124 | Name on file | Address on file | | | | | | | |
| 13871246 | Name on file | Address on file | | | | | | | |
| 14483644 | Name on file | Address on file | | | | | | | |
| 13270876 | Name on file | Address on file | | | | | | | |
| 14279375 | Name on file | Address on file | | | | | | | |
| 13396709 | Name on file | Address on file | | | | | | | |
| 13944292 | Name on file | Address on file | | | | | | | |
| 13395650 | Name on file | Address on file | | | | | | | |
| 13774645 | Name on file | Address on file | | | | | | | |
| 14247619 | Name on file | Address on file | | | | | | | |
| 13141192 | Name on file | Address on file | | | | | | | |
| 14183193 | Name on file | Address on file | | | | | | | |
| 13659188 | Name on file | Address on file | | | | | | | |
| 14370389 | Name on file | Address on file | | | | | | | |
| 13261461 | Name on file | Address on file | | | | | | | |
| 13879757 | Name on file | Address on file | | | | | | | |
| 13609486 | Name on file | Address on file | | | | | | | |
| 13643067 | Name on file | Address on file | | | | | | | |
| 14075348 | Name on file | Address on file | | | | | | | |
| 18301780 | Name on file | Address on file | | | | | | | |
| 13400919 | Name on file | Address on file | | | | | | | |
| 13401803 | Name on file | Address on file | | | | | | | |
| 19026606 | Name on file | Address on file | | | | | | | |
| 14389467 | Name on file | Address on file | | | | | | | |
| 14455870 | Name on file | Address on file | | | | | | | |
| 19018536 | Name on file | Address on file | | | | | | | |
| 13360862 | Name on file | Address on file | | | | | | | |
| 13467655 | Name on file | Address on file | | | | | | | |
| 13759563 | Name on file | Address on file | | | | | | | |
| 18285201 | Name on file | Address on file | | | | | | | |
| 14382233 | Name on file | Address on file | | | | | | | |
| 13502552 | Name on file | Address on file | | | | | | | |
| 14442832 | Name on file | Address on file | | | | | | | |
| 13256395 | Name on file | Address on file | | | | | | | |
| 13399202 | Name on file | Address on file | | | | | | | |
| 13715189 | Name on file | Address on file | | | | | | | |
| 13372960 | Name on file | Address on file | | | | | | | |
| 13505686 | Name on file | Address on file | | | | | | | |
| 13970916 | Name on file | Address on file | | | | | | | |
| 14086942 | Name on file | Address on file | | | | | | | |
| 14471936 | Name on file | Address on file | | | | | | | |
| 13372327 | Name on file | Address on file | | | | | | | |
| 13207887 | Name on file | Address on file | | | | | | | |
| 14374642 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13688599 | Name on file | Address on file | | | | | | | |
| 14146307 | Name on file | Address on file | | | | | | | |
| 13331448 | Name on file | Address on file | | | | | | | |
| 13717554 | Name on file | Address on file | | | | | | | |
| 13339992 | Name on file | Address on file | | | | | | | |
| 14494444 | Name on file | Address on file | | | | | | | |
| 13768005 | Name on file | Address on file | | | | | | | |
| 13647738 | Name on file | Address on file | | | | | | | |
| 13587866 | Name on file | Address on file | | | | | | | |
| 13506596 | Name on file | Address on file | | | | | | | |
| 14023057 | Name on file | Address on file | | | | | | | |
| 13710191 | Name on file | Address on file | | | | | | | |
| 13550485 | Name on file | Address on file | | | | | | | |
| 13719466 | Name on file | Address on file | | | | | | | |
| 14153769 | Name on file | Address on file | | | | | | | |
| 14262202 | Name on file | Address on file | | | | | | | |
| 13780689 | Name on file | Address on file | | | | | | | |
| 14426892 | Name on file | Address on file | | | | | | | |
| 13342958 | Name on file | Address on file | | | | | | | |
| 13187119 | Name on file | Address on file | | | | | | | |
| 14333248 | Name on file | Address on file | | | | | | | |
| 14453915 | Name on file | Address on file | | | | | | | |
| 13732817 | Name on file | Address on file | | | | | | | |
| 14581277 | Name on file | Address on file | | | | | | | |
| 13622206 | Name on file | Address on file | | | | | | | |
| 14478734 | Name on file | Address on file | | | | | | | |
| 13363637 | Name on file | Address on file | | | | | | | |
| 13363637 | Name on file | Address on file | | | | | | | |
| 15407636 | Name on file | Address on file | | | | | | | |
| 13878656 | Name on file | Address on file | | | | | | | |
| 14448258 | Name on file | Address on file | | | | | | | |
| 13306156 | Name on file | Address on file | | | | | | | |
| 18936827 | Name on file | Address on file | | | | | | | |
| 13866570 | Name on file | Address on file | | | | | | | |
| 13688077 | Name on file | Address on file | | | | | | | |
| 13688077 | Name on file | Address on file | | | | | | | |
| 15408035 | Name on file | Address on file | | | | | | | |
| 15408035 | Name on file | Address on file | | | | | | | |
| 18312043 | Name on file | Address on file | | | | | | | |
| 13986769 | Name on file | Address on file | | | | | | | |
| 13669099 | Name on file | Address on file | | | | | | | |
| 13669099 | Name on file | Address on file | | | | | | | |
| 18274845 | Name on file | Address on file | | | | | | | |
| 13993725 | Name on file | Address on file | | | | | | | |
| 13282361 | Name on file | Address on file | | | | | | | |
| 13282361 | Name on file | Address on file | | | | | | | |
| 14598099 | Name on file | Address on file | | | | | | | |
| 14400647 | Name on file | Address on file | | | | | | | |
| 14654604 | Name on file | Address on file | | | | | | | |
| 13538046 | Name on file | Address on file | | | | | | | |
| 13615470 | Name on file | Address on file | | | | | | | |
| 14666202 | Name on file | Address on file | | | | | | | |
| 18966041 | Name on file | Address on file | | | | | | | |
| 13839167 | Name on file | Address on file | | | | | | | |
| 14172252 | Name on file | Address on file | | | | | | | |
| 13495819 | Name on file | Address on file | | | | | | | |
| 14278201 | Name on file | Address on file | | | | | | | |
| 13339594 | Name on file | Address on file | | | | | | | |
| 13245390 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13335139 | Name on file | Address on file | | | | | | | |
| 14149254 | Name on file | Address on file | | | | | | | |
| 14309420 | Name on file | Address on file | | | | | | | |
| 13184539 | Name on file | Address on file | | | | | | | |
| 14010506 | Name on file | Address on file | | | | | | | |
| 14197940 | Name on file | Address on file | | | | | | | |
| 14457576 | Name on file | Address on file | | | | | | | |
| 13845965 | Name on file | Address on file | | | | | | | |
| 13524464 | Name on file | Address on file | | | | | | | |
| 13812163 | Name on file | Address on file | | | | | | | |
| 13992145 | Name on file | Address on file | | | | | | | |
| 18988995 | Name on file | Address on file | | | | | | | |
| 14062748 | Name on file | Address on file | | | | | | | |
| 13900679 | Name on file | Address on file | | | | | | | |
| 13605451 | Name on file | Address on file | | | | | | | |
| 13864529 | Name on file | Address on file | | | | | | | |
| 13838993 | Name on file | Address on file | | | | | | | |
| 14381752 | Name on file | Address on file | | | | | | | |
| 14016243 | Name on file | Address on file | | | | | | | |
| 13975314 | Name on file | Address on file | | | | | | | |
| 13268073 | Name on file | Address on file | | | | | | | |
| 13271734 | Name on file | Address on file | | | | | | | |
| 14276772 | Name on file | Address on file | | | | | | | |
| 13428622 | Name on file | Address on file | | | | | | | |
| 13363863 | Name on file | Address on file | | | | | | | |
| 13799338 | Name on file | Address on file | | | | | | | |
| 13658294 | Name on file | Address on file | | | | | | | |
| 14044674 | Name on file | Address on file | | | | | | | |
| 14593325 | Name on file | Address on file | | | | | | | |
| 13145063 | Name on file | Address on file | | | | | | | |
| 13704302 | Name on file | Address on file | | | | | | | |
| 14136224 | Name on file | Address on file | | | | | | | |
| 13756373 | Name on file | Address on file | | | | | | | |
| 14680437 | Name on file | Address on file | | | | | | | |
| 13416107 | Name on file | Address on file | | | | | | | |
| 14006308 | Name on file | Address on file | | | | | | | |
| 18276866 | Name on file | Address on file | | | | | | | |
| 14520907 | Name on file | Address on file | | | | | | | |
| 13144822 | Name on file | Address on file | | | | | | | |
| 13199822 | Name on file | Address on file | | | | | | | |
| 14495367 | Name on file | Address on file | | | | | | | |
| 14444791 | Name on file | Address on file | | | | | | | |
| 18306763 | Name on file | Address on file | | | | | | | |
| 13475501 | Name on file | Address on file | | | | | | | |
| 13893952 | Name on file | Address on file | | | | | | | |
| 13637251 | Name on file | Address on file | | | | | | | |
| 14234997 | Name on file | Address on file | | | | | | | |
| 18306493 | Name on file | Address on file | | | | | | | |
| 13241991 | Name on file | Address on file | | | | | | | |
| 13241991 | Name on file | Address on file | | | | | | | |
| 14260160 | Name on file | Address on file | | | | | | | |
| 13468938 | Name on file | Address on file | | | | | | | |
| 13781583 | Name on file | Address on file | | | | | | | |
| 18304592 | Name on file | Address on file | | | | | | | |
| 14419676 | Name on file | Address on file | | | | | | | |
| 13809954 | Name on file | Address on file | | | | | | | |
| 18243104 | Name on file | Address on file | | | | | | | |
| 13752646 | Name on file | Address on file | | | | | | | |
| 14592387 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14059922 | Name on file | Address on file | | | | | | | |
| 13814614 | Name on file | Address on file | | | | | | | |
| 14533865 | Name on file | Address on file | | | | | | | |
| 14414273 | Name on file | Address on file | | | | | | | |
| 14353584 | Name on file | Address on file | | | | | | | |
| 14392591 | Name on file | Address on file | | | | | | | |
| 18978432 | Name on file | Address on file | | | | | | | |
| 14366860 | Name on file | Address on file | | | | | | | |
| 14439192 | Name on file | Address on file | | | | | | | |
| 14172929 | Name on file | Address on file | | | | | | | |
| 13379642 | Name on file | Address on file | | | | | | | |
| 13644617 | Name on file | Address on file | | | | | | | |
| 13518400 | Name on file | Address on file | | | | | | | |
| 13754207 | Name on file | Address on file | | | | | | | |
| 14473586 | Name on file | Address on file | | | | | | | |
| 14607909 | Name on file | Address on file | | | | | | | |
| 14394575 | Name on file | Address on file | | | | | | | |
| 14242690 | Name on file | Address on file | | | | | | | |
| 14251889 | Name on file | Address on file | | | | | | | |
| 13872850 | Name on file | Address on file | | | | | | | |
| 13764219 | Name on file | Address on file | | | | | | | |
| 14030124 | Name on file | Address on file | | | | | | | |
| 14034387 | Name on file | Address on file | | | | | | | |
| 13710322 | Name on file | Address on file | | | | | | | |
| 13323596 | Name on file | Address on file | | | | | | | |
| 13380249 | Name on file | Address on file | | | | | | | |
| 13594942 | Name on file | Address on file | | | | | | | |
| 13362040 | Name on file | Address on file | | | | | | | |
| 14449797 | Name on file | Address on file | | | | | | | |
| 13499110 | Name on file | Address on file | | | | | | | |
| 14118921 | Name on file | Address on file | | | | | | | |
| 18310519 | Name on file | Address on file | | | | | | | |
| 14378036 | Name on file | Address on file | | | | | | | |
| 14127984 | Name on file | Address on file | | | | | | | |
| 14127984 | Name on file | Address on file | | | | | | | |
| 19019886 | Name on file | Address on file | | | | | | | |
| 13156504 | Name on file | Address on file | | | | | | | |
| 14212059 | Name on file | Address on file | | | | | | | |
| 13652864 | Name on file | Address on file | | | | | | | |
| 13652864 | Name on file | Address on file | | | | | | | |
| 18276076 | Name on file | Address on file | | | | | | | |
| 13511360 | Name on file | Address on file | | | | | | | |
| 14457019 | Name on file | Address on file | | | | | | | |
| 13390657 | Name on file | Address on file | | | | | | | |
| 13576348 | Name on file | Address on file | | | | | | | |
| 13627254 | Name on file | Address on file | | | | | | | |
| 13173633 | Name on file | Address on file | | | | | | | |
| 13161138 | Name on file | Address on file | | | | | | | |
| 14033022 | Name on file | Address on file | | | | | | | |
| 13535765 | Name on file | Address on file | | | | | | | |
| 13630553 | Name on file | Address on file | | | | | | | |
| 13249088 | Name on file | Address on file | | | | | | | |
| 13249088 | Name on file | Address on file | | | | | | | |
| 13167438 | Name on file | Address on file | | | | | | | |
| 13442907 | Name on file | Address on file | | | | | | | |
| 18297517 | Name on file | Address on file | | | | | | | |
| 13174373 | Name on file | Address on file | | | | | | | |
| 13682041 | Name on file | Address on file | | | | | | | |
| 13682041 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13341623 | Name on file | Address on file | | | | | | | |
| 14316103 | Name on file | Address on file | | | | | | | |
| 14318465 | Name on file | Address on file | | | | | | | |
| 13395966 | Name on file | Address on file | | | | | | | |
| 13278271 | Name on file | Address on file | | | | | | | |
| 13762584 | Name on file | Address on file | | | | | | | |
| 14530983 | Name on file | Address on file | | | | | | | |
| 18999304 | Name on file | Address on file | | | | | | | |
| 13800926 | Name on file | Address on file | | | | | | | |
| 14030077 | Name on file | Address on file | | | | | | | |
| 14048995 | Name on file | Address on file | | | | | | | |
| 13835883 | Name on file | Address on file | | | | | | | |
| 13376517 | Name on file | Address on file | | | | | | | |
| 18263300 | Name on file | Address on file | | | | | | | |
| 13924617 | Name on file | Address on file | | | | | | | |
| 13811840 | Name on file | Address on file | | | | | | | |
| 14525880 | Name on file | Address on file | | | | | | | |
| 14520653 | Name on file | Address on file | | | | | | | |
| 13730657 | Name on file | Address on file | | | | | | | |
| 13628378 | Name on file | Address on file | | | | | | | |
| 14234274 | Name on file | Address on file | | | | | | | |
| 18328448 | Name on file | Address on file | | | | | | | |
| 13894220 | Name on file | Address on file | | | | | | | |
| 13813793 | Name on file | Address on file | | | | | | | |
| 14637908 | Name on file | Address on file | | | | | | | |
| 15390962 | Name on file | Address on file | | | | | | | |
| 13565820 | Name on file | Address on file | | | | | | | |
| 13565820 | Name on file | Address on file | | | | | | | |
| 14623674 | Name on file | Address on file | | | | | | | |
| 13594492 | Name on file | Address on file | | | | | | | |
| 13269913 | Name on file | Address on file | | | | | | | |
| 13906666 | Name on file | Address on file | | | | | | | |
| 14626216 | Name on file | Address on file | | | | | | | |
| 14404124 | Name on file | Address on file | | | | | | | |
| 14220155 | Name on file | Address on file | | | | | | | |
| 14025258 | Name on file | Address on file | | | | | | | |
| 14670394 | Name on file | Address on file | | | | | | | |
| 14670394 | Name on file | Address on file | | | | | | | |
| 18285879 | Name on file | Address on file | | | | | | | |
| 13373540 | Name on file | Address on file | | | | | | | |
| 13373540 | Name on file | Address on file | | | | | | | |
| 13902447 | Name on file | Address on file | | | | | | | |
| 14615762 | Name on file | Address on file | | | | | | | |
| 13377663 | Name on file | Address on file | | | | | | | |
| 13674492 | Name on file | Address on file | | | | | | | |
| 14079228 | Name on file | Address on file | | | | | | | |
| 14546696 | Name on file | Address on file | | | | | | | |
| 18275508 | Name on file | Address on file | | | | | | | |
| 14490996 | Name on file | Address on file | | | | | | | |
| 19000309 | Name on file | Address on file | | | | | | | |
| 18252567 | Name on file | Address on file | | | | | | | |
| 18304598 | Name on file | Address on file | | | | | | | |
| 18287050 | Name on file | Address on file | | | | | | | |
| 18322263 | Name on file | Address on file | | | | | | | |
| 18980019 | Name on file | Address on file | | | | | | | |
| 18282028 | Name on file | Address on file | | | | | | | |
| 19003805 | Name on file | Address on file | | | | | | | |
| 18259116 | Name on file | Address on file | | | | | | | |
| 18283973 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19026508 | Name on file | Address on file | | | | | | | |
| 18277618 | Name on file | Address on file | | | | | | | |
| 15390394 | Name on file | Address on file | | | | | | | |
| 13821782 | Name on file | Address on file | | | | | | | |
| 18243598 | Name on file | Address on file | | | | | | | |
| 14533966 | Name on file | Address on file | | | | | | | |
| 14678647 | Name on file | Address on file | | | | | | | |
| 14670325 | Name on file | Address on file | | | | | | | |
| 14236369 | Name on file | Address on file | | | | | | | |
| 14426692 | Name on file | Address on file | | | | | | | |
| 13190648 | Name on file | Address on file | | | | | | | |
| 13190648 | Name on file | Address on file | | | | | | | |
| 14602560 | Name on file | Address on file | | | | | | | |
| 18991223 | Name on file | Address on file | | | | | | | |
| 14095703 | Name on file | Address on file | | | | | | | |
| 14415854 | Name on file | Address on file | | | | | | | |
| 14066362 | Name on file | Address on file | | | | | | | |
| 13287358 | Name on file | Address on file | | | | | | | |
| 18264907 | Name on file | Address on file | | | | | | | |
| 13730060 | Name on file | Address on file | | | | | | | |
| 14297330 | Name on file | Address on file | | | | | | | |
| 13620728 | Name on file | Address on file | | | | | | | |
| 13496656 | Name on file | Address on file | | | | | | | |
| 13267993 | Name on file | Address on file | | | | | | | |
| 13966530 | Name on file | Address on file | | | | | | | |
| 14476261 | Name on file | Address on file | | | | | | | |
| 13192275 | Name on file | Address on file | | | | | | | |
| 13701853 | Name on file | Address on file | | | | | | | |
| 13701853 | Name on file | Address on file | | | | | | | |
| 14392986 | Name on file | Address on file | | | | | | | |
| 14249713 | Name on file | Address on file | | | | | | | |
| 14100603 | Name on file | Address on file | | | | | | | |
| 13268053 | Name on file | Address on file | | | | | | | |
| 14202601 | Name on file | Address on file | | | | | | | |
| 13842696 | Name on file | Address on file | | | | | | | |
| 14138246 | Name on file | Address on file | | | | | | | |
| 14138246 | Name on file | Address on file | | | | | | | |
| 14109395 | Name on file | Address on file | | | | | | | |
| 14441661 | Name on file | Address on file | | | | | | | |
| 13364046 | Name on file | Address on file | | | | | | | |
| 19001727 | Name on file | Address on file | | | | | | | |
| 18286187 | Name on file | Address on file | | | | | | | |
| 13574279 | Name on file | Address on file | | | | | | | |
| 14450597 | Name on file | Address on file | | | | | | | |
| 13753936 | Name on file | Address on file | | | | | | | |
| 14054406 | Name on file | Address on file | | | | | | | |
| 14179756 | Name on file | Address on file | | | | | | | |
| 18971442 | Name on file | Address on file | | | | | | | |
| 13741543 | Name on file | Address on file | | | | | | | |
| 14127779 | Name on file | Address on file | | | | | | | |
| 13951132 | Name on file | Address on file | | | | | | | |
| 13440221 | Name on file | Address on file | | | | | | | |
| 13189885 | Name on file | Address on file | | | | | | | |
| 13386496 | Name on file | Address on file | | | | | | | |
| 13386496 | Name on file | Address on file | | | | | | | |
| 14171703 | Name on file | Address on file | | | | | | | |
| 13821910 | Name on file | Address on file | | | | | | | |
| 13821910 | Name on file | Address on file | | | | | | | |
| 15386399 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15386399 | Name on file | Address on file | | | | | | | |
| 14064125 | Name on file | Address on file | | | | | | | |
| 14661291 | Name on file | Address on file | | | | | | | |
| 14664592 | Name on file | Address on file | | | | | | | |
| 14593996 | Name on file | Address on file | | | | | | | |
| 14490039 | Name on file | Address on file | | | | | | | |
| 18953236 | Name on file | Address on file | | | | | | | |
| 13339658 | Name on file | Address on file | | | | | | | |
| 13232385 | Name on file | Address on file | | | | | | | |
| 14035548 | Name on file | Address on file | | | | | | | |
| 13185937 | Name on file | Address on file | | | | | | | |
| 14605210 | Name on file | Address on file | | | | | | | |
| 14130475 | Name on file | Address on file | | | | | | | |
| 14586015 | Name on file | Address on file | | | | | | | |
| 13205197 | Name on file | Address on file | | | | | | | |
| 14645000 | Name on file | Address on file | | | | | | | |
| 14645000 | Name on file | Address on file | | | | | | | |
| 14453937 | Name on file | Address on file | | | | | | | |
| 14453937 | Name on file | Address on file | | | | | | | |
| 14202872 | Name on file | Address on file | | | | | | | |
| 14202872 | Name on file | Address on file | | | | | | | |
| 13368501 | Name on file | Address on file | | | | | | | |
| 18263269 | Name on file | Address on file | | | | | | | |
| 18239076 | Name on file | Address on file | | | | | | | |
| 13529008 | Name on file | Address on file | | | | | | | |
| 13396555 | Name on file | Address on file | | | | | | | |
| 13929781 | Name on file | Address on file | | | | | | | |
| 13580137 | Name on file | Address on file | | | | | | | |
| 13673715 | Name on file | Address on file | | | | | | | |
| 14643422 | Name on file | Address on file | | | | | | | |
| 13800349 | Name on file | Address on file | | | | | | | |
| 13800349 | Name on file | Address on file | | | | | | | |
| 13972756 | Name on file | Address on file | | | | | | | |
| 14059697 | Name on file | Address on file | | | | | | | |
| 15410839 | Name on file | Address on file | | | | | | | |
| 14153541 | Name on file | Address on file | | | | | | | |
| 13912854 | Name on file | Address on file | | | | | | | |
| 14467125 | Name on file | Address on file | | | | | | | |
| 14467125 | Name on file | Address on file | | | | | | | |
| 18250969 | Name on file | Address on file | | | | | | | |
| 18319171 | Name on file | Address on file | | | | | | | |
| 13209856 | Name on file | Address on file | | | | | | | |
| 18977714 | Name on file | Address on file | | | | | | | |
| 13225036 | Name on file | Address on file | | | | | | | |
| 14438323 | Name on file | Address on file | | | | | | | |
| 18281853 | Name on file | Address on file | | | | | | | |
| 13669013 | Name on file | Address on file | | | | | | | |
| 14546518 | Name on file | Address on file | | | | | | | |
| 19000601 | Name on file | Address on file | | | | | | | |
| 14335321 | Name on file | Address on file | | | | | | | |
| 14051936 | Name on file | Address on file | | | | | | | |
| 18263475 | Name on file | Address on file | | | | | | | |
| 18250384 | Name on file | Address on file | | | | | | | |
| 18330722 | Name on file | Address on file | | | | | | | |
| 18268359 | Name on file | Address on file | | | | | | | |
| 18268345 | Name on file | Address on file | | | | | | | |
| 18998349 | Name on file | Address on file | | | | | | | |
| 18297394 | Name on file | Address on file | | | | | | | |
| 14552876 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14030829 | Name on file | Address on file | | | | | | | |
| 13279309 | Name on file | Address on file | | | | | | | |
| 13838029 | Name on file | Address on file | | | | | | | |
| 14470222 | Name on file | Address on file | | | | | | | |
| 14608419 | Name on file | Address on file | | | | | | | |
| 13364758 | Name on file | Address on file | | | | | | | |
| 14516506 | Name on file | Address on file | | | | | | | |
| 13505760 | Name on file | Address on file | | | | | | | |
| 13747734 | Name on file | Address on file | | | | | | | |
| 14112577 | Name on file | Address on file | | | | | | | |
| 14277952 | Name on file | Address on file | | | | | | | |
| 13656735 | Name on file | Address on file | | | | | | | |
| 13833760 | Name on file | Address on file | | | | | | | |
| 13338335 | Name on file | Address on file | | | | | | | |
| 14676111 | Name on file | Address on file | | | | | | | |
| 14158259 | Name on file | Address on file | | | | | | | |
| 13277811 | Name on file | Address on file | | | | | | | |
| 19002148 | Name on file | Address on file | | | | | | | |
| 13741574 | Name on file | Address on file | | | | | | | |
| 14318610 | Name on file | Address on file | | | | | | | |
| 14634574 | Name on file | Address on file | | | | | | | |
| 13430309 | Name on file | Address on file | | | | | | | |
| 13430309 | Name on file | Address on file | | | | | | | |
| 18334122 | Name on file | Address on file | | | | | | | |
| 13709549 | Name on file | Address on file | | | | | | | |
| 15372323 | Name on file | Address on file | | | | | | | |
| 13513104 | Name on file | Address on file | | | | | | | |
| 13431028 | Name on file | Address on file | | | | | | | |
| 13431028 | Name on file | Address on file | | | | | | | |
| 18958880 | Name on file | Address on file | | | | | | | |
| 18283842 | Name on file | Address on file | | | | | | | |
| 18942250 | Name on file | Address on file | | | | | | | |
| 18327471 | Name on file | Address on file | | | | | | | |
| 18977088 | Name on file | Address on file | | | | | | | |
| 18302644 | Name on file | Address on file | | | | | | | |
| 22155379 | Name on file | Address on file | | | | | | | |
| 14257534 | Name on file | Address on file | | | | | | | |
| 18248751 | Name on file | Address on file | | | | | | | |
| 13372582 | Name on file | Address on file | | | | | | | |
| 13722418 | Name on file | Address on file | | | | | | | |
| 13722418 | Name on file | Address on file | | | | | | | |
| 14186862 | Name on file | Address on file | | | | | | | |
| 14186862 | Name on file | Address on file | | | | | | | |
| 13382587 | Name on file | Address on file | | | | | | | |
| 13382587 | Name on file | Address on file | | | | | | | |
| 14205378 | Name on file | Address on file | | | | | | | |
| 14205378 | Name on file | Address on file | | | | | | | |
| 13180857 | Name on file | Address on file | | | | | | | |
| 13419565 | Name on file | Address on file | | | | | | | |
| 13864778 | Name on file | Address on file | | | | | | | |
| 13691924 | Name on file | Address on file | | | | | | | |
| 13691924 | Name on file | Address on file | | | | | | | |
| 13699893 | Name on file | Address on file | | | | | | | |
| 14601162 | Name on file | Address on file | | | | | | | |
| 14601162 | Name on file | Address on file | | | | | | | |
| 14662109 | Name on file | Address on file | | | | | | | |
| 14662109 | Name on file | Address on file | | | | | | | |
| 15397532 | Name on file | Address on file | | | | | | | |
| 13761229 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13267276 | Name on file | Address on file | | | | | | | |
| 13267276 | Name on file | Address on file | | | | | | | |
| 13814565 | Name on file | Address on file | | | | | | | |
| 13468859 | Name on file | Address on file | | | | | | | |
| 14474381 | Name on file | Address on file | | | | | | | |
| 13623788 | Name on file | Address on file | | | | | | | |
| 13861855 | Name on file | Address on file | | | | | | | |
| 13504380 | Name on file | Address on file | | | | | | | |
| 13504917 | Name on file | Address on file | | | | | | | |
| 14347019 | Name on file | Address on file | | | | | | | |
| 14347019 | Name on file | Address on file | | | | | | | |
| 14376576 | Name on file | Address on file | | | | | | | |
| 14584635 | Name on file | Address on file | | | | | | | |
| 13601511 | Name on file | Address on file | | | | | | | |
| 13601511 | Name on file | Address on file | | | | | | | |
| 14452601 | Name on file | Address on file | | | | | | | |
| 14452601 | Name on file | Address on file | | | | | | | |
| 13909810 | Name on file | Address on file | | | | | | | |
| 13476052 | Name on file | Address on file | | | | | | | |
| 13786408 | Name on file | Address on file | | | | | | | |
| 14517518 | Name on file | Address on file | | | | | | | |
| 14019264 | Name on file | Address on file | | | | | | | |
| 14296726 | Name on file | Address on file | | | | | | | |
| 13390520 | Name on file | Address on file | | | | | | | |
| 13366781 | Name on file | Address on file | | | | | | | |
| 13298851 | Name on file | Address on file | | | | | | | |
| 13348185 | Name on file | Address on file | | | | | | | |
| 13715272 | Name on file | Address on file | | | | | | | |
| 13421908 | Name on file | Address on file | | | | | | | |
| 13516930 | Name on file | Address on file | | | | | | | |
| 14190915 | Name on file | Address on file | | | | | | | |
| 13703984 | Name on file | Address on file | | | | | | | |
| 13524288 | Name on file | Address on file | | | | | | | |
| 14113559 | Name on file | Address on file | | | | | | | |
| 13501549 | Name on file | Address on file | | | | | | | |
| 15385846 | Name on file | Address on file | | | | | | | |
| 13808394 | Name on file | Address on file | | | | | | | |
| 13516941 | Name on file | Address on file | | | | | | | |
| 14065524 | Name on file | Address on file | | | | | | | |
| 13799866 | Name on file | Address on file | | | | | | | |
| 13977918 | Name on file | Address on file | | | | | | | |
| 13372944 | Name on file | Address on file | | | | | | | |
| 13181254 | Name on file | Address on file | | | | | | | |
| 14231876 | Name on file | Address on file | | | | | | | |
| 13372952 | Name on file | Address on file | | | | | | | |
| 13775639 | Name on file | Address on file | | | | | | | |
| 13617919 | Name on file | Address on file | | | | | | | |
| 14179254 | Name on file | Address on file | | | | | | | |
| 13396375 | Name on file | Address on file | | | | | | | |
| 14586032 | Name on file | Address on file | | | | | | | |
| 13850813 | Name on file | Address on file | | | | | | | |
| 13981051 | Name on file | Address on file | | | | | | | |
| 13739610 | Name on file | Address on file | | | | | | | |
| 13805577 | Name on file | Address on file | | | | | | | |
| 13587165 | Name on file | Address on file | | | | | | | |
| 14352489 | Name on file | Address on file | | | | | | | |
| 13271529 | Name on file | Address on file | | | | | | | |
| 13271529 | Name on file | Address on file | | | | | | | |
| 13643191 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13913510 | Name on file | Address on file | | | | | | | |
| 14596298 | Name on file | Address on file | | | | | | | |
| 13809522 | Name on file | Address on file | | | | | | | |
| 14416996 | Name on file | Address on file | | | | | | | |
| 14416996 | Name on file | Address on file | | | | | | | |
| 14063002 | Name on file | Address on file | | | | | | | |
| 14063002 | Name on file | Address on file | | | | | | | |
| 14025731 | Name on file | Address on file | | | | | | | |
| 13991434 | Name on file | Address on file | | | | | | | |
| 14106710 | Name on file | Address on file | | | | | | | |
| 14100627 | Name on file | Address on file | | | | | | | |
| 13422163 | Name on file | Address on file | | | | | | | |
| 13928031 | Name on file | Address on file | | | | | | | |
| 13464417 | Name on file | Address on file | | | | | | | |
| 13993223 | Name on file | Address on file | | | | | | | |
| 14346423 | Name on file | Address on file | | | | | | | |
| 14246963 | Name on file | Address on file | | | | | | | |
| 14246963 | Name on file | Address on file | | | | | | | |
| 13387515 | Name on file | Address on file | | | | | | | |
| 14505141 | Name on file | Address on file | | | | | | | |
| 14541244 | Name on file | Address on file | | | | | | | |
| 14203647 | Name on file | Address on file | | | | | | | |
| 14298462 | Name on file | Address on file | | | | | | | |
| 13618861 | Name on file | Address on file | | | | | | | |
| 14338805 | Name on file | Address on file | | | | | | | |
| 13577526 | Name on file | Address on file | | | | | | | |
| 13577526 | Name on file | Address on file | | | | | | | |
| 14029654 | Name on file | Address on file | | | | | | | |
| 13675578 | Name on file | Address on file | | | | | | | |
| 13298624 | Name on file | Address on file | | | | | | | |
| 13734589 | Name on file | Address on file | | | | | | | |
| 14237557 | Name on file | Address on file | | | | | | | |
| 13396556 | Name on file | Address on file | | | | | | | |
| 13277880 | Name on file | Address on file | | | | | | | |
| 14626884 | Name on file | Address on file | | | | | | | |
| 13613542 | Name on file | Address on file | | | | | | | |
| 14051216 | Name on file | Address on file | | | | | | | |
| 14098527 | Name on file | Address on file | | | | | | | |
| 13737870 | Name on file | Address on file | | | | | | | |
| 13431797 | Name on file | Address on file | | | | | | | |
| 22154604 | Name on file | Address on file | | | | | | | |
| 14270117 | Name on file | Address on file | | | | | | | |
| 13284606 | Name on file | Address on file | | | | | | | |
| 13561117 | Name on file | Address on file | | | | | | | |
| 14042608 | Name on file | Address on file | | | | | | | |
| 14042608 | Name on file | Address on file | | | | | | | |
| 13809876 | Name on file | Address on file | | | | | | | |
| 14081616 | Name on file | Address on file | | | | | | | |
| 13317627 | Name on file | Address on file | | | | | | | |
| 13656712 | Name on file | Address on file | | | | | | | |
| 14005296 | Name on file | Address on file | | | | | | | |
| 13992295 | Name on file | Address on file | | | | | | | |
| 14058372 | Name on file | Address on file | | | | | | | |
| 13669948 | Name on file | Address on file | | | | | | | |
| 14233301 | Name on file | Address on file | | | | | | | |
| 13658842 | Name on file | Address on file | | | | | | | |
| 13398929 | Name on file | Address on file | | | | | | | |
| 13477513 | Name on file | Address on file | | | | | | | |
| 13715603 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19009919 | Name on file | Address on file | | | | | | | |
| 18954152 | Name on file | Address on file | | | | | | | |
| 14675889 | Name on file | Address on file | | | | | | | |
| 13309273 | Name on file | Address on file | | | | | | | |
| 13426758 | Name on file | Address on file | | | | | | | |
| 14384395 | Name on file | Address on file | | | | | | | |
| 18943697 | Name on file | Address on file | | | | | | | |
| 15366919 | Name on file | Address on file | | | | | | | |
| 15366919 | Name on file | Address on file | | | | | | | |
| 13188413 | Name on file | Address on file | | | | | | | |
| 18267690 | Name on file | Address on file | | | | | | | |
| 18246518 | Name on file | Address on file | | | | | | | |
| 14463178 | Name on file | Address on file | | | | | | | |
| 13939354 | Name on file | Address on file | | | | | | | |
| 13313527 | Name on file | Address on file | | | | | | | |
| 19033773 | Name on file | Address on file | | | | | | | |
| 13348192 | Name on file | Address on file | | | | | | | |
| 14250008 | Name on file | Address on file | | | | | | | |
| 13608931 | Name on file | Address on file | | | | | | | |
| 13398961 | Name on file | Address on file | | | | | | | |
| 14196527 | Name on file | Address on file | | | | | | | |
| 14301274 | Name on file | Address on file | | | | | | | |
| 13377252 | Name on file | Address on file | | | | | | | |
| 13387992 | Name on file | Address on file | | | | | | | |
| 13372954 | Name on file | Address on file | | | | | | | |
| 13623156 | Name on file | Address on file | | | | | | | |
| 13853951 | Name on file | Address on file | | | | | | | |
| 13988690 | Name on file | Address on file | | | | | | | |
| 13372958 | Name on file | Address on file | | | | | | | |
| 13906811 | Name on file | Address on file | | | | | | | |
| 13263324 | Name on file | Address on file | | | | | | | |
| 13183703 | Name on file | Address on file | | | | | | | |
| 14175552 | Name on file | Address on file | | | | | | | |
| 13760575 | Name on file | Address on file | | | | | | | |
| 14636397 | Name on file | Address on file | | | | | | | |
| 13895173 | Name on file | Address on file | | | | | | | |
| 13684761 | Name on file | Address on file | | | | | | | |
| 13325434 | Name on file | Address on file | | | | | | | |
| 13565234 | Name on file | Address on file | | | | | | | |
| 14294689 | Name on file | Address on file | | | | | | | |
| 13730542 | Name on file | Address on file | | | | | | | |
| 18319604 | Name on file | Address on file | | | | | | | |
| 13365278 | Name on file | Address on file | | | | | | | |
| 14512431 | Name on file | Address on file | | | | | | | |
| 14436464 | Name on file | Address on file | | | | | | | |
| 14459355 | Name on file | Address on file | | | | | | | |
| 13895689 | Name on file | Address on file | | | | | | | |
| 14230959 | Name on file | Address on file | | | | | | | |
| 14147855 | Name on file | Address on file | | | | | | | |
| 14147855 | Name on file | Address on file | | | | | | | |
| 13958069 | Name on file | Address on file | | | | | | | |
| 13733677 | Name on file | Address on file | | | | | | | |
| 14628827 | Name on file | Address on file | | | | | | | |
| 13795571 | Name on file | Address on file | | | | | | | |
| 13291210 | Name on file | Address on file | | | | | | | |
| 14201574 | Name on file | Address on file | | | | | | | |
| 18977509 | Name on file | Address on file | | | | | | | |
| 13657133 | Name on file | Address on file | | | | | | | |
| 13690984 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14144183 | Name on file | Address on file | | | | | | | |
| 13699173 | Name on file | Address on file | | | | | | | |
| 18259867 | Name on file | Address on file | | | | | | | |
| 13936358 | Name on file | Address on file | | | | | | | |
| 19028102 | Name on file | Address on file | | | | | | | |
| 13838872 | Name on file | Address on file | | | | | | | |
| 13931319 | Name on file | Address on file | | | | | | | |
| 14395214 | Name on file | Address on file | | | | | | | |
| 14073946 | Name on file | Address on file | | | | | | | |
| 13943356 | Name on file | Address on file | | | | | | | |
| 14655444 | Name on file | Address on file | | | | | | | |
| 13201150 | Name on file | Address on file | | | | | | | |
| 14007444 | Name on file | Address on file | | | | | | | |
| 13617794 | Name on file | Address on file | | | | | | | |
| 13617794 | Name on file | Address on file | | | | | | | |
| 18249267 | Name on file | Address on file | | | | | | | |
| 13435949 | Name on file | Address on file | | | | | | | |
| 14377419 | Name on file | Address on file | | | | | | | |
| 13717294 | Name on file | Address on file | | | | | | | |
| 14180351 | Name on file | Address on file | | | | | | | |
| 14180351 | Name on file | Address on file | | | | | | | |
| 14637223 | Name on file | Address on file | | | | | | | |
| 14637223 | Name on file | Address on file | | | | | | | |
| 18958659 | Name on file | Address on file | | | | | | | |
| 18502456 | Name on file | Address on file | | | | | | | |
| 14416699 | Name on file | Address on file | | | | | | | |
| 14366876 | Name on file | Address on file | | | | | | | |
| 13464697 | Name on file | Address on file | | | | | | | |
| 13988679 | Name on file | Address on file | | | | | | | |
| 22412963 | Name on file | Address on file | | | | | | | |
| 14232251 | Name on file | Address on file | | | | | | | |
| 13308893 | Name on file | Address on file | | | | | | | |
| 18336321 | Name on file | Address on file | | | | | | | |
| 13960921 | Name on file | Address on file | | | | | | | |
| 13310042 | Name on file | Address on file | | | | | | | |
| 14639858 | Name on file | Address on file | | | | | | | |
| 14033278 | Name on file | Address on file | | | | | | | |
| 13852718 | Name on file | Address on file | | | | | | | |
| 13841920 | Name on file | Address on file | | | | | | | |
| 14013933 | Name on file | Address on file | | | | | | | |
| 13359899 | Name on file | Address on file | | | | | | | |
| 14048877 | Name on file | Address on file | | | | | | | |
| 13798164 | Name on file | Address on file | | | | | | | |
| 13152844 | Name on file | Address on file | | | | | | | |
| 14139925 | Name on file | Address on file | | | | | | | |
| 13313090 | Name on file | Address on file | | | | | | | |
| 13375769 | Name on file | Address on file | | | | | | | |
| 13596928 | Name on file | Address on file | | | | | | | |
| 13326373 | Name on file | Address on file | | | | | | | |
| 14138364 | Name on file | Address on file | | | | | | | |
| 13401348 | Name on file | Address on file | | | | | | | |
| 14153202 | Name on file | Address on file | | | | | | | |
| 14262022 | Name on file | Address on file | | | | | | | |
| 13656465 | Name on file | Address on file | | | | | | | |
| 13702393 | Name on file | Address on file | | | | | | | |
| 13533546 | Name on file | Address on file | | | | | | | |
| 14158245 | Name on file | Address on file | | | | | | | |
| 14258966 | Name on file | Address on file | | | | | | | |
| 13998090 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13235932 | Name on file | Address on file | | | | | | | |
| 14098335 | Name on file | Address on file | | | | | | | |
| 13940381 | Name on file | Address on file | | | | | | | |
| 14251653 | Name on file | Address on file | | | | | | | |
| 14104800 | Name on file | Address on file | | | | | | | |
| 14179261 | Name on file | Address on file | | | | | | | |
| 13925902 | Name on file | Address on file | | | | | | | |
| 13210132 | Name on file | Address on file | | | | | | | |
| 13266076 | Name on file | Address on file | | | | | | | |
| 13370904 | Name on file | Address on file | | | | | | | |
| 13817359 | Name on file | Address on file | | | | | | | |
| 14195570 | Name on file | Address on file | | | | | | | |
| 13638090 | Name on file | Address on file | | | | | | | |
| 13684339 | Name on file | Address on file | | | | | | | |
| 13671800 | Name on file | Address on file | | | | | | | |
| 14115300 | Name on file | Address on file | | | | | | | |
| 14625454 | Name on file | Address on file | | | | | | | |
| 14650531 | Name on file | Address on file | | | | | | | |
| 14650531 | Name on file | Address on file | | | | | | | |
| 13316728 | Name on file | Address on file | | | | | | | |
| 13582208 | Name on file | Address on file | | | | | | | |
| 13582208 | Name on file | Address on file | | | | | | | |
| 14552525 | Name on file | Address on file | | | | | | | |
| 13263042 | Name on file | Address on file | | | | | | | |
| 13579977 | Name on file | Address on file | | | | | | | |
| 13510577 | Name on file | Address on file | | | | | | | |
| 14269646 | Name on file | Address on file | | | | | | | |
| 13720734 | Name on file | Address on file | | | | | | | |
| 13720734 | Name on file | Address on file | | | | | | | |
| 14554043 | Name on file | Address on file | | | | | | | |
| 14469677 | Name on file | Address on file | | | | | | | |
| 14314320 | Name on file | Address on file | | | | | | | |
| 14314320 | Name on file | Address on file | | | | | | | |
| 13362973 | Name on file | Address on file | | | | | | | |
| 14670260 | Name on file | Address on file | | | | | | | |
| 14160339 | Name on file | Address on file | | | | | | | |
| 14553353 | Name on file | Address on file | | | | | | | |
| 14553353 | Name on file | Address on file | | | | | | | |
| 13835437 | Name on file | Address on file | | | | | | | |
| 14606361 | Name on file | Address on file | | | | | | | |
| 18269175 | Name on file | Address on file | | | | | | | |
| 14469224 | Name on file | Address on file | | | | | | | |
| 14607753 | Name on file | Address on file | | | | | | | |
| 15372239 | Name on file | Address on file | | | | | | | |
| 15372239 | Name on file | Address on file | | | | | | | |
| 13219690 | Name on file | Address on file | | | | | | | |
| 14627121 | Name on file | Address on file | | | | | | | |
| 14627121 | Name on file | Address on file | | | | | | | |
| 18266458 | Name on file | Address on file | | | | | | | |
| 15358452 | Name on file | Address on file | | | | | | | |
| 13749784 | Name on file | Address on file | | | | | | | |
| 13684996 | Name on file | Address on file | | | | | | | |
| 13263248 | Name on file | Address on file | | | | | | | |
| 14646087 | Name on file | Address on file | | | | | | | |
| 14350544 | Name on file | Address on file | | | | | | | |
| 13557774 | Name on file | Address on file | | | | | | | |
| 15377259 | Name on file | Address on file | | | | | | | |
| 14455344 | Name on file | Address on file | | | | | | | |
| 14131781 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14585829 | Name on file | Address on file | | | | | | | |
| 13312936 | Name on file | Address on file | | | | | | | |
| 13801947 | Name on file | Address on file | | | | | | | |
| 13710239 | Name on file | Address on file | | | | | | | |
| 18299038 | Name on file | Address on file | | | | | | | |
| 14150174 | Name on file | Address on file | | | | | | | |
| 13448162 | Name on file | Address on file | | | | | | | |
| 13891972 | Name on file | Address on file | | | | | | | |
| 14070162 | Name on file | Address on file | | | | | | | |
| 13902958 | Name on file | Address on file | | | | | | | |
| 13260979 | Name on file | Address on file | | | | | | | |
| 13218162 | Name on file | Address on file | | | | | | | |
| 13362200 | Name on file | Address on file | | | | | | | |
| 13151142 | Name on file | Address on file | | | | | | | |
| 14219560 | Name on file | Address on file | | | | | | | |
| 14209447 | Name on file | Address on file | | | | | | | |
| 13642088 | Name on file | Address on file | | | | | | | |
| 13423694 | Name on file | Address on file | | | | | | | |
| 14032910 | Name on file | Address on file | | | | | | | |
| 14246017 | Name on file | Address on file | | | | | | | |
| 13359916 | Name on file | Address on file | | | | | | | |
| 14269584 | Name on file | Address on file | | | | | | | |
| 14269584 | Name on file | Address on file | | | | | | | |
| 13788686 | Name on file | Address on file | | | | | | | |
| 13866668 | Name on file | Address on file | | | | | | | |
| 13865449 | Name on file | Address on file | | | | | | | |
| 14270564 | Name on file | Address on file | | | | | | | |
| 13973702 | Name on file | Address on file | | | | | | | |
| 13806557 | Name on file | Address on file | | | | | | | |
| 13147797 | Name on file | Address on file | | | | | | | |
| 13723829 | Name on file | Address on file | | | | | | | |
| 14129040 | Name on file | Address on file | | | | | | | |
| 14652605 | Name on file | Address on file | | | | | | | |
| 14122271 | Name on file | Address on file | | | | | | | |
| 13559846 | Name on file | Address on file | | | | | | | |
| 14672722 | Name on file | Address on file | | | | | | | |
| 18302319 | Name on file | Address on file | | | | | | | |
| 13704864 | Name on file | Address on file | | | | | | | |
| 13410495 | Name on file | Address on file | | | | | | | |
| 13410495 | Name on file | Address on file | | | | | | | |
| 13239374 | Name on file | Address on file | | | | | | | |
| 13991388 | Name on file | Address on file | | | | | | | |
| 14373881 | Name on file | Address on file | | | | | | | |
| 13982314 | Name on file | Address on file | | | | | | | |
| 14539201 | Name on file | Address on file | | | | | | | |
| 14172703 | Name on file | Address on file | | | | | | | |
| 13999320 | Name on file | Address on file | | | | | | | |
| 14308264 | Name on file | Address on file | | | | | | | |
| 14632152 | Name on file | Address on file | | | | | | | |
| 13886064 | Name on file | Address on file | | | | | | | |
| 13538952 | Name on file | Address on file | | | | | | | |
| 13856691 | Name on file | Address on file | | | | | | | |
| 13679991 | Name on file | Address on file | | | | | | | |
| 14187187 | Name on file | Address on file | | | | | | | |
| 13938375 | Name on file | Address on file | | | | | | | |
| 13683813 | Name on file | Address on file | | | | | | | |
| 13683813 | Name on file | Address on file | | | | | | | |
| 13402582 | Name on file | Address on file | | | | | | | |
| 13402582 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14263440 | Name on file | Address on file | | | | | | | |
| 14045774 | Name on file | Address on file | | | | | | | |
| 13279919 | Name on file | Address on file | | | | | | | |
| 13373756 | Name on file | Address on file | | | | | | | |
| 13200271 | Name on file | Address on file | | | | | | | |
| 19018432 | Name on file | Address on file | | | | | | | |
| 14516471 | Name on file | Address on file | | | | | | | |
| 13393630 | Name on file | Address on file | | | | | | | |
| 14616457 | Name on file | Address on file | | | | | | | |
| 13683800 | Name on file | Address on file | | | | | | | |
| 13383069 | Name on file | Address on file | | | | | | | |
| 18238928 | Name on file | Address on file | | | | | | | |
| 18326550 | Name on file | Address on file | | | | | | | |
| 13970441 | Name on file | Address on file | | | | | | | |
| 13679380 | Name on file | Address on file | | | | | | | |
| 13529061 | Name on file | Address on file | | | | | | | |
| 14608900 | Name on file | Address on file | | | | | | | |
| 13445481 | Name on file | Address on file | | | | | | | |
| 14492235 | Name on file | Address on file | | | | | | | |
| 14492235 | Name on file | Address on file | | | | | | | |
| 18288273 | Name on file | Address on file | | | | | | | |
| 18265279 | Name on file | Address on file | | | | | | | |
| 13397138 | Name on file | Address on file | | | | | | | |
| 13397138 | Name on file | Address on file | | | | | | | |
| 13268939 | Name on file | Address on file | | | | | | | |
| 14553325 | Name on file | Address on file | | | | | | | |
| 14247576 | Name on file | Address on file | | | | | | | |
| 13537400 | Name on file | Address on file | | | | | | | |
| 18946857 | Name on file | Address on file | | | | | | | |
| 14143423 | Name on file | Address on file | | | | | | | |
| 14143423 | Name on file | Address on file | | | | | | | |
| 13293302 | Name on file | Address on file | | | | | | | |
| 13538461 | Name on file | Address on file | | | | | | | |
| 13490811 | Name on file | Address on file | | | | | | | |
| 13880365 | Name on file | Address on file | | | | | | | |
| 13880365 | Name on file | Address on file | | | | | | | |
| 14293972 | Name on file | Address on file | | | | | | | |
| 14181399 | Name on file | Address on file | | | | | | | |
| 14181399 | Name on file | Address on file | | | | | | | |
| 18329289 | Name on file | Address on file | | | | | | | |
| 13294283 | Name on file | Address on file | | | | | | | |
| 14118073 | Name on file | Address on file | | | | | | | |
| 14049466 | Name on file | Address on file | | | | | | | |
| 13444565 | Name on file | Address on file | | | | | | | |
| 13442270 | Name on file | Address on file | | | | | | | |
| 14307269 | Name on file | Address on file | | | | | | | |
| 14634617 | Name on file | Address on file | | | | | | | |
| 14634617 | Name on file | Address on file | | | | | | | |
| 13541834 | Name on file | Address on file | | | | | | | |
| 13378534 | Name on file | Address on file | | | | | | | |
| 14585032 | Name on file | Address on file | | | | | | | |
| 14664598 | Name on file | Address on file | | | | | | | |
| 13167705 | Name on file | Address on file | | | | | | | |
| 14039169 | Name on file | Address on file | | | | | | | |
| 14158312 | Name on file | Address on file | | | | | | | |
| 13757518 | Name on file | Address on file | | | | | | | |
| 18246392 | Name on file | Address on file | | | | | | | |
| 14677060 | Name on file | Address on file | | | | | | | |
| 18304344 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13642144 | Name on file | Address on file | | | | | | | |
| 14092493 | Name on file | Address on file | | | | | | | |
| 14180684 | Name on file | Address on file | | | | | | | |
| 18266357 | Name on file | Address on file | | | | | | | |
| 18266093 | Name on file | Address on file | | | | | | | |
| 18279954 | Name on file | Address on file | | | | | | | |
| 18279216 | Name on file | Address on file | | | | | | | |
| 18940589 | Name on file | Address on file | | | | | | | |
| 18984165 | Name on file | Address on file | | | | | | | |
| 13367382 | Name on file | Address on file | | | | | | | |
| 14056576 | Name on file | Address on file | | | | | | | |
| 13928841 | Name on file | Address on file | | | | | | | |
| 14145108 | Name on file | Address on file | | | | | | | |
| 13669942 | Name on file | Address on file | | | | | | | |
| 13669920 | Name on file | Address on file | | | | | | | |
| 13793768 | Name on file | Address on file | | | | | | | |
| 13143138 | Name on file | Address on file | | | | | | | |
| 13895230 | Name on file | Address on file | | | | | | | |
| 13679379 | Name on file | Address on file | | | | | | | |
| 13799871 | Name on file | Address on file | | | | | | | |
| 14125522 | Name on file | Address on file | | | | | | | |
| 14102607 | Name on file | Address on file | | | | | | | |
| 13631376 | Name on file | Address on file | | | | | | | |
| 14098936 | Name on file | Address on file | | | | | | | |
| 13284236 | Name on file | Address on file | | | | | | | |
| 13290789 | Name on file | Address on file | | | | | | | |
| 13401806 | Name on file | Address on file | | | | | | | |
| 13382029 | Name on file | Address on file | | | | | | | |
| 13577253 | Name on file | Address on file | | | | | | | |
| 13385233 | Name on file | Address on file | | | | | | | |
| 13398931 | Name on file | Address on file | | | | | | | |
| 13577289 | Name on file | Address on file | | | | | | | |
| 13780475 | Name on file | Address on file | | | | | | | |
| 13324148 | Name on file | Address on file | | | | | | | |
| 14049418 | Name on file | Address on file | | | | | | | |
| 14271465 | Name on file | Address on file | | | | | | | |
| 14037001 | Name on file | Address on file | | | | | | | |
| 13745973 | Name on file | Address on file | | | | | | | |
| 13992878 | Name on file | Address on file | | | | | | | |
| 13746014 | Name on file | Address on file | | | | | | | |
| 13901121 | Name on file | Address on file | | | | | | | |
| 13241464 | Name on file | Address on file | | | | | | | |
| 13532186 | Name on file | Address on file | | | | | | | |
| 13562032 | Name on file | Address on file | | | | | | | |
| 13992889 | Name on file | Address on file | | | | | | | |
| 13252224 | Name on file | Address on file | | | | | | | |
| 13886418 | Name on file | Address on file | | | | | | | |
| 14041458 | Name on file | Address on file | | | | | | | |
| 13639286 | Name on file | Address on file | | | | | | | |
| 13617898 | Name on file | Address on file | | | | | | | |
| 14221063 | Name on file | Address on file | | | | | | | |
| 13295606 | Name on file | Address on file | | | | | | | |
| 13565205 | Name on file | Address on file | | | | | | | |
| 14644682 | Name on file | Address on file | | | | | | | |
| 13197386 | Name on file | Address on file | | | | | | | |
| 14187803 | Name on file | Address on file | | | | | | | |
| 13703765 | Name on file | Address on file | | | | | | | |
| 13421889 | Name on file | Address on file | | | | | | | |
| 13165218 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14435621 | Name on file | Address on file | | | | | | | |
| 13617384 | Name on file | Address on file | | | | | | | |
| 13617384 | Name on file | Address on file | | | | | | | |
| 13500569 | Name on file | Address on file | | | | | | | |
| 14257990 | Name on file | Address on file | | | | | | | |
| 18267855 | Name on file | Address on file | | | | | | | |
| 14250018 | Name on file | Address on file | | | | | | | |
| 13824535 | Name on file | Address on file | | | | | | | |
| 14608401 | Name on file | Address on file | | | | | | | |
| 14664358 | Name on file | Address on file | | | | | | | |
| 13758685 | Name on file | Address on file | | | | | | | |
| 13405031 | Name on file | Address on file | | | | | | | |
| 13694348 | Name on file | Address on file | | | | | | | |
| 14214184 | Name on file | Address on file | | | | | | | |
| 13349214 | Name on file | Address on file | | | | | | | |
| 13861353 | Name on file | Address on file | | | | | | | |
| 13167651 | Name on file | Address on file | | | | | | | |
| 14650857 | Name on file | Address on file | | | | | | | |
| 14165391 | Name on file | Address on file | | | | | | | |
| 13902051 | Name on file | Address on file | | | | | | | |
| 13321829 | Name on file | Address on file | | | | | | | |
| 14552925 | Name on file | Address on file | | | | | | | |
| 14517132 | Name on file | Address on file | | | | | | | |
| 14130363 | Name on file | Address on file | | | | | | | |
| 13927142 | Name on file | Address on file | | | | | | | |
| 14455802 | Name on file | Address on file | | | | | | | |
| 13488618 | Name on file | Address on file | | | | | | | |
| 13488618 | Name on file | Address on file | | | | | | | |
| 13170643 | Name on file | Address on file | | | | | | | |
| 13927693 | Name on file | Address on file | | | | | | | |
| 13763953 | Name on file | Address on file | | | | | | | |
| 13518220 | Name on file | Address on file | | | | | | | |
| 14583362 | Name on file | Address on file | | | | | | | |
| 14139193 | Name on file | Address on file | | | | | | | |
| 14614781 | Name on file | Address on file | | | | | | | |
| 14209514 | Name on file | Address on file | | | | | | | |
| 13304983 | Name on file | Address on file | | | | | | | |
| 13878839 | Name on file | Address on file | | | | | | | |
| 13564266 | Name on file | Address on file | | | | | | | |
| 13564266 | Name on file | Address on file | | | | | | | |
| 14616146 | Name on file | Address on file | | | | | | | |
| 14616146 | Name on file | Address on file | | | | | | | |
| 13616641 | Name on file | Address on file | | | | | | | |
| 14658955 | Name on file | Address on file | | | | | | | |
| 14658955 | Name on file | Address on file | | | | | | | |
| 13316577 | Name on file | Address on file | | | | | | | |
| 14328477 | Name on file | Address on file | | | | | | | |
| 14328477 | Name on file | Address on file | | | | | | | |
| 13583786 | Name on file | Address on file | | | | | | | |
| 14378887 | Name on file | Address on file | | | | | | | |
| 13331212 | Name on file | Address on file | | | | | | | |
| 14407143 | Name on file | Address on file | | | | | | | |
| 13747227 | Name on file | Address on file | | | | | | | |
| 14455377 | Name on file | Address on file | | | | | | | |
| 14455377 | Name on file | Address on file | | | | | | | |
| 13626063 | Name on file | Address on file | | | | | | | |
| 13656239 | Name on file | Address on file | | | | | | | |
| 13721245 | Name on file | Address on file | | | | | | | |
| 13382594 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13283385 | Name on file | Address on file | | | | | | | |
| 13396979 | Name on file | Address on file | | | | | | | |
| 18970346 | Name on file | Address on file | | | | | | | |
| 14625829 | Name on file | Address on file | | | | | | | |
| 14167403 | Name on file | Address on file | | | | | | | |
| 14167403 | Name on file | Address on file | | | | | | | |
| 13429962 | Name on file | Address on file | | | | | | | |
| 14000897 | Name on file | Address on file | | | | | | | |
| 14374446 | Name on file | Address on file | | | | | | | |
| 14374446 | Name on file | Address on file | | | | | | | |
| 18312804 | Name on file | Address on file | | | | | | | |
| 22421142 | Name on file | Address on file | | | | | | | |
| 14606162 | Name on file | Address on file | | | | | | | |
| 14206109 | Name on file | Address on file | | | | | | | |
| 20815247 | Name on file | Address on file | | | | | | | |
| 13681842 | Name on file | Address on file | | | | | | | |
| 13681842 | Name on file | Address on file | | | | | | | |
| 13853136 | Name on file | Address on file | | | | | | | |
| 14072245 | Name on file | Address on file | | | | | | | |
| 14491814 | Name on file | Address on file | | | | | | | |
| 13268858 | Name on file | Address on file | | | | | | | |
| 13268858 | Name on file | Address on file | | | | | | | |
| 13368587 | Name on file | Address on file | | | | | | | |
| 14426446 | Name on file | Address on file | | | | | | | |
| 14180089 | Name on file | Address on file | | | | | | | |
| 14191385 | Name on file | Address on file | | | | | | | |
| 13750199 | Name on file | Address on file | | | | | | | |
| 13750199 | Name on file | Address on file | | | | | | | |
| 13492856 | Name on file | Address on file | | | | | | | |
| 14254431 | Name on file | Address on file | | | | | | | |
| 14249173 | Name on file | Address on file | | | | | | | |
| 14181975 | Name on file | Address on file | | | | | | | |
| 14030652 | Name on file | Address on file | | | | | | | |
| 14033983 | Name on file | Address on file | | | | | | | |
| 14033983 | Name on file | Address on file | | | | | | | |
| 13335226 | Name on file | Address on file | | | | | | | |
| 13810843 | Name on file | Address on file | | | | | | | |
| 14323260 | Name on file | Address on file | | | | | | | |
| 14649067 | Name on file | Address on file | | | | | | | |
| 14649067 | Name on file | Address on file | | | | | | | |
| 13919954 | Name on file | Address on file | | | | | | | |
| 14244336 | Name on file | Address on file | | | | | | | |
| 13964020 | Name on file | Address on file | | | | | | | |
| 13546002 | Name on file | Address on file | | | | | | | |
| 13589984 | Name on file | Address on file | | | | | | | |
| 13327701 | Name on file | Address on file | | | | | | | |
| 14377033 | Name on file | Address on file | | | | | | | |
| 13524330 | Name on file | Address on file | | | | | | | |
| 13432040 | Name on file | Address on file | | | | | | | |
| 14236942 | Name on file | Address on file | | | | | | | |
| 14012018 | Name on file | Address on file | | | | | | | |
| 13466586 | Name on file | Address on file | | | | | | | |
| 13466586 | Name on file | Address on file | | | | | | | |
| 13704661 | Name on file | Address on file | | | | | | | |
| 13198608 | Name on file | Address on file | | | | | | | |
| 13393670 | Name on file | Address on file | | | | | | | |
| 13394725 | Name on file | Address on file | | | | | | | |
| 13394725 | Name on file | Address on file | | | | | | | |
| 14243538 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13551507 | Name on file | Address on file | | | | | | | |
| 13551507 | Name on file | Address on file | | | | | | | |
| 14273318 | Name on file | Address on file | | | | | | | |
| 14111460 | Name on file | Address on file | | | | | | | |
| 13421069 | Name on file | Address on file | | | | | | | |
| 15370804 | Name on file | Address on file | | | | | | | |
| 16865129 | Name on file | Address on file | | | | | | | |
| 13516969 | Name on file | Address on file | | | | | | | |
| 13307647 | Name on file | Address on file | | | | | | | |
| 13787767 | Name on file | Address on file | | | | | | | |
| 14605757 | Name on file | Address on file | | | | | | | |
| 13973112 | Name on file | Address on file | | | | | | | |
| 14241773 | Name on file | Address on file | | | | | | | |
| 13313260 | Name on file | Address on file | | | | | | | |
| 13253414 | Name on file | Address on file | | | | | | | |
| 13253414 | Name on file | Address on file | | | | | | | |
| 13837839 | Name on file | Address on file | | | | | | | |
| 14548750 | Name on file | Address on file | | | | | | | |
| 13710540 | Name on file | Address on file | | | | | | | |
| 14123919 | Name on file | Address on file | | | | | | | |
| 14187913 | Name on file | Address on file | | | | | | | |
| 14038935 | Name on file | Address on file | | | | | | | |
| 13270898 | Name on file | Address on file | | | | | | | |
| 13661053 | Name on file | Address on file | | | | | | | |
| 14276551 | Name on file | Address on file | | | | | | | |
| 14102501 | Name on file | Address on file | | | | | | | |
| 13718836 | Name on file | Address on file | | | | | | | |
| 18322891 | Name on file | Address on file | | | | | | | |
| 18333084 | Name on file | Address on file | | | | | | | |
| 13861516 | Name on file | Address on file | | | | | | | |
| 14182657 | Name on file | Address on file | | | | | | | |
| 14521378 | Name on file | Address on file | | | | | | | |
| 14521378 | Name on file | Address on file | | | | | | | |
| 13911259 | Name on file | Address on file | | | | | | | |
| 13911259 | Name on file | Address on file | | | | | | | |
| 13357358 | Name on file | Address on file | | | | | | | |
| 13357358 | Name on file | Address on file | | | | | | | |
| 13417956 | Name on file | Address on file | | | | | | | |
| 18301197 | Name on file | Address on file | | | | | | | |
| 18271125 | Name on file | Address on file | | | | | | | |
| 13498078 | Name on file | Address on file | | | | | | | |
| 18326003 | Name on file | Address on file | | | | | | | |
| 13994650 | Name on file | Address on file | | | | | | | |
| 13169764 | Name on file | Address on file | | | | | | | |
| 13283492 | Name on file | Address on file | | | | | | | |
| 13763916 | Name on file | Address on file | | | | | | | |
| 14546428 | Name on file | Address on file | | | | | | | |
| 13325808 | Name on file | Address on file | | | | | | | |
| 13169803 | Name on file | Address on file | | | | | | | |
| 18291137 | Name on file | Address on file | | | | | | | |
| 13635385 | Name on file | Address on file | | | | | | | |
| 14057428 | Name on file | Address on file | | | | | | | |
| 18991983 | Name on file | Address on file | | | | | | | |
| 18278537 | Name on file | Address on file | | | | | | | |
| 14415776 | Name on file | Address on file | | | | | | | |
| 14631517 | Name on file | Address on file | | | | | | | |
| 14558405 | Name on file | Address on file | | | | | | | |
| 13643146 | Name on file | Address on file | | | | | | | |
| 13842502 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13397663 | Name on file | Address on file | | | | | | | |
| 13397663 | Name on file | Address on file | | | | | | | |
| 13464594 | Name on file | Address on file | | | | | | | |
| 14194090 | Name on file | Address on file | | | | | | | |
| 13198938 | Name on file | Address on file | | | | | | | |
| 13475469 | Name on file | Address on file | | | | | | | |
| 13484127 | Name on file | Address on file | | | | | | | |
| 14604315 | Name on file | Address on file | | | | | | | |
| 14604315 | Name on file | Address on file | | | | | | | |
| 13623890 | Name on file | Address on file | | | | | | | |
| 13930833 | Name on file | Address on file | | | | | | | |
| 13870064 | Name on file | Address on file | | | | | | | |
| 13870064 | Name on file | Address on file | | | | | | | |
| 14297655 | Name on file | Address on file | | | | | | | |
| 14026196 | Name on file | Address on file | | | | | | | |
| 13857660 | Name on file | Address on file | | | | | | | |
| 13169172 | Name on file | Address on file | | | | | | | |
| 14630319 | Name on file | Address on file | | | | | | | |
| 13460272 | Name on file | Address on file | | | | | | | |
| 13891014 | Name on file | Address on file | | | | | | | |
| 13336739 | Name on file | Address on file | | | | | | | |
| 13743782 | Name on file | Address on file | | | | | | | |
| 13322251 | Name on file | Address on file | | | | | | | |
| 14161129 | Name on file | Address on file | | | | | | | |
| 14217048 | Name on file | Address on file | | | | | | | |
| 18328145 | Name on file | Address on file | | | | | | | |
| 20642922 | Name on file | Address on file | | | | | | | |
| 13807220 | Name on file | Address on file | | | | | | | |
| 18959087 | Name on file | Address on file | | | | | | | |
| 13647085 | Name on file | Address on file | | | | | | | |
| 18247094 | Name on file | Address on file | | | | | | | |
| 22184915 | Name on file | Address on file | | | | | | | |
| 18998088 | Name on file | Address on file | | | | | | | |
| 13752330 | Name on file | Address on file | | | | | | | |
| 18301269 | Name on file | Address on file | | | | | | | |
| 14341309 | Name on file | Address on file | | | | | | | |
| 13535786 | Name on file | Address on file | | | | | | | |
| 13822922 | Name on file | Address on file | | | | | | | |
| 18335312 | Name on file | Address on file | | | | | | | |
| 18238081 | Name on file | Address on file | | | | | | | |
| 14291453 | Name on file | Address on file | | | | | | | |
| 13360548 | Name on file | Address on file | | | | | | | |
| 14518626 | Name on file | Address on file | | | | | | | |
| 14332189 | Name on file | Address on file | | | | | | | |
| 14622048 | Name on file | Address on file | | | | | | | |
| 15398273 | Name on file | Address on file | | | | | | | |
| 14456533 | Name on file | Address on file | | | | | | | |
| 13398145 | Name on file | Address on file | | | | | | | |
| 14073380 | Name on file | Address on file | | | | | | | |
| 14073380 | Name on file | Address on file | | | | | | | |
| 14399650 | Name on file | Address on file | | | | | | | |
| 13162267 | Name on file | Address on file | | | | | | | |
| 13710809 | Name on file | Address on file | | | | | | | |
| 13549166 | Name on file | Address on file | | | | | | | |
| 13848760 | Name on file | Address on file | | | | | | | |
| 13559386 | Name on file | Address on file | | | | | | | |
| 13896564 | Name on file | Address on file | | | | | | | |
| 18237849 | Name on file | Address on file | | | | | | | |
| 13208904 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13208904 | Name on file | Address on file | | | | | | | |
| 18976975 | Name on file | Address on file | | | | | | | |
| 13994940 | Name on file | Address on file | | | | | | | |
| 13994940 | Name on file | Address on file | | | | | | | |
| 19005223 | Name on file | Address on file | | | | | | | |
| 14585437 | Name on file | Address on file | | | | | | | |
| 14585437 | Name on file | Address on file | | | | | | | |
| 13641472 | Name on file | Address on file | | | | | | | |
| 14147756 | Name on file | Address on file | | | | | | | |
| 13537396 | Name on file | Address on file | | | | | | | |
| 13759193 | Name on file | Address on file | | | | | | | |
| 19018936 | Name on file | Address on file | | | | | | | |
| 18968051 | Name on file | Address on file | | | | | | | |
| 18327523 | Name on file | Address on file | | | | | | | |
| 13448276 | Name on file | Address on file | | | | | | | |
| 19006236 | Name on file | Address on file | | | | | | | |
| 13367404 | Name on file | Address on file | | | | | | | |
| 13780437 | Name on file | Address on file | | | | | | | |
| 13271735 | Name on file | Address on file | | | | | | | |
| 13549644 | Name on file | Address on file | | | | | | | |
| 14010051 | Name on file | Address on file | | | | | | | |
| 14172869 | Name on file | Address on file | | | | | | | |
| 14251651 | Name on file | Address on file | | | | | | | |
| 13571220 | Name on file | Address on file | | | | | | | |
| 13585213 | Name on file | Address on file | | | | | | | |
| 14060056 | Name on file | Address on file | | | | | | | |
| 13930381 | Name on file | Address on file | | | | | | | |
| 13599976 | Name on file | Address on file | | | | | | | |
| 13201224 | Name on file | Address on file | | | | | | | |
| 14383684 | Name on file | Address on file | | | | | | | |
| 15383164 | Name on file | Address on file | | | | | | | |
| 13222462 | Name on file | Address on file | | | | | | | |
| 13882520 | Name on file | Address on file | | | | | | | |
| 13462331 | Name on file | Address on file | | | | | | | |
| 14175059 | Name on file | Address on file | | | | | | | |
| 13205123 | Name on file | Address on file | | | | | | | |
| 13316945 | Name on file | Address on file | | | | | | | |
| 13355119 | Name on file | Address on file | | | | | | | |
| 13282472 | Name on file | Address on file | | | | | | | |
| 13846925 | Name on file | Address on file | | | | | | | |
| 13238742 | Name on file | Address on file | | | | | | | |
| 13506404 | Name on file | Address on file | | | | | | | |
| 13550739 | Name on file | Address on file | | | | | | | |
| 13373309 | Name on file | Address on file | | | | | | | |
| 13576687 | Name on file | Address on file | | | | | | | |
| 14323162 | Name on file | Address on file | | | | | | | |
| 14323162 | Name on file | Address on file | | | | | | | |
| 19026832 | Name on file | Address on file | | | | | | | |
| 13395617 | Name on file | Address on file | | | | | | | |
| 13406551 | Name on file | Address on file | | | | | | | |
| 14470049 | Name on file | Address on file | | | | | | | |
| 13916163 | Name on file | Address on file | | | | | | | |
| 13984167 | Name on file | Address on file | | | | | | | |
| 13898235 | Name on file | Address on file | | | | | | | |
| 14077447 | Name on file | Address on file | | | | | | | |
| 13570130 | Name on file | Address on file | | | | | | | |
| 18336593 | Name on file | Address on file | | | | | | | |
| 13880914 | Name on file | Address on file | | | | | | | |
| 13331959 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13353463 | Name on file | Address on file | | | | | | | |
| 13392368 | Name on file | Address on file | | | | | | | |
| 14681743 | Name on file | Address on file | | | | | | | |
| 14166778 | Name on file | Address on file | | | | | | | |
| 14609836 | Name on file | Address on file | | | | | | | |
| 14522059 | Name on file | Address on file | | | | | | | |
| 13146442 | Name on file | Address on file | | | | | | | |
| 13273295 | Name on file | Address on file | | | | | | | |
| 13695148 | Name on file | Address on file | | | | | | | |
| 14134676 | Name on file | Address on file | | | | | | | |
| 13913600 | Name on file | Address on file | | | | | | | |
| 13591666 | Name on file | Address on file | | | | | | | |
| 13341817 | Name on file | Address on file | | | | | | | |
| 14334776 | Name on file | Address on file | | | | | | | |
| 13377657 | Name on file | Address on file | | | | | | | |
| 13194486 | Name on file | Address on file | | | | | | | |
| 14277237 | Name on file | Address on file | | | | | | | |
| 18271213 | Name on file | Address on file | | | | | | | |
| 14301476 | Name on file | Address on file | | | | | | | |
| 13902255 | Name on file | Address on file | | | | | | | |
| 13766041 | Name on file | Address on file | | | | | | | |
| 14110178 | Name on file | Address on file | | | | | | | |
| 14408020 | Name on file | Address on file | | | | | | | |
| 13268489 | Name on file | Address on file | | | | | | | |
| 14412717 | Name on file | Address on file | | | | | | | |
| 13899930 | Name on file | Address on file | | | | | | | |
| 14255199 | Name on file | Address on file | | | | | | | |
| 14197930 | Name on file | Address on file | | | | | | | |
| 18326300 | Name on file | Address on file | | | | | | | |
| 13271959 | Name on file | Address on file | | | | | | | |
| 13271959 | Name on file | Address on file | | | | | | | |
| 13312190 | Name on file | Address on file | | | | | | | |
| 13312190 | Name on file | Address on file | | | | | | | |
| 14626664 | Name on file | Address on file | | | | | | | |
| 13209727 | Name on file | Address on file | | | | | | | |
| 19001225 | Name on file | Address on file | | | | | | | |
| 13393131 | Name on file | Address on file | | | | | | | |
| 13991626 | Name on file | Address on file | | | | | | | |
| 13687262 | Name on file | Address on file | | | | | | | |
| 13348907 | Name on file | Address on file | | | | | | | |
| 13914155 | Name on file | Address on file | | | | | | | |
| 14316712 | Name on file | Address on file | | | | | | | |
| 13971522 | Name on file | Address on file | | | | | | | |
| 13291836 | Name on file | Address on file | | | | | | | |
| 13624100 | Name on file | Address on file | | | | | | | |
| 13673750 | Name on file | Address on file | | | | | | | |
| 13249874 | Name on file | Address on file | | | | | | | |
| 13766900 | Name on file | Address on file | | | | | | | |
| 14246592 | Name on file | Address on file | | | | | | | |
| 13438780 | Name on file | Address on file | | | | | | | |
| 13919020 | Name on file | Address on file | | | | | | | |
| 13226921 | Name on file | Address on file | | | | | | | |
| 13352779 | Name on file | Address on file | | | | | | | |
| 13772808 | Name on file | Address on file | | | | | | | |
| 14177835 | Name on file | Address on file | | | | | | | |
| 14195372 | Name on file | Address on file | | | | | | | |
| 13262214 | Name on file | Address on file | | | | | | | |
| 14253188 | Name on file | Address on file | | | | | | | |
| 18336832 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15403199 | Name on file | Address on file | | | | | | | |
| 13697068 | Name on file | Address on file | | | | | | | |
| 13715047 | Name on file | Address on file | | | | | | | |
| 13825556 | Name on file | Address on file | | | | | | | |
| 18294563 | Name on file | Address on file | | | | | | | |
| 13890434 | Name on file | Address on file | | | | | | | |
| 13471122 | Name on file | Address on file | | | | | | | |
| 13793488 | Name on file | Address on file | | | | | | | |
| 14254932 | Name on file | Address on file | | | | | | | |
| 13763235 | Name on file | Address on file | | | | | | | |
| 19018133 | Name on file | Address on file | | | | | | | |
| 18950872 | Name on file | Address on file | | | | | | | |
| 22138170 | Name on file | Address on file | | | | | | | |
| 18973343 | Name on file | Address on file | | | | | | | |
| 18976908 | Name on file | Address on file | | | | | | | |
| 18995705 | Name on file | Address on file | | | | | | | |
| 19023966 | Name on file | Address on file | | | | | | | |
| 14345434 | Name on file | Address on file | | | | | | | |
| 18977549 | Name on file | Address on file | | | | | | | |
| 18266213 | Name on file | Address on file | | | | | | | |
| 19169695 | Name on file | Address on file | | | | | | | |
| 13900117 | Name on file | Address on file | | | | | | | |
| 14056497 | Name on file | Address on file | | | | | | | |
| 13696458 | Name on file | Address on file | | | | | | | |
| 14175562 | Name on file | Address on file | | | | | | | |
| 15406189 | Name on file | Address on file | | | | | | | |
| 14065855 | Name on file | Address on file | | | | | | | |
| 13530687 | Name on file | Address on file | | | | | | | |
| 14615358 | Name on file | Address on file | | | | | | | |
| 13768260 | Name on file | Address on file | | | | | | | |
| 13724034 | Name on file | Address on file | | | | | | | |
| 18953585 | Name on file | Address on file | | | | | | | |
| 14118034 | Name on file | Address on file | | | | | | | |
| 14637194 | Name on file | Address on file | | | | | | | |
| 18336652 | Name on file | Address on file | | | | | | | |
| 19002507 | Name on file | Address on file | | | | | | | |
| 14591144 | Name on file | Address on file | | | | | | | |
| 14300033 | Name on file | Address on file | | | | | | | |
| 13502257 | Name on file | Address on file | | | | | | | |
| 13570454 | Name on file | Address on file | | | | | | | |
| 13570454 | Name on file | Address on file | | | | | | | |
| 13497050 | Name on file | Address on file | | | | | | | |
| 18948572 | Name on file | Address on file | | | | | | | |
| 18260905 | Name on file | Address on file | | | | | | | |
| 19022757 | Name on file | Address on file | | | | | | | |
| 13420350 | Name on file | Address on file | | | | | | | |
| 14589492 | Name on file | Address on file | | | | | | | |
| 13920786 | Name on file | Address on file | | | | | | | |
| 13421728 | Name on file | Address on file | | | | | | | |
| 14623392 | Name on file | Address on file | | | | | | | |
| 14623392 | Name on file | Address on file | | | | | | | |
| 18266732 | Name on file | Address on file | | | | | | | |
| 18294188 | Name on file | Address on file | | | | | | | |
| 13848280 | Name on file | Address on file | | | | | | | |
| 13819406 | Name on file | Address on file | | | | | | | |
| 13774854 | Name on file | Address on file | | | | | | | |
| 18258006 | Name on file | Address on file | | | | | | | |
| 14185713 | Name on file | Address on file | | | | | | | |
| 13632710 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13785148 | Name on file | Address on file | | | | | | | |
| 13693231 | Name on file | Address on file | | | | | | | |
| 13239778 | Name on file | Address on file | | | | | | | |
| 13279833 | Name on file | Address on file | | | | | | | |
| 15358410 | Name on file | Address on file | | | | | | | |
| 15358410 | Name on file | Address on file | | | | | | | |
| 15402969 | Name on file | Address on file | | | | | | | |
| 13353836 | Name on file | Address on file | | | | | | | |
| 13755539 | Name on file | Address on file | | | | | | | |
| 14023915 | Name on file | Address on file | | | | | | | |
| 14023915 | Name on file | Address on file | | | | | | | |
| 13844446 | Name on file | Address on file | | | | | | | |
| 13249950 | Name on file | Address on file | | | | | | | |
| 13206518 | Name on file | Address on file | | | | | | | |
| 13273793 | Name on file | Address on file | | | | | | | |
| 19016069 | Name on file | Address on file | | | | | | | |
| 18266858 | Name on file | Address on file | | | | | | | |
| 13500955 | Name on file | Address on file | | | | | | | |
| 13460463 | Name on file | Address on file | | | | | | | |
| 14134140 | Name on file | Address on file | | | | | | | |
| 13914216 | Name on file | Address on file | | | | | | | |
| 14252035 | Name on file | Address on file | | | | | | | |
| 14252035 | Name on file | Address on file | | | | | | | |
| 13235909 | Name on file | Address on file | | | | | | | |
| 14051258 | Name on file | Address on file | | | | | | | |
| 14588697 | Name on file | Address on file | | | | | | | |
| 14182357 | Name on file | Address on file | | | | | | | |
| 13256710 | Name on file | Address on file | | | | | | | |
| 14113524 | Name on file | Address on file | | | | | | | |
| 13623766 | Name on file | Address on file | | | | | | | |
| 13147696 | Name on file | Address on file | | | | | | | |
| 14597310 | Name on file | Address on file | | | | | | | |
| 13880060 | Name on file | Address on file | | | | | | | |
| 14271761 | Name on file | Address on file | | | | | | | |
| 14303509 | Name on file | Address on file | | | | | | | |
| 13635351 | Name on file | Address on file | | | | | | | |
| 13712102 | Name on file | Address on file | | | | | | | |
| 15388001 | Name on file | Address on file | | | | | | | |
| 13474754 | Name on file | Address on file | | | | | | | |
| 13474754 | Name on file | Address on file | | | | | | | |
| 18963342 | Name on file | Address on file | | | | | | | |
| 14406726 | Name on file | Address on file | | | | | | | |
| 13260626 | Name on file | Address on file | | | | | | | |
| 18995326 | Name on file | Address on file | | | | | | | |
| 14226490 | Name on file | Address on file | | | | | | | |
| 18244293 | Name on file | Address on file | | | | | | | |
| 22153391 | Name on file | Address on file | | | | | | | |
| 22153392 | Name on file | Address on file | | | | | | | |
| 14531117 | Name on file | Address on file | | | | | | | |
| 13979977 | Name on file | Address on file | | | | | | | |
| 13186415 | Name on file | Address on file | | | | | | | |
| 13794314 | Name on file | Address on file | | | | | | | |
| 13825210 | Name on file | Address on file | | | | | | | |
| 13823731 | Name on file | Address on file | | | | | | | |
| 13882127 | Name on file | Address on file | | | | | | | |
| 13438363 | Name on file | Address on file | | | | | | | |
| 13444351 | Name on file | Address on file | | | | | | | |
| 13948618 | Name on file | Address on file | | | | | | | |
| 13984210 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14264363 | Name on file | Address on file | | | | | | | |
| 15391038 | Name on file | Address on file | | | | | | | |
| 18280643 | Name on file | Address on file | | | | | | | |
| 13426021 | Name on file | Address on file | | | | | | | |
| 13888194 | Name on file | Address on file | | | | | | | |
| 14245870 | Name on file | Address on file | | | | | | | |
| 14374670 | Name on file | Address on file | | | | | | | |
| 13330050 | Name on file | Address on file | | | | | | | |
| 14529953 | Name on file | Address on file | | | | | | | |
| 14178290 | Name on file | Address on file | | | | | | | |
| 14087791 | Name on file | Address on file | | | | | | | |
| 18971010 | Name on file | Address on file | | | | | | | |
| 13643429 | Name on file | Address on file | | | | | | | |
| 13643429 | Name on file | Address on file | | | | | | | |
| 13591522 | Name on file | Address on file | | | | | | | |
| 15365260 | Name on file | Address on file | | | | | | | |
| 14011668 | Name on file | Address on file | | | | | | | |
| 13824227 | Name on file | Address on file | | | | | | | |
| 13666149 | Name on file | Address on file | | | | | | | |
| 14516565 | Name on file | Address on file | | | | | | | |
| 13312930 | Name on file | Address on file | | | | | | | |
| 13715239 | Name on file | Address on file | | | | | | | |
| 13850795 | Name on file | Address on file | | | | | | | |
| 13897380 | Name on file | Address on file | | | | | | | |
| 13211216 | Name on file | Address on file | | | | | | | |
| 13256859 | Name on file | Address on file | | | | | | | |
| 14246734 | Name on file | Address on file | | | | | | | |
| 14294673 | Name on file | Address on file | | | | | | | |
| 13302437 | Name on file | Address on file | | | | | | | |
| 14134709 | Name on file | Address on file | | | | | | | |
| 13838424 | Name on file | Address on file | | | | | | | |
| 13435330 | Name on file | Address on file | | | | | | | |
| 13827323 | Name on file | Address on file | | | | | | | |
| 13318959 | Name on file | Address on file | | | | | | | |
| 14098502 | Name on file | Address on file | | | | | | | |
| 13507180 | Name on file | Address on file | | | | | | | |
| 13299735 | Name on file | Address on file | | | | | | | |
| 13923690 | Name on file | Address on file | | | | | | | |
| 13703116 | Name on file | Address on file | | | | | | | |
| 13844616 | Name on file | Address on file | | | | | | | |
| 13844616 | Name on file | Address on file | | | | | | | |
| 13180209 | Name on file | Address on file | | | | | | | |
| 13808494 | Name on file | Address on file | | | | | | | |
| 13967021 | Name on file | Address on file | | | | | | | |
| 13924962 | Name on file | Address on file | | | | | | | |
| 13170324 | Name on file | Address on file | | | | | | | |
| 13855727 | Name on file | Address on file | | | | | | | |
| 13855727 | Name on file | Address on file | | | | | | | |
| 13326530 | Name on file | Address on file | | | | | | | |
| 13231539 | Name on file | Address on file | | | | | | | |
| 13200919 | Name on file | Address on file | | | | | | | |
| 13200919 | Name on file | Address on file | | | | | | | |
| 13454444 | Name on file | Address on file | | | | | | | |
| 13454444 | Name on file | Address on file | | | | | | | |
| 13467083 | Name on file | Address on file | | | | | | | |
| 14648507 | Name on file | Address on file | | | | | | | |
| 14590520 | Name on file | Address on file | | | | | | | |
| 13866255 | Name on file | Address on file | | | | | | | |
| 14674991 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14162358 | Name on file | Address on file | | | | | | | |
| 13459696 | Name on file | Address on file | | | | | | | |
| 13894817 | Name on file | Address on file | | | | | | | |
| 14583129 | Name on file | Address on file | | | | | | | |
| 13234156 | Name on file | Address on file | | | | | | | |
| 13483481 | Name on file | Address on file | | | | | | | |
| 13483481 | Name on file | Address on file | | | | | | | |
| 13201254 | Name on file | Address on file | | | | | | | |
| 13201254 | Name on file | Address on file | | | | | | | |
| 14389057 | Name on file | Address on file | | | | | | | |
| 13645111 | Name on file | Address on file | | | | | | | |
| 14652235 | Name on file | Address on file | | | | | | | |
| 14131883 | Name on file | Address on file | | | | | | | |
| 13824483 | Name on file | Address on file | | | | | | | |
| 14486936 | Name on file | Address on file | | | | | | | |
| 14486936 | Name on file | Address on file | | | | | | | |
| 13981183 | Name on file | Address on file | | | | | | | |
| 13981183 | Name on file | Address on file | | | | | | | |
| 14106911 | Name on file | Address on file | | | | | | | |
| 14189190 | Name on file | Address on file | | | | | | | |
| 13849686 | Name on file | Address on file | | | | | | | |
| 13404585 | Name on file | Address on file | | | | | | | |
| 13290291 | Name on file | Address on file | | | | | | | |
| 13442633 | Name on file | Address on file | | | | | | | |
| 14586472 | Name on file | Address on file | | | | | | | |
| 13899332 | Name on file | Address on file | | | | | | | |
| 19018621 | Name on file | Address on file | | | | | | | |
| 14653624 | Name on file | Address on file | | | | | | | |
| 14653624 | Name on file | Address on file | | | | | | | |
| 14426432 | Name on file | Address on file | | | | | | | |
| 13401251 | Name on file | Address on file | | | | | | | |
| 19017906 | Name on file | Address on file | | | | | | | |
| 13162617 | Name on file | Address on file | | | | | | | |
| 22145615 | Name on file | Address on file | | | | | | | |
| 22145616 | Name on file | Address on file | | | | | | | |
| 18266806 | Name on file | Address on file | | | | | | | |
| 18973443 | Name on file | Address on file | | | | | | | |
| 18295026 | Name on file | Address on file | | | | | | | |
| 18335924 | Name on file | Address on file | | | | | | | |
| 19024367 | Name on file | Address on file | | | | | | | |
| 13803796 | Name on file | Address on file | | | | | | | |
| 13803796 | Name on file | Address on file | | | | | | | |
| 18973345 | Name on file | Address on file | | | | | | | |
| 13513478 | Name on file | Address on file | | | | | | | |
| 13513478 | Name on file | Address on file | | | | | | | |
| 14178543 | Name on file | Address on file | | | | | | | |
| 13671911 | Name on file | Address on file | | | | | | | |
| 13240573 | Name on file | Address on file | | | | | | | |
| 13418697 | Name on file | Address on file | | | | | | | |
| 13418697 | Name on file | Address on file | | | | | | | |
| 14234327 | Name on file | Address on file | | | | | | | |
| 13914895 | Name on file | Address on file | | | | | | | |
| 18285861 | Name on file | Address on file | | | | | | | |
| 14078152 | Name on file | Address on file | | | | | | | |
| 14448023 | Name on file | Address on file | | | | | | | |
| 13913550 | Name on file | Address on file | | | | | | | |
| 14179541 | Name on file | Address on file | | | | | | | |
| 15408158 | Name on file | Address on file | | | | | | | |
| 13801721 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13284248 | Name on file | Address on file | | | | | | | |
| 13573471 | Name on file | Address on file | | | | | | | |
| 14289016 | Name on file | Address on file | | | | | | | |
| 13886426 | Name on file | Address on file | | | | | | | |
| 13923246 | Name on file | Address on file | | | | | | | |
| 13511558 | Name on file | Address on file | | | | | | | |
| 14465786 | Name on file | Address on file | | | | | | | |
| 14230787 | Name on file | Address on file | | | | | | | |
| 13588650 | Name on file | Address on file | | | | | | | |
| 18335765 | Name on file | Address on file | | | | | | | |
| 13828541 | Name on file | Address on file | | | | | | | |
| 13397707 | Name on file | Address on file | | | | | | | |
| 18997838 | Name on file | Address on file | | | | | | | |
| 15370143 | Name on file | Address on file | | | | | | | |
| 14240087 | Name on file | Address on file | | | | | | | |
| 13709329 | Name on file | Address on file | | | | | | | |
| 18941944 | Name on file | Address on file | | | | | | | |
| 14198814 | Name on file | Address on file | | | | | | | |
| 13532185 | Name on file | Address on file | | | | | | | |
| 13997685 | Name on file | Address on file | | | | | | | |
| 13256668 | Name on file | Address on file | | | | | | | |
| 13802844 | Name on file | Address on file | | | | | | | |
| 14255473 | Name on file | Address on file | | | | | | | |
| 13670011 | Name on file | Address on file | | | | | | | |
| 14131255 | Name on file | Address on file | | | | | | | |
| 13724042 | Name on file | Address on file | | | | | | | |
| 13140333 | Name on file | Address on file | | | | | | | |
| 13140333 | Name on file | Address on file | | | | | | | |
| 14605824 | Name on file | Address on file | | | | | | | |
| 13927563 | Name on file | Address on file | | | | | | | |
| 13936331 | Name on file | Address on file | | | | | | | |
| 14142967 | Name on file | Address on file | | | | | | | |
| 14038688 | Name on file | Address on file | | | | | | | |
| 14172437 | Name on file | Address on file | | | | | | | |
| 13569482 | Name on file | Address on file | | | | | | | |
| 13559144 | Name on file | Address on file | | | | | | | |
| 13962636 | Name on file | Address on file | | | | | | | |
| 13756773 | Name on file | Address on file | | | | | | | |
| 13962650 | Name on file | Address on file | | | | | | | |
| 14153194 | Name on file | Address on file | | | | | | | |
| 13453121 | Name on file | Address on file | | | | | | | |
| 18333888 | Name on file | Address on file | | | | | | | |
| 14597764 | Name on file | Address on file | | | | | | | |
| 14597764 | Name on file | Address on file | | | | | | | |
| 13724225 | Name on file | Address on file | | | | | | | |
| 13724225 | Name on file | Address on file | | | | | | | |
| 13787635 | Name on file | Address on file | | | | | | | |
| 19002620 | Name on file | Address on file | | | | | | | |
| 15382400 | Name on file | Address on file | | | | | | | |
| 14244451 | Name on file | Address on file | | | | | | | |
| 14307900 | Name on file | Address on file | | | | | | | |
| 13521853 | Name on file | Address on file | | | | | | | |
| 13241031 | Name on file | Address on file | | | | | | | |
| 13241031 | Name on file | Address on file | | | | | | | |
| 18982602 | Name on file | Address on file | | | | | | | |
| 14475803 | Name on file | Address on file | | | | | | | |
| 14475803 | Name on file | Address on file | | | | | | | |
| 13739499 | Name on file | Address on file | | | | | | | |
| 13588913 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13691143 | Name on file | Address on file | | | | | | | |
| 12196006 | Name on file | Address on file | | | | | | | |
| 13649866 | Name on file | Address on file | | | | | | | |
| 14498932 | Name on file | Address on file | | | | | | | |
| 13835181 | Name on file | Address on file | | | | | | | |
| 14194252 | Name on file | Address on file | | | | | | | |
| 14038168 | Name on file | Address on file | | | | | | | |
| 13864142 | Name on file | Address on file | | | | | | | |
| 13512348 | Name on file | Address on file | | | | | | | |
| 13614034 | Name on file | Address on file | | | | | | | |
| 13786980 | Name on file | Address on file | | | | | | | |
| 13949568 | Name on file | Address on file | | | | | | | |
| 14185002 | Name on file | Address on file | | | | | | | |
| 13261437 | Name on file | Address on file | | | | | | | |
| 13432883 | Name on file | Address on file | | | | | | | |
| 13269694 | Name on file | Address on file | | | | | | | |
| 13827129 | Name on file | Address on file | | | | | | | |
| 13252844 | Name on file | Address on file | | | | | | | |
| 14034920 | Name on file | Address on file | | | | | | | |
| 14034920 | Name on file | Address on file | | | | | | | |
| 14651707 | Name on file | Address on file | | | | | | | |
| 14651707 | Name on file | Address on file | | | | | | | |
| 14206076 | Name on file | Address on file | | | | | | | |
| 13139778 | Name on file | Address on file | | | | | | | |
| 13242483 | Name on file | Address on file | | | | | | | |
| 13864510 | Name on file | Address on file | | | | | | | |
| 13903805 | Name on file | Address on file | | | | | | | |
| 13702323 | Name on file | Address on file | | | | | | | |
| 14149082 | Name on file | Address on file | | | | | | | |
| 14227366 | Name on file | Address on file | | | | | | | |
| 18260146 | Name on file | Address on file | | | | | | | |
| 18260146 | Name on file | Address on file | | | | | | | |
| 13990420 | Name on file | Address on file | | | | | | | |
| 13679612 | Name on file | Address on file | | | | | | | |
| 13227393 | Name on file | Address on file | | | | | | | |
| 13814987 | Name on file | Address on file | | | | | | | |
| 14129472 | Name on file | Address on file | | | | | | | |
| 14054812 | Name on file | Address on file | | | | | | | |
| 13699066 | Name on file | Address on file | | | | | | | |
| 20623218 | Name on file | Address on file | | | | | | | |
| 14041918 | Name on file | Address on file | | | | | | | |
| 13557100 | Name on file | Address on file | | | | | | | |
| 18306921 | Name on file | Address on file | | | | | | | |
| 14097578 | Name on file | Address on file | | | | | | | |
| 14250629 | Name on file | Address on file | | | | | | | |
| 14250629 | Name on file | Address on file | | | | | | | |
| 13638409 | Name on file | Address on file | | | | | | | |
| 14233506 | Name on file | Address on file | | | | | | | |
| 13475717 | Name on file | Address on file | | | | | | | |
| 14024853 | Name on file | Address on file | | | | | | | |
| 13841613 | Name on file | Address on file | | | | | | | |
| 13585517 | Name on file | Address on file | | | | | | | |
| 13585517 | Name on file | Address on file | | | | | | | |
| 14092631 | Name on file | Address on file | | | | | | | |
| 18254336 | Name on file | Address on file | | | | | | | |
| 18258696 | Name on file | Address on file | | | | | | | |
| 18258323 | Name on file | Address on file | | | | | | | |
| 19014904 | Name on file | Address on file | | | | | | | |
| 13276069 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13830237 | Name on file | Address on file | | | | | | | |
| 13830237 | Name on file | Address on file | | | | | | | |
| 13824974 | Name on file | Address on file | | | | | | | |
| 14416178 | Name on file | Address on file | | | | | | | |
| 20640101 | Name on file | Address on file | | | | | | | |
| 20640102 | Name on file | Address on file | | | | | | | |
| 18276737 | Name on file | Address on file | | | | | | | |
| 18286903 | Name on file | Address on file | | | | | | | |
| 13545960 | Name on file | Address on file | | | | | | | |
| 13986374 | Name on file | Address on file | | | | | | | |
| 14614039 | Name on file | Address on file | | | | | | | |
| 13293574 | Name on file | Address on file | | | | | | | |
| 18955861 | Name on file | Address on file | | | | | | | |
| 14535958 | Name on file | Address on file | | | | | | | |
| 18976153 | Name on file | Address on file | | | | | | | |
| 18322491 | Name on file | Address on file | | | | | | | |
| 18975844 | SPCP Group LLC as Transferee of Name on File | Address on file | | | | | | | |
| 15410636 | Name on file | Address on file | | | | | | | |
| 15410636 | Name on file | Address on file | | | | | | | |
| 15409195 | Name on file | Address on file | | | | | | | |
| 18283509 | Name on file | Address on file | | | | | | | |
| 14010793 | Name on file | Address on file | | | | | | | |
| 13946337 | Name on file | Address on file | | | | | | | |
| 14357288 | Name on file | Address on file | | | | | | | |
| 14069528 | Name on file | Address on file | | | | | | | |
| 13902817 | Name on file | Address on file | | | | | | | |
| 14299880 | Name on file | Address on file | | | | | | | |
| 14021450 | Name on file | Address on file | | | | | | | |
| 14212783 | Name on file | Address on file | | | | | | | |
| 18336255 | Name on file | Address on file | | | | | | | |
| 18254216 | Name on file | Address on file | | | | | | | |
| 18252215 | Name on file | Address on file | | | | | | | |
| 18307199 | Name on file | Address on file | | | | | | | |
| 18261043 | Name on file | Address on file | | | | | | | |
| 19018197 | Name on file | Address on file | | | | | | | |
| 18977594 | Name on file | Address on file | | | | | | | |
| 13208120 | Name on file | Address on file | | | | | | | |
| 14113505 | Name on file | Address on file | | | | | | | |
| 13291532 | Name on file | Address on file | | | | | | | |
| 13640004 | Name on file | Address on file | | | | | | | |
| 13716649 | Name on file | Address on file | | | | | | | |
| 14422607 | Name on file | Address on file | | | | | | | |
| 13557794 | Name on file | Address on file | | | | | | | |
| 13954218 | Name on file | Address on file | | | | | | | |
| 18284613 | Name on file | Address on file | | | | | | | |
| 13821004 | Name on file | Address on file | | | | | | | |
| 14264658 | Name on file | Address on file | | | | | | | |
| 14407774 | Name on file | Address on file | | | | | | | |
| 13738224 | Name on file | Address on file | | | | | | | |
| 14343989 | Name on file | Address on file | | | | | | | |
| 15379282 | Name on file | Address on file | | | | | | | |
| 13507113 | Name on file | Address on file | | | | | | | |
| 18263470 | Name on file | Address on file | | | | | | | |
| 18967812 | Name on file | Address on file | | | | | | | |
| 14049959 | Name on file | Address on file | | | | | | | |
| 14173858 | Name on file | Address on file | | | | | | | |
| 14559221 | Name on file | Address on file | | | | | | | |
| 14559221 | Name on file | Address on file | | | | | | | |
| 18296844 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13479809 | Name on file | Address on file | | | | | | | |
| 18502145 | Name on file | Address on file | | | | | | | |
| 18972756 | Name on file | Address on file | | | | | | | |
| 13359815 | Name on file | Address on file | | | | | | | |
| 13967898 | Name on file | Address on file | | | | | | | |
| 13863517 | Name on file | Address on file | | | | | | | |
| 14147231 | Name on file | Address on file | | | | | | | |
| 13916385 | Name on file | Address on file | | | | | | | |
| 13324052 | Name on file | Address on file | | | | | | | |
| 13643283 | Name on file | Address on file | | | | | | | |
| 13372941 | Name on file | Address on file | | | | | | | |
| 15397301 | Name on file | Address on file | | | | | | | |
| 13479339 | Name on file | Address on file | | | | | | | |
| 14167245 | Name on file | Address on file | | | | | | | |
| 18501879 | Name on file | Address on file | | | | | | | |
| 13586624 | Name on file | Address on file | | | | | | | |
| 13586624 | Name on file | Address on file | | | | | | | |
| 13277750 | Name on file | Address on file | | | | | | | |
| 13678701 | Name on file | Address on file | | | | | | | |
| 13541819 | Name on file | Address on file | | | | | | | |
| 13541819 | Name on file | Address on file | | | | | | | |
| 18984971 | Name on file | Address on file | | | | | | | |
| 15361996 | Name on file | Address on file | | | | | | | |
| 14186721 | Name on file | Address on file | | | | | | | |
| 13990699 | Name on file | Address on file | | | | | | | |
| 14167692 | Name on file | Address on file | | | | | | | |
| 14273640 | Name on file | Address on file | | | | | | | |
| 14273640 | Name on file | Address on file | | | | | | | |
| 13349178 | Name on file | Address on file | | | | | | | |
| 14080223 | Name on file | Address on file | | | | | | | |
| 18295121 | Name on file | Address on file | | | | | | | |
| 14424293 | Name on file | Address on file | | | | | | | |
| 14468497 | Name on file | Address on file | | | | | | | |
| 14468497 | Name on file | Address on file | | | | | | | |
| 19027812 | Name on file | Address on file | | | | | | | |
| 15389818 | Name on file | Address on file | | | | | | | |
| 14102138 | Name on file | Address on file | | | | | | | |
| 18283519 | Name on file | Address on file | | | | | | | |
| 14149387 | Name on file | Address on file | | | | | | | |
| 13769658 | Name on file | Address on file | | | | | | | |
| 13773908 | Name on file | Address on file | | | | | | | |
| 18291501 | Name on file | Address on file | | | | | | | |
| 13465066 | Name on file | Address on file | | | | | | | |
| 13278927 | Name on file | Address on file | | | | | | | |
| 19008921 | Name on file | Address on file | | | | | | | |
| 13396934 | Name on file | Address on file | | | | | | | |
| 14512070 | Name on file | Address on file | | | | | | | |
| 13997708 | Name on file | Address on file | | | | | | | |
| 14158875 | Name on file | Address on file | | | | | | | |
| 13898406 | Name on file | Address on file | | | | | | | |
| 13955102 | Name on file | Address on file | | | | | | | |
| 14125487 | Name on file | Address on file | | | | | | | |
| 13694605 | Name on file | Address on file | | | | | | | |
| 13979882 | Name on file | Address on file | | | | | | | |
| 13158677 | Name on file | Address on file | | | | | | | |
| 13945207 | Name on file | Address on file | | | | | | | |
| 13526467 | Name on file | Address on file | | | | | | | |
| 14226382 | Name on file | Address on file | | | | | | | |
| 13499636 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14092549 | Name on file | Address on file | | | | | | | |
| 13747545 | Name on file | Address on file | | | | | | | |
| 14626520 | Name on file | Address on file | | | | | | | |
| 14626520 | Name on file | Address on file | | | | | | | |
| 15383705 | Name on file | Address on file | | | | | | | |
| 13402302 | Name on file | Address on file | | | | | | | |
| 14441065 | Name on file | Address on file | | | | | | | |
| 13156824 | Name on file | Address on file | | | | | | | |
| 14153170 | Name on file | Address on file | | | | | | | |
| 15374043 | Name on file | Address on file | | | | | | | |
| 15390678 | Name on file | Address on file | | | | | | | |
| 13651308 | Name on file | Address on file | | | | | | | |
| 13346795 | Name on file | Address on file | | | | | | | |
| 13364473 | Name on file | Address on file | | | | | | | |
| 13320977 | Name on file | Address on file | | | | | | | |
| 14305013 | Name on file | Address on file | | | | | | | |
| 13139632 | Name on file | Address on file | | | | | | | |
| 13856802 | Name on file | Address on file | | | | | | | |
| 13593835 | Name on file | Address on file | | | | | | | |
| 13411119 | Name on file | Address on file | | | | | | | |
| 13445220 | Name on file | Address on file | | | | | | | |
| 14441930 | Name on file | Address on file | | | | | | | |
| 13355766 | Name on file | Address on file | | | | | | | |
| 13837793 | Name on file | Address on file | | | | | | | |
| 18968617 | Name on file | Address on file | | | | | | | |
| 14283583 | Name on file | Address on file | | | | | | | |
| 14619469 | Name on file | Address on file | | | | | | | |
| 13596464 | Name on file | Address on file | | | | | | | |
| 14603852 | Name on file | Address on file | | | | | | | |
| 13817683 | Name on file | Address on file | | | | | | | |
| 14096332 | Name on file | Address on file | | | | | | | |
| 13568476 | Name on file | Address on file | | | | | | | |
| 14120825 | Name on file | Address on file | | | | | | | |
| 14122735 | Name on file | Address on file | | | | | | | |
| 14143619 | Name on file | Address on file | | | | | | | |
| 13833555 | Name on file | Address on file | | | | | | | |
| 14491709 | Name on file | Address on file | | | | | | | |
| 13819060 | Name on file | Address on file | | | | | | | |
| 13342944 | Name on file | Address on file | | | | | | | |
| 19024278 | Name on file | Address on file | | | | | | | |
| 13331634 | Name on file | Address on file | | | | | | | |
| 13257847 | Name on file | Address on file | | | | | | | |
| 13633219 | Name on file | Address on file | | | | | | | |
| 14092562 | Name on file | Address on file | | | | | | | |
| 14642406 | Name on file | Address on file | | | | | | | |
| 14239643 | Name on file | Address on file | | | | | | | |
| 18335217 | Name on file | Address on file | | | | | | | |
| 13622145 | Name on file | Address on file | | | | | | | |
| 13273747 | Name on file | Address on file | | | | | | | |
| 22145868 | Name on file | Address on file | | | | | | | |
| 22145869 | Name on file | Address on file | | | | | | | |
| 14074183 | Name on file | Address on file | | | | | | | |
| 14021858 | Name on file | Address on file | | | | | | | |
| 13143523 | Name on file | Address on file | | | | | | | |
| 13598920 | Name on file | Address on file | | | | | | | |
| 13485351 | Name on file | Address on file | | | | | | | |
| 13266188 | Name on file | Address on file | | | | | | | |
| 14031240 | Name on file | Address on file | | | | | | | |
| 13299704 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13878637 | Name on file | Address on file | | | | | | | |
| 18324761 | Name on file | Address on file | | | | | | | |
| 14659600 | Name on file | Address on file | | | | | | | |
| 13883179 | Name on file | Address on file | | | | | | | |
| 14618554 | Name on file | Address on file | | | | | | | |
| 14618554 | Name on file | Address on file | | | | | | | |
| 13604969 | Name on file | Address on file | | | | | | | |
| 13604969 | Name on file | Address on file | | | | | | | |
| 13558857 | Name on file | Address on file | | | | | | | |
| 13983014 | Name on file | Address on file | | | | | | | |
| 13477102 | Name on file | Address on file | | | | | | | |
| 18308561 | Name on file | Address on file | | | | | | | |
| 14590044 | Name on file | Address on file | | | | | | | |
| 14590044 | Name on file | Address on file | | | | | | | |
| 13781241 | Name on file | Address on file | | | | | | | |
| 13626094 | Name on file | Address on file | | | | | | | |
| 13289040 | Name on file | Address on file | | | | | | | |
| 14095880 | Name on file | Address on file | | | | | | | |
| 14634792 | Name on file | Address on file | | | | | | | |
| 14634792 | Name on file | Address on file | | | | | | | |
| 13983517 | Name on file | Address on file | | | | | | | |
| 13283249 | Name on file | Address on file | | | | | | | |
| 14658601 | Name on file | Address on file | | | | | | | |
| 14658601 | Name on file | Address on file | | | | | | | |
| 14611969 | Name on file | Address on file | | | | | | | |
| 14611969 | Name on file | Address on file | | | | | | | |
| 14544198 | Name on file | Address on file | | | | | | | |
| 14000641 | Name on file | Address on file | | | | | | | |
| 14500106 | Name on file | Address on file | | | | | | | |
| 14124689 | Name on file | Address on file | | | | | | | |
| 14659704 | Name on file | Address on file | | | | | | | |
| 13930569 | Name on file | Address on file | | | | | | | |
| 13930569 | Name on file | Address on file | | | | | | | |
| 13300435 | Name on file | Address on file | | | | | | | |
| 13300435 | Name on file | Address on file | | | | | | | |
| 13710785 | Name on file | Address on file | | | | | | | |
| 18266410 | Name on file | Address on file | | | | | | | |
| 13800282 | Name on file | Address on file | | | | | | | |
| 14341375 | Name on file | Address on file | | | | | | | |
| 13795995 | Name on file | Address on file | | | | | | | |
| 13795995 | Name on file | Address on file | | | | | | | |
| 13346591 | Name on file | Address on file | | | | | | | |
| 13894284 | Name on file | Address on file | | | | | | | |
| 13894284 | Name on file | Address on file | | | | | | | |
| 13977289 | Name on file | Address on file | | | | | | | |
| 13698779 | Name on file | Address on file | | | | | | | |
| 13635646 | Name on file | Address on file | | | | | | | |
| 13222496 | Name on file | Address on file | | | | | | | |
| 13679307 | Name on file | Address on file | | | | | | | |
| 14018977 | Name on file | Address on file | | | | | | | |
| 14106927 | Name on file | Address on file | | | | | | | |
| 18971618 | Name on file | Address on file | | | | | | | |
| 13975409 | Name on file | Address on file | | | | | | | |
| 18272371 | Name on file | Address on file | | | | | | | |
| 13573530 | Name on file | Address on file | | | | | | | |
| 13573530 | Name on file | Address on file | | | | | | | |
| 14130262 | Name on file | Address on file | | | | | | | |
| 14410383 | Name on file | Address on file | | | | | | | |
| 13673275 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13673275 | Name on file | Address on file | | | | | | | |
| 14082966 | Name on file | Address on file | | | | | | | |
| 13941917 | Name on file | Address on file | | | | | | | |
| 19176334 | Name on file | Address on file | | | | | | | |
| 14053832 | Name on file | Address on file | | | | | | | |
| 14644939 | Name on file | Address on file | | | | | | | |
| 13723469 | Name on file | Address on file | | | | | | | |
| 13806271 | Name on file | Address on file | | | | | | | |
| 13563957 | Name on file | Address on file | | | | | | | |
| 13700191 | Name on file | Address on file | | | | | | | |
| 13610949 | Name on file | Address on file | | | | | | | |
| 18333980 | Name on file | Address on file | | | | | | | |
| 13709278 | Name on file | Address on file | | | | | | | |
| 14225440 | Name on file | Address on file | | | | | | | |
| 14000218 | Name on file | Address on file | | | | | | | |
| 13276982 | Name on file | Address on file | | | | | | | |
| 22412864 | Name on file | Address on file | | | | | | | |
| 13858194 | Name on file | Address on file | | | | | | | |
| 22207862 | Name on file | Address on file | | | | | | | |
| 13484926 | Name on file | Address on file | | | | | | | |
| 14633662 | Name on file | Address on file | | | | | | | |
| 14588295 | Name on file | Address on file | | | | | | | |
| 13273643 | Name on file | Address on file | | | | | | | |
| 14601704 | Name on file | Address on file | | | | | | | |
| 13653212 | Name on file | Address on file | | | | | | | |
| 14168297 | Name on file | Address on file | | | | | | | |
| 14632172 | Name on file | Address on file | | | | | | | |
| 13468366 | Name on file | Address on file | | | | | | | |
| 13643184 | Name on file | Address on file | | | | | | | |
| 13435505 | Name on file | Address on file | | | | | | | |
| 14675562 | Name on file | Address on file | | | | | | | |
| 13341596 | Name on file | Address on file | | | | | | | |
| 13527354 | Name on file | Address on file | | | | | | | |
| 13512030 | Name on file | Address on file | | | | | | | |
| 14188026 | Name on file | Address on file | | | | | | | |
| 18299845 | Name on file | Address on file | | | | | | | |
| 18964114 | Name on file | Address on file | | | | | | | |
| 18964114 | Name on file | Address on file | | | | | | | |
| 18273129 | Name on file | Address on file | | | | | | | |
| 14297389 | Name on file | Address on file | | | | | | | |
| 13156680 | Name on file | Address on file | | | | | | | |
| 13561814 | Name on file | Address on file | | | | | | | |
| 13256817 | Name on file | Address on file | | | | | | | |
| 13735795 | Name on file | Address on file | | | | | | | |
| 14231642 | Name on file | Address on file | | | | | | | |
| 14459389 | Name on file | Address on file | | | | | | | |
| 13317162 | Name on file | Address on file | | | | | | | |
| 14250823 | Name on file | Address on file | | | | | | | |
| 13859123 | Name on file | Address on file | | | | | | | |
| 13859123 | Name on file | Address on file | | | | | | | |
| 13532623 | Name on file | Address on file | | | | | | | |
| 18970087 | Name on file | Address on file | | | | | | | |
| 14075696 | Name on file | Address on file | | | | | | | |
| 14075696 | Name on file | Address on file | | | | | | | |
| 14294160 | Name on file | Address on file | | | | | | | |
| 14294160 | Name on file | Address on file | | | | | | | |
| 14654667 | Name on file | Address on file | | | | | | | |
| 13416190 | Name on file | Address on file | | | | | | | |
| 13416190 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22185756 | Name on file | Address on file | | | | | | | |
| 13206254 | Name on file | Address on file | | | | | | | |
| 13704141 | Name on file | Address on file | | | | | | | |
| 14079628 | Name on file | Address on file | | | | | | | |
| 13963658 | Name on file | Address on file | | | | | | | |
| 13373273 | Name on file | Address on file | | | | | | | |
| 13373273 | Name on file | Address on file | | | | | | | |
| 14226055 | Name on file | Address on file | | | | | | | |
| 13809921 | Name on file | Address on file | | | | | | | |
| 13499481 | Name on file | Address on file | | | | | | | |
| 13738229 | Name on file | Address on file | | | | | | | |
| 14093931 | Name on file | Address on file | | | | | | | |
| 18309101 | Name on file | Address on file | | | | | | | |
| 13633192 | Name on file | Address on file | | | | | | | |
| 14227217 | Name on file | Address on file | | | | | | | |
| 14227217 | Name on file | Address on file | | | | | | | |
| 14072681 | Name on file | Address on file | | | | | | | |
| 14265412 | Name on file | Address on file | | | | | | | |
| 14512159 | Name on file | Address on file | | | | | | | |
| 20623004 | Name on file | Address on file | | | | | | | |
| 14098214 | Name on file | Address on file | | | | | | | |
| 13882245 | Name on file | Address on file | | | | | | | |
| 14633591 | Name on file | Address on file | | | | | | | |
| 13358278 | Name on file | Address on file | | | | | | | |
| 13528505 | Name on file | Address on file | | | | | | | |
| 13672229 | Name on file | Address on file | | | | | | | |
| 13981894 | Name on file | Address on file | | | | | | | |
| 14124616 | Name on file | Address on file | | | | | | | |
| 19008604 | Name on file | Address on file | | | | | | | |
| 13562527 | Name on file | Address on file | | | | | | | |
| 14120312 | Name on file | Address on file | | | | | | | |
| 19169506 | Name on file | Address on file | | | | | | | |
| 14220315 | Name on file | Address on file | | | | | | | |
| 13917607 | Name on file | Address on file | | | | | | | |
| 15379883 | Name on file | Address on file | | | | | | | |
| 13152032 | Name on file | Address on file | | | | | | | |
| 13275965 | Name on file | Address on file | | | | | | | |
| 13245242 | Name on file | Address on file | | | | | | | |
| 18962958 | Name on file | Address on file | | | | | | | |
| 14673129 | Name on file | Address on file | | | | | | | |
| 15390303 | Name on file | Address on file | | | | | | | |
| 15376503 | Name on file | Address on file | | | | | | | |
| 14592569 | Name on file | Address on file | | | | | | | |
| 14592569 | Name on file | Address on file | | | | | | | |
| 13298727 | Name on file | Address on file | | | | | | | |
| 13874798 | Name on file | Address on file | | | | | | | |
| 13324504 | Name on file | Address on file | | | | | | | |
| 14187309 | Name on file | Address on file | | | | | | | |
| 13144906 | Name on file | Address on file | | | | | | | |
| 13144906 | Name on file | Address on file | | | | | | | |
| 13269926 | Name on file | Address on file | | | | | | | |
| 13181584 | Name on file | Address on file | | | | | | | |
| 13854855 | Name on file | Address on file | | | | | | | |
| 14552683 | Name on file | Address on file | | | | | | | |
| 14552683 | Name on file | Address on file | | | | | | | |
| 13917296 | Name on file | Address on file | | | | | | | |
| 14140194 | Name on file | Address on file | | | | | | | |
| 14585413 | Name on file | Address on file | | | | | | | |
| 14541818 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13492812 | Name on file | Address on file | | | | | | | |
| 13765173 | Name on file | Address on file | | | | | | | |
| 14635364 | Name on file | Address on file | | | | | | | |
| 14635364 | Name on file | Address on file | | | | | | | |
| 13284977 | Name on file | Address on file | | | | | | | |
| 13770679 | Name on file | Address on file | | | | | | | |
| 13188318 | Name on file | Address on file | | | | | | | |
| 16853680 | Name on file | Address on file | | | | | | | |
| 13501893 | Name on file | Address on file | | | | | | | |
| 13631008 | Name on file | Address on file | | | | | | | |
| 13303607 | Name on file | Address on file | | | | | | | |
| 14584965 | Name on file | Address on file | | | | | | | |
| 13583330 | Name on file | Address on file | | | | | | | |
| 14335456 | Name on file | Address on file | | | | | | | |
| 13377740 | Name on file | Address on file | | | | | | | |
| 13517730 | Name on file | Address on file | | | | | | | |
| 19008861 | Name on file | Address on file | | | | | | | |
| 14522736 | Name on file | Address on file | | | | | | | |
| 13581143 | Name on file | Address on file | | | | | | | |
| 13577431 | Name on file | Address on file | | | | | | | |
| 13301958 | Name on file | Address on file | | | | | | | |
| 13912369 | Name on file | Address on file | | | | | | | |
| 13912369 | Name on file | Address on file | | | | | | | |
| 14508008 | Name on file | Address on file | | | | | | | |
| 14055491 | Name on file | Address on file | | | | | | | |
| 13340197 | Name on file | Address on file | | | | | | | |
| 14535680 | Name on file | Address on file | | | | | | | |
| 16852046 | Name on file | Address on file | | | | | | | |
| 14619355 | Name on file | Address on file | | | | | | | |
| 14074381 | Name on file | Address on file | | | | | | | |
| 14108327 | Name on file | Address on file | | | | | | | |
| 14236908 | Name on file | Address on file | | | | | | | |
| 14236908 | Name on file | Address on file | | | | | | | |
| 13598420 | Name on file | Address on file | | | | | | | |
| 14487905 | Name on file | Address on file | | | | | | | |
| 14213367 | Name on file | Address on file | | | | | | | |
| 13675336 | Name on file | Address on file | | | | | | | |
| 13272463 | Name on file | Address on file | | | | | | | |
| 13151239 | Name on file | Address on file | | | | | | | |
| 13793035 | Name on file | Address on file | | | | | | | |
| 13362364 | Name on file | Address on file | | | | | | | |
| 14364333 | Name on file | Address on file | | | | | | | |
| 13790241 | Name on file | Address on file | | | | | | | |
| 14086923 | Name on file | Address on file | | | | | | | |
| 13885125 | Name on file | Address on file | | | | | | | |
| 13625541 | Name on file | Address on file | | | | | | | |
| 14219958 | Name on file | Address on file | | | | | | | |
| 14186736 | Name on file | Address on file | | | | | | | |
| 13891995 | Name on file | Address on file | | | | | | | |
| 13551905 | Name on file | Address on file | | | | | | | |
| 14209240 | Name on file | Address on file | | | | | | | |
| 13372493 | Name on file | Address on file | | | | | | | |
| 14213256 | Name on file | Address on file | | | | | | | |
| 13578117 | Name on file | Address on file | | | | | | | |
| 13366320 | Name on file | Address on file | | | | | | | |
| 13483278 | Name on file | Address on file | | | | | | | |
| 13483278 | Name on file | Address on file | | | | | | | |
| 14382998 | Name on file | Address on file | | | | | | | |
| 14275379 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14477353 | Name on file | Address on file | | | | | | | |
| 14124679 | Name on file | Address on file | | | | | | | |
| 14124679 | Name on file | Address on file | | | | | | | |
| 13872864 | Name on file | Address on file | | | | | | | |
| 13431181 | Name on file | Address on file | | | | | | | |
| 13194305 | Name on file | Address on file | | | | | | | |
| 13194305 | Name on file | Address on file | | | | | | | |
| 13657701 | Name on file | Address on file | | | | | | | |
| 14262459 | Name on file | Address on file | | | | | | | |
| 13502416 | Name on file | Address on file | | | | | | | |
| 14090988 | Name on file | Address on file | | | | | | | |
| 14090988 | Name on file | Address on file | | | | | | | |
| 14189954 | Name on file | Address on file | | | | | | | |
| 13954880 | Name on file | Address on file | | | | | | | |
| 13782981 | Name on file | Address on file | | | | | | | |
| 13350807 | Name on file | Address on file | | | | | | | |
| 13989609 | Name on file | Address on file | | | | | | | |
| 14228567 | Name on file | Address on file | | | | | | | |
| 13445422 | Name on file | Address on file | | | | | | | |
| 13821139 | Name on file | Address on file | | | | | | | |
| 13463987 | Name on file | Address on file | | | | | | | |
| 13478563 | Name on file | Address on file | | | | | | | |
| 13478563 | Name on file | Address on file | | | | | | | |
| 13329363 | Name on file | Address on file | | | | | | | |
| 13142416 | Name on file | Address on file | | | | | | | |
| 13363710 | Name on file | Address on file | | | | | | | |
| 14112766 | Name on file | Address on file | | | | | | | |
| 13819995 | Name on file | Address on file | | | | | | | |
| 13819995 | Name on file | Address on file | | | | | | | |
| 13577692 | Name on file | Address on file | | | | | | | |
| 13573501 | Name on file | Address on file | | | | | | | |
| 13573501 | Name on file | Address on file | | | | | | | |
| 14065910 | Name on file | Address on file | | | | | | | |
| 13650762 | Name on file | Address on file | | | | | | | |
| 13233964 | Name on file | Address on file | | | | | | | |
| 14389776 | Name on file | Address on file | | | | | | | |
| 13467453 | Name on file | Address on file | | | | | | | |
| 13774844 | Name on file | Address on file | | | | | | | |
| 13568984 | Name on file | Address on file | | | | | | | |
| 14311525 | Name on file | Address on file | | | | | | | |
| 14218368 | Name on file | Address on file | | | | | | | |
| 13335928 | Name on file | Address on file | | | | | | | |
| 13763154 | Name on file | Address on file | | | | | | | |
| 14527026 | Name on file | Address on file | | | | | | | |
| 13756821 | Name on file | Address on file | | | | | | | |
| 13136328 | Name on file | Address on file | | | | | | | |
| 13491093 | Name on file | Address on file | | | | | | | |
| 14504021 | Name on file | Address on file | | | | | | | |
| 13885317 | Name on file | Address on file | | | | | | | |
| 13207500 | Name on file | Address on file | | | | | | | |
| 13207500 | Name on file | Address on file | | | | | | | |
| 14074831 | Name on file | Address on file | | | | | | | |
| 14045119 | Name on file | Address on file | | | | | | | |
| 14091673 | Name on file | Address on file | | | | | | | |
| 14091673 | Name on file | Address on file | | | | | | | |
| 18945149 | Name on file | Address on file | | | | | | | |
| 14618821 | Name on file | Address on file | | | | | | | |
| 14618821 | Name on file | Address on file | | | | | | | |
| 13546808 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13546808 | Name on file | Address on file | | | | | | | |
| 13719354 | Name on file | Address on file | | | | | | | |
| 20642987 | Name on file | Address on file | | | | | | | |
| 20642987 | Name on file | Address on file | | | | | | | |
| 13997712 | Name on file | Address on file | | | | | | | |
| 14489728 | Name on file | Address on file | | | | | | | |
| 13735699 | Name on file | Address on file | | | | | | | |
| 13901466 | Name on file | Address on file | | | | | | | |
| 13571523 | Name on file | Address on file | | | | | | | |
| 13571523 | Name on file | Address on file | | | | | | | |
| 14459331 | Name on file | Address on file | | | | | | | |
| 13624735 | Name on file | Address on file | | | | | | | |
| 14079067 | Name on file | Address on file | | | | | | | |
| 13151174 | Name on file | Address on file | | | | | | | |
| 13305775 | Name on file | Address on file | | | | | | | |
| 13263719 | Name on file | Address on file | | | | | | | |
| 14422459 | Name on file | Address on file | | | | | | | |
| 13263719 | Name on file | Address on file | | | | | | | |
| 13901431 | Name on file | Address on file | | | | | | | |
| 14462538 | Name on file | Address on file | | | | | | | |
| 14179358 | Name on file | Address on file | | | | | | | |
| 13968878 | Name on file | Address on file | | | | | | | |
| 13918795 | Name on file | Address on file | | | | | | | |
| 13870345 | Name on file | Address on file | | | | | | | |
| 13649949 | Name on file | Address on file | | | | | | | |
| 13924037 | Name on file | Address on file | | | | | | | |
| 14583918 | Name on file | Address on file | | | | | | | |
| 14042215 | Name on file | Address on file | | | | | | | |
| 14212238 | Name on file | Address on file | | | | | | | |
| 14116331 | Name on file | Address on file | | | | | | | |
| 14452229 | Name on file | Address on file | | | | | | | |
| 14268894 | Name on file | Address on file | | | | | | | |
| 14319673 | Name on file | Address on file | | | | | | | |
| 14319673 | Name on file | Address on file | | | | | | | |
| 13421214 | Name on file | Address on file | | | | | | | |
| 13421214 | Name on file | Address on file | | | | | | | |
| 13220091 | Name on file | Address on file | | | | | | | |
| 13704228 | Name on file | Address on file | | | | | | | |
| 14034247 | Name on file | Address on file | | | | | | | |
| 18981814 | Name on file | Address on file | | | | | | | |
| 18265296 | Name on file | Address on file | | | | | | | |
| 18265296 | Name on file | Address on file | | | | | | | |
| 13883676 | Name on file | Address on file | | | | | | | |
| 14307832 | Name on file | Address on file | | | | | | | |
| 14109266 | Name on file | Address on file | | | | | | | |
| 14638363 | Name on file | Address on file | | | | | | | |
| 13984628 | Name on file | Address on file | | | | | | | |
| 14377141 | Name on file | Address on file | | | | | | | |
| 13643963 | Name on file | Address on file | | | | | | | |
| 13170046 | Name on file | Address on file | | | | | | | |
| 14077909 | Name on file | Address on file | | | | | | | |
| 14394969 | Name on file | Address on file | | | | | | | |
| 14090121 | Name on file | Address on file | | | | | | | |
| 14294307 | Name on file | Address on file | | | | | | | |
| 14291577 | Name on file | Address on file | | | | | | | |
| 13995241 | Name on file | Address on file | | | | | | | |
| 13587491 | Name on file | Address on file | | | | | | | |
| 14520989 | Name on file | Address on file | | | | | | | |
| 13419941 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13155877 | Name on file | Address on file | | | | | | | |
| 13814600 | Name on file | Address on file | | | | | | | |
| 13684728 | Name on file | Address on file | | | | | | | |
| 13520548 | Name on file | Address on file | | | | | | | |
| 14041293 | Name on file | Address on file | | | | | | | |
| 14486251 | Name on file | Address on file | | | | | | | |
| 13727109 | Name on file | Address on file | | | | | | | |
| 14264126 | Name on file | Address on file | | | | | | | |
| 13474293 | Name on file | Address on file | | | | | | | |
| 14065924 | Name on file | Address on file | | | | | | | |
| 14081247 | Name on file | Address on file | | | | | | | |
| 13305646 | Name on file | Address on file | | | | | | | |
| 13386978 | Name on file | Address on file | | | | | | | |
| 14466187 | Name on file | Address on file | | | | | | | |
| 14508412 | Name on file | Address on file | | | | | | | |
| 14134365 | Name on file | Address on file | | | | | | | |
| 14487589 | Name on file | Address on file | | | | | | | |
| 14444173 | Name on file | Address on file | | | | | | | |
| 14027611 | Name on file | Address on file | | | | | | | |
| 13563988 | Name on file | Address on file | | | | | | | |
| 13959258 | Name on file | Address on file | | | | | | | |
| 13775104 | Name on file | Address on file | | | | | | | |
| 13631648 | Name on file | Address on file | | | | | | | |
| 14396137 | Name on file | Address on file | | | | | | | |
| 13652385 | Name on file | Address on file | | | | | | | |
| 14461648 | Name on file | Address on file | | | | | | | |
| 13543697 | Name on file | Address on file | | | | | | | |
| 13295731 | Name on file | Address on file | | | | | | | |
| 13295731 | Name on file | Address on file | | | | | | | |
| 13606192 | Name on file | Address on file | | | | | | | |
| 14042765 | Name on file | Address on file | | | | | | | |
| 13613009 | Name on file | Address on file | | | | | | | |
| 13976242 | Name on file | Address on file | | | | | | | |
| 13931274 | Name on file | Address on file | | | | | | | |
| 13931274 | Name on file | Address on file | | | | | | | |
| 13360276 | Name on file | Address on file | | | | | | | |
| 13210760 | Name on file | Address on file | | | | | | | |
| 13539576 | Name on file | Address on file | | | | | | | |
| 14059108 | Name on file | Address on file | | | | | | | |
| 14200197 | Name on file | Address on file | | | | | | | |
| 13323481 | Name on file | Address on file | | | | | | | |
| 14357647 | Name on file | Address on file | | | | | | | |
| 14476330 | Name on file | Address on file | | | | | | | |
| 14376291 | Name on file | Address on file | | | | | | | |
| 14096398 | Name on file | Address on file | | | | | | | |
| 13594676 | Name on file | Address on file | | | | | | | |
| 13594676 | Name on file | Address on file | | | | | | | |
| 13960642 | Name on file | Address on file | | | | | | | |
| 14191797 | Name on file | Address on file | | | | | | | |
| 13453455 | Name on file | Address on file | | | | | | | |
| 14251207 | Name on file | Address on file | | | | | | | |
| 13412534 | Name on file | Address on file | | | | | | | |
| 13238700 | Name on file | Address on file | | | | | | | |
| 13278570 | Name on file | Address on file | | | | | | | |
| 14175437 | Name on file | Address on file | | | | | | | |
| 13543255 | Name on file | Address on file | | | | | | | |
| 13672181 | Name on file | Address on file | | | | | | | |
| 14307176 | Name on file | Address on file | | | | | | | |
| 13740811 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13625805 | Name on file | Address on file | | | | | | | |
| 14063266 | Name on file | Address on file | | | | | | | |
| 14487629 | Name on file | Address on file | | | | | | | |
| 14634399 | Name on file | Address on file | | | | | | | |
| 14634399 | Name on file | Address on file | | | | | | | |
| 13322773 | Name on file | Address on file | | | | | | | |
| 15555801 | Name on file | Address on file | | | | | | | |
| 13223232 | Name on file | Address on file | | | | | | | |
| 14342181 | Name on file | Address on file | | | | | | | |
| 13895413 | Name on file | Address on file | | | | | | | |
| 13291005 | Name on file | Address on file | | | | | | | |
| 13291005 | Name on file | Address on file | | | | | | | |
| 13583347 | Name on file | Address on file | | | | | | | |
| 14024719 | Name on file | Address on file | | | | | | | |
| 14051070 | Name on file | Address on file | | | | | | | |
| 13265547 | Name on file | Address on file | | | | | | | |
| 13290432 | Name on file | Address on file | | | | | | | |
| 13339983 | Name on file | Address on file | | | | | | | |
| 13429584 | Name on file | Address on file | | | | | | | |
| 14239842 | Name on file | Address on file | | | | | | | |
| 13603402 | Name on file | Address on file | | | | | | | |
| 18960826 | Name on file | Address on file | | | | | | | |
| 13366368 | Name on file | Address on file | | | | | | | |
| 14637554 | Name on file | Address on file | | | | | | | |
| 13919358 | Name on file | Address on file | | | | | | | |
| 14231559 | Name on file | Address on file | | | | | | | |
| 14231559 | Name on file | Address on file | | | | | | | |
| 13317314 | Name on file | Address on file | | | | | | | |
| 13467061 | Name on file | Address on file | | | | | | | |
| 13746417 | Name on file | Address on file | | | | | | | |
| 13296443 | Name on file | Address on file | | | | | | | |
| 13842316 | Name on file | Address on file | | | | | | | |
| 13857889 | Name on file | Address on file | | | | | | | |
| 14033272 | Name on file | Address on file | | | | | | | |
| 14093539 | Name on file | Address on file | | | | | | | |
| 13638945 | Name on file | Address on file | | | | | | | |
| 13638945 | Name on file | Address on file | | | | | | | |
| 14341463 | Name on file | Address on file | | | | | | | |
| 13189486 | Name on file | Address on file | | | | | | | |
| 14392476 | Name on file | Address on file | | | | | | | |
| 13899225 | Name on file | Address on file | | | | | | | |
| 14264440 | Name on file | Address on file | | | | | | | |
| 18980882 | Name on file | Address on file | | | | | | | |
| 13392989 | Name on file | Address on file | | | | | | | |
| 13231196 | Name on file | Address on file | | | | | | | |
| 13896908 | Name on file | Address on file | | | | | | | |
| 13896908 | Name on file | Address on file | | | | | | | |
| 14404116 | Name on file | Address on file | | | | | | | |
| 14370048 | Name on file | Address on file | | | | | | | |
| 14511914 | Name on file | Address on file | | | | | | | |
| 13777849 | Name on file | Address on file | | | | | | | |
| 14142441 | Name on file | Address on file | | | | | | | |
| 13369664 | Name on file | Address on file | | | | | | | |
| 14515090 | Name on file | Address on file | | | | | | | |
| 14414332 | Name on file | Address on file | | | | | | | |
| 13350607 | Name on file | Address on file | | | | | | | |
| 14291458 | Name on file | Address on file | | | | | | | |
| 14429124 | Name on file | Address on file | | | | | | | |
| 13676171 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14626994 | Name on file | Address on file | | | | | | | |
| 14059527 | Name on file | Address on file | | | | | | | |
| 14422673 | Name on file | Address on file | | | | | | | |
| 13907384 | Name on file | Address on file | | | | | | | |
| 13354775 | Name on file | Address on file | | | | | | | |
| 13371338 | Name on file | Address on file | | | | | | | |
| 13341331 | Name on file | Address on file | | | | | | | |
| 13391879 | Name on file | Address on file | | | | | | | |
| 13573710 | Name on file | Address on file | | | | | | | |
| 14401021 | Name on file | Address on file | | | | | | | |
| 14636353 | Name on file | Address on file | | | | | | | |
| 13720132 | Name on file | Address on file | | | | | | | |
| 13929655 | Name on file | Address on file | | | | | | | |
| 14197278 | Name on file | Address on file | | | | | | | |
| 13673357 | Name on file | Address on file | | | | | | | |
| 14426996 | Name on file | Address on file | | | | | | | |
| 14456604 | Name on file | Address on file | | | | | | | |
| 14471964 | Name on file | Address on file | | | | | | | |
| 13774767 | Name on file | Address on file | | | | | | | |
| 14531549 | Name on file | Address on file | | | | | | | |
| 14531549 | Name on file | Address on file | | | | | | | |
| 13590493 | Name on file | Address on file | | | | | | | |
| 13728448 | Name on file | Address on file | | | | | | | |
| 13475175 | Name on file | Address on file | | | | | | | |
| 14291344 | Name on file | Address on file | | | | | | | |
| 13946622 | Name on file | Address on file | | | | | | | |
| 14510893 | Name on file | Address on file | | | | | | | |
| 14141869 | Name on file | Address on file | | | | | | | |
| 13816461 | Name on file | Address on file | | | | | | | |
| 13205774 | Name on file | Address on file | | | | | | | |
| 13970670 | Name on file | Address on file | | | | | | | |
| 14468393 | Name on file | Address on file | | | | | | | |
| 13695720 | Name on file | Address on file | | | | | | | |
| 14052558 | Name on file | Address on file | | | | | | | |
| 18986526 | Name on file | Address on file | | | | | | | |
| 14018098 | Name on file | Address on file | | | | | | | |
| 13945745 | Name on file | Address on file | | | | | | | |
| 14323968 | Name on file | Address on file | | | | | | | |
| 18992515 | Name on file | Address on file | | | | | | | |
| 14473253 | Name on file | Address on file | | | | | | | |
| 15383285 | Name on file | Address on file | | | | | | | |
| 13465666 | Name on file | Address on file | | | | | | | |
| 14114817 | Name on file | Address on file | | | | | | | |
| 14114817 | Name on file | Address on file | | | | | | | |
| 13406528 | Name on file | Address on file | | | | | | | |
| 12124897 | Name on file | Address on file | | | | | | | |
| 13614271 | Name on file | Address on file | | | | | | | |
| 14016479 | Name on file | Address on file | | | | | | | |
| 14446382 | Name on file | Address on file | | | | | | | |
| 14446382 | Name on file | Address on file | | | | | | | |
| 13483808 | Name on file | Address on file | | | | | | | |
| 13492345 | Name on file | Address on file | | | | | | | |
| 13848489 | Name on file | Address on file | | | | | | | |
| 13514398 | Name on file | Address on file | | | | | | | |
| 13514398 | Name on file | Address on file | | | | | | | |
| 14334864 | Name on file | Address on file | | | | | | | |
| 14318186 | Name on file | Address on file | | | | | | | |
| 13544784 | Name on file | Address on file | | | | | | | |
| 13666514 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13666514 | Name on file | Address on file | | | | | | | |
| 13264172 | Name on file | Address on file | | | | | | | |
| 14521835 | Name on file | Address on file | | | | | | | |
| 14135973 | Name on file | Address on file | | | | | | | |
| 14135973 | Name on file | Address on file | | | | | | | |
| 13272374 | Name on file | Address on file | | | | | | | |
| 13218406 | Name on file | Address on file | | | | | | | |
| 13923342 | Name on file | Address on file | | | | | | | |
| 14446580 | Name on file | Address on file | | | | | | | |
| 18961226 | Name on file | Address on file | | | | | | | |
| 14176888 | Name on file | Address on file | | | | | | | |
| 19021403 | Name on file | Address on file | | | | | | | |
| 18322743 | Name on file | Address on file | | | | | | | |
| 14055394 | Name on file | Address on file | | | | | | | |
| 14272245 | Name on file | Address on file | | | | | | | |
| 19019038 | Name on file | Address on file | | | | | | | |
| 19003839 | Name on file | Address on file | | | | | | | |
| 14218653 | Name on file | Address on file | | | | | | | |
| 19024579 | Name on file | Address on file | | | | | | | |
| 19024580 | Name on file | Address on file | | | | | | | |
| 19024580 | Name on file | Address on file | | | | | | | |
| 18939989 | Name on file | Address on file | | | | | | | |
| 14592100 | Name on file | Address on file | | | | | | | |
| 14303659 | Name on file | Address on file | | | | | | | |
| 13717591 | Name on file | Address on file | | | | | | | |
| 14192883 | Name on file | Address on file | | | | | | | |
| 14192883 | Name on file | Address on file | | | | | | | |
| 18981198 | Name on file | Address on file | | | | | | | |
| 13910599 | Name on file | Address on file | | | | | | | |
| 18961270 | Name on file | Address on file | | | | | | | |
| 13295224 | Name on file | Address on file | | | | | | | |
| 18326471 | Name on file | Address on file | | | | | | | |
| 13175202 | Name on file | Address on file | | | | | | | |
| 14607780 | Name on file | Address on file | | | | | | | |
| 13414734 | Name on file | Address on file | | | | | | | |
| 18271478 | Name on file | Address on file | | | | | | | |
| 18956230 | Name on file | Address on file | | | | | | | |
| 14604209 | Name on file | Address on file | | | | | | | |
| 13457450 | Name on file | Address on file | | | | | | | |
| 13457450 | Name on file | Address on file | | | | | | | |
| 14508269 | Name on file | Address on file | | | | | | | |
| 13803133 | Name on file | Address on file | | | | | | | |
| 13402484 | Name on file | Address on file | | | | | | | |
| 20623103 | Name on file | Address on file | | | | | | | |
| 14637261 | Name on file | Address on file | | | | | | | |
| 13283260 | Name on file | Address on file | | | | | | | |
| 13280249 | Name on file | Address on file | | | | | | | |
| 13804421 | Name on file | Address on file | | | | | | | |
| 13490679 | Name on file | Address on file | | | | | | | |
| 13490679 | Name on file | Address on file | | | | | | | |
| 13153787 | Name on file | Address on file | | | | | | | |
| 13153787 | Name on file | Address on file | | | | | | | |
| 14484140 | Name on file | Address on file | | | | | | | |
| 14207505 | Name on file | Address on file | | | | | | | |
| 14207505 | Name on file | Address on file | | | | | | | |
| 13686838 | Name on file | Address on file | | | | | | | |
| 14168985 | Name on file | Address on file | | | | | | | |
| 13525443 | Name on file | Address on file | | | | | | | |
| 13548201 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13324074 | Name on file | Address on file | | | | | | | |
| 22145698 | Name on file | Address on file | | | | | | | |
| 18307356 | Name on file | Address on file | | | | | | | |
| 13384616 | Name on file | Address on file | | | | | | | |
| 13180412 | Name on file | Address on file | | | | | | | |
| 14216708 | Name on file | Address on file | | | | | | | |
| 14503484 | Name on file | Address on file | | | | | | | |
| 14503484 | Name on file | Address on file | | | | | | | |
| 14643123 | Name on file | Address on file | | | | | | | |
| 13631690 | Name on file | Address on file | | | | | | | |
| 13921477 | Name on file | Address on file | | | | | | | |
| 13384082 | Name on file | Address on file | | | | | | | |
| 15408265 | Name on file | Address on file | | | | | | | |
| 14493766 | Name on file | Address on file | | | | | | | |
| 13181640 | Name on file | Address on file | | | | | | | |
| 13685537 | Name on file | Address on file | | | | | | | |
| 13467856 | Name on file | Address on file | | | | | | | |
| 13517135 | Name on file | Address on file | | | | | | | |
| 14531392 | Name on file | Address on file | | | | | | | |
| 14421090 | Name on file | Address on file | | | | | | | |
| 14641485 | Name on file | Address on file | | | | | | | |
| 13260675 | Name on file | Address on file | | | | | | | |
| 13260675 | Name on file | Address on file | | | | | | | |
| 13347278 | Name on file | Address on file | | | | | | | |
| 14621588 | Name on file | Address on file | | | | | | | |
| 14485323 | Name on file | Address on file | | | | | | | |
| 13429514 | Name on file | Address on file | | | | | | | |
| 13241308 | Name on file | Address on file | | | | | | | |
| 14524897 | Name on file | Address on file | | | | | | | |
| 14524897 | Name on file | Address on file | | | | | | | |
| 13368075 | Name on file | Address on file | | | | | | | |
| 13368075 | Name on file | Address on file | | | | | | | |
| 14341575 | Name on file | Address on file | | | | | | | |
| 13219326 | Name on file | Address on file | | | | | | | |
| 14528257 | Name on file | Address on file | | | | | | | |
| 13217072 | Name on file | Address on file | | | | | | | |
| 13217072 | Name on file | Address on file | | | | | | | |
| 14599893 | Name on file | Address on file | | | | | | | |
| 14599893 | Name on file | Address on file | | | | | | | |
| 14636547 | Name on file | Address on file | | | | | | | |
| 13325985 | Name on file | Address on file | | | | | | | |
| 13325985 | Name on file | Address on file | | | | | | | |
| 14666775 | Name on file | Address on file | | | | | | | |
| 14666775 | Name on file | Address on file | | | | | | | |
| 14299908 | Name on file | Address on file | | | | | | | |
| 13721300 | Name on file | Address on file | | | | | | | |
| 14620430 | Name on file | Address on file | | | | | | | |
| 14586470 | Name on file | Address on file | | | | | | | |
| 13985267 | Name on file | Address on file | | | | | | | |
| 14275579 | Name on file | Address on file | | | | | | | |
| 18949404 | Name on file | Address on file | | | | | | | |
| 14349949 | Name on file | Address on file | | | | | | | |
| 13773439 | Name on file | Address on file | | | | | | | |
| 14520216 | Name on file | Address on file | | | | | | | |
| 13268405 | Name on file | Address on file | | | | | | | |
| 18255583 | Name on file | Address on file | | | | | | | |
| 18255583 | Name on file | Address on file | | | | | | | |
| 18318527 | Name on file | Address on file | | | | | | | |
| 18992219 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18288005 | Name on file | Address on file | | | | | | | |
| 18285347 | Name on file | Address on file | | | | | | | |
| 18940315 | Name on file | Address on file | | | | | | | |
| 19002131 | Name on file | Address on file | | | | | | | |
| 18284117 | Name on file | Address on file | | | | | | | |
| 18335463 | Name on file | Address on file | | | | | | | |
| 18337904 | Name on file | Address on file | | | | | | | |
| 19024510 | Name on file | Address on file | | | | | | | |
| 19024511 | Name on file | Address on file | | | | | | | |
| 14206381 | Name on file | Address on file | | | | | | | |
| 13142274 | Name on file | Address on file | | | | | | | |
| 14420188 | Name on file | Address on file | | | | | | | |
| 13296276 | Name on file | Address on file | | | | | | | |
| 13600896 | Name on file | Address on file | | | | | | | |
| 13322565 | Name on file | Address on file | | | | | | | |
| 13264168 | Name on file | Address on file | | | | | | | |
| 13566750 | Name on file | Address on file | | | | | | | |
| 13312834 | Name on file | Address on file | | | | | | | |
| 14597688 | Name on file | Address on file | | | | | | | |
| 14597688 | Name on file | Address on file | | | | | | | |
| 13366124 | Name on file | Address on file | | | | | | | |
| 14616741 | Name on file | Address on file | | | | | | | |
| 13927043 | Name on file | Address on file | | | | | | | |
| 13663356 | Name on file | Address on file | | | | | | | |
| 13926708 | Name on file | Address on file | | | | | | | |
| 13200427 | Name on file | Address on file | | | | | | | |
| 13909410 | Name on file | Address on file | | | | | | | |
| 13506816 | Name on file | Address on file | | | | | | | |
| 14158287 | Name on file | Address on file | | | | | | | |
| 14056584 | Name on file | Address on file | | | | | | | |
| 13517815 | Name on file | Address on file | | | | | | | |
| 13807761 | Name on file | Address on file | | | | | | | |
| 13401357 | Name on file | Address on file | | | | | | | |
| 14016486 | Name on file | Address on file | | | | | | | |
| 13702248 | Name on file | Address on file | | | | | | | |
| 18274679 | Name on file | Address on file | | | | | | | |
| 15408434 | Name on file | Address on file | | | | | | | |
| 14027001 | Name on file | Address on file | | | | | | | |
| 14027001 | Name on file | Address on file | | | | | | | |
| 13728158 | Name on file | Address on file | | | | | | | |
| 13268341 | Name on file | Address on file | | | | | | | |
| 19003066 | Name on file | Address on file | | | | | | | |
| 13762661 | Name on file | Address on file | | | | | | | |
| 13428478 | Name on file | Address on file | | | | | | | |
| 14114246 | Name on file | Address on file | | | | | | | |
| 13985874 | Name on file | Address on file | | | | | | | |
| 19004941 | Name on file | Address on file | | | | | | | |
| 13395296 | Name on file | Address on file | | | | | | | |
| 13395296 | Name on file | Address on file | | | | | | | |
| 13349741 | Name on file | Address on file | | | | | | | |
| 13389007 | Name on file | Address on file | | | | | | | |
| 14419811 | Name on file | Address on file | | | | | | | |
| 14131788 | Name on file | Address on file | | | | | | | |
| 13438919 | Name on file | Address on file | | | | | | | |
| 14280225 | Name on file | Address on file | | | | | | | |
| 13529399 | Name on file | Address on file | | | | | | | |
| 13256878 | Name on file | Address on file | | | | | | | |
| 13571005 | Name on file | Address on file | | | | | | | |
| 14407920 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13749942 | Name on file | Address on file | | | | | | | |
| 14122187 | Name on file | Address on file | | | | | | | |
| 19007354 | Name on file | Address on file | | | | | | | |
| 14619610 | Name on file | Address on file | | | | | | | |
| 14619610 | Name on file | Address on file | | | | | | | |
| 13809159 | Name on file | Address on file | | | | | | | |
| 13251778 | Name on file | Address on file | | | | | | | |
| 13857589 | Name on file | Address on file | | | | | | | |
| 14308499 | Name on file | Address on file | | | | | | | |
| 14656804 | Name on file | Address on file | | | | | | | |
| 13654633 | Name on file | Address on file | | | | | | | |
| 14635769 | Name on file | Address on file | | | | | | | |
| 13513818 | Name on file | Address on file | | | | | | | |
| 13513818 | Name on file | Address on file | | | | | | | |
| 13958656 | Name on file | Address on file | | | | | | | |
| 13684735 | Name on file | Address on file | | | | | | | |
| 14064781 | Name on file | Address on file | | | | | | | |
| 13225910 | Name on file | Address on file | | | | | | | |
| 13422039 | Name on file | Address on file | | | | | | | |
| 14654941 | Name on file | Address on file | | | | | | | |
| 14654941 | Name on file | Address on file | | | | | | | |
| 13983387 | Name on file | Address on file | | | | | | | |
| 13313017 | Name on file | Address on file | | | | | | | |
| 14032418 | Name on file | Address on file | | | | | | | |
| 14032418 | Name on file | Address on file | | | | | | | |
| 14390338 | Name on file | Address on file | | | | | | | |
| 13323894 | Name on file | Address on file | | | | | | | |
| 13323894 | Name on file | Address on file | | | | | | | |
| 18956226 | Name on file | Address on file | | | | | | | |
| 18330322 | Name on file | Address on file | | | | | | | |
| 19002323 | Name on file | Address on file | | | | | | | |
| 13963755 | Name on file | Address on file | | | | | | | |
| 13802846 | Name on file | Address on file | | | | | | | |
| 13514902 | Name on file | Address on file | | | | | | | |
| 14297625 | Name on file | Address on file | | | | | | | |
| 13271983 | Name on file | Address on file | | | | | | | |
| 13158338 | Name on file | Address on file | | | | | | | |
| 13147405 | Name on file | Address on file | | | | | | | |
| 13243983 | Name on file | Address on file | | | | | | | |
| 14275034 | Name on file | Address on file | | | | | | | |
| 14126174 | Name on file | Address on file | | | | | | | |
| 14126174 | Name on file | Address on file | | | | | | | |
| 13825272 | Name on file | Address on file | | | | | | | |
| 13384804 | Name on file | Address on file | | | | | | | |
| 13469338 | Name on file | Address on file | | | | | | | |
| 13997753 | Name on file | Address on file | | | | | | | |
| 14359838 | Name on file | Address on file | | | | | | | |
| 14095042 | Name on file | Address on file | | | | | | | |
| 13396471 | Name on file | Address on file | | | | | | | |
| 13737952 | Name on file | Address on file | | | | | | | |
| 14033226 | Name on file | Address on file | | | | | | | |
| 13196540 | Name on file | Address on file | | | | | | | |
| 13149489 | Name on file | Address on file | | | | | | | |
| 13289024 | Name on file | Address on file | | | | | | | |
| 13317119 | Name on file | Address on file | | | | | | | |
| 13838463 | Name on file | Address on file | | | | | | | |
| 18973320 | Name on file | Address on file | | | | | | | |
| 14210861 | Name on file | Address on file | | | | | | | |
| 15378700 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15378700 | Name on file | Address on file | | | | | | | |
| 13367202 | Name on file | Address on file | | | | | | | |
| 15385929 | Name on file | Address on file | | | | | | | |
| 14622634 | Name on file | Address on file | | | | | | | |
| 14622634 | Name on file | Address on file | | | | | | | |
| 18322267 | Name on file | Address on file | | | | | | | |
| 13935558 | Name on file | Address on file | | | | | | | |
| 13702738 | Name on file | Address on file | | | | | | | |
| 13964336 | Name on file | Address on file | | | | | | | |
| 13446102 | Name on file | Address on file | | | | | | | |
| 13346374 | Name on file | Address on file | | | | | | | |
| 13449331 | Name on file | Address on file | | | | | | | |
| 13397293 | Name on file | Address on file | | | | | | | |
| 15371389 | Name on file | Address on file | | | | | | | |
| 13192660 | Name on file | Address on file | | | | | | | |
| 13192660 | Name on file | Address on file | | | | | | | |
| 14296602 | Name on file | Address on file | | | | | | | |
| 13614632 | Name on file | Address on file | | | | | | | |
| 13614632 | Name on file | Address on file | | | | | | | |
| 13139520 | Name on file | Address on file | | | | | | | |
| 14049455 | Name on file | Address on file | | | | | | | |
| 13711221 | Name on file | Address on file | | | | | | | |
| 13357357 | Name on file | Address on file | | | | | | | |
| 14161684 | Name on file | Address on file | | | | | | | |
| 13482393 | Name on file | Address on file | | | | | | | |
| 13645863 | Name on file | Address on file | | | | | | | |
| 13645863 | Name on file | Address on file | | | | | | | |
| 14386372 | Name on file | Address on file | | | | | | | |
| 14137596 | Name on file | Address on file | | | | | | | |
| 14178354 | Name on file | Address on file | | | | | | | |
| 14178354 | Name on file | Address on file | | | | | | | |
| 13340665 | Name on file | Address on file | | | | | | | |
| 13216595 | Name on file | Address on file | | | | | | | |
| 13688032 | Name on file | Address on file | | | | | | | |
| 13584413 | Name on file | Address on file | | | | | | | |
| 13650620 | Name on file | Address on file | | | | | | | |
| 13477391 | Name on file | Address on file | | | | | | | |
| 14050209 | Name on file | Address on file | | | | | | | |
| 14441443 | Name on file | Address on file | | | | | | | |
| 13507035 | Name on file | Address on file | | | | | | | |
| 13777605 | Name on file | Address on file | | | | | | | |
| 13297191 | Name on file | Address on file | | | | | | | |
| 13944180 | Name on file | Address on file | | | | | | | |
| 14078342 | Name on file | Address on file | | | | | | | |
| 14019045 | Name on file | Address on file | | | | | | | |
| 13562983 | Name on file | Address on file | | | | | | | |
| 13578888 | Name on file | Address on file | | | | | | | |
| 18270549 | Name on file | Address on file | | | | | | | |
| 13737527 | Name on file | Address on file | | | | | | | |
| 14240021 | Name on file | Address on file | | | | | | | |
| 13454026 | Name on file | Address on file | | | | | | | |
| 13549763 | Name on file | Address on file | | | | | | | |
| 13139090 | Name on file | Address on file | | | | | | | |
| 14388422 | Name on file | Address on file | | | | | | | |
| 13532156 | Name on file | Address on file | | | | | | | |
| 14058352 | Name on file | Address on file | | | | | | | |
| 13274770 | Name on file | Address on file | | | | | | | |
| 13930472 | Name on file | Address on file | | | | | | | |
| 13638400 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13825246 | Name on file | Address on file | | | | | | | |
| 13996513 | Name on file | Address on file | | | | | | | |
| 14120765 | Name on file | Address on file | | | | | | | |
| 13536735 | Name on file | Address on file | | | | | | | |
| 14108170 | Name on file | Address on file | | | | | | | |
| 14200329 | Name on file | Address on file | | | | | | | |
| 13304245 | Name on file | Address on file | | | | | | | |
| 13618350 | Name on file | Address on file | | | | | | | |
| 13344117 | Name on file | Address on file | | | | | | | |
| 13673192 | Name on file | Address on file | | | | | | | |
| 13550243 | Name on file | Address on file | | | | | | | |
| 14051290 | Name on file | Address on file | | | | | | | |
| 13235106 | Name on file | Address on file | | | | | | | |
| 13987010 | Name on file | Address on file | | | | | | | |
| 14524492 | Name on file | Address on file | | | | | | | |
| 13408012 | Name on file | Address on file | | | | | | | |
| 13408012 | Name on file | Address on file | | | | | | | |
| 13930573 | Name on file | Address on file | | | | | | | |
| 14611115 | Name on file | Address on file | | | | | | | |
| 13203213 | Name on file | Address on file | | | | | | | |
| 14386514 | Name on file | Address on file | | | | | | | |
| 14386514 | Name on file | Address on file | | | | | | | |
| 14080513 | Name on file | Address on file | | | | | | | |
| 14152483 | Name on file | Address on file | | | | | | | |
| 13217908 | Name on file | Address on file | | | | | | | |
| 13642731 | Name on file | Address on file | | | | | | | |
| 18255741 | Name on file | Address on file | | | | | | | |
| 14161113 | Name on file | Address on file | | | | | | | |
| 14161113 | Name on file | Address on file | | | | | | | |
| 13710637 | Name on file | Address on file | | | | | | | |
| 13904829 | Name on file | Address on file | | | | | | | |
| 13904829 | Name on file | Address on file | | | | | | | |
| 14610444 | Name on file | Address on file | | | | | | | |
| 13306314 | Name on file | Address on file | | | | | | | |
| 13306314 | Name on file | Address on file | | | | | | | |
| 14495017 | Name on file | Address on file | | | | | | | |
| 14592318 | Name on file | Address on file | | | | | | | |
| 14560641 | Name on file | Address on file | | | | | | | |
| 14560641 | Name on file | Address on file | | | | | | | |
| 13759804 | Name on file | Address on file | | | | | | | |
| 13757576 | Name on file | Address on file | | | | | | | |
| 15410740 | Name on file | Address on file | | | | | | | |
| 13510834 | Name on file | Address on file | | | | | | | |
| 14643608 | Name on file | Address on file | | | | | | | |
| 13780540 | Name on file | Address on file | | | | | | | |
| 13964859 | Name on file | Address on file | | | | | | | |
| 13964859 | Name on file | Address on file | | | | | | | |
| 13851295 | Name on file | Address on file | | | | | | | |
| 13851295 | Name on file | Address on file | | | | | | | |
| 13868567 | Name on file | Address on file | | | | | | | |
| 13868567 | Name on file | Address on file | | | | | | | |
| 18992797 | Name on file | Address on file | | | | | | | |
| 13429575 | Name on file | Address on file | | | | | | | |
| 15383174 | Name on file | Address on file | | | | | | | |
| 13260242 | Name on file | Address on file | | | | | | | |
| 13274031 | Name on file | Address on file | | | | | | | |
| 14515318 | Name on file | Address on file | | | | | | | |
| 14557720 | Name on file | Address on file | | | | | | | |
| 13527564 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13527564 | Name on file | Address on file | | | | | | | |
| 14439281 | Name on file | Address on file | | | | | | | |
| 14348722 | Name on file | Address on file | | | | | | | |
| 13512620 | Name on file | Address on file | | | | | | | |
| 14612882 | Name on file | Address on file | | | | | | | |
| 14090705 | Name on file | Address on file | | | | | | | |
| 14492177 | Name on file | Address on file | | | | | | | |
| 14676024 | Name on file | Address on file | | | | | | | |
| 14676024 | Name on file | Address on file | | | | | | | |
| 13593109 | Name on file | Address on file | | | | | | | |
| 13680980 | Name on file | Address on file | | | | | | | |
| 14012217 | Name on file | Address on file | | | | | | | |
| 13997794 | Name on file | Address on file | | | | | | | |
| 15379208 | Name on file | Address on file | | | | | | | |
| 13913814 | Name on file | Address on file | | | | | | | |
| 13142270 | Name on file | Address on file | | | | | | | |
| 13142270 | Name on file | Address on file | | | | | | | |
| 13283559 | Name on file | Address on file | | | | | | | |
| 13301769 | Name on file | Address on file | | | | | | | |
| 13309209 | Name on file | Address on file | | | | | | | |
| 14424845 | Name on file | Address on file | | | | | | | |
| 14424845 | Name on file | Address on file | | | | | | | |
| 13325823 | Name on file | Address on file | | | | | | | |
| 13679961 | Name on file | Address on file | | | | | | | |
| 13679961 | Name on file | Address on file | | | | | | | |
| 13708989 | Name on file | Address on file | | | | | | | |
| 18243841 | Name on file | Address on file | | | | | | | |
| 13355716 | Name on file | Address on file | | | | | | | |
| 13355716 | Name on file | Address on file | | | | | | | |
| 18275996 | Name on file | Address on file | | | | | | | |
| 19024030 | Name on file | Address on file | | | | | | | |
| 18265138 | Name on file | Address on file | | | | | | | |
| 18275807 | Name on file | Address on file | | | | | | | |
| 18244600 | Name on file | Address on file | | | | | | | |
| 18286867 | Name on file | Address on file | | | | | | | |
| 18286892 | Name on file | Address on file | | | | | | | |
| 18331517 | Name on file | Address on file | | | | | | | |
| 18331517 | Name on file | Address on file | | | | | | | |
| 18253229 | Name on file | Address on file | | | | | | | |
| 18302035 | Name on file | Address on file | | | | | | | |
| 19027721 | Name on file | Address on file | | | | | | | |
| 19027721 | Name on file | Address on file | | | | | | | |
| 18998962 | Name on file | Address on file | | | | | | | |
| 19025285 | Name on file | Address on file | | | | | | | |
| 15403001 | Name on file | Address on file | | | | | | | |
| 15403001 | Name on file | Address on file | | | | | | | |
| 14089414 | Name on file | Address on file | | | | | | | |
| 13960251 | Name on file | Address on file | | | | | | | |
| 14128208 | Name on file | Address on file | | | | | | | |
| 18333408 | Name on file | Address on file | | | | | | | |
| 14041109 | Name on file | Address on file | | | | | | | |
| 13617598 | Name on file | Address on file | | | | | | | |
| 13299673 | Name on file | Address on file | | | | | | | |
| 14519625 | Name on file | Address on file | | | | | | | |
| 14519625 | Name on file | Address on file | | | | | | | |
| 14211257 | Name on file | Address on file | | | | | | | |
| 13323236 | Name on file | Address on file | | | | | | | |
| 13182591 | Name on file | Address on file | | | | | | | |
| 18290652 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18959343 | Name on file | Address on file | | | | | | | |
| 18986473 | Name on file | Address on file | | | | | | | |
| 20632760 | Name on file | Address on file | | | | | | | |
| 14380745 | Name on file | Address on file | | | | | | | |
| 13621658 | Name on file | Address on file | | | | | | | |
| 13989910 | Name on file | Address on file | | | | | | | |
| 14422729 | Name on file | Address on file | | | | | | | |
| 13838159 | Name on file | Address on file | | | | | | | |
| 13838159 | Name on file | Address on file | | | | | | | |
| 13583118 | Name on file | Address on file | | | | | | | |
| 13629119 | Name on file | Address on file | | | | | | | |
| 15368017 | Name on file | Address on file | | | | | | | |
| 13505399 | Name on file | Address on file | | | | | | | |
| 14204854 | Name on file | Address on file | | | | | | | |
| 13936130 | Name on file | Address on file | | | | | | | |
| 13743571 | Name on file | Address on file | | | | | | | |
| 18962886 | Name on file | Address on file | | | | | | | |
| 18962886 | Name on file | Address on file | | | | | | | |
| 13806803 | Name on file | Address on file | | | | | | | |
| 14125471 | Name on file | Address on file | | | | | | | |
| 14066534 | Name on file | Address on file | | | | | | | |
| 13976661 | Name on file | Address on file | | | | | | | |
| 13976661 | Name on file | Address on file | | | | | | | |
| 14218644 | Name on file | Address on file | | | | | | | |
| 14149338 | Name on file | Address on file | | | | | | | |
| 13812815 | Name on file | Address on file | | | | | | | |
| 13420063 | Name on file | Address on file | | | | | | | |
| 18946661 | Name on file | Address on file | | | | | | | |
| 13209777 | Name on file | Address on file | | | | | | | |
| 13792359 | Name on file | Address on file | | | | | | | |
| 14498960 | Name on file | Address on file | | | | | | | |
| 13696456 | Name on file | Address on file | | | | | | | |
| 14259497 | Name on file | Address on file | | | | | | | |
| 13517702 | Name on file | Address on file | | | | | | | |
| 14164337 | Name on file | Address on file | | | | | | | |
| 14150176 | Name on file | Address on file | | | | | | | |
| 13277064 | Name on file | Address on file | | | | | | | |
| 18296161 | Name on file | Address on file | | | | | | | |
| 14169528 | Name on file | Address on file | | | | | | | |
| 15411705 | Name on file | Address on file | | | | | | | |
| 13755910 | Name on file | Address on file | | | | | | | |
| 13583226 | Name on file | Address on file | | | | | | | |
| 18984885 | Name on file | Address on file | | | | | | | |
| 14605381 | Name on file | Address on file | | | | | | | |
| 18274073 | Name on file | Address on file | | | | | | | |
| 13185954 | Name on file | Address on file | | | | | | | |
| 13302460 | Name on file | Address on file | | | | | | | |
| 13467951 | Name on file | Address on file | | | | | | | |
| 14390167 | Name on file | Address on file | | | | | | | |
| 13182849 | Name on file | Address on file | | | | | | | |
| 14186434 | Name on file | Address on file | | | | | | | |
| 13156871 | Name on file | Address on file | | | | | | | |
| 15386515 | Name on file | Address on file | | | | | | | |
| 13908398 | Name on file | Address on file | | | | | | | |
| 18331107 | Name on file | Address on file | | | | | | | |
| 15362205 | Name on file | Address on file | | | | | | | |
| 13871716 | Name on file | Address on file | | | | | | | |
| 13490738 | Name on file | Address on file | | | | | | | |
| 13899506 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15365437 | Name on file | Address on file | | | | | | | |
| 14050305 | Name on file | Address on file | | | | | | | |
| 18976620 | Name on file | Address on file | | | | | | | |
| 18302838 | Name on file | Address on file | | | | | | | |
| 13365457 | Name on file | Address on file | | | | | | | |
| 14313629 | Name on file | Address on file | | | | | | | |
| 14057633 | Name on file | Address on file | | | | | | | |
| 14188018 | Name on file | Address on file | | | | | | | |
| 14172273 | Name on file | Address on file | | | | | | | |
| 13919037 | Name on file | Address on file | | | | | | | |
| 13919037 | Name on file | Address on file | | | | | | | |
| 14268796 | Name on file | Address on file | | | | | | | |
| 14384845 | Name on file | Address on file | | | | | | | |
| 14275964 | Name on file | Address on file | | | | | | | |
| 13325467 | Name on file | Address on file | | | | | | | |
| 13468057 | Name on file | Address on file | | | | | | | |
| 14002297 | Name on file | Address on file | | | | | | | |
| 13741315 | Name on file | Address on file | | | | | | | |
| 13140352 | Name on file | Address on file | | | | | | | |
| 13313359 | Name on file | Address on file | | | | | | | |
| 13335443 | Name on file | Address on file | | | | | | | |
| 13528618 | Name on file | Address on file | | | | | | | |
| 13748179 | Name on file | Address on file | | | | | | | |
| 14328550 | Name on file | Address on file | | | | | | | |
| 13401351 | Name on file | Address on file | | | | | | | |
| 13638335 | Name on file | Address on file | | | | | | | |
| 14051209 | Name on file | Address on file | | | | | | | |
| 14267115 | Name on file | Address on file | | | | | | | |
| 13762371 | Name on file | Address on file | | | | | | | |
| 18266200 | Name on file | Address on file | | | | | | | |
| 15404650 | Name on file | Address on file | | | | | | | |
| 15373062 | Name on file | Address on file | | | | | | | |
| 15373062 | Name on file | Address on file | | | | | | | |
| 14554157 | Name on file | Address on file | | | | | | | |
| 13733201 | Name on file | Address on file | | | | | | | |
| 14609324 | Name on file | Address on file | | | | | | | |
| 14306695 | Name on file | Address on file | | | | | | | |
| 14205660 | Name on file | Address on file | | | | | | | |
| 13855662 | Name on file | Address on file | | | | | | | |
| 13376891 | Name on file | Address on file | | | | | | | |
| 14249418 | Name on file | Address on file | | | | | | | |
| 14272767 | Name on file | Address on file | | | | | | | |
| 13691457 | Name on file | Address on file | | | | | | | |
| 14184688 | Name on file | Address on file | | | | | | | |
| 13695068 | Name on file | Address on file | | | | | | | |
| 13842086 | Name on file | Address on file | | | | | | | |
| 13270752 | Name on file | Address on file | | | | | | | |
| 13409341 | Name on file | Address on file | | | | | | | |
| 14220361 | Name on file | Address on file | | | | | | | |
| 13425953 | Name on file | Address on file | | | | | | | |
| 13186007 | Name on file | Address on file | | | | | | | |
| 19014861 | Name on file | Address on file | | | | | | | |
| 18948335 | Name on file | Address on file | | | | | | | |
| 14659788 | Name on file | Address on file | | | | | | | |
| 14659788 | Name on file | Address on file | | | | | | | |
| 13382338 | Name on file | Address on file | | | | | | | |
| 14198207 | Name on file | Address on file | | | | | | | |
| 13684773 | Name on file | Address on file | | | | | | | |
| 14034717 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13780479 | Name on file | Address on file | | | | | | | |
| 13200717 | Name on file | Address on file | | | | | | | |
| 13780434 | Name on file | Address on file | | | | | | | |
| 13464900 | Name on file | Address on file | | | | | | | |
| 13912225 | Name on file | Address on file | | | | | | | |
| 13186041 | Name on file | Address on file | | | | | | | |
| 14493759 | Name on file | Address on file | | | | | | | |
| 13562806 | Name on file | Address on file | | | | | | | |
| 13371267 | Name on file | Address on file | | | | | | | |
| 14085152 | Name on file | Address on file | | | | | | | |
| 13478041 | Name on file | Address on file | | | | | | | |
| 13773047 | Name on file | Address on file | | | | | | | |
| 13778862 | Name on file | Address on file | | | | | | | |
| 14304753 | Name on file | Address on file | | | | | | | |
| 13895723 | Name on file | Address on file | | | | | | | |
| 13895723 | Name on file | Address on file | | | | | | | |
| 13557855 | Name on file | Address on file | | | | | | | |
| 14443067 | Name on file | Address on file | | | | | | | |
| 14312581 | Name on file | Address on file | | | | | | | |
| 14155625 | Name on file | Address on file | | | | | | | |
| 13503287 | Name on file | Address on file | | | | | | | |
| 13909726 | Name on file | Address on file | | | | | | | |
| 13428952 | Name on file | Address on file | | | | | | | |
| 13471737 | Name on file | Address on file | | | | | | | |
| 13619527 | Name on file | Address on file | | | | | | | |
| 22154659 | Name on file | Address on file | | | | | | | |
| 13449334 | Name on file | Address on file | | | | | | | |
| 13449627 | Name on file | Address on file | | | | | | | |
| 14006221 | Name on file | Address on file | | | | | | | |
| 13647952 | Name on file | Address on file | | | | | | | |
| 13721603 | Name on file | Address on file | | | | | | | |
| 14063958 | Name on file | Address on file | | | | | | | |
| 13779897 | Name on file | Address on file | | | | | | | |
| 14200370 | Name on file | Address on file | | | | | | | |
| 14444793 | Name on file | Address on file | | | | | | | |
| 14636966 | Name on file | Address on file | | | | | | | |
| 13717656 | Name on file | Address on file | | | | | | | |
| 14559270 | Name on file | Address on file | | | | | | | |
| 14559270 | Name on file | Address on file | | | | | | | |
| 13174036 | Name on file | Address on file | | | | | | | |
| 14552805 | Name on file | Address on file | | | | | | | |
| 18992547 | Name on file | Address on file | | | | | | | |
| 14325824 | Name on file | Address on file | | | | | | | |
| 18261578 | Name on file | Address on file | | | | | | | |
| 18254407 | Name on file | Address on file | | | | | | | |
| 13886489 | Name on file | Address on file | | | | | | | |
| 13886489 | Name on file | Address on file | | | | | | | |
| 13953476 | Name on file | Address on file | | | | | | | |
| 13319679 | Name on file | Address on file | | | | | | | |
| 14291546 | Name on file | Address on file | | | | | | | |
| 13394658 | Name on file | Address on file | | | | | | | |
| 14668778 | Name on file | Address on file | | | | | | | |
| 13933852 | Name on file | Address on file | | | | | | | |
| 13315714 | Name on file | Address on file | | | | | | | |
| 14159911 | Name on file | Address on file | | | | | | | |
| 14234290 | Name on file | Address on file | | | | | | | |
| 14647636 | Name on file | Address on file | | | | | | | |
| 14647636 | Name on file | Address on file | | | | | | | |
| 14138106 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13272822 | Name on file | Address on file | | | | | | | |
| 13272822 | Name on file | Address on file | | | | | | | |
| 13145482 | Name on file | Address on file | | | | | | | |
| 22144820 | Name on file | Address on file | | | | | | | |
| 14447606 | Name on file | Address on file | | | | | | | |
| 14074029 | Name on file | Address on file | | | | | | | |
| 14074029 | Name on file | Address on file | | | | | | | |
| 13619458 | Name on file | Address on file | | | | | | | |
| 13253846 | Name on file | Address on file | | | | | | | |
| 13253846 | Name on file | Address on file | | | | | | | |
| 13656126 | Name on file | Address on file | | | | | | | |
| 13656126 | Name on file | Address on file | | | | | | | |
| 13322900 | Name on file | Address on file | | | | | | | |
| 18944195 | Name on file | Address on file | | | | | | | |
| 14603773 | Name on file | Address on file | | | | | | | |
| 14248481 | Name on file | Address on file | | | | | | | |
| 13911605 | Name on file | Address on file | | | | | | | |
| 13398072 | Name on file | Address on file | | | | | | | |
| 14035576 | Name on file | Address on file | | | | | | | |
| 13843131 | Name on file | Address on file | | | | | | | |
| 14128025 | Name on file | Address on file | | | | | | | |
| 13755687 | Name on file | Address on file | | | | | | | |
| 13298547 | Name on file | Address on file | | | | | | | |
| 13991305 | Name on file | Address on file | | | | | | | |
| 13991305 | Name on file | Address on file | | | | | | | |
| 18302154 | Name on file | Address on file | | | | | | | |
| 14417971 | Name on file | Address on file | | | | | | | |
| 14614438 | Name on file | Address on file | | | | | | | |
| 13315824 | Name on file | Address on file | | | | | | | |
| 13315824 | Name on file | Address on file | | | | | | | |
| 13740556 | Name on file | Address on file | | | | | | | |
| 13740556 | Name on file | Address on file | | | | | | | |
| 13840372 | Name on file | Address on file | | | | | | | |
| 13385855 | Name on file | Address on file | | | | | | | |
| 18938115 | Name on file | Address on file | | | | | | | |
| 13362902 | Name on file | Address on file | | | | | | | |
| 13280113 | Name on file | Address on file | | | | | | | |
| 14527723 | Name on file | Address on file | | | | | | | |
| 13216995 | Name on file | Address on file | | | | | | | |
| 13825470 | Name on file | Address on file | | | | | | | |
| 13825470 | Name on file | Address on file | | | | | | | |
| 13140354 | Name on file | Address on file | | | | | | | |
| 13140354 | Name on file | Address on file | | | | | | | |
| 13634703 | Name on file | Address on file | | | | | | | |
| 13732185 | Name on file | Address on file | | | | | | | |
| 13392020 | Name on file | Address on file | | | | | | | |
| 13636867 | Name on file | Address on file | | | | | | | |
| 13601866 | Name on file | Address on file | | | | | | | |
| 13681423 | Name on file | Address on file | | | | | | | |
| 13594668 | Name on file | Address on file | | | | | | | |
| 18286120 | Name on file | Address on file | | | | | | | |
| 14153274 | Name on file | Address on file | | | | | | | |
| 18950471 | Name on file | Address on file | | | | | | | |
| 14627518 | Name on file | Address on file | | | | | | | |
| 14264174 | Name on file | Address on file | | | | | | | |
| 15366901 | Name on file | Address on file | | | | | | | |
| 15366901 | Name on file | Address on file | | | | | | | |
| 14270114 | Name on file | Address on file | | | | | | | |
| 14468265 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13504936 | Name on file | Address on file | | | | | | | |
| 14295328 | Name on file | Address on file | | | | | | | |
| 14179462 | Name on file | Address on file | | | | | | | |
| 13791394 | Name on file | Address on file | | | | | | | |
| 13136914 | Name on file | Address on file | | | | | | | |
| 14637861 | Name on file | Address on file | | | | | | | |
| 18317615 | Name on file | Address on file | | | | | | | |
| 15368138 | Name on file | Address on file | | | | | | | |
| 13876664 | Name on file | Address on file | | | | | | | |
| 14102076 | Name on file | Address on file | | | | | | | |
| 18319863 | Name on file | Address on file | | | | | | | |
| 15397208 | Name on file | Address on file | | | | | | | |
| 15409019 | Name on file | Address on file | | | | | | | |
| 13209719 | Name on file | Address on file | | | | | | | |
| 13615439 | Name on file | Address on file | | | | | | | |
| 14198872 | Name on file | Address on file | | | | | | | |
| 14418547 | Name on file | Address on file | | | | | | | |
| 14681653 | Name on file | Address on file | | | | | | | |
| 13814040 | Name on file | Address on file | | | | | | | |
| 14345524 | Name on file | Address on file | | | | | | | |
| 14285868 | Name on file | Address on file | | | | | | | |
| 13233419 | Name on file | Address on file | | | | | | | |
| 13983431 | Name on file | Address on file | | | | | | | |
| 14401802 | Name on file | Address on file | | | | | | | |
| 18986620 | Name on file | Address on file | | | | | | | |
| 14140392 | Name on file | Address on file | | | | | | | |
| 18309262 | Name on file | Address on file | | | | | | | |
| 14131988 | Name on file | Address on file | | | | | | | |
| 13898273 | Name on file | Address on file | | | | | | | |
| 13491388 | Name on file | Address on file | | | | | | | |
| 13944161 | Name on file | Address on file | | | | | | | |
| 13974912 | Name on file | Address on file | | | | | | | |
| 14007109 | Name on file | Address on file | | | | | | | |
| 13966148 | Name on file | Address on file | | | | | | | |
| 14021312 | Name on file | Address on file | | | | | | | |
| 13533551 | Name on file | Address on file | | | | | | | |
| 13756288 | Name on file | Address on file | | | | | | | |
| 14617535 | Name on file | Address on file | | | | | | | |
| 13536424 | Name on file | Address on file | | | | | | | |
| 13281687 | Name on file | Address on file | | | | | | | |
| 13271023 | Name on file | Address on file | | | | | | | |
| 13271023 | Name on file | Address on file | | | | | | | |
| 13556613 | Name on file | Address on file | | | | | | | |
| 14658634 | Name on file | Address on file | | | | | | | |
| 13795215 | Name on file | Address on file | | | | | | | |
| 13183656 | Name on file | Address on file | | | | | | | |
| 20623266 | Name on file | Address on file | | | | | | | |
| 22422790 | Name on file | Address on file | | | | | | | |
| 13628631 | Name on file | Address on file | | | | | | | |
| 15384085 | Name on file | Address on file | | | | | | | |
| 14129779 | Name on file | Address on file | | | | | | | |
| 13510675 | Name on file | Address on file | | | | | | | |
| 14264763 | Name on file | Address on file | | | | | | | |
| 19022989 | Name on file | Address on file | | | | | | | |
| 13711148 | Name on file | Address on file | | | | | | | |
| 13803565 | Name on file | Address on file | | | | | | | |
| 14272333 | Name on file | Address on file | | | | | | | |
| 13559596 | Name on file | Address on file | | | | | | | |
| 18306684 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14235069 | Name on file | Address on file | | | | | | | |
| 13819912 | Name on file | Address on file | | | | | | | |
| 14388721 | Name on file | Address on file | | | | | | | |
| 13609467 | Name on file | Address on file | | | | | | | |
| 14546762 | Name on file | Address on file | | | | | | | |
| 14293930 | Name on file | Address on file | | | | | | | |
| 13887720 | Name on file | Address on file | | | | | | | |
| 14598181 | Name on file | Address on file | | | | | | | |
| 14598181 | Name on file | Address on file | | | | | | | |
| 13192080 | Name on file | Address on file | | | | | | | |
| 13192080 | Name on file | Address on file | | | | | | | |
| 14035275 | Name on file | Address on file | | | | | | | |
| 13175221 | Name on file | Address on file | | | | | | | |
| 14634422 | Name on file | Address on file | | | | | | | |
| 14634422 | Name on file | Address on file | | | | | | | |
| 14073667 | Name on file | Address on file | | | | | | | |
| 13775801 | Name on file | Address on file | | | | | | | |
| 15409269 | Name on file | Address on file | | | | | | | |
| 15409269 | Name on file | Address on file | | | | | | | |
| 13699246 | Name on file | Address on file | | | | | | | |
| 13480995 | Name on file | Address on file | | | | | | | |
| 13359729 | Name on file | Address on file | | | | | | | |
| 13204897 | Name on file | Address on file | | | | | | | |
| 13348615 | Name on file | Address on file | | | | | | | |
| 13348615 | Name on file | Address on file | | | | | | | |
| 14039944 | Name on file | Address on file | | | | | | | |
| 13588692 | Name on file | Address on file | | | | | | | |
| 13618273 | Name on file | Address on file | | | | | | | |
| 13706899 | Name on file | Address on file | | | | | | | |
| 14040003 | Name on file | Address on file | | | | | | | |
| 14040003 | Name on file | Address on file | | | | | | | |
| 13922848 | Name on file | Address on file | | | | | | | |
| 14059146 | Name on file | Address on file | | | | | | | |
| 13421748 | Name on file | Address on file | | | | | | | |
| 13802820 | Name on file | Address on file | | | | | | | |
| 13941168 | Name on file | Address on file | | | | | | | |
| 16853413 | Name on file | Address on file | | | | | | | |
| 14276975 | Name on file | Address on file | | | | | | | |
| 14276975 | Name on file | Address on file | | | | | | | |
| 13770940 | Name on file | Address on file | | | | | | | |
| 14629589 | Name on file | Address on file | | | | | | | |
| 13816322 | Name on file | Address on file | | | | | | | |
| 13816322 | Name on file | Address on file | | | | | | | |
| 14545067 | Name on file | Address on file | | | | | | | |
| 14447124 | Name on file | Address on file | | | | | | | |
| 14332700 | Name on file | Address on file | | | | | | | |
| 13238644 | Name on file | Address on file | | | | | | | |
| 13815967 | Name on file | Address on file | | | | | | | |
| 13217377 | Name on file | Address on file | | | | | | | |
| 13164797 | Name on file | Address on file | | | | | | | |
| 13620690 | Name on file | Address on file | | | | | | | |
| 14255739 | Name on file | Address on file | | | | | | | |
| 13943181 | Name on file | Address on file | | | | | | | |
| 13351878 | Name on file | Address on file | | | | | | | |
| 14319890 | Name on file | Address on file | | | | | | | |
| 13287304 | Name on file | Address on file | | | | | | | |
| 13414046 | Name on file | Address on file | | | | | | | |
| 13414046 | Name on file | Address on file | | | | | | | |
| 22421407 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13487807 | Name on file | Address on file | | | | | | | |
| 13505313 | Name on file | Address on file | | | | | | | |
| 13505313 | Name on file | Address on file | | | | | | | |
| 13858729 | Name on file | Address on file | | | | | | | |
| 13341479 | Name on file | Address on file | | | | | | | |
| 13464782 | Name on file | Address on file | | | | | | | |
| 14190220 | Name on file | Address on file | | | | | | | |
| 18947591 | Name on file | Address on file | | | | | | | |
| 18288518 | Name on file | Address on file | | | | | | | |
| 14318474 | Name on file | Address on file | | | | | | | |
| 15368656 | Name on file | Address on file | | | | | | | |
| 13981446 | Name on file | Address on file | | | | | | | |
| 14274068 | Name on file | Address on file | | | | | | | |
| 13975420 | Name on file | Address on file | | | | | | | |
| 13971350 | Name on file | Address on file | | | | | | | |
| 13729491 | Name on file | Address on file | | | | | | | |
| 18965013 | Name on file | Address on file | | | | | | | |
| 14640217 | Name on file | Address on file | | | | | | | |
| 13156784 | Name on file | Address on file | | | | | | | |
| 14131391 | Name on file | Address on file | | | | | | | |
| 18958837 | Name on file | Address on file | | | | | | | |
| 14447929 | Name on file | Address on file | | | | | | | |
| 18258203 | Name on file | Address on file | | | | | | | |
| 13488133 | Name on file | Address on file | | | | | | | |
| 13488133 | Name on file | Address on file | | | | | | | |
| 14179439 | Name on file | Address on file | | | | | | | |
| 13436650 | Name on file | Address on file | | | | | | | |
| 13842069 | Name on file | Address on file | | | | | | | |
| 14368590 | Name on file | Address on file | | | | | | | |
| 14595233 | Name on file | Address on file | | | | | | | |
| 13192793 | Name on file | Address on file | | | | | | | |
| 14508223 | Name on file | Address on file | | | | | | | |
| 14026949 | Name on file | Address on file | | | | | | | |
| 13381776 | Name on file | Address on file | | | | | | | |
| 13730496 | Name on file | Address on file | | | | | | | |
| 13481986 | Name on file | Address on file | | | | | | | |
| 14524008 | Name on file | Address on file | | | | | | | |
| 14228300 | Name on file | Address on file | | | | | | | |
| 14255890 | Name on file | Address on file | | | | | | | |
| 14508699 | Name on file | Address on file | | | | | | | |
| 13504849 | Name on file | Address on file | | | | | | | |
| 13248531 | Name on file | Address on file | | | | | | | |
| 14172318 | Name on file | Address on file | | | | | | | |
| 13435367 | Name on file | Address on file | | | | | | | |
| 18320874 | Name on file | Address on file | | | | | | | |
| 13966669 | Name on file | Address on file | | | | | | | |
| 13655636 | Name on file | Address on file | | | | | | | |
| 13217026 | Name on file | Address on file | | | | | | | |
| 13274481 | Name on file | Address on file | | | | | | | |
| 18311989 | Name on file | Address on file | | | | | | | |
| 13657403 | Name on file | Address on file | | | | | | | |
| 13657403 | Name on file | Address on file | | | | | | | |
| 14088089 | Name on file | Address on file | | | | | | | |
| 13625099 | Name on file | Address on file | | | | | | | |
| 18980130 | Name on file | Address on file | | | | | | | |
| 14502478 | Name on file | Address on file | | | | | | | |
| 13980021 | Name on file | Address on file | | | | | | | |
| 19010068 | Name on file | Address on file | | | | | | | |
| 13919326 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13480162 | Name on file | Address on file | | | | | | | |
| 14124725 | Name on file | Address on file | | | | | | | |
| 14376495 | Name on file | Address on file | | | | | | | |
| 14376495 | Name on file | Address on file | | | | | | | |
| 13656880 | Name on file | Address on file | | | | | | | |
| 14529558 | Name on file | Address on file | | | | | | | |
| 13904979 | Name on file | Address on file | | | | | | | |
| 13904979 | Name on file | Address on file | | | | | | | |
| 13503997 | Name on file | Address on file | | | | | | | |
| 13503997 | Name on file | Address on file | | | | | | | |
| 13867024 | Name on file | Address on file | | | | | | | |
| 18268858 | Name on file | Address on file | | | | | | | |
| 14052052 | Name on file | Address on file | | | | | | | |
| 14092679 | Name on file | Address on file | | | | | | | |
| 19174575 | Name on file | Address on file | | | | | | | |
| 14278872 | Name on file | Address on file | | | | | | | |
| 13882822 | Name on file | Address on file | | | | | | | |
| 14623079 | Name on file | Address on file | | | | | | | |
| 18262019 | Name on file | Address on file | | | | | | | |
| 13953677 | Name on file | Address on file | | | | | | | |
| 14377900 | Name on file | Address on file | | | | | | | |
| 13211318 | Name on file | Address on file | | | | | | | |
| 18977426 | Name on file | Address on file | | | | | | | |
| 13809243 | Name on file | Address on file | | | | | | | |
| 13542399 | Name on file | Address on file | | | | | | | |
| 13542399 | Name on file | Address on file | | | | | | | |
| 13670520 | Name on file | Address on file | | | | | | | |
| 15363414 | Name on file | Address on file | | | | | | | |
| 13613799 | Name on file | Address on file | | | | | | | |
| 13248457 | Name on file | Address on file | | | | | | | |
| 13665897 | Name on file | Address on file | | | | | | | |
| 18308130 | Name on file | Address on file | | | | | | | |
| 14382575 | Name on file | Address on file | | | | | | | |
| 14382575 | Name on file | Address on file | | | | | | | |
| 14116579 | Name on file | Address on file | | | | | | | |
| 14275793 | Name on file | Address on file | | | | | | | |
| 13240585 | Name on file | Address on file | | | | | | | |
| 13974059 | Name on file | Address on file | | | | | | | |
| 13392382 | Name on file | Address on file | | | | | | | |
| 14607439 | Name on file | Address on file | | | | | | | |
| 13832772 | Name on file | Address on file | | | | | | | |
| 14062751 | Name on file | Address on file | | | | | | | |
| 18242834 | Name on file | Address on file | | | | | | | |
| 14050797 | Name on file | Address on file | | | | | | | |
| 14256739 | Name on file | Address on file | | | | | | | |
| 14091225 | Name on file | Address on file | | | | | | | |
| 13851290 | Name on file | Address on file | | | | | | | |
| 13285479 | Name on file | Address on file | | | | | | | |
| 14113385 | Name on file | Address on file | | | | | | | |
| 14113385 | Name on file | Address on file | | | | | | | |
| 14170928 | Name on file | Address on file | | | | | | | |
| 14099481 | Name on file | Address on file | | | | | | | |
| 18950079 | Name on file | Address on file | | | | | | | |
| 13716090 | Name on file | Address on file | | | | | | | |
| 14013365 | Name on file | Address on file | | | | | | | |
| 18941954 | Name on file | Address on file | | | | | | | |
| 13871818 | Name on file | Address on file | | | | | | | |
| 14047696 | Name on file | Address on file | | | | | | | |
| 14473054 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13333354 | Name on file | Address on file | | | | | | | |
| 13987611 | Name on file | Address on file | | | | | | | |
| 13397527 | Name on file | Address on file | | | | | | | |
| 13206808 | Name on file | Address on file | | | | | | | |
| 13507422 | Name on file | Address on file | | | | | | | |
| 14153828 | Name on file | Address on file | | | | | | | |
| 13594762 | Name on file | Address on file | | | | | | | |
| 13580933 | Name on file | Address on file | | | | | | | |
| 14265477 | Name on file | Address on file | | | | | | | |
| 14265477 | Name on file | Address on file | | | | | | | |
| 13313153 | Name on file | Address on file | | | | | | | |
| 13579442 | Name on file | Address on file | | | | | | | |
| 13579442 | Name on file | Address on file | | | | | | | |
| 14178546 | Name on file | Address on file | | | | | | | |
| 13308282 | Name on file | Address on file | | | | | | | |
| 14615346 | Name on file | Address on file | | | | | | | |
| 13916920 | Name on file | Address on file | | | | | | | |
| 22409828 | Name on file | Address on file | | | | | | | |
| 14187102 | Name on file | Address on file | | | | | | | |
| 14457474 | Name on file | Address on file | | | | | | | |
| 13383637 | Name on file | Address on file | | | | | | | |
| 13488211 | Name on file | Address on file | | | | | | | |
| 13488211 | Name on file | Address on file | | | | | | | |
| 18999253 | Name on file | Address on file | | | | | | | |
| 18949864 | Name on file | Address on file | | | | | | | |
| 15388402 | Name on file | Address on file | | | | | | | |
| 14324144 | Name on file | Address on file | | | | | | | |
| 14441057 | Name on file | Address on file | | | | | | | |
| 13541179 | Name on file | Address on file | | | | | | | |
| 13541179 | Name on file | Address on file | | | | | | | |
| 14270121 | Name on file | Address on file | | | | | | | |
| 14612258 | Name on file | Address on file | | | | | | | |
| 14612258 | Name on file | Address on file | | | | | | | |
| 14242913 | Name on file | Address on file | | | | | | | |
| 14173254 | Name on file | Address on file | | | | | | | |
| 14069916 | Name on file | Address on file | | | | | | | |
| 13868351 | Name on file | Address on file | | | | | | | |
| 15386088 | Name on file | Address on file | | | | | | | |
| 13425947 | Name on file | Address on file | | | | | | | |
| 14006526 | Name on file | Address on file | | | | | | | |
| 13286438 | Name on file | Address on file | | | | | | | |
| 13625653 | Name on file | Address on file | | | | | | | |
| 13474614 | Name on file | Address on file | | | | | | | |
| 13284130 | Name on file | Address on file | | | | | | | |
| 14094837 | Name on file | Address on file | | | | | | | |
| 13418862 | Name on file | Address on file | | | | | | | |
| 13431649 | Name on file | Address on file | | | | | | | |
| 13682391 | Name on file | Address on file | | | | | | | |
| 14546263 | Name on file | Address on file | | | | | | | |
| 13286595 | Name on file | Address on file | | | | | | | |
| 13589545 | Name on file | Address on file | | | | | | | |
| 13781364 | Name on file | Address on file | | | | | | | |
| 13226866 | Name on file | Address on file | | | | | | | |
| 13279661 | Name on file | Address on file | | | | | | | |
| 14559102 | Name on file | Address on file | | | | | | | |
| 14559102 | Name on file | Address on file | | | | | | | |
| 13967383 | Name on file | Address on file | | | | | | | |
| 13967383 | Name on file | Address on file | | | | | | | |
| 14192941 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13547144 | Name on file | Address on file | | | | | | | |
| 15393263 | Name on file | Address on file | | | | | | | |
| 18947147 | Name on file | Address on file | | | | | | | |
| 14430459 | Name on file | Address on file | | | | | | | |
| 14074283 | Name on file | Address on file | | | | | | | |
| 14074283 | Name on file | Address on file | | | | | | | |
| 14263705 | Name on file | Address on file | | | | | | | |
| 13509239 | Name on file | Address on file | | | | | | | |
| 14492249 | Name on file | Address on file | | | | | | | |
| 14648260 | Name on file | Address on file | | | | | | | |
| 14648260 | Name on file | Address on file | | | | | | | |
| 14453174 | Name on file | Address on file | | | | | | | |
| 14453174 | Name on file | Address on file | | | | | | | |
| 14232883 | Name on file | Address on file | | | | | | | |
| 14070951 | Name on file | Address on file | | | | | | | |
| 14070951 | Name on file | Address on file | | | | | | | |
| 13631089 | Name on file | Address on file | | | | | | | |
| 14110374 | Name on file | Address on file | | | | | | | |
| 13497947 | Name on file | Address on file | | | | | | | |
| 13497947 | Name on file | Address on file | | | | | | | |
| 14113292 | Name on file | Address on file | | | | | | | |
| 13723108 | Name on file | Address on file | | | | | | | |
| 13723108 | Name on file | Address on file | | | | | | | |
| 14099334 | Name on file | Address on file | | | | | | | |
| 13820609 | Name on file | Address on file | | | | | | | |
| 14215935 | Name on file | Address on file | | | | | | | |
| 14215935 | Name on file | Address on file | | | | | | | |
| 13804456 | Name on file | Address on file | | | | | | | |
| 13713942 | Name on file | Address on file | | | | | | | |
| 13751573 | Name on file | Address on file | | | | | | | |
| 13751573 | Name on file | Address on file | | | | | | | |
| 14660494 | Name on file | Address on file | | | | | | | |
| 13821930 | Name on file | Address on file | | | | | | | |
| 13821930 | Name on file | Address on file | | | | | | | |
| 13971831 | Name on file | Address on file | | | | | | | |
| 13471440 | Name on file | Address on file | | | | | | | |
| 14584837 | Name on file | Address on file | | | | | | | |
| 14584837 | Name on file | Address on file | | | | | | | |
| 13159684 | Name on file | Address on file | | | | | | | |
| 14663364 | Name on file | Address on file | | | | | | | |
| 14663364 | Name on file | Address on file | | | | | | | |
| 14114217 | Name on file | Address on file | | | | | | | |
| 14114217 | Name on file | Address on file | | | | | | | |
| 14285763 | Name on file | Address on file | | | | | | | |
| 18949719 | Name on file | Address on file | | | | | | | |
| 13514310 | Name on file | Address on file | | | | | | | |
| 14513938 | Name on file | Address on file | | | | | | | |
| 13973848 | Name on file | Address on file | | | | | | | |
| 14370873 | Name on file | Address on file | | | | | | | |
| 13898751 | Name on file | Address on file | | | | | | | |
| 13713454 | Name on file | Address on file | | | | | | | |
| 13713454 | Name on file | Address on file | | | | | | | |
| 13832813 | Name on file | Address on file | | | | | | | |
| 13326014 | Name on file | Address on file | | | | | | | |
| 13879547 | Name on file | Address on file | | | | | | | |
| 14579768 | Name on file | Address on file | | | | | | | |
| 13898780 | Name on file | Address on file | | | | | | | |
| 13898780 | Name on file | Address on file | | | | | | | |
| 13472076 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13472076 | Name on file | Address on file | | | | | | | |
| 13671113 | Name on file | Address on file | | | | | | | |
| 14509126 | Name on file | Address on file | | | | | | | |
| 14427232 | Name on file | Address on file | | | | | | | |
| 14427232 | Name on file | Address on file | | | | | | | |
| 13585071 | Name on file | Address on file | | | | | | | |
| 13547855 | Name on file | Address on file | | | | | | | |
| 13547855 | Name on file | Address on file | | | | | | | |
| 15405154 | Name on file | Address on file | | | | | | | |
| 14631111 | Name on file | Address on file | | | | | | | |
| 13306648 | Name on file | Address on file | | | | | | | |
| 13306648 | Name on file | Address on file | | | | | | | |
| 13938155 | Name on file | Address on file | | | | | | | |
| 13744813 | Name on file | Address on file | | | | | | | |
| 15409533 | Name on file | Address on file | | | | | | | |
| 14087871 | Name on file | Address on file | | | | | | | |
| 14263789 | Name on file | Address on file | | | | | | | |
| 14263789 | Name on file | Address on file | | | | | | | |
| 13177753 | Name on file | Address on file | | | | | | | |
| 13290280 | Name on file | Address on file | | | | | | | |
| 14622982 | Name on file | Address on file | | | | | | | |
| 13775555 | Name on file | Address on file | | | | | | | |
| 14240162 | Name on file | Address on file | | | | | | | |
| 14240162 | Name on file | Address on file | | | | | | | |
| 14253731 | Name on file | Address on file | | | | | | | |
| 14253731 | Name on file | Address on file | | | | | | | |
| 14213820 | Name on file | Address on file | | | | | | | |
| 15393584 | Name on file | Address on file | | | | | | | |
| 14482712 | Name on file | Address on file | | | | | | | |
| 13162365 | Name on file | Address on file | | | | | | | |
| 14328996 | Name on file | Address on file | | | | | | | |
| 14254392 | Name on file | Address on file | | | | | | | |
| 14224499 | Name on file | Address on file | | | | | | | |
| 14224499 | Name on file | Address on file | | | | | | | |
| 14080093 | Name on file | Address on file | | | | | | | |
| 13737954 | Name on file | Address on file | | | | | | | |
| 13615447 | Name on file | Address on file | | | | | | | |
| 13400205 | Name on file | Address on file | | | | | | | |
| 13483489 | Name on file | Address on file | | | | | | | |
| 14642202 | Name on file | Address on file | | | | | | | |
| 13332516 | Name on file | Address on file | | | | | | | |
| 14176691 | Name on file | Address on file | | | | | | | |
| 13186926 | Name on file | Address on file | | | | | | | |
| 13816186 | Name on file | Address on file | | | | | | | |
| 13816186 | Name on file | Address on file | | | | | | | |
| 13793599 | Name on file | Address on file | | | | | | | |
| 13540384 | Name on file | Address on file | | | | | | | |
| 13760105 | Name on file | Address on file | | | | | | | |
| 13680844 | Name on file | Address on file | | | | | | | |
| 13227969 | Name on file | Address on file | | | | | | | |
| 13616630 | Name on file | Address on file | | | | | | | |
| 14010430 | Name on file | Address on file | | | | | | | |
| 14228073 | Name on file | Address on file | | | | | | | |
| 14208415 | Name on file | Address on file | | | | | | | |
| 13351538 | Name on file | Address on file | | | | | | | |
| 22209818 | Name on file | Address on file | | | | | | | |
| 13604337 | Name on file | Address on file | | | | | | | |
| 14008543 | Name on file | Address on file | | | | | | | |
| 13621433 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14072578 | Name on file | Address on file | | | | | | | |
| 15374820 | Name on file | Address on file | | | | | | | |
| 13670481 | Name on file | Address on file | | | | | | | |
| 13951952 | Name on file | Address on file | | | | | | | |
| 14461620 | Name on file | Address on file | | | | | | | |
| 13845637 | Name on file | Address on file | | | | | | | |
| 14594443 | Name on file | Address on file | | | | | | | |
| 14594443 | Name on file | Address on file | | | | | | | |
| 14015287 | Name on file | Address on file | | | | | | | |
| 13917910 | Name on file | Address on file | | | | | | | |
| 13917910 | Name on file | Address on file | | | | | | | |
| 14659056 | Name on file | Address on file | | | | | | | |
| 12879399 | Name on file | Address on file | | | | | | | |
| 13313447 | Name on file | Address on file | | | | | | | |
| 14086720 | Name on file | Address on file | | | | | | | |
| 14242735 | Name on file | Address on file | | | | | | | |
| 18973360 | Name on file | Address on file | | | | | | | |
| 18322754 | Name on file | Address on file | | | | | | | |
| 20646238 | Name on file | Address on file | | | | | | | |
| 18276964 | Name on file | Address on file | | | | | | | |
| 19010013 | Name on file | Address on file | | | | | | | |
| 18962236 | Name on file | Address on file | | | | | | | |
| 14642347 | Name on file | Address on file | | | | | | | |
| 13459242 | Name on file | Address on file | | | | | | | |
| 13459242 | Name on file | Address on file | | | | | | | |
| 14493822 | Name on file | Address on file | | | | | | | |
| 13906068 | Name on file | Address on file | | | | | | | |
| 13906068 | Name on file | Address on file | | | | | | | |
| 13639633 | Name on file | Address on file | | | | | | | |
| 14282848 | Name on file | Address on file | | | | | | | |
| 13803583 | Name on file | Address on file | | | | | | | |
| 14433586 | Name on file | Address on file | | | | | | | |
| 13834600 | Name on file | Address on file | | | | | | | |
| 15399947 | Name on file | Address on file | | | | | | | |
| 13871736 | Name on file | Address on file | | | | | | | |
| 14040213 | Name on file | Address on file | | | | | | | |
| 13831491 | Name on file | Address on file | | | | | | | |
| 14426137 | Name on file | Address on file | | | | | | | |
| 14437228 | Name on file | Address on file | | | | | | | |
| 14629383 | Name on file | Address on file | | | | | | | |
| 13336997 | Name on file | Address on file | | | | | | | |
| 13366175 | Name on file | Address on file | | | | | | | |
| 14502734 | Name on file | Address on file | | | | | | | |
| 18967952 | Name on file | Address on file | | | | | | | |
| 18967952 | Name on file | Address on file | | | | | | | |
| 14438303 | Name on file | Address on file | | | | | | | |
| 13484784 | Name on file | Address on file | | | | | | | |
| 13465398 | Name on file | Address on file | | | | | | | |
| 13502131 | Name on file | Address on file | | | | | | | |
| 14211640 | Name on file | Address on file | | | | | | | |
| 13683828 | Name on file | Address on file | | | | | | | |
| 14617074 | Name on file | Address on file | | | | | | | |
| 14244305 | Name on file | Address on file | | | | | | | |
| 13877908 | Name on file | Address on file | | | | | | | |
| 13391787 | Name on file | Address on file | | | | | | | |
| 14129522 | Name on file | Address on file | | | | | | | |
| 13996720 | Name on file | Address on file | | | | | | | |
| 13520559 | Name on file | Address on file | | | | | | | |
| 13520559 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14597704 | Name on file | Address on file | | | | | | | |
| 14597704 | Name on file | Address on file | | | | | | | |
| 13157569 | Name on file | Address on file | | | | | | | |
| 13247059 | Name on file | Address on file | | | | | | | |
| 13164068 | Name on file | Address on file | | | | | | | |
| 13251706 | Name on file | Address on file | | | | | | | |
| 13582535 | Name on file | Address on file | | | | | | | |
| 14050871 | Name on file | Address on file | | | | | | | |
| 18251822 | Name on file | Address on file | | | | | | | |
| 14324554 | Name on file | Address on file | | | | | | | |
| 14231790 | Name on file | Address on file | | | | | | | |
| 13527605 | Name on file | Address on file | | | | | | | |
| 13441516 | Name on file | Address on file | | | | | | | |
| 13839037 | Name on file | Address on file | | | | | | | |
| 13883563 | Name on file | Address on file | | | | | | | |
| 14186720 | Name on file | Address on file | | | | | | | |
| 14117885 | Name on file | Address on file | | | | | | | |
| 13229910 | Name on file | Address on file | | | | | | | |
| 13825940 | Name on file | Address on file | | | | | | | |
| 14281277 | Name on file | Address on file | | | | | | | |
| 13425074 | Name on file | Address on file | | | | | | | |
| 14645588 | Name on file | Address on file | | | | | | | |
| 15404079 | Name on file | Address on file | | | | | | | |
| 13893723 | Name on file | Address on file | | | | | | | |
| 13893723 | Name on file | Address on file | | | | | | | |
| 14061178 | Name on file | Address on file | | | | | | | |
| 14061178 | Name on file | Address on file | | | | | | | |
| 13867518 | Name on file | Address on file | | | | | | | |
| 14641219 | Name on file | Address on file | | | | | | | |
| 14590680 | Name on file | Address on file | | | | | | | |
| 14655869 | Name on file | Address on file | | | | | | | |
| 14655869 | Name on file | Address on file | | | | | | | |
| 13717806 | Name on file | Address on file | | | | | | | |
| 14346479 | Name on file | Address on file | | | | | | | |
| 14642581 | Name on file | Address on file | | | | | | | |
| 13739468 | Name on file | Address on file | | | | | | | |
| 14249246 | Name on file | Address on file | | | | | | | |
| 14320887 | Name on file | Address on file | | | | | | | |
| 14623275 | Name on file | Address on file | | | | | | | |
| 14181913 | Name on file | Address on file | | | | | | | |
| 14190677 | Name on file | Address on file | | | | | | | |
| 14190677 | Name on file | Address on file | | | | | | | |
| 13320883 | Name on file | Address on file | | | | | | | |
| 14685258 | Name on file | Address on file | | | | | | | |
| 13629114 | Name on file | Address on file | | | | | | | |
| 14651388 | Name on file | Address on file | | | | | | | |
| 14651388 | Name on file | Address on file | | | | | | | |
| 14601885 | Name on file | Address on file | | | | | | | |
| 13615962 | Name on file | Address on file | | | | | | | |
| 14389463 | Name on file | Address on file | | | | | | | |
| 13904913 | Name on file | Address on file | | | | | | | |
| 13904913 | Name on file | Address on file | | | | | | | |
| 13792060 | Name on file | Address on file | | | | | | | |
| 13756658 | Name on file | Address on file | | | | | | | |
| 14607494 | Name on file | Address on file | | | | | | | |
| 14624092 | Name on file | Address on file | | | | | | | |
| 13837541 | Name on file | Address on file | | | | | | | |
| 13415842 | Name on file | Address on file | | | | | | | |
| 13580181 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18966112 | Name on file | Address on file | | | | | | | |
| 13956641 | Name on file | Address on file | | | | | | | |
| 13773450 | Name on file | Address on file | | | | | | | |
| 14055382 | Name on file | Address on file | | | | | | | |
| 14652949 | Name on file | Address on file | | | | | | | |
| 20641762 | Name on file | Address on file | | | | | | | |
| 20641762 | Name on file | Address on file | | | | | | | |
| 13937673 | Name on file | Address on file | | | | | | | |
| 14657487 | Name on file | Address on file | | | | | | | |
| 13731812 | Name on file | Address on file | | | | | | | |
| 14340766 | Name on file | Address on file | | | | | | | |
| 13588792 | Name on file | Address on file | | | | | | | |
| 14556334 | Name on file | Address on file | | | | | | | |
| 13533397 | Name on file | Address on file | | | | | | | |
| 13533397 | Name on file | Address on file | | | | | | | |
| 14123899 | Name on file | Address on file | | | | | | | |
| 14561223 | Name on file | Address on file | | | | | | | |
| 13504101 | Name on file | Address on file | | | | | | | |
| 13153156 | Name on file | Address on file | | | | | | | |
| 14119332 | Name on file | Address on file | | | | | | | |
| 14215661 | Name on file | Address on file | | | | | | | |
| 14645312 | Name on file | Address on file | | | | | | | |
| 13930036 | Name on file | Address on file | | | | | | | |
| 13735425 | Name on file | Address on file | | | | | | | |
| 13735425 | Name on file | Address on file | | | | | | | |
| 18266367 | Name on file | Address on file | | | | | | | |
| 13707795 | Name on file | Address on file | | | | | | | |
| 14420617 | Name on file | Address on file | | | | | | | |
| 14420617 | Name on file | Address on file | | | | | | | |
| 13891528 | Name on file | Address on file | | | | | | | |
| 14207729 | Name on file | Address on file | | | | | | | |
| 14207729 | Name on file | Address on file | | | | | | | |
| 13595444 | Name on file | Address on file | | | | | | | |
| 13515617 | Name on file | Address on file | | | | | | | |
| 13376196 | Name on file | Address on file | | | | | | | |
| 13468112 | Name on file | Address on file | | | | | | | |
| 13681318 | Name on file | Address on file | | | | | | | |
| 13227730 | Name on file | Address on file | | | | | | | |
| 13421218 | Name on file | Address on file | | | | | | | |
| 13421218 | Name on file | Address on file | | | | | | | |
| 18962660 | Name on file | Address on file | | | | | | | |
| 13148368 | Name on file | Address on file | | | | | | | |
| 13425140 | Name on file | Address on file | | | | | | | |
| 13825538 | Name on file | Address on file | | | | | | | |
| 13916074 | Name on file | Address on file | | | | | | | |
| 13916074 | Name on file | Address on file | | | | | | | |
| 14094115 | Name on file | Address on file | | | | | | | |
| 13532589 | Name on file | Address on file | | | | | | | |
| 13577375 | Name on file | Address on file | | | | | | | |
| 14465540 | Name on file | Address on file | | | | | | | |
| 14587692 | Name on file | Address on file | | | | | | | |
| 13935975 | Name on file | Address on file | | | | | | | |
| 13935975 | Name on file | Address on file | | | | | | | |
| 14547231 | Name on file | Address on file | | | | | | | |
| 14547231 | Name on file | Address on file | | | | | | | |
| 13837528 | Name on file | Address on file | | | | | | | |
| 13666801 | Name on file | Address on file | | | | | | | |
| 13666801 | Name on file | Address on file | | | | | | | |
| 13930891 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13493603 | Name on file | Address on file | | | | | | | |
| 13152090 | Name on file | Address on file | | | | | | | |
| 14608868 | Name on file | Address on file | | | | | | | |
| 14230973 | Name on file | Address on file | | | | | | | |
| 14009632 | Name on file | Address on file | | | | | | | |
| 14009632 | Name on file | Address on file | | | | | | | |
| 14232257 | Name on file | Address on file | | | | | | | |
| 14632845 | Name on file | Address on file | | | | | | | |
| 14550340 | Name on file | Address on file | | | | | | | |
| 18276248 | Name on file | Address on file | | | | | | | |
| 14648350 | Name on file | Address on file | | | | | | | |
| 14648350 | Name on file | Address on file | | | | | | | |
| 13605763 | Name on file | Address on file | | | | | | | |
| 13543946 | Name on file | Address on file | | | | | | | |
| 18992460 | Name on file | Address on file | | | | | | | |
| 13426574 | Name on file | Address on file | | | | | | | |
| 14630962 | Name on file | Address on file | | | | | | | |
| 14630962 | Name on file | Address on file | | | | | | | |
| 18276862 | Name on file | Address on file | | | | | | | |
| 13906345 | Name on file | Address on file | | | | | | | |
| 14661194 | Name on file | Address on file | | | | | | | |
| 14485445 | Name on file | Address on file | | | | | | | |
| 14215195 | Name on file | Address on file | | | | | | | |
| 18961057 | Name on file | Address on file | | | | | | | |
| 13948719 | Name on file | Address on file | | | | | | | |
| 13556690 | Name on file | Address on file | | | | | | | |
| 14083525 | Name on file | Address on file | | | | | | | |
| 13232991 | Name on file | Address on file | | | | | | | |
| 14657339 | Name on file | Address on file | | | | | | | |
| 18304443 | Name on file | Address on file | | | | | | | |
| 14654047 | Name on file | Address on file | | | | | | | |
| 14551957 | Name on file | Address on file | | | | | | | |
| 14608941 | Name on file | Address on file | | | | | | | |
| 13251369 | Name on file | Address on file | | | | | | | |
| 13188731 | Name on file | Address on file | | | | | | | |
| 14654561 | Name on file | Address on file | | | | | | | |
| 18941427 | Name on file | Address on file | | | | | | | |
| 13620379 | Name on file | Address on file | | | | | | | |
| 14160661 | Name on file | Address on file | | | | | | | |
| 14619907 | Name on file | Address on file | | | | | | | |
| 14619907 | Name on file | Address on file | | | | | | | |
| 13759924 | Name on file | Address on file | | | | | | | |
| 18249302 | Name on file | Address on file | | | | | | | |
| 18308919 | Name on file | Address on file | | | | | | | |
| 18311839 | Name on file | Address on file | | | | | | | |
| 18940058 | Name on file | Address on file | | | | | | | |
| 18310076 | Name on file | Address on file | | | | | | | |
| 18264672 | Name on file | Address on file | | | | | | | |
| 18264672 | Name on file | Address on file | | | | | | | |
| 18982473 | Name on file | Address on file | | | | | | | |
| 18977887 | Name on file | Address on file | | | | | | | |
| 19002216 | Name on file | Address on file | | | | | | | |
| 18269771 | Name on file | Address on file | | | | | | | |
| 18285615 | Name on file | Address on file | | | | | | | |
| 18269421 | Name on file | Address on file | | | | | | | |
| 18299217 | Name on file | Address on file | | | | | | | |
| 18961413 | Name on file | Address on file | | | | | | | |
| 19021548 | Name on file | Address on file | | | | | | | |
| 18969452 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18995377 | Name on file | Address on file | | | | | | | |
| 18258881 | Name on file | Address on file | | | | | | | |
| 18283329 | Name on file | Address on file | | | | | | | |
| 13143983 | Name on file | Address on file | | | | | | | |
| 19029522 | Name on file | Address on file | | | | | | | |
| 13657921 | Name on file | Address on file | | | | | | | |
| 13657921 | Name on file | Address on file | | | | | | | |
| 13148198 | Name on file | Address on file | | | | | | | |
| 14520779 | Name on file | Address on file | | | | | | | |
| 14034773 | Name on file | Address on file | | | | | | | |
| 14034773 | Name on file | Address on file | | | | | | | |
| 18983355 | Name on file | Address on file | | | | | | | |
| 15387788 | Name on file | Address on file | | | | | | | |
| 14375139 | Name on file | Address on file | | | | | | | |
| 15369987 | Name on file | Address on file | | | | | | | |
| 13678187 | Name on file | Address on file | | | | | | | |
| 13321670 | Name on file | Address on file | | | | | | | |
| 15388918 | Name on file | Address on file | | | | | | | |
| 14036631 | Name on file | Address on file | | | | | | | |
| 13354628 | Name on file | Address on file | | | | | | | |
| 14263455 | Name on file | Address on file | | | | | | | |
| 14601716 | Name on file | Address on file | | | | | | | |
| 13310413 | Name on file | Address on file | | | | | | | |
| 18278015 | Name on file | Address on file | | | | | | | |
| 18278015 | Name on file | Address on file | | | | | | | |
| 13344165 | Name on file | Address on file | | | | | | | |
| 18243542 | Name on file | Address on file | | | | | | | |
| 18246209 | Name on file | Address on file | | | | | | | |
| 13568971 | Name on file | Address on file | | | | | | | |
| 13818817 | Name on file | Address on file | | | | | | | |
| 14115320 | Name on file | Address on file | | | | | | | |
| 13805303 | Name on file | Address on file | | | | | | | |
| 13922275 | Name on file | Address on file | | | | | | | |
| 13922275 | Name on file | Address on file | | | | | | | |
| 13411667 | Name on file | Address on file | | | | | | | |
| 14069894 | Name on file | Address on file | | | | | | | |
| 13733436 | Name on file | Address on file | | | | | | | |
| 13514330 | Name on file | Address on file | | | | | | | |
| 13864847 | Name on file | Address on file | | | | | | | |
| 13389061 | Name on file | Address on file | | | | | | | |
| 13424709 | Name on file | Address on file | | | | | | | |
| 14226556 | Name on file | Address on file | | | | | | | |
| 14173491 | Name on file | Address on file | | | | | | | |
| 14553749 | Name on file | Address on file | | | | | | | |
| 14255957 | Name on file | Address on file | | | | | | | |
| 13560854 | Name on file | Address on file | | | | | | | |
| 18282489 | Name on file | Address on file | | | | | | | |
| 14125597 | Name on file | Address on file | | | | | | | |
| 14686689 | Name on file | Address on file | | | | | | | |
| 13689895 | Name on file | Address on file | | | | | | | |
| 13825084 | Name on file | Address on file | | | | | | | |
| 13738058 | Name on file | Address on file | | | | | | | |
| 13280436 | Name on file | Address on file | | | | | | | |
| 13280436 | Name on file | Address on file | | | | | | | |
| 13692706 | Name on file | Address on file | | | | | | | |
| 13414892 | Name on file | Address on file | | | | | | | |
| 13414892 | Name on file | Address on file | | | | | | | |
| 14152076 | Name on file | Address on file | | | | | | | |
| 14152076 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13723132 | Name on file | Address on file | | | | | | | |
| 14438655 | Name on file | Address on file | | | | | | | |
| 14438655 | Name on file | Address on file | | | | | | | |
| 13205795 | Name on file | Address on file | | | | | | | |
| 13790592 | Name on file | Address on file | | | | | | | |
| 18293559 | Name on file | Address on file | | | | | | | |
| 14594994 | Name on file | Address on file | | | | | | | |
| 13996616 | Name on file | Address on file | | | | | | | |
| 14515444 | Name on file | Address on file | | | | | | | |
| 14113342 | Name on file | Address on file | | | | | | | |
| 13892640 | Name on file | Address on file | | | | | | | |
| 14128094 | Name on file | Address on file | | | | | | | |
| 14603416 | Name on file | Address on file | | | | | | | |
| 13571157 | Name on file | Address on file | | | | | | | |
| 14609083 | Name on file | Address on file | | | | | | | |
| 14652484 | Name on file | Address on file | | | | | | | |
| 14175151 | Name on file | Address on file | | | | | | | |
| 13544715 | Name on file | Address on file | | | | | | | |
| 14689298 | Name on file | Address on file | | | | | | | |
| 14056582 | Name on file | Address on file | | | | | | | |
| 14307329 | Name on file | Address on file | | | | | | | |
| 14598116 | Name on file | Address on file | | | | | | | |
| 14598116 | Name on file | Address on file | | | | | | | |
| 13527534 | Name on file | Address on file | | | | | | | |
| 14659974 | Name on file | Address on file | | | | | | | |
| 14483512 | Name on file | Address on file | | | | | | | |
| 18253348 | Name on file | Address on file | | | | | | | |
| 13334668 | Name on file | Address on file | | | | | | | |
| 13334668 | Name on file | Address on file | | | | | | | |
| 13580411 | Name on file | Address on file | | | | | | | |
| 18250294 | Name on file | Address on file | | | | | | | |
| 18949849 | Name on file | Address on file | | | | | | | |
| 18330702 | Name on file | Address on file | | | | | | | |
| 18321734 | Name on file | Address on file | | | | | | | |
| 22125465 | Name on file | Address on file | | | | | | | |
| 22125466 | Name on file | Address on file | | | | | | | |
| 18253664 | Name on file | Address on file | | | | | | | |
| 19176291 | Name on file | Address on file | | | | | | | |
| 22145900 | Name on file | Address on file | | | | | | | |
| 22145901 | Name on file | Address on file | | | | | | | |
| 18265956 | Name on file | Address on file | | | | | | | |
| 18295858 | Name on file | Address on file | | | | | | | |
| 18325223 | Name on file | Address on file | | | | | | | |
| 18949327 | Name on file | Address on file | | | | | | | |
| 18335537 | Name on file | Address on file | | | | | | | |
| 13147299 | Name on file | Address on file | | | | | | | |
| 14274793 | Name on file | Address on file | | | | | | | |
| 14205827 | Name on file | Address on file | | | | | | | |
| 13590384 | Name on file | Address on file | | | | | | | |
| 14512086 | Name on file | Address on file | | | | | | | |
| 14512086 | Name on file | Address on file | | | | | | | |
| 13791767 | Name on file | Address on file | | | | | | | |
| 13811570 | Name on file | Address on file | | | | | | | |
| 13599042 | Name on file | Address on file | | | | | | | |
| 14228329 | Name on file | Address on file | | | | | | | |
| 13581929 | Name on file | Address on file | | | | | | | |
| 13993018 | Name on file | Address on file | | | | | | | |
| 13606367 | Name on file | Address on file | | | | | | | |
| 13606367 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13197730 | Name on file | Address on file | | | | | | | |
| 13641439 | Name on file | Address on file | | | | | | | |
| 13736340 | Name on file | Address on file | | | | | | | |
| 13960104 | Name on file | Address on file | | | | | | | |
| 13839491 | Name on file | Address on file | | | | | | | |
| 13375495 | Name on file | Address on file | | | | | | | |
| 13839165 | Name on file | Address on file | | | | | | | |
| 13888617 | Name on file | Address on file | | | | | | | |
| 14363624 | Name on file | Address on file | | | | | | | |
| 14015082 | Name on file | Address on file | | | | | | | |
| 14207306 | Name on file | Address on file | | | | | | | |
| 14027037 | Name on file | Address on file | | | | | | | |
| 13400607 | Name on file | Address on file | | | | | | | |
| 15366970 | Name on file | Address on file | | | | | | | |
| 13386068 | Name on file | Address on file | | | | | | | |
| 14059929 | Name on file | Address on file | | | | | | | |
| 13659198 | Name on file | Address on file | | | | | | | |
| 13168730 | Name on file | Address on file | | | | | | | |
| 14311355 | Name on file | Address on file | | | | | | | |
| 14376509 | Name on file | Address on file | | | | | | | |
| 14376509 | Name on file | Address on file | | | | | | | |
| 13486028 | Name on file | Address on file | | | | | | | |
| 14067625 | Name on file | Address on file | | | | | | | |
| 13658335 | Name on file | Address on file | | | | | | | |
| 13490022 | Name on file | Address on file | | | | | | | |
| 14436520 | Name on file | Address on file | | | | | | | |
| 13330709 | Name on file | Address on file | | | | | | | |
| 14248673 | Name on file | Address on file | | | | | | | |
| 14003178 | Name on file | Address on file | | | | | | | |
| 13141948 | Name on file | Address on file | | | | | | | |
| 13441124 | Name on file | Address on file | | | | | | | |
| 13972807 | Name on file | Address on file | | | | | | | |
| 14413231 | Name on file | Address on file | | | | | | | |
| 14037207 | Name on file | Address on file | | | | | | | |
| 13925194 | Name on file | Address on file | | | | | | | |
| 13389252 | Name on file | Address on file | | | | | | | |
| 13917048 | Name on file | Address on file | | | | | | | |
| 15401556 | Name on file | Address on file | | | | | | | |
| 13824234 | Name on file | Address on file | | | | | | | |
| 13426047 | Name on file | Address on file | | | | | | | |
| 13573466 | Name on file | Address on file | | | | | | | |
| 13686205 | Name on file | Address on file | | | | | | | |
| 13256665 | Name on file | Address on file | | | | | | | |
| 13871965 | Name on file | Address on file | | | | | | | |
| 13952079 | Name on file | Address on file | | | | | | | |
| 13745425 | Name on file | Address on file | | | | | | | |
| 14294697 | Name on file | Address on file | | | | | | | |
| 14223125 | Name on file | Address on file | | | | | | | |
| 13783094 | Name on file | Address on file | | | | | | | |
| 13606062 | Name on file | Address on file | | | | | | | |
| 13382741 | Name on file | Address on file | | | | | | | |
| 13682185 | Name on file | Address on file | | | | | | | |
| 13672568 | Name on file | Address on file | | | | | | | |
| 14259872 | Name on file | Address on file | | | | | | | |
| 13855100 | Name on file | Address on file | | | | | | | |
| 13954215 | Name on file | Address on file | | | | | | | |
| 13147971 | Name on file | Address on file | | | | | | | |
| 13258830 | Name on file | Address on file | | | | | | | |
| 19009931 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18973391 | Name on file | Address on file | | | | | | | |
| 14600750 | Name on file | Address on file | | | | | | | |
| 13330971 | Name on file | Address on file | | | | | | | |
| 14618065 | Name on file | Address on file | | | | | | | |
| 14618065 | Name on file | Address on file | | | | | | | |
| 13377237 | Name on file | Address on file | | | | | | | |
| 14449167 | Name on file | Address on file | | | | | | | |
| 14650186 | Name on file | Address on file | | | | | | | |
| 14366239 | Name on file | Address on file | | | | | | | |
| 13959212 | Name on file | Address on file | | | | | | | |
| 22162693 | Name on file | Address on file | | | | | | | |
| 13428584 | Name on file | Address on file | | | | | | | |
| 14596781 | Name on file | Address on file | | | | | | | |
| 13994603 | Name on file | Address on file | | | | | | | |
| 13852768 | Name on file | Address on file | | | | | | | |
| 14088070 | Name on file | Address on file | | | | | | | |
| 18274339 | Name on file | Address on file | | | | | | | |
| 13608862 | Name on file | Address on file | | | | | | | |
| 13835860 | Name on file | Address on file | | | | | | | |
| 13972293 | Name on file | Address on file | | | | | | | |
| 13972293 | Name on file | Address on file | | | | | | | |
| 13794010 | Name on file | Address on file | | | | | | | |
| 13913158 | Name on file | Address on file | | | | | | | |
| 18261680 | Name on file | Address on file | | | | | | | |
| 14070055 | Name on file | Address on file | | | | | | | |
| 19023448 | Name on file | Address on file | | | | | | | |
| 14261720 | Name on file | Address on file | | | | | | | |
| 13636158 | Name on file | Address on file | | | | | | | |
| 13864485 | Name on file | Address on file | | | | | | | |
| 14183913 | Name on file | Address on file | | | | | | | |
| 13780076 | Name on file | Address on file | | | | | | | |
| 13438840 | Name on file | Address on file | | | | | | | |
| 13556599 | Name on file | Address on file | | | | | | | |
| 14189532 | Name on file | Address on file | | | | | | | |
| 13488662 | Name on file | Address on file | | | | | | | |
| 13618336 | Name on file | Address on file | | | | | | | |
| 14340502 | Name on file | Address on file | | | | | | | |
| 13246442 | Name on file | Address on file | | | | | | | |
| 13868055 | Name on file | Address on file | | | | | | | |
| 13868055 | Name on file | Address on file | | | | | | | |
| 13568750 | Name on file | Address on file | | | | | | | |
| 14017278 | Name on file | Address on file | | | | | | | |
| 14592408 | Name on file | Address on file | | | | | | | |
| 22189073 | Name on file | Address on file | | | | | | | |
| 13486143 | Name on file | Address on file | | | | | | | |
| 13503225 | Name on file | Address on file | | | | | | | |
| 14269033 | Name on file | Address on file | | | | | | | |
| 14446643 | Name on file | Address on file | | | | | | | |
| 14619433 | Name on file | Address on file | | | | | | | |
| 13815833 | Name on file | Address on file | | | | | | | |
| 15362251 | Name on file | Address on file | | | | | | | |
| 13505256 | Name on file | Address on file | | | | | | | |
| 15380863 | Name on file | Address on file | | | | | | | |
| 13148114 | Name on file | Address on file | | | | | | | |
| 13476014 | Name on file | Address on file | | | | | | | |
| 13628594 | Name on file | Address on file | | | | | | | |
| 14237644 | Name on file | Address on file | | | | | | | |
| 13518462 | Name on file | Address on file | | | | | | | |
| 15369556 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13907772 | Name on file | Address on file | | | | | | | |
| 13441635 | Name on file | Address on file | | | | | | | |
| 13798362 | Name on file | Address on file | | | | | | | |
| 14594323 | Name on file | Address on file | | | | | | | |
| 14594323 | Name on file | Address on file | | | | | | | |
| 13500380 | Name on file | Address on file | | | | | | | |
| 13857159 | Name on file | Address on file | | | | | | | |
| 13735432 | Name on file | Address on file | | | | | | | |
| 13831652 | Name on file | Address on file | | | | | | | |
| 13312574 | Name on file | Address on file | | | | | | | |
| 14666628 | Name on file | Address on file | | | | | | | |
| 14666628 | Name on file | Address on file | | | | | | | |
| 13619931 | Name on file | Address on file | | | | | | | |
| 13750840 | Name on file | Address on file | | | | | | | |
| 13921441 | Name on file | Address on file | | | | | | | |
| 13765782 | Name on file | Address on file | | | | | | | |
| 13309745 | Name on file | Address on file | | | | | | | |
| 14331291 | Name on file | Address on file | | | | | | | |
| 14017597 | Name on file | Address on file | | | | | | | |
| 14025513 | Name on file | Address on file | | | | | | | |
| 15364645 | Name on file | Address on file | | | | | | | |
| 14277705 | Name on file | Address on file | | | | | | | |
| 14277705 | Name on file | Address on file | | | | | | | |
| 15391235 | Name on file | Address on file | | | | | | | |
| 15391235 | Name on file | Address on file | | | | | | | |
| 13297528 | Name on file | Address on file | | | | | | | |
| 14665870 | Name on file | Address on file | | | | | | | |
| 13288586 | Name on file | Address on file | | | | | | | |
| 13980501 | Name on file | Address on file | | | | | | | |
| 13577461 | Name on file | Address on file | | | | | | | |
| 14060440 | Name on file | Address on file | | | | | | | |
| 13189100 | Name on file | Address on file | | | | | | | |
| 14422423 | Name on file | Address on file | | | | | | | |
| 14560742 | Name on file | Address on file | | | | | | | |
| 14625519 | Name on file | Address on file | | | | | | | |
| 14625519 | Name on file | Address on file | | | | | | | |
| 13318868 | Name on file | Address on file | | | | | | | |
| 14513604 | Name on file | Address on file | | | | | | | |
| 14015648 | Name on file | Address on file | | | | | | | |
| 14250956 | Name on file | Address on file | | | | | | | |
| 18962867 | Name on file | Address on file | | | | | | | |
| 13821410 | Name on file | Address on file | | | | | | | |
| 13524765 | Name on file | Address on file | | | | | | | |
| 13746338 | Name on file | Address on file | | | | | | | |
| 14508592 | Name on file | Address on file | | | | | | | |
| 13323053 | Name on file | Address on file | | | | | | | |
| 14101962 | Name on file | Address on file | | | | | | | |
| 13662359 | Name on file | Address on file | | | | | | | |
| 14039105 | Name on file | Address on file | | | | | | | |
| 13560137 | Name on file | Address on file | | | | | | | |
| 14620254 | Name on file | Address on file | | | | | | | |
| 14620254 | Name on file | Address on file | | | | | | | |
| 14621249 | Name on file | Address on file | | | | | | | |
| 14621249 | Name on file | Address on file | | | | | | | |
| 13365166 | Name on file | Address on file | | | | | | | |
| 14167533 | Name on file | Address on file | | | | | | | |
| 14167533 | Name on file | Address on file | | | | | | | |
| 13718984 | Name on file | Address on file | | | | | | | |
| 13504837 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13874611 | Name on file | Address on file | | | | | | | |
| 18973001 | Name on file | Address on file | | | | | | | |
| 14249550 | Name on file | Address on file | | | | | | | |
| 13797729 | Name on file | Address on file | | | | | | | |
| 14179224 | Name on file | Address on file | | | | | | | |
| 13357254 | Name on file | Address on file | | | | | | | |
| 13217467 | Name on file | Address on file | | | | | | | |
| 14233862 | Name on file | Address on file | | | | | | | |
| 13146455 | Name on file | Address on file | | | | | | | |
| 13294190 | Name on file | Address on file | | | | | | | |
| 13382971 | Name on file | Address on file | | | | | | | |
| 14139924 | Name on file | Address on file | | | | | | | |
| 14154443 | Name on file | Address on file | | | | | | | |
| 13712802 | Name on file | Address on file | | | | | | | |
| 13930351 | Name on file | Address on file | | | | | | | |
| 14177919 | Name on file | Address on file | | | | | | | |
| 13693157 | Name on file | Address on file | | | | | | | |
| 13990446 | Name on file | Address on file | | | | | | | |
| 14263382 | Name on file | Address on file | | | | | | | |
| 13841994 | Name on file | Address on file | | | | | | | |
| 13492724 | Name on file | Address on file | | | | | | | |
| 13283485 | Name on file | Address on file | | | | | | | |
| 13391696 | Name on file | Address on file | | | | | | | |
| 13428429 | Name on file | Address on file | | | | | | | |
| 14653338 | Name on file | Address on file | | | | | | | |
| 13796890 | Name on file | Address on file | | | | | | | |
| 13270750 | Name on file | Address on file | | | | | | | |
| 22206157 | Name on file | Address on file | | | | | | | |
| 22154717 | Name on file | Address on file | | | | | | | |
| 13373109 | Name on file | Address on file | | | | | | | |
| 13549219 | Name on file | Address on file | | | | | | | |
| 14067272 | Name on file | Address on file | | | | | | | |
| 14469831 | Name on file | Address on file | | | | | | | |
| 13753941 | Name on file | Address on file | | | | | | | |
| 13378818 | Name on file | Address on file | | | | | | | |
| 14656684 | Name on file | Address on file | | | | | | | |
| 14129830 | Name on file | Address on file | | | | | | | |
| 13650019 | Name on file | Address on file | | | | | | | |
| 14493019 | Name on file | Address on file | | | | | | | |
| 14173675 | Name on file | Address on file | | | | | | | |
| 14299470 | Name on file | Address on file | | | | | | | |
| 14149916 | Name on file | Address on file | | | | | | | |
| 13267773 | Name on file | Address on file | | | | | | | |
| 13891599 | Name on file | Address on file | | | | | | | |
| 13867225 | Name on file | Address on file | | | | | | | |
| 13145774 | Name on file | Address on file | | | | | | | |
| 14145955 | Name on file | Address on file | | | | | | | |
| 15378710 | Name on file | Address on file | | | | | | | |
| 14304316 | Name on file | Address on file | | | | | | | |
| 13902758 | Name on file | Address on file | | | | | | | |
| 13223418 | Name on file | Address on file | | | | | | | |
| 13987925 | Name on file | Address on file | | | | | | | |
| 14644163 | Name on file | Address on file | | | | | | | |
| 14644163 | Name on file | Address on file | | | | | | | |
| 13486733 | Name on file | Address on file | | | | | | | |
| 13447635 | Name on file | Address on file | | | | | | | |
| 14172871 | Name on file | Address on file | | | | | | | |
| 14548107 | Name on file | Address on file | | | | | | | |
| 13334174 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13970810 | Name on file | Address on file | | | | | | | |
| 13363167 | Name on file | Address on file | | | | | | | |
| 13282979 | Name on file | Address on file | | | | | | | |
| 14332936 | Name on file | Address on file | | | | | | | |
| 14332936 | Name on file | Address on file | | | | | | | |
| 13588018 | Name on file | Address on file | | | | | | | |
| 13832729 | Name on file | Address on file | | | | | | | |
| 13860292 | Name on file | Address on file | | | | | | | |
| 14094769 | Name on file | Address on file | | | | | | | |
| 13164239 | Name on file | Address on file | | | | | | | |
| 14124249 | Name on file | Address on file | | | | | | | |
| 14124249 | Name on file | Address on file | | | | | | | |
| 15392094 | Name on file | Address on file | | | | | | | |
| 13998546 | Name on file | Address on file | | | | | | | |
| 14215340 | Name on file | Address on file | | | | | | | |
| 14157557 | Name on file | Address on file | | | | | | | |
| 13296632 | Name on file | Address on file | | | | | | | |
| 13296632 | Name on file | Address on file | | | | | | | |
| 14003159 | Name on file | Address on file | | | | | | | |
| 14003159 | Name on file | Address on file | | | | | | | |
| 14226029 | Name on file | Address on file | | | | | | | |
| 14197156 | Name on file | Address on file | | | | | | | |
| 13999062 | Name on file | Address on file | | | | | | | |
| 13900559 | Name on file | Address on file | | | | | | | |
| 13466826 | Name on file | Address on file | | | | | | | |
| 15364436 | Name on file | Address on file | | | | | | | |
| 14392222 | Name on file | Address on file | | | | | | | |
| 14652602 | Name on file | Address on file | | | | | | | |
| 13731754 | Name on file | Address on file | | | | | | | |
| 14224207 | Name on file | Address on file | | | | | | | |
| 13387624 | Name on file | Address on file | | | | | | | |
| 18318629 | Name on file | Address on file | | | | | | | |
| 14260651 | Name on file | Address on file | | | | | | | |
| 14461708 | Name on file | Address on file | | | | | | | |
| 14511274 | Name on file | Address on file | | | | | | | |
| 14511274 | Name on file | Address on file | | | | | | | |
| 14429446 | Name on file | Address on file | | | | | | | |
| 14107193 | Name on file | Address on file | | | | | | | |
| 13753224 | Name on file | Address on file | | | | | | | |
| 13823480 | Name on file | Address on file | | | | | | | |
| 15367210 | Name on file | Address on file | | | | | | | |
| 15367210 | Name on file | Address on file | | | | | | | |
| 14315228 | Name on file | Address on file | | | | | | | |
| 15368495 | Name on file | Address on file | | | | | | | |
| 13893892 | Name on file | Address on file | | | | | | | |
| 13772424 | Name on file | Address on file | | | | | | | |
| 13750283 | Name on file | Address on file | | | | | | | |
| 14163309 | Name on file | Address on file | | | | | | | |
| 14222381 | Name on file | Address on file | | | | | | | |
| 14158843 | Name on file | Address on file | | | | | | | |
| 13745368 | Name on file | Address on file | | | | | | | |
| 13661795 | Name on file | Address on file | | | | | | | |
| 18305637 | Name on file | Address on file | | | | | | | |
| 13520056 | Name on file | Address on file | | | | | | | |
| 13316527 | Name on file | Address on file | | | | | | | |
| 14471634 | Name on file | Address on file | | | | | | | |
| 14543908 | Name on file | Address on file | | | | | | | |
| 13638415 | Name on file | Address on file | | | | | | | |
| 13881154 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14000715 | Name on file | Address on file | | | | | | | |
| 14138903 | Name on file | Address on file | | | | | | | |
| 18290243 | Name on file | Address on file | | | | | | | |
| 19004883 | Name on file | Address on file | | | | | | | |
| 13360263 | Name on file | Address on file | | | | | | | |
| 13407502 | Name on file | Address on file | | | | | | | |
| 14270600 | Name on file | Address on file | | | | | | | |
| 13905919 | Name on file | Address on file | | | | | | | |
| 13359822 | Name on file | Address on file | | | | | | | |
| 13827630 | Name on file | Address on file | | | | | | | |
| 13446535 | Name on file | Address on file | | | | | | | |
| 14018167 | Name on file | Address on file | | | | | | | |
| 14403760 | Name on file | Address on file | | | | | | | |
| 13838695 | Name on file | Address on file | | | | | | | |
| 14653555 | Name on file | Address on file | | | | | | | |
| 14122646 | Name on file | Address on file | | | | | | | |
| 13634344 | Name on file | Address on file | | | | | | | |
| 14250978 | Name on file | Address on file | | | | | | | |
| 14104840 | Name on file | Address on file | | | | | | | |
| 14280896 | Name on file | Address on file | | | | | | | |
| 13535353 | Name on file | Address on file | | | | | | | |
| 14004110 | Name on file | Address on file | | | | | | | |
| 13447147 | Name on file | Address on file | | | | | | | |
| 13447147 | Name on file | Address on file | | | | | | | |
| 13774943 | Name on file | Address on file | | | | | | | |
| 13395542 | Name on file | Address on file | | | | | | | |
| 14618871 | Name on file | Address on file | | | | | | | |
| 14021899 | Name on file | Address on file | | | | | | | |
| 13595130 | Name on file | Address on file | | | | | | | |
| 13698778 | Name on file | Address on file | | | | | | | |
| 13874726 | Name on file | Address on file | | | | | | | |
| 13910285 | Name on file | Address on file | | | | | | | |
| 13689795 | Name on file | Address on file | | | | | | | |
| 14173428 | Name on file | Address on file | | | | | | | |
| 13305791 | Name on file | Address on file | | | | | | | |
| 14150098 | Name on file | Address on file | | | | | | | |
| 14016133 | Name on file | Address on file | | | | | | | |
| 13932138 | Name on file | Address on file | | | | | | | |
| 14035218 | Name on file | Address on file | | | | | | | |
| 14421211 | Name on file | Address on file | | | | | | | |
| 13740187 | Name on file | Address on file | | | | | | | |
| 13740187 | Name on file | Address on file | | | | | | | |
| 13994133 | Name on file | Address on file | | | | | | | |
| 14043032 | Name on file | Address on file | | | | | | | |
| 13577459 | Name on file | Address on file | | | | | | | |
| 14217991 | Name on file | Address on file | | | | | | | |
| 14474945 | Name on file | Address on file | | | | | | | |
| 14051139 | Name on file | Address on file | | | | | | | |
| 13381822 | Name on file | Address on file | | | | | | | |
| 13494986 | Name on file | Address on file | | | | | | | |
| 13749248 | Name on file | Address on file | | | | | | | |
| 13631392 | Name on file | Address on file | | | | | | | |
| 14501531 | Name on file | Address on file | | | | | | | |
| 13536668 | Name on file | Address on file | | | | | | | |
| 13303755 | Name on file | Address on file | | | | | | | |
| 18321624 | Name on file | Address on file | | | | | | | |
| 18266152 | Name on file | Address on file | | | | | | | |
| 13538217 | Name on file | Address on file | | | | | | | |
| 14374788 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13565528 | Name on file | Address on file | | | | | | | |
| 13850819 | Name on file | Address on file | | | | | | | |
| 13850819 | Name on file | Address on file | | | | | | | |
| 13945536 | Name on file | Address on file | | | | | | | |
| 14294659 | Name on file | Address on file | | | | | | | |
| 14100664 | Name on file | Address on file | | | | | | | |
| 13156806 | Name on file | Address on file | | | | | | | |
| 14216465 | Name on file | Address on file | | | | | | | |
| 14673397 | Name on file | Address on file | | | | | | | |
| 13989507 | Name on file | Address on file | | | | | | | |
| 19016024 | Name on file | Address on file | | | | | | | |
| 18301523 | Name on file | Address on file | | | | | | | |
| 13515526 | Name on file | Address on file | | | | | | | |
| 13983969 | Name on file | Address on file | | | | | | | |
| 14183147 | Name on file | Address on file | | | | | | | |
| 14006627 | Name on file | Address on file | | | | | | | |
| 13858221 | Name on file | Address on file | | | | | | | |
| 14651422 | Name on file | Address on file | | | | | | | |
| 14651422 | Name on file | Address on file | | | | | | | |
| 13271885 | Name on file | Address on file | | | | | | | |
| 18324160 | Name on file | Address on file | | | | | | | |
| 20820407 | Name on file | Address on file | | | | | | | |
| 14359265 | Name on file | Address on file | | | | | | | |
| 14593688 | Name on file | Address on file | | | | | | | |
| 13489374 | Name on file | Address on file | | | | | | | |
| 14646212 | Name on file | Address on file | | | | | | | |
| 14507758 | Name on file | Address on file | | | | | | | |
| 14235557 | Name on file | Address on file | | | | | | | |
| 14294615 | Name on file | Address on file | | | | | | | |
| 13931748 | Name on file | Address on file | | | | | | | |
| 13441798 | Name on file | Address on file | | | | | | | |
| 13824559 | Name on file | Address on file | | | | | | | |
| 13824263 | Name on file | Address on file | | | | | | | |
| 13974875 | Name on file | Address on file | | | | | | | |
| 13895241 | Name on file | Address on file | | | | | | | |
| 14035584 | Name on file | Address on file | | | | | | | |
| 13640570 | Name on file | Address on file | | | | | | | |
| 13638345 | Name on file | Address on file | | | | | | | |
| 13657308 | Name on file | Address on file | | | | | | | |
| 13288802 | Name on file | Address on file | | | | | | | |
| 13402389 | Name on file | Address on file | | | | | | | |
| 13952014 | Name on file | Address on file | | | | | | | |
| 13413454 | Name on file | Address on file | | | | | | | |
| 13824193 | Name on file | Address on file | | | | | | | |
| 14035549 | Name on file | Address on file | | | | | | | |
| 13929471 | Name on file | Address on file | | | | | | | |
| 13325811 | Name on file | Address on file | | | | | | | |
| 14196552 | Name on file | Address on file | | | | | | | |
| 13515620 | Name on file | Address on file | | | | | | | |
| 14153200 | Name on file | Address on file | | | | | | | |
| 13219988 | Name on file | Address on file | | | | | | | |
| 14071668 | Name on file | Address on file | | | | | | | |
| 13974858 | Name on file | Address on file | | | | | | | |
| 13913585 | Name on file | Address on file | | | | | | | |
| 13718617 | Name on file | Address on file | | | | | | | |
| 13688534 | Name on file | Address on file | | | | | | | |
| 13577249 | Name on file | Address on file | | | | | | | |
| 13626709 | Name on file | Address on file | | | | | | | |
| 13604918 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13211332 | Name on file | Address on file | | | | | | | |
| 14125346 | Name on file | Address on file | | | | | | | |
| 14215180 | Name on file | Address on file | | | | | | | |
| 14552794 | Name on file | Address on file | | | | | | | |
| 13171221 | Name on file | Address on file | | | | | | | |
| 14014564 | Name on file | Address on file | | | | | | | |
| 14201110 | Name on file | Address on file | | | | | | | |
| 13304780 | Name on file | Address on file | | | | | | | |
| 14590261 | Name on file | Address on file | | | | | | | |
| 15371746 | Name on file | Address on file | | | | | | | |
| 13222057 | Name on file | Address on file | | | | | | | |
| 14605992 | Name on file | Address on file | | | | | | | |
| 13754588 | Name on file | Address on file | | | | | | | |
| 13457061 | Name on file | Address on file | | | | | | | |
| 15360477 | Name on file | Address on file | | | | | | | |
| 15360477 | Name on file | Address on file | | | | | | | |
| 15365208 | Name on file | Address on file | | | | | | | |
| 13495564 | Name on file | Address on file | | | | | | | |
| 13391961 | Name on file | Address on file | | | | | | | |
| 13391961 | Name on file | Address on file | | | | | | | |
| 14484171 | Name on file | Address on file | | | | | | | |
| 13332698 | Name on file | Address on file | | | | | | | |
| 18954415 | Name on file | Address on file | | | | | | | |
| 14291216 | Name on file | Address on file | | | | | | | |
| 13383444 | Name on file | Address on file | | | | | | | |
| 13383444 | Name on file | Address on file | | | | | | | |
| 13776253 | Name on file | Address on file | | | | | | | |
| 13154782 | Name on file | Address on file | | | | | | | |
| 13159413 | Name on file | Address on file | | | | | | | |
| 13571231 | Name on file | Address on file | | | | | | | |
| 13436255 | Name on file | Address on file | | | | | | | |
| 13377251 | Name on file | Address on file | | | | | | | |
| 14082909 | Name on file | Address on file | | | | | | | |
| 14082909 | Name on file | Address on file | | | | | | | |
| 15406263 | Name on file | Address on file | | | | | | | |
| 18239001 | Name on file | Address on file | | | | | | | |
| 18949131 | Name on file | Address on file | | | | | | | |
| 13322751 | Name on file | Address on file | | | | | | | |
| 13265082 | Name on file | Address on file | | | | | | | |
| 14238249 | Name on file | Address on file | | | | | | | |
| 14238249 | Name on file | Address on file | | | | | | | |
| 13760913 | Name on file | Address on file | | | | | | | |
| 13702308 | Name on file | Address on file | | | | | | | |
| 14638003 | Name on file | Address on file | | | | | | | |
| 14638003 | Name on file | Address on file | | | | | | | |
| 15364149 | Name on file | Address on file | | | | | | | |
| 18937322 | Name on file | Address on file | | | | | | | |
| 14356619 | Name on file | Address on file | | | | | | | |
| 14356619 | Name on file | Address on file | | | | | | | |
| 13942010 | Name on file | Address on file | | | | | | | |
| 14666929 | Name on file | Address on file | | | | | | | |
| 18321266 | Name on file | Address on file | | | | | | | |
| 13648575 | Name on file | Address on file | | | | | | | |
| 13346349 | Name on file | Address on file | | | | | | | |
| 14097728 | Name on file | Address on file | | | | | | | |
| 15383335 | Name on file | Address on file | | | | | | | |
| 13680222 | Name on file | Address on file | | | | | | | |
| 18984367 | Name on file | Address on file | | | | | | | |
| 14104238 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13943399 | Name on file | Address on file | | | | | | | |
| 14589673 | Name on file | Address on file | | | | | | | |
| 14045768 | Name on file | Address on file | | | | | | | |
| 13529332 | Name on file | Address on file | | | | | | | |
| 14530255 | Name on file | Address on file | | | | | | | |
| 14530255 | Name on file | Address on file | | | | | | | |
| 14687463 | Name on file | Address on file | | | | | | | |
| 18312183 | Name on file | Address on file | | | | | | | |
| 13561918 | Name on file | Address on file | | | | | | | |
| 13561918 | Name on file | Address on file | | | | | | | |
| 13523950 | Name on file | Address on file | | | | | | | |
| 14638292 | Name on file | Address on file | | | | | | | |
| 14638292 | Name on file | Address on file | | | | | | | |
| 14532946 | Name on file | Address on file | | | | | | | |
| 14276226 | Name on file | Address on file | | | | | | | |
| 13306724 | Name on file | Address on file | | | | | | | |
| 19004907 | Name on file | Address on file | | | | | | | |
| 18241273 | Name on file | Address on file | | | | | | | |
| 13922694 | Name on file | Address on file | | | | | | | |
| 13242681 | Name on file | Address on file | | | | | | | |
| 18249999 | Name on file | Address on file | | | | | | | |
| 14188599 | Name on file | Address on file | | | | | | | |
| 14175823 | Name on file | Address on file | | | | | | | |
| 13603960 | Name on file | Address on file | | | | | | | |
| 13511576 | Name on file | Address on file | | | | | | | |
| 13242008 | Name on file | Address on file | | | | | | | |
| 14588793 | Name on file | Address on file | | | | | | | |
| 14164973 | Name on file | Address on file | | | | | | | |
| 18274211 | Name on file | Address on file | | | | | | | |
| 18274211 | Name on file | Address on file | | | | | | | |
| 18978799 | Name on file | Address on file | | | | | | | |
| 13828158 | Name on file | Address on file | | | | | | | |
| 18307134 | Name on file | Address on file | | | | | | | |
| 13213645 | Name on file | Address on file | | | | | | | |
| 13443531 | Name on file | Address on file | | | | | | | |
| 14225396 | Name on file | Address on file | | | | | | | |
| 13390613 | Name on file | Address on file | | | | | | | |
| 14546540 | Name on file | Address on file | | | | | | | |
| 14187128 | Name on file | Address on file | | | | | | | |
| 13403012 | Name on file | Address on file | | | | | | | |
| 18311231 | Name on file | Address on file | | | | | | | |
| 14685500 | Name on file | Address on file | | | | | | | |
| 13568975 | Name on file | Address on file | | | | | | | |
| 13645262 | Name on file | Address on file | | | | | | | |
| 14034819 | Name on file | Address on file | | | | | | | |
| 14034819 | Name on file | Address on file | | | | | | | |
| 14620160 | Name on file | Address on file | | | | | | | |
| 14610693 | Name on file | Address on file | | | | | | | |
| 14610693 | Name on file | Address on file | | | | | | | |
| 14530315 | Name on file | Address on file | | | | | | | |
| 18952321 | Name on file | Address on file | | | | | | | |
| 18982594 | Name on file | Address on file | | | | | | | |
| 18982379 | Name on file | Address on file | | | | | | | |
| 18977623 | Name on file | Address on file | | | | | | | |
| 19026367 | Name on file | Address on file | | | | | | | |
| 19023733 | Name on file | Address on file | | | | | | | |
| 13285398 | Name on file | Address on file | | | | | | | |
| 14665290 | Name on file | Address on file | | | | | | | |
| 22212212 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14062661 | Name on file | Address on file | | | | | | | |
| 14350982 | Name on file | Address on file | | | | | | | |
| 14350982 | Name on file | Address on file | | | | | | | |
| 13681923 | Name on file | Address on file | | | | | | | |
| 13872470 | Name on file | Address on file | | | | | | | |
| 13854703 | Name on file | Address on file | | | | | | | |
| 14534427 | Name on file | Address on file | | | | | | | |
| 15404139 | Name on file | Address on file | | | | | | | |
| 18279238 | Name on file | Address on file | | | | | | | |
| 18279238 | Name on file | Address on file | | | | | | | |
| 13804442 | Name on file | Address on file | | | | | | | |
| 13804442 | Name on file | Address on file | | | | | | | |
| 14613337 | Name on file | Address on file | | | | | | | |
| 13765252 | Name on file | Address on file | | | | | | | |
| 14207702 | Name on file | Address on file | | | | | | | |
| 14207702 | Name on file | Address on file | | | | | | | |
| 13776415 | Name on file | Address on file | | | | | | | |
| 14258893 | Name on file | Address on file | | | | | | | |
| 13409330 | Name on file | Address on file | | | | | | | |
| 13732288 | Name on file | Address on file | | | | | | | |
| 13247292 | Name on file | Address on file | | | | | | | |
| 14252501 | Name on file | Address on file | | | | | | | |
| 13365344 | Name on file | Address on file | | | | | | | |
| 13365344 | Name on file | Address on file | | | | | | | |
| 14419222 | Name on file | Address on file | | | | | | | |
| 13778330 | Name on file | Address on file | | | | | | | |
| 14602362 | Name on file | Address on file | | | | | | | |
| 14602362 | Name on file | Address on file | | | | | | | |
| 13728064 | Name on file | Address on file | | | | | | | |
| 13653249 | Name on file | Address on file | | | | | | | |
| 14680027 | Name on file | Address on file | | | | | | | |
| 13942418 | Name on file | Address on file | | | | | | | |
| 14080872 | Name on file | Address on file | | | | | | | |
| 14104666 | Name on file | Address on file | | | | | | | |
| 18308897 | Name on file | Address on file | | | | | | | |
| 18941017 | Name on file | Address on file | | | | | | | |
| 18327208 | Name on file | Address on file | | | | | | | |
| 14064480 | Name on file | Address on file | | | | | | | |
| 14064480 | Name on file | Address on file | | | | | | | |
| 14214796 | Name on file | Address on file | | | | | | | |
| 13406877 | Name on file | Address on file | | | | | | | |
| 14264951 | Name on file | Address on file | | | | | | | |
| 13956375 | Name on file | Address on file | | | | | | | |
| 14364447 | Name on file | Address on file | | | | | | | |
| 13259063 | Name on file | Address on file | | | | | | | |
| 14093698 | Name on file | Address on file | | | | | | | |
| 13830099 | Name on file | Address on file | | | | | | | |
| 13167432 | Name on file | Address on file | | | | | | | |
| 13223636 | Name on file | Address on file | | | | | | | |
| 13889143 | Name on file | Address on file | | | | | | | |
| 13889143 | Name on file | Address on file | | | | | | | |
| 18976916 | Name on file | Address on file | | | | | | | |
| 22283418 | Name on file | Address on file | | | | | | | |
| 18328982 | Name on file | Address on file | | | | | | | |
| 13663217 | Name on file | Address on file | | | | | | | |
| 14369751 | Name on file | Address on file | | | | | | | |
| 13575066 | Name on file | Address on file | | | | | | | |
| 14265630 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22152601 | Terrapin International Foundation as Transferee of Name on File | Address on file | | | | | | | |
| 13664113 | Name on file | Address on file | | | | | | | |
| 13970564 | Name on file | Address on file | | | | | | | |
| 14315315 | Name on file | Address on file | | | | | | | |
| 13882572 | Name on file | Address on file | | | | | | | |
| 14335210 | Name on file | Address on file | | | | | | | |
| 13847751 | Name on file | Address on file | | | | | | | |
| 13280460 | Name on file | Address on file | | | | | | | |
| 13763130 | Name on file | Address on file | | | | | | | |
| 13767295 | Name on file | Address on file | | | | | | | |
| 13472081 | Name on file | Address on file | | | | | | | |
| 14056371 | Name on file | Address on file | | | | | | | |
| 18329283 | Name on file | Address on file | | | | | | | |
| 13286720 | Name on file | Address on file | | | | | | | |
| 13248971 | Name on file | Address on file | | | | | | | |
| 13489375 | Name on file | Address on file | | | | | | | |
| 13522388 | Name on file | Address on file | | | | | | | |
| 14022165 | Name on file | Address on file | | | | | | | |
| 14022165 | Name on file | Address on file | | | | | | | |
| 14504377 | Name on file | Address on file | | | | | | | |
| 13346616 | Name on file | Address on file | | | | | | | |
| 13315879 | Name on file | Address on file | | | | | | | |
| 13881624 | Name on file | Address on file | | | | | | | |
| 14248215 | Name on file | Address on file | | | | | | | |
| 13779103 | Name on file | Address on file | | | | | | | |
| 13260547 | Name on file | Address on file | | | | | | | |
| 13349143 | Name on file | Address on file | | | | | | | |
| 14105231 | Name on file | Address on file | | | | | | | |
| 14636261 | Name on file | Address on file | | | | | | | |
| 14609975 | Name on file | Address on file | | | | | | | |
| 14461122 | Name on file | Address on file | | | | | | | |
| 13681323 | Name on file | Address on file | | | | | | | |
| 13443892 | Name on file | Address on file | | | | | | | |
| 13205792 | Name on file | Address on file | | | | | | | |
| 19008202 | Name on file | Address on file | | | | | | | |
| 13155258 | Name on file | Address on file | | | | | | | |
| 18939969 | Name on file | Address on file | | | | | | | |
| 13311812 | Name on file | Address on file | | | | | | | |
| 13311812 | Name on file | Address on file | | | | | | | |
| 13477948 | Name on file | Address on file | | | | | | | |
| 13292416 | Name on file | Address on file | | | | | | | |
| 13463963 | Name on file | Address on file | | | | | | | |
| 13748998 | Name on file | Address on file | | | | | | | |
| 13345362 | Name on file | Address on file | | | | | | | |
| 13675406 | Name on file | Address on file | | | | | | | |
| 13587253 | Name on file | Address on file | | | | | | | |
| 18263973 | Name on file | Address on file | | | | | | | |
| 18940401 | Name on file | Address on file | | | | | | | |
| 14159497 | Name on file | Address on file | | | | | | | |
| 14657762 | Name on file | Address on file | | | | | | | |
| 14324274 | Name on file | Address on file | | | | | | | |
| 13926623 | Name on file | Address on file | | | | | | | |
| 15381400 | Name on file | Address on file | | | | | | | |
| 13344732 | Name on file | Address on file | | | | | | | |
| 15384316 | Name on file | Address on file | | | | | | | |
| 14100169 | Name on file | Address on file | | | | | | | |
| 14344160 | Name on file | Address on file | | | | | | | |
| 14176948 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13521324 | Name on file | Address on file | | | | | | | |
| 14012188 | Name on file | Address on file | | | | | | | |
| 14255737 | Name on file | Address on file | | | | | | | |
| 13794000 | Name on file | Address on file | | | | | | | |
| 14651119 | Name on file | Address on file | | | | | | | |
| 14424992 | Name on file | Address on file | | | | | | | |
| 14064579 | Name on file | Address on file | | | | | | | |
| 13292040 | Name on file | Address on file | | | | | | | |
| 13292040 | Name on file | Address on file | | | | | | | |
| 18329508 | Name on file | Address on file | | | | | | | |
| 14083430 | Name on file | Address on file | | | | | | | |
| 14083430 | Name on file | Address on file | | | | | | | |
| 13375961 | Name on file | Address on file | | | | | | | |
| 13375961 | Name on file | Address on file | | | | | | | |
| 14269062 | Name on file | Address on file | | | | | | | |
| 18966416 | Name on file | Address on file | | | | | | | |
| 14186237 | Name on file | Address on file | | | | | | | |
| 14186237 | Name on file | Address on file | | | | | | | |
| 14664190 | Name on file | Address on file | | | | | | | |
| 14449880 | Name on file | Address on file | | | | | | | |
| 14404102 | Name on file | Address on file | | | | | | | |
| 13886117 | Name on file | Address on file | | | | | | | |
| 13337292 | Name on file | Address on file | | | | | | | |
| 14489508 | Name on file | Address on file | | | | | | | |
| 14537134 | Name on file | Address on file | | | | | | | |
| 13736920 | Name on file | Address on file | | | | | | | |
| 14380048 | Name on file | Address on file | | | | | | | |
| 13388380 | Name on file | Address on file | | | | | | | |
| 13146471 | Name on file | Address on file | | | | | | | |
| 13555519 | Name on file | Address on file | | | | | | | |
| 13958660 | Name on file | Address on file | | | | | | | |
| 14003032 | Name on file | Address on file | | | | | | | |
| 13183084 | Name on file | Address on file | | | | | | | |
| 13825021 | Name on file | Address on file | | | | | | | |
| 13701769 | Name on file | Address on file | | | | | | | |
| 13812835 | Name on file | Address on file | | | | | | | |
| 14555775 | Name on file | Address on file | | | | | | | |
| 13843863 | Name on file | Address on file | | | | | | | |
| 18286980 | Name on file | Address on file | | | | | | | |
| 13139780 | Name on file | Address on file | | | | | | | |
| 14184474 | Name on file | Address on file | | | | | | | |
| 14238674 | Name on file | Address on file | | | | | | | |
| 13391201 | Name on file | Address on file | | | | | | | |
| 14543664 | Name on file | Address on file | | | | | | | |
| 13202755 | Name on file | Address on file | | | | | | | |
| 13722064 | Name on file | Address on file | | | | | | | |
| 13360930 | Name on file | Address on file | | | | | | | |
| 13759583 | Name on file | Address on file | | | | | | | |
| 14007213 | Name on file | Address on file | | | | | | | |
| 14219754 | Name on file | Address on file | | | | | | | |
| 14128931 | Name on file | Address on file | | | | | | | |
| 13599921 | Name on file | Address on file | | | | | | | |
| 18982338 | Name on file | Address on file | | | | | | | |
| 13438335 | Name on file | Address on file | | | | | | | |
| 14217307 | Name on file | Address on file | | | | | | | |
| 13469881 | Name on file | Address on file | | | | | | | |
| 14015440 | Name on file | Address on file | | | | | | | |
| 13760254 | Name on file | Address on file | | | | | | | |
| 13265826 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13237818 | Name on file | Address on file | | | | | | | |
| 13237818 | Name on file | Address on file | | | | | | | |
| 13240118 | Name on file | Address on file | | | | | | | |
| 13925779 | Name on file | Address on file | | | | | | | |
| 13431325 | Name on file | Address on file | | | | | | | |
| 14448460 | Name on file | Address on file | | | | | | | |
| 15367913 | Name on file | Address on file | | | | | | | |
| 19029230 | Name on file | Address on file | | | | | | | |
| 18942419 | Name on file | Address on file | | | | | | | |
| 13199067 | Name on file | Address on file | | | | | | | |
| 13886140 | Name on file | Address on file | | | | | | | |
| 13165702 | Name on file | Address on file | | | | | | | |
| 14589062 | Name on file | Address on file | | | | | | | |
| 13914340 | Name on file | Address on file | | | | | | | |
| 14413737 | Name on file | Address on file | | | | | | | |
| 13979023 | Name on file | Address on file | | | | | | | |
| 14665496 | Name on file | Address on file | | | | | | | |
| 13712950 | Name on file | Address on file | | | | | | | |
| 18258404 | Name on file | Address on file | | | | | | | |
| 19009831 | Name on file | Address on file | | | | | | | |
| 18308593 | Name on file | Address on file | | | | | | | |
| 18246971 | Name on file | Address on file | | | | | | | |
| 18308581 | Name on file | Address on file | | | | | | | |
| 18251680 | Name on file | Address on file | | | | | | | |
| 14219686 | Name on file | Address on file | | | | | | | |
| 14507904 | Name on file | Address on file | | | | | | | |
| 18333406 | Name on file | Address on file | | | | | | | |
| 14218032 | Name on file | Address on file | | | | | | | |
| 14513376 | Name on file | Address on file | | | | | | | |
| 14513376 | Name on file | Address on file | | | | | | | |
| 18238383 | Name on file | Address on file | | | | | | | |
| 15393835 | Name on file | Address on file | | | | | | | |
| 13386067 | Name on file | Address on file | | | | | | | |
| 15370815 | Name on file | Address on file | | | | | | | |
| 18291256 | Name on file | Address on file | | | | | | | |
| 13566686 | Name on file | Address on file | | | | | | | |
| 13667602 | Name on file | Address on file | | | | | | | |
| 13883293 | Name on file | Address on file | | | | | | | |
| 13883293 | Name on file | Address on file | | | | | | | |
| 15380464 | Name on file | Address on file | | | | | | | |
| 13966633 | Name on file | Address on file | | | | | | | |
| 15378729 | Name on file | Address on file | | | | | | | |
| 13744223 | Name on file | Address on file | | | | | | | |
| 14221111 | Name on file | Address on file | | | | | | | |
| 14556409 | Name on file | Address on file | | | | | | | |
| 14206917 | Name on file | Address on file | | | | | | | |
| 13874350 | Name on file | Address on file | | | | | | | |
| 13575537 | Name on file | Address on file | | | | | | | |
| 14489964 | Name on file | Address on file | | | | | | | |
| 14489964 | Name on file | Address on file | | | | | | | |
| 14633434 | Name on file | Address on file | | | | | | | |
| 14049196 | Name on file | Address on file | | | | | | | |
| 14124221 | Name on file | Address on file | | | | | | | |
| 14124221 | Name on file | Address on file | | | | | | | |
| 13604497 | Name on file | Address on file | | | | | | | |
| 22425864 | Name on file | Address on file | | | | | | | |
| 14122967 | Name on file | Address on file | | | | | | | |
| 14604279 | Name on file | Address on file | | | | | | | |
| 14604279 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14184401 | Name on file | Address on file | | | | | | | |
| 14117832 | Name on file | Address on file | | | | | | | |
| 13643851 | Name on file | Address on file | | | | | | | |
| 14023161 | Name on file | Address on file | | | | | | | |
| 14026427 | Name on file | Address on file | | | | | | | |
| 14326847 | Name on file | Address on file | | | | | | | |
| 13593765 | Name on file | Address on file | | | | | | | |
| 13373329 | Name on file | Address on file | | | | | | | |
| 14285235 | Name on file | Address on file | | | | | | | |
| 13640420 | Name on file | Address on file | | | | | | | |
| 13756143 | Name on file | Address on file | | | | | | | |
| 14453574 | Name on file | Address on file | | | | | | | |
| 13428198 | Name on file | Address on file | | | | | | | |
| 14357507 | Name on file | Address on file | | | | | | | |
| 14313015 | Name on file | Address on file | | | | | | | |
| 13787511 | Name on file | Address on file | | | | | | | |
| 13737969 | Name on file | Address on file | | | | | | | |
| 13571682 | Name on file | Address on file | | | | | | | |
| 13443330 | Name on file | Address on file | | | | | | | |
| 13443330 | Name on file | Address on file | | | | | | | |
| 14594400 | Name on file | Address on file | | | | | | | |
| 19003582 | Name on file | Address on file | | | | | | | |
| 13541724 | Name on file | Address on file | | | | | | | |
| 13345767 | Name on file | Address on file | | | | | | | |
| 13513414 | Name on file | Address on file | | | | | | | |
| 14326508 | Name on file | Address on file | | | | | | | |
| 13187868 | Name on file | Address on file | | | | | | | |
| 18998076 | Name on file | Address on file | | | | | | | |
| 14286523 | Name on file | Address on file | | | | | | | |
| 18938231 | Name on file | Address on file | | | | | | | |
| 13771906 | Name on file | Address on file | | | | | | | |
| 14142070 | Name on file | Address on file | | | | | | | |
| 13744114 | Name on file | Address on file | | | | | | | |
| 13557980 | Name on file | Address on file | | | | | | | |
| 13384480 | Name on file | Address on file | | | | | | | |
| 13542067 | Name on file | Address on file | | | | | | | |
| 13929874 | Name on file | Address on file | | | | | | | |
| 14626348 | Name on file | Address on file | | | | | | | |
| 14626348 | Name on file | Address on file | | | | | | | |
| 13807296 | Name on file | Address on file | | | | | | | |
| 19002238 | Name on file | Address on file | | | | | | | |
| 18306036 | Name on file | Address on file | | | | | | | |
| 13980102 | Name on file | Address on file | | | | | | | |
| 14602144 | Name on file | Address on file | | | | | | | |
| 13594575 | Name on file | Address on file | | | | | | | |
| 13983615 | Name on file | Address on file | | | | | | | |
| 18302479 | Name on file | Address on file | | | | | | | |
| 13280063 | Name on file | Address on file | | | | | | | |
| 13918819 | Name on file | Address on file | | | | | | | |
| 13917639 | Name on file | Address on file | | | | | | | |
| 13917639 | Name on file | Address on file | | | | | | | |
| 13935396 | Name on file | Address on file | | | | | | | |
| 14426209 | Name on file | Address on file | | | | | | | |
| 13341136 | Name on file | Address on file | | | | | | | |
| 13557915 | Name on file | Address on file | | | | | | | |
| 13557915 | Name on file | Address on file | | | | | | | |
| 13714921 | Name on file | Address on file | | | | | | | |
| 14328631 | Name on file | Address on file | | | | | | | |
| 14328631 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13602727 | Name on file | Address on file | | | | | | | |
| 14385650 | Name on file | Address on file | | | | | | | |
| 13826364 | Name on file | Address on file | | | | | | | |
| 14144600 | Name on file | Address on file | | | | | | | |
| 13988006 | Name on file | Address on file | | | | | | | |
| 13988006 | Name on file | Address on file | | | | | | | |
| 13193440 | Name on file | Address on file | | | | | | | |
| 13546493 | Name on file | Address on file | | | | | | | |
| 13218151 | Name on file | Address on file | | | | | | | |
| 13381971 | Name on file | Address on file | | | | | | | |
| 14294986 | Name on file | Address on file | | | | | | | |
| 14528759 | Name on file | Address on file | | | | | | | |
| 14151998 | Name on file | Address on file | | | | | | | |
| 13612616 | Name on file | Address on file | | | | | | | |
| 13353330 | Name on file | Address on file | | | | | | | |
| 13971647 | Name on file | Address on file | | | | | | | |
| 13618247 | Name on file | Address on file | | | | | | | |
| 13209976 | Name on file | Address on file | | | | | | | |
| 14646149 | Name on file | Address on file | | | | | | | |
| 14491847 | Name on file | Address on file | | | | | | | |
| 13480683 | Name on file | Address on file | | | | | | | |
| 14320895 | Name on file | Address on file | | | | | | | |
| 13424046 | Name on file | Address on file | | | | | | | |
| 13895385 | Name on file | Address on file | | | | | | | |
| 13756079 | Name on file | Address on file | | | | | | | |
| 14124665 | Name on file | Address on file | | | | | | | |
| 15379468 | Name on file | Address on file | | | | | | | |
| 13578167 | Name on file | Address on file | | | | | | | |
| 14487812 | Name on file | Address on file | | | | | | | |
| 14538641 | Name on file | Address on file | | | | | | | |
| 13147870 | Name on file | Address on file | | | | | | | |
| 13745679 | Name on file | Address on file | | | | | | | |
| 13350799 | Name on file | Address on file | | | | | | | |
| 13391650 | Name on file | Address on file | | | | | | | |
| 14429407 | Name on file | Address on file | | | | | | | |
| 18969379 | Name on file | Address on file | | | | | | | |
| 18969379 | Name on file | Address on file | | | | | | | |
| 13247433 | Name on file | Address on file | | | | | | | |
| 14110758 | Name on file | Address on file | | | | | | | |
| 13795896 | Name on file | Address on file | | | | | | | |
| 19017982 | Name on file | Address on file | | | | | | | |
| 14269212 | Name on file | Address on file | | | | | | | |
| 14269212 | Name on file | Address on file | | | | | | | |
| 13810480 | Name on file | Address on file | | | | | | | |
| 13403812 | Name on file | Address on file | | | | | | | |
| 14269829 | Name on file | Address on file | | | | | | | |
| 13497559 | Name on file | Address on file | | | | | | | |
| 13497559 | Name on file | Address on file | | | | | | | |
| 13315717 | Name on file | Address on file | | | | | | | |
| 13277655 | Name on file | Address on file | | | | | | | |
| 14074451 | Name on file | Address on file | | | | | | | |
| 13837006 | Name on file | Address on file | | | | | | | |
| 13321856 | Name on file | Address on file | | | | | | | |
| 18336064 | Name on file | Address on file | | | | | | | |
| 13275157 | Name on file | Address on file | | | | | | | |
| 13878537 | Name on file | Address on file | | | | | | | |
| 18305052 | Name on file | Address on file | | | | | | | |
| 14188396 | Name on file | Address on file | | | | | | | |
| 13342127 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13946855 | Name on file | Address on file | | | | | | | |
| 13946855 | Name on file | Address on file | | | | | | | |
| 13578638 | Name on file | Address on file | | | | | | | |
| 13291870 | Name on file | Address on file | | | | | | | |
| 14295831 | Name on file | Address on file | | | | | | | |
| 13982488 | Name on file | Address on file | | | | | | | |
| 13272941 | Name on file | Address on file | | | | | | | |
| 15388256 | Name on file | Address on file | | | | | | | |
| 15388256 | Name on file | Address on file | | | | | | | |
| 14172686 | Name on file | Address on file | | | | | | | |
| 14172686 | Name on file | Address on file | | | | | | | |
| 13952229 | Name on file | Address on file | | | | | | | |
| 13373990 | Name on file | Address on file | | | | | | | |
| 14254761 | Name on file | Address on file | | | | | | | |
| 14081233 | Name on file | Address on file | | | | | | | |
| 14613464 | Name on file | Address on file | | | | | | | |
| 13348272 | Name on file | Address on file | | | | | | | |
| 13253698 | Name on file | Address on file | | | | | | | |
| 13881200 | Name on file | Address on file | | | | | | | |
| 14157009 | Name on file | Address on file | | | | | | | |
| 13487537 | Name on file | Address on file | | | | | | | |
| 13485488 | Name on file | Address on file | | | | | | | |
| 18335235 | Name on file | Address on file | | | | | | | |
| 13227881 | Name on file | Address on file | | | | | | | |
| 13829729 | Name on file | Address on file | | | | | | | |
| 13224946 | Name on file | Address on file | | | | | | | |
| 13368251 | Name on file | Address on file | | | | | | | |
| 14629512 | Name on file | Address on file | | | | | | | |
| 13161921 | Name on file | Address on file | | | | | | | |
| 13563085 | Name on file | Address on file | | | | | | | |
| 13312599 | Name on file | Address on file | | | | | | | |
| 13967626 | Name on file | Address on file | | | | | | | |
| 13728182 | Name on file | Address on file | | | | | | | |
| 15373901 | Name on file | Address on file | | | | | | | |
| 19022063 | Name on file | Address on file | | | | | | | |
| 13450865 | Name on file | Address on file | | | | | | | |
| 14084657 | Name on file | Address on file | | | | | | | |
| 13693475 | Name on file | Address on file | | | | | | | |
| 14142633 | Name on file | Address on file | | | | | | | |
| 13866064 | Name on file | Address on file | | | | | | | |
| 14627708 | Name on file | Address on file | | | | | | | |
| 14627708 | Name on file | Address on file | | | | | | | |
| 14200425 | Name on file | Address on file | | | | | | | |
| 14126707 | Name on file | Address on file | | | | | | | |
| 13336294 | Name on file | Address on file | | | | | | | |
| 14090838 | Name on file | Address on file | | | | | | | |
| 13183130 | Name on file | Address on file | | | | | | | |
| 14040662 | Name on file | Address on file | | | | | | | |
| 13908422 | Name on file | Address on file | | | | | | | |
| 14553616 | Name on file | Address on file | | | | | | | |
| 14147648 | Name on file | Address on file | | | | | | | |
| 13823754 | Name on file | Address on file | | | | | | | |
| 13443970 | Name on file | Address on file | | | | | | | |
| 18971264 | Name on file | Address on file | | | | | | | |
| 14125681 | Name on file | Address on file | | | | | | | |
| 18277794 | Name on file | Address on file | | | | | | | |
| 14295684 | Name on file | Address on file | | | | | | | |
| 13371958 | Name on file | Address on file | | | | | | | |
| 13371958 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14104679 | Name on file | Address on file | | | | | | | |
| 13147515 | Name on file | Address on file | | | | | | | |
| 13555041 | Name on file | Address on file | | | | | | | |
| 13555041 | Name on file | Address on file | | | | | | | |
| 13159289 | Name on file | Address on file | | | | | | | |
| 13672346 | Name on file | Address on file | | | | | | | |
| 13835399 | Name on file | Address on file | | | | | | | |
| 13442185 | Name on file | Address on file | | | | | | | |
| 13352723 | Name on file | Address on file | | | | | | | |
| 13412655 | Name on file | Address on file | | | | | | | |
| 13164515 | Name on file | Address on file | | | | | | | |
| 18303602 | Name on file | Address on file | | | | | | | |
| 14117045 | Name on file | Address on file | | | | | | | |
| 14375535 | Name on file | Address on file | | | | | | | |
| 14232984 | Name on file | Address on file | | | | | | | |
| 14029049 | Name on file | Address on file | | | | | | | |
| 14541919 | Name on file | Address on file | | | | | | | |
| 13343029 | Name on file | Address on file | | | | | | | |
| 14587197 | Name on file | Address on file | | | | | | | |
| 13940478 | Name on file | Address on file | | | | | | | |
| 13709046 | Name on file | Address on file | | | | | | | |
| 13709046 | Name on file | Address on file | | | | | | | |
| 14492110 | Name on file | Address on file | | | | | | | |
| 13277855 | Name on file | Address on file | | | | | | | |
| 13308945 | Name on file | Address on file | | | | | | | |
| 13457667 | Name on file | Address on file | | | | | | | |
| 14499007 | Name on file | Address on file | | | | | | | |
| 14499007 | Name on file | Address on file | | | | | | | |
| 18299088 | Name on file | Address on file | | | | | | | |
| 13230599 | Name on file | Address on file | | | | | | | |
| 18999762 | Name on file | Address on file | | | | | | | |
| 13666511 | Name on file | Address on file | | | | | | | |
| 13276528 | Name on file | Address on file | | | | | | | |
| 13779220 | Name on file | Address on file | | | | | | | |
| 14204720 | Name on file | Address on file | | | | | | | |
| 14148852 | Name on file | Address on file | | | | | | | |
| 13757298 | Name on file | Address on file | | | | | | | |
| 13682586 | Name on file | Address on file | | | | | | | |
| 13435922 | Name on file | Address on file | | | | | | | |
| 14686247 | Name on file | Address on file | | | | | | | |
| 13139826 | Name on file | Address on file | | | | | | | |
| 14129474 | Name on file | Address on file | | | | | | | |
| 13150932 | Name on file | Address on file | | | | | | | |
| 13145086 | Name on file | Address on file | | | | | | | |
| 13420366 | Name on file | Address on file | | | | | | | |
| 14107120 | Name on file | Address on file | | | | | | | |
| 14107120 | Name on file | Address on file | | | | | | | |
| 13351839 | Name on file | Address on file | | | | | | | |
| 18276902 | Name on file | Address on file | | | | | | | |
| 13692257 | Name on file | Address on file | | | | | | | |
| 13672513 | Name on file | Address on file | | | | | | | |
| 14133488 | Name on file | Address on file | | | | | | | |
| 14133488 | Name on file | Address on file | | | | | | | |
| 14053926 | Name on file | Address on file | | | | | | | |
| 14639632 | Name on file | Address on file | | | | | | | |
| 14639632 | Name on file | Address on file | | | | | | | |
| 13743557 | Name on file | Address on file | | | | | | | |
| 15372373 | Name on file | Address on file | | | | | | | |
| 14278393 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14588956 | Name on file | Address on file | | | | | | | |
| 13569507 | Name on file | Address on file | | | | | | | |
| 15378748 | Name on file | Address on file | | | | | | | |
| 13471324 | Name on file | Address on file | | | | | | | |
| 13745471 | Name on file | Address on file | | | | | | | |
| 14154284 | Name on file | Address on file | | | | | | | |
| 18965818 | Name on file | Address on file | | | | | | | |
| 14379463 | Name on file | Address on file | | | | | | | |
| 14306846 | Name on file | Address on file | | | | | | | |
| 13983041 | Name on file | Address on file | | | | | | | |
| 13714145 | Name on file | Address on file | | | | | | | |
| 14090147 | Name on file | Address on file | | | | | | | |
| 13718856 | Name on file | Address on file | | | | | | | |
| 13718856 | Name on file | Address on file | | | | | | | |
| 13604200 | Name on file | Address on file | | | | | | | |
| 13328548 | Name on file | Address on file | | | | | | | |
| 13205735 | Name on file | Address on file | | | | | | | |
| 13562387 | Name on file | Address on file | | | | | | | |
| 18252467 | Name on file | Address on file | | | | | | | |
| 13938207 | Name on file | Address on file | | | | | | | |
| 13938207 | Name on file | Address on file | | | | | | | |
| 13430815 | Name on file | Address on file | | | | | | | |
| 13430815 | Name on file | Address on file | | | | | | | |
| 14676513 | Name on file | Address on file | | | | | | | |
| 14324026 | Name on file | Address on file | | | | | | | |
| 13371601 | Name on file | Address on file | | | | | | | |
| 13371601 | Name on file | Address on file | | | | | | | |
| 13803800 | Name on file | Address on file | | | | | | | |
| 14467773 | Name on file | Address on file | | | | | | | |
| 14616408 | Name on file | Address on file | | | | | | | |
| 13512589 | Name on file | Address on file | | | | | | | |
| 13624391 | Name on file | Address on file | | | | | | | |
| 14308663 | Name on file | Address on file | | | | | | | |
| 14308663 | Name on file | Address on file | | | | | | | |
| 18995955 | Name on file | Address on file | | | | | | | |
| 13199817 | Name on file | Address on file | | | | | | | |
| 14603743 | Name on file | Address on file | | | | | | | |
| 13470978 | Name on file | Address on file | | | | | | | |
| 13819014 | Name on file | Address on file | | | | | | | |
| 13644054 | Name on file | Address on file | | | | | | | |
| 14539008 | Name on file | Address on file | | | | | | | |
| 13574834 | Name on file | Address on file | | | | | | | |
| 13390286 | Name on file | Address on file | | | | | | | |
| 13390286 | Name on file | Address on file | | | | | | | |
| 13860257 | Name on file | Address on file | | | | | | | |
| 13176350 | Name on file | Address on file | | | | | | | |
| 13222765 | Name on file | Address on file | | | | | | | |
| 13756060 | Name on file | Address on file | | | | | | | |
| 13898984 | Name on file | Address on file | | | | | | | |
| 13898984 | Name on file | Address on file | | | | | | | |
| 14249213 | Name on file | Address on file | | | | | | | |
| 13691916 | Name on file | Address on file | | | | | | | |
| 14198184 | Name on file | Address on file | | | | | | | |
| 14217037 | Name on file | Address on file | | | | | | | |
| 13560978 | Name on file | Address on file | | | | | | | |
| 14402149 | Name on file | Address on file | | | | | | | |
| 13703300 | Name on file | Address on file | | | | | | | |
| 15406307 | Name on file | Address on file | | | | | | | |
| 14104656 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13932107 | Name on file | Address on file | | | | | | | |
| 13224406 | Name on file | Address on file | | | | | | | |
| 14589536 | Name on file | Address on file | | | | | | | |
| 13587351 | Name on file | Address on file | | | | | | | |
| 14177206 | Name on file | Address on file | | | | | | | |
| 13812963 | Name on file | Address on file | | | | | | | |
| 14491094 | Name on file | Address on file | | | | | | | |
| 13929966 | Name on file | Address on file | | | | | | | |
| 13786503 | Name on file | Address on file | | | | | | | |
| 14089685 | Name on file | Address on file | | | | | | | |
| 14092322 | Name on file | Address on file | | | | | | | |
| 13391857 | Name on file | Address on file | | | | | | | |
| 13615261 | Name on file | Address on file | | | | | | | |
| 13554144 | Name on file | Address on file | | | | | | | |
| 13377499 | Name on file | Address on file | | | | | | | |
| 13780088 | Name on file | Address on file | | | | | | | |
| 14014957 | Name on file | Address on file | | | | | | | |
| 14386546 | Name on file | Address on file | | | | | | | |
| 14386546 | Name on file | Address on file | | | | | | | |
| 13571721 | Name on file | Address on file | | | | | | | |
| 14348138 | Name on file | Address on file | | | | | | | |
| 13156647 | Name on file | Address on file | | | | | | | |
| 14589076 | Name on file | Address on file | | | | | | | |
| 14589076 | Name on file | Address on file | | | | | | | |
| 13183511 | Name on file | Address on file | | | | | | | |
| 13378032 | Name on file | Address on file | | | | | | | |
| 14312941 | Name on file | Address on file | | | | | | | |
| 22412650 | Name on file | Address on file | | | | | | | |
| 14067476 | Name on file | Address on file | | | | | | | |
| 14370929 | Name on file | Address on file | | | | | | | |
| 13415408 | Name on file | Address on file | | | | | | | |
| 13859367 | Name on file | Address on file | | | | | | | |
| 13950262 | Name on file | Address on file | | | | | | | |
| 13962556 | Name on file | Address on file | | | | | | | |
| 14477850 | Name on file | Address on file | | | | | | | |
| 13957463 | Name on file | Address on file | | | | | | | |
| 14559476 | Name on file | Address on file | | | | | | | |
| 14559476 | Name on file | Address on file | | | | | | | |
| 13434095 | Name on file | Address on file | | | | | | | |
| 14386728 | Name on file | Address on file | | | | | | | |
| 14027402 | Name on file | Address on file | | | | | | | |
| 14027402 | Name on file | Address on file | | | | | | | |
| 18307995 | Name on file | Address on file | | | | | | | |
| 14200409 | Name on file | Address on file | | | | | | | |
| 13824936 | Name on file | Address on file | | | | | | | |
| 13824936 | Name on file | Address on file | | | | | | | |
| 13725756 | Name on file | Address on file | | | | | | | |
| 13725756 | Name on file | Address on file | | | | | | | |
| 13468597 | Name on file | Address on file | | | | | | | |
| 14114075 | Name on file | Address on file | | | | | | | |
| 14192854 | Name on file | Address on file | | | | | | | |
| 14117078 | Name on file | Address on file | | | | | | | |
| 13989835 | Name on file | Address on file | | | | | | | |
| 14262014 | Name on file | Address on file | | | | | | | |
| 13628285 | Name on file | Address on file | | | | | | | |
| 14285149 | Name on file | Address on file | | | | | | | |
| 13268951 | Name on file | Address on file | | | | | | | |
| 13443540 | Name on file | Address on file | | | | | | | |
| 18943681 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14211451 | Name on file | Address on file | | | | | | | |
| 14009105 | Name on file | Address on file | | | | | | | |
| 13240669 | Name on file | Address on file | | | | | | | |
| 13310620 | Name on file | Address on file | | | | | | | |
| 13745274 | Name on file | Address on file | | | | | | | |
| 13725549 | Name on file | Address on file | | | | | | | |
| 18274454 | Name on file | Address on file | | | | | | | |
| 13355626 | Name on file | Address on file | | | | | | | |
| 13653605 | Name on file | Address on file | | | | | | | |
| 14221279 | Name on file | Address on file | | | | | | | |
| 13284852 | Name on file | Address on file | | | | | | | |
| 13496873 | Name on file | Address on file | | | | | | | |
| 13609380 | Name on file | Address on file | | | | | | | |
| 13325400 | Name on file | Address on file | | | | | | | |
| 14050778 | Name on file | Address on file | | | | | | | |
| 14450801 | Name on file | Address on file | | | | | | | |
| 14213015 | Name on file | Address on file | | | | | | | |
| 13330084 | Name on file | Address on file | | | | | | | |
| 13330084 | Name on file | Address on file | | | | | | | |
| 13789158 | Name on file | Address on file | | | | | | | |
| 13882967 | Name on file | Address on file | | | | | | | |
| 18954779 | Name on file | Address on file | | | | | | | |
| 18942211 | Name on file | Address on file | | | | | | | |
| 14631094 | Name on file | Address on file | | | | | | | |
| 13493575 | Name on file | Address on file | | | | | | | |
| 14372267 | Name on file | Address on file | | | | | | | |
| 14372267 | Name on file | Address on file | | | | | | | |
| 14661490 | Name on file | Address on file | | | | | | | |
| 14347348 | Name on file | Address on file | | | | | | | |
| 13576477 | Name on file | Address on file | | | | | | | |
| 13576477 | Name on file | Address on file | | | | | | | |
| 13238472 | Name on file | Address on file | | | | | | | |
| 13699304 | Name on file | Address on file | | | | | | | |
| 13367644 | Name on file | Address on file | | | | | | | |
| 13912968 | Name on file | Address on file | | | | | | | |
| 13821050 | Name on file | Address on file | | | | | | | |
| 13535328 | Name on file | Address on file | | | | | | | |
| 14222150 | Name on file | Address on file | | | | | | | |
| 13812765 | Name on file | Address on file | | | | | | | |
| 14610533 | Name on file | Address on file | | | | | | | |
| 22423503 | Name on file | Address on file | | | | | | | |
| 14141997 | Name on file | Address on file | | | | | | | |
| 14014061 | Name on file | Address on file | | | | | | | |
| 13226424 | Name on file | Address on file | | | | | | | |
| 14622909 | Name on file | Address on file | | | | | | | |
| 14592347 | Name on file | Address on file | | | | | | | |
| 14592347 | Name on file | Address on file | | | | | | | |
| 13814986 | Name on file | Address on file | | | | | | | |
| 13663232 | Name on file | Address on file | | | | | | | |
| 13904635 | Name on file | Address on file | | | | | | | |
| 13408613 | Name on file | Address on file | | | | | | | |
| 13835909 | Name on file | Address on file | | | | | | | |
| 14194098 | Name on file | Address on file | | | | | | | |
| 14194098 | Name on file | Address on file | | | | | | | |
| 13482951 | Name on file | Address on file | | | | | | | |
| 14619591 | Name on file | Address on file | | | | | | | |
| 14619591 | Name on file | Address on file | | | | | | | |
| 15372859 | Name on file | Address on file | | | | | | | |
| 13799734 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13556698 | Name on file | Address on file | | | | | | | |
| 14684906 | Name on file | Address on file | | | | | | | |
| 14254519 | Name on file | Address on file | | | | | | | |
| 14254519 | Name on file | Address on file | | | | | | | |
| 13530704 | Name on file | Address on file | | | | | | | |
| 13638569 | Name on file | Address on file | | | | | | | |
| 14379624 | Name on file | Address on file | | | | | | | |
| 13964329 | Name on file | Address on file | | | | | | | |
| 14234506 | Name on file | Address on file | | | | | | | |
| 13158276 | Name on file | Address on file | | | | | | | |
| 13609468 | Name on file | Address on file | | | | | | | |
| 13775438 | Name on file | Address on file | | | | | | | |
| 13191127 | Name on file | Address on file | | | | | | | |
| 13859620 | Name on file | Address on file | | | | | | | |
| 13296872 | Name on file | Address on file | | | | | | | |
| 13177242 | Name on file | Address on file | | | | | | | |
| 14459071 | Name on file | Address on file | | | | | | | |
| 13484849 | Name on file | Address on file | | | | | | | |
| 14002115 | Name on file | Address on file | | | | | | | |
| 13330741 | Name on file | Address on file | | | | | | | |
| 13330741 | Name on file | Address on file | | | | | | | |
| 13230551 | Name on file | Address on file | | | | | | | |
| 14683490 | Name on file | Address on file | | | | | | | |
| 14156185 | Name on file | Address on file | | | | | | | |
| 14292964 | Name on file | Address on file | | | | | | | |
| 13594856 | Name on file | Address on file | | | | | | | |
| 14618949 | Name on file | Address on file | | | | | | | |
| 13759092 | Name on file | Address on file | | | | | | | |
| 13724301 | Name on file | Address on file | | | | | | | |
| 14157017 | Name on file | Address on file | | | | | | | |
| 14611482 | Name on file | Address on file | | | | | | | |
| 14296533 | Name on file | Address on file | | | | | | | |
| 13743766 | Name on file | Address on file | | | | | | | |
| 14218124 | Name on file | Address on file | | | | | | | |
| 13524085 | Name on file | Address on file | | | | | | | |
| 13524085 | Name on file | Address on file | | | | | | | |
| 14224428 | Name on file | Address on file | | | | | | | |
| 13839883 | Name on file | Address on file | | | | | | | |
| 13374486 | Name on file | Address on file | | | | | | | |
| 14138227 | Name on file | Address on file | | | | | | | |
| 13994889 | Name on file | Address on file | | | | | | | |
| 13994889 | Name on file | Address on file | | | | | | | |
| 13313569 | Name on file | Address on file | | | | | | | |
| 13941111 | Name on file | Address on file | | | | | | | |
| 13585677 | Name on file | Address on file | | | | | | | |
| 13851030 | Name on file | Address on file | | | | | | | |
| 13517673 | Name on file | Address on file | | | | | | | |
| 13517673 | Name on file | Address on file | | | | | | | |
| 13575350 | Name on file | Address on file | | | | | | | |
| 14316137 | Name on file | Address on file | | | | | | | |
| 13365107 | Name on file | Address on file | | | | | | | |
| 13365107 | Name on file | Address on file | | | | | | | |
| 13450907 | Name on file | Address on file | | | | | | | |
| 14093006 | Name on file | Address on file | | | | | | | |
| 13856327 | Name on file | Address on file | | | | | | | |
| 14292305 | Name on file | Address on file | | | | | | | |
| 14082542 | Name on file | Address on file | | | | | | | |
| 14385580 | Name on file | Address on file | | | | | | | |
| 14385580 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13820224 | Name on file | Address on file | | | | | | | |
| 14478077 | Name on file | Address on file | | | | | | | |
| 14411654 | Name on file | Address on file | | | | | | | |
| 14312382 | Name on file | Address on file | | | | | | | |
| 13543015 | Name on file | Address on file | | | | | | | |
| 14530162 | Name on file | Address on file | | | | | | | |
| 14048812 | Name on file | Address on file | | | | | | | |
| 14048812 | Name on file | Address on file | | | | | | | |
| 13878652 | Name on file | Address on file | | | | | | | |
| 13394698 | Name on file | Address on file | | | | | | | |
| 13394698 | Name on file | Address on file | | | | | | | |
| 13839319 | Name on file | Address on file | | | | | | | |
| 14613758 | Name on file | Address on file | | | | | | | |
| 13140588 | Name on file | Address on file | | | | | | | |
| 14399887 | Name on file | Address on file | | | | | | | |
| 13146779 | Name on file | Address on file | | | | | | | |
| 13312397 | Name on file | Address on file | | | | | | | |
| 13312397 | Name on file | Address on file | | | | | | | |
| 13298065 | Name on file | Address on file | | | | | | | |
| 13500577 | Name on file | Address on file | | | | | | | |
| 13464588 | Name on file | Address on file | | | | | | | |
| 14421076 | Name on file | Address on file | | | | | | | |
| 14228766 | Name on file | Address on file | | | | | | | |
| 13841150 | Name on file | Address on file | | | | | | | |
| 14058520 | Name on file | Address on file | | | | | | | |
| 13219961 | Name on file | Address on file | | | | | | | |
| 13434757 | Name on file | Address on file | | | | | | | |
| 13384988 | Name on file | Address on file | | | | | | | |
| 13691878 | Name on file | Address on file | | | | | | | |
| 13481282 | Name on file | Address on file | | | | | | | |
| 15362827 | Name on file | Address on file | | | | | | | |
| 13229570 | Name on file | Address on file | | | | | | | |
| 13450631 | Name on file | Address on file | | | | | | | |
| 10594032 | Name on file | Address on file | | | | | | | |
| 19022751 | Name on file | Address on file | | | | | | | |
| 13504015 | Name on file | Address on file | | | | | | | |
| 18976732 | Name on file | Address on file | | | | | | | |
| 18976732 | Name on file | Address on file | | | | | | | |
| 13589438 | Name on file | Address on file | | | | | | | |
| 14139689 | Name on file | Address on file | | | | | | | |
| 13509765 | Name on file | Address on file | | | | | | | |
| 13740343 | Name on file | Address on file | | | | | | | |
| 13421061 | Name on file | Address on file | | | | | | | |
| 14682945 | Name on file | Address on file | | | | | | | |
| 13979758 | Name on file | Address on file | | | | | | | |
| 14654516 | Name on file | Address on file | | | | | | | |
| 14585802 | Name on file | Address on file | | | | | | | |
| 14628247 | Name on file | Address on file | | | | | | | |
| 13843367 | Name on file | Address on file | | | | | | | |
| 13869640 | Name on file | Address on file | | | | | | | |
| 13455526 | Name on file | Address on file | | | | | | | |
| 13337916 | Name on file | Address on file | | | | | | | |
| 14334973 | Name on file | Address on file | | | | | | | |
| 14379659 | Name on file | Address on file | | | | | | | |
| 14136108 | Name on file | Address on file | | | | | | | |
| 14357898 | Name on file | Address on file | | | | | | | |
| 14052888 | Name on file | Address on file | | | | | | | |
| 13955011 | Name on file | Address on file | | | | | | | |
| 13912367 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13187234 | Name on file | Address on file | | | | | | | |
| 14648215 | Name on file | Address on file | | | | | | | |
| 13850590 | Name on file | Address on file | | | | | | | |
| 18337190 | Name on file | Address on file | | | | | | | |
| 13784605 | Name on file | Address on file | | | | | | | |
| 13621218 | Name on file | Address on file | | | | | | | |
| 13838938 | Name on file | Address on file | | | | | | | |
| 14223654 | Name on file | Address on file | | | | | | | |
| 19017147 | Name on file | Address on file | | | | | | | |
| 13316495 | Name on file | Address on file | | | | | | | |
| 13792454 | Name on file | Address on file | | | | | | | |
| 14359465 | Name on file | Address on file | | | | | | | |
| 13172299 | Name on file | Address on file | | | | | | | |
| 22209437 | Name on file | Address on file | | | | | | | |
| 18261346 | Name on file | Address on file | | | | | | | |
| 22426567 | Name on file | Address on file | | | | | | | |
| 14591198 | Name on file | Address on file | | | | | | | |
| 19014549 | Name on file | Address on file | | | | | | | |
| 19018159 | Name on file | Address on file | | | | | | | |
| 13775499 | Name on file | Address on file | | | | | | | |
| 18324586 | Name on file | Address on file | | | | | | | |
| 13916065 | Name on file | Address on file | | | | | | | |
| 13380372 | Name on file | Address on file | | | | | | | |
| 14228955 | Name on file | Address on file | | | | | | | |
| 14228955 | Name on file | Address on file | | | | | | | |
| 13409951 | Name on file | Address on file | | | | | | | |
| 13409951 | Name on file | Address on file | | | | | | | |
| 13954849 | Name on file | Address on file | | | | | | | |
| 13335021 | Name on file | Address on file | | | | | | | |
| 14054162 | Name on file | Address on file | | | | | | | |
| 13485865 | Name on file | Address on file | | | | | | | |
| 13206082 | Name on file | Address on file | | | | | | | |
| 14072979 | Name on file | Address on file | | | | | | | |
| 14000235 | Name on file | Address on file | | | | | | | |
| 13605716 | Name on file | Address on file | | | | | | | |
| 18328081 | Name on file | Address on file | | | | | | | |
| 14664063 | Name on file | Address on file | | | | | | | |
| 14664063 | Name on file | Address on file | | | | | | | |
| 14088586 | Name on file | Address on file | | | | | | | |
| 13824570 | Name on file | Address on file | | | | | | | |
| 13335734 | Name on file | Address on file | | | | | | | |
| 13985750 | Name on file | Address on file | | | | | | | |
| 13538678 | Name on file | Address on file | | | | | | | |
| 13569461 | Name on file | Address on file | | | | | | | |
| 18954551 | Name on file | Address on file | | | | | | | |
| 13544835 | Name on file | Address on file | | | | | | | |
| 13514228 | Name on file | Address on file | | | | | | | |
| 13719071 | Name on file | Address on file | | | | | | | |
| 18939086 | Name on file | Address on file | | | | | | | |
| 13851233 | Name on file | Address on file | | | | | | | |
| 20822971 | Name on file | Address on file | | | | | | | |
| 20822972 | Name on file | Address on file | | | | | | | |
| 14173813 | Name on file | Address on file | | | | | | | |
| 13704982 | Name on file | Address on file | | | | | | | |
| 13388349 | Name on file | Address on file | | | | | | | |
| 14202202 | Name on file | Address on file | | | | | | | |
| 14145970 | Name on file | Address on file | | | | | | | |
| 14241545 | Name on file | Address on file | | | | | | | |
| 13681741 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14044100 | Name on file | Address on file | | | | | | | |
| 14044100 | Name on file | Address on file | | | | | | | |
| 14323245 | Name on file | Address on file | | | | | | | |
| 14323245 | Name on file | Address on file | | | | | | | |
| 14256251 | Name on file | Address on file | | | | | | | |
| 13291328 | Name on file | Address on file | | | | | | | |
| 13435020 | Name on file | Address on file | | | | | | | |
| 13915756 | Name on file | Address on file | | | | | | | |
| 14636556 | Name on file | Address on file | | | | | | | |
| 13883180 | Name on file | Address on file | | | | | | | |
| 14072112 | Name on file | Address on file | | | | | | | |
| 14303459 | Name on file | Address on file | | | | | | | |
| 13954265 | Name on file | Address on file | | | | | | | |
| 14529373 | Name on file | Address on file | | | | | | | |
| 14526377 | Name on file | Address on file | | | | | | | |
| 14526377 | Name on file | Address on file | | | | | | | |
| 13975808 | Name on file | Address on file | | | | | | | |
| 13957249 | Name on file | Address on file | | | | | | | |
| 14010708 | Name on file | Address on file | | | | | | | |
| 13623429 | Name on file | Address on file | | | | | | | |
| 13232171 | Name on file | Address on file | | | | | | | |
| 14081109 | Name on file | Address on file | | | | | | | |
| 13342710 | Name on file | Address on file | | | | | | | |
| 13342710 | Name on file | Address on file | | | | | | | |
| 13253872 | Name on file | Address on file | | | | | | | |
| 14056832 | Name on file | Address on file | | | | | | | |
| 13715295 | Name on file | Address on file | | | | | | | |
| 13984434 | Name on file | Address on file | | | | | | | |
| 13994143 | Name on file | Address on file | | | | | | | |
| 14553389 | Name on file | Address on file | | | | | | | |
| 14620949 | Name on file | Address on file | | | | | | | |
| 13719057 | Name on file | Address on file | | | | | | | |
| 13383796 | Name on file | Address on file | | | | | | | |
| 13277661 | Name on file | Address on file | | | | | | | |
| 15407194 | Name on file | Address on file | | | | | | | |
| 13267669 | Name on file | Address on file | | | | | | | |
| 13662535 | Name on file | Address on file | | | | | | | |
| 13712709 | Name on file | Address on file | | | | | | | |
| 14026545 | Name on file | Address on file | | | | | | | |
| 13746068 | Name on file | Address on file | | | | | | | |
| 13746068 | Name on file | Address on file | | | | | | | |
| 13285302 | Name on file | Address on file | | | | | | | |
| 13734772 | Name on file | Address on file | | | | | | | |
| 13862118 | Name on file | Address on file | | | | | | | |
| 13321767 | Name on file | Address on file | | | | | | | |
| 13321767 | Name on file | Address on file | | | | | | | |
| 14020158 | Name on file | Address on file | | | | | | | |
| 14020158 | Name on file | Address on file | | | | | | | |
| 14594801 | Name on file | Address on file | | | | | | | |
| 14557958 | Name on file | Address on file | | | | | | | |
| 14557958 | Name on file | Address on file | | | | | | | |
| 14601862 | Name on file | Address on file | | | | | | | |
| 13625146 | Name on file | Address on file | | | | | | | |
| 14472061 | Name on file | Address on file | | | | | | | |
| 13286572 | Name on file | Address on file | | | | | | | |
| 13412103 | Name on file | Address on file | | | | | | | |
| 13412103 | Name on file | Address on file | | | | | | | |
| 14185006 | Name on file | Address on file | | | | | | | |
| 14155883 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13733953 | Name on file | Address on file | | | | | | | |
| 14355458 | Name on file | Address on file | | | | | | | |
| 14625310 | Name on file | Address on file | | | | | | | |
| 13495578 | Name on file | Address on file | | | | | | | |
| 13516059 | Name on file | Address on file | | | | | | | |
| 15373531 | Name on file | Address on file | | | | | | | |
| 14625954 | Name on file | Address on file | | | | | | | |
| 14514369 | Name on file | Address on file | | | | | | | |
| 14594283 | Name on file | Address on file | | | | | | | |
| 18970564 | Name on file | Address on file | | | | | | | |
| 14194208 | Name on file | Address on file | | | | | | | |
| 13770231 | Name on file | Address on file | | | | | | | |
| 13418526 | Name on file | Address on file | | | | | | | |
| 14543268 | Name on file | Address on file | | | | | | | |
| 13487700 | Name on file | Address on file | | | | | | | |
| 14355449 | Name on file | Address on file | | | | | | | |
| 13749286 | Name on file | Address on file | | | | | | | |
| 13143055 | Name on file | Address on file | | | | | | | |
| 13869298 | Name on file | Address on file | | | | | | | |
| 13423636 | Name on file | Address on file | | | | | | | |
| 19033809 | Name on file | Address on file | | | | | | | |
| 14061375 | Name on file | Address on file | | | | | | | |
| 14003283 | Name on file | Address on file | | | | | | | |
| 13566093 | Name on file | Address on file | | | | | | | |
| 13566093 | Name on file | Address on file | | | | | | | |
| 14026348 | Name on file | Address on file | | | | | | | |
| 13750181 | Name on file | Address on file | | | | | | | |
| 13374890 | Name on file | Address on file | | | | | | | |
| 14183985 | Name on file | Address on file | | | | | | | |
| 18992019 | Name on file | Address on file | | | | | | | |
| 18502149 | Name on file | Address on file | | | | | | | |
| 18502149 | Name on file | Address on file | | | | | | | |
| 13797736 | Name on file | Address on file | | | | | | | |
| 22145088 | Name on file | Address on file | | | | | | | |
| 13441620 | Name on file | Address on file | | | | | | | |
| 13740939 | Name on file | Address on file | | | | | | | |
| 14224007 | Name on file | Address on file | | | | | | | |
| 13903000 | Name on file | Address on file | | | | | | | |
| 13578198 | Name on file | Address on file | | | | | | | |
| 14523621 | Name on file | Address on file | | | | | | | |
| 14229545 | Name on file | Address on file | | | | | | | |
| 13323491 | Name on file | Address on file | | | | | | | |
| 13496851 | Name on file | Address on file | | | | | | | |
| 13496328 | Name on file | Address on file | | | | | | | |
| 18273970 | Name on file | Address on file | | | | | | | |
| 13686239 | Name on file | Address on file | | | | | | | |
| 13158758 | Name on file | Address on file | | | | | | | |
| 13501362 | Name on file | Address on file | | | | | | | |
| 18292286 | Name on file | Address on file | | | | | | | |
| 13305027 | Name on file | Address on file | | | | | | | |
| 13362919 | Name on file | Address on file | | | | | | | |
| 14165434 | Name on file | Address on file | | | | | | | |
| 13442931 | Name on file | Address on file | | | | | | | |
| 13674553 | Name on file | Address on file | | | | | | | |
| 14237957 | Name on file | Address on file | | | | | | | |
| 14237957 | Name on file | Address on file | | | | | | | |
| 13819412 | Name on file | Address on file | | | | | | | |
| 13487152 | Name on file | Address on file | | | | | | | |
| 14482489 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18980995 | Name on file | Address on file | | | | | | | |
| 13577324 | Name on file | Address on file | | | | | | | |
| 18280675 | Name on file | Address on file | | | | | | | |
| 13446965 | Name on file | Address on file | | | | | | | |
| 13652504 | Name on file | Address on file | | | | | | | |
| 13652504 | Name on file | Address on file | | | | | | | |
| 13311691 | Name on file | Address on file | | | | | | | |
| 13311691 | Name on file | Address on file | | | | | | | |
| 14087243 | Name on file | Address on file | | | | | | | |
| 13384357 | Name on file | Address on file | | | | | | | |
| 13898111 | Name on file | Address on file | | | | | | | |
| 14023064 | Name on file | Address on file | | | | | | | |
| 13762899 | Name on file | Address on file | | | | | | | |
| 13762899 | Name on file | Address on file | | | | | | | |
| 13293757 | Name on file | Address on file | | | | | | | |
| 18279839 | Name on file | Address on file | | | | | | | |
| 14177136 | Name on file | Address on file | | | | | | | |
| 14345942 | Name on file | Address on file | | | | | | | |
| 14463199 | Name on file | Address on file | | | | | | | |
| 13638466 | Name on file | Address on file | | | | | | | |
| 14616211 | Name on file | Address on file | | | | | | | |
| 14193587 | Name on file | Address on file | | | | | | | |
| 18978181 | Name on file | Address on file | | | | | | | |
| 14444913 | Name on file | Address on file | | | | | | | |
| 14624677 | Name on file | Address on file | | | | | | | |
| 13606364 | Name on file | Address on file | | | | | | | |
| 14261681 | Name on file | Address on file | | | | | | | |
| 18949201 | Name on file | Address on file | | | | | | | |
| 18273896 | Name on file | Address on file | | | | | | | |
| 14647352 | Name on file | Address on file | | | | | | | |
| 13483210 | Name on file | Address on file | | | | | | | |
| 13483210 | Name on file | Address on file | | | | | | | |
| 18274176 | Name on file | Address on file | | | | | | | |
| 14234463 | Name on file | Address on file | | | | | | | |
| 14403611 | Name on file | Address on file | | | | | | | |
| 14078426 | Name on file | Address on file | | | | | | | |
| 13890973 | Name on file | Address on file | | | | | | | |
| 13890973 | Name on file | Address on file | | | | | | | |
| 13874633 | Name on file | Address on file | | | | | | | |
| 13718424 | Name on file | Address on file | | | | | | | |
| 13615364 | Name on file | Address on file | | | | | | | |
| 13255685 | Name on file | Address on file | | | | | | | |
| 13488182 | Name on file | Address on file | | | | | | | |
| 13364358 | Name on file | Address on file | | | | | | | |
| 13364358 | Name on file | Address on file | | | | | | | |
| 13363275 | Name on file | Address on file | | | | | | | |
| 13246565 | Name on file | Address on file | | | | | | | |
| 18952823 | Name on file | Address on file | | | | | | | |
| 14654804 | Name on file | Address on file | | | | | | | |
| 13408410 | Name on file | Address on file | | | | | | | |
| 13946929 | Name on file | Address on file | | | | | | | |
| 14147272 | Name on file | Address on file | | | | | | | |
| 14611739 | Name on file | Address on file | | | | | | | |
| 13707316 | Name on file | Address on file | | | | | | | |
| 13198677 | Name on file | Address on file | | | | | | | |
| 14144789 | Name on file | Address on file | | | | | | | |
| 13358294 | Name on file | Address on file | | | | | | | |
| 13358294 | Name on file | Address on file | | | | | | | |
| 14582319 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14582319 | Name on file | Address on file | | | | | | | |
| 13989269 | Name on file | Address on file | | | | | | | |
| 13804430 | Name on file | Address on file | | | | | | | |
| 13923160 | Name on file | Address on file | | | | | | | |
| 18276723 | Name on file | Address on file | | | | | | | |
| 13672365 | Name on file | Address on file | | | | | | | |
| 13464158 | Name on file | Address on file | | | | | | | |
| 14246371 | Name on file | Address on file | | | | | | | |
| 13718907 | Name on file | Address on file | | | | | | | |
| 13718907 | Name on file | Address on file | | | | | | | |
| 14129713 | Name on file | Address on file | | | | | | | |
| 14248531 | Name on file | Address on file | | | | | | | |
| 14005311 | Name on file | Address on file | | | | | | | |
| 19024520 | Name on file | Address on file | | | | | | | |
| 13212050 | Name on file | Address on file | | | | | | | |
| 14581347 | Name on file | Address on file | | | | | | | |
| 14581347 | Name on file | Address on file | | | | | | | |
| 14676744 | Name on file | Address on file | | | | | | | |
| 14676744 | Name on file | Address on file | | | | | | | |
| 13741593 | Name on file | Address on file | | | | | | | |
| 13782489 | Name on file | Address on file | | | | | | | |
| 13437503 | Name on file | Address on file | | | | | | | |
| 19004921 | Name on file | Address on file | | | | | | | |
| 14337996 | Name on file | Address on file | | | | | | | |
| 13444256 | Name on file | Address on file | | | | | | | |
| 14414026 | Name on file | Address on file | | | | | | | |
| 18306946 | Name on file | Address on file | | | | | | | |
| 13952129 | Name on file | Address on file | | | | | | | |
| 16851434 | Name on file | Address on file | | | | | | | |
| 14630813 | Name on file | Address on file | | | | | | | |
| 13560729 | Name on file | Address on file | | | | | | | |
| 14286816 | Name on file | Address on file | | | | | | | |
| 13313712 | Name on file | Address on file | | | | | | | |
| 13678466 | Name on file | Address on file | | | | | | | |
| 13890474 | Name on file | Address on file | | | | | | | |
| 14558110 | Name on file | Address on file | | | | | | | |
| 14558110 | Name on file | Address on file | | | | | | | |
| 14588690 | Name on file | Address on file | | | | | | | |
| 13410378 | Name on file | Address on file | | | | | | | |
| 13917108 | Name on file | Address on file | | | | | | | |
| 13763034 | Name on file | Address on file | | | | | | | |
| 14045256 | Name on file | Address on file | | | | | | | |
| 14155290 | Name on file | Address on file | | | | | | | |
| 14246448 | Name on file | Address on file | | | | | | | |
| 13947407 | Name on file | Address on file | | | | | | | |
| 14254838 | Name on file | Address on file | | | | | | | |
| 14080836 | Name on file | Address on file | | | | | | | |
| 14080836 | Name on file | Address on file | | | | | | | |
| 13752354 | Name on file | Address on file | | | | | | | |
| 13564458 | Name on file | Address on file | | | | | | | |
| 13612968 | Name on file | Address on file | | | | | | | |
| 13534802 | Name on file | Address on file | | | | | | | |
| 13496641 | Name on file | Address on file | | | | | | | |
| 14129509 | Name on file | Address on file | | | | | | | |
| 14129509 | Name on file | Address on file | | | | | | | |
| 13811652 | Name on file | Address on file | | | | | | | |
| 14184645 | Name on file | Address on file | | | | | | | |
| 15367435 | Name on file | Address on file | | | | | | | |
| 13843386 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13843386 | Name on file | Address on file | | | | | | | |
| 22163059 | Name on file | Address on file | | | | | | | |
| 22163058 | Name on file | Address on file | | | | | | | |
| 22163058 | Name on file | Address on file | | | | | | | |
| 22163059 | Name on file | Address on file | | | | | | | |
| 14429267 | Name on file | Address on file | | | | | | | |
| 13507579 | Name on file | Address on file | | | | | | | |
| 14026689 | Name on file | Address on file | | | | | | | |
| 14294110 | Name on file | Address on file | | | | | | | |
| 13445574 | Name on file | Address on file | | | | | | | |
| 13572620 | Name on file | Address on file | | | | | | | |
| 13539545 | Name on file | Address on file | | | | | | | |
| 13164516 | Name on file | Address on file | | | | | | | |
| 14500280 | Name on file | Address on file | | | | | | | |
| 13266704 | Name on file | Address on file | | | | | | | |
| 13266368 | Name on file | Address on file | | | | | | | |
| 13702287 | Name on file | Address on file | | | | | | | |
| 14137352 | Name on file | Address on file | | | | | | | |
| 13564219 | Name on file | Address on file | | | | | | | |
| 13564219 | Name on file | Address on file | | | | | | | |
| 14297967 | Name on file | Address on file | | | | | | | |
| 13859625 | Name on file | Address on file | | | | | | | |
| 13369421 | Name on file | Address on file | | | | | | | |
| 13631133 | Name on file | Address on file | | | | | | | |
| 14248271 | Name on file | Address on file | | | | | | | |
| 13140528 | Name on file | Address on file | | | | | | | |
| 13939216 | Name on file | Address on file | | | | | | | |
| 14449817 | Name on file | Address on file | | | | | | | |
| 13870091 | Name on file | Address on file | | | | | | | |
| 14142354 | Name on file | Address on file | | | | | | | |
| 13370081 | Name on file | Address on file | | | | | | | |
| 13322747 | Name on file | Address on file | | | | | | | |
| 13945696 | Name on file | Address on file | | | | | | | |
| 13312709 | Name on file | Address on file | | | | | | | |
| 14422826 | Name on file | Address on file | | | | | | | |
| 14105396 | Name on file | Address on file | | | | | | | |
| 14059457 | Name on file | Address on file | | | | | | | |
| 13275317 | Name on file | Address on file | | | | | | | |
| 13274580 | Name on file | Address on file | | | | | | | |
| 13782442 | Name on file | Address on file | | | | | | | |
| 14251104 | Name on file | Address on file | | | | | | | |
| 13532070 | Name on file | Address on file | | | | | | | |
| 13500403 | Name on file | Address on file | | | | | | | |
| 13500403 | Name on file | Address on file | | | | | | | |
| 14170878 | Name on file | Address on file | | | | | | | |
| 13140073 | Name on file | Address on file | | | | | | | |
| 13140073 | Name on file | Address on file | | | | | | | |
| 13989566 | Name on file | Address on file | | | | | | | |
| 13225452 | Name on file | Address on file | | | | | | | |
| 13751006 | Name on file | Address on file | | | | | | | |
| 14009653 | Name on file | Address on file | | | | | | | |
| 14365636 | Name on file | Address on file | | | | | | | |
| 13869748 | Name on file | Address on file | | | | | | | |
| 14254579 | Name on file | Address on file | | | | | | | |
| 13483482 | Name on file | Address on file | | | | | | | |
| 13720106 | Name on file | Address on file | | | | | | | |
| 13488697 | Name on file | Address on file | | | | | | | |
| 13451181 | Name on file | Address on file | | | | | | | |
| 13462039 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13966601 | Name on file | Address on file | | | | | | | |
| 13467582 | Name on file | Address on file | | | | | | | |
| 13568398 | Name on file | Address on file | | | | | | | |
| 14157194 | Name on file | Address on file | | | | | | | |
| 14476496 | Name on file | Address on file | | | | | | | |
| 13283301 | Name on file | Address on file | | | | | | | |
| 13309614 | Name on file | Address on file | | | | | | | |
| 18293257 | Name on file | Address on file | | | | | | | |
| 13259156 | Name on file | Address on file | | | | | | | |
| 13722101 | Name on file | Address on file | | | | | | | |
| 13856020 | Name on file | Address on file | | | | | | | |
| 14517401 | Name on file | Address on file | | | | | | | |
| 13797216 | Name on file | Address on file | | | | | | | |
| 13797216 | Name on file | Address on file | | | | | | | |
| 14665905 | Name on file | Address on file | | | | | | | |
| 14665905 | Name on file | Address on file | | | | | | | |
| 14174589 | Name on file | Address on file | | | | | | | |
| 14174589 | Name on file | Address on file | | | | | | | |
| 13726570 | Name on file | Address on file | | | | | | | |
| 13726570 | Name on file | Address on file | | | | | | | |
| 13807450 | Name on file | Address on file | | | | | | | |
| 14233434 | Name on file | Address on file | | | | | | | |
| 14538415 | Name on file | Address on file | | | | | | | |
| 13602705 | Name on file | Address on file | | | | | | | |
| 13602705 | Name on file | Address on file | | | | | | | |
| 14221982 | Name on file | Address on file | | | | | | | |
| 13749025 | Name on file | Address on file | | | | | | | |
| 14419448 | Name on file | Address on file | | | | | | | |
| 13489526 | Name on file | Address on file | | | | | | | |
| 14399542 | Name on file | Address on file | | | | | | | |
| 13872606 | Name on file | Address on file | | | | | | | |
| 13254911 | Name on file | Address on file | | | | | | | |
| 13254911 | Name on file | Address on file | | | | | | | |
| 13715435 | Name on file | Address on file | | | | | | | |
| 13533591 | Name on file | Address on file | | | | | | | |
| 14266019 | Name on file | Address on file | | | | | | | |
| 14592342 | Name on file | Address on file | | | | | | | |
| 14592342 | Name on file | Address on file | | | | | | | |
| 13483729 | Name on file | Address on file | | | | | | | |
| 13772472 | Name on file | Address on file | | | | | | | |
| 13644980 | Name on file | Address on file | | | | | | | |
| 14588585 | Name on file | Address on file | | | | | | | |
| 15373510 | Name on file | Address on file | | | | | | | |
| 14580448 | Name on file | Address on file | | | | | | | |
| 14345523 | Name on file | Address on file | | | | | | | |
| 14459120 | Name on file | Address on file | | | | | | | |
| 13517380 | Name on file | Address on file | | | | | | | |
| 13154079 | Name on file | Address on file | | | | | | | |
| 13706179 | Name on file | Address on file | | | | | | | |
| 15380818 | Name on file | Address on file | | | | | | | |
| 13923081 | Name on file | Address on file | | | | | | | |
| 14144108 | Name on file | Address on file | | | | | | | |
| 14025438 | Name on file | Address on file | | | | | | | |
| 13485178 | Name on file | Address on file | | | | | | | |
| 13713048 | Name on file | Address on file | | | | | | | |
| 13402609 | Name on file | Address on file | | | | | | | |
| 13370919 | Name on file | Address on file | | | | | | | |
| 13913627 | Name on file | Address on file | | | | | | | |
| 14011405 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15389014 | Name on file | Address on file | | | | | | | |
| 13640760 | Name on file | Address on file | | | | | | | |
| 13498891 | Name on file | Address on file | | | | | | | |
| 18288909 | Name on file | Address on file | | | | | | | |
| 13264206 | Name on file | Address on file | | | | | | | |
| 13150933 | Name on file | Address on file | | | | | | | |
| 13439271 | Name on file | Address on file | | | | | | | |
| 13803963 | Name on file | Address on file | | | | | | | |
| 13426024 | Name on file | Address on file | | | | | | | |
| 13441072 | Name on file | Address on file | | | | | | | |
| 13276406 | Name on file | Address on file | | | | | | | |
| 13741589 | Name on file | Address on file | | | | | | | |
| 13284221 | Name on file | Address on file | | | | | | | |
| 13197605 | Name on file | Address on file | | | | | | | |
| 13200802 | Name on file | Address on file | | | | | | | |
| 13197533 | Name on file | Address on file | | | | | | | |
| 13745092 | Name on file | Address on file | | | | | | | |
| 13252192 | Name on file | Address on file | | | | | | | |
| 13547010 | Name on file | Address on file | | | | | | | |
| 13718601 | Name on file | Address on file | | | | | | | |
| 13715224 | Name on file | Address on file | | | | | | | |
| 13143880 | Name on file | Address on file | | | | | | | |
| 14473348 | Name on file | Address on file | | | | | | | |
| 14408241 | Name on file | Address on file | | | | | | | |
| 14437013 | Name on file | Address on file | | | | | | | |
| 14432284 | Name on file | Address on file | | | | | | | |
| 13443752 | Name on file | Address on file | | | | | | | |
| 14452378 | Name on file | Address on file | | | | | | | |
| 14195892 | Name on file | Address on file | | | | | | | |
| 18330633 | Name on file | Address on file | | | | | | | |
| 14655147 | Name on file | Address on file | | | | | | | |
| 14500443 | Name on file | Address on file | | | | | | | |
| 13293094 | Name on file | Address on file | | | | | | | |
| 13520051 | Name on file | Address on file | | | | | | | |
| 14429959 | Name on file | Address on file | | | | | | | |
| 13197270 | Name on file | Address on file | | | | | | | |
| 20815190 | Name on file | Address on file | | | | | | | |
| 13592061 | Name on file | Address on file | | | | | | | |
| 13483554 | Name on file | Address on file | | | | | | | |
| 13669974 | Name on file | Address on file | | | | | | | |
| 13270754 | Name on file | Address on file | | | | | | | |
| 13244830 | Name on file | Address on file | | | | | | | |
| 13918958 | Name on file | Address on file | | | | | | | |
| 15392220 | Name on file | Address on file | | | | | | | |
| 14237224 | Name on file | Address on file | | | | | | | |
| 14207643 | Name on file | Address on file | | | | | | | |
| 14625969 | Name on file | Address on file | | | | | | | |
| 13292085 | Name on file | Address on file | | | | | | | |
| 13292085 | Name on file | Address on file | | | | | | | |
| 13322320 | Name on file | Address on file | | | | | | | |
| 13590192 | Name on file | Address on file | | | | | | | |
| 18938283 | Name on file | Address on file | | | | | | | |
| 13173320 | Name on file | Address on file | | | | | | | |
| 14059275 | Name on file | Address on file | | | | | | | |
| 14237351 | Name on file | Address on file | | | | | | | |
| 22205506 | Name on file | Address on file | | | | | | | |
| 13224397 | Name on file | Address on file | | | | | | | |
| 13214650 | Name on file | Address on file | | | | | | | |
| 13214650 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13283939 | Name on file | Address on file | | | | | | | |
| 13709822 | Name on file | Address on file | | | | | | | |
| 13838402 | Name on file | Address on file | | | | | | | |
| 13191069 | Name on file | Address on file | | | | | | | |
| 19017574 | Name on file | Address on file | | | | | | | |
| 13630736 | Name on file | Address on file | | | | | | | |
| 13881432 | Name on file | Address on file | | | | | | | |
| 14159275 | Name on file | Address on file | | | | | | | |
| 13340195 | Name on file | Address on file | | | | | | | |
| 18992252 | Name on file | Address on file | | | | | | | |
| 14586589 | Name on file | Address on file | | | | | | | |
| 22427040 | Name on file | Address on file | | | | | | | |
| 14125738 | Name on file | Address on file | | | | | | | |
| 13511675 | Name on file | Address on file | | | | | | | |
| 13311926 | Name on file | Address on file | | | | | | | |
| 13672154 | Name on file | Address on file | | | | | | | |
| 13271748 | Name on file | Address on file | | | | | | | |
| 18327066 | Name on file | Address on file | | | | | | | |
| 13673695 | Name on file | Address on file | | | | | | | |
| 13863719 | Name on file | Address on file | | | | | | | |
| 19005773 | Name on file | Address on file | | | | | | | |
| 14291492 | Name on file | Address on file | | | | | | | |
| 14291492 | Name on file | Address on file | | | | | | | |
| 13580227 | Name on file | Address on file | | | | | | | |
| 13721767 | Name on file | Address on file | | | | | | | |
| 13418770 | Name on file | Address on file | | | | | | | |
| 13581032 | Name on file | Address on file | | | | | | | |
| 13433787 | Name on file | Address on file | | | | | | | |
| 18940546 | Name on file | Address on file | | | | | | | |
| 18295689 | Name on file | Address on file | | | | | | | |
| 18986152 | Name on file | Address on file | | | | | | | |
| 14071727 | Name on file | Address on file | | | | | | | |
| 13467252 | Name on file | Address on file | | | | | | | |
| 13699237 | Name on file | Address on file | | | | | | | |
| 13921903 | Name on file | Address on file | | | | | | | |
| 14551203 | Name on file | Address on file | | | | | | | |
| 13327612 | Name on file | Address on file | | | | | | | |
| 13327612 | Name on file | Address on file | | | | | | | |
| 14323502 | Name on file | Address on file | | | | | | | |
| 13676750 | Name on file | Address on file | | | | | | | |
| 14141731 | Name on file | Address on file | | | | | | | |
| 14141731 | Name on file | Address on file | | | | | | | |
| 13175970 | Name on file | Address on file | | | | | | | |
| 14365342 | Name on file | Address on file | | | | | | | |
| 14365342 | Name on file | Address on file | | | | | | | |
| 13719538 | Name on file | Address on file | | | | | | | |
| 13298980 | Name on file | Address on file | | | | | | | |
| 13338861 | Name on file | Address on file | | | | | | | |
| 13319427 | Name on file | Address on file | | | | | | | |
| 14192341 | Name on file | Address on file | | | | | | | |
| 13686859 | Name on file | Address on file | | | | | | | |
| 14660796 | Name on file | Address on file | | | | | | | |
| 13502477 | Name on file | Address on file | | | | | | | |
| 13502477 | Name on file | Address on file | | | | | | | |
| 13960172 | Name on file | Address on file | | | | | | | |
| 13550174 | Name on file | Address on file | | | | | | | |
| 14552497 | Name on file | Address on file | | | | | | | |
| 14601313 | Name on file | Address on file | | | | | | | |
| 13803108 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13803108 | Name on file | Address on file | | | | | | | |
| 13736962 | Name on file | Address on file | | | | | | | |
| 13736962 | Name on file | Address on file | | | | | | | |
| 13767329 | Name on file | Address on file | | | | | | | |
| 13452615 | Name on file | Address on file | | | | | | | |
| 13452615 | Name on file | Address on file | | | | | | | |
| 13625088 | Name on file | Address on file | | | | | | | |
| 13806338 | Name on file | Address on file | | | | | | | |
| 13892902 | Name on file | Address on file | | | | | | | |
| 13471791 | Name on file | Address on file | | | | | | | |
| 22145697 | Name on file | Address on file | | | | | | | |
| 13875970 | Name on file | Address on file | | | | | | | |
| 14586995 | Name on file | Address on file | | | | | | | |
| 13829220 | Name on file | Address on file | | | | | | | |
| 13261337 | Name on file | Address on file | | | | | | | |
| 13261337 | Name on file | Address on file | | | | | | | |
| 14451666 | Name on file | Address on file | | | | | | | |
| 14334802 | Name on file | Address on file | | | | | | | |
| 14334802 | Name on file | Address on file | | | | | | | |
| 14270573 | Name on file | Address on file | | | | | | | |
| 14465073 | Name on file | Address on file | | | | | | | |
| 14283449 | Name on file | Address on file | | | | | | | |
| 13226871 | Name on file | Address on file | | | | | | | |
| 13226871 | Name on file | Address on file | | | | | | | |
| 14233387 | Name on file | Address on file | | | | | | | |
| 18320276 | Name on file | Address on file | | | | | | | |
| 14086666 | Name on file | Address on file | | | | | | | |
| 14100935 | Name on file | Address on file | | | | | | | |
| 18991472 | Name on file | Address on file | | | | | | | |
| 13643389 | Name on file | Address on file | | | | | | | |
| 13843071 | Name on file | Address on file | | | | | | | |
| 14168243 | Name on file | Address on file | | | | | | | |
| 15555814 | Name on file | Address on file | | | | | | | |
| 14531347 | Name on file | Address on file | | | | | | | |
| 13943792 | Name on file | Address on file | | | | | | | |
| 13809180 | Name on file | Address on file | | | | | | | |
| 13754276 | Name on file | Address on file | | | | | | | |
| 13329896 | Name on file | Address on file | | | | | | | |
| 13204531 | Name on file | Address on file | | | | | | | |
| 14287965 | Name on file | Address on file | | | | | | | |
| 13554022 | Name on file | Address on file | | | | | | | |
| 13538625 | Name on file | Address on file | | | | | | | |
| 13556241 | Name on file | Address on file | | | | | | | |
| 14351427 | Name on file | Address on file | | | | | | | |
| 13946433 | Name on file | Address on file | | | | | | | |
| 14480635 | Name on file | Address on file | | | | | | | |
| 13222070 | Name on file | Address on file | | | | | | | |
| 14304010 | Name on file | Address on file | | | | | | | |
| 14026622 | Name on file | Address on file | | | | | | | |
| 14026622 | Name on file | Address on file | | | | | | | |
| 14051172 | Name on file | Address on file | | | | | | | |
| 14205996 | Name on file | Address on file | | | | | | | |
| 13749336 | Name on file | Address on file | | | | | | | |
| 13711949 | Name on file | Address on file | | | | | | | |
| 14313757 | Name on file | Address on file | | | | | | | |
| 14184442 | Name on file | Address on file | | | | | | | |
| 14051837 | Name on file | Address on file | | | | | | | |
| 13855884 | Name on file | Address on file | | | | | | | |
| 13499609 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14516941 | Name on file | Address on file | | | | | | | |
| 13966453 | Name on file | Address on file | | | | | | | |
| 18338309 | Name on file | Address on file | | | | | | | |
| 13294253 | Name on file | Address on file | | | | | | | |
| 14200923 | Name on file | Address on file | | | | | | | |
| 18274708 | Name on file | Address on file | | | | | | | |
| 22145252 | Name on file | Address on file | | | | | | | |
| 15372322 | Name on file | Address on file | | | | | | | |
| 13977656 | Name on file | Address on file | | | | | | | |
| 13518570 | Name on file | Address on file | | | | | | | |
| 13518570 | Name on file | Address on file | | | | | | | |
| 19017207 | Name on file | Address on file | | | | | | | |
| 13406543 | Name on file | Address on file | | | | | | | |
| 13489078 | Name on file | Address on file | | | | | | | |
| 13777656 | Name on file | Address on file | | | | | | | |
| 14683605 | Name on file | Address on file | | | | | | | |
| 22182207 | Name on file | Address on file | | | | | | | |
| 14079213 | Name on file | Address on file | | | | | | | |
| 14610696 | Name on file | Address on file | | | | | | | |
| 13758031 | Name on file | Address on file | | | | | | | |
| 13446343 | Name on file | Address on file | | | | | | | |
| 14659924 | Name on file | Address on file | | | | | | | |
| 18319657 | Name on file | Address on file | | | | | | | |
| 18275490 | Name on file | Address on file | | | | | | | |
| 22182208 | Name on file | Address on file | | | | | | | |
| 22182208 | Name on file | Address on file | | | | | | | |
| 13156532 | Name on file | Address on file | | | | | | | |
| 15381941 | Name on file | Address on file | | | | | | | |
| 14381429 | Name on file | Address on file | | | | | | | |
| 14081507 | Name on file | Address on file | | | | | | | |
| 13535782 | Name on file | Address on file | | | | | | | |
| 13194825 | Name on file | Address on file | | | | | | | |
| 13194825 | Name on file | Address on file | | | | | | | |
| 13207006 | Name on file | Address on file | | | | | | | |
| 13515089 | Name on file | Address on file | | | | | | | |
| 20799614 | Name on file | Address on file | | | | | | | |
| 13460379 | Name on file | Address on file | | | | | | | |
| 14588562 | Name on file | Address on file | | | | | | | |
| 13258954 | Name on file | Address on file | | | | | | | |
| 13588634 | Name on file | Address on file | | | | | | | |
| 13354398 | Name on file | Address on file | | | | | | | |
| 13742268 | Name on file | Address on file | | | | | | | |
| 13919259 | Name on file | Address on file | | | | | | | |
| 13560997 | Name on file | Address on file | | | | | | | |
| 13935835 | Name on file | Address on file | | | | | | | |
| 13337369 | Name on file | Address on file | | | | | | | |
| 13945231 | Name on file | Address on file | | | | | | | |
| 14231535 | Name on file | Address on file | | | | | | | |
| 13695345 | Name on file | Address on file | | | | | | | |
| 13699547 | Name on file | Address on file | | | | | | | |
| 13952687 | Name on file | Address on file | | | | | | | |
| 14125592 | Name on file | Address on file | | | | | | | |
| 13310602 | Name on file | Address on file | | | | | | | |
| 13808132 | Name on file | Address on file | | | | | | | |
| 13462211 | Name on file | Address on file | | | | | | | |
| 14159646 | Name on file | Address on file | | | | | | | |
| 14581282 | Name on file | Address on file | | | | | | | |
| 13556533 | Name on file | Address on file | | | | | | | |
| 13398011 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14086548 | Name on file | Address on file | | | | | | | |
| 14086548 | Name on file | Address on file | | | | | | | |
| 14066136 | Name on file | Address on file | | | | | | | |
| 13886929 | Name on file | Address on file | | | | | | | |
| 14636262 | Name on file | Address on file | | | | | | | |
| 14555848 | Name on file | Address on file | | | | | | | |
| 13833348 | Name on file | Address on file | | | | | | | |
| 13762324 | Name on file | Address on file | | | | | | | |
| 13528021 | Name on file | Address on file | | | | | | | |
| 13677758 | Name on file | Address on file | | | | | | | |
| 18306735 | Name on file | Address on file | | | | | | | |
| 14201671 | Name on file | Address on file | | | | | | | |
| 13666273 | Name on file | Address on file | | | | | | | |
| 14678969 | Name on file | Address on file | | | | | | | |
| 13478863 | Name on file | Address on file | | | | | | | |
| 13744124 | Name on file | Address on file | | | | | | | |
| 13252260 | Name on file | Address on file | | | | | | | |
| 13252260 | Name on file | Address on file | | | | | | | |
| 14279368 | Name on file | Address on file | | | | | | | |
| 13795642 | Name on file | Address on file | | | | | | | |
| 13495399 | Name on file | Address on file | | | | | | | |
| 13512302 | Name on file | Address on file | | | | | | | |
| 10277652 | Name on file | Address on file | | | | | | | |
| 14389880 | Name on file | Address on file | | | | | | | |
| 13299629 | Name on file | Address on file | | | | | | | |
| 13299629 | Name on file | Address on file | | | | | | | |
| 13884218 | Name on file | Address on file | | | | | | | |
| 14260792 | Name on file | Address on file | | | | | | | |
| 14211730 | Name on file | Address on file | | | | | | | |
| 14277264 | Name on file | Address on file | | | | | | | |
| 13255329 | Name on file | Address on file | | | | | | | |
| 18242455 | Name on file | Address on file | | | | | | | |
| 13429077 | Name on file | Address on file | | | | | | | |
| 13271134 | Name on file | Address on file | | | | | | | |
| 13829559 | Name on file | Address on file | | | | | | | |
| 14210422 | Name on file | Address on file | | | | | | | |
| 14459181 | Name on file | Address on file | | | | | | | |
| 14400092 | Name on file | Address on file | | | | | | | |
| 14003925 | Name on file | Address on file | | | | | | | |
| 14141216 | Name on file | Address on file | | | | | | | |
| 14135964 | Name on file | Address on file | | | | | | | |
| 14555599 | Name on file | Address on file | | | | | | | |
| 13382018 | Name on file | Address on file | | | | | | | |
| 13410647 | Name on file | Address on file | | | | | | | |
| 14239106 | Name on file | Address on file | | | | | | | |
| 13951941 | Name on file | Address on file | | | | | | | |
| 13815285 | Name on file | Address on file | | | | | | | |
| 13815285 | Name on file | Address on file | | | | | | | |
| 13558399 | Name on file | Address on file | | | | | | | |
| 14003798 | Name on file | Address on file | | | | | | | |
| 13165846 | Name on file | Address on file | | | | | | | |
| 13165846 | Name on file | Address on file | | | | | | | |
| 13772390 | Name on file | Address on file | | | | | | | |
| 14093278 | Name on file | Address on file | | | | | | | |
| 13947650 | Name on file | Address on file | | | | | | | |
| 14122766 | Name on file | Address on file | | | | | | | |
| 14607062 | Name on file | Address on file | | | | | | | |
| 14607062 | Name on file | Address on file | | | | | | | |
| 13417566 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14082311 | Name on file | Address on file | | | | | | | |
| 13607307 | Name on file | Address on file | | | | | | | |
| 13770955 | Name on file | Address on file | | | | | | | |
| 13610957 | Name on file | Address on file | | | | | | | |
| 18333375 | Name on file | Address on file | | | | | | | |
| 14617861 | Name on file | Address on file | | | | | | | |
| 15380582 | Name on file | Address on file | | | | | | | |
| 13630151 | Name on file | Address on file | | | | | | | |
| 13362620 | Name on file | Address on file | | | | | | | |
| 14459225 | Name on file | Address on file | | | | | | | |
| 14403732 | Name on file | Address on file | | | | | | | |
| 14403732 | Name on file | Address on file | | | | | | | |
| 13286391 | Name on file | Address on file | | | | | | | |
| 18305689 | Name on file | Address on file | | | | | | | |
| 18992405 | Name on file | Address on file | | | | | | | |
| 13411333 | Name on file | Address on file | | | | | | | |
| 13674676 | Name on file | Address on file | | | | | | | |
| 13216054 | Name on file | Address on file | | | | | | | |
| 14295031 | Name on file | Address on file | | | | | | | |
| 13786004 | Name on file | Address on file | | | | | | | |
| 14140167 | Name on file | Address on file | | | | | | | |
| 22211933 | Name on file | Address on file | | | | | | | |
| 14084568 | Name on file | Address on file | | | | | | | |
| 13969974 | Name on file | Address on file | | | | | | | |
| 14294670 | Name on file | Address on file | | | | | | | |
| 18952585 | Name on file | Address on file | | | | | | | |
| 18320540 | Name on file | Address on file | | | | | | | |
| 18332876 | Name on file | Address on file | | | | | | | |
| 14425087 | Name on file | Address on file | | | | | | | |
| 13986884 | Name on file | Address on file | | | | | | | |
| 13378041 | Name on file | Address on file | | | | | | | |
| 14097233 | Name on file | Address on file | | | | | | | |
| 13330323 | Name on file | Address on file | | | | | | | |
| 14170338 | Name on file | Address on file | | | | | | | |
| 13306460 | Name on file | Address on file | | | | | | | |
| 13306460 | Name on file | Address on file | | | | | | | |
| 13742524 | Name on file | Address on file | | | | | | | |
| 13961662 | Name on file | Address on file | | | | | | | |
| 19028007 | Name on file | Address on file | | | | | | | |
| 18306274 | Name on file | Address on file | | | | | | | |
| 13872845 | Name on file | Address on file | | | | | | | |
| 13243959 | Name on file | Address on file | | | | | | | |
| 13895732 | Name on file | Address on file | | | | | | | |
| 13424832 | Name on file | Address on file | | | | | | | |
| 13424832 | Name on file | Address on file | | | | | | | |
| 13458841 | Name on file | Address on file | | | | | | | |
| 14379791 | Name on file | Address on file | | | | | | | |
| 14011563 | Name on file | Address on file | | | | | | | |
| 14112884 | Name on file | Address on file | | | | | | | |
| 13567926 | Name on file | Address on file | | | | | | | |
| 13567926 | Name on file | Address on file | | | | | | | |
| 18319911 | Name on file | Address on file | | | | | | | |
| 13365677 | Name on file | Address on file | | | | | | | |
| 13365677 | Name on file | Address on file | | | | | | | |
| 13885426 | Name on file | Address on file | | | | | | | |
| 13837349 | Name on file | Address on file | | | | | | | |
| 13210745 | Name on file | Address on file | | | | | | | |
| 13301003 | Name on file | Address on file | | | | | | | |
| 13142838 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14402495 | Name on file | Address on file | | | | | | | |
| 13819943 | Name on file | Address on file | | | | | | | |
| 14482546 | Name on file | Address on file | | | | | | | |
| 13510544 | Name on file | Address on file | | | | | | | |
| 14467932 | Name on file | Address on file | | | | | | | |
| 13503057 | Name on file | Address on file | | | | | | | |
| 13503057 | Name on file | Address on file | | | | | | | |
| 13896698 | Name on file | Address on file | | | | | | | |
| 14115099 | Name on file | Address on file | | | | | | | |
| 14306258 | Name on file | Address on file | | | | | | | |
| 14494602 | Name on file | Address on file | | | | | | | |
| 14168741 | Name on file | Address on file | | | | | | | |
| 14168741 | Name on file | Address on file | | | | | | | |
| 14213408 | Name on file | Address on file | | | | | | | |
| 13783521 | Name on file | Address on file | | | | | | | |
| 13856730 | Name on file | Address on file | | | | | | | |
| 14238470 | Name on file | Address on file | | | | | | | |
| 13913913 | Name on file | Address on file | | | | | | | |
| 13913913 | Name on file | Address on file | | | | | | | |
| 13566460 | Name on file | Address on file | | | | | | | |
| 13566460 | Name on file | Address on file | | | | | | | |
| 13383157 | Name on file | Address on file | | | | | | | |
| 13383157 | Name on file | Address on file | | | | | | | |
| 13468850 | Name on file | Address on file | | | | | | | |
| 13202168 | Name on file | Address on file | | | | | | | |
| 13206977 | Name on file | Address on file | | | | | | | |
| 13475423 | Name on file | Address on file | | | | | | | |
| 13475423 | Name on file | Address on file | | | | | | | |
| 18979935 | Name on file | Address on file | | | | | | | |
| 13176637 | Name on file | Address on file | | | | | | | |
| 14650987 | Name on file | Address on file | | | | | | | |
| 14650987 | Name on file | Address on file | | | | | | | |
| 14014594 | Name on file | Address on file | | | | | | | |
| 14014594 | Name on file | Address on file | | | | | | | |
| 13292959 | Name on file | Address on file | | | | | | | |
| 13596978 | Name on file | Address on file | | | | | | | |
| 14184577 | Name on file | Address on file | | | | | | | |
| 14069152 | Name on file | Address on file | | | | | | | |
| 13443865 | Name on file | Address on file | | | | | | | |
| 13266712 | Name on file | Address on file | | | | | | | |
| 20625363 | Name on file | Address on file | | | | | | | |
| 14108910 | Name on file | Address on file | | | | | | | |
| 13656768 | Name on file | Address on file | | | | | | | |
| 13656768 | Name on file | Address on file | | | | | | | |
| 13323644 | Name on file | Address on file | | | | | | | |
| 13323644 | Name on file | Address on file | | | | | | | |
| 14490764 | Name on file | Address on file | | | | | | | |
| 13432543 | Name on file | Address on file | | | | | | | |
| 13759225 | Name on file | Address on file | | | | | | | |
| 13264651 | Name on file | Address on file | | | | | | | |
| 13795636 | Name on file | Address on file | | | | | | | |
| 13820913 | Name on file | Address on file | | | | | | | |
| 14134325 | Name on file | Address on file | | | | | | | |
| 13208713 | Name on file | Address on file | | | | | | | |
| 13245431 | Name on file | Address on file | | | | | | | |
| 13249773 | Name on file | Address on file | | | | | | | |
| 13302022 | Name on file | Address on file | | | | | | | |
| 13454854 | Name on file | Address on file | | | | | | | |
| 13581923 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18983129 | Name on file | Address on file | | | | | | | |
| 13294810 | Name on file | Address on file | | | | | | | |
| 18275548 | Name on file | Address on file | | | | | | | |
| 18984918 | Name on file | Address on file | | | | | | | |
| 14606989 | Name on file | Address on file | | | | | | | |
| 14529226 | Name on file | Address on file | | | | | | | |
| 19016987 | Name on file | Address on file | | | | | | | |
| 13559450 | Name on file | Address on file | | | | | | | |
| 14623525 | Name on file | Address on file | | | | | | | |
| 13806335 | Name on file | Address on file | | | | | | | |
| 13320476 | Name on file | Address on file | | | | | | | |
| 14269862 | Name on file | Address on file | | | | | | | |
| 13330159 | Name on file | Address on file | | | | | | | |
| 13863020 | Name on file | Address on file | | | | | | | |
| 13865841 | Name on file | Address on file | | | | | | | |
| 13479947 | Name on file | Address on file | | | | | | | |
| 13553345 | Name on file | Address on file | | | | | | | |
| 13288815 | Name on file | Address on file | | | | | | | |
| 13501300 | Name on file | Address on file | | | | | | | |
| 14061573 | Name on file | Address on file | | | | | | | |
| 14478177 | Name on file | Address on file | | | | | | | |
| 14526469 | Name on file | Address on file | | | | | | | |
| 14386807 | Name on file | Address on file | | | | | | | |
| 13265204 | Name on file | Address on file | | | | | | | |
| 13269503 | Name on file | Address on file | | | | | | | |
| 13600754 | Name on file | Address on file | | | | | | | |
| 14039076 | Name on file | Address on file | | | | | | | |
| 15382487 | Name on file | Address on file | | | | | | | |
| 14369565 | Name on file | Address on file | | | | | | | |
| 13686017 | Name on file | Address on file | | | | | | | |
| 13805279 | Name on file | Address on file | | | | | | | |
| 14173586 | Name on file | Address on file | | | | | | | |
| 15365971 | Name on file | Address on file | | | | | | | |
| 14659034 | Name on file | Address on file | | | | | | | |
| 14096052 | Name on file | Address on file | | | | | | | |
| 14428546 | Name on file | Address on file | | | | | | | |
| 14061885 | Name on file | Address on file | | | | | | | |
| 13189721 | Name on file | Address on file | | | | | | | |
| 13346301 | Name on file | Address on file | | | | | | | |
| 13187934 | Name on file | Address on file | | | | | | | |
| 14321528 | Name on file | Address on file | | | | | | | |
| 13704994 | Name on file | Address on file | | | | | | | |
| 13895182 | Name on file | Address on file | | | | | | | |
| 14249941 | Name on file | Address on file | | | | | | | |
| 14366586 | Name on file | Address on file | | | | | | | |
| 13263665 | Name on file | Address on file | | | | | | | |
| 13263665 | Name on file | Address on file | | | | | | | |
| 13964029 | Name on file | Address on file | | | | | | | |
| 14458628 | Name on file | Address on file | | | | | | | |
| 14200791 | Name on file | Address on file | | | | | | | |
| 13607945 | Name on file | Address on file | | | | | | | |
| 13956844 | Name on file | Address on file | | | | | | | |
| 18968124 | Name on file | Address on file | | | | | | | |
| 13696116 | Name on file | Address on file | | | | | | | |
| 14098099 | Name on file | Address on file | | | | | | | |
| 22144862 | Name on file | Address on file | | | | | | | |
| 13609161 | Name on file | Address on file | | | | | | | |
| 13186750 | Name on file | Address on file | | | | | | | |
| 13373638 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19005403 | Name on file | Address on file | | | | | | | |
| 18294894 | Name on file | Address on file | | | | | | | |
| 14633274 | Name on file | Address on file | | | | | | | |
| 14284918 | Name on file | Address on file | | | | | | | |
| 13202720 | Name on file | Address on file | | | | | | | |
| 13202720 | Name on file | Address on file | | | | | | | |
| 19175026 | Name on file | Address on file | | | | | | | |
| 13775097 | Name on file | Address on file | | | | | | | |
| 14266617 | Name on file | Address on file | | | | | | | |
| 14596774 | Name on file | Address on file | | | | | | | |
| 13904677 | Name on file | Address on file | | | | | | | |
| 13322347 | Name on file | Address on file | | | | | | | |
| 13493356 | Name on file | Address on file | | | | | | | |
| 13493356 | Name on file | Address on file | | | | | | | |
| 15390588 | Name on file | Address on file | | | | | | | |
| 18305711 | Name on file | Address on file | | | | | | | |
| 14542690 | Name on file | Address on file | | | | | | | |
| 18245766 | Name on file | Address on file | | | | | | | |
| 13769717 | Name on file | Address on file | | | | | | | |
| 14372863 | Name on file | Address on file | | | | | | | |
| 13673379 | Name on file | Address on file | | | | | | | |
| 13384172 | Name on file | Address on file | | | | | | | |
| 13215081 | Name on file | Address on file | | | | | | | |
| 13346347 | Name on file | Address on file | | | | | | | |
| 13346347 | Name on file | Address on file | | | | | | | |
| 13473638 | Name on file | Address on file | | | | | | | |
| 13905137 | Name on file | Address on file | | | | | | | |
| 13905137 | Name on file | Address on file | | | | | | | |
| 13484755 | Name on file | Address on file | | | | | | | |
| 14067367 | Name on file | Address on file | | | | | | | |
| 15370011 | Name on file | Address on file | | | | | | | |
| 14135183 | Name on file | Address on file | | | | | | | |
| 13609269 | Name on file | Address on file | | | | | | | |
| 14145370 | Name on file | Address on file | | | | | | | |
| 13938616 | Name on file | Address on file | | | | | | | |
| 13750281 | Name on file | Address on file | | | | | | | |
| 14262147 | Name on file | Address on file | | | | | | | |
| 13895699 | Name on file | Address on file | | | | | | | |
| 13767754 | Name on file | Address on file | | | | | | | |
| 13157031 | Name on file | Address on file | | | | | | | |
| 14224388 | Name on file | Address on file | | | | | | | |
| 13538528 | Name on file | Address on file | | | | | | | |
| 14602974 | Name on file | Address on file | | | | | | | |
| 13889747 | Name on file | Address on file | | | | | | | |
| 14049301 | Name on file | Address on file | | | | | | | |
| 13995390 | Name on file | Address on file | | | | | | | |
| 13439710 | Name on file | Address on file | | | | | | | |
| 14184427 | Name on file | Address on file | | | | | | | |
| 15361019 | Name on file | Address on file | | | | | | | |
| 14638901 | Name on file | Address on file | | | | | | | |
| 14242563 | Name on file | Address on file | | | | | | | |
| 18245663 | Name on file | Address on file | | | | | | | |
| 15384856 | Name on file | Address on file | | | | | | | |
| 13820744 | Name on file | Address on file | | | | | | | |
| 13656176 | Name on file | Address on file | | | | | | | |
| 13746616 | Name on file | Address on file | | | | | | | |
| 14642114 | Name on file | Address on file | | | | | | | |
| 14642114 | Name on file | Address on file | | | | | | | |
| 14229251 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13655595 | Name on file | Address on file | | | | | | | |
| 13655595 | Name on file | Address on file | | | | | | | |
| 13409354 | Name on file | Address on file | | | | | | | |
| 14475095 | Name on file | Address on file | | | | | | | |
| 14132586 | Name on file | Address on file | | | | | | | |
| 13599912 | Name on file | Address on file | | | | | | | |
| 18948155 | Name on file | Address on file | | | | | | | |
| 19015176 | Name on file | Address on file | | | | | | | |
| 13349153 | Name on file | Address on file | | | | | | | |
| 13260539 | Name on file | Address on file | | | | | | | |
| 13828334 | Name on file | Address on file | | | | | | | |
| 13166921 | Name on file | Address on file | | | | | | | |
| 14137276 | Name on file | Address on file | | | | | | | |
| 14214614 | Name on file | Address on file | | | | | | | |
| 13587899 | Name on file | Address on file | | | | | | | |
| 18325117 | Name on file | Address on file | | | | | | | |
| 14384399 | Name on file | Address on file | | | | | | | |
| 13746055 | Name on file | Address on file | | | | | | | |
| 13699525 | Name on file | Address on file | | | | | | | |
| 13699525 | Name on file | Address on file | | | | | | | |
| 13795953 | Name on file | Address on file | | | | | | | |
| 13396130 | Name on file | Address on file | | | | | | | |
| 14395587 | Name on file | Address on file | | | | | | | |
| 13985356 | Name on file | Address on file | | | | | | | |
| 13855452 | Name on file | Address on file | | | | | | | |
| 14182158 | Name on file | Address on file | | | | | | | |
| 13273263 | Name on file | Address on file | | | | | | | |
| 13273263 | Name on file | Address on file | | | | | | | |
| 18976200 | Name on file | Address on file | | | | | | | |
| 13620898 | Name on file | Address on file | | | | | | | |
| 13500315 | Name on file | Address on file | | | | | | | |
| 13798344 | Name on file | Address on file | | | | | | | |
| 13377209 | Name on file | Address on file | | | | | | | |
| 13896116 | Name on file | Address on file | | | | | | | |
| 13506380 | Name on file | Address on file | | | | | | | |
| 13513384 | Name on file | Address on file | | | | | | | |
| 13354260 | Name on file | Address on file | | | | | | | |
| 13745855 | Name on file | Address on file | | | | | | | |
| 14088188 | Name on file | Address on file | | | | | | | |
| 14088188 | Name on file | Address on file | | | | | | | |
| 14004915 | Name on file | Address on file | | | | | | | |
| 13354280 | Name on file | Address on file | | | | | | | |
| 13677523 | Name on file | Address on file | | | | | | | |
| 13559033 | Name on file | Address on file | | | | | | | |
| 13658675 | Name on file | Address on file | | | | | | | |
| 14293598 | Name on file | Address on file | | | | | | | |
| 14053479 | Name on file | Address on file | | | | | | | |
| 13850788 | Name on file | Address on file | | | | | | | |
| 14166278 | Name on file | Address on file | | | | | | | |
| 14628415 | Name on file | Address on file | | | | | | | |
| 14131048 | Name on file | Address on file | | | | | | | |
| 13139746 | Name on file | Address on file | | | | | | | |
| 13771549 | Name on file | Address on file | | | | | | | |
| 13771549 | Name on file | Address on file | | | | | | | |
| 14149954 | Name on file | Address on file | | | | | | | |
| 13493595 | Name on file | Address on file | | | | | | | |
| 14078339 | Name on file | Address on file | | | | | | | |
| 15379480 | Name on file | Address on file | | | | | | | |
| 13569419 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13153639 | Name on file | Address on file | | | | | | | |
| 13272803 | Name on file | Address on file | | | | | | | |
| 13307770 | Name on file | Address on file | | | | | | | |
| 13335329 | Name on file | Address on file | | | | | | | |
| 13691729 | Name on file | Address on file | | | | | | | |
| 13139662 | Name on file | Address on file | | | | | | | |
| 13139662 | Name on file | Address on file | | | | | | | |
| 13175471 | Name on file | Address on file | | | | | | | |
| 14157015 | Name on file | Address on file | | | | | | | |
| 13662623 | Name on file | Address on file | | | | | | | |
| 14234730 | Name on file | Address on file | | | | | | | |
| 14592171 | Name on file | Address on file | | | | | | | |
| 13645071 | Name on file | Address on file | | | | | | | |
| 15360994 | Name on file | Address on file | | | | | | | |
| 14095169 | Name on file | Address on file | | | | | | | |
| 13492133 | Name on file | Address on file | | | | | | | |
| 13484046 | Name on file | Address on file | | | | | | | |
| 15368391 | Name on file | Address on file | | | | | | | |
| 14508011 | Name on file | Address on file | | | | | | | |
| 14508011 | Name on file | Address on file | | | | | | | |
| 13413924 | Name on file | Address on file | | | | | | | |
| 14228383 | Name on file | Address on file | | | | | | | |
| 14174821 | Name on file | Address on file | | | | | | | |
| 14233349 | Name on file | Address on file | | | | | | | |
| 14235116 | Name on file | Address on file | | | | | | | |
| 13506755 | Name on file | Address on file | | | | | | | |
| 13337132 | Name on file | Address on file | | | | | | | |
| 13933864 | Name on file | Address on file | | | | | | | |
| 13640768 | Name on file | Address on file | | | | | | | |
| 13499964 | Name on file | Address on file | | | | | | | |
| 14156421 | Name on file | Address on file | | | | | | | |
| 13809008 | Name on file | Address on file | | | | | | | |
| 14387996 | Name on file | Address on file | | | | | | | |
| 13757300 | Name on file | Address on file | | | | | | | |
| 13673672 | Name on file | Address on file | | | | | | | |
| 13344572 | Name on file | Address on file | | | | | | | |
| 18970171 | Name on file | Address on file | | | | | | | |
| 18263216 | Name on file | Address on file | | | | | | | |
| 18261584 | Name on file | Address on file | | | | | | | |
| 18976139 | Name on file | Address on file | | | | | | | |
| 13930096 | Name on file | Address on file | | | | | | | |
| 14024346 | Name on file | Address on file | | | | | | | |
| 14086721 | Name on file | Address on file | | | | | | | |
| 14101072 | Name on file | Address on file | | | | | | | |
| 14101072 | Name on file | Address on file | | | | | | | |
| 13930761 | Name on file | Address on file | | | | | | | |
| 20815207 | Name on file | Address on file | | | | | | | |
| 20815207 | Name on file | Address on file | | | | | | | |
| 18961373 | Name on file | Address on file | | | | | | | |
| 18961479 | Name on file | Address on file | | | | | | | |
| 19022260 | Name on file | Address on file | | | | | | | |
| 14551103 | Name on file | Address on file | | | | | | | |
| 14518281 | Name on file | Address on file | | | | | | | |
| 18241287 | Name on file | Address on file | | | | | | | |
| 13703580 | Name on file | Address on file | | | | | | | |
| 13577644 | Name on file | Address on file | | | | | | | |
| 14021538 | Name on file | Address on file | | | | | | | |
| 14303341 | Name on file | Address on file | | | | | | | |
| 13296350 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13492365 | Name on file | Address on file | | | | | | | |
| 13580471 | Name on file | Address on file | | | | | | | |
| 13764224 | Name on file | Address on file | | | | | | | |
| 14482537 | Name on file | Address on file | | | | | | | |
| 13538156 | Name on file | Address on file | | | | | | | |
| 14230249 | Name on file | Address on file | | | | | | | |
| 14074844 | Name on file | Address on file | | | | | | | |
| 14049287 | Name on file | Address on file | | | | | | | |
| 14467341 | Name on file | Address on file | | | | | | | |
| 14254972 | Name on file | Address on file | | | | | | | |
| 14357674 | Name on file | Address on file | | | | | | | |
| 13799792 | Name on file | Address on file | | | | | | | |
| 13803318 | Name on file | Address on file | | | | | | | |
| 14222606 | Name on file | Address on file | | | | | | | |
| 14612565 | Name on file | Address on file | | | | | | | |
| 14139870 | Name on file | Address on file | | | | | | | |
| 14181677 | Name on file | Address on file | | | | | | | |
| 13344459 | Name on file | Address on file | | | | | | | |
| 14154104 | Name on file | Address on file | | | | | | | |
| 13562939 | Name on file | Address on file | | | | | | | |
| 14236407 | Name on file | Address on file | | | | | | | |
| 14398403 | Name on file | Address on file | | | | | | | |
| 13833769 | Name on file | Address on file | | | | | | | |
| 14221767 | Name on file | Address on file | | | | | | | |
| 14244406 | Name on file | Address on file | | | | | | | |
| 13365159 | Name on file | Address on file | | | | | | | |
| 14391150 | Name on file | Address on file | | | | | | | |
| 13488508 | Name on file | Address on file | | | | | | | |
| 13788035 | Name on file | Address on file | | | | | | | |
| 14173760 | Name on file | Address on file | | | | | | | |
| 13854339 | Name on file | Address on file | | | | | | | |
| 13575331 | Name on file | Address on file | | | | | | | |
| 14402550 | Name on file | Address on file | | | | | | | |
| 13880709 | Name on file | Address on file | | | | | | | |
| 18971925 | Name on file | Address on file | | | | | | | |
| 14685316 | Name on file | Address on file | | | | | | | |
| 18258083 | Name on file | Address on file | | | | | | | |
| 14310172 | Name on file | Address on file | | | | | | | |
| 14403964 | Name on file | Address on file | | | | | | | |
| 14332366 | Name on file | Address on file | | | | | | | |
| 13962356 | Name on file | Address on file | | | | | | | |
| 13962356 | Name on file | Address on file | | | | | | | |
| 14488427 | Name on file | Address on file | | | | | | | |
| 13190641 | Name on file | Address on file | | | | | | | |
| 13865901 | Name on file | Address on file | | | | | | | |
| 14308930 | Name on file | Address on file | | | | | | | |
| 14400506 | Name on file | Address on file | | | | | | | |
| 14349878 | Name on file | Address on file | | | | | | | |
| 14456458 | Name on file | Address on file | | | | | | | |
| 13609173 | Name on file | Address on file | | | | | | | |
| 13609173 | Name on file | Address on file | | | | | | | |
| 14507309 | Name on file | Address on file | | | | | | | |
| 14018634 | Name on file | Address on file | | | | | | | |
| 13183674 | Name on file | Address on file | | | | | | | |
| 13906448 | Name on file | Address on file | | | | | | | |
| 14279708 | Name on file | Address on file | | | | | | | |
| 13688825 | Name on file | Address on file | | | | | | | |
| 14370042 | Name on file | Address on file | | | | | | | |
| 13713458 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13139069 | Name on file | Address on file | | | | | | | |
| 14058887 | Name on file | Address on file | | | | | | | |
| 13999978 | Name on file | Address on file | | | | | | | |
| 13501759 | Name on file | Address on file | | | | | | | |
| 13376108 | Name on file | Address on file | | | | | | | |
| 14164421 | Name on file | Address on file | | | | | | | |
| 13484602 | Name on file | Address on file | | | | | | | |
| 14256555 | Name on file | Address on file | | | | | | | |
| 14256555 | Name on file | Address on file | | | | | | | |
| 14368808 | Name on file | Address on file | | | | | | | |
| 13685718 | Name on file | Address on file | | | | | | | |
| 13437037 | Name on file | Address on file | | | | | | | |
| 13196418 | Name on file | Address on file | | | | | | | |
| 13372919 | Name on file | Address on file | | | | | | | |
| 14147161 | Name on file | Address on file | | | | | | | |
| 15410097 | Name on file | Address on file | | | | | | | |
| 13138935 | Name on file | Address on file | | | | | | | |
| 13278729 | Name on file | Address on file | | | | | | | |
| 14090594 | Name on file | Address on file | | | | | | | |
| 18992467 | Name on file | Address on file | | | | | | | |
| 13356280 | Name on file | Address on file | | | | | | | |
| 13317278 | Name on file | Address on file | | | | | | | |
| 13966098 | Name on file | Address on file | | | | | | | |
| 18265047 | Name on file | Address on file | | | | | | | |
| 18264212 | Name on file | Address on file | | | | | | | |
| 13426276 | Name on file | Address on file | | | | | | | |
| 15359421 | Name on file | Address on file | | | | | | | |
| 15359421 | Name on file | Address on file | | | | | | | |
| 14092900 | Name on file | Address on file | | | | | | | |
| 14130463 | Name on file | Address on file | | | | | | | |
| 14194676 | Name on file | Address on file | | | | | | | |
| 14045610 | Name on file | Address on file | | | | | | | |
| 13265999 | Name on file | Address on file | | | | | | | |
| 13563032 | Name on file | Address on file | | | | | | | |
| 13260816 | Name on file | Address on file | | | | | | | |
| 13592030 | Name on file | Address on file | | | | | | | |
| 14210922 | Name on file | Address on file | | | | | | | |
| 14239228 | Name on file | Address on file | | | | | | | |
| 14239228 | Name on file | Address on file | | | | | | | |
| 14026702 | Name on file | Address on file | | | | | | | |
| 14658763 | Name on file | Address on file | | | | | | | |
| 14658763 | Name on file | Address on file | | | | | | | |
| 18954391 | Name on file | Address on file | | | | | | | |
| 18243456 | Name on file | Address on file | | | | | | | |
| 18936988 | Name on file | Address on file | | | | | | | |
| 13650574 | Name on file | Address on file | | | | | | | |
| 14506951 | Name on file | Address on file | | | | | | | |
| 14290350 | Name on file | Address on file | | | | | | | |
| 13177651 | Name on file | Address on file | | | | | | | |
| 13698812 | Name on file | Address on file | | | | | | | |
| 13170027 | Name on file | Address on file | | | | | | | |
| 14294312 | Name on file | Address on file | | | | | | | |
| 13601797 | Name on file | Address on file | | | | | | | |
| 13343337 | Name on file | Address on file | | | | | | | |
| 13557870 | Name on file | Address on file | | | | | | | |
| 14011127 | Name on file | Address on file | | | | | | | |
| 13303663 | Name on file | Address on file | | | | | | | |
| 13303663 | Name on file | Address on file | | | | | | | |
| 13782141 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14021726 | Name on file | Address on file | | | | | | | |
| 14021726 | Name on file | Address on file | | | | | | | |
| 14534299 | Name on file | Address on file | | | | | | | |
| 14488928 | Name on file | Address on file | | | | | | | |
| 14311459 | Name on file | Address on file | | | | | | | |
| 14311459 | Name on file | Address on file | | | | | | | |
| 14122865 | Name on file | Address on file | | | | | | | |
| 13756941 | Name on file | Address on file | | | | | | | |
| 13699452 | Name on file | Address on file | | | | | | | |
| 13493402 | Name on file | Address on file | | | | | | | |
| 14343566 | Name on file | Address on file | | | | | | | |
| 14549172 | Name on file | Address on file | | | | | | | |
| 14014235 | Name on file | Address on file | | | | | | | |
| 13524295 | Name on file | Address on file | | | | | | | |
| 18253910 | Name on file | Address on file | | | | | | | |
| 14273847 | Name on file | Address on file | | | | | | | |
| 14140232 | Name on file | Address on file | | | | | | | |
| 14140232 | Name on file | Address on file | | | | | | | |
| 18990887 | Name on file | Address on file | | | | | | | |
| 13866566 | Name on file | Address on file | | | | | | | |
| 13759300 | Name on file | Address on file | | | | | | | |
| 13187980 | Name on file | Address on file | | | | | | | |
| 13278972 | Name on file | Address on file | | | | | | | |
| 13992361 | Name on file | Address on file | | | | | | | |
| 14158251 | Name on file | Address on file | | | | | | | |
| 14136682 | Name on file | Address on file | | | | | | | |
| 13930192 | Name on file | Address on file | | | | | | | |
| 14508599 | Name on file | Address on file | | | | | | | |
| 14355779 | Name on file | Address on file | | | | | | | |
| 13461951 | Name on file | Address on file | | | | | | | |
| 13480527 | Name on file | Address on file | | | | | | | |
| 13480527 | Name on file | Address on file | | | | | | | |
| 20623472 | Name on file | Address on file | | | | | | | |
| 13310071 | Name on file | Address on file | | | | | | | |
| 13310071 | Name on file | Address on file | | | | | | | |
| 13871928 | Name on file | Address on file | | | | | | | |
| 13486347 | Name on file | Address on file | | | | | | | |
| 13705024 | Name on file | Address on file | | | | | | | |
| 14054373 | Name on file | Address on file | | | | | | | |
| 13868995 | Name on file | Address on file | | | | | | | |
| 13916033 | Name on file | Address on file | | | | | | | |
| 14205750 | Name on file | Address on file | | | | | | | |
| 14191360 | Name on file | Address on file | | | | | | | |
| 14610136 | Name on file | Address on file | | | | | | | |
| 13220704 | Name on file | Address on file | | | | | | | |
| 13384716 | Name on file | Address on file | | | | | | | |
| 13836640 | Name on file | Address on file | | | | | | | |
| 13673885 | Name on file | Address on file | | | | | | | |
| 14645299 | Name on file | Address on file | | | | | | | |
| 14645299 | Name on file | Address on file | | | | | | | |
| 13180228 | Name on file | Address on file | | | | | | | |
| 13180228 | Name on file | Address on file | | | | | | | |
| 14255898 | Name on file | Address on file | | | | | | | |
| 13338866 | Name on file | Address on file | | | | | | | |
| 13152931 | Name on file | Address on file | | | | | | | |
| 18311389 | Name on file | Address on file | | | | | | | |
| 19010042 | Name on file | Address on file | | | | | | | |
| 14272159 | Name on file | Address on file | | | | | | | |
| 13421541 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19007674 | Name on file | Address on file | | | | | | | |
| 13146492 | Name on file | Address on file | | | | | | | |
| 13989525 | Name on file | Address on file | | | | | | | |
| 14008294 | Name on file | Address on file | | | | | | | |
| 14520673 | Name on file | Address on file | | | | | | | |
| 13902595 | Name on file | Address on file | | | | | | | |
| 13902595 | Name on file | Address on file | | | | | | | |
| 18242381 | Name on file | Address on file | | | | | | | |
| 13925974 | Name on file | Address on file | | | | | | | |
| 14471661 | Name on file | Address on file | | | | | | | |
| 13491964 | Name on file | Address on file | | | | | | | |
| 13491964 | Name on file | Address on file | | | | | | | |
| 14099613 | Name on file | Address on file | | | | | | | |
| 13305238 | Name on file | Address on file | | | | | | | |
| 13305238 | Name on file | Address on file | | | | | | | |
| 14207609 | Name on file | Address on file | | | | | | | |
| 14207609 | Name on file | Address on file | | | | | | | |
| 14168252 | Name on file | Address on file | | | | | | | |
| 18312727 | Name on file | Address on file | | | | | | | |
| 20645379 | Name on file | Address on file | | | | | | | |
| 14300843 | Name on file | Address on file | | | | | | | |
| 14342932 | Name on file | Address on file | | | | | | | |
| 13611337 | Name on file | Address on file | | | | | | | |
| 13474655 | Name on file | Address on file | | | | | | | |
| 14425605 | Name on file | Address on file | | | | | | | |
| 14425605 | Name on file | Address on file | | | | | | | |
| 14344361 | Name on file | Address on file | | | | | | | |
| 14453762 | Name on file | Address on file | | | | | | | |
| 13257123 | Name on file | Address on file | | | | | | | |
| 14450622 | Name on file | Address on file | | | | | | | |
| 18255233 | Name on file | Address on file | | | | | | | |
| 14428237 | Name on file | Address on file | | | | | | | |
| 14147679 | Name on file | Address on file | | | | | | | |
| 13892637 | Name on file | Address on file | | | | | | | |
| 13892637 | Name on file | Address on file | | | | | | | |
| 13836053 | Name on file | Address on file | | | | | | | |
| 13645124 | Name on file | Address on file | | | | | | | |
| 18280348 | Name on file | Address on file | | | | | | | |
| 15364060 | Name on file | Address on file | | | | | | | |
| 14529287 | Name on file | Address on file | | | | | | | |
| 19002246 | Name on file | Address on file | | | | | | | |
| 13782112 | Name on file | Address on file | | | | | | | |
| 18321286 | Name on file | Address on file | | | | | | | |
| 18335179 | Name on file | Address on file | | | | | | | |
| 18278731 | Name on file | Address on file | | | | | | | |
| 18245296 | Name on file | Address on file | | | | | | | |
| 18274140 | Name on file | Address on file | | | | | | | |
| 18942156 | Name on file | Address on file | | | | | | | |
| 18277237 | Name on file | Address on file | | | | | | | |
| 18275148 | Name on file | Address on file | | | | | | | |
| 19017956 | Name on file | Address on file | | | | | | | |
| 18324932 | Name on file | Address on file | | | | | | | |
| 19000407 | Name on file | Address on file | | | | | | | |
| 18282307 | Name on file | Address on file | | | | | | | |
| 19002972 | Name on file | Address on file | | | | | | | |
| 18243899 | Name on file | Address on file | | | | | | | |
| 18309364 | Name on file | Address on file | | | | | | | |
| 18991967 | Name on file | Address on file | | | | | | | |
| 18991967 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18976560 | Name on file | Address on file | | | | | | | |
| 18264872 | Name on file | Address on file | | | | | | | |
| 18969949 | Name on file | Address on file | | | | | | | |
| 18333188 | Name on file | Address on file | | | | | | | |
| 18954432 | Name on file | Address on file | | | | | | | |
| 18968878 | Name on file | Address on file | | | | | | | |
| 18312737 | Name on file | Address on file | | | | | | | |
| 18978834 | Name on file | Address on file | | | | | | | |
| 18960480 | Name on file | Address on file | | | | | | | |
| 18940191 | Name on file | Address on file | | | | | | | |
| 18937123 | Name on file | Address on file | | | | | | | |
| 18323622 | Name on file | Address on file | | | | | | | |
| 18992519 | Name on file | Address on file | | | | | | | |
| 18277017 | Name on file | Address on file | | | | | | | |
| 18967798 | Name on file | Address on file | | | | | | | |
| 18335175 | Name on file | Address on file | | | | | | | |
| 18335223 | Name on file | Address on file | | | | | | | |
| 19000562 | Name on file | Address on file | | | | | | | |
| 18962477 | Name on file | Address on file | | | | | | | |
| 18942571 | Name on file | Address on file | | | | | | | |
| 13531937 | Name on file | Address on file | | | | | | | |
| 13941501 | Name on file | Address on file | | | | | | | |
| 18265007 | Name on file | Address on file | | | | | | | |
| 18984995 | Name on file | Address on file | | | | | | | |
| 18979319 | Name on file | Address on file | | | | | | | |
| 18331292 | Name on file | Address on file | | | | | | | |
| 14639396 | Name on file | Address on file | | | | | | | |
| 18333261 | Name on file | Address on file | | | | | | | |
| 13530570 | Name on file | Address on file | | | | | | | |
| 13655226 | Name on file | Address on file | | | | | | | |
| 13436656 | Name on file | Address on file | | | | | | | |
| 14542194 | Name on file | Address on file | | | | | | | |
| 14542194 | Name on file | Address on file | | | | | | | |
| 19005893 | Name on file | Address on file | | | | | | | |
| 13227238 | Name on file | Address on file | | | | | | | |
| 14244037 | Name on file | Address on file | | | | | | | |
| 22282570 | Name on file | Address on file | | | | | | | |
| 18309266 | Name on file | Address on file | | | | | | | |
| 14090956 | Name on file | Address on file | | | | | | | |
| 14679800 | Name on file | Address on file | | | | | | | |
| 18249670 | Name on file | Address on file | | | | | | | |
| 22282571 | Name on file | Address on file | | | | | | | |
| 18977173 | Name on file | Address on file | | | | | | | |
| 13331177 | Name on file | Address on file | | | | | | | |
| 15364960 | Name on file | Address on file | | | | | | | |
| 13812042 | Name on file | Address on file | | | | | | | |
| 14674486 | Name on file | Address on file | | | | | | | |
| 13867033 | Name on file | Address on file | | | | | | | |
| 22209228 | Name on file | Address on file | | | | | | | |
| 14315634 | Name on file | Address on file | | | | | | | |
| 13627641 | Name on file | Address on file | | | | | | | |
| 14371754 | Name on file | Address on file | | | | | | | |
| 14227230 | Name on file | Address on file | | | | | | | |
| 14227230 | Name on file | Address on file | | | | | | | |
| 14395922 | Name on file | Address on file | | | | | | | |
| 13855387 | Name on file | Address on file | | | | | | | |
| 13821533 | Name on file | Address on file | | | | | | | |
| 18255418 | Name on file | Address on file | | | | | | | |
| 18241866 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14211051 | Name on file | Address on file | | | | | | | |
| 14589965 | Name on file | Address on file | | | | | | | |
| 18322130 | Name on file | Address on file | | | | | | | |
| 18247302 | Name on file | Address on file | | | | | | | |
| 18247302 | Name on file | Address on file | | | | | | | |
| 19001312 | Name on file | Address on file | | | | | | | |
| 18306873 | Name on file | Address on file | | | | | | | |
| 18253695 | Name on file | Address on file | | | | | | | |
| 18321903 | Name on file | Address on file | | | | | | | |
| 18285631 | Name on file | Address on file | | | | | | | |
| 18297065 | Name on file | Address on file | | | | | | | |
| 18318036 | Name on file | Address on file | | | | | | | |
| 18292395 | Name on file | Address on file | | | | | | | |
| 19020668 | Name on file | Address on file | | | | | | | |
| 18294304 | Name on file | Address on file | | | | | | | |
| 18318508 | Name on file | Address on file | | | | | | | |
| 15385507 | Name on file | Address on file | | | | | | | |
| 13239235 | Name on file | Address on file | | | | | | | |
| 13287288 | Name on file | Address on file | | | | | | | |
| 13939959 | Name on file | Address on file | | | | | | | |
| 14207026 | Name on file | Address on file | | | | | | | |
| 15385177 | Name on file | Address on file | | | | | | | |
| 13238161 | Name on file | Address on file | | | | | | | |
| 18302984 | Name on file | Address on file | | | | | | | |
| 13769501 | Name on file | Address on file | | | | | | | |
| 18960859 | Name on file | Address on file | | | | | | | |
| 18331555 | Name on file | Address on file | | | | | | | |
| 18282126 | Name on file | Address on file | | | | | | | |
| 19019674 | Name on file | Address on file | | | | | | | |
| 13630654 | Name on file | Address on file | | | | | | | |
| 13630654 | Name on file | Address on file | | | | | | | |
| 13968933 | Name on file | Address on file | | | | | | | |
| 14342230 | Name on file | Address on file | | | | | | | |
| 18246965 | Name on file | Address on file | | | | | | | |
| 13937222 | Name on file | Address on file | | | | | | | |
| 18954624 | Name on file | Address on file | | | | | | | |
| 13455617 | Name on file | Address on file | | | | | | | |
| 13455617 | Name on file | Address on file | | | | | | | |
| 13464422 | Name on file | Address on file | | | | | | | |
| 13252631 | Name on file | Address on file | | | | | | | |
| 13252631 | Name on file | Address on file | | | | | | | |
| 18945333 | Name on file | Address on file | | | | | | | |
| 14039482 | Name on file | Address on file | | | | | | | |
| 18976255 | Name on file | Address on file | | | | | | | |
| 19009356 | Name on file | Address on file | | | | | | | |
| 13894660 | Name on file | Address on file | | | | | | | |
| 10593827 | Name on file | Address on file | | | | | | | |
| 18313303 | Name on file | Address on file | | | | | | | |
| 14453990 | Name on file | Address on file | | | | | | | |
| 14252663 | Name on file | Address on file | | | | | | | |
| 14314025 | Name on file | Address on file | | | | | | | |
| 14489316 | Name on file | Address on file | | | | | | | |
| 14508109 | Name on file | Address on file | | | | | | | |
| 19020278 | Name on file | Address on file | | | | | | | |
| 22144710 | Name on file | Address on file | | | | | | | |
| 13626695 | Name on file | Address on file | | | | | | | |
| 13410350 | Name on file | Address on file | | | | | | | |
| 13779534 | Name on file | Address on file | | | | | | | |
| 13779534 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13366938 | Name on file | Address on file | | | | | | | |
| 14620081 | Name on file | Address on file | | | | | | | |
| 14016208 | Name on file | Address on file | | | | | | | |
| 13915327 | Name on file | Address on file | | | | | | | |
| 18971692 | Name on file | Address on file | | | | | | | |
| 13458453 | Name on file | Address on file | | | | | | | |
| 18299984 | Name on file | Address on file | | | | | | | |
| 14399884 | Name on file | Address on file | | | | | | | |
| 13584137 | Name on file | Address on file | | | | | | | |
| 18237936 | Name on file | Address on file | | | | | | | |
| 14323978 | Name on file | Address on file | | | | | | | |
| 18242906 | Name on file | Address on file | | | | | | | |
| 13197571 | Name on file | Address on file | | | | | | | |
| 13998039 | Name on file | Address on file | | | | | | | |
| 13436158 | Name on file | Address on file | | | | | | | |
| 13932352 | Name on file | Address on file | | | | | | | |
| 13504903 | Name on file | Address on file | | | | | | | |
| 14198790 | Name on file | Address on file | | | | | | | |
| 13413389 | Name on file | Address on file | | | | | | | |
| 13750071 | Name on file | Address on file | | | | | | | |
| 13185834 | Name on file | Address on file | | | | | | | |
| 14552392 | Name on file | Address on file | | | | | | | |
| 13962043 | Name on file | Address on file | | | | | | | |
| 13298706 | Name on file | Address on file | | | | | | | |
| 13491725 | Name on file | Address on file | | | | | | | |
| 13551032 | Name on file | Address on file | | | | | | | |
| 14008831 | Name on file | Address on file | | | | | | | |
| 14188508 | Name on file | Address on file | | | | | | | |
| 13434282 | Name on file | Address on file | | | | | | | |
| 14662877 | Name on file | Address on file | | | | | | | |
| 14662877 | Name on file | Address on file | | | | | | | |
| 14596887 | Name on file | Address on file | | | | | | | |
| 13630098 | Name on file | Address on file | | | | | | | |
| 18263517 | Name on file | Address on file | | | | | | | |
| 18960455 | Name on file | Address on file | | | | | | | |
| 19169348 | Name on file | Address on file | | | | | | | |
| 19169348 | Name on file | Address on file | | | | | | | |
| 13369979 | Name on file | Address on file | | | | | | | |
| 13369979 | Name on file | Address on file | | | | | | | |
| 15404507 | Name on file | Address on file | | | | | | | |
| 13605707 | Name on file | Address on file | | | | | | | |
| 14453135 | Name on file | Address on file | | | | | | | |
| 14647725 | Name on file | Address on file | | | | | | | |
| 13378912 | Name on file | Address on file | | | | | | | |
| 13333026 | Name on file | Address on file | | | | | | | |
| 13285276 | Name on file | Address on file | | | | | | | |
| 13308652 | Name on file | Address on file | | | | | | | |
| 18943525 | Name on file | Address on file | | | | | | | |
| 22282820 | Name on file | Address on file | | | | | | | |
| 18338636 | Name on file | Address on file | | | | | | | |
| 14239491 | Name on file | Address on file | | | | | | | |
| 14636194 | Name on file | Address on file | | | | | | | |
| 14539434 | Name on file | Address on file | | | | | | | |
| 20623525 | Name on file | Address on file | | | | | | | |
| 13148146 | Name on file | Address on file | | | | | | | |
| 13286664 | Name on file | Address on file | | | | | | | |
| 13580485 | Name on file | Address on file | | | | | | | |
| 13328165 | Name on file | Address on file | | | | | | | |
| 13328165 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13308526 | Name on file | Address on file | | | | | | | |
| 19025220 | Name on file | Address on file | | | | | | | |
| 13924052 | Name on file | Address on file | | | | | | | |
| 13996499 | Name on file | Address on file | | | | | | | |
| 18997973 | Name on file | Address on file | | | | | | | |
| 13932240 | Name on file | Address on file | | | | | | | |
| 13148789 | Name on file | Address on file | | | | | | | |
| 13614595 | Name on file | Address on file | | | | | | | |
| 13442501 | Name on file | Address on file | | | | | | | |
| 13172743 | Name on file | Address on file | | | | | | | |
| 22141245 | Name on file | Address on file | | | | | | | |
| 14195009 | Name on file | Address on file | | | | | | | |
| 13198973 | Name on file | Address on file | | | | | | | |
| 13484754 | Name on file | Address on file | | | | | | | |
| 13444115 | Name on file | Address on file | | | | | | | |
| 13680934 | Name on file | Address on file | | | | | | | |
| 19016755 | Name on file | Address on file | | | | | | | |
| 13707573 | Name on file | Address on file | | | | | | | |
| 13608053 | Name on file | Address on file | | | | | | | |
| 14232555 | Name on file | Address on file | | | | | | | |
| 13220689 | Name on file | Address on file | | | | | | | |
| 13884926 | Name on file | Address on file | | | | | | | |
| 13884926 | Name on file | Address on file | | | | | | | |
| 13411733 | Name on file | Address on file | | | | | | | |
| 13349194 | Name on file | Address on file | | | | | | | |
| 13386072 | Name on file | Address on file | | | | | | | |
| 14003675 | Name on file | Address on file | | | | | | | |
| 14277954 | Name on file | Address on file | | | | | | | |
| 13641145 | Name on file | Address on file | | | | | | | |
| 13966089 | Name on file | Address on file | | | | | | | |
| 13366709 | Name on file | Address on file | | | | | | | |
| 13608904 | Name on file | Address on file | | | | | | | |
| 13501511 | Name on file | Address on file | | | | | | | |
| 13336040 | Name on file | Address on file | | | | | | | |
| 13499411 | Name on file | Address on file | | | | | | | |
| 13698275 | Name on file | Address on file | | | | | | | |
| 14077252 | Name on file | Address on file | | | | | | | |
| 14077252 | Name on file | Address on file | | | | | | | |
| 13367295 | Name on file | Address on file | | | | | | | |
| 19006730 | Name on file | Address on file | | | | | | | |
| 13988554 | Name on file | Address on file | | | | | | | |
| 14112146 | Name on file | Address on file | | | | | | | |
| 13707053 | Name on file | Address on file | | | | | | | |
| 13679585 | Name on file | Address on file | | | | | | | |
| 13545985 | Name on file | Address on file | | | | | | | |
| 13859234 | Name on file | Address on file | | | | | | | |
| 13664896 | Name on file | Address on file | | | | | | | |
| 13744149 | Name on file | Address on file | | | | | | | |
| 14183077 | Name on file | Address on file | | | | | | | |
| 13158458 | Name on file | Address on file | | | | | | | |
| 13718447 | Name on file | Address on file | | | | | | | |
| 13718447 | Name on file | Address on file | | | | | | | |
| 14492845 | Name on file | Address on file | | | | | | | |
| 15394915 | Name on file | Address on file | | | | | | | |
| 13705629 | Name on file | Address on file | | | | | | | |
| 13158570 | Name on file | Address on file | | | | | | | |
| 13320455 | Name on file | Address on file | | | | | | | |
| 13320455 | Name on file | Address on file | | | | | | | |
| 13804523 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18984881 | Name on file | Address on file | | | | | | | |
| 18311643 | Name on file | Address on file | | | | | | | |
| 18964351 | Name on file | Address on file | | | | | | | |
| 18305024 | Name on file | Address on file | | | | | | | |
| 18984474 | Name on file | Address on file | | | | | | | |
| 18258545 | Name on file | Address on file | | | | | | | |
| 18250996 | Name on file | Address on file | | | | | | | |
| 18317964 | Name on file | Address on file | | | | | | | |
| 14628225 | Name on file | Address on file | | | | | | | |
| 13342992 | Name on file | Address on file | | | | | | | |
| 13571502 | Name on file | Address on file | | | | | | | |
| 13442677 | Name on file | Address on file | | | | | | | |
| 13421416 | Name on file | Address on file | | | | | | | |
| 20845783 | Name on file | Address on file | | | | | | | |
| 14070096 | Name on file | Address on file | | | | | | | |
| 14070096 | Name on file | Address on file | | | | | | | |
| 14338705 | Name on file | Address on file | | | | | | | |
| 14067539 | Name on file | Address on file | | | | | | | |
| 14102968 | Name on file | Address on file | | | | | | | |
| 13166305 | Name on file | Address on file | | | | | | | |
| 14275320 | Name on file | Address on file | | | | | | | |
| 18335372 | Name on file | Address on file | | | | | | | |
| 13405742 | Name on file | Address on file | | | | | | | |
| 13785474 | Name on file | Address on file | | | | | | | |
| 13224855 | Name on file | Address on file | | | | | | | |
| 13425037 | Name on file | Address on file | | | | | | | |
| 14006065 | Name on file | Address on file | | | | | | | |
| 13939829 | Name on file | Address on file | | | | | | | |
| 13985262 | Name on file | Address on file | | | | | | | |
| 13985262 | Name on file | Address on file | | | | | | | |
| 13437405 | Name on file | Address on file | | | | | | | |
| 13532869 | Name on file | Address on file | | | | | | | |
| 18960702 | Name on file | Address on file | | | | | | | |
| 13308628 | Name on file | Address on file | | | | | | | |
| 18273264 | Name on file | Address on file | | | | | | | |
| 14124348 | Name on file | Address on file | | | | | | | |
| 13225664 | Name on file | Address on file | | | | | | | |
| 13887889 | Name on file | Address on file | | | | | | | |
| 13411229 | Name on file | Address on file | | | | | | | |
| 14026304 | Name on file | Address on file | | | | | | | |
| 13669335 | Name on file | Address on file | | | | | | | |
| 15378564 | Name on file | Address on file | | | | | | | |
| 14100641 | Name on file | Address on file | | | | | | | |
| 13943420 | Name on file | Address on file | | | | | | | |
| 13358174 | Name on file | Address on file | | | | | | | |
| 14281061 | Name on file | Address on file | | | | | | | |
| 13442879 | Name on file | Address on file | | | | | | | |
| 13489875 | Name on file | Address on file | | | | | | | |
| 13449543 | Name on file | Address on file | | | | | | | |
| 13394379 | Name on file | Address on file | | | | | | | |
| 13631411 | Name on file | Address on file | | | | | | | |
| 13211233 | Name on file | Address on file | | | | | | | |
| 18983812 | Name on file | Address on file | | | | | | | |
| 14641775 | Name on file | Address on file | | | | | | | |
| 14034539 | Name on file | Address on file | | | | | | | |
| 13492567 | Name on file | Address on file | | | | | | | |
| 13766908 | Name on file | Address on file | | | | | | | |
| 14288453 | Name on file | Address on file | | | | | | | |
| 13641296 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14621485 | Name on file | Address on file | | | | | | | |
| 14621485 | Name on file | Address on file | | | | | | | |
| 13396486 | Name on file | Address on file | | | | | | | |
| 14475136 | Name on file | Address on file | | | | | | | |
| 13499556 | Name on file | Address on file | | | | | | | |
| 14169353 | Name on file | Address on file | | | | | | | |
| 13673938 | Name on file | Address on file | | | | | | | |
| 14381271 | Name on file | Address on file | | | | | | | |
| 14584435 | Name on file | Address on file | | | | | | | |
| 13138198 | Name on file | Address on file | | | | | | | |
| 13181264 | Name on file | Address on file | | | | | | | |
| 14428364 | Name on file | Address on file | | | | | | | |
| 13329414 | Name on file | Address on file | | | | | | | |
| 13703579 | Name on file | Address on file | | | | | | | |
| 14139979 | Name on file | Address on file | | | | | | | |
| 14097898 | Name on file | Address on file | | | | | | | |
| 13340966 | Name on file | Address on file | | | | | | | |
| 14175184 | Name on file | Address on file | | | | | | | |
| 18261590 | Name on file | Address on file | | | | | | | |
| 14241456 | Name on file | Address on file | | | | | | | |
| 14089345 | Name on file | Address on file | | | | | | | |
| 13653659 | Name on file | Address on file | | | | | | | |
| 14056552 | Name on file | Address on file | | | | | | | |
| 13808818 | Name on file | Address on file | | | | | | | |
| 14213485 | Name on file | Address on file | | | | | | | |
| 13839132 | Name on file | Address on file | | | | | | | |
| 13759696 | Name on file | Address on file | | | | | | | |
| 14231967 | Name on file | Address on file | | | | | | | |
| 14078364 | Name on file | Address on file | | | | | | | |
| 13618873 | Name on file | Address on file | | | | | | | |
| 14490357 | Name on file | Address on file | | | | | | | |
| 14476528 | Name on file | Address on file | | | | | | | |
| 14170639 | Name on file | Address on file | | | | | | | |
| 14327653 | Name on file | Address on file | | | | | | | |
| 13872862 | Name on file | Address on file | | | | | | | |
| 14047533 | Name on file | Address on file | | | | | | | |
| 13574614 | Name on file | Address on file | | | | | | | |
| 14494965 | Name on file | Address on file | | | | | | | |
| 13871111 | Name on file | Address on file | | | | | | | |
| 14402108 | Name on file | Address on file | | | | | | | |
| 14030567 | Name on file | Address on file | | | | | | | |
| 13959713 | Name on file | Address on file | | | | | | | |
| 13596415 | Name on file | Address on file | | | | | | | |
| 13539637 | Name on file | Address on file | | | | | | | |
| 13980277 | Name on file | Address on file | | | | | | | |
| 14342702 | Name on file | Address on file | | | | | | | |
| 13387901 | Name on file | Address on file | | | | | | | |
| 14079059 | Name on file | Address on file | | | | | | | |
| 13635307 | Name on file | Address on file | | | | | | | |
| 13923845 | Name on file | Address on file | | | | | | | |
| 14609896 | Name on file | Address on file | | | | | | | |
| 14609896 | Name on file | Address on file | | | | | | | |
| 13244994 | Name on file | Address on file | | | | | | | |
| 13682795 | Name on file | Address on file | | | | | | | |
| 14411601 | Name on file | Address on file | | | | | | | |
| 14497098 | Name on file | Address on file | | | | | | | |
| 14424929 | Name on file | Address on file | | | | | | | |
| 14005464 | Name on file | Address on file | | | | | | | |
| 14260870 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13983719 | Name on file | Address on file | | | | | | | |
| 14532301 | Name on file | Address on file | | | | | | | |
| 14402145 | Name on file | Address on file | | | | | | | |
| 13169267 | Name on file | Address on file | | | | | | | |
| 14523177 | Name on file | Address on file | | | | | | | |
| 14426593 | Name on file | Address on file | | | | | | | |
| 13150209 | Name on file | Address on file | | | | | | | |
| 13755767 | Name on file | Address on file | | | | | | | |
| 13755767 | Name on file | Address on file | | | | | | | |
| 13331475 | Name on file | Address on file | | | | | | | |
| 13737967 | Name on file | Address on file | | | | | | | |
| 13518683 | Name on file | Address on file | | | | | | | |
| 13521116 | Name on file | Address on file | | | | | | | |
| 14327157 | Name on file | Address on file | | | | | | | |
| 14092285 | Name on file | Address on file | | | | | | | |
| 14503647 | Name on file | Address on file | | | | | | | |
| 13191635 | Name on file | Address on file | | | | | | | |
| 13700696 | Name on file | Address on file | | | | | | | |
| 13700696 | Name on file | Address on file | | | | | | | |
| 13217770 | Name on file | Address on file | | | | | | | |
| 13602257 | Name on file | Address on file | | | | | | | |
| 14426294 | Name on file | Address on file | | | | | | | |
| 13721961 | Name on file | Address on file | | | | | | | |
| 13787172 | Name on file | Address on file | | | | | | | |
| 13300921 | Name on file | Address on file | | | | | | | |
| 13703833 | Name on file | Address on file | | | | | | | |
| 14412728 | Name on file | Address on file | | | | | | | |
| 14162988 | Name on file | Address on file | | | | | | | |
| 14106413 | Name on file | Address on file | | | | | | | |
| 13588469 | Name on file | Address on file | | | | | | | |
| 13263467 | Name on file | Address on file | | | | | | | |
| 13263467 | Name on file | Address on file | | | | | | | |
| 14309486 | Name on file | Address on file | | | | | | | |
| 15363825 | Name on file | Address on file | | | | | | | |
| 13621930 | Name on file | Address on file | | | | | | | |
| 13621930 | Name on file | Address on file | | | | | | | |
| 14321278 | Name on file | Address on file | | | | | | | |
| 13442483 | Name on file | Address on file | | | | | | | |
| 13162400 | Name on file | Address on file | | | | | | | |
| 14143980 | Name on file | Address on file | | | | | | | |
| 13554736 | Name on file | Address on file | | | | | | | |
| 14481758 | Name on file | Address on file | | | | | | | |
| 14213287 | Name on file | Address on file | | | | | | | |
| 14346704 | Name on file | Address on file | | | | | | | |
| 13266352 | Name on file | Address on file | | | | | | | |
| 14094032 | Name on file | Address on file | | | | | | | |
| 14009398 | Name on file | Address on file | | | | | | | |
| 13474979 | Name on file | Address on file | | | | | | | |
| 13474979 | Name on file | Address on file | | | | | | | |
| 13406997 | Name on file | Address on file | | | | | | | |
| 13438099 | Name on file | Address on file | | | | | | | |
| 14199536 | Name on file | Address on file | | | | | | | |
| 14084863 | Name on file | Address on file | | | | | | | |
| 14279224 | Name on file | Address on file | | | | | | | |
| 13150821 | Name on file | Address on file | | | | | | | |
| 14421167 | Name on file | Address on file | | | | | | | |
| 22210193 | Name on file | Address on file | | | | | | | |
| 14631160 | Name on file | Address on file | | | | | | | |
| 13780410 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13367329 | Name on file | Address on file | | | | | | | |
| 13359292 | Name on file | Address on file | | | | | | | |
| 13817363 | Name on file | Address on file | | | | | | | |
| 14195560 | Name on file | Address on file | | | | | | | |
| 13290590 | Name on file | Address on file | | | | | | | |
| 13317708 | Name on file | Address on file | | | | | | | |
| 13901959 | Name on file | Address on file | | | | | | | |
| 14531532 | Name on file | Address on file | | | | | | | |
| 13388413 | Name on file | Address on file | | | | | | | |
| 13388413 | Name on file | Address on file | | | | | | | |
| 13346875 | Name on file | Address on file | | | | | | | |
| 19027623 | Name on file | Address on file | | | | | | | |
| 18263001 | Name on file | Address on file | | | | | | | |
| 13525171 | Name on file | Address on file | | | | | | | |
| 14517446 | Name on file | Address on file | | | | | | | |
| 13356995 | Name on file | Address on file | | | | | | | |
| 18337308 | Name on file | Address on file | | | | | | | |
| 14406458 | Name on file | Address on file | | | | | | | |
| 13544894 | Name on file | Address on file | | | | | | | |
| 18310755 | Name on file | Address on file | | | | | | | |
| 14141145 | Name on file | Address on file | | | | | | | |
| 14259944 | Name on file | Address on file | | | | | | | |
| 14689268 | Name on file | Address on file | | | | | | | |
| 14145222 | Name on file | Address on file | | | | | | | |
| 13878436 | Name on file | Address on file | | | | | | | |
| 14075545 | Name on file | Address on file | | | | | | | |
| 14291748 | Name on file | Address on file | | | | | | | |
| 13983916 | Name on file | Address on file | | | | | | | |
| 14125331 | Name on file | Address on file | | | | | | | |
| 13957022 | Name on file | Address on file | | | | | | | |
| 13806883 | Name on file | Address on file | | | | | | | |
| 14528702 | Name on file | Address on file | | | | | | | |
| 13626984 | Name on file | Address on file | | | | | | | |
| 14140961 | Name on file | Address on file | | | | | | | |
| 14140961 | Name on file | Address on file | | | | | | | |
| 19007682 | Name on file | Address on file | | | | | | | |
| 18280205 | Name on file | Address on file | | | | | | | |
| 13718218 | Name on file | Address on file | | | | | | | |
| 13718218 | Name on file | Address on file | | | | | | | |
| 13555015 | Name on file | Address on file | | | | | | | |
| 13874068 | Name on file | Address on file | | | | | | | |
| 13939566 | Name on file | Address on file | | | | | | | |
| 14197082 | Name on file | Address on file | | | | | | | |
| 13764749 | Name on file | Address on file | | | | | | | |
| 13706457 | Name on file | Address on file | | | | | | | |
| 13434712 | Name on file | Address on file | | | | | | | |
| 13252929 | Name on file | Address on file | | | | | | | |
| 13856875 | Name on file | Address on file | | | | | | | |
| 13275616 | Name on file | Address on file | | | | | | | |
| 13856893 | Name on file | Address on file | | | | | | | |
| 13791970 | Name on file | Address on file | | | | | | | |
| 14015693 | Name on file | Address on file | | | | | | | |
| 14136307 | Name on file | Address on file | | | | | | | |
| 13724422 | Name on file | Address on file | | | | | | | |
| 13297396 | Name on file | Address on file | | | | | | | |
| 14030828 | Name on file | Address on file | | | | | | | |
| 14228450 | Name on file | Address on file | | | | | | | |
| 13764765 | Name on file | Address on file | | | | | | | |
| 13590532 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14181522 | Name on file | Address on file | | | | | | | |
| 13292895 | Name on file | Address on file | | | | | | | |
| 13482509 | Name on file | Address on file | | | | | | | |
| 13362384 | Name on file | Address on file | | | | | | | |
| 14163757 | Name on file | Address on file | | | | | | | |
| 13357928 | Name on file | Address on file | | | | | | | |
| 13184722 | Name on file | Address on file | | | | | | | |
| 13994517 | Name on file | Address on file | | | | | | | |
| 14310358 | Name on file | Address on file | | | | | | | |
| 13235938 | Name on file | Address on file | | | | | | | |
| 13747111 | Name on file | Address on file | | | | | | | |
| 13724036 | Name on file | Address on file | | | | | | | |
| 14113159 | Name on file | Address on file | | | | | | | |
| 14215847 | Name on file | Address on file | | | | | | | |
| 13685571 | Name on file | Address on file | | | | | | | |
| 13707994 | Name on file | Address on file | | | | | | | |
| 13638356 | Name on file | Address on file | | | | | | | |
| 13331049 | Name on file | Address on file | | | | | | | |
| 13137264 | Name on file | Address on file | | | | | | | |
| 13467377 | Name on file | Address on file | | | | | | | |
| 10277684 | Name on file | Address on file | | | | | | | |
| 15388081 | Name on file | Address on file | | | | | | | |
| 13895589 | Name on file | Address on file | | | | | | | |
| 13183464 | Name on file | Address on file | | | | | | | |
| 14625385 | Name on file | Address on file | | | | | | | |
| 14625385 | Name on file | Address on file | | | | | | | |
| 13574226 | Name on file | Address on file | | | | | | | |
| 13524902 | Name on file | Address on file | | | | | | | |
| 13401561 | Name on file | Address on file | | | | | | | |
| 14277161 | Name on file | Address on file | | | | | | | |
| 13158554 | Name on file | Address on file | | | | | | | |
| 14214968 | Name on file | Address on file | | | | | | | |
| 14023507 | Name on file | Address on file | | | | | | | |
| 14239322 | Name on file | Address on file | | | | | | | |
| 13709912 | Name on file | Address on file | | | | | | | |
| 13536534 | Name on file | Address on file | | | | | | | |
| 14063987 | Name on file | Address on file | | | | | | | |
| 13790182 | Name on file | Address on file | | | | | | | |
| 14299156 | Name on file | Address on file | | | | | | | |
| 13422984 | Name on file | Address on file | | | | | | | |
| 13275598 | Name on file | Address on file | | | | | | | |
| 13796848 | Name on file | Address on file | | | | | | | |
| 13567981 | Name on file | Address on file | | | | | | | |
| 13494165 | Name on file | Address on file | | | | | | | |
| 14159869 | Name on file | Address on file | | | | | | | |
| 13294113 | Name on file | Address on file | | | | | | | |
| 13882485 | Name on file | Address on file | | | | | | | |
| 14208414 | Name on file | Address on file | | | | | | | |
| 13786785 | Name on file | Address on file | | | | | | | |
| 13804447 | Name on file | Address on file | | | | | | | |
| 14604776 | Name on file | Address on file | | | | | | | |
| 14653840 | Name on file | Address on file | | | | | | | |
| 13253113 | Name on file | Address on file | | | | | | | |
| 13984000 | Name on file | Address on file | | | | | | | |
| 14596197 | Name on file | Address on file | | | | | | | |
| 13450055 | Name on file | Address on file | | | | | | | |
| 14656269 | Name on file | Address on file | | | | | | | |
| 13687370 | Name on file | Address on file | | | | | | | |
| 14214988 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13356683 | Name on file | Address on file | | | | | | | |
| 13326891 | Name on file | Address on file | | | | | | | |
| 13284390 | Name on file | Address on file | | | | | | | |
| 13936776 | Name on file | Address on file | | | | | | | |
| 13605846 | Name on file | Address on file | | | | | | | |
| 14174102 | Name on file | Address on file | | | | | | | |
| 13143961 | Name on file | Address on file | | | | | | | |
| 13192249 | Name on file | Address on file | | | | | | | |
| 13623993 | Name on file | Address on file | | | | | | | |
| 18322548 | Name on file | Address on file | | | | | | | |
| 13619990 | Name on file | Address on file | | | | | | | |
| 14222417 | Name on file | Address on file | | | | | | | |
| 13889513 | Name on file | Address on file | | | | | | | |
| 13666510 | Name on file | Address on file | | | | | | | |
| 13872711 | Name on file | Address on file | | | | | | | |
| 14093934 | Name on file | Address on file | | | | | | | |
| 13682022 | Name on file | Address on file | | | | | | | |
| 13767023 | Name on file | Address on file | | | | | | | |
| 13894083 | Name on file | Address on file | | | | | | | |
| 13405911 | Name on file | Address on file | | | | | | | |
| 14150785 | Name on file | Address on file | | | | | | | |
| 14602617 | Name on file | Address on file | | | | | | | |
| 13795277 | Name on file | Address on file | | | | | | | |
| 13749995 | Name on file | Address on file | | | | | | | |
| 13929359 | Name on file | Address on file | | | | | | | |
| 13472806 | Name on file | Address on file | | | | | | | |
| 14084153 | Name on file | Address on file | | | | | | | |
| 14084153 | Name on file | Address on file | | | | | | | |
| 13502486 | Name on file | Address on file | | | | | | | |
| 13551156 | Name on file | Address on file | | | | | | | |
| 14278868 | Name on file | Address on file | | | | | | | |
| 13628812 | Name on file | Address on file | | | | | | | |
| 13309788 | Name on file | Address on file | | | | | | | |
| 14032524 | Name on file | Address on file | | | | | | | |
| 14469742 | Name on file | Address on file | | | | | | | |
| 13980357 | Name on file | Address on file | | | | | | | |
| 13273757 | Name on file | Address on file | | | | | | | |
| 14187640 | Name on file | Address on file | | | | | | | |
| 14232879 | Name on file | Address on file | | | | | | | |
| 14239217 | Name on file | Address on file | | | | | | | |
| 13215158 | Name on file | Address on file | | | | | | | |
| 13602861 | Name on file | Address on file | | | | | | | |
| 13514583 | Name on file | Address on file | | | | | | | |
| 14633853 | Name on file | Address on file | | | | | | | |
| 13523651 | Name on file | Address on file | | | | | | | |
| 13523651 | Name on file | Address on file | | | | | | | |
| 13933512 | Name on file | Address on file | | | | | | | |
| 13415211 | Name on file | Address on file | | | | | | | |
| 14620466 | Name on file | Address on file | | | | | | | |
| 14620466 | Name on file | Address on file | | | | | | | |
| 14487382 | Name on file | Address on file | | | | | | | |
| 14264517 | Name on file | Address on file | | | | | | | |
| 13756267 | Name on file | Address on file | | | | | | | |
| 14582562 | Name on file | Address on file | | | | | | | |
| 14098793 | Name on file | Address on file | | | | | | | |
| 14098793 | Name on file | Address on file | | | | | | | |
| 14000948 | Name on file | Address on file | | | | | | | |
| 13383306 | Name on file | Address on file | | | | | | | |
| 14113599 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14179221 | Name on file | Address on file | | | | | | | |
| 13824522 | Name on file | Address on file | | | | | | | |
| 13162239 | Name on file | Address on file | | | | | | | |
| 14149308 | Name on file | Address on file | | | | | | | |
| 13963077 | Name on file | Address on file | | | | | | | |
| 14003025 | Name on file | Address on file | | | | | | | |
| 13283162 | Name on file | Address on file | | | | | | | |
| 18257014 | Name on file | Address on file | | | | | | | |
| 13604253 | Name on file | Address on file | | | | | | | |
| 13692711 | Name on file | Address on file | | | | | | | |
| 13485672 | Name on file | Address on file | | | | | | | |
| 13678949 | Name on file | Address on file | | | | | | | |
| 13895157 | Name on file | Address on file | | | | | | | |
| 13670726 | Name on file | Address on file | | | | | | | |
| 13470474 | Name on file | Address on file | | | | | | | |
| 14235922 | Name on file | Address on file | | | | | | | |
| 13421895 | Name on file | Address on file | | | | | | | |
| 14294622 | Name on file | Address on file | | | | | | | |
| 13382568 | Name on file | Address on file | | | | | | | |
| 13730175 | Name on file | Address on file | | | | | | | |
| 13533446 | Name on file | Address on file | | | | | | | |
| 15358911 | Name on file | Address on file | | | | | | | |
| 13355083 | Name on file | Address on file | | | | | | | |
| 13936110 | Name on file | Address on file | | | | | | | |
| 13186390 | Name on file | Address on file | | | | | | | |
| 14240750 | Name on file | Address on file | | | | | | | |
| 13436256 | Name on file | Address on file | | | | | | | |
| 13841993 | Name on file | Address on file | | | | | | | |
| 13966128 | Name on file | Address on file | | | | | | | |
| 14641652 | Name on file | Address on file | | | | | | | |
| 14641652 | Name on file | Address on file | | | | | | | |
| 14626455 | Name on file | Address on file | | | | | | | |
| 14523932 | Name on file | Address on file | | | | | | | |
| 15359285 | Name on file | Address on file | | | | | | | |
| 15406727 | Name on file | Address on file | | | | | | | |
| 13512704 | Name on file | Address on file | | | | | | | |
| 13512704 | Name on file | Address on file | | | | | | | |
| 14323129 | Name on file | Address on file | | | | | | | |
| 13853616 | Name on file | Address on file | | | | | | | |
| 18328600 | Name on file | Address on file | | | | | | | |
| 14631593 | Name on file | Address on file | | | | | | | |
| 14143856 | Name on file | Address on file | | | | | | | |
| 18261910 | Name on file | Address on file | | | | | | | |
| 13675492 | Name on file | Address on file | | | | | | | |
| 13377323 | Name on file | Address on file | | | | | | | |
| 13993332 | Name on file | Address on file | | | | | | | |
| 13993332 | Name on file | Address on file | | | | | | | |
| 14598747 | Name on file | Address on file | | | | | | | |
| 14630662 | Name on file | Address on file | | | | | | | |
| 14331336 | Name on file | Address on file | | | | | | | |
| 13512719 | Name on file | Address on file | | | | | | | |
| 13512719 | Name on file | Address on file | | | | | | | |
| 13819320 | Name on file | Address on file | | | | | | | |
| 13624358 | Name on file | Address on file | | | | | | | |
| 13624358 | Name on file | Address on file | | | | | | | |
| 14259703 | Name on file | Address on file | | | | | | | |
| 15410577 | Name on file | Address on file | | | | | | | |
| 14652686 | Name on file | Address on file | | | | | | | |
| 13694336 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14671392 | Name on file | Address on file | | | | | | | |
| 13980520 | Name on file | Address on file | | | | | | | |
| 14602757 | Name on file | Address on file | | | | | | | |
| 14602757 | Name on file | Address on file | | | | | | | |
| 13847661 | Name on file | Address on file | | | | | | | |
| 13847661 | Name on file | Address on file | | | | | | | |
| 14602829 | Name on file | Address on file | | | | | | | |
| 13347134 | Name on file | Address on file | | | | | | | |
| 13334671 | Name on file | Address on file | | | | | | | |
| 15391719 | Name on file | Address on file | | | | | | | |
| 13649177 | Name on file | Address on file | | | | | | | |
| 14259727 | Name on file | Address on file | | | | | | | |
| 14163113 | Name on file | Address on file | | | | | | | |
| 13956014 | Name on file | Address on file | | | | | | | |
| 13929398 | Name on file | Address on file | | | | | | | |
| 14599129 | Name on file | Address on file | | | | | | | |
| 19006158 | Name on file | Address on file | | | | | | | |
| 14228784 | Name on file | Address on file | | | | | | | |
| 13672428 | Name on file | Address on file | | | | | | | |
| 14512648 | Name on file | Address on file | | | | | | | |
| 14091504 | Name on file | Address on file | | | | | | | |
| 13330199 | Name on file | Address on file | | | | | | | |
| 13586787 | Name on file | Address on file | | | | | | | |
| 13319444 | Name on file | Address on file | | | | | | | |
| 13887171 | Name on file | Address on file | | | | | | | |
| 13314324 | Name on file | Address on file | | | | | | | |
| 13740375 | Name on file | Address on file | | | | | | | |
| 13481242 | Name on file | Address on file | | | | | | | |
| 13512407 | Name on file | Address on file | | | | | | | |
| 13957729 | Name on file | Address on file | | | | | | | |
| 13868231 | Name on file | Address on file | | | | | | | |
| 13286431 | Name on file | Address on file | | | | | | | |
| 14586819 | Name on file | Address on file | | | | | | | |
| 13844541 | Name on file | Address on file | | | | | | | |
| 14608360 | Name on file | Address on file | | | | | | | |
| 14608360 | Name on file | Address on file | | | | | | | |
| 13540971 | Name on file | Address on file | | | | | | | |
| 13993088 | Name on file | Address on file | | | | | | | |
| 13296654 | Name on file | Address on file | | | | | | | |
| 13930350 | Name on file | Address on file | | | | | | | |
| 13897476 | Name on file | Address on file | | | | | | | |
| 13918714 | Name on file | Address on file | | | | | | | |
| 13733203 | Name on file | Address on file | | | | | | | |
| 13285858 | Name on file | Address on file | | | | | | | |
| 13200439 | Name on file | Address on file | | | | | | | |
| 13515036 | Name on file | Address on file | | | | | | | |
| 14047962 | Name on file | Address on file | | | | | | | |
| 13989072 | Name on file | Address on file | | | | | | | |
| 19171235 | Name on file | Address on file | | | | | | | |
| 19171235 | Name on file | Address on file | | | | | | | |
| 13369056 | Name on file | Address on file | | | | | | | |
| 14024872 | Name on file | Address on file | | | | | | | |
| 13474429 | Name on file | Address on file | | | | | | | |
| 13924531 | Name on file | Address on file | | | | | | | |
| 13836957 | Name on file | Address on file | | | | | | | |
| 13344215 | Name on file | Address on file | | | | | | | |
| 15410157 | Name on file | Address on file | | | | | | | |
| 15410157 | Name on file | Address on file | | | | | | | |
| 13834185 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13611527 | Name on file | Address on file | | | | | | | |
| 13436261 | Name on file | Address on file | | | | | | | |
| 14139911 | Name on file | Address on file | | | | | | | |
| 13493738 | Name on file | Address on file | | | | | | | |
| 13199580 | Name on file | Address on file | | | | | | | |
| 14104293 | Name on file | Address on file | | | | | | | |
| 13688516 | Name on file | Address on file | | | | | | | |
| 13898268 | Name on file | Address on file | | | | | | | |
| 14613231 | Name on file | Address on file | | | | | | | |
| 13441825 | Name on file | Address on file | | | | | | | |
| 13691553 | Name on file | Address on file | | | | | | | |
| 13826457 | Name on file | Address on file | | | | | | | |
| 13735416 | Name on file | Address on file | | | | | | | |
| 14170869 | Name on file | Address on file | | | | | | | |
| 14343910 | Name on file | Address on file | | | | | | | |
| 13562592 | Name on file | Address on file | | | | | | | |
| 13175052 | Name on file | Address on file | | | | | | | |
| 13906083 | Name on file | Address on file | | | | | | | |
| 13906083 | Name on file | Address on file | | | | | | | |
| 13397302 | Name on file | Address on file | | | | | | | |
| 13514225 | Name on file | Address on file | | | | | | | |
| 13501452 | Name on file | Address on file | | | | | | | |
| 13978510 | Name on file | Address on file | | | | | | | |
| 13826284 | Name on file | Address on file | | | | | | | |
| 14090208 | Name on file | Address on file | | | | | | | |
| 14163001 | Name on file | Address on file | | | | | | | |
| 14166924 | Name on file | Address on file | | | | | | | |
| 13897201 | Name on file | Address on file | | | | | | | |
| 13392402 | Name on file | Address on file | | | | | | | |
| 13872927 | Name on file | Address on file | | | | | | | |
| 13872927 | Name on file | Address on file | | | | | | | |
| 14552403 | Name on file | Address on file | | | | | | | |
| 14668811 | Name on file | Address on file | | | | | | | |
| 14490986 | Name on file | Address on file | | | | | | | |
| 20697472 | Name on file | Address on file | | | | | | | |
| 13697465 | Name on file | Address on file | | | | | | | |
| 13356089 | Name on file | Address on file | | | | | | | |
| 13803194 | Name on file | Address on file | | | | | | | |
| 14260120 | Name on file | Address on file | | | | | | | |
| 13567372 | Name on file | Address on file | | | | | | | |
| 13997062 | Name on file | Address on file | | | | | | | |
| 13499410 | Name on file | Address on file | | | | | | | |
| 14634960 | Name on file | Address on file | | | | | | | |
| 14634960 | Name on file | Address on file | | | | | | | |
| 14032610 | Name on file | Address on file | | | | | | | |
| 13924590 | Name on file | Address on file | | | | | | | |
| 13750510 | Name on file | Address on file | | | | | | | |
| 14084580 | Name on file | Address on file | | | | | | | |
| 14289243 | Name on file | Address on file | | | | | | | |
| 13406257 | Name on file | Address on file | | | | | | | |
| 13424809 | Name on file | Address on file | | | | | | | |
| 13424809 | Name on file | Address on file | | | | | | | |
| 13629338 | Name on file | Address on file | | | | | | | |
| 18290866 | Name on file | Address on file | | | | | | | |
| 14098158 | Name on file | Address on file | | | | | | | |
| 13503558 | Name on file | Address on file | | | | | | | |
| 13503558 | Name on file | Address on file | | | | | | | |
| 13408769 | Name on file | Address on file | | | | | | | |
| 14052403 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14223758 | Name on file | Address on file | | | | | | | |
| 13915166 | Name on file | Address on file | | | | | | | |
| 13915166 | Name on file | Address on file | | | | | | | |
| 13148364 | Name on file | Address on file | | | | | | | |
| 15388837 | Name on file | Address on file | | | | | | | |
| 18290811 | Name on file | Address on file | | | | | | | |
| 13138805 | Name on file | Address on file | | | | | | | |
| 13438731 | Name on file | Address on file | | | | | | | |
| 18944469 | Name on file | Address on file | | | | | | | |
| 13271997 | Name on file | Address on file | | | | | | | |
| 13492708 | Name on file | Address on file | | | | | | | |
| 13953957 | Name on file | Address on file | | | | | | | |
| 20694780 | Name on file | Address on file | | | | | | | |
| 14379861 | Name on file | Address on file | | | | | | | |
| 13741504 | Name on file | Address on file | | | | | | | |
| 19026985 | Name on file | Address on file | | | | | | | |
| 13564714 | Name on file | Address on file | | | | | | | |
| 15376339 | Name on file | Address on file | | | | | | | |
| 18283932 | Name on file | Address on file | | | | | | | |
| 14487139 | Name on file | Address on file | | | | | | | |
| 13593780 | Name on file | Address on file | | | | | | | |
| 14125651 | Name on file | Address on file | | | | | | | |
| 22209813 | Name on file | Address on file | | | | | | | |
| 13487501 | Name on file | Address on file | | | | | | | |
| 14419803 | Name on file | Address on file | | | | | | | |
| 18949959 | Name on file | Address on file | | | | | | | |
| 19023930 | Name on file | Address on file | | | | | | | |
| 22159774 | Name on file | Address on file | | | | | | | |
| 22159775 | Name on file | Address on file | | | | | | | |
| 13860518 | Name on file | Address on file | | | | | | | |
| 18270945 | Name on file | Address on file | | | | | | | |
| 13451105 | Name on file | Address on file | | | | | | | |
| 18968555 | Name on file | Address on file | | | | | | | |
| 13444139 | Name on file | Address on file | | | | | | | |
| 14196352 | Name on file | Address on file | | | | | | | |
| 13949303 | Name on file | Address on file | | | | | | | |
| 14283683 | Name on file | Address on file | | | | | | | |
| 14024516 | Name on file | Address on file | | | | | | | |
| 14231888 | Name on file | Address on file | | | | | | | |
| 14205762 | Name on file | Address on file | | | | | | | |
| 14205762 | Name on file | Address on file | | | | | | | |
| 13431896 | Name on file | Address on file | | | | | | | |
| 13496096 | Name on file | Address on file | | | | | | | |
| 22412836 | Name on file | Address on file | | | | | | | |
| 13881457 | Name on file | Address on file | | | | | | | |
| 14066426 | Name on file | Address on file | | | | | | | |
| 13382965 | Name on file | Address on file | | | | | | | |
| 14242434 | Name on file | Address on file | | | | | | | |
| 18265175 | Name on file | Address on file | | | | | | | |
| 14558290 | Name on file | Address on file | | | | | | | |
| 13655691 | Name on file | Address on file | | | | | | | |
| 13930547 | Name on file | Address on file | | | | | | | |
| 14224809 | Name on file | Address on file | | | | | | | |
| 13414072 | Name on file | Address on file | | | | | | | |
| 13411828 | Name on file | Address on file | | | | | | | |
| 13581846 | Name on file | Address on file | | | | | | | |
| 13238455 | Name on file | Address on file | | | | | | | |
| 15394128 | Name on file | Address on file | | | | | | | |
| 13143585 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13146639 | Name on file | Address on file | | | | | | | |
| 13641067 | Name on file | Address on file | | | | | | | |
| 15363244 | Name on file | Address on file | | | | | | | |
| 14627822 | Name on file | Address on file | | | | | | | |
| 13366886 | Name on file | Address on file | | | | | | | |
| 14071533 | Name on file | Address on file | | | | | | | |
| 13535393 | Name on file | Address on file | | | | | | | |
| 13297169 | Name on file | Address on file | | | | | | | |
| 13707204 | Name on file | Address on file | | | | | | | |
| 14651145 | Name on file | Address on file | | | | | | | |
| 13484123 | Name on file | Address on file | | | | | | | |
| 14120844 | Name on file | Address on file | | | | | | | |
| 13751919 | Name on file | Address on file | | | | | | | |
| 13737767 | Name on file | Address on file | | | | | | | |
| 14233863 | Name on file | Address on file | | | | | | | |
| 14641297 | Name on file | Address on file | | | | | | | |
| 13500211 | Name on file | Address on file | | | | | | | |
| 13815824 | Name on file | Address on file | | | | | | | |
| 13650884 | Name on file | Address on file | | | | | | | |
| 13934928 | Name on file | Address on file | | | | | | | |
| 13854846 | Name on file | Address on file | | | | | | | |
| 13600153 | Name on file | Address on file | | | | | | | |
| 13925986 | Name on file | Address on file | | | | | | | |
| 14131335 | Name on file | Address on file | | | | | | | |
| 13941999 | Name on file | Address on file | | | | | | | |
| 13594600 | Name on file | Address on file | | | | | | | |
| 13821017 | Name on file | Address on file | | | | | | | |
| 13414100 | Name on file | Address on file | | | | | | | |
| 13726165 | Name on file | Address on file | | | | | | | |
| 14549419 | Name on file | Address on file | | | | | | | |
| 13664356 | Name on file | Address on file | | | | | | | |
| 13664356 | Name on file | Address on file | | | | | | | |
| 18268967 | Name on file | Address on file | | | | | | | |
| 14164963 | Name on file | Address on file | | | | | | | |
| 14164963 | Name on file | Address on file | | | | | | | |
| 19003626 | Name on file | Address on file | | | | | | | |
| 14655670 | Name on file | Address on file | | | | | | | |
| 18977818 | Name on file | Address on file | | | | | | | |
| 13977936 | Name on file | Address on file | | | | | | | |
| 13977936 | Name on file | Address on file | | | | | | | |
| 13647393 | Name on file | Address on file | | | | | | | |
| 13801924 | Name on file | Address on file | | | | | | | |
| 13560944 | Name on file | Address on file | | | | | | | |
| 13252323 | Name on file | Address on file | | | | | | | |
| 14173534 | Name on file | Address on file | | | | | | | |
| 14211054 | Name on file | Address on file | | | | | | | |
| 14244543 | Name on file | Address on file | | | | | | | |
| 13789926 | Name on file | Address on file | | | | | | | |
| 13400346 | Name on file | Address on file | | | | | | | |
| 13944959 | Name on file | Address on file | | | | | | | |
| 13701733 | Name on file | Address on file | | | | | | | |
| 14192850 | Name on file | Address on file | | | | | | | |
| 13872967 | Name on file | Address on file | | | | | | | |
| 13341929 | Name on file | Address on file | | | | | | | |
| 13411691 | Name on file | Address on file | | | | | | | |
| 14258956 | Name on file | Address on file | | | | | | | |
| 18310909 | Name on file | Address on file | | | | | | | |
| 18966993 | Name on file | Address on file | | | | | | | |
| 14191865 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14187288 | Name on file | Address on file | | | | | | | |
| 13478154 | Name on file | Address on file | | | | | | | |
| 13891831 | Name on file | Address on file | | | | | | | |
| 13953656 | Name on file | Address on file | | | | | | | |
| 13953701 | Name on file | Address on file | | | | | | | |
| 13293413 | Name on file | Address on file | | | | | | | |
| 13449300 | Name on file | Address on file | | | | | | | |
| 13429177 | Name on file | Address on file | | | | | | | |
| 13742754 | Name on file | Address on file | | | | | | | |
| 18983860 | Name on file | Address on file | | | | | | | |
| 14240168 | Name on file | Address on file | | | | | | | |
| 13281675 | Name on file | Address on file | | | | | | | |
| 13588167 | Name on file | Address on file | | | | | | | |
| 13586316 | Name on file | Address on file | | | | | | | |
| 13790178 | Name on file | Address on file | | | | | | | |
| 14208667 | Name on file | Address on file | | | | | | | |
| 13807744 | Name on file | Address on file | | | | | | | |
| 13665550 | Name on file | Address on file | | | | | | | |
| 13174932 | Name on file | Address on file | | | | | | | |
| 13421150 | Name on file | Address on file | | | | | | | |
| 13769162 | Name on file | Address on file | | | | | | | |
| 13728149 | Name on file | Address on file | | | | | | | |
| 14287899 | Name on file | Address on file | | | | | | | |
| 13818762 | Name on file | Address on file | | | | | | | |
| 14223916 | Name on file | Address on file | | | | | | | |
| 13165227 | Name on file | Address on file | | | | | | | |
| 13970943 | Name on file | Address on file | | | | | | | |
| 13234555 | Name on file | Address on file | | | | | | | |
| 18952765 | Name on file | Address on file | | | | | | | |
| 13139366 | Name on file | Address on file | | | | | | | |
| 14207549 | Name on file | Address on file | | | | | | | |
| 15392656 | Name on file | Address on file | | | | | | | |
| 13303598 | Name on file | Address on file | | | | | | | |
| 13303598 | Name on file | Address on file | | | | | | | |
| 15370980 | Name on file | Address on file | | | | | | | |
| 14199667 | Name on file | Address on file | | | | | | | |
| 15367601 | Name on file | Address on file | | | | | | | |
| 13222441 | Name on file | Address on file | | | | | | | |
| 14069110 | Name on file | Address on file | | | | | | | |
| 14153198 | Name on file | Address on file | | | | | | | |
| 13364545 | Name on file | Address on file | | | | | | | |
| 14251694 | Name on file | Address on file | | | | | | | |
| 14524820 | Name on file | Address on file | | | | | | | |
| 14428999 | Name on file | Address on file | | | | | | | |
| 14428999 | Name on file | Address on file | | | | | | | |
| 15393083 | Name on file | Address on file | | | | | | | |
| 13470500 | Name on file | Address on file | | | | | | | |
| 13876104 | Name on file | Address on file | | | | | | | |
| 14207509 | Name on file | Address on file | | | | | | | |
| 13991634 | Name on file | Address on file | | | | | | | |
| 15406514 | Name on file | Address on file | | | | | | | |
| 14065800 | Name on file | Address on file | | | | | | | |
| 13410167 | Name on file | Address on file | | | | | | | |
| 14679083 | Name on file | Address on file | | | | | | | |
| 14153795 | Name on file | Address on file | | | | | | | |
| 13772537 | Name on file | Address on file | | | | | | | |
| 15407161 | Name on file | Address on file | | | | | | | |
| 13590168 | Name on file | Address on file | | | | | | | |
| 14644387 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13629918 | Name on file | Address on file | | | | | | | |
| 13547150 | Name on file | Address on file | | | | | | | |
| 18944140 | Name on file | Address on file | | | | | | | |
| 18324815 | Name on file | Address on file | | | | | | | |
| 13926037 | Name on file | Address on file | | | | | | | |
| 13910764 | Name on file | Address on file | | | | | | | |
| 14465010 | Name on file | Address on file | | | | | | | |
| 13545425 | Name on file | Address on file | | | | | | | |
| 14222375 | Name on file | Address on file | | | | | | | |
| 13818257 | Name on file | Address on file | | | | | | | |
| 13477055 | Name on file | Address on file | | | | | | | |
| 15365758 | Name on file | Address on file | | | | | | | |
| 14243724 | Name on file | Address on file | | | | | | | |
| 13846502 | Name on file | Address on file | | | | | | | |
| 14233931 | Name on file | Address on file | | | | | | | |
| 13486269 | Name on file | Address on file | | | | | | | |
| 14660978 | Name on file | Address on file | | | | | | | |
| 13929201 | Name on file | Address on file | | | | | | | |
| 13472819 | Name on file | Address on file | | | | | | | |
| 13705402 | Name on file | Address on file | | | | | | | |
| 13717287 | Name on file | Address on file | | | | | | | |
| 13531258 | Name on file | Address on file | | | | | | | |
| 13531258 | Name on file | Address on file | | | | | | | |
| 13398125 | Name on file | Address on file | | | | | | | |
| 13398125 | Name on file | Address on file | | | | | | | |
| 13587439 | Name on file | Address on file | | | | | | | |
| 13557718 | Name on file | Address on file | | | | | | | |
| 13493316 | Name on file | Address on file | | | | | | | |
| 14182152 | Name on file | Address on file | | | | | | | |
| 18949188 | Name on file | Address on file | | | | | | | |
| 14601323 | Name on file | Address on file | | | | | | | |
| 14583846 | Name on file | Address on file | | | | | | | |
| 20805177 | Name on file | Address on file | | | | | | | |
| 18291168 | Name on file | Address on file | | | | | | | |
| 13457668 | Name on file | Address on file | | | | | | | |
| 13928589 | Name on file | Address on file | | | | | | | |
| 14190192 | Name on file | Address on file | | | | | | | |
| 14610989 | Name on file | Address on file | | | | | | | |
| 14187854 | Name on file | Address on file | | | | | | | |
| 13757927 | Name on file | Address on file | | | | | | | |
| 14196546 | Name on file | Address on file | | | | | | | |
| 22145809 | Name on file | Address on file | | | | | | | |
| 22145810 | Name on file | Address on file | | | | | | | |
| 18243454 | Name on file | Address on file | | | | | | | |
| 14371800 | Name on file | Address on file | | | | | | | |
| 14637069 | Name on file | Address on file | | | | | | | |
| 14311285 | Name on file | Address on file | | | | | | | |
| 14683630 | Name on file | Address on file | | | | | | | |
| 18324467 | Name on file | Address on file | | | | | | | |
| 18289608 | Name on file | Address on file | | | | | | | |
| 14404975 | Name on file | Address on file | | | | | | | |
| 14182987 | Name on file | Address on file | | | | | | | |
| 14182987 | Name on file | Address on file | | | | | | | |
| 13897434 | Name on file | Address on file | | | | | | | |
| 13612935 | Name on file | Address on file | | | | | | | |
| 13351351 | Name on file | Address on file | | | | | | | |
| 13349068 | Name on file | Address on file | | | | | | | |
| 13626666 | Name on file | Address on file | | | | | | | |
| 13688456 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14230900 | Name on file | Address on file | | | | | | | |
| 14149385 | Name on file | Address on file | | | | | | | |
| 14149385 | Name on file | Address on file | | | | | | | |
| 13521949 | Name on file | Address on file | | | | | | | |
| 14476606 | Name on file | Address on file | | | | | | | |
| 13458430 | Name on file | Address on file | | | | | | | |
| 13458430 | Name on file | Address on file | | | | | | | |
| 13756700 | Name on file | Address on file | | | | | | | |
| 13756700 | Name on file | Address on file | | | | | | | |
| 14041644 | Name on file | Address on file | | | | | | | |
| 14160569 | Name on file | Address on file | | | | | | | |
| 13882254 | Name on file | Address on file | | | | | | | |
| 18941269 | Name on file | Address on file | | | | | | | |
| 13779917 | Name on file | Address on file | | | | | | | |
| 14017617 | Name on file | Address on file | | | | | | | |
| 13366306 | Name on file | Address on file | | | | | | | |
| 13435855 | Name on file | Address on file | | | | | | | |
| 13435855 | Name on file | Address on file | | | | | | | |
| 14494144 | Name on file | Address on file | | | | | | | |
| 13239350 | Name on file | Address on file | | | | | | | |
| 14527599 | Name on file | Address on file | | | | | | | |
| 13461454 | Name on file | Address on file | | | | | | | |
| 13743811 | Name on file | Address on file | | | | | | | |
| 13784826 | Name on file | Address on file | | | | | | | |
| 13250917 | Name on file | Address on file | | | | | | | |
| 13948836 | Name on file | Address on file | | | | | | | |
| 13187432 | Name on file | Address on file | | | | | | | |
| 14155013 | Name on file | Address on file | | | | | | | |
| 14361271 | Name on file | Address on file | | | | | | | |
| 14361271 | Name on file | Address on file | | | | | | | |
| 13466799 | Name on file | Address on file | | | | | | | |
| 15402416 | Name on file | Address on file | | | | | | | |
| 14643664 | Name on file | Address on file | | | | | | | |
| 13287970 | Name on file | Address on file | | | | | | | |
| 15397934 | Name on file | Address on file | | | | | | | |
| 14104200 | Name on file | Address on file | | | | | | | |
| 14534716 | Name on file | Address on file | | | | | | | |
| 14114241 | Name on file | Address on file | | | | | | | |
| 14287136 | Name on file | Address on file | | | | | | | |
| 13437307 | Name on file | Address on file | | | | | | | |
| 13437307 | Name on file | Address on file | | | | | | | |
| 14089806 | Name on file | Address on file | | | | | | | |
| 13647991 | Name on file | Address on file | | | | | | | |
| 13647991 | Name on file | Address on file | | | | | | | |
| 13413394 | Name on file | Address on file | | | | | | | |
| 18325444 | Name on file | Address on file | | | | | | | |
| 13944971 | Name on file | Address on file | | | | | | | |
| 13354053 | Name on file | Address on file | | | | | | | |
| 14361235 | Name on file | Address on file | | | | | | | |
| 14399128 | Name on file | Address on file | | | | | | | |
| 18334175 | Name on file | Address on file | | | | | | | |
| 13909802 | Name on file | Address on file | | | | | | | |
| 13417905 | Name on file | Address on file | | | | | | | |
| 13368520 | Name on file | Address on file | | | | | | | |
| 13691679 | Name on file | Address on file | | | | | | | |
| 18302388 | Name on file | Address on file | | | | | | | |
| 14371325 | Name on file | Address on file | | | | | | | |
| 13919057 | Name on file | Address on file | | | | | | | |
| 13346187 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13469051 | Name on file | Address on file | | | | | | | |
| 13367662 | Name on file | Address on file | | | | | | | |
| 14249461 | Name on file | Address on file | | | | | | | |
| 14146634 | Name on file | Address on file | | | | | | | |
| 14278605 | Name on file | Address on file | | | | | | | |
| 13778495 | Name on file | Address on file | | | | | | | |
| 14030362 | Name on file | Address on file | | | | | | | |
| 13157143 | Name on file | Address on file | | | | | | | |
| 13959844 | Name on file | Address on file | | | | | | | |
| 14664058 | Name on file | Address on file | | | | | | | |
| 13558605 | Name on file | Address on file | | | | | | | |
| 14521443 | Name on file | Address on file | | | | | | | |
| 15373319 | Name on file | Address on file | | | | | | | |
| 13696552 | Name on file | Address on file | | | | | | | |
| 14289225 | Name on file | Address on file | | | | | | | |
| 13136997 | Name on file | Address on file | | | | | | | |
| 13740993 | Name on file | Address on file | | | | | | | |
| 13221598 | Name on file | Address on file | | | | | | | |
| 15401525 | Name on file | Address on file | | | | | | | |
| 13535320 | Name on file | Address on file | | | | | | | |
| 13533181 | Name on file | Address on file | | | | | | | |
| 14415958 | Name on file | Address on file | | | | | | | |
| 13582726 | Name on file | Address on file | | | | | | | |
| 14643851 | Name on file | Address on file | | | | | | | |
| 13907139 | Name on file | Address on file | | | | | | | |
| 14361202 | Name on file | Address on file | | | | | | | |
| 14083694 | Name on file | Address on file | | | | | | | |
| 13469841 | Name on file | Address on file | | | | | | | |
| 13262265 | Name on file | Address on file | | | | | | | |
| 14584449 | Name on file | Address on file | | | | | | | |
| 13303698 | Name on file | Address on file | | | | | | | |
| 15396495 | Name on file | Address on file | | | | | | | |
| 15396495 | Name on file | Address on file | | | | | | | |
| 13372525 | Name on file | Address on file | | | | | | | |
| 13372525 | Name on file | Address on file | | | | | | | |
| 13325330 | Name on file | Address on file | | | | | | | |
| 13325330 | Name on file | Address on file | | | | | | | |
| 14605174 | Name on file | Address on file | | | | | | | |
| 15383278 | Name on file | Address on file | | | | | | | |
| 13321649 | Name on file | Address on file | | | | | | | |
| 13690259 | Name on file | Address on file | | | | | | | |
| 13690259 | Name on file | Address on file | | | | | | | |
| 13256709 | Name on file | Address on file | | | | | | | |
| 13987378 | Name on file | Address on file | | | | | | | |
| 13727478 | Name on file | Address on file | | | | | | | |
| 13727478 | Name on file | Address on file | | | | | | | |
| 13997688 | Name on file | Address on file | | | | | | | |
| 15403937 | Name on file | Address on file | | | | | | | |
| 15403937 | Name on file | Address on file | | | | | | | |
| 14110096 | Name on file | Address on file | | | | | | | |
| 18953483 | Name on file | Address on file | | | | | | | |
| 15376731 | Name on file | Address on file | | | | | | | |
| 14583443 | Name on file | Address on file | | | | | | | |
| 14583443 | Name on file | Address on file | | | | | | | |
| 18269493 | Name on file | Address on file | | | | | | | |
| 15383336 | Name on file | Address on file | | | | | | | |
| 13817648 | Name on file | Address on file | | | | | | | |
| 13856569 | Name on file | Address on file | | | | | | | |
| 18293706 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14451265 | Name on file | Address on file | | | | | | | |
| 14506510 | Name on file | Address on file | | | | | | | |
| 18951207 | Name on file | Address on file | | | | | | | |
| 13255279 | Name on file | Address on file | | | | | | | |
| 13158357 | Name on file | Address on file | | | | | | | |
| 14552108 | Name on file | Address on file | | | | | | | |
| 13187347 | Name on file | Address on file | | | | | | | |
| 14196604 | Name on file | Address on file | | | | | | | |
| 13798324 | Name on file | Address on file | | | | | | | |
| 14482065 | Name on file | Address on file | | | | | | | |
| 14482065 | Name on file | Address on file | | | | | | | |
| 13412483 | Name on file | Address on file | | | | | | | |
| 13822906 | Name on file | Address on file | | | | | | | |
| 13893104 | Name on file | Address on file | | | | | | | |
| 13893104 | Name on file | Address on file | | | | | | | |
| 18960188 | Name on file | Address on file | | | | | | | |
| 13400569 | Name on file | Address on file | | | | | | | |
| 13841940 | Name on file | Address on file | | | | | | | |
| 13857466 | Name on file | Address on file | | | | | | | |
| 13372737 | Name on file | Address on file | | | | | | | |
| 13678251 | Name on file | Address on file | | | | | | | |
| 13619865 | Name on file | Address on file | | | | | | | |
| 14483894 | Name on file | Address on file | | | | | | | |
| 13895200 | Name on file | Address on file | | | | | | | |
| 18270699 | Name on file | Address on file | | | | | | | |
| 14676212 | Name on file | Address on file | | | | | | | |
| 22122057 | Name on file | Address on file | | | | | | | |
| 22122057 | Name on file | Address on file | | | | | | | |
| 18971548 | Name on file | Address on file | | | | | | | |
| 20624539 | Name on file | Address on file | | | | | | | |
| 18288042 | Name on file | Address on file | | | | | | | |
| 18310772 | Name on file | Address on file | | | | | | | |
| 18295506 | Name on file | Address on file | | | | | | | |
| 18258662 | Name on file | Address on file | | | | | | | |
| 19016108 | Name on file | Address on file | | | | | | | |
| 18310405 | Name on file | Address on file | | | | | | | |
| 22409491 | Name on file | Address on file | | | | | | | |
| 13853940 | Name on file | Address on file | | | | | | | |
| 19005048 | Name on file | Address on file | | | | | | | |
| 13568412 | Name on file | Address on file | | | | | | | |
| 18268856 | Name on file | Address on file | | | | | | | |
| 18247844 | Name on file | Address on file | | | | | | | |
| 13843529 | Name on file | Address on file | | | | | | | |
| 18958713 | Name on file | Address on file | | | | | | | |
| 18958713 | Name on file | Address on file | | | | | | | |
| 18982050 | Name on file | Address on file | | | | | | | |
| 18311892 | Name on file | Address on file | | | | | | | |
| 14540115 | Name on file | Address on file | | | | | | | |
| 14214099 | Name on file | Address on file | | | | | | | |
| 13826368 | Name on file | Address on file | | | | | | | |
| 19028946 | Name on file | Address on file | | | | | | | |
| 18324369 | Name on file | Address on file | | | | | | | |
| 18324369 | Name on file | Address on file | | | | | | | |
| 13806534 | Name on file | Address on file | | | | | | | |
| 13806534 | Name on file | Address on file | | | | | | | |
| 13591354 | Name on file | Address on file | | | | | | | |
| 13331473 | Name on file | Address on file | | | | | | | |
| 14582726 | Name on file | Address on file | | | | | | | |
| 13532151 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13502070 | Name on file | Address on file | | | | | | | |
| 13864666 | Name on file | Address on file | | | | | | | |
| 14131967 | Name on file | Address on file | | | | | | | |
| 18302951 | Name on file | Address on file | | | | | | | |
| 13486585 | Name on file | Address on file | | | | | | | |
| 14362119 | Name on file | Address on file | | | | | | | |
| 19021142 | Name on file | Address on file | | | | | | | |
| 14182525 | Name on file | Address on file | | | | | | | |
| 14307654 | Name on file | Address on file | | | | | | | |
| 13928789 | Name on file | Address on file | | | | | | | |
| 13217709 | Name on file | Address on file | | | | | | | |
| 13391039 | Name on file | Address on file | | | | | | | |
| 14330469 | Name on file | Address on file | | | | | | | |
| 13495356 | Name on file | Address on file | | | | | | | |
| 13980752 | Name on file | Address on file | | | | | | | |
| 14139994 | Name on file | Address on file | | | | | | | |
| 14283540 | Name on file | Address on file | | | | | | | |
| 13930566 | Name on file | Address on file | | | | | | | |
| 14320294 | Name on file | Address on file | | | | | | | |
| 22211557 | Name on file | Address on file | | | | | | | |
| 13471744 | Name on file | Address on file | | | | | | | |
| 13670416 | Name on file | Address on file | | | | | | | |
| 13670416 | Name on file | Address on file | | | | | | | |
| 13185677 | Name on file | Address on file | | | | | | | |
| 20623237 | Name on file | Address on file | | | | | | | |
| 18502055 | Name on file | Address on file | | | | | | | |
| 13685567 | Name on file | Address on file | | | | | | | |
| 14385435 | Name on file | Address on file | | | | | | | |
| 14168425 | Name on file | Address on file | | | | | | | |
| 14233119 | Name on file | Address on file | | | | | | | |
| 13473960 | Name on file | Address on file | | | | | | | |
| 20642960 | Name on file | Address on file | | | | | | | |
| 14100725 | Name on file | Address on file | | | | | | | |
| 14340305 | Name on file | Address on file | | | | | | | |
| 14216388 | Name on file | Address on file | | | | | | | |
| 14156817 | Name on file | Address on file | | | | | | | |
| 14067806 | Name on file | Address on file | | | | | | | |
| 14272275 | Name on file | Address on file | | | | | | | |
| 13279179 | Name on file | Address on file | | | | | | | |
| 13844804 | Name on file | Address on file | | | | | | | |
| 14639825 | Name on file | Address on file | | | | | | | |
| 13971240 | Name on file | Address on file | | | | | | | |
| 14615423 | Name on file | Address on file | | | | | | | |
| 13994617 | Name on file | Address on file | | | | | | | |
| 18308175 | Name on file | Address on file | | | | | | | |
| 13819455 | Name on file | Address on file | | | | | | | |
| 13485726 | Name on file | Address on file | | | | | | | |
| 13485726 | Name on file | Address on file | | | | | | | |
| 13432970 | Name on file | Address on file | | | | | | | |
| 13550177 | Name on file | Address on file | | | | | | | |
| 14099770 | Name on file | Address on file | | | | | | | |
| 13401345 | Name on file | Address on file | | | | | | | |
| 13456335 | Name on file | Address on file | | | | | | | |
| 13722396 | Name on file | Address on file | | | | | | | |
| 18325732 | Name on file | Address on file | | | | | | | |
| 13368718 | Name on file | Address on file | | | | | | | |
| 13754317 | Name on file | Address on file | | | | | | | |
| 13736358 | Name on file | Address on file | | | | | | | |
| 13621881 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13426052 | Name on file | Address on file | | | | | | | |
| 13669934 | Name on file | Address on file | | | | | | | |
| 14510823 | Name on file | Address on file | | | | | | | |
| 13819908 | Name on file | Address on file | | | | | | | |
| 13819908 | Name on file | Address on file | | | | | | | |
| 18298535 | Name on file | Address on file | | | | | | | |
| 22154686 | Name on file | Address on file | | | | | | | |
| 18986477 | Name on file | Address on file | | | | | | | |
| 14142324 | Name on file | Address on file | | | | | | | |
| 13268005 | Name on file | Address on file | | | | | | | |
| 14588691 | Name on file | Address on file | | | | | | | |
| 14653078 | Name on file | Address on file | | | | | | | |
| 13560262 | Name on file | Address on file | | | | | | | |
| 13560262 | Name on file | Address on file | | | | | | | |
| 13406362 | Name on file | Address on file | | | | | | | |
| 14318521 | Name on file | Address on file | | | | | | | |
| 13816901 | Name on file | Address on file | | | | | | | |
| 14466647 | Name on file | Address on file | | | | | | | |
| 14342411 | Name on file | Address on file | | | | | | | |
| 14079172 | Name on file | Address on file | | | | | | | |
| 14299952 | Name on file | Address on file | | | | | | | |
| 13647441 | Name on file | Address on file | | | | | | | |
| 13887287 | Name on file | Address on file | | | | | | | |
| 13607066 | Name on file | Address on file | | | | | | | |
| 13243928 | Name on file | Address on file | | | | | | | |
| 14366789 | Name on file | Address on file | | | | | | | |
| 13372856 | Name on file | Address on file | | | | | | | |
| 14188000 | Name on file | Address on file | | | | | | | |
| 14511302 | Name on file | Address on file | | | | | | | |
| 13807800 | Name on file | Address on file | | | | | | | |
| 13807800 | Name on file | Address on file | | | | | | | |
| 15377855 | Name on file | Address on file | | | | | | | |
| 13338038 | Name on file | Address on file | | | | | | | |
| 13752001 | Name on file | Address on file | | | | | | | |
| 14607328 | Name on file | Address on file | | | | | | | |
| 15388803 | Name on file | Address on file | | | | | | | |
| 15370970 | Name on file | Address on file | | | | | | | |
| 13816779 | Name on file | Address on file | | | | | | | |
| 14338433 | Name on file | Address on file | | | | | | | |
| 15365722 | Name on file | Address on file | | | | | | | |
| 13193823 | Name on file | Address on file | | | | | | | |
| 14250694 | Name on file | Address on file | | | | | | | |
| 13248490 | Name on file | Address on file | | | | | | | |
| 14257330 | Name on file | Address on file | | | | | | | |
| 14257330 | Name on file | Address on file | | | | | | | |
| 13569977 | Name on file | Address on file | | | | | | | |
| 18336112 | Name on file | Address on file | | | | | | | |
| 14237305 | Name on file | Address on file | | | | | | | |
| 13286097 | Name on file | Address on file | | | | | | | |
| 13348138 | Name on file | Address on file | | | | | | | |
| 13755746 | Name on file | Address on file | | | | | | | |
| 13389573 | Name on file | Address on file | | | | | | | |
| 15399050 | Name on file | Address on file | | | | | | | |
| 14159029 | Name on file | Address on file | | | | | | | |
| 18266720 | Name on file | Address on file | | | | | | | |
| 13862459 | Name on file | Address on file | | | | | | | |
| 14591935 | Name on file | Address on file | | | | | | | |
| 14591935 | Name on file | Address on file | | | | | | | |
| 13983571 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14432316 | Name on file | Address on file | | | | | | | |
| 14477852 | Name on file | Address on file | | | | | | | |
| 15403926 | Name on file | Address on file | | | | | | | |
| 15403926 | Name on file | Address on file | | | | | | | |
| 18964359 | Name on file | Address on file | | | | | | | |
| 18964359 | Name on file | Address on file | | | | | | | |
| 18255914 | Name on file | Address on file | | | | | | | |
| 13609902 | Name on file | Address on file | | | | | | | |
| 13150847 | Name on file | Address on file | | | | | | | |
| 13241476 | Name on file | Address on file | | | | | | | |
| 13514702 | Name on file | Address on file | | | | | | | |
| 14290836 | Name on file | Address on file | | | | | | | |
| 13290730 | Name on file | Address on file | | | | | | | |
| 14184689 | Name on file | Address on file | | | | | | | |
| 14271467 | Name on file | Address on file | | | | | | | |
| 13290738 | Name on file | Address on file | | | | | | | |
| 13623992 | Name on file | Address on file | | | | | | | |
| 14271418 | Name on file | Address on file | | | | | | | |
| 13608815 | Name on file | Address on file | | | | | | | |
| 13341531 | Name on file | Address on file | | | | | | | |
| 13318933 | Name on file | Address on file | | | | | | | |
| 13982950 | Name on file | Address on file | | | | | | | |
| 14162129 | Name on file | Address on file | | | | | | | |
| 13295751 | Name on file | Address on file | | | | | | | |
| 14138374 | Name on file | Address on file | | | | | | | |
| 14291720 | Name on file | Address on file | | | | | | | |
| 13438881 | Name on file | Address on file | | | | | | | |
| 13614300 | Name on file | Address on file | | | | | | | |
| 14134668 | Name on file | Address on file | | | | | | | |
| 13275561 | Name on file | Address on file | | | | | | | |
| 13486073 | Name on file | Address on file | | | | | | | |
| 13675242 | Name on file | Address on file | | | | | | | |
| 13207543 | Name on file | Address on file | | | | | | | |
| 13981128 | Name on file | Address on file | | | | | | | |
| 13461241 | Name on file | Address on file | | | | | | | |
| 13490433 | Name on file | Address on file | | | | | | | |
| 14122839 | Name on file | Address on file | | | | | | | |
| 14122839 | Name on file | Address on file | | | | | | | |
| 14423252 | Name on file | Address on file | | | | | | | |
| 13595505 | Name on file | Address on file | | | | | | | |
| 14034948 | Name on file | Address on file | | | | | | | |
| 14117019 | Name on file | Address on file | | | | | | | |
| 13886420 | Name on file | Address on file | | | | | | | |
| 13674232 | Name on file | Address on file | | | | | | | |
| 13585322 | Name on file | Address on file | | | | | | | |
| 13579454 | Name on file | Address on file | | | | | | | |
| 13211213 | Name on file | Address on file | | | | | | | |
| 13907727 | Name on file | Address on file | | | | | | | |
| 14669634 | Name on file | Address on file | | | | | | | |
| 18999725 | Name on file | Address on file | | | | | | | |
| 14107670 | Name on file | Address on file | | | | | | | |
| 14268282 | Name on file | Address on file | | | | | | | |
| 14158279 | Name on file | Address on file | | | | | | | |
| 13557892 | Name on file | Address on file | | | | | | | |
| 14250407 | Name on file | Address on file | | | | | | | |
| 13373278 | Name on file | Address on file | | | | | | | |
| 14615729 | Name on file | Address on file | | | | | | | |
| 18965981 | Name on file | Address on file | | | | | | | |
| 20812520 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18251457 | Name on file | Address on file | | | | | | | |
| 19000819 | Name on file | Address on file | | | | | | | |
| 13193791 | Name on file | Address on file | | | | | | | |
| 18339012 | Name on file | Address on file | | | | | | | |
| 22425859 | Name on file | Address on file | | | | | | | |
| 19009576 | Name on file | Address on file | | | | | | | |
| 14058686 | Name on file | Address on file | | | | | | | |
| 19001398 | Name on file | Address on file | | | | | | | |
| 14278097 | Name on file | Address on file | | | | | | | |
| 14278097 | Name on file | Address on file | | | | | | | |
| 13932891 | Name on file | Address on file | | | | | | | |
| 13630847 | Name on file | Address on file | | | | | | | |
| 13504323 | Name on file | Address on file | | | | | | | |
| 13545667 | Name on file | Address on file | | | | | | | |
| 13545667 | Name on file | Address on file | | | | | | | |
| 13208773 | Name on file | Address on file | | | | | | | |
| 14218057 | Name on file | Address on file | | | | | | | |
| 13382963 | Name on file | Address on file | | | | | | | |
| 15373483 | Name on file | Address on file | | | | | | | |
| 18303543 | Name on file | Address on file | | | | | | | |
| 13272239 | Name on file | Address on file | | | | | | | |
| 13432891 | Name on file | Address on file | | | | | | | |
| 13432891 | Name on file | Address on file | | | | | | | |
| 13511710 | Name on file | Address on file | | | | | | | |
| 13969220 | Name on file | Address on file | | | | | | | |
| 14476549 | Name on file | Address on file | | | | | | | |
| 13669236 | Name on file | Address on file | | | | | | | |
| 13577903 | Name on file | Address on file | | | | | | | |
| 14583007 | Name on file | Address on file | | | | | | | |
| 14165226 | Name on file | Address on file | | | | | | | |
| 13235479 | Name on file | Address on file | | | | | | | |
| 13432174 | Name on file | Address on file | | | | | | | |
| 15411502 | Name on file | Address on file | | | | | | | |
| 18296582 | Name on file | Address on file | | | | | | | |
| 13872690 | Name on file | Address on file | | | | | | | |
| 18279994 | Name on file | Address on file | | | | | | | |
| 14618653 | Name on file | Address on file | | | | | | | |
| 14618653 | Name on file | Address on file | | | | | | | |
| 18311512 | Name on file | Address on file | | | | | | | |
| 14284850 | Name on file | Address on file | | | | | | | |
| 19008551 | Name on file | Address on file | | | | | | | |
| 13344126 | Name on file | Address on file | | | | | | | |
| 13344126 | Name on file | Address on file | | | | | | | |
| 13872236 | Name on file | Address on file | | | | | | | |
| 13406597 | Name on file | Address on file | | | | | | | |
| 18955906 | Name on file | Address on file | | | | | | | |
| 18331223 | Name on file | Address on file | | | | | | | |
| 13933434 | Name on file | Address on file | | | | | | | |
| 13355431 | Name on file | Address on file | | | | | | | |
| 14183523 | Name on file | Address on file | | | | | | | |
| 13298191 | Name on file | Address on file | | | | | | | |
| 13934185 | Name on file | Address on file | | | | | | | |
| 13808694 | Name on file | Address on file | | | | | | | |
| 13562331 | Name on file | Address on file | | | | | | | |
| 14097351 | Name on file | Address on file | | | | | | | |
| 14266607 | Name on file | Address on file | | | | | | | |
| 14501223 | Name on file | Address on file | | | | | | | |
| 13861038 | Name on file | Address on file | | | | | | | |
| 14180210 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14180210 | Name on file | Address on file | | | | | | | |
| 13559570 | Name on file | Address on file | | | | | | | |
| 14158600 | Name on file | Address on file | | | | | | | |
| 13632215 | Name on file | Address on file | | | | | | | |
| 13772733 | Name on file | Address on file | | | | | | | |
| 13967553 | Name on file | Address on file | | | | | | | |
| 13344395 | Name on file | Address on file | | | | | | | |
| 14129504 | Name on file | Address on file | | | | | | | |
| 18982302 | Name on file | Address on file | | | | | | | |
| 13364784 | Name on file | Address on file | | | | | | | |
| 13950251 | Name on file | Address on file | | | | | | | |
| 13950251 | Name on file | Address on file | | | | | | | |
| 18958830 | Name on file | Address on file | | | | | | | |
| 14472550 | Name on file | Address on file | | | | | | | |
| 13323974 | Name on file | Address on file | | | | | | | |
| 13323974 | Name on file | Address on file | | | | | | | |
| 19004248 | Name on file | Address on file | | | | | | | |
| 13614338 | Name on file | Address on file | | | | | | | |
| 18249729 | Name on file | Address on file | | | | | | | |
| 18249729 | Name on file | Address on file | | | | | | | |
| 18985674 | Name on file | Address on file | | | | | | | |
| 13866295 | Name on file | Address on file | | | | | | | |
| 13260160 | Name on file | Address on file | | | | | | | |
| 15385335 | Name on file | Address on file | | | | | | | |
| 13888770 | Name on file | Address on file | | | | | | | |
| 14630581 | Name on file | Address on file | | | | | | | |
| 14630581 | Name on file | Address on file | | | | | | | |
| 13293621 | Name on file | Address on file | | | | | | | |
| 13939592 | Name on file | Address on file | | | | | | | |
| 14200131 | Name on file | Address on file | | | | | | | |
| 14200131 | Name on file | Address on file | | | | | | | |
| 19016600 | Name on file | Address on file | | | | | | | |
| 13758911 | Name on file | Address on file | | | | | | | |
| 14184734 | Name on file | Address on file | | | | | | | |
| 13180415 | Name on file | Address on file | | | | | | | |
| 18249687 | Name on file | Address on file | | | | | | | |
| 18249688 | Name on file | Address on file | | | | | | | |
| 13377226 | Name on file | Address on file | | | | | | | |
| 13526912 | Name on file | Address on file | | | | | | | |
| 14294652 | Name on file | Address on file | | | | | | | |
| 13803574 | Name on file | Address on file | | | | | | | |
| 13608108 | Name on file | Address on file | | | | | | | |
| 13803438 | Name on file | Address on file | | | | | | | |
| 14200293 | Name on file | Address on file | | | | | | | |
| 13656113 | Name on file | Address on file | | | | | | | |
| 13524912 | Name on file | Address on file | | | | | | | |
| 13414688 | Name on file | Address on file | | | | | | | |
| 13362588 | Name on file | Address on file | | | | | | | |
| 14109914 | Name on file | Address on file | | | | | | | |
| 13252228 | Name on file | Address on file | | | | | | | |
| 13326374 | Name on file | Address on file | | | | | | | |
| 13398951 | Name on file | Address on file | | | | | | | |
| 14246757 | Name on file | Address on file | | | | | | | |
| 13746586 | Name on file | Address on file | | | | | | | |
| 13463721 | Name on file | Address on file | | | | | | | |
| 13536762 | Name on file | Address on file | | | | | | | |
| 13475921 | Name on file | Address on file | | | | | | | |
| 13329295 | Name on file | Address on file | | | | | | | |
| 13168908 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14113101 | Name on file | Address on file | | | | | | | |
| 13968695 | Name on file | Address on file | | | | | | | |
| 13443812 | Name on file | Address on file | | | | | | | |
| 13848549 | Name on file | Address on file | | | | | | | |
| 18976581 | Name on file | Address on file | | | | | | | |
| 14519682 | Name on file | Address on file | | | | | | | |
| 13449239 | Name on file | Address on file | | | | | | | |
| 15364891 | Name on file | Address on file | | | | | | | |
| 13442463 | Name on file | Address on file | | | | | | | |
| 13979448 | Name on file | Address on file | | | | | | | |
| 13343683 | Name on file | Address on file | | | | | | | |
| 15362238 | Name on file | Address on file | | | | | | | |
| 14176840 | Name on file | Address on file | | | | | | | |
| 13547836 | Name on file | Address on file | | | | | | | |
| 13420396 | Name on file | Address on file | | | | | | | |
| 13398747 | Name on file | Address on file | | | | | | | |
| 14518736 | Name on file | Address on file | | | | | | | |
| 14150786 | Name on file | Address on file | | | | | | | |
| 13867458 | Name on file | Address on file | | | | | | | |
| 14075450 | Name on file | Address on file | | | | | | | |
| 13427699 | Name on file | Address on file | | | | | | | |
| 14138877 | Name on file | Address on file | | | | | | | |
| 14534846 | Name on file | Address on file | | | | | | | |
| 14107091 | Name on file | Address on file | | | | | | | |
| 14590580 | Name on file | Address on file | | | | | | | |
| 13991144 | Name on file | Address on file | | | | | | | |
| 13865116 | Name on file | Address on file | | | | | | | |
| 14022100 | Name on file | Address on file | | | | | | | |
| 13866238 | Name on file | Address on file | | | | | | | |
| 14402327 | Name on file | Address on file | | | | | | | |
| 14541484 | Name on file | Address on file | | | | | | | |
| 14511782 | Name on file | Address on file | | | | | | | |
| 14416580 | Name on file | Address on file | | | | | | | |
| 14109226 | Name on file | Address on file | | | | | | | |
| 13526857 | Name on file | Address on file | | | | | | | |
| 14373407 | Name on file | Address on file | | | | | | | |
| 14188966 | Name on file | Address on file | | | | | | | |
| 14067293 | Name on file | Address on file | | | | | | | |
| 13866690 | Name on file | Address on file | | | | | | | |
| 13293658 | Name on file | Address on file | | | | | | | |
| 14434482 | Name on file | Address on file | | | | | | | |
| 14601176 | Name on file | Address on file | | | | | | | |
| 13481914 | Name on file | Address on file | | | | | | | |
| 19000259 | Name on file | Address on file | | | | | | | |
| 14343630 | Name on file | Address on file | | | | | | | |
| 14069540 | Name on file | Address on file | | | | | | | |
| 13198971 | Name on file | Address on file | | | | | | | |
| 15406273 | Name on file | Address on file | | | | | | | |
| 14201917 | Name on file | Address on file | | | | | | | |
| 14105649 | Name on file | Address on file | | | | | | | |
| 13291967 | Name on file | Address on file | | | | | | | |
| 13291967 | Name on file | Address on file | | | | | | | |
| 14378242 | Name on file | Address on file | | | | | | | |
| 13929140 | Name on file | Address on file | | | | | | | |
| 13876705 | Name on file | Address on file | | | | | | | |
| 13876705 | Name on file | Address on file | | | | | | | |
| 14043751 | Name on file | Address on file | | | | | | | |
| 13519608 | Name on file | Address on file | | | | | | | |
| 13357188 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13517792 | Name on file | Address on file | | | | | | | |
| 13517792 | Name on file | Address on file | | | | | | | |
| 13336636 | Name on file | Address on file | | | | | | | |
| 18324444 | Name on file | Address on file | | | | | | | |
| 14205634 | Name on file | Address on file | | | | | | | |
| 13779758 | Name on file | Address on file | | | | | | | |
| 13667430 | Name on file | Address on file | | | | | | | |
| 13667430 | Name on file | Address on file | | | | | | | |
| 14186019 | Name on file | Address on file | | | | | | | |
| 13227405 | Name on file | Address on file | | | | | | | |
| 14078570 | Name on file | Address on file | | | | | | | |
| 13876113 | Name on file | Address on file | | | | | | | |
| 14268038 | Name on file | Address on file | | | | | | | |
| 14548781 | Name on file | Address on file | | | | | | | |
| 13743356 | Name on file | Address on file | | | | | | | |
| 14080733 | Name on file | Address on file | | | | | | | |
| 13671707 | Name on file | Address on file | | | | | | | |
| 14608521 | Name on file | Address on file | | | | | | | |
| 14608521 | Name on file | Address on file | | | | | | | |
| 14074385 | Name on file | Address on file | | | | | | | |
| 13373782 | Name on file | Address on file | | | | | | | |
| 13517766 | Name on file | Address on file | | | | | | | |
| 13982036 | Name on file | Address on file | | | | | | | |
| 13238302 | Name on file | Address on file | | | | | | | |
| 15385008 | Name on file | Address on file | | | | | | | |
| 14411135 | Name on file | Address on file | | | | | | | |
| 13909389 | Name on file | Address on file | | | | | | | |
| 14673146 | Name on file | Address on file | | | | | | | |
| 13535722 | Name on file | Address on file | | | | | | | |
| 14107692 | Name on file | Address on file | | | | | | | |
| 14076602 | Name on file | Address on file | | | | | | | |
| 14162915 | Name on file | Address on file | | | | | | | |
| 13413842 | Name on file | Address on file | | | | | | | |
| 13830194 | Name on file | Address on file | | | | | | | |
| 13156257 | Name on file | Address on file | | | | | | | |
| 14064643 | Name on file | Address on file | | | | | | | |
| 13546762 | Name on file | Address on file | | | | | | | |
| 14110446 | Name on file | Address on file | | | | | | | |
| 13546244 | Name on file | Address on file | | | | | | | |
| 13752342 | Name on file | Address on file | | | | | | | |
| 13271753 | Name on file | Address on file | | | | | | | |
| 14345297 | Name on file | Address on file | | | | | | | |
| 14442404 | Name on file | Address on file | | | | | | | |
| 13974166 | Name on file | Address on file | | | | | | | |
| 20641813 | Name on file | Address on file | | | | | | | |
| 13268565 | Name on file | Address on file | | | | | | | |
| 14238878 | Name on file | Address on file | | | | | | | |
| 14238878 | Name on file | Address on file | | | | | | | |
| 13838846 | Name on file | Address on file | | | | | | | |
| 14426391 | Name on file | Address on file | | | | | | | |
| 13590878 | Name on file | Address on file | | | | | | | |
| 13395747 | Name on file | Address on file | | | | | | | |
| 13395747 | Name on file | Address on file | | | | | | | |
| 13443262 | Name on file | Address on file | | | | | | | |
| 13175890 | Name on file | Address on file | | | | | | | |
| 13619181 | Name on file | Address on file | | | | | | | |
| 14685870 | Name on file | Address on file | | | | | | | |
| 14444644 | Name on file | Address on file | | | | | | | |
| 14312857 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13237654 | Name on file | Address on file | | | | | | | |
| 13237654 | Name on file | Address on file | | | | | | | |
| 14511555 | Name on file | Address on file | | | | | | | |
| 13945661 | Name on file | Address on file | | | | | | | |
| 14251682 | Name on file | Address on file | | | | | | | |
| 14373702 | Name on file | Address on file | | | | | | | |
| 14353204 | Name on file | Address on file | | | | | | | |
| 14353204 | Name on file | Address on file | | | | | | | |
| 13475583 | Name on file | Address on file | | | | | | | |
| 14280446 | Name on file | Address on file | | | | | | | |
| 13224814 | Name on file | Address on file | | | | | | | |
| 13224814 | Name on file | Address on file | | | | | | | |
| 14546943 | Name on file | Address on file | | | | | | | |
| 13686415 | Name on file | Address on file | | | | | | | |
| 13494322 | Name on file | Address on file | | | | | | | |
| 13203041 | Name on file | Address on file | | | | | | | |
| 14333183 | Name on file | Address on file | | | | | | | |
| 14113022 | Name on file | Address on file | | | | | | | |
| 14618500 | Name on file | Address on file | | | | | | | |
| 13542121 | Name on file | Address on file | | | | | | | |
| 14277957 | Name on file | Address on file | | | | | | | |
| 14626066 | Name on file | Address on file | | | | | | | |
| 13803599 | Name on file | Address on file | | | | | | | |
| 14248989 | Name on file | Address on file | | | | | | | |
| 13558019 | Name on file | Address on file | | | | | | | |
| 14499010 | Name on file | Address on file | | | | | | | |
| 14384170 | Name on file | Address on file | | | | | | | |
| 13581045 | Name on file | Address on file | | | | | | | |
| 18317506 | Name on file | Address on file | | | | | | | |
| 18502293 | Name on file | Address on file | | | | | | | |
| 22155434 | Name on file | Address on file | | | | | | | |
| 13346962 | Name on file | Address on file | | | | | | | |
| 13987036 | Name on file | Address on file | | | | | | | |
| 13876734 | Name on file | Address on file | | | | | | | |
| 13963303 | Name on file | Address on file | | | | | | | |
| 14320906 | Name on file | Address on file | | | | | | | |
| 14412886 | Name on file | Address on file | | | | | | | |
| 14030826 | Name on file | Address on file | | | | | | | |
| 13288020 | Name on file | Address on file | | | | | | | |
| 18241741 | Name on file | Address on file | | | | | | | |
| 13244067 | Name on file | Address on file | | | | | | | |
| 13890100 | Name on file | Address on file | | | | | | | |
| 22431198 | Name on file | Address on file | | | | | | | |
| 13375441 | Name on file | Address on file | | | | | | | |
| 13197550 | Name on file | Address on file | | | | | | | |
| 14006678 | Name on file | Address on file | | | | | | | |
| 13369834 | Name on file | Address on file | | | | | | | |
| 13324054 | Name on file | Address on file | | | | | | | |
| 14083608 | Name on file | Address on file | | | | | | | |
| 13234769 | Name on file | Address on file | | | | | | | |
| 14192233 | Name on file | Address on file | | | | | | | |
| 13269229 | Name on file | Address on file | | | | | | | |
| 13144357 | Name on file | Address on file | | | | | | | |
| 14178859 | Name on file | Address on file | | | | | | | |
| 13643658 | Name on file | Address on file | | | | | | | |
| 13669931 | Name on file | Address on file | | | | | | | |
| 13547037 | Name on file | Address on file | | | | | | | |
| 13739840 | Name on file | Address on file | | | | | | | |
| 15389586 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14254573 | Name on file | Address on file | | | | | | | |
| 13927164 | Name on file | Address on file | | | | | | | |
| 14042114 | Name on file | Address on file | | | | | | | |
| 13720666 | Name on file | Address on file | | | | | | | |
| 13581951 | Name on file | Address on file | | | | | | | |
| 13704787 | Name on file | Address on file | | | | | | | |
| 13810628 | Name on file | Address on file | | | | | | | |
| 14272936 | Name on file | Address on file | | | | | | | |
| 14054160 | Name on file | Address on file | | | | | | | |
| 13463743 | Name on file | Address on file | | | | | | | |
| 18338827 | Name on file | Address on file | | | | | | | |
| 13871367 | Name on file | Address on file | | | | | | | |
| 13384291 | Name on file | Address on file | | | | | | | |
| 14065574 | Name on file | Address on file | | | | | | | |
| 14291882 | Name on file | Address on file | | | | | | | |
| 13821422 | Name on file | Address on file | | | | | | | |
| 13483660 | Name on file | Address on file | | | | | | | |
| 14276825 | Name on file | Address on file | | | | | | | |
| 13375768 | Name on file | Address on file | | | | | | | |
| 13808942 | Name on file | Address on file | | | | | | | |
| 13508380 | Name on file | Address on file | | | | | | | |
| 14100372 | Name on file | Address on file | | | | | | | |
| 15402852 | Name on file | Address on file | | | | | | | |
| 15390002 | Name on file | Address on file | | | | | | | |
| 14013400 | Name on file | Address on file | | | | | | | |
| 14277963 | Name on file | Address on file | | | | | | | |
| 13821421 | Name on file | Address on file | | | | | | | |
| 13597745 | Name on file | Address on file | | | | | | | |
| 15380929 | Name on file | Address on file | | | | | | | |
| 14234734 | Name on file | Address on file | | | | | | | |
| 13387988 | Name on file | Address on file | | | | | | | |
| 13907709 | Name on file | Address on file | | | | | | | |
| 13748165 | Name on file | Address on file | | | | | | | |
| 13531886 | Name on file | Address on file | | | | | | | |
| 14166486 | Name on file | Address on file | | | | | | | |
| 13389802 | Name on file | Address on file | | | | | | | |
| 13436279 | Name on file | Address on file | | | | | | | |
| 14646109 | Name on file | Address on file | | | | | | | |
| 13931860 | Name on file | Address on file | | | | | | | |
| 14081849 | Name on file | Address on file | | | | | | | |
| 13280851 | Name on file | Address on file | | | | | | | |
| 13879127 | Name on file | Address on file | | | | | | | |
| 13768630 | Name on file | Address on file | | | | | | | |
| 13768630 | Name on file | Address on file | | | | | | | |
| 13747168 | Name on file | Address on file | | | | | | | |
| 13290731 | Name on file | Address on file | | | | | | | |
| 13824670 | Name on file | Address on file | | | | | | | |
| 14238884 | Name on file | Address on file | | | | | | | |
| 14238884 | Name on file | Address on file | | | | | | | |
| 14251487 | Name on file | Address on file | | | | | | | |
| 14305229 | Name on file | Address on file | | | | | | | |
| 13656170 | Name on file | Address on file | | | | | | | |
| 14604302 | Name on file | Address on file | | | | | | | |
| 13384723 | Name on file | Address on file | | | | | | | |
| 15388104 | Name on file | Address on file | | | | | | | |
| 13696110 | Name on file | Address on file | | | | | | | |
| 13506012 | Name on file | Address on file | | | | | | | |
| 14656595 | Name on file | Address on file | | | | | | | |
| 14158103 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14158103 | Name on file | Address on file | | | | | | | |
| 13594749 | Name on file | Address on file | | | | | | | |
| 13563337 | Name on file | Address on file | | | | | | | |
| 13422116 | Name on file | Address on file | | | | | | | |
| 13351956 | Name on file | Address on file | | | | | | | |
| 13351956 | Name on file | Address on file | | | | | | | |
| 14519315 | Name on file | Address on file | | | | | | | |
| 14409078 | Name on file | Address on file | | | | | | | |
| 13758737 | Name on file | Address on file | | | | | | | |
| 14262983 | Name on file | Address on file | | | | | | | |
| 14233267 | Name on file | Address on file | | | | | | | |
| 14364125 | Name on file | Address on file | | | | | | | |
| 19022775 | Name on file | Address on file | | | | | | | |
| 13737176 | Name on file | Address on file | | | | | | | |
| 14203216 | Name on file | Address on file | | | | | | | |
| 14496352 | Name on file | Address on file | | | | | | | |
| 13964295 | Name on file | Address on file | | | | | | | |
| 14632232 | Name on file | Address on file | | | | | | | |
| 14632232 | Name on file | Address on file | | | | | | | |
| 13502004 | Name on file | Address on file | | | | | | | |
| 13189905 | Name on file | Address on file | | | | | | | |
| 18312106 | Name on file | Address on file | | | | | | | |
| 14448541 | Name on file | Address on file | | | | | | | |
| 13139221 | Name on file | Address on file | | | | | | | |
| 13940573 | Name on file | Address on file | | | | | | | |
| 14193630 | Name on file | Address on file | | | | | | | |
| 13583505 | Name on file | Address on file | | | | | | | |
| 13673908 | Name on file | Address on file | | | | | | | |
| 14350554 | Name on file | Address on file | | | | | | | |
| 18338760 | Name on file | Address on file | | | | | | | |
| 13171538 | Name on file | Address on file | | | | | | | |
| 13843180 | Name on file | Address on file | | | | | | | |
| 13844557 | Name on file | Address on file | | | | | | | |
| 14106908 | Name on file | Address on file | | | | | | | |
| 14059183 | Name on file | Address on file | | | | | | | |
| 14113090 | Name on file | Address on file | | | | | | | |
| 15389239 | Name on file | Address on file | | | | | | | |
| 13858272 | Name on file | Address on file | | | | | | | |
| 13414655 | Name on file | Address on file | | | | | | | |
| 14642966 | Name on file | Address on file | | | | | | | |
| 15385446 | Name on file | Address on file | | | | | | | |
| 15395663 | Name on file | Address on file | | | | | | | |
| 14078020 | Name on file | Address on file | | | | | | | |
| 13930604 | Name on file | Address on file | | | | | | | |
| 14663500 | Name on file | Address on file | | | | | | | |
| 14605055 | Name on file | Address on file | | | | | | | |
| 13975572 | Name on file | Address on file | | | | | | | |
| 13975572 | Name on file | Address on file | | | | | | | |
| 15375313 | Name on file | Address on file | | | | | | | |
| 13317928 | Name on file | Address on file | | | | | | | |
| 14133437 | Name on file | Address on file | | | | | | | |
| 14488465 | Name on file | Address on file | | | | | | | |
| 15389640 | Name on file | Address on file | | | | | | | |
| 13501859 | Name on file | Address on file | | | | | | | |
| 14088289 | Name on file | Address on file | | | | | | | |
| 13990170 | Name on file | Address on file | | | | | | | |
| 14529667 | Name on file | Address on file | | | | | | | |
| 14384687 | Name on file | Address on file | | | | | | | |
| 14470464 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14287704 | Name on file | Address on file | | | | | | | |
| 14336382 | Name on file | Address on file | | | | | | | |
| 14655339 | Name on file | Address on file | | | | | | | |
| 15375108 | Name on file | Address on file | | | | | | | |
| 14224546 | Name on file | Address on file | | | | | | | |
| 14646096 | Name on file | Address on file | | | | | | | |
| 14076493 | Name on file | Address on file | | | | | | | |
| 13396153 | Name on file | Address on file | | | | | | | |
| 13903681 | Name on file | Address on file | | | | | | | |
| 14680519 | Name on file | Address on file | | | | | | | |
| 13889076 | Name on file | Address on file | | | | | | | |
| 13279182 | Name on file | Address on file | | | | | | | |
| 14679665 | Name on file | Address on file | | | | | | | |
| 14532157 | Name on file | Address on file | | | | | | | |
| 13885296 | Name on file | Address on file | | | | | | | |
| 14270083 | Name on file | Address on file | | | | | | | |
| 13594827 | Name on file | Address on file | | | | | | | |
| 13492745 | Name on file | Address on file | | | | | | | |
| 14034201 | Name on file | Address on file | | | | | | | |
| 13730436 | Name on file | Address on file | | | | | | | |
| 14033660 | Name on file | Address on file | | | | | | | |
| 14104799 | Name on file | Address on file | | | | | | | |
| 13357178 | Name on file | Address on file | | | | | | | |
| 14542596 | Name on file | Address on file | | | | | | | |
| 14601796 | Name on file | Address on file | | | | | | | |
| 13715273 | Name on file | Address on file | | | | | | | |
| 13295922 | Name on file | Address on file | | | | | | | |
| 14192826 | Name on file | Address on file | | | | | | | |
| 13438873 | Name on file | Address on file | | | | | | | |
| 14598450 | Name on file | Address on file | | | | | | | |
| 14598450 | Name on file | Address on file | | | | | | | |
| 13570316 | Name on file | Address on file | | | | | | | |
| 13939005 | Name on file | Address on file | | | | | | | |
| 14135937 | Name on file | Address on file | | | | | | | |
| 14463925 | Name on file | Address on file | | | | | | | |
| 13563042 | Name on file | Address on file | | | | | | | |
| 14183305 | Name on file | Address on file | | | | | | | |
| 14183305 | Name on file | Address on file | | | | | | | |
| 14305737 | Name on file | Address on file | | | | | | | |
| 13241899 | Name on file | Address on file | | | | | | | |
| 14629137 | Name on file | Address on file | | | | | | | |
| 18947061 | Name on file | Address on file | | | | | | | |
| 13933024 | Name on file | Address on file | | | | | | | |
| 14663564 | Name on file | Address on file | | | | | | | |
| 14663564 | Name on file | Address on file | | | | | | | |
| 14254552 | Name on file | Address on file | | | | | | | |
| 14431400 | Name on file | Address on file | | | | | | | |
| 13564007 | Name on file | Address on file | | | | | | | |
| 14453843 | Name on file | Address on file | | | | | | | |
| 14470013 | Name on file | Address on file | | | | | | | |
| 14085984 | Name on file | Address on file | | | | | | | |
| 14085984 | Name on file | Address on file | | | | | | | |
| 14622993 | Name on file | Address on file | | | | | | | |
| 14151249 | Name on file | Address on file | | | | | | | |
| 13344353 | Name on file | Address on file | | | | | | | |
| 13329160 | Name on file | Address on file | | | | | | | |
| 13795730 | Name on file | Address on file | | | | | | | |
| 13472377 | Name on file | Address on file | | | | | | | |
| 18328201 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14664070 | Name on file | Address on file | | | | | | | |
| 14664070 | Name on file | Address on file | | | | | | | |
| 13602530 | Name on file | Address on file | | | | | | | |
| 13395544 | Name on file | Address on file | | | | | | | |
| 13836650 | Name on file | Address on file | | | | | | | |
| 13313879 | Name on file | Address on file | | | | | | | |
| 14010957 | Name on file | Address on file | | | | | | | |
| 13822643 | Name on file | Address on file | | | | | | | |
| 13714806 | Name on file | Address on file | | | | | | | |
| 13714806 | Name on file | Address on file | | | | | | | |
| 14179023 | Name on file | Address on file | | | | | | | |
| 13743728 | Name on file | Address on file | | | | | | | |
| 13743728 | Name on file | Address on file | | | | | | | |
| 13974463 | Name on file | Address on file | | | | | | | |
| 13833591 | Name on file | Address on file | | | | | | | |
| 13955750 | Name on file | Address on file | | | | | | | |
| 13955750 | Name on file | Address on file | | | | | | | |
| 13745626 | Name on file | Address on file | | | | | | | |
| 14211291 | Name on file | Address on file | | | | | | | |
| 14481891 | Name on file | Address on file | | | | | | | |
| 13677463 | Name on file | Address on file | | | | | | | |
| 13501677 | Name on file | Address on file | | | | | | | |
| 14099147 | Name on file | Address on file | | | | | | | |
| 14201474 | Name on file | Address on file | | | | | | | |
| 14645134 | Name on file | Address on file | | | | | | | |
| 14382212 | Name on file | Address on file | | | | | | | |
| 14536984 | Name on file | Address on file | | | | | | | |
| 13944306 | Name on file | Address on file | | | | | | | |
| 14369689 | Name on file | Address on file | | | | | | | |
| 14167357 | Name on file | Address on file | | | | | | | |
| 13310641 | Name on file | Address on file | | | | | | | |
| 13310641 | Name on file | Address on file | | | | | | | |
| 14232650 | Name on file | Address on file | | | | | | | |
| 14355704 | Name on file | Address on file | | | | | | | |
| 14559710 | Name on file | Address on file | | | | | | | |
| 13928567 | Name on file | Address on file | | | | | | | |
| 14170394 | Name on file | Address on file | | | | | | | |
| 14087998 | Name on file | Address on file | | | | | | | |
| 14087998 | Name on file | Address on file | | | | | | | |
| 13400423 | Name on file | Address on file | | | | | | | |
| 13602961 | Name on file | Address on file | | | | | | | |
| 14222405 | Name on file | Address on file | | | | | | | |
| 14092428 | Name on file | Address on file | | | | | | | |
| 14002323 | Name on file | Address on file | | | | | | | |
| 14213491 | Name on file | Address on file | | | | | | | |
| 13440064 | Name on file | Address on file | | | | | | | |
| 13440064 | Name on file | Address on file | | | | | | | |
| 18308810 | Name on file | Address on file | | | | | | | |
| 13442691 | Name on file | Address on file | | | | | | | |
| 13859143 | Name on file | Address on file | | | | | | | |
| 13859143 | Name on file | Address on file | | | | | | | |
| 14004572 | Name on file | Address on file | | | | | | | |
| 13569487 | Name on file | Address on file | | | | | | | |
| 14064228 | Name on file | Address on file | | | | | | | |
| 18317080 | Name on file | Address on file | | | | | | | |
| 13443134 | Name on file | Address on file | | | | | | | |
| 13443134 | Name on file | Address on file | | | | | | | |
| 14654051 | Name on file | Address on file | | | | | | | |
| 14654051 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13784481 | Name on file | Address on file | | | | | | | |
| 14285866 | Name on file | Address on file | | | | | | | |
| 13530328 | Name on file | Address on file | | | | | | | |
| 18328141 | Name on file | Address on file | | | | | | | |
| 13750272 | Name on file | Address on file | | | | | | | |
| 14089112 | Name on file | Address on file | | | | | | | |
| 13240508 | Name on file | Address on file | | | | | | | |
| 13240508 | Name on file | Address on file | | | | | | | |
| 13816410 | Name on file | Address on file | | | | | | | |
| 14196283 | Name on file | Address on file | | | | | | | |
| 14531540 | Name on file | Address on file | | | | | | | |
| 13499940 | Name on file | Address on file | | | | | | | |
| 13923022 | Name on file | Address on file | | | | | | | |
| 13923022 | Name on file | Address on file | | | | | | | |
| 13846148 | Name on file | Address on file | | | | | | | |
| 13650329 | Name on file | Address on file | | | | | | | |
| 13333118 | Name on file | Address on file | | | | | | | |
| 15394358 | Name on file | Address on file | | | | | | | |
| 14089158 | Name on file | Address on file | | | | | | | |
| 14224840 | Name on file | Address on file | | | | | | | |
| 14224840 | Name on file | Address on file | | | | | | | |
| 13620352 | Name on file | Address on file | | | | | | | |
| 14287921 | Name on file | Address on file | | | | | | | |
| 13716930 | Name on file | Address on file | | | | | | | |
| 13716930 | Name on file | Address on file | | | | | | | |
| 13661681 | Name on file | Address on file | | | | | | | |
| 13457137 | Name on file | Address on file | | | | | | | |
| 14154483 | Name on file | Address on file | | | | | | | |
| 13605778 | Name on file | Address on file | | | | | | | |
| 13151229 | Name on file | Address on file | | | | | | | |
| 14267217 | Name on file | Address on file | | | | | | | |
| 14401366 | Name on file | Address on file | | | | | | | |
| 13990593 | Name on file | Address on file | | | | | | | |
| 14100163 | Name on file | Address on file | | | | | | | |
| 14531026 | Name on file | Address on file | | | | | | | |
| 14617442 | Name on file | Address on file | | | | | | | |
| 13306516 | Name on file | Address on file | | | | | | | |
| 14504063 | Name on file | Address on file | | | | | | | |
| 13766289 | Name on file | Address on file | | | | | | | |
| 13246091 | Name on file | Address on file | | | | | | | |
| 13246091 | Name on file | Address on file | | | | | | | |
| 14268701 | Name on file | Address on file | | | | | | | |
| 14462757 | Name on file | Address on file | | | | | | | |
| 14221241 | Name on file | Address on file | | | | | | | |
| 14150205 | Name on file | Address on file | | | | | | | |
| 13287875 | Name on file | Address on file | | | | | | | |
| 13677481 | Name on file | Address on file | | | | | | | |
| 13935939 | Name on file | Address on file | | | | | | | |
| 13662949 | Name on file | Address on file | | | | | | | |
| 13268443 | Name on file | Address on file | | | | | | | |
| 14117649 | Name on file | Address on file | | | | | | | |
| 14192785 | Name on file | Address on file | | | | | | | |
| 13356161 | Name on file | Address on file | | | | | | | |
| 14169576 | Name on file | Address on file | | | | | | | |
| 14038956 | Name on file | Address on file | | | | | | | |
| 13789539 | Name on file | Address on file | | | | | | | |
| 13256864 | Name on file | Address on file | | | | | | | |
| 13685570 | Name on file | Address on file | | | | | | | |
| 13140529 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14627580 | Name on file | Address on file | | | | | | | |
| 14081673 | Name on file | Address on file | | | | | | | |
| 13762535 | Name on file | Address on file | | | | | | | |
| 14122991 | Name on file | Address on file | | | | | | | |
| 13600690 | Name on file | Address on file | | | | | | | |
| 18966128 | Name on file | Address on file | | | | | | | |
| 18968497 | Name on file | Address on file | | | | | | | |
| 14113509 | Name on file | Address on file | | | | | | | |
| 13811391 | Name on file | Address on file | | | | | | | |
| 13730529 | Name on file | Address on file | | | | | | | |
| 14525306 | Name on file | Address on file | | | | | | | |
| 18279932 | Name on file | Address on file | | | | | | | |
| 14291495 | Name on file | Address on file | | | | | | | |
| 18277420 | Name on file | Address on file | | | | | | | |
| 18952748 | Name on file | Address on file | | | | | | | |
| 14437098 | Name on file | Address on file | | | | | | | |
| 13770899 | Name on file | Address on file | | | | | | | |
| 13569298 | Name on file | Address on file | | | | | | | |
| 15382212 | Name on file | Address on file | | | | | | | |
| 19022462 | Name on file | Address on file | | | | | | | |
| 15399698 | Name on file | Address on file | | | | | | | |
| 13274758 | Name on file | Address on file | | | | | | | |
| 14079386 | Name on file | Address on file | | | | | | | |
| 13441051 | Name on file | Address on file | | | | | | | |
| 14056561 | Name on file | Address on file | | | | | | | |
| 13656136 | Name on file | Address on file | | | | | | | |
| 13859122 | Name on file | Address on file | | | | | | | |
| 13384814 | Name on file | Address on file | | | | | | | |
| 13619755 | Name on file | Address on file | | | | | | | |
| 13342522 | Name on file | Address on file | | | | | | | |
| 13348209 | Name on file | Address on file | | | | | | | |
| 13533932 | Name on file | Address on file | | | | | | | |
| 22156842 | Name on file | Address on file | | | | | | | |
| 18300268 | Name on file | Address on file | | | | | | | |
| 19001610 | Name on file | Address on file | | | | | | | |
| 13789994 | Name on file | Address on file | | | | | | | |
| 20623071 | Name on file | Address on file | | | | | | | |
| 14201338 | Name on file | Address on file | | | | | | | |
| 13788890 | Name on file | Address on file | | | | | | | |
| 13375776 | Name on file | Address on file | | | | | | | |
| 13400584 | Name on file | Address on file | | | | | | | |
| 15359844 | Name on file | Address on file | | | | | | | |
| 13341968 | Name on file | Address on file | | | | | | | |
| 13721703 | Name on file | Address on file | | | | | | | |
| 14012536 | Name on file | Address on file | | | | | | | |
| 13724416 | Name on file | Address on file | | | | | | | |
| 13825244 | Name on file | Address on file | | | | | | | |
| 13505628 | Name on file | Address on file | | | | | | | |
| 13807759 | Name on file | Address on file | | | | | | | |
| 13891847 | Name on file | Address on file | | | | | | | |
| 13510159 | Name on file | Address on file | | | | | | | |
| 14036503 | Name on file | Address on file | | | | | | | |
| 13839240 | Name on file | Address on file | | | | | | | |
| 13717687 | Name on file | Address on file | | | | | | | |
| 13388361 | Name on file | Address on file | | | | | | | |
| 14006204 | Name on file | Address on file | | | | | | | |
| 14617869 | Name on file | Address on file | | | | | | | |
| 13270714 | Name on file | Address on file | | | | | | | |
| 14081203 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13362724 | Name on file | Address on file | | | | | | | |
| 13199575 | Name on file | Address on file | | | | | | | |
| 13477556 | Name on file | Address on file | | | | | | | |
| 14154501 | Name on file | Address on file | | | | | | | |
| 13915874 | Name on file | Address on file | | | | | | | |
| 13679935 | Name on file | Address on file | | | | | | | |
| 14073889 | Name on file | Address on file | | | | | | | |
| 14138362 | Name on file | Address on file | | | | | | | |
| 13897324 | Name on file | Address on file | | | | | | | |
| 13336931 | Name on file | Address on file | | | | | | | |
| 14621163 | Name on file | Address on file | | | | | | | |
| 13779619 | Name on file | Address on file | | | | | | | |
| 13502630 | Name on file | Address on file | | | | | | | |
| 13949178 | Name on file | Address on file | | | | | | | |
| 13378195 | Name on file | Address on file | | | | | | | |
| 13673236 | Name on file | Address on file | | | | | | | |
| 13747326 | Name on file | Address on file | | | | | | | |
| 13685641 | Name on file | Address on file | | | | | | | |
| 14158341 | Name on file | Address on file | | | | | | | |
| 13977581 | Name on file | Address on file | | | | | | | |
| 13678965 | Name on file | Address on file | | | | | | | |
| 14142931 | Name on file | Address on file | | | | | | | |
| 14157696 | Name on file | Address on file | | | | | | | |
| 13959336 | Name on file | Address on file | | | | | | | |
| 13535852 | Name on file | Address on file | | | | | | | |
| 14113565 | Name on file | Address on file | | | | | | | |
| 14043552 | Name on file | Address on file | | | | | | | |
| 13927560 | Name on file | Address on file | | | | | | | |
| 13231599 | Name on file | Address on file | | | | | | | |
| 15402497 | Name on file | Address on file | | | | | | | |
| 14105288 | Name on file | Address on file | | | | | | | |
| 14589966 | Name on file | Address on file | | | | | | | |
| 18317092 | Name on file | Address on file | | | | | | | |
| 20807934 | Name on file | Address on file | | | | | | | |
| 14147101 | Name on file | Address on file | | | | | | | |
| 13944633 | Name on file | Address on file | | | | | | | |
| 13599869 | Name on file | Address on file | | | | | | | |
| 14489223 | Name on file | Address on file | | | | | | | |
| 13457016 | Name on file | Address on file | | | | | | | |
| 14006821 | Name on file | Address on file | | | | | | | |
| 14006821 | Name on file | Address on file | | | | | | | |
| 13888156 | Name on file | Address on file | | | | | | | |
| 14610922 | Name on file | Address on file | | | | | | | |
| 14610922 | Name on file | Address on file | | | | | | | |
| 14030678 | Name on file | Address on file | | | | | | | |
| 13254425 | Name on file | Address on file | | | | | | | |
| 13254425 | Name on file | Address on file | | | | | | | |
| 13682280 | Name on file | Address on file | | | | | | | |
| 14252025 | Name on file | Address on file | | | | | | | |
| 15383681 | Name on file | Address on file | | | | | | | |
| 13835322 | Name on file | Address on file | | | | | | | |
| 13835322 | Name on file | Address on file | | | | | | | |
| 13984599 | Name on file | Address on file | | | | | | | |
| 14601464 | Name on file | Address on file | | | | | | | |
| 13225825 | Name on file | Address on file | | | | | | | |
| 14368183 | Name on file | Address on file | | | | | | | |
| 14368183 | Name on file | Address on file | | | | | | | |
| 13395149 | Name on file | Address on file | | | | | | | |
| 13395149 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13819505 | Name on file | Address on file | | | | | | | |
| 14051348 | Name on file | Address on file | | | | | | | |
| 15374558 | Name on file | Address on file | | | | | | | |
| 18272060 | Name on file | Address on file | | | | | | | |
| 13522142 | Name on file | Address on file | | | | | | | |
| 13577225 | Name on file | Address on file | | | | | | | |
| 15408738 | Name on file | Address on file | | | | | | | |
| 15395598 | Name on file | Address on file | | | | | | | |
| 14406490 | Name on file | Address on file | | | | | | | |
| 13764004 | Name on file | Address on file | | | | | | | |
| 13151393 | Name on file | Address on file | | | | | | | |
| 14029976 | Name on file | Address on file | | | | | | | |
| 13377731 | Name on file | Address on file | | | | | | | |
| 14655294 | Name on file | Address on file | | | | | | | |
| 13678183 | Name on file | Address on file | | | | | | | |
| 13295369 | Name on file | Address on file | | | | | | | |
| 13497228 | Name on file | Address on file | | | | | | | |
| 14199752 | Name on file | Address on file | | | | | | | |
| 14367870 | Name on file | Address on file | | | | | | | |
| 13448769 | Name on file | Address on file | | | | | | | |
| 18266799 | Name on file | Address on file | | | | | | | |
| 13849037 | Name on file | Address on file | | | | | | | |
| 13849037 | Name on file | Address on file | | | | | | | |
| 13193038 | Name on file | Address on file | | | | | | | |
| 14062575 | Name on file | Address on file | | | | | | | |
| 13623889 | Name on file | Address on file | | | | | | | |
| 14631970 | Name on file | Address on file | | | | | | | |
| 13586626 | Name on file | Address on file | | | | | | | |
| 13652890 | Name on file | Address on file | | | | | | | |
| 13669954 | Name on file | Address on file | | | | | | | |
| 13669954 | Name on file | Address on file | | | | | | | |
| 14035317 | Name on file | Address on file | | | | | | | |
| 14035317 | Name on file | Address on file | | | | | | | |
| 13394397 | Name on file | Address on file | | | | | | | |
| 15384072 | Name on file | Address on file | | | | | | | |
| 13151339 | Name on file | Address on file | | | | | | | |
| 13263364 | Name on file | Address on file | | | | | | | |
| 14583167 | Name on file | Address on file | | | | | | | |
| 18978820 | Name on file | Address on file | | | | | | | |
| 13535217 | Name on file | Address on file | | | | | | | |
| 13275582 | Name on file | Address on file | | | | | | | |
| 14309499 | Name on file | Address on file | | | | | | | |
| 14204777 | Name on file | Address on file | | | | | | | |
| 13544082 | Name on file | Address on file | | | | | | | |
| 13473228 | Name on file | Address on file | | | | | | | |
| 13376851 | Name on file | Address on file | | | | | | | |
| 13861762 | Name on file | Address on file | | | | | | | |
| 13662827 | Name on file | Address on file | | | | | | | |
| 13691096 | Name on file | Address on file | | | | | | | |
| 14486067 | Name on file | Address on file | | | | | | | |
| 14486067 | Name on file | Address on file | | | | | | | |
| 13227272 | Name on file | Address on file | | | | | | | |
| 14532484 | Name on file | Address on file | | | | | | | |
| 14532484 | Name on file | Address on file | | | | | | | |
| 13983991 | Name on file | Address on file | | | | | | | |
| 15394518 | Name on file | Address on file | | | | | | | |
| 14478758 | Name on file | Address on file | | | | | | | |
| 13503311 | Name on file | Address on file | | | | | | | |
| 13804813 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14031567 | Name on file | Address on file | | | | | | | |
| 13446556 | Name on file | Address on file | | | | | | | |
| 13446556 | Name on file | Address on file | | | | | | | |
| 13794864 | Name on file | Address on file | | | | | | | |
| 13274861 | Name on file | Address on file | | | | | | | |
| 13274861 | Name on file | Address on file | | | | | | | |
| 13864227 | Name on file | Address on file | | | | | | | |
| 15365749 | Name on file | Address on file | | | | | | | |
| 15365749 | Name on file | Address on file | | | | | | | |
| 13531908 | Name on file | Address on file | | | | | | | |
| 13630936 | Name on file | Address on file | | | | | | | |
| 13656067 | Name on file | Address on file | | | | | | | |
| 13370943 | Name on file | Address on file | | | | | | | |
| 14115691 | Name on file | Address on file | | | | | | | |
| 13220815 | Name on file | Address on file | | | | | | | |
| 13144533 | Name on file | Address on file | | | | | | | |
| 13537148 | Name on file | Address on file | | | | | | | |
| 14211279 | Name on file | Address on file | | | | | | | |
| 13156505 | Name on file | Address on file | | | | | | | |
| 13519263 | Name on file | Address on file | | | | | | | |
| 13571191 | Name on file | Address on file | | | | | | | |
| 14072682 | Name on file | Address on file | | | | | | | |
| 15371387 | Name on file | Address on file | | | | | | | |
| 14148578 | Name on file | Address on file | | | | | | | |
| 13772624 | Name on file | Address on file | | | | | | | |
| 14150119 | Name on file | Address on file | | | | | | | |
| 13224155 | Name on file | Address on file | | | | | | | |
| 14048886 | Name on file | Address on file | | | | | | | |
| 13850665 | Name on file | Address on file | | | | | | | |
| 14669191 | Name on file | Address on file | | | | | | | |
| 15385425 | Name on file | Address on file | | | | | | | |
| 13853981 | Name on file | Address on file | | | | | | | |
| 13824603 | Name on file | Address on file | | | | | | | |
| 14202662 | Name on file | Address on file | | | | | | | |
| 13340188 | Name on file | Address on file | | | | | | | |
| 13810592 | Name on file | Address on file | | | | | | | |
| 14534321 | Name on file | Address on file | | | | | | | |
| 13370572 | Name on file | Address on file | | | | | | | |
| 14058578 | Name on file | Address on file | | | | | | | |
| 13493598 | Name on file | Address on file | | | | | | | |
| 18269630 | Name on file | Address on file | | | | | | | |
| 15555896 | Name on file | Address on file | | | | | | | |
| 14277804 | Name on file | Address on file | | | | | | | |
| 18976444 | Name on file | Address on file | | | | | | | |
| 18972198 | Name on file | Address on file | | | | | | | |
| 13854831 | Name on file | Address on file | | | | | | | |
| 14218865 | Name on file | Address on file | | | | | | | |
| 13346171 | Name on file | Address on file | | | | | | | |
| 15384558 | Name on file | Address on file | | | | | | | |
| 13247131 | Name on file | Address on file | | | | | | | |
| 14126040 | Name on file | Address on file | | | | | | | |
| 13401287 | Name on file | Address on file | | | | | | | |
| 13668389 | Name on file | Address on file | | | | | | | |
| 13908015 | Name on file | Address on file | | | | | | | |
| 13377617 | Name on file | Address on file | | | | | | | |
| 13337999 | Name on file | Address on file | | | | | | | |
| 14291660 | Name on file | Address on file | | | | | | | |
| 14095212 | Name on file | Address on file | | | | | | | |
| 14237864 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14237864 | Name on file | Address on file | | | | | | | |
| 13303422 | Name on file | Address on file | | | | | | | |
| 15409782 | Name on file | Address on file | | | | | | | |
| 13771244 | Name on file | Address on file | | | | | | | |
| 14109269 | Name on file | Address on file | | | | | | | |
| 15401277 | Name on file | Address on file | | | | | | | |
| 13456427 | Name on file | Address on file | | | | | | | |
| 14465835 | Name on file | Address on file | | | | | | | |
| 15385370 | Name on file | Address on file | | | | | | | |
| 13279866 | Name on file | Address on file | | | | | | | |
| 13898058 | Name on file | Address on file | | | | | | | |
| 13596625 | Name on file | Address on file | | | | | | | |
| 13492784 | Name on file | Address on file | | | | | | | |
| 14120655 | Name on file | Address on file | | | | | | | |
| 14040569 | Name on file | Address on file | | | | | | | |
| 14209958 | Name on file | Address on file | | | | | | | |
| 13871384 | Name on file | Address on file | | | | | | | |
| 13485223 | Name on file | Address on file | | | | | | | |
| 13372879 | Name on file | Address on file | | | | | | | |
| 13372879 | Name on file | Address on file | | | | | | | |
| 14050180 | Name on file | Address on file | | | | | | | |
| 14653779 | Name on file | Address on file | | | | | | | |
| 14653779 | Name on file | Address on file | | | | | | | |
| 14430403 | Name on file | Address on file | | | | | | | |
| 15377382 | Name on file | Address on file | | | | | | | |
| 14581250 | Name on file | Address on file | | | | | | | |
| 14185615 | Name on file | Address on file | | | | | | | |
| 13896534 | Name on file | Address on file | | | | | | | |
| 13896534 | Name on file | Address on file | | | | | | | |
| 13309622 | Name on file | Address on file | | | | | | | |
| 18301933 | Name on file | Address on file | | | | | | | |
| 13890877 | Name on file | Address on file | | | | | | | |
| 14358094 | Name on file | Address on file | | | | | | | |
| 13691258 | Name on file | Address on file | | | | | | | |
| 13971336 | Name on file | Address on file | | | | | | | |
| 15377279 | Name on file | Address on file | | | | | | | |
| 15377279 | Name on file | Address on file | | | | | | | |
| 13561372 | Name on file | Address on file | | | | | | | |
| 14215251 | Name on file | Address on file | | | | | | | |
| 13430921 | Name on file | Address on file | | | | | | | |
| 13572080 | Name on file | Address on file | | | | | | | |
| 14118456 | Name on file | Address on file | | | | | | | |
| 14095978 | Name on file | Address on file | | | | | | | |
| 14090571 | Name on file | Address on file | | | | | | | |
| 13852098 | Name on file | Address on file | | | | | | | |
| 15389757 | Name on file | Address on file | | | | | | | |
| 14404490 | Name on file | Address on file | | | | | | | |
| 15361079 | Name on file | Address on file | | | | | | | |
| 13879121 | Name on file | Address on file | | | | | | | |
| 13945180 | Name on file | Address on file | | | | | | | |
| 13601125 | Name on file | Address on file | | | | | | | |
| 13297372 | Name on file | Address on file | | | | | | | |
| 13890411 | Name on file | Address on file | | | | | | | |
| 14313011 | Name on file | Address on file | | | | | | | |
| 14242267 | Name on file | Address on file | | | | | | | |
| 14645754 | Name on file | Address on file | | | | | | | |
| 14645754 | Name on file | Address on file | | | | | | | |
| 13329330 | Name on file | Address on file | | | | | | | |
| 13258690 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14095656 | Name on file | Address on file | | | | | | | |
| 14184740 | Name on file | Address on file | | | | | | | |
| 14069272 | Name on file | Address on file | | | | | | | |
| 14547628 | Name on file | Address on file | | | | | | | |
| 13773232 | Name on file | Address on file | | | | | | | |
| 13792357 | Name on file | Address on file | | | | | | | |
| 15362065 | Name on file | Address on file | | | | | | | |
| 14281615 | Name on file | Address on file | | | | | | | |
| 13837565 | Name on file | Address on file | | | | | | | |
| 14148583 | Name on file | Address on file | | | | | | | |
| 14636918 | Name on file | Address on file | | | | | | | |
| 14636918 | Name on file | Address on file | | | | | | | |
| 15386824 | Name on file | Address on file | | | | | | | |
| 15386824 | Name on file | Address on file | | | | | | | |
| 14491593 | Name on file | Address on file | | | | | | | |
| 14255783 | Name on file | Address on file | | | | | | | |
| 13172616 | Name on file | Address on file | | | | | | | |
| 14068743 | Name on file | Address on file | | | | | | | |
| 15407859 | Name on file | Address on file | | | | | | | |
| 14532831 | Name on file | Address on file | | | | | | | |
| 14243111 | Name on file | Address on file | | | | | | | |
| 13896767 | Name on file | Address on file | | | | | | | |
| 15360649 | Name on file | Address on file | | | | | | | |
| 14034765 | Name on file | Address on file | | | | | | | |
| 13322736 | Name on file | Address on file | | | | | | | |
| 15399181 | Name on file | Address on file | | | | | | | |
| 14602380 | Name on file | Address on file | | | | | | | |
| 14602380 | Name on file | Address on file | | | | | | | |
| 13369840 | Name on file | Address on file | | | | | | | |
| 15393211 | Name on file | Address on file | | | | | | | |
| 14188611 | Name on file | Address on file | | | | | | | |
| 14633905 | Name on file | Address on file | | | | | | | |
| 15400888 | Name on file | Address on file | | | | | | | |
| 13693537 | Name on file | Address on file | | | | | | | |
| 14128383 | Name on file | Address on file | | | | | | | |
| 14168864 | Name on file | Address on file | | | | | | | |
| 14168864 | Name on file | Address on file | | | | | | | |
| 18337094 | Name on file | Address on file | | | | | | | |
| 14138808 | Name on file | Address on file | | | | | | | |
| 13905425 | Name on file | Address on file | | | | | | | |
| 15374433 | Name on file | Address on file | | | | | | | |
| 14125339 | Name on file | Address on file | | | | | | | |
| 15410037 | Name on file | Address on file | | | | | | | |
| 13417646 | Name on file | Address on file | | | | | | | |
| 13559855 | Name on file | Address on file | | | | | | | |
| 13652262 | Name on file | Address on file | | | | | | | |
| 13889065 | Name on file | Address on file | | | | | | | |
| 13455405 | Name on file | Address on file | | | | | | | |
| 13603773 | Name on file | Address on file | | | | | | | |
| 14172800 | Name on file | Address on file | | | | | | | |
| 15375706 | Name on file | Address on file | | | | | | | |
| 13263203 | Name on file | Address on file | | | | | | | |
| 13426680 | Name on file | Address on file | | | | | | | |
| 13668440 | Name on file | Address on file | | | | | | | |
| 13555133 | Name on file | Address on file | | | | | | | |
| 13220828 | Name on file | Address on file | | | | | | | |
| 14218048 | Name on file | Address on file | | | | | | | |
| 14547107 | Name on file | Address on file | | | | | | | |
| 14120325 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15387137 | Name on file | Address on file | | | | | | | |
| 13445216 | Name on file | Address on file | | | | | | | |
| 13575587 | Name on file | Address on file | | | | | | | |
| 13490181 | Name on file | Address on file | | | | | | | |
| 13650661 | Name on file | Address on file | | | | | | | |
| 13609901 | Name on file | Address on file | | | | | | | |
| 13838214 | Name on file | Address on file | | | | | | | |
| 13386543 | Name on file | Address on file | | | | | | | |
| 13386543 | Name on file | Address on file | | | | | | | |
| 13434009 | Name on file | Address on file | | | | | | | |
| 15376477 | Name on file | Address on file | | | | | | | |
| 13197314 | Name on file | Address on file | | | | | | | |
| 15386713 | Name on file | Address on file | | | | | | | |
| 13833287 | Name on file | Address on file | | | | | | | |
| 13207302 | Name on file | Address on file | | | | | | | |
| 14224611 | Name on file | Address on file | | | | | | | |
| 15377532 | Name on file | Address on file | | | | | | | |
| 15385811 | Name on file | Address on file | | | | | | | |
| 14198434 | Name on file | Address on file | | | | | | | |
| 15380841 | Name on file | Address on file | | | | | | | |
| 13764456 | Name on file | Address on file | | | | | | | |
| 13609286 | Name on file | Address on file | | | | | | | |
| 15367018 | Name on file | Address on file | | | | | | | |
| 14585792 | Name on file | Address on file | | | | | | | |
| 13447505 | Name on file | Address on file | | | | | | | |
| 13639301 | Name on file | Address on file | | | | | | | |
| 13650770 | Name on file | Address on file | | | | | | | |
| 13666512 | Name on file | Address on file | | | | | | | |
| 15378660 | Name on file | Address on file | | | | | | | |
| 13775601 | Name on file | Address on file | | | | | | | |
| 14042323 | Name on file | Address on file | | | | | | | |
| 14096984 | Name on file | Address on file | | | | | | | |
| 15364707 | Name on file | Address on file | | | | | | | |
| 15379821 | Name on file | Address on file | | | | | | | |
| 13703996 | Name on file | Address on file | | | | | | | |
| 13942297 | Name on file | Address on file | | | | | | | |
| 14195428 | Name on file | Address on file | | | | | | | |
| 14297680 | Name on file | Address on file | | | | | | | |
| 14243706 | Name on file | Address on file | | | | | | | |
| 15388730 | Name on file | Address on file | | | | | | | |
| 13806320 | Name on file | Address on file | | | | | | | |
| 13223498 | Name on file | Address on file | | | | | | | |
| 13223498 | Name on file | Address on file | | | | | | | |
| 13586252 | Name on file | Address on file | | | | | | | |
| 13752150 | Name on file | Address on file | | | | | | | |
| 13705348 | Name on file | Address on file | | | | | | | |
| 15383479 | Name on file | Address on file | | | | | | | |
| 15365190 | Name on file | Address on file | | | | | | | |
| 13170592 | Name on file | Address on file | | | | | | | |
| 14061075 | Name on file | Address on file | | | | | | | |
| 13769242 | Name on file | Address on file | | | | | | | |
| 15385106 | Name on file | Address on file | | | | | | | |
| 15385106 | Name on file | Address on file | | | | | | | |
| 15368463 | Name on file | Address on file | | | | | | | |
| 14183539 | Name on file | Address on file | | | | | | | |
| 15382591 | Name on file | Address on file | | | | | | | |
| 15363615 | Name on file | Address on file | | | | | | | |
| 13946649 | Name on file | Address on file | | | | | | | |
| 15405735 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13861620 | Name on file | Address on file | | | | | | | |
| 19017994 | Name on file | Address on file | | | | | | | |
| 13950123 | Name on file | Address on file | | | | | | | |
| 13195869 | Name on file | Address on file | | | | | | | |
| 14533812 | Name on file | Address on file | | | | | | | |
| 14533812 | Name on file | Address on file | | | | | | | |
| 13174270 | Name on file | Address on file | | | | | | | |
| 14113220 | Name on file | Address on file | | | | | | | |
| 13959316 | Name on file | Address on file | | | | | | | |
| 13370844 | Name on file | Address on file | | | | | | | |
| 14286982 | Name on file | Address on file | | | | | | | |
| 15372074 | Name on file | Address on file | | | | | | | |
| 13786155 | Name on file | Address on file | | | | | | | |
| 13389442 | Name on file | Address on file | | | | | | | |
| 13389442 | Name on file | Address on file | | | | | | | |
| 13805693 | Name on file | Address on file | | | | | | | |
| 13137432 | Name on file | Address on file | | | | | | | |
| 15406604 | Name on file | Address on file | | | | | | | |
| 13448527 | Name on file | Address on file | | | | | | | |
| 14321803 | Name on file | Address on file | | | | | | | |
| 13305581 | Name on file | Address on file | | | | | | | |
| 14053253 | Name on file | Address on file | | | | | | | |
| 14053253 | Name on file | Address on file | | | | | | | |
| 13304926 | Name on file | Address on file | | | | | | | |
| 14225405 | Name on file | Address on file | | | | | | | |
| 13179186 | Name on file | Address on file | | | | | | | |
| 13698400 | Name on file | Address on file | | | | | | | |
| 13612839 | Name on file | Address on file | | | | | | | |
| 13349777 | Name on file | Address on file | | | | | | | |
| 13460782 | Name on file | Address on file | | | | | | | |
| 13480459 | Name on file | Address on file | | | | | | | |
| 13839829 | Name on file | Address on file | | | | | | | |
| 14280214 | Name on file | Address on file | | | | | | | |
| 13841916 | Name on file | Address on file | | | | | | | |
| 13492709 | Name on file | Address on file | | | | | | | |
| 13623978 | Name on file | Address on file | | | | | | | |
| 13801766 | Name on file | Address on file | | | | | | | |
| 13460729 | Name on file | Address on file | | | | | | | |
| 13492710 | Name on file | Address on file | | | | | | | |
| 13433380 | Name on file | Address on file | | | | | | | |
| 14634745 | Name on file | Address on file | | | | | | | |
| 14634745 | Name on file | Address on file | | | | | | | |
| 13315139 | Name on file | Address on file | | | | | | | |
| 14071489 | Name on file | Address on file | | | | | | | |
| 13713429 | Name on file | Address on file | | | | | | | |
| 13838291 | Name on file | Address on file | | | | | | | |
| 14065835 | Name on file | Address on file | | | | | | | |
| 14300425 | Name on file | Address on file | | | | | | | |
| 13492071 | Name on file | Address on file | | | | | | | |
| 15381582 | Name on file | Address on file | | | | | | | |
| 13394908 | Name on file | Address on file | | | | | | | |
| 13214276 | Name on file | Address on file | | | | | | | |
| 13792324 | Name on file | Address on file | | | | | | | |
| 13844758 | Name on file | Address on file | | | | | | | |
| 14008920 | Name on file | Address on file | | | | | | | |
| 14091818 | Name on file | Address on file | | | | | | | |
| 18946663 | Name on file | Address on file | | | | | | | |
| 15363035 | Name on file | Address on file | | | | | | | |
| 14261934 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15393770 | Name on file | Address on file | | | | | | | |
| 13985522 | Name on file | Address on file | | | | | | | |
| 14184837 | Name on file | Address on file | | | | | | | |
| 13936005 | Name on file | Address on file | | | | | | | |
| 14057730 | Name on file | Address on file | | | | | | | |
| 14086111 | Name on file | Address on file | | | | | | | |
| 13600777 | Name on file | Address on file | | | | | | | |
| 13186238 | Name on file | Address on file | | | | | | | |
| 14209646 | Name on file | Address on file | | | | | | | |
| 13292042 | Name on file | Address on file | | | | | | | |
| 13292042 | Name on file | Address on file | | | | | | | |
| 13769942 | Name on file | Address on file | | | | | | | |
| 14010212 | Name on file | Address on file | | | | | | | |
| 13488110 | Name on file | Address on file | | | | | | | |
| 13488110 | Name on file | Address on file | | | | | | | |
| 13877212 | Name on file | Address on file | | | | | | | |
| 13169605 | Name on file | Address on file | | | | | | | |
| 13733816 | Name on file | Address on file | | | | | | | |
| 13632236 | Name on file | Address on file | | | | | | | |
| 14250236 | Name on file | Address on file | | | | | | | |
| 13241995 | Name on file | Address on file | | | | | | | |
| 13636186 | Name on file | Address on file | | | | | | | |
| 13264413 | Name on file | Address on file | | | | | | | |
| 14055791 | Name on file | Address on file | | | | | | | |
| 13950553 | Name on file | Address on file | | | | | | | |
| 13614201 | Name on file | Address on file | | | | | | | |
| 13614201 | Name on file | Address on file | | | | | | | |
| 13852662 | Name on file | Address on file | | | | | | | |
| 16849798 | Name on file | Address on file | | | | | | | |
| 18269755 | Name on file | Address on file | | | | | | | |
| 14643728 | Name on file | Address on file | | | | | | | |
| 14643728 | Name on file | Address on file | | | | | | | |
| 13314176 | Name on file | Address on file | | | | | | | |
| 13864061 | Name on file | Address on file | | | | | | | |
| 13972187 | Name on file | Address on file | | | | | | | |
| 13226819 | Name on file | Address on file | | | | | | | |
| 14039439 | Name on file | Address on file | | | | | | | |
| 15367921 | Name on file | Address on file | | | | | | | |
| 13901030 | Name on file | Address on file | | | | | | | |
| 13200551 | Name on file | Address on file | | | | | | | |
| 15388778 | Name on file | Address on file | | | | | | | |
| 13236240 | Name on file | Address on file | | | | | | | |
| 13293680 | Name on file | Address on file | | | | | | | |
| 13381667 | Name on file | Address on file | | | | | | | |
| 13920608 | Name on file | Address on file | | | | | | | |
| 13651202 | Name on file | Address on file | | | | | | | |
| 15400408 | Name on file | Address on file | | | | | | | |
| 15400408 | Name on file | Address on file | | | | | | | |
| 14351816 | Name on file | Address on file | | | | | | | |
| 14651110 | Name on file | Address on file | | | | | | | |
| 14086325 | Name on file | Address on file | | | | | | | |
| 14172892 | Name on file | Address on file | | | | | | | |
| 13377938 | Name on file | Address on file | | | | | | | |
| 13377938 | Name on file | Address on file | | | | | | | |
| 13681240 | Name on file | Address on file | | | | | | | |
| 13703239 | Name on file | Address on file | | | | | | | |
| 14434830 | Name on file | Address on file | | | | | | | |
| 14030007 | Name on file | Address on file | | | | | | | |
| 13295982 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15360879 | Name on file | Address on file | | | | | | | |
| 13365501 | Name on file | Address on file | | | | | | | |
| 14619665 | Name on file | Address on file | | | | | | | |
| 13641480 | Name on file | Address on file | | | | | | | |
| 13641480 | Name on file | Address on file | | | | | | | |
| 13607882 | Name on file | Address on file | | | | | | | |
| 13941904 | Name on file | Address on file | | | | | | | |
| 13759695 | Name on file | Address on file | | | | | | | |
| 13493002 | Name on file | Address on file | | | | | | | |
| 14556528 | Name on file | Address on file | | | | | | | |
| 14256705 | Name on file | Address on file | | | | | | | |
| 14370784 | Name on file | Address on file | | | | | | | |
| 18300243 | Name on file | Address on file | | | | | | | |
| 19007766 | Name on file | Address on file | | | | | | | |
| 13441104 | Name on file | Address on file | | | | | | | |
| 18978175 | Name on file | Address on file | | | | | | | |
| 13243481 | Name on file | Address on file | | | | | | | |
| 13935381 | Name on file | Address on file | | | | | | | |
| 19003136 | Name on file | Address on file | | | | | | | |
| 15362954 | Name on file | Address on file | | | | | | | |
| 18293143 | Name on file | Address on file | | | | | | | |
| 20806829 | Name on file | Address on file | | | | | | | |
| 13577911 | Name on file | Address on file | | | | | | | |
| 15390957 | Name on file | Address on file | | | | | | | |
| 18995665 | Name on file | Address on file | | | | | | | |
| 18995695 | Name on file | Address on file | | | | | | | |
| 13428431 | Name on file | Address on file | | | | | | | |
| 14273139 | Name on file | Address on file | | | | | | | |
| 13414091 | Name on file | Address on file | | | | | | | |
| 13702682 | Name on file | Address on file | | | | | | | |
| 15386590 | Name on file | Address on file | | | | | | | |
| 18979714 | Name on file | Address on file | | | | | | | |
| 20645458 | Name on file | Address on file | | | | | | | |
| 14170455 | Name on file | Address on file | | | | | | | |
| 14043650 | Name on file | Address on file | | | | | | | |
| 14087792 | Name on file | Address on file | | | | | | | |
| 13321763 | Name on file | Address on file | | | | | | | |
| 13816654 | Name on file | Address on file | | | | | | | |
| 14169028 | Name on file | Address on file | | | | | | | |
| 14280879 | Name on file | Address on file | | | | | | | |
| 13849695 | Name on file | Address on file | | | | | | | |
| 13474602 | Name on file | Address on file | | | | | | | |
| 13567787 | Name on file | Address on file | | | | | | | |
| 13567787 | Name on file | Address on file | | | | | | | |
| 13987793 | Name on file | Address on file | | | | | | | |
| 15360603 | Name on file | Address on file | | | | | | | |
| 14075214 | Name on file | Address on file | | | | | | | |
| 14431986 | Name on file | Address on file | | | | | | | |
| 14431986 | Name on file | Address on file | | | | | | | |
| 14129927 | Name on file | Address on file | | | | | | | |
| 13584887 | Name on file | Address on file | | | | | | | |
| 14240950 | Name on file | Address on file | | | | | | | |
| 13301864 | Name on file | Address on file | | | | | | | |
| 14270628 | Name on file | Address on file | | | | | | | |
| 13817149 | Name on file | Address on file | | | | | | | |
| 13726201 | Name on file | Address on file | | | | | | | |
| 13882454 | Name on file | Address on file | | | | | | | |
| 14112173 | Name on file | Address on file | | | | | | | |
| 13501419 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13833344 | Name on file | Address on file | | | | | | | |
| 13882457 | Name on file | Address on file | | | | | | | |
| 14019612 | Name on file | Address on file | | | | | | | |
| 13424003 | Name on file | Address on file | | | | | | | |
| 13820723 | Name on file | Address on file | | | | | | | |
| 13423980 | Name on file | Address on file | | | | | | | |
| 13554866 | Name on file | Address on file | | | | | | | |
| 13188996 | Name on file | Address on file | | | | | | | |
| 13984315 | Name on file | Address on file | | | | | | | |
| 14270629 | Name on file | Address on file | | | | | | | |
| 13604219 | Name on file | Address on file | | | | | | | |
| 13501421 | Name on file | Address on file | | | | | | | |
| 13693817 | Name on file | Address on file | | | | | | | |
| 13681808 | Name on file | Address on file | | | | | | | |
| 13632568 | Name on file | Address on file | | | | | | | |
| 13225192 | Name on file | Address on file | | | | | | | |
| 14027198 | Name on file | Address on file | | | | | | | |
| 13769696 | Name on file | Address on file | | | | | | | |
| 13922405 | Name on file | Address on file | | | | | | | |
| 13846875 | Name on file | Address on file | | | | | | | |
| 13575657 | Name on file | Address on file | | | | | | | |
| 13882462 | Name on file | Address on file | | | | | | | |
| 13952189 | Name on file | Address on file | | | | | | | |
| 14102819 | Name on file | Address on file | | | | | | | |
| 14006165 | Name on file | Address on file | | | | | | | |
| 14102821 | Name on file | Address on file | | | | | | | |
| 13829417 | Name on file | Address on file | | | | | | | |
| 13917857 | Name on file | Address on file | | | | | | | |
| 14072376 | Name on file | Address on file | | | | | | | |
| 13533260 | Name on file | Address on file | | | | | | | |
| 14077856 | Name on file | Address on file | | | | | | | |
| 13446393 | Name on file | Address on file | | | | | | | |
| 13354382 | Name on file | Address on file | | | | | | | |
| 14342282 | Name on file | Address on file | | | | | | | |
| 13682487 | Name on file | Address on file | | | | | | | |
| 13832232 | Name on file | Address on file | | | | | | | |
| 13986885 | Name on file | Address on file | | | | | | | |
| 13344095 | Name on file | Address on file | | | | | | | |
| 13381037 | Name on file | Address on file | | | | | | | |
| 13381037 | Name on file | Address on file | | | | | | | |
| 13207639 | Name on file | Address on file | | | | | | | |
| 15390253 | Name on file | Address on file | | | | | | | |
| 13631214 | Name on file | Address on file | | | | | | | |
| 14437511 | Name on file | Address on file | | | | | | | |
| 14155130 | Name on file | Address on file | | | | | | | |
| 14015611 | Name on file | Address on file | | | | | | | |
| 13768716 | Name on file | Address on file | | | | | | | |
| 18962418 | Name on file | Address on file | | | | | | | |
| 13390430 | Name on file | Address on file | | | | | | | |
| 14192870 | Name on file | Address on file | | | | | | | |
| 13397042 | Name on file | Address on file | | | | | | | |
| 14293019 | Name on file | Address on file | | | | | | | |
| 14295601 | Name on file | Address on file | | | | | | | |
| 13463782 | Name on file | Address on file | | | | | | | |
| 13305908 | Name on file | Address on file | | | | | | | |
| 13208594 | Name on file | Address on file | | | | | | | |
| 13208594 | Name on file | Address on file | | | | | | | |
| 13922197 | Name on file | Address on file | | | | | | | |
| 13982551 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13724589 | Name on file | Address on file | | | | | | | |
| 13864381 | Name on file | Address on file | | | | | | | |
| 13860588 | Name on file | Address on file | | | | | | | |
| 13204728 | Name on file | Address on file | | | | | | | |
| 13618062 | Name on file | Address on file | | | | | | | |
| 13323106 | Name on file | Address on file | | | | | | | |
| 13383847 | Name on file | Address on file | | | | | | | |
| 14094380 | Name on file | Address on file | | | | | | | |
| 13265763 | Name on file | Address on file | | | | | | | |
| 13367361 | Name on file | Address on file | | | | | | | |
| 13926494 | Name on file | Address on file | | | | | | | |
| 15400925 | Name on file | Address on file | | | | | | | |
| 14104445 | Name on file | Address on file | | | | | | | |
| 14008140 | Name on file | Address on file | | | | | | | |
| 13441655 | Name on file | Address on file | | | | | | | |
| 13360839 | Name on file | Address on file | | | | | | | |
| 13649388 | Name on file | Address on file | | | | | | | |
| 13807367 | Name on file | Address on file | | | | | | | |
| 14225603 | Name on file | Address on file | | | | | | | |
| 15405828 | Name on file | Address on file | | | | | | | |
| 15405828 | Name on file | Address on file | | | | | | | |
| 13305288 | Name on file | Address on file | | | | | | | |
| 18970720 | Name on file | Address on file | | | | | | | |
| 18256191 | Name on file | Address on file | | | | | | | |
| 18263399 | Name on file | Address on file | | | | | | | |
| 18271280 | Name on file | Address on file | | | | | | | |
| 13470541 | Name on file | Address on file | | | | | | | |
| 13448897 | Name on file | Address on file | | | | | | | |
| 19018799 | Name on file | Address on file | | | | | | | |
| 13387746 | Name on file | Address on file | | | | | | | |
| 13766338 | Name on file | Address on file | | | | | | | |
| 18270662 | Name on file | Address on file | | | | | | | |
| 14117809 | Name on file | Address on file | | | | | | | |
| 14138767 | Name on file | Address on file | | | | | | | |
| 14138767 | Name on file | Address on file | | | | | | | |
| 13355392 | Name on file | Address on file | | | | | | | |
| 13463235 | Name on file | Address on file | | | | | | | |
| 15386685 | Name on file | Address on file | | | | | | | |
| 13705023 | Name on file | Address on file | | | | | | | |
| 13775637 | Name on file | Address on file | | | | | | | |
| 14159070 | Name on file | Address on file | | | | | | | |
| 13368907 | Name on file | Address on file | | | | | | | |
| 18238795 | Name on file | Address on file | | | | | | | |
| 18238795 | Name on file | Address on file | | | | | | | |
| 13268606 | Name on file | Address on file | | | | | | | |
| 13367335 | Name on file | Address on file | | | | | | | |
| 14019283 | Name on file | Address on file | | | | | | | |
| 13348112 | Name on file | Address on file | | | | | | | |
| 13461950 | Name on file | Address on file | | | | | | | |
| 13589771 | Name on file | Address on file | | | | | | | |
| 13616912 | Name on file | Address on file | | | | | | | |
| 14128229 | Name on file | Address on file | | | | | | | |
| 13348153 | Name on file | Address on file | | | | | | | |
| 13441822 | Name on file | Address on file | | | | | | | |
| 13836096 | Name on file | Address on file | | | | | | | |
| 14051714 | Name on file | Address on file | | | | | | | |
| 15370481 | Name on file | Address on file | | | | | | | |
| 14285230 | Name on file | Address on file | | | | | | | |
| 13630450 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13517496 | Name on file | Address on file | | | | | | | |
| 13517496 | Name on file | Address on file | | | | | | | |
| 18275123 | Name on file | Address on file | | | | | | | |
| 15372336 | Name on file | Address on file | | | | | | | |
| 15372336 | Name on file | Address on file | | | | | | | |
| 18988982 | Name on file | Address on file | | | | | | | |
| 13346950 | Name on file | Address on file | | | | | | | |
| 13547597 | Name on file | Address on file | | | | | | | |
| 15361724 | Name on file | Address on file | | | | | | | |
| 14275013 | Name on file | Address on file | | | | | | | |
| 13179934 | Name on file | Address on file | | | | | | | |
| 13299548 | Name on file | Address on file | | | | | | | |
| 14206308 | Name on file | Address on file | | | | | | | |
| 14579931 | Name on file | Address on file | | | | | | | |
| 13817244 | Name on file | Address on file | | | | | | | |
| 13368844 | Name on file | Address on file | | | | | | | |
| 13634462 | Name on file | Address on file | | | | | | | |
| 13909801 | Name on file | Address on file | | | | | | | |
| 18253315 | Name on file | Address on file | | | | | | | |
| 13771214 | Name on file | Address on file | | | | | | | |
| 14235658 | Name on file | Address on file | | | | | | | |
| 13329867 | Name on file | Address on file | | | | | | | |
| 14528158 | Name on file | Address on file | | | | | | | |
| 13182552 | Name on file | Address on file | | | | | | | |
| 13182552 | Name on file | Address on file | | | | | | | |
| 14220961 | Name on file | Address on file | | | | | | | |
| 13864562 | Name on file | Address on file | | | | | | | |
| 20814561 | Name on file | Address on file | | | | | | | |
| 14295744 | Name on file | Address on file | | | | | | | |
| 13236466 | Name on file | Address on file | | | | | | | |
| 13722422 | Name on file | Address on file | | | | | | | |
| 13586918 | Name on file | Address on file | | | | | | | |
| 13535772 | Name on file | Address on file | | | | | | | |
| 13459274 | Name on file | Address on file | | | | | | | |
| 13860421 | Name on file | Address on file | | | | | | | |
| 13675842 | Name on file | Address on file | | | | | | | |
| 14341473 | Name on file | Address on file | | | | | | | |
| 13912822 | Name on file | Address on file | | | | | | | |
| 14232448 | Name on file | Address on file | | | | | | | |
| 18271939 | Name on file | Address on file | | | | | | | |
| 18281808 | Name on file | Address on file | | | | | | | |
| 13443876 | Name on file | Address on file | | | | | | | |
| 14091303 | Name on file | Address on file | | | | | | | |
| 14046671 | Name on file | Address on file | | | | | | | |
| 13477185 | Name on file | Address on file | | | | | | | |
| 13477185 | Name on file | Address on file | | | | | | | |
| 14102610 | Name on file | Address on file | | | | | | | |
| 14232022 | Name on file | Address on file | | | | | | | |
| 14108221 | Name on file | Address on file | | | | | | | |
| 13859850 | Name on file | Address on file | | | | | | | |
| 13429978 | Name on file | Address on file | | | | | | | |
| 13429978 | Name on file | Address on file | | | | | | | |
| 13838310 | Name on file | Address on file | | | | | | | |
| 13247814 | Name on file | Address on file | | | | | | | |
| 13736992 | Name on file | Address on file | | | | | | | |
| 14311874 | Name on file | Address on file | | | | | | | |
| 13821370 | Name on file | Address on file | | | | | | | |
| 15405411 | Name on file | Address on file | | | | | | | |
| 15405411 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13296978 | Name on file | Address on file | | | | | | | |
| 13296978 | Name on file | Address on file | | | | | | | |
| 14337570 | Name on file | Address on file | | | | | | | |
| 13305989 | Name on file | Address on file | | | | | | | |
| 13946389 | Name on file | Address on file | | | | | | | |
| 14297271 | Name on file | Address on file | | | | | | | |
| 13647067 | Name on file | Address on file | | | | | | | |
| 13686630 | Name on file | Address on file | | | | | | | |
| 14065516 | Name on file | Address on file | | | | | | | |
| 13939731 | Name on file | Address on file | | | | | | | |
| 13417459 | Name on file | Address on file | | | | | | | |
| 13376204 | Name on file | Address on file | | | | | | | |
| 14292086 | Name on file | Address on file | | | | | | | |
| 13774918 | Name on file | Address on file | | | | | | | |
| 19026399 | Name on file | Address on file | | | | | | | |
| 13582875 | Name on file | Address on file | | | | | | | |
| 14555209 | Name on file | Address on file | | | | | | | |
| 13588719 | Name on file | Address on file | | | | | | | |
| 13588719 | Name on file | Address on file | | | | | | | |
| 14395289 | Name on file | Address on file | | | | | | | |
| 14371294 | Name on file | Address on file | | | | | | | |
| 13753920 | Name on file | Address on file | | | | | | | |
| 14628918 | Name on file | Address on file | | | | | | | |
| 13754330 | Name on file | Address on file | | | | | | | |
| 13740267 | Name on file | Address on file | | | | | | | |
| 13990824 | Name on file | Address on file | | | | | | | |
| 13945691 | Name on file | Address on file | | | | | | | |
| 14015722 | Name on file | Address on file | | | | | | | |
| 14502390 | Name on file | Address on file | | | | | | | |
| 18937105 | Name on file | Address on file | | | | | | | |
| 19018281 | Name on file | Address on file | | | | | | | |
| 18265395 | Name on file | Address on file | | | | | | | |
| 13428247 | Name on file | Address on file | | | | | | | |
| 14096553 | Name on file | Address on file | | | | | | | |
| 15399972 | Name on file | Address on file | | | | | | | |
| 14241150 | Name on file | Address on file | | | | | | | |
| 14273936 | Name on file | Address on file | | | | | | | |
| 14630084 | Name on file | Address on file | | | | | | | |
| 22412317 | Name on file | Address on file | | | | | | | |
| 13673140 | Name on file | Address on file | | | | | | | |
| 13604138 | Name on file | Address on file | | | | | | | |
| 13604138 | Name on file | Address on file | | | | | | | |
| 14540427 | Name on file | Address on file | | | | | | | |
| 13444470 | Name on file | Address on file | | | | | | | |
| 14057792 | Name on file | Address on file | | | | | | | |
| 13643122 | Name on file | Address on file | | | | | | | |
| 14352293 | Name on file | Address on file | | | | | | | |
| 15359387 | Name on file | Address on file | | | | | | | |
| 14630263 | Name on file | Address on file | | | | | | | |
| 14239218 | Name on file | Address on file | | | | | | | |
| 14535950 | Name on file | Address on file | | | | | | | |
| 14413042 | Name on file | Address on file | | | | | | | |
| 13651286 | Name on file | Address on file | | | | | | | |
| 15401149 | Name on file | Address on file | | | | | | | |
| 14351908 | Name on file | Address on file | | | | | | | |
| 13521637 | Name on file | Address on file | | | | | | | |
| 14371389 | Name on file | Address on file | | | | | | | |
| 13276562 | Name on file | Address on file | | | | | | | |
| 13574803 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14190277 | Name on file | Address on file | | | | | | | |
| 13827020 | Name on file | Address on file | | | | | | | |
| 22159378 | Name on file | Address on file | | | | | | | |
| 22159379 | Name on file | Address on file | | | | | | | |
| 14260810 | Name on file | Address on file | | | | | | | |
| 18970581 | Name on file | Address on file | | | | | | | |
| 18254372 | Name on file | Address on file | | | | | | | |
| 14380130 | Name on file | Address on file | | | | | | | |
| 13964384 | Name on file | Address on file | | | | | | | |
| 13964384 | Name on file | Address on file | | | | | | | |
| 13713527 | Name on file | Address on file | | | | | | | |
| 13569525 | Name on file | Address on file | | | | | | | |
| 14619886 | Name on file | Address on file | | | | | | | |
| 14619886 | Name on file | Address on file | | | | | | | |
| 14259763 | Name on file | Address on file | | | | | | | |
| 13266155 | Name on file | Address on file | | | | | | | |
| 14189241 | Name on file | Address on file | | | | | | | |
| 14315097 | Name on file | Address on file | | | | | | | |
| 14669761 | Name on file | Address on file | | | | | | | |
| 14669761 | Name on file | Address on file | | | | | | | |
| 13937175 | Name on file | Address on file | | | | | | | |
| 13750861 | Name on file | Address on file | | | | | | | |
| 13688504 | Name on file | Address on file | | | | | | | |
| 18940641 | Name on file | Address on file | | | | | | | |
| 19014952 | Name on file | Address on file | | | | | | | |
| 18310303 | Name on file | Address on file | | | | | | | |
| 13329301 | Name on file | Address on file | | | | | | | |
| 13329301 | Name on file | Address on file | | | | | | | |
| 13311519 | Name on file | Address on file | | | | | | | |
| 13756120 | Name on file | Address on file | | | | | | | |
| 13656570 | Name on file | Address on file | | | | | | | |
| 13656570 | Name on file | Address on file | | | | | | | |
| 14433588 | Name on file | Address on file | | | | | | | |
| 13942338 | Name on file | Address on file | | | | | | | |
| 14383037 | Name on file | Address on file | | | | | | | |
| 14383037 | Name on file | Address on file | | | | | | | |
| 13195760 | Name on file | Address on file | | | | | | | |
| 13903342 | Name on file | Address on file | | | | | | | |
| 13903342 | Name on file | Address on file | | | | | | | |
| 14624828 | Name on file | Address on file | | | | | | | |
| 14624828 | Name on file | Address on file | | | | | | | |
| 13869265 | Name on file | Address on file | | | | | | | |
| 22426149 | Name on file | Address on file | | | | | | | |
| 13639277 | Name on file | Address on file | | | | | | | |
| 15410159 | Name on file | Address on file | | | | | | | |
| 13987716 | Name on file | Address on file | | | | | | | |
| 13266929 | Name on file | Address on file | | | | | | | |
| 14161323 | Name on file | Address on file | | | | | | | |
| 13924053 | Name on file | Address on file | | | | | | | |
| 14670452 | Name on file | Address on file | | | | | | | |
| 14262689 | Name on file | Address on file | | | | | | | |
| 18263391 | Name on file | Address on file | | | | | | | |
| 14380539 | Name on file | Address on file | | | | | | | |
| 14170322 | Name on file | Address on file | | | | | | | |
| 13792200 | Name on file | Address on file | | | | | | | |
| 13473277 | Name on file | Address on file | | | | | | | |
| 13581882 | Name on file | Address on file | | | | | | | |
| 13792200 | Name on file | Address on file | | | | | | | |
| 14367486 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13985550 | Name on file | Address on file | | | | | | | |
| 13595507 | Name on file | Address on file | | | | | | | |
| 13618688 | Name on file | Address on file | | | | | | | |
| 14098274 | Name on file | Address on file | | | | | | | |
| 14098274 | Name on file | Address on file | | | | | | | |
| 14583641 | Name on file | Address on file | | | | | | | |
| 14164647 | Name on file | Address on file | | | | | | | |
| 13816358 | Name on file | Address on file | | | | | | | |
| 13517378 | Name on file | Address on file | | | | | | | |
| 13517378 | Name on file | Address on file | | | | | | | |
| 13177001 | Name on file | Address on file | | | | | | | |
| 13177001 | Name on file | Address on file | | | | | | | |
| 13171208 | Name on file | Address on file | | | | | | | |
| 13171208 | Name on file | Address on file | | | | | | | |
| 15410610 | Name on file | Address on file | | | | | | | |
| 15410610 | Name on file | Address on file | | | | | | | |
| 13984559 | Name on file | Address on file | | | | | | | |
| 14008288 | Name on file | Address on file | | | | | | | |
| 14584602 | Name on file | Address on file | | | | | | | |
| 14542035 | Name on file | Address on file | | | | | | | |
| 13576309 | Name on file | Address on file | | | | | | | |
| 13525247 | Name on file | Address on file | | | | | | | |
| 14225754 | Name on file | Address on file | | | | | | | |
| 13383772 | Name on file | Address on file | | | | | | | |
| 13614093 | Name on file | Address on file | | | | | | | |
| 13614093 | Name on file | Address on file | | | | | | | |
| 13755532 | Name on file | Address on file | | | | | | | |
| 13525511 | Name on file | Address on file | | | | | | | |
| 13968660 | Name on file | Address on file | | | | | | | |
| 13733179 | Name on file | Address on file | | | | | | | |
| 13733179 | Name on file | Address on file | | | | | | | |
| 14605023 | Name on file | Address on file | | | | | | | |
| 14232054 | Name on file | Address on file | | | | | | | |
| 14232054 | Name on file | Address on file | | | | | | | |
| 14173263 | Name on file | Address on file | | | | | | | |
| 14607763 | Name on file | Address on file | | | | | | | |
| 15383817 | Name on file | Address on file | | | | | | | |
| 18973409 | Name on file | Address on file | | | | | | | |
| 13589599 | Name on file | Address on file | | | | | | | |
| 18331726 | Name on file | Address on file | | | | | | | |
| 13893134 | Name on file | Address on file | | | | | | | |
| 14113111 | Name on file | Address on file | | | | | | | |
| 14597247 | Name on file | Address on file | | | | | | | |
| 14607533 | Name on file | Address on file | | | | | | | |
| 14605031 | Name on file | Address on file | | | | | | | |
| 13941165 | Name on file | Address on file | | | | | | | |
| 13557895 | Name on file | Address on file | | | | | | | |
| 14605031 | Name on file | Address on file | | | | | | | |
| 14670129 | Name on file | Address on file | | | | | | | |
| 14674283 | Name on file | Address on file | | | | | | | |
| 14674283 | Name on file | Address on file | | | | | | | |
| 13477191 | Name on file | Address on file | | | | | | | |
| 13477191 | Name on file | Address on file | | | | | | | |
| 13375515 | Name on file | Address on file | | | | | | | |
| 13637800 | Name on file | Address on file | | | | | | | |
| 13637800 | Name on file | Address on file | | | | | | | |
| 18295822 | Name on file | Address on file | | | | | | | |
| 14672932 | Name on file | Address on file | | | | | | | |
| 13457458 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13457458 | Name on file | Address on file | | | | | | | |
| 13673595 | Name on file | Address on file | | | | | | | |
| 13673595 | Name on file | Address on file | | | | | | | |
| 13800765 | Name on file | Address on file | | | | | | | |
| 13196129 | Name on file | Address on file | | | | | | | |
| 13196129 | Name on file | Address on file | | | | | | | |
| 14184772 | Name on file | Address on file | | | | | | | |
| 13279260 | Name on file | Address on file | | | | | | | |
| 13237811 | Name on file | Address on file | | | | | | | |
| 13237811 | Name on file | Address on file | | | | | | | |
| 14541638 | Name on file | Address on file | | | | | | | |
| 14108892 | Name on file | Address on file | | | | | | | |
| 14108892 | Name on file | Address on file | | | | | | | |
| 13588974 | Name on file | Address on file | | | | | | | |
| 13588974 | Name on file | Address on file | | | | | | | |
| 13220948 | Name on file | Address on file | | | | | | | |
| 13571820 | Name on file | Address on file | | | | | | | |
| 14595928 | Name on file | Address on file | | | | | | | |
| 14595928 | Name on file | Address on file | | | | | | | |
| 14652189 | Name on file | Address on file | | | | | | | |
| 13284198 | Name on file | Address on file | | | | | | | |
| 13436413 | Name on file | Address on file | | | | | | | |
| 14637869 | Name on file | Address on file | | | | | | | |
| 14637869 | Name on file | Address on file | | | | | | | |
| 13772109 | Name on file | Address on file | | | | | | | |
| 14470907 | Name on file | Address on file | | | | | | | |
| 14609270 | Name on file | Address on file | | | | | | | |
| 13283781 | Name on file | Address on file | | | | | | | |
| 13323067 | Name on file | Address on file | | | | | | | |
| 13415538 | Name on file | Address on file | | | | | | | |
| 13594909 | Name on file | Address on file | | | | | | | |
| 14128913 | Name on file | Address on file | | | | | | | |
| 14128913 | Name on file | Address on file | | | | | | | |
| 14258067 | Name on file | Address on file | | | | | | | |
| 14258067 | Name on file | Address on file | | | | | | | |
| 13578447 | Name on file | Address on file | | | | | | | |
| 14611108 | Name on file | Address on file | | | | | | | |
| 14589899 | Name on file | Address on file | | | | | | | |
| 14295551 | Name on file | Address on file | | | | | | | |
| 19017885 | Name on file | Address on file | | | | | | | |
| 14238124 | Name on file | Address on file | | | | | | | |
| 14638438 | Name on file | Address on file | | | | | | | |
| 14642410 | Name on file | Address on file | | | | | | | |
| 13240748 | Name on file | Address on file | | | | | | | |
| 13750503 | Name on file | Address on file | | | | | | | |
| 13885209 | Name on file | Address on file | | | | | | | |
| 13885209 | Name on file | Address on file | | | | | | | |
| 14131922 | Name on file | Address on file | | | | | | | |
| 14622550 | Name on file | Address on file | | | | | | | |
| 14622550 | Name on file | Address on file | | | | | | | |
| 14113373 | Name on file | Address on file | | | | | | | |
| 18946959 | Name on file | Address on file | | | | | | | |
| 14249133 | Name on file | Address on file | | | | | | | |
| 14249133 | Name on file | Address on file | | | | | | | |
| 14608677 | Name on file | Address on file | | | | | | | |
| 14608677 | Name on file | Address on file | | | | | | | |
| 14476941 | Name on file | Address on file | | | | | | | |
| 14639092 | Name on file | Address on file | | | | | | | |
| 13566413 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13321733 | Name on file | Address on file | | | | | | | |
| 13321733 | Name on file | Address on file | | | | | | | |
| 14074309 | Name on file | Address on file | | | | | | | |
| 13812777 | Name on file | Address on file | | | | | | | |
| 13812777 | Name on file | Address on file | | | | | | | |
| 13751599 | Name on file | Address on file | | | | | | | |
| 13786304 | Name on file | Address on file | | | | | | | |
| 13786304 | Name on file | Address on file | | | | | | | |
| 13289225 | Name on file | Address on file | | | | | | | |
| 14658503 | Name on file | Address on file | | | | | | | |
| 14658503 | Name on file | Address on file | | | | | | | |
| 14014728 | Name on file | Address on file | | | | | | | |
| 13175762 | Name on file | Address on file | | | | | | | |
| 18317958 | Name on file | Address on file | | | | | | | |
| 14397649 | Name on file | Address on file | | | | | | | |
| 13184745 | Name on file | Address on file | | | | | | | |
| 15360131 | Name on file | Address on file | | | | | | | |
| 14178142 | Name on file | Address on file | | | | | | | |
| 14178142 | Name on file | Address on file | | | | | | | |
| 13730109 | Name on file | Address on file | | | | | | | |
| 13865569 | Name on file | Address on file | | | | | | | |
| 13683836 | Name on file | Address on file | | | | | | | |
| 13683836 | Name on file | Address on file | | | | | | | |
| 13274039 | Name on file | Address on file | | | | | | | |
| 13274039 | Name on file | Address on file | | | | | | | |
| 13535241 | Name on file | Address on file | | | | | | | |
| 14190419 | Name on file | Address on file | | | | | | | |
| 14009024 | Name on file | Address on file | | | | | | | |
| 14009024 | Name on file | Address on file | | | | | | | |
| 13874391 | Name on file | Address on file | | | | | | | |
| 13578812 | Name on file | Address on file | | | | | | | |
| 13900550 | Name on file | Address on file | | | | | | | |
| 14612964 | Name on file | Address on file | | | | | | | |
| 14665255 | Name on file | Address on file | | | | | | | |
| 13633629 | Name on file | Address on file | | | | | | | |
| 14022062 | Name on file | Address on file | | | | | | | |
| 18968330 | Name on file | Address on file | | | | | | | |
| 13794313 | Name on file | Address on file | | | | | | | |
| 13626005 | Name on file | Address on file | | | | | | | |
| 13310882 | Name on file | Address on file | | | | | | | |
| 14638079 | Name on file | Address on file | | | | | | | |
| 14688229 | Name on file | Address on file | | | | | | | |
| 14012551 | Name on file | Address on file | | | | | | | |
| 14012551 | Name on file | Address on file | | | | | | | |
| 13229347 | Name on file | Address on file | | | | | | | |
| 13276821 | Name on file | Address on file | | | | | | | |
| 13276821 | Name on file | Address on file | | | | | | | |
| 13883783 | Name on file | Address on file | | | | | | | |
| 13883783 | Name on file | Address on file | | | | | | | |
| 13871635 | Name on file | Address on file | | | | | | | |
| 13387754 | Name on file | Address on file | | | | | | | |
| 13860808 | Name on file | Address on file | | | | | | | |
| 14650663 | Name on file | Address on file | | | | | | | |
| 13763687 | Name on file | Address on file | | | | | | | |
| 13763687 | Name on file | Address on file | | | | | | | |
| 14126393 | Name on file | Address on file | | | | | | | |
| 14126393 | Name on file | Address on file | | | | | | | |
| 14220240 | Name on file | Address on file | | | | | | | |
| 14411306 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14340728 | Name on file | Address on file | | | | | | | |
| 14619319 | Name on file | Address on file | | | | | | | |
| 13278538 | Name on file | Address on file | | | | | | | |
| 13278538 | Name on file | Address on file | | | | | | | |
| 14404131 | Name on file | Address on file | | | | | | | |
| 18954664 | Name on file | Address on file | | | | | | | |
| 14168084 | Name on file | Address on file | | | | | | | |
| 14643069 | Name on file | Address on file | | | | | | | |
| 14679110 | Name on file | Address on file | | | | | | | |
| 14679110 | Name on file | Address on file | | | | | | | |
| 14064597 | Name on file | Address on file | | | | | | | |
| 14357929 | Name on file | Address on file | | | | | | | |
| 14116474 | Name on file | Address on file | | | | | | | |
| 14055700 | Name on file | Address on file | | | | | | | |
| 14095798 | Name on file | Address on file | | | | | | | |
| 14674955 | Name on file | Address on file | | | | | | | |
| 14163383 | Name on file | Address on file | | | | | | | |
| 14637051 | Name on file | Address on file | | | | | | | |
| 14345176 | Name on file | Address on file | | | | | | | |
| 13209674 | Name on file | Address on file | | | | | | | |
| 13361918 | Name on file | Address on file | | | | | | | |
| 14443039 | Name on file | Address on file | | | | | | | |
| 19027862 | Name on file | Address on file | | | | | | | |
| 19020073 | Name on file | Address on file | | | | | | | |
| 13512022 | Name on file | Address on file | | | | | | | |
| 14628725 | Name on file | Address on file | | | | | | | |
| 14661683 | Name on file | Address on file | | | | | | | |
| 14587351 | Name on file | Address on file | | | | | | | |
| 14587351 | Name on file | Address on file | | | | | | | |
| 14120729 | Name on file | Address on file | | | | | | | |
| 14120729 | Name on file | Address on file | | | | | | | |
| 13469751 | Name on file | Address on file | | | | | | | |
| 13469751 | Name on file | Address on file | | | | | | | |
| 13913354 | Name on file | Address on file | | | | | | | |
| 14449275 | Name on file | Address on file | | | | | | | |
| 14609550 | Name on file | Address on file | | | | | | | |
| 14609550 | Name on file | Address on file | | | | | | | |
| 13317850 | Name on file | Address on file | | | | | | | |
| 14597769 | Name on file | Address on file | | | | | | | |
| 15555591 | Name on file | Address on file | | | | | | | |
| 13633304 | Name on file | Address on file | | | | | | | |
| 13352733 | Name on file | Address on file | | | | | | | |
| 14600417 | Name on file | Address on file | | | | | | | |
| 18944934 | Name on file | Address on file | | | | | | | |
| 18986244 | Name on file | Address on file | | | | | | | |
| 13637619 | Name on file | Address on file | | | | | | | |
| 13637619 | Name on file | Address on file | | | | | | | |
| 13742324 | Name on file | Address on file | | | | | | | |
| 13787581 | Name on file | Address on file | | | | | | | |
| 14311293 | Name on file | Address on file | | | | | | | |
| 13319755 | Name on file | Address on file | | | | | | | |
| 13672363 | Name on file | Address on file | | | | | | | |
| 13672363 | Name on file | Address on file | | | | | | | |
| 14346592 | Name on file | Address on file | | | | | | | |
| 14120187 | Name on file | Address on file | | | | | | | |
| 18316943 | Name on file | Address on file | | | | | | | |
| 13840766 | Name on file | Address on file | | | | | | | |
| 13378529 | Name on file | Address on file | | | | | | | |
| 14559038 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14559038 | Name on file | Address on file | | | | | | | |
| 13340688 | Name on file | Address on file | | | | | | | |
| 13491254 | Name on file | Address on file | | | | | | | |
| 13491254 | Name on file | Address on file | | | | | | | |
| 14678157 | Name on file | Address on file | | | | | | | |
| 14678157 | Name on file | Address on file | | | | | | | |
| 13854621 | Name on file | Address on file | | | | | | | |
| 14204963 | Name on file | Address on file | | | | | | | |
| 14545843 | Name on file | Address on file | | | | | | | |
| 13267791 | Name on file | Address on file | | | | | | | |
| 15389398 | Name on file | Address on file | | | | | | | |
| 15389398 | Name on file | Address on file | | | | | | | |
| 20649256 | Name on file | Address on file | | | | | | | |
| 13486319 | Name on file | Address on file | | | | | | | |
| 13486319 | Name on file | Address on file | | | | | | | |
| 14651896 | Name on file | Address on file | | | | | | | |
| 14651896 | Name on file | Address on file | | | | | | | |
| 13831088 | Name on file | Address on file | | | | | | | |
| 13781756 | Name on file | Address on file | | | | | | | |
| 13311857 | Name on file | Address on file | | | | | | | |
| 13311857 | Name on file | Address on file | | | | | | | |
| 13385110 | Name on file | Address on file | | | | | | | |
| 13468375 | Name on file | Address on file | | | | | | | |
| 14026985 | Name on file | Address on file | | | | | | | |
| 14427521 | Name on file | Address on file | | | | | | | |
| 13439265 | Name on file | Address on file | | | | | | | |
| 13682911 | Name on file | Address on file | | | | | | | |
| 14095238 | Name on file | Address on file | | | | | | | |
| 14600823 | Name on file | Address on file | | | | | | | |
| 13244104 | Name on file | Address on file | | | | | | | |
| 14179524 | Name on file | Address on file | | | | | | | |
| 14179524 | Name on file | Address on file | | | | | | | |
| 14408036 | Name on file | Address on file | | | | | | | |
| 13178495 | Name on file | Address on file | | | | | | | |
| 13878939 | Name on file | Address on file | | | | | | | |
| 14674294 | Name on file | Address on file | | | | | | | |
| 14594021 | Name on file | Address on file | | | | | | | |
| 14594021 | Name on file | Address on file | | | | | | | |
| 14264674 | Name on file | Address on file | | | | | | | |
| 14235699 | Name on file | Address on file | | | | | | | |
| 14579818 | Name on file | Address on file | | | | | | | |
| 14579818 | Name on file | Address on file | | | | | | | |
| 14254928 | Name on file | Address on file | | | | | | | |
| 13497930 | Name on file | Address on file | | | | | | | |
| 14679509 | Name on file | Address on file | | | | | | | |
| 14679509 | Name on file | Address on file | | | | | | | |
| 13864234 | Name on file | Address on file | | | | | | | |
| 13242541 | Name on file | Address on file | | | | | | | |
| 13615284 | Name on file | Address on file | | | | | | | |
| 13471407 | Name on file | Address on file | | | | | | | |
| 13794346 | Name on file | Address on file | | | | | | | |
| 13945317 | Name on file | Address on file | | | | | | | |
| 13945317 | Name on file | Address on file | | | | | | | |
| 14643183 | Name on file | Address on file | | | | | | | |
| 13498011 | Name on file | Address on file | | | | | | | |
| 13693455 | Name on file | Address on file | | | | | | | |
| 14265124 | Name on file | Address on file | | | | | | | |
| 14646123 | Name on file | Address on file | | | | | | | |
| 13921495 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13921495 | Name on file | Address on file | | | | | | | |
| 14156701 | Name on file | Address on file | | | | | | | |
| 14559170 | Name on file | Address on file | | | | | | | |
| 18992137 | Name on file | Address on file | | | | | | | |
| 13710709 | Name on file | Address on file | | | | | | | |
| 14668863 | Name on file | Address on file | | | | | | | |
| 14668863 | Name on file | Address on file | | | | | | | |
| 13730464 | Name on file | Address on file | | | | | | | |
| 13730464 | Name on file | Address on file | | | | | | | |
| 13286548 | Name on file | Address on file | | | | | | | |
| 14496182 | Name on file | Address on file | | | | | | | |
| 13513521 | Name on file | Address on file | | | | | | | |
| 14221246 | Name on file | Address on file | | | | | | | |
| 13763441 | Name on file | Address on file | | | | | | | |
| 13674981 | Name on file | Address on file | | | | | | | |
| 13394108 | Name on file | Address on file | | | | | | | |
| 14659797 | Name on file | Address on file | | | | | | | |
| 14659797 | Name on file | Address on file | | | | | | | |
| 13952631 | Name on file | Address on file | | | | | | | |
| 13940255 | Name on file | Address on file | | | | | | | |
| 13243372 | Name on file | Address on file | | | | | | | |
| 20805825 | Name on file | Address on file | | | | | | | |
| 14512850 | Name on file | Address on file | | | | | | | |
| 14512850 | Name on file | Address on file | | | | | | | |
| 14433953 | Name on file | Address on file | | | | | | | |
| 13502132 | Name on file | Address on file | | | | | | | |
| 13153944 | Name on file | Address on file | | | | | | | |
| 13153944 | Name on file | Address on file | | | | | | | |
| 13391541 | Name on file | Address on file | | | | | | | |
| 13391541 | Name on file | Address on file | | | | | | | |
| 15369477 | Name on file | Address on file | | | | | | | |
| 13919244 | Name on file | Address on file | | | | | | | |
| 13919244 | Name on file | Address on file | | | | | | | |
| 15404404 | Name on file | Address on file | | | | | | | |
| 14402576 | Name on file | Address on file | | | | | | | |
| 14402576 | Name on file | Address on file | | | | | | | |
| 14521347 | Name on file | Address on file | | | | | | | |
| 14176781 | Name on file | Address on file | | | | | | | |
| 14639348 | Name on file | Address on file | | | | | | | |
| 13623077 | Name on file | Address on file | | | | | | | |
| 14601567 | Name on file | Address on file | | | | | | | |
| 14601567 | Name on file | Address on file | | | | | | | |
| 20623509 | Name on file | Address on file | | | | | | | |
| 14628668 | Name on file | Address on file | | | | | | | |
| 14557669 | Name on file | Address on file | | | | | | | |
| 13866154 | Name on file | Address on file | | | | | | | |
| 14584591 | Name on file | Address on file | | | | | | | |
| 21755104 | Name on file | Address on file | | | | | | | |
| 13237730 | Name on file | Address on file | | | | | | | |
| 13151912 | Name on file | Address on file | | | | | | | |
| 14203470 | Name on file | Address on file | | | | | | | |
| 14203470 | Name on file | Address on file | | | | | | | |
| 14265432 | Name on file | Address on file | | | | | | | |
| 14265432 | Name on file | Address on file | | | | | | | |
| 13397485 | Name on file | Address on file | | | | | | | |
| 14537058 | Name on file | Address on file | | | | | | | |
| 14626467 | Name on file | Address on file | | | | | | | |
| 13925474 | Name on file | Address on file | | | | | | | |
| 13925474 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13853327 | Name on file | Address on file | | | | | | | |
| 18313266 | Name on file | Address on file | | | | | | | |
| 13825295 | Name on file | Address on file | | | | | | | |
| 14652878 | Name on file | Address on file | | | | | | | |
| 14652878 | Name on file | Address on file | | | | | | | |
| 13824910 | Name on file | Address on file | | | | | | | |
| 14635549 | Name on file | Address on file | | | | | | | |
| 14608870 | Name on file | Address on file | | | | | | | |
| 13741584 | Name on file | Address on file | | | | | | | |
| 14248429 | Name on file | Address on file | | | | | | | |
| 14248429 | Name on file | Address on file | | | | | | | |
| 14604039 | Name on file | Address on file | | | | | | | |
| 14659762 | Name on file | Address on file | | | | | | | |
| 14238464 | Name on file | Address on file | | | | | | | |
| 14178505 | Name on file | Address on file | | | | | | | |
| 13851951 | Name on file | Address on file | | | | | | | |
| 13851951 | Name on file | Address on file | | | | | | | |
| 13708783 | Name on file | Address on file | | | | | | | |
| 14233741 | Name on file | Address on file | | | | | | | |
| 14233741 | Name on file | Address on file | | | | | | | |
| 14090717 | Name on file | Address on file | | | | | | | |
| 13514866 | Name on file | Address on file | | | | | | | |
| 13514866 | Name on file | Address on file | | | | | | | |
| 13802160 | Name on file | Address on file | | | | | | | |
| 13802160 | Name on file | Address on file | | | | | | | |
| 14130994 | Name on file | Address on file | | | | | | | |
| 14622367 | Name on file | Address on file | | | | | | | |
| 13296995 | Name on file | Address on file | | | | | | | |
| 13518634 | Name on file | Address on file | | | | | | | |
| 13681726 | Name on file | Address on file | | | | | | | |
| 13702711 | Name on file | Address on file | | | | | | | |
| 18262575 | Name on file | Address on file | | | | | | | |
| 14658552 | Name on file | Address on file | | | | | | | |
| 14046808 | Name on file | Address on file | | | | | | | |
| 13414129 | Name on file | Address on file | | | | | | | |
| 13442213 | Name on file | Address on file | | | | | | | |
| 14133543 | Name on file | Address on file | | | | | | | |
| 14658047 | Name on file | Address on file | | | | | | | |
| 14448211 | Name on file | Address on file | | | | | | | |
| 14448211 | Name on file | Address on file | | | | | | | |
| 14463599 | Name on file | Address on file | | | | | | | |
| 14463599 | Name on file | Address on file | | | | | | | |
| 13340879 | Name on file | Address on file | | | | | | | |
| 13340879 | Name on file | Address on file | | | | | | | |
| 14120894 | Name on file | Address on file | | | | | | | |
| 14487835 | Name on file | Address on file | | | | | | | |
| 14487835 | Name on file | Address on file | | | | | | | |
| 13316205 | Name on file | Address on file | | | | | | | |
| 13467111 | Name on file | Address on file | | | | | | | |
| 13444962 | Name on file | Address on file | | | | | | | |
| 13908355 | Name on file | Address on file | | | | | | | |
| 13223983 | Name on file | Address on file | | | | | | | |
| 13362530 | Name on file | Address on file | | | | | | | |
| 14249519 | Name on file | Address on file | | | | | | | |
| 18979137 | Name on file | Address on file | | | | | | | |
| 18992721 | Name on file | Address on file | | | | | | | |
| 18290986 | Name on file | Address on file | | | | | | | |
| 18946730 | Name on file | Address on file | | | | | | | |
| 18252505 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18243722 | Name on file | Address on file | | | | | | | |
| 18243722 | Name on file | Address on file | | | | | | | |
| 19021158 | Name on file | Address on file | | | | | | | |
| 14544805 | Name on file | Address on file | | | | | | | |
| 14544805 | Name on file | Address on file | | | | | | | |
| 18959321 | Name on file | Address on file | | | | | | | |
| 18253430 | Name on file | Address on file | | | | | | | |
| 18282256 | Name on file | Address on file | | | | | | | |
| 20654462 | Name on file | Address on file | | | | | | | |
| 18944324 | Name on file | Address on file | | | | | | | |
| 19027114 | Name on file | Address on file | | | | | | | |
| 20808425 | Name on file | Address on file | | | | | | | |
| 18269331 | Name on file | Address on file | | | | | | | |
| 18971178 | Name on file | Address on file | | | | | | | |
| 18940211 | Name on file | Address on file | | | | | | | |
| 18943355 | Name on file | Address on file | | | | | | | |
| 18943307 | Name on file | Address on file | | | | | | | |
| 18943307 | Name on file | Address on file | | | | | | | |
| 19006166 | Name on file | Address on file | | | | | | | |
| 19026642 | Name on file | Address on file | | | | | | | |
| 18295020 | Name on file | Address on file | | | | | | | |
| 18279922 | Name on file | Address on file | | | | | | | |
| 18942546 | Name on file | Address on file | | | | | | | |
| 18989811 | Name on file | Address on file | | | | | | | |
| 18277656 | Name on file | Address on file | | | | | | | |
| 18307465 | Name on file | Address on file | | | | | | | |
| 18272538 | Name on file | Address on file | | | | | | | |
| 14262129 | Name on file | Address on file | | | | | | | |
| 18327467 | Name on file | Address on file | | | | | | | |
| 18247061 | Name on file | Address on file | | | | | | | |
| 18999148 | Name on file | Address on file | | | | | | | |
| 18999731 | Name on file | Address on file | | | | | | | |
| 18269638 | Name on file | Address on file | | | | | | | |
| 19000504 | Name on file | Address on file | | | | | | | |
| 18263409 | Name on file | Address on file | | | | | | | |
| 18260586 | Name on file | Address on file | | | | | | | |
| 18944087 | Name on file | Address on file | | | | | | | |
| 18965318 | Name on file | Address on file | | | | | | | |
| 18287649 | Name on file | Address on file | | | | | | | |
| 18253401 | Name on file | Address on file | | | | | | | |
| 18992868 | Name on file | Address on file | | | | | | | |
| 19003710 | Name on file | Address on file | | | | | | | |
| 18265730 | Name on file | Address on file | | | | | | | |
| 18948564 | Name on file | Address on file | | | | | | | |
| 18271611 | Name on file | Address on file | | | | | | | |
| 19000293 | Name on file | Address on file | | | | | | | |
| 18291537 | Name on file | Address on file | | | | | | | |
| 18322414 | Name on file | Address on file | | | | | | | |
| 19015407 | Name on file | Address on file | | | | | | | |
| 18976790 | Name on file | Address on file | | | | | | | |
| 18265059 | Name on file | Address on file | | | | | | | |
| 18979289 | Name on file | Address on file | | | | | | | |
| 18983460 | Name on file | Address on file | | | | | | | |
| 18323275 | Name on file | Address on file | | | | | | | |
| 18337814 | Name on file | Address on file | | | | | | | |
| 18238170 | Name on file | Address on file | | | | | | | |
| 22154737 | Name on file | Address on file | | | | | | | |
| 22154738 | Name on file | Address on file | | | | | | | |
| 18963574 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18259217 | Name on file | Address on file | | | | | | | |
| 18982080 | Name on file | Address on file | | | | | | | |
| 18335783 | Name on file | Address on file | | | | | | | |
| 18938266 | Name on file | Address on file | | | | | | | |
| 18251549 | Name on file | Address on file | | | | | | | |
| 18963268 | Name on file | Address on file | | | | | | | |
| 18995661 | Name on file | Address on file | | | | | | | |
| 18277129 | Name on file | Address on file | | | | | | | |
| 13666699 | Name on file | Address on file | | | | | | | |
| 13949789 | Name on file | Address on file | | | | | | | |
| 18305456 | Name on file | Address on file | | | | | | | |
| 13179415 | Name on file | Address on file | | | | | | | |
| 13682855 | Name on file | Address on file | | | | | | | |
| 14625878 | Name on file | Address on file | | | | | | | |
| 14671129 | Name on file | Address on file | | | | | | | |
| 13138981 | Name on file | Address on file | | | | | | | |
| 15385753 | Name on file | Address on file | | | | | | | |
| 18980637 | Name on file | Address on file | | | | | | | |
| 19029521 | Name on file | Address on file | | | | | | | |
| 13282340 | Name on file | Address on file | | | | | | | |
| 15379283 | Name on file | Address on file | | | | | | | |
| 18323546 | Name on file | Address on file | | | | | | | |
| 13852299 | Name on file | Address on file | | | | | | | |
| 13284413 | Name on file | Address on file | | | | | | | |
| 13881214 | Name on file | Address on file | | | | | | | |
| 13926670 | Name on file | Address on file | | | | | | | |
| 14131805 | Name on file | Address on file | | | | | | | |
| 13863903 | Name on file | Address on file | | | | | | | |
| 14645764 | Name on file | Address on file | | | | | | | |
| 14198891 | Name on file | Address on file | | | | | | | |
| 19007750 | Name on file | Address on file | | | | | | | |
| 14275529 | Name on file | Address on file | | | | | | | |
| 13898855 | Name on file | Address on file | | | | | | | |
| 13975498 | Name on file | Address on file | | | | | | | |
| 13143632 | Name on file | Address on file | | | | | | | |
| 13268871 | Name on file | Address on file | | | | | | | |
| 14013114 | Name on file | Address on file | | | | | | | |
| 13244180 | Name on file | Address on file | | | | | | | |
| 13361692 | Name on file | Address on file | | | | | | | |
| 13251084 | Name on file | Address on file | | | | | | | |
| 13819733 | Name on file | Address on file | | | | | | | |
| 14497068 | Name on file | Address on file | | | | | | | |
| 14173427 | Name on file | Address on file | | | | | | | |
| 13698646 | Name on file | Address on file | | | | | | | |
| 14615153 | Name on file | Address on file | | | | | | | |
| 13941848 | Name on file | Address on file | | | | | | | |
| 13783829 | Name on file | Address on file | | | | | | | |
| 14034256 | Name on file | Address on file | | | | | | | |
| 18319962 | Name on file | Address on file | | | | | | | |
| 13292481 | Name on file | Address on file | | | | | | | |
| 13240329 | Name on file | Address on file | | | | | | | |
| 13673612 | Name on file | Address on file | | | | | | | |
| 13166450 | Name on file | Address on file | | | | | | | |
| 13740682 | Name on file | Address on file | | | | | | | |
| 14410611 | Name on file | Address on file | | | | | | | |
| 14035233 | Name on file | Address on file | | | | | | | |
| 13493956 | Name on file | Address on file | | | | | | | |
| 13252705 | Name on file | Address on file | | | | | | | |
| 13399060 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13894915 | Name on file | Address on file | | | | | | | |
| 13703979 | Name on file | Address on file | | | | | | | |
| 14178058 | Name on file | Address on file | | | | | | | |
| 14178058 | Name on file | Address on file | | | | | | | |
| 14215231 | Name on file | Address on file | | | | | | | |
| 13976224 | Name on file | Address on file | | | | | | | |
| 14231951 | Name on file | Address on file | | | | | | | |
| 13895728 | Name on file | Address on file | | | | | | | |
| 13895728 | Name on file | Address on file | | | | | | | |
| 13439542 | Name on file | Address on file | | | | | | | |
| 14138277 | Name on file | Address on file | | | | | | | |
| 14138277 | Name on file | Address on file | | | | | | | |
| 14376596 | Name on file | Address on file | | | | | | | |
| 14114330 | Name on file | Address on file | | | | | | | |
| 13281963 | Name on file | Address on file | | | | | | | |
| 13941021 | Name on file | Address on file | | | | | | | |
| 13757942 | Name on file | Address on file | | | | | | | |
| 18335642 | Name on file | Address on file | | | | | | | |
| 13402600 | Name on file | Address on file | | | | | | | |
| 13931280 | Name on file | Address on file | | | | | | | |
| 14122397 | Name on file | Address on file | | | | | | | |
| 14158985 | Name on file | Address on file | | | | | | | |
| 14158985 | Name on file | Address on file | | | | | | | |
| 13436742 | Name on file | Address on file | | | | | | | |
| 13384477 | Name on file | Address on file | | | | | | | |
| 13384477 | Name on file | Address on file | | | | | | | |
| 18306413 | Name on file | Address on file | | | | | | | |
| 13967692 | Name on file | Address on file | | | | | | | |
| 15379075 | Name on file | Address on file | | | | | | | |
| 13872514 | Name on file | Address on file | | | | | | | |
| 14070602 | Name on file | Address on file | | | | | | | |
| 15375295 | Name on file | Address on file | | | | | | | |
| 13566058 | Name on file | Address on file | | | | | | | |
| 13254393 | Name on file | Address on file | | | | | | | |
| 13596922 | Name on file | Address on file | | | | | | | |
| 18970159 | Name on file | Address on file | | | | | | | |
| 15365022 | Name on file | Address on file | | | | | | | |
| 13420967 | Name on file | Address on file | | | | | | | |
| 19020597 | Name on file | Address on file | | | | | | | |
| 13293226 | Name on file | Address on file | | | | | | | |
| 14243721 | Name on file | Address on file | | | | | | | |
| 14070999 | Name on file | Address on file | | | | | | | |
| 14003349 | Name on file | Address on file | | | | | | | |
| 13546093 | Name on file | Address on file | | | | | | | |
| 13805301 | Name on file | Address on file | | | | | | | |
| 14479248 | Name on file | Address on file | | | | | | | |
| 13628025 | Name on file | Address on file | | | | | | | |
| 13461960 | Name on file | Address on file | | | | | | | |
| 13311542 | Name on file | Address on file | | | | | | | |
| 13356441 | Name on file | Address on file | | | | | | | |
| 13356441 | Name on file | Address on file | | | | | | | |
| 13653233 | Name on file | Address on file | | | | | | | |
| 13776422 | Name on file | Address on file | | | | | | | |
| 13404049 | Name on file | Address on file | | | | | | | |
| 14179606 | Name on file | Address on file | | | | | | | |
| 13897372 | Name on file | Address on file | | | | | | | |
| 13183080 | Name on file | Address on file | | | | | | | |
| 13332373 | Name on file | Address on file | | | | | | | |
| 18264256 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13684449 | Name on file | Address on file | | | | | | | |
| 13993668 | Name on file | Address on file | | | | | | | |
| 14164591 | Name on file | Address on file | | | | | | | |
| 18307674 | Name on file | Address on file | | | | | | | |
| 14043990 | Name on file | Address on file | | | | | | | |
| 13216632 | Name on file | Address on file | | | | | | | |
| 13542134 | Name on file | Address on file | | | | | | | |
| 18973542 | Name on file | Address on file | | | | | | | |
| 13452360 | Name on file | Address on file | | | | | | | |
| 13518115 | Name on file | Address on file | | | | | | | |
| 14192762 | Name on file | Address on file | | | | | | | |
| 13516935 | Name on file | Address on file | | | | | | | |
| 14006462 | Name on file | Address on file | | | | | | | |
| 14451187 | Name on file | Address on file | | | | | | | |
| 18326693 | Name on file | Address on file | | | | | | | |
| 18326693 | Name on file | Address on file | | | | | | | |
| 15394638 | Name on file | Address on file | | | | | | | |
| 13799983 | Name on file | Address on file | | | | | | | |
| 13925841 | Name on file | Address on file | | | | | | | |
| 13424548 | Name on file | Address on file | | | | | | | |
| 13822021 | Name on file | Address on file | | | | | | | |
| 13847550 | Name on file | Address on file | | | | | | | |
| 14082393 | Name on file | Address on file | | | | | | | |
| 15406875 | Name on file | Address on file | | | | | | | |
| 19003884 | Name on file | Address on file | | | | | | | |
| 14549181 | Name on file | Address on file | | | | | | | |
| 14386475 | Name on file | Address on file | | | | | | | |
| 14386475 | Name on file | Address on file | | | | | | | |
| 14608668 | Name on file | Address on file | | | | | | | |
| 14608668 | Name on file | Address on file | | | | | | | |
| 15377745 | Name on file | Address on file | | | | | | | |
| 15377745 | Name on file | Address on file | | | | | | | |
| 13779546 | Name on file | Address on file | | | | | | | |
| 14246147 | Name on file | Address on file | | | | | | | |
| 13355294 | Name on file | Address on file | | | | | | | |
| 13480825 | Name on file | Address on file | | | | | | | |
| 14581017 | Name on file | Address on file | | | | | | | |
| 13994152 | Name on file | Address on file | | | | | | | |
| 13524870 | Name on file | Address on file | | | | | | | |
| 14545105 | Name on file | Address on file | | | | | | | |
| 14407810 | Name on file | Address on file | | | | | | | |
| 13716342 | Name on file | Address on file | | | | | | | |
| 13739903 | Name on file | Address on file | | | | | | | |
| 13739903 | Name on file | Address on file | | | | | | | |
| 18261109 | Name on file | Address on file | | | | | | | |
| 13191316 | Name on file | Address on file | | | | | | | |
| 13189379 | Name on file | Address on file | | | | | | | |
| 14468523 | Name on file | Address on file | | | | | | | |
| 13756229 | Name on file | Address on file | | | | | | | |
| 14150059 | Name on file | Address on file | | | | | | | |
| 14584250 | Name on file | Address on file | | | | | | | |
| 14446964 | Name on file | Address on file | | | | | | | |
| 19022460 | Name on file | Address on file | | | | | | | |
| 14060570 | Name on file | Address on file | | | | | | | |
| 14502952 | Name on file | Address on file | | | | | | | |
| 13607560 | Name on file | Address on file | | | | | | | |
| 13607560 | Name on file | Address on file | | | | | | | |
| 14402850 | Name on file | Address on file | | | | | | | |
| 13585416 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13585416 | Name on file | Address on file | | | | | | | |
| 14254485 | Name on file | Address on file | | | | | | | |
| 14254485 | Name on file | Address on file | | | | | | | |
| 13326345 | Name on file | Address on file | | | | | | | |
| 14273938 | Name on file | Address on file | | | | | | | |
| 14383319 | Name on file | Address on file | | | | | | | |
| 15407217 | Name on file | Address on file | | | | | | | |
| 13994440 | Name on file | Address on file | | | | | | | |
| 13994440 | Name on file | Address on file | | | | | | | |
| 13406191 | Name on file | Address on file | | | | | | | |
| 13406191 | Name on file | Address on file | | | | | | | |
| 14380940 | Name on file | Address on file | | | | | | | |
| 14380940 | Name on file | Address on file | | | | | | | |
| 13769410 | Name on file | Address on file | | | | | | | |
| 13460419 | Name on file | Address on file | | | | | | | |
| 14366729 | Name on file | Address on file | | | | | | | |
| 14366729 | Name on file | Address on file | | | | | | | |
| 13578957 | Name on file | Address on file | | | | | | | |
| 14533774 | Name on file | Address on file | | | | | | | |
| 13559611 | Name on file | Address on file | | | | | | | |
| 14252680 | Name on file | Address on file | | | | | | | |
| 14646620 | Name on file | Address on file | | | | | | | |
| 14583247 | Name on file | Address on file | | | | | | | |
| 14583247 | Name on file | Address on file | | | | | | | |
| 14586555 | Name on file | Address on file | | | | | | | |
| 14415933 | Name on file | Address on file | | | | | | | |
| 18281454 | Name on file | Address on file | | | | | | | |
| 15365907 | Name on file | Address on file | | | | | | | |
| 13288007 | Name on file | Address on file | | | | | | | |
| 13419785 | Name on file | Address on file | | | | | | | |
| 13419785 | Name on file | Address on file | | | | | | | |
| 14286190 | Name on file | Address on file | | | | | | | |
| 14065813 | Name on file | Address on file | | | | | | | |
| 14659749 | Name on file | Address on file | | | | | | | |
| 14659749 | Name on file | Address on file | | | | | | | |
| 13154746 | Name on file | Address on file | | | | | | | |
| 14263245 | Name on file | Address on file | | | | | | | |
| 13678752 | Name on file | Address on file | | | | | | | |
| 14002681 | Name on file | Address on file | | | | | | | |
| 13309263 | Name on file | Address on file | | | | | | | |
| 13265596 | Name on file | Address on file | | | | | | | |
| 14595104 | Name on file | Address on file | | | | | | | |
| 19009796 | Name on file | Address on file | | | | | | | |
| 18937516 | Name on file | Address on file | | | | | | | |
| 13410889 | Name on file | Address on file | | | | | | | |
| 13310536 | Name on file | Address on file | | | | | | | |
| 13577160 | Name on file | Address on file | | | | | | | |
| 18305782 | Name on file | Address on file | | | | | | | |
| 14078117 | Name on file | Address on file | | | | | | | |
| 14410882 | Name on file | Address on file | | | | | | | |
| 13564819 | Name on file | Address on file | | | | | | | |
| 14429743 | Name on file | Address on file | | | | | | | |
| 18322764 | Name on file | Address on file | | | | | | | |
| 18322764 | Name on file | Address on file | | | | | | | |
| 22158669 | Name on file | Address on file | | | | | | | |
| 14105063 | Name on file | Address on file | | | | | | | |
| 13703021 | Name on file | Address on file | | | | | | | |
| 14088257 | Name on file | Address on file | | | | | | | |
| 14088257 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14359160 | Name on file | Address on file | | | | | | | |
| 18331999 | Name on file | Address on file | | | | | | | |
| 14349951 | Name on file | Address on file | | | | | | | |
| 19004214 | Name on file | Address on file | | | | | | | |
| 14460645 | Name on file | Address on file | | | | | | | |
| 13278363 | Name on file | Address on file | | | | | | | |
| 13955686 | Name on file | Address on file | | | | | | | |
| 14261415 | Name on file | Address on file | | | | | | | |
| 13239707 | Name on file | Address on file | | | | | | | |
| 13932221 | Name on file | Address on file | | | | | | | |
| 14632921 | Name on file | Address on file | | | | | | | |
| 14583196 | Name on file | Address on file | | | | | | | |
| 18965862 | Name on file | Address on file | | | | | | | |
| 18332078 | Name on file | Address on file | | | | | | | |
| 18325498 | Name on file | Address on file | | | | | | | |
| 19007883 | Name on file | Address on file | | | | | | | |
| 18949749 | Name on file | Address on file | | | | | | | |
| 14181904 | Name on file | Address on file | | | | | | | |
| 13174267 | Name on file | Address on file | | | | | | | |
| 13442156 | Name on file | Address on file | | | | | | | |
| 22194887 | Name on file | Address on file | | | | | | | |
| 18245239 | Name on file | Address on file | | | | | | | |
| 14091782 | Name on file | Address on file | | | | | | | |
| 13728550 | Name on file | Address on file | | | | | | | |
| 13776104 | Name on file | Address on file | | | | | | | |
| 19024012 | Name on file | Address on file | | | | | | | |
| 13920886 | Name on file | Address on file | | | | | | | |
| 14613255 | Name on file | Address on file | | | | | | | |
| 14613255 | Name on file | Address on file | | | | | | | |
| 14162917 | Name on file | Address on file | | | | | | | |
| 13166546 | Name on file | Address on file | | | | | | | |
| 14098205 | Name on file | Address on file | | | | | | | |
| 14375155 | Name on file | Address on file | | | | | | | |
| 14239054 | Name on file | Address on file | | | | | | | |
| 14174007 | Name on file | Address on file | | | | | | | |
| 14008127 | Name on file | Address on file | | | | | | | |
| 14684142 | Name on file | Address on file | | | | | | | |
| 13698181 | Name on file | Address on file | | | | | | | |
| 14265372 | Name on file | Address on file | | | | | | | |
| 13870019 | Name on file | Address on file | | | | | | | |
| 14272435 | Name on file | Address on file | | | | | | | |
| 13948974 | Name on file | Address on file | | | | | | | |
| 13878554 | Name on file | Address on file | | | | | | | |
| 13550645 | Name on file | Address on file | | | | | | | |
| 13577706 | Name on file | Address on file | | | | | | | |
| 13707110 | Name on file | Address on file | | | | | | | |
| 14208575 | Name on file | Address on file | | | | | | | |
| 14208575 | Name on file | Address on file | | | | | | | |
| 14611124 | Name on file | Address on file | | | | | | | |
| 13534889 | Name on file | Address on file | | | | | | | |
| 13642730 | Name on file | Address on file | | | | | | | |
| 14597222 | Name on file | Address on file | | | | | | | |
| 13638680 | Name on file | Address on file | | | | | | | |
| 13295750 | Name on file | Address on file | | | | | | | |
| 13694013 | Name on file | Address on file | | | | | | | |
| 19022902 | Name on file | Address on file | | | | | | | |
| 13857551 | Name on file | Address on file | | | | | | | |
| 13649298 | Name on file | Address on file | | | | | | | |
| 13649298 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14620854 | Name on file | Address on file | | | | | | | |
| 18244548 | Name on file | Address on file | | | | | | | |
| 14632992 | Name on file | Address on file | | | | | | | |
| 13160951 | Name on file | Address on file | | | | | | | |
| 13160951 | Name on file | Address on file | | | | | | | |
| 14641479 | Name on file | Address on file | | | | | | | |
| 18296521 | Name on file | Address on file | | | | | | | |
| 14382742 | Name on file | Address on file | | | | | | | |
| 14151333 | Name on file | Address on file | | | | | | | |
| 14151333 | Name on file | Address on file | | | | | | | |
| 14671894 | Name on file | Address on file | | | | | | | |
| 13798753 | Name on file | Address on file | | | | | | | |
| 14395616 | Name on file | Address on file | | | | | | | |
| 14237024 | Name on file | Address on file | | | | | | | |
| 14237024 | Name on file | Address on file | | | | | | | |
| 14133211 | Name on file | Address on file | | | | | | | |
| 14144963 | Name on file | Address on file | | | | | | | |
| 14636705 | Name on file | Address on file | | | | | | | |
| 13217023 | Name on file | Address on file | | | | | | | |
| 13209662 | Name on file | Address on file | | | | | | | |
| 13501885 | Name on file | Address on file | | | | | | | |
| 14515040 | Name on file | Address on file | | | | | | | |
| 14511873 | Name on file | Address on file | | | | | | | |
| 14032635 | Name on file | Address on file | | | | | | | |
| 13924988 | Name on file | Address on file | | | | | | | |
| 18325149 | Name on file | Address on file | | | | | | | |
| 14166490 | Name on file | Address on file | | | | | | | |
| 14065854 | Name on file | Address on file | | | | | | | |
| 13404164 | Name on file | Address on file | | | | | | | |
| 13353261 | Name on file | Address on file | | | | | | | |
| 13441092 | Name on file | Address on file | | | | | | | |
| 14498462 | Name on file | Address on file | | | | | | | |
| 14290900 | Name on file | Address on file | | | | | | | |
| 14341908 | Name on file | Address on file | | | | | | | |
| 14341908 | Name on file | Address on file | | | | | | | |
| 13535788 | Name on file | Address on file | | | | | | | |
| 14268295 | Name on file | Address on file | | | | | | | |
| 13585104 | Name on file | Address on file | | | | | | | |
| 15392717 | Name on file | Address on file | | | | | | | |
| 13253225 | Name on file | Address on file | | | | | | | |
| 13536930 | Name on file | Address on file | | | | | | | |
| 13594380 | Name on file | Address on file | | | | | | | |
| 18244436 | Name on file | Address on file | | | | | | | |
| 13141503 | Name on file | Address on file | | | | | | | |
| 13269933 | Name on file | Address on file | | | | | | | |
| 19010038 | Name on file | Address on file | | | | | | | |
| 18266179 | Name on file | Address on file | | | | | | | |
| 13397468 | Name on file | Address on file | | | | | | | |
| 14588180 | Name on file | Address on file | | | | | | | |
| 14588180 | Name on file | Address on file | | | | | | | |
| 18997366 | Name on file | Address on file | | | | | | | |
| 18997366 | Name on file | Address on file | | | | | | | |
| 18253786 | Name on file | Address on file | | | | | | | |
| 18322762 | Name on file | Address on file | | | | | | | |
| 18255739 | Name on file | Address on file | | | | | | | |
| 13329245 | Name on file | Address on file | | | | | | | |
| 14217927 | Name on file | Address on file | | | | | | | |
| 13448771 | Name on file | Address on file | | | | | | | |
| 13231292 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18237955 | Name on file | Address on file | | | | | | | |
| 14187662 | Name on file | Address on file | | | | | | | |
| 14467542 | Name on file | Address on file | | | | | | | |
| 14378471 | Name on file | Address on file | | | | | | | |
| 13277871 | Name on file | Address on file | | | | | | | |
| 13277871 | Name on file | Address on file | | | | | | | |
| 13509960 | Name on file | Address on file | | | | | | | |
| 14421462 | Name on file | Address on file | | | | | | | |
| 14407971 | Name on file | Address on file | | | | | | | |
| 18996855 | Name on file | Address on file | | | | | | | |
| 13650247 | Name on file | Address on file | | | | | | | |
| 14390455 | Name on file | Address on file | | | | | | | |
| 14281291 | Name on file | Address on file | | | | | | | |
| 13997756 | Name on file | Address on file | | | | | | | |
| 13878819 | Name on file | Address on file | | | | | | | |
| 13246530 | Name on file | Address on file | | | | | | | |
| 14060595 | Name on file | Address on file | | | | | | | |
| 13169939 | Name on file | Address on file | | | | | | | |
| 13515746 | Name on file | Address on file | | | | | | | |
| 13651812 | Name on file | Address on file | | | | | | | |
| 19022094 | Name on file | Address on file | | | | | | | |
| 18275296 | Name on file | Address on file | | | | | | | |
| 13387078 | Name on file | Address on file | | | | | | | |
| 14555623 | Name on file | Address on file | | | | | | | |
| 13657054 | Name on file | Address on file | | | | | | | |
| 13177992 | Name on file | Address on file | | | | | | | |
| 13837231 | Name on file | Address on file | | | | | | | |
| 13188973 | Name on file | Address on file | | | | | | | |
| 13188973 | Name on file | Address on file | | | | | | | |
| 13873668 | Name on file | Address on file | | | | | | | |
| 13355450 | Name on file | Address on file | | | | | | | |
| 14381260 | Name on file | Address on file | | | | | | | |
| 13998496 | Name on file | Address on file | | | | | | | |
| 13877467 | Name on file | Address on file | | | | | | | |
| 13956129 | Name on file | Address on file | | | | | | | |
| 15367613 | Name on file | Address on file | | | | | | | |
| 14112979 | Name on file | Address on file | | | | | | | |
| 13605100 | Name on file | Address on file | | | | | | | |
| 14664542 | Name on file | Address on file | | | | | | | |
| 14664542 | Name on file | Address on file | | | | | | | |
| 14355795 | Name on file | Address on file | | | | | | | |
| 13539172 | Name on file | Address on file | | | | | | | |
| 14068024 | Name on file | Address on file | | | | | | | |
| 14257340 | Name on file | Address on file | | | | | | | |
| 13647537 | Name on file | Address on file | | | | | | | |
| 13555298 | Name on file | Address on file | | | | | | | |
| 13679712 | Name on file | Address on file | | | | | | | |
| 13929705 | Name on file | Address on file | | | | | | | |
| 13844270 | Name on file | Address on file | | | | | | | |
| 14097766 | Name on file | Address on file | | | | | | | |
| 14097766 | Name on file | Address on file | | | | | | | |
| 14526281 | Name on file | Address on file | | | | | | | |
| 14526281 | Name on file | Address on file | | | | | | | |
| 14640327 | Name on file | Address on file | | | | | | | |
| 18300322 | Name on file | Address on file | | | | | | | |
| 14612559 | Name on file | Address on file | | | | | | | |
| 18323768 | Name on file | Address on file | | | | | | | |
| 13616805 | Name on file | Address on file | | | | | | | |
| 14525797 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14531177 | Name on file | Address on file | | | | | | | |
| 13791624 | Name on file | Address on file | | | | | | | |
| 13791624 | Name on file | Address on file | | | | | | | |
| 15358466 | Name on file | Address on file | | | | | | | |
| 14672494 | Name on file | Address on file | | | | | | | |
| 14193153 | Name on file | Address on file | | | | | | | |
| 14143684 | Name on file | Address on file | | | | | | | |
| 13771417 | Name on file | Address on file | | | | | | | |
| 13571981 | Name on file | Address on file | | | | | | | |
| 14319502 | Name on file | Address on file | | | | | | | |
| 13369728 | Name on file | Address on file | | | | | | | |
| 14404289 | Name on file | Address on file | | | | | | | |
| 13986979 | Name on file | Address on file | | | | | | | |
| 13939599 | Name on file | Address on file | | | | | | | |
| 18983677 | Name on file | Address on file | | | | | | | |
| 14219662 | Name on file | Address on file | | | | | | | |
| 14219662 | Name on file | Address on file | | | | | | | |
| 18295354 | Name on file | Address on file | | | | | | | |
| 18295354 | Name on file | Address on file | | | | | | | |
| 19009534 | Name on file | Address on file | | | | | | | |
| 13900909 | Name on file | Address on file | | | | | | | |
| 13864224 | Name on file | Address on file | | | | | | | |
| 13864224 | Name on file | Address on file | | | | | | | |
| 18242826 | Name on file | Address on file | | | | | | | |
| 18991630 | Name on file | Address on file | | | | | | | |
| 14139218 | Name on file | Address on file | | | | | | | |
| 13706586 | Name on file | Address on file | | | | | | | |
| 13829548 | Name on file | Address on file | | | | | | | |
| 13466145 | Name on file | Address on file | | | | | | | |
| 14378711 | Name on file | Address on file | | | | | | | |
| 13873102 | Name on file | Address on file | | | | | | | |
| 13866005 | Name on file | Address on file | | | | | | | |
| 13229338 | Name on file | Address on file | | | | | | | |
| 14270988 | Name on file | Address on file | | | | | | | |
| 13202120 | Name on file | Address on file | | | | | | | |
| 13514903 | Name on file | Address on file | | | | | | | |
| 13440956 | Name on file | Address on file | | | | | | | |
| 18321634 | Name on file | Address on file | | | | | | | |
| 20816213 | Name on file | Address on file | | | | | | | |
| 18305802 | Name on file | Address on file | | | | | | | |
| 14081373 | Name on file | Address on file | | | | | | | |
| 14357790 | Name on file | Address on file | | | | | | | |
| 14043909 | Name on file | Address on file | | | | | | | |
| 22154013 | Name on file | Address on file | | | | | | | |
| 18962097 | Name on file | Address on file | | | | | | | |
| 18962097 | Name on file | Address on file | | | | | | | |
| 20816394 | Name on file | Address on file | | | | | | | |
| 19022981 | Name on file | Address on file | | | | | | | |
| 14542457 | Name on file | Address on file | | | | | | | |
| 14642027 | Name on file | Address on file | | | | | | | |
| 18976208 | Name on file | Address on file | | | | | | | |
| 18336703 | Name on file | Address on file | | | | | | | |
| 13515557 | Name on file | Address on file | | | | | | | |
| 19026602 | Name on file | Address on file | | | | | | | |
| 13316491 | Name on file | Address on file | | | | | | | |
| 13833670 | Name on file | Address on file | | | | | | | |
| 13323824 | Name on file | Address on file | | | | | | | |
| 13323824 | Name on file | Address on file | | | | | | | |
| 13176146 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14524980 | Name on file | Address on file | | | | | | | |
| 13913239 | Name on file | Address on file | | | | | | | |
| 13145869 | Name on file | Address on file | | | | | | | |
| 13537584 | Name on file | Address on file | | | | | | | |
| 14641341 | Name on file | Address on file | | | | | | | |
| 14641341 | Name on file | Address on file | | | | | | | |
| 13789912 | Name on file | Address on file | | | | | | | |
| 13789912 | Name on file | Address on file | | | | | | | |
| 18321387 | Name on file | Address on file | | | | | | | |
| 13911909 | Name on file | Address on file | | | | | | | |
| 14190813 | Name on file | Address on file | | | | | | | |
| 13670822 | Name on file | Address on file | | | | | | | |
| 13611292 | Name on file | Address on file | | | | | | | |
| 14230432 | Name on file | Address on file | | | | | | | |
| 13731326 | Name on file | Address on file | | | | | | | |
| 13704076 | Name on file | Address on file | | | | | | | |
| 19018203 | Name on file | Address on file | | | | | | | |
| 14062671 | Name on file | Address on file | | | | | | | |
| 14608105 | Name on file | Address on file | | | | | | | |
| 19004442 | Name on file | Address on file | | | | | | | |
| 14472277 | Name on file | Address on file | | | | | | | |
| 14304336 | Name on file | Address on file | | | | | | | |
| 14537504 | Name on file | Address on file | | | | | | | |
| 13488475 | Name on file | Address on file | | | | | | | |
| 13267699 | Name on file | Address on file | | | | | | | |
| 13267699 | Name on file | Address on file | | | | | | | |
| 16851088 | Name on file | Address on file | | | | | | | |
| 13790840 | Name on file | Address on file | | | | | | | |
| 13842353 | Name on file | Address on file | | | | | | | |
| 13497425 | Name on file | Address on file | | | | | | | |
| 13497425 | Name on file | Address on file | | | | | | | |
| 13969995 | Name on file | Address on file | | | | | | | |
| 14286497 | Name on file | Address on file | | | | | | | |
| 14582145 | Name on file | Address on file | | | | | | | |
| 13582266 | Name on file | Address on file | | | | | | | |
| 14677653 | Name on file | Address on file | | | | | | | |
| 14304893 | Name on file | Address on file | | | | | | | |
| 13465187 | Name on file | Address on file | | | | | | | |
| 14285907 | Name on file | Address on file | | | | | | | |
| 13896437 | Name on file | Address on file | | | | | | | |
| 13912544 | Name on file | Address on file | | | | | | | |
| 18256653 | Name on file | Address on file | | | | | | | |
| 14294447 | Name on file | Address on file | | | | | | | |
| 14294447 | Name on file | Address on file | | | | | | | |
| 14474397 | Name on file | Address on file | | | | | | | |
| 14021302 | Name on file | Address on file | | | | | | | |
| 13787225 | Name on file | Address on file | | | | | | | |
| 13785198 | Name on file | Address on file | | | | | | | |
| 13679744 | Name on file | Address on file | | | | | | | |
| 13900438 | Name on file | Address on file | | | | | | | |
| 13323522 | Name on file | Address on file | | | | | | | |
| 14485825 | Name on file | Address on file | | | | | | | |
| 14043822 | Name on file | Address on file | | | | | | | |
| 13213438 | Name on file | Address on file | | | | | | | |
| 14367016 | Name on file | Address on file | | | | | | | |
| 14413707 | Name on file | Address on file | | | | | | | |
| 13945636 | Name on file | Address on file | | | | | | | |
| 13222053 | Name on file | Address on file | | | | | | | |
| 14151081 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13215127 | Name on file | Address on file | | | | | | | |
| 14428198 | Name on file | Address on file | | | | | | | |
| 14199258 | Name on file | Address on file | | | | | | | |
| 13986691 | Name on file | Address on file | | | | | | | |
| 15408786 | Name on file | Address on file | | | | | | | |
| 14512672 | Name on file | Address on file | | | | | | | |
| 13189178 | Name on file | Address on file | | | | | | | |
| 13884660 | Name on file | Address on file | | | | | | | |
| 13219761 | Name on file | Address on file | | | | | | | |
| 18316939 | Name on file | Address on file | | | | | | | |
| 13614718 | Name on file | Address on file | | | | | | | |
| 14034685 | Name on file | Address on file | | | | | | | |
| 14355109 | Name on file | Address on file | | | | | | | |
| 13436500 | Name on file | Address on file | | | | | | | |
| 13946405 | Name on file | Address on file | | | | | | | |
| 13281598 | Name on file | Address on file | | | | | | | |
| 13563894 | Name on file | Address on file | | | | | | | |
| 13959524 | Name on file | Address on file | | | | | | | |
| 13949010 | Name on file | Address on file | | | | | | | |
| 14534873 | Name on file | Address on file | | | | | | | |
| 14493786 | Name on file | Address on file | | | | | | | |
| 13745160 | Name on file | Address on file | | | | | | | |
| 14634670 | Name on file | Address on file | | | | | | | |
| 13724529 | Name on file | Address on file | | | | | | | |
| 13756290 | Name on file | Address on file | | | | | | | |
| 13327223 | Name on file | Address on file | | | | | | | |
| 13826597 | Name on file | Address on file | | | | | | | |
| 14558075 | Name on file | Address on file | | | | | | | |
| 14448055 | Name on file | Address on file | | | | | | | |
| 13496692 | Name on file | Address on file | | | | | | | |
| 14209789 | Name on file | Address on file | | | | | | | |
| 13213447 | Name on file | Address on file | | | | | | | |
| 13506239 | Name on file | Address on file | | | | | | | |
| 13652792 | Name on file | Address on file | | | | | | | |
| 13495017 | Name on file | Address on file | | | | | | | |
| 14110038 | Name on file | Address on file | | | | | | | |
| 13376307 | Name on file | Address on file | | | | | | | |
| 14234288 | Name on file | Address on file | | | | | | | |
| 14029093 | Name on file | Address on file | | | | | | | |
| 14029093 | Name on file | Address on file | | | | | | | |
| 13987552 | Name on file | Address on file | | | | | | | |
| 14137089 | Name on file | Address on file | | | | | | | |
| 14152058 | Name on file | Address on file | | | | | | | |
| 14546802 | Name on file | Address on file | | | | | | | |
| 13734297 | Name on file | Address on file | | | | | | | |
| 13530810 | Name on file | Address on file | | | | | | | |
| 13682633 | Name on file | Address on file | | | | | | | |
| 13327673 | Name on file | Address on file | | | | | | | |
| 14384005 | Name on file | Address on file | | | | | | | |
| 13416949 | Name on file | Address on file | | | | | | | |
| 14479927 | Name on file | Address on file | | | | | | | |
| 13774677 | Name on file | Address on file | | | | | | | |
| 13672073 | Name on file | Address on file | | | | | | | |
| 14526674 | Name on file | Address on file | | | | | | | |
| 14093581 | Name on file | Address on file | | | | | | | |
| 13234684 | Name on file | Address on file | | | | | | | |
| 14292680 | Name on file | Address on file | | | | | | | |
| 14209685 | Name on file | Address on file | | | | | | | |
| 13844243 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13772811 | Name on file | Address on file | | | | | | | |
| 13842231 | Name on file | Address on file | | | | | | | |
| 14372148 | Name on file | Address on file | | | | | | | |
| 14211059 | Name on file | Address on file | | | | | | | |
| 13309904 | Name on file | Address on file | | | | | | | |
| 13697664 | Name on file | Address on file | | | | | | | |
| 13494754 | Name on file | Address on file | | | | | | | |
| 14112619 | Name on file | Address on file | | | | | | | |
| 14457879 | Name on file | Address on file | | | | | | | |
| 14193707 | Name on file | Address on file | | | | | | | |
| 14315360 | Name on file | Address on file | | | | | | | |
| 13194234 | Name on file | Address on file | | | | | | | |
| 13744485 | Name on file | Address on file | | | | | | | |
| 14430435 | Name on file | Address on file | | | | | | | |
| 14157626 | Name on file | Address on file | | | | | | | |
| 14640526 | Name on file | Address on file | | | | | | | |
| 14610632 | Name on file | Address on file | | | | | | | |
| 14097393 | Name on file | Address on file | | | | | | | |
| 13820805 | Name on file | Address on file | | | | | | | |
| 14545548 | Name on file | Address on file | | | | | | | |
| 14545548 | Name on file | Address on file | | | | | | | |
| 13716004 | Name on file | Address on file | | | | | | | |
| 13627573 | Name on file | Address on file | | | | | | | |
| 14245295 | Name on file | Address on file | | | | | | | |
| 14589445 | Name on file | Address on file | | | | | | | |
| 13522219 | Name on file | Address on file | | | | | | | |
| 14254969 | Name on file | Address on file | | | | | | | |
| 14017266 | Name on file | Address on file | | | | | | | |
| 13354793 | Name on file | Address on file | | | | | | | |
| 14314773 | Name on file | Address on file | | | | | | | |
| 14245375 | Name on file | Address on file | | | | | | | |
| 13435406 | Name on file | Address on file | | | | | | | |
| 13621108 | Name on file | Address on file | | | | | | | |
| 13621108 | Name on file | Address on file | | | | | | | |
| 14626840 | Name on file | Address on file | | | | | | | |
| 14057919 | Name on file | Address on file | | | | | | | |
| 13640254 | Name on file | Address on file | | | | | | | |
| 14438343 | Name on file | Address on file | | | | | | | |
| 14420357 | Name on file | Address on file | | | | | | | |
| 13330141 | Name on file | Address on file | | | | | | | |
| 13936053 | Name on file | Address on file | | | | | | | |
| 13936053 | Name on file | Address on file | | | | | | | |
| 13240134 | Name on file | Address on file | | | | | | | |
| 14129777 | Name on file | Address on file | | | | | | | |
| 13797506 | Name on file | Address on file | | | | | | | |
| 14508331 | Name on file | Address on file | | | | | | | |
| 14023044 | Name on file | Address on file | | | | | | | |
| 14500006 | Name on file | Address on file | | | | | | | |
| 13643006 | Name on file | Address on file | | | | | | | |
| 14095952 | Name on file | Address on file | | | | | | | |
| 13282788 | Name on file | Address on file | | | | | | | |
| 13712960 | Name on file | Address on file | | | | | | | |
| 13832560 | Name on file | Address on file | | | | | | | |
| 14549753 | Name on file | Address on file | | | | | | | |
| 14268242 | Name on file | Address on file | | | | | | | |
| 13917941 | Name on file | Address on file | | | | | | | |
| 14204991 | Name on file | Address on file | | | | | | | |
| 14110376 | Name on file | Address on file | | | | | | | |
| 13496872 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13739183 | Name on file | Address on file | | | | | | | |
| 14013107 | Name on file | Address on file | | | | | | | |
| 14182577 | Name on file | Address on file | | | | | | | |
| 13206347 | Name on file | Address on file | | | | | | | |
| 14505002 | Name on file | Address on file | | | | | | | |
| 13634963 | Name on file | Address on file | | | | | | | |
| 14360830 | Name on file | Address on file | | | | | | | |
| 13602166 | Name on file | Address on file | | | | | | | |
| 13908384 | Name on file | Address on file | | | | | | | |
| 13274554 | Name on file | Address on file | | | | | | | |
| 13345182 | Name on file | Address on file | | | | | | | |
| 13264368 | Name on file | Address on file | | | | | | | |
| 14640371 | Name on file | Address on file | | | | | | | |
| 13348965 | Name on file | Address on file | | | | | | | |
| 13556140 | Name on file | Address on file | | | | | | | |
| 14217589 | Name on file | Address on file | | | | | | | |
| 14161943 | Name on file | Address on file | | | | | | | |
| 13179241 | Name on file | Address on file | | | | | | | |
| 13582422 | Name on file | Address on file | | | | | | | |
| 13437906 | Name on file | Address on file | | | | | | | |
| 14410136 | Name on file | Address on file | | | | | | | |
| 14188554 | Name on file | Address on file | | | | | | | |
| 18311500 | Name on file | Address on file | | | | | | | |
| 14499116 | Name on file | Address on file | | | | | | | |
| 15390073 | Name on file | Address on file | | | | | | | |
| 14021566 | Name on file | Address on file | | | | | | | |
| 13311756 | Name on file | Address on file | | | | | | | |
| 13924042 | Name on file | Address on file | | | | | | | |
| 13346581 | Name on file | Address on file | | | | | | | |
| 13724660 | Name on file | Address on file | | | | | | | |
| 14045718 | Name on file | Address on file | | | | | | | |
| 13472199 | Name on file | Address on file | | | | | | | |
| 14531131 | Name on file | Address on file | | | | | | | |
| 14047659 | Name on file | Address on file | | | | | | | |
| 13199857 | Name on file | Address on file | | | | | | | |
| 22283470 | Name on file | Address on file | | | | | | | |
| 13825357 | Name on file | Address on file | | | | | | | |
| 13825357 | Name on file | Address on file | | | | | | | |
| 13808584 | Name on file | Address on file | | | | | | | |
| 13897528 | Name on file | Address on file | | | | | | | |
| 13876886 | Name on file | Address on file | | | | | | | |
| 14672865 | Name on file | Address on file | | | | | | | |
| 14450576 | Name on file | Address on file | | | | | | | |
| 14450576 | Name on file | Address on file | | | | | | | |
| 14472567 | Name on file | Address on file | | | | | | | |
| 13289322 | Name on file | Address on file | | | | | | | |
| 13303768 | Name on file | Address on file | | | | | | | |
| 22212227 | Name on file | Address on file | | | | | | | |
| 13437517 | Name on file | Address on file | | | | | | | |
| 14502147 | Name on file | Address on file | | | | | | | |
| 13494728 | Name on file | Address on file | | | | | | | |
| 14314625 | Name on file | Address on file | | | | | | | |
| 14517208 | Name on file | Address on file | | | | | | | |
| 13326378 | Name on file | Address on file | | | | | | | |
| 13326378 | Name on file | Address on file | | | | | | | |
| 13720447 | Name on file | Address on file | | | | | | | |
| 13186898 | Name on file | Address on file | | | | | | | |
| 13999334 | Name on file | Address on file | | | | | | | |
| 13800096 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14460648 | Name on file | Address on file | | | | | | | |
| 13409599 | Name on file | Address on file | | | | | | | |
| 18262918 | Name on file | Address on file | | | | | | | |
| 18262918 | Name on file | Address on file | | | | | | | |
| 13647680 | Name on file | Address on file | | | | | | | |
| 22425713 | Name on file | Address on file | | | | | | | |
| 14541130 | Name on file | Address on file | | | | | | | |
| 18982243 | Name on file | Address on file | | | | | | | |
| 13330124 | Name on file | Address on file | | | | | | | |
| 13268660 | Name on file | Address on file | | | | | | | |
| 13955693 | Name on file | Address on file | | | | | | | |
| 14645423 | Name on file | Address on file | | | | | | | |
| 13251062 | Name on file | Address on file | | | | | | | |
| 14376557 | Name on file | Address on file | | | | | | | |
| 14681536 | Name on file | Address on file | | | | | | | |
| 13579437 | Name on file | Address on file | | | | | | | |
| 13574454 | Name on file | Address on file | | | | | | | |
| 14538765 | Name on file | Address on file | | | | | | | |
| 14458680 | Name on file | Address on file | | | | | | | |
| 13172042 | Name on file | Address on file | | | | | | | |
| 14483965 | Name on file | Address on file | | | | | | | |
| 13528250 | Name on file | Address on file | | | | | | | |
| 14375452 | Name on file | Address on file | | | | | | | |
| 14415093 | Name on file | Address on file | | | | | | | |
| 18977651 | Name on file | Address on file | | | | | | | |
| 14473272 | Name on file | Address on file | | | | | | | |
| 13485162 | Name on file | Address on file | | | | | | | |
| 14480186 | Name on file | Address on file | | | | | | | |
| 13863314 | Name on file | Address on file | | | | | | | |
| 13958450 | Name on file | Address on file | | | | | | | |
| 14483671 | Name on file | Address on file | | | | | | | |
| 13139284 | Name on file | Address on file | | | | | | | |
| 14030117 | Name on file | Address on file | | | | | | | |
| 13281909 | Name on file | Address on file | | | | | | | |
| 13598800 | Name on file | Address on file | | | | | | | |
| 14472140 | Name on file | Address on file | | | | | | | |
| 13202264 | Name on file | Address on file | | | | | | | |
| 14505708 | Name on file | Address on file | | | | | | | |
| 13736752 | Name on file | Address on file | | | | | | | |
| 13750747 | Name on file | Address on file | | | | | | | |
| 13519617 | Name on file | Address on file | | | | | | | |
| 13433187 | Name on file | Address on file | | | | | | | |
| 13677288 | Name on file | Address on file | | | | | | | |
| 13478128 | Name on file | Address on file | | | | | | | |
| 14283144 | Name on file | Address on file | | | | | | | |
| 13307763 | Name on file | Address on file | | | | | | | |
| 14371267 | Name on file | Address on file | | | | | | | |
| 13714847 | Name on file | Address on file | | | | | | | |
| 14151774 | Name on file | Address on file | | | | | | | |
| 13648285 | Name on file | Address on file | | | | | | | |
| 14037351 | Name on file | Address on file | | | | | | | |
| 14011408 | Name on file | Address on file | | | | | | | |
| 13257102 | Name on file | Address on file | | | | | | | |
| 13181760 | Name on file | Address on file | | | | | | | |
| 13258665 | Name on file | Address on file | | | | | | | |
| 13765332 | Name on file | Address on file | | | | | | | |
| 14604495 | Name on file | Address on file | | | | | | | |
| 13570512 | Name on file | Address on file | | | | | | | |
| 18982820 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13953504 | Name on file | Address on file | | | | | | | |
| 14330639 | Name on file | Address on file | | | | | | | |
| 13855004 | Name on file | Address on file | | | | | | | |
| 18950849 | Name on file | Address on file | | | | | | | |
| 13831263 | Name on file | Address on file | | | | | | | |
| 13586921 | Name on file | Address on file | | | | | | | |
| 15374290 | Name on file | Address on file | | | | | | | |
| 18948608 | Name on file | Address on file | | | | | | | |
| 13522967 | Name on file | Address on file | | | | | | | |
| 18959335 | Name on file | Address on file | | | | | | | |
| 13855668 | Name on file | Address on file | | | | | | | |
| 18251242 | Name on file | Address on file | | | | | | | |
| 14327033 | Name on file | Address on file | | | | | | | |
| 14171491 | Name on file | Address on file | | | | | | | |
| 13223045 | Name on file | Address on file | | | | | | | |
| 13223045 | Name on file | Address on file | | | | | | | |
| 13170682 | Name on file | Address on file | | | | | | | |
| 13170682 | Name on file | Address on file | | | | | | | |
| 14011555 | Name on file | Address on file | | | | | | | |
| 20767250 | Name on file | Address on file | | | | | | | |
| 19023545 | Name on file | Address on file | | | | | | | |
| 14292391 | Name on file | Address on file | | | | | | | |
| 13258152 | Name on file | Address on file | | | | | | | |
| 20816195 | Name on file | Address on file | | | | | | | |
| 13688634 | Name on file | Address on file | | | | | | | |
| 13632477 | Name on file | Address on file | | | | | | | |
| 14033929 | Name on file | Address on file | | | | | | | |
| 18275164 | Name on file | Address on file | | | | | | | |
| 13249485 | Name on file | Address on file | | | | | | | |
| 14221479 | Name on file | Address on file | | | | | | | |
| 18335625 | Name on file | Address on file | | | | | | | |
| 14002697 | Name on file | Address on file | | | | | | | |
| 18337373 | Name on file | Address on file | | | | | | | |
| 13853837 | Name on file | Address on file | | | | | | | |
| 15376445 | Name on file | Address on file | | | | | | | |
| 13752519 | Name on file | Address on file | | | | | | | |
| 18502468 | Name on file | Address on file | | | | | | | |
| 15372854 | Name on file | Address on file | | | | | | | |
| 18238701 | Name on file | Address on file | | | | | | | |
| 15410703 | Name on file | Address on file | | | | | | | |
| 15410703 | Name on file | Address on file | | | | | | | |
| 14145147 | Name on file | Address on file | | | | | | | |
| 14644767 | Name on file | Address on file | | | | | | | |
| 14117484 | Name on file | Address on file | | | | | | | |
| 14247759 | Name on file | Address on file | | | | | | | |
| 14247759 | Name on file | Address on file | | | | | | | |
| 14611310 | Name on file | Address on file | | | | | | | |
| 14647857 | Name on file | Address on file | | | | | | | |
| 18268946 | Name on file | Address on file | | | | | | | |
| 14082018 | Name on file | Address on file | | | | | | | |
| 13157265 | Name on file | Address on file | | | | | | | |
| 19002855 | Name on file | Address on file | | | | | | | |
| 15372153 | Name on file | Address on file | | | | | | | |
| 13336129 | Name on file | Address on file | | | | | | | |
| 13906151 | Name on file | Address on file | | | | | | | |
| 13906151 | Name on file | Address on file | | | | | | | |
| 13327596 | Name on file | Address on file | | | | | | | |
| 14133617 | Name on file | Address on file | | | | | | | |
| 13344975 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13526399 | Name on file | Address on file | | | | | | | |
| 22156095 | Name on file | Address on file | | | | | | | |
| 18938608 | Name on file | Address on file | | | | | | | |
| 14325014 | Name on file | Address on file | | | | | | | |
| 15394773 | Name on file | Address on file | | | | | | | |
| 13546561 | Name on file | Address on file | | | | | | | |
| 18991083 | Name on file | Address on file | | | | | | | |
| 18296787 | Name on file | Address on file | | | | | | | |
| 18279649 | Name on file | Address on file | | | | | | | |
| 13516296 | Name on file | Address on file | | | | | | | |
| 13519080 | Name on file | Address on file | | | | | | | |
| 13586706 | Name on file | Address on file | | | | | | | |
| 14591839 | Name on file | Address on file | | | | | | | |
| 18978953 | Name on file | Address on file | | | | | | | |
| 18978954 | Name on file | Address on file | | | | | | | |
| 13670937 | Name on file | Address on file | | | | | | | |
| 13473633 | Name on file | Address on file | | | | | | | |
| 13552406 | Name on file | Address on file | | | | | | | |
| 14183315 | Name on file | Address on file | | | | | | | |
| 14343455 | Name on file | Address on file | | | | | | | |
| 13439503 | Name on file | Address on file | | | | | | | |
| 19022394 | Name on file | Address on file | | | | | | | |
| 14086256 | Name on file | Address on file | | | | | | | |
| 19024353 | Name on file | Address on file | | | | | | | |
| 14665288 | Name on file | Address on file | | | | | | | |
| 14601771 | Name on file | Address on file | | | | | | | |
| 13473510 | Name on file | Address on file | | | | | | | |
| 13926566 | Name on file | Address on file | | | | | | | |
| 13191950 | Name on file | Address on file | | | | | | | |
| 18283054 | Name on file | Address on file | | | | | | | |
| 18263850 | Name on file | Address on file | | | | | | | |
| 13646447 | Name on file | Address on file | | | | | | | |
| 13287901 | Name on file | Address on file | | | | | | | |
| 14008415 | Name on file | Address on file | | | | | | | |
| 14631095 | Name on file | Address on file | | | | | | | |
| 14670311 | Name on file | Address on file | | | | | | | |
| 14596404 | Name on file | Address on file | | | | | | | |
| 14357025 | Name on file | Address on file | | | | | | | |
| 14077162 | Name on file | Address on file | | | | | | | |
| 13536373 | Name on file | Address on file | | | | | | | |
| 14503540 | Name on file | Address on file | | | | | | | |
| 14503540 | Name on file | Address on file | | | | | | | |
| 14035749 | Name on file | Address on file | | | | | | | |
| 18271890 | Name on file | Address on file | | | | | | | |
| 13299556 | Name on file | Address on file | | | | | | | |
| 14638270 | Name on file | Address on file | | | | | | | |
| 13930635 | Name on file | Address on file | | | | | | | |
| 14640241 | Name on file | Address on file | | | | | | | |
| 18263645 | Name on file | Address on file | | | | | | | |
| 14089166 | Name on file | Address on file | | | | | | | |
| 18947526 | Name on file | Address on file | | | | | | | |
| 14585767 | Name on file | Address on file | | | | | | | |
| 13555551 | Name on file | Address on file | | | | | | | |
| 18253358 | Name on file | Address on file | | | | | | | |
| 14226625 | Name on file | Address on file | | | | | | | |
| 13242314 | Name on file | Address on file | | | | | | | |
| 13242314 | Name on file | Address on file | | | | | | | |
| 14669078 | Name on file | Address on file | | | | | | | |
| 13256150 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14277561 | Name on file | Address on file | | | | | | | |
| 14277561 | Name on file | Address on file | | | | | | | |
| 13927603 | Name on file | Address on file | | | | | | | |
| 19006978 | Name on file | Address on file | | | | | | | |
| 14271178 | Name on file | Address on file | | | | | | | |
| 13345313 | Name on file | Address on file | | | | | | | |
| 13345313 | Name on file | Address on file | | | | | | | |
| 13569766 | Name on file | Address on file | | | | | | | |
| 13202121 | Name on file | Address on file | | | | | | | |
| 19006435 | Name on file | Address on file | | | | | | | |
| 18254712 | Name on file | Address on file | | | | | | | |
| 18302772 | Name on file | Address on file | | | | | | | |
| 14603672 | Name on file | Address on file | | | | | | | |
| 14603672 | Name on file | Address on file | | | | | | | |
| 13545189 | Name on file | Address on file | | | | | | | |
| 13545189 | Name on file | Address on file | | | | | | | |
| 14545884 | Name on file | Address on file | | | | | | | |
| 18969973 | Name on file | Address on file | | | | | | | |
| 18320411 | Name on file | Address on file | | | | | | | |
| 14531201 | Name on file | Address on file | | | | | | | |
| 14531201 | Name on file | Address on file | | | | | | | |
| 13917277 | Name on file | Address on file | | | | | | | |
| 13822980 | Name on file | Address on file | | | | | | | |
| 13317783 | Name on file | Address on file | | | | | | | |
| 13343926 | Name on file | Address on file | | | | | | | |
| 13986779 | Name on file | Address on file | | | | | | | |
| 13423736 | Name on file | Address on file | | | | | | | |
| 13423736 | Name on file | Address on file | | | | | | | |
| 14086988 | Name on file | Address on file | | | | | | | |
| 14518199 | Name on file | Address on file | | | | | | | |
| 13147194 | Name on file | Address on file | | | | | | | |
| 13147194 | Name on file | Address on file | | | | | | | |
| 18337606 | Name on file | Address on file | | | | | | | |
| 18284681 | Name on file | Address on file | | | | | | | |
| 18942468 | Name on file | Address on file | | | | | | | |
| 18992147 | Name on file | Address on file | | | | | | | |
| 18273013 | Name on file | Address on file | | | | | | | |
| 18267825 | Name on file | Address on file | | | | | | | |
| 18962769 | Name on file | Address on file | | | | | | | |
| 19000033 | Name on file | Address on file | | | | | | | |
| 18268797 | Name on file | Address on file | | | | | | | |
| 18321738 | Name on file | Address on file | | | | | | | |
| 18950499 | Name on file | Address on file | | | | | | | |
| 18324676 | Name on file | Address on file | | | | | | | |
| 18324676 | Name on file | Address on file | | | | | | | |
| 18262731 | Name on file | Address on file | | | | | | | |
| 18278786 | Name on file | Address on file | | | | | | | |
| 18288853 | Name on file | Address on file | | | | | | | |
| 18288853 | Name on file | Address on file | | | | | | | |
| 18265813 | Name on file | Address on file | | | | | | | |
| 18253744 | Name on file | Address on file | | | | | | | |
| 18972829 | Name on file | Address on file | | | | | | | |
| 18247741 | Name on file | Address on file | | | | | | | |
| 18307599 | Name on file | Address on file | | | | | | | |
| 18985202 | Name on file | Address on file | | | | | | | |
| 18985304 | Name on file | Address on file | | | | | | | |
| 18992543 | Name on file | Address on file | | | | | | | |
| 18333877 | Name on file | Address on file | | | | | | | |
| 18288687 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18963014 | Name on file | Address on file | | | | | | | |
| 18331619 | Name on file | Address on file | | | | | | | |
| 19007723 | Name on file | Address on file | | | | | | | |
| 18502171 | Name on file | Address on file | | | | | | | |
| 18259625 | Name on file | Address on file | | | | | | | |
| 18262997 | Name on file | Address on file | | | | | | | |
| 18941913 | Name on file | Address on file | | | | | | | |
| 18335233 | Name on file | Address on file | | | | | | | |
| 18970983 | Name on file | Address on file | | | | | | | |
| 18970983 | Name on file | Address on file | | | | | | | |
| 18252146 | Name on file | Address on file | | | | | | | |
| 18319213 | Name on file | Address on file | | | | | | | |
| 18319213 | Name on file | Address on file | | | | | | | |
| 13316282 | Name on file | Address on file | | | | | | | |
| 13730033 | Name on file | Address on file | | | | | | | |
| 14355565 | Name on file | Address on file | | | | | | | |
| 13740290 | Name on file | Address on file | | | | | | | |
| 13960191 | Name on file | Address on file | | | | | | | |
| 14436071 | Name on file | Address on file | | | | | | | |
| 15373106 | Name on file | Address on file | | | | | | | |
| 14612620 | Name on file | Address on file | | | | | | | |
| 14612620 | Name on file | Address on file | | | | | | | |
| 13542274 | Name on file | Address on file | | | | | | | |
| 18977301 | Name on file | Address on file | | | | | | | |
| 18977301 | Name on file | Address on file | | | | | | | |
| 14252528 | Name on file | Address on file | | | | | | | |
| 14209566 | Name on file | Address on file | | | | | | | |
| 14005771 | Name on file | Address on file | | | | | | | |
| 13993878 | Name on file | Address on file | | | | | | | |
| 14308220 | Name on file | Address on file | | | | | | | |
| 13434310 | Name on file | Address on file | | | | | | | |
| 13434310 | Name on file | Address on file | | | | | | | |
| 13702638 | Name on file | Address on file | | | | | | | |
| 14228458 | Name on file | Address on file | | | | | | | |
| 13478690 | Name on file | Address on file | | | | | | | |
| 14406251 | Name on file | Address on file | | | | | | | |
| 13933993 | Name on file | Address on file | | | | | | | |
| 13475411 | Name on file | Address on file | | | | | | | |
| 13981869 | Name on file | Address on file | | | | | | | |
| 13707119 | Name on file | Address on file | | | | | | | |
| 13850661 | Name on file | Address on file | | | | | | | |
| 14006230 | Name on file | Address on file | | | | | | | |
| 13273346 | Name on file | Address on file | | | | | | | |
| 15364700 | Name on file | Address on file | | | | | | | |
| 18958903 | Name on file | Address on file | | | | | | | |
| 15406661 | Name on file | Address on file | | | | | | | |
| 13969784 | Name on file | Address on file | | | | | | | |
| 13294296 | Name on file | Address on file | | | | | | | |
| 14239439 | Name on file | Address on file | | | | | | | |
| 13831607 | Name on file | Address on file | | | | | | | |
| 14045849 | Name on file | Address on file | | | | | | | |
| 13646058 | Name on file | Address on file | | | | | | | |
| 14662027 | Name on file | Address on file | | | | | | | |
| 14366161 | Name on file | Address on file | | | | | | | |
| 14165393 | Name on file | Address on file | | | | | | | |
| 14165393 | Name on file | Address on file | | | | | | | |
| 14107876 | Name on file | Address on file | | | | | | | |
| 14658498 | Name on file | Address on file | | | | | | | |
| 19026422 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13784821 | Name on file | Address on file | | | | | | | |
| 14228656 | Name on file | Address on file | | | | | | | |
| 14610355 | Name on file | Address on file | | | | | | | |
| 14610355 | Name on file | Address on file | | | | | | | |
| 19006340 | Name on file | Address on file | | | | | | | |
| 13957692 | Name on file | Address on file | | | | | | | |
| 13765321 | Name on file | Address on file | | | | | | | |
| 14324945 | Name on file | Address on file | | | | | | | |
| 14324945 | Name on file | Address on file | | | | | | | |
| 13950352 | Name on file | Address on file | | | | | | | |
| 13475820 | Name on file | Address on file | | | | | | | |
| 13384166 | Name on file | Address on file | | | | | | | |
| 13511130 | Name on file | Address on file | | | | | | | |
| 13550257 | Name on file | Address on file | | | | | | | |
| 14004535 | Name on file | Address on file | | | | | | | |
| 13801741 | Name on file | Address on file | | | | | | | |
| 18320154 | Name on file | Address on file | | | | | | | |
| 18252612 | Name on file | Address on file | | | | | | | |
| 14311292 | Name on file | Address on file | | | | | | | |
| 13900309 | Name on file | Address on file | | | | | | | |
| 14028618 | Name on file | Address on file | | | | | | | |
| 13931580 | Name on file | Address on file | | | | | | | |
| 14427117 | Name on file | Address on file | | | | | | | |
| 14165247 | Name on file | Address on file | | | | | | | |
| 13407581 | Name on file | Address on file | | | | | | | |
| 14386687 | Name on file | Address on file | | | | | | | |
| 14415215 | Name on file | Address on file | | | | | | | |
| 14415215 | Name on file | Address on file | | | | | | | |
| 14531198 | Name on file | Address on file | | | | | | | |
| 14619025 | Name on file | Address on file | | | | | | | |
| 18998856 | Name on file | Address on file | | | | | | | |
| 14538391 | Name on file | Address on file | | | | | | | |
| 14183910 | Name on file | Address on file | | | | | | | |
| 13766788 | Name on file | Address on file | | | | | | | |
| 13766788 | Name on file | Address on file | | | | | | | |
| 13368767 | Name on file | Address on file | | | | | | | |
| 18292509 | Name on file | Address on file | | | | | | | |
| 15407617 | Name on file | Address on file | | | | | | | |
| 18325340 | Name on file | Address on file | | | | | | | |
| 13978921 | Name on file | Address on file | | | | | | | |
| 13564468 | Name on file | Address on file | | | | | | | |
| 13564468 | Name on file | Address on file | | | | | | | |
| 18979059 | Name on file | Address on file | | | | | | | |
| 14666766 | Name on file | Address on file | | | | | | | |
| 14666766 | Name on file | Address on file | | | | | | | |
| 14629648 | Name on file | Address on file | | | | | | | |
| 18262743 | Name on file | Address on file | | | | | | | |
| 13421552 | Name on file | Address on file | | | | | | | |
| 14508130 | Name on file | Address on file | | | | | | | |
| 13398479 | Name on file | Address on file | | | | | | | |
| 13398479 | Name on file | Address on file | | | | | | | |
| 13628104 | Name on file | Address on file | | | | | | | |
| 14509388 | Name on file | Address on file | | | | | | | |
| 14658563 | Name on file | Address on file | | | | | | | |
| 14658563 | Name on file | Address on file | | | | | | | |
| 13893699 | Name on file | Address on file | | | | | | | |
| 13601347 | Name on file | Address on file | | | | | | | |
| 13636299 | Name on file | Address on file | | | | | | | |
| 13997284 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13592057 | Name on file | Address on file | | | | | | | |
| 13835384 | Name on file | Address on file | | | | | | | |
| 14132755 | Name on file | Address on file | | | | | | | |
| 13841588 | Name on file | Address on file | | | | | | | |
| 18952977 | Name on file | Address on file | | | | | | | |
| 14613916 | Name on file | Address on file | | | | | | | |
| 14613916 | Name on file | Address on file | | | | | | | |
| 13337331 | Name on file | Address on file | | | | | | | |
| 14363580 | Name on file | Address on file | | | | | | | |
| 14363580 | Name on file | Address on file | | | | | | | |
| 14305273 | Name on file | Address on file | | | | | | | |
| 14654080 | Name on file | Address on file | | | | | | | |
| 13991936 | Name on file | Address on file | | | | | | | |
| 13325944 | Name on file | Address on file | | | | | | | |
| 14194227 | Name on file | Address on file | | | | | | | |
| 14194227 | Name on file | Address on file | | | | | | | |
| 14002018 | Name on file | Address on file | | | | | | | |
| 14169264 | Name on file | Address on file | | | | | | | |
| 13734872 | Name on file | Address on file | | | | | | | |
| 13418693 | Name on file | Address on file | | | | | | | |
| 13718970 | Name on file | Address on file | | | | | | | |
| 14306000 | Name on file | Address on file | | | | | | | |
| 13801058 | Name on file | Address on file | | | | | | | |
| 18969841 | Name on file | Address on file | | | | | | | |
| 14428440 | Name on file | Address on file | | | | | | | |
| 18970300 | Name on file | Address on file | | | | | | | |
| 13843130 | Name on file | Address on file | | | | | | | |
| 14502981 | Name on file | Address on file | | | | | | | |
| 14114518 | Name on file | Address on file | | | | | | | |
| 19020036 | Name on file | Address on file | | | | | | | |
| 14663028 | Name on file | Address on file | | | | | | | |
| 14663028 | Name on file | Address on file | | | | | | | |
| 13198277 | Name on file | Address on file | | | | | | | |
| 13678443 | Name on file | Address on file | | | | | | | |
| 18299250 | Name on file | Address on file | | | | | | | |
| 15363715 | Name on file | Address on file | | | | | | | |
| 13840556 | Name on file | Address on file | | | | | | | |
| 18338533 | Name on file | Address on file | | | | | | | |
| 14655356 | Name on file | Address on file | | | | | | | |
| 18297038 | Name on file | Address on file | | | | | | | |
| 13782773 | Name on file | Address on file | | | | | | | |
| 13782773 | Name on file | Address on file | | | | | | | |
| 14508014 | Name on file | Address on file | | | | | | | |
| 13850420 | Name on file | Address on file | | | | | | | |
| 14202438 | Name on file | Address on file | | | | | | | |
| 13573563 | Name on file | Address on file | | | | | | | |
| 14403070 | Name on file | Address on file | | | | | | | |
| 14681907 | Name on file | Address on file | | | | | | | |
| 14277474 | Name on file | Address on file | | | | | | | |
| 14277474 | Name on file | Address on file | | | | | | | |
| 13348849 | Name on file | Address on file | | | | | | | |
| 14357548 | Name on file | Address on file | | | | | | | |
| 13193718 | Name on file | Address on file | | | | | | | |
| 14291712 | Name on file | Address on file | | | | | | | |
| 14522989 | Name on file | Address on file | | | | | | | |
| 14522989 | Name on file | Address on file | | | | | | | |
| 13729067 | Name on file | Address on file | | | | | | | |
| 14462866 | Name on file | Address on file | | | | | | | |
| 13297919 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13396855 | Name on file | Address on file | | | | | | | |
| 18938924 | Name on file | Address on file | | | | | | | |
| 18948804 | Name on file | Address on file | | | | | | | |
| 13952866 | Name on file | Address on file | | | | | | | |
| 14661996 | Name on file | Address on file | | | | | | | |
| 14661996 | Name on file | Address on file | | | | | | | |
| 14654455 | Name on file | Address on file | | | | | | | |
| 14654455 | Name on file | Address on file | | | | | | | |
| 14644094 | Name on file | Address on file | | | | | | | |
| 13215285 | Name on file | Address on file | | | | | | | |
| 14193756 | Name on file | Address on file | | | | | | | |
| 14681738 | Name on file | Address on file | | | | | | | |
| 13596555 | Name on file | Address on file | | | | | | | |
| 13596555 | Name on file | Address on file | | | | | | | |
| 13846277 | Name on file | Address on file | | | | | | | |
| 13567952 | Name on file | Address on file | | | | | | | |
| 13188176 | Name on file | Address on file | | | | | | | |
| 13188176 | Name on file | Address on file | | | | | | | |
| 14500861 | Name on file | Address on file | | | | | | | |
| 14677917 | Name on file | Address on file | | | | | | | |
| 15385786 | Name on file | Address on file | | | | | | | |
| 18251099 | Name on file | Address on file | | | | | | | |
| 13481485 | Name on file | Address on file | | | | | | | |
| 13926478 | Name on file | Address on file | | | | | | | |
| 13926478 | Name on file | Address on file | | | | | | | |
| 13331669 | Name on file | Address on file | | | | | | | |
| 14191879 | Name on file | Address on file | | | | | | | |
| 14514322 | Name on file | Address on file | | | | | | | |
| 13741911 | Name on file | Address on file | | | | | | | |
| 13829229 | Name on file | Address on file | | | | | | | |
| 13829229 | Name on file | Address on file | | | | | | | |
| 14382711 | Name on file | Address on file | | | | | | | |
| 14526300 | Name on file | Address on file | | | | | | | |
| 14554507 | Name on file | Address on file | | | | | | | |
| 13212750 | Name on file | Address on file | | | | | | | |
| 13821532 | Name on file | Address on file | | | | | | | |
| 14008521 | Name on file | Address on file | | | | | | | |
| 13648720 | Name on file | Address on file | | | | | | | |
| 13648720 | Name on file | Address on file | | | | | | | |
| 14655325 | Name on file | Address on file | | | | | | | |
| 13791678 | Name on file | Address on file | | | | | | | |
| 18980428 | Name on file | Address on file | | | | | | | |
| 13387456 | Name on file | Address on file | | | | | | | |
| 13738703 | Name on file | Address on file | | | | | | | |
| 14496314 | Name on file | Address on file | | | | | | | |
| 13910677 | Name on file | Address on file | | | | | | | |
| 13782090 | Name on file | Address on file | | | | | | | |
| 14653946 | Name on file | Address on file | | | | | | | |
| 13392532 | Name on file | Address on file | | | | | | | |
| 13759963 | Name on file | Address on file | | | | | | | |
| 13759963 | Name on file | Address on file | | | | | | | |
| 14351786 | Name on file | Address on file | | | | | | | |
| 14351786 | Name on file | Address on file | | | | | | | |
| 14554629 | Name on file | Address on file | | | | | | | |
| 14093496 | Name on file | Address on file | | | | | | | |
| 14477110 | Name on file | Address on file | | | | | | | |
| 14422490 | Name on file | Address on file | | | | | | | |
| 13294315 | Name on file | Address on file | | | | | | | |
| 13875900 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14010912 | Name on file | Address on file | | | | | | | |
| 13372808 | Name on file | Address on file | | | | | | | |
| 13528959 | Name on file | Address on file | | | | | | | |
| 13528959 | Name on file | Address on file | | | | | | | |
| 13916544 | Name on file | Address on file | | | | | | | |
| 13916544 | Name on file | Address on file | | | | | | | |
| 14604953 | Name on file | Address on file | | | | | | | |
| 13387575 | Name on file | Address on file | | | | | | | |
| 14678269 | Name on file | Address on file | | | | | | | |
| 13541176 | Name on file | Address on file | | | | | | | |
| 13976759 | Name on file | Address on file | | | | | | | |
| 13566695 | Name on file | Address on file | | | | | | | |
| 14510723 | Name on file | Address on file | | | | | | | |
| 14510723 | Name on file | Address on file | | | | | | | |
| 14283254 | Name on file | Address on file | | | | | | | |
| 13612525 | Name on file | Address on file | | | | | | | |
| 13910430 | Name on file | Address on file | | | | | | | |
| 13164090 | Name on file | Address on file | | | | | | | |
| 13323951 | Name on file | Address on file | | | | | | | |
| 14535133 | Name on file | Address on file | | | | | | | |
| 14659616 | Name on file | Address on file | | | | | | | |
| 14423092 | Name on file | Address on file | | | | | | | |
| 14423092 | Name on file | Address on file | | | | | | | |
| 13637594 | Name on file | Address on file | | | | | | | |
| 13994766 | Name on file | Address on file | | | | | | | |
| 13994766 | Name on file | Address on file | | | | | | | |
| 14361374 | Name on file | Address on file | | | | | | | |
| 14194978 | Name on file | Address on file | | | | | | | |
| 13238745 | Name on file | Address on file | | | | | | | |
| 13238745 | Name on file | Address on file | | | | | | | |
| 13937582 | Name on file | Address on file | | | | | | | |
| 14599672 | Name on file | Address on file | | | | | | | |
| 13484223 | Name on file | Address on file | | | | | | | |
| 18329510 | Name on file | Address on file | | | | | | | |
| 20632537 | Name on file | Address on file | | | | | | | |
| 18321751 | Name on file | Address on file | | | | | | | |
| 18296104 | Name on file | Address on file | | | | | | | |
| 18261883 | Name on file | Address on file | | | | | | | |
| 18951288 | Name on file | Address on file | | | | | | | |
| 18294739 | Name on file | Address on file | | | | | | | |
| 18281769 | Name on file | Address on file | | | | | | | |
| 18246356 | Name on file | Address on file | | | | | | | |
| 18265872 | Name on file | Address on file | | | | | | | |
| 18942368 | Name on file | Address on file | | | | | | | |
| 18306938 | Name on file | Address on file | | | | | | | |
| 18967230 | Name on file | Address on file | | | | | | | |
| 18322756 | Name on file | Address on file | | | | | | | |
| 18294727 | Name on file | Address on file | | | | | | | |
| 18945111 | Name on file | Address on file | | | | | | | |
| 19018871 | Name on file | Address on file | | | | | | | |
| 18300054 | Name on file | Address on file | | | | | | | |
| 18279908 | Name on file | Address on file | | | | | | | |
| 18279720 | Name on file | Address on file | | | | | | | |
| 18325575 | Name on file | Address on file | | | | | | | |
| 18965814 | Name on file | Address on file | | | | | | | |
| 18965814 | Name on file | Address on file | | | | | | | |
| 18329261 | Name on file | Address on file | | | | | | | |
| 18336734 | Name on file | Address on file | | | | | | | |
| 18943290 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18302910 | Name on file | Address on file | | | | | | | |
| 18245617 | Name on file | Address on file | | | | | | | |
| 18292627 | Name on file | Address on file | | | | | | | |
| 18939056 | Name on file | Address on file | | | | | | | |
| 18254953 | Name on file | Address on file | | | | | | | |
| 18302803 | Name on file | Address on file | | | | | | | |
| 18323732 | Name on file | Address on file | | | | | | | |
| 22417304 | Name on file | Address on file | | | | | | | |
| 18317098 | Name on file | Address on file | | | | | | | |
| 19005842 | Name on file | Address on file | | | | | | | |
| 18308374 | Name on file | Address on file | | | | | | | |
| 18308803 | Name on file | Address on file | | | | | | | |
| 18937416 | Name on file | Address on file | | | | | | | |
| 18305144 | Name on file | Address on file | | | | | | | |
| 18265808 | Name on file | Address on file | | | | | | | |
| 18997151 | Name on file | Address on file | | | | | | | |
| 18245120 | Name on file | Address on file | | | | | | | |
| 18255163 | Name on file | Address on file | | | | | | | |
| 18278770 | Name on file | Address on file | | | | | | | |
| 19027834 | Name on file | Address on file | | | | | | | |
| 18270082 | Name on file | Address on file | | | | | | | |
| 18247386 | Name on file | Address on file | | | | | | | |
| 19027262 | Name on file | Address on file | | | | | | | |
| 18317755 | Name on file | Address on file | | | | | | | |
| 18311651 | Name on file | Address on file | | | | | | | |
| 18955238 | Name on file | Address on file | | | | | | | |
| 18299196 | Name on file | Address on file | | | | | | | |
| 18267483 | Name on file | Address on file | | | | | | | |
| 18238124 | Name on file | Address on file | | | | | | | |
| 19016911 | Name on file | Address on file | | | | | | | |
| 18269361 | Name on file | Address on file | | | | | | | |
| 13371572 | Name on file | Address on file | | | | | | | |
| 13930615 | Name on file | Address on file | | | | | | | |
| 14242259 | Name on file | Address on file | | | | | | | |
| 14297116 | Name on file | Address on file | | | | | | | |
| 18301370 | Name on file | Address on file | | | | | | | |
| 15396208 | Name on file | Address on file | | | | | | | |
| 13691418 | Name on file | Address on file | | | | | | | |
| 13783596 | Name on file | Address on file | | | | | | | |
| 13220120 | Name on file | Address on file | | | | | | | |
| 14250751 | Name on file | Address on file | | | | | | | |
| 14255049 | Name on file | Address on file | | | | | | | |
| 13292791 | Name on file | Address on file | | | | | | | |
| 13372640 | Name on file | Address on file | | | | | | | |
| 13252158 | Name on file | Address on file | | | | | | | |
| 13671034 | Name on file | Address on file | | | | | | | |
| 13897668 | Name on file | Address on file | | | | | | | |
| 14335023 | Name on file | Address on file | | | | | | | |
| 14288352 | Name on file | Address on file | | | | | | | |
| 13223285 | Name on file | Address on file | | | | | | | |
| 14511132 | Name on file | Address on file | | | | | | | |
| 13641915 | Name on file | Address on file | | | | | | | |
| 13511411 | Name on file | Address on file | | | | | | | |
| 13365754 | Name on file | Address on file | | | | | | | |
| 14033582 | Name on file | Address on file | | | | | | | |
| 13598588 | Name on file | Address on file | | | | | | | |
| 13245415 | Name on file | Address on file | | | | | | | |
| 14268709 | Name on file | Address on file | | | | | | | |
| 13617161 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13324555 | Name on file | Address on file | | | | | | | |
| 13517874 | Name on file | Address on file | | | | | | | |
| 13192565 | Name on file | Address on file | | | | | | | |
| 13571606 | Name on file | Address on file | | | | | | | |
| 13578971 | Name on file | Address on file | | | | | | | |
| 13510176 | Name on file | Address on file | | | | | | | |
| 13580978 | Name on file | Address on file | | | | | | | |
| 13846628 | Name on file | Address on file | | | | | | | |
| 14587770 | Name on file | Address on file | | | | | | | |
| 14587770 | Name on file | Address on file | | | | | | | |
| 14231508 | Name on file | Address on file | | | | | | | |
| 13810158 | Name on file | Address on file | | | | | | | |
| 14353930 | Name on file | Address on file | | | | | | | |
| 13941943 | Name on file | Address on file | | | | | | | |
| 13518449 | Name on file | Address on file | | | | | | | |
| 14291908 | Name on file | Address on file | | | | | | | |
| 13555468 | Name on file | Address on file | | | | | | | |
| 14584273 | Name on file | Address on file | | | | | | | |
| 14584273 | Name on file | Address on file | | | | | | | |
| 13260574 | Name on file | Address on file | | | | | | | |
| 14255025 | Name on file | Address on file | | | | | | | |
| 14497727 | Name on file | Address on file | | | | | | | |
| 13819084 | Name on file | Address on file | | | | | | | |
| 14184529 | Name on file | Address on file | | | | | | | |
| 14500541 | Name on file | Address on file | | | | | | | |
| 13206818 | Name on file | Address on file | | | | | | | |
| 14510797 | Name on file | Address on file | | | | | | | |
| 14510797 | Name on file | Address on file | | | | | | | |
| 18955761 | Name on file | Address on file | | | | | | | |
| 14355714 | Name on file | Address on file | | | | | | | |
| 14406229 | Name on file | Address on file | | | | | | | |
| 13983622 | Name on file | Address on file | | | | | | | |
| 13979063 | Name on file | Address on file | | | | | | | |
| 13745391 | Name on file | Address on file | | | | | | | |
| 13185985 | Name on file | Address on file | | | | | | | |
| 13577337 | Name on file | Address on file | | | | | | | |
| 13825204 | Name on file | Address on file | | | | | | | |
| 13238329 | Name on file | Address on file | | | | | | | |
| 13401370 | Name on file | Address on file | | | | | | | |
| 13252225 | Name on file | Address on file | | | | | | | |
| 13656122 | Name on file | Address on file | | | | | | | |
| 14109265 | Name on file | Address on file | | | | | | | |
| 14081140 | Name on file | Address on file | | | | | | | |
| 13271737 | Name on file | Address on file | | | | | | | |
| 13504956 | Name on file | Address on file | | | | | | | |
| 13398950 | Name on file | Address on file | | | | | | | |
| 14608252 | Name on file | Address on file | | | | | | | |
| 13281674 | Name on file | Address on file | | | | | | | |
| 13400630 | Name on file | Address on file | | | | | | | |
| 13290774 | Name on file | Address on file | | | | | | | |
| 13948270 | Name on file | Address on file | | | | | | | |
| 14276768 | Name on file | Address on file | | | | | | | |
| 13472816 | Name on file | Address on file | | | | | | | |
| 13370921 | Name on file | Address on file | | | | | | | |
| 13989938 | Name on file | Address on file | | | | | | | |
| 13293548 | Name on file | Address on file | | | | | | | |
| 13506351 | Name on file | Address on file | | | | | | | |
| 13520918 | Name on file | Address on file | | | | | | | |
| 13633522 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14631568 | Name on file | Address on file | | | | | | | |
| 14631568 | Name on file | Address on file | | | | | | | |
| 14601509 | Name on file | Address on file | | | | | | | |
| 13783459 | Name on file | Address on file | | | | | | | |
| 13783459 | Name on file | Address on file | | | | | | | |
| 14652635 | Name on file | Address on file | | | | | | | |
| 13622020 | Name on file | Address on file | | | | | | | |
| 13802149 | Name on file | Address on file | | | | | | | |
| 14630474 | Name on file | Address on file | | | | | | | |
| 13805023 | Name on file | Address on file | | | | | | | |
| 14248375 | Name on file | Address on file | | | | | | | |
| 14641681 | Name on file | Address on file | | | | | | | |
| 13447705 | Name on file | Address on file | | | | | | | |
| 13447705 | Name on file | Address on file | | | | | | | |
| 13585316 | Name on file | Address on file | | | | | | | |
| 13571533 | Name on file | Address on file | | | | | | | |
| 13852406 | Name on file | Address on file | | | | | | | |
| 13968081 | Name on file | Address on file | | | | | | | |
| 13601057 | Name on file | Address on file | | | | | | | |
| 14498174 | Name on file | Address on file | | | | | | | |
| 13888986 | Name on file | Address on file | | | | | | | |
| 13888986 | Name on file | Address on file | | | | | | | |
| 14293007 | Name on file | Address on file | | | | | | | |
| 13965342 | Name on file | Address on file | | | | | | | |
| 13386818 | Name on file | Address on file | | | | | | | |
| 13386818 | Name on file | Address on file | | | | | | | |
| 20812802 | Name on file | Address on file | | | | | | | |
| 22154390 | Name on file | Address on file | | | | | | | |
| 22154391 | Name on file | Address on file | | | | | | | |
| 13978966 | Name on file | Address on file | | | | | | | |
| 13895001 | Name on file | Address on file | | | | | | | |
| 13895001 | Name on file | Address on file | | | | | | | |
| 13910579 | Name on file | Address on file | | | | | | | |
| 14613887 | Name on file | Address on file | | | | | | | |
| 13318785 | Name on file | Address on file | | | | | | | |
| 14019310 | Name on file | Address on file | | | | | | | |
| 13678449 | Name on file | Address on file | | | | | | | |
| 13678449 | Name on file | Address on file | | | | | | | |
| 14659565 | Name on file | Address on file | | | | | | | |
| 13902413 | Name on file | Address on file | | | | | | | |
| 18279692 | Name on file | Address on file | | | | | | | |
| 14366243 | Name on file | Address on file | | | | | | | |
| 14366243 | Name on file | Address on file | | | | | | | |
| 14007323 | Name on file | Address on file | | | | | | | |
| 13354097 | Name on file | Address on file | | | | | | | |
| 13242512 | Name on file | Address on file | | | | | | | |
| 13242512 | Name on file | Address on file | | | | | | | |
| 13721659 | Name on file | Address on file | | | | | | | |
| 14274379 | Name on file | Address on file | | | | | | | |
| 13959563 | Name on file | Address on file | | | | | | | |
| 13760755 | Name on file | Address on file | | | | | | | |
| 14333010 | Name on file | Address on file | | | | | | | |
| 14193323 | Name on file | Address on file | | | | | | | |
| 13508488 | Name on file | Address on file | | | | | | | |
| 13751002 | Name on file | Address on file | | | | | | | |
| 13338506 | Name on file | Address on file | | | | | | | |
| 13696444 | Name on file | Address on file | | | | | | | |
| 13696444 | Name on file | Address on file | | | | | | | |
| 13256138 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13421783 | Name on file | Address on file | | | | | | | |
| 13421783 | Name on file | Address on file | | | | | | | |
| 13909087 | Name on file | Address on file | | | | | | | |
| 14217087 | Name on file | Address on file | | | | | | | |
| 14217087 | Name on file | Address on file | | | | | | | |
| 13353717 | Name on file | Address on file | | | | | | | |
| 13353717 | Name on file | Address on file | | | | | | | |
| 14022700 | Name on file | Address on file | | | | | | | |
| 14549749 | Name on file | Address on file | | | | | | | |
| 13852198 | Name on file | Address on file | | | | | | | |
| 13500939 | Name on file | Address on file | | | | | | | |
| 13516791 | Name on file | Address on file | | | | | | | |
| 13451969 | Name on file | Address on file | | | | | | | |
| 14650960 | Name on file | Address on file | | | | | | | |
| 14650960 | Name on file | Address on file | | | | | | | |
| 15409018 | Name on file | Address on file | | | | | | | |
| 15409018 | Name on file | Address on file | | | | | | | |
| 13173342 | Name on file | Address on file | | | | | | | |
| 15401485 | Name on file | Address on file | | | | | | | |
| 13489953 | Name on file | Address on file | | | | | | | |
| 14631780 | Name on file | Address on file | | | | | | | |
| 14631780 | Name on file | Address on file | | | | | | | |
| 13382686 | Name on file | Address on file | | | | | | | |
| 13162710 | Name on file | Address on file | | | | | | | |
| 14662774 | Name on file | Address on file | | | | | | | |
| 14662774 | Name on file | Address on file | | | | | | | |
| 13760020 | Name on file | Address on file | | | | | | | |
| 13718438 | Name on file | Address on file | | | | | | | |
| 13168350 | Name on file | Address on file | | | | | | | |
| 14621311 | Name on file | Address on file | | | | | | | |
| 14112100 | Name on file | Address on file | | | | | | | |
| 14112100 | Name on file | Address on file | | | | | | | |
| 13499979 | Name on file | Address on file | | | | | | | |
| 13423845 | Name on file | Address on file | | | | | | | |
| 13423845 | Name on file | Address on file | | | | | | | |
| 13182368 | Name on file | Address on file | | | | | | | |
| 13875274 | Name on file | Address on file | | | | | | | |
| 13420311 | Name on file | Address on file | | | | | | | |
| 13420311 | Name on file | Address on file | | | | | | | |
| 13885965 | Name on file | Address on file | | | | | | | |
| 18298835 | Name on file | Address on file | | | | | | | |
| 18302694 | Name on file | Address on file | | | | | | | |
| 14637053 | Name on file | Address on file | | | | | | | |
| 14625456 | Name on file | Address on file | | | | | | | |
| 14625456 | Name on file | Address on file | | | | | | | |
| 18940528 | Name on file | Address on file | | | | | | | |
| 14069563 | Name on file | Address on file | | | | | | | |
| 14501171 | Name on file | Address on file | | | | | | | |
| 14042367 | Name on file | Address on file | | | | | | | |
| 14532272 | Name on file | Address on file | | | | | | | |
| 14679025 | Name on file | Address on file | | | | | | | |
| 14679025 | Name on file | Address on file | | | | | | | |
| 13946024 | Name on file | Address on file | | | | | | | |
| 14044062 | Name on file | Address on file | | | | | | | |
| 14027733 | Name on file | Address on file | | | | | | | |
| 13781787 | Name on file | Address on file | | | | | | | |
| 13724746 | Name on file | Address on file | | | | | | | |
| 13724748 | Name on file | Address on file | | | | | | | |
| 13724748 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14521942 | Name on file | Address on file | | | | | | | |
| 14486346 | Name on file | Address on file | | | | | | | |
| 14023899 | Name on file | Address on file | | | | | | | |
| 13290954 | Name on file | Address on file | | | | | | | |
| 14479955 | Name on file | Address on file | | | | | | | |
| 18949302 | Name on file | Address on file | | | | | | | |
| 18949302 | Name on file | Address on file | | | | | | | |
| 18962707 | Name on file | Address on file | | | | | | | |
| 18962707 | Name on file | Address on file | | | | | | | |
| 13438851 | Name on file | Address on file | | | | | | | |
| 13438851 | Name on file | Address on file | | | | | | | |
| 13274698 | Name on file | Address on file | | | | | | | |
| 15393567 | Name on file | Address on file | | | | | | | |
| 13490875 | Name on file | Address on file | | | | | | | |
| 13784593 | Name on file | Address on file | | | | | | | |
| 14426672 | Name on file | Address on file | | | | | | | |
| 14472287 | Name on file | Address on file | | | | | | | |
| 14295050 | Name on file | Address on file | | | | | | | |
| 14389041 | Name on file | Address on file | | | | | | | |
| 14476975 | Name on file | Address on file | | | | | | | |
| 13847987 | Name on file | Address on file | | | | | | | |
| 13477707 | Name on file | Address on file | | | | | | | |
| 13500930 | Name on file | Address on file | | | | | | | |
| 14677305 | Name on file | Address on file | | | | | | | |
| 14677305 | Name on file | Address on file | | | | | | | |
| 14470459 | Name on file | Address on file | | | | | | | |
| 13581569 | Name on file | Address on file | | | | | | | |
| 13171088 | Name on file | Address on file | | | | | | | |
| 13171088 | Name on file | Address on file | | | | | | | |
| 14061321 | Name on file | Address on file | | | | | | | |
| 14625221 | Name on file | Address on file | | | | | | | |
| 14545895 | Name on file | Address on file | | | | | | | |
| 13762474 | Name on file | Address on file | | | | | | | |
| 13420542 | Name on file | Address on file | | | | | | | |
| 14656995 | Name on file | Address on file | | | | | | | |
| 13783440 | Name on file | Address on file | | | | | | | |
| 14652043 | Name on file | Address on file | | | | | | | |
| 14652043 | Name on file | Address on file | | | | | | | |
| 14630712 | Name on file | Address on file | | | | | | | |
| 14630712 | Name on file | Address on file | | | | | | | |
| 13718504 | Name on file | Address on file | | | | | | | |
| 13219285 | Name on file | Address on file | | | | | | | |
| 13219285 | Name on file | Address on file | | | | | | | |
| 13821751 | Name on file | Address on file | | | | | | | |
| 13821751 | Name on file | Address on file | | | | | | | |
| 13521404 | Name on file | Address on file | | | | | | | |
| 14157001 | Name on file | Address on file | | | | | | | |
| 14614018 | Name on file | Address on file | | | | | | | |
| 13911497 | Name on file | Address on file | | | | | | | |
| 13904562 | Name on file | Address on file | | | | | | | |
| 19026671 | Name on file | Address on file | | | | | | | |
| 14359447 | Name on file | Address on file | | | | | | | |
| 13521876 | Name on file | Address on file | | | | | | | |
| 13521876 | Name on file | Address on file | | | | | | | |
| 14435116 | Name on file | Address on file | | | | | | | |
| 14435116 | Name on file | Address on file | | | | | | | |
| 13380196 | Name on file | Address on file | | | | | | | |
| 13913741 | Name on file | Address on file | | | | | | | |
| 14496858 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14496858 | Name on file | Address on file | | | | | | | |
| 14179744 | Name on file | Address on file | | | | | | | |
| 14179744 | Name on file | Address on file | | | | | | | |
| 14603715 | Name on file | Address on file | | | | | | | |
| 13299400 | Name on file | Address on file | | | | | | | |
| 13299400 | Name on file | Address on file | | | | | | | |
| 18287116 | Name on file | Address on file | | | | | | | |
| 14517457 | Name on file | Address on file | | | | | | | |
| 13918609 | Name on file | Address on file | | | | | | | |
| 13918609 | Name on file | Address on file | | | | | | | |
| 13393933 | Name on file | Address on file | | | | | | | |
| 14171673 | Name on file | Address on file | | | | | | | |
| 20840734 | Name on file | Address on file | | | | | | | |
| 18970205 | Name on file | Address on file | | | | | | | |
| 18946272 | Name on file | Address on file | | | | | | | |
| 13644210 | Name on file | Address on file | | | | | | | |
| 13644210 | Name on file | Address on file | | | | | | | |
| 14610383 | Name on file | Address on file | | | | | | | |
| 14428863 | Name on file | Address on file | | | | | | | |
| 18313204 | Name on file | Address on file | | | | | | | |
| 14592197 | Name on file | Address on file | | | | | | | |
| 14324327 | Name on file | Address on file | | | | | | | |
| 14417040 | Name on file | Address on file | | | | | | | |
| 13686202 | Name on file | Address on file | | | | | | | |
| 13686202 | Name on file | Address on file | | | | | | | |
| 14427703 | Name on file | Address on file | | | | | | | |
| 13236101 | Name on file | Address on file | | | | | | | |
| 13812133 | Name on file | Address on file | | | | | | | |
| 14433230 | Name on file | Address on file | | | | | | | |
| 13570446 | Name on file | Address on file | | | | | | | |
| 19015712 | Name on file | Address on file | | | | | | | |
| 14619746 | Name on file | Address on file | | | | | | | |
| 14619746 | Name on file | Address on file | | | | | | | |
| 18271713 | Name on file | Address on file | | | | | | | |
| 18946522 | Name on file | Address on file | | | | | | | |
| 13517606 | Name on file | Address on file | | | | | | | |
| 14544897 | Name on file | Address on file | | | | | | | |
| 14525000 | Name on file | Address on file | | | | | | | |
| 14525000 | Name on file | Address on file | | | | | | | |
| 13264242 | Name on file | Address on file | | | | | | | |
| 13872024 | Name on file | Address on file | | | | | | | |
| 13872024 | Name on file | Address on file | | | | | | | |
| 14014264 | Name on file | Address on file | | | | | | | |
| 13247070 | Name on file | Address on file | | | | | | | |
| 14325582 | Name on file | Address on file | | | | | | | |
| 14325582 | Name on file | Address on file | | | | | | | |
| 13303817 | Name on file | Address on file | | | | | | | |
| 13358042 | Name on file | Address on file | | | | | | | |
| 14059426 | Name on file | Address on file | | | | | | | |
| 14479953 | Name on file | Address on file | | | | | | | |
| 14155279 | Name on file | Address on file | | | | | | | |
| 13949247 | Name on file | Address on file | | | | | | | |
| 13962593 | Name on file | Address on file | | | | | | | |
| 18992484 | Name on file | Address on file | | | | | | | |
| 14383825 | Name on file | Address on file | | | | | | | |
| 14677629 | Name on file | Address on file | | | | | | | |
| 14677629 | Name on file | Address on file | | | | | | | |
| 14393276 | Name on file | Address on file | | | | | | | |
| 14161726 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13925865 | Name on file | Address on file | | | | | | | |
| 13925865 | Name on file | Address on file | | | | | | | |
| 14325687 | Name on file | Address on file | | | | | | | |
| 14508686 | Name on file | Address on file | | | | | | | |
| 13348539 | Name on file | Address on file | | | | | | | |
| 14117084 | Name on file | Address on file | | | | | | | |
| 18964880 | Name on file | Address on file | | | | | | | |
| 13790888 | Name on file | Address on file | | | | | | | |
| 13790888 | Name on file | Address on file | | | | | | | |
| 18948014 | Name on file | Address on file | | | | | | | |
| 14617294 | Name on file | Address on file | | | | | | | |
| 14335556 | Name on file | Address on file | | | | | | | |
| 14335556 | Name on file | Address on file | | | | | | | |
| 14112460 | Name on file | Address on file | | | | | | | |
| 14356693 | Name on file | Address on file | | | | | | | |
| 14644892 | Name on file | Address on file | | | | | | | |
| 13429610 | Name on file | Address on file | | | | | | | |
| 13439477 | Name on file | Address on file | | | | | | | |
| 13630896 | Name on file | Address on file | | | | | | | |
| 13351381 | Name on file | Address on file | | | | | | | |
| 14295972 | Name on file | Address on file | | | | | | | |
| 14596063 | Name on file | Address on file | | | | | | | |
| 18238168 | Name on file | Address on file | | | | | | | |
| 14614591 | Name on file | Address on file | | | | | | | |
| 13927313 | Name on file | Address on file | | | | | | | |
| 13927313 | Name on file | Address on file | | | | | | | |
| 14053796 | Name on file | Address on file | | | | | | | |
| 14013844 | Name on file | Address on file | | | | | | | |
| 14677822 | Name on file | Address on file | | | | | | | |
| 18956243 | Name on file | Address on file | | | | | | | |
| 19001913 | Name on file | Address on file | | | | | | | |
| 18272804 | Name on file | Address on file | | | | | | | |
| 13545564 | Name on file | Address on file | | | | | | | |
| 14211347 | Name on file | Address on file | | | | | | | |
| 13169120 | Name on file | Address on file | | | | | | | |
| 13905756 | Name on file | Address on file | | | | | | | |
| 13331045 | Name on file | Address on file | | | | | | | |
| 19024384 | Name on file | Address on file | | | | | | | |
| 13739808 | Name on file | Address on file | | | | | | | |
| 14638578 | Name on file | Address on file | | | | | | | |
| 13734378 | Name on file | Address on file | | | | | | | |
| 14559088 | Name on file | Address on file | | | | | | | |
| 13826436 | Name on file | Address on file | | | | | | | |
| 13665648 | Name on file | Address on file | | | | | | | |
| 18339091 | Name on file | Address on file | | | | | | | |
| 14614307 | Name on file | Address on file | | | | | | | |
| 14144212 | Name on file | Address on file | | | | | | | |
| 13901908 | Name on file | Address on file | | | | | | | |
| 14614481 | Name on file | Address on file | | | | | | | |
| 14614481 | Name on file | Address on file | | | | | | | |
| 13253095 | Name on file | Address on file | | | | | | | |
| 22145077 | Name on file | Address on file | | | | | | | |
| 14609524 | Name on file | Address on file | | | | | | | |
| 14606247 | Name on file | Address on file | | | | | | | |
| 13975943 | Name on file | Address on file | | | | | | | |
| 13975943 | Name on file | Address on file | | | | | | | |
| 13556749 | Name on file | Address on file | | | | | | | |
| 13697225 | Name on file | Address on file | | | | | | | |
| 14640366 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13681763 | Name on file | Address on file | | | | | | | |
| 14591450 | Name on file | Address on file | | | | | | | |
| 13797860 | Name on file | Address on file | | | | | | | |
| 13797860 | Name on file | Address on file | | | | | | | |
| 14246837 | Name on file | Address on file | | | | | | | |
| 14607052 | Name on file | Address on file | | | | | | | |
| 14282529 | Name on file | Address on file | | | | | | | |
| 13502067 | Name on file | Address on file | | | | | | | |
| 13389616 | Name on file | Address on file | | | | | | | |
| 13731501 | Name on file | Address on file | | | | | | | |
| 14647639 | Name on file | Address on file | | | | | | | |
| 15409633 | Name on file | Address on file | | | | | | | |
| 14391660 | Name on file | Address on file | | | | | | | |
| 13497398 | Name on file | Address on file | | | | | | | |
| 14650639 | Name on file | Address on file | | | | | | | |
| 18303748 | Name on file | Address on file | | | | | | | |
| 14601617 | Name on file | Address on file | | | | | | | |
| 14560174 | Name on file | Address on file | | | | | | | |
| 14627733 | Name on file | Address on file | | | | | | | |
| 13465429 | Name on file | Address on file | | | | | | | |
| 13465429 | Name on file | Address on file | | | | | | | |
| 14194001 | Name on file | Address on file | | | | | | | |
| 13152740 | Name on file | Address on file | | | | | | | |
| 13152740 | Name on file | Address on file | | | | | | | |
| 13880066 | Name on file | Address on file | | | | | | | |
| 13880066 | Name on file | Address on file | | | | | | | |
| 13438814 | Name on file | Address on file | | | | | | | |
| 15385970 | Name on file | Address on file | | | | | | | |
| 13940269 | Name on file | Address on file | | | | | | | |
| 14599890 | Name on file | Address on file | | | | | | | |
| 19017998 | Name on file | Address on file | | | | | | | |
| 13678986 | Name on file | Address on file | | | | | | | |
| 13838039 | Name on file | Address on file | | | | | | | |
| 14105500 | Name on file | Address on file | | | | | | | |
| 14646502 | Name on file | Address on file | | | | | | | |
| 14624878 | Name on file | Address on file | | | | | | | |
| 13762715 | Name on file | Address on file | | | | | | | |
| 14676293 | Name on file | Address on file | | | | | | | |
| 14490902 | Name on file | Address on file | | | | | | | |
| 13541441 | Name on file | Address on file | | | | | | | |
| 13771486 | Name on file | Address on file | | | | | | | |
| 13967954 | Name on file | Address on file | | | | | | | |
| 14169578 | Name on file | Address on file | | | | | | | |
| 14169578 | Name on file | Address on file | | | | | | | |
| 18298860 | Name on file | Address on file | | | | | | | |
| 14555342 | Name on file | Address on file | | | | | | | |
| 14644915 | Name on file | Address on file | | | | | | | |
| 18968607 | Name on file | Address on file | | | | | | | |
| 13742987 | Name on file | Address on file | | | | | | | |
| 14645063 | Name on file | Address on file | | | | | | | |
| 13524554 | Name on file | Address on file | | | | | | | |
| 13352005 | Name on file | Address on file | | | | | | | |
| 13628158 | Name on file | Address on file | | | | | | | |
| 14318865 | Name on file | Address on file | | | | | | | |
| 14318865 | Name on file | Address on file | | | | | | | |
| 14037330 | Name on file | Address on file | | | | | | | |
| 13907001 | Name on file | Address on file | | | | | | | |
| 13907001 | Name on file | Address on file | | | | | | | |
| 14674072 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14675625 | Name on file | Address on file | | | | | | | |
| 13367032 | Name on file | Address on file | | | | | | | |
| 13367032 | Name on file | Address on file | | | | | | | |
| 13289838 | Name on file | Address on file | | | | | | | |
| 13681491 | Name on file | Address on file | | | | | | | |
| 13290940 | Name on file | Address on file | | | | | | | |
| 18275632 | Name on file | Address on file | | | | | | | |
| 14232981 | Name on file | Address on file | | | | | | | |
| 14195595 | Name on file | Address on file | | | | | | | |
| 14195595 | Name on file | Address on file | | | | | | | |
| 14591246 | Name on file | Address on file | | | | | | | |
| 14591246 | Name on file | Address on file | | | | | | | |
| 13952841 | Name on file | Address on file | | | | | | | |
| 13906144 | Name on file | Address on file | | | | | | | |
| 14276242 | Name on file | Address on file | | | | | | | |
| 13511565 | Name on file | Address on file | | | | | | | |
| 13761055 | Name on file | Address on file | | | | | | | |
| 13761055 | Name on file | Address on file | | | | | | | |
| 13794896 | Name on file | Address on file | | | | | | | |
| 14480864 | Name on file | Address on file | | | | | | | |
| 14061366 | Name on file | Address on file | | | | | | | |
| 13324908 | Name on file | Address on file | | | | | | | |
| 13917452 | Name on file | Address on file | | | | | | | |
| 14583739 | Name on file | Address on file | | | | | | | |
| 18999849 | Name on file | Address on file | | | | | | | |
| 13893247 | Name on file | Address on file | | | | | | | |
| 18979313 | Name on file | Address on file | | | | | | | |
| 14442508 | Name on file | Address on file | | | | | | | |
| 14442508 | Name on file | Address on file | | | | | | | |
| 14604406 | Name on file | Address on file | | | | | | | |
| 13260873 | Name on file | Address on file | | | | | | | |
| 13419563 | Name on file | Address on file | | | | | | | |
| 13422036 | Name on file | Address on file | | | | | | | |
| 13576338 | Name on file | Address on file | | | | | | | |
| 14038961 | Name on file | Address on file | | | | | | | |
| 13880458 | Name on file | Address on file | | | | | | | |
| 14190261 | Name on file | Address on file | | | | | | | |
| 13940544 | Name on file | Address on file | | | | | | | |
| 14629235 | Name on file | Address on file | | | | | | | |
| 14629235 | Name on file | Address on file | | | | | | | |
| 14107645 | Name on file | Address on file | | | | | | | |
| 14107645 | Name on file | Address on file | | | | | | | |
| 13196122 | Name on file | Address on file | | | | | | | |
| 13984418 | Name on file | Address on file | | | | | | | |
| 13387617 | Name on file | Address on file | | | | | | | |
| 13387617 | Name on file | Address on file | | | | | | | |
| 14070233 | Name on file | Address on file | | | | | | | |
| 14593640 | Name on file | Address on file | | | | | | | |
| 14586471 | Name on file | Address on file | | | | | | | |
| 13351230 | Name on file | Address on file | | | | | | | |
| 13351230 | Name on file | Address on file | | | | | | | |
| 13914720 | Name on file | Address on file | | | | | | | |
| 15408831 | Name on file | Address on file | | | | | | | |
| 14550327 | Name on file | Address on file | | | | | | | |
| 14550327 | Name on file | Address on file | | | | | | | |
| 14643360 | Name on file | Address on file | | | | | | | |
| 14624376 | Name on file | Address on file | | | | | | | |
| 13359624 | Name on file | Address on file | | | | | | | |
| 13650820 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13489012 | Name on file | Address on file | | | | | | | |
| 18292840 | Name on file | Address on file | | | | | | | |
| 13877559 | Name on file | Address on file | | | | | | | |
| 13877559 | Name on file | Address on file | | | | | | | |
| 13056892 | Name on file | Address on file | | | | | | | |
| 14589944 | Name on file | Address on file | | | | | | | |
| 13881896 | Name on file | Address on file | | | | | | | |
| 22212514 | Name on file | Address on file | | | | | | | |
| 19028079 | Name on file | Address on file | | | | | | | |
| 18980118 | Name on file | Address on file | | | | | | | |
| 18270885 | Name on file | Address on file | | | | | | | |
| 18970868 | Name on file | Address on file | | | | | | | |
| 18269898 | Name on file | Address on file | | | | | | | |
| 22153385 | Name on file | Address on file | | | | | | | |
| 14511366 | Name on file | Address on file | | | | | | | |
| 13748947 | Name on file | Address on file | | | | | | | |
| 13748947 | Name on file | Address on file | | | | | | | |
| 14153621 | Name on file | Address on file | | | | | | | |
| 13739038 | Name on file | Address on file | | | | | | | |
| 13156010 | Name on file | Address on file | | | | | | | |
| 13925988 | Name on file | Address on file | | | | | | | |
| 13728165 | Name on file | Address on file | | | | | | | |
| 13749935 | Name on file | Address on file | | | | | | | |
| 13339523 | Name on file | Address on file | | | | | | | |
| 14301286 | Name on file | Address on file | | | | | | | |
| 13994826 | Name on file | Address on file | | | | | | | |
| 14463755 | Name on file | Address on file | | | | | | | |
| 14666514 | Name on file | Address on file | | | | | | | |
| 14666514 | Name on file | Address on file | | | | | | | |
| 13306534 | Name on file | Address on file | | | | | | | |
| 13515226 | Name on file | Address on file | | | | | | | |
| 13323823 | Name on file | Address on file | | | | | | | |
| 14604180 | Name on file | Address on file | | | | | | | |
| 14604180 | Name on file | Address on file | | | | | | | |
| 14264732 | Name on file | Address on file | | | | | | | |
| 13154860 | Name on file | Address on file | | | | | | | |
| 13154860 | Name on file | Address on file | | | | | | | |
| 13644458 | Name on file | Address on file | | | | | | | |
| 14582002 | Name on file | Address on file | | | | | | | |
| 13196830 | Name on file | Address on file | | | | | | | |
| 13540658 | Name on file | Address on file | | | | | | | |
| 13400004 | Name on file | Address on file | | | | | | | |
| 14231506 | Name on file | Address on file | | | | | | | |
| 14309404 | Name on file | Address on file | | | | | | | |
| 14309404 | Name on file | Address on file | | | | | | | |
| 13625168 | Name on file | Address on file | | | | | | | |
| 18312221 | Name on file | Address on file | | | | | | | |
| 13171935 | Name on file | Address on file | | | | | | | |
| 14135460 | Name on file | Address on file | | | | | | | |
| 14135460 | Name on file | Address on file | | | | | | | |
| 14640462 | Name on file | Address on file | | | | | | | |
| 14393975 | Name on file | Address on file | | | | | | | |
| 13370756 | Name on file | Address on file | | | | | | | |
| 14241791 | Name on file | Address on file | | | | | | | |
| 14241791 | Name on file | Address on file | | | | | | | |
| 13355195 | Name on file | Address on file | | | | | | | |
| 14129595 | Name on file | Address on file | | | | | | | |
| 18309884 | Name on file | Address on file | | | | | | | |
| 13281390 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13353035 | Name on file | Address on file | | | | | | | |
| 13342683 | Name on file | Address on file | | | | | | | |
| 13342683 | Name on file | Address on file | | | | | | | |
| 13250139 | Name on file | Address on file | | | | | | | |
| 13913033 | Name on file | Address on file | | | | | | | |
| 13754813 | Name on file | Address on file | | | | | | | |
| 14431496 | Name on file | Address on file | | | | | | | |
| 14431496 | Name on file | Address on file | | | | | | | |
| 13304321 | Name on file | Address on file | | | | | | | |
| 13304321 | Name on file | Address on file | | | | | | | |
| 13857126 | Name on file | Address on file | | | | | | | |
| 14433793 | Name on file | Address on file | | | | | | | |
| 14555892 | Name on file | Address on file | | | | | | | |
| 14513326 | Name on file | Address on file | | | | | | | |
| 13759396 | Name on file | Address on file | | | | | | | |
| 13180393 | Name on file | Address on file | | | | | | | |
| 14096576 | Name on file | Address on file | | | | | | | |
| 13808373 | Name on file | Address on file | | | | | | | |
| 18999497 | Name on file | Address on file | | | | | | | |
| 14271484 | Name on file | Address on file | | | | | | | |
| 13953768 | Name on file | Address on file | | | | | | | |
| 14206502 | Name on file | Address on file | | | | | | | |
| 14159056 | Name on file | Address on file | | | | | | | |
| 15374616 | Name on file | Address on file | | | | | | | |
| 13200754 | Name on file | Address on file | | | | | | | |
| 14109918 | Name on file | Address on file | | | | | | | |
| 13901072 | Name on file | Address on file | | | | | | | |
| 14283677 | Name on file | Address on file | | | | | | | |
| 13351936 | Name on file | Address on file | | | | | | | |
| 19029369 | Name on file | Address on file | | | | | | | |
| 18299379 | Name on file | Address on file | | | | | | | |
| 14453830 | Name on file | Address on file | | | | | | | |
| 18325125 | Name on file | Address on file | | | | | | | |
| 14638245 | Name on file | Address on file | | | | | | | |
| 13180604 | Name on file | Address on file | | | | | | | |
| 13180604 | Name on file | Address on file | | | | | | | |
| 13883906 | Name on file | Address on file | | | | | | | |
| 13883906 | Name on file | Address on file | | | | | | | |
| 14123461 | Name on file | Address on file | | | | | | | |
| 14653501 | Name on file | Address on file | | | | | | | |
| 14653501 | Name on file | Address on file | | | | | | | |
| 14036716 | Name on file | Address on file | | | | | | | |
| 14031194 | Name on file | Address on file | | | | | | | |
| 14399346 | Name on file | Address on file | | | | | | | |
| 14136879 | Name on file | Address on file | | | | | | | |
| 14061862 | Name on file | Address on file | | | | | | | |
| 18298899 | Name on file | Address on file | | | | | | | |
| 13317845 | Name on file | Address on file | | | | | | | |
| 14053195 | Name on file | Address on file | | | | | | | |
| 13626299 | Name on file | Address on file | | | | | | | |
| 13786704 | Name on file | Address on file | | | | | | | |
| 14433097 | Name on file | Address on file | | | | | | | |
| 13377190 | Name on file | Address on file | | | | | | | |
| 13846645 | Name on file | Address on file | | | | | | | |
| 13935533 | Name on file | Address on file | | | | | | | |
| 13983342 | Name on file | Address on file | | | | | | | |
| 13771963 | Name on file | Address on file | | | | | | | |
| 14254934 | Name on file | Address on file | | | | | | | |
| 14158923 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13786790 | Name on file | Address on file | | | | | | | |
| 13830182 | Name on file | Address on file | | | | | | | |
| 14155364 | Name on file | Address on file | | | | | | | |
| 13722735 | Name on file | Address on file | | | | | | | |
| 14049458 | Name on file | Address on file | | | | | | | |
| 14253257 | Name on file | Address on file | | | | | | | |
| 14641793 | Name on file | Address on file | | | | | | | |
| 13575115 | Name on file | Address on file | | | | | | | |
| 15385985 | Name on file | Address on file | | | | | | | |
| 14593308 | Name on file | Address on file | | | | | | | |
| 14593308 | Name on file | Address on file | | | | | | | |
| 14608068 | Name on file | Address on file | | | | | | | |
| 15407235 | Name on file | Address on file | | | | | | | |
| 13886684 | Name on file | Address on file | | | | | | | |
| 14163052 | Name on file | Address on file | | | | | | | |
| 13184802 | Name on file | Address on file | | | | | | | |
| 13594078 | Name on file | Address on file | | | | | | | |
| 14354646 | Name on file | Address on file | | | | | | | |
| 13251277 | Name on file | Address on file | | | | | | | |
| 13251277 | Name on file | Address on file | | | | | | | |
| 13602296 | Name on file | Address on file | | | | | | | |
| 13193782 | Name on file | Address on file | | | | | | | |
| 13901338 | Name on file | Address on file | | | | | | | |
| 13797174 | Name on file | Address on file | | | | | | | |
| 14073893 | Name on file | Address on file | | | | | | | |
| 18274580 | Name on file | Address on file | | | | | | | |
| 14120171 | Name on file | Address on file | | | | | | | |
| 14120171 | Name on file | Address on file | | | | | | | |
| 14088513 | Name on file | Address on file | | | | | | | |
| 13833768 | Name on file | Address on file | | | | | | | |
| 15411321 | Name on file | Address on file | | | | | | | |
| 14314783 | Name on file | Address on file | | | | | | | |
| 13289958 | Name on file | Address on file | | | | | | | |
| 13174190 | Name on file | Address on file | | | | | | | |
| 13402596 | Name on file | Address on file | | | | | | | |
| 14143995 | Name on file | Address on file | | | | | | | |
| 14143995 | Name on file | Address on file | | | | | | | |
| 14284617 | Name on file | Address on file | | | | | | | |
| 13623921 | Name on file | Address on file | | | | | | | |
| 15370490 | Name on file | Address on file | | | | | | | |
| 13867376 | Name on file | Address on file | | | | | | | |
| 14060448 | Name on file | Address on file | | | | | | | |
| 13728300 | Name on file | Address on file | | | | | | | |
| 13379684 | Name on file | Address on file | | | | | | | |
| 13632046 | Name on file | Address on file | | | | | | | |
| 13194162 | Name on file | Address on file | | | | | | | |
| 13300060 | Name on file | Address on file | | | | | | | |
| 14130951 | Name on file | Address on file | | | | | | | |
| 13445812 | Name on file | Address on file | | | | | | | |
| 13561110 | Name on file | Address on file | | | | | | | |
| 13620350 | Name on file | Address on file | | | | | | | |
| 13557750 | Name on file | Address on file | | | | | | | |
| 13678411 | Name on file | Address on file | | | | | | | |
| 13982220 | Name on file | Address on file | | | | | | | |
| 18320717 | Name on file | Address on file | | | | | | | |
| 14656187 | Name on file | Address on file | | | | | | | |
| 13740124 | Name on file | Address on file | | | | | | | |
| 14221651 | Name on file | Address on file | | | | | | | |
| 14221651 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13738145 | Name on file | Address on file | | | | | | | |
| 15358529 | Name on file | Address on file | | | | | | | |
| 13910422 | Name on file | Address on file | | | | | | | |
| 14120092 | Name on file | Address on file | | | | | | | |
| 13394628 | Name on file | Address on file | | | | | | | |
| 13490629 | Name on file | Address on file | | | | | | | |
| 22152847 | Name on file | Address on file | | | | | | | |
| 13538023 | Name on file | Address on file | | | | | | | |
| 14286009 | Name on file | Address on file | | | | | | | |
| 14269215 | Name on file | Address on file | | | | | | | |
| 13317664 | Name on file | Address on file | | | | | | | |
| 13657958 | Name on file | Address on file | | | | | | | |
| 15361572 | Name on file | Address on file | | | | | | | |
| 14276823 | Name on file | Address on file | | | | | | | |
| 14333415 | Name on file | Address on file | | | | | | | |
| 14007512 | Name on file | Address on file | | | | | | | |
| 13746013 | Name on file | Address on file | | | | | | | |
| 13401331 | Name on file | Address on file | | | | | | | |
| 14038655 | Name on file | Address on file | | | | | | | |
| 13658819 | Name on file | Address on file | | | | | | | |
| 14400196 | Name on file | Address on file | | | | | | | |
| 13480600 | Name on file | Address on file | | | | | | | |
| 14512809 | Name on file | Address on file | | | | | | | |
| 14295566 | Name on file | Address on file | | | | | | | |
| 13391670 | Name on file | Address on file | | | | | | | |
| 13391670 | Name on file | Address on file | | | | | | | |
| 13968184 | Name on file | Address on file | | | | | | | |
| 13974016 | Name on file | Address on file | | | | | | | |
| 13382687 | Name on file | Address on file | | | | | | | |
| 13607109 | Name on file | Address on file | | | | | | | |
| 13607109 | Name on file | Address on file | | | | | | | |
| 13306332 | Name on file | Address on file | | | | | | | |
| 13306332 | Name on file | Address on file | | | | | | | |
| 13821967 | Name on file | Address on file | | | | | | | |
| 14299563 | Name on file | Address on file | | | | | | | |
| 18948744 | Name on file | Address on file | | | | | | | |
| 14428379 | Name on file | Address on file | | | | | | | |
| 13334320 | Name on file | Address on file | | | | | | | |
| 18978614 | Name on file | Address on file | | | | | | | |
| 18978614 | Name on file | Address on file | | | | | | | |
| 13509801 | Name on file | Address on file | | | | | | | |
| 13503771 | Name on file | Address on file | | | | | | | |
| 14634992 | Name on file | Address on file | | | | | | | |
| 14311928 | Name on file | Address on file | | | | | | | |
| 13240094 | Name on file | Address on file | | | | | | | |
| 14463137 | Name on file | Address on file | | | | | | | |
| 13442840 | Name on file | Address on file | | | | | | | |
| 14451781 | Name on file | Address on file | | | | | | | |
| 14451781 | Name on file | Address on file | | | | | | | |
| 14340122 | Name on file | Address on file | | | | | | | |
| 13889803 | Name on file | Address on file | | | | | | | |
| 13981765 | Name on file | Address on file | | | | | | | |
| 13981765 | Name on file | Address on file | | | | | | | |
| 14459341 | Name on file | Address on file | | | | | | | |
| 13992895 | Name on file | Address on file | | | | | | | |
| 13622226 | Name on file | Address on file | | | | | | | |
| 14450803 | Name on file | Address on file | | | | | | | |
| 13409398 | Name on file | Address on file | | | | | | | |
| 14604454 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14555207 | Name on file | Address on file | | | | | | | |
| 14680827 | Name on file | Address on file | | | | | | | |
| 13977310 | Name on file | Address on file | | | | | | | |
| 13669508 | Name on file | Address on file | | | | | | | |
| 14099046 | Name on file | Address on file | | | | | | | |
| 14099046 | Name on file | Address on file | | | | | | | |
| 14113376 | Name on file | Address on file | | | | | | | |
| 14667728 | Name on file | Address on file | | | | | | | |
| 18238030 | Name on file | Address on file | | | | | | | |
| 13971992 | Name on file | Address on file | | | | | | | |
| 13971992 | Name on file | Address on file | | | | | | | |
| 14077185 | Name on file | Address on file | | | | | | | |
| 14399932 | Name on file | Address on file | | | | | | | |
| 13414686 | Name on file | Address on file | | | | | | | |
| 13955618 | Name on file | Address on file | | | | | | | |
| 14467490 | Name on file | Address on file | | | | | | | |
| 14125542 | Name on file | Address on file | | | | | | | |
| 14474442 | Name on file | Address on file | | | | | | | |
| 18958703 | Name on file | Address on file | | | | | | | |
| 19021727 | Name on file | Address on file | | | | | | | |
| 14100145 | Name on file | Address on file | | | | | | | |
| 13683642 | Name on file | Address on file | | | | | | | |
| 13683642 | Name on file | Address on file | | | | | | | |
| 14109910 | Name on file | Address on file | | | | | | | |
| 14201180 | Name on file | Address on file | | | | | | | |
| 13376333 | Name on file | Address on file | | | | | | | |
| 13613534 | Name on file | Address on file | | | | | | | |
| 13305723 | Name on file | Address on file | | | | | | | |
| 14122385 | Name on file | Address on file | | | | | | | |
| 13197191 | Name on file | Address on file | | | | | | | |
| 14672921 | Name on file | Address on file | | | | | | | |
| 18280394 | Name on file | Address on file | | | | | | | |
| 14609447 | Name on file | Address on file | | | | | | | |
| 14609447 | Name on file | Address on file | | | | | | | |
| 13438384 | Name on file | Address on file | | | | | | | |
| 13933341 | Name on file | Address on file | | | | | | | |
| 14056998 | Name on file | Address on file | | | | | | | |
| 14106589 | Name on file | Address on file | | | | | | | |
| 13984916 | Name on file | Address on file | | | | | | | |
| 13502758 | Name on file | Address on file | | | | | | | |
| 14529300 | Name on file | Address on file | | | | | | | |
| 14529300 | Name on file | Address on file | | | | | | | |
| 13818198 | Name on file | Address on file | | | | | | | |
| 14199633 | Name on file | Address on file | | | | | | | |
| 14199633 | Name on file | Address on file | | | | | | | |
| 14585216 | Name on file | Address on file | | | | | | | |
| 18313097 | Name on file | Address on file | | | | | | | |
| 15406417 | Name on file | Address on file | | | | | | | |
| 14580731 | Name on file | Address on file | | | | | | | |
| 13627981 | Name on file | Address on file | | | | | | | |
| 13627981 | Name on file | Address on file | | | | | | | |
| 18267315 | Name on file | Address on file | | | | | | | |
| 13893323 | Name on file | Address on file | | | | | | | |
| 13893323 | Name on file | Address on file | | | | | | | |
| 13268713 | Name on file | Address on file | | | | | | | |
| 13795657 | Name on file | Address on file | | | | | | | |
| 13795657 | Name on file | Address on file | | | | | | | |
| 13290557 | Name on file | Address on file | | | | | | | |
| 13290557 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18940019 | Name on file | Address on file | | | | | | | |
| 13139190 | Name on file | Address on file | | | | | | | |
| 13405798 | Name on file | Address on file | | | | | | | |
| 14295051 | Name on file | Address on file | | | | | | | |
| 13893669 | Name on file | Address on file | | | | | | | |
| 14646890 | Name on file | Address on file | | | | | | | |
| 14611166 | Name on file | Address on file | | | | | | | |
| 14611166 | Name on file | Address on file | | | | | | | |
| 13566972 | Name on file | Address on file | | | | | | | |
| 13566972 | Name on file | Address on file | | | | | | | |
| 19027431 | Name on file | Address on file | | | | | | | |
| 15382085 | Name on file | Address on file | | | | | | | |
| 14393634 | Name on file | Address on file | | | | | | | |
| 14106116 | Name on file | Address on file | | | | | | | |
| 15400400 | Name on file | Address on file | | | | | | | |
| 15400400 | Name on file | Address on file | | | | | | | |
| 13914725 | Name on file | Address on file | | | | | | | |
| 14518852 | Name on file | Address on file | | | | | | | |
| 15408301 | Name on file | Address on file | | | | | | | |
| 14620805 | Name on file | Address on file | | | | | | | |
| 14041252 | Name on file | Address on file | | | | | | | |
| 13403038 | Name on file | Address on file | | | | | | | |
| 18278570 | Name on file | Address on file | | | | | | | |
| 13173918 | Name on file | Address on file | | | | | | | |
| 13558514 | Name on file | Address on file | | | | | | | |
| 13532665 | Name on file | Address on file | | | | | | | |
| 13954913 | Name on file | Address on file | | | | | | | |
| 13944738 | Name on file | Address on file | | | | | | | |
| 14495928 | Name on file | Address on file | | | | | | | |
| 13895091 | Name on file | Address on file | | | | | | | |
| 13895091 | Name on file | Address on file | | | | | | | |
| 14668687 | Name on file | Address on file | | | | | | | |
| 14401524 | Name on file | Address on file | | | | | | | |
| 14619356 | Name on file | Address on file | | | | | | | |
| 14619356 | Name on file | Address on file | | | | | | | |
| 13895207 | Name on file | Address on file | | | | | | | |
| 14169551 | Name on file | Address on file | | | | | | | |
| 13845028 | Name on file | Address on file | | | | | | | |
| 14051045 | Name on file | Address on file | | | | | | | |
| 13767814 | Name on file | Address on file | | | | | | | |
| 13504948 | Name on file | Address on file | | | | | | | |
| 14086600 | Name on file | Address on file | | | | | | | |
| 14086600 | Name on file | Address on file | | | | | | | |
| 14673886 | Name on file | Address on file | | | | | | | |
| 18311926 | Name on file | Address on file | | | | | | | |
| 14450635 | Name on file | Address on file | | | | | | | |
| 14450635 | Name on file | Address on file | | | | | | | |
| 14262504 | Name on file | Address on file | | | | | | | |
| 13176389 | Name on file | Address on file | | | | | | | |
| 14213616 | Name on file | Address on file | | | | | | | |
| 14213616 | Name on file | Address on file | | | | | | | |
| 18969291 | Name on file | Address on file | | | | | | | |
| 14426398 | Name on file | Address on file | | | | | | | |
| 13508591 | Name on file | Address on file | | | | | | | |
| 13944893 | Name on file | Address on file | | | | | | | |
| 14632034 | Name on file | Address on file | | | | | | | |
| 13647093 | Name on file | Address on file | | | | | | | |
| 14004245 | Name on file | Address on file | | | | | | | |
| 13607198 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13544132 | Name on file | Address on file | | | | | | | |
| 13857520 | Name on file | Address on file | | | | | | | |
| 14076965 | Name on file | Address on file | | | | | | | |
| 14076965 | Name on file | Address on file | | | | | | | |
| 14648512 | Name on file | Address on file | | | | | | | |
| 14268215 | Name on file | Address on file | | | | | | | |
| 14268215 | Name on file | Address on file | | | | | | | |
| 13998756 | Name on file | Address on file | | | | | | | |
| 14134979 | Name on file | Address on file | | | | | | | |
| 14524960 | Name on file | Address on file | | | | | | | |
| 18309311 | Name on file | Address on file | | | | | | | |
| 13902369 | Name on file | Address on file | | | | | | | |
| 15408005 | Name on file | Address on file | | | | | | | |
| 13500909 | Name on file | Address on file | | | | | | | |
| 14368288 | Name on file | Address on file | | | | | | | |
| 14368288 | Name on file | Address on file | | | | | | | |
| 13697994 | Name on file | Address on file | | | | | | | |
| 14554648 | Name on file | Address on file | | | | | | | |
| 13217820 | Name on file | Address on file | | | | | | | |
| 14480020 | Name on file | Address on file | | | | | | | |
| 14600709 | Name on file | Address on file | | | | | | | |
| 14579724 | Name on file | Address on file | | | | | | | |
| 14579724 | Name on file | Address on file | | | | | | | |
| 14045742 | Name on file | Address on file | | | | | | | |
| 14177010 | Name on file | Address on file | | | | | | | |
| 14103033 | Name on file | Address on file | | | | | | | |
| 13925223 | Name on file | Address on file | | | | | | | |
| 13255820 | Name on file | Address on file | | | | | | | |
| 14268589 | Name on file | Address on file | | | | | | | |
| 13390607 | Name on file | Address on file | | | | | | | |
| 13480362 | Name on file | Address on file | | | | | | | |
| 13523382 | Name on file | Address on file | | | | | | | |
| 19004566 | Name on file | Address on file | | | | | | | |
| 14451434 | Name on file | Address on file | | | | | | | |
| 13354259 | Name on file | Address on file | | | | | | | |
| 14551146 | Name on file | Address on file | | | | | | | |
| 13441703 | Name on file | Address on file | | | | | | | |
| 13186316 | Name on file | Address on file | | | | | | | |
| 13186316 | Name on file | Address on file | | | | | | | |
| 13521578 | Name on file | Address on file | | | | | | | |
| 13261441 | Name on file | Address on file | | | | | | | |
| 13261441 | Name on file | Address on file | | | | | | | |
| 14655396 | Name on file | Address on file | | | | | | | |
| 14329157 | Name on file | Address on file | | | | | | | |
| 13836212 | Name on file | Address on file | | | | | | | |
| 13618543 | Name on file | Address on file | | | | | | | |
| 13789722 | Name on file | Address on file | | | | | | | |
| 14283244 | Name on file | Address on file | | | | | | | |
| 14283244 | Name on file | Address on file | | | | | | | |
| 18318054 | Name on file | Address on file | | | | | | | |
| 13742462 | Name on file | Address on file | | | | | | | |
| 13742462 | Name on file | Address on file | | | | | | | |
| 13778052 | Name on file | Address on file | | | | | | | |
| 13536400 | Name on file | Address on file | | | | | | | |
| 14651235 | Name on file | Address on file | | | | | | | |
| 13965778 | Name on file | Address on file | | | | | | | |
| 13933509 | Name on file | Address on file | | | | | | | |
| 13933509 | Name on file | Address on file | | | | | | | |
| 14637057 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15404021 | Name on file | Address on file | | | | | | | |
| 15404021 | Name on file | Address on file | | | | | | | |
| 14659561 | Name on file | Address on file | | | | | | | |
| 14659561 | Name on file | Address on file | | | | | | | |
| 14676881 | Name on file | Address on file | | | | | | | |
| 15365318 | Name on file | Address on file | | | | | | | |
| 14023478 | Name on file | Address on file | | | | | | | |
| 14270250 | Name on file | Address on file | | | | | | | |
| 13964843 | Name on file | Address on file | | | | | | | |
| 14111264 | Name on file | Address on file | | | | | | | |
| 13294129 | Name on file | Address on file | | | | | | | |
| 13294129 | Name on file | Address on file | | | | | | | |
| 13370453 | Name on file | Address on file | | | | | | | |
| 14342970 | Name on file | Address on file | | | | | | | |
| 13908907 | Name on file | Address on file | | | | | | | |
| 13908907 | Name on file | Address on file | | | | | | | |
| 13803244 | Name on file | Address on file | | | | | | | |
| 14403010 | Name on file | Address on file | | | | | | | |
| 13907063 | Name on file | Address on file | | | | | | | |
| 13907063 | Name on file | Address on file | | | | | | | |
| 13911503 | Name on file | Address on file | | | | | | | |
| 18969649 | Name on file | Address on file | | | | | | | |
| 13686243 | Name on file | Address on file | | | | | | | |
| 14228945 | Name on file | Address on file | | | | | | | |
| 14228945 | Name on file | Address on file | | | | | | | |
| 13145363 | Name on file | Address on file | | | | | | | |
| 13814381 | Name on file | Address on file | | | | | | | |
| 13888163 | Name on file | Address on file | | | | | | | |
| 14474115 | Name on file | Address on file | | | | | | | |
| 13244319 | Name on file | Address on file | | | | | | | |
| 18982915 | Name on file | Address on file | | | | | | | |
| 13354164 | Name on file | Address on file | | | | | | | |
| 13354164 | Name on file | Address on file | | | | | | | |
| 13955604 | Name on file | Address on file | | | | | | | |
| 13955604 | Name on file | Address on file | | | | | | | |
| 13864005 | Name on file | Address on file | | | | | | | |
| 18943828 | Name on file | Address on file | | | | | | | |
| 18955603 | Name on file | Address on file | | | | | | | |
| 18297130 | Name on file | Address on file | | | | | | | |
| 18266062 | Name on file | Address on file | | | | | | | |
| 19002350 | Name on file | Address on file | | | | | | | |
| 18297185 | Name on file | Address on file | | | | | | | |
| 18297147 | Name on file | Address on file | | | | | | | |
| 18327455 | Name on file | Address on file | | | | | | | |
| 18338543 | Name on file | Address on file | | | | | | | |
| 18308652 | Name on file | Address on file | | | | | | | |
| 20812508 | Name on file | Address on file | | | | | | | |
| 18298852 | Name on file | Address on file | | | | | | | |
| 19015455 | Name on file | Address on file | | | | | | | |
| 18948736 | Name on file | Address on file | | | | | | | |
| 18277693 | Name on file | Address on file | | | | | | | |
| 18282083 | Name on file | Address on file | | | | | | | |
| 22154764 | Name on file | Address on file | | | | | | | |
| 18954923 | Name on file | Address on file | | | | | | | |
| 18310792 | Name on file | Address on file | | | | | | | |
| 18310825 | Name on file | Address on file | | | | | | | |
| 18255623 | Name on file | Address on file | | | | | | | |
| 19001091 | Name on file | Address on file | | | | | | | |
| 18264102 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18239067 | Name on file | Address on file | | | | | | | |
| 18985018 | Name on file | Address on file | | | | | | | |
| 18334169 | Name on file | Address on file | | | | | | | |
| 18969639 | Name on file | Address on file | | | | | | | |
| 18244420 | Name on file | Address on file | | | | | | | |
| 18259292 | Name on file | Address on file | | | | | | | |
| 18991685 | Name on file | Address on file | | | | | | | |
| 18262763 | Name on file | Address on file | | | | | | | |
| 19015214 | Name on file | Address on file | | | | | | | |
| 18281517 | Name on file | Address on file | | | | | | | |
| 18284473 | Name on file | Address on file | | | | | | | |
| 18284220 | Name on file | Address on file | | | | | | | |
| 19018223 | Name on file | Address on file | | | | | | | |
| 18294332 | Name on file | Address on file | | | | | | | |
| 18303630 | Name on file | Address on file | | | | | | | |
| 18294902 | Name on file | Address on file | | | | | | | |
| 18273908 | Name on file | Address on file | | | | | | | |
| 18273902 | Name on file | Address on file | | | | | | | |
| 14195787 | Name on file | Address on file | | | | | | | |
| 14633632 | Name on file | Address on file | | | | | | | |
| 14633632 | Name on file | Address on file | | | | | | | |
| 13567738 | Name on file | Address on file | | | | | | | |
| 13276815 | Name on file | Address on file | | | | | | | |
| 14426907 | Name on file | Address on file | | | | | | | |
| 13921323 | Name on file | Address on file | | | | | | | |
| 14068766 | Name on file | Address on file | | | | | | | |
| 14442978 | Name on file | Address on file | | | | | | | |
| 19017939 | Name on file | Address on file | | | | | | | |
| 13265592 | Name on file | Address on file | | | | | | | |
| 14131690 | Name on file | Address on file | | | | | | | |
| 13831076 | Name on file | Address on file | | | | | | | |
| 13759224 | Name on file | Address on file | | | | | | | |
| 13393533 | Name on file | Address on file | | | | | | | |
| 13393533 | Name on file | Address on file | | | | | | | |
| 13769422 | Name on file | Address on file | | | | | | | |
| 13196503 | Name on file | Address on file | | | | | | | |
| 13462516 | Name on file | Address on file | | | | | | | |
| 15404363 | Name on file | Address on file | | | | | | | |
| 13261423 | Name on file | Address on file | | | | | | | |
| 14406985 | Name on file | Address on file | | | | | | | |
| 13953112 | Name on file | Address on file | | | | | | | |
| 13324495 | Name on file | Address on file | | | | | | | |
| 14586583 | Name on file | Address on file | | | | | | | |
| 13616610 | Name on file | Address on file | | | | | | | |
| 13954195 | Name on file | Address on file | | | | | | | |
| 13840973 | Name on file | Address on file | | | | | | | |
| 13859956 | Name on file | Address on file | | | | | | | |
| 13412164 | Name on file | Address on file | | | | | | | |
| 13210719 | Name on file | Address on file | | | | | | | |
| 14277956 | Name on file | Address on file | | | | | | | |
| 14499838 | Name on file | Address on file | | | | | | | |
| 13464152 | Name on file | Address on file | | | | | | | |
| 14420349 | Name on file | Address on file | | | | | | | |
| 14420349 | Name on file | Address on file | | | | | | | |
| 13398056 | Name on file | Address on file | | | | | | | |
| 14170866 | Name on file | Address on file | | | | | | | |
| 18936755 | Name on file | Address on file | | | | | | | |
| 13609956 | Name on file | Address on file | | | | | | | |
| 13894984 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13760032 | Name on file | Address on file | | | | | | | |
| 14068300 | Name on file | Address on file | | | | | | | |
| 14535863 | Name on file | Address on file | | | | | | | |
| 13178871 | Name on file | Address on file | | | | | | | |
| 13178871 | Name on file | Address on file | | | | | | | |
| 18244303 | Name on file | Address on file | | | | | | | |
| 13557675 | Name on file | Address on file | | | | | | | |
| 14530454 | Name on file | Address on file | | | | | | | |
| 14011847 | Name on file | Address on file | | | | | | | |
| 14588020 | Name on file | Address on file | | | | | | | |
| 14588020 | Name on file | Address on file | | | | | | | |
| 13999201 | Name on file | Address on file | | | | | | | |
| 14423204 | Name on file | Address on file | | | | | | | |
| 14423204 | Name on file | Address on file | | | | | | | |
| 13282136 | Name on file | Address on file | | | | | | | |
| 14272434 | Name on file | Address on file | | | | | | | |
| 13948099 | Name on file | Address on file | | | | | | | |
| 13411934 | Name on file | Address on file | | | | | | | |
| 14078492 | Name on file | Address on file | | | | | | | |
| 13914798 | Name on file | Address on file | | | | | | | |
| 13914798 | Name on file | Address on file | | | | | | | |
| 13222649 | Name on file | Address on file | | | | | | | |
| 13222649 | Name on file | Address on file | | | | | | | |
| 14081931 | Name on file | Address on file | | | | | | | |
| 14042675 | Name on file | Address on file | | | | | | | |
| 14042675 | Name on file | Address on file | | | | | | | |
| 14323818 | Name on file | Address on file | | | | | | | |
| 13905902 | Name on file | Address on file | | | | | | | |
| 13636077 | Name on file | Address on file | | | | | | | |
| 14261189 | Name on file | Address on file | | | | | | | |
| 14078857 | Name on file | Address on file | | | | | | | |
| 13668079 | Name on file | Address on file | | | | | | | |
| 14606608 | Name on file | Address on file | | | | | | | |
| 14416974 | Name on file | Address on file | | | | | | | |
| 14313797 | Name on file | Address on file | | | | | | | |
| 13644431 | Name on file | Address on file | | | | | | | |
| 13621965 | Name on file | Address on file | | | | | | | |
| 14670571 | Name on file | Address on file | | | | | | | |
| 14670571 | Name on file | Address on file | | | | | | | |
| 13395797 | Name on file | Address on file | | | | | | | |
| 13760802 | Name on file | Address on file | | | | | | | |
| 13552902 | Name on file | Address on file | | | | | | | |
| 13435963 | Name on file | Address on file | | | | | | | |
| 14631225 | Name on file | Address on file | | | | | | | |
| 13994049 | Name on file | Address on file | | | | | | | |
| 13469885 | Name on file | Address on file | | | | | | | |
| 13947130 | Name on file | Address on file | | | | | | | |
| 13327722 | Name on file | Address on file | | | | | | | |
| 14601621 | Name on file | Address on file | | | | | | | |
| 14560075 | Name on file | Address on file | | | | | | | |
| 14617666 | Name on file | Address on file | | | | | | | |
| 13944476 | Name on file | Address on file | | | | | | | |
| 13867168 | Name on file | Address on file | | | | | | | |
| 13527538 | Name on file | Address on file | | | | | | | |
| 13993126 | Name on file | Address on file | | | | | | | |
| 18251383 | Name on file | Address on file | | | | | | | |
| 18302879 | Name on file | Address on file | | | | | | | |
| 18963421 | Name on file | Address on file | | | | | | | |
| 14619703 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14150202 | Name on file | Address on file | | | | | | | |
| 13226108 | Name on file | Address on file | | | | | | | |
| 14360889 | Name on file | Address on file | | | | | | | |
| 13670863 | Name on file | Address on file | | | | | | | |
| 14662592 | Name on file | Address on file | | | | | | | |
| 14547916 | Name on file | Address on file | | | | | | | |
| 18260025 | Name on file | Address on file | | | | | | | |
| 18970089 | Name on file | Address on file | | | | | | | |
| 18970089 | Name on file | Address on file | | | | | | | |
| 13578801 | Name on file | Address on file | | | | | | | |
| 13540035 | Name on file | Address on file | | | | | | | |
| 13891993 | Name on file | Address on file | | | | | | | |
| 13944901 | Name on file | Address on file | | | | | | | |
| 14214870 | Name on file | Address on file | | | | | | | |
| 13408496 | Name on file | Address on file | | | | | | | |
| 13663860 | Name on file | Address on file | | | | | | | |
| 14401074 | Name on file | Address on file | | | | | | | |
| 14062172 | Name on file | Address on file | | | | | | | |
| 14487494 | Name on file | Address on file | | | | | | | |
| 15376807 | Name on file | Address on file | | | | | | | |
| 13875734 | Name on file | Address on file | | | | | | | |
| 13341957 | Name on file | Address on file | | | | | | | |
| 13847052 | Name on file | Address on file | | | | | | | |
| 14346617 | Name on file | Address on file | | | | | | | |
| 13471413 | Name on file | Address on file | | | | | | | |
| 13520999 | Name on file | Address on file | | | | | | | |
| 14136926 | Name on file | Address on file | | | | | | | |
| 14136926 | Name on file | Address on file | | | | | | | |
| 13805171 | Name on file | Address on file | | | | | | | |
| 13756667 | Name on file | Address on file | | | | | | | |
| 13713563 | Name on file | Address on file | | | | | | | |
| 13544096 | Name on file | Address on file | | | | | | | |
| 13935479 | Name on file | Address on file | | | | | | | |
| 13334059 | Name on file | Address on file | | | | | | | |
| 14349584 | Name on file | Address on file | | | | | | | |
| 18955049 | Name on file | Address on file | | | | | | | |
| 13281392 | Name on file | Address on file | | | | | | | |
| 13879587 | Name on file | Address on file | | | | | | | |
| 13229927 | Name on file | Address on file | | | | | | | |
| 13573597 | Name on file | Address on file | | | | | | | |
| 13946808 | Name on file | Address on file | | | | | | | |
| 14043681 | Name on file | Address on file | | | | | | | |
| 13967015 | Name on file | Address on file | | | | | | | |
| 13393029 | Name on file | Address on file | | | | | | | |
| 13243577 | Name on file | Address on file | | | | | | | |
| 13544793 | Name on file | Address on file | | | | | | | |
| 14073943 | Name on file | Address on file | | | | | | | |
| 13706913 | Name on file | Address on file | | | | | | | |
| 13675233 | Name on file | Address on file | | | | | | | |
| 14498760 | Name on file | Address on file | | | | | | | |
| 13302436 | Name on file | Address on file | | | | | | | |
| 13190555 | Name on file | Address on file | | | | | | | |
| 13156850 | Name on file | Address on file | | | | | | | |
| 13617490 | Name on file | Address on file | | | | | | | |
| 15395324 | Name on file | Address on file | | | | | | | |
| 15394309 | Name on file | Address on file | | | | | | | |
| 13941467 | Name on file | Address on file | | | | | | | |
| 13941467 | Name on file | Address on file | | | | | | | |
| 14022743 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13777136 | Name on file | Address on file | | | | | | | |
| 13886264 | Name on file | Address on file | | | | | | | |
| 13717971 | Name on file | Address on file | | | | | | | |
| 13429272 | Name on file | Address on file | | | | | | | |
| 14153225 | Name on file | Address on file | | | | | | | |
| 18967859 | Name on file | Address on file | | | | | | | |
| 13401634 | Name on file | Address on file | | | | | | | |
| 13693210 | Name on file | Address on file | | | | | | | |
| 13899927 | Name on file | Address on file | | | | | | | |
| 13899927 | Name on file | Address on file | | | | | | | |
| 13231532 | Name on file | Address on file | | | | | | | |
| 13446770 | Name on file | Address on file | | | | | | | |
| 13733981 | Name on file | Address on file | | | | | | | |
| 13797826 | Name on file | Address on file | | | | | | | |
| 13797826 | Name on file | Address on file | | | | | | | |
| 13855007 | Name on file | Address on file | | | | | | | |
| 13894020 | Name on file | Address on file | | | | | | | |
| 13894020 | Name on file | Address on file | | | | | | | |
| 13825149 | Name on file | Address on file | | | | | | | |
| 13939559 | Name on file | Address on file | | | | | | | |
| 14168454 | Name on file | Address on file | | | | | | | |
| 15390669 | Name on file | Address on file | | | | | | | |
| 13879646 | Name on file | Address on file | | | | | | | |
| 13554526 | Name on file | Address on file | | | | | | | |
| 13577119 | Name on file | Address on file | | | | | | | |
| 13825535 | Name on file | Address on file | | | | | | | |
| 13738421 | Name on file | Address on file | | | | | | | |
| 13902071 | Name on file | Address on file | | | | | | | |
| 13826292 | Name on file | Address on file | | | | | | | |
| 14237347 | Name on file | Address on file | | | | | | | |
| 14207552 | Name on file | Address on file | | | | | | | |
| 13713891 | Name on file | Address on file | | | | | | | |
| 13713891 | Name on file | Address on file | | | | | | | |
| 13224333 | Name on file | Address on file | | | | | | | |
| 13224333 | Name on file | Address on file | | | | | | | |
| 13538736 | Name on file | Address on file | | | | | | | |
| 13538736 | Name on file | Address on file | | | | | | | |
| 13618731 | Name on file | Address on file | | | | | | | |
| 13929196 | Name on file | Address on file | | | | | | | |
| 13793693 | Name on file | Address on file | | | | | | | |
| 13863414 | Name on file | Address on file | | | | | | | |
| 14596879 | Name on file | Address on file | | | | | | | |
| 13536455 | Name on file | Address on file | | | | | | | |
| 13590497 | Name on file | Address on file | | | | | | | |
| 13486133 | Name on file | Address on file | | | | | | | |
| 13953172 | Name on file | Address on file | | | | | | | |
| 13733930 | Name on file | Address on file | | | | | | | |
| 14176178 | Name on file | Address on file | | | | | | | |
| 13471578 | Name on file | Address on file | | | | | | | |
| 13428703 | Name on file | Address on file | | | | | | | |
| 13651887 | Name on file | Address on file | | | | | | | |
| 14196563 | Name on file | Address on file | | | | | | | |
| 13927551 | Name on file | Address on file | | | | | | | |
| 13141442 | Name on file | Address on file | | | | | | | |
| 13717005 | Name on file | Address on file | | | | | | | |
| 14297740 | Name on file | Address on file | | | | | | | |
| 14297740 | Name on file | Address on file | | | | | | | |
| 14546555 | Name on file | Address on file | | | | | | | |
| 13435046 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14273554 | Name on file | Address on file | | | | | | | |
| 14048539 | Name on file | Address on file | | | | | | | |
| 14681213 | Name on file | Address on file | | | | | | | |
| 13793443 | Name on file | Address on file | | | | | | | |
| 13854778 | Name on file | Address on file | | | | | | | |
| 13854778 | Name on file | Address on file | | | | | | | |
| 13847746 | Name on file | Address on file | | | | | | | |
| 14027022 | Name on file | Address on file | | | | | | | |
| 14216995 | Name on file | Address on file | | | | | | | |
| 13311907 | Name on file | Address on file | | | | | | | |
| 13311907 | Name on file | Address on file | | | | | | | |
| 13369517 | Name on file | Address on file | | | | | | | |
| 14249633 | Name on file | Address on file | | | | | | | |
| 13339554 | Name on file | Address on file | | | | | | | |
| 13885228 | Name on file | Address on file | | | | | | | |
| 13805641 | Name on file | Address on file | | | | | | | |
| 19001583 | Name on file | Address on file | | | | | | | |
| 14184692 | Name on file | Address on file | | | | | | | |
| 13495873 | Name on file | Address on file | | | | | | | |
| 13366142 | Name on file | Address on file | | | | | | | |
| 13366142 | Name on file | Address on file | | | | | | | |
| 13495218 | Name on file | Address on file | | | | | | | |
| 13928582 | Name on file | Address on file | | | | | | | |
| 13928582 | Name on file | Address on file | | | | | | | |
| 13521899 | Name on file | Address on file | | | | | | | |
| 13968296 | Name on file | Address on file | | | | | | | |
| 13968296 | Name on file | Address on file | | | | | | | |
| 18336843 | Name on file | Address on file | | | | | | | |
| 13472009 | Name on file | Address on file | | | | | | | |
| 13472009 | Name on file | Address on file | | | | | | | |
| 13654193 | Name on file | Address on file | | | | | | | |
| 13654193 | Name on file | Address on file | | | | | | | |
| 14452408 | Name on file | Address on file | | | | | | | |
| 14246450 | Name on file | Address on file | | | | | | | |
| 14246450 | Name on file | Address on file | | | | | | | |
| 13591082 | Name on file | Address on file | | | | | | | |
| 13591082 | Name on file | Address on file | | | | | | | |
| 14025718 | Name on file | Address on file | | | | | | | |
| 13353996 | Name on file | Address on file | | | | | | | |
| 13548141 | Name on file | Address on file | | | | | | | |
| 14409121 | Name on file | Address on file | | | | | | | |
| 19017600 | Name on file | Address on file | | | | | | | |
| 19027088 | Name on file | Address on file | | | | | | | |
| 18948595 | Name on file | Address on file | | | | | | | |
| 18502725 | Name on file | Address on file | | | | | | | |
| 22145065 | Name on file | Address on file | | | | | | | |
| 14516253 | Name on file | Address on file | | | | | | | |
| 14144821 | Name on file | Address on file | | | | | | | |
| 14466630 | Name on file | Address on file | | | | | | | |
| 14466630 | Name on file | Address on file | | | | | | | |
| 13967938 | Name on file | Address on file | | | | | | | |
| 15367093 | Name on file | Address on file | | | | | | | |
| 18968172 | Name on file | Address on file | | | | | | | |
| 14038975 | Name on file | Address on file | | | | | | | |
| 14388186 | Name on file | Address on file | | | | | | | |
| 13655128 | Name on file | Address on file | | | | | | | |
| 13388711 | Name on file | Address on file | | | | | | | |
| 13388711 | Name on file | Address on file | | | | | | | |
| 13301791 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13773129 | Name on file | Address on file | | | | | | | |
| 14601529 | Name on file | Address on file | | | | | | | |
| 18270709 | Name on file | Address on file | | | | | | | |
| 13966450 | Name on file | Address on file | | | | | | | |
| 13204391 | Name on file | Address on file | | | | | | | |
| 14193390 | Name on file | Address on file | | | | | | | |
| 13182495 | Name on file | Address on file | | | | | | | |
| 13182495 | Name on file | Address on file | | | | | | | |
| 14134591 | Name on file | Address on file | | | | | | | |
| 13771280 | Name on file | Address on file | | | | | | | |
| 13887422 | Name on file | Address on file | | | | | | | |
| 13938461 | Name on file | Address on file | | | | | | | |
| 13464335 | Name on file | Address on file | | | | | | | |
| 13873722 | Name on file | Address on file | | | | | | | |
| 15396854 | Name on file | Address on file | | | | | | | |
| 14205689 | Name on file | Address on file | | | | | | | |
| 13354297 | Name on file | Address on file | | | | | | | |
| 13833795 | Name on file | Address on file | | | | | | | |
| 14469572 | Name on file | Address on file | | | | | | | |
| 13692596 | Name on file | Address on file | | | | | | | |
| 13253331 | Name on file | Address on file | | | | | | | |
| 13795880 | Name on file | Address on file | | | | | | | |
| 18243551 | Name on file | Address on file | | | | | | | |
| 18243551 | Name on file | Address on file | | | | | | | |
| 13252434 | Name on file | Address on file | | | | | | | |
| 13354242 | Name on file | Address on file | | | | | | | |
| 14012466 | Name on file | Address on file | | | | | | | |
| 14012466 | Name on file | Address on file | | | | | | | |
| 13446448 | Name on file | Address on file | | | | | | | |
| 14132520 | Name on file | Address on file | | | | | | | |
| 14454119 | Name on file | Address on file | | | | | | | |
| 18237622 | Name on file | Address on file | | | | | | | |
| 13174539 | Name on file | Address on file | | | | | | | |
| 14016379 | Name on file | Address on file | | | | | | | |
| 13510500 | Name on file | Address on file | | | | | | | |
| 13824613 | Name on file | Address on file | | | | | | | |
| 13847907 | Name on file | Address on file | | | | | | | |
| 14251753 | Name on file | Address on file | | | | | | | |
| 14251753 | Name on file | Address on file | | | | | | | |
| 13761726 | Name on file | Address on file | | | | | | | |
| 13344057 | Name on file | Address on file | | | | | | | |
| 14526324 | Name on file | Address on file | | | | | | | |
| 13776229 | Name on file | Address on file | | | | | | | |
| 13896821 | Name on file | Address on file | | | | | | | |
| 14672527 | Name on file | Address on file | | | | | | | |
| 15365028 | Name on file | Address on file | | | | | | | |
| 13922356 | Name on file | Address on file | | | | | | | |
| 13594216 | Name on file | Address on file | | | | | | | |
| 13359645 | Name on file | Address on file | | | | | | | |
| 14273812 | Name on file | Address on file | | | | | | | |
| 18258712 | Name on file | Address on file | | | | | | | |
| 18322690 | Name on file | Address on file | | | | | | | |
| 18978740 | Name on file | Address on file | | | | | | | |
| 14643138 | Name on file | Address on file | | | | | | | |
| 14057811 | Name on file | Address on file | | | | | | | |
| 14075760 | Name on file | Address on file | | | | | | | |
| 14330754 | Name on file | Address on file | | | | | | | |
| 18973175 | Name on file | Address on file | | | | | | | |
| 14593869 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14593869 | Name on file | Address on file | | | | | | | |
| 19023329 | Name on file | Address on file | | | | | | | |
| 18253835 | Name on file | Address on file | | | | | | | |
| 18258632 | Name on file | Address on file | | | | | | | |
| 13237635 | Name on file | Address on file | | | | | | | |
| 22119437 | Name on file | Address on file | | | | | | | |
| 19004340 | Name on file | Address on file | | | | | | | |
| 14101469 | Name on file | Address on file | | | | | | | |
| 14425783 | Name on file | Address on file | | | | | | | |
| 13996487 | Name on file | Address on file | | | | | | | |
| 18307331 | Name on file | Address on file | | | | | | | |
| 18940765 | Name on file | Address on file | | | | | | | |
| 13309773 | Name on file | Address on file | | | | | | | |
| 15400099 | Name on file | Address on file | | | | | | | |
| 13922885 | Name on file | Address on file | | | | | | | |
| 13896160 | Name on file | Address on file | | | | | | | |
| 13936051 | Name on file | Address on file | | | | | | | |
| 13358931 | Name on file | Address on file | | | | | | | |
| 13413513 | Name on file | Address on file | | | | | | | |
| 14605717 | Name on file | Address on file | | | | | | | |
| 14014451 | Name on file | Address on file | | | | | | | |
| 14605717 | Name on file | Address on file | | | | | | | |
| 13557415 | Name on file | Address on file | | | | | | | |
| 14161197 | Name on file | Address on file | | | | | | | |
| 13477789 | Name on file | Address on file | | | | | | | |
| 14252117 | Name on file | Address on file | | | | | | | |
| 14252117 | Name on file | Address on file | | | | | | | |
| 13898130 | Name on file | Address on file | | | | | | | |
| 13383538 | Name on file | Address on file | | | | | | | |
| 13383538 | Name on file | Address on file | | | | | | | |
| 13522723 | Name on file | Address on file | | | | | | | |
| 18282071 | Name on file | Address on file | | | | | | | |
| 18963842 | Name on file | Address on file | | | | | | | |
| 18950857 | Name on file | Address on file | | | | | | | |
| 22410995 | Name on file | Address on file | | | | | | | |
| 18305504 | Name on file | Address on file | | | | | | | |
| 18322174 | Name on file | Address on file | | | | | | | |
| 18963882 | Name on file | Address on file | | | | | | | |
| 18963882 | Name on file | Address on file | | | | | | | |
| 18948653 | Name on file | Address on file | | | | | | | |
| 18938465 | Name on file | Address on file | | | | | | | |
| 18285165 | Name on file | Address on file | | | | | | | |
| 18501937 | Name on file | Address on file | | | | | | | |
| 18502111 | Name on file | Address on file | | | | | | | |
| 18297112 | Name on file | Address on file | | | | | | | |
| 18292788 | Name on file | Address on file | | | | | | | |
| 19026768 | Name on file | Address on file | | | | | | | |
| 18261511 | Name on file | Address on file | | | | | | | |
| 13595332 | Name on file | Address on file | | | | | | | |
| 13609643 | Name on file | Address on file | | | | | | | |
| 13477227 | Name on file | Address on file | | | | | | | |
| 13355203 | Name on file | Address on file | | | | | | | |
| 14325211 | Name on file | Address on file | | | | | | | |
| 13828869 | Name on file | Address on file | | | | | | | |
| 13609875 | Name on file | Address on file | | | | | | | |
| 14039215 | Name on file | Address on file | | | | | | | |
| 14070592 | Name on file | Address on file | | | | | | | |
| 13878903 | Name on file | Address on file | | | | | | | |
| 14031041 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13150931 | Name on file | Address on file | | | | | | | |
| 13139361 | Name on file | Address on file | | | | | | | |
| 13725250 | Name on file | Address on file | | | | | | | |
| 13676166 | Name on file | Address on file | | | | | | | |
| 14034721 | Name on file | Address on file | | | | | | | |
| 13299503 | Name on file | Address on file | | | | | | | |
| 13496122 | Name on file | Address on file | | | | | | | |
| 13209725 | Name on file | Address on file | | | | | | | |
| 14250081 | Name on file | Address on file | | | | | | | |
| 13145077 | Name on file | Address on file | | | | | | | |
| 13666033 | Name on file | Address on file | | | | | | | |
| 14096185 | Name on file | Address on file | | | | | | | |
| 14114842 | Name on file | Address on file | | | | | | | |
| 13159829 | Name on file | Address on file | | | | | | | |
| 14318442 | Name on file | Address on file | | | | | | | |
| 13416090 | Name on file | Address on file | | | | | | | |
| 14460573 | Name on file | Address on file | | | | | | | |
| 13973089 | Name on file | Address on file | | | | | | | |
| 13411832 | Name on file | Address on file | | | | | | | |
| 13638849 | Name on file | Address on file | | | | | | | |
| 13395324 | Name on file | Address on file | | | | | | | |
| 13195848 | Name on file | Address on file | | | | | | | |
| 14173284 | Name on file | Address on file | | | | | | | |
| 15386420 | Name on file | Address on file | | | | | | | |
| 13959798 | Name on file | Address on file | | | | | | | |
| 13959798 | Name on file | Address on file | | | | | | | |
| 14346486 | Name on file | Address on file | | | | | | | |
| 13790158 | Name on file | Address on file | | | | | | | |
| 14382971 | Name on file | Address on file | | | | | | | |
| 14517055 | Name on file | Address on file | | | | | | | |
| 14493049 | Name on file | Address on file | | | | | | | |
| 14403342 | Name on file | Address on file | | | | | | | |
| 13569469 | Name on file | Address on file | | | | | | | |
| 13200912 | Name on file | Address on file | | | | | | | |
| 13200912 | Name on file | Address on file | | | | | | | |
| 18279214 | Name on file | Address on file | | | | | | | |
| 18280604 | Name on file | Address on file | | | | | | | |
| 18951261 | Name on file | Address on file | | | | | | | |
| 14201046 | Name on file | Address on file | | | | | | | |
| 13562637 | Name on file | Address on file | | | | | | | |
| 13334875 | Name on file | Address on file | | | | | | | |
| 18955672 | Name on file | Address on file | | | | | | | |
| 18250611 | Name on file | Address on file | | | | | | | |
| 18324116 | Name on file | Address on file | | | | | | | |
| 13448668 | Name on file | Address on file | | | | | | | |
| 15370861 | Name on file | Address on file | | | | | | | |
| 14012142 | Name on file | Address on file | | | | | | | |
| 14606920 | Name on file | Address on file | | | | | | | |
| 13271163 | Name on file | Address on file | | | | | | | |
| 13271163 | Name on file | Address on file | | | | | | | |
| 14550736 | Name on file | Address on file | | | | | | | |
| 14612901 | Name on file | Address on file | | | | | | | |
| 13967750 | Name on file | Address on file | | | | | | | |
| 13458449 | Name on file | Address on file | | | | | | | |
| 14127102 | Name on file | Address on file | | | | | | | |
| 14657640 | Name on file | Address on file | | | | | | | |
| 14046456 | Name on file | Address on file | | | | | | | |
| 13692929 | Name on file | Address on file | | | | | | | |
| 14594485 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13968218 | Name on file | Address on file | | | | | | | |
| 18327702 | Name on file | Address on file | | | | | | | |
| 18270618 | Name on file | Address on file | | | | | | | |
| 18991334 | Name on file | Address on file | | | | | | | |
| 19025199 | Name on file | Address on file | | | | | | | |
| 14019785 | Name on file | Address on file | | | | | | | |
| 13943262 | Name on file | Address on file | | | | | | | |
| 19009689 | Name on file | Address on file | | | | | | | |
| 13726616 | Name on file | Address on file | | | | | | | |
| 18264637 | Name on file | Address on file | | | | | | | |
| 18263082 | Name on file | Address on file | | | | | | | |
| 18290215 | Name on file | Address on file | | | | | | | |
| 18323002 | Name on file | Address on file | | | | | | | |
| 18323002 | Name on file | Address on file | | | | | | | |
| 18947380 | Name on file | Address on file | | | | | | | |
| 14064172 | Name on file | Address on file | | | | | | | |
| 13794615 | Name on file | Address on file | | | | | | | |
| 14159626 | Name on file | Address on file | | | | | | | |
| 14105167 | Name on file | Address on file | | | | | | | |
| 14496008 | Name on file | Address on file | | | | | | | |
| 14165243 | Name on file | Address on file | | | | | | | |
| 18302676 | Name on file | Address on file | | | | | | | |
| 18302676 | Name on file | Address on file | | | | | | | |
| 14229204 | Name on file | Address on file | | | | | | | |
| 15373467 | Name on file | Address on file | | | | | | | |
| 14374603 | Name on file | Address on file | | | | | | | |
| 14059242 | Name on file | Address on file | | | | | | | |
| 14181901 | Name on file | Address on file | | | | | | | |
| 14640064 | Name on file | Address on file | | | | | | | |
| 14031011 | Name on file | Address on file | | | | | | | |
| 13222714 | Name on file | Address on file | | | | | | | |
| 14370806 | Name on file | Address on file | | | | | | | |
| 14303918 | Name on file | Address on file | | | | | | | |
| 18985454 | Name on file | Address on file | | | | | | | |
| 13572135 | Name on file | Address on file | | | | | | | |
| 13984541 | Name on file | Address on file | | | | | | | |
| 14135509 | Name on file | Address on file | | | | | | | |
| 13524313 | Name on file | Address on file | | | | | | | |
| 13647887 | Name on file | Address on file | | | | | | | |
| 15386146 | Name on file | Address on file | | | | | | | |
| 13161738 | Name on file | Address on file | | | | | | | |
| 15382394 | Name on file | Address on file | | | | | | | |
| 13934665 | Name on file | Address on file | | | | | | | |
| 14379336 | Name on file | Address on file | | | | | | | |
| 14520334 | Name on file | Address on file | | | | | | | |
| 14428856 | Name on file | Address on file | | | | | | | |
| 13410023 | Name on file | Address on file | | | | | | | |
| 13410023 | Name on file | Address on file | | | | | | | |
| 18999309 | Name on file | Address on file | | | | | | | |
| 18982325 | Name on file | Address on file | | | | | | | |
| 14118823 | Name on file | Address on file | | | | | | | |
| 14118823 | Name on file | Address on file | | | | | | | |
| 13627431 | Name on file | Address on file | | | | | | | |
| 13627431 | Name on file | Address on file | | | | | | | |
| 13219262 | Name on file | Address on file | | | | | | | |
| 13219262 | Name on file | Address on file | | | | | | | |
| 20798313 | Name on file | Address on file | | | | | | | |
| 13556773 | Name on file | Address on file | | | | | | | |
| 14091487 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13435486 | Name on file | Address on file | | | | | | | |
| 13435486 | Name on file | Address on file | | | | | | | |
| 14274058 | Name on file | Address on file | | | | | | | |
| 14508010 | Name on file | Address on file | | | | | | | |
| 14508010 | Name on file | Address on file | | | | | | | |
| 13937473 | Name on file | Address on file | | | | | | | |
| 13937473 | Name on file | Address on file | | | | | | | |
| 14605536 | Name on file | Address on file | | | | | | | |
| 14251354 | Name on file | Address on file | | | | | | | |
| 14552621 | Name on file | Address on file | | | | | | | |
| 19005457 | Name on file | Address on file | | | | | | | |
| 18250289 | Name on file | Address on file | | | | | | | |
| 18261586 | Name on file | Address on file | | | | | | | |
| 13168396 | Name on file | Address on file | | | | | | | |
| 13883915 | Name on file | Address on file | | | | | | | |
| 13802725 | Name on file | Address on file | | | | | | | |
| 13880431 | Name on file | Address on file | | | | | | | |
| 13594433 | Name on file | Address on file | | | | | | | |
| 15411347 | Name on file | Address on file | | | | | | | |
| 13533951 | Name on file | Address on file | | | | | | | |
| 14346515 | Name on file | Address on file | | | | | | | |
| 15375075 | Name on file | Address on file | | | | | | | |
| 14316358 | Name on file | Address on file | | | | | | | |
| 13422057 | Name on file | Address on file | | | | | | | |
| 13170567 | Name on file | Address on file | | | | | | | |
| 13722675 | Name on file | Address on file | | | | | | | |
| 14105699 | Name on file | Address on file | | | | | | | |
| 13905694 | Name on file | Address on file | | | | | | | |
| 13991891 | Name on file | Address on file | | | | | | | |
| 14276750 | Name on file | Address on file | | | | | | | |
| 14149841 | Name on file | Address on file | | | | | | | |
| 14149841 | Name on file | Address on file | | | | | | | |
| 14369478 | Name on file | Address on file | | | | | | | |
| 13270475 | Name on file | Address on file | | | | | | | |
| 13534850 | Name on file | Address on file | | | | | | | |
| 13534850 | Name on file | Address on file | | | | | | | |
| 15408282 | Name on file | Address on file | | | | | | | |
| 18287881 | Name on file | Address on file | | | | | | | |
| 13595268 | Name on file | Address on file | | | | | | | |
| 14166262 | Name on file | Address on file | | | | | | | |
| 13834780 | Name on file | Address on file | | | | | | | |
| 14023947 | Name on file | Address on file | | | | | | | |
| 14664073 | Name on file | Address on file | | | | | | | |
| 14664073 | Name on file | Address on file | | | | | | | |
| 14632886 | Name on file | Address on file | | | | | | | |
| 13736953 | Name on file | Address on file | | | | | | | |
| 13841418 | Name on file | Address on file | | | | | | | |
| 14661673 | Name on file | Address on file | | | | | | | |
| 13499203 | Name on file | Address on file | | | | | | | |
| 13799383 | Name on file | Address on file | | | | | | | |
| 13892339 | Name on file | Address on file | | | | | | | |
| 13577275 | Name on file | Address on file | | | | | | | |
| 13807770 | Name on file | Address on file | | | | | | | |
| 13379190 | Name on file | Address on file | | | | | | | |
| 13718598 | Name on file | Address on file | | | | | | | |
| 13343039 | Name on file | Address on file | | | | | | | |
| 14067613 | Name on file | Address on file | | | | | | | |
| 14125446 | Name on file | Address on file | | | | | | | |
| 14626647 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13944961 | Name on file | Address on file | | | | | | | |
| 13568755 | Name on file | Address on file | | | | | | | |
| 13356156 | Name on file | Address on file | | | | | | | |
| 14107881 | Name on file | Address on file | | | | | | | |
| 13649030 | Name on file | Address on file | | | | | | | |
| 13273240 | Name on file | Address on file | | | | | | | |
| 14526993 | Name on file | Address on file | | | | | | | |
| 13585978 | Name on file | Address on file | | | | | | | |
| 13667736 | Name on file | Address on file | | | | | | | |
| 13373757 | Name on file | Address on file | | | | | | | |
| 14380411 | Name on file | Address on file | | | | | | | |
| 14413283 | Name on file | Address on file | | | | | | | |
| 14413283 | Name on file | Address on file | | | | | | | |
| 13902066 | Name on file | Address on file | | | | | | | |
| 14206906 | Name on file | Address on file | | | | | | | |
| 15412161 | Name on file | Address on file | | | | | | | |
| 13917666 | Name on file | Address on file | | | | | | | |
| 13917666 | Name on file | Address on file | | | | | | | |
| 14147965 | Name on file | Address on file | | | | | | | |
| 14306230 | Name on file | Address on file | | | | | | | |
| 13923419 | Name on file | Address on file | | | | | | | |
| 13923419 | Name on file | Address on file | | | | | | | |
| 14454883 | Name on file | Address on file | | | | | | | |
| 14268745 | Name on file | Address on file | | | | | | | |
| 14583660 | Name on file | Address on file | | | | | | | |
| 13687408 | Name on file | Address on file | | | | | | | |
| 13687408 | Name on file | Address on file | | | | | | | |
| 14283676 | Name on file | Address on file | | | | | | | |
| 18264035 | Name on file | Address on file | | | | | | | |
| 14365251 | Name on file | Address on file | | | | | | | |
| 13338548 | Name on file | Address on file | | | | | | | |
| 14396280 | Name on file | Address on file | | | | | | | |
| 18279643 | Name on file | Address on file | | | | | | | |
| 13945860 | Name on file | Address on file | | | | | | | |
| 13535249 | Name on file | Address on file | | | | | | | |
| 13842084 | Name on file | Address on file | | | | | | | |
| 14556564 | Name on file | Address on file | | | | | | | |
| 14616788 | Name on file | Address on file | | | | | | | |
| 13798736 | Name on file | Address on file | | | | | | | |
| 14458306 | Name on file | Address on file | | | | | | | |
| 14409827 | Name on file | Address on file | | | | | | | |
| 18284090 | Name on file | Address on file | | | | | | | |
| 18327788 | Name on file | Address on file | | | | | | | |
| 18242680 | Name on file | Address on file | | | | | | | |
| 18242011 | Name on file | Address on file | | | | | | | |
| 15377284 | Name on file | Address on file | | | | | | | |
| 18305597 | Name on file | Address on file | | | | | | | |
| 13251760 | Name on file | Address on file | | | | | | | |
| 14265530 | Name on file | Address on file | | | | | | | |
| 13732191 | Name on file | Address on file | | | | | | | |
| 13766842 | Name on file | Address on file | | | | | | | |
| 13327553 | Name on file | Address on file | | | | | | | |
| 13874323 | Name on file | Address on file | | | | | | | |
| 14538727 | Name on file | Address on file | | | | | | | |
| 14388382 | Name on file | Address on file | | | | | | | |
| 14121133 | Name on file | Address on file | | | | | | | |
| 14383758 | Name on file | Address on file | | | | | | | |
| 14150239 | Name on file | Address on file | | | | | | | |
| 13295666 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14303505 | Name on file | Address on file | | | | | | | |
| 13845415 | Name on file | Address on file | | | | | | | |
| 14547328 | Name on file | Address on file | | | | | | | |
| 13555483 | Name on file | Address on file | | | | | | | |
| 13145130 | Name on file | Address on file | | | | | | | |
| 13613031 | Name on file | Address on file | | | | | | | |
| 14621999 | Name on file | Address on file | | | | | | | |
| 15367033 | Name on file | Address on file | | | | | | | |
| 15367033 | Name on file | Address on file | | | | | | | |
| 13528621 | Name on file | Address on file | | | | | | | |
| 14010684 | Name on file | Address on file | | | | | | | |
| 14277694 | Name on file | Address on file | | | | | | | |
| 13846962 | Name on file | Address on file | | | | | | | |
| 13846962 | Name on file | Address on file | | | | | | | |
| 13156810 | Name on file | Address on file | | | | | | | |
| 14113409 | Name on file | Address on file | | | | | | | |
| 14587165 | Name on file | Address on file | | | | | | | |
| 14001029 | Name on file | Address on file | | | | | | | |
| 13911274 | Name on file | Address on file | | | | | | | |
| 14056853 | Name on file | Address on file | | | | | | | |
| 13447077 | Name on file | Address on file | | | | | | | |
| 13544495 | Name on file | Address on file | | | | | | | |
| 13728028 | Name on file | Address on file | | | | | | | |
| 14187615 | Name on file | Address on file | | | | | | | |
| 13670146 | Name on file | Address on file | | | | | | | |
| 14640668 | Name on file | Address on file | | | | | | | |
| 13544373 | Name on file | Address on file | | | | | | | |
| 14020160 | Name on file | Address on file | | | | | | | |
| 13740197 | Name on file | Address on file | | | | | | | |
| 13975219 | Name on file | Address on file | | | | | | | |
| 18953143 | Name on file | Address on file | | | | | | | |
| 13711397 | Name on file | Address on file | | | | | | | |
| 18964210 | Name on file | Address on file | | | | | | | |
| 18963298 | Name on file | Address on file | | | | | | | |
| 14315593 | Name on file | Address on file | | | | | | | |
| 13498665 | Name on file | Address on file | | | | | | | |
| 13919962 | Name on file | Address on file | | | | | | | |
| 13540230 | Name on file | Address on file | | | | | | | |
| 13432834 | Name on file | Address on file | | | | | | | |
| 14188174 | Name on file | Address on file | | | | | | | |
| 14138494 | Name on file | Address on file | | | | | | | |
| 13706791 | Name on file | Address on file | | | | | | | |
| 13843807 | Name on file | Address on file | | | | | | | |
| 15364561 | Name on file | Address on file | | | | | | | |
| 14618322 | Name on file | Address on file | | | | | | | |
| 15406258 | Name on file | Address on file | | | | | | | |
| 14102490 | Name on file | Address on file | | | | | | | |
| 14651404 | Name on file | Address on file | | | | | | | |
| 14651404 | Name on file | Address on file | | | | | | | |
| 13244042 | Name on file | Address on file | | | | | | | |
| 13521179 | Name on file | Address on file | | | | | | | |
| 13521179 | Name on file | Address on file | | | | | | | |
| 13819131 | Name on file | Address on file | | | | | | | |
| 13601265 | Name on file | Address on file | | | | | | | |
| 18263936 | Name on file | Address on file | | | | | | | |
| 14672785 | Name on file | Address on file | | | | | | | |
| 14672785 | Name on file | Address on file | | | | | | | |
| 18311430 | Name on file | Address on file | | | | | | | |
| 14659146 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14596474 | Name on file | Address on file | | | | | | | |
| 13238046 | Name on file | Address on file | | | | | | | |
| 13238046 | Name on file | Address on file | | | | | | | |
| 14595372 | Name on file | Address on file | | | | | | | |
| 14595372 | Name on file | Address on file | | | | | | | |
| 22144661 | Name on file | Address on file | | | | | | | |
| 13406340 | Name on file | Address on file | | | | | | | |
| 18942476 | Name on file | Address on file | | | | | | | |
| 14270018 | Name on file | Address on file | | | | | | | |
| 14270018 | Name on file | Address on file | | | | | | | |
| 13822742 | Name on file | Address on file | | | | | | | |
| 13998592 | Name on file | Address on file | | | | | | | |
| 13998592 | Name on file | Address on file | | | | | | | |
| 14533271 | Name on file | Address on file | | | | | | | |
| 13460258 | Name on file | Address on file | | | | | | | |
| 14336951 | Name on file | Address on file | | | | | | | |
| 13669851 | Name on file | Address on file | | | | | | | |
| 14244247 | Name on file | Address on file | | | | | | | |
| 13326800 | Name on file | Address on file | | | | | | | |
| 13446945 | Name on file | Address on file | | | | | | | |
| 14605600 | Name on file | Address on file | | | | | | | |
| 14248091 | Name on file | Address on file | | | | | | | |
| 14599987 | Name on file | Address on file | | | | | | | |
| 13930140 | Name on file | Address on file | | | | | | | |
| 13930140 | Name on file | Address on file | | | | | | | |
| 18257610 | Name on file | Address on file | | | | | | | |
| 18960082 | Name on file | Address on file | | | | | | | |
| 18276914 | Name on file | Address on file | | | | | | | |
| 14674559 | Name on file | Address on file | | | | | | | |
| 14674559 | Name on file | Address on file | | | | | | | |
| 15375810 | Name on file | Address on file | | | | | | | |
| 14526440 | Name on file | Address on file | | | | | | | |
| 18991187 | Name on file | Address on file | | | | | | | |
| 14495958 | Name on file | Address on file | | | | | | | |
| 14495958 | Name on file | Address on file | | | | | | | |
| 14479848 | Name on file | Address on file | | | | | | | |
| 13424611 | Name on file | Address on file | | | | | | | |
| 13424611 | Name on file | Address on file | | | | | | | |
| 13698054 | Name on file | Address on file | | | | | | | |
| 13698054 | Name on file | Address on file | | | | | | | |
| 13860279 | Name on file | Address on file | | | | | | | |
| 14455956 | Name on file | Address on file | | | | | | | |
| 14388407 | Name on file | Address on file | | | | | | | |
| 13935409 | Name on file | Address on file | | | | | | | |
| 18311247 | Name on file | Address on file | | | | | | | |
| 13315932 | Name on file | Address on file | | | | | | | |
| 13528369 | Name on file | Address on file | | | | | | | |
| 13457347 | Name on file | Address on file | | | | | | | |
| 13457347 | Name on file | Address on file | | | | | | | |
| 13319574 | Name on file | Address on file | | | | | | | |
| 13319574 | Name on file | Address on file | | | | | | | |
| 14519923 | Name on file | Address on file | | | | | | | |
| 14519923 | Name on file | Address on file | | | | | | | |
| 14580817 | Name on file | Address on file | | | | | | | |
| 14383051 | Name on file | Address on file | | | | | | | |
| 13402911 | Name on file | Address on file | | | | | | | |
| 14434585 | Name on file | Address on file | | | | | | | |
| 14221779 | Name on file | Address on file | | | | | | | |
| 18267758 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18267758 | Name on file | Address on file | | | | | | | |
| 13501022 | Name on file | Address on file | | | | | | | |
| 13698510 | Name on file | Address on file | | | | | | | |
| 13512517 | Name on file | Address on file | | | | | | | |
| 14001437 | Name on file | Address on file | | | | | | | |
| 13656952 | Name on file | Address on file | | | | | | | |
| 13656952 | Name on file | Address on file | | | | | | | |
| 13932228 | Name on file | Address on file | | | | | | | |
| 13932228 | Name on file | Address on file | | | | | | | |
| 14253825 | Name on file | Address on file | | | | | | | |
| 14253825 | Name on file | Address on file | | | | | | | |
| 13267619 | Name on file | Address on file | | | | | | | |
| 13888467 | Name on file | Address on file | | | | | | | |
| 14547083 | Name on file | Address on file | | | | | | | |
| 14547083 | Name on file | Address on file | | | | | | | |
| 14280098 | Name on file | Address on file | | | | | | | |
| 19004144 | Name on file | Address on file | | | | | | | |
| 13539244 | Name on file | Address on file | | | | | | | |
| 14172780 | Name on file | Address on file | | | | | | | |
| 13507319 | Name on file | Address on file | | | | | | | |
| 18323778 | Name on file | Address on file | | | | | | | |
| 19020570 | Name on file | Address on file | | | | | | | |
| 19020814 | Name on file | Address on file | | | | | | | |
| 13286954 | Name on file | Address on file | | | | | | | |
| 18291511 | Name on file | Address on file | | | | | | | |
| 14621412 | Name on file | Address on file | | | | | | | |
| 14621412 | Name on file | Address on file | | | | | | | |
| 13658622 | Name on file | Address on file | | | | | | | |
| 13667790 | Name on file | Address on file | | | | | | | |
| 13320910 | Name on file | Address on file | | | | | | | |
| 14045238 | Name on file | Address on file | | | | | | | |
| 14114712 | Name on file | Address on file | | | | | | | |
| 13312289 | Name on file | Address on file | | | | | | | |
| 13764758 | Name on file | Address on file | | | | | | | |
| 14674934 | Name on file | Address on file | | | | | | | |
| 14674934 | Name on file | Address on file | | | | | | | |
| 14553234 | Name on file | Address on file | | | | | | | |
| 14553234 | Name on file | Address on file | | | | | | | |
| 18247858 | Name on file | Address on file | | | | | | | |
| 13635797 | Name on file | Address on file | | | | | | | |
| 13997501 | Name on file | Address on file | | | | | | | |
| 14611265 | Name on file | Address on file | | | | | | | |
| 18281867 | Name on file | Address on file | | | | | | | |
| 18281867 | Name on file | Address on file | | | | | | | |
| 13745633 | Name on file | Address on file | | | | | | | |
| 14327345 | Name on file | Address on file | | | | | | | |
| 14507970 | Name on file | Address on file | | | | | | | |
| 14368530 | Name on file | Address on file | | | | | | | |
| 13150449 | Name on file | Address on file | | | | | | | |
| 13793248 | Name on file | Address on file | | | | | | | |
| 13494508 | Name on file | Address on file | | | | | | | |
| 14255404 | Name on file | Address on file | | | | | | | |
| 14068930 | Name on file | Address on file | | | | | | | |
| 13968008 | Name on file | Address on file | | | | | | | |
| 13265736 | Name on file | Address on file | | | | | | | |
| 14666615 | Name on file | Address on file | | | | | | | |
| 13363454 | Name on file | Address on file | | | | | | | |
| 14459123 | Name on file | Address on file | | | | | | | |
| 14019796 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18968111 | Name on file | Address on file | | | | | | | |
| 14315815 | Name on file | Address on file | | | | | | | |
| 13563952 | Name on file | Address on file | | | | | | | |
| 14686492 | Name on file | Address on file | | | | | | | |
| 15394384 | Name on file | Address on file | | | | | | | |
| 13611922 | Name on file | Address on file | | | | | | | |
| 13170556 | Name on file | Address on file | | | | | | | |
| 13184168 | Name on file | Address on file | | | | | | | |
| 13290550 | Name on file | Address on file | | | | | | | |
| 13824261 | Name on file | Address on file | | | | | | | |
| 13482729 | Name on file | Address on file | | | | | | | |
| 13641430 | Name on file | Address on file | | | | | | | |
| 13717966 | Name on file | Address on file | | | | | | | |
| 13745003 | Name on file | Address on file | | | | | | | |
| 13338862 | Name on file | Address on file | | | | | | | |
| 13264951 | Name on file | Address on file | | | | | | | |
| 13184209 | Name on file | Address on file | | | | | | | |
| 13495961 | Name on file | Address on file | | | | | | | |
| 13950654 | Name on file | Address on file | | | | | | | |
| 18984454 | Name on file | Address on file | | | | | | | |
| 13972717 | Name on file | Address on file | | | | | | | |
| 14049491 | Name on file | Address on file | | | | | | | |
| 13849929 | Name on file | Address on file | | | | | | | |
| 14491301 | Name on file | Address on file | | | | | | | |
| 13786365 | Name on file | Address on file | | | | | | | |
| 13774967 | Name on file | Address on file | | | | | | | |
| 14199378 | Name on file | Address on file | | | | | | | |
| 14662898 | Name on file | Address on file | | | | | | | |
| 18964152 | Name on file | Address on file | | | | | | | |
| 13830163 | Name on file | Address on file | | | | | | | |
| 14505988 | Name on file | Address on file | | | | | | | |
| 13994631 | Name on file | Address on file | | | | | | | |
| 13686153 | Name on file | Address on file | | | | | | | |
| 14043464 | Name on file | Address on file | | | | | | | |
| 14160977 | Name on file | Address on file | | | | | | | |
| 14122138 | Name on file | Address on file | | | | | | | |
| 14122138 | Name on file | Address on file | | | | | | | |
| 19021255 | Name on file | Address on file | | | | | | | |
| 15393355 | Name on file | Address on file | | | | | | | |
| 15383765 | Name on file | Address on file | | | | | | | |
| 15377648 | Name on file | Address on file | | | | | | | |
| 13850346 | Name on file | Address on file | | | | | | | |
| 13996151 | Name on file | Address on file | | | | | | | |
| 15402669 | Name on file | Address on file | | | | | | | |
| 13539247 | Name on file | Address on file | | | | | | | |
| 15389643 | Name on file | Address on file | | | | | | | |
| 13290541 | Name on file | Address on file | | | | | | | |
| 14516675 | Name on file | Address on file | | | | | | | |
| 13188628 | Name on file | Address on file | | | | | | | |
| 13839613 | Name on file | Address on file | | | | | | | |
| 18247660 | Name on file | Address on file | | | | | | | |
| 13537928 | Name on file | Address on file | | | | | | | |
| 13761387 | Name on file | Address on file | | | | | | | |
| 13915416 | Name on file | Address on file | | | | | | | |
| 13283751 | Name on file | Address on file | | | | | | | |
| 13283751 | Name on file | Address on file | | | | | | | |
| 18251257 | Name on file | Address on file | | | | | | | |
| 14621533 | Name on file | Address on file | | | | | | | |
| 14332735 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14678270 | Name on file | Address on file | | | | | | | |
| 13913075 | Name on file | Address on file | | | | | | | |
| 14077483 | Name on file | Address on file | | | | | | | |
| 14077483 | Name on file | Address on file | | | | | | | |
| 13420364 | Name on file | Address on file | | | | | | | |
| 13274396 | Name on file | Address on file | | | | | | | |
| 13571247 | Name on file | Address on file | | | | | | | |
| 13623959 | Name on file | Address on file | | | | | | | |
| 13910262 | Name on file | Address on file | | | | | | | |
| 13910262 | Name on file | Address on file | | | | | | | |
| 18321765 | Name on file | Address on file | | | | | | | |
| 14198384 | Name on file | Address on file | | | | | | | |
| 14409178 | Name on file | Address on file | | | | | | | |
| 13934888 | Name on file | Address on file | | | | | | | |
| 13136637 | Name on file | Address on file | | | | | | | |
| 13851567 | Name on file | Address on file | | | | | | | |
| 13851567 | Name on file | Address on file | | | | | | | |
| 18261113 | Name on file | Address on file | | | | | | | |
| 13573398 | Name on file | Address on file | | | | | | | |
| 14430215 | Name on file | Address on file | | | | | | | |
| 14436467 | Name on file | Address on file | | | | | | | |
| 14325065 | Name on file | Address on file | | | | | | | |
| 14077153 | Name on file | Address on file | | | | | | | |
| 13430417 | Name on file | Address on file | | | | | | | |
| 15363431 | Name on file | Address on file | | | | | | | |
| 13416811 | Name on file | Address on file | | | | | | | |
| 13621318 | Name on file | Address on file | | | | | | | |
| 18263151 | Name on file | Address on file | | | | | | | |
| 22413878 | Name on file | Address on file | | | | | | | |
| 18981779 | Name on file | Address on file | | | | | | | |
| 18243708 | Name on file | Address on file | | | | | | | |
| 19002914 | Name on file | Address on file | | | | | | | |
| 13712901 | Name on file | Address on file | | | | | | | |
| 15360722 | Name on file | Address on file | | | | | | | |
| 13589634 | Name on file | Address on file | | | | | | | |
| 15385037 | Name on file | Address on file | | | | | | | |
| 14343979 | Name on file | Address on file | | | | | | | |
| 13797398 | Name on file | Address on file | | | | | | | |
| 14156738 | Name on file | Address on file | | | | | | | |
| 13485823 | Name on file | Address on file | | | | | | | |
| 14552258 | Name on file | Address on file | | | | | | | |
| 13591621 | Name on file | Address on file | | | | | | | |
| 14381247 | Name on file | Address on file | | | | | | | |
| 18285927 | Name on file | Address on file | | | | | | | |
| 14176855 | Name on file | Address on file | | | | | | | |
| 14449733 | Name on file | Address on file | | | | | | | |
| 14069935 | Name on file | Address on file | | | | | | | |
| 13423143 | Name on file | Address on file | | | | | | | |
| 13759808 | Name on file | Address on file | | | | | | | |
| 14252632 | Name on file | Address on file | | | | | | | |
| 15396654 | Name on file | Address on file | | | | | | | |
| 15396654 | Name on file | Address on file | | | | | | | |
| 13383940 | Name on file | Address on file | | | | | | | |
| 14101135 | Name on file | Address on file | | | | | | | |
| 14101135 | Name on file | Address on file | | | | | | | |
| 13834578 | Name on file | Address on file | | | | | | | |
| 13842767 | Name on file | Address on file | | | | | | | |
| 13837360 | Name on file | Address on file | | | | | | | |
| 19002083 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13373647 | Name on file | Address on file | | | | | | | |
| 13889432 | Name on file | Address on file | | | | | | | |
| 13932995 | Name on file | Address on file | | | | | | | |
| 14085392 | Name on file | Address on file | | | | | | | |
| 14085392 | Name on file | Address on file | | | | | | | |
| 13408131 | Name on file | Address on file | | | | | | | |
| 13909100 | Name on file | Address on file | | | | | | | |
| 13909100 | Name on file | Address on file | | | | | | | |
| 14000507 | Name on file | Address on file | | | | | | | |
| 14650804 | Name on file | Address on file | | | | | | | |
| 14547459 | Name on file | Address on file | | | | | | | |
| 13428497 | Name on file | Address on file | | | | | | | |
| 13389420 | Name on file | Address on file | | | | | | | |
| 13694399 | Name on file | Address on file | | | | | | | |
| 13737309 | Name on file | Address on file | | | | | | | |
| 15376592 | Name on file | Address on file | | | | | | | |
| 13973922 | Name on file | Address on file | | | | | | | |
| 13283810 | Name on file | Address on file | | | | | | | |
| 13860756 | Name on file | Address on file | | | | | | | |
| 13685231 | Name on file | Address on file | | | | | | | |
| 13302160 | Name on file | Address on file | | | | | | | |
| 14166725 | Name on file | Address on file | | | | | | | |
| 13649215 | Name on file | Address on file | | | | | | | |
| 14373867 | Name on file | Address on file | | | | | | | |
| 19014927 | Name on file | Address on file | | | | | | | |
| 18324749 | Name on file | Address on file | | | | | | | |
| 18274333 | Name on file | Address on file | | | | | | | |
| 14112834 | Name on file | Address on file | | | | | | | |
| 13950412 | Name on file | Address on file | | | | | | | |
| 13430618 | Name on file | Address on file | | | | | | | |
| 22144896 | Name on file | Address on file | | | | | | | |
| 13855017 | Name on file | Address on file | | | | | | | |
| 14024475 | Name on file | Address on file | | | | | | | |
| 13492116 | Name on file | Address on file | | | | | | | |
| 13604636 | Name on file | Address on file | | | | | | | |
| 13700989 | Name on file | Address on file | | | | | | | |
| 13517549 | Name on file | Address on file | | | | | | | |
| 13517549 | Name on file | Address on file | | | | | | | |
| 14306937 | Name on file | Address on file | | | | | | | |
| 13561446 | Name on file | Address on file | | | | | | | |
| 13580124 | Name on file | Address on file | | | | | | | |
| 18984755 | Name on file | Address on file | | | | | | | |
| 14074100 | Name on file | Address on file | | | | | | | |
| 13946090 | Name on file | Address on file | | | | | | | |
| 13946090 | Name on file | Address on file | | | | | | | |
| 15379905 | Name on file | Address on file | | | | | | | |
| 13842076 | Name on file | Address on file | | | | | | | |
| 14668289 | Name on file | Address on file | | | | | | | |
| 13425742 | Name on file | Address on file | | | | | | | |
| 19016074 | Name on file | Address on file | | | | | | | |
| 14152330 | Name on file | Address on file | | | | | | | |
| 13352661 | Name on file | Address on file | | | | | | | |
| 15369507 | Name on file | Address on file | | | | | | | |
| 15369507 | Name on file | Address on file | | | | | | | |
| 13299612 | Name on file | Address on file | | | | | | | |
| 14088768 | Name on file | Address on file | | | | | | | |
| 14088768 | Name on file | Address on file | | | | | | | |
| 14499489 | Name on file | Address on file | | | | | | | |
| 13999059 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14012210 | Name on file | Address on file | | | | | | | |
| 13491538 | Name on file | Address on file | | | | | | | |
| 13867130 | Name on file | Address on file | | | | | | | |
| 13441688 | Name on file | Address on file | | | | | | | |
| 14585584 | Name on file | Address on file | | | | | | | |
| 13795323 | Name on file | Address on file | | | | | | | |
| 13515132 | Name on file | Address on file | | | | | | | |
| 13507663 | Name on file | Address on file | | | | | | | |
| 15368147 | Name on file | Address on file | | | | | | | |
| 14437490 | Name on file | Address on file | | | | | | | |
| 18272995 | Name on file | Address on file | | | | | | | |
| 13993179 | Name on file | Address on file | | | | | | | |
| 13399460 | Name on file | Address on file | | | | | | | |
| 14293924 | Name on file | Address on file | | | | | | | |
| 13785570 | Name on file | Address on file | | | | | | | |
| 13264467 | Name on file | Address on file | | | | | | | |
| 13897266 | Name on file | Address on file | | | | | | | |
| 13238843 | Name on file | Address on file | | | | | | | |
| 13313316 | Name on file | Address on file | | | | | | | |
| 18319101 | Name on file | Address on file | | | | | | | |
| 14020024 | Name on file | Address on file | | | | | | | |
| 14492666 | Name on file | Address on file | | | | | | | |
| 14061033 | Name on file | Address on file | | | | | | | |
| 13975840 | Name on file | Address on file | | | | | | | |
| 18254804 | Name on file | Address on file | | | | | | | |
| 13453894 | Name on file | Address on file | | | | | | | |
| 14264455 | Name on file | Address on file | | | | | | | |
| 13427367 | Name on file | Address on file | | | | | | | |
| 14010598 | Name on file | Address on file | | | | | | | |
| 14033893 | Name on file | Address on file | | | | | | | |
| 14013591 | Name on file | Address on file | | | | | | | |
| 13854941 | Name on file | Address on file | | | | | | | |
| 13293155 | Name on file | Address on file | | | | | | | |
| 14301358 | Name on file | Address on file | | | | | | | |
| 14333473 | Name on file | Address on file | | | | | | | |
| 13445645 | Name on file | Address on file | | | | | | | |
| 13540706 | Name on file | Address on file | | | | | | | |
| 13446414 | Name on file | Address on file | | | | | | | |
| 14244954 | Name on file | Address on file | | | | | | | |
| 14244954 | Name on file | Address on file | | | | | | | |
| 13786502 | Name on file | Address on file | | | | | | | |
| 15384123 | Name on file | Address on file | | | | | | | |
| 14423240 | Name on file | Address on file | | | | | | | |
| 13655593 | Name on file | Address on file | | | | | | | |
| 14496006 | Name on file | Address on file | | | | | | | |
| 14050895 | Name on file | Address on file | | | | | | | |
| 14100663 | Name on file | Address on file | | | | | | | |
| 13242886 | Name on file | Address on file | | | | | | | |
| 14235790 | Name on file | Address on file | | | | | | | |
| 13748728 | Name on file | Address on file | | | | | | | |
| 13241402 | Name on file | Address on file | | | | | | | |
| 13529367 | Name on file | Address on file | | | | | | | |
| 13896750 | Name on file | Address on file | | | | | | | |
| 13439280 | Name on file | Address on file | | | | | | | |
| 14179229 | Name on file | Address on file | | | | | | | |
| 13276383 | Name on file | Address on file | | | | | | | |
| 14125343 | Name on file | Address on file | | | | | | | |
| 13421904 | Name on file | Address on file | | | | | | | |
| 13511133 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13959307 | Name on file | Address on file | | | | | | | |
| 14624250 | Name on file | Address on file | | | | | | | |
| 14624250 | Name on file | Address on file | | | | | | | |
| 13312394 | Name on file | Address on file | | | | | | | |
| 13272554 | Name on file | Address on file | | | | | | | |
| 14608835 | Name on file | Address on file | | | | | | | |
| 14608835 | Name on file | Address on file | | | | | | | |
| 13731929 | Name on file | Address on file | | | | | | | |
| 14620502 | Name on file | Address on file | | | | | | | |
| 14620502 | Name on file | Address on file | | | | | | | |
| 13877327 | Name on file | Address on file | | | | | | | |
| 13923239 | Name on file | Address on file | | | | | | | |
| 13178975 | Name on file | Address on file | | | | | | | |
| 14270538 | Name on file | Address on file | | | | | | | |
| 14270538 | Name on file | Address on file | | | | | | | |
| 18298833 | Name on file | Address on file | | | | | | | |
| 18318156 | Name on file | Address on file | | | | | | | |
| 18254509 | Name on file | Address on file | | | | | | | |
| 14455324 | Name on file | Address on file | | | | | | | |
| 14455324 | Name on file | Address on file | | | | | | | |
| 13577953 | Name on file | Address on file | | | | | | | |
| 14035550 | Name on file | Address on file | | | | | | | |
| 14376789 | Name on file | Address on file | | | | | | | |
| 14506518 | Name on file | Address on file | | | | | | | |
| 13172335 | Name on file | Address on file | | | | | | | |
| 13391601 | Name on file | Address on file | | | | | | | |
| 18284509 | Name on file | Address on file | | | | | | | |
| 13997165 | Name on file | Address on file | | | | | | | |
| 14659089 | Name on file | Address on file | | | | | | | |
| 13556296 | Name on file | Address on file | | | | | | | |
| 13525348 | Name on file | Address on file | | | | | | | |
| 13525348 | Name on file | Address on file | | | | | | | |
| 13862974 | Name on file | Address on file | | | | | | | |
| 13584391 | Name on file | Address on file | | | | | | | |
| 13584391 | Name on file | Address on file | | | | | | | |
| 14534069 | Name on file | Address on file | | | | | | | |
| 14534069 | Name on file | Address on file | | | | | | | |
| 13939163 | Name on file | Address on file | | | | | | | |
| 14303880 | Name on file | Address on file | | | | | | | |
| 14303880 | Name on file | Address on file | | | | | | | |
| 14458424 | Name on file | Address on file | | | | | | | |
| 14626125 | Name on file | Address on file | | | | | | | |
| 13354078 | Name on file | Address on file | | | | | | | |
| 13354078 | Name on file | Address on file | | | | | | | |
| 14469733 | Name on file | Address on file | | | | | | | |
| 19020518 | Name on file | Address on file | | | | | | | |
| 13871609 | Name on file | Address on file | | | | | | | |
| 14617750 | Name on file | Address on file | | | | | | | |
| 14617750 | Name on file | Address on file | | | | | | | |
| 18302143 | Name on file | Address on file | | | | | | | |
| 14674523 | Name on file | Address on file | | | | | | | |
| 14674523 | Name on file | Address on file | | | | | | | |
| 14306465 | Name on file | Address on file | | | | | | | |
| 13286001 | Name on file | Address on file | | | | | | | |
| 14505637 | Name on file | Address on file | | | | | | | |
| 13402166 | Name on file | Address on file | | | | | | | |
| 14647773 | Name on file | Address on file | | | | | | | |
| 20800653 | Name on file | Address on file | | | | | | | |
| 14472432 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13299013 | Name on file | Address on file | | | | | | | |
| 14118272 | Name on file | Address on file | | | | | | | |
| 14349206 | Name on file | Address on file | | | | | | | |
| 13306851 | Name on file | Address on file | | | | | | | |
| 18272070 | Name on file | Address on file | | | | | | | |
| 18272070 | Name on file | Address on file | | | | | | | |
| 13755003 | Name on file | Address on file | | | | | | | |
| 13755003 | Name on file | Address on file | | | | | | | |
| 13434286 | Name on file | Address on file | | | | | | | |
| 14313505 | Name on file | Address on file | | | | | | | |
| 14503010 | Name on file | Address on file | | | | | | | |
| 14503010 | Name on file | Address on file | | | | | | | |
| 13646416 | Name on file | Address on file | | | | | | | |
| 14533721 | Name on file | Address on file | | | | | | | |
| 18327418 | Name on file | Address on file | | | | | | | |
| 13785064 | Name on file | Address on file | | | | | | | |
| 13642098 | Name on file | Address on file | | | | | | | |
| 14526124 | Name on file | Address on file | | | | | | | |
| 14637276 | Name on file | Address on file | | | | | | | |
| 18308527 | Name on file | Address on file | | | | | | | |
| 14025886 | Name on file | Address on file | | | | | | | |
| 14638143 | Name on file | Address on file | | | | | | | |
| 14638143 | Name on file | Address on file | | | | | | | |
| 13485858 | Name on file | Address on file | | | | | | | |
| 13485858 | Name on file | Address on file | | | | | | | |
| 14670757 | Name on file | Address on file | | | | | | | |
| 14670757 | Name on file | Address on file | | | | | | | |
| 13755854 | Name on file | Address on file | | | | | | | |
| 14269690 | Name on file | Address on file | | | | | | | |
| 14637061 | Name on file | Address on file | | | | | | | |
| 14637061 | Name on file | Address on file | | | | | | | |
| 13365369 | Name on file | Address on file | | | | | | | |
| 13334501 | Name on file | Address on file | | | | | | | |
| 19001666 | Name on file | Address on file | | | | | | | |
| 13192051 | Name on file | Address on file | | | | | | | |
| 13433385 | Name on file | Address on file | | | | | | | |
| 13433385 | Name on file | Address on file | | | | | | | |
| 14615694 | Name on file | Address on file | | | | | | | |
| 13800964 | Name on file | Address on file | | | | | | | |
| 18982566 | Name on file | Address on file | | | | | | | |
| 14382789 | Name on file | Address on file | | | | | | | |
| 14671205 | Name on file | Address on file | | | | | | | |
| 14401219 | Name on file | Address on file | | | | | | | |
| 13753867 | Name on file | Address on file | | | | | | | |
| 13753867 | Name on file | Address on file | | | | | | | |
| 14681060 | Name on file | Address on file | | | | | | | |
| 14681060 | Name on file | Address on file | | | | | | | |
| 14445669 | Name on file | Address on file | | | | | | | |
| 13489415 | Name on file | Address on file | | | | | | | |
| 13534790 | Name on file | Address on file | | | | | | | |
| 13669327 | Name on file | Address on file | | | | | | | |
| 13669327 | Name on file | Address on file | | | | | | | |
| 14216807 | Name on file | Address on file | | | | | | | |
| 14670874 | Name on file | Address on file | | | | | | | |
| 14670874 | Name on file | Address on file | | | | | | | |
| 14328254 | Name on file | Address on file | | | | | | | |
| 14328254 | Name on file | Address on file | | | | | | | |
| 14432624 | Name on file | Address on file | | | | | | | |
| 14517157 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13577922 | Name on file | Address on file | | | | | | | |
| 14362467 | Name on file | Address on file | | | | | | | |
| 13184327 | Name on file | Address on file | | | | | | | |
| 13904741 | Name on file | Address on file | | | | | | | |
| 14344508 | Name on file | Address on file | | | | | | | |
| 13887077 | Name on file | Address on file | | | | | | | |
| 13901316 | Name on file | Address on file | | | | | | | |
| 13754695 | Name on file | Address on file | | | | | | | |
| 13814124 | Name on file | Address on file | | | | | | | |
| 13814124 | Name on file | Address on file | | | | | | | |
| 14557697 | Name on file | Address on file | | | | | | | |
| 13708001 | Name on file | Address on file | | | | | | | |
| 13546712 | Name on file | Address on file | | | | | | | |
| 13506943 | Name on file | Address on file | | | | | | | |
| 13830211 | Name on file | Address on file | | | | | | | |
| 13596751 | Name on file | Address on file | | | | | | | |
| 13235551 | Name on file | Address on file | | | | | | | |
| 14498206 | Name on file | Address on file | | | | | | | |
| 14498206 | Name on file | Address on file | | | | | | | |
| 13908407 | Name on file | Address on file | | | | | | | |
| 18301533 | Name on file | Address on file | | | | | | | |
| 18967327 | Name on file | Address on file | | | | | | | |
| 14671210 | Name on file | Address on file | | | | | | | |
| 13654657 | Name on file | Address on file | | | | | | | |
| 13425973 | Name on file | Address on file | | | | | | | |
| 14669249 | Name on file | Address on file | | | | | | | |
| 14666759 | Name on file | Address on file | | | | | | | |
| 13716871 | Name on file | Address on file | | | | | | | |
| 13716871 | Name on file | Address on file | | | | | | | |
| 14639171 | Name on file | Address on file | | | | | | | |
| 14639171 | Name on file | Address on file | | | | | | | |
| 14651356 | Name on file | Address on file | | | | | | | |
| 14598931 | Name on file | Address on file | | | | | | | |
| 14598931 | Name on file | Address on file | | | | | | | |
| 13547247 | Name on file | Address on file | | | | | | | |
| 13477683 | Name on file | Address on file | | | | | | | |
| 14152227 | Name on file | Address on file | | | | | | | |
| 14650128 | Name on file | Address on file | | | | | | | |
| 18984233 | Name on file | Address on file | | | | | | | |
| 18303003 | Name on file | Address on file | | | | | | | |
| 18291205 | Name on file | Address on file | | | | | | | |
| 18942517 | Name on file | Address on file | | | | | | | |
| 18949924 | Name on file | Address on file | | | | | | | |
| 18310663 | Name on file | Address on file | | | | | | | |
| 18999989 | Name on file | Address on file | | | | | | | |
| 18501851 | Name on file | Address on file | | | | | | | |
| 18937273 | Name on file | Address on file | | | | | | | |
| 18331039 | Name on file | Address on file | | | | | | | |
| 18243410 | Name on file | Address on file | | | | | | | |
| 18938801 | Name on file | Address on file | | | | | | | |
| 18254944 | Name on file | Address on file | | | | | | | |
| 18288925 | Name on file | Address on file | | | | | | | |
| 19026871 | Name on file | Address on file | | | | | | | |
| 18991949 | Name on file | Address on file | | | | | | | |
| 18264728 | Name on file | Address on file | | | | | | | |
| 19017330 | Name on file | Address on file | | | | | | | |
| 13838176 | Name on file | Address on file | | | | | | | |
| 14406215 | Name on file | Address on file | | | | | | | |
| 14060970 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13926476 | Name on file | Address on file | | | | | | | |
| 14671530 | Name on file | Address on file | | | | | | | |
| 14671530 | Name on file | Address on file | | | | | | | |
| 13725307 | Name on file | Address on file | | | | | | | |
| 13565269 | Name on file | Address on file | | | | | | | |
| 13565269 | Name on file | Address on file | | | | | | | |
| 14081850 | Name on file | Address on file | | | | | | | |
| 13824244 | Name on file | Address on file | | | | | | | |
| 13300112 | Name on file | Address on file | | | | | | | |
| 19004167 | Name on file | Address on file | | | | | | | |
| 13854604 | Name on file | Address on file | | | | | | | |
| 13691025 | Name on file | Address on file | | | | | | | |
| 13843712 | Name on file | Address on file | | | | | | | |
| 13843712 | Name on file | Address on file | | | | | | | |
| 14163444 | Name on file | Address on file | | | | | | | |
| 13348876 | Name on file | Address on file | | | | | | | |
| 13348876 | Name on file | Address on file | | | | | | | |
| 13438775 | Name on file | Address on file | | | | | | | |
| 14665253 | Name on file | Address on file | | | | | | | |
| 13262517 | Name on file | Address on file | | | | | | | |
| 13299059 | Name on file | Address on file | | | | | | | |
| 15391582 | Name on file | Address on file | | | | | | | |
| 14630921 | Name on file | Address on file | | | | | | | |
| 14630921 | Name on file | Address on file | | | | | | | |
| 13911630 | Name on file | Address on file | | | | | | | |
| 13911630 | Name on file | Address on file | | | | | | | |
| 14017620 | Name on file | Address on file | | | | | | | |
| 14368779 | Name on file | Address on file | | | | | | | |
| 14421800 | Name on file | Address on file | | | | | | | |
| 13273224 | Name on file | Address on file | | | | | | | |
| 18979163 | Name on file | Address on file | | | | | | | |
| 13476627 | Name on file | Address on file | | | | | | | |
| 14638809 | Name on file | Address on file | | | | | | | |
| 18982007 | Name on file | Address on file | | | | | | | |
| 18260745 | Name on file | Address on file | | | | | | | |
| 18944119 | Name on file | Address on file | | | | | | | |
| 14167275 | Name on file | Address on file | | | | | | | |
| 18980278 | Name on file | Address on file | | | | | | | |
| 13260045 | Name on file | Address on file | | | | | | | |
| 14301899 | Name on file | Address on file | | | | | | | |
| 14301899 | Name on file | Address on file | | | | | | | |
| 14286563 | Name on file | Address on file | | | | | | | |
| 14456433 | Name on file | Address on file | | | | | | | |
| 13217510 | Name on file | Address on file | | | | | | | |
| 14294325 | Name on file | Address on file | | | | | | | |
| 13845912 | Name on file | Address on file | | | | | | | |
| 14396285 | Name on file | Address on file | | | | | | | |
| 13344898 | Name on file | Address on file | | | | | | | |
| 13797011 | Name on file | Address on file | | | | | | | |
| 13993703 | Name on file | Address on file | | | | | | | |
| 14679896 | Name on file | Address on file | | | | | | | |
| 14241800 | Name on file | Address on file | | | | | | | |
| 14241800 | Name on file | Address on file | | | | | | | |
| 13359096 | Name on file | Address on file | | | | | | | |
| 14579526 | Name on file | Address on file | | | | | | | |
| 13440825 | Name on file | Address on file | | | | | | | |
| 13148539 | Name on file | Address on file | | | | | | | |
| 13627120 | Name on file | Address on file | | | | | | | |
| 13684939 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14663100 | Name on file | Address on file | | | | | | | |
| 13140755 | Name on file | Address on file | | | | | | | |
| 13802625 | Name on file | Address on file | | | | | | | |
| 14466812 | Name on file | Address on file | | | | | | | |
| 18984486 | Name on file | Address on file | | | | | | | |
| 14668246 | Name on file | Address on file | | | | | | | |
| 14184936 | Name on file | Address on file | | | | | | | |
| 14423055 | Name on file | Address on file | | | | | | | |
| 13718602 | Name on file | Address on file | | | | | | | |
| 14652976 | Name on file | Address on file | | | | | | | |
| 14617280 | Name on file | Address on file | | | | | | | |
| 14617280 | Name on file | Address on file | | | | | | | |
| 13459116 | Name on file | Address on file | | | | | | | |
| 13854781 | Name on file | Address on file | | | | | | | |
| 14630087 | Name on file | Address on file | | | | | | | |
| 18298282 | Name on file | Address on file | | | | | | | |
| 15410321 | Name on file | Address on file | | | | | | | |
| 15410321 | Name on file | Address on file | | | | | | | |
| 13337708 | Name on file | Address on file | | | | | | | |
| 18248106 | Name on file | Address on file | | | | | | | |
| 13387332 | Name on file | Address on file | | | | | | | |
| 13387332 | Name on file | Address on file | | | | | | | |
| 13262571 | Name on file | Address on file | | | | | | | |
| 14183006 | Name on file | Address on file | | | | | | | |
| 14411837 | Name on file | Address on file | | | | | | | |
| 13541607 | Name on file | Address on file | | | | | | | |
| 13478931 | Name on file | Address on file | | | | | | | |
| 14294189 | Name on file | Address on file | | | | | | | |
| 13450423 | Name on file | Address on file | | | | | | | |
| 13273736 | Name on file | Address on file | | | | | | | |
| 14588882 | Name on file | Address on file | | | | | | | |
| 14588882 | Name on file | Address on file | | | | | | | |
| 14306189 | Name on file | Address on file | | | | | | | |
| 14649460 | Name on file | Address on file | | | | | | | |
| 14649460 | Name on file | Address on file | | | | | | | |
| 14609919 | Name on file | Address on file | | | | | | | |
| 18976109 | Name on file | Address on file | | | | | | | |
| 13149753 | Name on file | Address on file | | | | | | | |
| 13149753 | Name on file | Address on file | | | | | | | |
| 18278729 | Name on file | Address on file | | | | | | | |
| 18287085 | Name on file | Address on file | | | | | | | |
| 18962143 | Name on file | Address on file | | | | | | | |
| 18324385 | Name on file | Address on file | | | | | | | |
| 14582277 | Name on file | Address on file | | | | | | | |
| 14438279 | Name on file | Address on file | | | | | | | |
| 19014909 | Name on file | Address on file | | | | | | | |
| 14343085 | Name on file | Address on file | | | | | | | |
| 14262636 | Name on file | Address on file | | | | | | | |
| 13425390 | Name on file | Address on file | | | | | | | |
| 14453589 | Name on file | Address on file | | | | | | | |
| 14551704 | Name on file | Address on file | | | | | | | |
| 13695493 | Name on file | Address on file | | | | | | | |
| 18320103 | Name on file | Address on file | | | | | | | |
| 13140961 | Name on file | Address on file | | | | | | | |
| 13950517 | Name on file | Address on file | | | | | | | |
| 13212727 | Name on file | Address on file | | | | | | | |
| 18319055 | Name on file | Address on file | | | | | | | |
| 14339833 | Name on file | Address on file | | | | | | | |
| 18963270 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14444899 | Name on file | Address on file | | | | | | | |
| 14444899 | Name on file | Address on file | | | | | | | |
| 13782611 | Name on file | Address on file | | | | | | | |
| 13909091 | Name on file | Address on file | | | | | | | |
| 13909091 | Name on file | Address on file | | | | | | | |
| 13542392 | Name on file | Address on file | | | | | | | |
| 18339075 | Name on file | Address on file | | | | | | | |
| 13169677 | Name on file | Address on file | | | | | | | |
| 13460031 | Name on file | Address on file | | | | | | | |
| 14175412 | Name on file | Address on file | | | | | | | |
| 14464133 | Name on file | Address on file | | | | | | | |
| 14028169 | Name on file | Address on file | | | | | | | |
| 14028169 | Name on file | Address on file | | | | | | | |
| 14513958 | Name on file | Address on file | | | | | | | |
| 13241047 | Name on file | Address on file | | | | | | | |
| 22102340 | Name on file | Address on file | | | | | | | |
| 13375244 | Name on file | Address on file | | | | | | | |
| 13887735 | Name on file | Address on file | | | | | | | |
| 13887735 | Name on file | Address on file | | | | | | | |
| 13336175 | Name on file | Address on file | | | | | | | |
| 14602890 | Name on file | Address on file | | | | | | | |
| 13692083 | Name on file | Address on file | | | | | | | |
| 18962412 | Name on file | Address on file | | | | | | | |
| 14595557 | Name on file | Address on file | | | | | | | |
| 14468033 | Name on file | Address on file | | | | | | | |
| 13876804 | Name on file | Address on file | | | | | | | |
| 14456605 | Name on file | Address on file | | | | | | | |
| 14208081 | Name on file | Address on file | | | | | | | |
| 18962692 | Name on file | Address on file | | | | | | | |
| 18295367 | Name on file | Address on file | | | | | | | |
| 13279878 | Name on file | Address on file | | | | | | | |
| 13448259 | Name on file | Address on file | | | | | | | |
| 13661578 | Name on file | Address on file | | | | | | | |
| 13661578 | Name on file | Address on file | | | | | | | |
| 13495735 | Name on file | Address on file | | | | | | | |
| 13752398 | Name on file | Address on file | | | | | | | |
| 13568089 | Name on file | Address on file | | | | | | | |
| 14470947 | Name on file | Address on file | | | | | | | |
| 14648544 | Name on file | Address on file | | | | | | | |
| 14658810 | Name on file | Address on file | | | | | | | |
| 14658810 | Name on file | Address on file | | | | | | | |
| 13628195 | Name on file | Address on file | | | | | | | |
| 13502962 | Name on file | Address on file | | | | | | | |
| 13472244 | Name on file | Address on file | | | | | | | |
| 13398149 | Name on file | Address on file | | | | | | | |
| 13906176 | Name on file | Address on file | | | | | | | |
| 14103970 | Name on file | Address on file | | | | | | | |
| 13239562 | Name on file | Address on file | | | | | | | |
| 13299014 | Name on file | Address on file | | | | | | | |
| 13299014 | Name on file | Address on file | | | | | | | |
| 14445847 | Name on file | Address on file | | | | | | | |
| 14272755 | Name on file | Address on file | | | | | | | |
| 13469851 | Name on file | Address on file | | | | | | | |
| 14047632 | Name on file | Address on file | | | | | | | |
| 13752350 | Name on file | Address on file | | | | | | | |
| 18284402 | Name on file | Address on file | | | | | | | |
| 14650043 | Name on file | Address on file | | | | | | | |
| 14630011 | Name on file | Address on file | | | | | | | |
| 14483030 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14483030 | Name on file | Address on file | | | | | | | |
| 14444503 | Name on file | Address on file | | | | | | | |
| 13937593 | Name on file | Address on file | | | | | | | |
| 14433564 | Name on file | Address on file | | | | | | | |
| 14208195 | Name on file | Address on file | | | | | | | |
| 13632172 | Name on file | Address on file | | | | | | | |
| 13916254 | Name on file | Address on file | | | | | | | |
| 14294097 | Name on file | Address on file | | | | | | | |
| 13471797 | Name on file | Address on file | | | | | | | |
| 14056374 | Name on file | Address on file | | | | | | | |
| 14269110 | Name on file | Address on file | | | | | | | |
| 14589394 | Name on file | Address on file | | | | | | | |
| 15388066 | Name on file | Address on file | | | | | | | |
| 13178368 | Name on file | Address on file | | | | | | | |
| 14512122 | Name on file | Address on file | | | | | | | |
| 14162829 | Name on file | Address on file | | | | | | | |
| 13979466 | Name on file | Address on file | | | | | | | |
| 15358834 | Name on file | Address on file | | | | | | | |
| 15358834 | Name on file | Address on file | | | | | | | |
| 14100133 | Name on file | Address on file | | | | | | | |
| 14507935 | Name on file | Address on file | | | | | | | |
| 13365446 | Name on file | Address on file | | | | | | | |
| 13695127 | Name on file | Address on file | | | | | | | |
| 13680296 | Name on file | Address on file | | | | | | | |
| 13680296 | Name on file | Address on file | | | | | | | |
| 13677447 | Name on file | Address on file | | | | | | | |
| 13677447 | Name on file | Address on file | | | | | | | |
| 14456592 | Name on file | Address on file | | | | | | | |
| 15395717 | Name on file | Address on file | | | | | | | |
| 15395717 | Name on file | Address on file | | | | | | | |
| 14040864 | Name on file | Address on file | | | | | | | |
| 14509204 | Name on file | Address on file | | | | | | | |
| 14180307 | Name on file | Address on file | | | | | | | |
| 13852863 | Name on file | Address on file | | | | | | | |
| 13963734 | Name on file | Address on file | | | | | | | |
| 14302261 | Name on file | Address on file | | | | | | | |
| 13597619 | Name on file | Address on file | | | | | | | |
| 14389508 | Name on file | Address on file | | | | | | | |
| 13805820 | Name on file | Address on file | | | | | | | |
| 14418054 | Name on file | Address on file | | | | | | | |
| 13265192 | Name on file | Address on file | | | | | | | |
| 14300735 | Name on file | Address on file | | | | | | | |
| 18248914 | Name on file | Address on file | | | | | | | |
| 19007803 | Name on file | Address on file | | | | | | | |
| 13917682 | Name on file | Address on file | | | | | | | |
| 14610697 | Name on file | Address on file | | | | | | | |
| 18954436 | Name on file | Address on file | | | | | | | |
| 13455840 | Name on file | Address on file | | | | | | | |
| 13293685 | Name on file | Address on file | | | | | | | |
| 14511400 | Name on file | Address on file | | | | | | | |
| 14468772 | Name on file | Address on file | | | | | | | |
| 14432582 | Name on file | Address on file | | | | | | | |
| 14432494 | Name on file | Address on file | | | | | | | |
| 13389469 | Name on file | Address on file | | | | | | | |
| 14588532 | Name on file | Address on file | | | | | | | |
| 18291087 | Name on file | Address on file | | | | | | | |
| 19174984 | Name on file | Address on file | | | | | | | |
| 14176761 | Name on file | Address on file | | | | | | | |
| 19025366 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18294686 | Name on file | Address on file | | | | | | | |
| 18258464 | Name on file | Address on file | | | | | | | |
| 14677908 | Name on file | Address on file | | | | | | | |
| 18238911 | Name on file | Address on file | | | | | | | |
| 14437128 | Name on file | Address on file | | | | | | | |
| 13682407 | Name on file | Address on file | | | | | | | |
| 14132646 | Name on file | Address on file | | | | | | | |
| 14095320 | Name on file | Address on file | | | | | | | |
| 14266295 | Name on file | Address on file | | | | | | | |
| 13254440 | Name on file | Address on file | | | | | | | |
| 13893745 | Name on file | Address on file | | | | | | | |
| 13840345 | Name on file | Address on file | | | | | | | |
| 14004260 | Name on file | Address on file | | | | | | | |
| 14610529 | Name on file | Address on file | | | | | | | |
| 14386079 | Name on file | Address on file | | | | | | | |
| 14006125 | Name on file | Address on file | | | | | | | |
| 13320047 | Name on file | Address on file | | | | | | | |
| 13320047 | Name on file | Address on file | | | | | | | |
| 14306002 | Name on file | Address on file | | | | | | | |
| 14052351 | Name on file | Address on file | | | | | | | |
| 13458528 | Name on file | Address on file | | | | | | | |
| 14310019 | Name on file | Address on file | | | | | | | |
| 13726325 | Name on file | Address on file | | | | | | | |
| 14056276 | Name on file | Address on file | | | | | | | |
| 14211888 | Name on file | Address on file | | | | | | | |
| 13900946 | Name on file | Address on file | | | | | | | |
| 13742311 | Name on file | Address on file | | | | | | | |
| 15369301 | Name on file | Address on file | | | | | | | |
| 13999230 | Name on file | Address on file | | | | | | | |
| 13954103 | Name on file | Address on file | | | | | | | |
| 14189657 | Name on file | Address on file | | | | | | | |
| 13972261 | Name on file | Address on file | | | | | | | |
| 13408531 | Name on file | Address on file | | | | | | | |
| 13196312 | Name on file | Address on file | | | | | | | |
| 13567836 | Name on file | Address on file | | | | | | | |
| 14241479 | Name on file | Address on file | | | | | | | |
| 13512691 | Name on file | Address on file | | | | | | | |
| 13441127 | Name on file | Address on file | | | | | | | |
| 13171083 | Name on file | Address on file | | | | | | | |
| 13697289 | Name on file | Address on file | | | | | | | |
| 13738675 | Name on file | Address on file | | | | | | | |
| 14011291 | Name on file | Address on file | | | | | | | |
| 18244695 | Name on file | Address on file | | | | | | | |
| 18244695 | Name on file | Address on file | | | | | | | |
| 13587819 | Name on file | Address on file | | | | | | | |
| 13587819 | Name on file | Address on file | | | | | | | |
| 14123523 | Name on file | Address on file | | | | | | | |
| 13878289 | Name on file | Address on file | | | | | | | |
| 13196099 | Name on file | Address on file | | | | | | | |
| 13211355 | Name on file | Address on file | | | | | | | |
| 14389485 | Name on file | Address on file | | | | | | | |
| 14404188 | Name on file | Address on file | | | | | | | |
| 13832351 | Name on file | Address on file | | | | | | | |
| 13686635 | Name on file | Address on file | | | | | | | |
| 14181819 | Name on file | Address on file | | | | | | | |
| 14100790 | Name on file | Address on file | | | | | | | |
| 13603461 | Name on file | Address on file | | | | | | | |
| 13603461 | Name on file | Address on file | | | | | | | |
| 13375873 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13928018 | Name on file | Address on file | | | | | | | |
| 13686756 | Name on file | Address on file | | | | | | | |
| 18272207 | Name on file | Address on file | | | | | | | |
| 18266286 | Name on file | Address on file | | | | | | | |
| 13148120 | Name on file | Address on file | | | | | | | |
| 13569929 | Name on file | Address on file | | | | | | | |
| 13939593 | Name on file | Address on file | | | | | | | |
| 13939593 | Name on file | Address on file | | | | | | | |
| 14619964 | Name on file | Address on file | | | | | | | |
| 14619964 | Name on file | Address on file | | | | | | | |
| 14221915 | Name on file | Address on file | | | | | | | |
| 13227170 | Name on file | Address on file | | | | | | | |
| 13842586 | Name on file | Address on file | | | | | | | |
| 15404829 | Name on file | Address on file | | | | | | | |
| 14018230 | Name on file | Address on file | | | | | | | |
| 14028463 | Name on file | Address on file | | | | | | | |
| 14028463 | Name on file | Address on file | | | | | | | |
| 13874923 | Name on file | Address on file | | | | | | | |
| 15364554 | Name on file | Address on file | | | | | | | |
| 14506002 | Name on file | Address on file | | | | | | | |
| 14212412 | Name on file | Address on file | | | | | | | |
| 13242899 | Name on file | Address on file | | | | | | | |
| 14668144 | Name on file | Address on file | | | | | | | |
| 15402534 | Name on file | Address on file | | | | | | | |
| 13445318 | Name on file | Address on file | | | | | | | |
| 13743982 | Name on file | Address on file | | | | | | | |
| 13739342 | Name on file | Address on file | | | | | | | |
| 14252901 | Name on file | Address on file | | | | | | | |
| 13439287 | Name on file | Address on file | | | | | | | |
| 14268964 | Name on file | Address on file | | | | | | | |
| 14259536 | Name on file | Address on file | | | | | | | |
| 13378716 | Name on file | Address on file | | | | | | | |
| 13686925 | Name on file | Address on file | | | | | | | |
| 15404491 | Name on file | Address on file | | | | | | | |
| 13149063 | Name on file | Address on file | | | | | | | |
| 14516666 | Name on file | Address on file | | | | | | | |
| 13830578 | Name on file | Address on file | | | | | | | |
| 13450903 | Name on file | Address on file | | | | | | | |
| 13366754 | Name on file | Address on file | | | | | | | |
| 13144450 | Name on file | Address on file | | | | | | | |
| 18980043 | Name on file | Address on file | | | | | | | |
| 15382116 | Name on file | Address on file | | | | | | | |
| 13299022 | Name on file | Address on file | | | | | | | |
| 13299022 | Name on file | Address on file | | | | | | | |
| 14081808 | Name on file | Address on file | | | | | | | |
| 14081808 | Name on file | Address on file | | | | | | | |
| 14200317 | Name on file | Address on file | | | | | | | |
| 13469875 | Name on file | Address on file | | | | | | | |
| 14096123 | Name on file | Address on file | | | | | | | |
| 14259310 | Name on file | Address on file | | | | | | | |
| 13602949 | Name on file | Address on file | | | | | | | |
| 13821889 | Name on file | Address on file | | | | | | | |
| 15371249 | Name on file | Address on file | | | | | | | |
| 13948277 | Name on file | Address on file | | | | | | | |
| 13841320 | Name on file | Address on file | | | | | | | |
| 14629770 | Name on file | Address on file | | | | | | | |
| 14192308 | Name on file | Address on file | | | | | | | |
| 14585948 | Name on file | Address on file | | | | | | | |
| 18338807 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18295921 | Name on file | Address on file | | | | | | | |
| 14423618 | Name on file | Address on file | | | | | | | |
| 18944007 | Name on file | Address on file | | | | | | | |
| 14157030 | Name on file | Address on file | | | | | | | |
| 13919456 | Name on file | Address on file | | | | | | | |
| 14522450 | Name on file | Address on file | | | | | | | |
| 14202932 | Name on file | Address on file | | | | | | | |
| 13434332 | Name on file | Address on file | | | | | | | |
| 13586322 | Name on file | Address on file | | | | | | | |
| 18251240 | Name on file | Address on file | | | | | | | |
| 13389940 | Name on file | Address on file | | | | | | | |
| 15377803 | Name on file | Address on file | | | | | | | |
| 14638893 | Name on file | Address on file | | | | | | | |
| 14638893 | Name on file | Address on file | | | | | | | |
| 13248481 | Name on file | Address on file | | | | | | | |
| 18303647 | Name on file | Address on file | | | | | | | |
| 14664138 | Name on file | Address on file | | | | | | | |
| 14664138 | Name on file | Address on file | | | | | | | |
| 13931819 | Name on file | Address on file | | | | | | | |
| 13232490 | Name on file | Address on file | | | | | | | |
| 13318099 | Name on file | Address on file | | | | | | | |
| 13992746 | Name on file | Address on file | | | | | | | |
| 14249589 | Name on file | Address on file | | | | | | | |
| 13559789 | Name on file | Address on file | | | | | | | |
| 15407486 | Name on file | Address on file | | | | | | | |
| 14037640 | Name on file | Address on file | | | | | | | |
| 13866172 | Name on file | Address on file | | | | | | | |
| 13630214 | Name on file | Address on file | | | | | | | |
| 13247791 | Name on file | Address on file | | | | | | | |
| 13394876 | Name on file | Address on file | | | | | | | |
| 13534132 | Name on file | Address on file | | | | | | | |
| 14399939 | Name on file | Address on file | | | | | | | |
| 13417278 | Name on file | Address on file | | | | | | | |
| 14039228 | Name on file | Address on file | | | | | | | |
| 13422354 | Name on file | Address on file | | | | | | | |
| 13431530 | Name on file | Address on file | | | | | | | |
| 14028038 | Name on file | Address on file | | | | | | | |
| 14056684 | Name on file | Address on file | | | | | | | |
| 13351527 | Name on file | Address on file | | | | | | | |
| 13420900 | Name on file | Address on file | | | | | | | |
| 14396413 | Name on file | Address on file | | | | | | | |
| 14274245 | Name on file | Address on file | | | | | | | |
| 14110457 | Name on file | Address on file | | | | | | | |
| 14653268 | Name on file | Address on file | | | | | | | |
| 14653268 | Name on file | Address on file | | | | | | | |
| 13858330 | Name on file | Address on file | | | | | | | |
| 14155137 | Name on file | Address on file | | | | | | | |
| 13248614 | Name on file | Address on file | | | | | | | |
| 13248614 | Name on file | Address on file | | | | | | | |
| 14618861 | Name on file | Address on file | | | | | | | |
| 13515883 | Name on file | Address on file | | | | | | | |
| 13515883 | Name on file | Address on file | | | | | | | |
| 13657062 | Name on file | Address on file | | | | | | | |
| 13788210 | Name on file | Address on file | | | | | | | |
| 14178399 | Name on file | Address on file | | | | | | | |
| 13164128 | Name on file | Address on file | | | | | | | |
| 13841555 | Name on file | Address on file | | | | | | | |
| 13293101 | Name on file | Address on file | | | | | | | |
| 14350992 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14167519 | Name on file | Address on file | | | | | | | |
| 13509570 | Name on file | Address on file | | | | | | | |
| 13464925 | Name on file | Address on file | | | | | | | |
| 13840978 | Name on file | Address on file | | | | | | | |
| 13746264 | Name on file | Address on file | | | | | | | |
| 13606342 | Name on file | Address on file | | | | | | | |
| 14608376 | Name on file | Address on file | | | | | | | |
| 13272400 | Name on file | Address on file | | | | | | | |
| 13272400 | Name on file | Address on file | | | | | | | |
| 13178719 | Name on file | Address on file | | | | | | | |
| 13178719 | Name on file | Address on file | | | | | | | |
| 13467730 | Name on file | Address on file | | | | | | | |
| 13467730 | Name on file | Address on file | | | | | | | |
| 13814989 | Name on file | Address on file | | | | | | | |
| 13506963 | Name on file | Address on file | | | | | | | |
| 15410583 | Name on file | Address on file | | | | | | | |
| 14105393 | Name on file | Address on file | | | | | | | |
| 14257639 | Name on file | Address on file | | | | | | | |
| 14549375 | Name on file | Address on file | | | | | | | |
| 13957460 | Name on file | Address on file | | | | | | | |
| 13260810 | Name on file | Address on file | | | | | | | |
| 13628838 | Name on file | Address on file | | | | | | | |
| 13546294 | Name on file | Address on file | | | | | | | |
| 13142857 | Name on file | Address on file | | | | | | | |
| 13495791 | Name on file | Address on file | | | | | | | |
| 13588937 | Name on file | Address on file | | | | | | | |
| 13937995 | Name on file | Address on file | | | | | | | |
| 13937995 | Name on file | Address on file | | | | | | | |
| 13607666 | Name on file | Address on file | | | | | | | |
| 14249093 | Name on file | Address on file | | | | | | | |
| 13279129 | Name on file | Address on file | | | | | | | |
| 13453327 | Name on file | Address on file | | | | | | | |
| 14496584 | Name on file | Address on file | | | | | | | |
| 14182854 | Name on file | Address on file | | | | | | | |
| 14597025 | Name on file | Address on file | | | | | | | |
| 14272501 | Name on file | Address on file | | | | | | | |
| 13499764 | Name on file | Address on file | | | | | | | |
| 13499764 | Name on file | Address on file | | | | | | | |
| 14221883 | Name on file | Address on file | | | | | | | |
| 14221883 | Name on file | Address on file | | | | | | | |
| 13175456 | Name on file | Address on file | | | | | | | |
| 13175456 | Name on file | Address on file | | | | | | | |
| 14455316 | Name on file | Address on file | | | | | | | |
| 14455316 | Name on file | Address on file | | | | | | | |
| 13746067 | Name on file | Address on file | | | | | | | |
| 13746067 | Name on file | Address on file | | | | | | | |
| 14006432 | Name on file | Address on file | | | | | | | |
| 14045158 | Name on file | Address on file | | | | | | | |
| 13283236 | Name on file | Address on file | | | | | | | |
| 13283236 | Name on file | Address on file | | | | | | | |
| 13400737 | Name on file | Address on file | | | | | | | |
| 13400737 | Name on file | Address on file | | | | | | | |
| 13564561 | Name on file | Address on file | | | | | | | |
| 13564561 | Name on file | Address on file | | | | | | | |
| 13409669 | Name on file | Address on file | | | | | | | |
| 13413766 | Name on file | Address on file | | | | | | | |
| 13413766 | Name on file | Address on file | | | | | | | |
| 13496899 | Name on file | Address on file | | | | | | | |
| 13393923 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14043469 | Name on file | Address on file | | | | | | | |
| 14043469 | Name on file | Address on file | | | | | | | |
| 15406495 | Name on file | Address on file | | | | | | | |
| 14537712 | Name on file | Address on file | | | | | | | |
| 14162680 | Name on file | Address on file | | | | | | | |
| 14280588 | Name on file | Address on file | | | | | | | |
| 13234198 | Name on file | Address on file | | | | | | | |
| 13807993 | Name on file | Address on file | | | | | | | |
| 13866080 | Name on file | Address on file | | | | | | | |
| 14184206 | Name on file | Address on file | | | | | | | |
| 14595371 | Name on file | Address on file | | | | | | | |
| 18310960 | Name on file | Address on file | | | | | | | |
| 13194241 | Name on file | Address on file | | | | | | | |
| 13389665 | Name on file | Address on file | | | | | | | |
| 13803084 | Name on file | Address on file | | | | | | | |
| 14269119 | Name on file | Address on file | | | | | | | |
| 14638404 | Name on file | Address on file | | | | | | | |
| 14638404 | Name on file | Address on file | | | | | | | |
| 18326673 | Name on file | Address on file | | | | | | | |
| 13592461 | Name on file | Address on file | | | | | | | |
| 13458002 | Name on file | Address on file | | | | | | | |
| 14583429 | Name on file | Address on file | | | | | | | |
| 13905807 | Name on file | Address on file | | | | | | | |
| 14423207 | Name on file | Address on file | | | | | | | |
| 13601350 | Name on file | Address on file | | | | | | | |
| 14507415 | Name on file | Address on file | | | | | | | |
| 13389853 | Name on file | Address on file | | | | | | | |
| 13864542 | Name on file | Address on file | | | | | | | |
| 13878460 | Name on file | Address on file | | | | | | | |
| 13707407 | Name on file | Address on file | | | | | | | |
| 13879086 | Name on file | Address on file | | | | | | | |
| 14180357 | Name on file | Address on file | | | | | | | |
| 13837530 | Name on file | Address on file | | | | | | | |
| 14647198 | Name on file | Address on file | | | | | | | |
| 18272159 | Name on file | Address on file | | | | | | | |
| 13644213 | Name on file | Address on file | | | | | | | |
| 22161088 | Name on file | Address on file | | | | | | | |
| 14348582 | Name on file | Address on file | | | | | | | |
| 13384287 | Name on file | Address on file | | | | | | | |
| 14356964 | Name on file | Address on file | | | | | | | |
| 14345643 | Name on file | Address on file | | | | | | | |
| 14345643 | Name on file | Address on file | | | | | | | |
| 13965803 | Name on file | Address on file | | | | | | | |
| 13713516 | Name on file | Address on file | | | | | | | |
| 13552886 | Name on file | Address on file | | | | | | | |
| 14253016 | Name on file | Address on file | | | | | | | |
| 13726382 | Name on file | Address on file | | | | | | | |
| 14531543 | Name on file | Address on file | | | | | | | |
| 14445348 | Name on file | Address on file | | | | | | | |
| 14445348 | Name on file | Address on file | | | | | | | |
| 18319104 | Name on file | Address on file | | | | | | | |
| 13464749 | Name on file | Address on file | | | | | | | |
| 14033422 | Name on file | Address on file | | | | | | | |
| 14555737 | Name on file | Address on file | | | | | | | |
| 13502886 | Name on file | Address on file | | | | | | | |
| 14148079 | Name on file | Address on file | | | | | | | |
| 13321374 | Name on file | Address on file | | | | | | | |
| 13321374 | Name on file | Address on file | | | | | | | |
| 13257621 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13430708 | Name on file | Address on file | | | | | | | |
| 13518477 | Name on file | Address on file | | | | | | | |
| 13677449 | Name on file | Address on file | | | | | | | |
| 13677449 | Name on file | Address on file | | | | | | | |
| 14191637 | Name on file | Address on file | | | | | | | |
| 13185962 | Name on file | Address on file | | | | | | | |
| 14598058 | Name on file | Address on file | | | | | | | |
| 14364106 | Name on file | Address on file | | | | | | | |
| 13714288 | Name on file | Address on file | | | | | | | |
| 14256745 | Name on file | Address on file | | | | | | | |
| 13532506 | Name on file | Address on file | | | | | | | |
| 13448766 | Name on file | Address on file | | | | | | | |
| 13361551 | Name on file | Address on file | | | | | | | |
| 13403852 | Name on file | Address on file | | | | | | | |
| 13295276 | Name on file | Address on file | | | | | | | |
| 13476355 | Name on file | Address on file | | | | | | | |
| 14172403 | Name on file | Address on file | | | | | | | |
| 13493008 | Name on file | Address on file | | | | | | | |
| 13652148 | Name on file | Address on file | | | | | | | |
| 13648538 | Name on file | Address on file | | | | | | | |
| 14121845 | Name on file | Address on file | | | | | | | |
| 13895607 | Name on file | Address on file | | | | | | | |
| 14211478 | Name on file | Address on file | | | | | | | |
| 13719567 | Name on file | Address on file | | | | | | | |
| 14462774 | Name on file | Address on file | | | | | | | |
| 14462774 | Name on file | Address on file | | | | | | | |
| 18291099 | Name on file | Address on file | | | | | | | |
| 18291099 | Name on file | Address on file | | | | | | | |
| 14252070 | Name on file | Address on file | | | | | | | |
| 18261022 | Name on file | Address on file | | | | | | | |
| 13454124 | Name on file | Address on file | | | | | | | |
| 14657255 | Name on file | Address on file | | | | | | | |
| 14489933 | Name on file | Address on file | | | | | | | |
| 18996083 | Name on file | Address on file | | | | | | | |
| 18338982 | Name on file | Address on file | | | | | | | |
| 14431243 | Name on file | Address on file | | | | | | | |
| 13397424 | Name on file | Address on file | | | | | | | |
| 14273763 | Name on file | Address on file | | | | | | | |
| 14289693 | Name on file | Address on file | | | | | | | |
| 14536098 | Name on file | Address on file | | | | | | | |
| 13588455 | Name on file | Address on file | | | | | | | |
| 13985198 | Name on file | Address on file | | | | | | | |
| 13433096 | Name on file | Address on file | | | | | | | |
| 22212484 | Name on file | Address on file | | | | | | | |
| 13569381 | Name on file | Address on file | | | | | | | |
| 14644720 | Name on file | Address on file | | | | | | | |
| 13416290 | Name on file | Address on file | | | | | | | |
| 14251906 | Name on file | Address on file | | | | | | | |
| 14411630 | Name on file | Address on file | | | | | | | |
| 13934157 | Name on file | Address on file | | | | | | | |
| 13958518 | Name on file | Address on file | | | | | | | |
| 13929550 | Name on file | Address on file | | | | | | | |
| 14624624 | Name on file | Address on file | | | | | | | |
| 13359583 | Name on file | Address on file | | | | | | | |
| 13672447 | Name on file | Address on file | | | | | | | |
| 14284331 | Name on file | Address on file | | | | | | | |
| 14621340 | Name on file | Address on file | | | | | | | |
| 14621340 | Name on file | Address on file | | | | | | | |
| 14059584 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14388288 | Name on file | Address on file | | | | | | | |
| 13595765 | Name on file | Address on file | | | | | | | |
| 14003338 | Name on file | Address on file | | | | | | | |
| 14065897 | Name on file | Address on file | | | | | | | |
| 13835601 | Name on file | Address on file | | | | | | | |
| 14460240 | Name on file | Address on file | | | | | | | |
| 14310724 | Name on file | Address on file | | | | | | | |
| 14410497 | Name on file | Address on file | | | | | | | |
| 13592844 | Name on file | Address on file | | | | | | | |
| 13499607 | Name on file | Address on file | | | | | | | |
| 13541344 | Name on file | Address on file | | | | | | | |
| 13502273 | Name on file | Address on file | | | | | | | |
| 14480540 | Name on file | Address on file | | | | | | | |
| 13232706 | Name on file | Address on file | | | | | | | |
| 13809202 | Name on file | Address on file | | | | | | | |
| 13608257 | Name on file | Address on file | | | | | | | |
| 14308078 | Name on file | Address on file | | | | | | | |
| 13596455 | Name on file | Address on file | | | | | | | |
| 13707154 | Name on file | Address on file | | | | | | | |
| 14440541 | Name on file | Address on file | | | | | | | |
| 14315813 | Name on file | Address on file | | | | | | | |
| 13177993 | Name on file | Address on file | | | | | | | |
| 14279627 | Name on file | Address on file | | | | | | | |
| 13811135 | Name on file | Address on file | | | | | | | |
| 13943538 | Name on file | Address on file | | | | | | | |
| 14077680 | Name on file | Address on file | | | | | | | |
| 13159957 | Name on file | Address on file | | | | | | | |
| 13593264 | Name on file | Address on file | | | | | | | |
| 14392268 | Name on file | Address on file | | | | | | | |
| 13907452 | Name on file | Address on file | | | | | | | |
| 13607607 | Name on file | Address on file | | | | | | | |
| 13897113 | Name on file | Address on file | | | | | | | |
| 13808801 | Name on file | Address on file | | | | | | | |
| 13292539 | Name on file | Address on file | | | | | | | |
| 13366397 | Name on file | Address on file | | | | | | | |
| 13366397 | Name on file | Address on file | | | | | | | |
| 13349201 | Name on file | Address on file | | | | | | | |
| 13699276 | Name on file | Address on file | | | | | | | |
| 13270868 | Name on file | Address on file | | | | | | | |
| 14348012 | Name on file | Address on file | | | | | | | |
| 13281071 | Name on file | Address on file | | | | | | | |
| 13280206 | Name on file | Address on file | | | | | | | |
| 13314234 | Name on file | Address on file | | | | | | | |
| 13942415 | Name on file | Address on file | | | | | | | |
| 14175401 | Name on file | Address on file | | | | | | | |
| 14175401 | Name on file | Address on file | | | | | | | |
| 13832872 | Name on file | Address on file | | | | | | | |
| 13680230 | Name on file | Address on file | | | | | | | |
| 14122081 | Name on file | Address on file | | | | | | | |
| 13583941 | Name on file | Address on file | | | | | | | |
| 14014909 | Name on file | Address on file | | | | | | | |
| 13485105 | Name on file | Address on file | | | | | | | |
| 14402800 | Name on file | Address on file | | | | | | | |
| 14631890 | Name on file | Address on file | | | | | | | |
| 14651071 | Name on file | Address on file | | | | | | | |
| 14651071 | Name on file | Address on file | | | | | | | |
| 18949290 | Name on file | Address on file | | | | | | | |
| 14036287 | Name on file | Address on file | | | | | | | |
| 14211844 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13197037 | Name on file | Address on file | | | | | | | |
| 14445380 | Name on file | Address on file | | | | | | | |
| 13178299 | Name on file | Address on file | | | | | | | |
| 14143064 | Name on file | Address on file | | | | | | | |
| 13185800 | Name on file | Address on file | | | | | | | |
| 13428392 | Name on file | Address on file | | | | | | | |
| 13752947 | Name on file | Address on file | | | | | | | |
| 13752947 | Name on file | Address on file | | | | | | | |
| 14606479 | Name on file | Address on file | | | | | | | |
| 13462483 | Name on file | Address on file | | | | | | | |
| 13756666 | Name on file | Address on file | | | | | | | |
| 14622836 | Name on file | Address on file | | | | | | | |
| 14622836 | Name on file | Address on file | | | | | | | |
| 18243084 | Name on file | Address on file | | | | | | | |
| 13676709 | Name on file | Address on file | | | | | | | |
| 13676709 | Name on file | Address on file | | | | | | | |
| 13577318 | Name on file | Address on file | | | | | | | |
| 14489724 | Name on file | Address on file | | | | | | | |
| 13351566 | Name on file | Address on file | | | | | | | |
| 13938342 | Name on file | Address on file | | | | | | | |
| 18991787 | Name on file | Address on file | | | | | | | |
| 14164958 | Name on file | Address on file | | | | | | | |
| 13464815 | Name on file | Address on file | | | | | | | |
| 14128160 | Name on file | Address on file | | | | | | | |
| 14201909 | Name on file | Address on file | | | | | | | |
| 13627125 | Name on file | Address on file | | | | | | | |
| 22282795 | Name on file | Address on file | | | | | | | |
| 19014614 | Name on file | Address on file | | | | | | | |
| 13803577 | Name on file | Address on file | | | | | | | |
| 14508529 | Name on file | Address on file | | | | | | | |
| 14072175 | Name on file | Address on file | | | | | | | |
| 13249186 | Name on file | Address on file | | | | | | | |
| 13626498 | Name on file | Address on file | | | | | | | |
| 13246136 | Name on file | Address on file | | | | | | | |
| 13352570 | Name on file | Address on file | | | | | | | |
| 13354096 | Name on file | Address on file | | | | | | | |
| 13981530 | Name on file | Address on file | | | | | | | |
| 13253853 | Name on file | Address on file | | | | | | | |
| 13926793 | Name on file | Address on file | | | | | | | |
| 18269321 | Name on file | Address on file | | | | | | | |
| 14514181 | Name on file | Address on file | | | | | | | |
| 14178917 | Name on file | Address on file | | | | | | | |
| 14047898 | Name on file | Address on file | | | | | | | |
| 14047898 | Name on file | Address on file | | | | | | | |
| 13903450 | Name on file | Address on file | | | | | | | |
| 14102866 | Name on file | Address on file | | | | | | | |
| 14466098 | Name on file | Address on file | | | | | | | |
| 14386786 | Name on file | Address on file | | | | | | | |
| 20821214 | Name on file | Address on file | | | | | | | |
| 13419357 | Name on file | Address on file | | | | | | | |
| 14669390 | Name on file | Address on file | | | | | | | |
| 14275176 | Name on file | Address on file | | | | | | | |
| 13598923 | Name on file | Address on file | | | | | | | |
| 13791538 | Name on file | Address on file | | | | | | | |
| 14095756 | Name on file | Address on file | | | | | | | |
| 13901071 | Name on file | Address on file | | | | | | | |
| 13727023 | Name on file | Address on file | | | | | | | |
| 13888152 | Name on file | Address on file | | | | | | | |
| 13982177 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13809557 | Name on file | Address on file | | | | | | | |
| 13464439 | Name on file | Address on file | | | | | | | |
| 13930423 | Name on file | Address on file | | | | | | | |
| 14232021 | Name on file | Address on file | | | | | | | |
| 14628837 | Name on file | Address on file | | | | | | | |
| 14628837 | Name on file | Address on file | | | | | | | |
| 13200839 | Name on file | Address on file | | | | | | | |
| 13255683 | Name on file | Address on file | | | | | | | |
| 13178962 | Name on file | Address on file | | | | | | | |
| 13178962 | Name on file | Address on file | | | | | | | |
| 13957536 | Name on file | Address on file | | | | | | | |
| 18281161 | Name on file | Address on file | | | | | | | |
| 18961470 | Name on file | Address on file | | | | | | | |
| 18291244 | Name on file | Address on file | | | | | | | |
| 13562462 | Name on file | Address on file | | | | | | | |
| 13562462 | Name on file | Address on file | | | | | | | |
| 19022442 | Name on file | Address on file | | | | | | | |
| 13316403 | Name on file | Address on file | | | | | | | |
| 18276026 | Name on file | Address on file | | | | | | | |
| 13637630 | Name on file | Address on file | | | | | | | |
| 18305560 | Name on file | Address on file | | | | | | | |
| 18305573 | Name on file | Address on file | | | | | | | |
| 14166883 | Name on file | Address on file | | | | | | | |
| 13745402 | Name on file | Address on file | | | | | | | |
| 14496138 | Name on file | Address on file | | | | | | | |
| 18973232 | Name on file | Address on file | | | | | | | |
| 13761502 | Name on file | Address on file | | | | | | | |
| 18280687 | Name on file | Address on file | | | | | | | |
| 13472055 | Name on file | Address on file | | | | | | | |
| 18985730 | Name on file | Address on file | | | | | | | |
| 13538938 | Name on file | Address on file | | | | | | | |
| 13351449 | Name on file | Address on file | | | | | | | |
| 13780219 | Name on file | Address on file | | | | | | | |
| 18246043 | Name on file | Address on file | | | | | | | |
| 13165515 | Name on file | Address on file | | | | | | | |
| 18337002 | Name on file | Address on file | | | | | | | |
| 19021658 | Name on file | Address on file | | | | | | | |
| 13504090 | Name on file | Address on file | | | | | | | |
| 13323695 | Name on file | Address on file | | | | | | | |
| 18336581 | Name on file | Address on file | | | | | | | |
| 13456233 | Name on file | Address on file | | | | | | | |
| 13434874 | Name on file | Address on file | | | | | | | |
| 13434874 | Name on file | Address on file | | | | | | | |
| 13392089 | Name on file | Address on file | | | | | | | |
| 19014467 | Name on file | Address on file | | | | | | | |
| 19007194 | Name on file | Address on file | | | | | | | |
| 13381504 | Name on file | Address on file | | | | | | | |
| 13883265 | Name on file | Address on file | | | | | | | |
| 14148921 | Name on file | Address on file | | | | | | | |
| 13630627 | Name on file | Address on file | | | | | | | |
| 14033651 | Name on file | Address on file | | | | | | | |
| 13242164 | Name on file | Address on file | | | | | | | |
| 14464185 | Name on file | Address on file | | | | | | | |
| 14629675 | Name on file | Address on file | | | | | | | |
| 13718000 | Name on file | Address on file | | | | | | | |
| 18945837 | Name on file | Address on file | | | | | | | |
| 18278280 | Name on file | Address on file | | | | | | | |
| 13359867 | Name on file | Address on file | | | | | | | |
| 18339024 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13384232 | Name on file | Address on file | | | | | | | |
| 18324735 | Name on file | Address on file | | | | | | | |
| 13227339 | Name on file | Address on file | | | | | | | |
| 14176988 | Name on file | Address on file | | | | | | | |
| 13563204 | Name on file | Address on file | | | | | | | |
| 13920297 | Name on file | Address on file | | | | | | | |
| 18307712 | Name on file | Address on file | | | | | | | |
| 14265054 | Name on file | Address on file | | | | | | | |
| 14515849 | Name on file | Address on file | | | | | | | |
| 14515849 | Name on file | Address on file | | | | | | | |
| 14219113 | Name on file | Address on file | | | | | | | |
| 13699503 | Name on file | Address on file | | | | | | | |
| 13731620 | Name on file | Address on file | | | | | | | |
| 19175013 | Name on file | Address on file | | | | | | | |
| 14235541 | Name on file | Address on file | | | | | | | |
| 13955035 | Name on file | Address on file | | | | | | | |
| 13824671 | Name on file | Address on file | | | | | | | |
| 14558132 | Name on file | Address on file | | | | | | | |
| 20820455 | Name on file | Address on file | | | | | | | |
| 13619214 | Name on file | Address on file | | | | | | | |
| 13707651 | Name on file | Address on file | | | | | | | |
| 14675064 | Name on file | Address on file | | | | | | | |
| 14078212 | Name on file | Address on file | | | | | | | |
| 14444204 | Name on file | Address on file | | | | | | | |
| 13428031 | Name on file | Address on file | | | | | | | |
| 13902455 | Name on file | Address on file | | | | | | | |
| 13813445 | Name on file | Address on file | | | | | | | |
| 13813445 | Name on file | Address on file | | | | | | | |
| 14485071 | Name on file | Address on file | | | | | | | |
| 13457114 | Name on file | Address on file | | | | | | | |
| 14012440 | Name on file | Address on file | | | | | | | |
| 13866235 | Name on file | Address on file | | | | | | | |
| 13713416 | Name on file | Address on file | | | | | | | |
| 13713416 | Name on file | Address on file | | | | | | | |
| 13168904 | Name on file | Address on file | | | | | | | |
| 13563891 | Name on file | Address on file | | | | | | | |
| 14579690 | Name on file | Address on file | | | | | | | |
| 13618921 | Name on file | Address on file | | | | | | | |
| 13640408 | Name on file | Address on file | | | | | | | |
| 14250257 | Name on file | Address on file | | | | | | | |
| 14250257 | Name on file | Address on file | | | | | | | |
| 14424551 | Name on file | Address on file | | | | | | | |
| 14633877 | Name on file | Address on file | | | | | | | |
| 14607849 | Name on file | Address on file | | | | | | | |
| 13628918 | Name on file | Address on file | | | | | | | |
| 14598435 | Name on file | Address on file | | | | | | | |
| 14677926 | Name on file | Address on file | | | | | | | |
| 14677926 | Name on file | Address on file | | | | | | | |
| 14659813 | Name on file | Address on file | | | | | | | |
| 14611767 | Name on file | Address on file | | | | | | | |
| 14611767 | Name on file | Address on file | | | | | | | |
| 14296558 | Name on file | Address on file | | | | | | | |
| 13446274 | Name on file | Address on file | | | | | | | |
| 19033910 | Name on file | Address on file | | | | | | | |
| 14674815 | Name on file | Address on file | | | | | | | |
| 14062225 | Name on file | Address on file | | | | | | | |
| 13575345 | Name on file | Address on file | | | | | | | |
| 14592410 | Name on file | Address on file | | | | | | | |
| 13548028 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14135453 | Name on file | Address on file | | | | | | | |
| 14135453 | Name on file | Address on file | | | | | | | |
| 13282219 | Name on file | Address on file | | | | | | | |
| 14167399 | Name on file | Address on file | | | | | | | |
| 14423199 | Name on file | Address on file | | | | | | | |
| 14668668 | Name on file | Address on file | | | | | | | |
| 14668668 | Name on file | Address on file | | | | | | | |
| 18270294 | Name on file | Address on file | | | | | | | |
| 18270294 | Name on file | Address on file | | | | | | | |
| 18973283 | Name on file | Address on file | | | | | | | |
| 18247080 | Name on file | Address on file | | | | | | | |
| 14617109 | Name on file | Address on file | | | | | | | |
| 14661840 | Name on file | Address on file | | | | | | | |
| 18327190 | Name on file | Address on file | | | | | | | |
| 18327190 | Name on file | Address on file | | | | | | | |
| 14509980 | Name on file | Address on file | | | | | | | |
| 14509980 | Name on file | Address on file | | | | | | | |
| 13403702 | Name on file | Address on file | | | | | | | |
| 14394836 | Name on file | Address on file | | | | | | | |
| 13721218 | Name on file | Address on file | | | | | | | |
| 14114355 | Name on file | Address on file | | | | | | | |
| 14446990 | Name on file | Address on file | | | | | | | |
| 15404611 | Name on file | Address on file | | | | | | | |
| 13856663 | Name on file | Address on file | | | | | | | |
| 13331652 | Name on file | Address on file | | | | | | | |
| 13821384 | Name on file | Address on file | | | | | | | |
| 13925361 | Name on file | Address on file | | | | | | | |
| 13521584 | Name on file | Address on file | | | | | | | |
| 13521584 | Name on file | Address on file | | | | | | | |
| 13686887 | Name on file | Address on file | | | | | | | |
| 13894830 | Name on file | Address on file | | | | | | | |
| 13457403 | Name on file | Address on file | | | | | | | |
| 13991353 | Name on file | Address on file | | | | | | | |
| 13991353 | Name on file | Address on file | | | | | | | |
| 13516680 | Name on file | Address on file | | | | | | | |
| 13665258 | Name on file | Address on file | | | | | | | |
| 13578389 | Name on file | Address on file | | | | | | | |
| 14227442 | Name on file | Address on file | | | | | | | |
| 14227442 | Name on file | Address on file | | | | | | | |
| 13612452 | Name on file | Address on file | | | | | | | |
| 14648524 | Name on file | Address on file | | | | | | | |
| 13768228 | Name on file | Address on file | | | | | | | |
| 13677522 | Name on file | Address on file | | | | | | | |
| 14477689 | Name on file | Address on file | | | | | | | |
| 14681729 | Name on file | Address on file | | | | | | | |
| 14681729 | Name on file | Address on file | | | | | | | |
| 14470819 | Name on file | Address on file | | | | | | | |
| 13958372 | Name on file | Address on file | | | | | | | |
| 13472592 | Name on file | Address on file | | | | | | | |
| 13472592 | Name on file | Address on file | | | | | | | |
| 18248260 | Name on file | Address on file | | | | | | | |
| 13948966 | Name on file | Address on file | | | | | | | |
| 13406445 | Name on file | Address on file | | | | | | | |
| 13158771 | Name on file | Address on file | | | | | | | |
| 14646548 | Name on file | Address on file | | | | | | | |
| 13725074 | Name on file | Address on file | | | | | | | |
| 14445827 | Name on file | Address on file | | | | | | | |
| 14678877 | Name on file | Address on file | | | | | | | |
| 14347833 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13938558 | Name on file | Address on file | | | | | | | |
| 14646012 | Name on file | Address on file | | | | | | | |
| 14625169 | Name on file | Address on file | | | | | | | |
| 13337762 | Name on file | Address on file | | | | | | | |
| 18248248 | Name on file | Address on file | | | | | | | |
| 18949308 | Name on file | Address on file | | | | | | | |
| 13753601 | Name on file | Address on file | | | | | | | |
| 13670549 | Name on file | Address on file | | | | | | | |
| 18247522 | Name on file | Address on file | | | | | | | |
| 13544817 | Name on file | Address on file | | | | | | | |
| 13648174 | Name on file | Address on file | | | | | | | |
| 14617982 | Name on file | Address on file | | | | | | | |
| 14617982 | Name on file | Address on file | | | | | | | |
| 13998023 | Name on file | Address on file | | | | | | | |
| 14136874 | Name on file | Address on file | | | | | | | |
| 13415855 | Name on file | Address on file | | | | | | | |
| 14591704 | Name on file | Address on file | | | | | | | |
| 14652428 | Name on file | Address on file | | | | | | | |
| 13564895 | Name on file | Address on file | | | | | | | |
| 14155895 | Name on file | Address on file | | | | | | | |
| 18968433 | Name on file | Address on file | | | | | | | |
| 13582141 | Name on file | Address on file | | | | | | | |
| 14039175 | Name on file | Address on file | | | | | | | |
| 13254133 | Name on file | Address on file | | | | | | | |
| 14612636 | Name on file | Address on file | | | | | | | |
| 13311683 | Name on file | Address on file | | | | | | | |
| 13311683 | Name on file | Address on file | | | | | | | |
| 13428200 | Name on file | Address on file | | | | | | | |
| 13428200 | Name on file | Address on file | | | | | | | |
| 13853502 | Name on file | Address on file | | | | | | | |
| 13909759 | Name on file | Address on file | | | | | | | |
| 13934622 | Name on file | Address on file | | | | | | | |
| 14337661 | Name on file | Address on file | | | | | | | |
| 14641807 | Name on file | Address on file | | | | | | | |
| 14670846 | Name on file | Address on file | | | | | | | |
| 14633047 | Name on file | Address on file | | | | | | | |
| 14633047 | Name on file | Address on file | | | | | | | |
| 13448305 | Name on file | Address on file | | | | | | | |
| 14185212 | Name on file | Address on file | | | | | | | |
| 13836167 | Name on file | Address on file | | | | | | | |
| 13367413 | Name on file | Address on file | | | | | | | |
| 14275029 | Name on file | Address on file | | | | | | | |
| 14611840 | Name on file | Address on file | | | | | | | |
| 14583419 | Name on file | Address on file | | | | | | | |
| 14469306 | Name on file | Address on file | | | | | | | |
| 14666591 | Name on file | Address on file | | | | | | | |
| 13527272 | Name on file | Address on file | | | | | | | |
| 14008933 | Name on file | Address on file | | | | | | | |
| 14280280 | Name on file | Address on file | | | | | | | |
| 14254629 | Name on file | Address on file | | | | | | | |
| 14254629 | Name on file | Address on file | | | | | | | |
| 14421763 | Name on file | Address on file | | | | | | | |
| 14681850 | Name on file | Address on file | | | | | | | |
| 14550657 | Name on file | Address on file | | | | | | | |
| 13957637 | Name on file | Address on file | | | | | | | |
| 14664970 | Name on file | Address on file | | | | | | | |
| 13476125 | Name on file | Address on file | | | | | | | |
| 14010456 | Name on file | Address on file | | | | | | | |
| 14224125 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14224125 | Name on file | Address on file | | | | | | | |
| 13918505 | Name on file | Address on file | | | | | | | |
| 14188468 | Name on file | Address on file | | | | | | | |
| 14651897 | Name on file | Address on file | | | | | | | |
| 14095814 | Name on file | Address on file | | | | | | | |
| 14423215 | Name on file | Address on file | | | | | | | |
| 14423215 | Name on file | Address on file | | | | | | | |
| 14650954 | Name on file | Address on file | | | | | | | |
| 14190719 | Name on file | Address on file | | | | | | | |
| 18312696 | Name on file | Address on file | | | | | | | |
| 13306703 | Name on file | Address on file | | | | | | | |
| 14362224 | Name on file | Address on file | | | | | | | |
| 14362224 | Name on file | Address on file | | | | | | | |
| 14604314 | Name on file | Address on file | | | | | | | |
| 13191309 | Name on file | Address on file | | | | | | | |
| 14466910 | Name on file | Address on file | | | | | | | |
| 14270173 | Name on file | Address on file | | | | | | | |
| 13603205 | Name on file | Address on file | | | | | | | |
| 13603205 | Name on file | Address on file | | | | | | | |
| 14193483 | Name on file | Address on file | | | | | | | |
| 14193483 | Name on file | Address on file | | | | | | | |
| 13860768 | Name on file | Address on file | | | | | | | |
| 14663512 | Name on file | Address on file | | | | | | | |
| 14663512 | Name on file | Address on file | | | | | | | |
| 14356073 | Name on file | Address on file | | | | | | | |
| 14597010 | Name on file | Address on file | | | | | | | |
| 13838616 | Name on file | Address on file | | | | | | | |
| 18332250 | Name on file | Address on file | | | | | | | |
| 13418716 | Name on file | Address on file | | | | | | | |
| 14663005 | Name on file | Address on file | | | | | | | |
| 14663005 | Name on file | Address on file | | | | | | | |
| 13382772 | Name on file | Address on file | | | | | | | |
| 13657284 | Name on file | Address on file | | | | | | | |
| 13485325 | Name on file | Address on file | | | | | | | |
| 18237983 | Name on file | Address on file | | | | | | | |
| 13532410 | Name on file | Address on file | | | | | | | |
| 13532410 | Name on file | Address on file | | | | | | | |
| 13304557 | Name on file | Address on file | | | | | | | |
| 13304557 | Name on file | Address on file | | | | | | | |
| 14295299 | Name on file | Address on file | | | | | | | |
| 14295299 | Name on file | Address on file | | | | | | | |
| 13608396 | Name on file | Address on file | | | | | | | |
| 14023925 | Name on file | Address on file | | | | | | | |
| 13858331 | Name on file | Address on file | | | | | | | |
| 22282793 | Name on file | Address on file | | | | | | | |
| 14454916 | Name on file | Address on file | | | | | | | |
| 14282778 | Name on file | Address on file | | | | | | | |
| 13968020 | Name on file | Address on file | | | | | | | |
| 14033409 | Name on file | Address on file | | | | | | | |
| 20802292 | Name on file | Address on file | | | | | | | |
| 20802292 | Name on file | Address on file | | | | | | | |
| 13768733 | Name on file | Address on file | | | | | | | |
| 13542725 | Name on file | Address on file | | | | | | | |
| 13295559 | Name on file | Address on file | | | | | | | |
| 14632036 | Name on file | Address on file | | | | | | | |
| 13451976 | Name on file | Address on file | | | | | | | |
| 14559495 | Name on file | Address on file | | | | | | | |
| 15396637 | Name on file | Address on file | | | | | | | |
| 13458049 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18982722 | Name on file | Address on file | | | | | | | |
| 13400818 | Name on file | Address on file | | | | | | | |
| 13400818 | Name on file | Address on file | | | | | | | |
| 13239441 | Name on file | Address on file | | | | | | | |
| 13239441 | Name on file | Address on file | | | | | | | |
| 18243228 | Name on file | Address on file | | | | | | | |
| 19026530 | Name on file | Address on file | | | | | | | |
| 19026530 | Name on file | Address on file | | | | | | | |
| 14202503 | Name on file | Address on file | | | | | | | |
| 14202503 | Name on file | Address on file | | | | | | | |
| 14618884 | Name on file | Address on file | | | | | | | |
| 13315158 | Name on file | Address on file | | | | | | | |
| 14627188 | Name on file | Address on file | | | | | | | |
| 14627188 | Name on file | Address on file | | | | | | | |
| 13617769 | Name on file | Address on file | | | | | | | |
| 13813826 | Name on file | Address on file | | | | | | | |
| 13564570 | Name on file | Address on file | | | | | | | |
| 14418337 | Name on file | Address on file | | | | | | | |
| 13419614 | Name on file | Address on file | | | | | | | |
| 13690566 | Name on file | Address on file | | | | | | | |
| 14445280 | Name on file | Address on file | | | | | | | |
| 14445280 | Name on file | Address on file | | | | | | | |
| 14242095 | Name on file | Address on file | | | | | | | |
| 13264544 | Name on file | Address on file | | | | | | | |
| 14295730 | Name on file | Address on file | | | | | | | |
| 14295730 | Name on file | Address on file | | | | | | | |
| 13254416 | Name on file | Address on file | | | | | | | |
| 13323845 | Name on file | Address on file | | | | | | | |
| 13694003 | Name on file | Address on file | | | | | | | |
| 14656215 | Name on file | Address on file | | | | | | | |
| 14656215 | Name on file | Address on file | | | | | | | |
| 14654061 | Name on file | Address on file | | | | | | | |
| 14654061 | Name on file | Address on file | | | | | | | |
| 13205275 | Name on file | Address on file | | | | | | | |
| 14630519 | Name on file | Address on file | | | | | | | |
| 14630519 | Name on file | Address on file | | | | | | | |
| 13846506 | Name on file | Address on file | | | | | | | |
| 13846506 | Name on file | Address on file | | | | | | | |
| 14192754 | Name on file | Address on file | | | | | | | |
| 13834550 | Name on file | Address on file | | | | | | | |
| 14639836 | Name on file | Address on file | | | | | | | |
| 14271568 | Name on file | Address on file | | | | | | | |
| 13749981 | Name on file | Address on file | | | | | | | |
| 13910459 | Name on file | Address on file | | | | | | | |
| 15411212 | Name on file | Address on file | | | | | | | |
| 15411212 | Name on file | Address on file | | | | | | | |
| 15366342 | Name on file | Address on file | | | | | | | |
| 13643125 | Name on file | Address on file | | | | | | | |
| 13643125 | Name on file | Address on file | | | | | | | |
| 19005636 | Name on file | Address on file | | | | | | | |
| 14070111 | Name on file | Address on file | | | | | | | |
| 14070111 | Name on file | Address on file | | | | | | | |
| 14634927 | Name on file | Address on file | | | | | | | |
| 13993525 | Name on file | Address on file | | | | | | | |
| 14603107 | Name on file | Address on file | | | | | | | |
| 13598379 | Name on file | Address on file | | | | | | | |
| 14509970 | Name on file | Address on file | | | | | | | |
| 13246563 | Name on file | Address on file | | | | | | | |
| 14227413 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15405617 | Name on file | Address on file | | | | | | | |
| 13246563 | Name on file | Address on file | | | | | | | |
| 13906992 | Name on file | Address on file | | | | | | | |
| 14537620 | Name on file | Address on file | | | | | | | |
| 13535996 | Name on file | Address on file | | | | | | | |
| 13535996 | Name on file | Address on file | | | | | | | |
| 13591143 | Name on file | Address on file | | | | | | | |
| 18979264 | Name on file | Address on file | | | | | | | |
| 14279919 | Name on file | Address on file | | | | | | | |
| 13769969 | Name on file | Address on file | | | | | | | |
| 13988455 | Name on file | Address on file | | | | | | | |
| 13456729 | Name on file | Address on file | | | | | | | |
| 13948375 | Name on file | Address on file | | | | | | | |
| 13948375 | Name on file | Address on file | | | | | | | |
| 13961616 | Name on file | Address on file | | | | | | | |
| 14004519 | Name on file | Address on file | | | | | | | |
| 14004519 | Name on file | Address on file | | | | | | | |
| 14432504 | Name on file | Address on file | | | | | | | |
| 13848239 | Name on file | Address on file | | | | | | | |
| 13748917 | Name on file | Address on file | | | | | | | |
| 13748917 | Name on file | Address on file | | | | | | | |
| 18951159 | Name on file | Address on file | | | | | | | |
| 13768292 | Name on file | Address on file | | | | | | | |
| 15406194 | Name on file | Address on file | | | | | | | |
| 18948671 | Name on file | Address on file | | | | | | | |
| 13388221 | Name on file | Address on file | | | | | | | |
| 14401917 | Name on file | Address on file | | | | | | | |
| 13408195 | Name on file | Address on file | | | | | | | |
| 14622292 | Name on file | Address on file | | | | | | | |
| 14345194 | Name on file | Address on file | | | | | | | |
| 13280815 | Name on file | Address on file | | | | | | | |
| 13591732 | Name on file | Address on file | | | | | | | |
| 13993261 | Name on file | Address on file | | | | | | | |
| 14600590 | Name on file | Address on file | | | | | | | |
| 13946045 | Name on file | Address on file | | | | | | | |
| 14626649 | Name on file | Address on file | | | | | | | |
| 13525339 | Name on file | Address on file | | | | | | | |
| 13821269 | Name on file | Address on file | | | | | | | |
| 13821269 | Name on file | Address on file | | | | | | | |
| 14650469 | Name on file | Address on file | | | | | | | |
| 14650469 | Name on file | Address on file | | | | | | | |
| 13457970 | Name on file | Address on file | | | | | | | |
| 13457970 | Name on file | Address on file | | | | | | | |
| 14208152 | Name on file | Address on file | | | | | | | |
| 13324174 | Name on file | Address on file | | | | | | | |
| 13971973 | Name on file | Address on file | | | | | | | |
| 13971973 | Name on file | Address on file | | | | | | | |
| 18283953 | Name on file | Address on file | | | | | | | |
| 13384345 | Name on file | Address on file | | | | | | | |
| 13384345 | Name on file | Address on file | | | | | | | |
| 14604908 | Name on file | Address on file | | | | | | | |
| 14604908 | Name on file | Address on file | | | | | | | |
| 18266678 | Name on file | Address on file | | | | | | | |
| 14071481 | Name on file | Address on file | | | | | | | |
| 14071481 | Name on file | Address on file | | | | | | | |
| 13465589 | Name on file | Address on file | | | | | | | |
| 13958349 | Name on file | Address on file | | | | | | | |
| 13342682 | Name on file | Address on file | | | | | | | |
| 14318863 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14009857 | Name on file | Address on file | | | | | | | |
| 14685092 | Name on file | Address on file | | | | | | | |
| 13930417 | Name on file | Address on file | | | | | | | |
| 13338437 | Name on file | Address on file | | | | | | | |
| 14125977 | Name on file | Address on file | | | | | | | |
| 14678977 | Name on file | Address on file | | | | | | | |
| 14493592 | Name on file | Address on file | | | | | | | |
| 13286792 | Name on file | Address on file | | | | | | | |
| 18946928 | Name on file | Address on file | | | | | | | |
| 14580127 | Name on file | Address on file | | | | | | | |
| 14580127 | Name on file | Address on file | | | | | | | |
| 14429580 | Name on file | Address on file | | | | | | | |
| 13789761 | Name on file | Address on file | | | | | | | |
| 13570558 | Name on file | Address on file | | | | | | | |
| 13969237 | Name on file | Address on file | | | | | | | |
| 14339706 | Name on file | Address on file | | | | | | | |
| 13658392 | Name on file | Address on file | | | | | | | |
| 13239462 | Name on file | Address on file | | | | | | | |
| 13353657 | Name on file | Address on file | | | | | | | |
| 14237823 | Name on file | Address on file | | | | | | | |
| 14620590 | Name on file | Address on file | | | | | | | |
| 14652651 | Name on file | Address on file | | | | | | | |
| 20798315 | Name on file | Address on file | | | | | | | |
| 13596535 | Name on file | Address on file | | | | | | | |
| 13517703 | Name on file | Address on file | | | | | | | |
| 14480628 | Name on file | Address on file | | | | | | | |
| 14149177 | Name on file | Address on file | | | | | | | |
| 14419097 | Name on file | Address on file | | | | | | | |
| 14419097 | Name on file | Address on file | | | | | | | |
| 13584576 | Name on file | Address on file | | | | | | | |
| 13314166 | Name on file | Address on file | | | | | | | |
| 13155674 | Name on file | Address on file | | | | | | | |
| 14620782 | Name on file | Address on file | | | | | | | |
| 18291174 | Name on file | Address on file | | | | | | | |
| 18260444 | Name on file | Address on file | | | | | | | |
| 14420644 | Name on file | Address on file | | | | | | | |
| 14420644 | Name on file | Address on file | | | | | | | |
| 13137939 | Name on file | Address on file | | | | | | | |
| 13137939 | Name on file | Address on file | | | | | | | |
| 14067033 | Name on file | Address on file | | | | | | | |
| 14067033 | Name on file | Address on file | | | | | | | |
| 14273908 | Name on file | Address on file | | | | | | | |
| 14186235 | Name on file | Address on file | | | | | | | |
| 14186235 | Name on file | Address on file | | | | | | | |
| 13711218 | Name on file | Address on file | | | | | | | |
| 13711218 | Name on file | Address on file | | | | | | | |
| 14034168 | Name on file | Address on file | | | | | | | |
| 14170379 | Name on file | Address on file | | | | | | | |
| 13599158 | Name on file | Address on file | | | | | | | |
| 14471520 | Name on file | Address on file | | | | | | | |
| 14648210 | Name on file | Address on file | | | | | | | |
| 13542511 | Name on file | Address on file | | | | | | | |
| 14210023 | Name on file | Address on file | | | | | | | |
| 13666414 | Name on file | Address on file | | | | | | | |
| 14033404 | Name on file | Address on file | | | | | | | |
| 14033404 | Name on file | Address on file | | | | | | | |
| 14241785 | Name on file | Address on file | | | | | | | |
| 18309194 | Name on file | Address on file | | | | | | | |
| 14188363 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13495523 | Name on file | Address on file | | | | | | | |
| 14008186 | Name on file | Address on file | | | | | | | |
| 13768191 | Name on file | Address on file | | | | | | | |
| 18944055 | Name on file | Address on file | | | | | | | |
| 14525249 | Name on file | Address on file | | | | | | | |
| 14268914 | Name on file | Address on file | | | | | | | |
| 14076804 | Name on file | Address on file | | | | | | | |
| 13400566 | Name on file | Address on file | | | | | | | |
| 14656726 | Name on file | Address on file | | | | | | | |
| 14656726 | Name on file | Address on file | | | | | | | |
| 13242430 | Name on file | Address on file | | | | | | | |
| 13968130 | Name on file | Address on file | | | | | | | |
| 13968130 | Name on file | Address on file | | | | | | | |
| 13937110 | Name on file | Address on file | | | | | | | |
| 13437194 | Name on file | Address on file | | | | | | | |
| 13921721 | Name on file | Address on file | | | | | | | |
| 13804701 | Name on file | Address on file | | | | | | | |
| 14076977 | Name on file | Address on file | | | | | | | |
| 14658704 | Name on file | Address on file | | | | | | | |
| 13556660 | Name on file | Address on file | | | | | | | |
| 13149645 | Name on file | Address on file | | | | | | | |
| 13244328 | Name on file | Address on file | | | | | | | |
| 14036969 | Name on file | Address on file | | | | | | | |
| 14108234 | Name on file | Address on file | | | | | | | |
| 14108234 | Name on file | Address on file | | | | | | | |
| 13811442 | Name on file | Address on file | | | | | | | |
| 13557405 | Name on file | Address on file | | | | | | | |
| 13550106 | Name on file | Address on file | | | | | | | |
| 13396358 | Name on file | Address on file | | | | | | | |
| 14490516 | Name on file | Address on file | | | | | | | |
| 13876614 | Name on file | Address on file | | | | | | | |
| 14678757 | Name on file | Address on file | | | | | | | |
| 13918434 | Name on file | Address on file | | | | | | | |
| 14598936 | Name on file | Address on file | | | | | | | |
| 13875325 | Name on file | Address on file | | | | | | | |
| 14529674 | Name on file | Address on file | | | | | | | |
| 14666236 | Name on file | Address on file | | | | | | | |
| 13400088 | Name on file | Address on file | | | | | | | |
| 13400088 | Name on file | Address on file | | | | | | | |
| 14265470 | Name on file | Address on file | | | | | | | |
| 14265470 | Name on file | Address on file | | | | | | | |
| 14505070 | Name on file | Address on file | | | | | | | |
| 13608367 | Name on file | Address on file | | | | | | | |
| 13608367 | Name on file | Address on file | | | | | | | |
| 18937534 | Name on file | Address on file | | | | | | | |
| 18250465 | Name on file | Address on file | | | | | | | |
| 19002234 | Name on file | Address on file | | | | | | | |
| 18242159 | Name on file | Address on file | | | | | | | |
| 18958909 | Name on file | Address on file | | | | | | | |
| 18967668 | Name on file | Address on file | | | | | | | |
| 18983667 | Name on file | Address on file | | | | | | | |
| 22410095 | Name on file | Address on file | | | | | | | |
| 20798403 | Name on file | Address on file | | | | | | | |
| 18947695 | Name on file | Address on file | | | | | | | |
| 18972132 | Name on file | Address on file | | | | | | | |
| 18302215 | Name on file | Address on file | | | | | | | |
| 18978222 | Name on file | Address on file | | | | | | | |
| 18991847 | Name on file | Address on file | | | | | | | |
| 18968224 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18947489 | Name on file | Address on file | | | | | | | |
| 18976279 | Name on file | Address on file | | | | | | | |
| 18940857 | Name on file | Address on file | | | | | | | |
| 13418865 | Name on file | Address on file | | | | | | | |
| 13563666 | Name on file | Address on file | | | | | | | |
| 13563666 | Name on file | Address on file | | | | | | | |
| 14677110 | Name on file | Address on file | | | | | | | |
| 14655255 | Name on file | Address on file | | | | | | | |
| 13461298 | Name on file | Address on file | | | | | | | |
| 14132279 | Name on file | Address on file | | | | | | | |
| 13970583 | Name on file | Address on file | | | | | | | |
| 13970583 | Name on file | Address on file | | | | | | | |
| 14678458 | Name on file | Address on file | | | | | | | |
| 13825895 | Name on file | Address on file | | | | | | | |
| 13825895 | Name on file | Address on file | | | | | | | |
| 14245574 | Name on file | Address on file | | | | | | | |
| 13886819 | Name on file | Address on file | | | | | | | |
| 13447239 | Name on file | Address on file | | | | | | | |
| 13447239 | Name on file | Address on file | | | | | | | |
| 13395821 | Name on file | Address on file | | | | | | | |
| 14062452 | Name on file | Address on file | | | | | | | |
| 14434810 | Name on file | Address on file | | | | | | | |
| 14434810 | Name on file | Address on file | | | | | | | |
| 13491681 | Name on file | Address on file | | | | | | | |
| 13809720 | Name on file | Address on file | | | | | | | |
| 13664319 | Name on file | Address on file | | | | | | | |
| 13914680 | Name on file | Address on file | | | | | | | |
| 14174072 | Name on file | Address on file | | | | | | | |
| 13445773 | Name on file | Address on file | | | | | | | |
| 13260131 | Name on file | Address on file | | | | | | | |
| 14070779 | Name on file | Address on file | | | | | | | |
| 14070779 | Name on file | Address on file | | | | | | | |
| 13260131 | Name on file | Address on file | | | | | | | |
| 15373464 | Name on file | Address on file | | | | | | | |
| 13609152 | Name on file | Address on file | | | | | | | |
| 13609152 | Name on file | Address on file | | | | | | | |
| 13440838 | Name on file | Address on file | | | | | | | |
| 14584059 | Name on file | Address on file | | | | | | | |
| 14612167 | Name on file | Address on file | | | | | | | |
| 14155287 | Name on file | Address on file | | | | | | | |
| 13814161 | Name on file | Address on file | | | | | | | |
| 13532584 | Name on file | Address on file | | | | | | | |
| 18943555 | Name on file | Address on file | | | | | | | |
| 13692081 | Name on file | Address on file | | | | | | | |
| 13692081 | Name on file | Address on file | | | | | | | |
| 13421115 | Name on file | Address on file | | | | | | | |
| 13997136 | Name on file | Address on file | | | | | | | |
| 13975743 | Name on file | Address on file | | | | | | | |
| 13776856 | Name on file | Address on file | | | | | | | |
| 14410096 | Name on file | Address on file | | | | | | | |
| 14428267 | Name on file | Address on file | | | | | | | |
| 13789020 | Name on file | Address on file | | | | | | | |
| 13789020 | Name on file | Address on file | | | | | | | |
| 14448425 | Name on file | Address on file | | | | | | | |
| 14448425 | Name on file | Address on file | | | | | | | |
| 14486587 | Name on file | Address on file | | | | | | | |
| 14070154 | Name on file | Address on file | | | | | | | |
| 14662090 | Name on file | Address on file | | | | | | | |
| 14662090 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13554619 | Name on file | Address on file | | | | | | | |
| 13554619 | Name on file | Address on file | | | | | | | |
| 13302040 | Name on file | Address on file | | | | | | | |
| 13162302 | Name on file | Address on file | | | | | | | |
| 14302021 | Name on file | Address on file | | | | | | | |
| 14259053 | Name on file | Address on file | | | | | | | |
| 18263503 | Name on file | Address on file | | | | | | | |
| 14232458 | Name on file | Address on file | | | | | | | |
| 13342821 | Name on file | Address on file | | | | | | | |
| 13308814 | Name on file | Address on file | | | | | | | |
| 13308814 | Name on file | Address on file | | | | | | | |
| 13951396 | Name on file | Address on file | | | | | | | |
| 14482419 | Name on file | Address on file | | | | | | | |
| 13222455 | Name on file | Address on file | | | | | | | |
| 15376883 | Name on file | Address on file | | | | | | | |
| 15376883 | Name on file | Address on file | | | | | | | |
| 13376862 | Name on file | Address on file | | | | | | | |
| 13929347 | Name on file | Address on file | | | | | | | |
| 13929347 | Name on file | Address on file | | | | | | | |
| 14554823 | Name on file | Address on file | | | | | | | |
| 14060492 | Name on file | Address on file | | | | | | | |
| 13823587 | Name on file | Address on file | | | | | | | |
| 13823587 | Name on file | Address on file | | | | | | | |
| 13188070 | Name on file | Address on file | | | | | | | |
| 13471371 | Name on file | Address on file | | | | | | | |
| 14560360 | Name on file | Address on file | | | | | | | |
| 14560360 | Name on file | Address on file | | | | | | | |
| 14178601 | Name on file | Address on file | | | | | | | |
| 13872500 | Name on file | Address on file | | | | | | | |
| 14033788 | Name on file | Address on file | | | | | | | |
| 14033788 | Name on file | Address on file | | | | | | | |
| 14206264 | Name on file | Address on file | | | | | | | |
| 14111426 | Name on file | Address on file | | | | | | | |
| 13644890 | Name on file | Address on file | | | | | | | |
| 18269471 | Name on file | Address on file | | | | | | | |
| 14243091 | Name on file | Address on file | | | | | | | |
| 14243091 | Name on file | Address on file | | | | | | | |
| 13830199 | Name on file | Address on file | | | | | | | |
| 13830199 | Name on file | Address on file | | | | | | | |
| 13568107 | Name on file | Address on file | | | | | | | |
| 19018902 | Name on file | Address on file | | | | | | | |
| 18302572 | Name on file | Address on file | | | | | | | |
| 19020941 | Name on file | Address on file | | | | | | | |
| 19020624 | Name on file | Address on file | | | | | | | |
| 18938167 | Name on file | Address on file | | | | | | | |
| 18298178 | Name on file | Address on file | | | | | | | |
| 18298178 | Name on file | Address on file | | | | | | | |
| 18304594 | Name on file | Address on file | | | | | | | |
| 18238293 | Name on file | Address on file | | | | | | | |
| 13701144 | Name on file | Address on file | | | | | | | |
| 13701144 | Name on file | Address on file | | | | | | | |
| 13283255 | Name on file | Address on file | | | | | | | |
| 14323275 | Name on file | Address on file | | | | | | | |
| 13653284 | Name on file | Address on file | | | | | | | |
| 13312950 | Name on file | Address on file | | | | | | | |
| 15407976 | Name on file | Address on file | | | | | | | |
| 13597818 | Name on file | Address on file | | | | | | | |
| 13597818 | Name on file | Address on file | | | | | | | |
| 13576639 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14500543 | Name on file | Address on file | | | | | | | |
| 14526862 | Name on file | Address on file | | | | | | | |
| 14301895 | Name on file | Address on file | | | | | | | |
| 18319471 | Name on file | Address on file | | | | | | | |
| 13321529 | Name on file | Address on file | | | | | | | |
| 13472647 | Name on file | Address on file | | | | | | | |
| 14618253 | Name on file | Address on file | | | | | | | |
| 14544442 | Name on file | Address on file | | | | | | | |
| 14304736 | Name on file | Address on file | | | | | | | |
| 14612045 | Name on file | Address on file | | | | | | | |
| 14632333 | Name on file | Address on file | | | | | | | |
| 13406470 | Name on file | Address on file | | | | | | | |
| 14221119 | Name on file | Address on file | | | | | | | |
| 14605981 | Name on file | Address on file | | | | | | | |
| 14132896 | Name on file | Address on file | | | | | | | |
| 14652762 | Name on file | Address on file | | | | | | | |
| 14598600 | Name on file | Address on file | | | | | | | |
| 13467151 | Name on file | Address on file | | | | | | | |
| 14030651 | Name on file | Address on file | | | | | | | |
| 13714977 | Name on file | Address on file | | | | | | | |
| 14214078 | Name on file | Address on file | | | | | | | |
| 13490842 | Name on file | Address on file | | | | | | | |
| 14631631 | Name on file | Address on file | | | | | | | |
| 14447980 | Name on file | Address on file | | | | | | | |
| 13763013 | Name on file | Address on file | | | | | | | |
| 14508689 | Name on file | Address on file | | | | | | | |
| 18943335 | Name on file | Address on file | | | | | | | |
| 13312035 | Name on file | Address on file | | | | | | | |
| 13191317 | Name on file | Address on file | | | | | | | |
| 14203160 | Name on file | Address on file | | | | | | | |
| 14654196 | Name on file | Address on file | | | | | | | |
| 13865749 | Name on file | Address on file | | | | | | | |
| 14659300 | Name on file | Address on file | | | | | | | |
| 13365387 | Name on file | Address on file | | | | | | | |
| 13368061 | Name on file | Address on file | | | | | | | |
| 14627353 | Name on file | Address on file | | | | | | | |
| 14627353 | Name on file | Address on file | | | | | | | |
| 22162541 | Name on file | Address on file | | | | | | | |
| 13375415 | Name on file | Address on file | | | | | | | |
| 13375415 | Name on file | Address on file | | | | | | | |
| 18944562 | Name on file | Address on file | | | | | | | |
| 14596649 | Name on file | Address on file | | | | | | | |
| 14596649 | Name on file | Address on file | | | | | | | |
| 14382726 | Name on file | Address on file | | | | | | | |
| 13582192 | Name on file | Address on file | | | | | | | |
| 13582192 | Name on file | Address on file | | | | | | | |
| 18290703 | Name on file | Address on file | | | | | | | |
| 13718116 | Name on file | Address on file | | | | | | | |
| 14677041 | Name on file | Address on file | | | | | | | |
| 14035482 | Name on file | Address on file | | | | | | | |
| 14088881 | Name on file | Address on file | | | | | | | |
| 14586108 | Name on file | Address on file | | | | | | | |
| 13408166 | Name on file | Address on file | | | | | | | |
| 13408166 | Name on file | Address on file | | | | | | | |
| 14587261 | Name on file | Address on file | | | | | | | |
| 13152002 | Name on file | Address on file | | | | | | | |
| 13798411 | Name on file | Address on file | | | | | | | |
| 13204747 | Name on file | Address on file | | | | | | | |
| 14609310 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14340347 | Name on file | Address on file | | | | | | | |
| 14340347 | Name on file | Address on file | | | | | | | |
| 14506361 | Name on file | Address on file | | | | | | | |
| 13994217 | Name on file | Address on file | | | | | | | |
| 13380732 | Name on file | Address on file | | | | | | | |
| 15363593 | Name on file | Address on file | | | | | | | |
| 15363593 | Name on file | Address on file | | | | | | | |
| 13571677 | Name on file | Address on file | | | | | | | |
| 13571677 | Name on file | Address on file | | | | | | | |
| 13608662 | Name on file | Address on file | | | | | | | |
| 13809793 | Name on file | Address on file | | | | | | | |
| 13399977 | Name on file | Address on file | | | | | | | |
| 13743059 | Name on file | Address on file | | | | | | | |
| 13743059 | Name on file | Address on file | | | | | | | |
| 14623687 | Name on file | Address on file | | | | | | | |
| 14599084 | Name on file | Address on file | | | | | | | |
| 14599084 | Name on file | Address on file | | | | | | | |
| 14106676 | Name on file | Address on file | | | | | | | |
| 14601214 | Name on file | Address on file | | | | | | | |
| 14059513 | Name on file | Address on file | | | | | | | |
| 14018221 | Name on file | Address on file | | | | | | | |
| 13999132 | Name on file | Address on file | | | | | | | |
| 13999132 | Name on file | Address on file | | | | | | | |
| 14000408 | Name on file | Address on file | | | | | | | |
| 14000408 | Name on file | Address on file | | | | | | | |
| 14367734 | Name on file | Address on file | | | | | | | |
| 14518589 | Name on file | Address on file | | | | | | | |
| 14669274 | Name on file | Address on file | | | | | | | |
| 14328516 | Name on file | Address on file | | | | | | | |
| 13340927 | Name on file | Address on file | | | | | | | |
| 13340927 | Name on file | Address on file | | | | | | | |
| 15383184 | Name on file | Address on file | | | | | | | |
| 14212216 | Name on file | Address on file | | | | | | | |
| 14170453 | Name on file | Address on file | | | | | | | |
| 14170453 | Name on file | Address on file | | | | | | | |
| 13939828 | Name on file | Address on file | | | | | | | |
| 13715425 | Name on file | Address on file | | | | | | | |
| 13715425 | Name on file | Address on file | | | | | | | |
| 13430831 | Name on file | Address on file | | | | | | | |
| 13430831 | Name on file | Address on file | | | | | | | |
| 13279533 | Name on file | Address on file | | | | | | | |
| 18272659 | Name on file | Address on file | | | | | | | |
| 18961994 | Name on file | Address on file | | | | | | | |
| 18961995 | Name on file | Address on file | | | | | | | |
| 18998147 | Name on file | Address on file | | | | | | | |
| 18978484 | Name on file | Address on file | | | | | | | |
| 18304672 | Name on file | Address on file | | | | | | | |
| 18250485 | Name on file | Address on file | | | | | | | |
| 14022498 | Name on file | Address on file | | | | | | | |
| 13942516 | Name on file | Address on file | | | | | | | |
| 13329377 | Name on file | Address on file | | | | | | | |
| 14299513 | Name on file | Address on file | | | | | | | |
| 14197855 | Name on file | Address on file | | | | | | | |
| 13281550 | Name on file | Address on file | | | | | | | |
| 14178574 | Name on file | Address on file | | | | | | | |
| 12879444 | Name on file | Address on file | | | | | | | |
| 14183076 | Name on file | Address on file | | | | | | | |
| 13291934 | Name on file | Address on file | | | | | | | |
| 18967220 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14480766 | Name on file | Address on file | | | | | | | |
| 14172939 | Name on file | Address on file | | | | | | | |
| 13627020 | Name on file | Address on file | | | | | | | |
| 18335294 | Name on file | Address on file | | | | | | | |
| 15391321 | Name on file | Address on file | | | | | | | |
| 14323667 | Name on file | Address on file | | | | | | | |
| 13831057 | Name on file | Address on file | | | | | | | |
| 13959407 | Name on file | Address on file | | | | | | | |
| 13571347 | Name on file | Address on file | | | | | | | |
| 13957608 | Name on file | Address on file | | | | | | | |
| 18996674 | Name on file | Address on file | | | | | | | |
| 13444373 | Name on file | Address on file | | | | | | | |
| 14392146 | Name on file | Address on file | | | | | | | |
| 14359667 | Name on file | Address on file | | | | | | | |
| 14650102 | Name on file | Address on file | | | | | | | |
| 14650102 | Name on file | Address on file | | | | | | | |
| 13597991 | Name on file | Address on file | | | | | | | |
| 13885602 | Name on file | Address on file | | | | | | | |
| 13910279 | Name on file | Address on file | | | | | | | |
| 14486914 | Name on file | Address on file | | | | | | | |
| 13216356 | Name on file | Address on file | | | | | | | |
| 13513927 | Name on file | Address on file | | | | | | | |
| 14294482 | Name on file | Address on file | | | | | | | |
| 14247752 | Name on file | Address on file | | | | | | | |
| 13393776 | Name on file | Address on file | | | | | | | |
| 13387326 | Name on file | Address on file | | | | | | | |
| 13387326 | Name on file | Address on file | | | | | | | |
| 18971505 | Name on file | Address on file | | | | | | | |
| 13721145 | Name on file | Address on file | | | | | | | |
| 13459811 | Name on file | Address on file | | | | | | | |
| 13657301 | Name on file | Address on file | | | | | | | |
| 13896140 | Name on file | Address on file | | | | | | | |
| 13470026 | Name on file | Address on file | | | | | | | |
| 13470026 | Name on file | Address on file | | | | | | | |
| 14626427 | Name on file | Address on file | | | | | | | |
| 14626427 | Name on file | Address on file | | | | | | | |
| 13919435 | Name on file | Address on file | | | | | | | |
| 13893311 | Name on file | Address on file | | | | | | | |
| 13920913 | Name on file | Address on file | | | | | | | |
| 13920913 | Name on file | Address on file | | | | | | | |
| 13754747 | Name on file | Address on file | | | | | | | |
| 14653785 | Name on file | Address on file | | | | | | | |
| 14653785 | Name on file | Address on file | | | | | | | |
| 18939985 | Name on file | Address on file | | | | | | | |
| 14232418 | Name on file | Address on file | | | | | | | |
| 14021924 | Name on file | Address on file | | | | | | | |
| 14021924 | Name on file | Address on file | | | | | | | |
| 14436740 | Name on file | Address on file | | | | | | | |
| 13928615 | Name on file | Address on file | | | | | | | |
| 13686773 | Name on file | Address on file | | | | | | | |
| 13310847 | Name on file | Address on file | | | | | | | |
| 14260774 | Name on file | Address on file | | | | | | | |
| 13608134 | Name on file | Address on file | | | | | | | |
| 14103465 | Name on file | Address on file | | | | | | | |
| 13804726 | Name on file | Address on file | | | | | | | |
| 13804726 | Name on file | Address on file | | | | | | | |
| 14371194 | Name on file | Address on file | | | | | | | |
| 14084332 | Name on file | Address on file | | | | | | | |
| 14546188 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13240176 | Name on file | Address on file | | | | | | | |
| 13411235 | Name on file | Address on file | | | | | | | |
| 18950375 | Name on file | Address on file | | | | | | | |
| 18335465 | Name on file | Address on file | | | | | | | |
| 14276738 | Name on file | Address on file | | | | | | | |
| 13649209 | Name on file | Address on file | | | | | | | |
| 13545887 | Name on file | Address on file | | | | | | | |
| 13545887 | Name on file | Address on file | | | | | | | |
| 14273194 | Name on file | Address on file | | | | | | | |
| 14063163 | Name on file | Address on file | | | | | | | |
| 14657463 | Name on file | Address on file | | | | | | | |
| 14228964 | Name on file | Address on file | | | | | | | |
| 13225051 | Name on file | Address on file | | | | | | | |
| 13656338 | Name on file | Address on file | | | | | | | |
| 14080678 | Name on file | Address on file | | | | | | | |
| 14666211 | Name on file | Address on file | | | | | | | |
| 14666211 | Name on file | Address on file | | | | | | | |
| 13684925 | Name on file | Address on file | | | | | | | |
| 14668061 | Name on file | Address on file | | | | | | | |
| 13397989 | Name on file | Address on file | | | | | | | |
| 13447208 | Name on file | Address on file | | | | | | | |
| 13447208 | Name on file | Address on file | | | | | | | |
| 14283060 | Name on file | Address on file | | | | | | | |
| 14474078 | Name on file | Address on file | | | | | | | |
| 13706936 | Name on file | Address on file | | | | | | | |
| 18949731 | Name on file | Address on file | | | | | | | |
| 14636593 | Name on file | Address on file | | | | | | | |
| 14659687 | Name on file | Address on file | | | | | | | |
| 18250539 | Name on file | Address on file | | | | | | | |
| 18332607 | Name on file | Address on file | | | | | | | |
| 19174580 | Name on file | Address on file | | | | | | | |
| 14251774 | Name on file | Address on file | | | | | | | |
| 13983118 | Name on file | Address on file | | | | | | | |
| 13525839 | Name on file | Address on file | | | | | | | |
| 13434556 | Name on file | Address on file | | | | | | | |
| 13434556 | Name on file | Address on file | | | | | | | |
| 14328525 | Name on file | Address on file | | | | | | | |
| 13048034 | Name on file | Address on file | | | | | | | |
| 14359563 | Name on file | Address on file | | | | | | | |
| 14119078 | Name on file | Address on file | | | | | | | |
| 13693576 | Name on file | Address on file | | | | | | | |
| 13693576 | Name on file | Address on file | | | | | | | |
| 13268525 | Name on file | Address on file | | | | | | | |
| 15407525 | Name on file | Address on file | | | | | | | |
| 13228799 | Name on file | Address on file | | | | | | | |
| 14397361 | Name on file | Address on file | | | | | | | |
| 18977535 | Name on file | Address on file | | | | | | | |
| 14270523 | Name on file | Address on file | | | | | | | |
| 14646809 | Name on file | Address on file | | | | | | | |
| 13201832 | Name on file | Address on file | | | | | | | |
| 13201832 | Name on file | Address on file | | | | | | | |
| 13992605 | Name on file | Address on file | | | | | | | |
| 13447173 | Name on file | Address on file | | | | | | | |
| 14098739 | Name on file | Address on file | | | | | | | |
| 14098739 | Name on file | Address on file | | | | | | | |
| 13737332 | Name on file | Address on file | | | | | | | |
| 14186132 | Name on file | Address on file | | | | | | | |
| 14186132 | Name on file | Address on file | | | | | | | |
| 14561361 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14189789 | Name on file | Address on file | | | | | | | |
| 13680822 | Name on file | Address on file | | | | | | | |
| 13713430 | Name on file | Address on file | | | | | | | |
| 18290513 | Name on file | Address on file | | | | | | | |
| 13174361 | Name on file | Address on file | | | | | | | |
| 13909745 | Name on file | Address on file | | | | | | | |
| 13909745 | Name on file | Address on file | | | | | | | |
| 13952080 | Name on file | Address on file | | | | | | | |
| 13952080 | Name on file | Address on file | | | | | | | |
| 13656802 | Name on file | Address on file | | | | | | | |
| 13923450 | Name on file | Address on file | | | | | | | |
| 14219618 | Name on file | Address on file | | | | | | | |
| 14093798 | Name on file | Address on file | | | | | | | |
| 14093798 | Name on file | Address on file | | | | | | | |
| 14453314 | Name on file | Address on file | | | | | | | |
| 13346458 | Name on file | Address on file | | | | | | | |
| 13346458 | Name on file | Address on file | | | | | | | |
| 14645801 | Name on file | Address on file | | | | | | | |
| 14559477 | Name on file | Address on file | | | | | | | |
| 18319598 | Name on file | Address on file | | | | | | | |
| 13889025 | Name on file | Address on file | | | | | | | |
| 14252380 | Name on file | Address on file | | | | | | | |
| 14548800 | Name on file | Address on file | | | | | | | |
| 13645764 | Name on file | Address on file | | | | | | | |
| 13645764 | Name on file | Address on file | | | | | | | |
| 13718538 | Name on file | Address on file | | | | | | | |
| 14639621 | Name on file | Address on file | | | | | | | |
| 14333455 | Name on file | Address on file | | | | | | | |
| 14442095 | Name on file | Address on file | | | | | | | |
| 14627721 | Name on file | Address on file | | | | | | | |
| 14654392 | Name on file | Address on file | | | | | | | |
| 14654392 | Name on file | Address on file | | | | | | | |
| 14617252 | Name on file | Address on file | | | | | | | |
| 13689273 | Name on file | Address on file | | | | | | | |
| 14627197 | Name on file | Address on file | | | | | | | |
| 13535322 | Name on file | Address on file | | | | | | | |
| 14657166 | Name on file | Address on file | | | | | | | |
| 13459123 | Name on file | Address on file | | | | | | | |
| 13980884 | Name on file | Address on file | | | | | | | |
| 13980884 | Name on file | Address on file | | | | | | | |
| 14156039 | Name on file | Address on file | | | | | | | |
| 13538976 | Name on file | Address on file | | | | | | | |
| 13840546 | Name on file | Address on file | | | | | | | |
| 13840546 | Name on file | Address on file | | | | | | | |
| 14136014 | Name on file | Address on file | | | | | | | |
| 14136014 | Name on file | Address on file | | | | | | | |
| 14678585 | Name on file | Address on file | | | | | | | |
| 13306537 | Name on file | Address on file | | | | | | | |
| 14258262 | Name on file | Address on file | | | | | | | |
| 13558143 | Name on file | Address on file | | | | | | | |
| 13558143 | Name on file | Address on file | | | | | | | |
| 14128069 | Name on file | Address on file | | | | | | | |
| 14128069 | Name on file | Address on file | | | | | | | |
| 15399385 | Name on file | Address on file | | | | | | | |
| 13251344 | Name on file | Address on file | | | | | | | |
| 13576081 | Name on file | Address on file | | | | | | | |
| 15555504 | Name on file | Address on file | | | | | | | |
| 14618828 | Name on file | Address on file | | | | | | | |
| 14630297 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14332518 | Name on file | Address on file | | | | | | | |
| 13441894 | Name on file | Address on file | | | | | | | |
| 14449713 | Name on file | Address on file | | | | | | | |
| 13144859 | Name on file | Address on file | | | | | | | |
| 14671538 | Name on file | Address on file | | | | | | | |
| 14664331 | Name on file | Address on file | | | | | | | |
| 14664331 | Name on file | Address on file | | | | | | | |
| 13831423 | Name on file | Address on file | | | | | | | |
| 13831423 | Name on file | Address on file | | | | | | | |
| 14211933 | Name on file | Address on file | | | | | | | |
| 14198306 | Name on file | Address on file | | | | | | | |
| 14097569 | Name on file | Address on file | | | | | | | |
| 14586003 | Name on file | Address on file | | | | | | | |
| 14586003 | Name on file | Address on file | | | | | | | |
| 14155042 | Name on file | Address on file | | | | | | | |
| 13657285 | Name on file | Address on file | | | | | | | |
| 13657285 | Name on file | Address on file | | | | | | | |
| 13137120 | Name on file | Address on file | | | | | | | |
| 14295791 | Name on file | Address on file | | | | | | | |
| 14295791 | Name on file | Address on file | | | | | | | |
| 14269183 | Name on file | Address on file | | | | | | | |
| 14599384 | Name on file | Address on file | | | | | | | |
| 13529618 | Name on file | Address on file | | | | | | | |
| 14628164 | Name on file | Address on file | | | | | | | |
| 14628164 | Name on file | Address on file | | | | | | | |
| 14271074 | Name on file | Address on file | | | | | | | |
| 14333547 | Name on file | Address on file | | | | | | | |
| 13792796 | Name on file | Address on file | | | | | | | |
| 13806040 | Name on file | Address on file | | | | | | | |
| 18241583 | Name on file | Address on file | | | | | | | |
| 18968840 | Name on file | Address on file | | | | | | | |
| 18337192 | Name on file | Address on file | | | | | | | |
| 18288356 | Name on file | Address on file | | | | | | | |
| 18271715 | Name on file | Address on file | | | | | | | |
| 19028534 | Name on file | Address on file | | | | | | | |
| 19028535 | Name on file | Address on file | | | | | | | |
| 18246586 | Name on file | Address on file | | | | | | | |
| 18946675 | Name on file | Address on file | | | | | | | |
| 13269313 | Name on file | Address on file | | | | | | | |
| 14471791 | Name on file | Address on file | | | | | | | |
| 14657323 | Name on file | Address on file | | | | | | | |
| 13894344 | Name on file | Address on file | | | | | | | |
| 13894344 | Name on file | Address on file | | | | | | | |
| 14071457 | Name on file | Address on file | | | | | | | |
| 13970141 | Name on file | Address on file | | | | | | | |
| 13623134 | Name on file | Address on file | | | | | | | |
| 13447907 | Name on file | Address on file | | | | | | | |
| 14067373 | Name on file | Address on file | | | | | | | |
| 14067373 | Name on file | Address on file | | | | | | | |
| 18319816 | Name on file | Address on file | | | | | | | |
| 14275587 | Name on file | Address on file | | | | | | | |
| 14599524 | Name on file | Address on file | | | | | | | |
| 13478665 | Name on file | Address on file | | | | | | | |
| 13295828 | Name on file | Address on file | | | | | | | |
| 13981884 | Name on file | Address on file | | | | | | | |
| 18978595 | Name on file | Address on file | | | | | | | |
| 13463729 | Name on file | Address on file | | | | | | | |
| 13463729 | Name on file | Address on file | | | | | | | |
| 13542156 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13569828 | Name on file | Address on file | | | | | | | |
| 14008896 | Name on file | Address on file | | | | | | | |
| 13643501 | Name on file | Address on file | | | | | | | |
| 13214677 | Name on file | Address on file | | | | | | | |
| 14051581 | Name on file | Address on file | | | | | | | |
| 14051581 | Name on file | Address on file | | | | | | | |
| 14079118 | Name on file | Address on file | | | | | | | |
| 14257301 | Name on file | Address on file | | | | | | | |
| 14466063 | Name on file | Address on file | | | | | | | |
| 14466063 | Name on file | Address on file | | | | | | | |
| 13738199 | Name on file | Address on file | | | | | | | |
| 14595327 | Name on file | Address on file | | | | | | | |
| 14245907 | Name on file | Address on file | | | | | | | |
| 14043367 | Name on file | Address on file | | | | | | | |
| 14043367 | Name on file | Address on file | | | | | | | |
| 14305099 | Name on file | Address on file | | | | | | | |
| 14305099 | Name on file | Address on file | | | | | | | |
| 13943686 | Name on file | Address on file | | | | | | | |
| 14256685 | Name on file | Address on file | | | | | | | |
| 14403621 | Name on file | Address on file | | | | | | | |
| 14493258 | Name on file | Address on file | | | | | | | |
| 13395011 | Name on file | Address on file | | | | | | | |
| 13672198 | Name on file | Address on file | | | | | | | |
| 13363593 | Name on file | Address on file | | | | | | | |
| 15405625 | Name on file | Address on file | | | | | | | |
| 14546319 | Name on file | Address on file | | | | | | | |
| 13960635 | Name on file | Address on file | | | | | | | |
| 13960635 | Name on file | Address on file | | | | | | | |
| 13693671 | Name on file | Address on file | | | | | | | |
| 13693671 | Name on file | Address on file | | | | | | | |
| 13492132 | Name on file | Address on file | | | | | | | |
| 14654712 | Name on file | Address on file | | | | | | | |
| 13552157 | Name on file | Address on file | | | | | | | |
| 14630121 | Name on file | Address on file | | | | | | | |
| 14630121 | Name on file | Address on file | | | | | | | |
| 18954511 | Name on file | Address on file | | | | | | | |
| 13472548 | Name on file | Address on file | | | | | | | |
| 14545575 | Name on file | Address on file | | | | | | | |
| 14545575 | Name on file | Address on file | | | | | | | |
| 14080722 | Name on file | Address on file | | | | | | | |
| 18949279 | Name on file | Address on file | | | | | | | |
| 13699232 | Name on file | Address on file | | | | | | | |
| 14654663 | Name on file | Address on file | | | | | | | |
| 14638426 | Name on file | Address on file | | | | | | | |
| 14638426 | Name on file | Address on file | | | | | | | |
| 18301649 | Name on file | Address on file | | | | | | | |
| 13352676 | Name on file | Address on file | | | | | | | |
| 13352676 | Name on file | Address on file | | | | | | | |
| 13280009 | Name on file | Address on file | | | | | | | |
| 13280009 | Name on file | Address on file | | | | | | | |
| 13921589 | Name on file | Address on file | | | | | | | |
| 13921589 | Name on file | Address on file | | | | | | | |
| 13671938 | Name on file | Address on file | | | | | | | |
| 13875232 | Name on file | Address on file | | | | | | | |
| 13875232 | Name on file | Address on file | | | | | | | |
| 14586343 | Name on file | Address on file | | | | | | | |
| 14586343 | Name on file | Address on file | | | | | | | |
| 13648432 | Name on file | Address on file | | | | | | | |
| 13306144 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13623953 | Name on file | Address on file | | | | | | | |
| 13371973 | Name on file | Address on file | | | | | | | |
| 13371973 | Name on file | Address on file | | | | | | | |
| 13237606 | Name on file | Address on file | | | | | | | |
| 13243617 | Name on file | Address on file | | | | | | | |
| 13773372 | Name on file | Address on file | | | | | | | |
| 13729518 | Name on file | Address on file | | | | | | | |
| 14628963 | Name on file | Address on file | | | | | | | |
| 14014303 | Name on file | Address on file | | | | | | | |
| 13265104 | Name on file | Address on file | | | | | | | |
| 13265104 | Name on file | Address on file | | | | | | | |
| 13811812 | Name on file | Address on file | | | | | | | |
| 13811812 | Name on file | Address on file | | | | | | | |
| 13357300 | Name on file | Address on file | | | | | | | |
| 13357300 | Name on file | Address on file | | | | | | | |
| 14617830 | Name on file | Address on file | | | | | | | |
| 18984656 | Name on file | Address on file | | | | | | | |
| 20812800 | Name on file | Address on file | | | | | | | |
| 13839843 | Name on file | Address on file | | | | | | | |
| 18265331 | Name on file | Address on file | | | | | | | |
| 13583737 | Name on file | Address on file | | | | | | | |
| 14619239 | Name on file | Address on file | | | | | | | |
| 14129122 | Name on file | Address on file | | | | | | | |
| 14225124 | Name on file | Address on file | | | | | | | |
| 14225124 | Name on file | Address on file | | | | | | | |
| 13275952 | Name on file | Address on file | | | | | | | |
| 13620268 | Name on file | Address on file | | | | | | | |
| 13339449 | Name on file | Address on file | | | | | | | |
| 14507438 | Name on file | Address on file | | | | | | | |
| 18284130 | Name on file | Address on file | | | | | | | |
| 14085241 | Name on file | Address on file | | | | | | | |
| 18324674 | Name on file | Address on file | | | | | | | |
| 14100183 | Name on file | Address on file | | | | | | | |
| 14629399 | Name on file | Address on file | | | | | | | |
| 14615139 | Name on file | Address on file | | | | | | | |
| 14651267 | Name on file | Address on file | | | | | | | |
| 14162968 | Name on file | Address on file | | | | | | | |
| 18282865 | Name on file | Address on file | | | | | | | |
| 13531516 | Name on file | Address on file | | | | | | | |
| 14394959 | Name on file | Address on file | | | | | | | |
| 18966290 | Name on file | Address on file | | | | | | | |
| 13688552 | Name on file | Address on file | | | | | | | |
| 13243957 | Name on file | Address on file | | | | | | | |
| 13509196 | Name on file | Address on file | | | | | | | |
| 14431352 | Name on file | Address on file | | | | | | | |
| 14431352 | Name on file | Address on file | | | | | | | |
| 13942470 | Name on file | Address on file | | | | | | | |
| 13942470 | Name on file | Address on file | | | | | | | |
| 14211032 | Name on file | Address on file | | | | | | | |
| 15408644 | Name on file | Address on file | | | | | | | |
| 15408644 | Name on file | Address on file | | | | | | | |
| 18985789 | Name on file | Address on file | | | | | | | |
| 14235332 | Name on file | Address on file | | | | | | | |
| 13929893 | Name on file | Address on file | | | | | | | |
| 13941586 | Name on file | Address on file | | | | | | | |
| 14595116 | Name on file | Address on file | | | | | | | |
| 14595116 | Name on file | Address on file | | | | | | | |
| 13553392 | Name on file | Address on file | | | | | | | |
| 13255337 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13639557 | Name on file | Address on file | | | | | | | |
| 13969581 | Name on file | Address on file | | | | | | | |
| 14467935 | Name on file | Address on file | | | | | | | |
| 14355740 | Name on file | Address on file | | | | | | | |
| 14000943 | Name on file | Address on file | | | | | | | |
| 14219580 | Name on file | Address on file | | | | | | | |
| 14219580 | Name on file | Address on file | | | | | | | |
| 14481981 | Name on file | Address on file | | | | | | | |
| 14512385 | Name on file | Address on file | | | | | | | |
| 14455737 | Name on file | Address on file | | | | | | | |
| 14454054 | Name on file | Address on file | | | | | | | |
| 13959694 | Name on file | Address on file | | | | | | | |
| 15396806 | Name on file | Address on file | | | | | | | |
| 14180522 | Name on file | Address on file | | | | | | | |
| 14521315 | Name on file | Address on file | | | | | | | |
| 14612136 | Name on file | Address on file | | | | | | | |
| 14521315 | Name on file | Address on file | | | | | | | |
| 14612136 | Name on file | Address on file | | | | | | | |
| 14155903 | Name on file | Address on file | | | | | | | |
| 13212007 | Name on file | Address on file | | | | | | | |
| 13416544 | Name on file | Address on file | | | | | | | |
| 18252649 | Name on file | Address on file | | | | | | | |
| 13412926 | Name on file | Address on file | | | | | | | |
| 14332006 | Name on file | Address on file | | | | | | | |
| 14507655 | Name on file | Address on file | | | | | | | |
| 14596548 | Name on file | Address on file | | | | | | | |
| 14107930 | Name on file | Address on file | | | | | | | |
| 13752762 | Name on file | Address on file | | | | | | | |
| 18278820 | Name on file | Address on file | | | | | | | |
| 13464722 | Name on file | Address on file | | | | | | | |
| 14526032 | Name on file | Address on file | | | | | | | |
| 14176738 | Name on file | Address on file | | | | | | | |
| 13581207 | Name on file | Address on file | | | | | | | |
| 14152580 | Name on file | Address on file | | | | | | | |
| 13745475 | Name on file | Address on file | | | | | | | |
| 15384565 | Name on file | Address on file | | | | | | | |
| 13441050 | Name on file | Address on file | | | | | | | |
| 14112745 | Name on file | Address on file | | | | | | | |
| 14367925 | Name on file | Address on file | | | | | | | |
| 13818258 | Name on file | Address on file | | | | | | | |
| 14215394 | Name on file | Address on file | | | | | | | |
| 14678334 | Name on file | Address on file | | | | | | | |
| 14633671 | Name on file | Address on file | | | | | | | |
| 13372951 | Name on file | Address on file | | | | | | | |
| 14346218 | Name on file | Address on file | | | | | | | |
| 13771080 | Name on file | Address on file | | | | | | | |
| 13821879 | Name on file | Address on file | | | | | | | |
| 13712017 | Name on file | Address on file | | | | | | | |
| 14248402 | Name on file | Address on file | | | | | | | |
| 18263214 | Name on file | Address on file | | | | | | | |
| 10275974 | Name on file | Address on file | | | | | | | |
| 13514040 | Name on file | Address on file | | | | | | | |
| 13541944 | Name on file | Address on file | | | | | | | |
| 14546660 | Name on file | Address on file | | | | | | | |
| 13654638 | Name on file | Address on file | | | | | | | |
| 14631676 | Name on file | Address on file | | | | | | | |
| 14111334 | Name on file | Address on file | | | | | | | |
| 13725282 | Name on file | Address on file | | | | | | | |
| 14534460 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13297129 | Name on file | Address on file | | | | | | | |
| 15388351 | Name on file | Address on file | | | | | | | |
| 14638256 | Name on file | Address on file | | | | | | | |
| 14283817 | Name on file | Address on file | | | | | | | |
| 13630809 | Name on file | Address on file | | | | | | | |
| 13985424 | Name on file | Address on file | | | | | | | |
| 13633806 | Name on file | Address on file | | | | | | | |
| 13637750 | Name on file | Address on file | | | | | | | |
| 14226209 | Name on file | Address on file | | | | | | | |
| 14020864 | Name on file | Address on file | | | | | | | |
| 13898393 | Name on file | Address on file | | | | | | | |
| 13691047 | Name on file | Address on file | | | | | | | |
| 13299754 | Name on file | Address on file | | | | | | | |
| 13299754 | Name on file | Address on file | | | | | | | |
| 14439342 | Name on file | Address on file | | | | | | | |
| 14142703 | Name on file | Address on file | | | | | | | |
| 13448219 | Name on file | Address on file | | | | | | | |
| 13854058 | Name on file | Address on file | | | | | | | |
| 13894333 | Name on file | Address on file | | | | | | | |
| 13153362 | Name on file | Address on file | | | | | | | |
| 13153362 | Name on file | Address on file | | | | | | | |
| 13294855 | Name on file | Address on file | | | | | | | |
| 14210552 | Name on file | Address on file | | | | | | | |
| 14558170 | Name on file | Address on file | | | | | | | |
| 13917037 | Name on file | Address on file | | | | | | | |
| 13917037 | Name on file | Address on file | | | | | | | |
| 14197767 | Name on file | Address on file | | | | | | | |
| 14448525 | Name on file | Address on file | | | | | | | |
| 14357458 | Name on file | Address on file | | | | | | | |
| 14502616 | Name on file | Address on file | | | | | | | |
| 13413408 | Name on file | Address on file | | | | | | | |
| 14302701 | Name on file | Address on file | | | | | | | |
| 13306250 | Name on file | Address on file | | | | | | | |
| 14121835 | Name on file | Address on file | | | | | | | |
| 13727117 | Name on file | Address on file | | | | | | | |
| 14056315 | Name on file | Address on file | | | | | | | |
| 14120870 | Name on file | Address on file | | | | | | | |
| 14644921 | Name on file | Address on file | | | | | | | |
| 14644921 | Name on file | Address on file | | | | | | | |
| 14066423 | Name on file | Address on file | | | | | | | |
| 14640589 | Name on file | Address on file | | | | | | | |
| 13381913 | Name on file | Address on file | | | | | | | |
| 13381913 | Name on file | Address on file | | | | | | | |
| 14368205 | Name on file | Address on file | | | | | | | |
| 14259742 | Name on file | Address on file | | | | | | | |
| 13243472 | Name on file | Address on file | | | | | | | |
| 14184221 | Name on file | Address on file | | | | | | | |
| 13975690 | Name on file | Address on file | | | | | | | |
| 13975690 | Name on file | Address on file | | | | | | | |
| 13910650 | Name on file | Address on file | | | | | | | |
| 13910650 | Name on file | Address on file | | | | | | | |
| 18255281 | Name on file | Address on file | | | | | | | |
| 13424910 | Name on file | Address on file | | | | | | | |
| 13363343 | Name on file | Address on file | | | | | | | |
| 18982598 | Name on file | Address on file | | | | | | | |
| 13542452 | Name on file | Address on file | | | | | | | |
| 13921731 | Name on file | Address on file | | | | | | | |
| 14552859 | Name on file | Address on file | | | | | | | |
| 14552859 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13398944 | Name on file | Address on file | | | | | | | |
| 14103653 | Name on file | Address on file | | | | | | | |
| 18243639 | Name on file | Address on file | | | | | | | |
| 13518611 | Name on file | Address on file | | | | | | | |
| 13406525 | Name on file | Address on file | | | | | | | |
| 13828853 | Name on file | Address on file | | | | | | | |
| 14386587 | Name on file | Address on file | | | | | | | |
| 14386587 | Name on file | Address on file | | | | | | | |
| 18318965 | Name on file | Address on file | | | | | | | |
| 14235720 | Name on file | Address on file | | | | | | | |
| 13695378 | Name on file | Address on file | | | | | | | |
| 13531149 | Name on file | Address on file | | | | | | | |
| 13856091 | Name on file | Address on file | | | | | | | |
| 13710814 | Name on file | Address on file | | | | | | | |
| 13274795 | Name on file | Address on file | | | | | | | |
| 13460236 | Name on file | Address on file | | | | | | | |
| 13525586 | Name on file | Address on file | | | | | | | |
| 14663002 | Name on file | Address on file | | | | | | | |
| 13528356 | Name on file | Address on file | | | | | | | |
| 13287916 | Name on file | Address on file | | | | | | | |
| 18330568 | Name on file | Address on file | | | | | | | |
| 14614004 | Name on file | Address on file | | | | | | | |
| 14195825 | Name on file | Address on file | | | | | | | |
| 18978700 | Name on file | Address on file | | | | | | | |
| 14452320 | Name on file | Address on file | | | | | | | |
| 15380986 | Name on file | Address on file | | | | | | | |
| 13438195 | Name on file | Address on file | | | | | | | |
| 13438317 | Name on file | Address on file | | | | | | | |
| 14340154 | Name on file | Address on file | | | | | | | |
| 14340154 | Name on file | Address on file | | | | | | | |
| 14610150 | Name on file | Address on file | | | | | | | |
| 14610150 | Name on file | Address on file | | | | | | | |
| 13485384 | Name on file | Address on file | | | | | | | |
| 13588927 | Name on file | Address on file | | | | | | | |
| 13588927 | Name on file | Address on file | | | | | | | |
| 14546059 | Name on file | Address on file | | | | | | | |
| 14546059 | Name on file | Address on file | | | | | | | |
| 15377850 | Name on file | Address on file | | | | | | | |
| 13549077 | Name on file | Address on file | | | | | | | |
| 13877749 | Name on file | Address on file | | | | | | | |
| 14381805 | Name on file | Address on file | | | | | | | |
| 13839065 | Name on file | Address on file | | | | | | | |
| 13450600 | Name on file | Address on file | | | | | | | |
| 13658673 | Name on file | Address on file | | | | | | | |
| 13658673 | Name on file | Address on file | | | | | | | |
| 13966736 | Name on file | Address on file | | | | | | | |
| 13410574 | Name on file | Address on file | | | | | | | |
| 14650495 | Name on file | Address on file | | | | | | | |
| 18288905 | Name on file | Address on file | | | | | | | |
| 14640834 | Name on file | Address on file | | | | | | | |
| 14525032 | Name on file | Address on file | | | | | | | |
| 14605574 | Name on file | Address on file | | | | | | | |
| 13918581 | Name on file | Address on file | | | | | | | |
| 13918581 | Name on file | Address on file | | | | | | | |
| 13266577 | Name on file | Address on file | | | | | | | |
| 13409428 | Name on file | Address on file | | | | | | | |
| 13953211 | Name on file | Address on file | | | | | | | |
| 18955198 | Name on file | Address on file | | | | | | | |
| 13577285 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13656203 | Name on file | Address on file | | | | | | | |
| 14262060 | Name on file | Address on file | | | | | | | |
| 14078327 | Name on file | Address on file | | | | | | | |
| 13695474 | Name on file | Address on file | | | | | | | |
| 14393854 | Name on file | Address on file | | | | | | | |
| 13785722 | Name on file | Address on file | | | | | | | |
| 13498140 | Name on file | Address on file | | | | | | | |
| 15403941 | Name on file | Address on file | | | | | | | |
| 15403941 | Name on file | Address on file | | | | | | | |
| 15376017 | Name on file | Address on file | | | | | | | |
| 14528504 | Name on file | Address on file | | | | | | | |
| 15382951 | Name on file | Address on file | | | | | | | |
| 15376073 | Name on file | Address on file | | | | | | | |
| 15393465 | Name on file | Address on file | | | | | | | |
| 14271689 | Name on file | Address on file | | | | | | | |
| 15394151 | Name on file | Address on file | | | | | | | |
| 14015250 | Name on file | Address on file | | | | | | | |
| 14015250 | Name on file | Address on file | | | | | | | |
| 13267442 | Name on file | Address on file | | | | | | | |
| 15400164 | Name on file | Address on file | | | | | | | |
| 15400164 | Name on file | Address on file | | | | | | | |
| 15379517 | Name on file | Address on file | | | | | | | |
| 13172334 | Name on file | Address on file | | | | | | | |
| 14063166 | Name on file | Address on file | | | | | | | |
| 15408583 | Name on file | Address on file | | | | | | | |
| 13633234 | Name on file | Address on file | | | | | | | |
| 15366567 | Name on file | Address on file | | | | | | | |
| 15390220 | Name on file | Address on file | | | | | | | |
| 13887254 | Name on file | Address on file | | | | | | | |
| 18312735 | Name on file | Address on file | | | | | | | |
| 13718770 | Name on file | Address on file | | | | | | | |
| 15368781 | Name on file | Address on file | | | | | | | |
| 13869395 | Name on file | Address on file | | | | | | | |
| 13869395 | Name on file | Address on file | | | | | | | |
| 13747253 | Name on file | Address on file | | | | | | | |
| 13671735 | Name on file | Address on file | | | | | | | |
| 15379212 | Name on file | Address on file | | | | | | | |
| 14003531 | Name on file | Address on file | | | | | | | |
| 13345253 | Name on file | Address on file | | | | | | | |
| 15379602 | Name on file | Address on file | | | | | | | |
| 13434268 | Name on file | Address on file | | | | | | | |
| 13480665 | Name on file | Address on file | | | | | | | |
| 13902624 | Name on file | Address on file | | | | | | | |
| 13902624 | Name on file | Address on file | | | | | | | |
| 13658803 | Name on file | Address on file | | | | | | | |
| 13993174 | Name on file | Address on file | | | | | | | |
| 13993174 | Name on file | Address on file | | | | | | | |
| 15360519 | Name on file | Address on file | | | | | | | |
| 15378744 | Name on file | Address on file | | | | | | | |
| 15384857 | Name on file | Address on file | | | | | | | |
| 15363647 | Name on file | Address on file | | | | | | | |
| 13287413 | Name on file | Address on file | | | | | | | |
| 15363381 | Name on file | Address on file | | | | | | | |
| 14418904 | Name on file | Address on file | | | | | | | |
| 15380256 | Name on file | Address on file | | | | | | | |
| 15380899 | Name on file | Address on file | | | | | | | |
| 15386636 | Name on file | Address on file | | | | | | | |
| 15376969 | Name on file | Address on file | | | | | | | |
| 13382884 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13509178 | Name on file | Address on file | | | | | | | |
| 13509178 | Name on file | Address on file | | | | | | | |
| 13919676 | Name on file | Address on file | | | | | | | |
| 13525877 | Name on file | Address on file | | | | | | | |
| 13365582 | Name on file | Address on file | | | | | | | |
| 13448924 | Name on file | Address on file | | | | | | | |
| 15369743 | Name on file | Address on file | | | | | | | |
| 15397904 | Name on file | Address on file | | | | | | | |
| 15390834 | Name on file | Address on file | | | | | | | |
| 14300833 | Name on file | Address on file | | | | | | | |
| 15358715 | Name on file | Address on file | | | | | | | |
| 13685292 | Name on file | Address on file | | | | | | | |
| 14152617 | Name on file | Address on file | | | | | | | |
| 13713636 | Name on file | Address on file | | | | | | | |
| 15389073 | Name on file | Address on file | | | | | | | |
| 15399710 | Name on file | Address on file | | | | | | | |
| 13812173 | Name on file | Address on file | | | | | | | |
| 14010214 | Name on file | Address on file | | | | | | | |
| 14211228 | Name on file | Address on file | | | | | | | |
| 14363487 | Name on file | Address on file | | | | | | | |
| 13272359 | Name on file | Address on file | | | | | | | |
| 13240906 | Name on file | Address on file | | | | | | | |
| 14126737 | Name on file | Address on file | | | | | | | |
| 15395594 | Name on file | Address on file | | | | | | | |
| 15383796 | Name on file | Address on file | | | | | | | |
| 14180186 | Name on file | Address on file | | | | | | | |
| 13473861 | Name on file | Address on file | | | | | | | |
| 14263669 | Name on file | Address on file | | | | | | | |
| 15409609 | Name on file | Address on file | | | | | | | |
| 14028852 | Name on file | Address on file | | | | | | | |
| 14468286 | Name on file | Address on file | | | | | | | |
| 13140403 | Name on file | Address on file | | | | | | | |
| 13995296 | Name on file | Address on file | | | | | | | |
| 14068017 | Name on file | Address on file | | | | | | | |
| 13938135 | Name on file | Address on file | | | | | | | |
| 15406456 | Name on file | Address on file | | | | | | | |
| 14286029 | Name on file | Address on file | | | | | | | |
| 14239756 | Name on file | Address on file | | | | | | | |
| 15399260 | Name on file | Address on file | | | | | | | |
| 13922884 | Name on file | Address on file | | | | | | | |
| 19004194 | Name on file | Address on file | | | | | | | |
| 13296306 | Name on file | Address on file | | | | | | | |
| 15362910 | Name on file | Address on file | | | | | | | |
| 15361185 | Name on file | Address on file | | | | | | | |
| 13383182 | Name on file | Address on file | | | | | | | |
| 13383182 | Name on file | Address on file | | | | | | | |
| 15390470 | Name on file | Address on file | | | | | | | |
| 15368691 | Name on file | Address on file | | | | | | | |
| 15369462 | Name on file | Address on file | | | | | | | |
| 13632633 | Name on file | Address on file | | | | | | | |
| 15383064 | Name on file | Address on file | | | | | | | |
| 15383563 | Name on file | Address on file | | | | | | | |
| 14628898 | Name on file | Address on file | | | | | | | |
| 14139902 | Name on file | Address on file | | | | | | | |
| 15386225 | Name on file | Address on file | | | | | | | |
| 13312158 | Name on file | Address on file | | | | | | | |
| 15360488 | Name on file | Address on file | | | | | | | |
| 13337021 | Name on file | Address on file | | | | | | | |
| 13337021 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15397609 | Name on file | Address on file | | | | | | | |
| 13841930 | Name on file | Address on file | | | | | | | |
| 14228978 | Name on file | Address on file | | | | | | | |
| 15409028 | Name on file | Address on file | | | | | | | |
| 14354410 | Name on file | Address on file | | | | | | | |
| 15377260 | Name on file | Address on file | | | | | | | |
| 15395681 | Name on file | Address on file | | | | | | | |
| 15395681 | Name on file | Address on file | | | | | | | |
| 15411828 | Name on file | Address on file | | | | | | | |
| 14418150 | Name on file | Address on file | | | | | | | |
| 13724167 | Name on file | Address on file | | | | | | | |
| 13645681 | Name on file | Address on file | | | | | | | |
| 13164374 | Name on file | Address on file | | | | | | | |
| 13164374 | Name on file | Address on file | | | | | | | |
| 15368869 | Name on file | Address on file | | | | | | | |
| 13281501 | Name on file | Address on file | | | | | | | |
| 15361350 | Name on file | Address on file | | | | | | | |
| 13320904 | Name on file | Address on file | | | | | | | |
| 13320904 | Name on file | Address on file | | | | | | | |
| 14183890 | Name on file | Address on file | | | | | | | |
| 14336049 | Name on file | Address on file | | | | | | | |
| 13652596 | Name on file | Address on file | | | | | | | |
| 13158663 | Name on file | Address on file | | | | | | | |
| 15412160 | Name on file | Address on file | | | | | | | |
| 13217488 | Name on file | Address on file | | | | | | | |
| 14298469 | Name on file | Address on file | | | | | | | |
| 14025031 | Name on file | Address on file | | | | | | | |
| 14025031 | Name on file | Address on file | | | | | | | |
| 15386488 | Name on file | Address on file | | | | | | | |
| 15364860 | Name on file | Address on file | | | | | | | |
| 14204207 | Name on file | Address on file | | | | | | | |
| 15392998 | Name on file | Address on file | | | | | | | |
| 14143778 | Name on file | Address on file | | | | | | | |
| 13448559 | Name on file | Address on file | | | | | | | |
| 14214415 | Name on file | Address on file | | | | | | | |
| 15406678 | Name on file | Address on file | | | | | | | |
| 13641309 | Name on file | Address on file | | | | | | | |
| 13563195 | Name on file | Address on file | | | | | | | |
| 13284079 | Name on file | Address on file | | | | | | | |
| 13491714 | Name on file | Address on file | | | | | | | |
| 13272334 | Name on file | Address on file | | | | | | | |
| 13458238 | Name on file | Address on file | | | | | | | |
| 14507187 | Name on file | Address on file | | | | | | | |
| 13868337 | Name on file | Address on file | | | | | | | |
| 13330115 | Name on file | Address on file | | | | | | | |
| 14361292 | Name on file | Address on file | | | | | | | |
| 14167049 | Name on file | Address on file | | | | | | | |
| 14608552 | Name on file | Address on file | | | | | | | |
| 14042077 | Name on file | Address on file | | | | | | | |
| 13348150 | Name on file | Address on file | | | | | | | |
| 13348150 | Name on file | Address on file | | | | | | | |
| 14153205 | Name on file | Address on file | | | | | | | |
| 13342750 | Name on file | Address on file | | | | | | | |
| 13342750 | Name on file | Address on file | | | | | | | |
| 13454633 | Name on file | Address on file | | | | | | | |
| 13586224 | Name on file | Address on file | | | | | | | |
| 13586224 | Name on file | Address on file | | | | | | | |
| 13686213 | Name on file | Address on file | | | | | | | |
| 15372133 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15372720 | Name on file | Address on file | | | | | | | |
| 13961697 | Name on file | Address on file | | | | | | | |
| 14134028 | Name on file | Address on file | | | | | | | |
| 13398923 | Name on file | Address on file | | | | | | | |
| 15369608 | Name on file | Address on file | | | | | | | |
| 13512441 | Name on file | Address on file | | | | | | | |
| 14619197 | Name on file | Address on file | | | | | | | |
| 14360647 | Name on file | Address on file | | | | | | | |
| 14583323 | Name on file | Address on file | | | | | | | |
| 14452323 | Name on file | Address on file | | | | | | | |
| 14651892 | Name on file | Address on file | | | | | | | |
| 15404319 | Name on file | Address on file | | | | | | | |
| 15405607 | Name on file | Address on file | | | | | | | |
| 15407763 | Name on file | Address on file | | | | | | | |
| 13410140 | Name on file | Address on file | | | | | | | |
| 13410140 | Name on file | Address on file | | | | | | | |
| 14150212 | Name on file | Address on file | | | | | | | |
| 14534558 | Name on file | Address on file | | | | | | | |
| 15377116 | Name on file | Address on file | | | | | | | |
| 13755038 | Name on file | Address on file | | | | | | | |
| 15371206 | Name on file | Address on file | | | | | | | |
| 15367279 | Name on file | Address on file | | | | | | | |
| 15364181 | Name on file | Address on file | | | | | | | |
| 15407068 | Name on file | Address on file | | | | | | | |
| 14363424 | Name on file | Address on file | | | | | | | |
| 14658461 | Name on file | Address on file | | | | | | | |
| 14599557 | Name on file | Address on file | | | | | | | |
| 15364260 | Name on file | Address on file | | | | | | | |
| 15374346 | Name on file | Address on file | | | | | | | |
| 14262541 | Name on file | Address on file | | | | | | | |
| 14262541 | Name on file | Address on file | | | | | | | |
| 13727556 | Name on file | Address on file | | | | | | | |
| 14676631 | Name on file | Address on file | | | | | | | |
| 13214388 | Name on file | Address on file | | | | | | | |
| 13421922 | Name on file | Address on file | | | | | | | |
| 13958351 | Name on file | Address on file | | | | | | | |
| 14239604 | Name on file | Address on file | | | | | | | |
| 13656009 | Name on file | Address on file | | | | | | | |
| 14403615 | Name on file | Address on file | | | | | | | |
| 13589929 | Name on file | Address on file | | | | | | | |
| 14183973 | Name on file | Address on file | | | | | | | |
| 15374701 | Name on file | Address on file | | | | | | | |
| 15374701 | Name on file | Address on file | | | | | | | |
| 15378127 | Name on file | Address on file | | | | | | | |
| 13326568 | Name on file | Address on file | | | | | | | |
| 14327006 | Name on file | Address on file | | | | | | | |
| 14128125 | Name on file | Address on file | | | | | | | |
| 13984543 | Name on file | Address on file | | | | | | | |
| 15392711 | Name on file | Address on file | | | | | | | |
| 14073840 | Name on file | Address on file | | | | | | | |
| 14319671 | Name on file | Address on file | | | | | | | |
| 15362252 | Name on file | Address on file | | | | | | | |
| 13278554 | Name on file | Address on file | | | | | | | |
| 14148742 | Name on file | Address on file | | | | | | | |
| 15397547 | Name on file | Address on file | | | | | | | |
| 15359943 | Name on file | Address on file | | | | | | | |
| 15369208 | Name on file | Address on file | | | | | | | |
| 14375715 | Name on file | Address on file | | | | | | | |
| 13706624 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14527635 | Name on file | Address on file | | | | | | | |
| 15385341 | Name on file | Address on file | | | | | | | |
| 13969565 | Name on file | Address on file | | | | | | | |
| 13507898 | Name on file | Address on file | | | | | | | |
| 13507898 | Name on file | Address on file | | | | | | | |
| 13657773 | Name on file | Address on file | | | | | | | |
| 13446541 | Name on file | Address on file | | | | | | | |
| 14628877 | Name on file | Address on file | | | | | | | |
| 13531176 | Name on file | Address on file | | | | | | | |
| 13531176 | Name on file | Address on file | | | | | | | |
| 13826248 | Name on file | Address on file | | | | | | | |
| 13826248 | Name on file | Address on file | | | | | | | |
| 13809643 | Name on file | Address on file | | | | | | | |
| 13427933 | Name on file | Address on file | | | | | | | |
| 13421857 | Name on file | Address on file | | | | | | | |
| 15379533 | Name on file | Address on file | | | | | | | |
| 14141836 | Name on file | Address on file | | | | | | | |
| 15404487 | Name on file | Address on file | | | | | | | |
| 13841581 | Name on file | Address on file | | | | | | | |
| 13499858 | Name on file | Address on file | | | | | | | |
| 14238769 | Name on file | Address on file | | | | | | | |
| 15408990 | Name on file | Address on file | | | | | | | |
| 14404661 | Name on file | Address on file | | | | | | | |
| 13448139 | Name on file | Address on file | | | | | | | |
| 13170713 | Name on file | Address on file | | | | | | | |
| 14090607 | Name on file | Address on file | | | | | | | |
| 13288788 | Name on file | Address on file | | | | | | | |
| 13288788 | Name on file | Address on file | | | | | | | |
| 14043393 | Name on file | Address on file | | | | | | | |
| 14295054 | Name on file | Address on file | | | | | | | |
| 14295054 | Name on file | Address on file | | | | | | | |
| 13442043 | Name on file | Address on file | | | | | | | |
| 13308299 | Name on file | Address on file | | | | | | | |
| 13490261 | Name on file | Address on file | | | | | | | |
| 13195631 | Name on file | Address on file | | | | | | | |
| 14134112 | Name on file | Address on file | | | | | | | |
| 13891836 | Name on file | Address on file | | | | | | | |
| 13784074 | Name on file | Address on file | | | | | | | |
| 13178955 | Name on file | Address on file | | | | | | | |
| 13512323 | Name on file | Address on file | | | | | | | |
| 15373796 | Name on file | Address on file | | | | | | | |
| 15379375 | Name on file | Address on file | | | | | | | |
| 13820903 | Name on file | Address on file | | | | | | | |
| 14218877 | Name on file | Address on file | | | | | | | |
| 15372800 | Name on file | Address on file | | | | | | | |
| 14263252 | Name on file | Address on file | | | | | | | |
| 14379044 | Name on file | Address on file | | | | | | | |
| 13638971 | Name on file | Address on file | | | | | | | |
| 15403492 | Name on file | Address on file | | | | | | | |
| 14027335 | Name on file | Address on file | | | | | | | |
| 14132213 | Name on file | Address on file | | | | | | | |
| 13268084 | Name on file | Address on file | | | | | | | |
| 14047775 | Name on file | Address on file | | | | | | | |
| 13701782 | Name on file | Address on file | | | | | | | |
| 15379103 | Name on file | Address on file | | | | | | | |
| 15378180 | Name on file | Address on file | | | | | | | |
| 13531890 | Name on file | Address on file | | | | | | | |
| 14460531 | Name on file | Address on file | | | | | | | |
| 14202860 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13463482 | Name on file | Address on file | | | | | | | |
| 15378006 | Name on file | Address on file | | | | | | | |
| 15378006 | Name on file | Address on file | | | | | | | |
| 13982939 | Name on file | Address on file | | | | | | | |
| 13983644 | Name on file | Address on file | | | | | | | |
| 14344540 | Name on file | Address on file | | | | | | | |
| 14108121 | Name on file | Address on file | | | | | | | |
| 14252699 | Name on file | Address on file | | | | | | | |
| 14379810 | Name on file | Address on file | | | | | | | |
| 15393106 | Name on file | Address on file | | | | | | | |
| 15393106 | Name on file | Address on file | | | | | | | |
| 13514232 | Name on file | Address on file | | | | | | | |
| 13514232 | Name on file | Address on file | | | | | | | |
| 14323482 | Name on file | Address on file | | | | | | | |
| 13496923 | Name on file | Address on file | | | | | | | |
| 13701297 | Name on file | Address on file | | | | | | | |
| 15378899 | Name on file | Address on file | | | | | | | |
| 13571032 | Name on file | Address on file | | | | | | | |
| 15401892 | Name on file | Address on file | | | | | | | |
| 13231948 | Name on file | Address on file | | | | | | | |
| 14073576 | Name on file | Address on file | | | | | | | |
| 13561006 | Name on file | Address on file | | | | | | | |
| 15388873 | Name on file | Address on file | | | | | | | |
| 13468619 | Name on file | Address on file | | | | | | | |
| 13468619 | Name on file | Address on file | | | | | | | |
| 14071127 | Name on file | Address on file | | | | | | | |
| 13590987 | Name on file | Address on file | | | | | | | |
| 13648212 | Name on file | Address on file | | | | | | | |
| 13327160 | Name on file | Address on file | | | | | | | |
| 13755900 | Name on file | Address on file | | | | | | | |
| 15371692 | Name on file | Address on file | | | | | | | |
| 14380968 | Name on file | Address on file | | | | | | | |
| 13901787 | Name on file | Address on file | | | | | | | |
| 13332731 | Name on file | Address on file | | | | | | | |
| 13492114 | Name on file | Address on file | | | | | | | |
| 14158357 | Name on file | Address on file | | | | | | | |
| 14596905 | Name on file | Address on file | | | | | | | |
| 14401101 | Name on file | Address on file | | | | | | | |
| 15364884 | Name on file | Address on file | | | | | | | |
| 13181988 | Name on file | Address on file | | | | | | | |
| 13735440 | Name on file | Address on file | | | | | | | |
| 13260061 | Name on file | Address on file | | | | | | | |
| 15366207 | Name on file | Address on file | | | | | | | |
| 18271042 | Name on file | Address on file | | | | | | | |
| 14103488 | Name on file | Address on file | | | | | | | |
| 13905398 | Name on file | Address on file | | | | | | | |
| 13558415 | Name on file | Address on file | | | | | | | |
| 14368690 | Name on file | Address on file | | | | | | | |
| 13362980 | Name on file | Address on file | | | | | | | |
| 13981565 | Name on file | Address on file | | | | | | | |
| 14375758 | Name on file | Address on file | | | | | | | |
| 13413452 | Name on file | Address on file | | | | | | | |
| 13231934 | Name on file | Address on file | | | | | | | |
| 13666964 | Name on file | Address on file | | | | | | | |
| 14228815 | Name on file | Address on file | | | | | | | |
| 13271072 | Name on file | Address on file | | | | | | | |
| 13225028 | Name on file | Address on file | | | | | | | |
| 13497095 | Name on file | Address on file | | | | | | | |
| 15409319 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15409319 | Name on file | Address on file | | | | | | | |
| 13493711 | Name on file | Address on file | | | | | | | |
| 15395380 | Name on file | Address on file | | | | | | | |
| 13375395 | Name on file | Address on file | | | | | | | |
| 14053878 | Name on file | Address on file | | | | | | | |
| 14412753 | Name on file | Address on file | | | | | | | |
| 15384444 | Name on file | Address on file | | | | | | | |
| 14289113 | Name on file | Address on file | | | | | | | |
| 14289113 | Name on file | Address on file | | | | | | | |
| 14217341 | Name on file | Address on file | | | | | | | |
| 15374338 | Name on file | Address on file | | | | | | | |
| 13848852 | Name on file | Address on file | | | | | | | |
| 14555485 | Name on file | Address on file | | | | | | | |
| 13233291 | Name on file | Address on file | | | | | | | |
| 13233291 | Name on file | Address on file | | | | | | | |
| 13144448 | Name on file | Address on file | | | | | | | |
| 13239544 | Name on file | Address on file | | | | | | | |
| 13239544 | Name on file | Address on file | | | | | | | |
| 13959631 | Name on file | Address on file | | | | | | | |
| 13398873 | Name on file | Address on file | | | | | | | |
| 14059863 | Name on file | Address on file | | | | | | | |
| 13998937 | Name on file | Address on file | | | | | | | |
| 13284061 | Name on file | Address on file | | | | | | | |
| 15411671 | Name on file | Address on file | | | | | | | |
| 13886964 | Name on file | Address on file | | | | | | | |
| 13166947 | Name on file | Address on file | | | | | | | |
| 15389784 | Name on file | Address on file | | | | | | | |
| 15405543 | Name on file | Address on file | | | | | | | |
| 13973152 | Name on file | Address on file | | | | | | | |
| 13973152 | Name on file | Address on file | | | | | | | |
| 15405763 | Name on file | Address on file | | | | | | | |
| 13255977 | Name on file | Address on file | | | | | | | |
| 13255977 | Name on file | Address on file | | | | | | | |
| 13865011 | Name on file | Address on file | | | | | | | |
| 15406942 | Name on file | Address on file | | | | | | | |
| 15393873 | Name on file | Address on file | | | | | | | |
| 14544463 | Name on file | Address on file | | | | | | | |
| 14446348 | Name on file | Address on file | | | | | | | |
| 15405106 | Name on file | Address on file | | | | | | | |
| 13391511 | Name on file | Address on file | | | | | | | |
| 14327834 | Name on file | Address on file | | | | | | | |
| 14168902 | Name on file | Address on file | | | | | | | |
| 13189315 | Name on file | Address on file | | | | | | | |
| 13995931 | Name on file | Address on file | | | | | | | |
| 13276402 | Name on file | Address on file | | | | | | | |
| 13426973 | Name on file | Address on file | | | | | | | |
| 14410992 | Name on file | Address on file | | | | | | | |
| 13351456 | Name on file | Address on file | | | | | | | |
| 14066035 | Name on file | Address on file | | | | | | | |
| 15368631 | Name on file | Address on file | | | | | | | |
| 13400574 | Name on file | Address on file | | | | | | | |
| 13911214 | Name on file | Address on file | | | | | | | |
| 14589974 | Name on file | Address on file | | | | | | | |
| 15372187 | Name on file | Address on file | | | | | | | |
| 13148365 | Name on file | Address on file | | | | | | | |
| 13148365 | Name on file | Address on file | | | | | | | |
| 14329638 | Name on file | Address on file | | | | | | | |
| 13536627 | Name on file | Address on file | | | | | | | |
| 13512052 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13512052 | Name on file | Address on file | | | | | | | |
| 14262573 | Name on file | Address on file | | | | | | | |
| 14261063 | Name on file | Address on file | | | | | | | |
| 14154724 | Name on file | Address on file | | | | | | | |
| 13154904 | Name on file | Address on file | | | | | | | |
| 15402192 | Name on file | Address on file | | | | | | | |
| 13781341 | Name on file | Address on file | | | | | | | |
| 13781341 | Name on file | Address on file | | | | | | | |
| 14489566 | Name on file | Address on file | | | | | | | |
| 15405434 | Name on file | Address on file | | | | | | | |
| 13999286 | Name on file | Address on file | | | | | | | |
| 13999286 | Name on file | Address on file | | | | | | | |
| 13522601 | Name on file | Address on file | | | | | | | |
| 13970190 | Name on file | Address on file | | | | | | | |
| 13330035 | Name on file | Address on file | | | | | | | |
| 13392126 | Name on file | Address on file | | | | | | | |
| 13399678 | Name on file | Address on file | | | | | | | |
| 14132140 | Name on file | Address on file | | | | | | | |
| 13972770 | Name on file | Address on file | | | | | | | |
| 13349406 | Name on file | Address on file | | | | | | | |
| 14311361 | Name on file | Address on file | | | | | | | |
| 14020198 | Name on file | Address on file | | | | | | | |
| 13698451 | Name on file | Address on file | | | | | | | |
| 13774232 | Name on file | Address on file | | | | | | | |
| 13935050 | Name on file | Address on file | | | | | | | |
| 13508818 | Name on file | Address on file | | | | | | | |
| 13468793 | Name on file | Address on file | | | | | | | |
| 13468793 | Name on file | Address on file | | | | | | | |
| 14385149 | Name on file | Address on file | | | | | | | |
| 14380367 | Name on file | Address on file | | | | | | | |
| 15406693 | Name on file | Address on file | | | | | | | |
| 13142695 | Name on file | Address on file | | | | | | | |
| 15358958 | Name on file | Address on file | | | | | | | |
| 14489561 | Name on file | Address on file | | | | | | | |
| 13910431 | Name on file | Address on file | | | | | | | |
| 15361260 | Name on file | Address on file | | | | | | | |
| 13206632 | Name on file | Address on file | | | | | | | |
| 13743192 | Name on file | Address on file | | | | | | | |
| 14052439 | Name on file | Address on file | | | | | | | |
| 15360014 | Name on file | Address on file | | | | | | | |
| 15363706 | Name on file | Address on file | | | | | | | |
| 14117315 | Name on file | Address on file | | | | | | | |
| 13691958 | Name on file | Address on file | | | | | | | |
| 13598516 | Name on file | Address on file | | | | | | | |
| 15396409 | Name on file | Address on file | | | | | | | |
| 15361656 | Name on file | Address on file | | | | | | | |
| 15394849 | Name on file | Address on file | | | | | | | |
| 14626186 | Name on file | Address on file | | | | | | | |
| 15379805 | Name on file | Address on file | | | | | | | |
| 14589005 | Name on file | Address on file | | | | | | | |
| 14589005 | Name on file | Address on file | | | | | | | |
| 13603821 | Name on file | Address on file | | | | | | | |
| 15371014 | Name on file | Address on file | | | | | | | |
| 15371014 | Name on file | Address on file | | | | | | | |
| 14606156 | Name on file | Address on file | | | | | | | |
| 13278762 | Name on file | Address on file | | | | | | | |
| 15361107 | Name on file | Address on file | | | | | | | |
| 13508815 | Name on file | Address on file | | | | | | | |
| 13467995 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15373103 | Name on file | Address on file | | | | | | | |
| 13182027 | Name on file | Address on file | | | | | | | |
| 14066072 | Name on file | Address on file | | | | | | | |
| 15371801 | Name on file | Address on file | | | | | | | |
| 15379662 | Name on file | Address on file | | | | | | | |
| 14158567 | Name on file | Address on file | | | | | | | |
| 15358426 | Name on file | Address on file | | | | | | | |
| 15384231 | Name on file | Address on file | | | | | | | |
| 14547939 | Name on file | Address on file | | | | | | | |
| 13820268 | Name on file | Address on file | | | | | | | |
| 15368201 | Name on file | Address on file | | | | | | | |
| 13345879 | Name on file | Address on file | | | | | | | |
| 14181356 | Name on file | Address on file | | | | | | | |
| 15396594 | Name on file | Address on file | | | | | | | |
| 14124235 | Name on file | Address on file | | | | | | | |
| 15373438 | Name on file | Address on file | | | | | | | |
| 13885975 | Name on file | Address on file | | | | | | | |
| 13544825 | Name on file | Address on file | | | | | | | |
| 15403866 | Name on file | Address on file | | | | | | | |
| 15410004 | Name on file | Address on file | | | | | | | |
| 15362982 | Name on file | Address on file | | | | | | | |
| 15367329 | Name on file | Address on file | | | | | | | |
| 14331100 | Name on file | Address on file | | | | | | | |
| 13528207 | Name on file | Address on file | | | | | | | |
| 15396359 | Name on file | Address on file | | | | | | | |
| 13528542 | Name on file | Address on file | | | | | | | |
| 15397037 | Name on file | Address on file | | | | | | | |
| 13186231 | Name on file | Address on file | | | | | | | |
| 15392310 | Name on file | Address on file | | | | | | | |
| 13906326 | Name on file | Address on file | | | | | | | |
| 13906326 | Name on file | Address on file | | | | | | | |
| 14285588 | Name on file | Address on file | | | | | | | |
| 15403897 | Name on file | Address on file | | | | | | | |
| 15403897 | Name on file | Address on file | | | | | | | |
| 13382411 | Name on file | Address on file | | | | | | | |
| 15359741 | Name on file | Address on file | | | | | | | |
| 14347462 | Name on file | Address on file | | | | | | | |
| 15394659 | Name on file | Address on file | | | | | | | |
| 14054576 | Name on file | Address on file | | | | | | | |
| 15407540 | Name on file | Address on file | | | | | | | |
| 13270096 | Name on file | Address on file | | | | | | | |
| 13766125 | Name on file | Address on file | | | | | | | |
| 13431339 | Name on file | Address on file | | | | | | | |
| 13523851 | Name on file | Address on file | | | | | | | |
| 13655712 | Name on file | Address on file | | | | | | | |
| 13655712 | Name on file | Address on file | | | | | | | |
| 13499925 | Name on file | Address on file | | | | | | | |
| 13633640 | Name on file | Address on file | | | | | | | |
| 15371362 | Name on file | Address on file | | | | | | | |
| 15376783 | Name on file | Address on file | | | | | | | |
| 13498301 | Name on file | Address on file | | | | | | | |
| 14345636 | Name on file | Address on file | | | | | | | |
| 15370128 | Name on file | Address on file | | | | | | | |
| 14451447 | Name on file | Address on file | | | | | | | |
| 14451447 | Name on file | Address on file | | | | | | | |
| 13180631 | Name on file | Address on file | | | | | | | |
| 13677388 | Name on file | Address on file | | | | | | | |
| 13339130 | Name on file | Address on file | | | | | | | |
| 13339130 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13565229 | Name on file | Address on file | | | | | | | |
| 15404916 | Name on file | Address on file | | | | | | | |
| 13851846 | Name on file | Address on file | | | | | | | |
| 15365090 | Name on file | Address on file | | | | | | | |
| 15388414 | Name on file | Address on file | | | | | | | |
| 13830276 | Name on file | Address on file | | | | | | | |
| 14658647 | Name on file | Address on file | | | | | | | |
| 14262662 | Name on file | Address on file | | | | | | | |
| 15408781 | Name on file | Address on file | | | | | | | |
| 13523562 | Name on file | Address on file | | | | | | | |
| 13594768 | Name on file | Address on file | | | | | | | |
| 13482454 | Name on file | Address on file | | | | | | | |
| 15405360 | Name on file | Address on file | | | | | | | |
| 15405360 | Name on file | Address on file | | | | | | | |
| 14085209 | Name on file | Address on file | | | | | | | |
| 15376043 | Name on file | Address on file | | | | | | | |
| 13630620 | Name on file | Address on file | | | | | | | |
| 13630620 | Name on file | Address on file | | | | | | | |
| 13351255 | Name on file | Address on file | | | | | | | |
| 13351255 | Name on file | Address on file | | | | | | | |
| 13170527 | Name on file | Address on file | | | | | | | |
| 15390374 | Name on file | Address on file | | | | | | | |
| 15390374 | Name on file | Address on file | | | | | | | |
| 15406878 | Name on file | Address on file | | | | | | | |
| 13290339 | Name on file | Address on file | | | | | | | |
| 13331726 | Name on file | Address on file | | | | | | | |
| 13331726 | Name on file | Address on file | | | | | | | |
| 13564252 | Name on file | Address on file | | | | | | | |
| 15383642 | Name on file | Address on file | | | | | | | |
| 14052544 | Name on file | Address on file | | | | | | | |
| 13751011 | Name on file | Address on file | | | | | | | |
| 15385200 | Name on file | Address on file | | | | | | | |
| 14251382 | Name on file | Address on file | | | | | | | |
| 14588928 | Name on file | Address on file | | | | | | | |
| 15399392 | Name on file | Address on file | | | | | | | |
| 13448729 | Name on file | Address on file | | | | | | | |
| 15390422 | Name on file | Address on file | | | | | | | |
| 13201980 | Name on file | Address on file | | | | | | | |
| 13279278 | Name on file | Address on file | | | | | | | |
| 15361299 | Name on file | Address on file | | | | | | | |
| 14501975 | Name on file | Address on file | | | | | | | |
| 14669645 | Name on file | Address on file | | | | | | | |
| 13937041 | Name on file | Address on file | | | | | | | |
| 15363044 | Name on file | Address on file | | | | | | | |
| 18947366 | Name on file | Address on file | | | | | | | |
| 14102460 | Name on file | Address on file | | | | | | | |
| 15384463 | Name on file | Address on file | | | | | | | |
| 14189906 | Name on file | Address on file | | | | | | | |
| 14151248 | Name on file | Address on file | | | | | | | |
| 13568691 | Name on file | Address on file | | | | | | | |
| 13368974 | Name on file | Address on file | | | | | | | |
| 15358884 | Name on file | Address on file | | | | | | | |
| 15372700 | Name on file | Address on file | | | | | | | |
| 15402240 | Name on file | Address on file | | | | | | | |
| 13158037 | Name on file | Address on file | | | | | | | |
| 13485909 | Name on file | Address on file | | | | | | | |
| 15374695 | Name on file | Address on file | | | | | | | |
| 15374695 | Name on file | Address on file | | | | | | | |
| 15361068 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15361068 | Name on file | Address on file | | | | | | | |
| 13501507 | Name on file | Address on file | | | | | | | |
| 13334161 | Name on file | Address on file | | | | | | | |
| 13439413 | Name on file | Address on file | | | | | | | |
| 13554061 | Name on file | Address on file | | | | | | | |
| 13554061 | Name on file | Address on file | | | | | | | |
| 13690246 | Name on file | Address on file | | | | | | | |
| 15369594 | Name on file | Address on file | | | | | | | |
| 14107200 | Name on file | Address on file | | | | | | | |
| 13753359 | Name on file | Address on file | | | | | | | |
| 15377242 | Name on file | Address on file | | | | | | | |
| 13806291 | Name on file | Address on file | | | | | | | |
| 15398936 | Name on file | Address on file | | | | | | | |
| 14217675 | Name on file | Address on file | | | | | | | |
| 14289072 | Name on file | Address on file | | | | | | | |
| 13809330 | Name on file | Address on file | | | | | | | |
| 13809330 | Name on file | Address on file | | | | | | | |
| 14207326 | Name on file | Address on file | | | | | | | |
| 15361674 | Name on file | Address on file | | | | | | | |
| 14408813 | Name on file | Address on file | | | | | | | |
| 13380830 | Name on file | Address on file | | | | | | | |
| 15372418 | Name on file | Address on file | | | | | | | |
| 14671667 | Name on file | Address on file | | | | | | | |
| 14064032 | Name on file | Address on file | | | | | | | |
| 14214570 | Name on file | Address on file | | | | | | | |
| 14676851 | Name on file | Address on file | | | | | | | |
| 15396727 | Name on file | Address on file | | | | | | | |
| 15393288 | Name on file | Address on file | | | | | | | |
| 14126009 | Name on file | Address on file | | | | | | | |
| 13591994 | Name on file | Address on file | | | | | | | |
| 15382188 | Name on file | Address on file | | | | | | | |
| 15367347 | Name on file | Address on file | | | | | | | |
| 15362711 | Name on file | Address on file | | | | | | | |
| 14050112 | Name on file | Address on file | | | | | | | |
| 13196009 | Name on file | Address on file | | | | | | | |
| 14430161 | Name on file | Address on file | | | | | | | |
| 14297544 | Name on file | Address on file | | | | | | | |
| 14427789 | Name on file | Address on file | | | | | | | |
| 14462291 | Name on file | Address on file | | | | | | | |
| 14097499 | Name on file | Address on file | | | | | | | |
| 13952355 | Name on file | Address on file | | | | | | | |
| 13878844 | Name on file | Address on file | | | | | | | |
| 13709230 | Name on file | Address on file | | | | | | | |
| 15363544 | Name on file | Address on file | | | | | | | |
| 15363544 | Name on file | Address on file | | | | | | | |
| 14667990 | Name on file | Address on file | | | | | | | |
| 15390259 | Name on file | Address on file | | | | | | | |
| 15406140 | Name on file | Address on file | | | | | | | |
| 14464859 | Name on file | Address on file | | | | | | | |
| 13791390 | Name on file | Address on file | | | | | | | |
| 14424279 | Name on file | Address on file | | | | | | | |
| 13965629 | Name on file | Address on file | | | | | | | |
| 13245493 | Name on file | Address on file | | | | | | | |
| 13602382 | Name on file | Address on file | | | | | | | |
| 13870479 | Name on file | Address on file | | | | | | | |
| 13930503 | Name on file | Address on file | | | | | | | |
| 15406639 | Name on file | Address on file | | | | | | | |
| 13706550 | Name on file | Address on file | | | | | | | |
| 13917188 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15368627 | Name on file | Address on file | | | | | | | |
| 15406922 | Name on file | Address on file | | | | | | | |
| 14340501 | Name on file | Address on file | | | | | | | |
| 13953705 | Name on file | Address on file | | | | | | | |
| 13320916 | Name on file | Address on file | | | | | | | |
| 15394591 | Name on file | Address on file | | | | | | | |
| 14017960 | Name on file | Address on file | | | | | | | |
| 15368482 | Name on file | Address on file | | | | | | | |
| 15391724 | Name on file | Address on file | | | | | | | |
| 15397041 | Name on file | Address on file | | | | | | | |
| 14171987 | Name on file | Address on file | | | | | | | |
| 14606964 | Name on file | Address on file | | | | | | | |
| 13206125 | Name on file | Address on file | | | | | | | |
| 15401794 | Name on file | Address on file | | | | | | | |
| 13728103 | Name on file | Address on file | | | | | | | |
| 13836831 | Name on file | Address on file | | | | | | | |
| 13548266 | Name on file | Address on file | | | | | | | |
| 14296511 | Name on file | Address on file | | | | | | | |
| 14264775 | Name on file | Address on file | | | | | | | |
| 14433245 | Name on file | Address on file | | | | | | | |
| 13974845 | Name on file | Address on file | | | | | | | |
| 13302583 | Name on file | Address on file | | | | | | | |
| 13727553 | Name on file | Address on file | | | | | | | |
| 13149049 | Name on file | Address on file | | | | | | | |
| 15377159 | Name on file | Address on file | | | | | | | |
| 14450644 | Name on file | Address on file | | | | | | | |
| 13586096 | Name on file | Address on file | | | | | | | |
| 15396018 | Name on file | Address on file | | | | | | | |
| 13344593 | Name on file | Address on file | | | | | | | |
| 15412119 | Name on file | Address on file | | | | | | | |
| 14462284 | Name on file | Address on file | | | | | | | |
| 14309166 | Name on file | Address on file | | | | | | | |
| 15407584 | Name on file | Address on file | | | | | | | |
| 15380721 | Name on file | Address on file | | | | | | | |
| 14398965 | Name on file | Address on file | | | | | | | |
| 15370956 | Name on file | Address on file | | | | | | | |
| 14295181 | Name on file | Address on file | | | | | | | |
| 13631408 | Name on file | Address on file | | | | | | | |
| 13954722 | Name on file | Address on file | | | | | | | |
| 15389075 | Name on file | Address on file | | | | | | | |
| 14460116 | Name on file | Address on file | | | | | | | |
| 13286488 | Name on file | Address on file | | | | | | | |
| 14222993 | Name on file | Address on file | | | | | | | |
| 14181424 | Name on file | Address on file | | | | | | | |
| 14075091 | Name on file | Address on file | | | | | | | |
| 13633573 | Name on file | Address on file | | | | | | | |
| 14615352 | Name on file | Address on file | | | | | | | |
| 14670655 | Name on file | Address on file | | | | | | | |
| 15403303 | Name on file | Address on file | | | | | | | |
| 15367461 | Name on file | Address on file | | | | | | | |
| 14268742 | Name on file | Address on file | | | | | | | |
| 14040061 | Name on file | Address on file | | | | | | | |
| 13290415 | Name on file | Address on file | | | | | | | |
| 13904980 | Name on file | Address on file | | | | | | | |
| 15360269 | Name on file | Address on file | | | | | | | |
| 15389663 | Name on file | Address on file | | | | | | | |
| 14262046 | Name on file | Address on file | | | | | | | |
| 13795831 | Name on file | Address on file | | | | | | | |
| 15366373 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13598912 | Name on file | Address on file | | | | | | | |
| 13650730 | Name on file | Address on file | | | | | | | |
| 13321997 | Name on file | Address on file | | | | | | | |
| 13620343 | Name on file | Address on file | | | | | | | |
| 13511346 | Name on file | Address on file | | | | | | | |
| 13511346 | Name on file | Address on file | | | | | | | |
| 13984388 | Name on file | Address on file | | | | | | | |
| 15367652 | Name on file | Address on file | | | | | | | |
| 15404125 | Name on file | Address on file | | | | | | | |
| 13564185 | Name on file | Address on file | | | | | | | |
| 13788081 | Name on file | Address on file | | | | | | | |
| 14625102 | Name on file | Address on file | | | | | | | |
| 13537264 | Name on file | Address on file | | | | | | | |
| 15393872 | Name on file | Address on file | | | | | | | |
| 13447394 | Name on file | Address on file | | | | | | | |
| 13226158 | Name on file | Address on file | | | | | | | |
| 13330334 | Name on file | Address on file | | | | | | | |
| 13262379 | Name on file | Address on file | | | | | | | |
| 15365186 | Name on file | Address on file | | | | | | | |
| 13728125 | Name on file | Address on file | | | | | | | |
| 13181022 | Name on file | Address on file | | | | | | | |
| 13164673 | Name on file | Address on file | | | | | | | |
| 14141080 | Name on file | Address on file | | | | | | | |
| 14141080 | Name on file | Address on file | | | | | | | |
| 13611539 | Name on file | Address on file | | | | | | | |
| 14380895 | Name on file | Address on file | | | | | | | |
| 14667156 | Name on file | Address on file | | | | | | | |
| 13462165 | Name on file | Address on file | | | | | | | |
| 15362279 | Name on file | Address on file | | | | | | | |
| 15362229 | Name on file | Address on file | | | | | | | |
| 13505651 | Name on file | Address on file | | | | | | | |
| 14443432 | Name on file | Address on file | | | | | | | |
| 13322969 | Name on file | Address on file | | | | | | | |
| 13261260 | Name on file | Address on file | | | | | | | |
| 13992856 | Name on file | Address on file | | | | | | | |
| 15360547 | Name on file | Address on file | | | | | | | |
| 14232007 | Name on file | Address on file | | | | | | | |
| 13827186 | Name on file | Address on file | | | | | | | |
| 13680167 | Name on file | Address on file | | | | | | | |
| 13733859 | Name on file | Address on file | | | | | | | |
| 14122691 | Name on file | Address on file | | | | | | | |
| 13884057 | Name on file | Address on file | | | | | | | |
| 13867489 | Name on file | Address on file | | | | | | | |
| 14094529 | Name on file | Address on file | | | | | | | |
| 13653826 | Name on file | Address on file | | | | | | | |
| 13373981 | Name on file | Address on file | | | | | | | |
| 15390970 | Name on file | Address on file | | | | | | | |
| 14172595 | Name on file | Address on file | | | | | | | |
| 13673742 | Name on file | Address on file | | | | | | | |
| 14107138 | Name on file | Address on file | | | | | | | |
| 13225109 | Name on file | Address on file | | | | | | | |
| 14128569 | Name on file | Address on file | | | | | | | |
| 14008965 | Name on file | Address on file | | | | | | | |
| 13196352 | Name on file | Address on file | | | | | | | |
| 13192004 | Name on file | Address on file | | | | | | | |
| 14150336 | Name on file | Address on file | | | | | | | |
| 13207205 | Name on file | Address on file | | | | | | | |
| 13293908 | Name on file | Address on file | | | | | | | |
| 15392275 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13161649 | Name on file | Address on file | | | | | | | |
| 14041681 | Name on file | Address on file | | | | | | | |
| 18296981 | Name on file | Address on file | | | | | | | |
| 14663115 | Name on file | Address on file | | | | | | | |
| 15397075 | Name on file | Address on file | | | | | | | |
| 14161723 | Name on file | Address on file | | | | | | | |
| 13825243 | Name on file | Address on file | | | | | | | |
| 14504015 | Name on file | Address on file | | | | | | | |
| 15389166 | Name on file | Address on file | | | | | | | |
| 13763262 | Name on file | Address on file | | | | | | | |
| 15403735 | Name on file | Address on file | | | | | | | |
| 13140326 | Name on file | Address on file | | | | | | | |
| 18274605 | Name on file | Address on file | | | | | | | |
| 18274605 | Name on file | Address on file | | | | | | | |
| 14675983 | Name on file | Address on file | | | | | | | |
| 14075551 | Name on file | Address on file | | | | | | | |
| 14494050 | Name on file | Address on file | | | | | | | |
| 15379219 | Name on file | Address on file | | | | | | | |
| 14387342 | Name on file | Address on file | | | | | | | |
| 13611572 | Name on file | Address on file | | | | | | | |
| 15392970 | Name on file | Address on file | | | | | | | |
| 14198783 | Name on file | Address on file | | | | | | | |
| 13974615 | Name on file | Address on file | | | | | | | |
| 13974615 | Name on file | Address on file | | | | | | | |
| 15392936 | Name on file | Address on file | | | | | | | |
| 13841731 | Name on file | Address on file | | | | | | | |
| 15383581 | Name on file | Address on file | | | | | | | |
| 15370403 | Name on file | Address on file | | | | | | | |
| 14080039 | Name on file | Address on file | | | | | | | |
| 13321954 | Name on file | Address on file | | | | | | | |
| 13481120 | Name on file | Address on file | | | | | | | |
| 13649603 | Name on file | Address on file | | | | | | | |
| 14110112 | Name on file | Address on file | | | | | | | |
| 13651707 | Name on file | Address on file | | | | | | | |
| 14658395 | Name on file | Address on file | | | | | | | |
| 13697337 | Name on file | Address on file | | | | | | | |
| 15403346 | Name on file | Address on file | | | | | | | |
| 13257284 | Name on file | Address on file | | | | | | | |
| 13553295 | Name on file | Address on file | | | | | | | |
| 15398048 | Name on file | Address on file | | | | | | | |
| 13989775 | Name on file | Address on file | | | | | | | |
| 15362731 | Name on file | Address on file | | | | | | | |
| 13475913 | Name on file | Address on file | | | | | | | |
| 15362894 | Name on file | Address on file | | | | | | | |
| 13368332 | Name on file | Address on file | | | | | | | |
| 14581274 | Name on file | Address on file | | | | | | | |
| 13369788 | Name on file | Address on file | | | | | | | |
| 13235352 | Name on file | Address on file | | | | | | | |
| 13235352 | Name on file | Address on file | | | | | | | |
| 15388238 | Name on file | Address on file | | | | | | | |
| 15383372 | Name on file | Address on file | | | | | | | |
| 13499912 | Name on file | Address on file | | | | | | | |
| 13468685 | Name on file | Address on file | | | | | | | |
| 15379304 | Name on file | Address on file | | | | | | | |
| 13668085 | Name on file | Address on file | | | | | | | |
| 15388901 | Name on file | Address on file | | | | | | | |
| 14140783 | Name on file | Address on file | | | | | | | |
| 13373972 | Name on file | Address on file | | | | | | | |
| 15365741 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15365741 | Name on file | Address on file | | | | | | | |
| 13899668 | Name on file | Address on file | | | | | | | |
| 15383528 | Name on file | Address on file | | | | | | | |
| 13352025 | Name on file | Address on file | | | | | | | |
| 13527107 | Name on file | Address on file | | | | | | | |
| 15364174 | Name on file | Address on file | | | | | | | |
| 13361915 | Name on file | Address on file | | | | | | | |
| 13670250 | Name on file | Address on file | | | | | | | |
| 15407331 | Name on file | Address on file | | | | | | | |
| 15366670 | Name on file | Address on file | | | | | | | |
| 14099709 | Name on file | Address on file | | | | | | | |
| 15365166 | Name on file | Address on file | | | | | | | |
| 13692987 | Name on file | Address on file | | | | | | | |
| 13874129 | Name on file | Address on file | | | | | | | |
| 14000818 | Name on file | Address on file | | | | | | | |
| 14000818 | Name on file | Address on file | | | | | | | |
| 13702382 | Name on file | Address on file | | | | | | | |
| 13533335 | Name on file | Address on file | | | | | | | |
| 15385495 | Name on file | Address on file | | | | | | | |
| 15397051 | Name on file | Address on file | | | | | | | |
| 14201828 | Name on file | Address on file | | | | | | | |
| 13214803 | Name on file | Address on file | | | | | | | |
| 13978439 | Name on file | Address on file | | | | | | | |
| 15369471 | Name on file | Address on file | | | | | | | |
| 13446422 | Name on file | Address on file | | | | | | | |
| 13446422 | Name on file | Address on file | | | | | | | |
| 13740037 | Name on file | Address on file | | | | | | | |
| 15371825 | Name on file | Address on file | | | | | | | |
| 15371825 | Name on file | Address on file | | | | | | | |
| 15398592 | Name on file | Address on file | | | | | | | |
| 14250974 | Name on file | Address on file | | | | | | | |
| 14250974 | Name on file | Address on file | | | | | | | |
| 14607484 | Name on file | Address on file | | | | | | | |
| 14469232 | Name on file | Address on file | | | | | | | |
| 13964753 | Name on file | Address on file | | | | | | | |
| 14198839 | Name on file | Address on file | | | | | | | |
| 14238841 | Name on file | Address on file | | | | | | | |
| 15378045 | Name on file | Address on file | | | | | | | |
| 14290493 | Name on file | Address on file | | | | | | | |
| 15406921 | Name on file | Address on file | | | | | | | |
| 13629106 | Name on file | Address on file | | | | | | | |
| 13836711 | Name on file | Address on file | | | | | | | |
| 14642460 | Name on file | Address on file | | | | | | | |
| 14298394 | Name on file | Address on file | | | | | | | |
| 14298394 | Name on file | Address on file | | | | | | | |
| 13679055 | Name on file | Address on file | | | | | | | |
| 14233052 | Name on file | Address on file | | | | | | | |
| 15388571 | Name on file | Address on file | | | | | | | |
| 13464124 | Name on file | Address on file | | | | | | | |
| 14002417 | Name on file | Address on file | | | | | | | |
| 13886457 | Name on file | Address on file | | | | | | | |
| 13886457 | Name on file | Address on file | | | | | | | |
| 13436910 | Name on file | Address on file | | | | | | | |
| 13325456 | Name on file | Address on file | | | | | | | |
| 15382197 | Name on file | Address on file | | | | | | | |
| 13195505 | Name on file | Address on file | | | | | | | |
| 13518074 | Name on file | Address on file | | | | | | | |
| 14608469 | Name on file | Address on file | | | | | | | |
| 15381669 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13938045 | Name on file | Address on file | | | | | | | |
| 13173858 | Name on file | Address on file | | | | | | | |
| 15387363 | Name on file | Address on file | | | | | | | |
| 14470029 | Name on file | Address on file | | | | | | | |
| 15391567 | Name on file | Address on file | | | | | | | |
| 14183940 | Name on file | Address on file | | | | | | | |
| 14332675 | Name on file | Address on file | | | | | | | |
| 15401434 | Name on file | Address on file | | | | | | | |
| 13429124 | Name on file | Address on file | | | | | | | |
| 13382060 | Name on file | Address on file | | | | | | | |
| 13955975 | Name on file | Address on file | | | | | | | |
| 13377223 | Name on file | Address on file | | | | | | | |
| 14458790 | Name on file | Address on file | | | | | | | |
| 15400595 | Name on file | Address on file | | | | | | | |
| 13959947 | Name on file | Address on file | | | | | | | |
| 14159138 | Name on file | Address on file | | | | | | | |
| 13615849 | Name on file | Address on file | | | | | | | |
| 13912992 | Name on file | Address on file | | | | | | | |
| 13977604 | Name on file | Address on file | | | | | | | |
| 13742492 | Name on file | Address on file | | | | | | | |
| 14178706 | Name on file | Address on file | | | | | | | |
| 13682638 | Name on file | Address on file | | | | | | | |
| 13369817 | Name on file | Address on file | | | | | | | |
| 15377378 | Name on file | Address on file | | | | | | | |
| 14212491 | Name on file | Address on file | | | | | | | |
| 13138971 | Name on file | Address on file | | | | | | | |
| 15408575 | Name on file | Address on file | | | | | | | |
| 13953787 | Name on file | Address on file | | | | | | | |
| 13569458 | Name on file | Address on file | | | | | | | |
| 14493028 | Name on file | Address on file | | | | | | | |
| 13890517 | Name on file | Address on file | | | | | | | |
| 15376687 | Name on file | Address on file | | | | | | | |
| 13480005 | Name on file | Address on file | | | | | | | |
| 15392669 | Name on file | Address on file | | | | | | | |
| 15370100 | Name on file | Address on file | | | | | | | |
| 15370100 | Name on file | Address on file | | | | | | | |
| 13812266 | Name on file | Address on file | | | | | | | |
| 13554008 | Name on file | Address on file | | | | | | | |
| 14647023 | Name on file | Address on file | | | | | | | |
| 15365029 | Name on file | Address on file | | | | | | | |
| 14424034 | Name on file | Address on file | | | | | | | |
| 14424034 | Name on file | Address on file | | | | | | | |
| 14352661 | Name on file | Address on file | | | | | | | |
| 14162954 | Name on file | Address on file | | | | | | | |
| 13665626 | Name on file | Address on file | | | | | | | |
| 15397373 | Name on file | Address on file | | | | | | | |
| 13394010 | Name on file | Address on file | | | | | | | |
| 15370184 | Name on file | Address on file | | | | | | | |
| 13175950 | Name on file | Address on file | | | | | | | |
| 13180714 | Name on file | Address on file | | | | | | | |
| 14372499 | Name on file | Address on file | | | | | | | |
| 13483424 | Name on file | Address on file | | | | | | | |
| 14246766 | Name on file | Address on file | | | | | | | |
| 13395195 | Name on file | Address on file | | | | | | | |
| 14668048 | Name on file | Address on file | | | | | | | |
| 14443443 | Name on file | Address on file | | | | | | | |
| 13677366 | Name on file | Address on file | | | | | | | |
| 13667818 | Name on file | Address on file | | | | | | | |
| 14014113 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15387871 | Name on file | Address on file | | | | | | | |
| 14347459 | Name on file | Address on file | | | | | | | |
| 13323010 | Name on file | Address on file | | | | | | | |
| 15360845 | Name on file | Address on file | | | | | | | |
| 13604651 | Name on file | Address on file | | | | | | | |
| 13313028 | Name on file | Address on file | | | | | | | |
| 15366528 | Name on file | Address on file | | | | | | | |
| 14499575 | Name on file | Address on file | | | | | | | |
| 14046841 | Name on file | Address on file | | | | | | | |
| 15391586 | Name on file | Address on file | | | | | | | |
| 13597659 | Name on file | Address on file | | | | | | | |
| 13734295 | Name on file | Address on file | | | | | | | |
| 14098801 | Name on file | Address on file | | | | | | | |
| 13444977 | Name on file | Address on file | | | | | | | |
| 13864819 | Name on file | Address on file | | | | | | | |
| 13420905 | Name on file | Address on file | | | | | | | |
| 15394646 | Name on file | Address on file | | | | | | | |
| 14680499 | Name on file | Address on file | | | | | | | |
| 14384580 | Name on file | Address on file | | | | | | | |
| 13511488 | Name on file | Address on file | | | | | | | |
| 14413752 | Name on file | Address on file | | | | | | | |
| 13962021 | Name on file | Address on file | | | | | | | |
| 13559946 | Name on file | Address on file | | | | | | | |
| 13587783 | Name on file | Address on file | | | | | | | |
| 14369324 | Name on file | Address on file | | | | | | | |
| 15409723 | Name on file | Address on file | | | | | | | |
| 14019303 | Name on file | Address on file | | | | | | | |
| 14082448 | Name on file | Address on file | | | | | | | |
| 14211367 | Name on file | Address on file | | | | | | | |
| 14277486 | Name on file | Address on file | | | | | | | |
| 14594100 | Name on file | Address on file | | | | | | | |
| 14594100 | Name on file | Address on file | | | | | | | |
| 13919463 | Name on file | Address on file | | | | | | | |
| 13614395 | Name on file | Address on file | | | | | | | |
| 14133887 | Name on file | Address on file | | | | | | | |
| 13568774 | Name on file | Address on file | | | | | | | |
| 15399667 | Name on file | Address on file | | | | | | | |
| 13663554 | Name on file | Address on file | | | | | | | |
| 13663554 | Name on file | Address on file | | | | | | | |
| 15385500 | Name on file | Address on file | | | | | | | |
| 13942578 | Name on file | Address on file | | | | | | | |
| 14671313 | Name on file | Address on file | | | | | | | |
| 14624086 | Name on file | Address on file | | | | | | | |
| 15404041 | Name on file | Address on file | | | | | | | |
| 13943859 | Name on file | Address on file | | | | | | | |
| 13457210 | Name on file | Address on file | | | | | | | |
| 13569763 | Name on file | Address on file | | | | | | | |
| 14148006 | Name on file | Address on file | | | | | | | |
| 13307628 | Name on file | Address on file | | | | | | | |
| 13172943 | Name on file | Address on file | | | | | | | |
| 13786758 | Name on file | Address on file | | | | | | | |
| 15380503 | Name on file | Address on file | | | | | | | |
| 15398726 | Name on file | Address on file | | | | | | | |
| 13747577 | Name on file | Address on file | | | | | | | |
| 15362078 | Name on file | Address on file | | | | | | | |
| 14008103 | Name on file | Address on file | | | | | | | |
| 15411314 | Name on file | Address on file | | | | | | | |
| 15411314 | Name on file | Address on file | | | | | | | |
| 13344297 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13569006 | Name on file | Address on file | | | | | | | |
| 14112220 | Name on file | Address on file | | | | | | | |
| 14104576 | Name on file | Address on file | | | | | | | |
| 13421951 | Name on file | Address on file | | | | | | | |
| 14211030 | Name on file | Address on file | | | | | | | |
| 15411979 | Name on file | Address on file | | | | | | | |
| 14302598 | Name on file | Address on file | | | | | | | |
| 14302598 | Name on file | Address on file | | | | | | | |
| 15367032 | Name on file | Address on file | | | | | | | |
| 13730484 | Name on file | Address on file | | | | | | | |
| 14028935 | Name on file | Address on file | | | | | | | |
| 14010481 | Name on file | Address on file | | | | | | | |
| 15374119 | Name on file | Address on file | | | | | | | |
| 13291362 | Name on file | Address on file | | | | | | | |
| 13291362 | Name on file | Address on file | | | | | | | |
| 13243894 | Name on file | Address on file | | | | | | | |
| 15375962 | Name on file | Address on file | | | | | | | |
| 13680292 | Name on file | Address on file | | | | | | | |
| 13892063 | Name on file | Address on file | | | | | | | |
| 15411618 | Name on file | Address on file | | | | | | | |
| 14296586 | Name on file | Address on file | | | | | | | |
| 15404098 | Name on file | Address on file | | | | | | | |
| 14137540 | Name on file | Address on file | | | | | | | |
| 13405529 | Name on file | Address on file | | | | | | | |
| 14294641 | Name on file | Address on file | | | | | | | |
| 15391680 | Name on file | Address on file | | | | | | | |
| 13880357 | Name on file | Address on file | | | | | | | |
| 13880357 | Name on file | Address on file | | | | | | | |
| 15368988 | Name on file | Address on file | | | | | | | |
| 13476968 | Name on file | Address on file | | | | | | | |
| 13376184 | Name on file | Address on file | | | | | | | |
| 13767141 | Name on file | Address on file | | | | | | | |
| 15369329 | Name on file | Address on file | | | | | | | |
| 15375273 | Name on file | Address on file | | | | | | | |
| 15379531 | Name on file | Address on file | | | | | | | |
| 15373407 | Name on file | Address on file | | | | | | | |
| 15391026 | Name on file | Address on file | | | | | | | |
| 13226659 | Name on file | Address on file | | | | | | | |
| 13747582 | Name on file | Address on file | | | | | | | |
| 15408051 | Name on file | Address on file | | | | | | | |
| 15380118 | Name on file | Address on file | | | | | | | |
| 15375537 | Name on file | Address on file | | | | | | | |
| 13376809 | Name on file | Address on file | | | | | | | |
| 13337543 | Name on file | Address on file | | | | | | | |
| 13209975 | Name on file | Address on file | | | | | | | |
| 14582824 | Name on file | Address on file | | | | | | | |
| 14582824 | Name on file | Address on file | | | | | | | |
| 13754382 | Name on file | Address on file | | | | | | | |
| 13754382 | Name on file | Address on file | | | | | | | |
| 13890936 | Name on file | Address on file | | | | | | | |
| 14522752 | Name on file | Address on file | | | | | | | |
| 15368358 | Name on file | Address on file | | | | | | | |
| 13554956 | Name on file | Address on file | | | | | | | |
| 13268711 | Name on file | Address on file | | | | | | | |
| 13255654 | Name on file | Address on file | | | | | | | |
| 20623134 | Name on file | Address on file | | | | | | | |
| 13628480 | Name on file | Address on file | | | | | | | |
| 13628480 | Name on file | Address on file | | | | | | | |
| 13536399 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14049667 | Name on file | Address on file | | | | | | | |
| 13981716 | Name on file | Address on file | | | | | | | |
| 15361128 | Name on file | Address on file | | | | | | | |
| 13758154 | Name on file | Address on file | | | | | | | |
| 13866015 | Name on file | Address on file | | | | | | | |
| 15361887 | Name on file | Address on file | | | | | | | |
| 13138440 | Name on file | Address on file | | | | | | | |
| 13180922 | Name on file | Address on file | | | | | | | |
| 13801081 | Name on file | Address on file | | | | | | | |
| 13801081 | Name on file | Address on file | | | | | | | |
| 13862729 | Name on file | Address on file | | | | | | | |
| 13267339 | Name on file | Address on file | | | | | | | |
| 13608370 | Name on file | Address on file | | | | | | | |
| 15379818 | Name on file | Address on file | | | | | | | |
| 15408785 | Name on file | Address on file | | | | | | | |
| 13284951 | Name on file | Address on file | | | | | | | |
| 14628847 | Name on file | Address on file | | | | | | | |
| 13315216 | Name on file | Address on file | | | | | | | |
| 14644623 | Name on file | Address on file | | | | | | | |
| 14596538 | Name on file | Address on file | | | | | | | |
| 13812491 | Name on file | Address on file | | | | | | | |
| 13873355 | Name on file | Address on file | | | | | | | |
| 13984176 | Name on file | Address on file | | | | | | | |
| 13648667 | Name on file | Address on file | | | | | | | |
| 13648667 | Name on file | Address on file | | | | | | | |
| 15393038 | Name on file | Address on file | | | | | | | |
| 15372535 | Name on file | Address on file | | | | | | | |
| 13177061 | Name on file | Address on file | | | | | | | |
| 15394221 | Name on file | Address on file | | | | | | | |
| 13993103 | Name on file | Address on file | | | | | | | |
| 13354205 | Name on file | Address on file | | | | | | | |
| 14021192 | Name on file | Address on file | | | | | | | |
| 15390081 | Name on file | Address on file | | | | | | | |
| 15382069 | Name on file | Address on file | | | | | | | |
| 15380855 | Name on file | Address on file | | | | | | | |
| 15362642 | Name on file | Address on file | | | | | | | |
| 13663174 | Name on file | Address on file | | | | | | | |
| 14177098 | Name on file | Address on file | | | | | | | |
| 14038253 | Name on file | Address on file | | | | | | | |
| 13469046 | Name on file | Address on file | | | | | | | |
| 13469046 | Name on file | Address on file | | | | | | | |
| 14132472 | Name on file | Address on file | | | | | | | |
| 14609683 | Name on file | Address on file | | | | | | | |
| 14248422 | Name on file | Address on file | | | | | | | |
| 14266409 | Name on file | Address on file | | | | | | | |
| 14266409 | Name on file | Address on file | | | | | | | |
| 14083625 | Name on file | Address on file | | | | | | | |
| 14607452 | Name on file | Address on file | | | | | | | |
| 15366969 | Name on file | Address on file | | | | | | | |
| 15377796 | Name on file | Address on file | | | | | | | |
| 13387850 | Name on file | Address on file | | | | | | | |
| 15368485 | Name on file | Address on file | | | | | | | |
| 15367282 | Name on file | Address on file | | | | | | | |
| 13602337 | Name on file | Address on file | | | | | | | |
| 15392014 | Name on file | Address on file | | | | | | | |
| 13660687 | Name on file | Address on file | | | | | | | |
| 14090301 | Name on file | Address on file | | | | | | | |
| 15408483 | Name on file | Address on file | | | | | | | |
| 13437494 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13598552 | Name on file | Address on file | | | | | | | |
| 15403821 | Name on file | Address on file | | | | | | | |
| 14598543 | Name on file | Address on file | | | | | | | |
| 13394318 | Name on file | Address on file | | | | | | | |
| 13936433 | Name on file | Address on file | | | | | | | |
| 13349625 | Name on file | Address on file | | | | | | | |
| 19169560 | Name on file | Address on file | | | | | | | |
| 13859211 | Name on file | Address on file | | | | | | | |
| 13325920 | Name on file | Address on file | | | | | | | |
| 15411163 | Name on file | Address on file | | | | | | | |
| 15411163 | Name on file | Address on file | | | | | | | |
| 14167679 | Name on file | Address on file | | | | | | | |
| 14269031 | Name on file | Address on file | | | | | | | |
| 14222407 | Name on file | Address on file | | | | | | | |
| 18310945 | Name on file | Address on file | | | | | | | |
| 14286218 | Name on file | Address on file | | | | | | | |
| 14262177 | Name on file | Address on file | | | | | | | |
| 13403467 | Name on file | Address on file | | | | | | | |
| 15388916 | Name on file | Address on file | | | | | | | |
| 13812447 | Name on file | Address on file | | | | | | | |
| 15378085 | Name on file | Address on file | | | | | | | |
| 15371696 | Name on file | Address on file | | | | | | | |
| 13740093 | Name on file | Address on file | | | | | | | |
| 14359609 | Name on file | Address on file | | | | | | | |
| 13535055 | Name on file | Address on file | | | | | | | |
| 13798397 | Name on file | Address on file | | | | | | | |
| 18970734 | Name on file | Address on file | | | | | | | |
| 15359234 | Name on file | Address on file | | | | | | | |
| 15359234 | Name on file | Address on file | | | | | | | |
| 13799525 | Name on file | Address on file | | | | | | | |
| 15392940 | Name on file | Address on file | | | | | | | |
| 14321098 | Name on file | Address on file | | | | | | | |
| 15366482 | Name on file | Address on file | | | | | | | |
| 15366482 | Name on file | Address on file | | | | | | | |
| 14414886 | Name on file | Address on file | | | | | | | |
| 13547762 | Name on file | Address on file | | | | | | | |
| 13547762 | Name on file | Address on file | | | | | | | |
| 13738178 | Name on file | Address on file | | | | | | | |
| 15383608 | Name on file | Address on file | | | | | | | |
| 15380005 | Name on file | Address on file | | | | | | | |
| 15363383 | Name on file | Address on file | | | | | | | |
| 15391781 | Name on file | Address on file | | | | | | | |
| 15400805 | Name on file | Address on file | | | | | | | |
| 15386835 | Name on file | Address on file | | | | | | | |
| 15389028 | Name on file | Address on file | | | | | | | |
| 15364228 | Name on file | Address on file | | | | | | | |
| 14351065 | Name on file | Address on file | | | | | | | |
| 15371960 | Name on file | Address on file | | | | | | | |
| 15371960 | Name on file | Address on file | | | | | | | |
| 14611609 | Name on file | Address on file | | | | | | | |
| 15358369 | Name on file | Address on file | | | | | | | |
| 13666575 | Name on file | Address on file | | | | | | | |
| 13947844 | Name on file | Address on file | | | | | | | |
| 13550295 | Name on file | Address on file | | | | | | | |
| 15369437 | Name on file | Address on file | | | | | | | |
| 15382134 | Name on file | Address on file | | | | | | | |
| 15382942 | Name on file | Address on file | | | | | | | |
| 13446267 | Name on file | Address on file | | | | | | | |
| 15362810 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13396956 | Name on file | Address on file | | | | | | | |
| 15360331 | Name on file | Address on file | | | | | | | |
| 15402909 | Name on file | Address on file | | | | | | | |
| 15383408 | Name on file | Address on file | | | | | | | |
| 15377095 | Name on file | Address on file | | | | | | | |
| 14159170 | Name on file | Address on file | | | | | | | |
| 14634733 | Name on file | Address on file | | | | | | | |
| 13244222 | Name on file | Address on file | | | | | | | |
| 14597575 | Name on file | Address on file | | | | | | | |
| 20628413 | Name on file | Address on file | | | | | | | |
| 15394282 | Name on file | Address on file | | | | | | | |
| 15395809 | Name on file | Address on file | | | | | | | |
| 13772417 | Name on file | Address on file | | | | | | | |
| 15396196 | Name on file | Address on file | | | | | | | |
| 15392396 | Name on file | Address on file | | | | | | | |
| 13830808 | Name on file | Address on file | | | | | | | |
| 14619273 | Name on file | Address on file | | | | | | | |
| 15360379 | Name on file | Address on file | | | | | | | |
| 15368416 | Name on file | Address on file | | | | | | | |
| 14027963 | Name on file | Address on file | | | | | | | |
| 14022005 | Name on file | Address on file | | | | | | | |
| 13937420 | Name on file | Address on file | | | | | | | |
| 13755836 | Name on file | Address on file | | | | | | | |
| 13451023 | Name on file | Address on file | | | | | | | |
| 13451023 | Name on file | Address on file | | | | | | | |
| 13771501 | Name on file | Address on file | | | | | | | |
| 13777186 | Name on file | Address on file | | | | | | | |
| 13753997 | Name on file | Address on file | | | | | | | |
| 13852122 | Name on file | Address on file | | | | | | | |
| 13727903 | Name on file | Address on file | | | | | | | |
| 14382951 | Name on file | Address on file | | | | | | | |
| 13262879 | Name on file | Address on file | | | | | | | |
| 15361286 | Name on file | Address on file | | | | | | | |
| 15371731 | Name on file | Address on file | | | | | | | |
| 15381014 | Name on file | Address on file | | | | | | | |
| 13650838 | Name on file | Address on file | | | | | | | |
| 15398179 | Name on file | Address on file | | | | | | | |
| 15376360 | Name on file | Address on file | | | | | | | |
| 15398749 | Name on file | Address on file | | | | | | | |
| 14054730 | Name on file | Address on file | | | | | | | |
| 13147693 | Name on file | Address on file | | | | | | | |
| 13501260 | Name on file | Address on file | | | | | | | |
| 13473890 | Name on file | Address on file | | | | | | | |
| 15401642 | Name on file | Address on file | | | | | | | |
| 15392219 | Name on file | Address on file | | | | | | | |
| 15372956 | Name on file | Address on file | | | | | | | |
| 14630822 | Name on file | Address on file | | | | | | | |
| 14063962 | Name on file | Address on file | | | | | | | |
| 14560425 | Name on file | Address on file | | | | | | | |
| 13590235 | Name on file | Address on file | | | | | | | |
| 15389862 | Name on file | Address on file | | | | | | | |
| 18285733 | Name on file | Address on file | | | | | | | |
| 13475829 | Name on file | Address on file | | | | | | | |
| 15389721 | Name on file | Address on file | | | | | | | |
| 14018231 | Name on file | Address on file | | | | | | | |
| 14583676 | Name on file | Address on file | | | | | | | |
| 15384556 | Name on file | Address on file | | | | | | | |
| 13354740 | Name on file | Address on file | | | | | | | |
| 15387660 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13832783 | Name on file | Address on file | | | | | | | |
| 15409306 | Name on file | Address on file | | | | | | | |
| 15409306 | Name on file | Address on file | | | | | | | |
| 13151717 | Name on file | Address on file | | | | | | | |
| 15407393 | Name on file | Address on file | | | | | | | |
| 15371990 | Name on file | Address on file | | | | | | | |
| 15394536 | Name on file | Address on file | | | | | | | |
| 15375025 | Name on file | Address on file | | | | | | | |
| 15359875 | Name on file | Address on file | | | | | | | |
| 15370126 | Name on file | Address on file | | | | | | | |
| 15381071 | Name on file | Address on file | | | | | | | |
| 14482040 | Name on file | Address on file | | | | | | | |
| 15407172 | Name on file | Address on file | | | | | | | |
| 13783409 | Name on file | Address on file | | | | | | | |
| 14468287 | Name on file | Address on file | | | | | | | |
| 15410344 | Name on file | Address on file | | | | | | | |
| 15365821 | Name on file | Address on file | | | | | | | |
| 15391515 | Name on file | Address on file | | | | | | | |
| 13874473 | Name on file | Address on file | | | | | | | |
| 15373155 | Name on file | Address on file | | | | | | | |
| 14667576 | Name on file | Address on file | | | | | | | |
| 15361355 | Name on file | Address on file | | | | | | | |
| 13495611 | Name on file | Address on file | | | | | | | |
| 13307307 | Name on file | Address on file | | | | | | | |
| 15400087 | Name on file | Address on file | | | | | | | |
| 13341716 | Name on file | Address on file | | | | | | | |
| 13687979 | Name on file | Address on file | | | | | | | |
| 15382226 | Name on file | Address on file | | | | | | | |
| 13666652 | Name on file | Address on file | | | | | | | |
| 13632292 | Name on file | Address on file | | | | | | | |
| 13632292 | Name on file | Address on file | | | | | | | |
| 13178944 | Name on file | Address on file | | | | | | | |
| 13390647 | Name on file | Address on file | | | | | | | |
| 14166263 | Name on file | Address on file | | | | | | | |
| 15374545 | Name on file | Address on file | | | | | | | |
| 13175888 | Name on file | Address on file | | | | | | | |
| 15395725 | Name on file | Address on file | | | | | | | |
| 13695834 | Name on file | Address on file | | | | | | | |
| 13735793 | Name on file | Address on file | | | | | | | |
| 13366678 | Name on file | Address on file | | | | | | | |
| 13366678 | Name on file | Address on file | | | | | | | |
| 14105272 | Name on file | Address on file | | | | | | | |
| 18969936 | Name on file | Address on file | | | | | | | |
| 15365818 | Name on file | Address on file | | | | | | | |
| 15398504 | Name on file | Address on file | | | | | | | |
| 14141200 | Name on file | Address on file | | | | | | | |
| 13541482 | Name on file | Address on file | | | | | | | |
| 14138162 | Name on file | Address on file | | | | | | | |
| 14138162 | Name on file | Address on file | | | | | | | |
| 14595527 | Name on file | Address on file | | | | | | | |
| 14595527 | Name on file | Address on file | | | | | | | |
| 14318207 | Name on file | Address on file | | | | | | | |
| 13462552 | Name on file | Address on file | | | | | | | |
| 15409676 | Name on file | Address on file | | | | | | | |
| 15395822 | Name on file | Address on file | | | | | | | |
| 13324059 | Name on file | Address on file | | | | | | | |
| 13324059 | Name on file | Address on file | | | | | | | |
| 13583806 | Name on file | Address on file | | | | | | | |
| 15386921 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14126651 | Name on file | Address on file | | | | | | | |
| 15400755 | Name on file | Address on file | | | | | | | |
| 15366003 | Name on file | Address on file | | | | | | | |
| 15391705 | Name on file | Address on file | | | | | | | |
| 14171660 | Name on file | Address on file | | | | | | | |
| 13151685 | Name on file | Address on file | | | | | | | |
| 13816310 | Name on file | Address on file | | | | | | | |
| 13363329 | Name on file | Address on file | | | | | | | |
| 14651431 | Name on file | Address on file | | | | | | | |
| 13257981 | Name on file | Address on file | | | | | | | |
| 15382863 | Name on file | Address on file | | | | | | | |
| 13869615 | Name on file | Address on file | | | | | | | |
| 14134329 | Name on file | Address on file | | | | | | | |
| 15364168 | Name on file | Address on file | | | | | | | |
| 13898091 | Name on file | Address on file | | | | | | | |
| 15396894 | Name on file | Address on file | | | | | | | |
| 15372329 | Name on file | Address on file | | | | | | | |
| 13584834 | Name on file | Address on file | | | | | | | |
| 15371145 | Name on file | Address on file | | | | | | | |
| 14051573 | Name on file | Address on file | | | | | | | |
| 15386671 | Name on file | Address on file | | | | | | | |
| 13715309 | Name on file | Address on file | | | | | | | |
| 13938445 | Name on file | Address on file | | | | | | | |
| 14049341 | Name on file | Address on file | | | | | | | |
| 13256853 | Name on file | Address on file | | | | | | | |
| 14508202 | Name on file | Address on file | | | | | | | |
| 15380432 | Name on file | Address on file | | | | | | | |
| 15384022 | Name on file | Address on file | | | | | | | |
| 15410357 | Name on file | Address on file | | | | | | | |
| 14208497 | Name on file | Address on file | | | | | | | |
| 13483451 | Name on file | Address on file | | | | | | | |
| 13263830 | Name on file | Address on file | | | | | | | |
| 15376539 | Name on file | Address on file | | | | | | | |
| 15384553 | Name on file | Address on file | | | | | | | |
| 13226234 | Name on file | Address on file | | | | | | | |
| 13491715 | Name on file | Address on file | | | | | | | |
| 15390822 | Name on file | Address on file | | | | | | | |
| 14225295 | Name on file | Address on file | | | | | | | |
| 13966033 | Name on file | Address on file | | | | | | | |
| 13491997 | Name on file | Address on file | | | | | | | |
| 13491997 | Name on file | Address on file | | | | | | | |
| 14193767 | Name on file | Address on file | | | | | | | |
| 15392878 | Name on file | Address on file | | | | | | | |
| 13211287 | Name on file | Address on file | | | | | | | |
| 13656561 | Name on file | Address on file | | | | | | | |
| 13275886 | Name on file | Address on file | | | | | | | |
| 14619352 | Name on file | Address on file | | | | | | | |
| 14039250 | Name on file | Address on file | | | | | | | |
| 14150826 | Name on file | Address on file | | | | | | | |
| 14150826 | Name on file | Address on file | | | | | | | |
| 14648834 | Name on file | Address on file | | | | | | | |
| 15395350 | Name on file | Address on file | | | | | | | |
| 14664505 | Name on file | Address on file | | | | | | | |
| 15383934 | Name on file | Address on file | | | | | | | |
| 13223741 | Name on file | Address on file | | | | | | | |
| 15369967 | Name on file | Address on file | | | | | | | |
| 15379886 | Name on file | Address on file | | | | | | | |
| 15379886 | Name on file | Address on file | | | | | | | |
| 20643337 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13639588 | Name on file | Address on file | | | | | | | |
| 13955698 | Name on file | Address on file | | | | | | | |
| 15406367 | Name on file | Address on file | | | | | | | |
| 14603554 | Name on file | Address on file | | | | | | | |
| 13168887 | Name on file | Address on file | | | | | | | |
| 15400108 | Name on file | Address on file | | | | | | | |
| 15398731 | Name on file | Address on file | | | | | | | |
| 15363036 | Name on file | Address on file | | | | | | | |
| 15363036 | Name on file | Address on file | | | | | | | |
| 15385762 | Name on file | Address on file | | | | | | | |
| 13529574 | Name on file | Address on file | | | | | | | |
| 13529574 | Name on file | Address on file | | | | | | | |
| 14292399 | Name on file | Address on file | | | | | | | |
| 15388284 | Name on file | Address on file | | | | | | | |
| 15393500 | Name on file | Address on file | | | | | | | |
| 14012012 | Name on file | Address on file | | | | | | | |
| 15377795 | Name on file | Address on file | | | | | | | |
| 14171688 | Name on file | Address on file | | | | | | | |
| 15361924 | Name on file | Address on file | | | | | | | |
| 15406120 | Name on file | Address on file | | | | | | | |
| 18940819 | Name on file | Address on file | | | | | | | |
| 15367231 | Name on file | Address on file | | | | | | | |
| 13963797 | Name on file | Address on file | | | | | | | |
| 15401599 | Name on file | Address on file | | | | | | | |
| 14100434 | Name on file | Address on file | | | | | | | |
| 13490675 | Name on file | Address on file | | | | | | | |
| 13733022 | Name on file | Address on file | | | | | | | |
| 13671815 | Name on file | Address on file | | | | | | | |
| 13139240 | Name on file | Address on file | | | | | | | |
| 14461492 | Name on file | Address on file | | | | | | | |
| 14529016 | Name on file | Address on file | | | | | | | |
| 13996550 | Name on file | Address on file | | | | | | | |
| 13707428 | Name on file | Address on file | | | | | | | |
| 15386774 | Name on file | Address on file | | | | | | | |
| 14424271 | Name on file | Address on file | | | | | | | |
| 13611599 | Name on file | Address on file | | | | | | | |
| 15365746 | Name on file | Address on file | | | | | | | |
| 14487464 | Name on file | Address on file | | | | | | | |
| 14380937 | Name on file | Address on file | | | | | | | |
| 13385124 | Name on file | Address on file | | | | | | | |
| 14361388 | Name on file | Address on file | | | | | | | |
| 13564662 | Name on file | Address on file | | | | | | | |
| 13504864 | Name on file | Address on file | | | | | | | |
| 13974947 | Name on file | Address on file | | | | | | | |
| 15391092 | Name on file | Address on file | | | | | | | |
| 15393440 | Name on file | Address on file | | | | | | | |
| 13452830 | Name on file | Address on file | | | | | | | |
| 13452830 | Name on file | Address on file | | | | | | | |
| 13191269 | Name on file | Address on file | | | | | | | |
| 15383315 | Name on file | Address on file | | | | | | | |
| 14405082 | Name on file | Address on file | | | | | | | |
| 13805669 | Name on file | Address on file | | | | | | | |
| 15389596 | Name on file | Address on file | | | | | | | |
| 13748913 | Name on file | Address on file | | | | | | | |
| 14360913 | Name on file | Address on file | | | | | | | |
| 14360913 | Name on file | Address on file | | | | | | | |
| 13845603 | Name on file | Address on file | | | | | | | |
| 15366135 | Name on file | Address on file | | | | | | | |
| 14660388 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13395724 | Name on file | Address on file | | | | | | | |
| 15359282 | Name on file | Address on file | | | | | | | |
| 14273817 | Name on file | Address on file | | | | | | | |
| 13344547 | Name on file | Address on file | | | | | | | |
| 14084534 | Name on file | Address on file | | | | | | | |
| 15390630 | Name on file | Address on file | | | | | | | |
| 13272618 | Name on file | Address on file | | | | | | | |
| 15375195 | Name on file | Address on file | | | | | | | |
| 13637780 | Name on file | Address on file | | | | | | | |
| 14630540 | Name on file | Address on file | | | | | | | |
| 14630540 | Name on file | Address on file | | | | | | | |
| 15362736 | Name on file | Address on file | | | | | | | |
| 15363358 | Name on file | Address on file | | | | | | | |
| 13279750 | Name on file | Address on file | | | | | | | |
| 13878358 | Name on file | Address on file | | | | | | | |
| 13179805 | Name on file | Address on file | | | | | | | |
| 13513449 | Name on file | Address on file | | | | | | | |
| 13698164 | Name on file | Address on file | | | | | | | |
| 13487515 | Name on file | Address on file | | | | | | | |
| 15387096 | Name on file | Address on file | | | | | | | |
| 15364973 | Name on file | Address on file | | | | | | | |
| 14344384 | Name on file | Address on file | | | | | | | |
| 14469647 | Name on file | Address on file | | | | | | | |
| 14674541 | Name on file | Address on file | | | | | | | |
| 14600861 | Name on file | Address on file | | | | | | | |
| 14469446 | Name on file | Address on file | | | | | | | |
| 14537745 | Name on file | Address on file | | | | | | | |
| 13789028 | Name on file | Address on file | | | | | | | |
| 14054029 | Name on file | Address on file | | | | | | | |
| 14599427 | Name on file | Address on file | | | | | | | |
| 14599427 | Name on file | Address on file | | | | | | | |
| 14656624 | Name on file | Address on file | | | | | | | |
| 15381611 | Name on file | Address on file | | | | | | | |
| 15408153 | Name on file | Address on file | | | | | | | |
| 15409286 | Name on file | Address on file | | | | | | | |
| 15409286 | Name on file | Address on file | | | | | | | |
| 13875269 | Name on file | Address on file | | | | | | | |
| 13850610 | Name on file | Address on file | | | | | | | |
| 14011972 | Name on file | Address on file | | | | | | | |
| 13790544 | Name on file | Address on file | | | | | | | |
| 15408202 | Name on file | Address on file | | | | | | | |
| 15409385 | Name on file | Address on file | | | | | | | |
| 13901068 | Name on file | Address on file | | | | | | | |
| 13178356 | Name on file | Address on file | | | | | | | |
| 14593096 | Name on file | Address on file | | | | | | | |
| 13341717 | Name on file | Address on file | | | | | | | |
| 14250633 | Name on file | Address on file | | | | | | | |
| 13943409 | Name on file | Address on file | | | | | | | |
| 15379280 | Name on file | Address on file | | | | | | | |
| 18266676 | Name on file | Address on file | | | | | | | |
| 15393041 | Name on file | Address on file | | | | | | | |
| 15373210 | Name on file | Address on file | | | | | | | |
| 15358650 | Name on file | Address on file | | | | | | | |
| 15372559 | Name on file | Address on file | | | | | | | |
| 14187478 | Name on file | Address on file | | | | | | | |
| 15382749 | Name on file | Address on file | | | | | | | |
| 14189214 | Name on file | Address on file | | | | | | | |
| 13366227 | Name on file | Address on file | | | | | | | |
| 15374117 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13901340 | Name on file | Address on file | | | | | | | |
| 14281281 | Name on file | Address on file | | | | | | | |
| 13646519 | Name on file | Address on file | | | | | | | |
| 13790374 | Name on file | Address on file | | | | | | | |
| 13557475 | Name on file | Address on file | | | | | | | |
| 14614758 | Name on file | Address on file | | | | | | | |
| 15383803 | Name on file | Address on file | | | | | | | |
| 15383803 | Name on file | Address on file | | | | | | | |
| 13721684 | Name on file | Address on file | | | | | | | |
| 15373948 | Name on file | Address on file | | | | | | | |
| 18338997 | Name on file | Address on file | | | | | | | |
| 15389892 | Name on file | Address on file | | | | | | | |
| 14616038 | Name on file | Address on file | | | | | | | |
| 14305073 | Name on file | Address on file | | | | | | | |
| 13244220 | Name on file | Address on file | | | | | | | |
| 14263769 | Name on file | Address on file | | | | | | | |
| 14263769 | Name on file | Address on file | | | | | | | |
| 13252860 | Name on file | Address on file | | | | | | | |
| 15361306 | Name on file | Address on file | | | | | | | |
| 15381013 | Name on file | Address on file | | | | | | | |
| 14269540 | Name on file | Address on file | | | | | | | |
| 15385265 | Name on file | Address on file | | | | | | | |
| 14467504 | Name on file | Address on file | | | | | | | |
| 15395922 | Name on file | Address on file | | | | | | | |
| 14680416 | Name on file | Address on file | | | | | | | |
| 14162207 | Name on file | Address on file | | | | | | | |
| 13197514 | Name on file | Address on file | | | | | | | |
| 15398181 | Name on file | Address on file | | | | | | | |
| 14163057 | Name on file | Address on file | | | | | | | |
| 15371291 | Name on file | Address on file | | | | | | | |
| 14470288 | Name on file | Address on file | | | | | | | |
| 13982531 | Name on file | Address on file | | | | | | | |
| 13982531 | Name on file | Address on file | | | | | | | |
| 14538248 | Name on file | Address on file | | | | | | | |
| 18958678 | Name on file | Address on file | | | | | | | |
| 13753404 | Name on file | Address on file | | | | | | | |
| 15398528 | Name on file | Address on file | | | | | | | |
| 14149535 | Name on file | Address on file | | | | | | | |
| 15372620 | Name on file | Address on file | | | | | | | |
| 15379705 | Name on file | Address on file | | | | | | | |
| 18329215 | Name on file | Address on file | | | | | | | |
| 13563912 | Name on file | Address on file | | | | | | | |
| 13814103 | Name on file | Address on file | | | | | | | |
| 15379043 | Name on file | Address on file | | | | | | | |
| 13818565 | Name on file | Address on file | | | | | | | |
| 15361881 | Name on file | Address on file | | | | | | | |
| 14250329 | Name on file | Address on file | | | | | | | |
| 14623565 | Name on file | Address on file | | | | | | | |
| 15409596 | Name on file | Address on file | | | | | | | |
| 14646008 | Name on file | Address on file | | | | | | | |
| 13767082 | Name on file | Address on file | | | | | | | |
| 15360304 | Name on file | Address on file | | | | | | | |
| 14166744 | Name on file | Address on file | | | | | | | |
| 14229341 | Name on file | Address on file | | | | | | | |
| 15401957 | Name on file | Address on file | | | | | | | |
| 15377208 | Name on file | Address on file | | | | | | | |
| 14621195 | Name on file | Address on file | | | | | | | |
| 18940852 | Name on file | Address on file | | | | | | | |
| 15376171 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13207677 | Name on file | Address on file | | | | | | | |
| 14136002 | Name on file | Address on file | | | | | | | |
| 13165048 | Name on file | Address on file | | | | | | | |
| 13142593 | Name on file | Address on file | | | | | | | |
| 15382261 | Name on file | Address on file | | | | | | | |
| 13416566 | Name on file | Address on file | | | | | | | |
| 14232515 | Name on file | Address on file | | | | | | | |
| 13422819 | Name on file | Address on file | | | | | | | |
| 14045710 | Name on file | Address on file | | | | | | | |
| 15370772 | Name on file | Address on file | | | | | | | |
| 14175633 | Name on file | Address on file | | | | | | | |
| 13643192 | Name on file | Address on file | | | | | | | |
| 13503514 | Name on file | Address on file | | | | | | | |
| 13161826 | Name on file | Address on file | | | | | | | |
| 15388922 | Name on file | Address on file | | | | | | | |
| 14364247 | Name on file | Address on file | | | | | | | |
| 15378119 | Name on file | Address on file | | | | | | | |
| 15369116 | Name on file | Address on file | | | | | | | |
| 13681705 | Name on file | Address on file | | | | | | | |
| 13492979 | Name on file | Address on file | | | | | | | |
| 14352328 | Name on file | Address on file | | | | | | | |
| 13838652 | Name on file | Address on file | | | | | | | |
| 15376871 | Name on file | Address on file | | | | | | | |
| 15370783 | Name on file | Address on file | | | | | | | |
| 15370846 | Name on file | Address on file | | | | | | | |
| 13356467 | Name on file | Address on file | | | | | | | |
| 13279817 | Name on file | Address on file | | | | | | | |
| 13352441 | Name on file | Address on file | | | | | | | |
| 14622433 | Name on file | Address on file | | | | | | | |
| 13559960 | Name on file | Address on file | | | | | | | |
| 13163193 | Name on file | Address on file | | | | | | | |
| 13633964 | Name on file | Address on file | | | | | | | |
| 14526053 | Name on file | Address on file | | | | | | | |
| 13815536 | Name on file | Address on file | | | | | | | |
| 14157788 | Name on file | Address on file | | | | | | | |
| 13766015 | Name on file | Address on file | | | | | | | |
| 15367852 | Name on file | Address on file | | | | | | | |
| 13759752 | Name on file | Address on file | | | | | | | |
| 14065544 | Name on file | Address on file | | | | | | | |
| 15395366 | Name on file | Address on file | | | | | | | |
| 15398497 | Name on file | Address on file | | | | | | | |
| 13657775 | Name on file | Address on file | | | | | | | |
| 14207355 | Name on file | Address on file | | | | | | | |
| 13907765 | Name on file | Address on file | | | | | | | |
| 15386009 | Name on file | Address on file | | | | | | | |
| 13881046 | Name on file | Address on file | | | | | | | |
| 13881046 | Name on file | Address on file | | | | | | | |
| 15372327 | Name on file | Address on file | | | | | | | |
| 14085008 | Name on file | Address on file | | | | | | | |
| 13922427 | Name on file | Address on file | | | | | | | |
| 13922427 | Name on file | Address on file | | | | | | | |
| 15403506 | Name on file | Address on file | | | | | | | |
| 15403506 | Name on file | Address on file | | | | | | | |
| 14038328 | Name on file | Address on file | | | | | | | |
| 14618835 | Name on file | Address on file | | | | | | | |
| 13443094 | Name on file | Address on file | | | | | | | |
| 13268868 | Name on file | Address on file | | | | | | | |
| 14193394 | Name on file | Address on file | | | | | | | |
| 14193394 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15388685 | Name on file | Address on file | | | | | | | |
| 14493022 | Name on file | Address on file | | | | | | | |
| 14182291 | Name on file | Address on file | | | | | | | |
| 15392871 | Name on file | Address on file | | | | | | | |
| 13465027 | Name on file | Address on file | | | | | | | |
| 13465027 | Name on file | Address on file | | | | | | | |
| 15375230 | Name on file | Address on file | | | | | | | |
| 15366376 | Name on file | Address on file | | | | | | | |
| 15374349 | Name on file | Address on file | | | | | | | |
| 13665506 | Name on file | Address on file | | | | | | | |
| 15369021 | Name on file | Address on file | | | | | | | |
| 15411030 | Name on file | Address on file | | | | | | | |
| 14555676 | Name on file | Address on file | | | | | | | |
| 14496311 | Name on file | Address on file | | | | | | | |
| 14593496 | Name on file | Address on file | | | | | | | |
| 14229189 | Name on file | Address on file | | | | | | | |
| 15402410 | Name on file | Address on file | | | | | | | |
| 15412400 | Name on file | Address on file | | | | | | | |
| 15368489 | Name on file | Address on file | | | | | | | |
| 13144135 | Name on file | Address on file | | | | | | | |
| 13926643 | Name on file | Address on file | | | | | | | |
| 13264849 | Name on file | Address on file | | | | | | | |
| 13328393 | Name on file | Address on file | | | | | | | |
| 14422165 | Name on file | Address on file | | | | | | | |
| 14388120 | Name on file | Address on file | | | | | | | |
| 15374580 | Name on file | Address on file | | | | | | | |
| 14246877 | Name on file | Address on file | | | | | | | |
| 13820887 | Name on file | Address on file | | | | | | | |
| 13820887 | Name on file | Address on file | | | | | | | |
| 15385641 | Name on file | Address on file | | | | | | | |
| 15409733 | Name on file | Address on file | | | | | | | |
| 15409733 | Name on file | Address on file | | | | | | | |
| 13581577 | Name on file | Address on file | | | | | | | |
| 13631850 | Name on file | Address on file | | | | | | | |
| 13311961 | Name on file | Address on file | | | | | | | |
| 15400276 | Name on file | Address on file | | | | | | | |
| 15389491 | Name on file | Address on file | | | | | | | |
| 15370928 | Name on file | Address on file | | | | | | | |
| 14583651 | Name on file | Address on file | | | | | | | |
| 14352712 | Name on file | Address on file | | | | | | | |
| 13243130 | Name on file | Address on file | | | | | | | |
| 13757245 | Name on file | Address on file | | | | | | | |
| 14637198 | Name on file | Address on file | | | | | | | |
| 15406805 | Name on file | Address on file | | | | | | | |
| 15407962 | Name on file | Address on file | | | | | | | |
| 15375876 | Name on file | Address on file | | | | | | | |
| 13361604 | Name on file | Address on file | | | | | | | |
| 15407106 | Name on file | Address on file | | | | | | | |
| 14626477 | Name on file | Address on file | | | | | | | |
| 15396105 | Name on file | Address on file | | | | | | | |
| 15374394 | Name on file | Address on file | | | | | | | |
| 13609856 | Name on file | Address on file | | | | | | | |
| 14400170 | Name on file | Address on file | | | | | | | |
| 15371466 | Name on file | Address on file | | | | | | | |
| 13286829 | Name on file | Address on file | | | | | | | |
| 14007505 | Name on file | Address on file | | | | | | | |
| 14510884 | Name on file | Address on file | | | | | | | |
| 14186666 | Name on file | Address on file | | | | | | | |
| 13589267 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15407681 | Name on file | Address on file | | | | | | | |
| 13617382 | Name on file | Address on file | | | | | | | |
| 13608060 | Name on file | Address on file | | | | | | | |
| 13290809 | Name on file | Address on file | | | | | | | |
| 15365050 | Name on file | Address on file | | | | | | | |
| 15379144 | Name on file | Address on file | | | | | | | |
| 15397703 | Name on file | Address on file | | | | | | | |
| 14047126 | Name on file | Address on file | | | | | | | |
| 15359636 | Name on file | Address on file | | | | | | | |
| 14180175 | Name on file | Address on file | | | | | | | |
| 14627104 | Name on file | Address on file | | | | | | | |
| 15382587 | Name on file | Address on file | | | | | | | |
| 13740075 | Name on file | Address on file | | | | | | | |
| 13461383 | Name on file | Address on file | | | | | | | |
| 14503134 | Name on file | Address on file | | | | | | | |
| 15366070 | Name on file | Address on file | | | | | | | |
| 13290374 | Name on file | Address on file | | | | | | | |
| 13391478 | Name on file | Address on file | | | | | | | |
| 15403578 | Name on file | Address on file | | | | | | | |
| 14545494 | Name on file | Address on file | | | | | | | |
| 13436371 | Name on file | Address on file | | | | | | | |
| 13197003 | Name on file | Address on file | | | | | | | |
| 13197003 | Name on file | Address on file | | | | | | | |
| 13898906 | Name on file | Address on file | | | | | | | |
| 13904018 | Name on file | Address on file | | | | | | | |
| 13856530 | Name on file | Address on file | | | | | | | |
| 13275932 | Name on file | Address on file | | | | | | | |
| 13454642 | Name on file | Address on file | | | | | | | |
| 14557787 | Name on file | Address on file | | | | | | | |
| 13682468 | Name on file | Address on file | | | | | | | |
| 14149427 | Name on file | Address on file | | | | | | | |
| 14004227 | Name on file | Address on file | | | | | | | |
| 15375755 | Name on file | Address on file | | | | | | | |
| 13992065 | Name on file | Address on file | | | | | | | |
| 13992065 | Name on file | Address on file | | | | | | | |
| 15398110 | Name on file | Address on file | | | | | | | |
| 15398110 | Name on file | Address on file | | | | | | | |
| 15388357 | Name on file | Address on file | | | | | | | |
| 13743963 | Name on file | Address on file | | | | | | | |
| 13422367 | Name on file | Address on file | | | | | | | |
| 13626955 | Name on file | Address on file | | | | | | | |
| 13532964 | Name on file | Address on file | | | | | | | |
| 14153159 | Name on file | Address on file | | | | | | | |
| 15407305 | Name on file | Address on file | | | | | | | |
| 13820396 | Name on file | Address on file | | | | | | | |
| 14649946 | Name on file | Address on file | | | | | | | |
| 14355566 | Name on file | Address on file | | | | | | | |
| 14158252 | Name on file | Address on file | | | | | | | |
| 15395537 | Name on file | Address on file | | | | | | | |
| 15395537 | Name on file | Address on file | | | | | | | |
| 19007065 | Name on file | Address on file | | | | | | | |
| 15370480 | Name on file | Address on file | | | | | | | |
| 14424031 | Name on file | Address on file | | | | | | | |
| 14424031 | Name on file | Address on file | | | | | | | |
| 13438712 | Name on file | Address on file | | | | | | | |
| 13308998 | Name on file | Address on file | | | | | | | |
| 15407933 | Name on file | Address on file | | | | | | | |
| 13448534 | Name on file | Address on file | | | | | | | |
| 13861865 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15398313 | Name on file | Address on file | | | | | | | |
| 15398821 | Name on file | Address on file | | | | | | | |
| 13579341 | Name on file | Address on file | | | | | | | |
| 14535183 | Name on file | Address on file | | | | | | | |
| 13383594 | Name on file | Address on file | | | | | | | |
| 15398552 | Name on file | Address on file | | | | | | | |
| 15398552 | Name on file | Address on file | | | | | | | |
| 15384519 | Name on file | Address on file | | | | | | | |
| 15377092 | Name on file | Address on file | | | | | | | |
| 15382484 | Name on file | Address on file | | | | | | | |
| 15374121 | Name on file | Address on file | | | | | | | |
| 15384821 | Name on file | Address on file | | | | | | | |
| 13960205 | Name on file | Address on file | | | | | | | |
| 13737877 | Name on file | Address on file | | | | | | | |
| 14308343 | Name on file | Address on file | | | | | | | |
| 13351147 | Name on file | Address on file | | | | | | | |
| 15384219 | Name on file | Address on file | | | | | | | |
| 15361046 | Name on file | Address on file | | | | | | | |
| 14249471 | Name on file | Address on file | | | | | | | |
| 14346615 | Name on file | Address on file | | | | | | | |
| 14439250 | Name on file | Address on file | | | | | | | |
| 14288919 | Name on file | Address on file | | | | | | | |
| 13422495 | Name on file | Address on file | | | | | | | |
| 13422495 | Name on file | Address on file | | | | | | | |
| 13411525 | Name on file | Address on file | | | | | | | |
| 15369969 | Name on file | Address on file | | | | | | | |
| 13794938 | Name on file | Address on file | | | | | | | |
| 15406054 | Name on file | Address on file | | | | | | | |
| 15366675 | Name on file | Address on file | | | | | | | |
| 13655410 | Name on file | Address on file | | | | | | | |
| 14600752 | Name on file | Address on file | | | | | | | |
| 14600752 | Name on file | Address on file | | | | | | | |
| 15400077 | Name on file | Address on file | | | | | | | |
| 14255785 | Name on file | Address on file | | | | | | | |
| 13422187 | Name on file | Address on file | | | | | | | |
| 13846871 | Name on file | Address on file | | | | | | | |
| 14271927 | Name on file | Address on file | | | | | | | |
| 13502008 | Name on file | Address on file | | | | | | | |
| 13893648 | Name on file | Address on file | | | | | | | |
| 13893648 | Name on file | Address on file | | | | | | | |
| 14262600 | Name on file | Address on file | | | | | | | |
| 15384719 | Name on file | Address on file | | | | | | | |
| 15384719 | Name on file | Address on file | | | | | | | |
| 15366547 | Name on file | Address on file | | | | | | | |
| 13612791 | Name on file | Address on file | | | | | | | |
| 14081542 | Name on file | Address on file | | | | | | | |
| 13484933 | Name on file | Address on file | | | | | | | |
| 13484933 | Name on file | Address on file | | | | | | | |
| 14220917 | Name on file | Address on file | | | | | | | |
| 14067473 | Name on file | Address on file | | | | | | | |
| 13816169 | Name on file | Address on file | | | | | | | |
| 14319140 | Name on file | Address on file | | | | | | | |
| 14319140 | Name on file | Address on file | | | | | | | |
| 13640792 | Name on file | Address on file | | | | | | | |
| 15378953 | Name on file | Address on file | | | | | | | |
| 13373192 | Name on file | Address on file | | | | | | | |
| 13536592 | Name on file | Address on file | | | | | | | |
| 13959341 | Name on file | Address on file | | | | | | | |
| 13192707 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13925374 | Name on file | Address on file | | | | | | | |
| 13925374 | Name on file | Address on file | | | | | | | |
| 15374039 | Name on file | Address on file | | | | | | | |
| 15374039 | Name on file | Address on file | | | | | | | |
| 13476106 | Name on file | Address on file | | | | | | | |
| 14395607 | Name on file | Address on file | | | | | | | |
| 13394023 | Name on file | Address on file | | | | | | | |
| 13539194 | Name on file | Address on file | | | | | | | |
| 13539194 | Name on file | Address on file | | | | | | | |
| 14046221 | Name on file | Address on file | | | | | | | |
| 14223943 | Name on file | Address on file | | | | | | | |
| 14627316 | Name on file | Address on file | | | | | | | |
| 13597691 | Name on file | Address on file | | | | | | | |
| 14019141 | Name on file | Address on file | | | | | | | |
| 13763261 | Name on file | Address on file | | | | | | | |
| 14206760 | Name on file | Address on file | | | | | | | |
| 15371694 | Name on file | Address on file | | | | | | | |
| 13792276 | Name on file | Address on file | | | | | | | |
| 13843174 | Name on file | Address on file | | | | | | | |
| 13170930 | Name on file | Address on file | | | | | | | |
| 14217719 | Name on file | Address on file | | | | | | | |
| 14348723 | Name on file | Address on file | | | | | | | |
| 15383575 | Name on file | Address on file | | | | | | | |
| 15367771 | Name on file | Address on file | | | | | | | |
| 14281896 | Name on file | Address on file | | | | | | | |
| 13472250 | Name on file | Address on file | | | | | | | |
| 13673666 | Name on file | Address on file | | | | | | | |
| 14479863 | Name on file | Address on file | | | | | | | |
| 14516291 | Name on file | Address on file | | | | | | | |
| 14068372 | Name on file | Address on file | | | | | | | |
| 13277759 | Name on file | Address on file | | | | | | | |
| 13413990 | Name on file | Address on file | | | | | | | |
| 14670262 | Name on file | Address on file | | | | | | | |
| 13214418 | Name on file | Address on file | | | | | | | |
| 15389424 | Name on file | Address on file | | | | | | | |
| 15396421 | Name on file | Address on file | | | | | | | |
| 15374140 | Name on file | Address on file | | | | | | | |
| 13527642 | Name on file | Address on file | | | | | | | |
| 13723213 | Name on file | Address on file | | | | | | | |
| 13723213 | Name on file | Address on file | | | | | | | |
| 15365054 | Name on file | Address on file | | | | | | | |
| 13955018 | Name on file | Address on file | | | | | | | |
| 15389747 | Name on file | Address on file | | | | | | | |
| 14024400 | Name on file | Address on file | | | | | | | |
| 15394286 | Name on file | Address on file | | | | | | | |
| 15386725 | Name on file | Address on file | | | | | | | |
| 15398465 | Name on file | Address on file | | | | | | | |
| 13685950 | Name on file | Address on file | | | | | | | |
| 15398603 | Name on file | Address on file | | | | | | | |
| 15395527 | Name on file | Address on file | | | | | | | |
| 13907879 | Name on file | Address on file | | | | | | | |
| 13567888 | Name on file | Address on file | | | | | | | |
| 13570062 | Name on file | Address on file | | | | | | | |
| 15380386 | Name on file | Address on file | | | | | | | |
| 15390829 | Name on file | Address on file | | | | | | | |
| 13211858 | Name on file | Address on file | | | | | | | |
| 14103367 | Name on file | Address on file | | | | | | | |
| 14103367 | Name on file | Address on file | | | | | | | |
| 14074365 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15365316 | Name on file | Address on file | | | | | | | |
| 14268998 | Name on file | Address on file | | | | | | | |
| 13706623 | Name on file | Address on file | | | | | | | |
| 13532597 | Name on file | Address on file | | | | | | | |
| 13352581 | Name on file | Address on file | | | | | | | |
| 14411393 | Name on file | Address on file | | | | | | | |
| 13468442 | Name on file | Address on file | | | | | | | |
| 13468442 | Name on file | Address on file | | | | | | | |
| 14420274 | Name on file | Address on file | | | | | | | |
| 13368540 | Name on file | Address on file | | | | | | | |
| 13226626 | Name on file | Address on file | | | | | | | |
| 13708031 | Name on file | Address on file | | | | | | | |
| 15376858 | Name on file | Address on file | | | | | | | |
| 14651566 | Name on file | Address on file | | | | | | | |
| 14163434 | Name on file | Address on file | | | | | | | |
| 15378442 | Name on file | Address on file | | | | | | | |
| 15381634 | Name on file | Address on file | | | | | | | |
| 13843279 | Name on file | Address on file | | | | | | | |
| 13722314 | Name on file | Address on file | | | | | | | |
| 14620504 | Name on file | Address on file | | | | | | | |
| 13368182 | Name on file | Address on file | | | | | | | |
| 13368182 | Name on file | Address on file | | | | | | | |
| 19002993 | Name on file | Address on file | | | | | | | |
| 13550346 | Name on file | Address on file | | | | | | | |
| 15388848 | Name on file | Address on file | | | | | | | |
| 13725904 | Name on file | Address on file | | | | | | | |
| 13647941 | Name on file | Address on file | | | | | | | |
| 13647941 | Name on file | Address on file | | | | | | | |
| 13779015 | Name on file | Address on file | | | | | | | |
| 13714391 | Name on file | Address on file | | | | | | | |
| 13265599 | Name on file | Address on file | | | | | | | |
| 14360950 | Name on file | Address on file | | | | | | | |
| 14126744 | Name on file | Address on file | | | | | | | |
| 14658257 | Name on file | Address on file | | | | | | | |
| 13155767 | Name on file | Address on file | | | | | | | |
| 13153252 | Name on file | Address on file | | | | | | | |
| 13153252 | Name on file | Address on file | | | | | | | |
| 14463637 | Name on file | Address on file | | | | | | | |
| 14287435 | Name on file | Address on file | | | | | | | |
| 14287435 | Name on file | Address on file | | | | | | | |
| 15375658 | Name on file | Address on file | | | | | | | |
| 15375658 | Name on file | Address on file | | | | | | | |
| 14546378 | Name on file | Address on file | | | | | | | |
| 14546378 | Name on file | Address on file | | | | | | | |
| 14164759 | Name on file | Address on file | | | | | | | |
| 15392278 | Name on file | Address on file | | | | | | | |
| 14179743 | Name on file | Address on file | | | | | | | |
| 14179743 | Name on file | Address on file | | | | | | | |
| 13296250 | Name on file | Address on file | | | | | | | |
| 15370807 | Name on file | Address on file | | | | | | | |
| 15370807 | Name on file | Address on file | | | | | | | |
| 15396287 | Name on file | Address on file | | | | | | | |
| 13593788 | Name on file | Address on file | | | | | | | |
| 14469216 | Name on file | Address on file | | | | | | | |
| 15406586 | Name on file | Address on file | | | | | | | |
| 15410228 | Name on file | Address on file | | | | | | | |
| 15382009 | Name on file | Address on file | | | | | | | |
| 13957311 | Name on file | Address on file | | | | | | | |
| 13604432 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15409315 | Name on file | Address on file | | | | | | | |
| 14375628 | Name on file | Address on file | | | | | | | |
| 14375628 | Name on file | Address on file | | | | | | | |
| 15360418 | Name on file | Address on file | | | | | | | |
| 13340765 | Name on file | Address on file | | | | | | | |
| 14295371 | Name on file | Address on file | | | | | | | |
| 15401356 | Name on file | Address on file | | | | | | | |
| 15395872 | Name on file | Address on file | | | | | | | |
| 15402180 | Name on file | Address on file | | | | | | | |
| 14161885 | Name on file | Address on file | | | | | | | |
| 13957673 | Name on file | Address on file | | | | | | | |
| 15362850 | Name on file | Address on file | | | | | | | |
| 14628976 | Name on file | Address on file | | | | | | | |
| 15361199 | Name on file | Address on file | | | | | | | |
| 14061292 | Name on file | Address on file | | | | | | | |
| 14010639 | Name on file | Address on file | | | | | | | |
| 15408220 | Name on file | Address on file | | | | | | | |
| 15382794 | Name on file | Address on file | | | | | | | |
| 14407660 | Name on file | Address on file | | | | | | | |
| 15372148 | Name on file | Address on file | | | | | | | |
| 15388831 | Name on file | Address on file | | | | | | | |
| 15399979 | Name on file | Address on file | | | | | | | |
| 13456026 | Name on file | Address on file | | | | | | | |
| 13169748 | Name on file | Address on file | | | | | | | |
| 15399814 | Name on file | Address on file | | | | | | | |
| 18941171 | Name on file | Address on file | | | | | | | |
| 13788097 | Name on file | Address on file | | | | | | | |
| 15384238 | Name on file | Address on file | | | | | | | |
| 13894962 | Name on file | Address on file | | | | | | | |
| 15379287 | Name on file | Address on file | | | | | | | |
| 13967894 | Name on file | Address on file | | | | | | | |
| 14644980 | Name on file | Address on file | | | | | | | |
| 14644980 | Name on file | Address on file | | | | | | | |
| 13347052 | Name on file | Address on file | | | | | | | |
| 13347052 | Name on file | Address on file | | | | | | | |
| 15394976 | Name on file | Address on file | | | | | | | |
| 15364576 | Name on file | Address on file | | | | | | | |
| 15388508 | Name on file | Address on file | | | | | | | |
| 15364020 | Name on file | Address on file | | | | | | | |
| 13739809 | Name on file | Address on file | | | | | | | |
| 15392152 | Name on file | Address on file | | | | | | | |
| 15392152 | Name on file | Address on file | | | | | | | |
| 13165879 | Name on file | Address on file | | | | | | | |
| 15383524 | Name on file | Address on file | | | | | | | |
| 13629732 | Name on file | Address on file | | | | | | | |
| 14635612 | Name on file | Address on file | | | | | | | |
| 13194992 | Name on file | Address on file | | | | | | | |
| 13701773 | Name on file | Address on file | | | | | | | |
| 15399815 | Name on file | Address on file | | | | | | | |
| 13981027 | Name on file | Address on file | | | | | | | |
| 13238952 | Name on file | Address on file | | | | | | | |
| 14147463 | Name on file | Address on file | | | | | | | |
| 15372243 | Name on file | Address on file | | | | | | | |
| 14516099 | Name on file | Address on file | | | | | | | |
| 13282273 | Name on file | Address on file | | | | | | | |
| 13464162 | Name on file | Address on file | | | | | | | |
| 15388696 | Name on file | Address on file | | | | | | | |
| 15401059 | Name on file | Address on file | | | | | | | |
| 15399425 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15388317 | Name on file | Address on file | | | | | | | |
| 13664026 | Name on file | Address on file | | | | | | | |
| 15380381 | Name on file | Address on file | | | | | | | |
| 13787048 | Name on file | Address on file | | | | | | | |
| 13626521 | Name on file | Address on file | | | | | | | |
| 15398500 | Name on file | Address on file | | | | | | | |
| 13272754 | Name on file | Address on file | | | | | | | |
| 13573633 | Name on file | Address on file | | | | | | | |
| 13388502 | Name on file | Address on file | | | | | | | |
| 14587389 | Name on file | Address on file | | | | | | | |
| 14000529 | Name on file | Address on file | | | | | | | |
| 15366606 | Name on file | Address on file | | | | | | | |
| 14138855 | Name on file | Address on file | | | | | | | |
| 13858232 | Name on file | Address on file | | | | | | | |
| 14050074 | Name on file | Address on file | | | | | | | |
| 13401226 | Name on file | Address on file | | | | | | | |
| 14122242 | Name on file | Address on file | | | | | | | |
| 15360132 | Name on file | Address on file | | | | | | | |
| 15409004 | Name on file | Address on file | | | | | | | |
| 14049671 | Name on file | Address on file | | | | | | | |
| 15410170 | Name on file | Address on file | | | | | | | |
| 14290037 | Name on file | Address on file | | | | | | | |
| 14290037 | Name on file | Address on file | | | | | | | |
| 15364231 | Name on file | Address on file | | | | | | | |
| 13526718 | Name on file | Address on file | | | | | | | |
| 15403159 | Name on file | Address on file | | | | | | | |
| 14620244 | Name on file | Address on file | | | | | | | |
| 15365433 | Name on file | Address on file | | | | | | | |
| 14126195 | Name on file | Address on file | | | | | | | |
| 13505689 | Name on file | Address on file | | | | | | | |
| 15365309 | Name on file | Address on file | | | | | | | |
| 15372692 | Name on file | Address on file | | | | | | | |
| 14087470 | Name on file | Address on file | | | | | | | |
| 15369965 | Name on file | Address on file | | | | | | | |
| 14582815 | Name on file | Address on file | | | | | | | |
| 15378808 | Name on file | Address on file | | | | | | | |
| 14299237 | Name on file | Address on file | | | | | | | |
| 14384823 | Name on file | Address on file | | | | | | | |
| 15371370 | Name on file | Address on file | | | | | | | |
| 15397298 | Name on file | Address on file | | | | | | | |
| 15403267 | Name on file | Address on file | | | | | | | |
| 15381857 | Name on file | Address on file | | | | | | | |
| 15401218 | Name on file | Address on file | | | | | | | |
| 14101476 | Name on file | Address on file | | | | | | | |
| 13424838 | Name on file | Address on file | | | | | | | |
| 14301904 | Name on file | Address on file | | | | | | | |
| 13257678 | Name on file | Address on file | | | | | | | |
| 13217850 | Name on file | Address on file | | | | | | | |
| 15379526 | Name on file | Address on file | | | | | | | |
| 13813644 | Name on file | Address on file | | | | | | | |
| 15373446 | Name on file | Address on file | | | | | | | |
| 15373446 | Name on file | Address on file | | | | | | | |
| 13207431 | Name on file | Address on file | | | | | | | |
| 15374834 | Name on file | Address on file | | | | | | | |
| 14600134 | Name on file | Address on file | | | | | | | |
| 13338044 | Name on file | Address on file | | | | | | | |
| 13257303 | Name on file | Address on file | | | | | | | |
| 13542299 | Name on file | Address on file | | | | | | | |
| 14059282 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15363391 | Name on file | Address on file | | | | | | | |
| 14214727 | Name on file | Address on file | | | | | | | |
| 14645334 | Name on file | Address on file | | | | | | | |
| 14157026 | Name on file | Address on file | | | | | | | |
| 13196483 | Name on file | Address on file | | | | | | | |
| 13337193 | Name on file | Address on file | | | | | | | |
| 15403476 | Name on file | Address on file | | | | | | | |
| 15384254 | Name on file | Address on file | | | | | | | |
| 13476951 | Name on file | Address on file | | | | | | | |
| 14654541 | Name on file | Address on file | | | | | | | |
| 15370105 | Name on file | Address on file | | | | | | | |
| 13533301 | Name on file | Address on file | | | | | | | |
| 15370854 | Name on file | Address on file | | | | | | | |
| 13854931 | Name on file | Address on file | | | | | | | |
| 13854931 | Name on file | Address on file | | | | | | | |
| 18279944 | Name on file | Address on file | | | | | | | |
| 13363606 | Name on file | Address on file | | | | | | | |
| 13939031 | Name on file | Address on file | | | | | | | |
| 13939031 | Name on file | Address on file | | | | | | | |
| 15369569 | Name on file | Address on file | | | | | | | |
| 13415151 | Name on file | Address on file | | | | | | | |
| 15384844 | Name on file | Address on file | | | | | | | |
| 14273581 | Name on file | Address on file | | | | | | | |
| 15398607 | Name on file | Address on file | | | | | | | |
| 13425101 | Name on file | Address on file | | | | | | | |
| 13367885 | Name on file | Address on file | | | | | | | |
| 15400761 | Name on file | Address on file | | | | | | | |
| 13285024 | Name on file | Address on file | | | | | | | |
| 13339579 | Name on file | Address on file | | | | | | | |
| 15381436 | Name on file | Address on file | | | | | | | |
| 15372437 | Name on file | Address on file | | | | | | | |
| 15365547 | Name on file | Address on file | | | | | | | |
| 18254635 | Name on file | Address on file | | | | | | | |
| 13899710 | Name on file | Address on file | | | | | | | |
| 13604554 | Name on file | Address on file | | | | | | | |
| 13730509 | Name on file | Address on file | | | | | | | |
| 14191477 | Name on file | Address on file | | | | | | | |
| 15405057 | Name on file | Address on file | | | | | | | |
| 15375620 | Name on file | Address on file | | | | | | | |
| 15382573 | Name on file | Address on file | | | | | | | |
| 14517046 | Name on file | Address on file | | | | | | | |
| 15374355 | Name on file | Address on file | | | | | | | |
| 13613567 | Name on file | Address on file | | | | | | | |
| 13658353 | Name on file | Address on file | | | | | | | |
| 13239837 | Name on file | Address on file | | | | | | | |
| 13802144 | Name on file | Address on file | | | | | | | |
| 14598342 | Name on file | Address on file | | | | | | | |
| 15387964 | Name on file | Address on file | | | | | | | |
| 15371851 | Name on file | Address on file | | | | | | | |
| 13381293 | Name on file | Address on file | | | | | | | |
| 13381293 | Name on file | Address on file | | | | | | | |
| 14282079 | Name on file | Address on file | | | | | | | |
| 13852611 | Name on file | Address on file | | | | | | | |
| 15388995 | Name on file | Address on file | | | | | | | |
| 13757406 | Name on file | Address on file | | | | | | | |
| 13964785 | Name on file | Address on file | | | | | | | |
| 13964785 | Name on file | Address on file | | | | | | | |
| 15410125 | Name on file | Address on file | | | | | | | |
| 15410766 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14272670 | Name on file | Address on file | | | | | | | |
| 15360512 | Name on file | Address on file | | | | | | | |
| 15411305 | Name on file | Address on file | | | | | | | |
| 15401959 | Name on file | Address on file | | | | | | | |
| 14078291 | Name on file | Address on file | | | | | | | |
| 14078291 | Name on file | Address on file | | | | | | | |
| 15367961 | Name on file | Address on file | | | | | | | |
| 15391205 | Name on file | Address on file | | | | | | | |
| 15391205 | Name on file | Address on file | | | | | | | |
| 14149891 | Name on file | Address on file | | | | | | | |
| 14149891 | Name on file | Address on file | | | | | | | |
| 15376692 | Name on file | Address on file | | | | | | | |
| 15376692 | Name on file | Address on file | | | | | | | |
| 15366001 | Name on file | Address on file | | | | | | | |
| 14284060 | Name on file | Address on file | | | | | | | |
| 14284060 | Name on file | Address on file | | | | | | | |
| 13360904 | Name on file | Address on file | | | | | | | |
| 15386198 | Name on file | Address on file | | | | | | | |
| 13577166 | Name on file | Address on file | | | | | | | |
| 14149981 | Name on file | Address on file | | | | | | | |
| 15363465 | Name on file | Address on file | | | | | | | |
| 13394154 | Name on file | Address on file | | | | | | | |
| 13425008 | Name on file | Address on file | | | | | | | |
| 13256892 | Name on file | Address on file | | | | | | | |
| 15409691 | Name on file | Address on file | | | | | | | |
| 14277709 | Name on file | Address on file | | | | | | | |
| 13666725 | Name on file | Address on file | | | | | | | |
| 13777179 | Name on file | Address on file | | | | | | | |
| 13466807 | Name on file | Address on file | | | | | | | |
| 13767039 | Name on file | Address on file | | | | | | | |
| 18251081 | Name on file | Address on file | | | | | | | |
| 13304551 | Name on file | Address on file | | | | | | | |
| 15411278 | Name on file | Address on file | | | | | | | |
| 13195488 | Name on file | Address on file | | | | | | | |
| 14326100 | Name on file | Address on file | | | | | | | |
| 14031145 | Name on file | Address on file | | | | | | | |
| 14639644 | Name on file | Address on file | | | | | | | |
| 15377991 | Name on file | Address on file | | | | | | | |
| 15389085 | Name on file | Address on file | | | | | | | |
| 15388127 | Name on file | Address on file | | | | | | | |
| 15387875 | Name on file | Address on file | | | | | | | |
| 14239302 | Name on file | Address on file | | | | | | | |
| 18325673 | Name on file | Address on file | | | | | | | |
| 14586370 | Name on file | Address on file | | | | | | | |
| 13736508 | Name on file | Address on file | | | | | | | |
| 13920217 | Name on file | Address on file | | | | | | | |
| 13290977 | Name on file | Address on file | | | | | | | |
| 13941919 | Name on file | Address on file | | | | | | | |
| 13305498 | Name on file | Address on file | | | | | | | |
| 15393499 | Name on file | Address on file | | | | | | | |
| 15393499 | Name on file | Address on file | | | | | | | |
| 13694450 | Name on file | Address on file | | | | | | | |
| 13634208 | Name on file | Address on file | | | | | | | |
| 15363572 | Name on file | Address on file | | | | | | | |
| 14260060 | Name on file | Address on file | | | | | | | |
| 13763418 | Name on file | Address on file | | | | | | | |
| 15365659 | Name on file | Address on file | | | | | | | |
| 13760810 | Name on file | Address on file | | | | | | | |
| 13279213 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13419292 | Name on file | Address on file | | | | | | | |
| 13419292 | Name on file | Address on file | | | | | | | |
| 13736387 | Name on file | Address on file | | | | | | | |
| 13197737 | Name on file | Address on file | | | | | | | |
| 13782503 | Name on file | Address on file | | | | | | | |
| 15406220 | Name on file | Address on file | | | | | | | |
| 18272888 | Name on file | Address on file | | | | | | | |
| 13941939 | Name on file | Address on file | | | | | | | |
| 15402303 | Name on file | Address on file | | | | | | | |
| 15394840 | Name on file | Address on file | | | | | | | |
| 14038640 | Name on file | Address on file | | | | | | | |
| 13466950 | Name on file | Address on file | | | | | | | |
| 15361877 | Name on file | Address on file | | | | | | | |
| 13817845 | Name on file | Address on file | | | | | | | |
| 13792831 | Name on file | Address on file | | | | | | | |
| 14490020 | Name on file | Address on file | | | | | | | |
| 13520989 | Name on file | Address on file | | | | | | | |
| 13765696 | Name on file | Address on file | | | | | | | |
| 13821367 | Name on file | Address on file | | | | | | | |
| 15361687 | Name on file | Address on file | | | | | | | |
| 15384830 | Name on file | Address on file | | | | | | | |
| 15365222 | Name on file | Address on file | | | | | | | |
| 15382040 | Name on file | Address on file | | | | | | | |
| 15381666 | Name on file | Address on file | | | | | | | |
| 14290570 | Name on file | Address on file | | | | | | | |
| 13598703 | Name on file | Address on file | | | | | | | |
| 13959263 | Name on file | Address on file | | | | | | | |
| 13859988 | Name on file | Address on file | | | | | | | |
| 13508878 | Name on file | Address on file | | | | | | | |
| 13737943 | Name on file | Address on file | | | | | | | |
| 13390346 | Name on file | Address on file | | | | | | | |
| 18279618 | Name on file | Address on file | | | | | | | |
| 15400181 | Name on file | Address on file | | | | | | | |
| 15387151 | Name on file | Address on file | | | | | | | |
| 15383661 | Name on file | Address on file | | | | | | | |
| 15374888 | Name on file | Address on file | | | | | | | |
| 15382008 | Name on file | Address on file | | | | | | | |
| 13644479 | Name on file | Address on file | | | | | | | |
| 14093305 | Name on file | Address on file | | | | | | | |
| 13953037 | Name on file | Address on file | | | | | | | |
| 15384757 | Name on file | Address on file | | | | | | | |
| 13809638 | Name on file | Address on file | | | | | | | |
| 13977366 | Name on file | Address on file | | | | | | | |
| 13932996 | Name on file | Address on file | | | | | | | |
| 13932996 | Name on file | Address on file | | | | | | | |
| 15395057 | Name on file | Address on file | | | | | | | |
| 13767349 | Name on file | Address on file | | | | | | | |
| 15375248 | Name on file | Address on file | | | | | | | |
| 13695763 | Name on file | Address on file | | | | | | | |
| 13193862 | Name on file | Address on file | | | | | | | |
| 15409738 | Name on file | Address on file | | | | | | | |
| 15366476 | Name on file | Address on file | | | | | | | |
| 13167042 | Name on file | Address on file | | | | | | | |
| 14180185 | Name on file | Address on file | | | | | | | |
| 13208672 | Name on file | Address on file | | | | | | | |
| 13383247 | Name on file | Address on file | | | | | | | |
| 15405862 | Name on file | Address on file | | | | | | | |
| 15365393 | Name on file | Address on file | | | | | | | |
| 13608065 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13394181 | Name on file | Address on file | | | | | | | |
| 15387661 | Name on file | Address on file | | | | | | | |
| 14016688 | Name on file | Address on file | | | | | | | |
| 13622139 | Name on file | Address on file | | | | | | | |
| 14113113 | Name on file | Address on file | | | | | | | |
| 13710052 | Name on file | Address on file | | | | | | | |
| 13758274 | Name on file | Address on file | | | | | | | |
| 13659434 | Name on file | Address on file | | | | | | | |
| 14240026 | Name on file | Address on file | | | | | | | |
| 14623175 | Name on file | Address on file | | | | | | | |
| 14623175 | Name on file | Address on file | | | | | | | |
| 13604971 | Name on file | Address on file | | | | | | | |
| 13604971 | Name on file | Address on file | | | | | | | |
| 15398955 | Name on file | Address on file | | | | | | | |
| 14667551 | Name on file | Address on file | | | | | | | |
| 15408502 | Name on file | Address on file | | | | | | | |
| 15395486 | Name on file | Address on file | | | | | | | |
| 13695189 | Name on file | Address on file | | | | | | | |
| 13175824 | Name on file | Address on file | | | | | | | |
| 13752443 | Name on file | Address on file | | | | | | | |
| 14606336 | Name on file | Address on file | | | | | | | |
| 15381694 | Name on file | Address on file | | | | | | | |
| 15375958 | Name on file | Address on file | | | | | | | |
| 14153382 | Name on file | Address on file | | | | | | | |
| 13581513 | Name on file | Address on file | | | | | | | |
| 13176323 | Name on file | Address on file | | | | | | | |
| 13176323 | Name on file | Address on file | | | | | | | |
| 14037021 | Name on file | Address on file | | | | | | | |
| 14272737 | Name on file | Address on file | | | | | | | |
| 13878226 | Name on file | Address on file | | | | | | | |
| 15405939 | Name on file | Address on file | | | | | | | |
| 15374511 | Name on file | Address on file | | | | | | | |
| 13433343 | Name on file | Address on file | | | | | | | |
| 13926458 | Name on file | Address on file | | | | | | | |
| 14586996 | Name on file | Address on file | | | | | | | |
| 13594834 | Name on file | Address on file | | | | | | | |
| 15368253 | Name on file | Address on file | | | | | | | |
| 15403553 | Name on file | Address on file | | | | | | | |
| 15361682 | Name on file | Address on file | | | | | | | |
| 15381139 | Name on file | Address on file | | | | | | | |
| 14002728 | Name on file | Address on file | | | | | | | |
| 14002728 | Name on file | Address on file | | | | | | | |
| 13365079 | Name on file | Address on file | | | | | | | |
| 13557670 | Name on file | Address on file | | | | | | | |
| 13750279 | Name on file | Address on file | | | | | | | |
| 15409509 | Name on file | Address on file | | | | | | | |
| 15407704 | Name on file | Address on file | | | | | | | |
| 15403974 | Name on file | Address on file | | | | | | | |
| 14248540 | Name on file | Address on file | | | | | | | |
| 13286480 | Name on file | Address on file | | | | | | | |
| 14210664 | Name on file | Address on file | | | | | | | |
| 13925081 | Name on file | Address on file | | | | | | | |
| 15368125 | Name on file | Address on file | | | | | | | |
| 13604476 | Name on file | Address on file | | | | | | | |
| 13268686 | Name on file | Address on file | | | | | | | |
| 15411227 | Name on file | Address on file | | | | | | | |
| 14372224 | Name on file | Address on file | | | | | | | |
| 15358700 | Name on file | Address on file | | | | | | | |
| 15364958 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13711727 | Name on file | Address on file | | | | | | | |
| 13611960 | Name on file | Address on file | | | | | | | |
| 14249440 | Name on file | Address on file | | | | | | | |
| 14590004 | Name on file | Address on file | | | | | | | |
| 14421751 | Name on file | Address on file | | | | | | | |
| 13244828 | Name on file | Address on file | | | | | | | |
| 13335768 | Name on file | Address on file | | | | | | | |
| 13960524 | Name on file | Address on file | | | | | | | |
| 15371819 | Name on file | Address on file | | | | | | | |
| 14021763 | Name on file | Address on file | | | | | | | |
| 15404138 | Name on file | Address on file | | | | | | | |
| 15387382 | Name on file | Address on file | | | | | | | |
| 14041143 | Name on file | Address on file | | | | | | | |
| 13842707 | Name on file | Address on file | | | | | | | |
| 14015500 | Name on file | Address on file | | | | | | | |
| 13552617 | Name on file | Address on file | | | | | | | |
| 13712043 | Name on file | Address on file | | | | | | | |
| 13886700 | Name on file | Address on file | | | | | | | |
| 15382874 | Name on file | Address on file | | | | | | | |
| 15410514 | Name on file | Address on file | | | | | | | |
| 14475235 | Name on file | Address on file | | | | | | | |
| 14077927 | Name on file | Address on file | | | | | | | |
| 18244775 | Name on file | Address on file | | | | | | | |
| 13226414 | Name on file | Address on file | | | | | | | |
| 15392707 | Name on file | Address on file | | | | | | | |
| 15387105 | Name on file | Address on file | | | | | | | |
| 15378126 | Name on file | Address on file | | | | | | | |
| 13521544 | Name on file | Address on file | | | | | | | |
| 13507048 | Name on file | Address on file | | | | | | | |
| 14272264 | Name on file | Address on file | | | | | | | |
| 15403367 | Name on file | Address on file | | | | | | | |
| 15374691 | Name on file | Address on file | | | | | | | |
| 14121790 | Name on file | Address on file | | | | | | | |
| 14446669 | Name on file | Address on file | | | | | | | |
| 15366446 | Name on file | Address on file | | | | | | | |
| 14165091 | Name on file | Address on file | | | | | | | |
| 13992039 | Name on file | Address on file | | | | | | | |
| 13992039 | Name on file | Address on file | | | | | | | |
| 15394950 | Name on file | Address on file | | | | | | | |
| 15370993 | Name on file | Address on file | | | | | | | |
| 15370993 | Name on file | Address on file | | | | | | | |
| 15378804 | Name on file | Address on file | | | | | | | |
| 13261051 | Name on file | Address on file | | | | | | | |
| 14073857 | Name on file | Address on file | | | | | | | |
| 13341499 | Name on file | Address on file | | | | | | | |
| 13846641 | Name on file | Address on file | | | | | | | |
| 13278821 | Name on file | Address on file | | | | | | | |
| 13627234 | Name on file | Address on file | | | | | | | |
| 14158294 | Name on file | Address on file | | | | | | | |
| 13899955 | Name on file | Address on file | | | | | | | |
| 14491715 | Name on file | Address on file | | | | | | | |
| 15372079 | Name on file | Address on file | | | | | | | |
| 13471796 | Name on file | Address on file | | | | | | | |
| 15383989 | Name on file | Address on file | | | | | | | |
| 14543829 | Name on file | Address on file | | | | | | | |
| 14225632 | Name on file | Address on file | | | | | | | |
| 15371070 | Name on file | Address on file | | | | | | | |
| 14085299 | Name on file | Address on file | | | | | | | |
| 15364967 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15360019 | Name on file | Address on file | | | | | | | |
| 13682677 | Name on file | Address on file | | | | | | | |
| 13188959 | Name on file | Address on file | | | | | | | |
| 15360419 | Name on file | Address on file | | | | | | | |
| 13465893 | Name on file | Address on file | | | | | | | |
| 14295770 | Name on file | Address on file | | | | | | | |
| 15399116 | Name on file | Address on file | | | | | | | |
| 15412041 | Name on file | Address on file | | | | | | | |
| 13517359 | Name on file | Address on file | | | | | | | |
| 13517359 | Name on file | Address on file | | | | | | | |
| 13433146 | Name on file | Address on file | | | | | | | |
| 13721114 | Name on file | Address on file | | | | | | | |
| 13422552 | Name on file | Address on file | | | | | | | |
| 13640585 | Name on file | Address on file | | | | | | | |
| 14002413 | Name on file | Address on file | | | | | | | |
| 14489483 | Name on file | Address on file | | | | | | | |
| 13479798 | Name on file | Address on file | | | | | | | |
| 14550898 | Name on file | Address on file | | | | | | | |
| 14550898 | Name on file | Address on file | | | | | | | |
| 15385657 | Name on file | Address on file | | | | | | | |
| 13827148 | Name on file | Address on file | | | | | | | |
| 13827148 | Name on file | Address on file | | | | | | | |
| 13567012 | Name on file | Address on file | | | | | | | |
| 14429157 | Name on file | Address on file | | | | | | | |
| 14126467 | Name on file | Address on file | | | | | | | |
| 15398835 | Name on file | Address on file | | | | | | | |
| 14077253 | Name on file | Address on file | | | | | | | |
| 13161784 | Name on file | Address on file | | | | | | | |
| 15397465 | Name on file | Address on file | | | | | | | |
| 14614580 | Name on file | Address on file | | | | | | | |
| 15377181 | Name on file | Address on file | | | | | | | |
| 15370615 | Name on file | Address on file | | | | | | | |
| 15394769 | Name on file | Address on file | | | | | | | |
| 13275663 | Name on file | Address on file | | | | | | | |
| 13275663 | Name on file | Address on file | | | | | | | |
| 14122762 | Name on file | Address on file | | | | | | | |
| 15377790 | Name on file | Address on file | | | | | | | |
| 15389590 | Name on file | Address on file | | | | | | | |
| 15386688 | Name on file | Address on file | | | | | | | |
| 15398050 | Name on file | Address on file | | | | | | | |
| 13159433 | Name on file | Address on file | | | | | | | |
| 14375691 | Name on file | Address on file | | | | | | | |
| 15396262 | Name on file | Address on file | | | | | | | |
| 13705392 | Name on file | Address on file | | | | | | | |
| 13705392 | Name on file | Address on file | | | | | | | |
| 13439379 | Name on file | Address on file | | | | | | | |
| 15382974 | Name on file | Address on file | | | | | | | |
| 13778249 | Name on file | Address on file | | | | | | | |
| 13873330 | Name on file | Address on file | | | | | | | |
| 14133407 | Name on file | Address on file | | | | | | | |
| 15362182 | Name on file | Address on file | | | | | | | |
| 15370974 | Name on file | Address on file | | | | | | | |
| 14679133 | Name on file | Address on file | | | | | | | |
| 13424276 | Name on file | Address on file | | | | | | | |
| 13319661 | Name on file | Address on file | | | | | | | |
| 13564687 | Name on file | Address on file | | | | | | | |
| 14086361 | Name on file | Address on file | | | | | | | |
| 15368622 | Name on file | Address on file | | | | | | | |
| 15400794 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14457951 | Name on file | Address on file | | | | | | | |
| 14457951 | Name on file | Address on file | | | | | | | |
| 13359825 | Name on file | Address on file | | | | | | | |
| 13520466 | Name on file | Address on file | | | | | | | |
| 13786800 | Name on file | Address on file | | | | | | | |
| 13786800 | Name on file | Address on file | | | | | | | |
| 15383757 | Name on file | Address on file | | | | | | | |
| 14018037 | Name on file | Address on file | | | | | | | |
| 13246528 | Name on file | Address on file | | | | | | | |
| 15399666 | Name on file | Address on file | | | | | | | |
| 15377148 | Name on file | Address on file | | | | | | | |
| 15402612 | Name on file | Address on file | | | | | | | |
| 15380616 | Name on file | Address on file | | | | | | | |
| 15392279 | Name on file | Address on file | | | | | | | |
| 13220086 | Name on file | Address on file | | | | | | | |
| 13276962 | Name on file | Address on file | | | | | | | |
| 15405993 | Name on file | Address on file | | | | | | | |
| 13438927 | Name on file | Address on file | | | | | | | |
| 15391592 | Name on file | Address on file | | | | | | | |
| 13485388 | Name on file | Address on file | | | | | | | |
| 14177597 | Name on file | Address on file | | | | | | | |
| 13915738 | Name on file | Address on file | | | | | | | |
| 15375457 | Name on file | Address on file | | | | | | | |
| 13501589 | Name on file | Address on file | | | | | | | |
| 13596119 | Name on file | Address on file | | | | | | | |
| 15369528 | Name on file | Address on file | | | | | | | |
| 13338907 | Name on file | Address on file | | | | | | | |
| 14214320 | Name on file | Address on file | | | | | | | |
| 14461456 | Name on file | Address on file | | | | | | | |
| 15387850 | Name on file | Address on file | | | | | | | |
| 14082847 | Name on file | Address on file | | | | | | | |
| 15392910 | Name on file | Address on file | | | | | | | |
| 14349504 | Name on file | Address on file | | | | | | | |
| 14634703 | Name on file | Address on file | | | | | | | |
| 13845636 | Name on file | Address on file | | | | | | | |
| 13932252 | Name on file | Address on file | | | | | | | |
| 15390306 | Name on file | Address on file | | | | | | | |
| 13947905 | Name on file | Address on file | | | | | | | |
| 14078517 | Name on file | Address on file | | | | | | | |
| 14492727 | Name on file | Address on file | | | | | | | |
| 13694697 | Name on file | Address on file | | | | | | | |
| 14163675 | Name on file | Address on file | | | | | | | |
| 14115794 | Name on file | Address on file | | | | | | | |
| 14512150 | Name on file | Address on file | | | | | | | |
| 14394806 | Name on file | Address on file | | | | | | | |
| 13237964 | Name on file | Address on file | | | | | | | |
| 15405534 | Name on file | Address on file | | | | | | | |
| 13878239 | Name on file | Address on file | | | | | | | |
| 15373508 | Name on file | Address on file | | | | | | | |
| 13673657 | Name on file | Address on file | | | | | | | |
| 13450190 | Name on file | Address on file | | | | | | | |
| 13855680 | Name on file | Address on file | | | | | | | |
| 13310373 | Name on file | Address on file | | | | | | | |
| 13289267 | Name on file | Address on file | | | | | | | |
| 15392589 | Name on file | Address on file | | | | | | | |
| 15361354 | Name on file | Address on file | | | | | | | |
| 15404010 | Name on file | Address on file | | | | | | | |
| 13791370 | Name on file | Address on file | | | | | | | |
| 15366556 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15373194 | Name on file | Address on file | | | | | | | |
| 15373194 | Name on file | Address on file | | | | | | | |
| 14027190 | Name on file | Address on file | | | | | | | |
| 15362512 | Name on file | Address on file | | | | | | | |
| 14510037 | Name on file | Address on file | | | | | | | |
| 15393185 | Name on file | Address on file | | | | | | | |
| 13670950 | Name on file | Address on file | | | | | | | |
| 14256233 | Name on file | Address on file | | | | | | | |
| 13148165 | Name on file | Address on file | | | | | | | |
| 13390698 | Name on file | Address on file | | | | | | | |
| 13324597 | Name on file | Address on file | | | | | | | |
| 14117735 | Name on file | Address on file | | | | | | | |
| 14117735 | Name on file | Address on file | | | | | | | |
| 15358613 | Name on file | Address on file | | | | | | | |
| 13533619 | Name on file | Address on file | | | | | | | |
| 15408804 | Name on file | Address on file | | | | | | | |
| 13812082 | Name on file | Address on file | | | | | | | |
| 13781257 | Name on file | Address on file | | | | | | | |
| 15380758 | Name on file | Address on file | | | | | | | |
| 13587762 | Name on file | Address on file | | | | | | | |
| 14117501 | Name on file | Address on file | | | | | | | |
| 15410762 | Name on file | Address on file | | | | | | | |
| 13403532 | Name on file | Address on file | | | | | | | |
| 14100624 | Name on file | Address on file | | | | | | | |
| 13390075 | Name on file | Address on file | | | | | | | |
| 13964077 | Name on file | Address on file | | | | | | | |
| 15369926 | Name on file | Address on file | | | | | | | |
| 13830576 | Name on file | Address on file | | | | | | | |
| 13383257 | Name on file | Address on file | | | | | | | |
| 13733202 | Name on file | Address on file | | | | | | | |
| 13895060 | Name on file | Address on file | | | | | | | |
| 15394547 | Name on file | Address on file | | | | | | | |
| 13465476 | Name on file | Address on file | | | | | | | |
| 13734136 | Name on file | Address on file | | | | | | | |
| 13734136 | Name on file | Address on file | | | | | | | |
| 13676940 | Name on file | Address on file | | | | | | | |
| 13875452 | Name on file | Address on file | | | | | | | |
| 13652992 | Name on file | Address on file | | | | | | | |
| 14521908 | Name on file | Address on file | | | | | | | |
| 15403085 | Name on file | Address on file | | | | | | | |
| 13368901 | Name on file | Address on file | | | | | | | |
| 13224361 | Name on file | Address on file | | | | | | | |
| 13320793 | Name on file | Address on file | | | | | | | |
| 13865477 | Name on file | Address on file | | | | | | | |
| 15393727 | Name on file | Address on file | | | | | | | |
| 14462086 | Name on file | Address on file | | | | | | | |
| 13751752 | Name on file | Address on file | | | | | | | |
| 14154728 | Name on file | Address on file | | | | | | | |
| 15391636 | Name on file | Address on file | | | | | | | |
| 15406119 | Name on file | Address on file | | | | | | | |
| 14347629 | Name on file | Address on file | | | | | | | |
| 14424827 | Name on file | Address on file | | | | | | | |
| 13943318 | Name on file | Address on file | | | | | | | |
| 13748901 | Name on file | Address on file | | | | | | | |
| 13748901 | Name on file | Address on file | | | | | | | |
| 13163905 | Name on file | Address on file | | | | | | | |
| 14197463 | Name on file | Address on file | | | | | | | |
| 14197463 | Name on file | Address on file | | | | | | | |
| 13784966 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14165701 | Name on file | Address on file | | | | | | | |
| 14182282 | Name on file | Address on file | | | | | | | |
| 13489485 | Name on file | Address on file | | | | | | | |
| 15395133 | Name on file | Address on file | | | | | | | |
| 13252607 | Name on file | Address on file | | | | | | | |
| 14502535 | Name on file | Address on file | | | | | | | |
| 13325994 | Name on file | Address on file | | | | | | | |
| 14047996 | Name on file | Address on file | | | | | | | |
| 15378966 | Name on file | Address on file | | | | | | | |
| 13879200 | Name on file | Address on file | | | | | | | |
| 13338403 | Name on file | Address on file | | | | | | | |
| 15407616 | Name on file | Address on file | | | | | | | |
| 14028816 | Name on file | Address on file | | | | | | | |
| 14537426 | Name on file | Address on file | | | | | | | |
| 13835353 | Name on file | Address on file | | | | | | | |
| 18983816 | Name on file | Address on file | | | | | | | |
| 13673601 | Name on file | Address on file | | | | | | | |
| 14643528 | Name on file | Address on file | | | | | | | |
| 15394753 | Name on file | Address on file | | | | | | | |
| 13144445 | Name on file | Address on file | | | | | | | |
| 13344039 | Name on file | Address on file | | | | | | | |
| 13702633 | Name on file | Address on file | | | | | | | |
| 14084458 | Name on file | Address on file | | | | | | | |
| 14215126 | Name on file | Address on file | | | | | | | |
| 14628951 | Name on file | Address on file | | | | | | | |
| 14557713 | Name on file | Address on file | | | | | | | |
| 14557713 | Name on file | Address on file | | | | | | | |
| 15393340 | Name on file | Address on file | | | | | | | |
| 14598753 | Name on file | Address on file | | | | | | | |
| 13917232 | Name on file | Address on file | | | | | | | |
| 14386693 | Name on file | Address on file | | | | | | | |
| 13298821 | Name on file | Address on file | | | | | | | |
| 13817855 | Name on file | Address on file | | | | | | | |
| 15369647 | Name on file | Address on file | | | | | | | |
| 15387962 | Name on file | Address on file | | | | | | | |
| 13522689 | Name on file | Address on file | | | | | | | |
| 14135431 | Name on file | Address on file | | | | | | | |
| 14273075 | Name on file | Address on file | | | | | | | |
| 14251724 | Name on file | Address on file | | | | | | | |
| 13840046 | Name on file | Address on file | | | | | | | |
| 13798792 | Name on file | Address on file | | | | | | | |
| 15375554 | Name on file | Address on file | | | | | | | |
| 15375554 | Name on file | Address on file | | | | | | | |
| 15408953 | Name on file | Address on file | | | | | | | |
| 15380265 | Name on file | Address on file | | | | | | | |
| 15387845 | Name on file | Address on file | | | | | | | |
| 15379478 | Name on file | Address on file | | | | | | | |
| 15400824 | Name on file | Address on file | | | | | | | |
| 13967118 | Name on file | Address on file | | | | | | | |
| 13581914 | Name on file | Address on file | | | | | | | |
| 13683833 | Name on file | Address on file | | | | | | | |
| 13660184 | Name on file | Address on file | | | | | | | |
| 14249604 | Name on file | Address on file | | | | | | | |
| 15367098 | Name on file | Address on file | | | | | | | |
| 13598881 | Name on file | Address on file | | | | | | | |
| 15388150 | Name on file | Address on file | | | | | | | |
| 14252367 | Name on file | Address on file | | | | | | | |
| 14076619 | Name on file | Address on file | | | | | | | |
| 14257789 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13746651 | Name on file | Address on file | | | | | | | |
| 14000356 | Name on file | Address on file | | | | | | | |
| 18312970 | Name on file | Address on file | | | | | | | |
| 13478858 | Name on file | Address on file | | | | | | | |
| 15360719 | Name on file | Address on file | | | | | | | |
| 15392143 | Name on file | Address on file | | | | | | | |
| 13730550 | Name on file | Address on file | | | | | | | |
| 14453170 | Name on file | Address on file | | | | | | | |
| 14656915 | Name on file | Address on file | | | | | | | |
| 13717837 | Name on file | Address on file | | | | | | | |
| 13717837 | Name on file | Address on file | | | | | | | |
| 15387665 | Name on file | Address on file | | | | | | | |
| 13944713 | Name on file | Address on file | | | | | | | |
| 13697731 | Name on file | Address on file | | | | | | | |
| 14165104 | Name on file | Address on file | | | | | | | |
| 15396470 | Name on file | Address on file | | | | | | | |
| 13770559 | Name on file | Address on file | | | | | | | |
| 15401428 | Name on file | Address on file | | | | | | | |
| 13678250 | Name on file | Address on file | | | | | | | |
| 14183477 | Name on file | Address on file | | | | | | | |
| 14373082 | Name on file | Address on file | | | | | | | |
| 15404840 | Name on file | Address on file | | | | | | | |
| 15374081 | Name on file | Address on file | | | | | | | |
| 15395974 | Name on file | Address on file | | | | | | | |
| 15395974 | Name on file | Address on file | | | | | | | |
| 14012780 | Name on file | Address on file | | | | | | | |
| 15393807 | Name on file | Address on file | | | | | | | |
| 14312197 | Name on file | Address on file | | | | | | | |
| 15385046 | Name on file | Address on file | | | | | | | |
| 15376928 | Name on file | Address on file | | | | | | | |
| 15390204 | Name on file | Address on file | | | | | | | |
| 13515500 | Name on file | Address on file | | | | | | | |
| 13803598 | Name on file | Address on file | | | | | | | |
| 13507016 | Name on file | Address on file | | | | | | | |
| 15369241 | Name on file | Address on file | | | | | | | |
| 15369241 | Name on file | Address on file | | | | | | | |
| 14263429 | Name on file | Address on file | | | | | | | |
| 15383338 | Name on file | Address on file | | | | | | | |
| 14275602 | Name on file | Address on file | | | | | | | |
| 15367087 | Name on file | Address on file | | | | | | | |
| 14299602 | Name on file | Address on file | | | | | | | |
| 13663959 | Name on file | Address on file | | | | | | | |
| 14253810 | Name on file | Address on file | | | | | | | |
| 13930536 | Name on file | Address on file | | | | | | | |
| 14302649 | Name on file | Address on file | | | | | | | |
| 14033612 | Name on file | Address on file | | | | | | | |
| 14144584 | Name on file | Address on file | | | | | | | |
| 15405131 | Name on file | Address on file | | | | | | | |
| 15379125 | Name on file | Address on file | | | | | | | |
| 14421807 | Name on file | Address on file | | | | | | | |
| 15375949 | Name on file | Address on file | | | | | | | |
| 14301964 | Name on file | Address on file | | | | | | | |
| 14067840 | Name on file | Address on file | | | | | | | |
| 13571203 | Name on file | Address on file | | | | | | | |
| 14456126 | Name on file | Address on file | | | | | | | |
| 14173809 | Name on file | Address on file | | | | | | | |
| 15359802 | Name on file | Address on file | | | | | | | |
| 14105514 | Name on file | Address on file | | | | | | | |
| 13964492 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13797356 | Name on file | Address on file | | | | | | | |
| 13797356 | Name on file | Address on file | | | | | | | |
| 13453886 | Name on file | Address on file | | | | | | | |
| 14099880 | Name on file | Address on file | | | | | | | |
| 14099880 | Name on file | Address on file | | | | | | | |
| 13668065 | Name on file | Address on file | | | | | | | |
| 13338447 | Name on file | Address on file | | | | | | | |
| 14590270 | Name on file | Address on file | | | | | | | |
| 13464940 | Name on file | Address on file | | | | | | | |
| 13294977 | Name on file | Address on file | | | | | | | |
| 13762281 | Name on file | Address on file | | | | | | | |
| 15406268 | Name on file | Address on file | | | | | | | |
| 14211335 | Name on file | Address on file | | | | | | | |
| 13195820 | Name on file | Address on file | | | | | | | |
| 14172289 | Name on file | Address on file | | | | | | | |
| 15393301 | Name on file | Address on file | | | | | | | |
| 14056788 | Name on file | Address on file | | | | | | | |
| 14589379 | Name on file | Address on file | | | | | | | |
| 15375622 | Name on file | Address on file | | | | | | | |
| 13764991 | Name on file | Address on file | | | | | | | |
| 15377184 | Name on file | Address on file | | | | | | | |
| 15377184 | Name on file | Address on file | | | | | | | |
| 13291387 | Name on file | Address on file | | | | | | | |
| 13943376 | Name on file | Address on file | | | | | | | |
| 13943376 | Name on file | Address on file | | | | | | | |
| 13814915 | Name on file | Address on file | | | | | | | |
| 15390117 | Name on file | Address on file | | | | | | | |
| 14161226 | Name on file | Address on file | | | | | | | |
| 13690996 | Name on file | Address on file | | | | | | | |
| 13769977 | Name on file | Address on file | | | | | | | |
| 13770462 | Name on file | Address on file | | | | | | | |
| 15371589 | Name on file | Address on file | | | | | | | |
| 14605986 | Name on file | Address on file | | | | | | | |
| 13784518 | Name on file | Address on file | | | | | | | |
| 15369730 | Name on file | Address on file | | | | | | | |
| 15404717 | Name on file | Address on file | | | | | | | |
| 14662937 | Name on file | Address on file | | | | | | | |
| 15365778 | Name on file | Address on file | | | | | | | |
| 15367371 | Name on file | Address on file | | | | | | | |
| 13343489 | Name on file | Address on file | | | | | | | |
| 13604847 | Name on file | Address on file | | | | | | | |
| 13604847 | Name on file | Address on file | | | | | | | |
| 14040768 | Name on file | Address on file | | | | | | | |
| 15372357 | Name on file | Address on file | | | | | | | |
| 15372522 | Name on file | Address on file | | | | | | | |
| 15374980 | Name on file | Address on file | | | | | | | |
| 15395068 | Name on file | Address on file | | | | | | | |
| 13360709 | Name on file | Address on file | | | | | | | |
| 15373509 | Name on file | Address on file | | | | | | | |
| 14244190 | Name on file | Address on file | | | | | | | |
| 15368680 | Name on file | Address on file | | | | | | | |
| 15395208 | Name on file | Address on file | | | | | | | |
| 15395446 | Name on file | Address on file | | | | | | | |
| 15395446 | Name on file | Address on file | | | | | | | |
| 15409557 | Name on file | Address on file | | | | | | | |
| 15386171 | Name on file | Address on file | | | | | | | |
| 13922187 | Name on file | Address on file | | | | | | | |
| 15399725 | Name on file | Address on file | | | | | | | |
| 13333394 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15366987 | Name on file | Address on file | | | | | | | |
| 13724569 | Name on file | Address on file | | | | | | | |
| 13724569 | Name on file | Address on file | | | | | | | |
| 13834120 | Name on file | Address on file | | | | | | | |
| 15387124 | Name on file | Address on file | | | | | | | |
| 15398117 | Name on file | Address on file | | | | | | | |
| 14061478 | Name on file | Address on file | | | | | | | |
| 14217133 | Name on file | Address on file | | | | | | | |
| 13281892 | Name on file | Address on file | | | | | | | |
| 15377087 | Name on file | Address on file | | | | | | | |
| 15366082 | Name on file | Address on file | | | | | | | |
| 18322160 | Name on file | Address on file | | | | | | | |
| 14611872 | Name on file | Address on file | | | | | | | |
| 14189799 | Name on file | Address on file | | | | | | | |
| 15408690 | Name on file | Address on file | | | | | | | |
| 15393865 | Name on file | Address on file | | | | | | | |
| 14593407 | Name on file | Address on file | | | | | | | |
| 13246138 | Name on file | Address on file | | | | | | | |
| 13187160 | Name on file | Address on file | | | | | | | |
| 13717077 | Name on file | Address on file | | | | | | | |
| 13444983 | Name on file | Address on file | | | | | | | |
| 14016543 | Name on file | Address on file | | | | | | | |
| 15409187 | Name on file | Address on file | | | | | | | |
| 13759733 | Name on file | Address on file | | | | | | | |
| 13931457 | Name on file | Address on file | | | | | | | |
| 15375702 | Name on file | Address on file | | | | | | | |
| 15405657 | Name on file | Address on file | | | | | | | |
| 13650221 | Name on file | Address on file | | | | | | | |
| 13807081 | Name on file | Address on file | | | | | | | |
| 14080893 | Name on file | Address on file | | | | | | | |
| 15366288 | Name on file | Address on file | | | | | | | |
| 13357575 | Name on file | Address on file | | | | | | | |
| 15369259 | Name on file | Address on file | | | | | | | |
| 14008346 | Name on file | Address on file | | | | | | | |
| 13528694 | Name on file | Address on file | | | | | | | |
| 13449523 | Name on file | Address on file | | | | | | | |
| 15401433 | Name on file | Address on file | | | | | | | |
| 15386670 | Name on file | Address on file | | | | | | | |
| 15393100 | Name on file | Address on file | | | | | | | |
| 15407264 | Name on file | Address on file | | | | | | | |
| 13751003 | Name on file | Address on file | | | | | | | |
| 15358554 | Name on file | Address on file | | | | | | | |
| 15392822 | Name on file | Address on file | | | | | | | |
| 14224396 | Name on file | Address on file | | | | | | | |
| 13919565 | Name on file | Address on file | | | | | | | |
| 15363906 | Name on file | Address on file | | | | | | | |
| 13389982 | Name on file | Address on file | | | | | | | |
| 14242713 | Name on file | Address on file | | | | | | | |
| 13846874 | Name on file | Address on file | | | | | | | |
| 13958207 | Name on file | Address on file | | | | | | | |
| 14249836 | Name on file | Address on file | | | | | | | |
| 14249836 | Name on file | Address on file | | | | | | | |
| 14463639 | Name on file | Address on file | | | | | | | |
| 13867626 | Name on file | Address on file | | | | | | | |
| 13447251 | Name on file | Address on file | | | | | | | |
| 14237890 | Name on file | Address on file | | | | | | | |
| 14629693 | Name on file | Address on file | | | | | | | |
| 14602873 | Name on file | Address on file | | | | | | | |
| 14207680 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14141891 | Name on file | Address on file | | | | | | | |
| 14032702 | Name on file | Address on file | | | | | | | |
| 15393938 | Name on file | Address on file | | | | | | | |
| 15409391 | Name on file | Address on file | | | | | | | |
| 15409391 | Name on file | Address on file | | | | | | | |
| 15390270 | Name on file | Address on file | | | | | | | |
| 15390270 | Name on file | Address on file | | | | | | | |
| 14644273 | Name on file | Address on file | | | | | | | |
| 13979780 | Name on file | Address on file | | | | | | | |
| 15362774 | Name on file | Address on file | | | | | | | |
| 15382397 | Name on file | Address on file | | | | | | | |
| 14608556 | Name on file | Address on file | | | | | | | |
| 13567719 | Name on file | Address on file | | | | | | | |
| 13326566 | Name on file | Address on file | | | | | | | |
| 13610785 | Name on file | Address on file | | | | | | | |
| 13367602 | Name on file | Address on file | | | | | | | |
| 13463774 | Name on file | Address on file | | | | | | | |
| 13173231 | Name on file | Address on file | | | | | | | |
| 14104758 | Name on file | Address on file | | | | | | | |
| 14387704 | Name on file | Address on file | | | | | | | |
| 15390898 | Name on file | Address on file | | | | | | | |
| 13717411 | Name on file | Address on file | | | | | | | |
| 15404455 | Name on file | Address on file | | | | | | | |
| 15364180 | Name on file | Address on file | | | | | | | |
| 13663560 | Name on file | Address on file | | | | | | | |
| 15364938 | Name on file | Address on file | | | | | | | |
| 13650049 | Name on file | Address on file | | | | | | | |
| 15375141 | Name on file | Address on file | | | | | | | |
| 15406178 | Name on file | Address on file | | | | | | | |
| 15369708 | Name on file | Address on file | | | | | | | |
| 13682582 | Name on file | Address on file | | | | | | | |
| 14006268 | Name on file | Address on file | | | | | | | |
| 15401721 | Name on file | Address on file | | | | | | | |
| 13608827 | Name on file | Address on file | | | | | | | |
| 15387418 | Name on file | Address on file | | | | | | | |
| 13191395 | Name on file | Address on file | | | | | | | |
| 13482936 | Name on file | Address on file | | | | | | | |
| 13482936 | Name on file | Address on file | | | | | | | |
| 15412110 | Name on file | Address on file | | | | | | | |
| 14375241 | Name on file | Address on file | | | | | | | |
| 14036193 | Name on file | Address on file | | | | | | | |
| 13438942 | Name on file | Address on file | | | | | | | |
| 14348710 | Name on file | Address on file | | | | | | | |
| 14348710 | Name on file | Address on file | | | | | | | |
| 13547906 | Name on file | Address on file | | | | | | | |
| 15393855 | Name on file | Address on file | | | | | | | |
| 14196726 | Name on file | Address on file | | | | | | | |
| 13957168 | Name on file | Address on file | | | | | | | |
| 13496062 | Name on file | Address on file | | | | | | | |
| 14428775 | Name on file | Address on file | | | | | | | |
| 13851122 | Name on file | Address on file | | | | | | | |
| 15366580 | Name on file | Address on file | | | | | | | |
| 14094464 | Name on file | Address on file | | | | | | | |
| 13779896 | Name on file | Address on file | | | | | | | |
| 14547570 | Name on file | Address on file | | | | | | | |
| 14643412 | Name on file | Address on file | | | | | | | |
| 13923286 | Name on file | Address on file | | | | | | | |
| 15395419 | Name on file | Address on file | | | | | | | |
| 15396100 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14422224 | Name on file | Address on file | | | | | | | |
| 13383291 | Name on file | Address on file | | | | | | | |
| 15401097 | Name on file | Address on file | | | | | | | |
| 15395760 | Name on file | Address on file | | | | | | | |
| 13587446 | Name on file | Address on file | | | | | | | |
| 18980633 | Name on file | Address on file | | | | | | | |
| 13268237 | Name on file | Address on file | | | | | | | |
| 14299718 | Name on file | Address on file | | | | | | | |
| 13985055 | Name on file | Address on file | | | | | | | |
| 13226678 | Name on file | Address on file | | | | | | | |
| 15383617 | Name on file | Address on file | | | | | | | |
| 15366689 | Name on file | Address on file | | | | | | | |
| 13755921 | Name on file | Address on file | | | | | | | |
| 13784277 | Name on file | Address on file | | | | | | | |
| 13558262 | Name on file | Address on file | | | | | | | |
| 14597297 | Name on file | Address on file | | | | | | | |
| 13456316 | Name on file | Address on file | | | | | | | |
| 13691654 | Name on file | Address on file | | | | | | | |
| 13711096 | Name on file | Address on file | | | | | | | |
| 13586562 | Name on file | Address on file | | | | | | | |
| 14486345 | Name on file | Address on file | | | | | | | |
| 13777343 | Name on file | Address on file | | | | | | | |
| 13438933 | Name on file | Address on file | | | | | | | |
| 14090612 | Name on file | Address on file | | | | | | | |
| 14011519 | Name on file | Address on file | | | | | | | |
| 13728512 | Name on file | Address on file | | | | | | | |
| 13427679 | Name on file | Address on file | | | | | | | |
| 13580785 | Name on file | Address on file | | | | | | | |
| 13537502 | Name on file | Address on file | | | | | | | |
| 13760077 | Name on file | Address on file | | | | | | | |
| 13402450 | Name on file | Address on file | | | | | | | |
| 14388442 | Name on file | Address on file | | | | | | | |
| 15359365 | Name on file | Address on file | | | | | | | |
| 14597017 | Name on file | Address on file | | | | | | | |
| 14460681 | Name on file | Address on file | | | | | | | |
| 13481815 | Name on file | Address on file | | | | | | | |
| 14359639 | Name on file | Address on file | | | | | | | |
| 15379759 | Name on file | Address on file | | | | | | | |
| 13592981 | Name on file | Address on file | | | | | | | |
| 14579473 | Name on file | Address on file | | | | | | | |
| 14284829 | Name on file | Address on file | | | | | | | |
| 14456050 | Name on file | Address on file | | | | | | | |
| 14640447 | Name on file | Address on file | | | | | | | |
| 14084542 | Name on file | Address on file | | | | | | | |
| 13939886 | Name on file | Address on file | | | | | | | |
| 13627555 | Name on file | Address on file | | | | | | | |
| 13795846 | Name on file | Address on file | | | | | | | |
| 13894239 | Name on file | Address on file | | | | | | | |
| 13989908 | Name on file | Address on file | | | | | | | |
| 14046638 | Name on file | Address on file | | | | | | | |
| 13886874 | Name on file | Address on file | | | | | | | |
| 15358502 | Name on file | Address on file | | | | | | | |
| 14262197 | Name on file | Address on file | | | | | | | |
| 13376913 | Name on file | Address on file | | | | | | | |
| 15361883 | Name on file | Address on file | | | | | | | |
| 13908452 | Name on file | Address on file | | | | | | | |
| 13908452 | Name on file | Address on file | | | | | | | |
| 15374651 | Name on file | Address on file | | | | | | | |
| 15411958 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15371263 | Name on file | Address on file | | | | | | | |
| 14345606 | Name on file | Address on file | | | | | | | |
| 14011742 | Name on file | Address on file | | | | | | | |
| 14514278 | Name on file | Address on file | | | | | | | |
| 13606700 | Name on file | Address on file | | | | | | | |
| 13539853 | Name on file | Address on file | | | | | | | |
| 15390617 | Name on file | Address on file | | | | | | | |
| 14654031 | Name on file | Address on file | | | | | | | |
| 13233987 | Name on file | Address on file | | | | | | | |
| 13554752 | Name on file | Address on file | | | | | | | |
| 13926798 | Name on file | Address on file | | | | | | | |
| 14363282 | Name on file | Address on file | | | | | | | |
| 13617579 | Name on file | Address on file | | | | | | | |
| 15369192 | Name on file | Address on file | | | | | | | |
| 13899740 | Name on file | Address on file | | | | | | | |
| 13807104 | Name on file | Address on file | | | | | | | |
| 14533710 | Name on file | Address on file | | | | | | | |
| 14119570 | Name on file | Address on file | | | | | | | |
| 13372371 | Name on file | Address on file | | | | | | | |
| 13767531 | Name on file | Address on file | | | | | | | |
| 15374539 | Name on file | Address on file | | | | | | | |
| 14162415 | Name on file | Address on file | | | | | | | |
| 14302160 | Name on file | Address on file | | | | | | | |
| 13193268 | Name on file | Address on file | | | | | | | |
| 14673578 | Name on file | Address on file | | | | | | | |
| 14202923 | Name on file | Address on file | | | | | | | |
| 14133556 | Name on file | Address on file | | | | | | | |
| 13582914 | Name on file | Address on file | | | | | | | |
| 13582914 | Name on file | Address on file | | | | | | | |
| 15359441 | Name on file | Address on file | | | | | | | |
| 13337356 | Name on file | Address on file | | | | | | | |
| 15377249 | Name on file | Address on file | | | | | | | |
| 15377249 | Name on file | Address on file | | | | | | | |
| 15367105 | Name on file | Address on file | | | | | | | |
| 14420636 | Name on file | Address on file | | | | | | | |
| 14127335 | Name on file | Address on file | | | | | | | |
| 15375765 | Name on file | Address on file | | | | | | | |
| 15359630 | Name on file | Address on file | | | | | | | |
| 14323262 | Name on file | Address on file | | | | | | | |
| 13520079 | Name on file | Address on file | | | | | | | |
| 13655689 | Name on file | Address on file | | | | | | | |
| 14535472 | Name on file | Address on file | | | | | | | |
| 14168071 | Name on file | Address on file | | | | | | | |
| 13924094 | Name on file | Address on file | | | | | | | |
| 14385950 | Name on file | Address on file | | | | | | | |
| 15402171 | Name on file | Address on file | | | | | | | |
| 14076036 | Name on file | Address on file | | | | | | | |
| 13605750 | Name on file | Address on file | | | | | | | |
| 15409410 | Name on file | Address on file | | | | | | | |
| 14600016 | Name on file | Address on file | | | | | | | |
| 14655052 | Name on file | Address on file | | | | | | | |
| 15392085 | Name on file | Address on file | | | | | | | |
| 14592428 | Name on file | Address on file | | | | | | | |
| 13663699 | Name on file | Address on file | | | | | | | |
| 13316962 | Name on file | Address on file | | | | | | | |
| 13316962 | Name on file | Address on file | | | | | | | |
| 15388575 | Name on file | Address on file | | | | | | | |
| 13743146 | Name on file | Address on file | | | | | | | |
| 13970587 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13571844 | Name on file | Address on file | | | | | | | |
| 13571844 | Name on file | Address on file | | | | | | | |
| 15364727 | Name on file | Address on file | | | | | | | |
| 13887648 | Name on file | Address on file | | | | | | | |
| 14449626 | Name on file | Address on file | | | | | | | |
| 14648454 | Name on file | Address on file | | | | | | | |
| 15359297 | Name on file | Address on file | | | | | | | |
| 15396959 | Name on file | Address on file | | | | | | | |
| 13797304 | Name on file | Address on file | | | | | | | |
| 15396531 | Name on file | Address on file | | | | | | | |
| 15367410 | Name on file | Address on file | | | | | | | |
| 15392432 | Name on file | Address on file | | | | | | | |
| 13925146 | Name on file | Address on file | | | | | | | |
| 13617973 | Name on file | Address on file | | | | | | | |
| 13235349 | Name on file | Address on file | | | | | | | |
| 15373447 | Name on file | Address on file | | | | | | | |
| 15367009 | Name on file | Address on file | | | | | | | |
| 15367009 | Name on file | Address on file | | | | | | | |
| 13661710 | Name on file | Address on file | | | | | | | |
| 14132283 | Name on file | Address on file | | | | | | | |
| 13589714 | Name on file | Address on file | | | | | | | |
| 14277717 | Name on file | Address on file | | | | | | | |
| 13802096 | Name on file | Address on file | | | | | | | |
| 15386047 | Name on file | Address on file | | | | | | | |
| 15382434 | Name on file | Address on file | | | | | | | |
| 15360604 | Name on file | Address on file | | | | | | | |
| 13718013 | Name on file | Address on file | | | | | | | |
| 13798413 | Name on file | Address on file | | | | | | | |
| 15395719 | Name on file | Address on file | | | | | | | |
| 13998307 | Name on file | Address on file | | | | | | | |
| 13384390 | Name on file | Address on file | | | | | | | |
| 13927587 | Name on file | Address on file | | | | | | | |
| 15373043 | Name on file | Address on file | | | | | | | |
| 13623925 | Name on file | Address on file | | | | | | | |
| 13623925 | Name on file | Address on file | | | | | | | |
| 13571498 | Name on file | Address on file | | | | | | | |
| 13574829 | Name on file | Address on file | | | | | | | |
| 15367540 | Name on file | Address on file | | | | | | | |
| 15369039 | Name on file | Address on file | | | | | | | |
| 14163223 | Name on file | Address on file | | | | | | | |
| 14163223 | Name on file | Address on file | | | | | | | |
| 13984827 | Name on file | Address on file | | | | | | | |
| 14171752 | Name on file | Address on file | | | | | | | |
| 14171752 | Name on file | Address on file | | | | | | | |
| 14601184 | Name on file | Address on file | | | | | | | |
| 13960358 | Name on file | Address on file | | | | | | | |
| 14352650 | Name on file | Address on file | | | | | | | |
| 14184720 | Name on file | Address on file | | | | | | | |
| 13744935 | Name on file | Address on file | | | | | | | |
| 14149322 | Name on file | Address on file | | | | | | | |
| 14117505 | Name on file | Address on file | | | | | | | |
| 15381328 | Name on file | Address on file | | | | | | | |
| 13674705 | Name on file | Address on file | | | | | | | |
| 15406719 | Name on file | Address on file | | | | | | | |
| 15409931 | Name on file | Address on file | | | | | | | |
| 14256489 | Name on file | Address on file | | | | | | | |
| 15360478 | Name on file | Address on file | | | | | | | |
| 13574938 | Name on file | Address on file | | | | | | | |
| 14160638 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13833367 | Name on file | Address on file | | | | | | | |
| 14356805 | Name on file | Address on file | | | | | | | |
| 13590804 | Name on file | Address on file | | | | | | | |
| 13590804 | Name on file | Address on file | | | | | | | |
| 13666656 | Name on file | Address on file | | | | | | | |
| 13666656 | Name on file | Address on file | | | | | | | |
| 14051677 | Name on file | Address on file | | | | | | | |
| 14401540 | Name on file | Address on file | | | | | | | |
| 14539832 | Name on file | Address on file | | | | | | | |
| 13798048 | Name on file | Address on file | | | | | | | |
| 15407946 | Name on file | Address on file | | | | | | | |
| 15404028 | Name on file | Address on file | | | | | | | |
| 15404028 | Name on file | Address on file | | | | | | | |
| 13611500 | Name on file | Address on file | | | | | | | |
| 14615439 | Name on file | Address on file | | | | | | | |
| 13847503 | Name on file | Address on file | | | | | | | |
| 14359946 | Name on file | Address on file | | | | | | | |
| 13904140 | Name on file | Address on file | | | | | | | |
| 15369603 | Name on file | Address on file | | | | | | | |
| 13184278 | Name on file | Address on file | | | | | | | |
| 15377933 | Name on file | Address on file | | | | | | | |
| 15383892 | Name on file | Address on file | | | | | | | |
| 15388484 | Name on file | Address on file | | | | | | | |
| 18291723 | Name on file | Address on file | | | | | | | |
| 15389476 | Name on file | Address on file | | | | | | | |
| 14619911 | Name on file | Address on file | | | | | | | |
| 15361960 | Name on file | Address on file | | | | | | | |
| 14210017 | Name on file | Address on file | | | | | | | |
| 15363679 | Name on file | Address on file | | | | | | | |
| 15375023 | Name on file | Address on file | | | | | | | |
| 15375023 | Name on file | Address on file | | | | | | | |
| 14256002 | Name on file | Address on file | | | | | | | |
| 13456257 | Name on file | Address on file | | | | | | | |
| 13650743 | Name on file | Address on file | | | | | | | |
| 14063247 | Name on file | Address on file | | | | | | | |
| 14063247 | Name on file | Address on file | | | | | | | |
| 13551538 | Name on file | Address on file | | | | | | | |
| 13831262 | Name on file | Address on file | | | | | | | |
| 13571121 | Name on file | Address on file | | | | | | | |
| 13158387 | Name on file | Address on file | | | | | | | |
| 15392384 | Name on file | Address on file | | | | | | | |
| 14187893 | Name on file | Address on file | | | | | | | |
| 13830214 | Name on file | Address on file | | | | | | | |
| 13272871 | Name on file | Address on file | | | | | | | |
| 14586656 | Name on file | Address on file | | | | | | | |
| 15408520 | Name on file | Address on file | | | | | | | |
| 13803784 | Name on file | Address on file | | | | | | | |
| 13803784 | Name on file | Address on file | | | | | | | |
| 15372000 | Name on file | Address on file | | | | | | | |
| 13882800 | Name on file | Address on file | | | | | | | |
| 19169614 | Name on file | Address on file | | | | | | | |
| 13895731 | Name on file | Address on file | | | | | | | |
| 13983264 | Name on file | Address on file | | | | | | | |
| 14114282 | Name on file | Address on file | | | | | | | |
| 15385990 | Name on file | Address on file | | | | | | | |
| 13284905 | Name on file | Address on file | | | | | | | |
| 13844474 | Name on file | Address on file | | | | | | | |
| 13560965 | Name on file | Address on file | | | | | | | |
| 14621186 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15384027 | Name on file | Address on file | | | | | | | |
| 15374284 | Name on file | Address on file | | | | | | | |
| 14285286 | Name on file | Address on file | | | | | | | |
| 14054458 | Name on file | Address on file | | | | | | | |
| 14054458 | Name on file | Address on file | | | | | | | |
| 15389591 | Name on file | Address on file | | | | | | | |
| 15377695 | Name on file | Address on file | | | | | | | |
| 14657044 | Name on file | Address on file | | | | | | | |
| 13356604 | Name on file | Address on file | | | | | | | |
| 13544686 | Name on file | Address on file | | | | | | | |
| 13634312 | Name on file | Address on file | | | | | | | |
| 15384427 | Name on file | Address on file | | | | | | | |
| 15388845 | Name on file | Address on file | | | | | | | |
| 14109917 | Name on file | Address on file | | | | | | | |
| 14195401 | Name on file | Address on file | | | | | | | |
| 13213669 | Name on file | Address on file | | | | | | | |
| 13213669 | Name on file | Address on file | | | | | | | |
| 15374599 | Name on file | Address on file | | | | | | | |
| 15399336 | Name on file | Address on file | | | | | | | |
| 13303715 | Name on file | Address on file | | | | | | | |
| 15368355 | Name on file | Address on file | | | | | | | |
| 14268397 | Name on file | Address on file | | | | | | | |
| 14268397 | Name on file | Address on file | | | | | | | |
| 15402522 | Name on file | Address on file | | | | | | | |
| 13855213 | Name on file | Address on file | | | | | | | |
| 14613726 | Name on file | Address on file | | | | | | | |
| 15376249 | Name on file | Address on file | | | | | | | |
| 13628937 | Name on file | Address on file | | | | | | | |
| 15361667 | Name on file | Address on file | | | | | | | |
| 15361667 | Name on file | Address on file | | | | | | | |
| 13846948 | Name on file | Address on file | | | | | | | |
| 15364507 | Name on file | Address on file | | | | | | | |
| 15364507 | Name on file | Address on file | | | | | | | |
| 13751729 | Name on file | Address on file | | | | | | | |
| 15404822 | Name on file | Address on file | | | | | | | |
| 15378893 | Name on file | Address on file | | | | | | | |
| 15371620 | Name on file | Address on file | | | | | | | |
| 13299953 | Name on file | Address on file | | | | | | | |
| 15400958 | Name on file | Address on file | | | | | | | |
| 15371983 | Name on file | Address on file | | | | | | | |
| 13316869 | Name on file | Address on file | | | | | | | |
| 15376799 | Name on file | Address on file | | | | | | | |
| 15376199 | Name on file | Address on file | | | | | | | |
| 14243458 | Name on file | Address on file | | | | | | | |
| 14271428 | Name on file | Address on file | | | | | | | |
| 15367370 | Name on file | Address on file | | | | | | | |
| 13479751 | Name on file | Address on file | | | | | | | |
| 14226819 | Name on file | Address on file | | | | | | | |
| 15367655 | Name on file | Address on file | | | | | | | |
| 13143037 | Name on file | Address on file | | | | | | | |
| 13143037 | Name on file | Address on file | | | | | | | |
| 15372962 | Name on file | Address on file | | | | | | | |
| 14544740 | Name on file | Address on file | | | | | | | |
| 15364713 | Name on file | Address on file | | | | | | | |
| 14049409 | Name on file | Address on file | | | | | | | |
| 13666427 | Name on file | Address on file | | | | | | | |
| 13137020 | Name on file | Address on file | | | | | | | |
| 14450454 | Name on file | Address on file | | | | | | | |
| 15382728 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13401601 | Name on file | Address on file | | | | | | | |
| 13895332 | Name on file | Address on file | | | | | | | |
| 14235508 | Name on file | Address on file | | | | | | | |
| 14235508 | Name on file | Address on file | | | | | | | |
| 13962608 | Name on file | Address on file | | | | | | | |
| 15406896 | Name on file | Address on file | | | | | | | |
| 15391802 | Name on file | Address on file | | | | | | | |
| 13905307 | Name on file | Address on file | | | | | | | |
| 14314021 | Name on file | Address on file | | | | | | | |
| 13310563 | Name on file | Address on file | | | | | | | |
| 14016068 | Name on file | Address on file | | | | | | | |
| 13384787 | Name on file | Address on file | | | | | | | |
| 13266843 | Name on file | Address on file | | | | | | | |
| 15369223 | Name on file | Address on file | | | | | | | |
| 15409091 | Name on file | Address on file | | | | | | | |
| 15384319 | Name on file | Address on file | | | | | | | |
| 14006138 | Name on file | Address on file | | | | | | | |
| 15375363 | Name on file | Address on file | | | | | | | |
| 15400767 | Name on file | Address on file | | | | | | | |
| 15386985 | Name on file | Address on file | | | | | | | |
| 18325007 | Name on file | Address on file | | | | | | | |
| 14119085 | Name on file | Address on file | | | | | | | |
| 14009014 | Name on file | Address on file | | | | | | | |
| 14009014 | Name on file | Address on file | | | | | | | |
| 15372808 | Name on file | Address on file | | | | | | | |
| 13775794 | Name on file | Address on file | | | | | | | |
| 13775794 | Name on file | Address on file | | | | | | | |
| 13864495 | Name on file | Address on file | | | | | | | |
| 14037835 | Name on file | Address on file | | | | | | | |
| 13781261 | Name on file | Address on file | | | | | | | |
| 15379698 | Name on file | Address on file | | | | | | | |
| 15409415 | Name on file | Address on file | | | | | | | |
| 15376556 | Name on file | Address on file | | | | | | | |
| 15393659 | Name on file | Address on file | | | | | | | |
| 13361906 | Name on file | Address on file | | | | | | | |
| 15361542 | Name on file | Address on file | | | | | | | |
| 15399250 | Name on file | Address on file | | | | | | | |
| 15363584 | Name on file | Address on file | | | | | | | |
| 13308343 | Name on file | Address on file | | | | | | | |
| 14603497 | Name on file | Address on file | | | | | | | |
| 14603497 | Name on file | Address on file | | | | | | | |
| 15379272 | Name on file | Address on file | | | | | | | |
| 13680297 | Name on file | Address on file | | | | | | | |
| 15367850 | Name on file | Address on file | | | | | | | |
| 13654614 | Name on file | Address on file | | | | | | | |
| 18986597 | Name on file | Address on file | | | | | | | |
| 14155083 | Name on file | Address on file | | | | | | | |
| 15359296 | Name on file | Address on file | | | | | | | |
| 15376946 | Name on file | Address on file | | | | | | | |
| 13188800 | Name on file | Address on file | | | | | | | |
| 13188800 | Name on file | Address on file | | | | | | | |
| 15367161 | Name on file | Address on file | | | | | | | |
| 15383677 | Name on file | Address on file | | | | | | | |
| 15406822 | Name on file | Address on file | | | | | | | |
| 15406822 | Name on file | Address on file | | | | | | | |
| 13656924 | Name on file | Address on file | | | | | | | |
| 15379019 | Name on file | Address on file | | | | | | | |
| 13312603 | Name on file | Address on file | | | | | | | |
| 13590798 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13590798 | Name on file | Address on file | | | | | | | |
| 13360452 | Name on file | Address on file | | | | | | | |
| 13744940 | Name on file | Address on file | | | | | | | |
| 15380154 | Name on file | Address on file | | | | | | | |
| 14125373 | Name on file | Address on file | | | | | | | |
| 13605223 | Name on file | Address on file | | | | | | | |
| 13936117 | Name on file | Address on file | | | | | | | |
| 14179179 | Name on file | Address on file | | | | | | | |
| 13182750 | Name on file | Address on file | | | | | | | |
| 15361935 | Name on file | Address on file | | | | | | | |
| 15359462 | Name on file | Address on file | | | | | | | |
| 13402269 | Name on file | Address on file | | | | | | | |
| 15371207 | Name on file | Address on file | | | | | | | |
| 13431072 | Name on file | Address on file | | | | | | | |
| 14129683 | Name on file | Address on file | | | | | | | |
| 15360957 | Name on file | Address on file | | | | | | | |
| 13585297 | Name on file | Address on file | | | | | | | |
| 13585297 | Name on file | Address on file | | | | | | | |
| 13458509 | Name on file | Address on file | | | | | | | |
| 18254651 | Name on file | Address on file | | | | | | | |
| 15407788 | Name on file | Address on file | | | | | | | |
| 13467763 | Name on file | Address on file | | | | | | | |
| 13646589 | Name on file | Address on file | | | | | | | |
| 15373057 | Name on file | Address on file | | | | | | | |
| 15367143 | Name on file | Address on file | | | | | | | |
| 13927374 | Name on file | Address on file | | | | | | | |
| 15374051 | Name on file | Address on file | | | | | | | |
| 14053884 | Name on file | Address on file | | | | | | | |
| 13874568 | Name on file | Address on file | | | | | | | |
| 14617106 | Name on file | Address on file | | | | | | | |
| 14530429 | Name on file | Address on file | | | | | | | |
| 15377118 | Name on file | Address on file | | | | | | | |
| 13501330 | Name on file | Address on file | | | | | | | |
| 15377641 | Name on file | Address on file | | | | | | | |
| 13442524 | Name on file | Address on file | | | | | | | |
| 13438354 | Name on file | Address on file | | | | | | | |
| 14019654 | Name on file | Address on file | | | | | | | |
| 15368116 | Name on file | Address on file | | | | | | | |
| 15400318 | Name on file | Address on file | | | | | | | |
| 13370968 | Name on file | Address on file | | | | | | | |
| 15392333 | Name on file | Address on file | | | | | | | |
| 13156488 | Name on file | Address on file | | | | | | | |
| 15392333 | Name on file | Address on file | | | | | | | |
| 14279204 | Name on file | Address on file | | | | | | | |
| 15376707 | Name on file | Address on file | | | | | | | |
| 14243095 | Name on file | Address on file | | | | | | | |
| 14410619 | Name on file | Address on file | | | | | | | |
| 15401778 | Name on file | Address on file | | | | | | | |
| 14373109 | Name on file | Address on file | | | | | | | |
| 13326877 | Name on file | Address on file | | | | | | | |
| 14411415 | Name on file | Address on file | | | | | | | |
| 15404397 | Name on file | Address on file | | | | | | | |
| 13876648 | Name on file | Address on file | | | | | | | |
| 13876648 | Name on file | Address on file | | | | | | | |
| 15374384 | Name on file | Address on file | | | | | | | |
| 13609837 | Name on file | Address on file | | | | | | | |
| 13609837 | Name on file | Address on file | | | | | | | |
| 15362532 | Name on file | Address on file | | | | | | | |
| 14062469 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13205165 | Name on file | Address on file | | | | | | | |
| 13436922 | Name on file | Address on file | | | | | | | |
| 15407870 | Name on file | Address on file | | | | | | | |
| 14191703 | Name on file | Address on file | | | | | | | |
| 15410272 | Name on file | Address on file | | | | | | | |
| 13984091 | Name on file | Address on file | | | | | | | |
| 13375335 | Name on file | Address on file | | | | | | | |
| 14309092 | Name on file | Address on file | | | | | | | |
| 15379665 | Name on file | Address on file | | | | | | | |
| 13231542 | Name on file | Address on file | | | | | | | |
| 13678006 | Name on file | Address on file | | | | | | | |
| 13670452 | Name on file | Address on file | | | | | | | |
| 13670452 | Name on file | Address on file | | | | | | | |
| 15396454 | Name on file | Address on file | | | | | | | |
| 15380539 | Name on file | Address on file | | | | | | | |
| 13724127 | Name on file | Address on file | | | | | | | |
| 13729823 | Name on file | Address on file | | | | | | | |
| 13930442 | Name on file | Address on file | | | | | | | |
| 13377625 | Name on file | Address on file | | | | | | | |
| 14315655 | Name on file | Address on file | | | | | | | |
| 14309089 | Name on file | Address on file | | | | | | | |
| 15398041 | Name on file | Address on file | | | | | | | |
| 13158557 | Name on file | Address on file | | | | | | | |
| 15365826 | Name on file | Address on file | | | | | | | |
| 15381453 | Name on file | Address on file | | | | | | | |
| 13817612 | Name on file | Address on file | | | | | | | |
| 14582801 | Name on file | Address on file | | | | | | | |
| 13937453 | Name on file | Address on file | | | | | | | |
| 13279644 | Name on file | Address on file | | | | | | | |
| 15375016 | Name on file | Address on file | | | | | | | |
| 13581495 | Name on file | Address on file | | | | | | | |
| 15383624 | Name on file | Address on file | | | | | | | |
| 13474751 | Name on file | Address on file | | | | | | | |
| 13474751 | Name on file | Address on file | | | | | | | |
| 13829285 | Name on file | Address on file | | | | | | | |
| 13829285 | Name on file | Address on file | | | | | | | |
| 15378369 | Name on file | Address on file | | | | | | | |
| 13597667 | Name on file | Address on file | | | | | | | |
| 15371108 | Name on file | Address on file | | | | | | | |
| 15407509 | Name on file | Address on file | | | | | | | |
| 13555462 | Name on file | Address on file | | | | | | | |
| 15367577 | Name on file | Address on file | | | | | | | |
| 15402904 | Name on file | Address on file | | | | | | | |
| 13384726 | Name on file | Address on file | | | | | | | |
| 13384726 | Name on file | Address on file | | | | | | | |
| 15386302 | Name on file | Address on file | | | | | | | |
| 15382127 | Name on file | Address on file | | | | | | | |
| 15400127 | Name on file | Address on file | | | | | | | |
| 13325020 | Name on file | Address on file | | | | | | | |
| 14130323 | Name on file | Address on file | | | | | | | |
| 15410556 | Name on file | Address on file | | | | | | | |
| 13717911 | Name on file | Address on file | | | | | | | |
| 14596728 | Name on file | Address on file | | | | | | | |
| 15385164 | Name on file | Address on file | | | | | | | |
| 13551579 | Name on file | Address on file | | | | | | | |
| 13524986 | Name on file | Address on file | | | | | | | |
| 14040840 | Name on file | Address on file | | | | | | | |
| 14366222 | Name on file | Address on file | | | | | | | |
| 14070615 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13139139 | Name on file | Address on file | | | | | | | |
| 15406763 | Name on file | Address on file | | | | | | | |
| 15399939 | Name on file | Address on file | | | | | | | |
| 13657739 | Name on file | Address on file | | | | | | | |
| 13657739 | Name on file | Address on file | | | | | | | |
| 15373232 | Name on file | Address on file | | | | | | | |
| 13804747 | Name on file | Address on file | | | | | | | |
| 13264498 | Name on file | Address on file | | | | | | | |
| 13428007 | Name on file | Address on file | | | | | | | |
| 14044784 | Name on file | Address on file | | | | | | | |
| 14156102 | Name on file | Address on file | | | | | | | |
| 15373317 | Name on file | Address on file | | | | | | | |
| 13204464 | Name on file | Address on file | | | | | | | |
| 13956013 | Name on file | Address on file | | | | | | | |
| 13307413 | Name on file | Address on file | | | | | | | |
| 13324541 | Name on file | Address on file | | | | | | | |
| 13806833 | Name on file | Address on file | | | | | | | |
| 13351144 | Name on file | Address on file | | | | | | | |
| 13959906 | Name on file | Address on file | | | | | | | |
| 14050168 | Name on file | Address on file | | | | | | | |
| 14344456 | Name on file | Address on file | | | | | | | |
| 14057876 | Name on file | Address on file | | | | | | | |
| 13971007 | Name on file | Address on file | | | | | | | |
| 14676721 | Name on file | Address on file | | | | | | | |
| 15380836 | Name on file | Address on file | | | | | | | |
| 15380836 | Name on file | Address on file | | | | | | | |
| 14671967 | Name on file | Address on file | | | | | | | |
| 13771149 | Name on file | Address on file | | | | | | | |
| 15381253 | Name on file | Address on file | | | | | | | |
| 13545979 | Name on file | Address on file | | | | | | | |
| 14118337 | Name on file | Address on file | | | | | | | |
| 13802528 | Name on file | Address on file | | | | | | | |
| 13256702 | Name on file | Address on file | | | | | | | |
| 13439352 | Name on file | Address on file | | | | | | | |
| 15364409 | Name on file | Address on file | | | | | | | |
| 15403976 | Name on file | Address on file | | | | | | | |
| 13458529 | Name on file | Address on file | | | | | | | |
| 15396960 | Name on file | Address on file | | | | | | | |
| 13492463 | Name on file | Address on file | | | | | | | |
| 13325981 | Name on file | Address on file | | | | | | | |
| 13922462 | Name on file | Address on file | | | | | | | |
| 14119193 | Name on file | Address on file | | | | | | | |
| 13649409 | Name on file | Address on file | | | | | | | |
| 13486095 | Name on file | Address on file | | | | | | | |
| 13411471 | Name on file | Address on file | | | | | | | |
| 13670501 | Name on file | Address on file | | | | | | | |
| 13835250 | Name on file | Address on file | | | | | | | |
| 14275737 | Name on file | Address on file | | | | | | | |
| 14275737 | Name on file | Address on file | | | | | | | |
| 13165783 | Name on file | Address on file | | | | | | | |
| 14311215 | Name on file | Address on file | | | | | | | |
| 14051894 | Name on file | Address on file | | | | | | | |
| 13143962 | Name on file | Address on file | | | | | | | |
| 13952946 | Name on file | Address on file | | | | | | | |
| 15397233 | Name on file | Address on file | | | | | | | |
| 18944567 | Name on file | Address on file | | | | | | | |
| 15388188 | Name on file | Address on file | | | | | | | |
| 15388188 | Name on file | Address on file | | | | | | | |
| 15359486 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13309772 | Name on file | Address on file | | | | | | | |
| 13395399 | Name on file | Address on file | | | | | | | |
| 13260161 | Name on file | Address on file | | | | | | | |
| 14636126 | Name on file | Address on file | | | | | | | |
| 14277503 | Name on file | Address on file | | | | | | | |
| 14113550 | Name on file | Address on file | | | | | | | |
| 15381126 | Name on file | Address on file | | | | | | | |
| 13210146 | Name on file | Address on file | | | | | | | |
| 15382189 | Name on file | Address on file | | | | | | | |
| 13454195 | Name on file | Address on file | | | | | | | |
| 15398802 | Name on file | Address on file | | | | | | | |
| 14061011 | Name on file | Address on file | | | | | | | |
| 15407123 | Name on file | Address on file | | | | | | | |
| 13675474 | Name on file | Address on file | | | | | | | |
| 13332598 | Name on file | Address on file | | | | | | | |
| 13193126 | Name on file | Address on file | | | | | | | |
| 13952272 | Name on file | Address on file | | | | | | | |
| 15395092 | Name on file | Address on file | | | | | | | |
| 15378505 | Name on file | Address on file | | | | | | | |
| 15394391 | Name on file | Address on file | | | | | | | |
| 14363457 | Name on file | Address on file | | | | | | | |
| 15386293 | Name on file | Address on file | | | | | | | |
| 15395943 | Name on file | Address on file | | | | | | | |
| 14526581 | Name on file | Address on file | | | | | | | |
| 15364244 | Name on file | Address on file | | | | | | | |
| 13408715 | Name on file | Address on file | | | | | | | |
| 14339733 | Name on file | Address on file | | | | | | | |
| 14258991 | Name on file | Address on file | | | | | | | |
| 14178434 | Name on file | Address on file | | | | | | | |
| 13821572 | Name on file | Address on file | | | | | | | |
| 13624448 | Name on file | Address on file | | | | | | | |
| 13528624 | Name on file | Address on file | | | | | | | |
| 13792875 | Name on file | Address on file | | | | | | | |
| 13855029 | Name on file | Address on file | | | | | | | |
| 15401025 | Name on file | Address on file | | | | | | | |
| 15390344 | Name on file | Address on file | | | | | | | |
| 15409967 | Name on file | Address on file | | | | | | | |
| 14487920 | Name on file | Address on file | | | | | | | |
| 13233015 | Name on file | Address on file | | | | | | | |
| 13233015 | Name on file | Address on file | | | | | | | |
| 14058315 | Name on file | Address on file | | | | | | | |
| 15364593 | Name on file | Address on file | | | | | | | |
| 15394307 | Name on file | Address on file | | | | | | | |
| 15394553 | Name on file | Address on file | | | | | | | |
| 13137113 | Name on file | Address on file | | | | | | | |
| 13449253 | Name on file | Address on file | | | | | | | |
| 15406825 | Name on file | Address on file | | | | | | | |
| 14235499 | Name on file | Address on file | | | | | | | |
| 13414028 | Name on file | Address on file | | | | | | | |
| 15400521 | Name on file | Address on file | | | | | | | |
| 13952338 | Name on file | Address on file | | | | | | | |
| 13205737 | Name on file | Address on file | | | | | | | |
| 15409427 | Name on file | Address on file | | | | | | | |
| 13640571 | Name on file | Address on file | | | | | | | |
| 14611127 | Name on file | Address on file | | | | | | | |
| 13405856 | Name on file | Address on file | | | | | | | |
| 14027759 | Name on file | Address on file | | | | | | | |
| 14253105 | Name on file | Address on file | | | | | | | |
| 14253105 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14150298 | Name on file | Address on file | | | | | | | |
| 14064005 | Name on file | Address on file | | | | | | | |
| 14056003 | Name on file | Address on file | | | | | | | |
| 15372708 | Name on file | Address on file | | | | | | | |
| 15389326 | Name on file | Address on file | | | | | | | |
| 15372145 | Name on file | Address on file | | | | | | | |
| 13554862 | Name on file | Address on file | | | | | | | |
| 15358962 | Name on file | Address on file | | | | | | | |
| 15358962 | Name on file | Address on file | | | | | | | |
| 14224031 | Name on file | Address on file | | | | | | | |
| 14356072 | Name on file | Address on file | | | | | | | |
| 15403680 | Name on file | Address on file | | | | | | | |
| 15407459 | Name on file | Address on file | | | | | | | |
| 15372625 | Name on file | Address on file | | | | | | | |
| 14642466 | Name on file | Address on file | | | | | | | |
| 13315711 | Name on file | Address on file | | | | | | | |
| 14233833 | Name on file | Address on file | | | | | | | |
| 14585167 | Name on file | Address on file | | | | | | | |
| 13595205 | Name on file | Address on file | | | | | | | |
| 14407914 | Name on file | Address on file | | | | | | | |
| 14407914 | Name on file | Address on file | | | | | | | |
| 13524839 | Name on file | Address on file | | | | | | | |
| 13345322 | Name on file | Address on file | | | | | | | |
| 13591242 | Name on file | Address on file | | | | | | | |
| 14482062 | Name on file | Address on file | | | | | | | |
| 15404970 | Name on file | Address on file | | | | | | | |
| 15400293 | Name on file | Address on file | | | | | | | |
| 13148172 | Name on file | Address on file | | | | | | | |
| 15372382 | Name on file | Address on file | | | | | | | |
| 15372382 | Name on file | Address on file | | | | | | | |
| 13529184 | Name on file | Address on file | | | | | | | |
| 15401231 | Name on file | Address on file | | | | | | | |
| 15401261 | Name on file | Address on file | | | | | | | |
| 13449319 | Name on file | Address on file | | | | | | | |
| 13519369 | Name on file | Address on file | | | | | | | |
| 13701590 | Name on file | Address on file | | | | | | | |
| 13793796 | Name on file | Address on file | | | | | | | |
| 15364239 | Name on file | Address on file | | | | | | | |
| 15360714 | Name on file | Address on file | | | | | | | |
| 15394551 | Name on file | Address on file | | | | | | | |
| 15391956 | Name on file | Address on file | | | | | | | |
| 14394882 | Name on file | Address on file | | | | | | | |
| 13905813 | Name on file | Address on file | | | | | | | |
| 15365404 | Name on file | Address on file | | | | | | | |
| 14433641 | Name on file | Address on file | | | | | | | |
| 14236557 | Name on file | Address on file | | | | | | | |
| 13740227 | Name on file | Address on file | | | | | | | |
| 13647404 | Name on file | Address on file | | | | | | | |
| 15410277 | Name on file | Address on file | | | | | | | |
| 13993407 | Name on file | Address on file | | | | | | | |
| 15385054 | Name on file | Address on file | | | | | | | |
| 13220566 | Name on file | Address on file | | | | | | | |
| 13631811 | Name on file | Address on file | | | | | | | |
| 13631811 | Name on file | Address on file | | | | | | | |
| 13320972 | Name on file | Address on file | | | | | | | |
| 14484020 | Name on file | Address on file | | | | | | | |
| 15360159 | Name on file | Address on file | | | | | | | |
| 13570035 | Name on file | Address on file | | | | | | | |
| 13940702 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15371143 | Name on file | Address on file | | | | | | | |
| 15361117 | Name on file | Address on file | | | | | | | |
| 15383668 | Name on file | Address on file | | | | | | | |
| 15383668 | Name on file | Address on file | | | | | | | |
| 13197026 | Name on file | Address on file | | | | | | | |
| 13265050 | Name on file | Address on file | | | | | | | |
| 15383369 | Name on file | Address on file | | | | | | | |
| 15383369 | Name on file | Address on file | | | | | | | |
| 13878102 | Name on file | Address on file | | | | | | | |
| 13960836 | Name on file | Address on file | | | | | | | |
| 13820976 | Name on file | Address on file | | | | | | | |
| 15401710 | Name on file | Address on file | | | | | | | |
| 14032914 | Name on file | Address on file | | | | | | | |
| 13325411 | Name on file | Address on file | | | | | | | |
| 13516293 | Name on file | Address on file | | | | | | | |
| 13562610 | Name on file | Address on file | | | | | | | |
| 15368431 | Name on file | Address on file | | | | | | | |
| 15407474 | Name on file | Address on file | | | | | | | |
| 14249482 | Name on file | Address on file | | | | | | | |
| 13932343 | Name on file | Address on file | | | | | | | |
| 14157056 | Name on file | Address on file | | | | | | | |
| 14000240 | Name on file | Address on file | | | | | | | |
| 14595668 | Name on file | Address on file | | | | | | | |
| 14595668 | Name on file | Address on file | | | | | | | |
| 13472062 | Name on file | Address on file | | | | | | | |
| 15385996 | Name on file | Address on file | | | | | | | |
| 13710627 | Name on file | Address on file | | | | | | | |
| 14114388 | Name on file | Address on file | | | | | | | |
| 15410505 | Name on file | Address on file | | | | | | | |
| 15368108 | Name on file | Address on file | | | | | | | |
| 15368108 | Name on file | Address on file | | | | | | | |
| 15361743 | Name on file | Address on file | | | | | | | |
| 15390187 | Name on file | Address on file | | | | | | | |
| 13241977 | Name on file | Address on file | | | | | | | |
| 15397965 | Name on file | Address on file | | | | | | | |
| 15397965 | Name on file | Address on file | | | | | | | |
| 15405807 | Name on file | Address on file | | | | | | | |
| 14219486 | Name on file | Address on file | | | | | | | |
| 15360961 | Name on file | Address on file | | | | | | | |
| 13949735 | Name on file | Address on file | | | | | | | |
| 13949735 | Name on file | Address on file | | | | | | | |
| 13980435 | Name on file | Address on file | | | | | | | |
| 13980435 | Name on file | Address on file | | | | | | | |
| 18252723 | Name on file | Address on file | | | | | | | |
| 15359729 | Name on file | Address on file | | | | | | | |
| 15365754 | Name on file | Address on file | | | | | | | |
| 13836696 | Name on file | Address on file | | | | | | | |
| 14057084 | Name on file | Address on file | | | | | | | |
| 14184490 | Name on file | Address on file | | | | | | | |
| 13695028 | Name on file | Address on file | | | | | | | |
| 13388959 | Name on file | Address on file | | | | | | | |
| 13677219 | Name on file | Address on file | | | | | | | |
| 15364531 | Name on file | Address on file | | | | | | | |
| 13628882 | Name on file | Address on file | | | | | | | |
| 15378315 | Name on file | Address on file | | | | | | | |
| 15376147 | Name on file | Address on file | | | | | | | |
| 13639587 | Name on file | Address on file | | | | | | | |
| 13639587 | Name on file | Address on file | | | | | | | |
| 14019375 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13851303 | Name on file | Address on file | | | | | | | |
| 15396150 | Name on file | Address on file | | | | | | | |
| 14582617 | Name on file | Address on file | | | | | | | |
| 15374052 | Name on file | Address on file | | | | | | | |
| 15387301 | Name on file | Address on file | | | | | | | |
| 15366292 | Name on file | Address on file | | | | | | | |
| 15366292 | Name on file | Address on file | | | | | | | |
| 14257787 | Name on file | Address on file | | | | | | | |
| 15395614 | Name on file | Address on file | | | | | | | |
| 13175885 | Name on file | Address on file | | | | | | | |
| 15375260 | Name on file | Address on file | | | | | | | |
| 14651767 | Name on file | Address on file | | | | | | | |
| 13863714 | Name on file | Address on file | | | | | | | |
| 15372703 | Name on file | Address on file | | | | | | | |
| 15386443 | Name on file | Address on file | | | | | | | |
| 13195037 | Name on file | Address on file | | | | | | | |
| 14111236 | Name on file | Address on file | | | | | | | |
| 13511332 | Name on file | Address on file | | | | | | | |
| 18242174 | Name on file | Address on file | | | | | | | |
| 13453908 | Name on file | Address on file | | | | | | | |
| 15388584 | Name on file | Address on file | | | | | | | |
| 13365050 | Name on file | Address on file | | | | | | | |
| 14374109 | Name on file | Address on file | | | | | | | |
| 13933261 | Name on file | Address on file | | | | | | | |
| 15385039 | Name on file | Address on file | | | | | | | |
| 13724949 | Name on file | Address on file | | | | | | | |
| 15386322 | Name on file | Address on file | | | | | | | |
| 15410746 | Name on file | Address on file | | | | | | | |
| 15410746 | Name on file | Address on file | | | | | | | |
| 15359163 | Name on file | Address on file | | | | | | | |
| 15373141 | Name on file | Address on file | | | | | | | |
| 14559025 | Name on file | Address on file | | | | | | | |
| 15401139 | Name on file | Address on file | | | | | | | |
| 13608114 | Name on file | Address on file | | | | | | | |
| 15393707 | Name on file | Address on file | | | | | | | |
| 15399457 | Name on file | Address on file | | | | | | | |
| 13495305 | Name on file | Address on file | | | | | | | |
| 15396116 | Name on file | Address on file | | | | | | | |
| 13373308 | Name on file | Address on file | | | | | | | |
| 14091035 | Name on file | Address on file | | | | | | | |
| 14091035 | Name on file | Address on file | | | | | | | |
| 13965829 | Name on file | Address on file | | | | | | | |
| 13965829 | Name on file | Address on file | | | | | | | |
| 15403710 | Name on file | Address on file | | | | | | | |
| 15389709 | Name on file | Address on file | | | | | | | |
| 14623375 | Name on file | Address on file | | | | | | | |
| 13803548 | Name on file | Address on file | | | | | | | |
| 15391352 | Name on file | Address on file | | | | | | | |
| 13766284 | Name on file | Address on file | | | | | | | |
| 15367386 | Name on file | Address on file | | | | | | | |
| 14658137 | Name on file | Address on file | | | | | | | |
| 15401647 | Name on file | Address on file | | | | | | | |
| 14204688 | Name on file | Address on file | | | | | | | |
| 13282497 | Name on file | Address on file | | | | | | | |
| 15382067 | Name on file | Address on file | | | | | | | |
| 13977632 | Name on file | Address on file | | | | | | | |
| 13507676 | Name on file | Address on file | | | | | | | |
| 13507676 | Name on file | Address on file | | | | | | | |
| 15398822 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13439443 | Name on file | Address on file | | | | | | | |
| 15359183 | Name on file | Address on file | | | | | | | |
| 13748138 | Name on file | Address on file | | | | | | | |
| 15373706 | Name on file | Address on file | | | | | | | |
| 13733272 | Name on file | Address on file | | | | | | | |
| 15369293 | Name on file | Address on file | | | | | | | |
| 14518847 | Name on file | Address on file | | | | | | | |
| 15380625 | Name on file | Address on file | | | | | | | |
| 15380625 | Name on file | Address on file | | | | | | | |
| 15388688 | Name on file | Address on file | | | | | | | |
| 13377281 | Name on file | Address on file | | | | | | | |
| 13377281 | Name on file | Address on file | | | | | | | |
| 13286312 | Name on file | Address on file | | | | | | | |
| 15373888 | Name on file | Address on file | | | | | | | |
| 13385596 | Name on file | Address on file | | | | | | | |
| 13373922 | Name on file | Address on file | | | | | | | |
| 13385656 | Name on file | Address on file | | | | | | | |
| 14093511 | Name on file | Address on file | | | | | | | |
| 15371458 | Name on file | Address on file | | | | | | | |
| 13542980 | Name on file | Address on file | | | | | | | |
| 15401201 | Name on file | Address on file | | | | | | | |
| 15401201 | Name on file | Address on file | | | | | | | |
| 18982432 | Name on file | Address on file | | | | | | | |
| 14262127 | Name on file | Address on file | | | | | | | |
| 14075998 | Name on file | Address on file | | | | | | | |
| 13866439 | Name on file | Address on file | | | | | | | |
| 15371153 | Name on file | Address on file | | | | | | | |
| 13608532 | Name on file | Address on file | | | | | | | |
| 13649589 | Name on file | Address on file | | | | | | | |
| 15394332 | Name on file | Address on file | | | | | | | |
| 14195786 | Name on file | Address on file | | | | | | | |
| 14065756 | Name on file | Address on file | | | | | | | |
| 13154937 | Name on file | Address on file | | | | | | | |
| 13925326 | Name on file | Address on file | | | | | | | |
| 13973729 | Name on file | Address on file | | | | | | | |
| 13287043 | Name on file | Address on file | | | | | | | |
| 13542526 | Name on file | Address on file | | | | | | | |
| 13673174 | Name on file | Address on file | | | | | | | |
| 13368093 | Name on file | Address on file | | | | | | | |
| 14596247 | Name on file | Address on file | | | | | | | |
| 13475770 | Name on file | Address on file | | | | | | | |
| 15383020 | Name on file | Address on file | | | | | | | |
| 14098436 | Name on file | Address on file | | | | | | | |
| 15375359 | Name on file | Address on file | | | | | | | |
| 13659407 | Name on file | Address on file | | | | | | | |
| 15377569 | Name on file | Address on file | | | | | | | |
| 13718095 | Name on file | Address on file | | | | | | | |
| 13873703 | Name on file | Address on file | | | | | | | |
| 15403662 | Name on file | Address on file | | | | | | | |
| 15374513 | Name on file | Address on file | | | | | | | |
| 15409179 | Name on file | Address on file | | | | | | | |
| 14219258 | Name on file | Address on file | | | | | | | |
| 15381827 | Name on file | Address on file | | | | | | | |
| 13693743 | Name on file | Address on file | | | | | | | |
| 15380839 | Name on file | Address on file | | | | | | | |
| 15401333 | Name on file | Address on file | | | | | | | |
| 14015579 | Name on file | Address on file | | | | | | | |
| 14017707 | Name on file | Address on file | | | | | | | |
| 13703635 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13957295 | Name on file | Address on file | | | | | | | |
| 15401392 | Name on file | Address on file | | | | | | | |
| 15400342 | Name on file | Address on file | | | | | | | |
| 13991591 | Name on file | Address on file | | | | | | | |
| 15363028 | Name on file | Address on file | | | | | | | |
| 15384018 | Name on file | Address on file | | | | | | | |
| 13691724 | Name on file | Address on file | | | | | | | |
| 15409558 | Name on file | Address on file | | | | | | | |
| 14044702 | Name on file | Address on file | | | | | | | |
| 14448464 | Name on file | Address on file | | | | | | | |
| 14448464 | Name on file | Address on file | | | | | | | |
| 14192709 | Name on file | Address on file | | | | | | | |
| 13335009 | Name on file | Address on file | | | | | | | |
| 15392163 | Name on file | Address on file | | | | | | | |
| 13878708 | Name on file | Address on file | | | | | | | |
| 13686216 | Name on file | Address on file | | | | | | | |
| 13539213 | Name on file | Address on file | | | | | | | |
| 13497169 | Name on file | Address on file | | | | | | | |
| 13262410 | Name on file | Address on file | | | | | | | |
| 15409343 | Name on file | Address on file | | | | | | | |
| 13650798 | Name on file | Address on file | | | | | | | |
| 14034974 | Name on file | Address on file | | | | | | | |
| 14594674 | Name on file | Address on file | | | | | | | |
| 13492458 | Name on file | Address on file | | | | | | | |
| 13707120 | Name on file | Address on file | | | | | | | |
| 14118232 | Name on file | Address on file | | | | | | | |
| 14118232 | Name on file | Address on file | | | | | | | |
| 13594745 | Name on file | Address on file | | | | | | | |
| 18952594 | Name on file | Address on file | | | | | | | |
| 13945348 | Name on file | Address on file | | | | | | | |
| 13788697 | Name on file | Address on file | | | | | | | |
| 14181966 | Name on file | Address on file | | | | | | | |
| 14181966 | Name on file | Address on file | | | | | | | |
| 13710325 | Name on file | Address on file | | | | | | | |
| 14368667 | Name on file | Address on file | | | | | | | |
| 13996819 | Name on file | Address on file | | | | | | | |
| 13188186 | Name on file | Address on file | | | | | | | |
| 15401472 | Name on file | Address on file | | | | | | | |
| 14109251 | Name on file | Address on file | | | | | | | |
| 13298795 | Name on file | Address on file | | | | | | | |
| 15398164 | Name on file | Address on file | | | | | | | |
| 15359309 | Name on file | Address on file | | | | | | | |
| 13626951 | Name on file | Address on file | | | | | | | |
| 13964665 | Name on file | Address on file | | | | | | | |
| 13370490 | Name on file | Address on file | | | | | | | |
| 15362807 | Name on file | Address on file | | | | | | | |
| 14278647 | Name on file | Address on file | | | | | | | |
| 15380068 | Name on file | Address on file | | | | | | | |
| 14614069 | Name on file | Address on file | | | | | | | |
| 14099717 | Name on file | Address on file | | | | | | | |
| 14496020 | Name on file | Address on file | | | | | | | |
| 13629251 | Name on file | Address on file | | | | | | | |
| 13512730 | Name on file | Address on file | | | | | | | |
| 13731139 | Name on file | Address on file | | | | | | | |
| 14646690 | Name on file | Address on file | | | | | | | |
| 14400145 | Name on file | Address on file | | | | | | | |
| 15405325 | Name on file | Address on file | | | | | | | |
| 15399736 | Name on file | Address on file | | | | | | | |
| 13396128 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14404469 | Name on file | Address on file | | | | | | | |
| 13466964 | Name on file | Address on file | | | | | | | |
| 15398015 | Name on file | Address on file | | | | | | | |
| 13431036 | Name on file | Address on file | | | | | | | |
| 15385844 | Name on file | Address on file | | | | | | | |
| 13836790 | Name on file | Address on file | | | | | | | |
| 18319910 | Name on file | Address on file | | | | | | | |
| 13955127 | Name on file | Address on file | | | | | | | |
| 13777233 | Name on file | Address on file | | | | | | | |
| 14450137 | Name on file | Address on file | | | | | | | |
| 15366627 | Name on file | Address on file | | | | | | | |
| 13288814 | Name on file | Address on file | | | | | | | |
| 15361913 | Name on file | Address on file | | | | | | | |
| 15361913 | Name on file | Address on file | | | | | | | |
| 15369586 | Name on file | Address on file | | | | | | | |
| 13492213 | Name on file | Address on file | | | | | | | |
| 15375979 | Name on file | Address on file | | | | | | | |
| 13506739 | Name on file | Address on file | | | | | | | |
| 13506739 | Name on file | Address on file | | | | | | | |
| 14239821 | Name on file | Address on file | | | | | | | |
| 14268919 | Name on file | Address on file | | | | | | | |
| 13718750 | Name on file | Address on file | | | | | | | |
| 18967715 | Name on file | Address on file | | | | | | | |
| 14122852 | Name on file | Address on file | | | | | | | |
| 14237340 | Name on file | Address on file | | | | | | | |
| 13321634 | Name on file | Address on file | | | | | | | |
| 15387351 | Name on file | Address on file | | | | | | | |
| 13539833 | Name on file | Address on file | | | | | | | |
| 15382118 | Name on file | Address on file | | | | | | | |
| 14256078 | Name on file | Address on file | | | | | | | |
| 15384762 | Name on file | Address on file | | | | | | | |
| 13381581 | Name on file | Address on file | | | | | | | |
| 13532923 | Name on file | Address on file | | | | | | | |
| 14041751 | Name on file | Address on file | | | | | | | |
| 14041751 | Name on file | Address on file | | | | | | | |
| 15372571 | Name on file | Address on file | | | | | | | |
| 13858117 | Name on file | Address on file | | | | | | | |
| 13242162 | Name on file | Address on file | | | | | | | |
| 13883449 | Name on file | Address on file | | | | | | | |
| 14259666 | Name on file | Address on file | | | | | | | |
| 14614053 | Name on file | Address on file | | | | | | | |
| 15361113 | Name on file | Address on file | | | | | | | |
| 13599838 | Name on file | Address on file | | | | | | | |
| 15390510 | Name on file | Address on file | | | | | | | |
| 14585244 | Name on file | Address on file | | | | | | | |
| 14484521 | Name on file | Address on file | | | | | | | |
| 13793686 | Name on file | Address on file | | | | | | | |
| 13241239 | Name on file | Address on file | | | | | | | |
| 15398737 | Name on file | Address on file | | | | | | | |
| 13481824 | Name on file | Address on file | | | | | | | |
| 13578461 | Name on file | Address on file | | | | | | | |
| 13500009 | Name on file | Address on file | | | | | | | |
| 13820008 | Name on file | Address on file | | | | | | | |
| 13820008 | Name on file | Address on file | | | | | | | |
| 13503906 | Name on file | Address on file | | | | | | | |
| 15360800 | Name on file | Address on file | | | | | | | |
| 14296518 | Name on file | Address on file | | | | | | | |
| 14099531 | Name on file | Address on file | | | | | | | |
| 18999102 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14415618 | Name on file | Address on file | | | | | | | |
| 15391129 | Name on file | Address on file | | | | | | | |
| 13420348 | Name on file | Address on file | | | | | | | |
| 14642792 | Name on file | Address on file | | | | | | | |
| 15388805 | Name on file | Address on file | | | | | | | |
| 15400334 | Name on file | Address on file | | | | | | | |
| 13294202 | Name on file | Address on file | | | | | | | |
| 13906879 | Name on file | Address on file | | | | | | | |
| 14027846 | Name on file | Address on file | | | | | | | |
| 15384970 | Name on file | Address on file | | | | | | | |
| 13318132 | Name on file | Address on file | | | | | | | |
| 13749804 | Name on file | Address on file | | | | | | | |
| 13419975 | Name on file | Address on file | | | | | | | |
| 14285413 | Name on file | Address on file | | | | | | | |
| 15385173 | Name on file | Address on file | | | | | | | |
| 13695063 | Name on file | Address on file | | | | | | | |
| 14099030 | Name on file | Address on file | | | | | | | |
| 14000967 | Name on file | Address on file | | | | | | | |
| 15390415 | Name on file | Address on file | | | | | | | |
| 18272542 | Name on file | Address on file | | | | | | | |
| 15360183 | Name on file | Address on file | | | | | | | |
| 15360183 | Name on file | Address on file | | | | | | | |
| 14595792 | Name on file | Address on file | | | | | | | |
| 13334154 | Name on file | Address on file | | | | | | | |
| 14648830 | Name on file | Address on file | | | | | | | |
| 13738193 | Name on file | Address on file | | | | | | | |
| 15395266 | Name on file | Address on file | | | | | | | |
| 15366215 | Name on file | Address on file | | | | | | | |
| 15374425 | Name on file | Address on file | | | | | | | |
| 15383227 | Name on file | Address on file | | | | | | | |
| 14559121 | Name on file | Address on file | | | | | | | |
| 14559121 | Name on file | Address on file | | | | | | | |
| 15360459 | Name on file | Address on file | | | | | | | |
| 15395060 | Name on file | Address on file | | | | | | | |
| 13950519 | Name on file | Address on file | | | | | | | |
| 13950519 | Name on file | Address on file | | | | | | | |
| 15378473 | Name on file | Address on file | | | | | | | |
| 13769879 | Name on file | Address on file | | | | | | | |
| 14267132 | Name on file | Address on file | | | | | | | |
| 14528500 | Name on file | Address on file | | | | | | | |
| 13548598 | Name on file | Address on file | | | | | | | |
| 13973746 | Name on file | Address on file | | | | | | | |
| 15403208 | Name on file | Address on file | | | | | | | |
| 15403208 | Name on file | Address on file | | | | | | | |
| 13164033 | Name on file | Address on file | | | | | | | |
| 13750620 | Name on file | Address on file | | | | | | | |
| 13750620 | Name on file | Address on file | | | | | | | |
| 13492044 | Name on file | Address on file | | | | | | | |
| 13836294 | Name on file | Address on file | | | | | | | |
| 13432628 | Name on file | Address on file | | | | | | | |
| 15390457 | Name on file | Address on file | | | | | | | |
| 15373526 | Name on file | Address on file | | | | | | | |
| 13304230 | Name on file | Address on file | | | | | | | |
| 13304230 | Name on file | Address on file | | | | | | | |
| 13755627 | Name on file | Address on file | | | | | | | |
| 15410798 | Name on file | Address on file | | | | | | | |
| 15410798 | Name on file | Address on file | | | | | | | |
| 15402226 | Name on file | Address on file | | | | | | | |
| 15377128 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13877094 | Name on file | Address on file | | | | | | | |
| 14037113 | Name on file | Address on file | | | | | | | |
| 15363994 | Name on file | Address on file | | | | | | | |
| 13181057 | Name on file | Address on file | | | | | | | |
| 15397580 | Name on file | Address on file | | | | | | | |
| 15397676 | Name on file | Address on file | | | | | | | |
| 15365662 | Name on file | Address on file | | | | | | | |
| 15388707 | Name on file | Address on file | | | | | | | |
| 13286379 | Name on file | Address on file | | | | | | | |
| 15395331 | Name on file | Address on file | | | | | | | |
| 13917891 | Name on file | Address on file | | | | | | | |
| 13368244 | Name on file | Address on file | | | | | | | |
| 14283896 | Name on file | Address on file | | | | | | | |
| 14116498 | Name on file | Address on file | | | | | | | |
| 15380647 | Name on file | Address on file | | | | | | | |
| 15384032 | Name on file | Address on file | | | | | | | |
| 15373955 | Name on file | Address on file | | | | | | | |
| 15398566 | Name on file | Address on file | | | | | | | |
| 15408798 | Name on file | Address on file | | | | | | | |
| 15388699 | Name on file | Address on file | | | | | | | |
| 13974481 | Name on file | Address on file | | | | | | | |
| 15400350 | Name on file | Address on file | | | | | | | |
| 15399038 | Name on file | Address on file | | | | | | | |
| 15375188 | Name on file | Address on file | | | | | | | |
| 14560593 | Name on file | Address on file | | | | | | | |
| 13764830 | Name on file | Address on file | | | | | | | |
| 14206084 | Name on file | Address on file | | | | | | | |
| 15384214 | Name on file | Address on file | | | | | | | |
| 14299549 | Name on file | Address on file | | | | | | | |
| 15409581 | Name on file | Address on file | | | | | | | |
| 15409581 | Name on file | Address on file | | | | | | | |
| 13599764 | Name on file | Address on file | | | | | | | |
| 13778344 | Name on file | Address on file | | | | | | | |
| 13778344 | Name on file | Address on file | | | | | | | |
| 15411593 | Name on file | Address on file | | | | | | | |
| 14281752 | Name on file | Address on file | | | | | | | |
| 13784860 | Name on file | Address on file | | | | | | | |
| 13784860 | Name on file | Address on file | | | | | | | |
| 15398630 | Name on file | Address on file | | | | | | | |
| 13894680 | Name on file | Address on file | | | | | | | |
| 13894680 | Name on file | Address on file | | | | | | | |
| 15389029 | Name on file | Address on file | | | | | | | |
| 13899579 | Name on file | Address on file | | | | | | | |
| 13750200 | Name on file | Address on file | | | | | | | |
| 14151189 | Name on file | Address on file | | | | | | | |
| 14262479 | Name on file | Address on file | | | | | | | |
| 13969472 | Name on file | Address on file | | | | | | | |
| 15407518 | Name on file | Address on file | | | | | | | |
| 15407518 | Name on file | Address on file | | | | | | | |
| 14359004 | Name on file | Address on file | | | | | | | |
| 14470786 | Name on file | Address on file | | | | | | | |
| 15370656 | Name on file | Address on file | | | | | | | |
| 14154776 | Name on file | Address on file | | | | | | | |
| 13358545 | Name on file | Address on file | | | | | | | |
| 13638748 | Name on file | Address on file | | | | | | | |
| 13650680 | Name on file | Address on file | | | | | | | |
| 15397840 | Name on file | Address on file | | | | | | | |
| 15362575 | Name on file | Address on file | | | | | | | |
| 13461435 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14277967 | Name on file | Address on file | | | | | | | |
| 13656688 | Name on file | Address on file | | | | | | | |
| 15381021 | Name on file | Address on file | | | | | | | |
| 13717110 | Name on file | Address on file | | | | | | | |
| 13717110 | Name on file | Address on file | | | | | | | |
| 15361392 | Name on file | Address on file | | | | | | | |
| 13755736 | Name on file | Address on file | | | | | | | |
| 14619332 | Name on file | Address on file | | | | | | | |
| 14619332 | Name on file | Address on file | | | | | | | |
| 13620456 | Name on file | Address on file | | | | | | | |
| 13537529 | Name on file | Address on file | | | | | | | |
| 14429327 | Name on file | Address on file | | | | | | | |
| 14362531 | Name on file | Address on file | | | | | | | |
| 14326441 | Name on file | Address on file | | | | | | | |
| 13944513 | Name on file | Address on file | | | | | | | |
| 13936328 | Name on file | Address on file | | | | | | | |
| 15402460 | Name on file | Address on file | | | | | | | |
| 13681086 | Name on file | Address on file | | | | | | | |
| 13842012 | Name on file | Address on file | | | | | | | |
| 15407307 | Name on file | Address on file | | | | | | | |
| 15407307 | Name on file | Address on file | | | | | | | |
| 14202544 | Name on file | Address on file | | | | | | | |
| 15394260 | Name on file | Address on file | | | | | | | |
| 15404643 | Name on file | Address on file | | | | | | | |
| 15371796 | Name on file | Address on file | | | | | | | |
| 13422435 | Name on file | Address on file | | | | | | | |
| 13798769 | Name on file | Address on file | | | | | | | |
| 13798769 | Name on file | Address on file | | | | | | | |
| 15370183 | Name on file | Address on file | | | | | | | |
| 14611631 | Name on file | Address on file | | | | | | | |
| 13176267 | Name on file | Address on file | | | | | | | |
| 14586904 | Name on file | Address on file | | | | | | | |
| 15378474 | Name on file | Address on file | | | | | | | |
| 15399427 | Name on file | Address on file | | | | | | | |
| 14266435 | Name on file | Address on file | | | | | | | |
| 13843878 | Name on file | Address on file | | | | | | | |
| 13189668 | Name on file | Address on file | | | | | | | |
| 13567059 | Name on file | Address on file | | | | | | | |
| 13424033 | Name on file | Address on file | | | | | | | |
| 15391326 | Name on file | Address on file | | | | | | | |
| 13315483 | Name on file | Address on file | | | | | | | |
| 15387307 | Name on file | Address on file | | | | | | | |
| 15381742 | Name on file | Address on file | | | | | | | |
| 15381742 | Name on file | Address on file | | | | | | | |
| 13672897 | Name on file | Address on file | | | | | | | |
| 13467789 | Name on file | Address on file | | | | | | | |
| 13467789 | Name on file | Address on file | | | | | | | |
| 13454213 | Name on file | Address on file | | | | | | | |
| 13810624 | Name on file | Address on file | | | | | | | |
| 14242701 | Name on file | Address on file | | | | | | | |
| 13292977 | Name on file | Address on file | | | | | | | |
| 13612299 | Name on file | Address on file | | | | | | | |
| 15398982 | Name on file | Address on file | | | | | | | |
| 15383718 | Name on file | Address on file | | | | | | | |
| 13347431 | Name on file | Address on file | | | | | | | |
| 15402877 | Name on file | Address on file | | | | | | | |
| 13631928 | Name on file | Address on file | | | | | | | |
| 13501458 | Name on file | Address on file | | | | | | | |
| 14550316 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15380472 | Name on file | Address on file | | | | | | | |
| 14255073 | Name on file | Address on file | | | | | | | |
| 14182044 | Name on file | Address on file | | | | | | | |
| 15365241 | Name on file | Address on file | | | | | | | |
| 13697442 | Name on file | Address on file | | | | | | | |
| 15410467 | Name on file | Address on file | | | | | | | |
| 15383908 | Name on file | Address on file | | | | | | | |
| 14190093 | Name on file | Address on file | | | | | | | |
| 15380830 | Name on file | Address on file | | | | | | | |
| 15388288 | Name on file | Address on file | | | | | | | |
| 14189928 | Name on file | Address on file | | | | | | | |
| 13224286 | Name on file | Address on file | | | | | | | |
| 13844604 | Name on file | Address on file | | | | | | | |
| 13814932 | Name on file | Address on file | | | | | | | |
| 14682611 | Name on file | Address on file | | | | | | | |
| 13432418 | Name on file | Address on file | | | | | | | |
| 13151385 | Name on file | Address on file | | | | | | | |
| 14627619 | Name on file | Address on file | | | | | | | |
| 15368992 | Name on file | Address on file | | | | | | | |
| 13718094 | Name on file | Address on file | | | | | | | |
| 13327651 | Name on file | Address on file | | | | | | | |
| 14146053 | Name on file | Address on file | | | | | | | |
| 15404085 | Name on file | Address on file | | | | | | | |
| 15358943 | Name on file | Address on file | | | | | | | |
| 14469610 | Name on file | Address on file | | | | | | | |
| 13383527 | Name on file | Address on file | | | | | | | |
| 15365669 | Name on file | Address on file | | | | | | | |
| 14117946 | Name on file | Address on file | | | | | | | |
| 15375256 | Name on file | Address on file | | | | | | | |
| 13482058 | Name on file | Address on file | | | | | | | |
| 14647925 | Name on file | Address on file | | | | | | | |
| 15402585 | Name on file | Address on file | | | | | | | |
| 15402585 | Name on file | Address on file | | | | | | | |
| 13177353 | Name on file | Address on file | | | | | | | |
| 15363073 | Name on file | Address on file | | | | | | | |
| 15363073 | Name on file | Address on file | | | | | | | |
| 14599766 | Name on file | Address on file | | | | | | | |
| 15358624 | Name on file | Address on file | | | | | | | |
| 13629915 | Name on file | Address on file | | | | | | | |
| 14151350 | Name on file | Address on file | | | | | | | |
| 13524097 | Name on file | Address on file | | | | | | | |
| 13318687 | Name on file | Address on file | | | | | | | |
| 13835211 | Name on file | Address on file | | | | | | | |
| 15372915 | Name on file | Address on file | | | | | | | |
| 15361500 | Name on file | Address on file | | | | | | | |
| 13139620 | Name on file | Address on file | | | | | | | |
| 13452339 | Name on file | Address on file | | | | | | | |
| 13998594 | Name on file | Address on file | | | | | | | |
| 13655959 | Name on file | Address on file | | | | | | | |
| 14031487 | Name on file | Address on file | | | | | | | |
| 13513742 | Name on file | Address on file | | | | | | | |
| 13448186 | Name on file | Address on file | | | | | | | |
| 14663421 | Name on file | Address on file | | | | | | | |
| 14663421 | Name on file | Address on file | | | | | | | |
| 13657907 | Name on file | Address on file | | | | | | | |
| 13673503 | Name on file | Address on file | | | | | | | |
| 15363903 | Name on file | Address on file | | | | | | | |
| 14241271 | Name on file | Address on file | | | | | | | |
| 14587010 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13312042 | Name on file | Address on file | | | | | | | |
| 13529165 | Name on file | Address on file | | | | | | | |
| 15364217 | Name on file | Address on file | | | | | | | |
| 15380725 | Name on file | Address on file | | | | | | | |
| 15397090 | Name on file | Address on file | | | | | | | |
| 13709245 | Name on file | Address on file | | | | | | | |
| 13948933 | Name on file | Address on file | | | | | | | |
| 13840936 | Name on file | Address on file | | | | | | | |
| 13222546 | Name on file | Address on file | | | | | | | |
| 15367554 | Name on file | Address on file | | | | | | | |
| 14411034 | Name on file | Address on file | | | | | | | |
| 14160673 | Name on file | Address on file | | | | | | | |
| 15381178 | Name on file | Address on file | | | | | | | |
| 13309727 | Name on file | Address on file | | | | | | | |
| 13309727 | Name on file | Address on file | | | | | | | |
| 13970001 | Name on file | Address on file | | | | | | | |
| 22163880 | Name on file | Address on file | | | | | | | |
| 13902928 | Name on file | Address on file | | | | | | | |
| 14246051 | Name on file | Address on file | | | | | | | |
| 14226583 | Name on file | Address on file | | | | | | | |
| 13984570 | Name on file | Address on file | | | | | | | |
| 18262125 | Name on file | Address on file | | | | | | | |
| 13183009 | Name on file | Address on file | | | | | | | |
| 13903588 | Name on file | Address on file | | | | | | | |
| 13903588 | Name on file | Address on file | | | | | | | |
| 13664900 | Name on file | Address on file | | | | | | | |
| 14551962 | Name on file | Address on file | | | | | | | |
| 13564534 | Name on file | Address on file | | | | | | | |
| 13585121 | Name on file | Address on file | | | | | | | |
| 13732497 | Name on file | Address on file | | | | | | | |
| 13732497 | Name on file | Address on file | | | | | | | |
| 15385569 | Name on file | Address on file | | | | | | | |
| 15373791 | Name on file | Address on file | | | | | | | |
| 15371537 | Name on file | Address on file | | | | | | | |
| 14489219 | Name on file | Address on file | | | | | | | |
| 13533516 | Name on file | Address on file | | | | | | | |
| 13325960 | Name on file | Address on file | | | | | | | |
| 13409279 | Name on file | Address on file | | | | | | | |
| 14300716 | Name on file | Address on file | | | | | | | |
| 13828249 | Name on file | Address on file | | | | | | | |
| 13923771 | Name on file | Address on file | | | | | | | |
| 13777134 | Name on file | Address on file | | | | | | | |
| 13366296 | Name on file | Address on file | | | | | | | |
| 14645167 | Name on file | Address on file | | | | | | | |
| 13407220 | Name on file | Address on file | | | | | | | |
| 15402896 | Name on file | Address on file | | | | | | | |
| 13515437 | Name on file | Address on file | | | | | | | |
| 15390968 | Name on file | Address on file | | | | | | | |
| 15390968 | Name on file | Address on file | | | | | | | |
| 15411209 | Name on file | Address on file | | | | | | | |
| 13628911 | Name on file | Address on file | | | | | | | |
| 19003144 | Name on file | Address on file | | | | | | | |
| 15359956 | Name on file | Address on file | | | | | | | |
| 14225128 | Name on file | Address on file | | | | | | | |
| 14193314 | Name on file | Address on file | | | | | | | |
| 15370359 | Name on file | Address on file | | | | | | | |
| 15382669 | Name on file | Address on file | | | | | | | |
| 15400658 | Name on file | Address on file | | | | | | | |
| 13159733 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13742263 | Name on file | Address on file | | | | | | | |
| 13755611 | Name on file | Address on file | | | | | | | |
| 13940693 | Name on file | Address on file | | | | | | | |
| 13383211 | Name on file | Address on file | | | | | | | |
| 13383211 | Name on file | Address on file | | | | | | | |
| 13333464 | Name on file | Address on file | | | | | | | |
| 13581572 | Name on file | Address on file | | | | | | | |
| 14082431 | Name on file | Address on file | | | | | | | |
| 13825240 | Name on file | Address on file | | | | | | | |
| 13480080 | Name on file | Address on file | | | | | | | |
| 14114538 | Name on file | Address on file | | | | | | | |
| 15360923 | Name on file | Address on file | | | | | | | |
| 14154450 | Name on file | Address on file | | | | | | | |
| 14053042 | Name on file | Address on file | | | | | | | |
| 15401657 | Name on file | Address on file | | | | | | | |
| 14050972 | Name on file | Address on file | | | | | | | |
| 15400133 | Name on file | Address on file | | | | | | | |
| 15383682 | Name on file | Address on file | | | | | | | |
| 15369777 | Name on file | Address on file | | | | | | | |
| 15392985 | Name on file | Address on file | | | | | | | |
| 15392985 | Name on file | Address on file | | | | | | | |
| 14648666 | Name on file | Address on file | | | | | | | |
| 13643508 | Name on file | Address on file | | | | | | | |
| 13373267 | Name on file | Address on file | | | | | | | |
| 14581506 | Name on file | Address on file | | | | | | | |
| 15361142 | Name on file | Address on file | | | | | | | |
| 14024896 | Name on file | Address on file | | | | | | | |
| 15401491 | Name on file | Address on file | | | | | | | |
| 15364874 | Name on file | Address on file | | | | | | | |
| 13664052 | Name on file | Address on file | | | | | | | |
| 15365053 | Name on file | Address on file | | | | | | | |
| 14242469 | Name on file | Address on file | | | | | | | |
| 15403471 | Name on file | Address on file | | | | | | | |
| 15390106 | Name on file | Address on file | | | | | | | |
| 14419748 | Name on file | Address on file | | | | | | | |
| 15368801 | Name on file | Address on file | | | | | | | |
| 15382745 | Name on file | Address on file | | | | | | | |
| 15362184 | Name on file | Address on file | | | | | | | |
| 14060664 | Name on file | Address on file | | | | | | | |
| 14286247 | Name on file | Address on file | | | | | | | |
| 14080074 | Name on file | Address on file | | | | | | | |
| 13361127 | Name on file | Address on file | | | | | | | |
| 13603989 | Name on file | Address on file | | | | | | | |
| 15404075 | Name on file | Address on file | | | | | | | |
| 15401174 | Name on file | Address on file | | | | | | | |
| 14020118 | Name on file | Address on file | | | | | | | |
| 14020118 | Name on file | Address on file | | | | | | | |
| 15402116 | Name on file | Address on file | | | | | | | |
| 15377299 | Name on file | Address on file | | | | | | | |
| 14297350 | Name on file | Address on file | | | | | | | |
| 15358692 | Name on file | Address on file | | | | | | | |
| 15401005 | Name on file | Address on file | | | | | | | |
| 13365311 | Name on file | Address on file | | | | | | | |
| 15388277 | Name on file | Address on file | | | | | | | |
| 13940958 | Name on file | Address on file | | | | | | | |
| 13217038 | Name on file | Address on file | | | | | | | |
| 13217038 | Name on file | Address on file | | | | | | | |
| 15390728 | Name on file | Address on file | | | | | | | |
| 14265514 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14265514 | Name on file | Address on file | | | | | | | |
| 13755636 | Name on file | Address on file | | | | | | | |
| 14484219 | Name on file | Address on file | | | | | | | |
| 13814994 | Name on file | Address on file | | | | | | | |
| 13752411 | Name on file | Address on file | | | | | | | |
| 13752411 | Name on file | Address on file | | | | | | | |
| 13205088 | Name on file | Address on file | | | | | | | |
| 15380360 | Name on file | Address on file | | | | | | | |
| 14246815 | Name on file | Address on file | | | | | | | |
| 13735395 | Name on file | Address on file | | | | | | | |
| 13297700 | Name on file | Address on file | | | | | | | |
| 13471385 | Name on file | Address on file | | | | | | | |
| 13471385 | Name on file | Address on file | | | | | | | |
| 13280700 | Name on file | Address on file | | | | | | | |
| 13260782 | Name on file | Address on file | | | | | | | |
| 13626564 | Name on file | Address on file | | | | | | | |
| 13626564 | Name on file | Address on file | | | | | | | |
| 14169561 | Name on file | Address on file | | | | | | | |
| 15408911 | Name on file | Address on file | | | | | | | |
| 13526906 | Name on file | Address on file | | | | | | | |
| 14635154 | Name on file | Address on file | | | | | | | |
| 15408538 | Name on file | Address on file | | | | | | | |
| 13696587 | Name on file | Address on file | | | | | | | |
| 13805230 | Name on file | Address on file | | | | | | | |
| 15369300 | Name on file | Address on file | | | | | | | |
| 15408524 | Name on file | Address on file | | | | | | | |
| 15360250 | Name on file | Address on file | | | | | | | |
| 14112690 | Name on file | Address on file | | | | | | | |
| 15366454 | Name on file | Address on file | | | | | | | |
| 15386167 | Name on file | Address on file | | | | | | | |
| 15411109 | Name on file | Address on file | | | | | | | |
| 14486971 | Name on file | Address on file | | | | | | | |
| 13467771 | Name on file | Address on file | | | | | | | |
| 13467771 | Name on file | Address on file | | | | | | | |
| 15378990 | Name on file | Address on file | | | | | | | |
| 14190689 | Name on file | Address on file | | | | | | | |
| 15396501 | Name on file | Address on file | | | | | | | |
| 13221921 | Name on file | Address on file | | | | | | | |
| 13221921 | Name on file | Address on file | | | | | | | |
| 14370724 | Name on file | Address on file | | | | | | | |
| 13319683 | Name on file | Address on file | | | | | | | |
| 13334128 | Name on file | Address on file | | | | | | | |
| 13200958 | Name on file | Address on file | | | | | | | |
| 13550760 | Name on file | Address on file | | | | | | | |
| 15378172 | Name on file | Address on file | | | | | | | |
| 13534080 | Name on file | Address on file | | | | | | | |
| 14275161 | Name on file | Address on file | | | | | | | |
| 13180910 | Name on file | Address on file | | | | | | | |
| 13180910 | Name on file | Address on file | | | | | | | |
| 13481631 | Name on file | Address on file | | | | | | | |
| 14068070 | Name on file | Address on file | | | | | | | |
| 15382885 | Name on file | Address on file | | | | | | | |
| 13421859 | Name on file | Address on file | | | | | | | |
| 13434916 | Name on file | Address on file | | | | | | | |
| 15395525 | Name on file | Address on file | | | | | | | |
| 13549475 | Name on file | Address on file | | | | | | | |
| 15360883 | Name on file | Address on file | | | | | | | |
| 14242336 | Name on file | Address on file | | | | | | | |
| 13834101 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13655737 | Name on file | Address on file | | | | | | | |
| 18300970 | Name on file | Address on file | | | | | | | |
| 15391609 | Name on file | Address on file | | | | | | | |
| 14064552 | Name on file | Address on file | | | | | | | |
| 14622299 | Name on file | Address on file | | | | | | | |
| 15398059 | Name on file | Address on file | | | | | | | |
| 14185764 | Name on file | Address on file | | | | | | | |
| 14642459 | Name on file | Address on file | | | | | | | |
| 13734785 | Name on file | Address on file | | | | | | | |
| 13792663 | Name on file | Address on file | | | | | | | |
| 15380450 | Name on file | Address on file | | | | | | | |
| 15382363 | Name on file | Address on file | | | | | | | |
| 15404308 | Name on file | Address on file | | | | | | | |
| 13970950 | Name on file | Address on file | | | | | | | |
| 15370650 | Name on file | Address on file | | | | | | | |
| 15373826 | Name on file | Address on file | | | | | | | |
| 13994884 | Name on file | Address on file | | | | | | | |
| 13396967 | Name on file | Address on file | | | | | | | |
| 15401275 | Name on file | Address on file | | | | | | | |
| 14274072 | Name on file | Address on file | | | | | | | |
| 15387352 | Name on file | Address on file | | | | | | | |
| 15374928 | Name on file | Address on file | | | | | | | |
| 15360886 | Name on file | Address on file | | | | | | | |
| 13251424 | Name on file | Address on file | | | | | | | |
| 13201851 | Name on file | Address on file | | | | | | | |
| 14285031 | Name on file | Address on file | | | | | | | |
| 15388808 | Name on file | Address on file | | | | | | | |
| 13966191 | Name on file | Address on file | | | | | | | |
| 13529474 | Name on file | Address on file | | | | | | | |
| 15381439 | Name on file | Address on file | | | | | | | |
| 15408274 | Name on file | Address on file | | | | | | | |
| 15391801 | Name on file | Address on file | | | | | | | |
| 14237877 | Name on file | Address on file | | | | | | | |
| 14237877 | Name on file | Address on file | | | | | | | |
| 13308178 | Name on file | Address on file | | | | | | | |
| 14153898 | Name on file | Address on file | | | | | | | |
| 15396506 | Name on file | Address on file | | | | | | | |
| 15392334 | Name on file | Address on file | | | | | | | |
| 15396759 | Name on file | Address on file | | | | | | | |
| 13469311 | Name on file | Address on file | | | | | | | |
| 15388540 | Name on file | Address on file | | | | | | | |
| 14045853 | Name on file | Address on file | | | | | | | |
| 15383780 | Name on file | Address on file | | | | | | | |
| 13813573 | Name on file | Address on file | | | | | | | |
| 15358423 | Name on file | Address on file | | | | | | | |
| 14087913 | Name on file | Address on file | | | | | | | |
| 13356570 | Name on file | Address on file | | | | | | | |
| 15375594 | Name on file | Address on file | | | | | | | |
| 13321835 | Name on file | Address on file | | | | | | | |
| 15394792 | Name on file | Address on file | | | | | | | |
| 14495899 | Name on file | Address on file | | | | | | | |
| 14425005 | Name on file | Address on file | | | | | | | |
| 15391506 | Name on file | Address on file | | | | | | | |
| 13819885 | Name on file | Address on file | | | | | | | |
| 13938448 | Name on file | Address on file | | | | | | | |
| 13785291 | Name on file | Address on file | | | | | | | |
| 13687051 | Name on file | Address on file | | | | | | | |
| 14201878 | Name on file | Address on file | | | | | | | |
| 15361885 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13419220 | Name on file | Address on file | | | | | | | |
| 13419220 | Name on file | Address on file | | | | | | | |
| 13262900 | Name on file | Address on file | | | | | | | |
| 13920991 | Name on file | Address on file | | | | | | | |
| 13596949 | Name on file | Address on file | | | | | | | |
| 15391399 | Name on file | Address on file | | | | | | | |
| 15364269 | Name on file | Address on file | | | | | | | |
| 15365076 | Name on file | Address on file | | | | | | | |
| 13444144 | Name on file | Address on file | | | | | | | |
| 15380379 | Name on file | Address on file | | | | | | | |
| 15367017 | Name on file | Address on file | | | | | | | |
| 13355317 | Name on file | Address on file | | | | | | | |
| 13542493 | Name on file | Address on file | | | | | | | |
| 14471793 | Name on file | Address on file | | | | | | | |
| 13846868 | Name on file | Address on file | | | | | | | |
| 15364145 | Name on file | Address on file | | | | | | | |
| 14586080 | Name on file | Address on file | | | | | | | |
| 15375044 | Name on file | Address on file | | | | | | | |
| 13642821 | Name on file | Address on file | | | | | | | |
| 13291452 | Name on file | Address on file | | | | | | | |
| 15377339 | Name on file | Address on file | | | | | | | |
| 13934025 | Name on file | Address on file | | | | | | | |
| 13688332 | Name on file | Address on file | | | | | | | |
| 13810724 | Name on file | Address on file | | | | | | | |
| 15378024 | Name on file | Address on file | | | | | | | |
| 14583560 | Name on file | Address on file | | | | | | | |
| 13438442 | Name on file | Address on file | | | | | | | |
| 15410569 | Name on file | Address on file | | | | | | | |
| 15391560 | Name on file | Address on file | | | | | | | |
| 18976596 | Name on file | Address on file | | | | | | | |
| 15389266 | Name on file | Address on file | | | | | | | |
| 13207653 | Name on file | Address on file | | | | | | | |
| 14077214 | Name on file | Address on file | | | | | | | |
| 13639646 | Name on file | Address on file | | | | | | | |
| 15387172 | Name on file | Address on file | | | | | | | |
| 13485407 | Name on file | Address on file | | | | | | | |
| 14217750 | Name on file | Address on file | | | | | | | |
| 15371992 | Name on file | Address on file | | | | | | | |
| 14118779 | Name on file | Address on file | | | | | | | |
| 13952164 | Name on file | Address on file | | | | | | | |
| 13364599 | Name on file | Address on file | | | | | | | |
| 13364599 | Name on file | Address on file | | | | | | | |
| 13591421 | Name on file | Address on file | | | | | | | |
| 14656037 | Name on file | Address on file | | | | | | | |
| 14012543 | Name on file | Address on file | | | | | | | |
| 15371231 | Name on file | Address on file | | | | | | | |
| 14498170 | Name on file | Address on file | | | | | | | |
| 14498170 | Name on file | Address on file | | | | | | | |
| 15399690 | Name on file | Address on file | | | | | | | |
| 13713214 | Name on file | Address on file | | | | | | | |
| 15361701 | Name on file | Address on file | | | | | | | |
| 15361701 | Name on file | Address on file | | | | | | | |
| 15368756 | Name on file | Address on file | | | | | | | |
| 15363656 | Name on file | Address on file | | | | | | | |
| 13457381 | Name on file | Address on file | | | | | | | |
| 15380451 | Name on file | Address on file | | | | | | | |
| 15390118 | Name on file | Address on file | | | | | | | |
| 15363971 | Name on file | Address on file | | | | | | | |
| 15388706 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15369734 | Name on file | Address on file | | | | | | | |
| 15385407 | Name on file | Address on file | | | | | | | |
| 15382518 | Name on file | Address on file | | | | | | | |
| 18317884 | Name on file | Address on file | | | | | | | |
| 13980806 | Name on file | Address on file | | | | | | | |
| 14250636 | Name on file | Address on file | | | | | | | |
| 13155932 | Name on file | Address on file | | | | | | | |
| 14620994 | Name on file | Address on file | | | | | | | |
| 15364954 | Name on file | Address on file | | | | | | | |
| 15383975 | Name on file | Address on file | | | | | | | |
| 15381724 | Name on file | Address on file | | | | | | | |
| 15381724 | Name on file | Address on file | | | | | | | |
| 15392451 | Name on file | Address on file | | | | | | | |
| 15392451 | Name on file | Address on file | | | | | | | |
| 13714972 | Name on file | Address on file | | | | | | | |
| 13526619 | Name on file | Address on file | | | | | | | |
| 13495234 | Name on file | Address on file | | | | | | | |
| 13495234 | Name on file | Address on file | | | | | | | |
| 13351656 | Name on file | Address on file | | | | | | | |
| 15386963 | Name on file | Address on file | | | | | | | |
| 15361176 | Name on file | Address on file | | | | | | | |
| 13749613 | Name on file | Address on file | | | | | | | |
| 14530674 | Name on file | Address on file | | | | | | | |
| 15365764 | Name on file | Address on file | | | | | | | |
| 15370597 | Name on file | Address on file | | | | | | | |
| 14112673 | Name on file | Address on file | | | | | | | |
| 13170651 | Name on file | Address on file | | | | | | | |
| 15366630 | Name on file | Address on file | | | | | | | |
| 15366899 | Name on file | Address on file | | | | | | | |
| 15406443 | Name on file | Address on file | | | | | | | |
| 13761554 | Name on file | Address on file | | | | | | | |
| 13668905 | Name on file | Address on file | | | | | | | |
| 15408325 | Name on file | Address on file | | | | | | | |
| 13888669 | Name on file | Address on file | | | | | | | |
| 13933973 | Name on file | Address on file | | | | | | | |
| 15369682 | Name on file | Address on file | | | | | | | |
| 13159348 | Name on file | Address on file | | | | | | | |
| 15407841 | Name on file | Address on file | | | | | | | |
| 15407841 | Name on file | Address on file | | | | | | | |
| 15362720 | Name on file | Address on file | | | | | | | |
| 15370387 | Name on file | Address on file | | | | | | | |
| 13349796 | Name on file | Address on file | | | | | | | |
| 13147604 | Name on file | Address on file | | | | | | | |
| 14062814 | Name on file | Address on file | | | | | | | |
| 14062814 | Name on file | Address on file | | | | | | | |
| 15388879 | Name on file | Address on file | | | | | | | |
| 13502662 | Name on file | Address on file | | | | | | | |
| 14616094 | Name on file | Address on file | | | | | | | |
| 15373094 | Name on file | Address on file | | | | | | | |
| 15410600 | Name on file | Address on file | | | | | | | |
| 15390216 | Name on file | Address on file | | | | | | | |
| 15392766 | Name on file | Address on file | | | | | | | |
| 13656617 | Name on file | Address on file | | | | | | | |
| 13682922 | Name on file | Address on file | | | | | | | |
| 13423634 | Name on file | Address on file | | | | | | | |
| 13664010 | Name on file | Address on file | | | | | | | |
| 14094094 | Name on file | Address on file | | | | | | | |
| 13947644 | Name on file | Address on file | | | | | | | |
| 15360606 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15378147 | Name on file | Address on file | | | | | | | |
| 13508273 | Name on file | Address on file | | | | | | | |
| 13885234 | Name on file | Address on file | | | | | | | |
| 15382678 | Name on file | Address on file | | | | | | | |
| 15358541 | Name on file | Address on file | | | | | | | |
| 14207142 | Name on file | Address on file | | | | | | | |
| 13540648 | Name on file | Address on file | | | | | | | |
| 15371842 | Name on file | Address on file | | | | | | | |
| 15371842 | Name on file | Address on file | | | | | | | |
| 14662930 | Name on file | Address on file | | | | | | | |
| 13354794 | Name on file | Address on file | | | | | | | |
| 15364899 | Name on file | Address on file | | | | | | | |
| 13242704 | Name on file | Address on file | | | | | | | |
| 13670784 | Name on file | Address on file | | | | | | | |
| 15384337 | Name on file | Address on file | | | | | | | |
| 15381151 | Name on file | Address on file | | | | | | | |
| 13958014 | Name on file | Address on file | | | | | | | |
| 15387927 | Name on file | Address on file | | | | | | | |
| 13433628 | Name on file | Address on file | | | | | | | |
| 14347100 | Name on file | Address on file | | | | | | | |
| 14589638 | Name on file | Address on file | | | | | | | |
| 13567741 | Name on file | Address on file | | | | | | | |
| 15404466 | Name on file | Address on file | | | | | | | |
| 13472716 | Name on file | Address on file | | | | | | | |
| 15394755 | Name on file | Address on file | | | | | | | |
| 15384906 | Name on file | Address on file | | | | | | | |
| 13291056 | Name on file | Address on file | | | | | | | |
| 15386423 | Name on file | Address on file | | | | | | | |
| 14640359 | Name on file | Address on file | | | | | | | |
| 14640359 | Name on file | Address on file | | | | | | | |
| 15382884 | Name on file | Address on file | | | | | | | |
| 13282483 | Name on file | Address on file | | | | | | | |
| 15364910 | Name on file | Address on file | | | | | | | |
| 15364910 | Name on file | Address on file | | | | | | | |
| 15374946 | Name on file | Address on file | | | | | | | |
| 13312014 | Name on file | Address on file | | | | | | | |
| 15399651 | Name on file | Address on file | | | | | | | |
| 15399651 | Name on file | Address on file | | | | | | | |
| 15376611 | Name on file | Address on file | | | | | | | |
| 15408147 | Name on file | Address on file | | | | | | | |
| 15360924 | Name on file | Address on file | | | | | | | |
| 15360215 | Name on file | Address on file | | | | | | | |
| 15401296 | Name on file | Address on file | | | | | | | |
| 15390319 | Name on file | Address on file | | | | | | | |
| 15376550 | Name on file | Address on file | | | | | | | |
| 15395804 | Name on file | Address on file | | | | | | | |
| 15410541 | Name on file | Address on file | | | | | | | |
| 15382433 | Name on file | Address on file | | | | | | | |
| 14629579 | Name on file | Address on file | | | | | | | |
| 13705211 | Name on file | Address on file | | | | | | | |
| 13985491 | Name on file | Address on file | | | | | | | |
| 15395583 | Name on file | Address on file | | | | | | | |
| 15395583 | Name on file | Address on file | | | | | | | |
| 15392376 | Name on file | Address on file | | | | | | | |
| 14595964 | Name on file | Address on file | | | | | | | |
| 13251137 | Name on file | Address on file | | | | | | | |
| 13251137 | Name on file | Address on file | | | | | | | |
| 18301109 | Name on file | Address on file | | | | | | | |
| 15410783 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15368436 | Name on file | Address on file | | | | | | | |
| 13835760 | Name on file | Address on file | | | | | | | |
| 13498474 | Name on file | Address on file | | | | | | | |
| 13141293 | Name on file | Address on file | | | | | | | |
| 13581448 | Name on file | Address on file | | | | | | | |
| 15371134 | Name on file | Address on file | | | | | | | |
| 14606005 | Name on file | Address on file | | | | | | | |
| 14606005 | Name on file | Address on file | | | | | | | |
| 14116810 | Name on file | Address on file | | | | | | | |
| 14117725 | Name on file | Address on file | | | | | | | |
| 14363883 | Name on file | Address on file | | | | | | | |
| 13507707 | Name on file | Address on file | | | | | | | |
| 15382818 | Name on file | Address on file | | | | | | | |
| 13504114 | Name on file | Address on file | | | | | | | |
| 18313295 | Name on file | Address on file | | | | | | | |
| 14553813 | Name on file | Address on file | | | | | | | |
| 15390743 | Name on file | Address on file | | | | | | | |
| 15405760 | Name on file | Address on file | | | | | | | |
| 13887633 | Name on file | Address on file | | | | | | | |
| 14261124 | Name on file | Address on file | | | | | | | |
| 14636227 | Name on file | Address on file | | | | | | | |
| 13697296 | Name on file | Address on file | | | | | | | |
| 14154496 | Name on file | Address on file | | | | | | | |
| 14363259 | Name on file | Address on file | | | | | | | |
| 13745043 | Name on file | Address on file | | | | | | | |
| 13745043 | Name on file | Address on file | | | | | | | |
| 13737121 | Name on file | Address on file | | | | | | | |
| 14365624 | Name on file | Address on file | | | | | | | |
| 15368825 | Name on file | Address on file | | | | | | | |
| 13356652 | Name on file | Address on file | | | | | | | |
| 13356652 | Name on file | Address on file | | | | | | | |
| 13543798 | Name on file | Address on file | | | | | | | |
| 14132220 | Name on file | Address on file | | | | | | | |
| 13830933 | Name on file | Address on file | | | | | | | |
| 13238871 | Name on file | Address on file | | | | | | | |
| 15388083 | Name on file | Address on file | | | | | | | |
| 14065559 | Name on file | Address on file | | | | | | | |
| 13315206 | Name on file | Address on file | | | | | | | |
| 14587699 | Name on file | Address on file | | | | | | | |
| 14230391 | Name on file | Address on file | | | | | | | |
| 13275574 | Name on file | Address on file | | | | | | | |
| 15373959 | Name on file | Address on file | | | | | | | |
| 13324563 | Name on file | Address on file | | | | | | | |
| 14410987 | Name on file | Address on file | | | | | | | |
| 14527270 | Name on file | Address on file | | | | | | | |
| 14527270 | Name on file | Address on file | | | | | | | |
| 14316614 | Name on file | Address on file | | | | | | | |
| 15369845 | Name on file | Address on file | | | | | | | |
| 15378463 | Name on file | Address on file | | | | | | | |
| 13193290 | Name on file | Address on file | | | | | | | |
| 14533186 | Name on file | Address on file | | | | | | | |
| 15379140 | Name on file | Address on file | | | | | | | |
| 15374755 | Name on file | Address on file | | | | | | | |
| 18331545 | Name on file | Address on file | | | | | | | |
| 14124183 | Name on file | Address on file | | | | | | | |
| 13571242 | Name on file | Address on file | | | | | | | |
| 13533535 | Name on file | Address on file | | | | | | | |
| 15367402 | Name on file | Address on file | | | | | | | |
| 14007469 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13746204 | Name on file | Address on file | | | | | | | |
| 18242943 | Name on file | Address on file | | | | | | | |
| 13779976 | Name on file | Address on file | | | | | | | |
| 13494690 | Name on file | Address on file | | | | | | | |
| 14408063 | Name on file | Address on file | | | | | | | |
| 15382241 | Name on file | Address on file | | | | | | | |
| 15388002 | Name on file | Address on file | | | | | | | |
| 14064264 | Name on file | Address on file | | | | | | | |
| 14073851 | Name on file | Address on file | | | | | | | |
| 13673680 | Name on file | Address on file | | | | | | | |
| 14388703 | Name on file | Address on file | | | | | | | |
| 14191768 | Name on file | Address on file | | | | | | | |
| 15398555 | Name on file | Address on file | | | | | | | |
| 14397391 | Name on file | Address on file | | | | | | | |
| 14480128 | Name on file | Address on file | | | | | | | |
| 14414912 | Name on file | Address on file | | | | | | | |
| 15411433 | Name on file | Address on file | | | | | | | |
| 15361289 | Name on file | Address on file | | | | | | | |
| 14335324 | Name on file | Address on file | | | | | | | |
| 15382020 | Name on file | Address on file | | | | | | | |
| 14291971 | Name on file | Address on file | | | | | | | |
| 15394979 | Name on file | Address on file | | | | | | | |
| 13476206 | Name on file | Address on file | | | | | | | |
| 13673925 | Name on file | Address on file | | | | | | | |
| 14304833 | Name on file | Address on file | | | | | | | |
| 14361261 | Name on file | Address on file | | | | | | | |
| 15375779 | Name on file | Address on file | | | | | | | |
| 14169086 | Name on file | Address on file | | | | | | | |
| 13627746 | Name on file | Address on file | | | | | | | |
| 14042033 | Name on file | Address on file | | | | | | | |
| 13160590 | Name on file | Address on file | | | | | | | |
| 14304642 | Name on file | Address on file | | | | | | | |
| 13353276 | Name on file | Address on file | | | | | | | |
| 13935338 | Name on file | Address on file | | | | | | | |
| 13360731 | Name on file | Address on file | | | | | | | |
| 13360731 | Name on file | Address on file | | | | | | | |
| 14269082 | Name on file | Address on file | | | | | | | |
| 15372597 | Name on file | Address on file | | | | | | | |
| 14290011 | Name on file | Address on file | | | | | | | |
| 14290011 | Name on file | Address on file | | | | | | | |
| 14559890 | Name on file | Address on file | | | | | | | |
| 13476263 | Name on file | Address on file | | | | | | | |
| 13867403 | Name on file | Address on file | | | | | | | |
| 15380377 | Name on file | Address on file | | | | | | | |
| 14545791 | Name on file | Address on file | | | | | | | |
| 13974499 | Name on file | Address on file | | | | | | | |
| 13316163 | Name on file | Address on file | | | | | | | |
| 13510503 | Name on file | Address on file | | | | | | | |
| 14587633 | Name on file | Address on file | | | | | | | |
| 14587633 | Name on file | Address on file | | | | | | | |
| 13461419 | Name on file | Address on file | | | | | | | |
| 14133139 | Name on file | Address on file | | | | | | | |
| 15364503 | Name on file | Address on file | | | | | | | |
| 15400156 | Name on file | Address on file | | | | | | | |
| 15376654 | Name on file | Address on file | | | | | | | |
| 15379884 | Name on file | Address on file | | | | | | | |
| 15388061 | Name on file | Address on file | | | | | | | |
| 13358907 | Name on file | Address on file | | | | | | | |
| 15384550 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15384550 | Name on file | Address on file | | | | | | | |
| 15399093 | Name on file | Address on file | | | | | | | |
| 13807798 | Name on file | Address on file | | | | | | | |
| 15382281 | Name on file | Address on file | | | | | | | |
| 15365553 | Name on file | Address on file | | | | | | | |
| 13798692 | Name on file | Address on file | | | | | | | |
| 14402430 | Name on file | Address on file | | | | | | | |
| 13391443 | Name on file | Address on file | | | | | | | |
| 13984246 | Name on file | Address on file | | | | | | | |
| 15395500 | Name on file | Address on file | | | | | | | |
| 13599899 | Name on file | Address on file | | | | | | | |
| 13843307 | Name on file | Address on file | | | | | | | |
| 13332187 | Name on file | Address on file | | | | | | | |
| 13332187 | Name on file | Address on file | | | | | | | |
| 18298378 | Name on file | Address on file | | | | | | | |
| 13864108 | Name on file | Address on file | | | | | | | |
| 13255976 | Name on file | Address on file | | | | | | | |
| 13964445 | Name on file | Address on file | | | | | | | |
| 15372006 | Name on file | Address on file | | | | | | | |
| 15397333 | Name on file | Address on file | | | | | | | |
| 14049201 | Name on file | Address on file | | | | | | | |
| 14444739 | Name on file | Address on file | | | | | | | |
| 13850587 | Name on file | Address on file | | | | | | | |
| 15384693 | Name on file | Address on file | | | | | | | |
| 13559838 | Name on file | Address on file | | | | | | | |
| 14120005 | Name on file | Address on file | | | | | | | |
| 13594199 | Name on file | Address on file | | | | | | | |
| 15408473 | Name on file | Address on file | | | | | | | |
| 15409266 | Name on file | Address on file | | | | | | | |
| 13262503 | Name on file | Address on file | | | | | | | |
| 13977015 | Name on file | Address on file | | | | | | | |
| 14263048 | Name on file | Address on file | | | | | | | |
| 15366790 | Name on file | Address on file | | | | | | | |
| 14172586 | Name on file | Address on file | | | | | | | |
| 15363623 | Name on file | Address on file | | | | | | | |
| 15363623 | Name on file | Address on file | | | | | | | |
| 13761275 | Name on file | Address on file | | | | | | | |
| 13856809 | Name on file | Address on file | | | | | | | |
| 15382453 | Name on file | Address on file | | | | | | | |
| 15402237 | Name on file | Address on file | | | | | | | |
| 14076454 | Name on file | Address on file | | | | | | | |
| 13665353 | Name on file | Address on file | | | | | | | |
| 14341533 | Name on file | Address on file | | | | | | | |
| 14330536 | Name on file | Address on file | | | | | | | |
| 14048867 | Name on file | Address on file | | | | | | | |
| 14288167 | Name on file | Address on file | | | | | | | |
| 13293829 | Name on file | Address on file | | | | | | | |
| 14619129 | Name on file | Address on file | | | | | | | |
| 13667815 | Name on file | Address on file | | | | | | | |
| 14050381 | Name on file | Address on file | | | | | | | |
| 13445249 | Name on file | Address on file | | | | | | | |
| 15398155 | Name on file | Address on file | | | | | | | |
| 13791502 | Name on file | Address on file | | | | | | | |
| 13902680 | Name on file | Address on file | | | | | | | |
| 13247055 | Name on file | Address on file | | | | | | | |
| 13745788 | Name on file | Address on file | | | | | | | |
| 13744592 | Name on file | Address on file | | | | | | | |
| 14450255 | Name on file | Address on file | | | | | | | |
| 13440184 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13440184 | Name on file | Address on file | | | | | | | |
| 14286205 | Name on file | Address on file | | | | | | | |
| 15403561 | Name on file | Address on file | | | | | | | |
| 14027285 | Name on file | Address on file | | | | | | | |
| 13919677 | Name on file | Address on file | | | | | | | |
| 13388489 | Name on file | Address on file | | | | | | | |
| 15400149 | Name on file | Address on file | | | | | | | |
| 15399136 | Name on file | Address on file | | | | | | | |
| 14160681 | Name on file | Address on file | | | | | | | |
| 15377013 | Name on file | Address on file | | | | | | | |
| 15384042 | Name on file | Address on file | | | | | | | |
| 13225131 | Name on file | Address on file | | | | | | | |
| 15368438 | Name on file | Address on file | | | | | | | |
| 15387284 | Name on file | Address on file | | | | | | | |
| 13983480 | Name on file | Address on file | | | | | | | |
| 15379434 | Name on file | Address on file | | | | | | | |
| 15362505 | Name on file | Address on file | | | | | | | |
| 13356553 | Name on file | Address on file | | | | | | | |
| 14613903 | Name on file | Address on file | | | | | | | |
| 15410974 | Name on file | Address on file | | | | | | | |
| 15410974 | Name on file | Address on file | | | | | | | |
| 14066487 | Name on file | Address on file | | | | | | | |
| 15391311 | Name on file | Address on file | | | | | | | |
| 13691578 | Name on file | Address on file | | | | | | | |
| 15362846 | Name on file | Address on file | | | | | | | |
| 15405065 | Name on file | Address on file | | | | | | | |
| 13608866 | Name on file | Address on file | | | | | | | |
| 13666595 | Name on file | Address on file | | | | | | | |
| 13666595 | Name on file | Address on file | | | | | | | |
| 13297712 | Name on file | Address on file | | | | | | | |
| 13297712 | Name on file | Address on file | | | | | | | |
| 15364757 | Name on file | Address on file | | | | | | | |
| 14612932 | Name on file | Address on file | | | | | | | |
| 14612932 | Name on file | Address on file | | | | | | | |
| 15365012 | Name on file | Address on file | | | | | | | |
| 14509959 | Name on file | Address on file | | | | | | | |
| 14509959 | Name on file | Address on file | | | | | | | |
| 15403041 | Name on file | Address on file | | | | | | | |
| 15378513 | Name on file | Address on file | | | | | | | |
| 15385062 | Name on file | Address on file | | | | | | | |
| 15385062 | Name on file | Address on file | | | | | | | |
| 14464136 | Name on file | Address on file | | | | | | | |
| 14464136 | Name on file | Address on file | | | | | | | |
| 15400469 | Name on file | Address on file | | | | | | | |
| 15385299 | Name on file | Address on file | | | | | | | |
| 13490299 | Name on file | Address on file | | | | | | | |
| 14028454 | Name on file | Address on file | | | | | | | |
| 13348219 | Name on file | Address on file | | | | | | | |
| 15392305 | Name on file | Address on file | | | | | | | |
| 15368647 | Name on file | Address on file | | | | | | | |
| 13852533 | Name on file | Address on file | | | | | | | |
| 14240488 | Name on file | Address on file | | | | | | | |
| 13762530 | Name on file | Address on file | | | | | | | |
| 13248378 | Name on file | Address on file | | | | | | | |
| 15364555 | Name on file | Address on file | | | | | | | |
| 14049406 | Name on file | Address on file | | | | | | | |
| 15395433 | Name on file | Address on file | | | | | | | |
| 13854157 | Name on file | Address on file | | | | | | | |
| 13270082 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13185704 | Name on file | Address on file | | | | | | | |
| 13742298 | Name on file | Address on file | | | | | | | |
| 15363970 | Name on file | Address on file | | | | | | | |
| 15382639 | Name on file | Address on file | | | | | | | |
| 13229823 | Name on file | Address on file | | | | | | | |
| 15393503 | Name on file | Address on file | | | | | | | |
| 13815350 | Name on file | Address on file | | | | | | | |
| 15407209 | Name on file | Address on file | | | | | | | |
| 14203360 | Name on file | Address on file | | | | | | | |
| 13555545 | Name on file | Address on file | | | | | | | |
| 14656748 | Name on file | Address on file | | | | | | | |
| 15382277 | Name on file | Address on file | | | | | | | |
| 14178696 | Name on file | Address on file | | | | | | | |
| 13939040 | Name on file | Address on file | | | | | | | |
| 14262075 | Name on file | Address on file | | | | | | | |
| 14620561 | Name on file | Address on file | | | | | | | |
| 15391428 | Name on file | Address on file | | | | | | | |
| 18337630 | Name on file | Address on file | | | | | | | |
| 13396808 | Name on file | Address on file | | | | | | | |
| 13352263 | Name on file | Address on file | | | | | | | |
| 13508825 | Name on file | Address on file | | | | | | | |
| 14529324 | Name on file | Address on file | | | | | | | |
| 13333223 | Name on file | Address on file | | | | | | | |
| 14121692 | Name on file | Address on file | | | | | | | |
| 15384636 | Name on file | Address on file | | | | | | | |
| 14108559 | Name on file | Address on file | | | | | | | |
| 13867474 | Name on file | Address on file | | | | | | | |
| 14126745 | Name on file | Address on file | | | | | | | |
| 13714865 | Name on file | Address on file | | | | | | | |
| 13311253 | Name on file | Address on file | | | | | | | |
| 13284000 | Name on file | Address on file | | | | | | | |
| 14161000 | Name on file | Address on file | | | | | | | |
| 15410057 | Name on file | Address on file | | | | | | | |
| 13709443 | Name on file | Address on file | | | | | | | |
| 14162247 | Name on file | Address on file | | | | | | | |
| 13747272 | Name on file | Address on file | | | | | | | |
| 15365563 | Name on file | Address on file | | | | | | | |
| 15375460 | Name on file | Address on file | | | | | | | |
| 13698810 | Name on file | Address on file | | | | | | | |
| 15407875 | Name on file | Address on file | | | | | | | |
| 15373601 | Name on file | Address on file | | | | | | | |
| 15410844 | Name on file | Address on file | | | | | | | |
| 15410844 | Name on file | Address on file | | | | | | | |
| 14604662 | Name on file | Address on file | | | | | | | |
| 14619948 | Name on file | Address on file | | | | | | | |
| 14588447 | Name on file | Address on file | | | | | | | |
| 13667542 | Name on file | Address on file | | | | | | | |
| 13667542 | Name on file | Address on file | | | | | | | |
| 15358390 | Name on file | Address on file | | | | | | | |
| 13356245 | Name on file | Address on file | | | | | | | |
| 13626536 | Name on file | Address on file | | | | | | | |
| 15359139 | Name on file | Address on file | | | | | | | |
| 15396422 | Name on file | Address on file | | | | | | | |
| 18335225 | Name on file | Address on file | | | | | | | |
| 14047968 | Name on file | Address on file | | | | | | | |
| 13734679 | Name on file | Address on file | | | | | | | |
| 13566061 | Name on file | Address on file | | | | | | | |
| 15360080 | Name on file | Address on file | | | | | | | |
| 15360080 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15380218 | Name on file | Address on file | | | | | | | |
| 13583924 | Name on file | Address on file | | | | | | | |
| 14184264 | Name on file | Address on file | | | | | | | |
| 13948252 | Name on file | Address on file | | | | | | | |
| 15371278 | Name on file | Address on file | | | | | | | |
| 14637064 | Name on file | Address on file | | | | | | | |
| 15364741 | Name on file | Address on file | | | | | | | |
| 15364741 | Name on file | Address on file | | | | | | | |
| 13563071 | Name on file | Address on file | | | | | | | |
| 14137455 | Name on file | Address on file | | | | | | | |
| 13997575 | Name on file | Address on file | | | | | | | |
| 13905496 | Name on file | Address on file | | | | | | | |
| 15382048 | Name on file | Address on file | | | | | | | |
| 15374607 | Name on file | Address on file | | | | | | | |
| 13842774 | Name on file | Address on file | | | | | | | |
| 18308529 | Name on file | Address on file | | | | | | | |
| 13177239 | Name on file | Address on file | | | | | | | |
| 15396776 | Name on file | Address on file | | | | | | | |
| 14236203 | Name on file | Address on file | | | | | | | |
| 14359355 | Name on file | Address on file | | | | | | | |
| 15369370 | Name on file | Address on file | | | | | | | |
| 13721801 | Name on file | Address on file | | | | | | | |
| 15402707 | Name on file | Address on file | | | | | | | |
| 15392309 | Name on file | Address on file | | | | | | | |
| 14076757 | Name on file | Address on file | | | | | | | |
| 14185482 | Name on file | Address on file | | | | | | | |
| 15369017 | Name on file | Address on file | | | | | | | |
| 15359306 | Name on file | Address on file | | | | | | | |
| 15383821 | Name on file | Address on file | | | | | | | |
| 14547475 | Name on file | Address on file | | | | | | | |
| 14547475 | Name on file | Address on file | | | | | | | |
| 13293027 | Name on file | Address on file | | | | | | | |
| 13522659 | Name on file | Address on file | | | | | | | |
| 13888746 | Name on file | Address on file | | | | | | | |
| 15408863 | Name on file | Address on file | | | | | | | |
| 15361490 | Name on file | Address on file | | | | | | | |
| 15387249 | Name on file | Address on file | | | | | | | |
| 18995364 | Name on file | Address on file | | | | | | | |
| 18995786 | Name on file | Address on file | | | | | | | |
| 15380146 | Name on file | Address on file | | | | | | | |
| 15393459 | Name on file | Address on file | | | | | | | |
| 13223668 | Name on file | Address on file | | | | | | | |
| 13359799 | Name on file | Address on file | | | | | | | |
| 15406713 | Name on file | Address on file | | | | | | | |
| 13958024 | Name on file | Address on file | | | | | | | |
| 13207303 | Name on file | Address on file | | | | | | | |
| 13143357 | Name on file | Address on file | | | | | | | |
| 14076066 | Name on file | Address on file | | | | | | | |
| 13998479 | Name on file | Address on file | | | | | | | |
| 14149109 | Name on file | Address on file | | | | | | | |
| 13637849 | Name on file | Address on file | | | | | | | |
| 14064102 | Name on file | Address on file | | | | | | | |
| 14052576 | Name on file | Address on file | | | | | | | |
| 14052576 | Name on file | Address on file | | | | | | | |
| 20655380 | Name on file | Address on file | | | | | | | |
| 13808898 | Name on file | Address on file | | | | | | | |
| 13443079 | Name on file | Address on file | | | | | | | |
| 13607032 | Name on file | Address on file | | | | | | | |
| 13607032 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13591333 | Name on file | Address on file | | | | | | | |
| 15404537 | Name on file | Address on file | | | | | | | |
| 14297705 | Name on file | Address on file | | | | | | | |
| 13498208 | Name on file | Address on file | | | | | | | |
| 14125414 | Name on file | Address on file | | | | | | | |
| 13286256 | Name on file | Address on file | | | | | | | |
| 13307340 | Name on file | Address on file | | | | | | | |
| 13877461 | Name on file | Address on file | | | | | | | |
| 15379930 | Name on file | Address on file | | | | | | | |
| 15407535 | Name on file | Address on file | | | | | | | |
| 13832890 | Name on file | Address on file | | | | | | | |
| 15376715 | Name on file | Address on file | | | | | | | |
| 13824666 | Name on file | Address on file | | | | | | | |
| 15399154 | Name on file | Address on file | | | | | | | |
| 14434007 | Name on file | Address on file | | | | | | | |
| 13732318 | Name on file | Address on file | | | | | | | |
| 15369857 | Name on file | Address on file | | | | | | | |
| 13195795 | Name on file | Address on file | | | | | | | |
| 13250652 | Name on file | Address on file | | | | | | | |
| 13758172 | Name on file | Address on file | | | | | | | |
| 14172626 | Name on file | Address on file | | | | | | | |
| 13373110 | Name on file | Address on file | | | | | | | |
| 14182440 | Name on file | Address on file | | | | | | | |
| 14180148 | Name on file | Address on file | | | | | | | |
| 13809875 | Name on file | Address on file | | | | | | | |
| 14417611 | Name on file | Address on file | | | | | | | |
| 13463779 | Name on file | Address on file | | | | | | | |
| 13416010 | Name on file | Address on file | | | | | | | |
| 13241967 | Name on file | Address on file | | | | | | | |
| 13241967 | Name on file | Address on file | | | | | | | |
| 13695717 | Name on file | Address on file | | | | | | | |
| 14119309 | Name on file | Address on file | | | | | | | |
| 15383167 | Name on file | Address on file | | | | | | | |
| 15363655 | Name on file | Address on file | | | | | | | |
| 14295144 | Name on file | Address on file | | | | | | | |
| 13964299 | Name on file | Address on file | | | | | | | |
| 14674118 | Name on file | Address on file | | | | | | | |
| 14218866 | Name on file | Address on file | | | | | | | |
| 13235496 | Name on file | Address on file | | | | | | | |
| 14126644 | Name on file | Address on file | | | | | | | |
| 13333478 | Name on file | Address on file | | | | | | | |
| 15408024 | Name on file | Address on file | | | | | | | |
| 13879153 | Name on file | Address on file | | | | | | | |
| 15362598 | Name on file | Address on file | | | | | | | |
| 15399117 | Name on file | Address on file | | | | | | | |
| 15409839 | Name on file | Address on file | | | | | | | |
| 13905761 | Name on file | Address on file | | | | | | | |
| 14512240 | Name on file | Address on file | | | | | | | |
| 14512240 | Name on file | Address on file | | | | | | | |
| 13848673 | Name on file | Address on file | | | | | | | |
| 13395632 | Name on file | Address on file | | | | | | | |
| 15387226 | Name on file | Address on file | | | | | | | |
| 15371509 | Name on file | Address on file | | | | | | | |
| 14592639 | Name on file | Address on file | | | | | | | |
| 15395611 | Name on file | Address on file | | | | | | | |
| 14617543 | Name on file | Address on file | | | | | | | |
| 15391909 | Name on file | Address on file | | | | | | | |
| 13169775 | Name on file | Address on file | | | | | | | |
| 13935929 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14156975 | Name on file | Address on file | | | | | | | |
| 15365376 | Name on file | Address on file | | | | | | | |
| 14634475 | Name on file | Address on file | | | | | | | |
| 22207878 | Name on file | Address on file | | | | | | | |
| 13454341 | Name on file | Address on file | | | | | | | |
| 15375431 | Name on file | Address on file | | | | | | | |
| 15382316 | Name on file | Address on file | | | | | | | |
| 14134549 | Name on file | Address on file | | | | | | | |
| 13319534 | Name on file | Address on file | | | | | | | |
| 13592301 | Name on file | Address on file | | | | | | | |
| 15399875 | Name on file | Address on file | | | | | | | |
| 15399875 | Name on file | Address on file | | | | | | | |
| 15409705 | Name on file | Address on file | | | | | | | |
| 15410075 | Name on file | Address on file | | | | | | | |
| 13979264 | Name on file | Address on file | | | | | | | |
| 15375318 | Name on file | Address on file | | | | | | | |
| 15361807 | Name on file | Address on file | | | | | | | |
| 14602738 | Name on file | Address on file | | | | | | | |
| 13546976 | Name on file | Address on file | | | | | | | |
| 14646238 | Name on file | Address on file | | | | | | | |
| 13645586 | Name on file | Address on file | | | | | | | |
| 15398327 | Name on file | Address on file | | | | | | | |
| 14555879 | Name on file | Address on file | | | | | | | |
| 14555879 | Name on file | Address on file | | | | | | | |
| 14241760 | Name on file | Address on file | | | | | | | |
| 15397634 | Name on file | Address on file | | | | | | | |
| 13780432 | Name on file | Address on file | | | | | | | |
| 14166944 | Name on file | Address on file | | | | | | | |
| 13717185 | Name on file | Address on file | | | | | | | |
| 14267755 | Name on file | Address on file | | | | | | | |
| 13968606 | Name on file | Address on file | | | | | | | |
| 15363535 | Name on file | Address on file | | | | | | | |
| 15363535 | Name on file | Address on file | | | | | | | |
| 14172881 | Name on file | Address on file | | | | | | | |
| 13445771 | Name on file | Address on file | | | | | | | |
| 13445771 | Name on file | Address on file | | | | | | | |
| 13972785 | Name on file | Address on file | | | | | | | |
| 13605800 | Name on file | Address on file | | | | | | | |
| 15365748 | Name on file | Address on file | | | | | | | |
| 15377922 | Name on file | Address on file | | | | | | | |
| 15359670 | Name on file | Address on file | | | | | | | |
| 13652188 | Name on file | Address on file | | | | | | | |
| 13648719 | Name on file | Address on file | | | | | | | |
| 15377909 | Name on file | Address on file | | | | | | | |
| 15379706 | Name on file | Address on file | | | | | | | |
| 13705827 | Name on file | Address on file | | | | | | | |
| 14624719 | Name on file | Address on file | | | | | | | |
| 15367396 | Name on file | Address on file | | | | | | | |
| 13593080 | Name on file | Address on file | | | | | | | |
| 15378531 | Name on file | Address on file | | | | | | | |
| 14242193 | Name on file | Address on file | | | | | | | |
| 14258337 | Name on file | Address on file | | | | | | | |
| 15400859 | Name on file | Address on file | | | | | | | |
| 13148860 | Name on file | Address on file | | | | | | | |
| 13736807 | Name on file | Address on file | | | | | | | |
| 13736807 | Name on file | Address on file | | | | | | | |
| 13975667 | Name on file | Address on file | | | | | | | |
| 15410772 | Name on file | Address on file | | | | | | | |
| 15410772 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13245342 | Name on file | Address on file | | | | | | | |
| 15375750 | Name on file | Address on file | | | | | | | |
| 15412300 | Name on file | Address on file | | | | | | | |
| 13945944 | Name on file | Address on file | | | | | | | |
| 13939808 | Name on file | Address on file | | | | | | | |
| 15371943 | Name on file | Address on file | | | | | | | |
| 13295017 | Name on file | Address on file | | | | | | | |
| 13341803 | Name on file | Address on file | | | | | | | |
| 15372533 | Name on file | Address on file | | | | | | | |
| 13567004 | Name on file | Address on file | | | | | | | |
| 14545663 | Name on file | Address on file | | | | | | | |
| 13608528 | Name on file | Address on file | | | | | | | |
| 13608528 | Name on file | Address on file | | | | | | | |
| 13896588 | Name on file | Address on file | | | | | | | |
| 15377870 | Name on file | Address on file | | | | | | | |
| 13733424 | Name on file | Address on file | | | | | | | |
| 13403444 | Name on file | Address on file | | | | | | | |
| 14506038 | Name on file | Address on file | | | | | | | |
| 15385389 | Name on file | Address on file | | | | | | | |
| 13487986 | Name on file | Address on file | | | | | | | |
| 13487986 | Name on file | Address on file | | | | | | | |
| 15380226 | Name on file | Address on file | | | | | | | |
| 15383087 | Name on file | Address on file | | | | | | | |
| 14600285 | Name on file | Address on file | | | | | | | |
| 15358941 | Name on file | Address on file | | | | | | | |
| 13682231 | Name on file | Address on file | | | | | | | |
| 14240871 | Name on file | Address on file | | | | | | | |
| 13611281 | Name on file | Address on file | | | | | | | |
| 14511303 | Name on file | Address on file | | | | | | | |
| 13657737 | Name on file | Address on file | | | | | | | |
| 13657737 | Name on file | Address on file | | | | | | | |
| 15363052 | Name on file | Address on file | | | | | | | |
| 13528616 | Name on file | Address on file | | | | | | | |
| 13985043 | Name on file | Address on file | | | | | | | |
| 13888938 | Name on file | Address on file | | | | | | | |
| 13577402 | Name on file | Address on file | | | | | | | |
| 15397199 | Name on file | Address on file | | | | | | | |
| 15363662 | Name on file | Address on file | | | | | | | |
| 15376235 | Name on file | Address on file | | | | | | | |
| 14137665 | Name on file | Address on file | | | | | | | |
| 15378357 | Name on file | Address on file | | | | | | | |
| 13175728 | Name on file | Address on file | | | | | | | |
| 13175728 | Name on file | Address on file | | | | | | | |
| 15380444 | Name on file | Address on file | | | | | | | |
| 14026880 | Name on file | Address on file | | | | | | | |
| 15366259 | Name on file | Address on file | | | | | | | |
| 13828898 | Name on file | Address on file | | | | | | | |
| 13828898 | Name on file | Address on file | | | | | | | |
| 14045700 | Name on file | Address on file | | | | | | | |
| 15393757 | Name on file | Address on file | | | | | | | |
| 13502462 | Name on file | Address on file | | | | | | | |
| 13502462 | Name on file | Address on file | | | | | | | |
| 13754642 | Name on file | Address on file | | | | | | | |
| 14083021 | Name on file | Address on file | | | | | | | |
| 13414704 | Name on file | Address on file | | | | | | | |
| 15384102 | Name on file | Address on file | | | | | | | |
| 15384102 | Name on file | Address on file | | | | | | | |
| 14503016 | Name on file | Address on file | | | | | | | |
| 15403158 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13234272 | Name on file | Address on file | | | | | | | |
| 15404555 | Name on file | Address on file | | | | | | | |
| 15388269 | Name on file | Address on file | | | | | | | |
| 14299995 | Name on file | Address on file | | | | | | | |
| 14012128 | Name on file | Address on file | | | | | | | |
| 14255494 | Name on file | Address on file | | | | | | | |
| 13846092 | Name on file | Address on file | | | | | | | |
| 14070013 | Name on file | Address on file | | | | | | | |
| 13428044 | Name on file | Address on file | | | | | | | |
| 15376211 | Name on file | Address on file | | | | | | | |
| 13156401 | Name on file | Address on file | | | | | | | |
| 13343497 | Name on file | Address on file | | | | | | | |
| 15383471 | Name on file | Address on file | | | | | | | |
| 15383471 | Name on file | Address on file | | | | | | | |
| 15412338 | Name on file | Address on file | | | | | | | |
| 15400051 | Name on file | Address on file | | | | | | | |
| 13294814 | Name on file | Address on file | | | | | | | |
| 15359507 | Name on file | Address on file | | | | | | | |
| 14176141 | Name on file | Address on file | | | | | | | |
| 14496827 | Name on file | Address on file | | | | | | | |
| 14488162 | Name on file | Address on file | | | | | | | |
| 13284933 | Name on file | Address on file | | | | | | | |
| 14657599 | Name on file | Address on file | | | | | | | |
| 13429910 | Name on file | Address on file | | | | | | | |
| 14228316 | Name on file | Address on file | | | | | | | |
| 14084545 | Name on file | Address on file | | | | | | | |
| 15359633 | Name on file | Address on file | | | | | | | |
| 13576396 | Name on file | Address on file | | | | | | | |
| 15396770 | Name on file | Address on file | | | | | | | |
| 15368989 | Name on file | Address on file | | | | | | | |
| 14638848 | Name on file | Address on file | | | | | | | |
| 15367624 | Name on file | Address on file | | | | | | | |
| 15379808 | Name on file | Address on file | | | | | | | |
| 13974567 | Name on file | Address on file | | | | | | | |
| 13225351 | Name on file | Address on file | | | | | | | |
| 14487442 | Name on file | Address on file | | | | | | | |
| 15382716 | Name on file | Address on file | | | | | | | |
| 15382716 | Name on file | Address on file | | | | | | | |
| 13788114 | Name on file | Address on file | | | | | | | |
| 14004427 | Name on file | Address on file | | | | | | | |
| 13770548 | Name on file | Address on file | | | | | | | |
| 13592005 | Name on file | Address on file | | | | | | | |
| 14514018 | Name on file | Address on file | | | | | | | |
| 14241561 | Name on file | Address on file | | | | | | | |
| 13745411 | Name on file | Address on file | | | | | | | |
| 15405074 | Name on file | Address on file | | | | | | | |
| 15406782 | Name on file | Address on file | | | | | | | |
| 15396103 | Name on file | Address on file | | | | | | | |
| 13327768 | Name on file | Address on file | | | | | | | |
| 15360979 | Name on file | Address on file | | | | | | | |
| 13444708 | Name on file | Address on file | | | | | | | |
| 15402946 | Name on file | Address on file | | | | | | | |
| 13380905 | Name on file | Address on file | | | | | | | |
| 14174363 | Name on file | Address on file | | | | | | | |
| 15399477 | Name on file | Address on file | | | | | | | |
| 15410687 | Name on file | Address on file | | | | | | | |
| 15390293 | Name on file | Address on file | | | | | | | |
| 13476217 | Name on file | Address on file | | | | | | | |
| 15402665 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14049689 | Name on file | Address on file | | | | | | | |
| 15408068 | Name on file | Address on file | | | | | | | |
| 22211324 | Name on file | Address on file | | | | | | | |
| 15395789 | Name on file | Address on file | | | | | | | |
| 13804743 | Name on file | Address on file | | | | | | | |
| 14646525 | Name on file | Address on file | | | | | | | |
| 13797569 | Name on file | Address on file | | | | | | | |
| 14187660 | Name on file | Address on file | | | | | | | |
| 13566136 | Name on file | Address on file | | | | | | | |
| 18268227 | Name on file | Address on file | | | | | | | |
| 13392978 | Name on file | Address on file | | | | | | | |
| 13369605 | Name on file | Address on file | | | | | | | |
| 15373066 | Name on file | Address on file | | | | | | | |
| 15391987 | Name on file | Address on file | | | | | | | |
| 15409612 | Name on file | Address on file | | | | | | | |
| 13351185 | Name on file | Address on file | | | | | | | |
| 15402571 | Name on file | Address on file | | | | | | | |
| 15375483 | Name on file | Address on file | | | | | | | |
| 13324909 | Name on file | Address on file | | | | | | | |
| 13324909 | Name on file | Address on file | | | | | | | |
| 15368897 | Name on file | Address on file | | | | | | | |
| 15368897 | Name on file | Address on file | | | | | | | |
| 13699133 | Name on file | Address on file | | | | | | | |
| 13699133 | Name on file | Address on file | | | | | | | |
| 14036991 | Name on file | Address on file | | | | | | | |
| 13736894 | Name on file | Address on file | | | | | | | |
| 15388168 | Name on file | Address on file | | | | | | | |
| 13623663 | Name on file | Address on file | | | | | | | |
| 15374268 | Name on file | Address on file | | | | | | | |
| 13755029 | Name on file | Address on file | | | | | | | |
| 14170498 | Name on file | Address on file | | | | | | | |
| 15379160 | Name on file | Address on file | | | | | | | |
| 13481486 | Name on file | Address on file | | | | | | | |
| 14270141 | Name on file | Address on file | | | | | | | |
| 13191734 | Name on file | Address on file | | | | | | | |
| 14385919 | Name on file | Address on file | | | | | | | |
| 13605867 | Name on file | Address on file | | | | | | | |
| 13997060 | Name on file | Address on file | | | | | | | |
| 13997060 | Name on file | Address on file | | | | | | | |
| 13297933 | Name on file | Address on file | | | | | | | |
| 13592323 | Name on file | Address on file | | | | | | | |
| 13737048 | Name on file | Address on file | | | | | | | |
| 13298338 | Name on file | Address on file | | | | | | | |
| 18261185 | Name on file | Address on file | | | | | | | |
| 14627150 | Name on file | Address on file | | | | | | | |
| 13376990 | Name on file | Address on file | | | | | | | |
| 14425391 | Name on file | Address on file | | | | | | | |
| 13172427 | Name on file | Address on file | | | | | | | |
| 13388399 | Name on file | Address on file | | | | | | | |
| 15405440 | Name on file | Address on file | | | | | | | |
| 15360403 | Name on file | Address on file | | | | | | | |
| 15366110 | Name on file | Address on file | | | | | | | |
| 14059855 | Name on file | Address on file | | | | | | | |
| 13737002 | Name on file | Address on file | | | | | | | |
| 13737002 | Name on file | Address on file | | | | | | | |
| 13824988 | Name on file | Address on file | | | | | | | |
| 14110749 | Name on file | Address on file | | | | | | | |
| 13541894 | Name on file | Address on file | | | | | | | |
| 13936761 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15387679 | Name on file | Address on file | | | | | | | |
| 15404332 | Name on file | Address on file | | | | | | | |
| 15400417 | Name on file | Address on file | | | | | | | |
| 15362203 | Name on file | Address on file | | | | | | | |
| 14284626 | Name on file | Address on file | | | | | | | |
| 13231611 | Name on file | Address on file | | | | | | | |
| 15411989 | Name on file | Address on file | | | | | | | |
| 14389844 | Name on file | Address on file | | | | | | | |
| 13340220 | Name on file | Address on file | | | | | | | |
| 13877050 | Name on file | Address on file | | | | | | | |
| 13421909 | Name on file | Address on file | | | | | | | |
| 14380349 | Name on file | Address on file | | | | | | | |
| 14323983 | Name on file | Address on file | | | | | | | |
| 13584470 | Name on file | Address on file | | | | | | | |
| 13248285 | Name on file | Address on file | | | | | | | |
| 15385494 | Name on file | Address on file | | | | | | | |
| 15359228 | Name on file | Address on file | | | | | | | |
| 14100643 | Name on file | Address on file | | | | | | | |
| 15397414 | Name on file | Address on file | | | | | | | |
| 14402277 | Name on file | Address on file | | | | | | | |
| 15395576 | Name on file | Address on file | | | | | | | |
| 14526599 | Name on file | Address on file | | | | | | | |
| 15390085 | Name on file | Address on file | | | | | | | |
| 15369557 | Name on file | Address on file | | | | | | | |
| 13434289 | Name on file | Address on file | | | | | | | |
| 14019307 | Name on file | Address on file | | | | | | | |
| 14584301 | Name on file | Address on file | | | | | | | |
| 13695613 | Name on file | Address on file | | | | | | | |
| 13220075 | Name on file | Address on file | | | | | | | |
| 13279202 | Name on file | Address on file | | | | | | | |
| 13262363 | Name on file | Address on file | | | | | | | |
| 15379312 | Name on file | Address on file | | | | | | | |
| 15408860 | Name on file | Address on file | | | | | | | |
| 14474847 | Name on file | Address on file | | | | | | | |
| 14360407 | Name on file | Address on file | | | | | | | |
| 14064151 | Name on file | Address on file | | | | | | | |
| 15368810 | Name on file | Address on file | | | | | | | |
| 14184328 | Name on file | Address on file | | | | | | | |
| 13294210 | Name on file | Address on file | | | | | | | |
| 13294210 | Name on file | Address on file | | | | | | | |
| 15370217 | Name on file | Address on file | | | | | | | |
| 13648338 | Name on file | Address on file | | | | | | | |
| 13193333 | Name on file | Address on file | | | | | | | |
| 13344241 | Name on file | Address on file | | | | | | | |
| 14128082 | Name on file | Address on file | | | | | | | |
| 14193156 | Name on file | Address on file | | | | | | | |
| 14304667 | Name on file | Address on file | | | | | | | |
| 15400384 | Name on file | Address on file | | | | | | | |
| 15386249 | Name on file | Address on file | | | | | | | |
| 13219356 | Name on file | Address on file | | | | | | | |
| 13476329 | Name on file | Address on file | | | | | | | |
| 14092712 | Name on file | Address on file | | | | | | | |
| 15395976 | Name on file | Address on file | | | | | | | |
| 14048599 | Name on file | Address on file | | | | | | | |
| 14405442 | Name on file | Address on file | | | | | | | |
| 14157308 | Name on file | Address on file | | | | | | | |
| 15362465 | Name on file | Address on file | | | | | | | |
| 15375401 | Name on file | Address on file | | | | | | | |
| 15371617 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14550150 | Name on file | Address on file | | | | | | | |
| 14019853 | Name on file | Address on file | | | | | | | |
| 15387122 | Name on file | Address on file | | | | | | | |
| 15369571 | Name on file | Address on file | | | | | | | |
| 18321260 | Name on file | Address on file | | | | | | | |
| 13905641 | Name on file | Address on file | | | | | | | |
| 15408488 | Name on file | Address on file | | | | | | | |
| 13631036 | Name on file | Address on file | | | | | | | |
| 14665597 | Name on file | Address on file | | | | | | | |
| 15372561 | Name on file | Address on file | | | | | | | |
| 14143571 | Name on file | Address on file | | | | | | | |
| 13455681 | Name on file | Address on file | | | | | | | |
| 14016502 | Name on file | Address on file | | | | | | | |
| 15393299 | Name on file | Address on file | | | | | | | |
| 15386441 | Name on file | Address on file | | | | | | | |
| 15386441 | Name on file | Address on file | | | | | | | |
| 13574062 | Name on file | Address on file | | | | | | | |
| 14126168 | Name on file | Address on file | | | | | | | |
| 13407005 | Name on file | Address on file | | | | | | | |
| 15405255 | Name on file | Address on file | | | | | | | |
| 15392994 | Name on file | Address on file | | | | | | | |
| 13371330 | Name on file | Address on file | | | | | | | |
| 15384471 | Name on file | Address on file | | | | | | | |
| 13270504 | Name on file | Address on file | | | | | | | |
| 14195900 | Name on file | Address on file | | | | | | | |
| 14633357 | Name on file | Address on file | | | | | | | |
| 15403123 | Name on file | Address on file | | | | | | | |
| 14283811 | Name on file | Address on file | | | | | | | |
| 13871494 | Name on file | Address on file | | | | | | | |
| 15392142 | Name on file | Address on file | | | | | | | |
| 13634047 | Name on file | Address on file | | | | | | | |
| 14395714 | Name on file | Address on file | | | | | | | |
| 14229014 | Name on file | Address on file | | | | | | | |
| 14321371 | Name on file | Address on file | | | | | | | |
| 13555127 | Name on file | Address on file | | | | | | | |
| 15406225 | Name on file | Address on file | | | | | | | |
| 13696981 | Name on file | Address on file | | | | | | | |
| 14289796 | Name on file | Address on file | | | | | | | |
| 13367047 | Name on file | Address on file | | | | | | | |
| 15395154 | Name on file | Address on file | | | | | | | |
| 15361932 | Name on file | Address on file | | | | | | | |
| 15361932 | Name on file | Address on file | | | | | | | |
| 13712791 | Name on file | Address on file | | | | | | | |
| 14063702 | Name on file | Address on file | | | | | | | |
| 14125749 | Name on file | Address on file | | | | | | | |
| 14442104 | Name on file | Address on file | | | | | | | |
| 15362935 | Name on file | Address on file | | | | | | | |
| 15362447 | Name on file | Address on file | | | | | | | |
| 14222385 | Name on file | Address on file | | | | | | | |
| 13164086 | Name on file | Address on file | | | | | | | |
| 13562017 | Name on file | Address on file | | | | | | | |
| 14462760 | Name on file | Address on file | | | | | | | |
| 14390839 | Name on file | Address on file | | | | | | | |
| 14390839 | Name on file | Address on file | | | | | | | |
| 15361737 | Name on file | Address on file | | | | | | | |
| 15394937 | Name on file | Address on file | | | | | | | |
| 13670992 | Name on file | Address on file | | | | | | | |
| 13198588 | Name on file | Address on file | | | | | | | |
| 14040101 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15395936 | Name on file | Address on file | | | | | | | |
| 13843095 | Name on file | Address on file | | | | | | | |
| 14400206 | Name on file | Address on file | | | | | | | |
| 13679383 | Name on file | Address on file | | | | | | | |
| 14254967 | Name on file | Address on file | | | | | | | |
| 14254967 | Name on file | Address on file | | | | | | | |
| 13391987 | Name on file | Address on file | | | | | | | |
| 13963902 | Name on file | Address on file | | | | | | | |
| 13867178 | Name on file | Address on file | | | | | | | |
| 13182258 | Name on file | Address on file | | | | | | | |
| 14656871 | Name on file | Address on file | | | | | | | |
| 13581453 | Name on file | Address on file | | | | | | | |
| 13534935 | Name on file | Address on file | | | | | | | |
| 13527241 | Name on file | Address on file | | | | | | | |
| 13900622 | Name on file | Address on file | | | | | | | |
| 13769642 | Name on file | Address on file | | | | | | | |
| 13906130 | Name on file | Address on file | | | | | | | |
| 15404282 | Name on file | Address on file | | | | | | | |
| 13345236 | Name on file | Address on file | | | | | | | |
| 15388204 | Name on file | Address on file | | | | | | | |
| 13614102 | Name on file | Address on file | | | | | | | |
| 13594209 | Name on file | Address on file | | | | | | | |
| 13374285 | Name on file | Address on file | | | | | | | |
| 13759281 | Name on file | Address on file | | | | | | | |
| 13685286 | Name on file | Address on file | | | | | | | |
| 15391740 | Name on file | Address on file | | | | | | | |
| 15361358 | Name on file | Address on file | | | | | | | |
| 15370617 | Name on file | Address on file | | | | | | | |
| 15361212 | Name on file | Address on file | | | | | | | |
| 15361212 | Name on file | Address on file | | | | | | | |
| 15391902 | Name on file | Address on file | | | | | | | |
| 15364948 | Name on file | Address on file | | | | | | | |
| 15395941 | Name on file | Address on file | | | | | | | |
| 13388781 | Name on file | Address on file | | | | | | | |
| 13388781 | Name on file | Address on file | | | | | | | |
| 15366971 | Name on file | Address on file | | | | | | | |
| 15392233 | Name on file | Address on file | | | | | | | |
| 13284064 | Name on file | Address on file | | | | | | | |
| 14536658 | Name on file | Address on file | | | | | | | |
| 13904122 | Name on file | Address on file | | | | | | | |
| 15397911 | Name on file | Address on file | | | | | | | |
| 13983606 | Name on file | Address on file | | | | | | | |
| 15366324 | Name on file | Address on file | | | | | | | |
| 13972163 | Name on file | Address on file | | | | | | | |
| 15411471 | Name on file | Address on file | | | | | | | |
| 15364108 | Name on file | Address on file | | | | | | | |
| 13478767 | Name on file | Address on file | | | | | | | |
| 15395443 | Name on file | Address on file | | | | | | | |
| 15395443 | Name on file | Address on file | | | | | | | |
| 15380957 | Name on file | Address on file | | | | | | | |
| 19017292 | Name on file | Address on file | | | | | | | |
| 15377458 | Name on file | Address on file | | | | | | | |
| 13377012 | Name on file | Address on file | | | | | | | |
| 15360982 | Name on file | Address on file | | | | | | | |
| 14062972 | Name on file | Address on file | | | | | | | |
| 13934035 | Name on file | Address on file | | | | | | | |
| 14675827 | Name on file | Address on file | | | | | | | |
| 13741342 | Name on file | Address on file | | | | | | | |
| 14662888 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15397933 | Name on file | Address on file | | | | | | | |
| 13220903 | Name on file | Address on file | | | | | | | |
| 13754388 | Name on file | Address on file | | | | | | | |
| 13754388 | Name on file | Address on file | | | | | | | |
| 14198011 | Name on file | Address on file | | | | | | | |
| 14198011 | Name on file | Address on file | | | | | | | |
| 15379849 | Name on file | Address on file | | | | | | | |
| 15389385 | Name on file | Address on file | | | | | | | |
| 15385215 | Name on file | Address on file | | | | | | | |
| 13741884 | Name on file | Address on file | | | | | | | |
| 13429093 | Name on file | Address on file | | | | | | | |
| 13985280 | Name on file | Address on file | | | | | | | |
| 13735456 | Name on file | Address on file | | | | | | | |
| 18305346 | Name on file | Address on file | | | | | | | |
| 13533411 | Name on file | Address on file | | | | | | | |
| 14534461 | Name on file | Address on file | | | | | | | |
| 14534566 | Name on file | Address on file | | | | | | | |
| 15365726 | Name on file | Address on file | | | | | | | |
| 14217409 | Name on file | Address on file | | | | | | | |
| 15406077 | Name on file | Address on file | | | | | | | |
| 13591750 | Name on file | Address on file | | | | | | | |
| 13455618 | Name on file | Address on file | | | | | | | |
| 13611368 | Name on file | Address on file | | | | | | | |
| 13620432 | Name on file | Address on file | | | | | | | |
| 15384900 | Name on file | Address on file | | | | | | | |
| 14161117 | Name on file | Address on file | | | | | | | |
| 14036877 | Name on file | Address on file | | | | | | | |
| 15392557 | Name on file | Address on file | | | | | | | |
| 14515148 | Name on file | Address on file | | | | | | | |
| 15395489 | Name on file | Address on file | | | | | | | |
| 15407188 | Name on file | Address on file | | | | | | | |
| 13343600 | Name on file | Address on file | | | | | | | |
| 15392196 | Name on file | Address on file | | | | | | | |
| 13363811 | Name on file | Address on file | | | | | | | |
| 13263541 | Name on file | Address on file | | | | | | | |
| 15377064 | Name on file | Address on file | | | | | | | |
| 14383419 | Name on file | Address on file | | | | | | | |
| 14591557 | Name on file | Address on file | | | | | | | |
| 13377145 | Name on file | Address on file | | | | | | | |
| 14652534 | Name on file | Address on file | | | | | | | |
| 14652534 | Name on file | Address on file | | | | | | | |
| 13439437 | Name on file | Address on file | | | | | | | |
| 13919418 | Name on file | Address on file | | | | | | | |
| 13692325 | Name on file | Address on file | | | | | | | |
| 14517283 | Name on file | Address on file | | | | | | | |
| 14091638 | Name on file | Address on file | | | | | | | |
| 15378873 | Name on file | Address on file | | | | | | | |
| 14059073 | Name on file | Address on file | | | | | | | |
| 15394173 | Name on file | Address on file | | | | | | | |
| 13924753 | Name on file | Address on file | | | | | | | |
| 14048014 | Name on file | Address on file | | | | | | | |
| 13211688 | Name on file | Address on file | | | | | | | |
| 14474911 | Name on file | Address on file | | | | | | | |
| 15376680 | Name on file | Address on file | | | | | | | |
| 15366075 | Name on file | Address on file | | | | | | | |
| 14487850 | Name on file | Address on file | | | | | | | |
| 14511270 | Name on file | Address on file | | | | | | | |
| 15391134 | Name on file | Address on file | | | | | | | |
| 13293097 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14370802 | Name on file | Address on file | | | | | | | |
| 15385505 | Name on file | Address on file | | | | | | | |
| 13396828 | Name on file | Address on file | | | | | | | |
| 15406039 | Name on file | Address on file | | | | | | | |
| 13284253 | Name on file | Address on file | | | | | | | |
| 15373247 | Name on file | Address on file | | | | | | | |
| 14165193 | Name on file | Address on file | | | | | | | |
| 15394717 | Name on file | Address on file | | | | | | | |
| 15379179 | Name on file | Address on file | | | | | | | |
| 13568396 | Name on file | Address on file | | | | | | | |
| 18302352 | Name on file | Address on file | | | | | | | |
| 13919032 | Name on file | Address on file | | | | | | | |
| 15405733 | Name on file | Address on file | | | | | | | |
| 13720497 | Name on file | Address on file | | | | | | | |
| 19019530 | Name on file | Address on file | | | | | | | |
| 14511373 | Name on file | Address on file | | | | | | | |
| 14511373 | Name on file | Address on file | | | | | | | |
| 13288382 | Name on file | Address on file | | | | | | | |
| 15411933 | Name on file | Address on file | | | | | | | |
| 13569319 | Name on file | Address on file | | | | | | | |
| 13970717 | Name on file | Address on file | | | | | | | |
| 13970717 | Name on file | Address on file | | | | | | | |
| 15399659 | Name on file | Address on file | | | | | | | |
| 14063434 | Name on file | Address on file | | | | | | | |
| 13624065 | Name on file | Address on file | | | | | | | |
| 13468851 | Name on file | Address on file | | | | | | | |
| 13802164 | Name on file | Address on file | | | | | | | |
| 15407818 | Name on file | Address on file | | | | | | | |
| 15378650 | Name on file | Address on file | | | | | | | |
| 13426957 | Name on file | Address on file | | | | | | | |
| 13784180 | Name on file | Address on file | | | | | | | |
| 15393490 | Name on file | Address on file | | | | | | | |
| 13918084 | Name on file | Address on file | | | | | | | |
| 14363499 | Name on file | Address on file | | | | | | | |
| 18286235 | Name on file | Address on file | | | | | | | |
| 18955053 | Name on file | Address on file | | | | | | | |
| 13183965 | Name on file | Address on file | | | | | | | |
| 14119993 | Name on file | Address on file | | | | | | | |
| 14119993 | Name on file | Address on file | | | | | | | |
| 15385220 | Name on file | Address on file | | | | | | | |
| 13447426 | Name on file | Address on file | | | | | | | |
| 13214383 | Name on file | Address on file | | | | | | | |
| 15360658 | Name on file | Address on file | | | | | | | |
| 15360658 | Name on file | Address on file | | | | | | | |
| 13523668 | Name on file | Address on file | | | | | | | |
| 13270474 | Name on file | Address on file | | | | | | | |
| 13596803 | Name on file | Address on file | | | | | | | |
| 13596803 | Name on file | Address on file | | | | | | | |
| 15409480 | Name on file | Address on file | | | | | | | |
| 18955842 | Name on file | Address on file | | | | | | | |
| 13178284 | Name on file | Address on file | | | | | | | |
| 15409354 | Name on file | Address on file | | | | | | | |
| 15365994 | Name on file | Address on file | | | | | | | |
| 14045633 | Name on file | Address on file | | | | | | | |
| 15388096 | Name on file | Address on file | | | | | | | |
| 15373439 | Name on file | Address on file | | | | | | | |
| 13248166 | Name on file | Address on file | | | | | | | |
| 13558111 | Name on file | Address on file | | | | | | | |
| 13927306 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14190686 | Name on file | Address on file | | | | | | | |
| 15388171 | Name on file | Address on file | | | | | | | |
| 15388171 | Name on file | Address on file | | | | | | | |
| 13735454 | Name on file | Address on file | | | | | | | |
| 15383814 | Name on file | Address on file | | | | | | | |
| 13151624 | Name on file | Address on file | | | | | | | |
| 14590625 | Name on file | Address on file | | | | | | | |
| 14288995 | Name on file | Address on file | | | | | | | |
| 15396177 | Name on file | Address on file | | | | | | | |
| 15361081 | Name on file | Address on file | | | | | | | |
| 15370284 | Name on file | Address on file | | | | | | | |
| 13954477 | Name on file | Address on file | | | | | | | |
| 14451330 | Name on file | Address on file | | | | | | | |
| 19019941 | Name on file | Address on file | | | | | | | |
| 15367649 | Name on file | Address on file | | | | | | | |
| 15366905 | Name on file | Address on file | | | | | | | |
| 15366905 | Name on file | Address on file | | | | | | | |
| 13972887 | Name on file | Address on file | | | | | | | |
| 15380888 | Name on file | Address on file | | | | | | | |
| 13552382 | Name on file | Address on file | | | | | | | |
| 13552382 | Name on file | Address on file | | | | | | | |
| 15394872 | Name on file | Address on file | | | | | | | |
| 15386587 | Name on file | Address on file | | | | | | | |
| 15408315 | Name on file | Address on file | | | | | | | |
| 14110429 | Name on file | Address on file | | | | | | | |
| 13474896 | Name on file | Address on file | | | | | | | |
| 14335494 | Name on file | Address on file | | | | | | | |
| 15395153 | Name on file | Address on file | | | | | | | |
| 13861829 | Name on file | Address on file | | | | | | | |
| 13712024 | Name on file | Address on file | | | | | | | |
| 13694527 | Name on file | Address on file | | | | | | | |
| 13372000 | Name on file | Address on file | | | | | | | |
| 15400677 | Name on file | Address on file | | | | | | | |
| 13544896 | Name on file | Address on file | | | | | | | |
| 14196236 | Name on file | Address on file | | | | | | | |
| 14263426 | Name on file | Address on file | | | | | | | |
| 15376475 | Name on file | Address on file | | | | | | | |
| 13138681 | Name on file | Address on file | | | | | | | |
| 15376822 | Name on file | Address on file | | | | | | | |
| 14186686 | Name on file | Address on file | | | | | | | |
| 13586152 | Name on file | Address on file | | | | | | | |
| 15363957 | Name on file | Address on file | | | | | | | |
| 14598599 | Name on file | Address on file | | | | | | | |
| 14611201 | Name on file | Address on file | | | | | | | |
| 15392738 | Name on file | Address on file | | | | | | | |
| 14592645 | Name on file | Address on file | | | | | | | |
| 15390947 | Name on file | Address on file | | | | | | | |
| 13869428 | Name on file | Address on file | | | | | | | |
| 15363634 | Name on file | Address on file | | | | | | | |
| 13334193 | Name on file | Address on file | | | | | | | |
| 15404523 | Name on file | Address on file | | | | | | | |
| 15399643 | Name on file | Address on file | | | | | | | |
| 14463629 | Name on file | Address on file | | | | | | | |
| 14004541 | Name on file | Address on file | | | | | | | |
| 13951480 | Name on file | Address on file | | | | | | | |
| 14310011 | Name on file | Address on file | | | | | | | |
| 13305589 | Name on file | Address on file | | | | | | | |
| 13700175 | Name on file | Address on file | | | | | | | |
| 13975499 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13333542 | Name on file | Address on file | | | | | | | |
| 13832638 | Name on file | Address on file | | | | | | | |
| 13999982 | Name on file | Address on file | | | | | | | |
| 14174757 | Name on file | Address on file | | | | | | | |
| 14623964 | Name on file | Address on file | | | | | | | |
| 14623964 | Name on file | Address on file | | | | | | | |
| 13720817 | Name on file | Address on file | | | | | | | |
| 13262892 | Name on file | Address on file | | | | | | | |
| 13473546 | Name on file | Address on file | | | | | | | |
| 14493846 | Name on file | Address on file | | | | | | | |
| 14447051 | Name on file | Address on file | | | | | | | |
| 14081558 | Name on file | Address on file | | | | | | | |
| 14106545 | Name on file | Address on file | | | | | | | |
| 15400897 | Name on file | Address on file | | | | | | | |
| 13651856 | Name on file | Address on file | | | | | | | |
| 14039518 | Name on file | Address on file | | | | | | | |
| 15405606 | Name on file | Address on file | | | | | | | |
| 14502001 | Name on file | Address on file | | | | | | | |
| 13160180 | Name on file | Address on file | | | | | | | |
| 13160180 | Name on file | Address on file | | | | | | | |
| 13524263 | Name on file | Address on file | | | | | | | |
| 14663599 | Name on file | Address on file | | | | | | | |
| 15383038 | Name on file | Address on file | | | | | | | |
| 13258674 | Name on file | Address on file | | | | | | | |
| 13482890 | Name on file | Address on file | | | | | | | |
| 15404817 | Name on file | Address on file | | | | | | | |
| 14179710 | Name on file | Address on file | | | | | | | |
| 14486185 | Name on file | Address on file | | | | | | | |
| 14486185 | Name on file | Address on file | | | | | | | |
| 13948385 | Name on file | Address on file | | | | | | | |
| 14088278 | Name on file | Address on file | | | | | | | |
| 13950328 | Name on file | Address on file | | | | | | | |
| 13731864 | Name on file | Address on file | | | | | | | |
| 13788066 | Name on file | Address on file | | | | | | | |
| 14294399 | Name on file | Address on file | | | | | | | |
| 13517798 | Name on file | Address on file | | | | | | | |
| 15401301 | Name on file | Address on file | | | | | | | |
| 15368854 | Name on file | Address on file | | | | | | | |
| 15376200 | Name on file | Address on file | | | | | | | |
| 13489678 | Name on file | Address on file | | | | | | | |
| 15380276 | Name on file | Address on file | | | | | | | |
| 14427866 | Name on file | Address on file | | | | | | | |
| 13765850 | Name on file | Address on file | | | | | | | |
| 19006575 | Name on file | Address on file | | | | | | | |
| 13798173 | Name on file | Address on file | | | | | | | |
| 15368678 | Name on file | Address on file | | | | | | | |
| 13223691 | Name on file | Address on file | | | | | | | |
| 13442544 | Name on file | Address on file | | | | | | | |
| 14143483 | Name on file | Address on file | | | | | | | |
| 14172122 | Name on file | Address on file | | | | | | | |
| 15383035 | Name on file | Address on file | | | | | | | |
| 15374221 | Name on file | Address on file | | | | | | | |
| 15371336 | Name on file | Address on file | | | | | | | |
| 14557931 | Name on file | Address on file | | | | | | | |
| 13490943 | Name on file | Address on file | | | | | | | |
| 14684433 | Name on file | Address on file | | | | | | | |
| 14141706 | Name on file | Address on file | | | | | | | |
| 13792765 | Name on file | Address on file | | | | | | | |
| 13521933 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15385448 | Name on file | Address on file | | | | | | | |
| 14618373 | Name on file | Address on file | | | | | | | |
| 15405510 | Name on file | Address on file | | | | | | | |
| 15394183 | Name on file | Address on file | | | | | | | |
| 14010156 | Name on file | Address on file | | | | | | | |
| 14651502 | Name on file | Address on file | | | | | | | |
| 15376574 | Name on file | Address on file | | | | | | | |
| 15371989 | Name on file | Address on file | | | | | | | |
| 15369389 | Name on file | Address on file | | | | | | | |
| 15367035 | Name on file | Address on file | | | | | | | |
| 13971244 | Name on file | Address on file | | | | | | | |
| 13319667 | Name on file | Address on file | | | | | | | |
| 14645788 | Name on file | Address on file | | | | | | | |
| 14645788 | Name on file | Address on file | | | | | | | |
| 15395474 | Name on file | Address on file | | | | | | | |
| 14263076 | Name on file | Address on file | | | | | | | |
| 15367792 | Name on file | Address on file | | | | | | | |
| 15372785 | Name on file | Address on file | | | | | | | |
| 13315280 | Name on file | Address on file | | | | | | | |
| 14554455 | Name on file | Address on file | | | | | | | |
| 14604186 | Name on file | Address on file | | | | | | | |
| 13369614 | Name on file | Address on file | | | | | | | |
| 15388813 | Name on file | Address on file | | | | | | | |
| 13154462 | Name on file | Address on file | | | | | | | |
| 13154462 | Name on file | Address on file | | | | | | | |
| 14682514 | Name on file | Address on file | | | | | | | |
| 15372273 | Name on file | Address on file | | | | | | | |
| 14680097 | Name on file | Address on file | | | | | | | |
| 15391411 | Name on file | Address on file | | | | | | | |
| 15409394 | Name on file | Address on file | | | | | | | |
| 15409394 | Name on file | Address on file | | | | | | | |
| 13585277 | Name on file | Address on file | | | | | | | |
| 14292407 | Name on file | Address on file | | | | | | | |
| 14194966 | Name on file | Address on file | | | | | | | |
| 14194966 | Name on file | Address on file | | | | | | | |
| 15407750 | Name on file | Address on file | | | | | | | |
| 13817089 | Name on file | Address on file | | | | | | | |
| 15366738 | Name on file | Address on file | | | | | | | |
| 14658939 | Name on file | Address on file | | | | | | | |
| 15409695 | Name on file | Address on file | | | | | | | |
| 13639422 | Name on file | Address on file | | | | | | | |
| 13639422 | Name on file | Address on file | | | | | | | |
| 15361123 | Name on file | Address on file | | | | | | | |
| 15361123 | Name on file | Address on file | | | | | | | |
| 13806851 | Name on file | Address on file | | | | | | | |
| 14244933 | Name on file | Address on file | | | | | | | |
| 13533991 | Name on file | Address on file | | | | | | | |
| 15410659 | Name on file | Address on file | | | | | | | |
| 15381127 | Name on file | Address on file | | | | | | | |
| 13882167 | Name on file | Address on file | | | | | | | |
| 15387272 | Name on file | Address on file | | | | | | | |
| 15389230 | Name on file | Address on file | | | | | | | |
| 13863681 | Name on file | Address on file | | | | | | | |
| 14196036 | Name on file | Address on file | | | | | | | |
| 20643088 | Name on file | Address on file | | | | | | | |
| 13402693 | Name on file | Address on file | | | | | | | |
| 14644462 | Name on file | Address on file | | | | | | | |
| 13138472 | Name on file | Address on file | | | | | | | |
| 13809299 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14428993 | Name on file | Address on file | | | | | | | |
| 15386438 | Name on file | Address on file | | | | | | | |
| 13815991 | Name on file | Address on file | | | | | | | |
| 15401276 | Name on file | Address on file | | | | | | | |
| 14661010 | Name on file | Address on file | | | | | | | |
| 14055416 | Name on file | Address on file | | | | | | | |
| 13184823 | Name on file | Address on file | | | | | | | |
| 13660105 | Name on file | Address on file | | | | | | | |
| 13660105 | Name on file | Address on file | | | | | | | |
| 15380114 | Name on file | Address on file | | | | | | | |
| 15379605 | Name on file | Address on file | | | | | | | |
| 15388495 | Name on file | Address on file | | | | | | | |
| 15385172 | Name on file | Address on file | | | | | | | |
| 14669421 | Name on file | Address on file | | | | | | | |
| 15397086 | Name on file | Address on file | | | | | | | |
| 14555944 | Name on file | Address on file | | | | | | | |
| 14116663 | Name on file | Address on file | | | | | | | |
| 13740969 | Name on file | Address on file | | | | | | | |
| 13740969 | Name on file | Address on file | | | | | | | |
| 15372629 | Name on file | Address on file | | | | | | | |
| 15369018 | Name on file | Address on file | | | | | | | |
| 15402204 | Name on file | Address on file | | | | | | | |
| 15390260 | Name on file | Address on file | | | | | | | |
| 13593729 | Name on file | Address on file | | | | | | | |
| 13795947 | Name on file | Address on file | | | | | | | |
| 15409610 | Name on file | Address on file | | | | | | | |
| 15408478 | Name on file | Address on file | | | | | | | |
| 13306114 | Name on file | Address on file | | | | | | | |
| 15388159 | Name on file | Address on file | | | | | | | |
| 13955694 | Name on file | Address on file | | | | | | | |
| 15371739 | Name on file | Address on file | | | | | | | |
| 15403679 | Name on file | Address on file | | | | | | | |
| 15361749 | Name on file | Address on file | | | | | | | |
| 15380897 | Name on file | Address on file | | | | | | | |
| 15380897 | Name on file | Address on file | | | | | | | |
| 13472531 | Name on file | Address on file | | | | | | | |
| 13798836 | Name on file | Address on file | | | | | | | |
| 15398011 | Name on file | Address on file | | | | | | | |
| 13749821 | Name on file | Address on file | | | | | | | |
| 15383921 | Name on file | Address on file | | | | | | | |
| 14167490 | Name on file | Address on file | | | | | | | |
| 14167490 | Name on file | Address on file | | | | | | | |
| 13210044 | Name on file | Address on file | | | | | | | |
| 13691075 | Name on file | Address on file | | | | | | | |
| 13551088 | Name on file | Address on file | | | | | | | |
| 15387596 | Name on file | Address on file | | | | | | | |
| 13585828 | Name on file | Address on file | | | | | | | |
| 15375608 | Name on file | Address on file | | | | | | | |
| 14581302 | Name on file | Address on file | | | | | | | |
| 14581302 | Name on file | Address on file | | | | | | | |
| 15378455 | Name on file | Address on file | | | | | | | |
| 13917996 | Name on file | Address on file | | | | | | | |
| 13917996 | Name on file | Address on file | | | | | | | |
| 15384056 | Name on file | Address on file | | | | | | | |
| 15384147 | Name on file | Address on file | | | | | | | |
| 14404194 | Name on file | Address on file | | | | | | | |
| 15389421 | Name on file | Address on file | | | | | | | |
| 13380159 | Name on file | Address on file | | | | | | | |
| 15375909 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15386788 | Name on file | Address on file | | | | | | | |
| 15375480 | Name on file | Address on file | | | | | | | |
| 15371594 | Name on file | Address on file | | | | | | | |
| 15371594 | Name on file | Address on file | | | | | | | |
| 15373681 | Name on file | Address on file | | | | | | | |
| 15408724 | Name on file | Address on file | | | | | | | |
| 15379980 | Name on file | Address on file | | | | | | | |
| 15379980 | Name on file | Address on file | | | | | | | |
| 15403407 | Name on file | Address on file | | | | | | | |
| 13532930 | Name on file | Address on file | | | | | | | |
| 13341970 | Name on file | Address on file | | | | | | | |
| 15409893 | Name on file | Address on file | | | | | | | |
| 13542343 | Name on file | Address on file | | | | | | | |
| 13190848 | Name on file | Address on file | | | | | | | |
| 13190848 | Name on file | Address on file | | | | | | | |
| 15402114 | Name on file | Address on file | | | | | | | |
| 15390121 | Name on file | Address on file | | | | | | | |
| 13621997 | Name on file | Address on file | | | | | | | |
| 13621997 | Name on file | Address on file | | | | | | | |
| 14134733 | Name on file | Address on file | | | | | | | |
| 14641838 | Name on file | Address on file | | | | | | | |
| 13453973 | Name on file | Address on file | | | | | | | |
| 13753824 | Name on file | Address on file | | | | | | | |
| 14179392 | Name on file | Address on file | | | | | | | |
| 14558135 | Name on file | Address on file | | | | | | | |
| 15396562 | Name on file | Address on file | | | | | | | |
| 15396562 | Name on file | Address on file | | | | | | | |
| 13876586 | Name on file | Address on file | | | | | | | |
| 13164489 | Name on file | Address on file | | | | | | | |
| 13164489 | Name on file | Address on file | | | | | | | |
| 15386690 | Name on file | Address on file | | | | | | | |
| 13459854 | Name on file | Address on file | | | | | | | |
| 14285596 | Name on file | Address on file | | | | | | | |
| 19006087 | Name on file | Address on file | | | | | | | |
| 13875183 | Name on file | Address on file | | | | | | | |
| 15380207 | Name on file | Address on file | | | | | | | |
| 18308003 | Name on file | Address on file | | | | | | | |
| 14207083 | Name on file | Address on file | | | | | | | |
| 14594105 | Name on file | Address on file | | | | | | | |
| 13749956 | Name on file | Address on file | | | | | | | |
| 14476894 | Name on file | Address on file | | | | | | | |
| 14538331 | Name on file | Address on file | | | | | | | |
| 13565684 | Name on file | Address on file | | | | | | | |
| 15396743 | Name on file | Address on file | | | | | | | |
| 13727417 | Name on file | Address on file | | | | | | | |
| 15402112 | Name on file | Address on file | | | | | | | |
| 14239110 | Name on file | Address on file | | | | | | | |
| 15389386 | Name on file | Address on file | | | | | | | |
| 13489819 | Name on file | Address on file | | | | | | | |
| 13834041 | Name on file | Address on file | | | | | | | |
| 13592677 | Name on file | Address on file | | | | | | | |
| 13612013 | Name on file | Address on file | | | | | | | |
| 13904115 | Name on file | Address on file | | | | | | | |
| 15394868 | Name on file | Address on file | | | | | | | |
| 14066133 | Name on file | Address on file | | | | | | | |
| 14103379 | Name on file | Address on file | | | | | | | |
| 14226032 | Name on file | Address on file | | | | | | | |
| 14226032 | Name on file | Address on file | | | | | | | |
| 13847586 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13483173 | Name on file | Address on file | | | | | | | |
| 13360292 | Name on file | Address on file | | | | | | | |
| 15376125 | Name on file | Address on file | | | | | | | |
| 15376125 | Name on file | Address on file | | | | | | | |
| 13155816 | Name on file | Address on file | | | | | | | |
| 13155816 | Name on file | Address on file | | | | | | | |
| 15379040 | Name on file | Address on file | | | | | | | |
| 15366624 | Name on file | Address on file | | | | | | | |
| 15366624 | Name on file | Address on file | | | | | | | |
| 14390768 | Name on file | Address on file | | | | | | | |
| 15377706 | Name on file | Address on file | | | | | | | |
| 15377706 | Name on file | Address on file | | | | | | | |
| 15360598 | Name on file | Address on file | | | | | | | |
| 14151193 | Name on file | Address on file | | | | | | | |
| 13637885 | Name on file | Address on file | | | | | | | |
| 15396238 | Name on file | Address on file | | | | | | | |
| 15396238 | Name on file | Address on file | | | | | | | |
| 13849006 | Name on file | Address on file | | | | | | | |
| 13849006 | Name on file | Address on file | | | | | | | |
| 13478611 | Name on file | Address on file | | | | | | | |
| 13472167 | Name on file | Address on file | | | | | | | |
| 13385658 | Name on file | Address on file | | | | | | | |
| 13385658 | Name on file | Address on file | | | | | | | |
| 15373682 | Name on file | Address on file | | | | | | | |
| 14061760 | Name on file | Address on file | | | | | | | |
| 14242778 | Name on file | Address on file | | | | | | | |
| 14082455 | Name on file | Address on file | | | | | | | |
| 13698845 | Name on file | Address on file | | | | | | | |
| 15411885 | Name on file | Address on file | | | | | | | |
| 13332897 | Name on file | Address on file | | | | | | | |
| 14267229 | Name on file | Address on file | | | | | | | |
| 15408966 | Name on file | Address on file | | | | | | | |
| 15408966 | Name on file | Address on file | | | | | | | |
| 15372818 | Name on file | Address on file | | | | | | | |
| 15363856 | Name on file | Address on file | | | | | | | |
| 13708841 | Name on file | Address on file | | | | | | | |
| 15373577 | Name on file | Address on file | | | | | | | |
| 14231272 | Name on file | Address on file | | | | | | | |
| 15358415 | Name on file | Address on file | | | | | | | |
| 13627311 | Name on file | Address on file | | | | | | | |
| 14235513 | Name on file | Address on file | | | | | | | |
| 15395666 | Name on file | Address on file | | | | | | | |
| 15395666 | Name on file | Address on file | | | | | | | |
| 14623045 | Name on file | Address on file | | | | | | | |
| 14040797 | Name on file | Address on file | | | | | | | |
| 15410074 | Name on file | Address on file | | | | | | | |
| 15393804 | Name on file | Address on file | | | | | | | |
| 15360156 | Name on file | Address on file | | | | | | | |
| 14028396 | Name on file | Address on file | | | | | | | |
| 13486784 | Name on file | Address on file | | | | | | | |
| 13745039 | Name on file | Address on file | | | | | | | |
| 13940273 | Name on file | Address on file | | | | | | | |
| 15363111 | Name on file | Address on file | | | | | | | |
| 13944363 | Name on file | Address on file | | | | | | | |
| 15385128 | Name on file | Address on file | | | | | | | |
| 15403485 | Name on file | Address on file | | | | | | | |
| 15403485 | Name on file | Address on file | | | | | | | |
| 15366263 | Name on file | Address on file | | | | | | | |
| 14048863 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15359150 | Name on file | Address on file | | | | | | | |
| 15387504 | Name on file | Address on file | | | | | | | |
| 15400325 | Name on file | Address on file | | | | | | | |
| 20767115 | Name on file | Address on file | | | | | | | |
| 13791360 | Name on file | Address on file | | | | | | | |
| 13995231 | Name on file | Address on file | | | | | | | |
| 15392259 | Name on file | Address on file | | | | | | | |
| 15409806 | Name on file | Address on file | | | | | | | |
| 15409806 | Name on file | Address on file | | | | | | | |
| 15378074 | Name on file | Address on file | | | | | | | |
| 13439717 | Name on file | Address on file | | | | | | | |
| 14266627 | Name on file | Address on file | | | | | | | |
| 13577457 | Name on file | Address on file | | | | | | | |
| 15369244 | Name on file | Address on file | | | | | | | |
| 14271669 | Name on file | Address on file | | | | | | | |
| 15364003 | Name on file | Address on file | | | | | | | |
| 15364003 | Name on file | Address on file | | | | | | | |
| 15381663 | Name on file | Address on file | | | | | | | |
| 14177559 | Name on file | Address on file | | | | | | | |
| 14125427 | Name on file | Address on file | | | | | | | |
| 15370360 | Name on file | Address on file | | | | | | | |
| 13493622 | Name on file | Address on file | | | | | | | |
| 15411647 | Name on file | Address on file | | | | | | | |
| 13968595 | Name on file | Address on file | | | | | | | |
| 13968595 | Name on file | Address on file | | | | | | | |
| 14176144 | Name on file | Address on file | | | | | | | |
| 14126501 | Name on file | Address on file | | | | | | | |
| 15359112 | Name on file | Address on file | | | | | | | |
| 13394026 | Name on file | Address on file | | | | | | | |
| 14150090 | Name on file | Address on file | | | | | | | |
| 13284623 | Name on file | Address on file | | | | | | | |
| 15394644 | Name on file | Address on file | | | | | | | |
| 15409783 | Name on file | Address on file | | | | | | | |
| 15409783 | Name on file | Address on file | | | | | | | |
| 13810615 | Name on file | Address on file | | | | | | | |
| 13484934 | Name on file | Address on file | | | | | | | |
| 15380058 | Name on file | Address on file | | | | | | | |
| 14543679 | Name on file | Address on file | | | | | | | |
| 14559804 | Name on file | Address on file | | | | | | | |
| 15373361 | Name on file | Address on file | | | | | | | |
| 18502269 | Name on file | Address on file | | | | | | | |
| 13221977 | Name on file | Address on file | | | | | | | |
| 15390679 | Name on file | Address on file | | | | | | | |
| 13355290 | Name on file | Address on file | | | | | | | |
| 13598594 | Name on file | Address on file | | | | | | | |
| 15379094 | Name on file | Address on file | | | | | | | |
| 13776300 | Name on file | Address on file | | | | | | | |
| 15373916 | Name on file | Address on file | | | | | | | |
| 15382709 | Name on file | Address on file | | | | | | | |
| 13875257 | Name on file | Address on file | | | | | | | |
| 14332770 | Name on file | Address on file | | | | | | | |
| 14067774 | Name on file | Address on file | | | | | | | |
| 14445889 | Name on file | Address on file | | | | | | | |
| 14116786 | Name on file | Address on file | | | | | | | |
| 15391805 | Name on file | Address on file | | | | | | | |
| 13743120 | Name on file | Address on file | | | | | | | |
| 13783453 | Name on file | Address on file | | | | | | | |
| 14196578 | Name on file | Address on file | | | | | | | |
| 15362773 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13834233 | Name on file | Address on file | | | | | | | |
| 13628305 | Name on file | Address on file | | | | | | | |
| 13703653 | Name on file | Address on file | | | | | | | |
| 13165305 | Name on file | Address on file | | | | | | | |
| 18307668 | Name on file | Address on file | | | | | | | |
| 15392098 | Name on file | Address on file | | | | | | | |
| 13849531 | Name on file | Address on file | | | | | | | |
| 15398882 | Name on file | Address on file | | | | | | | |
| 14133369 | Name on file | Address on file | | | | | | | |
| 13567998 | Name on file | Address on file | | | | | | | |
| 13665580 | Name on file | Address on file | | | | | | | |
| 15384978 | Name on file | Address on file | | | | | | | |
| 15384978 | Name on file | Address on file | | | | | | | |
| 13171296 | Name on file | Address on file | | | | | | | |
| 15375168 | Name on file | Address on file | | | | | | | |
| 15392457 | Name on file | Address on file | | | | | | | |
| 15377222 | Name on file | Address on file | | | | | | | |
| 15378654 | Name on file | Address on file | | | | | | | |
| 13401273 | Name on file | Address on file | | | | | | | |
| 13904791 | Name on file | Address on file | | | | | | | |
| 13318007 | Name on file | Address on file | | | | | | | |
| 15363283 | Name on file | Address on file | | | | | | | |
| 13423566 | Name on file | Address on file | | | | | | | |
| 14467097 | Name on file | Address on file | | | | | | | |
| 14490478 | Name on file | Address on file | | | | | | | |
| 15380588 | Name on file | Address on file | | | | | | | |
| 15383659 | Name on file | Address on file | | | | | | | |
| 15366190 | Name on file | Address on file | | | | | | | |
| 13439369 | Name on file | Address on file | | | | | | | |
| 15382656 | Name on file | Address on file | | | | | | | |
| 13246305 | Name on file | Address on file | | | | | | | |
| 15396224 | Name on file | Address on file | | | | | | | |
| 15370186 | Name on file | Address on file | | | | | | | |
| 18968230 | Name on file | Address on file | | | | | | | |
| 13769920 | Name on file | Address on file | | | | | | | |
| 14039182 | Name on file | Address on file | | | | | | | |
| 13978428 | Name on file | Address on file | | | | | | | |
| 13393911 | Name on file | Address on file | | | | | | | |
| 14595082 | Name on file | Address on file | | | | | | | |
| 15407694 | Name on file | Address on file | | | | | | | |
| 15383611 | Name on file | Address on file | | | | | | | |
| 15383611 | Name on file | Address on file | | | | | | | |
| 15379613 | Name on file | Address on file | | | | | | | |
| 13585177 | Name on file | Address on file | | | | | | | |
| 19000890 | Name on file | Address on file | | | | | | | |
| 13780004 | Name on file | Address on file | | | | | | | |
| 13358647 | Name on file | Address on file | | | | | | | |
| 14666694 | Name on file | Address on file | | | | | | | |
| 13515475 | Name on file | Address on file | | | | | | | |
| 15369633 | Name on file | Address on file | | | | | | | |
| 13402852 | Name on file | Address on file | | | | | | | |
| 15384738 | Name on file | Address on file | | | | | | | |
| 15368291 | Name on file | Address on file | | | | | | | |
| 15383779 | Name on file | Address on file | | | | | | | |
| 14419123 | Name on file | Address on file | | | | | | | |
| 14419123 | Name on file | Address on file | | | | | | | |
| 15385119 | Name on file | Address on file | | | | | | | |
| 14489765 | Name on file | Address on file | | | | | | | |
| 15366776 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14103944 | Name on file | Address on file | | | | | | | |
| 15372774 | Name on file | Address on file | | | | | | | |
| 15395707 | Name on file | Address on file | | | | | | | |
| 14057419 | Name on file | Address on file | | | | | | | |
| 14588645 | Name on file | Address on file | | | | | | | |
| 15406332 | Name on file | Address on file | | | | | | | |
| 13693914 | Name on file | Address on file | | | | | | | |
| 15372227 | Name on file | Address on file | | | | | | | |
| 14525598 | Name on file | Address on file | | | | | | | |
| 15371495 | Name on file | Address on file | | | | | | | |
| 15380331 | Name on file | Address on file | | | | | | | |
| 15373760 | Name on file | Address on file | | | | | | | |
| 13734631 | Name on file | Address on file | | | | | | | |
| 13947432 | Name on file | Address on file | | | | | | | |
| 13865987 | Name on file | Address on file | | | | | | | |
| 13432250 | Name on file | Address on file | | | | | | | |
| 15412318 | Name on file | Address on file | | | | | | | |
| 20623014 | Name on file | Address on file | | | | | | | |
| 13773098 | Name on file | Address on file | | | | | | | |
| 15376186 | Name on file | Address on file | | | | | | | |
| 14057743 | Name on file | Address on file | | | | | | | |
| 13378911 | Name on file | Address on file | | | | | | | |
| 15366618 | Name on file | Address on file | | | | | | | |
| 15385006 | Name on file | Address on file | | | | | | | |
| 14199666 | Name on file | Address on file | | | | | | | |
| 14273132 | Name on file | Address on file | | | | | | | |
| 13627642 | Name on file | Address on file | | | | | | | |
| 13626289 | Name on file | Address on file | | | | | | | |
| 13373707 | Name on file | Address on file | | | | | | | |
| 13532288 | Name on file | Address on file | | | | | | | |
| 13532288 | Name on file | Address on file | | | | | | | |
| 14645796 | Name on file | Address on file | | | | | | | |
| 14645796 | Name on file | Address on file | | | | | | | |
| 15366325 | Name on file | Address on file | | | | | | | |
| 13849400 | Name on file | Address on file | | | | | | | |
| 15361035 | Name on file | Address on file | | | | | | | |
| 13414145 | Name on file | Address on file | | | | | | | |
| 15358712 | Name on file | Address on file | | | | | | | |
| 13473922 | Name on file | Address on file | | | | | | | |
| 13260859 | Name on file | Address on file | | | | | | | |
| 13260859 | Name on file | Address on file | | | | | | | |
| 13381521 | Name on file | Address on file | | | | | | | |
| 14616523 | Name on file | Address on file | | | | | | | |
| 14235548 | Name on file | Address on file | | | | | | | |
| 14067179 | Name on file | Address on file | | | | | | | |
| 14515850 | Name on file | Address on file | | | | | | | |
| 13553899 | Name on file | Address on file | | | | | | | |
| 13455532 | Name on file | Address on file | | | | | | | |
| 14166899 | Name on file | Address on file | | | | | | | |
| 14129968 | Name on file | Address on file | | | | | | | |
| 14097494 | Name on file | Address on file | | | | | | | |
| 14097494 | Name on file | Address on file | | | | | | | |
| 15407741 | Name on file | Address on file | | | | | | | |
| 14336228 | Name on file | Address on file | | | | | | | |
| 15403122 | Name on file | Address on file | | | | | | | |
| 14492128 | Name on file | Address on file | | | | | | | |
| 14335770 | Name on file | Address on file | | | | | | | |
| 15387743 | Name on file | Address on file | | | | | | | |
| 14081264 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15362049 | Name on file | Address on file | | | | | | | |
| 15402674 | Name on file | Address on file | | | | | | | |
| 15398803 | Name on file | Address on file | | | | | | | |
| 13238525 | Name on file | Address on file | | | | | | | |
| 14057847 | Name on file | Address on file | | | | | | | |
| 14202865 | Name on file | Address on file | | | | | | | |
| 14366856 | Name on file | Address on file | | | | | | | |
| 14058575 | Name on file | Address on file | | | | | | | |
| 15373215 | Name on file | Address on file | | | | | | | |
| 14560339 | Name on file | Address on file | | | | | | | |
| 15366086 | Name on file | Address on file | | | | | | | |
| 15397693 | Name on file | Address on file | | | | | | | |
| 13517169 | Name on file | Address on file | | | | | | | |
| 14068037 | Name on file | Address on file | | | | | | | |
| 13553903 | Name on file | Address on file | | | | | | | |
| 13990814 | Name on file | Address on file | | | | | | | |
| 14025638 | Name on file | Address on file | | | | | | | |
| 13824919 | Name on file | Address on file | | | | | | | |
| 14586314 | Name on file | Address on file | | | | | | | |
| 13642377 | Name on file | Address on file | | | | | | | |
| 13489227 | Name on file | Address on file | | | | | | | |
| 14251746 | Name on file | Address on file | | | | | | | |
| 13852187 | Name on file | Address on file | | | | | | | |
| 13798969 | Name on file | Address on file | | | | | | | |
| 13581494 | Name on file | Address on file | | | | | | | |
| 13397287 | Name on file | Address on file | | | | | | | |
| 15359397 | Name on file | Address on file | | | | | | | |
| 13144767 | Name on file | Address on file | | | | | | | |
| 13483473 | Name on file | Address on file | | | | | | | |
| 13433587 | Name on file | Address on file | | | | | | | |
| 13533190 | Name on file | Address on file | | | | | | | |
| 15364462 | Name on file | Address on file | | | | | | | |
| 15409327 | Name on file | Address on file | | | | | | | |
| 15409327 | Name on file | Address on file | | | | | | | |
| 13409662 | Name on file | Address on file | | | | | | | |
| 13506043 | Name on file | Address on file | | | | | | | |
| 13486205 | Name on file | Address on file | | | | | | | |
| 13306421 | Name on file | Address on file | | | | | | | |
| 13306421 | Name on file | Address on file | | | | | | | |
| 14015619 | Name on file | Address on file | | | | | | | |
| 15371032 | Name on file | Address on file | | | | | | | |
| 13982547 | Name on file | Address on file | | | | | | | |
| 13379967 | Name on file | Address on file | | | | | | | |
| 13379967 | Name on file | Address on file | | | | | | | |
| 15389896 | Name on file | Address on file | | | | | | | |
| 13400434 | Name on file | Address on file | | | | | | | |
| 14320922 | Name on file | Address on file | | | | | | | |
| 13547244 | Name on file | Address on file | | | | | | | |
| 15378559 | Name on file | Address on file | | | | | | | |
| 15368806 | Name on file | Address on file | | | | | | | |
| 15397653 | Name on file | Address on file | | | | | | | |
| 15363286 | Name on file | Address on file | | | | | | | |
| 13850108 | Name on file | Address on file | | | | | | | |
| 13354691 | Name on file | Address on file | | | | | | | |
| 14022906 | Name on file | Address on file | | | | | | | |
| 15380027 | Name on file | Address on file | | | | | | | |
| 15388827 | Name on file | Address on file | | | | | | | |
| 13542323 | Name on file | Address on file | | | | | | | |
| 15378556 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15378556 | Name on file | Address on file | | | | | | | |
| 13981184 | Name on file | Address on file | | | | | | | |
| 13738183 | Name on file | Address on file | | | | | | | |
| 14553371 | Name on file | Address on file | | | | | | | |
| 15371035 | Name on file | Address on file | | | | | | | |
| 14144785 | Name on file | Address on file | | | | | | | |
| 14144785 | Name on file | Address on file | | | | | | | |
| 15372952 | Name on file | Address on file | | | | | | | |
| 15372952 | Name on file | Address on file | | | | | | | |
| 13290803 | Name on file | Address on file | | | | | | | |
| 15386973 | Name on file | Address on file | | | | | | | |
| 13959321 | Name on file | Address on file | | | | | | | |
| 15366480 | Name on file | Address on file | | | | | | | |
| 13470373 | Name on file | Address on file | | | | | | | |
| 15395163 | Name on file | Address on file | | | | | | | |
| 15360771 | Name on file | Address on file | | | | | | | |
| 15380410 | Name on file | Address on file | | | | | | | |
| 15405962 | Name on file | Address on file | | | | | | | |
| 13859935 | Name on file | Address on file | | | | | | | |
| 14041113 | Name on file | Address on file | | | | | | | |
| 13645090 | Name on file | Address on file | | | | | | | |
| 15409474 | Name on file | Address on file | | | | | | | |
| 14253691 | Name on file | Address on file | | | | | | | |
| 14253691 | Name on file | Address on file | | | | | | | |
| 14015616 | Name on file | Address on file | | | | | | | |
| 13793773 | Name on file | Address on file | | | | | | | |
| 14145131 | Name on file | Address on file | | | | | | | |
| 13922164 | Name on file | Address on file | | | | | | | |
| 13815677 | Name on file | Address on file | | | | | | | |
| 14383283 | Name on file | Address on file | | | | | | | |
| 15392236 | Name on file | Address on file | | | | | | | |
| 15364087 | Name on file | Address on file | | | | | | | |
| 13375101 | Name on file | Address on file | | | | | | | |
| 14384830 | Name on file | Address on file | | | | | | | |
| 14296763 | Name on file | Address on file | | | | | | | |
| 15367882 | Name on file | Address on file | | | | | | | |
| 14022013 | Name on file | Address on file | | | | | | | |
| 15374657 | Name on file | Address on file | | | | | | | |
| 14223341 | Name on file | Address on file | | | | | | | |
| 14285892 | Name on file | Address on file | | | | | | | |
| 14392145 | Name on file | Address on file | | | | | | | |
| 15398876 | Name on file | Address on file | | | | | | | |
| 13955162 | Name on file | Address on file | | | | | | | |
| 15405587 | Name on file | Address on file | | | | | | | |
| 18322082 | Name on file | Address on file | | | | | | | |
| 15402983 | Name on file | Address on file | | | | | | | |
| 13311024 | Name on file | Address on file | | | | | | | |
| 14405637 | Name on file | Address on file | | | | | | | |
| 15393863 | Name on file | Address on file | | | | | | | |
| 13873070 | Name on file | Address on file | | | | | | | |
| 14326243 | Name on file | Address on file | | | | | | | |
| 15392207 | Name on file | Address on file | | | | | | | |
| 15361479 | Name on file | Address on file | | | | | | | |
| 13337806 | Name on file | Address on file | | | | | | | |
| 13917231 | Name on file | Address on file | | | | | | | |
| 13630373 | Name on file | Address on file | | | | | | | |
| 13945887 | Name on file | Address on file | | | | | | | |
| 14408026 | Name on file | Address on file | | | | | | | |
| 13191464 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15379664 | Name on file | Address on file | | | | | | | |
| 14263374 | Name on file | Address on file | | | | | | | |
| 14086055 | Name on file | Address on file | | | | | | | |
| 13399874 | Name on file | Address on file | | | | | | | |
| 13955782 | Name on file | Address on file | | | | | | | |
| 14121216 | Name on file | Address on file | | | | | | | |
| 14121216 | Name on file | Address on file | | | | | | | |
| 13631143 | Name on file | Address on file | | | | | | | |
| 15371745 | Name on file | Address on file | | | | | | | |
| 14052335 | Name on file | Address on file | | | | | | | |
| 15386689 | Name on file | Address on file | | | | | | | |
| 13260658 | Name on file | Address on file | | | | | | | |
| 13891183 | Name on file | Address on file | | | | | | | |
| 14014086 | Name on file | Address on file | | | | | | | |
| 14127331 | Name on file | Address on file | | | | | | | |
| 15387608 | Name on file | Address on file | | | | | | | |
| 15363218 | Name on file | Address on file | | | | | | | |
| 15403358 | Name on file | Address on file | | | | | | | |
| 14657652 | Name on file | Address on file | | | | | | | |
| 15363320 | Name on file | Address on file | | | | | | | |
| 13523670 | Name on file | Address on file | | | | | | | |
| 13850110 | Name on file | Address on file | | | | | | | |
| 15360813 | Name on file | Address on file | | | | | | | |
| 15368851 | Name on file | Address on file | | | | | | | |
| 13462422 | Name on file | Address on file | | | | | | | |
| 15358839 | Name on file | Address on file | | | | | | | |
| 13374271 | Name on file | Address on file | | | | | | | |
| 13447124 | Name on file | Address on file | | | | | | | |
| 15400262 | Name on file | Address on file | | | | | | | |
| 15400262 | Name on file | Address on file | | | | | | | |
| 15377010 | Name on file | Address on file | | | | | | | |
| 13812034 | Name on file | Address on file | | | | | | | |
| 15364053 | Name on file | Address on file | | | | | | | |
| 15407309 | Name on file | Address on file | | | | | | | |
| 13486802 | Name on file | Address on file | | | | | | | |
| 13922291 | Name on file | Address on file | | | | | | | |
| 15389447 | Name on file | Address on file | | | | | | | |
| 15377770 | Name on file | Address on file | | | | | | | |
| 13332977 | Name on file | Address on file | | | | | | | |
| 13595179 | Name on file | Address on file | | | | | | | |
| 15411371 | Name on file | Address on file | | | | | | | |
| 15379113 | Name on file | Address on file | | | | | | | |
| 15411549 | Name on file | Address on file | | | | | | | |
| 15387437 | Name on file | Address on file | | | | | | | |
| 15403036 | Name on file | Address on file | | | | | | | |
| 13492104 | Name on file | Address on file | | | | | | | |
| 13693650 | Name on file | Address on file | | | | | | | |
| 13434459 | Name on file | Address on file | | | | | | | |
| 13210116 | Name on file | Address on file | | | | | | | |
| 13892152 | Name on file | Address on file | | | | | | | |
| 13533031 | Name on file | Address on file | | | | | | | |
| 15382137 | Name on file | Address on file | | | | | | | |
| 13754367 | Name on file | Address on file | | | | | | | |
| 13849847 | Name on file | Address on file | | | | | | | |
| 15377793 | Name on file | Address on file | | | | | | | |
| 15377793 | Name on file | Address on file | | | | | | | |
| 15398356 | Name on file | Address on file | | | | | | | |
| 13809948 | Name on file | Address on file | | | | | | | |
| 14349988 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14269165 | Name on file | Address on file | | | | | | | |
| 13688727 | Name on file | Address on file | | | | | | | |
| 14050144 | Name on file | Address on file | | | | | | | |
| 13818544 | Name on file | Address on file | | | | | | | |
| 13922874 | Name on file | Address on file | | | | | | | |
| 15377005 | Name on file | Address on file | | | | | | | |
| 15371592 | Name on file | Address on file | | | | | | | |
| 13781674 | Name on file | Address on file | | | | | | | |
| 13441020 | Name on file | Address on file | | | | | | | |
| 14282485 | Name on file | Address on file | | | | | | | |
| 14117352 | Name on file | Address on file | | | | | | | |
| 22138718 | Name on file | Address on file | | | | | | | |
| 15366924 | Name on file | Address on file | | | | | | | |
| 15363552 | Name on file | Address on file | | | | | | | |
| 15368081 | Name on file | Address on file | | | | | | | |
| 14354554 | Name on file | Address on file | | | | | | | |
| 15394928 | Name on file | Address on file | | | | | | | |
| 13549784 | Name on file | Address on file | | | | | | | |
| 13712775 | Name on file | Address on file | | | | | | | |
| 15409886 | Name on file | Address on file | | | | | | | |
| 15409886 | Name on file | Address on file | | | | | | | |
| 15385281 | Name on file | Address on file | | | | | | | |
| 15400317 | Name on file | Address on file | | | | | | | |
| 13768353 | Name on file | Address on file | | | | | | | |
| 15401224 | Name on file | Address on file | | | | | | | |
| 13675180 | Name on file | Address on file | | | | | | | |
| 15400988 | Name on file | Address on file | | | | | | | |
| 15386104 | Name on file | Address on file | | | | | | | |
| 15364110 | Name on file | Address on file | | | | | | | |
| 14228319 | Name on file | Address on file | | | | | | | |
| 13895116 | Name on file | Address on file | | | | | | | |
| 13758741 | Name on file | Address on file | | | | | | | |
| 15376179 | Name on file | Address on file | | | | | | | |
| 14203337 | Name on file | Address on file | | | | | | | |
| 15381997 | Name on file | Address on file | | | | | | | |
| 15384341 | Name on file | Address on file | | | | | | | |
| 13861071 | Name on file | Address on file | | | | | | | |
| 15375218 | Name on file | Address on file | | | | | | | |
| 13938835 | Name on file | Address on file | | | | | | | |
| 14068366 | Name on file | Address on file | | | | | | | |
| 13646835 | Name on file | Address on file | | | | | | | |
| 14546403 | Name on file | Address on file | | | | | | | |
| 14546403 | Name on file | Address on file | | | | | | | |
| 15382668 | Name on file | Address on file | | | | | | | |
| 15382668 | Name on file | Address on file | | | | | | | |
| 15385524 | Name on file | Address on file | | | | | | | |
| 14531172 | Name on file | Address on file | | | | | | | |
| 14424867 | Name on file | Address on file | | | | | | | |
| 14006095 | Name on file | Address on file | | | | | | | |
| 14147081 | Name on file | Address on file | | | | | | | |
| 13238334 | Name on file | Address on file | | | | | | | |
| 13517665 | Name on file | Address on file | | | | | | | |
| 13902700 | Name on file | Address on file | | | | | | | |
| 13743960 | Name on file | Address on file | | | | | | | |
| 15389637 | Name on file | Address on file | | | | | | | |
| 15389637 | Name on file | Address on file | | | | | | | |
| 15395390 | Name on file | Address on file | | | | | | | |
| 13342362 | Name on file | Address on file | | | | | | | |
| 15383112 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15380244 | Name on file | Address on file | | | | | | | |
| 13694372 | Name on file | Address on file | | | | | | | |
| 13272630 | Name on file | Address on file | | | | | | | |
| 13693667 | Name on file | Address on file | | | | | | | |
| 13702912 | Name on file | Address on file | | | | | | | |
| 13799659 | Name on file | Address on file | | | | | | | |
| 15380263 | Name on file | Address on file | | | | | | | |
| 15379022 | Name on file | Address on file | | | | | | | |
| 14486718 | Name on file | Address on file | | | | | | | |
| 15360130 | Name on file | Address on file | | | | | | | |
| 14061369 | Name on file | Address on file | | | | | | | |
| 13778331 | Name on file | Address on file | | | | | | | |
| 13649521 | Name on file | Address on file | | | | | | | |
| 14618364 | Name on file | Address on file | | | | | | | |
| 14618364 | Name on file | Address on file | | | | | | | |
| 15392158 | Name on file | Address on file | | | | | | | |
| 14594031 | Name on file | Address on file | | | | | | | |
| 14594031 | Name on file | Address on file | | | | | | | |
| 13927692 | Name on file | Address on file | | | | | | | |
| 14369596 | Name on file | Address on file | | | | | | | |
| 14310893 | Name on file | Address on file | | | | | | | |
| 14489468 | Name on file | Address on file | | | | | | | |
| 13276269 | Name on file | Address on file | | | | | | | |
| 15360429 | Name on file | Address on file | | | | | | | |
| 14048604 | Name on file | Address on file | | | | | | | |
| 15405273 | Name on file | Address on file | | | | | | | |
| 14114091 | Name on file | Address on file | | | | | | | |
| 15363708 | Name on file | Address on file | | | | | | | |
| 15363708 | Name on file | Address on file | | | | | | | |
| 15364248 | Name on file | Address on file | | | | | | | |
| 13346889 | Name on file | Address on file | | | | | | | |
| 13377726 | Name on file | Address on file | | | | | | | |
| 13155623 | Name on file | Address on file | | | | | | | |
| 14655196 | Name on file | Address on file | | | | | | | |
| 13317823 | Name on file | Address on file | | | | | | | |
| 15364468 | Name on file | Address on file | | | | | | | |
| 15364468 | Name on file | Address on file | | | | | | | |
| 13439806 | Name on file | Address on file | | | | | | | |
| 13439806 | Name on file | Address on file | | | | | | | |
| 14220377 | Name on file | Address on file | | | | | | | |
| 13229277 | Name on file | Address on file | | | | | | | |
| 14230375 | Name on file | Address on file | | | | | | | |
| 15411102 | Name on file | Address on file | | | | | | | |
| 15393854 | Name on file | Address on file | | | | | | | |
| 13961711 | Name on file | Address on file | | | | | | | |
| 15397002 | Name on file | Address on file | | | | | | | |
| 13165742 | Name on file | Address on file | | | | | | | |
| 15369871 | Name on file | Address on file | | | | | | | |
| 15411909 | Name on file | Address on file | | | | | | | |
| 15397748 | Name on file | Address on file | | | | | | | |
| 15380192 | Name on file | Address on file | | | | | | | |
| 20640091 | Name on file | Address on file | | | | | | | |
| 13941822 | Name on file | Address on file | | | | | | | |
| 13715354 | Name on file | Address on file | | | | | | | |
| 14117836 | Name on file | Address on file | | | | | | | |
| 13282684 | Name on file | Address on file | | | | | | | |
| 13599886 | Name on file | Address on file | | | | | | | |
| 14021848 | Name on file | Address on file | | | | | | | |
| 14012585 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13214319 | Name on file | Address on file | | | | | | | |
| 14213670 | Name on file | Address on file | | | | | | | |
| 15381506 | Name on file | Address on file | | | | | | | |
| 14635580 | Name on file | Address on file | | | | | | | |
| 14635580 | Name on file | Address on file | | | | | | | |
| 15370773 | Name on file | Address on file | | | | | | | |
| 13521848 | Name on file | Address on file | | | | | | | |
| 15391513 | Name on file | Address on file | | | | | | | |
| 14263826 | Name on file | Address on file | | | | | | | |
| 14263826 | Name on file | Address on file | | | | | | | |
| 15411253 | Name on file | Address on file | | | | | | | |
| 15411253 | Name on file | Address on file | | | | | | | |
| 15397650 | Name on file | Address on file | | | | | | | |
| 15368720 | Name on file | Address on file | | | | | | | |
| 13484825 | Name on file | Address on file | | | | | | | |
| 15378655 | Name on file | Address on file | | | | | | | |
| 15397311 | Name on file | Address on file | | | | | | | |
| 15382287 | Name on file | Address on file | | | | | | | |
| 15382287 | Name on file | Address on file | | | | | | | |
| 14068983 | Name on file | Address on file | | | | | | | |
| 14628061 | Name on file | Address on file | | | | | | | |
| 13147952 | Name on file | Address on file | | | | | | | |
| 14267618 | Name on file | Address on file | | | | | | | |
| 14267618 | Name on file | Address on file | | | | | | | |
| 15368553 | Name on file | Address on file | | | | | | | |
| 15403622 | Name on file | Address on file | | | | | | | |
| 14428765 | Name on file | Address on file | | | | | | | |
| 15401120 | Name on file | Address on file | | | | | | | |
| 13765347 | Name on file | Address on file | | | | | | | |
| 13642639 | Name on file | Address on file | | | | | | | |
| 15388996 | Name on file | Address on file | | | | | | | |
| 13631099 | Name on file | Address on file | | | | | | | |
| 15389181 | Name on file | Address on file | | | | | | | |
| 14209979 | Name on file | Address on file | | | | | | | |
| 14209979 | Name on file | Address on file | | | | | | | |
| 14331061 | Name on file | Address on file | | | | | | | |
| 14231965 | Name on file | Address on file | | | | | | | |
| 14517777 | Name on file | Address on file | | | | | | | |
| 15402823 | Name on file | Address on file | | | | | | | |
| 15402929 | Name on file | Address on file | | | | | | | |
| 15383519 | Name on file | Address on file | | | | | | | |
| 14559854 | Name on file | Address on file | | | | | | | |
| 13351037 | Name on file | Address on file | | | | | | | |
| 13946260 | Name on file | Address on file | | | | | | | |
| 14360439 | Name on file | Address on file | | | | | | | |
| 13442020 | Name on file | Address on file | | | | | | | |
| 13986321 | Name on file | Address on file | | | | | | | |
| 13589770 | Name on file | Address on file | | | | | | | |
| 13476193 | Name on file | Address on file | | | | | | | |
| 13626769 | Name on file | Address on file | | | | | | | |
| 13373609 | Name on file | Address on file | | | | | | | |
| 15377119 | Name on file | Address on file | | | | | | | |
| 13682839 | Name on file | Address on file | | | | | | | |
| 13682839 | Name on file | Address on file | | | | | | | |
| 14335296 | Name on file | Address on file | | | | | | | |
| 13241546 | Name on file | Address on file | | | | | | | |
| 14029758 | Name on file | Address on file | | | | | | | |
| 13555511 | Name on file | Address on file | | | | | | | |
| 13834232 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15394618 | Name on file | Address on file | | | | | | | |
| 14594620 | Name on file | Address on file | | | | | | | |
| 13539439 | Name on file | Address on file | | | | | | | |
| 14430559 | Name on file | Address on file | | | | | | | |
| 14430559 | Name on file | Address on file | | | | | | | |
| 13544092 | Name on file | Address on file | | | | | | | |
| 18281976 | Name on file | Address on file | | | | | | | |
| 13399694 | Name on file | Address on file | | | | | | | |
| 14615023 | Name on file | Address on file | | | | | | | |
| 13316404 | Name on file | Address on file | | | | | | | |
| 15359661 | Name on file | Address on file | | | | | | | |
| 14630707 | Name on file | Address on file | | | | | | | |
| 14147151 | Name on file | Address on file | | | | | | | |
| 15404526 | Name on file | Address on file | | | | | | | |
| 15409999 | Name on file | Address on file | | | | | | | |
| 15388645 | Name on file | Address on file | | | | | | | |
| 15390046 | Name on file | Address on file | | | | | | | |
| 15385631 | Name on file | Address on file | | | | | | | |
| 14128205 | Name on file | Address on file | | | | | | | |
| 13664681 | Name on file | Address on file | | | | | | | |
| 15372643 | Name on file | Address on file | | | | | | | |
| 15394147 | Name on file | Address on file | | | | | | | |
| 13429130 | Name on file | Address on file | | | | | | | |
| 15364896 | Name on file | Address on file | | | | | | | |
| 13516377 | Name on file | Address on file | | | | | | | |
| 15360831 | Name on file | Address on file | | | | | | | |
| 13957533 | Name on file | Address on file | | | | | | | |
| 14264388 | Name on file | Address on file | | | | | | | |
| 14081670 | Name on file | Address on file | | | | | | | |
| 13453904 | Name on file | Address on file | | | | | | | |
| 18965791 | Name on file | Address on file | | | | | | | |
| 13693812 | Name on file | Address on file | | | | | | | |
| 13740658 | Name on file | Address on file | | | | | | | |
| 15380676 | Name on file | Address on file | | | | | | | |
| 15393742 | Name on file | Address on file | | | | | | | |
| 13365434 | Name on file | Address on file | | | | | | | |
| 15397010 | Name on file | Address on file | | | | | | | |
| 14460206 | Name on file | Address on file | | | | | | | |
| 14386431 | Name on file | Address on file | | | | | | | |
| 13659294 | Name on file | Address on file | | | | | | | |
| 13449972 | Name on file | Address on file | | | | | | | |
| 13272275 | Name on file | Address on file | | | | | | | |
| 14467353 | Name on file | Address on file | | | | | | | |
| 14476983 | Name on file | Address on file | | | | | | | |
| 14476983 | Name on file | Address on file | | | | | | | |
| 15359675 | Name on file | Address on file | | | | | | | |
| 15374047 | Name on file | Address on file | | | | | | | |
| 14351027 | Name on file | Address on file | | | | | | | |
| 15373090 | Name on file | Address on file | | | | | | | |
| 15373118 | Name on file | Address on file | | | | | | | |
| 13550108 | Name on file | Address on file | | | | | | | |
| 14051916 | Name on file | Address on file | | | | | | | |
| 15362223 | Name on file | Address on file | | | | | | | |
| 14148568 | Name on file | Address on file | | | | | | | |
| 13498601 | Name on file | Address on file | | | | | | | |
| 14486364 | Name on file | Address on file | | | | | | | |
| 13727894 | Name on file | Address on file | | | | | | | |
| 13727894 | Name on file | Address on file | | | | | | | |
| 15362104 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14228385 | Name on file | Address on file | | | | | | | |
| 15404533 | Name on file | Address on file | | | | | | | |
| 15401389 | Name on file | Address on file | | | | | | | |
| 15401389 | Name on file | Address on file | | | | | | | |
| 14521913 | Name on file | Address on file | | | | | | | |
| 15407566 | Name on file | Address on file | | | | | | | |
| 13938925 | Name on file | Address on file | | | | | | | |
| 15377548 | Name on file | Address on file | | | | | | | |
| 15401712 | Name on file | Address on file | | | | | | | |
| 15405622 | Name on file | Address on file | | | | | | | |
| 14148046 | Name on file | Address on file | | | | | | | |
| 13497625 | Name on file | Address on file | | | | | | | |
| 15381918 | Name on file | Address on file | | | | | | | |
| 13498560 | Name on file | Address on file | | | | | | | |
| 14048888 | Name on file | Address on file | | | | | | | |
| 14382621 | Name on file | Address on file | | | | | | | |
| 15363216 | Name on file | Address on file | | | | | | | |
| 14664619 | Name on file | Address on file | | | | | | | |
| 15394454 | Name on file | Address on file | | | | | | | |
| 15360541 | Name on file | Address on file | | | | | | | |
| 14262026 | Name on file | Address on file | | | | | | | |
| 15396408 | Name on file | Address on file | | | | | | | |
| 14553660 | Name on file | Address on file | | | | | | | |
| 15388930 | Name on file | Address on file | | | | | | | |
| 15364191 | Name on file | Address on file | | | | | | | |
| 13688371 | Name on file | Address on file | | | | | | | |
| 14496835 | Name on file | Address on file | | | | | | | |
| 15371303 | Name on file | Address on file | | | | | | | |
| 15378376 | Name on file | Address on file | | | | | | | |
| 15370866 | Name on file | Address on file | | | | | | | |
| 15370866 | Name on file | Address on file | | | | | | | |
| 15393186 | Name on file | Address on file | | | | | | | |
| 14247579 | Name on file | Address on file | | | | | | | |
| 13479310 | Name on file | Address on file | | | | | | | |
| 14170868 | Name on file | Address on file | | | | | | | |
| 13366376 | Name on file | Address on file | | | | | | | |
| 13366376 | Name on file | Address on file | | | | | | | |
| 13637348 | Name on file | Address on file | | | | | | | |
| 15365769 | Name on file | Address on file | | | | | | | |
| 13675897 | Name on file | Address on file | | | | | | | |
| 13744751 | Name on file | Address on file | | | | | | | |
| 13744751 | Name on file | Address on file | | | | | | | |
| 15409247 | Name on file | Address on file | | | | | | | |
| 15409247 | Name on file | Address on file | | | | | | | |
| 14621438 | Name on file | Address on file | | | | | | | |
| 15393449 | Name on file | Address on file | | | | | | | |
| 15373684 | Name on file | Address on file | | | | | | | |
| 13805859 | Name on file | Address on file | | | | | | | |
| 15410796 | Name on file | Address on file | | | | | | | |
| 15408127 | Name on file | Address on file | | | | | | | |
| 15408127 | Name on file | Address on file | | | | | | | |
| 15386727 | Name on file | Address on file | | | | | | | |
| 13382935 | Name on file | Address on file | | | | | | | |
| 15409502 | Name on file | Address on file | | | | | | | |
| 15379143 | Name on file | Address on file | | | | | | | |
| 13720550 | Name on file | Address on file | | | | | | | |
| 13809870 | Name on file | Address on file | | | | | | | |
| 13577295 | Name on file | Address on file | | | | | | | |
| 13576680 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18270347 | Name on file | Address on file | | | | | | | |
| 14199411 | Name on file | Address on file | | | | | | | |
| 15370680 | Name on file | Address on file | | | | | | | |
| 14126468 | Name on file | Address on file | | | | | | | |
| 13253497 | Name on file | Address on file | | | | | | | |
| 13253497 | Name on file | Address on file | | | | | | | |
| 13841746 | Name on file | Address on file | | | | | | | |
| 15395814 | Name on file | Address on file | | | | | | | |
| 15411901 | Name on file | Address on file | | | | | | | |
| 15395112 | Name on file | Address on file | | | | | | | |
| 14603473 | Name on file | Address on file | | | | | | | |
| 13882713 | Name on file | Address on file | | | | | | | |
| 13542935 | Name on file | Address on file | | | | | | | |
| 14219884 | Name on file | Address on file | | | | | | | |
| 14219884 | Name on file | Address on file | | | | | | | |
| 13267674 | Name on file | Address on file | | | | | | | |
| 15385382 | Name on file | Address on file | | | | | | | |
| 15393686 | Name on file | Address on file | | | | | | | |
| 13733268 | Name on file | Address on file | | | | | | | |
| 13911882 | Name on file | Address on file | | | | | | | |
| 15380902 | Name on file | Address on file | | | | | | | |
| 14172417 | Name on file | Address on file | | | | | | | |
| 14031462 | Name on file | Address on file | | | | | | | |
| 13893382 | Name on file | Address on file | | | | | | | |
| 15364091 | Name on file | Address on file | | | | | | | |
| 15386987 | Name on file | Address on file | | | | | | | |
| 15389508 | Name on file | Address on file | | | | | | | |
| 14664215 | Name on file | Address on file | | | | | | | |
| 13832278 | Name on file | Address on file | | | | | | | |
| 14197691 | Name on file | Address on file | | | | | | | |
| 14269163 | Name on file | Address on file | | | | | | | |
| 14269163 | Name on file | Address on file | | | | | | | |
| 13411488 | Name on file | Address on file | | | | | | | |
| 14023960 | Name on file | Address on file | | | | | | | |
| 14650995 | Name on file | Address on file | | | | | | | |
| 13546967 | Name on file | Address on file | | | | | | | |
| 15383008 | Name on file | Address on file | | | | | | | |
| 15391389 | Name on file | Address on file | | | | | | | |
| 15384258 | Name on file | Address on file | | | | | | | |
| 15384258 | Name on file | Address on file | | | | | | | |
| 13248537 | Name on file | Address on file | | | | | | | |
| 13748905 | Name on file | Address on file | | | | | | | |
| 15364646 | Name on file | Address on file | | | | | | | |
| 13459406 | Name on file | Address on file | | | | | | | |
| 13840951 | Name on file | Address on file | | | | | | | |
| 13785290 | Name on file | Address on file | | | | | | | |
| 13732306 | Name on file | Address on file | | | | | | | |
| 13601695 | Name on file | Address on file | | | | | | | |
| 15378283 | Name on file | Address on file | | | | | | | |
| 13497090 | Name on file | Address on file | | | | | | | |
| 15391990 | Name on file | Address on file | | | | | | | |
| 15361513 | Name on file | Address on file | | | | | | | |
| 14637330 | Name on file | Address on file | | | | | | | |
| 14607387 | Name on file | Address on file | | | | | | | |
| 14145150 | Name on file | Address on file | | | | | | | |
| 14261912 | Name on file | Address on file | | | | | | | |
| 14024367 | Name on file | Address on file | | | | | | | |
| 13262532 | Name on file | Address on file | | | | | | | |
| 13262532 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14061262 | Name on file | Address on file | | | | | | | |
| 15400626 | Name on file | Address on file | | | | | | | |
| 13740941 | Name on file | Address on file | | | | | | | |
| 13154390 | Name on file | Address on file | | | | | | | |
| 14198413 | Name on file | Address on file | | | | | | | |
| 15366538 | Name on file | Address on file | | | | | | | |
| 13561879 | Name on file | Address on file | | | | | | | |
| 13210498 | Name on file | Address on file | | | | | | | |
| 13840040 | Name on file | Address on file | | | | | | | |
| 15368728 | Name on file | Address on file | | | | | | | |
| 15385016 | Name on file | Address on file | | | | | | | |
| 14137223 | Name on file | Address on file | | | | | | | |
| 14321738 | Name on file | Address on file | | | | | | | |
| 14247011 | Name on file | Address on file | | | | | | | |
| 18953139 | Name on file | Address on file | | | | | | | |
| 15391605 | Name on file | Address on file | | | | | | | |
| 15387244 | Name on file | Address on file | | | | | | | |
| 13653140 | Name on file | Address on file | | | | | | | |
| 13747834 | Name on file | Address on file | | | | | | | |
| 13341721 | Name on file | Address on file | | | | | | | |
| 15394389 | Name on file | Address on file | | | | | | | |
| 13367074 | Name on file | Address on file | | | | | | | |
| 15368282 | Name on file | Address on file | | | | | | | |
| 15364704 | Name on file | Address on file | | | | | | | |
| 13282235 | Name on file | Address on file | | | | | | | |
| 13346961 | Name on file | Address on file | | | | | | | |
| 15399692 | Name on file | Address on file | | | | | | | |
| 15399574 | Name on file | Address on file | | | | | | | |
| 15388920 | Name on file | Address on file | | | | | | | |
| 13930820 | Name on file | Address on file | | | | | | | |
| 14056958 | Name on file | Address on file | | | | | | | |
| 14247967 | Name on file | Address on file | | | | | | | |
| 14247967 | Name on file | Address on file | | | | | | | |
| 14121717 | Name on file | Address on file | | | | | | | |
| 14624033 | Name on file | Address on file | | | | | | | |
| 13894713 | Name on file | Address on file | | | | | | | |
| 14227603 | Name on file | Address on file | | | | | | | |
| 15398413 | Name on file | Address on file | | | | | | | |
| 13896121 | Name on file | Address on file | | | | | | | |
| 15369410 | Name on file | Address on file | | | | | | | |
| 15366620 | Name on file | Address on file | | | | | | | |
| 15368299 | Name on file | Address on file | | | | | | | |
| 13759020 | Name on file | Address on file | | | | | | | |
| 13242015 | Name on file | Address on file | | | | | | | |
| 13242015 | Name on file | Address on file | | | | | | | |
| 14267516 | Name on file | Address on file | | | | | | | |
| 15380889 | Name on file | Address on file | | | | | | | |
| 13868321 | Name on file | Address on file | | | | | | | |
| 14642084 | Name on file | Address on file | | | | | | | |
| 14131668 | Name on file | Address on file | | | | | | | |
| 13903343 | Name on file | Address on file | | | | | | | |
| 13903343 | Name on file | Address on file | | | | | | | |
| 15389955 | Name on file | Address on file | | | | | | | |
| 15389955 | Name on file | Address on file | | | | | | | |
| 15377102 | Name on file | Address on file | | | | | | | |
| 13369944 | Name on file | Address on file | | | | | | | |
| 13769467 | Name on file | Address on file | | | | | | | |
| 15382677 | Name on file | Address on file | | | | | | | |
| 15384571 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13155006 | Name on file | Address on file | | | | | | | |
| 14192682 | Name on file | Address on file | | | | | | | |
| 13603970 | Name on file | Address on file | | | | | | | |
| 15394363 | Name on file | Address on file | | | | | | | |
| 15376450 | Name on file | Address on file | | | | | | | |
| 13684209 | Name on file | Address on file | | | | | | | |
| 13558244 | Name on file | Address on file | | | | | | | |
| 14387683 | Name on file | Address on file | | | | | | | |
| 13546586 | Name on file | Address on file | | | | | | | |
| 13546586 | Name on file | Address on file | | | | | | | |
| 13853973 | Name on file | Address on file | | | | | | | |
| 15399964 | Name on file | Address on file | | | | | | | |
| 15371254 | Name on file | Address on file | | | | | | | |
| 13278833 | Name on file | Address on file | | | | | | | |
| 13320838 | Name on file | Address on file | | | | | | | |
| 13291682 | Name on file | Address on file | | | | | | | |
| 15402567 | Name on file | Address on file | | | | | | | |
| 14588506 | Name on file | Address on file | | | | | | | |
| 14588506 | Name on file | Address on file | | | | | | | |
| 15397821 | Name on file | Address on file | | | | | | | |
| 14592892 | Name on file | Address on file | | | | | | | |
| 14095908 | Name on file | Address on file | | | | | | | |
| 13197161 | Name on file | Address on file | | | | | | | |
| 14589101 | Name on file | Address on file | | | | | | | |
| 13318861 | Name on file | Address on file | | | | | | | |
| 13842909 | Name on file | Address on file | | | | | | | |
| 14038358 | Name on file | Address on file | | | | | | | |
| 14611625 | Name on file | Address on file | | | | | | | |
| 15388175 | Name on file | Address on file | | | | | | | |
| 14376093 | Name on file | Address on file | | | | | | | |
| 13624503 | Name on file | Address on file | | | | | | | |
| 15395222 | Name on file | Address on file | | | | | | | |
| 13858361 | Name on file | Address on file | | | | | | | |
| 13289366 | Name on file | Address on file | | | | | | | |
| 13289366 | Name on file | Address on file | | | | | | | |
| 15398757 | Name on file | Address on file | | | | | | | |
| 15398757 | Name on file | Address on file | | | | | | | |
| 14380360 | Name on file | Address on file | | | | | | | |
| 13745300 | Name on file | Address on file | | | | | | | |
| 13188670 | Name on file | Address on file | | | | | | | |
| 13188670 | Name on file | Address on file | | | | | | | |
| 13615727 | Name on file | Address on file | | | | | | | |
| 13615727 | Name on file | Address on file | | | | | | | |
| 14478729 | Name on file | Address on file | | | | | | | |
| 15372366 | Name on file | Address on file | | | | | | | |
| 14535667 | Name on file | Address on file | | | | | | | |
| 14383267 | Name on file | Address on file | | | | | | | |
| 15377738 | Name on file | Address on file | | | | | | | |
| 13291715 | Name on file | Address on file | | | | | | | |
| 13655123 | Name on file | Address on file | | | | | | | |
| 15412014 | Name on file | Address on file | | | | | | | |
| 14407933 | Name on file | Address on file | | | | | | | |
| 15385836 | Name on file | Address on file | | | | | | | |
| 13873057 | Name on file | Address on file | | | | | | | |
| 15360692 | Name on file | Address on file | | | | | | | |
| 15360692 | Name on file | Address on file | | | | | | | |
| 14640106 | Name on file | Address on file | | | | | | | |
| 14145356 | Name on file | Address on file | | | | | | | |
| 15388843 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15359067 | Name on file | Address on file | | | | | | | |
| 13485868 | Name on file | Address on file | | | | | | | |
| 14596167 | Name on file | Address on file | | | | | | | |
| 15391027 | Name on file | Address on file | | | | | | | |
| 13559483 | Name on file | Address on file | | | | | | | |
| 13360481 | Name on file | Address on file | | | | | | | |
| 13694526 | Name on file | Address on file | | | | | | | |
| 13694526 | Name on file | Address on file | | | | | | | |
| 13165954 | Name on file | Address on file | | | | | | | |
| 14161477 | Name on file | Address on file | | | | | | | |
| 15403818 | Name on file | Address on file | | | | | | | |
| 14583063 | Name on file | Address on file | | | | | | | |
| 13377434 | Name on file | Address on file | | | | | | | |
| 14094148 | Name on file | Address on file | | | | | | | |
| 13774298 | Name on file | Address on file | | | | | | | |
| 15376515 | Name on file | Address on file | | | | | | | |
| 14457449 | Name on file | Address on file | | | | | | | |
| 13623374 | Name on file | Address on file | | | | | | | |
| 15388203 | Name on file | Address on file | | | | | | | |
| 13717050 | Name on file | Address on file | | | | | | | |
| 13243895 | Name on file | Address on file | | | | | | | |
| 13823643 | Name on file | Address on file | | | | | | | |
| 14159291 | Name on file | Address on file | | | | | | | |
| 13931790 | Name on file | Address on file | | | | | | | |
| 13944528 | Name on file | Address on file | | | | | | | |
| 13919669 | Name on file | Address on file | | | | | | | |
| 13352226 | Name on file | Address on file | | | | | | | |
| 15391873 | Name on file | Address on file | | | | | | | |
| 15370911 | Name on file | Address on file | | | | | | | |
| 14216471 | Name on file | Address on file | | | | | | | |
| 15384244 | Name on file | Address on file | | | | | | | |
| 15365371 | Name on file | Address on file | | | | | | | |
| 13521807 | Name on file | Address on file | | | | | | | |
| 13569768 | Name on file | Address on file | | | | | | | |
| 13900903 | Name on file | Address on file | | | | | | | |
| 13900903 | Name on file | Address on file | | | | | | | |
| 15408720 | Name on file | Address on file | | | | | | | |
| 14182177 | Name on file | Address on file | | | | | | | |
| 13404417 | Name on file | Address on file | | | | | | | |
| 13631139 | Name on file | Address on file | | | | | | | |
| 14062523 | Name on file | Address on file | | | | | | | |
| 15394650 | Name on file | Address on file | | | | | | | |
| 15387915 | Name on file | Address on file | | | | | | | |
| 13432402 | Name on file | Address on file | | | | | | | |
| 13811641 | Name on file | Address on file | | | | | | | |
| 14655759 | Name on file | Address on file | | | | | | | |
| 14255249 | Name on file | Address on file | | | | | | | |
| 15365836 | Name on file | Address on file | | | | | | | |
| 14555421 | Name on file | Address on file | | | | | | | |
| 14555421 | Name on file | Address on file | | | | | | | |
| 13788660 | Name on file | Address on file | | | | | | | |
| 13678426 | Name on file | Address on file | | | | | | | |
| 15364088 | Name on file | Address on file | | | | | | | |
| 13160261 | Name on file | Address on file | | | | | | | |
| 13136574 | Name on file | Address on file | | | | | | | |
| 14482947 | Name on file | Address on file | | | | | | | |
| 15387502 | Name on file | Address on file | | | | | | | |
| 14182763 | Name on file | Address on file | | | | | | | |
| 14545753 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13432316 | Name on file | Address on file | | | | | | | |
| 13373564 | Name on file | Address on file | | | | | | | |
| 15396536 | Name on file | Address on file | | | | | | | |
| 15396536 | Name on file | Address on file | | | | | | | |
| 15390831 | Name on file | Address on file | | | | | | | |
| 14264490 | Name on file | Address on file | | | | | | | |
| 15366204 | Name on file | Address on file | | | | | | | |
| 13690702 | Name on file | Address on file | | | | | | | |
| 13233919 | Name on file | Address on file | | | | | | | |
| 15399627 | Name on file | Address on file | | | | | | | |
| 14209256 | Name on file | Address on file | | | | | | | |
| 15402066 | Name on file | Address on file | | | | | | | |
| 14539582 | Name on file | Address on file | | | | | | | |
| 14039901 | Name on file | Address on file | | | | | | | |
| 15400885 | Name on file | Address on file | | | | | | | |
| 15361919 | Name on file | Address on file | | | | | | | |
| 15361919 | Name on file | Address on file | | | | | | | |
| 14232328 | Name on file | Address on file | | | | | | | |
| 15394302 | Name on file | Address on file | | | | | | | |
| 15410774 | Name on file | Address on file | | | | | | | |
| 15390417 | Name on file | Address on file | | | | | | | |
| 15408772 | Name on file | Address on file | | | | | | | |
| 15382442 | Name on file | Address on file | | | | | | | |
| 14178336 | Name on file | Address on file | | | | | | | |
| 15391709 | Name on file | Address on file | | | | | | | |
| 13814582 | Name on file | Address on file | | | | | | | |
| 14134751 | Name on file | Address on file | | | | | | | |
| 18962505 | Name on file | Address on file | | | | | | | |
| 15376623 | Name on file | Address on file | | | | | | | |
| 15376623 | Name on file | Address on file | | | | | | | |
| 13763395 | Name on file | Address on file | | | | | | | |
| 15363501 | Name on file | Address on file | | | | | | | |
| 13802086 | Name on file | Address on file | | | | | | | |
| 13519434 | Name on file | Address on file | | | | | | | |
| 14291528 | Name on file | Address on file | | | | | | | |
| 15409435 | Name on file | Address on file | | | | | | | |
| 13449660 | Name on file | Address on file | | | | | | | |
| 13588836 | Name on file | Address on file | | | | | | | |
| 13738020 | Name on file | Address on file | | | | | | | |
| 14340103 | Name on file | Address on file | | | | | | | |
| 14293941 | Name on file | Address on file | | | | | | | |
| 14597466 | Name on file | Address on file | | | | | | | |
| 13977530 | Name on file | Address on file | | | | | | | |
| 13185019 | Name on file | Address on file | | | | | | | |
| 15401982 | Name on file | Address on file | | | | | | | |
| 15366718 | Name on file | Address on file | | | | | | | |
| 13524096 | Name on file | Address on file | | | | | | | |
| 13325961 | Name on file | Address on file | | | | | | | |
| 13240337 | Name on file | Address on file | | | | | | | |
| 15389445 | Name on file | Address on file | | | | | | | |
| 15370208 | Name on file | Address on file | | | | | | | |
| 15391100 | Name on file | Address on file | | | | | | | |
| 14407988 | Name on file | Address on file | | | | | | | |
| 18307882 | Name on file | Address on file | | | | | | | |
| 13342367 | Name on file | Address on file | | | | | | | |
| 15385327 | Name on file | Address on file | | | | | | | |
| 14116815 | Name on file | Address on file | | | | | | | |
| 13573692 | Name on file | Address on file | | | | | | | |
| 14619115 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14356621 | Name on file | Address on file | | | | | | | |
| 13396020 | Name on file | Address on file | | | | | | | |
| 15388046 | Name on file | Address on file | | | | | | | |
| 15359742 | Name on file | Address on file | | | | | | | |
| 15391732 | Name on file | Address on file | | | | | | | |
| 14666862 | Name on file | Address on file | | | | | | | |
| 13254081 | Name on file | Address on file | | | | | | | |
| 14366064 | Name on file | Address on file | | | | | | | |
| 14380783 | Name on file | Address on file | | | | | | | |
| 15381830 | Name on file | Address on file | | | | | | | |
| 13476976 | Name on file | Address on file | | | | | | | |
| 13789179 | Name on file | Address on file | | | | | | | |
| 15376033 | Name on file | Address on file | | | | | | | |
| 15394256 | Name on file | Address on file | | | | | | | |
| 13594205 | Name on file | Address on file | | | | | | | |
| 13325571 | Name on file | Address on file | | | | | | | |
| 14328672 | Name on file | Address on file | | | | | | | |
| 14150084 | Name on file | Address on file | | | | | | | |
| 13978360 | Name on file | Address on file | | | | | | | |
| 13275601 | Name on file | Address on file | | | | | | | |
| 13910580 | Name on file | Address on file | | | | | | | |
| 15382047 | Name on file | Address on file | | | | | | | |
| 15371982 | Name on file | Address on file | | | | | | | |
| 13363358 | Name on file | Address on file | | | | | | | |
| 14176119 | Name on file | Address on file | | | | | | | |
| 14176119 | Name on file | Address on file | | | | | | | |
| 13853902 | Name on file | Address on file | | | | | | | |
| 13189144 | Name on file | Address on file | | | | | | | |
| 15396735 | Name on file | Address on file | | | | | | | |
| 13690019 | Name on file | Address on file | | | | | | | |
| 14045162 | Name on file | Address on file | | | | | | | |
| 13659542 | Name on file | Address on file | | | | | | | |
| 14050055 | Name on file | Address on file | | | | | | | |
| 13319097 | Name on file | Address on file | | | | | | | |
| 15396595 | Name on file | Address on file | | | | | | | |
| 13944986 | Name on file | Address on file | | | | | | | |
| 14103154 | Name on file | Address on file | | | | | | | |
| 15383904 | Name on file | Address on file | | | | | | | |
| 15392165 | Name on file | Address on file | | | | | | | |
| 14116547 | Name on file | Address on file | | | | | | | |
| 13449285 | Name on file | Address on file | | | | | | | |
| 15368134 | Name on file | Address on file | | | | | | | |
| 13957675 | Name on file | Address on file | | | | | | | |
| 14041735 | Name on file | Address on file | | | | | | | |
| 14041735 | Name on file | Address on file | | | | | | | |
| 13644254 | Name on file | Address on file | | | | | | | |
| 13139204 | Name on file | Address on file | | | | | | | |
| 15383793 | Name on file | Address on file | | | | | | | |
| 13541384 | Name on file | Address on file | | | | | | | |
| 18992972 | Name on file | Address on file | | | | | | | |
| 13191951 | Name on file | Address on file | | | | | | | |
| 13420917 | Name on file | Address on file | | | | | | | |
| 13542765 | Name on file | Address on file | | | | | | | |
| 15385384 | Name on file | Address on file | | | | | | | |
| 14682353 | Name on file | Address on file | | | | | | | |
| 15388912 | Name on file | Address on file | | | | | | | |
| 14058628 | Name on file | Address on file | | | | | | | |
| 14058628 | Name on file | Address on file | | | | | | | |
| 13848733 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18969845 | Name on file | Address on file | | | | | | | |
| 14148108 | Name on file | Address on file | | | | | | | |
| 13455569 | Name on file | Address on file | | | | | | | |
| 14341310 | Name on file | Address on file | | | | | | | |
| 15401316 | Name on file | Address on file | | | | | | | |
| 15398329 | Name on file | Address on file | | | | | | | |
| 13266815 | Name on file | Address on file | | | | | | | |
| 13572456 | Name on file | Address on file | | | | | | | |
| 15390226 | Name on file | Address on file | | | | | | | |
| 14432536 | Name on file | Address on file | | | | | | | |
| 14507406 | Name on file | Address on file | | | | | | | |
| 15405854 | Name on file | Address on file | | | | | | | |
| 14171196 | Name on file | Address on file | | | | | | | |
| 14171196 | Name on file | Address on file | | | | | | | |
| 14228440 | Name on file | Address on file | | | | | | | |
| 14086032 | Name on file | Address on file | | | | | | | |
| 14386031 | Name on file | Address on file | | | | | | | |
| 20832273 | Name on file | Address on file | | | | | | | |
| 14621523 | Name on file | Address on file | | | | | | | |
| 14025597 | Name on file | Address on file | | | | | | | |
| 15407371 | Name on file | Address on file | | | | | | | |
| 13359318 | Name on file | Address on file | | | | | | | |
| 14267632 | Name on file | Address on file | | | | | | | |
| 13652268 | Name on file | Address on file | | | | | | | |
| 15401635 | Name on file | Address on file | | | | | | | |
| 15379214 | Name on file | Address on file | | | | | | | |
| 14095127 | Name on file | Address on file | | | | | | | |
| 14481447 | Name on file | Address on file | | | | | | | |
| 14320341 | Name on file | Address on file | | | | | | | |
| 14323144 | Name on file | Address on file | | | | | | | |
| 13617593 | Name on file | Address on file | | | | | | | |
| 15385504 | Name on file | Address on file | | | | | | | |
| 13840439 | Name on file | Address on file | | | | | | | |
| 15403355 | Name on file | Address on file | | | | | | | |
| 15371390 | Name on file | Address on file | | | | | | | |
| 15370081 | Name on file | Address on file | | | | | | | |
| 13773156 | Name on file | Address on file | | | | | | | |
| 15384403 | Name on file | Address on file | | | | | | | |
| 13724047 | Name on file | Address on file | | | | | | | |
| 15393168 | Name on file | Address on file | | | | | | | |
| 14122651 | Name on file | Address on file | | | | | | | |
| 13299562 | Name on file | Address on file | | | | | | | |
| 13548244 | Name on file | Address on file | | | | | | | |
| 13603686 | Name on file | Address on file | | | | | | | |
| 15386112 | Name on file | Address on file | | | | | | | |
| 13753871 | Name on file | Address on file | | | | | | | |
| 15372767 | Name on file | Address on file | | | | | | | |
| 15372767 | Name on file | Address on file | | | | | | | |
| 15381072 | Name on file | Address on file | | | | | | | |
| 13662453 | Name on file | Address on file | | | | | | | |
| 15371031 | Name on file | Address on file | | | | | | | |
| 14001536 | Name on file | Address on file | | | | | | | |
| 14178617 | Name on file | Address on file | | | | | | | |
| 15375967 | Name on file | Address on file | | | | | | | |
| 14128001 | Name on file | Address on file | | | | | | | |
| 15366703 | Name on file | Address on file | | | | | | | |
| 13681023 | Name on file | Address on file | | | | | | | |
| 14112692 | Name on file | Address on file | | | | | | | |
| 15359777 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15381159 | Name on file | Address on file | | | | | | | |
| 13308252 | Name on file | Address on file | | | | | | | |
| 13344859 | Name on file | Address on file | | | | | | | |
| 15380409 | Name on file | Address on file | | | | | | | |
| 15358534 | Name on file | Address on file | | | | | | | |
| 14684442 | Name on file | Address on file | | | | | | | |
| 15390094 | Name on file | Address on file | | | | | | | |
| 15375535 | Name on file | Address on file | | | | | | | |
| 15383848 | Name on file | Address on file | | | | | | | |
| 15384055 | Name on file | Address on file | | | | | | | |
| 15400861 | Name on file | Address on file | | | | | | | |
| 15380933 | Name on file | Address on file | | | | | | | |
| 13923189 | Name on file | Address on file | | | | | | | |
| 14233915 | Name on file | Address on file | | | | | | | |
| 15392321 | Name on file | Address on file | | | | | | | |
| 15387735 | Name on file | Address on file | | | | | | | |
| 15377818 | Name on file | Address on file | | | | | | | |
| 15409650 | Name on file | Address on file | | | | | | | |
| 15387838 | Name on file | Address on file | | | | | | | |
| 15363169 | Name on file | Address on file | | | | | | | |
| 13202004 | Name on file | Address on file | | | | | | | |
| 13513307 | Name on file | Address on file | | | | | | | |
| 13513307 | Name on file | Address on file | | | | | | | |
| 14628818 | Name on file | Address on file | | | | | | | |
| 15408610 | Name on file | Address on file | | | | | | | |
| 13939891 | Name on file | Address on file | | | | | | | |
| 15387498 | Name on file | Address on file | | | | | | | |
| 15369025 | Name on file | Address on file | | | | | | | |
| 13431180 | Name on file | Address on file | | | | | | | |
| 13902513 | Name on file | Address on file | | | | | | | |
| 13980596 | Name on file | Address on file | | | | | | | |
| 13640679 | Name on file | Address on file | | | | | | | |
| 14110617 | Name on file | Address on file | | | | | | | |
| 15409996 | Name on file | Address on file | | | | | | | |
| 14297623 | Name on file | Address on file | | | | | | | |
| 13318185 | Name on file | Address on file | | | | | | | |
| 18945607 | Name on file | Address on file | | | | | | | |
| 13875870 | Name on file | Address on file | | | | | | | |
| 14583439 | Name on file | Address on file | | | | | | | |
| 14104801 | Name on file | Address on file | | | | | | | |
| 14668419 | Name on file | Address on file | | | | | | | |
| 14617763 | Name on file | Address on file | | | | | | | |
| 13991968 | Name on file | Address on file | | | | | | | |
| 15399848 | Name on file | Address on file | | | | | | | |
| 15389291 | Name on file | Address on file | | | | | | | |
| 15365540 | Name on file | Address on file | | | | | | | |
| 13172109 | Name on file | Address on file | | | | | | | |
| 13742338 | Name on file | Address on file | | | | | | | |
| 13885241 | Name on file | Address on file | | | | | | | |
| 13885241 | Name on file | Address on file | | | | | | | |
| 13626506 | Name on file | Address on file | | | | | | | |
| 13532330 | Name on file | Address on file | | | | | | | |
| 15393403 | Name on file | Address on file | | | | | | | |
| 14270044 | Name on file | Address on file | | | | | | | |
| 14613024 | Name on file | Address on file | | | | | | | |
| 13323614 | Name on file | Address on file | | | | | | | |
| 13489138 | Name on file | Address on file | | | | | | | |
| 13894265 | Name on file | Address on file | | | | | | | |
| 14222369 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15373842 | Name on file | Address on file | | | | | | | |
| 15373842 | Name on file | Address on file | | | | | | | |
| 13516900 | Name on file | Address on file | | | | | | | |
| 14019847 | Name on file | Address on file | | | | | | | |
| 14611788 | Name on file | Address on file | | | | | | | |
| 14611788 | Name on file | Address on file | | | | | | | |
| 13878818 | Name on file | Address on file | | | | | | | |
| 15385510 | Name on file | Address on file | | | | | | | |
| 13542541 | Name on file | Address on file | | | | | | | |
| 15390152 | Name on file | Address on file | | | | | | | |
| 14036087 | Name on file | Address on file | | | | | | | |
| 13941816 | Name on file | Address on file | | | | | | | |
| 13931101 | Name on file | Address on file | | | | | | | |
| 15385749 | Name on file | Address on file | | | | | | | |
| 15395236 | Name on file | Address on file | | | | | | | |
| 13806068 | Name on file | Address on file | | | | | | | |
| 15409659 | Name on file | Address on file | | | | | | | |
| 15409659 | Name on file | Address on file | | | | | | | |
| 15399439 | Name on file | Address on file | | | | | | | |
| 13480091 | Name on file | Address on file | | | | | | | |
| 19018697 | Name on file | Address on file | | | | | | | |
| 13323724 | Name on file | Address on file | | | | | | | |
| 15394427 | Name on file | Address on file | | | | | | | |
| 13534653 | Name on file | Address on file | | | | | | | |
| 13534653 | Name on file | Address on file | | | | | | | |
| 14155212 | Name on file | Address on file | | | | | | | |
| 15362218 | Name on file | Address on file | | | | | | | |
| 14639457 | Name on file | Address on file | | | | | | | |
| 13950492 | Name on file | Address on file | | | | | | | |
| 13950492 | Name on file | Address on file | | | | | | | |
| 14553795 | Name on file | Address on file | | | | | | | |
| 15393254 | Name on file | Address on file | | | | | | | |
| 15360442 | Name on file | Address on file | | | | | | | |
| 15360442 | Name on file | Address on file | | | | | | | |
| 15378174 | Name on file | Address on file | | | | | | | |
| 15370605 | Name on file | Address on file | | | | | | | |
| 13833388 | Name on file | Address on file | | | | | | | |
| 13669992 | Name on file | Address on file | | | | | | | |
| 13968329 | Name on file | Address on file | | | | | | | |
| 13154890 | Name on file | Address on file | | | | | | | |
| 13578630 | Name on file | Address on file | | | | | | | |
| 13578630 | Name on file | Address on file | | | | | | | |
| 13577320 | Name on file | Address on file | | | | | | | |
| 15388058 | Name on file | Address on file | | | | | | | |
| 13849467 | Name on file | Address on file | | | | | | | |
| 15383503 | Name on file | Address on file | | | | | | | |
| 15381012 | Name on file | Address on file | | | | | | | |
| 15364325 | Name on file | Address on file | | | | | | | |
| 15364325 | Name on file | Address on file | | | | | | | |
| 14197850 | Name on file | Address on file | | | | | | | |
| 15388852 | Name on file | Address on file | | | | | | | |
| 14142954 | Name on file | Address on file | | | | | | | |
| 15377480 | Name on file | Address on file | | | | | | | |
| 15388564 | Name on file | Address on file | | | | | | | |
| 15399891 | Name on file | Address on file | | | | | | | |
| 15399891 | Name on file | Address on file | | | | | | | |
| 13829271 | Name on file | Address on file | | | | | | | |
| 13446562 | Name on file | Address on file | | | | | | | |
| 13652620 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13588815 | Name on file | Address on file | | | | | | | |
| 13652181 | Name on file | Address on file | | | | | | | |
| 15400508 | Name on file | Address on file | | | | | | | |
| 13780893 | Name on file | Address on file | | | | | | | |
| 13780893 | Name on file | Address on file | | | | | | | |
| 13173344 | Name on file | Address on file | | | | | | | |
| 13748969 | Name on file | Address on file | | | | | | | |
| 13365466 | Name on file | Address on file | | | | | | | |
| 15397604 | Name on file | Address on file | | | | | | | |
| 15381559 | Name on file | Address on file | | | | | | | |
| 15381559 | Name on file | Address on file | | | | | | | |
| 13491730 | Name on file | Address on file | | | | | | | |
| 13195421 | Name on file | Address on file | | | | | | | |
| 13496080 | Name on file | Address on file | | | | | | | |
| 15389506 | Name on file | Address on file | | | | | | | |
| 13169771 | Name on file | Address on file | | | | | | | |
| 15381496 | Name on file | Address on file | | | | | | | |
| 13227907 | Name on file | Address on file | | | | | | | |
| 13496192 | Name on file | Address on file | | | | | | | |
| 13280690 | Name on file | Address on file | | | | | | | |
| 15362631 | Name on file | Address on file | | | | | | | |
| 15365562 | Name on file | Address on file | | | | | | | |
| 14175536 | Name on file | Address on file | | | | | | | |
| 15410178 | Name on file | Address on file | | | | | | | |
| 15410178 | Name on file | Address on file | | | | | | | |
| 15362763 | Name on file | Address on file | | | | | | | |
| 15387742 | Name on file | Address on file | | | | | | | |
| 13910473 | Name on file | Address on file | | | | | | | |
| 15397094 | Name on file | Address on file | | | | | | | |
| 14208458 | Name on file | Address on file | | | | | | | |
| 13240849 | Name on file | Address on file | | | | | | | |
| 13240849 | Name on file | Address on file | | | | | | | |
| 13325312 | Name on file | Address on file | | | | | | | |
| 13755752 | Name on file | Address on file | | | | | | | |
| 15386719 | Name on file | Address on file | | | | | | | |
| 14052900 | Name on file | Address on file | | | | | | | |
| 15368536 | Name on file | Address on file | | | | | | | |
| 13675675 | Name on file | Address on file | | | | | | | |
| 13675675 | Name on file | Address on file | | | | | | | |
| 15361161 | Name on file | Address on file | | | | | | | |
| 13306434 | Name on file | Address on file | | | | | | | |
| 13306434 | Name on file | Address on file | | | | | | | |
| 15397405 | Name on file | Address on file | | | | | | | |
| 15404078 | Name on file | Address on file | | | | | | | |
| 13504072 | Name on file | Address on file | | | | | | | |
| 13460914 | Name on file | Address on file | | | | | | | |
| 13460914 | Name on file | Address on file | | | | | | | |
| 13211775 | Name on file | Address on file | | | | | | | |
| 13813815 | Name on file | Address on file | | | | | | | |
| 15397195 | Name on file | Address on file | | | | | | | |
| 14268104 | Name on file | Address on file | | | | | | | |
| 14268104 | Name on file | Address on file | | | | | | | |
| 15392919 | Name on file | Address on file | | | | | | | |
| 15409139 | Name on file | Address on file | | | | | | | |
| 13347128 | Name on file | Address on file | | | | | | | |
| 15388313 | Name on file | Address on file | | | | | | | |
| 13946854 | Name on file | Address on file | | | | | | | |
| 15381016 | Name on file | Address on file | | | | | | | |
| 15381016 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14553390 | Name on file | Address on file | | | | | | | |
| 13285781 | Name on file | Address on file | | | | | | | |
| 15375679 | Name on file | Address on file | | | | | | | |
| 15375679 | Name on file | Address on file | | | | | | | |
| 14042992 | Name on file | Address on file | | | | | | | |
| 15411662 | Name on file | Address on file | | | | | | | |
| 15384716 | Name on file | Address on file | | | | | | | |
| 15384716 | Name on file | Address on file | | | | | | | |
| 15392493 | Name on file | Address on file | | | | | | | |
| 14600854 | Name on file | Address on file | | | | | | | |
| 13405698 | Name on file | Address on file | | | | | | | |
| 13405698 | Name on file | Address on file | | | | | | | |
| 13637003 | Name on file | Address on file | | | | | | | |
| 13908606 | Name on file | Address on file | | | | | | | |
| 14175482 | Name on file | Address on file | | | | | | | |
| 14175482 | Name on file | Address on file | | | | | | | |
| 13288367 | Name on file | Address on file | | | | | | | |
| 13575078 | Name on file | Address on file | | | | | | | |
| 15388266 | Name on file | Address on file | | | | | | | |
| 13746704 | Name on file | Address on file | | | | | | | |
| 14133400 | Name on file | Address on file | | | | | | | |
| 15409892 | Name on file | Address on file | | | | | | | |
| 13831248 | Name on file | Address on file | | | | | | | |
| 13831248 | Name on file | Address on file | | | | | | | |
| 14197047 | Name on file | Address on file | | | | | | | |
| 13466911 | Name on file | Address on file | | | | | | | |
| 13485383 | Name on file | Address on file | | | | | | | |
| 14392755 | Name on file | Address on file | | | | | | | |
| 15377838 | Name on file | Address on file | | | | | | | |
| 13752526 | Name on file | Address on file | | | | | | | |
| 18265399 | Name on file | Address on file | | | | | | | |
| 15389934 | Name on file | Address on file | | | | | | | |
| 15372860 | Name on file | Address on file | | | | | | | |
| 13249783 | Name on file | Address on file | | | | | | | |
| 15361472 | Name on file | Address on file | | | | | | | |
| 15386761 | Name on file | Address on file | | | | | | | |
| 13799613 | Name on file | Address on file | | | | | | | |
| 13720665 | Name on file | Address on file | | | | | | | |
| 14669616 | Name on file | Address on file | | | | | | | |
| 15376042 | Name on file | Address on file | | | | | | | |
| 15358693 | Name on file | Address on file | | | | | | | |
| 15395716 | Name on file | Address on file | | | | | | | |
| 13505275 | Name on file | Address on file | | | | | | | |
| 13514656 | Name on file | Address on file | | | | | | | |
| 13739659 | Name on file | Address on file | | | | | | | |
| 14551855 | Name on file | Address on file | | | | | | | |
| 15365548 | Name on file | Address on file | | | | | | | |
| 14611210 | Name on file | Address on file | | | | | | | |
| 15370961 | Name on file | Address on file | | | | | | | |
| 15374015 | Name on file | Address on file | | | | | | | |
| 14640960 | Name on file | Address on file | | | | | | | |
| 13861761 | Name on file | Address on file | | | | | | | |
| 14628073 | Name on file | Address on file | | | | | | | |
| 14167651 | Name on file | Address on file | | | | | | | |
| 13436342 | Name on file | Address on file | | | | | | | |
| 15403171 | Name on file | Address on file | | | | | | | |
| 15403171 | Name on file | Address on file | | | | | | | |
| 14276050 | Name on file | Address on file | | | | | | | |
| 14644028 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14174791 | Name on file | Address on file | | | | | | | |
| 14144681 | Name on file | Address on file | | | | | | | |
| 15380831 | Name on file | Address on file | | | | | | | |
| 13185720 | Name on file | Address on file | | | | | | | |
| 14639129 | Name on file | Address on file | | | | | | | |
| 13504081 | Name on file | Address on file | | | | | | | |
| 13504081 | Name on file | Address on file | | | | | | | |
| 14071962 | Name on file | Address on file | | | | | | | |
| 15378144 | Name on file | Address on file | | | | | | | |
| 13769083 | Name on file | Address on file | | | | | | | |
| 14018096 | Name on file | Address on file | | | | | | | |
| 15374879 | Name on file | Address on file | | | | | | | |
| 13678044 | Name on file | Address on file | | | | | | | |
| 13436274 | Name on file | Address on file | | | | | | | |
| 14279223 | Name on file | Address on file | | | | | | | |
| 15410011 | Name on file | Address on file | | | | | | | |
| 15410011 | Name on file | Address on file | | | | | | | |
| 15373575 | Name on file | Address on file | | | | | | | |
| 15359529 | Name on file | Address on file | | | | | | | |
| 15360885 | Name on file | Address on file | | | | | | | |
| 13834515 | Name on file | Address on file | | | | | | | |
| 13834515 | Name on file | Address on file | | | | | | | |
| 15391331 | Name on file | Address on file | | | | | | | |
| 14143799 | Name on file | Address on file | | | | | | | |
| 13149314 | Name on file | Address on file | | | | | | | |
| 13683749 | Name on file | Address on file | | | | | | | |
| 13892809 | Name on file | Address on file | | | | | | | |
| 14071733 | Name on file | Address on file | | | | | | | |
| 15381492 | Name on file | Address on file | | | | | | | |
| 15381492 | Name on file | Address on file | | | | | | | |
| 15378672 | Name on file | Address on file | | | | | | | |
| 13281872 | Name on file | Address on file | | | | | | | |
| 14552552 | Name on file | Address on file | | | | | | | |
| 14384067 | Name on file | Address on file | | | | | | | |
| 13251550 | Name on file | Address on file | | | | | | | |
| 15396916 | Name on file | Address on file | | | | | | | |
| 14611522 | Name on file | Address on file | | | | | | | |
| 13739525 | Name on file | Address on file | | | | | | | |
| 15394914 | Name on file | Address on file | | | | | | | |
| 15393706 | Name on file | Address on file | | | | | | | |
| 14653077 | Name on file | Address on file | | | | | | | |
| 15397829 | Name on file | Address on file | | | | | | | |
| 14184179 | Name on file | Address on file | | | | | | | |
| 14216782 | Name on file | Address on file | | | | | | | |
| 13635946 | Name on file | Address on file | | | | | | | |
| 13635946 | Name on file | Address on file | | | | | | | |
| 13997228 | Name on file | Address on file | | | | | | | |
| 15363836 | Name on file | Address on file | | | | | | | |
| 15405997 | Name on file | Address on file | | | | | | | |
| 13268373 | Name on file | Address on file | | | | | | | |
| 13373206 | Name on file | Address on file | | | | | | | |
| 13727905 | Name on file | Address on file | | | | | | | |
| 13717051 | Name on file | Address on file | | | | | | | |
| 13480743 | Name on file | Address on file | | | | | | | |
| 13995186 | Name on file | Address on file | | | | | | | |
| 13644177 | Name on file | Address on file | | | | | | | |
| 15391703 | Name on file | Address on file | | | | | | | |
| 15410847 | Name on file | Address on file | | | | | | | |
| 15372614 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14637144 | Name on file | Address on file | | | | | | | |
| 15383151 | Name on file | Address on file | | | | | | | |
| 13451785 | Name on file | Address on file | | | | | | | |
| 13692143 | Name on file | Address on file | | | | | | | |
| 14125954 | Name on file | Address on file | | | | | | | |
| 15381566 | Name on file | Address on file | | | | | | | |
| 18248071 | Name on file | Address on file | | | | | | | |
| 13429366 | Name on file | Address on file | | | | | | | |
| 13650144 | Name on file | Address on file | | | | | | | |
| 13671062 | Name on file | Address on file | | | | | | | |
| 14384268 | Name on file | Address on file | | | | | | | |
| 14228058 | Name on file | Address on file | | | | | | | |
| 13809560 | Name on file | Address on file | | | | | | | |
| 14157413 | Name on file | Address on file | | | | | | | |
| 14059739 | Name on file | Address on file | | | | | | | |
| 13263040 | Name on file | Address on file | | | | | | | |
| 15362142 | Name on file | Address on file | | | | | | | |
| 13742223 | Name on file | Address on file | | | | | | | |
| 15383004 | Name on file | Address on file | | | | | | | |
| 15393262 | Name on file | Address on file | | | | | | | |
| 14639264 | Name on file | Address on file | | | | | | | |
| 13272911 | Name on file | Address on file | | | | | | | |
| 13272911 | Name on file | Address on file | | | | | | | |
| 14295079 | Name on file | Address on file | | | | | | | |
| 13257061 | Name on file | Address on file | | | | | | | |
| 14623296 | Name on file | Address on file | | | | | | | |
| 14267146 | Name on file | Address on file | | | | | | | |
| 14069088 | Name on file | Address on file | | | | | | | |
| 13652907 | Name on file | Address on file | | | | | | | |
| 13508826 | Name on file | Address on file | | | | | | | |
| 13864496 | Name on file | Address on file | | | | | | | |
| 13864496 | Name on file | Address on file | | | | | | | |
| 15380053 | Name on file | Address on file | | | | | | | |
| 13239556 | Name on file | Address on file | | | | | | | |
| 15411581 | Name on file | Address on file | | | | | | | |
| 13655138 | Name on file | Address on file | | | | | | | |
| 13655138 | Name on file | Address on file | | | | | | | |
| 14222064 | Name on file | Address on file | | | | | | | |
| 13656001 | Name on file | Address on file | | | | | | | |
| 13928955 | Name on file | Address on file | | | | | | | |
| 15377589 | Name on file | Address on file | | | | | | | |
| 13289520 | Name on file | Address on file | | | | | | | |
| 13422649 | Name on file | Address on file | | | | | | | |
| 13422649 | Name on file | Address on file | | | | | | | |
| 15378663 | Name on file | Address on file | | | | | | | |
| 13206141 | Name on file | Address on file | | | | | | | |
| 13416809 | Name on file | Address on file | | | | | | | |
| 15373373 | Name on file | Address on file | | | | | | | |
| 13185814 | Name on file | Address on file | | | | | | | |
| 13511547 | Name on file | Address on file | | | | | | | |
| 15370191 | Name on file | Address on file | | | | | | | |
| 14646475 | Name on file | Address on file | | | | | | | |
| 13284196 | Name on file | Address on file | | | | | | | |
| 14287574 | Name on file | Address on file | | | | | | | |
| 13678316 | Name on file | Address on file | | | | | | | |
| 13838709 | Name on file | Address on file | | | | | | | |
| 13708879 | Name on file | Address on file | | | | | | | |
| 14060695 | Name on file | Address on file | | | | | | | |
| 13418712 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13418712 | Name on file | Address on file | | | | | | | |
| 13224316 | Name on file | Address on file | | | | | | | |
| 15385091 | Name on file | Address on file | | | | | | | |
| 13561964 | Name on file | Address on file | | | | | | | |
| 13671612 | Name on file | Address on file | | | | | | | |
| 13671612 | Name on file | Address on file | | | | | | | |
| 13440002 | Name on file | Address on file | | | | | | | |
| 14037430 | Name on file | Address on file | | | | | | | |
| 14000872 | Name on file | Address on file | | | | | | | |
| 15406975 | Name on file | Address on file | | | | | | | |
| 13589753 | Name on file | Address on file | | | | | | | |
| 15361552 | Name on file | Address on file | | | | | | | |
| 15383396 | Name on file | Address on file | | | | | | | |
| 15366509 | Name on file | Address on file | | | | | | | |
| 15394543 | Name on file | Address on file | | | | | | | |
| 13889017 | Name on file | Address on file | | | | | | | |
| 13889017 | Name on file | Address on file | | | | | | | |
| 13464510 | Name on file | Address on file | | | | | | | |
| 13464510 | Name on file | Address on file | | | | | | | |
| 14387913 | Name on file | Address on file | | | | | | | |
| 14387913 | Name on file | Address on file | | | | | | | |
| 15401920 | Name on file | Address on file | | | | | | | |
| 14648486 | Name on file | Address on file | | | | | | | |
| 15399091 | Name on file | Address on file | | | | | | | |
| 15365426 | Name on file | Address on file | | | | | | | |
| 13825396 | Name on file | Address on file | | | | | | | |
| 13811997 | Name on file | Address on file | | | | | | | |
| 15367700 | Name on file | Address on file | | | | | | | |
| 15399299 | Name on file | Address on file | | | | | | | |
| 15399299 | Name on file | Address on file | | | | | | | |
| 13877435 | Name on file | Address on file | | | | | | | |
| 15396570 | Name on file | Address on file | | | | | | | |
| 14100199 | Name on file | Address on file | | | | | | | |
| 13360984 | Name on file | Address on file | | | | | | | |
| 15373362 | Name on file | Address on file | | | | | | | |
| 15377196 | Name on file | Address on file | | | | | | | |
| 13945272 | Name on file | Address on file | | | | | | | |
| 15391350 | Name on file | Address on file | | | | | | | |
| 15397152 | Name on file | Address on file | | | | | | | |
| 13552911 | Name on file | Address on file | | | | | | | |
| 15375742 | Name on file | Address on file | | | | | | | |
| 13634497 | Name on file | Address on file | | | | | | | |
| 13634497 | Name on file | Address on file | | | | | | | |
| 13566353 | Name on file | Address on file | | | | | | | |
| 13385625 | Name on file | Address on file | | | | | | | |
| 14044596 | Name on file | Address on file | | | | | | | |
| 13846916 | Name on file | Address on file | | | | | | | |
| 13846916 | Name on file | Address on file | | | | | | | |
| 13878275 | Name on file | Address on file | | | | | | | |
| 13878274 | Name on file | Address on file | | | | | | | |
| 15394522 | Name on file | Address on file | | | | | | | |
| 14103572 | Name on file | Address on file | | | | | | | |
| 18247693 | Name on file | Address on file | | | | | | | |
| 13555129 | Name on file | Address on file | | | | | | | |
| 15376726 | Name on file | Address on file | | | | | | | |
| 14652052 | Name on file | Address on file | | | | | | | |
| 14176410 | Name on file | Address on file | | | | | | | |
| 15375019 | Name on file | Address on file | | | | | | | |
| 13724474 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13886352 | Name on file | Address on file | | | | | | | |
| 13878766 | Name on file | Address on file | | | | | | | |
| 14593837 | Name on file | Address on file | | | | | | | |
| 15371522 | Name on file | Address on file | | | | | | | |
| 15364695 | Name on file | Address on file | | | | | | | |
| 13335444 | Name on file | Address on file | | | | | | | |
| 13937091 | Name on file | Address on file | | | | | | | |
| 15365960 | Name on file | Address on file | | | | | | | |
| 15372370 | Name on file | Address on file | | | | | | | |
| 15398703 | Name on file | Address on file | | | | | | | |
| 15401058 | Name on file | Address on file | | | | | | | |
| 13695152 | Name on file | Address on file | | | | | | | |
| 13623692 | Name on file | Address on file | | | | | | | |
| 15400813 | Name on file | Address on file | | | | | | | |
| 13431707 | Name on file | Address on file | | | | | | | |
| 15405410 | Name on file | Address on file | | | | | | | |
| 13754961 | Name on file | Address on file | | | | | | | |
| 14581341 | Name on file | Address on file | | | | | | | |
| 13347042 | Name on file | Address on file | | | | | | | |
| 13672996 | Name on file | Address on file | | | | | | | |
| 13609293 | Name on file | Address on file | | | | | | | |
| 15403352 | Name on file | Address on file | | | | | | | |
| 15408435 | Name on file | Address on file | | | | | | | |
| 13673613 | Name on file | Address on file | | | | | | | |
| 15382159 | Name on file | Address on file | | | | | | | |
| 15385946 | Name on file | Address on file | | | | | | | |
| 14547836 | Name on file | Address on file | | | | | | | |
| 14403926 | Name on file | Address on file | | | | | | | |
| 14403926 | Name on file | Address on file | | | | | | | |
| 14181722 | Name on file | Address on file | | | | | | | |
| 13816908 | Name on file | Address on file | | | | | | | |
| 13960842 | Name on file | Address on file | | | | | | | |
| 15382945 | Name on file | Address on file | | | | | | | |
| 13241555 | Name on file | Address on file | | | | | | | |
| 13474433 | Name on file | Address on file | | | | | | | |
| 13214605 | Name on file | Address on file | | | | | | | |
| 14002710 | Name on file | Address on file | | | | | | | |
| 13325345 | Name on file | Address on file | | | | | | | |
| 13699045 | Name on file | Address on file | | | | | | | |
| 14090327 | Name on file | Address on file | | | | | | | |
| 14090327 | Name on file | Address on file | | | | | | | |
| 15372398 | Name on file | Address on file | | | | | | | |
| 14121693 | Name on file | Address on file | | | | | | | |
| 15399252 | Name on file | Address on file | | | | | | | |
| 15403863 | Name on file | Address on file | | | | | | | |
| 15396757 | Name on file | Address on file | | | | | | | |
| 13888781 | Name on file | Address on file | | | | | | | |
| 15374285 | Name on file | Address on file | | | | | | | |
| 13746040 | Name on file | Address on file | | | | | | | |
| 14278412 | Name on file | Address on file | | | | | | | |
| 15404082 | Name on file | Address on file | | | | | | | |
| 14551282 | Name on file | Address on file | | | | | | | |
| 14300458 | Name on file | Address on file | | | | | | | |
| 15386582 | Name on file | Address on file | | | | | | | |
| 13688505 | Name on file | Address on file | | | | | | | |
| 13256344 | Name on file | Address on file | | | | | | | |
| 14019707 | Name on file | Address on file | | | | | | | |
| 13668045 | Name on file | Address on file | | | | | | | |
| 13668045 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13777564 | Name on file | Address on file | | | | | | | |
| 13628953 | Name on file | Address on file | | | | | | | |
| 15374661 | Name on file | Address on file | | | | | | | |
| 13325703 | Name on file | Address on file | | | | | | | |
| 13571375 | Name on file | Address on file | | | | | | | |
| 13695106 | Name on file | Address on file | | | | | | | |
| 13344384 | Name on file | Address on file | | | | | | | |
| 15393317 | Name on file | Address on file | | | | | | | |
| 13297251 | Name on file | Address on file | | | | | | | |
| 14295852 | Name on file | Address on file | | | | | | | |
| 13644846 | Name on file | Address on file | | | | | | | |
| 15380169 | Name on file | Address on file | | | | | | | |
| 15380169 | Name on file | Address on file | | | | | | | |
| 14157678 | Name on file | Address on file | | | | | | | |
| 13505411 | Name on file | Address on file | | | | | | | |
| 13505411 | Name on file | Address on file | | | | | | | |
| 13251615 | Name on file | Address on file | | | | | | | |
| 14613621 | Name on file | Address on file | | | | | | | |
| 13820607 | Name on file | Address on file | | | | | | | |
| 13820607 | Name on file | Address on file | | | | | | | |
| 14044982 | Name on file | Address on file | | | | | | | |
| 14060063 | Name on file | Address on file | | | | | | | |
| 15397336 | Name on file | Address on file | | | | | | | |
| 15363445 | Name on file | Address on file | | | | | | | |
| 15400398 | Name on file | Address on file | | | | | | | |
| 15400398 | Name on file | Address on file | | | | | | | |
| 14169320 | Name on file | Address on file | | | | | | | |
| 13511531 | Name on file | Address on file | | | | | | | |
| 13816896 | Name on file | Address on file | | | | | | | |
| 14249404 | Name on file | Address on file | | | | | | | |
| 15367965 | Name on file | Address on file | | | | | | | |
| 15408407 | Name on file | Address on file | | | | | | | |
| 14606282 | Name on file | Address on file | | | | | | | |
| 14078527 | Name on file | Address on file | | | | | | | |
| 13687995 | Name on file | Address on file | | | | | | | |
| 14120016 | Name on file | Address on file | | | | | | | |
| 15376744 | Name on file | Address on file | | | | | | | |
| 14643984 | Name on file | Address on file | | | | | | | |
| 13726209 | Name on file | Address on file | | | | | | | |
| 14205862 | Name on file | Address on file | | | | | | | |
| 14253164 | Name on file | Address on file | | | | | | | |
| 15364726 | Name on file | Address on file | | | | | | | |
| 14623757 | Name on file | Address on file | | | | | | | |
| 13258676 | Name on file | Address on file | | | | | | | |
| 13976756 | Name on file | Address on file | | | | | | | |
| 15397156 | Name on file | Address on file | | | | | | | |
| 13765361 | Name on file | Address on file | | | | | | | |
| 13765361 | Name on file | Address on file | | | | | | | |
| 15403285 | Name on file | Address on file | | | | | | | |
| 15403285 | Name on file | Address on file | | | | | | | |
| 13961599 | Name on file | Address on file | | | | | | | |
| 15389367 | Name on file | Address on file | | | | | | | |
| 13668227 | Name on file | Address on file | | | | | | | |
| 13573555 | Name on file | Address on file | | | | | | | |
| 13573555 | Name on file | Address on file | | | | | | | |
| 14668770 | Name on file | Address on file | | | | | | | |
| 15366757 | Name on file | Address on file | | | | | | | |
| 13745124 | Name on file | Address on file | | | | | | | |
| 14039266 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13602653 | Name on file | Address on file | | | | | | | |
| 13523701 | Name on file | Address on file | | | | | | | |
| 13442212 | Name on file | Address on file | | | | | | | |
| 15389286 | Name on file | Address on file | | | | | | | |
| 13289559 | Name on file | Address on file | | | | | | | |
| 15408803 | Name on file | Address on file | | | | | | | |
| 13251806 | Name on file | Address on file | | | | | | | |
| 14043505 | Name on file | Address on file | | | | | | | |
| 14043505 | Name on file | Address on file | | | | | | | |
| 14039177 | Name on file | Address on file | | | | | | | |
| 14039177 | Name on file | Address on file | | | | | | | |
| 15378685 | Name on file | Address on file | | | | | | | |
| 13714917 | Name on file | Address on file | | | | | | | |
| 14255994 | Name on file | Address on file | | | | | | | |
| 15408311 | Name on file | Address on file | | | | | | | |
| 18305095 | Name on file | Address on file | | | | | | | |
| 14415901 | Name on file | Address on file | | | | | | | |
| 14415901 | Name on file | Address on file | | | | | | | |
| 15375100 | Name on file | Address on file | | | | | | | |
| 15382675 | Name on file | Address on file | | | | | | | |
| 15364802 | Name on file | Address on file | | | | | | | |
| 14206508 | Name on file | Address on file | | | | | | | |
| 15363569 | Name on file | Address on file | | | | | | | |
| 14555136 | Name on file | Address on file | | | | | | | |
| 13859939 | Name on file | Address on file | | | | | | | |
| 13727021 | Name on file | Address on file | | | | | | | |
| 14178386 | Name on file | Address on file | | | | | | | |
| 13885528 | Name on file | Address on file | | | | | | | |
| 14601752 | Name on file | Address on file | | | | | | | |
| 13833250 | Name on file | Address on file | | | | | | | |
| 14244928 | Name on file | Address on file | | | | | | | |
| 14222949 | Name on file | Address on file | | | | | | | |
| 14222949 | Name on file | Address on file | | | | | | | |
| 15363399 | Name on file | Address on file | | | | | | | |
| 14637208 | Name on file | Address on file | | | | | | | |
| 14637208 | Name on file | Address on file | | | | | | | |
| 14661907 | Name on file | Address on file | | | | | | | |
| 14661907 | Name on file | Address on file | | | | | | | |
| 13688803 | Name on file | Address on file | | | | | | | |
| 15381524 | Name on file | Address on file | | | | | | | |
| 15405515 | Name on file | Address on file | | | | | | | |
| 15392624 | Name on file | Address on file | | | | | | | |
| 13524294 | Name on file | Address on file | | | | | | | |
| 15409593 | Name on file | Address on file | | | | | | | |
| 15395485 | Name on file | Address on file | | | | | | | |
| 15382897 | Name on file | Address on file | | | | | | | |
| 13365640 | Name on file | Address on file | | | | | | | |
| 13365640 | Name on file | Address on file | | | | | | | |
| 15364284 | Name on file | Address on file | | | | | | | |
| 15364284 | Name on file | Address on file | | | | | | | |
| 13979201 | Name on file | Address on file | | | | | | | |
| 15383670 | Name on file | Address on file | | | | | | | |
| 15365637 | Name on file | Address on file | | | | | | | |
| 15371382 | Name on file | Address on file | | | | | | | |
| 15385163 | Name on file | Address on file | | | | | | | |
| 15406383 | Name on file | Address on file | | | | | | | |
| 15398487 | Name on file | Address on file | | | | | | | |
| 13663188 | Name on file | Address on file | | | | | | | |
| 15397000 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15375484 | Name on file | Address on file | | | | | | | |
| 13609934 | Name on file | Address on file | | | | | | | |
| 14589443 | Name on file | Address on file | | | | | | | |
| 14589443 | Name on file | Address on file | | | | | | | |
| 13325420 | Name on file | Address on file | | | | | | | |
| 14640183 | Name on file | Address on file | | | | | | | |
| 15411484 | Name on file | Address on file | | | | | | | |
| 15361040 | Name on file | Address on file | | | | | | | |
| 13560192 | Name on file | Address on file | | | | | | | |
| 14300347 | Name on file | Address on file | | | | | | | |
| 13829487 | Name on file | Address on file | | | | | | | |
| 13154045 | Name on file | Address on file | | | | | | | |
| 15365583 | Name on file | Address on file | | | | | | | |
| 15405840 | Name on file | Address on file | | | | | | | |
| 13466210 | Name on file | Address on file | | | | | | | |
| 13383624 | Name on file | Address on file | | | | | | | |
| 14117087 | Name on file | Address on file | | | | | | | |
| 13986985 | Name on file | Address on file | | | | | | | |
| 15391608 | Name on file | Address on file | | | | | | | |
| 13360796 | Name on file | Address on file | | | | | | | |
| 13542764 | Name on file | Address on file | | | | | | | |
| 13819099 | Name on file | Address on file | | | | | | | |
| 14406184 | Name on file | Address on file | | | | | | | |
| 13423131 | Name on file | Address on file | | | | | | | |
| 13423131 | Name on file | Address on file | | | | | | | |
| 14204162 | Name on file | Address on file | | | | | | | |
| 15358451 | Name on file | Address on file | | | | | | | |
| 13499731 | Name on file | Address on file | | | | | | | |
| 14559384 | Name on file | Address on file | | | | | | | |
| 14559384 | Name on file | Address on file | | | | | | | |
| 15396285 | Name on file | Address on file | | | | | | | |
| 15396285 | Name on file | Address on file | | | | | | | |
| 13640297 | Name on file | Address on file | | | | | | | |
| 14220871 | Name on file | Address on file | | | | | | | |
| 14102640 | Name on file | Address on file | | | | | | | |
| 15400438 | Name on file | Address on file | | | | | | | |
| 14204727 | Name on file | Address on file | | | | | | | |
| 15378448 | Name on file | Address on file | | | | | | | |
| 14280366 | Name on file | Address on file | | | | | | | |
| 14636405 | Name on file | Address on file | | | | | | | |
| 14636405 | Name on file | Address on file | | | | | | | |
| 14488400 | Name on file | Address on file | | | | | | | |
| 15397332 | Name on file | Address on file | | | | | | | |
| 15406962 | Name on file | Address on file | | | | | | | |
| 15406962 | Name on file | Address on file | | | | | | | |
| 14627108 | Name on file | Address on file | | | | | | | |
| 15363109 | Name on file | Address on file | | | | | | | |
| 13146258 | Name on file | Address on file | | | | | | | |
| 13873536 | Name on file | Address on file | | | | | | | |
| 13380376 | Name on file | Address on file | | | | | | | |
| 15360001 | Name on file | Address on file | | | | | | | |
| 13620355 | Name on file | Address on file | | | | | | | |
| 13239554 | Name on file | Address on file | | | | | | | |
| 13400993 | Name on file | Address on file | | | | | | | |
| 13909115 | Name on file | Address on file | | | | | | | |
| 13162313 | Name on file | Address on file | | | | | | | |
| 13162313 | Name on file | Address on file | | | | | | | |
| 13615759 | Name on file | Address on file | | | | | | | |
| 14231592 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14231592 | Name on file | Address on file | | | | | | | |
| 14199325 | Name on file | Address on file | | | | | | | |
| 13180828 | Name on file | Address on file | | | | | | | |
| 14618840 | Name on file | Address on file | | | | | | | |
| 14618840 | Name on file | Address on file | | | | | | | |
| 14663491 | Name on file | Address on file | | | | | | | |
| 18326930 | Name on file | Address on file | | | | | | | |
| 14657966 | Name on file | Address on file | | | | | | | |
| 13457175 | Name on file | Address on file | | | | | | | |
| 13457175 | Name on file | Address on file | | | | | | | |
| 13919397 | Name on file | Address on file | | | | | | | |
| 15365298 | Name on file | Address on file | | | | | | | |
| 13821183 | Name on file | Address on file | | | | | | | |
| 14171091 | Name on file | Address on file | | | | | | | |
| 14171091 | Name on file | Address on file | | | | | | | |
| 15385204 | Name on file | Address on file | | | | | | | |
| 15364441 | Name on file | Address on file | | | | | | | |
| 14015533 | Name on file | Address on file | | | | | | | |
| 14040019 | Name on file | Address on file | | | | | | | |
| 15403715 | Name on file | Address on file | | | | | | | |
| 13906381 | Name on file | Address on file | | | | | | | |
| 13966920 | Name on file | Address on file | | | | | | | |
| 13605740 | Name on file | Address on file | | | | | | | |
| 15373745 | Name on file | Address on file | | | | | | | |
| 13983950 | Name on file | Address on file | | | | | | | |
| 13983950 | Name on file | Address on file | | | | | | | |
| 13317070 | Name on file | Address on file | | | | | | | |
| 14280230 | Name on file | Address on file | | | | | | | |
| 13715543 | Name on file | Address on file | | | | | | | |
| 13715543 | Name on file | Address on file | | | | | | | |
| 13457587 | Name on file | Address on file | | | | | | | |
| 19017920 | Name on file | Address on file | | | | | | | |
| 15371586 | Name on file | Address on file | | | | | | | |
| 13428809 | Name on file | Address on file | | | | | | | |
| 13408806 | Name on file | Address on file | | | | | | | |
| 15402954 | Name on file | Address on file | | | | | | | |
| 13719393 | Name on file | Address on file | | | | | | | |
| 13356666 | Name on file | Address on file | | | | | | | |
| 15407746 | Name on file | Address on file | | | | | | | |
| 14195851 | Name on file | Address on file | | | | | | | |
| 15411367 | Name on file | Address on file | | | | | | | |
| 15404436 | Name on file | Address on file | | | | | | | |
| 13633489 | Name on file | Address on file | | | | | | | |
| 13440855 | Name on file | Address on file | | | | | | | |
| 15360594 | Name on file | Address on file | | | | | | | |
| 15397970 | Name on file | Address on file | | | | | | | |
| 15394539 | Name on file | Address on file | | | | | | | |
| 13721194 | Name on file | Address on file | | | | | | | |
| 13387323 | Name on file | Address on file | | | | | | | |
| 15380044 | Name on file | Address on file | | | | | | | |
| 14543739 | Name on file | Address on file | | | | | | | |
| 15407156 | Name on file | Address on file | | | | | | | |
| 15383713 | Name on file | Address on file | | | | | | | |
| 13882837 | Name on file | Address on file | | | | | | | |
| 14529637 | Name on file | Address on file | | | | | | | |
| 14133979 | Name on file | Address on file | | | | | | | |
| 14341800 | Name on file | Address on file | | | | | | | |
| 14341800 | Name on file | Address on file | | | | | | | |
| 14220879 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14378860 | Name on file | Address on file | | | | | | | |
| 15377542 | Name on file | Address on file | | | | | | | |
| 14041726 | Name on file | Address on file | | | | | | | |
| 13715626 | Name on file | Address on file | | | | | | | |
| 14140230 | Name on file | Address on file | | | | | | | |
| 13654943 | Name on file | Address on file | | | | | | | |
| 15378921 | Name on file | Address on file | | | | | | | |
| 13808906 | Name on file | Address on file | | | | | | | |
| 13399927 | Name on file | Address on file | | | | | | | |
| 13399927 | Name on file | Address on file | | | | | | | |
| 15391750 | Name on file | Address on file | | | | | | | |
| 13425473 | Name on file | Address on file | | | | | | | |
| 13288804 | Name on file | Address on file | | | | | | | |
| 13967941 | Name on file | Address on file | | | | | | | |
| 15386369 | Name on file | Address on file | | | | | | | |
| 14147422 | Name on file | Address on file | | | | | | | |
| 13340251 | Name on file | Address on file | | | | | | | |
| 13462225 | Name on file | Address on file | | | | | | | |
| 14156855 | Name on file | Address on file | | | | | | | |
| 14245148 | Name on file | Address on file | | | | | | | |
| 14163635 | Name on file | Address on file | | | | | | | |
| 14369579 | Name on file | Address on file | | | | | | | |
| 14184727 | Name on file | Address on file | | | | | | | |
| 14062304 | Name on file | Address on file | | | | | | | |
| 14044103 | Name on file | Address on file | | | | | | | |
| 14044103 | Name on file | Address on file | | | | | | | |
| 15410702 | Name on file | Address on file | | | | | | | |
| 15375215 | Name on file | Address on file | | | | | | | |
| 15375106 | Name on file | Address on file | | | | | | | |
| 13934492 | Name on file | Address on file | | | | | | | |
| 15407493 | Name on file | Address on file | | | | | | | |
| 15405197 | Name on file | Address on file | | | | | | | |
| 14195695 | Name on file | Address on file | | | | | | | |
| 13502930 | Name on file | Address on file | | | | | | | |
| 13502930 | Name on file | Address on file | | | | | | | |
| 13984498 | Name on file | Address on file | | | | | | | |
| 13998041 | Name on file | Address on file | | | | | | | |
| 13998041 | Name on file | Address on file | | | | | | | |
| 15380396 | Name on file | Address on file | | | | | | | |
| 15376340 | Name on file | Address on file | | | | | | | |
| 14646645 | Name on file | Address on file | | | | | | | |
| 13913170 | Name on file | Address on file | | | | | | | |
| 15394123 | Name on file | Address on file | | | | | | | |
| 13954155 | Name on file | Address on file | | | | | | | |
| 15361239 | Name on file | Address on file | | | | | | | |
| 15403268 | Name on file | Address on file | | | | | | | |
| 13634837 | Name on file | Address on file | | | | | | | |
| 13297157 | Name on file | Address on file | | | | | | | |
| 15408802 | Name on file | Address on file | | | | | | | |
| 13770656 | Name on file | Address on file | | | | | | | |
| 13821839 | Name on file | Address on file | | | | | | | |
| 14284646 | Name on file | Address on file | | | | | | | |
| 14284646 | Name on file | Address on file | | | | | | | |
| 13528673 | Name on file | Address on file | | | | | | | |
| 14025740 | Name on file | Address on file | | | | | | | |
| 13202272 | Name on file | Address on file | | | | | | | |
| 14451229 | Name on file | Address on file | | | | | | | |
| 13954133 | Name on file | Address on file | | | | | | | |
| 14369551 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15403457 | Name on file | Address on file | | | | | | | |
| 13230869 | Name on file | Address on file | | | | | | | |
| 15378226 | Name on file | Address on file | | | | | | | |
| 14029831 | Name on file | Address on file | | | | | | | |
| 14029831 | Name on file | Address on file | | | | | | | |
| 13454669 | Name on file | Address on file | | | | | | | |
| 15384294 | Name on file | Address on file | | | | | | | |
| 15384294 | Name on file | Address on file | | | | | | | |
| 15382996 | Name on file | Address on file | | | | | | | |
| 15399209 | Name on file | Address on file | | | | | | | |
| 13527761 | Name on file | Address on file | | | | | | | |
| 14178412 | Name on file | Address on file | | | | | | | |
| 13678927 | Name on file | Address on file | | | | | | | |
| 13717032 | Name on file | Address on file | | | | | | | |
| 15382943 | Name on file | Address on file | | | | | | | |
| 15364931 | Name on file | Address on file | | | | | | | |
| 14077487 | Name on file | Address on file | | | | | | | |
| 14077487 | Name on file | Address on file | | | | | | | |
| 13857416 | Name on file | Address on file | | | | | | | |
| 15374408 | Name on file | Address on file | | | | | | | |
| 13534894 | Name on file | Address on file | | | | | | | |
| 13534894 | Name on file | Address on file | | | | | | | |
| 13629531 | Name on file | Address on file | | | | | | | |
| 13865045 | Name on file | Address on file | | | | | | | |
| 14048179 | Name on file | Address on file | | | | | | | |
| 14249473 | Name on file | Address on file | | | | | | | |
| 15373148 | Name on file | Address on file | | | | | | | |
| 15375276 | Name on file | Address on file | | | | | | | |
| 14042876 | Name on file | Address on file | | | | | | | |
| 13798630 | Name on file | Address on file | | | | | | | |
| 13798630 | Name on file | Address on file | | | | | | | |
| 15370797 | Name on file | Address on file | | | | | | | |
| 14651599 | Name on file | Address on file | | | | | | | |
| 15359249 | Name on file | Address on file | | | | | | | |
| 15359249 | Name on file | Address on file | | | | | | | |
| 15401404 | Name on file | Address on file | | | | | | | |
| 14277299 | Name on file | Address on file | | | | | | | |
| 13320088 | Name on file | Address on file | | | | | | | |
| 14601990 | Name on file | Address on file | | | | | | | |
| 13144289 | Name on file | Address on file | | | | | | | |
| 15382594 | Name on file | Address on file | | | | | | | |
| 14609970 | Name on file | Address on file | | | | | | | |
| 15403259 | Name on file | Address on file | | | | | | | |
| 15410263 | Name on file | Address on file | | | | | | | |
| 13952256 | Name on file | Address on file | | | | | | | |
| 15361872 | Name on file | Address on file | | | | | | | |
| 15361872 | Name on file | Address on file | | | | | | | |
| 13723801 | Name on file | Address on file | | | | | | | |
| 15362192 | Name on file | Address on file | | | | | | | |
| 15370908 | Name on file | Address on file | | | | | | | |
| 15370908 | Name on file | Address on file | | | | | | | |
| 14514270 | Name on file | Address on file | | | | | | | |
| 13994083 | Name on file | Address on file | | | | | | | |
| 13849650 | Name on file | Address on file | | | | | | | |
| 13832809 | Name on file | Address on file | | | | | | | |
| 18992391 | Name on file | Address on file | | | | | | | |
| 15379079 | Name on file | Address on file | | | | | | | |
| 15358445 | Name on file | Address on file | | | | | | | |
| 15368601 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15359355 | Name on file | Address on file | | | | | | | |
| 13635601 | Name on file | Address on file | | | | | | | |
| 13674559 | Name on file | Address on file | | | | | | | |
| 14008151 | Name on file | Address on file | | | | | | | |
| 14008151 | Name on file | Address on file | | | | | | | |
| 13347031 | Name on file | Address on file | | | | | | | |
| 15364987 | Name on file | Address on file | | | | | | | |
| 15411416 | Name on file | Address on file | | | | | | | |
| 15411416 | Name on file | Address on file | | | | | | | |
| 13310222 | Name on file | Address on file | | | | | | | |
| 14023941 | Name on file | Address on file | | | | | | | |
| 13388040 | Name on file | Address on file | | | | | | | |
| 15374430 | Name on file | Address on file | | | | | | | |
| 15379362 | Name on file | Address on file | | | | | | | |
| 15372990 | Name on file | Address on file | | | | | | | |
| 15402559 | Name on file | Address on file | | | | | | | |
| 15376248 | Name on file | Address on file | | | | | | | |
| 13707583 | Name on file | Address on file | | | | | | | |
| 14236239 | Name on file | Address on file | | | | | | | |
| 15387088 | Name on file | Address on file | | | | | | | |
| 14320533 | Name on file | Address on file | | | | | | | |
| 14337613 | Name on file | Address on file | | | | | | | |
| 13439759 | Name on file | Address on file | | | | | | | |
| 14107730 | Name on file | Address on file | | | | | | | |
| 15406720 | Name on file | Address on file | | | | | | | |
| 13651825 | Name on file | Address on file | | | | | | | |
| 13228815 | Name on file | Address on file | | | | | | | |
| 13169860 | Name on file | Address on file | | | | | | | |
| 15386593 | Name on file | Address on file | | | | | | | |
| 15389024 | Name on file | Address on file | | | | | | | |
| 13865975 | Name on file | Address on file | | | | | | | |
| 15399873 | Name on file | Address on file | | | | | | | |
| 13544627 | Name on file | Address on file | | | | | | | |
| 13511773 | Name on file | Address on file | | | | | | | |
| 13540973 | Name on file | Address on file | | | | | | | |
| 13347800 | Name on file | Address on file | | | | | | | |
| 15372523 | Name on file | Address on file | | | | | | | |
| 15394597 | Name on file | Address on file | | | | | | | |
| 14603332 | Name on file | Address on file | | | | | | | |
| 14603332 | Name on file | Address on file | | | | | | | |
| 13158860 | Name on file | Address on file | | | | | | | |
| 14223684 | Name on file | Address on file | | | | | | | |
| 13701399 | Name on file | Address on file | | | | | | | |
| 13325185 | Name on file | Address on file | | | | | | | |
| 13746165 | Name on file | Address on file | | | | | | | |
| 13746165 | Name on file | Address on file | | | | | | | |
| 14050910 | Name on file | Address on file | | | | | | | |
| 13643345 | Name on file | Address on file | | | | | | | |
| 13643345 | Name on file | Address on file | | | | | | | |
| 13567723 | Name on file | Address on file | | | | | | | |
| 13441118 | Name on file | Address on file | | | | | | | |
| 15361493 | Name on file | Address on file | | | | | | | |
| 13858244 | Name on file | Address on file | | | | | | | |
| 13396487 | Name on file | Address on file | | | | | | | |
| 13663136 | Name on file | Address on file | | | | | | | |
| 14124942 | Name on file | Address on file | | | | | | | |
| 15374943 | Name on file | Address on file | | | | | | | |
| 13565495 | Name on file | Address on file | | | | | | | |
| 14561011 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15379047 | Name on file | Address on file | | | | | | | |
| 15401350 | Name on file | Address on file | | | | | | | |
| 14622702 | Name on file | Address on file | | | | | | | |
| 14029059 | Name on file | Address on file | | | | | | | |
| 15376916 | Name on file | Address on file | | | | | | | |
| 15377073 | Name on file | Address on file | | | | | | | |
| 15396161 | Name on file | Address on file | | | | | | | |
| 13265752 | Name on file | Address on file | | | | | | | |
| 15379922 | Name on file | Address on file | | | | | | | |
| 15364787 | Name on file | Address on file | | | | | | | |
| 14552496 | Name on file | Address on file | | | | | | | |
| 15388366 | Name on file | Address on file | | | | | | | |
| 15396111 | Name on file | Address on file | | | | | | | |
| 14471001 | Name on file | Address on file | | | | | | | |
| 13346694 | Name on file | Address on file | | | | | | | |
| 14361472 | Name on file | Address on file | | | | | | | |
| 15408555 | Name on file | Address on file | | | | | | | |
| 15408555 | Name on file | Address on file | | | | | | | |
| 15389449 | Name on file | Address on file | | | | | | | |
| 15373768 | Name on file | Address on file | | | | | | | |
| 15372872 | Name on file | Address on file | | | | | | | |
| 13331655 | Name on file | Address on file | | | | | | | |
| 13229171 | Name on file | Address on file | | | | | | | |
| 13873409 | Name on file | Address on file | | | | | | | |
| 15378384 | Name on file | Address on file | | | | | | | |
| 15378384 | Name on file | Address on file | | | | | | | |
| 13686900 | Name on file | Address on file | | | | | | | |
| 13255664 | Name on file | Address on file | | | | | | | |
| 13583025 | Name on file | Address on file | | | | | | | |
| 14283929 | Name on file | Address on file | | | | | | | |
| 13452912 | Name on file | Address on file | | | | | | | |
| 14043665 | Name on file | Address on file | | | | | | | |
| 13652980 | Name on file | Address on file | | | | | | | |
| 13381233 | Name on file | Address on file | | | | | | | |
| 13382469 | Name on file | Address on file | | | | | | | |
| 13715582 | Name on file | Address on file | | | | | | | |
| 13765839 | Name on file | Address on file | | | | | | | |
| 15376698 | Name on file | Address on file | | | | | | | |
| 18963483 | Name on file | Address on file | | | | | | | |
| 13398138 | Name on file | Address on file | | | | | | | |
| 14040010 | Name on file | Address on file | | | | | | | |
| 18273805 | Name on file | Address on file | | | | | | | |
| 14373861 | Name on file | Address on file | | | | | | | |
| 14232379 | Name on file | Address on file | | | | | | | |
| 13427450 | Name on file | Address on file | | | | | | | |
| 14231956 | Name on file | Address on file | | | | | | | |
| 13443664 | Name on file | Address on file | | | | | | | |
| 18337156 | Name on file | Address on file | | | | | | | |
| 14499887 | Name on file | Address on file | | | | | | | |
| 13882255 | Name on file | Address on file | | | | | | | |
| 13747873 | Name on file | Address on file | | | | | | | |
| 13149299 | Name on file | Address on file | | | | | | | |
| 13149299 | Name on file | Address on file | | | | | | | |
| 13313692 | Name on file | Address on file | | | | | | | |
| 14119159 | Name on file | Address on file | | | | | | | |
| 14119159 | Name on file | Address on file | | | | | | | |
| 13923719 | Name on file | Address on file | | | | | | | |
| 14680431 | Name on file | Address on file | | | | | | | |
| 13148024 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13793771 | Name on file | Address on file | | | | | | | |
| 13377356 | Name on file | Address on file | | | | | | | |
| 13170270 | Name on file | Address on file | | | | | | | |
| 13362766 | Name on file | Address on file | | | | | | | |
| 13361924 | Name on file | Address on file | | | | | | | |
| 13636051 | Name on file | Address on file | | | | | | | |
| 14342351 | Name on file | Address on file | | | | | | | |
| 13725129 | Name on file | Address on file | | | | | | | |
| 13725129 | Name on file | Address on file | | | | | | | |
| 15362594 | Name on file | Address on file | | | | | | | |
| 18967977 | Name on file | Address on file | | | | | | | |
| 14413493 | Name on file | Address on file | | | | | | | |
| 14010452 | Name on file | Address on file | | | | | | | |
| 13901800 | Name on file | Address on file | | | | | | | |
| 13288796 | Name on file | Address on file | | | | | | | |
| 14439291 | Name on file | Address on file | | | | | | | |
| 13257620 | Name on file | Address on file | | | | | | | |
| 13138778 | Name on file | Address on file | | | | | | | |
| 13480510 | Name on file | Address on file | | | | | | | |
| 13513775 | Name on file | Address on file | | | | | | | |
| 14254846 | Name on file | Address on file | | | | | | | |
| 14422787 | Name on file | Address on file | | | | | | | |
| 13644814 | Name on file | Address on file | | | | | | | |
| 13644814 | Name on file | Address on file | | | | | | | |
| 13974707 | Name on file | Address on file | | | | | | | |
| 13371349 | Name on file | Address on file | | | | | | | |
| 13296605 | Name on file | Address on file | | | | | | | |
| 15402715 | Name on file | Address on file | | | | | | | |
| 13694350 | Name on file | Address on file | | | | | | | |
| 14559911 | Name on file | Address on file | | | | | | | |
| 14589799 | Name on file | Address on file | | | | | | | |
| 13348620 | Name on file | Address on file | | | | | | | |
| 13446958 | Name on file | Address on file | | | | | | | |
| 13446958 | Name on file | Address on file | | | | | | | |
| 13270659 | Name on file | Address on file | | | | | | | |
| 22426521 | Name on file | Address on file | | | | | | | |
| 14610946 | Name on file | Address on file | | | | | | | |
| 14610946 | Name on file | Address on file | | | | | | | |
| 15381360 | Name on file | Address on file | | | | | | | |
| 14038780 | Name on file | Address on file | | | | | | | |
| 13423594 | Name on file | Address on file | | | | | | | |
| 19169700 | Name on file | Address on file | | | | | | | |
| 13882421 | Name on file | Address on file | | | | | | | |
| 15367433 | Name on file | Address on file | | | | | | | |
| 13240769 | Name on file | Address on file | | | | | | | |
| 14172393 | Name on file | Address on file | | | | | | | |
| 14074113 | Name on file | Address on file | | | | | | | |
| 13306231 | Name on file | Address on file | | | | | | | |
| 13340259 | Name on file | Address on file | | | | | | | |
| 13880943 | Name on file | Address on file | | | | | | | |
| 14656549 | Name on file | Address on file | | | | | | | |
| 13726569 | Name on file | Address on file | | | | | | | |
| 13619928 | Name on file | Address on file | | | | | | | |
| 13320622 | Name on file | Address on file | | | | | | | |
| 14248810 | Name on file | Address on file | | | | | | | |
| 13530250 | Name on file | Address on file | | | | | | | |
| 15390916 | Name on file | Address on file | | | | | | | |
| 13363486 | Name on file | Address on file | | | | | | | |
| 13948834 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14067656 | Name on file | Address on file | | | | | | | |
| 13962930 | Name on file | Address on file | | | | | | | |
| 13168940 | Name on file | Address on file | | | | | | | |
| 13267279 | Name on file | Address on file | | | | | | | |
| 18253829 | Name on file | Address on file | | | | | | | |
| 14013832 | Name on file | Address on file | | | | | | | |
| 13534655 | Name on file | Address on file | | | | | | | |
| 14370410 | Name on file | Address on file | | | | | | | |
| 13645570 | Name on file | Address on file | | | | | | | |
| 13413922 | Name on file | Address on file | | | | | | | |
| 13921895 | Name on file | Address on file | | | | | | | |
| 13649415 | Name on file | Address on file | | | | | | | |
| 14072675 | Name on file | Address on file | | | | | | | |
| 14072675 | Name on file | Address on file | | | | | | | |
| 13225852 | Name on file | Address on file | | | | | | | |
| 13627846 | Name on file | Address on file | | | | | | | |
| 13627846 | Name on file | Address on file | | | | | | | |
| 13311701 | Name on file | Address on file | | | | | | | |
| 14369931 | Name on file | Address on file | | | | | | | |
| 13874387 | Name on file | Address on file | | | | | | | |
| 13639614 | Name on file | Address on file | | | | | | | |
| 14248485 | Name on file | Address on file | | | | | | | |
| 14661959 | Name on file | Address on file | | | | | | | |
| 14661959 | Name on file | Address on file | | | | | | | |
| 13384498 | Name on file | Address on file | | | | | | | |
| 13384498 | Name on file | Address on file | | | | | | | |
| 13514628 | Name on file | Address on file | | | | | | | |
| 13402867 | Name on file | Address on file | | | | | | | |
| 14111874 | Name on file | Address on file | | | | | | | |
| 14602155 | Name on file | Address on file | | | | | | | |
| 15368039 | Name on file | Address on file | | | | | | | |
| 14644992 | Name on file | Address on file | | | | | | | |
| 13383374 | Name on file | Address on file | | | | | | | |
| 13436675 | Name on file | Address on file | | | | | | | |
| 13436675 | Name on file | Address on file | | | | | | | |
| 13149082 | Name on file | Address on file | | | | | | | |
| 13244712 | Name on file | Address on file | | | | | | | |
| 13589450 | Name on file | Address on file | | | | | | | |
| 13798968 | Name on file | Address on file | | | | | | | |
| 13709809 | Name on file | Address on file | | | | | | | |
| 13709809 | Name on file | Address on file | | | | | | | |
| 13909663 | Name on file | Address on file | | | | | | | |
| 13533460 | Name on file | Address on file | | | | | | | |
| 13223834 | Name on file | Address on file | | | | | | | |
| 13177279 | Name on file | Address on file | | | | | | | |
| 13834050 | Name on file | Address on file | | | | | | | |
| 14585013 | Name on file | Address on file | | | | | | | |
| 13907155 | Name on file | Address on file | | | | | | | |
| 14644924 | Name on file | Address on file | | | | | | | |
| 14206632 | Name on file | Address on file | | | | | | | |
| 13409608 | Name on file | Address on file | | | | | | | |
| 13409608 | Name on file | Address on file | | | | | | | |
| 14155141 | Name on file | Address on file | | | | | | | |
| 13937407 | Name on file | Address on file | | | | | | | |
| 14644262 | Name on file | Address on file | | | | | | | |
| 13144867 | Name on file | Address on file | | | | | | | |
| 14045297 | Name on file | Address on file | | | | | | | |
| 13206877 | Name on file | Address on file | | | | | | | |
| 13206877 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13947090 | Name on file | Address on file | | | | | | | |
| 13937512 | Name on file | Address on file | | | | | | | |
| 13599710 | Name on file | Address on file | | | | | | | |
| 13504844 | Name on file | Address on file | | | | | | | |
| 13249048 | Name on file | Address on file | | | | | | | |
| 13249048 | Name on file | Address on file | | | | | | | |
| 13138724 | Name on file | Address on file | | | | | | | |
| 14112477 | Name on file | Address on file | | | | | | | |
| 14230780 | Name on file | Address on file | | | | | | | |
| 13579823 | Name on file | Address on file | | | | | | | |
| 13930443 | Name on file | Address on file | | | | | | | |
| 14053819 | Name on file | Address on file | | | | | | | |
| 14130970 | Name on file | Address on file | | | | | | | |
| 14130970 | Name on file | Address on file | | | | | | | |
| 13551143 | Name on file | Address on file | | | | | | | |
| 13542803 | Name on file | Address on file | | | | | | | |
| 13560375 | Name on file | Address on file | | | | | | | |
| 14167675 | Name on file | Address on file | | | | | | | |
| 13431065 | Name on file | Address on file | | | | | | | |
| 13238178 | Name on file | Address on file | | | | | | | |
| 13665937 | Name on file | Address on file | | | | | | | |
| 14052420 | Name on file | Address on file | | | | | | | |
| 13796657 | Name on file | Address on file | | | | | | | |
| 13737395 | Name on file | Address on file | | | | | | | |
| 14645446 | Name on file | Address on file | | | | | | | |
| 14645446 | Name on file | Address on file | | | | | | | |
| 13264077 | Name on file | Address on file | | | | | | | |
| 13264077 | Name on file | Address on file | | | | | | | |
| 14652427 | Name on file | Address on file | | | | | | | |
| 13140106 | Name on file | Address on file | | | | | | | |
| 13140106 | Name on file | Address on file | | | | | | | |
| 13500568 | Name on file | Address on file | | | | | | | |
| 14021109 | Name on file | Address on file | | | | | | | |
| 13686329 | Name on file | Address on file | | | | | | | |
| 13366330 | Name on file | Address on file | | | | | | | |
| 13366330 | Name on file | Address on file | | | | | | | |
| 14516257 | Name on file | Address on file | | | | | | | |
| 13845517 | Name on file | Address on file | | | | | | | |
| 13382475 | Name on file | Address on file | | | | | | | |
| 14134957 | Name on file | Address on file | | | | | | | |
| 13475827 | Name on file | Address on file | | | | | | | |
| 13282310 | Name on file | Address on file | | | | | | | |
| 13293691 | Name on file | Address on file | | | | | | | |
| 13716926 | Name on file | Address on file | | | | | | | |
| 14161712 | Name on file | Address on file | | | | | | | |
| 13260236 | Name on file | Address on file | | | | | | | |
| 13893080 | Name on file | Address on file | | | | | | | |
| 13893080 | Name on file | Address on file | | | | | | | |
| 14339588 | Name on file | Address on file | | | | | | | |
| 14221157 | Name on file | Address on file | | | | | | | |
| 14595387 | Name on file | Address on file | | | | | | | |
| 13814117 | Name on file | Address on file | | | | | | | |
| 14087427 | Name on file | Address on file | | | | | | | |
| 13436216 | Name on file | Address on file | | | | | | | |
| 14169522 | Name on file | Address on file | | | | | | | |
| 14130276 | Name on file | Address on file | | | | | | | |
| 13281337 | Name on file | Address on file | | | | | | | |
| 14161163 | Name on file | Address on file | | | | | | | |
| 14161163 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13866078 | Name on file | Address on file | | | | | | | |
| 14145410 | Name on file | Address on file | | | | | | | |
| 14145410 | Name on file | Address on file | | | | | | | |
| 13675877 | Name on file | Address on file | | | | | | | |
| 14594751 | Name on file | Address on file | | | | | | | |
| 14594751 | Name on file | Address on file | | | | | | | |
| 13593059 | Name on file | Address on file | | | | | | | |
| 13949743 | Name on file | Address on file | | | | | | | |
| 13949743 | Name on file | Address on file | | | | | | | |
| 13472823 | Name on file | Address on file | | | | | | | |
| 13380045 | Name on file | Address on file | | | | | | | |
| 13986423 | Name on file | Address on file | | | | | | | |
| 13986423 | Name on file | Address on file | | | | | | | |
| 14221641 | Name on file | Address on file | | | | | | | |
| 14238823 | Name on file | Address on file | | | | | | | |
| 14119425 | Name on file | Address on file | | | | | | | |
| 14119425 | Name on file | Address on file | | | | | | | |
| 13530970 | Name on file | Address on file | | | | | | | |
| 13988818 | Name on file | Address on file | | | | | | | |
| 14102611 | Name on file | Address on file | | | | | | | |
| 14076801 | Name on file | Address on file | | | | | | | |
| 13308894 | Name on file | Address on file | | | | | | | |
| 14416229 | Name on file | Address on file | | | | | | | |
| 14133614 | Name on file | Address on file | | | | | | | |
| 13722351 | Name on file | Address on file | | | | | | | |
| 14142780 | Name on file | Address on file | | | | | | | |
| 15409704 | Name on file | Address on file | | | | | | | |
| 14628485 | Name on file | Address on file | | | | | | | |
| 13376222 | Name on file | Address on file | | | | | | | |
| 13376222 | Name on file | Address on file | | | | | | | |
| 14628485 | Name on file | Address on file | | | | | | | |
| 14249970 | Name on file | Address on file | | | | | | | |
| 13137647 | Name on file | Address on file | | | | | | | |
| 14124376 | Name on file | Address on file | | | | | | | |
| 14124376 | Name on file | Address on file | | | | | | | |
| 13528388 | Name on file | Address on file | | | | | | | |
| 14044282 | Name on file | Address on file | | | | | | | |
| 15368947 | Name on file | Address on file | | | | | | | |
| 13310663 | Name on file | Address on file | | | | | | | |
| 14047084 | Name on file | Address on file | | | | | | | |
| 13391870 | Name on file | Address on file | | | | | | | |
| 14000750 | Name on file | Address on file | | | | | | | |
| 14639758 | Name on file | Address on file | | | | | | | |
| 14639758 | Name on file | Address on file | | | | | | | |
| 14675651 | Name on file | Address on file | | | | | | | |
| 15384149 | Name on file | Address on file | | | | | | | |
| 13938004 | Name on file | Address on file | | | | | | | |
| 14229436 | Name on file | Address on file | | | | | | | |
| 14471632 | Name on file | Address on file | | | | | | | |
| 14213714 | Name on file | Address on file | | | | | | | |
| 14594410 | Name on file | Address on file | | | | | | | |
| 14594410 | Name on file | Address on file | | | | | | | |
| 13842552 | Name on file | Address on file | | | | | | | |
| 13842552 | Name on file | Address on file | | | | | | | |
| 13493259 | Name on file | Address on file | | | | | | | |
| 14316271 | Name on file | Address on file | | | | | | | |
| 13235394 | Name on file | Address on file | | | | | | | |
| 13522756 | Name on file | Address on file | | | | | | | |
| 13522756 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13745685 | Name on file | Address on file | | | | | | | |
| 14630604 | Name on file | Address on file | | | | | | | |
| 13348597 | Name on file | Address on file | | | | | | | |
| 13346249 | Name on file | Address on file | | | | | | | |
| 14295096 | Name on file | Address on file | | | | | | | |
| 14180403 | Name on file | Address on file | | | | | | | |
| 13454074 | Name on file | Address on file | | | | | | | |
| 14642620 | Name on file | Address on file | | | | | | | |
| 14339425 | Name on file | Address on file | | | | | | | |
| 13824687 | Name on file | Address on file | | | | | | | |
| 14559506 | Name on file | Address on file | | | | | | | |
| 14650594 | Name on file | Address on file | | | | | | | |
| 14650594 | Name on file | Address on file | | | | | | | |
| 13326484 | Name on file | Address on file | | | | | | | |
| 14402022 | Name on file | Address on file | | | | | | | |
| 14402022 | Name on file | Address on file | | | | | | | |
| 13259583 | Name on file | Address on file | | | | | | | |
| 13808515 | Name on file | Address on file | | | | | | | |
| 13560130 | Name on file | Address on file | | | | | | | |
| 13528679 | Name on file | Address on file | | | | | | | |
| 14155126 | Name on file | Address on file | | | | | | | |
| 14155126 | Name on file | Address on file | | | | | | | |
| 13700178 | Name on file | Address on file | | | | | | | |
| 13700178 | Name on file | Address on file | | | | | | | |
| 13294243 | Name on file | Address on file | | | | | | | |
| 15408752 | Name on file | Address on file | | | | | | | |
| 13759702 | Name on file | Address on file | | | | | | | |
| 14586966 | Name on file | Address on file | | | | | | | |
| 13776971 | Name on file | Address on file | | | | | | | |
| 13576306 | Name on file | Address on file | | | | | | | |
| 13664891 | Name on file | Address on file | | | | | | | |
| 13537745 | Name on file | Address on file | | | | | | | |
| 14182371 | Name on file | Address on file | | | | | | | |
| 13482574 | Name on file | Address on file | | | | | | | |
| 13987628 | Name on file | Address on file | | | | | | | |
| 13987628 | Name on file | Address on file | | | | | | | |
| 14618341 | Name on file | Address on file | | | | | | | |
| 14618341 | Name on file | Address on file | | | | | | | |
| 13993313 | Name on file | Address on file | | | | | | | |
| 14126721 | Name on file | Address on file | | | | | | | |
| 14107737 | Name on file | Address on file | | | | | | | |
| 14107032 | Name on file | Address on file | | | | | | | |
| 14269761 | Name on file | Address on file | | | | | | | |
| 14269761 | Name on file | Address on file | | | | | | | |
| 15406680 | Name on file | Address on file | | | | | | | |
| 14295283 | Name on file | Address on file | | | | | | | |
| 13785806 | Name on file | Address on file | | | | | | | |
| 14244345 | Name on file | Address on file | | | | | | | |
| 14662945 | Name on file | Address on file | | | | | | | |
| 14662945 | Name on file | Address on file | | | | | | | |
| 14250462 | Name on file | Address on file | | | | | | | |
| 14250462 | Name on file | Address on file | | | | | | | |
| 13604704 | Name on file | Address on file | | | | | | | |
| 13356332 | Name on file | Address on file | | | | | | | |
| 13244341 | Name on file | Address on file | | | | | | | |
| 13147915 | Name on file | Address on file | | | | | | | |
| 14233846 | Name on file | Address on file | | | | | | | |
| 13718627 | Name on file | Address on file | | | | | | | |
| 13360365 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13418795 | Name on file | Address on file | | | | | | | |
| 13418795 | Name on file | Address on file | | | | | | | |
| 14195371 | Name on file | Address on file | | | | | | | |
| 13233335 | Name on file | Address on file | | | | | | | |
| 15365067 | Name on file | Address on file | | | | | | | |
| 13326803 | Name on file | Address on file | | | | | | | |
| 13326803 | Name on file | Address on file | | | | | | | |
| 14536663 | Name on file | Address on file | | | | | | | |
| 13757338 | Name on file | Address on file | | | | | | | |
| 14148226 | Name on file | Address on file | | | | | | | |
| 14652524 | Name on file | Address on file | | | | | | | |
| 14652524 | Name on file | Address on file | | | | | | | |
| 13986708 | Name on file | Address on file | | | | | | | |
| 13339474 | Name on file | Address on file | | | | | | | |
| 13595384 | Name on file | Address on file | | | | | | | |
| 14505586 | Name on file | Address on file | | | | | | | |
| 13483537 | Name on file | Address on file | | | | | | | |
| 13227886 | Name on file | Address on file | | | | | | | |
| 13360455 | Name on file | Address on file | | | | | | | |
| 14109901 | Name on file | Address on file | | | | | | | |
| 13425486 | Name on file | Address on file | | | | | | | |
| 13360455 | Name on file | Address on file | | | | | | | |
| 13453656 | Name on file | Address on file | | | | | | | |
| 14686675 | Name on file | Address on file | | | | | | | |
| 13557537 | Name on file | Address on file | | | | | | | |
| 13967868 | Name on file | Address on file | | | | | | | |
| 13697209 | Name on file | Address on file | | | | | | | |
| 13697209 | Name on file | Address on file | | | | | | | |
| 14212411 | Name on file | Address on file | | | | | | | |
| 13510261 | Name on file | Address on file | | | | | | | |
| 13821499 | Name on file | Address on file | | | | | | | |
| 14254649 | Name on file | Address on file | | | | | | | |
| 13977584 | Name on file | Address on file | | | | | | | |
| 14659985 | Name on file | Address on file | | | | | | | |
| 14659985 | Name on file | Address on file | | | | | | | |
| 15396294 | Name on file | Address on file | | | | | | | |
| 13165066 | Name on file | Address on file | | | | | | | |
| 14141766 | Name on file | Address on file | | | | | | | |
| 13390230 | Name on file | Address on file | | | | | | | |
| 13869966 | Name on file | Address on file | | | | | | | |
| 13409002 | Name on file | Address on file | | | | | | | |
| 13386832 | Name on file | Address on file | | | | | | | |
| 14604487 | Name on file | Address on file | | | | | | | |
| 14243398 | Name on file | Address on file | | | | | | | |
| 13915762 | Name on file | Address on file | | | | | | | |
| 13199021 | Name on file | Address on file | | | | | | | |
| 13355439 | Name on file | Address on file | | | | | | | |
| 13502468 | Name on file | Address on file | | | | | | | |
| 13991203 | Name on file | Address on file | | | | | | | |
| 14297461 | Name on file | Address on file | | | | | | | |
| 14592141 | Name on file | Address on file | | | | | | | |
| 13816539 | Name on file | Address on file | | | | | | | |
| 15404508 | Name on file | Address on file | | | | | | | |
| 13698659 | Name on file | Address on file | | | | | | | |
| 13602352 | Name on file | Address on file | | | | | | | |
| 13828165 | Name on file | Address on file | | | | | | | |
| 14456155 | Name on file | Address on file | | | | | | | |
| 15382265 | Name on file | Address on file | | | | | | | |
| 13626519 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13272947 | Name on file | Address on file | | | | | | | |
| 19174741 | Name on file | Address on file | | | | | | | |
| 13470457 | Name on file | Address on file | | | | | | | |
| 14542880 | Name on file | Address on file | | | | | | | |
| 13647426 | Name on file | Address on file | | | | | | | |
| 13900806 | Name on file | Address on file | | | | | | | |
| 13577274 | Name on file | Address on file | | | | | | | |
| 14600046 | Name on file | Address on file | | | | | | | |
| 14600046 | Name on file | Address on file | | | | | | | |
| 13807973 | Name on file | Address on file | | | | | | | |
| 13584848 | Name on file | Address on file | | | | | | | |
| 13757543 | Name on file | Address on file | | | | | | | |
| 13852094 | Name on file | Address on file | | | | | | | |
| 13584848 | Name on file | Address on file | | | | | | | |
| 13660914 | Name on file | Address on file | | | | | | | |
| 13142290 | Name on file | Address on file | | | | | | | |
| 14680663 | Name on file | Address on file | | | | | | | |
| 13642101 | Name on file | Address on file | | | | | | | |
| 13181929 | Name on file | Address on file | | | | | | | |
| 13608543 | Name on file | Address on file | | | | | | | |
| 14029180 | Name on file | Address on file | | | | | | | |
| 14273502 | Name on file | Address on file | | | | | | | |
| 14277456 | Name on file | Address on file | | | | | | | |
| 13315233 | Name on file | Address on file | | | | | | | |
| 13447953 | Name on file | Address on file | | | | | | | |
| 13571431 | Name on file | Address on file | | | | | | | |
| 13709042 | Name on file | Address on file | | | | | | | |
| 13389071 | Name on file | Address on file | | | | | | | |
| 13743866 | Name on file | Address on file | | | | | | | |
| 14020221 | Name on file | Address on file | | | | | | | |
| 14595529 | Name on file | Address on file | | | | | | | |
| 13435692 | Name on file | Address on file | | | | | | | |
| 13184685 | Name on file | Address on file | | | | | | | |
| 15378712 | Name on file | Address on file | | | | | | | |
| 14671041 | Name on file | Address on file | | | | | | | |
| 14592062 | Name on file | Address on file | | | | | | | |
| 13491290 | Name on file | Address on file | | | | | | | |
| 13326007 | Name on file | Address on file | | | | | | | |
| 13186712 | Name on file | Address on file | | | | | | | |
| 13156097 | Name on file | Address on file | | | | | | | |
| 14024899 | Name on file | Address on file | | | | | | | |
| 14077799 | Name on file | Address on file | | | | | | | |
| 13581477 | Name on file | Address on file | | | | | | | |
| 14661358 | Name on file | Address on file | | | | | | | |
| 14633448 | Name on file | Address on file | | | | | | | |
| 13631030 | Name on file | Address on file | | | | | | | |
| 13631030 | Name on file | Address on file | | | | | | | |
| 13930553 | Name on file | Address on file | | | | | | | |
| 13211428 | Name on file | Address on file | | | | | | | |
| 18299210 | Name on file | Address on file | | | | | | | |
| 13402865 | Name on file | Address on file | | | | | | | |
| 14245099 | Name on file | Address on file | | | | | | | |
| 13679567 | Name on file | Address on file | | | | | | | |
| 13442613 | Name on file | Address on file | | | | | | | |
| 14197022 | Name on file | Address on file | | | | | | | |
| 15373309 | Name on file | Address on file | | | | | | | |
| 15398553 | Name on file | Address on file | | | | | | | |
| 13975015 | Name on file | Address on file | | | | | | | |
| 13975015 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18979923 | Name on file | Address on file | | | | | | | |
| 13431117 | Name on file | Address on file | | | | | | | |
| 13859930 | Name on file | Address on file | | | | | | | |
| 13939575 | Name on file | Address on file | | | | | | | |
| 13933326 | Name on file | Address on file | | | | | | | |
| 14087238 | Name on file | Address on file | | | | | | | |
| 14122095 | Name on file | Address on file | | | | | | | |
| 14295514 | Name on file | Address on file | | | | | | | |
| 14481431 | Name on file | Address on file | | | | | | | |
| 14481431 | Name on file | Address on file | | | | | | | |
| 13586078 | Name on file | Address on file | | | | | | | |
| 13586078 | Name on file | Address on file | | | | | | | |
| 14123495 | Name on file | Address on file | | | | | | | |
| 13440193 | Name on file | Address on file | | | | | | | |
| 14158201 | Name on file | Address on file | | | | | | | |
| 13552110 | Name on file | Address on file | | | | | | | |
| 13625980 | Name on file | Address on file | | | | | | | |
| 13625980 | Name on file | Address on file | | | | | | | |
| 13894810 | Name on file | Address on file | | | | | | | |
| 13423703 | Name on file | Address on file | | | | | | | |
| 13277696 | Name on file | Address on file | | | | | | | |
| 13147116 | Name on file | Address on file | | | | | | | |
| 13793386 | Name on file | Address on file | | | | | | | |
| 13907051 | Name on file | Address on file | | | | | | | |
| 13907051 | Name on file | Address on file | | | | | | | |
| 14133546 | Name on file | Address on file | | | | | | | |
| 13483235 | Name on file | Address on file | | | | | | | |
| 13483235 | Name on file | Address on file | | | | | | | |
| 13384191 | Name on file | Address on file | | | | | | | |
| 13384191 | Name on file | Address on file | | | | | | | |
| 13164554 | Name on file | Address on file | | | | | | | |
| 13164554 | Name on file | Address on file | | | | | | | |
| 14208272 | Name on file | Address on file | | | | | | | |
| 14208272 | Name on file | Address on file | | | | | | | |
| 18959329 | Name on file | Address on file | | | | | | | |
| 13384145 | Name on file | Address on file | | | | | | | |
| 13749965 | Name on file | Address on file | | | | | | | |
| 15405466 | Name on file | Address on file | | | | | | | |
| 13442608 | Name on file | Address on file | | | | | | | |
| 13560135 | Name on file | Address on file | | | | | | | |
| 14622877 | Name on file | Address on file | | | | | | | |
| 13421715 | Name on file | Address on file | | | | | | | |
| 13934489 | Name on file | Address on file | | | | | | | |
| 14456152 | Name on file | Address on file | | | | | | | |
| 13159315 | Name on file | Address on file | | | | | | | |
| 14619024 | Name on file | Address on file | | | | | | | |
| 13550742 | Name on file | Address on file | | | | | | | |
| 13374434 | Name on file | Address on file | | | | | | | |
| 13789103 | Name on file | Address on file | | | | | | | |
| 13911488 | Name on file | Address on file | | | | | | | |
| 13709105 | Name on file | Address on file | | | | | | | |
| 14197727 | Name on file | Address on file | | | | | | | |
| 14197727 | Name on file | Address on file | | | | | | | |
| 13283443 | Name on file | Address on file | | | | | | | |
| 13515898 | Name on file | Address on file | | | | | | | |
| 13710388 | Name on file | Address on file | | | | | | | |
| 13356357 | Name on file | Address on file | | | | | | | |
| 13959318 | Name on file | Address on file | | | | | | | |
| 14115634 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14044770 | Name on file | Address on file | | | | | | | |
| 14204179 | Name on file | Address on file | | | | | | | |
| 13412199 | Name on file | Address on file | | | | | | | |
| 13387231 | Name on file | Address on file | | | | | | | |
| 13433572 | Name on file | Address on file | | | | | | | |
| 14609213 | Name on file | Address on file | | | | | | | |
| 14609213 | Name on file | Address on file | | | | | | | |
| 13210034 | Name on file | Address on file | | | | | | | |
| 14190117 | Name on file | Address on file | | | | | | | |
| 13939785 | Name on file | Address on file | | | | | | | |
| 13154901 | Name on file | Address on file | | | | | | | |
| 14661422 | Name on file | Address on file | | | | | | | |
| 13142259 | Name on file | Address on file | | | | | | | |
| 13290837 | Name on file | Address on file | | | | | | | |
| 14111102 | Name on file | Address on file | | | | | | | |
| 13662307 | Name on file | Address on file | | | | | | | |
| 13952710 | Name on file | Address on file | | | | | | | |
| 14610733 | Name on file | Address on file | | | | | | | |
| 13707500 | Name on file | Address on file | | | | | | | |
| 13313691 | Name on file | Address on file | | | | | | | |
| 13531460 | Name on file | Address on file | | | | | | | |
| 13638377 | Name on file | Address on file | | | | | | | |
| 13487147 | Name on file | Address on file | | | | | | | |
| 13487147 | Name on file | Address on file | | | | | | | |
| 14051447 | Name on file | Address on file | | | | | | | |
| 13466629 | Name on file | Address on file | | | | | | | |
| 14627467 | Name on file | Address on file | | | | | | | |
| 13781746 | Name on file | Address on file | | | | | | | |
| 13216491 | Name on file | Address on file | | | | | | | |
| 14259041 | Name on file | Address on file | | | | | | | |
| 14142599 | Name on file | Address on file | | | | | | | |
| 13283848 | Name on file | Address on file | | | | | | | |
| 15397847 | Name on file | Address on file | | | | | | | |
| 13269071 | Name on file | Address on file | | | | | | | |
| 13269071 | Name on file | Address on file | | | | | | | |
| 14151208 | Name on file | Address on file | | | | | | | |
| 13375194 | Name on file | Address on file | | | | | | | |
| 13375194 | Name on file | Address on file | | | | | | | |
| 14015430 | Name on file | Address on file | | | | | | | |
| 13177446 | Name on file | Address on file | | | | | | | |
| 13185048 | Name on file | Address on file | | | | | | | |
| 13769443 | Name on file | Address on file | | | | | | | |
| 13371859 | Name on file | Address on file | | | | | | | |
| 13545163 | Name on file | Address on file | | | | | | | |
| 13308304 | Name on file | Address on file | | | | | | | |
| 13308304 | Name on file | Address on file | | | | | | | |
| 13181372 | Name on file | Address on file | | | | | | | |
| 14117229 | Name on file | Address on file | | | | | | | |
| 15384391 | Name on file | Address on file | | | | | | | |
| 13214798 | Name on file | Address on file | | | | | | | |
| 13283423 | Name on file | Address on file | | | | | | | |
| 13406437 | Name on file | Address on file | | | | | | | |
| 14192143 | Name on file | Address on file | | | | | | | |
| 14639560 | Name on file | Address on file | | | | | | | |
| 14149217 | Name on file | Address on file | | | | | | | |
| 14095871 | Name on file | Address on file | | | | | | | |
| 14095871 | Name on file | Address on file | | | | | | | |
| 13903812 | Name on file | Address on file | | | | | | | |
| 13601172 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13601172 | Name on file | Address on file | | | | | | | |
| 13897997 | Name on file | Address on file | | | | | | | |
| 13366099 | Name on file | Address on file | | | | | | | |
| 13366099 | Name on file | Address on file | | | | | | | |
| 13407942 | Name on file | Address on file | | | | | | | |
| 13498945 | Name on file | Address on file | | | | | | | |
| 13146231 | Name on file | Address on file | | | | | | | |
| 14102631 | Name on file | Address on file | | | | | | | |
| 14381296 | Name on file | Address on file | | | | | | | |
| 13627676 | Name on file | Address on file | | | | | | | |
| 14196460 | Name on file | Address on file | | | | | | | |
| 14289846 | Name on file | Address on file | | | | | | | |
| 13584881 | Name on file | Address on file | | | | | | | |
| 13584881 | Name on file | Address on file | | | | | | | |
| 14179396 | Name on file | Address on file | | | | | | | |
| 14179396 | Name on file | Address on file | | | | | | | |
| 13569097 | Name on file | Address on file | | | | | | | |
| 13569097 | Name on file | Address on file | | | | | | | |
| 13231473 | Name on file | Address on file | | | | | | | |
| 13433832 | Name on file | Address on file | | | | | | | |
| 13590080 | Name on file | Address on file | | | | | | | |
| 13590080 | Name on file | Address on file | | | | | | | |
| 13754753 | Name on file | Address on file | | | | | | | |
| 14234126 | Name on file | Address on file | | | | | | | |
| 14154476 | Name on file | Address on file | | | | | | | |
| 14206096 | Name on file | Address on file | | | | | | | |
| 13398530 | Name on file | Address on file | | | | | | | |
| 14253102 | Name on file | Address on file | | | | | | | |
| 14253102 | Name on file | Address on file | | | | | | | |
| 13438960 | Name on file | Address on file | | | | | | | |
| 13460846 | Name on file | Address on file | | | | | | | |
| 13162383 | Name on file | Address on file | | | | | | | |
| 13162383 | Name on file | Address on file | | | | | | | |
| 14219679 | Name on file | Address on file | | | | | | | |
| 13792371 | Name on file | Address on file | | | | | | | |
| 20844618 | Name on file | Address on file | | | | | | | |
| 13907779 | Name on file | Address on file | | | | | | | |
| 13907779 | Name on file | Address on file | | | | | | | |
| 14016643 | Name on file | Address on file | | | | | | | |
| 14016643 | Name on file | Address on file | | | | | | | |
| 14001606 | Name on file | Address on file | | | | | | | |
| 13712954 | Name on file | Address on file | | | | | | | |
| 13967320 | Name on file | Address on file | | | | | | | |
| 14580912 | Name on file | Address on file | | | | | | | |
| 13789240 | Name on file | Address on file | | | | | | | |
| 13153725 | Name on file | Address on file | | | | | | | |
| 14407982 | Name on file | Address on file | | | | | | | |
| 14176823 | Name on file | Address on file | | | | | | | |
| 13297316 | Name on file | Address on file | | | | | | | |
| 13165766 | Name on file | Address on file | | | | | | | |
| 13427824 | Name on file | Address on file | | | | | | | |
| 13626598 | Name on file | Address on file | | | | | | | |
| 14619149 | Name on file | Address on file | | | | | | | |
| 13906865 | Name on file | Address on file | | | | | | | |
| 13716895 | Name on file | Address on file | | | | | | | |
| 13626598 | Name on file | Address on file | | | | | | | |
| 13852957 | Name on file | Address on file | | | | | | | |
| 13484124 | Name on file | Address on file | | | | | | | |
| 14676027 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14676027 | Name on file | Address on file | | | | | | | |
| 14643804 | Name on file | Address on file | | | | | | | |
| 14643804 | Name on file | Address on file | | | | | | | |
| 13645201 | Name on file | Address on file | | | | | | | |
| 13478868 | Name on file | Address on file | | | | | | | |
| 13477747 | Name on file | Address on file | | | | | | | |
| 13166630 | Name on file | Address on file | | | | | | | |
| 13166630 | Name on file | Address on file | | | | | | | |
| 13338618 | Name on file | Address on file | | | | | | | |
| 13707774 | Name on file | Address on file | | | | | | | |
| 13309419 | Name on file | Address on file | | | | | | | |
| 14185767 | Name on file | Address on file | | | | | | | |
| 14525433 | Name on file | Address on file | | | | | | | |
| 14004270 | Name on file | Address on file | | | | | | | |
| 13784204 | Name on file | Address on file | | | | | | | |
| 14295172 | Name on file | Address on file | | | | | | | |
| 13965991 | Name on file | Address on file | | | | | | | |
| 13447938 | Name on file | Address on file | | | | | | | |
| 13141300 | Name on file | Address on file | | | | | | | |
| 13141300 | Name on file | Address on file | | | | | | | |
| 13297850 | Name on file | Address on file | | | | | | | |
| 13871316 | Name on file | Address on file | | | | | | | |
| 13346660 | Name on file | Address on file | | | | | | | |
| 13189629 | Name on file | Address on file | | | | | | | |
| 14029086 | Name on file | Address on file | | | | | | | |
| 13950282 | Name on file | Address on file | | | | | | | |
| 14621957 | Name on file | Address on file | | | | | | | |
| 13273273 | Name on file | Address on file | | | | | | | |
| 13775684 | Name on file | Address on file | | | | | | | |
| 13756140 | Name on file | Address on file | | | | | | | |
| 13458217 | Name on file | Address on file | | | | | | | |
| 13968926 | Name on file | Address on file | | | | | | | |
| 18320057 | Name on file | Address on file | | | | | | | |
| 13787690 | Name on file | Address on file | | | | | | | |
| 13246617 | Name on file | Address on file | | | | | | | |
| 14045300 | Name on file | Address on file | | | | | | | |
| 13148485 | Name on file | Address on file | | | | | | | |
| 13766949 | Name on file | Address on file | | | | | | | |
| 14076176 | Name on file | Address on file | | | | | | | |
| 13478707 | Name on file | Address on file | | | | | | | |
| 14240577 | Name on file | Address on file | | | | | | | |
| 13689776 | Name on file | Address on file | | | | | | | |
| 14015636 | Name on file | Address on file | | | | | | | |
| 14288343 | Name on file | Address on file | | | | | | | |
| 13398569 | Name on file | Address on file | | | | | | | |
| 13242303 | Name on file | Address on file | | | | | | | |
| 13290770 | Name on file | Address on file | | | | | | | |
| 18324343 | Name on file | Address on file | | | | | | | |
| 14283679 | Name on file | Address on file | | | | | | | |
| 13554909 | Name on file | Address on file | | | | | | | |
| 13780557 | Name on file | Address on file | | | | | | | |
| 14215606 | Name on file | Address on file | | | | | | | |
| 13983777 | Name on file | Address on file | | | | | | | |
| 13983777 | Name on file | Address on file | | | | | | | |
| 14657002 | Name on file | Address on file | | | | | | | |
| 13959628 | Name on file | Address on file | | | | | | | |
| 13985144 | Name on file | Address on file | | | | | | | |
| 14010277 | Name on file | Address on file | | | | | | | |
| 13715452 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14061020 | Name on file | Address on file | | | | | | | |
| 14061020 | Name on file | Address on file | | | | | | | |
| 14647085 | Name on file | Address on file | | | | | | | |
| 14055174 | Name on file | Address on file | | | | | | | |
| 13139863 | Name on file | Address on file | | | | | | | |
| 13968942 | Name on file | Address on file | | | | | | | |
| 14620768 | Name on file | Address on file | | | | | | | |
| 14162795 | Name on file | Address on file | | | | | | | |
| 13416423 | Name on file | Address on file | | | | | | | |
| 13853257 | Name on file | Address on file | | | | | | | |
| 13192538 | Name on file | Address on file | | | | | | | |
| 14422327 | Name on file | Address on file | | | | | | | |
| 13638906 | Name on file | Address on file | | | | | | | |
| 13930638 | Name on file | Address on file | | | | | | | |
| 14152747 | Name on file | Address on file | | | | | | | |
| 14646755 | Name on file | Address on file | | | | | | | |
| 14646755 | Name on file | Address on file | | | | | | | |
| 15367968 | Name on file | Address on file | | | | | | | |
| 14468358 | Name on file | Address on file | | | | | | | |
| 14282094 | Name on file | Address on file | | | | | | | |
| 15395166 | Name on file | Address on file | | | | | | | |
| 15366868 | Name on file | Address on file | | | | | | | |
| 14113098 | Name on file | Address on file | | | | | | | |
| 13593789 | Name on file | Address on file | | | | | | | |
| 14270653 | Name on file | Address on file | | | | | | | |
| 13989051 | Name on file | Address on file | | | | | | | |
| 14053094 | Name on file | Address on file | | | | | | | |
| 13184927 | Name on file | Address on file | | | | | | | |
| 13181456 | Name on file | Address on file | | | | | | | |
| 13181456 | Name on file | Address on file | | | | | | | |
| 13376373 | Name on file | Address on file | | | | | | | |
| 14053094 | Name on file | Address on file | | | | | | | |
| 14227628 | Name on file | Address on file | | | | | | | |
| 13595950 | Name on file | Address on file | | | | | | | |
| 15370107 | Name on file | Address on file | | | | | | | |
| 13354089 | Name on file | Address on file | | | | | | | |
| 14035228 | Name on file | Address on file | | | | | | | |
| 14035228 | Name on file | Address on file | | | | | | | |
| 13589572 | Name on file | Address on file | | | | | | | |
| 14213185 | Name on file | Address on file | | | | | | | |
| 13259594 | Name on file | Address on file | | | | | | | |
| 13589572 | Name on file | Address on file | | | | | | | |
| 13325869 | Name on file | Address on file | | | | | | | |
| 13817731 | Name on file | Address on file | | | | | | | |
| 13817731 | Name on file | Address on file | | | | | | | |
| 18263114 | Name on file | Address on file | | | | | | | |
| 13495433 | Name on file | Address on file | | | | | | | |
| 13205375 | Name on file | Address on file | | | | | | | |
| 18237878 | Name on file | Address on file | | | | | | | |
| 13379827 | Name on file | Address on file | | | | | | | |
| 13590109 | Name on file | Address on file | | | | | | | |
| 13430962 | Name on file | Address on file | | | | | | | |
| 13430962 | Name on file | Address on file | | | | | | | |
| 13777367 | Name on file | Address on file | | | | | | | |
| 14274431 | Name on file | Address on file | | | | | | | |
| 14149870 | Name on file | Address on file | | | | | | | |
| 14553497 | Name on file | Address on file | | | | | | | |
| 14553497 | Name on file | Address on file | | | | | | | |
| 13982587 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13504456 | Name on file | Address on file | | | | | | | |
| 13951993 | Name on file | Address on file | | | | | | | |
| 14379202 | Name on file | Address on file | | | | | | | |
| 14581823 | Name on file | Address on file | | | | | | | |
| 13964603 | Name on file | Address on file | | | | | | | |
| 14310093 | Name on file | Address on file | | | | | | | |
| 13169187 | Name on file | Address on file | | | | | | | |
| 13722565 | Name on file | Address on file | | | | | | | |
| 13533167 | Name on file | Address on file | | | | | | | |
| 14073949 | Name on file | Address on file | | | | | | | |
| 13812640 | Name on file | Address on file | | | | | | | |
| 13716866 | Name on file | Address on file | | | | | | | |
| 13724221 | Name on file | Address on file | | | | | | | |
| 13554623 | Name on file | Address on file | | | | | | | |
| 13554623 | Name on file | Address on file | | | | | | | |
| 14207753 | Name on file | Address on file | | | | | | | |
| 13388697 | Name on file | Address on file | | | | | | | |
| 13388697 | Name on file | Address on file | | | | | | | |
| 14218099 | Name on file | Address on file | | | | | | | |
| 13713434 | Name on file | Address on file | | | | | | | |
| 13186461 | Name on file | Address on file | | | | | | | |
| 13505018 | Name on file | Address on file | | | | | | | |
| 13505018 | Name on file | Address on file | | | | | | | |
| 13735075 | Name on file | Address on file | | | | | | | |
| 14636182 | Name on file | Address on file | | | | | | | |
| 14287257 | Name on file | Address on file | | | | | | | |
| 14240095 | Name on file | Address on file | | | | | | | |
| 14418304 | Name on file | Address on file | | | | | | | |
| 13730463 | Name on file | Address on file | | | | | | | |
| 13815638 | Name on file | Address on file | | | | | | | |
| 13688388 | Name on file | Address on file | | | | | | | |
| 13688388 | Name on file | Address on file | | | | | | | |
| 13306403 | Name on file | Address on file | | | | | | | |
| 13424450 | Name on file | Address on file | | | | | | | |
| 13316361 | Name on file | Address on file | | | | | | | |
| 13236254 | Name on file | Address on file | | | | | | | |
| 13301261 | Name on file | Address on file | | | | | | | |
| 13672227 | Name on file | Address on file | | | | | | | |
| 14346194 | Name on file | Address on file | | | | | | | |
| 14346194 | Name on file | Address on file | | | | | | | |
| 19026795 | Name on file | Address on file | | | | | | | |
| 13799875 | Name on file | Address on file | | | | | | | |
| 13712170 | Name on file | Address on file | | | | | | | |
| 13645433 | Name on file | Address on file | | | | | | | |
| 13989213 | Name on file | Address on file | | | | | | | |
| 13358504 | Name on file | Address on file | | | | | | | |
| 13476899 | Name on file | Address on file | | | | | | | |
| 13798415 | Name on file | Address on file | | | | | | | |
| 14405938 | Name on file | Address on file | | | | | | | |
| 13671731 | Name on file | Address on file | | | | | | | |
| 13671731 | Name on file | Address on file | | | | | | | |
| 13481233 | Name on file | Address on file | | | | | | | |
| 13430317 | Name on file | Address on file | | | | | | | |
| 14021111 | Name on file | Address on file | | | | | | | |
| 13564694 | Name on file | Address on file | | | | | | | |
| 14131395 | Name on file | Address on file | | | | | | | |
| 13543884 | Name on file | Address on file | | | | | | | |
| 13543884 | Name on file | Address on file | | | | | | | |
| 15401281 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14052320 | Name on file | Address on file | | | | | | | |
| 13726353 | Name on file | Address on file | | | | | | | |
| 14073298 | Name on file | Address on file | | | | | | | |
| 13930408 | Name on file | Address on file | | | | | | | |
| 18302610 | Name on file | Address on file | | | | | | | |
| 13662874 | Name on file | Address on file | | | | | | | |
| 14658545 | Name on file | Address on file | | | | | | | |
| 13342777 | Name on file | Address on file | | | | | | | |
| 13405559 | Name on file | Address on file | | | | | | | |
| 14077572 | Name on file | Address on file | | | | | | | |
| 14017243 | Name on file | Address on file | | | | | | | |
| 13925004 | Name on file | Address on file | | | | | | | |
| 13925004 | Name on file | Address on file | | | | | | | |
| 13249739 | Name on file | Address on file | | | | | | | |
| 13501315 | Name on file | Address on file | | | | | | | |
| 13786113 | Name on file | Address on file | | | | | | | |
| 13786113 | Name on file | Address on file | | | | | | | |
| 14645388 | Name on file | Address on file | | | | | | | |
| 14645388 | Name on file | Address on file | | | | | | | |
| 13713433 | Name on file | Address on file | | | | | | | |
| 13499846 | Name on file | Address on file | | | | | | | |
| 14287499 | Name on file | Address on file | | | | | | | |
| 14269604 | Name on file | Address on file | | | | | | | |
| 14269604 | Name on file | Address on file | | | | | | | |
| 13762730 | Name on file | Address on file | | | | | | | |
| 14677577 | Name on file | Address on file | | | | | | | |
| 13292294 | Name on file | Address on file | | | | | | | |
| 13292294 | Name on file | Address on file | | | | | | | |
| 13886252 | Name on file | Address on file | | | | | | | |
| 13792296 | Name on file | Address on file | | | | | | | |
| 13544165 | Name on file | Address on file | | | | | | | |
| 22144768 | Name on file | Address on file | | | | | | | |
| 14116029 | Name on file | Address on file | | | | | | | |
| 14557772 | Name on file | Address on file | | | | | | | |
| 14667517 | Name on file | Address on file | | | | | | | |
| 13750991 | Name on file | Address on file | | | | | | | |
| 14618729 | Name on file | Address on file | | | | | | | |
| 14618729 | Name on file | Address on file | | | | | | | |
| 13877372 | Name on file | Address on file | | | | | | | |
| 13867434 | Name on file | Address on file | | | | | | | |
| 13969259 | Name on file | Address on file | | | | | | | |
| 13282547 | Name on file | Address on file | | | | | | | |
| 13965863 | Name on file | Address on file | | | | | | | |
| 18320715 | Name on file | Address on file | | | | | | | |
| 14561801 | Name on file | Address on file | | | | | | | |
| 14027341 | Name on file | Address on file | | | | | | | |
| 14027341 | Name on file | Address on file | | | | | | | |
| 13641034 | Name on file | Address on file | | | | | | | |
| 13211395 | Name on file | Address on file | | | | | | | |
| 15376682 | Name on file | Address on file | | | | | | | |
| 13859477 | Name on file | Address on file | | | | | | | |
| 13800234 | Name on file | Address on file | | | | | | | |
| 13480430 | Name on file | Address on file | | | | | | | |
| 13555236 | Name on file | Address on file | | | | | | | |
| 13480430 | Name on file | Address on file | | | | | | | |
| 14124941 | Name on file | Address on file | | | | | | | |
| 14124941 | Name on file | Address on file | | | | | | | |
| 14588438 | Name on file | Address on file | | | | | | | |
| 13361711 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13820149 | Name on file | Address on file | | | | | | | |
| 13252198 | Name on file | Address on file | | | | | | | |
| 13847616 | Name on file | Address on file | | | | | | | |
| 13700517 | Name on file | Address on file | | | | | | | |
| 13442705 | Name on file | Address on file | | | | | | | |
| 13450884 | Name on file | Address on file | | | | | | | |
| 13525152 | Name on file | Address on file | | | | | | | |
| 13220044 | Name on file | Address on file | | | | | | | |
| 13311370 | Name on file | Address on file | | | | | | | |
| 13829215 | Name on file | Address on file | | | | | | | |
| 13829215 | Name on file | Address on file | | | | | | | |
| 13258876 | Name on file | Address on file | | | | | | | |
| 14667994 | Name on file | Address on file | | | | | | | |
| 13906210 | Name on file | Address on file | | | | | | | |
| 13906210 | Name on file | Address on file | | | | | | | |
| 13643526 | Name on file | Address on file | | | | | | | |
| 14104621 | Name on file | Address on file | | | | | | | |
| 14082178 | Name on file | Address on file | | | | | | | |
| 14176977 | Name on file | Address on file | | | | | | | |
| 14409112 | Name on file | Address on file | | | | | | | |
| 15377854 | Name on file | Address on file | | | | | | | |
| 13365386 | Name on file | Address on file | | | | | | | |
| 14403834 | Name on file | Address on file | | | | | | | |
| 13791447 | Name on file | Address on file | | | | | | | |
| 13138332 | Name on file | Address on file | | | | | | | |
| 13303488 | Name on file | Address on file | | | | | | | |
| 14153243 | Name on file | Address on file | | | | | | | |
| 13383545 | Name on file | Address on file | | | | | | | |
| 14529112 | Name on file | Address on file | | | | | | | |
| 14653745 | Name on file | Address on file | | | | | | | |
| 13806985 | Name on file | Address on file | | | | | | | |
| 13279512 | Name on file | Address on file | | | | | | | |
| 14244983 | Name on file | Address on file | | | | | | | |
| 13944946 | Name on file | Address on file | | | | | | | |
| 13776675 | Name on file | Address on file | | | | | | | |
| 14153402 | Name on file | Address on file | | | | | | | |
| 13604210 | Name on file | Address on file | | | | | | | |
| 13597772 | Name on file | Address on file | | | | | | | |
| 14153402 | Name on file | Address on file | | | | | | | |
| 13604210 | Name on file | Address on file | | | | | | | |
| 13622171 | Name on file | Address on file | | | | | | | |
| 13344315 | Name on file | Address on file | | | | | | | |
| 13344315 | Name on file | Address on file | | | | | | | |
| 14539448 | Name on file | Address on file | | | | | | | |
| 14614250 | Name on file | Address on file | | | | | | | |
| 13338923 | Name on file | Address on file | | | | | | | |
| 14235581 | Name on file | Address on file | | | | | | | |
| 15370285 | Name on file | Address on file | | | | | | | |
| 13581121 | Name on file | Address on file | | | | | | | |
| 13623985 | Name on file | Address on file | | | | | | | |
| 13742469 | Name on file | Address on file | | | | | | | |
| 13742469 | Name on file | Address on file | | | | | | | |
| 14106926 | Name on file | Address on file | | | | | | | |
| 14396994 | Name on file | Address on file | | | | | | | |
| 13800980 | Name on file | Address on file | | | | | | | |
| 14049467 | Name on file | Address on file | | | | | | | |
| 13904811 | Name on file | Address on file | | | | | | | |
| 14354570 | Name on file | Address on file | | | | | | | |
| 13206564 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13464102 | Name on file | Address on file | | | | | | | |
| 13206564 | Name on file | Address on file | | | | | | | |
| 13256843 | Name on file | Address on file | | | | | | | |
| 13297828 | Name on file | Address on file | | | | | | | |
| 13297828 | Name on file | Address on file | | | | | | | |
| 13674261 | Name on file | Address on file | | | | | | | |
| 13501921 | Name on file | Address on file | | | | | | | |
| 14470305 | Name on file | Address on file | | | | | | | |
| 13718440 | Name on file | Address on file | | | | | | | |
| 14164904 | Name on file | Address on file | | | | | | | |
| 14669176 | Name on file | Address on file | | | | | | | |
| 14669176 | Name on file | Address on file | | | | | | | |
| 14522977 | Name on file | Address on file | | | | | | | |
| 15405914 | Name on file | Address on file | | | | | | | |
| 13509584 | Name on file | Address on file | | | | | | | |
| 13709757 | Name on file | Address on file | | | | | | | |
| 13709757 | Name on file | Address on file | | | | | | | |
| 13888944 | Name on file | Address on file | | | | | | | |
| 14672723 | Name on file | Address on file | | | | | | | |
| 14672723 | Name on file | Address on file | | | | | | | |
| 18319830 | Name on file | Address on file | | | | | | | |
| 13742513 | Name on file | Address on file | | | | | | | |
| 13635957 | Name on file | Address on file | | | | | | | |
| 13635957 | Name on file | Address on file | | | | | | | |
| 15362237 | Name on file | Address on file | | | | | | | |
| 13822945 | Name on file | Address on file | | | | | | | |
| 14627791 | Name on file | Address on file | | | | | | | |
| 14627791 | Name on file | Address on file | | | | | | | |
| 14604872 | Name on file | Address on file | | | | | | | |
| 14604872 | Name on file | Address on file | | | | | | | |
| 14295990 | Name on file | Address on file | | | | | | | |
| 14295990 | Name on file | Address on file | | | | | | | |
| 14421760 | Name on file | Address on file | | | | | | | |
| 14044128 | Name on file | Address on file | | | | | | | |
| 14007441 | Name on file | Address on file | | | | | | | |
| 13910749 | Name on file | Address on file | | | | | | | |
| 13761290 | Name on file | Address on file | | | | | | | |
| 13797220 | Name on file | Address on file | | | | | | | |
| 13797220 | Name on file | Address on file | | | | | | | |
| 14582625 | Name on file | Address on file | | | | | | | |
| 13519920 | Name on file | Address on file | | | | | | | |
| 14045423 | Name on file | Address on file | | | | | | | |
| 18309476 | Name on file | Address on file | | | | | | | |
| 13697483 | Name on file | Address on file | | | | | | | |
| 13539238 | Name on file | Address on file | | | | | | | |
| 13539238 | Name on file | Address on file | | | | | | | |
| 13466915 | Name on file | Address on file | | | | | | | |
| 13759925 | Name on file | Address on file | | | | | | | |
| 13759925 | Name on file | Address on file | | | | | | | |
| 14542887 | Name on file | Address on file | | | | | | | |
| 14168787 | Name on file | Address on file | | | | | | | |
| 14063801 | Name on file | Address on file | | | | | | | |
| 14063801 | Name on file | Address on file | | | | | | | |
| 13993743 | Name on file | Address on file | | | | | | | |
| 14601738 | Name on file | Address on file | | | | | | | |
| 14042018 | Name on file | Address on file | | | | | | | |
| 14016021 | Name on file | Address on file | | | | | | | |
| 13551553 | Name on file | Address on file | | | | | | | |
| 13551553 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13290963 | Name on file | Address on file | | | | | | | |
| 13164616 | Name on file | Address on file | | | | | | | |
| 13164616 | Name on file | Address on file | | | | | | | |
| 13628079 | Name on file | Address on file | | | | | | | |
| 13710773 | Name on file | Address on file | | | | | | | |
| 13824732 | Name on file | Address on file | | | | | | | |
| 13602940 | Name on file | Address on file | | | | | | | |
| 13784701 | Name on file | Address on file | | | | | | | |
| 13649059 | Name on file | Address on file | | | | | | | |
| 14204886 | Name on file | Address on file | | | | | | | |
| 13841928 | Name on file | Address on file | | | | | | | |
| 14649160 | Name on file | Address on file | | | | | | | |
| 14649160 | Name on file | Address on file | | | | | | | |
| 13209049 | Name on file | Address on file | | | | | | | |
| 13294297 | Name on file | Address on file | | | | | | | |
| 13497839 | Name on file | Address on file | | | | | | | |
| 15359438 | Name on file | Address on file | | | | | | | |
| 14010448 | Name on file | Address on file | | | | | | | |
| 13340677 | Name on file | Address on file | | | | | | | |
| 14580653 | Name on file | Address on file | | | | | | | |
| 14172452 | Name on file | Address on file | | | | | | | |
| 14047441 | Name on file | Address on file | | | | | | | |
| 13841917 | Name on file | Address on file | | | | | | | |
| 13841917 | Name on file | Address on file | | | | | | | |
| 14340506 | Name on file | Address on file | | | | | | | |
| 14340506 | Name on file | Address on file | | | | | | | |
| 14560862 | Name on file | Address on file | | | | | | | |
| 13649081 | Name on file | Address on file | | | | | | | |
| 13694969 | Name on file | Address on file | | | | | | | |
| 13631753 | Name on file | Address on file | | | | | | | |
| 14360605 | Name on file | Address on file | | | | | | | |
| 13334184 | Name on file | Address on file | | | | | | | |
| 18943301 | Name on file | Address on file | | | | | | | |
| 18943301 | Name on file | Address on file | | | | | | | |
| 13316596 | Name on file | Address on file | | | | | | | |
| 13582231 | Name on file | Address on file | | | | | | | |
| 13582231 | Name on file | Address on file | | | | | | | |
| 13243440 | Name on file | Address on file | | | | | | | |
| 14044569 | Name on file | Address on file | | | | | | | |
| 14150178 | Name on file | Address on file | | | | | | | |
| 14014654 | Name on file | Address on file | | | | | | | |
| 13154064 | Name on file | Address on file | | | | | | | |
| 14014654 | Name on file | Address on file | | | | | | | |
| 14553491 | Name on file | Address on file | | | | | | | |
| 14553491 | Name on file | Address on file | | | | | | | |
| 13488028 | Name on file | Address on file | | | | | | | |
| 14092527 | Name on file | Address on file | | | | | | | |
| 13608366 | Name on file | Address on file | | | | | | | |
| 13608366 | Name on file | Address on file | | | | | | | |
| 14661718 | Name on file | Address on file | | | | | | | |
| 14661718 | Name on file | Address on file | | | | | | | |
| 13538263 | Name on file | Address on file | | | | | | | |
| 14065814 | Name on file | Address on file | | | | | | | |
| 13492092 | Name on file | Address on file | | | | | | | |
| 13637911 | Name on file | Address on file | | | | | | | |
| 13530573 | Name on file | Address on file | | | | | | | |
| 13912594 | Name on file | Address on file | | | | | | | |
| 13842477 | Name on file | Address on file | | | | | | | |
| 20623645 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13365980 | Name on file | Address on file | | | | | | | |
| 14616177 | Name on file | Address on file | | | | | | | |
| 13999907 | Name on file | Address on file | | | | | | | |
| 13992420 | Name on file | Address on file | | | | | | | |
| 13555657 | Name on file | Address on file | | | | | | | |
| 13631362 | Name on file | Address on file | | | | | | | |
| 14071087 | Name on file | Address on file | | | | | | | |
| 14071087 | Name on file | Address on file | | | | | | | |
| 15384944 | Name on file | Address on file | | | | | | | |
| 15384944 | Name on file | Address on file | | | | | | | |
| 13807730 | Name on file | Address on file | | | | | | | |
| 13248150 | Name on file | Address on file | | | | | | | |
| 13248150 | Name on file | Address on file | | | | | | | |
| 18311420 | Name on file | Address on file | | | | | | | |
| 14213587 | Name on file | Address on file | | | | | | | |
| 13616753 | Name on file | Address on file | | | | | | | |
| 14407503 | Name on file | Address on file | | | | | | | |
| 13378883 | Name on file | Address on file | | | | | | | |
| 13884878 | Name on file | Address on file | | | | | | | |
| 13698020 | Name on file | Address on file | | | | | | | |
| 14282062 | Name on file | Address on file | | | | | | | |
| 13626707 | Name on file | Address on file | | | | | | | |
| 14046786 | Name on file | Address on file | | | | | | | |
| 14293382 | Name on file | Address on file | | | | | | | |
| 13966731 | Name on file | Address on file | | | | | | | |
| 13750799 | Name on file | Address on file | | | | | | | |
| 13750799 | Name on file | Address on file | | | | | | | |
| 14266972 | Name on file | Address on file | | | | | | | |
| 13261279 | Name on file | Address on file | | | | | | | |
| 13521565 | Name on file | Address on file | | | | | | | |
| 14248263 | Name on file | Address on file | | | | | | | |
| 13759522 | Name on file | Address on file | | | | | | | |
| 13795793 | Name on file | Address on file | | | | | | | |
| 14637117 | Name on file | Address on file | | | | | | | |
| 14053782 | Name on file | Address on file | | | | | | | |
| 14053782 | Name on file | Address on file | | | | | | | |
| 13801122 | Name on file | Address on file | | | | | | | |
| 13323127 | Name on file | Address on file | | | | | | | |
| 13732369 | Name on file | Address on file | | | | | | | |
| 14062496 | Name on file | Address on file | | | | | | | |
| 13217522 | Name on file | Address on file | | | | | | | |
| 13217522 | Name on file | Address on file | | | | | | | |
| 13894516 | Name on file | Address on file | | | | | | | |
| 13189113 | Name on file | Address on file | | | | | | | |
| 13466565 | Name on file | Address on file | | | | | | | |
| 13930354 | Name on file | Address on file | | | | | | | |
| 13601192 | Name on file | Address on file | | | | | | | |
| 14600162 | Name on file | Address on file | | | | | | | |
| 13657448 | Name on file | Address on file | | | | | | | |
| 14600162 | Name on file | Address on file | | | | | | | |
| 13160812 | Name on file | Address on file | | | | | | | |
| 13160812 | Name on file | Address on file | | | | | | | |
| 13485782 | Name on file | Address on file | | | | | | | |
| 14157908 | Name on file | Address on file | | | | | | | |
| 13924513 | Name on file | Address on file | | | | | | | |
| 14223183 | Name on file | Address on file | | | | | | | |
| 13842347 | Name on file | Address on file | | | | | | | |
| 14060353 | Name on file | Address on file | | | | | | | |
| 13355769 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13583006 | Name on file | Address on file | | | | | | | |
| 13345175 | Name on file | Address on file | | | | | | | |
| 13181276 | Name on file | Address on file | | | | | | | |
| 13254178 | Name on file | Address on file | | | | | | | |
| 13473309 | Name on file | Address on file | | | | | | | |
| 14638338 | Name on file | Address on file | | | | | | | |
| 14547473 | Name on file | Address on file | | | | | | | |
| 14635975 | Name on file | Address on file | | | | | | | |
| 14635975 | Name on file | Address on file | | | | | | | |
| 13679931 | Name on file | Address on file | | | | | | | |
| 13747203 | Name on file | Address on file | | | | | | | |
| 13747203 | Name on file | Address on file | | | | | | | |
| 14252329 | Name on file | Address on file | | | | | | | |
| 13885183 | Name on file | Address on file | | | | | | | |
| 13238031 | Name on file | Address on file | | | | | | | |
| 13238031 | Name on file | Address on file | | | | | | | |
| 14165544 | Name on file | Address on file | | | | | | | |
| 13746244 | Name on file | Address on file | | | | | | | |
| 13595864 | Name on file | Address on file | | | | | | | |
| 13185424 | Name on file | Address on file | | | | | | | |
| 13575288 | Name on file | Address on file | | | | | | | |
| 13527636 | Name on file | Address on file | | | | | | | |
| 14001453 | Name on file | Address on file | | | | | | | |
| 13356256 | Name on file | Address on file | | | | | | | |
| 14598330 | Name on file | Address on file | | | | | | | |
| 14598330 | Name on file | Address on file | | | | | | | |
| 13162687 | Name on file | Address on file | | | | | | | |
| 14052995 | Name on file | Address on file | | | | | | | |
| 13999209 | Name on file | Address on file | | | | | | | |
| 13345777 | Name on file | Address on file | | | | | | | |
| 14533113 | Name on file | Address on file | | | | | | | |
| 13692348 | Name on file | Address on file | | | | | | | |
| 14629417 | Name on file | Address on file | | | | | | | |
| 13352234 | Name on file | Address on file | | | | | | | |
| 14053937 | Name on file | Address on file | | | | | | | |
| 13284326 | Name on file | Address on file | | | | | | | |
| 13465144 | Name on file | Address on file | | | | | | | |
| 13465144 | Name on file | Address on file | | | | | | | |
| 18949315 | Name on file | Address on file | | | | | | | |
| 13270388 | Name on file | Address on file | | | | | | | |
| 14025660 | Name on file | Address on file | | | | | | | |
| 13675722 | Name on file | Address on file | | | | | | | |
| 13675722 | Name on file | Address on file | | | | | | | |
| 13945972 | Name on file | Address on file | | | | | | | |
| 13945972 | Name on file | Address on file | | | | | | | |
| 13546066 | Name on file | Address on file | | | | | | | |
| 13533704 | Name on file | Address on file | | | | | | | |
| 13412690 | Name on file | Address on file | | | | | | | |
| 13803463 | Name on file | Address on file | | | | | | | |
| 14225947 | Name on file | Address on file | | | | | | | |
| 13545398 | Name on file | Address on file | | | | | | | |
| 14158649 | Name on file | Address on file | | | | | | | |
| 13260273 | Name on file | Address on file | | | | | | | |
| 13644147 | Name on file | Address on file | | | | | | | |
| 13409551 | Name on file | Address on file | | | | | | | |
| 14231970 | Name on file | Address on file | | | | | | | |
| 14401172 | Name on file | Address on file | | | | | | | |
| 13763163 | Name on file | Address on file | | | | | | | |
| 14044942 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13970798 | Name on file | Address on file | | | | | | | |
| 13899957 | Name on file | Address on file | | | | | | | |
| 13899957 | Name on file | Address on file | | | | | | | |
| 13779273 | Name on file | Address on file | | | | | | | |
| 14126237 | Name on file | Address on file | | | | | | | |
| 14213869 | Name on file | Address on file | | | | | | | |
| 14213869 | Name on file | Address on file | | | | | | | |
| 14131801 | Name on file | Address on file | | | | | | | |
| 14655038 | Name on file | Address on file | | | | | | | |
| 13734746 | Name on file | Address on file | | | | | | | |
| 13638454 | Name on file | Address on file | | | | | | | |
| 13685241 | Name on file | Address on file | | | | | | | |
| 13685241 | Name on file | Address on file | | | | | | | |
| 14208499 | Name on file | Address on file | | | | | | | |
| 13319832 | Name on file | Address on file | | | | | | | |
| 13319832 | Name on file | Address on file | | | | | | | |
| 15409013 | Name on file | Address on file | | | | | | | |
| 13390977 | Name on file | Address on file | | | | | | | |
| 14423793 | Name on file | Address on file | | | | | | | |
| 14638628 | Name on file | Address on file | | | | | | | |
| 14106681 | Name on file | Address on file | | | | | | | |
| 14238742 | Name on file | Address on file | | | | | | | |
| 13953727 | Name on file | Address on file | | | | | | | |
| 13953727 | Name on file | Address on file | | | | | | | |
| 14166540 | Name on file | Address on file | | | | | | | |
| 13429254 | Name on file | Address on file | | | | | | | |
| 13394408 | Name on file | Address on file | | | | | | | |
| 13930881 | Name on file | Address on file | | | | | | | |
| 13755560 | Name on file | Address on file | | | | | | | |
| 14465624 | Name on file | Address on file | | | | | | | |
| 13851236 | Name on file | Address on file | | | | | | | |
| 13187169 | Name on file | Address on file | | | | | | | |
| 18260686 | Name on file | Address on file | | | | | | | |
| 14337930 | Name on file | Address on file | | | | | | | |
| 14337930 | Name on file | Address on file | | | | | | | |
| 14383832 | Name on file | Address on file | | | | | | | |
| 15371235 | Name on file | Address on file | | | | | | | |
| 13400916 | Name on file | Address on file | | | | | | | |
| 13415114 | Name on file | Address on file | | | | | | | |
| 14597848 | Name on file | Address on file | | | | | | | |
| 13574307 | Name on file | Address on file | | | | | | | |
| 13574307 | Name on file | Address on file | | | | | | | |
| 14035819 | Name on file | Address on file | | | | | | | |
| 14035819 | Name on file | Address on file | | | | | | | |
| 13313140 | Name on file | Address on file | | | | | | | |
| 14189116 | Name on file | Address on file | | | | | | | |
| 13240335 | Name on file | Address on file | | | | | | | |
| 13144162 | Name on file | Address on file | | | | | | | |
| 13144162 | Name on file | Address on file | | | | | | | |
| 13662928 | Name on file | Address on file | | | | | | | |
| 13449709 | Name on file | Address on file | | | | | | | |
| 13217063 | Name on file | Address on file | | | | | | | |
| 13141966 | Name on file | Address on file | | | | | | | |
| 14206097 | Name on file | Address on file | | | | | | | |
| 13674205 | Name on file | Address on file | | | | | | | |
| 13807573 | Name on file | Address on file | | | | | | | |
| 13843396 | Name on file | Address on file | | | | | | | |
| 13597313 | Name on file | Address on file | | | | | | | |
| 13597313 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14202468 | Name on file | Address on file | | | | | | | |
| 13514333 | Name on file | Address on file | | | | | | | |
| 13514333 | Name on file | Address on file | | | | | | | |
| 14040127 | Name on file | Address on file | | | | | | | |
| 13266732 | Name on file | Address on file | | | | | | | |
| 14486719 | Name on file | Address on file | | | | | | | |
| 13819985 | Name on file | Address on file | | | | | | | |
| 14071029 | Name on file | Address on file | | | | | | | |
| 13406428 | Name on file | Address on file | | | | | | | |
| 18324647 | Name on file | Address on file | | | | | | | |
| 13420377 | Name on file | Address on file | | | | | | | |
| 13656210 | Name on file | Address on file | | | | | | | |
| 13306153 | Name on file | Address on file | | | | | | | |
| 13375971 | Name on file | Address on file | | | | | | | |
| 14021762 | Name on file | Address on file | | | | | | | |
| 13858068 | Name on file | Address on file | | | | | | | |
| 13745906 | Name on file | Address on file | | | | | | | |
| 14019911 | Name on file | Address on file | | | | | | | |
| 13935955 | Name on file | Address on file | | | | | | | |
| 13413720 | Name on file | Address on file | | | | | | | |
| 13383112 | Name on file | Address on file | | | | | | | |
| 13743072 | Name on file | Address on file | | | | | | | |
| 14057772 | Name on file | Address on file | | | | | | | |
| 13160703 | Name on file | Address on file | | | | | | | |
| 13554871 | Name on file | Address on file | | | | | | | |
| 13169761 | Name on file | Address on file | | | | | | | |
| 13791429 | Name on file | Address on file | | | | | | | |
| 13577980 | Name on file | Address on file | | | | | | | |
| 14012262 | Name on file | Address on file | | | | | | | |
| 13427714 | Name on file | Address on file | | | | | | | |
| 14323492 | Name on file | Address on file | | | | | | | |
| 14323492 | Name on file | Address on file | | | | | | | |
| 13624411 | Name on file | Address on file | | | | | | | |
| 18290096 | Name on file | Address on file | | | | | | | |
| 13923827 | Name on file | Address on file | | | | | | | |
| 14258907 | Name on file | Address on file | | | | | | | |
| 13331914 | Name on file | Address on file | | | | | | | |
| 13331914 | Name on file | Address on file | | | | | | | |
| 14625176 | Name on file | Address on file | | | | | | | |
| 14625176 | Name on file | Address on file | | | | | | | |
| 13805781 | Name on file | Address on file | | | | | | | |
| 13965652 | Name on file | Address on file | | | | | | | |
| 13279651 | Name on file | Address on file | | | | | | | |
| 13279651 | Name on file | Address on file | | | | | | | |
| 14263142 | Name on file | Address on file | | | | | | | |
| 13905498 | Name on file | Address on file | | | | | | | |
| 13904700 | Name on file | Address on file | | | | | | | |
| 13473675 | Name on file | Address on file | | | | | | | |
| 13473675 | Name on file | Address on file | | | | | | | |
| 13549406 | Name on file | Address on file | | | | | | | |
| 13871723 | Name on file | Address on file | | | | | | | |
| 13935312 | Name on file | Address on file | | | | | | | |
| 18271266 | Name on file | Address on file | | | | | | | |
| 13153514 | Name on file | Address on file | | | | | | | |
| 14597023 | Name on file | Address on file | | | | | | | |
| 14597023 | Name on file | Address on file | | | | | | | |
| 13860157 | Name on file | Address on file | | | | | | | |
| 13487648 | Name on file | Address on file | | | | | | | |
| 14168924 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14221824 | Name on file | Address on file | | | | | | | |
| 14221824 | Name on file | Address on file | | | | | | | |
| 13979873 | Name on file | Address on file | | | | | | | |
| 13979873 | Name on file | Address on file | | | | | | | |
| 13330958 | Name on file | Address on file | | | | | | | |
| 13413030 | Name on file | Address on file | | | | | | | |
| 14078258 | Name on file | Address on file | | | | | | | |
| 14638457 | Name on file | Address on file | | | | | | | |
| 13612948 | Name on file | Address on file | | | | | | | |
| 13501534 | Name on file | Address on file | | | | | | | |
| 14654801 | Name on file | Address on file | | | | | | | |
| 13501327 | Name on file | Address on file | | | | | | | |
| 13934621 | Name on file | Address on file | | | | | | | |
| 13707832 | Name on file | Address on file | | | | | | | |
| 14407551 | Name on file | Address on file | | | | | | | |
| 14534407 | Name on file | Address on file | | | | | | | |
| 15370666 | Name on file | Address on file | | | | | | | |
| 13329011 | Name on file | Address on file | | | | | | | |
| 14114819 | Name on file | Address on file | | | | | | | |
| 14667544 | Name on file | Address on file | | | | | | | |
| 13638452 | Name on file | Address on file | | | | | | | |
| 13931864 | Name on file | Address on file | | | | | | | |
| 13950496 | Name on file | Address on file | | | | | | | |
| 13998022 | Name on file | Address on file | | | | | | | |
| 14270125 | Name on file | Address on file | | | | | | | |
| 14617556 | Name on file | Address on file | | | | | | | |
| 14617556 | Name on file | Address on file | | | | | | | |
| 13904130 | Name on file | Address on file | | | | | | | |
| 22180810 | Name on file | Address on file | | | | | | | |
| 14626221 | Name on file | Address on file | | | | | | | |
| 14626221 | Name on file | Address on file | | | | | | | |
| 13678058 | Name on file | Address on file | | | | | | | |
| 14629645 | Name on file | Address on file | | | | | | | |
| 13259896 | Name on file | Address on file | | | | | | | |
| 13353690 | Name on file | Address on file | | | | | | | |
| 13157145 | Name on file | Address on file | | | | | | | |
| 14656936 | Name on file | Address on file | | | | | | | |
| 14078587 | Name on file | Address on file | | | | | | | |
| 14078587 | Name on file | Address on file | | | | | | | |
| 13606411 | Name on file | Address on file | | | | | | | |
| 13606411 | Name on file | Address on file | | | | | | | |
| 13431039 | Name on file | Address on file | | | | | | | |
| 13431039 | Name on file | Address on file | | | | | | | |
| 13927865 | Name on file | Address on file | | | | | | | |
| 13393544 | Name on file | Address on file | | | | | | | |
| 13328604 | Name on file | Address on file | | | | | | | |
| 13328604 | Name on file | Address on file | | | | | | | |
| 13248547 | Name on file | Address on file | | | | | | | |
| 13744769 | Name on file | Address on file | | | | | | | |
| 14492932 | Name on file | Address on file | | | | | | | |
| 13344841 | Name on file | Address on file | | | | | | | |
| 13344841 | Name on file | Address on file | | | | | | | |
| 14560144 | Name on file | Address on file | | | | | | | |
| 13991952 | Name on file | Address on file | | | | | | | |
| 13875203 | Name on file | Address on file | | | | | | | |
| 13875203 | Name on file | Address on file | | | | | | | |
| 14590577 | Name on file | Address on file | | | | | | | |
| 14590577 | Name on file | Address on file | | | | | | | |
| 13670262 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13453539 | Name on file | Address on file | | | | | | | |
| 13227037 | Name on file | Address on file | | | | | | | |
| 13227037 | Name on file | Address on file | | | | | | | |
| 13379831 | Name on file | Address on file | | | | | | | |
| 14590306 | Name on file | Address on file | | | | | | | |
| 14171916 | Name on file | Address on file | | | | | | | |
| 14171916 | Name on file | Address on file | | | | | | | |
| 14257812 | Name on file | Address on file | | | | | | | |
| 14257812 | Name on file | Address on file | | | | | | | |
| 14132289 | Name on file | Address on file | | | | | | | |
| 14141600 | Name on file | Address on file | | | | | | | |
| 14302610 | Name on file | Address on file | | | | | | | |
| 14044125 | Name on file | Address on file | | | | | | | |
| 13628820 | Name on file | Address on file | | | | | | | |
| 13935560 | Name on file | Address on file | | | | | | | |
| 13707534 | Name on file | Address on file | | | | | | | |
| 14278537 | Name on file | Address on file | | | | | | | |
| 14278537 | Name on file | Address on file | | | | | | | |
| 13532742 | Name on file | Address on file | | | | | | | |
| 13427740 | Name on file | Address on file | | | | | | | |
| 13363558 | Name on file | Address on file | | | | | | | |
| 13438153 | Name on file | Address on file | | | | | | | |
| 14366915 | Name on file | Address on file | | | | | | | |
| 14366915 | Name on file | Address on file | | | | | | | |
| 13223352 | Name on file | Address on file | | | | | | | |
| 14134912 | Name on file | Address on file | | | | | | | |
| 13939578 | Name on file | Address on file | | | | | | | |
| 13947104 | Name on file | Address on file | | | | | | | |
| 13947104 | Name on file | Address on file | | | | | | | |
| 15388034 | Name on file | Address on file | | | | | | | |
| 15388034 | Name on file | Address on file | | | | | | | |
| 13788392 | Name on file | Address on file | | | | | | | |
| 14211253 | Name on file | Address on file | | | | | | | |
| 14183262 | Name on file | Address on file | | | | | | | |
| 13627475 | Name on file | Address on file | | | | | | | |
| 15360141 | Name on file | Address on file | | | | | | | |
| 13874510 | Name on file | Address on file | | | | | | | |
| 13926527 | Name on file | Address on file | | | | | | | |
| 14220360 | Name on file | Address on file | | | | | | | |
| 14325243 | Name on file | Address on file | | | | | | | |
| 14325243 | Name on file | Address on file | | | | | | | |
| 13612328 | Name on file | Address on file | | | | | | | |
| 14095280 | Name on file | Address on file | | | | | | | |
| 13399058 | Name on file | Address on file | | | | | | | |
| 13726144 | Name on file | Address on file | | | | | | | |
| 13325987 | Name on file | Address on file | | | | | | | |
| 13600851 | Name on file | Address on file | | | | | | | |
| 13796600 | Name on file | Address on file | | | | | | | |
| 14101930 | Name on file | Address on file | | | | | | | |
| 14159093 | Name on file | Address on file | | | | | | | |
| 13355447 | Name on file | Address on file | | | | | | | |
| 13355447 | Name on file | Address on file | | | | | | | |
| 13971785 | Name on file | Address on file | | | | | | | |
| 13761379 | Name on file | Address on file | | | | | | | |
| 13139174 | Name on file | Address on file | | | | | | | |
| 14206631 | Name on file | Address on file | | | | | | | |
| 13930181 | Name on file | Address on file | | | | | | | |
| 14090930 | Name on file | Address on file | | | | | | | |
| 13364978 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13836334 | Name on file | Address on file | | | | | | | |
| 13215115 | Name on file | Address on file | | | | | | | |
| 13894510 | Name on file | Address on file | | | | | | | |
| 14529999 | Name on file | Address on file | | | | | | | |
| 14406265 | Name on file | Address on file | | | | | | | |
| 14153238 | Name on file | Address on file | | | | | | | |
| 14170405 | Name on file | Address on file | | | | | | | |
| 13818262 | Name on file | Address on file | | | | | | | |
| 13832778 | Name on file | Address on file | | | | | | | |
| 13886192 | Name on file | Address on file | | | | | | | |
| 13886192 | Name on file | Address on file | | | | | | | |
| 14647412 | Name on file | Address on file | | | | | | | |
| 13418747 | Name on file | Address on file | | | | | | | |
| 13492877 | Name on file | Address on file | | | | | | | |
| 13915564 | Name on file | Address on file | | | | | | | |
| 13332969 | Name on file | Address on file | | | | | | | |
| 13569059 | Name on file | Address on file | | | | | | | |
| 13559328 | Name on file | Address on file | | | | | | | |
| 14297629 | Name on file | Address on file | | | | | | | |
| 13181938 | Name on file | Address on file | | | | | | | |
| 13856174 | Name on file | Address on file | | | | | | | |
| 14363087 | Name on file | Address on file | | | | | | | |
| 13581144 | Name on file | Address on file | | | | | | | |
| 13581144 | Name on file | Address on file | | | | | | | |
| 13622161 | Name on file | Address on file | | | | | | | |
| 13361713 | Name on file | Address on file | | | | | | | |
| 20642940 | Name on file | Address on file | | | | | | | |
| 20642940 | Name on file | Address on file | | | | | | | |
| 13351199 | Name on file | Address on file | | | | | | | |
| 13571031 | Name on file | Address on file | | | | | | | |
| 14607549 | Name on file | Address on file | | | | | | | |
| 18305794 | Name on file | Address on file | | | | | | | |
| 13351174 | Name on file | Address on file | | | | | | | |
| 13351174 | Name on file | Address on file | | | | | | | |
| 14558261 | Name on file | Address on file | | | | | | | |
| 14632671 | Name on file | Address on file | | | | | | | |
| 13580144 | Name on file | Address on file | | | | | | | |
| 13801140 | Name on file | Address on file | | | | | | | |
| 13776722 | Name on file | Address on file | | | | | | | |
| 13410683 | Name on file | Address on file | | | | | | | |
| 13529205 | Name on file | Address on file | | | | | | | |
| 13529205 | Name on file | Address on file | | | | | | | |
| 13922203 | Name on file | Address on file | | | | | | | |
| 15380081 | Name on file | Address on file | | | | | | | |
| 13469087 | Name on file | Address on file | | | | | | | |
| 14682931 | Name on file | Address on file | | | | | | | |
| 13407967 | Name on file | Address on file | | | | | | | |
| 13609802 | Name on file | Address on file | | | | | | | |
| 13591601 | Name on file | Address on file | | | | | | | |
| 13591601 | Name on file | Address on file | | | | | | | |
| 13856316 | Name on file | Address on file | | | | | | | |
| 13242348 | Name on file | Address on file | | | | | | | |
| 13242348 | Name on file | Address on file | | | | | | | |
| 13603269 | Name on file | Address on file | | | | | | | |
| 13860684 | Name on file | Address on file | | | | | | | |
| 14055896 | Name on file | Address on file | | | | | | | |
| 13310671 | Name on file | Address on file | | | | | | | |
| 13400215 | Name on file | Address on file | | | | | | | |
| 13791665 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13317534 | Name on file | Address on file | | | | | | | |
| 13321721 | Name on file | Address on file | | | | | | | |
| 14453275 | Name on file | Address on file | | | | | | | |
| 14167477 | Name on file | Address on file | | | | | | | |
| 14167477 | Name on file | Address on file | | | | | | | |
| 13242871 | Name on file | Address on file | | | | | | | |
| 14604570 | Name on file | Address on file | | | | | | | |
| 14604570 | Name on file | Address on file | | | | | | | |
| 14650320 | Name on file | Address on file | | | | | | | |
| 14148847 | Name on file | Address on file | | | | | | | |
| 13812860 | Name on file | Address on file | | | | | | | |
| 14377721 | Name on file | Address on file | | | | | | | |
| 13649776 | Name on file | Address on file | | | | | | | |
| 14266681 | Name on file | Address on file | | | | | | | |
| 14266681 | Name on file | Address on file | | | | | | | |
| 13942759 | Name on file | Address on file | | | | | | | |
| 13942759 | Name on file | Address on file | | | | | | | |
| 13200922 | Name on file | Address on file | | | | | | | |
| 13152160 | Name on file | Address on file | | | | | | | |
| 13152160 | Name on file | Address on file | | | | | | | |
| 13450873 | Name on file | Address on file | | | | | | | |
| 13450873 | Name on file | Address on file | | | | | | | |
| 14610281 | Name on file | Address on file | | | | | | | |
| 13620470 | Name on file | Address on file | | | | | | | |
| 14579976 | Name on file | Address on file | | | | | | | |
| 14579976 | Name on file | Address on file | | | | | | | |
| 14679020 | Name on file | Address on file | | | | | | | |
| 14231299 | Name on file | Address on file | | | | | | | |
| 14231299 | Name on file | Address on file | | | | | | | |
| 14599937 | Name on file | Address on file | | | | | | | |
| 14047911 | Name on file | Address on file | | | | | | | |
| 19023905 | Name on file | Address on file | | | | | | | |
| 14143852 | Name on file | Address on file | | | | | | | |
| 13324219 | Name on file | Address on file | | | | | | | |
| 13178201 | Name on file | Address on file | | | | | | | |
| 13878128 | Name on file | Address on file | | | | | | | |
| 14372221 | Name on file | Address on file | | | | | | | |
| 13982086 | Name on file | Address on file | | | | | | | |
| 18307500 | Name on file | Address on file | | | | | | | |
| 13377374 | Name on file | Address on file | | | | | | | |
| 13377374 | Name on file | Address on file | | | | | | | |
| 14129983 | Name on file | Address on file | | | | | | | |
| 14386946 | Name on file | Address on file | | | | | | | |
| 14123614 | Name on file | Address on file | | | | | | | |
| 13462413 | Name on file | Address on file | | | | | | | |
| 14141595 | Name on file | Address on file | | | | | | | |
| 13434479 | Name on file | Address on file | | | | | | | |
| 13431876 | Name on file | Address on file | | | | | | | |
| 14626557 | Name on file | Address on file | | | | | | | |
| 13766854 | Name on file | Address on file | | | | | | | |
| 14404702 | Name on file | Address on file | | | | | | | |
| 13665181 | Name on file | Address on file | | | | | | | |
| 14036713 | Name on file | Address on file | | | | | | | |
| 13552365 | Name on file | Address on file | | | | | | | |
| 13914220 | Name on file | Address on file | | | | | | | |
| 14616861 | Name on file | Address on file | | | | | | | |
| 13373075 | Name on file | Address on file | | | | | | | |
| 13354287 | Name on file | Address on file | | | | | | | |
| 13181485 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13181485 | Name on file | Address on file | | | | | | | |
| 13680132 | Name on file | Address on file | | | | | | | |
| 13369080 | Name on file | Address on file | | | | | | | |
| 13413731 | Name on file | Address on file | | | | | | | |
| 14627651 | Name on file | Address on file | | | | | | | |
| 13459823 | Name on file | Address on file | | | | | | | |
| 14580179 | Name on file | Address on file | | | | | | | |
| 13144574 | Name on file | Address on file | | | | | | | |
| 13525995 | Name on file | Address on file | | | | | | | |
| 13901111 | Name on file | Address on file | | | | | | | |
| 13892699 | Name on file | Address on file | | | | | | | |
| 13935451 | Name on file | Address on file | | | | | | | |
| 13935451 | Name on file | Address on file | | | | | | | |
| 13276233 | Name on file | Address on file | | | | | | | |
| 13963064 | Name on file | Address on file | | | | | | | |
| 14159870 | Name on file | Address on file | | | | | | | |
| 14630352 | Name on file | Address on file | | | | | | | |
| 13422669 | Name on file | Address on file | | | | | | | |
| 14089825 | Name on file | Address on file | | | | | | | |
| 13422669 | Name on file | Address on file | | | | | | | |
| 13427358 | Name on file | Address on file | | | | | | | |
| 13163087 | Name on file | Address on file | | | | | | | |
| 13886231 | Name on file | Address on file | | | | | | | |
| 13770945 | Name on file | Address on file | | | | | | | |
| 13883875 | Name on file | Address on file | | | | | | | |
| 19004602 | Name on file | Address on file | | | | | | | |
| 13537300 | Name on file | Address on file | | | | | | | |
| 13678132 | Name on file | Address on file | | | | | | | |
| 13678132 | Name on file | Address on file | | | | | | | |
| 13603019 | Name on file | Address on file | | | | | | | |
| 14215140 | Name on file | Address on file | | | | | | | |
| 14555310 | Name on file | Address on file | | | | | | | |
| 13476972 | Name on file | Address on file | | | | | | | |
| 13824480 | Name on file | Address on file | | | | | | | |
| 14075162 | Name on file | Address on file | | | | | | | |
| 14625556 | Name on file | Address on file | | | | | | | |
| 14118441 | Name on file | Address on file | | | | | | | |
| 14118441 | Name on file | Address on file | | | | | | | |
| 14551452 | Name on file | Address on file | | | | | | | |
| 14551452 | Name on file | Address on file | | | | | | | |
| 13532318 | Name on file | Address on file | | | | | | | |
| 14642762 | Name on file | Address on file | | | | | | | |
| 14642762 | Name on file | Address on file | | | | | | | |
| 14167244 | Name on file | Address on file | | | | | | | |
| 14167244 | Name on file | Address on file | | | | | | | |
| 13275901 | Name on file | Address on file | | | | | | | |
| 14023501 | Name on file | Address on file | | | | | | | |
| 13825042 | Name on file | Address on file | | | | | | | |
| 14232017 | Name on file | Address on file | | | | | | | |
| 13536511 | Name on file | Address on file | | | | | | | |
| 13295971 | Name on file | Address on file | | | | | | | |
| 14252401 | Name on file | Address on file | | | | | | | |
| 13228955 | Name on file | Address on file | | | | | | | |
| 13228955 | Name on file | Address on file | | | | | | | |
| 15391373 | Name on file | Address on file | | | | | | | |
| 14061116 | Name on file | Address on file | | | | | | | |
| 14061116 | Name on file | Address on file | | | | | | | |
| 14295166 | Name on file | Address on file | | | | | | | |
| 13220447 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14201244 | Name on file | Address on file | | | | | | | |
| 13268096 | Name on file | Address on file | | | | | | | |
| 13220447 | Name on file | Address on file | | | | | | | |
| 14122713 | Name on file | Address on file | | | | | | | |
| 14018742 | Name on file | Address on file | | | | | | | |
| 14661131 | Name on file | Address on file | | | | | | | |
| 14661131 | Name on file | Address on file | | | | | | | |
| 13891505 | Name on file | Address on file | | | | | | | |
| 14177932 | Name on file | Address on file | | | | | | | |
| 14201965 | Name on file | Address on file | | | | | | | |
| 13950053 | Name on file | Address on file | | | | | | | |
| 14114172 | Name on file | Address on file | | | | | | | |
| 13792141 | Name on file | Address on file | | | | | | | |
| 13912071 | Name on file | Address on file | | | | | | | |
| 14189987 | Name on file | Address on file | | | | | | | |
| 13338494 | Name on file | Address on file | | | | | | | |
| 14189987 | Name on file | Address on file | | | | | | | |
| 13962845 | Name on file | Address on file | | | | | | | |
| 13484126 | Name on file | Address on file | | | | | | | |
| 14584287 | Name on file | Address on file | | | | | | | |
| 13913965 | Name on file | Address on file | | | | | | | |
| 13913965 | Name on file | Address on file | | | | | | | |
| 13458882 | Name on file | Address on file | | | | | | | |
| 13806270 | Name on file | Address on file | | | | | | | |
| 13552465 | Name on file | Address on file | | | | | | | |
| 14412279 | Name on file | Address on file | | | | | | | |
| 14412279 | Name on file | Address on file | | | | | | | |
| 13909997 | Name on file | Address on file | | | | | | | |
| 18297927 | Name on file | Address on file | | | | | | | |
| 13597737 | Name on file | Address on file | | | | | | | |
| 13567610 | Name on file | Address on file | | | | | | | |
| 13567610 | Name on file | Address on file | | | | | | | |
| 13819651 | Name on file | Address on file | | | | | | | |
| 13819651 | Name on file | Address on file | | | | | | | |
| 14466262 | Name on file | Address on file | | | | | | | |
| 13834070 | Name on file | Address on file | | | | | | | |
| 13209345 | Name on file | Address on file | | | | | | | |
| 14131610 | Name on file | Address on file | | | | | | | |
| 14131610 | Name on file | Address on file | | | | | | | |
| 13882672 | Name on file | Address on file | | | | | | | |
| 14664351 | Name on file | Address on file | | | | | | | |
| 13882227 | Name on file | Address on file | | | | | | | |
| 15392773 | Name on file | Address on file | | | | | | | |
| 13527136 | Name on file | Address on file | | | | | | | |
| 14668536 | Name on file | Address on file | | | | | | | |
| 13888896 | Name on file | Address on file | | | | | | | |
| 19021558 | Name on file | Address on file | | | | | | | |
| 14055397 | Name on file | Address on file | | | | | | | |
| 14055397 | Name on file | Address on file | | | | | | | |
| 13495243 | Name on file | Address on file | | | | | | | |
| 14175403 | Name on file | Address on file | | | | | | | |
| 13900552 | Name on file | Address on file | | | | | | | |
| 14357391 | Name on file | Address on file | | | | | | | |
| 14282415 | Name on file | Address on file | | | | | | | |
| 13421193 | Name on file | Address on file | | | | | | | |
| 14215073 | Name on file | Address on file | | | | | | | |
| 13421193 | Name on file | Address on file | | | | | | | |
| 14545959 | Name on file | Address on file | | | | | | | |
| 13484227 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14475526 | Name on file | Address on file | | | | | | | |
| 14382444 | Name on file | Address on file | | | | | | | |
| 15405333 | Name on file | Address on file | | | | | | | |
| 15405333 | Name on file | Address on file | | | | | | | |
| 14006483 | Name on file | Address on file | | | | | | | |
| 15365925 | Name on file | Address on file | | | | | | | |
| 13244332 | Name on file | Address on file | | | | | | | |
| 13244332 | Name on file | Address on file | | | | | | | |
| 13929974 | Name on file | Address on file | | | | | | | |
| 14046845 | Name on file | Address on file | | | | | | | |
| 13530601 | Name on file | Address on file | | | | | | | |
| 14201165 | Name on file | Address on file | | | | | | | |
| 13673820 | Name on file | Address on file | | | | | | | |
| 13201007 | Name on file | Address on file | | | | | | | |
| 13892295 | Name on file | Address on file | | | | | | | |
| 15396966 | Name on file | Address on file | | | | | | | |
| 13643573 | Name on file | Address on file | | | | | | | |
| 13350855 | Name on file | Address on file | | | | | | | |
| 22189207 | Name on file | Address on file | | | | | | | |
| 14378799 | Name on file | Address on file | | | | | | | |
| 13512047 | Name on file | Address on file | | | | | | | |
| 14678074 | Name on file | Address on file | | | | | | | |
| 13488954 | Name on file | Address on file | | | | | | | |
| 13742907 | Name on file | Address on file | | | | | | | |
| 13260268 | Name on file | Address on file | | | | | | | |
| 15371349 | Name on file | Address on file | | | | | | | |
| 14056508 | Name on file | Address on file | | | | | | | |
| 13543809 | Name on file | Address on file | | | | | | | |
| 13836315 | Name on file | Address on file | | | | | | | |
| 14083446 | Name on file | Address on file | | | | | | | |
| 13388364 | Name on file | Address on file | | | | | | | |
| 13305229 | Name on file | Address on file | | | | | | | |
| 13305229 | Name on file | Address on file | | | | | | | |
| 13826903 | Name on file | Address on file | | | | | | | |
| 14042423 | Name on file | Address on file | | | | | | | |
| 13176197 | Name on file | Address on file | | | | | | | |
| 14042997 | Name on file | Address on file | | | | | | | |
| 13319191 | Name on file | Address on file | | | | | | | |
| 14299271 | Name on file | Address on file | | | | | | | |
| 13412208 | Name on file | Address on file | | | | | | | |
| 13640011 | Name on file | Address on file | | | | | | | |
| 22416929 | Name on file | Address on file | | | | | | | |
| 13193397 | Name on file | Address on file | | | | | | | |
| 13966016 | Name on file | Address on file | | | | | | | |
| 13227164 | Name on file | Address on file | | | | | | | |
| 13619939 | Name on file | Address on file | | | | | | | |
| 13619939 | Name on file | Address on file | | | | | | | |
| 13482068 | Name on file | Address on file | | | | | | | |
| 14210260 | Name on file | Address on file | | | | | | | |
| 14210260 | Name on file | Address on file | | | | | | | |
| 13145533 | Name on file | Address on file | | | | | | | |
| 13926575 | Name on file | Address on file | | | | | | | |
| 14678652 | Name on file | Address on file | | | | | | | |
| 13383161 | Name on file | Address on file | | | | | | | |
| 13875866 | Name on file | Address on file | | | | | | | |
| 14194906 | Name on file | Address on file | | | | | | | |
| 14042605 | Name on file | Address on file | | | | | | | |
| 14259063 | Name on file | Address on file | | | | | | | |
| 14259063 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14456396 | Name on file | Address on file | | | | | | | |
| 14456396 | Name on file | Address on file | | | | | | | |
| 13920181 | Name on file | Address on file | | | | | | | |
| 13895750 | Name on file | Address on file | | | | | | | |
| 14272122 | Name on file | Address on file | | | | | | | |
| 13934491 | Name on file | Address on file | | | | | | | |
| 13342494 | Name on file | Address on file | | | | | | | |
| 13513271 | Name on file | Address on file | | | | | | | |
| 14051500 | Name on file | Address on file | | | | | | | |
| 13476075 | Name on file | Address on file | | | | | | | |
| 14243523 | Name on file | Address on file | | | | | | | |
| 14127923 | Name on file | Address on file | | | | | | | |
| 13682162 | Name on file | Address on file | | | | | | | |
| 14026326 | Name on file | Address on file | | | | | | | |
| 13687729 | Name on file | Address on file | | | | | | | |
| 14012030 | Name on file | Address on file | | | | | | | |
| 14191408 | Name on file | Address on file | | | | | | | |
| 14344740 | Name on file | Address on file | | | | | | | |
| 14344740 | Name on file | Address on file | | | | | | | |
| 13176839 | Name on file | Address on file | | | | | | | |
| 13499931 | Name on file | Address on file | | | | | | | |
| 13724886 | Name on file | Address on file | | | | | | | |
| 13724886 | Name on file | Address on file | | | | | | | |
| 13890965 | Name on file | Address on file | | | | | | | |
| 13701777 | Name on file | Address on file | | | | | | | |
| 15362779 | Name on file | Address on file | | | | | | | |
| 13880472 | Name on file | Address on file | | | | | | | |
| 14281808 | Name on file | Address on file | | | | | | | |
| 13337671 | Name on file | Address on file | | | | | | | |
| 14639798 | Name on file | Address on file | | | | | | | |
| 13907700 | Name on file | Address on file | | | | | | | |
| 13347807 | Name on file | Address on file | | | | | | | |
| 13829183 | Name on file | Address on file | | | | | | | |
| 18304467 | Name on file | Address on file | | | | | | | |
| 14192816 | Name on file | Address on file | | | | | | | |
| 13515826 | Name on file | Address on file | | | | | | | |
| 13933190 | Name on file | Address on file | | | | | | | |
| 14606599 | Name on file | Address on file | | | | | | | |
| 13909433 | Name on file | Address on file | | | | | | | |
| 13909433 | Name on file | Address on file | | | | | | | |
| 14073072 | Name on file | Address on file | | | | | | | |
| 14073072 | Name on file | Address on file | | | | | | | |
| 13883840 | Name on file | Address on file | | | | | | | |
| 13883840 | Name on file | Address on file | | | | | | | |
| 13482607 | Name on file | Address on file | | | | | | | |
| 13729548 | Name on file | Address on file | | | | | | | |
| 14184816 | Name on file | Address on file | | | | | | | |
| 14646029 | Name on file | Address on file | | | | | | | |
| 13375014 | Name on file | Address on file | | | | | | | |
| 13658444 | Name on file | Address on file | | | | | | | |
| 14631140 | Name on file | Address on file | | | | | | | |
| 13596689 | Name on file | Address on file | | | | | | | |
| 14591165 | Name on file | Address on file | | | | | | | |
| 14591165 | Name on file | Address on file | | | | | | | |
| 13556306 | Name on file | Address on file | | | | | | | |
| 14290519 | Name on file | Address on file | | | | | | | |
| 13964700 | Name on file | Address on file | | | | | | | |
| 13381266 | Name on file | Address on file | | | | | | | |
| 13381266 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13663146 | Name on file | Address on file | | | | | | | |
| 13947113 | Name on file | Address on file | | | | | | | |
| 13947113 | Name on file | Address on file | | | | | | | |
| 14599151 | Name on file | Address on file | | | | | | | |
| 15395304 | Name on file | Address on file | | | | | | | |
| 13603454 | Name on file | Address on file | | | | | | | |
| 14585705 | Name on file | Address on file | | | | | | | |
| 14585705 | Name on file | Address on file | | | | | | | |
| 13212352 | Name on file | Address on file | | | | | | | |
| 13937436 | Name on file | Address on file | | | | | | | |
| 14225177 | Name on file | Address on file | | | | | | | |
| 13330705 | Name on file | Address on file | | | | | | | |
| 13330705 | Name on file | Address on file | | | | | | | |
| 14545709 | Name on file | Address on file | | | | | | | |
| 13460291 | Name on file | Address on file | | | | | | | |
| 14616634 | Name on file | Address on file | | | | | | | |
| 13179128 | Name on file | Address on file | | | | | | | |
| 13902931 | Name on file | Address on file | | | | | | | |
| 13364904 | Name on file | Address on file | | | | | | | |
| 13649042 | Name on file | Address on file | | | | | | | |
| 13376298 | Name on file | Address on file | | | | | | | |
| 13869398 | Name on file | Address on file | | | | | | | |
| 13488957 | Name on file | Address on file | | | | | | | |
| 14403753 | Name on file | Address on file | | | | | | | |
| 13611391 | Name on file | Address on file | | | | | | | |
| 14510851 | Name on file | Address on file | | | | | | | |
| 14133562 | Name on file | Address on file | | | | | | | |
| 15392213 | Name on file | Address on file | | | | | | | |
| 14444337 | Name on file | Address on file | | | | | | | |
| 13138468 | Name on file | Address on file | | | | | | | |
| 13259273 | Name on file | Address on file | | | | | | | |
| 13212777 | Name on file | Address on file | | | | | | | |
| 13424237 | Name on file | Address on file | | | | | | | |
| 13930527 | Name on file | Address on file | | | | | | | |
| 14499613 | Name on file | Address on file | | | | | | | |
| 13450431 | Name on file | Address on file | | | | | | | |
| 14155719 | Name on file | Address on file | | | | | | | |
| 13521303 | Name on file | Address on file | | | | | | | |
| 13141024 | Name on file | Address on file | | | | | | | |
| 13818786 | Name on file | Address on file | | | | | | | |
| 14344794 | Name on file | Address on file | | | | | | | |
| 13507697 | Name on file | Address on file | | | | | | | |
| 15363528 | Name on file | Address on file | | | | | | | |
| 15363528 | Name on file | Address on file | | | | | | | |
| 14143968 | Name on file | Address on file | | | | | | | |
| 14143968 | Name on file | Address on file | | | | | | | |
| 13461333 | Name on file | Address on file | | | | | | | |
| 14538340 | Name on file | Address on file | | | | | | | |
| 14538340 | Name on file | Address on file | | | | | | | |
| 14298333 | Name on file | Address on file | | | | | | | |
| 13499081 | Name on file | Address on file | | | | | | | |
| 13728650 | Name on file | Address on file | | | | | | | |
| 14435370 | Name on file | Address on file | | | | | | | |
| 13847483 | Name on file | Address on file | | | | | | | |
| 13847483 | Name on file | Address on file | | | | | | | |
| 13656987 | Name on file | Address on file | | | | | | | |
| 13656987 | Name on file | Address on file | | | | | | | |
| 13490330 | Name on file | Address on file | | | | | | | |
| 13771346 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13498511 | Name on file | Address on file | | | | | | | |
| 13711070 | Name on file | Address on file | | | | | | | |
| 14603527 | Name on file | Address on file | | | | | | | |
| 14603527 | Name on file | Address on file | | | | | | | |
| 13823565 | Name on file | Address on file | | | | | | | |
| 15359466 | Name on file | Address on file | | | | | | | |
| 13692027 | Name on file | Address on file | | | | | | | |
| 13639672 | Name on file | Address on file | | | | | | | |
| 13635398 | Name on file | Address on file | | | | | | | |
| 14495146 | Name on file | Address on file | | | | | | | |
| 14048838 | Name on file | Address on file | | | | | | | |
| 15358588 | Name on file | Address on file | | | | | | | |
| 13614109 | Name on file | Address on file | | | | | | | |
| 13394663 | Name on file | Address on file | | | | | | | |
| 13209587 | Name on file | Address on file | | | | | | | |
| 13151517 | Name on file | Address on file | | | | | | | |
| 13486343 | Name on file | Address on file | | | | | | | |
| 14250478 | Name on file | Address on file | | | | | | | |
| 18305844 | Name on file | Address on file | | | | | | | |
| 13774866 | Name on file | Address on file | | | | | | | |
| 14059293 | Name on file | Address on file | | | | | | | |
| 13511019 | Name on file | Address on file | | | | | | | |
| 13945845 | Name on file | Address on file | | | | | | | |
| 14211602 | Name on file | Address on file | | | | | | | |
| 13801940 | Name on file | Address on file | | | | | | | |
| 13581672 | Name on file | Address on file | | | | | | | |
| 14263752 | Name on file | Address on file | | | | | | | |
| 14263752 | Name on file | Address on file | | | | | | | |
| 14444048 | Name on file | Address on file | | | | | | | |
| 13169587 | Name on file | Address on file | | | | | | | |
| 14593441 | Name on file | Address on file | | | | | | | |
| 14629600 | Name on file | Address on file | | | | | | | |
| 13957192 | Name on file | Address on file | | | | | | | |
| 14644722 | Name on file | Address on file | | | | | | | |
| 14644722 | Name on file | Address on file | | | | | | | |
| 13218183 | Name on file | Address on file | | | | | | | |
| 15381408 | Name on file | Address on file | | | | | | | |
| 15381723 | Name on file | Address on file | | | | | | | |
| 13513347 | Name on file | Address on file | | | | | | | |
| 13723257 | Name on file | Address on file | | | | | | | |
| 14070971 | Name on file | Address on file | | | | | | | |
| 13753503 | Name on file | Address on file | | | | | | | |
| 13681801 | Name on file | Address on file | | | | | | | |
| 13340364 | Name on file | Address on file | | | | | | | |
| 15364722 | Name on file | Address on file | | | | | | | |
| 13994852 | Name on file | Address on file | | | | | | | |
| 13994852 | Name on file | Address on file | | | | | | | |
| 13771612 | Name on file | Address on file | | | | | | | |
| 13771612 | Name on file | Address on file | | | | | | | |
| 13276271 | Name on file | Address on file | | | | | | | |
| 14268131 | Name on file | Address on file | | | | | | | |
| 14268131 | Name on file | Address on file | | | | | | | |
| 13237732 | Name on file | Address on file | | | | | | | |
| 13499969 | Name on file | Address on file | | | | | | | |
| 13657038 | Name on file | Address on file | | | | | | | |
| 13657038 | Name on file | Address on file | | | | | | | |
| 13667498 | Name on file | Address on file | | | | | | | |
| 13667498 | Name on file | Address on file | | | | | | | |
| 14118995 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13602937 | Name on file | Address on file | | | | | | | |
| 13952536 | Name on file | Address on file | | | | | | | |
| 13816213 | Name on file | Address on file | | | | | | | |
| 14590249 | Name on file | Address on file | | | | | | | |
| 13398853 | Name on file | Address on file | | | | | | | |
| 13531178 | Name on file | Address on file | | | | | | | |
| 14383802 | Name on file | Address on file | | | | | | | |
| 14268944 | Name on file | Address on file | | | | | | | |
| 13532279 | Name on file | Address on file | | | | | | | |
| 13735998 | Name on file | Address on file | | | | | | | |
| 13735998 | Name on file | Address on file | | | | | | | |
| 13913643 | Name on file | Address on file | | | | | | | |
| 14071908 | Name on file | Address on file | | | | | | | |
| 13935830 | Name on file | Address on file | | | | | | | |
| 14663392 | Name on file | Address on file | | | | | | | |
| 14663392 | Name on file | Address on file | | | | | | | |
| 13543506 | Name on file | Address on file | | | | | | | |
| 13886720 | Name on file | Address on file | | | | | | | |
| 13549857 | Name on file | Address on file | | | | | | | |
| 18251463 | Name on file | Address on file | | | | | | | |
| 13744405 | Name on file | Address on file | | | | | | | |
| 13155824 | Name on file | Address on file | | | | | | | |
| 13610063 | Name on file | Address on file | | | | | | | |
| 14546064 | Name on file | Address on file | | | | | | | |
| 13780548 | Name on file | Address on file | | | | | | | |
| 14651328 | Name on file | Address on file | | | | | | | |
| 13262527 | Name on file | Address on file | | | | | | | |
| 14295353 | Name on file | Address on file | | | | | | | |
| 14616134 | Name on file | Address on file | | | | | | | |
| 14616134 | Name on file | Address on file | | | | | | | |
| 13608657 | Name on file | Address on file | | | | | | | |
| 13706866 | Name on file | Address on file | | | | | | | |
| 13365991 | Name on file | Address on file | | | | | | | |
| 14552730 | Name on file | Address on file | | | | | | | |
| 14148776 | Name on file | Address on file | | | | | | | |
| 13820031 | Name on file | Address on file | | | | | | | |
| 13958134 | Name on file | Address on file | | | | | | | |
| 13554679 | Name on file | Address on file | | | | | | | |
| 13533222 | Name on file | Address on file | | | | | | | |
| 13533222 | Name on file | Address on file | | | | | | | |
| 14135331 | Name on file | Address on file | | | | | | | |
| 13970486 | Name on file | Address on file | | | | | | | |
| 13970486 | Name on file | Address on file | | | | | | | |
| 13438543 | Name on file | Address on file | | | | | | | |
| 13926249 | Name on file | Address on file | | | | | | | |
| 13457270 | Name on file | Address on file | | | | | | | |
| 14597190 | Name on file | Address on file | | | | | | | |
| 14037462 | Name on file | Address on file | | | | | | | |
| 14037462 | Name on file | Address on file | | | | | | | |
| 14135078 | Name on file | Address on file | | | | | | | |
| 13901276 | Name on file | Address on file | | | | | | | |
| 13961435 | Name on file | Address on file | | | | | | | |
| 13961435 | Name on file | Address on file | | | | | | | |
| 14190118 | Name on file | Address on file | | | | | | | |
| 14656971 | Name on file | Address on file | | | | | | | |
| 13792056 | Name on file | Address on file | | | | | | | |
| 13847427 | Name on file | Address on file | | | | | | | |
| 14316645 | Name on file | Address on file | | | | | | | |
| 13588256 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13356626 | Name on file | Address on file | | | | | | | |
| 13159487 | Name on file | Address on file | | | | | | | |
| 13159487 | Name on file | Address on file | | | | | | | |
| 14615867 | Name on file | Address on file | | | | | | | |
| 13859491 | Name on file | Address on file | | | | | | | |
| 13859491 | Name on file | Address on file | | | | | | | |
| 14279891 | Name on file | Address on file | | | | | | | |
| 14668548 | Name on file | Address on file | | | | | | | |
| 18296494 | Name on file | Address on file | | | | | | | |
| 13143922 | Name on file | Address on file | | | | | | | |
| 14073013 | Name on file | Address on file | | | | | | | |
| 13500905 | Name on file | Address on file | | | | | | | |
| 13443077 | Name on file | Address on file | | | | | | | |
| 13728377 | Name on file | Address on file | | | | | | | |
| 14528317 | Name on file | Address on file | | | | | | | |
| 14108967 | Name on file | Address on file | | | | | | | |
| 14285789 | Name on file | Address on file | | | | | | | |
| 13957464 | Name on file | Address on file | | | | | | | |
| 13419064 | Name on file | Address on file | | | | | | | |
| 13419064 | Name on file | Address on file | | | | | | | |
| 13277188 | Name on file | Address on file | | | | | | | |
| 14030619 | Name on file | Address on file | | | | | | | |
| 14030619 | Name on file | Address on file | | | | | | | |
| 13906975 | Name on file | Address on file | | | | | | | |
| 14293919 | Name on file | Address on file | | | | | | | |
| 14183954 | Name on file | Address on file | | | | | | | |
| 14230943 | Name on file | Address on file | | | | | | | |
| 13742460 | Name on file | Address on file | | | | | | | |
| 13444694 | Name on file | Address on file | | | | | | | |
| 14285575 | Name on file | Address on file | | | | | | | |
| 18265639 | Name on file | Address on file | | | | | | | |
| 14078041 | Name on file | Address on file | | | | | | | |
| 13750877 | Name on file | Address on file | | | | | | | |
| 13750877 | Name on file | Address on file | | | | | | | |
| 14641880 | Name on file | Address on file | | | | | | | |
| 14641880 | Name on file | Address on file | | | | | | | |
| 13954791 | Name on file | Address on file | | | | | | | |
| 14280930 | Name on file | Address on file | | | | | | | |
| 13803797 | Name on file | Address on file | | | | | | | |
| 13410471 | Name on file | Address on file | | | | | | | |
| 13431480 | Name on file | Address on file | | | | | | | |
| 13431480 | Name on file | Address on file | | | | | | | |
| 13192469 | Name on file | Address on file | | | | | | | |
| 13616554 | Name on file | Address on file | | | | | | | |
| 13660250 | Name on file | Address on file | | | | | | | |
| 13668470 | Name on file | Address on file | | | | | | | |
| 13287902 | Name on file | Address on file | | | | | | | |
| 13531238 | Name on file | Address on file | | | | | | | |
| 14265445 | Name on file | Address on file | | | | | | | |
| 13759740 | Name on file | Address on file | | | | | | | |
| 13563283 | Name on file | Address on file | | | | | | | |
| 14513783 | Name on file | Address on file | | | | | | | |
| 13281526 | Name on file | Address on file | | | | | | | |
| 14595468 | Name on file | Address on file | | | | | | | |
| 13395792 | Name on file | Address on file | | | | | | | |
| 13395792 | Name on file | Address on file | | | | | | | |
| 14609446 | Name on file | Address on file | | | | | | | |
| 14609446 | Name on file | Address on file | | | | | | | |
| 14132479 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13278607 | Name on file | Address on file | | | | | | | |
| 13244752 | Name on file | Address on file | | | | | | | |
| 13286799 | Name on file | Address on file | | | | | | | |
| 15397165 | Name on file | Address on file | | | | | | | |
| 13296885 | Name on file | Address on file | | | | | | | |
| 14316328 | Name on file | Address on file | | | | | | | |
| 14316328 | Name on file | Address on file | | | | | | | |
| 14196068 | Name on file | Address on file | | | | | | | |
| 14196068 | Name on file | Address on file | | | | | | | |
| 14670841 | Name on file | Address on file | | | | | | | |
| 14615208 | Name on file | Address on file | | | | | | | |
| 13908427 | Name on file | Address on file | | | | | | | |
| 13908427 | Name on file | Address on file | | | | | | | |
| 14069982 | Name on file | Address on file | | | | | | | |
| 14390596 | Name on file | Address on file | | | | | | | |
| 13683112 | Name on file | Address on file | | | | | | | |
| 13665657 | Name on file | Address on file | | | | | | | |
| 13903187 | Name on file | Address on file | | | | | | | |
| 13541491 | Name on file | Address on file | | | | | | | |
| 13564718 | Name on file | Address on file | | | | | | | |
| 13138789 | Name on file | Address on file | | | | | | | |
| 13874543 | Name on file | Address on file | | | | | | | |
| 13542761 | Name on file | Address on file | | | | | | | |
| 13835475 | Name on file | Address on file | | | | | | | |
| 14584156 | Name on file | Address on file | | | | | | | |
| 14206478 | Name on file | Address on file | | | | | | | |
| 13407318 | Name on file | Address on file | | | | | | | |
| 14359138 | Name on file | Address on file | | | | | | | |
| 13831117 | Name on file | Address on file | | | | | | | |
| 13831117 | Name on file | Address on file | | | | | | | |
| 14089504 | Name on file | Address on file | | | | | | | |
| 14257442 | Name on file | Address on file | | | | | | | |
| 13171008 | Name on file | Address on file | | | | | | | |
| 13666548 | Name on file | Address on file | | | | | | | |
| 13666548 | Name on file | Address on file | | | | | | | |
| 13582153 | Name on file | Address on file | | | | | | | |
| 13582153 | Name on file | Address on file | | | | | | | |
| 13512481 | Name on file | Address on file | | | | | | | |
| 13495551 | Name on file | Address on file | | | | | | | |
| 14015358 | Name on file | Address on file | | | | | | | |
| 14340038 | Name on file | Address on file | | | | | | | |
| 13403353 | Name on file | Address on file | | | | | | | |
| 13723795 | Name on file | Address on file | | | | | | | |
| 13276263 | Name on file | Address on file | | | | | | | |
| 13893548 | Name on file | Address on file | | | | | | | |
| 14296625 | Name on file | Address on file | | | | | | | |
| 14139760 | Name on file | Address on file | | | | | | | |
| 13891000 | Name on file | Address on file | | | | | | | |
| 14259487 | Name on file | Address on file | | | | | | | |
| 14597978 | Name on file | Address on file | | | | | | | |
| 13638470 | Name on file | Address on file | | | | | | | |
| 13638470 | Name on file | Address on file | | | | | | | |
| 14153969 | Name on file | Address on file | | | | | | | |
| 13604869 | Name on file | Address on file | | | | | | | |
| 14121425 | Name on file | Address on file | | | | | | | |
| 14245066 | Name on file | Address on file | | | | | | | |
| 13638127 | Name on file | Address on file | | | | | | | |
| 13638127 | Name on file | Address on file | | | | | | | |
| 22159683 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14238043 | Name on file | Address on file | | | | | | | |
| 14238043 | Name on file | Address on file | | | | | | | |
| 13998465 | Name on file | Address on file | | | | | | | |
| 13743563 | Name on file | Address on file | | | | | | | |
| 13743563 | Name on file | Address on file | | | | | | | |
| 14138292 | Name on file | Address on file | | | | | | | |
| 14032522 | Name on file | Address on file | | | | | | | |
| 13784536 | Name on file | Address on file | | | | | | | |
| 14160333 | Name on file | Address on file | | | | | | | |
| 13611687 | Name on file | Address on file | | | | | | | |
| 13415263 | Name on file | Address on file | | | | | | | |
| 13505515 | Name on file | Address on file | | | | | | | |
| 14592467 | Name on file | Address on file | | | | | | | |
| 13343587 | Name on file | Address on file | | | | | | | |
| 14075703 | Name on file | Address on file | | | | | | | |
| 13897917 | Name on file | Address on file | | | | | | | |
| 14619304 | Name on file | Address on file | | | | | | | |
| 13984338 | Name on file | Address on file | | | | | | | |
| 13258939 | Name on file | Address on file | | | | | | | |
| 13516242 | Name on file | Address on file | | | | | | | |
| 13739739 | Name on file | Address on file | | | | | | | |
| 13876677 | Name on file | Address on file | | | | | | | |
| 14450335 | Name on file | Address on file | | | | | | | |
| 13971699 | Name on file | Address on file | | | | | | | |
| 13439625 | Name on file | Address on file | | | | | | | |
| 13395226 | Name on file | Address on file | | | | | | | |
| 13889369 | Name on file | Address on file | | | | | | | |
| 13214155 | Name on file | Address on file | | | | | | | |
| 13536653 | Name on file | Address on file | | | | | | | |
| 13954064 | Name on file | Address on file | | | | | | | |
| 13979830 | Name on file | Address on file | | | | | | | |
| 13256691 | Name on file | Address on file | | | | | | | |
| 13432397 | Name on file | Address on file | | | | | | | |
| 13280477 | Name on file | Address on file | | | | | | | |
| 14279275 | Name on file | Address on file | | | | | | | |
| 13479079 | Name on file | Address on file | | | | | | | |
| 13479079 | Name on file | Address on file | | | | | | | |
| 14228816 | Name on file | Address on file | | | | | | | |
| 14217195 | Name on file | Address on file | | | | | | | |
| 13292867 | Name on file | Address on file | | | | | | | |
| 13539240 | Name on file | Address on file | | | | | | | |
| 13439843 | Name on file | Address on file | | | | | | | |
| 14659035 | Name on file | Address on file | | | | | | | |
| 14552399 | Name on file | Address on file | | | | | | | |
| 13929972 | Name on file | Address on file | | | | | | | |
| 13754071 | Name on file | Address on file | | | | | | | |
| 13561608 | Name on file | Address on file | | | | | | | |
| 14620725 | Name on file | Address on file | | | | | | | |
| 13848786 | Name on file | Address on file | | | | | | | |
| 13685388 | Name on file | Address on file | | | | | | | |
| 14134935 | Name on file | Address on file | | | | | | | |
| 13677330 | Name on file | Address on file | | | | | | | |
| 14036703 | Name on file | Address on file | | | | | | | |
| 13529643 | Name on file | Address on file | | | | | | | |
| 13264924 | Name on file | Address on file | | | | | | | |
| 13157981 | Name on file | Address on file | | | | | | | |
| 13288224 | Name on file | Address on file | | | | | | | |
| 14678357 | Name on file | Address on file | | | | | | | |
| 13279347 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13754807 | Name on file | Address on file | | | | | | | |
| 13584509 | Name on file | Address on file | | | | | | | |
| 14187438 | Name on file | Address on file | | | | | | | |
| 13306328 | Name on file | Address on file | | | | | | | |
| 22424715 | Name on file | Address on file | | | | | | | |
| 13294824 | Name on file | Address on file | | | | | | | |
| 14385618 | Name on file | Address on file | | | | | | | |
| 13495156 | Name on file | Address on file | | | | | | | |
| 13897471 | Name on file | Address on file | | | | | | | |
| 13636162 | Name on file | Address on file | | | | | | | |
| 13924981 | Name on file | Address on file | | | | | | | |
| 13273755 | Name on file | Address on file | | | | | | | |
| 14289201 | Name on file | Address on file | | | | | | | |
| 13192024 | Name on file | Address on file | | | | | | | |
| 13356169 | Name on file | Address on file | | | | | | | |
| 14241784 | Name on file | Address on file | | | | | | | |
| 13184748 | Name on file | Address on file | | | | | | | |
| 14442271 | Name on file | Address on file | | | | | | | |
| 14229413 | Name on file | Address on file | | | | | | | |
| 14284450 | Name on file | Address on file | | | | | | | |
| 13239323 | Name on file | Address on file | | | | | | | |
| 13697537 | Name on file | Address on file | | | | | | | |
| 13708995 | Name on file | Address on file | | | | | | | |
| 13728572 | Name on file | Address on file | | | | | | | |
| 14096616 | Name on file | Address on file | | | | | | | |
| 14118299 | Name on file | Address on file | | | | | | | |
| 15385135 | Name on file | Address on file | | | | | | | |
| 13901358 | Name on file | Address on file | | | | | | | |
| 13248601 | Name on file | Address on file | | | | | | | |
| 13701037 | Name on file | Address on file | | | | | | | |
| 13338745 | Name on file | Address on file | | | | | | | |
| 13314164 | Name on file | Address on file | | | | | | | |
| 13732994 | Name on file | Address on file | | | | | | | |
| 13854719 | Name on file | Address on file | | | | | | | |
| 13854719 | Name on file | Address on file | | | | | | | |
| 13803848 | Name on file | Address on file | | | | | | | |
| 13762422 | Name on file | Address on file | | | | | | | |
| 13653168 | Name on file | Address on file | | | | | | | |
| 14182846 | Name on file | Address on file | | | | | | | |
| 14253371 | Name on file | Address on file | | | | | | | |
| 15395683 | Name on file | Address on file | | | | | | | |
| 13191932 | Name on file | Address on file | | | | | | | |
| 13769008 | Name on file | Address on file | | | | | | | |
| 13769008 | Name on file | Address on file | | | | | | | |
| 14295032 | Name on file | Address on file | | | | | | | |
| 13735097 | Name on file | Address on file | | | | | | | |
| 13735097 | Name on file | Address on file | | | | | | | |
| 14615773 | Name on file | Address on file | | | | | | | |
| 14615773 | Name on file | Address on file | | | | | | | |
| 13163661 | Name on file | Address on file | | | | | | | |
| 13714782 | Name on file | Address on file | | | | | | | |
| 13960296 | Name on file | Address on file | | | | | | | |
| 13960296 | Name on file | Address on file | | | | | | | |
| 13968300 | Name on file | Address on file | | | | | | | |
| 13671890 | Name on file | Address on file | | | | | | | |
| 13671890 | Name on file | Address on file | | | | | | | |
| 13421198 | Name on file | Address on file | | | | | | | |
| 13421198 | Name on file | Address on file | | | | | | | |
| 14083570 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13896377 | Name on file | Address on file | | | | | | | |
| 13571934 | Name on file | Address on file | | | | | | | |
| 13772445 | Name on file | Address on file | | | | | | | |
| 14060676 | Name on file | Address on file | | | | | | | |
| 14621675 | Name on file | Address on file | | | | | | | |
| 14621675 | Name on file | Address on file | | | | | | | |
| 13604125 | Name on file | Address on file | | | | | | | |
| 13500610 | Name on file | Address on file | | | | | | | |
| 13785821 | Name on file | Address on file | | | | | | | |
| 13785821 | Name on file | Address on file | | | | | | | |
| 14289924 | Name on file | Address on file | | | | | | | |
| 13863925 | Name on file | Address on file | | | | | | | |
| 13320594 | Name on file | Address on file | | | | | | | |
| 13320594 | Name on file | Address on file | | | | | | | |
| 13881737 | Name on file | Address on file | | | | | | | |
| 13733212 | Name on file | Address on file | | | | | | | |
| 14386418 | Name on file | Address on file | | | | | | | |
| 14386418 | Name on file | Address on file | | | | | | | |
| 13690584 | Name on file | Address on file | | | | | | | |
| 13682164 | Name on file | Address on file | | | | | | | |
| 14604653 | Name on file | Address on file | | | | | | | |
| 13153394 | Name on file | Address on file | | | | | | | |
| 14211001 | Name on file | Address on file | | | | | | | |
| 13729658 | Name on file | Address on file | | | | | | | |
| 14373856 | Name on file | Address on file | | | | | | | |
| 14151501 | Name on file | Address on file | | | | | | | |
| 13639009 | Name on file | Address on file | | | | | | | |
| 13639009 | Name on file | Address on file | | | | | | | |
| 13372751 | Name on file | Address on file | | | | | | | |
| 14022216 | Name on file | Address on file | | | | | | | |
| 15389262 | Name on file | Address on file | | | | | | | |
| 14211004 | Name on file | Address on file | | | | | | | |
| 15393582 | Name on file | Address on file | | | | | | | |
| 13905149 | Name on file | Address on file | | | | | | | |
| 13905149 | Name on file | Address on file | | | | | | | |
| 14597458 | Name on file | Address on file | | | | | | | |
| 13354134 | Name on file | Address on file | | | | | | | |
| 13141286 | Name on file | Address on file | | | | | | | |
| 14530484 | Name on file | Address on file | | | | | | | |
| 14530484 | Name on file | Address on file | | | | | | | |
| 13441117 | Name on file | Address on file | | | | | | | |
| 13987720 | Name on file | Address on file | | | | | | | |
| 13898007 | Name on file | Address on file | | | | | | | |
| 14507797 | Name on file | Address on file | | | | | | | |
| 13276257 | Name on file | Address on file | | | | | | | |
| 13786926 | Name on file | Address on file | | | | | | | |
| 14225889 | Name on file | Address on file | | | | | | | |
| 13771100 | Name on file | Address on file | | | | | | | |
| 13532824 | Name on file | Address on file | | | | | | | |
| 13223475 | Name on file | Address on file | | | | | | | |
| 13864511 | Name on file | Address on file | | | | | | | |
| 14346233 | Name on file | Address on file | | | | | | | |
| 14165930 | Name on file | Address on file | | | | | | | |
| 13705655 | Name on file | Address on file | | | | | | | |
| 14119346 | Name on file | Address on file | | | | | | | |
| 13674653 | Name on file | Address on file | | | | | | | |
| 13970246 | Name on file | Address on file | | | | | | | |
| 13755597 | Name on file | Address on file | | | | | | | |
| 13755597 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13970246 | Name on file | Address on file | | | | | | | |
| 13140018 | Name on file | Address on file | | | | | | | |
| 15394583 | Name on file | Address on file | | | | | | | |
| 13590793 | Name on file | Address on file | | | | | | | |
| 13799541 | Name on file | Address on file | | | | | | | |
| 13409011 | Name on file | Address on file | | | | | | | |
| 14606438 | Name on file | Address on file | | | | | | | |
| 14606438 | Name on file | Address on file | | | | | | | |
| 14187807 | Name on file | Address on file | | | | | | | |
| 14241996 | Name on file | Address on file | | | | | | | |
| 13639505 | Name on file | Address on file | | | | | | | |
| 13536972 | Name on file | Address on file | | | | | | | |
| 13536972 | Name on file | Address on file | | | | | | | |
| 13551154 | Name on file | Address on file | | | | | | | |
| 14239740 | Name on file | Address on file | | | | | | | |
| 14076103 | Name on file | Address on file | | | | | | | |
| 13737369 | Name on file | Address on file | | | | | | | |
| 13737369 | Name on file | Address on file | | | | | | | |
| 13372986 | Name on file | Address on file | | | | | | | |
| 13372986 | Name on file | Address on file | | | | | | | |
| 14267368 | Name on file | Address on file | | | | | | | |
| 13893674 | Name on file | Address on file | | | | | | | |
| 13893674 | Name on file | Address on file | | | | | | | |
| 14092113 | Name on file | Address on file | | | | | | | |
| 13986443 | Name on file | Address on file | | | | | | | |
| 13470317 | Name on file | Address on file | | | | | | | |
| 13573634 | Name on file | Address on file | | | | | | | |
| 13694581 | Name on file | Address on file | | | | | | | |
| 13720486 | Name on file | Address on file | | | | | | | |
| 13207323 | Name on file | Address on file | | | | | | | |
| 13207323 | Name on file | Address on file | | | | | | | |
| 13932375 | Name on file | Address on file | | | | | | | |
| 13807501 | Name on file | Address on file | | | | | | | |
| 13563902 | Name on file | Address on file | | | | | | | |
| 13563902 | Name on file | Address on file | | | | | | | |
| 13745446 | Name on file | Address on file | | | | | | | |
| 14176152 | Name on file | Address on file | | | | | | | |
| 13635519 | Name on file | Address on file | | | | | | | |
| 13636209 | Name on file | Address on file | | | | | | | |
| 13636209 | Name on file | Address on file | | | | | | | |
| 14651261 | Name on file | Address on file | | | | | | | |
| 13853822 | Name on file | Address on file | | | | | | | |
| 13853822 | Name on file | Address on file | | | | | | | |
| 13704783 | Name on file | Address on file | | | | | | | |
| 13878922 | Name on file | Address on file | | | | | | | |
| 13869606 | Name on file | Address on file | | | | | | | |
| 13583572 | Name on file | Address on file | | | | | | | |
| 13583572 | Name on file | Address on file | | | | | | | |
| 13937057 | Name on file | Address on file | | | | | | | |
| 13289052 | Name on file | Address on file | | | | | | | |
| 13829593 | Name on file | Address on file | | | | | | | |
| 13829593 | Name on file | Address on file | | | | | | | |
| 14268280 | Name on file | Address on file | | | | | | | |
| 13618284 | Name on file | Address on file | | | | | | | |
| 14087252 | Name on file | Address on file | | | | | | | |
| 13155672 | Name on file | Address on file | | | | | | | |
| 14677176 | Name on file | Address on file | | | | | | | |
| 14677176 | Name on file | Address on file | | | | | | | |
| 13509917 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14584595 | Name on file | Address on file | | | | | | | |
| 14584595 | Name on file | Address on file | | | | | | | |
| 13826316 | Name on file | Address on file | | | | | | | |
| 13363261 | Name on file | Address on file | | | | | | | |
| 14290310 | Name on file | Address on file | | | | | | | |
| 14290310 | Name on file | Address on file | | | | | | | |
| 13559798 | Name on file | Address on file | | | | | | | |
| 13766809 | Name on file | Address on file | | | | | | | |
| 13766809 | Name on file | Address on file | | | | | | | |
| 13656473 | Name on file | Address on file | | | | | | | |
| 14362277 | Name on file | Address on file | | | | | | | |
| 13902442 | Name on file | Address on file | | | | | | | |
| 13279243 | Name on file | Address on file | | | | | | | |
| 14661665 | Name on file | Address on file | | | | | | | |
| 13565401 | Name on file | Address on file | | | | | | | |
| 14634137 | Name on file | Address on file | | | | | | | |
| 13470425 | Name on file | Address on file | | | | | | | |
| 14158957 | Name on file | Address on file | | | | | | | |
| 13906593 | Name on file | Address on file | | | | | | | |
| 14061747 | Name on file | Address on file | | | | | | | |
| 14061747 | Name on file | Address on file | | | | | | | |
| 13787962 | Name on file | Address on file | | | | | | | |
| 14469029 | Name on file | Address on file | | | | | | | |
| 13670374 | Name on file | Address on file | | | | | | | |
| 13670374 | Name on file | Address on file | | | | | | | |
| 14287020 | Name on file | Address on file | | | | | | | |
| 13478713 | Name on file | Address on file | | | | | | | |
| 13479027 | Name on file | Address on file | | | | | | | |
| 13688096 | Name on file | Address on file | | | | | | | |
| 13701119 | Name on file | Address on file | | | | | | | |
| 13249899 | Name on file | Address on file | | | | | | | |
| 13904247 | Name on file | Address on file | | | | | | | |
| 13278186 | Name on file | Address on file | | | | | | | |
| 14643481 | Name on file | Address on file | | | | | | | |
| 13997750 | Name on file | Address on file | | | | | | | |
| 13994712 | Name on file | Address on file | | | | | | | |
| 13474815 | Name on file | Address on file | | | | | | | |
| 13637634 | Name on file | Address on file | | | | | | | |
| 13312608 | Name on file | Address on file | | | | | | | |
| 13312608 | Name on file | Address on file | | | | | | | |
| 13901693 | Name on file | Address on file | | | | | | | |
| 13629803 | Name on file | Address on file | | | | | | | |
| 13271940 | Name on file | Address on file | | | | | | | |
| 13271940 | Name on file | Address on file | | | | | | | |
| 14224788 | Name on file | Address on file | | | | | | | |
| 13266244 | Name on file | Address on file | | | | | | | |
| 14670484 | Name on file | Address on file | | | | | | | |
| 14670484 | Name on file | Address on file | | | | | | | |
| 14180474 | Name on file | Address on file | | | | | | | |
| 13714721 | Name on file | Address on file | | | | | | | |
| 14288400 | Name on file | Address on file | | | | | | | |
| 13319833 | Name on file | Address on file | | | | | | | |
| 15393747 | Name on file | Address on file | | | | | | | |
| 14128491 | Name on file | Address on file | | | | | | | |
| 13910696 | Name on file | Address on file | | | | | | | |
| 14149867 | Name on file | Address on file | | | | | | | |
| 13637288 | Name on file | Address on file | | | | | | | |
| 14602357 | Name on file | Address on file | | | | | | | |
| 13585720 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13962567 | Name on file | Address on file | | | | | | | |
| 13981479 | Name on file | Address on file | | | | | | | |
| 13981479 | Name on file | Address on file | | | | | | | |
| 14214251 | Name on file | Address on file | | | | | | | |
| 13560089 | Name on file | Address on file | | | | | | | |
| 13147102 | Name on file | Address on file | | | | | | | |
| 13791249 | Name on file | Address on file | | | | | | | |
| 13620298 | Name on file | Address on file | | | | | | | |
| 13510504 | Name on file | Address on file | | | | | | | |
| 13268479 | Name on file | Address on file | | | | | | | |
| 14062292 | Name on file | Address on file | | | | | | | |
| 14581023 | Name on file | Address on file | | | | | | | |
| 13611324 | Name on file | Address on file | | | | | | | |
| 14596823 | Name on file | Address on file | | | | | | | |
| 14596823 | Name on file | Address on file | | | | | | | |
| 14076485 | Name on file | Address on file | | | | | | | |
| 13700565 | Name on file | Address on file | | | | | | | |
| 14223796 | Name on file | Address on file | | | | | | | |
| 13502403 | Name on file | Address on file | | | | | | | |
| 15367138 | Name on file | Address on file | | | | | | | |
| 13585051 | Name on file | Address on file | | | | | | | |
| 13585051 | Name on file | Address on file | | | | | | | |
| 13965202 | Name on file | Address on file | | | | | | | |
| 13366141 | Name on file | Address on file | | | | | | | |
| 14603053 | Name on file | Address on file | | | | | | | |
| 14637886 | Name on file | Address on file | | | | | | | |
| 14637886 | Name on file | Address on file | | | | | | | |
| 14558522 | Name on file | Address on file | | | | | | | |
| 18238333 | Name on file | Address on file | | | | | | | |
| 13552164 | Name on file | Address on file | | | | | | | |
| 14109879 | Name on file | Address on file | | | | | | | |
| 13390564 | Name on file | Address on file | | | | | | | |
| 13737879 | Name on file | Address on file | | | | | | | |
| 13927235 | Name on file | Address on file | | | | | | | |
| 22413877 | Name on file | Address on file | | | | | | | |
| 13722782 | Name on file | Address on file | | | | | | | |
| 14077390 | Name on file | Address on file | | | | | | | |
| 13138356 | Name on file | Address on file | | | | | | | |
| 14471573 | Name on file | Address on file | | | | | | | |
| 14019951 | Name on file | Address on file | | | | | | | |
| 13258916 | Name on file | Address on file | | | | | | | |
| 13808102 | Name on file | Address on file | | | | | | | |
| 14120902 | Name on file | Address on file | | | | | | | |
| 14535653 | Name on file | Address on file | | | | | | | |
| 14276277 | Name on file | Address on file | | | | | | | |
| 14505630 | Name on file | Address on file | | | | | | | |
| 14505630 | Name on file | Address on file | | | | | | | |
| 13600836 | Name on file | Address on file | | | | | | | |
| 14611195 | Name on file | Address on file | | | | | | | |
| 14503133 | Name on file | Address on file | | | | | | | |
| 13194912 | Name on file | Address on file | | | | | | | |
| 13862024 | Name on file | Address on file | | | | | | | |
| 22208513 | Name on file | Address on file | | | | | | | |
| 13798702 | Name on file | Address on file | | | | | | | |
| 13338026 | Name on file | Address on file | | | | | | | |
| 14585715 | Name on file | Address on file | | | | | | | |
| 13950329 | Name on file | Address on file | | | | | | | |
| 13949262 | Name on file | Address on file | | | | | | | |
| 15403786 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13949262 | Name on file | Address on file | | | | | | | |
| 14266742 | Name on file | Address on file | | | | | | | |
| 13269762 | Name on file | Address on file | | | | | | | |
| 14635936 | Name on file | Address on file | | | | | | | |
| 13776890 | Name on file | Address on file | | | | | | | |
| 14330019 | Name on file | Address on file | | | | | | | |
| 13973131 | Name on file | Address on file | | | | | | | |
| 15383073 | Name on file | Address on file | | | | | | | |
| 14611444 | Name on file | Address on file | | | | | | | |
| 14611444 | Name on file | Address on file | | | | | | | |
| 13289057 | Name on file | Address on file | | | | | | | |
| 13289057 | Name on file | Address on file | | | | | | | |
| 13356124 | Name on file | Address on file | | | | | | | |
| 13356124 | Name on file | Address on file | | | | | | | |
| 13254173 | Name on file | Address on file | | | | | | | |
| 14256332 | Name on file | Address on file | | | | | | | |
| 13774219 | Name on file | Address on file | | | | | | | |
| 13758188 | Name on file | Address on file | | | | | | | |
| 15383944 | Name on file | Address on file | | | | | | | |
| 13758738 | Name on file | Address on file | | | | | | | |
| 13224975 | Name on file | Address on file | | | | | | | |
| 13357577 | Name on file | Address on file | | | | | | | |
| 13508579 | Name on file | Address on file | | | | | | | |
| 13508579 | Name on file | Address on file | | | | | | | |
| 14383227 | Name on file | Address on file | | | | | | | |
| 13741770 | Name on file | Address on file | | | | | | | |
| 13270390 | Name on file | Address on file | | | | | | | |
| 13777616 | Name on file | Address on file | | | | | | | |
| 14609173 | Name on file | Address on file | | | | | | | |
| 13173013 | Name on file | Address on file | | | | | | | |
| 14261811 | Name on file | Address on file | | | | | | | |
| 14047459 | Name on file | Address on file | | | | | | | |
| 14212096 | Name on file | Address on file | | | | | | | |
| 13338796 | Name on file | Address on file | | | | | | | |
| 13338796 | Name on file | Address on file | | | | | | | |
| 13165079 | Name on file | Address on file | | | | | | | |
| 14033375 | Name on file | Address on file | | | | | | | |
| 13587217 | Name on file | Address on file | | | | | | | |
| 13853975 | Name on file | Address on file | | | | | | | |
| 13587217 | Name on file | Address on file | | | | | | | |
| 13622217 | Name on file | Address on file | | | | | | | |
| 13864084 | Name on file | Address on file | | | | | | | |
| 13679438 | Name on file | Address on file | | | | | | | |
| 14068683 | Name on file | Address on file | | | | | | | |
| 14519369 | Name on file | Address on file | | | | | | | |
| 13233903 | Name on file | Address on file | | | | | | | |
| 14377827 | Name on file | Address on file | | | | | | | |
| 13761310 | Name on file | Address on file | | | | | | | |
| 13883647 | Name on file | Address on file | | | | | | | |
| 13896919 | Name on file | Address on file | | | | | | | |
| 13401502 | Name on file | Address on file | | | | | | | |
| 19003990 | Name on file | Address on file | | | | | | | |
| 14654326 | Name on file | Address on file | | | | | | | |
| 13864040 | Name on file | Address on file | | | | | | | |
| 14601061 | Name on file | Address on file | | | | | | | |
| 13591567 | Name on file | Address on file | | | | | | | |
| 13591567 | Name on file | Address on file | | | | | | | |
| 13730274 | Name on file | Address on file | | | | | | | |
| 14283211 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13587406 | Name on file | Address on file | | | | | | | |
| 13587406 | Name on file | Address on file | | | | | | | |
| 13598902 | Name on file | Address on file | | | | | | | |
| 13171268 | Name on file | Address on file | | | | | | | |
| 13171268 | Name on file | Address on file | | | | | | | |
| 13917104 | Name on file | Address on file | | | | | | | |
| 14254522 | Name on file | Address on file | | | | | | | |
| 14615781 | Name on file | Address on file | | | | | | | |
| 13858812 | Name on file | Address on file | | | | | | | |
| 14072824 | Name on file | Address on file | | | | | | | |
| 14684174 | Name on file | Address on file | | | | | | | |
| 13695265 | Name on file | Address on file | | | | | | | |
| 13510941 | Name on file | Address on file | | | | | | | |
| 14642182 | Name on file | Address on file | | | | | | | |
| 13893621 | Name on file | Address on file | | | | | | | |
| 14338434 | Name on file | Address on file | | | | | | | |
| 14338434 | Name on file | Address on file | | | | | | | |
| 13789341 | Name on file | Address on file | | | | | | | |
| 14620953 | Name on file | Address on file | | | | | | | |
| 14620953 | Name on file | Address on file | | | | | | | |
| 13484105 | Name on file | Address on file | | | | | | | |
| 13210099 | Name on file | Address on file | | | | | | | |
| 13773203 | Name on file | Address on file | | | | | | | |
| 14205922 | Name on file | Address on file | | | | | | | |
| 13331335 | Name on file | Address on file | | | | | | | |
| 13599870 | Name on file | Address on file | | | | | | | |
| 13599870 | Name on file | Address on file | | | | | | | |
| 18312627 | Name on file | Address on file | | | | | | | |
| 13349636 | Name on file | Address on file | | | | | | | |
| 15366676 | Name on file | Address on file | | | | | | | |
| 15391121 | Name on file | Address on file | | | | | | | |
| 13225642 | Name on file | Address on file | | | | | | | |
| 13807171 | Name on file | Address on file | | | | | | | |
| 15379982 | Name on file | Address on file | | | | | | | |
| 15379982 | Name on file | Address on file | | | | | | | |
| 13765205 | Name on file | Address on file | | | | | | | |
| 13226113 | Name on file | Address on file | | | | | | | |
| 14199395 | Name on file | Address on file | | | | | | | |
| 13262051 | Name on file | Address on file | | | | | | | |
| 14619112 | Name on file | Address on file | | | | | | | |
| 15403595 | Name on file | Address on file | | | | | | | |
| 13639144 | Name on file | Address on file | | | | | | | |
| 13596523 | Name on file | Address on file | | | | | | | |
| 13868334 | Name on file | Address on file | | | | | | | |
| 14123489 | Name on file | Address on file | | | | | | | |
| 13383089 | Name on file | Address on file | | | | | | | |
| 13500864 | Name on file | Address on file | | | | | | | |
| 14533119 | Name on file | Address on file | | | | | | | |
| 14330753 | Name on file | Address on file | | | | | | | |
| 13742303 | Name on file | Address on file | | | | | | | |
| 13673460 | Name on file | Address on file | | | | | | | |
| 14639587 | Name on file | Address on file | | | | | | | |
| 13324903 | Name on file | Address on file | | | | | | | |
| 13694148 | Name on file | Address on file | | | | | | | |
| 13694148 | Name on file | Address on file | | | | | | | |
| 13807329 | Name on file | Address on file | | | | | | | |
| 13193002 | Name on file | Address on file | | | | | | | |
| 14113603 | Name on file | Address on file | | | | | | | |
| 13913013 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14153737 | Name on file | Address on file | | | | | | | |
| 13825658 | Name on file | Address on file | | | | | | | |
| 14612117 | Name on file | Address on file | | | | | | | |
| 14658929 | Name on file | Address on file | | | | | | | |
| 14658929 | Name on file | Address on file | | | | | | | |
| 13362748 | Name on file | Address on file | | | | | | | |
| 13161782 | Name on file | Address on file | | | | | | | |
| 13763039 | Name on file | Address on file | | | | | | | |
| 14548974 | Name on file | Address on file | | | | | | | |
| 20643060 | Name on file | Address on file | | | | | | | |
| 20643060 | Name on file | Address on file | | | | | | | |
| 18939735 | Name on file | Address on file | | | | | | | |
| 14122398 | Name on file | Address on file | | | | | | | |
| 13782599 | Name on file | Address on file | | | | | | | |
| 13159273 | Name on file | Address on file | | | | | | | |
| 14261827 | Name on file | Address on file | | | | | | | |
| 14261827 | Name on file | Address on file | | | | | | | |
| 13795320 | Name on file | Address on file | | | | | | | |
| 14193358 | Name on file | Address on file | | | | | | | |
| 14160521 | Name on file | Address on file | | | | | | | |
| 13312133 | Name on file | Address on file | | | | | | | |
| 13454394 | Name on file | Address on file | | | | | | | |
| 14635797 | Name on file | Address on file | | | | | | | |
| 14635797 | Name on file | Address on file | | | | | | | |
| 18337277 | Name on file | Address on file | | | | | | | |
| 14555561 | Name on file | Address on file | | | | | | | |
| 13191263 | Name on file | Address on file | | | | | | | |
| 14249523 | Name on file | Address on file | | | | | | | |
| 15385490 | Name on file | Address on file | | | | | | | |
| 13210775 | Name on file | Address on file | | | | | | | |
| 13983836 | Name on file | Address on file | | | | | | | |
| 14032591 | Name on file | Address on file | | | | | | | |
| 14676225 | Name on file | Address on file | | | | | | | |
| 13682362 | Name on file | Address on file | | | | | | | |
| 14029132 | Name on file | Address on file | | | | | | | |
| 13681796 | Name on file | Address on file | | | | | | | |
| 13584582 | Name on file | Address on file | | | | | | | |
| 15407955 | Name on file | Address on file | | | | | | | |
| 13808468 | Name on file | Address on file | | | | | | | |
| 14213192 | Name on file | Address on file | | | | | | | |
| 13279865 | Name on file | Address on file | | | | | | | |
| 13835424 | Name on file | Address on file | | | | | | | |
| 13947626 | Name on file | Address on file | | | | | | | |
| 14592095 | Name on file | Address on file | | | | | | | |
| 13781804 | Name on file | Address on file | | | | | | | |
| 13351191 | Name on file | Address on file | | | | | | | |
| 13766928 | Name on file | Address on file | | | | | | | |
| 13266218 | Name on file | Address on file | | | | | | | |
| 14630316 | Name on file | Address on file | | | | | | | |
| 13752934 | Name on file | Address on file | | | | | | | |
| 14586332 | Name on file | Address on file | | | | | | | |
| 14277678 | Name on file | Address on file | | | | | | | |
| 13703617 | Name on file | Address on file | | | | | | | |
| 13774124 | Name on file | Address on file | | | | | | | |
| 13794174 | Name on file | Address on file | | | | | | | |
| 14037441 | Name on file | Address on file | | | | | | | |
| 13981429 | Name on file | Address on file | | | | | | | |
| 14174862 | Name on file | Address on file | | | | | | | |
| 14174862 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13169685 | Name on file | Address on file | | | | | | | |
| 13662921 | Name on file | Address on file | | | | | | | |
| 13834974 | Name on file | Address on file | | | | | | | |
| 13304752 | Name on file | Address on file | | | | | | | |
| 13220024 | Name on file | Address on file | | | | | | | |
| 13670918 | Name on file | Address on file | | | | | | | |
| 14347721 | Name on file | Address on file | | | | | | | |
| 14160398 | Name on file | Address on file | | | | | | | |
| 14160398 | Name on file | Address on file | | | | | | | |
| 14042717 | Name on file | Address on file | | | | | | | |
| 13394752 | Name on file | Address on file | | | | | | | |
| 13399656 | Name on file | Address on file | | | | | | | |
| 13374893 | Name on file | Address on file | | | | | | | |
| 13374893 | Name on file | Address on file | | | | | | | |
| 20623107 | Name on file | Address on file | | | | | | | |
| 14644345 | Name on file | Address on file | | | | | | | |
| 14595103 | Name on file | Address on file | | | | | | | |
| 14595103 | Name on file | Address on file | | | | | | | |
| 13982092 | Name on file | Address on file | | | | | | | |
| 14286702 | Name on file | Address on file | | | | | | | |
| 13509195 | Name on file | Address on file | | | | | | | |
| 14090221 | Name on file | Address on file | | | | | | | |
| 13467035 | Name on file | Address on file | | | | | | | |
| 14416956 | Name on file | Address on file | | | | | | | |
| 14646947 | Name on file | Address on file | | | | | | | |
| 14304684 | Name on file | Address on file | | | | | | | |
| 14304684 | Name on file | Address on file | | | | | | | |
| 13744387 | Name on file | Address on file | | | | | | | |
| 13744387 | Name on file | Address on file | | | | | | | |
| 14009319 | Name on file | Address on file | | | | | | | |
| 14193809 | Name on file | Address on file | | | | | | | |
| 13489302 | Name on file | Address on file | | | | | | | |
| 13660258 | Name on file | Address on file | | | | | | | |
| 13660258 | Name on file | Address on file | | | | | | | |
| 14189785 | Name on file | Address on file | | | | | | | |
| 14085990 | Name on file | Address on file | | | | | | | |
| 14047082 | Name on file | Address on file | | | | | | | |
| 14592028 | Name on file | Address on file | | | | | | | |
| 14614810 | Name on file | Address on file | | | | | | | |
| 13484104 | Name on file | Address on file | | | | | | | |
| 14044683 | Name on file | Address on file | | | | | | | |
| 14678821 | Name on file | Address on file | | | | | | | |
| 13995176 | Name on file | Address on file | | | | | | | |
| 14678821 | Name on file | Address on file | | | | | | | |
| 13942247 | Name on file | Address on file | | | | | | | |
| 13427463 | Name on file | Address on file | | | | | | | |
| 13536594 | Name on file | Address on file | | | | | | | |
| 13450101 | Name on file | Address on file | | | | | | | |
| 14092541 | Name on file | Address on file | | | | | | | |
| 13257584 | Name on file | Address on file | | | | | | | |
| 13257584 | Name on file | Address on file | | | | | | | |
| 13189844 | Name on file | Address on file | | | | | | | |
| 14407164 | Name on file | Address on file | | | | | | | |
| 13370941 | Name on file | Address on file | | | | | | | |
| 14232675 | Name on file | Address on file | | | | | | | |
| 14165543 | Name on file | Address on file | | | | | | | |
| 14232675 | Name on file | Address on file | | | | | | | |
| 13652988 | Name on file | Address on file | | | | | | | |
| 13652988 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13832758 | Name on file | Address on file | | | | | | | |
| 13680832 | Name on file | Address on file | | | | | | | |
| 19016347 | Name on file | Address on file | | | | | | | |
| 14184338 | Name on file | Address on file | | | | | | | |
| 14679194 | Name on file | Address on file | | | | | | | |
| 13867086 | Name on file | Address on file | | | | | | | |
| 14014824 | Name on file | Address on file | | | | | | | |
| 13625685 | Name on file | Address on file | | | | | | | |
| 14558803 | Name on file | Address on file | | | | | | | |
| 14558803 | Name on file | Address on file | | | | | | | |
| 14172174 | Name on file | Address on file | | | | | | | |
| 13503402 | Name on file | Address on file | | | | | | | |
| 15360411 | Name on file | Address on file | | | | | | | |
| 13995201 | Name on file | Address on file | | | | | | | |
| 13995201 | Name on file | Address on file | | | | | | | |
| 13546734 | Name on file | Address on file | | | | | | | |
| 13145152 | Name on file | Address on file | | | | | | | |
| 14532487 | Name on file | Address on file | | | | | | | |
| 13718656 | Name on file | Address on file | | | | | | | |
| 13229074 | Name on file | Address on file | | | | | | | |
| 19006043 | Name on file | Address on file | | | | | | | |
| 13637960 | Name on file | Address on file | | | | | | | |
| 13898913 | Name on file | Address on file | | | | | | | |
| 13733431 | Name on file | Address on file | | | | | | | |
| 13522693 | Name on file | Address on file | | | | | | | |
| 14542219 | Name on file | Address on file | | | | | | | |
| 13369495 | Name on file | Address on file | | | | | | | |
| 15381720 | Name on file | Address on file | | | | | | | |
| 14668703 | Name on file | Address on file | | | | | | | |
| 13833818 | Name on file | Address on file | | | | | | | |
| 14130027 | Name on file | Address on file | | | | | | | |
| 14420663 | Name on file | Address on file | | | | | | | |
| 14420663 | Name on file | Address on file | | | | | | | |
| 13270487 | Name on file | Address on file | | | | | | | |
| 13754933 | Name on file | Address on file | | | | | | | |
| 13532393 | Name on file | Address on file | | | | | | | |
| 13532393 | Name on file | Address on file | | | | | | | |
| 13352654 | Name on file | Address on file | | | | | | | |
| 14007027 | Name on file | Address on file | | | | | | | |
| 18986199 | Name on file | Address on file | | | | | | | |
| 14609833 | Name on file | Address on file | | | | | | | |
| 14609833 | Name on file | Address on file | | | | | | | |
| 14110774 | Name on file | Address on file | | | | | | | |
| 13482825 | Name on file | Address on file | | | | | | | |
| 14140909 | Name on file | Address on file | | | | | | | |
| 13726010 | Name on file | Address on file | | | | | | | |
| 14664054 | Name on file | Address on file | | | | | | | |
| 13278630 | Name on file | Address on file | | | | | | | |
| 13630371 | Name on file | Address on file | | | | | | | |
| 13378979 | Name on file | Address on file | | | | | | | |
| 13410699 | Name on file | Address on file | | | | | | | |
| 15370564 | Name on file | Address on file | | | | | | | |
| 13564889 | Name on file | Address on file | | | | | | | |
| 14146054 | Name on file | Address on file | | | | | | | |
| 14429938 | Name on file | Address on file | | | | | | | |
| 13804764 | Name on file | Address on file | | | | | | | |
| 18954797 | Name on file | Address on file | | | | | | | |
| 13436487 | Name on file | Address on file | | | | | | | |
| 14315186 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18320197 | Name on file | Address on file | | | | | | | |
| 13377955 | Name on file | Address on file | | | | | | | |
| 14156108 | Name on file | Address on file | | | | | | | |
| 13397372 | Name on file | Address on file | | | | | | | |
| 14058963 | Name on file | Address on file | | | | | | | |
| 14139394 | Name on file | Address on file | | | | | | | |
| 13882412 | Name on file | Address on file | | | | | | | |
| 14656488 | Name on file | Address on file | | | | | | | |
| 13235274 | Name on file | Address on file | | | | | | | |
| 14068855 | Name on file | Address on file | | | | | | | |
| 15404612 | Name on file | Address on file | | | | | | | |
| 13769035 | Name on file | Address on file | | | | | | | |
| 14586386 | Name on file | Address on file | | | | | | | |
| 14586386 | Name on file | Address on file | | | | | | | |
| 13151440 | Name on file | Address on file | | | | | | | |
| 14403371 | Name on file | Address on file | | | | | | | |
| 14219306 | Name on file | Address on file | | | | | | | |
| 13867053 | Name on file | Address on file | | | | | | | |
| 13850556 | Name on file | Address on file | | | | | | | |
| 14582085 | Name on file | Address on file | | | | | | | |
| 13540257 | Name on file | Address on file | | | | | | | |
| 13369928 | Name on file | Address on file | | | | | | | |
| 13390133 | Name on file | Address on file | | | | | | | |
| 13337711 | Name on file | Address on file | | | | | | | |
| 13549728 | Name on file | Address on file | | | | | | | |
| 13898276 | Name on file | Address on file | | | | | | | |
| 13351595 | Name on file | Address on file | | | | | | | |
| 13722348 | Name on file | Address on file | | | | | | | |
| 14641211 | Name on file | Address on file | | | | | | | |
| 14641211 | Name on file | Address on file | | | | | | | |
| 14095957 | Name on file | Address on file | | | | | | | |
| 14584599 | Name on file | Address on file | | | | | | | |
| 13443320 | Name on file | Address on file | | | | | | | |
| 13737344 | Name on file | Address on file | | | | | | | |
| 13554634 | Name on file | Address on file | | | | | | | |
| 13847992 | Name on file | Address on file | | | | | | | |
| 13849637 | Name on file | Address on file | | | | | | | |
| 14612972 | Name on file | Address on file | | | | | | | |
| 14612972 | Name on file | Address on file | | | | | | | |
| 13321752 | Name on file | Address on file | | | | | | | |
| 13321752 | Name on file | Address on file | | | | | | | |
| 13711090 | Name on file | Address on file | | | | | | | |
| 14617601 | Name on file | Address on file | | | | | | | |
| 14617601 | Name on file | Address on file | | | | | | | |
| 13408080 | Name on file | Address on file | | | | | | | |
| 14182944 | Name on file | Address on file | | | | | | | |
| 13221505 | Name on file | Address on file | | | | | | | |
| 13700621 | Name on file | Address on file | | | | | | | |
| 13236156 | Name on file | Address on file | | | | | | | |
| 13417477 | Name on file | Address on file | | | | | | | |
| 13260824 | Name on file | Address on file | | | | | | | |
| 13235992 | Name on file | Address on file | | | | | | | |
| 13302795 | Name on file | Address on file | | | | | | | |
| 14022655 | Name on file | Address on file | | | | | | | |
| 13480031 | Name on file | Address on file | | | | | | | |
| 13302795 | Name on file | Address on file | | | | | | | |
| 13209022 | Name on file | Address on file | | | | | | | |
| 14621392 | Name on file | Address on file | | | | | | | |
| 14621392 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13439528 | Name on file | Address on file | | | | | | | |
| 15395718 | Name on file | Address on file | | | | | | | |
| 13568099 | Name on file | Address on file | | | | | | | |
| 14269966 | Name on file | Address on file | | | | | | | |
| 13813570 | Name on file | Address on file | | | | | | | |
| 13288594 | Name on file | Address on file | | | | | | | |
| 13691193 | Name on file | Address on file | | | | | | | |
| 14626142 | Name on file | Address on file | | | | | | | |
| 14138988 | Name on file | Address on file | | | | | | | |
| 13192087 | Name on file | Address on file | | | | | | | |
| 13192087 | Name on file | Address on file | | | | | | | |
| 13998441 | Name on file | Address on file | | | | | | | |
| 14172087 | Name on file | Address on file | | | | | | | |
| 13820038 | Name on file | Address on file | | | | | | | |
| 14193108 | Name on file | Address on file | | | | | | | |
| 14024198 | Name on file | Address on file | | | | | | | |
| 13634507 | Name on file | Address on file | | | | | | | |
| 13287930 | Name on file | Address on file | | | | | | | |
| 14163494 | Name on file | Address on file | | | | | | | |
| 14019983 | Name on file | Address on file | | | | | | | |
| 13227144 | Name on file | Address on file | | | | | | | |
| 13315960 | Name on file | Address on file | | | | | | | |
| 13944647 | Name on file | Address on file | | | | | | | |
| 13944647 | Name on file | Address on file | | | | | | | |
| 13144896 | Name on file | Address on file | | | | | | | |
| 14656588 | Name on file | Address on file | | | | | | | |
| 13346525 | Name on file | Address on file | | | | | | | |
| 13715228 | Name on file | Address on file | | | | | | | |
| 13419059 | Name on file | Address on file | | | | | | | |
| 13914811 | Name on file | Address on file | | | | | | | |
| 13914811 | Name on file | Address on file | | | | | | | |
| 14079990 | Name on file | Address on file | | | | | | | |
| 13291309 | Name on file | Address on file | | | | | | | |
| 13417790 | Name on file | Address on file | | | | | | | |
| 22211066 | Name on file | Address on file | | | | | | | |
| 14024288 | Name on file | Address on file | | | | | | | |
| 14610318 | Name on file | Address on file | | | | | | | |
| 13173218 | Name on file | Address on file | | | | | | | |
| 13359376 | Name on file | Address on file | | | | | | | |
| 13239332 | Name on file | Address on file | | | | | | | |
| 14342227 | Name on file | Address on file | | | | | | | |
| 13270664 | Name on file | Address on file | | | | | | | |
| 14033121 | Name on file | Address on file | | | | | | | |
| 13368884 | Name on file | Address on file | | | | | | | |
| 14014557 | Name on file | Address on file | | | | | | | |
| 13426018 | Name on file | Address on file | | | | | | | |
| 14618950 | Name on file | Address on file | | | | | | | |
| 14648875 | Name on file | Address on file | | | | | | | |
| 14055794 | Name on file | Address on file | | | | | | | |
| 14347672 | Name on file | Address on file | | | | | | | |
| 15364421 | Name on file | Address on file | | | | | | | |
| 13997402 | Name on file | Address on file | | | | | | | |
| 13700272 | Name on file | Address on file | | | | | | | |
| 13852435 | Name on file | Address on file | | | | | | | |
| 13715477 | Name on file | Address on file | | | | | | | |
| 13256967 | Name on file | Address on file | | | | | | | |
| 14243569 | Name on file | Address on file | | | | | | | |
| 13248556 | Name on file | Address on file | | | | | | | |
| 14614176 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13983799 | Name on file | Address on file | | | | | | | |
| 13606806 | Name on file | Address on file | | | | | | | |
| 14614176 | Name on file | Address on file | | | | | | | |
| 13423430 | Name on file | Address on file | | | | | | | |
| 13513332 | Name on file | Address on file | | | | | | | |
| 13415074 | Name on file | Address on file | | | | | | | |
| 13804647 | Name on file | Address on file | | | | | | | |
| 13804647 | Name on file | Address on file | | | | | | | |
| 14432463 | Name on file | Address on file | | | | | | | |
| 13709990 | Name on file | Address on file | | | | | | | |
| 13338401 | Name on file | Address on file | | | | | | | |
| 13382467 | Name on file | Address on file | | | | | | | |
| 13382467 | Name on file | Address on file | | | | | | | |
| 13362445 | Name on file | Address on file | | | | | | | |
| 14269756 | Name on file | Address on file | | | | | | | |
| 13508756 | Name on file | Address on file | | | | | | | |
| 13362445 | Name on file | Address on file | | | | | | | |
| 13720495 | Name on file | Address on file | | | | | | | |
| 13860457 | Name on file | Address on file | | | | | | | |
| 13565954 | Name on file | Address on file | | | | | | | |
| 13675906 | Name on file | Address on file | | | | | | | |
| 13675906 | Name on file | Address on file | | | | | | | |
| 14178474 | Name on file | Address on file | | | | | | | |
| 13332230 | Name on file | Address on file | | | | | | | |
| 13332230 | Name on file | Address on file | | | | | | | |
| 13348679 | Name on file | Address on file | | | | | | | |
| 13829547 | Name on file | Address on file | | | | | | | |
| 13434467 | Name on file | Address on file | | | | | | | |
| 14226594 | Name on file | Address on file | | | | | | | |
| 13871280 | Name on file | Address on file | | | | | | | |
| 13324150 | Name on file | Address on file | | | | | | | |
| 13324150 | Name on file | Address on file | | | | | | | |
| 13561854 | Name on file | Address on file | | | | | | | |
| 15358716 | Name on file | Address on file | | | | | | | |
| 13476310 | Name on file | Address on file | | | | | | | |
| 13257989 | Name on file | Address on file | | | | | | | |
| 14647281 | Name on file | Address on file | | | | | | | |
| 14647281 | Name on file | Address on file | | | | | | | |
| 13912105 | Name on file | Address on file | | | | | | | |
| 13176678 | Name on file | Address on file | | | | | | | |
| 13347499 | Name on file | Address on file | | | | | | | |
| 13769673 | Name on file | Address on file | | | | | | | |
| 13149635 | Name on file | Address on file | | | | | | | |
| 13988549 | Name on file | Address on file | | | | | | | |
| 13155518 | Name on file | Address on file | | | | | | | |
| 13933891 | Name on file | Address on file | | | | | | | |
| 13933891 | Name on file | Address on file | | | | | | | |
| 13313598 | Name on file | Address on file | | | | | | | |
| 13367346 | Name on file | Address on file | | | | | | | |
| 13661496 | Name on file | Address on file | | | | | | | |
| 14456173 | Name on file | Address on file | | | | | | | |
| 13325885 | Name on file | Address on file | | | | | | | |
| 13586113 | Name on file | Address on file | | | | | | | |
| 14148514 | Name on file | Address on file | | | | | | | |
| 13610474 | Name on file | Address on file | | | | | | | |
| 14160500 | Name on file | Address on file | | | | | | | |
| 14152824 | Name on file | Address on file | | | | | | | |
| 13944672 | Name on file | Address on file | | | | | | | |
| 14023638 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14229467 | Name on file | Address on file | | | | | | | |
| 15383006 | Name on file | Address on file | | | | | | | |
| 14336977 | Name on file | Address on file | | | | | | | |
| 13745745 | Name on file | Address on file | | | | | | | |
| 13934096 | Name on file | Address on file | | | | | | | |
| 13724863 | Name on file | Address on file | | | | | | | |
| 14652261 | Name on file | Address on file | | | | | | | |
| 14652261 | Name on file | Address on file | | | | | | | |
| 13265055 | Name on file | Address on file | | | | | | | |
| 13836165 | Name on file | Address on file | | | | | | | |
| 13836165 | Name on file | Address on file | | | | | | | |
| 13225483 | Name on file | Address on file | | | | | | | |
| 14610998 | Name on file | Address on file | | | | | | | |
| 13343001 | Name on file | Address on file | | | | | | | |
| 13179182 | Name on file | Address on file | | | | | | | |
| 14135969 | Name on file | Address on file | | | | | | | |
| 14135969 | Name on file | Address on file | | | | | | | |
| 18312493 | Name on file | Address on file | | | | | | | |
| 14658728 | Name on file | Address on file | | | | | | | |
| 14658728 | Name on file | Address on file | | | | | | | |
| 14277650 | Name on file | Address on file | | | | | | | |
| 14270182 | Name on file | Address on file | | | | | | | |
| 14270182 | Name on file | Address on file | | | | | | | |
| 13530668 | Name on file | Address on file | | | | | | | |
| 13909167 | Name on file | Address on file | | | | | | | |
| 13606797 | Name on file | Address on file | | | | | | | |
| 13504567 | Name on file | Address on file | | | | | | | |
| 13405796 | Name on file | Address on file | | | | | | | |
| 14641708 | Name on file | Address on file | | | | | | | |
| 14641708 | Name on file | Address on file | | | | | | | |
| 14023498 | Name on file | Address on file | | | | | | | |
| 15381574 | Name on file | Address on file | | | | | | | |
| 14182873 | Name on file | Address on file | | | | | | | |
| 13299616 | Name on file | Address on file | | | | | | | |
| 13495703 | Name on file | Address on file | | | | | | | |
| 13495820 | Name on file | Address on file | | | | | | | |
| 14068488 | Name on file | Address on file | | | | | | | |
| 14509306 | Name on file | Address on file | | | | | | | |
| 14509306 | Name on file | Address on file | | | | | | | |
| 13743166 | Name on file | Address on file | | | | | | | |
| 14286305 | Name on file | Address on file | | | | | | | |
| 13773777 | Name on file | Address on file | | | | | | | |
| 13773777 | Name on file | Address on file | | | | | | | |
| 14085977 | Name on file | Address on file | | | | | | | |
| 15392206 | Name on file | Address on file | | | | | | | |
| 13373543 | Name on file | Address on file | | | | | | | |
| 13393526 | Name on file | Address on file | | | | | | | |
| 14248468 | Name on file | Address on file | | | | | | | |
| 15410637 | Name on file | Address on file | | | | | | | |
| 14661557 | Name on file | Address on file | | | | | | | |
| 14661557 | Name on file | Address on file | | | | | | | |
| 13945352 | Name on file | Address on file | | | | | | | |
| 14598231 | Name on file | Address on file | | | | | | | |
| 13385239 | Name on file | Address on file | | | | | | | |
| 13612061 | Name on file | Address on file | | | | | | | |
| 14163099 | Name on file | Address on file | | | | | | | |
| 13438920 | Name on file | Address on file | | | | | | | |
| 14679126 | Name on file | Address on file | | | | | | | |
| 14679126 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14243454 | Name on file | Address on file | | | | | | | |
| 14245181 | Name on file | Address on file | | | | | | | |
| 14012433 | Name on file | Address on file | | | | | | | |
| 13240712 | Name on file | Address on file | | | | | | | |
| 14580851 | Name on file | Address on file | | | | | | | |
| 14626700 | Name on file | Address on file | | | | | | | |
| 13195458 | Name on file | Address on file | | | | | | | |
| 14650243 | Name on file | Address on file | | | | | | | |
| 14650243 | Name on file | Address on file | | | | | | | |
| 13830156 | Name on file | Address on file | | | | | | | |
| 14620940 | Name on file | Address on file | | | | | | | |
| 14620940 | Name on file | Address on file | | | | | | | |
| 14595862 | Name on file | Address on file | | | | | | | |
| 19001960 | Name on file | Address on file | | | | | | | |
| 13607557 | Name on file | Address on file | | | | | | | |
| 15370251 | Name on file | Address on file | | | | | | | |
| 14089228 | Name on file | Address on file | | | | | | | |
| 14027299 | Name on file | Address on file | | | | | | | |
| 14254409 | Name on file | Address on file | | | | | | | |
| 13376728 | Name on file | Address on file | | | | | | | |
| 13376728 | Name on file | Address on file | | | | | | | |
| 13450566 | Name on file | Address on file | | | | | | | |
| 14473141 | Name on file | Address on file | | | | | | | |
| 13693176 | Name on file | Address on file | | | | | | | |
| 14062174 | Name on file | Address on file | | | | | | | |
| 14088876 | Name on file | Address on file | | | | | | | |
| 13799862 | Name on file | Address on file | | | | | | | |
| 13925003 | Name on file | Address on file | | | | | | | |
| 14257351 | Name on file | Address on file | | | | | | | |
| 13230966 | Name on file | Address on file | | | | | | | |
| 13639981 | Name on file | Address on file | | | | | | | |
| 13797721 | Name on file | Address on file | | | | | | | |
| 13963813 | Name on file | Address on file | | | | | | | |
| 13477674 | Name on file | Address on file | | | | | | | |
| 14606773 | Name on file | Address on file | | | | | | | |
| 13508882 | Name on file | Address on file | | | | | | | |
| 13805262 | Name on file | Address on file | | | | | | | |
| 13291035 | Name on file | Address on file | | | | | | | |
| 18309219 | Name on file | Address on file | | | | | | | |
| 13229427 | Name on file | Address on file | | | | | | | |
| 14289884 | Name on file | Address on file | | | | | | | |
| 18937511 | Name on file | Address on file | | | | | | | |
| 13690686 | Name on file | Address on file | | | | | | | |
| 14634219 | Name on file | Address on file | | | | | | | |
| 14634219 | Name on file | Address on file | | | | | | | |
| 14600141 | Name on file | Address on file | | | | | | | |
| 14189644 | Name on file | Address on file | | | | | | | |
| 14189644 | Name on file | Address on file | | | | | | | |
| 13687818 | Name on file | Address on file | | | | | | | |
| 13320694 | Name on file | Address on file | | | | | | | |
| 13652974 | Name on file | Address on file | | | | | | | |
| 13487945 | Name on file | Address on file | | | | | | | |
| 13487945 | Name on file | Address on file | | | | | | | |
| 14462308 | Name on file | Address on file | | | | | | | |
| 14593169 | Name on file | Address on file | | | | | | | |
| 13406335 | Name on file | Address on file | | | | | | | |
| 13430988 | Name on file | Address on file | | | | | | | |
| 13255381 | Name on file | Address on file | | | | | | | |
| 13368704 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13432240 | Name on file | Address on file | | | | | | | |
| 13244477 | Name on file | Address on file | | | | | | | |
| 14162162 | Name on file | Address on file | | | | | | | |
| 13599758 | Name on file | Address on file | | | | | | | |
| 13675549 | Name on file | Address on file | | | | | | | |
| 13999162 | Name on file | Address on file | | | | | | | |
| 13999162 | Name on file | Address on file | | | | | | | |
| 14002063 | Name on file | Address on file | | | | | | | |
| 13423001 | Name on file | Address on file | | | | | | | |
| 13777415 | Name on file | Address on file | | | | | | | |
| 13209465 | Name on file | Address on file | | | | | | | |
| 14083497 | Name on file | Address on file | | | | | | | |
| 13713032 | Name on file | Address on file | | | | | | | |
| 14629688 | Name on file | Address on file | | | | | | | |
| 13529382 | Name on file | Address on file | | | | | | | |
| 14588827 | Name on file | Address on file | | | | | | | |
| 13460376 | Name on file | Address on file | | | | | | | |
| 13418395 | Name on file | Address on file | | | | | | | |
| 13807337 | Name on file | Address on file | | | | | | | |
| 13807337 | Name on file | Address on file | | | | | | | |
| 14589352 | Name on file | Address on file | | | | | | | |
| 13821433 | Name on file | Address on file | | | | | | | |
| 14070699 | Name on file | Address on file | | | | | | | |
| 14640730 | Name on file | Address on file | | | | | | | |
| 14272701 | Name on file | Address on file | | | | | | | |
| 14272701 | Name on file | Address on file | | | | | | | |
| 14290303 | Name on file | Address on file | | | | | | | |
| 13988482 | Name on file | Address on file | | | | | | | |
| 14595991 | Name on file | Address on file | | | | | | | |
| 13165946 | Name on file | Address on file | | | | | | | |
| 13398863 | Name on file | Address on file | | | | | | | |
| 13526898 | Name on file | Address on file | | | | | | | |
| 13397835 | Name on file | Address on file | | | | | | | |
| 13212305 | Name on file | Address on file | | | | | | | |
| 13541754 | Name on file | Address on file | | | | | | | |
| 14375164 | Name on file | Address on file | | | | | | | |
| 14282404 | Name on file | Address on file | | | | | | | |
| 13437648 | Name on file | Address on file | | | | | | | |
| 13289572 | Name on file | Address on file | | | | | | | |
| 13489169 | Name on file | Address on file | | | | | | | |
| 13651713 | Name on file | Address on file | | | | | | | |
| 13603234 | Name on file | Address on file | | | | | | | |
| 15399058 | Name on file | Address on file | | | | | | | |
| 14292971 | Name on file | Address on file | | | | | | | |
| 14292971 | Name on file | Address on file | | | | | | | |
| 13357717 | Name on file | Address on file | | | | | | | |
| 13357717 | Name on file | Address on file | | | | | | | |
| 14510170 | Name on file | Address on file | | | | | | | |
| 14510170 | Name on file | Address on file | | | | | | | |
| 14275791 | Name on file | Address on file | | | | | | | |
| 13695869 | Name on file | Address on file | | | | | | | |
| 13383394 | Name on file | Address on file | | | | | | | |
| 13383394 | Name on file | Address on file | | | | | | | |
| 13410302 | Name on file | Address on file | | | | | | | |
| 13379664 | Name on file | Address on file | | | | | | | |
| 14648432 | Name on file | Address on file | | | | | | | |
| 14648432 | Name on file | Address on file | | | | | | | |
| 13229029 | Name on file | Address on file | | | | | | | |
| 13689112 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13689112 | Name on file | Address on file | | | | | | | |
| 14348623 | Name on file | Address on file | | | | | | | |
| 13611508 | Name on file | Address on file | | | | | | | |
| 13948788 | Name on file | Address on file | | | | | | | |
| 13948788 | Name on file | Address on file | | | | | | | |
| 14116471 | Name on file | Address on file | | | | | | | |
| 14165507 | Name on file | Address on file | | | | | | | |
| 14165507 | Name on file | Address on file | | | | | | | |
| 13410157 | Name on file | Address on file | | | | | | | |
| 13839321 | Name on file | Address on file | | | | | | | |
| 13262019 | Name on file | Address on file | | | | | | | |
| 14008455 | Name on file | Address on file | | | | | | | |
| 13864047 | Name on file | Address on file | | | | | | | |
| 13310648 | Name on file | Address on file | | | | | | | |
| 14546637 | Name on file | Address on file | | | | | | | |
| 13434413 | Name on file | Address on file | | | | | | | |
| 13434413 | Name on file | Address on file | | | | | | | |
| 13784839 | Name on file | Address on file | | | | | | | |
| 14276060 | Name on file | Address on file | | | | | | | |
| 14276060 | Name on file | Address on file | | | | | | | |
| 14144289 | Name on file | Address on file | | | | | | | |
| 13436423 | Name on file | Address on file | | | | | | | |
| 13436423 | Name on file | Address on file | | | | | | | |
| 13431385 | Name on file | Address on file | | | | | | | |
| 13367219 | Name on file | Address on file | | | | | | | |
| 13880308 | Name on file | Address on file | | | | | | | |
| 13621452 | Name on file | Address on file | | | | | | | |
| 14016981 | Name on file | Address on file | | | | | | | |
| 13229596 | Name on file | Address on file | | | | | | | |
| 13229596 | Name on file | Address on file | | | | | | | |
| 13276563 | Name on file | Address on file | | | | | | | |
| 13142798 | Name on file | Address on file | | | | | | | |
| 14214929 | Name on file | Address on file | | | | | | | |
| 13434295 | Name on file | Address on file | | | | | | | |
| 13691178 | Name on file | Address on file | | | | | | | |
| 13885930 | Name on file | Address on file | | | | | | | |
| 14629103 | Name on file | Address on file | | | | | | | |
| 14225720 | Name on file | Address on file | | | | | | | |
| 13856885 | Name on file | Address on file | | | | | | | |
| 13965333 | Name on file | Address on file | | | | | | | |
| 13647483 | Name on file | Address on file | | | | | | | |
| 14261144 | Name on file | Address on file | | | | | | | |
| 13501055 | Name on file | Address on file | | | | | | | |
| 14293916 | Name on file | Address on file | | | | | | | |
| 14174840 | Name on file | Address on file | | | | | | | |
| 14110168 | Name on file | Address on file | | | | | | | |
| 13469290 | Name on file | Address on file | | | | | | | |
| 13469290 | Name on file | Address on file | | | | | | | |
| 13422218 | Name on file | Address on file | | | | | | | |
| 13567413 | Name on file | Address on file | | | | | | | |
| 13474772 | Name on file | Address on file | | | | | | | |
| 13474772 | Name on file | Address on file | | | | | | | |
| 14206840 | Name on file | Address on file | | | | | | | |
| 13767389 | Name on file | Address on file | | | | | | | |
| 14647524 | Name on file | Address on file | | | | | | | |
| 15361138 | Name on file | Address on file | | | | | | | |
| 13454368 | Name on file | Address on file | | | | | | | |
| 14581040 | Name on file | Address on file | | | | | | | |
| 14581040 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15360922 | Name on file | Address on file | | | | | | | |
| 14317847 | Name on file | Address on file | | | | | | | |
| 13738449 | Name on file | Address on file | | | | | | | |
| 13581189 | Name on file | Address on file | | | | | | | |
| 13581189 | Name on file | Address on file | | | | | | | |
| 14044756 | Name on file | Address on file | | | | | | | |
| 14044756 | Name on file | Address on file | | | | | | | |
| 13599102 | Name on file | Address on file | | | | | | | |
| 14637023 | Name on file | Address on file | | | | | | | |
| 14625999 | Name on file | Address on file | | | | | | | |
| 14625999 | Name on file | Address on file | | | | | | | |
| 13989197 | Name on file | Address on file | | | | | | | |
| 14213860 | Name on file | Address on file | | | | | | | |
| 14213860 | Name on file | Address on file | | | | | | | |
| 13185736 | Name on file | Address on file | | | | | | | |
| 14071849 | Name on file | Address on file | | | | | | | |
| 14224573 | Name on file | Address on file | | | | | | | |
| 14284035 | Name on file | Address on file | | | | | | | |
| 14614773 | Name on file | Address on file | | | | | | | |
| 13488208 | Name on file | Address on file | | | | | | | |
| 13866107 | Name on file | Address on file | | | | | | | |
| 14670523 | Name on file | Address on file | | | | | | | |
| 14670523 | Name on file | Address on file | | | | | | | |
| 14007525 | Name on file | Address on file | | | | | | | |
| 13830803 | Name on file | Address on file | | | | | | | |
| 18287504 | Name on file | Address on file | | | | | | | |
| 13860363 | Name on file | Address on file | | | | | | | |
| 14323867 | Name on file | Address on file | | | | | | | |
| 13653173 | Name on file | Address on file | | | | | | | |
| 13792876 | Name on file | Address on file | | | | | | | |
| 14595703 | Name on file | Address on file | | | | | | | |
| 14595703 | Name on file | Address on file | | | | | | | |
| 14666709 | Name on file | Address on file | | | | | | | |
| 13148534 | Name on file | Address on file | | | | | | | |
| 13181585 | Name on file | Address on file | | | | | | | |
| 14680893 | Name on file | Address on file | | | | | | | |
| 15396096 | Name on file | Address on file | | | | | | | |
| 15396096 | Name on file | Address on file | | | | | | | |
| 14002483 | Name on file | Address on file | | | | | | | |
| 14002483 | Name on file | Address on file | | | | | | | |
| 14609633 | Name on file | Address on file | | | | | | | |
| 13869002 | Name on file | Address on file | | | | | | | |
| 13481741 | Name on file | Address on file | | | | | | | |
| 13963606 | Name on file | Address on file | | | | | | | |
| 14550011 | Name on file | Address on file | | | | | | | |
| 13264221 | Name on file | Address on file | | | | | | | |
| 13654642 | Name on file | Address on file | | | | | | | |
| 13369245 | Name on file | Address on file | | | | | | | |
| 13741846 | Name on file | Address on file | | | | | | | |
| 13751834 | Name on file | Address on file | | | | | | | |
| 14479794 | Name on file | Address on file | | | | | | | |
| 13281413 | Name on file | Address on file | | | | | | | |
| 13517542 | Name on file | Address on file | | | | | | | |
| 14075166 | Name on file | Address on file | | | | | | | |
| 13906873 | Name on file | Address on file | | | | | | | |
| 13990391 | Name on file | Address on file | | | | | | | |
| 14125363 | Name on file | Address on file | | | | | | | |
| 13382461 | Name on file | Address on file | | | | | | | |
| 13825127 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15406047 | Name on file | Address on file | | | | | | | |
| 13799475 | Name on file | Address on file | | | | | | | |
| 13984274 | Name on file | Address on file | | | | | | | |
| 13984274 | Name on file | Address on file | | | | | | | |
| 13772628 | Name on file | Address on file | | | | | | | |
| 13476591 | Name on file | Address on file | | | | | | | |
| 14596597 | Name on file | Address on file | | | | | | | |
| 14415637 | Name on file | Address on file | | | | | | | |
| 14415637 | Name on file | Address on file | | | | | | | |
| 13515984 | Name on file | Address on file | | | | | | | |
| 13515984 | Name on file | Address on file | | | | | | | |
| 13416270 | Name on file | Address on file | | | | | | | |
| 13595068 | Name on file | Address on file | | | | | | | |
| 14081269 | Name on file | Address on file | | | | | | | |
| 14148511 | Name on file | Address on file | | | | | | | |
| 13570951 | Name on file | Address on file | | | | | | | |
| 14392399 | Name on file | Address on file | | | | | | | |
| 13722981 | Name on file | Address on file | | | | | | | |
| 13468097 | Name on file | Address on file | | | | | | | |
| 13450107 | Name on file | Address on file | | | | | | | |
| 13450107 | Name on file | Address on file | | | | | | | |
| 13946775 | Name on file | Address on file | | | | | | | |
| 15371794 | Name on file | Address on file | | | | | | | |
| 13925061 | Name on file | Address on file | | | | | | | |
| 14021153 | Name on file | Address on file | | | | | | | |
| 13494520 | Name on file | Address on file | | | | | | | |
| 13970522 | Name on file | Address on file | | | | | | | |
| 14552789 | Name on file | Address on file | | | | | | | |
| 13772748 | Name on file | Address on file | | | | | | | |
| 13817699 | Name on file | Address on file | | | | | | | |
| 14106615 | Name on file | Address on file | | | | | | | |
| 14256207 | Name on file | Address on file | | | | | | | |
| 14025924 | Name on file | Address on file | | | | | | | |
| 14025924 | Name on file | Address on file | | | | | | | |
| 13774809 | Name on file | Address on file | | | | | | | |
| 14240874 | Name on file | Address on file | | | | | | | |
| 13982355 | Name on file | Address on file | | | | | | | |
| 13814836 | Name on file | Address on file | | | | | | | |
| 13945191 | Name on file | Address on file | | | | | | | |
| 14114348 | Name on file | Address on file | | | | | | | |
| 14034619 | Name on file | Address on file | | | | | | | |
| 14650068 | Name on file | Address on file | | | | | | | |
| 14650068 | Name on file | Address on file | | | | | | | |
| 13949751 | Name on file | Address on file | | | | | | | |
| 14231963 | Name on file | Address on file | | | | | | | |
| 14094456 | Name on file | Address on file | | | | | | | |
| 13777451 | Name on file | Address on file | | | | | | | |
| 13777451 | Name on file | Address on file | | | | | | | |
| 14614229 | Name on file | Address on file | | | | | | | |
| 14614229 | Name on file | Address on file | | | | | | | |
| 13370892 | Name on file | Address on file | | | | | | | |
| 13657849 | Name on file | Address on file | | | | | | | |
| 14258407 | Name on file | Address on file | | | | | | | |
| 13269414 | Name on file | Address on file | | | | | | | |
| 14179496 | Name on file | Address on file | | | | | | | |
| 13230866 | Name on file | Address on file | | | | | | | |
| 13230866 | Name on file | Address on file | | | | | | | |
| 13749701 | Name on file | Address on file | | | | | | | |
| 13770349 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14633813 | Name on file | Address on file | | | | | | | |
| 14015683 | Name on file | Address on file | | | | | | | |
| 13651171 | Name on file | Address on file | | | | | | | |
| 13749446 | Name on file | Address on file | | | | | | | |
| 13378950 | Name on file | Address on file | | | | | | | |
| 14278109 | Name on file | Address on file | | | | | | | |
| 14110731 | Name on file | Address on file | | | | | | | |
| 15399722 | Name on file | Address on file | | | | | | | |
| 14289948 | Name on file | Address on file | | | | | | | |
| 13454138 | Name on file | Address on file | | | | | | | |
| 14024308 | Name on file | Address on file | | | | | | | |
| 14617245 | Name on file | Address on file | | | | | | | |
| 13995047 | Name on file | Address on file | | | | | | | |
| 13421337 | Name on file | Address on file | | | | | | | |
| 14277688 | Name on file | Address on file | | | | | | | |
| 14207517 | Name on file | Address on file | | | | | | | |
| 14289164 | Name on file | Address on file | | | | | | | |
| 14616267 | Name on file | Address on file | | | | | | | |
| 14616267 | Name on file | Address on file | | | | | | | |
| 13490482 | Name on file | Address on file | | | | | | | |
| 13424684 | Name on file | Address on file | | | | | | | |
| 13410903 | Name on file | Address on file | | | | | | | |
| 13565374 | Name on file | Address on file | | | | | | | |
| 13956490 | Name on file | Address on file | | | | | | | |
| 13390166 | Name on file | Address on file | | | | | | | |
| 13268416 | Name on file | Address on file | | | | | | | |
| 13303276 | Name on file | Address on file | | | | | | | |
| 13303276 | Name on file | Address on file | | | | | | | |
| 13619528 | Name on file | Address on file | | | | | | | |
| 14587000 | Name on file | Address on file | | | | | | | |
| 14587000 | Name on file | Address on file | | | | | | | |
| 13308277 | Name on file | Address on file | | | | | | | |
| 13308277 | Name on file | Address on file | | | | | | | |
| 13301561 | Name on file | Address on file | | | | | | | |
| 13396479 | Name on file | Address on file | | | | | | | |
| 13497010 | Name on file | Address on file | | | | | | | |
| 15400844 | Name on file | Address on file | | | | | | | |
| 13824582 | Name on file | Address on file | | | | | | | |
| 14671056 | Name on file | Address on file | | | | | | | |
| 14072602 | Name on file | Address on file | | | | | | | |
| 14072602 | Name on file | Address on file | | | | | | | |
| 13255910 | Name on file | Address on file | | | | | | | |
| 18970989 | Name on file | Address on file | | | | | | | |
| 13958239 | Name on file | Address on file | | | | | | | |
| 13958239 | Name on file | Address on file | | | | | | | |
| 14194081 | Name on file | Address on file | | | | | | | |
| 14261822 | Name on file | Address on file | | | | | | | |
| 13689088 | Name on file | Address on file | | | | | | | |
| 14317040 | Name on file | Address on file | | | | | | | |
| 14317040 | Name on file | Address on file | | | | | | | |
| 14228792 | Name on file | Address on file | | | | | | | |
| 13401100 | Name on file | Address on file | | | | | | | |
| 13846451 | Name on file | Address on file | | | | | | | |
| 14251430 | Name on file | Address on file | | | | | | | |
| 13956636 | Name on file | Address on file | | | | | | | |
| 13155843 | Name on file | Address on file | | | | | | | |
| 13155843 | Name on file | Address on file | | | | | | | |
| 13304846 | Name on file | Address on file | | | | | | | |
| 13396854 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13396854 | Name on file | Address on file | | | | | | | |
| 13279659 | Name on file | Address on file | | | | | | | |
| 13279659 | Name on file | Address on file | | | | | | | |
| 13876592 | Name on file | Address on file | | | | | | | |
| 13954906 | Name on file | Address on file | | | | | | | |
| 13890616 | Name on file | Address on file | | | | | | | |
| 14015333 | Name on file | Address on file | | | | | | | |
| 13740112 | Name on file | Address on file | | | | | | | |
| 13740112 | Name on file | Address on file | | | | | | | |
| 13230170 | Name on file | Address on file | | | | | | | |
| 13421262 | Name on file | Address on file | | | | | | | |
| 13421262 | Name on file | Address on file | | | | | | | |
| 14634046 | Name on file | Address on file | | | | | | | |
| 14056565 | Name on file | Address on file | | | | | | | |
| 14339486 | Name on file | Address on file | | | | | | | |
| 13495315 | Name on file | Address on file | | | | | | | |
| 14581342 | Name on file | Address on file | | | | | | | |
| 13918638 | Name on file | Address on file | | | | | | | |
| 14055320 | Name on file | Address on file | | | | | | | |
| 14029457 | Name on file | Address on file | | | | | | | |
| 14029457 | Name on file | Address on file | | | | | | | |
| 14032904 | Name on file | Address on file | | | | | | | |
| 14214914 | Name on file | Address on file | | | | | | | |
| 13918652 | Name on file | Address on file | | | | | | | |
| 13861714 | Name on file | Address on file | | | | | | | |
| 13874878 | Name on file | Address on file | | | | | | | |
| 13874878 | Name on file | Address on file | | | | | | | |
| 13561645 | Name on file | Address on file | | | | | | | |
| 14095226 | Name on file | Address on file | | | | | | | |
| 14095226 | Name on file | Address on file | | | | | | | |
| 13932843 | Name on file | Address on file | | | | | | | |
| 13546319 | Name on file | Address on file | | | | | | | |
| 13516338 | Name on file | Address on file | | | | | | | |
| 13927062 | Name on file | Address on file | | | | | | | |
| 15376543 | Name on file | Address on file | | | | | | | |
| 13717638 | Name on file | Address on file | | | | | | | |
| 13717638 | Name on file | Address on file | | | | | | | |
| 13829575 | Name on file | Address on file | | | | | | | |
| 13148100 | Name on file | Address on file | | | | | | | |
| 13408983 | Name on file | Address on file | | | | | | | |
| 14147185 | Name on file | Address on file | | | | | | | |
| 13498837 | Name on file | Address on file | | | | | | | |
| 14061306 | Name on file | Address on file | | | | | | | |
| 13678770 | Name on file | Address on file | | | | | | | |
| 13744698 | Name on file | Address on file | | | | | | | |
| 14265429 | Name on file | Address on file | | | | | | | |
| 14579952 | Name on file | Address on file | | | | | | | |
| 14135134 | Name on file | Address on file | | | | | | | |
| 14284506 | Name on file | Address on file | | | | | | | |
| 14284506 | Name on file | Address on file | | | | | | | |
| 13687799 | Name on file | Address on file | | | | | | | |
| 14345155 | Name on file | Address on file | | | | | | | |
| 13788156 | Name on file | Address on file | | | | | | | |
| 15360515 | Name on file | Address on file | | | | | | | |
| 14089788 | Name on file | Address on file | | | | | | | |
| 13728537 | Name on file | Address on file | | | | | | | |
| 13728537 | Name on file | Address on file | | | | | | | |
| 13391730 | Name on file | Address on file | | | | | | | |
| 14072584 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14643287 | Name on file | Address on file | | | | | | | |
| 13527646 | Name on file | Address on file | | | | | | | |
| 13996592 | Name on file | Address on file | | | | | | | |
| 13592899 | Name on file | Address on file | | | | | | | |
| 13396932 | Name on file | Address on file | | | | | | | |
| 14259462 | Name on file | Address on file | | | | | | | |
| 13563777 | Name on file | Address on file | | | | | | | |
| 13372376 | Name on file | Address on file | | | | | | | |
| 14100878 | Name on file | Address on file | | | | | | | |
| 14100878 | Name on file | Address on file | | | | | | | |
| 13495593 | Name on file | Address on file | | | | | | | |
| 13936899 | Name on file | Address on file | | | | | | | |
| 13660702 | Name on file | Address on file | | | | | | | |
| 13660702 | Name on file | Address on file | | | | | | | |
| 13154330 | Name on file | Address on file | | | | | | | |
| 13505695 | Name on file | Address on file | | | | | | | |
| 13962429 | Name on file | Address on file | | | | | | | |
| 15389672 | Name on file | Address on file | | | | | | | |
| 15381059 | Name on file | Address on file | | | | | | | |
| 22415273 | Name on file | Address on file | | | | | | | |
| 13892607 | Name on file | Address on file | | | | | | | |
| 13338611 | Name on file | Address on file | | | | | | | |
| 13290211 | Name on file | Address on file | | | | | | | |
| 14606231 | Name on file | Address on file | | | | | | | |
| 13631109 | Name on file | Address on file | | | | | | | |
| 13631109 | Name on file | Address on file | | | | | | | |
| 13871748 | Name on file | Address on file | | | | | | | |
| 13798933 | Name on file | Address on file | | | | | | | |
| 14621032 | Name on file | Address on file | | | | | | | |
| 14584632 | Name on file | Address on file | | | | | | | |
| 14158515 | Name on file | Address on file | | | | | | | |
| 14618380 | Name on file | Address on file | | | | | | | |
| 14618380 | Name on file | Address on file | | | | | | | |
| 13700555 | Name on file | Address on file | | | | | | | |
| 14641828 | Name on file | Address on file | | | | | | | |
| 14044763 | Name on file | Address on file | | | | | | | |
| 14060424 | Name on file | Address on file | | | | | | | |
| 14368654 | Name on file | Address on file | | | | | | | |
| 13989483 | Name on file | Address on file | | | | | | | |
| 14607269 | Name on file | Address on file | | | | | | | |
| 14162958 | Name on file | Address on file | | | | | | | |
| 14269613 | Name on file | Address on file | | | | | | | |
| 13839415 | Name on file | Address on file | | | | | | | |
| 18977703 | Name on file | Address on file | | | | | | | |
| 14222545 | Name on file | Address on file | | | | | | | |
| 14222545 | Name on file | Address on file | | | | | | | |
| 13420519 | Name on file | Address on file | | | | | | | |
| 13518123 | Name on file | Address on file | | | | | | | |
| 13991234 | Name on file | Address on file | | | | | | | |
| 13932938 | Name on file | Address on file | | | | | | | |
| 13236070 | Name on file | Address on file | | | | | | | |
| 13840730 | Name on file | Address on file | | | | | | | |
| 14297639 | Name on file | Address on file | | | | | | | |
| 14157635 | Name on file | Address on file | | | | | | | |
| 14157635 | Name on file | Address on file | | | | | | | |
| 13681667 | Name on file | Address on file | | | | | | | |
| 13681667 | Name on file | Address on file | | | | | | | |
| 13754226 | Name on file | Address on file | | | | | | | |
| 13754226 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14175359 | Name on file | Address on file | | | | | | | |
| 13404783 | Name on file | Address on file | | | | | | | |
| 14250471 | Name on file | Address on file | | | | | | | |
| 13607044 | Name on file | Address on file | | | | | | | |
| 13963492 | Name on file | Address on file | | | | | | | |
| 13555482 | Name on file | Address on file | | | | | | | |
| 13595423 | Name on file | Address on file | | | | | | | |
| 13906970 | Name on file | Address on file | | | | | | | |
| 13921480 | Name on file | Address on file | | | | | | | |
| 13829121 | Name on file | Address on file | | | | | | | |
| 13604805 | Name on file | Address on file | | | | | | | |
| 14193408 | Name on file | Address on file | | | | | | | |
| 14668998 | Name on file | Address on file | | | | | | | |
| 14668998 | Name on file | Address on file | | | | | | | |
| 13225472 | Name on file | Address on file | | | | | | | |
| 13538220 | Name on file | Address on file | | | | | | | |
| 13761762 | Name on file | Address on file | | | | | | | |
| 13761762 | Name on file | Address on file | | | | | | | |
| 14536608 | Name on file | Address on file | | | | | | | |
| 13631806 | Name on file | Address on file | | | | | | | |
| 13428125 | Name on file | Address on file | | | | | | | |
| 13912592 | Name on file | Address on file | | | | | | | |
| 13985199 | Name on file | Address on file | | | | | | | |
| 13488996 | Name on file | Address on file | | | | | | | |
| 14277231 | Name on file | Address on file | | | | | | | |
| 14277231 | Name on file | Address on file | | | | | | | |
| 13642863 | Name on file | Address on file | | | | | | | |
| 13642863 | Name on file | Address on file | | | | | | | |
| 13420401 | Name on file | Address on file | | | | | | | |
| 13368917 | Name on file | Address on file | | | | | | | |
| 14621253 | Name on file | Address on file | | | | | | | |
| 13249101 | Name on file | Address on file | | | | | | | |
| 14678453 | Name on file | Address on file | | | | | | | |
| 14678453 | Name on file | Address on file | | | | | | | |
| 13962294 | Name on file | Address on file | | | | | | | |
| 13446576 | Name on file | Address on file | | | | | | | |
| 13642743 | Name on file | Address on file | | | | | | | |
| 14285915 | Name on file | Address on file | | | | | | | |
| 14287427 | Name on file | Address on file | | | | | | | |
| 14232340 | Name on file | Address on file | | | | | | | |
| 13457854 | Name on file | Address on file | | | | | | | |
| 13246621 | Name on file | Address on file | | | | | | | |
| 13490117 | Name on file | Address on file | | | | | | | |
| 13982974 | Name on file | Address on file | | | | | | | |
| 13964313 | Name on file | Address on file | | | | | | | |
| 13881850 | Name on file | Address on file | | | | | | | |
| 13881850 | Name on file | Address on file | | | | | | | |
| 15373737 | Name on file | Address on file | | | | | | | |
| 14161871 | Name on file | Address on file | | | | | | | |
| 13621328 | Name on file | Address on file | | | | | | | |
| 13778056 | Name on file | Address on file | | | | | | | |
| 15386140 | Name on file | Address on file | | | | | | | |
| 15386140 | Name on file | Address on file | | | | | | | |
| 14200654 | Name on file | Address on file | | | | | | | |
| 13908899 | Name on file | Address on file | | | | | | | |
| 13615789 | Name on file | Address on file | | | | | | | |
| 13658440 | Name on file | Address on file | | | | | | | |
| 14042884 | Name on file | Address on file | | | | | | | |
| 15390378 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14390339 | Name on file | Address on file | | | | | | | |
| 22409568 | Name on file | Address on file | | | | | | | |
| 14212850 | Name on file | Address on file | | | | | | | |
| 13635412 | Name on file | Address on file | | | | | | | |
| 13416232 | Name on file | Address on file | | | | | | | |
| 13839360 | Name on file | Address on file | | | | | | | |
| 13839360 | Name on file | Address on file | | | | | | | |
| 13710457 | Name on file | Address on file | | | | | | | |
| 13565296 | Name on file | Address on file | | | | | | | |
| 14054886 | Name on file | Address on file | | | | | | | |
| 14588230 | Name on file | Address on file | | | | | | | |
| 13432234 | Name on file | Address on file | | | | | | | |
| 14199673 | Name on file | Address on file | | | | | | | |
| 13181439 | Name on file | Address on file | | | | | | | |
| 14221576 | Name on file | Address on file | | | | | | | |
| 14018741 | Name on file | Address on file | | | | | | | |
| 20632482 | Name on file | Address on file | | | | | | | |
| 14265184 | Name on file | Address on file | | | | | | | |
| 14007762 | Name on file | Address on file | | | | | | | |
| 13387757 | Name on file | Address on file | | | | | | | |
| 13792086 | Name on file | Address on file | | | | | | | |
| 13792086 | Name on file | Address on file | | | | | | | |
| 14290080 | Name on file | Address on file | | | | | | | |
| 14657293 | Name on file | Address on file | | | | | | | |
| 14273893 | Name on file | Address on file | | | | | | | |
| 14273893 | Name on file | Address on file | | | | | | | |
| 14657293 | Name on file | Address on file | | | | | | | |
| 13851047 | Name on file | Address on file | | | | | | | |
| 13847863 | Name on file | Address on file | | | | | | | |
| 14625277 | Name on file | Address on file | | | | | | | |
| 13926270 | Name on file | Address on file | | | | | | | |
| 13513107 | Name on file | Address on file | | | | | | | |
| 13656690 | Name on file | Address on file | | | | | | | |
| 13713643 | Name on file | Address on file | | | | | | | |
| 13621947 | Name on file | Address on file | | | | | | | |
| 13621947 | Name on file | Address on file | | | | | | | |
| 14024160 | Name on file | Address on file | | | | | | | |
| 14279503 | Name on file | Address on file | | | | | | | |
| 13379964 | Name on file | Address on file | | | | | | | |
| 13715504 | Name on file | Address on file | | | | | | | |
| 14164660 | Name on file | Address on file | | | | | | | |
| 13641027 | Name on file | Address on file | | | | | | | |
| 13641027 | Name on file | Address on file | | | | | | | |
| 14478689 | Name on file | Address on file | | | | | | | |
| 13178847 | Name on file | Address on file | | | | | | | |
| 13459858 | Name on file | Address on file | | | | | | | |
| 13858279 | Name on file | Address on file | | | | | | | |
| 13502877 | Name on file | Address on file | | | | | | | |
| 13502877 | Name on file | Address on file | | | | | | | |
| 13280312 | Name on file | Address on file | | | | | | | |
| 13338755 | Name on file | Address on file | | | | | | | |
| 13892618 | Name on file | Address on file | | | | | | | |
| 13184678 | Name on file | Address on file | | | | | | | |
| 13492834 | Name on file | Address on file | | | | | | | |
| 14149818 | Name on file | Address on file | | | | | | | |
| 14149818 | Name on file | Address on file | | | | | | | |
| 13724012 | Name on file | Address on file | | | | | | | |
| 14605171 | Name on file | Address on file | | | | | | | |
| 14187832 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14519886 | Name on file | Address on file | | | | | | | |
| 14667447 | Name on file | Address on file | | | | | | | |
| 14336747 | Name on file | Address on file | | | | | | | |
| 14336747 | Name on file | Address on file | | | | | | | |
| 13944424 | Name on file | Address on file | | | | | | | |
| 18259878 | Name on file | Address on file | | | | | | | |
| 13875874 | Name on file | Address on file | | | | | | | |
| 13875874 | Name on file | Address on file | | | | | | | |
| 14165569 | Name on file | Address on file | | | | | | | |
| 13342829 | Name on file | Address on file | | | | | | | |
| 14211614 | Name on file | Address on file | | | | | | | |
| 13657095 | Name on file | Address on file | | | | | | | |
| 13847662 | Name on file | Address on file | | | | | | | |
| 14104612 | Name on file | Address on file | | | | | | | |
| 15402215 | Name on file | Address on file | | | | | | | |
| 13875790 | Name on file | Address on file | | | | | | | |
| 14069917 | Name on file | Address on file | | | | | | | |
| 14007042 | Name on file | Address on file | | | | | | | |
| 14007042 | Name on file | Address on file | | | | | | | |
| 14626986 | Name on file | Address on file | | | | | | | |
| 13532746 | Name on file | Address on file | | | | | | | |
| 13997052 | Name on file | Address on file | | | | | | | |
| 14030661 | Name on file | Address on file | | | | | | | |
| 13205657 | Name on file | Address on file | | | | | | | |
| 13453890 | Name on file | Address on file | | | | | | | |
| 14266880 | Name on file | Address on file | | | | | | | |
| 14594042 | Name on file | Address on file | | | | | | | |
| 14594042 | Name on file | Address on file | | | | | | | |
| 13505030 | Name on file | Address on file | | | | | | | |
| 13436201 | Name on file | Address on file | | | | | | | |
| 13728442 | Name on file | Address on file | | | | | | | |
| 14153191 | Name on file | Address on file | | | | | | | |
| 13197723 | Name on file | Address on file | | | | | | | |
| 13666526 | Name on file | Address on file | | | | | | | |
| 13825925 | Name on file | Address on file | | | | | | | |
| 13312178 | Name on file | Address on file | | | | | | | |
| 14580998 | Name on file | Address on file | | | | | | | |
| 14580998 | Name on file | Address on file | | | | | | | |
| 13958097 | Name on file | Address on file | | | | | | | |
| 13852418 | Name on file | Address on file | | | | | | | |
| 13824578 | Name on file | Address on file | | | | | | | |
| 13877485 | Name on file | Address on file | | | | | | | |
| 13341031 | Name on file | Address on file | | | | | | | |
| 13586257 | Name on file | Address on file | | | | | | | |
| 13967260 | Name on file | Address on file | | | | | | | |
| 14627571 | Name on file | Address on file | | | | | | | |
| 14254817 | Name on file | Address on file | | | | | | | |
| 13318257 | Name on file | Address on file | | | | | | | |
| 13714966 | Name on file | Address on file | | | | | | | |
| 13600160 | Name on file | Address on file | | | | | | | |
| 13205676 | Name on file | Address on file | | | | | | | |
| 13585675 | Name on file | Address on file | | | | | | | |
| 15371024 | Name on file | Address on file | | | | | | | |
| 13884043 | Name on file | Address on file | | | | | | | |
| 13613426 | Name on file | Address on file | | | | | | | |
| 13613426 | Name on file | Address on file | | | | | | | |
| 13834314 | Name on file | Address on file | | | | | | | |
| 13190700 | Name on file | Address on file | | | | | | | |
| 13950113 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13746363 | Name on file | Address on file | | | | | | | |
| 13641463 | Name on file | Address on file | | | | | | | |
| 14115595 | Name on file | Address on file | | | | | | | |
| 13550764 | Name on file | Address on file | | | | | | | |
| 13839194 | Name on file | Address on file | | | | | | | |
| 14603358 | Name on file | Address on file | | | | | | | |
| 14603358 | Name on file | Address on file | | | | | | | |
| 13280446 | Name on file | Address on file | | | | | | | |
| 13165949 | Name on file | Address on file | | | | | | | |
| 14363287 | Name on file | Address on file | | | | | | | |
| 14363287 | Name on file | Address on file | | | | | | | |
| 13634316 | Name on file | Address on file | | | | | | | |
| 14038645 | Name on file | Address on file | | | | | | | |
| 13476239 | Name on file | Address on file | | | | | | | |
| 13476239 | Name on file | Address on file | | | | | | | |
| 14020318 | Name on file | Address on file | | | | | | | |
| 13539375 | Name on file | Address on file | | | | | | | |
| 13906605 | Name on file | Address on file | | | | | | | |
| 13477344 | Name on file | Address on file | | | | | | | |
| 13761749 | Name on file | Address on file | | | | | | | |
| 13761749 | Name on file | Address on file | | | | | | | |
| 13904792 | Name on file | Address on file | | | | | | | |
| 13904792 | Name on file | Address on file | | | | | | | |
| 13650306 | Name on file | Address on file | | | | | | | |
| 13442865 | Name on file | Address on file | | | | | | | |
| 13343213 | Name on file | Address on file | | | | | | | |
| 13396961 | Name on file | Address on file | | | | | | | |
| 13396961 | Name on file | Address on file | | | | | | | |
| 14179051 | Name on file | Address on file | | | | | | | |
| 15372140 | Name on file | Address on file | | | | | | | |
| 13971720 | Name on file | Address on file | | | | | | | |
| 13357292 | Name on file | Address on file | | | | | | | |
| 14213053 | Name on file | Address on file | | | | | | | |
| 14281854 | Name on file | Address on file | | | | | | | |
| 13945183 | Name on file | Address on file | | | | | | | |
| 13702700 | Name on file | Address on file | | | | | | | |
| 13728117 | Name on file | Address on file | | | | | | | |
| 14102873 | Name on file | Address on file | | | | | | | |
| 14264798 | Name on file | Address on file | | | | | | | |
| 13633549 | Name on file | Address on file | | | | | | | |
| 13750801 | Name on file | Address on file | | | | | | | |
| 13750801 | Name on file | Address on file | | | | | | | |
| 13733055 | Name on file | Address on file | | | | | | | |
| 13374911 | Name on file | Address on file | | | | | | | |
| 14175113 | Name on file | Address on file | | | | | | | |
| 14257520 | Name on file | Address on file | | | | | | | |
| 13187667 | Name on file | Address on file | | | | | | | |
| 14013324 | Name on file | Address on file | | | | | | | |
| 13259887 | Name on file | Address on file | | | | | | | |
| 13287226 | Name on file | Address on file | | | | | | | |
| 13287226 | Name on file | Address on file | | | | | | | |
| 13847130 | Name on file | Address on file | | | | | | | |
| 15368543 | Name on file | Address on file | | | | | | | |
| 13690553 | Name on file | Address on file | | | | | | | |
| 15371884 | Name on file | Address on file | | | | | | | |
| 14539558 | Name on file | Address on file | | | | | | | |
| 14580478 | Name on file | Address on file | | | | | | | |
| 13181465 | Name on file | Address on file | | | | | | | |
| 14049322 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13922292 | Name on file | Address on file | | | | | | | |
| 13170373 | Name on file | Address on file | | | | | | | |
| 14488983 | Name on file | Address on file | | | | | | | |
| 14488983 | Name on file | Address on file | | | | | | | |
| 13532894 | Name on file | Address on file | | | | | | | |
| 14659972 | Name on file | Address on file | | | | | | | |
| 14659972 | Name on file | Address on file | | | | | | | |
| 13438961 | Name on file | Address on file | | | | | | | |
| 13913295 | Name on file | Address on file | | | | | | | |
| 14627464 | Name on file | Address on file | | | | | | | |
| 14627464 | Name on file | Address on file | | | | | | | |
| 13235601 | Name on file | Address on file | | | | | | | |
| 14151195 | Name on file | Address on file | | | | | | | |
| 13479065 | Name on file | Address on file | | | | | | | |
| 13520070 | Name on file | Address on file | | | | | | | |
| 14086984 | Name on file | Address on file | | | | | | | |
| 13953754 | Name on file | Address on file | | | | | | | |
| 13388352 | Name on file | Address on file | | | | | | | |
| 13609043 | Name on file | Address on file | | | | | | | |
| 13609043 | Name on file | Address on file | | | | | | | |
| 13521189 | Name on file | Address on file | | | | | | | |
| 13569649 | Name on file | Address on file | | | | | | | |
| 13688216 | Name on file | Address on file | | | | | | | |
| 14021764 | Name on file | Address on file | | | | | | | |
| 14123556 | Name on file | Address on file | | | | | | | |
| 13927615 | Name on file | Address on file | | | | | | | |
| 13442186 | Name on file | Address on file | | | | | | | |
| 13696523 | Name on file | Address on file | | | | | | | |
| 13622097 | Name on file | Address on file | | | | | | | |
| 14596479 | Name on file | Address on file | | | | | | | |
| 13889090 | Name on file | Address on file | | | | | | | |
| 13862014 | Name on file | Address on file | | | | | | | |
| 13786986 | Name on file | Address on file | | | | | | | |
| 13962968 | Name on file | Address on file | | | | | | | |
| 13298299 | Name on file | Address on file | | | | | | | |
| 13293577 | Name on file | Address on file | | | | | | | |
| 14225218 | Name on file | Address on file | | | | | | | |
| 14225218 | Name on file | Address on file | | | | | | | |
| 14580390 | Name on file | Address on file | | | | | | | |
| 13745774 | Name on file | Address on file | | | | | | | |
| 14149393 | Name on file | Address on file | | | | | | | |
| 14546203 | Name on file | Address on file | | | | | | | |
| 13249062 | Name on file | Address on file | | | | | | | |
| 14316656 | Name on file | Address on file | | | | | | | |
| 14316656 | Name on file | Address on file | | | | | | | |
| 13537370 | Name on file | Address on file | | | | | | | |
| 13753092 | Name on file | Address on file | | | | | | | |
| 14135262 | Name on file | Address on file | | | | | | | |
| 14364608 | Name on file | Address on file | | | | | | | |
| 13836810 | Name on file | Address on file | | | | | | | |
| 13615342 | Name on file | Address on file | | | | | | | |
| 14467410 | Name on file | Address on file | | | | | | | |
| 14128411 | Name on file | Address on file | | | | | | | |
| 14452648 | Name on file | Address on file | | | | | | | |
| 13990155 | Name on file | Address on file | | | | | | | |
| 13958617 | Name on file | Address on file | | | | | | | |
| 14096885 | Name on file | Address on file | | | | | | | |
| 13466167 | Name on file | Address on file | | | | | | | |
| 14125747 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14471795 | Name on file | Address on file | | | | | | | |
| 14002394 | Name on file | Address on file | | | | | | | |
| 13202099 | Name on file | Address on file | | | | | | | |
| 13202099 | Name on file | Address on file | | | | | | | |
| 13864751 | Name on file | Address on file | | | | | | | |
| 13810279 | Name on file | Address on file | | | | | | | |
| 13810279 | Name on file | Address on file | | | | | | | |
| 22120720 | Name on file | Address on file | | | | | | | |
| 22120720 | Name on file | Address on file | | | | | | | |
| 14093483 | Name on file | Address on file | | | | | | | |
| 14463987 | Name on file | Address on file | | | | | | | |
| 18238327 | Name on file | Address on file | | | | | | | |
| 15396569 | Name on file | Address on file | | | | | | | |
| 14240795 | Name on file | Address on file | | | | | | | |
| 13610117 | Name on file | Address on file | | | | | | | |
| 14604411 | Name on file | Address on file | | | | | | | |
| 15385203 | Name on file | Address on file | | | | | | | |
| 13869211 | Name on file | Address on file | | | | | | | |
| 13869211 | Name on file | Address on file | | | | | | | |
| 13517166 | Name on file | Address on file | | | | | | | |
| 14288854 | Name on file | Address on file | | | | | | | |
| 13470395 | Name on file | Address on file | | | | | | | |
| 14123447 | Name on file | Address on file | | | | | | | |
| 14123447 | Name on file | Address on file | | | | | | | |
| 14195492 | Name on file | Address on file | | | | | | | |
| 13789135 | Name on file | Address on file | | | | | | | |
| 13979853 | Name on file | Address on file | | | | | | | |
| 13406413 | Name on file | Address on file | | | | | | | |
| 14144688 | Name on file | Address on file | | | | | | | |
| 14208518 | Name on file | Address on file | | | | | | | |
| 13523618 | Name on file | Address on file | | | | | | | |
| 14070176 | Name on file | Address on file | | | | | | | |
| 13817351 | Name on file | Address on file | | | | | | | |
| 14090158 | Name on file | Address on file | | | | | | | |
| 14090158 | Name on file | Address on file | | | | | | | |
| 19021459 | Name on file | Address on file | | | | | | | |
| 13780833 | Name on file | Address on file | | | | | | | |
| 13288861 | Name on file | Address on file | | | | | | | |
| 13279713 | Name on file | Address on file | | | | | | | |
| 13279713 | Name on file | Address on file | | | | | | | |
| 13334877 | Name on file | Address on file | | | | | | | |
| 13889813 | Name on file | Address on file | | | | | | | |
| 13266167 | Name on file | Address on file | | | | | | | |
| 13454779 | Name on file | Address on file | | | | | | | |
| 14017353 | Name on file | Address on file | | | | | | | |
| 14017353 | Name on file | Address on file | | | | | | | |
| 14071076 | Name on file | Address on file | | | | | | | |
| 13536994 | Name on file | Address on file | | | | | | | |
| 13239326 | Name on file | Address on file | | | | | | | |
| 13239326 | Name on file | Address on file | | | | | | | |
| 14014671 | Name on file | Address on file | | | | | | | |
| 13304942 | Name on file | Address on file | | | | | | | |
| 14014671 | Name on file | Address on file | | | | | | | |
| 14646347 | Name on file | Address on file | | | | | | | |
| 13328601 | Name on file | Address on file | | | | | | | |
| 14003104 | Name on file | Address on file | | | | | | | |
| 13623777 | Name on file | Address on file | | | | | | | |
| 14445903 | Name on file | Address on file | | | | | | | |
| 22163463 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13271680 | Name on file | Address on file | | | | | | | |
| 13182745 | Name on file | Address on file | | | | | | | |
| 13409637 | Name on file | Address on file | | | | | | | |
| 13631048 | Name on file | Address on file | | | | | | | |
| 14491575 | Name on file | Address on file | | | | | | | |
| 13363806 | Name on file | Address on file | | | | | | | |
| 14042632 | Name on file | Address on file | | | | | | | |
| 14587164 | Name on file | Address on file | | | | | | | |
| 13176863 | Name on file | Address on file | | | | | | | |
| 13176863 | Name on file | Address on file | | | | | | | |
| 13437241 | Name on file | Address on file | | | | | | | |
| 14268738 | Name on file | Address on file | | | | | | | |
| 14180931 | Name on file | Address on file | | | | | | | |
| 13330079 | Name on file | Address on file | | | | | | | |
| 13478456 | Name on file | Address on file | | | | | | | |
| 13478456 | Name on file | Address on file | | | | | | | |
| 14627946 | Name on file | Address on file | | | | | | | |
| 14052399 | Name on file | Address on file | | | | | | | |
| 18979998 | Name on file | Address on file | | | | | | | |
| 18304929 | Name on file | Address on file | | | | | | | |
| 14219462 | Name on file | Address on file | | | | | | | |
| 13557731 | Name on file | Address on file | | | | | | | |
| 14287527 | Name on file | Address on file | | | | | | | |
| 13584624 | Name on file | Address on file | | | | | | | |
| 13709053 | Name on file | Address on file | | | | | | | |
| 13532729 | Name on file | Address on file | | | | | | | |
| 13204943 | Name on file | Address on file | | | | | | | |
| 13900314 | Name on file | Address on file | | | | | | | |
| 13742867 | Name on file | Address on file | | | | | | | |
| 13742867 | Name on file | Address on file | | | | | | | |
| 14648110 | Name on file | Address on file | | | | | | | |
| 13855694 | Name on file | Address on file | | | | | | | |
| 14218908 | Name on file | Address on file | | | | | | | |
| 14659289 | Name on file | Address on file | | | | | | | |
| 14495194 | Name on file | Address on file | | | | | | | |
| 14092126 | Name on file | Address on file | | | | | | | |
| 15365958 | Name on file | Address on file | | | | | | | |
| 15365958 | Name on file | Address on file | | | | | | | |
| 14493266 | Name on file | Address on file | | | | | | | |
| 14549157 | Name on file | Address on file | | | | | | | |
| 13775609 | Name on file | Address on file | | | | | | | |
| 13553329 | Name on file | Address on file | | | | | | | |
| 13482601 | Name on file | Address on file | | | | | | | |
| 13623827 | Name on file | Address on file | | | | | | | |
| 14262625 | Name on file | Address on file | | | | | | | |
| 14644938 | Name on file | Address on file | | | | | | | |
| 14644938 | Name on file | Address on file | | | | | | | |
| 14619586 | Name on file | Address on file | | | | | | | |
| 14619586 | Name on file | Address on file | | | | | | | |
| 14529914 | Name on file | Address on file | | | | | | | |
| 15391677 | Name on file | Address on file | | | | | | | |
| 13893260 | Name on file | Address on file | | | | | | | |
| 14286760 | Name on file | Address on file | | | | | | | |
| 14286760 | Name on file | Address on file | | | | | | | |
| 13582854 | Name on file | Address on file | | | | | | | |
| 13788196 | Name on file | Address on file | | | | | | | |
| 13788196 | Name on file | Address on file | | | | | | | |
| 13789972 | Name on file | Address on file | | | | | | | |
| 13895126 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13938526 | Name on file | Address on file | | | | | | | |
| 13894290 | Name on file | Address on file | | | | | | | |
| 13430305 | Name on file | Address on file | | | | | | | |
| 13640504 | Name on file | Address on file | | | | | | | |
| 13301830 | Name on file | Address on file | | | | | | | |
| 13616227 | Name on file | Address on file | | | | | | | |
| 13937179 | Name on file | Address on file | | | | | | | |
| 13568900 | Name on file | Address on file | | | | | | | |
| 13785436 | Name on file | Address on file | | | | | | | |
| 13785436 | Name on file | Address on file | | | | | | | |
| 13413760 | Name on file | Address on file | | | | | | | |
| 14629431 | Name on file | Address on file | | | | | | | |
| 14063957 | Name on file | Address on file | | | | | | | |
| 14282355 | Name on file | Address on file | | | | | | | |
| 13203204 | Name on file | Address on file | | | | | | | |
| 13832879 | Name on file | Address on file | | | | | | | |
| 13832879 | Name on file | Address on file | | | | | | | |
| 14057440 | Name on file | Address on file | | | | | | | |
| 13473820 | Name on file | Address on file | | | | | | | |
| 14536255 | Name on file | Address on file | | | | | | | |
| 14476654 | Name on file | Address on file | | | | | | | |
| 13484113 | Name on file | Address on file | | | | | | | |
| 14050173 | Name on file | Address on file | | | | | | | |
| 13793403 | Name on file | Address on file | | | | | | | |
| 13489344 | Name on file | Address on file | | | | | | | |
| 13998584 | Name on file | Address on file | | | | | | | |
| 13876582 | Name on file | Address on file | | | | | | | |
| 13987239 | Name on file | Address on file | | | | | | | |
| 14653728 | Name on file | Address on file | | | | | | | |
| 13554628 | Name on file | Address on file | | | | | | | |
| 14020246 | Name on file | Address on file | | | | | | | |
| 13928010 | Name on file | Address on file | | | | | | | |
| 14282330 | Name on file | Address on file | | | | | | | |
| 13943826 | Name on file | Address on file | | | | | | | |
| 13180963 | Name on file | Address on file | | | | | | | |
| 13304281 | Name on file | Address on file | | | | | | | |
| 18282606 | Name on file | Address on file | | | | | | | |
| 18282606 | Name on file | Address on file | | | | | | | |
| 13888234 | Name on file | Address on file | | | | | | | |
| 13198907 | Name on file | Address on file | | | | | | | |
| 13859934 | Name on file | Address on file | | | | | | | |
| 13921715 | Name on file | Address on file | | | | | | | |
| 13249468 | Name on file | Address on file | | | | | | | |
| 14428293 | Name on file | Address on file | | | | | | | |
| 14428293 | Name on file | Address on file | | | | | | | |
| 13910542 | Name on file | Address on file | | | | | | | |
| 13959298 | Name on file | Address on file | | | | | | | |
| 13515804 | Name on file | Address on file | | | | | | | |
| 13515804 | Name on file | Address on file | | | | | | | |
| 14175917 | Name on file | Address on file | | | | | | | |
| 14663612 | Name on file | Address on file | | | | | | | |
| 14074795 | Name on file | Address on file | | | | | | | |
| 14074795 | Name on file | Address on file | | | | | | | |
| 13421947 | Name on file | Address on file | | | | | | | |
| 13468101 | Name on file | Address on file | | | | | | | |
| 13483200 | Name on file | Address on file | | | | | | | |
| 13569796 | Name on file | Address on file | | | | | | | |
| 13646089 | Name on file | Address on file | | | | | | | |
| 13266080 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13990396 | Name on file | Address on file | | | | | | | |
| 14657191 | Name on file | Address on file | | | | | | | |
| 13910248 | Name on file | Address on file | | | | | | | |
| 14260255 | Name on file | Address on file | | | | | | | |
| 13179422 | Name on file | Address on file | | | | | | | |
| 13513391 | Name on file | Address on file | | | | | | | |
| 13176387 | Name on file | Address on file | | | | | | | |
| 13176387 | Name on file | Address on file | | | | | | | |
| 13361123 | Name on file | Address on file | | | | | | | |
| 13390964 | Name on file | Address on file | | | | | | | |
| 13904915 | Name on file | Address on file | | | | | | | |
| 13631899 | Name on file | Address on file | | | | | | | |
| 13734743 | Name on file | Address on file | | | | | | | |
| 13187354 | Name on file | Address on file | | | | | | | |
| 13352357 | Name on file | Address on file | | | | | | | |
| 14211024 | Name on file | Address on file | | | | | | | |
| 14018830 | Name on file | Address on file | | | | | | | |
| 14140191 | Name on file | Address on file | | | | | | | |
| 13730476 | Name on file | Address on file | | | | | | | |
| 14009664 | Name on file | Address on file | | | | | | | |
| 14165542 | Name on file | Address on file | | | | | | | |
| 14672033 | Name on file | Address on file | | | | | | | |
| 13620846 | Name on file | Address on file | | | | | | | |
| 13620846 | Name on file | Address on file | | | | | | | |
| 14596505 | Name on file | Address on file | | | | | | | |
| 14666321 | Name on file | Address on file | | | | | | | |
| 13979855 | Name on file | Address on file | | | | | | | |
| 13267274 | Name on file | Address on file | | | | | | | |
| 13559848 | Name on file | Address on file | | | | | | | |
| 14246532 | Name on file | Address on file | | | | | | | |
| 18965583 | Name on file | Address on file | | | | | | | |
| 18965583 | Name on file | Address on file | | | | | | | |
| 13648023 | Name on file | Address on file | | | | | | | |
| 14180047 | Name on file | Address on file | | | | | | | |
| 13719139 | Name on file | Address on file | | | | | | | |
| 18982933 | Name on file | Address on file | | | | | | | |
| 13819849 | Name on file | Address on file | | | | | | | |
| 13653608 | Name on file | Address on file | | | | | | | |
| 14608710 | Name on file | Address on file | | | | | | | |
| 13407650 | Name on file | Address on file | | | | | | | |
| 14153232 | Name on file | Address on file | | | | | | | |
| 13347196 | Name on file | Address on file | | | | | | | |
| 13347196 | Name on file | Address on file | | | | | | | |
| 22145017 | Name on file | Address on file | | | | | | | |
| 13243259 | Name on file | Address on file | | | | | | | |
| 14130245 | Name on file | Address on file | | | | | | | |
| 14199309 | Name on file | Address on file | | | | | | | |
| 13253384 | Name on file | Address on file | | | | | | | |
| 14081619 | Name on file | Address on file | | | | | | | |
| 14278515 | Name on file | Address on file | | | | | | | |
| 13946592 | Name on file | Address on file | | | | | | | |
| 14122899 | Name on file | Address on file | | | | | | | |
| 13962062 | Name on file | Address on file | | | | | | | |
| 13493666 | Name on file | Address on file | | | | | | | |
| 15391746 | Name on file | Address on file | | | | | | | |
| 13143950 | Name on file | Address on file | | | | | | | |
| 14599433 | Name on file | Address on file | | | | | | | |
| 14620055 | Name on file | Address on file | | | | | | | |
| 14381494 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13344795 | Name on file | Address on file | | | | | | | |
| 13893616 | Name on file | Address on file | | | | | | | |
| 14600587 | Name on file | Address on file | | | | | | | |
| 14172794 | Name on file | Address on file | | | | | | | |
| 14194144 | Name on file | Address on file | | | | | | | |
| 14617635 | Name on file | Address on file | | | | | | | |
| 14592449 | Name on file | Address on file | | | | | | | |
| 14595717 | Name on file | Address on file | | | | | | | |
| 13669349 | Name on file | Address on file | | | | | | | |
| 13669349 | Name on file | Address on file | | | | | | | |
| 13599332 | Name on file | Address on file | | | | | | | |
| 13537964 | Name on file | Address on file | | | | | | | |
| 13381841 | Name on file | Address on file | | | | | | | |
| 13914804 | Name on file | Address on file | | | | | | | |
| 14099520 | Name on file | Address on file | | | | | | | |
| 14086762 | Name on file | Address on file | | | | | | | |
| 13653691 | Name on file | Address on file | | | | | | | |
| 15365168 | Name on file | Address on file | | | | | | | |
| 13789225 | Name on file | Address on file | | | | | | | |
| 14137640 | Name on file | Address on file | | | | | | | |
| 13635962 | Name on file | Address on file | | | | | | | |
| 13635962 | Name on file | Address on file | | | | | | | |
| 13355319 | Name on file | Address on file | | | | | | | |
| 13424945 | Name on file | Address on file | | | | | | | |
| 13424945 | Name on file | Address on file | | | | | | | |
| 14045491 | Name on file | Address on file | | | | | | | |
| 13415748 | Name on file | Address on file | | | | | | | |
| 14117414 | Name on file | Address on file | | | | | | | |
| 13515310 | Name on file | Address on file | | | | | | | |
| 13324190 | Name on file | Address on file | | | | | | | |
| 14086336 | Name on file | Address on file | | | | | | | |
| 13296684 | Name on file | Address on file | | | | | | | |
| 14252244 | Name on file | Address on file | | | | | | | |
| 14599172 | Name on file | Address on file | | | | | | | |
| 14581156 | Name on file | Address on file | | | | | | | |
| 14581156 | Name on file | Address on file | | | | | | | |
| 14349197 | Name on file | Address on file | | | | | | | |
| 13433605 | Name on file | Address on file | | | | | | | |
| 14604808 | Name on file | Address on file | | | | | | | |
| 14032432 | Name on file | Address on file | | | | | | | |
| 13216708 | Name on file | Address on file | | | | | | | |
| 13687380 | Name on file | Address on file | | | | | | | |
| 13687380 | Name on file | Address on file | | | | | | | |
| 14096893 | Name on file | Address on file | | | | | | | |
| 14315119 | Name on file | Address on file | | | | | | | |
| 13365099 | Name on file | Address on file | | | | | | | |
| 13896213 | Name on file | Address on file | | | | | | | |
| 13295476 | Name on file | Address on file | | | | | | | |
| 13295476 | Name on file | Address on file | | | | | | | |
| 13268883 | Name on file | Address on file | | | | | | | |
| 14174600 | Name on file | Address on file | | | | | | | |
| 14443754 | Name on file | Address on file | | | | | | | |
| 13441958 | Name on file | Address on file | | | | | | | |
| 13756653 | Name on file | Address on file | | | | | | | |
| 13954409 | Name on file | Address on file | | | | | | | |
| 14551944 | Name on file | Address on file | | | | | | | |
| 14046611 | Name on file | Address on file | | | | | | | |
| 14415368 | Name on file | Address on file | | | | | | | |
| 13401865 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14002827 | Name on file | Address on file | | | | | | | |
| 13900234 | Name on file | Address on file | | | | | | | |
| 13900234 | Name on file | Address on file | | | | | | | |
| 14289804 | Name on file | Address on file | | | | | | | |
| 14289804 | Name on file | Address on file | | | | | | | |
| 13563616 | Name on file | Address on file | | | | | | | |
| 13546979 | Name on file | Address on file | | | | | | | |
| 13362799 | Name on file | Address on file | | | | | | | |
| 14295642 | Name on file | Address on file | | | | | | | |
| 13442878 | Name on file | Address on file | | | | | | | |
| 14150694 | Name on file | Address on file | | | | | | | |
| 14091734 | Name on file | Address on file | | | | | | | |
| 14025555 | Name on file | Address on file | | | | | | | |
| 14025555 | Name on file | Address on file | | | | | | | |
| 13675081 | Name on file | Address on file | | | | | | | |
| 13555760 | Name on file | Address on file | | | | | | | |
| 13969454 | Name on file | Address on file | | | | | | | |
| 13203207 | Name on file | Address on file | | | | | | | |
| 13203207 | Name on file | Address on file | | | | | | | |
| 14596591 | Name on file | Address on file | | | | | | | |
| 13212580 | Name on file | Address on file | | | | | | | |
| 13212580 | Name on file | Address on file | | | | | | | |
| 14101213 | Name on file | Address on file | | | | | | | |
| 14101213 | Name on file | Address on file | | | | | | | |
| 13795717 | Name on file | Address on file | | | | | | | |
| 14172360 | Name on file | Address on file | | | | | | | |
| 13364029 | Name on file | Address on file | | | | | | | |
| 13546666 | Name on file | Address on file | | | | | | | |
| 14610626 | Name on file | Address on file | | | | | | | |
| 13491734 | Name on file | Address on file | | | | | | | |
| 13749797 | Name on file | Address on file | | | | | | | |
| 13373489 | Name on file | Address on file | | | | | | | |
| 13577189 | Name on file | Address on file | | | | | | | |
| 13577189 | Name on file | Address on file | | | | | | | |
| 13891834 | Name on file | Address on file | | | | | | | |
| 13389448 | Name on file | Address on file | | | | | | | |
| 13443153 | Name on file | Address on file | | | | | | | |
| 14255761 | Name on file | Address on file | | | | | | | |
| 13842755 | Name on file | Address on file | | | | | | | |
| 14010931 | Name on file | Address on file | | | | | | | |
| 14283285 | Name on file | Address on file | | | | | | | |
| 13489103 | Name on file | Address on file | | | | | | | |
| 13593175 | Name on file | Address on file | | | | | | | |
| 13579043 | Name on file | Address on file | | | | | | | |
| 14118574 | Name on file | Address on file | | | | | | | |
| 14066221 | Name on file | Address on file | | | | | | | |
| 13501146 | Name on file | Address on file | | | | | | | |
| 13291611 | Name on file | Address on file | | | | | | | |
| 13291611 | Name on file | Address on file | | | | | | | |
| 14609547 | Name on file | Address on file | | | | | | | |
| 14603362 | Name on file | Address on file | | | | | | | |
| 14603362 | Name on file | Address on file | | | | | | | |
| 14086627 | Name on file | Address on file | | | | | | | |
| 13849398 | Name on file | Address on file | | | | | | | |
| 13397744 | Name on file | Address on file | | | | | | | |
| 13232284 | Name on file | Address on file | | | | | | | |
| 13941015 | Name on file | Address on file | | | | | | | |
| 14110654 | Name on file | Address on file | | | | | | | |
| 13952864 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13895269 | Name on file | Address on file | | | | | | | |
| 14176966 | Name on file | Address on file | | | | | | | |
| 14176966 | Name on file | Address on file | | | | | | | |
| 14275211 | Name on file | Address on file | | | | | | | |
| 14275211 | Name on file | Address on file | | | | | | | |
| 14624315 | Name on file | Address on file | | | | | | | |
| 14624315 | Name on file | Address on file | | | | | | | |
| 13913177 | Name on file | Address on file | | | | | | | |
| 13913177 | Name on file | Address on file | | | | | | | |
| 13181265 | Name on file | Address on file | | | | | | | |
| 13998704 | Name on file | Address on file | | | | | | | |
| 14242325 | Name on file | Address on file | | | | | | | |
| 13408739 | Name on file | Address on file | | | | | | | |
| 13238890 | Name on file | Address on file | | | | | | | |
| 13263924 | Name on file | Address on file | | | | | | | |
| 14157468 | Name on file | Address on file | | | | | | | |
| 14631949 | Name on file | Address on file | | | | | | | |
| 14631949 | Name on file | Address on file | | | | | | | |
| 13795014 | Name on file | Address on file | | | | | | | |
| 14120283 | Name on file | Address on file | | | | | | | |
| 13726407 | Name on file | Address on file | | | | | | | |
| 13992982 | Name on file | Address on file | | | | | | | |
| 13474812 | Name on file | Address on file | | | | | | | |
| 13474812 | Name on file | Address on file | | | | | | | |
| 14134440 | Name on file | Address on file | | | | | | | |
| 14134440 | Name on file | Address on file | | | | | | | |
| 14123182 | Name on file | Address on file | | | | | | | |
| 13269915 | Name on file | Address on file | | | | | | | |
| 13675640 | Name on file | Address on file | | | | | | | |
| 14051010 | Name on file | Address on file | | | | | | | |
| 14114238 | Name on file | Address on file | | | | | | | |
| 14666477 | Name on file | Address on file | | | | | | | |
| 13543088 | Name on file | Address on file | | | | | | | |
| 13543088 | Name on file | Address on file | | | | | | | |
| 14343637 | Name on file | Address on file | | | | | | | |
| 18320250 | Name on file | Address on file | | | | | | | |
| 14420309 | Name on file | Address on file | | | | | | | |
| 14166084 | Name on file | Address on file | | | | | | | |
| 14166084 | Name on file | Address on file | | | | | | | |
| 13931265 | Name on file | Address on file | | | | | | | |
| 14294143 | Name on file | Address on file | | | | | | | |
| 14294143 | Name on file | Address on file | | | | | | | |
| 13413769 | Name on file | Address on file | | | | | | | |
| 13413769 | Name on file | Address on file | | | | | | | |
| 13182696 | Name on file | Address on file | | | | | | | |
| 14587425 | Name on file | Address on file | | | | | | | |
| 14587425 | Name on file | Address on file | | | | | | | |
| 14338706 | Name on file | Address on file | | | | | | | |
| 14192369 | Name on file | Address on file | | | | | | | |
| 13933340 | Name on file | Address on file | | | | | | | |
| 14086272 | Name on file | Address on file | | | | | | | |
| 13174753 | Name on file | Address on file | | | | | | | |
| 13251332 | Name on file | Address on file | | | | | | | |
| 13668345 | Name on file | Address on file | | | | | | | |
| 14450325 | Name on file | Address on file | | | | | | | |
| 13989779 | Name on file | Address on file | | | | | | | |
| 13151200 | Name on file | Address on file | | | | | | | |
| 14508058 | Name on file | Address on file | | | | | | | |
| 13788505 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13752508 | Name on file | Address on file | | | | | | | |
| 13582927 | Name on file | Address on file | | | | | | | |
| 13582927 | Name on file | Address on file | | | | | | | |
| 13968448 | Name on file | Address on file | | | | | | | |
| 14413268 | Name on file | Address on file | | | | | | | |
| 13774545 | Name on file | Address on file | | | | | | | |
| 14632499 | Name on file | Address on file | | | | | | | |
| 13928486 | Name on file | Address on file | | | | | | | |
| 13783071 | Name on file | Address on file | | | | | | | |
| 13631526 | Name on file | Address on file | | | | | | | |
| 14401606 | Name on file | Address on file | | | | | | | |
| 14615260 | Name on file | Address on file | | | | | | | |
| 18980096 | Name on file | Address on file | | | | | | | |
| 13493336 | Name on file | Address on file | | | | | | | |
| 13493336 | Name on file | Address on file | | | | | | | |
| 13412106 | Name on file | Address on file | | | | | | | |
| 13412106 | Name on file | Address on file | | | | | | | |
| 13372435 | Name on file | Address on file | | | | | | | |
| 15377407 | Name on file | Address on file | | | | | | | |
| 14627017 | Name on file | Address on file | | | | | | | |
| 13313466 | Name on file | Address on file | | | | | | | |
| 14528282 | Name on file | Address on file | | | | | | | |
| 14528282 | Name on file | Address on file | | | | | | | |
| 13407282 | Name on file | Address on file | | | | | | | |
| 13407282 | Name on file | Address on file | | | | | | | |
| 13960894 | Name on file | Address on file | | | | | | | |
| 13960894 | Name on file | Address on file | | | | | | | |
| 13612337 | Name on file | Address on file | | | | | | | |
| 13612337 | Name on file | Address on file | | | | | | | |
| 13789096 | Name on file | Address on file | | | | | | | |
| 13491287 | Name on file | Address on file | | | | | | | |
| 13491287 | Name on file | Address on file | | | | | | | |
| 13347189 | Name on file | Address on file | | | | | | | |
| 14437470 | Name on file | Address on file | | | | | | | |
| 13565982 | Name on file | Address on file | | | | | | | |
| 13565982 | Name on file | Address on file | | | | | | | |
| 18269644 | Name on file | Address on file | | | | | | | |
| 13792739 | Name on file | Address on file | | | | | | | |
| 18948746 | Name on file | Address on file | | | | | | | |
| 14017173 | Name on file | Address on file | | | | | | | |
| 14017173 | Name on file | Address on file | | | | | | | |
| 14034953 | Name on file | Address on file | | | | | | | |
| 14034953 | Name on file | Address on file | | | | | | | |
| 13792802 | Name on file | Address on file | | | | | | | |
| 13792802 | Name on file | Address on file | | | | | | | |
| 14660183 | Name on file | Address on file | | | | | | | |
| 13590511 | Name on file | Address on file | | | | | | | |
| 13331772 | Name on file | Address on file | | | | | | | |
| 14025423 | Name on file | Address on file | | | | | | | |
| 13334112 | Name on file | Address on file | | | | | | | |
| 14472402 | Name on file | Address on file | | | | | | | |
| 14379851 | Name on file | Address on file | | | | | | | |
| 13628211 | Name on file | Address on file | | | | | | | |
| 13628211 | Name on file | Address on file | | | | | | | |
| 14534054 | Name on file | Address on file | | | | | | | |
| 13310997 | Name on file | Address on file | | | | | | | |
| 13575671 | Name on file | Address on file | | | | | | | |
| 13575671 | Name on file | Address on file | | | | | | | |
| 14273896 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22208713 | Name on file | Address on file | | | | | | | |
| 14220191 | Name on file | Address on file | | | | | | | |
| 14220191 | Name on file | Address on file | | | | | | | |
| 14654720 | Name on file | Address on file | | | | | | | |
| 14380816 | Name on file | Address on file | | | | | | | |
| 14128010 | Name on file | Address on file | | | | | | | |
| 14477148 | Name on file | Address on file | | | | | | | |
| 13362912 | Name on file | Address on file | | | | | | | |
| 14126239 | Name on file | Address on file | | | | | | | |
| 14126239 | Name on file | Address on file | | | | | | | |
| 14584194 | Name on file | Address on file | | | | | | | |
| 14372258 | Name on file | Address on file | | | | | | | |
| 14486076 | Name on file | Address on file | | | | | | | |
| 13759962 | Name on file | Address on file | | | | | | | |
| 13322208 | Name on file | Address on file | | | | | | | |
| 14192147 | Name on file | Address on file | | | | | | | |
| 13613445 | Name on file | Address on file | | | | | | | |
| 14648588 | Name on file | Address on file | | | | | | | |
| 14646181 | Name on file | Address on file | | | | | | | |
| 14461051 | Name on file | Address on file | | | | | | | |
| 13590738 | Name on file | Address on file | | | | | | | |
| 13590738 | Name on file | Address on file | | | | | | | |
| 14525017 | Name on file | Address on file | | | | | | | |
| 14139159 | Name on file | Address on file | | | | | | | |
| 14332265 | Name on file | Address on file | | | | | | | |
| 13591394 | Name on file | Address on file | | | | | | | |
| 13430806 | Name on file | Address on file | | | | | | | |
| 13550983 | Name on file | Address on file | | | | | | | |
| 13550983 | Name on file | Address on file | | | | | | | |
| 14629846 | Name on file | Address on file | | | | | | | |
| 14629846 | Name on file | Address on file | | | | | | | |
| 14046296 | Name on file | Address on file | | | | | | | |
| 13594321 | Name on file | Address on file | | | | | | | |
| 13945259 | Name on file | Address on file | | | | | | | |
| 13240554 | Name on file | Address on file | | | | | | | |
| 13240554 | Name on file | Address on file | | | | | | | |
| 14415851 | Name on file | Address on file | | | | | | | |
| 13774328 | Name on file | Address on file | | | | | | | |
| 13665651 | Name on file | Address on file | | | | | | | |
| 13665651 | Name on file | Address on file | | | | | | | |
| 13397625 | Name on file | Address on file | | | | | | | |
| 13249066 | Name on file | Address on file | | | | | | | |
| 13249066 | Name on file | Address on file | | | | | | | |
| 13330712 | Name on file | Address on file | | | | | | | |
| 14109802 | Name on file | Address on file | | | | | | | |
| 13745548 | Name on file | Address on file | | | | | | | |
| 13878066 | Name on file | Address on file | | | | | | | |
| 13600470 | Name on file | Address on file | | | | | | | |
| 22211696 | Name on file | Address on file | | | | | | | |
| 13820573 | Name on file | Address on file | | | | | | | |
| 22159635 | Name on file | Address on file | | | | | | | |
| 13850831 | Name on file | Address on file | | | | | | | |
| 15386772 | Name on file | Address on file | | | | | | | |
| 14210439 | Name on file | Address on file | | | | | | | |
| 14210439 | Name on file | Address on file | | | | | | | |
| 13315047 | Name on file | Address on file | | | | | | | |
| 13315047 | Name on file | Address on file | | | | | | | |
| 13819827 | Name on file | Address on file | | | | | | | |
| 14013865 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13431613 | Name on file | Address on file | | | | | | | |
| 14295555 | Name on file | Address on file | | | | | | | |
| 14088158 | Name on file | Address on file | | | | | | | |
| 13285421 | Name on file | Address on file | | | | | | | |
| 13285421 | Name on file | Address on file | | | | | | | |
| 13537887 | Name on file | Address on file | | | | | | | |
| 13439556 | Name on file | Address on file | | | | | | | |
| 13169553 | Name on file | Address on file | | | | | | | |
| 13998037 | Name on file | Address on file | | | | | | | |
| 13727009 | Name on file | Address on file | | | | | | | |
| 13727009 | Name on file | Address on file | | | | | | | |
| 13512319 | Name on file | Address on file | | | | | | | |
| 13775575 | Name on file | Address on file | | | | | | | |
| 13678396 | Name on file | Address on file | | | | | | | |
| 13601488 | Name on file | Address on file | | | | | | | |
| 14491044 | Name on file | Address on file | | | | | | | |
| 13728707 | Name on file | Address on file | | | | | | | |
| 14232710 | Name on file | Address on file | | | | | | | |
| 14073374 | Name on file | Address on file | | | | | | | |
| 14073374 | Name on file | Address on file | | | | | | | |
| 13333980 | Name on file | Address on file | | | | | | | |
| 13333980 | Name on file | Address on file | | | | | | | |
| 13351339 | Name on file | Address on file | | | | | | | |
| 14654875 | Name on file | Address on file | | | | | | | |
| 13467078 | Name on file | Address on file | | | | | | | |
| 13467078 | Name on file | Address on file | | | | | | | |
| 13173885 | Name on file | Address on file | | | | | | | |
| 13793993 | Name on file | Address on file | | | | | | | |
| 13793993 | Name on file | Address on file | | | | | | | |
| 14293900 | Name on file | Address on file | | | | | | | |
| 14293900 | Name on file | Address on file | | | | | | | |
| 14375252 | Name on file | Address on file | | | | | | | |
| 13480654 | Name on file | Address on file | | | | | | | |
| 13887342 | Name on file | Address on file | | | | | | | |
| 13887342 | Name on file | Address on file | | | | | | | |
| 14579801 | Name on file | Address on file | | | | | | | |
| 13682685 | Name on file | Address on file | | | | | | | |
| 13969402 | Name on file | Address on file | | | | | | | |
| 13820816 | Name on file | Address on file | | | | | | | |
| 13272608 | Name on file | Address on file | | | | | | | |
| 13984260 | Name on file | Address on file | | | | | | | |
| 13715357 | Name on file | Address on file | | | | | | | |
| 13716836 | Name on file | Address on file | | | | | | | |
| 13716836 | Name on file | Address on file | | | | | | | |
| 14667467 | Name on file | Address on file | | | | | | | |
| 13594602 | Name on file | Address on file | | | | | | | |
| 13969438 | Name on file | Address on file | | | | | | | |
| 13318478 | Name on file | Address on file | | | | | | | |
| 18272620 | Name on file | Address on file | | | | | | | |
| 14527699 | Name on file | Address on file | | | | | | | |
| 14527699 | Name on file | Address on file | | | | | | | |
| 13257777 | Name on file | Address on file | | | | | | | |
| 14163102 | Name on file | Address on file | | | | | | | |
| 14163102 | Name on file | Address on file | | | | | | | |
| 13495290 | Name on file | Address on file | | | | | | | |
| 13495290 | Name on file | Address on file | | | | | | | |
| 14595036 | Name on file | Address on file | | | | | | | |
| 18285325 | Name on file | Address on file | | | | | | | |
| 14095967 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14095967 | Name on file | Address on file | | | | | | | |
| 13840154 | Name on file | Address on file | | | | | | | |
| 14579620 | Name on file | Address on file | | | | | | | |
| 13825929 | Name on file | Address on file | | | | | | | |
| 14181046 | Name on file | Address on file | | | | | | | |
| 14089492 | Name on file | Address on file | | | | | | | |
| 14089492 | Name on file | Address on file | | | | | | | |
| 14371632 | Name on file | Address on file | | | | | | | |
| 13868324 | Name on file | Address on file | | | | | | | |
| 13608660 | Name on file | Address on file | | | | | | | |
| 13725949 | Name on file | Address on file | | | | | | | |
| 13533345 | Name on file | Address on file | | | | | | | |
| 13427857 | Name on file | Address on file | | | | | | | |
| 13427857 | Name on file | Address on file | | | | | | | |
| 14131718 | Name on file | Address on file | | | | | | | |
| 20816325 | Name on file | Address on file | | | | | | | |
| 13411467 | Name on file | Address on file | | | | | | | |
| 14650138 | Name on file | Address on file | | | | | | | |
| 14650138 | Name on file | Address on file | | | | | | | |
| 15367458 | Name on file | Address on file | | | | | | | |
| 14681648 | Name on file | Address on file | | | | | | | |
| 14319490 | Name on file | Address on file | | | | | | | |
| 13441967 | Name on file | Address on file | | | | | | | |
| 13165795 | Name on file | Address on file | | | | | | | |
| 14641634 | Name on file | Address on file | | | | | | | |
| 14052303 | Name on file | Address on file | | | | | | | |
| 14684277 | Name on file | Address on file | | | | | | | |
| 14268188 | Name on file | Address on file | | | | | | | |
| 14512842 | Name on file | Address on file | | | | | | | |
| 13690264 | Name on file | Address on file | | | | | | | |
| 13690264 | Name on file | Address on file | | | | | | | |
| 13801656 | Name on file | Address on file | | | | | | | |
| 13801656 | Name on file | Address on file | | | | | | | |
| 13443236 | Name on file | Address on file | | | | | | | |
| 14638697 | Name on file | Address on file | | | | | | | |
| 13543115 | Name on file | Address on file | | | | | | | |
| 13543115 | Name on file | Address on file | | | | | | | |
| 13916181 | Name on file | Address on file | | | | | | | |
| 13167290 | Name on file | Address on file | | | | | | | |
| 14614740 | Name on file | Address on file | | | | | | | |
| 13213719 | Name on file | Address on file | | | | | | | |
| 13370154 | Name on file | Address on file | | | | | | | |
| 13729902 | Name on file | Address on file | | | | | | | |
| 13945269 | Name on file | Address on file | | | | | | | |
| 13286054 | Name on file | Address on file | | | | | | | |
| 14014343 | Name on file | Address on file | | | | | | | |
| 13778067 | Name on file | Address on file | | | | | | | |
| 13490323 | Name on file | Address on file | | | | | | | |
| 13826886 | Name on file | Address on file | | | | | | | |
| 14519834 | Name on file | Address on file | | | | | | | |
| 13365820 | Name on file | Address on file | | | | | | | |
| 13928658 | Name on file | Address on file | | | | | | | |
| 13760542 | Name on file | Address on file | | | | | | | |
| 14246231 | Name on file | Address on file | | | | | | | |
| 13422456 | Name on file | Address on file | | | | | | | |
| 14338831 | Name on file | Address on file | | | | | | | |
| 14517168 | Name on file | Address on file | | | | | | | |
| 14547081 | Name on file | Address on file | | | | | | | |
| 14644441 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13138475 | Name on file | Address on file | | | | | | | |
| 13138475 | Name on file | Address on file | | | | | | | |
| 13339534 | Name on file | Address on file | | | | | | | |
| 13764999 | Name on file | Address on file | | | | | | | |
| 13764999 | Name on file | Address on file | | | | | | | |
| 13470023 | Name on file | Address on file | | | | | | | |
| 13590069 | Name on file | Address on file | | | | | | | |
| 13582635 | Name on file | Address on file | | | | | | | |
| 13561849 | Name on file | Address on file | | | | | | | |
| 14651490 | Name on file | Address on file | | | | | | | |
| 14651490 | Name on file | Address on file | | | | | | | |
| 13900791 | Name on file | Address on file | | | | | | | |
| 14598900 | Name on file | Address on file | | | | | | | |
| 13972007 | Name on file | Address on file | | | | | | | |
| 13521214 | Name on file | Address on file | | | | | | | |
| 13720280 | Name on file | Address on file | | | | | | | |
| 13766416 | Name on file | Address on file | | | | | | | |
| 18963170 | Name on file | Address on file | | | | | | | |
| 13647944 | Name on file | Address on file | | | | | | | |
| 13647944 | Name on file | Address on file | | | | | | | |
| 14550158 | Name on file | Address on file | | | | | | | |
| 13923601 | Name on file | Address on file | | | | | | | |
| 14064555 | Name on file | Address on file | | | | | | | |
| 14608579 | Name on file | Address on file | | | | | | | |
| 14608579 | Name on file | Address on file | | | | | | | |
| 14067032 | Name on file | Address on file | | | | | | | |
| 13772586 | Name on file | Address on file | | | | | | | |
| 13543195 | Name on file | Address on file | | | | | | | |
| 13543195 | Name on file | Address on file | | | | | | | |
| 13766843 | Name on file | Address on file | | | | | | | |
| 14628832 | Name on file | Address on file | | | | | | | |
| 14394674 | Name on file | Address on file | | | | | | | |
| 13747180 | Name on file | Address on file | | | | | | | |
| 13704820 | Name on file | Address on file | | | | | | | |
| 13384775 | Name on file | Address on file | | | | | | | |
| 13740186 | Name on file | Address on file | | | | | | | |
| 14203520 | Name on file | Address on file | | | | | | | |
| 13913989 | Name on file | Address on file | | | | | | | |
| 13671776 | Name on file | Address on file | | | | | | | |
| 13671776 | Name on file | Address on file | | | | | | | |
| 14086070 | Name on file | Address on file | | | | | | | |
| 13804709 | Name on file | Address on file | | | | | | | |
| 14667504 | Name on file | Address on file | | | | | | | |
| 14667504 | Name on file | Address on file | | | | | | | |
| 14625838 | Name on file | Address on file | | | | | | | |
| 14100116 | Name on file | Address on file | | | | | | | |
| 13491488 | Name on file | Address on file | | | | | | | |
| 13552174 | Name on file | Address on file | | | | | | | |
| 13394722 | Name on file | Address on file | | | | | | | |
| 13394722 | Name on file | Address on file | | | | | | | |
| 13582145 | Name on file | Address on file | | | | | | | |
| 13281190 | Name on file | Address on file | | | | | | | |
| 13281190 | Name on file | Address on file | | | | | | | |
| 13683041 | Name on file | Address on file | | | | | | | |
| 13988696 | Name on file | Address on file | | | | | | | |
| 14133970 | Name on file | Address on file | | | | | | | |
| 13444566 | Name on file | Address on file | | | | | | | |
| 13286790 | Name on file | Address on file | | | | | | | |
| 13639954 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13967180 | Name on file | Address on file | | | | | | | |
| 13398020 | Name on file | Address on file | | | | | | | |
| 14601871 | Name on file | Address on file | | | | | | | |
| 13251350 | Name on file | Address on file | | | | | | | |
| 13343334 | Name on file | Address on file | | | | | | | |
| 14309565 | Name on file | Address on file | | | | | | | |
| 13180745 | Name on file | Address on file | | | | | | | |
| 13996741 | Name on file | Address on file | | | | | | | |
| 14158084 | Name on file | Address on file | | | | | | | |
| 14158084 | Name on file | Address on file | | | | | | | |
| 19001095 | Name on file | Address on file | | | | | | | |
| 13721880 | Name on file | Address on file | | | | | | | |
| 13294676 | Name on file | Address on file | | | | | | | |
| 14639194 | Name on file | Address on file | | | | | | | |
| 14639194 | Name on file | Address on file | | | | | | | |
| 13708332 | Name on file | Address on file | | | | | | | |
| 13828714 | Name on file | Address on file | | | | | | | |
| 13744332 | Name on file | Address on file | | | | | | | |
| 13744332 | Name on file | Address on file | | | | | | | |
| 14247690 | Name on file | Address on file | | | | | | | |
| 13582958 | Name on file | Address on file | | | | | | | |
| 13474516 | Name on file | Address on file | | | | | | | |
| 14678920 | Name on file | Address on file | | | | | | | |
| 14267131 | Name on file | Address on file | | | | | | | |
| 14165412 | Name on file | Address on file | | | | | | | |
| 14615910 | Name on file | Address on file | | | | | | | |
| 14615910 | Name on file | Address on file | | | | | | | |
| 14653342 | Name on file | Address on file | | | | | | | |
| 13876656 | Name on file | Address on file | | | | | | | |
| 14618361 | Name on file | Address on file | | | | | | | |
| 13365486 | Name on file | Address on file | | | | | | | |
| 13391580 | Name on file | Address on file | | | | | | | |
| 13445036 | Name on file | Address on file | | | | | | | |
| 13324253 | Name on file | Address on file | | | | | | | |
| 13324253 | Name on file | Address on file | | | | | | | |
| 14155241 | Name on file | Address on file | | | | | | | |
| 14603464 | Name on file | Address on file | | | | | | | |
| 13454681 | Name on file | Address on file | | | | | | | |
| 14243728 | Name on file | Address on file | | | | | | | |
| 14036279 | Name on file | Address on file | | | | | | | |
| 14036279 | Name on file | Address on file | | | | | | | |
| 13357492 | Name on file | Address on file | | | | | | | |
| 13357492 | Name on file | Address on file | | | | | | | |
| 13822881 | Name on file | Address on file | | | | | | | |
| 13378836 | Name on file | Address on file | | | | | | | |
| 13689826 | Name on file | Address on file | | | | | | | |
| 14442006 | Name on file | Address on file | | | | | | | |
| 13878252 | Name on file | Address on file | | | | | | | |
| 13878252 | Name on file | Address on file | | | | | | | |
| 13319198 | Name on file | Address on file | | | | | | | |
| 13319198 | Name on file | Address on file | | | | | | | |
| 13501647 | Name on file | Address on file | | | | | | | |
| 13501647 | Name on file | Address on file | | | | | | | |
| 13380096 | Name on file | Address on file | | | | | | | |
| 13380096 | Name on file | Address on file | | | | | | | |
| 13772001 | Name on file | Address on file | | | | | | | |
| 13772001 | Name on file | Address on file | | | | | | | |
| 13216402 | Name on file | Address on file | | | | | | | |
| 13687674 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14057798 | Name on file | Address on file | | | | | | | |
| 13322530 | Name on file | Address on file | | | | | | | |
| 13835753 | Name on file | Address on file | | | | | | | |
| 14674197 | Name on file | Address on file | | | | | | | |
| 14672161 | Name on file | Address on file | | | | | | | |
| 13223850 | Name on file | Address on file | | | | | | | |
| 14028180 | Name on file | Address on file | | | | | | | |
| 14028180 | Name on file | Address on file | | | | | | | |
| 13909105 | Name on file | Address on file | | | | | | | |
| 13909105 | Name on file | Address on file | | | | | | | |
| 13326887 | Name on file | Address on file | | | | | | | |
| 13654686 | Name on file | Address on file | | | | | | | |
| 13654686 | Name on file | Address on file | | | | | | | |
| 13332728 | Name on file | Address on file | | | | | | | |
| 13476884 | Name on file | Address on file | | | | | | | |
| 13482428 | Name on file | Address on file | | | | | | | |
| 14366714 | Name on file | Address on file | | | | | | | |
| 14366714 | Name on file | Address on file | | | | | | | |
| 13739689 | Name on file | Address on file | | | | | | | |
| 14161878 | Name on file | Address on file | | | | | | | |
| 14254574 | Name on file | Address on file | | | | | | | |
| 14663483 | Name on file | Address on file | | | | | | | |
| 13575223 | Name on file | Address on file | | | | | | | |
| 13339176 | Name on file | Address on file | | | | | | | |
| 14283941 | Name on file | Address on file | | | | | | | |
| 13686805 | Name on file | Address on file | | | | | | | |
| 13320397 | Name on file | Address on file | | | | | | | |
| 13962865 | Name on file | Address on file | | | | | | | |
| 13962865 | Name on file | Address on file | | | | | | | |
| 13961989 | Name on file | Address on file | | | | | | | |
| 13961989 | Name on file | Address on file | | | | | | | |
| 13564423 | Name on file | Address on file | | | | | | | |
| 14364754 | Name on file | Address on file | | | | | | | |
| 18962469 | Name on file | Address on file | | | | | | | |
| 18962469 | Name on file | Address on file | | | | | | | |
| 14203496 | Name on file | Address on file | | | | | | | |
| 14676345 | Name on file | Address on file | | | | | | | |
| 14128976 | Name on file | Address on file | | | | | | | |
| 13342689 | Name on file | Address on file | | | | | | | |
| 14642702 | Name on file | Address on file | | | | | | | |
| 14276230 | Name on file | Address on file | | | | | | | |
| 14022030 | Name on file | Address on file | | | | | | | |
| 13581496 | Name on file | Address on file | | | | | | | |
| 13904742 | Name on file | Address on file | | | | | | | |
| 13904742 | Name on file | Address on file | | | | | | | |
| 14270207 | Name on file | Address on file | | | | | | | |
| 14270207 | Name on file | Address on file | | | | | | | |
| 14488944 | Name on file | Address on file | | | | | | | |
| 14200629 | Name on file | Address on file | | | | | | | |
| 13545259 | Name on file | Address on file | | | | | | | |
| 13641922 | Name on file | Address on file | | | | | | | |
| 13641922 | Name on file | Address on file | | | | | | | |
| 13868348 | Name on file | Address on file | | | | | | | |
| 14349115 | Name on file | Address on file | | | | | | | |
| 14075380 | Name on file | Address on file | | | | | | | |
| 14514853 | Name on file | Address on file | | | | | | | |
| 13687183 | Name on file | Address on file | | | | | | | |
| 14058785 | Name on file | Address on file | | | | | | | |
| 14058785 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13503038 | Name on file | Address on file | | | | | | | |
| 14147548 | Name on file | Address on file | | | | | | | |
| 13433252 | Name on file | Address on file | | | | | | | |
| 13433252 | Name on file | Address on file | | | | | | | |
| 14263693 | Name on file | Address on file | | | | | | | |
| 13281083 | Name on file | Address on file | | | | | | | |
| 14668519 | Name on file | Address on file | | | | | | | |
| 14604965 | Name on file | Address on file | | | | | | | |
| 13391986 | Name on file | Address on file | | | | | | | |
| 13391986 | Name on file | Address on file | | | | | | | |
| 14415925 | Name on file | Address on file | | | | | | | |
| 13662938 | Name on file | Address on file | | | | | | | |
| 13662938 | Name on file | Address on file | | | | | | | |
| 18992639 | Name on file | Address on file | | | | | | | |
| 14614830 | Name on file | Address on file | | | | | | | |
| 13427812 | Name on file | Address on file | | | | | | | |
| 14582731 | Name on file | Address on file | | | | | | | |
| 14553732 | Name on file | Address on file | | | | | | | |
| 14618395 | Name on file | Address on file | | | | | | | |
| 14276935 | Name on file | Address on file | | | | | | | |
| 14223603 | Name on file | Address on file | | | | | | | |
| 14212716 | Name on file | Address on file | | | | | | | |
| 13782332 | Name on file | Address on file | | | | | | | |
| 13228974 | Name on file | Address on file | | | | | | | |
| 14652663 | Name on file | Address on file | | | | | | | |
| 14357850 | Name on file | Address on file | | | | | | | |
| 13788754 | Name on file | Address on file | | | | | | | |
| 13517679 | Name on file | Address on file | | | | | | | |
| 13679255 | Name on file | Address on file | | | | | | | |
| 14585965 | Name on file | Address on file | | | | | | | |
| 13703887 | Name on file | Address on file | | | | | | | |
| 14213597 | Name on file | Address on file | | | | | | | |
| 13243434 | Name on file | Address on file | | | | | | | |
| 14206877 | Name on file | Address on file | | | | | | | |
| 13989652 | Name on file | Address on file | | | | | | | |
| 13989652 | Name on file | Address on file | | | | | | | |
| 18963428 | Name on file | Address on file | | | | | | | |
| 14408619 | Name on file | Address on file | | | | | | | |
| 14115291 | Name on file | Address on file | | | | | | | |
| 13401550 | Name on file | Address on file | | | | | | | |
| 13401550 | Name on file | Address on file | | | | | | | |
| 14450042 | Name on file | Address on file | | | | | | | |
| 18946378 | Name on file | Address on file | | | | | | | |
| 13574057 | Name on file | Address on file | | | | | | | |
| 13285503 | Name on file | Address on file | | | | | | | |
| 14308749 | Name on file | Address on file | | | | | | | |
| 14308749 | Name on file | Address on file | | | | | | | |
| 13545332 | Name on file | Address on file | | | | | | | |
| 13396519 | Name on file | Address on file | | | | | | | |
| 18317659 | Name on file | Address on file | | | | | | | |
| 13172105 | Name on file | Address on file | | | | | | | |
| 13656601 | Name on file | Address on file | | | | | | | |
| 13656601 | Name on file | Address on file | | | | | | | |
| 13261484 | Name on file | Address on file | | | | | | | |
| 13409652 | Name on file | Address on file | | | | | | | |
| 13623704 | Name on file | Address on file | | | | | | | |
| 14026393 | Name on file | Address on file | | | | | | | |
| 13801640 | Name on file | Address on file | | | | | | | |
| 14552775 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14552775 | Name on file | Address on file | | | | | | | |
| 13754230 | Name on file | Address on file | | | | | | | |
| 14630919 | Name on file | Address on file | | | | | | | |
| 14630919 | Name on file | Address on file | | | | | | | |
| 14264294 | Name on file | Address on file | | | | | | | |
| 13602771 | Name on file | Address on file | | | | | | | |
| 13602771 | Name on file | Address on file | | | | | | | |
| 14136892 | Name on file | Address on file | | | | | | | |
| 14136892 | Name on file | Address on file | | | | | | | |
| 13687710 | Name on file | Address on file | | | | | | | |
| 13412217 | Name on file | Address on file | | | | | | | |
| 14646952 | Name on file | Address on file | | | | | | | |
| 14646952 | Name on file | Address on file | | | | | | | |
| 14130964 | Name on file | Address on file | | | | | | | |
| 13940880 | Name on file | Address on file | | | | | | | |
| 14585417 | Name on file | Address on file | | | | | | | |
| 14647749 | Name on file | Address on file | | | | | | | |
| 14647749 | Name on file | Address on file | | | | | | | |
| 13503490 | Name on file | Address on file | | | | | | | |
| 13152081 | Name on file | Address on file | | | | | | | |
| 13152081 | Name on file | Address on file | | | | | | | |
| 13552235 | Name on file | Address on file | | | | | | | |
| 13552235 | Name on file | Address on file | | | | | | | |
| 14496300 | Name on file | Address on file | | | | | | | |
| 14673663 | Name on file | Address on file | | | | | | | |
| 13979496 | Name on file | Address on file | | | | | | | |
| 14056881 | Name on file | Address on file | | | | | | | |
| 13253524 | Name on file | Address on file | | | | | | | |
| 14115315 | Name on file | Address on file | | | | | | | |
| 14115315 | Name on file | Address on file | | | | | | | |
| 18968625 | Name on file | Address on file | | | | | | | |
| 14143930 | Name on file | Address on file | | | | | | | |
| 13704612 | Name on file | Address on file | | | | | | | |
| 13296874 | Name on file | Address on file | | | | | | | |
| 13296874 | Name on file | Address on file | | | | | | | |
| 13880287 | Name on file | Address on file | | | | | | | |
| 13833564 | Name on file | Address on file | | | | | | | |
| 13535207 | Name on file | Address on file | | | | | | | |
| 13474686 | Name on file | Address on file | | | | | | | |
| 14622870 | Name on file | Address on file | | | | | | | |
| 18278939 | Name on file | Address on file | | | | | | | |
| 18278939 | Name on file | Address on file | | | | | | | |
| 13339395 | Name on file | Address on file | | | | | | | |
| 13239786 | Name on file | Address on file | | | | | | | |
| 14656631 | Name on file | Address on file | | | | | | | |
| 13743894 | Name on file | Address on file | | | | | | | |
| 13389496 | Name on file | Address on file | | | | | | | |
| 13389496 | Name on file | Address on file | | | | | | | |
| 14585183 | Name on file | Address on file | | | | | | | |
| 13256827 | Name on file | Address on file | | | | | | | |
| 14328510 | Name on file | Address on file | | | | | | | |
| 14099268 | Name on file | Address on file | | | | | | | |
| 13812724 | Name on file | Address on file | | | | | | | |
| 13812724 | Name on file | Address on file | | | | | | | |
| 13840148 | Name on file | Address on file | | | | | | | |
| 13840148 | Name on file | Address on file | | | | | | | |
| 14025319 | Name on file | Address on file | | | | | | | |
| 13538841 | Name on file | Address on file | | | | | | | |
| 18982462 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18982462 | Name on file | Address on file | | | | | | | |
| 14643134 | Name on file | Address on file | | | | | | | |
| 13264685 | Name on file | Address on file | | | | | | | |
| 14585558 | Name on file | Address on file | | | | | | | |
| 13409550 | Name on file | Address on file | | | | | | | |
| 13409550 | Name on file | Address on file | | | | | | | |
| 13399812 | Name on file | Address on file | | | | | | | |
| 13399812 | Name on file | Address on file | | | | | | | |
| 13325857 | Name on file | Address on file | | | | | | | |
| 14528281 | Name on file | Address on file | | | | | | | |
| 13661121 | Name on file | Address on file | | | | | | | |
| 14375612 | Name on file | Address on file | | | | | | | |
| 14656876 | Name on file | Address on file | | | | | | | |
| 13281133 | Name on file | Address on file | | | | | | | |
| 13422614 | Name on file | Address on file | | | | | | | |
| 13762102 | Name on file | Address on file | | | | | | | |
| 13762102 | Name on file | Address on file | | | | | | | |
| 13531737 | Name on file | Address on file | | | | | | | |
| 13531737 | Name on file | Address on file | | | | | | | |
| 13668025 | Name on file | Address on file | | | | | | | |
| 13856775 | Name on file | Address on file | | | | | | | |
| 14219437 | Name on file | Address on file | | | | | | | |
| 14219437 | Name on file | Address on file | | | | | | | |
| 14663699 | Name on file | Address on file | | | | | | | |
| 13338807 | Name on file | Address on file | | | | | | | |
| 14634239 | Name on file | Address on file | | | | | | | |
| 14057688 | Name on file | Address on file | | | | | | | |
| 15411286 | Name on file | Address on file | | | | | | | |
| 18255190 | Name on file | Address on file | | | | | | | |
| 13555547 | Name on file | Address on file | | | | | | | |
| 14470369 | Name on file | Address on file | | | | | | | |
| 13151788 | Name on file | Address on file | | | | | | | |
| 14064275 | Name on file | Address on file | | | | | | | |
| 14064275 | Name on file | Address on file | | | | | | | |
| 13373495 | Name on file | Address on file | | | | | | | |
| 13549257 | Name on file | Address on file | | | | | | | |
| 14285512 | Name on file | Address on file | | | | | | | |
| 14285512 | Name on file | Address on file | | | | | | | |
| 13402780 | Name on file | Address on file | | | | | | | |
| 14229355 | Name on file | Address on file | | | | | | | |
| 14075753 | Name on file | Address on file | | | | | | | |
| 14075753 | Name on file | Address on file | | | | | | | |
| 13286558 | Name on file | Address on file | | | | | | | |
| 13851804 | Name on file | Address on file | | | | | | | |
| 14425180 | Name on file | Address on file | | | | | | | |
| 14206158 | Name on file | Address on file | | | | | | | |
| 14206158 | Name on file | Address on file | | | | | | | |
| 14281761 | Name on file | Address on file | | | | | | | |
| 14663390 | Name on file | Address on file | | | | | | | |
| 14663390 | Name on file | Address on file | | | | | | | |
| 14590211 | Name on file | Address on file | | | | | | | |
| 14680969 | Name on file | Address on file | | | | | | | |
| 13895601 | Name on file | Address on file | | | | | | | |
| 13358548 | Name on file | Address on file | | | | | | | |
| 13358548 | Name on file | Address on file | | | | | | | |
| 14047851 | Name on file | Address on file | | | | | | | |
| 14047851 | Name on file | Address on file | | | | | | | |
| 13636789 | Name on file | Address on file | | | | | | | |
| 14229432 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13749455 | Name on file | Address on file | | | | | | | |
| 14560428 | Name on file | Address on file | | | | | | | |
| 14560428 | Name on file | Address on file | | | | | | | |
| 14233345 | Name on file | Address on file | | | | | | | |
| 14674295 | Name on file | Address on file | | | | | | | |
| 13560267 | Name on file | Address on file | | | | | | | |
| 13560267 | Name on file | Address on file | | | | | | | |
| 13384585 | Name on file | Address on file | | | | | | | |
| 13595462 | Name on file | Address on file | | | | | | | |
| 14225209 | Name on file | Address on file | | | | | | | |
| 13760382 | Name on file | Address on file | | | | | | | |
| 13611918 | Name on file | Address on file | | | | | | | |
| 14483268 | Name on file | Address on file | | | | | | | |
| 14446215 | Name on file | Address on file | | | | | | | |
| 14145642 | Name on file | Address on file | | | | | | | |
| 14607492 | Name on file | Address on file | | | | | | | |
| 14224333 | Name on file | Address on file | | | | | | | |
| 14132352 | Name on file | Address on file | | | | | | | |
| 13818708 | Name on file | Address on file | | | | | | | |
| 13603806 | Name on file | Address on file | | | | | | | |
| 14624311 | Name on file | Address on file | | | | | | | |
| 13820040 | Name on file | Address on file | | | | | | | |
| 14214862 | Name on file | Address on file | | | | | | | |
| 14096166 | Name on file | Address on file | | | | | | | |
| 14096166 | Name on file | Address on file | | | | | | | |
| 13605018 | Name on file | Address on file | | | | | | | |
| 13626050 | Name on file | Address on file | | | | | | | |
| 13883738 | Name on file | Address on file | | | | | | | |
| 13495590 | Name on file | Address on file | | | | | | | |
| 13344147 | Name on file | Address on file | | | | | | | |
| 13172851 | Name on file | Address on file | | | | | | | |
| 13172851 | Name on file | Address on file | | | | | | | |
| 13182788 | Name on file | Address on file | | | | | | | |
| 18272131 | Name on file | Address on file | | | | | | | |
| 15401587 | Name on file | Address on file | | | | | | | |
| 14036674 | Name on file | Address on file | | | | | | | |
| 14647347 | Name on file | Address on file | | | | | | | |
| 13922704 | Name on file | Address on file | | | | | | | |
| 13702701 | Name on file | Address on file | | | | | | | |
| 14159055 | Name on file | Address on file | | | | | | | |
| 13627695 | Name on file | Address on file | | | | | | | |
| 13913023 | Name on file | Address on file | | | | | | | |
| 14526869 | Name on file | Address on file | | | | | | | |
| 14515423 | Name on file | Address on file | | | | | | | |
| 13890548 | Name on file | Address on file | | | | | | | |
| 18251043 | Name on file | Address on file | | | | | | | |
| 13919515 | Name on file | Address on file | | | | | | | |
| 13975275 | Name on file | Address on file | | | | | | | |
| 14436743 | Name on file | Address on file | | | | | | | |
| 13664913 | Name on file | Address on file | | | | | | | |
| 13932201 | Name on file | Address on file | | | | | | | |
| 13336783 | Name on file | Address on file | | | | | | | |
| 13456291 | Name on file | Address on file | | | | | | | |
| 14637375 | Name on file | Address on file | | | | | | | |
| 15380248 | Name on file | Address on file | | | | | | | |
| 13834165 | Name on file | Address on file | | | | | | | |
| 14013928 | Name on file | Address on file | | | | | | | |
| 18998630 | Name on file | Address on file | | | | | | | |
| 14495955 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13142261 | Name on file | Address on file | | | | | | | |
| 14553408 | Name on file | Address on file | | | | | | | |
| 14553408 | Name on file | Address on file | | | | | | | |
| 13359795 | Name on file | Address on file | | | | | | | |
| 13359795 | Name on file | Address on file | | | | | | | |
| 13490320 | Name on file | Address on file | | | | | | | |
| 14603020 | Name on file | Address on file | | | | | | | |
| 13731509 | Name on file | Address on file | | | | | | | |
| 14066179 | Name on file | Address on file | | | | | | | |
| 13614036 | Name on file | Address on file | | | | | | | |
| 13614036 | Name on file | Address on file | | | | | | | |
| 14130403 | Name on file | Address on file | | | | | | | |
| 14615167 | Name on file | Address on file | | | | | | | |
| 13899345 | Name on file | Address on file | | | | | | | |
| 13899345 | Name on file | Address on file | | | | | | | |
| 13260329 | Name on file | Address on file | | | | | | | |
| 14194205 | Name on file | Address on file | | | | | | | |
| 13232371 | Name on file | Address on file | | | | | | | |
| 13232371 | Name on file | Address on file | | | | | | | |
| 13412176 | Name on file | Address on file | | | | | | | |
| 13382623 | Name on file | Address on file | | | | | | | |
| 13261939 | Name on file | Address on file | | | | | | | |
| 14114809 | Name on file | Address on file | | | | | | | |
| 14114809 | Name on file | Address on file | | | | | | | |
| 13824323 | Name on file | Address on file | | | | | | | |
| 13397619 | Name on file | Address on file | | | | | | | |
| 13397619 | Name on file | Address on file | | | | | | | |
| 14647983 | Name on file | Address on file | | | | | | | |
| 13968553 | Name on file | Address on file | | | | | | | |
| 18336453 | Name on file | Address on file | | | | | | | |
| 13341109 | Name on file | Address on file | | | | | | | |
| 14472709 | Name on file | Address on file | | | | | | | |
| 14402374 | Name on file | Address on file | | | | | | | |
| 14317003 | Name on file | Address on file | | | | | | | |
| 14487548 | Name on file | Address on file | | | | | | | |
| 14544637 | Name on file | Address on file | | | | | | | |
| 14197343 | Name on file | Address on file | | | | | | | |
| 14613175 | Name on file | Address on file | | | | | | | |
| 13536974 | Name on file | Address on file | | | | | | | |
| 18938731 | Name on file | Address on file | | | | | | | |
| 13245034 | Name on file | Address on file | | | | | | | |
| 14463791 | Name on file | Address on file | | | | | | | |
| 14601743 | Name on file | Address on file | | | | | | | |
| 14132591 | Name on file | Address on file | | | | | | | |
| 14597735 | Name on file | Address on file | | | | | | | |
| 14597735 | Name on file | Address on file | | | | | | | |
| 13471779 | Name on file | Address on file | | | | | | | |
| 14313618 | Name on file | Address on file | | | | | | | |
| 14313618 | Name on file | Address on file | | | | | | | |
| 14555645 | Name on file | Address on file | | | | | | | |
| 14646204 | Name on file | Address on file | | | | | | | |
| 14587632 | Name on file | Address on file | | | | | | | |
| 13513877 | Name on file | Address on file | | | | | | | |
| 13547254 | Name on file | Address on file | | | | | | | |
| 13547254 | Name on file | Address on file | | | | | | | |
| 14276963 | Name on file | Address on file | | | | | | | |
| 14589130 | Name on file | Address on file | | | | | | | |
| 13589511 | Name on file | Address on file | | | | | | | |
| 13498452 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13498452 | Name on file | Address on file | | | | | | | |
| 14323767 | Name on file | Address on file | | | | | | | |
| 14647781 | Name on file | Address on file | | | | | | | |
| 14464792 | Name on file | Address on file | | | | | | | |
| 13798888 | Name on file | Address on file | | | | | | | |
| 13399767 | Name on file | Address on file | | | | | | | |
| 14488483 | Name on file | Address on file | | | | | | | |
| 14580545 | Name on file | Address on file | | | | | | | |
| 14580545 | Name on file | Address on file | | | | | | | |
| 13853618 | Name on file | Address on file | | | | | | | |
| 14465508 | Name on file | Address on file | | | | | | | |
| 13663349 | Name on file | Address on file | | | | | | | |
| 13728367 | Name on file | Address on file | | | | | | | |
| 13579084 | Name on file | Address on file | | | | | | | |
| 13579084 | Name on file | Address on file | | | | | | | |
| 13335626 | Name on file | Address on file | | | | | | | |
| 13335626 | Name on file | Address on file | | | | | | | |
| 18954053 | Name on file | Address on file | | | | | | | |
| 13584435 | Name on file | Address on file | | | | | | | |
| 14603530 | Name on file | Address on file | | | | | | | |
| 13515940 | Name on file | Address on file | | | | | | | |
| 14220935 | Name on file | Address on file | | | | | | | |
| 14220935 | Name on file | Address on file | | | | | | | |
| 13904707 | Name on file | Address on file | | | | | | | |
| 13904707 | Name on file | Address on file | | | | | | | |
| 14662159 | Name on file | Address on file | | | | | | | |
| 13390192 | Name on file | Address on file | | | | | | | |
| 13862728 | Name on file | Address on file | | | | | | | |
| 13503044 | Name on file | Address on file | | | | | | | |
| 14657570 | Name on file | Address on file | | | | | | | |
| 14657570 | Name on file | Address on file | | | | | | | |
| 13376711 | Name on file | Address on file | | | | | | | |
| 14305288 | Name on file | Address on file | | | | | | | |
| 14630254 | Name on file | Address on file | | | | | | | |
| 14630254 | Name on file | Address on file | | | | | | | |
| 14443779 | Name on file | Address on file | | | | | | | |
| 14585760 | Name on file | Address on file | | | | | | | |
| 14585760 | Name on file | Address on file | | | | | | | |
| 14603396 | Name on file | Address on file | | | | | | | |
| 13913924 | Name on file | Address on file | | | | | | | |
| 14636985 | Name on file | Address on file | | | | | | | |
| 14636985 | Name on file | Address on file | | | | | | | |
| 14071096 | Name on file | Address on file | | | | | | | |
| 14071096 | Name on file | Address on file | | | | | | | |
| 13223791 | Name on file | Address on file | | | | | | | |
| 14592775 | Name on file | Address on file | | | | | | | |
| 14592775 | Name on file | Address on file | | | | | | | |
| 14152822 | Name on file | Address on file | | | | | | | |
| 14243730 | Name on file | Address on file | | | | | | | |
| 18992935 | Name on file | Address on file | | | | | | | |
| 14012849 | Name on file | Address on file | | | | | | | |
| 14594502 | Name on file | Address on file | | | | | | | |
| 14594502 | Name on file | Address on file | | | | | | | |
| 13729022 | Name on file | Address on file | | | | | | | |
| 14621143 | Name on file | Address on file | | | | | | | |
| 13579779 | Name on file | Address on file | | | | | | | |
| 13579779 | Name on file | Address on file | | | | | | | |
| 13207834 | Name on file | Address on file | | | | | | | |
| 13207834 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14483305 | Name on file | Address on file | | | | | | | |
| 14483305 | Name on file | Address on file | | | | | | | |
| 13711191 | Name on file | Address on file | | | | | | | |
| 13676213 | Name on file | Address on file | | | | | | | |
| 13269112 | Name on file | Address on file | | | | | | | |
| 13741845 | Name on file | Address on file | | | | | | | |
| 13741845 | Name on file | Address on file | | | | | | | |
| 14307364 | Name on file | Address on file | | | | | | | |
| 18999447 | Name on file | Address on file | | | | | | | |
| 13498604 | Name on file | Address on file | | | | | | | |
| 13599131 | Name on file | Address on file | | | | | | | |
| 14071099 | Name on file | Address on file | | | | | | | |
| 14071099 | Name on file | Address on file | | | | | | | |
| 14287929 | Name on file | Address on file | | | | | | | |
| 14369520 | Name on file | Address on file | | | | | | | |
| 14420272 | Name on file | Address on file | | | | | | | |
| 14420272 | Name on file | Address on file | | | | | | | |
| 14522696 | Name on file | Address on file | | | | | | | |
| 13784427 | Name on file | Address on file | | | | | | | |
| 14221506 | Name on file | Address on file | | | | | | | |
| 13979521 | Name on file | Address on file | | | | | | | |
| 13979521 | Name on file | Address on file | | | | | | | |
| 13934177 | Name on file | Address on file | | | | | | | |
| 14650573 | Name on file | Address on file | | | | | | | |
| 14678734 | Name on file | Address on file | | | | | | | |
| 13997809 | Name on file | Address on file | | | | | | | |
| 13618953 | Name on file | Address on file | | | | | | | |
| 13740141 | Name on file | Address on file | | | | | | | |
| 13601073 | Name on file | Address on file | | | | | | | |
| 13202934 | Name on file | Address on file | | | | | | | |
| 13202934 | Name on file | Address on file | | | | | | | |
| 14668395 | Name on file | Address on file | | | | | | | |
| 14668395 | Name on file | Address on file | | | | | | | |
| 13840903 | Name on file | Address on file | | | | | | | |
| 14663422 | Name on file | Address on file | | | | | | | |
| 14190281 | Name on file | Address on file | | | | | | | |
| 13837660 | Name on file | Address on file | | | | | | | |
| 13394121 | Name on file | Address on file | | | | | | | |
| 14111045 | Name on file | Address on file | | | | | | | |
| 14111045 | Name on file | Address on file | | | | | | | |
| 14426476 | Name on file | Address on file | | | | | | | |
| 14601618 | Name on file | Address on file | | | | | | | |
| 14560870 | Name on file | Address on file | | | | | | | |
| 14070077 | Name on file | Address on file | | | | | | | |
| 13804141 | Name on file | Address on file | | | | | | | |
| 18333236 | Name on file | Address on file | | | | | | | |
| 18333259 | Name on file | Address on file | | | | | | | |
| 14237148 | Name on file | Address on file | | | | | | | |
| 13755954 | Name on file | Address on file | | | | | | | |
| 14198680 | Name on file | Address on file | | | | | | | |
| 14599696 | Name on file | Address on file | | | | | | | |
| 13306896 | Name on file | Address on file | | | | | | | |
| 13306896 | Name on file | Address on file | | | | | | | |
| 14281818 | Name on file | Address on file | | | | | | | |
| 13565977 | Name on file | Address on file | | | | | | | |
| 13565977 | Name on file | Address on file | | | | | | | |
| 13903587 | Name on file | Address on file | | | | | | | |
| 13158850 | Name on file | Address on file | | | | | | | |
| 13939725 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14514140 | Name on file | Address on file | | | | | | | |
| 14247798 | Name on file | Address on file | | | | | | | |
| 14033911 | Name on file | Address on file | | | | | | | |
| 14033911 | Name on file | Address on file | | | | | | | |
| 14674005 | Name on file | Address on file | | | | | | | |
| 15384593 | Name on file | Address on file | | | | | | | |
| 13622137 | Name on file | Address on file | | | | | | | |
| 13816753 | Name on file | Address on file | | | | | | | |
| 13654169 | Name on file | Address on file | | | | | | | |
| 13790364 | Name on file | Address on file | | | | | | | |
| 13587169 | Name on file | Address on file | | | | | | | |
| 14081956 | Name on file | Address on file | | | | | | | |
| 13292881 | Name on file | Address on file | | | | | | | |
| 13728660 | Name on file | Address on file | | | | | | | |
| 14059199 | Name on file | Address on file | | | | | | | |
| 14059199 | Name on file | Address on file | | | | | | | |
| 14039197 | Name on file | Address on file | | | | | | | |
| 18297531 | Name on file | Address on file | | | | | | | |
| 14166807 | Name on file | Address on file | | | | | | | |
| 14166807 | Name on file | Address on file | | | | | | | |
| 13195528 | Name on file | Address on file | | | | | | | |
| 13195528 | Name on file | Address on file | | | | | | | |
| 14422690 | Name on file | Address on file | | | | | | | |
| 13193785 | Name on file | Address on file | | | | | | | |
| 14386067 | Name on file | Address on file | | | | | | | |
| 13580895 | Name on file | Address on file | | | | | | | |
| 14415434 | Name on file | Address on file | | | | | | | |
| 18317062 | Name on file | Address on file | | | | | | | |
| 13259866 | Name on file | Address on file | | | | | | | |
| 13259866 | Name on file | Address on file | | | | | | | |
| 15361415 | Name on file | Address on file | | | | | | | |
| 18302621 | Name on file | Address on file | | | | | | | |
| 14141189 | Name on file | Address on file | | | | | | | |
| 14646516 | Name on file | Address on file | | | | | | | |
| 14646516 | Name on file | Address on file | | | | | | | |
| 14178650 | Name on file | Address on file | | | | | | | |
| 13578008 | Name on file | Address on file | | | | | | | |
| 13746720 | Name on file | Address on file | | | | | | | |
| 13746720 | Name on file | Address on file | | | | | | | |
| 14184916 | Name on file | Address on file | | | | | | | |
| 13728659 | Name on file | Address on file | | | | | | | |
| 13728659 | Name on file | Address on file | | | | | | | |
| 13943900 | Name on file | Address on file | | | | | | | |
| 14499524 | Name on file | Address on file | | | | | | | |
| 14085191 | Name on file | Address on file | | | | | | | |
| 14176709 | Name on file | Address on file | | | | | | | |
| 14592473 | Name on file | Address on file | | | | | | | |
| 14592473 | Name on file | Address on file | | | | | | | |
| 13997270 | Name on file | Address on file | | | | | | | |
| 14065472 | Name on file | Address on file | | | | | | | |
| 14131950 | Name on file | Address on file | | | | | | | |
| 14131950 | Name on file | Address on file | | | | | | | |
| 13947583 | Name on file | Address on file | | | | | | | |
| 14308695 | Name on file | Address on file | | | | | | | |
| 14291798 | Name on file | Address on file | | | | | | | |
| 14291798 | Name on file | Address on file | | | | | | | |
| 13716319 | Name on file | Address on file | | | | | | | |
| 13549400 | Name on file | Address on file | | | | | | | |
| 13549400 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14138291 | Name on file | Address on file | | | | | | | |
| 13977361 | Name on file | Address on file | | | | | | | |
| 13833809 | Name on file | Address on file | | | | | | | |
| 14588912 | Name on file | Address on file | | | | | | | |
| 14588912 | Name on file | Address on file | | | | | | | |
| 14661532 | Name on file | Address on file | | | | | | | |
| 14197693 | Name on file | Address on file | | | | | | | |
| 14197693 | Name on file | Address on file | | | | | | | |
| 14133984 | Name on file | Address on file | | | | | | | |
| 14357757 | Name on file | Address on file | | | | | | | |
| 14237086 | Name on file | Address on file | | | | | | | |
| 14513346 | Name on file | Address on file | | | | | | | |
| 14513346 | Name on file | Address on file | | | | | | | |
| 14201539 | Name on file | Address on file | | | | | | | |
| 13386393 | Name on file | Address on file | | | | | | | |
| 14071100 | Name on file | Address on file | | | | | | | |
| 14240676 | Name on file | Address on file | | | | | | | |
| 14171803 | Name on file | Address on file | | | | | | | |
| 14634205 | Name on file | Address on file | | | | | | | |
| 14606078 | Name on file | Address on file | | | | | | | |
| 13887353 | Name on file | Address on file | | | | | | | |
| 13430828 | Name on file | Address on file | | | | | | | |
| 14187101 | Name on file | Address on file | | | | | | | |
| 13410045 | Name on file | Address on file | | | | | | | |
| 13852561 | Name on file | Address on file | | | | | | | |
| 14436908 | Name on file | Address on file | | | | | | | |
| 13210727 | Name on file | Address on file | | | | | | | |
| 13210727 | Name on file | Address on file | | | | | | | |
| 14217751 | Name on file | Address on file | | | | | | | |
| 13544912 | Name on file | Address on file | | | | | | | |
| 18297365 | Name on file | Address on file | | | | | | | |
| 14528585 | Name on file | Address on file | | | | | | | |
| 13235994 | Name on file | Address on file | | | | | | | |
| 14654327 | Name on file | Address on file | | | | | | | |
| 14272394 | Name on file | Address on file | | | | | | | |
| 14666216 | Name on file | Address on file | | | | | | | |
| 14666216 | Name on file | Address on file | | | | | | | |
| 13840767 | Name on file | Address on file | | | | | | | |
| 13754719 | Name on file | Address on file | | | | | | | |
| 13754719 | Name on file | Address on file | | | | | | | |
| 14220866 | Name on file | Address on file | | | | | | | |
| 14220866 | Name on file | Address on file | | | | | | | |
| 13189853 | Name on file | Address on file | | | | | | | |
| 13431635 | Name on file | Address on file | | | | | | | |
| 13473514 | Name on file | Address on file | | | | | | | |
| 22421284 | Name on file | Address on file | | | | | | | |
| 13932887 | Name on file | Address on file | | | | | | | |
| 14097300 | Name on file | Address on file | | | | | | | |
| 14581571 | Name on file | Address on file | | | | | | | |
| 13475886 | Name on file | Address on file | | | | | | | |
| 13755911 | Name on file | Address on file | | | | | | | |
| 13755911 | Name on file | Address on file | | | | | | | |
| 14593825 | Name on file | Address on file | | | | | | | |
| 13714537 | Name on file | Address on file | | | | | | | |
| 22206421 | Name on file | Address on file | | | | | | | |
| 13196902 | Name on file | Address on file | | | | | | | |
| 14648582 | Name on file | Address on file | | | | | | | |
| 13142869 | Name on file | Address on file | | | | | | | |
| 13142869 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13588632 | Name on file | Address on file | | | | | | | |
| 13588632 | Name on file | Address on file | | | | | | | |
| 13822147 | Name on file | Address on file | | | | | | | |
| 19027185 | Name on file | Address on file | | | | | | | |
| 14328954 | Name on file | Address on file | | | | | | | |
| 14322702 | Name on file | Address on file | | | | | | | |
| 14166570 | Name on file | Address on file | | | | | | | |
| 13727457 | Name on file | Address on file | | | | | | | |
| 14619685 | Name on file | Address on file | | | | | | | |
| 14250443 | Name on file | Address on file | | | | | | | |
| 14440408 | Name on file | Address on file | | | | | | | |
| 14440408 | Name on file | Address on file | | | | | | | |
| 18982991 | Name on file | Address on file | | | | | | | |
| 14625142 | Name on file | Address on file | | | | | | | |
| 14625142 | Name on file | Address on file | | | | | | | |
| 13532951 | Name on file | Address on file | | | | | | | |
| 14679217 | Name on file | Address on file | | | | | | | |
| 14679217 | Name on file | Address on file | | | | | | | |
| 14387309 | Name on file | Address on file | | | | | | | |
| 14638069 | Name on file | Address on file | | | | | | | |
| 14513996 | Name on file | Address on file | | | | | | | |
| 14163157 | Name on file | Address on file | | | | | | | |
| 14163157 | Name on file | Address on file | | | | | | | |
| 14019418 | Name on file | Address on file | | | | | | | |
| 18263635 | Name on file | Address on file | | | | | | | |
| 13973328 | Name on file | Address on file | | | | | | | |
| 14214072 | Name on file | Address on file | | | | | | | |
| 13656078 | Name on file | Address on file | | | | | | | |
| 14173352 | Name on file | Address on file | | | | | | | |
| 14069241 | Name on file | Address on file | | | | | | | |
| 14671819 | Name on file | Address on file | | | | | | | |
| 14671819 | Name on file | Address on file | | | | | | | |
| 13590789 | Name on file | Address on file | | | | | | | |
| 13590789 | Name on file | Address on file | | | | | | | |
| 13474532 | Name on file | Address on file | | | | | | | |
| 13185088 | Name on file | Address on file | | | | | | | |
| 13185088 | Name on file | Address on file | | | | | | | |
| 14674073 | Name on file | Address on file | | | | | | | |
| 14674073 | Name on file | Address on file | | | | | | | |
| 14007330 | Name on file | Address on file | | | | | | | |
| 13221812 | Name on file | Address on file | | | | | | | |
| 14302097 | Name on file | Address on file | | | | | | | |
| 13852205 | Name on file | Address on file | | | | | | | |
| 13808951 | Name on file | Address on file | | | | | | | |
| 13628029 | Name on file | Address on file | | | | | | | |
| 13514598 | Name on file | Address on file | | | | | | | |
| 13949757 | Name on file | Address on file | | | | | | | |
| 14052272 | Name on file | Address on file | | | | | | | |
| 13723661 | Name on file | Address on file | | | | | | | |
| 13475878 | Name on file | Address on file | | | | | | | |
| 14188106 | Name on file | Address on file | | | | | | | |
| 18954359 | Name on file | Address on file | | | | | | | |
| 14665886 | Name on file | Address on file | | | | | | | |
| 14670600 | Name on file | Address on file | | | | | | | |
| 13787552 | Name on file | Address on file | | | | | | | |
| 14490265 | Name on file | Address on file | | | | | | | |
| 14283932 | Name on file | Address on file | | | | | | | |
| 13355799 | Name on file | Address on file | | | | | | | |
| 13355799 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14629084 | Name on file | Address on file | | | | | | | |
| 14108780 | Name on file | Address on file | | | | | | | |
| 13695050 | Name on file | Address on file | | | | | | | |
| 13755484 | Name on file | Address on file | | | | | | | |
| 13282207 | Name on file | Address on file | | | | | | | |
| 14270484 | Name on file | Address on file | | | | | | | |
| 13583338 | Name on file | Address on file | | | | | | | |
| 13583338 | Name on file | Address on file | | | | | | | |
| 14451808 | Name on file | Address on file | | | | | | | |
| 14451808 | Name on file | Address on file | | | | | | | |
| 14199075 | Name on file | Address on file | | | | | | | |
| 14619394 | Name on file | Address on file | | | | | | | |
| 14619394 | Name on file | Address on file | | | | | | | |
| 14051631 | Name on file | Address on file | | | | | | | |
| 13255372 | Name on file | Address on file | | | | | | | |
| 18948536 | Name on file | Address on file | | | | | | | |
| 18948536 | Name on file | Address on file | | | | | | | |
| 14290483 | Name on file | Address on file | | | | | | | |
| 14597022 | Name on file | Address on file | | | | | | | |
| 14597022 | Name on file | Address on file | | | | | | | |
| 13411539 | Name on file | Address on file | | | | | | | |
| 13411539 | Name on file | Address on file | | | | | | | |
| 13421085 | Name on file | Address on file | | | | | | | |
| 14134537 | Name on file | Address on file | | | | | | | |
| 14669538 | Name on file | Address on file | | | | | | | |
| 14669538 | Name on file | Address on file | | | | | | | |
| 14100157 | Name on file | Address on file | | | | | | | |
| 13553861 | Name on file | Address on file | | | | | | | |
| 14660317 | Name on file | Address on file | | | | | | | |
| 14660317 | Name on file | Address on file | | | | | | | |
| 13719929 | Name on file | Address on file | | | | | | | |
| 13620396 | Name on file | Address on file | | | | | | | |
| 14271809 | Name on file | Address on file | | | | | | | |
| 13286777 | Name on file | Address on file | | | | | | | |
| 13286777 | Name on file | Address on file | | | | | | | |
| 14331065 | Name on file | Address on file | | | | | | | |
| 14510347 | Name on file | Address on file | | | | | | | |
| 13475325 | Name on file | Address on file | | | | | | | |
| 13515709 | Name on file | Address on file | | | | | | | |
| 13711780 | Name on file | Address on file | | | | | | | |
| 14584763 | Name on file | Address on file | | | | | | | |
| 13520010 | Name on file | Address on file | | | | | | | |
| 13451901 | Name on file | Address on file | | | | | | | |
| 14260305 | Name on file | Address on file | | | | | | | |
| 14556346 | Name on file | Address on file | | | | | | | |
| 14556346 | Name on file | Address on file | | | | | | | |
| 13599179 | Name on file | Address on file | | | | | | | |
| 13599179 | Name on file | Address on file | | | | | | | |
| 13345843 | Name on file | Address on file | | | | | | | |
| 18305806 | Name on file | Address on file | | | | | | | |
| 14082897 | Name on file | Address on file | | | | | | | |
| 14082897 | Name on file | Address on file | | | | | | | |
| 13523576 | Name on file | Address on file | | | | | | | |
| 13523576 | Name on file | Address on file | | | | | | | |
| 14484257 | Name on file | Address on file | | | | | | | |
| 13754214 | Name on file | Address on file | | | | | | | |
| 13192183 | Name on file | Address on file | | | | | | | |
| 13192183 | Name on file | Address on file | | | | | | | |
| 13675397 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14201963 | Name on file | Address on file | | | | | | | |
| 14201963 | Name on file | Address on file | | | | | | | |
| 14003429 | Name on file | Address on file | | | | | | | |
| 14614417 | Name on file | Address on file | | | | | | | |
| 13323635 | Name on file | Address on file | | | | | | | |
| 13835744 | Name on file | Address on file | | | | | | | |
| 13835744 | Name on file | Address on file | | | | | | | |
| 14584000 | Name on file | Address on file | | | | | | | |
| 13427123 | Name on file | Address on file | | | | | | | |
| 14070781 | Name on file | Address on file | | | | | | | |
| 13867532 | Name on file | Address on file | | | | | | | |
| 13867532 | Name on file | Address on file | | | | | | | |
| 13726995 | Name on file | Address on file | | | | | | | |
| 14230563 | Name on file | Address on file | | | | | | | |
| 13731506 | Name on file | Address on file | | | | | | | |
| 13731506 | Name on file | Address on file | | | | | | | |
| 13519079 | Name on file | Address on file | | | | | | | |
| 13764414 | Name on file | Address on file | | | | | | | |
| 15364086 | Name on file | Address on file | | | | | | | |
| 14583017 | Name on file | Address on file | | | | | | | |
| 13245887 | Name on file | Address on file | | | | | | | |
| 14183288 | Name on file | Address on file | | | | | | | |
| 14183288 | Name on file | Address on file | | | | | | | |
| 14629356 | Name on file | Address on file | | | | | | | |
| 14305818 | Name on file | Address on file | | | | | | | |
| 13605685 | Name on file | Address on file | | | | | | | |
| 14598015 | Name on file | Address on file | | | | | | | |
| 14025874 | Name on file | Address on file | | | | | | | |
| 13353798 | Name on file | Address on file | | | | | | | |
| 14579628 | Name on file | Address on file | | | | | | | |
| 14579628 | Name on file | Address on file | | | | | | | |
| 13796614 | Name on file | Address on file | | | | | | | |
| 14677704 | Name on file | Address on file | | | | | | | |
| 14677704 | Name on file | Address on file | | | | | | | |
| 13451044 | Name on file | Address on file | | | | | | | |
| 13451044 | Name on file | Address on file | | | | | | | |
| 14224001 | Name on file | Address on file | | | | | | | |
| 14224001 | Name on file | Address on file | | | | | | | |
| 13707685 | Name on file | Address on file | | | | | | | |
| 13205236 | Name on file | Address on file | | | | | | | |
| 13914320 | Name on file | Address on file | | | | | | | |
| 13914320 | Name on file | Address on file | | | | | | | |
| 14594503 | Name on file | Address on file | | | | | | | |
| 14549672 | Name on file | Address on file | | | | | | | |
| 13535216 | Name on file | Address on file | | | | | | | |
| 13203371 | Name on file | Address on file | | | | | | | |
| 13615941 | Name on file | Address on file | | | | | | | |
| 13210687 | Name on file | Address on file | | | | | | | |
| 14430567 | Name on file | Address on file | | | | | | | |
| 14316611 | Name on file | Address on file | | | | | | | |
| 14316611 | Name on file | Address on file | | | | | | | |
| 14517171 | Name on file | Address on file | | | | | | | |
| 14517171 | Name on file | Address on file | | | | | | | |
| 14072783 | Name on file | Address on file | | | | | | | |
| 14072783 | Name on file | Address on file | | | | | | | |
| 13990519 | Name on file | Address on file | | | | | | | |
| 13235618 | Name on file | Address on file | | | | | | | |
| 13149368 | Name on file | Address on file | | | | | | | |
| 14661954 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13410127 | Name on file | Address on file | | | | | | | |
| 13246787 | Name on file | Address on file | | | | | | | |
| 14008206 | Name on file | Address on file | | | | | | | |
| 14008206 | Name on file | Address on file | | | | | | | |
| 14227970 | Name on file | Address on file | | | | | | | |
| 13145765 | Name on file | Address on file | | | | | | | |
| 14630613 | Name on file | Address on file | | | | | | | |
| 14630613 | Name on file | Address on file | | | | | | | |
| 13406373 | Name on file | Address on file | | | | | | | |
| 14093800 | Name on file | Address on file | | | | | | | |
| 15396660 | Name on file | Address on file | | | | | | | |
| 13745486 | Name on file | Address on file | | | | | | | |
| 13745486 | Name on file | Address on file | | | | | | | |
| 14007210 | Name on file | Address on file | | | | | | | |
| 14581722 | Name on file | Address on file | | | | | | | |
| 13830876 | Name on file | Address on file | | | | | | | |
| 13830876 | Name on file | Address on file | | | | | | | |
| 13622174 | Name on file | Address on file | | | | | | | |
| 14586379 | Name on file | Address on file | | | | | | | |
| 14580016 | Name on file | Address on file | | | | | | | |
| 14610392 | Name on file | Address on file | | | | | | | |
| 13853864 | Name on file | Address on file | | | | | | | |
| 14166232 | Name on file | Address on file | | | | | | | |
| 13507109 | Name on file | Address on file | | | | | | | |
| 13507109 | Name on file | Address on file | | | | | | | |
| 13758054 | Name on file | Address on file | | | | | | | |
| 14676583 | Name on file | Address on file | | | | | | | |
| 14676583 | Name on file | Address on file | | | | | | | |
| 13169176 | Name on file | Address on file | | | | | | | |
| 14605628 | Name on file | Address on file | | | | | | | |
| 13723165 | Name on file | Address on file | | | | | | | |
| 13663072 | Name on file | Address on file | | | | | | | |
| 14486108 | Name on file | Address on file | | | | | | | |
| 14624795 | Name on file | Address on file | | | | | | | |
| 14019457 | Name on file | Address on file | | | | | | | |
| 14167466 | Name on file | Address on file | | | | | | | |
| 14595549 | Name on file | Address on file | | | | | | | |
| 13383114 | Name on file | Address on file | | | | | | | |
| 14254363 | Name on file | Address on file | | | | | | | |
| 13604752 | Name on file | Address on file | | | | | | | |
| 14035310 | Name on file | Address on file | | | | | | | |
| 14064394 | Name on file | Address on file | | | | | | | |
| 14064394 | Name on file | Address on file | | | | | | | |
| 14056971 | Name on file | Address on file | | | | | | | |
| 14056971 | Name on file | Address on file | | | | | | | |
| 13500522 | Name on file | Address on file | | | | | | | |
| 13500522 | Name on file | Address on file | | | | | | | |
| 13969415 | Name on file | Address on file | | | | | | | |
| 13969415 | Name on file | Address on file | | | | | | | |
| 13846978 | Name on file | Address on file | | | | | | | |
| 13276914 | Name on file | Address on file | | | | | | | |
| 14402001 | Name on file | Address on file | | | | | | | |
| 14636125 | Name on file | Address on file | | | | | | | |
| 13513964 | Name on file | Address on file | | | | | | | |
| 14620288 | Name on file | Address on file | | | | | | | |
| 13402059 | Name on file | Address on file | | | | | | | |
| 14648393 | Name on file | Address on file | | | | | | | |
| 14306631 | Name on file | Address on file | | | | | | | |
| 14306631 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14070050 | Name on file | Address on file | | | | | | | |
| 13261247 | Name on file | Address on file | | | | | | | |
| 13722303 | Name on file | Address on file | | | | | | | |
| 13891197 | Name on file | Address on file | | | | | | | |
| 14635804 | Name on file | Address on file | | | | | | | |
| 14123514 | Name on file | Address on file | | | | | | | |
| 13571918 | Name on file | Address on file | | | | | | | |
| 13507363 | Name on file | Address on file | | | | | | | |
| 13680986 | Name on file | Address on file | | | | | | | |
| 13595482 | Name on file | Address on file | | | | | | | |
| 13761056 | Name on file | Address on file | | | | | | | |
| 14012307 | Name on file | Address on file | | | | | | | |
| 13537269 | Name on file | Address on file | | | | | | | |
| 13669085 | Name on file | Address on file | | | | | | | |
| 13669085 | Name on file | Address on file | | | | | | | |
| 14089188 | Name on file | Address on file | | | | | | | |
| 14089491 | Name on file | Address on file | | | | | | | |
| 14089491 | Name on file | Address on file | | | | | | | |
| 13318233 | Name on file | Address on file | | | | | | | |
| 14646210 | Name on file | Address on file | | | | | | | |
| 14629832 | Name on file | Address on file | | | | | | | |
| 14675774 | Name on file | Address on file | | | | | | | |
| 14675774 | Name on file | Address on file | | | | | | | |
| 14077178 | Name on file | Address on file | | | | | | | |
| 14645672 | Name on file | Address on file | | | | | | | |
| 13806507 | Name on file | Address on file | | | | | | | |
| 14616261 | Name on file | Address on file | | | | | | | |
| 14635240 | Name on file | Address on file | | | | | | | |
| 14635240 | Name on file | Address on file | | | | | | | |
| 14544133 | Name on file | Address on file | | | | | | | |
| 13620258 | Name on file | Address on file | | | | | | | |
| 13620258 | Name on file | Address on file | | | | | | | |
| 14400179 | Name on file | Address on file | | | | | | | |
| 14143987 | Name on file | Address on file | | | | | | | |
| 13601287 | Name on file | Address on file | | | | | | | |
| 13601287 | Name on file | Address on file | | | | | | | |
| 13900376 | Name on file | Address on file | | | | | | | |
| 13495866 | Name on file | Address on file | | | | | | | |
| 13495866 | Name on file | Address on file | | | | | | | |
| 13844744 | Name on file | Address on file | | | | | | | |
| 13506388 | Name on file | Address on file | | | | | | | |
| 13476656 | Name on file | Address on file | | | | | | | |
| 14678476 | Name on file | Address on file | | | | | | | |
| 14678476 | Name on file | Address on file | | | | | | | |
| 14671570 | Name on file | Address on file | | | | | | | |
| 14671570 | Name on file | Address on file | | | | | | | |
| 13668002 | Name on file | Address on file | | | | | | | |
| 13829079 | Name on file | Address on file | | | | | | | |
| 13888155 | Name on file | Address on file | | | | | | | |
| 14675564 | Name on file | Address on file | | | | | | | |
| 14675564 | Name on file | Address on file | | | | | | | |
| 13963009 | Name on file | Address on file | | | | | | | |
| 14293180 | Name on file | Address on file | | | | | | | |
| 13517497 | Name on file | Address on file | | | | | | | |
| 14678443 | Name on file | Address on file | | | | | | | |
| 13786836 | Name on file | Address on file | | | | | | | |
| 13426274 | Name on file | Address on file | | | | | | | |
| 13972225 | Name on file | Address on file | | | | | | | |
| 13972225 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14661058 | Name on file | Address on file | | | | | | | |
| 13885955 | Name on file | Address on file | | | | | | | |
| 14396483 | Name on file | Address on file | | | | | | | |
| 14239745 | Name on file | Address on file | | | | | | | |
| 14180738 | Name on file | Address on file | | | | | | | |
| 14590701 | Name on file | Address on file | | | | | | | |
| 13679254 | Name on file | Address on file | | | | | | | |
| 13679254 | Name on file | Address on file | | | | | | | |
| 13529613 | Name on file | Address on file | | | | | | | |
| 14671735 | Name on file | Address on file | | | | | | | |
| 13691076 | Name on file | Address on file | | | | | | | |
| 18250239 | Name on file | Address on file | | | | | | | |
| 14122767 | Name on file | Address on file | | | | | | | |
| 14537798 | Name on file | Address on file | | | | | | | |
| 14537798 | Name on file | Address on file | | | | | | | |
| 14214129 | Name on file | Address on file | | | | | | | |
| 14399889 | Name on file | Address on file | | | | | | | |
| 14399889 | Name on file | Address on file | | | | | | | |
| 13465644 | Name on file | Address on file | | | | | | | |
| 13213898 | Name on file | Address on file | | | | | | | |
| 14336397 | Name on file | Address on file | | | | | | | |
| 13588914 | Name on file | Address on file | | | | | | | |
| 13240749 | Name on file | Address on file | | | | | | | |
| 14494111 | Name on file | Address on file | | | | | | | |
| 13985135 | Name on file | Address on file | | | | | | | |
| 18968386 | Name on file | Address on file | | | | | | | |
| 13359713 | Name on file | Address on file | | | | | | | |
| 14002600 | Name on file | Address on file | | | | | | | |
| 14293151 | Name on file | Address on file | | | | | | | |
| 13304743 | Name on file | Address on file | | | | | | | |
| 15360501 | Name on file | Address on file | | | | | | | |
| 14629434 | Name on file | Address on file | | | | | | | |
| 14629434 | Name on file | Address on file | | | | | | | |
| 13661529 | Name on file | Address on file | | | | | | | |
| 13661529 | Name on file | Address on file | | | | | | | |
| 18324641 | Name on file | Address on file | | | | | | | |
| 13214670 | Name on file | Address on file | | | | | | | |
| 14095057 | Name on file | Address on file | | | | | | | |
| 14167596 | Name on file | Address on file | | | | | | | |
| 14167596 | Name on file | Address on file | | | | | | | |
| 14630943 | Name on file | Address on file | | | | | | | |
| 14630943 | Name on file | Address on file | | | | | | | |
| 14656219 | Name on file | Address on file | | | | | | | |
| 14622554 | Name on file | Address on file | | | | | | | |
| 14622554 | Name on file | Address on file | | | | | | | |
| 13965710 | Name on file | Address on file | | | | | | | |
| 13673231 | Name on file | Address on file | | | | | | | |
| 14007223 | Name on file | Address on file | | | | | | | |
| 14007223 | Name on file | Address on file | | | | | | | |
| 13426888 | Name on file | Address on file | | | | | | | |
| 14598265 | Name on file | Address on file | | | | | | | |
| 14057748 | Name on file | Address on file | | | | | | | |
| 13495565 | Name on file | Address on file | | | | | | | |
| 18955755 | Name on file | Address on file | | | | | | | |
| 14133761 | Name on file | Address on file | | | | | | | |
| 13919248 | Name on file | Address on file | | | | | | | |
| 13306819 | Name on file | Address on file | | | | | | | |
| 13193649 | Name on file | Address on file | | | | | | | |
| 13478501 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14255129 | Name on file | Address on file | | | | | | | |
| 14163287 | Name on file | Address on file | | | | | | | |
| 14163287 | Name on file | Address on file | | | | | | | |
| 14677619 | Name on file | Address on file | | | | | | | |
| 13146430 | Name on file | Address on file | | | | | | | |
| 14079945 | Name on file | Address on file | | | | | | | |
| 13502830 | Name on file | Address on file | | | | | | | |
| 13621461 | Name on file | Address on file | | | | | | | |
| 14489957 | Name on file | Address on file | | | | | | | |
| 14673282 | Name on file | Address on file | | | | | | | |
| 14098623 | Name on file | Address on file | | | | | | | |
| 14098623 | Name on file | Address on file | | | | | | | |
| 13410287 | Name on file | Address on file | | | | | | | |
| 14082922 | Name on file | Address on file | | | | | | | |
| 14611097 | Name on file | Address on file | | | | | | | |
| 15396712 | Name on file | Address on file | | | | | | | |
| 13779568 | Name on file | Address on file | | | | | | | |
| 13779568 | Name on file | Address on file | | | | | | | |
| 14276049 | Name on file | Address on file | | | | | | | |
| 14276049 | Name on file | Address on file | | | | | | | |
| 13984088 | Name on file | Address on file | | | | | | | |
| 13838885 | Name on file | Address on file | | | | | | | |
| 13838885 | Name on file | Address on file | | | | | | | |
| 14170325 | Name on file | Address on file | | | | | | | |
| 14131269 | Name on file | Address on file | | | | | | | |
| 14131269 | Name on file | Address on file | | | | | | | |
| 13694091 | Name on file | Address on file | | | | | | | |
| 13728013 | Name on file | Address on file | | | | | | | |
| 14538257 | Name on file | Address on file | | | | | | | |
| 13555481 | Name on file | Address on file | | | | | | | |
| 14275777 | Name on file | Address on file | | | | | | | |
| 14140216 | Name on file | Address on file | | | | | | | |
| 13623034 | Name on file | Address on file | | | | | | | |
| 14020331 | Name on file | Address on file | | | | | | | |
| 13391084 | Name on file | Address on file | | | | | | | |
| 13778710 | Name on file | Address on file | | | | | | | |
| 13778710 | Name on file | Address on file | | | | | | | |
| 13906384 | Name on file | Address on file | | | | | | | |
| 19000502 | Name on file | Address on file | | | | | | | |
| 13189223 | Name on file | Address on file | | | | | | | |
| 14617621 | Name on file | Address on file | | | | | | | |
| 13558438 | Name on file | Address on file | | | | | | | |
| 13558438 | Name on file | Address on file | | | | | | | |
| 14317589 | Name on file | Address on file | | | | | | | |
| 14401576 | Name on file | Address on file | | | | | | | |
| 14266401 | Name on file | Address on file | | | | | | | |
| 13554732 | Name on file | Address on file | | | | | | | |
| 13524585 | Name on file | Address on file | | | | | | | |
| 14676764 | Name on file | Address on file | | | | | | | |
| 14676764 | Name on file | Address on file | | | | | | | |
| 13498597 | Name on file | Address on file | | | | | | | |
| 14629983 | Name on file | Address on file | | | | | | | |
| 14629983 | Name on file | Address on file | | | | | | | |
| 13335625 | Name on file | Address on file | | | | | | | |
| 14595328 | Name on file | Address on file | | | | | | | |
| 13950192 | Name on file | Address on file | | | | | | | |
| 13215838 | Name on file | Address on file | | | | | | | |
| 13294740 | Name on file | Address on file | | | | | | | |
| 14621471 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14621471 | Name on file | Address on file | | | | | | | |
| 14455259 | Name on file | Address on file | | | | | | | |
| 18952111 | Name on file | Address on file | | | | | | | |
| 14653213 | Name on file | Address on file | | | | | | | |
| 14210232 | Name on file | Address on file | | | | | | | |
| 14592750 | Name on file | Address on file | | | | | | | |
| 13315993 | Name on file | Address on file | | | | | | | |
| 13842390 | Name on file | Address on file | | | | | | | |
| 13829615 | Name on file | Address on file | | | | | | | |
| 14033140 | Name on file | Address on file | | | | | | | |
| 14033140 | Name on file | Address on file | | | | | | | |
| 13627881 | Name on file | Address on file | | | | | | | |
| 13797149 | Name on file | Address on file | | | | | | | |
| 13266202 | Name on file | Address on file | | | | | | | |
| 13831957 | Name on file | Address on file | | | | | | | |
| 13831957 | Name on file | Address on file | | | | | | | |
| 18325314 | Name on file | Address on file | | | | | | | |
| 14078485 | Name on file | Address on file | | | | | | | |
| 13384097 | Name on file | Address on file | | | | | | | |
| 13384097 | Name on file | Address on file | | | | | | | |
| 13266757 | Name on file | Address on file | | | | | | | |
| 13262419 | Name on file | Address on file | | | | | | | |
| 13636775 | Name on file | Address on file | | | | | | | |
| 18295135 | Name on file | Address on file | | | | | | | |
| 13147733 | Name on file | Address on file | | | | | | | |
| 14495503 | Name on file | Address on file | | | | | | | |
| 14585643 | Name on file | Address on file | | | | | | | |
| 13878399 | Name on file | Address on file | | | | | | | |
| 14006832 | Name on file | Address on file | | | | | | | |
| 14646018 | Name on file | Address on file | | | | | | | |
| 14592203 | Name on file | Address on file | | | | | | | |
| 13664033 | Name on file | Address on file | | | | | | | |
| 14418348 | Name on file | Address on file | | | | | | | |
| 13917990 | Name on file | Address on file | | | | | | | |
| 13784936 | Name on file | Address on file | | | | | | | |
| 14004858 | Name on file | Address on file | | | | | | | |
| 14616256 | Name on file | Address on file | | | | | | | |
| 14616256 | Name on file | Address on file | | | | | | | |
| 14149133 | Name on file | Address on file | | | | | | | |
| 15369154 | Name on file | Address on file | | | | | | | |
| 19005104 | Name on file | Address on file | | | | | | | |
| 14638846 | Name on file | Address on file | | | | | | | |
| 14638846 | Name on file | Address on file | | | | | | | |
| 13525365 | Name on file | Address on file | | | | | | | |
| 14676609 | Name on file | Address on file | | | | | | | |
| 14295097 | Name on file | Address on file | | | | | | | |
| 13289915 | Name on file | Address on file | | | | | | | |
| 18325369 | Name on file | Address on file | | | | | | | |
| 13636159 | Name on file | Address on file | | | | | | | |
| 13896410 | Name on file | Address on file | | | | | | | |
| 13438422 | Name on file | Address on file | | | | | | | |
| 13438422 | Name on file | Address on file | | | | | | | |
| 13746749 | Name on file | Address on file | | | | | | | |
| 13746749 | Name on file | Address on file | | | | | | | |
| 14621074 | Name on file | Address on file | | | | | | | |
| 14621074 | Name on file | Address on file | | | | | | | |
| 13870920 | Name on file | Address on file | | | | | | | |
| 14646542 | Name on file | Address on file | | | | | | | |
| 14640517 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13332933 | Name on file | Address on file | | | | | | | |
| 13587322 | Name on file | Address on file | | | | | | | |
| 14673188 | Name on file | Address on file | | | | | | | |
| 13137299 | Name on file | Address on file | | | | | | | |
| 13576792 | Name on file | Address on file | | | | | | | |
| 14141036 | Name on file | Address on file | | | | | | | |
| 14589836 | Name on file | Address on file | | | | | | | |
| 14589836 | Name on file | Address on file | | | | | | | |
| 18317178 | Name on file | Address on file | | | | | | | |
| 14363304 | Name on file | Address on file | | | | | | | |
| 14644717 | Name on file | Address on file | | | | | | | |
| 14644717 | Name on file | Address on file | | | | | | | |
| 14060559 | Name on file | Address on file | | | | | | | |
| 14238127 | Name on file | Address on file | | | | | | | |
| 13726908 | Name on file | Address on file | | | | | | | |
| 13726908 | Name on file | Address on file | | | | | | | |
| 14679005 | Name on file | Address on file | | | | | | | |
| 14635732 | Name on file | Address on file | | | | | | | |
| 14616928 | Name on file | Address on file | | | | | | | |
| 14616928 | Name on file | Address on file | | | | | | | |
| 14645680 | Name on file | Address on file | | | | | | | |
| 14645680 | Name on file | Address on file | | | | | | | |
| 14203484 | Name on file | Address on file | | | | | | | |
| 13366915 | Name on file | Address on file | | | | | | | |
| 14674875 | Name on file | Address on file | | | | | | | |
| 14674875 | Name on file | Address on file | | | | | | | |
| 14624859 | Name on file | Address on file | | | | | | | |
| 14424084 | Name on file | Address on file | | | | | | | |
| 14609578 | Name on file | Address on file | | | | | | | |
| 18266537 | Name on file | Address on file | | | | | | | |
| 14478745 | Name on file | Address on file | | | | | | | |
| 14478745 | Name on file | Address on file | | | | | | | |
| 13605016 | Name on file | Address on file | | | | | | | |
| 13677548 | Name on file | Address on file | | | | | | | |
| 13607677 | Name on file | Address on file | | | | | | | |
| 13607677 | Name on file | Address on file | | | | | | | |
| 13423100 | Name on file | Address on file | | | | | | | |
| 13862272 | Name on file | Address on file | | | | | | | |
| 13490374 | Name on file | Address on file | | | | | | | |
| 13155363 | Name on file | Address on file | | | | | | | |
| 13155363 | Name on file | Address on file | | | | | | | |
| 13817991 | Name on file | Address on file | | | | | | | |
| 13386253 | Name on file | Address on file | | | | | | | |
| 13781671 | Name on file | Address on file | | | | | | | |
| 13781671 | Name on file | Address on file | | | | | | | |
| 13178325 | Name on file | Address on file | | | | | | | |
| 14412754 | Name on file | Address on file | | | | | | | |
| 18259884 | Name on file | Address on file | | | | | | | |
| 14017999 | Name on file | Address on file | | | | | | | |
| 19014810 | Name on file | Address on file | | | | | | | |
| 13488264 | Name on file | Address on file | | | | | | | |
| 13488264 | Name on file | Address on file | | | | | | | |
| 13807224 | Name on file | Address on file | | | | | | | |
| 13807224 | Name on file | Address on file | | | | | | | |
| 14597930 | Name on file | Address on file | | | | | | | |
| 14597930 | Name on file | Address on file | | | | | | | |
| 13886452 | Name on file | Address on file | | | | | | | |
| 13886452 | Name on file | Address on file | | | | | | | |
| 14558427 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13725907 | Name on file | Address on file | | | | | | | |
| 13725907 | Name on file | Address on file | | | | | | | |
| 14644104 | Name on file | Address on file | | | | | | | |
| 14644104 | Name on file | Address on file | | | | | | | |
| 14558972 | Name on file | Address on file | | | | | | | |
| 15389353 | Name on file | Address on file | | | | | | | |
| 13956537 | Name on file | Address on file | | | | | | | |
| 13956537 | Name on file | Address on file | | | | | | | |
| 13835111 | Name on file | Address on file | | | | | | | |
| 13835111 | Name on file | Address on file | | | | | | | |
| 13163802 | Name on file | Address on file | | | | | | | |
| 13163802 | Name on file | Address on file | | | | | | | |
| 14651149 | Name on file | Address on file | | | | | | | |
| 13822020 | Name on file | Address on file | | | | | | | |
| 13743066 | Name on file | Address on file | | | | | | | |
| 13418261 | Name on file | Address on file | | | | | | | |
| 13418261 | Name on file | Address on file | | | | | | | |
| 14267802 | Name on file | Address on file | | | | | | | |
| 13182601 | Name on file | Address on file | | | | | | | |
| 13182601 | Name on file | Address on file | | | | | | | |
| 14650826 | Name on file | Address on file | | | | | | | |
| 14650826 | Name on file | Address on file | | | | | | | |
| 14002636 | Name on file | Address on file | | | | | | | |
| 13561146 | Name on file | Address on file | | | | | | | |
| 14113381 | Name on file | Address on file | | | | | | | |
| 13824215 | Name on file | Address on file | | | | | | | |
| 13581322 | Name on file | Address on file | | | | | | | |
| 14670584 | Name on file | Address on file | | | | | | | |
| 14670584 | Name on file | Address on file | | | | | | | |
| 13678072 | Name on file | Address on file | | | | | | | |
| 14119333 | Name on file | Address on file | | | | | | | |
| 13235126 | Name on file | Address on file | | | | | | | |
| 13235126 | Name on file | Address on file | | | | | | | |
| 14074324 | Name on file | Address on file | | | | | | | |
| 14232952 | Name on file | Address on file | | | | | | | |
| 14117499 | Name on file | Address on file | | | | | | | |
| 13289659 | Name on file | Address on file | | | | | | | |
| 13844322 | Name on file | Address on file | | | | | | | |
| 14206444 | Name on file | Address on file | | | | | | | |
| 14616326 | Name on file | Address on file | | | | | | | |
| 13485237 | Name on file | Address on file | | | | | | | |
| 13485237 | Name on file | Address on file | | | | | | | |
| 13768810 | Name on file | Address on file | | | | | | | |
| 18328966 | Name on file | Address on file | | | | | | | |
| 13715856 | Name on file | Address on file | | | | | | | |
| 13723224 | Name on file | Address on file | | | | | | | |
| 13375241 | Name on file | Address on file | | | | | | | |
| 13833549 | Name on file | Address on file | | | | | | | |
| 13223827 | Name on file | Address on file | | | | | | | |
| 13975609 | Name on file | Address on file | | | | | | | |
| 18999979 | Name on file | Address on file | | | | | | | |
| 19018797 | Name on file | Address on file | | | | | | | |
| 13143923 | Name on file | Address on file | | | | | | | |
| 13523377 | Name on file | Address on file | | | | | | | |
| 13523377 | Name on file | Address on file | | | | | | | |
| 14429909 | Name on file | Address on file | | | | | | | |
| 14427877 | Name on file | Address on file | | | | | | | |
| 14409193 | Name on file | Address on file | | | | | | | |
| 14685399 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14685399 | Name on file | Address on file | | | | | | | |
| 14652042 | Name on file | Address on file | | | | | | | |
| 14215201 | Name on file | Address on file | | | | | | | |
| 13223108 | Name on file | Address on file | | | | | | | |
| 14555022 | Name on file | Address on file | | | | | | | |
| 14356996 | Name on file | Address on file | | | | | | | |
| 14048215 | Name on file | Address on file | | | | | | | |
| 18238855 | Name on file | Address on file | | | | | | | |
| 14516100 | Name on file | Address on file | | | | | | | |
| 14207451 | Name on file | Address on file | | | | | | | |
| 18328674 | Name on file | Address on file | | | | | | | |
| 14373543 | Name on file | Address on file | | | | | | | |
| 13151417 | Name on file | Address on file | | | | | | | |
| 13831059 | Name on file | Address on file | | | | | | | |
| 14212186 | Name on file | Address on file | | | | | | | |
| 14537667 | Name on file | Address on file | | | | | | | |
| 14661065 | Name on file | Address on file | | | | | | | |
| 14661065 | Name on file | Address on file | | | | | | | |
| 14545781 | Name on file | Address on file | | | | | | | |
| 13505169 | Name on file | Address on file | | | | | | | |
| 14475076 | Name on file | Address on file | | | | | | | |
| 13275852 | Name on file | Address on file | | | | | | | |
| 13288444 | Name on file | Address on file | | | | | | | |
| 13635406 | Name on file | Address on file | | | | | | | |
| 13635406 | Name on file | Address on file | | | | | | | |
| 13874909 | Name on file | Address on file | | | | | | | |
| 13874909 | Name on file | Address on file | | | | | | | |
| 13582949 | Name on file | Address on file | | | | | | | |
| 14393553 | Name on file | Address on file | | | | | | | |
| 13165359 | Name on file | Address on file | | | | | | | |
| 14514293 | Name on file | Address on file | | | | | | | |
| 14426891 | Name on file | Address on file | | | | | | | |
| 13442949 | Name on file | Address on file | | | | | | | |
| 13648560 | Name on file | Address on file | | | | | | | |
| 14361484 | Name on file | Address on file | | | | | | | |
| 14145430 | Name on file | Address on file | | | | | | | |
| 14322218 | Name on file | Address on file | | | | | | | |
| 14317828 | Name on file | Address on file | | | | | | | |
| 14317828 | Name on file | Address on file | | | | | | | |
| 13618317 | Name on file | Address on file | | | | | | | |
| 14069214 | Name on file | Address on file | | | | | | | |
| 14276295 | Name on file | Address on file | | | | | | | |
| 14276295 | Name on file | Address on file | | | | | | | |
| 13916580 | Name on file | Address on file | | | | | | | |
| 14581201 | Name on file | Address on file | | | | | | | |
| 14046369 | Name on file | Address on file | | | | | | | |
| 18333212 | Name on file | Address on file | | | | | | | |
| 14268915 | Name on file | Address on file | | | | | | | |
| 13956314 | Name on file | Address on file | | | | | | | |
| 13541171 | Name on file | Address on file | | | | | | | |
| 13541171 | Name on file | Address on file | | | | | | | |
| 14311717 | Name on file | Address on file | | | | | | | |
| 13488944 | Name on file | Address on file | | | | | | | |
| 13664916 | Name on file | Address on file | | | | | | | |
| 14223089 | Name on file | Address on file | | | | | | | |
| 13512760 | Name on file | Address on file | | | | | | | |
| 14072220 | Name on file | Address on file | | | | | | | |
| 13329086 | Name on file | Address on file | | | | | | | |
| 14279928 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14627726 | Name on file | Address on file | | | | | | | |
| 14300630 | Name on file | Address on file | | | | | | | |
| 14453846 | Name on file | Address on file | | | | | | | |
| 13768980 | Name on file | Address on file | | | | | | | |
| 13630879 | Name on file | Address on file | | | | | | | |
| 14550743 | Name on file | Address on file | | | | | | | |
| 14016598 | Name on file | Address on file | | | | | | | |
| 13302753 | Name on file | Address on file | | | | | | | |
| 13355318 | Name on file | Address on file | | | | | | | |
| 14263708 | Name on file | Address on file | | | | | | | |
| 13812678 | Name on file | Address on file | | | | | | | |
| 13726760 | Name on file | Address on file | | | | | | | |
| 13526815 | Name on file | Address on file | | | | | | | |
| 13731373 | Name on file | Address on file | | | | | | | |
| 14007266 | Name on file | Address on file | | | | | | | |
| 14252656 | Name on file | Address on file | | | | | | | |
| 14240909 | Name on file | Address on file | | | | | | | |
| 14165163 | Name on file | Address on file | | | | | | | |
| 14643929 | Name on file | Address on file | | | | | | | |
| 13294746 | Name on file | Address on file | | | | | | | |
| 13786570 | Name on file | Address on file | | | | | | | |
| 14033950 | Name on file | Address on file | | | | | | | |
| 18282132 | Name on file | Address on file | | | | | | | |
| 13287272 | Name on file | Address on file | | | | | | | |
| 13727760 | Name on file | Address on file | | | | | | | |
| 14086191 | Name on file | Address on file | | | | | | | |
| 14051050 | Name on file | Address on file | | | | | | | |
| 14051050 | Name on file | Address on file | | | | | | | |
| 14669358 | Name on file | Address on file | | | | | | | |
| 13203135 | Name on file | Address on file | | | | | | | |
| 22426931 | Name on file | Address on file | | | | | | | |
| 14263721 | Name on file | Address on file | | | | | | | |
| 13947959 | Name on file | Address on file | | | | | | | |
| 13946142 | Name on file | Address on file | | | | | | | |
| 13913121 | Name on file | Address on file | | | | | | | |
| 13913121 | Name on file | Address on file | | | | | | | |
| 14007886 | Name on file | Address on file | | | | | | | |
| 14007886 | Name on file | Address on file | | | | | | | |
| 13926469 | Name on file | Address on file | | | | | | | |
| 13926469 | Name on file | Address on file | | | | | | | |
| 13335358 | Name on file | Address on file | | | | | | | |
| 13335358 | Name on file | Address on file | | | | | | | |
| 14630458 | Name on file | Address on file | | | | | | | |
| 14003545 | Name on file | Address on file | | | | | | | |
| 13857320 | Name on file | Address on file | | | | | | | |
| 14337474 | Name on file | Address on file | | | | | | | |
| 13365538 | Name on file | Address on file | | | | | | | |
| 14411058 | Name on file | Address on file | | | | | | | |
| 14068803 | Name on file | Address on file | | | | | | | |
| 14520778 | Name on file | Address on file | | | | | | | |
| 13658674 | Name on file | Address on file | | | | | | | |
| 13948691 | Name on file | Address on file | | | | | | | |
| 13161645 | Name on file | Address on file | | | | | | | |
| 13917278 | Name on file | Address on file | | | | | | | |
| 13700975 | Name on file | Address on file | | | | | | | |
| 18324599 | Name on file | Address on file | | | | | | | |
| 13320960 | Name on file | Address on file | | | | | | | |
| 14592804 | Name on file | Address on file | | | | | | | |
| 14179837 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14663456 | Name on file | Address on file | | | | | | | |
| 14050992 | Name on file | Address on file | | | | | | | |
| 13230009 | Name on file | Address on file | | | | | | | |
| 14471438 | Name on file | Address on file | | | | | | | |
| 13418835 | Name on file | Address on file | | | | | | | |
| 14306402 | Name on file | Address on file | | | | | | | |
| 13940290 | Name on file | Address on file | | | | | | | |
| 13868534 | Name on file | Address on file | | | | | | | |
| 14266960 | Name on file | Address on file | | | | | | | |
| 13509172 | Name on file | Address on file | | | | | | | |
| 13882550 | Name on file | Address on file | | | | | | | |
| 14615389 | Name on file | Address on file | | | | | | | |
| 15360371 | Name on file | Address on file | | | | | | | |
| 13668533 | Name on file | Address on file | | | | | | | |
| 15399455 | Name on file | Address on file | | | | | | | |
| 13932793 | Name on file | Address on file | | | | | | | |
| 13529649 | Name on file | Address on file | | | | | | | |
| 14239713 | Name on file | Address on file | | | | | | | |
| 13867185 | Name on file | Address on file | | | | | | | |
| 18299956 | Name on file | Address on file | | | | | | | |
| 13865729 | Name on file | Address on file | | | | | | | |
| 13483791 | Name on file | Address on file | | | | | | | |
| 13155355 | Name on file | Address on file | | | | | | | |
| 13679292 | Name on file | Address on file | | | | | | | |
| 18258583 | Name on file | Address on file | | | | | | | |
| 14311923 | Name on file | Address on file | | | | | | | |
| 13180302 | Name on file | Address on file | | | | | | | |
| 13228378 | Name on file | Address on file | | | | | | | |
| 13318228 | Name on file | Address on file | | | | | | | |
| 13318228 | Name on file | Address on file | | | | | | | |
| 14585759 | Name on file | Address on file | | | | | | | |
| 14650251 | Name on file | Address on file | | | | | | | |
| 13301899 | Name on file | Address on file | | | | | | | |
| 13374888 | Name on file | Address on file | | | | | | | |
| 14338701 | Name on file | Address on file | | | | | | | |
| 13357271 | Name on file | Address on file | | | | | | | |
| 13264980 | Name on file | Address on file | | | | | | | |
| 13912403 | Name on file | Address on file | | | | | | | |
| 13303690 | Name on file | Address on file | | | | | | | |
| 14457235 | Name on file | Address on file | | | | | | | |
| 14457235 | Name on file | Address on file | | | | | | | |
| 13607506 | Name on file | Address on file | | | | | | | |
| 13616873 | Name on file | Address on file | | | | | | | |
| 19005444 | Name on file | Address on file | | | | | | | |
| 22191394 | Name on file | Address on file | | | | | | | |
| 14134341 | Name on file | Address on file | | | | | | | |
| 14134341 | Name on file | Address on file | | | | | | | |
| 14617677 | Name on file | Address on file | | | | | | | |
| 14617677 | Name on file | Address on file | | | | | | | |
| 13822027 | Name on file | Address on file | | | | | | | |
| 13822027 | Name on file | Address on file | | | | | | | |
| 14098265 | Name on file | Address on file | | | | | | | |
| 14081907 | Name on file | Address on file | | | | | | | |
| 14588726 | Name on file | Address on file | | | | | | | |
| 14588726 | Name on file | Address on file | | | | | | | |
| 13628289 | Name on file | Address on file | | | | | | | |
| 13709713 | Name on file | Address on file | | | | | | | |
| 14185206 | Name on file | Address on file | | | | | | | |
| 13660949 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13660949 | Name on file | Address on file | | | | | | | |
| 14624763 | Name on file | Address on file | | | | | | | |
| 13963023 | Name on file | Address on file | | | | | | | |
| 13956063 | Name on file | Address on file | | | | | | | |
| 13649428 | Name on file | Address on file | | | | | | | |
| 13192623 | Name on file | Address on file | | | | | | | |
| 13652092 | Name on file | Address on file | | | | | | | |
| 13652092 | Name on file | Address on file | | | | | | | |
| 14058781 | Name on file | Address on file | | | | | | | |
| 14147570 | Name on file | Address on file | | | | | | | |
| 14255928 | Name on file | Address on file | | | | | | | |
| 13855455 | Name on file | Address on file | | | | | | | |
| 13855455 | Name on file | Address on file | | | | | | | |
| 14639831 | Name on file | Address on file | | | | | | | |
| 14639831 | Name on file | Address on file | | | | | | | |
| 13363716 | Name on file | Address on file | | | | | | | |
| 14179430 | Name on file | Address on file | | | | | | | |
| 14438095 | Name on file | Address on file | | | | | | | |
| 13272944 | Name on file | Address on file | | | | | | | |
| 14385115 | Name on file | Address on file | | | | | | | |
| 14360433 | Name on file | Address on file | | | | | | | |
| 14360433 | Name on file | Address on file | | | | | | | |
| 14656155 | Name on file | Address on file | | | | | | | |
| 14633093 | Name on file | Address on file | | | | | | | |
| 13734611 | Name on file | Address on file | | | | | | | |
| 13875231 | Name on file | Address on file | | | | | | | |
| 13875231 | Name on file | Address on file | | | | | | | |
| 13408542 | Name on file | Address on file | | | | | | | |
| 18301609 | Name on file | Address on file | | | | | | | |
| 13415084 | Name on file | Address on file | | | | | | | |
| 13296322 | Name on file | Address on file | | | | | | | |
| 13997123 | Name on file | Address on file | | | | | | | |
| 14095901 | Name on file | Address on file | | | | | | | |
| 13458850 | Name on file | Address on file | | | | | | | |
| 13458850 | Name on file | Address on file | | | | | | | |
| 13899374 | Name on file | Address on file | | | | | | | |
| 13578518 | Name on file | Address on file | | | | | | | |
| 22413365 | Name on file | Address on file | | | | | | | |
| 13823282 | Name on file | Address on file | | | | | | | |
| 13355394 | Name on file | Address on file | | | | | | | |
| 13772104 | Name on file | Address on file | | | | | | | |
| 14171910 | Name on file | Address on file | | | | | | | |
| 14048755 | Name on file | Address on file | | | | | | | |
| 13574103 | Name on file | Address on file | | | | | | | |
| 13525484 | Name on file | Address on file | | | | | | | |
| 18278477 | Name on file | Address on file | | | | | | | |
| 14626160 | Name on file | Address on file | | | | | | | |
| 14260252 | Name on file | Address on file | | | | | | | |
| 13951414 | Name on file | Address on file | | | | | | | |
| 14623985 | Name on file | Address on file | | | | | | | |
| 13467454 | Name on file | Address on file | | | | | | | |
| 13188774 | Name on file | Address on file | | | | | | | |
| 13788363 | Name on file | Address on file | | | | | | | |
| 14609272 | Name on file | Address on file | | | | | | | |
| 18273659 | Name on file | Address on file | | | | | | | |
| 13409775 | Name on file | Address on file | | | | | | | |
| 13409775 | Name on file | Address on file | | | | | | | |
| 14234639 | Name on file | Address on file | | | | | | | |
| 14234639 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14645996 | Name on file | Address on file | | | | | | | |
| 13202862 | Name on file | Address on file | | | | | | | |
| 13622090 | Name on file | Address on file | | | | | | | |
| 14554361 | Name on file | Address on file | | | | | | | |
| 13522358 | Name on file | Address on file | | | | | | | |
| 14132203 | Name on file | Address on file | | | | | | | |
| 18243017 | Name on file | Address on file | | | | | | | |
| 18243017 | Name on file | Address on file | | | | | | | |
| 13687427 | Name on file | Address on file | | | | | | | |
| 14543809 | Name on file | Address on file | | | | | | | |
| 13470862 | Name on file | Address on file | | | | | | | |
| 14602859 | Name on file | Address on file | | | | | | | |
| 13527100 | Name on file | Address on file | | | | | | | |
| 13527100 | Name on file | Address on file | | | | | | | |
| 14079928 | Name on file | Address on file | | | | | | | |
| 14634711 | Name on file | Address on file | | | | | | | |
| 14634711 | Name on file | Address on file | | | | | | | |
| 14262929 | Name on file | Address on file | | | | | | | |
| 14262929 | Name on file | Address on file | | | | | | | |
| 13165441 | Name on file | Address on file | | | | | | | |
| 13165441 | Name on file | Address on file | | | | | | | |
| 14009666 | Name on file | Address on file | | | | | | | |
| 14421601 | Name on file | Address on file | | | | | | | |
| 18985466 | Name on file | Address on file | | | | | | | |
| 13460319 | Name on file | Address on file | | | | | | | |
| 13971137 | Name on file | Address on file | | | | | | | |
| 14605684 | Name on file | Address on file | | | | | | | |
| 14655359 | Name on file | Address on file | | | | | | | |
| 13633647 | Name on file | Address on file | | | | | | | |
| 14650083 | Name on file | Address on file | | | | | | | |
| 18260767 | Name on file | Address on file | | | | | | | |
| 13456132 | Name on file | Address on file | | | | | | | |
| 14597169 | Name on file | Address on file | | | | | | | |
| 13636783 | Name on file | Address on file | | | | | | | |
| 13475436 | Name on file | Address on file | | | | | | | |
| 13475436 | Name on file | Address on file | | | | | | | |
| 13990570 | Name on file | Address on file | | | | | | | |
| 13867351 | Name on file | Address on file | | | | | | | |
| 13867351 | Name on file | Address on file | | | | | | | |
| 14599035 | Name on file | Address on file | | | | | | | |
| 13917609 | Name on file | Address on file | | | | | | | |
| 13474471 | Name on file | Address on file | | | | | | | |
| 14037927 | Name on file | Address on file | | | | | | | |
| 14471344 | Name on file | Address on file | | | | | | | |
| 14471344 | Name on file | Address on file | | | | | | | |
| 14202870 | Name on file | Address on file | | | | | | | |
| 13652276 | Name on file | Address on file | | | | | | | |
| 13453249 | Name on file | Address on file | | | | | | | |
| 13549298 | Name on file | Address on file | | | | | | | |
| 14668533 | Name on file | Address on file | | | | | | | |
| 13310588 | Name on file | Address on file | | | | | | | |
| 14680084 | Name on file | Address on file | | | | | | | |
| 14623594 | Name on file | Address on file | | | | | | | |
| 14404881 | Name on file | Address on file | | | | | | | |
| 14549725 | Name on file | Address on file | | | | | | | |
| 13503207 | Name on file | Address on file | | | | | | | |
| 15368442 | Name on file | Address on file | | | | | | | |
| 14237011 | Name on file | Address on file | | | | | | | |
| 13609760 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13422963 | Name on file | Address on file | | | | | | | |
| 13459253 | Name on file | Address on file | | | | | | | |
| 13459253 | Name on file | Address on file | | | | | | | |
| 13899302 | Name on file | Address on file | | | | | | | |
| 13154184 | Name on file | Address on file | | | | | | | |
| 14560391 | Name on file | Address on file | | | | | | | |
| 13901758 | Name on file | Address on file | | | | | | | |
| 13825913 | Name on file | Address on file | | | | | | | |
| 14651159 | Name on file | Address on file | | | | | | | |
| 14241398 | Name on file | Address on file | | | | | | | |
| 14241398 | Name on file | Address on file | | | | | | | |
| 14215635 | Name on file | Address on file | | | | | | | |
| 13310589 | Name on file | Address on file | | | | | | | |
| 14229268 | Name on file | Address on file | | | | | | | |
| 14229268 | Name on file | Address on file | | | | | | | |
| 14297187 | Name on file | Address on file | | | | | | | |
| 13793502 | Name on file | Address on file | | | | | | | |
| 13695037 | Name on file | Address on file | | | | | | | |
| 13418735 | Name on file | Address on file | | | | | | | |
| 14004441 | Name on file | Address on file | | | | | | | |
| 14444580 | Name on file | Address on file | | | | | | | |
| 13520078 | Name on file | Address on file | | | | | | | |
| 13786123 | Name on file | Address on file | | | | | | | |
| 13786123 | Name on file | Address on file | | | | | | | |
| 18311647 | Name on file | Address on file | | | | | | | |
| 13264082 | Name on file | Address on file | | | | | | | |
| 13585673 | Name on file | Address on file | | | | | | | |
| 13751786 | Name on file | Address on file | | | | | | | |
| 13751786 | Name on file | Address on file | | | | | | | |
| 19028042 | Name on file | Address on file | | | | | | | |
| 13210528 | Name on file | Address on file | | | | | | | |
| 13463701 | Name on file | Address on file | | | | | | | |
| 14196006 | Name on file | Address on file | | | | | | | |
| 14648099 | Name on file | Address on file | | | | | | | |
| 13966797 | Name on file | Address on file | | | | | | | |
| 13735366 | Name on file | Address on file | | | | | | | |
| 13219284 | Name on file | Address on file | | | | | | | |
| 13219284 | Name on file | Address on file | | | | | | | |
| 14634271 | Name on file | Address on file | | | | | | | |
| 14631342 | Name on file | Address on file | | | | | | | |
| 14623006 | Name on file | Address on file | | | | | | | |
| 13324263 | Name on file | Address on file | | | | | | | |
| 13324263 | Name on file | Address on file | | | | | | | |
| 13372740 | Name on file | Address on file | | | | | | | |
| 13432268 | Name on file | Address on file | | | | | | | |
| 13984724 | Name on file | Address on file | | | | | | | |
| 13984724 | Name on file | Address on file | | | | | | | |
| 14233247 | Name on file | Address on file | | | | | | | |
| 13607079 | Name on file | Address on file | | | | | | | |
| 13339472 | Name on file | Address on file | | | | | | | |
| 13339472 | Name on file | Address on file | | | | | | | |
| 14612552 | Name on file | Address on file | | | | | | | |
| 14612552 | Name on file | Address on file | | | | | | | |
| 13480753 | Name on file | Address on file | | | | | | | |
| 13237918 | Name on file | Address on file | | | | | | | |
| 14136402 | Name on file | Address on file | | | | | | | |
| 14136402 | Name on file | Address on file | | | | | | | |
| 13517626 | Name on file | Address on file | | | | | | | |
| 18963886 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13763595 | Name on file | Address on file | | | | | | | |
| 13763595 | Name on file | Address on file | | | | | | | |
| 13881855 | Name on file | Address on file | | | | | | | |
| 13707655 | Name on file | Address on file | | | | | | | |
| 14082510 | Name on file | Address on file | | | | | | | |
| 14127939 | Name on file | Address on file | | | | | | | |
| 14127939 | Name on file | Address on file | | | | | | | |
| 14157605 | Name on file | Address on file | | | | | | | |
| 14157605 | Name on file | Address on file | | | | | | | |
| 13940868 | Name on file | Address on file | | | | | | | |
| 18999665 | Name on file | Address on file | | | | | | | |
| 14224694 | Name on file | Address on file | | | | | | | |
| 14668646 | Name on file | Address on file | | | | | | | |
| 14668646 | Name on file | Address on file | | | | | | | |
| 13410142 | Name on file | Address on file | | | | | | | |
| 13410142 | Name on file | Address on file | | | | | | | |
| 13693288 | Name on file | Address on file | | | | | | | |
| 13222685 | Name on file | Address on file | | | | | | | |
| 14228739 | Name on file | Address on file | | | | | | | |
| 14657768 | Name on file | Address on file | | | | | | | |
| 14627724 | Name on file | Address on file | | | | | | | |
| 13564383 | Name on file | Address on file | | | | | | | |
| 18253390 | Name on file | Address on file | | | | | | | |
| 14584608 | Name on file | Address on file | | | | | | | |
| 14592517 | Name on file | Address on file | | | | | | | |
| 14592517 | Name on file | Address on file | | | | | | | |
| 14472346 | Name on file | Address on file | | | | | | | |
| 14472346 | Name on file | Address on file | | | | | | | |
| 13710927 | Name on file | Address on file | | | | | | | |
| 14153340 | Name on file | Address on file | | | | | | | |
| 14153340 | Name on file | Address on file | | | | | | | |
| 14657650 | Name on file | Address on file | | | | | | | |
| 13495902 | Name on file | Address on file | | | | | | | |
| 13495902 | Name on file | Address on file | | | | | | | |
| 14582555 | Name on file | Address on file | | | | | | | |
| 13920561 | Name on file | Address on file | | | | | | | |
| 13248642 | Name on file | Address on file | | | | | | | |
| 13248642 | Name on file | Address on file | | | | | | | |
| 13423557 | Name on file | Address on file | | | | | | | |
| 13423557 | Name on file | Address on file | | | | | | | |
| 13469072 | Name on file | Address on file | | | | | | | |
| 13469072 | Name on file | Address on file | | | | | | | |
| 13408133 | Name on file | Address on file | | | | | | | |
| 14615878 | Name on file | Address on file | | | | | | | |
| 13371374 | Name on file | Address on file | | | | | | | |
| 14128070 | Name on file | Address on file | | | | | | | |
| 14351068 | Name on file | Address on file | | | | | | | |
| 13813758 | Name on file | Address on file | | | | | | | |
| 13956045 | Name on file | Address on file | | | | | | | |
| 13237953 | Name on file | Address on file | | | | | | | |
| 13900237 | Name on file | Address on file | | | | | | | |
| 13900237 | Name on file | Address on file | | | | | | | |
| 13678398 | Name on file | Address on file | | | | | | | |
| 14660552 | Name on file | Address on file | | | | | | | |
| 13153278 | Name on file | Address on file | | | | | | | |
| 22421740 | Name on file | Address on file | | | | | | | |
| 18962346 | Name on file | Address on file | | | | | | | |
| 14656369 | Name on file | Address on file | | | | | | | |
| 13453135 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13900988 | Name on file | Address on file | | | | | | | |
| 13900988 | Name on file | Address on file | | | | | | | |
| 13630166 | Name on file | Address on file | | | | | | | |
| 13630166 | Name on file | Address on file | | | | | | | |
| 13471777 | Name on file | Address on file | | | | | | | |
| 13441883 | Name on file | Address on file | | | | | | | |
| 13894974 | Name on file | Address on file | | | | | | | |
| 13894974 | Name on file | Address on file | | | | | | | |
| 13463864 | Name on file | Address on file | | | | | | | |
| 22419475 | Name on file | Address on file | | | | | | | |
| 14606551 | Name on file | Address on file | | | | | | | |
| 18967553 | Name on file | Address on file | | | | | | | |
| 14061768 | Name on file | Address on file | | | | | | | |
| 14061768 | Name on file | Address on file | | | | | | | |
| 13510912 | Name on file | Address on file | | | | | | | |
| 13506413 | Name on file | Address on file | | | | | | | |
| 14593083 | Name on file | Address on file | | | | | | | |
| 13336087 | Name on file | Address on file | | | | | | | |
| 13489096 | Name on file | Address on file | | | | | | | |
| 13464853 | Name on file | Address on file | | | | | | | |
| 13464853 | Name on file | Address on file | | | | | | | |
| 18942816 | Name on file | Address on file | | | | | | | |
| 13677646 | Name on file | Address on file | | | | | | | |
| 13145478 | Name on file | Address on file | | | | | | | |
| 13145478 | Name on file | Address on file | | | | | | | |
| 14382801 | Name on file | Address on file | | | | | | | |
| 18244633 | Name on file | Address on file | | | | | | | |
| 13851412 | Name on file | Address on file | | | | | | | |
| 13521390 | Name on file | Address on file | | | | | | | |
| 13724968 | Name on file | Address on file | | | | | | | |
| 14672756 | Name on file | Address on file | | | | | | | |
| 14062491 | Name on file | Address on file | | | | | | | |
| 14150721 | Name on file | Address on file | | | | | | | |
| 14429102 | Name on file | Address on file | | | | | | | |
| 14429102 | Name on file | Address on file | | | | | | | |
| 13594876 | Name on file | Address on file | | | | | | | |
| 13594876 | Name on file | Address on file | | | | | | | |
| 13325300 | Name on file | Address on file | | | | | | | |
| 18248623 | Name on file | Address on file | | | | | | | |
| 14321212 | Name on file | Address on file | | | | | | | |
| 14142047 | Name on file | Address on file | | | | | | | |
| 13877162 | Name on file | Address on file | | | | | | | |
| 18295369 | Name on file | Address on file | | | | | | | |
| 19000295 | Name on file | Address on file | | | | | | | |
| 13269416 | Name on file | Address on file | | | | | | | |
| 13939196 | Name on file | Address on file | | | | | | | |
| 18336506 | Name on file | Address on file | | | | | | | |
| 13279317 | Name on file | Address on file | | | | | | | |
| 13279317 | Name on file | Address on file | | | | | | | |
| 13260899 | Name on file | Address on file | | | | | | | |
| 18243380 | Name on file | Address on file | | | | | | | |
| 18998990 | Name on file | Address on file | | | | | | | |
| 14366885 | Name on file | Address on file | | | | | | | |
| 14127789 | Name on file | Address on file | | | | | | | |
| 18304007 | Name on file | Address on file | | | | | | | |
| 14679986 | Name on file | Address on file | | | | | | | |
| 13338028 | Name on file | Address on file | | | | | | | |
| 13830043 | Name on file | Address on file | | | | | | | |
| 18999214 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14235675 | Name on file | Address on file | | | | | | | |
| 13321435 | Name on file | Address on file | | | | | | | |
| 13828774 | Name on file | Address on file | | | | | | | |
| 14028762 | Name on file | Address on file | | | | | | | |
| 14028762 | Name on file | Address on file | | | | | | | |
| 13442368 | Name on file | Address on file | | | | | | | |
| 20655378 | Name on file | Address on file | | | | | | | |
| 18285823 | Name on file | Address on file | | | | | | | |
| 15400536 | Name on file | Address on file | | | | | | | |
| 14269378 | Name on file | Address on file | | | | | | | |
| 18255143 | Name on file | Address on file | | | | | | | |
| 13653158 | Name on file | Address on file | | | | | | | |
| 14196572 | Name on file | Address on file | | | | | | | |
| 14115010 | Name on file | Address on file | | | | | | | |
| 18267560 | Name on file | Address on file | | | | | | | |
| 13848917 | Name on file | Address on file | | | | | | | |
| 13178358 | Name on file | Address on file | | | | | | | |
| 13937174 | Name on file | Address on file | | | | | | | |
| 14555928 | Name on file | Address on file | | | | | | | |
| 14555928 | Name on file | Address on file | | | | | | | |
| 13720796 | Name on file | Address on file | | | | | | | |
| 14454962 | Name on file | Address on file | | | | | | | |
| 14349595 | Name on file | Address on file | | | | | | | |
| 14161479 | Name on file | Address on file | | | | | | | |
| 14377841 | Name on file | Address on file | | | | | | | |
| 18278590 | Name on file | Address on file | | | | | | | |
| 14548665 | Name on file | Address on file | | | | | | | |
| 18260399 | Name on file | Address on file | | | | | | | |
| 18296993 | Name on file | Address on file | | | | | | | |
| 14283220 | Name on file | Address on file | | | | | | | |
| 14452705 | Name on file | Address on file | | | | | | | |
| 14466643 | Name on file | Address on file | | | | | | | |
| 13537263 | Name on file | Address on file | | | | | | | |
| 13537263 | Name on file | Address on file | | | | | | | |
| 13958378 | Name on file | Address on file | | | | | | | |
| 13958378 | Name on file | Address on file | | | | | | | |
| 14519654 | Name on file | Address on file | | | | | | | |
| 14182837 | Name on file | Address on file | | | | | | | |
| 13921466 | Name on file | Address on file | | | | | | | |
| 13306574 | Name on file | Address on file | | | | | | | |
| 14474396 | Name on file | Address on file | | | | | | | |
| 14474396 | Name on file | Address on file | | | | | | | |
| 13358269 | Name on file | Address on file | | | | | | | |
| 13749125 | Name on file | Address on file | | | | | | | |
| 14101151 | Name on file | Address on file | | | | | | | |
| 14101151 | Name on file | Address on file | | | | | | | |
| 14582502 | Name on file | Address on file | | | | | | | |
| 14617286 | Name on file | Address on file | | | | | | | |
| 19003708 | Name on file | Address on file | | | | | | | |
| 13337765 | Name on file | Address on file | | | | | | | |
| 13337765 | Name on file | Address on file | | | | | | | |
| 14232114 | Name on file | Address on file | | | | | | | |
| 14659992 | Name on file | Address on file | | | | | | | |
| 13931345 | Name on file | Address on file | | | | | | | |
| 13778138 | Name on file | Address on file | | | | | | | |
| 13855146 | Name on file | Address on file | | | | | | | |
| 13855146 | Name on file | Address on file | | | | | | | |
| 13814063 | Name on file | Address on file | | | | | | | |
| 13764421 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14659801 | Name on file | Address on file | | | | | | | |
| 14659801 | Name on file | Address on file | | | | | | | |
| 14653469 | Name on file | Address on file | | | | | | | |
| 14653469 | Name on file | Address on file | | | | | | | |
| 14593259 | Name on file | Address on file | | | | | | | |
| 13340295 | Name on file | Address on file | | | | | | | |
| 14356974 | Name on file | Address on file | | | | | | | |
| 14356974 | Name on file | Address on file | | | | | | | |
| 14051055 | Name on file | Address on file | | | | | | | |
| 14051055 | Name on file | Address on file | | | | | | | |
| 14546449 | Name on file | Address on file | | | | | | | |
| 14584727 | Name on file | Address on file | | | | | | | |
| 14527229 | Name on file | Address on file | | | | | | | |
| 14531158 | Name on file | Address on file | | | | | | | |
| 13837604 | Name on file | Address on file | | | | | | | |
| 13730477 | Name on file | Address on file | | | | | | | |
| 13235255 | Name on file | Address on file | | | | | | | |
| 13235255 | Name on file | Address on file | | | | | | | |
| 14560233 | Name on file | Address on file | | | | | | | |
| 13441185 | Name on file | Address on file | | | | | | | |
| 13293312 | Name on file | Address on file | | | | | | | |
| 13808129 | Name on file | Address on file | | | | | | | |
| 13808129 | Name on file | Address on file | | | | | | | |
| 14009616 | Name on file | Address on file | | | | | | | |
| 13398044 | Name on file | Address on file | | | | | | | |
| 13533368 | Name on file | Address on file | | | | | | | |
| 14273813 | Name on file | Address on file | | | | | | | |
| 14560934 | Name on file | Address on file | | | | | | | |
| 14645145 | Name on file | Address on file | | | | | | | |
| 13541839 | Name on file | Address on file | | | | | | | |
| 13465456 | Name on file | Address on file | | | | | | | |
| 14480062 | Name on file | Address on file | | | | | | | |
| 14509633 | Name on file | Address on file | | | | | | | |
| 14485803 | Name on file | Address on file | | | | | | | |
| 13434096 | Name on file | Address on file | | | | | | | |
| 14422473 | Name on file | Address on file | | | | | | | |
| 14018107 | Name on file | Address on file | | | | | | | |
| 14018107 | Name on file | Address on file | | | | | | | |
| 15555519 | Name on file | Address on file | | | | | | | |
| 13769574 | Name on file | Address on file | | | | | | | |
| 13834174 | Name on file | Address on file | | | | | | | |
| 13335183 | Name on file | Address on file | | | | | | | |
| 13517770 | Name on file | Address on file | | | | | | | |
| 13517770 | Name on file | Address on file | | | | | | | |
| 13848179 | Name on file | Address on file | | | | | | | |
| 14585815 | Name on file | Address on file | | | | | | | |
| 13245759 | Name on file | Address on file | | | | | | | |
| 13245759 | Name on file | Address on file | | | | | | | |
| 13553842 | Name on file | Address on file | | | | | | | |
| 14669895 | Name on file | Address on file | | | | | | | |
| 13284189 | Name on file | Address on file | | | | | | | |
| 18336199 | Name on file | Address on file | | | | | | | |
| 14004914 | Name on file | Address on file | | | | | | | |
| 14000401 | Name on file | Address on file | | | | | | | |
| 14338028 | Name on file | Address on file | | | | | | | |
| 14253746 | Name on file | Address on file | | | | | | | |
| 14591672 | Name on file | Address on file | | | | | | | |
| 14591672 | Name on file | Address on file | | | | | | | |
| 13935908 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13958331 | Name on file | Address on file | | | | | | | |
| 13958331 | Name on file | Address on file | | | | | | | |
| 13493289 | Name on file | Address on file | | | | | | | |
| 13493289 | Name on file | Address on file | | | | | | | |
| 13422633 | Name on file | Address on file | | | | | | | |
| 14621837 | Name on file | Address on file | | | | | | | |
| 13304563 | Name on file | Address on file | | | | | | | |
| 13832178 | Name on file | Address on file | | | | | | | |
| 14647953 | Name on file | Address on file | | | | | | | |
| 13991887 | Name on file | Address on file | | | | | | | |
| 15410480 | Name on file | Address on file | | | | | | | |
| 13345818 | Name on file | Address on file | | | | | | | |
| 13767632 | Name on file | Address on file | | | | | | | |
| 13767632 | Name on file | Address on file | | | | | | | |
| 13469030 | Name on file | Address on file | | | | | | | |
| 13469030 | Name on file | Address on file | | | | | | | |
| 14680928 | Name on file | Address on file | | | | | | | |
| 14680928 | Name on file | Address on file | | | | | | | |
| 13838689 | Name on file | Address on file | | | | | | | |
| 14195561 | Name on file | Address on file | | | | | | | |
| 14585444 | Name on file | Address on file | | | | | | | |
| 13176655 | Name on file | Address on file | | | | | | | |
| 13902893 | Name on file | Address on file | | | | | | | |
| 13999106 | Name on file | Address on file | | | | | | | |
| 13929929 | Name on file | Address on file | | | | | | | |
| 14464953 | Name on file | Address on file | | | | | | | |
| 14670279 | Name on file | Address on file | | | | | | | |
| 14161813 | Name on file | Address on file | | | | | | | |
| 14165556 | Name on file | Address on file | | | | | | | |
| 14165556 | Name on file | Address on file | | | | | | | |
| 13450834 | Name on file | Address on file | | | | | | | |
| 13753527 | Name on file | Address on file | | | | | | | |
| 13231751 | Name on file | Address on file | | | | | | | |
| 14171080 | Name on file | Address on file | | | | | | | |
| 13765633 | Name on file | Address on file | | | | | | | |
| 14674119 | Name on file | Address on file | | | | | | | |
| 13893709 | Name on file | Address on file | | | | | | | |
| 13743751 | Name on file | Address on file | | | | | | | |
| 14505968 | Name on file | Address on file | | | | | | | |
| 14505968 | Name on file | Address on file | | | | | | | |
| 13261038 | Name on file | Address on file | | | | | | | |
| 13261038 | Name on file | Address on file | | | | | | | |
| 13760814 | Name on file | Address on file | | | | | | | |
| 14018774 | Name on file | Address on file | | | | | | | |
| 13860809 | Name on file | Address on file | | | | | | | |
| 13865411 | Name on file | Address on file | | | | | | | |
| 13865411 | Name on file | Address on file | | | | | | | |
| 14297958 | Name on file | Address on file | | | | | | | |
| 14604855 | Name on file | Address on file | | | | | | | |
| 14082531 | Name on file | Address on file | | | | | | | |
| 14082531 | Name on file | Address on file | | | | | | | |
| 14017943 | Name on file | Address on file | | | | | | | |
| 14659822 | Name on file | Address on file | | | | | | | |
| 14644333 | Name on file | Address on file | | | | | | | |
| 13651441 | Name on file | Address on file | | | | | | | |
| 13380322 | Name on file | Address on file | | | | | | | |
| 13423961 | Name on file | Address on file | | | | | | | |
| 14590011 | Name on file | Address on file | | | | | | | |
| 13925276 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13925276 | Name on file | Address on file | | | | | | | |
| 13674219 | Name on file | Address on file | | | | | | | |
| 13674219 | Name on file | Address on file | | | | | | | |
| 14687485 | Name on file | Address on file | | | | | | | |
| 13567385 | Name on file | Address on file | | | | | | | |
| 14253860 | Name on file | Address on file | | | | | | | |
| 18305953 | Name on file | Address on file | | | | | | | |
| 14641079 | Name on file | Address on file | | | | | | | |
| 14266338 | Name on file | Address on file | | | | | | | |
| 13592228 | Name on file | Address on file | | | | | | | |
| 13592228 | Name on file | Address on file | | | | | | | |
| 13682448 | Name on file | Address on file | | | | | | | |
| 14655239 | Name on file | Address on file | | | | | | | |
| 14655239 | Name on file | Address on file | | | | | | | |
| 13459440 | Name on file | Address on file | | | | | | | |
| 14103365 | Name on file | Address on file | | | | | | | |
| 14103365 | Name on file | Address on file | | | | | | | |
| 14026307 | Name on file | Address on file | | | | | | | |
| 14327908 | Name on file | Address on file | | | | | | | |
| 13490867 | Name on file | Address on file | | | | | | | |
| 14653064 | Name on file | Address on file | | | | | | | |
| 13734878 | Name on file | Address on file | | | | | | | |
| 13847406 | Name on file | Address on file | | | | | | | |
| 13516851 | Name on file | Address on file | | | | | | | |
| 14111126 | Name on file | Address on file | | | | | | | |
| 14631674 | Name on file | Address on file | | | | | | | |
| 14631674 | Name on file | Address on file | | | | | | | |
| 13643567 | Name on file | Address on file | | | | | | | |
| 13872406 | Name on file | Address on file | | | | | | | |
| 13872406 | Name on file | Address on file | | | | | | | |
| 14215557 | Name on file | Address on file | | | | | | | |
| 13990524 | Name on file | Address on file | | | | | | | |
| 13759284 | Name on file | Address on file | | | | | | | |
| 14242233 | Name on file | Address on file | | | | | | | |
| 14242233 | Name on file | Address on file | | | | | | | |
| 14262506 | Name on file | Address on file | | | | | | | |
| 14262506 | Name on file | Address on file | | | | | | | |
| 13550613 | Name on file | Address on file | | | | | | | |
| 13410337 | Name on file | Address on file | | | | | | | |
| 13904833 | Name on file | Address on file | | | | | | | |
| 22195119 | Name on file | Address on file | | | | | | | |
| 13627427 | Name on file | Address on file | | | | | | | |
| 13627427 | Name on file | Address on file | | | | | | | |
| 14410113 | Name on file | Address on file | | | | | | | |
| 14241056 | Name on file | Address on file | | | | | | | |
| 14074056 | Name on file | Address on file | | | | | | | |
| 14074056 | Name on file | Address on file | | | | | | | |
| 13503064 | Name on file | Address on file | | | | | | | |
| 13347154 | Name on file | Address on file | | | | | | | |
| 14592806 | Name on file | Address on file | | | | | | | |
| 18941488 | Name on file | Address on file | | | | | | | |
| 13602123 | Name on file | Address on file | | | | | | | |
| 14033138 | Name on file | Address on file | | | | | | | |
| 14033138 | Name on file | Address on file | | | | | | | |
| 13930758 | Name on file | Address on file | | | | | | | |
| 15395645 | Name on file | Address on file | | | | | | | |
| 14620247 | Name on file | Address on file | | | | | | | |
| 13487155 | Name on file | Address on file | | | | | | | |
| 13348046 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13348046 | Name on file | Address on file | | | | | | | |
| 14583617 | Name on file | Address on file | | | | | | | |
| 13683030 | Name on file | Address on file | | | | | | | |
| 13683030 | Name on file | Address on file | | | | | | | |
| 18939642 | Name on file | Address on file | | | | | | | |
| 14674768 | Name on file | Address on file | | | | | | | |
| 13213132 | Name on file | Address on file | | | | | | | |
| 13213132 | Name on file | Address on file | | | | | | | |
| 13144415 | Name on file | Address on file | | | | | | | |
| 13942520 | Name on file | Address on file | | | | | | | |
| 13942520 | Name on file | Address on file | | | | | | | |
| 14327914 | Name on file | Address on file | | | | | | | |
| 14327914 | Name on file | Address on file | | | | | | | |
| 13460029 | Name on file | Address on file | | | | | | | |
| 14282845 | Name on file | Address on file | | | | | | | |
| 13886830 | Name on file | Address on file | | | | | | | |
| 14247794 | Name on file | Address on file | | | | | | | |
| 14606269 | Name on file | Address on file | | | | | | | |
| 14606269 | Name on file | Address on file | | | | | | | |
| 14244342 | Name on file | Address on file | | | | | | | |
| 13154046 | Name on file | Address on file | | | | | | | |
| 14081969 | Name on file | Address on file | | | | | | | |
| 14081969 | Name on file | Address on file | | | | | | | |
| 14660755 | Name on file | Address on file | | | | | | | |
| 13283207 | Name on file | Address on file | | | | | | | |
| 13283207 | Name on file | Address on file | | | | | | | |
| 14267305 | Name on file | Address on file | | | | | | | |
| 14267305 | Name on file | Address on file | | | | | | | |
| 14667898 | Name on file | Address on file | | | | | | | |
| 13688211 | Name on file | Address on file | | | | | | | |
| 13206761 | Name on file | Address on file | | | | | | | |
| 14343391 | Name on file | Address on file | | | | | | | |
| 14641538 | Name on file | Address on file | | | | | | | |
| 14001707 | Name on file | Address on file | | | | | | | |
| 14001707 | Name on file | Address on file | | | | | | | |
| 14070134 | Name on file | Address on file | | | | | | | |
| 14070134 | Name on file | Address on file | | | | | | | |
| 14647212 | Name on file | Address on file | | | | | | | |
| 13547248 | Name on file | Address on file | | | | | | | |
| 14646089 | Name on file | Address on file | | | | | | | |
| 14646089 | Name on file | Address on file | | | | | | | |
| 14581383 | Name on file | Address on file | | | | | | | |
| 14579730 | Name on file | Address on file | | | | | | | |
| 14659850 | Name on file | Address on file | | | | | | | |
| 13663181 | Name on file | Address on file | | | | | | | |
| 13663181 | Name on file | Address on file | | | | | | | |
| 14099369 | Name on file | Address on file | | | | | | | |
| 13958321 | Name on file | Address on file | | | | | | | |
| 13851504 | Name on file | Address on file | | | | | | | |
| 14122816 | Name on file | Address on file | | | | | | | |
| 13383041 | Name on file | Address on file | | | | | | | |
| 13912327 | Name on file | Address on file | | | | | | | |
| 13902484 | Name on file | Address on file | | | | | | | |
| 13439106 | Name on file | Address on file | | | | | | | |
| 13859866 | Name on file | Address on file | | | | | | | |
| 14667803 | Name on file | Address on file | | | | | | | |
| 13655846 | Name on file | Address on file | | | | | | | |
| 13655846 | Name on file | Address on file | | | | | | | |
| 14448352 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14448352 | Name on file | Address on file | | | | | | | |
| 13229897 | Name on file | Address on file | | | | | | | |
| 14622197 | Name on file | Address on file | | | | | | | |
| 14599874 | Name on file | Address on file | | | | | | | |
| 14187726 | Name on file | Address on file | | | | | | | |
| 13716210 | Name on file | Address on file | | | | | | | |
| 14276937 | Name on file | Address on file | | | | | | | |
| 13353135 | Name on file | Address on file | | | | | | | |
| 13949695 | Name on file | Address on file | | | | | | | |
| 13949695 | Name on file | Address on file | | | | | | | |
| 14282513 | Name on file | Address on file | | | | | | | |
| 14133132 | Name on file | Address on file | | | | | | | |
| 14133132 | Name on file | Address on file | | | | | | | |
| 13990521 | Name on file | Address on file | | | | | | | |
| 13913816 | Name on file | Address on file | | | | | | | |
| 13913816 | Name on file | Address on file | | | | | | | |
| 14671899 | Name on file | Address on file | | | | | | | |
| 19000023 | Name on file | Address on file | | | | | | | |
| 19000023 | Name on file | Address on file | | | | | | | |
| 14607027 | Name on file | Address on file | | | | | | | |
| 14673665 | Name on file | Address on file | | | | | | | |
| 14655122 | Name on file | Address on file | | | | | | | |
| 13416025 | Name on file | Address on file | | | | | | | |
| 14056711 | Name on file | Address on file | | | | | | | |
| 13575667 | Name on file | Address on file | | | | | | | |
| 13338687 | Name on file | Address on file | | | | | | | |
| 13338687 | Name on file | Address on file | | | | | | | |
| 14053489 | Name on file | Address on file | | | | | | | |
| 13910010 | Name on file | Address on file | | | | | | | |
| 13910010 | Name on file | Address on file | | | | | | | |
| 13703182 | Name on file | Address on file | | | | | | | |
| 15376508 | Name on file | Address on file | | | | | | | |
| 14508093 | Name on file | Address on file | | | | | | | |
| 14158139 | Name on file | Address on file | | | | | | | |
| 13746046 | Name on file | Address on file | | | | | | | |
| 13746046 | Name on file | Address on file | | | | | | | |
| 13478470 | Name on file | Address on file | | | | | | | |
| 13403462 | Name on file | Address on file | | | | | | | |
| 14626693 | Name on file | Address on file | | | | | | | |
| 13664867 | Name on file | Address on file | | | | | | | |
| 13624820 | Name on file | Address on file | | | | | | | |
| 13624820 | Name on file | Address on file | | | | | | | |
| 22417303 | Name on file | Address on file | | | | | | | |
| 13241913 | Name on file | Address on file | | | | | | | |
| 13641968 | Name on file | Address on file | | | | | | | |
| 14311890 | Name on file | Address on file | | | | | | | |
| 14077808 | Name on file | Address on file | | | | | | | |
| 14079288 | Name on file | Address on file | | | | | | | |
| 14106544 | Name on file | Address on file | | | | | | | |
| 13703792 | Name on file | Address on file | | | | | | | |
| 14282381 | Name on file | Address on file | | | | | | | |
| 13900316 | Name on file | Address on file | | | | | | | |
| 13900316 | Name on file | Address on file | | | | | | | |
| 14470044 | Name on file | Address on file | | | | | | | |
| 13263440 | Name on file | Address on file | | | | | | | |
| 14307285 | Name on file | Address on file | | | | | | | |
| 13773445 | Name on file | Address on file | | | | | | | |
| 13593136 | Name on file | Address on file | | | | | | | |
| 18336926 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14269561 | Name on file | Address on file | | | | | | | |
| 14307236 | Name on file | Address on file | | | | | | | |
| 14450245 | Name on file | Address on file | | | | | | | |
| 14450245 | Name on file | Address on file | | | | | | | |
| 14493481 | Name on file | Address on file | | | | | | | |
| 14019729 | Name on file | Address on file | | | | | | | |
| 14291879 | Name on file | Address on file | | | | | | | |
| 13313675 | Name on file | Address on file | | | | | | | |
| 14615978 | Name on file | Address on file | | | | | | | |
| 13193246 | Name on file | Address on file | | | | | | | |
| 14493226 | Name on file | Address on file | | | | | | | |
| 13594523 | Name on file | Address on file | | | | | | | |
| 13594523 | Name on file | Address on file | | | | | | | |
| 13388234 | Name on file | Address on file | | | | | | | |
| 13388234 | Name on file | Address on file | | | | | | | |
| 13290925 | Name on file | Address on file | | | | | | | |
| 13550872 | Name on file | Address on file | | | | | | | |
| 14149898 | Name on file | Address on file | | | | | | | |
| 13962855 | Name on file | Address on file | | | | | | | |
| 13962855 | Name on file | Address on file | | | | | | | |
| 18253557 | Name on file | Address on file | | | | | | | |
| 13319056 | Name on file | Address on file | | | | | | | |
| 13352580 | Name on file | Address on file | | | | | | | |
| 13587440 | Name on file | Address on file | | | | | | | |
| 14282345 | Name on file | Address on file | | | | | | | |
| 14282345 | Name on file | Address on file | | | | | | | |
| 14028444 | Name on file | Address on file | | | | | | | |
| 13689195 | Name on file | Address on file | | | | | | | |
| 14256473 | Name on file | Address on file | | | | | | | |
| 14188137 | Name on file | Address on file | | | | | | | |
| 14627167 | Name on file | Address on file | | | | | | | |
| 14627167 | Name on file | Address on file | | | | | | | |
| 13469537 | Name on file | Address on file | | | | | | | |
| 14654813 | Name on file | Address on file | | | | | | | |
| 14654813 | Name on file | Address on file | | | | | | | |
| 14117064 | Name on file | Address on file | | | | | | | |
| 14218406 | Name on file | Address on file | | | | | | | |
| 14218406 | Name on file | Address on file | | | | | | | |
| 14645684 | Name on file | Address on file | | | | | | | |
| 13311843 | Name on file | Address on file | | | | | | | |
| 13311843 | Name on file | Address on file | | | | | | | |
| 18949354 | Name on file | Address on file | | | | | | | |
| 13718206 | Name on file | Address on file | | | | | | | |
| 13718206 | Name on file | Address on file | | | | | | | |
| 13331656 | Name on file | Address on file | | | | | | | |
| 14642746 | Name on file | Address on file | | | | | | | |
| 14642746 | Name on file | Address on file | | | | | | | |
| 13495841 | Name on file | Address on file | | | | | | | |
| 14116696 | Name on file | Address on file | | | | | | | |
| 14239939 | Name on file | Address on file | | | | | | | |
| 14421141 | Name on file | Address on file | | | | | | | |
| 14548368 | Name on file | Address on file | | | | | | | |
| 14673315 | Name on file | Address on file | | | | | | | |
| 14673315 | Name on file | Address on file | | | | | | | |
| 13534859 | Name on file | Address on file | | | | | | | |
| 13153570 | Name on file | Address on file | | | | | | | |
| 18282026 | Name on file | Address on file | | | | | | | |
| 13648636 | Name on file | Address on file | | | | | | | |
| 14261904 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14648586 | Name on file | Address on file | | | | | | | |
| 14648586 | Name on file | Address on file | | | | | | | |
| 20804883 | Name on file | Address on file | | | | | | | |
| 18273407 | Name on file | Address on file | | | | | | | |
| 14265229 | Name on file | Address on file | | | | | | | |
| 14265229 | Name on file | Address on file | | | | | | | |
| 14659662 | Name on file | Address on file | | | | | | | |
| 13296619 | Name on file | Address on file | | | | | | | |
| 14162896 | Name on file | Address on file | | | | | | | |
| 13388786 | Name on file | Address on file | | | | | | | |
| 14672293 | Name on file | Address on file | | | | | | | |
| 14672293 | Name on file | Address on file | | | | | | | |
| 13945255 | Name on file | Address on file | | | | | | | |
| 14560106 | Name on file | Address on file | | | | | | | |
| 13803430 | Name on file | Address on file | | | | | | | |
| 14684572 | Name on file | Address on file | | | | | | | |
| 14684572 | Name on file | Address on file | | | | | | | |
| 13964003 | Name on file | Address on file | | | | | | | |
| 14600398 | Name on file | Address on file | | | | | | | |
| 14152592 | Name on file | Address on file | | | | | | | |
| 13920957 | Name on file | Address on file | | | | | | | |
| 13336757 | Name on file | Address on file | | | | | | | |
| 14275323 | Name on file | Address on file | | | | | | | |
| 18293502 | Name on file | Address on file | | | | | | | |
| 13584423 | Name on file | Address on file | | | | | | | |
| 13584423 | Name on file | Address on file | | | | | | | |
| 13314657 | Name on file | Address on file | | | | | | | |
| 14198641 | Name on file | Address on file | | | | | | | |
| 13501631 | Name on file | Address on file | | | | | | | |
| 13501631 | Name on file | Address on file | | | | | | | |
| 14642693 | Name on file | Address on file | | | | | | | |
| 13519527 | Name on file | Address on file | | | | | | | |
| 13929519 | Name on file | Address on file | | | | | | | |
| 13149334 | Name on file | Address on file | | | | | | | |
| 13362482 | Name on file | Address on file | | | | | | | |
| 13975351 | Name on file | Address on file | | | | | | | |
| 14431356 | Name on file | Address on file | | | | | | | |
| 14431356 | Name on file | Address on file | | | | | | | |
| 13993181 | Name on file | Address on file | | | | | | | |
| 14166511 | Name on file | Address on file | | | | | | | |
| 14625997 | Name on file | Address on file | | | | | | | |
| 14625997 | Name on file | Address on file | | | | | | | |
| 13317848 | Name on file | Address on file | | | | | | | |
| 14560781 | Name on file | Address on file | | | | | | | |
| 13709262 | Name on file | Address on file | | | | | | | |
| 14223594 | Name on file | Address on file | | | | | | | |
| 14452308 | Name on file | Address on file | | | | | | | |
| 14629255 | Name on file | Address on file | | | | | | | |
| 14629255 | Name on file | Address on file | | | | | | | |
| 14168371 | Name on file | Address on file | | | | | | | |
| 14168371 | Name on file | Address on file | | | | | | | |
| 14624922 | Name on file | Address on file | | | | | | | |
| 14143903 | Name on file | Address on file | | | | | | | |
| 14198819 | Name on file | Address on file | | | | | | | |
| 13943304 | Name on file | Address on file | | | | | | | |
| 14139690 | Name on file | Address on file | | | | | | | |
| 13566756 | Name on file | Address on file | | | | | | | |
| 14672442 | Name on file | Address on file | | | | | | | |
| 14631878 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14631878 | Name on file | Address on file | | | | | | | |
| 14581237 | Name on file | Address on file | | | | | | | |
| 14297921 | Name on file | Address on file | | | | | | | |
| 14297921 | Name on file | Address on file | | | | | | | |
| 13710680 | Name on file | Address on file | | | | | | | |
| 14233399 | Name on file | Address on file | | | | | | | |
| 13302128 | Name on file | Address on file | | | | | | | |
| 13849673 | Name on file | Address on file | | | | | | | |
| 13849673 | Name on file | Address on file | | | | | | | |
| 18326054 | Name on file | Address on file | | | | | | | |
| 13638994 | Name on file | Address on file | | | | | | | |
| 13638994 | Name on file | Address on file | | | | | | | |
| 15374809 | Name on file | Address on file | | | | | | | |
| 19027007 | Name on file | Address on file | | | | | | | |
| 13289647 | Name on file | Address on file | | | | | | | |
| 13289647 | Name on file | Address on file | | | | | | | |
| 15400803 | Name on file | Address on file | | | | | | | |
| 15400803 | Name on file | Address on file | | | | | | | |
| 13823094 | Name on file | Address on file | | | | | | | |
| 13823094 | Name on file | Address on file | | | | | | | |
| 13738493 | Name on file | Address on file | | | | | | | |
| 13754725 | Name on file | Address on file | | | | | | | |
| 14390343 | Name on file | Address on file | | | | | | | |
| 14043456 | Name on file | Address on file | | | | | | | |
| 13323953 | Name on file | Address on file | | | | | | | |
| 13512060 | Name on file | Address on file | | | | | | | |
| 13402080 | Name on file | Address on file | | | | | | | |
| 22211730 | Name on file | Address on file | | | | | | | |
| 13296331 | Name on file | Address on file | | | | | | | |
| 14639753 | Name on file | Address on file | | | | | | | |
| 13927221 | Name on file | Address on file | | | | | | | |
| 13968164 | Name on file | Address on file | | | | | | | |
| 14223980 | Name on file | Address on file | | | | | | | |
| 13259856 | Name on file | Address on file | | | | | | | |
| 13259856 | Name on file | Address on file | | | | | | | |
| 13586750 | Name on file | Address on file | | | | | | | |
| 13963397 | Name on file | Address on file | | | | | | | |
| 14660598 | Name on file | Address on file | | | | | | | |
| 14593057 | Name on file | Address on file | | | | | | | |
| 13702335 | Name on file | Address on file | | | | | | | |
| 13847372 | Name on file | Address on file | | | | | | | |
| 13242013 | Name on file | Address on file | | | | | | | |
| 13972449 | Name on file | Address on file | | | | | | | |
| 13972449 | Name on file | Address on file | | | | | | | |
| 14597899 | Name on file | Address on file | | | | | | | |
| 14597899 | Name on file | Address on file | | | | | | | |
| 13293055 | Name on file | Address on file | | | | | | | |
| 13399773 | Name on file | Address on file | | | | | | | |
| 14613109 | Name on file | Address on file | | | | | | | |
| 13794800 | Name on file | Address on file | | | | | | | |
| 14009926 | Name on file | Address on file | | | | | | | |
| 13452546 | Name on file | Address on file | | | | | | | |
| 13773713 | Name on file | Address on file | | | | | | | |
| 13937497 | Name on file | Address on file | | | | | | | |
| 14179192 | Name on file | Address on file | | | | | | | |
| 18308724 | Name on file | Address on file | | | | | | | |
| 14610415 | Name on file | Address on file | | | | | | | |
| 13763023 | Name on file | Address on file | | | | | | | |
| 13870811 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14022759 | Name on file | Address on file | | | | | | | |
| 18954732 | Name on file | Address on file | | | | | | | |
| 14634020 | Name on file | Address on file | | | | | | | |
| 14464968 | Name on file | Address on file | | | | | | | |
| 13443020 | Name on file | Address on file | | | | | | | |
| 13443020 | Name on file | Address on file | | | | | | | |
| 13607009 | Name on file | Address on file | | | | | | | |
| 13286759 | Name on file | Address on file | | | | | | | |
| 14375690 | Name on file | Address on file | | | | | | | |
| 14581458 | Name on file | Address on file | | | | | | | |
| 13413906 | Name on file | Address on file | | | | | | | |
| 14207534 | Name on file | Address on file | | | | | | | |
| 14454453 | Name on file | Address on file | | | | | | | |
| 13845048 | Name on file | Address on file | | | | | | | |
| 13240877 | Name on file | Address on file | | | | | | | |
| 13806785 | Name on file | Address on file | | | | | | | |
| 13501616 | Name on file | Address on file | | | | | | | |
| 14463765 | Name on file | Address on file | | | | | | | |
| 19014622 | Name on file | Address on file | | | | | | | |
| 14348608 | Name on file | Address on file | | | | | | | |
| 18320862 | Name on file | Address on file | | | | | | | |
| 13335627 | Name on file | Address on file | | | | | | | |
| 14542529 | Name on file | Address on file | | | | | | | |
| 13448302 | Name on file | Address on file | | | | | | | |
| 13448302 | Name on file | Address on file | | | | | | | |
| 14366465 | Name on file | Address on file | | | | | | | |
| 14366465 | Name on file | Address on file | | | | | | | |
| 14592704 | Name on file | Address on file | | | | | | | |
| 13933305 | Name on file | Address on file | | | | | | | |
| 13607863 | Name on file | Address on file | | | | | | | |
| 22102198 | Name on file | Address on file | | | | | | | |
| 13553318 | Name on file | Address on file | | | | | | | |
| 14589094 | Name on file | Address on file | | | | | | | |
| 14269106 | Name on file | Address on file | | | | | | | |
| 14269106 | Name on file | Address on file | | | | | | | |
| 14225098 | Name on file | Address on file | | | | | | | |
| 13328976 | Name on file | Address on file | | | | | | | |
| 14493572 | Name on file | Address on file | | | | | | | |
| 14604336 | Name on file | Address on file | | | | | | | |
| 14621017 | Name on file | Address on file | | | | | | | |
| 13210542 | Name on file | Address on file | | | | | | | |
| 13210542 | Name on file | Address on file | | | | | | | |
| 13490115 | Name on file | Address on file | | | | | | | |
| 13490115 | Name on file | Address on file | | | | | | | |
| 18318944 | Name on file | Address on file | | | | | | | |
| 18308516 | Name on file | Address on file | | | | | | | |
| 14663430 | Name on file | Address on file | | | | | | | |
| 14684920 | Name on file | Address on file | | | | | | | |
| 13979834 | Name on file | Address on file | | | | | | | |
| 13556059 | Name on file | Address on file | | | | | | | |
| 13556059 | Name on file | Address on file | | | | | | | |
| 14379583 | Name on file | Address on file | | | | | | | |
| 14559527 | Name on file | Address on file | | | | | | | |
| 14269964 | Name on file | Address on file | | | | | | | |
| 14659708 | Name on file | Address on file | | | | | | | |
| 14659708 | Name on file | Address on file | | | | | | | |
| 15382601 | Name on file | Address on file | | | | | | | |
| 13900236 | Name on file | Address on file | | | | | | | |
| 13827221 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18253628 | Name on file | Address on file | | | | | | | |
| 18253628 | Name on file | Address on file | | | | | | | |
| 13826893 | Name on file | Address on file | | | | | | | |
| 14190269 | Name on file | Address on file | | | | | | | |
| 14459337 | Name on file | Address on file | | | | | | | |
| 13784094 | Name on file | Address on file | | | | | | | |
| 13792224 | Name on file | Address on file | | | | | | | |
| 13838929 | Name on file | Address on file | | | | | | | |
| 13708323 | Name on file | Address on file | | | | | | | |
| 13708323 | Name on file | Address on file | | | | | | | |
| 14625387 | Name on file | Address on file | | | | | | | |
| 14579478 | Name on file | Address on file | | | | | | | |
| 14579478 | Name on file | Address on file | | | | | | | |
| 14582890 | Name on file | Address on file | | | | | | | |
| 13215906 | Name on file | Address on file | | | | | | | |
| 13866281 | Name on file | Address on file | | | | | | | |
| 13380803 | Name on file | Address on file | | | | | | | |
| 13508765 | Name on file | Address on file | | | | | | | |
| 13331329 | Name on file | Address on file | | | | | | | |
| 14636865 | Name on file | Address on file | | | | | | | |
| 13469830 | Name on file | Address on file | | | | | | | |
| 13353689 | Name on file | Address on file | | | | | | | |
| 13353689 | Name on file | Address on file | | | | | | | |
| 14407665 | Name on file | Address on file | | | | | | | |
| 14225191 | Name on file | Address on file | | | | | | | |
| 14077454 | Name on file | Address on file | | | | | | | |
| 14679211 | Name on file | Address on file | | | | | | | |
| 14679211 | Name on file | Address on file | | | | | | | |
| 13292371 | Name on file | Address on file | | | | | | | |
| 14066516 | Name on file | Address on file | | | | | | | |
| 18947374 | Name on file | Address on file | | | | | | | |
| 14517263 | Name on file | Address on file | | | | | | | |
| 14641360 | Name on file | Address on file | | | | | | | |
| 14639262 | Name on file | Address on file | | | | | | | |
| 14639262 | Name on file | Address on file | | | | | | | |
| 13578448 | Name on file | Address on file | | | | | | | |
| 13563958 | Name on file | Address on file | | | | | | | |
| 13563958 | Name on file | Address on file | | | | | | | |
| 14503850 | Name on file | Address on file | | | | | | | |
| 14317699 | Name on file | Address on file | | | | | | | |
| 13767201 | Name on file | Address on file | | | | | | | |
| 14489515 | Name on file | Address on file | | | | | | | |
| 14393784 | Name on file | Address on file | | | | | | | |
| 13674173 | Name on file | Address on file | | | | | | | |
| 14437487 | Name on file | Address on file | | | | | | | |
| 14437487 | Name on file | Address on file | | | | | | | |
| 13621310 | Name on file | Address on file | | | | | | | |
| 14558897 | Name on file | Address on file | | | | | | | |
| 13635427 | Name on file | Address on file | | | | | | | |
| 13296232 | Name on file | Address on file | | | | | | | |
| 14476390 | Name on file | Address on file | | | | | | | |
| 13620811 | Name on file | Address on file | | | | | | | |
| 13559367 | Name on file | Address on file | | | | | | | |
| 13289650 | Name on file | Address on file | | | | | | | |
| 13976623 | Name on file | Address on file | | | | | | | |
| 13976623 | Name on file | Address on file | | | | | | | |
| 13697194 | Name on file | Address on file | | | | | | | |
| 13250102 | Name on file | Address on file | | | | | | | |
| 13816814 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14531101 | Name on file | Address on file | | | | | | | |
| 14654176 | Name on file | Address on file | | | | | | | |
| 13335168 | Name on file | Address on file | | | | | | | |
| 13807791 | Name on file | Address on file | | | | | | | |
| 13807791 | Name on file | Address on file | | | | | | | |
| 14631354 | Name on file | Address on file | | | | | | | |
| 13393141 | Name on file | Address on file | | | | | | | |
| 14255972 | Name on file | Address on file | | | | | | | |
| 13606660 | Name on file | Address on file | | | | | | | |
| 14396819 | Name on file | Address on file | | | | | | | |
| 14396819 | Name on file | Address on file | | | | | | | |
| 13244443 | Name on file | Address on file | | | | | | | |
| 13244443 | Name on file | Address on file | | | | | | | |
| 13908848 | Name on file | Address on file | | | | | | | |
| 14132581 | Name on file | Address on file | | | | | | | |
| 14132581 | Name on file | Address on file | | | | | | | |
| 22210993 | Name on file | Address on file | | | | | | | |
| 14229781 | Name on file | Address on file | | | | | | | |
| 14229781 | Name on file | Address on file | | | | | | | |
| 14070095 | Name on file | Address on file | | | | | | | |
| 13391563 | Name on file | Address on file | | | | | | | |
| 13391563 | Name on file | Address on file | | | | | | | |
| 14608241 | Name on file | Address on file | | | | | | | |
| 14608241 | Name on file | Address on file | | | | | | | |
| 13859669 | Name on file | Address on file | | | | | | | |
| 13559843 | Name on file | Address on file | | | | | | | |
| 13862198 | Name on file | Address on file | | | | | | | |
| 14653505 | Name on file | Address on file | | | | | | | |
| 14647703 | Name on file | Address on file | | | | | | | |
| 14647703 | Name on file | Address on file | | | | | | | |
| 13503547 | Name on file | Address on file | | | | | | | |
| 13969174 | Name on file | Address on file | | | | | | | |
| 13969174 | Name on file | Address on file | | | | | | | |
| 14113305 | Name on file | Address on file | | | | | | | |
| 13935562 | Name on file | Address on file | | | | | | | |
| 14676582 | Name on file | Address on file | | | | | | | |
| 14045458 | Name on file | Address on file | | | | | | | |
| 18276944 | Name on file | Address on file | | | | | | | |
| 14560102 | Name on file | Address on file | | | | | | | |
| 13253429 | Name on file | Address on file | | | | | | | |
| 13691226 | Name on file | Address on file | | | | | | | |
| 13691226 | Name on file | Address on file | | | | | | | |
| 13652019 | Name on file | Address on file | | | | | | | |
| 13399076 | Name on file | Address on file | | | | | | | |
| 13527641 | Name on file | Address on file | | | | | | | |
| 13896422 | Name on file | Address on file | | | | | | | |
| 13788638 | Name on file | Address on file | | | | | | | |
| 14601991 | Name on file | Address on file | | | | | | | |
| 13594407 | Name on file | Address on file | | | | | | | |
| 13521360 | Name on file | Address on file | | | | | | | |
| 13742890 | Name on file | Address on file | | | | | | | |
| 13990525 | Name on file | Address on file | | | | | | | |
| 14206657 | Name on file | Address on file | | | | | | | |
| 13705442 | Name on file | Address on file | | | | | | | |
| 14609102 | Name on file | Address on file | | | | | | | |
| 14609102 | Name on file | Address on file | | | | | | | |
| 14631632 | Name on file | Address on file | | | | | | | |
| 14631632 | Name on file | Address on file | | | | | | | |
| 14106744 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13148338 | Name on file | Address on file | | | | | | | |
| 13927322 | Name on file | Address on file | | | | | | | |
| 13993287 | Name on file | Address on file | | | | | | | |
| 13609062 | Name on file | Address on file | | | | | | | |
| 13673136 | Name on file | Address on file | | | | | | | |
| 13437446 | Name on file | Address on file | | | | | | | |
| 13437446 | Name on file | Address on file | | | | | | | |
| 14674665 | Name on file | Address on file | | | | | | | |
| 13624645 | Name on file | Address on file | | | | | | | |
| 14395486 | Name on file | Address on file | | | | | | | |
| 13498012 | Name on file | Address on file | | | | | | | |
| 13812663 | Name on file | Address on file | | | | | | | |
| 13438265 | Name on file | Address on file | | | | | | | |
| 13438265 | Name on file | Address on file | | | | | | | |
| 14400012 | Name on file | Address on file | | | | | | | |
| 13997034 | Name on file | Address on file | | | | | | | |
| 14027812 | Name on file | Address on file | | | | | | | |
| 13392436 | Name on file | Address on file | | | | | | | |
| 14560717 | Name on file | Address on file | | | | | | | |
| 14560717 | Name on file | Address on file | | | | | | | |
| 13918032 | Name on file | Address on file | | | | | | | |
| 14290612 | Name on file | Address on file | | | | | | | |
| 15373327 | Name on file | Address on file | | | | | | | |
| 13709616 | Name on file | Address on file | | | | | | | |
| 14212070 | Name on file | Address on file | | | | | | | |
| 14212070 | Name on file | Address on file | | | | | | | |
| 14142104 | Name on file | Address on file | | | | | | | |
| 13796392 | Name on file | Address on file | | | | | | | |
| 13613442 | Name on file | Address on file | | | | | | | |
| 14476384 | Name on file | Address on file | | | | | | | |
| 14669094 | Name on file | Address on file | | | | | | | |
| 14591325 | Name on file | Address on file | | | | | | | |
| 14591325 | Name on file | Address on file | | | | | | | |
| 14597603 | Name on file | Address on file | | | | | | | |
| 13626770 | Name on file | Address on file | | | | | | | |
| 13335807 | Name on file | Address on file | | | | | | | |
| 13163359 | Name on file | Address on file | | | | | | | |
| 14383221 | Name on file | Address on file | | | | | | | |
| 13567928 | Name on file | Address on file | | | | | | | |
| 14035232 | Name on file | Address on file | | | | | | | |
| 13288558 | Name on file | Address on file | | | | | | | |
| 14552909 | Name on file | Address on file | | | | | | | |
| 14444404 | Name on file | Address on file | | | | | | | |
| 14077924 | Name on file | Address on file | | | | | | | |
| 14373261 | Name on file | Address on file | | | | | | | |
| 13495664 | Name on file | Address on file | | | | | | | |
| 13755884 | Name on file | Address on file | | | | | | | |
| 13913079 | Name on file | Address on file | | | | | | | |
| 14255531 | Name on file | Address on file | | | | | | | |
| 14203885 | Name on file | Address on file | | | | | | | |
| 13884728 | Name on file | Address on file | | | | | | | |
| 13437244 | Name on file | Address on file | | | | | | | |
| 19024492 | Name on file | Address on file | | | | | | | |
| 13500176 | Name on file | Address on file | | | | | | | |
| 14515555 | Name on file | Address on file | | | | | | | |
| 13621411 | Name on file | Address on file | | | | | | | |
| 13621411 | Name on file | Address on file | | | | | | | |
| 13941503 | Name on file | Address on file | | | | | | | |
| 13142037 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13910546 | Name on file | Address on file | | | | | | | |
| 14370909 | Name on file | Address on file | | | | | | | |
| 13675022 | Name on file | Address on file | | | | | | | |
| 13429245 | Name on file | Address on file | | | | | | | |
| 13429245 | Name on file | Address on file | | | | | | | |
| 14071893 | Name on file | Address on file | | | | | | | |
| 13766353 | Name on file | Address on file | | | | | | | |
| 14381631 | Name on file | Address on file | | | | | | | |
| 13673067 | Name on file | Address on file | | | | | | | |
| 14370752 | Name on file | Address on file | | | | | | | |
| 14437205 | Name on file | Address on file | | | | | | | |
| 18950937 | Name on file | Address on file | | | | | | | |
| 14302514 | Name on file | Address on file | | | | | | | |
| 13318022 | Name on file | Address on file | | | | | | | |
| 13611215 | Name on file | Address on file | | | | | | | |
| 13656267 | Name on file | Address on file | | | | | | | |
| 13656267 | Name on file | Address on file | | | | | | | |
| 14378645 | Name on file | Address on file | | | | | | | |
| 14378645 | Name on file | Address on file | | | | | | | |
| 13541226 | Name on file | Address on file | | | | | | | |
| 13541226 | Name on file | Address on file | | | | | | | |
| 14066528 | Name on file | Address on file | | | | | | | |
| 14066528 | Name on file | Address on file | | | | | | | |
| 13883305 | Name on file | Address on file | | | | | | | |
| 14422688 | Name on file | Address on file | | | | | | | |
| 14321665 | Name on file | Address on file | | | | | | | |
| 19027759 | Name on file | Address on file | | | | | | | |
| 14492161 | Name on file | Address on file | | | | | | | |
| 18998848 | Name on file | Address on file | | | | | | | |
| 13238322 | Name on file | Address on file | | | | | | | |
| 13238322 | Name on file | Address on file | | | | | | | |
| 13266736 | Name on file | Address on file | | | | | | | |
| 14311444 | Name on file | Address on file | | | | | | | |
| 14200126 | Name on file | Address on file | | | | | | | |
| 13439425 | Name on file | Address on file | | | | | | | |
| 13833533 | Name on file | Address on file | | | | | | | |
| 14106173 | Name on file | Address on file | | | | | | | |
| 13745914 | Name on file | Address on file | | | | | | | |
| 14273900 | Name on file | Address on file | | | | | | | |
| 14273900 | Name on file | Address on file | | | | | | | |
| 13277667 | Name on file | Address on file | | | | | | | |
| 15411862 | Name on file | Address on file | | | | | | | |
| 15411862 | Name on file | Address on file | | | | | | | |
| 13541409 | Name on file | Address on file | | | | | | | |
| 14147970 | Name on file | Address on file | | | | | | | |
| 14015260 | Name on file | Address on file | | | | | | | |
| 14659091 | Name on file | Address on file | | | | | | | |
| 13931420 | Name on file | Address on file | | | | | | | |
| 13552630 | Name on file | Address on file | | | | | | | |
| 13555840 | Name on file | Address on file | | | | | | | |
| 13555840 | Name on file | Address on file | | | | | | | |
| 13472371 | Name on file | Address on file | | | | | | | |
| 13874469 | Name on file | Address on file | | | | | | | |
| 13450283 | Name on file | Address on file | | | | | | | |
| 14111223 | Name on file | Address on file | | | | | | | |
| 14655978 | Name on file | Address on file | | | | | | | |
| 14655978 | Name on file | Address on file | | | | | | | |
| 13503916 | Name on file | Address on file | | | | | | | |
| 14285268 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14245152 | Name on file | Address on file | | | | | | | |
| 14245152 | Name on file | Address on file | | | | | | | |
| 13523850 | Name on file | Address on file | | | | | | | |
| 13523850 | Name on file | Address on file | | | | | | | |
| 15391723 | Name on file | Address on file | | | | | | | |
| 13734172 | Name on file | Address on file | | | | | | | |
| 13151150 | Name on file | Address on file | | | | | | | |
| 13151150 | Name on file | Address on file | | | | | | | |
| 14645119 | Name on file | Address on file | | | | | | | |
| 13280807 | Name on file | Address on file | | | | | | | |
| 13847824 | Name on file | Address on file | | | | | | | |
| 14636648 | Name on file | Address on file | | | | | | | |
| 14636648 | Name on file | Address on file | | | | | | | |
| 13752089 | Name on file | Address on file | | | | | | | |
| 14657116 | Name on file | Address on file | | | | | | | |
| 13657810 | Name on file | Address on file | | | | | | | |
| 13473291 | Name on file | Address on file | | | | | | | |
| 14078403 | Name on file | Address on file | | | | | | | |
| 14078403 | Name on file | Address on file | | | | | | | |
| 14619302 | Name on file | Address on file | | | | | | | |
| 14619302 | Name on file | Address on file | | | | | | | |
| 13315499 | Name on file | Address on file | | | | | | | |
| 14647534 | Name on file | Address on file | | | | | | | |
| 13417491 | Name on file | Address on file | | | | | | | |
| 15398852 | Name on file | Address on file | | | | | | | |
| 13893685 | Name on file | Address on file | | | | | | | |
| 13968706 | Name on file | Address on file | | | | | | | |
| 13968706 | Name on file | Address on file | | | | | | | |
| 13629328 | Name on file | Address on file | | | | | | | |
| 13782372 | Name on file | Address on file | | | | | | | |
| 13824767 | Name on file | Address on file | | | | | | | |
| 13824767 | Name on file | Address on file | | | | | | | |
| 14247654 | Name on file | Address on file | | | | | | | |
| 14247654 | Name on file | Address on file | | | | | | | |
| 13947422 | Name on file | Address on file | | | | | | | |
| 13335532 | Name on file | Address on file | | | | | | | |
| 14359860 | Name on file | Address on file | | | | | | | |
| 18318544 | Name on file | Address on file | | | | | | | |
| 13478474 | Name on file | Address on file | | | | | | | |
| 14028213 | Name on file | Address on file | | | | | | | |
| 14148970 | Name on file | Address on file | | | | | | | |
| 13304658 | Name on file | Address on file | | | | | | | |
| 14258782 | Name on file | Address on file | | | | | | | |
| 14370709 | Name on file | Address on file | | | | | | | |
| 18278435 | Name on file | Address on file | | | | | | | |
| 13297043 | Name on file | Address on file | | | | | | | |
| 13297043 | Name on file | Address on file | | | | | | | |
| 14668141 | Name on file | Address on file | | | | | | | |
| 14616041 | Name on file | Address on file | | | | | | | |
| 14146585 | Name on file | Address on file | | | | | | | |
| 14146585 | Name on file | Address on file | | | | | | | |
| 14646723 | Name on file | Address on file | | | | | | | |
| 13568859 | Name on file | Address on file | | | | | | | |
| 13335339 | Name on file | Address on file | | | | | | | |
| 13166594 | Name on file | Address on file | | | | | | | |
| 13166594 | Name on file | Address on file | | | | | | | |
| 13319157 | Name on file | Address on file | | | | | | | |
| 13319157 | Name on file | Address on file | | | | | | | |
| 13934917 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13849569 | Name on file | Address on file | | | | | | | |
| 14049303 | Name on file | Address on file | | | | | | | |
| 13721679 | Name on file | Address on file | | | | | | | |
| 13721679 | Name on file | Address on file | | | | | | | |
| 18265870 | Name on file | Address on file | | | | | | | |
| 14255870 | Name on file | Address on file | | | | | | | |
| 14620524 | Name on file | Address on file | | | | | | | |
| 14620524 | Name on file | Address on file | | | | | | | |
| 18283987 | Name on file | Address on file | | | | | | | |
| 13538620 | Name on file | Address on file | | | | | | | |
| 13704148 | Name on file | Address on file | | | | | | | |
| 13263223 | Name on file | Address on file | | | | | | | |
| 13263223 | Name on file | Address on file | | | | | | | |
| 13399057 | Name on file | Address on file | | | | | | | |
| 13966625 | Name on file | Address on file | | | | | | | |
| 13913519 | Name on file | Address on file | | | | | | | |
| 14602097 | Name on file | Address on file | | | | | | | |
| 13891522 | Name on file | Address on file | | | | | | | |
| 14669512 | Name on file | Address on file | | | | | | | |
| 14671113 | Name on file | Address on file | | | | | | | |
| 14671113 | Name on file | Address on file | | | | | | | |
| 14618651 | Name on file | Address on file | | | | | | | |
| 14618651 | Name on file | Address on file | | | | | | | |
| 18330602 | Name on file | Address on file | | | | | | | |
| 14601860 | Name on file | Address on file | | | | | | | |
| 14654322 | Name on file | Address on file | | | | | | | |
| 13723175 | Name on file | Address on file | | | | | | | |
| 13723175 | Name on file | Address on file | | | | | | | |
| 13960093 | Name on file | Address on file | | | | | | | |
| 13670500 | Name on file | Address on file | | | | | | | |
| 14587138 | Name on file | Address on file | | | | | | | |
| 14239479 | Name on file | Address on file | | | | | | | |
| 14239479 | Name on file | Address on file | | | | | | | |
| 13913093 | Name on file | Address on file | | | | | | | |
| 13238949 | Name on file | Address on file | | | | | | | |
| 14180465 | Name on file | Address on file | | | | | | | |
| 14537068 | Name on file | Address on file | | | | | | | |
| 14581653 | Name on file | Address on file | | | | | | | |
| 14581653 | Name on file | Address on file | | | | | | | |
| 18311894 | Name on file | Address on file | | | | | | | |
| 13980832 | Name on file | Address on file | | | | | | | |
| 14357870 | Name on file | Address on file | | | | | | | |
| 13269101 | Name on file | Address on file | | | | | | | |
| 14538084 | Name on file | Address on file | | | | | | | |
| 14507414 | Name on file | Address on file | | | | | | | |
| 14364597 | Name on file | Address on file | | | | | | | |
| 13457673 | Name on file | Address on file | | | | | | | |
| 14181045 | Name on file | Address on file | | | | | | | |
| 13467744 | Name on file | Address on file | | | | | | | |
| 13467744 | Name on file | Address on file | | | | | | | |
| 13382497 | Name on file | Address on file | | | | | | | |
| 14587340 | Name on file | Address on file | | | | | | | |
| 13365016 | Name on file | Address on file | | | | | | | |
| 14466228 | Name on file | Address on file | | | | | | | |
| 14598097 | Name on file | Address on file | | | | | | | |
| 18285129 | Name on file | Address on file | | | | | | | |
| 18285129 | Name on file | Address on file | | | | | | | |
| 13990547 | Name on file | Address on file | | | | | | | |
| 13990547 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14405616 | Name on file | Address on file | | | | | | | |
| 14405616 | Name on file | Address on file | | | | | | | |
| 14354693 | Name on file | Address on file | | | | | | | |
| 13794370 | Name on file | Address on file | | | | | | | |
| 13794370 | Name on file | Address on file | | | | | | | |
| 13477313 | Name on file | Address on file | | | | | | | |
| 13244366 | Name on file | Address on file | | | | | | | |
| 13244366 | Name on file | Address on file | | | | | | | |
| 13382490 | Name on file | Address on file | | | | | | | |
| 13212344 | Name on file | Address on file | | | | | | | |
| 13865430 | Name on file | Address on file | | | | | | | |
| 13868030 | Name on file | Address on file | | | | | | | |
| 13868030 | Name on file | Address on file | | | | | | | |
| 13473943 | Name on file | Address on file | | | | | | | |
| 14474998 | Name on file | Address on file | | | | | | | |
| 14639882 | Name on file | Address on file | | | | | | | |
| 14615001 | Name on file | Address on file | | | | | | | |
| 14169548 | Name on file | Address on file | | | | | | | |
| 14637695 | Name on file | Address on file | | | | | | | |
| 14637695 | Name on file | Address on file | | | | | | | |
| 13909118 | Name on file | Address on file | | | | | | | |
| 14333241 | Name on file | Address on file | | | | | | | |
| 14080175 | Name on file | Address on file | | | | | | | |
| 14080175 | Name on file | Address on file | | | | | | | |
| 14133796 | Name on file | Address on file | | | | | | | |
| 13503581 | Name on file | Address on file | | | | | | | |
| 13503581 | Name on file | Address on file | | | | | | | |
| 14228886 | Name on file | Address on file | | | | | | | |
| 14228886 | Name on file | Address on file | | | | | | | |
| 13755037 | Name on file | Address on file | | | | | | | |
| 14379654 | Name on file | Address on file | | | | | | | |
| 14379654 | Name on file | Address on file | | | | | | | |
| 14591615 | Name on file | Address on file | | | | | | | |
| 14655819 | Name on file | Address on file | | | | | | | |
| 14646446 | Name on file | Address on file | | | | | | | |
| 14339454 | Name on file | Address on file | | | | | | | |
| 14339454 | Name on file | Address on file | | | | | | | |
| 13597817 | Name on file | Address on file | | | | | | | |
| 14505242 | Name on file | Address on file | | | | | | | |
| 14505242 | Name on file | Address on file | | | | | | | |
| 13290884 | Name on file | Address on file | | | | | | | |
| 14362036 | Name on file | Address on file | | | | | | | |
| 13994153 | Name on file | Address on file | | | | | | | |
| 13814041 | Name on file | Address on file | | | | | | | |
| 14424289 | Name on file | Address on file | | | | | | | |
| 14483016 | Name on file | Address on file | | | | | | | |
| 14431453 | Name on file | Address on file | | | | | | | |
| 14377369 | Name on file | Address on file | | | | | | | |
| 13689791 | Name on file | Address on file | | | | | | | |
| 13689791 | Name on file | Address on file | | | | | | | |
| 18309487 | Name on file | Address on file | | | | | | | |
| 14584726 | Name on file | Address on file | | | | | | | |
| 14584726 | Name on file | Address on file | | | | | | | |
| 14517183 | Name on file | Address on file | | | | | | | |
| 14517183 | Name on file | Address on file | | | | | | | |
| 13228488 | Name on file | Address on file | | | | | | | |
| 14439588 | Name on file | Address on file | | | | | | | |
| 14339586 | Name on file | Address on file | | | | | | | |
| 14670957 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14323127 | Name on file | Address on file | | | | | | | |
| 14323127 | Name on file | Address on file | | | | | | | |
| 13639331 | Name on file | Address on file | | | | | | | |
| 13668444 | Name on file | Address on file | | | | | | | |
| 18326998 | Name on file | Address on file | | | | | | | |
| 14592894 | Name on file | Address on file | | | | | | | |
| 13464972 | Name on file | Address on file | | | | | | | |
| 14058682 | Name on file | Address on file | | | | | | | |
| 13292398 | Name on file | Address on file | | | | | | | |
| 14462640 | Name on file | Address on file | | | | | | | |
| 14087782 | Name on file | Address on file | | | | | | | |
| 13460404 | Name on file | Address on file | | | | | | | |
| 14281697 | Name on file | Address on file | | | | | | | |
| 19024058 | Name on file | Address on file | | | | | | | |
| 14523215 | Name on file | Address on file | | | | | | | |
| 13280537 | Name on file | Address on file | | | | | | | |
| 13304272 | Name on file | Address on file | | | | | | | |
| 13304272 | Name on file | Address on file | | | | | | | |
| 14642788 | Name on file | Address on file | | | | | | | |
| 14054872 | Name on file | Address on file | | | | | | | |
| 13984652 | Name on file | Address on file | | | | | | | |
| 13665441 | Name on file | Address on file | | | | | | | |
| 13699061 | Name on file | Address on file | | | | | | | |
| 14589764 | Name on file | Address on file | | | | | | | |
| 14589764 | Name on file | Address on file | | | | | | | |
| 13992726 | Name on file | Address on file | | | | | | | |
| 13837402 | Name on file | Address on file | | | | | | | |
| 13458207 | Name on file | Address on file | | | | | | | |
| 14489761 | Name on file | Address on file | | | | | | | |
| 14489761 | Name on file | Address on file | | | | | | | |
| 14107178 | Name on file | Address on file | | | | | | | |
| 14599330 | Name on file | Address on file | | | | | | | |
| 14609656 | Name on file | Address on file | | | | | | | |
| 14308174 | Name on file | Address on file | | | | | | | |
| 13528404 | Name on file | Address on file | | | | | | | |
| 13278944 | Name on file | Address on file | | | | | | | |
| 13970781 | Name on file | Address on file | | | | | | | |
| 13970781 | Name on file | Address on file | | | | | | | |
| 13814090 | Name on file | Address on file | | | | | | | |
| 13591540 | Name on file | Address on file | | | | | | | |
| 13250112 | Name on file | Address on file | | | | | | | |
| 13892765 | Name on file | Address on file | | | | | | | |
| 13616662 | Name on file | Address on file | | | | | | | |
| 13618536 | Name on file | Address on file | | | | | | | |
| 14626072 | Name on file | Address on file | | | | | | | |
| 18253481 | Name on file | Address on file | | | | | | | |
| 14498162 | Name on file | Address on file | | | | | | | |
| 13443521 | Name on file | Address on file | | | | | | | |
| 13900269 | Name on file | Address on file | | | | | | | |
| 13283252 | Name on file | Address on file | | | | | | | |
| 13283252 | Name on file | Address on file | | | | | | | |
| 13981674 | Name on file | Address on file | | | | | | | |
| 14618281 | Name on file | Address on file | | | | | | | |
| 14618281 | Name on file | Address on file | | | | | | | |
| 13731175 | Name on file | Address on file | | | | | | | |
| 14366798 | Name on file | Address on file | | | | | | | |
| 14647817 | Name on file | Address on file | | | | | | | |
| 14268167 | Name on file | Address on file | | | | | | | |
| 13590760 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14581468 | Name on file | Address on file | | | | | | | |
| 13689065 | Name on file | Address on file | | | | | | | |
| 13689065 | Name on file | Address on file | | | | | | | |
| 18977102 | Name on file | Address on file | | | | | | | |
| 13648757 | Name on file | Address on file | | | | | | | |
| 13648757 | Name on file | Address on file | | | | | | | |
| 14602319 | Name on file | Address on file | | | | | | | |
| 14602319 | Name on file | Address on file | | | | | | | |
| 13933159 | Name on file | Address on file | | | | | | | |
| 13772603 | Name on file | Address on file | | | | | | | |
| 14649803 | Name on file | Address on file | | | | | | | |
| 13573024 | Name on file | Address on file | | | | | | | |
| 14614661 | Name on file | Address on file | | | | | | | |
| 13902352 | Name on file | Address on file | | | | | | | |
| 14376744 | Name on file | Address on file | | | | | | | |
| 14376744 | Name on file | Address on file | | | | | | | |
| 13944689 | Name on file | Address on file | | | | | | | |
| 14474999 | Name on file | Address on file | | | | | | | |
| 13382854 | Name on file | Address on file | | | | | | | |
| 14655863 | Name on file | Address on file | | | | | | | |
| 14655863 | Name on file | Address on file | | | | | | | |
| 14454958 | Name on file | Address on file | | | | | | | |
| 18339077 | Name on file | Address on file | | | | | | | |
| 13501951 | Name on file | Address on file | | | | | | | |
| 13603475 | Name on file | Address on file | | | | | | | |
| 13603475 | Name on file | Address on file | | | | | | | |
| 13972251 | Name on file | Address on file | | | | | | | |
| 13329059 | Name on file | Address on file | | | | | | | |
| 13329059 | Name on file | Address on file | | | | | | | |
| 13851046 | Name on file | Address on file | | | | | | | |
| 13531085 | Name on file | Address on file | | | | | | | |
| 13531085 | Name on file | Address on file | | | | | | | |
| 13405061 | Name on file | Address on file | | | | | | | |
| 14012402 | Name on file | Address on file | | | | | | | |
| 18967965 | Name on file | Address on file | | | | | | | |
| 13874386 | Name on file | Address on file | | | | | | | |
| 14182272 | Name on file | Address on file | | | | | | | |
| 14182272 | Name on file | Address on file | | | | | | | |
| 14066028 | Name on file | Address on file | | | | | | | |
| 14066028 | Name on file | Address on file | | | | | | | |
| 14518062 | Name on file | Address on file | | | | | | | |
| 14069113 | Name on file | Address on file | | | | | | | |
| 13590528 | Name on file | Address on file | | | | | | | |
| 14650461 | Name on file | Address on file | | | | | | | |
| 14636952 | Name on file | Address on file | | | | | | | |
| 13956119 | Name on file | Address on file | | | | | | | |
| 13956119 | Name on file | Address on file | | | | | | | |
| 13414005 | Name on file | Address on file | | | | | | | |
| 13757931 | Name on file | Address on file | | | | | | | |
| 14248288 | Name on file | Address on file | | | | | | | |
| 14248288 | Name on file | Address on file | | | | | | | |
| 13592994 | Name on file | Address on file | | | | | | | |
| 13762735 | Name on file | Address on file | | | | | | | |
| 13568848 | Name on file | Address on file | | | | | | | |
| 13984656 | Name on file | Address on file | | | | | | | |
| 13517697 | Name on file | Address on file | | | | | | | |
| 13402950 | Name on file | Address on file | | | | | | | |
| 13261489 | Name on file | Address on file | | | | | | | |
| 14049304 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14073476 | Name on file | Address on file | | | | | | | |
| 14073476 | Name on file | Address on file | | | | | | | |
| 13535684 | Name on file | Address on file | | | | | | | |
| 14621846 | Name on file | Address on file | | | | | | | |
| 14621846 | Name on file | Address on file | | | | | | | |
| 18296139 | Name on file | Address on file | | | | | | | |
| 13838467 | Name on file | Address on file | | | | | | | |
| 14655230 | Name on file | Address on file | | | | | | | |
| 14042820 | Name on file | Address on file | | | | | | | |
| 13607522 | Name on file | Address on file | | | | | | | |
| 13875509 | Name on file | Address on file | | | | | | | |
| 14581400 | Name on file | Address on file | | | | | | | |
| 13218179 | Name on file | Address on file | | | | | | | |
| 13218179 | Name on file | Address on file | | | | | | | |
| 13531715 | Name on file | Address on file | | | | | | | |
| 14250366 | Name on file | Address on file | | | | | | | |
| 14669854 | Name on file | Address on file | | | | | | | |
| 14669854 | Name on file | Address on file | | | | | | | |
| 14326112 | Name on file | Address on file | | | | | | | |
| 14505594 | Name on file | Address on file | | | | | | | |
| 13690990 | Name on file | Address on file | | | | | | | |
| 13967514 | Name on file | Address on file | | | | | | | |
| 13826514 | Name on file | Address on file | | | | | | | |
| 13784360 | Name on file | Address on file | | | | | | | |
| 13547253 | Name on file | Address on file | | | | | | | |
| 13871461 | Name on file | Address on file | | | | | | | |
| 14231288 | Name on file | Address on file | | | | | | | |
| 14231288 | Name on file | Address on file | | | | | | | |
| 14647201 | Name on file | Address on file | | | | | | | |
| 13884553 | Name on file | Address on file | | | | | | | |
| 14652082 | Name on file | Address on file | | | | | | | |
| 13813509 | Name on file | Address on file | | | | | | | |
| 13796413 | Name on file | Address on file | | | | | | | |
| 14063743 | Name on file | Address on file | | | | | | | |
| 14384022 | Name on file | Address on file | | | | | | | |
| 14605776 | Name on file | Address on file | | | | | | | |
| 13173444 | Name on file | Address on file | | | | | | | |
| 14064622 | Name on file | Address on file | | | | | | | |
| 14508131 | Name on file | Address on file | | | | | | | |
| 14284710 | Name on file | Address on file | | | | | | | |
| 14284710 | Name on file | Address on file | | | | | | | |
| 13979339 | Name on file | Address on file | | | | | | | |
| 14183293 | Name on file | Address on file | | | | | | | |
| 14183293 | Name on file | Address on file | | | | | | | |
| 13664290 | Name on file | Address on file | | | | | | | |
| 13664290 | Name on file | Address on file | | | | | | | |
| 14022168 | Name on file | Address on file | | | | | | | |
| 13659615 | Name on file | Address on file | | | | | | | |
| 13875880 | Name on file | Address on file | | | | | | | |
| 13875880 | Name on file | Address on file | | | | | | | |
| 13621489 | Name on file | Address on file | | | | | | | |
| 13621489 | Name on file | Address on file | | | | | | | |
| 13473256 | Name on file | Address on file | | | | | | | |
| 13473256 | Name on file | Address on file | | | | | | | |
| 14506431 | Name on file | Address on file | | | | | | | |
| 15407881 | Name on file | Address on file | | | | | | | |
| 13738049 | Name on file | Address on file | | | | | | | |
| 14421822 | Name on file | Address on file | | | | | | | |
| 14594521 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13929926 | Name on file | Address on file | | | | | | | |
| 13767677 | Name on file | Address on file | | | | | | | |
| 13767677 | Name on file | Address on file | | | | | | | |
| 14106534 | Name on file | Address on file | | | | | | | |
| 13271062 | Name on file | Address on file | | | | | | | |
| 14596912 | Name on file | Address on file | | | | | | | |
| 13210747 | Name on file | Address on file | | | | | | | |
| 14071841 | Name on file | Address on file | | | | | | | |
| 14071841 | Name on file | Address on file | | | | | | | |
| 13382354 | Name on file | Address on file | | | | | | | |
| 13596656 | Name on file | Address on file | | | | | | | |
| 14098503 | Name on file | Address on file | | | | | | | |
| 14098503 | Name on file | Address on file | | | | | | | |
| 13209520 | Name on file | Address on file | | | | | | | |
| 14247650 | Name on file | Address on file | | | | | | | |
| 13511656 | Name on file | Address on file | | | | | | | |
| 13511656 | Name on file | Address on file | | | | | | | |
| 13886937 | Name on file | Address on file | | | | | | | |
| 14402420 | Name on file | Address on file | | | | | | | |
| 14402420 | Name on file | Address on file | | | | | | | |
| 14595589 | Name on file | Address on file | | | | | | | |
| 13669202 | Name on file | Address on file | | | | | | | |
| 14488637 | Name on file | Address on file | | | | | | | |
| 14109336 | Name on file | Address on file | | | | | | | |
| 13221282 | Name on file | Address on file | | | | | | | |
| 13502854 | Name on file | Address on file | | | | | | | |
| 14229378 | Name on file | Address on file | | | | | | | |
| 13616877 | Name on file | Address on file | | | | | | | |
| 13616877 | Name on file | Address on file | | | | | | | |
| 14198257 | Name on file | Address on file | | | | | | | |
| 13503571 | Name on file | Address on file | | | | | | | |
| 18312568 | Name on file | Address on file | | | | | | | |
| 14494158 | Name on file | Address on file | | | | | | | |
| 14494158 | Name on file | Address on file | | | | | | | |
| 14081520 | Name on file | Address on file | | | | | | | |
| 14285943 | Name on file | Address on file | | | | | | | |
| 14285943 | Name on file | Address on file | | | | | | | |
| 13609626 | Name on file | Address on file | | | | | | | |
| 13954127 | Name on file | Address on file | | | | | | | |
| 13457353 | Name on file | Address on file | | | | | | | |
| 14276817 | Name on file | Address on file | | | | | | | |
| 13742777 | Name on file | Address on file | | | | | | | |
| 14363483 | Name on file | Address on file | | | | | | | |
| 14174909 | Name on file | Address on file | | | | | | | |
| 14622954 | Name on file | Address on file | | | | | | | |
| 13622483 | Name on file | Address on file | | | | | | | |
| 13622483 | Name on file | Address on file | | | | | | | |
| 13390056 | Name on file | Address on file | | | | | | | |
| 18330688 | Name on file | Address on file | | | | | | | |
| 13446959 | Name on file | Address on file | | | | | | | |
| 13714138 | Name on file | Address on file | | | | | | | |
| 13714138 | Name on file | Address on file | | | | | | | |
| 13217872 | Name on file | Address on file | | | | | | | |
| 13960108 | Name on file | Address on file | | | | | | | |
| 13558127 | Name on file | Address on file | | | | | | | |
| 14678580 | Name on file | Address on file | | | | | | | |
| 14614840 | Name on file | Address on file | | | | | | | |
| 13189839 | Name on file | Address on file | | | | | | | |
| 14036296 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14036296 | Name on file | Address on file | | | | | | | |
| 13182803 | Name on file | Address on file | | | | | | | |
| 13182803 | Name on file | Address on file | | | | | | | |
| 13438202 | Name on file | Address on file | | | | | | | |
| 18282505 | Name on file | Address on file | | | | | | | |
| 14528297 | Name on file | Address on file | | | | | | | |
| 13299778 | Name on file | Address on file | | | | | | | |
| 14055825 | Name on file | Address on file | | | | | | | |
| 14618150 | Name on file | Address on file | | | | | | | |
| 13314840 | Name on file | Address on file | | | | | | | |
| 14282831 | Name on file | Address on file | | | | | | | |
| 13964602 | Name on file | Address on file | | | | | | | |
| 13327304 | Name on file | Address on file | | | | | | | |
| 18291081 | Name on file | Address on file | | | | | | | |
| 13527687 | Name on file | Address on file | | | | | | | |
| 14204812 | Name on file | Address on file | | | | | | | |
| 14434451 | Name on file | Address on file | | | | | | | |
| 13814113 | Name on file | Address on file | | | | | | | |
| 13346334 | Name on file | Address on file | | | | | | | |
| 14587060 | Name on file | Address on file | | | | | | | |
| 14587060 | Name on file | Address on file | | | | | | | |
| 13753965 | Name on file | Address on file | | | | | | | |
| 13800373 | Name on file | Address on file | | | | | | | |
| 13800373 | Name on file | Address on file | | | | | | | |
| 13936877 | Name on file | Address on file | | | | | | | |
| 13936877 | Name on file | Address on file | | | | | | | |
| 13779237 | Name on file | Address on file | | | | | | | |
| 14133206 | Name on file | Address on file | | | | | | | |
| 14627529 | Name on file | Address on file | | | | | | | |
| 14306204 | Name on file | Address on file | | | | | | | |
| 14302033 | Name on file | Address on file | | | | | | | |
| 14313777 | Name on file | Address on file | | | | | | | |
| 14211852 | Name on file | Address on file | | | | | | | |
| 13972458 | Name on file | Address on file | | | | | | | |
| 14070532 | Name on file | Address on file | | | | | | | |
| 14473678 | Name on file | Address on file | | | | | | | |
| 13448532 | Name on file | Address on file | | | | | | | |
| 13457040 | Name on file | Address on file | | | | | | | |
| 14434404 | Name on file | Address on file | | | | | | | |
| 14400582 | Name on file | Address on file | | | | | | | |
| 18967184 | Name on file | Address on file | | | | | | | |
| 14599304 | Name on file | Address on file | | | | | | | |
| 13541532 | Name on file | Address on file | | | | | | | |
| 13541532 | Name on file | Address on file | | | | | | | |
| 14070191 | Name on file | Address on file | | | | | | | |
| 13419250 | Name on file | Address on file | | | | | | | |
| 13791954 | Name on file | Address on file | | | | | | | |
| 14291210 | Name on file | Address on file | | | | | | | |
| 14260170 | Name on file | Address on file | | | | | | | |
| 14260170 | Name on file | Address on file | | | | | | | |
| 13370854 | Name on file | Address on file | | | | | | | |
| 14593790 | Name on file | Address on file | | | | | | | |
| 14429860 | Name on file | Address on file | | | | | | | |
| 14618948 | Name on file | Address on file | | | | | | | |
| 13762958 | Name on file | Address on file | | | | | | | |
| 14597684 | Name on file | Address on file | | | | | | | |
| 14168900 | Name on file | Address on file | | | | | | | |
| 14679919 | Name on file | Address on file | | | | | | | |
| 14053124 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14203479 | Name on file | Address on file | | | | | | | |
| 14422684 | Name on file | Address on file | | | | | | | |
| 13462397 | Name on file | Address on file | | | | | | | |
| 13457772 | Name on file | Address on file | | | | | | | |
| 14669410 | Name on file | Address on file | | | | | | | |
| 14669410 | Name on file | Address on file | | | | | | | |
| 14556264 | Name on file | Address on file | | | | | | | |
| 13166721 | Name on file | Address on file | | | | | | | |
| 13713931 | Name on file | Address on file | | | | | | | |
| 13713931 | Name on file | Address on file | | | | | | | |
| 13493262 | Name on file | Address on file | | | | | | | |
| 13972153 | Name on file | Address on file | | | | | | | |
| 14317024 | Name on file | Address on file | | | | | | | |
| 14317024 | Name on file | Address on file | | | | | | | |
| 13906736 | Name on file | Address on file | | | | | | | |
| 13427019 | Name on file | Address on file | | | | | | | |
| 14609551 | Name on file | Address on file | | | | | | | |
| 13457784 | Name on file | Address on file | | | | | | | |
| 14325342 | Name on file | Address on file | | | | | | | |
| 14560294 | Name on file | Address on file | | | | | | | |
| 14582618 | Name on file | Address on file | | | | | | | |
| 13474665 | Name on file | Address on file | | | | | | | |
| 13474665 | Name on file | Address on file | | | | | | | |
| 13786875 | Name on file | Address on file | | | | | | | |
| 13786875 | Name on file | Address on file | | | | | | | |
| 14283731 | Name on file | Address on file | | | | | | | |
| 14283731 | Name on file | Address on file | | | | | | | |
| 13990096 | Name on file | Address on file | | | | | | | |
| 14527302 | Name on file | Address on file | | | | | | | |
| 14656154 | Name on file | Address on file | | | | | | | |
| 13487485 | Name on file | Address on file | | | | | | | |
| 14125120 | Name on file | Address on file | | | | | | | |
| 14215299 | Name on file | Address on file | | | | | | | |
| 13225375 | Name on file | Address on file | | | | | | | |
| 14628536 | Name on file | Address on file | | | | | | | |
| 14628536 | Name on file | Address on file | | | | | | | |
| 13380992 | Name on file | Address on file | | | | | | | |
| 13380992 | Name on file | Address on file | | | | | | | |
| 14654898 | Name on file | Address on file | | | | | | | |
| 13163097 | Name on file | Address on file | | | | | | | |
| 14645210 | Name on file | Address on file | | | | | | | |
| 13968265 | Name on file | Address on file | | | | | | | |
| 14354575 | Name on file | Address on file | | | | | | | |
| 13431693 | Name on file | Address on file | | | | | | | |
| 13431693 | Name on file | Address on file | | | | | | | |
| 13562098 | Name on file | Address on file | | | | | | | |
| 14630442 | Name on file | Address on file | | | | | | | |
| 14630442 | Name on file | Address on file | | | | | | | |
| 13541217 | Name on file | Address on file | | | | | | | |
| 14411293 | Name on file | Address on file | | | | | | | |
| 14251952 | Name on file | Address on file | | | | | | | |
| 14396806 | Name on file | Address on file | | | | | | | |
| 14396806 | Name on file | Address on file | | | | | | | |
| 13531445 | Name on file | Address on file | | | | | | | |
| 13422694 | Name on file | Address on file | | | | | | | |
| 18323644 | Name on file | Address on file | | | | | | | |
| 14057873 | Name on file | Address on file | | | | | | | |
| 15370844 | Name on file | Address on file | | | | | | | |
| 14434371 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13811854 | Name on file | Address on file | | | | | | | |
| 13565377 | Name on file | Address on file | | | | | | | |
| 13434780 | Name on file | Address on file | | | | | | | |
| 13434780 | Name on file | Address on file | | | | | | | |
| 14636583 | Name on file | Address on file | | | | | | | |
| 13893999 | Name on file | Address on file | | | | | | | |
| 14490205 | Name on file | Address on file | | | | | | | |
| 14490205 | Name on file | Address on file | | | | | | | |
| 14589476 | Name on file | Address on file | | | | | | | |
| 14589476 | Name on file | Address on file | | | | | | | |
| 14258739 | Name on file | Address on file | | | | | | | |
| 14590453 | Name on file | Address on file | | | | | | | |
| 13243753 | Name on file | Address on file | | | | | | | |
| 14405944 | Name on file | Address on file | | | | | | | |
| 14637685 | Name on file | Address on file | | | | | | | |
| 13493858 | Name on file | Address on file | | | | | | | |
| 14665528 | Name on file | Address on file | | | | | | | |
| 13657083 | Name on file | Address on file | | | | | | | |
| 13657083 | Name on file | Address on file | | | | | | | |
| 13655112 | Name on file | Address on file | | | | | | | |
| 14373763 | Name on file | Address on file | | | | | | | |
| 14046961 | Name on file | Address on file | | | | | | | |
| 13630895 | Name on file | Address on file | | | | | | | |
| 13344376 | Name on file | Address on file | | | | | | | |
| 13453382 | Name on file | Address on file | | | | | | | |
| 13633609 | Name on file | Address on file | | | | | | | |
| 13855783 | Name on file | Address on file | | | | | | | |
| 13855783 | Name on file | Address on file | | | | | | | |
| 14537435 | Name on file | Address on file | | | | | | | |
| 14534019 | Name on file | Address on file | | | | | | | |
| 13371398 | Name on file | Address on file | | | | | | | |
| 14435320 | Name on file | Address on file | | | | | | | |
| 14418062 | Name on file | Address on file | | | | | | | |
| 13828289 | Name on file | Address on file | | | | | | | |
| 13828289 | Name on file | Address on file | | | | | | | |
| 14501713 | Name on file | Address on file | | | | | | | |
| 18984871 | Name on file | Address on file | | | | | | | |
| 22102201 | Name on file | Address on file | | | | | | | |
| 14028606 | Name on file | Address on file | | | | | | | |
| 14117895 | Name on file | Address on file | | | | | | | |
| 13320573 | Name on file | Address on file | | | | | | | |
| 14310884 | Name on file | Address on file | | | | | | | |
| 14310884 | Name on file | Address on file | | | | | | | |
| 14025991 | Name on file | Address on file | | | | | | | |
| 13980764 | Name on file | Address on file | | | | | | | |
| 13249059 | Name on file | Address on file | | | | | | | |
| 13249059 | Name on file | Address on file | | | | | | | |
| 14266682 | Name on file | Address on file | | | | | | | |
| 13718191 | Name on file | Address on file | | | | | | | |
| 14037348 | Name on file | Address on file | | | | | | | |
| 14356612 | Name on file | Address on file | | | | | | | |
| 13972133 | Name on file | Address on file | | | | | | | |
| 14229211 | Name on file | Address on file | | | | | | | |
| 14076179 | Name on file | Address on file | | | | | | | |
| 14076179 | Name on file | Address on file | | | | | | | |
| 18255410 | Name on file | Address on file | | | | | | | |
| 13661432 | Name on file | Address on file | | | | | | | |
| 13959239 | Name on file | Address on file | | | | | | | |
| 22152734 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14260555 | Name on file | Address on file | | | | | | | |
| 14260555 | Name on file | Address on file | | | | | | | |
| 13571296 | Name on file | Address on file | | | | | | | |
| 14225825 | Name on file | Address on file | | | | | | | |
| 14348638 | Name on file | Address on file | | | | | | | |
| 14474424 | Name on file | Address on file | | | | | | | |
| 13943279 | Name on file | Address on file | | | | | | | |
| 14111735 | Name on file | Address on file | | | | | | | |
| 14255474 | Name on file | Address on file | | | | | | | |
| 13262871 | Name on file | Address on file | | | | | | | |
| 13262871 | Name on file | Address on file | | | | | | | |
| 14321044 | Name on file | Address on file | | | | | | | |
| 13594234 | Name on file | Address on file | | | | | | | |
| 13594234 | Name on file | Address on file | | | | | | | |
| 13824772 | Name on file | Address on file | | | | | | | |
| 13824772 | Name on file | Address on file | | | | | | | |
| 14015979 | Name on file | Address on file | | | | | | | |
| 14015979 | Name on file | Address on file | | | | | | | |
| 14291208 | Name on file | Address on file | | | | | | | |
| 14291208 | Name on file | Address on file | | | | | | | |
| 13215372 | Name on file | Address on file | | | | | | | |
| 14119421 | Name on file | Address on file | | | | | | | |
| 15376596 | Name on file | Address on file | | | | | | | |
| 13572461 | Name on file | Address on file | | | | | | | |
| 14656723 | Name on file | Address on file | | | | | | | |
| 13401896 | Name on file | Address on file | | | | | | | |
| 13861188 | Name on file | Address on file | | | | | | | |
| 14654766 | Name on file | Address on file | | | | | | | |
| 13894973 | Name on file | Address on file | | | | | | | |
| 13894973 | Name on file | Address on file | | | | | | | |
| 14465842 | Name on file | Address on file | | | | | | | |
| 13689970 | Name on file | Address on file | | | | | | | |
| 14447569 | Name on file | Address on file | | | | | | | |
| 13947976 | Name on file | Address on file | | | | | | | |
| 13525437 | Name on file | Address on file | | | | | | | |
| 18942474 | Name on file | Address on file | | | | | | | |
| 13259022 | Name on file | Address on file | | | | | | | |
| 14248284 | Name on file | Address on file | | | | | | | |
| 18998383 | Name on file | Address on file | | | | | | | |
| 18998383 | Name on file | Address on file | | | | | | | |
| 13528957 | Name on file | Address on file | | | | | | | |
| 14199476 | Name on file | Address on file | | | | | | | |
| 14199476 | Name on file | Address on file | | | | | | | |
| 13689833 | Name on file | Address on file | | | | | | | |
| 14167429 | Name on file | Address on file | | | | | | | |
| 14047422 | Name on file | Address on file | | | | | | | |
| 14047422 | Name on file | Address on file | | | | | | | |
| 14298578 | Name on file | Address on file | | | | | | | |
| 14010580 | Name on file | Address on file | | | | | | | |
| 13306470 | Name on file | Address on file | | | | | | | |
| 13190798 | Name on file | Address on file | | | | | | | |
| 14372182 | Name on file | Address on file | | | | | | | |
| 13875105 | Name on file | Address on file | | | | | | | |
| 13875105 | Name on file | Address on file | | | | | | | |
| 14633779 | Name on file | Address on file | | | | | | | |
| 14633779 | Name on file | Address on file | | | | | | | |
| 14105463 | Name on file | Address on file | | | | | | | |
| 14510092 | Name on file | Address on file | | | | | | | |
| 14510092 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13391539 | Name on file | Address on file | | | | | | | |
| 18282264 | Name on file | Address on file | | | | | | | |
| 14593037 | Name on file | Address on file | | | | | | | |
| 13684600 | Name on file | Address on file | | | | | | | |
| 14207661 | Name on file | Address on file | | | | | | | |
| 13244317 | Name on file | Address on file | | | | | | | |
| 14659237 | Name on file | Address on file | | | | | | | |
| 14173584 | Name on file | Address on file | | | | | | | |
| 14173584 | Name on file | Address on file | | | | | | | |
| 13505738 | Name on file | Address on file | | | | | | | |
| 13505738 | Name on file | Address on file | | | | | | | |
| 13339458 | Name on file | Address on file | | | | | | | |
| 13570490 | Name on file | Address on file | | | | | | | |
| 13272948 | Name on file | Address on file | | | | | | | |
| 13166033 | Name on file | Address on file | | | | | | | |
| 14294346 | Name on file | Address on file | | | | | | | |
| 13305422 | Name on file | Address on file | | | | | | | |
| 13842421 | Name on file | Address on file | | | | | | | |
| 14616445 | Name on file | Address on file | | | | | | | |
| 14682900 | Name on file | Address on file | | | | | | | |
| 13935825 | Name on file | Address on file | | | | | | | |
| 13935825 | Name on file | Address on file | | | | | | | |
| 14667881 | Name on file | Address on file | | | | | | | |
| 14667881 | Name on file | Address on file | | | | | | | |
| 14197902 | Name on file | Address on file | | | | | | | |
| 14355621 | Name on file | Address on file | | | | | | | |
| 14154389 | Name on file | Address on file | | | | | | | |
| 13987688 | Name on file | Address on file | | | | | | | |
| 19003138 | Name on file | Address on file | | | | | | | |
| 19169347 | Name on file | Address on file | | | | | | | |
| 19169347 | Name on file | Address on file | | | | | | | |
| 13452873 | Name on file | Address on file | | | | | | | |
| 14081330 | Name on file | Address on file | | | | | | | |
| 13502965 | Name on file | Address on file | | | | | | | |
| 13391600 | Name on file | Address on file | | | | | | | |
| 13758487 | Name on file | Address on file | | | | | | | |
| 13663100 | Name on file | Address on file | | | | | | | |
| 13663100 | Name on file | Address on file | | | | | | | |
| 13416280 | Name on file | Address on file | | | | | | | |
| 14621764 | Name on file | Address on file | | | | | | | |
| 14026167 | Name on file | Address on file | | | | | | | |
| 13562878 | Name on file | Address on file | | | | | | | |
| 13562878 | Name on file | Address on file | | | | | | | |
| 13974179 | Name on file | Address on file | | | | | | | |
| 14591807 | Name on file | Address on file | | | | | | | |
| 13313172 | Name on file | Address on file | | | | | | | |
| 14118594 | Name on file | Address on file | | | | | | | |
| 13764467 | Name on file | Address on file | | | | | | | |
| 13346682 | Name on file | Address on file | | | | | | | |
| 13346682 | Name on file | Address on file | | | | | | | |
| 13564469 | Name on file | Address on file | | | | | | | |
| 13313134 | Name on file | Address on file | | | | | | | |
| 13525946 | Name on file | Address on file | | | | | | | |
| 13691339 | Name on file | Address on file | | | | | | | |
| 14049438 | Name on file | Address on file | | | | | | | |
| 13348796 | Name on file | Address on file | | | | | | | |
| 14665542 | Name on file | Address on file | | | | | | | |
| 14560602 | Name on file | Address on file | | | | | | | |
| 14594854 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14594854 | Name on file | Address on file | | | | | | | |
| 14488174 | Name on file | Address on file | | | | | | | |
| 13353990 | Name on file | Address on file | | | | | | | |
| 14447652 | Name on file | Address on file | | | | | | | |
| 14584104 | Name on file | Address on file | | | | | | | |
| 14245721 | Name on file | Address on file | | | | | | | |
| 13185397 | Name on file | Address on file | | | | | | | |
| 13754896 | Name on file | Address on file | | | | | | | |
| 13525423 | Name on file | Address on file | | | | | | | |
| 13525423 | Name on file | Address on file | | | | | | | |
| 18245279 | Name on file | Address on file | | | | | | | |
| 14206299 | Name on file | Address on file | | | | | | | |
| 14036290 | Name on file | Address on file | | | | | | | |
| 14529693 | Name on file | Address on file | | | | | | | |
| 13799215 | Name on file | Address on file | | | | | | | |
| 13441926 | Name on file | Address on file | | | | | | | |
| 13344264 | Name on file | Address on file | | | | | | | |
| 14658183 | Name on file | Address on file | | | | | | | |
| 18956289 | Name on file | Address on file | | | | | | | |
| 18956289 | Name on file | Address on file | | | | | | | |
| 14633896 | Name on file | Address on file | | | | | | | |
| 14672393 | Name on file | Address on file | | | | | | | |
| 13458979 | Name on file | Address on file | | | | | | | |
| 14081938 | Name on file | Address on file | | | | | | | |
| 13550577 | Name on file | Address on file | | | | | | | |
| 13550577 | Name on file | Address on file | | | | | | | |
| 13851550 | Name on file | Address on file | | | | | | | |
| 13593117 | Name on file | Address on file | | | | | | | |
| 14225307 | Name on file | Address on file | | | | | | | |
| 14225307 | Name on file | Address on file | | | | | | | |
| 14645587 | Name on file | Address on file | | | | | | | |
| 14420171 | Name on file | Address on file | | | | | | | |
| 13724077 | Name on file | Address on file | | | | | | | |
| 14586530 | Name on file | Address on file | | | | | | | |
| 13188944 | Name on file | Address on file | | | | | | | |
| 14558554 | Name on file | Address on file | | | | | | | |
| 13456424 | Name on file | Address on file | | | | | | | |
| 14292353 | Name on file | Address on file | | | | | | | |
| 13311716 | Name on file | Address on file | | | | | | | |
| 13966683 | Name on file | Address on file | | | | | | | |
| 14446439 | Name on file | Address on file | | | | | | | |
| 14639549 | Name on file | Address on file | | | | | | | |
| 13234652 | Name on file | Address on file | | | | | | | |
| 19007146 | Name on file | Address on file | | | | | | | |
| 14360419 | Name on file | Address on file | | | | | | | |
| 14217756 | Name on file | Address on file | | | | | | | |
| 14332648 | Name on file | Address on file | | | | | | | |
| 14005033 | Name on file | Address on file | | | | | | | |
| 14599690 | Name on file | Address on file | | | | | | | |
| 14599690 | Name on file | Address on file | | | | | | | |
| 14584295 | Name on file | Address on file | | | | | | | |
| 14584295 | Name on file | Address on file | | | | | | | |
| 13828086 | Name on file | Address on file | | | | | | | |
| 14623619 | Name on file | Address on file | | | | | | | |
| 14623493 | Name on file | Address on file | | | | | | | |
| 13251360 | Name on file | Address on file | | | | | | | |
| 13427839 | Name on file | Address on file | | | | | | | |
| 14283884 | Name on file | Address on file | | | | | | | |
| 14021950 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13331538 | Name on file | Address on file | | | | | | | |
| 14135225 | Name on file | Address on file | | | | | | | |
| 13480096 | Name on file | Address on file | | | | | | | |
| 13654189 | Name on file | Address on file | | | | | | | |
| 13654189 | Name on file | Address on file | | | | | | | |
| 13782520 | Name on file | Address on file | | | | | | | |
| 13275818 | Name on file | Address on file | | | | | | | |
| 13275818 | Name on file | Address on file | | | | | | | |
| 14669875 | Name on file | Address on file | | | | | | | |
| 14669875 | Name on file | Address on file | | | | | | | |
| 13814395 | Name on file | Address on file | | | | | | | |
| 13714722 | Name on file | Address on file | | | | | | | |
| 13942212 | Name on file | Address on file | | | | | | | |
| 14505228 | Name on file | Address on file | | | | | | | |
| 14505228 | Name on file | Address on file | | | | | | | |
| 13418266 | Name on file | Address on file | | | | | | | |
| 13540657 | Name on file | Address on file | | | | | | | |
| 13540657 | Name on file | Address on file | | | | | | | |
| 13507691 | Name on file | Address on file | | | | | | | |
| 14215196 | Name on file | Address on file | | | | | | | |
| 18255172 | Name on file | Address on file | | | | | | | |
| 13422735 | Name on file | Address on file | | | | | | | |
| 14138287 | Name on file | Address on file | | | | | | | |
| 14138287 | Name on file | Address on file | | | | | | | |
| 13590244 | Name on file | Address on file | | | | | | | |
| 13505006 | Name on file | Address on file | | | | | | | |
| 13505006 | Name on file | Address on file | | | | | | | |
| 13412724 | Name on file | Address on file | | | | | | | |
| 14422446 | Name on file | Address on file | | | | | | | |
| 14422446 | Name on file | Address on file | | | | | | | |
| 14113365 | Name on file | Address on file | | | | | | | |
| 14113365 | Name on file | Address on file | | | | | | | |
| 14193148 | Name on file | Address on file | | | | | | | |
| 13170524 | Name on file | Address on file | | | | | | | |
| 14636710 | Name on file | Address on file | | | | | | | |
| 13962577 | Name on file | Address on file | | | | | | | |
| 13962577 | Name on file | Address on file | | | | | | | |
| 13269769 | Name on file | Address on file | | | | | | | |
| 14628720 | Name on file | Address on file | | | | | | | |
| 14672034 | Name on file | Address on file | | | | | | | |
| 14672034 | Name on file | Address on file | | | | | | | |
| 14665055 | Name on file | Address on file | | | | | | | |
| 13428602 | Name on file | Address on file | | | | | | | |
| 13428602 | Name on file | Address on file | | | | | | | |
| 14387304 | Name on file | Address on file | | | | | | | |
| 13475771 | Name on file | Address on file | | | | | | | |
| 13974204 | Name on file | Address on file | | | | | | | |
| 13974204 | Name on file | Address on file | | | | | | | |
| 14077789 | Name on file | Address on file | | | | | | | |
| 14077789 | Name on file | Address on file | | | | | | | |
| 13618386 | Name on file | Address on file | | | | | | | |
| 13618386 | Name on file | Address on file | | | | | | | |
| 13455367 | Name on file | Address on file | | | | | | | |
| 13677795 | Name on file | Address on file | | | | | | | |
| 13677795 | Name on file | Address on file | | | | | | | |
| 14400138 | Name on file | Address on file | | | | | | | |
| 14196993 | Name on file | Address on file | | | | | | | |
| 13480520 | Name on file | Address on file | | | | | | | |
| 13754840 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14066025 | Name on file | Address on file | | | | | | | |
| 13140138 | Name on file | Address on file | | | | | | | |
| 14662813 | Name on file | Address on file | | | | | | | |
| 13195004 | Name on file | Address on file | | | | | | | |
| 13195004 | Name on file | Address on file | | | | | | | |
| 14606695 | Name on file | Address on file | | | | | | | |
| 14606695 | Name on file | Address on file | | | | | | | |
| 13967390 | Name on file | Address on file | | | | | | | |
| 13332979 | Name on file | Address on file | | | | | | | |
| 14431876 | Name on file | Address on file | | | | | | | |
| 13647507 | Name on file | Address on file | | | | | | | |
| 13733120 | Name on file | Address on file | | | | | | | |
| 18303612 | Name on file | Address on file | | | | | | | |
| 13896895 | Name on file | Address on file | | | | | | | |
| 14190214 | Name on file | Address on file | | | | | | | |
| 14681675 | Name on file | Address on file | | | | | | | |
| 14135377 | Name on file | Address on file | | | | | | | |
| 13215833 | Name on file | Address on file | | | | | | | |
| 18976167 | Name on file | Address on file | | | | | | | |
| 13701633 | Name on file | Address on file | | | | | | | |
| 13434386 | Name on file | Address on file | | | | | | | |
| 13434386 | Name on file | Address on file | | | | | | | |
| 14082228 | Name on file | Address on file | | | | | | | |
| 14082228 | Name on file | Address on file | | | | | | | |
| 13363323 | Name on file | Address on file | | | | | | | |
| 13329083 | Name on file | Address on file | | | | | | | |
| 14601717 | Name on file | Address on file | | | | | | | |
| 13764980 | Name on file | Address on file | | | | | | | |
| 14105191 | Name on file | Address on file | | | | | | | |
| 13157354 | Name on file | Address on file | | | | | | | |
| 14345113 | Name on file | Address on file | | | | | | | |
| 13603251 | Name on file | Address on file | | | | | | | |
| 13285429 | Name on file | Address on file | | | | | | | |
| 13285429 | Name on file | Address on file | | | | | | | |
| 14382577 | Name on file | Address on file | | | | | | | |
| 14382577 | Name on file | Address on file | | | | | | | |
| 14148093 | Name on file | Address on file | | | | | | | |
| 14594162 | Name on file | Address on file | | | | | | | |
| 14632035 | Name on file | Address on file | | | | | | | |
| 14387712 | Name on file | Address on file | | | | | | | |
| 14676760 | Name on file | Address on file | | | | | | | |
| 14421130 | Name on file | Address on file | | | | | | | |
| 13931352 | Name on file | Address on file | | | | | | | |
| 13746313 | Name on file | Address on file | | | | | | | |
| 14397684 | Name on file | Address on file | | | | | | | |
| 14180007 | Name on file | Address on file | | | | | | | |
| 14338661 | Name on file | Address on file | | | | | | | |
| 14672870 | Name on file | Address on file | | | | | | | |
| 14672870 | Name on file | Address on file | | | | | | | |
| 14444041 | Name on file | Address on file | | | | | | | |
| 14124252 | Name on file | Address on file | | | | | | | |
| 14680170 | Name on file | Address on file | | | | | | | |
| 14676882 | Name on file | Address on file | | | | | | | |
| 14599776 | Name on file | Address on file | | | | | | | |
| 13616456 | Name on file | Address on file | | | | | | | |
| 14326557 | Name on file | Address on file | | | | | | | |
| 14592198 | Name on file | Address on file | | | | | | | |
| 14621772 | Name on file | Address on file | | | | | | | |
| 14621772 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14684275 | Name on file | Address on file | | | | | | | |
| 14684275 | Name on file | Address on file | | | | | | | |
| 14465574 | Name on file | Address on file | | | | | | | |
| 13395352 | Name on file | Address on file | | | | | | | |
| 13541517 | Name on file | Address on file | | | | | | | |
| 13541517 | Name on file | Address on file | | | | | | | |
| 14609416 | Name on file | Address on file | | | | | | | |
| 14609416 | Name on file | Address on file | | | | | | | |
| 13205218 | Name on file | Address on file | | | | | | | |
| 14647806 | Name on file | Address on file | | | | | | | |
| 13268812 | Name on file | Address on file | | | | | | | |
| 14041286 | Name on file | Address on file | | | | | | | |
| 14609631 | Name on file | Address on file | | | | | | | |
| 13713377 | Name on file | Address on file | | | | | | | |
| 18277113 | Name on file | Address on file | | | | | | | |
| 13345762 | Name on file | Address on file | | | | | | | |
| 18303793 | Name on file | Address on file | | | | | | | |
| 13620889 | Name on file | Address on file | | | | | | | |
| 13620889 | Name on file | Address on file | | | | | | | |
| 14236217 | Name on file | Address on file | | | | | | | |
| 18992985 | Name on file | Address on file | | | | | | | |
| 14465520 | Name on file | Address on file | | | | | | | |
| 14465520 | Name on file | Address on file | | | | | | | |
| 13865166 | Name on file | Address on file | | | | | | | |
| 13865166 | Name on file | Address on file | | | | | | | |
| 14197416 | Name on file | Address on file | | | | | | | |
| 14197416 | Name on file | Address on file | | | | | | | |
| 14331112 | Name on file | Address on file | | | | | | | |
| 13152051 | Name on file | Address on file | | | | | | | |
| 14363007 | Name on file | Address on file | | | | | | | |
| 14594875 | Name on file | Address on file | | | | | | | |
| 14594875 | Name on file | Address on file | | | | | | | |
| 13343358 | Name on file | Address on file | | | | | | | |
| 14608434 | Name on file | Address on file | | | | | | | |
| 13738429 | Name on file | Address on file | | | | | | | |
| 14337329 | Name on file | Address on file | | | | | | | |
| 13207652 | Name on file | Address on file | | | | | | | |
| 13491678 | Name on file | Address on file | | | | | | | |
| 13453661 | Name on file | Address on file | | | | | | | |
| 13453661 | Name on file | Address on file | | | | | | | |
| 14275744 | Name on file | Address on file | | | | | | | |
| 14275744 | Name on file | Address on file | | | | | | | |
| 13596547 | Name on file | Address on file | | | | | | | |
| 18950833 | Name on file | Address on file | | | | | | | |
| 13294669 | Name on file | Address on file | | | | | | | |
| 13247301 | Name on file | Address on file | | | | | | | |
| 14664375 | Name on file | Address on file | | | | | | | |
| 13456089 | Name on file | Address on file | | | | | | | |
| 13456089 | Name on file | Address on file | | | | | | | |
| 13713602 | Name on file | Address on file | | | | | | | |
| 13798945 | Name on file | Address on file | | | | | | | |
| 14063458 | Name on file | Address on file | | | | | | | |
| 19002214 | Name on file | Address on file | | | | | | | |
| 13554931 | Name on file | Address on file | | | | | | | |
| 13554931 | Name on file | Address on file | | | | | | | |
| 14442416 | Name on file | Address on file | | | | | | | |
| 14442416 | Name on file | Address on file | | | | | | | |
| 14605988 | Name on file | Address on file | | | | | | | |
| 14638621 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14638621 | Name on file | Address on file | | | | | | | |
| 13681684 | Name on file | Address on file | | | | | | | |
| 13880440 | Name on file | Address on file | | | | | | | |
| 14677996 | Name on file | Address on file | | | | | | | |
| 14043632 | Name on file | Address on file | | | | | | | |
| 14255067 | Name on file | Address on file | | | | | | | |
| 14255067 | Name on file | Address on file | | | | | | | |
| 13523891 | Name on file | Address on file | | | | | | | |
| 13257231 | Name on file | Address on file | | | | | | | |
| 13257231 | Name on file | Address on file | | | | | | | |
| 13642831 | Name on file | Address on file | | | | | | | |
| 13642831 | Name on file | Address on file | | | | | | | |
| 13955597 | Name on file | Address on file | | | | | | | |
| 18962726 | Name on file | Address on file | | | | | | | |
| 13711079 | Name on file | Address on file | | | | | | | |
| 13470404 | Name on file | Address on file | | | | | | | |
| 13527549 | Name on file | Address on file | | | | | | | |
| 13408516 | Name on file | Address on file | | | | | | | |
| 14581667 | Name on file | Address on file | | | | | | | |
| 13912126 | Name on file | Address on file | | | | | | | |
| 14133134 | Name on file | Address on file | | | | | | | |
| 13976647 | Name on file | Address on file | | | | | | | |
| 22410094 | Name on file | Address on file | | | | | | | |
| 13391790 | Name on file | Address on file | | | | | | | |
| 14095013 | Name on file | Address on file | | | | | | | |
| 13445385 | Name on file | Address on file | | | | | | | |
| 13445385 | Name on file | Address on file | | | | | | | |
| 13147735 | Name on file | Address on file | | | | | | | |
| 14639330 | Name on file | Address on file | | | | | | | |
| 14639330 | Name on file | Address on file | | | | | | | |
| 13687764 | Name on file | Address on file | | | | | | | |
| 13922849 | Name on file | Address on file | | | | | | | |
| 14607760 | Name on file | Address on file | | | | | | | |
| 14631626 | Name on file | Address on file | | | | | | | |
| 14158940 | Name on file | Address on file | | | | | | | |
| 14158940 | Name on file | Address on file | | | | | | | |
| 13654216 | Name on file | Address on file | | | | | | | |
| 14595867 | Name on file | Address on file | | | | | | | |
| 19033652 | Name on file | Address on file | | | | | | | |
| 13910372 | Name on file | Address on file | | | | | | | |
| 13566718 | Name on file | Address on file | | | | | | | |
| 13306939 | Name on file | Address on file | | | | | | | |
| 14320092 | Name on file | Address on file | | | | | | | |
| 14421829 | Name on file | Address on file | | | | | | | |
| 14592486 | Name on file | Address on file | | | | | | | |
| 14118434 | Name on file | Address on file | | | | | | | |
| 14118434 | Name on file | Address on file | | | | | | | |
| 13574106 | Name on file | Address on file | | | | | | | |
| 13574106 | Name on file | Address on file | | | | | | | |
| 13817723 | Name on file | Address on file | | | | | | | |
| 13817723 | Name on file | Address on file | | | | | | | |
| 14610295 | Name on file | Address on file | | | | | | | |
| 14610295 | Name on file | Address on file | | | | | | | |
| 13704674 | Name on file | Address on file | | | | | | | |
| 13166512 | Name on file | Address on file | | | | | | | |
| 13166512 | Name on file | Address on file | | | | | | | |
| 13508596 | Name on file | Address on file | | | | | | | |
| 13839414 | Name on file | Address on file | | | | | | | |
| 13839414 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13920936 | Name on file | Address on file | | | | | | | |
| 13990527 | Name on file | Address on file | | | | | | | |
| 14033071 | Name on file | Address on file | | | | | | | |
| 18976328 | Name on file | Address on file | | | | | | | |
| 14462679 | Name on file | Address on file | | | | | | | |
| 13981847 | Name on file | Address on file | | | | | | | |
| 14012175 | Name on file | Address on file | | | | | | | |
| 14620620 | Name on file | Address on file | | | | | | | |
| 14620620 | Name on file | Address on file | | | | | | | |
| 13973053 | Name on file | Address on file | | | | | | | |
| 13473461 | Name on file | Address on file | | | | | | | |
| 14338016 | Name on file | Address on file | | | | | | | |
| 14338016 | Name on file | Address on file | | | | | | | |
| 13721693 | Name on file | Address on file | | | | | | | |
| 13403418 | Name on file | Address on file | | | | | | | |
| 13346172 | Name on file | Address on file | | | | | | | |
| 13690256 | Name on file | Address on file | | | | | | | |
| 14631346 | Name on file | Address on file | | | | | | | |
| 13195294 | Name on file | Address on file | | | | | | | |
| 13225396 | Name on file | Address on file | | | | | | | |
| 13562982 | Name on file | Address on file | | | | | | | |
| 13853276 | Name on file | Address on file | | | | | | | |
| 14638239 | Name on file | Address on file | | | | | | | |
| 14658908 | Name on file | Address on file | | | | | | | |
| 14658908 | Name on file | Address on file | | | | | | | |
| 14166986 | Name on file | Address on file | | | | | | | |
| 14626608 | Name on file | Address on file | | | | | | | |
| 14345192 | Name on file | Address on file | | | | | | | |
| 13875974 | Name on file | Address on file | | | | | | | |
| 14633705 | Name on file | Address on file | | | | | | | |
| 13591303 | Name on file | Address on file | | | | | | | |
| 14668995 | Name on file | Address on file | | | | | | | |
| 14668995 | Name on file | Address on file | | | | | | | |
| 14664232 | Name on file | Address on file | | | | | | | |
| 14664232 | Name on file | Address on file | | | | | | | |
| 14465351 | Name on file | Address on file | | | | | | | |
| 14465351 | Name on file | Address on file | | | | | | | |
| 13773166 | Name on file | Address on file | | | | | | | |
| 13773166 | Name on file | Address on file | | | | | | | |
| 13389264 | Name on file | Address on file | | | | | | | |
| 14017262 | Name on file | Address on file | | | | | | | |
| 14017262 | Name on file | Address on file | | | | | | | |
| 14246275 | Name on file | Address on file | | | | | | | |
| 14246275 | Name on file | Address on file | | | | | | | |
| 13852171 | Name on file | Address on file | | | | | | | |
| 13852171 | Name on file | Address on file | | | | | | | |
| 13748958 | Name on file | Address on file | | | | | | | |
| 13748958 | Name on file | Address on file | | | | | | | |
| 13719166 | Name on file | Address on file | | | | | | | |
| 14197161 | Name on file | Address on file | | | | | | | |
| 13842736 | Name on file | Address on file | | | | | | | |
| 13842736 | Name on file | Address on file | | | | | | | |
| 13274865 | Name on file | Address on file | | | | | | | |
| 13648336 | Name on file | Address on file | | | | | | | |
| 14186496 | Name on file | Address on file | | | | | | | |
| 14186496 | Name on file | Address on file | | | | | | | |
| 14216399 | Name on file | Address on file | | | | | | | |
| 14411926 | Name on file | Address on file | | | | | | | |
| 14612262 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13218123 | Name on file | Address on file | | | | | | | |
| 14642150 | Name on file | Address on file | | | | | | | |
| 14014636 | Name on file | Address on file | | | | | | | |
| 14646900 | Name on file | Address on file | | | | | | | |
| 13140019 | Name on file | Address on file | | | | | | | |
| 13140019 | Name on file | Address on file | | | | | | | |
| 13497261 | Name on file | Address on file | | | | | | | |
| 14666133 | Name on file | Address on file | | | | | | | |
| 14076551 | Name on file | Address on file | | | | | | | |
| 14076551 | Name on file | Address on file | | | | | | | |
| 14593908 | Name on file | Address on file | | | | | | | |
| 14593908 | Name on file | Address on file | | | | | | | |
| 13920958 | Name on file | Address on file | | | | | | | |
| 14354433 | Name on file | Address on file | | | | | | | |
| 14027376 | Name on file | Address on file | | | | | | | |
| 13679632 | Name on file | Address on file | | | | | | | |
| 18969741 | Name on file | Address on file | | | | | | | |
| 13311860 | Name on file | Address on file | | | | | | | |
| 13909760 | Name on file | Address on file | | | | | | | |
| 14255908 | Name on file | Address on file | | | | | | | |
| 14255908 | Name on file | Address on file | | | | | | | |
| 13446933 | Name on file | Address on file | | | | | | | |
| 14357553 | Name on file | Address on file | | | | | | | |
| 14655414 | Name on file | Address on file | | | | | | | |
| 13679954 | Name on file | Address on file | | | | | | | |
| 13679954 | Name on file | Address on file | | | | | | | |
| 13982568 | Name on file | Address on file | | | | | | | |
| 13876605 | Name on file | Address on file | | | | | | | |
| 13876605 | Name on file | Address on file | | | | | | | |
| 14604261 | Name on file | Address on file | | | | | | | |
| 13880020 | Name on file | Address on file | | | | | | | |
| 14221719 | Name on file | Address on file | | | | | | | |
| 13340411 | Name on file | Address on file | | | | | | | |
| 13808475 | Name on file | Address on file | | | | | | | |
| 14384039 | Name on file | Address on file | | | | | | | |
| 14133129 | Name on file | Address on file | | | | | | | |
| 14195260 | Name on file | Address on file | | | | | | | |
| 13748499 | Name on file | Address on file | | | | | | | |
| 13390484 | Name on file | Address on file | | | | | | | |
| 13390484 | Name on file | Address on file | | | | | | | |
| 13871647 | Name on file | Address on file | | | | | | | |
| 14503146 | Name on file | Address on file | | | | | | | |
| 13473494 | Name on file | Address on file | | | | | | | |
| 13473494 | Name on file | Address on file | | | | | | | |
| 13772833 | Name on file | Address on file | | | | | | | |
| 14322124 | Name on file | Address on file | | | | | | | |
| 14278525 | Name on file | Address on file | | | | | | | |
| 13484764 | Name on file | Address on file | | | | | | | |
| 14587558 | Name on file | Address on file | | | | | | | |
| 13688228 | Name on file | Address on file | | | | | | | |
| 13688228 | Name on file | Address on file | | | | | | | |
| 14270520 | Name on file | Address on file | | | | | | | |
| 14270520 | Name on file | Address on file | | | | | | | |
| 14374708 | Name on file | Address on file | | | | | | | |
| 13688317 | Name on file | Address on file | | | | | | | |
| 13688317 | Name on file | Address on file | | | | | | | |
| 14318146 | Name on file | Address on file | | | | | | | |
| 14318146 | Name on file | Address on file | | | | | | | |
| 14048259 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13891379 | Name on file | Address on file | | | | | | | |
| 13740111 | Name on file | Address on file | | | | | | | |
| 13670007 | Name on file | Address on file | | | | | | | |
| 13670007 | Name on file | Address on file | | | | | | | |
| 14486011 | Name on file | Address on file | | | | | | | |
| 15399657 | Name on file | Address on file | | | | | | | |
| 15387745 | Name on file | Address on file | | | | | | | |
| 14462956 | Name on file | Address on file | | | | | | | |
| 13792251 | Name on file | Address on file | | | | | | | |
| 13792251 | Name on file | Address on file | | | | | | | |
| 13523922 | Name on file | Address on file | | | | | | | |
| 14690505 | Name on file | Address on file | | | | | | | |
| 14602185 | Name on file | Address on file | | | | | | | |
| 13159261 | Name on file | Address on file | | | | | | | |
| 14231578 | Name on file | Address on file | | | | | | | |
| 14142345 | Name on file | Address on file | | | | | | | |
| 13815032 | Name on file | Address on file | | | | | | | |
| 14291167 | Name on file | Address on file | | | | | | | |
| 14325366 | Name on file | Address on file | | | | | | | |
| 13643425 | Name on file | Address on file | | | | | | | |
| 14088021 | Name on file | Address on file | | | | | | | |
| 13245077 | Name on file | Address on file | | | | | | | |
| 15409735 | Name on file | Address on file | | | | | | | |
| 14061759 | Name on file | Address on file | | | | | | | |
| 14061759 | Name on file | Address on file | | | | | | | |
| 13515505 | Name on file | Address on file | | | | | | | |
| 14673045 | Name on file | Address on file | | | | | | | |
| 14673045 | Name on file | Address on file | | | | | | | |
| 13214587 | Name on file | Address on file | | | | | | | |
| 13408644 | Name on file | Address on file | | | | | | | |
| 13408644 | Name on file | Address on file | | | | | | | |
| 14154413 | Name on file | Address on file | | | | | | | |
| 13412109 | Name on file | Address on file | | | | | | | |
| 13423716 | Name on file | Address on file | | | | | | | |
| 13577286 | Name on file | Address on file | | | | | | | |
| 13334139 | Name on file | Address on file | | | | | | | |
| 14145296 | Name on file | Address on file | | | | | | | |
| 13287011 | Name on file | Address on file | | | | | | | |
| 13287092 | Name on file | Address on file | | | | | | | |
| 13837243 | Name on file | Address on file | | | | | | | |
| 14355363 | Name on file | Address on file | | | | | | | |
| 14355363 | Name on file | Address on file | | | | | | | |
| 13303688 | Name on file | Address on file | | | | | | | |
| 13303688 | Name on file | Address on file | | | | | | | |
| 14352333 | Name on file | Address on file | | | | | | | |
| 14317598 | Name on file | Address on file | | | | | | | |
| 14317598 | Name on file | Address on file | | | | | | | |
| 13603609 | Name on file | Address on file | | | | | | | |
| 13380419 | Name on file | Address on file | | | | | | | |
| 13380419 | Name on file | Address on file | | | | | | | |
| 13782099 | Name on file | Address on file | | | | | | | |
| 14328953 | Name on file | Address on file | | | | | | | |
| 14328953 | Name on file | Address on file | | | | | | | |
| 14590525 | Name on file | Address on file | | | | | | | |
| 14590525 | Name on file | Address on file | | | | | | | |
| 13659785 | Name on file | Address on file | | | | | | | |
| 13253486 | Name on file | Address on file | | | | | | | |
| 13253486 | Name on file | Address on file | | | | | | | |
| 13816639 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14077760 | Name on file | Address on file | | | | | | | |
| 13344173 | Name on file | Address on file | | | | | | | |
| 13326715 | Name on file | Address on file | | | | | | | |
| 13326715 | Name on file | Address on file | | | | | | | |
| 13316204 | Name on file | Address on file | | | | | | | |
| 13471867 | Name on file | Address on file | | | | | | | |
| 18943838 | Name on file | Address on file | | | | | | | |
| 13402896 | Name on file | Address on file | | | | | | | |
| 13695543 | Name on file | Address on file | | | | | | | |
| 14191815 | Name on file | Address on file | | | | | | | |
| 14429825 | Name on file | Address on file | | | | | | | |
| 13330795 | Name on file | Address on file | | | | | | | |
| 13139860 | Name on file | Address on file | | | | | | | |
| 14656216 | Name on file | Address on file | | | | | | | |
| 13332891 | Name on file | Address on file | | | | | | | |
| 14307365 | Name on file | Address on file | | | | | | | |
| 13969940 | Name on file | Address on file | | | | | | | |
| 13736827 | Name on file | Address on file | | | | | | | |
| 13268760 | Name on file | Address on file | | | | | | | |
| 14414621 | Name on file | Address on file | | | | | | | |
| 14414621 | Name on file | Address on file | | | | | | | |
| 14249678 | Name on file | Address on file | | | | | | | |
| 13293623 | Name on file | Address on file | | | | | | | |
| 13293623 | Name on file | Address on file | | | | | | | |
| 14539403 | Name on file | Address on file | | | | | | | |
| 14539403 | Name on file | Address on file | | | | | | | |
| 13279705 | Name on file | Address on file | | | | | | | |
| 13593586 | Name on file | Address on file | | | | | | | |
| 13989570 | Name on file | Address on file | | | | | | | |
| 14283303 | Name on file | Address on file | | | | | | | |
| 13902877 | Name on file | Address on file | | | | | | | |
| 13643590 | Name on file | Address on file | | | | | | | |
| 14638721 | Name on file | Address on file | | | | | | | |
| 14638721 | Name on file | Address on file | | | | | | | |
| 13591028 | Name on file | Address on file | | | | | | | |
| 13591028 | Name on file | Address on file | | | | | | | |
| 13612610 | Name on file | Address on file | | | | | | | |
| 14191362 | Name on file | Address on file | | | | | | | |
| 14191362 | Name on file | Address on file | | | | | | | |
| 18319793 | Name on file | Address on file | | | | | | | |
| 13804606 | Name on file | Address on file | | | | | | | |
| 14603866 | Name on file | Address on file | | | | | | | |
| 14603866 | Name on file | Address on file | | | | | | | |
| 14536219 | Name on file | Address on file | | | | | | | |
| 14536219 | Name on file | Address on file | | | | | | | |
| 14663678 | Name on file | Address on file | | | | | | | |
| 14649987 | Name on file | Address on file | | | | | | | |
| 13636790 | Name on file | Address on file | | | | | | | |
| 13421776 | Name on file | Address on file | | | | | | | |
| 13421776 | Name on file | Address on file | | | | | | | |
| 13636790 | Name on file | Address on file | | | | | | | |
| 14238668 | Name on file | Address on file | | | | | | | |
| 13245081 | Name on file | Address on file | | | | | | | |
| 13962381 | Name on file | Address on file | | | | | | | |
| 13502911 | Name on file | Address on file | | | | | | | |
| 14496226 | Name on file | Address on file | | | | | | | |
| 14061941 | Name on file | Address on file | | | | | | | |
| 13937402 | Name on file | Address on file | | | | | | | |
| 13937402 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13510836 | Name on file | Address on file | | | | | | | |
| 14673274 | Name on file | Address on file | | | | | | | |
| 14673274 | Name on file | Address on file | | | | | | | |
| 13717603 | Name on file | Address on file | | | | | | | |
| 13717603 | Name on file | Address on file | | | | | | | |
| 13761236 | Name on file | Address on file | | | | | | | |
| 14271986 | Name on file | Address on file | | | | | | | |
| 14271986 | Name on file | Address on file | | | | | | | |
| 14589050 | Name on file | Address on file | | | | | | | |
| 13608619 | Name on file | Address on file | | | | | | | |
| 13951272 | Name on file | Address on file | | | | | | | |
| 14197624 | Name on file | Address on file | | | | | | | |
| 13938804 | Name on file | Address on file | | | | | | | |
| 13968672 | Name on file | Address on file | | | | | | | |
| 13276829 | Name on file | Address on file | | | | | | | |
| 18284432 | Name on file | Address on file | | | | | | | |
| 13623713 | Name on file | Address on file | | | | | | | |
| 13821247 | Name on file | Address on file | | | | | | | |
| 13821247 | Name on file | Address on file | | | | | | | |
| 13716817 | Name on file | Address on file | | | | | | | |
| 14558264 | Name on file | Address on file | | | | | | | |
| 14271817 | Name on file | Address on file | | | | | | | |
| 14676383 | Name on file | Address on file | | | | | | | |
| 13896897 | Name on file | Address on file | | | | | | | |
| 13460865 | Name on file | Address on file | | | | | | | |
| 13460865 | Name on file | Address on file | | | | | | | |
| 14306689 | Name on file | Address on file | | | | | | | |
| 14306689 | Name on file | Address on file | | | | | | | |
| 13153258 | Name on file | Address on file | | | | | | | |
| 18992208 | Name on file | Address on file | | | | | | | |
| 13317870 | Name on file | Address on file | | | | | | | |
| 13422611 | Name on file | Address on file | | | | | | | |
| 13375347 | Name on file | Address on file | | | | | | | |
| 13375347 | Name on file | Address on file | | | | | | | |
| 14634662 | Name on file | Address on file | | | | | | | |
| 13441988 | Name on file | Address on file | | | | | | | |
| 14044261 | Name on file | Address on file | | | | | | | |
| 14044261 | Name on file | Address on file | | | | | | | |
| 14051005 | Name on file | Address on file | | | | | | | |
| 14051005 | Name on file | Address on file | | | | | | | |
| 14097248 | Name on file | Address on file | | | | | | | |
| 13275985 | Name on file | Address on file | | | | | | | |
| 14655462 | Name on file | Address on file | | | | | | | |
| 18255639 | Name on file | Address on file | | | | | | | |
| 14584842 | Name on file | Address on file | | | | | | | |
| 13906140 | Name on file | Address on file | | | | | | | |
| 13906140 | Name on file | Address on file | | | | | | | |
| 14461773 | Name on file | Address on file | | | | | | | |
| 13614008 | Name on file | Address on file | | | | | | | |
| 13614008 | Name on file | Address on file | | | | | | | |
| 13178863 | Name on file | Address on file | | | | | | | |
| 13178863 | Name on file | Address on file | | | | | | | |
| 13711777 | Name on file | Address on file | | | | | | | |
| 13941971 | Name on file | Address on file | | | | | | | |
| 18944160 | Name on file | Address on file | | | | | | | |
| 14621758 | Name on file | Address on file | | | | | | | |
| 14162100 | Name on file | Address on file | | | | | | | |
| 14640354 | Name on file | Address on file | | | | | | | |
| 14640354 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14444309 | Name on file | Address on file | | | | | | | |
| 14102936 | Name on file | Address on file | | | | | | | |
| 14558832 | Name on file | Address on file | | | | | | | |
| 13356262 | Name on file | Address on file | | | | | | | |
| 13954379 | Name on file | Address on file | | | | | | | |
| 14186906 | Name on file | Address on file | | | | | | | |
| 14186906 | Name on file | Address on file | | | | | | | |
| 13171345 | Name on file | Address on file | | | | | | | |
| 13171345 | Name on file | Address on file | | | | | | | |
| 13521875 | Name on file | Address on file | | | | | | | |
| 14267405 | Name on file | Address on file | | | | | | | |
| 14676156 | Name on file | Address on file | | | | | | | |
| 14676156 | Name on file | Address on file | | | | | | | |
| 14297692 | Name on file | Address on file | | | | | | | |
| 14297692 | Name on file | Address on file | | | | | | | |
| 13394960 | Name on file | Address on file | | | | | | | |
| 14184172 | Name on file | Address on file | | | | | | | |
| 14184172 | Name on file | Address on file | | | | | | | |
| 13811783 | Name on file | Address on file | | | | | | | |
| 15410352 | Name on file | Address on file | | | | | | | |
| 13395084 | Name on file | Address on file | | | | | | | |
| 15410352 | Name on file | Address on file | | | | | | | |
| 13727229 | Name on file | Address on file | | | | | | | |
| 13727229 | Name on file | Address on file | | | | | | | |
| 13689173 | Name on file | Address on file | | | | | | | |
| 13689173 | Name on file | Address on file | | | | | | | |
| 13772606 | Name on file | Address on file | | | | | | | |
| 14659816 | Name on file | Address on file | | | | | | | |
| 14190937 | Name on file | Address on file | | | | | | | |
| 13392005 | Name on file | Address on file | | | | | | | |
| 13392005 | Name on file | Address on file | | | | | | | |
| 14294881 | Name on file | Address on file | | | | | | | |
| 14294881 | Name on file | Address on file | | | | | | | |
| 13413948 | Name on file | Address on file | | | | | | | |
| 13229085 | Name on file | Address on file | | | | | | | |
| 14646630 | Name on file | Address on file | | | | | | | |
| 14058268 | Name on file | Address on file | | | | | | | |
| 14087966 | Name on file | Address on file | | | | | | | |
| 22163423 | Name on file | Address on file | | | | | | | |
| 13978499 | Name on file | Address on file | | | | | | | |
| 13978499 | Name on file | Address on file | | | | | | | |
| 13463464 | Name on file | Address on file | | | | | | | |
| 14668537 | Name on file | Address on file | | | | | | | |
| 14668537 | Name on file | Address on file | | | | | | | |
| 13633987 | Name on file | Address on file | | | | | | | |
| 13887365 | Name on file | Address on file | | | | | | | |
| 13707686 | Name on file | Address on file | | | | | | | |
| 13609909 | Name on file | Address on file | | | | | | | |
| 13609909 | Name on file | Address on file | | | | | | | |
| 13556600 | Name on file | Address on file | | | | | | | |
| 13556600 | Name on file | Address on file | | | | | | | |
| 14667778 | Name on file | Address on file | | | | | | | |
| 14667778 | Name on file | Address on file | | | | | | | |
| 22426994 | Name on file | Address on file | | | | | | | |
| 13287613 | Name on file | Address on file | | | | | | | |
| 14681622 | Name on file | Address on file | | | | | | | |
| 14134896 | Name on file | Address on file | | | | | | | |
| 14134896 | Name on file | Address on file | | | | | | | |
| 14591515 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14624306 | Name on file | Address on file | | | | | | | |
| 14633634 | Name on file | Address on file | | | | | | | |
| 14633634 | Name on file | Address on file | | | | | | | |
| 14591967 | Name on file | Address on file | | | | | | | |
| 14238869 | Name on file | Address on file | | | | | | | |
| 14669480 | Name on file | Address on file | | | | | | | |
| 14669480 | Name on file | Address on file | | | | | | | |
| 13143131 | Name on file | Address on file | | | | | | | |
| 13942140 | Name on file | Address on file | | | | | | | |
| 13702962 | Name on file | Address on file | | | | | | | |
| 14024826 | Name on file | Address on file | | | | | | | |
| 14024826 | Name on file | Address on file | | | | | | | |
| 14033986 | Name on file | Address on file | | | | | | | |
| 13480651 | Name on file | Address on file | | | | | | | |
| 13619925 | Name on file | Address on file | | | | | | | |
| 13619925 | Name on file | Address on file | | | | | | | |
| 14628488 | Name on file | Address on file | | | | | | | |
| 14628488 | Name on file | Address on file | | | | | | | |
| 13868560 | Name on file | Address on file | | | | | | | |
| 14250516 | Name on file | Address on file | | | | | | | |
| 14655884 | Name on file | Address on file | | | | | | | |
| 13990137 | Name on file | Address on file | | | | | | | |
| 14088053 | Name on file | Address on file | | | | | | | |
| 14655884 | Name on file | Address on file | | | | | | | |
| 13816436 | Name on file | Address on file | | | | | | | |
| 14214954 | Name on file | Address on file | | | | | | | |
| 13954085 | Name on file | Address on file | | | | | | | |
| 13436461 | Name on file | Address on file | | | | | | | |
| 13775593 | Name on file | Address on file | | | | | | | |
| 13768201 | Name on file | Address on file | | | | | | | |
| 13694384 | Name on file | Address on file | | | | | | | |
| 13694384 | Name on file | Address on file | | | | | | | |
| 13575179 | Name on file | Address on file | | | | | | | |
| 13357451 | Name on file | Address on file | | | | | | | |
| 13381000 | Name on file | Address on file | | | | | | | |
| 13381000 | Name on file | Address on file | | | | | | | |
| 14670852 | Name on file | Address on file | | | | | | | |
| 14670852 | Name on file | Address on file | | | | | | | |
| 14297299 | Name on file | Address on file | | | | | | | |
| 13592372 | Name on file | Address on file | | | | | | | |
| 13369299 | Name on file | Address on file | | | | | | | |
| 13369299 | Name on file | Address on file | | | | | | | |
| 13162425 | Name on file | Address on file | | | | | | | |
| 13162425 | Name on file | Address on file | | | | | | | |
| 13925581 | Name on file | Address on file | | | | | | | |
| 14560031 | Name on file | Address on file | | | | | | | |
| 13257600 | Name on file | Address on file | | | | | | | |
| 13417536 | Name on file | Address on file | | | | | | | |
| 13417536 | Name on file | Address on file | | | | | | | |
| 13978344 | Name on file | Address on file | | | | | | | |
| 14580197 | Name on file | Address on file | | | | | | | |
| 14171874 | Name on file | Address on file | | | | | | | |
| 13394672 | Name on file | Address on file | | | | | | | |
| 13651617 | Name on file | Address on file | | | | | | | |
| 13651617 | Name on file | Address on file | | | | | | | |
| 13435455 | Name on file | Address on file | | | | | | | |
| 14128072 | Name on file | Address on file | | | | | | | |
| 14128072 | Name on file | Address on file | | | | | | | |
| 14288874 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13269357 | Name on file | Address on file | | | | | | | |
| 13269357 | Name on file | Address on file | | | | | | | |
| 14667948 | Name on file | Address on file | | | | | | | |
| 14667948 | Name on file | Address on file | | | | | | | |
| 13852926 | Name on file | Address on file | | | | | | | |
| 13852926 | Name on file | Address on file | | | | | | | |
| 13448261 | Name on file | Address on file | | | | | | | |
| 13448261 | Name on file | Address on file | | | | | | | |
| 13635691 | Name on file | Address on file | | | | | | | |
| 13453538 | Name on file | Address on file | | | | | | | |
| 13453538 | Name on file | Address on file | | | | | | | |
| 13232899 | Name on file | Address on file | | | | | | | |
| 14119008 | Name on file | Address on file | | | | | | | |
| 18976681 | Name on file | Address on file | | | | | | | |
| 14482877 | Name on file | Address on file | | | | | | | |
| 14023373 | Name on file | Address on file | | | | | | | |
| 15377167 | Name on file | Address on file | | | | | | | |
| 15410307 | Name on file | Address on file | | | | | | | |
| 18939103 | Name on file | Address on file | | | | | | | |
| 13398286 | Name on file | Address on file | | | | | | | |
| 13366172 | Name on file | Address on file | | | | | | | |
| 14205566 | Name on file | Address on file | | | | | | | |
| 15375695 | Name on file | Address on file | | | | | | | |
| 15375695 | Name on file | Address on file | | | | | | | |
| 13732489 | Name on file | Address on file | | | | | | | |
| 14477620 | Name on file | Address on file | | | | | | | |
| 14598245 | Name on file | Address on file | | | | | | | |
| 13522711 | Name on file | Address on file | | | | | | | |
| 13522711 | Name on file | Address on file | | | | | | | |
| 13346968 | Name on file | Address on file | | | | | | | |
| 14356629 | Name on file | Address on file | | | | | | | |
| 13346968 | Name on file | Address on file | | | | | | | |
| 13882205 | Name on file | Address on file | | | | | | | |
| 13882205 | Name on file | Address on file | | | | | | | |
| 14161842 | Name on file | Address on file | | | | | | | |
| 14612263 | Name on file | Address on file | | | | | | | |
| 14100958 | Name on file | Address on file | | | | | | | |
| 14615258 | Name on file | Address on file | | | | | | | |
| 14010911 | Name on file | Address on file | | | | | | | |
| 13604729 | Name on file | Address on file | | | | | | | |
| 13340639 | Name on file | Address on file | | | | | | | |
| 13604729 | Name on file | Address on file | | | | | | | |
| 13959608 | Name on file | Address on file | | | | | | | |
| 14585708 | Name on file | Address on file | | | | | | | |
| 18941656 | Name on file | Address on file | | | | | | | |
| 14662462 | Name on file | Address on file | | | | | | | |
| 13579222 | Name on file | Address on file | | | | | | | |
| 13579222 | Name on file | Address on file | | | | | | | |
| 13586217 | Name on file | Address on file | | | | | | | |
| 13648041 | Name on file | Address on file | | | | | | | |
| 14634972 | Name on file | Address on file | | | | | | | |
| 13272517 | Name on file | Address on file | | | | | | | |
| 13272517 | Name on file | Address on file | | | | | | | |
| 13308596 | Name on file | Address on file | | | | | | | |
| 14107469 | Name on file | Address on file | | | | | | | |
| 13879630 | Name on file | Address on file | | | | | | | |
| 13158742 | Name on file | Address on file | | | | | | | |
| 13948729 | Name on file | Address on file | | | | | | | |
| 13311006 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13706047 | Name on file | Address on file | | | | | | | |
| 14643001 | Name on file | Address on file | | | | | | | |
| 13344906 | Name on file | Address on file | | | | | | | |
| 13395756 | Name on file | Address on file | | | | | | | |
| 13804761 | Name on file | Address on file | | | | | | | |
| 13265513 | Name on file | Address on file | | | | | | | |
| 14646244 | Name on file | Address on file | | | | | | | |
| 13609785 | Name on file | Address on file | | | | | | | |
| 13609785 | Name on file | Address on file | | | | | | | |
| 14646244 | Name on file | Address on file | | | | | | | |
| 13792975 | Name on file | Address on file | | | | | | | |
| 14655510 | Name on file | Address on file | | | | | | | |
| 14072304 | Name on file | Address on file | | | | | | | |
| 14671716 | Name on file | Address on file | | | | | | | |
| 14086194 | Name on file | Address on file | | | | | | | |
| 13271934 | Name on file | Address on file | | | | | | | |
| 13271934 | Name on file | Address on file | | | | | | | |
| 14220679 | Name on file | Address on file | | | | | | | |
| 14630492 | Name on file | Address on file | | | | | | | |
| 14630492 | Name on file | Address on file | | | | | | | |
| 13162012 | Name on file | Address on file | | | | | | | |
| 13332175 | Name on file | Address on file | | | | | | | |
| 14031839 | Name on file | Address on file | | | | | | | |
| 14658944 | Name on file | Address on file | | | | | | | |
| 14134898 | Name on file | Address on file | | | | | | | |
| 14134898 | Name on file | Address on file | | | | | | | |
| 13452067 | Name on file | Address on file | | | | | | | |
| 19015627 | Name on file | Address on file | | | | | | | |
| 14117508 | Name on file | Address on file | | | | | | | |
| 13448218 | Name on file | Address on file | | | | | | | |
| 13448218 | Name on file | Address on file | | | | | | | |
| 13346057 | Name on file | Address on file | | | | | | | |
| 13571411 | Name on file | Address on file | | | | | | | |
| 18254888 | Name on file | Address on file | | | | | | | |
| 18254888 | Name on file | Address on file | | | | | | | |
| 13945242 | Name on file | Address on file | | | | | | | |
| 13209728 | Name on file | Address on file | | | | | | | |
| 14660131 | Name on file | Address on file | | | | | | | |
| 14619744 | Name on file | Address on file | | | | | | | |
| 14153547 | Name on file | Address on file | | | | | | | |
| 13655433 | Name on file | Address on file | | | | | | | |
| 13712995 | Name on file | Address on file | | | | | | | |
| 13945942 | Name on file | Address on file | | | | | | | |
| 14538983 | Name on file | Address on file | | | | | | | |
| 14538983 | Name on file | Address on file | | | | | | | |
| 13196227 | Name on file | Address on file | | | | | | | |
| 13196227 | Name on file | Address on file | | | | | | | |
| 18327571 | Name on file | Address on file | | | | | | | |
| 13766828 | Name on file | Address on file | | | | | | | |
| 13173033 | Name on file | Address on file | | | | | | | |
| 13173033 | Name on file | Address on file | | | | | | | |
| 14419187 | Name on file | Address on file | | | | | | | |
| 13529074 | Name on file | Address on file | | | | | | | |
| 13529074 | Name on file | Address on file | | | | | | | |
| 13173962 | Name on file | Address on file | | | | | | | |
| 14302310 | Name on file | Address on file | | | | | | | |
| 14302310 | Name on file | Address on file | | | | | | | |
| 13810947 | Name on file | Address on file | | | | | | | |
| 13810947 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13793171 | Name on file | Address on file | | | | | | | |
| 13793171 | Name on file | Address on file | | | | | | | |
| 14241892 | Name on file | Address on file | | | | | | | |
| 14629196 | Name on file | Address on file | | | | | | | |
| 14504696 | Name on file | Address on file | | | | | | | |
| 18950190 | Name on file | Address on file | | | | | | | |
| 14593462 | Name on file | Address on file | | | | | | | |
| 14090889 | Name on file | Address on file | | | | | | | |
| 14180395 | Name on file | Address on file | | | | | | | |
| 13958267 | Name on file | Address on file | | | | | | | |
| 14027147 | Name on file | Address on file | | | | | | | |
| 18946528 | Name on file | Address on file | | | | | | | |
| 13480421 | Name on file | Address on file | | | | | | | |
| 14016051 | Name on file | Address on file | | | | | | | |
| 13575199 | Name on file | Address on file | | | | | | | |
| 14049238 | Name on file | Address on file | | | | | | | |
| 14049238 | Name on file | Address on file | | | | | | | |
| 14647991 | Name on file | Address on file | | | | | | | |
| 13682206 | Name on file | Address on file | | | | | | | |
| 14268727 | Name on file | Address on file | | | | | | | |
| 14327123 | Name on file | Address on file | | | | | | | |
| 13412222 | Name on file | Address on file | | | | | | | |
| 14429307 | Name on file | Address on file | | | | | | | |
| 13682180 | Name on file | Address on file | | | | | | | |
| 14252641 | Name on file | Address on file | | | | | | | |
| 14252641 | Name on file | Address on file | | | | | | | |
| 14193099 | Name on file | Address on file | | | | | | | |
| 14510148 | Name on file | Address on file | | | | | | | |
| 13450422 | Name on file | Address on file | | | | | | | |
| 14017330 | Name on file | Address on file | | | | | | | |
| 14017330 | Name on file | Address on file | | | | | | | |
| 13472388 | Name on file | Address on file | | | | | | | |
| 13815050 | Name on file | Address on file | | | | | | | |
| 14632491 | Name on file | Address on file | | | | | | | |
| 14650034 | Name on file | Address on file | | | | | | | |
| 14471477 | Name on file | Address on file | | | | | | | |
| 14637267 | Name on file | Address on file | | | | | | | |
| 13298673 | Name on file | Address on file | | | | | | | |
| 13916122 | Name on file | Address on file | | | | | | | |
| 14111143 | Name on file | Address on file | | | | | | | |
| 13685426 | Name on file | Address on file | | | | | | | |
| 13312329 | Name on file | Address on file | | | | | | | |
| 14238548 | Name on file | Address on file | | | | | | | |
| 13320956 | Name on file | Address on file | | | | | | | |
| 13886508 | Name on file | Address on file | | | | | | | |
| 13886508 | Name on file | Address on file | | | | | | | |
| 13925734 | Name on file | Address on file | | | | | | | |
| 13925734 | Name on file | Address on file | | | | | | | |
| 13495316 | Name on file | Address on file | | | | | | | |
| 18997476 | Name on file | Address on file | | | | | | | |
| 14662948 | Name on file | Address on file | | | | | | | |
| 14656370 | Name on file | Address on file | | | | | | | |
| 13856791 | Name on file | Address on file | | | | | | | |
| 13856791 | Name on file | Address on file | | | | | | | |
| 13481223 | Name on file | Address on file | | | | | | | |
| 13801930 | Name on file | Address on file | | | | | | | |
| 13319585 | Name on file | Address on file | | | | | | | |
| 13319585 | Name on file | Address on file | | | | | | | |
| 13542489 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14321073 | Name on file | Address on file | | | | | | | |
| 14321073 | Name on file | Address on file | | | | | | | |
| 14657516 | Name on file | Address on file | | | | | | | |
| 14159601 | Name on file | Address on file | | | | | | | |
| 13508561 | Name on file | Address on file | | | | | | | |
| 14051424 | Name on file | Address on file | | | | | | | |
| 13454094 | Name on file | Address on file | | | | | | | |
| 13454094 | Name on file | Address on file | | | | | | | |
| 13831109 | Name on file | Address on file | | | | | | | |
| 18976788 | Name on file | Address on file | | | | | | | |
| 18976788 | Name on file | Address on file | | | | | | | |
| 13762273 | Name on file | Address on file | | | | | | | |
| 14035526 | Name on file | Address on file | | | | | | | |
| 14035526 | Name on file | Address on file | | | | | | | |
| 14349660 | Name on file | Address on file | | | | | | | |
| 14349660 | Name on file | Address on file | | | | | | | |
| 14684736 | Name on file | Address on file | | | | | | | |
| 13902050 | Name on file | Address on file | | | | | | | |
| 13137437 | Name on file | Address on file | | | | | | | |
| 13283254 | Name on file | Address on file | | | | | | | |
| 14613659 | Name on file | Address on file | | | | | | | |
| 14613659 | Name on file | Address on file | | | | | | | |
| 14071814 | Name on file | Address on file | | | | | | | |
| 14656168 | Name on file | Address on file | | | | | | | |
| 14656168 | Name on file | Address on file | | | | | | | |
| 13741628 | Name on file | Address on file | | | | | | | |
| 13282065 | Name on file | Address on file | | | | | | | |
| 13282065 | Name on file | Address on file | | | | | | | |
| 14316648 | Name on file | Address on file | | | | | | | |
| 14527186 | Name on file | Address on file | | | | | | | |
| 14554037 | Name on file | Address on file | | | | | | | |
| 13556620 | Name on file | Address on file | | | | | | | |
| 13255159 | Name on file | Address on file | | | | | | | |
| 13401974 | Name on file | Address on file | | | | | | | |
| 14641018 | Name on file | Address on file | | | | | | | |
| 14641018 | Name on file | Address on file | | | | | | | |
| 13642650 | Name on file | Address on file | | | | | | | |
| 13547245 | Name on file | Address on file | | | | | | | |
| 13320470 | Name on file | Address on file | | | | | | | |
| 14447253 | Name on file | Address on file | | | | | | | |
| 14223574 | Name on file | Address on file | | | | | | | |
| 14647663 | Name on file | Address on file | | | | | | | |
| 13284173 | Name on file | Address on file | | | | | | | |
| 14085383 | Name on file | Address on file | | | | | | | |
| 14085383 | Name on file | Address on file | | | | | | | |
| 14357005 | Name on file | Address on file | | | | | | | |
| 14357005 | Name on file | Address on file | | | | | | | |
| 14350170 | Name on file | Address on file | | | | | | | |
| 13392001 | Name on file | Address on file | | | | | | | |
| 13879689 | Name on file | Address on file | | | | | | | |
| 13473789 | Name on file | Address on file | | | | | | | |
| 14016088 | Name on file | Address on file | | | | | | | |
| 13722749 | Name on file | Address on file | | | | | | | |
| 14202445 | Name on file | Address on file | | | | | | | |
| 14445305 | Name on file | Address on file | | | | | | | |
| 13415993 | Name on file | Address on file | | | | | | | |
| 14048246 | Name on file | Address on file | | | | | | | |
| 13226094 | Name on file | Address on file | | | | | | | |
| 13226094 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14107747 | Name on file | Address on file | | | | | | | |
| 13826272 | Name on file | Address on file | | | | | | | |
| 13986413 | Name on file | Address on file | | | | | | | |
| 13986413 | Name on file | Address on file | | | | | | | |
| 13282074 | Name on file | Address on file | | | | | | | |
| 13282074 | Name on file | Address on file | | | | | | | |
| 18305575 | Name on file | Address on file | | | | | | | |
| 13181742 | Name on file | Address on file | | | | | | | |
| 14288040 | Name on file | Address on file | | | | | | | |
| 14041266 | Name on file | Address on file | | | | | | | |
| 13162971 | Name on file | Address on file | | | | | | | |
| 14313527 | Name on file | Address on file | | | | | | | |
| 13667711 | Name on file | Address on file | | | | | | | |
| 14633261 | Name on file | Address on file | | | | | | | |
| 13842195 | Name on file | Address on file | | | | | | | |
| 14553417 | Name on file | Address on file | | | | | | | |
| 13797415 | Name on file | Address on file | | | | | | | |
| 13664934 | Name on file | Address on file | | | | | | | |
| 13773720 | Name on file | Address on file | | | | | | | |
| 13922843 | Name on file | Address on file | | | | | | | |
| 13820598 | Name on file | Address on file | | | | | | | |
| 14638881 | Name on file | Address on file | | | | | | | |
| 14638881 | Name on file | Address on file | | | | | | | |
| 13644878 | Name on file | Address on file | | | | | | | |
| 14617531 | Name on file | Address on file | | | | | | | |
| 13887341 | Name on file | Address on file | | | | | | | |
| 13744771 | Name on file | Address on file | | | | | | | |
| 13603787 | Name on file | Address on file | | | | | | | |
| 14540192 | Name on file | Address on file | | | | | | | |
| 14669901 | Name on file | Address on file | | | | | | | |
| 13775602 | Name on file | Address on file | | | | | | | |
| 13775602 | Name on file | Address on file | | | | | | | |
| 18282781 | Name on file | Address on file | | | | | | | |
| 22206509 | Name on file | Address on file | | | | | | | |
| 18325095 | Name on file | Address on file | | | | | | | |
| 14386892 | Name on file | Address on file | | | | | | | |
| 13501213 | Name on file | Address on file | | | | | | | |
| 13501213 | Name on file | Address on file | | | | | | | |
| 13441820 | Name on file | Address on file | | | | | | | |
| 13441820 | Name on file | Address on file | | | | | | | |
| 14466919 | Name on file | Address on file | | | | | | | |
| 22137881 | Name on file | Address on file | | | | | | | |
| 22137881 | Name on file | Address on file | | | | | | | |
| 18319761 | Name on file | Address on file | | | | | | | |
| 13856591 | Name on file | Address on file | | | | | | | |
| 13856591 | Name on file | Address on file | | | | | | | |
| 14281445 | Name on file | Address on file | | | | | | | |
| 14540195 | Name on file | Address on file | | | | | | | |
| 13340297 | Name on file | Address on file | | | | | | | |
| 14495953 | Name on file | Address on file | | | | | | | |
| 14427475 | Name on file | Address on file | | | | | | | |
| 13556836 | Name on file | Address on file | | | | | | | |
| 13164119 | Name on file | Address on file | | | | | | | |
| 13658665 | Name on file | Address on file | | | | | | | |
| 13658665 | Name on file | Address on file | | | | | | | |
| 15388478 | Name on file | Address on file | | | | | | | |
| 18970710 | Name on file | Address on file | | | | | | | |
| 14417951 | Name on file | Address on file | | | | | | | |
| 15410102 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14539390 | Name on file | Address on file | | | | | | | |
| 18306379 | Name on file | Address on file | | | | | | | |
| 13506133 | Name on file | Address on file | | | | | | | |
| 14410182 | Name on file | Address on file | | | | | | | |
| 14529014 | Name on file | Address on file | | | | | | | |
| 14548071 | Name on file | Address on file | | | | | | | |
| 13915702 | Name on file | Address on file | | | | | | | |
| 14526284 | Name on file | Address on file | | | | | | | |
| 14526284 | Name on file | Address on file | | | | | | | |
| 14488364 | Name on file | Address on file | | | | | | | |
| 14189739 | Name on file | Address on file | | | | | | | |
| 13990878 | Name on file | Address on file | | | | | | | |
| 14139410 | Name on file | Address on file | | | | | | | |
| 13467711 | Name on file | Address on file | | | | | | | |
| 13467711 | Name on file | Address on file | | | | | | | |
| 14386663 | Name on file | Address on file | | | | | | | |
| 15407968 | Name on file | Address on file | | | | | | | |
| 14528534 | Name on file | Address on file | | | | | | | |
| 14496123 | Name on file | Address on file | | | | | | | |
| 14596504 | Name on file | Address on file | | | | | | | |
| 14337532 | Name on file | Address on file | | | | | | | |
| 13861592 | Name on file | Address on file | | | | | | | |
| 13682957 | Name on file | Address on file | | | | | | | |
| 14159768 | Name on file | Address on file | | | | | | | |
| 18969025 | Name on file | Address on file | | | | | | | |
| 13991455 | Name on file | Address on file | | | | | | | |
| 18251363 | Name on file | Address on file | | | | | | | |
| 13968489 | Name on file | Address on file | | | | | | | |
| 13718831 | Name on file | Address on file | | | | | | | |
| 14680267 | Name on file | Address on file | | | | | | | |
| 13249810 | Name on file | Address on file | | | | | | | |
| 14273994 | Name on file | Address on file | | | | | | | |
| 14668190 | Name on file | Address on file | | | | | | | |
| 14668190 | Name on file | Address on file | | | | | | | |
| 19006091 | Name on file | Address on file | | | | | | | |
| 13511417 | Name on file | Address on file | | | | | | | |
| 13477677 | Name on file | Address on file | | | | | | | |
| 19003033 | Name on file | Address on file | | | | | | | |
| 14240854 | Name on file | Address on file | | | | | | | |
| 14240854 | Name on file | Address on file | | | | | | | |
| 14453500 | Name on file | Address on file | | | | | | | |
| 14453500 | Name on file | Address on file | | | | | | | |
| 15370367 | Name on file | Address on file | | | | | | | |
| 15370367 | Name on file | Address on file | | | | | | | |
| 13714910 | Name on file | Address on file | | | | | | | |
| 14236682 | Name on file | Address on file | | | | | | | |
| 14458769 | Name on file | Address on file | | | | | | | |
| 14306050 | Name on file | Address on file | | | | | | | |
| 18952423 | Name on file | Address on file | | | | | | | |
| 14477590 | Name on file | Address on file | | | | | | | |
| 13492089 | Name on file | Address on file | | | | | | | |
| 14232413 | Name on file | Address on file | | | | | | | |
| 13937002 | Name on file | Address on file | | | | | | | |
| 14494141 | Name on file | Address on file | | | | | | | |
| 14138671 | Name on file | Address on file | | | | | | | |
| 13841590 | Name on file | Address on file | | | | | | | |
| 13841590 | Name on file | Address on file | | | | | | | |
| 14518151 | Name on file | Address on file | | | | | | | |
| 13559399 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14521938 | Name on file | Address on file | | | | | | | |
| 14301581 | Name on file | Address on file | | | | | | | |
| 14423049 | Name on file | Address on file | | | | | | | |
| 14133954 | Name on file | Address on file | | | | | | | |
| 14508104 | Name on file | Address on file | | | | | | | |
| 13923795 | Name on file | Address on file | | | | | | | |
| 13346848 | Name on file | Address on file | | | | | | | |
| 13886303 | Name on file | Address on file | | | | | | | |
| 14207563 | Name on file | Address on file | | | | | | | |
| 18977215 | Name on file | Address on file | | | | | | | |
| 13177366 | Name on file | Address on file | | | | | | | |
| 14191884 | Name on file | Address on file | | | | | | | |
| 13439473 | Name on file | Address on file | | | | | | | |
| 13439473 | Name on file | Address on file | | | | | | | |
| 13258018 | Name on file | Address on file | | | | | | | |
| 13449740 | Name on file | Address on file | | | | | | | |
| 14559099 | Name on file | Address on file | | | | | | | |
| 13580407 | Name on file | Address on file | | | | | | | |
| 14672140 | Name on file | Address on file | | | | | | | |
| 13587242 | Name on file | Address on file | | | | | | | |
| 13587242 | Name on file | Address on file | | | | | | | |
| 14540096 | Name on file | Address on file | | | | | | | |
| 13377263 | Name on file | Address on file | | | | | | | |
| 14031262 | Name on file | Address on file | | | | | | | |
| 15376204 | Name on file | Address on file | | | | | | | |
| 13977430 | Name on file | Address on file | | | | | | | |
| 13569294 | Name on file | Address on file | | | | | | | |
| 14170778 | Name on file | Address on file | | | | | | | |
| 13478704 | Name on file | Address on file | | | | | | | |
| 14519692 | Name on file | Address on file | | | | | | | |
| 14404112 | Name on file | Address on file | | | | | | | |
| 13509284 | Name on file | Address on file | | | | | | | |
| 14657112 | Name on file | Address on file | | | | | | | |
| 14657112 | Name on file | Address on file | | | | | | | |
| 13791143 | Name on file | Address on file | | | | | | | |
| 13874456 | Name on file | Address on file | | | | | | | |
| 13412894 | Name on file | Address on file | | | | | | | |
| 13412894 | Name on file | Address on file | | | | | | | |
| 14071526 | Name on file | Address on file | | | | | | | |
| 18323764 | Name on file | Address on file | | | | | | | |
| 13290807 | Name on file | Address on file | | | | | | | |
| 14063241 | Name on file | Address on file | | | | | | | |
| 14063241 | Name on file | Address on file | | | | | | | |
| 14245401 | Name on file | Address on file | | | | | | | |
| 14245401 | Name on file | Address on file | | | | | | | |
| 14626778 | Name on file | Address on file | | | | | | | |
| 14666860 | Name on file | Address on file | | | | | | | |
| 14244090 | Name on file | Address on file | | | | | | | |
| 13911174 | Name on file | Address on file | | | | | | | |
| 13846074 | Name on file | Address on file | | | | | | | |
| 13917854 | Name on file | Address on file | | | | | | | |
| 14432500 | Name on file | Address on file | | | | | | | |
| 13277869 | Name on file | Address on file | | | | | | | |
| 13886454 | Name on file | Address on file | | | | | | | |
| 13878406 | Name on file | Address on file | | | | | | | |
| 14295463 | Name on file | Address on file | | | | | | | |
| 18319992 | Name on file | Address on file | | | | | | | |
| 14556298 | Name on file | Address on file | | | | | | | |
| 13784570 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13784570 | Name on file | Address on file | | | | | | | |
| 14539837 | Name on file | Address on file | | | | | | | |
| 13538477 | Name on file | Address on file | | | | | | | |
| 13538477 | Name on file | Address on file | | | | | | | |
| 14560027 | Name on file | Address on file | | | | | | | |
| 13682744 | Name on file | Address on file | | | | | | | |
| 13363708 | Name on file | Address on file | | | | | | | |
| 14163694 | Name on file | Address on file | | | | | | | |
| 14596019 | Name on file | Address on file | | | | | | | |
| 14596019 | Name on file | Address on file | | | | | | | |
| 13293651 | Name on file | Address on file | | | | | | | |
| 13293651 | Name on file | Address on file | | | | | | | |
| 13547925 | Name on file | Address on file | | | | | | | |
| 14603266 | Name on file | Address on file | | | | | | | |
| 14603266 | Name on file | Address on file | | | | | | | |
| 14666137 | Name on file | Address on file | | | | | | | |
| 14070074 | Name on file | Address on file | | | | | | | |
| 14070074 | Name on file | Address on file | | | | | | | |
| 14098486 | Name on file | Address on file | | | | | | | |
| 13637377 | Name on file | Address on file | | | | | | | |
| 14586341 | Name on file | Address on file | | | | | | | |
| 13311674 | Name on file | Address on file | | | | | | | |
| 13921564 | Name on file | Address on file | | | | | | | |
| 14669156 | Name on file | Address on file | | | | | | | |
| 14669156 | Name on file | Address on file | | | | | | | |
| 18943738 | Name on file | Address on file | | | | | | | |
| 14374675 | Name on file | Address on file | | | | | | | |
| 13333385 | Name on file | Address on file | | | | | | | |
| 14464173 | Name on file | Address on file | | | | | | | |
| 14061391 | Name on file | Address on file | | | | | | | |
| 13628502 | Name on file | Address on file | | | | | | | |
| 14139401 | Name on file | Address on file | | | | | | | |
| 14595514 | Name on file | Address on file | | | | | | | |
| 14595514 | Name on file | Address on file | | | | | | | |
| 14065001 | Name on file | Address on file | | | | | | | |
| 14065001 | Name on file | Address on file | | | | | | | |
| 14000911 | Name on file | Address on file | | | | | | | |
| 13726933 | Name on file | Address on file | | | | | | | |
| 13603005 | Name on file | Address on file | | | | | | | |
| 14517139 | Name on file | Address on file | | | | | | | |
| 18322134 | Name on file | Address on file | | | | | | | |
| 14159805 | Name on file | Address on file | | | | | | | |
| 14159805 | Name on file | Address on file | | | | | | | |
| 13975021 | Name on file | Address on file | | | | | | | |
| 13975021 | Name on file | Address on file | | | | | | | |
| 13238313 | Name on file | Address on file | | | | | | | |
| 14596157 | Name on file | Address on file | | | | | | | |
| 14596157 | Name on file | Address on file | | | | | | | |
| 13601689 | Name on file | Address on file | | | | | | | |
| 14599571 | Name on file | Address on file | | | | | | | |
| 14599571 | Name on file | Address on file | | | | | | | |
| 14623117 | Name on file | Address on file | | | | | | | |
| 14623117 | Name on file | Address on file | | | | | | | |
| 13854118 | Name on file | Address on file | | | | | | | |
| 14150770 | Name on file | Address on file | | | | | | | |
| 13792801 | Name on file | Address on file | | | | | | | |
| 13792801 | Name on file | Address on file | | | | | | | |
| 13918476 | Name on file | Address on file | | | | | | | |
| 13918476 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14088090 | Name on file | Address on file | | | | | | | |
| 14647176 | Name on file | Address on file | | | | | | | |
| 14372236 | Name on file | Address on file | | | | | | | |
| 14372236 | Name on file | Address on file | | | | | | | |
| 13345644 | Name on file | Address on file | | | | | | | |
| 14277248 | Name on file | Address on file | | | | | | | |
| 13731650 | Name on file | Address on file | | | | | | | |
| 14344130 | Name on file | Address on file | | | | | | | |
| 14344130 | Name on file | Address on file | | | | | | | |
| 14135402 | Name on file | Address on file | | | | | | | |
| 18980354 | Name on file | Address on file | | | | | | | |
| 13567677 | Name on file | Address on file | | | | | | | |
| 14542590 | Name on file | Address on file | | | | | | | |
| 13721683 | Name on file | Address on file | | | | | | | |
| 14668620 | Name on file | Address on file | | | | | | | |
| 13759727 | Name on file | Address on file | | | | | | | |
| 14629192 | Name on file | Address on file | | | | | | | |
| 14347430 | Name on file | Address on file | | | | | | | |
| 13608326 | Name on file | Address on file | | | | | | | |
| 13515703 | Name on file | Address on file | | | | | | | |
| 13464555 | Name on file | Address on file | | | | | | | |
| 13604530 | Name on file | Address on file | | | | | | | |
| 13605333 | Name on file | Address on file | | | | | | | |
| 13565559 | Name on file | Address on file | | | | | | | |
| 13623116 | Name on file | Address on file | | | | | | | |
| 13781758 | Name on file | Address on file | | | | | | | |
| 13361009 | Name on file | Address on file | | | | | | | |
| 13723200 | Name on file | Address on file | | | | | | | |
| 13723200 | Name on file | Address on file | | | | | | | |
| 13280747 | Name on file | Address on file | | | | | | | |
| 13474737 | Name on file | Address on file | | | | | | | |
| 13336452 | Name on file | Address on file | | | | | | | |
| 14265446 | Name on file | Address on file | | | | | | | |
| 14265446 | Name on file | Address on file | | | | | | | |
| 14384003 | Name on file | Address on file | | | | | | | |
| 14337365 | Name on file | Address on file | | | | | | | |
| 14347025 | Name on file | Address on file | | | | | | | |
| 14651341 | Name on file | Address on file | | | | | | | |
| 14632556 | Name on file | Address on file | | | | | | | |
| 14632556 | Name on file | Address on file | | | | | | | |
| 13245771 | Name on file | Address on file | | | | | | | |
| 14643057 | Name on file | Address on file | | | | | | | |
| 14643057 | Name on file | Address on file | | | | | | | |
| 14676445 | Name on file | Address on file | | | | | | | |
| 13658690 | Name on file | Address on file | | | | | | | |
| 13834036 | Name on file | Address on file | | | | | | | |
| 13983840 | Name on file | Address on file | | | | | | | |
| 13829677 | Name on file | Address on file | | | | | | | |
| 13595135 | Name on file | Address on file | | | | | | | |
| 13595135 | Name on file | Address on file | | | | | | | |
| 14414103 | Name on file | Address on file | | | | | | | |
| 13833833 | Name on file | Address on file | | | | | | | |
| 15381555 | Name on file | Address on file | | | | | | | |
| 14507872 | Name on file | Address on file | | | | | | | |
| 14672117 | Name on file | Address on file | | | | | | | |
| 14672117 | Name on file | Address on file | | | | | | | |
| 14228696 | Name on file | Address on file | | | | | | | |
| 14534438 | Name on file | Address on file | | | | | | | |
| 13536935 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14288463 | Name on file | Address on file | | | | | | | |
| 14666485 | Name on file | Address on file | | | | | | | |
| 13612388 | Name on file | Address on file | | | | | | | |
| 14129640 | Name on file | Address on file | | | | | | | |
| 14048447 | Name on file | Address on file | | | | | | | |
| 14048447 | Name on file | Address on file | | | | | | | |
| 18250661 | Name on file | Address on file | | | | | | | |
| 14286002 | Name on file | Address on file | | | | | | | |
| 14597564 | Name on file | Address on file | | | | | | | |
| 14597564 | Name on file | Address on file | | | | | | | |
| 14671107 | Name on file | Address on file | | | | | | | |
| 14078482 | Name on file | Address on file | | | | | | | |
| 14352096 | Name on file | Address on file | | | | | | | |
| 14124349 | Name on file | Address on file | | | | | | | |
| 14387323 | Name on file | Address on file | | | | | | | |
| 14387323 | Name on file | Address on file | | | | | | | |
| 18290147 | Name on file | Address on file | | | | | | | |
| 14262945 | Name on file | Address on file | | | | | | | |
| 13694462 | Name on file | Address on file | | | | | | | |
| 13389437 | Name on file | Address on file | | | | | | | |
| 14271739 | Name on file | Address on file | | | | | | | |
| 13796350 | Name on file | Address on file | | | | | | | |
| 13981140 | Name on file | Address on file | | | | | | | |
| 13981140 | Name on file | Address on file | | | | | | | |
| 14680163 | Name on file | Address on file | | | | | | | |
| 18256208 | Name on file | Address on file | | | | | | | |
| 18256208 | Name on file | Address on file | | | | | | | |
| 13997523 | Name on file | Address on file | | | | | | | |
| 13864564 | Name on file | Address on file | | | | | | | |
| 13864564 | Name on file | Address on file | | | | | | | |
| 13435450 | Name on file | Address on file | | | | | | | |
| 13396105 | Name on file | Address on file | | | | | | | |
| 14124969 | Name on file | Address on file | | | | | | | |
| 14200264 | Name on file | Address on file | | | | | | | |
| 13499393 | Name on file | Address on file | | | | | | | |
| 14600174 | Name on file | Address on file | | | | | | | |
| 13390139 | Name on file | Address on file | | | | | | | |
| 14392634 | Name on file | Address on file | | | | | | | |
| 14392634 | Name on file | Address on file | | | | | | | |
| 14239943 | Name on file | Address on file | | | | | | | |
| 14677967 | Name on file | Address on file | | | | | | | |
| 14321123 | Name on file | Address on file | | | | | | | |
| 13992516 | Name on file | Address on file | | | | | | | |
| 14488994 | Name on file | Address on file | | | | | | | |
| 13810749 | Name on file | Address on file | | | | | | | |
| 13810749 | Name on file | Address on file | | | | | | | |
| 14032589 | Name on file | Address on file | | | | | | | |
| 14598975 | Name on file | Address on file | | | | | | | |
| 13994091 | Name on file | Address on file | | | | | | | |
| 13882379 | Name on file | Address on file | | | | | | | |
| 14162448 | Name on file | Address on file | | | | | | | |
| 14260298 | Name on file | Address on file | | | | | | | |
| 14260298 | Name on file | Address on file | | | | | | | |
| 13328991 | Name on file | Address on file | | | | | | | |
| 14444572 | Name on file | Address on file | | | | | | | |
| 15386826 | Name on file | Address on file | | | | | | | |
| 14257654 | Name on file | Address on file | | | | | | | |
| 14337005 | Name on file | Address on file | | | | | | | |
| 14337005 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14141219 | Name on file | Address on file | | | | | | | |
| 14141219 | Name on file | Address on file | | | | | | | |
| 14299868 | Name on file | Address on file | | | | | | | |
| 14685327 | Name on file | Address on file | | | | | | | |
| 13595122 | Name on file | Address on file | | | | | | | |
| 13846538 | Name on file | Address on file | | | | | | | |
| 13846538 | Name on file | Address on file | | | | | | | |
| 13954980 | Name on file | Address on file | | | | | | | |
| 13426664 | Name on file | Address on file | | | | | | | |
| 13538238 | Name on file | Address on file | | | | | | | |
| 13630491 | Name on file | Address on file | | | | | | | |
| 14672041 | Name on file | Address on file | | | | | | | |
| 14040833 | Name on file | Address on file | | | | | | | |
| 13854750 | Name on file | Address on file | | | | | | | |
| 13542183 | Name on file | Address on file | | | | | | | |
| 14641735 | Name on file | Address on file | | | | | | | |
| 14440749 | Name on file | Address on file | | | | | | | |
| 14440749 | Name on file | Address on file | | | | | | | |
| 13505841 | Name on file | Address on file | | | | | | | |
| 13505841 | Name on file | Address on file | | | | | | | |
| 14171655 | Name on file | Address on file | | | | | | | |
| 13527553 | Name on file | Address on file | | | | | | | |
| 13701207 | Name on file | Address on file | | | | | | | |
| 14163662 | Name on file | Address on file | | | | | | | |
| 13176546 | Name on file | Address on file | | | | | | | |
| 14526855 | Name on file | Address on file | | | | | | | |
| 13257114 | Name on file | Address on file | | | | | | | |
| 14669900 | Name on file | Address on file | | | | | | | |
| 18275903 | Name on file | Address on file | | | | | | | |
| 18261668 | Name on file | Address on file | | | | | | | |
| 13504397 | Name on file | Address on file | | | | | | | |
| 13568886 | Name on file | Address on file | | | | | | | |
| 14545828 | Name on file | Address on file | | | | | | | |
| 14545828 | Name on file | Address on file | | | | | | | |
| 15393800 | Name on file | Address on file | | | | | | | |
| 18242337 | Name on file | Address on file | | | | | | | |
| 14639548 | Name on file | Address on file | | | | | | | |
| 13604573 | Name on file | Address on file | | | | | | | |
| 14634100 | Name on file | Address on file | | | | | | | |
| 14044658 | Name on file | Address on file | | | | | | | |
| 13932846 | Name on file | Address on file | | | | | | | |
| 14007313 | Name on file | Address on file | | | | | | | |
| 14007313 | Name on file | Address on file | | | | | | | |
| 14608344 | Name on file | Address on file | | | | | | | |
| 14608344 | Name on file | Address on file | | | | | | | |
| 14524034 | Name on file | Address on file | | | | | | | |
| 13361957 | Name on file | Address on file | | | | | | | |
| 13394848 | Name on file | Address on file | | | | | | | |
| 14371094 | Name on file | Address on file | | | | | | | |
| 14371094 | Name on file | Address on file | | | | | | | |
| 14292384 | Name on file | Address on file | | | | | | | |
| 14579951 | Name on file | Address on file | | | | | | | |
| 14579951 | Name on file | Address on file | | | | | | | |
| 14211491 | Name on file | Address on file | | | | | | | |
| 13888045 | Name on file | Address on file | | | | | | | |
| 14471750 | Name on file | Address on file | | | | | | | |
| 14354587 | Name on file | Address on file | | | | | | | |
| 14555893 | Name on file | Address on file | | | | | | | |
| 13930422 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13189969 | Name on file | Address on file | | | | | | | |
| 13189969 | Name on file | Address on file | | | | | | | |
| 13571361 | Name on file | Address on file | | | | | | | |
| 13571361 | Name on file | Address on file | | | | | | | |
| 14129587 | Name on file | Address on file | | | | | | | |
| 13383258 | Name on file | Address on file | | | | | | | |
| 14166256 | Name on file | Address on file | | | | | | | |
| 13505035 | Name on file | Address on file | | | | | | | |
| 13648450 | Name on file | Address on file | | | | | | | |
| 13648450 | Name on file | Address on file | | | | | | | |
| 13210159 | Name on file | Address on file | | | | | | | |
| 13210159 | Name on file | Address on file | | | | | | | |
| 14137204 | Name on file | Address on file | | | | | | | |
| 13759469 | Name on file | Address on file | | | | | | | |
| 13958686 | Name on file | Address on file | | | | | | | |
| 13958686 | Name on file | Address on file | | | | | | | |
| 13171674 | Name on file | Address on file | | | | | | | |
| 13998137 | Name on file | Address on file | | | | | | | |
| 13335823 | Name on file | Address on file | | | | | | | |
| 13766890 | Name on file | Address on file | | | | | | | |
| 14384363 | Name on file | Address on file | | | | | | | |
| 14120969 | Name on file | Address on file | | | | | | | |
| 13212868 | Name on file | Address on file | | | | | | | |
| 14609839 | Name on file | Address on file | | | | | | | |
| 14676632 | Name on file | Address on file | | | | | | | |
| 15405626 | Name on file | Address on file | | | | | | | |
| 14285232 | Name on file | Address on file | | | | | | | |
| 14043662 | Name on file | Address on file | | | | | | | |
| 14043662 | Name on file | Address on file | | | | | | | |
| 13291764 | Name on file | Address on file | | | | | | | |
| 15361861 | Name on file | Address on file | | | | | | | |
| 13298183 | Name on file | Address on file | | | | | | | |
| 13439026 | Name on file | Address on file | | | | | | | |
| 13439026 | Name on file | Address on file | | | | | | | |
| 13863038 | Name on file | Address on file | | | | | | | |
| 18264248 | Name on file | Address on file | | | | | | | |
| 14372761 | Name on file | Address on file | | | | | | | |
| 14604508 | Name on file | Address on file | | | | | | | |
| 13792650 | Name on file | Address on file | | | | | | | |
| 14272088 | Name on file | Address on file | | | | | | | |
| 14450668 | Name on file | Address on file | | | | | | | |
| 13827643 | Name on file | Address on file | | | | | | | |
| 13827643 | Name on file | Address on file | | | | | | | |
| 13471305 | Name on file | Address on file | | | | | | | |
| 13214615 | Name on file | Address on file | | | | | | | |
| 13453840 | Name on file | Address on file | | | | | | | |
| 13999397 | Name on file | Address on file | | | | | | | |
| 13480175 | Name on file | Address on file | | | | | | | |
| 13374948 | Name on file | Address on file | | | | | | | |
| 13455976 | Name on file | Address on file | | | | | | | |
| 13880348 | Name on file | Address on file | | | | | | | |
| 18979627 | Name on file | Address on file | | | | | | | |
| 13277029 | Name on file | Address on file | | | | | | | |
| 14614843 | Name on file | Address on file | | | | | | | |
| 14104430 | Name on file | Address on file | | | | | | | |
| 13298198 | Name on file | Address on file | | | | | | | |
| 18259062 | Name on file | Address on file | | | | | | | |
| 13377112 | Name on file | Address on file | | | | | | | |
| 14554804 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14677867 | Name on file | Address on file | | | | | | | |
| 13618670 | Name on file | Address on file | | | | | | | |
| 13918215 | Name on file | Address on file | | | | | | | |
| 14243445 | Name on file | Address on file | | | | | | | |
| 13401672 | Name on file | Address on file | | | | | | | |
| 13654334 | Name on file | Address on file | | | | | | | |
| 13968353 | Name on file | Address on file | | | | | | | |
| 13341624 | Name on file | Address on file | | | | | | | |
| 13341624 | Name on file | Address on file | | | | | | | |
| 13999117 | Name on file | Address on file | | | | | | | |
| 14431805 | Name on file | Address on file | | | | | | | |
| 14610950 | Name on file | Address on file | | | | | | | |
| 14215536 | Name on file | Address on file | | | | | | | |
| 15395418 | Name on file | Address on file | | | | | | | |
| 13624424 | Name on file | Address on file | | | | | | | |
| 14090096 | Name on file | Address on file | | | | | | | |
| 13153603 | Name on file | Address on file | | | | | | | |
| 18291432 | Name on file | Address on file | | | | | | | |
| 14032397 | Name on file | Address on file | | | | | | | |
| 14650729 | Name on file | Address on file | | | | | | | |
| 14650729 | Name on file | Address on file | | | | | | | |
| 14636347 | Name on file | Address on file | | | | | | | |
| 14636347 | Name on file | Address on file | | | | | | | |
| 14602716 | Name on file | Address on file | | | | | | | |
| 14602716 | Name on file | Address on file | | | | | | | |
| 18300559 | Name on file | Address on file | | | | | | | |
| 18967261 | Name on file | Address on file | | | | | | | |
| 14192321 | Name on file | Address on file | | | | | | | |
| 14192321 | Name on file | Address on file | | | | | | | |
| 13941270 | Name on file | Address on file | | | | | | | |
| 13562580 | Name on file | Address on file | | | | | | | |
| 13382650 | Name on file | Address on file | | | | | | | |
| 14637052 | Name on file | Address on file | | | | | | | |
| 13702710 | Name on file | Address on file | | | | | | | |
| 13448458 | Name on file | Address on file | | | | | | | |
| 13818764 | Name on file | Address on file | | | | | | | |
| 13716952 | Name on file | Address on file | | | | | | | |
| 13366984 | Name on file | Address on file | | | | | | | |
| 15406175 | Name on file | Address on file | | | | | | | |
| 14239938 | Name on file | Address on file | | | | | | | |
| 14487388 | Name on file | Address on file | | | | | | | |
| 13699662 | Name on file | Address on file | | | | | | | |
| 13699662 | Name on file | Address on file | | | | | | | |
| 13175014 | Name on file | Address on file | | | | | | | |
| 14133786 | Name on file | Address on file | | | | | | | |
| 13500554 | Name on file | Address on file | | | | | | | |
| 13293013 | Name on file | Address on file | | | | | | | |
| 13293013 | Name on file | Address on file | | | | | | | |
| 13136980 | Name on file | Address on file | | | | | | | |
| 13929692 | Name on file | Address on file | | | | | | | |
| 13929692 | Name on file | Address on file | | | | | | | |
| 14330069 | Name on file | Address on file | | | | | | | |
| 13338397 | Name on file | Address on file | | | | | | | |
| 14446904 | Name on file | Address on file | | | | | | | |
| 14034215 | Name on file | Address on file | | | | | | | |
| 14240480 | Name on file | Address on file | | | | | | | |
| 14240480 | Name on file | Address on file | | | | | | | |
| 13590792 | Name on file | Address on file | | | | | | | |
| 14342417 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13609867 | Name on file | Address on file | | | | | | | |
| 14650722 | Name on file | Address on file | | | | | | | |
| 14650722 | Name on file | Address on file | | | | | | | |
| 13206342 | Name on file | Address on file | | | | | | | |
| 13981622 | Name on file | Address on file | | | | | | | |
| 13241816 | Name on file | Address on file | | | | | | | |
| 14323128 | Name on file | Address on file | | | | | | | |
| 14272984 | Name on file | Address on file | | | | | | | |
| 13433237 | Name on file | Address on file | | | | | | | |
| 13699057 | Name on file | Address on file | | | | | | | |
| 13699057 | Name on file | Address on file | | | | | | | |
| 14680896 | Name on file | Address on file | | | | | | | |
| 14107561 | Name on file | Address on file | | | | | | | |
| 14591588 | Name on file | Address on file | | | | | | | |
| 14132421 | Name on file | Address on file | | | | | | | |
| 19009806 | Name on file | Address on file | | | | | | | |
| 13794415 | Name on file | Address on file | | | | | | | |
| 14511179 | Name on file | Address on file | | | | | | | |
| 14511179 | Name on file | Address on file | | | | | | | |
| 14473899 | Name on file | Address on file | | | | | | | |
| 14473899 | Name on file | Address on file | | | | | | | |
| 13461893 | Name on file | Address on file | | | | | | | |
| 13810284 | Name on file | Address on file | | | | | | | |
| 14080929 | Name on file | Address on file | | | | | | | |
| 13547324 | Name on file | Address on file | | | | | | | |
| 14473664 | Name on file | Address on file | | | | | | | |
| 13724469 | Name on file | Address on file | | | | | | | |
| 14591202 | Name on file | Address on file | | | | | | | |
| 13824080 | Name on file | Address on file | | | | | | | |
| 13824080 | Name on file | Address on file | | | | | | | |
| 13886284 | Name on file | Address on file | | | | | | | |
| 14244842 | Name on file | Address on file | | | | | | | |
| 14244842 | Name on file | Address on file | | | | | | | |
| 13219704 | Name on file | Address on file | | | | | | | |
| 14677020 | Name on file | Address on file | | | | | | | |
| 13786395 | Name on file | Address on file | | | | | | | |
| 13786395 | Name on file | Address on file | | | | | | | |
| 13918003 | Name on file | Address on file | | | | | | | |
| 14533208 | Name on file | Address on file | | | | | | | |
| 14056643 | Name on file | Address on file | | | | | | | |
| 15405520 | Name on file | Address on file | | | | | | | |
| 14657866 | Name on file | Address on file | | | | | | | |
| 18970187 | Name on file | Address on file | | | | | | | |
| 14149546 | Name on file | Address on file | | | | | | | |
| 14149546 | Name on file | Address on file | | | | | | | |
| 13358978 | Name on file | Address on file | | | | | | | |
| 14523173 | Name on file | Address on file | | | | | | | |
| 14672428 | Name on file | Address on file | | | | | | | |
| 14672428 | Name on file | Address on file | | | | | | | |
| 14654926 | Name on file | Address on file | | | | | | | |
| 14654926 | Name on file | Address on file | | | | | | | |
| 14623544 | Name on file | Address on file | | | | | | | |
| 14623544 | Name on file | Address on file | | | | | | | |
| 14320905 | Name on file | Address on file | | | | | | | |
| 14633942 | Name on file | Address on file | | | | | | | |
| 14633942 | Name on file | Address on file | | | | | | | |
| 13813755 | Name on file | Address on file | | | | | | | |
| 13813755 | Name on file | Address on file | | | | | | | |
| 13293676 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14099718 | Name on file | Address on file | | | | | | | |
| 15374960 | Name on file | Address on file | | | | | | | |
| 13345742 | Name on file | Address on file | | | | | | | |
| 14041103 | Name on file | Address on file | | | | | | | |
| 14661046 | Name on file | Address on file | | | | | | | |
| 14661046 | Name on file | Address on file | | | | | | | |
| 14051054 | Name on file | Address on file | | | | | | | |
| 13924518 | Name on file | Address on file | | | | | | | |
| 13480777 | Name on file | Address on file | | | | | | | |
| 18323624 | Name on file | Address on file | | | | | | | |
| 13833278 | Name on file | Address on file | | | | | | | |
| 13513032 | Name on file | Address on file | | | | | | | |
| 13513032 | Name on file | Address on file | | | | | | | |
| 14163320 | Name on file | Address on file | | | | | | | |
| 13775532 | Name on file | Address on file | | | | | | | |
| 13834323 | Name on file | Address on file | | | | | | | |
| 13388477 | Name on file | Address on file | | | | | | | |
| 14221759 | Name on file | Address on file | | | | | | | |
| 13840058 | Name on file | Address on file | | | | | | | |
| 14125551 | Name on file | Address on file | | | | | | | |
| 13631613 | Name on file | Address on file | | | | | | | |
| 14656181 | Name on file | Address on file | | | | | | | |
| 14257465 | Name on file | Address on file | | | | | | | |
| 14257465 | Name on file | Address on file | | | | | | | |
| 18990513 | Name on file | Address on file | | | | | | | |
| 14681735 | Name on file | Address on file | | | | | | | |
| 13277827 | Name on file | Address on file | | | | | | | |
| 13397635 | Name on file | Address on file | | | | | | | |
| 13450386 | Name on file | Address on file | | | | | | | |
| 13473252 | Name on file | Address on file | | | | | | | |
| 13754049 | Name on file | Address on file | | | | | | | |
| 13726859 | Name on file | Address on file | | | | | | | |
| 13915078 | Name on file | Address on file | | | | | | | |
| 14053814 | Name on file | Address on file | | | | | | | |
| 13577397 | Name on file | Address on file | | | | | | | |
| 14134105 | Name on file | Address on file | | | | | | | |
| 14653738 | Name on file | Address on file | | | | | | | |
| 14064367 | Name on file | Address on file | | | | | | | |
| 13332909 | Name on file | Address on file | | | | | | | |
| 14051011 | Name on file | Address on file | | | | | | | |
| 14649821 | Name on file | Address on file | | | | | | | |
| 14649821 | Name on file | Address on file | | | | | | | |
| 13723138 | Name on file | Address on file | | | | | | | |
| 13723138 | Name on file | Address on file | | | | | | | |
| 14677197 | Name on file | Address on file | | | | | | | |
| 14071452 | Name on file | Address on file | | | | | | | |
| 14071452 | Name on file | Address on file | | | | | | | |
| 13962303 | Name on file | Address on file | | | | | | | |
| 14396264 | Name on file | Address on file | | | | | | | |
| 18321238 | Name on file | Address on file | | | | | | | |
| 13410316 | Name on file | Address on file | | | | | | | |
| 18963042 | Name on file | Address on file | | | | | | | |
| 13967382 | Name on file | Address on file | | | | | | | |
| 13898020 | Name on file | Address on file | | | | | | | |
| 13653547 | Name on file | Address on file | | | | | | | |
| 13745537 | Name on file | Address on file | | | | | | | |
| 13737727 | Name on file | Address on file | | | | | | | |
| 13945446 | Name on file | Address on file | | | | | | | |
| 13624815 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13515547 | Name on file | Address on file | | | | | | | |
| 19016618 | Name on file | Address on file | | | | | | | |
| 13920119 | Name on file | Address on file | | | | | | | |
| 13920119 | Name on file | Address on file | | | | | | | |
| 14669504 | Name on file | Address on file | | | | | | | |
| 13866370 | Name on file | Address on file | | | | | | | |
| 13225209 | Name on file | Address on file | | | | | | | |
| 14648949 | Name on file | Address on file | | | | | | | |
| 13906349 | Name on file | Address on file | | | | | | | |
| 14595892 | Name on file | Address on file | | | | | | | |
| 13547246 | Name on file | Address on file | | | | | | | |
| 13547246 | Name on file | Address on file | | | | | | | |
| 14212821 | Name on file | Address on file | | | | | | | |
| 14589980 | Name on file | Address on file | | | | | | | |
| 14060654 | Name on file | Address on file | | | | | | | |
| 14060654 | Name on file | Address on file | | | | | | | |
| 14676173 | Name on file | Address on file | | | | | | | |
| 14081734 | Name on file | Address on file | | | | | | | |
| 14391592 | Name on file | Address on file | | | | | | | |
| 14391592 | Name on file | Address on file | | | | | | | |
| 13439311 | Name on file | Address on file | | | | | | | |
| 13288503 | Name on file | Address on file | | | | | | | |
| 14114232 | Name on file | Address on file | | | | | | | |
| 14114232 | Name on file | Address on file | | | | | | | |
| 14445643 | Name on file | Address on file | | | | | | | |
| 14546390 | Name on file | Address on file | | | | | | | |
| 13596771 | Name on file | Address on file | | | | | | | |
| 18319709 | Name on file | Address on file | | | | | | | |
| 14333031 | Name on file | Address on file | | | | | | | |
| 13582152 | Name on file | Address on file | | | | | | | |
| 13582152 | Name on file | Address on file | | | | | | | |
| 13402135 | Name on file | Address on file | | | | | | | |
| 14323950 | Name on file | Address on file | | | | | | | |
| 14323950 | Name on file | Address on file | | | | | | | |
| 13706069 | Name on file | Address on file | | | | | | | |
| 15407622 | Name on file | Address on file | | | | | | | |
| 15407622 | Name on file | Address on file | | | | | | | |
| 13992130 | Name on file | Address on file | | | | | | | |
| 14107879 | Name on file | Address on file | | | | | | | |
| 14107879 | Name on file | Address on file | | | | | | | |
| 18290870 | Name on file | Address on file | | | | | | | |
| 14150096 | Name on file | Address on file | | | | | | | |
| 20642856 | Name on file | Address on file | | | | | | | |
| 14226961 | Name on file | Address on file | | | | | | | |
| 13468414 | Name on file | Address on file | | | | | | | |
| 13711720 | Name on file | Address on file | | | | | | | |
| 13394160 | Name on file | Address on file | | | | | | | |
| 13863017 | Name on file | Address on file | | | | | | | |
| 13516366 | Name on file | Address on file | | | | | | | |
| 14525585 | Name on file | Address on file | | | | | | | |
| 14639534 | Name on file | Address on file | | | | | | | |
| 14280072 | Name on file | Address on file | | | | | | | |
| 13993675 | Name on file | Address on file | | | | | | | |
| 22426540 | Name on file | Address on file | | | | | | | |
| 14235846 | Name on file | Address on file | | | | | | | |
| 14217488 | Name on file | Address on file | | | | | | | |
| 19007277 | Name on file | Address on file | | | | | | | |
| 19007277 | Name on file | Address on file | | | | | | | |
| 14113512 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13641141 | Name on file | Address on file | | | | | | | |
| 13448555 | Name on file | Address on file | | | | | | | |
| 13824944 | Name on file | Address on file | | | | | | | |
| 14508535 | Name on file | Address on file | | | | | | | |
| 13432311 | Name on file | Address on file | | | | | | | |
| 13467936 | Name on file | Address on file | | | | | | | |
| 13447690 | Name on file | Address on file | | | | | | | |
| 14358708 | Name on file | Address on file | | | | | | | |
| 14322550 | Name on file | Address on file | | | | | | | |
| 14324960 | Name on file | Address on file | | | | | | | |
| 14516265 | Name on file | Address on file | | | | | | | |
| 13570465 | Name on file | Address on file | | | | | | | |
| 14124933 | Name on file | Address on file | | | | | | | |
| 13309724 | Name on file | Address on file | | | | | | | |
| 14658319 | Name on file | Address on file | | | | | | | |
| 14658319 | Name on file | Address on file | | | | | | | |
| 13474061 | Name on file | Address on file | | | | | | | |
| 14600395 | Name on file | Address on file | | | | | | | |
| 18292706 | Name on file | Address on file | | | | | | | |
| 13310804 | Name on file | Address on file | | | | | | | |
| 14357828 | Name on file | Address on file | | | | | | | |
| 14357828 | Name on file | Address on file | | | | | | | |
| 13558820 | Name on file | Address on file | | | | | | | |
| 14647807 | Name on file | Address on file | | | | | | | |
| 14311659 | Name on file | Address on file | | | | | | | |
| 13782419 | Name on file | Address on file | | | | | | | |
| 13854690 | Name on file | Address on file | | | | | | | |
| 13836828 | Name on file | Address on file | | | | | | | |
| 14169322 | Name on file | Address on file | | | | | | | |
| 14018955 | Name on file | Address on file | | | | | | | |
| 14018955 | Name on file | Address on file | | | | | | | |
| 13685195 | Name on file | Address on file | | | | | | | |
| 14161169 | Name on file | Address on file | | | | | | | |
| 13857733 | Name on file | Address on file | | | | | | | |
| 14515285 | Name on file | Address on file | | | | | | | |
| 13228474 | Name on file | Address on file | | | | | | | |
| 14271057 | Name on file | Address on file | | | | | | | |
| 14490110 | Name on file | Address on file | | | | | | | |
| 14437028 | Name on file | Address on file | | | | | | | |
| 14437028 | Name on file | Address on file | | | | | | | |
| 14068777 | Name on file | Address on file | | | | | | | |
| 13581816 | Name on file | Address on file | | | | | | | |
| 14014637 | Name on file | Address on file | | | | | | | |
| 14680196 | Name on file | Address on file | | | | | | | |
| 14680196 | Name on file | Address on file | | | | | | | |
| 13585909 | Name on file | Address on file | | | | | | | |
| 13821860 | Name on file | Address on file | | | | | | | |
| 13420921 | Name on file | Address on file | | | | | | | |
| 14258773 | Name on file | Address on file | | | | | | | |
| 14258773 | Name on file | Address on file | | | | | | | |
| 18318326 | Name on file | Address on file | | | | | | | |
| 18978581 | Name on file | Address on file | | | | | | | |
| 13463437 | Name on file | Address on file | | | | | | | |
| 13710321 | Name on file | Address on file | | | | | | | |
| 13977721 | Name on file | Address on file | | | | | | | |
| 13600172 | Name on file | Address on file | | | | | | | |
| 14455957 | Name on file | Address on file | | | | | | | |
| 14253793 | Name on file | Address on file | | | | | | | |
| 14144690 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14144690 | Name on file | Address on file | | | | | | | |
| 13301255 | Name on file | Address on file | | | | | | | |
| 13358816 | Name on file | Address on file | | | | | | | |
| 13613816 | Name on file | Address on file | | | | | | | |
| 20623044 | Name on file | Address on file | | | | | | | |
| 13899555 | Name on file | Address on file | | | | | | | |
| 18246578 | Name on file | Address on file | | | | | | | |
| 14438876 | Name on file | Address on file | | | | | | | |
| 14286099 | Name on file | Address on file | | | | | | | |
| 13621504 | Name on file | Address on file | | | | | | | |
| 13621504 | Name on file | Address on file | | | | | | | |
| 13667794 | Name on file | Address on file | | | | | | | |
| 14128267 | Name on file | Address on file | | | | | | | |
| 14471764 | Name on file | Address on file | | | | | | | |
| 13407641 | Name on file | Address on file | | | | | | | |
| 14524887 | Name on file | Address on file | | | | | | | |
| 13546116 | Name on file | Address on file | | | | | | | |
| 13301506 | Name on file | Address on file | | | | | | | |
| 14538542 | Name on file | Address on file | | | | | | | |
| 13912559 | Name on file | Address on file | | | | | | | |
| 13354337 | Name on file | Address on file | | | | | | | |
| 13354337 | Name on file | Address on file | | | | | | | |
| 14291966 | Name on file | Address on file | | | | | | | |
| 13952926 | Name on file | Address on file | | | | | | | |
| 18254796 | Name on file | Address on file | | | | | | | |
| 18254796 | Name on file | Address on file | | | | | | | |
| 13543035 | Name on file | Address on file | | | | | | | |
| 13543035 | Name on file | Address on file | | | | | | | |
| 14606701 | Name on file | Address on file | | | | | | | |
| 18253873 | Name on file | Address on file | | | | | | | |
| 18253873 | Name on file | Address on file | | | | | | | |
| 13977481 | Name on file | Address on file | | | | | | | |
| 13516060 | Name on file | Address on file | | | | | | | |
| 14468943 | Name on file | Address on file | | | | | | | |
| 14468943 | Name on file | Address on file | | | | | | | |
| 14145453 | Name on file | Address on file | | | | | | | |
| 14263920 | Name on file | Address on file | | | | | | | |
| 13152877 | Name on file | Address on file | | | | | | | |
| 13454418 | Name on file | Address on file | | | | | | | |
| 13194266 | Name on file | Address on file | | | | | | | |
| 13293735 | Name on file | Address on file | | | | | | | |
| 14627996 | Name on file | Address on file | | | | | | | |
| 13494821 | Name on file | Address on file | | | | | | | |
| 13149324 | Name on file | Address on file | | | | | | | |
| 13149324 | Name on file | Address on file | | | | | | | |
| 13394263 | Name on file | Address on file | | | | | | | |
| 13925643 | Name on file | Address on file | | | | | | | |
| 13160850 | Name on file | Address on file | | | | | | | |
| 13160850 | Name on file | Address on file | | | | | | | |
| 14166756 | Name on file | Address on file | | | | | | | |
| 14677205 | Name on file | Address on file | | | | | | | |
| 14524049 | Name on file | Address on file | | | | | | | |
| 15393432 | Name on file | Address on file | | | | | | | |
| 14051459 | Name on file | Address on file | | | | | | | |
| 14278054 | Name on file | Address on file | | | | | | | |
| 13784109 | Name on file | Address on file | | | | | | | |
| 14108732 | Name on file | Address on file | | | | | | | |
| 13954024 | Name on file | Address on file | | | | | | | |
| 18242910 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13607511 | Name on file | Address on file | | | | | | | |
| 13495554 | Name on file | Address on file | | | | | | | |
| 13140532 | Name on file | Address on file | | | | | | | |
| 13728011 | Name on file | Address on file | | | | | | | |
| 14105428 | Name on file | Address on file | | | | | | | |
| 14073880 | Name on file | Address on file | | | | | | | |
| 14539396 | Name on file | Address on file | | | | | | | |
| 13380126 | Name on file | Address on file | | | | | | | |
| 13867591 | Name on file | Address on file | | | | | | | |
| 13867591 | Name on file | Address on file | | | | | | | |
| 14183677 | Name on file | Address on file | | | | | | | |
| 13712685 | Name on file | Address on file | | | | | | | |
| 14677021 | Name on file | Address on file | | | | | | | |
| 13752155 | Name on file | Address on file | | | | | | | |
| 14022232 | Name on file | Address on file | | | | | | | |
| 14022232 | Name on file | Address on file | | | | | | | |
| 13741559 | Name on file | Address on file | | | | | | | |
| 13267401 | Name on file | Address on file | | | | | | | |
| 14605747 | Name on file | Address on file | | | | | | | |
| 14605747 | Name on file | Address on file | | | | | | | |
| 14262566 | Name on file | Address on file | | | | | | | |
| 13945247 | Name on file | Address on file | | | | | | | |
| 13945247 | Name on file | Address on file | | | | | | | |
| 14516677 | Name on file | Address on file | | | | | | | |
| 13675653 | Name on file | Address on file | | | | | | | |
| 13649149 | Name on file | Address on file | | | | | | | |
| 13913713 | Name on file | Address on file | | | | | | | |
| 13286990 | Name on file | Address on file | | | | | | | |
| 14175351 | Name on file | Address on file | | | | | | | |
| 14172440 | Name on file | Address on file | | | | | | | |
| 14505079 | Name on file | Address on file | | | | | | | |
| 14505079 | Name on file | Address on file | | | | | | | |
| 14671496 | Name on file | Address on file | | | | | | | |
| 18954413 | Name on file | Address on file | | | | | | | |
| 13561336 | Name on file | Address on file | | | | | | | |
| 18959091 | Name on file | Address on file | | | | | | | |
| 14558785 | Name on file | Address on file | | | | | | | |
| 14558785 | Name on file | Address on file | | | | | | | |
| 18983166 | Name on file | Address on file | | | | | | | |
| 14232745 | Name on file | Address on file | | | | | | | |
| 14639395 | Name on file | Address on file | | | | | | | |
| 14639395 | Name on file | Address on file | | | | | | | |
| 14269424 | Name on file | Address on file | | | | | | | |
| 13300008 | Name on file | Address on file | | | | | | | |
| 13300008 | Name on file | Address on file | | | | | | | |
| 13310577 | Name on file | Address on file | | | | | | | |
| 13310577 | Name on file | Address on file | | | | | | | |
| 14681388 | Name on file | Address on file | | | | | | | |
| 13394614 | Name on file | Address on file | | | | | | | |
| 13394614 | Name on file | Address on file | | | | | | | |
| 13869840 | Name on file | Address on file | | | | | | | |
| 13887349 | Name on file | Address on file | | | | | | | |
| 18294816 | Name on file | Address on file | | | | | | | |
| 14656801 | Name on file | Address on file | | | | | | | |
| 14656801 | Name on file | Address on file | | | | | | | |
| 13336166 | Name on file | Address on file | | | | | | | |
| 14158094 | Name on file | Address on file | | | | | | | |
| 14354656 | Name on file | Address on file | | | | | | | |
| 13468741 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13468741 | Name on file | Address on file | | | | | | | |
| 19025347 | Name on file | Address on file | | | | | | | |
| 13485221 | Name on file | Address on file | | | | | | | |
| 13668505 | Name on file | Address on file | | | | | | | |
| 14099884 | Name on file | Address on file | | | | | | | |
| 14099884 | Name on file | Address on file | | | | | | | |
| 14218395 | Name on file | Address on file | | | | | | | |
| 14596286 | Name on file | Address on file | | | | | | | |
| 14596286 | Name on file | Address on file | | | | | | | |
| 14472980 | Name on file | Address on file | | | | | | | |
| 14399967 | Name on file | Address on file | | | | | | | |
| 14399967 | Name on file | Address on file | | | | | | | |
| 18266824 | Name on file | Address on file | | | | | | | |
| 13915075 | Name on file | Address on file | | | | | | | |
| 13450889 | Name on file | Address on file | | | | | | | |
| 14114857 | Name on file | Address on file | | | | | | | |
| 14114857 | Name on file | Address on file | | | | | | | |
| 13943721 | Name on file | Address on file | | | | | | | |
| 13264250 | Name on file | Address on file | | | | | | | |
| 13464832 | Name on file | Address on file | | | | | | | |
| 13182659 | Name on file | Address on file | | | | | | | |
| 13182659 | Name on file | Address on file | | | | | | | |
| 13415006 | Name on file | Address on file | | | | | | | |
| 13698593 | Name on file | Address on file | | | | | | | |
| 13969458 | Name on file | Address on file | | | | | | | |
| 13969458 | Name on file | Address on file | | | | | | | |
| 13876657 | Name on file | Address on file | | | | | | | |
| 13630900 | Name on file | Address on file | | | | | | | |
| 14515168 | Name on file | Address on file | | | | | | | |
| 13856145 | Name on file | Address on file | | | | | | | |
| 14086617 | Name on file | Address on file | | | | | | | |
| 14086617 | Name on file | Address on file | | | | | | | |
| 13272584 | Name on file | Address on file | | | | | | | |
| 14255833 | Name on file | Address on file | | | | | | | |
| 14144836 | Name on file | Address on file | | | | | | | |
| 14144836 | Name on file | Address on file | | | | | | | |
| 14240804 | Name on file | Address on file | | | | | | | |
| 13797835 | Name on file | Address on file | | | | | | | |
| 14672379 | Name on file | Address on file | | | | | | | |
| 13486228 | Name on file | Address on file | | | | | | | |
| 13486228 | Name on file | Address on file | | | | | | | |
| 14527618 | Name on file | Address on file | | | | | | | |
| 18302031 | Name on file | Address on file | | | | | | | |
| 13614515 | Name on file | Address on file | | | | | | | |
| 14100113 | Name on file | Address on file | | | | | | | |
| 14666142 | Name on file | Address on file | | | | | | | |
| 13417535 | Name on file | Address on file | | | | | | | |
| 13330069 | Name on file | Address on file | | | | | | | |
| 13942402 | Name on file | Address on file | | | | | | | |
| 13761221 | Name on file | Address on file | | | | | | | |
| 14667625 | Name on file | Address on file | | | | | | | |
| 14320635 | Name on file | Address on file | | | | | | | |
| 13731088 | Name on file | Address on file | | | | | | | |
| 13731088 | Name on file | Address on file | | | | | | | |
| 13827021 | Name on file | Address on file | | | | | | | |
| 14293467 | Name on file | Address on file | | | | | | | |
| 14086959 | Name on file | Address on file | | | | | | | |
| 13931523 | Name on file | Address on file | | | | | | | |
| 13695153 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14404558 | Name on file | Address on file | | | | | | | |
| 14404558 | Name on file | Address on file | | | | | | | |
| 13555314 | Name on file | Address on file | | | | | | | |
| 13581658 | Name on file | Address on file | | | | | | | |
| 13307995 | Name on file | Address on file | | | | | | | |
| 14516261 | Name on file | Address on file | | | | | | | |
| 14516261 | Name on file | Address on file | | | | | | | |
| 13444552 | Name on file | Address on file | | | | | | | |
| 13444552 | Name on file | Address on file | | | | | | | |
| 14586999 | Name on file | Address on file | | | | | | | |
| 14586999 | Name on file | Address on file | | | | | | | |
| 14238614 | Name on file | Address on file | | | | | | | |
| 14238614 | Name on file | Address on file | | | | | | | |
| 13544430 | Name on file | Address on file | | | | | | | |
| 14405132 | Name on file | Address on file | | | | | | | |
| 14647092 | Name on file | Address on file | | | | | | | |
| 14647092 | Name on file | Address on file | | | | | | | |
| 14046960 | Name on file | Address on file | | | | | | | |
| 14046960 | Name on file | Address on file | | | | | | | |
| 13201184 | Name on file | Address on file | | | | | | | |
| 13525949 | Name on file | Address on file | | | | | | | |
| 14044295 | Name on file | Address on file | | | | | | | |
| 14044295 | Name on file | Address on file | | | | | | | |
| 13884836 | Name on file | Address on file | | | | | | | |
| 14609642 | Name on file | Address on file | | | | | | | |
| 14169013 | Name on file | Address on file | | | | | | | |
| 13277876 | Name on file | Address on file | | | | | | | |
| 14244952 | Name on file | Address on file | | | | | | | |
| 14332989 | Name on file | Address on file | | | | | | | |
| 13871444 | Name on file | Address on file | | | | | | | |
| 13295722 | Name on file | Address on file | | | | | | | |
| 13295722 | Name on file | Address on file | | | | | | | |
| 14236900 | Name on file | Address on file | | | | | | | |
| 14001589 | Name on file | Address on file | | | | | | | |
| 14327338 | Name on file | Address on file | | | | | | | |
| 14584818 | Name on file | Address on file | | | | | | | |
| 14157648 | Name on file | Address on file | | | | | | | |
| 14512067 | Name on file | Address on file | | | | | | | |
| 14559180 | Name on file | Address on file | | | | | | | |
| 13643342 | Name on file | Address on file | | | | | | | |
| 13858124 | Name on file | Address on file | | | | | | | |
| 14058965 | Name on file | Address on file | | | | | | | |
| 14058965 | Name on file | Address on file | | | | | | | |
| 13250138 | Name on file | Address on file | | | | | | | |
| 13262966 | Name on file | Address on file | | | | | | | |
| 13376322 | Name on file | Address on file | | | | | | | |
| 13376322 | Name on file | Address on file | | | | | | | |
| 13595951 | Name on file | Address on file | | | | | | | |
| 13595951 | Name on file | Address on file | | | | | | | |
| 18260724 | Name on file | Address on file | | | | | | | |
| 14478484 | Name on file | Address on file | | | | | | | |
| 14478484 | Name on file | Address on file | | | | | | | |
| 14603711 | Name on file | Address on file | | | | | | | |
| 14603711 | Name on file | Address on file | | | | | | | |
| 13376461 | Name on file | Address on file | | | | | | | |
| 13823817 | Name on file | Address on file | | | | | | | |
| 14363358 | Name on file | Address on file | | | | | | | |
| 14610242 | Name on file | Address on file | | | | | | | |
| 14392957 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14392957 | Name on file | Address on file | | | | | | | |
| 13979888 | Name on file | Address on file | | | | | | | |
| 13369289 | Name on file | Address on file | | | | | | | |
| 13914333 | Name on file | Address on file | | | | | | | |
| 14588043 | Name on file | Address on file | | | | | | | |
| 14146502 | Name on file | Address on file | | | | | | | |
| 14146502 | Name on file | Address on file | | | | | | | |
| 14202374 | Name on file | Address on file | | | | | | | |
| 14240575 | Name on file | Address on file | | | | | | | |
| 13565541 | Name on file | Address on file | | | | | | | |
| 14653244 | Name on file | Address on file | | | | | | | |
| 14653244 | Name on file | Address on file | | | | | | | |
| 14336991 | Name on file | Address on file | | | | | | | |
| 14336991 | Name on file | Address on file | | | | | | | |
| 15400922 | Name on file | Address on file | | | | | | | |
| 14008089 | Name on file | Address on file | | | | | | | |
| 13539527 | Name on file | Address on file | | | | | | | |
| 14645480 | Name on file | Address on file | | | | | | | |
| 13510489 | Name on file | Address on file | | | | | | | |
| 13510489 | Name on file | Address on file | | | | | | | |
| 14676581 | Name on file | Address on file | | | | | | | |
| 13912986 | Name on file | Address on file | | | | | | | |
| 13536458 | Name on file | Address on file | | | | | | | |
| 13536458 | Name on file | Address on file | | | | | | | |
| 13888270 | Name on file | Address on file | | | | | | | |
| 13400883 | Name on file | Address on file | | | | | | | |
| 13400883 | Name on file | Address on file | | | | | | | |
| 13582196 | Name on file | Address on file | | | | | | | |
| 13901858 | Name on file | Address on file | | | | | | | |
| 13439055 | Name on file | Address on file | | | | | | | |
| 13439055 | Name on file | Address on file | | | | | | | |
| 14403736 | Name on file | Address on file | | | | | | | |
| 14403736 | Name on file | Address on file | | | | | | | |
| 13596763 | Name on file | Address on file | | | | | | | |
| 13596763 | Name on file | Address on file | | | | | | | |
| 13928573 | Name on file | Address on file | | | | | | | |
| 13572625 | Name on file | Address on file | | | | | | | |
| 13587175 | Name on file | Address on file | | | | | | | |
| 13508401 | Name on file | Address on file | | | | | | | |
| 13587342 | Name on file | Address on file | | | | | | | |
| 13587342 | Name on file | Address on file | | | | | | | |
| 13727921 | Name on file | Address on file | | | | | | | |
| 14561373 | Name on file | Address on file | | | | | | | |
| 14682818 | Name on file | Address on file | | | | | | | |
| 18251387 | Name on file | Address on file | | | | | | | |
| 14165593 | Name on file | Address on file | | | | | | | |
| 14472958 | Name on file | Address on file | | | | | | | |
| 14196637 | Name on file | Address on file | | | | | | | |
| 13786955 | Name on file | Address on file | | | | | | | |
| 13358335 | Name on file | Address on file | | | | | | | |
| 13443837 | Name on file | Address on file | | | | | | | |
| 13443837 | Name on file | Address on file | | | | | | | |
| 14052273 | Name on file | Address on file | | | | | | | |
| 14052273 | Name on file | Address on file | | | | | | | |
| 14114816 | Name on file | Address on file | | | | | | | |
| 13971653 | Name on file | Address on file | | | | | | | |
| 14130959 | Name on file | Address on file | | | | | | | |
| 13512795 | Name on file | Address on file | | | | | | | |
| 14026010 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14287312 | Name on file | Address on file | | | | | | | |
| 14287312 | Name on file | Address on file | | | | | | | |
| 13998359 | Name on file | Address on file | | | | | | | |
| 13998359 | Name on file | Address on file | | | | | | | |
| 13385794 | Name on file | Address on file | | | | | | | |
| 14095003 | Name on file | Address on file | | | | | | | |
| 14674723 | Name on file | Address on file | | | | | | | |
| 14674723 | Name on file | Address on file | | | | | | | |
| 18305435 | Name on file | Address on file | | | | | | | |
| 14328298 | Name on file | Address on file | | | | | | | |
| 14328298 | Name on file | Address on file | | | | | | | |
| 13771796 | Name on file | Address on file | | | | | | | |
| 19027232 | Name on file | Address on file | | | | | | | |
| 14507777 | Name on file | Address on file | | | | | | | |
| 18269517 | Name on file | Address on file | | | | | | | |
| 13243435 | Name on file | Address on file | | | | | | | |
| 13146874 | Name on file | Address on file | | | | | | | |
| 14539397 | Name on file | Address on file | | | | | | | |
| 14379950 | Name on file | Address on file | | | | | | | |
| 13944722 | Name on file | Address on file | | | | | | | |
| 14048241 | Name on file | Address on file | | | | | | | |
| 14650129 | Name on file | Address on file | | | | | | | |
| 13922755 | Name on file | Address on file | | | | | | | |
| 19004732 | Name on file | Address on file | | | | | | | |
| 13331988 | Name on file | Address on file | | | | | | | |
| 14638761 | Name on file | Address on file | | | | | | | |
| 14638761 | Name on file | Address on file | | | | | | | |
| 13264644 | Name on file | Address on file | | | | | | | |
| 13264644 | Name on file | Address on file | | | | | | | |
| 13429041 | Name on file | Address on file | | | | | | | |
| 14611455 | Name on file | Address on file | | | | | | | |
| 14471487 | Name on file | Address on file | | | | | | | |
| 13385767 | Name on file | Address on file | | | | | | | |
| 14232083 | Name on file | Address on file | | | | | | | |
| 14232083 | Name on file | Address on file | | | | | | | |
| 13883668 | Name on file | Address on file | | | | | | | |
| 13883668 | Name on file | Address on file | | | | | | | |
| 14039423 | Name on file | Address on file | | | | | | | |
| 13453301 | Name on file | Address on file | | | | | | | |
| 13453301 | Name on file | Address on file | | | | | | | |
| 14631136 | Name on file | Address on file | | | | | | | |
| 14656546 | Name on file | Address on file | | | | | | | |
| 14656546 | Name on file | Address on file | | | | | | | |
| 13481177 | Name on file | Address on file | | | | | | | |
| 13481177 | Name on file | Address on file | | | | | | | |
| 14651482 | Name on file | Address on file | | | | | | | |
| 14651482 | Name on file | Address on file | | | | | | | |
| 14189678 | Name on file | Address on file | | | | | | | |
| 13371878 | Name on file | Address on file | | | | | | | |
| 13505305 | Name on file | Address on file | | | | | | | |
| 13505305 | Name on file | Address on file | | | | | | | |
| 14635285 | Name on file | Address on file | | | | | | | |
| 14635285 | Name on file | Address on file | | | | | | | |
| 13383213 | Name on file | Address on file | | | | | | | |
| 13383213 | Name on file | Address on file | | | | | | | |
| 14284469 | Name on file | Address on file | | | | | | | |
| 13806743 | Name on file | Address on file | | | | | | | |
| 14544192 | Name on file | Address on file | | | | | | | |
| 14550226 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14550226 | Name on file | Address on file | | | | | | | |
| 14670928 | Name on file | Address on file | | | | | | | |
| 14642111 | Name on file | Address on file | | | | | | | |
| 14203334 | Name on file | Address on file | | | | | | | |
| 13140498 | Name on file | Address on file | | | | | | | |
| 14669360 | Name on file | Address on file | | | | | | | |
| 14669360 | Name on file | Address on file | | | | | | | |
| 13165053 | Name on file | Address on file | | | | | | | |
| 13976653 | Name on file | Address on file | | | | | | | |
| 14090898 | Name on file | Address on file | | | | | | | |
| 14075714 | Name on file | Address on file | | | | | | | |
| 13476997 | Name on file | Address on file | | | | | | | |
| 14052435 | Name on file | Address on file | | | | | | | |
| 14550234 | Name on file | Address on file | | | | | | | |
| 13335167 | Name on file | Address on file | | | | | | | |
| 13475015 | Name on file | Address on file | | | | | | | |
| 13475015 | Name on file | Address on file | | | | | | | |
| 14380583 | Name on file | Address on file | | | | | | | |
| 13972258 | Name on file | Address on file | | | | | | | |
| 14511416 | Name on file | Address on file | | | | | | | |
| 13241109 | Name on file | Address on file | | | | | | | |
| 13241109 | Name on file | Address on file | | | | | | | |
| 13177056 | Name on file | Address on file | | | | | | | |
| 13999197 | Name on file | Address on file | | | | | | | |
| 13912396 | Name on file | Address on file | | | | | | | |
| 14086605 | Name on file | Address on file | | | | | | | |
| 13593612 | Name on file | Address on file | | | | | | | |
| 13788213 | Name on file | Address on file | | | | | | | |
| 14489941 | Name on file | Address on file | | | | | | | |
| 13911990 | Name on file | Address on file | | | | | | | |
| 13355618 | Name on file | Address on file | | | | | | | |
| 13665544 | Name on file | Address on file | | | | | | | |
| 13869210 | Name on file | Address on file | | | | | | | |
| 13869210 | Name on file | Address on file | | | | | | | |
| 13647934 | Name on file | Address on file | | | | | | | |
| 13647934 | Name on file | Address on file | | | | | | | |
| 13769598 | Name on file | Address on file | | | | | | | |
| 13449164 | Name on file | Address on file | | | | | | | |
| 14045080 | Name on file | Address on file | | | | | | | |
| 13991119 | Name on file | Address on file | | | | | | | |
| 13991119 | Name on file | Address on file | | | | | | | |
| 14220877 | Name on file | Address on file | | | | | | | |
| 14220877 | Name on file | Address on file | | | | | | | |
| 13969231 | Name on file | Address on file | | | | | | | |
| 13969231 | Name on file | Address on file | | | | | | | |
| 13545187 | Name on file | Address on file | | | | | | | |
| 13623915 | Name on file | Address on file | | | | | | | |
| 14073178 | Name on file | Address on file | | | | | | | |
| 14622876 | Name on file | Address on file | | | | | | | |
| 14622876 | Name on file | Address on file | | | | | | | |
| 14606686 | Name on file | Address on file | | | | | | | |
| 13531746 | Name on file | Address on file | | | | | | | |
| 14317858 | Name on file | Address on file | | | | | | | |
| 13478850 | Name on file | Address on file | | | | | | | |
| 13375353 | Name on file | Address on file | | | | | | | |
| 18294585 | Name on file | Address on file | | | | | | | |
| 14301401 | Name on file | Address on file | | | | | | | |
| 14672766 | Name on file | Address on file | | | | | | | |
| 14652710 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14652710 | Name on file | Address on file | | | | | | | |
| 13371575 | Name on file | Address on file | | | | | | | |
| 14602686 | Name on file | Address on file | | | | | | | |
| 14596004 | Name on file | Address on file | | | | | | | |
| 14596004 | Name on file | Address on file | | | | | | | |
| 14672047 | Name on file | Address on file | | | | | | | |
| 14352163 | Name on file | Address on file | | | | | | | |
| 14223764 | Name on file | Address on file | | | | | | | |
| 13780939 | Name on file | Address on file | | | | | | | |
| 13251828 | Name on file | Address on file | | | | | | | |
| 13906230 | Name on file | Address on file | | | | | | | |
| 13355438 | Name on file | Address on file | | | | | | | |
| 13355438 | Name on file | Address on file | | | | | | | |
| 13796686 | Name on file | Address on file | | | | | | | |
| 22211332 | Name on file | Address on file | | | | | | | |
| 13778079 | Name on file | Address on file | | | | | | | |
| 13737656 | Name on file | Address on file | | | | | | | |
| 13484814 | Name on file | Address on file | | | | | | | |
| 13800171 | Name on file | Address on file | | | | | | | |
| 13927107 | Name on file | Address on file | | | | | | | |
| 13927107 | Name on file | Address on file | | | | | | | |
| 14219704 | Name on file | Address on file | | | | | | | |
| 14460920 | Name on file | Address on file | | | | | | | |
| 13291588 | Name on file | Address on file | | | | | | | |
| 14498056 | Name on file | Address on file | | | | | | | |
| 13471414 | Name on file | Address on file | | | | | | | |
| 13471414 | Name on file | Address on file | | | | | | | |
| 13461343 | Name on file | Address on file | | | | | | | |
| 14094995 | Name on file | Address on file | | | | | | | |
| 14094995 | Name on file | Address on file | | | | | | | |
| 14266077 | Name on file | Address on file | | | | | | | |
| 14137731 | Name on file | Address on file | | | | | | | |
| 13702320 | Name on file | Address on file | | | | | | | |
| 13504404 | Name on file | Address on file | | | | | | | |
| 14266755 | Name on file | Address on file | | | | | | | |
| 14266755 | Name on file | Address on file | | | | | | | |
| 14657448 | Name on file | Address on file | | | | | | | |
| 13287024 | Name on file | Address on file | | | | | | | |
| 14645818 | Name on file | Address on file | | | | | | | |
| 14645818 | Name on file | Address on file | | | | | | | |
| 14241046 | Name on file | Address on file | | | | | | | |
| 14531861 | Name on file | Address on file | | | | | | | |
| 14119433 | Name on file | Address on file | | | | | | | |
| 14440237 | Name on file | Address on file | | | | | | | |
| 13999168 | Name on file | Address on file | | | | | | | |
| 14623328 | Name on file | Address on file | | | | | | | |
| 14623328 | Name on file | Address on file | | | | | | | |
| 14641002 | Name on file | Address on file | | | | | | | |
| 14641002 | Name on file | Address on file | | | | | | | |
| 14550658 | Name on file | Address on file | | | | | | | |
| 13198292 | Name on file | Address on file | | | | | | | |
| 13681365 | Name on file | Address on file | | | | | | | |
| 13483595 | Name on file | Address on file | | | | | | | |
| 13483595 | Name on file | Address on file | | | | | | | |
| 13493051 | Name on file | Address on file | | | | | | | |
| 14283794 | Name on file | Address on file | | | | | | | |
| 13816852 | Name on file | Address on file | | | | | | | |
| 15369797 | Name on file | Address on file | | | | | | | |
| 22141656 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14614002 | Name on file | Address on file | | | | | | | |
| 13167291 | Name on file | Address on file | | | | | | | |
| 13693613 | Name on file | Address on file | | | | | | | |
| 13587800 | Name on file | Address on file | | | | | | | |
| 13420801 | Name on file | Address on file | | | | | | | |
| 13420801 | Name on file | Address on file | | | | | | | |
| 15555723 | Name on file | Address on file | | | | | | | |
| 14590289 | Name on file | Address on file | | | | | | | |
| 13255694 | Name on file | Address on file | | | | | | | |
| 13655066 | Name on file | Address on file | | | | | | | |
| 13655066 | Name on file | Address on file | | | | | | | |
| 13609921 | Name on file | Address on file | | | | | | | |
| 14193419 | Name on file | Address on file | | | | | | | |
| 14193419 | Name on file | Address on file | | | | | | | |
| 13462459 | Name on file | Address on file | | | | | | | |
| 14233360 | Name on file | Address on file | | | | | | | |
| 13856168 | Name on file | Address on file | | | | | | | |
| 13501019 | Name on file | Address on file | | | | | | | |
| 13501019 | Name on file | Address on file | | | | | | | |
| 14196094 | Name on file | Address on file | | | | | | | |
| 14196094 | Name on file | Address on file | | | | | | | |
| 13552255 | Name on file | Address on file | | | | | | | |
| 13375879 | Name on file | Address on file | | | | | | | |
| 13848964 | Name on file | Address on file | | | | | | | |
| 14667139 | Name on file | Address on file | | | | | | | |
| 14667139 | Name on file | Address on file | | | | | | | |
| 14066168 | Name on file | Address on file | | | | | | | |
| 13821265 | Name on file | Address on file | | | | | | | |
| 13817990 | Name on file | Address on file | | | | | | | |
| 14012480 | Name on file | Address on file | | | | | | | |
| 14012480 | Name on file | Address on file | | | | | | | |
| 13586970 | Name on file | Address on file | | | | | | | |
| 14373102 | Name on file | Address on file | | | | | | | |
| 13992769 | Name on file | Address on file | | | | | | | |
| 14211611 | Name on file | Address on file | | | | | | | |
| 13338420 | Name on file | Address on file | | | | | | | |
| 14112749 | Name on file | Address on file | | | | | | | |
| 14112749 | Name on file | Address on file | | | | | | | |
| 14241179 | Name on file | Address on file | | | | | | | |
| 14241179 | Name on file | Address on file | | | | | | | |
| 13759950 | Name on file | Address on file | | | | | | | |
| 13759950 | Name on file | Address on file | | | | | | | |
| 13497281 | Name on file | Address on file | | | | | | | |
| 13321711 | Name on file | Address on file | | | | | | | |
| 13321711 | Name on file | Address on file | | | | | | | |
| 14659504 | Name on file | Address on file | | | | | | | |
| 18272740 | Name on file | Address on file | | | | | | | |
| 13469840 | Name on file | Address on file | | | | | | | |
| 13430693 | Name on file | Address on file | | | | | | | |
| 13300125 | Name on file | Address on file | | | | | | | |
| 13300125 | Name on file | Address on file | | | | | | | |
| 13300647 | Name on file | Address on file | | | | | | | |
| 13638261 | Name on file | Address on file | | | | | | | |
| 13266232 | Name on file | Address on file | | | | | | | |
| 13695338 | Name on file | Address on file | | | | | | | |
| 13954977 | Name on file | Address on file | | | | | | | |
| 14455365 | Name on file | Address on file | | | | | | | |
| 14455365 | Name on file | Address on file | | | | | | | |
| 13590089 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13325588 | Name on file | Address on file | | | | | | | |
| 13459096 | Name on file | Address on file | | | | | | | |
| 14465620 | Name on file | Address on file | | | | | | | |
| 14383858 | Name on file | Address on file | | | | | | | |
| 18244982 | Name on file | Address on file | | | | | | | |
| 13468353 | Name on file | Address on file | | | | | | | |
| 13784863 | Name on file | Address on file | | | | | | | |
| 18238184 | Name on file | Address on file | | | | | | | |
| 20623258 | Name on file | Address on file | | | | | | | |
| 14580937 | Name on file | Address on file | | | | | | | |
| 13366360 | Name on file | Address on file | | | | | | | |
| 14263914 | Name on file | Address on file | | | | | | | |
| 14263914 | Name on file | Address on file | | | | | | | |
| 13850898 | Name on file | Address on file | | | | | | | |
| 13904814 | Name on file | Address on file | | | | | | | |
| 13904814 | Name on file | Address on file | | | | | | | |
| 14612551 | Name on file | Address on file | | | | | | | |
| 14585484 | Name on file | Address on file | | | | | | | |
| 13480388 | Name on file | Address on file | | | | | | | |
| 13480388 | Name on file | Address on file | | | | | | | |
| 13388878 | Name on file | Address on file | | | | | | | |
| 13388878 | Name on file | Address on file | | | | | | | |
| 14261082 | Name on file | Address on file | | | | | | | |
| 14182834 | Name on file | Address on file | | | | | | | |
| 14261082 | Name on file | Address on file | | | | | | | |
| 13816108 | Name on file | Address on file | | | | | | | |
| 13816108 | Name on file | Address on file | | | | | | | |
| 14182834 | Name on file | Address on file | | | | | | | |
| 13583705 | Name on file | Address on file | | | | | | | |
| 13583705 | Name on file | Address on file | | | | | | | |
| 14514751 | Name on file | Address on file | | | | | | | |
| 14514751 | Name on file | Address on file | | | | | | | |
| 13310807 | Name on file | Address on file | | | | | | | |
| 13746750 | Name on file | Address on file | | | | | | | |
| 14670759 | Name on file | Address on file | | | | | | | |
| 13199289 | Name on file | Address on file | | | | | | | |
| 14357794 | Name on file | Address on file | | | | | | | |
| 14556140 | Name on file | Address on file | | | | | | | |
| 14472438 | Name on file | Address on file | | | | | | | |
| 13718991 | Name on file | Address on file | | | | | | | |
| 13486340 | Name on file | Address on file | | | | | | | |
| 14277432 | Name on file | Address on file | | | | | | | |
| 13496209 | Name on file | Address on file | | | | | | | |
| 13593637 | Name on file | Address on file | | | | | | | |
| 14040552 | Name on file | Address on file | | | | | | | |
| 14040552 | Name on file | Address on file | | | | | | | |
| 14095197 | Name on file | Address on file | | | | | | | |
| 14095197 | Name on file | Address on file | | | | | | | |
| 14554718 | Name on file | Address on file | | | | | | | |
| 18320729 | Name on file | Address on file | | | | | | | |
| 14653301 | Name on file | Address on file | | | | | | | |
| 13731388 | Name on file | Address on file | | | | | | | |
| 14593557 | Name on file | Address on file | | | | | | | |
| 13831950 | Name on file | Address on file | | | | | | | |
| 13656082 | Name on file | Address on file | | | | | | | |
| 13656082 | Name on file | Address on file | | | | | | | |
| 13383001 | Name on file | Address on file | | | | | | | |
| 14169560 | Name on file | Address on file | | | | | | | |
| 13707556 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14536446 | Name on file | Address on file | | | | | | | |
| 13964509 | Name on file | Address on file | | | | | | | |
| 14658123 | Name on file | Address on file | | | | | | | |
| 14658123 | Name on file | Address on file | | | | | | | |
| 20642862 | Name on file | Address on file | | | | | | | |
| 13736846 | Name on file | Address on file | | | | | | | |
| 13736846 | Name on file | Address on file | | | | | | | |
| 13308919 | Name on file | Address on file | | | | | | | |
| 13850808 | Name on file | Address on file | | | | | | | |
| 13850808 | Name on file | Address on file | | | | | | | |
| 13319511 | Name on file | Address on file | | | | | | | |
| 13340925 | Name on file | Address on file | | | | | | | |
| 22191065 | Name on file | Address on file | | | | | | | |
| 14584874 | Name on file | Address on file | | | | | | | |
| 13461261 | Name on file | Address on file | | | | | | | |
| 13742292 | Name on file | Address on file | | | | | | | |
| 14653793 | Name on file | Address on file | | | | | | | |
| 13530274 | Name on file | Address on file | | | | | | | |
| 14221660 | Name on file | Address on file | | | | | | | |
| 14380091 | Name on file | Address on file | | | | | | | |
| 14672164 | Name on file | Address on file | | | | | | | |
| 14672164 | Name on file | Address on file | | | | | | | |
| 14483569 | Name on file | Address on file | | | | | | | |
| 14483569 | Name on file | Address on file | | | | | | | |
| 14105527 | Name on file | Address on file | | | | | | | |
| 14672759 | Name on file | Address on file | | | | | | | |
| 14672759 | Name on file | Address on file | | | | | | | |
| 13431719 | Name on file | Address on file | | | | | | | |
| 14254709 | Name on file | Address on file | | | | | | | |
| 13162331 | Name on file | Address on file | | | | | | | |
| 13374295 | Name on file | Address on file | | | | | | | |
| 13402816 | Name on file | Address on file | | | | | | | |
| 14027035 | Name on file | Address on file | | | | | | | |
| 13970244 | Name on file | Address on file | | | | | | | |
| 13687735 | Name on file | Address on file | | | | | | | |
| 13687735 | Name on file | Address on file | | | | | | | |
| 13198563 | Name on file | Address on file | | | | | | | |
| 14207180 | Name on file | Address on file | | | | | | | |
| 14174900 | Name on file | Address on file | | | | | | | |
| 14392151 | Name on file | Address on file | | | | | | | |
| 13427161 | Name on file | Address on file | | | | | | | |
| 13427161 | Name on file | Address on file | | | | | | | |
| 18948673 | Name on file | Address on file | | | | | | | |
| 13265773 | Name on file | Address on file | | | | | | | |
| 13142921 | Name on file | Address on file | | | | | | | |
| 13142921 | Name on file | Address on file | | | | | | | |
| 13908256 | Name on file | Address on file | | | | | | | |
| 13819398 | Name on file | Address on file | | | | | | | |
| 13848884 | Name on file | Address on file | | | | | | | |
| 14663622 | Name on file | Address on file | | | | | | | |
| 13848884 | Name on file | Address on file | | | | | | | |
| 14596041 | Name on file | Address on file | | | | | | | |
| 14045493 | Name on file | Address on file | | | | | | | |
| 13991408 | Name on file | Address on file | | | | | | | |
| 13531713 | Name on file | Address on file | | | | | | | |
| 13531713 | Name on file | Address on file | | | | | | | |
| 14664355 | Name on file | Address on file | | | | | | | |
| 14664355 | Name on file | Address on file | | | | | | | |
| 13719002 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13719002 | Name on file | Address on file | | | | | | | |
| 13671801 | Name on file | Address on file | | | | | | | |
| 13671801 | Name on file | Address on file | | | | | | | |
| 14438306 | Name on file | Address on file | | | | | | | |
| 14653796 | Name on file | Address on file | | | | | | | |
| 13754031 | Name on file | Address on file | | | | | | | |
| 13754031 | Name on file | Address on file | | | | | | | |
| 18299165 | Name on file | Address on file | | | | | | | |
| 14647330 | Name on file | Address on file | | | | | | | |
| 14160344 | Name on file | Address on file | | | | | | | |
| 14616215 | Name on file | Address on file | | | | | | | |
| 13551911 | Name on file | Address on file | | | | | | | |
| 13551911 | Name on file | Address on file | | | | | | | |
| 13751820 | Name on file | Address on file | | | | | | | |
| 14256780 | Name on file | Address on file | | | | | | | |
| 14620567 | Name on file | Address on file | | | | | | | |
| 13652500 | Name on file | Address on file | | | | | | | |
| 13408733 | Name on file | Address on file | | | | | | | |
| 13408733 | Name on file | Address on file | | | | | | | |
| 14501207 | Name on file | Address on file | | | | | | | |
| 18324009 | Name on file | Address on file | | | | | | | |
| 14064279 | Name on file | Address on file | | | | | | | |
| 13346540 | Name on file | Address on file | | | | | | | |
| 14254097 | Name on file | Address on file | | | | | | | |
| 14557896 | Name on file | Address on file | | | | | | | |
| 14557896 | Name on file | Address on file | | | | | | | |
| 13966080 | Name on file | Address on file | | | | | | | |
| 14002491 | Name on file | Address on file | | | | | | | |
| 14677983 | Name on file | Address on file | | | | | | | |
| 19017319 | Name on file | Address on file | | | | | | | |
| 19017319 | Name on file | Address on file | | | | | | | |
| 15358935 | Name on file | Address on file | | | | | | | |
| 14417949 | Name on file | Address on file | | | | | | | |
| 13501249 | Name on file | Address on file | | | | | | | |
| 13919352 | Name on file | Address on file | | | | | | | |
| 14556378 | Name on file | Address on file | | | | | | | |
| 20690766 | Name on file | Address on file | | | | | | | |
| 14171846 | Name on file | Address on file | | | | | | | |
| 13885876 | Name on file | Address on file | | | | | | | |
| 13600629 | Name on file | Address on file | | | | | | | |
| 14606317 | Name on file | Address on file | | | | | | | |
| 14557621 | Name on file | Address on file | | | | | | | |
| 18274807 | Name on file | Address on file | | | | | | | |
| 13599818 | Name on file | Address on file | | | | | | | |
| 14196611 | Name on file | Address on file | | | | | | | |
| 14055298 | Name on file | Address on file | | | | | | | |
| 14475282 | Name on file | Address on file | | | | | | | |
| 13293635 | Name on file | Address on file | | | | | | | |
| 13293635 | Name on file | Address on file | | | | | | | |
| 14105064 | Name on file | Address on file | | | | | | | |
| 13812728 | Name on file | Address on file | | | | | | | |
| 14652215 | Name on file | Address on file | | | | | | | |
| 18949956 | Name on file | Address on file | | | | | | | |
| 14190232 | Name on file | Address on file | | | | | | | |
| 13181683 | Name on file | Address on file | | | | | | | |
| 13181683 | Name on file | Address on file | | | | | | | |
| 13928892 | Name on file | Address on file | | | | | | | |
| 14635356 | Name on file | Address on file | | | | | | | |
| 14635356 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14414052 | Name on file | Address on file | | | | | | | |
| 14113889 | Name on file | Address on file | | | | | | | |
| 18962882 | Name on file | Address on file | | | | | | | |
| 18962882 | Name on file | Address on file | | | | | | | |
| 14647804 | Name on file | Address on file | | | | | | | |
| 14591062 | Name on file | Address on file | | | | | | | |
| 13946859 | Name on file | Address on file | | | | | | | |
| 13946859 | Name on file | Address on file | | | | | | | |
| 13179389 | Name on file | Address on file | | | | | | | |
| 13292094 | Name on file | Address on file | | | | | | | |
| 13789758 | Name on file | Address on file | | | | | | | |
| 13789758 | Name on file | Address on file | | | | | | | |
| 14065432 | Name on file | Address on file | | | | | | | |
| 18266687 | Name on file | Address on file | | | | | | | |
| 18266687 | Name on file | Address on file | | | | | | | |
| 13786071 | Name on file | Address on file | | | | | | | |
| 13609503 | Name on file | Address on file | | | | | | | |
| 14641813 | Name on file | Address on file | | | | | | | |
| 13204522 | Name on file | Address on file | | | | | | | |
| 13830334 | Name on file | Address on file | | | | | | | |
| 13807360 | Name on file | Address on file | | | | | | | |
| 14670330 | Name on file | Address on file | | | | | | | |
| 13639442 | Name on file | Address on file | | | | | | | |
| 14091693 | Name on file | Address on file | | | | | | | |
| 14091693 | Name on file | Address on file | | | | | | | |
| 13817559 | Name on file | Address on file | | | | | | | |
| 13817559 | Name on file | Address on file | | | | | | | |
| 14103043 | Name on file | Address on file | | | | | | | |
| 14551253 | Name on file | Address on file | | | | | | | |
| 14369524 | Name on file | Address on file | | | | | | | |
| 13807645 | Name on file | Address on file | | | | | | | |
| 14223828 | Name on file | Address on file | | | | | | | |
| 14447080 | Name on file | Address on file | | | | | | | |
| 13438198 | Name on file | Address on file | | | | | | | |
| 13152133 | Name on file | Address on file | | | | | | | |
| 14445572 | Name on file | Address on file | | | | | | | |
| 13185750 | Name on file | Address on file | | | | | | | |
| 14441563 | Name on file | Address on file | | | | | | | |
| 13448530 | Name on file | Address on file | | | | | | | |
| 13603038 | Name on file | Address on file | | | | | | | |
| 14019763 | Name on file | Address on file | | | | | | | |
| 14652825 | Name on file | Address on file | | | | | | | |
| 14652825 | Name on file | Address on file | | | | | | | |
| 13665945 | Name on file | Address on file | | | | | | | |
| 13665945 | Name on file | Address on file | | | | | | | |
| 14115764 | Name on file | Address on file | | | | | | | |
| 13359782 | Name on file | Address on file | | | | | | | |
| 13665415 | Name on file | Address on file | | | | | | | |
| 14215095 | Name on file | Address on file | | | | | | | |
| 13460826 | Name on file | Address on file | | | | | | | |
| 14639688 | Name on file | Address on file | | | | | | | |
| 13759876 | Name on file | Address on file | | | | | | | |
| 13490334 | Name on file | Address on file | | | | | | | |
| 13490334 | Name on file | Address on file | | | | | | | |
| 13394029 | Name on file | Address on file | | | | | | | |
| 13821296 | Name on file | Address on file | | | | | | | |
| 13821296 | Name on file | Address on file | | | | | | | |
| 13421670 | Name on file | Address on file | | | | | | | |
| 13289058 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13289058 | Name on file | Address on file | | | | | | | |
| 14000200 | Name on file | Address on file | | | | | | | |
| 14000200 | Name on file | Address on file | | | | | | | |
| 13502735 | Name on file | Address on file | | | | | | | |
| 13390799 | Name on file | Address on file | | | | | | | |
| 13686987 | Name on file | Address on file | | | | | | | |
| 15406437 | Name on file | Address on file | | | | | | | |
| 13713156 | Name on file | Address on file | | | | | | | |
| 13713156 | Name on file | Address on file | | | | | | | |
| 13355274 | Name on file | Address on file | | | | | | | |
| 13145394 | Name on file | Address on file | | | | | | | |
| 14593791 | Name on file | Address on file | | | | | | | |
| 14122886 | Name on file | Address on file | | | | | | | |
| 13278525 | Name on file | Address on file | | | | | | | |
| 13278525 | Name on file | Address on file | | | | | | | |
| 13362435 | Name on file | Address on file | | | | | | | |
| 14631369 | Name on file | Address on file | | | | | | | |
| 14604564 | Name on file | Address on file | | | | | | | |
| 13894989 | Name on file | Address on file | | | | | | | |
| 15410430 | Name on file | Address on file | | | | | | | |
| 13913687 | Name on file | Address on file | | | | | | | |
| 13913687 | Name on file | Address on file | | | | | | | |
| 13164264 | Name on file | Address on file | | | | | | | |
| 13164264 | Name on file | Address on file | | | | | | | |
| 13493264 | Name on file | Address on file | | | | | | | |
| 13601367 | Name on file | Address on file | | | | | | | |
| 13934330 | Name on file | Address on file | | | | | | | |
| 14130803 | Name on file | Address on file | | | | | | | |
| 14202516 | Name on file | Address on file | | | | | | | |
| 14298425 | Name on file | Address on file | | | | | | | |
| 14463782 | Name on file | Address on file | | | | | | | |
| 14089953 | Name on file | Address on file | | | | | | | |
| 14089953 | Name on file | Address on file | | | | | | | |
| 13752362 | Name on file | Address on file | | | | | | | |
| 13752362 | Name on file | Address on file | | | | | | | |
| 13979821 | Name on file | Address on file | | | | | | | |
| 13334934 | Name on file | Address on file | | | | | | | |
| 13334934 | Name on file | Address on file | | | | | | | |
| 14231514 | Name on file | Address on file | | | | | | | |
| 13600068 | Name on file | Address on file | | | | | | | |
| 13585912 | Name on file | Address on file | | | | | | | |
| 14613477 | Name on file | Address on file | | | | | | | |
| 13818144 | Name on file | Address on file | | | | | | | |
| 14193131 | Name on file | Address on file | | | | | | | |
| 15371155 | Name on file | Address on file | | | | | | | |
| 14010949 | Name on file | Address on file | | | | | | | |
| 13661998 | Name on file | Address on file | | | | | | | |
| 13858108 | Name on file | Address on file | | | | | | | |
| 14214627 | Name on file | Address on file | | | | | | | |
| 13685491 | Name on file | Address on file | | | | | | | |
| 14143243 | Name on file | Address on file | | | | | | | |
| 13539156 | Name on file | Address on file | | | | | | | |
| 13539156 | Name on file | Address on file | | | | | | | |
| 13969403 | Name on file | Address on file | | | | | | | |
| 13969403 | Name on file | Address on file | | | | | | | |
| 13460322 | Name on file | Address on file | | | | | | | |
| 13460322 | Name on file | Address on file | | | | | | | |
| 14038788 | Name on file | Address on file | | | | | | | |
| 13986350 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14278436 | Name on file | Address on file | | | | | | | |
| 14278436 | Name on file | Address on file | | | | | | | |
| 13750744 | Name on file | Address on file | | | | | | | |
| 13750744 | Name on file | Address on file | | | | | | | |
| 14579794 | Name on file | Address on file | | | | | | | |
| 13501623 | Name on file | Address on file | | | | | | | |
| 14579794 | Name on file | Address on file | | | | | | | |
| 13988826 | Name on file | Address on file | | | | | | | |
| 13624615 | Name on file | Address on file | | | | | | | |
| 13568040 | Name on file | Address on file | | | | | | | |
| 13568040 | Name on file | Address on file | | | | | | | |
| 13788706 | Name on file | Address on file | | | | | | | |
| 13984851 | Name on file | Address on file | | | | | | | |
| 13205228 | Name on file | Address on file | | | | | | | |
| 13205228 | Name on file | Address on file | | | | | | | |
| 13483887 | Name on file | Address on file | | | | | | | |
| 14677864 | Name on file | Address on file | | | | | | | |
| 14677864 | Name on file | Address on file | | | | | | | |
| 18292816 | Name on file | Address on file | | | | | | | |
| 13578514 | Name on file | Address on file | | | | | | | |
| 14526935 | Name on file | Address on file | | | | | | | |
| 14540121 | Name on file | Address on file | | | | | | | |
| 14540121 | Name on file | Address on file | | | | | | | |
| 13848619 | Name on file | Address on file | | | | | | | |
| 13848619 | Name on file | Address on file | | | | | | | |
| 18953716 | Name on file | Address on file | | | | | | | |
| 13815584 | Name on file | Address on file | | | | | | | |
| 13324532 | Name on file | Address on file | | | | | | | |
| 14261050 | Name on file | Address on file | | | | | | | |
| 18284615 | Name on file | Address on file | | | | | | | |
| 14264471 | Name on file | Address on file | | | | | | | |
| 14264471 | Name on file | Address on file | | | | | | | |
| 13799283 | Name on file | Address on file | | | | | | | |
| 14620791 | Name on file | Address on file | | | | | | | |
| 13833872 | Name on file | Address on file | | | | | | | |
| 13275961 | Name on file | Address on file | | | | | | | |
| 13782354 | Name on file | Address on file | | | | | | | |
| 14650009 | Name on file | Address on file | | | | | | | |
| 14094362 | Name on file | Address on file | | | | | | | |
| 14386368 | Name on file | Address on file | | | | | | | |
| 14629091 | Name on file | Address on file | | | | | | | |
| 13908074 | Name on file | Address on file | | | | | | | |
| 14233400 | Name on file | Address on file | | | | | | | |
| 13476806 | Name on file | Address on file | | | | | | | |
| 14027854 | Name on file | Address on file | | | | | | | |
| 14015960 | Name on file | Address on file | | | | | | | |
| 13666428 | Name on file | Address on file | | | | | | | |
| 13666428 | Name on file | Address on file | | | | | | | |
| 13908892 | Name on file | Address on file | | | | | | | |
| 13954104 | Name on file | Address on file | | | | | | | |
| 13799447 | Name on file | Address on file | | | | | | | |
| 13824962 | Name on file | Address on file | | | | | | | |
| 18942199 | Name on file | Address on file | | | | | | | |
| 14595380 | Name on file | Address on file | | | | | | | |
| 13939103 | Name on file | Address on file | | | | | | | |
| 14008677 | Name on file | Address on file | | | | | | | |
| 14045677 | Name on file | Address on file | | | | | | | |
| 13271625 | Name on file | Address on file | | | | | | | |
| 18961676 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13894139 | Name on file | Address on file | | | | | | | |
| 13894139 | Name on file | Address on file | | | | | | | |
| 14648476 | Name on file | Address on file | | | | | | | |
| 14380661 | Name on file | Address on file | | | | | | | |
| 13626006 | Name on file | Address on file | | | | | | | |
| 14600393 | Name on file | Address on file | | | | | | | |
| 14163339 | Name on file | Address on file | | | | | | | |
| 14163339 | Name on file | Address on file | | | | | | | |
| 18302860 | Name on file | Address on file | | | | | | | |
| 13900852 | Name on file | Address on file | | | | | | | |
| 19006581 | Name on file | Address on file | | | | | | | |
| 14299862 | Name on file | Address on file | | | | | | | |
| 14679007 | Name on file | Address on file | | | | | | | |
| 13405773 | Name on file | Address on file | | | | | | | |
| 14080683 | Name on file | Address on file | | | | | | | |
| 13952634 | Name on file | Address on file | | | | | | | |
| 13396008 | Name on file | Address on file | | | | | | | |
| 13469577 | Name on file | Address on file | | | | | | | |
| 13303330 | Name on file | Address on file | | | | | | | |
| 13469577 | Name on file | Address on file | | | | | | | |
| 14609288 | Name on file | Address on file | | | | | | | |
| 14623522 | Name on file | Address on file | | | | | | | |
| 14477449 | Name on file | Address on file | | | | | | | |
| 13380368 | Name on file | Address on file | | | | | | | |
| 13380368 | Name on file | Address on file | | | | | | | |
| 14600554 | Name on file | Address on file | | | | | | | |
| 13274733 | Name on file | Address on file | | | | | | | |
| 15411550 | Name on file | Address on file | | | | | | | |
| 14172328 | Name on file | Address on file | | | | | | | |
| 13991918 | Name on file | Address on file | | | | | | | |
| 13307751 | Name on file | Address on file | | | | | | | |
| 14439280 | Name on file | Address on file | | | | | | | |
| 14636691 | Name on file | Address on file | | | | | | | |
| 14636691 | Name on file | Address on file | | | | | | | |
| 14466349 | Name on file | Address on file | | | | | | | |
| 14167806 | Name on file | Address on file | | | | | | | |
| 14586361 | Name on file | Address on file | | | | | | | |
| 13789077 | Name on file | Address on file | | | | | | | |
| 13811797 | Name on file | Address on file | | | | | | | |
| 13604163 | Name on file | Address on file | | | | | | | |
| 13604163 | Name on file | Address on file | | | | | | | |
| 14542051 | Name on file | Address on file | | | | | | | |
| 14648213 | Name on file | Address on file | | | | | | | |
| 13713483 | Name on file | Address on file | | | | | | | |
| 13846899 | Name on file | Address on file | | | | | | | |
| 13311855 | Name on file | Address on file | | | | | | | |
| 13702302 | Name on file | Address on file | | | | | | | |
| 13702302 | Name on file | Address on file | | | | | | | |
| 14643470 | Name on file | Address on file | | | | | | | |
| 14643470 | Name on file | Address on file | | | | | | | |
| 14169011 | Name on file | Address on file | | | | | | | |
| 14599162 | Name on file | Address on file | | | | | | | |
| 14599162 | Name on file | Address on file | | | | | | | |
| 14482060 | Name on file | Address on file | | | | | | | |
| 14598020 | Name on file | Address on file | | | | | | | |
| 14598020 | Name on file | Address on file | | | | | | | |
| 13807826 | Name on file | Address on file | | | | | | | |
| 18951357 | Name on file | Address on file | | | | | | | |
| 14205392 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14202427 | Name on file | Address on file | | | | | | | |
| 13824735 | Name on file | Address on file | | | | | | | |
| 13824735 | Name on file | Address on file | | | | | | | |
| 13490350 | Name on file | Address on file | | | | | | | |
| 13490350 | Name on file | Address on file | | | | | | | |
| 13617716 | Name on file | Address on file | | | | | | | |
| 15380326 | Name on file | Address on file | | | | | | | |
| 14066020 | Name on file | Address on file | | | | | | | |
| 13407501 | Name on file | Address on file | | | | | | | |
| 14207068 | Name on file | Address on file | | | | | | | |
| 13175364 | Name on file | Address on file | | | | | | | |
| 13175364 | Name on file | Address on file | | | | | | | |
| 22206033 | Name on file | Address on file | | | | | | | |
| 14655541 | Name on file | Address on file | | | | | | | |
| 14584390 | Name on file | Address on file | | | | | | | |
| 13438901 | Name on file | Address on file | | | | | | | |
| 13511854 | Name on file | Address on file | | | | | | | |
| 14138157 | Name on file | Address on file | | | | | | | |
| 14609606 | Name on file | Address on file | | | | | | | |
| 14286595 | Name on file | Address on file | | | | | | | |
| 14674027 | Name on file | Address on file | | | | | | | |
| 13396492 | Name on file | Address on file | | | | | | | |
| 14674027 | Name on file | Address on file | | | | | | | |
| 13304605 | Name on file | Address on file | | | | | | | |
| 13304605 | Name on file | Address on file | | | | | | | |
| 14071555 | Name on file | Address on file | | | | | | | |
| 13772684 | Name on file | Address on file | | | | | | | |
| 14435383 | Name on file | Address on file | | | | | | | |
| 14472433 | Name on file | Address on file | | | | | | | |
| 13567441 | Name on file | Address on file | | | | | | | |
| 13448728 | Name on file | Address on file | | | | | | | |
| 14026131 | Name on file | Address on file | | | | | | | |
| 14026131 | Name on file | Address on file | | | | | | | |
| 13678456 | Name on file | Address on file | | | | | | | |
| 13678456 | Name on file | Address on file | | | | | | | |
| 13370520 | Name on file | Address on file | | | | | | | |
| 13370520 | Name on file | Address on file | | | | | | | |
| 14582423 | Name on file | Address on file | | | | | | | |
| 14582423 | Name on file | Address on file | | | | | | | |
| 14620147 | Name on file | Address on file | | | | | | | |
| 13564582 | Name on file | Address on file | | | | | | | |
| 13625295 | Name on file | Address on file | | | | | | | |
| 13457883 | Name on file | Address on file | | | | | | | |
| 14507832 | Name on file | Address on file | | | | | | | |
| 14507832 | Name on file | Address on file | | | | | | | |
| 13771523 | Name on file | Address on file | | | | | | | |
| 13771523 | Name on file | Address on file | | | | | | | |
| 13552139 | Name on file | Address on file | | | | | | | |
| 14656638 | Name on file | Address on file | | | | | | | |
| 14069428 | Name on file | Address on file | | | | | | | |
| 13343353 | Name on file | Address on file | | | | | | | |
| 14026138 | Name on file | Address on file | | | | | | | |
| 14597565 | Name on file | Address on file | | | | | | | |
| 13466047 | Name on file | Address on file | | | | | | | |
| 14642215 | Name on file | Address on file | | | | | | | |
| 13701829 | Name on file | Address on file | | | | | | | |
| 18958814 | Name on file | Address on file | | | | | | | |
| 14083762 | Name on file | Address on file | | | | | | | |
| 14083762 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14522694 | Name on file | Address on file | | | | | | | |
| 14638626 | Name on file | Address on file | | | | | | | |
| 14597678 | Name on file | Address on file | | | | | | | |
| 14171720 | Name on file | Address on file | | | | | | | |
| 14171720 | Name on file | Address on file | | | | | | | |
| 14040553 | Name on file | Address on file | | | | | | | |
| 14247834 | Name on file | Address on file | | | | | | | |
| 14247834 | Name on file | Address on file | | | | | | | |
| 14463184 | Name on file | Address on file | | | | | | | |
| 14463184 | Name on file | Address on file | | | | | | | |
| 14589047 | Name on file | Address on file | | | | | | | |
| 14649334 | Name on file | Address on file | | | | | | | |
| 13888703 | Name on file | Address on file | | | | | | | |
| 13730269 | Name on file | Address on file | | | | | | | |
| 14086095 | Name on file | Address on file | | | | | | | |
| 14293367 | Name on file | Address on file | | | | | | | |
| 14662901 | Name on file | Address on file | | | | | | | |
| 14662901 | Name on file | Address on file | | | | | | | |
| 18936929 | Name on file | Address on file | | | | | | | |
| 13668429 | Name on file | Address on file | | | | | | | |
| 13445807 | Name on file | Address on file | | | | | | | |
| 14219252 | Name on file | Address on file | | | | | | | |
| 13758450 | Name on file | Address on file | | | | | | | |
| 13570712 | Name on file | Address on file | | | | | | | |
| 13741957 | Name on file | Address on file | | | | | | | |
| 13347423 | Name on file | Address on file | | | | | | | |
| 14675075 | Name on file | Address on file | | | | | | | |
| 14675075 | Name on file | Address on file | | | | | | | |
| 14654018 | Name on file | Address on file | | | | | | | |
| 18980236 | Name on file | Address on file | | | | | | | |
| 14017333 | Name on file | Address on file | | | | | | | |
| 13345665 | Name on file | Address on file | | | | | | | |
| 13345665 | Name on file | Address on file | | | | | | | |
| 14583781 | Name on file | Address on file | | | | | | | |
| 14583781 | Name on file | Address on file | | | | | | | |
| 13408506 | Name on file | Address on file | | | | | | | |
| 13160233 | Name on file | Address on file | | | | | | | |
| 13380455 | Name on file | Address on file | | | | | | | |
| 13660876 | Name on file | Address on file | | | | | | | |
| 13665921 | Name on file | Address on file | | | | | | | |
| 13665921 | Name on file | Address on file | | | | | | | |
| 14480080 | Name on file | Address on file | | | | | | | |
| 14610354 | Name on file | Address on file | | | | | | | |
| 13433702 | Name on file | Address on file | | | | | | | |
| 13433702 | Name on file | Address on file | | | | | | | |
| 13387260 | Name on file | Address on file | | | | | | | |
| 14660574 | Name on file | Address on file | | | | | | | |
| 14627671 | Name on file | Address on file | | | | | | | |
| 14606119 | Name on file | Address on file | | | | | | | |
| 14606119 | Name on file | Address on file | | | | | | | |
| 13174744 | Name on file | Address on file | | | | | | | |
| 14053133 | Name on file | Address on file | | | | | | | |
| 14053133 | Name on file | Address on file | | | | | | | |
| 14658108 | Name on file | Address on file | | | | | | | |
| 14658108 | Name on file | Address on file | | | | | | | |
| 14553644 | Name on file | Address on file | | | | | | | |
| 14553644 | Name on file | Address on file | | | | | | | |
| 13420920 | Name on file | Address on file | | | | | | | |
| 13512640 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13901773 | Name on file | Address on file | | | | | | | |
| 13876555 | Name on file | Address on file | | | | | | | |
| 13842404 | Name on file | Address on file | | | | | | | |
| 13842404 | Name on file | Address on file | | | | | | | |
| 14504734 | Name on file | Address on file | | | | | | | |
| 15376002 | Name on file | Address on file | | | | | | | |
| 15376002 | Name on file | Address on file | | | | | | | |
| 14088146 | Name on file | Address on file | | | | | | | |
| 13871953 | Name on file | Address on file | | | | | | | |
| 14244915 | Name on file | Address on file | | | | | | | |
| 14343695 | Name on file | Address on file | | | | | | | |
| 13511921 | Name on file | Address on file | | | | | | | |
| 18246455 | Name on file | Address on file | | | | | | | |
| 14343015 | Name on file | Address on file | | | | | | | |
| 14646092 | Name on file | Address on file | | | | | | | |
| 14285481 | Name on file | Address on file | | | | | | | |
| 14063564 | Name on file | Address on file | | | | | | | |
| 14181036 | Name on file | Address on file | | | | | | | |
| 14181036 | Name on file | Address on file | | | | | | | |
| 13925733 | Name on file | Address on file | | | | | | | |
| 13155589 | Name on file | Address on file | | | | | | | |
| 13523852 | Name on file | Address on file | | | | | | | |
| 14525636 | Name on file | Address on file | | | | | | | |
| 14525636 | Name on file | Address on file | | | | | | | |
| 14046282 | Name on file | Address on file | | | | | | | |
| 13724551 | Name on file | Address on file | | | | | | | |
| 14070717 | Name on file | Address on file | | | | | | | |
| 13471393 | Name on file | Address on file | | | | | | | |
| 13471393 | Name on file | Address on file | | | | | | | |
| 13415713 | Name on file | Address on file | | | | | | | |
| 13798687 | Name on file | Address on file | | | | | | | |
| 13628159 | Name on file | Address on file | | | | | | | |
| 13628159 | Name on file | Address on file | | | | | | | |
| 14301694 | Name on file | Address on file | | | | | | | |
| 13913971 | Name on file | Address on file | | | | | | | |
| 14193128 | Name on file | Address on file | | | | | | | |
| 14647887 | Name on file | Address on file | | | | | | | |
| 13954303 | Name on file | Address on file | | | | | | | |
| 13217254 | Name on file | Address on file | | | | | | | |
| 14026132 | Name on file | Address on file | | | | | | | |
| 13401473 | Name on file | Address on file | | | | | | | |
| 13986927 | Name on file | Address on file | | | | | | | |
| 13986927 | Name on file | Address on file | | | | | | | |
| 13489844 | Name on file | Address on file | | | | | | | |
| 13489844 | Name on file | Address on file | | | | | | | |
| 14492612 | Name on file | Address on file | | | | | | | |
| 14597412 | Name on file | Address on file | | | | | | | |
| 14045474 | Name on file | Address on file | | | | | | | |
| 14045474 | Name on file | Address on file | | | | | | | |
| 13840703 | Name on file | Address on file | | | | | | | |
| 13490847 | Name on file | Address on file | | | | | | | |
| 14620429 | Name on file | Address on file | | | | | | | |
| 14131695 | Name on file | Address on file | | | | | | | |
| 14131695 | Name on file | Address on file | | | | | | | |
| 13821263 | Name on file | Address on file | | | | | | | |
| 13821263 | Name on file | Address on file | | | | | | | |
| 14632444 | Name on file | Address on file | | | | | | | |
| 14632444 | Name on file | Address on file | | | | | | | |
| 13322842 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13685499 | Name on file | Address on file | | | | | | | |
| 14245590 | Name on file | Address on file | | | | | | | |
| 13283198 | Name on file | Address on file | | | | | | | |
| 22180752 | Name on file | Address on file | | | | | | | |
| 14224099 | Name on file | Address on file | | | | | | | |
| 14224099 | Name on file | Address on file | | | | | | | |
| 14591969 | Name on file | Address on file | | | | | | | |
| 13654209 | Name on file | Address on file | | | | | | | |
| 14140157 | Name on file | Address on file | | | | | | | |
| 14609772 | Name on file | Address on file | | | | | | | |
| 14552089 | Name on file | Address on file | | | | | | | |
| 14557818 | Name on file | Address on file | | | | | | | |
| 14667465 | Name on file | Address on file | | | | | | | |
| 14647472 | Name on file | Address on file | | | | | | | |
| 14647472 | Name on file | Address on file | | | | | | | |
| 18321085 | Name on file | Address on file | | | | | | | |
| 18264349 | Name on file | Address on file | | | | | | | |
| 14328440 | Name on file | Address on file | | | | | | | |
| 14155009 | Name on file | Address on file | | | | | | | |
| 14270848 | Name on file | Address on file | | | | | | | |
| 18958551 | Name on file | Address on file | | | | | | | |
| 14178382 | Name on file | Address on file | | | | | | | |
| 22283492 | Name on file | Address on file | | | | | | | |
| 13191983 | Name on file | Address on file | | | | | | | |
| 13749662 | Name on file | Address on file | | | | | | | |
| 13392117 | Name on file | Address on file | | | | | | | |
| 14432365 | Name on file | Address on file | | | | | | | |
| 14138827 | Name on file | Address on file | | | | | | | |
| 13541928 | Name on file | Address on file | | | | | | | |
| 13650737 | Name on file | Address on file | | | | | | | |
| 13276851 | Name on file | Address on file | | | | | | | |
| 13276851 | Name on file | Address on file | | | | | | | |
| 14618570 | Name on file | Address on file | | | | | | | |
| 14618570 | Name on file | Address on file | | | | | | | |
| 19000421 | Name on file | Address on file | | | | | | | |
| 14353480 | Name on file | Address on file | | | | | | | |
| 14353480 | Name on file | Address on file | | | | | | | |
| 14241084 | Name on file | Address on file | | | | | | | |
| 14655543 | Name on file | Address on file | | | | | | | |
| 14655543 | Name on file | Address on file | | | | | | | |
| 13163147 | Name on file | Address on file | | | | | | | |
| 13182630 | Name on file | Address on file | | | | | | | |
| 13578385 | Name on file | Address on file | | | | | | | |
| 14460598 | Name on file | Address on file | | | | | | | |
| 14133955 | Name on file | Address on file | | | | | | | |
| 13548203 | Name on file | Address on file | | | | | | | |
| 13225379 | Name on file | Address on file | | | | | | | |
| 14195323 | Name on file | Address on file | | | | | | | |
| 14277581 | Name on file | Address on file | | | | | | | |
| 14277581 | Name on file | Address on file | | | | | | | |
| 14216737 | Name on file | Address on file | | | | | | | |
| 13817786 | Name on file | Address on file | | | | | | | |
| 13817786 | Name on file | Address on file | | | | | | | |
| 14611795 | Name on file | Address on file | | | | | | | |
| 14645819 | Name on file | Address on file | | | | | | | |
| 14645819 | Name on file | Address on file | | | | | | | |
| 14075776 | Name on file | Address on file | | | | | | | |
| 13308308 | Name on file | Address on file | | | | | | | |
| 13308308 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13172853 | Name on file | Address on file | | | | | | | |
| 14192124 | Name on file | Address on file | | | | | | | |
| 13487580 | Name on file | Address on file | | | | | | | |
| 13447941 | Name on file | Address on file | | | | | | | |
| 13606380 | Name on file | Address on file | | | | | | | |
| 13606380 | Name on file | Address on file | | | | | | | |
| 13701150 | Name on file | Address on file | | | | | | | |
| 13636824 | Name on file | Address on file | | | | | | | |
| 14631055 | Name on file | Address on file | | | | | | | |
| 14191371 | Name on file | Address on file | | | | | | | |
| 14191371 | Name on file | Address on file | | | | | | | |
| 13187397 | Name on file | Address on file | | | | | | | |
| 13923438 | Name on file | Address on file | | | | | | | |
| 14175595 | Name on file | Address on file | | | | | | | |
| 14597422 | Name on file | Address on file | | | | | | | |
| 13268763 | Name on file | Address on file | | | | | | | |
| 13268763 | Name on file | Address on file | | | | | | | |
| 13184428 | Name on file | Address on file | | | | | | | |
| 13326964 | Name on file | Address on file | | | | | | | |
| 13326964 | Name on file | Address on file | | | | | | | |
| 13556345 | Name on file | Address on file | | | | | | | |
| 14180575 | Name on file | Address on file | | | | | | | |
| 14677530 | Name on file | Address on file | | | | | | | |
| 13545337 | Name on file | Address on file | | | | | | | |
| 14641818 | Name on file | Address on file | | | | | | | |
| 13639520 | Name on file | Address on file | | | | | | | |
| 15358977 | Name on file | Address on file | | | | | | | |
| 15358977 | Name on file | Address on file | | | | | | | |
| 13404952 | Name on file | Address on file | | | | | | | |
| 13460255 | Name on file | Address on file | | | | | | | |
| 13344878 | Name on file | Address on file | | | | | | | |
| 13344878 | Name on file | Address on file | | | | | | | |
| 13807974 | Name on file | Address on file | | | | | | | |
| 13464563 | Name on file | Address on file | | | | | | | |
| 14675986 | Name on file | Address on file | | | | | | | |
| 14675986 | Name on file | Address on file | | | | | | | |
| 13906990 | Name on file | Address on file | | | | | | | |
| 14544336 | Name on file | Address on file | | | | | | | |
| 14140873 | Name on file | Address on file | | | | | | | |
| 14140873 | Name on file | Address on file | | | | | | | |
| 18985234 | Name on file | Address on file | | | | | | | |
| 13869972 | Name on file | Address on file | | | | | | | |
| 14669829 | Name on file | Address on file | | | | | | | |
| 14669829 | Name on file | Address on file | | | | | | | |
| 14671720 | Name on file | Address on file | | | | | | | |
| 15405052 | Name on file | Address on file | | | | | | | |
| 18983717 | Name on file | Address on file | | | | | | | |
| 13308954 | Name on file | Address on file | | | | | | | |
| 13209425 | Name on file | Address on file | | | | | | | |
| 13209425 | Name on file | Address on file | | | | | | | |
| 14539849 | Name on file | Address on file | | | | | | | |
| 13955599 | Name on file | Address on file | | | | | | | |
| 13189961 | Name on file | Address on file | | | | | | | |
| 14630212 | Name on file | Address on file | | | | | | | |
| 14630212 | Name on file | Address on file | | | | | | | |
| 13842179 | Name on file | Address on file | | | | | | | |
| 13636131 | Name on file | Address on file | | | | | | | |
| 14065008 | Name on file | Address on file | | | | | | | |
| 14611747 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14552217 | Name on file | Address on file | | | | | | | |
| 14163188 | Name on file | Address on file | | | | | | | |
| 13982418 | Name on file | Address on file | | | | | | | |
| 13982418 | Name on file | Address on file | | | | | | | |
| 13407663 | Name on file | Address on file | | | | | | | |
| 13805450 | Name on file | Address on file | | | | | | | |
| 13805450 | Name on file | Address on file | | | | | | | |
| 13977506 | Name on file | Address on file | | | | | | | |
| 13977506 | Name on file | Address on file | | | | | | | |
| 13989631 | Name on file | Address on file | | | | | | | |
| 13989631 | Name on file | Address on file | | | | | | | |
| 14072158 | Name on file | Address on file | | | | | | | |
| 18318952 | Name on file | Address on file | | | | | | | |
| 13281123 | Name on file | Address on file | | | | | | | |
| 13912701 | Name on file | Address on file | | | | | | | |
| 18984494 | Name on file | Address on file | | | | | | | |
| 13878282 | Name on file | Address on file | | | | | | | |
| 13643472 | Name on file | Address on file | | | | | | | |
| 14589032 | Name on file | Address on file | | | | | | | |
| 13728851 | Name on file | Address on file | | | | | | | |
| 13728851 | Name on file | Address on file | | | | | | | |
| 14679428 | Name on file | Address on file | | | | | | | |
| 14491067 | Name on file | Address on file | | | | | | | |
| 13842160 | Name on file | Address on file | | | | | | | |
| 18966090 | Name on file | Address on file | | | | | | | |
| 13794404 | Name on file | Address on file | | | | | | | |
| 13879288 | Name on file | Address on file | | | | | | | |
| 13879288 | Name on file | Address on file | | | | | | | |
| 13152146 | Name on file | Address on file | | | | | | | |
| 14675082 | Name on file | Address on file | | | | | | | |
| 13769682 | Name on file | Address on file | | | | | | | |
| 14117563 | Name on file | Address on file | | | | | | | |
| 13199407 | Name on file | Address on file | | | | | | | |
| 13199407 | Name on file | Address on file | | | | | | | |
| 13419606 | Name on file | Address on file | | | | | | | |
| 13523965 | Name on file | Address on file | | | | | | | |
| 13422322 | Name on file | Address on file | | | | | | | |
| 13422322 | Name on file | Address on file | | | | | | | |
| 13701156 | Name on file | Address on file | | | | | | | |
| 13311687 | Name on file | Address on file | | | | | | | |
| 13311687 | Name on file | Address on file | | | | | | | |
| 14596714 | Name on file | Address on file | | | | | | | |
| 14596714 | Name on file | Address on file | | | | | | | |
| 14011390 | Name on file | Address on file | | | | | | | |
| 14011390 | Name on file | Address on file | | | | | | | |
| 13419766 | Name on file | Address on file | | | | | | | |
| 14224216 | Name on file | Address on file | | | | | | | |
| 14218403 | Name on file | Address on file | | | | | | | |
| 13413984 | Name on file | Address on file | | | | | | | |
| 14664261 | Name on file | Address on file | | | | | | | |
| 14664261 | Name on file | Address on file | | | | | | | |
| 22410646 | Name on file | Address on file | | | | | | | |
| 13197268 | Name on file | Address on file | | | | | | | |
| 13626556 | Name on file | Address on file | | | | | | | |
| 14186892 | Name on file | Address on file | | | | | | | |
| 13630149 | Name on file | Address on file | | | | | | | |
| 14129671 | Name on file | Address on file | | | | | | | |
| 13840756 | Name on file | Address on file | | | | | | | |
| 13495650 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14316350 | Name on file | Address on file | | | | | | | |
| 14316350 | Name on file | Address on file | | | | | | | |
| 14025739 | Name on file | Address on file | | | | | | | |
| 14168081 | Name on file | Address on file | | | | | | | |
| 14168081 | Name on file | Address on file | | | | | | | |
| 13843379 | Name on file | Address on file | | | | | | | |
| 13578522 | Name on file | Address on file | | | | | | | |
| 13277868 | Name on file | Address on file | | | | | | | |
| 13815718 | Name on file | Address on file | | | | | | | |
| 14558115 | Name on file | Address on file | | | | | | | |
| 13710956 | Name on file | Address on file | | | | | | | |
| 13505993 | Name on file | Address on file | | | | | | | |
| 14223676 | Name on file | Address on file | | | | | | | |
| 14223676 | Name on file | Address on file | | | | | | | |
| 18247201 | Name on file | Address on file | | | | | | | |
| 13836816 | Name on file | Address on file | | | | | | | |
| 14180557 | Name on file | Address on file | | | | | | | |
| 13415841 | Name on file | Address on file | | | | | | | |
| 14317501 | Name on file | Address on file | | | | | | | |
| 22161185 | Name on file | Address on file | | | | | | | |
| 14655132 | Name on file | Address on file | | | | | | | |
| 13870931 | Name on file | Address on file | | | | | | | |
| 14582762 | Name on file | Address on file | | | | | | | |
| 13883667 | Name on file | Address on file | | | | | | | |
| 13826265 | Name on file | Address on file | | | | | | | |
| 14542591 | Name on file | Address on file | | | | | | | |
| 14383490 | Name on file | Address on file | | | | | | | |
| 18941105 | Name on file | Address on file | | | | | | | |
| 14586652 | Name on file | Address on file | | | | | | | |
| 14586652 | Name on file | Address on file | | | | | | | |
| 14063955 | Name on file | Address on file | | | | | | | |
| 13688400 | Name on file | Address on file | | | | | | | |
| 14666610 | Name on file | Address on file | | | | | | | |
| 13224416 | Name on file | Address on file | | | | | | | |
| 14111161 | Name on file | Address on file | | | | | | | |
| 14111161 | Name on file | Address on file | | | | | | | |
| 13768599 | Name on file | Address on file | | | | | | | |
| 13194598 | Name on file | Address on file | | | | | | | |
| 13613461 | Name on file | Address on file | | | | | | | |
| 14535782 | Name on file | Address on file | | | | | | | |
| 14535782 | Name on file | Address on file | | | | | | | |
| 18251713 | Name on file | Address on file | | | | | | | |
| 14292805 | Name on file | Address on file | | | | | | | |
| 14614185 | Name on file | Address on file | | | | | | | |
| 13629086 | Name on file | Address on file | | | | | | | |
| 13928261 | Name on file | Address on file | | | | | | | |
| 14167895 | Name on file | Address on file | | | | | | | |
| 18326205 | Name on file | Address on file | | | | | | | |
| 13374903 | Name on file | Address on file | | | | | | | |
| 13263728 | Name on file | Address on file | | | | | | | |
| 13263728 | Name on file | Address on file | | | | | | | |
| 18264806 | Name on file | Address on file | | | | | | | |
| 14175348 | Name on file | Address on file | | | | | | | |
| 13313239 | Name on file | Address on file | | | | | | | |
| 13526953 | Name on file | Address on file | | | | | | | |
| 13526953 | Name on file | Address on file | | | | | | | |
| 14115305 | Name on file | Address on file | | | | | | | |
| 14277421 | Name on file | Address on file | | | | | | | |
| 14277421 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14608405 | Name on file | Address on file | | | | | | | |
| 14608405 | Name on file | Address on file | | | | | | | |
| 14653792 | Name on file | Address on file | | | | | | | |
| 14653792 | Name on file | Address on file | | | | | | | |
| 14296198 | Name on file | Address on file | | | | | | | |
| 14676669 | Name on file | Address on file | | | | | | | |
| 13964043 | Name on file | Address on file | | | | | | | |
| 13950236 | Name on file | Address on file | | | | | | | |
| 14604473 | Name on file | Address on file | | | | | | | |
| 13444561 | Name on file | Address on file | | | | | | | |
| 13722425 | Name on file | Address on file | | | | | | | |
| 14686326 | Name on file | Address on file | | | | | | | |
| 14434421 | Name on file | Address on file | | | | | | | |
| 14203650 | Name on file | Address on file | | | | | | | |
| 13369253 | Name on file | Address on file | | | | | | | |
| 13290494 | Name on file | Address on file | | | | | | | |
| 13241112 | Name on file | Address on file | | | | | | | |
| 13241112 | Name on file | Address on file | | | | | | | |
| 13817792 | Name on file | Address on file | | | | | | | |
| 13618099 | Name on file | Address on file | | | | | | | |
| 13618099 | Name on file | Address on file | | | | | | | |
| 14194188 | Name on file | Address on file | | | | | | | |
| 14194188 | Name on file | Address on file | | | | | | | |
| 13176634 | Name on file | Address on file | | | | | | | |
| 13731186 | Name on file | Address on file | | | | | | | |
| 13555942 | Name on file | Address on file | | | | | | | |
| 14012803 | Name on file | Address on file | | | | | | | |
| 13750253 | Name on file | Address on file | | | | | | | |
| 13849196 | Name on file | Address on file | | | | | | | |
| 13513067 | Name on file | Address on file | | | | | | | |
| 13513067 | Name on file | Address on file | | | | | | | |
| 13900251 | Name on file | Address on file | | | | | | | |
| 13900251 | Name on file | Address on file | | | | | | | |
| 15408346 | Name on file | Address on file | | | | | | | |
| 14177258 | Name on file | Address on file | | | | | | | |
| 14177258 | Name on file | Address on file | | | | | | | |
| 14057804 | Name on file | Address on file | | | | | | | |
| 14057804 | Name on file | Address on file | | | | | | | |
| 14350001 | Name on file | Address on file | | | | | | | |
| 14350001 | Name on file | Address on file | | | | | | | |
| 14444174 | Name on file | Address on file | | | | | | | |
| 14444174 | Name on file | Address on file | | | | | | | |
| 14432428 | Name on file | Address on file | | | | | | | |
| 13658237 | Name on file | Address on file | | | | | | | |
| 13950804 | Name on file | Address on file | | | | | | | |
| 14019447 | Name on file | Address on file | | | | | | | |
| 14632414 | Name on file | Address on file | | | | | | | |
| 13744165 | Name on file | Address on file | | | | | | | |
| 13744165 | Name on file | Address on file | | | | | | | |
| 13994688 | Name on file | Address on file | | | | | | | |
| 13994688 | Name on file | Address on file | | | | | | | |
| 14441080 | Name on file | Address on file | | | | | | | |
| 13785924 | Name on file | Address on file | | | | | | | |
| 13541856 | Name on file | Address on file | | | | | | | |
| 14057680 | Name on file | Address on file | | | | | | | |
| 14018721 | Name on file | Address on file | | | | | | | |
| 13407252 | Name on file | Address on file | | | | | | | |
| 18305607 | Name on file | Address on file | | | | | | | |
| 13881838 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14069403 | Name on file | Address on file | | | | | | | |
| 13667495 | Name on file | Address on file | | | | | | | |
| 13897912 | Name on file | Address on file | | | | | | | |
| 13897912 | Name on file | Address on file | | | | | | | |
| 13289646 | Name on file | Address on file | | | | | | | |
| 13298788 | Name on file | Address on file | | | | | | | |
| 13804428 | Name on file | Address on file | | | | | | | |
| 14633444 | Name on file | Address on file | | | | | | | |
| 14022024 | Name on file | Address on file | | | | | | | |
| 14072990 | Name on file | Address on file | | | | | | | |
| 14072990 | Name on file | Address on file | | | | | | | |
| 13377627 | Name on file | Address on file | | | | | | | |
| 14132742 | Name on file | Address on file | | | | | | | |
| 14215289 | Name on file | Address on file | | | | | | | |
| 13216968 | Name on file | Address on file | | | | | | | |
| 14229350 | Name on file | Address on file | | | | | | | |
| 13396530 | Name on file | Address on file | | | | | | | |
| 13822966 | Name on file | Address on file | | | | | | | |
| 14332699 | Name on file | Address on file | | | | | | | |
| 13924847 | Name on file | Address on file | | | | | | | |
| 13368185 | Name on file | Address on file | | | | | | | |
| 14450115 | Name on file | Address on file | | | | | | | |
| 13413965 | Name on file | Address on file | | | | | | | |
| 13497880 | Name on file | Address on file | | | | | | | |
| 14153558 | Name on file | Address on file | | | | | | | |
| 14169503 | Name on file | Address on file | | | | | | | |
| 14169503 | Name on file | Address on file | | | | | | | |
| 20794161 | Name on file | Address on file | | | | | | | |
| 13615742 | Name on file | Address on file | | | | | | | |
| 14228022 | Name on file | Address on file | | | | | | | |
| 13759936 | Name on file | Address on file | | | | | | | |
| 13759936 | Name on file | Address on file | | | | | | | |
| 13813672 | Name on file | Address on file | | | | | | | |
| 14230825 | Name on file | Address on file | | | | | | | |
| 14362298 | Name on file | Address on file | | | | | | | |
| 14501932 | Name on file | Address on file | | | | | | | |
| 14501932 | Name on file | Address on file | | | | | | | |
| 14625212 | Name on file | Address on file | | | | | | | |
| 13500575 | Name on file | Address on file | | | | | | | |
| 14220949 | Name on file | Address on file | | | | | | | |
| 14220949 | Name on file | Address on file | | | | | | | |
| 13660987 | Name on file | Address on file | | | | | | | |
| 13380469 | Name on file | Address on file | | | | | | | |
| 13364871 | Name on file | Address on file | | | | | | | |
| 14265278 | Name on file | Address on file | | | | | | | |
| 14401722 | Name on file | Address on file | | | | | | | |
| 13820610 | Name on file | Address on file | | | | | | | |
| 13594286 | Name on file | Address on file | | | | | | | |
| 18269851 | Name on file | Address on file | | | | | | | |
| 14636956 | Name on file | Address on file | | | | | | | |
| 14636956 | Name on file | Address on file | | | | | | | |
| 13980504 | Name on file | Address on file | | | | | | | |
| 14207817 | Name on file | Address on file | | | | | | | |
| 13513729 | Name on file | Address on file | | | | | | | |
| 13661034 | Name on file | Address on file | | | | | | | |
| 13651064 | Name on file | Address on file | | | | | | | |
| 13387656 | Name on file | Address on file | | | | | | | |
| 14639117 | Name on file | Address on file | | | | | | | |
| 14639117 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13885746 | Name on file | Address on file | | | | | | | |
| 13885746 | Name on file | Address on file | | | | | | | |
| 14655777 | Name on file | Address on file | | | | | | | |
| 13746081 | Name on file | Address on file | | | | | | | |
| 14034783 | Name on file | Address on file | | | | | | | |
| 20799624 | Name on file | Address on file | | | | | | | |
| 14622722 | Name on file | Address on file | | | | | | | |
| 14271623 | Name on file | Address on file | | | | | | | |
| 14271623 | Name on file | Address on file | | | | | | | |
| 14107406 | Name on file | Address on file | | | | | | | |
| 13735992 | Name on file | Address on file | | | | | | | |
| 13735992 | Name on file | Address on file | | | | | | | |
| 13169127 | Name on file | Address on file | | | | | | | |
| 13169127 | Name on file | Address on file | | | | | | | |
| 14295816 | Name on file | Address on file | | | | | | | |
| 14250393 | Name on file | Address on file | | | | | | | |
| 18292050 | Name on file | Address on file | | | | | | | |
| 14085258 | Name on file | Address on file | | | | | | | |
| 14085258 | Name on file | Address on file | | | | | | | |
| 14622734 | Name on file | Address on file | | | | | | | |
| 13817679 | Name on file | Address on file | | | | | | | |
| 13669041 | Name on file | Address on file | | | | | | | |
| 13904032 | Name on file | Address on file | | | | | | | |
| 14672060 | Name on file | Address on file | | | | | | | |
| 14102013 | Name on file | Address on file | | | | | | | |
| 13214634 | Name on file | Address on file | | | | | | | |
| 13214634 | Name on file | Address on file | | | | | | | |
| 14644724 | Name on file | Address on file | | | | | | | |
| 13704315 | Name on file | Address on file | | | | | | | |
| 13704315 | Name on file | Address on file | | | | | | | |
| 13712808 | Name on file | Address on file | | | | | | | |
| 13640859 | Name on file | Address on file | | | | | | | |
| 13907940 | Name on file | Address on file | | | | | | | |
| 14237548 | Name on file | Address on file | | | | | | | |
| 18317282 | Name on file | Address on file | | | | | | | |
| 13402903 | Name on file | Address on file | | | | | | | |
| 13883410 | Name on file | Address on file | | | | | | | |
| 14213547 | Name on file | Address on file | | | | | | | |
| 14581899 | Name on file | Address on file | | | | | | | |
| 14125086 | Name on file | Address on file | | | | | | | |
| 13292983 | Name on file | Address on file | | | | | | | |
| 13497273 | Name on file | Address on file | | | | | | | |
| 13906018 | Name on file | Address on file | | | | | | | |
| 14584089 | Name on file | Address on file | | | | | | | |
| 14661716 | Name on file | Address on file | | | | | | | |
| 14617321 | Name on file | Address on file | | | | | | | |
| 14617117 | Name on file | Address on file | | | | | | | |
| 14593170 | Name on file | Address on file | | | | | | | |
| 14593170 | Name on file | Address on file | | | | | | | |
| 13524396 | Name on file | Address on file | | | | | | | |
| 13524396 | Name on file | Address on file | | | | | | | |
| 14641848 | Name on file | Address on file | | | | | | | |
| 18948498 | Name on file | Address on file | | | | | | | |
| 13410108 | Name on file | Address on file | | | | | | | |
| 13410108 | Name on file | Address on file | | | | | | | |
| 14396950 | Name on file | Address on file | | | | | | | |
| 13799229 | Name on file | Address on file | | | | | | | |
| 18333837 | Name on file | Address on file | | | | | | | |
| 13269380 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14634250 | Name on file | Address on file | | | | | | | |
| 13886761 | Name on file | Address on file | | | | | | | |
| 14226169 | Name on file | Address on file | | | | | | | |
| 14212101 | Name on file | Address on file | | | | | | | |
| 18322714 | Name on file | Address on file | | | | | | | |
| 13498910 | Name on file | Address on file | | | | | | | |
| 13148298 | Name on file | Address on file | | | | | | | |
| 13260128 | Name on file | Address on file | | | | | | | |
| 13184674 | Name on file | Address on file | | | | | | | |
| 13184674 | Name on file | Address on file | | | | | | | |
| 13260128 | Name on file | Address on file | | | | | | | |
| 14030609 | Name on file | Address on file | | | | | | | |
| 13792151 | Name on file | Address on file | | | | | | | |
| 13792151 | Name on file | Address on file | | | | | | | |
| 13734685 | Name on file | Address on file | | | | | | | |
| 13485302 | Name on file | Address on file | | | | | | | |
| 13288813 | Name on file | Address on file | | | | | | | |
| 13288813 | Name on file | Address on file | | | | | | | |
| 14175507 | Name on file | Address on file | | | | | | | |
| 14175507 | Name on file | Address on file | | | | | | | |
| 14379964 | Name on file | Address on file | | | | | | | |
| 14588555 | Name on file | Address on file | | | | | | | |
| 14420653 | Name on file | Address on file | | | | | | | |
| 13829662 | Name on file | Address on file | | | | | | | |
| 13382404 | Name on file | Address on file | | | | | | | |
| 13382404 | Name on file | Address on file | | | | | | | |
| 14614777 | Name on file | Address on file | | | | | | | |
| 13372997 | Name on file | Address on file | | | | | | | |
| 14465777 | Name on file | Address on file | | | | | | | |
| 14108988 | Name on file | Address on file | | | | | | | |
| 14108988 | Name on file | Address on file | | | | | | | |
| 13280616 | Name on file | Address on file | | | | | | | |
| 13297912 | Name on file | Address on file | | | | | | | |
| 13297912 | Name on file | Address on file | | | | | | | |
| 13916398 | Name on file | Address on file | | | | | | | |
| 13855429 | Name on file | Address on file | | | | | | | |
| 13882388 | Name on file | Address on file | | | | | | | |
| 14087833 | Name on file | Address on file | | | | | | | |
| 13528566 | Name on file | Address on file | | | | | | | |
| 13913970 | Name on file | Address on file | | | | | | | |
| 14144832 | Name on file | Address on file | | | | | | | |
| 14580136 | Name on file | Address on file | | | | | | | |
| 14246904 | Name on file | Address on file | | | | | | | |
| 14246904 | Name on file | Address on file | | | | | | | |
| 14007321 | Name on file | Address on file | | | | | | | |
| 14007321 | Name on file | Address on file | | | | | | | |
| 14681021 | Name on file | Address on file | | | | | | | |
| 14681021 | Name on file | Address on file | | | | | | | |
| 14653199 | Name on file | Address on file | | | | | | | |
| 14653199 | Name on file | Address on file | | | | | | | |
| 13242534 | Name on file | Address on file | | | | | | | |
| 13265781 | Name on file | Address on file | | | | | | | |
| 13265781 | Name on file | Address on file | | | | | | | |
| 13924525 | Name on file | Address on file | | | | | | | |
| 14674504 | Name on file | Address on file | | | | | | | |
| 13501703 | Name on file | Address on file | | | | | | | |
| 13235998 | Name on file | Address on file | | | | | | | |
| 13787563 | Name on file | Address on file | | | | | | | |
| 13842191 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13842191 | Name on file | Address on file | | | | | | | |
| 14671181 | Name on file | Address on file | | | | | | | |
| 14005402 | Name on file | Address on file | | | | | | | |
| 13586497 | Name on file | Address on file | | | | | | | |
| 13939598 | Name on file | Address on file | | | | | | | |
| 13939598 | Name on file | Address on file | | | | | | | |
| 13157468 | Name on file | Address on file | | | | | | | |
| 14257407 | Name on file | Address on file | | | | | | | |
| 14550491 | Name on file | Address on file | | | | | | | |
| 13245517 | Name on file | Address on file | | | | | | | |
| 13245517 | Name on file | Address on file | | | | | | | |
| 13500498 | Name on file | Address on file | | | | | | | |
| 13856196 | Name on file | Address on file | | | | | | | |
| 13929383 | Name on file | Address on file | | | | | | | |
| 13677506 | Name on file | Address on file | | | | | | | |
| 13141443 | Name on file | Address on file | | | | | | | |
| 13866124 | Name on file | Address on file | | | | | | | |
| 14117758 | Name on file | Address on file | | | | | | | |
| 14117758 | Name on file | Address on file | | | | | | | |
| 13693586 | Name on file | Address on file | | | | | | | |
| 14131627 | Name on file | Address on file | | | | | | | |
| 14678271 | Name on file | Address on file | | | | | | | |
| 14678271 | Name on file | Address on file | | | | | | | |
| 13539391 | Name on file | Address on file | | | | | | | |
| 13702933 | Name on file | Address on file | | | | | | | |
| 13702933 | Name on file | Address on file | | | | | | | |
| 13850818 | Name on file | Address on file | | | | | | | |
| 14639110 | Name on file | Address on file | | | | | | | |
| 13389807 | Name on file | Address on file | | | | | | | |
| 13389807 | Name on file | Address on file | | | | | | | |
| 13879491 | Name on file | Address on file | | | | | | | |
| 13495178 | Name on file | Address on file | | | | | | | |
| 14185393 | Name on file | Address on file | | | | | | | |
| 13568409 | Name on file | Address on file | | | | | | | |
| 13568409 | Name on file | Address on file | | | | | | | |
| 14652845 | Name on file | Address on file | | | | | | | |
| 14652845 | Name on file | Address on file | | | | | | | |
| 14611614 | Name on file | Address on file | | | | | | | |
| 14162812 | Name on file | Address on file | | | | | | | |
| 14321391 | Name on file | Address on file | | | | | | | |
| 13858063 | Name on file | Address on file | | | | | | | |
| 14584008 | Name on file | Address on file | | | | | | | |
| 13472828 | Name on file | Address on file | | | | | | | |
| 13296864 | Name on file | Address on file | | | | | | | |
| 14655378 | Name on file | Address on file | | | | | | | |
| 13343628 | Name on file | Address on file | | | | | | | |
| 14249023 | Name on file | Address on file | | | | | | | |
| 13292315 | Name on file | Address on file | | | | | | | |
| 13292315 | Name on file | Address on file | | | | | | | |
| 14183509 | Name on file | Address on file | | | | | | | |
| 13995930 | Name on file | Address on file | | | | | | | |
| 13803732 | Name on file | Address on file | | | | | | | |
| 13581721 | Name on file | Address on file | | | | | | | |
| 14152707 | Name on file | Address on file | | | | | | | |
| 13589069 | Name on file | Address on file | | | | | | | |
| 14581231 | Name on file | Address on file | | | | | | | |
| 14434924 | Name on file | Address on file | | | | | | | |
| 13408757 | Name on file | Address on file | | | | | | | |
| 13802005 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13240023 | Name on file | Address on file | | | | | | | |
| 14058794 | Name on file | Address on file | | | | | | | |
| 13923557 | Name on file | Address on file | | | | | | | |
| 15399084 | Name on file | Address on file | | | | | | | |
| 15399084 | Name on file | Address on file | | | | | | | |
| 14048710 | Name on file | Address on file | | | | | | | |
| 14048710 | Name on file | Address on file | | | | | | | |
| 14138845 | Name on file | Address on file | | | | | | | |
| 14138845 | Name on file | Address on file | | | | | | | |
| 14026416 | Name on file | Address on file | | | | | | | |
| 13945953 | Name on file | Address on file | | | | | | | |
| 19002523 | Name on file | Address on file | | | | | | | |
| 18965234 | Name on file | Address on file | | | | | | | |
| 13692029 | Name on file | Address on file | | | | | | | |
| 14189826 | Name on file | Address on file | | | | | | | |
| 14189826 | Name on file | Address on file | | | | | | | |
| 14040518 | Name on file | Address on file | | | | | | | |
| 18322703 | Name on file | Address on file | | | | | | | |
| 14597747 | Name on file | Address on file | | | | | | | |
| 14664205 | Name on file | Address on file | | | | | | | |
| 13329117 | Name on file | Address on file | | | | | | | |
| 13494182 | Name on file | Address on file | | | | | | | |
| 14138772 | Name on file | Address on file | | | | | | | |
| 13401390 | Name on file | Address on file | | | | | | | |
| 14654028 | Name on file | Address on file | | | | | | | |
| 14650548 | Name on file | Address on file | | | | | | | |
| 14638695 | Name on file | Address on file | | | | | | | |
| 14343180 | Name on file | Address on file | | | | | | | |
| 13514429 | Name on file | Address on file | | | | | | | |
| 13536655 | Name on file | Address on file | | | | | | | |
| 13536655 | Name on file | Address on file | | | | | | | |
| 13428731 | Name on file | Address on file | | | | | | | |
| 13610718 | Name on file | Address on file | | | | | | | |
| 13610718 | Name on file | Address on file | | | | | | | |
| 13489914 | Name on file | Address on file | | | | | | | |
| 13489914 | Name on file | Address on file | | | | | | | |
| 13610526 | Name on file | Address on file | | | | | | | |
| 14599715 | Name on file | Address on file | | | | | | | |
| 13238894 | Name on file | Address on file | | | | | | | |
| 14321579 | Name on file | Address on file | | | | | | | |
| 14380086 | Name on file | Address on file | | | | | | | |
| 13702891 | Name on file | Address on file | | | | | | | |
| 14592479 | Name on file | Address on file | | | | | | | |
| 14592479 | Name on file | Address on file | | | | | | | |
| 18297404 | Name on file | Address on file | | | | | | | |
| 13566406 | Name on file | Address on file | | | | | | | |
| 14245351 | Name on file | Address on file | | | | | | | |
| 14245351 | Name on file | Address on file | | | | | | | |
| 15383060 | Name on file | Address on file | | | | | | | |
| 14248266 | Name on file | Address on file | | | | | | | |
| 14248266 | Name on file | Address on file | | | | | | | |
| 13258604 | Name on file | Address on file | | | | | | | |
| 18326231 | Name on file | Address on file | | | | | | | |
| 13602983 | Name on file | Address on file | | | | | | | |
| 13265049 | Name on file | Address on file | | | | | | | |
| 19026506 | Name on file | Address on file | | | | | | | |
| 15396833 | Name on file | Address on file | | | | | | | |
| 13707621 | Name on file | Address on file | | | | | | | |
| 14248443 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14537024 | Name on file | Address on file | | | | | | | |
| 14537024 | Name on file | Address on file | | | | | | | |
| 14581520 | Name on file | Address on file | | | | | | | |
| 14581520 | Name on file | Address on file | | | | | | | |
| 19014726 | Name on file | Address on file | | | | | | | |
| 14531761 | Name on file | Address on file | | | | | | | |
| 18942234 | Name on file | Address on file | | | | | | | |
| 14581084 | Name on file | Address on file | | | | | | | |
| 13544573 | Name on file | Address on file | | | | | | | |
| 13876118 | Name on file | Address on file | | | | | | | |
| 14673660 | Name on file | Address on file | | | | | | | |
| 14384679 | Name on file | Address on file | | | | | | | |
| 14336891 | Name on file | Address on file | | | | | | | |
| 14586134 | Name on file | Address on file | | | | | | | |
| 14558865 | Name on file | Address on file | | | | | | | |
| 14558865 | Name on file | Address on file | | | | | | | |
| 13321611 | Name on file | Address on file | | | | | | | |
| 14658772 | Name on file | Address on file | | | | | | | |
| 14560533 | Name on file | Address on file | | | | | | | |
| 13923599 | Name on file | Address on file | | | | | | | |
| 13959919 | Name on file | Address on file | | | | | | | |
| 13989641 | Name on file | Address on file | | | | | | | |
| 18964273 | Name on file | Address on file | | | | | | | |
| 13871598 | Name on file | Address on file | | | | | | | |
| 14626230 | Name on file | Address on file | | | | | | | |
| 13489955 | Name on file | Address on file | | | | | | | |
| 13489955 | Name on file | Address on file | | | | | | | |
| 13968302 | Name on file | Address on file | | | | | | | |
| 14641912 | Name on file | Address on file | | | | | | | |
| 14681160 | Name on file | Address on file | | | | | | | |
| 13453268 | Name on file | Address on file | | | | | | | |
| 14667265 | Name on file | Address on file | | | | | | | |
| 14667265 | Name on file | Address on file | | | | | | | |
| 19015944 | Name on file | Address on file | | | | | | | |
| 14657941 | Name on file | Address on file | | | | | | | |
| 13399430 | Name on file | Address on file | | | | | | | |
| 14056941 | Name on file | Address on file | | | | | | | |
| 13503437 | Name on file | Address on file | | | | | | | |
| 13503437 | Name on file | Address on file | | | | | | | |
| 13525542 | Name on file | Address on file | | | | | | | |
| 18303021 | Name on file | Address on file | | | | | | | |
| 15407176 | Name on file | Address on file | | | | | | | |
| 14642779 | Name on file | Address on file | | | | | | | |
| 13442040 | Name on file | Address on file | | | | | | | |
| 13230418 | Name on file | Address on file | | | | | | | |
| 14674984 | Name on file | Address on file | | | | | | | |
| 14674984 | Name on file | Address on file | | | | | | | |
| 13759834 | Name on file | Address on file | | | | | | | |
| 14648692 | Name on file | Address on file | | | | | | | |
| 14648692 | Name on file | Address on file | | | | | | | |
| 13603346 | Name on file | Address on file | | | | | | | |
| 13540679 | Name on file | Address on file | | | | | | | |
| 13900953 | Name on file | Address on file | | | | | | | |
| 14000190 | Name on file | Address on file | | | | | | | |
| 14599706 | Name on file | Address on file | | | | | | | |
| 13617791 | Name on file | Address on file | | | | | | | |
| 14676659 | Name on file | Address on file | | | | | | | |
| 14676659 | Name on file | Address on file | | | | | | | |
| 14046632 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13810959 | Name on file | Address on file | | | | | | | |
| 18311882 | Name on file | Address on file | | | | | | | |
| 18297262 | Name on file | Address on file | | | | | | | |
| 14347660 | Name on file | Address on file | | | | | | | |
| 14648630 | Name on file | Address on file | | | | | | | |
| 13904645 | Name on file | Address on file | | | | | | | |
| 13904645 | Name on file | Address on file | | | | | | | |
| 14230796 | Name on file | Address on file | | | | | | | |
| 13875256 | Name on file | Address on file | | | | | | | |
| 13582947 | Name on file | Address on file | | | | | | | |
| 13582947 | Name on file | Address on file | | | | | | | |
| 13289819 | Name on file | Address on file | | | | | | | |
| 14346448 | Name on file | Address on file | | | | | | | |
| 14482983 | Name on file | Address on file | | | | | | | |
| 13366922 | Name on file | Address on file | | | | | | | |
| 13366922 | Name on file | Address on file | | | | | | | |
| 13637276 | Name on file | Address on file | | | | | | | |
| 14438325 | Name on file | Address on file | | | | | | | |
| 13561621 | Name on file | Address on file | | | | | | | |
| 13384551 | Name on file | Address on file | | | | | | | |
| 13345900 | Name on file | Address on file | | | | | | | |
| 13345900 | Name on file | Address on file | | | | | | | |
| 13754975 | Name on file | Address on file | | | | | | | |
| 14231560 | Name on file | Address on file | | | | | | | |
| 14231560 | Name on file | Address on file | | | | | | | |
| 19022516 | Name on file | Address on file | | | | | | | |
| 13998946 | Name on file | Address on file | | | | | | | |
| 18998316 | Name on file | Address on file | | | | | | | |
| 14624071 | Name on file | Address on file | | | | | | | |
| 18946380 | Name on file | Address on file | | | | | | | |
| 18972019 | Name on file | Address on file | | | | | | | |
| 13525187 | Name on file | Address on file | | | | | | | |
| 18942218 | Name on file | Address on file | | | | | | | |
| 13930590 | Name on file | Address on file | | | | | | | |
| 13930590 | Name on file | Address on file | | | | | | | |
| 13807954 | Name on file | Address on file | | | | | | | |
| 13698127 | Name on file | Address on file | | | | | | | |
| 13879887 | Name on file | Address on file | | | | | | | |
| 14161823 | Name on file | Address on file | | | | | | | |
| 13530268 | Name on file | Address on file | | | | | | | |
| 13385856 | Name on file | Address on file | | | | | | | |
| 13908495 | Name on file | Address on file | | | | | | | |
| 13908495 | Name on file | Address on file | | | | | | | |
| 13783524 | Name on file | Address on file | | | | | | | |
| 15374717 | Name on file | Address on file | | | | | | | |
| 13410078 | Name on file | Address on file | | | | | | | |
| 13772911 | Name on file | Address on file | | | | | | | |
| 14317206 | Name on file | Address on file | | | | | | | |
| 18284757 | Name on file | Address on file | | | | | | | |
| 13406185 | Name on file | Address on file | | | | | | | |
| 14582035 | Name on file | Address on file | | | | | | | |
| 14582035 | Name on file | Address on file | | | | | | | |
| 13550639 | Name on file | Address on file | | | | | | | |
| 13550639 | Name on file | Address on file | | | | | | | |
| 13798381 | Name on file | Address on file | | | | | | | |
| 14310860 | Name on file | Address on file | | | | | | | |
| 14310860 | Name on file | Address on file | | | | | | | |
| 13693992 | Name on file | Address on file | | | | | | | |
| 14688177 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14254436 | Name on file | Address on file | | | | | | | |
| 14099495 | Name on file | Address on file | | | | | | | |
| 14099495 | Name on file | Address on file | | | | | | | |
| 14358721 | Name on file | Address on file | | | | | | | |
| 13187232 | Name on file | Address on file | | | | | | | |
| 14107593 | Name on file | Address on file | | | | | | | |
| 14107593 | Name on file | Address on file | | | | | | | |
| 13906042 | Name on file | Address on file | | | | | | | |
| 13968668 | Name on file | Address on file | | | | | | | |
| 18251019 | Name on file | Address on file | | | | | | | |
| 14539488 | Name on file | Address on file | | | | | | | |
| 14096219 | Name on file | Address on file | | | | | | | |
| 14096219 | Name on file | Address on file | | | | | | | |
| 14644300 | Name on file | Address on file | | | | | | | |
| 14644300 | Name on file | Address on file | | | | | | | |
| 14477979 | Name on file | Address on file | | | | | | | |
| 13547259 | Name on file | Address on file | | | | | | | |
| 13204964 | Name on file | Address on file | | | | | | | |
| 13424284 | Name on file | Address on file | | | | | | | |
| 14197684 | Name on file | Address on file | | | | | | | |
| 14197684 | Name on file | Address on file | | | | | | | |
| 15393764 | Name on file | Address on file | | | | | | | |
| 13467056 | Name on file | Address on file | | | | | | | |
| 14108850 | Name on file | Address on file | | | | | | | |
| 14551927 | Name on file | Address on file | | | | | | | |
| 13956042 | Name on file | Address on file | | | | | | | |
| 13702681 | Name on file | Address on file | | | | | | | |
| 14583361 | Name on file | Address on file | | | | | | | |
| 18323915 | Name on file | Address on file | | | | | | | |
| 18938111 | Name on file | Address on file | | | | | | | |
| 18939977 | Name on file | Address on file | | | | | | | |
| 14638441 | Name on file | Address on file | | | | | | | |
| 14197849 | Name on file | Address on file | | | | | | | |
| 13487446 | Name on file | Address on file | | | | | | | |
| 14033423 | Name on file | Address on file | | | | | | | |
| 14147896 | Name on file | Address on file | | | | | | | |
| 14147896 | Name on file | Address on file | | | | | | | |
| 14036935 | Name on file | Address on file | | | | | | | |
| 14036935 | Name on file | Address on file | | | | | | | |
| 14652492 | Name on file | Address on file | | | | | | | |
| 13581195 | Name on file | Address on file | | | | | | | |
| 14558226 | Name on file | Address on file | | | | | | | |
| 13229024 | Name on file | Address on file | | | | | | | |
| 13229024 | Name on file | Address on file | | | | | | | |
| 13532607 | Name on file | Address on file | | | | | | | |
| 13221217 | Name on file | Address on file | | | | | | | |
| 13587853 | Name on file | Address on file | | | | | | | |
| 13587853 | Name on file | Address on file | | | | | | | |
| 13563161 | Name on file | Address on file | | | | | | | |
| 14407811 | Name on file | Address on file | | | | | | | |
| 14126485 | Name on file | Address on file | | | | | | | |
| 14469273 | Name on file | Address on file | | | | | | | |
| 14652009 | Name on file | Address on file | | | | | | | |
| 18937395 | Name on file | Address on file | | | | | | | |
| 13759253 | Name on file | Address on file | | | | | | | |
| 14683894 | Name on file | Address on file | | | | | | | |
| 13461436 | Name on file | Address on file | | | | | | | |
| 18307559 | Name on file | Address on file | | | | | | | |
| 14646184 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13912612 | Name on file | Address on file | | | | | | | |
| 13912612 | Name on file | Address on file | | | | | | | |
| 13555570 | Name on file | Address on file | | | | | | | |
| 14298388 | Name on file | Address on file | | | | | | | |
| 13406160 | Name on file | Address on file | | | | | | | |
| 14194272 | Name on file | Address on file | | | | | | | |
| 13146361 | Name on file | Address on file | | | | | | | |
| 13146361 | Name on file | Address on file | | | | | | | |
| 14428382 | Name on file | Address on file | | | | | | | |
| 14428382 | Name on file | Address on file | | | | | | | |
| 22412600 | Name on file | Address on file | | | | | | | |
| 14263414 | Name on file | Address on file | | | | | | | |
| 14553697 | Name on file | Address on file | | | | | | | |
| 18321757 | Name on file | Address on file | | | | | | | |
| 18295547 | Name on file | Address on file | | | | | | | |
| 14307256 | Name on file | Address on file | | | | | | | |
| 13208967 | Name on file | Address on file | | | | | | | |
| 13208967 | Name on file | Address on file | | | | | | | |
| 13224789 | Name on file | Address on file | | | | | | | |
| 13361938 | Name on file | Address on file | | | | | | | |
| 13361938 | Name on file | Address on file | | | | | | | |
| 14429807 | Name on file | Address on file | | | | | | | |
| 13150478 | Name on file | Address on file | | | | | | | |
| 14304730 | Name on file | Address on file | | | | | | | |
| 14359398 | Name on file | Address on file | | | | | | | |
| 14359398 | Name on file | Address on file | | | | | | | |
| 13352788 | Name on file | Address on file | | | | | | | |
| 13352788 | Name on file | Address on file | | | | | | | |
| 18250436 | Name on file | Address on file | | | | | | | |
| 14422382 | Name on file | Address on file | | | | | | | |
| 13146665 | Name on file | Address on file | | | | | | | |
| 13146665 | Name on file | Address on file | | | | | | | |
| 14598826 | Name on file | Address on file | | | | | | | |
| 14598826 | Name on file | Address on file | | | | | | | |
| 14192139 | Name on file | Address on file | | | | | | | |
| 14380654 | Name on file | Address on file | | | | | | | |
| 14380654 | Name on file | Address on file | | | | | | | |
| 14308147 | Name on file | Address on file | | | | | | | |
| 13437197 | Name on file | Address on file | | | | | | | |
| 14530976 | Name on file | Address on file | | | | | | | |
| 13144577 | Name on file | Address on file | | | | | | | |
| 13795949 | Name on file | Address on file | | | | | | | |
| 13795949 | Name on file | Address on file | | | | | | | |
| 14234311 | Name on file | Address on file | | | | | | | |
| 14039252 | Name on file | Address on file | | | | | | | |
| 13658394 | Name on file | Address on file | | | | | | | |
| 13658394 | Name on file | Address on file | | | | | | | |
| 14655908 | Name on file | Address on file | | | | | | | |
| 14594408 | Name on file | Address on file | | | | | | | |
| 13468266 | Name on file | Address on file | | | | | | | |
| 14358712 | Name on file | Address on file | | | | | | | |
| 14358712 | Name on file | Address on file | | | | | | | |
| 13354103 | Name on file | Address on file | | | | | | | |
| 13541414 | Name on file | Address on file | | | | | | | |
| 13541414 | Name on file | Address on file | | | | | | | |
| 14595375 | Name on file | Address on file | | | | | | | |
| 14595375 | Name on file | Address on file | | | | | | | |
| 14686527 | Name on file | Address on file | | | | | | | |
| 14641166 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14641166 | Name on file | Address on file | | | | | | | |
| 14602810 | Name on file | Address on file | | | | | | | |
| 14315135 | Name on file | Address on file | | | | | | | |
| 14480654 | Name on file | Address on file | | | | | | | |
| 14118358 | Name on file | Address on file | | | | | | | |
| 13856175 | Name on file | Address on file | | | | | | | |
| 13856175 | Name on file | Address on file | | | | | | | |
| 13988239 | Name on file | Address on file | | | | | | | |
| 14626890 | Name on file | Address on file | | | | | | | |
| 14626890 | Name on file | Address on file | | | | | | | |
| 14101150 | Name on file | Address on file | | | | | | | |
| 14662724 | Name on file | Address on file | | | | | | | |
| 14113351 | Name on file | Address on file | | | | | | | |
| 14673206 | Name on file | Address on file | | | | | | | |
| 14673206 | Name on file | Address on file | | | | | | | |
| 18274323 | Name on file | Address on file | | | | | | | |
| 13987867 | Name on file | Address on file | | | | | | | |
| 13785258 | Name on file | Address on file | | | | | | | |
| 13261234 | Name on file | Address on file | | | | | | | |
| 13286018 | Name on file | Address on file | | | | | | | |
| 19027324 | Name on file | Address on file | | | | | | | |
| 14197461 | Name on file | Address on file | | | | | | | |
| 13330193 | Name on file | Address on file | | | | | | | |
| 13434415 | Name on file | Address on file | | | | | | | |
| 13884782 | Name on file | Address on file | | | | | | | |
| 14652897 | Name on file | Address on file | | | | | | | |
| 14652897 | Name on file | Address on file | | | | | | | |
| 13432288 | Name on file | Address on file | | | | | | | |
| 15395546 | Name on file | Address on file | | | | | | | |
| 14214063 | Name on file | Address on file | | | | | | | |
| 14214063 | Name on file | Address on file | | | | | | | |
| 13187217 | Name on file | Address on file | | | | | | | |
| 14641757 | Name on file | Address on file | | | | | | | |
| 14325350 | Name on file | Address on file | | | | | | | |
| 14276091 | Name on file | Address on file | | | | | | | |
| 13375388 | Name on file | Address on file | | | | | | | |
| 14029860 | Name on file | Address on file | | | | | | | |
| 14450653 | Name on file | Address on file | | | | | | | |
| 14450653 | Name on file | Address on file | | | | | | | |
| 14546034 | Name on file | Address on file | | | | | | | |
| 13723081 | Name on file | Address on file | | | | | | | |
| 14439247 | Name on file | Address on file | | | | | | | |
| 13391606 | Name on file | Address on file | | | | | | | |
| 14596356 | Name on file | Address on file | | | | | | | |
| 14351575 | Name on file | Address on file | | | | | | | |
| 14670941 | Name on file | Address on file | | | | | | | |
| 18280222 | Name on file | Address on file | | | | | | | |
| 13715004 | Name on file | Address on file | | | | | | | |
| 14088172 | Name on file | Address on file | | | | | | | |
| 18290135 | Name on file | Address on file | | | | | | | |
| 13541640 | Name on file | Address on file | | | | | | | |
| 14395611 | Name on file | Address on file | | | | | | | |
| 14395611 | Name on file | Address on file | | | | | | | |
| 18945101 | Name on file | Address on file | | | | | | | |
| 14343909 | Name on file | Address on file | | | | | | | |
| 14343909 | Name on file | Address on file | | | | | | | |
| 14051952 | Name on file | Address on file | | | | | | | |
| 18244643 | Name on file | Address on file | | | | | | | |
| 13709271 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14447920 | Name on file | Address on file | | | | | | | |
| 14524856 | Name on file | Address on file | | | | | | | |
| 14644609 | Name on file | Address on file | | | | | | | |
| 14272662 | Name on file | Address on file | | | | | | | |
| 14075741 | Name on file | Address on file | | | | | | | |
| 13955777 | Name on file | Address on file | | | | | | | |
| 14469709 | Name on file | Address on file | | | | | | | |
| 13495206 | Name on file | Address on file | | | | | | | |
| 13495206 | Name on file | Address on file | | | | | | | |
| 14681605 | Name on file | Address on file | | | | | | | |
| 14681605 | Name on file | Address on file | | | | | | | |
| 13445468 | Name on file | Address on file | | | | | | | |
| 13635676 | Name on file | Address on file | | | | | | | |
| 13531743 | Name on file | Address on file | | | | | | | |
| 13531743 | Name on file | Address on file | | | | | | | |
| 14455897 | Name on file | Address on file | | | | | | | |
| 13876011 | Name on file | Address on file | | | | | | | |
| 13536543 | Name on file | Address on file | | | | | | | |
| 14663693 | Name on file | Address on file | | | | | | | |
| 14663693 | Name on file | Address on file | | | | | | | |
| 14633013 | Name on file | Address on file | | | | | | | |
| 13224517 | Name on file | Address on file | | | | | | | |
| 14402242 | Name on file | Address on file | | | | | | | |
| 13908447 | Name on file | Address on file | | | | | | | |
| 13908447 | Name on file | Address on file | | | | | | | |
| 14257858 | Name on file | Address on file | | | | | | | |
| 13763866 | Name on file | Address on file | | | | | | | |
| 13856729 | Name on file | Address on file | | | | | | | |
| 13220408 | Name on file | Address on file | | | | | | | |
| 13220408 | Name on file | Address on file | | | | | | | |
| 14373528 | Name on file | Address on file | | | | | | | |
| 14373528 | Name on file | Address on file | | | | | | | |
| 13434968 | Name on file | Address on file | | | | | | | |
| 18253951 | Name on file | Address on file | | | | | | | |
| 18253951 | Name on file | Address on file | | | | | | | |
| 13490672 | Name on file | Address on file | | | | | | | |
| 13490672 | Name on file | Address on file | | | | | | | |
| 14311369 | Name on file | Address on file | | | | | | | |
| 13571222 | Name on file | Address on file | | | | | | | |
| 13994169 | Name on file | Address on file | | | | | | | |
| 13716852 | Name on file | Address on file | | | | | | | |
| 13590150 | Name on file | Address on file | | | | | | | |
| 13558490 | Name on file | Address on file | | | | | | | |
| 13624319 | Name on file | Address on file | | | | | | | |
| 13624319 | Name on file | Address on file | | | | | | | |
| 13740142 | Name on file | Address on file | | | | | | | |
| 18954691 | Name on file | Address on file | | | | | | | |
| 13982447 | Name on file | Address on file | | | | | | | |
| 13413244 | Name on file | Address on file | | | | | | | |
| 13413244 | Name on file | Address on file | | | | | | | |
| 14231507 | Name on file | Address on file | | | | | | | |
| 14228737 | Name on file | Address on file | | | | | | | |
| 13989802 | Name on file | Address on file | | | | | | | |
| 14584697 | Name on file | Address on file | | | | | | | |
| 13195212 | Name on file | Address on file | | | | | | | |
| 13638745 | Name on file | Address on file | | | | | | | |
| 14191380 | Name on file | Address on file | | | | | | | |
| 13346885 | Name on file | Address on file | | | | | | | |
| 14491276 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13189916 | Name on file | Address on file | | | | | | | |
| 13189916 | Name on file | Address on file | | | | | | | |
| 13548570 | Name on file | Address on file | | | | | | | |
| 13548570 | Name on file | Address on file | | | | | | | |
| 13325324 | Name on file | Address on file | | | | | | | |
| 14227286 | Name on file | Address on file | | | | | | | |
| 14662007 | Name on file | Address on file | | | | | | | |
| 14193636 | Name on file | Address on file | | | | | | | |
| 14540977 | Name on file | Address on file | | | | | | | |
| 14540977 | Name on file | Address on file | | | | | | | |
| 13407314 | Name on file | Address on file | | | | | | | |
| 13407314 | Name on file | Address on file | | | | | | | |
| 13787002 | Name on file | Address on file | | | | | | | |
| 13408627 | Name on file | Address on file | | | | | | | |
| 13802551 | Name on file | Address on file | | | | | | | |
| 14525662 | Name on file | Address on file | | | | | | | |
| 15367303 | Name on file | Address on file | | | | | | | |
| 13138614 | Name on file | Address on file | | | | | | | |
| 13138614 | Name on file | Address on file | | | | | | | |
| 15374269 | Name on file | Address on file | | | | | | | |
| 13776733 | Name on file | Address on file | | | | | | | |
| 14593194 | Name on file | Address on file | | | | | | | |
| 13203363 | Name on file | Address on file | | | | | | | |
| 14330420 | Name on file | Address on file | | | | | | | |
| 13506415 | Name on file | Address on file | | | | | | | |
| 13903698 | Name on file | Address on file | | | | | | | |
| 13903698 | Name on file | Address on file | | | | | | | |
| 13518598 | Name on file | Address on file | | | | | | | |
| 13518598 | Name on file | Address on file | | | | | | | |
| 14634632 | Name on file | Address on file | | | | | | | |
| 13519697 | Name on file | Address on file | | | | | | | |
| 18253378 | Name on file | Address on file | | | | | | | |
| 13806306 | Name on file | Address on file | | | | | | | |
| 18324087 | Name on file | Address on file | | | | | | | |
| 14553845 | Name on file | Address on file | | | | | | | |
| 14553845 | Name on file | Address on file | | | | | | | |
| 15368443 | Name on file | Address on file | | | | | | | |
| 15368443 | Name on file | Address on file | | | | | | | |
| 13999080 | Name on file | Address on file | | | | | | | |
| 14039159 | Name on file | Address on file | | | | | | | |
| 18254848 | Name on file | Address on file | | | | | | | |
| 13675750 | Name on file | Address on file | | | | | | | |
| 13773764 | Name on file | Address on file | | | | | | | |
| 14274047 | Name on file | Address on file | | | | | | | |
| 14626096 | Name on file | Address on file | | | | | | | |
| 14598064 | Name on file | Address on file | | | | | | | |
| 14677405 | Name on file | Address on file | | | | | | | |
| 13501620 | Name on file | Address on file | | | | | | | |
| 14662744 | Name on file | Address on file | | | | | | | |
| 14652563 | Name on file | Address on file | | | | | | | |
| 18336512 | Name on file | Address on file | | | | | | | |
| 15372225 | Name on file | Address on file | | | | | | | |
| 13151811 | Name on file | Address on file | | | | | | | |
| 13151811 | Name on file | Address on file | | | | | | | |
| 13249166 | Name on file | Address on file | | | | | | | |
| 13891205 | Name on file | Address on file | | | | | | | |
| 14673474 | Name on file | Address on file | | | | | | | |
| 14621562 | Name on file | Address on file | | | | | | | |
| 14621562 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13707484 | Name on file | Address on file | | | | | | | |
| 13185479 | Name on file | Address on file | | | | | | | |
| 14218050 | Name on file | Address on file | | | | | | | |
| 14609257 | Name on file | Address on file | | | | | | | |
| 14680184 | Name on file | Address on file | | | | | | | |
| 14662947 | Name on file | Address on file | | | | | | | |
| 13505518 | Name on file | Address on file | | | | | | | |
| 13505518 | Name on file | Address on file | | | | | | | |
| 13286065 | Name on file | Address on file | | | | | | | |
| 13424902 | Name on file | Address on file | | | | | | | |
| 18294023 | Name on file | Address on file | | | | | | | |
| 13902017 | Name on file | Address on file | | | | | | | |
| 14590529 | Name on file | Address on file | | | | | | | |
| 14061274 | Name on file | Address on file | | | | | | | |
| 13431563 | Name on file | Address on file | | | | | | | |
| 13970894 | Name on file | Address on file | | | | | | | |
| 14198885 | Name on file | Address on file | | | | | | | |
| 13576809 | Name on file | Address on file | | | | | | | |
| 13150499 | Name on file | Address on file | | | | | | | |
| 14588582 | Name on file | Address on file | | | | | | | |
| 13783452 | Name on file | Address on file | | | | | | | |
| 13410155 | Name on file | Address on file | | | | | | | |
| 13896411 | Name on file | Address on file | | | | | | | |
| 14003608 | Name on file | Address on file | | | | | | | |
| 14061776 | Name on file | Address on file | | | | | | | |
| 14591388 | Name on file | Address on file | | | | | | | |
| 14591388 | Name on file | Address on file | | | | | | | |
| 13974411 | Name on file | Address on file | | | | | | | |
| 13974411 | Name on file | Address on file | | | | | | | |
| 14299866 | Name on file | Address on file | | | | | | | |
| 13139937 | Name on file | Address on file | | | | | | | |
| 13698822 | Name on file | Address on file | | | | | | | |
| 13698822 | Name on file | Address on file | | | | | | | |
| 14402232 | Name on file | Address on file | | | | | | | |
| 13700735 | Name on file | Address on file | | | | | | | |
| 13424577 | Name on file | Address on file | | | | | | | |
| 13424577 | Name on file | Address on file | | | | | | | |
| 13786771 | Name on file | Address on file | | | | | | | |
| 18946360 | Name on file | Address on file | | | | | | | |
| 14653383 | Name on file | Address on file | | | | | | | |
| 14087548 | Name on file | Address on file | | | | | | | |
| 14619667 | Name on file | Address on file | | | | | | | |
| 14619667 | Name on file | Address on file | | | | | | | |
| 14167510 | Name on file | Address on file | | | | | | | |
| 18943409 | Name on file | Address on file | | | | | | | |
| 13151812 | Name on file | Address on file | | | | | | | |
| 14671813 | Name on file | Address on file | | | | | | | |
| 13744793 | Name on file | Address on file | | | | | | | |
| 13711712 | Name on file | Address on file | | | | | | | |
| 13902114 | Name on file | Address on file | | | | | | | |
| 13306944 | Name on file | Address on file | | | | | | | |
| 13306944 | Name on file | Address on file | | | | | | | |
| 13502926 | Name on file | Address on file | | | | | | | |
| 14095318 | Name on file | Address on file | | | | | | | |
| 13700506 | Name on file | Address on file | | | | | | | |
| 13700506 | Name on file | Address on file | | | | | | | |
| 14271590 | Name on file | Address on file | | | | | | | |
| 14271590 | Name on file | Address on file | | | | | | | |
| 14624207 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13463891 | Name on file | Address on file | | | | | | | |
| 13210971 | Name on file | Address on file | | | | | | | |
| 13723167 | Name on file | Address on file | | | | | | | |
| 14463744 | Name on file | Address on file | | | | | | | |
| 14080456 | Name on file | Address on file | | | | | | | |
| 13621967 | Name on file | Address on file | | | | | | | |
| 14210547 | Name on file | Address on file | | | | | | | |
| 13432726 | Name on file | Address on file | | | | | | | |
| 13432726 | Name on file | Address on file | | | | | | | |
| 14158032 | Name on file | Address on file | | | | | | | |
| 14158032 | Name on file | Address on file | | | | | | | |
| 13595072 | Name on file | Address on file | | | | | | | |
| 14282293 | Name on file | Address on file | | | | | | | |
| 14008074 | Name on file | Address on file | | | | | | | |
| 14460700 | Name on file | Address on file | | | | | | | |
| 14667225 | Name on file | Address on file | | | | | | | |
| 14654902 | Name on file | Address on file | | | | | | | |
| 14654902 | Name on file | Address on file | | | | | | | |
| 14671102 | Name on file | Address on file | | | | | | | |
| 13675524 | Name on file | Address on file | | | | | | | |
| 14250232 | Name on file | Address on file | | | | | | | |
| 13922551 | Name on file | Address on file | | | | | | | |
| 14396998 | Name on file | Address on file | | | | | | | |
| 18324839 | Name on file | Address on file | | | | | | | |
| 19001500 | Name on file | Address on file | | | | | | | |
| 14342117 | Name on file | Address on file | | | | | | | |
| 13171186 | Name on file | Address on file | | | | | | | |
| 13458247 | Name on file | Address on file | | | | | | | |
| 14030274 | Name on file | Address on file | | | | | | | |
| 14289964 | Name on file | Address on file | | | | | | | |
| 13282690 | Name on file | Address on file | | | | | | | |
| 13523940 | Name on file | Address on file | | | | | | | |
| 14039163 | Name on file | Address on file | | | | | | | |
| 14039163 | Name on file | Address on file | | | | | | | |
| 18266422 | Name on file | Address on file | | | | | | | |
| 14549540 | Name on file | Address on file | | | | | | | |
| 14363070 | Name on file | Address on file | | | | | | | |
| 18238205 | Name on file | Address on file | | | | | | | |
| 13978508 | Name on file | Address on file | | | | | | | |
| 13344324 | Name on file | Address on file | | | | | | | |
| 14372271 | Name on file | Address on file | | | | | | | |
| 14538242 | Name on file | Address on file | | | | | | | |
| 18254706 | Name on file | Address on file | | | | | | | |
| 14095918 | Name on file | Address on file | | | | | | | |
| 13541558 | Name on file | Address on file | | | | | | | |
| 14548002 | Name on file | Address on file | | | | | | | |
| 18501641 | Name on file | Address on file | | | | | | | |
| 14673856 | Name on file | Address on file | | | | | | | |
| 18942346 | Name on file | Address on file | | | | | | | |
| 14410064 | Name on file | Address on file | | | | | | | |
| 14410064 | Name on file | Address on file | | | | | | | |
| 13992994 | Name on file | Address on file | | | | | | | |
| 13992994 | Name on file | Address on file | | | | | | | |
| 13706498 | Name on file | Address on file | | | | | | | |
| 13788623 | Name on file | Address on file | | | | | | | |
| 13788623 | Name on file | Address on file | | | | | | | |
| 14237574 | Name on file | Address on file | | | | | | | |
| 13276514 | Name on file | Address on file | | | | | | | |
| 14256313 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18327278 | Name on file | Address on file | | | | | | | |
| 13485305 | Name on file | Address on file | | | | | | | |
| 14448298 | Name on file | Address on file | | | | | | | |
| 14286557 | Name on file | Address on file | | | | | | | |
| 14550375 | Name on file | Address on file | | | | | | | |
| 13516404 | Name on file | Address on file | | | | | | | |
| 13516404 | Name on file | Address on file | | | | | | | |
| 14287261 | Name on file | Address on file | | | | | | | |
| 14287261 | Name on file | Address on file | | | | | | | |
| 22182306 | Name on file | Address on file | | | | | | | |
| 14671141 | Name on file | Address on file | | | | | | | |
| 14671141 | Name on file | Address on file | | | | | | | |
| 13295323 | Name on file | Address on file | | | | | | | |
| 14627950 | Name on file | Address on file | | | | | | | |
| 14627950 | Name on file | Address on file | | | | | | | |
| 14658975 | Name on file | Address on file | | | | | | | |
| 14015243 | Name on file | Address on file | | | | | | | |
| 14117510 | Name on file | Address on file | | | | | | | |
| 13554504 | Name on file | Address on file | | | | | | | |
| 14034658 | Name on file | Address on file | | | | | | | |
| 14034658 | Name on file | Address on file | | | | | | | |
| 14643140 | Name on file | Address on file | | | | | | | |
| 14643140 | Name on file | Address on file | | | | | | | |
| 14659042 | Name on file | Address on file | | | | | | | |
| 14194163 | Name on file | Address on file | | | | | | | |
| 13524488 | Name on file | Address on file | | | | | | | |
| 14297406 | Name on file | Address on file | | | | | | | |
| 14626290 | Name on file | Address on file | | | | | | | |
| 14062990 | Name on file | Address on file | | | | | | | |
| 14062990 | Name on file | Address on file | | | | | | | |
| 14183505 | Name on file | Address on file | | | | | | | |
| 18287208 | Name on file | Address on file | | | | | | | |
| 14103458 | Name on file | Address on file | | | | | | | |
| 14335455 | Name on file | Address on file | | | | | | | |
| 15378533 | Name on file | Address on file | | | | | | | |
| 14618153 | Name on file | Address on file | | | | | | | |
| 14651344 | Name on file | Address on file | | | | | | | |
| 14294423 | Name on file | Address on file | | | | | | | |
| 14219658 | Name on file | Address on file | | | | | | | |
| 13777478 | Name on file | Address on file | | | | | | | |
| 14460904 | Name on file | Address on file | | | | | | | |
| 13524538 | Name on file | Address on file | | | | | | | |
| 14204410 | Name on file | Address on file | | | | | | | |
| 22102225 | Name on file | Address on file | | | | | | | |
| 20641744 | Name on file | Address on file | | | | | | | |
| 14366924 | Name on file | Address on file | | | | | | | |
| 14460636 | Name on file | Address on file | | | | | | | |
| 14458326 | Name on file | Address on file | | | | | | | |
| 13690744 | Name on file | Address on file | | | | | | | |
| 13690744 | Name on file | Address on file | | | | | | | |
| 14628007 | Name on file | Address on file | | | | | | | |
| 14628007 | Name on file | Address on file | | | | | | | |
| 13178082 | Name on file | Address on file | | | | | | | |
| 13178082 | Name on file | Address on file | | | | | | | |
| 13480397 | Name on file | Address on file | | | | | | | |
| 13509761 | Name on file | Address on file | | | | | | | |
| 13509761 | Name on file | Address on file | | | | | | | |
| 14285757 | Name on file | Address on file | | | | | | | |
| 14285757 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13438281 | Name on file | Address on file | | | | | | | |
| 13464496 | Name on file | Address on file | | | | | | | |
| 13464496 | Name on file | Address on file | | | | | | | |
| 14219259 | Name on file | Address on file | | | | | | | |
| 13255696 | Name on file | Address on file | | | | | | | |
| 14156350 | Name on file | Address on file | | | | | | | |
| 14326116 | Name on file | Address on file | | | | | | | |
| 13780539 | Name on file | Address on file | | | | | | | |
| 13805257 | Name on file | Address on file | | | | | | | |
| 13453880 | Name on file | Address on file | | | | | | | |
| 14632183 | Name on file | Address on file | | | | | | | |
| 14036345 | Name on file | Address on file | | | | | | | |
| 14493555 | Name on file | Address on file | | | | | | | |
| 14654831 | Name on file | Address on file | | | | | | | |
| 14654831 | Name on file | Address on file | | | | | | | |
| 13886805 | Name on file | Address on file | | | | | | | |
| 18277077 | Name on file | Address on file | | | | | | | |
| 13363212 | Name on file | Address on file | | | | | | | |
| 14107445 | Name on file | Address on file | | | | | | | |
| 14107445 | Name on file | Address on file | | | | | | | |
| 13451757 | Name on file | Address on file | | | | | | | |
| 13721788 | Name on file | Address on file | | | | | | | |
| 13179239 | Name on file | Address on file | | | | | | | |
| 14604791 | Name on file | Address on file | | | | | | | |
| 14604791 | Name on file | Address on file | | | | | | | |
| 13980478 | Name on file | Address on file | | | | | | | |
| 13400822 | Name on file | Address on file | | | | | | | |
| 13770738 | Name on file | Address on file | | | | | | | |
| 13788437 | Name on file | Address on file | | | | | | | |
| 13283511 | Name on file | Address on file | | | | | | | |
| 18976552 | Name on file | Address on file | | | | | | | |
| 13762942 | Name on file | Address on file | | | | | | | |
| 14232106 | Name on file | Address on file | | | | | | | |
| 13521928 | Name on file | Address on file | | | | | | | |
| 13521928 | Name on file | Address on file | | | | | | | |
| 13539026 | Name on file | Address on file | | | | | | | |
| 14229458 | Name on file | Address on file | | | | | | | |
| 13396826 | Name on file | Address on file | | | | | | | |
| 18944245 | Name on file | Address on file | | | | | | | |
| 14555418 | Name on file | Address on file | | | | | | | |
| 14646747 | Name on file | Address on file | | | | | | | |
| 14429156 | Name on file | Address on file | | | | | | | |
| 13398254 | Name on file | Address on file | | | | | | | |
| 13398254 | Name on file | Address on file | | | | | | | |
| 13154565 | Name on file | Address on file | | | | | | | |
| 13670831 | Name on file | Address on file | | | | | | | |
| 13670831 | Name on file | Address on file | | | | | | | |
| 14023759 | Name on file | Address on file | | | | | | | |
| 14407697 | Name on file | Address on file | | | | | | | |
| 14136005 | Name on file | Address on file | | | | | | | |
| 14136005 | Name on file | Address on file | | | | | | | |
| 14365261 | Name on file | Address on file | | | | | | | |
| 13280391 | Name on file | Address on file | | | | | | | |
| 13625286 | Name on file | Address on file | | | | | | | |
| 13840921 | Name on file | Address on file | | | | | | | |
| 13241875 | Name on file | Address on file | | | | | | | |
| 13502461 | Name on file | Address on file | | | | | | | |
| 13502461 | Name on file | Address on file | | | | | | | |
| 13884610 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14049465 | Name on file | Address on file | | | | | | | |
| 14555395 | Name on file | Address on file | | | | | | | |
| 14093963 | Name on file | Address on file | | | | | | | |
| 14469020 | Name on file | Address on file | | | | | | | |
| 14661568 | Name on file | Address on file | | | | | | | |
| 14542905 | Name on file | Address on file | | | | | | | |
| 22154003 | Name on file | Address on file | | | | | | | |
| 13225573 | Name on file | Address on file | | | | | | | |
| 13593400 | Name on file | Address on file | | | | | | | |
| 13593400 | Name on file | Address on file | | | | | | | |
| 14124934 | Name on file | Address on file | | | | | | | |
| 13529544 | Name on file | Address on file | | | | | | | |
| 13363432 | Name on file | Address on file | | | | | | | |
| 13363432 | Name on file | Address on file | | | | | | | |
| 14299564 | Name on file | Address on file | | | | | | | |
| 14009310 | Name on file | Address on file | | | | | | | |
| 14009310 | Name on file | Address on file | | | | | | | |
| 13958695 | Name on file | Address on file | | | | | | | |
| 13958695 | Name on file | Address on file | | | | | | | |
| 13941528 | Name on file | Address on file | | | | | | | |
| 13153757 | Name on file | Address on file | | | | | | | |
| 13808845 | Name on file | Address on file | | | | | | | |
| 14127223 | Name on file | Address on file | | | | | | | |
| 14102816 | Name on file | Address on file | | | | | | | |
| 14661435 | Name on file | Address on file | | | | | | | |
| 14363826 | Name on file | Address on file | | | | | | | |
| 14363826 | Name on file | Address on file | | | | | | | |
| 14630632 | Name on file | Address on file | | | | | | | |
| 13816238 | Name on file | Address on file | | | | | | | |
| 14163369 | Name on file | Address on file | | | | | | | |
| 14072801 | Name on file | Address on file | | | | | | | |
| 13191250 | Name on file | Address on file | | | | | | | |
| 13699163 | Name on file | Address on file | | | | | | | |
| 14328967 | Name on file | Address on file | | | | | | | |
| 14600595 | Name on file | Address on file | | | | | | | |
| 13450368 | Name on file | Address on file | | | | | | | |
| 13974439 | Name on file | Address on file | | | | | | | |
| 13618361 | Name on file | Address on file | | | | | | | |
| 13256963 | Name on file | Address on file | | | | | | | |
| 13166577 | Name on file | Address on file | | | | | | | |
| 13675821 | Name on file | Address on file | | | | | | | |
| 13332254 | Name on file | Address on file | | | | | | | |
| 13894534 | Name on file | Address on file | | | | | | | |
| 18979482 | Name on file | Address on file | | | | | | | |
| 18954317 | Name on file | Address on file | | | | | | | |
| 14219313 | Name on file | Address on file | | | | | | | |
| 14219313 | Name on file | Address on file | | | | | | | |
| 14595416 | Name on file | Address on file | | | | | | | |
| 14595416 | Name on file | Address on file | | | | | | | |
| 13457882 | Name on file | Address on file | | | | | | | |
| 13635931 | Name on file | Address on file | | | | | | | |
| 13476225 | Name on file | Address on file | | | | | | | |
| 13476225 | Name on file | Address on file | | | | | | | |
| 13546560 | Name on file | Address on file | | | | | | | |
| 14190044 | Name on file | Address on file | | | | | | | |
| 14240407 | Name on file | Address on file | | | | | | | |
| 13962808 | Name on file | Address on file | | | | | | | |
| 13377979 | Name on file | Address on file | | | | | | | |
| 14333020 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14082354 | Name on file | Address on file | | | | | | | |
| 13859480 | Name on file | Address on file | | | | | | | |
| 14036687 | Name on file | Address on file | | | | | | | |
| 14418323 | Name on file | Address on file | | | | | | | |
| 14455928 | Name on file | Address on file | | | | | | | |
| 13382563 | Name on file | Address on file | | | | | | | |
| 13382563 | Name on file | Address on file | | | | | | | |
| 14345922 | Name on file | Address on file | | | | | | | |
| 13621519 | Name on file | Address on file | | | | | | | |
| 13621519 | Name on file | Address on file | | | | | | | |
| 14494553 | Name on file | Address on file | | | | | | | |
| 14491710 | Name on file | Address on file | | | | | | | |
| 14645823 | Name on file | Address on file | | | | | | | |
| 13891459 | Name on file | Address on file | | | | | | | |
| 13438298 | Name on file | Address on file | | | | | | | |
| 14331903 | Name on file | Address on file | | | | | | | |
| 14331903 | Name on file | Address on file | | | | | | | |
| 18246904 | Name on file | Address on file | | | | | | | |
| 14652040 | Name on file | Address on file | | | | | | | |
| 13229121 | Name on file | Address on file | | | | | | | |
| 13513266 | Name on file | Address on file | | | | | | | |
| 13495425 | Name on file | Address on file | | | | | | | |
| 22211705 | Name on file | Address on file | | | | | | | |
| 14367743 | Name on file | Address on file | | | | | | | |
| 14367743 | Name on file | Address on file | | | | | | | |
| 14338405 | Name on file | Address on file | | | | | | | |
| 13287845 | Name on file | Address on file | | | | | | | |
| 14077391 | Name on file | Address on file | | | | | | | |
| 14677716 | Name on file | Address on file | | | | | | | |
| 14677716 | Name on file | Address on file | | | | | | | |
| 13850021 | Name on file | Address on file | | | | | | | |
| 13850021 | Name on file | Address on file | | | | | | | |
| 13227141 | Name on file | Address on file | | | | | | | |
| 14650528 | Name on file | Address on file | | | | | | | |
| 14179779 | Name on file | Address on file | | | | | | | |
| 13568588 | Name on file | Address on file | | | | | | | |
| 18245483 | Name on file | Address on file | | | | | | | |
| 13438377 | Name on file | Address on file | | | | | | | |
| 13438377 | Name on file | Address on file | | | | | | | |
| 14070218 | Name on file | Address on file | | | | | | | |
| 13821774 | Name on file | Address on file | | | | | | | |
| 13524622 | Name on file | Address on file | | | | | | | |
| 13524622 | Name on file | Address on file | | | | | | | |
| 13964853 | Name on file | Address on file | | | | | | | |
| 14231302 | Name on file | Address on file | | | | | | | |
| 14231302 | Name on file | Address on file | | | | | | | |
| 13790850 | Name on file | Address on file | | | | | | | |
| 13630247 | Name on file | Address on file | | | | | | | |
| 13424475 | Name on file | Address on file | | | | | | | |
| 13150480 | Name on file | Address on file | | | | | | | |
| 18253451 | Name on file | Address on file | | | | | | | |
| 14262765 | Name on file | Address on file | | | | | | | |
| 13489881 | Name on file | Address on file | | | | | | | |
| 14487384 | Name on file | Address on file | | | | | | | |
| 14666258 | Name on file | Address on file | | | | | | | |
| 14666258 | Name on file | Address on file | | | | | | | |
| 13651840 | Name on file | Address on file | | | | | | | |
| 13651840 | Name on file | Address on file | | | | | | | |
| 18295098 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13457894 | Name on file | Address on file | | | | | | | |
| 13457894 | Name on file | Address on file | | | | | | | |
| 13579985 | Name on file | Address on file | | | | | | | |
| 14075725 | Name on file | Address on file | | | | | | | |
| 14549135 | Name on file | Address on file | | | | | | | |
| 14607764 | Name on file | Address on file | | | | | | | |
| 14350987 | Name on file | Address on file | | | | | | | |
| 14322448 | Name on file | Address on file | | | | | | | |
| 13306989 | Name on file | Address on file | | | | | | | |
| 13306989 | Name on file | Address on file | | | | | | | |
| 14265968 | Name on file | Address on file | | | | | | | |
| 14677608 | Name on file | Address on file | | | | | | | |
| 14670437 | Name on file | Address on file | | | | | | | |
| 14670437 | Name on file | Address on file | | | | | | | |
| 18317661 | Name on file | Address on file | | | | | | | |
| 13870940 | Name on file | Address on file | | | | | | | |
| 13377339 | Name on file | Address on file | | | | | | | |
| 14600896 | Name on file | Address on file | | | | | | | |
| 13487466 | Name on file | Address on file | | | | | | | |
| 13543458 | Name on file | Address on file | | | | | | | |
| 13227120 | Name on file | Address on file | | | | | | | |
| 13227120 | Name on file | Address on file | | | | | | | |
| 13390301 | Name on file | Address on file | | | | | | | |
| 13562128 | Name on file | Address on file | | | | | | | |
| 14159537 | Name on file | Address on file | | | | | | | |
| 14159537 | Name on file | Address on file | | | | | | | |
| 13364901 | Name on file | Address on file | | | | | | | |
| 13364901 | Name on file | Address on file | | | | | | | |
| 14343159 | Name on file | Address on file | | | | | | | |
| 14614273 | Name on file | Address on file | | | | | | | |
| 14614273 | Name on file | Address on file | | | | | | | |
| 13912335 | Name on file | Address on file | | | | | | | |
| 13912335 | Name on file | Address on file | | | | | | | |
| 14200217 | Name on file | Address on file | | | | | | | |
| 13927869 | Name on file | Address on file | | | | | | | |
| 13757200 | Name on file | Address on file | | | | | | | |
| 13987810 | Name on file | Address on file | | | | | | | |
| 13987810 | Name on file | Address on file | | | | | | | |
| 14592341 | Name on file | Address on file | | | | | | | |
| 14277679 | Name on file | Address on file | | | | | | | |
| 14112796 | Name on file | Address on file | | | | | | | |
| 14112796 | Name on file | Address on file | | | | | | | |
| 13843219 | Name on file | Address on file | | | | | | | |
| 14172537 | Name on file | Address on file | | | | | | | |
| 13360858 | Name on file | Address on file | | | | | | | |
| 13986074 | Name on file | Address on file | | | | | | | |
| 13373164 | Name on file | Address on file | | | | | | | |
| 13491503 | Name on file | Address on file | | | | | | | |
| 14263005 | Name on file | Address on file | | | | | | | |
| 14263005 | Name on file | Address on file | | | | | | | |
| 15390478 | Name on file | Address on file | | | | | | | |
| 13913191 | Name on file | Address on file | | | | | | | |
| 14096749 | Name on file | Address on file | | | | | | | |
| 13638279 | Name on file | Address on file | | | | | | | |
| 13638279 | Name on file | Address on file | | | | | | | |
| 14425621 | Name on file | Address on file | | | | | | | |
| 14277444 | Name on file | Address on file | | | | | | | |
| 13713936 | Name on file | Address on file | | | | | | | |
| 14621045 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13719530 | Name on file | Address on file | | | | | | | |
| 13377970 | Name on file | Address on file | | | | | | | |
| 13789046 | Name on file | Address on file | | | | | | | |
| 14650579 | Name on file | Address on file | | | | | | | |
| 14543752 | Name on file | Address on file | | | | | | | |
| 14465303 | Name on file | Address on file | | | | | | | |
| 14185551 | Name on file | Address on file | | | | | | | |
| 18995923 | Name on file | Address on file | | | | | | | |
| 13238086 | Name on file | Address on file | | | | | | | |
| 13314444 | Name on file | Address on file | | | | | | | |
| 13314444 | Name on file | Address on file | | | | | | | |
| 13839641 | Name on file | Address on file | | | | | | | |
| 13707034 | Name on file | Address on file | | | | | | | |
| 13242347 | Name on file | Address on file | | | | | | | |
| 13242347 | Name on file | Address on file | | | | | | | |
| 14648519 | Name on file | Address on file | | | | | | | |
| 14648519 | Name on file | Address on file | | | | | | | |
| 14645787 | Name on file | Address on file | | | | | | | |
| 13286378 | Name on file | Address on file | | | | | | | |
| 14412372 | Name on file | Address on file | | | | | | | |
| 13228792 | Name on file | Address on file | | | | | | | |
| 13343638 | Name on file | Address on file | | | | | | | |
| 13343638 | Name on file | Address on file | | | | | | | |
| 13463496 | Name on file | Address on file | | | | | | | |
| 14615235 | Name on file | Address on file | | | | | | | |
| 14615235 | Name on file | Address on file | | | | | | | |
| 13818145 | Name on file | Address on file | | | | | | | |
| 14643421 | Name on file | Address on file | | | | | | | |
| 13205777 | Name on file | Address on file | | | | | | | |
| 13205777 | Name on file | Address on file | | | | | | | |
| 14161884 | Name on file | Address on file | | | | | | | |
| 14212763 | Name on file | Address on file | | | | | | | |
| 14212763 | Name on file | Address on file | | | | | | | |
| 13351962 | Name on file | Address on file | | | | | | | |
| 14241982 | Name on file | Address on file | | | | | | | |
| 14241982 | Name on file | Address on file | | | | | | | |
| 13537791 | Name on file | Address on file | | | | | | | |
| 13314119 | Name on file | Address on file | | | | | | | |
| 13695440 | Name on file | Address on file | | | | | | | |
| 19018992 | Name on file | Address on file | | | | | | | |
| 14515287 | Name on file | Address on file | | | | | | | |
| 14515287 | Name on file | Address on file | | | | | | | |
| 13459786 | Name on file | Address on file | | | | | | | |
| 13599265 | Name on file | Address on file | | | | | | | |
| 18940023 | Name on file | Address on file | | | | | | | |
| 13251052 | Name on file | Address on file | | | | | | | |
| 14114381 | Name on file | Address on file | | | | | | | |
| 14652075 | Name on file | Address on file | | | | | | | |
| 14187733 | Name on file | Address on file | | | | | | | |
| 14187733 | Name on file | Address on file | | | | | | | |
| 13848498 | Name on file | Address on file | | | | | | | |
| 14634298 | Name on file | Address on file | | | | | | | |
| 13913894 | Name on file | Address on file | | | | | | | |
| 13544691 | Name on file | Address on file | | | | | | | |
| 13742735 | Name on file | Address on file | | | | | | | |
| 13742735 | Name on file | Address on file | | | | | | | |
| 13686912 | Name on file | Address on file | | | | | | | |
| 14361181 | Name on file | Address on file | | | | | | | |
| 14596155 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13404548 | Name on file | Address on file | | | | | | | |
| 14105228 | Name on file | Address on file | | | | | | | |
| 14296197 | Name on file | Address on file | | | | | | | |
| 14206946 | Name on file | Address on file | | | | | | | |
| 13383842 | Name on file | Address on file | | | | | | | |
| 13383842 | Name on file | Address on file | | | | | | | |
| 13995190 | Name on file | Address on file | | | | | | | |
| 13995190 | Name on file | Address on file | | | | | | | |
| 13928008 | Name on file | Address on file | | | | | | | |
| 13140524 | Name on file | Address on file | | | | | | | |
| 13140524 | Name on file | Address on file | | | | | | | |
| 14668497 | Name on file | Address on file | | | | | | | |
| 14060972 | Name on file | Address on file | | | | | | | |
| 14060972 | Name on file | Address on file | | | | | | | |
| 14558562 | Name on file | Address on file | | | | | | | |
| 14204682 | Name on file | Address on file | | | | | | | |
| 13560164 | Name on file | Address on file | | | | | | | |
| 18960579 | Name on file | Address on file | | | | | | | |
| 18296692 | Name on file | Address on file | | | | | | | |
| 18302928 | Name on file | Address on file | | | | | | | |
| 15365599 | Name on file | Address on file | | | | | | | |
| 14610911 | Name on file | Address on file | | | | | | | |
| 15377561 | Name on file | Address on file | | | | | | | |
| 14614847 | Name on file | Address on file | | | | | | | |
| 13821292 | Name on file | Address on file | | | | | | | |
| 13477179 | Name on file | Address on file | | | | | | | |
| 13477179 | Name on file | Address on file | | | | | | | |
| 13566414 | Name on file | Address on file | | | | | | | |
| 14129255 | Name on file | Address on file | | | | | | | |
| 13276861 | Name on file | Address on file | | | | | | | |
| 14231553 | Name on file | Address on file | | | | | | | |
| 14231553 | Name on file | Address on file | | | | | | | |
| 13717178 | Name on file | Address on file | | | | | | | |
| 13717178 | Name on file | Address on file | | | | | | | |
| 13182403 | Name on file | Address on file | | | | | | | |
| 14010952 | Name on file | Address on file | | | | | | | |
| 14420392 | Name on file | Address on file | | | | | | | |
| 14420392 | Name on file | Address on file | | | | | | | |
| 13952702 | Name on file | Address on file | | | | | | | |
| 13216250 | Name on file | Address on file | | | | | | | |
| 13137240 | Name on file | Address on file | | | | | | | |
| 14071536 | Name on file | Address on file | | | | | | | |
| 14071536 | Name on file | Address on file | | | | | | | |
| 13194902 | Name on file | Address on file | | | | | | | |
| 13194902 | Name on file | Address on file | | | | | | | |
| 13910008 | Name on file | Address on file | | | | | | | |
| 14345120 | Name on file | Address on file | | | | | | | |
| 14345120 | Name on file | Address on file | | | | | | | |
| 13269108 | Name on file | Address on file | | | | | | | |
| 13269108 | Name on file | Address on file | | | | | | | |
| 14539451 | Name on file | Address on file | | | | | | | |
| 14098061 | Name on file | Address on file | | | | | | | |
| 13459799 | Name on file | Address on file | | | | | | | |
| 13361644 | Name on file | Address on file | | | | | | | |
| 13803570 | Name on file | Address on file | | | | | | | |
| 14335200 | Name on file | Address on file | | | | | | | |
| 13483448 | Name on file | Address on file | | | | | | | |
| 13483448 | Name on file | Address on file | | | | | | | |
| 14331104 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13955042 | Name on file | Address on file | | | | | | | |
| 13272976 | Name on file | Address on file | | | | | | | |
| 13272976 | Name on file | Address on file | | | | | | | |
| 14177164 | Name on file | Address on file | | | | | | | |
| 13305256 | Name on file | Address on file | | | | | | | |
| 13305256 | Name on file | Address on file | | | | | | | |
| 14177198 | Name on file | Address on file | | | | | | | |
| 14177198 | Name on file | Address on file | | | | | | | |
| 13964758 | Name on file | Address on file | | | | | | | |
| 13661513 | Name on file | Address on file | | | | | | | |
| 13295259 | Name on file | Address on file | | | | | | | |
| 14662059 | Name on file | Address on file | | | | | | | |
| 14662059 | Name on file | Address on file | | | | | | | |
| 14155363 | Name on file | Address on file | | | | | | | |
| 13562139 | Name on file | Address on file | | | | | | | |
| 13804661 | Name on file | Address on file | | | | | | | |
| 13435032 | Name on file | Address on file | | | | | | | |
| 13909728 | Name on file | Address on file | | | | | | | |
| 13909728 | Name on file | Address on file | | | | | | | |
| 13729088 | Name on file | Address on file | | | | | | | |
| 14615305 | Name on file | Address on file | | | | | | | |
| 15409965 | Name on file | Address on file | | | | | | | |
| 13406272 | Name on file | Address on file | | | | | | | |
| 13811701 | Name on file | Address on file | | | | | | | |
| 14103292 | Name on file | Address on file | | | | | | | |
| 14417059 | Name on file | Address on file | | | | | | | |
| 13771925 | Name on file | Address on file | | | | | | | |
| 13771925 | Name on file | Address on file | | | | | | | |
| 14241244 | Name on file | Address on file | | | | | | | |
| 13702625 | Name on file | Address on file | | | | | | | |
| 13513330 | Name on file | Address on file | | | | | | | |
| 13322372 | Name on file | Address on file | | | | | | | |
| 14673255 | Name on file | Address on file | | | | | | | |
| 14670521 | Name on file | Address on file | | | | | | | |
| 14606711 | Name on file | Address on file | | | | | | | |
| 13633622 | Name on file | Address on file | | | | | | | |
| 13633622 | Name on file | Address on file | | | | | | | |
| 14009655 | Name on file | Address on file | | | | | | | |
| 19005954 | Name on file | Address on file | | | | | | | |
| 13734791 | Name on file | Address on file | | | | | | | |
| 13963689 | Name on file | Address on file | | | | | | | |
| 13330904 | Name on file | Address on file | | | | | | | |
| 13452729 | Name on file | Address on file | | | | | | | |
| 14254411 | Name on file | Address on file | | | | | | | |
| 13772158 | Name on file | Address on file | | | | | | | |
| 13513023 | Name on file | Address on file | | | | | | | |
| 14488939 | Name on file | Address on file | | | | | | | |
| 18274146 | Name on file | Address on file | | | | | | | |
| 13884048 | Name on file | Address on file | | | | | | | |
| 13377659 | Name on file | Address on file | | | | | | | |
| 14306704 | Name on file | Address on file | | | | | | | |
| 14322688 | Name on file | Address on file | | | | | | | |
| 14324904 | Name on file | Address on file | | | | | | | |
| 14324904 | Name on file | Address on file | | | | | | | |
| 14378861 | Name on file | Address on file | | | | | | | |
| 14313542 | Name on file | Address on file | | | | | | | |
| 14313542 | Name on file | Address on file | | | | | | | |
| 14678033 | Name on file | Address on file | | | | | | | |
| 14678033 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14105608 | Name on file | Address on file | | | | | | | |
| 14611334 | Name on file | Address on file | | | | | | | |
| 14615134 | Name on file | Address on file | | | | | | | |
| 14387874 | Name on file | Address on file | | | | | | | |
| 13571051 | Name on file | Address on file | | | | | | | |
| 14669155 | Name on file | Address on file | | | | | | | |
| 14669155 | Name on file | Address on file | | | | | | | |
| 13297341 | Name on file | Address on file | | | | | | | |
| 13306512 | Name on file | Address on file | | | | | | | |
| 13845358 | Name on file | Address on file | | | | | | | |
| 18950942 | Name on file | Address on file | | | | | | | |
| 13614057 | Name on file | Address on file | | | | | | | |
| 13442979 | Name on file | Address on file | | | | | | | |
| 13442979 | Name on file | Address on file | | | | | | | |
| 13738184 | Name on file | Address on file | | | | | | | |
| 13738184 | Name on file | Address on file | | | | | | | |
| 13412544 | Name on file | Address on file | | | | | | | |
| 13412544 | Name on file | Address on file | | | | | | | |
| 14034147 | Name on file | Address on file | | | | | | | |
| 13414256 | Name on file | Address on file | | | | | | | |
| 14607401 | Name on file | Address on file | | | | | | | |
| 14607401 | Name on file | Address on file | | | | | | | |
| 14631982 | Name on file | Address on file | | | | | | | |
| 14215121 | Name on file | Address on file | | | | | | | |
| 13720496 | Name on file | Address on file | | | | | | | |
| 13929177 | Name on file | Address on file | | | | | | | |
| 14124966 | Name on file | Address on file | | | | | | | |
| 13356401 | Name on file | Address on file | | | | | | | |
| 13460348 | Name on file | Address on file | | | | | | | |
| 13460348 | Name on file | Address on file | | | | | | | |
| 13409814 | Name on file | Address on file | | | | | | | |
| 14659422 | Name on file | Address on file | | | | | | | |
| 18275803 | Name on file | Address on file | | | | | | | |
| 13839599 | Name on file | Address on file | | | | | | | |
| 14098614 | Name on file | Address on file | | | | | | | |
| 14649069 | Name on file | Address on file | | | | | | | |
| 13384656 | Name on file | Address on file | | | | | | | |
| 13384656 | Name on file | Address on file | | | | | | | |
| 13466024 | Name on file | Address on file | | | | | | | |
| 14453537 | Name on file | Address on file | | | | | | | |
| 13951282 | Name on file | Address on file | | | | | | | |
| 14392122 | Name on file | Address on file | | | | | | | |
| 13741599 | Name on file | Address on file | | | | | | | |
| 14584922 | Name on file | Address on file | | | | | | | |
| 13509763 | Name on file | Address on file | | | | | | | |
| 13552912 | Name on file | Address on file | | | | | | | |
| 13552912 | Name on file | Address on file | | | | | | | |
| 13864151 | Name on file | Address on file | | | | | | | |
| 14671338 | Name on file | Address on file | | | | | | | |
| 14671338 | Name on file | Address on file | | | | | | | |
| 14159594 | Name on file | Address on file | | | | | | | |
| 14665627 | Name on file | Address on file | | | | | | | |
| 14009317 | Name on file | Address on file | | | | | | | |
| 18248565 | Name on file | Address on file | | | | | | | |
| 13681731 | Name on file | Address on file | | | | | | | |
| 14184216 | Name on file | Address on file | | | | | | | |
| 14275639 | Name on file | Address on file | | | | | | | |
| 13415852 | Name on file | Address on file | | | | | | | |
| 14063817 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18284086 | Name on file | Address on file | | | | | | | |
| 18284086 | Name on file | Address on file | | | | | | | |
| 13285965 | Name on file | Address on file | | | | | | | |
| 13699719 | Name on file | Address on file | | | | | | | |
| 18952792 | Name on file | Address on file | | | | | | | |
| 14589792 | Name on file | Address on file | | | | | | | |
| 14497763 | Name on file | Address on file | | | | | | | |
| 14194919 | Name on file | Address on file | | | | | | | |
| 14659304 | Name on file | Address on file | | | | | | | |
| 14667766 | Name on file | Address on file | | | | | | | |
| 14667766 | Name on file | Address on file | | | | | | | |
| 14242417 | Name on file | Address on file | | | | | | | |
| 14242417 | Name on file | Address on file | | | | | | | |
| 14549136 | Name on file | Address on file | | | | | | | |
| 14210068 | Name on file | Address on file | | | | | | | |
| 14210068 | Name on file | Address on file | | | | | | | |
| 13305278 | Name on file | Address on file | | | | | | | |
| 13305278 | Name on file | Address on file | | | | | | | |
| 13393503 | Name on file | Address on file | | | | | | | |
| 13393503 | Name on file | Address on file | | | | | | | |
| 13709578 | Name on file | Address on file | | | | | | | |
| 14437222 | Name on file | Address on file | | | | | | | |
| 14437222 | Name on file | Address on file | | | | | | | |
| 13716982 | Name on file | Address on file | | | | | | | |
| 13537452 | Name on file | Address on file | | | | | | | |
| 14001880 | Name on file | Address on file | | | | | | | |
| 14627566 | Name on file | Address on file | | | | | | | |
| 14420640 | Name on file | Address on file | | | | | | | |
| 14072704 | Name on file | Address on file | | | | | | | |
| 13843672 | Name on file | Address on file | | | | | | | |
| 14587659 | Name on file | Address on file | | | | | | | |
| 13489051 | Name on file | Address on file | | | | | | | |
| 14560888 | Name on file | Address on file | | | | | | | |
| 14657572 | Name on file | Address on file | | | | | | | |
| 14657572 | Name on file | Address on file | | | | | | | |
| 13874411 | Name on file | Address on file | | | | | | | |
| 15394598 | Name on file | Address on file | | | | | | | |
| 13626936 | Name on file | Address on file | | | | | | | |
| 13598387 | Name on file | Address on file | | | | | | | |
| 13964827 | Name on file | Address on file | | | | | | | |
| 14680220 | Name on file | Address on file | | | | | | | |
| 13169829 | Name on file | Address on file | | | | | | | |
| 13220825 | Name on file | Address on file | | | | | | | |
| 13524386 | Name on file | Address on file | | | | | | | |
| 13879465 | Name on file | Address on file | | | | | | | |
| 14266167 | Name on file | Address on file | | | | | | | |
| 14266167 | Name on file | Address on file | | | | | | | |
| 18246697 | Name on file | Address on file | | | | | | | |
| 13593646 | Name on file | Address on file | | | | | | | |
| 14135943 | Name on file | Address on file | | | | | | | |
| 14124884 | Name on file | Address on file | | | | | | | |
| 13311224 | Name on file | Address on file | | | | | | | |
| 14093803 | Name on file | Address on file | | | | | | | |
| 14093803 | Name on file | Address on file | | | | | | | |
| 14634959 | Name on file | Address on file | | | | | | | |
| 14634959 | Name on file | Address on file | | | | | | | |
| 14601256 | Name on file | Address on file | | | | | | | |
| 14277508 | Name on file | Address on file | | | | | | | |
| 14518588 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13491423 | Name on file | Address on file | | | | | | | |
| 14508154 | Name on file | Address on file | | | | | | | |
| 14206627 | Name on file | Address on file | | | | | | | |
| 14649311 | Name on file | Address on file | | | | | | | |
| 14629106 | Name on file | Address on file | | | | | | | |
| 13624345 | Name on file | Address on file | | | | | | | |
| 13856218 | Name on file | Address on file | | | | | | | |
| 13313141 | Name on file | Address on file | | | | | | | |
| 13313141 | Name on file | Address on file | | | | | | | |
| 14014353 | Name on file | Address on file | | | | | | | |
| 14014353 | Name on file | Address on file | | | | | | | |
| 18249284 | Name on file | Address on file | | | | | | | |
| 18266954 | Name on file | Address on file | | | | | | | |
| 13249895 | Name on file | Address on file | | | | | | | |
| 13263037 | Name on file | Address on file | | | | | | | |
| 13305326 | Name on file | Address on file | | | | | | | |
| 13305326 | Name on file | Address on file | | | | | | | |
| 19002793 | Name on file | Address on file | | | | | | | |
| 14237067 | Name on file | Address on file | | | | | | | |
| 14237067 | Name on file | Address on file | | | | | | | |
| 14087616 | Name on file | Address on file | | | | | | | |
| 13531095 | Name on file | Address on file | | | | | | | |
| 13531095 | Name on file | Address on file | | | | | | | |
| 13583251 | Name on file | Address on file | | | | | | | |
| 13381355 | Name on file | Address on file | | | | | | | |
| 13182979 | Name on file | Address on file | | | | | | | |
| 13999308 | Name on file | Address on file | | | | | | | |
| 13804448 | Name on file | Address on file | | | | | | | |
| 14484155 | Name on file | Address on file | | | | | | | |
| 14263907 | Name on file | Address on file | | | | | | | |
| 13795852 | Name on file | Address on file | | | | | | | |
| 14287979 | Name on file | Address on file | | | | | | | |
| 13293707 | Name on file | Address on file | | | | | | | |
| 14048257 | Name on file | Address on file | | | | | | | |
| 13185415 | Name on file | Address on file | | | | | | | |
| 13185415 | Name on file | Address on file | | | | | | | |
| 14115309 | Name on file | Address on file | | | | | | | |
| 13235683 | Name on file | Address on file | | | | | | | |
| 13235683 | Name on file | Address on file | | | | | | | |
| 13963811 | Name on file | Address on file | | | | | | | |
| 13482884 | Name on file | Address on file | | | | | | | |
| 18334016 | Name on file | Address on file | | | | | | | |
| 13609199 | Name on file | Address on file | | | | | | | |
| 13781765 | Name on file | Address on file | | | | | | | |
| 14222531 | Name on file | Address on file | | | | | | | |
| 14440764 | Name on file | Address on file | | | | | | | |
| 13495207 | Name on file | Address on file | | | | | | | |
| 13495207 | Name on file | Address on file | | | | | | | |
| 13789003 | Name on file | Address on file | | | | | | | |
| 13436723 | Name on file | Address on file | | | | | | | |
| 14344506 | Name on file | Address on file | | | | | | | |
| 14519679 | Name on file | Address on file | | | | | | | |
| 13149091 | Name on file | Address on file | | | | | | | |
| 13149091 | Name on file | Address on file | | | | | | | |
| 14455262 | Name on file | Address on file | | | | | | | |
| 13605385 | Name on file | Address on file | | | | | | | |
| 13605385 | Name on file | Address on file | | | | | | | |
| 14600052 | Name on file | Address on file | | | | | | | |
| 14600052 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14090632 | Name on file | Address on file | | | | | | | |
| 13426318 | Name on file | Address on file | | | | | | | |
| 13946302 | Name on file | Address on file | | | | | | | |
| 14008897 | Name on file | Address on file | | | | | | | |
| 14008897 | Name on file | Address on file | | | | | | | |
| 14385136 | Name on file | Address on file | | | | | | | |
| 14085931 | Name on file | Address on file | | | | | | | |
| 13174146 | Name on file | Address on file | | | | | | | |
| 13670371 | Name on file | Address on file | | | | | | | |
| 13670371 | Name on file | Address on file | | | | | | | |
| 13910738 | Name on file | Address on file | | | | | | | |
| 13701380 | Name on file | Address on file | | | | | | | |
| 13292156 | Name on file | Address on file | | | | | | | |
| 13927096 | Name on file | Address on file | | | | | | | |
| 14141682 | Name on file | Address on file | | | | | | | |
| 14141682 | Name on file | Address on file | | | | | | | |
| 13700514 | Name on file | Address on file | | | | | | | |
| 14368891 | Name on file | Address on file | | | | | | | |
| 13864052 | Name on file | Address on file | | | | | | | |
| 13876646 | Name on file | Address on file | | | | | | | |
| 14380695 | Name on file | Address on file | | | | | | | |
| 14624161 | Name on file | Address on file | | | | | | | |
| 14613242 | Name on file | Address on file | | | | | | | |
| 14613242 | Name on file | Address on file | | | | | | | |
| 13312122 | Name on file | Address on file | | | | | | | |
| 13334466 | Name on file | Address on file | | | | | | | |
| 13334466 | Name on file | Address on file | | | | | | | |
| 13644910 | Name on file | Address on file | | | | | | | |
| 13498615 | Name on file | Address on file | | | | | | | |
| 14604500 | Name on file | Address on file | | | | | | | |
| 14604500 | Name on file | Address on file | | | | | | | |
| 13363074 | Name on file | Address on file | | | | | | | |
| 14663380 | Name on file | Address on file | | | | | | | |
| 13576927 | Name on file | Address on file | | | | | | | |
| 14602059 | Name on file | Address on file | | | | | | | |
| 15399517 | Name on file | Address on file | | | | | | | |
| 14197431 | Name on file | Address on file | | | | | | | |
| 14197431 | Name on file | Address on file | | | | | | | |
| 14322400 | Name on file | Address on file | | | | | | | |
| 13179093 | Name on file | Address on file | | | | | | | |
| 13849681 | Name on file | Address on file | | | | | | | |
| 13975734 | Name on file | Address on file | | | | | | | |
| 13425443 | Name on file | Address on file | | | | | | | |
| 13753966 | Name on file | Address on file | | | | | | | |
| 14358907 | Name on file | Address on file | | | | | | | |
| 14358907 | Name on file | Address on file | | | | | | | |
| 13365378 | Name on file | Address on file | | | | | | | |
| 13670949 | Name on file | Address on file | | | | | | | |
| 14632563 | Name on file | Address on file | | | | | | | |
| 14613706 | Name on file | Address on file | | | | | | | |
| 13874149 | Name on file | Address on file | | | | | | | |
| 14446979 | Name on file | Address on file | | | | | | | |
| 14523001 | Name on file | Address on file | | | | | | | |
| 14340391 | Name on file | Address on file | | | | | | | |
| 14253092 | Name on file | Address on file | | | | | | | |
| 14589981 | Name on file | Address on file | | | | | | | |
| 13414102 | Name on file | Address on file | | | | | | | |
| 13229894 | Name on file | Address on file | | | | | | | |
| 13888978 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14355538 | Name on file | Address on file | | | | | | | |
| 14355538 | Name on file | Address on file | | | | | | | |
| 13995458 | Name on file | Address on file | | | | | | | |
| 13713719 | Name on file | Address on file | | | | | | | |
| 14649229 | Name on file | Address on file | | | | | | | |
| 13899666 | Name on file | Address on file | | | | | | | |
| 14213904 | Name on file | Address on file | | | | | | | |
| 14294407 | Name on file | Address on file | | | | | | | |
| 14294407 | Name on file | Address on file | | | | | | | |
| 13832315 | Name on file | Address on file | | | | | | | |
| 14418093 | Name on file | Address on file | | | | | | | |
| 13594178 | Name on file | Address on file | | | | | | | |
| 13594178 | Name on file | Address on file | | | | | | | |
| 15358713 | Name on file | Address on file | | | | | | | |
| 13383256 | Name on file | Address on file | | | | | | | |
| 13639868 | Name on file | Address on file | | | | | | | |
| 13870545 | Name on file | Address on file | | | | | | | |
| 13493361 | Name on file | Address on file | | | | | | | |
| 14612266 | Name on file | Address on file | | | | | | | |
| 14677932 | Name on file | Address on file | | | | | | | |
| 13499028 | Name on file | Address on file | | | | | | | |
| 14063411 | Name on file | Address on file | | | | | | | |
| 14063411 | Name on file | Address on file | | | | | | | |
| 13412302 | Name on file | Address on file | | | | | | | |
| 13434416 | Name on file | Address on file | | | | | | | |
| 13908378 | Name on file | Address on file | | | | | | | |
| 14144407 | Name on file | Address on file | | | | | | | |
| 14144407 | Name on file | Address on file | | | | | | | |
| 13493334 | Name on file | Address on file | | | | | | | |
| 13493334 | Name on file | Address on file | | | | | | | |
| 14455921 | Name on file | Address on file | | | | | | | |
| 14617316 | Name on file | Address on file | | | | | | | |
| 14471378 | Name on file | Address on file | | | | | | | |
| 13345447 | Name on file | Address on file | | | | | | | |
| 14028909 | Name on file | Address on file | | | | | | | |
| 13574934 | Name on file | Address on file | | | | | | | |
| 13179007 | Name on file | Address on file | | | | | | | |
| 14207764 | Name on file | Address on file | | | | | | | |
| 14207764 | Name on file | Address on file | | | | | | | |
| 14652402 | Name on file | Address on file | | | | | | | |
| 14652402 | Name on file | Address on file | | | | | | | |
| 13391078 | Name on file | Address on file | | | | | | | |
| 14276282 | Name on file | Address on file | | | | | | | |
| 13532605 | Name on file | Address on file | | | | | | | |
| 13532605 | Name on file | Address on file | | | | | | | |
| 14586599 | Name on file | Address on file | | | | | | | |
| 13692215 | Name on file | Address on file | | | | | | | |
| 13824292 | Name on file | Address on file | | | | | | | |
| 14633395 | Name on file | Address on file | | | | | | | |
| 14633395 | Name on file | Address on file | | | | | | | |
| 14142053 | Name on file | Address on file | | | | | | | |
| 14142053 | Name on file | Address on file | | | | | | | |
| 13885893 | Name on file | Address on file | | | | | | | |
| 13885893 | Name on file | Address on file | | | | | | | |
| 14598484 | Name on file | Address on file | | | | | | | |
| 14115786 | Name on file | Address on file | | | | | | | |
| 14115786 | Name on file | Address on file | | | | | | | |
| 14547679 | Name on file | Address on file | | | | | | | |
| 14547679 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18944430 | Name on file | Address on file | | | | | | | |
| 14455937 | Name on file | Address on file | | | | | | | |
| 14455937 | Name on file | Address on file | | | | | | | |
| 13512191 | Name on file | Address on file | | | | | | | |
| 13512191 | Name on file | Address on file | | | | | | | |
| 13530741 | Name on file | Address on file | | | | | | | |
| 13739030 | Name on file | Address on file | | | | | | | |
| 13969008 | Name on file | Address on file | | | | | | | |
| 14643359 | Name on file | Address on file | | | | | | | |
| 14318302 | Name on file | Address on file | | | | | | | |
| 13864154 | Name on file | Address on file | | | | | | | |
| 14168813 | Name on file | Address on file | | | | | | | |
| 14016664 | Name on file | Address on file | | | | | | | |
| 14293475 | Name on file | Address on file | | | | | | | |
| 13879289 | Name on file | Address on file | | | | | | | |
| 14626509 | Name on file | Address on file | | | | | | | |
| 14626509 | Name on file | Address on file | | | | | | | |
| 18301550 | Name on file | Address on file | | | | | | | |
| 13739003 | Name on file | Address on file | | | | | | | |
| 14090404 | Name on file | Address on file | | | | | | | |
| 14579589 | Name on file | Address on file | | | | | | | |
| 14652809 | Name on file | Address on file | | | | | | | |
| 13466084 | Name on file | Address on file | | | | | | | |
| 13269723 | Name on file | Address on file | | | | | | | |
| 13723598 | Name on file | Address on file | | | | | | | |
| 14592411 | Name on file | Address on file | | | | | | | |
| 18270163 | Name on file | Address on file | | | | | | | |
| 14364186 | Name on file | Address on file | | | | | | | |
| 13886240 | Name on file | Address on file | | | | | | | |
| 13886240 | Name on file | Address on file | | | | | | | |
| 14364245 | Name on file | Address on file | | | | | | | |
| 13901343 | Name on file | Address on file | | | | | | | |
| 18954545 | Name on file | Address on file | | | | | | | |
| 13204506 | Name on file | Address on file | | | | | | | |
| 13204506 | Name on file | Address on file | | | | | | | |
| 18335457 | Name on file | Address on file | | | | | | | |
| 13670418 | Name on file | Address on file | | | | | | | |
| 13290916 | Name on file | Address on file | | | | | | | |
| 14649175 | Name on file | Address on file | | | | | | | |
| 15362818 | Name on file | Address on file | | | | | | | |
| 14585947 | Name on file | Address on file | | | | | | | |
| 14621676 | Name on file | Address on file | | | | | | | |
| 14621676 | Name on file | Address on file | | | | | | | |
| 15398253 | Name on file | Address on file | | | | | | | |
| 14580841 | Name on file | Address on file | | | | | | | |
| 14458238 | Name on file | Address on file | | | | | | | |
| 13305301 | Name on file | Address on file | | | | | | | |
| 13380652 | Name on file | Address on file | | | | | | | |
| 14672269 | Name on file | Address on file | | | | | | | |
| 14672269 | Name on file | Address on file | | | | | | | |
| 13925379 | Name on file | Address on file | | | | | | | |
| 13250342 | Name on file | Address on file | | | | | | | |
| 13489353 | Name on file | Address on file | | | | | | | |
| 13784264 | Name on file | Address on file | | | | | | | |
| 13384762 | Name on file | Address on file | | | | | | | |
| 13816790 | Name on file | Address on file | | | | | | | |
| 13816790 | Name on file | Address on file | | | | | | | |
| 13866309 | Name on file | Address on file | | | | | | | |
| 13866309 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13372573 | Name on file | Address on file | | | | | | | |
| 14623981 | Name on file | Address on file | | | | | | | |
| 18296959 | Name on file | Address on file | | | | | | | |
| 14599619 | Name on file | Address on file | | | | | | | |
| 13715382 | Name on file | Address on file | | | | | | | |
| 13868643 | Name on file | Address on file | | | | | | | |
| 13527274 | Name on file | Address on file | | | | | | | |
| 14538560 | Name on file | Address on file | | | | | | | |
| 14087746 | Name on file | Address on file | | | | | | | |
| 13666420 | Name on file | Address on file | | | | | | | |
| 13481912 | Name on file | Address on file | | | | | | | |
| 13481912 | Name on file | Address on file | | | | | | | |
| 13744343 | Name on file | Address on file | | | | | | | |
| 13669043 | Name on file | Address on file | | | | | | | |
| 14444186 | Name on file | Address on file | | | | | | | |
| 14054400 | Name on file | Address on file | | | | | | | |
| 14054400 | Name on file | Address on file | | | | | | | |
| 13917920 | Name on file | Address on file | | | | | | | |
| 14586020 | Name on file | Address on file | | | | | | | |
| 13848902 | Name on file | Address on file | | | | | | | |
| 13769989 | Name on file | Address on file | | | | | | | |
| 13769989 | Name on file | Address on file | | | | | | | |
| 14660846 | Name on file | Address on file | | | | | | | |
| 13520602 | Name on file | Address on file | | | | | | | |
| 13316946 | Name on file | Address on file | | | | | | | |
| 13743765 | Name on file | Address on file | | | | | | | |
| 14626949 | Name on file | Address on file | | | | | | | |
| 14598369 | Name on file | Address on file | | | | | | | |
| 14609426 | Name on file | Address on file | | | | | | | |
| 13293774 | Name on file | Address on file | | | | | | | |
| 13293774 | Name on file | Address on file | | | | | | | |
| 13148843 | Name on file | Address on file | | | | | | | |
| 18941666 | Name on file | Address on file | | | | | | | |
| 13408807 | Name on file | Address on file | | | | | | | |
| 13408807 | Name on file | Address on file | | | | | | | |
| 14632766 | Name on file | Address on file | | | | | | | |
| 13732577 | Name on file | Address on file | | | | | | | |
| 13732577 | Name on file | Address on file | | | | | | | |
| 13381140 | Name on file | Address on file | | | | | | | |
| 14637531 | Name on file | Address on file | | | | | | | |
| 14640799 | Name on file | Address on file | | | | | | | |
| 14640799 | Name on file | Address on file | | | | | | | |
| 13591372 | Name on file | Address on file | | | | | | | |
| 13591372 | Name on file | Address on file | | | | | | | |
| 14144206 | Name on file | Address on file | | | | | | | |
| 14144206 | Name on file | Address on file | | | | | | | |
| 13467129 | Name on file | Address on file | | | | | | | |
| 13557864 | Name on file | Address on file | | | | | | | |
| 13986872 | Name on file | Address on file | | | | | | | |
| 13986872 | Name on file | Address on file | | | | | | | |
| 13890507 | Name on file | Address on file | | | | | | | |
| 14240805 | Name on file | Address on file | | | | | | | |
| 14544827 | Name on file | Address on file | | | | | | | |
| 22163134 | Name on file | Address on file | | | | | | | |
| 14043642 | Name on file | Address on file | | | | | | | |
| 13752281 | Name on file | Address on file | | | | | | | |
| 13752281 | Name on file | Address on file | | | | | | | |
| 14012473 | Name on file | Address on file | | | | | | | |
| 14012473 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13397771 | Name on file | Address on file | | | | | | | |
| 14612547 | Name on file | Address on file | | | | | | | |
| 13880863 | Name on file | Address on file | | | | | | | |
| 13495570 | Name on file | Address on file | | | | | | | |
| 14136804 | Name on file | Address on file | | | | | | | |
| 14136804 | Name on file | Address on file | | | | | | | |
| 13304532 | Name on file | Address on file | | | | | | | |
| 13304532 | Name on file | Address on file | | | | | | | |
| 14678400 | Name on file | Address on file | | | | | | | |
| 14678400 | Name on file | Address on file | | | | | | | |
| 14245801 | Name on file | Address on file | | | | | | | |
| 14585950 | Name on file | Address on file | | | | | | | |
| 14674099 | Name on file | Address on file | | | | | | | |
| 14674099 | Name on file | Address on file | | | | | | | |
| 14251954 | Name on file | Address on file | | | | | | | |
| 13910408 | Name on file | Address on file | | | | | | | |
| 14233371 | Name on file | Address on file | | | | | | | |
| 14233371 | Name on file | Address on file | | | | | | | |
| 14674431 | Name on file | Address on file | | | | | | | |
| 13699956 | Name on file | Address on file | | | | | | | |
| 13699956 | Name on file | Address on file | | | | | | | |
| 14661428 | Name on file | Address on file | | | | | | | |
| 13379177 | Name on file | Address on file | | | | | | | |
| 18243482 | Name on file | Address on file | | | | | | | |
| 18243482 | Name on file | Address on file | | | | | | | |
| 13864028 | Name on file | Address on file | | | | | | | |
| 14610960 | Name on file | Address on file | | | | | | | |
| 14610960 | Name on file | Address on file | | | | | | | |
| 19017629 | Name on file | Address on file | | | | | | | |
| 14679794 | Name on file | Address on file | | | | | | | |
| 14187444 | Name on file | Address on file | | | | | | | |
| 13337075 | Name on file | Address on file | | | | | | | |
| 14597905 | Name on file | Address on file | | | | | | | |
| 14261919 | Name on file | Address on file | | | | | | | |
| 13443990 | Name on file | Address on file | | | | | | | |
| 13443990 | Name on file | Address on file | | | | | | | |
| 13689395 | Name on file | Address on file | | | | | | | |
| 13400020 | Name on file | Address on file | | | | | | | |
| 13707549 | Name on file | Address on file | | | | | | | |
| 13467444 | Name on file | Address on file | | | | | | | |
| 14149438 | Name on file | Address on file | | | | | | | |
| 14645676 | Name on file | Address on file | | | | | | | |
| 13979691 | Name on file | Address on file | | | | | | | |
| 14645676 | Name on file | Address on file | | | | | | | |
| 13794269 | Name on file | Address on file | | | | | | | |
| 13794269 | Name on file | Address on file | | | | | | | |
| 14516021 | Name on file | Address on file | | | | | | | |
| 13285309 | Name on file | Address on file | | | | | | | |
| 13651669 | Name on file | Address on file | | | | | | | |
| 14670963 | Name on file | Address on file | | | | | | | |
| 14061032 | Name on file | Address on file | | | | | | | |
| 13885970 | Name on file | Address on file | | | | | | | |
| 13169096 | Name on file | Address on file | | | | | | | |
| 14599067 | Name on file | Address on file | | | | | | | |
| 14599067 | Name on file | Address on file | | | | | | | |
| 13480999 | Name on file | Address on file | | | | | | | |
| 13974438 | Name on file | Address on file | | | | | | | |
| 13852837 | Name on file | Address on file | | | | | | | |
| 13852837 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13179022 | Name on file | Address on file | | | | | | | |
| 13179022 | Name on file | Address on file | | | | | | | |
| 13809713 | Name on file | Address on file | | | | | | | |
| 13527700 | Name on file | Address on file | | | | | | | |
| 13654212 | Name on file | Address on file | | | | | | | |
| 14185417 | Name on file | Address on file | | | | | | | |
| 14327878 | Name on file | Address on file | | | | | | | |
| 13981780 | Name on file | Address on file | | | | | | | |
| 14014676 | Name on file | Address on file | | | | | | | |
| 14496017 | Name on file | Address on file | | | | | | | |
| 18277352 | Name on file | Address on file | | | | | | | |
| 13340519 | Name on file | Address on file | | | | | | | |
| 13825648 | Name on file | Address on file | | | | | | | |
| 14256526 | Name on file | Address on file | | | | | | | |
| 13825648 | Name on file | Address on file | | | | | | | |
| 13288465 | Name on file | Address on file | | | | | | | |
| 14129921 | Name on file | Address on file | | | | | | | |
| 13737326 | Name on file | Address on file | | | | | | | |
| 13737326 | Name on file | Address on file | | | | | | | |
| 14185771 | Name on file | Address on file | | | | | | | |
| 13488049 | Name on file | Address on file | | | | | | | |
| 13319548 | Name on file | Address on file | | | | | | | |
| 13319548 | Name on file | Address on file | | | | | | | |
| 14613704 | Name on file | Address on file | | | | | | | |
| 14654164 | Name on file | Address on file | | | | | | | |
| 14654164 | Name on file | Address on file | | | | | | | |
| 14294142 | Name on file | Address on file | | | | | | | |
| 13338709 | Name on file | Address on file | | | | | | | |
| 13722806 | Name on file | Address on file | | | | | | | |
| 13439238 | Name on file | Address on file | | | | | | | |
| 14094352 | Name on file | Address on file | | | | | | | |
| 14094352 | Name on file | Address on file | | | | | | | |
| 13811814 | Name on file | Address on file | | | | | | | |
| 13477871 | Name on file | Address on file | | | | | | | |
| 13550860 | Name on file | Address on file | | | | | | | |
| 13550860 | Name on file | Address on file | | | | | | | |
| 13724459 | Name on file | Address on file | | | | | | | |
| 13724459 | Name on file | Address on file | | | | | | | |
| 13812782 | Name on file | Address on file | | | | | | | |
| 13812782 | Name on file | Address on file | | | | | | | |
| 13737578 | Name on file | Address on file | | | | | | | |
| 13962248 | Name on file | Address on file | | | | | | | |
| 13962248 | Name on file | Address on file | | | | | | | |
| 14262961 | Name on file | Address on file | | | | | | | |
| 13617743 | Name on file | Address on file | | | | | | | |
| 13617743 | Name on file | Address on file | | | | | | | |
| 14607376 | Name on file | Address on file | | | | | | | |
| 14607376 | Name on file | Address on file | | | | | | | |
| 14582297 | Name on file | Address on file | | | | | | | |
| 13883351 | Name on file | Address on file | | | | | | | |
| 14594727 | Name on file | Address on file | | | | | | | |
| 14594727 | Name on file | Address on file | | | | | | | |
| 13448289 | Name on file | Address on file | | | | | | | |
| 14613486 | Name on file | Address on file | | | | | | | |
| 14613486 | Name on file | Address on file | | | | | | | |
| 18251429 | Name on file | Address on file | | | | | | | |
| 13632148 | Name on file | Address on file | | | | | | | |
| 14413187 | Name on file | Address on file | | | | | | | |
| 14413187 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13229044 | Name on file | Address on file | | | | | | | |
| 13229044 | Name on file | Address on file | | | | | | | |
| 18299766 | Name on file | Address on file | | | | | | | |
| 18299766 | Name on file | Address on file | | | | | | | |
| 13372837 | Name on file | Address on file | | | | | | | |
| 14099400 | Name on file | Address on file | | | | | | | |
| 13530543 | Name on file | Address on file | | | | | | | |
| 13530543 | Name on file | Address on file | | | | | | | |
| 13245202 | Name on file | Address on file | | | | | | | |
| 13430278 | Name on file | Address on file | | | | | | | |
| 13430278 | Name on file | Address on file | | | | | | | |
| 13371635 | Name on file | Address on file | | | | | | | |
| 14591256 | Name on file | Address on file | | | | | | | |
| 14143734 | Name on file | Address on file | | | | | | | |
| 14143734 | Name on file | Address on file | | | | | | | |
| 13618761 | Name on file | Address on file | | | | | | | |
| 13755892 | Name on file | Address on file | | | | | | | |
| 14432381 | Name on file | Address on file | | | | | | | |
| 13573296 | Name on file | Address on file | | | | | | | |
| 13397769 | Name on file | Address on file | | | | | | | |
| 18242982 | Name on file | Address on file | | | | | | | |
| 18242982 | Name on file | Address on file | | | | | | | |
| 13715572 | Name on file | Address on file | | | | | | | |
| 13431631 | Name on file | Address on file | | | | | | | |
| 13431631 | Name on file | Address on file | | | | | | | |
| 18998900 | Name on file | Address on file | | | | | | | |
| 14317808 | Name on file | Address on file | | | | | | | |
| 14221109 | Name on file | Address on file | | | | | | | |
| 14221109 | Name on file | Address on file | | | | | | | |
| 14312139 | Name on file | Address on file | | | | | | | |
| 13759343 | Name on file | Address on file | | | | | | | |
| 13759343 | Name on file | Address on file | | | | | | | |
| 13960032 | Name on file | Address on file | | | | | | | |
| 14384028 | Name on file | Address on file | | | | | | | |
| 14345193 | Name on file | Address on file | | | | | | | |
| 18976988 | Name on file | Address on file | | | | | | | |
| 13861893 | Name on file | Address on file | | | | | | | |
| 13459126 | Name on file | Address on file | | | | | | | |
| 13991216 | Name on file | Address on file | | | | | | | |
| 14635650 | Name on file | Address on file | | | | | | | |
| 14003885 | Name on file | Address on file | | | | | | | |
| 14659095 | Name on file | Address on file | | | | | | | |
| 13225965 | Name on file | Address on file | | | | | | | |
| 13139805 | Name on file | Address on file | | | | | | | |
| 13591417 | Name on file | Address on file | | | | | | | |
| 13591417 | Name on file | Address on file | | | | | | | |
| 22206082 | Name on file | Address on file | | | | | | | |
| 14633702 | Name on file | Address on file | | | | | | | |
| 13503914 | Name on file | Address on file | | | | | | | |
| 14667115 | Name on file | Address on file | | | | | | | |
| 14667115 | Name on file | Address on file | | | | | | | |
| 13812703 | Name on file | Address on file | | | | | | | |
| 13812703 | Name on file | Address on file | | | | | | | |
| 14244253 | Name on file | Address on file | | | | | | | |
| 13603488 | Name on file | Address on file | | | | | | | |
| 14514066 | Name on file | Address on file | | | | | | | |
| 13835049 | Name on file | Address on file | | | | | | | |
| 13835049 | Name on file | Address on file | | | | | | | |
| 14241202 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14241202 | Name on file | Address on file | | | | | | | |
| 13934545 | Name on file | Address on file | | | | | | | |
| 13943737 | Name on file | Address on file | | | | | | | |
| 14612305 | Name on file | Address on file | | | | | | | |
| 14612305 | Name on file | Address on file | | | | | | | |
| 13330697 | Name on file | Address on file | | | | | | | |
| 13178782 | Name on file | Address on file | | | | | | | |
| 13178782 | Name on file | Address on file | | | | | | | |
| 13373591 | Name on file | Address on file | | | | | | | |
| 13734203 | Name on file | Address on file | | | | | | | |
| 14471617 | Name on file | Address on file | | | | | | | |
| 14471617 | Name on file | Address on file | | | | | | | |
| 14590439 | Name on file | Address on file | | | | | | | |
| 14387901 | Name on file | Address on file | | | | | | | |
| 13328997 | Name on file | Address on file | | | | | | | |
| 14654282 | Name on file | Address on file | | | | | | | |
| 14654282 | Name on file | Address on file | | | | | | | |
| 14253928 | Name on file | Address on file | | | | | | | |
| 13454091 | Name on file | Address on file | | | | | | | |
| 14642366 | Name on file | Address on file | | | | | | | |
| 14642366 | Name on file | Address on file | | | | | | | |
| 13893721 | Name on file | Address on file | | | | | | | |
| 14086136 | Name on file | Address on file | | | | | | | |
| 14086136 | Name on file | Address on file | | | | | | | |
| 14212425 | Name on file | Address on file | | | | | | | |
| 13622481 | Name on file | Address on file | | | | | | | |
| 14219309 | Name on file | Address on file | | | | | | | |
| 13937007 | Name on file | Address on file | | | | | | | |
| 14610231 | Name on file | Address on file | | | | | | | |
| 13981845 | Name on file | Address on file | | | | | | | |
| 13981845 | Name on file | Address on file | | | | | | | |
| 13938809 | Name on file | Address on file | | | | | | | |
| 14593062 | Name on file | Address on file | | | | | | | |
| 14076081 | Name on file | Address on file | | | | | | | |
| 14076081 | Name on file | Address on file | | | | | | | |
| 13236016 | Name on file | Address on file | | | | | | | |
| 14589625 | Name on file | Address on file | | | | | | | |
| 13732991 | Name on file | Address on file | | | | | | | |
| 14129944 | Name on file | Address on file | | | | | | | |
| 13510205 | Name on file | Address on file | | | | | | | |
| 14406531 | Name on file | Address on file | | | | | | | |
| 14179994 | Name on file | Address on file | | | | | | | |
| 14179994 | Name on file | Address on file | | | | | | | |
| 14659990 | Name on file | Address on file | | | | | | | |
| 13758215 | Name on file | Address on file | | | | | | | |
| 14594512 | Name on file | Address on file | | | | | | | |
| 14594512 | Name on file | Address on file | | | | | | | |
| 13926452 | Name on file | Address on file | | | | | | | |
| 14586269 | Name on file | Address on file | | | | | | | |
| 13647257 | Name on file | Address on file | | | | | | | |
| 14219625 | Name on file | Address on file | | | | | | | |
| 13596560 | Name on file | Address on file | | | | | | | |
| 13596560 | Name on file | Address on file | | | | | | | |
| 13355995 | Name on file | Address on file | | | | | | | |
| 13294043 | Name on file | Address on file | | | | | | | |
| 18322299 | Name on file | Address on file | | | | | | | |
| 13661531 | Name on file | Address on file | | | | | | | |
| 13427376 | Name on file | Address on file | | | | | | | |
| 14153317 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13319506 | Name on file | Address on file | | | | | | | |
| 13319506 | Name on file | Address on file | | | | | | | |
| 14422887 | Name on file | Address on file | | | | | | | |
| 14422887 | Name on file | Address on file | | | | | | | |
| 13487085 | Name on file | Address on file | | | | | | | |
| 13811788 | Name on file | Address on file | | | | | | | |
| 13310408 | Name on file | Address on file | | | | | | | |
| 14385112 | Name on file | Address on file | | | | | | | |
| 15362985 | Name on file | Address on file | | | | | | | |
| 14677825 | Name on file | Address on file | | | | | | | |
| 14603993 | Name on file | Address on file | | | | | | | |
| 14136385 | Name on file | Address on file | | | | | | | |
| 14136385 | Name on file | Address on file | | | | | | | |
| 18300800 | Name on file | Address on file | | | | | | | |
| 13331386 | Name on file | Address on file | | | | | | | |
| 18324579 | Name on file | Address on file | | | | | | | |
| 14678263 | Name on file | Address on file | | | | | | | |
| 14678263 | Name on file | Address on file | | | | | | | |
| 14219539 | Name on file | Address on file | | | | | | | |
| 13442195 | Name on file | Address on file | | | | | | | |
| 13149126 | Name on file | Address on file | | | | | | | |
| 14077171 | Name on file | Address on file | | | | | | | |
| 13329568 | Name on file | Address on file | | | | | | | |
| 20623130 | Name on file | Address on file | | | | | | | |
| 13448324 | Name on file | Address on file | | | | | | | |
| 14167828 | Name on file | Address on file | | | | | | | |
| 14167828 | Name on file | Address on file | | | | | | | |
| 13181587 | Name on file | Address on file | | | | | | | |
| 13181587 | Name on file | Address on file | | | | | | | |
| 13741036 | Name on file | Address on file | | | | | | | |
| 14607418 | Name on file | Address on file | | | | | | | |
| 14607418 | Name on file | Address on file | | | | | | | |
| 14675276 | Name on file | Address on file | | | | | | | |
| 14675276 | Name on file | Address on file | | | | | | | |
| 14239038 | Name on file | Address on file | | | | | | | |
| 13312325 | Name on file | Address on file | | | | | | | |
| 14144731 | Name on file | Address on file | | | | | | | |
| 13469049 | Name on file | Address on file | | | | | | | |
| 13508555 | Name on file | Address on file | | | | | | | |
| 13266230 | Name on file | Address on file | | | | | | | |
| 13731382 | Name on file | Address on file | | | | | | | |
| 13731382 | Name on file | Address on file | | | | | | | |
| 13204660 | Name on file | Address on file | | | | | | | |
| 14470926 | Name on file | Address on file | | | | | | | |
| 13268558 | Name on file | Address on file | | | | | | | |
| 13666418 | Name on file | Address on file | | | | | | | |
| 14170386 | Name on file | Address on file | | | | | | | |
| 15409312 | Name on file | Address on file | | | | | | | |
| 14426991 | Name on file | Address on file | | | | | | | |
| 14132169 | Name on file | Address on file | | | | | | | |
| 14011237 | Name on file | Address on file | | | | | | | |
| 14206736 | Name on file | Address on file | | | | | | | |
| 13913176 | Name on file | Address on file | | | | | | | |
| 13884540 | Name on file | Address on file | | | | | | | |
| 13407634 | Name on file | Address on file | | | | | | | |
| 14193457 | Name on file | Address on file | | | | | | | |
| 13703700 | Name on file | Address on file | | | | | | | |
| 13874295 | Name on file | Address on file | | | | | | | |
| 13348877 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13767365 | Name on file | Address on file | | | | | | | |
| 13767365 | Name on file | Address on file | | | | | | | |
| 14638096 | Name on file | Address on file | | | | | | | |
| 14638096 | Name on file | Address on file | | | | | | | |
| 13866345 | Name on file | Address on file | | | | | | | |
| 13961407 | Name on file | Address on file | | | | | | | |
| 13840940 | Name on file | Address on file | | | | | | | |
| 13563656 | Name on file | Address on file | | | | | | | |
| 13665978 | Name on file | Address on file | | | | | | | |
| 13665978 | Name on file | Address on file | | | | | | | |
| 13625043 | Name on file | Address on file | | | | | | | |
| 14450252 | Name on file | Address on file | | | | | | | |
| 14450252 | Name on file | Address on file | | | | | | | |
| 13678464 | Name on file | Address on file | | | | | | | |
| 13678464 | Name on file | Address on file | | | | | | | |
| 13242355 | Name on file | Address on file | | | | | | | |
| 13242355 | Name on file | Address on file | | | | | | | |
| 13566765 | Name on file | Address on file | | | | | | | |
| 13566765 | Name on file | Address on file | | | | | | | |
| 14346507 | Name on file | Address on file | | | | | | | |
| 14040560 | Name on file | Address on file | | | | | | | |
| 13190582 | Name on file | Address on file | | | | | | | |
| 14550085 | Name on file | Address on file | | | | | | | |
| 13893757 | Name on file | Address on file | | | | | | | |
| 14444966 | Name on file | Address on file | | | | | | | |
| 13390256 | Name on file | Address on file | | | | | | | |
| 14636675 | Name on file | Address on file | | | | | | | |
| 13706827 | Name on file | Address on file | | | | | | | |
| 13512214 | Name on file | Address on file | | | | | | | |
| 14628377 | Name on file | Address on file | | | | | | | |
| 13457918 | Name on file | Address on file | | | | | | | |
| 14669272 | Name on file | Address on file | | | | | | | |
| 14590673 | Name on file | Address on file | | | | | | | |
| 14590673 | Name on file | Address on file | | | | | | | |
| 13555666 | Name on file | Address on file | | | | | | | |
| 13443605 | Name on file | Address on file | | | | | | | |
| 13443605 | Name on file | Address on file | | | | | | | |
| 13348022 | Name on file | Address on file | | | | | | | |
| 13495981 | Name on file | Address on file | | | | | | | |
| 14135347 | Name on file | Address on file | | | | | | | |
| 14135347 | Name on file | Address on file | | | | | | | |
| 13604285 | Name on file | Address on file | | | | | | | |
| 13604285 | Name on file | Address on file | | | | | | | |
| 13813722 | Name on file | Address on file | | | | | | | |
| 13813722 | Name on file | Address on file | | | | | | | |
| 13906012 | Name on file | Address on file | | | | | | | |
| 13473239 | Name on file | Address on file | | | | | | | |
| 13881870 | Name on file | Address on file | | | | | | | |
| 13881870 | Name on file | Address on file | | | | | | | |
| 14291779 | Name on file | Address on file | | | | | | | |
| 13815835 | Name on file | Address on file | | | | | | | |
| 18326085 | Name on file | Address on file | | | | | | | |
| 14679664 | Name on file | Address on file | | | | | | | |
| 14679664 | Name on file | Address on file | | | | | | | |
| 13405013 | Name on file | Address on file | | | | | | | |
| 14558317 | Name on file | Address on file | | | | | | | |
| 13589367 | Name on file | Address on file | | | | | | | |
| 14665909 | Name on file | Address on file | | | | | | | |
| 13850992 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14095099 | Name on file | Address on file | | | | | | | |
| 14172099 | Name on file | Address on file | | | | | | | |
| 14038297 | Name on file | Address on file | | | | | | | |
| 13285018 | Name on file | Address on file | | | | | | | |
| 13979198 | Name on file | Address on file | | | | | | | |
| 13979198 | Name on file | Address on file | | | | | | | |
| 14505230 | Name on file | Address on file | | | | | | | |
| 13284957 | Name on file | Address on file | | | | | | | |
| 22161323 | Name on file | Address on file | | | | | | | |
| 14340225 | Name on file | Address on file | | | | | | | |
| 18339131 | Name on file | Address on file | | | | | | | |
| 14269185 | Name on file | Address on file | | | | | | | |
| 14269185 | Name on file | Address on file | | | | | | | |
| 13305942 | Name on file | Address on file | | | | | | | |
| 13305942 | Name on file | Address on file | | | | | | | |
| 14183465 | Name on file | Address on file | | | | | | | |
| 13808050 | Name on file | Address on file | | | | | | | |
| 13808050 | Name on file | Address on file | | | | | | | |
| 14393762 | Name on file | Address on file | | | | | | | |
| 14060962 | Name on file | Address on file | | | | | | | |
| 14595435 | Name on file | Address on file | | | | | | | |
| 14595435 | Name on file | Address on file | | | | | | | |
| 13913719 | Name on file | Address on file | | | | | | | |
| 13798605 | Name on file | Address on file | | | | | | | |
| 13744391 | Name on file | Address on file | | | | | | | |
| 13181638 | Name on file | Address on file | | | | | | | |
| 13498886 | Name on file | Address on file | | | | | | | |
| 13498886 | Name on file | Address on file | | | | | | | |
| 13566459 | Name on file | Address on file | | | | | | | |
| 14219275 | Name on file | Address on file | | | | | | | |
| 14219275 | Name on file | Address on file | | | | | | | |
| 14670996 | Name on file | Address on file | | | | | | | |
| 13855500 | Name on file | Address on file | | | | | | | |
| 14673628 | Name on file | Address on file | | | | | | | |
| 14536435 | Name on file | Address on file | | | | | | | |
| 14536435 | Name on file | Address on file | | | | | | | |
| 13946657 | Name on file | Address on file | | | | | | | |
| 13163259 | Name on file | Address on file | | | | | | | |
| 14652108 | Name on file | Address on file | | | | | | | |
| 14678442 | Name on file | Address on file | | | | | | | |
| 13874292 | Name on file | Address on file | | | | | | | |
| 13150492 | Name on file | Address on file | | | | | | | |
| 14135504 | Name on file | Address on file | | | | | | | |
| 14004231 | Name on file | Address on file | | | | | | | |
| 14661173 | Name on file | Address on file | | | | | | | |
| 14392148 | Name on file | Address on file | | | | | | | |
| 13146603 | Name on file | Address on file | | | | | | | |
| 14613983 | Name on file | Address on file | | | | | | | |
| 14663671 | Name on file | Address on file | | | | | | | |
| 14366247 | Name on file | Address on file | | | | | | | |
| 13573928 | Name on file | Address on file | | | | | | | |
| 13573928 | Name on file | Address on file | | | | | | | |
| 14272142 | Name on file | Address on file | | | | | | | |
| 13464876 | Name on file | Address on file | | | | | | | |
| 13380804 | Name on file | Address on file | | | | | | | |
| 14418351 | Name on file | Address on file | | | | | | | |
| 13217856 | Name on file | Address on file | | | | | | | |
| 13865379 | Name on file | Address on file | | | | | | | |
| 13865379 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13464623 | Name on file | Address on file | | | | | | | |
| 14227978 | Name on file | Address on file | | | | | | | |
| 14283897 | Name on file | Address on file | | | | | | | |
| 13977511 | Name on file | Address on file | | | | | | | |
| 13890511 | Name on file | Address on file | | | | | | | |
| 13654323 | Name on file | Address on file | | | | | | | |
| 14581120 | Name on file | Address on file | | | | | | | |
| 13605761 | Name on file | Address on file | | | | | | | |
| 13860371 | Name on file | Address on file | | | | | | | |
| 14642695 | Name on file | Address on file | | | | | | | |
| 14671024 | Name on file | Address on file | | | | | | | |
| 14671024 | Name on file | Address on file | | | | | | | |
| 14017018 | Name on file | Address on file | | | | | | | |
| 14407851 | Name on file | Address on file | | | | | | | |
| 13436462 | Name on file | Address on file | | | | | | | |
| 13436462 | Name on file | Address on file | | | | | | | |
| 14045002 | Name on file | Address on file | | | | | | | |
| 13489396 | Name on file | Address on file | | | | | | | |
| 14225078 | Name on file | Address on file | | | | | | | |
| 13352703 | Name on file | Address on file | | | | | | | |
| 14277735 | Name on file | Address on file | | | | | | | |
| 13812223 | Name on file | Address on file | | | | | | | |
| 13469955 | Name on file | Address on file | | | | | | | |
| 13393408 | Name on file | Address on file | | | | | | | |
| 14206463 | Name on file | Address on file | | | | | | | |
| 14620738 | Name on file | Address on file | | | | | | | |
| 14408917 | Name on file | Address on file | | | | | | | |
| 13977660 | Name on file | Address on file | | | | | | | |
| 13635717 | Name on file | Address on file | | | | | | | |
| 14641369 | Name on file | Address on file | | | | | | | |
| 15379223 | Name on file | Address on file | | | | | | | |
| 14058699 | Name on file | Address on file | | | | | | | |
| 13317849 | Name on file | Address on file | | | | | | | |
| 14144060 | Name on file | Address on file | | | | | | | |
| 14144060 | Name on file | Address on file | | | | | | | |
| 14264221 | Name on file | Address on file | | | | | | | |
| 13655699 | Name on file | Address on file | | | | | | | |
| 14123471 | Name on file | Address on file | | | | | | | |
| 14123471 | Name on file | Address on file | | | | | | | |
| 14666880 | Name on file | Address on file | | | | | | | |
| 13577609 | Name on file | Address on file | | | | | | | |
| 13577609 | Name on file | Address on file | | | | | | | |
| 13186616 | Name on file | Address on file | | | | | | | |
| 14134954 | Name on file | Address on file | | | | | | | |
| 13734025 | Name on file | Address on file | | | | | | | |
| 13911895 | Name on file | Address on file | | | | | | | |
| 14245598 | Name on file | Address on file | | | | | | | |
| 13763332 | Name on file | Address on file | | | | | | | |
| 14194020 | Name on file | Address on file | | | | | | | |
| 14271007 | Name on file | Address on file | | | | | | | |
| 14271007 | Name on file | Address on file | | | | | | | |
| 13328124 | Name on file | Address on file | | | | | | | |
| 14644894 | Name on file | Address on file | | | | | | | |
| 14644894 | Name on file | Address on file | | | | | | | |
| 14154384 | Name on file | Address on file | | | | | | | |
| 14154384 | Name on file | Address on file | | | | | | | |
| 14345101 | Name on file | Address on file | | | | | | | |
| 13313263 | Name on file | Address on file | | | | | | | |
| 14241195 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14241195 | Name on file | Address on file | | | | | | | |
| 14653225 | Name on file | Address on file | | | | | | | |
| 14653225 | Name on file | Address on file | | | | | | | |
| 18318785 | Name on file | Address on file | | | | | | | |
| 14593133 | Name on file | Address on file | | | | | | | |
| 14651894 | Name on file | Address on file | | | | | | | |
| 13445274 | Name on file | Address on file | | | | | | | |
| 14654412 | Name on file | Address on file | | | | | | | |
| 14074209 | Name on file | Address on file | | | | | | | |
| 13398580 | Name on file | Address on file | | | | | | | |
| 13495771 | Name on file | Address on file | | | | | | | |
| 13495771 | Name on file | Address on file | | | | | | | |
| 14661714 | Name on file | Address on file | | | | | | | |
| 18327938 | Name on file | Address on file | | | | | | | |
| 18327938 | Name on file | Address on file | | | | | | | |
| 22153343 | Name on file | Address on file | | | | | | | |
| 14443228 | Name on file | Address on file | | | | | | | |
| 14597229 | Name on file | Address on file | | | | | | | |
| 14664398 | Name on file | Address on file | | | | | | | |
| 14636853 | Name on file | Address on file | | | | | | | |
| 13593403 | Name on file | Address on file | | | | | | | |
| 13593403 | Name on file | Address on file | | | | | | | |
| 13856148 | Name on file | Address on file | | | | | | | |
| 13202053 | Name on file | Address on file | | | | | | | |
| 14579627 | Name on file | Address on file | | | | | | | |
| 14584787 | Name on file | Address on file | | | | | | | |
| 14584787 | Name on file | Address on file | | | | | | | |
| 14601488 | Name on file | Address on file | | | | | | | |
| 13397861 | Name on file | Address on file | | | | | | | |
| 18977718 | Name on file | Address on file | | | | | | | |
| 13330987 | Name on file | Address on file | | | | | | | |
| 13552290 | Name on file | Address on file | | | | | | | |
| 15410109 | Name on file | Address on file | | | | | | | |
| 14514818 | Name on file | Address on file | | | | | | | |
| 13409373 | Name on file | Address on file | | | | | | | |
| 13284589 | Name on file | Address on file | | | | | | | |
| 14230549 | Name on file | Address on file | | | | | | | |
| 14001991 | Name on file | Address on file | | | | | | | |
| 14560234 | Name on file | Address on file | | | | | | | |
| 13563600 | Name on file | Address on file | | | | | | | |
| 13894912 | Name on file | Address on file | | | | | | | |
| 15376755 | Name on file | Address on file | | | | | | | |
| 14587851 | Name on file | Address on file | | | | | | | |
| 14583315 | Name on file | Address on file | | | | | | | |
| 14583315 | Name on file | Address on file | | | | | | | |
| 13914810 | Name on file | Address on file | | | | | | | |
| 13759256 | Name on file | Address on file | | | | | | | |
| 14151268 | Name on file | Address on file | | | | | | | |
| 13511672 | Name on file | Address on file | | | | | | | |
| 13511672 | Name on file | Address on file | | | | | | | |
| 13645117 | Name on file | Address on file | | | | | | | |
| 14345116 | Name on file | Address on file | | | | | | | |
| 13573387 | Name on file | Address on file | | | | | | | |
| 13616939 | Name on file | Address on file | | | | | | | |
| 14009631 | Name on file | Address on file | | | | | | | |
| 14602190 | Name on file | Address on file | | | | | | | |
| 14007259 | Name on file | Address on file | | | | | | | |
| 13267762 | Name on file | Address on file | | | | | | | |
| 13582084 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14622736 | Name on file | Address on file | | | | | | | |
| 14598386 | Name on file | Address on file | | | | | | | |
| 13408961 | Name on file | Address on file | | | | | | | |
| 14656273 | Name on file | Address on file | | | | | | | |
| 14656273 | Name on file | Address on file | | | | | | | |
| 13556335 | Name on file | Address on file | | | | | | | |
| 13607016 | Name on file | Address on file | | | | | | | |
| 13387174 | Name on file | Address on file | | | | | | | |
| 18335441 | Name on file | Address on file | | | | | | | |
| 13687778 | Name on file | Address on file | | | | | | | |
| 13687778 | Name on file | Address on file | | | | | | | |
| 14167474 | Name on file | Address on file | | | | | | | |
| 14167474 | Name on file | Address on file | | | | | | | |
| 13630968 | Name on file | Address on file | | | | | | | |
| 13812099 | Name on file | Address on file | | | | | | | |
| 13812099 | Name on file | Address on file | | | | | | | |
| 13970318 | Name on file | Address on file | | | | | | | |
| 13437229 | Name on file | Address on file | | | | | | | |
| 14658415 | Name on file | Address on file | | | | | | | |
| 14658415 | Name on file | Address on file | | | | | | | |
| 13718871 | Name on file | Address on file | | | | | | | |
| 14638235 | Name on file | Address on file | | | | | | | |
| 13892002 | Name on file | Address on file | | | | | | | |
| 13892002 | Name on file | Address on file | | | | | | | |
| 14666153 | Name on file | Address on file | | | | | | | |
| 13772143 | Name on file | Address on file | | | | | | | |
| 14620986 | Name on file | Address on file | | | | | | | |
| 13910362 | Name on file | Address on file | | | | | | | |
| 13910362 | Name on file | Address on file | | | | | | | |
| 14429896 | Name on file | Address on file | | | | | | | |
| 14220096 | Name on file | Address on file | | | | | | | |
| 14220096 | Name on file | Address on file | | | | | | | |
| 14256910 | Name on file | Address on file | | | | | | | |
| 14174985 | Name on file | Address on file | | | | | | | |
| 14174985 | Name on file | Address on file | | | | | | | |
| 13970284 | Name on file | Address on file | | | | | | | |
| 14305265 | Name on file | Address on file | | | | | | | |
| 14446915 | Name on file | Address on file | | | | | | | |
| 14621141 | Name on file | Address on file | | | | | | | |
| 20654461 | Name on file | Address on file | | | | | | | |
| 13871720 | Name on file | Address on file | | | | | | | |
| 13552480 | Name on file | Address on file | | | | | | | |
| 14204907 | Name on file | Address on file | | | | | | | |
| 14204907 | Name on file | Address on file | | | | | | | |
| 13608302 | Name on file | Address on file | | | | | | | |
| 14122082 | Name on file | Address on file | | | | | | | |
| 13746239 | Name on file | Address on file | | | | | | | |
| 13376335 | Name on file | Address on file | | | | | | | |
| 13340860 | Name on file | Address on file | | | | | | | |
| 13340860 | Name on file | Address on file | | | | | | | |
| 13877379 | Name on file | Address on file | | | | | | | |
| 14669595 | Name on file | Address on file | | | | | | | |
| 14392970 | Name on file | Address on file | | | | | | | |
| 13706097 | Name on file | Address on file | | | | | | | |
| 13369314 | Name on file | Address on file | | | | | | | |
| 14254535 | Name on file | Address on file | | | | | | | |
| 22212185 | Name on file | Address on file | | | | | | | |
| 14258041 | Name on file | Address on file | | | | | | | |
| 13964647 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13964647 | Name on file | Address on file | | | | | | | |
| 13468141 | Name on file | Address on file | | | | | | | |
| 22207313 | Name on file | Address on file | | | | | | | |
| 14039205 | Name on file | Address on file | | | | | | | |
| 14047885 | Name on file | Address on file | | | | | | | |
| 14047885 | Name on file | Address on file | | | | | | | |
| 14223079 | Name on file | Address on file | | | | | | | |
| 13353772 | Name on file | Address on file | | | | | | | |
| 14623575 | Name on file | Address on file | | | | | | | |
| 13179153 | Name on file | Address on file | | | | | | | |
| 13182355 | Name on file | Address on file | | | | | | | |
| 13141362 | Name on file | Address on file | | | | | | | |
| 13429560 | Name on file | Address on file | | | | | | | |
| 13229077 | Name on file | Address on file | | | | | | | |
| 13229077 | Name on file | Address on file | | | | | | | |
| 13423965 | Name on file | Address on file | | | | | | | |
| 13799607 | Name on file | Address on file | | | | | | | |
| 13544683 | Name on file | Address on file | | | | | | | |
| 14156136 | Name on file | Address on file | | | | | | | |
| 14002610 | Name on file | Address on file | | | | | | | |
| 13606152 | Name on file | Address on file | | | | | | | |
| 14540128 | Name on file | Address on file | | | | | | | |
| 14540128 | Name on file | Address on file | | | | | | | |
| 14115306 | Name on file | Address on file | | | | | | | |
| 14115306 | Name on file | Address on file | | | | | | | |
| 13366855 | Name on file | Address on file | | | | | | | |
| 18258702 | Name on file | Address on file | | | | | | | |
| 14225174 | Name on file | Address on file | | | | | | | |
| 14219761 | Name on file | Address on file | | | | | | | |
| 14287745 | Name on file | Address on file | | | | | | | |
| 13638078 | Name on file | Address on file | | | | | | | |
| 14635743 | Name on file | Address on file | | | | | | | |
| 14354372 | Name on file | Address on file | | | | | | | |
| 14354372 | Name on file | Address on file | | | | | | | |
| 13412611 | Name on file | Address on file | | | | | | | |
| 13527554 | Name on file | Address on file | | | | | | | |
| 13527554 | Name on file | Address on file | | | | | | | |
| 13820561 | Name on file | Address on file | | | | | | | |
| 14384030 | Name on file | Address on file | | | | | | | |
| 14426356 | Name on file | Address on file | | | | | | | |
| 14159043 | Name on file | Address on file | | | | | | | |
| 14404885 | Name on file | Address on file | | | | | | | |
| 13847693 | Name on file | Address on file | | | | | | | |
| 14667823 | Name on file | Address on file | | | | | | | |
| 14516028 | Name on file | Address on file | | | | | | | |
| 13747501 | Name on file | Address on file | | | | | | | |
| 14183909 | Name on file | Address on file | | | | | | | |
| 14183909 | Name on file | Address on file | | | | | | | |
| 14485296 | Name on file | Address on file | | | | | | | |
| 14197634 | Name on file | Address on file | | | | | | | |
| 14153532 | Name on file | Address on file | | | | | | | |
| 13519471 | Name on file | Address on file | | | | | | | |
| 14638001 | Name on file | Address on file | | | | | | | |
| 13861632 | Name on file | Address on file | | | | | | | |
| 13147627 | Name on file | Address on file | | | | | | | |
| 13909097 | Name on file | Address on file | | | | | | | |
| 13230012 | Name on file | Address on file | | | | | | | |
| 13667746 | Name on file | Address on file | | | | | | | |
| 13564517 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13564517 | Name on file | Address on file | | | | | | | |
| 14618107 | Name on file | Address on file | | | | | | | |
| 14670789 | Name on file | Address on file | | | | | | | |
| 13981666 | Name on file | Address on file | | | | | | | |
| 13661065 | Name on file | Address on file | | | | | | | |
| 13661065 | Name on file | Address on file | | | | | | | |
| 13622986 | Name on file | Address on file | | | | | | | |
| 13365405 | Name on file | Address on file | | | | | | | |
| 13365405 | Name on file | Address on file | | | | | | | |
| 14048673 | Name on file | Address on file | | | | | | | |
| 13556475 | Name on file | Address on file | | | | | | | |
| 13910526 | Name on file | Address on file | | | | | | | |
| 19002311 | Name on file | Address on file | | | | | | | |
| 13204906 | Name on file | Address on file | | | | | | | |
| 14337386 | Name on file | Address on file | | | | | | | |
| 14485022 | Name on file | Address on file | | | | | | | |
| 13897681 | Name on file | Address on file | | | | | | | |
| 13694079 | Name on file | Address on file | | | | | | | |
| 13229735 | Name on file | Address on file | | | | | | | |
| 14240850 | Name on file | Address on file | | | | | | | |
| 14548947 | Name on file | Address on file | | | | | | | |
| 14436906 | Name on file | Address on file | | | | | | | |
| 14340340 | Name on file | Address on file | | | | | | | |
| 13297350 | Name on file | Address on file | | | | | | | |
| 13297350 | Name on file | Address on file | | | | | | | |
| 13478668 | Name on file | Address on file | | | | | | | |
| 13405571 | Name on file | Address on file | | | | | | | |
| 14556119 | Name on file | Address on file | | | | | | | |
| 13259043 | Name on file | Address on file | | | | | | | |
| 13744155 | Name on file | Address on file | | | | | | | |
| 14641251 | Name on file | Address on file | | | | | | | |
| 13687728 | Name on file | Address on file | | | | | | | |
| 13373245 | Name on file | Address on file | | | | | | | |
| 13373245 | Name on file | Address on file | | | | | | | |
| 14210085 | Name on file | Address on file | | | | | | | |
| 14593418 | Name on file | Address on file | | | | | | | |
| 14593418 | Name on file | Address on file | | | | | | | |
| 13970275 | Name on file | Address on file | | | | | | | |
| 13610550 | Name on file | Address on file | | | | | | | |
| 13610550 | Name on file | Address on file | | | | | | | |
| 14096945 | Name on file | Address on file | | | | | | | |
| 14634248 | Name on file | Address on file | | | | | | | |
| 14634248 | Name on file | Address on file | | | | | | | |
| 13864038 | Name on file | Address on file | | | | | | | |
| 13864038 | Name on file | Address on file | | | | | | | |
| 14246443 | Name on file | Address on file | | | | | | | |
| 14246443 | Name on file | Address on file | | | | | | | |
| 13822334 | Name on file | Address on file | | | | | | | |
| 13331993 | Name on file | Address on file | | | | | | | |
| 14322224 | Name on file | Address on file | | | | | | | |
| 14322224 | Name on file | Address on file | | | | | | | |
| 14646724 | Name on file | Address on file | | | | | | | |
| 13656349 | Name on file | Address on file | | | | | | | |
| 13605039 | Name on file | Address on file | | | | | | | |
| 14419147 | Name on file | Address on file | | | | | | | |
| 14224090 | Name on file | Address on file | | | | | | | |
| 22145364 | Name on file | Address on file | | | | | | | |
| 13778768 | Name on file | Address on file | | | | | | | |
| 13778768 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14228619 | Name on file | Address on file | | | | | | | |
| 14228619 | Name on file | Address on file | | | | | | | |
| 15394720 | Name on file | Address on file | | | | | | | |
| 15394720 | Name on file | Address on file | | | | | | | |
| 13936686 | Name on file | Address on file | | | | | | | |
| 13806222 | Name on file | Address on file | | | | | | | |
| 14099503 | Name on file | Address on file | | | | | | | |
| 18250404 | Name on file | Address on file | | | | | | | |
| 18250404 | Name on file | Address on file | | | | | | | |
| 14602005 | Name on file | Address on file | | | | | | | |
| 13525176 | Name on file | Address on file | | | | | | | |
| 14094632 | Name on file | Address on file | | | | | | | |
| 13355885 | Name on file | Address on file | | | | | | | |
| 13661463 | Name on file | Address on file | | | | | | | |
| 13661463 | Name on file | Address on file | | | | | | | |
| 13717601 | Name on file | Address on file | | | | | | | |
| 14560629 | Name on file | Address on file | | | | | | | |
| 14560629 | Name on file | Address on file | | | | | | | |
| 13965335 | Name on file | Address on file | | | | | | | |
| 13430938 | Name on file | Address on file | | | | | | | |
| 22102301 | Name on file | Address on file | | | | | | | |
| 14385681 | Name on file | Address on file | | | | | | | |
| 13474735 | Name on file | Address on file | | | | | | | |
| 13474735 | Name on file | Address on file | | | | | | | |
| 13754913 | Name on file | Address on file | | | | | | | |
| 14634164 | Name on file | Address on file | | | | | | | |
| 14624989 | Name on file | Address on file | | | | | | | |
| 14194131 | Name on file | Address on file | | | | | | | |
| 14034875 | Name on file | Address on file | | | | | | | |
| 14034875 | Name on file | Address on file | | | | | | | |
| 13628091 | Name on file | Address on file | | | | | | | |
| 14330539 | Name on file | Address on file | | | | | | | |
| 14312779 | Name on file | Address on file | | | | | | | |
| 14312779 | Name on file | Address on file | | | | | | | |
| 13350889 | Name on file | Address on file | | | | | | | |
| 13481005 | Name on file | Address on file | | | | | | | |
| 14083521 | Name on file | Address on file | | | | | | | |
| 13455211 | Name on file | Address on file | | | | | | | |
| 19176353 | Name on file | Address on file | | | | | | | |
| 14146534 | Name on file | Address on file | | | | | | | |
| 14146534 | Name on file | Address on file | | | | | | | |
| 13441811 | Name on file | Address on file | | | | | | | |
| 14632143 | Name on file | Address on file | | | | | | | |
| 13174761 | Name on file | Address on file | | | | | | | |
| 19021013 | Name on file | Address on file | | | | | | | |
| 19021013 | Name on file | Address on file | | | | | | | |
| 14528593 | Name on file | Address on file | | | | | | | |
| 14288047 | Name on file | Address on file | | | | | | | |
| 13448323 | Name on file | Address on file | | | | | | | |
| 13284180 | Name on file | Address on file | | | | | | | |
| 13466728 | Name on file | Address on file | | | | | | | |
| 13883085 | Name on file | Address on file | | | | | | | |
| 13419057 | Name on file | Address on file | | | | | | | |
| 13419057 | Name on file | Address on file | | | | | | | |
| 14608953 | Name on file | Address on file | | | | | | | |
| 14608953 | Name on file | Address on file | | | | | | | |
| 13728563 | Name on file | Address on file | | | | | | | |
| 13790451 | Name on file | Address on file | | | | | | | |
| 13790451 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13705659 | Name on file | Address on file | | | | | | | |
| 14673158 | Name on file | Address on file | | | | | | | |
| 14673158 | Name on file | Address on file | | | | | | | |
| 14388760 | Name on file | Address on file | | | | | | | |
| 14360607 | Name on file | Address on file | | | | | | | |
| 13937322 | Name on file | Address on file | | | | | | | |
| 13937322 | Name on file | Address on file | | | | | | | |
| 18294243 | Name on file | Address on file | | | | | | | |
| 13917909 | Name on file | Address on file | | | | | | | |
| 13917909 | Name on file | Address on file | | | | | | | |
| 13316285 | Name on file | Address on file | | | | | | | |
| 13316285 | Name on file | Address on file | | | | | | | |
| 13721126 | Name on file | Address on file | | | | | | | |
| 13686301 | Name on file | Address on file | | | | | | | |
| 13420561 | Name on file | Address on file | | | | | | | |
| 13420561 | Name on file | Address on file | | | | | | | |
| 14231029 | Name on file | Address on file | | | | | | | |
| 14231029 | Name on file | Address on file | | | | | | | |
| 13823474 | Name on file | Address on file | | | | | | | |
| 14343623 | Name on file | Address on file | | | | | | | |
| 14598842 | Name on file | Address on file | | | | | | | |
| 14598842 | Name on file | Address on file | | | | | | | |
| 13852231 | Name on file | Address on file | | | | | | | |
| 13852231 | Name on file | Address on file | | | | | | | |
| 13302751 | Name on file | Address on file | | | | | | | |
| 14546508 | Name on file | Address on file | | | | | | | |
| 13409738 | Name on file | Address on file | | | | | | | |
| 14602300 | Name on file | Address on file | | | | | | | |
| 14602300 | Name on file | Address on file | | | | | | | |
| 14525632 | Name on file | Address on file | | | | | | | |
| 13661574 | Name on file | Address on file | | | | | | | |
| 13148072 | Name on file | Address on file | | | | | | | |
| 14132021 | Name on file | Address on file | | | | | | | |
| 14226002 | Name on file | Address on file | | | | | | | |
| 14614666 | Name on file | Address on file | | | | | | | |
| 14363411 | Name on file | Address on file | | | | | | | |
| 18323075 | Name on file | Address on file | | | | | | | |
| 13395147 | Name on file | Address on file | | | | | | | |
| 13793421 | Name on file | Address on file | | | | | | | |
| 14141228 | Name on file | Address on file | | | | | | | |
| 14095931 | Name on file | Address on file | | | | | | | |
| 14095931 | Name on file | Address on file | | | | | | | |
| 13645440 | Name on file | Address on file | | | | | | | |
| 14271793 | Name on file | Address on file | | | | | | | |
| 14491033 | Name on file | Address on file | | | | | | | |
| 14540352 | Name on file | Address on file | | | | | | | |
| 14459356 | Name on file | Address on file | | | | | | | |
| 14459356 | Name on file | Address on file | | | | | | | |
| 14545018 | Name on file | Address on file | | | | | | | |
| 14545018 | Name on file | Address on file | | | | | | | |
| 13238885 | Name on file | Address on file | | | | | | | |
| 13767181 | Name on file | Address on file | | | | | | | |
| 13476822 | Name on file | Address on file | | | | | | | |
| 13436412 | Name on file | Address on file | | | | | | | |
| 13436412 | Name on file | Address on file | | | | | | | |
| 13429545 | Name on file | Address on file | | | | | | | |
| 13868514 | Name on file | Address on file | | | | | | | |
| 13549033 | Name on file | Address on file | | | | | | | |
| 13589445 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14377184 | Name on file | Address on file | | | | | | | |
| 14221583 | Name on file | Address on file | | | | | | | |
| 14221583 | Name on file | Address on file | | | | | | | |
| 14442107 | Name on file | Address on file | | | | | | | |
| 14442107 | Name on file | Address on file | | | | | | | |
| 14038958 | Name on file | Address on file | | | | | | | |
| 13552150 | Name on file | Address on file | | | | | | | |
| 14127709 | Name on file | Address on file | | | | | | | |
| 13754235 | Name on file | Address on file | | | | | | | |
| 13691966 | Name on file | Address on file | | | | | | | |
| 13387888 | Name on file | Address on file | | | | | | | |
| 13913874 | Name on file | Address on file | | | | | | | |
| 14012256 | Name on file | Address on file | | | | | | | |
| 14012256 | Name on file | Address on file | | | | | | | |
| 14106714 | Name on file | Address on file | | | | | | | |
| 14274573 | Name on file | Address on file | | | | | | | |
| 15392066 | Name on file | Address on file | | | | | | | |
| 14147410 | Name on file | Address on file | | | | | | | |
| 14070057 | Name on file | Address on file | | | | | | | |
| 13837552 | Name on file | Address on file | | | | | | | |
| 14071815 | Name on file | Address on file | | | | | | | |
| 13486276 | Name on file | Address on file | | | | | | | |
| 13966700 | Name on file | Address on file | | | | | | | |
| 13272872 | Name on file | Address on file | | | | | | | |
| 14611705 | Name on file | Address on file | | | | | | | |
| 13785280 | Name on file | Address on file | | | | | | | |
| 13542711 | Name on file | Address on file | | | | | | | |
| 13424661 | Name on file | Address on file | | | | | | | |
| 13340944 | Name on file | Address on file | | | | | | | |
| 14066036 | Name on file | Address on file | | | | | | | |
| 14117667 | Name on file | Address on file | | | | | | | |
| 13733083 | Name on file | Address on file | | | | | | | |
| 14658350 | Name on file | Address on file | | | | | | | |
| 13854695 | Name on file | Address on file | | | | | | | |
| 14436170 | Name on file | Address on file | | | | | | | |
| 14274353 | Name on file | Address on file | | | | | | | |
| 13913984 | Name on file | Address on file | | | | | | | |
| 14598823 | Name on file | Address on file | | | | | | | |
| 22427371 | Name on file | Address on file | | | | | | | |
| 13353145 | Name on file | Address on file | | | | | | | |
| 13457888 | Name on file | Address on file | | | | | | | |
| 13457888 | Name on file | Address on file | | | | | | | |
| 18298475 | Name on file | Address on file | | | | | | | |
| 13563128 | Name on file | Address on file | | | | | | | |
| 14500408 | Name on file | Address on file | | | | | | | |
| 13861727 | Name on file | Address on file | | | | | | | |
| 13330773 | Name on file | Address on file | | | | | | | |
| 14654466 | Name on file | Address on file | | | | | | | |
| 14654466 | Name on file | Address on file | | | | | | | |
| 13260709 | Name on file | Address on file | | | | | | | |
| 13260709 | Name on file | Address on file | | | | | | | |
| 14613139 | Name on file | Address on file | | | | | | | |
| 13956468 | Name on file | Address on file | | | | | | | |
| 13950265 | Name on file | Address on file | | | | | | | |
| 18936978 | Name on file | Address on file | | | | | | | |
| 14674175 | Name on file | Address on file | | | | | | | |
| 18274592 | Name on file | Address on file | | | | | | | |
| 13582160 | Name on file | Address on file | | | | | | | |
| 13975581 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13975581 | Name on file | Address on file | | | | | | | |
| 13715522 | Name on file | Address on file | | | | | | | |
| 22102304 | Name on file | Address on file | | | | | | | |
| 13145559 | Name on file | Address on file | | | | | | | |
| 13762084 | Name on file | Address on file | | | | | | | |
| 14537838 | Name on file | Address on file | | | | | | | |
| 13297127 | Name on file | Address on file | | | | | | | |
| 13989561 | Name on file | Address on file | | | | | | | |
| 13795303 | Name on file | Address on file | | | | | | | |
| 14447642 | Name on file | Address on file | | | | | | | |
| 13678021 | Name on file | Address on file | | | | | | | |
| 14037672 | Name on file | Address on file | | | | | | | |
| 14618630 | Name on file | Address on file | | | | | | | |
| 13489783 | Name on file | Address on file | | | | | | | |
| 14534056 | Name on file | Address on file | | | | | | | |
| 14534056 | Name on file | Address on file | | | | | | | |
| 13182274 | Name on file | Address on file | | | | | | | |
| 13182274 | Name on file | Address on file | | | | | | | |
| 18304499 | Name on file | Address on file | | | | | | | |
| 14393280 | Name on file | Address on file | | | | | | | |
| 14535433 | Name on file | Address on file | | | | | | | |
| 14535433 | Name on file | Address on file | | | | | | | |
| 14247903 | Name on file | Address on file | | | | | | | |
| 13981843 | Name on file | Address on file | | | | | | | |
| 14166338 | Name on file | Address on file | | | | | | | |
| 14138204 | Name on file | Address on file | | | | | | | |
| 14000810 | Name on file | Address on file | | | | | | | |
| 13208921 | Name on file | Address on file | | | | | | | |
| 13311649 | Name on file | Address on file | | | | | | | |
| 13311649 | Name on file | Address on file | | | | | | | |
| 13433615 | Name on file | Address on file | | | | | | | |
| 13433615 | Name on file | Address on file | | | | | | | |
| 14603386 | Name on file | Address on file | | | | | | | |
| 14603386 | Name on file | Address on file | | | | | | | |
| 13263226 | Name on file | Address on file | | | | | | | |
| 13263226 | Name on file | Address on file | | | | | | | |
| 14513869 | Name on file | Address on file | | | | | | | |
| 14560478 | Name on file | Address on file | | | | | | | |
| 14681222 | Name on file | Address on file | | | | | | | |
| 14648521 | Name on file | Address on file | | | | | | | |
| 14224570 | Name on file | Address on file | | | | | | | |
| 13892111 | Name on file | Address on file | | | | | | | |
| 13892111 | Name on file | Address on file | | | | | | | |
| 13356483 | Name on file | Address on file | | | | | | | |
| 13539045 | Name on file | Address on file | | | | | | | |
| 13993362 | Name on file | Address on file | | | | | | | |
| 13993362 | Name on file | Address on file | | | | | | | |
| 14401735 | Name on file | Address on file | | | | | | | |
| 13296162 | Name on file | Address on file | | | | | | | |
| 14464097 | Name on file | Address on file | | | | | | | |
| 14464097 | Name on file | Address on file | | | | | | | |
| 14665234 | Name on file | Address on file | | | | | | | |
| 14665234 | Name on file | Address on file | | | | | | | |
| 14102693 | Name on file | Address on file | | | | | | | |
| 13369516 | Name on file | Address on file | | | | | | | |
| 14241212 | Name on file | Address on file | | | | | | | |
| 14241212 | Name on file | Address on file | | | | | | | |
| 14655741 | Name on file | Address on file | | | | | | | |
| 13193559 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14246298 | Name on file | Address on file | | | | | | | |
| 13948849 | Name on file | Address on file | | | | | | | |
| 13624337 | Name on file | Address on file | | | | | | | |
| 13697989 | Name on file | Address on file | | | | | | | |
| 13697989 | Name on file | Address on file | | | | | | | |
| 13923556 | Name on file | Address on file | | | | | | | |
| 18285574 | Name on file | Address on file | | | | | | | |
| 18277255 | Name on file | Address on file | | | | | | | |
| 14620597 | Name on file | Address on file | | | | | | | |
| 14620597 | Name on file | Address on file | | | | | | | |
| 13549060 | Name on file | Address on file | | | | | | | |
| 13688357 | Name on file | Address on file | | | | | | | |
| 14601777 | Name on file | Address on file | | | | | | | |
| 14601777 | Name on file | Address on file | | | | | | | |
| 15399037 | Name on file | Address on file | | | | | | | |
| 13478519 | Name on file | Address on file | | | | | | | |
| 13478519 | Name on file | Address on file | | | | | | | |
| 13441571 | Name on file | Address on file | | | | | | | |
| 13812324 | Name on file | Address on file | | | | | | | |
| 14551533 | Name on file | Address on file | | | | | | | |
| 14551533 | Name on file | Address on file | | | | | | | |
| 13410089 | Name on file | Address on file | | | | | | | |
| 13410089 | Name on file | Address on file | | | | | | | |
| 13432756 | Name on file | Address on file | | | | | | | |
| 13408056 | Name on file | Address on file | | | | | | | |
| 13630367 | Name on file | Address on file | | | | | | | |
| 22145617 | Name on file | Address on file | | | | | | | |
| 13848923 | Name on file | Address on file | | | | | | | |
| 14675694 | Name on file | Address on file | | | | | | | |
| 14675694 | Name on file | Address on file | | | | | | | |
| 13246650 | Name on file | Address on file | | | | | | | |
| 13246650 | Name on file | Address on file | | | | | | | |
| 19006437 | Name on file | Address on file | | | | | | | |
| 13874304 | Name on file | Address on file | | | | | | | |
| 14186863 | Name on file | Address on file | | | | | | | |
| 18331498 | Name on file | Address on file | | | | | | | |
| 14061974 | Name on file | Address on file | | | | | | | |
| 14491347 | Name on file | Address on file | | | | | | | |
| 13590820 | Name on file | Address on file | | | | | | | |
| 13416786 | Name on file | Address on file | | | | | | | |
| 13452119 | Name on file | Address on file | | | | | | | |
| 18247481 | Name on file | Address on file | | | | | | | |
| 14140026 | Name on file | Address on file | | | | | | | |
| 14242604 | Name on file | Address on file | | | | | | | |
| 14194135 | Name on file | Address on file | | | | | | | |
| 14194135 | Name on file | Address on file | | | | | | | |
| 13176624 | Name on file | Address on file | | | | | | | |
| 14052328 | Name on file | Address on file | | | | | | | |
| 14343141 | Name on file | Address on file | | | | | | | |
| 14343141 | Name on file | Address on file | | | | | | | |
| 13559442 | Name on file | Address on file | | | | | | | |
| 13594859 | Name on file | Address on file | | | | | | | |
| 14235366 | Name on file | Address on file | | | | | | | |
| 13330184 | Name on file | Address on file | | | | | | | |
| 14392636 | Name on file | Address on file | | | | | | | |
| 14392636 | Name on file | Address on file | | | | | | | |
| 14177034 | Name on file | Address on file | | | | | | | |
| 14595558 | Name on file | Address on file | | | | | | | |
| 13324860 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13324860 | Name on file | Address on file | | | | | | | |
| 13139847 | Name on file | Address on file | | | | | | | |
| 13139847 | Name on file | Address on file | | | | | | | |
| 13495658 | Name on file | Address on file | | | | | | | |
| 13732990 | Name on file | Address on file | | | | | | | |
| 13985438 | Name on file | Address on file | | | | | | | |
| 13567431 | Name on file | Address on file | | | | | | | |
| 14186109 | Name on file | Address on file | | | | | | | |
| 14186109 | Name on file | Address on file | | | | | | | |
| 14558463 | Name on file | Address on file | | | | | | | |
| 13907511 | Name on file | Address on file | | | | | | | |
| 13449674 | Name on file | Address on file | | | | | | | |
| 13449674 | Name on file | Address on file | | | | | | | |
| 13148211 | Name on file | Address on file | | | | | | | |
| 14618842 | Name on file | Address on file | | | | | | | |
| 14618842 | Name on file | Address on file | | | | | | | |
| 13697414 | Name on file | Address on file | | | | | | | |
| 14477978 | Name on file | Address on file | | | | | | | |
| 14462085 | Name on file | Address on file | | | | | | | |
| 13590812 | Name on file | Address on file | | | | | | | |
| 14632763 | Name on file | Address on file | | | | | | | |
| 13529978 | Name on file | Address on file | | | | | | | |
| 13578782 | Name on file | Address on file | | | | | | | |
| 14236213 | Name on file | Address on file | | | | | | | |
| 14236213 | Name on file | Address on file | | | | | | | |
| 14637217 | Name on file | Address on file | | | | | | | |
| 14637217 | Name on file | Address on file | | | | | | | |
| 14550377 | Name on file | Address on file | | | | | | | |
| 14116294 | Name on file | Address on file | | | | | | | |
| 14608768 | Name on file | Address on file | | | | | | | |
| 13988039 | Name on file | Address on file | | | | | | | |
| 13988039 | Name on file | Address on file | | | | | | | |
| 13495569 | Name on file | Address on file | | | | | | | |
| 13495569 | Name on file | Address on file | | | | | | | |
| 13638112 | Name on file | Address on file | | | | | | | |
| 13273782 | Name on file | Address on file | | | | | | | |
| 14223768 | Name on file | Address on file | | | | | | | |
| 14224376 | Name on file | Address on file | | | | | | | |
| 13975744 | Name on file | Address on file | | | | | | | |
| 19019901 | Name on file | Address on file | | | | | | | |
| 14465400 | Name on file | Address on file | | | | | | | |
| 14465400 | Name on file | Address on file | | | | | | | |
| 14190169 | Name on file | Address on file | | | | | | | |
| 14163563 | Name on file | Address on file | | | | | | | |
| 13483579 | Name on file | Address on file | | | | | | | |
| 13464852 | Name on file | Address on file | | | | | | | |
| 13369541 | Name on file | Address on file | | | | | | | |
| 13369541 | Name on file | Address on file | | | | | | | |
| 13794795 | Name on file | Address on file | | | | | | | |
| 13794795 | Name on file | Address on file | | | | | | | |
| 14079278 | Name on file | Address on file | | | | | | | |
| 14496197 | Name on file | Address on file | | | | | | | |
| 14090009 | Name on file | Address on file | | | | | | | |
| 14597608 | Name on file | Address on file | | | | | | | |
| 14080808 | Name on file | Address on file | | | | | | | |
| 14080808 | Name on file | Address on file | | | | | | | |
| 14613942 | Name on file | Address on file | | | | | | | |
| 13452590 | Name on file | Address on file | | | | | | | |
| 13933888 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14430986 | Name on file | Address on file | | | | | | | |
| 14430986 | Name on file | Address on file | | | | | | | |
| 13662835 | Name on file | Address on file | | | | | | | |
| 13651694 | Name on file | Address on file | | | | | | | |
| 13495859 | Name on file | Address on file | | | | | | | |
| 13495859 | Name on file | Address on file | | | | | | | |
| 13887037 | Name on file | Address on file | | | | | | | |
| 13887037 | Name on file | Address on file | | | | | | | |
| 14675798 | Name on file | Address on file | | | | | | | |
| 13724807 | Name on file | Address on file | | | | | | | |
| 14353101 | Name on file | Address on file | | | | | | | |
| 14058466 | Name on file | Address on file | | | | | | | |
| 13610528 | Name on file | Address on file | | | | | | | |
| 13999280 | Name on file | Address on file | | | | | | | |
| 14283450 | Name on file | Address on file | | | | | | | |
| 13423874 | Name on file | Address on file | | | | | | | |
| 13423874 | Name on file | Address on file | | | | | | | |
| 13808123 | Name on file | Address on file | | | | | | | |
| 14454961 | Name on file | Address on file | | | | | | | |
| 14454961 | Name on file | Address on file | | | | | | | |
| 13559065 | Name on file | Address on file | | | | | | | |
| 22163480 | Name on file | Address on file | | | | | | | |
| 13492945 | Name on file | Address on file | | | | | | | |
| 14606081 | Name on file | Address on file | | | | | | | |
| 14088778 | Name on file | Address on file | | | | | | | |
| 14088778 | Name on file | Address on file | | | | | | | |
| 14686652 | Name on file | Address on file | | | | | | | |
| 14081735 | Name on file | Address on file | | | | | | | |
| 18286940 | Name on file | Address on file | | | | | | | |
| 14545883 | Name on file | Address on file | | | | | | | |
| 18319192 | Name on file | Address on file | | | | | | | |
| 14673073 | Name on file | Address on file | | | | | | | |
| 13525047 | Name on file | Address on file | | | | | | | |
| 13702610 | Name on file | Address on file | | | | | | | |
| 14272127 | Name on file | Address on file | | | | | | | |
| 14272127 | Name on file | Address on file | | | | | | | |
| 15374166 | Name on file | Address on file | | | | | | | |
| 14660374 | Name on file | Address on file | | | | | | | |
| 13673565 | Name on file | Address on file | | | | | | | |
| 14622885 | Name on file | Address on file | | | | | | | |
| 14622885 | Name on file | Address on file | | | | | | | |
| 14020771 | Name on file | Address on file | | | | | | | |
| 13202330 | Name on file | Address on file | | | | | | | |
| 13276869 | Name on file | Address on file | | | | | | | |
| 14158029 | Name on file | Address on file | | | | | | | |
| 14344304 | Name on file | Address on file | | | | | | | |
| 14458247 | Name on file | Address on file | | | | | | | |
| 13765201 | Name on file | Address on file | | | | | | | |
| 13855363 | Name on file | Address on file | | | | | | | |
| 13894480 | Name on file | Address on file | | | | | | | |
| 14599514 | Name on file | Address on file | | | | | | | |
| 14352094 | Name on file | Address on file | | | | | | | |
| 14352094 | Name on file | Address on file | | | | | | | |
| 18274367 | Name on file | Address on file | | | | | | | |
| 14426404 | Name on file | Address on file | | | | | | | |
| 14392786 | Name on file | Address on file | | | | | | | |
| 13620640 | Name on file | Address on file | | | | | | | |
| 13440570 | Name on file | Address on file | | | | | | | |
| 14165189 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14407564 | Name on file | Address on file | | | | | | | |
| 14407564 | Name on file | Address on file | | | | | | | |
| 14599307 | Name on file | Address on file | | | | | | | |
| 14599307 | Name on file | Address on file | | | | | | | |
| 18946625 | Name on file | Address on file | | | | | | | |
| 14081331 | Name on file | Address on file | | | | | | | |
| 14659036 | Name on file | Address on file | | | | | | | |
| 14659036 | Name on file | Address on file | | | | | | | |
| 14124710 | Name on file | Address on file | | | | | | | |
| 14124710 | Name on file | Address on file | | | | | | | |
| 14016215 | Name on file | Address on file | | | | | | | |
| 14583359 | Name on file | Address on file | | | | | | | |
| 13886813 | Name on file | Address on file | | | | | | | |
| 14264563 | Name on file | Address on file | | | | | | | |
| 13179888 | Name on file | Address on file | | | | | | | |
| 13364552 | Name on file | Address on file | | | | | | | |
| 14460877 | Name on file | Address on file | | | | | | | |
| 13674500 | Name on file | Address on file | | | | | | | |
| 14058764 | Name on file | Address on file | | | | | | | |
| 14264253 | Name on file | Address on file | | | | | | | |
| 14248269 | Name on file | Address on file | | | | | | | |
| 13459725 | Name on file | Address on file | | | | | | | |
| 13881497 | Name on file | Address on file | | | | | | | |
| 13396368 | Name on file | Address on file | | | | | | | |
| 14527577 | Name on file | Address on file | | | | | | | |
| 14335559 | Name on file | Address on file | | | | | | | |
| 14335559 | Name on file | Address on file | | | | | | | |
| 13678037 | Name on file | Address on file | | | | | | | |
| 13203143 | Name on file | Address on file | | | | | | | |
| 13784931 | Name on file | Address on file | | | | | | | |
| 14212022 | Name on file | Address on file | | | | | | | |
| 14212022 | Name on file | Address on file | | | | | | | |
| 14550339 | Name on file | Address on file | | | | | | | |
| 22190938 | Name on file | Address on file | | | | | | | |
| 14438044 | Name on file | Address on file | | | | | | | |
| 14181027 | Name on file | Address on file | | | | | | | |
| 14666498 | Name on file | Address on file | | | | | | | |
| 13692032 | Name on file | Address on file | | | | | | | |
| 13972000 | Name on file | Address on file | | | | | | | |
| 13410356 | Name on file | Address on file | | | | | | | |
| 13410356 | Name on file | Address on file | | | | | | | |
| 14135144 | Name on file | Address on file | | | | | | | |
| 13639502 | Name on file | Address on file | | | | | | | |
| 13187211 | Name on file | Address on file | | | | | | | |
| 13753628 | Name on file | Address on file | | | | | | | |
| 13753628 | Name on file | Address on file | | | | | | | |
| 13707790 | Name on file | Address on file | | | | | | | |
| 13707790 | Name on file | Address on file | | | | | | | |
| 13938828 | Name on file | Address on file | | | | | | | |
| 14270178 | Name on file | Address on file | | | | | | | |
| 14516048 | Name on file | Address on file | | | | | | | |
| 18320743 | Name on file | Address on file | | | | | | | |
| 13947972 | Name on file | Address on file | | | | | | | |
| 14073202 | Name on file | Address on file | | | | | | | |
| 14596143 | Name on file | Address on file | | | | | | | |
| 14184402 | Name on file | Address on file | | | | | | | |
| 13467481 | Name on file | Address on file | | | | | | | |
| 13508893 | Name on file | Address on file | | | | | | | |
| 13390658 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14120195 | Name on file | Address on file | | | | | | | |
| 14130888 | Name on file | Address on file | | | | | | | |
| 14130888 | Name on file | Address on file | | | | | | | |
| 14197923 | Name on file | Address on file | | | | | | | |
| 13848743 | Name on file | Address on file | | | | | | | |
| 13848743 | Name on file | Address on file | | | | | | | |
| 18946280 | Name on file | Address on file | | | | | | | |
| 14342965 | Name on file | Address on file | | | | | | | |
| 13899898 | Name on file | Address on file | | | | | | | |
| 13899898 | Name on file | Address on file | | | | | | | |
| 13335616 | Name on file | Address on file | | | | | | | |
| 13272537 | Name on file | Address on file | | | | | | | |
| 13521797 | Name on file | Address on file | | | | | | | |
| 13521797 | Name on file | Address on file | | | | | | | |
| 13155646 | Name on file | Address on file | | | | | | | |
| 13456115 | Name on file | Address on file | | | | | | | |
| 13456115 | Name on file | Address on file | | | | | | | |
| 14599127 | Name on file | Address on file | | | | | | | |
| 13900244 | Name on file | Address on file | | | | | | | |
| 14396491 | Name on file | Address on file | | | | | | | |
| 14112500 | Name on file | Address on file | | | | | | | |
| 13316149 | Name on file | Address on file | | | | | | | |
| 14624727 | Name on file | Address on file | | | | | | | |
| 19004148 | Name on file | Address on file | | | | | | | |
| 14666583 | Name on file | Address on file | | | | | | | |
| 13146552 | Name on file | Address on file | | | | | | | |
| 13146552 | Name on file | Address on file | | | | | | | |
| 13934910 | Name on file | Address on file | | | | | | | |
| 13857506 | Name on file | Address on file | | | | | | | |
| 13178784 | Name on file | Address on file | | | | | | | |
| 13485741 | Name on file | Address on file | | | | | | | |
| 14558448 | Name on file | Address on file | | | | | | | |
| 14644274 | Name on file | Address on file | | | | | | | |
| 14644274 | Name on file | Address on file | | | | | | | |
| 13838220 | Name on file | Address on file | | | | | | | |
| 14600498 | Name on file | Address on file | | | | | | | |
| 13672620 | Name on file | Address on file | | | | | | | |
| 18970649 | Name on file | Address on file | | | | | | | |
| 13973617 | Name on file | Address on file | | | | | | | |
| 13973617 | Name on file | Address on file | | | | | | | |
| 13396548 | Name on file | Address on file | | | | | | | |
| 14285758 | Name on file | Address on file | | | | | | | |
| 14176927 | Name on file | Address on file | | | | | | | |
| 14661401 | Name on file | Address on file | | | | | | | |
| 15402799 | Name on file | Address on file | | | | | | | |
| 14167247 | Name on file | Address on file | | | | | | | |
| 13906948 | Name on file | Address on file | | | | | | | |
| 13612339 | Name on file | Address on file | | | | | | | |
| 13612339 | Name on file | Address on file | | | | | | | |
| 13301009 | Name on file | Address on file | | | | | | | |
| 13901838 | Name on file | Address on file | | | | | | | |
| 13901838 | Name on file | Address on file | | | | | | | |
| 13546308 | Name on file | Address on file | | | | | | | |
| 13546308 | Name on file | Address on file | | | | | | | |
| 14155252 | Name on file | Address on file | | | | | | | |
| 14155252 | Name on file | Address on file | | | | | | | |
| 14165362 | Name on file | Address on file | | | | | | | |
| 14037099 | Name on file | Address on file | | | | | | | |
| 14037099 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14677502 | Name on file | Address on file | | | | | | | |
| 14677502 | Name on file | Address on file | | | | | | | |
| 13522364 | Name on file | Address on file | | | | | | | |
| 18305382 | Name on file | Address on file | | | | | | | |
| 13542133 | Name on file | Address on file | | | | | | | |
| 14358710 | Name on file | Address on file | | | | | | | |
| 13813512 | Name on file | Address on file | | | | | | | |
| 13277733 | Name on file | Address on file | | | | | | | |
| 13271505 | Name on file | Address on file | | | | | | | |
| 13271505 | Name on file | Address on file | | | | | | | |
| 13169603 | Name on file | Address on file | | | | | | | |
| 14099003 | Name on file | Address on file | | | | | | | |
| 14581858 | Name on file | Address on file | | | | | | | |
| 13414822 | Name on file | Address on file | | | | | | | |
| 13854772 | Name on file | Address on file | | | | | | | |
| 13854772 | Name on file | Address on file | | | | | | | |
| 14459284 | Name on file | Address on file | | | | | | | |
| 13396085 | Name on file | Address on file | | | | | | | |
| 13606828 | Name on file | Address on file | | | | | | | |
| 14635432 | Name on file | Address on file | | | | | | | |
| 14635863 | Name on file | Address on file | | | | | | | |
| 14635863 | Name on file | Address on file | | | | | | | |
| 13601368 | Name on file | Address on file | | | | | | | |
| 14675457 | Name on file | Address on file | | | | | | | |
| 14389020 | Name on file | Address on file | | | | | | | |
| 14389020 | Name on file | Address on file | | | | | | | |
| 13808046 | Name on file | Address on file | | | | | | | |
| 13808046 | Name on file | Address on file | | | | | | | |
| 14530235 | Name on file | Address on file | | | | | | | |
| 13671799 | Name on file | Address on file | | | | | | | |
| 13386421 | Name on file | Address on file | | | | | | | |
| 13416220 | Name on file | Address on file | | | | | | | |
| 14679141 | Name on file | Address on file | | | | | | | |
| 13597356 | Name on file | Address on file | | | | | | | |
| 13257151 | Name on file | Address on file | | | | | | | |
| 13283775 | Name on file | Address on file | | | | | | | |
| 13283775 | Name on file | Address on file | | | | | | | |
| 14631340 | Name on file | Address on file | | | | | | | |
| 14631340 | Name on file | Address on file | | | | | | | |
| 14673156 | Name on file | Address on file | | | | | | | |
| 14673156 | Name on file | Address on file | | | | | | | |
| 14555104 | Name on file | Address on file | | | | | | | |
| 14441696 | Name on file | Address on file | | | | | | | |
| 13378599 | Name on file | Address on file | | | | | | | |
| 13640790 | Name on file | Address on file | | | | | | | |
| 18303365 | Name on file | Address on file | | | | | | | |
| 14362106 | Name on file | Address on file | | | | | | | |
| 13475400 | Name on file | Address on file | | | | | | | |
| 13748783 | Name on file | Address on file | | | | | | | |
| 13548652 | Name on file | Address on file | | | | | | | |
| 13548652 | Name on file | Address on file | | | | | | | |
| 14100919 | Name on file | Address on file | | | | | | | |
| 19004512 | Name on file | Address on file | | | | | | | |
| 14683067 | Name on file | Address on file | | | | | | | |
| 14386769 | Name on file | Address on file | | | | | | | |
| 14149353 | Name on file | Address on file | | | | | | | |
| 14673487 | Name on file | Address on file | | | | | | | |
| 14517440 | Name on file | Address on file | | | | | | | |
| 13890661 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13701644 | Name on file | Address on file | | | | | | | |
| 15369446 | Name on file | Address on file | | | | | | | |
| 14641756 | Name on file | Address on file | | | | | | | |
| 14049705 | Name on file | Address on file | | | | | | | |
| 14049705 | Name on file | Address on file | | | | | | | |
| 14099646 | Name on file | Address on file | | | | | | | |
| 14368871 | Name on file | Address on file | | | | | | | |
| 14047879 | Name on file | Address on file | | | | | | | |
| 13760717 | Name on file | Address on file | | | | | | | |
| 13433350 | Name on file | Address on file | | | | | | | |
| 13391126 | Name on file | Address on file | | | | | | | |
| 14106652 | Name on file | Address on file | | | | | | | |
| 14106652 | Name on file | Address on file | | | | | | | |
| 13307737 | Name on file | Address on file | | | | | | | |
| 14380449 | Name on file | Address on file | | | | | | | |
| 13495354 | Name on file | Address on file | | | | | | | |
| 14650538 | Name on file | Address on file | | | | | | | |
| 13928576 | Name on file | Address on file | | | | | | | |
| 13928576 | Name on file | Address on file | | | | | | | |
| 14110596 | Name on file | Address on file | | | | | | | |
| 14080156 | Name on file | Address on file | | | | | | | |
| 14080156 | Name on file | Address on file | | | | | | | |
| 14211578 | Name on file | Address on file | | | | | | | |
| 13802268 | Name on file | Address on file | | | | | | | |
| 18331404 | Name on file | Address on file | | | | | | | |
| 14643806 | Name on file | Address on file | | | | | | | |
| 13852787 | Name on file | Address on file | | | | | | | |
| 13517452 | Name on file | Address on file | | | | | | | |
| 14027804 | Name on file | Address on file | | | | | | | |
| 14444776 | Name on file | Address on file | | | | | | | |
| 14548581 | Name on file | Address on file | | | | | | | |
| 14656500 | Name on file | Address on file | | | | | | | |
| 14656500 | Name on file | Address on file | | | | | | | |
| 14477344 | Name on file | Address on file | | | | | | | |
| 13448179 | Name on file | Address on file | | | | | | | |
| 13456330 | Name on file | Address on file | | | | | | | |
| 13257239 | Name on file | Address on file | | | | | | | |
| 14171073 | Name on file | Address on file | | | | | | | |
| 13859408 | Name on file | Address on file | | | | | | | |
| 14107011 | Name on file | Address on file | | | | | | | |
| 13416066 | Name on file | Address on file | | | | | | | |
| 13416066 | Name on file | Address on file | | | | | | | |
| 14099354 | Name on file | Address on file | | | | | | | |
| 13387415 | Name on file | Address on file | | | | | | | |
| 14022169 | Name on file | Address on file | | | | | | | |
| 13453797 | Name on file | Address on file | | | | | | | |
| 13178877 | Name on file | Address on file | | | | | | | |
| 14112795 | Name on file | Address on file | | | | | | | |
| 14112850 | Name on file | Address on file | | | | | | | |
| 13513463 | Name on file | Address on file | | | | | | | |
| 13188777 | Name on file | Address on file | | | | | | | |
| 13188777 | Name on file | Address on file | | | | | | | |
| 13162268 | Name on file | Address on file | | | | | | | |
| 13637421 | Name on file | Address on file | | | | | | | |
| 13617502 | Name on file | Address on file | | | | | | | |
| 14229453 | Name on file | Address on file | | | | | | | |
| 13285970 | Name on file | Address on file | | | | | | | |
| 14212200 | Name on file | Address on file | | | | | | | |
| 18979402 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13774818 | Name on file | Address on file | | | | | | | |
| 13774818 | Name on file | Address on file | | | | | | | |
| 14457815 | Name on file | Address on file | | | | | | | |
| 14388044 | Name on file | Address on file | | | | | | | |
| 14388044 | Name on file | Address on file | | | | | | | |
| 13239330 | Name on file | Address on file | | | | | | | |
| 14186851 | Name on file | Address on file | | | | | | | |
| 13892941 | Name on file | Address on file | | | | | | | |
| 14095924 | Name on file | Address on file | | | | | | | |
| 13754716 | Name on file | Address on file | | | | | | | |
| 13658874 | Name on file | Address on file | | | | | | | |
| 13286373 | Name on file | Address on file | | | | | | | |
| 13838292 | Name on file | Address on file | | | | | | | |
| 14243842 | Name on file | Address on file | | | | | | | |
| 13901706 | Name on file | Address on file | | | | | | | |
| 14064082 | Name on file | Address on file | | | | | | | |
| 13158018 | Name on file | Address on file | | | | | | | |
| 13323219 | Name on file | Address on file | | | | | | | |
| 18295072 | Name on file | Address on file | | | | | | | |
| 14229452 | Name on file | Address on file | | | | | | | |
| 14665433 | Name on file | Address on file | | | | | | | |
| 13259864 | Name on file | Address on file | | | | | | | |
| 13471829 | Name on file | Address on file | | | | | | | |
| 14055329 | Name on file | Address on file | | | | | | | |
| 13422994 | Name on file | Address on file | | | | | | | |
| 14654819 | Name on file | Address on file | | | | | | | |
| 14654819 | Name on file | Address on file | | | | | | | |
| 14140917 | Name on file | Address on file | | | | | | | |
| 14394945 | Name on file | Address on file | | | | | | | |
| 14130481 | Name on file | Address on file | | | | | | | |
| 14476993 | Name on file | Address on file | | | | | | | |
| 14610286 | Name on file | Address on file | | | | | | | |
| 13377935 | Name on file | Address on file | | | | | | | |
| 13559441 | Name on file | Address on file | | | | | | | |
| 13999032 | Name on file | Address on file | | | | | | | |
| 13999032 | Name on file | Address on file | | | | | | | |
| 15372104 | Name on file | Address on file | | | | | | | |
| 13949593 | Name on file | Address on file | | | | | | | |
| 14085208 | Name on file | Address on file | | | | | | | |
| 14085208 | Name on file | Address on file | | | | | | | |
| 18969092 | Name on file | Address on file | | | | | | | |
| 14588868 | Name on file | Address on file | | | | | | | |
| 14588868 | Name on file | Address on file | | | | | | | |
| 14633882 | Name on file | Address on file | | | | | | | |
| 14081987 | Name on file | Address on file | | | | | | | |
| 13902032 | Name on file | Address on file | | | | | | | |
| 13582223 | Name on file | Address on file | | | | | | | |
| 14615490 | Name on file | Address on file | | | | | | | |
| 14426312 | Name on file | Address on file | | | | | | | |
| 14487030 | Name on file | Address on file | | | | | | | |
| 14582408 | Name on file | Address on file | | | | | | | |
| 13466405 | Name on file | Address on file | | | | | | | |
| 14337962 | Name on file | Address on file | | | | | | | |
| 14630781 | Name on file | Address on file | | | | | | | |
| 14277226 | Name on file | Address on file | | | | | | | |
| 14277226 | Name on file | Address on file | | | | | | | |
| 14385047 | Name on file | Address on file | | | | | | | |
| 13765264 | Name on file | Address on file | | | | | | | |
| 18977946 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14591126 | Name on file | Address on file | | | | | | | |
| 14591126 | Name on file | Address on file | | | | | | | |
| 13356247 | Name on file | Address on file | | | | | | | |
| 13611956 | Name on file | Address on file | | | | | | | |
| 14510951 | Name on file | Address on file | | | | | | | |
| 14510951 | Name on file | Address on file | | | | | | | |
| 14448699 | Name on file | Address on file | | | | | | | |
| 14659855 | Name on file | Address on file | | | | | | | |
| 13679963 | Name on file | Address on file | | | | | | | |
| 14669778 | Name on file | Address on file | | | | | | | |
| 14669778 | Name on file | Address on file | | | | | | | |
| 13144956 | Name on file | Address on file | | | | | | | |
| 14111349 | Name on file | Address on file | | | | | | | |
| 13622591 | Name on file | Address on file | | | | | | | |
| 14511205 | Name on file | Address on file | | | | | | | |
| 14511205 | Name on file | Address on file | | | | | | | |
| 14258958 | Name on file | Address on file | | | | | | | |
| 13556785 | Name on file | Address on file | | | | | | | |
| 14634060 | Name on file | Address on file | | | | | | | |
| 15393332 | Name on file | Address on file | | | | | | | |
| 14063601 | Name on file | Address on file | | | | | | | |
| 13717887 | Name on file | Address on file | | | | | | | |
| 13822591 | Name on file | Address on file | | | | | | | |
| 13614387 | Name on file | Address on file | | | | | | | |
| 13239372 | Name on file | Address on file | | | | | | | |
| 13969342 | Name on file | Address on file | | | | | | | |
| 18939829 | Name on file | Address on file | | | | | | | |
| 13421782 | Name on file | Address on file | | | | | | | |
| 13277237 | Name on file | Address on file | | | | | | | |
| 13448295 | Name on file | Address on file | | | | | | | |
| 13818623 | Name on file | Address on file | | | | | | | |
| 13835189 | Name on file | Address on file | | | | | | | |
| 14177757 | Name on file | Address on file | | | | | | | |
| 14370767 | Name on file | Address on file | | | | | | | |
| 14561225 | Name on file | Address on file | | | | | | | |
| 13531706 | Name on file | Address on file | | | | | | | |
| 14191892 | Name on file | Address on file | | | | | | | |
| 13414897 | Name on file | Address on file | | | | | | | |
| 14380593 | Name on file | Address on file | | | | | | | |
| 13262502 | Name on file | Address on file | | | | | | | |
| 13369295 | Name on file | Address on file | | | | | | | |
| 13369295 | Name on file | Address on file | | | | | | | |
| 15359411 | Name on file | Address on file | | | | | | | |
| 13873311 | Name on file | Address on file | | | | | | | |
| 13873311 | Name on file | Address on file | | | | | | | |
| 14601069 | Name on file | Address on file | | | | | | | |
| 14601069 | Name on file | Address on file | | | | | | | |
| 14155176 | Name on file | Address on file | | | | | | | |
| 14219693 | Name on file | Address on file | | | | | | | |
| 14449209 | Name on file | Address on file | | | | | | | |
| 14088108 | Name on file | Address on file | | | | | | | |
| 13366230 | Name on file | Address on file | | | | | | | |
| 13366230 | Name on file | Address on file | | | | | | | |
| 14263731 | Name on file | Address on file | | | | | | | |
| 14263731 | Name on file | Address on file | | | | | | | |
| 13329089 | Name on file | Address on file | | | | | | | |
| 14532168 | Name on file | Address on file | | | | | | | |
| 14532168 | Name on file | Address on file | | | | | | | |
| 14655809 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14655809 | Name on file | Address on file | | | | | | | |
| 14359882 | Name on file | Address on file | | | | | | | |
| 13728110 | Name on file | Address on file | | | | | | | |
| 14255555 | Name on file | Address on file | | | | | | | |
| 14255555 | Name on file | Address on file | | | | | | | |
| 13951382 | Name on file | Address on file | | | | | | | |
| 14016478 | Name on file | Address on file | | | | | | | |
| 15409666 | Name on file | Address on file | | | | | | | |
| 14271818 | Name on file | Address on file | | | | | | | |
| 14668056 | Name on file | Address on file | | | | | | | |
| 14668056 | Name on file | Address on file | | | | | | | |
| 14409877 | Name on file | Address on file | | | | | | | |
| 14409877 | Name on file | Address on file | | | | | | | |
| 13825530 | Name on file | Address on file | | | | | | | |
| 13790609 | Name on file | Address on file | | | | | | | |
| 13562985 | Name on file | Address on file | | | | | | | |
| 14659646 | Name on file | Address on file | | | | | | | |
| 13439052 | Name on file | Address on file | | | | | | | |
| 13978632 | Name on file | Address on file | | | | | | | |
| 13248368 | Name on file | Address on file | | | | | | | |
| 13883941 | Name on file | Address on file | | | | | | | |
| 13644266 | Name on file | Address on file | | | | | | | |
| 14660807 | Name on file | Address on file | | | | | | | |
| 14660807 | Name on file | Address on file | | | | | | | |
| 13447212 | Name on file | Address on file | | | | | | | |
| 13150929 | Name on file | Address on file | | | | | | | |
| 14474433 | Name on file | Address on file | | | | | | | |
| 13187324 | Name on file | Address on file | | | | | | | |
| 13187324 | Name on file | Address on file | | | | | | | |
| 19015938 | Name on file | Address on file | | | | | | | |
| 14551693 | Name on file | Address on file | | | | | | | |
| 15366711 | Name on file | Address on file | | | | | | | |
| 13863913 | Name on file | Address on file | | | | | | | |
| 18943476 | Name on file | Address on file | | | | | | | |
| 14253857 | Name on file | Address on file | | | | | | | |
| 14126355 | Name on file | Address on file | | | | | | | |
| 14126355 | Name on file | Address on file | | | | | | | |
| 13688299 | Name on file | Address on file | | | | | | | |
| 14620757 | Name on file | Address on file | | | | | | | |
| 13477228 | Name on file | Address on file | | | | | | | |
| 14031014 | Name on file | Address on file | | | | | | | |
| 13639269 | Name on file | Address on file | | | | | | | |
| 14202439 | Name on file | Address on file | | | | | | | |
| 14605002 | Name on file | Address on file | | | | | | | |
| 13478715 | Name on file | Address on file | | | | | | | |
| 14474912 | Name on file | Address on file | | | | | | | |
| 13716896 | Name on file | Address on file | | | | | | | |
| 13716896 | Name on file | Address on file | | | | | | | |
| 14605715 | Name on file | Address on file | | | | | | | |
| 14227421 | Name on file | Address on file | | | | | | | |
| 14227421 | Name on file | Address on file | | | | | | | |
| 14512491 | Name on file | Address on file | | | | | | | |
| 14512491 | Name on file | Address on file | | | | | | | |
| 13968118 | Name on file | Address on file | | | | | | | |
| 13555009 | Name on file | Address on file | | | | | | | |
| 14638290 | Name on file | Address on file | | | | | | | |
| 19002007 | Name on file | Address on file | | | | | | | |
| 13704598 | Name on file | Address on file | | | | | | | |
| 13460882 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13983445 | Name on file | Address on file | | | | | | | |
| 14532615 | Name on file | Address on file | | | | | | | |
| 13878143 | Name on file | Address on file | | | | | | | |
| 18962874 | Name on file | Address on file | | | | | | | |
| 13601403 | Name on file | Address on file | | | | | | | |
| 13827065 | Name on file | Address on file | | | | | | | |
| 13827065 | Name on file | Address on file | | | | | | | |
| 14425569 | Name on file | Address on file | | | | | | | |
| 14026619 | Name on file | Address on file | | | | | | | |
| 13865164 | Name on file | Address on file | | | | | | | |
| 13518533 | Name on file | Address on file | | | | | | | |
| 14016028 | Name on file | Address on file | | | | | | | |
| 14016028 | Name on file | Address on file | | | | | | | |
| 14174893 | Name on file | Address on file | | | | | | | |
| 13538766 | Name on file | Address on file | | | | | | | |
| 13707712 | Name on file | Address on file | | | | | | | |
| 13707712 | Name on file | Address on file | | | | | | | |
| 18276078 | Name on file | Address on file | | | | | | | |
| 13387434 | Name on file | Address on file | | | | | | | |
| 14585516 | Name on file | Address on file | | | | | | | |
| 14070204 | Name on file | Address on file | | | | | | | |
| 14070204 | Name on file | Address on file | | | | | | | |
| 14465340 | Name on file | Address on file | | | | | | | |
| 13825308 | Name on file | Address on file | | | | | | | |
| 13808021 | Name on file | Address on file | | | | | | | |
| 13808021 | Name on file | Address on file | | | | | | | |
| 14127771 | Name on file | Address on file | | | | | | | |
| 20797377 | Name on file | Address on file | | | | | | | |
| 13875976 | Name on file | Address on file | | | | | | | |
| 14636568 | Name on file | Address on file | | | | | | | |
| 14636568 | Name on file | Address on file | | | | | | | |
| 14607768 | Name on file | Address on file | | | | | | | |
| 14607768 | Name on file | Address on file | | | | | | | |
| 13668014 | Name on file | Address on file | | | | | | | |
| 13569590 | Name on file | Address on file | | | | | | | |
| 13755811 | Name on file | Address on file | | | | | | | |
| 13539540 | Name on file | Address on file | | | | | | | |
| 14421506 | Name on file | Address on file | | | | | | | |
| 14421506 | Name on file | Address on file | | | | | | | |
| 13763609 | Name on file | Address on file | | | | | | | |
| 13763609 | Name on file | Address on file | | | | | | | |
| 14584420 | Name on file | Address on file | | | | | | | |
| 14584420 | Name on file | Address on file | | | | | | | |
| 14628078 | Name on file | Address on file | | | | | | | |
| 14628078 | Name on file | Address on file | | | | | | | |
| 13444636 | Name on file | Address on file | | | | | | | |
| 13444636 | Name on file | Address on file | | | | | | | |
| 13424115 | Name on file | Address on file | | | | | | | |
| 14207103 | Name on file | Address on file | | | | | | | |
| 13313458 | Name on file | Address on file | | | | | | | |
| 14685339 | Name on file | Address on file | | | | | | | |
| 14074488 | Name on file | Address on file | | | | | | | |
| 13260214 | Name on file | Address on file | | | | | | | |
| 13928969 | Name on file | Address on file | | | | | | | |
| 13654933 | Name on file | Address on file | | | | | | | |
| 13504850 | Name on file | Address on file | | | | | | | |
| 14549214 | Name on file | Address on file | | | | | | | |
| 13427439 | Name on file | Address on file | | | | | | | |
| 13787710 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14402765 | Name on file | Address on file | | | | | | | |
| 13439015 | Name on file | Address on file | | | | | | | |
| 13521195 | Name on file | Address on file | | | | | | | |
| 13546138 | Name on file | Address on file | | | | | | | |
| 13215086 | Name on file | Address on file | | | | | | | |
| 13816873 | Name on file | Address on file | | | | | | | |
| 13695252 | Name on file | Address on file | | | | | | | |
| 13444681 | Name on file | Address on file | | | | | | | |
| 13444681 | Name on file | Address on file | | | | | | | |
| 13272986 | Name on file | Address on file | | | | | | | |
| 13272986 | Name on file | Address on file | | | | | | | |
| 13441138 | Name on file | Address on file | | | | | | | |
| 13299942 | Name on file | Address on file | | | | | | | |
| 14630740 | Name on file | Address on file | | | | | | | |
| 14442099 | Name on file | Address on file | | | | | | | |
| 13768565 | Name on file | Address on file | | | | | | | |
| 14063690 | Name on file | Address on file | | | | | | | |
| 13880522 | Name on file | Address on file | | | | | | | |
| 18278491 | Name on file | Address on file | | | | | | | |
| 13431361 | Name on file | Address on file | | | | | | | |
| 14206593 | Name on file | Address on file | | | | | | | |
| 13785427 | Name on file | Address on file | | | | | | | |
| 13697755 | Name on file | Address on file | | | | | | | |
| 14671924 | Name on file | Address on file | | | | | | | |
| 14671924 | Name on file | Address on file | | | | | | | |
| 13531762 | Name on file | Address on file | | | | | | | |
| 13969401 | Name on file | Address on file | | | | | | | |
| 13372483 | Name on file | Address on file | | | | | | | |
| 14210022 | Name on file | Address on file | | | | | | | |
| 14210022 | Name on file | Address on file | | | | | | | |
| 18243512 | Name on file | Address on file | | | | | | | |
| 14610112 | Name on file | Address on file | | | | | | | |
| 18244460 | Name on file | Address on file | | | | | | | |
| 13542883 | Name on file | Address on file | | | | | | | |
| 14641396 | Name on file | Address on file | | | | | | | |
| 13495828 | Name on file | Address on file | | | | | | | |
| 14598819 | Name on file | Address on file | | | | | | | |
| 14024204 | Name on file | Address on file | | | | | | | |
| 14657898 | Name on file | Address on file | | | | | | | |
| 13913143 | Name on file | Address on file | | | | | | | |
| 13628069 | Name on file | Address on file | | | | | | | |
| 13592632 | Name on file | Address on file | | | | | | | |
| 15555894 | Name on file | Address on file | | | | | | | |
| 14160360 | Name on file | Address on file | | | | | | | |
| 13400749 | Name on file | Address on file | | | | | | | |
| 13400749 | Name on file | Address on file | | | | | | | |
| 13185628 | Name on file | Address on file | | | | | | | |
| 13871471 | Name on file | Address on file | | | | | | | |
| 18949946 | Name on file | Address on file | | | | | | | |
| 13537320 | Name on file | Address on file | | | | | | | |
| 13537320 | Name on file | Address on file | | | | | | | |
| 13694423 | Name on file | Address on file | | | | | | | |
| 14178856 | Name on file | Address on file | | | | | | | |
| 14405486 | Name on file | Address on file | | | | | | | |
| 13804461 | Name on file | Address on file | | | | | | | |
| 14651186 | Name on file | Address on file | | | | | | | |
| 14651186 | Name on file | Address on file | | | | | | | |
| 14153486 | Name on file | Address on file | | | | | | | |
| 13920007 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18952427 | Name on file | Address on file | | | | | | | |
| 14058230 | Name on file | Address on file | | | | | | | |
| 14058230 | Name on file | Address on file | | | | | | | |
| 14228002 | Name on file | Address on file | | | | | | | |
| 14228002 | Name on file | Address on file | | | | | | | |
| 13524634 | Name on file | Address on file | | | | | | | |
| 14283900 | Name on file | Address on file | | | | | | | |
| 13404519 | Name on file | Address on file | | | | | | | |
| 13255630 | Name on file | Address on file | | | | | | | |
| 14643701 | Name on file | Address on file | | | | | | | |
| 14674795 | Name on file | Address on file | | | | | | | |
| 14674795 | Name on file | Address on file | | | | | | | |
| 13523917 | Name on file | Address on file | | | | | | | |
| 14263657 | Name on file | Address on file | | | | | | | |
| 13605378 | Name on file | Address on file | | | | | | | |
| 14675800 | Name on file | Address on file | | | | | | | |
| 14295866 | Name on file | Address on file | | | | | | | |
| 14295866 | Name on file | Address on file | | | | | | | |
| 13670298 | Name on file | Address on file | | | | | | | |
| 13845514 | Name on file | Address on file | | | | | | | |
| 14624574 | Name on file | Address on file | | | | | | | |
| 14163041 | Name on file | Address on file | | | | | | | |
| 14599872 | Name on file | Address on file | | | | | | | |
| 14003549 | Name on file | Address on file | | | | | | | |
| 13954343 | Name on file | Address on file | | | | | | | |
| 13588086 | Name on file | Address on file | | | | | | | |
| 18270002 | Name on file | Address on file | | | | | | | |
| 13969508 | Name on file | Address on file | | | | | | | |
| 13969508 | Name on file | Address on file | | | | | | | |
| 14049679 | Name on file | Address on file | | | | | | | |
| 13253762 | Name on file | Address on file | | | | | | | |
| 13520593 | Name on file | Address on file | | | | | | | |
| 13960288 | Name on file | Address on file | | | | | | | |
| 13405018 | Name on file | Address on file | | | | | | | |
| 13430843 | Name on file | Address on file | | | | | | | |
| 13760668 | Name on file | Address on file | | | | | | | |
| 13760668 | Name on file | Address on file | | | | | | | |
| 13305920 | Name on file | Address on file | | | | | | | |
| 13723659 | Name on file | Address on file | | | | | | | |
| 13904883 | Name on file | Address on file | | | | | | | |
| 13208527 | Name on file | Address on file | | | | | | | |
| 13343671 | Name on file | Address on file | | | | | | | |
| 13950360 | Name on file | Address on file | | | | | | | |
| 14247655 | Name on file | Address on file | | | | | | | |
| 14247655 | Name on file | Address on file | | | | | | | |
| 18985347 | Name on file | Address on file | | | | | | | |
| 14212679 | Name on file | Address on file | | | | | | | |
| 13173456 | Name on file | Address on file | | | | | | | |
| 14175420 | Name on file | Address on file | | | | | | | |
| 14175420 | Name on file | Address on file | | | | | | | |
| 13284349 | Name on file | Address on file | | | | | | | |
| 18285531 | Name on file | Address on file | | | | | | | |
| 13356375 | Name on file | Address on file | | | | | | | |
| 13356375 | Name on file | Address on file | | | | | | | |
| 13710526 | Name on file | Address on file | | | | | | | |
| 14064734 | Name on file | Address on file | | | | | | | |
| 13493195 | Name on file | Address on file | | | | | | | |
| 13493195 | Name on file | Address on file | | | | | | | |
| 13304264 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13304264 | Name on file | Address on file | | | | | | | |
| 14671444 | Name on file | Address on file | | | | | | | |
| 18940046 | Name on file | Address on file | | | | | | | |
| 14268294 | Name on file | Address on file | | | | | | | |
| 14643692 | Name on file | Address on file | | | | | | | |
| 14219664 | Name on file | Address on file | | | | | | | |
| 14163150 | Name on file | Address on file | | | | | | | |
| 13965852 | Name on file | Address on file | | | | | | | |
| 14074484 | Name on file | Address on file | | | | | | | |
| 13190716 | Name on file | Address on file | | | | | | | |
| 13534619 | Name on file | Address on file | | | | | | | |
| 14606262 | Name on file | Address on file | | | | | | | |
| 13241223 | Name on file | Address on file | | | | | | | |
| 14658998 | Name on file | Address on file | | | | | | | |
| 13649408 | Name on file | Address on file | | | | | | | |
| 13509585 | Name on file | Address on file | | | | | | | |
| 19000015 | Name on file | Address on file | | | | | | | |
| 14334314 | Name on file | Address on file | | | | | | | |
| 13884020 | Name on file | Address on file | | | | | | | |
| 13968165 | Name on file | Address on file | | | | | | | |
| 13700923 | Name on file | Address on file | | | | | | | |
| 13915648 | Name on file | Address on file | | | | | | | |
| 13796883 | Name on file | Address on file | | | | | | | |
| 13939847 | Name on file | Address on file | | | | | | | |
| 14517188 | Name on file | Address on file | | | | | | | |
| 14517188 | Name on file | Address on file | | | | | | | |
| 13587335 | Name on file | Address on file | | | | | | | |
| 13818640 | Name on file | Address on file | | | | | | | |
| 13713531 | Name on file | Address on file | | | | | | | |
| 14645894 | Name on file | Address on file | | | | | | | |
| 13510474 | Name on file | Address on file | | | | | | | |
| 14123820 | Name on file | Address on file | | | | | | | |
| 14026089 | Name on file | Address on file | | | | | | | |
| 14145367 | Name on file | Address on file | | | | | | | |
| 13774790 | Name on file | Address on file | | | | | | | |
| 14678360 | Name on file | Address on file | | | | | | | |
| 14678360 | Name on file | Address on file | | | | | | | |
| 13771614 | Name on file | Address on file | | | | | | | |
| 13771614 | Name on file | Address on file | | | | | | | |
| 13874334 | Name on file | Address on file | | | | | | | |
| 14293348 | Name on file | Address on file | | | | | | | |
| 13774840 | Name on file | Address on file | | | | | | | |
| 13774840 | Name on file | Address on file | | | | | | | |
| 14633585 | Name on file | Address on file | | | | | | | |
| 14633585 | Name on file | Address on file | | | | | | | |
| 14640660 | Name on file | Address on file | | | | | | | |
| 13481231 | Name on file | Address on file | | | | | | | |
| 13319435 | Name on file | Address on file | | | | | | | |
| 13539036 | Name on file | Address on file | | | | | | | |
| 13604843 | Name on file | Address on file | | | | | | | |
| 14588908 | Name on file | Address on file | | | | | | | |
| 13652519 | Name on file | Address on file | | | | | | | |
| 13469903 | Name on file | Address on file | | | | | | | |
| 14530022 | Name on file | Address on file | | | | | | | |
| 13736267 | Name on file | Address on file | | | | | | | |
| 13736267 | Name on file | Address on file | | | | | | | |
| 14658751 | Name on file | Address on file | | | | | | | |
| 14627572 | Name on file | Address on file | | | | | | | |
| 13844590 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14270156 | Name on file | Address on file | | | | | | | |
| 14510957 | Name on file | Address on file | | | | | | | |
| 14348755 | Name on file | Address on file | | | | | | | |
| 13566440 | Name on file | Address on file | | | | | | | |
| 13679272 | Name on file | Address on file | | | | | | | |
| 13879908 | Name on file | Address on file | | | | | | | |
| 14361477 | Name on file | Address on file | | | | | | | |
| 13421286 | Name on file | Address on file | | | | | | | |
| 13421286 | Name on file | Address on file | | | | | | | |
| 13559538 | Name on file | Address on file | | | | | | | |
| 13695819 | Name on file | Address on file | | | | | | | |
| 22425066 | Name on file | Address on file | | | | | | | |
| 14528728 | Name on file | Address on file | | | | | | | |
| 14528728 | Name on file | Address on file | | | | | | | |
| 14490753 | Name on file | Address on file | | | | | | | |
| 13530943 | Name on file | Address on file | | | | | | | |
| 13804445 | Name on file | Address on file | | | | | | | |
| 13360925 | Name on file | Address on file | | | | | | | |
| 13689711 | Name on file | Address on file | | | | | | | |
| 14386517 | Name on file | Address on file | | | | | | | |
| 18954247 | Name on file | Address on file | | | | | | | |
| 13284592 | Name on file | Address on file | | | | | | | |
| 22163138 | Name on file | Address on file | | | | | | | |
| 13582725 | Name on file | Address on file | | | | | | | |
| 13885941 | Name on file | Address on file | | | | | | | |
| 13558395 | Name on file | Address on file | | | | | | | |
| 14012263 | Name on file | Address on file | | | | | | | |
| 18976395 | Name on file | Address on file | | | | | | | |
| 18976395 | Name on file | Address on file | | | | | | | |
| 15358844 | Name on file | Address on file | | | | | | | |
| 13180911 | Name on file | Address on file | | | | | | | |
| 13149099 | Name on file | Address on file | | | | | | | |
| 13241230 | Name on file | Address on file | | | | | | | |
| 14340375 | Name on file | Address on file | | | | | | | |
| 14340375 | Name on file | Address on file | | | | | | | |
| 13807880 | Name on file | Address on file | | | | | | | |
| 14095887 | Name on file | Address on file | | | | | | | |
| 14607246 | Name on file | Address on file | | | | | | | |
| 14193336 | Name on file | Address on file | | | | | | | |
| 14606421 | Name on file | Address on file | | | | | | | |
| 13720504 | Name on file | Address on file | | | | | | | |
| 14047896 | Name on file | Address on file | | | | | | | |
| 14614655 | Name on file | Address on file | | | | | | | |
| 14144800 | Name on file | Address on file | | | | | | | |
| 14487502 | Name on file | Address on file | | | | | | | |
| 14283984 | Name on file | Address on file | | | | | | | |
| 14184943 | Name on file | Address on file | | | | | | | |
| 13608953 | Name on file | Address on file | | | | | | | |
| 14450689 | Name on file | Address on file | | | | | | | |
| 14450689 | Name on file | Address on file | | | | | | | |
| 13503030 | Name on file | Address on file | | | | | | | |
| 13413899 | Name on file | Address on file | | | | | | | |
| 13681957 | Name on file | Address on file | | | | | | | |
| 14422679 | Name on file | Address on file | | | | | | | |
| 13894197 | Name on file | Address on file | | | | | | | |
| 13544687 | Name on file | Address on file | | | | | | | |
| 18936835 | Name on file | Address on file | | | | | | | |
| 14663113 | Name on file | Address on file | | | | | | | |
| 13363521 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18293095 | Name on file | Address on file | | | | | | | |
| 14625021 | Name on file | Address on file | | | | | | | |
| 18335596 | Name on file | Address on file | | | | | | | |
| 13413865 | Name on file | Address on file | | | | | | | |
| 13340439 | Name on file | Address on file | | | | | | | |
| 13340439 | Name on file | Address on file | | | | | | | |
| 13487564 | Name on file | Address on file | | | | | | | |
| 14512098 | Name on file | Address on file | | | | | | | |
| 13380128 | Name on file | Address on file | | | | | | | |
| 14154391 | Name on file | Address on file | | | | | | | |
| 14154391 | Name on file | Address on file | | | | | | | |
| 14681739 | Name on file | Address on file | | | | | | | |
| 14681739 | Name on file | Address on file | | | | | | | |
| 13563123 | Name on file | Address on file | | | | | | | |
| 14635776 | Name on file | Address on file | | | | | | | |
| 14635776 | Name on file | Address on file | | | | | | | |
| 14586834 | Name on file | Address on file | | | | | | | |
| 14586834 | Name on file | Address on file | | | | | | | |
| 13561010 | Name on file | Address on file | | | | | | | |
| 18253651 | Name on file | Address on file | | | | | | | |
| 13699006 | Name on file | Address on file | | | | | | | |
| 13799497 | Name on file | Address on file | | | | | | | |
| 14601107 | Name on file | Address on file | | | | | | | |
| 13227741 | Name on file | Address on file | | | | | | | |
| 14245929 | Name on file | Address on file | | | | | | | |
| 14245929 | Name on file | Address on file | | | | | | | |
| 14479013 | Name on file | Address on file | | | | | | | |
| 13527848 | Name on file | Address on file | | | | | | | |
| 13527848 | Name on file | Address on file | | | | | | | |
| 13437684 | Name on file | Address on file | | | | | | | |
| 13867152 | Name on file | Address on file | | | | | | | |
| 13599833 | Name on file | Address on file | | | | | | | |
| 13599833 | Name on file | Address on file | | | | | | | |
| 13468738 | Name on file | Address on file | | | | | | | |
| 13468738 | Name on file | Address on file | | | | | | | |
| 14675062 | Name on file | Address on file | | | | | | | |
| 18997378 | Name on file | Address on file | | | | | | | |
| 14003632 | Name on file | Address on file | | | | | | | |
| 14391308 | Name on file | Address on file | | | | | | | |
| 13745680 | Name on file | Address on file | | | | | | | |
| 14594844 | Name on file | Address on file | | | | | | | |
| 14193747 | Name on file | Address on file | | | | | | | |
| 13462742 | Name on file | Address on file | | | | | | | |
| 13462742 | Name on file | Address on file | | | | | | | |
| 13698199 | Name on file | Address on file | | | | | | | |
| 13454792 | Name on file | Address on file | | | | | | | |
| 13454792 | Name on file | Address on file | | | | | | | |
| 14657420 | Name on file | Address on file | | | | | | | |
| 14636728 | Name on file | Address on file | | | | | | | |
| 14636728 | Name on file | Address on file | | | | | | | |
| 14617389 | Name on file | Address on file | | | | | | | |
| 13670389 | Name on file | Address on file | | | | | | | |
| 14675157 | Name on file | Address on file | | | | | | | |
| 14675074 | Name on file | Address on file | | | | | | | |
| 14675074 | Name on file | Address on file | | | | | | | |
| 14071596 | Name on file | Address on file | | | | | | | |
| 13817958 | Name on file | Address on file | | | | | | | |
| 13779000 | Name on file | Address on file | | | | | | | |
| 14411251 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14674439 | Name on file | Address on file | | | | | | | |
| 14603710 | Name on file | Address on file | | | | | | | |
| 13811483 | Name on file | Address on file | | | | | | | |
| 13661932 | Name on file | Address on file | | | | | | | |
| 13661932 | Name on file | Address on file | | | | | | | |
| 13951339 | Name on file | Address on file | | | | | | | |
| 13991207 | Name on file | Address on file | | | | | | | |
| 13952638 | Name on file | Address on file | | | | | | | |
| 14099848 | Name on file | Address on file | | | | | | | |
| 14099848 | Name on file | Address on file | | | | | | | |
| 13420804 | Name on file | Address on file | | | | | | | |
| 13420804 | Name on file | Address on file | | | | | | | |
| 13149158 | Name on file | Address on file | | | | | | | |
| 13399968 | Name on file | Address on file | | | | | | | |
| 13344393 | Name on file | Address on file | | | | | | | |
| 13344393 | Name on file | Address on file | | | | | | | |
| 13997331 | Name on file | Address on file | | | | | | | |
| 13149737 | Name on file | Address on file | | | | | | | |
| 14040551 | Name on file | Address on file | | | | | | | |
| 14040551 | Name on file | Address on file | | | | | | | |
| 13369279 | Name on file | Address on file | | | | | | | |
| 13369279 | Name on file | Address on file | | | | | | | |
| 18328721 | Name on file | Address on file | | | | | | | |
| 13701870 | Name on file | Address on file | | | | | | | |
| 14149917 | Name on file | Address on file | | | | | | | |
| 14239451 | Name on file | Address on file | | | | | | | |
| 14609385 | Name on file | Address on file | | | | | | | |
| 13389931 | Name on file | Address on file | | | | | | | |
| 13754722 | Name on file | Address on file | | | | | | | |
| 13754722 | Name on file | Address on file | | | | | | | |
| 13533648 | Name on file | Address on file | | | | | | | |
| 13773228 | Name on file | Address on file | | | | | | | |
| 13535389 | Name on file | Address on file | | | | | | | |
| 13535389 | Name on file | Address on file | | | | | | | |
| 14670373 | Name on file | Address on file | | | | | | | |
| 14670373 | Name on file | Address on file | | | | | | | |
| 14264703 | Name on file | Address on file | | | | | | | |
| 14677618 | Name on file | Address on file | | | | | | | |
| 13181530 | Name on file | Address on file | | | | | | | |
| 13538457 | Name on file | Address on file | | | | | | | |
| 13959965 | Name on file | Address on file | | | | | | | |
| 14631845 | Name on file | Address on file | | | | | | | |
| 13672249 | Name on file | Address on file | | | | | | | |
| 13221329 | Name on file | Address on file | | | | | | | |
| 13821470 | Name on file | Address on file | | | | | | | |
| 13804161 | Name on file | Address on file | | | | | | | |
| 13312277 | Name on file | Address on file | | | | | | | |
| 13312277 | Name on file | Address on file | | | | | | | |
| 13364593 | Name on file | Address on file | | | | | | | |
| 14676751 | Name on file | Address on file | | | | | | | |
| 14676751 | Name on file | Address on file | | | | | | | |
| 13902440 | Name on file | Address on file | | | | | | | |
| 13902440 | Name on file | Address on file | | | | | | | |
| 13768240 | Name on file | Address on file | | | | | | | |
| 13768240 | Name on file | Address on file | | | | | | | |
| 14145513 | Name on file | Address on file | | | | | | | |
| 14145513 | Name on file | Address on file | | | | | | | |
| 14201935 | Name on file | Address on file | | | | | | | |
| 14201935 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14147566 | Name on file | Address on file | | | | | | | |
| 14147566 | Name on file | Address on file | | | | | | | |
| 13631516 | Name on file | Address on file | | | | | | | |
| 13339096 | Name on file | Address on file | | | | | | | |
| 13922144 | Name on file | Address on file | | | | | | | |
| 13922144 | Name on file | Address on file | | | | | | | |
| 14158309 | Name on file | Address on file | | | | | | | |
| 14675700 | Name on file | Address on file | | | | | | | |
| 14675700 | Name on file | Address on file | | | | | | | |
| 14113452 | Name on file | Address on file | | | | | | | |
| 14680156 | Name on file | Address on file | | | | | | | |
| 14172488 | Name on file | Address on file | | | | | | | |
| 14172488 | Name on file | Address on file | | | | | | | |
| 13789851 | Name on file | Address on file | | | | | | | |
| 14622258 | Name on file | Address on file | | | | | | | |
| 14622258 | Name on file | Address on file | | | | | | | |
| 13817765 | Name on file | Address on file | | | | | | | |
| 13564484 | Name on file | Address on file | | | | | | | |
| 14003108 | Name on file | Address on file | | | | | | | |
| 14003108 | Name on file | Address on file | | | | | | | |
| 14646011 | Name on file | Address on file | | | | | | | |
| 14646011 | Name on file | Address on file | | | | | | | |
| 13526957 | Name on file | Address on file | | | | | | | |
| 13526957 | Name on file | Address on file | | | | | | | |
| 13777433 | Name on file | Address on file | | | | | | | |
| 13777433 | Name on file | Address on file | | | | | | | |
| 14069405 | Name on file | Address on file | | | | | | | |
| 14176531 | Name on file | Address on file | | | | | | | |
| 14176531 | Name on file | Address on file | | | | | | | |
| 13922769 | Name on file | Address on file | | | | | | | |
| 13426287 | Name on file | Address on file | | | | | | | |
| 14589250 | Name on file | Address on file | | | | | | | |
| 14589250 | Name on file | Address on file | | | | | | | |
| 13543342 | Name on file | Address on file | | | | | | | |
| 13927791 | Name on file | Address on file | | | | | | | |
| 13381308 | Name on file | Address on file | | | | | | | |
| 13381308 | Name on file | Address on file | | | | | | | |
| 13356837 | Name on file | Address on file | | | | | | | |
| 14261603 | Name on file | Address on file | | | | | | | |
| 14644512 | Name on file | Address on file | | | | | | | |
| 13796846 | Name on file | Address on file | | | | | | | |
| 13796846 | Name on file | Address on file | | | | | | | |
| 14040053 | Name on file | Address on file | | | | | | | |
| 13768285 | Name on file | Address on file | | | | | | | |
| 13304427 | Name on file | Address on file | | | | | | | |
| 14530237 | Name on file | Address on file | | | | | | | |
| 18943568 | Name on file | Address on file | | | | | | | |
| 15383354 | Name on file | Address on file | | | | | | | |
| 15383354 | Name on file | Address on file | | | | | | | |
| 14620083 | Name on file | Address on file | | | | | | | |
| 14484498 | Name on file | Address on file | | | | | | | |
| 14176135 | Name on file | Address on file | | | | | | | |
| 13459121 | Name on file | Address on file | | | | | | | |
| 13459121 | Name on file | Address on file | | | | | | | |
| 14004222 | Name on file | Address on file | | | | | | | |
| 14670623 | Name on file | Address on file | | | | | | | |
| 14413857 | Name on file | Address on file | | | | | | | |
| 13701064 | Name on file | Address on file | | | | | | | |
| 13858080 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14240386 | Name on file | Address on file | | | | | | | |
| 13317711 | Name on file | Address on file | | | | | | | |
| 13727918 | Name on file | Address on file | | | | | | | |
| 14258749 | Name on file | Address on file | | | | | | | |
| 13197163 | Name on file | Address on file | | | | | | | |
| 13582144 | Name on file | Address on file | | | | | | | |
| 13582144 | Name on file | Address on file | | | | | | | |
| 14610591 | Name on file | Address on file | | | | | | | |
| 14629534 | Name on file | Address on file | | | | | | | |
| 14629534 | Name on file | Address on file | | | | | | | |
| 13433332 | Name on file | Address on file | | | | | | | |
| 14189894 | Name on file | Address on file | | | | | | | |
| 14413121 | Name on file | Address on file | | | | | | | |
| 14403333 | Name on file | Address on file | | | | | | | |
| 14671039 | Name on file | Address on file | | | | | | | |
| 14671039 | Name on file | Address on file | | | | | | | |
| 13387581 | Name on file | Address on file | | | | | | | |
| 13275645 | Name on file | Address on file | | | | | | | |
| 13275645 | Name on file | Address on file | | | | | | | |
| 13910777 | Name on file | Address on file | | | | | | | |
| 14127745 | Name on file | Address on file | | | | | | | |
| 18946553 | Name on file | Address on file | | | | | | | |
| 14242945 | Name on file | Address on file | | | | | | | |
| 13548547 | Name on file | Address on file | | | | | | | |
| 13548547 | Name on file | Address on file | | | | | | | |
| 14617379 | Name on file | Address on file | | | | | | | |
| 13709605 | Name on file | Address on file | | | | | | | |
| 13839286 | Name on file | Address on file | | | | | | | |
| 18238859 | Name on file | Address on file | | | | | | | |
| 13185550 | Name on file | Address on file | | | | | | | |
| 13931689 | Name on file | Address on file | | | | | | | |
| 13651157 | Name on file | Address on file | | | | | | | |
| 13938166 | Name on file | Address on file | | | | | | | |
| 14327913 | Name on file | Address on file | | | | | | | |
| 14330790 | Name on file | Address on file | | | | | | | |
| 18320719 | Name on file | Address on file | | | | | | | |
| 22206678 | Name on file | Address on file | | | | | | | |
| 13733026 | Name on file | Address on file | | | | | | | |
| 13643164 | Name on file | Address on file | | | | | | | |
| 13804380 | Name on file | Address on file | | | | | | | |
| 18303999 | Name on file | Address on file | | | | | | | |
| 14187322 | Name on file | Address on file | | | | | | | |
| 14187322 | Name on file | Address on file | | | | | | | |
| 13942019 | Name on file | Address on file | | | | | | | |
| 13431779 | Name on file | Address on file | | | | | | | |
| 13431779 | Name on file | Address on file | | | | | | | |
| 14663014 | Name on file | Address on file | | | | | | | |
| 13154096 | Name on file | Address on file | | | | | | | |
| 13904947 | Name on file | Address on file | | | | | | | |
| 13904947 | Name on file | Address on file | | | | | | | |
| 14005919 | Name on file | Address on file | | | | | | | |
| 14674831 | Name on file | Address on file | | | | | | | |
| 14404167 | Name on file | Address on file | | | | | | | |
| 14671091 | Name on file | Address on file | | | | | | | |
| 14319086 | Name on file | Address on file | | | | | | | |
| 14580895 | Name on file | Address on file | | | | | | | |
| 14580895 | Name on file | Address on file | | | | | | | |
| 14669748 | Name on file | Address on file | | | | | | | |
| 13555842 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13169190 | Name on file | Address on file | | | | | | | |
| 13480827 | Name on file | Address on file | | | | | | | |
| 14124434 | Name on file | Address on file | | | | | | | |
| 14124434 | Name on file | Address on file | | | | | | | |
| 13285464 | Name on file | Address on file | | | | | | | |
| 13607159 | Name on file | Address on file | | | | | | | |
| 13607159 | Name on file | Address on file | | | | | | | |
| 13482504 | Name on file | Address on file | | | | | | | |
| 13939367 | Name on file | Address on file | | | | | | | |
| 14618165 | Name on file | Address on file | | | | | | | |
| 13487151 | Name on file | Address on file | | | | | | | |
| 14532952 | Name on file | Address on file | | | | | | | |
| 13946189 | Name on file | Address on file | | | | | | | |
| 13616411 | Name on file | Address on file | | | | | | | |
| 14602819 | Name on file | Address on file | | | | | | | |
| 14602819 | Name on file | Address on file | | | | | | | |
| 13550531 | Name on file | Address on file | | | | | | | |
| 13550531 | Name on file | Address on file | | | | | | | |
| 13688280 | Name on file | Address on file | | | | | | | |
| 14072991 | Name on file | Address on file | | | | | | | |
| 13471304 | Name on file | Address on file | | | | | | | |
| 14513039 | Name on file | Address on file | | | | | | | |
| 13327206 | Name on file | Address on file | | | | | | | |
| 13569105 | Name on file | Address on file | | | | | | | |
| 13962264 | Name on file | Address on file | | | | | | | |
| 13962264 | Name on file | Address on file | | | | | | | |
| 13402047 | Name on file | Address on file | | | | | | | |
| 14515390 | Name on file | Address on file | | | | | | | |
| 14515390 | Name on file | Address on file | | | | | | | |
| 14050936 | Name on file | Address on file | | | | | | | |
| 14050936 | Name on file | Address on file | | | | | | | |
| 14656717 | Name on file | Address on file | | | | | | | |
| 13967821 | Name on file | Address on file | | | | | | | |
| 13268736 | Name on file | Address on file | | | | | | | |
| 14244234 | Name on file | Address on file | | | | | | | |
| 13945280 | Name on file | Address on file | | | | | | | |
| 14620709 | Name on file | Address on file | | | | | | | |
| 14620709 | Name on file | Address on file | | | | | | | |
| 13448709 | Name on file | Address on file | | | | | | | |
| 13448709 | Name on file | Address on file | | | | | | | |
| 14514042 | Name on file | Address on file | | | | | | | |
| 14649878 | Name on file | Address on file | | | | | | | |
| 14649878 | Name on file | Address on file | | | | | | | |
| 13241677 | Name on file | Address on file | | | | | | | |
| 14133435 | Name on file | Address on file | | | | | | | |
| 19001775 | Name on file | Address on file | | | | | | | |
| 13614095 | Name on file | Address on file | | | | | | | |
| 18330259 | Name on file | Address on file | | | | | | | |
| 18335843 | Name on file | Address on file | | | | | | | |
| 15386993 | Name on file | Address on file | | | | | | | |
| 15386993 | Name on file | Address on file | | | | | | | |
| 14252669 | Name on file | Address on file | | | | | | | |
| 18267644 | Name on file | Address on file | | | | | | | |
| 13630680 | Name on file | Address on file | | | | | | | |
| 14131925 | Name on file | Address on file | | | | | | | |
| 13865204 | Name on file | Address on file | | | | | | | |
| 13645089 | Name on file | Address on file | | | | | | | |
| 13812617 | Name on file | Address on file | | | | | | | |
| 14349596 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14102992 | Name on file | Address on file | | | | | | | |
| 14619587 | Name on file | Address on file | | | | | | | |
| 14656318 | Name on file | Address on file | | | | | | | |
| 13839468 | Name on file | Address on file | | | | | | | |
| 14620942 | Name on file | Address on file | | | | | | | |
| 14645040 | Name on file | Address on file | | | | | | | |
| 13824590 | Name on file | Address on file | | | | | | | |
| 13324312 | Name on file | Address on file | | | | | | | |
| 13513074 | Name on file | Address on file | | | | | | | |
| 13513074 | Name on file | Address on file | | | | | | | |
| 14537406 | Name on file | Address on file | | | | | | | |
| 14118627 | Name on file | Address on file | | | | | | | |
| 14599533 | Name on file | Address on file | | | | | | | |
| 19018396 | Name on file | Address on file | | | | | | | |
| 14214946 | Name on file | Address on file | | | | | | | |
| 13409983 | Name on file | Address on file | | | | | | | |
| 13704344 | Name on file | Address on file | | | | | | | |
| 13357391 | Name on file | Address on file | | | | | | | |
| 13202063 | Name on file | Address on file | | | | | | | |
| 13855169 | Name on file | Address on file | | | | | | | |
| 13855169 | Name on file | Address on file | | | | | | | |
| 14605780 | Name on file | Address on file | | | | | | | |
| 14605780 | Name on file | Address on file | | | | | | | |
| 14590036 | Name on file | Address on file | | | | | | | |
| 18276097 | Name on file | Address on file | | | | | | | |
| 14680142 | Name on file | Address on file | | | | | | | |
| 14680142 | Name on file | Address on file | | | | | | | |
| 14239010 | Name on file | Address on file | | | | | | | |
| 14675936 | Name on file | Address on file | | | | | | | |
| 13963329 | Name on file | Address on file | | | | | | | |
| 14113806 | Name on file | Address on file | | | | | | | |
| 13583019 | Name on file | Address on file | | | | | | | |
| 14150741 | Name on file | Address on file | | | | | | | |
| 14677236 | Name on file | Address on file | | | | | | | |
| 18289716 | Name on file | Address on file | | | | | | | |
| 14106540 | Name on file | Address on file | | | | | | | |
| 14106540 | Name on file | Address on file | | | | | | | |
| 14417552 | Name on file | Address on file | | | | | | | |
| 14667356 | Name on file | Address on file | | | | | | | |
| 14676273 | Name on file | Address on file | | | | | | | |
| 14633834 | Name on file | Address on file | | | | | | | |
| 13449167 | Name on file | Address on file | | | | | | | |
| 13449167 | Name on file | Address on file | | | | | | | |
| 13902644 | Name on file | Address on file | | | | | | | |
| 13902644 | Name on file | Address on file | | | | | | | |
| 14237601 | Name on file | Address on file | | | | | | | |
| 14088864 | Name on file | Address on file | | | | | | | |
| 13854757 | Name on file | Address on file | | | | | | | |
| 14611362 | Name on file | Address on file | | | | | | | |
| 14468945 | Name on file | Address on file | | | | | | | |
| 14268958 | Name on file | Address on file | | | | | | | |
| 13625659 | Name on file | Address on file | | | | | | | |
| 14382751 | Name on file | Address on file | | | | | | | |
| 14382751 | Name on file | Address on file | | | | | | | |
| 13763594 | Name on file | Address on file | | | | | | | |
| 14239690 | Name on file | Address on file | | | | | | | |
| 14239690 | Name on file | Address on file | | | | | | | |
| 13703004 | Name on file | Address on file | | | | | | | |
| 13185811 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13948914 | Name on file | Address on file | | | | | | | |
| 13948914 | Name on file | Address on file | | | | | | | |
| 14588934 | Name on file | Address on file | | | | | | | |
| 13778070 | Name on file | Address on file | | | | | | | |
| 13603268 | Name on file | Address on file | | | | | | | |
| 13328942 | Name on file | Address on file | | | | | | | |
| 13328389 | Name on file | Address on file | | | | | | | |
| 13524633 | Name on file | Address on file | | | | | | | |
| 14056026 | Name on file | Address on file | | | | | | | |
| 14250447 | Name on file | Address on file | | | | | | | |
| 13910423 | Name on file | Address on file | | | | | | | |
| 13298174 | Name on file | Address on file | | | | | | | |
| 13298174 | Name on file | Address on file | | | | | | | |
| 15378298 | Name on file | Address on file | | | | | | | |
| 15391072 | Name on file | Address on file | | | | | | | |
| 14078494 | Name on file | Address on file | | | | | | | |
| 14187113 | Name on file | Address on file | | | | | | | |
| 14237534 | Name on file | Address on file | | | | | | | |
| 14237534 | Name on file | Address on file | | | | | | | |
| 14579841 | Name on file | Address on file | | | | | | | |
| 13848447 | Name on file | Address on file | | | | | | | |
| 14441013 | Name on file | Address on file | | | | | | | |
| 14441013 | Name on file | Address on file | | | | | | | |
| 13592220 | Name on file | Address on file | | | | | | | |
| 14153338 | Name on file | Address on file | | | | | | | |
| 14153338 | Name on file | Address on file | | | | | | | |
| 13519899 | Name on file | Address on file | | | | | | | |
| 13794986 | Name on file | Address on file | | | | | | | |
| 13309413 | Name on file | Address on file | | | | | | | |
| 13383224 | Name on file | Address on file | | | | | | | |
| 14634753 | Name on file | Address on file | | | | | | | |
| 13542985 | Name on file | Address on file | | | | | | | |
| 13434542 | Name on file | Address on file | | | | | | | |
| 13580093 | Name on file | Address on file | | | | | | | |
| 14647433 | Name on file | Address on file | | | | | | | |
| 13524356 | Name on file | Address on file | | | | | | | |
| 14058444 | Name on file | Address on file | | | | | | | |
| 13975720 | Name on file | Address on file | | | | | | | |
| 13668891 | Name on file | Address on file | | | | | | | |
| 14446227 | Name on file | Address on file | | | | | | | |
| 14446227 | Name on file | Address on file | | | | | | | |
| 14538550 | Name on file | Address on file | | | | | | | |
| 14419681 | Name on file | Address on file | | | | | | | |
| 14004374 | Name on file | Address on file | | | | | | | |
| 13205237 | Name on file | Address on file | | | | | | | |
| 14027808 | Name on file | Address on file | | | | | | | |
| 14027808 | Name on file | Address on file | | | | | | | |
| 18329521 | Name on file | Address on file | | | | | | | |
| 13369477 | Name on file | Address on file | | | | | | | |
| 13369477 | Name on file | Address on file | | | | | | | |
| 13306738 | Name on file | Address on file | | | | | | | |
| 13306738 | Name on file | Address on file | | | | | | | |
| 14194461 | Name on file | Address on file | | | | | | | |
| 13954748 | Name on file | Address on file | | | | | | | |
| 13954748 | Name on file | Address on file | | | | | | | |
| 18952444 | Name on file | Address on file | | | | | | | |
| 13842822 | Name on file | Address on file | | | | | | | |
| 14321963 | Name on file | Address on file | | | | | | | |
| 22191635 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14637414 | Name on file | Address on file | | | | | | | |
| 14610320 | Name on file | Address on file | | | | | | | |
| 13214689 | Name on file | Address on file | | | | | | | |
| 13214689 | Name on file | Address on file | | | | | | | |
| 13398542 | Name on file | Address on file | | | | | | | |
| 13259050 | Name on file | Address on file | | | | | | | |
| 13621990 | Name on file | Address on file | | | | | | | |
| 13298910 | Name on file | Address on file | | | | | | | |
| 14612843 | Name on file | Address on file | | | | | | | |
| 14042936 | Name on file | Address on file | | | | | | | |
| 14042936 | Name on file | Address on file | | | | | | | |
| 14089749 | Name on file | Address on file | | | | | | | |
| 14074090 | Name on file | Address on file | | | | | | | |
| 14091224 | Name on file | Address on file | | | | | | | |
| 13686854 | Name on file | Address on file | | | | | | | |
| 14662883 | Name on file | Address on file | | | | | | | |
| 13529219 | Name on file | Address on file | | | | | | | |
| 13348892 | Name on file | Address on file | | | | | | | |
| 13348892 | Name on file | Address on file | | | | | | | |
| 14194160 | Name on file | Address on file | | | | | | | |
| 14585274 | Name on file | Address on file | | | | | | | |
| 19174618 | Name on file | Address on file | | | | | | | |
| 13974211 | Name on file | Address on file | | | | | | | |
| 13310621 | Name on file | Address on file | | | | | | | |
| 13688302 | Name on file | Address on file | | | | | | | |
| 13688302 | Name on file | Address on file | | | | | | | |
| 13647978 | Name on file | Address on file | | | | | | | |
| 13647978 | Name on file | Address on file | | | | | | | |
| 14142615 | Name on file | Address on file | | | | | | | |
| 14254590 | Name on file | Address on file | | | | | | | |
| 13525426 | Name on file | Address on file | | | | | | | |
| 14488653 | Name on file | Address on file | | | | | | | |
| 14009608 | Name on file | Address on file | | | | | | | |
| 13239942 | Name on file | Address on file | | | | | | | |
| 13239942 | Name on file | Address on file | | | | | | | |
| 14650308 | Name on file | Address on file | | | | | | | |
| 13449540 | Name on file | Address on file | | | | | | | |
| 18328480 | Name on file | Address on file | | | | | | | |
| 14664353 | Name on file | Address on file | | | | | | | |
| 14135254 | Name on file | Address on file | | | | | | | |
| 13787582 | Name on file | Address on file | | | | | | | |
| 14140891 | Name on file | Address on file | | | | | | | |
| 14655120 | Name on file | Address on file | | | | | | | |
| 14277659 | Name on file | Address on file | | | | | | | |
| 13202850 | Name on file | Address on file | | | | | | | |
| 13202850 | Name on file | Address on file | | | | | | | |
| 13884315 | Name on file | Address on file | | | | | | | |
| 13855155 | Name on file | Address on file | | | | | | | |
| 15366327 | Name on file | Address on file | | | | | | | |
| 15366327 | Name on file | Address on file | | | | | | | |
| 14373006 | Name on file | Address on file | | | | | | | |
| 13347167 | Name on file | Address on file | | | | | | | |
| 14103386 | Name on file | Address on file | | | | | | | |
| 13554992 | Name on file | Address on file | | | | | | | |
| 14471582 | Name on file | Address on file | | | | | | | |
| 13181609 | Name on file | Address on file | | | | | | | |
| 13181609 | Name on file | Address on file | | | | | | | |
| 14678185 | Name on file | Address on file | | | | | | | |
| 22282490 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13935896 | Name on file | Address on file | | | | | | | |
| 14140108 | Name on file | Address on file | | | | | | | |
| 14249640 | Name on file | Address on file | | | | | | | |
| 13945137 | Name on file | Address on file | | | | | | | |
| 14447661 | Name on file | Address on file | | | | | | | |
| 13301024 | Name on file | Address on file | | | | | | | |
| 14603670 | Name on file | Address on file | | | | | | | |
| 14602054 | Name on file | Address on file | | | | | | | |
| 13500874 | Name on file | Address on file | | | | | | | |
| 13846555 | Name on file | Address on file | | | | | | | |
| 13563168 | Name on file | Address on file | | | | | | | |
| 14646510 | Name on file | Address on file | | | | | | | |
| 14644286 | Name on file | Address on file | | | | | | | |
| 14115281 | Name on file | Address on file | | | | | | | |
| 13376228 | Name on file | Address on file | | | | | | | |
| 13376228 | Name on file | Address on file | | | | | | | |
| 14057023 | Name on file | Address on file | | | | | | | |
| 18962379 | Name on file | Address on file | | | | | | | |
| 14268078 | Name on file | Address on file | | | | | | | |
| 13327774 | Name on file | Address on file | | | | | | | |
| 13327774 | Name on file | Address on file | | | | | | | |
| 14025863 | Name on file | Address on file | | | | | | | |
| 14150270 | Name on file | Address on file | | | | | | | |
| 13381209 | Name on file | Address on file | | | | | | | |
| 13655647 | Name on file | Address on file | | | | | | | |
| 13957521 | Name on file | Address on file | | | | | | | |
| 14413753 | Name on file | Address on file | | | | | | | |
| 14413753 | Name on file | Address on file | | | | | | | |
| 14272699 | Name on file | Address on file | | | | | | | |
| 13900782 | Name on file | Address on file | | | | | | | |
| 13900782 | Name on file | Address on file | | | | | | | |
| 14064981 | Name on file | Address on file | | | | | | | |
| 14064981 | Name on file | Address on file | | | | | | | |
| 13868073 | Name on file | Address on file | | | | | | | |
| 13147451 | Name on file | Address on file | | | | | | | |
| 13382602 | Name on file | Address on file | | | | | | | |
| 14669675 | Name on file | Address on file | | | | | | | |
| 14669675 | Name on file | Address on file | | | | | | | |
| 14426744 | Name on file | Address on file | | | | | | | |
| 14426744 | Name on file | Address on file | | | | | | | |
| 14100154 | Name on file | Address on file | | | | | | | |
| 13335059 | Name on file | Address on file | | | | | | | |
| 14604958 | Name on file | Address on file | | | | | | | |
| 13182978 | Name on file | Address on file | | | | | | | |
| 13337274 | Name on file | Address on file | | | | | | | |
| 14526843 | Name on file | Address on file | | | | | | | |
| 13665638 | Name on file | Address on file | | | | | | | |
| 13344790 | Name on file | Address on file | | | | | | | |
| 14371136 | Name on file | Address on file | | | | | | | |
| 14371136 | Name on file | Address on file | | | | | | | |
| 14648970 | Name on file | Address on file | | | | | | | |
| 14514185 | Name on file | Address on file | | | | | | | |
| 13525878 | Name on file | Address on file | | | | | | | |
| 13853962 | Name on file | Address on file | | | | | | | |
| 14066013 | Name on file | Address on file | | | | | | | |
| 13902432 | Name on file | Address on file | | | | | | | |
| 13912755 | Name on file | Address on file | | | | | | | |
| 14408599 | Name on file | Address on file | | | | | | | |
| 18942290 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13556667 | Name on file | Address on file | | | | | | | |
| 13204640 | Name on file | Address on file | | | | | | | |
| 14384421 | Name on file | Address on file | | | | | | | |
| 13569502 | Name on file | Address on file | | | | | | | |
| 14469480 | Name on file | Address on file | | | | | | | |
| 13308943 | Name on file | Address on file | | | | | | | |
| 18991438 | Name on file | Address on file | | | | | | | |
| 13275300 | Name on file | Address on file | | | | | | | |
| 14472976 | Name on file | Address on file | | | | | | | |
| 15399114 | Name on file | Address on file | | | | | | | |
| 14553857 | Name on file | Address on file | | | | | | | |
| 14590976 | Name on file | Address on file | | | | | | | |
| 14590976 | Name on file | Address on file | | | | | | | |
| 19004032 | Name on file | Address on file | | | | | | | |
| 13997126 | Name on file | Address on file | | | | | | | |
| 13982456 | Name on file | Address on file | | | | | | | |
| 13982456 | Name on file | Address on file | | | | | | | |
| 18948143 | Name on file | Address on file | | | | | | | |
| 14224897 | Name on file | Address on file | | | | | | | |
| 14442499 | Name on file | Address on file | | | | | | | |
| 14475230 | Name on file | Address on file | | | | | | | |
| 14399042 | Name on file | Address on file | | | | | | | |
| 14399042 | Name on file | Address on file | | | | | | | |
| 14012235 | Name on file | Address on file | | | | | | | |
| 14559241 | Name on file | Address on file | | | | | | | |
| 14201101 | Name on file | Address on file | | | | | | | |
| 18984404 | Name on file | Address on file | | | | | | | |
| 14602098 | Name on file | Address on file | | | | | | | |
| 14673298 | Name on file | Address on file | | | | | | | |
| 13590816 | Name on file | Address on file | | | | | | | |
| 14632652 | Name on file | Address on file | | | | | | | |
| 14632652 | Name on file | Address on file | | | | | | | |
| 14677519 | Name on file | Address on file | | | | | | | |
| 14634057 | Name on file | Address on file | | | | | | | |
| 14260103 | Name on file | Address on file | | | | | | | |
| 14386754 | Name on file | Address on file | | | | | | | |
| 14383341 | Name on file | Address on file | | | | | | | |
| 13882768 | Name on file | Address on file | | | | | | | |
| 14156743 | Name on file | Address on file | | | | | | | |
| 14633936 | Name on file | Address on file | | | | | | | |
| 14629587 | Name on file | Address on file | | | | | | | |
| 14268887 | Name on file | Address on file | | | | | | | |
| 13908066 | Name on file | Address on file | | | | | | | |
| 14228217 | Name on file | Address on file | | | | | | | |
| 13161849 | Name on file | Address on file | | | | | | | |
| 13448464 | Name on file | Address on file | | | | | | | |
| 18947915 | Name on file | Address on file | | | | | | | |
| 13552016 | Name on file | Address on file | | | | | | | |
| 13269754 | Name on file | Address on file | | | | | | | |
| 14550250 | Name on file | Address on file | | | | | | | |
| 14464954 | Name on file | Address on file | | | | | | | |
| 14315133 | Name on file | Address on file | | | | | | | |
| 13508880 | Name on file | Address on file | | | | | | | |
| 13390690 | Name on file | Address on file | | | | | | | |
| 13635843 | Name on file | Address on file | | | | | | | |
| 18297629 | Name on file | Address on file | | | | | | | |
| 18319325 | Name on file | Address on file | | | | | | | |
| 18292856 | Name on file | Address on file | | | | | | | |
| 13364517 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13984461 | Name on file | Address on file | | | | | | | |
| 13984461 | Name on file | Address on file | | | | | | | |
| 13853558 | Name on file | Address on file | | | | | | | |
| 13648806 | Name on file | Address on file | | | | | | | |
| 13299748 | Name on file | Address on file | | | | | | | |
| 13299748 | Name on file | Address on file | | | | | | | |
| 13268340 | Name on file | Address on file | | | | | | | |
| 14559179 | Name on file | Address on file | | | | | | | |
| 14559179 | Name on file | Address on file | | | | | | | |
| 13933270 | Name on file | Address on file | | | | | | | |
| 14550868 | Name on file | Address on file | | | | | | | |
| 14651816 | Name on file | Address on file | | | | | | | |
| 14320586 | Name on file | Address on file | | | | | | | |
| 14609960 | Name on file | Address on file | | | | | | | |
| 14609960 | Name on file | Address on file | | | | | | | |
| 13499486 | Name on file | Address on file | | | | | | | |
| 14594570 | Name on file | Address on file | | | | | | | |
| 14404573 | Name on file | Address on file | | | | | | | |
| 14441577 | Name on file | Address on file | | | | | | | |
| 13622234 | Name on file | Address on file | | | | | | | |
| 13601599 | Name on file | Address on file | | | | | | | |
| 14456384 | Name on file | Address on file | | | | | | | |
| 13769095 | Name on file | Address on file | | | | | | | |
| 13352310 | Name on file | Address on file | | | | | | | |
| 13846566 | Name on file | Address on file | | | | | | | |
| 14178643 | Name on file | Address on file | | | | | | | |
| 14178643 | Name on file | Address on file | | | | | | | |
| 14001473 | Name on file | Address on file | | | | | | | |
| 14676064 | Name on file | Address on file | | | | | | | |
| 14058702 | Name on file | Address on file | | | | | | | |
| 13526950 | Name on file | Address on file | | | | | | | |
| 13734599 | Name on file | Address on file | | | | | | | |
| 14225011 | Name on file | Address on file | | | | | | | |
| 14225011 | Name on file | Address on file | | | | | | | |
| 18288666 | Name on file | Address on file | | | | | | | |
| 14598886 | Name on file | Address on file | | | | | | | |
| 13836431 | Name on file | Address on file | | | | | | | |
| 14322916 | Name on file | Address on file | | | | | | | |
| 14322916 | Name on file | Address on file | | | | | | | |
| 14231770 | Name on file | Address on file | | | | | | | |
| 14429801 | Name on file | Address on file | | | | | | | |
| 18261515 | Name on file | Address on file | | | | | | | |
| 13933486 | Name on file | Address on file | | | | | | | |
| 13888929 | Name on file | Address on file | | | | | | | |
| 13360283 | Name on file | Address on file | | | | | | | |
| 13701349 | Name on file | Address on file | | | | | | | |
| 14180404 | Name on file | Address on file | | | | | | | |
| 22423568 | Name on file | Address on file | | | | | | | |
| 14616104 | Name on file | Address on file | | | | | | | |
| 14100860 | Name on file | Address on file | | | | | | | |
| 14428763 | Name on file | Address on file | | | | | | | |
| 14428763 | Name on file | Address on file | | | | | | | |
| 13840070 | Name on file | Address on file | | | | | | | |
| 14619661 | Name on file | Address on file | | | | | | | |
| 13814131 | Name on file | Address on file | | | | | | | |
| 14345652 | Name on file | Address on file | | | | | | | |
| 14345652 | Name on file | Address on file | | | | | | | |
| 14368762 | Name on file | Address on file | | | | | | | |
| 14166787 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14614594 | Name on file | Address on file | | | | | | | |
| 14666962 | Name on file | Address on file | | | | | | | |
| 14491703 | Name on file | Address on file | | | | | | | |
| 13287032 | Name on file | Address on file | | | | | | | |
| 14634612 | Name on file | Address on file | | | | | | | |
| 14634612 | Name on file | Address on file | | | | | | | |
| 14276871 | Name on file | Address on file | | | | | | | |
| 13658411 | Name on file | Address on file | | | | | | | |
| 13520011 | Name on file | Address on file | | | | | | | |
| 13520011 | Name on file | Address on file | | | | | | | |
| 13649222 | Name on file | Address on file | | | | | | | |
| 13649222 | Name on file | Address on file | | | | | | | |
| 13222663 | Name on file | Address on file | | | | | | | |
| 13222663 | Name on file | Address on file | | | | | | | |
| 14665426 | Name on file | Address on file | | | | | | | |
| 14665426 | Name on file | Address on file | | | | | | | |
| 14603496 | Name on file | Address on file | | | | | | | |
| 14603496 | Name on file | Address on file | | | | | | | |
| 14650891 | Name on file | Address on file | | | | | | | |
| 14650891 | Name on file | Address on file | | | | | | | |
| 19005762 | Name on file | Address on file | | | | | | | |
| 13316515 | Name on file | Address on file | | | | | | | |
| 13338977 | Name on file | Address on file | | | | | | | |
| 13527071 | Name on file | Address on file | | | | | | | |
| 13882439 | Name on file | Address on file | | | | | | | |
| 18288538 | Name on file | Address on file | | | | | | | |
| 14662453 | Name on file | Address on file | | | | | | | |
| 13243108 | Name on file | Address on file | | | | | | | |
| 14520139 | Name on file | Address on file | | | | | | | |
| 13953296 | Name on file | Address on file | | | | | | | |
| 14167594 | Name on file | Address on file | | | | | | | |
| 18324793 | Name on file | Address on file | | | | | | | |
| 13886473 | Name on file | Address on file | | | | | | | |
| 13858142 | Name on file | Address on file | | | | | | | |
| 13527558 | Name on file | Address on file | | | | | | | |
| 13527558 | Name on file | Address on file | | | | | | | |
| 14636834 | Name on file | Address on file | | | | | | | |
| 14596914 | Name on file | Address on file | | | | | | | |
| 13825016 | Name on file | Address on file | | | | | | | |
| 13825016 | Name on file | Address on file | | | | | | | |
| 14139729 | Name on file | Address on file | | | | | | | |
| 14139729 | Name on file | Address on file | | | | | | | |
| 14187826 | Name on file | Address on file | | | | | | | |
| 14380673 | Name on file | Address on file | | | | | | | |
| 14028195 | Name on file | Address on file | | | | | | | |
| 14434362 | Name on file | Address on file | | | | | | | |
| 14613135 | Name on file | Address on file | | | | | | | |
| 13838055 | Name on file | Address on file | | | | | | | |
| 13205884 | Name on file | Address on file | | | | | | | |
| 13739455 | Name on file | Address on file | | | | | | | |
| 14597482 | Name on file | Address on file | | | | | | | |
| 13968678 | Name on file | Address on file | | | | | | | |
| 13367240 | Name on file | Address on file | | | | | | | |
| 14187293 | Name on file | Address on file | | | | | | | |
| 14609508 | Name on file | Address on file | | | | | | | |
| 13345887 | Name on file | Address on file | | | | | | | |
| 13414855 | Name on file | Address on file | | | | | | | |
| 14614886 | Name on file | Address on file | | | | | | | |
| 13330392 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13330392 | Name on file | Address on file | | | | | | | |
| 15389054 | Name on file | Address on file | | | | | | | |
| 15389054 | Name on file | Address on file | | | | | | | |
| 13675101 | Name on file | Address on file | | | | | | | |
| 13858867 | Name on file | Address on file | | | | | | | |
| 14150307 | Name on file | Address on file | | | | | | | |
| 13704175 | Name on file | Address on file | | | | | | | |
| 13189891 | Name on file | Address on file | | | | | | | |
| 14662382 | Name on file | Address on file | | | | | | | |
| 13964684 | Name on file | Address on file | | | | | | | |
| 13366290 | Name on file | Address on file | | | | | | | |
| 14558055 | Name on file | Address on file | | | | | | | |
| 13822535 | Name on file | Address on file | | | | | | | |
| 14598272 | Name on file | Address on file | | | | | | | |
| 14547719 | Name on file | Address on file | | | | | | | |
| 13841589 | Name on file | Address on file | | | | | | | |
| 13472655 | Name on file | Address on file | | | | | | | |
| 13472655 | Name on file | Address on file | | | | | | | |
| 18297527 | Name on file | Address on file | | | | | | | |
| 13836152 | Name on file | Address on file | | | | | | | |
| 13963758 | Name on file | Address on file | | | | | | | |
| 14435359 | Name on file | Address on file | | | | | | | |
| 14073102 | Name on file | Address on file | | | | | | | |
| 14073102 | Name on file | Address on file | | | | | | | |
| 13189146 | Name on file | Address on file | | | | | | | |
| 13189146 | Name on file | Address on file | | | | | | | |
| 18997430 | Name on file | Address on file | | | | | | | |
| 13923391 | Name on file | Address on file | | | | | | | |
| 20840733 | Name on file | Address on file | | | | | | | |
| 14130238 | Name on file | Address on file | | | | | | | |
| 13519681 | Name on file | Address on file | | | | | | | |
| 15555768 | Name on file | Address on file | | | | | | | |
| 14582889 | Name on file | Address on file | | | | | | | |
| 13922496 | Name on file | Address on file | | | | | | | |
| 13299984 | Name on file | Address on file | | | | | | | |
| 14306463 | Name on file | Address on file | | | | | | | |
| 13259803 | Name on file | Address on file | | | | | | | |
| 13591410 | Name on file | Address on file | | | | | | | |
| 13591410 | Name on file | Address on file | | | | | | | |
| 14035246 | Name on file | Address on file | | | | | | | |
| 13176580 | Name on file | Address on file | | | | | | | |
| 14633598 | Name on file | Address on file | | | | | | | |
| 14633598 | Name on file | Address on file | | | | | | | |
| 13310894 | Name on file | Address on file | | | | | | | |
| 14485626 | Name on file | Address on file | | | | | | | |
| 13480398 | Name on file | Address on file | | | | | | | |
| 13673491 | Name on file | Address on file | | | | | | | |
| 14558896 | Name on file | Address on file | | | | | | | |
| 14652222 | Name on file | Address on file | | | | | | | |
| 14652222 | Name on file | Address on file | | | | | | | |
| 13572072 | Name on file | Address on file | | | | | | | |
| 13694009 | Name on file | Address on file | | | | | | | |
| 14285007 | Name on file | Address on file | | | | | | | |
| 15394679 | Name on file | Address on file | | | | | | | |
| 15394679 | Name on file | Address on file | | | | | | | |
| 14109795 | Name on file | Address on file | | | | | | | |
| 14109795 | Name on file | Address on file | | | | | | | |
| 13690812 | Name on file | Address on file | | | | | | | |
| 13574755 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13574755 | Name on file | Address on file | | | | | | | |
| 13409616 | Name on file | Address on file | | | | | | | |
| 13409616 | Name on file | Address on file | | | | | | | |
| 14061784 | Name on file | Address on file | | | | | | | |
| 14015970 | Name on file | Address on file | | | | | | | |
| 14015970 | Name on file | Address on file | | | | | | | |
| 13681920 | Name on file | Address on file | | | | | | | |
| 14160037 | Name on file | Address on file | | | | | | | |
| 14160037 | Name on file | Address on file | | | | | | | |
| 13174733 | Name on file | Address on file | | | | | | | |
| 14591022 | Name on file | Address on file | | | | | | | |
| 13630176 | Name on file | Address on file | | | | | | | |
| 15410731 | Name on file | Address on file | | | | | | | |
| 14593519 | Name on file | Address on file | | | | | | | |
| 14624160 | Name on file | Address on file | | | | | | | |
| 13470848 | Name on file | Address on file | | | | | | | |
| 14597975 | Name on file | Address on file | | | | | | | |
| 14597975 | Name on file | Address on file | | | | | | | |
| 14418499 | Name on file | Address on file | | | | | | | |
| 13607005 | Name on file | Address on file | | | | | | | |
| 13729086 | Name on file | Address on file | | | | | | | |
| 14682289 | Name on file | Address on file | | | | | | | |
| 14682289 | Name on file | Address on file | | | | | | | |
| 14073166 | Name on file | Address on file | | | | | | | |
| 14073166 | Name on file | Address on file | | | | | | | |
| 13441527 | Name on file | Address on file | | | | | | | |
| 14136033 | Name on file | Address on file | | | | | | | |
| 14560695 | Name on file | Address on file | | | | | | | |
| 14560695 | Name on file | Address on file | | | | | | | |
| 14232323 | Name on file | Address on file | | | | | | | |
| 14232323 | Name on file | Address on file | | | | | | | |
| 14045178 | Name on file | Address on file | | | | | | | |
| 14045178 | Name on file | Address on file | | | | | | | |
| 14309209 | Name on file | Address on file | | | | | | | |
| 13406249 | Name on file | Address on file | | | | | | | |
| 14258741 | Name on file | Address on file | | | | | | | |
| 13656290 | Name on file | Address on file | | | | | | | |
| 13656290 | Name on file | Address on file | | | | | | | |
| 13762081 | Name on file | Address on file | | | | | | | |
| 13762081 | Name on file | Address on file | | | | | | | |
| 14669074 | Name on file | Address on file | | | | | | | |
| 13239558 | Name on file | Address on file | | | | | | | |
| 13341620 | Name on file | Address on file | | | | | | | |
| 14441541 | Name on file | Address on file | | | | | | | |
| 14628678 | Name on file | Address on file | | | | | | | |
| 13842918 | Name on file | Address on file | | | | | | | |
| 14277015 | Name on file | Address on file | | | | | | | |
| 14450317 | Name on file | Address on file | | | | | | | |
| 13956317 | Name on file | Address on file | | | | | | | |
| 13205268 | Name on file | Address on file | | | | | | | |
| 13355584 | Name on file | Address on file | | | | | | | |
| 13798715 | Name on file | Address on file | | | | | | | |
| 13872254 | Name on file | Address on file | | | | | | | |
| 13625943 | Name on file | Address on file | | | | | | | |
| 14321154 | Name on file | Address on file | | | | | | | |
| 14626536 | Name on file | Address on file | | | | | | | |
| 14641208 | Name on file | Address on file | | | | | | | |
| 14641208 | Name on file | Address on file | | | | | | | |
| 13656746 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14206468 | Name on file | Address on file | | | | | | | |
| 14206468 | Name on file | Address on file | | | | | | | |
| 14444066 | Name on file | Address on file | | | | | | | |
| 14444066 | Name on file | Address on file | | | | | | | |
| 13478647 | Name on file | Address on file | | | | | | | |
| 18323594 | Name on file | Address on file | | | | | | | |
| 14046796 | Name on file | Address on file | | | | | | | |
| 13450846 | Name on file | Address on file | | | | | | | |
| 13515144 | Name on file | Address on file | | | | | | | |
| 13783632 | Name on file | Address on file | | | | | | | |
| 13356142 | Name on file | Address on file | | | | | | | |
| 14239236 | Name on file | Address on file | | | | | | | |
| 14239236 | Name on file | Address on file | | | | | | | |
| 14137447 | Name on file | Address on file | | | | | | | |
| 14658097 | Name on file | Address on file | | | | | | | |
| 14651333 | Name on file | Address on file | | | | | | | |
| 14009472 | Name on file | Address on file | | | | | | | |
| 13803056 | Name on file | Address on file | | | | | | | |
| 13984273 | Name on file | Address on file | | | | | | | |
| 13637404 | Name on file | Address on file | | | | | | | |
| 14014642 | Name on file | Address on file | | | | | | | |
| 14014642 | Name on file | Address on file | | | | | | | |
| 14639828 | Name on file | Address on file | | | | | | | |
| 14302585 | Name on file | Address on file | | | | | | | |
| 13198130 | Name on file | Address on file | | | | | | | |
| 13571678 | Name on file | Address on file | | | | | | | |
| 13166688 | Name on file | Address on file | | | | | | | |
| 13776925 | Name on file | Address on file | | | | | | | |
| 14478461 | Name on file | Address on file | | | | | | | |
| 14639318 | Name on file | Address on file | | | | | | | |
| 18301668 | Name on file | Address on file | | | | | | | |
| 13407288 | Name on file | Address on file | | | | | | | |
| 14162062 | Name on file | Address on file | | | | | | | |
| 13848467 | Name on file | Address on file | | | | | | | |
| 13848467 | Name on file | Address on file | | | | | | | |
| 14136301 | Name on file | Address on file | | | | | | | |
| 14624377 | Name on file | Address on file | | | | | | | |
| 14624377 | Name on file | Address on file | | | | | | | |
| 13947994 | Name on file | Address on file | | | | | | | |
| 14264168 | Name on file | Address on file | | | | | | | |
| 14264168 | Name on file | Address on file | | | | | | | |
| 13984427 | Name on file | Address on file | | | | | | | |
| 13538296 | Name on file | Address on file | | | | | | | |
| 13538296 | Name on file | Address on file | | | | | | | |
| 14644954 | Name on file | Address on file | | | | | | | |
| 13280650 | Name on file | Address on file | | | | | | | |
| 13280650 | Name on file | Address on file | | | | | | | |
| 14381923 | Name on file | Address on file | | | | | | | |
| 14168340 | Name on file | Address on file | | | | | | | |
| 13517689 | Name on file | Address on file | | | | | | | |
| 14672626 | Name on file | Address on file | | | | | | | |
| 14065770 | Name on file | Address on file | | | | | | | |
| 13336625 | Name on file | Address on file | | | | | | | |
| 13984340 | Name on file | Address on file | | | | | | | |
| 13745162 | Name on file | Address on file | | | | | | | |
| 14181080 | Name on file | Address on file | | | | | | | |
| 15367400 | Name on file | Address on file | | | | | | | |
| 14188403 | Name on file | Address on file | | | | | | | |
| 13968543 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14605436 | Name on file | Address on file | | | | | | | |
| 14605436 | Name on file | Address on file | | | | | | | |
| 13651565 | Name on file | Address on file | | | | | | | |
| 14109784 | Name on file | Address on file | | | | | | | |
| 14099959 | Name on file | Address on file | | | | | | | |
| 13616613 | Name on file | Address on file | | | | | | | |
| 14105826 | Name on file | Address on file | | | | | | | |
| 13996438 | Name on file | Address on file | | | | | | | |
| 14207519 | Name on file | Address on file | | | | | | | |
| 14326529 | Name on file | Address on file | | | | | | | |
| 14449187 | Name on file | Address on file | | | | | | | |
| 14553881 | Name on file | Address on file | | | | | | | |
| 13746058 | Name on file | Address on file | | | | | | | |
| 14526309 | Name on file | Address on file | | | | | | | |
| 14526309 | Name on file | Address on file | | | | | | | |
| 14134947 | Name on file | Address on file | | | | | | | |
| 13450882 | Name on file | Address on file | | | | | | | |
| 19002906 | Name on file | Address on file | | | | | | | |
| 13585679 | Name on file | Address on file | | | | | | | |
| 13655576 | Name on file | Address on file | | | | | | | |
| 14230083 | Name on file | Address on file | | | | | | | |
| 14444198 | Name on file | Address on file | | | | | | | |
| 13610076 | Name on file | Address on file | | | | | | | |
| 14522340 | Name on file | Address on file | | | | | | | |
| 18246470 | Name on file | Address on file | | | | | | | |
| 14112210 | Name on file | Address on file | | | | | | | |
| 14512078 | Name on file | Address on file | | | | | | | |
| 14675904 | Name on file | Address on file | | | | | | | |
| 14675904 | Name on file | Address on file | | | | | | | |
| 18255878 | Name on file | Address on file | | | | | | | |
| 14615555 | Name on file | Address on file | | | | | | | |
| 13963451 | Name on file | Address on file | | | | | | | |
| 14680802 | Name on file | Address on file | | | | | | | |
| 14680802 | Name on file | Address on file | | | | | | | |
| 13618645 | Name on file | Address on file | | | | | | | |
| 13618645 | Name on file | Address on file | | | | | | | |
| 13456735 | Name on file | Address on file | | | | | | | |
| 14443960 | Name on file | Address on file | | | | | | | |
| 14443960 | Name on file | Address on file | | | | | | | |
| 13778415 | Name on file | Address on file | | | | | | | |
| 13778415 | Name on file | Address on file | | | | | | | |
| 14073113 | Name on file | Address on file | | | | | | | |
| 18962950 | Name on file | Address on file | | | | | | | |
| 14560614 | Name on file | Address on file | | | | | | | |
| 14653100 | Name on file | Address on file | | | | | | | |
| 13915414 | Name on file | Address on file | | | | | | | |
| 13331703 | Name on file | Address on file | | | | | | | |
| 13331703 | Name on file | Address on file | | | | | | | |
| 13645826 | Name on file | Address on file | | | | | | | |
| 18979765 | Name on file | Address on file | | | | | | | |
| 13537872 | Name on file | Address on file | | | | | | | |
| 13764401 | Name on file | Address on file | | | | | | | |
| 13764401 | Name on file | Address on file | | | | | | | |
| 14466387 | Name on file | Address on file | | | | | | | |
| 14069676 | Name on file | Address on file | | | | | | | |
| 14659932 | Name on file | Address on file | | | | | | | |
| 13176747 | Name on file | Address on file | | | | | | | |
| 13933067 | Name on file | Address on file | | | | | | | |
| 13466865 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13875399 | Name on file | Address on file | | | | | | | |
| 14113300 | Name on file | Address on file | | | | | | | |
| 13546524 | Name on file | Address on file | | | | | | | |
| 13367498 | Name on file | Address on file | | | | | | | |
| 13554128 | Name on file | Address on file | | | | | | | |
| 13736061 | Name on file | Address on file | | | | | | | |
| 13736061 | Name on file | Address on file | | | | | | | |
| 14663375 | Name on file | Address on file | | | | | | | |
| 14663375 | Name on file | Address on file | | | | | | | |
| 13750500 | Name on file | Address on file | | | | | | | |
| 14652487 | Name on file | Address on file | | | | | | | |
| 14650996 | Name on file | Address on file | | | | | | | |
| 13943301 | Name on file | Address on file | | | | | | | |
| 14631085 | Name on file | Address on file | | | | | | | |
| 18964389 | Name on file | Address on file | | | | | | | |
| 14176850 | Name on file | Address on file | | | | | | | |
| 13395387 | Name on file | Address on file | | | | | | | |
| 13395387 | Name on file | Address on file | | | | | | | |
| 14174961 | Name on file | Address on file | | | | | | | |
| 13808043 | Name on file | Address on file | | | | | | | |
| 13808043 | Name on file | Address on file | | | | | | | |
| 13269110 | Name on file | Address on file | | | | | | | |
| 13269110 | Name on file | Address on file | | | | | | | |
| 14589438 | Name on file | Address on file | | | | | | | |
| 13562639 | Name on file | Address on file | | | | | | | |
| 13211392 | Name on file | Address on file | | | | | | | |
| 18268586 | Name on file | Address on file | | | | | | | |
| 22209803 | Name on file | Address on file | | | | | | | |
| 13926728 | Name on file | Address on file | | | | | | | |
| 13222592 | Name on file | Address on file | | | | | | | |
| 14041903 | Name on file | Address on file | | | | | | | |
| 13183252 | Name on file | Address on file | | | | | | | |
| 13315704 | Name on file | Address on file | | | | | | | |
| 14434399 | Name on file | Address on file | | | | | | | |
| 13540250 | Name on file | Address on file | | | | | | | |
| 13212905 | Name on file | Address on file | | | | | | | |
| 13212905 | Name on file | Address on file | | | | | | | |
| 13822560 | Name on file | Address on file | | | | | | | |
| 13822560 | Name on file | Address on file | | | | | | | |
| 18301507 | Name on file | Address on file | | | | | | | |
| 13253788 | Name on file | Address on file | | | | | | | |
| 13927067 | Name on file | Address on file | | | | | | | |
| 13927067 | Name on file | Address on file | | | | | | | |
| 14065582 | Name on file | Address on file | | | | | | | |
| 13527599 | Name on file | Address on file | | | | | | | |
| 13193424 | Name on file | Address on file | | | | | | | |
| 14611169 | Name on file | Address on file | | | | | | | |
| 14601086 | Name on file | Address on file | | | | | | | |
| 14255976 | Name on file | Address on file | | | | | | | |
| 13139340 | Name on file | Address on file | | | | | | | |
| 14672931 | Name on file | Address on file | | | | | | | |
| 14650359 | Name on file | Address on file | | | | | | | |
| 14658974 | Name on file | Address on file | | | | | | | |
| 13220528 | Name on file | Address on file | | | | | | | |
| 13220528 | Name on file | Address on file | | | | | | | |
| 14625928 | Name on file | Address on file | | | | | | | |
| 14590026 | Name on file | Address on file | | | | | | | |
| 13278949 | Name on file | Address on file | | | | | | | |
| 13431071 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14622146 | Name on file | Address on file | | | | | | | |
| 14622146 | Name on file | Address on file | | | | | | | |
| 14163311 | Name on file | Address on file | | | | | | | |
| 13528206 | Name on file | Address on file | | | | | | | |
| 14225988 | Name on file | Address on file | | | | | | | |
| 13321482 | Name on file | Address on file | | | | | | | |
| 13993729 | Name on file | Address on file | | | | | | | |
| 13473475 | Name on file | Address on file | | | | | | | |
| 13473475 | Name on file | Address on file | | | | | | | |
| 14084122 | Name on file | Address on file | | | | | | | |
| 14084122 | Name on file | Address on file | | | | | | | |
| 13746075 | Name on file | Address on file | | | | | | | |
| 14015950 | Name on file | Address on file | | | | | | | |
| 14015950 | Name on file | Address on file | | | | | | | |
| 14249025 | Name on file | Address on file | | | | | | | |
| 13316867 | Name on file | Address on file | | | | | | | |
| 13807132 | Name on file | Address on file | | | | | | | |
| 14670773 | Name on file | Address on file | | | | | | | |
| 14130984 | Name on file | Address on file | | | | | | | |
| 14254469 | Name on file | Address on file | | | | | | | |
| 14283730 | Name on file | Address on file | | | | | | | |
| 14449090 | Name on file | Address on file | | | | | | | |
| 14670913 | Name on file | Address on file | | | | | | | |
| 13720507 | Name on file | Address on file | | | | | | | |
| 13246051 | Name on file | Address on file | | | | | | | |
| 18982118 | Name on file | Address on file | | | | | | | |
| 13868316 | Name on file | Address on file | | | | | | | |
| 13602049 | Name on file | Address on file | | | | | | | |
| 13602049 | Name on file | Address on file | | | | | | | |
| 14644546 | Name on file | Address on file | | | | | | | |
| 14644546 | Name on file | Address on file | | | | | | | |
| 14400157 | Name on file | Address on file | | | | | | | |
| 14662590 | Name on file | Address on file | | | | | | | |
| 14031440 | Name on file | Address on file | | | | | | | |
| 14160068 | Name on file | Address on file | | | | | | | |
| 14602082 | Name on file | Address on file | | | | | | | |
| 13372024 | Name on file | Address on file | | | | | | | |
| 13817592 | Name on file | Address on file | | | | | | | |
| 13817592 | Name on file | Address on file | | | | | | | |
| 13572659 | Name on file | Address on file | | | | | | | |
| 13572659 | Name on file | Address on file | | | | | | | |
| 13187208 | Name on file | Address on file | | | | | | | |
| 13187208 | Name on file | Address on file | | | | | | | |
| 14668033 | Name on file | Address on file | | | | | | | |
| 14668033 | Name on file | Address on file | | | | | | | |
| 13311076 | Name on file | Address on file | | | | | | | |
| 14346613 | Name on file | Address on file | | | | | | | |
| 13413497 | Name on file | Address on file | | | | | | | |
| 13204950 | Name on file | Address on file | | | | | | | |
| 14553394 | Name on file | Address on file | | | | | | | |
| 14639482 | Name on file | Address on file | | | | | | | |
| 13419076 | Name on file | Address on file | | | | | | | |
| 13664533 | Name on file | Address on file | | | | | | | |
| 13664533 | Name on file | Address on file | | | | | | | |
| 14627438 | Name on file | Address on file | | | | | | | |
| 13456526 | Name on file | Address on file | | | | | | | |
| 18319781 | Name on file | Address on file | | | | | | | |
| 13936020 | Name on file | Address on file | | | | | | | |
| 13990522 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13990522 | Name on file | Address on file | | | | | | | |
| 13600614 | Name on file | Address on file | | | | | | | |
| 13600614 | Name on file | Address on file | | | | | | | |
| 14176950 | Name on file | Address on file | | | | | | | |
| 14176950 | Name on file | Address on file | | | | | | | |
| 13519648 | Name on file | Address on file | | | | | | | |
| 13519648 | Name on file | Address on file | | | | | | | |
| 14673065 | Name on file | Address on file | | | | | | | |
| 13684602 | Name on file | Address on file | | | | | | | |
| 14495007 | Name on file | Address on file | | | | | | | |
| 14495007 | Name on file | Address on file | | | | | | | |
| 13659554 | Name on file | Address on file | | | | | | | |
| 14668965 | Name on file | Address on file | | | | | | | |
| 14668965 | Name on file | Address on file | | | | | | | |
| 13890145 | Name on file | Address on file | | | | | | | |
| 14221031 | Name on file | Address on file | | | | | | | |
| 14221031 | Name on file | Address on file | | | | | | | |
| 14588698 | Name on file | Address on file | | | | | | | |
| 14588698 | Name on file | Address on file | | | | | | | |
| 13943690 | Name on file | Address on file | | | | | | | |
| 13848758 | Name on file | Address on file | | | | | | | |
| 13848758 | Name on file | Address on file | | | | | | | |
| 14634507 | Name on file | Address on file | | | | | | | |
| 14634507 | Name on file | Address on file | | | | | | | |
| 13541012 | Name on file | Address on file | | | | | | | |
| 15374129 | Name on file | Address on file | | | | | | | |
| 15374129 | Name on file | Address on file | | | | | | | |
| 14641770 | Name on file | Address on file | | | | | | | |
| 13502802 | Name on file | Address on file | | | | | | | |
| 13799150 | Name on file | Address on file | | | | | | | |
| 14526870 | Name on file | Address on file | | | | | | | |
| 14526870 | Name on file | Address on file | | | | | | | |
| 13344786 | Name on file | Address on file | | | | | | | |
| 13759831 | Name on file | Address on file | | | | | | | |
| 14075922 | Name on file | Address on file | | | | | | | |
| 14112806 | Name on file | Address on file | | | | | | | |
| 14112806 | Name on file | Address on file | | | | | | | |
| 20637623 | Name on file | Address on file | | | | | | | |
| 13390475 | Name on file | Address on file | | | | | | | |
| 13390475 | Name on file | Address on file | | | | | | | |
| 14599547 | Name on file | Address on file | | | | | | | |
| 14375331 | Name on file | Address on file | | | | | | | |
| 14299912 | Name on file | Address on file | | | | | | | |
| 14299912 | Name on file | Address on file | | | | | | | |
| 13832746 | Name on file | Address on file | | | | | | | |
| 13229649 | Name on file | Address on file | | | | | | | |
| 13331587 | Name on file | Address on file | | | | | | | |
| 13136991 | Name on file | Address on file | | | | | | | |
| 13817861 | Name on file | Address on file | | | | | | | |
| 13712949 | Name on file | Address on file | | | | | | | |
| 14463718 | Name on file | Address on file | | | | | | | |
| 14208313 | Name on file | Address on file | | | | | | | |
| 14584633 | Name on file | Address on file | | | | | | | |
| 14584633 | Name on file | Address on file | | | | | | | |
| 18943570 | Name on file | Address on file | | | | | | | |
| 22282816 | Name on file | Address on file | | | | | | | |
| 14355535 | Name on file | Address on file | | | | | | | |
| 13691352 | Name on file | Address on file | | | | | | | |
| 13492963 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13731032 | Name on file | Address on file | | | | | | | |
| 18238246 | Name on file | Address on file | | | | | | | |
| 14651395 | Name on file | Address on file | | | | | | | |
| 14379631 | Name on file | Address on file | | | | | | | |
| 14549801 | Name on file | Address on file | | | | | | | |
| 13521835 | Name on file | Address on file | | | | | | | |
| 13608368 | Name on file | Address on file | | | | | | | |
| 13608368 | Name on file | Address on file | | | | | | | |
| 14405626 | Name on file | Address on file | | | | | | | |
| 14405626 | Name on file | Address on file | | | | | | | |
| 14524194 | Name on file | Address on file | | | | | | | |
| 14524194 | Name on file | Address on file | | | | | | | |
| 13640461 | Name on file | Address on file | | | | | | | |
| 13821954 | Name on file | Address on file | | | | | | | |
| 13821954 | Name on file | Address on file | | | | | | | |
| 13508808 | Name on file | Address on file | | | | | | | |
| 13508808 | Name on file | Address on file | | | | | | | |
| 14516709 | Name on file | Address on file | | | | | | | |
| 13752251 | Name on file | Address on file | | | | | | | |
| 14260149 | Name on file | Address on file | | | | | | | |
| 13251157 | Name on file | Address on file | | | | | | | |
| 14651776 | Name on file | Address on file | | | | | | | |
| 13785444 | Name on file | Address on file | | | | | | | |
| 13785444 | Name on file | Address on file | | | | | | | |
| 18984129 | Name on file | Address on file | | | | | | | |
| 13297045 | Name on file | Address on file | | | | | | | |
| 13651438 | Name on file | Address on file | | | | | | | |
| 13651438 | Name on file | Address on file | | | | | | | |
| 14345184 | Name on file | Address on file | | | | | | | |
| 13668029 | Name on file | Address on file | | | | | | | |
| 13668029 | Name on file | Address on file | | | | | | | |
| 13572736 | Name on file | Address on file | | | | | | | |
| 14667764 | Name on file | Address on file | | | | | | | |
| 13346997 | Name on file | Address on file | | | | | | | |
| 13346997 | Name on file | Address on file | | | | | | | |
| 13706871 | Name on file | Address on file | | | | | | | |
| 14349178 | Name on file | Address on file | | | | | | | |
| 14153273 | Name on file | Address on file | | | | | | | |
| 13457333 | Name on file | Address on file | | | | | | | |
| 14369942 | Name on file | Address on file | | | | | | | |
| 13420872 | Name on file | Address on file | | | | | | | |
| 13193041 | Name on file | Address on file | | | | | | | |
| 13213660 | Name on file | Address on file | | | | | | | |
| 14112763 | Name on file | Address on file | | | | | | | |
| 13840388 | Name on file | Address on file | | | | | | | |
| 14359185 | Name on file | Address on file | | | | | | | |
| 14194267 | Name on file | Address on file | | | | | | | |
| 14194267 | Name on file | Address on file | | | | | | | |
| 14069300 | Name on file | Address on file | | | | | | | |
| 13153432 | Name on file | Address on file | | | | | | | |
| 14552155 | Name on file | Address on file | | | | | | | |
| 13495203 | Name on file | Address on file | | | | | | | |
| 13897366 | Name on file | Address on file | | | | | | | |
| 18238952 | Name on file | Address on file | | | | | | | |
| 13312498 | Name on file | Address on file | | | | | | | |
| 13727483 | Name on file | Address on file | | | | | | | |
| 13321719 | Name on file | Address on file | | | | | | | |
| 14548438 | Name on file | Address on file | | | | | | | |
| 13218751 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13218751 | Name on file | Address on file | | | | | | | |
| 14655002 | Name on file | Address on file | | | | | | | |
| 13675663 | Name on file | Address on file | | | | | | | |
| 13356137 | Name on file | Address on file | | | | | | | |
| 13514376 | Name on file | Address on file | | | | | | | |
| 13468391 | Name on file | Address on file | | | | | | | |
| 13468391 | Name on file | Address on file | | | | | | | |
| 18318048 | Name on file | Address on file | | | | | | | |
| 13948866 | Name on file | Address on file | | | | | | | |
| 14188166 | Name on file | Address on file | | | | | | | |
| 13329057 | Name on file | Address on file | | | | | | | |
| 14448824 | Name on file | Address on file | | | | | | | |
| 13609145 | Name on file | Address on file | | | | | | | |
| 14237573 | Name on file | Address on file | | | | | | | |
| 13611777 | Name on file | Address on file | | | | | | | |
| 14225182 | Name on file | Address on file | | | | | | | |
| 14225182 | Name on file | Address on file | | | | | | | |
| 13259874 | Name on file | Address on file | | | | | | | |
| 14499142 | Name on file | Address on file | | | | | | | |
| 13811671 | Name on file | Address on file | | | | | | | |
| 14172477 | Name on file | Address on file | | | | | | | |
| 14172477 | Name on file | Address on file | | | | | | | |
| 13460282 | Name on file | Address on file | | | | | | | |
| 13460282 | Name on file | Address on file | | | | | | | |
| 18247777 | Name on file | Address on file | | | | | | | |
| 14552101 | Name on file | Address on file | | | | | | | |
| 18330748 | Name on file | Address on file | | | | | | | |
| 13237779 | Name on file | Address on file | | | | | | | |
| 18960899 | Name on file | Address on file | | | | | | | |
| 15386342 | Name on file | Address on file | | | | | | | |
| 13912116 | Name on file | Address on file | | | | | | | |
| 15412023 | Name on file | Address on file | | | | | | | |
| 14442406 | Name on file | Address on file | | | | | | | |
| 14543736 | Name on file | Address on file | | | | | | | |
| 14543736 | Name on file | Address on file | | | | | | | |
| 14639600 | Name on file | Address on file | | | | | | | |
| 14639600 | Name on file | Address on file | | | | | | | |
| 13278501 | Name on file | Address on file | | | | | | | |
| 14161864 | Name on file | Address on file | | | | | | | |
| 14656875 | Name on file | Address on file | | | | | | | |
| 14656875 | Name on file | Address on file | | | | | | | |
| 13762723 | Name on file | Address on file | | | | | | | |
| 14199624 | Name on file | Address on file | | | | | | | |
| 13181288 | Name on file | Address on file | | | | | | | |
| 13519645 | Name on file | Address on file | | | | | | | |
| 13519645 | Name on file | Address on file | | | | | | | |
| 19024003 | Name on file | Address on file | | | | | | | |
| 13223889 | Name on file | Address on file | | | | | | | |
| 14684492 | Name on file | Address on file | | | | | | | |
| 13405026 | Name on file | Address on file | | | | | | | |
| 13405026 | Name on file | Address on file | | | | | | | |
| 13526278 | Name on file | Address on file | | | | | | | |
| 14010917 | Name on file | Address on file | | | | | | | |
| 13412119 | Name on file | Address on file | | | | | | | |
| 13412119 | Name on file | Address on file | | | | | | | |
| 13830642 | Name on file | Address on file | | | | | | | |
| 14654380 | Name on file | Address on file | | | | | | | |
| 13735346 | Name on file | Address on file | | | | | | | |
| 14357586 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13829274 | Name on file | Address on file | | | | | | | |
| 13829274 | Name on file | Address on file | | | | | | | |
| 14118621 | Name on file | Address on file | | | | | | | |
| 13947421 | Name on file | Address on file | | | | | | | |
| 13777985 | Name on file | Address on file | | | | | | | |
| 13610769 | Name on file | Address on file | | | | | | | |
| 13136704 | Name on file | Address on file | | | | | | | |
| 13469029 | Name on file | Address on file | | | | | | | |
| 14609246 | Name on file | Address on file | | | | | | | |
| 18941589 | Name on file | Address on file | | | | | | | |
| 13257158 | Name on file | Address on file | | | | | | | |
| 13257158 | Name on file | Address on file | | | | | | | |
| 13564710 | Name on file | Address on file | | | | | | | |
| 14154407 | Name on file | Address on file | | | | | | | |
| 13829256 | Name on file | Address on file | | | | | | | |
| 14491809 | Name on file | Address on file | | | | | | | |
| 13590777 | Name on file | Address on file | | | | | | | |
| 14459330 | Name on file | Address on file | | | | | | | |
| 14459330 | Name on file | Address on file | | | | | | | |
| 14180016 | Name on file | Address on file | | | | | | | |
| 13269772 | Name on file | Address on file | | | | | | | |
| 19174792 | Name on file | Address on file | | | | | | | |
| 13399944 | Name on file | Address on file | | | | | | | |
| 14442441 | Name on file | Address on file | | | | | | | |
| 13199382 | Name on file | Address on file | | | | | | | |
| 14403113 | Name on file | Address on file | | | | | | | |
| 14304774 | Name on file | Address on file | | | | | | | |
| 13953805 | Name on file | Address on file | | | | | | | |
| 13585933 | Name on file | Address on file | | | | | | | |
| 13585933 | Name on file | Address on file | | | | | | | |
| 13852117 | Name on file | Address on file | | | | | | | |
| 18265826 | Name on file | Address on file | | | | | | | |
| 13964844 | Name on file | Address on file | | | | | | | |
| 13808120 | Name on file | Address on file | | | | | | | |
| 13190369 | Name on file | Address on file | | | | | | | |
| 13604336 | Name on file | Address on file | | | | | | | |
| 14604863 | Name on file | Address on file | | | | | | | |
| 14641822 | Name on file | Address on file | | | | | | | |
| 14641822 | Name on file | Address on file | | | | | | | |
| 14256735 | Name on file | Address on file | | | | | | | |
| 20623543 | Name on file | Address on file | | | | | | | |
| 13367216 | Name on file | Address on file | | | | | | | |
| 13335379 | Name on file | Address on file | | | | | | | |
| 13959230 | Name on file | Address on file | | | | | | | |
| 14669056 | Name on file | Address on file | | | | | | | |
| 14669056 | Name on file | Address on file | | | | | | | |
| 13498001 | Name on file | Address on file | | | | | | | |
| 13498001 | Name on file | Address on file | | | | | | | |
| 13544010 | Name on file | Address on file | | | | | | | |
| 13544010 | Name on file | Address on file | | | | | | | |
| 14362765 | Name on file | Address on file | | | | | | | |
| 15398186 | Name on file | Address on file | | | | | | | |
| 13444722 | Name on file | Address on file | | | | | | | |
| 13444722 | Name on file | Address on file | | | | | | | |
| 13401889 | Name on file | Address on file | | | | | | | |
| 13969895 | Name on file | Address on file | | | | | | | |
| 13603315 | Name on file | Address on file | | | | | | | |
| 13603315 | Name on file | Address on file | | | | | | | |
| 13652906 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13652906 | Name on file | Address on file | | | | | | | |
| 14251947 | Name on file | Address on file | | | | | | | |
| 13631016 | Name on file | Address on file | | | | | | | |
| 13631016 | Name on file | Address on file | | | | | | | |
| 14496203 | Name on file | Address on file | | | | | | | |
| 13660280 | Name on file | Address on file | | | | | | | |
| 13937319 | Name on file | Address on file | | | | | | | |
| 13421743 | Name on file | Address on file | | | | | | | |
| 13421743 | Name on file | Address on file | | | | | | | |
| 14586907 | Name on file | Address on file | | | | | | | |
| 14586907 | Name on file | Address on file | | | | | | | |
| 14218397 | Name on file | Address on file | | | | | | | |
| 13227132 | Name on file | Address on file | | | | | | | |
| 13227132 | Name on file | Address on file | | | | | | | |
| 13910605 | Name on file | Address on file | | | | | | | |
| 13910605 | Name on file | Address on file | | | | | | | |
| 13408010 | Name on file | Address on file | | | | | | | |
| 13394174 | Name on file | Address on file | | | | | | | |
| 13394174 | Name on file | Address on file | | | | | | | |
| 13983028 | Name on file | Address on file | | | | | | | |
| 13380380 | Name on file | Address on file | | | | | | | |
| 13380380 | Name on file | Address on file | | | | | | | |
| 14597830 | Name on file | Address on file | | | | | | | |
| 14597830 | Name on file | Address on file | | | | | | | |
| 13180864 | Name on file | Address on file | | | | | | | |
| 13746717 | Name on file | Address on file | | | | | | | |
| 13746717 | Name on file | Address on file | | | | | | | |
| 14668983 | Name on file | Address on file | | | | | | | |
| 13758066 | Name on file | Address on file | | | | | | | |
| 13758066 | Name on file | Address on file | | | | | | | |
| 13758492 | Name on file | Address on file | | | | | | | |
| 13866350 | Name on file | Address on file | | | | | | | |
| 13192181 | Name on file | Address on file | | | | | | | |
| 13782371 | Name on file | Address on file | | | | | | | |
| 14083453 | Name on file | Address on file | | | | | | | |
| 14129869 | Name on file | Address on file | | | | | | | |
| 13205456 | Name on file | Address on file | | | | | | | |
| 13919900 | Name on file | Address on file | | | | | | | |
| 13977501 | Name on file | Address on file | | | | | | | |
| 13977501 | Name on file | Address on file | | | | | | | |
| 13952981 | Name on file | Address on file | | | | | | | |
| 13386309 | Name on file | Address on file | | | | | | | |
| 14201835 | Name on file | Address on file | | | | | | | |
| 14201835 | Name on file | Address on file | | | | | | | |
| 14685621 | Name on file | Address on file | | | | | | | |
| 13446939 | Name on file | Address on file | | | | | | | |
| 13389938 | Name on file | Address on file | | | | | | | |
| 13389938 | Name on file | Address on file | | | | | | | |
| 13493812 | Name on file | Address on file | | | | | | | |
| 13195520 | Name on file | Address on file | | | | | | | |
| 13195520 | Name on file | Address on file | | | | | | | |
| 18940197 | Name on file | Address on file | | | | | | | |
| 13249216 | Name on file | Address on file | | | | | | | |
| 13872422 | Name on file | Address on file | | | | | | | |
| 13330163 | Name on file | Address on file | | | | | | | |
| 22209230 | Name on file | Address on file | | | | | | | |
| 13686010 | Name on file | Address on file | | | | | | | |
| 13184904 | Name on file | Address on file | | | | | | | |
| 13980020 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14604444 | Name on file | Address on file | | | | | | | |
| 14421451 | Name on file | Address on file | | | | | | | |
| 13255995 | Name on file | Address on file | | | | | | | |
| 14025696 | Name on file | Address on file | | | | | | | |
| 14025696 | Name on file | Address on file | | | | | | | |
| 14063777 | Name on file | Address on file | | | | | | | |
| 14655045 | Name on file | Address on file | | | | | | | |
| 14655045 | Name on file | Address on file | | | | | | | |
| 18962878 | Name on file | Address on file | | | | | | | |
| 14262593 | Name on file | Address on file | | | | | | | |
| 14356045 | Name on file | Address on file | | | | | | | |
| 14350244 | Name on file | Address on file | | | | | | | |
| 14096482 | Name on file | Address on file | | | | | | | |
| 13545271 | Name on file | Address on file | | | | | | | |
| 14101552 | Name on file | Address on file | | | | | | | |
| 13312243 | Name on file | Address on file | | | | | | | |
| 14104990 | Name on file | Address on file | | | | | | | |
| 13174735 | Name on file | Address on file | | | | | | | |
| 14304624 | Name on file | Address on file | | | | | | | |
| 13607510 | Name on file | Address on file | | | | | | | |
| 13607510 | Name on file | Address on file | | | | | | | |
| 13706810 | Name on file | Address on file | | | | | | | |
| 13902515 | Name on file | Address on file | | | | | | | |
| 13813471 | Name on file | Address on file | | | | | | | |
| 14166757 | Name on file | Address on file | | | | | | | |
| 14175098 | Name on file | Address on file | | | | | | | |
| 14124369 | Name on file | Address on file | | | | | | | |
| 18948566 | Name on file | Address on file | | | | | | | |
| 18948566 | Name on file | Address on file | | | | | | | |
| 13410263 | Name on file | Address on file | | | | | | | |
| 13773346 | Name on file | Address on file | | | | | | | |
| 13306109 | Name on file | Address on file | | | | | | | |
| 13544597 | Name on file | Address on file | | | | | | | |
| 13846914 | Name on file | Address on file | | | | | | | |
| 13177238 | Name on file | Address on file | | | | | | | |
| 13177238 | Name on file | Address on file | | | | | | | |
| 13648473 | Name on file | Address on file | | | | | | | |
| 18322045 | Name on file | Address on file | | | | | | | |
| 18936797 | Name on file | Address on file | | | | | | | |
| 14461101 | Name on file | Address on file | | | | | | | |
| 14461101 | Name on file | Address on file | | | | | | | |
| 14268127 | Name on file | Address on file | | | | | | | |
| 14652671 | Name on file | Address on file | | | | | | | |
| 19024044 | Name on file | Address on file | | | | | | | |
| 13344774 | Name on file | Address on file | | | | | | | |
| 18242442 | Name on file | Address on file | | | | | | | |
| 13928613 | Name on file | Address on file | | | | | | | |
| 13991076 | Name on file | Address on file | | | | | | | |
| 13991076 | Name on file | Address on file | | | | | | | |
| 15379754 | Name on file | Address on file | | | | | | | |
| 13833596 | Name on file | Address on file | | | | | | | |
| 22155575 | Name on file | Address on file | | | | | | | |
| 14559302 | Name on file | Address on file | | | | | | | |
| 14253223 | Name on file | Address on file | | | | | | | |
| 18302826 | Name on file | Address on file | | | | | | | |
| 13452737 | Name on file | Address on file | | | | | | | |
| 13452737 | Name on file | Address on file | | | | | | | |
| 14046946 | Name on file | Address on file | | | | | | | |
| 18301222 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14605195 | Name on file | Address on file | | | | | | | |
| 14038264 | Name on file | Address on file | | | | | | | |
| 14038264 | Name on file | Address on file | | | | | | | |
| 14492942 | Name on file | Address on file | | | | | | | |
| 13991403 | Name on file | Address on file | | | | | | | |
| 13876574 | Name on file | Address on file | | | | | | | |
| 13607678 | Name on file | Address on file | | | | | | | |
| 14127131 | Name on file | Address on file | | | | | | | |
| 14127131 | Name on file | Address on file | | | | | | | |
| 18307947 | Name on file | Address on file | | | | | | | |
| 19004013 | Name on file | Address on file | | | | | | | |
| 14335302 | Name on file | Address on file | | | | | | | |
| 13648666 | Name on file | Address on file | | | | | | | |
| 13573528 | Name on file | Address on file | | | | | | | |
| 18947486 | Name on file | Address on file | | | | | | | |
| 13346957 | Name on file | Address on file | | | | | | | |
| 13262920 | Name on file | Address on file | | | | | | | |
| 14130488 | Name on file | Address on file | | | | | | | |
| 14338722 | Name on file | Address on file | | | | | | | |
| 14670029 | Name on file | Address on file | | | | | | | |
| 13362480 | Name on file | Address on file | | | | | | | |
| 14012703 | Name on file | Address on file | | | | | | | |
| 13812784 | Name on file | Address on file | | | | | | | |
| 14685392 | Name on file | Address on file | | | | | | | |
| 13728788 | Name on file | Address on file | | | | | | | |
| 18279889 | Name on file | Address on file | | | | | | | |
| 13246032 | Name on file | Address on file | | | | | | | |
| 14665523 | Name on file | Address on file | | | | | | | |
| 13490378 | Name on file | Address on file | | | | | | | |
| 13525253 | Name on file | Address on file | | | | | | | |
| 13525253 | Name on file | Address on file | | | | | | | |
| 13808070 | Name on file | Address on file | | | | | | | |
| 13808070 | Name on file | Address on file | | | | | | | |
| 13451323 | Name on file | Address on file | | | | | | | |
| 14598351 | Name on file | Address on file | | | | | | | |
| 13662497 | Name on file | Address on file | | | | | | | |
| 13921280 | Name on file | Address on file | | | | | | | |
| 13457346 | Name on file | Address on file | | | | | | | |
| 13604728 | Name on file | Address on file | | | | | | | |
| 13423492 | Name on file | Address on file | | | | | | | |
| 14202535 | Name on file | Address on file | | | | | | | |
| 14290516 | Name on file | Address on file | | | | | | | |
| 14321616 | Name on file | Address on file | | | | | | | |
| 13330394 | Name on file | Address on file | | | | | | | |
| 13330394 | Name on file | Address on file | | | | | | | |
| 13154566 | Name on file | Address on file | | | | | | | |
| 13154566 | Name on file | Address on file | | | | | | | |
| 14463177 | Name on file | Address on file | | | | | | | |
| 18304746 | Name on file | Address on file | | | | | | | |
| 13736825 | Name on file | Address on file | | | | | | | |
| 13873088 | Name on file | Address on file | | | | | | | |
| 13758192 | Name on file | Address on file | | | | | | | |
| 14349110 | Name on file | Address on file | | | | | | | |
| 14349110 | Name on file | Address on file | | | | | | | |
| 14529469 | Name on file | Address on file | | | | | | | |
| 13217131 | Name on file | Address on file | | | | | | | |
| 13178363 | Name on file | Address on file | | | | | | | |
| 14641846 | Name on file | Address on file | | | | | | | |
| 13824116 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13392036 | Name on file | Address on file | | | | | | | |
| 14138105 | Name on file | Address on file | | | | | | | |
| 13898749 | Name on file | Address on file | | | | | | | |
| 14160808 | Name on file | Address on file | | | | | | | |
| 14005350 | Name on file | Address on file | | | | | | | |
| 14635617 | Name on file | Address on file | | | | | | | |
| 13539119 | Name on file | Address on file | | | | | | | |
| 14531542 | Name on file | Address on file | | | | | | | |
| 13948184 | Name on file | Address on file | | | | | | | |
| 13948184 | Name on file | Address on file | | | | | | | |
| 13562105 | Name on file | Address on file | | | | | | | |
| 13562105 | Name on file | Address on file | | | | | | | |
| 14485319 | Name on file | Address on file | | | | | | | |
| 13884856 | Name on file | Address on file | | | | | | | |
| 13428082 | Name on file | Address on file | | | | | | | |
| 18951239 | Name on file | Address on file | | | | | | | |
| 14628084 | Name on file | Address on file | | | | | | | |
| 15373929 | Name on file | Address on file | | | | | | | |
| 13138478 | Name on file | Address on file | | | | | | | |
| 13138478 | Name on file | Address on file | | | | | | | |
| 14584231 | Name on file | Address on file | | | | | | | |
| 14183270 | Name on file | Address on file | | | | | | | |
| 13960631 | Name on file | Address on file | | | | | | | |
| 13510430 | Name on file | Address on file | | | | | | | |
| 14437258 | Name on file | Address on file | | | | | | | |
| 13822570 | Name on file | Address on file | | | | | | | |
| 14609595 | Name on file | Address on file | | | | | | | |
| 14385350 | Name on file | Address on file | | | | | | | |
| 14120335 | Name on file | Address on file | | | | | | | |
| 15408028 | Name on file | Address on file | | | | | | | |
| 22283211 | Name on file | Address on file | | | | | | | |
| 14347098 | Name on file | Address on file | | | | | | | |
| 13363318 | Name on file | Address on file | | | | | | | |
| 14464160 | Name on file | Address on file | | | | | | | |
| 14464160 | Name on file | Address on file | | | | | | | |
| 13800260 | Name on file | Address on file | | | | | | | |
| 13800260 | Name on file | Address on file | | | | | | | |
| 13399936 | Name on file | Address on file | | | | | | | |
| 13919408 | Name on file | Address on file | | | | | | | |
| 14628459 | Name on file | Address on file | | | | | | | |
| 13796284 | Name on file | Address on file | | | | | | | |
| 13906412 | Name on file | Address on file | | | | | | | |
| 14096522 | Name on file | Address on file | | | | | | | |
| 14096522 | Name on file | Address on file | | | | | | | |
| 14226901 | Name on file | Address on file | | | | | | | |
| 18248205 | Name on file | Address on file | | | | | | | |
| 18237987 | Name on file | Address on file | | | | | | | |
| 13442447 | Name on file | Address on file | | | | | | | |
| 13442447 | Name on file | Address on file | | | | | | | |
| 13780343 | Name on file | Address on file | | | | | | | |
| 14516027 | Name on file | Address on file | | | | | | | |
| 14431977 | Name on file | Address on file | | | | | | | |
| 14431977 | Name on file | Address on file | | | | | | | |
| 14018242 | Name on file | Address on file | | | | | | | |
| 13748918 | Name on file | Address on file | | | | | | | |
| 13866103 | Name on file | Address on file | | | | | | | |
| 13366918 | Name on file | Address on file | | | | | | | |
| 13412283 | Name on file | Address on file | | | | | | | |
| 13412283 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14450251 | Name on file | Address on file | | | | | | | |
| 14061067 | Name on file | Address on file | | | | | | | |
| 13944479 | Name on file | Address on file | | | | | | | |
| 13319717 | Name on file | Address on file | | | | | | | |
| 13319717 | Name on file | Address on file | | | | | | | |
| 13732427 | Name on file | Address on file | | | | | | | |
| 13732427 | Name on file | Address on file | | | | | | | |
| 13870535 | Name on file | Address on file | | | | | | | |
| 13870535 | Name on file | Address on file | | | | | | | |
| 18944224 | Name on file | Address on file | | | | | | | |
| 13742326 | Name on file | Address on file | | | | | | | |
| 14645233 | Name on file | Address on file | | | | | | | |
| 14645233 | Name on file | Address on file | | | | | | | |
| 13409102 | Name on file | Address on file | | | | | | | |
| 13196177 | Name on file | Address on file | | | | | | | |
| 14377821 | Name on file | Address on file | | | | | | | |
| 14625042 | Name on file | Address on file | | | | | | | |
| 13244481 | Name on file | Address on file | | | | | | | |
| 13615997 | Name on file | Address on file | | | | | | | |
| 14105478 | Name on file | Address on file | | | | | | | |
| 13567394 | Name on file | Address on file | | | | | | | |
| 13757686 | Name on file | Address on file | | | | | | | |
| 14183507 | Name on file | Address on file | | | | | | | |
| 14085992 | Name on file | Address on file | | | | | | | |
| 14085992 | Name on file | Address on file | | | | | | | |
| 14606861 | Name on file | Address on file | | | | | | | |
| 14408022 | Name on file | Address on file | | | | | | | |
| 13654499 | Name on file | Address on file | | | | | | | |
| 13176641 | Name on file | Address on file | | | | | | | |
| 13735411 | Name on file | Address on file | | | | | | | |
| 13735065 | Name on file | Address on file | | | | | | | |
| 14169824 | Name on file | Address on file | | | | | | | |
| 14630871 | Name on file | Address on file | | | | | | | |
| 13693360 | Name on file | Address on file | | | | | | | |
| 14638739 | Name on file | Address on file | | | | | | | |
| 14667563 | Name on file | Address on file | | | | | | | |
| 15379369 | Name on file | Address on file | | | | | | | |
| 13497837 | Name on file | Address on file | | | | | | | |
| 13497837 | Name on file | Address on file | | | | | | | |
| 18969112 | Name on file | Address on file | | | | | | | |
| 13457900 | Name on file | Address on file | | | | | | | |
| 13212852 | Name on file | Address on file | | | | | | | |
| 14317212 | Name on file | Address on file | | | | | | | |
| 14317212 | Name on file | Address on file | | | | | | | |
| 13366905 | Name on file | Address on file | | | | | | | |
| 14596848 | Name on file | Address on file | | | | | | | |
| 14120212 | Name on file | Address on file | | | | | | | |
| 14146433 | Name on file | Address on file | | | | | | | |
| 13583603 | Name on file | Address on file | | | | | | | |
| 13200419 | Name on file | Address on file | | | | | | | |
| 13200419 | Name on file | Address on file | | | | | | | |
| 13637730 | Name on file | Address on file | | | | | | | |
| 13425107 | Name on file | Address on file | | | | | | | |
| 13401271 | Name on file | Address on file | | | | | | | |
| 14026158 | Name on file | Address on file | | | | | | | |
| 14026158 | Name on file | Address on file | | | | | | | |
| 13909033 | Name on file | Address on file | | | | | | | |
| 14644708 | Name on file | Address on file | | | | | | | |
| 13520641 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14051442 | Name on file | Address on file | | | | | | | |
| 14124925 | Name on file | Address on file | | | | | | | |
| 14124925 | Name on file | Address on file | | | | | | | |
| 13670333 | Name on file | Address on file | | | | | | | |
| 13670333 | Name on file | Address on file | | | | | | | |
| 13153266 | Name on file | Address on file | | | | | | | |
| 13153266 | Name on file | Address on file | | | | | | | |
| 14665434 | Name on file | Address on file | | | | | | | |
| 14638117 | Name on file | Address on file | | | | | | | |
| 14621046 | Name on file | Address on file | | | | | | | |
| 14621046 | Name on file | Address on file | | | | | | | |
| 13409406 | Name on file | Address on file | | | | | | | |
| 13409406 | Name on file | Address on file | | | | | | | |
| 13657375 | Name on file | Address on file | | | | | | | |
| 14240873 | Name on file | Address on file | | | | | | | |
| 14100733 | Name on file | Address on file | | | | | | | |
| 14320943 | Name on file | Address on file | | | | | | | |
| 13992469 | Name on file | Address on file | | | | | | | |
| 14114346 | Name on file | Address on file | | | | | | | |
| 13611937 | Name on file | Address on file | | | | | | | |
| 13611937 | Name on file | Address on file | | | | | | | |
| 14345924 | Name on file | Address on file | | | | | | | |
| 14676095 | Name on file | Address on file | | | | | | | |
| 14676095 | Name on file | Address on file | | | | | | | |
| 18279186 | Name on file | Address on file | | | | | | | |
| 18940007 | Name on file | Address on file | | | | | | | |
| 14388056 | Name on file | Address on file | | | | | | | |
| 14601050 | Name on file | Address on file | | | | | | | |
| 13754269 | Name on file | Address on file | | | | | | | |
| 13754269 | Name on file | Address on file | | | | | | | |
| 13715362 | Name on file | Address on file | | | | | | | |
| 13715362 | Name on file | Address on file | | | | | | | |
| 13595137 | Name on file | Address on file | | | | | | | |
| 13595137 | Name on file | Address on file | | | | | | | |
| 14443727 | Name on file | Address on file | | | | | | | |
| 14443727 | Name on file | Address on file | | | | | | | |
| 14002494 | Name on file | Address on file | | | | | | | |
| 13881876 | Name on file | Address on file | | | | | | | |
| 14170589 | Name on file | Address on file | | | | | | | |
| 14170589 | Name on file | Address on file | | | | | | | |
| 13983790 | Name on file | Address on file | | | | | | | |
| 13983790 | Name on file | Address on file | | | | | | | |
| 14669195 | Name on file | Address on file | | | | | | | |
| 13312344 | Name on file | Address on file | | | | | | | |
| 13312344 | Name on file | Address on file | | | | | | | |
| 13740944 | Name on file | Address on file | | | | | | | |
| 14115645 | Name on file | Address on file | | | | | | | |
| 13786885 | Name on file | Address on file | | | | | | | |
| 14665860 | Name on file | Address on file | | | | | | | |
| 13585942 | Name on file | Address on file | | | | | | | |
| 13585942 | Name on file | Address on file | | | | | | | |
| 13338699 | Name on file | Address on file | | | | | | | |
| 14162333 | Name on file | Address on file | | | | | | | |
| 14066249 | Name on file | Address on file | | | | | | | |
| 13675573 | Name on file | Address on file | | | | | | | |
| 13871589 | Name on file | Address on file | | | | | | | |
| 14673670 | Name on file | Address on file | | | | | | | |
| 14673670 | Name on file | Address on file | | | | | | | |
| 14632613 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14632613 | Name on file | Address on file | | | | | | | |
| 13635690 | Name on file | Address on file | | | | | | | |
| 14080665 | Name on file | Address on file | | | | | | | |
| 14286528 | Name on file | Address on file | | | | | | | |
| 13604115 | Name on file | Address on file | | | | | | | |
| 13604115 | Name on file | Address on file | | | | | | | |
| 14265983 | Name on file | Address on file | | | | | | | |
| 14265983 | Name on file | Address on file | | | | | | | |
| 14228354 | Name on file | Address on file | | | | | | | |
| 13932293 | Name on file | Address on file | | | | | | | |
| 13717035 | Name on file | Address on file | | | | | | | |
| 13325691 | Name on file | Address on file | | | | | | | |
| 14315213 | Name on file | Address on file | | | | | | | |
| 13462827 | Name on file | Address on file | | | | | | | |
| 13761304 | Name on file | Address on file | | | | | | | |
| 14596856 | Name on file | Address on file | | | | | | | |
| 13724096 | Name on file | Address on file | | | | | | | |
| 13724096 | Name on file | Address on file | | | | | | | |
| 13148925 | Name on file | Address on file | | | | | | | |
| 13987145 | Name on file | Address on file | | | | | | | |
| 14601780 | Name on file | Address on file | | | | | | | |
| 13552820 | Name on file | Address on file | | | | | | | |
| 13899924 | Name on file | Address on file | | | | | | | |
| 13537242 | Name on file | Address on file | | | | | | | |
| 13799204 | Name on file | Address on file | | | | | | | |
| 14621446 | Name on file | Address on file | | | | | | | |
| 13560093 | Name on file | Address on file | | | | | | | |
| 13560093 | Name on file | Address on file | | | | | | | |
| 13564447 | Name on file | Address on file | | | | | | | |
| 14264510 | Name on file | Address on file | | | | | | | |
| 13581314 | Name on file | Address on file | | | | | | | |
| 14449731 | Name on file | Address on file | | | | | | | |
| 14215097 | Name on file | Address on file | | | | | | | |
| 14043554 | Name on file | Address on file | | | | | | | |
| 13212704 | Name on file | Address on file | | | | | | | |
| 13426597 | Name on file | Address on file | | | | | | | |
| 13930172 | Name on file | Address on file | | | | | | | |
| 13930172 | Name on file | Address on file | | | | | | | |
| 13817789 | Name on file | Address on file | | | | | | | |
| 14269752 | Name on file | Address on file | | | | | | | |
| 14269752 | Name on file | Address on file | | | | | | | |
| 13202770 | Name on file | Address on file | | | | | | | |
| 13175087 | Name on file | Address on file | | | | | | | |
| 13175087 | Name on file | Address on file | | | | | | | |
| 13813487 | Name on file | Address on file | | | | | | | |
| 13599261 | Name on file | Address on file | | | | | | | |
| 14599374 | Name on file | Address on file | | | | | | | |
| 14599374 | Name on file | Address on file | | | | | | | |
| 14111131 | Name on file | Address on file | | | | | | | |
| 15395297 | Name on file | Address on file | | | | | | | |
| 18954987 | Name on file | Address on file | | | | | | | |
| 13978431 | Name on file | Address on file | | | | | | | |
| 13155377 | Name on file | Address on file | | | | | | | |
| 13535841 | Name on file | Address on file | | | | | | | |
| 14170904 | Name on file | Address on file | | | | | | | |
| 14170904 | Name on file | Address on file | | | | | | | |
| 14666145 | Name on file | Address on file | | | | | | | |
| 14666145 | Name on file | Address on file | | | | | | | |
| 13325891 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13964264 | Name on file | Address on file | | | | | | | |
| 14625599 | Name on file | Address on file | | | | | | | |
| 13589635 | Name on file | Address on file | | | | | | | |
| 13589635 | Name on file | Address on file | | | | | | | |
| 13710998 | Name on file | Address on file | | | | | | | |
| 13192496 | Name on file | Address on file | | | | | | | |
| 20767228 | Name on file | Address on file | | | | | | | |
| 14085684 | Name on file | Address on file | | | | | | | |
| 14554996 | Name on file | Address on file | | | | | | | |
| 13735809 | Name on file | Address on file | | | | | | | |
| 13280482 | Name on file | Address on file | | | | | | | |
| 13338657 | Name on file | Address on file | | | | | | | |
| 13338657 | Name on file | Address on file | | | | | | | |
| 14243542 | Name on file | Address on file | | | | | | | |
| 13662255 | Name on file | Address on file | | | | | | | |
| 13704051 | Name on file | Address on file | | | | | | | |
| 13704051 | Name on file | Address on file | | | | | | | |
| 13541739 | Name on file | Address on file | | | | | | | |
| 13541739 | Name on file | Address on file | | | | | | | |
| 14645146 | Name on file | Address on file | | | | | | | |
| 13538770 | Name on file | Address on file | | | | | | | |
| 14178895 | Name on file | Address on file | | | | | | | |
| 14579695 | Name on file | Address on file | | | | | | | |
| 13900227 | Name on file | Address on file | | | | | | | |
| 13323020 | Name on file | Address on file | | | | | | | |
| 13701352 | Name on file | Address on file | | | | | | | |
| 14582860 | Name on file | Address on file | | | | | | | |
| 13512468 | Name on file | Address on file | | | | | | | |
| 14676294 | Name on file | Address on file | | | | | | | |
| 14583962 | Name on file | Address on file | | | | | | | |
| 14580109 | Name on file | Address on file | | | | | | | |
| 14547178 | Name on file | Address on file | | | | | | | |
| 13238111 | Name on file | Address on file | | | | | | | |
| 13723527 | Name on file | Address on file | | | | | | | |
| 14067420 | Name on file | Address on file | | | | | | | |
| 14542780 | Name on file | Address on file | | | | | | | |
| 13934966 | Name on file | Address on file | | | | | | | |
| 15406030 | Name on file | Address on file | | | | | | | |
| 14073031 | Name on file | Address on file | | | | | | | |
| 13925053 | Name on file | Address on file | | | | | | | |
| 14583986 | Name on file | Address on file | | | | | | | |
| 14583986 | Name on file | Address on file | | | | | | | |
| 13665465 | Name on file | Address on file | | | | | | | |
| 13369574 | Name on file | Address on file | | | | | | | |
| 13369574 | Name on file | Address on file | | | | | | | |
| 13974431 | Name on file | Address on file | | | | | | | |
| 13622910 | Name on file | Address on file | | | | | | | |
| 13488135 | Name on file | Address on file | | | | | | | |
| 14216377 | Name on file | Address on file | | | | | | | |
| 13275365 | Name on file | Address on file | | | | | | | |
| 14256265 | Name on file | Address on file | | | | | | | |
| 13369505 | Name on file | Address on file | | | | | | | |
| 13594278 | Name on file | Address on file | | | | | | | |
| 18982784 | Name on file | Address on file | | | | | | | |
| 14170459 | Name on file | Address on file | | | | | | | |
| 14389837 | Name on file | Address on file | | | | | | | |
| 13967561 | Name on file | Address on file | | | | | | | |
| 14645474 | Name on file | Address on file | | | | | | | |
| 14645474 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19000460 | Name on file | Address on file | | | | | | | |
| 13310532 | Name on file | Address on file | | | | | | | |
| 14093254 | Name on file | Address on file | | | | | | | |
| 13390522 | Name on file | Address on file | | | | | | | |
| 13574757 | Name on file | Address on file | | | | | | | |
| 13574757 | Name on file | Address on file | | | | | | | |
| 14425664 | Name on file | Address on file | | | | | | | |
| 13686977 | Name on file | Address on file | | | | | | | |
| 13283768 | Name on file | Address on file | | | | | | | |
| 14239298 | Name on file | Address on file | | | | | | | |
| 13533251 | Name on file | Address on file | | | | | | | |
| 13533251 | Name on file | Address on file | | | | | | | |
| 13404987 | Name on file | Address on file | | | | | | | |
| 13404987 | Name on file | Address on file | | | | | | | |
| 14588709 | Name on file | Address on file | | | | | | | |
| 14588709 | Name on file | Address on file | | | | | | | |
| 14137792 | Name on file | Address on file | | | | | | | |
| 13467408 | Name on file | Address on file | | | | | | | |
| 14593548 | Name on file | Address on file | | | | | | | |
| 13943312 | Name on file | Address on file | | | | | | | |
| 14559644 | Name on file | Address on file | | | | | | | |
| 14529320 | Name on file | Address on file | | | | | | | |
| 13780304 | Name on file | Address on file | | | | | | | |
| 18978509 | Name on file | Address on file | | | | | | | |
| 13817607 | Name on file | Address on file | | | | | | | |
| 13902556 | Name on file | Address on file | | | | | | | |
| 14608921 | Name on file | Address on file | | | | | | | |
| 14608921 | Name on file | Address on file | | | | | | | |
| 13245258 | Name on file | Address on file | | | | | | | |
| 13960313 | Name on file | Address on file | | | | | | | |
| 13218119 | Name on file | Address on file | | | | | | | |
| 13787053 | Name on file | Address on file | | | | | | | |
| 13346308 | Name on file | Address on file | | | | | | | |
| 14489473 | Name on file | Address on file | | | | | | | |
| 14489473 | Name on file | Address on file | | | | | | | |
| 13550711 | Name on file | Address on file | | | | | | | |
| 13804167 | Name on file | Address on file | | | | | | | |
| 14641693 | Name on file | Address on file | | | | | | | |
| 13898840 | Name on file | Address on file | | | | | | | |
| 13920089 | Name on file | Address on file | | | | | | | |
| 13920089 | Name on file | Address on file | | | | | | | |
| 13919942 | Name on file | Address on file | | | | | | | |
| 13813801 | Name on file | Address on file | | | | | | | |
| 13813801 | Name on file | Address on file | | | | | | | |
| 14149527 | Name on file | Address on file | | | | | | | |
| 14149527 | Name on file | Address on file | | | | | | | |
| 13718978 | Name on file | Address on file | | | | | | | |
| 13881726 | Name on file | Address on file | | | | | | | |
| 18502113 | Name on file | Address on file | | | | | | | |
| 13575505 | Name on file | Address on file | | | | | | | |
| 13575505 | Name on file | Address on file | | | | | | | |
| 13272893 | Name on file | Address on file | | | | | | | |
| 14263949 | Name on file | Address on file | | | | | | | |
| 14235539 | Name on file | Address on file | | | | | | | |
| 13767077 | Name on file | Address on file | | | | | | | |
| 13512629 | Name on file | Address on file | | | | | | | |
| 13277542 | Name on file | Address on file | | | | | | | |
| 13615283 | Name on file | Address on file | | | | | | | |
| 14315325 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13375853 | Name on file | Address on file | | | | | | | |
| 14676123 | Name on file | Address on file | | | | | | | |
| 13358528 | Name on file | Address on file | | | | | | | |
| 13358528 | Name on file | Address on file | | | | | | | |
| 14560691 | Name on file | Address on file | | | | | | | |
| 13473327 | Name on file | Address on file | | | | | | | |
| 13268794 | Name on file | Address on file | | | | | | | |
| 18992192 | Name on file | Address on file | | | | | | | |
| 13422457 | Name on file | Address on file | | | | | | | |
| 14648114 | Name on file | Address on file | | | | | | | |
| 13689465 | Name on file | Address on file | | | | | | | |
| 13261357 | Name on file | Address on file | | | | | | | |
| 14022022 | Name on file | Address on file | | | | | | | |
| 14654666 | Name on file | Address on file | | | | | | | |
| 13466896 | Name on file | Address on file | | | | | | | |
| 13466896 | Name on file | Address on file | | | | | | | |
| 13627911 | Name on file | Address on file | | | | | | | |
| 13979924 | Name on file | Address on file | | | | | | | |
| 14608318 | Name on file | Address on file | | | | | | | |
| 14202922 | Name on file | Address on file | | | | | | | |
| 13798729 | Name on file | Address on file | | | | | | | |
| 13670819 | Name on file | Address on file | | | | | | | |
| 13670819 | Name on file | Address on file | | | | | | | |
| 14271672 | Name on file | Address on file | | | | | | | |
| 14320614 | Name on file | Address on file | | | | | | | |
| 14320614 | Name on file | Address on file | | | | | | | |
| 14375204 | Name on file | Address on file | | | | | | | |
| 14532125 | Name on file | Address on file | | | | | | | |
| 13755745 | Name on file | Address on file | | | | | | | |
| 13755745 | Name on file | Address on file | | | | | | | |
| 14276582 | Name on file | Address on file | | | | | | | |
| 15410523 | Name on file | Address on file | | | | | | | |
| 18976227 | Name on file | Address on file | | | | | | | |
| 14553053 | Name on file | Address on file | | | | | | | |
| 13732532 | Name on file | Address on file | | | | | | | |
| 19002357 | Name on file | Address on file | | | | | | | |
| 18276962 | Name on file | Address on file | | | | | | | |
| 18310142 | Name on file | Address on file | | | | | | | |
| 22206764 | Name on file | Address on file | | | | | | | |
| 18323111 | Name on file | Address on file | | | | | | | |
| 13407311 | Name on file | Address on file | | | | | | | |
| 13407311 | Name on file | Address on file | | | | | | | |
| 18330235 | Name on file | Address on file | | | | | | | |
| 14436985 | Name on file | Address on file | | | | | | | |
| 14259324 | Name on file | Address on file | | | | | | | |
| 14316412 | Name on file | Address on file | | | | | | | |
| 14680433 | Name on file | Address on file | | | | | | | |
| 13830878 | Name on file | Address on file | | | | | | | |
| 18300536 | Name on file | Address on file | | | | | | | |
| 14608740 | Name on file | Address on file | | | | | | | |
| 18245422 | Name on file | Address on file | | | | | | | |
| 14613949 | Name on file | Address on file | | | | | | | |
| 22282802 | Name on file | Address on file | | | | | | | |
| 13194400 | Name on file | Address on file | | | | | | | |
| 13194400 | Name on file | Address on file | | | | | | | |
| 14545439 | Name on file | Address on file | | | | | | | |
| 13271506 | Name on file | Address on file | | | | | | | |
| 13298674 | Name on file | Address on file | | | | | | | |
| 14228701 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18984268 | Name on file | Address on file | | | | | | | |
| 14298603 | Name on file | Address on file | | | | | | | |
| 14349919 | Name on file | Address on file | | | | | | | |
| 13769633 | Name on file | Address on file | | | | | | | |
| 13769633 | Name on file | Address on file | | | | | | | |
| 18943818 | Name on file | Address on file | | | | | | | |
| 14147972 | Name on file | Address on file | | | | | | | |
| 18319165 | Name on file | Address on file | | | | | | | |
| 13720921 | Name on file | Address on file | | | | | | | |
| 14356043 | Name on file | Address on file | | | | | | | |
| 14382689 | Name on file | Address on file | | | | | | | |
| 14382689 | Name on file | Address on file | | | | | | | |
| 14078976 | Name on file | Address on file | | | | | | | |
| 13789029 | Name on file | Address on file | | | | | | | |
| 14443758 | Name on file | Address on file | | | | | | | |
| 14374622 | Name on file | Address on file | | | | | | | |
| 13328327 | Name on file | Address on file | | | | | | | |
| 13328327 | Name on file | Address on file | | | | | | | |
| 13275699 | Name on file | Address on file | | | | | | | |
| 14618618 | Name on file | Address on file | | | | | | | |
| 14618618 | Name on file | Address on file | | | | | | | |
| 14243074 | Name on file | Address on file | | | | | | | |
| 14186890 | Name on file | Address on file | | | | | | | |
| 13647094 | Name on file | Address on file | | | | | | | |
| 18299354 | Name on file | Address on file | | | | | | | |
| 18967737 | Name on file | Address on file | | | | | | | |
| 14158062 | Name on file | Address on file | | | | | | | |
| 14158062 | Name on file | Address on file | | | | | | | |
| 13740220 | Name on file | Address on file | | | | | | | |
| 13443809 | Name on file | Address on file | | | | | | | |
| 13363542 | Name on file | Address on file | | | | | | | |
| 14155058 | Name on file | Address on file | | | | | | | |
| 13163336 | Name on file | Address on file | | | | | | | |
| 13163336 | Name on file | Address on file | | | | | | | |
| 13902147 | Name on file | Address on file | | | | | | | |
| 13902147 | Name on file | Address on file | | | | | | | |
| 14468958 | Name on file | Address on file | | | | | | | |
| 14468958 | Name on file | Address on file | | | | | | | |
| 14619435 | Name on file | Address on file | | | | | | | |
| 13287245 | Name on file | Address on file | | | | | | | |
| 13614790 | Name on file | Address on file | | | | | | | |
| 14360408 | Name on file | Address on file | | | | | | | |
| 14360408 | Name on file | Address on file | | | | | | | |
| 13946226 | Name on file | Address on file | | | | | | | |
| 14171661 | Name on file | Address on file | | | | | | | |
| 13527588 | Name on file | Address on file | | | | | | | |
| 13527588 | Name on file | Address on file | | | | | | | |
| 14633287 | Name on file | Address on file | | | | | | | |
| 13244458 | Name on file | Address on file | | | | | | | |
| 13907070 | Name on file | Address on file | | | | | | | |
| 14665511 | Name on file | Address on file | | | | | | | |
| 18959155 | Name on file | Address on file | | | | | | | |
| 14422744 | Name on file | Address on file | | | | | | | |
| 14422744 | Name on file | Address on file | | | | | | | |
| 14058474 | Name on file | Address on file | | | | | | | |
| 14058474 | Name on file | Address on file | | | | | | | |
| 13386320 | Name on file | Address on file | | | | | | | |
| 14173383 | Name on file | Address on file | | | | | | | |
| 14173383 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13492973 | Name on file | Address on file | | | | | | | |
| 13251308 | Name on file | Address on file | | | | | | | |
| 14439366 | Name on file | Address on file | | | | | | | |
| 13392419 | Name on file | Address on file | | | | | | | |
| 14651383 | Name on file | Address on file | | | | | | | |
| 13909751 | Name on file | Address on file | | | | | | | |
| 13909751 | Name on file | Address on file | | | | | | | |
| 14306157 | Name on file | Address on file | | | | | | | |
| 14306157 | Name on file | Address on file | | | | | | | |
| 13352877 | Name on file | Address on file | | | | | | | |
| 13857501 | Name on file | Address on file | | | | | | | |
| 14610611 | Name on file | Address on file | | | | | | | |
| 14588343 | Name on file | Address on file | | | | | | | |
| 14028206 | Name on file | Address on file | | | | | | | |
| 13282052 | Name on file | Address on file | | | | | | | |
| 13282052 | Name on file | Address on file | | | | | | | |
| 14359329 | Name on file | Address on file | | | | | | | |
| 14242092 | Name on file | Address on file | | | | | | | |
| 14369451 | Name on file | Address on file | | | | | | | |
| 14369451 | Name on file | Address on file | | | | | | | |
| 13621503 | Name on file | Address on file | | | | | | | |
| 13621503 | Name on file | Address on file | | | | | | | |
| 13750790 | Name on file | Address on file | | | | | | | |
| 13438958 | Name on file | Address on file | | | | | | | |
| 14475771 | Name on file | Address on file | | | | | | | |
| 14347051 | Name on file | Address on file | | | | | | | |
| 14347051 | Name on file | Address on file | | | | | | | |
| 13621401 | Name on file | Address on file | | | | | | | |
| 14458490 | Name on file | Address on file | | | | | | | |
| 14458490 | Name on file | Address on file | | | | | | | |
| 13645546 | Name on file | Address on file | | | | | | | |
| 19015332 | Name on file | Address on file | | | | | | | |
| 14292459 | Name on file | Address on file | | | | | | | |
| 14390545 | Name on file | Address on file | | | | | | | |
| 14213667 | Name on file | Address on file | | | | | | | |
| 14638537 | Name on file | Address on file | | | | | | | |
| 14334517 | Name on file | Address on file | | | | | | | |
| 13506860 | Name on file | Address on file | | | | | | | |
| 14317837 | Name on file | Address on file | | | | | | | |
| 18948835 | Name on file | Address on file | | | | | | | |
| 13563731 | Name on file | Address on file | | | | | | | |
| 13407567 | Name on file | Address on file | | | | | | | |
| 13968252 | Name on file | Address on file | | | | | | | |
| 19174579 | Name on file | Address on file | | | | | | | |
| 14608370 | Name on file | Address on file | | | | | | | |
| 13412108 | Name on file | Address on file | | | | | | | |
| 14238727 | Name on file | Address on file | | | | | | | |
| 14238727 | Name on file | Address on file | | | | | | | |
| 13935025 | Name on file | Address on file | | | | | | | |
| 13935025 | Name on file | Address on file | | | | | | | |
| 14654673 | Name on file | Address on file | | | | | | | |
| 13310855 | Name on file | Address on file | | | | | | | |
| 14268156 | Name on file | Address on file | | | | | | | |
| 14268156 | Name on file | Address on file | | | | | | | |
| 13684606 | Name on file | Address on file | | | | | | | |
| 13583623 | Name on file | Address on file | | | | | | | |
| 13583623 | Name on file | Address on file | | | | | | | |
| 14625077 | Name on file | Address on file | | | | | | | |
| 13834026 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14179409 | Name on file | Address on file | | | | | | | |
| 14179409 | Name on file | Address on file | | | | | | | |
| 13716271 | Name on file | Address on file | | | | | | | |
| 18938408 | Name on file | Address on file | | | | | | | |
| 13824106 | Name on file | Address on file | | | | | | | |
| 13824106 | Name on file | Address on file | | | | | | | |
| 14610298 | Name on file | Address on file | | | | | | | |
| 14610298 | Name on file | Address on file | | | | | | | |
| 13753888 | Name on file | Address on file | | | | | | | |
| 14111387 | Name on file | Address on file | | | | | | | |
| 13800076 | Name on file | Address on file | | | | | | | |
| 13800076 | Name on file | Address on file | | | | | | | |
| 13175441 | Name on file | Address on file | | | | | | | |
| 13175441 | Name on file | Address on file | | | | | | | |
| 14648807 | Name on file | Address on file | | | | | | | |
| 14647918 | Name on file | Address on file | | | | | | | |
| 14386847 | Name on file | Address on file | | | | | | | |
| 14229239 | Name on file | Address on file | | | | | | | |
| 14229239 | Name on file | Address on file | | | | | | | |
| 14677200 | Name on file | Address on file | | | | | | | |
| 14677200 | Name on file | Address on file | | | | | | | |
| 13686300 | Name on file | Address on file | | | | | | | |
| 13670206 | Name on file | Address on file | | | | | | | |
| 13993155 | Name on file | Address on file | | | | | | | |
| 13305951 | Name on file | Address on file | | | | | | | |
| 13319147 | Name on file | Address on file | | | | | | | |
| 13531945 | Name on file | Address on file | | | | | | | |
| 18276939 | Name on file | Address on file | | | | | | | |
| 14067135 | Name on file | Address on file | | | | | | | |
| 13311351 | Name on file | Address on file | | | | | | | |
| 14559276 | Name on file | Address on file | | | | | | | |
| 13645153 | Name on file | Address on file | | | | | | | |
| 14605159 | Name on file | Address on file | | | | | | | |
| 13457056 | Name on file | Address on file | | | | | | | |
| 14114212 | Name on file | Address on file | | | | | | | |
| 14114212 | Name on file | Address on file | | | | | | | |
| 13379257 | Name on file | Address on file | | | | | | | |
| 13379257 | Name on file | Address on file | | | | | | | |
| 14143025 | Name on file | Address on file | | | | | | | |
| 14143025 | Name on file | Address on file | | | | | | | |
| 13204680 | Name on file | Address on file | | | | | | | |
| 13204680 | Name on file | Address on file | | | | | | | |
| 18245894 | Name on file | Address on file | | | | | | | |
| 14585237 | Name on file | Address on file | | | | | | | |
| 14607245 | Name on file | Address on file | | | | | | | |
| 14098225 | Name on file | Address on file | | | | | | | |
| 14311252 | Name on file | Address on file | | | | | | | |
| 18944275 | Name on file | Address on file | | | | | | | |
| 13152157 | Name on file | Address on file | | | | | | | |
| 14003563 | Name on file | Address on file | | | | | | | |
| 13630220 | Name on file | Address on file | | | | | | | |
| 13630220 | Name on file | Address on file | | | | | | | |
| 13246973 | Name on file | Address on file | | | | | | | |
| 14626249 | Name on file | Address on file | | | | | | | |
| 13259457 | Name on file | Address on file | | | | | | | |
| 13259457 | Name on file | Address on file | | | | | | | |
| 14636168 | Name on file | Address on file | | | | | | | |
| 13665413 | Name on file | Address on file | | | | | | | |
| 13253787 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13869360 | Name on file | Address on file | | | | | | | |
| 13519655 | Name on file | Address on file | | | | | | | |
| 13519655 | Name on file | Address on file | | | | | | | |
| 14630267 | Name on file | Address on file | | | | | | | |
| 14630267 | Name on file | Address on file | | | | | | | |
| 14651000 | Name on file | Address on file | | | | | | | |
| 14355261 | Name on file | Address on file | | | | | | | |
| 13154779 | Name on file | Address on file | | | | | | | |
| 13441159 | Name on file | Address on file | | | | | | | |
| 14251280 | Name on file | Address on file | | | | | | | |
| 14251280 | Name on file | Address on file | | | | | | | |
| 14091582 | Name on file | Address on file | | | | | | | |
| 14309756 | Name on file | Address on file | | | | | | | |
| 14497708 | Name on file | Address on file | | | | | | | |
| 14497708 | Name on file | Address on file | | | | | | | |
| 13970454 | Name on file | Address on file | | | | | | | |
| 14257708 | Name on file | Address on file | | | | | | | |
| 14257708 | Name on file | Address on file | | | | | | | |
| 13611791 | Name on file | Address on file | | | | | | | |
| 13611791 | Name on file | Address on file | | | | | | | |
| 14228812 | Name on file | Address on file | | | | | | | |
| 13777391 | Name on file | Address on file | | | | | | | |
| 13361930 | Name on file | Address on file | | | | | | | |
| 13361930 | Name on file | Address on file | | | | | | | |
| 14476903 | Name on file | Address on file | | | | | | | |
| 13532765 | Name on file | Address on file | | | | | | | |
| 13532765 | Name on file | Address on file | | | | | | | |
| 13900308 | Name on file | Address on file | | | | | | | |
| 13239775 | Name on file | Address on file | | | | | | | |
| 13875785 | Name on file | Address on file | | | | | | | |
| 14193359 | Name on file | Address on file | | | | | | | |
| 13747538 | Name on file | Address on file | | | | | | | |
| 13676803 | Name on file | Address on file | | | | | | | |
| 13967335 | Name on file | Address on file | | | | | | | |
| 13665823 | Name on file | Address on file | | | | | | | |
| 13464495 | Name on file | Address on file | | | | | | | |
| 13464495 | Name on file | Address on file | | | | | | | |
| 14189665 | Name on file | Address on file | | | | | | | |
| 14189665 | Name on file | Address on file | | | | | | | |
| 13975871 | Name on file | Address on file | | | | | | | |
| 13281115 | Name on file | Address on file | | | | | | | |
| 13440103 | Name on file | Address on file | | | | | | | |
| 13803436 | Name on file | Address on file | | | | | | | |
| 14052452 | Name on file | Address on file | | | | | | | |
| 13581775 | Name on file | Address on file | | | | | | | |
| 13977478 | Name on file | Address on file | | | | | | | |
| 14540730 | Name on file | Address on file | | | | | | | |
| 13414994 | Name on file | Address on file | | | | | | | |
| 14504665 | Name on file | Address on file | | | | | | | |
| 13661575 | Name on file | Address on file | | | | | | | |
| 14621678 | Name on file | Address on file | | | | | | | |
| 14640977 | Name on file | Address on file | | | | | | | |
| 15405281 | Name on file | Address on file | | | | | | | |
| 14625897 | Name on file | Address on file | | | | | | | |
| 14502920 | Name on file | Address on file | | | | | | | |
| 13405677 | Name on file | Address on file | | | | | | | |
| 13390403 | Name on file | Address on file | | | | | | | |
| 13390403 | Name on file | Address on file | | | | | | | |
| 14238111 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13922068 | Name on file | Address on file | | | | | | | |
| 13922068 | Name on file | Address on file | | | | | | | |
| 14230999 | Name on file | Address on file | | | | | | | |
| 13633477 | Name on file | Address on file | | | | | | | |
| 18951335 | Name on file | Address on file | | | | | | | |
| 13527275 | Name on file | Address on file | | | | | | | |
| 13343298 | Name on file | Address on file | | | | | | | |
| 14432281 | Name on file | Address on file | | | | | | | |
| 13556623 | Name on file | Address on file | | | | | | | |
| 13555005 | Name on file | Address on file | | | | | | | |
| 14397606 | Name on file | Address on file | | | | | | | |
| 13156716 | Name on file | Address on file | | | | | | | |
| 13156716 | Name on file | Address on file | | | | | | | |
| 14267243 | Name on file | Address on file | | | | | | | |
| 14544234 | Name on file | Address on file | | | | | | | |
| 14664572 | Name on file | Address on file | | | | | | | |
| 14664572 | Name on file | Address on file | | | | | | | |
| 14241181 | Name on file | Address on file | | | | | | | |
| 14450434 | Name on file | Address on file | | | | | | | |
| 14450434 | Name on file | Address on file | | | | | | | |
| 13502417 | Name on file | Address on file | | | | | | | |
| 13674078 | Name on file | Address on file | | | | | | | |
| 13674078 | Name on file | Address on file | | | | | | | |
| 13873840 | Name on file | Address on file | | | | | | | |
| 13873840 | Name on file | Address on file | | | | | | | |
| 13427099 | Name on file | Address on file | | | | | | | |
| 18954401 | Name on file | Address on file | | | | | | | |
| 14606760 | Name on file | Address on file | | | | | | | |
| 14480933 | Name on file | Address on file | | | | | | | |
| 14603125 | Name on file | Address on file | | | | | | | |
| 13574111 | Name on file | Address on file | | | | | | | |
| 13574111 | Name on file | Address on file | | | | | | | |
| 13384522 | Name on file | Address on file | | | | | | | |
| 13384522 | Name on file | Address on file | | | | | | | |
| 14615510 | Name on file | Address on file | | | | | | | |
| 14615510 | Name on file | Address on file | | | | | | | |
| 13290902 | Name on file | Address on file | | | | | | | |
| 14490166 | Name on file | Address on file | | | | | | | |
| 14345266 | Name on file | Address on file | | | | | | | |
| 14604290 | Name on file | Address on file | | | | | | | |
| 14604290 | Name on file | Address on file | | | | | | | |
| 13946227 | Name on file | Address on file | | | | | | | |
| 13899382 | Name on file | Address on file | | | | | | | |
| 13475910 | Name on file | Address on file | | | | | | | |
| 13389882 | Name on file | Address on file | | | | | | | |
| 13407904 | Name on file | Address on file | | | | | | | |
| 14639490 | Name on file | Address on file | | | | | | | |
| 14588204 | Name on file | Address on file | | | | | | | |
| 14588204 | Name on file | Address on file | | | | | | | |
| 14670677 | Name on file | Address on file | | | | | | | |
| 14670677 | Name on file | Address on file | | | | | | | |
| 13654877 | Name on file | Address on file | | | | | | | |
| 13654877 | Name on file | Address on file | | | | | | | |
| 14154278 | Name on file | Address on file | | | | | | | |
| 14016968 | Name on file | Address on file | | | | | | | |
| 13922115 | Name on file | Address on file | | | | | | | |
| 13922115 | Name on file | Address on file | | | | | | | |
| 13773919 | Name on file | Address on file | | | | | | | |
| 14174890 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14060658 | Name on file | Address on file | | | | | | | |
| 14060658 | Name on file | Address on file | | | | | | | |
| 13816618 | Name on file | Address on file | | | | | | | |
| 13570748 | Name on file | Address on file | | | | | | | |
| 14557693 | Name on file | Address on file | | | | | | | |
| 14557693 | Name on file | Address on file | | | | | | | |
| 14585282 | Name on file | Address on file | | | | | | | |
| 14635445 | Name on file | Address on file | | | | | | | |
| 14635445 | Name on file | Address on file | | | | | | | |
| 13296557 | Name on file | Address on file | | | | | | | |
| 14616268 | Name on file | Address on file | | | | | | | |
| 14616268 | Name on file | Address on file | | | | | | | |
| 13243745 | Name on file | Address on file | | | | | | | |
| 13787006 | Name on file | Address on file | | | | | | | |
| 13387367 | Name on file | Address on file | | | | | | | |
| 14342332 | Name on file | Address on file | | | | | | | |
| 14589680 | Name on file | Address on file | | | | | | | |
| 14236768 | Name on file | Address on file | | | | | | | |
| 13395168 | Name on file | Address on file | | | | | | | |
| 13816940 | Name on file | Address on file | | | | | | | |
| 13899540 | Name on file | Address on file | | | | | | | |
| 14066257 | Name on file | Address on file | | | | | | | |
| 14066257 | Name on file | Address on file | | | | | | | |
| 14612996 | Name on file | Address on file | | | | | | | |
| 15408072 | Name on file | Address on file | | | | | | | |
| 14668804 | Name on file | Address on file | | | | | | | |
| 13619345 | Name on file | Address on file | | | | | | | |
| 14160358 | Name on file | Address on file | | | | | | | |
| 13525101 | Name on file | Address on file | | | | | | | |
| 13602972 | Name on file | Address on file | | | | | | | |
| 13602972 | Name on file | Address on file | | | | | | | |
| 14063937 | Name on file | Address on file | | | | | | | |
| 14618975 | Name on file | Address on file | | | | | | | |
| 18950111 | Name on file | Address on file | | | | | | | |
| 13408602 | Name on file | Address on file | | | | | | | |
| 14224369 | Name on file | Address on file | | | | | | | |
| 14224369 | Name on file | Address on file | | | | | | | |
| 14224901 | Name on file | Address on file | | | | | | | |
| 13552416 | Name on file | Address on file | | | | | | | |
| 13565993 | Name on file | Address on file | | | | | | | |
| 14007897 | Name on file | Address on file | | | | | | | |
| 13172640 | Name on file | Address on file | | | | | | | |
| 14348787 | Name on file | Address on file | | | | | | | |
| 14290522 | Name on file | Address on file | | | | | | | |
| 13657068 | Name on file | Address on file | | | | | | | |
| 14634106 | Name on file | Address on file | | | | | | | |
| 13628489 | Name on file | Address on file | | | | | | | |
| 14638756 | Name on file | Address on file | | | | | | | |
| 14638756 | Name on file | Address on file | | | | | | | |
| 13171245 | Name on file | Address on file | | | | | | | |
| 13171245 | Name on file | Address on file | | | | | | | |
| 14211782 | Name on file | Address on file | | | | | | | |
| 18941640 | Name on file | Address on file | | | | | | | |
| 18306188 | Name on file | Address on file | | | | | | | |
| 13504698 | Name on file | Address on file | | | | | | | |
| 13765746 | Name on file | Address on file | | | | | | | |
| 14560365 | Name on file | Address on file | | | | | | | |
| 13989806 | Name on file | Address on file | | | | | | | |
| 13577739 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13701389 | Name on file | Address on file | | | | | | | |
| 13855171 | Name on file | Address on file | | | | | | | |
| 13229740 | Name on file | Address on file | | | | | | | |
| 13229740 | Name on file | Address on file | | | | | | | |
| 18277476 | Name on file | Address on file | | | | | | | |
| 13283135 | Name on file | Address on file | | | | | | | |
| 14663388 | Name on file | Address on file | | | | | | | |
| 14267381 | Name on file | Address on file | | | | | | | |
| 13204739 | Name on file | Address on file | | | | | | | |
| 13471368 | Name on file | Address on file | | | | | | | |
| 13471368 | Name on file | Address on file | | | | | | | |
| 13671061 | Name on file | Address on file | | | | | | | |
| 18271762 | Name on file | Address on file | | | | | | | |
| 14601168 | Name on file | Address on file | | | | | | | |
| 13972460 | Name on file | Address on file | | | | | | | |
| 14653360 | Name on file | Address on file | | | | | | | |
| 14337515 | Name on file | Address on file | | | | | | | |
| 13621592 | Name on file | Address on file | | | | | | | |
| 13621592 | Name on file | Address on file | | | | | | | |
| 13628271 | Name on file | Address on file | | | | | | | |
| 18324333 | Name on file | Address on file | | | | | | | |
| 14152835 | Name on file | Address on file | | | | | | | |
| 13177290 | Name on file | Address on file | | | | | | | |
| 13177290 | Name on file | Address on file | | | | | | | |
| 13768238 | Name on file | Address on file | | | | | | | |
| 13752893 | Name on file | Address on file | | | | | | | |
| 13900264 | Name on file | Address on file | | | | | | | |
| 13754236 | Name on file | Address on file | | | | | | | |
| 13754236 | Name on file | Address on file | | | | | | | |
| 13460318 | Name on file | Address on file | | | | | | | |
| 14432430 | Name on file | Address on file | | | | | | | |
| 14607017 | Name on file | Address on file | | | | | | | |
| 13488025 | Name on file | Address on file | | | | | | | |
| 13725002 | Name on file | Address on file | | | | | | | |
| 14624529 | Name on file | Address on file | | | | | | | |
| 14653517 | Name on file | Address on file | | | | | | | |
| 14653517 | Name on file | Address on file | | | | | | | |
| 14590804 | Name on file | Address on file | | | | | | | |
| 14473002 | Name on file | Address on file | | | | | | | |
| 14002743 | Name on file | Address on file | | | | | | | |
| 14002743 | Name on file | Address on file | | | | | | | |
| 13174742 | Name on file | Address on file | | | | | | | |
| 13174742 | Name on file | Address on file | | | | | | | |
| 13454622 | Name on file | Address on file | | | | | | | |
| 13454622 | Name on file | Address on file | | | | | | | |
| 14675799 | Name on file | Address on file | | | | | | | |
| 14615174 | Name on file | Address on file | | | | | | | |
| 13289405 | Name on file | Address on file | | | | | | | |
| 13746026 | Name on file | Address on file | | | | | | | |
| 14249204 | Name on file | Address on file | | | | | | | |
| 14602931 | Name on file | Address on file | | | | | | | |
| 18310983 | Name on file | Address on file | | | | | | | |
| 13582224 | Name on file | Address on file | | | | | | | |
| 13653414 | Name on file | Address on file | | | | | | | |
| 13373318 | Name on file | Address on file | | | | | | | |
| 14619686 | Name on file | Address on file | | | | | | | |
| 14609747 | Name on file | Address on file | | | | | | | |
| 13441598 | Name on file | Address on file | | | | | | | |
| 15376382 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13555858 | Name on file | Address on file | | | | | | | |
| 14187112 | Name on file | Address on file | | | | | | | |
| 13384228 | Name on file | Address on file | | | | | | | |
| 13994849 | Name on file | Address on file | | | | | | | |
| 13438315 | Name on file | Address on file | | | | | | | |
| 13438315 | Name on file | Address on file | | | | | | | |
| 13734213 | Name on file | Address on file | | | | | | | |
| 13994103 | Name on file | Address on file | | | | | | | |
| 14548352 | Name on file | Address on file | | | | | | | |
| 14654927 | Name on file | Address on file | | | | | | | |
| 14666407 | Name on file | Address on file | | | | | | | |
| 13497409 | Name on file | Address on file | | | | | | | |
| 13706916 | Name on file | Address on file | | | | | | | |
| 13706916 | Name on file | Address on file | | | | | | | |
| 13724923 | Name on file | Address on file | | | | | | | |
| 14203977 | Name on file | Address on file | | | | | | | |
| 14203977 | Name on file | Address on file | | | | | | | |
| 14347138 | Name on file | Address on file | | | | | | | |
| 14685822 | Name on file | Address on file | | | | | | | |
| 13986032 | Name on file | Address on file | | | | | | | |
| 13322815 | Name on file | Address on file | | | | | | | |
| 14279464 | Name on file | Address on file | | | | | | | |
| 14446885 | Name on file | Address on file | | | | | | | |
| 14078016 | Name on file | Address on file | | | | | | | |
| 13323631 | Name on file | Address on file | | | | | | | |
| 13976543 | Name on file | Address on file | | | | | | | |
| 15378892 | Name on file | Address on file | | | | | | | |
| 14637154 | Name on file | Address on file | | | | | | | |
| 14637154 | Name on file | Address on file | | | | | | | |
| 14648086 | Name on file | Address on file | | | | | | | |
| 13381884 | Name on file | Address on file | | | | | | | |
| 13181109 | Name on file | Address on file | | | | | | | |
| 18250902 | Name on file | Address on file | | | | | | | |
| 13864138 | Name on file | Address on file | | | | | | | |
| 14251393 | Name on file | Address on file | | | | | | | |
| 14657167 | Name on file | Address on file | | | | | | | |
| 13491266 | Name on file | Address on file | | | | | | | |
| 13491266 | Name on file | Address on file | | | | | | | |
| 13257140 | Name on file | Address on file | | | | | | | |
| 13998702 | Name on file | Address on file | | | | | | | |
| 13169577 | Name on file | Address on file | | | | | | | |
| 14626269 | Name on file | Address on file | | | | | | | |
| 14596033 | Name on file | Address on file | | | | | | | |
| 13562904 | Name on file | Address on file | | | | | | | |
| 18963338 | Name on file | Address on file | | | | | | | |
| 13735071 | Name on file | Address on file | | | | | | | |
| 13735071 | Name on file | Address on file | | | | | | | |
| 13240321 | Name on file | Address on file | | | | | | | |
| 14177496 | Name on file | Address on file | | | | | | | |
| 14622207 | Name on file | Address on file | | | | | | | |
| 13588851 | Name on file | Address on file | | | | | | | |
| 13588851 | Name on file | Address on file | | | | | | | |
| 13894567 | Name on file | Address on file | | | | | | | |
| 14256616 | Name on file | Address on file | | | | | | | |
| 14256616 | Name on file | Address on file | | | | | | | |
| 14039867 | Name on file | Address on file | | | | | | | |
| 13280661 | Name on file | Address on file | | | | | | | |
| 13280661 | Name on file | Address on file | | | | | | | |
| 14630683 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13397133 | Name on file | Address on file | | | | | | | |
| 14320837 | Name on file | Address on file | | | | | | | |
| 14642493 | Name on file | Address on file | | | | | | | |
| 15401062 | Name on file | Address on file | | | | | | | |
| 13451959 | Name on file | Address on file | | | | | | | |
| 13337790 | Name on file | Address on file | | | | | | | |
| 13374909 | Name on file | Address on file | | | | | | | |
| 13374909 | Name on file | Address on file | | | | | | | |
| 14312745 | Name on file | Address on file | | | | | | | |
| 14050096 | Name on file | Address on file | | | | | | | |
| 13398280 | Name on file | Address on file | | | | | | | |
| 13516831 | Name on file | Address on file | | | | | | | |
| 14675441 | Name on file | Address on file | | | | | | | |
| 13624334 | Name on file | Address on file | | | | | | | |
| 13658416 | Name on file | Address on file | | | | | | | |
| 14253742 | Name on file | Address on file | | | | | | | |
| 14253742 | Name on file | Address on file | | | | | | | |
| 13390366 | Name on file | Address on file | | | | | | | |
| 13390366 | Name on file | Address on file | | | | | | | |
| 13565285 | Name on file | Address on file | | | | | | | |
| 14397928 | Name on file | Address on file | | | | | | | |
| 14595974 | Name on file | Address on file | | | | | | | |
| 13826358 | Name on file | Address on file | | | | | | | |
| 13826358 | Name on file | Address on file | | | | | | | |
| 13370902 | Name on file | Address on file | | | | | | | |
| 13370902 | Name on file | Address on file | | | | | | | |
| 13723533 | Name on file | Address on file | | | | | | | |
| 13723533 | Name on file | Address on file | | | | | | | |
| 13564682 | Name on file | Address on file | | | | | | | |
| 14220056 | Name on file | Address on file | | | | | | | |
| 14625687 | Name on file | Address on file | | | | | | | |
| 18278592 | Name on file | Address on file | | | | | | | |
| 13299106 | Name on file | Address on file | | | | | | | |
| 13344258 | Name on file | Address on file | | | | | | | |
| 14030736 | Name on file | Address on file | | | | | | | |
| 13366177 | Name on file | Address on file | | | | | | | |
| 14591335 | Name on file | Address on file | | | | | | | |
| 14591335 | Name on file | Address on file | | | | | | | |
| 13480085 | Name on file | Address on file | | | | | | | |
| 18998653 | Name on file | Address on file | | | | | | | |
| 13806168 | Name on file | Address on file | | | | | | | |
| 14216973 | Name on file | Address on file | | | | | | | |
| 13419343 | Name on file | Address on file | | | | | | | |
| 14257504 | Name on file | Address on file | | | | | | | |
| 14257504 | Name on file | Address on file | | | | | | | |
| 13536952 | Name on file | Address on file | | | | | | | |
| 15379940 | Name on file | Address on file | | | | | | | |
| 19019242 | Name on file | Address on file | | | | | | | |
| 14016059 | Name on file | Address on file | | | | | | | |
| 13813821 | Name on file | Address on file | | | | | | | |
| 13427478 | Name on file | Address on file | | | | | | | |
| 13370114 | Name on file | Address on file | | | | | | | |
| 14598076 | Name on file | Address on file | | | | | | | |
| 14636231 | Name on file | Address on file | | | | | | | |
| 13672201 | Name on file | Address on file | | | | | | | |
| 14245073 | Name on file | Address on file | | | | | | | |
| 14245073 | Name on file | Address on file | | | | | | | |
| 14371457 | Name on file | Address on file | | | | | | | |
| 13459316 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14120243 | Name on file | Address on file | | | | | | | |
| 13847981 | Name on file | Address on file | | | | | | | |
| 13503977 | Name on file | Address on file | | | | | | | |
| 14012129 | Name on file | Address on file | | | | | | | |
| 13295284 | Name on file | Address on file | | | | | | | |
| 13398310 | Name on file | Address on file | | | | | | | |
| 13398310 | Name on file | Address on file | | | | | | | |
| 13937438 | Name on file | Address on file | | | | | | | |
| 14018445 | Name on file | Address on file | | | | | | | |
| 14018445 | Name on file | Address on file | | | | | | | |
| 18948768 | Name on file | Address on file | | | | | | | |
| 14656186 | Name on file | Address on file | | | | | | | |
| 14656186 | Name on file | Address on file | | | | | | | |
| 14364237 | Name on file | Address on file | | | | | | | |
| 14364237 | Name on file | Address on file | | | | | | | |
| 14098275 | Name on file | Address on file | | | | | | | |
| 14653231 | Name on file | Address on file | | | | | | | |
| 14653231 | Name on file | Address on file | | | | | | | |
| 13621473 | Name on file | Address on file | | | | | | | |
| 13621473 | Name on file | Address on file | | | | | | | |
| 14657373 | Name on file | Address on file | | | | | | | |
| 18949022 | Name on file | Address on file | | | | | | | |
| 13468764 | Name on file | Address on file | | | | | | | |
| 13654180 | Name on file | Address on file | | | | | | | |
| 13654180 | Name on file | Address on file | | | | | | | |
| 15408768 | Name on file | Address on file | | | | | | | |
| 13990960 | Name on file | Address on file | | | | | | | |
| 13933856 | Name on file | Address on file | | | | | | | |
| 18298924 | Name on file | Address on file | | | | | | | |
| 14016556 | Name on file | Address on file | | | | | | | |
| 13383389 | Name on file | Address on file | | | | | | | |
| 13246121 | Name on file | Address on file | | | | | | | |
| 13178710 | Name on file | Address on file | | | | | | | |
| 13407099 | Name on file | Address on file | | | | | | | |
| 13943232 | Name on file | Address on file | | | | | | | |
| 13943232 | Name on file | Address on file | | | | | | | |
| 14630149 | Name on file | Address on file | | | | | | | |
| 14630149 | Name on file | Address on file | | | | | | | |
| 15389956 | Name on file | Address on file | | | | | | | |
| 13929928 | Name on file | Address on file | | | | | | | |
| 13862329 | Name on file | Address on file | | | | | | | |
| 13822663 | Name on file | Address on file | | | | | | | |
| 14339545 | Name on file | Address on file | | | | | | | |
| 14193100 | Name on file | Address on file | | | | | | | |
| 13368060 | Name on file | Address on file | | | | | | | |
| 13368060 | Name on file | Address on file | | | | | | | |
| 18243968 | Name on file | Address on file | | | | | | | |
| 13988625 | Name on file | Address on file | | | | | | | |
| 13394206 | Name on file | Address on file | | | | | | | |
| 14502160 | Name on file | Address on file | | | | | | | |
| 13986021 | Name on file | Address on file | | | | | | | |
| 18997507 | Name on file | Address on file | | | | | | | |
| 18997507 | Name on file | Address on file | | | | | | | |
| 13759851 | Name on file | Address on file | | | | | | | |
| 14198821 | Name on file | Address on file | | | | | | | |
| 13521987 | Name on file | Address on file | | | | | | | |
| 13521987 | Name on file | Address on file | | | | | | | |
| 13955598 | Name on file | Address on file | | | | | | | |
| 13955598 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14328447 | Name on file | Address on file | | | | | | | |
| 13763658 | Name on file | Address on file | | | | | | | |
| 13532392 | Name on file | Address on file | | | | | | | |
| 13912328 | Name on file | Address on file | | | | | | | |
| 13195083 | Name on file | Address on file | | | | | | | |
| 13883251 | Name on file | Address on file | | | | | | | |
| 13883251 | Name on file | Address on file | | | | | | | |
| 14491672 | Name on file | Address on file | | | | | | | |
| 14652314 | Name on file | Address on file | | | | | | | |
| 13568289 | Name on file | Address on file | | | | | | | |
| 15372057 | Name on file | Address on file | | | | | | | |
| 13744778 | Name on file | Address on file | | | | | | | |
| 13744778 | Name on file | Address on file | | | | | | | |
| 13184724 | Name on file | Address on file | | | | | | | |
| 14234634 | Name on file | Address on file | | | | | | | |
| 14008936 | Name on file | Address on file | | | | | | | |
| 13635449 | Name on file | Address on file | | | | | | | |
| 14606101 | Name on file | Address on file | | | | | | | |
| 14606101 | Name on file | Address on file | | | | | | | |
| 13415086 | Name on file | Address on file | | | | | | | |
| 13754366 | Name on file | Address on file | | | | | | | |
| 18300328 | Name on file | Address on file | | | | | | | |
| 14026281 | Name on file | Address on file | | | | | | | |
| 13574771 | Name on file | Address on file | | | | | | | |
| 13206891 | Name on file | Address on file | | | | | | | |
| 13896184 | Name on file | Address on file | | | | | | | |
| 14092452 | Name on file | Address on file | | | | | | | |
| 14593229 | Name on file | Address on file | | | | | | | |
| 13826409 | Name on file | Address on file | | | | | | | |
| 14672396 | Name on file | Address on file | | | | | | | |
| 14672396 | Name on file | Address on file | | | | | | | |
| 13794805 | Name on file | Address on file | | | | | | | |
| 13719147 | Name on file | Address on file | | | | | | | |
| 13698016 | Name on file | Address on file | | | | | | | |
| 13812767 | Name on file | Address on file | | | | | | | |
| 14041173 | Name on file | Address on file | | | | | | | |
| 13824098 | Name on file | Address on file | | | | | | | |
| 14640388 | Name on file | Address on file | | | | | | | |
| 14623539 | Name on file | Address on file | | | | | | | |
| 18310901 | Name on file | Address on file | | | | | | | |
| 13646417 | Name on file | Address on file | | | | | | | |
| 14620917 | Name on file | Address on file | | | | | | | |
| 13182209 | Name on file | Address on file | | | | | | | |
| 13974409 | Name on file | Address on file | | | | | | | |
| 14558891 | Name on file | Address on file | | | | | | | |
| 14558891 | Name on file | Address on file | | | | | | | |
| 14605182 | Name on file | Address on file | | | | | | | |
| 14560944 | Name on file | Address on file | | | | | | | |
| 13172202 | Name on file | Address on file | | | | | | | |
| 14560944 | Name on file | Address on file | | | | | | | |
| 14345195 | Name on file | Address on file | | | | | | | |
| 13962802 | Name on file | Address on file | | | | | | | |
| 13244065 | Name on file | Address on file | | | | | | | |
| 14673357 | Name on file | Address on file | | | | | | | |
| 13753349 | Name on file | Address on file | | | | | | | |
| 13199663 | Name on file | Address on file | | | | | | | |
| 14072305 | Name on file | Address on file | | | | | | | |
| 13392044 | Name on file | Address on file | | | | | | | |
| 13392044 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13816649 | Name on file | Address on file | | | | | | | |
| 13816649 | Name on file | Address on file | | | | | | | |
| 13603719 | Name on file | Address on file | | | | | | | |
| 13603719 | Name on file | Address on file | | | | | | | |
| 14599077 | Name on file | Address on file | | | | | | | |
| 14599077 | Name on file | Address on file | | | | | | | |
| 14233374 | Name on file | Address on file | | | | | | | |
| 14533272 | Name on file | Address on file | | | | | | | |
| 14535151 | Name on file | Address on file | | | | | | | |
| 14202453 | Name on file | Address on file | | | | | | | |
| 14202453 | Name on file | Address on file | | | | | | | |
| 14143032 | Name on file | Address on file | | | | | | | |
| 13898957 | Name on file | Address on file | | | | | | | |
| 18942436 | Name on file | Address on file | | | | | | | |
| 13242559 | Name on file | Address on file | | | | | | | |
| 14070803 | Name on file | Address on file | | | | | | | |
| 14070803 | Name on file | Address on file | | | | | | | |
| 14682315 | Name on file | Address on file | | | | | | | |
| 13742287 | Name on file | Address on file | | | | | | | |
| 14411664 | Name on file | Address on file | | | | | | | |
| 14411664 | Name on file | Address on file | | | | | | | |
| 14397937 | Name on file | Address on file | | | | | | | |
| 13166696 | Name on file | Address on file | | | | | | | |
| 13901820 | Name on file | Address on file | | | | | | | |
| 13901820 | Name on file | Address on file | | | | | | | |
| 13655372 | Name on file | Address on file | | | | | | | |
| 13442698 | Name on file | Address on file | | | | | | | |
| 14167462 | Name on file | Address on file | | | | | | | |
| 14167462 | Name on file | Address on file | | | | | | | |
| 14257795 | Name on file | Address on file | | | | | | | |
| 13429585 | Name on file | Address on file | | | | | | | |
| 13429585 | Name on file | Address on file | | | | | | | |
| 14594696 | Name on file | Address on file | | | | | | | |
| 13217097 | Name on file | Address on file | | | | | | | |
| 14612438 | Name on file | Address on file | | | | | | | |
| 13683752 | Name on file | Address on file | | | | | | | |
| 13896490 | Name on file | Address on file | | | | | | | |
| 13726655 | Name on file | Address on file | | | | | | | |
| 14608666 | Name on file | Address on file | | | | | | | |
| 14096601 | Name on file | Address on file | | | | | | | |
| 14096601 | Name on file | Address on file | | | | | | | |
| 13673621 | Name on file | Address on file | | | | | | | |
| 13602407 | Name on file | Address on file | | | | | | | |
| 13415743 | Name on file | Address on file | | | | | | | |
| 18258963 | Name on file | Address on file | | | | | | | |
| 14102806 | Name on file | Address on file | | | | | | | |
| 13489643 | Name on file | Address on file | | | | | | | |
| 14030695 | Name on file | Address on file | | | | | | | |
| 13739494 | Name on file | Address on file | | | | | | | |
| 14021046 | Name on file | Address on file | | | | | | | |
| 14021046 | Name on file | Address on file | | | | | | | |
| 15363347 | Name on file | Address on file | | | | | | | |
| 13990523 | Name on file | Address on file | | | | | | | |
| 14202192 | Name on file | Address on file | | | | | | | |
| 14643932 | Name on file | Address on file | | | | | | | |
| 13527005 | Name on file | Address on file | | | | | | | |
| 14179108 | Name on file | Address on file | | | | | | | |
| 13224506 | Name on file | Address on file | | | | | | | |
| 13224506 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14283201 | Name on file | Address on file | | | | | | | |
| 14674489 | Name on file | Address on file | | | | | | | |
| 14674489 | Name on file | Address on file | | | | | | | |
| 14367383 | Name on file | Address on file | | | | | | | |
| 13644238 | Name on file | Address on file | | | | | | | |
| 14583057 | Name on file | Address on file | | | | | | | |
| 13331759 | Name on file | Address on file | | | | | | | |
| 14052978 | Name on file | Address on file | | | | | | | |
| 14391391 | Name on file | Address on file | | | | | | | |
| 13615374 | Name on file | Address on file | | | | | | | |
| 14132036 | Name on file | Address on file | | | | | | | |
| 14212036 | Name on file | Address on file | | | | | | | |
| 13641010 | Name on file | Address on file | | | | | | | |
| 13680120 | Name on file | Address on file | | | | | | | |
| 13680120 | Name on file | Address on file | | | | | | | |
| 14637340 | Name on file | Address on file | | | | | | | |
| 14637340 | Name on file | Address on file | | | | | | | |
| 14663123 | Name on file | Address on file | | | | | | | |
| 18947959 | Name on file | Address on file | | | | | | | |
| 13388834 | Name on file | Address on file | | | | | | | |
| 18265822 | Name on file | Address on file | | | | | | | |
| 13655670 | Name on file | Address on file | | | | | | | |
| 13142874 | Name on file | Address on file | | | | | | | |
| 13197349 | Name on file | Address on file | | | | | | | |
| 14449176 | Name on file | Address on file | | | | | | | |
| 14527182 | Name on file | Address on file | | | | | | | |
| 13462749 | Name on file | Address on file | | | | | | | |
| 14014347 | Name on file | Address on file | | | | | | | |
| 14014347 | Name on file | Address on file | | | | | | | |
| 13199381 | Name on file | Address on file | | | | | | | |
| 13199381 | Name on file | Address on file | | | | | | | |
| 13642701 | Name on file | Address on file | | | | | | | |
| 14470970 | Name on file | Address on file | | | | | | | |
| 13733993 | Name on file | Address on file | | | | | | | |
| 15406595 | Name on file | Address on file | | | | | | | |
| 13188705 | Name on file | Address on file | | | | | | | |
| 13188705 | Name on file | Address on file | | | | | | | |
| 13240806 | Name on file | Address on file | | | | | | | |
| 13269099 | Name on file | Address on file | | | | | | | |
| 14109685 | Name on file | Address on file | | | | | | | |
| 14658098 | Name on file | Address on file | | | | | | | |
| 13558771 | Name on file | Address on file | | | | | | | |
| 13346574 | Name on file | Address on file | | | | | | | |
| 13346574 | Name on file | Address on file | | | | | | | |
| 14511267 | Name on file | Address on file | | | | | | | |
| 14511267 | Name on file | Address on file | | | | | | | |
| 13904924 | Name on file | Address on file | | | | | | | |
| 13937146 | Name on file | Address on file | | | | | | | |
| 13921513 | Name on file | Address on file | | | | | | | |
| 13654281 | Name on file | Address on file | | | | | | | |
| 13654281 | Name on file | Address on file | | | | | | | |
| 14082971 | Name on file | Address on file | | | | | | | |
| 13410653 | Name on file | Address on file | | | | | | | |
| 13902410 | Name on file | Address on file | | | | | | | |
| 13838361 | Name on file | Address on file | | | | | | | |
| 13556110 | Name on file | Address on file | | | | | | | |
| 13504043 | Name on file | Address on file | | | | | | | |
| 14648576 | Name on file | Address on file | | | | | | | |
| 14648576 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13942844 | Name on file | Address on file | | | | | | | |
| 13942844 | Name on file | Address on file | | | | | | | |
| 14016142 | Name on file | Address on file | | | | | | | |
| 14016142 | Name on file | Address on file | | | | | | | |
| 13466337 | Name on file | Address on file | | | | | | | |
| 18325246 | Name on file | Address on file | | | | | | | |
| 18943712 | Name on file | Address on file | | | | | | | |
| 13621985 | Name on file | Address on file | | | | | | | |
| 13621985 | Name on file | Address on file | | | | | | | |
| 14606372 | Name on file | Address on file | | | | | | | |
| 13397938 | Name on file | Address on file | | | | | | | |
| 13319588 | Name on file | Address on file | | | | | | | |
| 13319588 | Name on file | Address on file | | | | | | | |
| 14232268 | Name on file | Address on file | | | | | | | |
| 14232268 | Name on file | Address on file | | | | | | | |
| 13278521 | Name on file | Address on file | | | | | | | |
| 13278521 | Name on file | Address on file | | | | | | | |
| 14234640 | Name on file | Address on file | | | | | | | |
| 13275885 | Name on file | Address on file | | | | | | | |
| 13254397 | Name on file | Address on file | | | | | | | |
| 13448327 | Name on file | Address on file | | | | | | | |
| 13264571 | Name on file | Address on file | | | | | | | |
| 14078555 | Name on file | Address on file | | | | | | | |
| 13986037 | Name on file | Address on file | | | | | | | |
| 22425848 | Name on file | Address on file | | | | | | | |
| 13898181 | Name on file | Address on file | | | | | | | |
| 14614697 | Name on file | Address on file | | | | | | | |
| 18948538 | Name on file | Address on file | | | | | | | |
| 18948538 | Name on file | Address on file | | | | | | | |
| 13907750 | Name on file | Address on file | | | | | | | |
| 14163047 | Name on file | Address on file | | | | | | | |
| 13559983 | Name on file | Address on file | | | | | | | |
| 13821350 | Name on file | Address on file | | | | | | | |
| 14080020 | Name on file | Address on file | | | | | | | |
| 13857542 | Name on file | Address on file | | | | | | | |
| 13432276 | Name on file | Address on file | | | | | | | |
| 13432276 | Name on file | Address on file | | | | | | | |
| 13679452 | Name on file | Address on file | | | | | | | |
| 14261478 | Name on file | Address on file | | | | | | | |
| 13454719 | Name on file | Address on file | | | | | | | |
| 14124254 | Name on file | Address on file | | | | | | | |
| 14555529 | Name on file | Address on file | | | | | | | |
| 13959272 | Name on file | Address on file | | | | | | | |
| 14148051 | Name on file | Address on file | | | | | | | |
| 14177030 | Name on file | Address on file | | | | | | | |
| 13214493 | Name on file | Address on file | | | | | | | |
| 14501338 | Name on file | Address on file | | | | | | | |
| 14047011 | Name on file | Address on file | | | | | | | |
| 14047011 | Name on file | Address on file | | | | | | | |
| 13912540 | Name on file | Address on file | | | | | | | |
| 13912540 | Name on file | Address on file | | | | | | | |
| 13761194 | Name on file | Address on file | | | | | | | |
| 13525335 | Name on file | Address on file | | | | | | | |
| 13898948 | Name on file | Address on file | | | | | | | |
| 14580749 | Name on file | Address on file | | | | | | | |
| 13528891 | Name on file | Address on file | | | | | | | |
| 14646683 | Name on file | Address on file | | | | | | | |
| 14658004 | Name on file | Address on file | | | | | | | |
| 14658004 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14134821 | Name on file | Address on file | | | | | | | |
| 14401739 | Name on file | Address on file | | | | | | | |
| 13152048 | Name on file | Address on file | | | | | | | |
| 13152048 | Name on file | Address on file | | | | | | | |
| 13449254 | Name on file | Address on file | | | | | | | |
| 14193207 | Name on file | Address on file | | | | | | | |
| 13798774 | Name on file | Address on file | | | | | | | |
| 13798774 | Name on file | Address on file | | | | | | | |
| 13638061 | Name on file | Address on file | | | | | | | |
| 13958330 | Name on file | Address on file | | | | | | | |
| 13958330 | Name on file | Address on file | | | | | | | |
| 13328157 | Name on file | Address on file | | | | | | | |
| 13328157 | Name on file | Address on file | | | | | | | |
| 14648243 | Name on file | Address on file | | | | | | | |
| 13922151 | Name on file | Address on file | | | | | | | |
| 14670145 | Name on file | Address on file | | | | | | | |
| 14670145 | Name on file | Address on file | | | | | | | |
| 14668295 | Name on file | Address on file | | | | | | | |
| 13339844 | Name on file | Address on file | | | | | | | |
| 13144417 | Name on file | Address on file | | | | | | | |
| 13914058 | Name on file | Address on file | | | | | | | |
| 18946418 | Name on file | Address on file | | | | | | | |
| 14536346 | Name on file | Address on file | | | | | | | |
| 14536346 | Name on file | Address on file | | | | | | | |
| 14675907 | Name on file | Address on file | | | | | | | |
| 14675907 | Name on file | Address on file | | | | | | | |
| 13298940 | Name on file | Address on file | | | | | | | |
| 14620511 | Name on file | Address on file | | | | | | | |
| 13929034 | Name on file | Address on file | | | | | | | |
| 13929034 | Name on file | Address on file | | | | | | | |
| 14604714 | Name on file | Address on file | | | | | | | |
| 14480941 | Name on file | Address on file | | | | | | | |
| 14480941 | Name on file | Address on file | | | | | | | |
| 13816091 | Name on file | Address on file | | | | | | | |
| 13816091 | Name on file | Address on file | | | | | | | |
| 14524462 | Name on file | Address on file | | | | | | | |
| 14524462 | Name on file | Address on file | | | | | | | |
| 13823092 | Name on file | Address on file | | | | | | | |
| 13823092 | Name on file | Address on file | | | | | | | |
| 14251347 | Name on file | Address on file | | | | | | | |
| 14671248 | Name on file | Address on file | | | | | | | |
| 14633574 | Name on file | Address on file | | | | | | | |
| 13580435 | Name on file | Address on file | | | | | | | |
| 13519791 | Name on file | Address on file | | | | | | | |
| 14658838 | Name on file | Address on file | | | | | | | |
| 13179396 | Name on file | Address on file | | | | | | | |
| 13753040 | Name on file | Address on file | | | | | | | |
| 13473835 | Name on file | Address on file | | | | | | | |
| 14598326 | Name on file | Address on file | | | | | | | |
| 13184981 | Name on file | Address on file | | | | | | | |
| 13464550 | Name on file | Address on file | | | | | | | |
| 14249217 | Name on file | Address on file | | | | | | | |
| 14249217 | Name on file | Address on file | | | | | | | |
| 14656968 | Name on file | Address on file | | | | | | | |
| 13310843 | Name on file | Address on file | | | | | | | |
| 13299725 | Name on file | Address on file | | | | | | | |
| 13287013 | Name on file | Address on file | | | | | | | |
| 13287013 | Name on file | Address on file | | | | | | | |
| 14011973 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13196134 | Name on file | Address on file | | | | | | | |
| 13527011 | Name on file | Address on file | | | | | | | |
| 13527011 | Name on file | Address on file | | | | | | | |
| 14608706 | Name on file | Address on file | | | | | | | |
| 14635908 | Name on file | Address on file | | | | | | | |
| 14138954 | Name on file | Address on file | | | | | | | |
| 14138954 | Name on file | Address on file | | | | | | | |
| 14584823 | Name on file | Address on file | | | | | | | |
| 14584823 | Name on file | Address on file | | | | | | | |
| 14592054 | Name on file | Address on file | | | | | | | |
| 14592054 | Name on file | Address on file | | | | | | | |
| 13906141 | Name on file | Address on file | | | | | | | |
| 14616290 | Name on file | Address on file | | | | | | | |
| 14616290 | Name on file | Address on file | | | | | | | |
| 14579479 | Name on file | Address on file | | | | | | | |
| 14579479 | Name on file | Address on file | | | | | | | |
| 14499534 | Name on file | Address on file | | | | | | | |
| 13413957 | Name on file | Address on file | | | | | | | |
| 13413957 | Name on file | Address on file | | | | | | | |
| 15555650 | Name on file | Address on file | | | | | | | |
| 13328108 | Name on file | Address on file | | | | | | | |
| 14616966 | Name on file | Address on file | | | | | | | |
| 14616966 | Name on file | Address on file | | | | | | | |
| 14430065 | Name on file | Address on file | | | | | | | |
| 14638811 | Name on file | Address on file | | | | | | | |
| 14479708 | Name on file | Address on file | | | | | | | |
| 14454967 | Name on file | Address on file | | | | | | | |
| 13184626 | Name on file | Address on file | | | | | | | |
| 13854628 | Name on file | Address on file | | | | | | | |
| 14660926 | Name on file | Address on file | | | | | | | |
| 13332216 | Name on file | Address on file | | | | | | | |
| 14315701 | Name on file | Address on file | | | | | | | |
| 14558407 | Name on file | Address on file | | | | | | | |
| 14475710 | Name on file | Address on file | | | | | | | |
| 14667272 | Name on file | Address on file | | | | | | | |
| 13648690 | Name on file | Address on file | | | | | | | |
| 13586979 | Name on file | Address on file | | | | | | | |
| 14557861 | Name on file | Address on file | | | | | | | |
| 13545312 | Name on file | Address on file | | | | | | | |
| 13929301 | Name on file | Address on file | | | | | | | |
| 14286562 | Name on file | Address on file | | | | | | | |
| 14670184 | Name on file | Address on file | | | | | | | |
| 14256227 | Name on file | Address on file | | | | | | | |
| 14615500 | Name on file | Address on file | | | | | | | |
| 14615500 | Name on file | Address on file | | | | | | | |
| 14309434 | Name on file | Address on file | | | | | | | |
| 14602507 | Name on file | Address on file | | | | | | | |
| 13331991 | Name on file | Address on file | | | | | | | |
| 13773771 | Name on file | Address on file | | | | | | | |
| 13773771 | Name on file | Address on file | | | | | | | |
| 13816306 | Name on file | Address on file | | | | | | | |
| 13816306 | Name on file | Address on file | | | | | | | |
| 14120766 | Name on file | Address on file | | | | | | | |
| 14580133 | Name on file | Address on file | | | | | | | |
| 14427427 | Name on file | Address on file | | | | | | | |
| 14427427 | Name on file | Address on file | | | | | | | |
| 13366891 | Name on file | Address on file | | | | | | | |
| 13522365 | Name on file | Address on file | | | | | | | |
| 14587172 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14621662 | Name on file | Address on file | | | | | | | |
| 14621662 | Name on file | Address on file | | | | | | | |
| 15381686 | Name on file | Address on file | | | | | | | |
| 14054447 | Name on file | Address on file | | | | | | | |
| 14054447 | Name on file | Address on file | | | | | | | |
| 18311325 | Name on file | Address on file | | | | | | | |
| 14646651 | Name on file | Address on file | | | | | | | |
| 13893780 | Name on file | Address on file | | | | | | | |
| 14461102 | Name on file | Address on file | | | | | | | |
| 20644519 | Name on file | Address on file | | | | | | | |
| 13280921 | Name on file | Address on file | | | | | | | |
| 14190912 | Name on file | Address on file | | | | | | | |
| 19002954 | Name on file | Address on file | | | | | | | |
| 14213137 | Name on file | Address on file | | | | | | | |
| 13189734 | Name on file | Address on file | | | | | | | |
| 14133951 | Name on file | Address on file | | | | | | | |
| 13620602 | Name on file | Address on file | | | | | | | |
| 13859256 | Name on file | Address on file | | | | | | | |
| 13788185 | Name on file | Address on file | | | | | | | |
| 13788185 | Name on file | Address on file | | | | | | | |
| 14296192 | Name on file | Address on file | | | | | | | |
| 14332655 | Name on file | Address on file | | | | | | | |
| 19017856 | Name on file | Address on file | | | | | | | |
| 14533122 | Name on file | Address on file | | | | | | | |
| 14208410 | Name on file | Address on file | | | | | | | |
| 18300104 | Name on file | Address on file | | | | | | | |
| 13901097 | Name on file | Address on file | | | | | | | |
| 13531183 | Name on file | Address on file | | | | | | | |
| 13511620 | Name on file | Address on file | | | | | | | |
| 13715873 | Name on file | Address on file | | | | | | | |
| 14638386 | Name on file | Address on file | | | | | | | |
| 13990830 | Name on file | Address on file | | | | | | | |
| 13990830 | Name on file | Address on file | | | | | | | |
| 14022961 | Name on file | Address on file | | | | | | | |
| 13801678 | Name on file | Address on file | | | | | | | |
| 13801678 | Name on file | Address on file | | | | | | | |
| 14549957 | Name on file | Address on file | | | | | | | |
| 19007287 | Name on file | Address on file | | | | | | | |
| 14554291 | Name on file | Address on file | | | | | | | |
| 14592112 | Name on file | Address on file | | | | | | | |
| 13462234 | Name on file | Address on file | | | | | | | |
| 13990819 | Name on file | Address on file | | | | | | | |
| 14205590 | Name on file | Address on file | | | | | | | |
| 14205590 | Name on file | Address on file | | | | | | | |
| 13859794 | Name on file | Address on file | | | | | | | |
| 14232782 | Name on file | Address on file | | | | | | | |
| 13859794 | Name on file | Address on file | | | | | | | |
| 14678077 | Name on file | Address on file | | | | | | | |
| 14091161 | Name on file | Address on file | | | | | | | |
| 14124330 | Name on file | Address on file | | | | | | | |
| 14639750 | Name on file | Address on file | | | | | | | |
| 14144764 | Name on file | Address on file | | | | | | | |
| 14297475 | Name on file | Address on file | | | | | | | |
| 13247187 | Name on file | Address on file | | | | | | | |
| 13835233 | Name on file | Address on file | | | | | | | |
| 13835233 | Name on file | Address on file | | | | | | | |
| 13268592 | Name on file | Address on file | | | | | | | |
| 14591354 | Name on file | Address on file | | | | | | | |
| 14591354 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14663060 | Name on file | Address on file | | | | | | | |
| 13732435 | Name on file | Address on file | | | | | | | |
| 13732435 | Name on file | Address on file | | | | | | | |
| 13967592 | Name on file | Address on file | | | | | | | |
| 14489422 | Name on file | Address on file | | | | | | | |
| 14641915 | Name on file | Address on file | | | | | | | |
| 13775414 | Name on file | Address on file | | | | | | | |
| 14591787 | Name on file | Address on file | | | | | | | |
| 14488723 | Name on file | Address on file | | | | | | | |
| 13818139 | Name on file | Address on file | | | | | | | |
| 14196778 | Name on file | Address on file | | | | | | | |
| 22424686 | Name on file | Address on file | | | | | | | |
| 18248000 | Name on file | Address on file | | | | | | | |
| 14025634 | Name on file | Address on file | | | | | | | |
| 14373302 | Name on file | Address on file | | | | | | | |
| 13947603 | Name on file | Address on file | | | | | | | |
| 13311371 | Name on file | Address on file | | | | | | | |
| 13645045 | Name on file | Address on file | | | | | | | |
| 18502571 | Name on file | Address on file | | | | | | | |
| 13333481 | Name on file | Address on file | | | | | | | |
| 14669147 | Name on file | Address on file | | | | | | | |
| 15361367 | Name on file | Address on file | | | | | | | |
| 13415832 | Name on file | Address on file | | | | | | | |
| 13468802 | Name on file | Address on file | | | | | | | |
| 13468802 | Name on file | Address on file | | | | | | | |
| 13622236 | Name on file | Address on file | | | | | | | |
| 14550745 | Name on file | Address on file | | | | | | | |
| 14682460 | Name on file | Address on file | | | | | | | |
| 13718123 | Name on file | Address on file | | | | | | | |
| 13718123 | Name on file | Address on file | | | | | | | |
| 14091137 | Name on file | Address on file | | | | | | | |
| 14091137 | Name on file | Address on file | | | | | | | |
| 14114159 | Name on file | Address on file | | | | | | | |
| 14114159 | Name on file | Address on file | | | | | | | |
| 13511415 | Name on file | Address on file | | | | | | | |
| 14482736 | Name on file | Address on file | | | | | | | |
| 19026465 | Name on file | Address on file | | | | | | | |
| 13765148 | Name on file | Address on file | | | | | | | |
| 22189078 | Name on file | Address on file | | | | | | | |
| 14328970 | Name on file | Address on file | | | | | | | |
| 14328970 | Name on file | Address on file | | | | | | | |
| 14454898 | Name on file | Address on file | | | | | | | |
| 15393082 | Name on file | Address on file | | | | | | | |
| 14335453 | Name on file | Address on file | | | | | | | |
| 14512684 | Name on file | Address on file | | | | | | | |
| 13790488 | Name on file | Address on file | | | | | | | |
| 14445585 | Name on file | Address on file | | | | | | | |
| 14307286 | Name on file | Address on file | | | | | | | |
| 13926637 | Name on file | Address on file | | | | | | | |
| 18938500 | Name on file | Address on file | | | | | | | |
| 13818294 | Name on file | Address on file | | | | | | | |
| 13892354 | Name on file | Address on file | | | | | | | |
| 13477814 | Name on file | Address on file | | | | | | | |
| 13477814 | Name on file | Address on file | | | | | | | |
| 14431922 | Name on file | Address on file | | | | | | | |
| 13880189 | Name on file | Address on file | | | | | | | |
| 14480897 | Name on file | Address on file | | | | | | | |
| 14128784 | Name on file | Address on file | | | | | | | |
| 13448243 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14629418 | Name on file | Address on file | | | | | | | |
| 14599373 | Name on file | Address on file | | | | | | | |
| 14599373 | Name on file | Address on file | | | | | | | |
| 14389859 | Name on file | Address on file | | | | | | | |
| 13449979 | Name on file | Address on file | | | | | | | |
| 15407071 | Name on file | Address on file | | | | | | | |
| 14407193 | Name on file | Address on file | | | | | | | |
| 14641215 | Name on file | Address on file | | | | | | | |
| 14641215 | Name on file | Address on file | | | | | | | |
| 18241328 | Name on file | Address on file | | | | | | | |
| 14053006 | Name on file | Address on file | | | | | | | |
| 18284150 | Name on file | Address on file | | | | | | | |
| 14637795 | Name on file | Address on file | | | | | | | |
| 13981102 | Name on file | Address on file | | | | | | | |
| 13618369 | Name on file | Address on file | | | | | | | |
| 14557948 | Name on file | Address on file | | | | | | | |
| 18271401 | Name on file | Address on file | | | | | | | |
| 14386430 | Name on file | Address on file | | | | | | | |
| 13330126 | Name on file | Address on file | | | | | | | |
| 13330126 | Name on file | Address on file | | | | | | | |
| 15405168 | Name on file | Address on file | | | | | | | |
| 14376490 | Name on file | Address on file | | | | | | | |
| 13259833 | Name on file | Address on file | | | | | | | |
| 13259833 | Name on file | Address on file | | | | | | | |
| 13889420 | Name on file | Address on file | | | | | | | |
| 14673709 | Name on file | Address on file | | | | | | | |
| 13700584 | Name on file | Address on file | | | | | | | |
| 14463995 | Name on file | Address on file | | | | | | | |
| 14089988 | Name on file | Address on file | | | | | | | |
| 14089988 | Name on file | Address on file | | | | | | | |
| 18998173 | Name on file | Address on file | | | | | | | |
| 13812008 | Name on file | Address on file | | | | | | | |
| 13424511 | Name on file | Address on file | | | | | | | |
| 14510383 | Name on file | Address on file | | | | | | | |
| 14284984 | Name on file | Address on file | | | | | | | |
| 13700141 | Name on file | Address on file | | | | | | | |
| 13625134 | Name on file | Address on file | | | | | | | |
| 13317595 | Name on file | Address on file | | | | | | | |
| 14515927 | Name on file | Address on file | | | | | | | |
| 14626673 | Name on file | Address on file | | | | | | | |
| 14526367 | Name on file | Address on file | | | | | | | |
| 14151520 | Name on file | Address on file | | | | | | | |
| 14151520 | Name on file | Address on file | | | | | | | |
| 13909378 | Name on file | Address on file | | | | | | | |
| 13270079 | Name on file | Address on file | | | | | | | |
| 13939355 | Name on file | Address on file | | | | | | | |
| 18253305 | Name on file | Address on file | | | | | | | |
| 15407292 | Name on file | Address on file | | | | | | | |
| 14240853 | Name on file | Address on file | | | | | | | |
| 14676197 | Name on file | Address on file | | | | | | | |
| 14676197 | Name on file | Address on file | | | | | | | |
| 14406187 | Name on file | Address on file | | | | | | | |
| 14421854 | Name on file | Address on file | | | | | | | |
| 13678337 | Name on file | Address on file | | | | | | | |
| 13456590 | Name on file | Address on file | | | | | | | |
| 13535293 | Name on file | Address on file | | | | | | | |
| 14368627 | Name on file | Address on file | | | | | | | |
| 13761514 | Name on file | Address on file | | | | | | | |
| 13371203 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14178384 | Name on file | Address on file | | | | | | | |
| 14685112 | Name on file | Address on file | | | | | | | |
| 14685112 | Name on file | Address on file | | | | | | | |
| 13400856 | Name on file | Address on file | | | | | | | |
| 13400856 | Name on file | Address on file | | | | | | | |
| 14287336 | Name on file | Address on file | | | | | | | |
| 14457834 | Name on file | Address on file | | | | | | | |
| 14302678 | Name on file | Address on file | | | | | | | |
| 13246603 | Name on file | Address on file | | | | | | | |
| 14473887 | Name on file | Address on file | | | | | | | |
| 13419940 | Name on file | Address on file | | | | | | | |
| 13419940 | Name on file | Address on file | | | | | | | |
| 14286256 | Name on file | Address on file | | | | | | | |
| 14552935 | Name on file | Address on file | | | | | | | |
| 14265236 | Name on file | Address on file | | | | | | | |
| 13740615 | Name on file | Address on file | | | | | | | |
| 13637201 | Name on file | Address on file | | | | | | | |
| 13637201 | Name on file | Address on file | | | | | | | |
| 14401575 | Name on file | Address on file | | | | | | | |
| 18965406 | Name on file | Address on file | | | | | | | |
| 18333965 | Name on file | Address on file | | | | | | | |
| 13175064 | Name on file | Address on file | | | | | | | |
| 13956395 | Name on file | Address on file | | | | | | | |
| 14077472 | Name on file | Address on file | | | | | | | |
| 13819100 | Name on file | Address on file | | | | | | | |
| 18971904 | Name on file | Address on file | | | | | | | |
| 14098531 | Name on file | Address on file | | | | | | | |
| 14599539 | Name on file | Address on file | | | | | | | |
| 14456424 | Name on file | Address on file | | | | | | | |
| 13456275 | Name on file | Address on file | | | | | | | |
| 14475486 | Name on file | Address on file | | | | | | | |
| 13709345 | Name on file | Address on file | | | | | | | |
| 13429945 | Name on file | Address on file | | | | | | | |
| 13599083 | Name on file | Address on file | | | | | | | |
| 13246406 | Name on file | Address on file | | | | | | | |
| 18943401 | Name on file | Address on file | | | | | | | |
| 14239033 | Name on file | Address on file | | | | | | | |
| 14689155 | Name on file | Address on file | | | | | | | |
| 15405739 | Name on file | Address on file | | | | | | | |
| 15405739 | Name on file | Address on file | | | | | | | |
| 14671971 | Name on file | Address on file | | | | | | | |
| 13918055 | Name on file | Address on file | | | | | | | |
| 14550667 | Name on file | Address on file | | | | | | | |
| 13655023 | Name on file | Address on file | | | | | | | |
| 14524043 | Name on file | Address on file | | | | | | | |
| 14582079 | Name on file | Address on file | | | | | | | |
| 13649163 | Name on file | Address on file | | | | | | | |
| 22209423 | Name on file | Address on file | | | | | | | |
| 14434607 | Name on file | Address on file | | | | | | | |
| 14434607 | Name on file | Address on file | | | | | | | |
| 14547694 | Name on file | Address on file | | | | | | | |
| 14483352 | Name on file | Address on file | | | | | | | |
| 13363742 | Name on file | Address on file | | | | | | | |
| 13363742 | Name on file | Address on file | | | | | | | |
| 14599254 | Name on file | Address on file | | | | | | | |
| 14308334 | Name on file | Address on file | | | | | | | |
| 14554772 | Name on file | Address on file | | | | | | | |
| 14400726 | Name on file | Address on file | | | | | | | |
| 13182286 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18311201 | Name on file | Address on file | | | | | | | |
| 14475227 | Name on file | Address on file | | | | | | | |
| 19014998 | Name on file | Address on file | | | | | | | |
| 18308842 | Name on file | Address on file | | | | | | | |
| 18967480 | Name on file | Address on file | | | | | | | |
| 18238014 | Name on file | Address on file | | | | | | | |
| 14335388 | Name on file | Address on file | | | | | | | |
| 13595149 | Name on file | Address on file | | | | | | | |
| 14357943 | Name on file | Address on file | | | | | | | |
| 14374621 | Name on file | Address on file | | | | | | | |
| 13876568 | Name on file | Address on file | | | | | | | |
| 13209594 | Name on file | Address on file | | | | | | | |
| 18963513 | Name on file | Address on file | | | | | | | |
| 14135466 | Name on file | Address on file | | | | | | | |
| 13365611 | Name on file | Address on file | | | | | | | |
| 13322793 | Name on file | Address on file | | | | | | | |
| 13365189 | Name on file | Address on file | | | | | | | |
| 13344792 | Name on file | Address on file | | | | | | | |
| 13344792 | Name on file | Address on file | | | | | | | |
| 13802622 | Name on file | Address on file | | | | | | | |
| 14174044 | Name on file | Address on file | | | | | | | |
| 14174044 | Name on file | Address on file | | | | | | | |
| 13251280 | Name on file | Address on file | | | | | | | |
| 13251280 | Name on file | Address on file | | | | | | | |
| 14329601 | Name on file | Address on file | | | | | | | |
| 14586450 | Name on file | Address on file | | | | | | | |
| 13658413 | Name on file | Address on file | | | | | | | |
| 14604580 | Name on file | Address on file | | | | | | | |
| 14604580 | Name on file | Address on file | | | | | | | |
| 14549381 | Name on file | Address on file | | | | | | | |
| 18331567 | Name on file | Address on file | | | | | | | |
| 14652951 | Name on file | Address on file | | | | | | | |
| 14652951 | Name on file | Address on file | | | | | | | |
| 14681103 | Name on file | Address on file | | | | | | | |
| 14197158 | Name on file | Address on file | | | | | | | |
| 14022003 | Name on file | Address on file | | | | | | | |
| 14674969 | Name on file | Address on file | | | | | | | |
| 13875999 | Name on file | Address on file | | | | | | | |
| 14427006 | Name on file | Address on file | | | | | | | |
| 14427006 | Name on file | Address on file | | | | | | | |
| 14342342 | Name on file | Address on file | | | | | | | |
| 14342342 | Name on file | Address on file | | | | | | | |
| 14482020 | Name on file | Address on file | | | | | | | |
| 14610224 | Name on file | Address on file | | | | | | | |
| 14395903 | Name on file | Address on file | | | | | | | |
| 13402748 | Name on file | Address on file | | | | | | | |
| 14549489 | Name on file | Address on file | | | | | | | |
| 13405964 | Name on file | Address on file | | | | | | | |
| 14019604 | Name on file | Address on file | | | | | | | |
| 13662540 | Name on file | Address on file | | | | | | | |
| 14618448 | Name on file | Address on file | | | | | | | |
| 14401914 | Name on file | Address on file | | | | | | | |
| 13396467 | Name on file | Address on file | | | | | | | |
| 13396467 | Name on file | Address on file | | | | | | | |
| 14065355 | Name on file | Address on file | | | | | | | |
| 13752814 | Name on file | Address on file | | | | | | | |
| 18312954 | Name on file | Address on file | | | | | | | |
| 13706556 | Name on file | Address on file | | | | | | | |
| 14382456 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14382456 | Name on file | Address on file | | | | | | | |
| 14616801 | Name on file | Address on file | | | | | | | |
| 14011387 | Name on file | Address on file | | | | | | | |
| 14493516 | Name on file | Address on file | | | | | | | |
| 13268483 | Name on file | Address on file | | | | | | | |
| 13268483 | Name on file | Address on file | | | | | | | |
| 14382589 | Name on file | Address on file | | | | | | | |
| 13627296 | Name on file | Address on file | | | | | | | |
| 13733860 | Name on file | Address on file | | | | | | | |
| 14178387 | Name on file | Address on file | | | | | | | |
| 19004119 | Name on file | Address on file | | | | | | | |
| 13468398 | Name on file | Address on file | | | | | | | |
| 13519364 | Name on file | Address on file | | | | | | | |
| 14078047 | Name on file | Address on file | | | | | | | |
| 14078047 | Name on file | Address on file | | | | | | | |
| 18955110 | Name on file | Address on file | | | | | | | |
| 14009837 | Name on file | Address on file | | | | | | | |
| 13936677 | Name on file | Address on file | | | | | | | |
| 14637304 | Name on file | Address on file | | | | | | | |
| 14463205 | Name on file | Address on file | | | | | | | |
| 13941847 | Name on file | Address on file | | | | | | | |
| 13524833 | Name on file | Address on file | | | | | | | |
| 13851466 | Name on file | Address on file | | | | | | | |
| 14279101 | Name on file | Address on file | | | | | | | |
| 14015493 | Name on file | Address on file | | | | | | | |
| 14015493 | Name on file | Address on file | | | | | | | |
| 13273585 | Name on file | Address on file | | | | | | | |
| 14667709 | Name on file | Address on file | | | | | | | |
| 14667709 | Name on file | Address on file | | | | | | | |
| 13755816 | Name on file | Address on file | | | | | | | |
| 14602737 | Name on file | Address on file | | | | | | | |
| 14602737 | Name on file | Address on file | | | | | | | |
| 14065467 | Name on file | Address on file | | | | | | | |
| 14632809 | Name on file | Address on file | | | | | | | |
| 13918013 | Name on file | Address on file | | | | | | | |
| 13918013 | Name on file | Address on file | | | | | | | |
| 13136762 | Name on file | Address on file | | | | | | | |
| 13881088 | Name on file | Address on file | | | | | | | |
| 14170755 | Name on file | Address on file | | | | | | | |
| 13410305 | Name on file | Address on file | | | | | | | |
| 14600680 | Name on file | Address on file | | | | | | | |
| 14558881 | Name on file | Address on file | | | | | | | |
| 15406852 | Name on file | Address on file | | | | | | | |
| 14445634 | Name on file | Address on file | | | | | | | |
| 14233274 | Name on file | Address on file | | | | | | | |
| 15364076 | Name on file | Address on file | | | | | | | |
| 15364076 | Name on file | Address on file | | | | | | | |
| 14077333 | Name on file | Address on file | | | | | | | |
| 14367487 | Name on file | Address on file | | | | | | | |
| 14021237 | Name on file | Address on file | | | | | | | |
| 14046991 | Name on file | Address on file | | | | | | | |
| 13163310 | Name on file | Address on file | | | | | | | |
| 13163310 | Name on file | Address on file | | | | | | | |
| 13963772 | Name on file | Address on file | | | | | | | |
| 18261103 | Name on file | Address on file | | | | | | | |
| 14361264 | Name on file | Address on file | | | | | | | |
| 14655123 | Name on file | Address on file | | | | | | | |
| 14655123 | Name on file | Address on file | | | | | | | |
| 13601559 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14431330 | Name on file | Address on file | | | | | | | |
| 14170495 | Name on file | Address on file | | | | | | | |
| 13175474 | Name on file | Address on file | | | | | | | |
| 14612564 | Name on file | Address on file | | | | | | | |
| 14616254 | Name on file | Address on file | | | | | | | |
| 14616254 | Name on file | Address on file | | | | | | | |
| 15407274 | Name on file | Address on file | | | | | | | |
| 15407274 | Name on file | Address on file | | | | | | | |
| 13655931 | Name on file | Address on file | | | | | | | |
| 13149733 | Name on file | Address on file | | | | | | | |
| 13727936 | Name on file | Address on file | | | | | | | |
| 13865190 | Name on file | Address on file | | | | | | | |
| 13566211 | Name on file | Address on file | | | | | | | |
| 13840765 | Name on file | Address on file | | | | | | | |
| 13857754 | Name on file | Address on file | | | | | | | |
| 13857754 | Name on file | Address on file | | | | | | | |
| 14063742 | Name on file | Address on file | | | | | | | |
| 13473433 | Name on file | Address on file | | | | | | | |
| 13473433 | Name on file | Address on file | | | | | | | |
| 13587303 | Name on file | Address on file | | | | | | | |
| 13587303 | Name on file | Address on file | | | | | | | |
| 13365264 | Name on file | Address on file | | | | | | | |
| 14597837 | Name on file | Address on file | | | | | | | |
| 13647601 | Name on file | Address on file | | | | | | | |
| 13528896 | Name on file | Address on file | | | | | | | |
| 13432935 | Name on file | Address on file | | | | | | | |
| 13813133 | Name on file | Address on file | | | | | | | |
| 14649238 | Name on file | Address on file | | | | | | | |
| 14649238 | Name on file | Address on file | | | | | | | |
| 13324901 | Name on file | Address on file | | | | | | | |
| 13666630 | Name on file | Address on file | | | | | | | |
| 13400326 | Name on file | Address on file | | | | | | | |
| 13490379 | Name on file | Address on file | | | | | | | |
| 13490379 | Name on file | Address on file | | | | | | | |
| 22410111 | Name on file | Address on file | | | | | | | |
| 13335224 | Name on file | Address on file | | | | | | | |
| 13335224 | Name on file | Address on file | | | | | | | |
| 14018917 | Name on file | Address on file | | | | | | | |
| 14182810 | Name on file | Address on file | | | | | | | |
| 13567375 | Name on file | Address on file | | | | | | | |
| 13548592 | Name on file | Address on file | | | | | | | |
| 13548592 | Name on file | Address on file | | | | | | | |
| 13192761 | Name on file | Address on file | | | | | | | |
| 13259072 | Name on file | Address on file | | | | | | | |
| 13259072 | Name on file | Address on file | | | | | | | |
| 14328961 | Name on file | Address on file | | | | | | | |
| 18944908 | Name on file | Address on file | | | | | | | |
| 14047595 | Name on file | Address on file | | | | | | | |
| 13928625 | Name on file | Address on file | | | | | | | |
| 13404693 | Name on file | Address on file | | | | | | | |
| 13404693 | Name on file | Address on file | | | | | | | |
| 13890479 | Name on file | Address on file | | | | | | | |
| 14680219 | Name on file | Address on file | | | | | | | |
| 14201094 | Name on file | Address on file | | | | | | | |
| 19169470 | Name on file | Address on file | | | | | | | |
| 14645036 | Name on file | Address on file | | | | | | | |
| 14678628 | Name on file | Address on file | | | | | | | |
| 14582262 | Name on file | Address on file | | | | | | | |
| 13235550 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13235550 | Name on file | Address on file | | | | | | | |
| 13319652 | Name on file | Address on file | | | | | | | |
| 13319652 | Name on file | Address on file | | | | | | | |
| 14278080 | Name on file | Address on file | | | | | | | |
| 14278080 | Name on file | Address on file | | | | | | | |
| 18502548 | Name on file | Address on file | | | | | | | |
| 13501415 | Name on file | Address on file | | | | | | | |
| 13904843 | Name on file | Address on file | | | | | | | |
| 13153409 | Name on file | Address on file | | | | | | | |
| 14535121 | Name on file | Address on file | | | | | | | |
| 22207560 | Name on file | Address on file | | | | | | | |
| 13880270 | Name on file | Address on file | | | | | | | |
| 18302774 | Name on file | Address on file | | | | | | | |
| 14641845 | Name on file | Address on file | | | | | | | |
| 14637760 | Name on file | Address on file | | | | | | | |
| 14205674 | Name on file | Address on file | | | | | | | |
| 13464561 | Name on file | Address on file | | | | | | | |
| 14242614 | Name on file | Address on file | | | | | | | |
| 13984343 | Name on file | Address on file | | | | | | | |
| 13984343 | Name on file | Address on file | | | | | | | |
| 14616032 | Name on file | Address on file | | | | | | | |
| 14624495 | Name on file | Address on file | | | | | | | |
| 13228047 | Name on file | Address on file | | | | | | | |
| 13910268 | Name on file | Address on file | | | | | | | |
| 14004138 | Name on file | Address on file | | | | | | | |
| 13671728 | Name on file | Address on file | | | | | | | |
| 14016536 | Name on file | Address on file | | | | | | | |
| 13949266 | Name on file | Address on file | | | | | | | |
| 14339562 | Name on file | Address on file | | | | | | | |
| 14339562 | Name on file | Address on file | | | | | | | |
| 14582196 | Name on file | Address on file | | | | | | | |
| 14241798 | Name on file | Address on file | | | | | | | |
| 14308224 | Name on file | Address on file | | | | | | | |
| 14673708 | Name on file | Address on file | | | | | | | |
| 14673708 | Name on file | Address on file | | | | | | | |
| 14601158 | Name on file | Address on file | | | | | | | |
| 14601158 | Name on file | Address on file | | | | | | | |
| 14323051 | Name on file | Address on file | | | | | | | |
| 14323051 | Name on file | Address on file | | | | | | | |
| 13807702 | Name on file | Address on file | | | | | | | |
| 13807702 | Name on file | Address on file | | | | | | | |
| 14612517 | Name on file | Address on file | | | | | | | |
| 13379207 | Name on file | Address on file | | | | | | | |
| 14345216 | Name on file | Address on file | | | | | | | |
| 13618339 | Name on file | Address on file | | | | | | | |
| 14213110 | Name on file | Address on file | | | | | | | |
| 13873442 | Name on file | Address on file | | | | | | | |
| 13602369 | Name on file | Address on file | | | | | | | |
| 13420795 | Name on file | Address on file | | | | | | | |
| 13611207 | Name on file | Address on file | | | | | | | |
| 14672398 | Name on file | Address on file | | | | | | | |
| 14672398 | Name on file | Address on file | | | | | | | |
| 14672929 | Name on file | Address on file | | | | | | | |
| 14672929 | Name on file | Address on file | | | | | | | |
| 18976646 | Name on file | Address on file | | | | | | | |
| 13419951 | Name on file | Address on file | | | | | | | |
| 13875235 | Name on file | Address on file | | | | | | | |
| 14287495 | Name on file | Address on file | | | | | | | |
| 14287495 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13913930 | Name on file | Address on file | | | | | | | |
| 13913930 | Name on file | Address on file | | | | | | | |
| 14069757 | Name on file | Address on file | | | | | | | |
| 13146169 | Name on file | Address on file | | | | | | | |
| 14555996 | Name on file | Address on file | | | | | | | |
| 13850911 | Name on file | Address on file | | | | | | | |
| 13850911 | Name on file | Address on file | | | | | | | |
| 13344846 | Name on file | Address on file | | | | | | | |
| 13344846 | Name on file | Address on file | | | | | | | |
| 13792691 | Name on file | Address on file | | | | | | | |
| 14189748 | Name on file | Address on file | | | | | | | |
| 14189748 | Name on file | Address on file | | | | | | | |
| 18952632 | Name on file | Address on file | | | | | | | |
| 13454656 | Name on file | Address on file | | | | | | | |
| 14523302 | Name on file | Address on file | | | | | | | |
| 14054460 | Name on file | Address on file | | | | | | | |
| 14633440 | Name on file | Address on file | | | | | | | |
| 13558416 | Name on file | Address on file | | | | | | | |
| 13444563 | Name on file | Address on file | | | | | | | |
| 14342336 | Name on file | Address on file | | | | | | | |
| 14342336 | Name on file | Address on file | | | | | | | |
| 14153912 | Name on file | Address on file | | | | | | | |
| 13898242 | Name on file | Address on file | | | | | | | |
| 13384729 | Name on file | Address on file | | | | | | | |
| 14637012 | Name on file | Address on file | | | | | | | |
| 14176998 | Name on file | Address on file | | | | | | | |
| 14119158 | Name on file | Address on file | | | | | | | |
| 13421658 | Name on file | Address on file | | | | | | | |
| 14674470 | Name on file | Address on file | | | | | | | |
| 13445448 | Name on file | Address on file | | | | | | | |
| 14475509 | Name on file | Address on file | | | | | | | |
| 14475509 | Name on file | Address on file | | | | | | | |
| 14595492 | Name on file | Address on file | | | | | | | |
| 13796220 | Name on file | Address on file | | | | | | | |
| 14006641 | Name on file | Address on file | | | | | | | |
| 14006641 | Name on file | Address on file | | | | | | | |
| 13249441 | Name on file | Address on file | | | | | | | |
| 14598016 | Name on file | Address on file | | | | | | | |
| 13235279 | Name on file | Address on file | | | | | | | |
| 13235279 | Name on file | Address on file | | | | | | | |
| 13507418 | Name on file | Address on file | | | | | | | |
| 14229633 | Name on file | Address on file | | | | | | | |
| 14454955 | Name on file | Address on file | | | | | | | |
| 13487540 | Name on file | Address on file | | | | | | | |
| 18947030 | Name on file | Address on file | | | | | | | |
| 18993115 | Name on file | Address on file | | | | | | | |
| 14625598 | Name on file | Address on file | | | | | | | |
| 13680170 | Name on file | Address on file | | | | | | | |
| 13289397 | Name on file | Address on file | | | | | | | |
| 13832426 | Name on file | Address on file | | | | | | | |
| 13483144 | Name on file | Address on file | | | | | | | |
| 13483144 | Name on file | Address on file | | | | | | | |
| 13594584 | Name on file | Address on file | | | | | | | |
| 13889198 | Name on file | Address on file | | | | | | | |
| 14623882 | Name on file | Address on file | | | | | | | |
| 14448494 | Name on file | Address on file | | | | | | | |
| 14448494 | Name on file | Address on file | | | | | | | |
| 14514048 | Name on file | Address on file | | | | | | | |
| 14652494 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14665499 | Name on file | Address on file | | | | | | | |
| 13668268 | Name on file | Address on file | | | | | | | |
| 13789193 | Name on file | Address on file | | | | | | | |
| 14340240 | Name on file | Address on file | | | | | | | |
| 14143261 | Name on file | Address on file | | | | | | | |
| 14011524 | Name on file | Address on file | | | | | | | |
| 13409973 | Name on file | Address on file | | | | | | | |
| 13119958 | Name on file | Address on file | | | | | | | |
| 14447949 | Name on file | Address on file | | | | | | | |
| 14447949 | Name on file | Address on file | | | | | | | |
| 14657889 | Name on file | Address on file | | | | | | | |
| 18985063 | Name on file | Address on file | | | | | | | |
| 22206748 | Name on file | Address on file | | | | | | | |
| 13378560 | Name on file | Address on file | | | | | | | |
| 18247233 | Name on file | Address on file | | | | | | | |
| 14167893 | Name on file | Address on file | | | | | | | |
| 13876278 | Name on file | Address on file | | | | | | | |
| 18306884 | Name on file | Address on file | | | | | | | |
| 13703770 | Name on file | Address on file | | | | | | | |
| 13500495 | Name on file | Address on file | | | | | | | |
| 13381394 | Name on file | Address on file | | | | | | | |
| 14682297 | Name on file | Address on file | | | | | | | |
| 13967136 | Name on file | Address on file | | | | | | | |
| 13269399 | Name on file | Address on file | | | | | | | |
| 13314970 | Name on file | Address on file | | | | | | | |
| 14039995 | Name on file | Address on file | | | | | | | |
| 13960828 | Name on file | Address on file | | | | | | | |
| 13344812 | Name on file | Address on file | | | | | | | |
| 14095272 | Name on file | Address on file | | | | | | | |
| 14408632 | Name on file | Address on file | | | | | | | |
| 13155268 | Name on file | Address on file | | | | | | | |
| 14548180 | Name on file | Address on file | | | | | | | |
| 13767084 | Name on file | Address on file | | | | | | | |
| 14214667 | Name on file | Address on file | | | | | | | |
| 14288861 | Name on file | Address on file | | | | | | | |
| 14248090 | Name on file | Address on file | | | | | | | |
| 14027036 | Name on file | Address on file | | | | | | | |
| 13784294 | Name on file | Address on file | | | | | | | |
| 13728059 | Name on file | Address on file | | | | | | | |
| 13165921 | Name on file | Address on file | | | | | | | |
| 13314346 | Name on file | Address on file | | | | | | | |
| 13314346 | Name on file | Address on file | | | | | | | |
| 13314651 | Name on file | Address on file | | | | | | | |
| 13606824 | Name on file | Address on file | | | | | | | |
| 13606824 | Name on file | Address on file | | | | | | | |
| 14630563 | Name on file | Address on file | | | | | | | |
| 18287989 | Name on file | Address on file | | | | | | | |
| 13270047 | Name on file | Address on file | | | | | | | |
| 13537199 | Name on file | Address on file | | | | | | | |
| 13561371 | Name on file | Address on file | | | | | | | |
| 18298785 | Name on file | Address on file | | | | | | | |
| 14614681 | Name on file | Address on file | | | | | | | |
| 13654242 | Name on file | Address on file | | | | | | | |
| 13654242 | Name on file | Address on file | | | | | | | |
| 14228991 | Name on file | Address on file | | | | | | | |
| 13763892 | Name on file | Address on file | | | | | | | |
| 14680856 | Name on file | Address on file | | | | | | | |
| 14680856 | Name on file | Address on file | | | | | | | |
| 13293715 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14273657 | Name on file | Address on file | | | | | | | |
| 13503489 | Name on file | Address on file | | | | | | | |
| 14388633 | Name on file | Address on file | | | | | | | |
| 14388633 | Name on file | Address on file | | | | | | | |
| 13457140 | Name on file | Address on file | | | | | | | |
| 13585745 | Name on file | Address on file | | | | | | | |
| 14604013 | Name on file | Address on file | | | | | | | |
| 14604013 | Name on file | Address on file | | | | | | | |
| 13702252 | Name on file | Address on file | | | | | | | |
| 13840762 | Name on file | Address on file | | | | | | | |
| 14540713 | Name on file | Address on file | | | | | | | |
| 13801916 | Name on file | Address on file | | | | | | | |
| 13975039 | Name on file | Address on file | | | | | | | |
| 14485024 | Name on file | Address on file | | | | | | | |
| 14616835 | Name on file | Address on file | | | | | | | |
| 14616835 | Name on file | Address on file | | | | | | | |
| 14277680 | Name on file | Address on file | | | | | | | |
| 13616629 | Name on file | Address on file | | | | | | | |
| 13468122 | Name on file | Address on file | | | | | | | |
| 22187349 | Name on file | Address on file | | | | | | | |
| 13440590 | Name on file | Address on file | | | | | | | |
| 13773753 | Name on file | Address on file | | | | | | | |
| 13208867 | Name on file | Address on file | | | | | | | |
| 18333867 | Name on file | Address on file | | | | | | | |
| 13728754 | Name on file | Address on file | | | | | | | |
| 13573986 | Name on file | Address on file | | | | | | | |
| 13847510 | Name on file | Address on file | | | | | | | |
| 13847510 | Name on file | Address on file | | | | | | | |
| 13616542 | Name on file | Address on file | | | | | | | |
| 13246368 | Name on file | Address on file | | | | | | | |
| 13246368 | Name on file | Address on file | | | | | | | |
| 13538644 | Name on file | Address on file | | | | | | | |
| 18292052 | Name on file | Address on file | | | | | | | |
| 13286892 | Name on file | Address on file | | | | | | | |
| 13723534 | Name on file | Address on file | | | | | | | |
| 14652196 | Name on file | Address on file | | | | | | | |
| 13707213 | Name on file | Address on file | | | | | | | |
| 13535714 | Name on file | Address on file | | | | | | | |
| 13879492 | Name on file | Address on file | | | | | | | |
| 14147080 | Name on file | Address on file | | | | | | | |
| 13333328 | Name on file | Address on file | | | | | | | |
| 13333328 | Name on file | Address on file | | | | | | | |
| 18323745 | Name on file | Address on file | | | | | | | |
| 14170175 | Name on file | Address on file | | | | | | | |
| 14170175 | Name on file | Address on file | | | | | | | |
| 18992000 | Name on file | Address on file | | | | | | | |
| 13526831 | Name on file | Address on file | | | | | | | |
| 13160247 | Name on file | Address on file | | | | | | | |
| 13604248 | Name on file | Address on file | | | | | | | |
| 13609102 | Name on file | Address on file | | | | | | | |
| 13985540 | Name on file | Address on file | | | | | | | |
| 13656595 | Name on file | Address on file | | | | | | | |
| 14078968 | Name on file | Address on file | | | | | | | |
| 13822372 | Name on file | Address on file | | | | | | | |
| 13763641 | Name on file | Address on file | | | | | | | |
| 13910533 | Name on file | Address on file | | | | | | | |
| 13910533 | Name on file | Address on file | | | | | | | |
| 13655416 | Name on file | Address on file | | | | | | | |
| 13487128 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13988443 | Name on file | Address on file | | | | | | | |
| 13725124 | Name on file | Address on file | | | | | | | |
| 13620899 | Name on file | Address on file | | | | | | | |
| 13573556 | Name on file | Address on file | | | | | | | |
| 13573556 | Name on file | Address on file | | | | | | | |
| 13940306 | Name on file | Address on file | | | | | | | |
| 13919407 | Name on file | Address on file | | | | | | | |
| 13382573 | Name on file | Address on file | | | | | | | |
| 14025906 | Name on file | Address on file | | | | | | | |
| 14666359 | Name on file | Address on file | | | | | | | |
| 14306781 | Name on file | Address on file | | | | | | | |
| 14617572 | Name on file | Address on file | | | | | | | |
| 14617572 | Name on file | Address on file | | | | | | | |
| 13496029 | Name on file | Address on file | | | | | | | |
| 13358593 | Name on file | Address on file | | | | | | | |
| 14663719 | Name on file | Address on file | | | | | | | |
| 14038349 | Name on file | Address on file | | | | | | | |
| 14621206 | Name on file | Address on file | | | | | | | |
| 14654456 | Name on file | Address on file | | | | | | | |
| 14196597 | Name on file | Address on file | | | | | | | |
| 14106623 | Name on file | Address on file | | | | | | | |
| 14286071 | Name on file | Address on file | | | | | | | |
| 14286071 | Name on file | Address on file | | | | | | | |
| 13254266 | Name on file | Address on file | | | | | | | |
| 13256112 | Name on file | Address on file | | | | | | | |
| 14591425 | Name on file | Address on file | | | | | | | |
| 13441128 | Name on file | Address on file | | | | | | | |
| 13441128 | Name on file | Address on file | | | | | | | |
| 14589856 | Name on file | Address on file | | | | | | | |
| 14086165 | Name on file | Address on file | | | | | | | |
| 13375285 | Name on file | Address on file | | | | | | | |
| 13375285 | Name on file | Address on file | | | | | | | |
| 14042641 | Name on file | Address on file | | | | | | | |
| 14042641 | Name on file | Address on file | | | | | | | |
| 18318447 | Name on file | Address on file | | | | | | | |
| 14583199 | Name on file | Address on file | | | | | | | |
| 14122916 | Name on file | Address on file | | | | | | | |
| 14448468 | Name on file | Address on file | | | | | | | |
| 14113851 | Name on file | Address on file | | | | | | | |
| 14672088 | Name on file | Address on file | | | | | | | |
| 14672088 | Name on file | Address on file | | | | | | | |
| 14632577 | Name on file | Address on file | | | | | | | |
| 14632577 | Name on file | Address on file | | | | | | | |
| 13559479 | Name on file | Address on file | | | | | | | |
| 14235139 | Name on file | Address on file | | | | | | | |
| 13918540 | Name on file | Address on file | | | | | | | |
| 13918540 | Name on file | Address on file | | | | | | | |
| 13918442 | Name on file | Address on file | | | | | | | |
| 13918442 | Name on file | Address on file | | | | | | | |
| 13888955 | Name on file | Address on file | | | | | | | |
| 18976964 | Name on file | Address on file | | | | | | | |
| 18254809 | Name on file | Address on file | | | | | | | |
| 13587376 | Name on file | Address on file | | | | | | | |
| 14561424 | Name on file | Address on file | | | | | | | |
| 14401966 | Name on file | Address on file | | | | | | | |
| 13444138 | Name on file | Address on file | | | | | | | |
| 14118361 | Name on file | Address on file | | | | | | | |
| 14652832 | Name on file | Address on file | | | | | | | |
| 13604098 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13516841 | Name on file | Address on file | | | | | | | |
| 13914813 | Name on file | Address on file | | | | | | | |
| 14467083 | Name on file | Address on file | | | | | | | |
| 13897296 | Name on file | Address on file | | | | | | | |
| 14582935 | Name on file | Address on file | | | | | | | |
| 14582935 | Name on file | Address on file | | | | | | | |
| 13473634 | Name on file | Address on file | | | | | | | |
| 13894797 | Name on file | Address on file | | | | | | | |
| 13181704 | Name on file | Address on file | | | | | | | |
| 13181704 | Name on file | Address on file | | | | | | | |
| 15390445 | Name on file | Address on file | | | | | | | |
| 13574756 | Name on file | Address on file | | | | | | | |
| 14514119 | Name on file | Address on file | | | | | | | |
| 13246992 | Name on file | Address on file | | | | | | | |
| 13688243 | Name on file | Address on file | | | | | | | |
| 14088082 | Name on file | Address on file | | | | | | | |
| 14088082 | Name on file | Address on file | | | | | | | |
| 14182309 | Name on file | Address on file | | | | | | | |
| 18263290 | Name on file | Address on file | | | | | | | |
| 13287665 | Name on file | Address on file | | | | | | | |
| 13341724 | Name on file | Address on file | | | | | | | |
| 14301587 | Name on file | Address on file | | | | | | | |
| 14302785 | Name on file | Address on file | | | | | | | |
| 14302785 | Name on file | Address on file | | | | | | | |
| 13711717 | Name on file | Address on file | | | | | | | |
| 14460690 | Name on file | Address on file | | | | | | | |
| 14460690 | Name on file | Address on file | | | | | | | |
| 14410644 | Name on file | Address on file | | | | | | | |
| 13548564 | Name on file | Address on file | | | | | | | |
| 14226805 | Name on file | Address on file | | | | | | | |
| 14098063 | Name on file | Address on file | | | | | | | |
| 14189079 | Name on file | Address on file | | | | | | | |
| 14189079 | Name on file | Address on file | | | | | | | |
| 14652141 | Name on file | Address on file | | | | | | | |
| 14584547 | Name on file | Address on file | | | | | | | |
| 13866059 | Name on file | Address on file | | | | | | | |
| 13866059 | Name on file | Address on file | | | | | | | |
| 14357164 | Name on file | Address on file | | | | | | | |
| 13916403 | Name on file | Address on file | | | | | | | |
| 14500329 | Name on file | Address on file | | | | | | | |
| 13750495 | Name on file | Address on file | | | | | | | |
| 13393979 | Name on file | Address on file | | | | | | | |
| 13778027 | Name on file | Address on file | | | | | | | |
| 14662256 | Name on file | Address on file | | | | | | | |
| 14159650 | Name on file | Address on file | | | | | | | |
| 13870895 | Name on file | Address on file | | | | | | | |
| 13709406 | Name on file | Address on file | | | | | | | |
| 14661284 | Name on file | Address on file | | | | | | | |
| 19015694 | Name on file | Address on file | | | | | | | |
| 13890660 | Name on file | Address on file | | | | | | | |
| 13628124 | Name on file | Address on file | | | | | | | |
| 14586036 | Name on file | Address on file | | | | | | | |
| 18280595 | Name on file | Address on file | | | | | | | |
| 14099359 | Name on file | Address on file | | | | | | | |
| 13261207 | Name on file | Address on file | | | | | | | |
| 13371944 | Name on file | Address on file | | | | | | | |
| 13371944 | Name on file | Address on file | | | | | | | |
| 13838657 | Name on file | Address on file | | | | | | | |
| 19169642 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19169642 | Name on file | Address on file | | | | | | | |
| 13969233 | Name on file | Address on file | | | | | | | |
| 13969233 | Name on file | Address on file | | | | | | | |
| 18326148 | Name on file | Address on file | | | | | | | |
| 13853335 | Name on file | Address on file | | | | | | | |
| 14553436 | Name on file | Address on file | | | | | | | |
| 13893710 | Name on file | Address on file | | | | | | | |
| 13984067 | Name on file | Address on file | | | | | | | |
| 13984067 | Name on file | Address on file | | | | | | | |
| 14670974 | Name on file | Address on file | | | | | | | |
| 14670974 | Name on file | Address on file | | | | | | | |
| 13997098 | Name on file | Address on file | | | | | | | |
| 13948749 | Name on file | Address on file | | | | | | | |
| 13195324 | Name on file | Address on file | | | | | | | |
| 13908034 | Name on file | Address on file | | | | | | | |
| 14625855 | Name on file | Address on file | | | | | | | |
| 14670585 | Name on file | Address on file | | | | | | | |
| 14670585 | Name on file | Address on file | | | | | | | |
| 14677209 | Name on file | Address on file | | | | | | | |
| 14637184 | Name on file | Address on file | | | | | | | |
| 14637184 | Name on file | Address on file | | | | | | | |
| 13593641 | Name on file | Address on file | | | | | | | |
| 13593641 | Name on file | Address on file | | | | | | | |
| 13795696 | Name on file | Address on file | | | | | | | |
| 13795696 | Name on file | Address on file | | | | | | | |
| 14299472 | Name on file | Address on file | | | | | | | |
| 13379245 | Name on file | Address on file | | | | | | | |
| 13630018 | Name on file | Address on file | | | | | | | |
| 13402904 | Name on file | Address on file | | | | | | | |
| 14228634 | Name on file | Address on file | | | | | | | |
| 13765098 | Name on file | Address on file | | | | | | | |
| 13779026 | Name on file | Address on file | | | | | | | |
| 14610799 | Name on file | Address on file | | | | | | | |
| 14659670 | Name on file | Address on file | | | | | | | |
| 14659670 | Name on file | Address on file | | | | | | | |
| 13418800 | Name on file | Address on file | | | | | | | |
| 13418800 | Name on file | Address on file | | | | | | | |
| 14238104 | Name on file | Address on file | | | | | | | |
| 14198287 | Name on file | Address on file | | | | | | | |
| 14587622 | Name on file | Address on file | | | | | | | |
| 13175509 | Name on file | Address on file | | | | | | | |
| 14678042 | Name on file | Address on file | | | | | | | |
| 14655295 | Name on file | Address on file | | | | | | | |
| 14075111 | Name on file | Address on file | | | | | | | |
| 14003532 | Name on file | Address on file | | | | | | | |
| 13628485 | Name on file | Address on file | | | | | | | |
| 13628485 | Name on file | Address on file | | | | | | | |
| 13510161 | Name on file | Address on file | | | | | | | |
| 14105309 | Name on file | Address on file | | | | | | | |
| 13630280 | Name on file | Address on file | | | | | | | |
| 13630280 | Name on file | Address on file | | | | | | | |
| 13796909 | Name on file | Address on file | | | | | | | |
| 14248564 | Name on file | Address on file | | | | | | | |
| 13581287 | Name on file | Address on file | | | | | | | |
| 14591717 | Name on file | Address on file | | | | | | | |
| 13817449 | Name on file | Address on file | | | | | | | |
| 14676574 | Name on file | Address on file | | | | | | | |
| 14676574 | Name on file | Address on file | | | | | | | |
| 14065424 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18308783 | Name on file | Address on file | | | | | | | |
| 13888732 | Name on file | Address on file | | | | | | | |
| 13888732 | Name on file | Address on file | | | | | | | |
| 13274932 | Name on file | Address on file | | | | | | | |
| 13901919 | Name on file | Address on file | | | | | | | |
| 13197310 | Name on file | Address on file | | | | | | | |
| 18279379 | Name on file | Address on file | | | | | | | |
| 13304867 | Name on file | Address on file | | | | | | | |
| 13962972 | Name on file | Address on file | | | | | | | |
| 13699021 | Name on file | Address on file | | | | | | | |
| 13366120 | Name on file | Address on file | | | | | | | |
| 13767670 | Name on file | Address on file | | | | | | | |
| 13767670 | Name on file | Address on file | | | | | | | |
| 13521593 | Name on file | Address on file | | | | | | | |
| 13521593 | Name on file | Address on file | | | | | | | |
| 13635698 | Name on file | Address on file | | | | | | | |
| 13294754 | Name on file | Address on file | | | | | | | |
| 13294754 | Name on file | Address on file | | | | | | | |
| 13983915 | Name on file | Address on file | | | | | | | |
| 13983915 | Name on file | Address on file | | | | | | | |
| 13449530 | Name on file | Address on file | | | | | | | |
| 13149261 | Name on file | Address on file | | | | | | | |
| 13684911 | Name on file | Address on file | | | | | | | |
| 13616378 | Name on file | Address on file | | | | | | | |
| 13639669 | Name on file | Address on file | | | | | | | |
| 13388772 | Name on file | Address on file | | | | | | | |
| 13159562 | Name on file | Address on file | | | | | | | |
| 14155085 | Name on file | Address on file | | | | | | | |
| 14386851 | Name on file | Address on file | | | | | | | |
| 14673455 | Name on file | Address on file | | | | | | | |
| 14673455 | Name on file | Address on file | | | | | | | |
| 14559382 | Name on file | Address on file | | | | | | | |
| 14124356 | Name on file | Address on file | | | | | | | |
| 14124356 | Name on file | Address on file | | | | | | | |
| 14588150 | Name on file | Address on file | | | | | | | |
| 13237920 | Name on file | Address on file | | | | | | | |
| 13347283 | Name on file | Address on file | | | | | | | |
| 14616395 | Name on file | Address on file | | | | | | | |
| 14616395 | Name on file | Address on file | | | | | | | |
| 13290964 | Name on file | Address on file | | | | | | | |
| 14455366 | Name on file | Address on file | | | | | | | |
| 14636117 | Name on file | Address on file | | | | | | | |
| 13498591 | Name on file | Address on file | | | | | | | |
| 14614939 | Name on file | Address on file | | | | | | | |
| 13264989 | Name on file | Address on file | | | | | | | |
| 13264989 | Name on file | Address on file | | | | | | | |
| 13960640 | Name on file | Address on file | | | | | | | |
| 13981763 | Name on file | Address on file | | | | | | | |
| 13981763 | Name on file | Address on file | | | | | | | |
| 14223666 | Name on file | Address on file | | | | | | | |
| 14390588 | Name on file | Address on file | | | | | | | |
| 13954665 | Name on file | Address on file | | | | | | | |
| 13939957 | Name on file | Address on file | | | | | | | |
| 14333095 | Name on file | Address on file | | | | | | | |
| 14454977 | Name on file | Address on file | | | | | | | |
| 13858625 | Name on file | Address on file | | | | | | | |
| 13858625 | Name on file | Address on file | | | | | | | |
| 13888508 | Name on file | Address on file | | | | | | | |
| 13960267 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13960267 | Name on file | Address on file | | | | | | | |
| 18321990 | Name on file | Address on file | | | | | | | |
| 18328539 | Name on file | Address on file | | | | | | | |
| 14619064 | Name on file | Address on file | | | | | | | |
| 14003100 | Name on file | Address on file | | | | | | | |
| 14003100 | Name on file | Address on file | | | | | | | |
| 13507780 | Name on file | Address on file | | | | | | | |
| 14468759 | Name on file | Address on file | | | | | | | |
| 14202606 | Name on file | Address on file | | | | | | | |
| 13849395 | Name on file | Address on file | | | | | | | |
| 13849395 | Name on file | Address on file | | | | | | | |
| 14493270 | Name on file | Address on file | | | | | | | |
| 14316994 | Name on file | Address on file | | | | | | | |
| 13366316 | Name on file | Address on file | | | | | | | |
| 14620080 | Name on file | Address on file | | | | | | | |
| 14367868 | Name on file | Address on file | | | | | | | |
| 13541915 | Name on file | Address on file | | | | | | | |
| 14140414 | Name on file | Address on file | | | | | | | |
| 18337643 | Name on file | Address on file | | | | | | | |
| 19015348 | Name on file | Address on file | | | | | | | |
| 14546038 | Name on file | Address on file | | | | | | | |
| 13522728 | Name on file | Address on file | | | | | | | |
| 13865244 | Name on file | Address on file | | | | | | | |
| 13431626 | Name on file | Address on file | | | | | | | |
| 14667435 | Name on file | Address on file | | | | | | | |
| 14426990 | Name on file | Address on file | | | | | | | |
| 18323554 | Name on file | Address on file | | | | | | | |
| 13285485 | Name on file | Address on file | | | | | | | |
| 13412516 | Name on file | Address on file | | | | | | | |
| 14069674 | Name on file | Address on file | | | | | | | |
| 13320969 | Name on file | Address on file | | | | | | | |
| 13239387 | Name on file | Address on file | | | | | | | |
| 13239387 | Name on file | Address on file | | | | | | | |
| 14676552 | Name on file | Address on file | | | | | | | |
| 14676552 | Name on file | Address on file | | | | | | | |
| 14617285 | Name on file | Address on file | | | | | | | |
| 14614713 | Name on file | Address on file | | | | | | | |
| 13446257 | Name on file | Address on file | | | | | | | |
| 18268762 | Name on file | Address on file | | | | | | | |
| 13812419 | Name on file | Address on file | | | | | | | |
| 13733170 | Name on file | Address on file | | | | | | | |
| 14127251 | Name on file | Address on file | | | | | | | |
| 13145207 | Name on file | Address on file | | | | | | | |
| 13660304 | Name on file | Address on file | | | | | | | |
| 14122439 | Name on file | Address on file | | | | | | | |
| 14471897 | Name on file | Address on file | | | | | | | |
| 18305418 | Name on file | Address on file | | | | | | | |
| 13296215 | Name on file | Address on file | | | | | | | |
| 14049472 | Name on file | Address on file | | | | | | | |
| 15370395 | Name on file | Address on file | | | | | | | |
| 13888132 | Name on file | Address on file | | | | | | | |
| 13888132 | Name on file | Address on file | | | | | | | |
| 14128055 | Name on file | Address on file | | | | | | | |
| 14514798 | Name on file | Address on file | | | | | | | |
| 13825232 | Name on file | Address on file | | | | | | | |
| 14465527 | Name on file | Address on file | | | | | | | |
| 18250378 | Name on file | Address on file | | | | | | | |
| 13510832 | Name on file | Address on file | | | | | | | |
| 14308152 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13521929 | Name on file | Address on file | | | | | | | |
| 14159759 | Name on file | Address on file | | | | | | | |
| 14455731 | Name on file | Address on file | | | | | | | |
| 14614909 | Name on file | Address on file | | | | | | | |
| 14614909 | Name on file | Address on file | | | | | | | |
| 14554204 | Name on file | Address on file | | | | | | | |
| 13282510 | Name on file | Address on file | | | | | | | |
| 13282510 | Name on file | Address on file | | | | | | | |
| 14602913 | Name on file | Address on file | | | | | | | |
| 14153151 | Name on file | Address on file | | | | | | | |
| 13249034 | Name on file | Address on file | | | | | | | |
| 13601901 | Name on file | Address on file | | | | | | | |
| 13631819 | Name on file | Address on file | | | | | | | |
| 13156259 | Name on file | Address on file | | | | | | | |
| 13823808 | Name on file | Address on file | | | | | | | |
| 13823808 | Name on file | Address on file | | | | | | | |
| 14645608 | Name on file | Address on file | | | | | | | |
| 14633641 | Name on file | Address on file | | | | | | | |
| 13653430 | Name on file | Address on file | | | | | | | |
| 19026809 | Name on file | Address on file | | | | | | | |
| 14463675 | Name on file | Address on file | | | | | | | |
| 13601593 | Name on file | Address on file | | | | | | | |
| 14648100 | Name on file | Address on file | | | | | | | |
| 14551433 | Name on file | Address on file | | | | | | | |
| 19026723 | Name on file | Address on file | | | | | | | |
| 14271585 | Name on file | Address on file | | | | | | | |
| 18327002 | Name on file | Address on file | | | | | | | |
| 13442982 | Name on file | Address on file | | | | | | | |
| 13442982 | Name on file | Address on file | | | | | | | |
| 13923225 | Name on file | Address on file | | | | | | | |
| 13184746 | Name on file | Address on file | | | | | | | |
| 13184746 | Name on file | Address on file | | | | | | | |
| 13939993 | Name on file | Address on file | | | | | | | |
| 13712448 | Name on file | Address on file | | | | | | | |
| 18294696 | Name on file | Address on file | | | | | | | |
| 14476945 | Name on file | Address on file | | | | | | | |
| 14377793 | Name on file | Address on file | | | | | | | |
| 13774621 | Name on file | Address on file | | | | | | | |
| 13774621 | Name on file | Address on file | | | | | | | |
| 14546296 | Name on file | Address on file | | | | | | | |
| 14272506 | Name on file | Address on file | | | | | | | |
| 13452667 | Name on file | Address on file | | | | | | | |
| 13393159 | Name on file | Address on file | | | | | | | |
| 14086549 | Name on file | Address on file | | | | | | | |
| 14086549 | Name on file | Address on file | | | | | | | |
| 13389288 | Name on file | Address on file | | | | | | | |
| 13779601 | Name on file | Address on file | | | | | | | |
| 13779601 | Name on file | Address on file | | | | | | | |
| 13356403 | Name on file | Address on file | | | | | | | |
| 13582183 | Name on file | Address on file | | | | | | | |
| 13473457 | Name on file | Address on file | | | | | | | |
| 13473457 | Name on file | Address on file | | | | | | | |
| 13762827 | Name on file | Address on file | | | | | | | |
| 14280900 | Name on file | Address on file | | | | | | | |
| 14232875 | Name on file | Address on file | | | | | | | |
| 13269100 | Name on file | Address on file | | | | | | | |
| 14177066 | Name on file | Address on file | | | | | | | |
| 13435459 | Name on file | Address on file | | | | | | | |
| 13631829 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14512457 | Name on file | Address on file | | | | | | | |
| 13726804 | Name on file | Address on file | | | | | | | |
| 13726804 | Name on file | Address on file | | | | | | | |
| 13756192 | Name on file | Address on file | | | | | | | |
| 14606434 | Name on file | Address on file | | | | | | | |
| 13577504 | Name on file | Address on file | | | | | | | |
| 13513508 | Name on file | Address on file | | | | | | | |
| 13513508 | Name on file | Address on file | | | | | | | |
| 14029878 | Name on file | Address on file | | | | | | | |
| 13850817 | Name on file | Address on file | | | | | | | |
| 14466075 | Name on file | Address on file | | | | | | | |
| 14146052 | Name on file | Address on file | | | | | | | |
| 18948991 | Name on file | Address on file | | | | | | | |
| 14637463 | Name on file | Address on file | | | | | | | |
| 13494121 | Name on file | Address on file | | | | | | | |
| 13494121 | Name on file | Address on file | | | | | | | |
| 14662135 | Name on file | Address on file | | | | | | | |
| 18266940 | Name on file | Address on file | | | | | | | |
| 18266940 | Name on file | Address on file | | | | | | | |
| 14107582 | Name on file | Address on file | | | | | | | |
| 14180331 | Name on file | Address on file | | | | | | | |
| 13710982 | Name on file | Address on file | | | | | | | |
| 13245720 | Name on file | Address on file | | | | | | | |
| 14364256 | Name on file | Address on file | | | | | | | |
| 14498702 | Name on file | Address on file | | | | | | | |
| 13340901 | Name on file | Address on file | | | | | | | |
| 13534761 | Name on file | Address on file | | | | | | | |
| 13549463 | Name on file | Address on file | | | | | | | |
| 13549463 | Name on file | Address on file | | | | | | | |
| 13689484 | Name on file | Address on file | | | | | | | |
| 13841326 | Name on file | Address on file | | | | | | | |
| 13482548 | Name on file | Address on file | | | | | | | |
| 13679641 | Name on file | Address on file | | | | | | | |
| 14673360 | Name on file | Address on file | | | | | | | |
| 14673360 | Name on file | Address on file | | | | | | | |
| 13780712 | Name on file | Address on file | | | | | | | |
| 13815490 | Name on file | Address on file | | | | | | | |
| 13815490 | Name on file | Address on file | | | | | | | |
| 13865622 | Name on file | Address on file | | | | | | | |
| 14630716 | Name on file | Address on file | | | | | | | |
| 13254864 | Name on file | Address on file | | | | | | | |
| 13254864 | Name on file | Address on file | | | | | | | |
| 19027108 | Name on file | Address on file | | | | | | | |
| 19005124 | Name on file | Address on file | | | | | | | |
| 13279960 | Name on file | Address on file | | | | | | | |
| 14003571 | Name on file | Address on file | | | | | | | |
| 13277218 | Name on file | Address on file | | | | | | | |
| 14296701 | Name on file | Address on file | | | | | | | |
| 13728236 | Name on file | Address on file | | | | | | | |
| 14497220 | Name on file | Address on file | | | | | | | |
| 13755837 | Name on file | Address on file | | | | | | | |
| 14650795 | Name on file | Address on file | | | | | | | |
| 13362479 | Name on file | Address on file | | | | | | | |
| 13834159 | Name on file | Address on file | | | | | | | |
| 13834159 | Name on file | Address on file | | | | | | | |
| 13519805 | Name on file | Address on file | | | | | | | |
| 13519805 | Name on file | Address on file | | | | | | | |
| 14474821 | Name on file | Address on file | | | | | | | |
| 13151885 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13151885 | Name on file | Address on file | | | | | | | |
| 14155220 | Name on file | Address on file | | | | | | | |
| 13450876 | Name on file | Address on file | | | | | | | |
| 14084556 | Name on file | Address on file | | | | | | | |
| 14225026 | Name on file | Address on file | | | | | | | |
| 14270953 | Name on file | Address on file | | | | | | | |
| 14673468 | Name on file | Address on file | | | | | | | |
| 14673468 | Name on file | Address on file | | | | | | | |
| 14685890 | Name on file | Address on file | | | | | | | |
| 13800083 | Name on file | Address on file | | | | | | | |
| 13550865 | Name on file | Address on file | | | | | | | |
| 13550865 | Name on file | Address on file | | | | | | | |
| 13590796 | Name on file | Address on file | | | | | | | |
| 13635445 | Name on file | Address on file | | | | | | | |
| 13261509 | Name on file | Address on file | | | | | | | |
| 14035791 | Name on file | Address on file | | | | | | | |
| 14086648 | Name on file | Address on file | | | | | | | |
| 13663184 | Name on file | Address on file | | | | | | | |
| 13663184 | Name on file | Address on file | | | | | | | |
| 13569002 | Name on file | Address on file | | | | | | | |
| 13629544 | Name on file | Address on file | | | | | | | |
| 13759251 | Name on file | Address on file | | | | | | | |
| 13173429 | Name on file | Address on file | | | | | | | |
| 14262527 | Name on file | Address on file | | | | | | | |
| 14262527 | Name on file | Address on file | | | | | | | |
| 14680895 | Name on file | Address on file | | | | | | | |
| 18270685 | Name on file | Address on file | | | | | | | |
| 14319680 | Name on file | Address on file | | | | | | | |
| 18301112 | Name on file | Address on file | | | | | | | |
| 15361267 | Name on file | Address on file | | | | | | | |
| 13567437 | Name on file | Address on file | | | | | | | |
| 15372900 | Name on file | Address on file | | | | | | | |
| 14176735 | Name on file | Address on file | | | | | | | |
| 13568495 | Name on file | Address on file | | | | | | | |
| 14053257 | Name on file | Address on file | | | | | | | |
| 18941508 | Name on file | Address on file | | | | | | | |
| 14176989 | Name on file | Address on file | | | | | | | |
| 14176989 | Name on file | Address on file | | | | | | | |
| 13603836 | Name on file | Address on file | | | | | | | |
| 14637535 | Name on file | Address on file | | | | | | | |
| 14161326 | Name on file | Address on file | | | | | | | |
| 13348187 | Name on file | Address on file | | | | | | | |
| 14651977 | Name on file | Address on file | | | | | | | |
| 13778769 | Name on file | Address on file | | | | | | | |
| 13778769 | Name on file | Address on file | | | | | | | |
| 13423894 | Name on file | Address on file | | | | | | | |
| 13805988 | Name on file | Address on file | | | | | | | |
| 14214668 | Name on file | Address on file | | | | | | | |
| 14499049 | Name on file | Address on file | | | | | | | |
| 13785287 | Name on file | Address on file | | | | | | | |
| 13404992 | Name on file | Address on file | | | | | | | |
| 13400840 | Name on file | Address on file | | | | | | | |
| 14584572 | Name on file | Address on file | | | | | | | |
| 15359407 | Name on file | Address on file | | | | | | | |
| 15376262 | Name on file | Address on file | | | | | | | |
| 14636298 | Name on file | Address on file | | | | | | | |
| 13978409 | Name on file | Address on file | | | | | | | |
| 13638933 | Name on file | Address on file | | | | | | | |
| 13343594 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14452344 | Name on file | Address on file | | | | | | | |
| 14276725 | Name on file | Address on file | | | | | | | |
| 13272891 | Name on file | Address on file | | | | | | | |
| 13145862 | Name on file | Address on file | | | | | | | |
| 13872520 | Name on file | Address on file | | | | | | | |
| 13950791 | Name on file | Address on file | | | | | | | |
| 13415113 | Name on file | Address on file | | | | | | | |
| 13670917 | Name on file | Address on file | | | | | | | |
| 14672399 | Name on file | Address on file | | | | | | | |
| 14037525 | Name on file | Address on file | | | | | | | |
| 13647097 | Name on file | Address on file | | | | | | | |
| 13647097 | Name on file | Address on file | | | | | | | |
| 13209813 | Name on file | Address on file | | | | | | | |
| 14662799 | Name on file | Address on file | | | | | | | |
| 13516391 | Name on file | Address on file | | | | | | | |
| 13850388 | Name on file | Address on file | | | | | | | |
| 13724750 | Name on file | Address on file | | | | | | | |
| 14014202 | Name on file | Address on file | | | | | | | |
| 14014202 | Name on file | Address on file | | | | | | | |
| 13341020 | Name on file | Address on file | | | | | | | |
| 14283348 | Name on file | Address on file | | | | | | | |
| 18995941 | Name on file | Address on file | | | | | | | |
| 13464845 | Name on file | Address on file | | | | | | | |
| 13817144 | Name on file | Address on file | | | | | | | |
| 13495165 | Name on file | Address on file | | | | | | | |
| 13495165 | Name on file | Address on file | | | | | | | |
| 13701173 | Name on file | Address on file | | | | | | | |
| 13951543 | Name on file | Address on file | | | | | | | |
| 14630148 | Name on file | Address on file | | | | | | | |
| 13855372 | Name on file | Address on file | | | | | | | |
| 13855372 | Name on file | Address on file | | | | | | | |
| 13903402 | Name on file | Address on file | | | | | | | |
| 13366884 | Name on file | Address on file | | | | | | | |
| 14349759 | Name on file | Address on file | | | | | | | |
| 14598865 | Name on file | Address on file | | | | | | | |
| 14300805 | Name on file | Address on file | | | | | | | |
| 18339266 | Name on file | Address on file | | | | | | | |
| 13547876 | Name on file | Address on file | | | | | | | |
| 13815315 | Name on file | Address on file | | | | | | | |
| 13230912 | Name on file | Address on file | | | | | | | |
| 13230912 | Name on file | Address on file | | | | | | | |
| 14594614 | Name on file | Address on file | | | | | | | |
| 13480588 | Name on file | Address on file | | | | | | | |
| 13588841 | Name on file | Address on file | | | | | | | |
| 14477027 | Name on file | Address on file | | | | | | | |
| 14142323 | Name on file | Address on file | | | | | | | |
| 14142323 | Name on file | Address on file | | | | | | | |
| 13172952 | Name on file | Address on file | | | | | | | |
| 14386840 | Name on file | Address on file | | | | | | | |
| 13989300 | Name on file | Address on file | | | | | | | |
| 13989300 | Name on file | Address on file | | | | | | | |
| 14627361 | Name on file | Address on file | | | | | | | |
| 14627361 | Name on file | Address on file | | | | | | | |
| 13725125 | Name on file | Address on file | | | | | | | |
| 13725125 | Name on file | Address on file | | | | | | | |
| 14112475 | Name on file | Address on file | | | | | | | |
| 14645690 | Name on file | Address on file | | | | | | | |
| 14645690 | Name on file | Address on file | | | | | | | |
| 13681654 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14345092 | Name on file | Address on file | | | | | | | |
| 14120685 | Name on file | Address on file | | | | | | | |
| 14636383 | Name on file | Address on file | | | | | | | |
| 14636383 | Name on file | Address on file | | | | | | | |
| 14582845 | Name on file | Address on file | | | | | | | |
| 14582845 | Name on file | Address on file | | | | | | | |
| 14270184 | Name on file | Address on file | | | | | | | |
| 14270184 | Name on file | Address on file | | | | | | | |
| 13630264 | Name on file | Address on file | | | | | | | |
| 13630264 | Name on file | Address on file | | | | | | | |
| 13484765 | Name on file | Address on file | | | | | | | |
| 13484765 | Name on file | Address on file | | | | | | | |
| 13189829 | Name on file | Address on file | | | | | | | |
| 13189829 | Name on file | Address on file | | | | | | | |
| 13497940 | Name on file | Address on file | | | | | | | |
| 13497940 | Name on file | Address on file | | | | | | | |
| 18968236 | Name on file | Address on file | | | | | | | |
| 13926468 | Name on file | Address on file | | | | | | | |
| 13926468 | Name on file | Address on file | | | | | | | |
| 13287027 | Name on file | Address on file | | | | | | | |
| 14103008 | Name on file | Address on file | | | | | | | |
| 13711157 | Name on file | Address on file | | | | | | | |
| 13711157 | Name on file | Address on file | | | | | | | |
| 13973341 | Name on file | Address on file | | | | | | | |
| 13973341 | Name on file | Address on file | | | | | | | |
| 18323791 | Name on file | Address on file | | | | | | | |
| 13516844 | Name on file | Address on file | | | | | | | |
| 13516844 | Name on file | Address on file | | | | | | | |
| 14157480 | Name on file | Address on file | | | | | | | |
| 14157480 | Name on file | Address on file | | | | | | | |
| 14626502 | Name on file | Address on file | | | | | | | |
| 14633840 | Name on file | Address on file | | | | | | | |
| 13929900 | Name on file | Address on file | | | | | | | |
| 14638120 | Name on file | Address on file | | | | | | | |
| 19024161 | Name on file | Address on file | | | | | | | |
| 13149309 | Name on file | Address on file | | | | | | | |
| 13210659 | Name on file | Address on file | | | | | | | |
| 13153265 | Name on file | Address on file | | | | | | | |
| 14386477 | Name on file | Address on file | | | | | | | |
| 13591413 | Name on file | Address on file | | | | | | | |
| 19033683 | Name on file | Address on file | | | | | | | |
| 13256023 | Name on file | Address on file | | | | | | | |
| 13863879 | Name on file | Address on file | | | | | | | |
| 13423484 | Name on file | Address on file | | | | | | | |
| 13366495 | Name on file | Address on file | | | | | | | |
| 14001260 | Name on file | Address on file | | | | | | | |
| 13487896 | Name on file | Address on file | | | | | | | |
| 13487896 | Name on file | Address on file | | | | | | | |
| 13279971 | Name on file | Address on file | | | | | | | |
| 13279971 | Name on file | Address on file | | | | | | | |
| 14377759 | Name on file | Address on file | | | | | | | |
| 13505206 | Name on file | Address on file | | | | | | | |
| 13288366 | Name on file | Address on file | | | | | | | |
| 13225963 | Name on file | Address on file | | | | | | | |
| 14114527 | Name on file | Address on file | | | | | | | |
| 14261858 | Name on file | Address on file | | | | | | | |
| 13357341 | Name on file | Address on file | | | | | | | |
| 13668039 | Name on file | Address on file | | | | | | | |
| 13618364 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13824716 | Name on file | Address on file | | | | | | | |
| 13828026 | Name on file | Address on file | | | | | | | |
| 13913988 | Name on file | Address on file | | | | | | | |
| 14387383 | Name on file | Address on file | | | | | | | |
| 14086097 | Name on file | Address on file | | | | | | | |
| 18238016 | Name on file | Address on file | | | | | | | |
| 13840724 | Name on file | Address on file | | | | | | | |
| 14034198 | Name on file | Address on file | | | | | | | |
| 13805822 | Name on file | Address on file | | | | | | | |
| 13805822 | Name on file | Address on file | | | | | | | |
| 13174723 | Name on file | Address on file | | | | | | | |
| 13814121 | Name on file | Address on file | | | | | | | |
| 13323937 | Name on file | Address on file | | | | | | | |
| 14662262 | Name on file | Address on file | | | | | | | |
| 14202930 | Name on file | Address on file | | | | | | | |
| 14620991 | Name on file | Address on file | | | | | | | |
| 14024323 | Name on file | Address on file | | | | | | | |
| 14024323 | Name on file | Address on file | | | | | | | |
| 14642970 | Name on file | Address on file | | | | | | | |
| 13405435 | Name on file | Address on file | | | | | | | |
| 13646655 | Name on file | Address on file | | | | | | | |
| 13646655 | Name on file | Address on file | | | | | | | |
| 14214716 | Name on file | Address on file | | | | | | | |
| 14214716 | Name on file | Address on file | | | | | | | |
| 18274377 | Name on file | Address on file | | | | | | | |
| 13354083 | Name on file | Address on file | | | | | | | |
| 13830983 | Name on file | Address on file | | | | | | | |
| 13154574 | Name on file | Address on file | | | | | | | |
| 13969404 | Name on file | Address on file | | | | | | | |
| 13969404 | Name on file | Address on file | | | | | | | |
| 14295604 | Name on file | Address on file | | | | | | | |
| 18277612 | Name on file | Address on file | | | | | | | |
| 14190182 | Name on file | Address on file | | | | | | | |
| 13576854 | Name on file | Address on file | | | | | | | |
| 13576854 | Name on file | Address on file | | | | | | | |
| 13290228 | Name on file | Address on file | | | | | | | |
| 13227384 | Name on file | Address on file | | | | | | | |
| 13825371 | Name on file | Address on file | | | | | | | |
| 14601361 | Name on file | Address on file | | | | | | | |
| 13305916 | Name on file | Address on file | | | | | | | |
| 14409629 | Name on file | Address on file | | | | | | | |
| 14032423 | Name on file | Address on file | | | | | | | |
| 14032423 | Name on file | Address on file | | | | | | | |
| 13306477 | Name on file | Address on file | | | | | | | |
| 14654067 | Name on file | Address on file | | | | | | | |
| 14649267 | Name on file | Address on file | | | | | | | |
| 14595488 | Name on file | Address on file | | | | | | | |
| 14342368 | Name on file | Address on file | | | | | | | |
| 14342368 | Name on file | Address on file | | | | | | | |
| 14672216 | Name on file | Address on file | | | | | | | |
| 14646790 | Name on file | Address on file | | | | | | | |
| 14672892 | Name on file | Address on file | | | | | | | |
| 13245221 | Name on file | Address on file | | | | | | | |
| 13245221 | Name on file | Address on file | | | | | | | |
| 13803102 | Name on file | Address on file | | | | | | | |
| 13275356 | Name on file | Address on file | | | | | | | |
| 13548821 | Name on file | Address on file | | | | | | | |
| 13749968 | Name on file | Address on file | | | | | | | |
| 13201749 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13515923 | Name on file | Address on file | | | | | | | |
| 13515923 | Name on file | Address on file | | | | | | | |
| 14658927 | Name on file | Address on file | | | | | | | |
| 13195683 | Name on file | Address on file | | | | | | | |
| 13422662 | Name on file | Address on file | | | | | | | |
| 13825527 | Name on file | Address on file | | | | | | | |
| 14124537 | Name on file | Address on file | | | | | | | |
| 14425178 | Name on file | Address on file | | | | | | | |
| 14301986 | Name on file | Address on file | | | | | | | |
| 18958647 | Name on file | Address on file | | | | | | | |
| 14606102 | Name on file | Address on file | | | | | | | |
| 14606102 | Name on file | Address on file | | | | | | | |
| 14241174 | Name on file | Address on file | | | | | | | |
| 18325554 | Name on file | Address on file | | | | | | | |
| 13467007 | Name on file | Address on file | | | | | | | |
| 14201911 | Name on file | Address on file | | | | | | | |
| 14559505 | Name on file | Address on file | | | | | | | |
| 14621766 | Name on file | Address on file | | | | | | | |
| 14621766 | Name on file | Address on file | | | | | | | |
| 14597157 | Name on file | Address on file | | | | | | | |
| 13289396 | Name on file | Address on file | | | | | | | |
| 14289723 | Name on file | Address on file | | | | | | | |
| 13300301 | Name on file | Address on file | | | | | | | |
| 14053924 | Name on file | Address on file | | | | | | | |
| 13248172 | Name on file | Address on file | | | | | | | |
| 14599125 | Name on file | Address on file | | | | | | | |
| 13795890 | Name on file | Address on file | | | | | | | |
| 18292601 | Name on file | Address on file | | | | | | | |
| 13631671 | Name on file | Address on file | | | | | | | |
| 13941055 | Name on file | Address on file | | | | | | | |
| 13246114 | Name on file | Address on file | | | | | | | |
| 13246114 | Name on file | Address on file | | | | | | | |
| 13714305 | Name on file | Address on file | | | | | | | |
| 13876084 | Name on file | Address on file | | | | | | | |
| 18985112 | Name on file | Address on file | | | | | | | |
| 14377334 | Name on file | Address on file | | | | | | | |
| 14377334 | Name on file | Address on file | | | | | | | |
| 14585573 | Name on file | Address on file | | | | | | | |
| 14585573 | Name on file | Address on file | | | | | | | |
| 13629327 | Name on file | Address on file | | | | | | | |
| 13493317 | Name on file | Address on file | | | | | | | |
| 13477714 | Name on file | Address on file | | | | | | | |
| 14647162 | Name on file | Address on file | | | | | | | |
| 14194247 | Name on file | Address on file | | | | | | | |
| 14194247 | Name on file | Address on file | | | | | | | |
| 13724154 | Name on file | Address on file | | | | | | | |
| 14656274 | Name on file | Address on file | | | | | | | |
| 13905096 | Name on file | Address on file | | | | | | | |
| 13905096 | Name on file | Address on file | | | | | | | |
| 13400903 | Name on file | Address on file | | | | | | | |
| 13400903 | Name on file | Address on file | | | | | | | |
| 14655293 | Name on file | Address on file | | | | | | | |
| 14655293 | Name on file | Address on file | | | | | | | |
| 14215165 | Name on file | Address on file | | | | | | | |
| 13381003 | Name on file | Address on file | | | | | | | |
| 18304537 | Name on file | Address on file | | | | | | | |
| 18330458 | Name on file | Address on file | | | | | | | |
| 14528618 | Name on file | Address on file | | | | | | | |
| 13569122 | Name on file | Address on file | | | | | | | |

Exhibit FF
Impaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13569122 | Name on file | Address on file | | | | | | | |
| 13707999 | Name on file | Address on file | | | | | | | |
| 13707999 | Name on file | Address on file | | | | | | | |
| 13664869 | Name on file | Address on file | | | | | | | |
| 13373714 | Name on file | Address on file | | | | | | | |
| 14251982 | Name on file | Address on file | | | | | | | |
| 14192393 | Name on file | Address on file | | | | | | | |
| 13305237 | Name on file | Address on file | | | | | | | |
| 13624577 | Name on file | Address on file | | | | | | | |
| 13658396 | Name on file | Address on file | | | | | | | |
| 14176117 | Name on file | Address on file | | | | | | | |
| 14176117 | Name on file | Address on file | | | | | | | |
| 14321199 | Name on file | Address on file | | | | | | | |
| 13910231 | Name on file | Address on file | | | | | | | |
| 14053453 | Name on file | Address on file | | | | | | | |
| 14053453 | Name on file | Address on file | | | | | | | |
| 14598585 | Name on file | Address on file | | | | | | | |
| 14598585 | Name on file | Address on file | | | | | | | |
| 13521314 | Name on file | Address on file | | | | | | | |
| 13945267 | Name on file | Address on file | | | | | | | |
| 13945267 | Name on file | Address on file | | | | | | | |
| 13541498 | Name on file | Address on file | | | | | | | |
| 14603171 | Name on file | Address on file | | | | | | | |
| 14447940 | Name on file | Address on file | | | | | | | |
| 14649909 | Name on file | Address on file | | | | | | | |
| 14659699 | Name on file | Address on file | | | | | | | |
| 14529347 | Name on file | Address on file | | | | | | | |
| 13780902 | Name on file | Address on file | | | | | | | |
| 14262475 | Name on file | Address on file | | | | | | | |
| 14262475 | Name on file | Address on file | | | | | | | |
| 13684204 | Name on file | Address on file | | | | | | | |
| 13334896 | Name on file | Address on file | | | | | | | |
| 13334896 | Name on file | Address on file | | | | | | | |
| 14268103 | Name on file | Address on file | | | | | | | |
| 13342380 | Name on file | Address on file | | | | | | | |
| 13342380 | Name on file | Address on file | | | | | | | |
| 14448538 | Name on file | Address on file | | | | | | | |
| 13798819 | Name on file | Address on file | | | | | | | |
| 13798819 | Name on file | Address on file | | | | | | | |
| 14626031 | Name on file | Address on file | | | | | | | |
| 14622003 | Name on file | Address on file | | | | | | | |
| 14622003 | Name on file | Address on file | | | | | | | |
| 13740269 | Name on file | Address on file | | | | | | | |
| 13981431 | Name on file | Address on file | | | | | | | |
| 14601929 | Name on file | Address on file | | | | | | | |
| 13848576 | Name on file | Address on file | | | | | | | |
| 13848576 | Name on file | Address on file | | | | | | | |

# Exhibit GG

Exhibit GG
Impaired Partial Transfers Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22192300 | Canyon Balanced Master Fund, Ltd as Transferee of Name on File | Address on file | | | | | | | |
| 22207604 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Address on file | | | | | | | |
| 22207611 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22192247 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22207596 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22192132 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22207581 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22192104 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22207614 | Canyon-ASP Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22191939 | Canyon-ASP Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 22182065 | DCP Master Investments XV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22191079 | DCP Master Investments XV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22181972 | Name on file | Address on file | | | | | | | |
| 22206720 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Address on file | | | | | | | |
| 22155648 | Oaktree Opportunities Fund XI Holdings (Cayman), L.P. as Transferee of Name on File | Address on file | | | | | | | |
| 12246740 | SPCP Group, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 12648659 | SPCP Institutional Group, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22162698 | Svalbard Holdings Limited as Transferee of Name on File | Address on file | | | | | | | |
| 22207515 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Address on file | | | | | | | |

# Exhibit HH

Exhibit HH
Unimpaired Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17693349 | Name on file | Address on file | | | | | | | |
| 18958493 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 18502790 | Name on file | Address on file | | | | | | | |
| 12826715 | Name on file | Address on file | | | | | | | |
| 18502791 | Name on file | Address on file | | | | | | | |
| 18502834 | Name on file | Address on file | | | | | | | |
| 12117987 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 12117957 | Franchise Tax Board | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 12117997 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 10281688 | Name on file | Address on file | | | | | | | |
| 12826716 | Name on file | Address on file | | | | | | | |
| 22154007 | Name on file | Address on file | | | | | | | |
| 20623143 | Name on file | Address on file | | | | | | | |
| 19025414 | Name on file | Address on file | | | | | | | |
| 20690734 | Name on file | Address on file | | | | | | | |
| 10546625 | New York State Department of Taxation and Finance | BANKRUPTCY SECTION | P O BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 20476568 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| 13069595 | Name on file | Address on file | | | | | | | |
| 17699116 | Name on file | Address on file | | | | | | | |
| 12649517 | Oklahoma Employment Security Commission | OESC — LEGAL DEPT. | PO BOX 53039 | | | OKLAHOMA CITY | OK | 73152-3039 | |
| 22283510 | Name on file | Address on file | | | | | | | |
| 12826717 | Name on file | Address on file | | | | | | | |
| 12826713 | Name on file | Address on file | | | | | | | |
| 19174785 | Name on file | Address on file | | | | | | | |
| 17701446 | Name on file | Address on file | | | | | | | |
| 12246001 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 12826719 | Name on file | Address on file | | | | | | | |
| 26348978 | Name on file | Address on file | | | | | | | |

# **Exhibit II**

Exhibit II
Core/2002 Hardcopy Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE | 27 CRIMSON KING DRIVE | | BEAR | DE | 19701 | |
| ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR | 500 DELAWARE AVENUE, 8TH FLOOR | P.O. BOX 1150 | WILMINGTON | DE | 19899 | |
| ASHBY & GEDDES, P.A. | ATTN: MICHAEL D. DEBAECKE | 500 DELAWARE AVENUE | 8TH FLOOR | WILMINGTON | DE | 19899-1150 | |
| BALLARD SPAHR LLP | ATTN: NICHOLAS J. BRANNICK | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801-3034 | |
| BALLARD SPAHR LLP | ATTN: JAMES V. MASELLA, III | 1675 BROADWAY | 19TH FLOOR | NEW YORK | NY | 10019-5820 | |
| BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA | P.O. BOX 3001 | | MALVERN | PA | 19355-0701 | |
| BIELLI & KLAUDER, LLC | ATTN: DAVID M. KLAUDER | 1204 N. KING STREET | | WILMINGTON | DE | 19801 | |
| BLANK ROME LLP | ATTN: JOSEF W. MINTZ | 1201 MARKET STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| BLANK ROME LLP | ATTN: RICK ANTONOFF | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| BOERSCH & ILLOVSKY LLP | ATTN: SHARON FRASE | 1611 TELEGRAPH AVE., | SUITE 806 | OAKLAND | CA | 94612 | |
| BROWN RUDNICK LLP | ATTN: KENNETH J. AULET, JEFFREY L. JONAS, MICHAEL WINOGRAD, ALEXANDER F. KASNETZ | SEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BROWN RUDNICK LLP | ATTN: TRISTAN G. AXELROD, SHARI I. DWOSKIN, MATTHEW A. SAWYER | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 | |
| BROWNELL LAW GROUP LLC | ATTN: FELICIA BROWNELL | 252 MARINERS WAY | | BEAR | DE | 19701 | |
| BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET STREET, SUITE 2900 | | SAN FRANCISCO | CA | 94105-3493 | |
| BUTLER SNOW LLP | ATTN: MARTIN SOSLAND | 2911 TURTLE CREEK BLVD., SUITE 1400 | | DALLAS | TX | 75219 | |
| BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER | CRESCENT CENTER, SUITE 500 | 6075 POPLAR AVENUE, P.O. BOX 171443 | MEMPHIS | TN | 38187 | |
| CARR MALONEY P.C. | ATTN: J. PETER GLAWS, IV, ESQ. | 2000 PENNSYLVANIA AVE, NW | STE. 8001 | WASHINGTON | DC | 20006 | |
| CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN | 28 LIBERTY STREET | 41ST FLOOR | NEW YORK | NY | 10005 | |
| CHAMBERLAINS LAW FIRM | ATTN: STIPE VULETA, LACHLAN MCBRIDE, SEBASTIAN BRODOWSKI, SAM KEYS-ASGILL | LEVEL 12 59 GOULBURN STREET | | SYDNEY, NSW | | 2002 | AUSTRALIA |
| CHIPMAN BROWN CICERO & COLE, LLP | ATTN: ROBERT A. WEBER, MARK L. DESGROSSEILLIERS | HERCULES PLAZA, SUITE 5400 | 1313 N. MARKET STREET | WILMINGTON | DE | 19801 | |
| CLARK HILL PLC | ATTN: KAREN M. GRIVNER | 824 N. MARKET STREET | SUITE 710 | WILMINGTON | DE | 19801 | |
| CLARK HILL PLC | ATTN: KEVIN H. MORSE | 130 E. RANDOLPH STREET | SUITE 3900 | CHICAGO | IL | 60601 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| COINCIDENT CAPITAL INTERNATIONAL, LTD | C/O SUNIL SHAH | 1805 N. CARSON CITY ST., | SUITE X-108 | CARSON CITY | NV | 89701 | |
| COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ., JUSTIN R. ALBERTO, PATRICK J. REILLEY ,MELISSA M. HARTLIPP | 500 DELAWARE AVENUE | SUITE 1410 | WILMINGTON | DE | 19801 | |
| COMMODITY FUTURES TRADING COMMISSION | ATTN: MARTIN B. WHITE | SENIOR ASSISTANT GENERAL COUNSEL | 1155 21ST STREET NW | WASHINGTON | DC | 20581 | |
| COOLEY LLP | ATTN: CULLEN D. SPECKHART | 1299 PENNSYLVANIA AVENUE NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| COOLEY LLP | ATTN: MICHAEL KLEIN, ARIC WU, CAROLINE PIGNATELLI, ERICA J. RICHARDS | 55 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| COOLEY LLP | ATTN: PHILIP M. BOWMAN, ESQ. | 55 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| COOLEY LLP | ATTN: AUDREY MOTT-SMITH | 3 EMBARCADERO CENTER | 20TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| COUSINS LAW LLC | ESQ., SCOTT D. JONES, ESQ. | BRANDYWINE PLAZA WEST | 1521 CONCORD PIKE, SUITE 301 | WILMINGTON | DE | 19801 | |
| COZEN O’CONNOR | ATTN: THOMAS J. FRANCELLA | 1201 N. MARKET STREET, SUITE 1001 | | WILMINGTON | DE | 19801 | |
| COZEN O’CONNOR | ATTN: FREDERICK SCHMIDT | 3WTC, 175 GREENWICH STREET | 55TH FLOOR | NEW YORK | NY | 10007 | |
| CROSS & SIMON LLC | ATTN: KEVIN S. MANN | 1105 NORTH MARKET STREET | SUITE 901 | WILMINGTON | DE | 19801 | |
| CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON | 1105 NORTH MARKET STREET | SUITE 901 | WILMINGTON | DE | 19801 | |
| CROWELL & MORING LLP | ATTN: FREDERICK HYMAN | 590 MADISON AVE | | NEW YORK | NY | 10022 | |
| DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL | 66 HUDSON BOULEBARD | | NEW YORK | NY | 10001 | |
| DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ. | 66 HUDSON BOULEVARD | | NEW YORK | NY | 10001 | |
| DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX | P.O. BOX 898 | | DOVER | DE | 19903 | |
| DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT | 820 SILVER LAKE BLVD | STE 100 | DOVER | DE | 19904 | |
| DILWORTH PAXSON LLP | ATTN: PETER C. HUGHES, ESQ. | 800 N KING STREET | SUITE 202 | WILMINGTON | DE | 19801 | |
| DLA PIPER LLP | ATTN: AARON S. APPLEBAUM | 1201 NORTH MARKET STREET | SUITE 2100 | WILMINGTON | DE | 19801 | |
| DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM | 1201 NORTH MARKET STREET | SUITE 2100 | WILMINGTON | DE | 19801 | |
| DLA PIPER LLP (US) | ATTN: DENNIS C. O’DONNELL | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| DLA PIPER LLP (US) | ATTN: JEFFREY TOROSIAN | 444 W. LAKE STREET | SUITE 900 | CHICAGO | IL | 60606 | |
| DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI | 1979 MARCUS AVENUE, SUITE 210E | | LAKE SUCCESS | NY | 11042 | |

Exhibit II
Core/2002 Hardcopy Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. JUDITH SWARTZ, ESQ. | 120 BROADWAY, 32ND FLOOR | | NEW YORK | NY | 10271 | |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL | OFFICE OF GENERAL COUNSEL 2310A | 1200 PENNSYLVANIA AVE NW, 2310A | WASHINGTON | DC | 20460 | |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION | 290 BROADWAY | | NEW YORK | NY | 10007-1866 | |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT | THE GRACE BUILDING, 40TH FLOOR | 1114 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK | 227 WEST MONROE STREET, SUITE 6000 | | CHICAGO | IL | 60606 | |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL | 1001 FANNIN STREET, SUITE 3700 | | HOUSTON | TX | 77002 | |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON | 700 SIXTH STREET NW, SUITE 700 | | WASHINGTON | DC | 20001 | |
| FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL | 321 NORTH CLARK STREET, SUITE 3000 | | CHICAGO | IL | 60654 | |
| FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL | 90 PARK AVENUE | | NEW YORK | NY | 10016 | |
| GEBHARDT & SMITH LLP | ATTN: DAVID V. FONTANA | 1000 N. WEST STREET | SUITE 1200 | WILMINGTON | DE | 19081 | |
| GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL | 1201 NORTH ORANGE STREET | SUITE 300 | WILMINGTON | DE | 19801 | |
| GIBBONS P.C. | ATTN: CHRISTOPHER VICECONTE, ESQ. | 300 DELAWARE AVENUE | SUITE 1015 | WILMINGTON | DE | 19801-1671 | |
| GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ. | KYLE P. MCEVILLY, ESQ. | ONE GATEWAY CENTER | NEWARK | NJ | 07102-5310 | |
| GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ. | ONE PENN PLAZA | SUITE 3100 | NEW YORK | NY | 10119 | |
| GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF | 2049 CENTURY PARK EAST | STE 2600 | LOS ANGELES | CA | 90067-4590 | |
| HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ | 30 ROCKEFELLER PLAZA | 26TH FLOOR | NEW YORK | NY | 10112 | |
| HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II | 2323 VICTORY AVENUE | SUITE 700 | DALLAS | TX | 75219 | |
| HEYMAN ENERIO GATTUSO & HIRZEL LLP | ATTN: DOMINICK T. GATTUSO; DENISE S. KRAFT | 300 DELAWARE AVE | SUITE 200 | WILMINGTON | DE | 19801 | |
| HOGAN LOVELLS US LLP | ATTN: DENNIS H. TRACEY, III, JOHN D. BECK, MAYA JUMPER | 390 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI | 31 W. 52ND STREET | | NEW YORK | NY | 10019 | |
| HUGH SMITH ESQUIRE | LEVEL 8 224 BUNDA STREET | | | CANBERRA CITY, ACT | | 2601 | AUSTRALIA |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST | MAIL STOP 5-Q30.133 | PHILADELPHIA | PA | 19104-5016 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | P.O. BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| JOYCE, LLC | ATTN: MICHAEL J. JOYCE, ESQ. | 1225 KING STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| K&L GATES LLP | ATTN: ROBERT T. HONEYWELL, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022-6030 | |
| K&L GATES LLP | ATTN: BRIAN D. KOOSED, ESQ. | 1602 K STREET NW | | WASHINGTON | DC | 20006-1600 | |
| K&L GATES LLP | ATTN: STEVEN L. CAPONI, ESQ., MATTHEW B. GOELLER, ESQ., MEGAN E. O'CONNER, ESQ. | 600 N. KING STREET | SUITE 901 | WILMINGTON | DE | 19801 | |
| KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN | 501 SILVERSIDE ROAD, SUITE 85 | | WILMINGTON | DE | 19809 | |
| KELLER BENVENUTTI KIM LLP | ATTN: JANE KIM, GABRIELLE L. ALBERT | 650 CALIFORNIA ST. #1900 | | SAN FRANCISCO | CA | 94108 | |
| KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS | 301 MAIN ST., SUITE 1600 | | BATON ROUGE | LA | 70801 | |
| KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON | 201 MAIN STREET, SUITE 2500 | | FORT WORTH | TX | 76102 | |
| LATHAM & WATKINS LLP | ATTN: ADAM J. GOLDBERG BRIAN S. ROSEN | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS, RAFAEL X. ZAHRALDDIN-ARAVENA, KEVIN F. SHAW | 500 DELAWARE AVE | SUITE 700 | WILMINGTON | DE | 19801 | |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: PHILIP HINSON, ESQUIRE | 521 EAST MOREHEAD STREET | SUITE 250 | CHARLOTTE | NC | 28202 | |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SEAN P. SHECTER, ESQUIRE | 110 SE 6TH STREET | SUITE 2600 | FORT LAUDERDALE | FL | 33301 | |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: KEITH KODOSKY, ESQUIRE | 600 PEACHTREE NE | SUITE 4700 | ATLANTA | GA | 30308 | |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: MINYAO WANG, ESQUIRE | 77 WATER STREET | SUITE 2100 | NEW YORK | NY | 10005 | |
| LOCKE LORD LLP | ATTN: IRA S. GREENE | 200 VESEY STREET | | NEW YORK | NY | 10281 | |
| LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN, COLLEEN M. RESTEL | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |
| LOWENSTEIN SANDLER LLP | ATTN: DANIEL B. BESIKOF, ESQ. | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS | 1201 DEMONBREUN STREET | SUITE 900 | NASHVILLE | TN | 37213 | |
| MCCARTER & ENGLISH LLP | ATTN: KATE ROGGIO BUCK, MATTHEW J. RIFINO, SHANNON D. HUMISTON | RENAISSANCE CENTRE | 405 N. KING STREET, 8TH FLOOR | WILMINGTON | DE | 19801 | |

Exhibit II
Core/2002 Hardcopy Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| MCCARTER & ENGLISH LLP | ATTN: DAVID ADLER ESQ. | WORLDWIDE PLAZA | 825 EIGHTH AVE., 31ST FLOOR | NEW YORK | NY | 10019 | |
| MCCARTER & ENGLISH LLP | ATTN: LISA S. BOSSALL, PHILLIP S. PAVLICK | FOUR GATEWAY CENTER | 100 MULBERYY STREET | NEWARK | NJ | 07102 | |
| MCDERMOTT WILL & EMERY LLP | ATTN: MARIS J. KANDESTIN | THE NEMOURS BUIDLING | 1007 NORTH ORANGE STREET, 10TH FLOOR | WILMINGTON | DE | 19801 | |
| MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN, JOHN J. CALANDRA | JOSEPH B. EVANS, ELIZABETH RODD | ONE VANDERBILT AVENUE | NEW YORK | NY | 10017-3852 | |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK | 300 DELAWARE AVENUE | SUITE 1014 | WILMINGTON | DE | 19801 | |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. | 1300 MT. KEMBLE AVENUE | P.O. BOX 2075 | MORRISTOWN | NJ | 07962 | |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN | 570 BROAD STREET | SUITE 1401 | NEWARK | NJ | 07102 | |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD | 225 LIBERTY STREET | 36TH FLOOR | NEW YORK | NY | 10281 | |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, GASTON P. LOOMIS | 300 DELAWARE AVENUE | SUITE 1014 | WILMINGTON | DE | 19801 | |
| MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT | 200 NW 2ND AVENUE, #430 | | MIAMI | FL | 33128 | |
| MILLER SHAH LLP | ATTN: JAMES E. MILLER, ESQ. | 65 MAIN STREET | | CHESTER | CT | 06412 | |
| MILLER SHAH LLP | ATTN: ALEC J. BERIN, ESQ. | 1845 WALNUT STREET | SUITE 806 | PHILADELPHIA | PA | 19103 | |
| MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL | PO BOX 475 | | JEFFERSON CITY | MO | 65105-0475 | |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | 1201 N. MARKET STREET | SUITE 2201 | WILMINGTON | DE | 19801 | |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| MORRIS JAMES LLP | ATTN: ERIC J. MONZO, SARAH M. ENNIS | TARA C. PAKROUTH | 500 DELAWARE AVENUE, SUITE 1500 | WILMINGTON | DE | 19801 | |
| MORRIS JAMES LLP | ATTN: ERIC J. MONZO, TARA C. PAKROUH, CHRISTOPHER M. DONNELLY | 500 DELAWARE AVENUE SUITE 1500 | | WILMINGTON | DE | 19801 | |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY | 1201 NORTH MARKET STREET, 16TH FLOOR | | WILMINGTON | DE | 19801 | |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DONNA L. CULVER, DANIEL B. BUTZ | 1201 NORTH MARKET STREET, 16TH FLOOR | P.O. BOX 1347 | WILMINGTON | DE | 19899-1347 | |
| MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN, HEATH D. ROSENBLAT; JASON P. GOTTLIEB, MICHAEL MIX | 909 THIRD AVENUE | 27TH FLOOR | NEW YORK | NY | 10022 | |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | 1850 M ST., NW 12TH FLOOR | | WASHINGTON | DC | 20036 | |
| OCTOPUS INFORMATION LTD | ATTN: LINFENG DONG, OMC CHAMBERS | WICKHAMS CAY 1 | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON | 40 CAPITOL SQUARE, S.W. | | ATLANTA | GA | 30334 | |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN, STEPHANIE EBERHARDT | P.O. BOX 12548 MC008 | | AUSTIN | TX | 78711-2548 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING | 100 W. RANDOLPH ST. | SUITE 13-225 | CHICAGO | IL | 60601 | |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: ROBERT J. ROCK | THE CAPITOL | | ALBANY | NY | 12224-0341 | |
| OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: BENJAMIN A. HACKMAN, DAVID GERARDI, JON.LIPSHIE | 844 KING STREET, ROOM 2207 | LOCKBOX #35 | WILMINGTON | DE | 19899-0035 | |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LINDA RICHENDERFER, ESQ. | J. CALEB BOGGS FEDERAL BUILDING | 844 KING STREET, SUITE 2207, LOCKBOX 35 | WILMINGTON | DE | 19801 | |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JASON H. ROSELL, COLIN R. ROBINSON | 919 N. MARKET STREET | 17TH FLOOR | WILMINGTON | DE | 19801 | |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, PETER J. KEANE, EDWARD A. CORMA | 919 N. MARKET STREET, 17TH FLOOR | P.O. BOX 8705 | WILMINGTON | DE | 19899-8705 | |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR | 10100 SANTA MONIVA BLVD | 13TH FLOOR | LOS ANGELES | CA | 90067-4003 | |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR | 10100 SANTA MONICA BLVD. | 13TH FLOOR | LOS ANGELES | CA | 90067-4003 | |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JASON H. ROSELL, MARY F. CALOWAY | ONE SANSOME STREET | SUITE 3430 | SAN FRANCISCO | CA | 94104 | |
| PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: JOHN W. WEISS, ALEXIS R. GAMBALE | 824 NORTH MARKET STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, EREZ E. GILAD AND SAMANTHA MARTIN | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ELIZABETH WANG, DANIEL A. MASON | 1313 NORTH MARKET STREET, SUITE 806 | POST OFFICE BOX 32 | WILMINGTON | DE | 19899-0032 | |

Exhibit II
Core/2002 Hardcopy Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: WILLIAM A. CLAREMAN, GREGORY F. LAUFER, KENNETH S. ZIMAN | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN:RANDALL S. LUSKEY | 535 MISSION STREET | 24TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| POTTER ANDERSON & CORROON LLP | ATTTN: M. BLAKE CLEARY, R. STEPHEN MCNEILL, SAMEEN RIZVI, ESQ. | 1313 N. MARKET STREET, 6TH FLOOR | | WILMINGTON | DE | 19801 | |
| PROSKAUER ROSE LLP | ATTN: BRIAN S. ROSEN, DYLAN J. MARKER | ELEVEN TIMES SQUARE | | NEW YORK | NY | 10036-8299 | |
| PROSKAUER ROSE LLP | ATTN: JORDAN E. SAZANT | 70 WEST MADISON STREET | SUITE 3800 | CHICAGO | IL | 60602-4342 | |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES | 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD | PO BOX N-4875 | NASSAU | | | THE BAHAMAS |
| PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ. RICHARD LEVY, JR., ESQ. ANDREW S. RICHMOND, ESQ. | 7 TIMES SQUARE | 40TH FLOOR | NEW YORK | NY | 10036 | |
| PULSAR GLOBAL LTD | ATTN: MICHELE WAN AND JACKY YIP | UNIT 903-905, K11 ATELIER VICTORIA DOCKSIDE | 18 SALISBURY ROAD | KOWLOON | | | HONG KONG |
| REED SMITH LLP | ATTN: KURT F. GWYNNE | 1201 N. MARKET STREET | SUITE 1500 | WILMINGTON | DE | 19801 | |
| REED SMITH LLP | ATTN: AARON JAVIAN | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. | 235 MAIN STREET, SUITE 450 | | WHITE PLAINS | NY | 10601 | |
| RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH | ONE RODNEY SQUARE | 920 NORTH KING STREET | WILMINGTON | DE | 19801 | |
| RIMON, P.C. | ATTN: JACQUELYN H. CHOI | 2029 CENTURY PARK EAST, SUITE 400N | | LOS ANGELES | CA | 90067 | |
| RIMON, P.C. | ATTN: FREDERICK CHANG | 506 2ND AVE., SUITE 1400 | | SEATTLE | WA | 98104 | |
| ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON | 1201 N. MARKET STREET | SUITE 1406 | WILMINGTON | DE | 19801 | |
| SAUL EWING LLP | ATTN: LUCIAN B. MURLEY | 1201 NORTH MARKET STREET, SUITE 2300 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | |
| SCHULTE ROTH & ZABEL LLP | ATTN: REUBEN E. DIZENGOFF | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| SCHULTE ROTH & ZABEL LLP | ATTN: DOUGLAS S. MINTZ | 555 13TH STREET, NW, SUITE 6W | | WASHINGTON | DC | 20004 | |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F. STREET NE | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT | BROOKFIELD PLACE | 200 VESEY STREET, STE 400 | NEW YORK | NY | 10281-1022 | |
| SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | ONE PENN CENTER | 1617 JFK BLVD, STE 520 | PHILADELPHIA | PA | 19103 | |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA | 1000 N. WEST STREET | SUITE 1200 | WILMINGTON | DE | 19801 | |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DEBORAH A. REPEROWITZ | 100 PARK AVENUE | SUITE 2000 | NEW YORK | NY | 10017 | |
| STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN | 1801 S. MOPAC EXPRESSWAY | SUITE 320 | AUSTIN | TX | 78746 | |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN | 919 NORTH MARKET STREET, SUITE 420 | | WILMINGTON | DE | 19801 | |
| TARTER KRINSKY & DROGIN LLP | ATTN: DAVID H. WANDER, ALEXANDER R. TIKTIN | 1350 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10018 | |
| THE DALEY LAW FIRM | ATTN: DARRELL DALEY, SAMANTHA NEAL | 4845 PEARL EAST CIRCLE | SUITE 101 | BOULDER | CO | 80301 | |
| THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL | POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A | EAST BAY STREET, P.O. BOX N-8347 | NASSAU | | | THE BAHAMAS |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, DOUGLAS D. HERRMAN, HEATHER P. SMILLIE | HERCULES PLAZA, SUITE 5100 | 1313 N. MARKET STREET | WILMINGTON | DE | 19899-1709 | |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: MARY M. WEEKS | 600 PEACHTREE STEET NE | SUITE 3000 | ATLANTA | GA | 30308 | |
| U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON | P.O. BOX 227, BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO | CIVIL DIVISION | 1100 L STREET, NW, ROOM 7208 | WASHINGTON | DC | 20005 | |
| U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875, BEN FRANKLIN STATION | WASHINGTON | DC | 20044-0875 | |
| U.S. DEPARTMENT OF JUSTICE, TAX DIVISION | ATTN: ARI D. KUNOFSKY | P.O. BOX 227 | | WASHINGTON | DC | 20044 | |
| U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE, STEPHANIE A. SASARAK | P.O. BOX 227 | | WASHINGTON | DC | 20044 | |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 | |
| US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS | 1007 ORANGE ST STE 700 | P.O. BOX 2046 | WILMINGTON | DE | 19899-2046 | |
| VENABLE LLP | ATTN: DANIEL A. O'BRIEN | 1201 N. MARKET ST. | SUITE 1400 | WILMINGTON | DE | 19801 | |
| VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED | 1270 AVENUE OF THE AMERICAS | 24TH FLOOR | NEW YORK | NY | 10020 | |
| VENABLE LLP | ATTN: ANDREW J. CURRIE | 600 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |

Exhibit II
Core/2002 Hardcopy Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED | 151 WEST 42ND ST., 48TH FLOOR | | NEW YORK | NY | 10036 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD | 89 MAIN STREET, THIRD FLOOR | | MONTPELIER | VT | 05620 | |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | P.O. BOX 1008 | COLUMBUS | OH | 43216-1008 | |
| WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1095 | |
| WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE | 200 SOUTH BISCAYNE BLVD., SUITE 4900 | SOUTHEAST FINANCIAL CENTER | MIAMI | FL | 33131 | |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: PETER G. NEIMAN, NICHOLAS WERLE | 7 WORLD TRADE CENTER | 150 GREENWICH STREET | NEW YORK | NY | 10007 | |
| WINCENT INVESTMENT FUND PCC LTD | ATTN: CHARLES MELVIN, C/O WINCENT CAPITAL MANAGEMENT | OLD POLICE STATION | 120B | IRISH TOWN | | GX11 1AA | GIBRALTAR |
| WINTERMUTE ASIA PTE. LTD | ATTN: LEGAL DEPARTMENT | 24 EAN KIAM PLACE | | | | 429115 | SINGAPORE |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR. | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| ZACHARY BRUCH | ATTN: PETER S. PARTEE, SR | HUNTON ANDREWS KURTH LLP | 200 PARK AVE | NEW YORK | NY | 10166 | |

**Exhibit JJ**

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13169700 | Name on file | Email address on file |
| 13419362 | Name on file | Email address on file |
| 14667242 | Name on file | Email address on file |
| 16850516 | Name on file | Email address on file |
| 13505992 | Name on file | Email address on file |
| 14524198 | Name on file | Email address on file |
| 13617412 | Name on file | Email address on file |
| 14618996 | Name on file | Email address on file |
| 13227705 | Name on file | Email address on file |
| 13935532 | Name on file | Email address on file |
| 13372963 | Name on file | Email address on file |
| 13330276 | Name on file | Email address on file |
| 13994551 | Name on file | Email address on file |
| 19014450 | Name on file | Email address on file |
| 18268810 | Name on file | Email address on file |
| 18292156 | Name on file | Email address on file |
| 19174751 | Name on file | Email address on file |
| 18307521 | Name on file | Email address on file |
| 18940189 | Name on file | Email address on file |
| 19020997 | Name on file | Email address on file |
| 18945018 | Name on file | Email address on file |
| 20642849 | Name on file | Email address on file |
| 22154786 | Name on file | Email address on file |
| 18948688 | Name on file | Email address on file |
| 18246408 | Name on file | Email address on file |
| 19009683 | Name on file | Email address on file |
| 18985647 | Name on file | Email address on file |
| 22412787 | Name on file | Email address on file |
| 19002982 | Name on file | Email address on file |
| 18295319 | Name on file | Email address on file |
| 18950062 | Name on file | Email address on file |
| 18946221 | Name on file | Email address on file |
| 18291632 | Name on file | Email address on file |
| 22414890 | Name on file | Email address on file |
| 13042690 | Name on file | Email address on file |
| 19001871 | Name on file | Email address on file |
| 18983524 | Name on file | Email address on file |
| 18336804 | Name on file | Email address on file |
| 18330257 | Name on file | Email address on file |
| 18306497 | Name on file | Email address on file |
| 18335241 | Name on file | Email address on file |
| 18307016 | Name on file | Email address on file |
| 20796393 | Name on file | Email address on file |
| 18327977 | Name on file | Email address on file |
| 20843339 | Name on file | Email address on file |
| 19003740 | Name on file | Email address on file |
| 19001190 | Name on file | Email address on file |
| 19027773 | Name on file | Email address on file |
| 18997287 | Name on file | Email address on file |
| 18247317 | Name on file | Email address on file |
| 18238174 | Name on file | Email address on file |
| 18337712 | Name on file | Email address on file |
| 18247269 | Name on file | Email address on file |
| 18237741 | Name on file | Email address on file |
| 18247169 | Name on file | Email address on file |
| 18263811 | Name on file | Email address on file |
| 18325980 | Name on file | Email address on file |
| 18317357 | Name on file | Email address on file |
| 18271861 | Name on file | Email address on file |
| 18331543 | Name on file | Email address on file |
| 18953477 | Name on file | Email address on file |
| 18939747 | Name on file | Email address on file |
| 18289296 | Name on file | Email address on file |
| 22211820 | Name on file | Email address on file |
| 18942358 | Name on file | Email address on file |
| 19033881 | Name on file | Email address on file |
| 20795138 | Name on file | Email address on file |
| 18948629 | Name on file | Email address on file |
| 18962582 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18291091 | Name on file | Email address on file |
| 18299529 | Name on file | Email address on file |
| 17120686 | Name on file | Email address on file |
| 18323972 | Name on file | Email address on file |
| 18246362 | Name on file | Email address on file |
| 19026705 | Name on file | Email address on file |
| 18282448 | Name on file | Email address on file |
| 18318834 | Name on file | Email address on file |
| 18326641 | Name on file | Email address on file |
| 18325822 | Name on file | Email address on file |
| 18282552 | Name on file | Email address on file |
| 18284222 | Name on file | Email address on file |
| 18281341 | Name on file | Email address on file |
| 18293280 | Name on file | Email address on file |
| 18295137 | Name on file | Email address on file |
| 18291458 | Name on file | Email address on file |
| 18293943 | Name on file | Email address on file |
| 18297561 | Name on file | Email address on file |
| 19002870 | Name on file | Email address on file |
| 18248569 | Name on file | Email address on file |
| 20812902 | Name on file | Email address on file |
| 18282024 | Name on file | Email address on file |
| 22121309 | Name on file | Email address on file |
| 18286441 | Name on file | Email address on file |
| 18287935 | Name on file | Email address on file |
| 18333088 | Name on file | Email address on file |
| 18307510 | Name on file | Email address on file |
| 19005910 | Name on file | Email address on file |
| 18269976 | Name on file | Email address on file |
| 19018289 | Name on file | Email address on file |
| 18946732 | Name on file | Email address on file |
| 18298995 | Name on file | Email address on file |
| 18940328 | Name on file | Email address on file |
| 14631799 | Name on file | Email address on file |
| 14631799 | Name on file | Email address on file |
| 22211513 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22182554 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22196897 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22211775 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22211716 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22211503 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22183148 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 22191070 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 22158209 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 22159694 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 22161693 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 22163523 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 22163413 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 22185283 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 22181396 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 22163366 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 22163434 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 22180855 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 22283092 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 22163434 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 18940827 | Name on file | Email address on file |
| 13075153 | Name on file | Email address on file |
| 14527681 | Name on file | Email address on file |
| 15284638 | Name on file | Email address on file |
| 15284638 | Name on file | Email address on file |
| 15253049 | Name on file | Email address on file |
| 13656851 | Name on file | Email address on file |
| 22158957 | Name on file | Email address on file |
| 14608085 | Name on file | Email address on file |
| 14608085 | Name on file | Email address on file |
| 15009959 | Name on file | Email address on file |
| 18966360 | Name on file | Email address on file |
| 15293613 | Name on file | Email address on file |
| 15293613 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15287944 | Name on file | Email address on file |
| 15287944 | Name on file | Email address on file |
| 15280119 | Name on file | Email address on file |
| 15280119 | Name on file | Email address on file |
| 15280799 | Name on file | Email address on file |
| 15280799 | Name on file | Email address on file |
| 22102300 | Name on file | Email address on file |
| 18938355 | Name on file | Email address on file |
| 18238628 | Name on file | Email address on file |
| 15113192 | Name on file | Email address on file |
| 22180362 | 507 Investment Fund LLC as Transferee of Name on File | Email address on file |
| 22180321 | 507 Investment Fund LLC as Transferee of Name on File | Email address on file |
| 22184853 | 507 Investment Fund LLC as Transferee of Name on File | Email address on file |
| 22163401 | 507 Investment Fund LLC as Transferee of Name on File | Email address on file |
| 15141753 | Name on file | Email address on file |
| 13171051 | Name on file | Email address on file |
| 18978148 | Name on file | Email address on file |
| 13959895 | Name on file | Email address on file |
| 15280964 | Name on file | Email address on file |
| 15280964 | Name on file | Email address on file |
| 18980346 | Name on file | Email address on file |
| 19007960 | Name on file | Email address on file |
| 13137464 | Name on file | Email address on file |
| 18981052 | Name on file | Email address on file |
| 13553416 | Name on file | Email address on file |
| 13452887 | Name on file | Email address on file |
| 14126608 | Name on file | Email address on file |
| 14671273 | Name on file | Email address on file |
| 14053306 | Name on file | Email address on file |
| 14350169 | Name on file | Email address on file |
| 18302704 | Name on file | Email address on file |
| 13326024 | Name on file | Email address on file |
| 14386741 | Name on file | Email address on file |
| 13984281 | Name on file | Email address on file |
| 13185762 | Name on file | Email address on file |
| 14316604 | Name on file | Email address on file |
| 14464984 | Name on file | Email address on file |
| 13451327 | Name on file | Email address on file |
| 13317535 | Name on file | Email address on file |
| 14544916 | Name on file | Email address on file |
| 14548861 | Name on file | Email address on file |
| 14638415 | Name on file | Email address on file |
| 14638415 | Name on file | Email address on file |
| 14175907 | Name on file | Email address on file |
| 15293330 | Name on file | Email address on file |
| 15293330 | Name on file | Email address on file |
| 13280655 | Name on file | Email address on file |
| 14471035 | Name on file | Email address on file |
| 14009302 | Name on file | Email address on file |
| 14683276 | Name on file | Email address on file |
| 14431808 | Name on file | Email address on file |
| 13405487 | Name on file | Email address on file |
| 13207270 | Name on file | Email address on file |
| 14125333 | Name on file | Email address on file |
| 13612759 | Name on file | Email address on file |
| 14544219 | Name on file | Email address on file |
| 14205717 | Name on file | Email address on file |
| 14266089 | Name on file | Email address on file |
| 15399278 | Name on file | Email address on file |
| 14531182 | Name on file | Email address on file |
| 14519949 | Name on file | Email address on file |
| 15390170 | Name on file | Email address on file |
| 14323517 | Name on file | Email address on file |
| 13548020 | Name on file | Email address on file |
| 13616736 | Name on file | Email address on file |
| 14317496 | Name on file | Email address on file |
| 14091056 | Name on file | Email address on file |
| 13638839 | Name on file | Email address on file |
| 13681001 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14158154 | Name on file | Email address on file |
| 14535881 | Name on file | Email address on file |
| 14048189 | Name on file | Email address on file |
| 14604348 | Name on file | Email address on file |
| 15289163 | Name on file | Email address on file |
| 14512765 | Name on file | Email address on file |
| 14332523 | Name on file | Email address on file |
| 14625040 | Name on file | Email address on file |
| 13195783 | Name on file | Email address on file |
| 13984592 | Name on file | Email address on file |
| 14689280 | Name on file | Email address on file |
| 14689280 | Name on file | Email address on file |
| 14549751 | Name on file | Email address on file |
| 14220217 | Name on file | Email address on file |
| 13433069 | Name on file | Email address on file |
| 14517780 | Name on file | Email address on file |
| 15290342 | Name on file | Email address on file |
| 15290342 | Name on file | Email address on file |
| 13681498 | Name on file | Email address on file |
| 18295512 | Name on file | Email address on file |
| 13490754 | Name on file | Email address on file |
| 14144444 | Name on file | Email address on file |
| 13241113 | Name on file | Email address on file |
| 18997143 | Name on file | Email address on file |
| 14369295 | Name on file | Email address on file |
| 13719552 | Name on file | Email address on file |
| 18293111 | Name on file | Email address on file |
| 18252093 | Name on file | Email address on file |
| 18277540 | Name on file | Email address on file |
| 15293239 | Name on file | Email address on file |
| 15293239 | Name on file | Email address on file |
| 18959575 | Name on file | Email address on file |
| 12211424 | Name on file | Email address on file |
| 18295313 | Name on file | Email address on file |
| 13766817 | Name on file | Email address on file |
| 19009347 | Name on file | Email address on file |
| 19005739 | Name on file | Email address on file |
| 18322008 | Name on file | Email address on file |
| 18307077 | Name on file | Email address on file |
| 18339141 | Name on file | Email address on file |
| 12243984 | Name on file | Email address on file |
| 14617966 | Name on file | Email address on file |
| 14617966 | Name on file | Email address on file |
| 14551738 | Name on file | Email address on file |
| 18995651 | Name on file | Email address on file |
| 22156323 | Name on file | Email address on file |
| 13798874 | Name on file | Email address on file |
| 14455735 | Name on file | Email address on file |
| 18283757 | Name on file | Email address on file |
| 15140069 | Name on file | Email address on file |
| 14259506 | Name on file | Email address on file |
| 18254446 | Name on file | Email address on file |
| 18337151 | Name on file | Email address on file |
| 18978513 | Name on file | Email address on file |
| 18174950 | Name on file | Email address on file |
| 13685442 | Name on file | Email address on file |
| 14510142 | Name on file | Email address on file |
| 14289863 | Name on file | Email address on file |
| 14001459 | Name on file | Email address on file |
| 18278678 | Name on file | Email address on file |
| 18330955 | Name on file | Email address on file |
| 13022886 | Name on file | Email address on file |
| 18281546 | Name on file | Email address on file |
| 18262359 | Name on file | Email address on file |
| 18305511 | Name on file | Email address on file |
| 13717196 | Name on file | Email address on file |
| 18979842 | Name on file | Email address on file |
| 18261708 | Name on file | Email address on file |
| 18262084 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14051681 | Name on file | Email address on file |
| 18302562 | Name on file | Email address on file |
| 18257377 | Name on file | Email address on file |
| 18271839 | Name on file | Email address on file |
| 18985413 | Name on file | Email address on file |
| 18987810 | Name on file | Email address on file |
| 18983801 | Name on file | Email address on file |
| 15277326 | Name on file | Email address on file |
| 15247889 | Name on file | Email address on file |
| 19017374 | Name on file | Email address on file |
| 19021222 | Name on file | Email address on file |
| 14690498 | Name on file | Email address on file |
| 14690498 | Name on file | Email address on file |
| 16865261 | Name on file | Email address on file |
| 14363223 | Name on file | Email address on file |
| 13913078 | Name on file | Email address on file |
| 14529454 | Name on file | Email address on file |
| 13894957 | Name on file | Email address on file |
| 19014268 | Name on file | Email address on file |
| 19013600 | Name on file | Email address on file |
| 13478622 | Name on file | Email address on file |
| 14512844 | Name on file | Email address on file |
| 13503425 | Name on file | Email address on file |
| 14553694 | Name on file | Email address on file |
| 14506063 | Name on file | Email address on file |
| 14228432 | Name on file | Email address on file |
| 13465004 | Name on file | Email address on file |
| 14485067 | Name on file | Email address on file |
| 13412719 | Name on file | Email address on file |
| 13747296 | Name on file | Email address on file |
| 15069398 | Name on file | Email address on file |
| 14581052 | Name on file | Email address on file |
| 14581052 | Name on file | Email address on file |
| 13218997 | Name on file | Email address on file |
| 14393799 | Name on file | Email address on file |
| 14669604 | Name on file | Email address on file |
| 14079414 | Name on file | Email address on file |
| 13601603 | Name on file | Email address on file |
| 13458213 | Name on file | Email address on file |
| 14606067 | Name on file | Email address on file |
| 14606067 | Name on file | Email address on file |
| 14406716 | Name on file | Email address on file |
| 14008337 | Name on file | Email address on file |
| 13577352 | Name on file | Email address on file |
| 13675513 | Name on file | Email address on file |
| 13306745 | Name on file | Email address on file |
| 15408684 | Name on file | Email address on file |
| 13238465 | Name on file | Email address on file |
| 14548556 | Name on file | Email address on file |
| 13828212 | Name on file | Email address on file |
| 14582213 | Name on file | Email address on file |
| 14582213 | Name on file | Email address on file |
| 15292438 | Name on file | Email address on file |
| 15292438 | Name on file | Email address on file |
| 13734848 | Name on file | Email address on file |
| 14682543 | Name on file | Email address on file |
| 14550967 | Name on file | Email address on file |
| 13666445 | Name on file | Email address on file |
| 14413259 | Name on file | Email address on file |
| 13523655 | Name on file | Email address on file |
| 14134628 | Name on file | Email address on file |
| 14617003 | Name on file | Email address on file |
| 14043670 | Name on file | Email address on file |
| 14490795 | Name on file | Email address on file |
| 14648810 | Name on file | Email address on file |
| 13839178 | Name on file | Email address on file |
| 14260081 | Name on file | Email address on file |
| 14617995 | Name on file | Email address on file |
| 14617995 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13298207 | Name on file | Email address on file |
| 14342847 | Name on file | Email address on file |
| 14338718 | Name on file | Email address on file |
| 14553805 | Name on file | Email address on file |
| 14317031 | Name on file | Email address on file |
| 14076415 | Name on file | Email address on file |
| 14681212 | Name on file | Email address on file |
| 14681212 | Name on file | Email address on file |
| 13419304 | Name on file | Email address on file |
| 14471513 | Name on file | Email address on file |
| 14382804 | Name on file | Email address on file |
| 14297791 | Name on file | Email address on file |
| 14550502 | Name on file | Email address on file |
| 14254587 | Name on file | Email address on file |
| 19007120 | Name on file | Email address on file |
| 18261291 | Name on file | Email address on file |
| 13019750 | Name on file | Email address on file |
| 18281438 | Name on file | Email address on file |
| 18939077 | Name on file | Email address on file |
| 18971070 | Name on file | Email address on file |
| 19025470 | Name on file | Email address on file |
| 19027688 | Name on file | Email address on file |
| 22205525 | Name on file | Email address on file |
| 22162599 | Name on file | Email address on file |
| 18266982 | Name on file | Email address on file |
| 13271096 | Name on file | Email address on file |
| 13781015 | Name on file | Email address on file |
| 19006439 | Name on file | Email address on file |
| 13019382 | Name on file | Email address on file |
| 21755087 | Name on file | Email address on file |
| 18276070 | Name on file | Email address on file |
| 12184803 | Name on file | Email address on file |
| 18248256 | Name on file | Email address on file |
| 18307951 | Name on file | Email address on file |
| 13532954 | Name on file | Email address on file |
| 13901909 | Name on file | Email address on file |
| 14136295 | Name on file | Email address on file |
| 19174415 | Name on file | Email address on file |
| 18981081 | Name on file | Email address on file |
| 22119453 | Name on file | Email address on file |
| 18311102 | Name on file | Email address on file |
| 13019896 | Name on file | Email address on file |
| 13943289 | Name on file | Email address on file |
| 14624340 | Name on file | Email address on file |
| 14686381 | Name on file | Email address on file |
| 18945707 | Name on file | Email address on file |
| 19017143 | Name on file | Email address on file |
| 14307420 | Name on file | Email address on file |
| 13246237 | Name on file | Email address on file |
| 13309707 | Name on file | Email address on file |
| 18938660 | Name on file | Email address on file |
| 18323360 | Name on file | Email address on file |
| 14267712 | Name on file | Email address on file |
| 14591549 | Name on file | Email address on file |
| 18937109 | Name on file | Email address on file |
| 18992963 | Name on file | Email address on file |
| 22155413 | Name on file | Email address on file |
| 19014829 | Name on file | Email address on file |
| 18276536 | Name on file | Email address on file |
| 18968603 | Name on file | Email address on file |
| 19001949 | Name on file | Email address on file |
| 18303316 | Name on file | Email address on file |
| 18282483 | Name on file | Email address on file |
| 18277422 | Name on file | Email address on file |
| 22210282 | Name on file | Email address on file |
| 22210280 | Name on file | Email address on file |
| 19018331 | Name on file | Email address on file |
| 18285094 | Name on file | Email address on file |
| 18273444 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19021498 | Name on file | Email address on file |
| 13221791 | Name on file | Email address on file |
| 22421895 | Name on file | Email address on file |
| 18294518 | Name on file | Email address on file |
| 18955566 | Name on file | Email address on file |
| 13801880 | Name on file | Email address on file |
| 18999681 | Name on file | Email address on file |
| 18274906 | Name on file | Email address on file |
| 15258768 | Name on file | Email address on file |
| 18269181 | Name on file | Email address on file |
| 18268400 | Name on file | Email address on file |
| 13516403 | Name on file | Email address on file |
| 14658561 | Name on file | Email address on file |
| 14658561 | Name on file | Email address on file |
| 15278028 | Name on file | Email address on file |
| 13370865 | Name on file | Email address on file |
| 14007217 | Name on file | Email address on file |
| 14331050 | Name on file | Email address on file |
| 18953334 | Name on file | Email address on file |
| 18251501 | Name on file | Email address on file |
| 14439422 | Name on file | Email address on file |
| 18298623 | Name on file | Email address on file |
| 14654966 | Name on file | Email address on file |
| 14654966 | Name on file | Email address on file |
| 14611273 | Name on file | Email address on file |
| 18943256 | Name on file | Email address on file |
| 13119942 | Name on file | Email address on file |
| 12648720 | Name on file | Email address on file |
| 18319033 | Name on file | Email address on file |
| 13053589 | Name on file | Email address on file |
| 13395830 | Name on file | Email address on file |
| 15283297 | Name on file | Email address on file |
| 15283297 | Name on file | Email address on file |
| 19004791 | Name on file | Email address on file |
| 14581270 | Name on file | Email address on file |
| 22208565 | Name on file | Email address on file |
| 13948140 | Name on file | Email address on file |
| 13275865 | Name on file | Email address on file |
| 18335876 | Name on file | Email address on file |
| 13612028 | Name on file | Email address on file |
| 13673669 | Name on file | Email address on file |
| 13586985 | Name on file | Email address on file |
| 13993399 | Name on file | Email address on file |
| 22212183 | Name on file | Email address on file |
| 13460098 | Name on file | Email address on file |
| 13994475 | Name on file | Email address on file |
| 18285515 | Name on file | Email address on file |
| 13683551 | Name on file | Email address on file |
| 14103922 | Name on file | Email address on file |
| 14536233 | Name on file | Email address on file |
| 20815269 | Name on file | Email address on file |
| 15393713 | Name on file | Email address on file |
| 16855027 | Name on file | Email address on file |
| 18304829 | Name on file | Email address on file |
| 18268396 | Name on file | Email address on file |
| 13330932 | Name on file | Email address on file |
| 13730037 | Name on file | Email address on file |
| 14506137 | Name on file | Email address on file |
| 18305601 | Name on file | Email address on file |
| 15135222 | Name on file | Email address on file |
| 14061012 | Name on file | Email address on file |
| 14613443 | Name on file | Email address on file |
| 14066030 | Name on file | Email address on file |
| 13886826 | Name on file | Email address on file |
| 13410390 | Name on file | Email address on file |
| 14130925 | Name on file | Email address on file |
| 14552202 | Name on file | Email address on file |
| 14589131 | Name on file | Email address on file |
| 13590904 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22431716 | Name on file | Email address on file |
| 13433418 | Name on file | Email address on file |
| 13224394 | Name on file | Email address on file |
| 13480637 | Name on file | Email address on file |
| 16851400 | Name on file | Email address on file |
| 14075225 | Name on file | Email address on file |
| 18953905 | Name on file | Email address on file |
| 22416503 | Name on file | Email address on file |
| 18972017 | Name on file | Email address on file |
| 14973156 | Name on file | Email address on file |
| 13371307 | Name on file | Email address on file |
| 14636861 | Name on file | Email address on file |
| 14636861 | Name on file | Email address on file |
| 13683543 | Name on file | Email address on file |
| 16867579 | Name on file | Email address on file |
| 20797385 | Name on file | Email address on file |
| 18304658 | Name on file | Email address on file |
| 13336418 | Name on file | Email address on file |
| 13471852 | Name on file | Email address on file |
| 14300191 | Name on file | Email address on file |
| 18244852 | Name on file | Email address on file |
| 15278689 | Name on file | Email address on file |
| 18284593 | Name on file | Email address on file |
| 13742336 | Name on file | Email address on file |
| 13940329 | Name on file | Email address on file |
| 13698133 | Name on file | Email address on file |
| 14085627 | Name on file | Email address on file |
| 14244446 | Name on file | Email address on file |
| 19022856 | Name on file | Email address on file |
| 14037413 | Name on file | Email address on file |
| 18335100 | Name on file | Email address on file |
| 14894605 | Name on file | Email address on file |
| 19010046 | Name on file | Email address on file |
| 18327684 | Name on file | Email address on file |
| 14666118 | Name on file | Email address on file |
| 13486856 | Name on file | Email address on file |
| 13985585 | Name on file | Email address on file |
| 18254022 | Name on file | Email address on file |
| 14185416 | Name on file | Email address on file |
| 18327339 | Name on file | Email address on file |
| 22409554 | Name on file | Email address on file |
| 19020690 | Name on file | Email address on file |
| 14531450 | Name on file | Email address on file |
| 14548344 | Name on file | Email address on file |
| 13363279 | Name on file | Email address on file |
| 13396571 | Name on file | Email address on file |
| 18940089 | Name on file | Email address on file |
| 16850662 | Name on file | Email address on file |
| 13768755 | Name on file | Email address on file |
| 18280132 | Name on file | Email address on file |
| 14970663 | Name on file | Email address on file |
| 18335896 | Name on file | Email address on file |
| 18293133 | Name on file | Email address on file |
| 18332003 | Name on file | Email address on file |
| 18245506 | Name on file | Email address on file |
| 13504957 | Name on file | Email address on file |
| 15102777 | Name on file | Email address on file |
| 18972308 | Name on file | Email address on file |
| 18944564 | Name on file | Email address on file |
| 13968059 | Name on file | Email address on file |
| 22272791 | Name on file | Email address on file |
| 22144594 | Name on file | Email address on file |
| 18326128 | Name on file | Email address on file |
| 13057831 | Name on file | Email address on file |
| 13574200 | Name on file | Email address on file |
| 14431373 | Name on file | Email address on file |
| 18964694 | Name on file | Email address on file |
| 19005848 | Name on file | Email address on file |
| 18296427 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18968978 | Name on file | Email address on file |
| 18311597 | Name on file | Email address on file |
| 18284047 | Name on file | Email address on file |
| 19023527 | Name on file | Email address on file |
| 13010003 | Name on file | Email address on file |
| 13301852 | Name on file | Email address on file |
| 14465007 | Name on file | Email address on file |
| 19017807 | Name on file | Email address on file |
| 13621513 | Name on file | Email address on file |
| 13993669 | Name on file | Email address on file |
| 18331877 | Name on file | Email address on file |
| 22209119 | Name on file | Email address on file |
| 14617151 | Name on file | Email address on file |
| 14617151 | Name on file | Email address on file |
| 18954186 | Name on file | Email address on file |
| 12168112 | Name on file | Email address on file |
| 19023944 | Name on file | Email address on file |
| 14522342 | Name on file | Email address on file |
| 22141741 | Name on file | Email address on file |
| 18971319 | Name on file | Email address on file |
| 20649296 | Name on file | Email address on file |
| 18249735 | Name on file | Email address on file |
| 22144770 | Name on file | Email address on file |
| 22144849 | Name on file | Email address on file |
| 19027086 | Name on file | Email address on file |
| 18981550 | Name on file | Email address on file |
| 10544739 | Name on file | Email address on file |
| 12651425 | Name on file | Email address on file |
| 18962131 | Name on file | Email address on file |
| 12109577 | Name on file | Email address on file |
| 18969232 | Name on file | Email address on file |
| 18998427 | Name on file | Email address on file |
| 18307776 | Name on file | Email address on file |
| 12228009 | Name on file | Email address on file |
| 13726317 | Name on file | Email address on file |
| 18321891 | Name on file | Email address on file |
| 18337659 | Name on file | Email address on file |
| 18987769 | Name on file | Email address on file |
| 13980347 | Name on file | Email address on file |
| 14546393 | Name on file | Email address on file |
| 18962108 | Name on file | Email address on file |
| 19002301 | Name on file | Email address on file |
| 20821256 | Name on file | Email address on file |
| 13396813 | Name on file | Email address on file |
| 19018892 | Name on file | Email address on file |
| 18273217 | Name on file | Email address on file |
| 22419581 | Name on file | Email address on file |
| 13942487 | Name on file | Email address on file |
| 18274712 | Name on file | Email address on file |
| 18301878 | Name on file | Email address on file |
| 22103300 | Name on file | Email address on file |
| 13189600 | Name on file | Email address on file |
| 22119398 | Name on file | Email address on file |
| 13057827 | Name on file | Email address on file |
| 13970554 | Name on file | Email address on file |
| 22152800 | Name on file | Email address on file |
| 18302779 | Name on file | Email address on file |
| 19020370 | Name on file | Email address on file |
| 18281928 | Name on file | Email address on file |
| 13710161 | Name on file | Email address on file |
| 18990601 | Name on file | Email address on file |
| 15286999 | Name on file | Email address on file |
| 15286999 | Name on file | Email address on file |
| 13943259 | Name on file | Email address on file |
| 18333982 | Name on file | Email address on file |
| 13511933 | Name on file | Email address on file |
| 13318711 | Name on file | Email address on file |
| 13629367 | Name on file | Email address on file |
| 13257758 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 12205136 | Name on file | Email address on file |
| 22152950 | Name on file | Email address on file |
| 18285676 | Name on file | Email address on file |
| 19002984 | Name on file | Email address on file |
| 18282089 | Name on file | Email address on file |
| 18293428 | Name on file | Email address on file |
| 18939994 | Name on file | Email address on file |
| 18303513 | Name on file | Email address on file |
| 18966464 | Name on file | Email address on file |
| 19008389 | Name on file | Email address on file |
| 13019336 | Name on file | Email address on file |
| 18251715 | Name on file | Email address on file |
| 18296157 | Name on file | Email address on file |
| 14681609 | Name on file | Email address on file |
| 18983836 | Name on file | Email address on file |
| 13180300 | Name on file | Email address on file |
| 13450291 | Name on file | Email address on file |
| 14277275 | Name on file | Email address on file |
| 14636082 | Name on file | Email address on file |
| 13339177 | Name on file | Email address on file |
| 13742172 | Name on file | Email address on file |
| 13522514 | Name on file | Email address on file |
| 13286795 | Name on file | Email address on file |
| 12050601 | Name on file | Email address on file |
| 14589347 | Name on file | Email address on file |
| 14008149 | Name on file | Email address on file |
| 13431013 | Name on file | Email address on file |
| 18996707 | Name on file | Email address on file |
| 18287583 | Name on file | Email address on file |
| 18293416 | Name on file | Email address on file |
| 18970314 | Name on file | Email address on file |
| 14055337 | Name on file | Email address on file |
| 14105499 | Name on file | Email address on file |
| 14098484 | Name on file | Email address on file |
| 13872034 | Name on file | Email address on file |
| 14291504 | Name on file | Email address on file |
| 14053214 | Name on file | Email address on file |
| 13163258 | Name on file | Email address on file |
| 13492383 | Name on file | Email address on file |
| 13618507 | Name on file | Email address on file |
| 13395004 | Name on file | Email address on file |
| 13698654 | Name on file | Email address on file |
| 14073496 | Name on file | Email address on file |
| 14065554 | Name on file | Email address on file |
| 13661518 | Name on file | Email address on file |
| 14289197 | Name on file | Email address on file |
| 18254837 | Name on file | Email address on file |
| 14666425 | Name on file | Email address on file |
| 14666425 | Name on file | Email address on file |
| 18959207 | Name on file | Email address on file |
| 18986846 | Name on file | Email address on file |
| 18308444 | Name on file | Email address on file |
| 18960616 | Name on file | Email address on file |
| 14511713 | Name on file | Email address on file |
| 13998448 | Name on file | Email address on file |
| 14611207 | Name on file | Email address on file |
| 18268498 | Name on file | Email address on file |
| 19011069 | Name on file | Email address on file |
| 14334869 | Name on file | Email address on file |
| 14138311 | Name on file | Email address on file |
| 16863354 | Name on file | Email address on file |
| 18290190 | Name on file | Email address on file |
| 14557393 | Name on file | Email address on file |
| 15284236 | Name on file | Email address on file |
| 15284236 | Name on file | Email address on file |
| 13621897 | Name on file | Email address on file |
| 13937745 | Name on file | Email address on file |
| 14661544 | Name on file | Email address on file |
| 14661544 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13988594 | Name on file | Email address on file |
| 18245696 | Name on file | Email address on file |
| 18318457 | Name on file | Email address on file |
| 14156033 | Name on file | Email address on file |
| 14120124 | Name on file | Email address on file |
| 18307237 | Name on file | Email address on file |
| 14088275 | Name on file | Email address on file |
| 14550403 | Name on file | Email address on file |
| 13582956 | Name on file | Email address on file |
| 18322521 | Name on file | Email address on file |
| 18307463 | Name on file | Email address on file |
| 19024558 | Name on file | Email address on file |
| 22152985 | Name on file | Email address on file |
| 18304244 | Name on file | Email address on file |
| 13164002 | Name on file | Email address on file |
| 14519424 | Name on file | Email address on file |
| 18966055 | Name on file | Email address on file |
| 13485730 | Name on file | Email address on file |
| 14494696 | Name on file | Email address on file |
| 14389039 | Name on file | Email address on file |
| 13396809 | Name on file | Email address on file |
| 13346058 | Name on file | Email address on file |
| 13761038 | Name on file | Email address on file |
| 13480379 | Name on file | Email address on file |
| 14674416 | Name on file | Email address on file |
| 14674416 | Name on file | Email address on file |
| 13492372 | Name on file | Email address on file |
| 16864291 | Name on file | Email address on file |
| 18255106 | Name on file | Email address on file |
| 13206991 | Name on file | Email address on file |
| 16849537 | Name on file | Email address on file |
| 16866811 | Name on file | Email address on file |
| 13515360 | Name on file | Email address on file |
| 13981929 | Name on file | Email address on file |
| 14242468 | Name on file | Email address on file |
| 13729460 | Name on file | Email address on file |
| 13367292 | Name on file | Email address on file |
| 20641748 | Name on file | Email address on file |
| 18292684 | Name on file | Email address on file |
| 18941321 | Name on file | Email address on file |
| 13019041 | Name on file | Email address on file |
| 18986504 | Name on file | Email address on file |
| 13209859 | Name on file | Email address on file |
| 18982415 | Name on file | Email address on file |
| 13927148 | Name on file | Email address on file |
| 18321976 | Name on file | Email address on file |
| 15279443 | Name on file | Email address on file |
| 15279443 | Name on file | Email address on file |
| 18950566 | Name on file | Email address on file |
| 13877528 | Name on file | Email address on file |
| 18988635 | Name on file | Email address on file |
| 18331408 | Name on file | Email address on file |
| 18331395 | Name on file | Email address on file |
| 14410016 | Name on file | Email address on file |
| 13638765 | Name on file | Email address on file |
| 13905535 | Name on file | Email address on file |
| 18981472 | Name on file | Email address on file |
| 22211356 | Name on file | Email address on file |
| 18324389 | Name on file | Email address on file |
| 14189062 | Name on file | Email address on file |
| 18991741 | Name on file | Email address on file |
| 14463997 | Name on file | Email address on file |
| 13682650 | Name on file | Email address on file |
| 18280007 | Name on file | Email address on file |
| 14620462 | Name on file | Email address on file |
| 14620462 | Name on file | Email address on file |
| 22145904 | Name on file | Email address on file |
| 13228413 | Name on file | Email address on file |
| 14272714 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18963137 | Name on file | Email address on file |
| 18959712 | Name on file | Email address on file |
| 18330730 | Name on file | Email address on file |
| 12045279 | Name on file | Email address on file |
| 12143302 | Name on file | Email address on file |
| 18948438 | Name on file | Email address on file |
| 12776241 | Name on file | Email address on file |
| 12830437 | Name on file | Email address on file |
| 18949209 | Name on file | Email address on file |
| 12830410 | Name on file | Email address on file |
| 12830461 | Name on file | Email address on file |
| 18334894 | Name on file | Email address on file |
| 15425980 | Name on file | Email address on file |
| 16630029 | Name on file | Email address on file |
| 12776262 | Name on file | Email address on file |
| 12776247 | Name on file | Email address on file |
| 12776257 | Name on file | Email address on file |
| 12776259 | Name on file | Email address on file |
| 19021996 | Name on file | Email address on file |
| 13070132 | Name on file | Email address on file |
| 18972267 | Name on file | Email address on file |
| 19022161 | Name on file | Email address on file |
| 18330519 | Name on file | Email address on file |
| 16850705 | Name on file | Email address on file |
| 18312543 | Name on file | Email address on file |
| 19024008 | Name on file | Email address on file |
| 13306993 | Name on file | Email address on file |
| 13219225 | Name on file | Email address on file |
| 14656230 | Name on file | Email address on file |
| 19007079 | Name on file | Email address on file |
| 13363602 | Name on file | Email address on file |
| 22144644 | Name on file | Email address on file |
| 13789741 | Name on file | Email address on file |
| 18307142 | Name on file | Email address on file |
| 18961152 | Name on file | Email address on file |
| 13952990 | Name on file | Email address on file |
| 13364466 | Name on file | Email address on file |
| 18969905 | Name on file | Email address on file |
| 15156037 | Name on file | Email address on file |
| 19017007 | Name on file | Email address on file |
| 13251302 | Name on file | Email address on file |
| 18332239 | Name on file | Email address on file |
| 18322852 | Name on file | Email address on file |
| 19018006 | Name on file | Email address on file |
| 13550635 | Name on file | Email address on file |
| 13499005 | Name on file | Email address on file |
| 18948512 | Name on file | Email address on file |
| 14055253 | Name on file | Email address on file |
| 18963874 | Name on file | Email address on file |
| 14136959 | Name on file | Email address on file |
| 13433107 | Name on file | Email address on file |
| 21755126 | Name on file | Email address on file |
| 18976295 | Name on file | Email address on file |
| 13043667 | Name on file | Email address on file |
| 18320966 | Name on file | Email address on file |
| 18311622 | Name on file | Email address on file |
| 18252393 | Name on file | Email address on file |
| 14642154 | Name on file | Email address on file |
| 18288993 | Name on file | Email address on file |
| 14162754 | Name on file | Email address on file |
| 14241971 | Name on file | Email address on file |
| 14397598 | Name on file | Email address on file |
| 13836715 | Name on file | Email address on file |
| 13257887 | Name on file | Email address on file |
| 14331042 | Name on file | Email address on file |
| 14312701 | Name on file | Email address on file |
| 18298114 | Name on file | Email address on file |
| 14308137 | Name on file | Email address on file |
| 18298502 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13994148 | Name on file | Email address on file |
| 14320864 | Name on file | Email address on file |
| 18269462 | Name on file | Email address on file |
| 18325643 | Name on file | Email address on file |
| 13020445 | Name on file | Email address on file |
| 18253264 | Name on file | Email address on file |
| 15412222 | Name on file | Email address on file |
| 18285096 | Name on file | Email address on file |
| 18320426 | Name on file | Email address on file |
| 14012436 | Name on file | Email address on file |
| 22142204 | Name on file | Email address on file |
| 18950781 | Name on file | Email address on file |
| 18940985 | Name on file | Email address on file |
| 15252335 | Name on file | Email address on file |
| 14434491 | Name on file | Email address on file |
| 18257680 | Name on file | Email address on file |
| 18296652 | Name on file | Email address on file |
| 18971180 | Name on file | Email address on file |
| 18336412 | Name on file | Email address on file |
| 18246769 | Name on file | Email address on file |
| 18950427 | Name on file | Email address on file |
| 22122858 | Name on file | Email address on file |
| 13584562 | Name on file | Email address on file |
| 15292727 | Name on file | Email address on file |
| 18255686 | Name on file | Email address on file |
| 19015143 | Name on file | Email address on file |
| 18297935 | Name on file | Email address on file |
| 22211652 | Name on file | Email address on file |
| 19009076 | Name on file | Email address on file |
| 13404244 | Name on file | Email address on file |
| 18307127 | Name on file | Email address on file |
| 18336546 | Name on file | Email address on file |
| 18295814 | Name on file | Email address on file |
| 18291982 | Name on file | Email address on file |
| 18281217 | Name on file | Email address on file |
| 13749898 | Name on file | Email address on file |
| 13577988 | Name on file | Email address on file |
| 13470065 | Name on file | Email address on file |
| 18253742 | Name on file | Email address on file |
| 18248926 | Name on file | Email address on file |
| 18960164 | Name on file | Email address on file |
| 18332098 | Name on file | Email address on file |
| 13019700 | Name on file | Email address on file |
| 12113428 | Name on file | Email address on file |
| 18971491 | Name on file | Email address on file |
| 14502989 | Name on file | Email address on file |
| 14687237 | Name on file | Email address on file |
| 14687237 | Name on file | Email address on file |
| 13246252 | Name on file | Email address on file |
| 13070160 | Name on file | Email address on file |
| 13069873 | Name on file | Email address on file |
| 18302947 | Name on file | Email address on file |
| 15288839 | Name on file | Email address on file |
| 15288839 | Name on file | Email address on file |
| 18283517 | Name on file | Email address on file |
| 18331068 | Name on file | Email address on file |
| 18332601 | Name on file | Email address on file |
| 18270871 | Name on file | Email address on file |
| 18312411 | Name on file | Email address on file |
| 18259569 | Name on file | Email address on file |
| 13884030 | Name on file | Email address on file |
| 15251366 | Name on file | Email address on file |
| 19007198 | Name on file | Email address on file |
| 14256241 | Name on file | Email address on file |
| 13868106 | Name on file | Email address on file |
| 14559366 | Name on file | Email address on file |
| 14559366 | Name on file | Email address on file |
| 14662092 | Name on file | Email address on file |
| 14662092 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18233984 | Name on file | Email address on file |
| 18272935 | Name on file | Email address on file |
| 19033912 | Name on file | Email address on file |
| 12113279 | Name on file | Email address on file |
| 18961625 | Name on file | Email address on file |
| 14536395 | Name on file | Email address on file |
| 18251930 | Name on file | Email address on file |
| 13460363 | Name on file | Email address on file |
| 18293726 | Name on file | Email address on file |
| 19008980 | Name on file | Email address on file |
| 18944125 | Name on file | Email address on file |
| 14368236 | Name on file | Email address on file |
| 18990784 | Name on file | Email address on file |
| 18945119 | Name on file | Email address on file |
| 19015085 | Name on file | Email address on file |
| 20816177 | Name on file | Email address on file |
| 13624498 | Name on file | Email address on file |
| 18980807 | Name on file | Email address on file |
| 14320638 | Name on file | Email address on file |
| 18249288 | Name on file | Email address on file |
| 22138682 | Name on file | Email address on file |
| 22206513 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22195045 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22412570 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22425053 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22120194 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22142159 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 18323755 | Name on file | Email address on file |
| 12242658 | Name on file | Email address on file |
| 18280528 | Name on file | Email address on file |
| 13059615 | Name on file | Email address on file |
| 15285652 | Name on file | Email address on file |
| 15285652 | Name on file | Email address on file |
| 15061729 | Name on file | Email address on file |
| 14061777 | Name on file | Email address on file |
| 15283518 | Name on file | Email address on file |
| 15283518 | Name on file | Email address on file |
| 12251884 | Name on file | Email address on file |
| 19008731 | Name on file | Email address on file |
| 18947149 | Name on file | Email address on file |
| 19013665 | Name on file | Email address on file |
| 18333430 | Name on file | Email address on file |
| 19003689 | Name on file | Email address on file |
| 18959461 | Name on file | Email address on file |
| 19027997 | Name on file | Email address on file |
| 20812912 | Name on file | Email address on file |
| 19021148 | Name on file | Email address on file |
| 18287594 | Name on file | Email address on file |
| 18948655 | Name on file | Email address on file |
| 18983908 | Name on file | Email address on file |
| 18305526 | Name on file | Email address on file |
| 19026447 | Name on file | Email address on file |
| 18945698 | Name on file | Email address on file |
| 18964371 | Name on file | Email address on file |
| 13918636 | Name on file | Email address on file |
| 18938365 | Name on file | Email address on file |
| 14085734 | Name on file | Email address on file |
| 19003732 | Name on file | Email address on file |
| 18289451 | Name on file | Email address on file |
| 13042175 | Name on file | Email address on file |
| 10544905 | Name on file | Email address on file |
| 19015661 | Name on file | Email address on file |
| 18992752 | Name on file | Email address on file |
| 18272762 | Name on file | Email address on file |
| 18275863 | Name on file | Email address on file |
| 19015642 | Name on file | Email address on file |
| 18276814 | Name on file | Email address on file |
| 22159796 | Name on file | Email address on file |
| 22142345 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18281972 | Name on file | Email address on file |
| 19024115 | Name on file | Email address on file |
| 19019893 | Name on file | Email address on file |
| 12946274 | Name on file | Email address on file |
| 19005646 | Name on file | Email address on file |
| 22145729 | Name on file | Email address on file |
| 18308734 | Name on file | Email address on file |
| 18283290 | Name on file | Email address on file |
| 19006224 | Name on file | Email address on file |
| 22157478 | Name on file | Email address on file |
| 18292798 | Name on file | Email address on file |
| 18300098 | Name on file | Email address on file |
| 13860805 | Name on file | Email address on file |
| 18288967 | Name on file | Email address on file |
| 22155928 | Name on file | Email address on file |
| 10593999 | Name on file | Email address on file |
| 18949491 | Name on file | Email address on file |
| 18292146 | Name on file | Email address on file |
| 22154436 | Name on file | Email address on file |
| 18305078 | Name on file | Email address on file |
| 18986191 | Name on file | Email address on file |
| 14617652 | Name on file | Email address on file |
| 19019548 | Name on file | Email address on file |
| 15555882 | Name on file | Email address on file |
| 18263751 | Name on file | Email address on file |
| 18271187 | Name on file | Email address on file |
| 18287986 | Name on file | Email address on file |
| 19022301 | Name on file | Email address on file |
| 18303145 | Name on file | Email address on file |
| 15393013 | Name on file | Email address on file |
| 18303350 | Name on file | Email address on file |
| 18289019 | Name on file | Email address on file |
| 18283292 | Name on file | Email address on file |
| 18245845 | Name on file | Email address on file |
| 18309725 | Name on file | Email address on file |
| 19009420 | Name on file | Email address on file |
| 18292171 | Name on file | Email address on file |
| 13383881 | Name on file | Email address on file |
| 18961980 | Name on file | Email address on file |
| 19021564 | Name on file | Email address on file |
| 15099012 | Name on file | Email address on file |
| 18974283 | Name on file | Email address on file |
| 18943465 | Name on file | Email address on file |
| 22210108 | Name on file | Email address on file |
| 12231568 | Name on file | Email address on file |
| 20767051 | Name on file | Email address on file |
| 19023267 | Name on file | Email address on file |
| 18298208 | Name on file | Email address on file |
| 18943901 | Name on file | Email address on file |
| 18311528 | Name on file | Email address on file |
| 18295911 | Name on file | Email address on file |
| 22282632 | Name on file | Email address on file |
| 18257728 | Name on file | Email address on file |
| 18978654 | Name on file | Email address on file |
| 18311418 | Name on file | Email address on file |
| 18259621 | Name on file | Email address on file |
| 22412912 | Name on file | Email address on file |
| 19014517 | Name on file | Email address on file |
| 18331126 | Name on file | Email address on file |
| 18231674 | Name on file | Email address on file |
| 18938758 | Name on file | Email address on file |
| 15018591 | Name on file | Email address on file |
| 20812828 | Name on file | Email address on file |
| 18253918 | Name on file | Email address on file |
| 12917318 | Name on file | Email address on file |
| 14448512 | Name on file | Email address on file |
| 18965467 | Name on file | Email address on file |
| 15188335 | Name on file | Email address on file |
| 14507240 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18275434 | Name on file | Email address on file |
| 22185516 | Name on file | Email address on file |
| 19008697 | Name on file | Email address on file |
| 13020108 | Name on file | Email address on file |
| 18295246 | Name on file | Email address on file |
| 22282923 | Name on file | Email address on file |
| 22144818 | Name on file | Email address on file |
| 14587011 | Name on file | Email address on file |
| 14587011 | Name on file | Email address on file |
| 19022446 | Name on file | Email address on file |
| 18289079 | Name on file | Email address on file |
| 18270913 | Name on file | Email address on file |
| 12656173 | Name on file | Email address on file |
| 18262623 | Name on file | Email address on file |
| 18285276 | Name on file | Email address on file |
| 19021731 | Name on file | Email address on file |
| 18285121 | Name on file | Email address on file |
| 18983409 | Name on file | Email address on file |
| 18281062 | Name on file | Email address on file |
| 19004692 | Name on file | Email address on file |
| 18295674 | Name on file | Email address on file |
| 12828380 | Name on file | Email address on file |
| 15222243 | Name on file | Email address on file |
| 14670298 | Name on file | Email address on file |
| 14670298 | Name on file | Email address on file |
| 14957182 | Name on file | Email address on file |
| 19014896 | Name on file | Email address on file |
| 13915693 | Name on file | Email address on file |
| 18947626 | Name on file | Email address on file |
| 15088073 | Name on file | Email address on file |
| 18318745 | Name on file | Email address on file |
| 18247467 | Name on file | Email address on file |
| 18966567 | Name on file | Email address on file |
| 18285080 | Name on file | Email address on file |
| 14471576 | Name on file | Email address on file |
| 12205134 | Name on file | Email address on file |
| 13019540 | Name on file | Email address on file |
| 19033804 | Name on file | Email address on file |
| 19021351 | Name on file | Email address on file |
| 19005758 | Name on file | Email address on file |
| 22144754 | Name on file | Email address on file |
| 18283926 | Name on file | Email address on file |
| 19007173 | Name on file | Email address on file |
| 20650315 | Name on file | Email address on file |
| 19005582 | Name on file | Email address on file |
| 14256749 | Name on file | Email address on file |
| 19171087 | Name on file | Email address on file |
| 18979157 | Name on file | Email address on file |
| 13689277 | Name on file | Email address on file |
| 18297103 | Name on file | Email address on file |
| 18288811 | Name on file | Email address on file |
| 13848162 | Name on file | Email address on file |
| 18318496 | Name on file | Email address on file |
| 22145113 | Name on file | Email address on file |
| 18306963 | Name on file | Email address on file |
| 13054308 | Name on file | Email address on file |
| 18298095 | Name on file | Email address on file |
| 13702980 | Name on file | Email address on file |
| 19017113 | Name on file | Email address on file |
| 12114527 | Name on file | Email address on file |
| 15280247 | Name on file | Email address on file |
| 15280247 | Name on file | Email address on file |
| 13019029 | Name on file | Email address on file |
| 18298374 | Name on file | Email address on file |
| 18244236 | Name on file | Email address on file |
| 19007939 | Name on file | Email address on file |
| 18979339 | Name on file | Email address on file |
| 13164123 | Name on file | Email address on file |
| 18253865 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18991233 | Name on file | Email address on file |
| 18328583 | Name on file | Email address on file |
| 13059122 | Name on file | Email address on file |
| 18944972 | Name on file | Email address on file |
| 13368628 | Name on file | Email address on file |
| 18267119 | Name on file | Email address on file |
| 13774083 | Name on file | Email address on file |
| 18286740 | Name on file | Email address on file |
| 13501157 | Name on file | Email address on file |
| 22421150 | Name on file | Email address on file |
| 14027273 | Name on file | Email address on file |
| 14032008 | Name on file | Email address on file |
| 18244396 | Name on file | Email address on file |
| 15068376 | Name on file | Email address on file |
| 13046622 | Name on file | Email address on file |
| 22145329 | Name on file | Email address on file |
| 18293597 | Name on file | Email address on file |
| 13020053 | Name on file | Email address on file |
| 18990410 | Name on file | Email address on file |
| 18338335 | Name on file | Email address on file |
| 18333480 | Name on file | Email address on file |
| 18302871 | Name on file | Email address on file |
| 18259319 | Name on file | Email address on file |
| 18939839 | Name on file | Email address on file |
| 13343617 | Name on file | Email address on file |
| 18289015 | Name on file | Email address on file |
| 13584412 | Name on file | Email address on file |
| 18963120 | Name on file | Email address on file |
| 18246819 | Name on file | Email address on file |
| 18979954 | Name on file | Email address on file |
| 13837080 | Name on file | Email address on file |
| 18293345 | Name on file | Email address on file |
| 19002440 | Name on file | Email address on file |
| 18988705 | Name on file | Email address on file |
| 14522357 | Name on file | Email address on file |
| 18323426 | Name on file | Email address on file |
| 13877277 | Name on file | Email address on file |
| 13929426 | Name on file | Email address on file |
| 13078385 | Name on file | Email address on file |
| 14425773 | Name on file | Email address on file |
| 14128999 | Name on file | Email address on file |
| 18963274 | Name on file | Email address on file |
| 13061814 | Name on file | Email address on file |
| 18942411 | Name on file | Email address on file |
| 22155959 | Name on file | Email address on file |
| 22421906 | Name on file | Email address on file |
| 18234476 | Name on file | Email address on file |
| 19008446 | Name on file | Email address on file |
| 12106549 | Name on file | Email address on file |
| 14084629 | Name on file | Email address on file |
| 18246846 | Name on file | Email address on file |
| 19005707 | Name on file | Email address on file |
| 22422592 | BFCP IV LLC as Transferee of Name on File | Email address on file |
| 22211726 | BFCP IV LLC as Transferee of Name on File | Email address on file |
| 22209446 | BFCP IV LLC as Transferee of Name on File | Email address on file |
| 22211504 | BFCP IV LLC as Transferee of Name on File | Email address on file |
| 13638070 | Name on file | Email address on file |
| 19002269 | Name on file | Email address on file |
| 18297034 | Name on file | Email address on file |
| 19019343 | Name on file | Email address on file |
| 19018607 | Name on file | Email address on file |
| 22157442 | Name on file | Email address on file |
| 18292087 | Name on file | Email address on file |
| 14552266 | Name on file | Email address on file |
| 18950373 | Name on file | Email address on file |
| 19005092 | Name on file | Email address on file |
| 18260372 | Name on file | Email address on file |
| 18260472 | Name on file | Email address on file |
| 18288532 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20623527 | Name on file | Email address on file |
| 18981722 | Name on file | Email address on file |
| 13019957 | Name on file | Email address on file |
| 19002521 | Name on file | Email address on file |
| 18984786 | Name on file | Email address on file |
| 14536513 | Name on file | Email address on file |
| 19174944 | Name on file | Email address on file |
| 13790183 | Name on file | Email address on file |
| 12244490 | Name on file | Email address on file |
| 18310415 | Name on file | Email address on file |
| 18953119 | Name on file | Email address on file |
| 14126610 | Name on file | Email address on file |
| 19003782 | Name on file | Email address on file |
| 13593032 | Name on file | Email address on file |
| 19000275 | Name on file | Email address on file |
| 19002903 | Name on file | Email address on file |
| 18502525 | Name on file | Email address on file |
| 18292987 | Name on file | Email address on file |
| 18337857 | Name on file | Email address on file |
| 18967210 | Name on file | Email address on file |
| 22161926 | Name on file | Email address on file |
| 19174398 | Name on file | Email address on file |
| 18984383 | Name on file | Email address on file |
| 13604029 | Name on file | Email address on file |
| 12165524 | Name on file | Email address on file |
| 18987891 | Name on file | Email address on file |
| 18279454 | Name on file | Email address on file |
| 18262102 | Name on file | Email address on file |
| 18325927 | Name on file | Email address on file |
| 18283581 | Name on file | Email address on file |
| 18984029 | Name on file | Email address on file |
| 13354783 | Name on file | Email address on file |
| 14189980 | Name on file | Email address on file |
| 19169244 | Name on file | Email address on file |
| 15213837 | Name on file | Email address on file |
| 22425756 | Name on file | Email address on file |
| 14627695 | Name on file | Email address on file |
| 14627695 | Name on file | Email address on file |
| 19007257 | Name on file | Email address on file |
| 18961201 | Name on file | Email address on file |
| 14279191 | Name on file | Email address on file |
| 13429286 | Name on file | Email address on file |
| 18297800 | Name on file | Email address on file |
| 14924736 | Name on file | Email address on file |
| 15244399 | Name on file | Email address on file |
| 18332075 | Name on file | Email address on file |
| 18326015 | Name on file | Email address on file |
| 14043696 | Name on file | Email address on file |
| 18332868 | Name on file | Email address on file |
| 19176389 | Name on file | Email address on file |
| 18307197 | Name on file | Email address on file |
| 13577919 | Name on file | Email address on file |
| 15281154 | Name on file | Email address on file |
| 15281154 | Name on file | Email address on file |
| 13956417 | Name on file | Email address on file |
| 18991584 | Name on file | Email address on file |
| 18283809 | Name on file | Email address on file |
| 18952077 | Name on file | Email address on file |
| 18305842 | Name on file | Email address on file |
| 13020339 | Name on file | Email address on file |
| 18270458 | Name on file | Email address on file |
| 22421900 | Name on file | Email address on file |
| 18308660 | Name on file | Email address on file |
| 18296457 | Name on file | Email address on file |
| 14581042 | Name on file | Email address on file |
| 14581042 | Name on file | Email address on file |
| 18967102 | Name on file | Email address on file |
| 12163820 | Name on file | Email address on file |
| 18302800 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22426004 | Name on file | Email address on file |
| 18978007 | Name on file | Email address on file |
| 14008747 | Name on file | Email address on file |
| 18299159 | Name on file | Email address on file |
| 19016660 | Name on file | Email address on file |
| 19018904 | Name on file | Email address on file |
| 19019710 | Name on file | Email address on file |
| 19015170 | Name on file | Email address on file |
| 19019175 | Name on file | Email address on file |
| 19018054 | Name on file | Email address on file |
| 19018221 | Name on file | Email address on file |
| 19015781 | Name on file | Email address on file |
| 19174956 | Name on file | Email address on file |
| 19174963 | Name on file | Email address on file |
| 19174953 | Name on file | Email address on file |
| 18948989 | Name on file | Email address on file |
| 22122862 | Name on file | Email address on file |
| 18949784 | Name on file | Email address on file |
| 19008150 | Name on file | Email address on file |
| 14544789 | Name on file | Email address on file |
| 18948169 | Name on file | Email address on file |
| 18264088 | Name on file | Email address on file |
| 18293169 | Name on file | Email address on file |
| 18947248 | Name on file | Email address on file |
| 18326562 | Name on file | Email address on file |
| 18238954 | Name on file | Email address on file |
| 19016367 | Name on file | Email address on file |
| 18977289 | Name on file | Email address on file |
| 19005658 | Name on file | Email address on file |
| 14627190 | Name on file | Email address on file |
| 18320559 | Name on file | Email address on file |
| 19169548 | Name on file | Email address on file |
| 22145011 | Name on file | Email address on file |
| 13860461 | Name on file | Email address on file |
| 18299591 | Name on file | Email address on file |
| 19018919 | Name on file | Email address on file |
| 14401715 | Name on file | Email address on file |
| 18963921 | Name on file | Email address on file |
| 18337040 | Name on file | Email address on file |
| 18939019 | Name on file | Email address on file |
| 19002532 | Name on file | Email address on file |
| 22154745 | Name on file | Email address on file |
| 19026999 | Name on file | Email address on file |
| 20805851 | Name on file | Email address on file |
| 14282338 | Name on file | Email address on file |
| 18238490 | Name on file | Email address on file |
| 19007200 | Name on file | Email address on file |
| 22145358 | Name on file | Email address on file |
| 22415617 | Name on file | Email address on file |
| 18282527 | Name on file | Email address on file |
| 18330734 | Name on file | Email address on file |
| 18958730 | Name on file | Email address on file |
| 13665152 | Name on file | Email address on file |
| 22282544 | Name on file | Email address on file |
| 13786711 | Name on file | Email address on file |
| 18937585 | Name on file | Email address on file |
| 22153345 | Name on file | Email address on file |
| 13023704 | Name on file | Email address on file |
| 18263926 | Name on file | Email address on file |
| 19028237 | Name on file | Email address on file |
| 10285042 | Name on file | Email address on file |
| 13785044 | Name on file | Email address on file |
| 18252744 | Name on file | Email address on file |
| 18323989 | Name on file | Email address on file |
| 19009275 | Name on file | Email address on file |
| 18963892 | Name on file | Email address on file |
| 13019676 | Name on file | Email address on file |
| 13526215 | Name on file | Email address on file |
| 14191440 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849384 | Name on file | Email address on file |
| 15283881 | Name on file | Email address on file |
| 15283881 | Name on file | Email address on file |
| 18964554 | Name on file | Email address on file |
| 19017098 | Name on file | Email address on file |
| 19017127 | Name on file | Email address on file |
| 14617157 | Name on file | Email address on file |
| 15361243 | Name on file | Email address on file |
| 19003592 | Name on file | Email address on file |
| 22158974 | Name on file | Email address on file |
| 18307690 | Name on file | Email address on file |
| 18296386 | Name on file | Email address on file |
| 18964481 | Name on file | Email address on file |
| 18284737 | Name on file | Email address on file |
| 18282351 | Name on file | Email address on file |
| 19021098 | Name on file | Email address on file |
| 14548393 | Name on file | Email address on file |
| 14223248 | Name on file | Email address on file |
| 18333146 | Name on file | Email address on file |
| 22163375 | Boway Holdings, LLC as Transferee of Name of File | Email address on file |
| 22207511 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22138611 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22195035 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22138015 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206695 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22163320 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22140038 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22138545 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22159567 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22182924 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22138530 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22140055 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22140059 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206045 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22154682 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22205967 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22155092 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22161003 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206679 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22138026 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22121144 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22163241 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22155284 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211741 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22157847 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22156215 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22163842 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22161866 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22182548 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22182547 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22156097 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22185787 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211450 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22191013 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211450 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 13020435 | Name on file | Email address on file |
| 18267111 | Name on file | Email address on file |
| 18288881 | Name on file | Email address on file |
| 18242603 | Name on file | Email address on file |
| 18288957 | Name on file | Email address on file |
| 12173968 | Name on file | Email address on file |
| 18941213 | Name on file | Email address on file |
| 19026797 | Name on file | Email address on file |
| 18939126 | Name on file | Email address on file |
| 13956350 | Name on file | Email address on file |
| 18270582 | Name on file | Email address on file |
| 22206166 | Name on file | Email address on file |
| 18939872 | Name on file | Email address on file |
| 18300828 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 12646496 | Bradford Capital Holdings, LP as Transferee of Name on File | Email address on file |
| 13697450 | Name on file | Email address on file |
| 14657108 | Name on file | Email address on file |
| 18968886 | Name on file | Email address on file |
| 18290192 | Name on file | Email address on file |
| 18288723 | Name on file | Email address on file |
| 19003881 | Name on file | Email address on file |
| 13316305 | Name on file | Email address on file |
| 12124888 | Name on file | Email address on file |
| 14964348 | Name on file | Email address on file |
| 18965137 | Name on file | Email address on file |
| 18295337 | Name on file | Email address on file |
| 19015567 | Name on file | Email address on file |
| 22282562 | Name on file | Email address on file |
| 18258553 | Name on file | Email address on file |
| 13598803 | Name on file | Email address on file |
| 22145740 | Name on file | Email address on file |
| 18948258 | Name on file | Email address on file |
| 13019391 | Name on file | Email address on file |
| 14171877 | Name on file | Email address on file |
| 18295933 | Name on file | Email address on file |
| 18987716 | Name on file | Email address on file |
| 14088033 | Name on file | Email address on file |
| 14590303 | Name on file | Email address on file |
| 14590303 | Name on file | Email address on file |
| 14034662 | Name on file | Email address on file |
| 22422076 | Name on file | Email address on file |
| 18945174 | Name on file | Email address on file |
| 19013808 | Name on file | Email address on file |
| 22191657 | Name on file | Email address on file |
| 12228005 | Name on file | Email address on file |
| 18940105 | Name on file | Email address on file |
| 18255649 | Name on file | Email address on file |
| 13056847 | Name on file | Email address on file |
| 18247498 | Name on file | Email address on file |
| 18273522 | Name on file | Email address on file |
| 18277943 | Name on file | Email address on file |
| 18978503 | Name on file | Email address on file |
| 18986717 | Name on file | Email address on file |
| 18982124 | Name on file | Email address on file |
| 22282808 | Name on file | Email address on file |
| 18953384 | Name on file | Email address on file |
| 18232698 | Name on file | Email address on file |
| 18965216 | Name on file | Email address on file |
| 18501610 | Name on file | Email address on file |
| 19026194 | Name on file | Email address on file |
| 18271109 | Name on file | Email address on file |
| 19020032 | Name on file | Email address on file |
| 18289247 | Name on file | Email address on file |
| 18937082 | Name on file | Email address on file |
| 22181438 | Name on file | Email address on file |
| 18266726 | Name on file | Email address on file |
| 18231118 | Name on file | Email address on file |
| 22145015 | Name on file | Email address on file |
| 18322253 | Name on file | Email address on file |
| 12228017 | Name on file | Email address on file |
| 18338875 | Name on file | Email address on file |
| 18295171 | Name on file | Email address on file |
| 18255817 | Name on file | Email address on file |
| 22154099 | Name on file | Email address on file |
| 19169508 | Name on file | Email address on file |
| 14316260 | Name on file | Email address on file |
| 14417993 | Name on file | Email address on file |
| 18282582 | Name on file | Email address on file |
| 20654478 | Name on file | Email address on file |
| 13866119 | Name on file | Email address on file |
| 14582218 | Name on file | Email address on file |
| 14582218 | Name on file | Email address on file |
| 14969909 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19007110 | Name on file | Email address on file |
| 14941602 | Name on file | Email address on file |
| 18966709 | Name on file | Email address on file |
| 18333994 | Name on file | Email address on file |
| 15285924 | Name on file | Email address on file |
| 18986462 | Name on file | Email address on file |
| 15404291 | Name on file | Email address on file |
| 19027254 | Name on file | Email address on file |
| 13060447 | Name on file | Email address on file |
| 13056771 | Name on file | Email address on file |
| 18266878 | Name on file | Email address on file |
| 18983810 | Name on file | Email address on file |
| 19018271 | Name on file | Email address on file |
| 13056814 | Name on file | Email address on file |
| 19169530 | Name on file | Email address on file |
| 20767219 | Name on file | Email address on file |
| 13024958 | Name on file | Email address on file |
| 10585161 | Name on file | Email address on file |
| 18247055 | Name on file | Email address on file |
| 18246742 | Name on file | Email address on file |
| 18280959 | Name on file | Email address on file |
| 10551582 | Name on file | Email address on file |
| 18263729 | Name on file | Email address on file |
| 18285038 | Name on file | Email address on file |
| 19028313 | Name on file | Email address on file |
| 18944904 | Name on file | Email address on file |
| 18272766 | Name on file | Email address on file |
| 18332567 | Name on file | Email address on file |
| 18323010 | Name on file | Email address on file |
| 19020051 | Name on file | Email address on file |
| 18249969 | Name on file | Email address on file |
| 18324039 | Name on file | Email address on file |
| 18946716 | Name on file | Email address on file |
| 19015308 | Name on file | Email address on file |
| 18326217 | Name on file | Email address on file |
| 18293668 | Name on file | Email address on file |
| 18248918 | Name on file | Email address on file |
| 14228890 | Name on file | Email address on file |
| 13055134 | Name on file | Email address on file |
| 19005803 | Name on file | Email address on file |
| 18270881 | Name on file | Email address on file |
| 22426344 | Name on file | Email address on file |
| 18255703 | Name on file | Email address on file |
| 22145692 | Name on file | Email address on file |
| 18991444 | Name on file | Email address on file |
| 18944906 | Name on file | Email address on file |
| 19174692 | Name on file | Email address on file |
| 18256483 | Name on file | Email address on file |
| 19009239 | Name on file | Email address on file |
| 13019306 | Name on file | Email address on file |
| 13019140 | Name on file | Email address on file |
| 18290387 | Name on file | Email address on file |
| 15408104 | Name on file | Email address on file |
| 18335275 | Name on file | Email address on file |
| 18936769 | Name on file | Email address on file |
| 18968844 | Name on file | Email address on file |
| 18282313 | Name on file | Email address on file |
| 18231113 | Name on file | Email address on file |
| 18948809 | Name on file | Email address on file |
| 18266132 | Name on file | Email address on file |
| 22152771 | Name on file | Email address on file |
| 18246254 | Name on file | Email address on file |
| 18940144 | Name on file | Email address on file |
| 18937612 | Name on file | Email address on file |
| 13473357 | Name on file | Email address on file |
| 19022352 | Name on file | Email address on file |
| 14245944 | Name on file | Email address on file |
| 14281434 | Name on file | Email address on file |
| 14532165 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13712946 | Name on file | Email address on file |
| 14553495 | Name on file | Email address on file |
| 14301881 | Name on file | Email address on file |
| 19018751 | Name on file | Email address on file |
| 14683129 | Name on file | Email address on file |
| 18998708 | Name on file | Email address on file |
| 18312819 | Name on file | Email address on file |
| 20798174 | Name on file | Email address on file |
| 14592870 | Name on file | Email address on file |
| 13183043 | Name on file | Email address on file |
| 18302830 | Name on file | Email address on file |
| 18251296 | Name on file | Email address on file |
| 18335507 | Name on file | Email address on file |
| 13019906 | Name on file | Email address on file |
| 18268496 | Name on file | Email address on file |
| 18246706 | Name on file | Email address on file |
| 18310630 | Name on file | Email address on file |
| 18280431 | Name on file | Email address on file |
| 18953396 | Name on file | Email address on file |
| 14556418 | Name on file | Email address on file |
| 18261369 | Name on file | Email address on file |
| 18317405 | Name on file | Email address on file |
| 18292264 | Name on file | Email address on file |
| 20815252 | Name on file | Email address on file |
| 19014472 | Name on file | Email address on file |
| 20643361 | Name on file | Email address on file |
| 18253380 | Name on file | Email address on file |
| 18271069 | Name on file | Email address on file |
| 18328867 | Name on file | Email address on file |
| 13478660 | Name on file | Email address on file |
| 19014693 | Name on file | Email address on file |
| 18281610 | Name on file | Email address on file |
| 12045318 | Name on file | Email address on file |
| 13690669 | Name on file | Email address on file |
| 18167644 | Name on file | Email address on file |
| 18331474 | Name on file | Email address on file |
| 18275193 | Name on file | Email address on file |
| 18261004 | Name on file | Email address on file |
| 22144866 | Name on file | Email address on file |
| 18262608 | Name on file | Email address on file |
| 18283504 | Name on file | Email address on file |
| 18249542 | Name on file | Email address on file |
| 18996507 | Name on file | Email address on file |
| 18996034 | Name on file | Email address on file |
| 18265932 | Name on file | Email address on file |
| 20805055 | Name on file | Email address on file |
| 18304394 | Name on file | Email address on file |
| 18330933 | Name on file | Email address on file |
| 22153329 | Name on file | Email address on file |
| 12123523 | Name on file | Email address on file |
| 18949215 | Name on file | Email address on file |
| 18248957 | Name on file | Email address on file |
| 14430067 | Name on file | Email address on file |
| 18972281 | Name on file | Email address on file |
| 19024707 | Name on file | Email address on file |
| 19014479 | Name on file | Email address on file |
| 22209370 | Canyon Balanced Master Fund, LTD. as Transferee of Name on File | Email address on file |
| 22185754 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22207589 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 22161423 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22163147 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 20797760 | Canyon NZ-DOF Investing, LP as Transferee of Name on File | Email address on file |
| 22425852 | Canyon-ASP Fund, LP as Transferee of Name on File | Email address on file |
| 18982014 | Name on file | Email address on file |
| 19016590 | Name on file | Email address on file |
| 22158931 | Name on file | Email address on file |
| 18328012 | Name on file | Email address on file |
| 14251671 | Name on file | Email address on file |
| 13401789 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22426086 | Name on file | Email address on file |
| 14932507 | Name on file | Email address on file |
| 18334144 | Name on file | Email address on file |
| 18231634 | Name on file | Email address on file |
| 18308417 | Name on file | Email address on file |
| 18287826 | Name on file | Email address on file |
| 19023501 | Name on file | Email address on file |
| 13658550 | Name on file | Email address on file |
| 13186722 | Name on file | Email address on file |
| 15405765 | Name on file | Email address on file |
| 13563800 | Name on file | Email address on file |
| 18339486 | Name on file | Email address on file |
| 18296048 | Name on file | Email address on file |
| 14682219 | Name on file | Email address on file |
| 14041502 | Name on file | Email address on file |
| 13984354 | Name on file | Email address on file |
| 13188946 | Name on file | Email address on file |
| 13839262 | Name on file | Email address on file |
| 15070492 | Name on file | Email address on file |
| 18285314 | Name on file | Email address on file |
| 14081811 | Name on file | Email address on file |
| 14555335 | Name on file | Email address on file |
| 14092144 | Name on file | Email address on file |
| 20826393 | Name on file | Email address on file |
| 18331280 | Name on file | Email address on file |
| 14462302 | Name on file | Email address on file |
| 18980904 | Name on file | Email address on file |
| 19024337 | Name on file | Email address on file |
| 22103108 | Name on file | Email address on file |
| 22161536 | Name on file | Email address on file |
| 18333024 | Name on file | Email address on file |
| 18257529 | Name on file | Email address on file |
| 18257878 | Name on file | Email address on file |
| 22196537 | Name on file | Email address on file |
| 13658487 | Name on file | Email address on file |
| 14162700 | Name on file | Email address on file |
| 13744354 | Name on file | Email address on file |
| 18278060 | Name on file | Email address on file |
| 18301220 | Name on file | Email address on file |
| 18992603 | Name on file | Email address on file |
| 22282634 | Name on file | Email address on file |
| 12048389 | Name on file | Email address on file |
| 20623089 | Name on file | Email address on file |
| 18265588 | Name on file | Email address on file |
| 22123274 | Name on file | Email address on file |
| 18268293 | Name on file | Email address on file |
| 19009960 | Name on file | Email address on file |
| 18257992 | Name on file | Email address on file |
| 18944916 | Name on file | Email address on file |
| 13336749 | Name on file | Email address on file |
| 18336184 | Name on file | Email address on file |
| 19020918 | Name on file | Email address on file |
| 18296525 | Name on file | Email address on file |
| 18275391 | Name on file | Email address on file |
| 13744523 | Name on file | Email address on file |
| 18982855 | Name on file | Email address on file |
| 13330936 | Name on file | Email address on file |
| 18304218 | Name on file | Email address on file |
| 18947903 | Name on file | Email address on file |
| 13076683 | Name on file | Email address on file |
| 18247338 | Name on file | Email address on file |
| 18322736 | Name on file | Email address on file |
| 18982028 | Name on file | Email address on file |
| 12114990 | Name on file | Email address on file |
| 13019393 | Name on file | Email address on file |
| 18336285 | Name on file | Email address on file |
| 18294267 | Name on file | Email address on file |
| 18273250 | Name on file | Email address on file |
| 18953230 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19008488 | Name on file | Email address on file |
| 13319470 | Name on file | Email address on file |
| 18979712 | Name on file | Email address on file |
| 13020368 | Name on file | Email address on file |
| 13509128 | Name on file | Email address on file |
| 18324930 | Name on file | Email address on file |
| 13402008 | Name on file | Email address on file |
| 13952953 | Name on file | Email address on file |
| 13502862 | Name on file | Email address on file |
| 14954655 | Name on file | Email address on file |
| 15169643 | Name on file | Email address on file |
| 14685554 | Name on file | Email address on file |
| 14685554 | Name on file | Email address on file |
| 22163267 | CDOF IV Master Fund, L.P By: Canyon Capital Advisors LLC, its Investment advisor as Transferee of Na | Email address on file |
| 22416836 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22208758 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22211474 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425736 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22209092 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22155862 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22156188 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22423591 | CDOF IV Master Fund, LP as Transferee of Name on File | Email address on file |
| 22425338 | CDOF IV Master Fund, LP as Transferee of Name on File | Email address on file |
| 18939823 | Name on file | Email address on file |
| 12098051 | Name on file | Email address on file |
| 18306321 | Name on file | Email address on file |
| 18319749 | Name on file | Email address on file |
| 19024125 | Name on file | Email address on file |
| 14648999 | Name on file | Email address on file |
| 18323726 | Name on file | Email address on file |
| 19001911 | Name on file | Email address on file |
| 18976696 | Name on file | Email address on file |
| 18940248 | Name on file | Email address on file |
| 14554873 | Name on file | Email address on file |
| 18321505 | Name on file | Email address on file |
| 20694558 | Ceratosaurus Investor, L.L.C as Transferee of Name on File | Email address on file |
| 20694593 | Ceratosaurus Investor, L.L.C as Transferee of Name on File | Email address on file |
| 20697036 | Ceratosaurus Investors LLC as Transferee of Name on File | Email address on file |
| 20820911 | Ceratosaurus Investors, L.L.C as Transferee of Name on File | Email address on file |
| 20800380 | Ceratosaurus Investors, L.L.C as Transferee of Name on File | Email address on file |
| 22184951 | Ceratosaurus Investors, L.L.C.  as Transferee of Name on file | Email address on file |
| 22184951 | Ceratosaurus Investors, L.L.C.  as Transferee of Name on file | Email address on file |
| 22181416 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22209308 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22208477 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22421904 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22139524 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22160900 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22180880 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22184938 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 20833239 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 20807685 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22206139 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22194834 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22158677 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22158756 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22211895 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22154674 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 20651679 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22189077 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22189122 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22212422 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22191809 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22191112 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22424658 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22424662 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22157848 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 20809304 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20833241 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22208486 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22157851 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22211507 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22427278 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22161864 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22189126 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22189111 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22211898 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22163446 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 20842876 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22423593 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22211751 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22182501 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22212474 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22182568 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 20845469 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22161424 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22206295 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22208723 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22419347 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22425865 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22187347 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22119136 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22419365 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22155598 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22159830 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 20815819 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 20854814 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22206261 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22119119 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22124035 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22121207 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 20475183 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 13053704 | Name on file | Email address on file |
| 18969651 | Name on file | Email address on file |
| 18301704 | Name on file | Email address on file |
| 18307388 | Name on file | Email address on file |
| 13268556 | Name on file | Email address on file |
| 18256878 | Name on file | Email address on file |
| 18298711 | Name on file | Email address on file |
| 18245744 | Name on file | Email address on file |
| 13800164 | Name on file | Email address on file |
| 12656075 | Name on file | Email address on file |
| 15290329 | Name on file | Email address on file |
| 15290329 | Name on file | Email address on file |
| 13872417 | Name on file | Email address on file |
| 19016650 | Name on file | Email address on file |
| 18285207 | Name on file | Email address on file |
| 18289854 | Name on file | Email address on file |
| 18282497 | Name on file | Email address on file |
| 20813684 | Name on file | Email address on file |
| 13427185 | Name on file | Email address on file |
| 18304559 | Name on file | Email address on file |
| 19020861 | Name on file | Email address on file |
| 15668841 | Name on file | Email address on file |
| 18944111 | Name on file | Email address on file |
| 13528374 | Name on file | Email address on file |
| 18940563 | Name on file | Email address on file |
| 18336096 | Name on file | Email address on file |
| 18943007 | Name on file | Email address on file |
| 18938447 | Name on file | Email address on file |
| 18338986 | Name on file | Email address on file |
| 13366650 | Name on file | Email address on file |
| 22137897 | Name on file | Email address on file |
| 14529358 | Name on file | Email address on file |
| 14529358 | Name on file | Email address on file |
| 14684377 | Name on file | Email address on file |
| 14175174 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14513788 | Name on file | Email address on file |
| 14675447 | Name on file | Email address on file |
| 13643152 | Name on file | Email address on file |
| 13257209 | Name on file | Email address on file |
| 15412316 | Name on file | Email address on file |
| 13941007 | Name on file | Email address on file |
| 13832212 | Name on file | Email address on file |
| 13454589 | Name on file | Email address on file |
| 18949388 | Name on file | Email address on file |
| 18272657 | Name on file | Email address on file |
| 18287458 | Name on file | Email address on file |
| 18247011 | Name on file | Email address on file |
| 18333069 | Name on file | Email address on file |
| 18238979 | Name on file | Email address on file |
| 19022563 | Name on file | Email address on file |
| 18283300 | Name on file | Email address on file |
| 18276555 | Name on file | Email address on file |
| 18271625 | Name on file | Email address on file |
| 18255101 | Name on file | Email address on file |
| 18297497 | Name on file | Email address on file |
| 18949281 | Name on file | Email address on file |
| 18298692 | Name on file | Email address on file |
| 18329406 | Name on file | Email address on file |
| 18290678 | Name on file | Email address on file |
| 18253973 | Name on file | Email address on file |
| 18275517 | Name on file | Email address on file |
| 18993352 | Name on file | Email address on file |
| 22283217 | Name on file | Email address on file |
| 18944358 | Name on file | Email address on file |
| 18253424 | Name on file | Email address on file |
| 18985627 | Name on file | Email address on file |
| 18311684 | Name on file | Email address on file |
| 18943491 | Name on file | Email address on file |
| 18295844 | Name on file | Email address on file |
| 18282600 | Name on file | Email address on file |
| 18246596 | Name on file | Email address on file |
| 13050381 | Name on file | Email address on file |
| 18241324 | Name on file | Email address on file |
| 18973370 | Name on file | Email address on file |
| 22410129 | Name on file | Email address on file |
| 18287169 | Name on file | Email address on file |
| 22152831 | Name on file | Email address on file |
| 18264459 | Name on file | Email address on file |
| 18257116 | Name on file | Email address on file |
| 20816327 | Name on file | Email address on file |
| 18312256 | Name on file | Email address on file |
| 18294719 | Name on file | Email address on file |
| 18263698 | Name on file | Email address on file |
| 18262701 | Name on file | Email address on file |
| 19017665 | Name on file | Email address on file |
| 18330536 | Name on file | Email address on file |
| 18260175 | Name on file | Email address on file |
| 18318192 | Name on file | Email address on file |
| 15021796 | Name on file | Email address on file |
| 14547351 | Name on file | Email address on file |
| 14228605 | Name on file | Email address on file |
| 18249182 | Name on file | Email address on file |
| 14554930 | Name on file | Email address on file |
| 14554930 | Name on file | Email address on file |
| 14357869 | Name on file | Email address on file |
| 13836865 | Name on file | Email address on file |
| 13319499 | Name on file | Email address on file |
| 18277747 | Name on file | Email address on file |
| 18952750 | Name on file | Email address on file |
| 18999602 | Name on file | Email address on file |
| 18983445 | Name on file | Email address on file |
| 18253487 | Name on file | Email address on file |
| 18328650 | Name on file | Email address on file |
| 18288845 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18279952 | Name on file | Email address on file |
| 18284278 | Name on file | Email address on file |
| 18978466 | Name on file | Email address on file |
| 18943234 | Name on file | Email address on file |
| 18310747 | Name on file | Email address on file |
| 18280844 | Name on file | Email address on file |
| 18250589 | Name on file | Email address on file |
| 19004378 | Name on file | Email address on file |
| 18330969 | Name on file | Email address on file |
| 18286899 | Name on file | Email address on file |
| 18969865 | Name on file | Email address on file |
| 18309532 | Name on file | Email address on file |
| 19000700 | Name on file | Email address on file |
| 18328735 | Name on file | Email address on file |
| 20817541 | Name on file | Email address on file |
| 18295317 | Name on file | Email address on file |
| 19174976 | Name on file | Email address on file |
| 18992376 | Name on file | Email address on file |
| 18991538 | Name on file | Email address on file |
| 18281816 | Name on file | Email address on file |
| 18941313 | Name on file | Email address on file |
| 18301919 | Name on file | Email address on file |
| 18281420 | Name on file | Email address on file |
| 19018061 | Name on file | Email address on file |
| 18271027 | Name on file | Email address on file |
| 18290336 | Name on file | Email address on file |
| 18323171 | Name on file | Email address on file |
| 19022779 | Name on file | Email address on file |
| 18276391 | Name on file | Email address on file |
| 12213828 | Name on file | Email address on file |
| 18241957 | Name on file | Email address on file |
| 18337240 | Name on file | Email address on file |
| 19002797 | Name on file | Email address on file |
| 14632517 | Name on file | Email address on file |
| 14632517 | Name on file | Email address on file |
| 14318893 | Name on file | Email address on file |
| 22103199 | Name on file | Email address on file |
| 18952744 | Name on file | Email address on file |
| 18272429 | Name on file | Email address on file |
| 18263053 | Name on file | Email address on file |
| 12244953 | Name on file | Email address on file |
| 19005782 | Name on file | Email address on file |
| 13259458 | Name on file | Email address on file |
| 18949342 | Name on file | Email address on file |
| 13070453 | Name on file | Email address on file |
| 13808130 | Name on file | Email address on file |
| 13020214 | Name on file | Email address on file |
| 13144894 | Name on file | Email address on file |
| 13489918 | Name on file | Email address on file |
| 15281158 | Name on file | Email address on file |
| 15281158 | Name on file | Email address on file |
| 15382046 | Name on file | Email address on file |
| 20807956 | Name on file | Email address on file |
| 15272495 | Name on file | Email address on file |
| 22144914 | Name on file | Email address on file |
| 18318288 | Name on file | Email address on file |
| 18269450 | Name on file | Email address on file |
| 18272358 | Name on file | Email address on file |
| 18948969 | Name on file | Email address on file |
| 22413914 | Name on file | Email address on file |
| 14037222 | Name on file | Email address on file |
| 18248170 | Name on file | Email address on file |
| 14006774 | Name on file | Email address on file |
| 14144047 | Name on file | Email address on file |
| 18938173 | Name on file | Email address on file |
| 18288576 | Name on file | Email address on file |
| 18250189 | Name on file | Email address on file |
| 18267335 | Name on file | Email address on file |
| 19022468 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18940124 | Name on file | Email address on file |
| 18979051 | Name on file | Email address on file |
| 18269752 | Name on file | Email address on file |
| 20622976 | Name on file | Email address on file |
| 22161226 | Name on file | Email address on file |
| 18308512 | Name on file | Email address on file |
| 13020140 | Name on file | Email address on file |
| 18280191 | Name on file | Email address on file |
| 18247152 | Name on file | Email address on file |
| 18959705 | Name on file | Email address on file |
| 14652217 | Name on file | Email address on file |
| 14652217 | Name on file | Email address on file |
| 18959505 | Name on file | Email address on file |
| 13785918 | Name on file | Email address on file |
| 18317294 | Name on file | Email address on file |
| 13839384 | Name on file | Email address on file |
| 22145100 | Name on file | Email address on file |
| 19022329 | Name on file | Email address on file |
| 18280865 | Name on file | Email address on file |
| 13747900 | Name on file | Email address on file |
| 18247013 | Name on file | Email address on file |
| 14044292 | Name on file | Email address on file |
| 14356563 | Name on file | Email address on file |
| 14358129 | Name on file | Email address on file |
| 14554966 | Name on file | Email address on file |
| 14323131 | Name on file | Email address on file |
| 14684779 | Name on file | Email address on file |
| 14684779 | Name on file | Email address on file |
| 13566013 | Name on file | Email address on file |
| 14422521 | Name on file | Email address on file |
| 13359345 | Name on file | Email address on file |
| 14103190 | Name on file | Email address on file |
| 13250669 | Name on file | Email address on file |
| 13283736 | Name on file | Email address on file |
| 14022659 | Name on file | Email address on file |
| 14680935 | Name on file | Email address on file |
| 18339032 | Name on file | Email address on file |
| 18285921 | Name on file | Email address on file |
| 18337820 | Name on file | Email address on file |
| 18247013 | Name on file | Email address on file |
| 18285430 | Name on file | Email address on file |
| 22144794 | Name on file | Email address on file |
| 18251732 | Name on file | Email address on file |
| 18256694 | Name on file | Email address on file |
| 18979355 | Name on file | Email address on file |
| 18297336 | Name on file | Email address on file |
| 18264882 | Name on file | Email address on file |
| 18941593 | Name on file | Email address on file |
| 18949763 | Name on file | Email address on file |
| 18338673 | Name on file | Email address on file |
| 18255416 | Name on file | Email address on file |
| 18280291 | Name on file | Email address on file |
| 18282757 | Name on file | Email address on file |
| 13074883 | Name on file | Email address on file |
| 18295812 | Name on file | Email address on file |
| 19005823 | Name on file | Email address on file |
| 18303529 | Name on file | Email address on file |
| 18253412 | Name on file | Email address on file |
| 18246688 | Name on file | Email address on file |
| 19000578 | Name on file | Email address on file |
| 18277887 | Name on file | Email address on file |
| 18283846 | Name on file | Email address on file |
| 18256179 | Name on file | Email address on file |
| 18964714 | Name on file | Email address on file |
| 18283134 | Name on file | Email address on file |
| 18977748 | Name on file | Email address on file |
| 18336851 | Name on file | Email address on file |
| 18331361 | Name on file | Email address on file |
| 18246340 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18947318 | Name on file | Email address on file |
| 18320774 | Name on file | Email address on file |
| 18286030 | Name on file | Email address on file |
| 22103231 | Name on file | Email address on file |
| 18289618 | Name on file | Email address on file |
| 18266603 | Name on file | Email address on file |
| 18266666 | Name on file | Email address on file |
| 18326798 | Name on file | Email address on file |
| 18292190 | Name on file | Email address on file |
| 18307494 | Name on file | Email address on file |
| 22209697 | Name on file | Email address on file |
| 18968322 | Name on file | Email address on file |
| 19020534 | Name on file | Email address on file |
| 18281418 | Name on file | Email address on file |
| 18943480 | Name on file | Email address on file |
| 18267581 | Name on file | Email address on file |
| 18281312 | Name on file | Email address on file |
| 18297672 | Name on file | Email address on file |
| 18337841 | Name on file | Email address on file |
| 18305733 | Name on file | Email address on file |
| 18296942 | Name on file | Email address on file |
| 18294448 | Name on file | Email address on file |
| 18977865 | Name on file | Email address on file |
| 18265838 | Name on file | Email address on file |
| 18251600 | Name on file | Email address on file |
| 18265906 | Name on file | Email address on file |
| 18336325 | Name on file | Email address on file |
| 18266343 | Name on file | Email address on file |
| 18502544 | Name on file | Email address on file |
| 18238006 | Name on file | Email address on file |
| 12876274 | Name on file | Email address on file |
| 18939951 | Name on file | Email address on file |
| 18327682 | Name on file | Email address on file |
| 18335185 | Name on file | Email address on file |
| 18333218 | Name on file | Email address on file |
| 18335526 | Name on file | Email address on file |
| 18290553 | Name on file | Email address on file |
| 18942507 | Name on file | Email address on file |
| 18262926 | Name on file | Email address on file |
| 19016985 | Name on file | Email address on file |
| 18285397 | Name on file | Email address on file |
| 18963221 | Name on file | Email address on file |
| 19017090 | Name on file | Email address on file |
| 18299032 | Name on file | Email address on file |
| 22142351 | Name on file | Email address on file |
| 19003199 | Name on file | Email address on file |
| 18998918 | Name on file | Email address on file |
| 18312060 | Name on file | Email address on file |
| 18320123 | Name on file | Email address on file |
| 18260551 | Name on file | Email address on file |
| 18332627 | Name on file | Email address on file |
| 10284850 | Name on file | Email address on file |
| 18255694 | Name on file | Email address on file |
| 18253871 | Name on file | Email address on file |
| 18267030 | Name on file | Email address on file |
| 18951171 | Name on file | Email address on file |
| 18275988 | Name on file | Email address on file |
| 18969633 | Name on file | Email address on file |
| 18318711 | Name on file | Email address on file |
| 18318691 | Name on file | Email address on file |
| 18501917 | Name on file | Email address on file |
| 18278487 | Name on file | Email address on file |
| 18967713 | Name on file | Email address on file |
| 18991219 | Name on file | Email address on file |
| 18999953 | Name on file | Email address on file |
| 19026482 | Name on file | Email address on file |
| 18288432 | Name on file | Email address on file |
| 18289352 | Name on file | Email address on file |
| 18241247 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18302961 | Name on file | Email address on file |
| 18995472 | Name on file | Email address on file |
| 18991486 | Name on file | Email address on file |
| 18292017 | Name on file | Email address on file |
| 18982703 | Name on file | Email address on file |
| 21755118 | Name on file | Email address on file |
| 18288795 | Name on file | Email address on file |
| 18259937 | Name on file | Email address on file |
| 14450502 | Name on file | Email address on file |
| 14076041 | Name on file | Email address on file |
| 14339799 | Name on file | Email address on file |
| 18328725 | Name on file | Email address on file |
| 15171140 | Name on file | Email address on file |
| 18300013 | Name on file | Email address on file |
| 13186314 | Name on file | Email address on file |
| 14426643 | Name on file | Email address on file |
| 22422171 | Name on file | Email address on file |
| 18939097 | Name on file | Email address on file |
| 18952537 | Name on file | Email address on file |
| 19005540 | Name on file | Email address on file |
| 18249094 | Name on file | Email address on file |
| 19023533 | Name on file | Email address on file |
| 18939690 | Name on file | Email address on file |
| 18276146 | Name on file | Email address on file |
| 19007515 | Name on file | Email address on file |
| 18258637 | Name on file | Email address on file |
| 18962120 | Name on file | Email address on file |
| 18300602 | Name on file | Email address on file |
| 18248471 | Name on file | Email address on file |
| 13019346 | Name on file | Email address on file |
| 19004514 | Name on file | Email address on file |
| 18333161 | Name on file | Email address on file |
| 20623355 | Name on file | Email address on file |
| 18328459 | Name on file | Email address on file |
| 18265828 | Name on file | Email address on file |
| 18283288 | Name on file | Email address on file |
| 20624552 | Name on file | Email address on file |
| 18317314 | Name on file | Email address on file |
| 14532486 | Name on file | Email address on file |
| 14518182 | Name on file | Email address on file |
| 14165674 | Name on file | Email address on file |
| 14434005 | Name on file | Email address on file |
| 18253114 | Name on file | Email address on file |
| 18251244 | Name on file | Email address on file |
| 18265878 | Name on file | Email address on file |
| 18322337 | Name on file | Email address on file |
| 19020502 | Name on file | Email address on file |
| 18231324 | Name on file | Email address on file |
| 18338954 | Name on file | Email address on file |
| 18952038 | Name on file | Email address on file |
| 20809303 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22084480 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22205486 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22206349 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22206316 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22211555 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22191812 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22211723 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22161118 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20802150 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20807719 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 19023801 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22282992 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20632043 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22120642 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20805687 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20800462 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 18987976 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 19169117 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22102712 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22185310 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 13540929 | Name on file | Email address on file |
| 18950845 | Name on file | Email address on file |
| 14399194 | Name on file | Email address on file |
| 18954353 | Name on file | Email address on file |
| 22152987 | Name on file | Email address on file |
| 19028216 | Name on file | Email address on file |
| 13019230 | Name on file | Email address on file |
| 18327989 | Name on file | Email address on file |
| 18968164 | Name on file | Email address on file |
| 18992494 | Name on file | Email address on file |
| 18945279 | Name on file | Email address on file |
| 10585114 | Name on file | Email address on file |
| 18304807 | Name on file | Email address on file |
| 18277816 | Name on file | Email address on file |
| 18293933 | Name on file | Email address on file |
| 18294705 | Name on file | Email address on file |
| 18292808 | Name on file | Email address on file |
| 18321180 | Name on file | Email address on file |
| 22142383 | Name on file | Email address on file |
| 18263124 | Name on file | Email address on file |
| 18992267 | Name on file | Email address on file |
| 13424574 | Name on file | Email address on file |
| 14258278 | Name on file | Email address on file |
| 13619502 | Name on file | Email address on file |
| 18287487 | Name on file | Email address on file |
| 18983334 | Name on file | Email address on file |
| 18294638 | Name on file | Email address on file |
| 18998186 | Name on file | Email address on file |
| 18983946 | Name on file | Email address on file |
| 13999210 | Name on file | Email address on file |
| 13326957 | Name on file | Email address on file |
| 15369788 | Name on file | Email address on file |
| 18339229 | Name on file | Email address on file |
| 14325643 | Name on file | Email address on file |
| 18277726 | Name on file | Email address on file |
| 18336137 | Name on file | Email address on file |
| 18965443 | Name on file | Email address on file |
| 18289706 | Name on file | Email address on file |
| 18941030 | Name on file | Email address on file |
| 14555071 | Name on file | Email address on file |
| 14521442 | Name on file | Email address on file |
| 13755139 | Name on file | Email address on file |
| 13498446 | Name on file | Email address on file |
| 13775430 | Name on file | Email address on file |
| 18266803 | Name on file | Email address on file |
| 19014722 | Name on file | Email address on file |
| 18962972 | Name on file | Email address on file |
| 18250967 | Name on file | Email address on file |
| 18282515 | Name on file | Email address on file |
| 18319149 | Name on file | Email address on file |
| 22410138 | Name on file | Email address on file |
| 18290949 | Name on file | Email address on file |
| 18952694 | Name on file | Email address on file |
| 18247998 | Name on file | Email address on file |
| 18248270 | Name on file | Email address on file |
| 18325115 | Name on file | Email address on file |
| 14320344 | Name on file | Email address on file |
| 18963213 | Name on file | Email address on file |
| 18268158 | Name on file | Email address on file |
| 18241453 | Name on file | Email address on file |
| 18250314 | Name on file | Email address on file |
| 18288861 | Name on file | Email address on file |
| 14552230 | Name on file | Email address on file |
| 18300564 | Name on file | Email address on file |
| 18296955 | Name on file | Email address on file |
| 13962994 | Name on file | Email address on file |
| 18305830 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18961205 | Name on file | Email address on file |
| 18258282 | Name on file | Email address on file |
| 18954282 | Name on file | Email address on file |
| 13496402 | Name on file | Email address on file |
| 18941023 | Name on file | Email address on file |
| 18937196 | Name on file | Email address on file |
| 20819510 | Name on file | Email address on file |
| 18289276 | Name on file | Email address on file |
| 14482838 | Name on file | Email address on file |
| 13875849 | Name on file | Email address on file |
| 13985180 | Name on file | Email address on file |
| 14377892 | Name on file | Email address on file |
| 14187732 | Name on file | Email address on file |
| 18332375 | Name on file | Email address on file |
| 18305540 | Name on file | Email address on file |
| 13887290 | Name on file | Email address on file |
| 13755912 | Name on file | Email address on file |
| 22122822 | Name on file | Email address on file |
| 18261217 | Name on file | Email address on file |
| 15015332 | Name on file | Email address on file |
| 18304936 | Name on file | Email address on file |
| 18293973 | Name on file | Email address on file |
| 18291273 | Name on file | Email address on file |
| 19002777 | Name on file | Email address on file |
| 19022150 | Name on file | Email address on file |
| 15277675 | Name on file | Email address on file |
| 14593704 | Name on file | Email address on file |
| 18272117 | Name on file | Email address on file |
| 18289386 | Name on file | Email address on file |
| 18954462 | Name on file | Email address on file |
| 18249039 | Name on file | Email address on file |
| 18271669 | Name on file | Email address on file |
| 18336996 | Name on file | Email address on file |
| 18998992 | Name on file | Email address on file |
| 18949824 | Name on file | Email address on file |
| 19003128 | Name on file | Email address on file |
| 18282939 | Name on file | Email address on file |
| 18327890 | Name on file | Email address on file |
| 14315171 | Name on file | Email address on file |
| 14447022 | Name on file | Email address on file |
| 19021320 | Name on file | Email address on file |
| 13805735 | Name on file | Email address on file |
| 15190039 | Name on file | Email address on file |
| 18285180 | Name on file | Email address on file |
| 18992265 | Name on file | Email address on file |
| 18280808 | Name on file | Email address on file |
| 18302607 | Name on file | Email address on file |
| 18309301 | Name on file | Email address on file |
| 18286628 | Name on file | Email address on file |
| 18953931 | Name on file | Email address on file |
| 18301672 | Name on file | Email address on file |
| 13019760 | Name on file | Email address on file |
| 18334057 | Name on file | Email address on file |
| 18323509 | Name on file | Email address on file |
| 20835919 | Name on file | Email address on file |
| 18950014 | Name on file | Email address on file |
| 18301051 | Name on file | Email address on file |
| 18285587 | Name on file | Email address on file |
| 18960056 | Name on file | Email address on file |
| 18300381 | Name on file | Email address on file |
| 18969064 | Name on file | Email address on file |
| 18284936 | Name on file | Email address on file |
| 18942017 | Name on file | Email address on file |
| 18942062 | Name on file | Email address on file |
| 18275449 | Name on file | Email address on file |
| 18271290 | Name on file | Email address on file |
| 18273601 | Name on file | Email address on file |
| 20821224 | Name on file | Email address on file |
| 22209660 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18946162 | Name on file | Email address on file |
| 18938682 | Name on file | Email address on file |
| 18238104 | Name on file | Email address on file |
| 18310876 | Name on file | Email address on file |
| 22119806 | Name on file | Email address on file |
| 18992723 | Name on file | Email address on file |
| 18318061 | Name on file | Email address on file |
| 18295205 | Name on file | Email address on file |
| 18296123 | Name on file | Email address on file |
| 18942775 | Name on file | Email address on file |
| 18274858 | Name on file | Email address on file |
| 13404521 | Name on file | Email address on file |
| 15278202 | Name on file | Email address on file |
| 14423510 | Name on file | Email address on file |
| 13840781 | Name on file | Email address on file |
| 13531933 | Name on file | Email address on file |
| 18304330 | Name on file | Email address on file |
| 18257032 | Name on file | Email address on file |
| 18281025 | Name on file | Email address on file |
| 18984999 | Name on file | Email address on file |
| 18322873 | Name on file | Email address on file |
| 18252365 | Name on file | Email address on file |
| 18272634 | Name on file | Email address on file |
| 18961682 | Name on file | Email address on file |
| 13019492 | Name on file | Email address on file |
| 14411318 | Name on file | Email address on file |
| 18289345 | Name on file | Email address on file |
| 13490934 | Name on file | Email address on file |
| 18937200 | Name on file | Email address on file |
| 18330907 | Name on file | Email address on file |
| 18283240 | Name on file | Email address on file |
| 18247576 | Name on file | Email address on file |
| 18937220 | Name on file | Email address on file |
| 18250623 | Name on file | Email address on file |
| 18294830 | Name on file | Email address on file |
| 18308852 | Name on file | Email address on file |
| 18308826 | Name on file | Email address on file |
| 22430694 | Name on file | Email address on file |
| 18941464 | Name on file | Email address on file |
| 18295538 | Name on file | Email address on file |
| 10288918 | Name on file | Email address on file |
| 18249422 | Name on file | Email address on file |
| 13022892 | Name on file | Email address on file |
| 18297843 | Name on file | Email address on file |
| 18330612 | Name on file | Email address on file |
| 19019104 | Name on file | Email address on file |
| 18317006 | Name on file | Email address on file |
| 19007216 | Name on file | Email address on file |
| 14337561 | Name on file | Email address on file |
| 18254156 | Name on file | Email address on file |
| 18286926 | Name on file | Email address on file |
| 18948728 | Name on file | Email address on file |
| 14007268 | Name on file | Email address on file |
| 16848047 | Name on file | Email address on file |
| 14591196 | Name on file | Email address on file |
| 14166789 | Name on file | Email address on file |
| 18286726 | Name on file | Email address on file |
| 14131375 | Name on file | Email address on file |
| 13999467 | Name on file | Email address on file |
| 14511920 | Name on file | Email address on file |
| 13999044 | Name on file | Email address on file |
| 13312624 | Name on file | Email address on file |
| 18981127 | Name on file | Email address on file |
| 18284242 | Name on file | Email address on file |
| 18253053 | Name on file | Email address on file |
| 18947426 | Name on file | Email address on file |
| 13321851 | Name on file | Email address on file |
| 13431138 | Name on file | Email address on file |
| 14125498 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18261999 | Name on file | Email address on file |
| 13378523 | Name on file | Email address on file |
| 16864794 | Name on file | Email address on file |
| 13604195 | Name on file | Email address on file |
| 14552079 | Name on file | Email address on file |
| 14195583 | Name on file | Email address on file |
| 13786867 | Name on file | Email address on file |
| 14447491 | Name on file | Email address on file |
| 13020314 | Name on file | Email address on file |
| 13655838 | Name on file | Email address on file |
| 18282309 | Name on file | Email address on file |
| 22423292 | Name on file | Email address on file |
| 18960100 | Name on file | Email address on file |
| 18980549 | Name on file | Email address on file |
| 18278967 | Name on file | Email address on file |
| 19028147 | Name on file | Email address on file |
| 19026500 | Name on file | Email address on file |
| 19028372 | Name on file | Email address on file |
| 14982616 | Name on file | Email address on file |
| 14683006 | Name on file | Email address on file |
| 13580191 | Name on file | Email address on file |
| 13206581 | Name on file | Email address on file |
| 14670434 | Name on file | Email address on file |
| 14670434 | Name on file | Email address on file |
| 18322941 | Name on file | Email address on file |
| 18938991 | Name on file | Email address on file |
| 18288007 | Name on file | Email address on file |
| 18261544 | Name on file | Email address on file |
| 19005563 | Name on file | Email address on file |
| 22409550 | Name on file | Email address on file |
| 18305449 | Name on file | Email address on file |
| 18966075 | Name on file | Email address on file |
| 18302758 | Name on file | Email address on file |
| 18308276 | Name on file | Email address on file |
| 14385657 | Name on file | Email address on file |
| 18332051 | Name on file | Email address on file |
| 18284667 | Name on file | Email address on file |
| 18287075 | Name on file | Email address on file |
| 18285480 | Name on file | Email address on file |
| 18283158 | Name on file | Email address on file |
| 18277873 | Name on file | Email address on file |
| 19028874 | Name on file | Email address on file |
| 18333898 | Name on file | Email address on file |
| 13436420 | Name on file | Email address on file |
| 19016674 | Name on file | Email address on file |
| 18502644 | Name on file | Email address on file |
| 18946677 | Name on file | Email address on file |
| 13275904 | Name on file | Email address on file |
| 13726352 | Name on file | Email address on file |
| 14472479 | Name on file | Email address on file |
| 12115255 | Name on file | Email address on file |
| 18231588 | Name on file | Email address on file |
| 14423679 | Name on file | Email address on file |
| 13808862 | Name on file | Email address on file |
| 19005282 | Name on file | Email address on file |
| 14361403 | Name on file | Email address on file |
| 13621493 | Name on file | Email address on file |
| 12184256 | Name on file | Email address on file |
| 19005990 | Name on file | Email address on file |
| 18998971 | Name on file | Email address on file |
| 18285969 | Name on file | Email address on file |
| 13382768 | Name on file | Email address on file |
| 14411011 | Name on file | Email address on file |
| 13705551 | Name on file | Email address on file |
| 14639864 | Name on file | Email address on file |
| 14317209 | Name on file | Email address on file |
| 18331304 | Name on file | Email address on file |
| 18290088 | Name on file | Email address on file |
| 18250332 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18258477 | Name on file | Email address on file |
| 18268748 | Name on file | Email address on file |
| 18992239 | Name on file | Email address on file |
| 13488231 | Name on file | Email address on file |
| 18294616 | Name on file | Email address on file |
| 18324627 | Name on file | Email address on file |
| 18299962 | Name on file | Email address on file |
| 22163306 | Name on file | Email address on file |
| 18258848 | Name on file | Email address on file |
| 18258965 | Name on file | Email address on file |
| 13631741 | Name on file | Email address on file |
| 13437678 | Name on file | Email address on file |
| 18332343 | Name on file | Email address on file |
| 18287406 | Name on file | Email address on file |
| 13372412 | Name on file | Email address on file |
| 18938674 | Name on file | Email address on file |
| 18290768 | Name on file | Email address on file |
| 18291887 | Name on file | Email address on file |
| 18252002 | Name on file | Email address on file |
| 18281179 | Name on file | Email address on file |
| 18286634 | Name on file | Email address on file |
| 18290988 | Name on file | Email address on file |
| 18301094 | Name on file | Email address on file |
| 18300164 | Name on file | Email address on file |
| 18238873 | Name on file | Email address on file |
| 18295291 | Name on file | Email address on file |
| 20805061 | Name on file | Email address on file |
| 13789033 | Name on file | Email address on file |
| 14608303 | Name on file | Email address on file |
| 18937202 | Name on file | Email address on file |
| 18968858 | Name on file | Email address on file |
| 18273809 | Name on file | Email address on file |
| 20808445 | Name on file | Email address on file |
| 18286722 | Name on file | Email address on file |
| 18254043 | Name on file | Email address on file |
| 18247217 | Name on file | Email address on file |
| 19022985 | Name on file | Email address on file |
| 14091015 | Name on file | Email address on file |
| 13644536 | Name on file | Email address on file |
| 13141020 | Name on file | Email address on file |
| 14554614 | Name on file | Email address on file |
| 18966596 | Name on file | Email address on file |
| 19008423 | Name on file | Email address on file |
| 18275011 | Name on file | Email address on file |
| 18307071 | Name on file | Email address on file |
| 18303380 | Name on file | Email address on file |
| 15407801 | Name on file | Email address on file |
| 22282850 | Name on file | Email address on file |
| 18270833 | Name on file | Email address on file |
| 13665695 | Name on file | Email address on file |
| 14426361 | Name on file | Email address on file |
| 18322499 | Name on file | Email address on file |
| 14512790 | Name on file | Email address on file |
| 18275740 | Name on file | Email address on file |
| 18278168 | Name on file | Email address on file |
| 18953312 | Name on file | Email address on file |
| 18994283 | Name on file | Email address on file |
| 14629422 | Name on file | Email address on file |
| 14629422 | Name on file | Email address on file |
| 19003974 | Name on file | Email address on file |
| 10548269 | Name on file | Email address on file |
| 14970632 | Name on file | Email address on file |
| 18999243 | Name on file | Email address on file |
| 13683681 | Name on file | Email address on file |
| 15265205 | Name on file | Email address on file |
| 18999301 | Name on file | Email address on file |
| 18986306 | Name on file | Email address on file |
| 22122076 | Name on file | Email address on file |
| 18231592 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18284691 | Name on file | Email address on file |
| 18501783 | Name on file | Email address on file |
| 18987714 | Name on file | Email address on file |
| 22145516 | Name on file | Email address on file |
| 18336054 | Name on file | Email address on file |
| 18294811 | Name on file | Email address on file |
| 18327082 | Name on file | Email address on file |
| 18938391 | Name on file | Email address on file |
| 13945989 | Name on file | Email address on file |
| 15290910 | Name on file | Email address on file |
| 15290910 | Name on file | Email address on file |
| 18234470 | Name on file | Email address on file |
| 18947881 | Name on file | Email address on file |
| 19014606 | Name on file | Email address on file |
| 22182140 | Name on file | Email address on file |
| 20623085 | Name on file | Email address on file |
| 18254661 | Name on file | Email address on file |
| 13671835 | Name on file | Email address on file |
| 13829519 | Name on file | Email address on file |
| 14155200 | Name on file | Email address on file |
| 13524787 | Name on file | Email address on file |
| 18256659 | Name on file | Email address on file |
| 18244202 | Name on file | Email address on file |
| 13085442 | Name on file | Email address on file |
| 19028334 | Name on file | Email address on file |
| 18293789 | Name on file | Email address on file |
| 10284996 | Name on file | Email address on file |
| 22154596 | Name on file | Email address on file |
| 14045761 | Name on file | Email address on file |
| 18249498 | Name on file | Email address on file |
| 18987689 | Name on file | Email address on file |
| 18333022 | Name on file | Email address on file |
| 19021096 | Name on file | Email address on file |
| 13598899 | Name on file | Email address on file |
| 18269195 | Name on file | Email address on file |
| 14272124 | Name on file | Email address on file |
| 19012095 | Name on file | Email address on file |
| 18995238 | Name on file | Email address on file |
| 19013654 | Name on file | Email address on file |
| 22207632 | CONTRARIAN FUNDS, LLC as Transferee of Name on File | Email address on file |
| 22155114 | Contrarian Funds, LLC as Transfere of Name on File | Email address on file |
| 20795544 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 19171097 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 22182553 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 20800445 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 22419369 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 20820144 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 21876134 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 22185364 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 22185766 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 20805697 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 20831349 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 18944611 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 19023806 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 22181316 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 22155853 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 20805755 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 22155119 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 22185354 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 22412651 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 18944606 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 19012422 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 20797177 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 18257772 | Name on file | Email address on file |
| 22189203 | Name on file | Email address on file |
| 22425880 | Name on file | Email address on file |
| 18297826 | Name on file | Email address on file |
| 18944939 | Name on file | Email address on file |
| 18317806 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18962637 | Name on file | Email address on file |
| 18982967 | Name on file | Email address on file |
| 18950025 | Name on file | Email address on file |
| 18952704 | Name on file | Email address on file |
| 18959818 | Name on file | Email address on file |
| 22145828 | Name on file | Email address on file |
| 18272720 | Name on file | Email address on file |
| 18332679 | Name on file | Email address on file |
| 18943689 | Name on file | Email address on file |
| 13498716 | Name on file | Email address on file |
| 18335322 | Name on file | Email address on file |
| 13573375 | Name on file | Email address on file |
| 13968122 | Name on file | Email address on file |
| 19003521 | Name on file | Email address on file |
| 10544768 | Name on file | Email address on file |
| 18991679 | Name on file | Email address on file |
| 20649355 | Name on file | Email address on file |
| 19023321 | Name on file | Email address on file |
| 19174716 | Name on file | Email address on file |
| 18950836 | Name on file | Email address on file |
| 18958601 | Name on file | Email address on file |
| 18238417 | Name on file | Email address on file |
| 18278211 | Name on file | Email address on file |
| 18272472 | Name on file | Email address on file |
| 18295131 | Name on file | Email address on file |
| 13020347 | Name on file | Email address on file |
| 18959774 | Name on file | Email address on file |
| 12233700 | Name on file | Email address on file |
| 18248932 | Name on file | Email address on file |
| 18242052 | Name on file | Email address on file |
| 18242052 | Name on file | Email address on file |
| 18936711 | Name on file | Email address on file |
| 18311524 | Name on file | Email address on file |
| 18261642 | Name on file | Email address on file |
| 18277344 | Name on file | Email address on file |
| 14551521 | Name on file | Email address on file |
| 14648874 | Name on file | Email address on file |
| 14618809 | Name on file | Email address on file |
| 14618809 | Name on file | Email address on file |
| 14242825 | Name on file | Email address on file |
| 18232694 | Name on file | Email address on file |
| 13084694 | Name on file | Email address on file |
| 18268217 | Name on file | Email address on file |
| 19174466 | Name on file | Email address on file |
| 20690526 | Name on file | Email address on file |
| 14932630 | Name on file | Email address on file |
| 19015848 | Name on file | Email address on file |
| 18260982 | Name on file | Email address on file |
| 18321347 | Name on file | Email address on file |
| 18501947 | Name on file | Email address on file |
| 18262563 | Name on file | Email address on file |
| 18941204 | Name on file | Email address on file |
| 10287157 | Name on file | Email address on file |
| 19006818 | Name on file | Email address on file |
| 18947551 | Name on file | Email address on file |
| 18979088 | Name on file | Email address on file |
| 13663938 | Name on file | Email address on file |
| 12107583 | Name on file | Email address on file |
| 13041241 | Name on file | Email address on file |
| 13040626 | Name on file | Email address on file |
| 18297363 | Name on file | Email address on file |
| 22419625 | Name on file | Email address on file |
| 22163303 | Name on file | Email address on file |
| 10587190 | Name on file | Email address on file |
| 18501671 | Name on file | Email address on file |
| 19018520 | Name on file | Email address on file |
| 18501931 | Name on file | Email address on file |
| 18279516 | Name on file | Email address on file |
| 18941924 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 12104616 | Name on file | Email address on file |
| 15197723 | Name on file | Email address on file |
| 19019349 | Name on file | Email address on file |
| 15288677 | Name on file | Email address on file |
| 15288677 | Name on file | Email address on file |
| 14325246 | Name on file | Email address on file |
| 22142363 | Name on file | Email address on file |
| 18304714 | Name on file | Email address on file |
| 18256730 | Name on file | Email address on file |
| 18296177 | Name on file | Email address on file |
| 18282625 | Name on file | Email address on file |
| 18321315 | Name on file | Email address on file |
| 18943015 | Name on file | Email address on file |
| 18237855 | Name on file | Email address on file |
| 18990824 | Name on file | Email address on file |
| 18287435 | Name on file | Email address on file |
| 19022624 | Name on file | Email address on file |
| 18306891 | Name on file | Email address on file |
| 15278355 | Name on file | Email address on file |
| 18284605 | Name on file | Email address on file |
| 19009056 | Name on file | Email address on file |
| 13041317 | Name on file | Email address on file |
| 19024633 | Name on file | Email address on file |
| 22212555 | Name on file | Email address on file |
| 18986571 | Name on file | Email address on file |
| 19016610 | Name on file | Email address on file |
| 18335912 | Name on file | Email address on file |
| 22185486 | Name on file | Email address on file |
| 20794717 | Name on file | Email address on file |
| 18263198 | Name on file | Email address on file |
| 22138725 | Name on file | Email address on file |
| 18938978 | Name on file | Email address on file |
| 19022596 | Name on file | Email address on file |
| 18988627 | Name on file | Email address on file |
| 13434521 | Name on file | Email address on file |
| 18944285 | Name on file | Email address on file |
| 18339378 | Name on file | Email address on file |
| 22412737 | Name on file | Email address on file |
| 19004198 | Name on file | Email address on file |
| 18269873 | Name on file | Email address on file |
| 14118490 | Name on file | Email address on file |
| 13019804 | Name on file | Email address on file |
| 14215869 | Name on file | Email address on file |
| 13775106 | Name on file | Email address on file |
| 15072630 | Name on file | Email address on file |
| 14110386 | Name on file | Email address on file |
| 15212714 | Name on file | Email address on file |
| 13399825 | Name on file | Email address on file |
| 14411047 | Name on file | Email address on file |
| 14052042 | Name on file | Email address on file |
| 22145233 | Name on file | Email address on file |
| 14007890 | Name on file | Email address on file |
| 14551007 | Name on file | Email address on file |
| 13384422 | Name on file | Email address on file |
| 13936097 | Name on file | Email address on file |
| 15389675 | Name on file | Email address on file |
| 14263190 | Name on file | Email address on file |
| 13260113 | Name on file | Email address on file |
| 13670890 | Name on file | Email address on file |
| 14241063 | Name on file | Email address on file |
| 14359475 | Name on file | Email address on file |
| 15369416 | Name on file | Email address on file |
| 15386603 | Name on file | Email address on file |
| 14635921 | Name on file | Email address on file |
| 13299033 | Name on file | Email address on file |
| 14616887 | Name on file | Email address on file |
| 14616887 | Name on file | Email address on file |
| 14556188 | Name on file | Email address on file |
| 14092520 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15392749 | Name on file | Email address on file |
| 14559334 | Name on file | Email address on file |
| 14559334 | Name on file | Email address on file |
| 15389358 | Name on file | Email address on file |
| 14540180 | Name on file | Email address on file |
| 14624198 | Name on file | Email address on file |
| 13662747 | Name on file | Email address on file |
| 15380537 | Name on file | Email address on file |
| 13614754 | Name on file | Email address on file |
| 13976644 | Name on file | Email address on file |
| 14594399 | Name on file | Email address on file |
| 14594399 | Name on file | Email address on file |
| 14486712 | Name on file | Email address on file |
| 18285308 | Name on file | Email address on file |
| 18293964 | Name on file | Email address on file |
| 18243153 | Name on file | Email address on file |
| 18995729 | Name on file | Email address on file |
| 18252265 | Name on file | Email address on file |
| 22410082 | Name on file | Email address on file |
| 18333003 | Name on file | Email address on file |
| 20822973 | Name on file | Email address on file |
| 18329328 | Name on file | Email address on file |
| 18297689 | Name on file | Email address on file |
| 18261337 | Name on file | Email address on file |
| 18293526 | Name on file | Email address on file |
| 14490949 | Name on file | Email address on file |
| 12876355 | Name on file | Email address on file |
| 18320476 | Name on file | Email address on file |
| 18286451 | Name on file | Email address on file |
| 19014565 | Name on file | Email address on file |
| 19016288 | Name on file | Email address on file |
| 19004734 | Name on file | Email address on file |
| 13563171 | Name on file | Email address on file |
| 18278964 | Name on file | Email address on file |
| 14592128 | Name on file | Email address on file |
| 18987601 | Name on file | Email address on file |
| 18333414 | Name on file | Email address on file |
| 18332371 | Name on file | Email address on file |
| 19020329 | Name on file | Email address on file |
| 13727359 | Name on file | Email address on file |
| 18325492 | Name on file | Email address on file |
| 15233741 | Name on file | Email address on file |
| 22427149 | Name on file | Email address on file |
| 13500515 | Name on file | Email address on file |
| 22102841 | Name on file | Email address on file |
| 18293463 | Name on file | Email address on file |
| 22125408 | Name on file | Email address on file |
| 18241459 | Name on file | Email address on file |
| 14528733 | Name on file | Email address on file |
| 13488086 | Name on file | Email address on file |
| 13728545 | Name on file | Email address on file |
| 13579186 | Name on file | Email address on file |
| 14201167 | Name on file | Email address on file |
| 13975950 | Name on file | Email address on file |
| 13956083 | Name on file | Email address on file |
| 13932946 | Name on file | Email address on file |
| 13468421 | Name on file | Email address on file |
| 14028578 | Name on file | Email address on file |
| 14078532 | Name on file | Email address on file |
| 14102812 | Name on file | Email address on file |
| 14488432 | Name on file | Email address on file |
| 14517213 | Name on file | Email address on file |
| 15118568 | Name on file | Email address on file |
| 13435397 | Name on file | Email address on file |
| 14604806 | Name on file | Email address on file |
| 14604806 | Name on file | Email address on file |
| 18985776 | Name on file | Email address on file |
| 18992710 | Name on file | Email address on file |
| 13735362 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13196111 | Name on file | Email address on file |
| 18987692 | Name on file | Email address on file |
| 18968344 | Name on file | Email address on file |
| 18280382 | Name on file | Email address on file |
| 14031002 | Name on file | Email address on file |
| 19018121 | Name on file | Email address on file |
| 14539503 | Name on file | Email address on file |
| 22158561 | Name on file | Email address on file |
| 22409492 | Name on file | Email address on file |
| 14125329 | Name on file | Email address on file |
| 14276574 | Name on file | Email address on file |
| 20806843 | Name on file | Email address on file |
| 18249113 | Name on file | Email address on file |
| 14559420 | Name on file | Email address on file |
| 14559420 | Name on file | Email address on file |
| 18337380 | Name on file | Email address on file |
| 13824710 | Name on file | Email address on file |
| 18312586 | Name on file | Email address on file |
| 13020243 | Name on file | Email address on file |
| 14304782 | Name on file | Email address on file |
| 22144886 | Name on file | Email address on file |
| 13718605 | Name on file | Email address on file |
| 13859322 | Name on file | Email address on file |
| 18249259 | Name on file | Email address on file |
| 14215529 | Name on file | Email address on file |
| 13661991 | Name on file | Email address on file |
| 13422111 | Name on file | Email address on file |
| 18968445 | Name on file | Email address on file |
| 14456640 | Name on file | Email address on file |
| 18244809 | Name on file | Email address on file |
| 14644118 | Name on file | Email address on file |
| 18311977 | Name on file | Email address on file |
| 22423520 | Name on file | Email address on file |
| 19006998 | Name on file | Email address on file |
| 15210676 | Name on file | Email address on file |
| 18984239 | Name on file | Email address on file |
| 13676722 | Name on file | Email address on file |
| 13780969 | Name on file | Email address on file |
| 22206518 | Name on file | Email address on file |
| 14102526 | Name on file | Email address on file |
| 13205561 | Name on file | Email address on file |
| 14386645 | Name on file | Email address on file |
| 13606841 | Name on file | Email address on file |
| 14675913 | Name on file | Email address on file |
| 14237564 | Name on file | Email address on file |
| 13987783 | Name on file | Email address on file |
| 13883674 | Name on file | Email address on file |
| 14375244 | Name on file | Email address on file |
| 13183702 | Name on file | Email address on file |
| 18302420 | Name on file | Email address on file |
| 18326542 | Name on file | Email address on file |
| 18255880 | Name on file | Email address on file |
| 14401255 | Name on file | Email address on file |
| 18252767 | Name on file | Email address on file |
| 18296553 | Name on file | Email address on file |
| 14636156 | Name on file | Email address on file |
| 19024567 | Name on file | Email address on file |
| 18942422 | Name on file | Email address on file |
| 12241145 | Name on file | Email address on file |
| 18960643 | Name on file | Email address on file |
| 12646617 | DCP Master Investments XIV LLC as Transferee of Name on File | Email address on file |
| 12646586 | DCP Master Investments XIV LLC as Transferee of Name on File | Email address on file |
| 22283157 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425767 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22422009 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22211113 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22142145 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22427363 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22211029 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22282912 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22211215 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 13061419 | DCP Master Investments XVI LLC as Transferee of Name on File | Email address on file |
| 12894918 | DCP Master Investments XVI LLC as Transferee of Name on File | Email address on file |
| 13809831 | Name on file | Email address on file |
| 13807633 | Name on file | Email address on file |
| 14972982 | Name on file | Email address on file |
| 18273661 | Name on file | Email address on file |
| 18977328 | Name on file | Email address on file |
| 22145717 | Name on file | Email address on file |
| 13019375 | Name on file | Email address on file |
| 18244860 | Name on file | Email address on file |
| 13118131 | Name on file | Email address on file |
| 19008088 | Name on file | Email address on file |
| 18269566 | Name on file | Email address on file |
| 20794210 | Name on file | Email address on file |
| 22145634 | Name on file | Email address on file |
| 18289309 | Name on file | Email address on file |
| 13019602 | Name on file | Email address on file |
| 18996963 | Name on file | Email address on file |
| 18254152 | Name on file | Email address on file |
| 18296322 | Name on file | Email address on file |
| 19009476 | Name on file | Email address on file |
| 22418140 | Name on file | Email address on file |
| 18285432 | Name on file | Email address on file |
| 13019792 | Name on file | Email address on file |
| 13019684 | Name on file | Email address on file |
| 18982034 | Name on file | Email address on file |
| 18964947 | Name on file | Email address on file |
| 13081459 | Name on file | Email address on file |
| 18306194 | Name on file | Email address on file |
| 18942746 | Name on file | Email address on file |
| 21755074 | Name on file | Email address on file |
| 15418682 | Name on file | Email address on file |
| 20644553 | Name on file | Email address on file |
| 19007139 | Name on file | Email address on file |
| 21876227 | Name on file | Email address on file |
| 18291460 | Name on file | Email address on file |
| 18275350 | Name on file | Email address on file |
| 13947423 | Name on file | Email address on file |
| 18304742 | Name on file | Email address on file |
| 22119441 | Name on file | Email address on file |
| 14496626 | Name on file | Email address on file |
| 10284565 | Name on file | Email address on file |
| 13019650 | Name on file | Email address on file |
| 14025774 | Name on file | Email address on file |
| 18961840 | Name on file | Email address on file |
| 20813668 | Name on file | Email address on file |
| 18305558 | Name on file | Email address on file |
| 18965055 | Name on file | Email address on file |
| 18999342 | Name on file | Email address on file |
| 18996865 | Name on file | Email address on file |
| 20802309 | Name on file | Email address on file |
| 15426597 | Name on file | Email address on file |
| 20806800 | Name on file | Email address on file |
| 14405045 | Name on file | Email address on file |
| 19015844 | Name on file | Email address on file |
| 14161200 | Name on file | Email address on file |
| 20816151 | Name on file | Email address on file |
| 19007596 | Name on file | Email address on file |
| 15043227 | Name on file | Email address on file |
| 18968815 | Name on file | Email address on file |
| 14112225 | Name on file | Email address on file |
| 19019257 | Name on file | Email address on file |
| 22145406 | Name on file | Email address on file |
| 18293465 | Name on file | Email address on file |
| 18336573 | Name on file | Email address on file |
| 18263657 | Name on file | Email address on file |
| 18273452 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19023570 | Name on file | Email address on file |
| 19018177 | Name on file | Email address on file |
| 14255094 | Name on file | Email address on file |
| 18288821 | Name on file | Email address on file |
| 18941831 | Name on file | Email address on file |
| 19027132 | Name on file | Email address on file |
| 18326713 | Name on file | Email address on file |
| 13783027 | Name on file | Email address on file |
| 13776450 | Name on file | Email address on file |
| 18939728 | Name on file | Email address on file |
| 13485691 | Name on file | Email address on file |
| 13467459 | Name on file | Email address on file |
| 14542145 | Name on file | Email address on file |
| 18940293 | Name on file | Email address on file |
| 18283501 | Name on file | Email address on file |
| 18997201 | Name on file | Email address on file |
| 14364171 | Name on file | Email address on file |
| 18983850 | Name on file | Email address on file |
| 19007346 | Name on file | Email address on file |
| 18257914 | Name on file | Email address on file |
| 18266621 | Name on file | Email address on file |
| 18311034 | Name on file | Email address on file |
| 14585949 | Name on file | Email address on file |
| 14585949 | Name on file | Email address on file |
| 20767061 | Name on file | Email address on file |
| 18330876 | Name on file | Email address on file |
| 14555188 | Name on file | Email address on file |
| 19025357 | Name on file | Email address on file |
| 18238012 | Name on file | Email address on file |
| 19004586 | Name on file | Email address on file |
| 22282838 | Name on file | Email address on file |
| 19027034 | Name on file | Email address on file |
| 22145512 | Name on file | Email address on file |
| 18984055 | Name on file | Email address on file |
| 19005244 | Name on file | Email address on file |
| 22157953 | Name on file | Email address on file |
| 13973676 | Name on file | Email address on file |
| 18980752 | Name on file | Email address on file |
| 19018339 | Name on file | Email address on file |
| 22194908 | Name on file | Email address on file |
| 22207892 | Name on file | Email address on file |
| 22119366 | Name on file | Email address on file |
| 22211648 | Name on file | Email address on file |
| 18262123 | Name on file | Email address on file |
| 14538256 | Name on file | Email address on file |
| 14063486 | Name on file | Email address on file |
| 10587143 | Name on file | Email address on file |
| 18243903 | Name on file | Email address on file |
| 18302704 | Name on file | Email address on file |
| 13066509 | Name on file | Email address on file |
| 18286293 | Name on file | Email address on file |
| 18249903 | Name on file | Email address on file |
| 18971259 | Name on file | Email address on file |
| 18270359 | Name on file | Email address on file |
| 12139120 | Name on file | Email address on file |
| 22161061 | Name on file | Email address on file |
| 18976801 | Name on file | Email address on file |
| 13743593 | Name on file | Email address on file |
| 15162633 | Name on file | Email address on file |
| 14622560 | Name on file | Email address on file |
| 14622560 | Name on file | Email address on file |
| 18282487 | Name on file | Email address on file |
| 13730895 | Name on file | Email address on file |
| 12649385 | Name on file | Email address on file |
| 14016544 | Name on file | Email address on file |
| 14196481 | Name on file | Email address on file |
| 22283270 | Name on file | Email address on file |
| 18501761 | Name on file | Email address on file |
| 21755170 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18995697 | Name on file | Email address on file |
| 18262976 | Name on file | Email address on file |
| 18252063 | Name on file | Email address on file |
| 18327663 | Name on file | Email address on file |
| 12997790 | Name on file | Email address on file |
| 12997781 | Name on file | Email address on file |
| 14589550 | Name on file | Email address on file |
| 14589550 | Name on file | Email address on file |
| 13071299 | Name on file | Email address on file |
| 14106332 | Name on file | Email address on file |
| 13059075 | Name on file | Email address on file |
| 18990640 | Name on file | Email address on file |
| 14495134 | Name on file | Email address on file |
| 18942728 | Name on file | Email address on file |
| 18320435 | Name on file | Email address on file |
| 18288366 | Name on file | Email address on file |
| 13262504 | Name on file | Email address on file |
| 14193570 | Name on file | Email address on file |
| 18310939 | Name on file | Email address on file |
| 18988672 | Name on file | Email address on file |
| 13529182 | Name on file | Email address on file |
| 18947139 | Name on file | Email address on file |
| 18318128 | Name on file | Email address on file |
| 18941620 | Name on file | Email address on file |
| 18979586 | Name on file | Email address on file |
| 18502536 | Name on file | Email address on file |
| 18953282 | Name on file | Email address on file |
| 18265231 | Name on file | Email address on file |
| 19169452 | Name on file | Email address on file |
| 19007635 | Name on file | Email address on file |
| 18502131 | Name on file | Email address on file |
| 14583393 | Name on file | Email address on file |
| 14583393 | Name on file | Email address on file |
| 18270392 | Name on file | Email address on file |
| 18290069 | Name on file | Email address on file |
| 13850796 | Name on file | Email address on file |
| 12095887 | Name on file | Email address on file |
| 13380683 | Name on file | Email address on file |
| 20649319 | Name on file | Email address on file |
| 18280307 | Name on file | Email address on file |
| 13880364 | Name on file | Email address on file |
| 18969254 | Name on file | Email address on file |
| 13357342 | Name on file | Email address on file |
| 15277747 | Name on file | Email address on file |
| 15277747 | Name on file | Email address on file |
| 13967148 | Name on file | Email address on file |
| 15288214 | Name on file | Email address on file |
| 15288214 | Name on file | Email address on file |
| 13682199 | Name on file | Email address on file |
| 15114676 | Name on file | Email address on file |
| 15405651 | Name on file | Email address on file |
| 14664449 | Name on file | Email address on file |
| 14499069 | Name on file | Email address on file |
| 13864566 | Name on file | Email address on file |
| 10285028 | Name on file | Email address on file |
| 14040803 | Name on file | Email address on file |
| 22211830 | Name on file | Email address on file |
| 18999706 | Name on file | Email address on file |
| 18945261 | Name on file | Email address on file |
| 18257616 | Name on file | Email address on file |
| 18987754 | Name on file | Email address on file |
| 18266818 | Name on file | Email address on file |
| 18964660 | Name on file | Email address on file |
| 19015232 | Name on file | Email address on file |
| 20655283 | Name on file | Email address on file |
| 19021490 | Name on file | Email address on file |
| 18290114 | Name on file | Email address on file |
| 13041313 | Name on file | Email address on file |
| 19021699 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14641046 | Name on file | Email address on file |
| 14641046 | Name on file | Email address on file |
| 18937336 | Name on file | Email address on file |
| 18278372 | Name on file | Email address on file |
| 13778743 | Name on file | Email address on file |
| 22412522 | Name on file | Email address on file |
| 18322563 | Name on file | Email address on file |
| 12934014 | Name on file | Email address on file |
| 22161059 | Name on file | Email address on file |
| 14082133 | Name on file | Email address on file |
| 13247110 | Name on file | Email address on file |
| 15292247 | Name on file | Email address on file |
| 19028429 | Name on file | Email address on file |
| 14530017 | Name on file | Email address on file |
| 14309452 | Name on file | Email address on file |
| 18283052 | Name on file | Email address on file |
| 13079262 | Name on file | Email address on file |
| 22122836 | Name on file | Email address on file |
| 14181777 | Name on file | Email address on file |
| 13371990 | Name on file | Email address on file |
| 13894183 | Name on file | Email address on file |
| 18940713 | Name on file | Email address on file |
| 15549156 | Name on file | Email address on file |
| 14083571 | Name on file | Email address on file |
| 16847863 | Name on file | Email address on file |
| 18335227 | Name on file | Email address on file |
| 18273318 | Name on file | Email address on file |
| 18254358 | Name on file | Email address on file |
| 22152792 | Name on file | Email address on file |
| 14329961 | Name on file | Email address on file |
| 18285762 | Name on file | Email address on file |
| 18248939 | Name on file | Email address on file |
| 18326816 | Name on file | Email address on file |
| 13480141 | Name on file | Email address on file |
| 18940379 | Name on file | Email address on file |
| 22409536 | Name on file | Email address on file |
| 18271152 | Name on file | Email address on file |
| 18282491 | Name on file | Email address on file |
| 18289641 | Name on file | Email address on file |
| 18338593 | Name on file | Email address on file |
| 18261314 | Name on file | Email address on file |
| 19022551 | Name on file | Email address on file |
| 18331288 | Name on file | Email address on file |
| 15277409 | Name on file | Email address on file |
| 18945087 | Name on file | Email address on file |
| 18302814 | Name on file | Email address on file |
| 18284914 | Name on file | Email address on file |
| 18303392 | Name on file | Email address on file |
| 18336390 | Name on file | Email address on file |
| 19003476 | Name on file | Email address on file |
| 18995195 | Name on file | Email address on file |
| 18960787 | Name on file | Email address on file |
| 18249678 | Name on file | Email address on file |
| 18332307 | Name on file | Email address on file |
| 13281951 | Name on file | Email address on file |
| 13673529 | Name on file | Email address on file |
| 13495682 | Name on file | Email address on file |
| 13628133 | Name on file | Email address on file |
| 18960506 | Name on file | Email address on file |
| 18946657 | Name on file | Email address on file |
| 14259535 | Name on file | Email address on file |
| 20816418 | Name on file | Email address on file |
| 19023215 | Name on file | Email address on file |
| 19018873 | Name on file | Email address on file |
| 18324499 | Name on file | Email address on file |
| 18325887 | Name on file | Email address on file |
| 10287229 | Name on file | Email address on file |
| 18982489 | Name on file | Email address on file |
| 20805847 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22426240 | Name on file | Email address on file |
| 19152316 | Name on file | Email address on file |
| 19022466 | Name on file | Email address on file |
| 19019753 | Name on file | Email address on file |
| 19019869 | Name on file | Email address on file |
| 19019596 | Name on file | Email address on file |
| 18961856 | Name on file | Email address on file |
| 14583536 | Name on file | Email address on file |
| 18984955 | Name on file | Email address on file |
| 18947209 | Name on file | Email address on file |
| 14488793 | Name on file | Email address on file |
| 15064163 | Name on file | Email address on file |
| 19026394 | Name on file | Email address on file |
| 18238948 | Name on file | Email address on file |
| 13019270 | Name on file | Email address on file |
| 19015814 | Name on file | Email address on file |
| 18255759 | Name on file | Email address on file |
| 18302503 | Name on file | Email address on file |
| 18502593 | Name on file | Email address on file |
| 18964725 | Name on file | Email address on file |
| 18306237 | Name on file | Email address on file |
| 18256678 | Name on file | Email address on file |
| 14554654 | Name on file | Email address on file |
| 18293899 | Name on file | Email address on file |
| 18954119 | Name on file | Email address on file |
| 18255084 | Name on file | Email address on file |
| 18962434 | Name on file | Email address on file |
| 18306339 | Name on file | Email address on file |
| 22421828 | Name on file | Email address on file |
| 14021681 | Name on file | Email address on file |
| 19004678 | Name on file | Email address on file |
| 18281200 | Name on file | Email address on file |
| 18992486 | Name on file | Email address on file |
| 10585236 | Name on file | Email address on file |
| 18938367 | Name on file | Email address on file |
| 18295253 | Name on file | Email address on file |
| 22409811 | Name on file | Email address on file |
| 18321591 | Name on file | Email address on file |
| 22103122 | Name on file | Email address on file |
| 18280319 | Name on file | Email address on file |
| 18324889 | Name on file | Email address on file |
| 18985504 | Name on file | Email address on file |
| 18238903 | Name on file | Email address on file |
| 19022239 | Name on file | Email address on file |
| 18325409 | Name on file | Email address on file |
| 13735588 | Name on file | Email address on file |
| 15554091 | Name on file | Email address on file |
| 13019997 | Name on file | Email address on file |
| 18298308 | Name on file | Email address on file |
| 19017067 | Name on file | Email address on file |
| 14581480 | Name on file | Email address on file |
| 14581480 | Name on file | Email address on file |
| 14630235 | Name on file | Email address on file |
| 13019624 | Name on file | Email address on file |
| 14017644 | Name on file | Email address on file |
| 14060519 | Name on file | Email address on file |
| 22154143 | Name on file | Email address on file |
| 18279885 | Name on file | Email address on file |
| 18296478 | Name on file | Email address on file |
| 22409470 | Name on file | Email address on file |
| 14382203 | Name on file | Email address on file |
| 13994835 | Name on file | Email address on file |
| 14356108 | Name on file | Email address on file |
| 13833597 | Name on file | Email address on file |
| 14393795 | Name on file | Email address on file |
| 13742954 | Name on file | Email address on file |
| 14547277 | Name on file | Email address on file |
| 14554947 | Name on file | Email address on file |
| 14107818 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13704803 | Name on file | Email address on file |
| 15292577 | Name on file | Email address on file |
| 15292577 | Name on file | Email address on file |
| 13626603 | Name on file | Email address on file |
| 13665947 | Name on file | Email address on file |
| 13289809 | Name on file | Email address on file |
| 14388717 | Name on file | Email address on file |
| 14552293 | Name on file | Email address on file |
| 14555463 | Name on file | Email address on file |
| 14597012 | Name on file | Email address on file |
| 14466617 | Name on file | Email address on file |
| 14392655 | Name on file | Email address on file |
| 14625241 | Name on file | Email address on file |
| 14625241 | Name on file | Email address on file |
| 13800044 | Name on file | Email address on file |
| 14215988 | Name on file | Email address on file |
| 14337361 | Name on file | Email address on file |
| 13627316 | Name on file | Email address on file |
| 14602861 | Name on file | Email address on file |
| 14602861 | Name on file | Email address on file |
| 22415306 | Name on file | Email address on file |
| 13567918 | Name on file | Email address on file |
| 14227614 | Name on file | Email address on file |
| 13338011 | Name on file | Email address on file |
| 14440961 | Name on file | Email address on file |
| 14507453 | Name on file | Email address on file |
| 13933861 | Name on file | Email address on file |
| 14384670 | Name on file | Email address on file |
| 13583687 | Name on file | Email address on file |
| 14659408 | Name on file | Email address on file |
| 14659408 | Name on file | Email address on file |
| 13596705 | Name on file | Email address on file |
| 14441010 | Name on file | Email address on file |
| 13246995 | Name on file | Email address on file |
| 13336448 | Name on file | Email address on file |
| 14490542 | Name on file | Email address on file |
| 13740693 | Name on file | Email address on file |
| 22423466 | Name on file | Email address on file |
| 14424832 | Name on file | Email address on file |
| 14630520 | Name on file | Email address on file |
| 14630520 | Name on file | Email address on file |
| 14372275 | Name on file | Email address on file |
| 14643018 | Name on file | Email address on file |
| 14643018 | Name on file | Email address on file |
| 15039520 | Name on file | Email address on file |
| 13348745 | Name on file | Email address on file |
| 14347690 | Name on file | Email address on file |
| 14648059 | Name on file | Email address on file |
| 14648059 | Name on file | Email address on file |
| 18248884 | Name on file | Email address on file |
| 19020876 | Name on file | Email address on file |
| 18271085 | Name on file | Email address on file |
| 22182671 | Name on file | Email address on file |
| 18335824 | Name on file | Email address on file |
| 15282634 | Name on file | Email address on file |
| 15282634 | Name on file | Email address on file |
| 14637965 | Name on file | Email address on file |
| 18338734 | Name on file | Email address on file |
| 19022092 | Name on file | Email address on file |
| 19002096 | Name on file | Email address on file |
| 13321783 | Name on file | Email address on file |
| 13604444 | Name on file | Email address on file |
| 18276743 | Name on file | Email address on file |
| 13300465 | Name on file | Email address on file |
| 18244530 | Name on file | Email address on file |
| 19006022 | Name on file | Email address on file |
| 13674424 | Name on file | Email address on file |
| 22158945 | Name on file | Email address on file |
| 13840038 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18292567 | Name on file | Email address on file |
| 14108299 | Name on file | Email address on file |
| 13205260 | Name on file | Email address on file |
| 13178428 | Name on file | Email address on file |
| 14538202 | Name on file | Email address on file |
| 14118767 | Name on file | Email address on file |
| 13235195 | Name on file | Email address on file |
| 14122190 | Name on file | Email address on file |
| 13891912 | Name on file | Email address on file |
| 14551277 | Name on file | Email address on file |
| 14190751 | Name on file | Email address on file |
| 13334047 | Name on file | Email address on file |
| 13924540 | Name on file | Email address on file |
| 18971310 | Name on file | Email address on file |
| 13020453 | Name on file | Email address on file |
| 22412749 | Name on file | Email address on file |
| 18309129 | Name on file | Email address on file |
| 14081571 | Name on file | Email address on file |
| 13649139 | Name on file | Email address on file |
| 18327070 | Name on file | Email address on file |
| 18331490 | Name on file | Email address on file |
| 18337234 | Name on file | Email address on file |
| 14552923 | Name on file | Email address on file |
| 14380945 | Name on file | Email address on file |
| 15279557 | Name on file | Email address on file |
| 14558970 | Name on file | Email address on file |
| 14558970 | Name on file | Email address on file |
| 14377889 | Name on file | Email address on file |
| 13739189 | Name on file | Email address on file |
| 19019749 | Name on file | Email address on file |
| 14551001 | Name on file | Email address on file |
| 20694802 | Name on file | Email address on file |
| 18937028 | Name on file | Email address on file |
| 20697456 | Name on file | Email address on file |
| 10284869 | Name on file | Email address on file |
| 13257009 | Name on file | Email address on file |
| 22427146 | Name on file | Email address on file |
| 18940044 | Name on file | Email address on file |
| 18977768 | Name on file | Email address on file |
| 19024656 | Name on file | Email address on file |
| 14136030 | Name on file | Email address on file |
| 13529523 | Name on file | Email address on file |
| 18968775 | Name on file | Email address on file |
| 18962156 | Name on file | Email address on file |
| 13717609 | Name on file | Email address on file |
| 20649365 | Name on file | Email address on file |
| 18977141 | Name on file | Email address on file |
| 18937410 | Name on file | Email address on file |
| 18242533 | Name on file | Email address on file |
| 18962069 | Name on file | Email address on file |
| 18306965 | Name on file | Email address on file |
| 18991328 | Name on file | Email address on file |
| 18305955 | Name on file | Email address on file |
| 13019081 | Name on file | Email address on file |
| 22125527 | Name on file | Email address on file |
| 18274554 | Name on file | Email address on file |
| 22419573 | Name on file | Email address on file |
| 20654451 | Name on file | Email address on file |
| 18966527 | Name on file | Email address on file |
| 18291519 | Name on file | Email address on file |
| 18987693 | Name on file | Email address on file |
| 18327802 | Name on file | Email address on file |
| 19023359 | Name on file | Email address on file |
| 15403929 | Name on file | Email address on file |
| 17116451 | Name on file | Email address on file |
| 19002511 | Name on file | Email address on file |
| 10280347 | Name on file | Email address on file |
| 13815022 | Name on file | Email address on file |
| 14652793 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13661085 | Name on file | Email address on file |
| 18953889 | Name on file | Email address on file |
| 22418778 | Name on file | Email address on file |
| 12246193 | Name on file | Email address on file |
| 20640470 | Name on file | Email address on file |
| 14262191 | Name on file | Email address on file |
| 14685333 | Name on file | Email address on file |
| 14685333 | Name on file | Email address on file |
| 18267351 | Name on file | Email address on file |
| 19002885 | Name on file | Email address on file |
| 18281256 | Name on file | Email address on file |
| 19018775 | Name on file | Email address on file |
| 10585295 | Name on file | Email address on file |
| 18252361 | Name on file | Email address on file |
| 18273225 | Name on file | Email address on file |
| 18996429 | Name on file | Email address on file |
| 19033999 | Name on file | Email address on file |
| 18294349 | Name on file | Email address on file |
| 16852863 | Name on file | Email address on file |
| 18248148 | Name on file | Email address on file |
| 22182723 | Name on file | Email address on file |
| 13473290 | Name on file | Email address on file |
| 13019549 | Name on file | Email address on file |
| 22282605 | Name on file | Email address on file |
| 18967849 | Name on file | Email address on file |
| 19005650 | Name on file | Email address on file |
| 13956151 | Name on file | Email address on file |
| 18941109 | Name on file | Email address on file |
| 18987825 | Name on file | Email address on file |
| 15391420 | Name on file | Email address on file |
| 22196541 | Name on file | Email address on file |
| 13453166 | Name on file | Email address on file |
| 13654895 | Name on file | Email address on file |
| 14283263 | Name on file | Email address on file |
| 18967605 | Name on file | Email address on file |
| 14552356 | Name on file | Email address on file |
| 13178389 | Name on file | Email address on file |
| 15279590 | Name on file | Email address on file |
| 19019322 | Name on file | Email address on file |
| 18252947 | Name on file | Email address on file |
| 22419586 | Name on file | Email address on file |
| 13960955 | Name on file | Email address on file |
| 14585225 | Name on file | Email address on file |
| 14585225 | Name on file | Email address on file |
| 18302912 | Name on file | Email address on file |
| 10593946 | Name on file | Email address on file |
| 13838312 | Name on file | Email address on file |
| 19002509 | Name on file | Email address on file |
| 14381926 | Name on file | Email address on file |
| 18323321 | Name on file | Email address on file |
| 18327600 | Name on file | Email address on file |
| 22182246 | Name on file | Email address on file |
| 18973325 | Name on file | Email address on file |
| 14153536 | Name on file | Email address on file |
| 14069210 | Name on file | Email address on file |
| 18266202 | Name on file | Email address on file |
| 18299027 | Name on file | Email address on file |
| 19014213 | Name on file | Email address on file |
| 19002607 | Name on file | Email address on file |
| 18971586 | Name on file | Email address on file |
| 13615954 | Name on file | Email address on file |
| 14272482 | Name on file | Email address on file |
| 18987704 | Name on file | Email address on file |
| 14222493 | Name on file | Email address on file |
| 18245712 | Name on file | Email address on file |
| 18260407 | Name on file | Email address on file |
| 18286185 | Name on file | Email address on file |
| 18285478 | Name on file | Email address on file |
| 13645577 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14196677 | Name on file | Email address on file |
| 13755633 | Name on file | Email address on file |
| 15280972 | Name on file | Email address on file |
| 12932214 | Name on file | Email address on file |
| 13311706 | Name on file | Email address on file |
| 14367505 | Name on file | Email address on file |
| 14291239 | Name on file | Email address on file |
| 13621952 | Name on file | Email address on file |
| 18324995 | Name on file | Email address on file |
| 18278945 | Name on file | Email address on file |
| 14540733 | Name on file | Email address on file |
| 13480719 | Name on file | Email address on file |
| 18305490 | Name on file | Email address on file |
| 18955545 | Name on file | Email address on file |
| 18291569 | Name on file | Email address on file |
| 13221330 | Name on file | Email address on file |
| 14551230 | Name on file | Email address on file |
| 18950933 | Name on file | Email address on file |
| 19018963 | Name on file | Email address on file |
| 18254114 | Name on file | Email address on file |
| 18252923 | Name on file | Email address on file |
| 20803507 | Name on file | Email address on file |
| 14203460 | Name on file | Email address on file |
| 18297812 | Name on file | Email address on file |
| 22283423 | Name on file | Email address on file |
| 13077862 | Name on file | Email address on file |
| 14108668 | Name on file | Email address on file |
| 18969313 | Name on file | Email address on file |
| 18976826 | Name on file | Email address on file |
| 19006413 | Name on file | Email address on file |
| 14612575 | Name on file | Email address on file |
| 14612575 | Name on file | Email address on file |
| 14671431 | Name on file | Email address on file |
| 14671431 | Name on file | Email address on file |
| 13716550 | Name on file | Email address on file |
| 15289913 | Name on file | Email address on file |
| 15289913 | Name on file | Email address on file |
| 14548972 | Name on file | Email address on file |
| 13926724 | Name on file | Email address on file |
| 14588151 | Name on file | Email address on file |
| 14588151 | Name on file | Email address on file |
| 14124908 | Name on file | Email address on file |
| 13984984 | Name on file | Email address on file |
| 13368321 | Name on file | Email address on file |
| 13688836 | Name on file | Email address on file |
| 14454484 | Name on file | Email address on file |
| 13901792 | Name on file | Email address on file |
| 14529912 | Name on file | Email address on file |
| 14442421 | Name on file | Email address on file |
| 14553070 | Name on file | Email address on file |
| 14538564 | Name on file | Email address on file |
| 14203501 | Name on file | Email address on file |
| 14429250 | Name on file | Email address on file |
| 22419440 | Name on file | Email address on file |
| 15408624 | Name on file | Email address on file |
| 13563981 | Name on file | Email address on file |
| 14678783 | Name on file | Email address on file |
| 18276837 | Name on file | Email address on file |
| 14652690 | Name on file | Email address on file |
| 14652690 | Name on file | Email address on file |
| 18987915 | Name on file | Email address on file |
| 13383092 | Name on file | Email address on file |
| 13519430 | Name on file | Email address on file |
| 14648680 | Name on file | Email address on file |
| 10299762 | Name on file | Email address on file |
| 15405142 | Name on file | Email address on file |
| 14265188 | Name on file | Email address on file |
| 13268642 | Name on file | Email address on file |
| 22412789 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18301389 | Name on file | Email address on file |
| 14907148 | Name on file | Email address on file |
| 22421887 | Name on file | Email address on file |
| 13580238 | Name on file | Email address on file |
| 13558749 | Name on file | Email address on file |
| 18293033 | Name on file | Email address on file |
| 18953454 | Name on file | Email address on file |
| 15293104 | Name on file | Email address on file |
| 15293104 | Name on file | Email address on file |
| 22211911 | Name on file | Email address on file |
| 18324066 | Name on file | Email address on file |
| 15408559 | Name on file | Email address on file |
| 13154510 | Name on file | Email address on file |
| 13530209 | Name on file | Email address on file |
| 18284382 | Name on file | Email address on file |
| 18947386 | Name on file | Email address on file |
| 13307275 | Name on file | Email address on file |
| 18327909 | Name on file | Email address on file |
| 18170714 | Name on file | Email address on file |
| 14898337 | Name on file | Email address on file |
| 15086731 | Name on file | Email address on file |
| 15086731 | Name on file | Email address on file |
| 15284526 | Name on file | Email address on file |
| 15284526 | Name on file | Email address on file |
| 13903745 | Name on file | Email address on file |
| 18252961 | Name on file | Email address on file |
| 22102853 | Name on file | Email address on file |
| 18332575 | Name on file | Email address on file |
| 13905850 | Name on file | Email address on file |
| 19008680 | Name on file | Email address on file |
| 18987722 | Name on file | Email address on file |
| 12097593 | Name on file | Email address on file |
| 18261320 | Name on file | Email address on file |
| 18939961 | Name on file | Email address on file |
| 14513857 | Name on file | Email address on file |
| 14274107 | Name on file | Email address on file |
| 14103203 | Name on file | Email address on file |
| 13768196 | Name on file | Email address on file |
| 13907838 | Name on file | Email address on file |
| 16851997 | Name on file | Email address on file |
| 13640807 | Name on file | Email address on file |
| 13562477 | Name on file | Email address on file |
| 13088611 | Name on file | Email address on file |
| 13353656 | Name on file | Email address on file |
| 13156012 | Name on file | Email address on file |
| 18252853 | Name on file | Email address on file |
| 12048160 | Name on file | Email address on file |
| 18253313 | Name on file | Email address on file |
| 18981122 | Name on file | Email address on file |
| 15280507 | Name on file | Email address on file |
| 15280507 | Name on file | Email address on file |
| 18272971 | Name on file | Email address on file |
| 13692836 | Name on file | Email address on file |
| 13232320 | Name on file | Email address on file |
| 14550100 | Name on file | Email address on file |
| 13983486 | Name on file | Email address on file |
| 18991442 | Name on file | Email address on file |
| 13837510 | Name on file | Email address on file |
| 14098149 | Name on file | Email address on file |
| 14327837 | Name on file | Email address on file |
| 18969214 | Name on file | Email address on file |
| 18244493 | Name on file | Email address on file |
| 18302291 | Name on file | Email address on file |
| 19001333 | Name on file | Email address on file |
| 19027593 | Name on file | Email address on file |
| 18960156 | Name on file | Email address on file |
| 18998731 | Name on file | Email address on file |
| 18320924 | Name on file | Email address on file |
| 14182905 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18297118 | Name on file | Email address on file |
| 18275830 | Name on file | Email address on file |
| 19174761 | Name on file | Email address on file |
| 18254807 | Name on file | Email address on file |
| 18247842 | Name on file | Email address on file |
| 18261454 | Name on file | Email address on file |
| 18300463 | Name on file | Email address on file |
| 13634508 | Name on file | Email address on file |
| 18299638 | Name on file | Email address on file |
| 18945575 | Name on file | Email address on file |
| 22138417 | Name on file | Email address on file |
| 19014774 | Name on file | Email address on file |
| 10548937 | Name on file | Email address on file |
| 18262339 | Name on file | Email address on file |
| 18318569 | Name on file | Email address on file |
| 18284292 | Name on file | Email address on file |
| 18289197 | Name on file | Email address on file |
| 18284727 | Name on file | Email address on file |
| 12116702 | Name on file | Email address on file |
| 18296488 | Name on file | Email address on file |
| 18266121 | Name on file | Email address on file |
| 18338891 | Name on file | Email address on file |
| 18260810 | Name on file | Email address on file |
| 13584457 | Name on file | Email address on file |
| 18283513 | Name on file | Email address on file |
| 13553961 | Name on file | Email address on file |
| 18338978 | Name on file | Email address on file |
| 22420636 | Name on file | Email address on file |
| 18309478 | Name on file | Email address on file |
| 22145497 | Name on file | Email address on file |
| 13019469 | Name on file | Email address on file |
| 18293902 | Name on file | Email address on file |
| 18273729 | Name on file | Email address on file |
| 18292321 | Name on file | Email address on file |
| 22412765 | Name on file | Email address on file |
| 13636794 | Name on file | Email address on file |
| 13993468 | Name on file | Email address on file |
| 22415495 | Name on file | Email address on file |
| 22425570 | Name on file | Email address on file |
| 22422058 | Name on file | Email address on file |
| 19009925 | Name on file | Email address on file |
| 14360016 | Name on file | Email address on file |
| 18963522 | Name on file | Email address on file |
| 18302734 | Name on file | Email address on file |
| 10586823 | Name on file | Email address on file |
| 14605833 | Name on file | Email address on file |
| 14605833 | Name on file | Email address on file |
| 12097591 | Name on file | Email address on file |
| 14082263 | Name on file | Email address on file |
| 19015722 | Name on file | Email address on file |
| 22145360 | Name on file | Email address on file |
| 18973191 | Name on file | Email address on file |
| 14614202 | Name on file | Email address on file |
| 13238879 | Name on file | Email address on file |
| 14087364 | Name on file | Email address on file |
| 14306458 | Name on file | Email address on file |
| 18946505 | Name on file | Email address on file |
| 18979960 | Name on file | Email address on file |
| 18986161 | Name on file | Email address on file |
| 18970241 | Name on file | Email address on file |
| 13491000 | Name on file | Email address on file |
| 13061961 | Name on file | Email address on file |
| 22152767 | Name on file | Email address on file |
| 20623397 | Name on file | Email address on file |
| 19017078 | Name on file | Email address on file |
| 20816346 | Name on file | Email address on file |
| 18293843 | Name on file | Email address on file |
| 18954915 | Name on file | Email address on file |
| 18241856 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22145344 | Name on file | Email address on file |
| 18332284 | Name on file | Email address on file |
| 18972188 | Name on file | Email address on file |
| 18234509 | Name on file | Email address on file |
| 18255978 | Name on file | Email address on file |
| 18241097 | Name on file | Email address on file |
| 12093540 | Name on file | Email address on file |
| 18289528 | Name on file | Email address on file |
| 19009140 | Name on file | Email address on file |
| 18299573 | Name on file | Email address on file |
| 18297571 | Name on file | Email address on file |
| 11842198 | Name on file | Email address on file |
| 19022372 | Name on file | Email address on file |
| 18330882 | Name on file | Email address on file |
| 18326150 | Name on file | Email address on file |
| 19019559 | Name on file | Email address on file |
| 14601119 | Name on file | Email address on file |
| 14601119 | Name on file | Email address on file |
| 18284611 | Name on file | Email address on file |
| 12245274 | Name on file | Email address on file |
| 14122756 | Name on file | Email address on file |
| 22145686 | Name on file | Email address on file |
| 18997084 | Name on file | Email address on file |
| 10587221 | Name on file | Email address on file |
| 22414650 | Figure Markets, Inc as Transferee of Name on File | Email address on file |
| 19018488 | Name on file | Email address on file |
| 18322380 | Name on file | Email address on file |
| 14551274 | Name on file | Email address on file |
| 13964084 | Name on file | Email address on file |
| 19174946 | Name on file | Email address on file |
| 14550662 | Name on file | Email address on file |
| 14469309 | Name on file | Email address on file |
| 12118363 | Name on file | Email address on file |
| 18984554 | Name on file | Email address on file |
| 22123270 | Name on file | Email address on file |
| 13020312 | Name on file | Email address on file |
| 18967392 | Name on file | Email address on file |
| 22145589 | Name on file | Email address on file |
| 14083490 | Name on file | Email address on file |
| 18257908 | Name on file | Email address on file |
| 22206955 | Name on file | Email address on file |
| 18986437 | Name on file | Email address on file |
| 22156016 | Fire Bouvardia L.L.C as Transferee of Name on File | Email address on file |
| 22152561 | Fire Bouvardia, L.L.C. as Tansferee of Name on File | Email address on file |
| 22427233 | Fire Bouvardia, L.L.C. as Tansferee of Name on File | Email address on file |
| 22425868 | Fire Bouvardia, L.L.C. as Tansferee of Name on File | Email address on file |
| 22208476 | Fire Bouvardia, L.L.C. as Tansferee of Name on File | Email address on file |
| 22209247 | Fire Bouvardia, L.L.C. as Tansferee of Name on File | Email address on file |
| 22427347 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22138628 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22283280 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22421911 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22191992 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22141507 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22209412 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22163133 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22185760 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22211545 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22427341 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22426987 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22425765 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22185256 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22191131 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22162563 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22206054 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22185371 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22191105 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22191773 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22184946 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22412707 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22206376 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22206412 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22154324 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 20830409 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22159695 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22413544 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22157330 | Fire Bouvardia, LLC as Transferee of Name on File | Email address on file |
| 22160959 | Fire Bouvardia, LLC as Transferee of Name on File | Email address on file |
| 18988740 | Name on file | Email address on file |
| 13442722 | Name on file | Email address on file |
| 18312483 | Name on file | Email address on file |
| 13819884 | Name on file | Email address on file |
| 13234576 | Name on file | Email address on file |
| 18950840 | Name on file | Email address on file |
| 18276215 | Name on file | Email address on file |
| 13087685 | Name on file | Email address on file |
| 18292343 | Name on file | Email address on file |
| 18332228 | Name on file | Email address on file |
| 22412769 | Name on file | Email address on file |
| 18982134 | Name on file | Email address on file |
| 10303677 | Name on file | Email address on file |
| 15289601 | Name on file | Email address on file |
| 15289601 | Name on file | Email address on file |
| 18312325 | Name on file | Email address on file |
| 18952146 | Name on file | Email address on file |
| 14626605 | Name on file | Email address on file |
| 14626605 | Name on file | Email address on file |
| 19023188 | Name on file | Email address on file |
| 18992440 | Name on file | Email address on file |
| 19175772 | Name on file | Email address on file |
| 18297421 | Name on file | Email address on file |
| 12895210 | Name on file | Email address on file |
| 19034019 | Name on file | Email address on file |
| 18980023 | Name on file | Email address on file |
| 14666422 | Name on file | Email address on file |
| 13020138 | Name on file | Email address on file |
| 14272710 | Name on file | Email address on file |
| 10547572 | Name on file | Email address on file |
| 19006682 | Name on file | Email address on file |
| 15130171 | Name on file | Email address on file |
| 19022870 | Name on file | Email address on file |
| 18268904 | Name on file | Email address on file |
| 18336106 | Name on file | Email address on file |
| 22212549 | Name on file | Email address on file |
| 13984490 | Name on file | Email address on file |
| 18338885 | Name on file | Email address on file |
| 19020538 | Name on file | Email address on file |
| 13373116 | Name on file | Email address on file |
| 22144766 | Name on file | Email address on file |
| 18967631 | Name on file | Email address on file |
| 19009111 | Name on file | Email address on file |
| 13458410 | Name on file | Email address on file |
| 18955138 | Name on file | Email address on file |
| 14550379 | Name on file | Email address on file |
| 18963800 | Name on file | Email address on file |
| 18960074 | Name on file | Email address on file |
| 18317284 | Name on file | Email address on file |
| 18308454 | Name on file | Email address on file |
| 18939695 | Name on file | Email address on file |
| 18283687 | Name on file | Email address on file |
| 14667651 | Name on file | Email address on file |
| 14667651 | Name on file | Email address on file |
| 14002767 | Name on file | Email address on file |
| 13616363 | Name on file | Email address on file |
| 18305041 | Name on file | Email address on file |
| 18964242 | Name on file | Email address on file |
| 20817536 | Name on file | Email address on file |
| 18993111 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18267630 | Name on file | Email address on file |
| 18281204 | Name on file | Email address on file |
| 18964069 | Name on file | Email address on file |
| 18310896 | Name on file | Email address on file |
| 13145752 | Name on file | Email address on file |
| 18246246 | Name on file | Email address on file |
| 20640124 | Name on file | Email address on file |
| 18966685 | Name on file | Email address on file |
| 19026917 | Name on file | Email address on file |
| 19016385 | Name on file | Email address on file |
| 18298592 | Name on file | Email address on file |
| 18950752 | Name on file | Email address on file |
| 18938510 | Name on file | Email address on file |
| 19015984 | Name on file | Email address on file |
| 14007227 | Name on file | Email address on file |
| 14042629 | Name on file | Email address on file |
| 19021821 | Name on file | Email address on file |
| 22155947 | Name on file | Email address on file |
| 13682233 | Name on file | Email address on file |
| 13270304 | Name on file | Email address on file |
| 15287194 | Name on file | Email address on file |
| 15287194 | Name on file | Email address on file |
| 13592725 | Name on file | Email address on file |
| 13216471 | Name on file | Email address on file |
| 14123599 | Name on file | Email address on file |
| 12116705 | Name on file | Email address on file |
| 13690970 | Name on file | Email address on file |
| 13961564 | Name on file | Email address on file |
| 13817230 | Name on file | Email address on file |
| 13784513 | Name on file | Email address on file |
| 22417901 | Name on file | Email address on file |
| 14552787 | Name on file | Email address on file |
| 19008474 | Name on file | Email address on file |
| 18292552 | Name on file | Email address on file |
| 14419051 | Name on file | Email address on file |
| 14119377 | Name on file | Email address on file |
| 13984773 | Name on file | Email address on file |
| 13996806 | Name on file | Email address on file |
| 14145384 | Name on file | Email address on file |
| 19023164 | Name on file | Email address on file |
| 18977853 | Name on file | Email address on file |
| 18231184 | Name on file | Email address on file |
| 18231163 | Name on file | Email address on file |
| 13059995 | Name on file | Email address on file |
| 18232947 | Name on file | Email address on file |
| 18319448 | Name on file | Email address on file |
| 18940649 | Name on file | Email address on file |
| 22416580 | Name on file | Email address on file |
| 19015276 | Name on file | Email address on file |
| 18280193 | Name on file | Email address on file |
| 19005918 | Name on file | Email address on file |
| 18255819 | Name on file | Email address on file |
| 22145536 | Name on file | Email address on file |
| 14245596 | Name on file | Email address on file |
| 14555030 | Name on file | Email address on file |
| 16852929 | Name on file | Email address on file |
| 22418907 | Name on file | Email address on file |
| 18966927 | Name on file | Email address on file |
| 18231078 | Name on file | Email address on file |
| 20819506 | Name on file | Email address on file |
| 14033160 | Name on file | Email address on file |
| 18304214 | Name on file | Email address on file |
| 18333644 | Name on file | Email address on file |
| 18337022 | Name on file | Email address on file |
| 18985415 | Name on file | Email address on file |
| 22142137 | Name on file | Email address on file |
| 19007340 | Name on file | Email address on file |
| 18976640 | Name on file | Email address on file |
| 18937581 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18305262 | Name on file | Email address on file |
| 13912572 | Name on file | Email address on file |
| 18245561 | Name on file | Email address on file |
| 13020341 | Name on file | Email address on file |
| 13517370 | Name on file | Email address on file |
| 15291276 | Name on file | Email address on file |
| 15291276 | Name on file | Email address on file |
| 18325767 | Name on file | Email address on file |
| 18990361 | Name on file | Email address on file |
| 19005807 | Name on file | Email address on file |
| 22163389 | FTX Claims SPV LLC as Transferee of Name of File | Email address on file |
| 22430955 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22182992 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22155861 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22189108 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 20820903 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22424729 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22182520 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22153920 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22156250 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22161085 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22189116 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22412966 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22155091 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 20831067 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22427435 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 20854725 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22412646 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22189159 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22423584 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22423465 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22180852 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22189067 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22119138 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 20883882 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 20830441 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22154486 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 20833240 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22412972 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22162623 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22412973 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22120650 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22412554 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22412974 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22410840 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22159243 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22155279 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22412662 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22159115 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22162389 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22410614 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22182634 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22183221 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22182624 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22163186 | FTX CREDITOR, LLC as as Transferee of Name on File | Email address on file |
| 22163368 | FTX Creditor, LLC as Transferee of Name of File | Email address on file |
| 22159290 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412701 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22425314 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206373 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22283125 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22425315 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22416778 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208550 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22212274 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22194557 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22161083 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283079 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22163333 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22185194 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22413786 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22413867 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208491 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22413907 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22416046 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208504 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22209329 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208503 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208534 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211187 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22418118 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22421797 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22159272 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22418701 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22426531 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22162685 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22159230 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22282970 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206457 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412697 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22182532 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22159231 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22162945 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206486 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412817 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22414971 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22423576 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22161475 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22182996 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206889 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208492 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22161014 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163695 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22419052 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206515 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22207192 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22415284 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22425049 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22414718 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22160930 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22196968 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22413793 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22419013 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206749 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22180775 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22182541 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208532 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211459 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283309 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22283154 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22416037 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211594 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22163604 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412800 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22416059 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211571 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22283308 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22195074 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208086 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22283174 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211690 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206745 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22162769 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22209111 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22283295 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208540 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412802 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22207191 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22162762 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22161428 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412566 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208537 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22180406 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211935 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22409832 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206746 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208368 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206506 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22159167 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22283154 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412802 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22420896 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 18307110 | Name on file | Email address on file |
| 22210294 | Name on file | Email address on file |
| 13057819 | Name on file | Email address on file |
| 14915049 | Name on file | Email address on file |
| 15034988 | Name on file | Email address on file |
| 15279493 | Name on file | Email address on file |
| 15279493 | Name on file | Email address on file |
| 22160908 | FTXCreditor LLC as Transferee of Name on File | Email address on file |
| 22156867 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207118 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210951 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211223 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22189158 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206478 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209046 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22210956 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211106 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211314 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212763 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22417904 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22418093 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22418946 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22182638 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206323 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206668 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22431116 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22427228 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425563 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22192305 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22416121 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22422057 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212238 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22418753 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22424778 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206485 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22194718 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210995 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211309 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211509 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22417924 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22418709 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22419030 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283324 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211298 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412689 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22158767 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22162919 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206303 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210929 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211111 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22424668 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22426647 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22427426 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22155286 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22161318 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22211863 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22161186 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209556 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22421643 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22421654 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22423581 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22431200 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22425528 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163774 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22161455 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207456 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209020 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283453 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210319 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211760 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22423353 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412676 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412929 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210924 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283320 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211575 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425840 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206325 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22417138 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283038 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22192036 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207526 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206504 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211226 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211287 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206314 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22410796 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22416805 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211301 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211303 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22413720 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22418779 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22417838 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22415316 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425353 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22158618 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211763 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22159834 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212723 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209552 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212298 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212743 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211300 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22424699 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22418077 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22421811 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163437 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163771 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22191035 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22210985 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207150 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207578 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211305 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22155285 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163336 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22192324 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22194727 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206456 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206495 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207524 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212103 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163416 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22154694 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206371 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22211308 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22422593 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425340 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163546 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209043 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211064 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212275 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22426644 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163497 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22409421 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22423420 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22427361 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22161200 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163432 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163809 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22189076 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206482 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22187329 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208813 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211073 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211302 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22156823 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212753 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22282993 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22410822 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206608 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207512 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211036 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211046 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22426648 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22426522 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22413617 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22419029 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22431092 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22160965 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22162969 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22154690 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209418 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209462 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212295 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163591 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206882 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22413711 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22181951 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208767 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211169 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22154698 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22155292 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207639 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208770 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211069 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211071 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22162900 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283460 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22416951 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283368 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22416797 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22196823 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212729 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209072 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283343 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283062 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206801 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22426656 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22427258 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22428227 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22426160 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22419559 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211446 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22425750 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22414639 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412710 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211599 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206448 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22189160 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425746 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207585 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22424685 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209427 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22422074 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22416651 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207534 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22424764 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22196971 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207185 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206041 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22181403 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22425744 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211220 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22422622 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208794 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22409747 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212478 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22421901 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425368 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22413734 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22409402 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212223 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211247 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206449 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22424693 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212290 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22422703 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283365 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22419264 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22422654 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212455 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212502 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207480 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22196899 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22416118 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22195135 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209087 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207176 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211676 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22196969 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22195121 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22185401 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412453 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412583 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22282709 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22181393 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206705 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22191023 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22195227 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22190897 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412049 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22196979 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22181414 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22415334 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207052 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207090 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206750 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211874 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211894 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207173 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163361 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207181 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22194729 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412460 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22183150 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22282980 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22182955 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22159183 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211547 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211921 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206811 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208065 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22414632 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209442 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212261 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163496 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163512 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207040 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212211 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163354 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209038 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209356 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22196965 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22156858 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22195124 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207694 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211947 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208810 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206717 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163960 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211699 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22161187 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206804 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22159854 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207117 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283008 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22161322 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209234 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207498 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163593 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22161191 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22190934 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22282972 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22159820 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22182540 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22155271 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22183026 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22182607 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22156243 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163365 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208374 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207683 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22155553 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208730 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22162983 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163816 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163671 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208752 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22162618 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206346 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211579 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412471 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283042 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208800 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22189401 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22159857 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163529 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283048 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207603 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207065 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212174 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22163117 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412580 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208768 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163503 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207676 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22152575 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22154846 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206750 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211847 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212261 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22415334 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22416900 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 15279474 | Name on file | Email address on file |
| 15385249 | Name on file | Email address on file |
| 18290209 | Name on file | Email address on file |
| 18336186 | Name on file | Email address on file |
| 18966456 | Name on file | Email address on file |
| 18297308 | Name on file | Email address on file |
| 20643286 | Name on file | Email address on file |
| 18296151 | Name on file | Email address on file |
| 18252381 | Name on file | Email address on file |
| 13059750 | Name on file | Email address on file |
| 18262961 | Name on file | Email address on file |
| 18305208 | Name on file | Email address on file |
| 18965170 | Name on file | Email address on file |
| 22427320 | Fulcrum Credit Partners LLC as Transferee of Name on File | Email address on file |
| 22427321 | Fulcrum Credit Partners LLC as Transferee of Name on File | Email address on file |
| 18323648 | Name on file | Email address on file |
| 18938840 | Name on file | Email address on file |
| 18248231 | Name on file | Email address on file |
| 18247323 | Name on file | Email address on file |
| 13019810 | Name on file | Email address on file |
| 14337834 | Name on file | Email address on file |
| 18311387 | Name on file | Email address on file |
| 18304234 | Name on file | Email address on file |
| 18976071 | Name on file | Email address on file |
| 18270764 | Name on file | Email address on file |
| 18335380 | Name on file | Email address on file |
| 13022880 | Name on file | Email address on file |
| 18940544 | Name on file | Email address on file |
| 18328434 | Name on file | Email address on file |
| 22272793 | Name on file | Email address on file |
| 15270431 | Name on file | Email address on file |
| 13851768 | Name on file | Email address on file |
| 13263007 | Name on file | Email address on file |
| 13319711 | Name on file | Email address on file |
| 15367720 | Name on file | Email address on file |
| 13760013 | Name on file | Email address on file |
| 14342977 | Name on file | Email address on file |
| 13324173 | Name on file | Email address on file |
| 18265148 | Name on file | Email address on file |
| 13550520 | Name on file | Email address on file |
| 18266826 | Name on file | Email address on file |
| 18961430 | Name on file | Email address on file |
| 18297680 | Name on file | Email address on file |
| 18992997 | Name on file | Email address on file |
| 18309159 | Name on file | Email address on file |
| 22154613 | Name on file | Email address on file |
| 12650721 | Name on file | Email address on file |
| 18965477 | Name on file | Email address on file |
| 18937298 | Name on file | Email address on file |
| 18291813 | Name on file | Email address on file |
| 22154792 | Name on file | Email address on file |
| 12243654 | Name on file | Email address on file |
| 18305366 | Name on file | Email address on file |
| 18987909 | Name on file | Email address on file |
| 13838898 | Name on file | Email address on file |
| 18261236 | Name on file | Email address on file |
| 18969897 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13019955 | Name on file | Email address on file |
| 13019572 | Name on file | Email address on file |
| 12048002 | Name on file | Email address on file |
| 19021681 | Name on file | Email address on file |
| 18333232 | Name on file | Email address on file |
| 18939973 | Name on file | Email address on file |
| 18292254 | Name on file | Email address on file |
| 22205699 | Name on file | Email address on file |
| 18301168 | Name on file | Email address on file |
| 18275393 | Name on file | Email address on file |
| 13552657 | Name on file | Email address on file |
| 18937573 | Name on file | Email address on file |
| 18288709 | Name on file | Email address on file |
| 18249490 | Name on file | Email address on file |
| 18296574 | Name on file | Email address on file |
| 18981083 | Name on file | Email address on file |
| 19018269 | Name on file | Email address on file |
| 18938697 | Name on file | Email address on file |
| 14193324 | Name on file | Email address on file |
| 18305534 | Name on file | Email address on file |
| 20690727 | Name on file | Email address on file |
| 18264392 | Name on file | Email address on file |
| 18271426 | Name on file | Email address on file |
| 19033700 | Name on file | Email address on file |
| 18308864 | Name on file | Email address on file |
| 19022067 | Name on file | Email address on file |
| 19174500 | Name on file | Email address on file |
| 13020267 | Name on file | Email address on file |
| 18289655 | Name on file | Email address on file |
| 19005148 | Name on file | Email address on file |
| 21755162 | Name on file | Email address on file |
| 18971428 | Name on file | Email address on file |
| 19024191 | Name on file | Email address on file |
| 18973120 | Name on file | Email address on file |
| 18241579 | Name on file | Email address on file |
| 18944996 | Name on file | Email address on file |
| 12222482 | Name on file | Email address on file |
| 18234501 | Name on file | Email address on file |
| 13497306 | Name on file | Email address on file |
| 12998003 | Name on file | Email address on file |
| 18281175 | Name on file | Email address on file |
| 18947628 | Name on file | Email address on file |
| 18267736 | Name on file | Email address on file |
| 13020376 | Name on file | Email address on file |
| 13140531 | Name on file | Email address on file |
| 14103952 | Name on file | Email address on file |
| 19005303 | Name on file | Email address on file |
| 18300952 | Name on file | Email address on file |
| 18986481 | Name on file | Email address on file |
| 18951996 | Name on file | Email address on file |
| 18337506 | Name on file | Email address on file |
| 18339206 | Name on file | Email address on file |
| 18502137 | Name on file | Email address on file |
| 18320365 | Name on file | Email address on file |
| 18250416 | Name on file | Email address on file |
| 18943040 | Name on file | Email address on file |
| 18971760 | Name on file | Email address on file |
| 18946526 | Name on file | Email address on file |
| 14621589 | Name on file | Email address on file |
| 18989866 | Name on file | Email address on file |
| 19018803 | Name on file | Email address on file |
| 14679015 | Name on file | Email address on file |
| 14679015 | Name on file | Email address on file |
| 18333020 | Name on file | Email address on file |
| 18280932 | Name on file | Email address on file |
| 13136879 | Name on file | Email address on file |
| 18335555 | Name on file | Email address on file |
| 18317714 | Name on file | Email address on file |
| 18266922 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18306858 | Name on file | Email address on file |
| 14592160 | Name on file | Email address on file |
| 18270239 | Name on file | Email address on file |
| 18290779 | Name on file | Email address on file |
| 18310136 | Name on file | Email address on file |
| 18955320 | Name on file | Email address on file |
| 18245066 | Name on file | Email address on file |
| 22140268 | Name on file | Email address on file |
| 14055332 | Name on file | Email address on file |
| 14296072 | Name on file | Email address on file |
| 18939761 | Name on file | Email address on file |
| 18977436 | Name on file | Email address on file |
| 18977337 | Name on file | Email address on file |
| 22142074 | Name on file | Email address on file |
| 14955256 | Name on file | Email address on file |
| 18242190 | Name on file | Email address on file |
| 13322226 | Name on file | Email address on file |
| 13820685 | Name on file | Email address on file |
| 13843321 | Name on file | Email address on file |
| 13380383 | Name on file | Email address on file |
| 19014555 | Name on file | Email address on file |
| 14043604 | Name on file | Email address on file |
| 13362767 | Name on file | Email address on file |
| 18309180 | Name on file | Email address on file |
| 20812496 | Name on file | Email address on file |
| 13020349 | Name on file | Email address on file |
| 13346560 | Name on file | Email address on file |
| 13643129 | Name on file | Email address on file |
| 20823635 | Name on file | Email address on file |
| 14509872 | Name on file | Email address on file |
| 13674984 | Name on file | Email address on file |
| 14580855 | Name on file | Email address on file |
| 18984580 | Name on file | Email address on file |
| 20697474 | Name on file | Email address on file |
| 18981783 | Name on file | Email address on file |
| 18293089 | Name on file | Email address on file |
| 18284806 | Name on file | Email address on file |
| 18338928 | Name on file | Email address on file |
| 22209547 | Name on file | Email address on file |
| 18291548 | Name on file | Email address on file |
| 18249870 | Name on file | Email address on file |
| 13863026 | Name on file | Email address on file |
| 18271634 | Name on file | Email address on file |
| 18256006 | Name on file | Email address on file |
| 18961474 | Name on file | Email address on file |
| 19014526 | Name on file | Email address on file |
| 19016345 | Name on file | Email address on file |
| 19022416 | Name on file | Email address on file |
| 18964500 | Name on file | Email address on file |
| 18292339 | Name on file | Email address on file |
| 22283425 | Name on file | Email address on file |
| 18318627 | Name on file | Email address on file |
| 18964787 | Name on file | Email address on file |
| 18973051 | Name on file | Email address on file |
| 22145299 | Name on file | Email address on file |
| 19033887 | Name on file | Email address on file |
| 18299620 | Name on file | Email address on file |
| 18963988 | Name on file | Email address on file |
| 14326549 | Name on file | Email address on file |
| 14554244 | Name on file | Email address on file |
| 13179565 | Name on file | Email address on file |
| 18256386 | Name on file | Email address on file |
| 14664270 | Name on file | Email address on file |
| 14664270 | Name on file | Email address on file |
| 22153339 | Name on file | Email address on file |
| 19019024 | Name on file | Email address on file |
| 18258388 | Name on file | Email address on file |
| 19019871 | Name on file | Email address on file |
| 22420677 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13972758 | Name on file | Email address on file |
| 14682749 | Name on file | Email address on file |
| 14682749 | Name on file | Email address on file |
| 13375146 | Name on file | Email address on file |
| 14638043 | Name on file | Email address on file |
| 14638043 | Name on file | Email address on file |
| 18952813 | Name on file | Email address on file |
| 22180998 | Name on file | Email address on file |
| 18997064 | Name on file | Email address on file |
| 18276126 | Name on file | Email address on file |
| 18966769 | Name on file | Email address on file |
| 14423290 | Name on file | Email address on file |
| 22211650 | Name on file | Email address on file |
| 22413922 | Name on file | Email address on file |
| 18995409 | Name on file | Email address on file |
| 18502583 | Name on file | Email address on file |
| 18295478 | Name on file | Email address on file |
| 19024052 | Name on file | Email address on file |
| 12649374 | Name on file | Email address on file |
| 18243090 | Name on file | Email address on file |
| 18290423 | Name on file | Email address on file |
| 19003744 | Name on file | Email address on file |
| 14024742 | Name on file | Email address on file |
| 22155644 | Name on file | Email address on file |
| 19014684 | Name on file | Email address on file |
| 18287736 | Name on file | Email address on file |
| 18271333 | Name on file | Email address on file |
| 13631004 | Name on file | Email address on file |
| 15276732 | Name on file | Email address on file |
| 18970081 | Name on file | Email address on file |
| 19026618 | Name on file | Email address on file |
| 14072177 | Name on file | Email address on file |
| 13772029 | Name on file | Email address on file |
| 13301539 | Name on file | Email address on file |
| 14657269 | Name on file | Email address on file |
| 14608178 | Name on file | Email address on file |
| 14608178 | Name on file | Email address on file |
| 13627397 | Name on file | Email address on file |
| 18253144 | Name on file | Email address on file |
| 12651543 | Name on file | Email address on file |
| 18307628 | Name on file | Email address on file |
| 18968741 | Name on file | Email address on file |
| 22409511 | Name on file | Email address on file |
| 14407646 | Name on file | Email address on file |
| 18255888 | Name on file | Email address on file |
| 13691949 | Name on file | Email address on file |
| 18274724 | Name on file | Email address on file |
| 18242068 | Name on file | Email address on file |
| 19018990 | Name on file | Email address on file |
| 18248014 | Name on file | Email address on file |
| 18327391 | Name on file | Email address on file |
| 18257486 | Name on file | Email address on file |
| 18298683 | Name on file | Email address on file |
| 18951036 | Name on file | Email address on file |
| 13896287 | Name on file | Email address on file |
| 14593798 | Name on file | Email address on file |
| 14593798 | Name on file | Email address on file |
| 14603895 | Name on file | Email address on file |
| 14603895 | Name on file | Email address on file |
| 13770348 | Name on file | Email address on file |
| 22145222 | Name on file | Email address on file |
| 18284457 | Name on file | Email address on file |
| 18968707 | Name on file | Email address on file |
| 18954290 | Name on file | Email address on file |
| 18948135 | Name on file | Email address on file |
| 18273817 | Name on file | Email address on file |
| 18253916 | Name on file | Email address on file |
| 18965341 | Name on file | Email address on file |
| 18249668 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18249907 | Name on file | Email address on file |
| 18245181 | Name on file | Email address on file |
| 18237626 | Name on file | Email address on file |
| 18234066 | Name on file | Email address on file |
| 18989364 | Name on file | Email address on file |
| 18938512 | Name on file | Email address on file |
| 19007910 | Name on file | Email address on file |
| 12953615 | Name on file | Email address on file |
| 19015083 | Name on file | Email address on file |
| 13850561 | Name on file | Email address on file |
| 18267595 | Name on file | Email address on file |
| 18282438 | Name on file | Email address on file |
| 22154354 | Name on file | Email address on file |
| 22144737 | Name on file | Email address on file |
| 18276381 | Name on file | Email address on file |
| 18965057 | Name on file | Email address on file |
| 19005432 | Name on file | Email address on file |
| 18959501 | Name on file | Email address on file |
| 18303572 | Name on file | Email address on file |
| 18251684 | Name on file | Email address on file |
| 22103112 | Name on file | Email address on file |
| 18259745 | Name on file | Email address on file |
| 20820457 | Name on file | Email address on file |
| 19022295 | Name on file | Email address on file |
| 18302988 | Name on file | Email address on file |
| 18987733 | Name on file | Email address on file |
| 18277042 | Name on file | Email address on file |
| 18942258 | Name on file | Email address on file |
| 19007680 | Name on file | Email address on file |
| 18288434 | Name on file | Email address on file |
| 22195306 | Name on file | Email address on file |
| 22207866 | Name on file | Email address on file |
| 12104093 | Name on file | Email address on file |
| 10585261 | Name on file | Email address on file |
| 18318445 | Name on file | Email address on file |
| 18298715 | Name on file | Email address on file |
| 18268392 | Name on file | Email address on file |
| 15425741 | Name on file | Email address on file |
| 18335618 | Name on file | Email address on file |
| 19018592 | Name on file | Email address on file |
| 14182891 | Name on file | Email address on file |
| 22211785 | Name on file | Email address on file |
| 12246255 | Name on file | Email address on file |
| 18318512 | Name on file | Email address on file |
| 18337426 | Name on file | Email address on file |
| 22144959 | Name on file | Email address on file |
| 19015667 | Name on file | Email address on file |
| 18275654 | Name on file | Email address on file |
| 13059885 | Name on file | Email address on file |
| 22125457 | Name on file | Email address on file |
| 18262034 | Name on file | Email address on file |
| 18988755 | Name on file | Email address on file |
| 18283308 | Name on file | Email address on file |
| 22409538 | Name on file | Email address on file |
| 12764437 | Name on file | Email address on file |
| 14545654 | Name on file | Email address on file |
| 22207635 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412846 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206415 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208517 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212257 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211749 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417806 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22410825 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211165 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211260 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22425574 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22424971 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22191057 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22423108 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417826 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211051 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283329 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211063 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22425634 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211196 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208418 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283317 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22413862 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208383 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209469 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22426492 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431197 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424977 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426525 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422629 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424981 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427287 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422418 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423578 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426890 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422634 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 19022763 | Name on file | Email address on file |
| 19028435 | Name on file | Email address on file |
| 18331326 | Name on file | Email address on file |
| 18979476 | Name on file | Email address on file |
| 13486341 | Name on file | Email address on file |
| 18338589 | Name on file | Email address on file |
| 18331623 | Name on file | Email address on file |
| 18271059 | Name on file | Email address on file |
| 18983148 | Name on file | Email address on file |
| 18985263 | Name on file | Email address on file |
| 18978267 | Name on file | Email address on file |
| 18256220 | Name on file | Email address on file |
| 13288014 | Name on file | Email address on file |
| 14658934 | Name on file | Email address on file |
| 12242689 | Green Healthy House, LLC. | info@greenhealthyhouse.com |
| 18325664 | Name on file | Email address on file |
| 19020078 | Name on file | Email address on file |
| 13955119 | Name on file | Email address on file |
| 14263970 | Name on file | Email address on file |
| 18275958 | Name on file | Email address on file |
| 18256264 | Name on file | Email address on file |
| 22119767 | Name on file | Email address on file |
| 18293058 | Name on file | Email address on file |
| 18967259 | Name on file | Email address on file |
| 19023717 | Name on file | Email address on file |
| 19021346 | Name on file | Email address on file |
| 18337839 | Name on file | Email address on file |
| 18246348 | Name on file | Email address on file |
| 18257331 | Name on file | Email address on file |
| 18981328 | Name on file | Email address on file |
| 18986292 | Name on file | Email address on file |
| 18945956 | Name on file | Email address on file |
| 19004706 | Name on file | Email address on file |
| 14135172 | Name on file | Email address on file |
| 18317102 | Name on file | Email address on file |
| 18274656 | Name on file | Email address on file |
| 18292097 | Name on file | Email address on file |
| 18268375 | Name on file | Email address on file |
| 13019833 | Name on file | Email address on file |
| 18938238 | Name on file | Email address on file |
| 15006087 | Name on file | Email address on file |
| 10546360 | Name on file | Email address on file |
| 19027146 | Name on file | Email address on file |
| 18983876 | Name on file | Email address on file |
| 13020370 | Name on file | Email address on file |
| 19020785 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18252840 | Name on file | Email address on file |
| 18281127 | Name on file | Email address on file |
| 14068484 | Name on file | Email address on file |
| 14239612 | Name on file | Email address on file |
| 18299371 | Name on file | Email address on file |
| 13269475 | Name on file | Email address on file |
| 13316860 | Name on file | Email address on file |
| 13910656 | Name on file | Email address on file |
| 13294256 | Name on file | Email address on file |
| 14189861 | Name on file | Email address on file |
| 13067036 | Name on file | Email address on file |
| 22191565 | Name on file | Email address on file |
| 13303269 | Name on file | Email address on file |
| 18260921 | Name on file | Email address on file |
| 12103357 | Name on file | Email address on file |
| 18295046 | Name on file | Email address on file |
| 13021852 | Name on file | Email address on file |
| 19022152 | Name on file | Email address on file |
| 18293310 | Name on file | Email address on file |
| 18262729 | Name on file | Email address on file |
| 18972915 | Name on file | Email address on file |
| 18242796 | Name on file | Email address on file |
| 18245536 | Name on file | Email address on file |
| 12964068 | Name on file | Email address on file |
| 18979950 | Name on file | Email address on file |
| 18945858 | Name on file | Email address on file |
| 10366280 | Name on file | Email address on file |
| 14266184 | Name on file | Email address on file |
| 18259859 | Name on file | Email address on file |
| 14103005 | Name on file | Email address on file |
| 13564502 | Name on file | Email address on file |
| 22416001 | Name on file | Email address on file |
| 19019285 | Name on file | Email address on file |
| 18301387 | Name on file | Email address on file |
| 18296557 | Name on file | Email address on file |
| 18257675 | Name on file | Email address on file |
| 12243640 | Name on file | Email address on file |
| 18951225 | Name on file | Email address on file |
| 18950066 | Name on file | Email address on file |
| 18245793 | Name on file | Email address on file |
| 18993154 | Name on file | Email address on file |
| 13855502 | Name on file | Email address on file |
| 18967905 | Name on file | Email address on file |
| 18283883 | Name on file | Email address on file |
| 18231421 | Name on file | Email address on file |
| 13219258 | Name on file | Email address on file |
| 18320672 | Name on file | Email address on file |
| 18288965 | Name on file | Email address on file |
| 18961831 | Name on file | Email address on file |
| 18296036 | Name on file | Email address on file |
| 13165868 | Name on file | Email address on file |
| 14524183 | Name on file | Email address on file |
| 14356124 | Name on file | Email address on file |
| 12095818 | Name on file | Email address on file |
| 22144673 | Name on file | Email address on file |
| 18237771 | Name on file | Email address on file |
| 18336491 | Name on file | Email address on file |
| 18255253 | Name on file | Email address on file |
| 18983127 | Name on file | Email address on file |
| 14211430 | Name on file | Email address on file |
| 14154771 | Name on file | Email address on file |
| 19021782 | Name on file | Email address on file |
| 13079020 | Name on file | Email address on file |
| 18190593 | Name on file | Email address on file |
| 18306972 | Name on file | Email address on file |
| 18990018 | Name on file | Email address on file |
| 13674299 | Name on file | Email address on file |
| 18502437 | Name on file | Email address on file |
| 18937206 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18277679 | Name on file | Email address on file |
| 14244005 | Name on file | Email address on file |
| 14187691 | Name on file | Email address on file |
| 18941260 | Name on file | Email address on file |
| 22157476 | Name on file | Email address on file |
| 18939075 | Name on file | Email address on file |
| 18954330 | Name on file | Email address on file |
| 18190096 | Name on file | Email address on file |
| 10585635 | Name on file | Email address on file |
| 18502705 | Name on file | Email address on file |
| 13968704 | Name on file | Email address on file |
| 20823284 | Name on file | Email address on file |
| 18286642 | Name on file | Email address on file |
| 18502666 | Name on file | Email address on file |
| 18294374 | Name on file | Email address on file |
| 22182626 | Name on file | Email address on file |
| 18951211 | Name on file | Email address on file |
| 18282882 | Name on file | Email address on file |
| 18276202 | Name on file | Email address on file |
| 22282520 | Name on file | Email address on file |
| 18262885 | Name on file | Email address on file |
| 18260162 | Name on file | Email address on file |
| 19025410 | Name on file | Email address on file |
| 13019175 | Name on file | Email address on file |
| 18231390 | Name on file | Email address on file |
| 11842039 | Name on file | Email address on file |
| 10581981 | Name on file | Email address on file |
| 14517110 | Name on file | Email address on file |
| 13019503 | Name on file | Email address on file |
| 18952729 | Name on file | Email address on file |
| 18321716 | Name on file | Email address on file |
| 14046890 | Name on file | Email address on file |
| 14360008 | Name on file | Email address on file |
| 22189134 | Hain Capital Investors Master Fund, Ltd as Transferee of Name on File | Email address on file |
| 22196676 | Hain Capital Investors Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22195125 | Hain Capital Investors Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 19008018 | Name on file | Email address on file |
| 18328467 | Name on file | Email address on file |
| 22145601 | Name on file | Email address on file |
| 10288908 | Name on file | Email address on file |
| 13567588 | Name on file | Email address on file |
| 18270780 | Name on file | Email address on file |
| 20798348 | Name on file | Email address on file |
| 18977351 | Name on file | Email address on file |
| 13249479 | Name on file | Email address on file |
| 19007511 | Name on file | Email address on file |
| 18339056 | Name on file | Email address on file |
| 19026201 | Name on file | Email address on file |
| 18309671 | Name on file | Email address on file |
| 13906074 | Name on file | Email address on file |
| 19033904 | Name on file | Email address on file |
| 18293601 | Name on file | Email address on file |
| 18273032 | Name on file | Email address on file |
| 19011496 | Name on file | Email address on file |
| 18323032 | Name on file | Email address on file |
| 13291361 | Name on file | Email address on file |
| 19000751 | Name on file | Email address on file |
| 18283531 | Name on file | Email address on file |
| 15272360 | Name on file | Email address on file |
| 14608520 | Name on file | Email address on file |
| 19005413 | Name on file | Email address on file |
| 18976293 | Name on file | Email address on file |
| 15084519 | Name on file | Email address on file |
| 18965541 | Name on file | Email address on file |
| 18256047 | Name on file | Email address on file |
| 22282913 | Name on file | Email address on file |
| 18981491 | Name on file | Email address on file |
| 18258547 | Name on file | Email address on file |
| 13474012 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14138310 | Name on file | Email address on file |
| 22421844 | Name on file | Email address on file |
| 14580525 | Name on file | Email address on file |
| 14348389 | Name on file | Email address on file |
| 14143273 | Name on file | Email address on file |
| 14476953 | Name on file | Email address on file |
| 18262774 | Name on file | Email address on file |
| 19017602 | Name on file | Email address on file |
| 22419149 | Name on file | Email address on file |
| 18277498 | Name on file | Email address on file |
| 18944368 | Name on file | Email address on file |
| 18943549 | Name on file | Email address on file |
| 18262745 | Name on file | Email address on file |
| 18282461 | Name on file | Email address on file |
| 18244950 | Name on file | Email address on file |
| 14273491 | Name on file | Email address on file |
| 18308484 | Name on file | Email address on file |
| 18956224 | Name on file | Email address on file |
| 18973554 | Name on file | Email address on file |
| 13583024 | Name on file | Email address on file |
| 18283495 | Name on file | Email address on file |
| 13056828 | Name on file | Email address on file |
| 18986979 | Name on file | Email address on file |
| 13727005 | Name on file | Email address on file |
| 18319099 | Name on file | Email address on file |
| 13620902 | Name on file | Email address on file |
| 14180406 | Name on file | Email address on file |
| 22420295 | Name on file | Email address on file |
| 18270815 | Name on file | Email address on file |
| 14263969 | Name on file | Email address on file |
| 18971229 | Name on file | Email address on file |
| 18963172 | Name on file | Email address on file |
| 12103992 | Name on file | Email address on file |
| 13830541 | Name on file | Email address on file |
| 13476851 | Name on file | Email address on file |
| 13664369 | Name on file | Email address on file |
| 14247506 | Name on file | Email address on file |
| 18260341 | Name on file | Email address on file |
| 14424916 | Name on file | Email address on file |
| 14514282 | Name on file | Email address on file |
| 15278530 | Name on file | Email address on file |
| 15278530 | Name on file | Email address on file |
| 18272225 | Name on file | Email address on file |
| 12107431 | Name on file | Email address on file |
| 13737644 | Name on file | Email address on file |
| 18987680 | Name on file | Email address on file |
| 14654592 | Name on file | Email address on file |
| 18966305 | Name on file | Email address on file |
| 14600585 | Name on file | Email address on file |
| 13919978 | Name on file | Email address on file |
| 18255792 | Name on file | Email address on file |
| 19023289 | Name on file | Email address on file |
| 19026234 | Name on file | Email address on file |
| 17116512 | Name on file | Email address on file |
| 18977363 | Name on file | Email address on file |
| 19004546 | Name on file | Email address on file |
| 18955255 | Name on file | Email address on file |
| 18324921 | Name on file | Email address on file |
| 18956152 | Name on file | Email address on file |
| 22161887 | Name on file | Email address on file |
| 18333296 | Name on file | Email address on file |
| 18996409 | Name on file | Email address on file |
| 18329310 | Name on file | Email address on file |
| 13019272 | Name on file | Email address on file |
| 14585284 | Name on file | Email address on file |
| 14585284 | Name on file | Email address on file |
| 14613086 | Name on file | Email address on file |
| 14613086 | Name on file | Email address on file |
| 18956285 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18980736 | Name on file | Email address on file |
| 18951201 | Name on file | Email address on file |
| 18999167 | Name on file | Email address on file |
| 22421900 | Harvest Triumph Investments Limited as Transferee of Name on File | Email address on file |
| 12764898 | Name on file | Email address on file |
| 13180202 | Name on file | Email address on file |
| 18283180 | Name on file | Email address on file |
| 19009677 | Name on file | Email address on file |
| 18249654 | Name on file | Email address on file |
| 18231607 | Name on file | Email address on file |
| 19023014 | Name on file | Email address on file |
| 18954113 | Name on file | Email address on file |
| 13734744 | Name on file | Email address on file |
| 13229218 | Name on file | Email address on file |
| 18282777 | Name on file | Email address on file |
| 18268704 | Name on file | Email address on file |
| 20623557 | Name on file | Email address on file |
| 20623562 | Name on file | Email address on file |
| 20798172 | Name on file | Email address on file |
| 22145154 | Name on file | Email address on file |
| 22153948 | Name on file | Email address on file |
| 19005027 | Name on file | Email address on file |
| 19014745 | Name on file | Email address on file |
| 15207142 | Name on file | Email address on file |
| 18987766 | Name on file | Email address on file |
| 18992949 | Name on file | Email address on file |
| 18242991 | Name on file | Email address on file |
| 18964727 | Name on file | Email address on file |
| 18246094 | Name on file | Email address on file |
| 13067004 | Name on file | Email address on file |
| 18338675 | Name on file | Email address on file |
| 18954023 | Name on file | Email address on file |
| 15146215 | Name on file | Email address on file |
| 13286970 | Name on file | Email address on file |
| 18954417 | Name on file | Email address on file |
| 18299789 | Name on file | Email address on file |
| 18237873 | Name on file | Email address on file |
| 18941970 | Name on file | Email address on file |
| 13046214 | Name on file | Email address on file |
| 18952383 | Name on file | Email address on file |
| 12759971 | Name on file | Email address on file |
| 11842069 | Name on file | Email address on file |
| 13049815 | Name on file | Email address on file |
| 14408630 | Name on file | Email address on file |
| 18276140 | Name on file | Email address on file |
| 18327509 | Name on file | Email address on file |
| 18297471 | Name on file | Email address on file |
| 20628396 | Name on file | Email address on file |
| 14513882 | Name on file | Email address on file |
| 12104607 | Name on file | Email address on file |
| 14557104 | Name on file | Email address on file |
| 22145438 | Name on file | Email address on file |
| 18937350 | Name on file | Email address on file |
| 16864715 | Name on file | Email address on file |
| 18990818 | Name on file | Email address on file |
| 14429930 | Name on file | Email address on file |
| 11842241 | Name on file | Email address on file |
| 13417484 | Name on file | Email address on file |
| 14962724 | Name on file | Email address on file |
| 15103124 | Name on file | Email address on file |
| 13653432 | Name on file | Email address on file |
| 22121569 | Name on file | Email address on file |
| 18321222 | Name on file | Email address on file |
| 19001964 | Name on file | Email address on file |
| 18280986 | Name on file | Email address on file |
| 18297693 | Name on file | Email address on file |
| 14056633 | Name on file | Email address on file |
| 19001506 | Name on file | Email address on file |
| 22194999 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18306525 | Name on file | Email address on file |
| 19000246 | Name on file | Email address on file |
| 18260017 | Name on file | Email address on file |
| 19003565 | Name on file | Email address on file |
| 13252613 | Name on file | Email address on file |
| 13933936 | Name on file | Email address on file |
| 14657611 | Name on file | Email address on file |
| 14657611 | Name on file | Email address on file |
| 18255802 | Name on file | Email address on file |
| 18502391 | Name on file | Email address on file |
| 18294866 | Name on file | Email address on file |
| 18303005 | Name on file | Email address on file |
| 22145480 | Name on file | Email address on file |
| 13604237 | Name on file | Email address on file |
| 19009103 | Name on file | Email address on file |
| 18980842 | Name on file | Email address on file |
| 19008727 | Name on file | Email address on file |
| 22410096 | Name on file | Email address on file |
| 18234411 | Name on file | Email address on file |
| 18231319 | Name on file | Email address on file |
| 18994845 | Name on file | Email address on file |
| 18259990 | Name on file | Email address on file |
| 16852465 | Name on file | Email address on file |
| 18248693 | Name on file | Email address on file |
| 18250518 | Name on file | Email address on file |
| 18985599 | Name on file | Email address on file |
| 22282642 | Name on file | Email address on file |
| 18944077 | Name on file | Email address on file |
| 13019680 | Name on file | Email address on file |
| 13581126 | Name on file | Email address on file |
| 13077824 | Name on file | Email address on file |
| 18320897 | Name on file | Email address on file |
| 14211843 | Name on file | Email address on file |
| 18937496 | Name on file | Email address on file |
| 18294890 | Name on file | Email address on file |
| 14186451 | Name on file | Email address on file |
| 14012728 | Name on file | Email address on file |
| 18255125 | Name on file | Email address on file |
| 18311440 | Name on file | Email address on file |
| 18988720 | Name on file | Email address on file |
| 22137025 | Name on file | Email address on file |
| 15287357 | Name on file | Email address on file |
| 15287357 | Name on file | Email address on file |
| 20812462 | Name on file | Email address on file |
| 20628384 | Name on file | Email address on file |
| 18991920 | Name on file | Email address on file |
| 18231303 | Name on file | Email address on file |
| 18322967 | Name on file | Email address on file |
| 19022331 | Name on file | Email address on file |
| 13019085 | Name on file | Email address on file |
| 18979149 | Name on file | Email address on file |
| 18289474 | Name on file | Email address on file |
| 18329195 | Name on file | Email address on file |
| 18335665 | Name on file | Email address on file |
| 18263924 | Name on file | Email address on file |
| 18318140 | Name on file | Email address on file |
| 20807972 | Name on file | Email address on file |
| 18295885 | Name on file | Email address on file |
| 10586453 | Name on file | Email address on file |
| 19006316 | Name on file | Email address on file |
| 14327122 | Name on file | Email address on file |
| 14590709 | Name on file | Email address on file |
| 14590709 | Name on file | Email address on file |
| 14550072 | Name on file | Email address on file |
| 14668504 | Name on file | Email address on file |
| 14668504 | Name on file | Email address on file |
| 14025726 | Name on file | Email address on file |
| 13019173 | Name on file | Email address on file |
| 22161527 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18334007 | Name on file | Email address on file |
| 14547366 | Name on file | Email address on file |
| 18330426 | Name on file | Email address on file |
| 19019185 | Name on file | Email address on file |
| 13755194 | Name on file | Email address on file |
| 14121696 | Name on file | Email address on file |
| 13627762 | Name on file | Email address on file |
| 13791366 | Name on file | Email address on file |
| 14079124 | Name on file | Email address on file |
| 14552687 | Name on file | Email address on file |
| 18273105 | Name on file | Email address on file |
| 18238692 | Name on file | Email address on file |
| 22425543 | Name on file | Email address on file |
| 22152821 | Name on file | Email address on file |
| 18307022 | Name on file | Email address on file |
| 18246504 | Name on file | Email address on file |
| 18251071 | Name on file | Email address on file |
| 18259234 | Name on file | Email address on file |
| 18320761 | Name on file | Email address on file |
| 18244887 | Name on file | Email address on file |
| 18301745 | Name on file | Email address on file |
| 18244914 | Name on file | Email address on file |
| 18281986 | Name on file | Email address on file |
| 18275933 | Name on file | Email address on file |
| 18268502 | Name on file | Email address on file |
| 18301702 | Name on file | Email address on file |
| 18937489 | Name on file | Email address on file |
| 18959203 | Name on file | Email address on file |
| 13047793 | Name on file | Email address on file |
| 19008167 | Name on file | Email address on file |
| 18956002 | Name on file | Email address on file |
| 18961387 | Name on file | Email address on file |
| 18982056 | Name on file | Email address on file |
| 19017137 | Name on file | Email address on file |
| 13551711 | Name on file | Email address on file |
| 19024667 | Name on file | Email address on file |
| 14086338 | Name on file | Email address on file |
| 18501793 | Name on file | Email address on file |
| 18947402 | Name on file | Email address on file |
| 22419575 | Name on file | Email address on file |
| 18936735 | Name on file | Email address on file |
| 18501893 | Name on file | Email address on file |
| 12165053 | Name on file | Email address on file |
| 22194906 | Name on file | Email address on file |
| 13906356 | Name on file | Email address on file |
| 18325151 | Name on file | Email address on file |
| 18335880 | Name on file | Email address on file |
| 12104036 | Name on file | Email address on file |
| 13566763 | Name on file | Email address on file |
| 18945313 | Name on file | Email address on file |
| 18244668 | Name on file | Email address on file |
| 18951349 | Name on file | Email address on file |
| 22119829 | Name on file | Email address on file |
| 19029224 | Name on file | Email address on file |
| 14411672 | Name on file | Email address on file |
| 14131705 | Name on file | Email address on file |
| 13401692 | Name on file | Email address on file |
| 14230348 | Name on file | Email address on file |
| 18971507 | Name on file | Email address on file |
| 19015129 | Name on file | Email address on file |
| 18275552 | Name on file | Email address on file |
| 22412291 | Name on file | Email address on file |
| 18289061 | Name on file | Email address on file |
| 18335207 | Name on file | Email address on file |
| 19022606 | Name on file | Email address on file |
| 18270133 | Name on file | Email address on file |
| 14168333 | Name on file | Email address on file |
| 10591829 | Name on file | Email address on file |
| 20694745 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22416183 | Name on file | Email address on file |
| 19019574 | Name on file | Email address on file |
| 18984432 | Name on file | Email address on file |
| 20797411 | Name on file | Email address on file |
| 19016063 | Name on file | Email address on file |
| 14455691 | Name on file | Email address on file |
| 18286455 | Name on file | Email address on file |
| 13930379 | Name on file | Email address on file |
| 14615458 | Name on file | Email address on file |
| 14615458 | Name on file | Email address on file |
| 22426507 | Name on file | Email address on file |
| 14540139 | Name on file | Email address on file |
| 18287270 | Name on file | Email address on file |
| 18287106 | Name on file | Email address on file |
| 18983641 | Name on file | Email address on file |
| 19029361 | Name on file | Email address on file |
| 18283215 | Name on file | Email address on file |
| 18332335 | Name on file | Email address on file |
| 18939670 | Name on file | Email address on file |
| 14106320 | Name on file | Email address on file |
| 19005538 | Name on file | Email address on file |
| 13954392 | Name on file | Email address on file |
| 13019777 | Name on file | Email address on file |
| 13854671 | Name on file | Email address on file |
| 18231746 | Name on file | Email address on file |
| 20654453 | Name on file | Email address on file |
| 22121327 | Name on file | Email address on file |
| 20797414 | Name on file | Email address on file |
| 18996655 | Name on file | Email address on file |
| 18299900 | Name on file | Email address on file |
| 22180435 | Name on file | Email address on file |
| 18977909 | Name on file | Email address on file |
| 19006678 | Name on file | Email address on file |
| 14474854 | Name on file | Email address on file |
| 13846634 | Name on file | Email address on file |
| 18278552 | Name on file | Email address on file |
| 18948913 | Name on file | Email address on file |
| 18288983 | Name on file | Email address on file |
| 18263710 | Name on file | Email address on file |
| 18318342 | Name on file | Email address on file |
| 20625281 | Name on file | Email address on file |
| 22410968 | Name on file | Email address on file |
| 13568410 | Name on file | Email address on file |
| 18990671 | Name on file | Email address on file |
| 18292597 | Name on file | Email address on file |
| 18266434 | Name on file | Email address on file |
| 18289278 | Name on file | Email address on file |
| 18259914 | Name on file | Email address on file |
| 18288194 | Name on file | Email address on file |
| 18241318 | Name on file | Email address on file |
| 18312010 | Name on file | Email address on file |
| 14361409 | Name on file | Email address on file |
| 14429838 | Name on file | Email address on file |
| 18296301 | Name on file | Email address on file |
| 14503004 | Name on file | Email address on file |
| 14550261 | Name on file | Email address on file |
| 18282276 | Name on file | Email address on file |
| 19015098 | Name on file | Email address on file |
| 18297078 | Name on file | Email address on file |
| 18318992 | Name on file | Email address on file |
| 18948179 | Name on file | Email address on file |
| 18282732 | Name on file | Email address on file |
| 19015094 | Name on file | Email address on file |
| 18241449 | Name on file | Email address on file |
| 18244129 | Name on file | Email address on file |
| 18292444 | Name on file | Email address on file |
| 13020389 | Name on file | Email address on file |
| 18950100 | Name on file | Email address on file |
| 18328774 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18297736 | Name on file | Email address on file |
| 18948752 | Name on file | Email address on file |
| 18333524 | Name on file | Email address on file |
| 14306090 | Name on file | Email address on file |
| 18255585 | Name on file | Email address on file |
| 14583583 | Name on file | Email address on file |
| 14583583 | Name on file | Email address on file |
| 13162226 | Name on file | Email address on file |
| 19005097 | Name on file | Email address on file |
| 13056805 | Name on file | Email address on file |
| 22155949 | Name on file | Email address on file |
| 18980082 | Name on file | Email address on file |
| 18964985 | Name on file | Email address on file |
| 18277095 | Name on file | Email address on file |
| 18326748 | Name on file | Email address on file |
| 18318104 | Name on file | Email address on file |
| 18297136 | Name on file | Email address on file |
| 14475810 | Name on file | Email address on file |
| 13206299 | Name on file | Email address on file |
| 14238890 | Name on file | Email address on file |
| 14340049 | Name on file | Email address on file |
| 14545066 | Name on file | Email address on file |
| 13758623 | Name on file | Email address on file |
| 14207685 | Name on file | Email address on file |
| 14204390 | Name on file | Email address on file |
| 13383254 | Name on file | Email address on file |
| 14242959 | Name on file | Email address on file |
| 14315726 | Name on file | Email address on file |
| 14635271 | Name on file | Email address on file |
| 14635271 | Name on file | Email address on file |
| 15278196 | Name on file | Email address on file |
| 18248711 | Name on file | Email address on file |
| 18286982 | Name on file | Email address on file |
| 18942561 | Name on file | Email address on file |
| 18259193 | Name on file | Email address on file |
| 22139567 | Name on file | Email address on file |
| 18278240 | Name on file | Email address on file |
| 18251608 | Name on file | Email address on file |
| 18273618 | Name on file | Email address on file |
| 18992957 | Name on file | Email address on file |
| 18277111 | Name on file | Email address on file |
| 18247235 | Name on file | Email address on file |
| 18313013 | Name on file | Email address on file |
| 18334000 | Name on file | Email address on file |
| 18992326 | Name on file | Email address on file |
| 22145001 | Name on file | Email address on file |
| 18285349 | Name on file | Email address on file |
| 19020650 | Name on file | Email address on file |
| 18333326 | Name on file | Email address on file |
| 14351067 | Name on file | Email address on file |
| 18956080 | Name on file | Email address on file |
| 18336522 | Name on file | Email address on file |
| 18283106 | Name on file | Email address on file |
| 19004242 | Name on file | Email address on file |
| 18328085 | Name on file | Email address on file |
| 18327200 | Name on file | Email address on file |
| 18248982 | Name on file | Email address on file |
| 18285829 | Name on file | Email address on file |
| 22138784 | Name on file | Email address on file |
| 18335219 | Name on file | Email address on file |
| 18938850 | Name on file | Email address on file |
| 18285540 | Name on file | Email address on file |
| 19021811 | Name on file | Email address on file |
| 18317998 | Name on file | Email address on file |
| 18285548 | Name on file | Email address on file |
| 18291503 | Name on file | Email address on file |
| 18945238 | Name on file | Email address on file |
| 12047974 | Name on file | Email address on file |
| 18250370 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18292007 | Name on file | Email address on file |
| 18260555 | Name on file | Email address on file |
| 18968138 | Name on file | Email address on file |
| 18255774 | Name on file | Email address on file |
| 18299356 | Name on file | Email address on file |
| 18318760 | Name on file | Email address on file |
| 18967306 | Name on file | Email address on file |
| 18952629 | Name on file | Email address on file |
| 18279197 | Name on file | Email address on file |
| 18288522 | Name on file | Email address on file |
| 18943467 | Name on file | Email address on file |
| 22155978 | Name on file | Email address on file |
| 18242791 | Name on file | Email address on file |
| 18993350 | Name on file | Email address on file |
| 18311902 | Name on file | Email address on file |
| 18279035 | Name on file | Email address on file |
| 19003177 | Name on file | Email address on file |
| 18278576 | Name on file | Email address on file |
| 18285877 | Name on file | Email address on file |
| 18289185 | Name on file | Email address on file |
| 18248118 | Name on file | Email address on file |
| 18325850 | Name on file | Email address on file |
| 18273957 | Name on file | Email address on file |
| 18247684 | Name on file | Email address on file |
| 13763312 | Name on file | Email address on file |
| 14076193 | Name on file | Email address on file |
| 13990134 | Name on file | Email address on file |
| 18942927 | Name on file | Email address on file |
| 22157983 | Name on file | Email address on file |
| 18276845 | Name on file | Email address on file |
| 18318480 | Name on file | Email address on file |
| 22141372 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22419017 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22416120 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22421199 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22412007 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 18972145 | Name on file | Email address on file |
| 22103352 | Name on file | Email address on file |
| 18290061 | Name on file | Email address on file |
| 19004785 | Name on file | Email address on file |
| 19009456 | Name on file | Email address on file |
| 14263010 | Name on file | Email address on file |
| 16866842 | Name on file | Email address on file |
| 13836300 | Name on file | Email address on file |
| 14444511 | Name on file | Email address on file |
| 14526061 | Name on file | Email address on file |
| 13645560 | Name on file | Email address on file |
| 14617298 | Name on file | Email address on file |
| 18268382 | Name on file | Email address on file |
| 18241986 | Name on file | Email address on file |
| 14387387 | Name on file | Email address on file |
| 18337026 | Name on file | Email address on file |
| 13516258 | Name on file | Email address on file |
| 15292473 | Name on file | Email address on file |
| 15292473 | Name on file | Email address on file |
| 18288774 | Name on file | Email address on file |
| 14581703 | Name on file | Email address on file |
| 14581703 | Name on file | Email address on file |
| 14322128 | Name on file | Email address on file |
| 22154531 | Name on file | Email address on file |
| 18983204 | Name on file | Email address on file |
| 14515112 | Name on file | Email address on file |
| 14429140 | Name on file | Email address on file |
| 13917381 | Name on file | Email address on file |
| 18297485 | Name on file | Email address on file |
| 18297579 | Name on file | Email address on file |
| 18305458 | Name on file | Email address on file |
| 18260120 | Name on file | Email address on file |
| 18260238 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19000188 | Name on file | Email address on file |
| 18984751 | Name on file | Email address on file |
| 18287222 | Name on file | Email address on file |
| 22120404 | Name on file | Email address on file |
| 15278758 | Name on file | Email address on file |
| 18285393 | Name on file | Email address on file |
| 18987759 | Name on file | Email address on file |
| 18261835 | Name on file | Email address on file |
| 18283186 | Name on file | Email address on file |
| 18290654 | Name on file | Email address on file |
| 18252449 | Name on file | Email address on file |
| 18965716 | Name on file | Email address on file |
| 22426719 | Name on file | Email address on file |
| 18285917 | Name on file | Email address on file |
| 22153472 | Name on file | Email address on file |
| 18323459 | Name on file | Email address on file |
| 18333829 | Name on file | Email address on file |
| 18985025 | Name on file | Email address on file |
| 13909040 | Name on file | Email address on file |
| 18296734 | Name on file | Email address on file |
| 18292963 | Name on file | Email address on file |
| 18290314 | Name on file | Email address on file |
| 18261353 | Name on file | Email address on file |
| 10551671 | Name on file | Email address on file |
| 18292949 | Name on file | Email address on file |
| 18995741 | Name on file | Email address on file |
| 13457443 | Name on file | Email address on file |
| 13731731 | Name on file | Email address on file |
| 13981573 | Name on file | Email address on file |
| 14063549 | Name on file | Email address on file |
| 13967271 | Name on file | Email address on file |
| 12656091 | Name on file | Email address on file |
| 13887054 | Name on file | Email address on file |
| 14685135 | Name on file | Email address on file |
| 14685135 | Name on file | Email address on file |
| 14489526 | Name on file | Email address on file |
| 14283886 | Name on file | Email address on file |
| 13525868 | Name on file | Email address on file |
| 14135470 | Name on file | Email address on file |
| 14507449 | Name on file | Email address on file |
| 18238764 | Name on file | Email address on file |
| 14402444 | Name on file | Email address on file |
| 14382283 | Name on file | Email address on file |
| 14424561 | Name on file | Email address on file |
| 13249394 | Name on file | Email address on file |
| 13802028 | Name on file | Email address on file |
| 14684443 | Name on file | Email address on file |
| 14684443 | Name on file | Email address on file |
| 13456126 | Name on file | Email address on file |
| 14429646 | Name on file | Email address on file |
| 14384330 | Name on file | Email address on file |
| 13194100 | Name on file | Email address on file |
| 14658043 | Name on file | Email address on file |
| 14658043 | Name on file | Email address on file |
| 14658841 | Name on file | Email address on file |
| 14658841 | Name on file | Email address on file |
| 13247073 | Name on file | Email address on file |
| 14514113 | Name on file | Email address on file |
| 15359250 | Name on file | Email address on file |
| 13451207 | Name on file | Email address on file |
| 18308981 | Name on file | Email address on file |
| 18300847 | Name on file | Email address on file |
| 13736958 | Name on file | Email address on file |
| 22426568 | Name on file | Email address on file |
| 14551269 | Name on file | Email address on file |
| 14214267 | Name on file | Email address on file |
| 20647020 | Name on file | Email address on file |
| 18501608 | Name on file | Email address on file |
| 13854776 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14252692 | Name on file | Email address on file |
| 13997303 | Name on file | Email address on file |
| 18259532 | Name on file | Email address on file |
| 22152736 | Name on file | Email address on file |
| 20624565 | Name on file | Email address on file |
| 22145170 | Name on file | Email address on file |
| 18244526 | Name on file | Email address on file |
| 18285511 | Name on file | Email address on file |
| 13020366 | Name on file | Email address on file |
| 14465028 | Name on file | Email address on file |
| 13545691 | Name on file | Email address on file |
| 13837607 | Name on file | Email address on file |
| 18958777 | Name on file | Email address on file |
| 13349639 | Name on file | Email address on file |
| 13925818 | Name on file | Email address on file |
| 15405028 | Name on file | Email address on file |
| 14242012 | Name on file | Email address on file |
| 13318838 | Name on file | Email address on file |
| 19018709 | Name on file | Email address on file |
| 18325949 | Name on file | Email address on file |
| 15375934 | Name on file | Email address on file |
| 13603331 | Name on file | Email address on file |
| 14344163 | Name on file | Email address on file |
| 16865164 | Name on file | Email address on file |
| 14087519 | Name on file | Email address on file |
| 14613559 | Name on file | Email address on file |
| 13840201 | Name on file | Email address on file |
| 13762600 | Name on file | Email address on file |
| 13808483 | Name on file | Email address on file |
| 13548675 | Name on file | Email address on file |
| 14354588 | Name on file | Email address on file |
| 13806972 | Name on file | Email address on file |
| 18250442 | Name on file | Email address on file |
| 18284891 | Name on file | Email address on file |
| 18973116 | Name on file | Email address on file |
| 14237594 | Name on file | Email address on file |
| 13779955 | Name on file | Email address on file |
| 13924139 | Name on file | Email address on file |
| 14400183 | Name on file | Email address on file |
| 10591844 | Name on file | Email address on file |
| 15213696 | Name on file | Email address on file |
| 15278679 | Name on file | Email address on file |
| 19019563 | Name on file | Email address on file |
| 18253965 | Name on file | Email address on file |
| 19008249 | Name on file | Email address on file |
| 22412868 | Name on file | Email address on file |
| 20817599 | Name on file | Email address on file |
| 14580290 | Name on file | Email address on file |
| 14580290 | Name on file | Email address on file |
| 22102444 | Name on file | Email address on file |
| 18261367 | Name on file | Email address on file |
| 13020447 | Name on file | Email address on file |
| 18976575 | Name on file | Email address on file |
| 14059255 | Name on file | Email address on file |
| 14494597 | Name on file | Email address on file |
| 14541627 | Name on file | Email address on file |
| 15177008 | Name on file | Email address on file |
| 18942008 | Name on file | Email address on file |
| 18299654 | Name on file | Email address on file |
| 13567406 | Name on file | Email address on file |
| 18289288 | Name on file | Email address on file |
| 19002382 | Name on file | Email address on file |
| 14597980 | Name on file | Email address on file |
| 18297423 | Name on file | Email address on file |
| 13469157 | Name on file | Email address on file |
| 14948041 | Name on file | Email address on file |
| 22420896 | Name on file | Email address on file |
| 12050287 | Name on file | Email address on file |
| 14218934 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14652226 | Name on file | Email address on file |
| 14652226 | Name on file | Email address on file |
| 13328087 | Name on file | Email address on file |
| 22152983 | Name on file | Email address on file |
| 14010418 | Name on file | Email address on file |
| 13621512 | Name on file | Email address on file |
| 18298798 | Name on file | Email address on file |
| 18331605 | Name on file | Email address on file |
| 22138157 | Name on file | Email address on file |
| 19009881 | Name on file | Email address on file |
| 18286515 | Name on file | Email address on file |
| 19008194 | Name on file | Email address on file |
| 18331273 | Name on file | Email address on file |
| 13790565 | Name on file | Email address on file |
| 19014128 | Name on file | Email address on file |
| 14423556 | Name on file | Email address on file |
| 14300201 | Name on file | Email address on file |
| 18986310 | Name on file | Email address on file |
| 14546043 | Name on file | Email address on file |
| 13772239 | Name on file | Email address on file |
| 13882773 | Name on file | Email address on file |
| 18307018 | Name on file | Email address on file |
| 13544803 | Name on file | Email address on file |
| 14261416 | Name on file | Email address on file |
| 18289779 | Name on file | Email address on file |
| 19015012 | Name on file | Email address on file |
| 14915642 | Name on file | Email address on file |
| 18942352 | Name on file | Email address on file |
| 20823621 | Name on file | Email address on file |
| 18288596 | Name on file | Email address on file |
| 18298155 | Name on file | Email address on file |
| 18305062 | Name on file | Email address on file |
| 15224448 | Name on file | Email address on file |
| 18256911 | Name on file | Email address on file |
| 13742934 | Name on file | Email address on file |
| 13421002 | Name on file | Email address on file |
| 18941826 | Name on file | Email address on file |
| 14156680 | Name on file | Email address on file |
| 22427034 | Name on file | Email address on file |
| 22211972 | Name on file | Email address on file |
| 13462149 | Name on file | Email address on file |
| 15126615 | Name on file | Email address on file |
| 18280930 | Name on file | Email address on file |
| 14450098 | Name on file | Email address on file |
| 14144191 | Name on file | Email address on file |
| 13345795 | Name on file | Email address on file |
| 14552724 | Name on file | Email address on file |
| 14258972 | Name on file | Email address on file |
| 14547245 | Name on file | Email address on file |
| 14641461 | Name on file | Email address on file |
| 14325635 | Name on file | Email address on file |
| 12147502 | Name on file | Email address on file |
| 18277460 | Name on file | Email address on file |
| 19028473 | Name on file | Email address on file |
| 18984019 | Name on file | Email address on file |
| 18287598 | Name on file | Email address on file |
| 18332603 | Name on file | Email address on file |
| 19174855 | Name on file | Email address on file |
| 14686325 | Name on file | Email address on file |
| 14686325 | Name on file | Email address on file |
| 14414585 | Name on file | Email address on file |
| 19020524 | Name on file | Email address on file |
| 14029420 | Name on file | Email address on file |
| 14342367 | Name on file | Email address on file |
| 12205069 | Name on file | Email address on file |
| 18244779 | Name on file | Email address on file |
| 14661989 | Name on file | Email address on file |
| 14661989 | Name on file | Email address on file |
| 22416709 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13339224 | Name on file | Email address on file |
| 15283101 | Name on file | Email address on file |
| 15283101 | Name on file | Email address on file |
| 18306327 | Name on file | Email address on file |
| 13066516 | Name on file | Email address on file |
| 19028561 | Name on file | Email address on file |
| 14538315 | Name on file | Email address on file |
| 22415619 | Name on file | Email address on file |
| 18945342 | Name on file | Email address on file |
| 22154073 | Name on file | Email address on file |
| 18964949 | Name on file | Email address on file |
| 22152813 | Name on file | Email address on file |
| 18335277 | Name on file | Email address on file |
| 19033902 | Name on file | Email address on file |
| 14168814 | Name on file | Email address on file |
| 13656444 | Name on file | Email address on file |
| 19019222 | Name on file | Email address on file |
| 18938225 | Name on file | Email address on file |
| 13457552 | Name on file | Email address on file |
| 18281969 | Name on file | Email address on file |
| 18234699 | Name on file | Email address on file |
| 18939721 | Name on file | Email address on file |
| 14659012 | Name on file | Email address on file |
| 14659012 | Name on file | Email address on file |
| 18272096 | Name on file | Email address on file |
| 14514211 | Name on file | Email address on file |
| 14061095 | Name on file | Email address on file |
| 13579248 | Name on file | Email address on file |
| 18978943 | Name on file | Email address on file |
| 14379197 | Name on file | Email address on file |
| 14086337 | Name on file | Email address on file |
| 14533265 | Name on file | Email address on file |
| 18332157 | Name on file | Email address on file |
| 18976299 | Name on file | Email address on file |
| 20844614 | Name on file | Email address on file |
| 18296768 | Name on file | Email address on file |
| 18990970 | Name on file | Email address on file |
| 13558132 | Name on file | Email address on file |
| 18997724 | Name on file | Email address on file |
| 18947637 | Name on file | Email address on file |
| 14328984 | Name on file | Email address on file |
| 18996133 | Name on file | Email address on file |
| 18284352 | Name on file | Email address on file |
| 18980953 | Name on file | Email address on file |
| 18292136 | Name on file | Email address on file |
| 13972250 | Name on file | Email address on file |
| 13723715 | Name on file | Email address on file |
| 13695544 | Name on file | Email address on file |
| 13724595 | Name on file | Email address on file |
| 14166745 | Name on file | Email address on file |
| 15368027 | Name on file | Email address on file |
| 14214248 | Name on file | Email address on file |
| 13628296 | Name on file | Email address on file |
| 18959745 | Name on file | Email address on file |
| 13437202 | Name on file | Email address on file |
| 14531400 | Name on file | Email address on file |
| 19026198 | Name on file | Email address on file |
| 19019109 | Name on file | Email address on file |
| 18327541 | Name on file | Email address on file |
| 18332878 | Name on file | Email address on file |
| 18265786 | Name on file | Email address on file |
| 14366762 | Name on file | Email address on file |
| 15066887 | Name on file | Email address on file |
| 13169420 | Name on file | Email address on file |
| 14530221 | Name on file | Email address on file |
| 13739625 | Name on file | Email address on file |
| 14581340 | Name on file | Email address on file |
| 14581340 | Name on file | Email address on file |
| 18977861 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14146991 | Name on file | Email address on file |
| 16849374 | Name on file | Email address on file |
| 16864042 | Name on file | Email address on file |
| 14383752 | Name on file | Email address on file |
| 14383752 | Name on file | Email address on file |
| 13391800 | Name on file | Email address on file |
| 13468244 | Name on file | Email address on file |
| 14266104 | Name on file | Email address on file |
| 18336763 | Name on file | Email address on file |
| 14603005 | Name on file | Email address on file |
| 14603005 | Name on file | Email address on file |
| 18260012 | Name on file | Email address on file |
| 13640850 | Name on file | Email address on file |
| 19018237 | Name on file | Email address on file |
| 18268620 | Name on file | Email address on file |
| 20625279 | Name on file | Email address on file |
| 18295770 | Name on file | Email address on file |
| 19016034 | Name on file | Email address on file |
| 18947516 | Name on file | Email address on file |
| 18250559 | Name on file | Email address on file |
| 18241372 | Name on file | Email address on file |
| 13195268 | Name on file | Email address on file |
| 18289251 | Name on file | Email address on file |
| 13020193 | Name on file | Email address on file |
| 14418073 | Name on file | Email address on file |
| 15556177 | Name on file | Email address on file |
| 19017978 | Name on file | Email address on file |
| 18953168 | Name on file | Email address on file |
| 18332979 | Name on file | Email address on file |
| 18308616 | Name on file | Email address on file |
| 13458327 | Name on file | Email address on file |
| 18296179 | Name on file | Email address on file |
| 18271571 | Name on file | Email address on file |
| 14505609 | Name on file | Email address on file |
| 18973080 | Name on file | Email address on file |
| 14965893 | Name on file | Email address on file |
| 14327916 | Name on file | Email address on file |
| 14547362 | Name on file | Email address on file |
| 14660940 | Name on file | Email address on file |
| 14660940 | Name on file | Email address on file |
| 14620451 | Name on file | Email address on file |
| 14426912 | Name on file | Email address on file |
| 14906523 | Name on file | Email address on file |
| 18262639 | Name on file | Email address on file |
| 19171221 | Name on file | Email address on file |
| 12104676 | Name on file | Email address on file |
| 22421366 | Name on file | Email address on file |
| 18966173 | Name on file | Email address on file |
| 14224258 | Name on file | Email address on file |
| 22426598 | Name on file | Email address on file |
| 13442176 | Name on file | Email address on file |
| 14162818 | Name on file | Email address on file |
| 18300425 | Name on file | Email address on file |
| 18968609 | Name on file | Email address on file |
| 14686716 | Name on file | Email address on file |
| 14686716 | Name on file | Email address on file |
| 14529448 | Name on file | Email address on file |
| 18974838 | Name on file | Email address on file |
| 13561043 | Name on file | Email address on file |
| 13977432 | Name on file | Email address on file |
| 12115201 | Name on file | Email address on file |
| 13842563 | Name on file | Email address on file |
| 19001606 | Name on file | Email address on file |
| 15397756 | Name on file | Email address on file |
| 14255143 | Name on file | Email address on file |
| 13484776 | Name on file | Email address on file |
| 18339139 | Name on file | Email address on file |
| 14091331 | Name on file | Email address on file |
| 14442698 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18942882 | Name on file | Email address on file |
| 14216338 | Name on file | Email address on file |
| 13473520 | Name on file | Email address on file |
| 18964261 | Name on file | Email address on file |
| 14380974 | Name on file | Email address on file |
| 13775510 | Name on file | Email address on file |
| 14245828 | Name on file | Email address on file |
| 18272584 | Name on file | Email address on file |
| 18295232 | Name on file | Email address on file |
| 19000678 | Name on file | Email address on file |
| 18501905 | Name on file | Email address on file |
| 18282367 | Name on file | Email address on file |
| 18985257 | Name on file | Email address on file |
| 14546625 | Name on file | Email address on file |
| 14358674 | Name on file | Email address on file |
| 20817952 | Name on file | Email address on file |
| 13020207 | Name on file | Email address on file |
| 14234367 | Name on file | Email address on file |
| 14648946 | Name on file | Email address on file |
| 18295720 | Name on file | Email address on file |
| 18247355 | Name on file | Email address on file |
| 13019027 | Name on file | Email address on file |
| 18238140 | Name on file | Email address on file |
| 18949366 | Name on file | Email address on file |
| 18282154 | Name on file | Email address on file |
| 18328984 | Name on file | Email address on file |
| 18938526 | Name on file | Email address on file |
| 18323581 | Name on file | Email address on file |
| 18277073 | Name on file | Email address on file |
| 19171103 | Name on file | Email address on file |
| 18985334 | Name on file | Email address on file |
| 18936775 | Name on file | Email address on file |
| 14520589 | Name on file | Email address on file |
| 13690690 | Name on file | Email address on file |
| 18326558 | Name on file | Email address on file |
| 13452420 | Name on file | Email address on file |
| 18309522 | Name on file | Email address on file |
| 13549858 | Name on file | Email address on file |
| 14554923 | Name on file | Email address on file |
| 13861904 | Name on file | Email address on file |
| 19008758 | Name on file | Email address on file |
| 13592670 | Name on file | Email address on file |
| 14350277 | Name on file | Email address on file |
| 18978848 | Name on file | Email address on file |
| 14604995 | Name on file | Email address on file |
| 14604995 | Name on file | Email address on file |
| 19005642 | Name on file | Email address on file |
| 14416246 | Name on file | Email address on file |
| 20654439 | Name on file | Email address on file |
| 14010992 | Name on file | Email address on file |
| 14949688 | Name on file | Email address on file |
| 15222878 | Name on file | Email address on file |
| 18259091 | Name on file | Email address on file |
| 13684182 | Name on file | Email address on file |
| 18254368 | Name on file | Email address on file |
| 18279020 | Name on file | Email address on file |
| 18941748 | Name on file | Email address on file |
| 22423407 | Name on file | Email address on file |
| 14525691 | Name on file | Email address on file |
| 13046110 | Name on file | Email address on file |
| 18276402 | Name on file | Email address on file |
| 14524158 | Name on file | Email address on file |
| 18330560 | Name on file | Email address on file |
| 18291377 | Name on file | Email address on file |
| 18303800 | Name on file | Email address on file |
| 16826299 | Name on file | Email address on file |
| 13019507 | Name on file | Email address on file |
| 13342662 | Name on file | Email address on file |
| 14553079 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13418287 | Name on file | Email address on file |
| 18953652 | Name on file | Email address on file |
| 18961693 | Name on file | Email address on file |
| 13728507 | Name on file | Email address on file |
| 22424826 | Name on file | Email address on file |
| 14599443 | Name on file | Email address on file |
| 14207253 | Name on file | Email address on file |
| 18295948 | Name on file | Email address on file |
| 14684659 | Name on file | Email address on file |
| 18323323 | Name on file | Email address on file |
| 13389837 | Name on file | Email address on file |
| 15273641 | Name on file | Email address on file |
| 18270788 | Name on file | Email address on file |
| 18292471 | Name on file | Email address on file |
| 18312163 | Name on file | Email address on file |
| 18965720 | Name on file | Email address on file |
| 14283749 | Name on file | Email address on file |
| 18959005 | Name on file | Email address on file |
| 18319904 | Name on file | Email address on file |
| 14464974 | Name on file | Email address on file |
| 18332203 | Name on file | Email address on file |
| 18960573 | Name on file | Email address on file |
| 13683066 | Name on file | Email address on file |
| 20647060 | Name on file | Email address on file |
| 18247007 | Name on file | Email address on file |
| 18253927 | Name on file | Email address on file |
| 18260131 | Name on file | Email address on file |
| 13302260 | Name on file | Email address on file |
| 14611177 | Name on file | Email address on file |
| 13401885 | Name on file | Email address on file |
| 14412293 | Name on file | Email address on file |
| 13456416 | Name on file | Email address on file |
| 14643278 | Name on file | Email address on file |
| 14643278 | Name on file | Email address on file |
| 22119523 | Name on file | Email address on file |
| 18336727 | Name on file | Email address on file |
| 15287377 | Name on file | Email address on file |
| 14680535 | Name on file | Email address on file |
| 13020501 | Name on file | Email address on file |
| 18291606 | Name on file | Email address on file |
| 14234535 | Name on file | Email address on file |
| 14488932 | Name on file | Email address on file |
| 18958589 | Name on file | Email address on file |
| 18252418 | Name on file | Email address on file |
| 13966990 | Name on file | Email address on file |
| 14077444 | Name on file | Email address on file |
| 18278154 | Name on file | Email address on file |
| 13408654 | Name on file | Email address on file |
| 14272741 | Name on file | Email address on file |
| 15278751 | Name on file | Email address on file |
| 13935334 | Name on file | Email address on file |
| 14553706 | Name on file | Email address on file |
| 12173980 | Name on file | Email address on file |
| 13864284 | Name on file | Email address on file |
| 14037813 | Name on file | Email address on file |
| 13789846 | Name on file | Email address on file |
| 13155456 | Name on file | Email address on file |
| 13244411 | Name on file | Email address on file |
| 18995426 | Name on file | Email address on file |
| 15162119 | Name on file | Email address on file |
| 18297697 | Name on file | Email address on file |
| 18953516 | Name on file | Email address on file |
| 22153938 | Name on file | Email address on file |
| 18293919 | Name on file | Email address on file |
| 22184905 | Name on file | Email address on file |
| 22196565 | Name on file | Email address on file |
| 18267896 | Name on file | Email address on file |
| 18967240 | Name on file | Email address on file |
| 13178097 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19008190 | Name on file | Email address on file |
| 15281870 | Name on file | Email address on file |
| 15281870 | Name on file | Email address on file |
| 15290383 | Name on file | Email address on file |
| 15290383 | Name on file | Email address on file |
| 14669085 | Name on file | Email address on file |
| 14669085 | Name on file | Email address on file |
| 14685824 | Name on file | Email address on file |
| 14685824 | Name on file | Email address on file |
| 16848990 | Name on file | Email address on file |
| 13286086 | Name on file | Email address on file |
| 14119189 | Name on file | Email address on file |
| 13246676 | Name on file | Email address on file |
| 13285003 | Name on file | Email address on file |
| 14601322 | Name on file | Email address on file |
| 13365174 | Name on file | Email address on file |
| 13765828 | Name on file | Email address on file |
| 15270717 | Name on file | Email address on file |
| 18324142 | Name on file | Email address on file |
| 22410165 | Name on file | Email address on file |
| 18310985 | Name on file | Email address on file |
| 18272121 | Name on file | Email address on file |
| 13289589 | Name on file | Email address on file |
| 13526494 | Name on file | Email address on file |
| 13976554 | Name on file | Email address on file |
| 13972802 | Name on file | Email address on file |
| 18286948 | Name on file | Email address on file |
| 14542029 | Name on file | Email address on file |
| 18305772 | Name on file | Email address on file |
| 18283170 | Name on file | Email address on file |
| 14474846 | Name on file | Email address on file |
| 22410100 | Name on file | Email address on file |
| 14060955 | Name on file | Email address on file |
| 18261257 | Name on file | Email address on file |
| 18256746 | Name on file | Email address on file |
| 18324614 | Name on file | Email address on file |
| 18286756 | Name on file | Email address on file |
| 13213174 | Name on file | Email address on file |
| 18988676 | Name on file | Email address on file |
| 14202567 | Name on file | Email address on file |
| 14316221 | Name on file | Email address on file |
| 14378321 | Name on file | Email address on file |
| 13554885 | Name on file | Email address on file |
| 20797177 | Name on file | Email address on file |
| 13336131 | Name on file | Email address on file |
| 14635878 | Name on file | Email address on file |
| 14635878 | Name on file | Email address on file |
| 14906188 | Name on file | Email address on file |
| 13464576 | Name on file | Email address on file |
| 13408050 | Name on file | Email address on file |
| 13279667 | Name on file | Email address on file |
| 13741053 | Name on file | Email address on file |
| 14091461 | Name on file | Email address on file |
| 13068252 | Name on file | Email address on file |
| 19018847 | Name on file | Email address on file |
| 10541392 | Name on file | Email address on file |
| 12965483 | Name on file | Email address on file |
| 18287756 | Name on file | Email address on file |
| 18940083 | Name on file | Email address on file |
| 13394649 | Name on file | Email address on file |
| 13383076 | Name on file | Email address on file |
| 13388055 | Name on file | Email address on file |
| 13576207 | Name on file | Email address on file |
| 13895004 | Name on file | Email address on file |
| 14380076 | Name on file | Email address on file |
| 18983338 | Name on file | Email address on file |
| 18968215 | Name on file | Email address on file |
| 22152936 | Name on file | Email address on file |
| 20797751 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18326812 | Name on file | Email address on file |
| 18337345 | Name on file | Email address on file |
| 15211732 | Name on file | Email address on file |
| 18304447 | Name on file | Email address on file |
| 13641003 | Name on file | Email address on file |
| 18261932 | Name on file | Email address on file |
| 14243515 | Name on file | Email address on file |
| 14163430 | Name on file | Email address on file |
| 14244226 | Name on file | Email address on file |
| 13716385 | Name on file | Email address on file |
| 14206294 | Name on file | Email address on file |
| 14450039 | Name on file | Email address on file |
| 18292671 | Name on file | Email address on file |
| 18952988 | Name on file | Email address on file |
| 19019953 | Name on file | Email address on file |
| 13067795 | Name on file | Email address on file |
| 18281446 | Name on file | Email address on file |
| 18259345 | Name on file | Email address on file |
| 13603935 | Name on file | Email address on file |
| 13936696 | Name on file | Email address on file |
| 14548334 | Name on file | Email address on file |
| 14682499 | Name on file | Email address on file |
| 15184566 | Name on file | Email address on file |
| 18967623 | Name on file | Email address on file |
| 14232318 | Name on file | Email address on file |
| 14428430 | Name on file | Email address on file |
| 13814172 | Name on file | Email address on file |
| 18265738 | Name on file | Email address on file |
| 18287382 | Name on file | Email address on file |
| 18981266 | Name on file | Email address on file |
| 13088596 | Name on file | Email address on file |
| 19026438 | Name on file | Email address on file |
| 19014519 | Name on file | Email address on file |
| 18286804 | Name on file | Email address on file |
| 18293758 | Name on file | Email address on file |
| 18246004 | Name on file | Email address on file |
| 18331397 | Name on file | Email address on file |
| 19018390 | Name on file | Email address on file |
| 19023942 | Name on file | Email address on file |
| 13692642 | Name on file | Email address on file |
| 14282498 | Name on file | Email address on file |
| 18275824 | Name on file | Email address on file |
| 18317674 | Name on file | Email address on file |
| 14453173 | Name on file | Email address on file |
| 18501724 | Name on file | Email address on file |
| 16855393 | Name on file | Email address on file |
| 12246107 | Name on file | Email address on file |
| 13323329 | Name on file | Email address on file |
| 13400939 | Name on file | Email address on file |
| 14020204 | Name on file | Email address on file |
| 13671189 | Name on file | Email address on file |
| 13362684 | Name on file | Email address on file |
| 16848798 | Name on file | Email address on file |
| 18231363 | Name on file | Email address on file |
| 14945542 | Name on file | Email address on file |
| 14912489 | Name on file | Email address on file |
| 15196936 | Name on file | Email address on file |
| 14582321 | Name on file | Email address on file |
| 14582321 | Name on file | Email address on file |
| 13152750 | Name on file | Email address on file |
| 13842420 | Name on file | Email address on file |
| 14391376 | Name on file | Email address on file |
| 13473260 | Name on file | Email address on file |
| 18258763 | Name on file | Email address on file |
| 18995620 | Name on file | Email address on file |
| 13735877 | Name on file | Email address on file |
| 20623625 | Name on file | Email address on file |
| 14545736 | Name on file | Email address on file |
| 18273691 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22283196 | Name on file | Email address on file |
| 18252058 | Name on file | Email address on file |
| 13456259 | Name on file | Email address on file |
| 14451771 | Name on file | Email address on file |
| 14329634 | Name on file | Email address on file |
| 18310716 | Name on file | Email address on file |
| 14128095 | Name on file | Email address on file |
| 14203891 | Name on file | Email address on file |
| 18982736 | Name on file | Email address on file |
| 19023103 | Name on file | Email address on file |
| 18245812 | Name on file | Email address on file |
| 14474090 | Name on file | Email address on file |
| 15119078 | Name on file | Email address on file |
| 22144675 | Name on file | Email address on file |
| 14340132 | Name on file | Email address on file |
| 18280693 | Name on file | Email address on file |
| 15059559 | Name on file | Email address on file |
| 22412305 | Name on file | Email address on file |
| 18298319 | Name on file | Email address on file |
| 14172787 | Name on file | Email address on file |
| 13834664 | Name on file | Email address on file |
| 18980368 | Name on file | Email address on file |
| 18292238 | Name on file | Email address on file |
| 18305198 | Name on file | Email address on file |
| 13081666 | Name on file | Email address on file |
| 12246104 | Name on file | Email address on file |
| 18299152 | Name on file | Email address on file |
| 18326526 | Name on file | Email address on file |
| 22195304 | Name on file | Email address on file |
| 18323050 | Name on file | Email address on file |
| 18159722 | Name on file | Email address on file |
| 19014925 | Name on file | Email address on file |
| 13537308 | Name on file | Email address on file |
| 13462511 | Name on file | Email address on file |
| 18279837 | Name on file | Email address on file |
| 18995508 | Name on file | Email address on file |
| 12964085 | Name on file | Email address on file |
| 18333167 | Name on file | Email address on file |
| 18328978 | Name on file | Email address on file |
| 13521308 | Name on file | Email address on file |
| 18245593 | Name on file | Email address on file |
| 18304787 | Name on file | Email address on file |
| 22418199 | Name on file | Email address on file |
| 22211818 | Name on file | Email address on file |
| 22121254 | Name on file | Email address on file |
| 18255970 | Name on file | Email address on file |
| 18308238 | Name on file | Email address on file |
| 18955560 | Name on file | Email address on file |
| 18268882 | Name on file | Email address on file |
| 18322080 | Name on file | Email address on file |
| 18321045 | Name on file | Email address on file |
| 18244940 | Name on file | Email address on file |
| 22120722 | Name on file | Email address on file |
| 19015541 | Name on file | Email address on file |
| 13019841 | Name on file | Email address on file |
| 13790266 | Name on file | Email address on file |
| 14555114 | Name on file | Email address on file |
| 18319954 | Name on file | Email address on file |
| 14514159 | Name on file | Email address on file |
| 18264189 | Name on file | Email address on file |
| 19002218 | Name on file | Email address on file |
| 18319225 | Name on file | Email address on file |
| 18993388 | Name on file | Email address on file |
| 18279301 | Name on file | Email address on file |
| 21755102 | Name on file | Email address on file |
| 19005523 | Name on file | Email address on file |
| 22419622 | Name on file | Email address on file |
| 14592617 | Name on file | Email address on file |
| 20637627 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18319956 | Name on file | Email address on file |
| 18251629 | Name on file | Email address on file |
| 18307921 | Name on file | Email address on file |
| 22282514 | Name on file | Email address on file |
| 14101491 | Name on file | Email address on file |
| 18991107 | Name on file | Email address on file |
| 13372560 | Name on file | Email address on file |
| 18275835 | Name on file | Email address on file |
| 13608294 | Name on file | Email address on file |
| 14459381 | Name on file | Email address on file |
| 18262464 | Name on file | Email address on file |
| 14622050 | Name on file | Email address on file |
| 13923413 | Name on file | Email address on file |
| 14250286 | Name on file | Email address on file |
| 13338647 | Name on file | Email address on file |
| 14393502 | Name on file | Email address on file |
| 13020035 | Name on file | Email address on file |
| 18295549 | Name on file | Email address on file |
| 18301898 | Name on file | Email address on file |
| 19002528 | Name on file | Email address on file |
| 19015246 | Name on file | Email address on file |
| 19029238 | Name on file | Email address on file |
| 19021284 | Name on file | Email address on file |
| 13193722 | Name on file | Email address on file |
| 18291848 | Name on file | Email address on file |
| 18311800 | Name on file | Email address on file |
| 18243282 | Name on file | Email address on file |
| 18309080 | Name on file | Email address on file |
| 18943127 | Name on file | Email address on file |
| 18283132 | Name on file | Email address on file |
| 15158702 | Name on file | Email address on file |
| 19024487 | Name on file | Email address on file |
| 14063036 | Name on file | Email address on file |
| 15070443 | Name on file | Email address on file |
| 19022769 | Name on file | Email address on file |
| 14069309 | Name on file | Email address on file |
| 18337810 | Name on file | Email address on file |
| 18270246 | Name on file | Email address on file |
| 18969019 | Name on file | Email address on file |
| 18502424 | Name on file | Email address on file |
| 13068296 | Name on file | Email address on file |
| 18981138 | Name on file | Email address on file |
| 13922232 | Name on file | Email address on file |
| 18255223 | Name on file | Email address on file |
| 14184244 | Name on file | Email address on file |
| 13488281 | Name on file | Email address on file |
| 18992629 | Name on file | Email address on file |
| 22121274 | Name on file | Email address on file |
| 18282463 | Name on file | Email address on file |
| 18941383 | Name on file | Email address on file |
| 18242027 | Name on file | Email address on file |
| 19003295 | Name on file | Email address on file |
| 18955785 | Name on file | Email address on file |
| 18304701 | Name on file | Email address on file |
| 18324188 | Name on file | Email address on file |
| 18303702 | Name on file | Email address on file |
| 13847959 | Name on file | Email address on file |
| 12764863 | Name on file | Email address on file |
| 15283611 | Name on file | Email address on file |
| 14209342 | Name on file | Email address on file |
| 18281120 | Name on file | Email address on file |
| 19020403 | Name on file | Email address on file |
| 18250346 | Name on file | Email address on file |
| 18273489 | Name on file | Email address on file |
| 12648650 | Name on file | Email address on file |
| 18247990 | Name on file | Email address on file |
| 19009584 | Name on file | Email address on file |
| 15272903 | Name on file | Email address on file |
| 13298600 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15380790 | Name on file | Email address on file |
| 13255688 | Name on file | Email address on file |
| 13766856 | Name on file | Email address on file |
| 18303468 | Name on file | Email address on file |
| 18337036 | Name on file | Email address on file |
| 18279582 | Name on file | Email address on file |
| 22430700 | Name on file | Email address on file |
| 18939101 | Name on file | Email address on file |
| 18266089 | Name on file | Email address on file |
| 18985355 | Name on file | Email address on file |
| 14123542 | Name on file | Email address on file |
| 13931354 | Name on file | Email address on file |
| 18967257 | Name on file | Email address on file |
| 18941662 | Name on file | Email address on file |
| 19008989 | Name on file | Email address on file |
| 13408680 | Name on file | Email address on file |
| 19019905 | Name on file | Email address on file |
| 19020605 | Name on file | Email address on file |
| 13987846 | Name on file | Email address on file |
| 18947709 | Name on file | Email address on file |
| 14521827 | Name on file | Email address on file |
| 14543904 | Name on file | Email address on file |
| 14294178 | Name on file | Email address on file |
| 14212142 | Name on file | Email address on file |
| 18276124 | Name on file | Email address on file |
| 18258000 | Name on file | Email address on file |
| 13877572 | Name on file | Email address on file |
| 22120731 | Name on file | Email address on file |
| 22163900 | Name on file | Email address on file |
| 14381166 | Name on file | Email address on file |
| 18947049 | Name on file | Email address on file |
| 18984011 | Name on file | Email address on file |
| 19015714 | Name on file | Email address on file |
| 14592285 | Name on file | Email address on file |
| 14592285 | Name on file | Email address on file |
| 18330637 | Name on file | Email address on file |
| 18293837 | Name on file | Email address on file |
| 12817169 | Name on file | Email address on file |
| 18255251 | Name on file | Email address on file |
| 14560445 | Name on file | Email address on file |
| 13402769 | Name on file | Email address on file |
| 13383107 | Name on file | Email address on file |
| 13560973 | Name on file | Email address on file |
| 13508588 | Name on file | Email address on file |
| 14648461 | Name on file | Email address on file |
| 13351294 | Name on file | Email address on file |
| 10289251 | Name on file | Email address on file |
| 18261704 | Name on file | Email address on file |
| 22419117 | Name on file | Email address on file |
| 18326009 | Name on file | Email address on file |
| 18328820 | Name on file | Email address on file |
| 18994882 | Name on file | Email address on file |
| 12762385 | Name on file | Email address on file |
| 18241465 | Name on file | Email address on file |
| 18978141 | Name on file | Email address on file |
| 15411769 | Name on file | Email address on file |
| 14443544 | Name on file | Email address on file |
| 18321632 | Name on file | Email address on file |
| 12917182 | Name on file | Email address on file |
| 18260833 | Name on file | Email address on file |
| 22144989 | Name on file | Email address on file |
| 18294950 | Name on file | Email address on file |
| 12761565 | Name on file | Email address on file |
| 18319351 | Name on file | Email address on file |
| 18306563 | Name on file | Email address on file |
| 18282896 | Name on file | Email address on file |
| 18280130 | Name on file | Email address on file |
| 19015383 | Name on file | Email address on file |
| 18992517 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18981924 | Name on file | Email address on file |
| 18968906 | Name on file | Email address on file |
| 18311732 | Name on file | Email address on file |
| 18330507 | Name on file | Email address on file |
| 22157947 | Name on file | Email address on file |
| 18243466 | Name on file | Email address on file |
| 22153460 | Name on file | Email address on file |
| 14645023 | Name on file | Email address on file |
| 14645023 | Name on file | Email address on file |
| 22145338 | Name on file | Email address on file |
| 18284787 | Name on file | Email address on file |
| 18307125 | Name on file | Email address on file |
| 13293914 | Name on file | Email address on file |
| 14629636 | Name on file | Email address on file |
| 18303502 | Name on file | Email address on file |
| 18991926 | Name on file | Email address on file |
| 19176379 | Name on file | Email address on file |
| 19022959 | Name on file | Email address on file |
| 18251121 | Name on file | Email address on file |
| 18280822 | Name on file | Email address on file |
| 18322832 | Name on file | Email address on file |
| 18259105 | Name on file | Email address on file |
| 13606831 | Name on file | Email address on file |
| 19004688 | Name on file | Email address on file |
| 18946755 | Name on file | Email address on file |
| 22154374 | Name on file | Email address on file |
| 19174537 | Name on file | Email address on file |
| 14634234 | Name on file | Email address on file |
| 15285208 | Name on file | Email address on file |
| 15285208 | Name on file | Email address on file |
| 18990577 | Name on file | Email address on file |
| 20819512 | Name on file | Email address on file |
| 14428498 | Name on file | Email address on file |
| 14479806 | Name on file | Email address on file |
| 14035415 | Name on file | Email address on file |
| 22420966 | Name on file | Email address on file |
| 15400233 | Name on file | Email address on file |
| 13714967 | Name on file | Email address on file |
| 14402399 | Name on file | Email address on file |
| 18316982 | Name on file | Email address on file |
| 18256080 | Name on file | Email address on file |
| 18942001 | Name on file | Email address on file |
| 18283489 | Name on file | Email address on file |
| 19033898 | Name on file | Email address on file |
| 18294035 | Name on file | Email address on file |
| 18237914 | Name on file | Email address on file |
| 18317387 | Name on file | Email address on file |
| 18290102 | Name on file | Email address on file |
| 18263118 | Name on file | Email address on file |
| 22154516 | Name on file | Email address on file |
| 18319582 | Name on file | Email address on file |
| 18237920 | Name on file | Email address on file |
| 18999822 | Name on file | Email address on file |
| 18291041 | Name on file | Email address on file |
| 13092899 | Name on file | Email address on file |
| 19004805 | Name on file | Email address on file |
| 18288923 | Name on file | Email address on file |
| 18294436 | Name on file | Email address on file |
| 18293962 | Name on file | Email address on file |
| 18253195 | Name on file | Email address on file |
| 18292969 | Name on file | Email address on file |
| 18294466 | Name on file | Email address on file |
| 22144691 | Name on file | Email address on file |
| 19009765 | Name on file | Email address on file |
| 18266025 | Name on file | Email address on file |
| 18945206 | Name on file | Email address on file |
| 18290668 | Name on file | Email address on file |
| 18335388 | Name on file | Email address on file |
| 18263401 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18251392 | Name on file | Email address on file |
| 18294958 | Name on file | Email address on file |
| 18303802 | Name on file | Email address on file |
| 18300689 | Name on file | Email address on file |
| 18285845 | Name on file | Email address on file |
| 19018347 | Name on file | Email address on file |
| 18982873 | Name on file | Email address on file |
| 18258646 | Name on file | Email address on file |
| 20821232 | Name on file | Email address on file |
| 18281580 | Name on file | Email address on file |
| 18268955 | Name on file | Email address on file |
| 18295540 | Name on file | Email address on file |
| 18991274 | Name on file | Email address on file |
| 18284773 | Name on file | Email address on file |
| 18238130 | Name on file | Email address on file |
| 18277284 | Name on file | Email address on file |
| 18284572 | Name on file | Email address on file |
| 18285217 | Name on file | Email address on file |
| 18267410 | Name on file | Email address on file |
| 22145571 | Name on file | Email address on file |
| 18333137 | Name on file | Email address on file |
| 18292489 | Name on file | Email address on file |
| 18946266 | Name on file | Email address on file |
| 18277093 | Name on file | Email address on file |
| 18296545 | Name on file | Email address on file |
| 18275629 | Name on file | Email address on file |
| 18322132 | Name on file | Email address on file |
| 18946551 | Name on file | Email address on file |
| 19015110 | Name on file | Email address on file |
| 18282425 | Name on file | Email address on file |
| 18322760 | Name on file | Email address on file |
| 18955850 | Name on file | Email address on file |
| 18501855 | Name on file | Email address on file |
| 18283991 | Name on file | Email address on file |
| 18284850 | Name on file | Email address on file |
| 18296111 | Name on file | Email address on file |
| 18248142 | Name on file | Email address on file |
| 18237729 | Name on file | Email address on file |
| 20820442 | Name on file | Email address on file |
| 18295880 | Name on file | Email address on file |
| 19004852 | Name on file | Email address on file |
| 18262537 | Name on file | Email address on file |
| 18309256 | Name on file | Email address on file |
| 18246844 | Name on file | Email address on file |
| 18942340 | Name on file | Email address on file |
| 22283405 | Name on file | Email address on file |
| 18328474 | Name on file | Email address on file |
| 18266013 | Name on file | Email address on file |
| 18288211 | Name on file | Email address on file |
| 18320566 | Name on file | Email address on file |
| 18293891 | Name on file | Email address on file |
| 18295438 | Name on file | Email address on file |
| 18285009 | Name on file | Email address on file |
| 18959771 | Name on file | Email address on file |
| 18331276 | Name on file | Email address on file |
| 14290896 | Name on file | Email address on file |
| 18309848 | Name on file | Email address on file |
| 18329514 | Name on file | Email address on file |
| 10585449 | Name on file | Email address on file |
| 18995596 | Name on file | Email address on file |
| 15127063 | Name on file | Email address on file |
| 13962563 | Name on file | Email address on file |
| 18980501 | Name on file | Email address on file |
| 12656112 | Name on file | Email address on file |
| 19007594 | Name on file | Email address on file |
| 13195780 | Name on file | Email address on file |
| 22410982 | Name on file | Email address on file |
| 15364352 | Name on file | Email address on file |
| 18952610 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18309795 | Name on file | Email address on file |
| 18270891 | Name on file | Email address on file |
| 14561369 | Name on file | Email address on file |
| 18991177 | Name on file | Email address on file |
| 13429540 | Name on file | Email address on file |
| 18285082 | Name on file | Email address on file |
| 13569408 | Name on file | Email address on file |
| 18999572 | Name on file | Email address on file |
| 22145666 | Name on file | Email address on file |
| 18258314 | Name on file | Email address on file |
| 18984209 | Name on file | Email address on file |
| 18960425 | Name on file | Email address on file |
| 22141287 | Name on file | Email address on file |
| 14603977 | Name on file | Email address on file |
| 14603977 | Name on file | Email address on file |
| 18961723 | Name on file | Email address on file |
| 13020327 | Name on file | Email address on file |
| 19174982 | Name on file | Email address on file |
| 18983332 | Name on file | Email address on file |
| 19016106 | Name on file | Email address on file |
| 19023110 | Name on file | Email address on file |
| 18968577 | Name on file | Email address on file |
| 18971848 | Name on file | Email address on file |
| 13019634 | Name on file | Email address on file |
| 18984243 | Name on file | Email address on file |
| 18271496 | Name on file | Email address on file |
| 18309559 | Name on file | Email address on file |
| 20623468 | Name on file | Email address on file |
| 18233648 | Name on file | Email address on file |
| 18231539 | Name on file | Email address on file |
| 22153648 | Name on file | Email address on file |
| 18251847 | Name on file | Email address on file |
| 14544746 | Name on file | Email address on file |
| 18326282 | Name on file | Email address on file |
| 18324873 | Name on file | Email address on file |
| 18301525 | Name on file | Email address on file |
| 18258469 | Name on file | Email address on file |
| 18330742 | Name on file | Email address on file |
| 18290310 | Name on file | Email address on file |
| 18316949 | Name on file | Email address on file |
| 18297539 | Name on file | Email address on file |
| 18249132 | Name on file | Email address on file |
| 18331447 | Name on file | Email address on file |
| 12854999 | Name on file | Email address on file |
| 18968044 | Name on file | Email address on file |
| 18296642 | Name on file | Email address on file |
| 18983437 | Name on file | Email address on file |
| 19009279 | Name on file | Email address on file |
| 19009351 | Name on file | Email address on file |
| 18257794 | Name on file | Email address on file |
| 18959227 | Name on file | Email address on file |
| 18317539 | Name on file | Email address on file |
| 13024844 | Name on file | Email address on file |
| 18266905 | Name on file | Email address on file |
| 18256487 | Name on file | Email address on file |
| 18283781 | Name on file | Email address on file |
| 18297740 | Name on file | Email address on file |
| 18260700 | Name on file | Email address on file |
| 13259992 | Name on file | Email address on file |
| 13190760 | Name on file | Email address on file |
| 13406380 | Name on file | Email address on file |
| 18293787 | Name on file | Email address on file |
| 18330422 | Name on file | Email address on file |
| 18250013 | Name on file | Email address on file |
| 18247241 | Name on file | Email address on file |
| 18261962 | Name on file | Email address on file |
| 18330993 | Name on file | Email address on file |
| 18297069 | Name on file | Email address on file |
| 22205533 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18254346 | Name on file | Email address on file |
| 18327940 | Name on file | Email address on file |
| 13182749 | Name on file | Email address on file |
| 18272367 | Name on file | Email address on file |
| 18303988 | Name on file | Email address on file |
| 18301218 | Name on file | Email address on file |
| 19026787 | Name on file | Email address on file |
| 18275484 | Name on file | Email address on file |
| 22152916 | Name on file | Email address on file |
| 18980485 | Name on file | Email address on file |
| 19006926 | Name on file | Email address on file |
| 22144851 | Name on file | Email address on file |
| 18311826 | Name on file | Email address on file |
| 18321811 | Name on file | Email address on file |
| 18950976 | Name on file | Email address on file |
| 18283294 | Name on file | Email address on file |
| 13473399 | Name on file | Email address on file |
| 13344927 | Name on file | Email address on file |
| 12855014 | Name on file | Email address on file |
| 18267732 | Name on file | Email address on file |
| 18954041 | Name on file | Email address on file |
| 18301896 | Name on file | Email address on file |
| 18308925 | Name on file | Email address on file |
| 18246388 | Name on file | Email address on file |
| 18985522 | Name on file | Email address on file |
| 18301385 | Name on file | Email address on file |
| 22145684 | Name on file | Email address on file |
| 18231762 | Name on file | Email address on file |
| 13580161 | Name on file | Email address on file |
| 18946851 | Name on file | Email address on file |
| 19009159 | Name on file | Email address on file |
| 18322055 | Name on file | Email address on file |
| 18276224 | Name on file | Email address on file |
| 18312927 | Name on file | Email address on file |
| 18281877 | Name on file | Email address on file |
| 18991813 | Name on file | Email address on file |
| 18941962 | Name on file | Email address on file |
| 14121850 | Name on file | Email address on file |
| 13984621 | Name on file | Email address on file |
| 18937536 | Name on file | Email address on file |
| 18292984 | Name on file | Email address on file |
| 22211344 | Name on file | Email address on file |
| 18949457 | Name on file | Email address on file |
| 18940987 | Name on file | Email address on file |
| 20804887 | Name on file | Email address on file |
| 18256445 | Name on file | Email address on file |
| 18280967 | Name on file | Email address on file |
| 19034029 | Name on file | Email address on file |
| 18981872 | Name on file | Email address on file |
| 18991326 | Name on file | Email address on file |
| 18264814 | Name on file | Email address on file |
| 13067284 | Name on file | Email address on file |
| 18970932 | Name on file | Email address on file |
| 18990808 | Name on file | Email address on file |
| 18296243 | Name on file | Email address on file |
| 18308589 | Name on file | Email address on file |
| 20623478 | Name on file | Email address on file |
| 14348390 | Name on file | Email address on file |
| 18245011 | Name on file | Email address on file |
| 13078361 | Name on file | Email address on file |
| 18317541 | Name on file | Email address on file |
| 18965920 | Name on file | Email address on file |
| 18981616 | Name on file | Email address on file |
| 22145640 | Name on file | Email address on file |
| 18963219 | Name on file | Email address on file |
| 19005792 | Name on file | Email address on file |
| 18337382 | Name on file | Email address on file |
| 18249108 | Name on file | Email address on file |
| 19018378 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18306331 | Name on file | Email address on file |
| 13143607 | Name on file | Email address on file |
| 18963754 | Name on file | Email address on file |
| 13157118 | Name on file | Email address on file |
| 18301561 | Name on file | Email address on file |
| 18323600 | Name on file | Email address on file |
| 18266601 | Name on file | Email address on file |
| 13218369 | Name on file | Email address on file |
| 13375420 | Name on file | Email address on file |
| 18978951 | Name on file | Email address on file |
| 14622777 | Name on file | Email address on file |
| 18327113 | Name on file | Email address on file |
| 14551711 | Name on file | Email address on file |
| 18938487 | Name on file | Email address on file |
| 18952425 | Name on file | Email address on file |
| 13805821 | Name on file | Email address on file |
| 22211816 | Name on file | Email address on file |
| 22425754 | Name on file | Email address on file |
| 14067176 | Name on file | Email address on file |
| 22425084 | Name on file | Email address on file |
| 18956201 | Name on file | Email address on file |
| 12654833 | Name on file | Email address on file |
| 18294221 | Name on file | Email address on file |
| 18266464 | Name on file | Email address on file |
| 18238566 | Name on file | Email address on file |
| 19028491 | Name on file | Email address on file |
| 18295147 | Name on file | Email address on file |
| 18263460 | Name on file | Email address on file |
| 10546052 | Name on file | Email address on file |
| 12871882 | Name on file | Email address on file |
| 18283902 | Name on file | Email address on file |
| 19021212 | Name on file | Email address on file |
| 18245579 | Name on file | Email address on file |
| 15409570 | Name on file | Email address on file |
| 13367386 | Name on file | Email address on file |
| 19001881 | Name on file | Email address on file |
| 18940861 | Name on file | Email address on file |
| 22410175 | Name on file | Email address on file |
| 22409788 | Name on file | Email address on file |
| 22410071 | Name on file | Email address on file |
| 22409450 | Name on file | Email address on file |
| 13622014 | Name on file | Email address on file |
| 13555150 | Name on file | Email address on file |
| 18281521 | Name on file | Email address on file |
| 12048067 | Name on file | Email address on file |
| 18288235 | Name on file | Email address on file |
| 13756751 | Name on file | Email address on file |
| 18266308 | Name on file | Email address on file |
| 12095805 | Name on file | Email address on file |
| 19022432 | Name on file | Email address on file |
| 13441847 | Name on file | Email address on file |
| 18254912 | Name on file | Email address on file |
| 18945271 | Name on file | Email address on file |
| 19016129 | Name on file | Email address on file |
| 22409544 | Name on file | Email address on file |
| 18308478 | Name on file | Email address on file |
| 18272301 | Name on file | Email address on file |
| 18303563 | Name on file | Email address on file |
| 18285857 | Name on file | Email address on file |
| 18327437 | Name on file | Email address on file |
| 13221524 | Name on file | Email address on file |
| 18322511 | Name on file | Email address on file |
| 18275334 | Name on file | Email address on file |
| 18964093 | Name on file | Email address on file |
| 12246240 | Name on file | Email address on file |
| 13019370 | Name on file | Email address on file |
| 19011494 | Name on file | Email address on file |
| 18294417 | Name on file | Email address on file |
| 18324274 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13775147 | Name on file | Email address on file |
| 18254319 | Name on file | Email address on file |
| 18959990 | Name on file | Email address on file |
| 13056861 | Name on file | Email address on file |
| 18996998 | Name on file | Email address on file |
| 13388925 | Name on file | Email address on file |
| 13199020 | Name on file | Email address on file |
| 13969945 | Name on file | Email address on file |
| 14591819 | Name on file | Email address on file |
| 14591819 | Name on file | Email address on file |
| 13431354 | Name on file | Email address on file |
| 14627095 | Name on file | Email address on file |
| 14627095 | Name on file | Email address on file |
| 18318238 | Name on file | Email address on file |
| 18318209 | Name on file | Email address on file |
| 18979420 | Name on file | Email address on file |
| 18295753 | Name on file | Email address on file |
| 18323888 | Name on file | Email address on file |
| 20822935 | Name on file | Email address on file |
| 18287368 | Name on file | Email address on file |
| 20623347 | Name on file | Email address on file |
| 18292104 | Name on file | Email address on file |
| 18294735 | Name on file | Email address on file |
| 18296963 | Name on file | Email address on file |
| 18339227 | Name on file | Email address on file |
| 18332466 | Name on file | Email address on file |
| 18339106 | Name on file | Email address on file |
| 18329489 | Name on file | Email address on file |
| 14550045 | Name on file | Email address on file |
| 18272837 | Name on file | Email address on file |
| 18292242 | Name on file | Email address on file |
| 13444784 | Name on file | Email address on file |
| 19014616 | Name on file | Email address on file |
| 13402387 | Name on file | Email address on file |
| 15043847 | Name on file | Email address on file |
| 13521832 | Name on file | Email address on file |
| 14236701 | Name on file | Email address on file |
| 14041014 | Name on file | Email address on file |
| 13923203 | Name on file | Email address on file |
| 14315106 | Name on file | Email address on file |
| 15287699 | Name on file | Email address on file |
| 15287699 | Name on file | Email address on file |
| 18502731 | Name on file | Email address on file |
| 18261267 | Name on file | Email address on file |
| 18335410 | Name on file | Email address on file |
| 18938279 | Name on file | Email address on file |
| 18941409 | Name on file | Email address on file |
| 13704152 | Name on file | Email address on file |
| 18318541 | Name on file | Email address on file |
| 13442247 | Name on file | Email address on file |
| 13677616 | Name on file | Email address on file |
| 19004875 | Name on file | Email address on file |
| 18279143 | Name on file | Email address on file |
| 19009085 | Name on file | Email address on file |
| 18295745 | Name on file | Email address on file |
| 14166107 | Name on file | Email address on file |
| 13873905 | Name on file | Email address on file |
| 18282022 | Name on file | Email address on file |
| 22211974 | Name on file | Email address on file |
| 18290688 | Name on file | Email address on file |
| 18287386 | Name on file | Email address on file |
| 18336994 | Name on file | Email address on file |
| 13060086 | Name on file | Email address on file |
| 18325361 | Name on file | Email address on file |
| 18258919 | Name on file | Email address on file |
| 18327539 | Name on file | Email address on file |
| 18263192 | Name on file | Email address on file |
| 18298101 | Name on file | Email address on file |
| 18309356 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18288660 | Name on file | Email address on file |
| 18995990 | Name on file | Email address on file |
| 13019235 | Name on file | Email address on file |
| 13459873 | Name on file | Email address on file |
| 22139025 | Name on file | Email address on file |
| 19027018 | Name on file | Email address on file |
| 20625260 | Name on file | Email address on file |
| 18290496 | Name on file | Email address on file |
| 14242899 | Name on file | Email address on file |
| 14405042 | Name on file | Email address on file |
| 14687833 | Name on file | Email address on file |
| 14002414 | Name on file | Email address on file |
| 18327551 | Name on file | Email address on file |
| 18260285 | Name on file | Email address on file |
| 20623050 | Name on file | Email address on file |
| 18252281 | Name on file | Email address on file |
| 22412289 | Name on file | Email address on file |
| 18268746 | Name on file | Email address on file |
| 18268720 | Name on file | Email address on file |
| 18247503 | Name on file | Email address on file |
| 18320856 | Name on file | Email address on file |
| 18250878 | Name on file | Email address on file |
| 18330767 | Name on file | Email address on file |
| 19015639 | Name on file | Email address on file |
| 18270057 | Name on file | Email address on file |
| 14477374 | Name on file | Email address on file |
| 18331165 | Name on file | Email address on file |
| 19020152 | Name on file | Email address on file |
| 18318912 | Name on file | Email address on file |
| 18241378 | Name on file | Email address on file |
| 15375187 | Name on file | Email address on file |
| 14552133 | Name on file | Email address on file |
| 18958913 | Name on file | Email address on file |
| 22145245 | Name on file | Email address on file |
| 18978031 | Name on file | Email address on file |
| 13059379 | Name on file | Email address on file |
| 18294948 | Name on file | Email address on file |
| 18302524 | Name on file | Email address on file |
| 22145803 | Name on file | Email address on file |
| 19169458 | Name on file | Email address on file |
| 18961717 | Name on file | Email address on file |
| 18245075 | Name on file | Email address on file |
| 18281130 | Name on file | Email address on file |
| 18250821 | Name on file | Email address on file |
| 19016679 | Name on file | Email address on file |
| 18259246 | Name on file | Email address on file |
| 14218401 | Name on file | Email address on file |
| 18311043 | Name on file | Email address on file |
| 18267912 | Name on file | Email address on file |
| 18293303 | Name on file | Email address on file |
| 18289592 | Name on file | Email address on file |
| 18305154 | Name on file | Email address on file |
| 14323924 | Name on file | Email address on file |
| 18304054 | Name on file | Email address on file |
| 15272121 | Name on file | Email address on file |
| 18953714 | Name on file | Email address on file |
| 18294954 | Name on file | Email address on file |
| 22142397 | Name on file | Email address on file |
| 18338411 | Name on file | Email address on file |
| 18955453 | Name on file | Email address on file |
| 13067262 | Name on file | Email address on file |
| 18305477 | Name on file | Email address on file |
| 18271792 | Name on file | Email address on file |
| 18259085 | Name on file | Email address on file |
| 18263129 | Name on file | Email address on file |
| 18258522 | Name on file | Email address on file |
| 18326142 | Name on file | Email address on file |
| 18950184 | Name on file | Email address on file |
| 18248969 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13025280 | Name on file | Email address on file |
| 18273357 | Name on file | Email address on file |
| 18332757 | Name on file | Email address on file |
| 18264325 | Name on file | Email address on file |
| 14286230 | Name on file | Email address on file |
| 20697513 | Lavanda Sands, L.L.C. as Transferee of Name on File | Email address on file |
| 20697513 | Lavanda Sands, L.L.C. as Transferee of Name on File | Email address on file |
| 20697513 | Lavanda Sands, L.L.C. as Transferee of Name on File | Email address on file |
| 20697513 | Lavanda Sands, L.L.C. as Transferee of Name on File | Email address on file |
| 22182108 | Lavanda Sands, L.L.C. as Transferee of Name on File | Email address on file |
| 20697513 | Lavanda Sands, L.L.C. as Transferee of Name on File | Email address on file |
| 20819906 | Lavanda Sands, LLC as Transferee of Name on File | Email address on file |
| 20806753 | Lavanda Sands, LLC as Transferee of Name on File | Email address on file |
| 22137788 | Lavanda Sands, LLC as Transferee of Name on File | Email address on file |
| 18988738 | Name on file | Email address on file |
| 19008816 | Name on file | Email address on file |
| 18242692 | Name on file | Email address on file |
| 18271709 | Name on file | Email address on file |
| 18247116 | Name on file | Email address on file |
| 18272698 | Name on file | Email address on file |
| 18976642 | Name on file | Email address on file |
| 22144611 | Name on file | Email address on file |
| 18290340 | Name on file | Email address on file |
| 12242037 | Name on file | Email address on file |
| 18951278 | Name on file | Email address on file |
| 18265604 | Name on file | Email address on file |
| 22152989 | Name on file | Email address on file |
| 19014191 | Name on file | Email address on file |
| 18945890 | Name on file | Email address on file |
| 13176970 | Name on file | Email address on file |
| 12148689 | Name on file | Email address on file |
| 18245738 | Name on file | Email address on file |
| 18332968 | Name on file | Email address on file |
| 18283437 | Name on file | Email address on file |
| 19003328 | Name on file | Email address on file |
| 14662279 | Name on file | Email address on file |
| 14662279 | Name on file | Email address on file |
| 20812464 | Name on file | Email address on file |
| 22154907 | Name on file | Email address on file |
| 22155298 | Name on file | Email address on file |
| 18973533 | Name on file | Email address on file |
| 12932168 | Name on file | Email address on file |
| 14361377 | Name on file | Email address on file |
| 18266990 | Name on file | Email address on file |
| 13020062 | Name on file | Email address on file |
| 22153416 | Name on file | Email address on file |
| 22141666 | Name on file | Email address on file |
| 18276336 | Name on file | Email address on file |
| 13946759 | Name on file | Email address on file |
| 14214866 | Name on file | Email address on file |
| 14191381 | Name on file | Email address on file |
| 15403004 | Name on file | Email address on file |
| 13595964 | Name on file | Email address on file |
| 13718189 | Name on file | Email address on file |
| 13923181 | Name on file | Email address on file |
| 15160021 | Name on file | Email address on file |
| 13505468 | Name on file | Email address on file |
| 14552848 | Name on file | Email address on file |
| 13325989 | Name on file | Email address on file |
| 13549787 | Name on file | Email address on file |
| 13890867 | Name on file | Email address on file |
| 13685229 | Name on file | Email address on file |
| 14603988 | Name on file | Email address on file |
| 14603988 | Name on file | Email address on file |
| 13696871 | Name on file | Email address on file |
| 13899166 | Name on file | Email address on file |
| 18277583 | Name on file | Email address on file |
| 18986261 | Name on file | Email address on file |
| 18943463 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18311365 | Name on file | Email address on file |
| 18274499 | Name on file | Email address on file |
| 18256165 | Name on file | Email address on file |
| 18985290 | Name on file | Email address on file |
| 19005984 | Name on file | Email address on file |
| 18941812 | Name on file | Email address on file |
| 18948841 | Name on file | Email address on file |
| 18255399 | Name on file | Email address on file |
| 18326168 | Name on file | Email address on file |
| 18331322 | Name on file | Email address on file |
| 18318148 | Name on file | Email address on file |
| 22125418 | Name on file | Email address on file |
| 18965033 | Name on file | Email address on file |
| 18291217 | Name on file | Email address on file |
| 18249475 | Name on file | Email address on file |
| 18275013 | Name on file | Email address on file |
| 18286744 | Name on file | Email address on file |
| 18300162 | Name on file | Email address on file |
| 18333859 | Name on file | Email address on file |
| 18969468 | Name on file | Email address on file |
| 19027563 | Name on file | Email address on file |
| 18278457 | Name on file | Email address on file |
| 20795128 | Name on file | Email address on file |
| 18297717 | Name on file | Email address on file |
| 13019277 | Name on file | Email address on file |
| 18255263 | Name on file | Email address on file |
| 19014863 | Name on file | Email address on file |
| 18295551 | Name on file | Email address on file |
| 20625324 | Name on file | Email address on file |
| 19014751 | Name on file | Email address on file |
| 18984820 | Name on file | Email address on file |
| 18992686 | Name on file | Email address on file |
| 22154141 | Name on file | Email address on file |
| 19020576 | Name on file | Email address on file |
| 19004270 | Name on file | Email address on file |
| 18274971 | Name on file | Email address on file |
| 18983557 | Name on file | Email address on file |
| 18976235 | Name on file | Email address on file |
| 18978561 | Name on file | Email address on file |
| 10284541 | Name on file | Email address on file |
| 18985662 | Name on file | Email address on file |
| 19019712 | Name on file | Email address on file |
| 18285989 | Name on file | Email address on file |
| 19014314 | Name on file | Email address on file |
| 18282322 | Name on file | Email address on file |
| 18942027 | Name on file | Email address on file |
| 18991037 | Name on file | Email address on file |
| 20808421 | Name on file | Email address on file |
| 19001510 | Name on file | Email address on file |
| 18294608 | Name on file | Email address on file |
| 18295455 | Name on file | Email address on file |
| 18284515 | Name on file | Email address on file |
| 18251471 | Name on file | Email address on file |
| 18286758 | Name on file | Email address on file |
| 18252110 | Name on file | Email address on file |
| 18275672 | Name on file | Email address on file |
| 18937097 | Name on file | Email address on file |
| 18320707 | Name on file | Email address on file |
| 18312581 | Name on file | Email address on file |
| 18940317 | Name on file | Email address on file |
| 19015020 | Name on file | Email address on file |
| 10287239 | Name on file | Email address on file |
| 18310586 | Name on file | Email address on file |
| 18326754 | Name on file | Email address on file |
| 18286857 | Name on file | Email address on file |
| 18982871 | Name on file | Email address on file |
| 18291596 | Name on file | Email address on file |
| 18325897 | Name on file | Email address on file |
| 19020526 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18985073 | Name on file | Email address on file |
| 18951345 | Name on file | Email address on file |
| 19018717 | Name on file | Email address on file |
| 18252387 | Name on file | Email address on file |
| 20798147 | Name on file | Email address on file |
| 18297138 | Name on file | Email address on file |
| 18247951 | Name on file | Email address on file |
| 18262765 | Name on file | Email address on file |
| 18258698 | Name on file | Email address on file |
| 18251079 | Name on file | Email address on file |
| 18970000 | Name on file | Email address on file |
| 18250854 | Name on file | Email address on file |
| 22410119 | Name on file | Email address on file |
| 18938109 | Name on file | Email address on file |
| 18285424 | Name on file | Email address on file |
| 18269454 | Name on file | Email address on file |
| 18295824 | Name on file | Email address on file |
| 22145265 | Name on file | Email address on file |
| 18257303 | Name on file | Email address on file |
| 18317015 | Name on file | Email address on file |
| 18248282 | Name on file | Email address on file |
| 18948416 | Name on file | Email address on file |
| 18261253 | Name on file | Email address on file |
| 18290306 | Name on file | Email address on file |
| 18281395 | Name on file | Email address on file |
| 18944546 | Name on file | Email address on file |
| 18997301 | Name on file | Email address on file |
| 18320701 | Name on file | Email address on file |
| 12894002 | Name on file | Email address on file |
| 18336392 | Name on file | Email address on file |
| 18319799 | Name on file | Email address on file |
| 18967779 | Name on file | Email address on file |
| 18936791 | Name on file | Email address on file |
| 18290467 | Name on file | Email address on file |
| 15555546 | Name on file | Email address on file |
| 15555546 | Name on file | Email address on file |
| 18982619 | Name on file | Email address on file |
| 18282708 | Name on file | Email address on file |
| 18322467 | Name on file | Email address on file |
| 18999104 | Name on file | Email address on file |
| 18318934 | Name on file | Email address on file |
| 18305933 | Name on file | Email address on file |
| 18336606 | Name on file | Email address on file |
| 22413872 | Name on file | Email address on file |
| 18272502 | Name on file | Email address on file |
| 18284404 | Name on file | Email address on file |
| 18941886 | Name on file | Email address on file |
| 18243553 | Name on file | Email address on file |
| 18312948 | Name on file | Email address on file |
| 18263411 | Name on file | Email address on file |
| 18243781 | Name on file | Email address on file |
| 22119803 | Name on file | Email address on file |
| 19004680 | Name on file | Email address on file |
| 18290473 | Name on file | Email address on file |
| 18337510 | Name on file | Email address on file |
| 18985232 | Name on file | Email address on file |
| 22412761 | Name on file | Email address on file |
| 18304280 | Name on file | Email address on file |
| 18980127 | Name on file | Email address on file |
| 15292583 | Name on file | Email address on file |
| 15292583 | Name on file | Email address on file |
| 18268205 | Name on file | Email address on file |
| 18321298 | Name on file | Email address on file |
| 20632563 | Name on file | Email address on file |
| 18958526 | Name on file | Email address on file |
| 20690750 | Name on file | Email address on file |
| 18303785 | Name on file | Email address on file |
| 18333400 | Name on file | Email address on file |
| 18267704 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18337652 | Name on file | Email address on file |
| 19022887 | Name on file | Email address on file |
| 18977016 | Name on file | Email address on file |
| 18992917 | Name on file | Email address on file |
| 14144807 | Name on file | Email address on file |
| 14429955 | Name on file | Email address on file |
| 12953522 | Name on file | Email address on file |
| 18982828 | Name on file | Email address on file |
| 13151155 | Name on file | Email address on file |
| 18238634 | Name on file | Email address on file |
| 18946511 | Name on file | Email address on file |
| 18311496 | Name on file | Email address on file |
| 18304335 | Name on file | Email address on file |
| 13993134 | Name on file | Email address on file |
| 18273042 | Name on file | Email address on file |
| 13111435 | Name on file | Email address on file |
| 18276553 | Name on file | Email address on file |
| 14106205 | Name on file | Email address on file |
| 14585555 | Name on file | Email address on file |
| 18263112 | Name on file | Email address on file |
| 13974657 | Name on file | Email address on file |
| 13306549 | Name on file | Email address on file |
| 13571536 | Name on file | Email address on file |
| 18336005 | Name on file | Email address on file |
| 14446978 | Name on file | Email address on file |
| 18264421 | Name on file | Email address on file |
| 18238186 | Name on file | Email address on file |
| 18313249 | Name on file | Email address on file |
| 18303340 | Name on file | Email address on file |
| 18964103 | Name on file | Email address on file |
| 18322116 | Name on file | Email address on file |
| 19025223 | Name on file | Email address on file |
| 18987779 | Name on file | Email address on file |
| 14547276 | Name on file | Email address on file |
| 18274618 | Name on file | Email address on file |
| 18232985 | Name on file | Email address on file |
| 18295907 | Name on file | Email address on file |
| 22418856 | Name on file | Email address on file |
| 13831230 | Name on file | Email address on file |
| 14129831 | Name on file | Email address on file |
| 18307593 | Name on file | Email address on file |
| 18941381 | Name on file | Email address on file |
| 18283038 | Name on file | Email address on file |
| 19004925 | Name on file | Email address on file |
| 18948621 | Name on file | Email address on file |
| 18951219 | Name on file | Email address on file |
| 13859084 | Name on file | Email address on file |
| 18502090 | Name on file | Email address on file |
| 13610597 | Name on file | Email address on file |
| 20646230 | Name on file | Email address on file |
| 18955400 | Name on file | Email address on file |
| 13594740 | Name on file | Email address on file |
| 18252997 | Name on file | Email address on file |
| 19016947 | Name on file | Email address on file |
| 13746256 | Name on file | Email address on file |
| 13020095 | Name on file | Email address on file |
| 18272696 | Name on file | Email address on file |
| 18255843 | Name on file | Email address on file |
| 19023520 | Name on file | Email address on file |
| 18992469 | Name on file | Email address on file |
| 18959169 | Name on file | Email address on file |
| 18285042 | Name on file | Email address on file |
| 18324571 | Name on file | Email address on file |
| 15375057 | Name on file | Email address on file |
| 13705698 | Name on file | Email address on file |
| 15372609 | Name on file | Email address on file |
| 14171745 | Name on file | Email address on file |
| 14126431 | Name on file | Email address on file |
| 14326169 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 18996184 | Name on file | Email address on file |
| 13371534 | Name on file | Email address on file |
| 14681226 | Name on file | Email address on file |
| 14681226 | Name on file | Email address on file |
| 13524697 | Name on file | Email address on file |
| 13891973 | Name on file | Email address on file |
| 14379014 | Name on file | Email address on file |
| 13295850 | Name on file | Email address on file |
| 13640582 | Name on file | Email address on file |
| 13020437 | Name on file | Email address on file |
| 18282803 | Name on file | Email address on file |
| 18277983 | Name on file | Email address on file |
| 22161914 | Name on file | Email address on file |
| 18246107 | Name on file | Email address on file |
| 19000451 | Name on file | Email address on file |
| 18291929 | Name on file | Email address on file |
| 18965747 | Name on file | Email address on file |
| 18286764 | Name on file | Email address on file |
| 18943704 | Name on file | Email address on file |
| 19027118 | Name on file | Email address on file |
| 18970475 | Name on file | Email address on file |
| 18972768 | Name on file | Email address on file |
| 18275570 | Name on file | Email address on file |
| 18278989 | Name on file | Email address on file |
| 18948876 | Name on file | Email address on file |
| 18948675 | Name on file | Email address on file |
| 19174745 | Name on file | Email address on file |
| 18324659 | Name on file | Email address on file |
| 18258339 | Name on file | Email address on file |
| 18331340 | Name on file | Email address on file |
| 18304461 | Name on file | Email address on file |
| 18248444 | Name on file | Email address on file |
| 18967918 | Name on file | Email address on file |
| 18308440 | Name on file | Email address on file |
| 18946334 | Name on file | Email address on file |
| 18296237 | Name on file | Email address on file |
| 18322788 | Name on file | Email address on file |
| 19020177 | Name on file | Email address on file |
| 19028895 | Name on file | Email address on file |
| 19009628 | Name on file | Email address on file |
| 18325412 | Name on file | Email address on file |
| 18298906 | Name on file | Email address on file |
| 18319184 | Name on file | Email address on file |
| 19000021 | Name on file | Email address on file |
| 19000345 | Name on file | Email address on file |
| 18335201 | Name on file | Email address on file |
| 18338597 | Name on file | Email address on file |
| 18323799 | Name on file | Email address on file |
| 19015210 | Name on file | Email address on file |
| 18281608 | Name on file | Email address on file |
| 18258921 | Name on file | Email address on file |
| 18273587 | Name on file | Email address on file |
| 20646211 | Name on file | Email address on file |
| 18286084 | Name on file | Email address on file |
| 19006168 | Name on file | Email address on file |
| 18291321 | Name on file | Email address on file |
| 19005423 | Name on file | Email address on file |
| 18281833 | Name on file | Email address on file |
| 18280685 | Name on file | Email address on file |
| 18292182 | Name on file | Email address on file |
| 18324944 | Name on file | Email address on file |
| 18321753 | Name on file | Email address on file |
| 18285713 | Name on file | Email address on file |
| 14008702 | Name on file | Email address on file |
| 18939878 | Name on file | Email address on file |
| 18279641 | Name on file | Email address on file |
| 12246112 | Name on file | Email address on file |
| 13842714 | Name on file | Email address on file |
| 14239923 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13489940 | Name on file | Email address on file |
| 13755589 | Name on file | Email address on file |
| 18283924 | Name on file | Email address on file |
| 18946881 | Name on file | Email address on file |
| 18998665 | Name on file | Email address on file |
| 12222476 | Name on file | Email address on file |
| 22144790 | Name on file | Email address on file |
| 18259109 | Name on file | Email address on file |
| 22283409 | Name on file | Email address on file |
| 14679796 | Name on file | Email address on file |
| 13599322 | Name on file | Email address on file |
| 14347024 | Name on file | Email address on file |
| 15276149 | Name on file | Email address on file |
| 18285509 | Name on file | Email address on file |
| 22410962 | Name on file | Email address on file |
| 22182665 | Name on file | Email address on file |
| 22413926 | Name on file | Email address on file |
| 18272649 | Name on file | Email address on file |
| 18250134 | Name on file | Email address on file |
| 18947042 | Name on file | Email address on file |
| 18954852 | Name on file | Email address on file |
| 18285382 | Name on file | Email address on file |
| 19003130 | Name on file | Email address on file |
| 18288953 | Name on file | Email address on file |
| 13689163 | Name on file | Email address on file |
| 18285849 | Name on file | Email address on file |
| 18950598 | Name on file | Email address on file |
| 18937159 | Name on file | Email address on file |
| 18272478 | Name on file | Email address on file |
| 18265671 | Name on file | Email address on file |
| 19009889 | Name on file | Email address on file |
| 12048220 | Name on file | Email address on file |
| 14085262 | Name on file | Email address on file |
| 18955937 | Name on file | Email address on file |
| 13372858 | Name on file | Email address on file |
| 18306467 | Name on file | Email address on file |
| 13905819 | Name on file | Email address on file |
| 18303053 | Name on file | Email address on file |
| 15403372 | Name on file | Email address on file |
| 13060451 | Name on file | Email address on file |
| 14386900 | Name on file | Email address on file |
| 19175731 | Name on file | Email address on file |
| 14081533 | Name on file | Email address on file |
| 14648035 | Name on file | Email address on file |
| 14648035 | Name on file | Email address on file |
| 13587246 | Name on file | Email address on file |
| 14111365 | Name on file | Email address on file |
| 14556089 | Name on file | Email address on file |
| 13188706 | Name on file | Email address on file |
| 13295856 | Name on file | Email address on file |
| 14271414 | Name on file | Email address on file |
| 14009884 | Name on file | Email address on file |
| 13220592 | Name on file | Email address on file |
| 15165566 | Name on file | Email address on file |
| 14686784 | Name on file | Email address on file |
| 18290521 | Name on file | Email address on file |
| 13464323 | Name on file | Email address on file |
| 18303017 | Name on file | Email address on file |
| 18287005 | Name on file | Email address on file |
| 18288430 | Name on file | Email address on file |
| 18259849 | Name on file | Email address on file |
| 18294281 | Name on file | Email address on file |
| 18262772 | Name on file | Email address on file |
| 18942342 | Name on file | Email address on file |
| 18984394 | Name on file | Email address on file |
| 18259448 | Name on file | Email address on file |
| 19006728 | Name on file | Email address on file |
| 18282172 | Name on file | Email address on file |
| 18263694 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18329219 | Name on file | Email address on file |
| 22145269 | Name on file | Email address on file |
| 18317761 | Name on file | Email address on file |
| 19019514 | Name on file | Email address on file |
| 18271337 | Name on file | Email address on file |
| 18268689 | Name on file | Email address on file |
| 18979755 | Name on file | Email address on file |
| 18960755 | Name on file | Email address on file |
| 18279788 | Name on file | Email address on file |
| 18255054 | Name on file | Email address on file |
| 13056816 | Name on file | Email address on file |
| 22152952 | Name on file | Email address on file |
| 18946990 | Name on file | Email address on file |
| 18298702 | Name on file | Email address on file |
| 18962530 | Name on file | Email address on file |
| 18274756 | Name on file | Email address on file |
| 18250434 | Name on file | Email address on file |
| 19020188 | Name on file | Email address on file |
| 18251289 | Name on file | Email address on file |
| 18294324 | Name on file | Email address on file |
| 18258790 | Name on file | Email address on file |
| 22211654 | Name on file | Email address on file |
| 22421345 | Name on file | Email address on file |
| 22152765 | Name on file | Email address on file |
| 13019580 | Name on file | Email address on file |
| 12894961 | Name on file | Email address on file |
| 18955113 | Name on file | Email address on file |
| 18250764 | Name on file | Email address on file |
| 18274023 | Name on file | Email address on file |
| 22145031 | Name on file | Email address on file |
| 22425537 | Name on file | Email address on file |
| 18275781 | Name on file | Email address on file |
| 18253642 | Name on file | Email address on file |
| 19027104 | Name on file | Email address on file |
| 18295234 | Name on file | Email address on file |
| 18248555 | Name on file | Email address on file |
| 18299237 | Name on file | Email address on file |
| 22122848 | Name on file | Email address on file |
| 14584760 | Name on file | Email address on file |
| 14584760 | Name on file | Email address on file |
| 14107874 | Name on file | Email address on file |
| 13772165 | Name on file | Email address on file |
| 14548732 | Name on file | Email address on file |
| 18291817 | Name on file | Email address on file |
| 14325896 | Name on file | Email address on file |
| 14616418 | Name on file | Email address on file |
| 14616418 | Name on file | Email address on file |
| 15410176 | Name on file | Email address on file |
| 14540290 | Name on file | Email address on file |
| 14546525 | Name on file | Email address on file |
| 14438110 | Name on file | Email address on file |
| 13146205 | Name on file | Email address on file |
| 14067161 | Name on file | Email address on file |
| 13936355 | Name on file | Email address on file |
| 13197286 | Name on file | Email address on file |
| 18960279 | Name on file | Email address on file |
| 18302994 | Name on file | Email address on file |
| 18297726 | Name on file | Email address on file |
| 18282020 | Name on file | Email address on file |
| 18952521 | Name on file | Email address on file |
| 18960126 | Name on file | Email address on file |
| 19021017 | Name on file | Email address on file |
| 18946338 | Name on file | Email address on file |
| 18305774 | Name on file | Email address on file |
| 18308740 | Name on file | Email address on file |
| 18978898 | Name on file | Email address on file |
| 10591862 | Name on file | Email address on file |
| 18294060 | Name on file | Email address on file |
| 18272102 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18241832 | Name on file | Email address on file |
| 19007211 | Name on file | Email address on file |
| 18971273 | Name on file | Email address on file |
| 18938652 | Name on file | Email address on file |
| 18319734 | Name on file | Email address on file |
| 19018494 | Name on file | Email address on file |
| 18976259 | Name on file | Email address on file |
| 18977281 | Name on file | Email address on file |
| 18942647 | Name on file | Email address on file |
| 18334036 | Name on file | Email address on file |
| 18309860 | Name on file | Email address on file |
| 19000902 | Name on file | Email address on file |
| 18281544 | Name on file | Email address on file |
| 18263258 | Name on file | Email address on file |
| 18287766 | Name on file | Email address on file |
| 18999421 | Name on file | Email address on file |
| 18276497 | Name on file | Email address on file |
| 18323236 | Name on file | Email address on file |
| 18285987 | Name on file | Email address on file |
| 18251811 | Name on file | Email address on file |
| 19002708 | Name on file | Email address on file |
| 18288737 | Name on file | Email address on file |
| 18996436 | Name on file | Email address on file |
| 18502689 | Name on file | Email address on file |
| 19023737 | Name on file | Email address on file |
| 18330750 | Name on file | Email address on file |
| 18247652 | Name on file | Email address on file |
| 18291969 | Name on file | Email address on file |
| 18332218 | Name on file | Email address on file |
| 18948883 | Name on file | Email address on file |
| 18322333 | Name on file | Email address on file |
| 19000063 | Name on file | Email address on file |
| 20640073 | Name on file | Email address on file |
| 18249251 | Name on file | Email address on file |
| 18336471 | Name on file | Email address on file |
| 18952414 | Name on file | Email address on file |
| 19018374 | Name on file | Email address on file |
| 18269274 | Name on file | Email address on file |
| 19006095 | Name on file | Email address on file |
| 18298388 | Name on file | Email address on file |
| 22155362 | Name on file | Email address on file |
| 19027753 | Name on file | Email address on file |
| 18322224 | Name on file | Email address on file |
| 18952479 | Name on file | Email address on file |
| 18253540 | Name on file | Email address on file |
| 18978715 | Name on file | Email address on file |
| 18237845 | Name on file | Email address on file |
| 20798380 | Name on file | Email address on file |
| 19005632 | Name on file | Email address on file |
| 13398130 | Name on file | Email address on file |
| 18291382 | Name on file | Email address on file |
| 18309186 | Name on file | Email address on file |
| 18983419 | Name on file | Email address on file |
| 18286352 | Name on file | Email address on file |
| 13299307 | Name on file | Email address on file |
| 13754927 | Name on file | Email address on file |
| 18284164 | Name on file | Email address on file |
| 18302700 | Name on file | Email address on file |
| 18321039 | Name on file | Email address on file |
| 18252927 | Name on file | Email address on file |
| 22415603 | Name on file | Email address on file |
| 14365622 | Name on file | Email address on file |
| 18238829 | Name on file | Email address on file |
| 12095735 | Name on file | Email address on file |
| 20804132 | Name on file | Email address on file |
| 18338585 | Name on file | Email address on file |
| 13043247 | Name on file | Email address on file |
| 19005171 | Name on file | Email address on file |
| 18983856 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18981690 | Name on file | Email address on file |
| 19013497 | Name on file | Email address on file |
| 19009929 | Name on file | Email address on file |
| 18256969 | Name on file | Email address on file |
| 18970403 | Name on file | Email address on file |
| 13020505 | Name on file | Email address on file |
| 18319627 | Name on file | Email address on file |
| 18283789 | Name on file | Email address on file |
| 13765140 | Name on file | Email address on file |
| 18319363 | Name on file | Email address on file |
| 13736227 | Name on file | Email address on file |
| 13385847 | Name on file | Email address on file |
| 14410967 | Name on file | Email address on file |
| 13985268 | Name on file | Email address on file |
| 14170154 | Name on file | Email address on file |
| 18326977 | Name on file | Email address on file |
| 18330646 | Name on file | Email address on file |
| 18241669 | Name on file | Email address on file |
| 18288570 | Name on file | Email address on file |
| 18283838 | Name on file | Email address on file |
| 18939003 | Name on file | Email address on file |
| 18250380 | Name on file | Email address on file |
| 18286830 | Name on file | Email address on file |
| 18992595 | Name on file | Email address on file |
| 18319363 | Name on file | Email address on file |
| 19016030 | Name on file | Email address on file |
| 18295693 | Name on file | Email address on file |
| 19009109 | Name on file | Email address on file |
| 18306477 | Name on file | Email address on file |
| 18284180 | Name on file | Email address on file |
| 18305931 | Name on file | Email address on file |
| 18951395 | Name on file | Email address on file |
| 18291588 | Name on file | Email address on file |
| 19026596 | Name on file | Email address on file |
| 18310655 | Name on file | Email address on file |
| 18295110 | Name on file | Email address on file |
| 22283427 | Name on file | Email address on file |
| 18253207 | Name on file | Email address on file |
| 18942659 | Name on file | Email address on file |
| 18319207 | Name on file | Email address on file |
| 22211346 | Name on file | Email address on file |
| 18996991 | Name on file | Email address on file |
| 18279064 | Name on file | Email address on file |
| 18242976 | Name on file | Email address on file |
| 18972283 | Name on file | Email address on file |
| 18255139 | Name on file | Email address on file |
| 18943407 | Name on file | Email address on file |
| 18294295 | Name on file | Email address on file |
| 18319139 | Name on file | Email address on file |
| 18285605 | Name on file | Email address on file |
| 18241605 | Name on file | Email address on file |
| 19027098 | Name on file | Email address on file |
| 19004923 | Name on file | Email address on file |
| 14552939 | Name on file | Email address on file |
| 22210205 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | Email address on file |
| 22155245 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | Email address on file |
| 22212215 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | Email address on file |
| 22209395 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | Email address on file |
| 22206396 | Livello Capital Special Opportunities Master Fund LPas Transferee of Name on File | Email address on file |
| 18291180 | Name on file | Email address on file |
| 14106168 | Name on file | Email address on file |
| 18325832 | Name on file | Email address on file |
| 22145657 | Name on file | Email address on file |
| 18280723 | Name on file | Email address on file |
| 18261227 | Name on file | Email address on file |
| 13413920 | Name on file | Email address on file |
| 14452340 | Name on file | Email address on file |
| 14182920 | Name on file | Email address on file |
| 13668481 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13454628 | Name on file | Email address on file |
| 14356679 | Name on file | Email address on file |
| 14408039 | Name on file | Email address on file |
| 18294944 | Name on file | Email address on file |
| 18262390 | Name on file | Email address on file |
| 18242661 | Name on file | Email address on file |
| 18333512 | Name on file | Email address on file |
| 18285556 | Name on file | Email address on file |
| 18297223 | Name on file | Email address on file |
| 15024886 | Name on file | Email address on file |
| 13019974 | Name on file | Email address on file |
| 18292371 | Name on file | Email address on file |
| 18261839 | Name on file | Email address on file |
| 18966364 | Name on file | Email address on file |
| 19018496 | Name on file | Email address on file |
| 13835205 | Name on file | Email address on file |
| 13181586 | Name on file | Email address on file |
| 14617162 | Name on file | Email address on file |
| 14604152 | Name on file | Email address on file |
| 18296271 | Name on file | Email address on file |
| 18278604 | Name on file | Email address on file |
| 13702874 | Name on file | Email address on file |
| 20798327 | Name on file | Email address on file |
| 18296744 | Name on file | Email address on file |
| 18965183 | Name on file | Email address on file |
| 19004814 | Name on file | Email address on file |
| 18983391 | Name on file | Email address on file |
| 13917199 | Name on file | Email address on file |
| 13196893 | Name on file | Email address on file |
| 18968326 | Name on file | Email address on file |
| 13066815 | Name on file | Email address on file |
| 19006370 | Name on file | Email address on file |
| 22157951 | Name on file | Email address on file |
| 18991578 | Name on file | Email address on file |
| 18944884 | Name on file | Email address on file |
| 20812494 | Name on file | Email address on file |
| 18324263 | Name on file | Email address on file |
| 18317737 | Name on file | Email address on file |
| 18281865 | Name on file | Email address on file |
| 18263126 | Name on file | Email address on file |
| 22211790 | Name on file | Email address on file |
| 22158976 | Name on file | Email address on file |
| 22145745 | Name on file | Email address on file |
| 18333365 | Name on file | Email address on file |
| 18291909 | Name on file | Email address on file |
| 13760712 | Name on file | Email address on file |
| 18992635 | Name on file | Email address on file |
| 13061673 | Name on file | Email address on file |
| 13910366 | Name on file | Email address on file |
| 22409534 | Name on file | Email address on file |
| 18294832 | Name on file | Email address on file |
| 18256463 | Name on file | Email address on file |
| 12151519 | Name on file | Email address on file |
| 18996157 | Name on file | Email address on file |
| 14661062 | Name on file | Email address on file |
| 18279418 | Name on file | Email address on file |
| 20690518 | Name on file | Email address on file |
| 18268706 | Name on file | Email address on file |
| 15290700 | Name on file | Email address on file |
| 15290700 | Name on file | Email address on file |
| 13508946 | Name on file | Email address on file |
| 13920074 | Name on file | Email address on file |
| 18280847 | Name on file | Email address on file |
| 13473938 | Name on file | Email address on file |
| 18334110 | Name on file | Email address on file |
| 19006871 | Name on file | Email address on file |
| 13019483 | Name on file | Email address on file |
| 18502282 | Name on file | Email address on file |
| 18258410 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18283971 | Name on file | Email address on file |
| 19006018 | Name on file | Email address on file |
| 18293872 | Name on file | Email address on file |
| 19021898 | Name on file | Email address on file |
| 13212881 | Name on file | Email address on file |
| 13371542 | Name on file | Email address on file |
| 13308195 | Name on file | Email address on file |
| 18302378 | Name on file | Email address on file |
| 18979024 | Name on file | Email address on file |
| 18259384 | Name on file | Email address on file |
| 18253475 | Name on file | Email address on file |
| 18943121 | Name on file | Email address on file |
| 18284113 | Name on file | Email address on file |
| 18281525 | Name on file | Email address on file |
| 22159786 | Name on file | Email address on file |
| 19009439 | Name on file | Email address on file |
| 18955770 | Name on file | Email address on file |
| 18299140 | Name on file | Email address on file |
| 18299835 | Name on file | Email address on file |
| 18312507 | Name on file | Email address on file |
| 18281901 | Name on file | Email address on file |
| 18298142 | Name on file | Email address on file |
| 18983972 | Name on file | Email address on file |
| 22424435 | Name on file | Email address on file |
| 18310817 | Name on file | Email address on file |
| 18290380 | Name on file | Email address on file |
| 18312671 | Name on file | Email address on file |
| 14453940 | Name on file | Email address on file |
| 18312793 | Name on file | Email address on file |
| 18976565 | Name on file | Email address on file |
| 16848498 | Name on file | Email address on file |
| 13545858 | Name on file | Email address on file |
| 14248265 | Name on file | Email address on file |
| 14149504 | Name on file | Email address on file |
| 15039309 | Name on file | Email address on file |
| 18244731 | Name on file | Email address on file |
| 13176752 | Name on file | Email address on file |
| 18295002 | Name on file | Email address on file |
| 18285973 | Name on file | Email address on file |
| 13561846 | Name on file | Email address on file |
| 18973025 | Name on file | Email address on file |
| 14207957 | Name on file | Email address on file |
| 14679955 | Name on file | Email address on file |
| 13415195 | Name on file | Email address on file |
| 10587147 | Name on file | Email address on file |
| 18332790 | Name on file | Email address on file |
| 18297402 | Name on file | Email address on file |
| 13023147 | Name on file | Email address on file |
| 18961604 | Name on file | Email address on file |
| 13671961 | Name on file | Email address on file |
| 18300992 | Name on file | Email address on file |
| 13546148 | Name on file | Email address on file |
| 14389005 | Name on file | Email address on file |
| 13596054 | Name on file | Email address on file |
| 13746287 | Name on file | Email address on file |
| 18288271 | Name on file | Email address on file |
| 13154029 | Name on file | Email address on file |
| 14269914 | Name on file | Email address on file |
| 13927752 | Name on file | Email address on file |
| 15267502 | Name on file | Email address on file |
| 13853614 | Name on file | Email address on file |
| 18293360 | Name on file | Email address on file |
| 18257002 | Name on file | Email address on file |
| 18326649 | Name on file | Email address on file |
| 15100328 | Name on file | Email address on file |
| 18973517 | Name on file | Email address on file |
| 19003272 | Name on file | Email address on file |
| 13643993 | Name on file | Email address on file |
| 18980972 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18261330 | Name on file | Email address on file |
| 18324529 | Name on file | Email address on file |
| 18336248 | Name on file | Email address on file |
| 18962942 | Name on file | Email address on file |
| 18302982 | Name on file | Email address on file |
| 18292163 | Name on file | Email address on file |
| 19026570 | Name on file | Email address on file |
| 19002175 | Name on file | Email address on file |
| 19175782 | Name on file | Email address on file |
| 18259456 | Name on file | Email address on file |
| 18285078 | Name on file | Email address on file |
| 18282002 | Name on file | Email address on file |
| 18260308 | Name on file | Email address on file |
| 12764821 | Name on file | Email address on file |
| 14366182 | Name on file | Email address on file |
| 20623700 | Name on file | Email address on file |
| 18940062 | Name on file | Email address on file |
| 18961260 | Name on file | Email address on file |
| 18286218 | Name on file | Email address on file |
| 20628237 | Name on file | Email address on file |
| 19021894 | Name on file | Email address on file |
| 18286907 | Name on file | Email address on file |
| 18333222 | Name on file | Email address on file |
| 13969539 | Name on file | Email address on file |
| 18968771 | Name on file | Email address on file |
| 18243242 | Name on file | Email address on file |
| 14598188 | Name on file | Email address on file |
| 14598188 | Name on file | Email address on file |
| 13846536 | Name on file | Email address on file |
| 14598388 | Name on file | Email address on file |
| 13492357 | Name on file | Email address on file |
| 18970537 | Name on file | Email address on file |
| 18987030 | Name on file | Email address on file |
| 18297378 | Name on file | Email address on file |
| 18973355 | Name on file | Email address on file |
| 18337850 | Name on file | Email address on file |
| 18953648 | Name on file | Email address on file |
| 18255872 | Name on file | Email address on file |
| 13020048 | Name on file | Email address on file |
| 13392429 | Name on file | Email address on file |
| 18276707 | Name on file | Email address on file |
| 13062918 | Name on file | Email address on file |
| 15260236 | Name on file | Email address on file |
| 18292198 | Name on file | Email address on file |
| 19027009 | Name on file | Email address on file |
| 22154594 | Name on file | Email address on file |
| 18988668 | Name on file | Email address on file |
| 18968968 | Name on file | Email address on file |
| 14401095 | Name on file | Email address on file |
| 18338726 | Name on file | Email address on file |
| 13938181 | Name on file | Email address on file |
| 15379093 | Name on file | Email address on file |
| 18940886 | Name on file | Email address on file |
| 20845781 | Name on file | Email address on file |
| 18944187 | Name on file | Email address on file |
| 22121256 | Name on file | Email address on file |
| 18275728 | Name on file | Email address on file |
| 18271741 | Name on file | Email address on file |
| 18250214 | Name on file | Email address on file |
| 18242605 | Name on file | Email address on file |
| 15024025 | Name on file | Email address on file |
| 14149108 | Name on file | Email address on file |
| 18285971 | Name on file | Email address on file |
| 19021795 | Name on file | Email address on file |
| 18252966 | Name on file | Email address on file |
| 20642866 | Name on file | Email address on file |
| 19017934 | Name on file | Email address on file |
| 19002104 | Name on file | Email address on file |
| 14581233 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14658299 | Name on file | Email address on file |
| 18338706 | Name on file | Email address on file |
| 22145124 | Name on file | Email address on file |
| 14141657 | Name on file | Email address on file |
| 14063224 | Name on file | Email address on file |
| 18312383 | Name on file | Email address on file |
| 18950868 | Name on file | Email address on file |
| 18296570 | Name on file | Email address on file |
| 18287991 | Name on file | Email address on file |
| 18242149 | Name on file | Email address on file |
| 13020177 | Name on file | Email address on file |
| 12105232 | Name on file | Email address on file |
| 18978519 | Name on file | Email address on file |
| 18979779 | Name on file | Email address on file |
| 18278102 | Name on file | Email address on file |
| 20767234 | Name on file | Email address on file |
| 18332006 | Name on file | Email address on file |
| 18271476 | Name on file | Email address on file |
| 18980976 | Name on file | Email address on file |
| 18249218 | Name on file | Email address on file |
| 18242284 | Name on file | Email address on file |
| 18312450 | Name on file | Email address on file |
| 18280207 | Name on file | Email address on file |
| 14482795 | Name on file | Email address on file |
| 13019562 | Name on file | Email address on file |
| 18941296 | Name on file | Email address on file |
| 18278132 | Name on file | Email address on file |
| 13377084 | Name on file | Email address on file |
| 18940417 | Name on file | Email address on file |
| 18294751 | Name on file | Email address on file |
| 18280677 | Name on file | Email address on file |
| 18941107 | Name on file | Email address on file |
| 18285654 | Name on file | Email address on file |
| 22211792 | Name on file | Email address on file |
| 19004111 | Name on file | Email address on file |
| 18982334 | Name on file | Email address on file |
| 18289484 | Name on file | Email address on file |
| 18953210 | Name on file | Email address on file |
| 13977606 | Name on file | Email address on file |
| 14140294 | Name on file | Email address on file |
| 19023795 | Name on file | Email address on file |
| 13362966 | Name on file | Email address on file |
| 13244013 | Name on file | Email address on file |
| 18284420 | Name on file | Email address on file |
| 18958982 | Name on file | Email address on file |
| 19017576 | Name on file | Email address on file |
| 16848069 | Name on file | Email address on file |
| 16848069 | Name on file | Email address on file |
| 22141303 | Name on file | Email address on file |
| 19026440 | Name on file | Email address on file |
| 13857140 | Name on file | Email address on file |
| 14102703 | Name on file | Email address on file |
| 18946938 | Name on file | Email address on file |
| 18304572 | Name on file | Email address on file |
| 18983137 | Name on file | Email address on file |
| 18248364 | Name on file | Email address on file |
| 14953485 | Name on file | Email address on file |
| 18283404 | Name on file | Email address on file |
| 10547959 | Name on file | Email address on file |
| 14668288 | Name on file | Email address on file |
| 22152786 | Name on file | Email address on file |
| 19004232 | Name on file | Email address on file |
| 18262603 | Name on file | Email address on file |
| 13618707 | Name on file | Email address on file |
| 13355368 | Name on file | Email address on file |
| 13042942 | Name on file | Email address on file |
| 18270608 | Name on file | Email address on file |
| 18241893 | Name on file | Email address on file |
| 13973980 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19006089 | Name on file | Email address on file |
| 20653042 | Name on file | Email address on file |
| 19008037 | Name on file | Email address on file |
| 18280325 | Name on file | Email address on file |
| 18294427 | Name on file | Email address on file |
| 18266714 | Name on file | Email address on file |
| 14553962 | Name on file | Email address on file |
| 18956291 | Name on file | Email address on file |
| 18231671 | Name on file | Email address on file |
| 13722809 | Name on file | Email address on file |
| 14584675 | Name on file | Email address on file |
| 14584675 | Name on file | Email address on file |
| 13281147 | Name on file | Email address on file |
| 13025212 | Name on file | Email address on file |
| 14008997 | Name on file | Email address on file |
| 14547825 | Name on file | Email address on file |
| 19007161 | Name on file | Email address on file |
| 13520083 | Name on file | Email address on file |
| 18288354 | Name on file | Email address on file |
| 18310762 | Name on file | Email address on file |
| 13924499 | Name on file | Email address on file |
| 19174986 | Name on file | Email address on file |
| 13825041 | Name on file | Email address on file |
| 16861519 | Name on file | Email address on file |
| 20817597 | Name on file | Email address on file |
| 14268086 | Name on file | Email address on file |
| 14288873 | Name on file | Email address on file |
| 18255020 | Name on file | Email address on file |
| 19028274 | Name on file | Email address on file |
| 14093962 | Name on file | Email address on file |
| 13801056 | Name on file | Email address on file |
| 13272528 | Name on file | Email address on file |
| 14097770 | Name on file | Email address on file |
| 14010186 | Name on file | Email address on file |
| 16865974 | Name on file | Email address on file |
| 16849584 | Name on file | Email address on file |
| 14181397 | Name on file | Email address on file |
| 14651278 | Name on file | Email address on file |
| 13774867 | Name on file | Email address on file |
| 14086733 | Name on file | Email address on file |
| 22421890 | Name on file | Email address on file |
| 14412323 | Name on file | Email address on file |
| 14594704 | Name on file | Email address on file |
| 14594704 | Name on file | Email address on file |
| 13784938 | Name on file | Email address on file |
| 18303946 | Name on file | Email address on file |
| 14014813 | Name on file | Email address on file |
| 16859073 | Name on file | Email address on file |
| 22212560 | Name on file | Email address on file |
| 14014624 | Name on file | Email address on file |
| 14685347 | Name on file | Email address on file |
| 13428598 | Name on file | Email address on file |
| 13215053 | Name on file | Email address on file |
| 13950555 | Name on file | Email address on file |
| 16862485 | Name on file | Email address on file |
| 14613058 | Name on file | Email address on file |
| 14613058 | Name on file | Email address on file |
| 10299583 | Name on file | Email address on file |
| 14556431 | Name on file | Email address on file |
| 13925710 | Name on file | Email address on file |
| 13954478 | Name on file | Email address on file |
| 13443930 | Name on file | Email address on file |
| 13779258 | Name on file | Email address on file |
| 14546087 | Name on file | Email address on file |
| 14203226 | Name on file | Email address on file |
| 14592016 | Name on file | Email address on file |
| 14592016 | Name on file | Email address on file |
| 14638072 | Name on file | Email address on file |
| 13973120 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18991552 | Name on file | Email address on file |
| 18952450 | Name on file | Email address on file |
| 18272973 | Name on file | Email address on file |
| 13882501 | Name on file | Email address on file |
| 14135563 | Name on file | Email address on file |
| 18981912 | Name on file | Email address on file |
| 16851884 | Name on file | Email address on file |
| 22145053 | Name on file | Email address on file |
| 18287866 | Name on file | Email address on file |
| 19021713 | Name on file | Email address on file |
| 18247821 | Name on file | Email address on file |
| 18321178 | Name on file | Email address on file |
| 18947123 | Name on file | Email address on file |
| 18333210 | Name on file | Email address on file |
| 20814559 | Name on file | Email address on file |
| 18336660 | Name on file | Email address on file |
| 12124974 | Name on file | Email address on file |
| 22138176 | Name on file | Email address on file |
| 18945311 | Name on file | Email address on file |
| 18333257 | Name on file | Email address on file |
| 14548782 | Name on file | Email address on file |
| 18306059 | Name on file | Email address on file |
| 22211330 | Name on file | Email address on file |
| 14272676 | Name on file | Email address on file |
| 22427152 | Name on file | Email address on file |
| 14299950 | Name on file | Email address on file |
| 14554167 | Name on file | Email address on file |
| 13354217 | Name on file | Email address on file |
| 14539050 | Name on file | Email address on file |
| 13415166 | Name on file | Email address on file |
| 13789100 | Name on file | Email address on file |
| 14582948 | Name on file | Email address on file |
| 14117411 | Name on file | Email address on file |
| 14455959 | Name on file | Email address on file |
| 13683654 | Name on file | Email address on file |
| 13942450 | Name on file | Email address on file |
| 15285314 | Name on file | Email address on file |
| 15285314 | Name on file | Email address on file |
| 18264828 | Name on file | Email address on file |
| 18254172 | Name on file | Email address on file |
| 18941573 | Name on file | Email address on file |
| 18940341 | Name on file | Email address on file |
| 13149251 | Name on file | Email address on file |
| 18261727 | Name on file | Email address on file |
| 13597275 | Name on file | Email address on file |
| 18336110 | Name on file | Email address on file |
| 18293712 | Name on file | Email address on file |
| 22207317 | Name on file | Email address on file |
| 18233650 | Name on file | Email address on file |
| 18987706 | Name on file | Email address on file |
| 13019719 | Name on file | Email address on file |
| 18270361 | Name on file | Email address on file |
| 19009320 | Name on file | Email address on file |
| 18286580 | Name on file | Email address on file |
| 22195360 | Name on file | Email address on file |
| 18283712 | Name on file | Email address on file |
| 13019283 | Name on file | Email address on file |
| 14127171 | Name on file | Email address on file |
| 14287598 | Name on file | Email address on file |
| 18275168 | Name on file | Email address on file |
| 15270913 | Name on file | Email address on file |
| 20794153 | Name on file | Email address on file |
| 14551010 | Name on file | Email address on file |
| 18295958 | Name on file | Email address on file |
| 13259676 | Name on file | Email address on file |
| 20812930 | Name on file | Email address on file |
| 10550295 | Name on file | Email address on file |
| 22163926 | Name on file | Email address on file |
| 18323596 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19018648 | Name on file | Email address on file |
| 13560067 | Name on file | Email address on file |
| 18937545 | Name on file | Email address on file |
| 13221508 | Name on file | Email address on file |
| 22419627 | Name on file | Email address on file |
| 14012252 | Name on file | Email address on file |
| 13550601 | Name on file | Email address on file |
| 22419003 | Name on file | Email address on file |
| 18269444 | Name on file | Email address on file |
| 14161627 | Name on file | Email address on file |
| 18991272 | Name on file | Email address on file |
| 18262434 | Name on file | Email address on file |
| 18326160 | Name on file | Email address on file |
| 18317158 | Name on file | Email address on file |
| 19033801 | Name on file | Email address on file |
| 13254114 | Name on file | Email address on file |
| 13467683 | Name on file | Email address on file |
| 13263589 | Name on file | Email address on file |
| 13763539 | Name on file | Email address on file |
| 14119602 | Name on file | Email address on file |
| 18972978 | Name on file | Email address on file |
| 18282675 | Name on file | Email address on file |
| 13439086 | Name on file | Email address on file |
| 12139185 | Name on file | Email address on file |
| 14549688 | Name on file | Email address on file |
| 13776100 | Name on file | Email address on file |
| 14426914 | Name on file | Email address on file |
| 18258264 | Name on file | Email address on file |
| 18263725 | Name on file | Email address on file |
| 18991257 | Name on file | Email address on file |
| 18947453 | Name on file | Email address on file |
| 18323892 | Name on file | Email address on file |
| 13898338 | Name on file | Email address on file |
| 14465601 | Name on file | Email address on file |
| 13019146 | Name on file | Email address on file |
| 13019993 | Name on file | Email address on file |
| 18278178 | Name on file | Email address on file |
| 18978795 | Name on file | Email address on file |
| 22161494 | Name on file | Email address on file |
| 13629665 | Name on file | Email address on file |
| 18984456 | Name on file | Email address on file |
| 13373611 | Name on file | Email address on file |
| 16867517 | Name on file | Email address on file |
| 12965525 | Name on file | Email address on file |
| 13629774 | Name on file | Email address on file |
| 19007144 | Name on file | Email address on file |
| 18965451 | Name on file | Email address on file |
| 14545013 | Name on file | Email address on file |
| 13019287 | Name on file | Email address on file |
| 20812808 | Name on file | Email address on file |
| 18940272 | Name on file | Email address on file |
| 18247500 | Name on file | Email address on file |
| 13054452 | Name on file | Email address on file |
| 13077771 | Name on file | Email address on file |
| 18285484 | Name on file | Email address on file |
| 18285625 | Name on file | Email address on file |
| 22145249 | Name on file | Email address on file |
| 18324680 | Name on file | Email address on file |
| 18257462 | Name on file | Email address on file |
| 16848187 | Name on file | Email address on file |
| 13019509 | Name on file | Email address on file |
| 13527420 | Name on file | Email address on file |
| 19022912 | Name on file | Email address on file |
| 18257732 | Name on file | Email address on file |
| 13019144 | Name on file | Email address on file |
| 22191209 | Name on file | Email address on file |
| 22184889 | Name on file | Email address on file |
| 18983548 | Name on file | Email address on file |
| 18259973 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18300843 | Name on file | Email address on file |
| 18257859 | Name on file | Email address on file |
| 19175735 | Name on file | Email address on file |
| 22209650 | Name on file | Email address on file |
| 18293222 | Name on file | Email address on file |
| 18276598 | Name on file | Email address on file |
| 18959750 | Name on file | Email address on file |
| 18248735 | Name on file | Email address on file |
| 18309147 | Name on file | Email address on file |
| 18270429 | Name on file | Email address on file |
| 18256153 | Name on file | Email address on file |
| 18295767 | Name on file | Email address on file |
| 18996317 | Name on file | Email address on file |
| 22153646 | Name on file | Email address on file |
| 22145542 | Name on file | Email address on file |
| 22416900 | Name on file | Email address on file |
| 19003673 | Name on file | Email address on file |
| 18985710 | Name on file | Email address on file |
| 18276472 | Name on file | Email address on file |
| 22182193 | Name on file | Email address on file |
| 18248739 | Name on file | Email address on file |
| 18296736 | Name on file | Email address on file |
| 18232941 | Name on file | Email address on file |
| 20623447 | Name on file | Email address on file |
| 22124120 | Name on file | Email address on file |
| 18991957 | Name on file | Email address on file |
| 18981429 | Name on file | Email address on file |
| 13693254 | Name on file | Email address on file |
| 19022193 | Name on file | Email address on file |
| 19017167 | Name on file | Email address on file |
| 19022474 | Name on file | Email address on file |
| 15027313 | Name on file | Email address on file |
| 18941294 | Name on file | Email address on file |
| 13245629 | Name on file | Email address on file |
| 15406193 | Name on file | Email address on file |
| 13392309 | Name on file | Email address on file |
| 13450863 | Name on file | Email address on file |
| 13952876 | Name on file | Email address on file |
| 13019702 | Name on file | Email address on file |
| 18964381 | Name on file | Email address on file |
| 19007234 | Name on file | Email address on file |
| 14109739 | Name on file | Email address on file |
| 14401167 | Name on file | Email address on file |
| 22102861 | Name on file | Email address on file |
| 19005305 | Name on file | Email address on file |
| 14391564 | Name on file | Email address on file |
| 13056812 | Name on file | Email address on file |
| 18269787 | Name on file | Email address on file |
| 18252894 | Name on file | Email address on file |
| 13137970 | Name on file | Email address on file |
| 19016541 | Name on file | Email address on file |
| 13086990 | Name on file | Email address on file |
| 18305464 | Name on file | Email address on file |
| 18947201 | Name on file | Email address on file |
| 18263975 | Name on file | Email address on file |
| 20641791 | Name on file | Email address on file |
| 18310774 | Name on file | Email address on file |
| 19029529 | Name on file | Email address on file |
| 22119500 | Name on file | Email address on file |
| 18986933 | Name on file | Email address on file |
| 18942136 | Name on file | Email address on file |
| 18331140 | Name on file | Email address on file |
| 19017681 | Name on file | Email address on file |
| 18331101 | Name on file | Email address on file |
| 19007548 | Name on file | Email address on file |
| 18283202 | Name on file | Email address on file |
| 19018885 | Name on file | Email address on file |
| 18332986 | Name on file | Email address on file |
| 18293826 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18973098 | Name on file | Email address on file |
| 18955881 | Name on file | Email address on file |
| 15366228 | Name on file | Email address on file |
| 14553752 | Name on file | Email address on file |
| 18295210 | Name on file | Email address on file |
| 10275881 | Name on file | Email address on file |
| 22120394 | Name on file | Email address on file |
| 18320027 | Name on file | Email address on file |
| 18257648 | Name on file | Email address on file |
| 13020406 | Name on file | Email address on file |
| 18256274 | Name on file | Email address on file |
| 14166213 | Name on file | Email address on file |
| 18945109 | Name on file | Email address on file |
| 13905635 | Name on file | Email address on file |
| 18989112 | Name on file | Email address on file |
| 18323829 | Name on file | Email address on file |
| 18296837 | Name on file | Email address on file |
| 18311046 | Name on file | Email address on file |
| 14154965 | Name on file | Email address on file |
| 18963466 | Name on file | Email address on file |
| 18281992 | Name on file | Email address on file |
| 19023184 | Name on file | Email address on file |
| 19019277 | Name on file | Email address on file |
| 13043245 | Name on file | Email address on file |
| 13675476 | Name on file | Email address on file |
| 22152882 | Name on file | Email address on file |
| 22152938 | Name on file | Email address on file |
| 18323470 | Name on file | Email address on file |
| 18231480 | Name on file | Email address on file |
| 22423349 | Name on file | Email address on file |
| 10548297 | Name on file | Email address on file |
| 18244660 | Name on file | Email address on file |
| 18248777 | Name on file | Email address on file |
| 18296999 | Name on file | Email address on file |
| 18939661 | Name on file | Email address on file |
| 10596773 | Name on file | Email address on file |
| 22426733 | Name on file | Email address on file |
| 19033584 | Name on file | Email address on file |
| 19016275 | Name on file | Email address on file |
| 18502315 | Name on file | Email address on file |
| 14631749 | Name on file | Email address on file |
| 12126544 | Name on file | Email address on file |
| 13781832 | Name on file | Email address on file |
| 13536622 | Name on file | Email address on file |
| 19015330 | Name on file | Email address on file |
| 15289162 | Name on file | Email address on file |
| 15289162 | Name on file | Email address on file |
| 18981357 | Name on file | Email address on file |
| 18290417 | Name on file | Email address on file |
| 18259421 | Name on file | Email address on file |
| 18287811 | Name on file | Email address on file |
| 14689353 | Name on file | Email address on file |
| 13965180 | Name on file | Email address on file |
| 14588453 | Name on file | Email address on file |
| 14588453 | Name on file | Email address on file |
| 14455798 | Name on file | Email address on file |
| 13429577 | Name on file | Email address on file |
| 14466108 | Name on file | Email address on file |
| 14660510 | Name on file | Email address on file |
| 14660510 | Name on file | Email address on file |
| 13849007 | Name on file | Email address on file |
| 19020022 | Name on file | Email address on file |
| 19020028 | Name on file | Email address on file |
| 13719512 | Name on file | Email address on file |
| 13834845 | Name on file | Email address on file |
| 14392199 | Name on file | Email address on file |
| 14672567 | Name on file | Email address on file |
| 14161372 | Name on file | Email address on file |
| 14544537 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13953663 | Name on file | Email address on file |
| 13146219 | Name on file | Email address on file |
| 13178406 | Name on file | Email address on file |
| 13251427 | Name on file | Email address on file |
| 14552223 | Name on file | Email address on file |
| 22416177 | Name on file | Email address on file |
| 13607106 | Name on file | Email address on file |
| 18325986 | Name on file | Email address on file |
| 18251230 | Name on file | Email address on file |
| 13391562 | Name on file | Email address on file |
| 13656827 | Name on file | Email address on file |
| 14556088 | Name on file | Email address on file |
| 13311063 | Name on file | Email address on file |
| 13518480 | Name on file | Email address on file |
| 12097304 | Name on file | Email address on file |
| 18310831 | Name on file | Email address on file |
| 22412777 | Name on file | Email address on file |
| 22411008 | Name on file | Email address on file |
| 18501909 | Name on file | Email address on file |
| 14210992 | Name on file | Email address on file |
| 18980509 | Name on file | Email address on file |
| 18980985 | Name on file | Email address on file |
| 14287717 | Name on file | Email address on file |
| 13293042 | Name on file | Email address on file |
| 14497238 | Name on file | Email address on file |
| 13532920 | Name on file | Email address on file |
| 13161970 | Name on file | Email address on file |
| 13880294 | Name on file | Email address on file |
| 15063596 | Name on file | Email address on file |
| 13427865 | Name on file | Email address on file |
| 14634351 | Name on file | Email address on file |
| 14634351 | Name on file | Email address on file |
| 14458218 | Name on file | Email address on file |
| 13680340 | Name on file | Email address on file |
| 13734004 | Name on file | Email address on file |
| 13627403 | Name on file | Email address on file |
| 19021435 | Name on file | Email address on file |
| 13926489 | Name on file | Email address on file |
| 13956007 | Name on file | Email address on file |
| 13689926 | Name on file | Email address on file |
| 18965063 | Name on file | Email address on file |
| 14296673 | Name on file | Email address on file |
| 10591604 | Name on file | Email address on file |
| 14950265 | Name on file | Email address on file |
| 18286483 | Name on file | Email address on file |
| 19022333 | Name on file | Email address on file |
| 18231558 | Name on file | Email address on file |
| 18987797 | Name on file | Email address on file |
| 22182209 | Name on file | Email address on file |
| 18950505 | Name on file | Email address on file |
| 19016801 | Name on file | Email address on file |
| 18987687 | Name on file | Email address on file |
| 12134706 | Name on file | Email address on file |
| 22412341 | Name on file | Email address on file |
| 14428948 | Name on file | Email address on file |
| 19014420 | Name on file | Email address on file |
| 13576205 | Name on file | Email address on file |
| 14615865 | Name on file | Email address on file |
| 14615865 | Name on file | Email address on file |
| 13606803 | Name on file | Email address on file |
| 18290829 | Name on file | Email address on file |
| 14477030 | Name on file | Email address on file |
| 18276316 | Name on file | Email address on file |
| 20643068 | Name on file | Email address on file |
| 22144665 | Name on file | Email address on file |
| 18290945 | Name on file | Email address on file |
| 18980956 | Name on file | Email address on file |
| 18311938 | Name on file | Email address on file |
| 22157914 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13235919 | Name on file | Email address on file |
| 18293043 | Name on file | Email address on file |
| 13019089 | Name on file | Email address on file |
| 18267528 | Name on file | Email address on file |
| 14544880 | Name on file | Email address on file |
| 18238087 | Name on file | Email address on file |
| 18280464 | Name on file | Email address on file |
| 14340338 | Name on file | Email address on file |
| 14434807 | Name on file | Email address on file |
| 20816246 | Name on file | Email address on file |
| 18261161 | Name on file | Email address on file |
| 14620092 | Name on file | Email address on file |
| 14620092 | Name on file | Email address on file |
| 18285364 | Name on file | Email address on file |
| 18291495 | Name on file | Email address on file |
| 18332447 | Name on file | Email address on file |
| 12106501 | Name on file | Email address on file |
| 13062926 | Name on file | Email address on file |
| 14489754 | Name on file | Email address on file |
| 18978670 | Name on file | Email address on file |
| 13781718 | Name on file | Email address on file |
| 22211822 | Name on file | Email address on file |
| 13060714 | Name on file | Email address on file |
| 18269367 | Name on file | Email address on file |
| 18991617 | Name on file | Email address on file |
| 22145478 | Name on file | Email address on file |
| 22161052 | Name on file | Email address on file |
| 19005008 | Name on file | Email address on file |
| 13019558 | Name on file | Email address on file |
| 18321850 | Name on file | Email address on file |
| 18332116 | Name on file | Email address on file |
| 14046713 | Name on file | Email address on file |
| 13883107 | Name on file | Email address on file |
| 15289315 | Name on file | Email address on file |
| 15289315 | Name on file | Email address on file |
| 15212702 | Name on file | Email address on file |
| 14549380 | Name on file | Email address on file |
| 18998910 | Name on file | Email address on file |
| 18327406 | Name on file | Email address on file |
| 13257420 | Name on file | Email address on file |
| 13958310 | Name on file | Email address on file |
| 15024019 | Name on file | Email address on file |
| 18273479 | Name on file | Email address on file |
| 18246848 | Name on file | Email address on file |
| 20806833 | Name on file | Email address on file |
| 22211607 | Name on file | Email address on file |
| 22144758 | Name on file | Email address on file |
| 18995569 | Name on file | Email address on file |
| 19028013 | Name on file | Email address on file |
| 15092404 | Name on file | Email address on file |
| 13312145 | Name on file | Email address on file |
| 22144872 | Name on file | Email address on file |
| 18282348 | Name on file | Email address on file |
| 14490981 | Name on file | Email address on file |
| 18246278 | Name on file | Email address on file |
| 18311073 | Name on file | Email address on file |
| 19013718 | Name on file | Email address on file |
| 13927166 | Name on file | Email address on file |
| 13898813 | Name on file | Email address on file |
| 19023317 | Name on file | Email address on file |
| 18998598 | Name on file | Email address on file |
| 14617001 | Name on file | Email address on file |
| 18261275 | Name on file | Email address on file |
| 18288346 | Name on file | Email address on file |
| 18947528 | Name on file | Email address on file |
| 18291854 | Name on file | Email address on file |
| 13060321 | Name on file | Email address on file |
| 13019105 | Name on file | Email address on file |
| 19007167 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22138184 | Name on file | Email address on file |
| 18951319 | Name on file | Email address on file |
| 13025170 | Name on file | Email address on file |
| 18960909 | Name on file | Email address on file |
| 18258014 | Name on file | Email address on file |
| 18327165 | Name on file | Email address on file |
| 18945396 | Name on file | Email address on file |
| 18940330 | Name on file | Email address on file |
| 13019890 | Name on file | Email address on file |
| 13848299 | Name on file | Email address on file |
| 14263377 | Name on file | Email address on file |
| 13274844 | Name on file | Email address on file |
| 13020037 | Name on file | Email address on file |
| 18324988 | Name on file | Email address on file |
| 15417170 | Name on file | Email address on file |
| 18971386 | Name on file | Email address on file |
| 13020275 | Name on file | Email address on file |
| 18294733 | Name on file | Email address on file |
| 14610567 | Name on file | Email address on file |
| 14610567 | Name on file | Email address on file |
| 18259526 | Name on file | Email address on file |
| 18256953 | Name on file | Email address on file |
| 13720738 | Name on file | Email address on file |
| 13216436 | Name on file | Email address on file |
| 18297597 | Name on file | Email address on file |
| 18258343 | Name on file | Email address on file |
| 18295710 | Name on file | Email address on file |
| 18286366 | Name on file | Email address on file |
| 18255876 | Name on file | Email address on file |
| 18999159 | Name on file | Email address on file |
| 19004372 | Name on file | Email address on file |
| 18292078 | Name on file | Email address on file |
| 18310057 | Name on file | Email address on file |
| 12103051 | Name on file | Email address on file |
| 18988732 | Name on file | Email address on file |
| 19008654 | Name on file | Email address on file |
| 18298223 | Name on file | Email address on file |
| 19005140 | Name on file | Email address on file |
| 18282260 | Name on file | Email address on file |
| 18964636 | Name on file | Email address on file |
| 18983245 | Name on file | Email address on file |
| 19008127 | Name on file | Email address on file |
| 14081577 | Name on file | Email address on file |
| 19174747 | Name on file | Email address on file |
| 18311593 | Name on file | Email address on file |
| 13449238 | Name on file | Email address on file |
| 10583273 | Name on file | Email address on file |
| 18982677 | Name on file | Email address on file |
| 18231544 | Name on file | Email address on file |
| 13022725 | Name on file | Email address on file |
| 22409566 | Name on file | Email address on file |
| 12211616 | Name on file | Email address on file |
| 18324605 | Name on file | Email address on file |
| 18328246 | Name on file | Email address on file |
| 13059235 | Name on file | Email address on file |
| 18256514 | Name on file | Email address on file |
| 18256334 | Name on file | Email address on file |
| 18264031 | Name on file | Email address on file |
| 22157999 | Name on file | Email address on file |
| 18948133 | Name on file | Email address on file |
| 18286593 | Name on file | Email address on file |
| 18305890 | Name on file | Email address on file |
| 18332208 | Name on file | Email address on file |
| 22410150 | Name on file | Email address on file |
| 18982066 | Name on file | Email address on file |
| 12243662 | Name on file | Email address on file |
| 18331310 | Name on file | Email address on file |
| 22192015 | Name on file | Email address on file |
| 18995945 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14031448 | Name on file | Email address on file |
| 10549112 | Name on file | Email address on file |
| 19006956 | Name on file | Email address on file |
| 22410270 | Name on file | Email address on file |
| 18303829 | Name on file | Email address on file |
| 18501958 | Name on file | Email address on file |
| 22153361 | Name on file | Email address on file |
| 22153359 | Name on file | Email address on file |
| 18312598 | Name on file | Email address on file |
| 18966390 | Name on file | Email address on file |
| 18995833 | Name on file | Email address on file |
| 19019976 | Name on file | Email address on file |
| 18262366 | Name on file | Email address on file |
| 18278104 | Name on file | Email address on file |
| 19015158 | Name on file | Email address on file |
| 14612059 | Name on file | Email address on file |
| 14612059 | Name on file | Email address on file |
| 18286575 | Name on file | Email address on file |
| 15187651 | Name on file | Email address on file |
| 18983595 | Name on file | Email address on file |
| 12245121 | Name on file | Email address on file |
| 20623328 | Name on file | Email address on file |
| 18286658 | Name on file | Email address on file |
| 15404602 | Name on file | Email address on file |
| 18981423 | Name on file | Email address on file |
| 14465614 | Name on file | Email address on file |
| 18295707 | Name on file | Email address on file |
| 18275473 | Name on file | Email address on file |
| 18282050 | Name on file | Email address on file |
| 22145584 | Name on file | Email address on file |
| 18244873 | Name on file | Email address on file |
| 18990962 | Name on file | Email address on file |
| 22162587 | Name on file | Email address on file |
| 18990804 | Name on file | Email address on file |
| 18275032 | Name on file | Email address on file |
| 15286781 | Name on file | Email address on file |
| 15286781 | Name on file | Email address on file |
| 18982582 | Name on file | Email address on file |
| 14548532 | Name on file | Email address on file |
| 22154075 | Name on file | Email address on file |
| 14192649 | Name on file | Email address on file |
| 18241793 | Name on file | Email address on file |
| 13822313 | Name on file | Email address on file |
| 12245252 | Name on file | Email address on file |
| 18248534 | Name on file | Email address on file |
| 13020271 | Name on file | Email address on file |
| 18986389 | Name on file | Email address on file |
| 14511913 | Name on file | Email address on file |
| 19013637 | Name on file | Email address on file |
| 19029033 | Name on file | Email address on file |
| 15401310 | Name on file | Email address on file |
| 12045363 | Name on file | Email address on file |
| 18322645 | Name on file | Email address on file |
| 14587618 | Name on file | Email address on file |
| 18274652 | Name on file | Email address on file |
| 18298850 | Name on file | Email address on file |
| 18947933 | Name on file | Email address on file |
| 18953846 | Name on file | Email address on file |
| 13024118 | Name on file | Email address on file |
| 18258532 | Name on file | Email address on file |
| 18324877 | Name on file | Email address on file |
| 18242713 | Name on file | Email address on file |
| 18289747 | Name on file | Email address on file |
| 18338508 | Name on file | Email address on file |
| 18265445 | Name on file | Email address on file |
| 13361903 | Name on file | Email address on file |
| 18242848 | Name on file | Email address on file |
| 22137927 | Name on file | Email address on file |
| 13502845 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14597326 | Name on file | Email address on file |
| 18273904 | Name on file | Email address on file |
| 19169307 | Name on file | Email address on file |
| 18280370 | Name on file | Email address on file |
| 14631555 | Name on file | Email address on file |
| 18940066 | Name on file | Email address on file |
| 18964015 | Name on file | Email address on file |
| 18290921 | Name on file | Email address on file |
| 18282270 | Name on file | Email address on file |
| 18278952 | Name on file | Email address on file |
| 14253720 | Name on file | Email address on file |
| 18283442 | Name on file | Email address on file |
| 18282293 | Name on file | Email address on file |
| 13600285 | Name on file | Email address on file |
| 18952660 | Name on file | Email address on file |
| 15426444 | Name on file | Email address on file |
| 13197347 | Name on file | Email address on file |
| 14153794 | Name on file | Email address on file |
| 13851616 | Name on file | Email address on file |
| 18983787 | Name on file | Email address on file |
| 13504480 | Name on file | Email address on file |
| 15289809 | Name on file | Email address on file |
| 18282290 | Name on file | Email address on file |
| 18940415 | Name on file | Email address on file |
| 18983103 | Name on file | Email address on file |
| 18281702 | Name on file | Email address on file |
| 18305167 | Name on file | Email address on file |
| 14473116 | Name on file | Email address on file |
| 18282861 | Name on file | Email address on file |
| 18276344 | Name on file | Email address on file |
| 18272403 | Name on file | Email address on file |
| 18275057 | Name on file | Email address on file |
| 22145389 | Name on file | Email address on file |
| 13486165 | Name on file | Email address on file |
| 18319565 | Name on file | Email address on file |
| 18293278 | Name on file | Email address on file |
| 10550236 | Name on file | Email address on file |
| 13483295 | Name on file | Email address on file |
| 14265107 | Name on file | Email address on file |
| 18288338 | Name on file | Email address on file |
| 22145098 | Name on file | Email address on file |
| 13020491 | Name on file | Email address on file |
| 13741964 | Name on file | Email address on file |
| 14561844 | Name on file | Email address on file |
| 18248825 | Name on file | Email address on file |
| 19015707 | Name on file | Email address on file |
| 18281501 | Name on file | Email address on file |
| 22283012 | Name on file | Email address on file |
| 18322627 | Name on file | Email address on file |
| 22142349 | Name on file | Email address on file |
| 18277741 | Name on file | Email address on file |
| 18319660 | Name on file | Email address on file |
| 13393539 | Name on file | Email address on file |
| 22156327 | Name on file | Email address on file |
| 18337828 | Name on file | Email address on file |
| 22145273 | Name on file | Email address on file |
| 19017968 | Name on file | Email address on file |
| 12185037 | Name on file | Email address on file |
| 13257364 | Name on file | Email address on file |
| 14075260 | Name on file | Email address on file |
| 19025191 | Name on file | Email address on file |
| 18337669 | Name on file | Email address on file |
| 14597545 | Name on file | Email address on file |
| 14097474 | Name on file | Email address on file |
| 14617998 | Name on file | Email address on file |
| 18273701 | Name on file | Email address on file |
| 18979071 | Name on file | Email address on file |
| 22145205 | Name on file | Email address on file |
| 14078332 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14465415 | Name on file | Email address on file |
| 18984969 | Name on file | Email address on file |
| 18285298 | Name on file | Email address on file |
| 18285264 | Name on file | Email address on file |
| 18333788 | Name on file | Email address on file |
| 19014074 | Name on file | Email address on file |
| 19021648 | Name on file | Email address on file |
| 14599693 | Name on file | Email address on file |
| 14599693 | Name on file | Email address on file |
| 14465526 | Name on file | Email address on file |
| 13528438 | Name on file | Email address on file |
| 15037354 | Name on file | Email address on file |
| 18327377 | Name on file | Email address on file |
| 13454584 | Name on file | Email address on file |
| 13854635 | Name on file | Email address on file |
| 10586648 | Name on file | Email address on file |
| 18965793 | Name on file | Email address on file |
| 13047777 | Name on file | Email address on file |
| 19021138 | Name on file | Email address on file |
| 18966667 | Name on file | Email address on file |
| 19022708 | Name on file | Email address on file |
| 18264692 | Name on file | Email address on file |
| 18960883 | Name on file | Email address on file |
| 15371116 | Name on file | Email address on file |
| 14131078 | Name on file | Email address on file |
| 18952794 | Name on file | Email address on file |
| 18339239 | Name on file | Email address on file |
| 10284939 | Name on file | Email address on file |
| 13528393 | Name on file | Email address on file |
| 19021986 | Name on file | Email address on file |
| 13197651 | Name on file | Email address on file |
| 22206778 | Name on file | Email address on file |
| 12096916 | Name on file | Email address on file |
| 13718165 | Name on file | Email address on file |
| 18992006 | Name on file | Email address on file |
| 19007988 | Name on file | Email address on file |
| 19027280 | Name on file | Email address on file |
| 14660657 | Name on file | Email address on file |
| 14660657 | Name on file | Email address on file |
| 13622112 | Name on file | Email address on file |
| 14555108 | Name on file | Email address on file |
| 14549481 | Name on file | Email address on file |
| 18274938 | Name on file | Email address on file |
| 18996756 | Name on file | Email address on file |
| 13685920 | Name on file | Email address on file |
| 13220760 | Name on file | Email address on file |
| 13432390 | Name on file | Email address on file |
| 18942284 | Name on file | Email address on file |
| 19004722 | Name on file | Email address on file |
| 18284192 | Name on file | Email address on file |
| 18963954 | Name on file | Email address on file |
| 18979141 | Name on file | Email address on file |
| 18254621 | Name on file | Email address on file |
| 13331961 | Name on file | Email address on file |
| 13501120 | Name on file | Email address on file |
| 14239123 | Name on file | Email address on file |
| 18280838 | Name on file | Email address on file |
| 18270472 | Name on file | Email address on file |
| 18251479 | Name on file | Email address on file |
| 12050489 | Name on file | Email address on file |
| 18242320 | Name on file | Email address on file |
| 12151473 | Name on file | Email address on file |
| 18248955 | Name on file | Email address on file |
| 13530313 | Name on file | Email address on file |
| 14683345 | Name on file | Email address on file |
| 14683345 | Name on file | Email address on file |
| 13652871 | Name on file | Email address on file |
| 18960984 | Name on file | Email address on file |
| 18959763 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 12243884 | Name on file | Email address on file |
| 20652113 | Name on file | Email address on file |
| 14145542 | Name on file | Email address on file |
| 12648578 | Name on file | Email address on file |
| 22209097 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22211505 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22422021 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22421645 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22183095 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22425569 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22283091 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22209100 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22211900 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22180774 | Nexxus Participation Vehicle III LLC as Transferee for Name on File | Email address on file |
| 22212503 | Nexxus Participation Vehicle III LLC as Transferee for Name on File | Email address on file |
| 22212724 | Nexxus Participation Vehicle III LLC as Transferee for Name on File | Email address on file |
| 22206394 | Nexxus Participation Vehicle III LLC as Transferee for Name on File | Email address on file |
| 22182631 | Nexxus Participation Vehicle III LLC as Transferee for Name on File | Email address on file |
| 22424320 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22182947 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22185343 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22425611 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22211901 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22421767 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22415123 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22414677 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22283274 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22413750 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22424975 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163196 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22180848 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209575 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209332 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22283281 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22195120 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22123150 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22206392 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22206514 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22419011 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22154681 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163322 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163384 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163589 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 20798020 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209300 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22211014 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22412706 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22190975 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22421644 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163342 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22207763 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163324 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22283277 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22421648 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22162263 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22184851 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22154685 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163326 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22183083 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22206756 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209099 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22283276 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163277 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209320 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22162273 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22180803 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22189089 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22425710 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163276 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22212450 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22183040 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22206480 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22161111 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22195171 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22206121 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22211494 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22283183 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22414642 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22207634 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22206941 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22424707 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22421961 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22195077 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22425839 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22206400 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209561 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22191020 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22190969 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22189144 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22185804 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209830 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22413580 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22206395 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22189141 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22412502 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22206378 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22414703 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22181415 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22185796 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22182371 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22207749 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22182991 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22180319 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22152524 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22138033 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22137703 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22155592 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22180755 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22184870 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22185231 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22206366 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22211171 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22211491 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22195040 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163013 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22211315 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22182494 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22189137 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22189085 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209622 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22185187 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22211019 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22191120 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22211516 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209315 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163015 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22283184 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22211948 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22159555 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22124327 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209386 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22212234 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22161706 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22137703 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22157331 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22158715 | Nexxus Participation Vehicle III LLC Transferee of Name on File | Email address on file |
| 22211709 | Nexxus Participation Vehicle lll as Transferee of Name on File | Email address on file |
| 22282664 | Nexxus Participation Vehicle lll LLC as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22283358 | Nexxus Participation Vehicle lll LLC as Transferee of Name on File | Email address on file |
| 22211881 | Nexxus Participation Vehicle lll LLC as Transferee of Name on File | Email address on file |
| 22283359 | Nexxus Participation Vehicle lll LLC as Transferee of Name on File | Email address on file |
| 22414654 | Name on file | Email address on file |
| 14661375 | Name on file | Email address on file |
| 14661375 | Name on file | Email address on file |
| 14151348 | Name on file | Email address on file |
| 14682288 | Name on file | Email address on file |
| 13190129 | Name on file | Email address on file |
| 14588305 | Name on file | Email address on file |
| 13020009 | Name on file | Email address on file |
| 13553917 | Name on file | Email address on file |
| 14549675 | Name on file | Email address on file |
| 13654712 | Name on file | Email address on file |
| 14545692 | Name on file | Email address on file |
| 13460810 | Name on file | Email address on file |
| 14582346 | Name on file | Email address on file |
| 14582346 | Name on file | Email address on file |
| 14143193 | Name on file | Email address on file |
| 18940778 | Name on file | Email address on file |
| 13048026 | Name on file | Email address on file |
| 18253587 | Name on file | Email address on file |
| 18259388 | Name on file | Email address on file |
| 18237628 | Name on file | Email address on file |
| 18258967 | Name on file | Email address on file |
| 19006713 | Name on file | Email address on file |
| 18319120 | Name on file | Email address on file |
| 19002432 | Name on file | Email address on file |
| 18311817 | Name on file | Email address on file |
| 18295722 | Name on file | Email address on file |
| 18298419 | Name on file | Email address on file |
| 18273927 | Name on file | Email address on file |
| 18317040 | Name on file | Email address on file |
| 18320854 | Name on file | Email address on file |
| 18299225 | Name on file | Email address on file |
| 18321730 | Name on file | Email address on file |
| 19018896 | Name on file | Email address on file |
| 18991129 | Name on file | Email address on file |
| 18969917 | Name on file | Email address on file |
| 18253234 | Name on file | Email address on file |
| 18309169 | Name on file | Email address on file |
| 22145488 | Name on file | Email address on file |
| 18339212 | Name on file | Email address on file |
| 18944319 | Name on file | Email address on file |
| 19006077 | Name on file | Email address on file |
| 18978417 | Name on file | Email address on file |
| 18982881 | Name on file | Email address on file |
| 15289809 | Name on file | Email address on file |
| 18937330 | Name on file | Email address on file |
| 18337170 | Name on file | Email address on file |
| 18277462 | Name on file | Email address on file |
| 18311916 | Name on file | Email address on file |
| 19015027 | Name on file | Email address on file |
| 15249965 | Name on file | Email address on file |
| 18954208 | Name on file | Email address on file |
| 18311534 | Name on file | Email address on file |
| 18961210 | Name on file | Email address on file |
| 19033675 | Name on file | Email address on file |
| 13450203 | Name on file | Email address on file |
| 15400890 | Name on file | Email address on file |
| 13562438 | Name on file | Email address on file |
| 13585774 | Name on file | Email address on file |
| 18976155 | Name on file | Email address on file |
| 19028152 | Name on file | Email address on file |
| 18301902 | Name on file | Email address on file |
| 18955492 | Name on file | Email address on file |
| 10275750 | Name on file | Email address on file |
| 18252582 | Name on file | Email address on file |
| 18308848 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18295530 | Name on file | Email address on file |
| 18294962 | Name on file | Email address on file |
| 18955902 | Name on file | Email address on file |
| 18263047 | Name on file | Email address on file |
| 13019290 | Name on file | Email address on file |
| 18302720 | Name on file | Email address on file |
| 18968928 | Name on file | Email address on file |
| 18259017 | Name on file | Email address on file |
| 18258239 | Name on file | Email address on file |
| 18290862 | Name on file | Email address on file |
| 19002577 | Name on file | Email address on file |
| 18941362 | Name on file | Email address on file |
| 12108366 | Name on file | Email address on file |
| 18290911 | Name on file | Email address on file |
| 14635949 | Name on file | Email address on file |
| 14635949 | Name on file | Email address on file |
| 14149121 | Name on file | Email address on file |
| 14121784 | Name on file | Email address on file |
| 18287058 | Name on file | Email address on file |
| 14637551 | Name on file | Email address on file |
| 14637551 | Name on file | Email address on file |
| 13636803 | Name on file | Email address on file |
| 18271113 | Name on file | Email address on file |
| 13734263 | Name on file | Email address on file |
| 22155933 | Name on file | Email address on file |
| 18985555 | Name on file | Email address on file |
| 18283595 | Name on file | Email address on file |
| 14531103 | Name on file | Email address on file |
| 18944511 | Name on file | Email address on file |
| 10549147 | Name on file | Email address on file |
| 13295734 | Name on file | Email address on file |
| 13486195 | Name on file | Email address on file |
| 13900944 | Name on file | Email address on file |
| 13876029 | Name on file | Email address on file |
| 13525563 | Name on file | Email address on file |
| 13213765 | Name on file | Email address on file |
| 19033581 | Name on file | Email address on file |
| 18977782 | Name on file | Email address on file |
| 18296119 | Name on file | Email address on file |
| 14597675 | Name on file | Email address on file |
| 14597675 | Name on file | Email address on file |
| 18990722 | Name on file | Email address on file |
| 18264117 | Name on file | Email address on file |
| 18305589 | Name on file | Email address on file |
| 18297358 | Name on file | Email address on file |
| 18954513 | Name on file | Email address on file |
| 18256971 | Name on file | Email address on file |
| 18296159 | Name on file | Email address on file |
| 14069378 | Name on file | Email address on file |
| 14678840 | Name on file | Email address on file |
| 19006788 | Name on file | Email address on file |
| 13990444 | Name on file | Email address on file |
| 13882834 | Name on file | Email address on file |
| 13224364 | Name on file | Email address on file |
| 14324298 | Name on file | Email address on file |
| 14046975 | Name on file | Email address on file |
| 13917324 | Name on file | Email address on file |
| 14385365 | Name on file | Email address on file |
| 16852608 | Name on file | Email address on file |
| 18958970 | Name on file | Email address on file |
| 18950756 | Name on file | Email address on file |
| 18965308 | Name on file | Email address on file |
| 18303344 | Name on file | Email address on file |
| 22155342 | Name on file | Email address on file |
| 14666432 | Name on file | Email address on file |
| 13527626 | Name on file | Email address on file |
| 14246761 | Name on file | Email address on file |
| 14528507 | Name on file | Email address on file |
| 18333048 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15171555 | Name on file | Email address on file |
| 18261749 | Name on file | Email address on file |
| 18291573 | Name on file | Email address on file |
| 18281276 | Name on file | Email address on file |
| 18248900 | Name on file | Email address on file |
| 13939929 | Name on file | Email address on file |
| 22145774 | Name on file | Email address on file |
| 18949832 | Name on file | Email address on file |
| 19009565 | Name on file | Email address on file |
| 19027987 | Name on file | Email address on file |
| 13019050 | Name on file | Email address on file |
| 14125552 | Name on file | Email address on file |
| 18288326 | Name on file | Email address on file |
| 18287438 | Name on file | Email address on file |
| 18960486 | Name on file | Email address on file |
| 18270823 | Name on file | Email address on file |
| 18325516 | Name on file | Email address on file |
| 13019764 | Name on file | Email address on file |
| 22412630 | Name on file | Email address on file |
| 22412630 | Name on file | Email address on file |
| 18331426 | Name on file | Email address on file |
| 18955641 | Name on file | Email address on file |
| 13783026 | Name on file | Email address on file |
| 13434728 | Name on file | Email address on file |
| 18302638 | Name on file | Email address on file |
| 18289924 | Name on file | Email address on file |
| 13909903 | Name on file | Email address on file |
| 18318645 | Name on file | Email address on file |
| 18292132 | Name on file | Email address on file |
| 22144890 | Name on file | Email address on file |
| 18982074 | Name on file | Email address on file |
| 18937130 | Name on file | Email address on file |
| 18255782 | Name on file | Email address on file |
| 18305216 | Name on file | Email address on file |
| 18321398 | Name on file | Email address on file |
| 14634676 | Name on file | Email address on file |
| 19014799 | Name on file | Email address on file |
| 18983407 | Name on file | Email address on file |
| 18304449 | Name on file | Email address on file |
| 18299495 | Name on file | Email address on file |
| 22413371 | Name on file | Email address on file |
| 19021807 | Name on file | Email address on file |
| 18276044 | Name on file | Email address on file |
| 18273375 | Name on file | Email address on file |
| 13469104 | Name on file | Email address on file |
| 18964546 | Name on file | Email address on file |
| 13060328 | Name on file | Email address on file |
| 19013619 | Name on file | Email address on file |
| 18291636 | Name on file | Email address on file |
| 19028197 | Name on file | Email address on file |
| 18269824 | Name on file | Email address on file |
| 18995628 | Name on file | Email address on file |
| 15291682 | Name on file | Email address on file |
| 15291682 | Name on file | Email address on file |
| 18190340 | Name on file | Email address on file |
| 18971193 | Name on file | Email address on file |
| 14250262 | Name on file | Email address on file |
| 22410974 | Name on file | Email address on file |
| 22184967 | Oaktree Phoenix Investment Fund, L.P. as Transferee of Name on File | Email address on file |
| 22183145 | Oaktree Phoenix Investment Fund, L.P. as Transferee of Name on File | Email address on file |
| 22184871 | Oaktree Phoenix Investment Fund, L.P. as Transferee of Name on File | Email address on file |
| 22208098 | Oaktree Phoenix Investment Fund, L.P. as Transferee of Name on File | Email address on file |
| 22207573 | Oaktree-Copley Investments, LLC as Transferee of Name on File | Email address on file |
| 22412679 | Oaktree-Copley Investments, LLC as Transferee of Name on File | Email address on file |
| 22161094 | Oaktree-Copley Investments, LLC as Transferee of Name on File | Email address on file |
| 22163086 | Oaktree-Copley Investments, LLC as Transferee of Name on File | Email address on file |
| 22161175 | Oaktree-Copley Investments, LLC as Transferee of Name on File | Email address on file |
| 22182095 | Oaktree-Copley Investments, LLC as Transferee of Name on File | Email address on file |
| 22163113 | Oaktree-Copley Investments, LLC as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13192728 | Name on file | Email address on file |
| 18949255 | Name on file | Email address on file |
| 18261125 | Name on file | Email address on file |
| 18257348 | Name on file | Email address on file |
| 18303815 | Name on file | Email address on file |
| 18257669 | Name on file | Email address on file |
| 13764493 | Name on file | Email address on file |
| 22154083 | Name on file | Email address on file |
| 18274157 | Name on file | Email address on file |
| 19004052 | Name on file | Email address on file |
| 18269162 | Name on file | Email address on file |
| 13371363 | Name on file | Email address on file |
| 19019567 | Name on file | Email address on file |
| 18290481 | Name on file | Email address on file |
| 18336828 | Name on file | Email address on file |
| 13812692 | Name on file | Email address on file |
| 14100226 | Name on file | Email address on file |
| 13520144 | Name on file | Email address on file |
| 18258901 | Name on file | Email address on file |
| 18246436 | Name on file | Email address on file |
| 18277305 | Name on file | Email address on file |
| 18977697 | Name on file | Email address on file |
| 18984303 | Name on file | Email address on file |
| 18285209 | Name on file | Email address on file |
| 18287204 | Name on file | Email address on file |
| 22144930 | Name on file | Email address on file |
| 18290646 | Name on file | Email address on file |
| 13019552 | Name on file | Email address on file |
| 18299461 | Name on file | Email address on file |
| 22152930 | Name on file | Email address on file |
| 19019600 | Name on file | Email address on file |
| 14078395 | Name on file | Email address on file |
| 18960918 | Name on file | Email address on file |
| 19004140 | Name on file | Email address on file |
| 18337531 | Name on file | Email address on file |
| 13276836 | Name on file | Email address on file |
| 13020110 | Name on file | Email address on file |
| 13476566 | Name on file | Email address on file |
| 18284719 | Name on file | Email address on file |
| 18311313 | Name on file | Email address on file |
| 22423558 | Name on file | Email address on file |
| 18985220 | Name on file | Email address on file |
| 18945801 | Name on file | Email address on file |
| 13183120 | Name on file | Email address on file |
| 13280947 | Name on file | Email address on file |
| 13464688 | Name on file | Email address on file |
| 13829536 | Name on file | Email address on file |
| 14028603 | Name on file | Email address on file |
| 19004485 | Name on file | Email address on file |
| 18266221 | Name on file | Email address on file |
| 13818782 | Name on file | Email address on file |
| 13144303 | Name on file | Email address on file |
| 14637570 | Name on file | Email address on file |
| 13817212 | Name on file | Email address on file |
| 18245073 | Name on file | Email address on file |
| 13672146 | Name on file | Email address on file |
| 18273543 | Name on file | Email address on file |
| 18241554 | Name on file | Email address on file |
| 18246822 | Name on file | Email address on file |
| 18328197 | Name on file | Email address on file |
| 14102594 | Name on file | Email address on file |
| 13466359 | Name on file | Email address on file |
| 18307132 | Name on file | Email address on file |
| 18997339 | Name on file | Email address on file |
| 18259101 | Name on file | Email address on file |
| 18293828 | Name on file | Email address on file |
| 18335999 | Name on file | Email address on file |
| 19174543 | Name on file | Email address on file |
| 19022082 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14556547 | Name on file | Email address on file |
| 14251909 | Name on file | Email address on file |
| 14465618 | Name on file | Email address on file |
| 14587932 | Name on file | Email address on file |
| 13802140 | Name on file | Email address on file |
| 14268080 | Name on file | Email address on file |
| 18990760 | Name on file | Email address on file |
| 14660180 | Name on file | Email address on file |
| 14660180 | Name on file | Email address on file |
| 14224712 | Name on file | Email address on file |
| 14449278 | Name on file | Email address on file |
| 22418284 | Name on file | Email address on file |
| 18254794 | Name on file | Email address on file |
| 18270849 | Name on file | Email address on file |
| 20646130 | Olympus Peak Trade Claims Opportunities Fund 1 Non-ECI Mast LP as Transferee of Name on File | Email address on file |
| 22159194 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 22180786 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 22154909 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 20805785 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 22120651 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 20831354 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 20820159 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 20807400 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 22191104 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 20820821 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 20820830 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 22195018 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 22123137 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 20820828 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 13695521 | Name on file | Email address on file |
| 22141843 | Name on file | Email address on file |
| 14360603 | Name on file | Email address on file |
| 18281428 | Name on file | Email address on file |
| 18231549 | Name on file | Email address on file |
| 22426878 | Name on file | Email address on file |
| 22206798 | Name on file | Email address on file |
| 12240507 | Name on file | Email address on file |
| 13167392 | Name on file | Email address on file |
| 14586443 | Name on file | Email address on file |
| 14637038 | Name on file | Email address on file |
| 14277008 | Name on file | Email address on file |
| 14485021 | Name on file | Email address on file |
| 18287333 | Name on file | Email address on file |
| 14203995 | Name on file | Email address on file |
| 14545662 | Name on file | Email address on file |
| 13677552 | Name on file | Email address on file |
| 14617653 | Name on file | Email address on file |
| 18312863 | Name on file | Email address on file |
| 19022873 | Name on file | Email address on file |
| 18251779 | Name on file | Email address on file |
| 18325623 | Name on file | Email address on file |
| 18322899 | Name on file | Email address on file |
| 18292357 | Name on file | Email address on file |
| 18291211 | Name on file | Email address on file |
| 19021217 | Name on file | Email address on file |
| 18269254 | Name on file | Email address on file |
| 18293080 | Name on file | Email address on file |
| 18312564 | Name on file | Email address on file |
| 18269221 | Name on file | Email address on file |
| 13706894 | Name on file | Email address on file |
| 13623014 | Name on file | Email address on file |
| 14072403 | Name on file | Email address on file |
| 19026744 | Name on file | Email address on file |
| 13649011 | Name on file | Email address on file |
| 18287243 | Name on file | Email address on file |
| 18980474 | Name on file | Email address on file |
| 18266808 | Name on file | Email address on file |
| 18287604 | Name on file | Email address on file |
| 18941099 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18272468 | Name on file | Email address on file |
| 18260023 | Name on file | Email address on file |
| 18259302 | Name on file | Email address on file |
| 12107662 | Name on file | Email address on file |
| 19020964 | Name on file | Email address on file |
| 18953274 | Name on file | Email address on file |
| 22414649 | Opps CY Holdings, LLC as Transferee for Name on File | Email address on file |
| 22211508 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22208771 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22415077 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22205966 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22156204 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206702 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22154480 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22413640 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206142 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211869 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22205972 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22153890 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22182523 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22185385 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211704 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206037 | Opps CY Holdings. LLC as Transferee of Name on File | Email address on file |
| 12858424 | Name on file | Email address on file |
| 13983919 | Name on file | Email address on file |
| 18951146 | Name on file | Email address on file |
| 18270439 | Name on file | Email address on file |
| 13980563 | Name on file | Email address on file |
| 13568550 | Name on file | Email address on file |
| 14613876 | Name on file | Email address on file |
| 14613876 | Name on file | Email address on file |
| 15139301 | Name on file | Email address on file |
| 20816250 | Name on file | Email address on file |
| 18338696 | Name on file | Email address on file |
| 19002692 | Name on file | Email address on file |
| 13413436 | Name on file | Email address on file |
| 12776217 | Name on file | Email address on file |
| 19003074 | Name on file | Email address on file |
| 19005839 | Name on file | Email address on file |
| 12167593 | Name on file | Email address on file |
| 22283262 | Name on file | Email address on file |
| 20649304 | Name on file | Email address on file |
| 18321375 | Name on file | Email address on file |
| 13770950 | Name on file | Email address on file |
| 13792272 | Name on file | Email address on file |
| 18299699 | Name on file | Email address on file |
| 13876075 | Name on file | Email address on file |
| 18246078 | Name on file | Email address on file |
| 18945331 | Name on file | Email address on file |
| 19020878 | Name on file | Email address on file |
| 18988682 | Name on file | Email address on file |
| 22155903 | Name on file | Email address on file |
| 18317769 | Name on file | Email address on file |
| 18269861 | Name on file | Email address on file |
| 19002603 | Name on file | Email address on file |
| 18324853 | Name on file | Email address on file |
| 19018119 | Name on file | Email address on file |
| 18961426 | Name on file | Email address on file |
| 14542535 | Name on file | Email address on file |
| 20795092 | Name on file | Email address on file |
| 19004007 | Name on file | Email address on file |
| 18287396 | Name on file | Email address on file |
| 14463729 | Name on file | Email address on file |
| 12953559 | Name on file | Email address on file |
| 14044291 | Name on file | Email address on file |
| 18252522 | Name on file | Email address on file |
| 14087989 | Name on file | Email address on file |
| 18306618 | Name on file | Email address on file |
| 18958764 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18266077 | Name on file | Email address on file |
| 18276195 | Name on file | Email address on file |
| 18983636 | Name on file | Email address on file |
| 21755384 | Name on file | Email address on file |
| 18950569 | Name on file | Email address on file |
| 19169656 | Name on file | Email address on file |
| 20813645 | Name on file | Email address on file |
| 22122856 | Name on file | Email address on file |
| 12205138 | Name on file | Email address on file |
| 13381249 | Name on file | Email address on file |
| 22138774 | Name on file | Email address on file |
| 19020202 | Name on file | Email address on file |
| 19015801 | Name on file | Email address on file |
| 19023990 | Name on file | Email address on file |
| 13466188 | Name on file | Email address on file |
| 13019161 | Name on file | Email address on file |
| 15047860 | Name on file | Email address on file |
| 22144842 | Name on file | Email address on file |
| 19003908 | Name on file | Email address on file |
| 18937072 | Name on file | Email address on file |
| 18971036 | Name on file | Email address on file |
| 19023952 | Name on file | Email address on file |
| 18991534 | Name on file | Email address on file |
| 22154057 | Name on file | Email address on file |
| 18293163 | Name on file | Email address on file |
| 12875279 | Name on file | Email address on file |
| 18984920 | Name on file | Email address on file |
| 15293200 | Name on file | Email address on file |
| 15293200 | Name on file | Email address on file |
| 18274578 | Name on file | Email address on file |
| 22158585 | Name on file | Email address on file |
| 13702259 | Name on file | Email address on file |
| 13989759 | Name on file | Email address on file |
| 13318637 | Name on file | Email address on file |
| 18333669 | Name on file | Email address on file |
| 12245759 | Name on file | Email address on file |
| 18997332 | Name on file | Email address on file |
| 18946827 | Name on file | Email address on file |
| 22211662 | Name on file | Email address on file |
| 18261107 | Name on file | Email address on file |
| 18330495 | Name on file | Email address on file |
| 22142406 | Name on file | Email address on file |
| 18292347 | Name on file | Email address on file |
| 22195347 | Name on file | Email address on file |
| 18258061 | Name on file | Email address on file |
| 18275103 | Name on file | Email address on file |
| 18231235 | Name on file | Email address on file |
| 18264603 | Name on file | Email address on file |
| 14614296 | Name on file | Email address on file |
| 14614296 | Name on file | Email address on file |
| 18249647 | Name on file | Email address on file |
| 18946831 | Name on file | Email address on file |
| 18339052 | Name on file | Email address on file |
| 13945462 | Name on file | Email address on file |
| 18325001 | Name on file | Email address on file |
| 19023537 | Name on file | Email address on file |
| 18252359 | Name on file | Email address on file |
| 15261707 | Name on file | Email address on file |
| 18940070 | Name on file | Email address on file |
| 14373820 | Name on file | Email address on file |
| 14332198 | Name on file | Email address on file |
| 14199117 | Name on file | Email address on file |
| 18942655 | Name on file | Email address on file |
| 22124155 | Name on file | Email address on file |
| 18238098 | Name on file | Email address on file |
| 18327604 | Name on file | Email address on file |
| 14605118 | Name on file | Email address on file |
| 19016827 | Name on file | Email address on file |
| 14626970 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14626970 | Name on file | Email address on file |
| 18238166 | Name on file | Email address on file |
| 15133865 | Name on file | Email address on file |
| 18268517 | Name on file | Email address on file |
| 18268592 | Name on file | Email address on file |
| 18319900 | Name on file | Email address on file |
| 13649008 | Name on file | Email address on file |
| 18948453 | Name on file | Email address on file |
| 18326307 | Name on file | Email address on file |
| 19002683 | Name on file | Email address on file |
| 18301232 | Name on file | Email address on file |
| 19003349 | Name on file | Email address on file |
| 18269171 | Name on file | Email address on file |
| 18257496 | Name on file | Email address on file |
| 20819478 | Name on file | Email address on file |
| 18255904 | Name on file | Email address on file |
| 14555442 | Name on file | Email address on file |
| 19006530 | Name on file | Email address on file |
| 18993367 | Name on file | Email address on file |
| 15270746 | Name on file | Email address on file |
| 18301911 | Name on file | Email address on file |
| 14047434 | Name on file | Email address on file |
| 14637322 | Name on file | Email address on file |
| 18976464 | Name on file | Email address on file |
| 19024238 | Name on file | Email address on file |
| 18303314 | Name on file | Email address on file |
| 13059883 | Name on file | Email address on file |
| 19014789 | Name on file | Email address on file |
| 13081076 | Paradigm One (Cayman) Feeder LP | jball@debevoise.com |
| 18983496 | Name on file | Email address on file |
| 18331797 | Name on file | Email address on file |
| 22141218 | Name on file | Email address on file |
| 19020148 | Name on file | Email address on file |
| 14013327 | Name on file | Email address on file |
| 18303942 | Name on file | Email address on file |
| 18981981 | Name on file | Email address on file |
| 10585605 | Name on file | Email address on file |
| 13019048 | Name on file | Email address on file |
| 18965352 | Name on file | Email address on file |
| 18285798 | Name on file | Email address on file |
| 14014089 | Name on file | Email address on file |
| 18956167 | Name on file | Email address on file |
| 18951227 | Name on file | Email address on file |
| 19028362 | Name on file | Email address on file |
| 18286466 | Name on file | Email address on file |
| 18288031 | Name on file | Email address on file |
| 18331342 | Name on file | Email address on file |
| 18241556 | Name on file | Email address on file |
| 18937504 | Name on file | Email address on file |
| 18290656 | Name on file | Email address on file |
| 18295794 | Name on file | Email address on file |
| 18940475 | Name on file | Email address on file |
| 22180994 | Name on file | Email address on file |
| 18963175 | Name on file | Email address on file |
| 18256297 | Name on file | Email address on file |
| 18309247 | Name on file | Email address on file |
| 13019087 | Name on file | Email address on file |
| 13093011 | Name on file | Email address on file |
| 18290764 | Name on file | Email address on file |
| 13020022 | Name on file | Email address on file |
| 20641732 | Name on file | Email address on file |
| 18946667 | Name on file | Email address on file |
| 22159750 | Name on file | Email address on file |
| 18238650 | Name on file | Email address on file |
| 20823619 | Name on file | Email address on file |
| 18305743 | Name on file | Email address on file |
| 18964684 | Name on file | Email address on file |
| 18280428 | Name on file | Email address on file |
| 19009277 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18291085 | Name on file | Email address on file |
| 20804866 | Name on file | Email address on file |
| 22282508 | Name on file | Email address on file |
| 18948426 | Name on file | Email address on file |
| 13041280 | Name on file | Email address on file |
| 18284172 | Name on file | Email address on file |
| 18984803 | Name on file | Email address on file |
| 18332853 | Name on file | Email address on file |
| 18294460 | Name on file | Email address on file |
| 15293078 | Name on file | Email address on file |
| 15293078 | Name on file | Email address on file |
| 13023021 | Name on file | Email address on file |
| 18306304 | Name on file | Email address on file |
| 19020844 | Name on file | Email address on file |
| 18986707 | Name on file | Email address on file |
| 20798429 | Name on file | Email address on file |
| 19016855 | Name on file | Email address on file |
| 13256761 | Name on file | Email address on file |
| 14523276 | Name on file | Email address on file |
| 22157462 | Name on file | Email address on file |
| 13809020 | Name on file | Email address on file |
| 13332935 | Name on file | Email address on file |
| 13314472 | Name on file | Email address on file |
| 18939676 | Name on file | Email address on file |
| 18281403 | Name on file | Email address on file |
| 18270622 | Name on file | Email address on file |
| 18244682 | Name on file | Email address on file |
| 18319179 | Name on file | Email address on file |
| 14386047 | Name on file | Email address on file |
| 12145644 | Name on file | Email address on file |
| 13020059 | Name on file | Email address on file |
| 18950548 | Name on file | Email address on file |
| 19021638 | Name on file | Email address on file |
| 22161170 | Name on file | Email address on file |
| 20826418 | Name on file | Email address on file |
| 18955247 | Name on file | Email address on file |
| 18257238 | Name on file | Email address on file |
| 18287748 | Name on file | Email address on file |
| 18947949 | Name on file | Email address on file |
| 14075923 | Name on file | Email address on file |
| 13360539 | Name on file | Email address on file |
| 13192017 | Name on file | Email address on file |
| 14556426 | Name on file | Email address on file |
| 14609278 | Name on file | Email address on file |
| 14609278 | Name on file | Email address on file |
| 13321779 | Name on file | Email address on file |
| 18986240 | Name on file | Email address on file |
| 18257640 | Name on file | Email address on file |
| 18264796 | Name on file | Email address on file |
| 14119172 | Name on file | Email address on file |
| 22420668 | Name on file | Email address on file |
| 19006552 | Name on file | Email address on file |
| 18283093 | Name on file | Email address on file |
| 14042852 | Name on file | Email address on file |
| 14168325 | Name on file | Email address on file |
| 13784944 | Name on file | Email address on file |
| 14258842 | Name on file | Email address on file |
| 14644319 | Name on file | Email address on file |
| 14644319 | Name on file | Email address on file |
| 13852517 | Name on file | Email address on file |
| 19002565 | Name on file | Email address on file |
| 14156376 | Name on file | Email address on file |
| 19020692 | Name on file | Email address on file |
| 13019183 | Name on file | Email address on file |
| 22145646 | Name on file | Email address on file |
| 19017858 | Name on file | Email address on file |
| 19011876 | Name on file | Email address on file |
| 18190338 | Name on file | Email address on file |
| 18244159 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15425952 | Name on file | Email address on file |
| 13400654 | Name on file | Email address on file |
| 14647952 | Name on file | Email address on file |
| 15086005 | Name on file | Email address on file |
| 18269558 | Name on file | Email address on file |
| 22410161 | Name on file | Email address on file |
| 18979209 | Name on file | Email address on file |
| 19021562 | Name on file | Email address on file |
| 14046819 | Name on file | Email address on file |
| 13078018 | Name on file | Email address on file |
| 19003797 | Name on file | Email address on file |
| 18971937 | Name on file | Email address on file |
| 15285850 | Name on file | Email address on file |
| 18940813 | Name on file | Email address on file |
| 18239079 | Name on file | Email address on file |
| 14675816 | Name on file | Email address on file |
| 18976056 | Name on file | Email address on file |
| 19022848 | Name on file | Email address on file |
| 19017900 | Name on file | Email address on file |
| 13629238 | Name on file | Email address on file |
| 18965543 | Name on file | Email address on file |
| 10275721 | Name on file | Email address on file |
| 18321554 | Name on file | Email address on file |
| 13516767 | Name on file | Email address on file |
| 14057655 | Name on file | Email address on file |
| 18984725 | Name on file | Email address on file |
| 18254922 | Name on file | Email address on file |
| 18965839 | Name on file | Email address on file |
| 22152743 | Name on file | Email address on file |
| 12048200 | Name on file | Email address on file |
| 18282326 | Name on file | Email address on file |
| 18249162 | Name on file | Email address on file |
| 19020801 | Name on file | Email address on file |
| 18298596 | Name on file | Email address on file |
| 18969776 | Name on file | Email address on file |
| 14170409 | Name on file | Email address on file |
| 13765240 | Name on file | Email address on file |
| 18317822 | Name on file | Email address on file |
| 19006845 | Name on file | Email address on file |
| 18951913 | Name on file | Email address on file |
| 20624365 | Name on file | Email address on file |
| 18991395 | Name on file | Email address on file |
| 14651377 | Name on file | Email address on file |
| 14651377 | Name on file | Email address on file |
| 14407951 | Name on file | Email address on file |
| 18262703 | Name on file | Email address on file |
| 19015288 | Name on file | Email address on file |
| 18269507 | Name on file | Email address on file |
| 13020210 | Name on file | Email address on file |
| 18937557 | Name on file | Email address on file |
| 22205480 | Name on file | Email address on file |
| 19023996 | Name on file | Email address on file |
| 19024643 | Name on file | Email address on file |
| 13991347 | Name on file | Email address on file |
| 22416077 | Name on file | Email address on file |
| 13557286 | Name on file | Email address on file |
| 19027890 | Name on file | Email address on file |
| 18270715 | Name on file | Email address on file |
| 18272898 | Name on file | Email address on file |
| 18294253 | Name on file | Email address on file |
| 18979719 | Name on file | Email address on file |
| 18988722 | Name on file | Email address on file |
| 13049578 | Name on file | Email address on file |
| 15359353 | Name on file | Email address on file |
| 18295751 | Name on file | Email address on file |
| 18333894 | Name on file | Email address on file |
| 19020297 | Name on file | Email address on file |
| 16852153 | Name on file | Email address on file |
| 18299269 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22209521 | Name on file | Email address on file |
| 18984705 | Name on file | Email address on file |
| 18332453 | Name on file | Email address on file |
| 16848745 | Name on file | Email address on file |
| 18274193 | Name on file | Email address on file |
| 13257580 | Name on file | Email address on file |
| 13237774 | Name on file | Email address on file |
| 13910378 | Name on file | Email address on file |
| 13347452 | Name on file | Email address on file |
| 13837661 | Name on file | Email address on file |
| 14591279 | Name on file | Email address on file |
| 14591279 | Name on file | Email address on file |
| 14130850 | Name on file | Email address on file |
| 18311283 | Name on file | Email address on file |
| 13025777 | Name on file | Email address on file |
| 18289758 | Name on file | Email address on file |
| 19018890 | Name on file | Email address on file |
| 22420661 | Name on file | Email address on file |
| 14092467 | Name on file | Email address on file |
| 13298837 | Name on file | Email address on file |
| 13699598 | Name on file | Email address on file |
| 22426542 | Name on file | Email address on file |
| 14448826 | Name on file | Email address on file |
| 18242353 | Name on file | Email address on file |
| 19020294 | Name on file | Email address on file |
| 18258700 | Name on file | Email address on file |
| 14058344 | Name on file | Email address on file |
| 22145738 | Name on file | Email address on file |
| 14536428 | Name on file | Email address on file |
| 15286369 | Name on file | Email address on file |
| 15286369 | Name on file | Email address on file |
| 18941236 | Name on file | Email address on file |
| 22212587 | Name on file | Email address on file |
| 18961275 | Name on file | Email address on file |
| 13020218 | Name on file | Email address on file |
| 22144630 | Name on file | Email address on file |
| 19018442 | Name on file | Email address on file |
| 18984520 | Name on file | Email address on file |
| 12095824 | Name on file | Email address on file |
| 18999550 | Name on file | Email address on file |
| 18322672 | Name on file | Email address on file |
| 15282243 | Name on file | Email address on file |
| 15282243 | Name on file | Email address on file |
| 22413355 | Name on file | Email address on file |
| 19001969 | Name on file | Email address on file |
| 13535970 | Name on file | Email address on file |
| 14655406 | Name on file | Email address on file |
| 14655406 | Name on file | Email address on file |
| 14550282 | Name on file | Email address on file |
| 14032407 | Name on file | Email address on file |
| 19006550 | Name on file | Email address on file |
| 18260761 | Name on file | Email address on file |
| 18962798 | Name on file | Email address on file |
| 19015535 | Name on file | Email address on file |
| 18268441 | Name on file | Email address on file |
| 18272375 | Name on file | Email address on file |
| 22159746 | Name on file | Email address on file |
| 14464011 | Name on file | Email address on file |
| 13504571 | Name on file | Email address on file |
| 18294120 | Name on file | Email address on file |
| 18284121 | Name on file | Email address on file |
| 13499763 | Name on file | Email address on file |
| 18281008 | Name on file | Email address on file |
| 18272201 | Name on file | Email address on file |
| 13019756 | Name on file | Email address on file |
| 18323966 | Name on file | Email address on file |
| 14625654 | Name on file | Email address on file |
| 14625654 | Name on file | Email address on file |
| 18285975 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14441626 | Name on file | Email address on file |
| 22426861 | Name on file | Email address on file |
| 13989634 | Name on file | Email address on file |
| 14418129 | Name on file | Email address on file |
| 14321736 | Name on file | Email address on file |
| 14087088 | Name on file | Email address on file |
| 19023723 | Name on file | Email address on file |
| 18291480 | Name on file | Email address on file |
| 22211794 | Name on file | Email address on file |
| 18290433 | Name on file | Email address on file |
| 19005932 | Name on file | Email address on file |
| 22138824 | Name on file | Email address on file |
| 18273961 | Name on file | Email address on file |
| 18331940 | Name on file | Email address on file |
| 18982519 | Name on file | Email address on file |
| 22143888 | Phoenix Digital LLC as Transferee of Name on File | Email address on file |
| 22123045 | Phoenix Digital LLC as Transferee of Name on File | Email address on file |
| 22182928 | Phoenix Digital LLC as Transferee of Name on File | Email address on file |
| 22162664 | Phoenix Digital LLC as Transferee of Name on File | Email address on file |
| 22195245 | Phoenix Digital LLC as Transferee of Name on File | Email address on file |
| 19171271 | Phoenix Digital LLC as Transferee of Name on File | Email address on file |
| 22138544 | Phoenix Digital LLC as Transferee of Name on File | Email address on file |
| 22206053 | Phoenix Ditgital LLC as Transferee of Name on File | Email address on file |
| 22191989 | Phoenix Ditgital LLC as Transferee of Name on File | Email address on file |
| 22209459 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 18302796 | Name on file | Email address on file |
| 18967168 | Name on file | Email address on file |
| 13539152 | Name on file | Email address on file |
| 18328976 | Name on file | Email address on file |
| 18978409 | Name on file | Email address on file |
| 19002764 | Name on file | Email address on file |
| 13155611 | Name on file | Email address on file |
| 18311156 | Name on file | Email address on file |
| 19002374 | Name on file | Email address on file |
| 18318998 | Name on file | Email address on file |
| 18997199 | Name on file | Email address on file |
| 18256508 | Name on file | Email address on file |
| 18278427 | Name on file | Email address on file |
| 18266162 | Name on file | Email address on file |
| 18936990 | Name on file | Email address on file |
| 13344032 | Name on file | Email address on file |
| 13933415 | Name on file | Email address on file |
| 14228700 | Name on file | Email address on file |
| 13967486 | Name on file | Email address on file |
| 14536410 | Name on file | Email address on file |
| 18959149 | Name on file | Email address on file |
| 22210276 | Name on file | Email address on file |
| 18993148 | Name on file | Email address on file |
| 22158530 | Name on file | Email address on file |
| 18978446 | Name on file | Email address on file |
| 22141236 | Name on file | Email address on file |
| 18270735 | Name on file | Email address on file |
| 18261391 | Name on file | Email address on file |
| 19005889 | Name on file | Email address on file |
| 19016708 | Name on file | Email address on file |
| 19005996 | Name on file | Email address on file |
| 18265504 | Name on file | Email address on file |
| 18501964 | Name on file | Email address on file |
| 12105161 | Name on file | Email address on file |
| 19014557 | Name on file | Email address on file |
| 13268919 | Name on file | Email address on file |
| 18246826 | Name on file | Email address on file |
| 13572067 | Name on file | Email address on file |
| 22155320 | Name on file | Email address on file |
| 14133901 | Name on file | Email address on file |
| 14152839 | Name on file | Email address on file |
| 18283767 | Name on file | Email address on file |
| 18276968 | Name on file | Email address on file |
| 12650007 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18253833 | Name on file | Email address on file |
| 18983081 | Name on file | Email address on file |
| 18312211 | Name on file | Email address on file |
| 18255688 | Name on file | Email address on file |
| 22426739 | Name on file | Email address on file |
| 22418885 | Name on file | Email address on file |
| 22195308 | Name on file | Email address on file |
| 18318078 | Name on file | Email address on file |
| 13247099 | Name on file | Email address on file |
| 18266331 | Name on file | Email address on file |
| 18278723 | Name on file | Email address on file |
| 14653253 | Name on file | Email address on file |
| 14653253 | Name on file | Email address on file |
| 22423562 | Name on file | Email address on file |
| 19018725 | Name on file | Email address on file |
| 14977449 | Name on file | Email address on file |
| 13810783 | Name on file | Email address on file |
| 18296340 | Name on file | Email address on file |
| 19018835 | Name on file | Email address on file |
| 19017429 | Name on file | Email address on file |
| 10585118 | Name on file | Email address on file |
| 19007358 | Name on file | Email address on file |
| 13939711 | Name on file | Email address on file |
| 13020372 | Name on file | Email address on file |
| 14213526 | Name on file | Email address on file |
| 18318902 | Name on file | Email address on file |
| 19016022 | Name on file | Email address on file |
| 18295580 | Name on file | Email address on file |
| 18998696 | Name on file | Email address on file |
| 18323677 | Name on file | Email address on file |
| 22161895 | Name on file | Email address on file |
| 18296561 | Name on file | Email address on file |
| 12115036 | Name on file | Email address on file |
| 13041051 | Name on file | Email address on file |
| 18295220 | Name on file | Email address on file |
| 18953365 | Name on file | Email address on file |
| 19015574 | Name on file | Email address on file |
| 18285582 | Name on file | Email address on file |
| 13823007 | Name on file | Email address on file |
| 14363342 | Name on file | Email address on file |
| 14553247 | Name on file | Email address on file |
| 18249377 | Name on file | Email address on file |
| 18983269 | Name on file | Email address on file |
| 18333547 | Name on file | Email address on file |
| 19014356 | Name on file | Email address on file |
| 18964029 | Name on file | Email address on file |
| 18317429 | Name on file | Email address on file |
| 18285794 | Name on file | Email address on file |
| 18299304 | Name on file | Email address on file |
| 12245290 | Name on file | Email address on file |
| 18256316 | Name on file | Email address on file |
| 18966849 | Name on file | Email address on file |
| 15062973 | Name on file | Email address on file |
| 15125188 | Name on file | Email address on file |
| 18288689 | Name on file | Email address on file |
| 18247580 | Name on file | Email address on file |
| 18282824 | Name on file | Email address on file |
| 14340239 | Name on file | Email address on file |
| 13998942 | Name on file | Email address on file |
| 18270859 | Name on file | Email address on file |
| 18992281 | Name on file | Email address on file |
| 18272032 | Name on file | Email address on file |
| 13073547 | Name on file | Email address on file |
| 18275683 | Name on file | Email address on file |
| 18945894 | Name on file | Email address on file |
| 19022588 | Name on file | Email address on file |
| 18945811 | Name on file | Email address on file |
| 18254996 | Name on file | Email address on file |
| 18996289 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18328547 | Name on file | Email address on file |
| 18961316 | Name on file | Email address on file |
| 18288077 | Name on file | Email address on file |
| 18299118 | Name on file | Email address on file |
| 18338316 | Name on file | Email address on file |
| 18327422 | Name on file | Email address on file |
| 19032221 | Name on file | Email address on file |
| 18953945 | Name on file | Email address on file |
| 18245942 | Name on file | Email address on file |
| 13142592 | Name on file | Email address on file |
| 19019708 | Name on file | Email address on file |
| 18331151 | Name on file | Email address on file |
| 18257582 | Name on file | Email address on file |
| 13249902 | Name on file | Email address on file |
| 13927689 | Name on file | Email address on file |
| 18257413 | Name on file | Email address on file |
| 18184575 | Name on file | Email address on file |
| 18293211 | Name on file | Email address on file |
| 18288839 | Name on file | Email address on file |
| 12655919 | Name on file | Email address on file |
| 18976043 | Name on file | Email address on file |
| 14044765 | Name on file | Email address on file |
| 18257816 | Name on file | Email address on file |
| 22152875 | Name on file | Email address on file |
| 18298439 | Name on file | Email address on file |
| 18283557 | Name on file | Email address on file |
| 22423540 | Name on file | Email address on file |
| 14954626 | Name on file | Email address on file |
| 20645466 | Name on file | Email address on file |
| 19005296 | Name on file | Email address on file |
| 18290586 | Name on file | Email address on file |
| 12222816 | Name on file | Email address on file |
| 18304505 | Name on file | Email address on file |
| 18301350 | Name on file | Email address on file |
| 18278452 | Name on file | Email address on file |
| 18290925 | Name on file | Email address on file |
| 18267284 | Name on file | Email address on file |
| 14143565 | Name on file | Email address on file |
| 18992688 | Name on file | Email address on file |
| 18286214 | Name on file | Email address on file |
| 19003968 | Name on file | Email address on file |
| 22145624 | Name on file | Email address on file |
| 19018215 | Name on file | Email address on file |
| 19028210 | Name on file | Email address on file |
| 18279940 | Name on file | Email address on file |
| 14180387 | Name on file | Email address on file |
| 14624132 | Name on file | Email address on file |
| 14335224 | Name on file | Email address on file |
| 18190435 | Name on file | Email address on file |
| 10284032 | Name on file | Email address on file |
| 14161832 | Name on file | Email address on file |
| 18955558 | Name on file | Email address on file |
| 13311258 | Name on file | Email address on file |
| 18268402 | Name on file | Email address on file |
| 18311242 | Name on file | Email address on file |
| 15009960 | Name on file | Email address on file |
| 18982367 | Name on file | Email address on file |
| 13434940 | Name on file | Email address on file |
| 13578835 | Name on file | Email address on file |
| 14626075 | Name on file | Email address on file |
| 13793540 | Name on file | Email address on file |
| 22211798 | Name on file | Email address on file |
| 18328337 | Name on file | Email address on file |
| 22211634 | Name on file | Email address on file |
| 18954138 | Name on file | Email address on file |
| 18324280 | Name on file | Email address on file |
| 22161138 | Name on file | Email address on file |
| 18250638 | Name on file | Email address on file |
| 15190101 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15241567 | Name on file | Email address on file |
| 18259163 | Name on file | Email address on file |
| 18284115 | Name on file | Email address on file |
| 13451431 | Name on file | Email address on file |
| 18948587 | Name on file | Email address on file |
| 18948682 | Name on file | Email address on file |
| 18287293 | Name on file | Email address on file |
| 19002380 | Name on file | Email address on file |
| 18977724 | Name on file | Email address on file |
| 18241895 | Name on file | Email address on file |
| 13019132 | Name on file | Email address on file |
| 22205701 | Name on file | Email address on file |
| 18260031 | Name on file | Email address on file |
| 13470304 | Name on file | Email address on file |
| 18277634 | Name on file | Email address on file |
| 18312100 | Name on file | Email address on file |
| 18976592 | Name on file | Email address on file |
| 18261714 | Name on file | Email address on file |
| 19014825 | Name on file | Email address on file |
| 18272910 | Name on file | Email address on file |
| 17368360 | Name on file | Email address on file |
| 18501511 | Name on file | Email address on file |
| 22413881 | Name on file | Email address on file |
| 18296269 | Name on file | Email address on file |
| 13183101 | Name on file | Email address on file |
| 13852170 | Name on file | Email address on file |
| 12854973 | Name on file | Email address on file |
| 18297976 | Name on file | Email address on file |
| 12906052 | Name on file | Email address on file |
| 14126529 | Name on file | Email address on file |
| 12204972 | Name on file | Email address on file |
| 13358766 | Name on file | Email address on file |
| 18304543 | Name on file | Email address on file |
| 18264572 | Name on file | Email address on file |
| 18305705 | Name on file | Email address on file |
| 14277764 | Name on file | Email address on file |
| 18335997 | Name on file | Email address on file |
| 19002710 | Name on file | Email address on file |
| 18307455 | Name on file | Email address on file |
| 19033833 | Name on file | Email address on file |
| 18995943 | Name on file | Email address on file |
| 18275455 | Name on file | Email address on file |
| 18944982 | Name on file | Email address on file |
| 13251376 | Name on file | Email address on file |
| 18285909 | Name on file | Email address on file |
| 18960471 | Name on file | Email address on file |
| 14369905 | Name on file | Email address on file |
| 18299113 | Name on file | Email address on file |
| 18301537 | Name on file | Email address on file |
| 18942548 | Name on file | Email address on file |
| 18290491 | Name on file | Email address on file |
| 18954055 | Name on file | Email address on file |
| 14667658 | Name on file | Email address on file |
| 14667658 | Name on file | Email address on file |
| 14143184 | Name on file | Email address on file |
| 18298910 | Name on file | Email address on file |
| 18252334 | Name on file | Email address on file |
| 18273324 | Name on file | Email address on file |
| 13229072 | Name on file | Email address on file |
| 14553223 | Name on file | Email address on file |
| 13773361 | Name on file | Email address on file |
| 12096943 | Name on file | Email address on file |
| 18333903 | Name on file | Email address on file |
| 18288699 | Name on file | Email address on file |
| 22153448 | Name on file | Email address on file |
| 14416726 | Name on file | Email address on file |
| 18296241 | Name on file | Email address on file |
| 19019717 | Name on file | Email address on file |
| 14912449 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18271354 | Name on file | Email address on file |
| 18259196 | Name on file | Email address on file |
| 18987902 | Name on file | Email address on file |
| 19015578 | Name on file | Email address on file |
| 20632503 | Name on file | Email address on file |
| 22102272 | Name on file | Email address on file |
| 18336309 | Name on file | Email address on file |
| 14306716 | Name on file | Email address on file |
| 14550254 | Name on file | Email address on file |
| 22144762 | Name on file | Email address on file |
| 18291472 | Name on file | Email address on file |
| 18327117 | Name on file | Email address on file |
| 18938729 | Name on file | Email address on file |
| 13609327 | Name on file | Email address on file |
| 13453596 | Name on file | Email address on file |
| 18337855 | Name on file | Email address on file |
| 15425414 | Name on file | Email address on file |
| 18954768 | Name on file | Email address on file |
| 18936847 | Name on file | Email address on file |
| 14195077 | Name on file | Email address on file |
| 18257662 | Name on file | Email address on file |
| 19004756 | Name on file | Email address on file |
| 13697227 | Name on file | Email address on file |
| 18332823 | Name on file | Email address on file |
| 22282506 | Name on file | Email address on file |
| 13295544 | Name on file | Email address on file |
| 18293340 | Name on file | Email address on file |
| 19014234 | Name on file | Email address on file |
| 22412667 | Name on file | Email address on file |
| 18960117 | Name on file | Email address on file |
| 18284105 | Name on file | Email address on file |
| 18962438 | Name on file | Email address on file |
| 13569731 | Name on file | Email address on file |
| 14646766 | Name on file | Email address on file |
| 14646766 | Name on file | Email address on file |
| 13670221 | Name on file | Email address on file |
| 15090536 | Name on file | Email address on file |
| 18938242 | Name on file | Email address on file |
| 22426961 | Name on file | Email address on file |
| 13402994 | Name on file | Email address on file |
| 13875229 | Name on file | Email address on file |
| 13919000 | Name on file | Email address on file |
| 18231111 | Name on file | Email address on file |
| 20816731 | Name on file | Email address on file |
| 18266069 | Name on file | Email address on file |
| 20623697 | Name on file | Email address on file |
| 12969134 | Name on file | Email address on file |
| 18263617 | Name on file | Email address on file |
| 13759827 | Name on file | Email address on file |
| 13019644 | Name on file | Email address on file |
| 14040554 | Name on file | Email address on file |
| 14552518 | Name on file | Email address on file |
| 18501829 | Name on file | Email address on file |
| 20628398 | Name on file | Email address on file |
| 22119449 | Name on file | Email address on file |
| 18269307 | Name on file | Email address on file |
| 18954268 | Name on file | Email address on file |
| 18310243 | Name on file | Email address on file |
| 18332383 | Name on file | Email address on file |
| 22139018 | Name on file | Email address on file |
| 14118641 | Name on file | Email address on file |
| 18255730 | Name on file | Email address on file |
| 12116920 | Name on file | Email address on file |
| 20844015 | Name on file | Email address on file |
| 18278410 | Name on file | Email address on file |
| 18260545 | Name on file | Email address on file |
| 20819523 | Name on file | Email address on file |
| 20805194 | Name on file | Email address on file |
| 18262845 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18338458 | Name on file | Email address on file |
| 19021371 | Name on file | Email address on file |
| 18258961 | Name on file | Email address on file |
| 22145445 | Name on file | Email address on file |
| 15388939 | Name on file | Email address on file |
| 19016545 | Name on file | Email address on file |
| 18986670 | Name on file | Email address on file |
| 14022164 | Name on file | Email address on file |
| 13656089 | Name on file | Email address on file |
| 18288145 | Name on file | Email address on file |
| 18279912 | Name on file | Email address on file |
| 18941357 | Name on file | Email address on file |
| 18282787 | Name on file | Email address on file |
| 18249018 | Name on file | Email address on file |
| 12243651 | Name on file | Email address on file |
| 18327322 | Name on file | Email address on file |
| 18990496 | Name on file | Email address on file |
| 13834304 | Name on file | Email address on file |
| 18952460 | Name on file | Email address on file |
| 18322921 | Name on file | Email address on file |
| 18290644 | Name on file | Email address on file |
| 18982911 | Name on file | Email address on file |
| 18250697 | Name on file | Email address on file |
| 18270801 | Name on file | Email address on file |
| 18330900 | Name on file | Email address on file |
| 13720723 | Name on file | Email address on file |
| 18280569 | Name on file | Email address on file |
| 18286498 | Name on file | Email address on file |
| 22282628 | Name on file | Email address on file |
| 13734650 | Name on file | Email address on file |
| 18302540 | Name on file | Email address on file |
| 18940264 | Name on file | Email address on file |
| 12113502 | Name on file | Email address on file |
| 14480829 | Name on file | Email address on file |
| 20767103 | Name on file | Email address on file |
| 18502567 | Name on file | Email address on file |
| 18338660 | Name on file | Email address on file |
| 19010072 | Name on file | Email address on file |
| 18948119 | Name on file | Email address on file |
| 13576807 | Name on file | Email address on file |
| 14558654 | Name on file | Email address on file |
| 14558654 | Name on file | Email address on file |
| 14304746 | Name on file | Email address on file |
| 20620300 | Name on file | Email address on file |
| 19018470 | Name on file | Email address on file |
| 18988749 | Name on file | Email address on file |
| 14649562 | Name on file | Email address on file |
| 14649562 | Name on file | Email address on file |
| 18323923 | Name on file | Email address on file |
| 20820411 | Name on file | Email address on file |
| 18985261 | Name on file | Email address on file |
| 20693026 | Name on file | Email address on file |
| 13717639 | Name on file | Email address on file |
| 18964564 | Name on file | Email address on file |
| 13020259 | Name on file | Email address on file |
| 13019544 | Name on file | Email address on file |
| 22158607 | Name on file | Email address on file |
| 18298090 | Name on file | Email address on file |
| 18281274 | Name on file | Email address on file |
| 12148725 | Name on file | Email address on file |
| 22211613 | Name on file | Email address on file |
| 18329175 | Name on file | Email address on file |
| 18938129 | Name on file | Email address on file |
| 18272381 | Name on file | Email address on file |
| 18262989 | Name on file | Email address on file |
| 13020235 | Name on file | Email address on file |
| 15065405 | Name on file | Email address on file |
| 12222586 | Name on file | Email address on file |
| 18332951 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19009286 | Name on file | Email address on file |
| 18257455 | Name on file | Email address on file |
| 18955838 | Name on file | Email address on file |
| 19016841 | Name on file | Email address on file |
| 18288650 | Name on file | Email address on file |
| 22154631 | Name on file | Email address on file |
| 18264073 | Name on file | Email address on file |
| 18329493 | Name on file | Email address on file |
| 14513421 | Name on file | Email address on file |
| 22410947 | Name on file | Email address on file |
| 18286323 | Name on file | Email address on file |
| 20808437 | Name on file | Email address on file |
| 18283386 | Name on file | Email address on file |
| 20835965 | Name on file | Email address on file |
| 18980376 | Name on file | Email address on file |
| 18291862 | Name on file | Email address on file |
| 14650313 | Name on file | Email address on file |
| 18321706 | Name on file | Email address on file |
| 18292610 | Name on file | Email address on file |
| 13999291 | Name on file | Email address on file |
| 18951008 | Name on file | Email address on file |
| 18276645 | Name on file | Email address on file |
| 13208528 | Name on file | Email address on file |
| 14414047 | Name on file | Email address on file |
| 18321466 | Name on file | Email address on file |
| 19005854 | Name on file | Email address on file |
| 19019211 | Name on file | Email address on file |
| 14277589 | Name on file | Email address on file |
| 13020354 | Name on file | Email address on file |
| 18950958 | Name on file | Email address on file |
| 18331824 | Name on file | Email address on file |
| 20795115 | Name on file | Email address on file |
| 18290169 | Name on file | Email address on file |
| 18237714 | Name on file | Email address on file |
| 13181052 | Name on file | Email address on file |
| 19009087 | Name on file | Email address on file |
| 18292501 | Name on file | Email address on file |
| 18944208 | Name on file | Email address on file |
| 19020138 | Name on file | Email address on file |
| 13266677 | Name on file | Email address on file |
| 14086056 | Name on file | Email address on file |
| 14464140 | Name on file | Email address on file |
| 18950134 | Name on file | Email address on file |
| 18259593 | Name on file | Email address on file |
| 14378789 | Name on file | Email address on file |
| 13184784 | Name on file | Email address on file |
| 14527753 | Name on file | Email address on file |
| 13268509 | Name on file | Email address on file |
| 14313001 | Name on file | Email address on file |
| 13968900 | Name on file | Email address on file |
| 18993927 | Name on file | Email address on file |
| 20697485 | Name on file | Email address on file |
| 13054735 | Name on file | Email address on file |
| 18330913 | Name on file | Email address on file |
| 18268225 | Name on file | Email address on file |
| 18990987 | Name on file | Email address on file |
| 14142097 | Name on file | Email address on file |
| 18984488 | Name on file | Email address on file |
| 13312654 | Name on file | Email address on file |
| 18278812 | Name on file | Email address on file |
| 10593902 | Name on file | Email address on file |
| 18285005 | Name on file | Email address on file |
| 22142180 | Name on file | Email address on file |
| 13019566 | Name on file | Email address on file |
| 19021166 | Name on file | Email address on file |
| 19018482 | Name on file | Email address on file |
| 22282804 | Name on file | Email address on file |
| 22145573 | Name on file | Email address on file |
| 18283110 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18246658 | Name on file | Email address on file |
| 19174502 | Name on file | Email address on file |
| 19024661 | Name on file | Email address on file |
| 20805146 | Name on file | Email address on file |
| 14959807 | Name on file | Email address on file |
| 14057406 | Name on file | Email address on file |
| 18290274 | Name on file | Email address on file |
| 14338808 | Name on file | Email address on file |
| 18959494 | Name on file | Email address on file |
| 18288638 | Name on file | Email address on file |
| 18959193 | Name on file | Email address on file |
| 18258569 | Name on file | Email address on file |
| 18336056 | Name on file | Email address on file |
| 19009866 | Name on file | Email address on file |
| 18260339 | Name on file | Email address on file |
| 18257379 | Name on file | Email address on file |
| 18978738 | Name on file | Email address on file |
| 19026183 | Name on file | Email address on file |
| 13085589 | Name on file | Email address on file |
| 18304180 | Name on file | Email address on file |
| 19009755 | Name on file | Email address on file |
| 14606689 | Name on file | Email address on file |
| 15072269 | Name on file | Email address on file |
| 13327020 | Name on file | Email address on file |
| 14249882 | Name on file | Email address on file |
| 14016916 | Name on file | Email address on file |
| 19002282 | Name on file | Email address on file |
| 19007570 | Name on file | Email address on file |
| 18984379 | Name on file | Email address on file |
| 18987857 | Name on file | Email address on file |
| 18231155 | Name on file | Email address on file |
| 18298565 | Name on file | Email address on file |
| 13210629 | Name on file | Email address on file |
| 14072703 | Name on file | Email address on file |
| 13880276 | Name on file | Email address on file |
| 16851236 | Name on file | Email address on file |
| 13601105 | Name on file | Email address on file |
| 14490179 | Name on file | Email address on file |
| 18292120 | Name on file | Email address on file |
| 18296905 | Name on file | Email address on file |
| 22423784 | Name on file | Email address on file |
| 10288813 | Name on file | Email address on file |
| 22121565 | Name on file | Email address on file |
| 19005794 | Name on file | Email address on file |
| 13722312 | Name on file | Email address on file |
| 18966507 | Name on file | Email address on file |
| 18301340 | Name on file | Email address on file |
| 22154452 | Name on file | Email address on file |
| 18306192 | Name on file | Email address on file |
| 18963308 | Name on file | Email address on file |
| 13989821 | Name on file | Email address on file |
| 18307859 | Name on file | Email address on file |
| 20693044 | Name on file | Email address on file |
| 18283206 | Name on file | Email address on file |
| 18952627 | Name on file | Email address on file |
| 18986775 | Name on file | Email address on file |
| 19174455 | Name on file | Email address on file |
| 18247986 | Name on file | Email address on file |
| 18264751 | Name on file | Email address on file |
| 18988695 | Name on file | Email address on file |
| 18257174 | Name on file | Email address on file |
| 18313192 | Name on file | Email address on file |
| 18283016 | Name on file | Email address on file |
| 11842048 | Name on file | Email address on file |
| 13189612 | Name on file | Email address on file |
| 22424824 | Name on file | Email address on file |
| 13467185 | Name on file | Email address on file |
| 18954440 | Name on file | Email address on file |
| 22103116 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19005152 | Name on file | Email address on file |
| 18274174 | Name on file | Email address on file |
| 18273978 | Name on file | Email address on file |
| 13467031 | Name on file | Email address on file |
| 13574110 | Name on file | Email address on file |
| 18965991 | Name on file | Email address on file |
| 18237953 | Name on file | Email address on file |
| 10585150 | Name on file | Email address on file |
| 16848707 | Name on file | Email address on file |
| 13810314 | Name on file | Email address on file |
| 12116832 | Name on file | Email address on file |
| 18257576 | Name on file | Email address on file |
| 14550921 | Name on file | Email address on file |
| 12174108 | Name on file | Email address on file |
| 22155368 | Name on file | Email address on file |
| 13142243 | Name on file | Email address on file |
| 13642950 | Name on file | Email address on file |
| 13524654 | Name on file | Email address on file |
| 14523217 | Name on file | Email address on file |
| 13716557 | Name on file | Email address on file |
| 22418871 | Name on file | Email address on file |
| 13265039 | Name on file | Email address on file |
| 13790194 | Name on file | Email address on file |
| 18298295 | Name on file | Email address on file |
| 15168583 | Name on file | Email address on file |
| 18277577 | Name on file | Email address on file |
| 13337235 | Name on file | Email address on file |
| 13309995 | Name on file | Email address on file |
| 13639525 | Name on file | Email address on file |
| 14265842 | Name on file | Email address on file |
| 13532835 | Name on file | Email address on file |
| 19174645 | Name on file | Email address on file |
| 18308551 | Name on file | Email address on file |
| 13501982 | Name on file | Email address on file |
| 14555260 | Name on file | Email address on file |
| 18996417 | Name on file | Email address on file |
| 13905442 | Name on file | Email address on file |
| 12244444 | Name on file | Email address on file |
| 13713675 | Name on file | Email address on file |
| 22283490 | Name on file | Email address on file |
| 19016267 | Name on file | Email address on file |
| 19025278 | Name on file | Email address on file |
| 18944237 | Name on file | Email address on file |
| 18261747 | Name on file | Email address on file |
| 10591746 | Name on file | Email address on file |
| 12876360 | Name on file | Email address on file |
| 18996827 | Name on file | Email address on file |
| 13091045 | Name on file | Email address on file |
| 18284814 | Name on file | Email address on file |
| 19021386 | Name on file | Email address on file |
| 19028201 | Name on file | Email address on file |
| 18947563 | Name on file | Email address on file |
| 18289816 | Name on file | Email address on file |
| 18985569 | Name on file | Email address on file |
| 19004268 | Name on file | Email address on file |
| 18242925 | Name on file | Email address on file |
| 18294921 | Name on file | Email address on file |
| 12168744 | Name on file | Email address on file |
| 14175060 | Name on file | Email address on file |
| 14551744 | Name on file | Email address on file |
| 18273133 | Name on file | Email address on file |
| 18332439 | Name on file | Email address on file |
| 18965656 | Name on file | Email address on file |
| 20623361 | Name on file | Email address on file |
| 18939021 | Name on file | Email address on file |
| 18260257 | Name on file | Email address on file |
| 18262380 | Name on file | Email address on file |
| 18297283 | Name on file | Email address on file |
| 14984883 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13019248 | Name on file | Email address on file |
| 20802298 | Name on file | Email address on file |
| 14088213 | Name on file | Email address on file |
| 18279236 | Name on file | Email address on file |
| 18327196 | Name on file | Email address on file |
| 14031047 | Name on file | Email address on file |
| 13665616 | Name on file | Email address on file |
| 18280617 | Name on file | Email address on file |
| 18313284 | Name on file | Email address on file |
| 20805013 | Name on file | Email address on file |
| 18969359 | Name on file | Email address on file |
| 19003496 | Name on file | Email address on file |
| 22145841 | Name on file | Email address on file |
| 18232653 | Name on file | Email address on file |
| 18287676 | Name on file | Email address on file |
| 13630733 | Name on file | Email address on file |
| 14049316 | Name on file | Email address on file |
| 18325625 | Name on file | Email address on file |
| 14670199 | Name on file | Email address on file |
| 14670199 | Name on file | Email address on file |
| 18281951 | Name on file | Email address on file |
| 18326311 | Name on file | Email address on file |
| 19019388 | Name on file | Email address on file |
| 18963827 | Name on file | Email address on file |
| 18949860 | Name on file | Email address on file |
| 18310444 | Name on file | Email address on file |
| 18327915 | Name on file | Email address on file |
| 18254882 | Name on file | Email address on file |
| 22145257 | Name on file | Email address on file |
| 18310741 | Name on file | Email address on file |
| 18980895 | Name on file | Email address on file |
| 18241775 | Name on file | Email address on file |
| 13453903 | Name on file | Email address on file |
| 13040937 | Name on file | Email address on file |
| 18258256 | Name on file | Email address on file |
| 18265424 | Name on file | Email address on file |
| 18232887 | Name on file | Email address on file |
| 18306256 | Name on file | Email address on file |
| 19029490 | Name on file | Email address on file |
| 18260475 | Name on file | Email address on file |
| 18977537 | Name on file | Email address on file |
| 22145096 | Name on file | Email address on file |
| 18251400 | Name on file | Email address on file |
| 15283339 | Name on file | Email address on file |
| 15283339 | Name on file | Email address on file |
| 18262938 | Name on file | Email address on file |
| 13575551 | Name on file | Email address on file |
| 13760687 | Name on file | Email address on file |
| 13849465 | Name on file | Email address on file |
| 13412800 | Name on file | Email address on file |
| 14607911 | Name on file | Email address on file |
| 14607911 | Name on file | Email address on file |
| 13899375 | Name on file | Email address on file |
| 12184354 | Name on file | Email address on file |
| 22137901 | Name on file | Email address on file |
| 18995484 | Name on file | Email address on file |
| 18276617 | Name on file | Email address on file |
| 18311289 | Name on file | Email address on file |
| 18293489 | Name on file | Email address on file |
| 18325330 | Name on file | Email address on file |
| 18254898 | Name on file | Email address on file |
| 19021236 | Name on file | Email address on file |
| 18306831 | Name on file | Email address on file |
| 18306611 | Name on file | Email address on file |
| 19002009 | Name on file | Email address on file |
| 14627077 | Name on file | Email address on file |
| 22195858 | Name on file | Email address on file |
| 19003788 | Name on file | Email address on file |
| 13151162 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18502115 | Name on file | Email address on file |
| 13019913 | Name on file | Email address on file |
| 18967088 | Name on file | Email address on file |
| 18970742 | Name on file | Email address on file |
| 18312633 | Name on file | Email address on file |
| 18257586 | Name on file | Email address on file |
| 19006198 | Name on file | Email address on file |
| 14185427 | Name on file | Email address on file |
| 19033654 | Name on file | Email address on file |
| 18290660 | Name on file | Email address on file |
| 18257533 | Name on file | Email address on file |
| 19018753 | Name on file | Email address on file |
| 11841895 | Name on file | Email address on file |
| 14371666 | Name on file | Email address on file |
| 18937492 | Name on file | Email address on file |
| 18283673 | Name on file | Email address on file |
| 18255501 | Name on file | Email address on file |
| 19001543 | Name on file | Email address on file |
| 13276157 | Name on file | Email address on file |
| 18964226 | Name on file | Email address on file |
| 18287259 | Name on file | Email address on file |
| 12107241 | Name on file | Email address on file |
| 18270192 | Name on file | Email address on file |
| 18241587 | Name on file | Email address on file |
| 12875286 | Name on file | Email address on file |
| 19019622 | Name on file | Email address on file |
| 19007497 | Name on file | Email address on file |
| 18276802 | Name on file | Email address on file |
| 18320751 | Name on file | Email address on file |
| 18295784 | Name on file | Email address on file |
| 18286571 | Name on file | Email address on file |
| 13020385 | Name on file | Email address on file |
| 16851774 | Name on file | Email address on file |
| 13878372 | Name on file | Email address on file |
| 18959105 | Name on file | Email address on file |
| 12109594 | Name on file | Email address on file |
| 18259009 | Name on file | Email address on file |
| 18955787 | Name on file | Email address on file |
| 18271917 | Name on file | Email address on file |
| 13642082 | Name on file | Email address on file |
| 18306018 | Name on file | Email address on file |
| 13830260 | Name on file | Email address on file |
| 19027579 | Name on file | Email address on file |
| 18266172 | Name on file | Email address on file |
| 13019725 | Name on file | Email address on file |
| 18280544 | Name on file | Email address on file |
| 18981002 | Name on file | Email address on file |
| 18231719 | Name on file | Email address on file |
| 13630676 | Name on file | Email address on file |
| 18306169 | Name on file | Email address on file |
| 14184885 | Name on file | Email address on file |
| 18285227 | Name on file | Email address on file |
| 18991029 | Name on file | Email address on file |
| 22145110 | Name on file | Email address on file |
| 12049550 | Name on file | Email address on file |
| 14252314 | Name on file | Email address on file |
| 14560547 | Name on file | Email address on file |
| 14560547 | Name on file | Email address on file |
| 18282578 | Name on file | Email address on file |
| 18300550 | Name on file | Email address on file |
| 13019214 | Name on file | Email address on file |
| 18299312 | Name on file | Email address on file |
| 14209663 | Name on file | Email address on file |
| 13069523 | Name on file | Email address on file |
| 13069023 | Name on file | Email address on file |
| 19019380 | Name on file | Email address on file |
| 18970736 | Name on file | Email address on file |
| 22161023 | Name on file | Email address on file |
| 18991199 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14165586 | Name on file | Email address on file |
| 14588854 | Name on file | Email address on file |
| 13139771 | Name on file | Email address on file |
| 18296671 | Name on file | Email address on file |
| 18279712 | Name on file | Email address on file |
| 13251743 | Name on file | Email address on file |
| 15146245 | Name on file | Email address on file |
| 18955416 | Name on file | Email address on file |
| 13210047 | Name on file | Email address on file |
| 12104261 | Name on file | Email address on file |
| 14183742 | Name on file | Email address on file |
| 13653026 | Name on file | Email address on file |
| 14254129 | Name on file | Email address on file |
| 18997390 | Name on file | Email address on file |
| 22212317 | Name on file | Email address on file |
| 18266359 | Name on file | Email address on file |
| 18245310 | Name on file | Email address on file |
| 19008115 | Name on file | Email address on file |
| 18278289 | Name on file | Email address on file |
| 19014588 | Name on file | Email address on file |
| 13532562 | Name on file | Email address on file |
| 13457736 | Name on file | Email address on file |
| 13264552 | Name on file | Email address on file |
| 18243464 | Name on file | Email address on file |
| 18286861 | Name on file | Email address on file |
| 18939628 | Name on file | Email address on file |
| 18941433 | Name on file | Email address on file |
| 18252027 | Name on file | Email address on file |
| 18246241 | Name on file | Email address on file |
| 13634683 | Name on file | Email address on file |
| 10287181 | Name on file | Email address on file |
| 18951266 | Name on file | Email address on file |
| 18959112 | Name on file | Email address on file |
| 13502980 | Name on file | Email address on file |
| 13559782 | Name on file | Email address on file |
| 14558593 | Name on file | Email address on file |
| 13963341 | Name on file | Email address on file |
| 13610658 | Name on file | Email address on file |
| 13020216 | Name on file | Email address on file |
| 22103185 | Name on file | Email address on file |
| 14325021 | Name on file | Email address on file |
| 14147053 | Name on file | Email address on file |
| 18247148 | Name on file | Email address on file |
| 14187254 | Name on file | Email address on file |
| 14587723 | Name on file | Email address on file |
| 22119372 | Name on file | Email address on file |
| 19003517 | Name on file | Email address on file |
| 18276697 | Name on file | Email address on file |
| 14231554 | Name on file | Email address on file |
| 22417867 | Name on file | Email address on file |
| 10546960 | Name on file | Email address on file |
| 18949920 | Name on file | Email address on file |
| 18996354 | Name on file | Email address on file |
| 18966675 | Name on file | Email address on file |
| 18285768 | Name on file | Email address on file |
| 20804905 | Name on file | Email address on file |
| 22205544 | Name on file | Email address on file |
| 18335030 | Name on file | Email address on file |
| 22184925 | Name on file | Email address on file |
| 18976482 | Name on file | Email address on file |
| 18997264 | Name on file | Email address on file |
| 18992213 | Name on file | Email address on file |
| 18272524 | Name on file | Email address on file |
| 22410090 | Name on file | Email address on file |
| 18242526 | Name on file | Email address on file |
| 18940518 | Name on file | Email address on file |
| 13020173 | Name on file | Email address on file |
| 14641687 | Name on file | Email address on file |
| 13860171 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14214327 | Name on file | Email address on file |
| 19026355 | Name on file | Email address on file |
| 18967574 | Name on file | Email address on file |
| 18290574 | Name on file | Email address on file |
| 13041114 | Name on file | Email address on file |
| 14344780 | Name on file | Email address on file |
| 18295682 | Name on file | Email address on file |
| 22139573 | Name on file | Email address on file |
| 13077755 | Name on file | Email address on file |
| 19008502 | Name on file | Email address on file |
| 20845793 | Name on file | Email address on file |
| 18251694 | Name on file | Email address on file |
| 18332100 | Name on file | Email address on file |
| 22120765 | Name on file | Email address on file |
| 18952286 | Name on file | Email address on file |
| 14628336 | Name on file | Email address on file |
| 14628336 | Name on file | Email address on file |
| 22154718 | Name on file | Email address on file |
| 18269533 | Name on file | Email address on file |
| 22283268 | Name on file | Email address on file |
| 18983326 | Name on file | Email address on file |
| 20816436 | Name on file | Email address on file |
| 18943379 | Name on file | Email address on file |
| 18950775 | Name on file | Email address on file |
| 18986752 | Name on file | Email address on file |
| 18939794 | Name on file | Email address on file |
| 13689837 | Name on file | Email address on file |
| 18264525 | Name on file | Email address on file |
| 15175597 | Name on file | Email address on file |
| 22157091 | Name on file | Email address on file |
| 18233263 | Name on file | Email address on file |
| 19025276 | Name on file | Email address on file |
| 18299182 | Name on file | Email address on file |
| 18283457 | Name on file | Email address on file |
| 13968317 | Name on file | Email address on file |
| 13020030 | Name on file | Email address on file |
| 19019306 | Name on file | Email address on file |
| 18266225 | Name on file | Email address on file |
| 18331549 | Name on file | Email address on file |
| 18336746 | Name on file | Email address on file |
| 12656089 | Name on file | Email address on file |
| 18275634 | Name on file | Email address on file |
| 18304509 | Name on file | Email address on file |
| 18306672 | Name on file | Email address on file |
| 18325060 | Name on file | Email address on file |
| 18961958 | Name on file | Email address on file |
| 22145410 | Name on file | Email address on file |
| 19019363 | Name on file | Email address on file |
| 18261316 | Name on file | Email address on file |
| 22423068 | Name on file | Email address on file |
| 18275419 | Name on file | Email address on file |
| 18190316 | Name on file | Email address on file |
| 18971112 | Name on file | Email address on file |
| 18286533 | Name on file | Email address on file |
| 22152944 | Name on file | Email address on file |
| 10581974 | Name on file | Email address on file |
| 10546059 | Name on file | Email address on file |
| 18316990 | Name on file | Email address on file |
| 18320502 | Name on file | Email address on file |
| 10549039 | Name on file | Email address on file |
| 12108429 | Name on file | Email address on file |
| 10585535 | Name on file | Email address on file |
| 19018638 | Name on file | Email address on file |
| 10547058 | Name on file | Email address on file |
| 13911663 | Name on file | Email address on file |
| 18269209 | Name on file | Email address on file |
| 18247538 | Name on file | Email address on file |
| 13020245 | Name on file | Email address on file |
| 19018996 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18270155 | Name on file | Email address on file |
| 18997039 | Name on file | Email address on file |
| 19019119 | Name on file | Email address on file |
| 18263266 | Name on file | Email address on file |
| 18291201 | Name on file | Email address on file |
| 18257698 | Name on file | Email address on file |
| 18329485 | Name on file | Email address on file |
| 18299936 | Name on file | Email address on file |
| 18939113 | Name on file | Email address on file |
| 18322776 | Name on file | Email address on file |
| 18339373 | Name on file | Email address on file |
| 15599912 | Name on file | Email address on file |
| 16852100 | Name on file | Email address on file |
| 13266602 | Name on file | Email address on file |
| 22282656 | Name on file | Email address on file |
| 14506075 | Name on file | Email address on file |
| 13347246 | Name on file | Email address on file |
| 13989048 | Name on file | Email address on file |
| 14433983 | Name on file | Email address on file |
| 14434788 | Name on file | Email address on file |
| 18297614 | Name on file | Email address on file |
| 18272983 | Name on file | Email address on file |
| 20628302 | Name on file | Email address on file |
| 15410420 | Name on file | Email address on file |
| 14276244 | Name on file | Email address on file |
| 13440477 | Name on file | Email address on file |
| 18245190 | Name on file | Email address on file |
| 22152922 | Name on file | Email address on file |
| 18960537 | Name on file | Email address on file |
| 13354104 | Name on file | Email address on file |
| 14532991 | Name on file | Email address on file |
| 22409412 | Seaport Loan Products LLC as Transferee of Name on File | Email address on file |
| 14640363 | Name on file | Email address on file |
| 15289468 | Name on file | Email address on file |
| 15289468 | Name on file | Email address on file |
| 13367189 | Name on file | Email address on file |
| 14123565 | Name on file | Email address on file |
| 13909944 | Name on file | Email address on file |
| 15282182 | Name on file | Email address on file |
| 15282182 | Name on file | Email address on file |
| 13542778 | Name on file | Email address on file |
| 18298586 | Name on file | Email address on file |
| 18281086 | Name on file | Email address on file |
| 14161030 | Name on file | Email address on file |
| 13077769 | Name on file | Email address on file |
| 13077763 | Name on file | Email address on file |
| 19028186 | Name on file | Email address on file |
| 18284574 | Name on file | Email address on file |
| 18320880 | Name on file | Email address on file |
| 13746093 | Name on file | Email address on file |
| 14511632 | Name on file | Email address on file |
| 18291407 | Name on file | Email address on file |
| 14120069 | Name on file | Email address on file |
| 14037483 | Name on file | Email address on file |
| 18316831 | Name on file | Email address on file |
| 22421719 | Name on file | Email address on file |
| 18969240 | Name on file | Email address on file |
| 18248661 | Name on file | Email address on file |
| 18949336 | Name on file | Email address on file |
| 18249620 | Name on file | Email address on file |
| 18288778 | Name on file | Email address on file |
| 18941660 | Name on file | Email address on file |
| 20632829 | Name on file | Email address on file |
| 20632821 | Name on file | Email address on file |
| 19007133 | Name on file | Email address on file |
| 22163301 | Name on file | Email address on file |
| 18253449 | Name on file | Email address on file |
| 18279084 | Name on file | Email address on file |
| 18294263 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18272094 | Name on file | Email address on file |
| 20804912 | Name on file | Email address on file |
| 13019095 | Name on file | Email address on file |
| 18297134 | Name on file | Email address on file |
| 13293595 | Name on file | Email address on file |
| 13024688 | Name on file | Email address on file |
| 18939751 | Name on file | Email address on file |
| 20815199 | Name on file | Email address on file |
| 18335691 | Name on file | Email address on file |
| 13290966 | Name on file | Email address on file |
| 22145472 | Name on file | Email address on file |
| 14381183 | Name on file | Email address on file |
| 14621320 | Name on file | Email address on file |
| 14381263 | Name on file | Email address on file |
| 14504660 | Name on file | Email address on file |
| 15401907 | Name on file | Email address on file |
| 13801870 | Name on file | Email address on file |
| 15372455 | Name on file | Email address on file |
| 14586027 | Name on file | Email address on file |
| 14586027 | Name on file | Email address on file |
| 18261101 | Name on file | Email address on file |
| 14056404 | Name on file | Email address on file |
| 12165009 | Name on file | Email address on file |
| 14050254 | Name on file | Email address on file |
| 14297647 | Name on file | Email address on file |
| 15372461 | Name on file | Email address on file |
| 14552326 | Name on file | Email address on file |
| 19023917 | Name on file | Email address on file |
| 18332874 | Name on file | Email address on file |
| 13928009 | Name on file | Email address on file |
| 13938888 | Name on file | Email address on file |
| 13583796 | Name on file | Email address on file |
| 18291006 | Name on file | Email address on file |
| 18297687 | Name on file | Email address on file |
| 19016805 | Name on file | Email address on file |
| 22155424 | Name on file | Email address on file |
| 18992729 | Name on file | Email address on file |
| 18245118 | Name on file | Email address on file |
| 18273965 | Name on file | Email address on file |
| 15280216 | Name on file | Email address on file |
| 15280216 | Name on file | Email address on file |
| 18944530 | Name on file | Email address on file |
| 18278921 | Name on file | Email address on file |
| 18327056 | Name on file | Email address on file |
| 18277190 | Name on file | Email address on file |
| 19021100 | Name on file | Email address on file |
| 14452400 | Name on file | Email address on file |
| 18976722 | Name on file | Email address on file |
| 14308346 | Name on file | Email address on file |
| 22423461 | Name on file | Email address on file |
| 14438003 | Name on file | Email address on file |
| 18949463 | Name on file | Email address on file |
| 13185487 | Name on file | Email address on file |
| 14509106 | Name on file | Email address on file |
| 15406274 | Name on file | Email address on file |
| 13612161 | Name on file | Email address on file |
| 18284993 | Name on file | Email address on file |
| 11842082 | Name on file | Email address on file |
| 13817656 | Name on file | Email address on file |
| 20642899 | Name on file | Email address on file |
| 19001646 | Name on file | Email address on file |
| 13778332 | Name on file | Email address on file |
| 18301554 | Name on file | Email address on file |
| 22424335 | Name on file | Email address on file |
| 18297206 | Name on file | Email address on file |
| 14544140 | Name on file | Email address on file |
| 14024862 | Name on file | Email address on file |
| 18990047 | Name on file | Email address on file |
| 18971912 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22209647 | Name on file | Email address on file |
| 18274533 | Name on file | Email address on file |
| 18285105 | Name on file | Email address on file |
| 14495553 | Name on file | Email address on file |
| 18978202 | Name on file | Email address on file |
| 18964540 | Name on file | Email address on file |
| 13714345 | Name on file | Email address on file |
| 18993168 | Name on file | Email address on file |
| 18302156 | Name on file | Email address on file |
| 14491556 | Name on file | Email address on file |
| 18937494 | Name on file | Email address on file |
| 13925698 | Name on file | Email address on file |
| 18281163 | Name on file | Email address on file |
| 22423073 | Name on file | Email address on file |
| 19028387 | Name on file | Email address on file |
| 18297505 | Name on file | Email address on file |
| 18976432 | Name on file | Email address on file |
| 18291638 | Name on file | Email address on file |
| 18286327 | Name on file | Email address on file |
| 18959703 | Name on file | Email address on file |
| 18298380 | Name on file | Email address on file |
| 14540993 | Name on file | Email address on file |
| 14557169 | Name on file | Email address on file |
| 14460640 | Name on file | Email address on file |
| 13922671 | Name on file | Email address on file |
| 14147767 | Name on file | Email address on file |
| 13607314 | Name on file | Email address on file |
| 13694415 | Name on file | Email address on file |
| 13981465 | Name on file | Email address on file |
| 18971088 | Name on file | Email address on file |
| 19018056 | Name on file | Email address on file |
| 22144580 | Name on file | Email address on file |
| 22145035 | Name on file | Email address on file |
| 18973299 | Name on file | Email address on file |
| 18334341 | Name on file | Email address on file |
| 13365175 | Name on file | Email address on file |
| 22137877 | Name on file | Email address on file |
| 19007835 | Name on file | Email address on file |
| 18294275 | Name on file | Email address on file |
| 22211796 | Name on file | Email address on file |
| 18258071 | Name on file | Email address on file |
| 13844799 | Name on file | Email address on file |
| 18294247 | Name on file | Email address on file |
| 13952003 | Name on file | Email address on file |
| 19016710 | Name on file | Email address on file |
| 18335253 | Name on file | Email address on file |
| 18284755 | Name on file | Email address on file |
| 18978209 | Name on file | Email address on file |
| 18321972 | Name on file | Email address on file |
| 18273886 | Name on file | Email address on file |
| 18297163 | Name on file | Email address on file |
| 18250520 | Name on file | Email address on file |
| 18313136 | Name on file | Email address on file |
| 18311874 | Name on file | Email address on file |
| 18272297 | Name on file | Email address on file |
| 19028330 | Name on file | Email address on file |
| 14216803 | Name on file | Email address on file |
| 18317575 | Name on file | Email address on file |
| 18937476 | Name on file | Email address on file |
| 19008536 | Name on file | Email address on file |
| 13056913 | Name on file | Email address on file |
| 22409503 | Name on file | Email address on file |
| 14028236 | Name on file | Email address on file |
| 18268447 | Name on file | Email address on file |
| 14962410 | Name on file | Email address on file |
| 19002280 | Name on file | Email address on file |
| 18333578 | Name on file | Email address on file |
| 18986556 | Name on file | Email address on file |
| 18257566 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14903244 | Name on file | Email address on file |
| 13436527 | Name on file | Email address on file |
| 18291197 | Name on file | Email address on file |
| 19002017 | Name on file | Email address on file |
| 18266496 | Name on file | Email address on file |
| 19014541 | Name on file | Email address on file |
| 18320868 | Name on file | Email address on file |
| 18290543 | Name on file | Email address on file |
| 18953736 | Name on file | Email address on file |
| 22282584 | Name on file | Email address on file |
| 18287142 | Name on file | Email address on file |
| 13390174 | Name on file | Email address on file |
| 18283942 | Name on file | Email address on file |
| 18256506 | Name on file | Email address on file |
| 18984642 | Name on file | Email address on file |
| 18277812 | Name on file | Email address on file |
| 18247237 | Name on file | Email address on file |
| 22206776 | Name on file | Email address on file |
| 18302736 | Name on file | Email address on file |
| 18294974 | Name on file | Email address on file |
| 14286253 | Name on file | Email address on file |
| 18302309 | Name on file | Email address on file |
| 22420869 | Name on file | Email address on file |
| 13883093 | Name on file | Email address on file |
| 14689159 | Name on file | Email address on file |
| 19027900 | Name on file | Email address on file |
| 18305780 | Name on file | Email address on file |
| 18300326 | Name on file | Email address on file |
| 18502479 | Name on file | Email address on file |
| 18332199 | Name on file | Email address on file |
| 18294574 | Name on file | Email address on file |
| 22103175 | Name on file | Email address on file |
| 18502485 | Name on file | Email address on file |
| 18237851 | Name on file | Email address on file |
| 18956266 | Name on file | Email address on file |
| 22182126 | Name on file | Email address on file |
| 13377636 | Name on file | Email address on file |
| 15289424 | Name on file | Email address on file |
| 15289424 | Name on file | Email address on file |
| 18944538 | Name on file | Email address on file |
| 18304684 | Name on file | Email address on file |
| 14483525 | Name on file | Email address on file |
| 14045656 | Name on file | Email address on file |
| 13359986 | Name on file | Email address on file |
| 13927053 | Name on file | Email address on file |
| 18244922 | Name on file | Email address on file |
| 14046801 | Name on file | Email address on file |
| 13836133 | Name on file | Email address on file |
| 18281666 | Name on file | Email address on file |
| 18300796 | Name on file | Email address on file |
| 18299340 | Name on file | Email address on file |
| 14472702 | Name on file | Email address on file |
| 18274375 | Name on file | Email address on file |
| 18993037 | Name on file | Email address on file |
| 20652124 | Name on file | Email address on file |
| 18291281 | Name on file | Email address on file |
| 13913832 | Name on file | Email address on file |
| 13804025 | Name on file | Email address on file |
| 18328193 | Name on file | Email address on file |
| 18965827 | Name on file | Email address on file |
| 14183002 | Name on file | Email address on file |
| 18254254 | Name on file | Email address on file |
| 18977353 | Name on file | Email address on file |
| 13249378 | Name on file | Email address on file |
| 19005837 | Name on file | Email address on file |
| 18949771 | Name on file | Email address on file |
| 18952116 | Name on file | Email address on file |
| 22052077 | Name on file | Email address on file |
| 18274427 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14540216 | Name on file | Email address on file |
| 18976415 | Name on file | Email address on file |
| 18320045 | Name on file | Email address on file |
| 22153389 | Name on file | Email address on file |
| 13020416 | Name on file | Email address on file |
| 18992623 | Name on file | Email address on file |
| 18293835 | Name on file | Email address on file |
| 18985177 | Name on file | Email address on file |
| 12093279 | Name on file | Email address on file |
| 18261095 | Name on file | Email address on file |
| 14266052 | Name on file | Email address on file |
| 18318908 | Name on file | Email address on file |
| 22205705 | Name on file | Email address on file |
| 22154288 | Name on file | Email address on file |
| 22425546 | Name on file | Email address on file |
| 18259585 | Name on file | Email address on file |
| 18979001 | Name on file | Email address on file |
| 18981404 | Name on file | Email address on file |
| 18939821 | Name on file | Email address on file |
| 18295850 | Name on file | Email address on file |
| 18991211 | Name on file | Email address on file |
| 19175778 | Name on file | Email address on file |
| 18333586 | Name on file | Email address on file |
| 18257024 | Name on file | Email address on file |
| 18287508 | Name on file | Email address on file |
| 18938400 | Name on file | Email address on file |
| 18279462 | Name on file | Email address on file |
| 18958738 | Name on file | Email address on file |
| 22211805 | Name on file | Email address on file |
| 18243843 | Name on file | Email address on file |
| 19007107 | Name on file | Email address on file |
| 18304891 | Name on file | Email address on file |
| 19023405 | Name on file | Email address on file |
| 18961381 | Name on file | Email address on file |
| 19018699 | Name on file | Email address on file |
| 14679434 | Name on file | Email address on file |
| 13023297 | Name on file | Email address on file |
| 19020530 | Name on file | Email address on file |
| 18332563 | Name on file | Email address on file |
| 18335286 | Name on file | Email address on file |
| 19020045 | Name on file | Email address on file |
| 18959733 | Name on file | Email address on file |
| 13763407 | Name on file | Email address on file |
| 19003299 | Name on file | Email address on file |
| 18969729 | Name on file | Email address on file |
| 18962276 | Name on file | Email address on file |
| 18946438 | Name on file | Email address on file |
| 18277317 | Name on file | Email address on file |
| 18963713 | Name on file | Email address on file |
| 18280201 | Name on file | Email address on file |
| 13019021 | Name on file | Email address on file |
| 18283343 | Name on file | Email address on file |
| 14683400 | Name on file | Email address on file |
| 14683400 | Name on file | Email address on file |
| 14611399 | Name on file | Email address on file |
| 14611399 | Name on file | Email address on file |
| 13668955 | Name on file | Email address on file |
| 13626643 | Name on file | Email address on file |
| 13676038 | Name on file | Email address on file |
| 14241023 | Name on file | Email address on file |
| 13593583 | Name on file | Email address on file |
| 15409970 | Name on file | Email address on file |
| 14446460 | Name on file | Email address on file |
| 13924159 | Name on file | Email address on file |
| 13937517 | Name on file | Email address on file |
| 19018793 | Name on file | Email address on file |
| 18295590 | Name on file | Email address on file |
| 14257602 | Name on file | Email address on file |
| 14554716 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18301837 | Name on file | Email address on file |
| 13288817 | Name on file | Email address on file |
| 14518178 | Name on file | Email address on file |
| 19004887 | Name on file | Email address on file |
| 18296384 | Name on file | Email address on file |
| 15291678 | Name on file | Email address on file |
| 15291678 | Name on file | Email address on file |
| 14552048 | Name on file | Email address on file |
| 22152851 | Name on file | Email address on file |
| 18991060 | Name on file | Email address on file |
| 15408295 | Name on file | Email address on file |
| 18295502 | Name on file | Email address on file |
| 18288086 | Name on file | Email address on file |
| 18321638 | Name on file | Email address on file |
| 18293764 | Name on file | Email address on file |
| 18969535 | Name on file | Email address on file |
| 19018294 | Name on file | Email address on file |
| 18302999 | Name on file | Email address on file |
| 18959093 | Name on file | Email address on file |
| 18295488 | Name on file | Email address on file |
| 18333722 | Name on file | Email address on file |
| 18995418 | Name on file | Email address on file |
| 13056890 | Name on file | Email address on file |
| 18991131 | Name on file | Email address on file |
| 18308973 | Name on file | Email address on file |
| 19002660 | Name on file | Email address on file |
| 13746598 | Name on file | Email address on file |
| 18257704 | Name on file | Email address on file |
| 18293245 | Name on file | Email address on file |
| 18297792 | Name on file | Email address on file |
| 12164183 | Name on file | Email address on file |
| 18938398 | Name on file | Email address on file |
| 15282109 | Name on file | Email address on file |
| 13342807 | Name on file | Email address on file |
| 18242876 | Name on file | Email address on file |
| 22410988 | Name on file | Email address on file |
| 14428941 | Name on file | Email address on file |
| 19018444 | Name on file | Email address on file |
| 13380129 | Name on file | Email address on file |
| 18985605 | Name on file | Email address on file |
| 19019819 | Name on file | Email address on file |
| 18320807 | Name on file | Email address on file |
| 18338612 | Name on file | Email address on file |
| 18306942 | Name on file | Email address on file |
| 18941525 | Name on file | Email address on file |
| 14932791 | Name on file | Email address on file |
| 18981071 | Name on file | Email address on file |
| 18991546 | Name on file | Email address on file |
| 13893731 | Name on file | Email address on file |
| 20798352 | Name on file | Email address on file |
| 18978331 | Name on file | Email address on file |
| 18953410 | Name on file | Email address on file |
| 18984855 | Name on file | Email address on file |
| 18297085 | Name on file | Email address on file |
| 18325034 | Name on file | Email address on file |
| 12047792 | Name on file | Email address on file |
| 19028107 | Name on file | Email address on file |
| 18310002 | Name on file | Email address on file |
| 13949209 | Name on file | Email address on file |
| 13768650 | Name on file | Email address on file |
| 20632531 | Name on file | Email address on file |
| 18333438 | Name on file | Email address on file |
| 19174381 | Name on file | Email address on file |
| 12764825 | Name on file | Email address on file |
| 18260647 | Name on file | Email address on file |
| 19013918 | Name on file | Email address on file |
| 19175054 | Name on file | Email address on file |
| 19175021 | Name on file | Email address on file |
| 18322039 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22152979 | Name on file | Email address on file |
| 18298077 | Name on file | Email address on file |
| 19006805 | Name on file | Email address on file |
| 19015926 | Name on file | Email address on file |
| 18306513 | Name on file | Email address on file |
| 18317535 | Name on file | Email address on file |
| 18967761 | Name on file | Email address on file |
| 18286750 | Name on file | Email address on file |
| 18311032 | Name on file | Email address on file |
| 18294219 | Name on file | Email address on file |
| 18269266 | Name on file | Email address on file |
| 13211457 | Name on file | Email address on file |
| 14295946 | Name on file | Email address on file |
| 14635046 | Name on file | Email address on file |
| 14635046 | Name on file | Email address on file |
| 13315667 | Name on file | Email address on file |
| 15019372 | Name on file | Email address on file |
| 15019372 | Name on file | Email address on file |
| 19008662 | Name on file | Email address on file |
| 18955486 | Name on file | Email address on file |
| 18243432 | Name on file | Email address on file |
| 18327561 | Name on file | Email address on file |
| 13075151 | Name on file | Email address on file |
| 19021085 | Name on file | Email address on file |
| 19018070 | Name on file | Email address on file |
| 18968429 | Name on file | Email address on file |
| 19025280 | Name on file | Email address on file |
| 22103179 | Name on file | Email address on file |
| 14314119 | Name on file | Email address on file |
| 14256503 | Name on file | Email address on file |
| 18304291 | Name on file | Email address on file |
| 22420644 | Name on file | Email address on file |
| 18958896 | Name on file | Email address on file |
| 18244242 | Name on file | Email address on file |
| 18327864 | Name on file | Email address on file |
| 14589838 | Name on file | Email address on file |
| 14589838 | Name on file | Email address on file |
| 18338407 | Name on file | Email address on file |
| 22144814 | Name on file | Email address on file |
| 14977999 | Name on file | Email address on file |
| 22161252 | Name on file | Email address on file |
| 22421355 | Name on file | Email address on file |
| 18329415 | Name on file | Email address on file |
| 18940262 | Name on file | Email address on file |
| 18243076 | Name on file | Email address on file |
| 18261492 | Name on file | Email address on file |
| 20832269 | Name on file | Email address on file |
| 18339198 | Name on file | Email address on file |
| 14688351 | Name on file | Email address on file |
| 14688351 | Name on file | Email address on file |
| 13293370 | Name on file | Email address on file |
| 18294492 | Name on file | Email address on file |
| 18287247 | Name on file | Email address on file |
| 18293330 | Name on file | Email address on file |
| 18330460 | Name on file | Email address on file |
| 18337030 | Name on file | Email address on file |
| 18322479 | Name on file | Email address on file |
| 13594735 | Name on file | Email address on file |
| 14480122 | Name on file | Email address on file |
| 20816319 | Name on file | Email address on file |
| 12164196 | Name on file | Email address on file |
| 18290701 | Name on file | Email address on file |
| 18284471 | Name on file | Email address on file |
| 18951274 | Name on file | Email address on file |
| 19024319 | Name on file | Email address on file |
| 18983291 | Name on file | Email address on file |
| 18949005 | Name on file | Email address on file |
| 18297951 | Name on file | Email address on file |
| 18237969 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18285517 | Name on file | Email address on file |
| 18300683 | Name on file | Email address on file |
| 18271097 | Name on file | Email address on file |
| 18292046 | Name on file | Email address on file |
| 18967665 | Name on file | Email address on file |
| 18290403 | Name on file | Email address on file |
| 14511973 | Name on file | Email address on file |
| 20844604 | Name on file | Email address on file |
| 18268787 | Name on file | Email address on file |
| 14557642 | Name on file | Email address on file |
| 14557642 | Name on file | Email address on file |
| 16849655 | Name on file | Email address on file |
| 18976837 | Name on file | Email address on file |
| 14975101 | Name on file | Email address on file |
| 14689262 | Name on file | Email address on file |
| 14689262 | Name on file | Email address on file |
| 18996470 | Name on file | Email address on file |
| 14509888 | Name on file | Email address on file |
| 14455717 | Name on file | Email address on file |
| 19027234 | Name on file | Email address on file |
| 13966730 | Name on file | Email address on file |
| 18290860 | Name on file | Email address on file |
| 18298138 | Name on file | Email address on file |
| 18322796 | Name on file | Email address on file |
| 13994886 | Name on file | Email address on file |
| 14252636 | Name on file | Email address on file |
| 18232918 | Name on file | Email address on file |
| 18945178 | Name on file | Email address on file |
| 12241869 | Name on file | Email address on file |
| 18286128 | Name on file | Email address on file |
| 18943076 | Name on file | Email address on file |
| 18982246 | Name on file | Email address on file |
| 18244826 | Name on file | Email address on file |
| 19027072 | Name on file | Email address on file |
| 18241070 | Name on file | Email address on file |
| 18966943 | Name on file | Email address on file |
| 13020171 | Name on file | Email address on file |
| 18952673 | Name on file | Email address on file |
| 18281027 | Name on file | Email address on file |
| 19002767 | Name on file | Email address on file |
| 18272421 | Name on file | Email address on file |
| 22206311 | SP Multi Claims Holdings, LLC as Transferee of Name of File | Email address on file |
| 22191135 | SP Multi Claims Holdings, LLC as Transferee of Name of File | Email address on file |
| 22426023 | SP Multi Claims Holdings, LLC as Transferee of Name of File | Email address on file |
| 22189098 | SP Multi Claims Holdings, LLC as Transferee of Name of File | Email address on file |
| 22163397 | SP Multi Claims Holdings, LLC as Transferee of Name of File | Email address on file |
| 22419305 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211451 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22421398 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22427211 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22412618 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22426998 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22413719 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22418980 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22124025 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22418733 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22431165 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22416739 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22425266 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22427221 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22425860 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22185744 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 20815832 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22154511 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206410 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 20697021 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22210923 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22425857 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22144345 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22412694 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22209302 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22425791 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22425793 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22210323 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22412620 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22426927 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22413716 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211518 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22418894 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22421990 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22209266 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 20799208 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22413859 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22412563 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22412661 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22163109 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22209844 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22425883 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22425297 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22191991 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22163418 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22051914 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22163321 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 20854738 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 20818895 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 10547012 | Name on file | Email address on file |
| 19017390 | Name on file | Email address on file |
| 19025235 | Name on file | Email address on file |
| 22145576 | Name on file | Email address on file |
| 12103505 | Name on file | Email address on file |
| 12103483 | Name on file | Email address on file |
| 13414958 | Name on file | Email address on file |
| 14601075 | Name on file | Email address on file |
| 14601075 | Name on file | Email address on file |
| 18321182 | Name on file | Email address on file |
| 13215510 | Name on file | Email address on file |
| 18978297 | Name on file | Email address on file |
| 19007374 | Name on file | Email address on file |
| 20820435 | Name on file | Email address on file |
| 18952735 | Name on file | Email address on file |
| 18950534 | Name on file | Email address on file |
| 19005607 | Name on file | Email address on file |
| 18974145 | Name on file | Email address on file |
| 18293368 | Name on file | Email address on file |
| 18993049 | Name on file | Email address on file |
| 18254483 | Name on file | Email address on file |
| 13671831 | Name on file | Email address on file |
| 19020514 | Name on file | Email address on file |
| 14065755 | Name on file | Email address on file |
| 18953824 | Name on file | Email address on file |
| 18295613 | Name on file | Email address on file |
| 13024116 | Name on file | Email address on file |
| 18273211 | Name on file | Email address on file |
| 18995314 | Name on file | Email address on file |
| 19009326 | Name on file | Email address on file |
| 10586766 | Name on file | Email address on file |
| 19019244 | Name on file | Email address on file |
| 19008898 | Name on file | Email address on file |
| 18321371 | Name on file | Email address on file |
| 18258094 | Name on file | Email address on file |
| 18254198 | Name on file | Email address on file |
| 15279787 | Name on file | Email address on file |
| 15279787 | Name on file | Email address on file |
| 18964051 | Name on file | Email address on file |
| 18950445 | Name on file | Email address on file |
| 18991484 | Name on file | Email address on file |
| 18336060 | Name on file | Email address on file |
| 18232938 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18316986 | Name on file | Email address on file |
| 18293682 | Name on file | Email address on file |
| 18967887 | Name on file | Email address on file |
| 15286355 | Name on file | Email address on file |
| 15286355 | Name on file | Email address on file |
| 15290119 | Name on file | Email address on file |
| 15290119 | Name on file | Email address on file |
| 19008131 | Name on file | Email address on file |
| 18986508 | Name on file | Email address on file |
| 18941396 | Name on file | Email address on file |
| 18971262 | Name on file | Email address on file |
| 14356718 | Name on file | Email address on file |
| 18159786 | Name on file | Email address on file |
| 18335325 | Name on file | Email address on file |
| 18983914 | Name on file | Email address on file |
| 18938866 | Name on file | Email address on file |
| 18333090 | Name on file | Email address on file |
| 22154722 | Name on file | Email address on file |
| 18272526 | Name on file | Email address on file |
| 18338938 | Name on file | Email address on file |
| 13439475 | Name on file | Email address on file |
| 14217268 | Name on file | Email address on file |
| 22421893 | Name on file | Email address on file |
| 13454935 | Name on file | Email address on file |
| 13614379 | Name on file | Email address on file |
| 14581859 | Name on file | Email address on file |
| 14470625 | Name on file | Email address on file |
| 19021009 | Name on file | Email address on file |
| 13020280 | Name on file | Email address on file |
| 18967038 | Name on file | Email address on file |
| 18335763 | Name on file | Email address on file |
| 19018040 | Name on file | Email address on file |
| 22122067 | Name on file | Email address on file |
| 18969747 | Name on file | Email address on file |
| 13918441 | Name on file | Email address on file |
| 18273845 | Name on file | Email address on file |
| 18944890 | Name on file | Email address on file |
| 22125397 | Name on file | Email address on file |
| 18292288 | Name on file | Email address on file |
| 13968948 | Name on file | Email address on file |
| 13372572 | Name on file | Email address on file |
| 16852729 | Name on file | Email address on file |
| 14611172 | Name on file | Email address on file |
| 14611172 | Name on file | Email address on file |
| 13984883 | Name on file | Email address on file |
| 14097476 | Name on file | Email address on file |
| 14198308 | Name on file | Email address on file |
| 14214865 | Name on file | Email address on file |
| 18265693 | Name on file | Email address on file |
| 18296820 | Name on file | Email address on file |
| 19004115 | Name on file | Email address on file |
| 13022167 | Name on file | Email address on file |
| 14551330 | Name on file | Email address on file |
| 14586408 | Name on file | Email address on file |
| 13524107 | Name on file | Email address on file |
| 14197884 | Name on file | Email address on file |
| 19022325 | Name on file | Email address on file |
| 20644543 | Name on file | Email address on file |
| 18331111 | Name on file | Email address on file |
| 18272558 | Name on file | Email address on file |
| 10594043 | Name on file | Email address on file |
| 19007881 | Name on file | Email address on file |
| 18337139 | Name on file | Email address on file |
| 18298093 | Name on file | Email address on file |
| 13297111 | Name on file | Email address on file |
| 18303085 | Name on file | Email address on file |
| 13336441 | Name on file | Email address on file |
| 18969349 | Name on file | Email address on file |
| 18261524 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18985497 | Name on file | Email address on file |
| 12764070 | Name on file | Email address on file |
| 19006587 | Name on file | Email address on file |
| 18254198 | Name on file | Email address on file |
| 18312240 | Name on file | Email address on file |
| 13043158 | Name on file | Email address on file |
| 18945978 | Name on file | Email address on file |
| 18280587 | Name on file | Email address on file |
| 18980352 | Name on file | Email address on file |
| 18285067 | Name on file | Email address on file |
| 22212327 | Name on file | Email address on file |
| 22155885 | Name on file | Email address on file |
| 14683099 | Name on file | Email address on file |
| 14683099 | Name on file | Email address on file |
| 19007404 | Name on file | Email address on file |
| 18981366 | Name on file | Email address on file |
| 12651540 | Name on file | Email address on file |
| 13019437 | Name on file | Email address on file |
| 18990323 | Name on file | Email address on file |
| 18255882 | Name on file | Email address on file |
| 19015338 | Name on file | Email address on file |
| 20650342 | Name on file | Email address on file |
| 18248737 | Name on file | Email address on file |
| 18976728 | Name on file | Email address on file |
| 18962709 | Name on file | Email address on file |
| 18261093 | Name on file | Email address on file |
| 18328776 | Name on file | Email address on file |
| 18338565 | Name on file | Email address on file |
| 18264162 | Name on file | Email address on file |
| 22152841 | Name on file | Email address on file |
| 14322734 | Name on file | Email address on file |
| 19026927 | Name on file | Email address on file |
| 18268695 | Name on file | Email address on file |
| 22145414 | Name on file | Email address on file |
| 18294494 | Name on file | Email address on file |
| 18299738 | Name on file | Email address on file |
| 18959197 | Name on file | Email address on file |
| 13875160 | Name on file | Email address on file |
| 19018074 | Name on file | Email address on file |
| 13372296 | Name on file | Email address on file |
| 13155263 | Name on file | Email address on file |
| 20632496 | Name on file | Email address on file |
| 14180361 | Name on file | Email address on file |
| 13336663 | Name on file | Email address on file |
| 14511928 | Name on file | Email address on file |
| 18258420 | Name on file | Email address on file |
| 18943502 | Name on file | Email address on file |
| 18318583 | Name on file | Email address on file |
| 15027347 | Name on file | Email address on file |
| 13020024 | Name on file | Email address on file |
| 14347137 | Name on file | Email address on file |
| 19004346 | Name on file | Email address on file |
| 18288568 | Name on file | Email address on file |
| 13188854 | Name on file | Email address on file |
| 18272356 | Name on file | Email address on file |
| 18301476 | Name on file | Email address on file |
| 18297281 | Name on file | Email address on file |
| 13822569 | Name on file | Email address on file |
| 19008482 | Name on file | Email address on file |
| 22412080 | Name on file | Email address on file |
| 14379949 | Name on file | Email address on file |
| 13874431 | Name on file | Email address on file |
| 14547731 | Name on file | Email address on file |
| 18978315 | Name on file | Email address on file |
| 18276184 | Name on file | Email address on file |
| 19019273 | Name on file | Email address on file |
| 18244615 | Name on file | Email address on file |
| 13807490 | Name on file | Email address on file |
| 14689160 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14340462 | Name on file | Email address on file |
| 13433106 | Name on file | Email address on file |
| 18999142 | Name on file | Email address on file |
| 18243982 | Name on file | Email address on file |
| 18332236 | Name on file | Email address on file |
| 18260190 | Name on file | Email address on file |
| 18987821 | Name on file | Email address on file |
| 18282485 | Name on file | Email address on file |
| 20798305 | Name on file | Email address on file |
| 18993439 | Name on file | Email address on file |
| 18992050 | Name on file | Email address on file |
| 18249265 | Name on file | Email address on file |
| 18317200 | Name on file | Email address on file |
| 19003728 | Name on file | Email address on file |
| 13482783 | Name on file | Email address on file |
| 18951166 | Name on file | Email address on file |
| 19002456 | Name on file | Email address on file |
| 18279803 | Name on file | Email address on file |
| 12139058 | Name on file | Email address on file |
| 18294010 | Name on file | Email address on file |
| 18304369 | Name on file | Email address on file |
| 18945418 | Name on file | Email address on file |
| 18976045 | Name on file | Email address on file |
| 13457463 | Name on file | Email address on file |
| 13927547 | Name on file | Email address on file |
| 18295870 | Name on file | Email address on file |
| 18999209 | Name on file | Email address on file |
| 18970792 | Name on file | Email address on file |
| 14328449 | Name on file | Email address on file |
| 14367712 | Name on file | Email address on file |
| 18996847 | Name on file | Email address on file |
| 14511750 | Name on file | Email address on file |
| 18980539 | Name on file | Email address on file |
| 20798160 | Name on file | Email address on file |
| 20816278 | Name on file | Email address on file |
| 18246559 | Name on file | Email address on file |
| 14003432 | Name on file | Email address on file |
| 18304933 | Name on file | Email address on file |
| 18295950 | Name on file | Email address on file |
| 18996503 | Name on file | Email address on file |
| 12110306 | Name on file | Email address on file |
| 22207224 | Name on file | Email address on file |
| 14605025 | Name on file | Email address on file |
| 14605025 | Name on file | Email address on file |
| 13483230 | Name on file | Email address on file |
| 18942320 | Name on file | Email address on file |
| 13369248 | Name on file | Email address on file |
| 18335094 | Name on file | Email address on file |
| 14073837 | Name on file | Email address on file |
| 22145569 | Name on file | Email address on file |
| 22159646 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22156108 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22156118 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22425773 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22419039 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22207126 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22425663 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421921 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421379 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22424667 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421314 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421118 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22426892 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22191073 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22426926 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22418865 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22427419 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421642 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421761 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22421633 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22163551 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22417829 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22412849 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22194596 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22418873 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421632 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22425772 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421184 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421185 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22426997 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22427421 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22161101 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22419016 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421017 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22208395 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22419038 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22427219 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22420895 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421354 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22427417 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22163738 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22162954 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22420972 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 18987979 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22427381 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22422056 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22427447 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 18987980 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22159645 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 15544188 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 13061174 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 12986107 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 13002455 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22162721 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22211017 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22194558 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22140062 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22211010 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22206706 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22209627 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22210322 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22282659 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22423407 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 18284148 | Name on file | Email address on file |
| 15282074 | Name on file | Email address on file |
| 15282074 | Name on file | Email address on file |
| 18987701 | Name on file | Email address on file |
| 18190406 | Name on file | Email address on file |
| 22211656 | Name on file | Email address on file |
| 14400238 | Name on file | Email address on file |
| 14655000 | Name on file | Email address on file |
| 18305370 | Name on file | Email address on file |
| 18321837 | Name on file | Email address on file |
| 13523998 | Name on file | Email address on file |
| 13705610 | Name on file | Email address on file |
| 18320517 | Name on file | Email address on file |
| 18947131 | Name on file | Email address on file |
| 13585246 | Name on file | Email address on file |
| 18946288 | Name on file | Email address on file |
| 18985409 | Name on file | Email address on file |
| 13512987 | Name on file | Email address on file |
| 18323008 | Name on file | Email address on file |
| 18955160 | Name on file | Email address on file |
| 20628353 | Name on file | Email address on file |
| 18303899 | Name on file | Email address on file |
| 18953935 | Name on file | Email address on file |
| 18305603 | Name on file | Email address on file |
| 18986677 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18985536 | Name on file | Email address on file |
| 18261064 | Name on file | Email address on file |
| 13533372 | Name on file | Email address on file |
| 18336072 | Name on file | Email address on file |
| 19004793 | Name on file | Email address on file |
| 19004428 | Name on file | Email address on file |
| 13697924 | Name on file | Email address on file |
| 19019133 | Name on file | Email address on file |
| 13717124 | Name on file | Email address on file |
| 20641565 | Name on file | Email address on file |
| 18997012 | Name on file | Email address on file |
| 22145209 | Name on file | Email address on file |
| 14416151 | Name on file | Email address on file |
| 18260643 | Name on file | Email address on file |
| 13048154 | Name on file | Email address on file |
| 19006786 | Name on file | Email address on file |
| 18301204 | Name on file | Email address on file |
| 18963480 | Name on file | Email address on file |
| 18980513 | Name on file | Email address on file |
| 22423433 | Name on file | Email address on file |
| 18969699 | Name on file | Email address on file |
| 18286957 | Name on file | Email address on file |
| 18282541 | Name on file | Email address on file |
| 18291313 | Name on file | Email address on file |
| 13539291 | Name on file | Email address on file |
| 19004264 | Name on file | Email address on file |
| 18948781 | Name on file | Email address on file |
| 18312264 | Name on file | Email address on file |
| 18938803 | Name on file | Email address on file |
| 14549392 | Name on file | Email address on file |
| 18310008 | Name on file | Email address on file |
| 22153373 | Name on file | Email address on file |
| 18255766 | Name on file | Email address on file |
| 13185536 | Name on file | Email address on file |
| 18331748 | Name on file | Email address on file |
| 18281101 | Name on file | Email address on file |
| 13060094 | Name on file | Email address on file |
| 18291426 | Name on file | Email address on file |
| 19007707 | Name on file | Email address on file |
| 18991988 | Name on file | Email address on file |
| 18260066 | Name on file | Email address on file |
| 18950808 | Name on file | Email address on file |
| 15279755 | Name on file | Email address on file |
| 15279755 | Name on file | Email address on file |
| 14101957 | Name on file | Email address on file |
| 13851831 | Name on file | Email address on file |
| 18280276 | Name on file | Email address on file |
| 13860634 | Name on file | Email address on file |
| 18317753 | Name on file | Email address on file |
| 13492920 | Name on file | Email address on file |
| 13262320 | Name on file | Email address on file |
| 14163364 | Name on file | Email address on file |
| 14429176 | Name on file | Email address on file |
| 13571865 | Name on file | Email address on file |
| 14668513 | Name on file | Email address on file |
| 14668513 | Name on file | Email address on file |
| 14597558 | Name on file | Email address on file |
| 14555144 | Name on file | Email address on file |
| 14263020 | Name on file | Email address on file |
| 13254439 | Name on file | Email address on file |
| 13741551 | Name on file | Email address on file |
| 13260345 | Name on file | Email address on file |
| 14689180 | Name on file | Email address on file |
| 14215118 | Name on file | Email address on file |
| 14258286 | Name on file | Email address on file |
| 18274299 | Name on file | Email address on file |
| 18247229 | Name on file | Email address on file |
| 18248469 | Name on file | Email address on file |
| 18271969 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18266050 | Name on file | Email address on file |
| 18295034 | Name on file | Email address on file |
| 18284697 | Name on file | Email address on file |
| 18288975 | Name on file | Email address on file |
| 18991409 | Name on file | Email address on file |
| 18336853 | Name on file | Email address on file |
| 18287625 | Name on file | Email address on file |
| 18254008 | Name on file | Email address on file |
| 18963642 | Name on file | Email address on file |
| 18279550 | Name on file | Email address on file |
| 18312311 | Name on file | Email address on file |
| 18997289 | Name on file | Email address on file |
| 18332653 | Name on file | Email address on file |
| 18961506 | Name on file | Email address on file |
| 18327611 | Name on file | Email address on file |
| 18259825 | Name on file | Email address on file |
| 18280589 | Name on file | Email address on file |
| 18960477 | Name on file | Email address on file |
| 18983482 | Name on file | Email address on file |
| 18306487 | Name on file | Email address on file |
| 20654471 | Name on file | Email address on file |
| 22152469 | Name on file | Email address on file |
| 19174599 | Name on file | Email address on file |
| 18962479 | Name on file | Email address on file |
| 18331755 | Name on file | Email address on file |
| 19018534 | Name on file | Email address on file |
| 18306061 | Name on file | Email address on file |
| 18273072 | Name on file | Email address on file |
| 19004444 | Name on file | Email address on file |
| 12876402 | Name on file | Email address on file |
| 18272692 | Name on file | Email address on file |
| 18278550 | Name on file | Email address on file |
| 18307010 | Name on file | Email address on file |
| 18332318 | Name on file | Email address on file |
| 19003641 | Name on file | Email address on file |
| 20822912 | Name on file | Email address on file |
| 13791713 | Name on file | Email address on file |
| 15209207 | Name on file | Email address on file |
| 18952206 | Name on file | Email address on file |
| 18287828 | Name on file | Email address on file |
| 18325520 | Name on file | Email address on file |
| 18305568 | Name on file | Email address on file |
| 18283316 | Name on file | Email address on file |
| 18304582 | Name on file | Email address on file |
| 22154811 | Name on file | Email address on file |
| 18337732 | Name on file | Email address on file |
| 18943885 | Name on file | Email address on file |
| 18246920 | Name on file | Email address on file |
| 18941097 | Name on file | Email address on file |
| 18965388 | Name on file | Email address on file |
| 18262634 | Name on file | Email address on file |
| 18326415 | Name on file | Email address on file |
| 18266418 | Name on file | Email address on file |
| 18298539 | Name on file | Email address on file |
| 14553025 | Name on file | Email address on file |
| 18287927 | Name on file | Email address on file |
| 18335994 | Name on file | Email address on file |
| 18242627 | Name on file | Email address on file |
| 18292487 | Name on file | Email address on file |
| 18966450 | Name on file | Email address on file |
| 18246906 | Name on file | Email address on file |
| 18966821 | Name on file | Email address on file |
| 19029234 | Name on file | Email address on file |
| 13464541 | Name on file | Email address on file |
| 13735993 | Name on file | Email address on file |
| 22152760 | Name on file | Email address on file |
| 19003426 | Name on file | Email address on file |
| 20816416 | Name on file | Email address on file |
| 18301195 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14337860 | Name on file | Email address on file |
| 18279422 | Name on file | Email address on file |
| 14030277 | Name on file | Email address on file |
| 18258650 | Name on file | Email address on file |
| 18954307 | Name on file | Email address on file |
| 18255229 | Name on file | Email address on file |
| 18268691 | Name on file | Email address on file |
| 18288340 | Name on file | Email address on file |
| 13714251 | Name on file | Email address on file |
| 20694770 | Name on file | Email address on file |
| 13357326 | Name on file | Email address on file |
| 18290600 | Name on file | Email address on file |
| 20843986 | Name on file | Email address on file |
| 18938709 | Name on file | Email address on file |
| 14084734 | Name on file | Email address on file |
| 18941611 | Name on file | Email address on file |
| 18312428 | Name on file | Email address on file |
| 18237662 | Name on file | Email address on file |
| 18292246 | Name on file | Email address on file |
| 18995500 | Name on file | Email address on file |
| 18282303 | Name on file | Email address on file |
| 18980280 | Name on file | Email address on file |
| 18271204 | Name on file | Email address on file |
| 18320680 | Name on file | Email address on file |
| 13586659 | Name on file | Email address on file |
| 19023849 | Name on file | Email address on file |
| 18233679 | Name on file | Email address on file |
| 18267968 | Name on file | Email address on file |
| 18248195 | Name on file | Email address on file |
| 13835005 | Name on file | Email address on file |
| 18943782 | Name on file | Email address on file |
| 15196186 | Name on file | Email address on file |
| 18978038 | Name on file | Email address on file |
| 19020477 | Name on file | Email address on file |
| 18329287 | Name on file | Email address on file |
| 15278845 | Name on file | Email address on file |
| 14286662 | Name on file | Email address on file |
| 13878182 | Name on file | Email address on file |
| 18294852 | Name on file | Email address on file |
| 20623349 | Name on file | Email address on file |
| 22145772 | Name on file | Email address on file |
| 13784874 | Name on file | Email address on file |
| 18256411 | Name on file | Email address on file |
| 18299056 | Name on file | Email address on file |
| 18268744 | Name on file | Email address on file |
| 18308038 | Name on file | Email address on file |
| 18322339 | Name on file | Email address on file |
| 18275504 | Name on file | Email address on file |
| 14258017 | Name on file | Email address on file |
| 13558746 | Name on file | Email address on file |
| 14554535 | Name on file | Email address on file |
| 18284132 | Name on file | Email address on file |
| 14684030 | Name on file | Email address on file |
| 18244635 | Name on file | Email address on file |
| 14416174 | Name on file | Email address on file |
| 22145241 | Name on file | Email address on file |
| 18300435 | Name on file | Email address on file |
| 18313057 | Name on file | Email address on file |
| 22144938 | Name on file | Email address on file |
| 18317986 | Name on file | Email address on file |
| 18938349 | Name on file | Email address on file |
| 18325225 | Name on file | Email address on file |
| 19027993 | Name on file | Email address on file |
| 18338583 | Name on file | Email address on file |
| 13784116 | Name on file | Email address on file |
| 13896899 | Name on file | Email address on file |
| 22163074 | Name on file | Email address on file |
| 14216552 | Name on file | Email address on file |
| 18991643 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13197485 | Name on file | Email address on file |
| 12125760 | Name on file | Email address on file |
| 19022726 | Name on file | Email address on file |
| 10591583 | Name on file | Email address on file |
| 14224312 | Name on file | Email address on file |
| 18335541 | Name on file | Email address on file |
| 18977792 | Name on file | Email address on file |
| 18257688 | Name on file | Email address on file |
| 14587677 | Name on file | Email address on file |
| 14685052 | Name on file | Email address on file |
| 18965107 | Name on file | Email address on file |
| 18940510 | Name on file | Email address on file |
| 18287612 | Name on file | Email address on file |
| 18308983 | Name on file | Email address on file |
| 18323115 | Name on file | Email address on file |
| 20807958 | Name on file | Email address on file |
| 13220240 | Name on file | Email address on file |
| 13407557 | Name on file | Email address on file |
| 22180812 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 14686684 | Name on file | Email address on file |
| 14686684 | Name on file | Email address on file |
| 13574908 | Name on file | Email address on file |
| 11841952 | Name on file | Email address on file |
| 13591073 | Name on file | Email address on file |
| 13645900 | Name on file | Email address on file |
| 18323488 | Name on file | Email address on file |
| 13049576 | Name on file | Email address on file |
| 13755668 | Name on file | Email address on file |
| 10583346 | Name on file | Email address on file |
| 15288734 | Name on file | Email address on file |
| 15288734 | Name on file | Email address on file |
| 13922269 | Name on file | Email address on file |
| 15282431 | Name on file | Email address on file |
| 15282431 | Name on file | Email address on file |
| 15207040 | Name on file | Email address on file |
| 13495869 | Name on file | Email address on file |
| 18243819 | Name on file | Email address on file |
| 11842117 | Name on file | Email address on file |
| 22417932 | Name on file | Email address on file |
| 19021873 | Name on file | Email address on file |
| 18274908 | Name on file | Email address on file |
| 14683052 | Name on file | Email address on file |
| 14683052 | Name on file | Email address on file |
| 22183199 | Third Web Capital Management, LLC as Transferee of Name on File | Email address on file |
| 22183211 | Third Web Capital Management, LLC as Transferee of Name on File | Email address on file |
| 18995624 | Name on file | Email address on file |
| 13444757 | Name on file | Email address on file |
| 13816096 | Name on file | Email address on file |
| 14553425 | Name on file | Email address on file |
| 13730250 | Name on file | Email address on file |
| 14685276 | Name on file | Email address on file |
| 14685276 | Name on file | Email address on file |
| 14192460 | Name on file | Email address on file |
| 14043244 | Name on file | Email address on file |
| 14550596 | Name on file | Email address on file |
| 14235654 | Name on file | Email address on file |
| 14395717 | Name on file | Email address on file |
| 14171074 | Name on file | Email address on file |
| 13976251 | Name on file | Email address on file |
| 19003843 | Name on file | Email address on file |
| 18333011 | Name on file | Email address on file |
| 22145894 | Name on file | Email address on file |
| 18282797 | Name on file | Email address on file |
| 18972154 | Name on file | Email address on file |
| 18258526 | Name on file | Email address on file |
| 18309167 | Name on file | Email address on file |
| 13996406 | Name on file | Email address on file |
| 13067565 | Name on file | Email address on file |
| 18269970 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18288204 | Name on file | Email address on file |
| 14078111 | Name on file | Email address on file |
| 18952919 | Name on file | Email address on file |
| 13356197 | Name on file | Email address on file |
| 15244958 | Name on file | Email address on file |
| 14268172 | Name on file | Email address on file |
| 14077862 | Name on file | Email address on file |
| 18985302 | Name on file | Email address on file |
| 18501871 | Name on file | Email address on file |
| 18244365 | Name on file | Email address on file |
| 14551289 | Name on file | Email address on file |
| 13494063 | Name on file | Email address on file |
| 14415852 | Name on file | Email address on file |
| 18325859 | Name on file | Email address on file |
| 13415054 | Name on file | Email address on file |
| 22416930 | Name on file | Email address on file |
| 14679957 | Name on file | Email address on file |
| 14679957 | Name on file | Email address on file |
| 14553445 | Name on file | Email address on file |
| 15287016 | Name on file | Email address on file |
| 15287016 | Name on file | Email address on file |
| 18277840 | Name on file | Email address on file |
| 18256306 | Name on file | Email address on file |
| 19026522 | Name on file | Email address on file |
| 20649248 | Name on file | Email address on file |
| 20632699 | Name on file | Email address on file |
| 18997303 | Name on file | Email address on file |
| 18272918 | Name on file | Email address on file |
| 18939041 | Name on file | Email address on file |
| 19022181 | Name on file | Email address on file |
| 20794134 | Name on file | Email address on file |
| 13239593 | Name on file | Email address on file |
| 14026093 | Name on file | Email address on file |
| 18943299 | Name on file | Email address on file |
| 18329632 | Name on file | Email address on file |
| 14033817 | Name on file | Email address on file |
| 15001630 | Name on file | Email address on file |
| 13342867 | Name on file | Email address on file |
| 13583044 | Name on file | Email address on file |
| 13521399 | Name on file | Email address on file |
| 18287126 | Name on file | Email address on file |
| 14446154 | Name on file | Email address on file |
| 13213166 | Name on file | Email address on file |
| 13521415 | Name on file | Email address on file |
| 14545403 | Name on file | Email address on file |
| 13399902 | Name on file | Email address on file |
| 14548701 | Name on file | Email address on file |
| 18292382 | Name on file | Email address on file |
| 14444979 | Name on file | Email address on file |
| 18272945 | Name on file | Email address on file |
| 14422728 | Name on file | Email address on file |
| 18250945 | Name on file | Email address on file |
| 14271998 | Name on file | Email address on file |
| 18255442 | Name on file | Email address on file |
| 13557393 | Name on file | Email address on file |
| 18299523 | Name on file | Email address on file |
| 19001974 | Name on file | Email address on file |
| 19018369 | Name on file | Email address on file |
| 19014917 | Name on file | Email address on file |
| 13288559 | Name on file | Email address on file |
| 14484062 | Name on file | Email address on file |
| 18286846 | Name on file | Email address on file |
| 18326393 | Name on file | Email address on file |
| 13262510 | Name on file | Email address on file |
| 18994018 | Name on file | Email address on file |
| 22422648 | Name on file | Email address on file |
| 18295011 | Name on file | Email address on file |
| 18290737 | Name on file | Email address on file |
| 13455585 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14558381 | Name on file | Email address on file |
| 18278808 | Name on file | Email address on file |
| 18261633 | Name on file | Email address on file |
| 14499624 | Name on file | Email address on file |
| 18976554 | Name on file | Email address on file |
| 12240700 | Name on file | Email address on file |
| 18337034 | Name on file | Email address on file |
| 14235152 | Name on file | Email address on file |
| 13881794 | Name on file | Email address on file |
| 14249656 | Name on file | Email address on file |
| 14414110 | Name on file | Email address on file |
| 18336449 | Name on file | Email address on file |
| 22154805 | Name on file | Email address on file |
| 18271032 | Name on file | Email address on file |
| 13471352 | Name on file | Email address on file |
| 18301567 | Name on file | Email address on file |
| 18326154 | Name on file | Email address on file |
| 14678779 | Name on file | Email address on file |
| 14678779 | Name on file | Email address on file |
| 19002974 | Name on file | Email address on file |
| 19003309 | Name on file | Email address on file |
| 22161493 | Name on file | Email address on file |
| 13823590 | Name on file | Email address on file |
| 14147912 | Name on file | Email address on file |
| 18981368 | Name on file | Email address on file |
| 14231016 | Name on file | Email address on file |
| 18990861 | Name on file | Email address on file |
| 22211909 | Name on file | Email address on file |
| 15281699 | Name on file | Email address on file |
| 15281699 | Name on file | Email address on file |
| 14470431 | Name on file | Email address on file |
| 13561940 | Name on file | Email address on file |
| 18299946 | Name on file | Email address on file |
| 18248817 | Name on file | Email address on file |
| 18252430 | Name on file | Email address on file |
| 22145780 | Name on file | Email address on file |
| 14409079 | Name on file | Email address on file |
| 13683564 | Name on file | Email address on file |
| 18304324 | Name on file | Email address on file |
| 18992106 | Name on file | Email address on file |
| 18295411 | Name on file | Email address on file |
| 22145762 | Name on file | Email address on file |
| 18338359 | Name on file | Email address on file |
| 20642958 | Name on file | Email address on file |
| 18952712 | Name on file | Email address on file |
| 15359548 | Name on file | Email address on file |
| 19018627 | Name on file | Email address on file |
| 14600011 | Name on file | Email address on file |
| 13053023 | Name on file | Email address on file |
| 12884864 | Name on file | Email address on file |
| 20808457 | Name on file | Email address on file |
| 18333240 | Name on file | Email address on file |
| 18950905 | Name on file | Email address on file |
| 19015346 | Name on file | Email address on file |
| 22144836 | Name on file | Email address on file |
| 18273178 | Name on file | Email address on file |
| 14133767 | Name on file | Email address on file |
| 14546616 | Name on file | Email address on file |
| 18291285 | Name on file | Email address on file |
| 13082094 | Name on file | Email address on file |
| 15133865 | Name on file | Email address on file |
| 15064145 | Name on file | Email address on file |
| 22152627 | Name on file | Email address on file |
| 15288806 | Name on file | Email address on file |
| 15288806 | Name on file | Email address on file |
| 15277045 | Name on file | Email address on file |
| 19015519 | Name on file | Email address on file |
| 14950645 | Name on file | Email address on file |
| 13606585 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20637617 | Name on file | Email address on file |
| 14633811 | Name on file | Email address on file |
| 18329413 | Name on file | Email address on file |
| 22208569 | Name on file | Email address on file |
| 19023564 | Name on file | Email address on file |
| 18944121 | Name on file | Email address on file |
| 20802284 | Name on file | Email address on file |
| 18258258 | Name on file | Email address on file |
| 18237891 | Name on file | Email address on file |
| 18246410 | Name on file | Email address on file |
| 18280035 | Name on file | Email address on file |
| 18185366 | Name on file | Email address on file |
| 14934946 | Name on file | Email address on file |
| 13933124 | Name on file | Email address on file |
| 18280885 | Name on file | Email address on file |
| 10289925 | Name on file | Email address on file |
| 22425581 | TRC Master Fund LLC as Transferee of Name on File | Email address on file |
| 15013336 | Name on file | Email address on file |
| 19009080 | Name on file | Email address on file |
| 18981510 | Name on file | Email address on file |
| 19009757 | Name on file | Email address on file |
| 12115101 | Name on file | Email address on file |
| 19022343 | Name on file | Email address on file |
| 18248124 | Name on file | Email address on file |
| 18258172 | Name on file | Email address on file |
| 18968984 | Name on file | Email address on file |
| 14680253 | Name on file | Email address on file |
| 14680253 | Name on file | Email address on file |
| 13279449 | Name on file | Email address on file |
| 13041447 | Name on file | Email address on file |
| 19008606 | Name on file | Email address on file |
| 15281325 | Name on file | Email address on file |
| 14559190 | Name on file | Email address on file |
| 14559190 | Name on file | Email address on file |
| 18274319 | Name on file | Email address on file |
| 18972893 | Name on file | Email address on file |
| 18331948 | Name on file | Email address on file |
| 19014691 | Name on file | Email address on file |
| 13065944 | Name on file | Email address on file |
| 18287361 | Name on file | Email address on file |
| 14553999 | Name on file | Email address on file |
| 18294567 | Name on file | Email address on file |
| 18319952 | Name on file | Email address on file |
| 18271689 | Name on file | Email address on file |
| 18502343 | Name on file | Email address on file |
| 18955384 | Name on file | Email address on file |
| 18328266 | Name on file | Email address on file |
| 18979467 | Name on file | Email address on file |
| 12093224 | Name on file | Email address on file |
| 18332309 | Name on file | Email address on file |
| 13743926 | Name on file | Email address on file |
| 19014641 | Name on file | Email address on file |
| 22425589 | Trup Recovery LLC as Transferee of Name on File | Email address on file |
| 22425853 | Trup Recovery LLC as Transferee of Name on File | Email address on file |
| 12639723 | Name on file | Email address on file |
| 13428391 | Name on file | Email address on file |
| 12822778 | Name on file | Email address on file |
| 14380454 | Name on file | Email address on file |
| 14530276 | Name on file | Email address on file |
| 14379136 | Name on file | Email address on file |
| 14205407 | Name on file | Email address on file |
| 14549115 | Name on file | Email address on file |
| 14528071 | Name on file | Email address on file |
| 13873804 | Name on file | Email address on file |
| 22161148 | Name on file | Email address on file |
| 19022403 | Name on file | Email address on file |
| 18948712 | Name on file | Email address on file |
| 18297989 | Name on file | Email address on file |
| 18301615 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18290578 | Name on file | Email address on file |
| 18304980 | Name on file | Email address on file |
| 18264942 | Name on file | Email address on file |
| 19020221 | Name on file | Email address on file |
| 18283928 | Name on file | Email address on file |
| 18296721 | Name on file | Email address on file |
| 18937474 | Name on file | Email address on file |
| 19019755 | Name on file | Email address on file |
| 18963262 | Name on file | Email address on file |
| 19016652 | Name on file | Email address on file |
| 18263210 | Name on file | Email address on file |
| 18281749 | Name on file | Email address on file |
| 13854698 | Name on file | Email address on file |
| 22145013 | Name on file | Email address on file |
| 18310176 | Name on file | Email address on file |
| 18307737 | Name on file | Email address on file |
| 18502051 | Name on file | Email address on file |
| 18962348 | Name on file | Email address on file |
| 18272383 | Name on file | Email address on file |
| 18298048 | Name on file | Email address on file |
| 22119008 | Name on file | Email address on file |
| 18319652 | Name on file | Email address on file |
| 18301658 | Name on file | Email address on file |
| 19005554 | Name on file | Email address on file |
| 18280396 | Name on file | Email address on file |
| 22191372 | Name on file | Email address on file |
| 13060722 | Name on file | Email address on file |
| 18306429 | Name on file | Email address on file |
| 18301647 | Name on file | Email address on file |
| 14463188 | Name on file | Email address on file |
| 14396469 | Name on file | Email address on file |
| 18261247 | Name on file | Email address on file |
| 18265659 | Name on file | Email address on file |
| 18249084 | Name on file | Email address on file |
| 18241397 | Name on file | Email address on file |
| 19002819 | Name on file | Email address on file |
| 18284957 | Name on file | Email address on file |
| 18949203 | Name on file | Email address on file |
| 18952752 | Name on file | Email address on file |
| 13713455 | Name on file | Email address on file |
| 13594891 | Name on file | Email address on file |
| 18273992 | Name on file | Email address on file |
| 14006754 | Name on file | Email address on file |
| 18323522 | Name on file | Email address on file |
| 18306575 | Name on file | Email address on file |
| 18967536 | Name on file | Email address on file |
| 18945200 | Name on file | Email address on file |
| 12139234 | Name on file | Email address on file |
| 18250311 | Name on file | Email address on file |
| 19020227 | Name on file | Email address on file |
| 18248481 | Name on file | Email address on file |
| 18324241 | Name on file | Email address on file |
| 13674482 | Name on file | Email address on file |
| 18283286 | Name on file | Email address on file |
| 18981677 | Name on file | Email address on file |
| 18286157 | Name on file | Email address on file |
| 18296259 | Name on file | Email address on file |
| 18954901 | Name on file | Email address on file |
| 18960363 | Name on file | Email address on file |
| 18997247 | Name on file | Email address on file |
| 18321426 | Name on file | Email address on file |
| 18292116 | Name on file | Email address on file |
| 18282818 | Name on file | Email address on file |
| 15272241 | Name on file | Email address on file |
| 12222834 | Name on file | Email address on file |
| 18941863 | Name on file | Email address on file |
| 18983753 | Name on file | Email address on file |
| 18247898 | Name on file | Email address on file |
| 18976363 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10374488 | Name on file | Email address on file |
| 18960741 | Name on file | Email address on file |
| 18294591 | Name on file | Email address on file |
| 18971606 | Name on file | Email address on file |
| 14082552 | Name on file | Email address on file |
| 18333446 | Name on file | Email address on file |
| 18290682 | Name on file | Email address on file |
| 15280122 | Name on file | Email address on file |
| 15280122 | Name on file | Email address on file |
| 13713608 | Name on file | Email address on file |
| 18239646 | Name on file | Email address on file |
| 19022040 | Name on file | Email address on file |
| 22282858 | Name on file | Email address on file |
| 14063996 | Name on file | Email address on file |
| 15041939 | Name on file | Email address on file |
| 18991391 | Name on file | Email address on file |
| 18949716 | Name on file | Email address on file |
| 18237721 | Name on file | Email address on file |
| 14381284 | Name on file | Email address on file |
| 19003628 | Name on file | Email address on file |
| 13768116 | Name on file | Email address on file |
| 13295570 | Name on file | Email address on file |
| 19000765 | Name on file | Email address on file |
| 18984924 | Name on file | Email address on file |
| 13019612 | Name on file | Email address on file |
| 18977936 | Name on file | Email address on file |
| 22427034 | Name on file | Email address on file |
| 19028374 | Name on file | Email address on file |
| 19005194 | Name on file | Email address on file |
| 18332528 | Name on file | Email address on file |
| 18943531 | Name on file | Email address on file |
| 18959061 | Name on file | Email address on file |
| 22157093 | Name on file | Email address on file |
| 18332020 | Name on file | Email address on file |
| 14111885 | Name on file | Email address on file |
| 14232663 | Name on file | Email address on file |
| 18290766 | Name on file | Email address on file |
| 13733919 | Name on file | Email address on file |
| 22163193 | Uluwatu Research LLC as Transferee of Name on File | Email address on file |
| 14060959 | Name on file | Email address on file |
| 12204963 | Name on file | Email address on file |
| 18950606 | Name on file | Email address on file |
| 14548679 | Name on file | Email address on file |
| 19018805 | Name on file | Email address on file |
| 13577914 | Name on file | Email address on file |
| 14608625 | Name on file | Email address on file |
| 13227083 | Name on file | Email address on file |
| 18981291 | Name on file | Email address on file |
| 14413764 | Name on file | Email address on file |
| 12107606 | Name on file | Email address on file |
| 18272361 | Name on file | Email address on file |
| 18250440 | Name on file | Email address on file |
| 13842025 | Name on file | Email address on file |
| 14546649 | Name on file | Email address on file |
| 18243366 | Name on file | Email address on file |
| 15056444 | Name on file | Email address on file |
| 13480022 | Name on file | Email address on file |
| 13466681 | Name on file | Email address on file |
| 12241854 | Name on file | Email address on file |
| 18287980 | Name on file | Email address on file |
| 13077759 | Name on file | Email address on file |
| 18268930 | Name on file | Email address on file |
| 18288360 | Name on file | Email address on file |
| 19018392 | Name on file | Email address on file |
| 18963150 | Name on file | Email address on file |
| 13924526 | Name on file | Email address on file |
| 18305929 | Name on file | Email address on file |
| 18987698 | Name on file | Email address on file |
| 18310855 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14649258 | Name on file | Email address on file |
| 14649258 | Name on file | Email address on file |
| 18237959 | Name on file | Email address on file |
| 18280980 | Name on file | Email address on file |
| 18252275 | Name on file | Email address on file |
| 13833069 | Name on file | Email address on file |
| 18996911 | Name on file | Email address on file |
| 18336540 | Name on file | Email address on file |
| 18991548 | Name on file | Email address on file |
| 18977541 | Name on file | Email address on file |
| 13020310 | Name on file | Email address on file |
| 14645803 | Name on file | Email address on file |
| 14645803 | Name on file | Email address on file |
| 20805022 | Name on file | Email address on file |
| 19033519 | Name on file | Email address on file |
| 18297647 | Name on file | Email address on file |
| 18283398 | Name on file | Email address on file |
| 19024734 | Name on file | Email address on file |
| 19024677 | Name on file | Email address on file |
| 18267125 | Name on file | Email address on file |
| 18237716 | Name on file | Email address on file |
| 18959565 | Name on file | Email address on file |
| 13056902 | Name on file | Email address on file |
| 18306010 | Name on file | Email address on file |
| 18981125 | Name on file | Email address on file |
| 18277885 | Name on file | Email address on file |
| 18321472 | Name on file | Email address on file |
| 18988662 | Name on file | Email address on file |
| 18289586 | Name on file | Email address on file |
| 18982937 | Name on file | Email address on file |
| 22145203 | Name on file | Email address on file |
| 18299976 | Name on file | Email address on file |
| 18944001 | Name on file | Email address on file |
| 13927923 | Name on file | Email address on file |
| 13082406 | Name on file | Email address on file |
| 18260103 | Name on file | Email address on file |
| 13833758 | Name on file | Email address on file |
| 18260954 | Name on file | Email address on file |
| 18251912 | Name on file | Email address on file |
| 18278138 | Name on file | Email address on file |
| 22141260 | Name on file | Email address on file |
| 18946304 | Name on file | Email address on file |
| 13433428 | Name on file | Email address on file |
| 14498221 | Name on file | Email address on file |
| 20845813 | Name on file | Email address on file |
| 13643405 | Name on file | Email address on file |
| 18968254 | Name on file | Email address on file |
| 18327743 | Name on file | Email address on file |
| 18300873 | Name on file | Email address on file |
| 18996545 | Name on file | Email address on file |
| 13019598 | Name on file | Email address on file |
| 18253076 | Name on file | Email address on file |
| 18937381 | Name on file | Email address on file |
| 18938821 | Name on file | Email address on file |
| 18998549 | Name on file | Email address on file |
| 18997225 | Name on file | Email address on file |
| 22413890 | Name on file | Email address on file |
| 18257208 | Name on file | Email address on file |
| 18939757 | Name on file | Email address on file |
| 18304643 | Name on file | Email address on file |
| 13055011 | Name on file | Email address on file |
| 18294596 | Name on file | Email address on file |
| 18953308 | Name on file | Email address on file |
| 10284015 | Name on file | Email address on file |
| 18323109 | Name on file | Email address on file |
| 18332506 | Name on file | Email address on file |
| 13019002 | Name on file | Email address on file |
| 18963921 | Name on file | Email address on file |
| 15289244 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15289244 | Name on file | Email address on file |
| 18964630 | Name on file | Email address on file |
| 19021940 | Name on file | Email address on file |
| 14100303 | Name on file | Email address on file |
| 18329427 | Name on file | Email address on file |
| 14633988 | Name on file | Email address on file |
| 14633988 | Name on file | Email address on file |
| 19021340 | Name on file | Email address on file |
| 18325869 | Name on file | Email address on file |
| 18976986 | Name on file | Email address on file |
| 18333277 | Name on file | Email address on file |
| 19017976 | Name on file | Email address on file |
| 18310384 | Name on file | Email address on file |
| 20654449 | Name on file | Email address on file |
| 20632561 | Name on file | Email address on file |
| 15017581 | Name on file | Email address on file |
| 13352707 | Name on file | Email address on file |
| 18309037 | Name on file | Email address on file |
| 13987675 | Name on file | Email address on file |
| 22157485 | Name on file | Email address on file |
| 15136325 | Name on file | Email address on file |
| 19008067 | Name on file | Email address on file |
| 18962178 | Name on file | Email address on file |
| 18295830 | Name on file | Email address on file |
| 19016423 | Name on file | Email address on file |
| 18311323 | Name on file | Email address on file |
| 18337910 | Name on file | Email address on file |
| 18311207 | Name on file | Email address on file |
| 13382838 | Name on file | Email address on file |
| 14449142 | Name on file | Email address on file |
| 13187314 | Name on file | Email address on file |
| 13361315 | Name on file | Email address on file |
| 13800113 | Name on file | Email address on file |
| 18968561 | Name on file | Email address on file |
| 18321700 | Name on file | Email address on file |
| 14153476 | Name on file | Email address on file |
| 14088657 | Name on file | Email address on file |
| 14360893 | Name on file | Email address on file |
| 14224931 | Name on file | Email address on file |
| 18295183 | Name on file | Email address on file |
| 14639569 | Name on file | Email address on file |
| 14639569 | Name on file | Email address on file |
| 13490902 | Name on file | Email address on file |
| 13535360 | Name on file | Email address on file |
| 18287483 | Name on file | Email address on file |
| 14648253 | Name on file | Email address on file |
| 14648253 | Name on file | Email address on file |
| 18294631 | Name on file | Email address on file |
| 20642909 | Name on file | Email address on file |
| 18302097 | Name on file | Email address on file |
| 22413879 | Name on file | Email address on file |
| 14142402 | Name on file | Email address on file |
| 14271051 | Name on file | Email address on file |
| 18271166 | Name on file | Email address on file |
| 13690078 | Name on file | Email address on file |
| 13853350 | Name on file | Email address on file |
| 16852079 | Name on file | Email address on file |
| 19026715 | Name on file | Email address on file |
| 22155401 | Name on file | Email address on file |
| 18996480 | Name on file | Email address on file |
| 14285469 | Name on file | Email address on file |
| 18296129 | Name on file | Email address on file |
| 18312779 | Name on file | Email address on file |
| 18947394 | Name on file | Email address on file |
| 22145150 | Name on file | Email address on file |
| 13298523 | Name on file | Email address on file |
| 13456417 | Name on file | Email address on file |
| 18973538 | Name on file | Email address on file |
| 18320964 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13053989 | Name on file | Email address on file |
| 13855475 | Name on file | Email address on file |
| 18967845 | Name on file | Email address on file |
| 14046815 | Name on file | Email address on file |
| 15389104 | Name on file | Email address on file |
| 22206488 | Name on file | Email address on file |
| 14361186 | Name on file | Email address on file |
| 22427027 | Name on file | Email address on file |
| 18324497 | Name on file | Email address on file |
| 13411753 | Name on file | Email address on file |
| 14442821 | Name on file | Email address on file |
| 15365206 | Name on file | Email address on file |
| 14231945 | Name on file | Email address on file |
| 14676077 | Name on file | Email address on file |
| 14676077 | Name on file | Email address on file |
| 13415955 | Name on file | Email address on file |
| 18959543 | Name on file | Email address on file |
| 18304674 | Name on file | Email address on file |
| 19019581 | Name on file | Email address on file |
| 18319375 | Name on file | Email address on file |
| 18257660 | Name on file | Email address on file |
| 21755054 | Name on file | Email address on file |
| 20643332 | Name on file | Email address on file |
| 19008393 | Name on file | Email address on file |
| 13631085 | Name on file | Email address on file |
| 18253953 | Name on file | Email address on file |
| 13493436 | Name on file | Email address on file |
| 13315221 | Name on file | Email address on file |
| 18335695 | Name on file | Email address on file |
| 19006462 | Name on file | Email address on file |
| 18939765 | Name on file | Email address on file |
| 18273705 | Name on file | Email address on file |
| 18282440 | Name on file | Email address on file |
| 18944405 | Name on file | Email address on file |
| 18950179 | Name on file | Email address on file |
| 19013916 | Name on file | Email address on file |
| 18317142 | Name on file | Email address on file |
| 18959371 | Name on file | Email address on file |
| 18959554 | Name on file | Email address on file |
| 19032064 | Name on file | Email address on file |
| 19024088 | Name on file | Email address on file |
| 18982632 | Name on file | Email address on file |
| 14032849 | Name on file | Email address on file |
| 18269397 | Name on file | Email address on file |
| 13323093 | Name on file | Email address on file |
| 14616157 | Name on file | Email address on file |
| 14616157 | Name on file | Email address on file |
| 13844572 | Name on file | Email address on file |
| 18264299 | Name on file | Email address on file |
| 14316296 | Name on file | Email address on file |
| 18324999 | Name on file | Email address on file |
| 22211091 | Name on file | Email address on file |
| 18335589 | Name on file | Email address on file |
| 12107610 | Name on file | Email address on file |
| 13464870 | Name on file | Email address on file |
| 22418008 | Name on file | Email address on file |
| 26279967 | Name on file | Email address on file |
| 14183287 | Name on file | Email address on file |
| 22157989 | Name on file | Email address on file |
| 14367754 | Name on file | Email address on file |
| 18998982 | Name on file | Email address on file |
| 18285486 | Name on file | Email address on file |
| 18302566 | Name on file | Email address on file |
| 18938341 | Name on file | Email address on file |
| 22282824 | Name on file | Email address on file |
| 22282846 | Name on file | Email address on file |
| 19017059 | Name on file | Email address on file |
| 18945236 | Name on file | Email address on file |
| 19009536 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18940738 | Name on file | Email address on file |
| 18948726 | Name on file | Email address on file |
| 13385769 | Name on file | Email address on file |
| 13370067 | Name on file | Email address on file |
| 14681225 | Name on file | Email address on file |
| 18291866 | Name on file | Email address on file |
| 18937468 | Name on file | Email address on file |
| 18309636 | Name on file | Email address on file |
| 14556461 | Name on file | Email address on file |
| 14296571 | Name on file | Email address on file |
| 19009561 | Name on file | Email address on file |
| 14456364 | Name on file | Email address on file |
| 13142610 | Name on file | Email address on file |
| 14041515 | Name on file | Email address on file |
| 13474611 | Name on file | Email address on file |
| 14308133 | Name on file | Email address on file |
| 14552798 | Name on file | Email address on file |
| 13957087 | Name on file | Email address on file |
| 15287079 | Name on file | Email address on file |
| 14368364 | Name on file | Email address on file |
| 14939249 | Name on file | Email address on file |
| 14531185 | Name on file | Email address on file |
| 14551817 | Name on file | Email address on file |
| 22427141 | Name on file | Email address on file |
| 14552710 | Name on file | Email address on file |
| 14067826 | Name on file | Email address on file |
| 18942799 | Name on file | Email address on file |
| 18305171 | Name on file | Email address on file |
| 18312747 | Name on file | Email address on file |
| 22410958 | Name on file | Email address on file |
| 18309932 | Name on file | Email address on file |
| 19018908 | Name on file | Email address on file |
| 18269634 | Name on file | Email address on file |
| 18323220 | Name on file | Email address on file |
| 18282550 | Name on file | Email address on file |
| 18339251 | Name on file | Email address on file |
| 18328519 | Name on file | Email address on file |
| 19016553 | Name on file | Email address on file |
| 18312687 | Name on file | Email address on file |
| 18948789 | Name on file | Email address on file |
| 18952301 | Name on file | Email address on file |
| 18294163 | Name on file | Email address on file |
| 18260635 | Name on file | Email address on file |
| 18299488 | Name on file | Email address on file |
| 18303770 | Name on file | Email address on file |
| 18310618 | Name on file | Email address on file |
| 18285727 | Name on file | Email address on file |
| 12997823 | Name on file | Email address on file |
| 22211622 | Name on file | Email address on file |
| 19024728 | Name on file | Email address on file |
| 18973351 | Name on file | Email address on file |
| 18294512 | Name on file | Email address on file |
| 18269928 | Name on file | Email address on file |
| 18941480 | Name on file | Email address on file |
| 18940734 | Name on file | Email address on file |
| 18944386 | Name on file | Email address on file |
| 18285176 | Name on file | Email address on file |
| 18302750 | Name on file | Email address on file |
| 18331508 | Name on file | Email address on file |
| 18275660 | Name on file | Email address on file |
| 18965519 | Name on file | Email address on file |
| 18308346 | Name on file | Email address on file |
| 18271137 | Name on file | Email address on file |
| 19002403 | Name on file | Email address on file |
| 18319980 | Name on file | Email address on file |
| 19026490 | Name on file | Email address on file |
| 18269940 | Name on file | Email address on file |
| 18297985 | Name on file | Email address on file |
| 18938982 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18973322 | Name on file | Email address on file |
| 18308302 | Name on file | Email address on file |
| 19020490 | Name on file | Email address on file |
| 18244426 | Name on file | Email address on file |
| 22139000 | Name on file | Email address on file |
| 18301277 | Name on file | Email address on file |
| 18952575 | Name on file | Email address on file |
| 18270037 | Name on file | Email address on file |
| 18278424 | Name on file | Email address on file |
| 18972226 | Name on file | Email address on file |
| 18292898 | Name on file | Email address on file |
| 18322670 | Name on file | Email address on file |
| 18300755 | Name on file | Email address on file |
| 18502691 | Name on file | Email address on file |
| 18948467 | Name on file | Email address on file |
| 19015137 | Name on file | Email address on file |
| 18330975 | Name on file | Email address on file |
| 19016468 | Name on file | Email address on file |
| 19000277 | Name on file | Email address on file |
| 22163914 | Name on file | Email address on file |
| 22283190 | Name on file | Email address on file |
| 19002325 | Name on file | Email address on file |
| 19016116 | Name on file | Email address on file |
| 18266564 | Name on file | Email address on file |
| 18337553 | Name on file | Email address on file |
| 18262707 | Name on file | Email address on file |
| 22412283 | Name on file | Email address on file |
| 22121552 | Name on file | Email address on file |
| 18303440 | Name on file | Email address on file |
| 19027717 | Name on file | Email address on file |
| 14410004 | Name on file | Email address on file |
| 18942908 | Name on file | Email address on file |
| 14642544 | Name on file | Email address on file |
| 14642544 | Name on file | Email address on file |
| 14489571 | Name on file | Email address on file |
| 13019450 | Name on file | Email address on file |
| 18286477 | Name on file | Email address on file |
| 19020439 | Name on file | Email address on file |
| 18333742 | Name on file | Email address on file |
| 18268914 | Name on file | Email address on file |
| 19033859 | Name on file | Email address on file |
| 18320344 | Name on file | Email address on file |
| 18987894 | Name on file | Email address on file |
| 18257888 | Name on file | Email address on file |
| 18327499 | Name on file | Email address on file |
| 18956076 | Name on file | Email address on file |
| 22144888 | Name on file | Email address on file |
| 12104200 | Name on file | Email address on file |
| 19009614 | Name on file | Email address on file |
| 19022616 | Name on file | Email address on file |
| 20623284 | Name on file | Email address on file |
| 18274880 | Name on file | Email address on file |
| 14242954 | Name on file | Email address on file |
| 15020782 | Name on file | Email address on file |
| 12105283 | Name on file | Email address on file |
| 13019397 | Name on file | Email address on file |
| 20645360 | Name on file | Email address on file |
| 22419145 | Name on file | Email address on file |
| 18977028 | Name on file | Email address on file |
| 18332337 | Name on file | Email address on file |
| 14408113 | Name on file | Email address on file |
| 18321827 | Name on file | Email address on file |
| 18320305 | Name on file | Email address on file |
| 18936861 | Name on file | Email address on file |
| 13049584 | Name on file | Email address on file |
| 14492894 | Name on file | Email address on file |
| 18329595 | Name on file | Email address on file |
| 13490804 | Name on file | Email address on file |
| 14495942 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18938984 | Name on file | Email address on file |
| 13902148 | Name on file | Email address on file |
| 18319832 | Name on file | Email address on file |
| 14675644 | Name on file | Email address on file |
| 18288849 | Name on file | Email address on file |
| 18944148 | Name on file | Email address on file |
| 18976161 | Name on file | Email address on file |
| 18321907 | Name on file | Email address on file |
| 18251041 | Name on file | Email address on file |
| 18318537 | Name on file | Email address on file |
| 18267797 | Name on file | Email address on file |
| 18945007 | Name on file | Email address on file |
| 19016160 | Name on file | Email address on file |
| 14300774 | Name on file | Email address on file |
| 22211839 | Name on file | Email address on file |
| 10585193 | Name on file | Email address on file |
| 13905891 | Name on file | Email address on file |
| 19019978 | Name on file | Email address on file |
| 18311987 | Name on file | Email address on file |
| 22212315 | Name on file | Email address on file |
| 13372364 | Name on file | Email address on file |
| 18990472 | Name on file | Email address on file |
| 18326608 | Name on file | Email address on file |
| 18943178 | Name on file | Email address on file |
| 21755133 | Name on file | Email address on file |
| 18305913 | Name on file | Email address on file |
| 18978597 | Name on file | Email address on file |
| 19021201 | Name on file | Email address on file |
| 18990718 | Name on file | Email address on file |
| 18268398 | Name on file | Email address on file |
| 18974761 | Name on file | Email address on file |
| 14045773 | Name on file | Email address on file |
| 13308653 | Name on file | Email address on file |
| 13235673 | Name on file | Email address on file |
| 14391607 | Name on file | Email address on file |
| 18954839 | Name on file | Email address on file |
| 18297643 | Name on file | Email address on file |
| 22103207 | Name on file | Email address on file |
| 18305654 | Name on file | Email address on file |
| 18305695 | Name on file | Email address on file |
| 18249216 | Name on file | Email address on file |
| 18260053 | Name on file | Email address on file |
| 18284657 | Name on file | Email address on file |
| 14597395 | Name on file | Email address on file |
| 14597395 | Name on file | Email address on file |
| 14556544 | Name on file | Email address on file |
| 18982407 | Name on file | Email address on file |
| 18241330 | Name on file | Email address on file |
| 18286734 | Name on file | Email address on file |
| 18272279 | Name on file | Email address on file |
| 22206553 | Name on file | Email address on file |
| 14140372 | Name on file | Email address on file |
| 14346489 | Name on file | Email address on file |
| 14283116 | Name on file | Email address on file |
| 18290923 | Name on file | Email address on file |
| 22182221 | Name on file | Email address on file |
| 14547149 | Name on file | Email address on file |
| 18284318 | Name on file | Email address on file |
| 18942186 | Name on file | Email address on file |
| 18249909 | Name on file | Email address on file |
| 14533105 | Name on file | Email address on file |
| 13088918 | Name on file | Email address on file |
| 18972766 | Name on file | Email address on file |
| 18270298 | Name on file | Email address on file |
| 14266739 | Name on file | Email address on file |
| 18308419 | Name on file | Email address on file |
| 18271007 | Name on file | Email address on file |
| 18987046 | Name on file | Email address on file |
| 19018779 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18277921 | Name on file | Email address on file |
| 18945386 | Name on file | Email address on file |
| 14058683 | Name on file | Email address on file |
| 18977390 | Name on file | Email address on file |
| 10591598 | Name on file | Email address on file |
| 22123134 | White Star Capital International Limited as Transferee of Name on File | Email address on file |
| 19024687 | Name on file | Email address on file |
| 10285136 | Name on file | Email address on file |
| 18988664 | Name on file | Email address on file |
| 18336037 | Name on file | Email address on file |
| 13020064 | Name on file | Email address on file |
| 13083773 | Name on file | Email address on file |
| 18937145 | Name on file | Email address on file |
| 12242666 | Name on file | Email address on file |
| 18990195 | Name on file | Email address on file |
| 22145285 | Name on file | Email address on file |
| 19009073 | Name on file | Email address on file |
| 18285674 | Name on file | Email address on file |
| 18938777 | Name on file | Email address on file |
| 18942370 | Name on file | Email address on file |
| 18278035 | Name on file | Email address on file |
| 18258834 | Name on file | Email address on file |
| 18246644 | Name on file | Email address on file |
| 14238968 | Name on file | Email address on file |
| 18242766 | Name on file | Email address on file |
| 18293678 | Name on file | Email address on file |
| 18324957 | Name on file | Email address on file |
| 18320970 | Name on file | Email address on file |
| 13087854 | Name on file | Email address on file |
| 13771303 | Name on file | Email address on file |
| 18987118 | Name on file | Email address on file |
| 22211845 | Name on file | Email address on file |
| 18336429 | Name on file | Email address on file |
| 13041309 | Name on file | Email address on file |
| 14367818 | Name on file | Email address on file |
| 14524208 | Name on file | Email address on file |
| 13974510 | Name on file | Email address on file |
| 14174249 | Name on file | Email address on file |
| 20641758 | Name on file | Email address on file |
| 18953054 | Name on file | Email address on file |
| 18320542 | Name on file | Email address on file |
| 18988647 | Name on file | Email address on file |
| 18270209 | Name on file | Email address on file |
| 19017673 | Name on file | Email address on file |
| 18273988 | Name on file | Email address on file |
| 22155980 | Name on file | Email address on file |
| 18940542 | Name on file | Email address on file |
| 22420646 | Name on file | Email address on file |
| 18949926 | Name on file | Email address on file |
| 19003424 | Name on file | Email address on file |
| 18318278 | Name on file | Email address on file |
| 22056096 | Name on file | Email address on file |
| 18939817 | Name on file | Email address on file |
| 18304972 | Name on file | Email address on file |
| 19003169 | Name on file | Email address on file |
| 12649922 | Name on file | Email address on file |
| 22161700 | Name on file | Email address on file |
| 21755390 | Name on file | Email address on file |
| 13565318 | Name on file | Email address on file |
| 18952118 | Name on file | Email address on file |
| 20822959 | Name on file | Email address on file |
| 18270387 | Name on file | Email address on file |
| 22154676 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22206736 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22162852 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22143974 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22206413 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22419028 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22206055 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22182052 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22144386 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22157842 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22158764 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22158489 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22161470 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22425985 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22144347 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22162870 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153931 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152532 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153036 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22155160 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22158257 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154311 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 18276064 | Name on file | Email address on file |
| 18322032 | Name on file | Email address on file |
| 20804938 | Name on file | Email address on file |
| 18310319 | Name on file | Email address on file |
| 19002847 | Name on file | Email address on file |
| 12866692 | Name on file | Email address on file |
| 14619708 | Name on file | Email address on file |
| 18328863 | Name on file | Email address on file |
| 19009530 | Name on file | Email address on file |
| 19014795 | Name on file | Email address on file |
| 12116407 | Name on file | Email address on file |
| 13019688 | Name on file | Email address on file |
| 18294398 | Name on file | Email address on file |
| 15283645 | Name on file | Email address on file |
| 15283645 | Name on file | Email address on file |
| 18992743 | Name on file | Email address on file |
| 18301216 | Name on file | Email address on file |
| 18273030 | Name on file | Email address on file |
| 18325147 | Name on file | Email address on file |
| 18985055 | Name on file | Email address on file |
| 13693373 | Name on file | Email address on file |
| 14550420 | Name on file | Email address on file |
| 14318870 | Name on file | Email address on file |
| 13365006 | Name on file | Email address on file |
| 18281527 | Name on file | Email address on file |
| 14213430 | Name on file | Email address on file |
| 14682341 | Name on file | Email address on file |
| 14644266 | Name on file | Email address on file |
| 14644266 | Name on file | Email address on file |
| 18958800 | Name on file | Email address on file |
| 13116712 | Name on file | Email address on file |
| 18944241 | Name on file | Email address on file |
| 18265748 | Name on file | Email address on file |
| 18256439 | Name on file | Email address on file |
| 18966193 | Name on file | Email address on file |
| 19029355 | Name on file | Email address on file |
| 18317728 | Name on file | Email address on file |
| 18333434 | Name on file | Email address on file |
| 18287618 | Name on file | Email address on file |
| 18323179 | Name on file | Email address on file |
| 18250841 | Name on file | Email address on file |
| 18254491 | Name on file | Email address on file |
| 18271147 | Name on file | Email address on file |
| 18328680 | Name on file | Email address on file |
| 18266724 | Name on file | Email address on file |
| 22144782 | Name on file | Email address on file |
| 22121536 | Name on file | Email address on file |
| 22124157 | Name on file | Email address on file |
| 18252012 | Name on file | Email address on file |
| 18326253 | Name on file | Email address on file |
| 18996106 | Name on file | Email address on file |
| 18247558 | Name on file | Email address on file |
| 20805855 | Name on file | Email address on file |
| 20817604 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18964091 | Name on file | Email address on file |
| 18327076 | Name on file | Email address on file |
| 18320326 | Name on file | Email address on file |
| 18292760 | Name on file | Email address on file |
| 18311209 | Name on file | Email address on file |
| 18966100 | Name on file | Email address on file |
| 18268433 | Name on file | Email address on file |
| 13059881 | Name on file | Email address on file |
| 18284418 | Name on file | Email address on file |
| 18321226 | Name on file | Email address on file |
| 15406136 | Name on file | Email address on file |
| 13342524 | Name on file | Email address on file |
| 18948984 | Name on file | Email address on file |
| 18948310 | Name on file | Email address on file |
| 18945176 | Name on file | Email address on file |
| 20628323 | Name on file | Email address on file |
| 18190412 | Name on file | Email address on file |
| 18254608 | Name on file | Email address on file |
| 12246031 | Name on file | Email address on file |
| 22159800 | Name on file | Email address on file |
| 19021521 | Name on file | Email address on file |
| 13137144 | Name on file | Email address on file |
| 14323006 | Name on file | Email address on file |
| 13840105 | Name on file | Email address on file |
| 19174775 | Name on file | Email address on file |
| 13248551 | Name on file | Email address on file |
| 15407797 | Name on file | Email address on file |
| 13019201 | Name on file | Email address on file |
| 18993009 | Name on file | Email address on file |
| 13795235 | Name on file | Email address on file |
| 13697300 | Name on file | Email address on file |
| 13999466 | Name on file | Email address on file |
| 14421477 | Name on file | Email address on file |
| 14335738 | Name on file | Email address on file |
| 14446418 | Name on file | Email address on file |
| 14322207 | Name on file | Email address on file |
| 14490779 | Name on file | Email address on file |
| 13427407 | Name on file | Email address on file |
| 13569118 | Name on file | Email address on file |
| 14485246 | Name on file | Email address on file |
| 13638864 | Name on file | Email address on file |
| 19015732 | Name on file | Email address on file |
| 19008142 | Name on file | Email address on file |
| 18272564 | Name on file | Email address on file |
| 18291118 | Name on file | Email address on file |
| 22416494 | Name on file | Email address on file |
| 18999582 | Name on file | Email address on file |
| 18950897 | Name on file | Email address on file |
| 18967431 | Name on file | Email address on file |
| 18999271 | Name on file | Email address on file |
| 22282626 | Name on file | Email address on file |
| 18254584 | Name on file | Email address on file |
| 18247223 | Name on file | Email address on file |
| 18982596 | Name on file | Email address on file |
| 18294731 | Name on file | Email address on file |
| 18310808 | Name on file | Email address on file |
| 18953021 | Name on file | Email address on file |
| 19000269 | Name on file | Email address on file |
| 18277464 | Name on file | Email address on file |
| 22120400 | Name on file | Email address on file |
| 18297157 | Name on file | Email address on file |
| 19026582 | Name on file | Email address on file |
| 18331669 | Name on file | Email address on file |
| 18247289 | Name on file | Email address on file |
| 18301904 | Name on file | Email address on file |
| 18254174 | Name on file | Email address on file |
| 18286955 | Name on file | Email address on file |
| 18317050 | Name on file | Email address on file |
| 18238364 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18283074 | Name on file | Email address on file |
| 18291034 | Name on file | Email address on file |
| 21755392 | Name on file | Email address on file |
| 18318922 | Name on file | Email address on file |
| 18289124 | Name on file | Email address on file |
| 19029039 | Name on file | Email address on file |
| 18983942 | Name on file | Email address on file |
| 18967912 | Name on file | Email address on file |
| 18306053 | Name on file | Email address on file |
| 18285327 | Name on file | Email address on file |
| 18301150 | Name on file | Email address on file |
| 18948516 | Name on file | Email address on file |
| 22119493 | Name on file | Email address on file |
| 18977752 | Name on file | Email address on file |
| 18331591 | Name on file | Email address on file |
| 18323860 | Name on file | Email address on file |
| 18965703 | Name on file | Email address on file |
| 18332584 | Name on file | Email address on file |
| 18330215 | Name on file | Email address on file |
| 18253841 | Name on file | Email address on file |
| 18326663 | Name on file | Email address on file |
| 22103203 | Name on file | Email address on file |
| 18292284 | Name on file | Email address on file |
| 18251254 | Name on file | Email address on file |
| 19008648 | Name on file | Email address on file |
| 18998563 | Name on file | Email address on file |
| 13331731 | Name on file | Email address on file |
| 18333228 | Name on file | Email address on file |
| 18335591 | Name on file | Email address on file |
| 18250789 | Name on file | Email address on file |
| 13019674 | Name on file | Email address on file |
| 13066014 | Name on file | Email address on file |
| 18958651 | Name on file | Email address on file |
| 18272336 | Name on file | Email address on file |
| 22140249 | Name on file | Email address on file |
| 20840750 | Name on file | Email address on file |
| 18981503 | Name on file | Email address on file |
| 14382174 | Name on file | Email address on file |
| 13848514 | Name on file | Email address on file |
| 14287587 | Name on file | Email address on file |
| 19008973 | Name on file | Email address on file |
| 14550262 | Name on file | Email address on file |
| 18991117 | Name on file | Email address on file |
| 13870573 | Name on file | Email address on file |
| 14553150 | Name on file | Email address on file |
| 18283827 | Name on file | Email address on file |
| 12997807 | Name on file | Email address on file |
| 18302668 | Name on file | Email address on file |
| 18967287 | Name on file | Email address on file |
| 18330756 | Name on file | Email address on file |
| 14930757 | Name on file | Email address on file |
| 14285650 | Name on file | Email address on file |
| 14270981 | Name on file | Email address on file |
| 14387979 | Name on file | Email address on file |
| 18273923 | Name on file | Email address on file |
| 13592300 | Name on file | Email address on file |
| 13628168 | Name on file | Email address on file |
| 18949194 | Name on file | Email address on file |
| 18302889 | Name on file | Email address on file |
| 18971596 | Name on file | Email address on file |
| 13355280 | Name on file | Email address on file |
| 13948332 | Name on file | Email address on file |
| 13180321 | Name on file | Email address on file |
| 13316191 | Name on file | Email address on file |
| 19020356 | Name on file | Email address on file |
| 18247697 | Name on file | Email address on file |
| 18272077 | Name on file | Email address on file |
| 14048506 | Name on file | Email address on file |
| 18937113 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487497 | Name on file | Email address on file |
| 18966950 | Name on file | Email address on file |
| 18276040 | Name on file | Email address on file |
| 18958952 | Name on file | Email address on file |
| 18990573 | Name on file | Email address on file |
| 22145139 | Name on file | Email address on file |
| 15041338 | Name on file | Email address on file |
| 12047779 | Name on file | Email address on file |
| 14510121 | Name on file | Email address on file |
| 13759867 | Name on file | Email address on file |
| 18305010 | Name on file | Email address on file |
| 18307720 | Name on file | Email address on file |
| 18339071 | Name on file | Email address on file |
| 18299286 | Name on file | Email address on file |
| 18283455 | Name on file | Email address on file |
| 18938903 | Name on file | Email address on file |
| 18300423 | Name on file | Email address on file |
| 12047955 | Name on file | Email address on file |
| 18273937 | Name on file | Email address on file |
| 18997160 | Name on file | Email address on file |
| 18324289 | Name on file | Email address on file |
| 18246480 | Name on file | Email address on file |
| 19001889 | Name on file | Email address on file |
| 14639056 | Name on file | Email address on file |
| 18955912 | Name on file | Email address on file |
| 18325075 | Name on file | Email address on file |
| 18990978 | Name on file | Email address on file |
| 13781318 | Name on file | Email address on file |
| 18940693 | Name on file | Email address on file |
| 18338447 | Name on file | Email address on file |
| 13019904 | Name on file | Email address on file |
| 18954234 | Name on file | Email address on file |
| 18982993 | Name on file | Email address on file |
| 18993151 | Name on file | Email address on file |
| 18304495 | Name on file | Email address on file |
| 14266268 | Name on file | Email address on file |
| 14551501 | Name on file | Email address on file |
| 18294151 | Name on file | Email address on file |
| 18971331 | Name on file | Email address on file |
| 18976157 | Name on file | Email address on file |
| 18950990 | Name on file | Email address on file |
| 10288945 | Name on file | Email address on file |
| 12048313 | Name on file | Email address on file |
| 18296967 | Name on file | Email address on file |
| 18307504 | Name on file | Email address on file |
| 18246807 | Name on file | Email address on file |
| 18333379 | Name on file | Email address on file |
| 18321773 | Name on file | Email address on file |
| 13386491 | Name on file | Email address on file |
| 13685578 | Name on file | Email address on file |
| 13755309 | Name on file | Email address on file |
| 14092662 | Name on file | Email address on file |
| 14539576 | Name on file | Email address on file |
| 13154072 | Name on file | Email address on file |
| 13692885 | Name on file | Email address on file |
| 18948532 | Name on file | Email address on file |
| 19015608 | Name on file | Email address on file |
| 18333224 | Name on file | Email address on file |
| 18249943 | Name on file | Email address on file |
| 19027892 | Name on file | Email address on file |
| 18308881 | Name on file | Email address on file |
| 18283096 | Name on file | Email address on file |
| 18317663 | Name on file | Email address on file |
| 19000127 | Name on file | Email address on file |
| 18285256 | Name on file | Email address on file |
| 18943240 | Name on file | Email address on file |
| 18284578 | Name on file | Email address on file |
| 19000494 | Name on file | Email address on file |
| 19015252 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18307467 | Name on file | Email address on file |
| 18303593 | Name on file | Email address on file |
| 18982559 | Name on file | Email address on file |
| 18941567 | Name on file | Email address on file |
| 18280742 | Name on file | Email address on file |
| 18991882 | Name on file | Email address on file |
| 18294917 | Name on file | Email address on file |
| 18337460 | Name on file | Email address on file |
| 18284366 | Name on file | Email address on file |
| 18291777 | Name on file | Email address on file |
| 18984873 | Name on file | Email address on file |
| 22138168 | Name on file | Email address on file |
| 18336998 | Name on file | Email address on file |
| 13019769 | Name on file | Email address on file |
| 18259369 | Name on file | Email address on file |
| 16864664 | Name on file | Email address on file |
| 14517793 | Name on file | Email address on file |
| 18294142 | Name on file | Email address on file |
| 13306737 | Name on file | Email address on file |
| 15367169 | Name on file | Email address on file |
| 18301644 | Name on file | Email address on file |
| 18962724 | Name on file | Email address on file |
| 18292774 | Name on file | Email address on file |
| 18297306 | Name on file | Email address on file |
| 14122241 | Name on file | Email address on file |
| 19033742 | Name on file | Email address on file |
| 18260913 | Name on file | Email address on file |
| 19009499 | Name on file | Email address on file |
| 18289554 | Name on file | Email address on file |
| 18305424 | Name on file | Email address on file |
| 22412885 | Name on file | Email address on file |
| 18284033 | Name on file | Email address on file |
| 19018480 | Name on file | Email address on file |
| 13211240 | Name on file | Email address on file |
| 13373174 | Name on file | Email address on file |
| 18322459 | Name on file | Email address on file |
| 18308685 | Name on file | Email address on file |
| 13020329 | Name on file | Email address on file |
| 18302552 | Name on file | Email address on file |
| 13061748 | Name on file | Email address on file |
| 18988684 | Name on file | Email address on file |
| 14109882 | Name on file | Email address on file |
| 13729537 | Name on file | Email address on file |
| 13752693 | Name on file | Email address on file |
| 18335348 | Name on file | Email address on file |
| 18293312 | Name on file | Email address on file |
| 18324003 | Name on file | Email address on file |
| 18940150 | Name on file | Email address on file |
| 18297279 | Name on file | Email address on file |
| 18298257 | Name on file | Email address on file |
| 18282067 | Name on file | Email address on file |
| 18324075 | Name on file | Email address on file |
| 14515286 | Name on file | Email address on file |
| 15411122 | Name on file | Email address on file |
| 13179941 | Name on file | Email address on file |
| 18284212 | Name on file | Email address on file |
| 13555302 | Name on file | Email address on file |
| 18294093 | Name on file | Email address on file |
| 18281536 | Name on file | Email address on file |
| 18323747 | Name on file | Email address on file |
| 18302732 | Name on file | Email address on file |
| 18248647 | Name on file | Email address on file |
| 18296938 | Name on file | Email address on file |
| 19002198 | Name on file | Email address on file |
| 18328403 | Name on file | Email address on file |
| 13059117 | Name on file | Email address on file |
| 13690254 | Name on file | Email address on file |
| 18263565 | Name on file | Email address on file |
| 18309699 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18948962 | Name on file | Email address on file |
| 19028969 | Name on file | Email address on file |
| 18977983 | Name on file | Email address on file |
| 19007697 | Name on file | Email address on file |
| 14646024 | Name on file | Email address on file |
| 14646024 | Name on file | Email address on file |
| 22120735 | Name on file | Email address on file |
| 18304315 | Name on file | Email address on file |
| 20805074 | Name on file | Email address on file |
| 18262733 | Name on file | Email address on file |
| 18335022 | Name on file | Email address on file |
| 18992621 | Name on file | Email address on file |
| 14465705 | Name on file | Email address on file |
| 14210610 | Name on file | Email address on file |
| 18941194 | Name on file | Email address on file |
| 18947368 | Name on file | Email address on file |
| 18250617 | Name on file | Email address on file |
| 18304367 | Name on file | Email address on file |
| 15368802 | Name on file | Email address on file |
| 13205270 | Name on file | Email address on file |
| 18325972 | Name on file | Email address on file |
| 18308959 | Name on file | Email address on file |
| 18954609 | Name on file | Email address on file |
| 18959498 | Name on file | Email address on file |
| 18949845 | Name on file | Email address on file |
| 18304421 | Name on file | Email address on file |
| 18337714 | Name on file | Email address on file |
| 13427625 | Name on file | Email address on file |
| 10357448 | Name on file | Email address on file |
| 18296909 | Name on file | Email address on file |
| 13294742 | Name on file | Email address on file |
| 15382503 | Name on file | Email address on file |
| 14658325 | Name on file | Email address on file |
| 14658325 | Name on file | Email address on file |
| 18948833 | Name on file | Email address on file |
| 18965364 | Name on file | Email address on file |
| 18303864 | Name on file | Email address on file |
| 18327439 | Name on file | Email address on file |
| 18296215 | Name on file | Email address on file |
| 18296628 | Name on file | Email address on file |
| 13762567 | Name on file | Email address on file |
| 18251763 | Name on file | Email address on file |
| 18247036 | Name on file | Email address on file |
| 12115119 | Name on file | Email address on file |
| 14393782 | Name on file | Email address on file |
| 14226737 | Name on file | Email address on file |
| 13395995 | Name on file | Email address on file |
| 18981351 | Name on file | Email address on file |
| 19022476 | Name on file | Email address on file |
| 18953218 | Name on file | Email address on file |
| 18936809 | Name on file | Email address on file |
| 22152873 | Name on file | Email address on file |
| 22424828 | Name on file | Email address on file |
| 14017732 | Name on file | Email address on file |
| 13019114 | Name on file | Email address on file |
| 18274034 | Name on file | Email address on file |
| 18952598 | Name on file | Email address on file |
| 18336170 | Name on file | Email address on file |
| 14270251 | Name on file | Email address on file |
| 18977746 | Name on file | Email address on file |
| 13442553 | Name on file | Email address on file |
| 13183724 | Name on file | Email address on file |
| 13743161 | Name on file | Email address on file |
| 18243360 | Name on file | Email address on file |
| 15555646 | Name on file | Email address on file |
| 15555646 | Name on file | Email address on file |
| 14269595 | Name on file | Email address on file |
| 13298303 | Name on file | Email address on file |
| 15046527 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14095792 | Name on file | Email address on file |
| 19026207 | Name on file | Email address on file |
| 13653614 | Name on file | Email address on file |
| 13808174 | Name on file | Email address on file |
| 14051511 | Name on file | Email address on file |
| 18973118 | Name on file | Email address on file |
| 14527688 | Name on file | Email address on file |
| 14517727 | Name on file | Email address on file |
| 13642871 | Name on file | Email address on file |
| 13304881 | Name on file | Email address on file |
| 18327545 | Name on file | Email address on file |
| 14621159 | Name on file | Email address on file |
| 14621159 | Name on file | Email address on file |
| 14644553 | Name on file | Email address on file |
| 18310721 | Name on file | Email address on file |
| 22181463 | Name on file | Email address on file |
| 13747068 | Name on file | Email address on file |
| 14492769 | Name on file | Email address on file |
| 13376556 | Name on file | Email address on file |
| 13319125 | Name on file | Email address on file |
| 14415643 | Name on file | Email address on file |
| 13331644 | Name on file | Email address on file |
| 14237089 | Name on file | Email address on file |
| 14555535 | Name on file | Email address on file |
| 14494570 | Name on file | Email address on file |
| 19005474 | Name on file | Email address on file |
| 18938961 | Name on file | Email address on file |
| 13048234 | Name on file | Email address on file |
| 14202686 | Name on file | Email address on file |
| 22282870 | Name on file | Email address on file |
| 14091705 | Name on file | Email address on file |
| 13926442 | Name on file | Email address on file |
| 14151168 | Name on file | Email address on file |
| 18271046 | Name on file | Email address on file |
| 19009458 | Name on file | Email address on file |
| 14545011 | Name on file | Email address on file |
| 18979877 | Name on file | Email address on file |
| 22211773 | Name on file | Email address on file |
| 18950582 | Name on file | Email address on file |
| 13440135 | Name on file | Email address on file |
| 16849251 | Name on file | Email address on file |
| 19007415 | Name on file | Email address on file |
| 18265782 | Name on file | Email address on file |
| 13019107 | Name on file | Email address on file |
| 18948009 | Name on file | Email address on file |
| 22211824 | Name on file | Email address on file |
| 22419069 | Name on file | Email address on file |
| 14447568 | Name on file | Email address on file |
| 18976869 | Name on file | Email address on file |
| 18243909 | Name on file | Email address on file |
| 13382426 | Name on file | Email address on file |
| 18285386 | Name on file | Email address on file |
| 14526373 | Name on file | Email address on file |
| 13958133 | Name on file | Email address on file |
| 13403822 | Name on file | Email address on file |
| 14545027 | Name on file | Email address on file |
| 13588765 | Name on file | Email address on file |
| 14513946 | Name on file | Email address on file |
| 18249172 | Name on file | Email address on file |
| 14666650 | Name on file | Email address on file |
| 18254908 | Name on file | Email address on file |
| 13722337 | Name on file | Email address on file |
| 14385915 | Name on file | Email address on file |
| 18295882 | Name on file | Email address on file |
| 18941456 | Name on file | Email address on file |
| 18943347 | Name on file | Email address on file |
| 18256361 | Name on file | Email address on file |
| 18970430 | Name on file | Email address on file |
| 18280758 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18306298 | Name on file | Email address on file |
| 18281190 | Name on file | Email address on file |
| 18937054 | Name on file | Email address on file |
| 18293177 | Name on file | Email address on file |
| 12050223 | Name on file | Email address on file |
| 18948508 | Name on file | Email address on file |
| 18312288 | Name on file | Email address on file |
| 18273470 | Name on file | Email address on file |
| 19002261 | Name on file | Email address on file |
| 18999425 | Name on file | Email address on file |
| 18282138 | Name on file | Email address on file |
| 18253342 | Name on file | Email address on file |
| 18998488 | Name on file | Email address on file |
| 19003976 | Name on file | Email address on file |
| 19006813 | Name on file | Email address on file |
| 18321882 | Name on file | Email address on file |
| 18287339 | Name on file | Email address on file |
| 18287167 | Name on file | Email address on file |
| 18947388 | Name on file | Email address on file |
| 18283012 | Name on file | Email address on file |
| 18948936 | Name on file | Email address on file |
| 18294555 | Name on file | Email address on file |
| 18273355 | Name on file | Email address on file |
| 13604089 | Name on file | Email address on file |
| 18339221 | Name on file | Email address on file |
| 18311599 | Name on file | Email address on file |
| 19015413 | Name on file | Email address on file |
| 18244666 | Name on file | Email address on file |
| 18295498 | Name on file | Email address on file |
| 13211655 | Name on file | Email address on file |
| 22137923 | Name on file | Email address on file |
| 14383278 | Name on file | Email address on file |
| 14549706 | Name on file | Email address on file |
| 14668752 | Name on file | Email address on file |
| 14668752 | Name on file | Email address on file |
| 13964092 | Name on file | Email address on file |
| 13782573 | Name on file | Email address on file |
| 18302166 | Name on file | Email address on file |
| 14175376 | Name on file | Email address on file |
| 18295565 | Name on file | Email address on file |
| 18969218 | Name on file | Email address on file |
| 19021805 | Name on file | Email address on file |
| 18967543 | Name on file | Email address on file |
| 13946188 | Name on file | Email address on file |
| 13892816 | Name on file | Email address on file |
| 14686863 | Name on file | Email address on file |
| 13464531 | Name on file | Email address on file |
| 13422055 | Name on file | Email address on file |
| 14508588 | Name on file | Email address on file |
| 13993194 | Name on file | Email address on file |
| 15388967 | Name on file | Email address on file |
| 18277081 | Name on file | Email address on file |
| 18983225 | Name on file | Email address on file |
| 14535119 | Name on file | Email address on file |
| 18258640 | Name on file | Email address on file |
| 18307803 | Name on file | Email address on file |
| 18307793 | Name on file | Email address on file |
| 14506059 | Name on file | Email address on file |
| 14504623 | Name on file | Email address on file |
| 14519224 | Name on file | Email address on file |
| 14320335 | Name on file | Email address on file |
| 18286960 | Name on file | Email address on file |
| 18258483 | Name on file | Email address on file |
| 19026550 | Name on file | Email address on file |
| 18998249 | Name on file | Email address on file |
| 13587683 | Name on file | Email address on file |
| 14368829 | Name on file | Email address on file |
| 14057817 | Name on file | Email address on file |
| 18281743 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22211375 | Name on file | Email address on file |
| 14624939 | Name on file | Email address on file |
| 14556222 | Name on file | Email address on file |
| 13505025 | Name on file | Email address on file |
| 18258209 | Name on file | Email address on file |
| 18968493 | Name on file | Email address on file |
| 19174551 | Name on file | Email address on file |
| 14657011 | Name on file | Email address on file |
| 13636787 | Name on file | Email address on file |
| 14336690 | Name on file | Email address on file |
| 14551974 | Name on file | Email address on file |
| 13471336 | Name on file | Email address on file |
| 13645426 | Name on file | Email address on file |
| 13655640 | Name on file | Email address on file |
| 13629194 | Name on file | Email address on file |
| 13322280 | Name on file | Email address on file |
| 14166965 | Name on file | Email address on file |
| 12139146 | Name on file | Email address on file |
| 18329601 | Name on file | Email address on file |
| 19018747 | Name on file | Email address on file |
| 13662345 | Name on file | Email address on file |
| 19004534 | Name on file | Email address on file |
| 22145312 | Name on file | Email address on file |
| 13051638 | Name on file | Email address on file |
| 18977666 | Name on file | Email address on file |
| 18962666 | Name on file | Email address on file |
| 14604000 | Name on file | Email address on file |
| 14604000 | Name on file | Email address on file |
| 18983613 | Name on file | Email address on file |
| 18979873 | Name on file | Email address on file |
| 18292558 | Name on file | Email address on file |
| 14038070 | Name on file | Email address on file |
| 18243851 | Name on file | Email address on file |
| 13020322 | Name on file | Email address on file |
| 18985118 | Name on file | Email address on file |
| 19006835 | Name on file | Email address on file |
| 18246384 | Name on file | Email address on file |
| 13019690 | Name on file | Email address on file |
| 22211354 | Name on file | Email address on file |
| 20623569 | Name on file | Email address on file |
| 18289007 | Name on file | Email address on file |
| 18256655 | Name on file | Email address on file |
| 18280697 | Name on file | Email address on file |
| 18986579 | Name on file | Email address on file |
| 18326448 | Name on file | Email address on file |
| 18952105 | Name on file | Email address on file |
| 18976050 | Name on file | Email address on file |
| 18969027 | Name on file | Email address on file |
| 18305950 | Name on file | Email address on file |
| 22154343 | Name on file | Email address on file |
| 12105298 | Name on file | Email address on file |
| 18304918 | Name on file | Email address on file |
| 18248020 | Name on file | Email address on file |
| 19021701 | Name on file | Email address on file |
| 18305354 | Name on file | Email address on file |
| 18302812 | Name on file | Email address on file |
| 18280669 | Name on file | Email address on file |
| 18259298 | Name on file | Email address on file |
| 18329541 | Name on file | Email address on file |
| 13764501 | Name on file | Email address on file |
| 18327349 | Name on file | Email address on file |
| 19023624 | Name on file | Email address on file |
| 14262053 | Name on file | Email address on file |
| 12045215 | Name on file | Email address on file |
| 13671986 | Name on file | Email address on file |
| 12047996 | Name on file | Email address on file |
| 15096417 | Name on file | Email address on file |
| 18301752 | Name on file | Email address on file |
| 18967685 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18982535 | Name on file | Email address on file |
| 18993394 | Name on file | Email address on file |
| 18288683 | Name on file | Email address on file |
| 14493466 | Name on file | Email address on file |
| 14327330 | Name on file | Email address on file |
| 14412308 | Name on file | Email address on file |
| 14617483 | Name on file | Email address on file |
| 13401886 | Name on file | Email address on file |
| 15210126 | Name on file | Email address on file |
| 13995956 | Name on file | Email address on file |
| 13201908 | Name on file | Email address on file |
| 13321384 | Name on file | Email address on file |
| 14671594 | Name on file | Email address on file |
| 14671594 | Name on file | Email address on file |
| 18323854 | Name on file | Email address on file |
| 18335416 | Name on file | Email address on file |
| 18309299 | Name on file | Email address on file |
| 19024202 | Name on file | Email address on file |
| 18288443 | Name on file | Email address on file |
| 18249145 | Name on file | Email address on file |
| 13024865 | Name on file | Email address on file |
| 22409530 | Name on file | Email address on file |
| 18304852 | Name on file | Email address on file |
| 13020011 | Name on file | Email address on file |
| 18939999 | Name on file | Email address on file |
| 18259583 | Name on file | Email address on file |
| 18335493 | Name on file | Email address on file |
| 13071367 | Name on file | Email address on file |
| 18946627 | Name on file | Email address on file |
| 18996501 | Name on file | Email address on file |
| 18260541 | Name on file | Email address on file |
| 19025221 | Name on file | Email address on file |
| 18968842 | Name on file | Email address on file |
| 18977205 | Name on file | Email address on file |
| 18265820 | Name on file | Email address on file |
| 18289108 | Name on file | Email address on file |
| 18244510 | Name on file | Email address on file |
| 18939743 | Name on file | Email address on file |
| 18963250 | Name on file | Email address on file |
| 18942694 | Name on file | Email address on file |
| 18336930 | Name on file | Email address on file |
| 18244402 | Name on file | Email address on file |
| 13546043 | Name on file | Email address on file |
| 14471346 | Name on file | Email address on file |
| 13620269 | Name on file | Email address on file |
| 13357497 | Name on file | Email address on file |
| 19003086 | Name on file | Email address on file |
| 18266548 | Name on file | Email address on file |
| 18282857 | Name on file | Email address on file |
| 18992586 | Name on file | Email address on file |
| 22103189 | Name on file | Email address on file |
| 18958753 | Name on file | Email address on file |
| 19018306 | Name on file | Email address on file |
| 19015674 | Name on file | Email address on file |
| 18966004 | Name on file | Email address on file |
| 18982456 | Name on file | Email address on file |
| 13020343 | Name on file | Email address on file |
| 19019125 | Name on file | Email address on file |
| 18325861 | Name on file | Email address on file |
| 18255925 | Name on file | Email address on file |
| 18312775 | Name on file | Email address on file |
| 14219430 | Name on file | Email address on file |
| 18275536 | Name on file | Email address on file |
| 14059813 | Name on file | Email address on file |
| 15159557 | Name on file | Email address on file |
| 13976718 | Name on file | Email address on file |
| 19013876 | Name on file | Email address on file |
| 19014736 | Name on file | Email address on file |
| 18300794 | Name on file | Email address on file |

Exhibit JJ
Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15424994 | Name on file | Email address on file |
| 18305753 | Name on file | Email address on file |
| 18268714 | Name on file | Email address on file |
| 18248032 | Name on file | Email address on file |
| 14556779 | Name on file | Email address on file |
| 18334980 | Name on file | Email address on file |
| 18998103 | Name on file | Email address on file |
| 18320670 | Name on file | Email address on file |
| 13372773 | Name on file | Email address on file |
| 14410172 | Name on file | Email address on file |
| 18283523 | Name on file | Email address on file |
| 18288054 | Name on file | Email address on file |
| 13225023 | Name on file | Email address on file |
| 18977269 | Name on file | Email address on file |
| 18290791 | Name on file | Email address on file |
| 18956096 | Name on file | Email address on file |
| 15289506 | Name on file | Email address on file |
| 15289506 | Name on file | Email address on file |
| 14162921 | Name on file | Email address on file |
| 13770643 | Name on file | Email address on file |
| 14552500 | Name on file | Email address on file |
| 14554737 | Name on file | Email address on file |
| 13264889 | Name on file | Email address on file |
| 22410173 | Name on file | Email address on file |
| 18954945 | Name on file | Email address on file |
| 18288558 | Name on file | Email address on file |
| 19009685 | Name on file | Email address on file |
| 19002240 | Name on file | Email address on file |
| 18948659 | Name on file | Email address on file |
| 12048344 | Name on file | Email address on file |
| 18322198 | Name on file | Email address on file |
| 13044663 | Name on file | Email address on file |
| 13272787 | Name on file | Email address on file |
| 13435917 | Name on file | Email address on file |
| 18252545 | Name on file | Email address on file |
| 18501803 | Name on file | Email address on file |
| 18318038 | Name on file | Email address on file |
| 18241915 | Name on file | Email address on file |
| 18986442 | Name on file | Email address on file |
| 14455306 | Name on file | Email address on file |
| 13060958 | Name on file | Email address on file |
| 14988861 | Name on file | Email address on file |
| 13749992 | Name on file | Email address on file |
| 14978650 | Name on file | Email address on file |
| 19026650 | Name on file | Email address on file |
| 18242623 | Name on file | Email address on file |
| 13020222 | Name on file | Email address on file |
| 18286050 | Name on file | Email address on file |
| 19026474 | Name on file | Email address on file |
| 18273616 | Name on file | Email address on file |
| 13548169 | Name on file | Email address on file |
| 18325528 | Name on file | Email address on file |
| 13983447 | Name on file | Email address on file |
| 14064064 | Name on file | Email address on file |
| 15013642 | Name on file | Email address on file |
| 18253625 | Name on file | Email address on file |
| 15175742 | Name on file | Email address on file |
| 19018398 | Name on file | Email address on file |
| 14059857 | Name on file | Email address on file |
| 19009792 | Name on file | Email address on file |
| 18238095 | Name on file | Email address on file |
| 13808916 | Name on file | Email address on file |
| 12241879 | Name on file | Email address on file |
| 14686586 | Name on file | Email address on file |
| 14686586 | Name on file | Email address on file |
| 19004074 | Name on file | Email address on file |
| 18337369 | Name on file | Email address on file |
| 18262183 | Name on file | Email address on file |
| 13746735 | Name on file | Email address on file |

# Exhibit JJ
## Class 5A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22144857 | Name on file | Email address on file |
| 18318990 | Name on file | Email address on file |
| 18237991 | Name on file | Email address on file |
| 19033959 | Name on file | Email address on file |
| 18309904 | Name on file | Email address on file |
| 22156363 | Name on file | Email address on file |
| 19016462 | Name on file | Email address on file |
| 18287579 | Name on file | Email address on file |
| 13141944 | Name on file | Email address on file |

# **Exhibit KK**

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18288296 | Name on file | Email address on file |
| 20821203 | Name on file | Email address on file |
| 13528789 | Name on file | Email address on file |
| 22421361 | Name on file | Email address on file |
| 14329420 | Name on file | Email address on file |
| 13019425 | Name on file | Email address on file |
| 14456821 | Name on file | Email address on file |
| 14090062 | Name on file | Email address on file |
| 22157446 | Name on file | Email address on file |
| 20641754 | Name on file | Email address on file |
| 22194904 | Name on file | Email address on file |
| 14450227 | Name on file | Email address on file |
| 12095841 | Name on file | Email address on file |
| 19033679 | Name on file | Email address on file |
| 18246472 | Name on file | Email address on file |
| 14307682 | Name on file | Email address on file |
| 14367566 | Name on file | Email address on file |
| 18976567 | Name on file | Email address on file |
| 19017572 | Name on file | Email address on file |
| 13729372 | Name on file | Email address on file |
| 14356856 | Name on file | Email address on file |
| 18953915 | Name on file | Email address on file |
| 18953523 | Name on file | Email address on file |
| 18266361 | Name on file | Email address on file |
| 19020183 | Name on file | Email address on file |
| 14472592 | Name on file | Email address on file |
| 19020409 | Name on file | Email address on file |
| 18995310 | Name on file | Email address on file |
| 22157047 | Name on file | Email address on file |
| 14113674 | Name on file | Email address on file |
| 19012994 | Name on file | Email address on file |
| 20625336 | Name on file | Email address on file |
| 14312936 | Name on file | Email address on file |
| 13215671 | Name on file | Email address on file |
| 13819727 | Name on file | Email address on file |
| 13994630 | Name on file | Email address on file |
| 14548619 | Name on file | Email address on file |
| 14376990 | Name on file | Email address on file |
| 18257220 | Name on file | Email address on file |
| 13506683 | Name on file | Email address on file |
| 20797379 | Name on file | Email address on file |
| 13732939 | Name on file | Email address on file |
| 13700002 | Name on file | Email address on file |
| 19013284 | Name on file | Email address on file |
| 19019524 | Name on file | Email address on file |
| 14321888 | Name on file | Email address on file |
| 18990863 | Name on file | Email address on file |
| 13272180 | Name on file | Email address on file |
| 13911797 | Name on file | Email address on file |
| 13140983 | Name on file | Email address on file |
| 22282644 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22145699 | Name on file | Email address on file |
| 14353714 | Name on file | Email address on file |
| 13658999 | Name on file | Email address on file |
| 18337853 | Name on file | Email address on file |
| 13377861 | Name on file | Email address on file |
| 18294173 | Name on file | Email address on file |
| 19013640 | Name on file | Email address on file |
| 19169676 | Name on file | Email address on file |
| 18305971 | Name on file | Email address on file |
| 14177853 | Name on file | Email address on file |
| 13208410 | Name on file | Email address on file |
| 14458907 | Name on file | Email address on file |
| 14356295 | Name on file | Email address on file |
| 14235938 | Name on file | Email address on file |
| 14006977 | Name on file | Email address on file |
| 14389002 | Name on file | Email address on file |
| 14346127 | Name on file | Email address on file |
| 14507611 | Name on file | Email address on file |
| 13376039 | Name on file | Email address on file |
| 19013050 | Name on file | Email address on file |
| 19013036 | Name on file | Email address on file |
| 18953809 | Name on file | Email address on file |
| 18252951 | Name on file | Email address on file |
| 14401356 | Name on file | Email address on file |
| 13914458 | Name on file | Email address on file |
| 22182143 | Name on file | Email address on file |
| 22145501 | Name on file | Email address on file |
| 19014031 | Name on file | Email address on file |
| 13077912 | Name on file | Email address on file |
| 13761663 | Name on file | Email address on file |
| 14501423 | Name on file | Email address on file |
| 13445613 | Name on file | Email address on file |
| 18319531 | Name on file | Email address on file |
| 13405166 | Name on file | Email address on file |
| 14516514 | Name on file | Email address on file |
| 19011238 | Name on file | Email address on file |
| 19002601 | Name on file | Email address on file |
| 18277969 | Name on file | Email address on file |
| 22189193 | Name on file | Email address on file |
| 18335887 | Name on file | Email address on file |
| 22283502 | Name on file | Email address on file |
| 14013157 | Name on file | Email address on file |
| 19021733 | Name on file | Email address on file |
| 18308820 | Name on file | Email address on file |
| 18321630 | Name on file | Email address on file |
| 19011185 | Name on file | Email address on file |
| 18317804 | Name on file | Email address on file |
| 22155322 | Name on file | Email address on file |
| 18978892 | Name on file | Email address on file |
| 18276850 | Name on file | Email address on file |
| 20640854 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18258614 | Name on file | Email address on file |
| 18241624 | Name on file | Email address on file |
| 18258957 | Name on file | Email address on file |
| 14443199 | Name on file | Email address on file |
| 13313949 | Name on file | Email address on file |
| 18955992 | Name on file | Email address on file |
| 18328171 | Name on file | Email address on file |
| 18965266 | Name on file | Email address on file |
| 18275578 | Name on file | Email address on file |
| 19025910 | Name on file | Email address on file |
| 19013309 | Name on file | Email address on file |
| 18984410 | Name on file | Email address on file |
| 20816221 | Name on file | Email address on file |
| 14342525 | Name on file | Email address on file |
| 18952260 | Name on file | Email address on file |
| 19019972 | Name on file | Email address on file |
| 13235764 | Name on file | Email address on file |
| 20805019 | Name on file | Email address on file |
| 20845789 | Name on file | Email address on file |
| 19021765 | Name on file | Email address on file |
| 19007592 | Name on file | Email address on file |
| 18963001 | Name on file | Email address on file |
| 22422161 | Name on file | Email address on file |
| 19023552 | Name on file | Email address on file |
| 20644629 | Name on file | Email address on file |
| 22430688 | Name on file | Email address on file |
| 22412722 | Name on file | Email address on file |
| 14481518 | Name on file | Email address on file |
| 22411088 | Name on file | Email address on file |
| 18325544 | Name on file | Email address on file |
| 14316433 | Name on file | Email address on file |
| 18972306 | Name on file | Email address on file |
| 18950507 | Name on file | Email address on file |
| 22430682 | Name on file | Email address on file |
| 14315911 | Name on file | Email address on file |
| 14196363 | Name on file | Email address on file |
| 14376386 | Name on file | Email address on file |
| 18250414 | Name on file | Email address on file |
| 18272288 | Name on file | Email address on file |
| 18295193 | Name on file | Email address on file |
| 18962251 | Name on file | Email address on file |
| 19013185 | Name on file | Email address on file |
| 19012816 | Name on file | Email address on file |
| 14421937 | Name on file | Email address on file |
| 18962125 | Name on file | Email address on file |
| 13255531 | Name on file | Email address on file |
| 14052065 | Name on file | Email address on file |
| 18963189 | Name on file | Email address on file |
| 14422960 | Name on file | Email address on file |
| 20632565 | Name on file | Email address on file |
| 19012815 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19005879 | Name on file | Email address on file |
| 13123676 | Name on file | Email address on file |
| 19010724 | Name on file | Email address on file |
| 14454601 | Name on file | Email address on file |
| 19008113 | Name on file | Email address on file |
| 19017787 | Name on file | Email address on file |
| 18259258 | Name on file | Email address on file |
| 19012650 | Name on file | Email address on file |
| 18501949 | Name on file | Email address on file |
| 14030581 | Name on file | Email address on file |
| 18312487 | Name on file | Email address on file |
| 14379511 | Name on file | Email address on file |
| 18940938 | Name on file | Email address on file |
| 18953155 | Name on file | Email address on file |
| 18309399 | Name on file | Email address on file |
| 20844011 | Name on file | Email address on file |
| 20822981 | Name on file | Email address on file |
| 14394162 | Name on file | Email address on file |
| 18996427 | Name on file | Email address on file |
| 18311151 | Name on file | Email address on file |
| 22144681 | Name on file | Email address on file |
| 19169933 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 14339219 | Name on file | Email address on file |
| 22153428 | Name on file | Email address on file |
| 19014208 | Name on file | Email address on file |
| 13136389 | Name on file | Email address on file |
| 22414908 | Name on file | Email address on file |
| 18272683 | Name on file | Email address on file |
| 14412472 | Name on file | Email address on file |
| 14319928 | Name on file | Email address on file |
| 18312656 | Name on file | Email address on file |
| 22084586 | Name on file | Email address on file |
| 18968910 | Name on file | Email address on file |
| 19002172 | Name on file | Email address on file |
| 19011276 | Name on file | Email address on file |
| 18966639 | Name on file | Email address on file |
| 18279753 | Name on file | Email address on file |
| 18950600 | Name on file | Email address on file |
| 22419143 | Name on file | Email address on file |
| 18280814 | Name on file | Email address on file |
| 18333989 | Name on file | Email address on file |
| 18310632 | Name on file | Email address on file |
| 10284475 | Name on file | Email address on file |
| 14546788 | Name on file | Email address on file |
| 14412056 | Name on file | Email address on file |
| 14488281 | Name on file | Email address on file |
| 14466339 | Name on file | Email address on file |
| 13790677 | Name on file | Email address on file |
| 14527946 | Name on file | Email address on file |
| 14346105 | Name on file | Email address on file |
| 13858429 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14502225 | Name on file | Email address on file |
| 13186970 | Name on file | Email address on file |
| 14357269 | Name on file | Email address on file |
| 14472879 | Name on file | Email address on file |
| 18269699 | Name on file | Email address on file |
| 19010887 | Name on file | Email address on file |
| 18253613 | Name on file | Email address on file |
| 19009740 | Name on file | Email address on file |
| 18960540 | Name on file | Email address on file |
| 13502323 | Name on file | Email address on file |
| 13832041 | Name on file | Email address on file |
| 22144918 | Name on file | Email address on file |
| 22123282 | Name on file | Email address on file |
| 19006139 | Name on file | Email address on file |
| 13619617 | Name on file | Email address on file |
| 13414268 | Name on file | Email address on file |
| 13220312 | Name on file | Email address on file |
| 15227701 | Name on file | Email address on file |
| 18959896 | Name on file | Email address on file |
| 18953583 | Name on file | Email address on file |
| 14079813 | Name on file | Email address on file |
| 18310397 | Name on file | Email address on file |
| 13157723 | Name on file | Email address on file |
| 19011459 | Name on file | Email address on file |
| 20794844 | Name on file | Email address on file |
| 13164746 | Name on file | Email address on file |
| 13292803 | Name on file | Email address on file |
| 14897356 | Name on file | Email address on file |
| 18257898 | Name on file | Email address on file |
| 18250206 | Name on file | Email address on file |
| 18959514 | Name on file | Email address on file |
| 14314814 | Name on file | Email address on file |
| 18249856 | Name on file | Email address on file |
| 18269375 | Name on file | Email address on file |
| 20816226 | Name on file | Email address on file |
| 19020251 | Name on file | Email address on file |
| 18936799 | Name on file | Email address on file |
| 12245786 | Name on file | Email address on file |
| 22157051 | Name on file | Email address on file |
| 13418899 | Name on file | Email address on file |
| 19011293 | Name on file | Email address on file |
| 18944370 | Name on file | Email address on file |
| 19006951 | Name on file | Email address on file |
| 18265650 | Name on file | Email address on file |
| 18301342 | Name on file | Email address on file |
| 18996036 | Name on file | Email address on file |
| 20655218 | Name on file | Email address on file |
| 14325941 | Name on file | Email address on file |
| 18958855 | Name on file | Email address on file |
| 22145397 | Name on file | Email address on file |
| 13374740 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22163896 | Name on file | Email address on file |
| 13432100 | Name on file | Email address on file |
| 14542997 | Name on file | Email address on file |
| 14327219 | Name on file | Email address on file |
| 13756940 | Name on file | Email address on file |
| 14438728 | Name on file | Email address on file |
| 13275313 | Name on file | Email address on file |
| 14459209 | Name on file | Email address on file |
| 14493688 | Name on file | Email address on file |
| 18951829 | Name on file | Email address on file |
| 18290712 | Name on file | Email address on file |
| 22142168 | Name on file | Email address on file |
| 13242050 | Name on file | Email address on file |
| 13323546 | Name on file | Email address on file |
| 14441883 | Name on file | Email address on file |
| 14243271 | Name on file | Email address on file |
| 14483835 | Name on file | Email address on file |
| 14445162 | Name on file | Email address on file |
| 13191191 | Name on file | Email address on file |
| 14024720 | Name on file | Email address on file |
| 18996782 | Name on file | Email address on file |
| 18980210 | Name on file | Email address on file |
| 13518696 | Name on file | Email address on file |
| 13573257 | Name on file | Email address on file |
| 18296202 | Name on file | Email address on file |
| 18962083 | Name on file | Email address on file |
| 13847686 | Name on file | Email address on file |
| 20821197 | Name on file | Email address on file |
| 18987861 | Name on file | Email address on file |
| 18971582 | Name on file | Email address on file |
| 18305191 | Name on file | Email address on file |
| 14426297 | Name on file | Email address on file |
| 19005459 | Name on file | Email address on file |
| 13643208 | Name on file | Email address on file |
| 13839908 | Name on file | Email address on file |
| 18275181 | Name on file | Email address on file |
| 13980685 | Name on file | Email address on file |
| 14128620 | Name on file | Email address on file |
| 18298293 | Name on file | Email address on file |
| 14386300 | Name on file | Email address on file |
| 19013263 | Name on file | Email address on file |
| 18972035 | Name on file | Email address on file |
| 19017009 | Name on file | Email address on file |
| 19008043 | Name on file | Email address on file |
| 13659851 | Name on file | Email address on file |
| 13327484 | Name on file | Email address on file |
| 22416187 | Name on file | Email address on file |
| 14437680 | Name on file | Email address on file |
| 22125549 | Name on file | Email address on file |
| 13529280 | Name on file | Email address on file |
| 18249031 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18969881 | Name on file | Email address on file |
| 13961228 | Name on file | Email address on file |
| 13811972 | Name on file | Email address on file |
| 14405238 | Name on file | Email address on file |
| 18965767 | Name on file | Email address on file |
| 22153486 | Name on file | Email address on file |
| 18286427 | Name on file | Email address on file |
| 19018701 | Name on file | Email address on file |
| 14426618 | Name on file | Email address on file |
| 13482176 | Name on file | Email address on file |
| 20800657 | Name on file | Email address on file |
| 19019341 | Name on file | Email address on file |
| 22211828 | Name on file | Email address on file |
| 18286124 | Name on file | Email address on file |
| 18252396 | Name on file | Email address on file |
| 15209489 | Name on file | Email address on file |
| 14552920 | Name on file | Email address on file |
| 19021240 | Name on file | Email address on file |
| 18252761 | Name on file | Email address on file |
| 14464340 | Name on file | Email address on file |
| 19011527 | Name on file | Email address on file |
| 22283353 | Name on file | Email address on file |
| 14429726 | Name on file | Email address on file |
| 13254784 | Name on file | Email address on file |
| 18962127 | Name on file | Email address on file |
| 18941460 | Name on file | Email address on file |
| 18279854 | Name on file | Email address on file |
| 14084991 | Name on file | Email address on file |
| 13613722 | Name on file | Email address on file |
| 18326494 | Name on file | Email address on file |
| 18324465 | Name on file | Email address on file |
| 18261251 | Name on file | Email address on file |
| 13020421 | Name on file | Email address on file |
| 13561462 | Name on file | Email address on file |
| 10288865 | Name on file | Email address on file |
| 13791474 | Name on file | Email address on file |
| 22409542 | Name on file | Email address on file |
| 12139134 | Name on file | Email address on file |
| 18952254 | Name on file | Email address on file |
| 22159406 | Name on file | Email address on file |
| 18943656 | Name on file | Email address on file |
| 19014954 | Name on file | Email address on file |
| 22424443 | Name on file | Email address on file |
| 18305127 | Name on file | Email address on file |
| 14315941 | Name on file | Email address on file |
| 19011151 | Name on file | Email address on file |
| 18255751 | Name on file | Email address on file |
| 19174821 | Name on file | Email address on file |
| 14407369 | Name on file | Email address on file |
| 22156003 | Name on file | Email address on file |
| 20815232 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18285153 | Name on file | Email address on file |
| 18992559 | Name on file | Email address on file |
| 14306296 | Name on file | Email address on file |
| 22157043 | Name on file | Email address on file |
| 13307557 | Name on file | Email address on file |
| 19010186 | Name on file | Email address on file |
| 19010558 | Name on file | Email address on file |
| 19011123 | Name on file | Email address on file |
| 19010281 | Name on file | Email address on file |
| 18938678 | Name on file | Email address on file |
| 14115367 | Name on file | Email address on file |
| 14119272 | Name on file | Email address on file |
| 22431081 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22416832 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 18293364 | Name on file | Email address on file |
| 19012972 | Name on file | Email address on file |
| 14358934 | Name on file | Email address on file |
| 18961436 | Name on file | Email address on file |
| 18976505 | Name on file | Email address on file |
| 19011608 | Name on file | Email address on file |
| 14322583 | Name on file | Email address on file |
| 18278562 | Name on file | Email address on file |
| 19013838 | Name on file | Email address on file |
| 19020939 | Name on file | Email address on file |
| 13893925 | Name on file | Email address on file |
| 13580461 | Name on file | Email address on file |
| 14300980 | Name on file | Email address on file |
| 19011677 | Name on file | Email address on file |
| 18949712 | Name on file | Email address on file |
| 14452052 | Name on file | Email address on file |
| 13161346 | Name on file | Email address on file |
| 18953060 | Name on file | Email address on file |
| 14466392 | Name on file | Email address on file |
| 13680658 | Name on file | Email address on file |
| 13793236 | Name on file | Email address on file |
| 18949304 | Name on file | Email address on file |
| 19011859 | Name on file | Email address on file |
| 19000234 | Name on file | Email address on file |
| 22156387 | Name on file | Email address on file |
| 19009851 | Name on file | Email address on file |
| 22283215 | Name on file | Email address on file |
| 13187736 | Name on file | Email address on file |
| 14346392 | Name on file | Email address on file |
| 14313164 | Name on file | Email address on file |
| 22412327 | Name on file | Email address on file |
| 19006807 | Name on file | Email address on file |
| 14388913 | Name on file | Email address on file |
| 22426238 | Name on file | Email address on file |
| 18295069 | Name on file | Email address on file |
| 19010670 | Name on file | Email address on file |
| 19010354 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22163930 | Name on file | Email address on file |
| 19010632 | Name on file | Email address on file |
| 18274926 | Name on file | Email address on file |
| 13262586 | Name on file | Email address on file |
| 18244485 | Name on file | Email address on file |
| 18331193 | Name on file | Email address on file |
| 18989930 | Name on file | Email address on file |
| 19010258 | Name on file | Email address on file |
| 18287009 | Name on file | Email address on file |
| 19010832 | Name on file | Email address on file |
| 22206555 | Name on file | Email address on file |
| 13117633 | Name on file | Email address on file |
| 18270302 | Name on file | Email address on file |
| 18305274 | Name on file | Email address on file |
| 18974057 | Name on file | Email address on file |
| 19011210 | Name on file | Email address on file |
| 19014875 | Name on file | Email address on file |
| 19010401 | Name on file | Email address on file |
| 20816335 | Name on file | Email address on file |
| 19010528 | Name on file | Email address on file |
| 20623018 | Name on file | Email address on file |
| 18272393 | Name on file | Email address on file |
| 18981628 | Name on file | Email address on file |
| 18980980 | Name on file | Email address on file |
| 19015555 | Name on file | Email address on file |
| 18980252 | Name on file | Email address on file |
| 14328057 | Name on file | Email address on file |
| 19010562 | Name on file | Email address on file |
| 18943566 | Name on file | Email address on file |
| 14132921 | Name on file | Email address on file |
| 18245416 | Name on file | Email address on file |
| 18961686 | Name on file | Email address on file |
| 19027829 | Name on file | Email address on file |
| 18245241 | Name on file | Email address on file |
| 14118913 | Name on file | Email address on file |
| 18972093 | Name on file | Email address on file |
| 19009176 | Name on file | Email address on file |
| 18268105 | Name on file | Email address on file |
| 13847732 | Name on file | Email address on file |
| 14331601 | Name on file | Email address on file |
| 14291039 | Name on file | Email address on file |
| 18286439 | Name on file | Email address on file |
| 19016773 | Name on file | Email address on file |
| 10373656 | Name on file | Email address on file |
| 18985431 | Name on file | Email address on file |
| 18256718 | Name on file | Email address on file |
| 14079702 | Name on file | Email address on file |
| 14305435 | Name on file | Email address on file |
| 14264865 | Name on file | Email address on file |
| 19010235 | Name on file | Email address on file |
| 13168327 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18292401 | Name on file | Email address on file |
| 18996869 | Name on file | Email address on file |
| 22161132 | Name on file | Email address on file |
| 13349219 | Name on file | Email address on file |
| 18333608 | Name on file | Email address on file |
| 14411787 | Name on file | Email address on file |
| 19014002 | Name on file | Email address on file |
| 14124579 | Name on file | Email address on file |
| 13708596 | Name on file | Email address on file |
| 13779166 | Name on file | Email address on file |
| 14533360 | Name on file | Email address on file |
| 18305292 | Name on file | Email address on file |
| 18940118 | Name on file | Email address on file |
| 19022823 | Name on file | Email address on file |
| 18962526 | Name on file | Email address on file |
| 14016291 | Name on file | Email address on file |
| 18329178 | Name on file | Email address on file |
| 13270118 | Name on file | Email address on file |
| 14538791 | Name on file | Email address on file |
| 13955313 | Name on file | Email address on file |
| 13427583 | Name on file | Email address on file |
| 14001094 | Name on file | Email address on file |
| 13618246 | Name on file | Email address on file |
| 13668620 | Name on file | Email address on file |
| 14374806 | Name on file | Email address on file |
| 18955791 | Name on file | Email address on file |
| 14216668 | Name on file | Email address on file |
| 14226278 | Name on file | Email address on file |
| 13232770 | Name on file | Email address on file |
| 14549758 | Name on file | Email address on file |
| 14312615 | Name on file | Email address on file |
| 19005509 | Name on file | Email address on file |
| 18980790 | Name on file | Email address on file |
| 13494751 | Name on file | Email address on file |
| 15395853 | Name on file | Email address on file |
| 14138631 | Name on file | Email address on file |
| 13693866 | Name on file | Email address on file |
| 14336526 | Name on file | Email address on file |
| 14151000 | Name on file | Email address on file |
| 13258491 | Name on file | Email address on file |
| 14270433 | Name on file | Email address on file |
| 14376719 | Name on file | Email address on file |
| 13244987 | Name on file | Email address on file |
| 14312571 | Name on file | Email address on file |
| 18967532 | Name on file | Email address on file |
| 19006692 | Name on file | Email address on file |
| 18321566 | Name on file | Email address on file |
| 14464651 | Name on file | Email address on file |
| 19015135 | Name on file | Email address on file |
| 19022885 | Name on file | Email address on file |
| 18310251 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13370741 | Name on file | Email address on file |
| 13610902 | Name on file | Email address on file |
| 19009448 | Name on file | Email address on file |
| 19005188 | Name on file | Email address on file |
| 13916192 | Name on file | Email address on file |
| 13593935 | Name on file | Email address on file |
| 19010795 | Name on file | Email address on file |
| 18938858 | Name on file | Email address on file |
| 14350771 | Name on file | Email address on file |
| 14177407 | Name on file | Email address on file |
| 14517902 | Name on file | Email address on file |
| 14035939 | Name on file | Email address on file |
| 13022703 | Name on file | Email address on file |
| 19010827 | Name on file | Email address on file |
| 14077646 | Name on file | Email address on file |
| 19010965 | Name on file | Email address on file |
| 18244049 | Name on file | Email address on file |
| 19175040 | Name on file | Email address on file |
| 22142104 | Name on file | Email address on file |
| 18950715 | Name on file | Email address on file |
| 14438558 | Name on file | Email address on file |
| 14417195 | Name on file | Email address on file |
| 18502450 | Name on file | Email address on file |
| 13019921 | Name on file | Email address on file |
| 14373212 | Name on file | Email address on file |
| 18261373 | Name on file | Email address on file |
| 18990423 | Name on file | Email address on file |
| 18253508 | Name on file | Email address on file |
| 19013130 | Name on file | Email address on file |
| 18981085 | Name on file | Email address on file |
| 14074624 | Name on file | Email address on file |
| 13268114 | Name on file | Email address on file |
| 14374293 | Name on file | Email address on file |
| 14550807 | Name on file | Email address on file |
| 14027595 | Name on file | Email address on file |
| 22415622 | Name on file | Email address on file |
| 22427222 | Kia II LLC as Transferee of Name on File | Email address on file |
| 18986242 | Name on file | Email address on file |
| 18966985 | Name on file | Email address on file |
| 18262138 | Name on file | Email address on file |
| 18287045 | Name on file | Email address on file |
| 19010288 | Name on file | Email address on file |
| 13557952 | Name on file | Email address on file |
| 18307321 | Name on file | Email address on file |
| 19011324 | Name on file | Email address on file |
| 19010614 | Name on file | Email address on file |
| 22124127 | Name on file | Email address on file |
| 18262322 | Name on file | Email address on file |
| 13059239 | Name on file | Email address on file |
| 13019452 | Name on file | Email address on file |
| 19010413 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19007852 | Name on file | Email address on file |
| 22142212 | Name on file | Email address on file |
| 18954917 | Name on file | Email address on file |
| 18953755 | Name on file | Email address on file |
| 18980017 | Name on file | Email address on file |
| 18281385 | Name on file | Email address on file |
| 22145289 | Name on file | Email address on file |
| 18333873 | Name on file | Email address on file |
| 18302744 | Name on file | Email address on file |
| 19027506 | Name on file | Email address on file |
| 18502452 | Name on file | Email address on file |
| 13491588 | Name on file | Email address on file |
| 18960514 | Name on file | Email address on file |
| 20812798 | Name on file | Email address on file |
| 19029094 | Name on file | Email address on file |
| 22145817 | Name on file | Email address on file |
| 14509452 | Name on file | Email address on file |
| 18970331 | Name on file | Email address on file |
| 19010649 | Name on file | Email address on file |
| 13725429 | Name on file | Email address on file |
| 13988919 | Name on file | Email address on file |
| 18276264 | Name on file | Email address on file |
| 18296738 | Name on file | Email address on file |
| 18502636 | Name on file | Email address on file |
| 18256742 | Name on file | Email address on file |
| 19002287 | Name on file | Email address on file |
| 19013781 | Name on file | Email address on file |
| 18986618 | Name on file | Email address on file |
| 20796457 | Name on file | Email address on file |
| 18982670 | Name on file | Email address on file |
| 18973418 | Name on file | Email address on file |
| 19019090 | Name on file | Email address on file |
| 18332960 | Name on file | Email address on file |
| 19001530 | Name on file | Email address on file |
| 18938418 | Name on file | Email address on file |
| 14441753 | Name on file | Email address on file |
| 19014366 | Name on file | Email address on file |
| 22211486 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | Email address on file |
| 19014124 | Name on file | Email address on file |
| 14023185 | Name on file | Email address on file |
| 19024317 | Name on file | Email address on file |
| 19175028 | Name on file | Email address on file |
| 19019476 | Name on file | Email address on file |
| 13881527 | Name on file | Email address on file |
| 18307380 | Name on file | Email address on file |
| 13019556 | Name on file | Email address on file |
| 18321450 | Name on file | Email address on file |
| 14391109 | Name on file | Email address on file |
| 14243979 | Name on file | Email address on file |
| 18237841 | Name on file | Email address on file |
| 22141739 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22419174 | Name on file | Email address on file |
| 20805853 | Name on file | Email address on file |
| 13717232 | Name on file | Email address on file |
| 18243149 | Name on file | Email address on file |
| 18321496 | Name on file | Email address on file |
| 18961264 | Name on file | Email address on file |
| 18299241 | Name on file | Email address on file |
| 18309155 | Name on file | Email address on file |
| 18291207 | Name on file | Email address on file |
| 19028635 | Name on file | Email address on file |
| 19010368 | Name on file | Email address on file |
| 20805164 | Name on file | Email address on file |
| 14388357 | Name on file | Email address on file |
| 13549144 | Name on file | Email address on file |
| 13624989 | Name on file | Email address on file |
| 13738871 | Name on file | Email address on file |
| 13732917 | Name on file | Email address on file |
| 22420640 | Name on file | Email address on file |
| 19021089 | Name on file | Email address on file |
| 14312053 | Name on file | Email address on file |
| 14364450 | Name on file | Email address on file |
| 14318083 | Name on file | Email address on file |
| 13647675 | Name on file | Email address on file |
| 14524513 | Name on file | Email address on file |
| 18261405 | Name on file | Email address on file |
| 18996699 | Name on file | Email address on file |
| 18990786 | Name on file | Email address on file |
| 18972136 | Name on file | Email address on file |
| 18270961 | Name on file | Email address on file |
| 19014543 | Name on file | Email address on file |
| 22120785 | Name on file | Email address on file |
| 22121563 | Name on file | Email address on file |
| 12656096 | Name on file | Email address on file |
| 10280340 | Name on file | Email address on file |
| 19025427 | Name on file | Email address on file |
| 22155316 | Name on file | Email address on file |
| 18323486 | Name on file | Email address on file |
| 18305416 | Name on file | Email address on file |
| 18960970 | Name on file | Email address on file |
| 18988757 | Name on file | Email address on file |
| 19022420 | Name on file | Email address on file |
| 13071100 | Name on file | Email address on file |
| 13808341 | Name on file | Email address on file |
| 18982005 | Name on file | Email address on file |
| 19019849 | Name on file | Email address on file |
| 19011055 | Name on file | Email address on file |
| 14294286 | Name on file | Email address on file |
| 14109603 | Name on file | Email address on file |
| 13999753 | Name on file | Email address on file |
| 14411153 | Name on file | Email address on file |
| 13458121 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14249721 | Name on file | Email address on file |
| 13314531 | Name on file | Email address on file |
| 13827791 | Name on file | Email address on file |
| 14489274 | Name on file | Email address on file |
| 14077721 | Name on file | Email address on file |
| 14393102 | Name on file | Email address on file |
| 19015517 | Name on file | Email address on file |
| 19033997 | Name on file | Email address on file |
| 18284703 | Name on file | Email address on file |
| 13680590 | Name on file | Email address on file |
| 19010709 | Name on file | Email address on file |
| 18324402 | Name on file | Email address on file |
| 18279500 | Name on file | Email address on file |
| 14123301 | Name on file | Email address on file |
| 18954245 | Name on file | Email address on file |
| 18990609 | Name on file | Email address on file |
| 13781993 | Name on file | Email address on file |
| 14379508 | Name on file | Email address on file |
| 13440769 | Name on file | Email address on file |
| 13322426 | Name on file | Email address on file |
| 14025199 | Name on file | Email address on file |
| 13019423 | Name on file | Email address on file |
| 19006103 | Name on file | Email address on file |
| 18293710 | Name on file | Email address on file |
| 13679181 | Name on file | Email address on file |
| 18261868 | Name on file | Email address on file |
| 18980420 | Name on file | Email address on file |
| 22125447 | Name on file | Email address on file |
| 18962342 | Name on file | Email address on file |
| 20645434 | Name on file | Email address on file |
| 19010552 | Name on file | Email address on file |
| 19009668 | Name on file | Email address on file |
| 18971432 | Name on file | Email address on file |
| 19011396 | Name on file | Email address on file |
| 18940431 | Name on file | Email address on file |
| 18283474 | Name on file | Email address on file |
| 18991951 | Name on file | Email address on file |
| 20822967 | Name on file | Email address on file |
| 18332246 | Name on file | Email address on file |
| 18959613 | Name on file | Email address on file |
| 18967188 | Name on file | Email address on file |
| 14157297 | Name on file | Email address on file |
| 18277778 | Name on file | Email address on file |
| 18249310 | Name on file | Email address on file |
| 18249263 | Name on file | Email address on file |
| 22138678 | Name on file | Email address on file |
| 13775830 | Name on file | Email address on file |
| 13814618 | Name on file | Email address on file |
| 18246318 | Name on file | Email address on file |
| 18328261 | Name on file | Email address on file |
| 18298443 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13424152 | Name on file | Email address on file |
| 18982943 | Name on file | Email address on file |
| 13020509 | Name on file | Email address on file |
| 18982734 | Name on file | Email address on file |
| 22195339 | Name on file | Email address on file |
| 10275748 | Name on file | Email address on file |
| 22425764 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22157856 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22426962 | Nexxus Participation Vehicle lll LLC as Transferee of Name on File | Email address on file |
| 19011611 | Name on file | Email address on file |
| 18328025 | Name on file | Email address on file |
| 18297122 | Name on file | Email address on file |
| 18297074 | Name on file | Email address on file |
| 19017910 | Name on file | Email address on file |
| 19029090 | Name on file | Email address on file |
| 14373370 | Name on file | Email address on file |
| 18324503 | Name on file | Email address on file |
| 14042178 | Name on file | Email address on file |
| 18289734 | Name on file | Email address on file |
| 18307303 | Name on file | Email address on file |
| 18259466 | Name on file | Email address on file |
| 19010472 | Name on file | Email address on file |
| 22419170 | Name on file | Email address on file |
| 18289785 | Name on file | Email address on file |
| 14110912 | Name on file | Email address on file |
| 18279496 | Name on file | Email address on file |
| 19012780 | Name on file | Email address on file |
| 22282652 | Name on file | Email address on file |
| 20798299 | Name on file | Email address on file |
| 18270310 | Name on file | Email address on file |
| 18316964 | Name on file | Email address on file |
| 22181434 | Name on file | Email address on file |
| 19003037 | Name on file | Email address on file |
| 19011765 | Name on file | Email address on file |
| 18953392 | Name on file | Email address on file |
| 19011731 | Name on file | Email address on file |
| 18952696 | Name on file | Email address on file |
| 19010747 | Name on file | Email address on file |
| 19013006 | Name on file | Email address on file |
| 19015459 | Name on file | Email address on file |
| 13300793 | Name on file | Email address on file |
| 14445118 | Name on file | Email address on file |
| 19010692 | Name on file | Email address on file |
| 18270807 | Name on file | Email address on file |
| 13566783 | Name on file | Email address on file |
| 19013371 | Name on file | Email address on file |
| 22152722 | Name on file | Email address on file |
| 18970607 | Name on file | Email address on file |
| 22411006 | Name on file | Email address on file |
| 22153507 | Name on file | Email address on file |
| 19169558 | Name on file | Email address on file |

Exhibit KK
Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18973189 | Name on file | Email address on file |
| 19175749 | Name on file | Email address on file |
| 18946103 | Name on file | Email address on file |
| 18293793 | Name on file | Email address on file |
| 18285774 | Name on file | Email address on file |
| 18274182 | Name on file | Email address on file |
| 14155913 | Name on file | Email address on file |
| 18281391 | Name on file | Email address on file |
| 22120806 | Name on file | Email address on file |
| 13510566 | Name on file | Email address on file |
| 13853749 | Name on file | Email address on file |
| 22427032 | Name on file | Email address on file |
| 18964846 | Name on file | Email address on file |
| 18262307 | Name on file | Email address on file |
| 14414350 | Name on file | Email address on file |
| 18339304 | Name on file | Email address on file |
| 20816428 | Name on file | Email address on file |
| 21755131 | Name on file | Email address on file |
| 22182692 | Name on file | Email address on file |
| 19022846 | Name on file | Email address on file |
| 18990706 | Name on file | Email address on file |
| 18990704 | Name on file | Email address on file |
| 18273963 | Name on file | Email address on file |
| 14039370 | Name on file | Email address on file |
| 18270243 | Name on file | Email address on file |
| 19010395 | Name on file | Email address on file |
| 13425819 | Name on file | Email address on file |
| 14521264 | Name on file | Email address on file |
| 20804144 | Name on file | Email address on file |
| 22154368 | Name on file | Email address on file |
| 19010690 | Name on file | Email address on file |
| 18306159 | Name on file | Email address on file |
| 13947167 | Name on file | Email address on file |
| 14212632 | Name on file | Email address on file |
| 18275141 | Name on file | Email address on file |
| 18968290 | Name on file | Email address on file |
| 13309640 | Name on file | Email address on file |
| 13333739 | Name on file | Email address on file |
| 22419163 | Name on file | Email address on file |
| 13245003 | Name on file | Email address on file |
| 19010596 | Name on file | Email address on file |
| 19176297 | Name on file | Email address on file |
| 19022728 | Name on file | Email address on file |
| 13019456 | Name on file | Email address on file |
| 22156399 | Name on file | Email address on file |
| 22103227 | Name on file | Email address on file |
| 14212594 | Name on file | Email address on file |
| 18938693 | Name on file | Email address on file |
| 18280218 | Name on file | Email address on file |
| 13488560 | Name on file | Email address on file |
| 18252379 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19015079 | Name on file | Email address on file |
| 18941051 | Name on file | Email address on file |
| 13592092 | Name on file | Email address on file |
| 14386315 | Name on file | Email address on file |
| 18997168 | Name on file | Email address on file |
| 18288496 | Name on file | Email address on file |
| 18257892 | Name on file | Email address on file |
| 14348256 | Name on file | Email address on file |
| 14111819 | Name on file | Email address on file |
| 18307317 | Name on file | Email address on file |
| 14445932 | Name on file | Email address on file |
| 18248086 | Name on file | Email address on file |
| 19010168 | Name on file | Email address on file |
| 18266424 | Name on file | Email address on file |
| 13269544 | Name on file | Email address on file |
| 19020834 | Name on file | Email address on file |
| 18283795 | Name on file | Email address on file |
| 18320944 | Name on file | Email address on file |
| 14545779 | Name on file | Email address on file |
| 14555536 | Name on file | Email address on file |
| 13962496 | Name on file | Email address on file |
| 22414918 | Name on file | Email address on file |
| 18268764 | Name on file | Email address on file |
| 22163299 | Name on file | Email address on file |
| 18286054 | Name on file | Email address on file |
| 18943527 | Name on file | Email address on file |
| 22409505 | Name on file | Email address on file |
| 19169569 | Name on file | Email address on file |
| 19013532 | Name on file | Email address on file |
| 13900702 | Name on file | Email address on file |
| 19010845 | Name on file | Email address on file |
| 22158542 | Name on file | Email address on file |
| 14181944 | Name on file | Email address on file |
| 13249009 | Name on file | Email address on file |
| 22184887 | Name on file | Email address on file |
| 18293188 | Name on file | Email address on file |
| 18324398 | Name on file | Email address on file |
| 19010104 | Name on file | Email address on file |
| 18336046 | Name on file | Email address on file |
| 14382914 | Name on file | Email address on file |
| 14138034 | Name on file | Email address on file |
| 18973193 | Name on file | Email address on file |
| 13991015 | Name on file | Email address on file |
| 14394129 | Name on file | Email address on file |
| 14326623 | Name on file | Email address on file |
| 13836485 | Name on file | Email address on file |
| 18295703 | Name on file | Email address on file |
| 20640138 | Name on file | Email address on file |
| 22180977 | Name on file | Email address on file |
| 13232726 | Name on file | Email address on file |
| 13140683 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18961224 | Name on file | Email address on file |
| 19021691 | Name on file | Email address on file |
| 19022376 | Name on file | Email address on file |
| 18965554 | Name on file | Email address on file |
| 19010945 | Name on file | Email address on file |
| 19010141 | Name on file | Email address on file |
| 19010609 | Name on file | Email address on file |
| 19010743 | Name on file | Email address on file |
| 13019528 | Name on file | Email address on file |
| 19019659 | Name on file | Email address on file |
| 18296445 | Name on file | Email address on file |
| 14291005 | Name on file | Email address on file |
| 19012859 | Name on file | Email address on file |
| 14059632 | Name on file | Email address on file |
| 13849069 | Name on file | Email address on file |
| 13446606 | Name on file | Email address on file |
| 13369365 | Name on file | Email address on file |
| 20804148 | Name on file | Email address on file |
| 14420832 | Name on file | Email address on file |
| 18283642 | Name on file | Email address on file |
| 18330545 | Name on file | Email address on file |
| 18258125 | Name on file | Email address on file |
| 19023761 | Name on file | Email address on file |
| 20632826 | Name on file | Email address on file |
| 22154520 | Name on file | Email address on file |
| 18281345 | Name on file | Email address on file |
| 14462399 | Name on file | Email address on file |
| 19002563 | Name on file | Email address on file |
| 19013476 | Name on file | Email address on file |
| 18252993 | Name on file | Email address on file |
| 18254948 | Name on file | Email address on file |
| 13640631 | Name on file | Email address on file |
| 18948191 | Name on file | Email address on file |
| 18992112 | Name on file | Email address on file |
| 13437839 | Name on file | Email address on file |
| 18322455 | Name on file | Email address on file |
| 18980796 | Name on file | Email address on file |
| 18306442 | Name on file | Email address on file |
| 18982208 | Name on file | Email address on file |
| 19011541 | Name on file | Email address on file |
| 22413363 | Name on file | Email address on file |
| 19006079 | Name on file | Email address on file |
| 20803525 | Name on file | Email address on file |
| 20690746 | Name on file | Email address on file |
| 18253090 | Name on file | Email address on file |
| 18969000 | Name on file | Email address on file |
| 18979696 | Name on file | Email address on file |
| 14050712 | Name on file | Email address on file |
| 19014218 | Name on file | Email address on file |
| 20816201 | Name on file | Email address on file |
| 18267894 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22409484 | Name on file | Email address on file |
| 19010315 | Name on file | Email address on file |
| 20655235 | Name on file | Email address on file |
| 18953700 | Name on file | Email address on file |
| 19012616 | Name on file | Email address on file |
| 13020112 | Name on file | Email address on file |
| 18302418 | Name on file | Email address on file |
| 19006732 | Name on file | Email address on file |
| 19010580 | Name on file | Email address on file |
| 18972932 | Name on file | Email address on file |
| 13436761 | Name on file | Email address on file |
| 19006014 | Name on file | Email address on file |
| 18966813 | Name on file | Email address on file |
| 19025345 | Name on file | Email address on file |
| 14391064 | Name on file | Email address on file |
| 14554876 | Name on file | Email address on file |
| 14439688 | Name on file | Email address on file |
| 13565850 | Name on file | Email address on file |
| 14436006 | Name on file | Email address on file |
| 13634433 | Name on file | Email address on file |
| 13640616 | Name on file | Email address on file |
| 14409934 | Name on file | Email address on file |
| 14191062 | Name on file | Email address on file |
| 13025395 | Name on file | Email address on file |
| 13025006 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13025087 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024776 | Name on file | Email address on file |
| 13024884 | Name on file | Email address on file |
| 13025631 | Name on file | Email address on file |
| 13024934 | Name on file | Email address on file |
| 13024743 | Name on file | Email address on file |
| 13025041 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13025387 | Name on file | Email address on file |
| 13025648 | Name on file | Email address on file |
| 13025111 | Name on file | Email address on file |

Exhibit KK
Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13025425 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13025617 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024893 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13025274 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13193161 | Name on file | Email address on file |
| 18961629 | Name on file | Email address on file |
| 13610899 | Name on file | Email address on file |
| 13889705 | Name on file | Email address on file |
| 14365999 | Name on file | Email address on file |
| 19022759 | Name on file | Email address on file |
| 13699889 | Name on file | Email address on file |
| 18966753 | Name on file | Email address on file |
| 19010999 | Name on file | Email address on file |
| 18323133 | Name on file | Email address on file |
| 19023524 | Name on file | Email address on file |
| 22206796 | Name on file | Email address on file |
| 13716726 | Name on file | Email address on file |
| 22410076 | Name on file | Email address on file |
| 20623330 | Name on file | Email address on file |
| 18305443 | Name on file | Email address on file |
| 19010817 | Name on file | Email address on file |
| 19025197 | Name on file | Email address on file |
| 19012899 | Name on file | Email address on file |
| 18963063 | Name on file | Email address on file |
| 19001014 | Name on file | Email address on file |
| 18262337 | Name on file | Email address on file |
| 18261790 | Name on file | Email address on file |
| 18299398 | Name on file | Email address on file |
| 13916849 | Name on file | Email address on file |
| 13472954 | Name on file | Email address on file |
| 14109566 | Name on file | Email address on file |
| 13572398 | Name on file | Email address on file |
| 13566483 | Name on file | Email address on file |
| 19011903 | Name on file | Email address on file |
| 18281505 | Name on file | Email address on file |
| 18312477 | Name on file | Email address on file |
| 14405258 | Name on file | Email address on file |
| 13463967 | Name on file | Email address on file |
| 22210110 | Name on file | Email address on file |
| 18948383 | Name on file | Email address on file |
| 18962290 | Name on file | Email address on file |
| 15134486 | Name on file | Email address on file |
| 18940250 | Name on file | Email address on file |
| 18262300 | Name on file | Email address on file |
| 18320630 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18328852 | Name on file | Email address on file |
| 20645372 | Name on file | Email address on file |
| 18280830 | Name on file | Email address on file |
| 14314981 | Name on file | Email address on file |
| 19016795 | Name on file | Email address on file |
| 18323350 | Name on file | Email address on file |
| 18981854 | Name on file | Email address on file |
| 14212964 | Name on file | Email address on file |
| 13606930 | Name on file | Email address on file |
| 14435207 | Name on file | Email address on file |
| 10289686 | Name on file | Email address on file |
| 18996764 | Name on file | Email address on file |
| 19014817 | Name on file | Email address on file |
| 18293989 | Name on file | Email address on file |
| 19020358 | Name on file | Email address on file |
| 22412311 | Name on file | Email address on file |
| 18320067 | Name on file | Email address on file |
| 19011135 | Name on file | Email address on file |
| 20767215 | Name on file | Email address on file |
| 22282844 | Name on file | Email address on file |
| 18284848 | Name on file | Email address on file |
| 22184881 | Name on file | Email address on file |
| 13309034 | Name on file | Email address on file |
| 13788305 | Name on file | Email address on file |
| 18947347 | Name on file | Email address on file |
| 22157487 | Name on file | Email address on file |
| 14476456 | Name on file | Email address on file |
| 18244263 | Name on file | Email address on file |
| 14512330 | Name on file | Email address on file |
| 14467752 | Name on file | Email address on file |
| 18990948 | Name on file | Email address on file |
| 18270971 | Name on file | Email address on file |
| 13646756 | Name on file | Email address on file |
| 19000955 | Name on file | Email address on file |
| 14179033 | Name on file | Email address on file |
| 18279960 | Name on file | Email address on file |
| 19020229 | Name on file | Email address on file |
| 13701960 | Name on file | Email address on file |
| 18339110 | Name on file | Email address on file |
| 14164367 | Name on file | Email address on file |
| 22195296 | Name on file | Email address on file |
| 18316902 | Name on file | Email address on file |
| 19009400 | Name on file | Email address on file |
| 18502581 | Name on file | Email address on file |
| 13122812 | Name on file | Email address on file |
| 19013495 | Name on file | Email address on file |
| 18259325 | Name on file | Email address on file |
| 19013245 | Name on file | Email address on file |
| 18959199 | Name on file | Email address on file |
| 18318631 | Name on file | Email address on file |
| 19024279 | Name on file | Email address on file |

# Exhibit KK
## Class 5B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15555711 | Name on file | Email address on file |
| 19174451 | Name on file | Email address on file |
| 13768534 | Name on file | Email address on file |
| 14084956 | Name on file | Email address on file |
| 13327129 | Name on file | Email address on file |
| 13539558 | Name on file | Email address on file |
| 13514148 | Name on file | Email address on file |
| 19022146 | Name on file | Email address on file |
| 18308901 | Name on file | Email address on file |
| 19007688 | Name on file | Email address on file |
| 19010569 | Name on file | Email address on file |
| 22154510 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22423775 | Name on file | Email address on file |
| 18241505 | Name on file | Email address on file |
| 22212331 | Name on file | Email address on file |
| 22159802 | Name on file | Email address on file |
| 19011016 | Name on file | Email address on file |
| 19011994 | Name on file | Email address on file |
| 18959684 | Name on file | Email address on file |
| 18326898 | Name on file | Email address on file |
| 19021173 | Name on file | Email address on file |
| 18276916 | Name on file | Email address on file |
| 13350622 | Name on file | Email address on file |
| 13232565 | Name on file | Email address on file |
| 18323490 | Name on file | Email address on file |
| 18942829 | Name on file | Email address on file |
| 13896958 | Name on file | Email address on file |
| 19021705 | Name on file | Email address on file |
| 19006974 | Name on file | Email address on file |
| 14319017 | Name on file | Email address on file |
| 18968350 | Name on file | Email address on file |
| 22161019 | Name on file | Email address on file |
| 18271462 | Name on file | Email address on file |
| 18292874 | Name on file | Email address on file |
| 13450687 | Name on file | Email address on file |
| 14334205 | Name on file | Email address on file |
| 14377666 | Name on file | Email address on file |

# **Exhibit LL**

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13240957 | Name on file | Email address on file |
| 13557599 | Name on file | Email address on file |
| 14213442 | Name on file | Email address on file |
| 13822577 | Name on file | Email address on file |
| 14444234 | Name on file | Email address on file |
| 13874581 | Name on file | Email address on file |
| 14195634 | Name on file | Email address on file |
| 14196982 | Name on file | Email address on file |
| 14311696 | Name on file | Email address on file |
| 14371273 | Name on file | Email address on file |
| 13617412 | Name on file | Email address on file |
| 14380725 | Name on file | Email address on file |
| 14366069 | Name on file | Email address on file |
| 13256626 | Name on file | Email address on file |
| 14165427 | Name on file | Email address on file |
| 14364736 | Name on file | Email address on file |
| 14462814 | Name on file | Email address on file |
| 14497424 | Name on file | Email address on file |
| 14532350 | Name on file | Email address on file |
| 14463480 | Name on file | Email address on file |
| 14376449 | Name on file | Email address on file |
| 13757761 | Name on file | Email address on file |
| 14324517 | Name on file | Email address on file |
| 13195210 | Name on file | Email address on file |
| 14503619 | Name on file | Email address on file |
| 14556407 | Name on file | Email address on file |
| 18950988 | Name on file | Email address on file |
| 18940661 | Name on file | Email address on file |
| 18967759 | Name on file | Email address on file |
| 18271264 | Name on file | Email address on file |
| 18990750 | Name on file | Email address on file |
| 22412787 | Name on file | Email address on file |
| 22414890 | Name on file | Email address on file |
| 18251412 | Name on file | Email address on file |
| 18942427 | Name on file | Email address on file |
| 18944459 | Name on file | Email address on file |
| 18948791 | Name on file | Email address on file |
| 20843339 | Name on file | Email address on file |
| 20796393 | Name on file | Email address on file |
| 18963391 | Name on file | Email address on file |
| 18984685 | Name on file | Email address on file |
| 18984135 | Name on file | Email address on file |
| 18247269 | Name on file | Email address on file |
| 18255953 | Name on file | Email address on file |
| 18279359 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18274307 | Name on file | Email address on file |
| 18954874 | Name on file | Email address on file |
| 18946322 | Name on file | Email address on file |
| 18318718 | Name on file | Email address on file |
| 18270131 | Name on file | Email address on file |
| 18979970 | Name on file | Email address on file |
| 19018289 | Name on file | Email address on file |
| 18298995 | Name on file | Email address on file |
| 13735547 | Name on file | Email address on file |
| 15022058 | Name on file | Email address on file |
| 15237544 | Name on file | Email address on file |
| 15281057 | Name on file | Email address on file |
| 14970259 | Name on file | Email address on file |
| 15223171 | Name on file | Email address on file |
| 13147572 | Name on file | Email address on file |
| 15099230 | Name on file | Email address on file |
| 15279361 | Name on file | Email address on file |
| 15107061 | Name on file | Email address on file |
| 15122198 | Name on file | Email address on file |
| 14395488 | Name on file | Email address on file |
| 14932582 | Name on file | Email address on file |
| 14955245 | Name on file | Email address on file |
| 15125606 | Name on file | Email address on file |
| 15292701 | Name on file | Email address on file |
| 15274041 | Name on file | Email address on file |
| 15146625 | Name on file | Email address on file |
| 15233738 | Name on file | Email address on file |
| 15110851 | Name on file | Email address on file |
| 15128715 | Name on file | Email address on file |
| 14982197 | Name on file | Email address on file |
| 13234530 | Name on file | Email address on file |
| 15199428 | Name on file | Email address on file |
| 15292604 | Name on file | Email address on file |
| 13990361 | Name on file | Email address on file |
| 14899506 | Name on file | Email address on file |
| 14610377 | Name on file | Email address on file |
| 14978307 | Name on file | Email address on file |
| 15292412 | Name on file | Email address on file |
| 15289218 | Name on file | Email address on file |
| 15044764 | Name on file | Email address on file |
| 15288885 | Name on file | Email address on file |
| 15207094 | Name on file | Email address on file |
| 13197871 | Name on file | Email address on file |
| 22211513 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22156834 | 117 Partners LLC as Transferee of Name on File | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22211716 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22163434 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 15115502 | Name on file | Email address on file |
| 15238242 | Name on file | Email address on file |
| 14929567 | Name on file | Email address on file |
| 14995472 | Name on file | Email address on file |
| 15292368 | Name on file | Email address on file |
| 15286898 | Name on file | Email address on file |
| 14989238 | Name on file | Email address on file |
| 15292612 | Name on file | Email address on file |
| 15060963 | Name on file | Email address on file |
| 15226758 | Name on file | Email address on file |
| 15284040 | Name on file | Email address on file |
| 15078676 | Name on file | Email address on file |
| 15289233 | Name on file | Email address on file |
| 15279997 | Name on file | Email address on file |
| 15292795 | Name on file | Email address on file |
| 15292352 | Name on file | Email address on file |
| 15287898 | Name on file | Email address on file |
| 15242913 | Name on file | Email address on file |
| 15183960 | Name on file | Email address on file |
| 15077948 | Name on file | Email address on file |
| 15012188 | Name on file | Email address on file |
| 15216836 | Name on file | Email address on file |
| 15292690 | Name on file | Email address on file |
| 14959839 | Name on file | Email address on file |
| 15018043 | Name on file | Email address on file |
| 15286795 | Name on file | Email address on file |
| 15130243 | Name on file | Email address on file |
| 15242412 | Name on file | Email address on file |
| 15231237 | Name on file | Email address on file |
| 15238689 | Name on file | Email address on file |
| 15198060 | Name on file | Email address on file |
| 15292758 | Name on file | Email address on file |
| 15292282 | Name on file | Email address on file |
| 15133133 | Name on file | Email address on file |
| 15281301 | Name on file | Email address on file |
| 15165891 | Name on file | Email address on file |
| 15292511 | Name on file | Email address on file |
| 15153688 | Name on file | Email address on file |
| 15036787 | Name on file | Email address on file |
| 15231058 | Name on file | Email address on file |
| 15273281 | Name on file | Email address on file |
| 15031736 | Name on file | Email address on file |
| 14987410 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15215960 | Name on file | Email address on file |
| 15275817 | Name on file | Email address on file |
| 15288349 | Name on file | Email address on file |
| 15047810 | Name on file | Email address on file |
| 15122498 | Name on file | Email address on file |
| 15285873 | Name on file | Email address on file |
| 15292674 | Name on file | Email address on file |
| 15044496 | Name on file | Email address on file |
| 15284157 | Name on file | Email address on file |
| 15279665 | Name on file | Email address on file |
| 15292669 | Name on file | Email address on file |
| 15116710 | Name on file | Email address on file |
| 15205237 | Name on file | Email address on file |
| 14935473 | Name on file | Email address on file |
| 15092496 | Name on file | Email address on file |
| 15264625 | Name on file | Email address on file |
| 15041324 | Name on file | Email address on file |
| 15076236 | Name on file | Email address on file |
| 14944764 | Name on file | Email address on file |
| 15252370 | Name on file | Email address on file |
| 15223266 | Name on file | Email address on file |
| 15177198 | Name on file | Email address on file |
| 15206833 | Name on file | Email address on file |
| 15001056 | Name on file | Email address on file |
| 15281244 | Name on file | Email address on file |
| 15043861 | Name on file | Email address on file |
| 15236118 | Name on file | Email address on file |
| 15000663 | Name on file | Email address on file |
| 15021817 | Name on file | Email address on file |
| 15136712 | Name on file | Email address on file |
| 14921137 | Name on file | Email address on file |
| 15280339 | Name on file | Email address on file |
| 15103405 | Name on file | Email address on file |
| 15286486 | Name on file | Email address on file |
| 15283241 | Name on file | Email address on file |
| 15026585 | Name on file | Email address on file |
| 15277423 | Name on file | Email address on file |
| 15276058 | Name on file | Email address on file |
| 15292668 | Name on file | Email address on file |
| 13180265 | Name on file | Email address on file |
| 15283181 | Name on file | Email address on file |
| 14902722 | Name on file | Email address on file |
| 14952361 | Name on file | Email address on file |
| 15150544 | Name on file | Email address on file |
| 15161993 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14939282 | Name on file | Email address on file |
| 15157215 | Name on file | Email address on file |
| 15105950 | Name on file | Email address on file |
| 15293258 | Name on file | Email address on file |
| 15287972 | Name on file | Email address on file |
| 15022948 | Name on file | Email address on file |
| 15249205 | Name on file | Email address on file |
| 15075916 | Name on file | Email address on file |
| 15082038 | Name on file | Email address on file |
| 15004875 | Name on file | Email address on file |
| 15181751 | Name on file | Email address on file |
| 15182333 | Name on file | Email address on file |
| 13164235 | Name on file | Email address on file |
| 14514879 | Name on file | Email address on file |
| 15278537 | Name on file | Email address on file |
| 15283154 | Name on file | Email address on file |
| 14971307 | Name on file | Email address on file |
| 14968442 | Name on file | Email address on file |
| 14950683 | Name on file | Email address on file |
| 14943506 | Name on file | Email address on file |
| 15224385 | Name on file | Email address on file |
| 14981546 | Name on file | Email address on file |
| 15290771 | Name on file | Email address on file |
| 15253319 | Name on file | Email address on file |
| 15292486 | Name on file | Email address on file |
| 15289665 | Name on file | Email address on file |
| 15068486 | Name on file | Email address on file |
| 15090045 | Name on file | Email address on file |
| 15205309 | Name on file | Email address on file |
| 15130193 | Name on file | Email address on file |
| 15152011 | Name on file | Email address on file |
| 15290911 | Name on file | Email address on file |
| 15136258 | Name on file | Email address on file |
| 15131876 | Name on file | Email address on file |
| 15285060 | Name on file | Email address on file |
| 14962275 | Name on file | Email address on file |
| 15231938 | Name on file | Email address on file |
| 14920830 | Name on file | Email address on file |
| 15067736 | Name on file | Email address on file |
| 15264066 | Name on file | Email address on file |
| 15218690 | Name on file | Email address on file |
| 13173447 | Name on file | Email address on file |
| 15021385 | Name on file | Email address on file |
| 15287850 | Name on file | Email address on file |
| 15288051 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15244847 | Name on file | Email address on file |
| 15023624 | Name on file | Email address on file |
| 14947151 | Name on file | Email address on file |
| 15006074 | Name on file | Email address on file |
| 15185175 | Name on file | Email address on file |
| 14997238 | Name on file | Email address on file |
| 15282287 | Name on file | Email address on file |
| 15130622 | Name on file | Email address on file |
| 15181920 | Name on file | Email address on file |
| 15290909 | Name on file | Email address on file |
| 14958669 | Name on file | Email address on file |
| 15275223 | Name on file | Email address on file |
| 15229325 | Name on file | Email address on file |
| 15075627 | Name on file | Email address on file |
| 14949952 | Name on file | Email address on file |
| 15033693 | Name on file | Email address on file |
| 14994372 | Name on file | Email address on file |
| 15032859 | Name on file | Email address on file |
| 14921097 | Name on file | Email address on file |
| 14944253 | Name on file | Email address on file |
| 14970915 | Name on file | Email address on file |
| 14918935 | Name on file | Email address on file |
| 15243114 | Name on file | Email address on file |
| 15087684 | Name on file | Email address on file |
| 15289679 | Name on file | Email address on file |
| 15259633 | Name on file | Email address on file |
| 15292647 | Name on file | Email address on file |
| 15281828 | Name on file | Email address on file |
| 13169510 | Name on file | Email address on file |
| 15020380 | Name on file | Email address on file |
| 15086773 | Name on file | Email address on file |
| 15224806 | Name on file | Email address on file |
| 15169670 | Name on file | Email address on file |
| 15112345 | Name on file | Email address on file |
| 14989177 | Name on file | Email address on file |
| 15077015 | Name on file | Email address on file |
| 14922036 | Name on file | Email address on file |
| 15050312 | Name on file | Email address on file |
| 15221764 | Name on file | Email address on file |
| 13153592 | Name on file | Email address on file |
| 15146877 | Name on file | Email address on file |
| 14911182 | Name on file | Email address on file |
| 15177685 | Name on file | Email address on file |
| 14979337 | Name on file | Email address on file |
| 15065753 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15284212 | Name on file | Email address on file |
| 15187773 | Name on file | Email address on file |
| 15230149 | Name on file | Email address on file |
| 15167656 | Name on file | Email address on file |
| 14996086 | Name on file | Email address on file |
| 13162877 | Name on file | Email address on file |
| 15283823 | Name on file | Email address on file |
| 13194396 | Name on file | Email address on file |
| 15064923 | Name on file | Email address on file |
| 15292387 | Name on file | Email address on file |
| 15282472 | Name on file | Email address on file |
| 14955126 | Name on file | Email address on file |
| 14965696 | Name on file | Email address on file |
| 14931442 | Name on file | Email address on file |
| 15250230 | Name on file | Email address on file |
| 15292703 | Name on file | Email address on file |
| 13155346 | Name on file | Email address on file |
| 15257929 | Name on file | Email address on file |
| 15282852 | Name on file | Email address on file |
| 15016488 | Name on file | Email address on file |
| 15085870 | Name on file | Email address on file |
| 15106345 | Name on file | Email address on file |
| 15287374 | Name on file | Email address on file |
| 15292683 | Name on file | Email address on file |
| 15150599 | Name on file | Email address on file |
| 15281925 | Name on file | Email address on file |
| 15045879 | Name on file | Email address on file |
| 13160188 | Name on file | Email address on file |
| 15226880 | Name on file | Email address on file |
| 15111803 | Name on file | Email address on file |
| 15124484 | Name on file | Email address on file |
| 14901270 | Name on file | Email address on file |
| 15245605 | Name on file | Email address on file |
| 14950677 | Name on file | Email address on file |
| 15292681 | Name on file | Email address on file |
| 15277115 | Name on file | Email address on file |
| 15098928 | Name on file | Email address on file |
| 15292460 | Name on file | Email address on file |
| 15284097 | Name on file | Email address on file |
| 15284450 | Name on file | Email address on file |
| 15070761 | Name on file | Email address on file |
| 15288965 | Name on file | Email address on file |
| 15237916 | Name on file | Email address on file |
| 15284310 | Name on file | Email address on file |
| 14416245 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15264565 | Name on file | Email address on file |
| 15291356 | Name on file | Email address on file |
| 13473206 | Name on file | Email address on file |
| 14976681 | Name on file | Email address on file |
| 15191287 | Name on file | Email address on file |
| 15264846 | Name on file | Email address on file |
| 14349808 | Name on file | Email address on file |
| 15103104 | Name on file | Email address on file |
| 14950232 | Name on file | Email address on file |
| 15137966 | Name on file | Email address on file |
| 15286990 | Name on file | Email address on file |
| 15018363 | Name on file | Email address on file |
| 15209335 | Name on file | Email address on file |
| 14975774 | Name on file | Email address on file |
| 15187340 | Name on file | Email address on file |
| 15191110 | Name on file | Email address on file |
| 14978658 | Name on file | Email address on file |
| 15007517 | Name on file | Email address on file |
| 15140785 | Name on file | Email address on file |
| 15012032 | Name on file | Email address on file |
| 15181525 | Name on file | Email address on file |
| 15290046 | Name on file | Email address on file |
| 15281318 | Name on file | Email address on file |
| 15106674 | Name on file | Email address on file |
| 15291478 | Name on file | Email address on file |
| 14943466 | Name on file | Email address on file |
| 14920276 | Name on file | Email address on file |
| 15285268 | Name on file | Email address on file |
| 15277085 | Name on file | Email address on file |
| 14926906 | Name on file | Email address on file |
| 15047803 | Name on file | Email address on file |
| 14959408 | Name on file | Email address on file |
| 15292369 | Name on file | Email address on file |
| 15112363 | Name on file | Email address on file |
| 15115616 | Name on file | Email address on file |
| 15292424 | Name on file | Email address on file |
| 15292374 | Name on file | Email address on file |
| 14907956 | Name on file | Email address on file |
| 14996028 | Name on file | Email address on file |
| 15108137 | Name on file | Email address on file |
| 15171235 | Name on file | Email address on file |
| 14954629 | Name on file | Email address on file |
| 15281760 | Name on file | Email address on file |
| 15292506 | Name on file | Email address on file |
| 15204880 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15138270 | Name on file | Email address on file |
| 14904019 | Name on file | Email address on file |
| 15047950 | Name on file | Email address on file |
| 14075065 | Name on file | Email address on file |
| 15231655 | Name on file | Email address on file |
| 15214778 | Name on file | Email address on file |
| 15288652 | Name on file | Email address on file |
| 15246474 | Name on file | Email address on file |
| 15096528 | Name on file | Email address on file |
| 15253981 | Name on file | Email address on file |
| 15288288 | Name on file | Email address on file |
| 14972969 | Name on file | Email address on file |
| 15120962 | Name on file | Email address on file |
| 15251824 | Name on file | Email address on file |
| 14927841 | Name on file | Email address on file |
| 15080730 | Name on file | Email address on file |
| 15292453 | Name on file | Email address on file |
| 15124396 | Name on file | Email address on file |
| 14932977 | Name on file | Email address on file |
| 13164271 | Name on file | Email address on file |
| 14978784 | Name on file | Email address on file |
| 15135172 | Name on file | Email address on file |
| 15002440 | Name on file | Email address on file |
| 15281505 | Name on file | Email address on file |
| 14986192 | Name on file | Email address on file |
| 15135175 | Name on file | Email address on file |
| 14983124 | Name on file | Email address on file |
| 15137064 | Name on file | Email address on file |
| 14977077 | Name on file | Email address on file |
| 14964679 | Name on file | Email address on file |
| 15232327 | Name on file | Email address on file |
| 14991439 | Name on file | Email address on file |
| 15170724 | Name on file | Email address on file |
| 14955309 | Name on file | Email address on file |
| 14913195 | Name on file | Email address on file |
| 14922235 | Name on file | Email address on file |
| 14991322 | Name on file | Email address on file |
| 15289814 | Name on file | Email address on file |
| 15081994 | Name on file | Email address on file |
| 15278958 | Name on file | Email address on file |
| 15283368 | Name on file | Email address on file |
| 15258606 | Name on file | Email address on file |
| 15108943 | Name on file | Email address on file |
| 15248953 | Name on file | Email address on file |
| 14943068 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15233756 | Name on file | Email address on file |
| 15005389 | Name on file | Email address on file |
| 15275661 | Name on file | Email address on file |
| 14929532 | Name on file | Email address on file |
| 15085734 | Name on file | Email address on file |
| 15273643 | Name on file | Email address on file |
| 15292597 | Name on file | Email address on file |
| 15232563 | Name on file | Email address on file |
| 15218424 | Name on file | Email address on file |
| 14974712 | Name on file | Email address on file |
| 15273458 | Name on file | Email address on file |
| 14988094 | Name on file | Email address on file |
| 15091327 | Name on file | Email address on file |
| 13149731 | Name on file | Email address on file |
| 15008640 | Name on file | Email address on file |
| 15133386 | Name on file | Email address on file |
| 15147537 | Name on file | Email address on file |
| 14977967 | Name on file | Email address on file |
| 15270326 | Name on file | Email address on file |
| 14945827 | Name on file | Email address on file |
| 15188022 | Name on file | Email address on file |
| 15124358 | Name on file | Email address on file |
| 15243280 | Name on file | Email address on file |
| 15284249 | Name on file | Email address on file |
| 15286091 | Name on file | Email address on file |
| 15274272 | Name on file | Email address on file |
| 14915477 | Name on file | Email address on file |
| 15087979 | Name on file | Email address on file |
| 15282179 | Name on file | Email address on file |
| 15292549 | Name on file | Email address on file |
| 13171380 | Name on file | Email address on file |
| 15209814 | Name on file | Email address on file |
| 15007370 | Name on file | Email address on file |
| 15036306 | Name on file | Email address on file |
| 14276099 | Name on file | Email address on file |
| 13710906 | Name on file | Email address on file |
| 15292454 | Name on file | Email address on file |
| 15264634 | Name on file | Email address on file |
| 13169188 | Name on file | Email address on file |
| 14095727 | Name on file | Email address on file |
| 14947179 | Name on file | Email address on file |
| 15209029 | Name on file | Email address on file |
| 13949840 | Name on file | Email address on file |
| 13392422 | Name on file | Email address on file |
| 14237556 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13586353 | Name on file | Email address on file |
| 14271946 | Name on file | Email address on file |
| 14597743 | Name on file | Email address on file |
| 14995951 | Name on file | Email address on file |
| 14147796 | Name on file | Email address on file |
| 15048651 | Name on file | Email address on file |
| 14651256 | Name on file | Email address on file |
| 15239477 | Name on file | Email address on file |
| 14621248 | Name on file | Email address on file |
| 14066560 | Name on file | Email address on file |
| 14615244 | Name on file | Email address on file |
| 14661250 | Name on file | Email address on file |
| 14337616 | Name on file | Email address on file |
| 14662565 | Name on file | Email address on file |
| 14661363 | Name on file | Email address on file |
| 14664527 | Name on file | Email address on file |
| 14654544 | Name on file | Email address on file |
| 13353694 | Name on file | Email address on file |
| 13261372 | Name on file | Email address on file |
| 14016015 | Name on file | Email address on file |
| 15278046 | Name on file | Email address on file |
| 14635941 | Name on file | Email address on file |
| 14168773 | Name on file | Email address on file |
| 14656162 | Name on file | Email address on file |
| 14585380 | Name on file | Email address on file |
| 15367042 | Name on file | Email address on file |
| 13861721 | Name on file | Email address on file |
| 13507790 | Name on file | Email address on file |
| 14453856 | Name on file | Email address on file |
| 14587070 | Name on file | Email address on file |
| 13235961 | Name on file | Email address on file |
| 13457309 | Name on file | Email address on file |
| 14586478 | Name on file | Email address on file |
| 14478793 | Name on file | Email address on file |
| 14647517 | Name on file | Email address on file |
| 13939353 | Name on file | Email address on file |
| 15229227 | Name on file | Email address on file |
| 13495783 | Name on file | Email address on file |
| 13915435 | Name on file | Email address on file |
| 15292245 | Name on file | Email address on file |
| 13594447 | Name on file | Email address on file |
| 13178743 | Name on file | Email address on file |
| 14536958 | Name on file | Email address on file |
| 14603174 | Name on file | Email address on file |
| 13385318 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13412180 | Name on file | Email address on file |
| 13259993 | Name on file | Email address on file |
| 13984256 | Name on file | Email address on file |
| 14439443 | Name on file | Email address on file |
| 13677278 | Name on file | Email address on file |
| 13266183 | Name on file | Email address on file |
| 13771910 | Name on file | Email address on file |
| 15280857 | Name on file | Email address on file |
| 13969957 | Name on file | Email address on file |
| 13469288 | Name on file | Email address on file |
| 14601863 | Name on file | Email address on file |
| 13577322 | Name on file | Email address on file |
| 15284270 | Name on file | Email address on file |
| 13949192 | Name on file | Email address on file |
| 14658540 | Name on file | Email address on file |
| 13352790 | Name on file | Email address on file |
| 14941679 | Name on file | Email address on file |
| 14664597 | Name on file | Email address on file |
| 13691452 | Name on file | Email address on file |
| 14129750 | Name on file | Email address on file |
| 13679977 | Name on file | Email address on file |
| 13652776 | Name on file | Email address on file |
| 13404802 | Name on file | Email address on file |
| 14340922 | Name on file | Email address on file |
| 13957994 | Name on file | Email address on file |
| 14229209 | Name on file | Email address on file |
| 14671273 | Name on file | Email address on file |
| 15052089 | Name on file | Email address on file |
| 13461304 | Name on file | Email address on file |
| 13190954 | Name on file | Email address on file |
| 14350169 | Name on file | Email address on file |
| 14404710 | Name on file | Email address on file |
| 14664588 | Name on file | Email address on file |
| 14281481 | Name on file | Email address on file |
| 14005547 | Name on file | Email address on file |
| 14666463 | Name on file | Email address on file |
| 14410572 | Name on file | Email address on file |
| 13590231 | Name on file | Email address on file |
| 14622739 | Name on file | Email address on file |
| 14160550 | Name on file | Email address on file |
| 14161285 | Name on file | Email address on file |
| 13326573 | Name on file | Email address on file |
| 13902107 | Name on file | Email address on file |
| 14427894 | Name on file | Email address on file |
| 14329200 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14428312 | Name on file | Email address on file |
| 13528609 | Name on file | Email address on file |
| 14630984 | Name on file | Email address on file |
| 14521403 | Name on file | Email address on file |
| 14166439 | Name on file | Email address on file |
| 13491495 | Name on file | Email address on file |
| 14007392 | Name on file | Email address on file |
| 13762097 | Name on file | Email address on file |
| 15288831 | Name on file | Email address on file |
| 14455272 | Name on file | Email address on file |
| 14449023 | Name on file | Email address on file |
| 14591507 | Name on file | Email address on file |
| 15369328 | Name on file | Email address on file |
| 15395372 | Name on file | Email address on file |
| 15359933 | Name on file | Email address on file |
| 14996141 | Name on file | Email address on file |
| 13830297 | Name on file | Email address on file |
| 13409710 | Name on file | Email address on file |
| 15285348 | Name on file | Email address on file |
| 14670102 | Name on file | Email address on file |
| 13993475 | Name on file | Email address on file |
| 13820193 | Name on file | Email address on file |
| 14488913 | Name on file | Email address on file |
| 13421765 | Name on file | Email address on file |
| 13245158 | Name on file | Email address on file |
| 14180429 | Name on file | Email address on file |
| 13939535 | Name on file | Email address on file |
| 14648824 | Name on file | Email address on file |
| 15162414 | Name on file | Email address on file |
| 14618518 | Name on file | Email address on file |
| 14640022 | Name on file | Email address on file |
| 14457988 | Name on file | Email address on file |
| 14602298 | Name on file | Email address on file |
| 14662200 | Name on file | Email address on file |
| 13856604 | Name on file | Email address on file |
| 14926932 | Name on file | Email address on file |
| 14509842 | Name on file | Email address on file |
| 13563960 | Name on file | Email address on file |
| 13332535 | Name on file | Email address on file |
| 14658988 | Name on file | Email address on file |
| 14456047 | Name on file | Email address on file |
| 15364253 | Name on file | Email address on file |
| 15378624 | Name on file | Email address on file |
| 15385089 | Name on file | Email address on file |
| 14241441 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13971986 | Name on file | Email address on file |
| 14456165 | Name on file | Email address on file |
| 14674843 | Name on file | Email address on file |
| 13464617 | Name on file | Email address on file |
| 13649223 | Name on file | Email address on file |
| 14218854 | Name on file | Email address on file |
| 13995136 | Name on file | Email address on file |
| 15377698 | Name on file | Email address on file |
| 13544684 | Name on file | Email address on file |
| 15400637 | Name on file | Email address on file |
| 13674515 | Name on file | Email address on file |
| 13900778 | Name on file | Email address on file |
| 14384688 | Name on file | Email address on file |
| 14468239 | Name on file | Email address on file |
| 14375617 | Name on file | Email address on file |
| 14360000 | Name on file | Email address on file |
| 14456051 | Name on file | Email address on file |
| 14405385 | Name on file | Email address on file |
| 14677597 | Name on file | Email address on file |
| 14350482 | Name on file | Email address on file |
| 14363861 | Name on file | Email address on file |
| 14364093 | Name on file | Email address on file |
| 14520777 | Name on file | Email address on file |
| 14473120 | Name on file | Email address on file |
| 14450468 | Name on file | Email address on file |
| 14477728 | Name on file | Email address on file |
| 14389830 | Name on file | Email address on file |
| 14376604 | Name on file | Email address on file |
| 13692355 | Name on file | Email address on file |
| 14341551 | Name on file | Email address on file |
| 14313520 | Name on file | Email address on file |
| 14104272 | Name on file | Email address on file |
| 14367787 | Name on file | Email address on file |
| 14508221 | Name on file | Email address on file |
| 14334801 | Name on file | Email address on file |
| 14255837 | Name on file | Email address on file |
| 14670002 | Name on file | Email address on file |
| 14672423 | Name on file | Email address on file |
| 13397543 | Name on file | Email address on file |
| 14361991 | Name on file | Email address on file |
| 13640009 | Name on file | Email address on file |
| 13850997 | Name on file | Email address on file |
| 14667103 | Name on file | Email address on file |
| 14409802 | Name on file | Email address on file |
| 14464847 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14440986 | Name on file | Email address on file |
| 14476649 | Name on file | Email address on file |
| 14671228 | Name on file | Email address on file |
| 14112045 | Name on file | Email address on file |
| 14438835 | Name on file | Email address on file |
| 14327289 | Name on file | Email address on file |
| 15226805 | Name on file | Email address on file |
| 14468708 | Name on file | Email address on file |
| 13555612 | Name on file | Email address on file |
| 14526285 | Name on file | Email address on file |
| 15184569 | Name on file | Email address on file |
| 13236495 | Name on file | Email address on file |
| 15281990 | Name on file | Email address on file |
| 13739914 | Name on file | Email address on file |
| 14385150 | Name on file | Email address on file |
| 13766215 | Name on file | Email address on file |
| 14149432 | Name on file | Email address on file |
| 14362148 | Name on file | Email address on file |
| 14043008 | Name on file | Email address on file |
| 14419154 | Name on file | Email address on file |
| 14520865 | Name on file | Email address on file |
| 14396972 | Name on file | Email address on file |
| 13315189 | Name on file | Email address on file |
| 15405500 | Name on file | Email address on file |
| 14686038 | Name on file | Email address on file |
| 13911582 | Name on file | Email address on file |
| 13762249 | Name on file | Email address on file |
| 13400127 | Name on file | Email address on file |
| 13367273 | Name on file | Email address on file |
| 14081293 | Name on file | Email address on file |
| 13544512 | Name on file | Email address on file |
| 14353437 | Name on file | Email address on file |
| 14403038 | Name on file | Email address on file |
| 14581029 | Name on file | Email address on file |
| 13613391 | Name on file | Email address on file |
| 14432560 | Name on file | Email address on file |
| 14671765 | Name on file | Email address on file |
| 14586285 | Name on file | Email address on file |
| 13193688 | Name on file | Email address on file |
| 13928958 | Name on file | Email address on file |
| 13945222 | Name on file | Email address on file |
| 14504411 | Name on file | Email address on file |
| 14529031 | Name on file | Email address on file |
| 14547446 | Name on file | Email address on file |
| 13377288 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14251289 | Name on file | Email address on file |
| 14343681 | Name on file | Email address on file |
| 14602192 | Name on file | Email address on file |
| 14638133 | Name on file | Email address on file |
| 14646289 | Name on file | Email address on file |
| 15089163 | Name on file | Email address on file |
| 14498243 | Name on file | Email address on file |
| 14371153 | Name on file | Email address on file |
| 13672855 | Name on file | Email address on file |
| 14257311 | Name on file | Email address on file |
| 13672515 | Name on file | Email address on file |
| 14673819 | Name on file | Email address on file |
| 13224426 | Name on file | Email address on file |
| 14529281 | Name on file | Email address on file |
| 14627559 | Name on file | Email address on file |
| 14618577 | Name on file | Email address on file |
| 14601090 | Name on file | Email address on file |
| 14445636 | Name on file | Email address on file |
| 13477450 | Name on file | Email address on file |
| 13579061 | Name on file | Email address on file |
| 13513770 | Name on file | Email address on file |
| 14675033 | Name on file | Email address on file |
| 13848686 | Name on file | Email address on file |
| 14603744 | Name on file | Email address on file |
| 15406955 | Name on file | Email address on file |
| 14065858 | Name on file | Email address on file |
| 14531096 | Name on file | Email address on file |
| 14340856 | Name on file | Email address on file |
| 14554711 | Name on file | Email address on file |
| 14647469 | Name on file | Email address on file |
| 14311612 | Name on file | Email address on file |
| 14477685 | Name on file | Email address on file |
| 14157537 | Name on file | Email address on file |
| 13893771 | Name on file | Email address on file |
| 13818815 | Name on file | Email address on file |
| 13722963 | Name on file | Email address on file |
| 13182989 | Name on file | Email address on file |
| 14684692 | Name on file | Email address on file |
| 14486075 | Name on file | Email address on file |
| 14468206 | Name on file | Email address on file |
| 14384031 | Name on file | Email address on file |
| 14354486 | Name on file | Email address on file |
| 14360729 | Name on file | Email address on file |
| 14682955 | Name on file | Email address on file |
| 14548123 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14674358 | Name on file | Email address on file |
| 14675918 | Name on file | Email address on file |
| 14521411 | Name on file | Email address on file |
| 13805837 | Name on file | Email address on file |
| 13982541 | Name on file | Email address on file |
| 13433734 | Name on file | Email address on file |
| 13871335 | Name on file | Email address on file |
| 14650674 | Name on file | Email address on file |
| 13175111 | Name on file | Email address on file |
| 14249527 | Name on file | Email address on file |
| 14630480 | Name on file | Email address on file |
| 14533282 | Name on file | Email address on file |
| 14637786 | Name on file | Email address on file |
| 14616822 | Name on file | Email address on file |
| 14627816 | Name on file | Email address on file |
| 13958050 | Name on file | Email address on file |
| 14047385 | Name on file | Email address on file |
| 14434823 | Name on file | Email address on file |
| 14427498 | Name on file | Email address on file |
| 14419704 | Name on file | Email address on file |
| 14680803 | Name on file | Email address on file |
| 14339467 | Name on file | Email address on file |
| 14654231 | Name on file | Email address on file |
| 14678860 | Name on file | Email address on file |
| 14658776 | Name on file | Email address on file |
| 13581906 | Name on file | Email address on file |
| 15004819 | Name on file | Email address on file |
| 14607451 | Name on file | Email address on file |
| 14528551 | Name on file | Email address on file |
| 14672035 | Name on file | Email address on file |
| 15169353 | Name on file | Email address on file |
| 14414648 | Name on file | Email address on file |
| 14382442 | Name on file | Email address on file |
| 14470920 | Name on file | Email address on file |
| 13745494 | Name on file | Email address on file |
| 14669723 | Name on file | Email address on file |
| 13821360 | Name on file | Email address on file |
| 14088867 | Name on file | Email address on file |
| 14333555 | Name on file | Email address on file |
| 14386759 | Name on file | Email address on file |
| 14558032 | Name on file | Email address on file |
| 14507417 | Name on file | Email address on file |
| 14610325 | Name on file | Email address on file |
| 14381688 | Name on file | Email address on file |
| 13745480 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14599772 | Name on file | Email address on file |
| 14099383 | Name on file | Email address on file |
| 13801967 | Name on file | Email address on file |
| 14365152 | Name on file | Email address on file |
| 15284799 | Name on file | Email address on file |
| 14507742 | Name on file | Email address on file |
| 14613731 | Name on file | Email address on file |
| 13541199 | Name on file | Email address on file |
| 14650666 | Name on file | Email address on file |
| 13830553 | Name on file | Email address on file |
| 13765793 | Name on file | Email address on file |
| 14372528 | Name on file | Email address on file |
| 14361716 | Name on file | Email address on file |
| 14315727 | Name on file | Email address on file |
| 14349212 | Name on file | Email address on file |
| 14454716 | Name on file | Email address on file |
| 14381999 | Name on file | Email address on file |
| 14520304 | Name on file | Email address on file |
| 14409280 | Name on file | Email address on file |
| 14440273 | Name on file | Email address on file |
| 13778242 | Name on file | Email address on file |
| 13797403 | Name on file | Email address on file |
| 14673978 | Name on file | Email address on file |
| 13827392 | Name on file | Email address on file |
| 15276478 | Name on file | Email address on file |
| 13495230 | Name on file | Email address on file |
| 14679950 | Name on file | Email address on file |
| 13367606 | Name on file | Email address on file |
| 14675691 | Name on file | Email address on file |
| 14596782 | Name on file | Email address on file |
| 14613082 | Name on file | Email address on file |
| 14463377 | Name on file | Email address on file |
| 14617387 | Name on file | Email address on file |
| 14669440 | Name on file | Email address on file |
| 14647300 | Name on file | Email address on file |
| 14674110 | Name on file | Email address on file |
| 14339785 | Name on file | Email address on file |
| 14496921 | Name on file | Email address on file |
| 14385961 | Name on file | Email address on file |
| 14395715 | Name on file | Email address on file |
| 13137961 | Name on file | Email address on file |
| 14344133 | Name on file | Email address on file |
| 13946745 | Name on file | Email address on file |
| 14342930 | Name on file | Email address on file |
| 15292652 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14458757 | Name on file | Email address on file |
| 14931070 | Name on file | Email address on file |
| 13504415 | Name on file | Email address on file |
| 14058491 | Name on file | Email address on file |
| 14558074 | Name on file | Email address on file |
| 14307191 | Name on file | Email address on file |
| 14431291 | Name on file | Email address on file |
| 14145561 | Name on file | Email address on file |
| 14368234 | Name on file | Email address on file |
| 14679030 | Name on file | Email address on file |
| 14234742 | Name on file | Email address on file |
| 14638717 | Name on file | Email address on file |
| 13822898 | Name on file | Email address on file |
| 14337667 | Name on file | Email address on file |
| 14475842 | Name on file | Email address on file |
| 13393163 | Name on file | Email address on file |
| 13337189 | Name on file | Email address on file |
| 14540359 | Name on file | Email address on file |
| 14670459 | Name on file | Email address on file |
| 13930126 | Name on file | Email address on file |
| 13208946 | Name on file | Email address on file |
| 15222613 | Name on file | Email address on file |
| 14361954 | Name on file | Email address on file |
| 13297582 | Name on file | Email address on file |
| 14675880 | Name on file | Email address on file |
| 15292658 | Name on file | Email address on file |
| 13743741 | Name on file | Email address on file |
| 14669870 | Name on file | Email address on file |
| 14093412 | Name on file | Email address on file |
| 14609986 | Name on file | Email address on file |
| 14615201 | Name on file | Email address on file |
| 14108107 | Name on file | Email address on file |
| 13732575 | Name on file | Email address on file |
| 14556133 | Name on file | Email address on file |
| 14411437 | Name on file | Email address on file |
| 15404186 | Name on file | Email address on file |
| 14533012 | Name on file | Email address on file |
| 14238900 | Name on file | Email address on file |
| 14492849 | Name on file | Email address on file |
| 14349707 | Name on file | Email address on file |
| 14315717 | Name on file | Email address on file |
| 14597286 | Name on file | Email address on file |
| 14119970 | Name on file | Email address on file |
| 14303985 | Name on file | Email address on file |
| 14549450 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14520803 | Name on file | Email address on file |
| 14431507 | Name on file | Email address on file |
| 14679490 | Name on file | Email address on file |
| 14161766 | Name on file | Email address on file |
| 14327480 | Name on file | Email address on file |
| 14618093 | Name on file | Email address on file |
| 14520115 | Name on file | Email address on file |
| 14370324 | Name on file | Email address on file |
| 14323959 | Name on file | Email address on file |
| 14427998 | Name on file | Email address on file |
| 13423400 | Name on file | Email address on file |
| 13685435 | Name on file | Email address on file |
| 14400728 | Name on file | Email address on file |
| 15191537 | Name on file | Email address on file |
| 14471035 | Name on file | Email address on file |
| 14397441 | Name on file | Email address on file |
| 14666066 | Name on file | Email address on file |
| 13375689 | Name on file | Email address on file |
| 13617464 | Name on file | Email address on file |
| 14472343 | Name on file | Email address on file |
| 14679705 | Name on file | Email address on file |
| 13335642 | Name on file | Email address on file |
| 13547202 | Name on file | Email address on file |
| 13562703 | Name on file | Email address on file |
| 14512753 | Name on file | Email address on file |
| 14535890 | Name on file | Email address on file |
| 14308253 | Name on file | Email address on file |
| 13228420 | Name on file | Email address on file |
| 14383416 | Name on file | Email address on file |
| 14411419 | Name on file | Email address on file |
| 14329963 | Name on file | Email address on file |
| 14666945 | Name on file | Email address on file |
| 15404820 | Name on file | Email address on file |
| 14437212 | Name on file | Email address on file |
| 14427885 | Name on file | Email address on file |
| 14518850 | Name on file | Email address on file |
| 15407278 | Name on file | Email address on file |
| 14381912 | Name on file | Email address on file |
| 14527405 | Name on file | Email address on file |
| 14410239 | Name on file | Email address on file |
| 13976227 | Name on file | Email address on file |
| 13243247 | Name on file | Email address on file |
| 13700821 | Name on file | Email address on file |
| 13504633 | Name on file | Email address on file |
| 15385394 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14468454 | Name on file | Email address on file |
| 13955594 | Name on file | Email address on file |
| 14521923 | Name on file | Email address on file |
| 13520020 | Name on file | Email address on file |
| 13778966 | Name on file | Email address on file |
| 14451784 | Name on file | Email address on file |
| 14355617 | Name on file | Email address on file |
| 13308306 | Name on file | Email address on file |
| 14345058 | Name on file | Email address on file |
| 14659453 | Name on file | Email address on file |
| 13344834 | Name on file | Email address on file |
| 14513959 | Name on file | Email address on file |
| 13633670 | Name on file | Email address on file |
| 15276456 | Name on file | Email address on file |
| 13264406 | Name on file | Email address on file |
| 14597660 | Name on file | Email address on file |
| 14477904 | Name on file | Email address on file |
| 13343023 | Name on file | Email address on file |
| 14611781 | Name on file | Email address on file |
| 14269942 | Name on file | Email address on file |
| 14479280 | Name on file | Email address on file |
| 14354500 | Name on file | Email address on file |
| 14517047 | Name on file | Email address on file |
| 14310891 | Name on file | Email address on file |
| 14550074 | Name on file | Email address on file |
| 14333256 | Name on file | Email address on file |
| 14483552 | Name on file | Email address on file |
| 14456599 | Name on file | Email address on file |
| 14629646 | Name on file | Email address on file |
| 14547566 | Name on file | Email address on file |
| 13368137 | Name on file | Email address on file |
| 13665272 | Name on file | Email address on file |
| 14675773 | Name on file | Email address on file |
| 14382015 | Name on file | Email address on file |
| 15405508 | Name on file | Email address on file |
| 13697384 | Name on file | Email address on file |
| 13663065 | Name on file | Email address on file |
| 14630276 | Name on file | Email address on file |
| 15181691 | Name on file | Email address on file |
| 14669373 | Name on file | Email address on file |
| 13711338 | Name on file | Email address on file |
| 13347998 | Name on file | Email address on file |
| 14414084 | Name on file | Email address on file |
| 13599925 | Name on file | Email address on file |
| 13931448 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14283011 | Name on file | Email address on file |
| 14583551 | Name on file | Email address on file |
| 15180615 | Name on file | Email address on file |
| 13316558 | Name on file | Email address on file |
| 15406657 | Name on file | Email address on file |
| 15411852 | Name on file | Email address on file |
| 14469233 | Name on file | Email address on file |
| 14468235 | Name on file | Email address on file |
| 14458574 | Name on file | Email address on file |
| 14512454 | Name on file | Email address on file |
| 14483518 | Name on file | Email address on file |
| 14369402 | Name on file | Email address on file |
| 14429945 | Name on file | Email address on file |
| 14550078 | Name on file | Email address on file |
| 14408017 | Name on file | Email address on file |
| 14678940 | Name on file | Email address on file |
| 14438829 | Name on file | Email address on file |
| 14327040 | Name on file | Email address on file |
| 14343962 | Name on file | Email address on file |
| 14245076 | Name on file | Email address on file |
| 13391224 | Name on file | Email address on file |
| 14310088 | Name on file | Email address on file |
| 14512736 | Name on file | Email address on file |
| 14477916 | Name on file | Email address on file |
| 13295583 | Name on file | Email address on file |
| 14437217 | Name on file | Email address on file |
| 13409437 | Name on file | Email address on file |
| 14631484 | Name on file | Email address on file |
| 14658444 | Name on file | Email address on file |
| 14002435 | Name on file | Email address on file |
| 14674839 | Name on file | Email address on file |
| 13217071 | Name on file | Email address on file |
| 13979812 | Name on file | Email address on file |
| 14257985 | Name on file | Email address on file |
| 13375344 | Name on file | Email address on file |
| 14550120 | Name on file | Email address on file |
| 14471390 | Name on file | Email address on file |
| 13346720 | Name on file | Email address on file |
| 14342992 | Name on file | Email address on file |
| 14462327 | Name on file | Email address on file |
| 15407438 | Name on file | Email address on file |
| 14449116 | Name on file | Email address on file |
| 14450507 | Name on file | Email address on file |
| 14338853 | Name on file | Email address on file |
| 13692159 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15403468 | Name on file | Email address on file |
| 13947855 | Name on file | Email address on file |
| 14371434 | Name on file | Email address on file |
| 14487042 | Name on file | Email address on file |
| 13265019 | Name on file | Email address on file |
| 15283281 | Name on file | Email address on file |
| 14495567 | Name on file | Email address on file |
| 14623686 | Name on file | Email address on file |
| 15017537 | Name on file | Email address on file |
| 13544681 | Name on file | Email address on file |
| 13695553 | Name on file | Email address on file |
| 14133746 | Name on file | Email address on file |
| 13479186 | Name on file | Email address on file |
| 13751562 | Name on file | Email address on file |
| 15390978 | Name on file | Email address on file |
| 13680923 | Name on file | Email address on file |
| 13817520 | Name on file | Email address on file |
| 13789534 | Name on file | Email address on file |
| 13188137 | Name on file | Email address on file |
| 13418550 | Name on file | Email address on file |
| 14209435 | Name on file | Email address on file |
| 13570928 | Name on file | Email address on file |
| 14276051 | Name on file | Email address on file |
| 13678786 | Name on file | Email address on file |
| 13460437 | Name on file | Email address on file |
| 13141336 | Name on file | Email address on file |
| 13900115 | Name on file | Email address on file |
| 14201899 | Name on file | Email address on file |
| 13982099 | Name on file | Email address on file |
| 13380586 | Name on file | Email address on file |
| 14199289 | Name on file | Email address on file |
| 13556855 | Name on file | Email address on file |
| 13924407 | Name on file | Email address on file |
| 14046759 | Name on file | Email address on file |
| 13389723 | Name on file | Email address on file |
| 14543641 | Name on file | Email address on file |
| 15405931 | Name on file | Email address on file |
| 13696536 | Name on file | Email address on file |
| 14190725 | Name on file | Email address on file |
| 13951374 | Name on file | Email address on file |
| 13292346 | Name on file | Email address on file |
| 13312490 | Name on file | Email address on file |
| 13737861 | Name on file | Email address on file |
| 14238575 | Name on file | Email address on file |
| 13160844 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14108006 | Name on file | Email address on file |
| 14327488 | Name on file | Email address on file |
| 14364059 | Name on file | Email address on file |
| 14224999 | Name on file | Email address on file |
| 14326349 | Name on file | Email address on file |
| 14251971 | Name on file | Email address on file |
| 14120954 | Name on file | Email address on file |
| 13407976 | Name on file | Email address on file |
| 13268080 | Name on file | Email address on file |
| 15412036 | Name on file | Email address on file |
| 14423289 | Name on file | Email address on file |
| 14667835 | Name on file | Email address on file |
| 13226104 | Name on file | Email address on file |
| 13666560 | Name on file | Email address on file |
| 14241998 | Name on file | Email address on file |
| 14116261 | Name on file | Email address on file |
| 13921216 | Name on file | Email address on file |
| 14324958 | Name on file | Email address on file |
| 13160597 | Name on file | Email address on file |
| 14009085 | Name on file | Email address on file |
| 13871719 | Name on file | Email address on file |
| 13692186 | Name on file | Email address on file |
| 14095054 | Name on file | Email address on file |
| 13926757 | Name on file | Email address on file |
| 15285811 | Name on file | Email address on file |
| 13892620 | Name on file | Email address on file |
| 13664676 | Name on file | Email address on file |
| 14500346 | Name on file | Email address on file |
| 13594476 | Name on file | Email address on file |
| 14168149 | Name on file | Email address on file |
| 13641878 | Name on file | Email address on file |
| 14270101 | Name on file | Email address on file |
| 15406483 | Name on file | Email address on file |
| 13138854 | Name on file | Email address on file |
| 13656800 | Name on file | Email address on file |
| 13145059 | Name on file | Email address on file |
| 13642772 | Name on file | Email address on file |
| 13139914 | Name on file | Email address on file |
| 13367509 | Name on file | Email address on file |
| 13704681 | Name on file | Email address on file |
| 14236506 | Name on file | Email address on file |
| 14658910 | Name on file | Email address on file |
| 13247896 | Name on file | Email address on file |
| 13246164 | Name on file | Email address on file |
| 13569598 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14088064 | Name on file | Email address on file |
| 13383401 | Name on file | Email address on file |
| 14228449 | Name on file | Email address on file |
| 14322999 | Name on file | Email address on file |
| 13394465 | Name on file | Email address on file |
| 13721277 | Name on file | Email address on file |
| 14556006 | Name on file | Email address on file |
| 13977024 | Name on file | Email address on file |
| 14451462 | Name on file | Email address on file |
| 14420176 | Name on file | Email address on file |
| 14293530 | Name on file | Email address on file |
| 14429227 | Name on file | Email address on file |
| 15034636 | Name on file | Email address on file |
| 13149034 | Name on file | Email address on file |
| 14657971 | Name on file | Email address on file |
| 13989536 | Name on file | Email address on file |
| 14108176 | Name on file | Email address on file |
| 14403710 | Name on file | Email address on file |
| 14494776 | Name on file | Email address on file |
| 13896837 | Name on file | Email address on file |
| 14417927 | Name on file | Email address on file |
| 14629258 | Name on file | Email address on file |
| 13675705 | Name on file | Email address on file |
| 14607204 | Name on file | Email address on file |
| 14516731 | Name on file | Email address on file |
| 14647587 | Name on file | Email address on file |
| 14450544 | Name on file | Email address on file |
| 14519862 | Name on file | Email address on file |
| 14392635 | Name on file | Email address on file |
| 14486107 | Name on file | Email address on file |
| 14595631 | Name on file | Email address on file |
| 13296599 | Name on file | Email address on file |
| 15276758 | Name on file | Email address on file |
| 14015641 | Name on file | Email address on file |
| 13501911 | Name on file | Email address on file |
| 15273345 | Name on file | Email address on file |
| 13304484 | Name on file | Email address on file |
| 13820874 | Name on file | Email address on file |
| 13407505 | Name on file | Email address on file |
| 14218193 | Name on file | Email address on file |
| 14130796 | Name on file | Email address on file |
| 13888728 | Name on file | Email address on file |
| 13888811 | Name on file | Email address on file |
| 13636057 | Name on file | Email address on file |
| 14425406 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14386871 | Name on file | Email address on file |
| 14512062 | Name on file | Email address on file |
| 14359889 | Name on file | Email address on file |
| 14301908 | Name on file | Email address on file |
| 14345545 | Name on file | Email address on file |
| 14132992 | Name on file | Email address on file |
| 13598691 | Name on file | Email address on file |
| 13281834 | Name on file | Email address on file |
| 14323895 | Name on file | Email address on file |
| 14134619 | Name on file | Email address on file |
| 13986937 | Name on file | Email address on file |
| 13520983 | Name on file | Email address on file |
| 14070782 | Name on file | Email address on file |
| 13311646 | Name on file | Email address on file |
| 13168828 | Name on file | Email address on file |
| 13385836 | Name on file | Email address on file |
| 14070791 | Name on file | Email address on file |
| 13284636 | Name on file | Email address on file |
| 13706426 | Name on file | Email address on file |
| 14070851 | Name on file | Email address on file |
| 15386392 | Name on file | Email address on file |
| 13629849 | Name on file | Email address on file |
| 13225489 | Name on file | Email address on file |
| 14220872 | Name on file | Email address on file |
| 13265576 | Name on file | Email address on file |
| 13418668 | Name on file | Email address on file |
| 14553322 | Name on file | Email address on file |
| 14553482 | Name on file | Email address on file |
| 14388624 | Name on file | Email address on file |
| 13565273 | Name on file | Email address on file |
| 14674210 | Name on file | Email address on file |
| 14283033 | Name on file | Email address on file |
| 14521935 | Name on file | Email address on file |
| 14676209 | Name on file | Email address on file |
| 13665090 | Name on file | Email address on file |
| 14676422 | Name on file | Email address on file |
| 13627445 | Name on file | Email address on file |
| 14431033 | Name on file | Email address on file |
| 14666397 | Name on file | Email address on file |
| 13943166 | Name on file | Email address on file |
| 13505658 | Name on file | Email address on file |
| 13743036 | Name on file | Email address on file |
| 14605413 | Name on file | Email address on file |
| 14641554 | Name on file | Email address on file |
| 14584116 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487094 | Name on file | Email address on file |
| 13664718 | Name on file | Email address on file |
| 13996573 | Name on file | Email address on file |
| 13983834 | Name on file | Email address on file |
| 13564719 | Name on file | Email address on file |
| 13618500 | Name on file | Email address on file |
| 14651500 | Name on file | Email address on file |
| 13552378 | Name on file | Email address on file |
| 14294831 | Name on file | Email address on file |
| 14671350 | Name on file | Email address on file |
| 14518583 | Name on file | Email address on file |
| 14589879 | Name on file | Email address on file |
| 14586688 | Name on file | Email address on file |
| 13717027 | Name on file | Email address on file |
| 14512989 | Name on file | Email address on file |
| 15282189 | Name on file | Email address on file |
| 14895685 | Name on file | Email address on file |
| 14072210 | Name on file | Email address on file |
| 14650472 | Name on file | Email address on file |
| 15292565 | Name on file | Email address on file |
| 13420050 | Name on file | Email address on file |
| 13582113 | Name on file | Email address on file |
| 14476990 | Name on file | Email address on file |
| 14643755 | Name on file | Email address on file |
| 14140252 | Name on file | Email address on file |
| 14626157 | Name on file | Email address on file |
| 14641225 | Name on file | Email address on file |
| 14099079 | Name on file | Email address on file |
| 13956396 | Name on file | Email address on file |
| 13586488 | Name on file | Email address on file |
| 14327936 | Name on file | Email address on file |
| 14447031 | Name on file | Email address on file |
| 14354501 | Name on file | Email address on file |
| 14319078 | Name on file | Email address on file |
| 13247741 | Name on file | Email address on file |
| 14592106 | Name on file | Email address on file |
| 13388008 | Name on file | Email address on file |
| 14463195 | Name on file | Email address on file |
| 14423246 | Name on file | Email address on file |
| 14368591 | Name on file | Email address on file |
| 14627629 | Name on file | Email address on file |
| 13458221 | Name on file | Email address on file |
| 13573582 | Name on file | Email address on file |
| 14648579 | Name on file | Email address on file |
| 14649442 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14631534 | Name on file | Email address on file |
| 14581548 | Name on file | Email address on file |
| 14306680 | Name on file | Email address on file |
| 14503829 | Name on file | Email address on file |
| 14445924 | Name on file | Email address on file |
| 15411926 | Name on file | Email address on file |
| 13989202 | Name on file | Email address on file |
| 14319571 | Name on file | Email address on file |
| 14308258 | Name on file | Email address on file |
| 15407905 | Name on file | Email address on file |
| 14345032 | Name on file | Email address on file |
| 14323479 | Name on file | Email address on file |
| 14536455 | Name on file | Email address on file |
| 14316092 | Name on file | Email address on file |
| 14414028 | Name on file | Email address on file |
| 14621542 | Name on file | Email address on file |
| 13693374 | Name on file | Email address on file |
| 13626798 | Name on file | Email address on file |
| 14091003 | Name on file | Email address on file |
| 13369324 | Name on file | Email address on file |
| 13711734 | Name on file | Email address on file |
| 14075170 | Name on file | Email address on file |
| 14515816 | Name on file | Email address on file |
| 14666974 | Name on file | Email address on file |
| 14418884 | Name on file | Email address on file |
| 14112753 | Name on file | Email address on file |
| 14672448 | Name on file | Email address on file |
| 14680127 | Name on file | Email address on file |
| 14496886 | Name on file | Email address on file |
| 15256994 | Name on file | Email address on file |
| 14641648 | Name on file | Email address on file |
| 14154385 | Name on file | Email address on file |
| 15292496 | Name on file | Email address on file |
| 14555476 | Name on file | Email address on file |
| 13302369 | Name on file | Email address on file |
| 13544453 | Name on file | Email address on file |
| 14641590 | Name on file | Email address on file |
| 14620817 | Name on file | Email address on file |
| 14600248 | Name on file | Email address on file |
| 14462283 | Name on file | Email address on file |
| 14340170 | Name on file | Email address on file |
| 14167278 | Name on file | Email address on file |
| 14088077 | Name on file | Email address on file |
| 13286251 | Name on file | Email address on file |
| 13661038 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14615889 | Name on file | Email address on file |
| 13412667 | Name on file | Email address on file |
| 14249975 | Name on file | Email address on file |
| 13785805 | Name on file | Email address on file |
| 13553935 | Name on file | Email address on file |
| 13233968 | Name on file | Email address on file |
| 14449508 | Name on file | Email address on file |
| 14315128 | Name on file | Email address on file |
| 14343427 | Name on file | Email address on file |
| 15407598 | Name on file | Email address on file |
| 14311354 | Name on file | Email address on file |
| 14400723 | Name on file | Email address on file |
| 14312217 | Name on file | Email address on file |
| 14681824 | Name on file | Email address on file |
| 13530724 | Name on file | Email address on file |
| 14684011 | Name on file | Email address on file |
| 14412762 | Name on file | Email address on file |
| 14671389 | Name on file | Email address on file |
| 14675991 | Name on file | Email address on file |
| 14677107 | Name on file | Email address on file |
| 14362213 | Name on file | Email address on file |
| 14341593 | Name on file | Email address on file |
| 14673252 | Name on file | Email address on file |
| 14398933 | Name on file | Email address on file |
| 14357416 | Name on file | Email address on file |
| 14448242 | Name on file | Email address on file |
| 14633529 | Name on file | Email address on file |
| 14437176 | Name on file | Email address on file |
| 14469296 | Name on file | Email address on file |
| 15406885 | Name on file | Email address on file |
| 14360900 | Name on file | Email address on file |
| 14067346 | Name on file | Email address on file |
| 14367684 | Name on file | Email address on file |
| 14548453 | Name on file | Email address on file |
| 14512050 | Name on file | Email address on file |
| 14449672 | Name on file | Email address on file |
| 14620960 | Name on file | Email address on file |
| 14102008 | Name on file | Email address on file |
| 14683264 | Name on file | Email address on file |
| 14444018 | Name on file | Email address on file |
| 14483327 | Name on file | Email address on file |
| 14551546 | Name on file | Email address on file |
| 14345200 | Name on file | Email address on file |
| 15370547 | Name on file | Email address on file |
| 14383539 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13776734 | Name on file | Email address on file |
| 13858492 | Name on file | Email address on file |
| 14080458 | Name on file | Email address on file |
| 14340470 | Name on file | Email address on file |
| 14674292 | Name on file | Email address on file |
| 14678838 | Name on file | Email address on file |
| 14286416 | Name on file | Email address on file |
| 14335745 | Name on file | Email address on file |
| 13843383 | Name on file | Email address on file |
| 14390547 | Name on file | Email address on file |
| 13631054 | Name on file | Email address on file |
| 13505295 | Name on file | Email address on file |
| 14357465 | Name on file | Email address on file |
| 13607107 | Name on file | Email address on file |
| 13284294 | Name on file | Email address on file |
| 14542802 | Name on file | Email address on file |
| 15406511 | Name on file | Email address on file |
| 14404555 | Name on file | Email address on file |
| 14364048 | Name on file | Email address on file |
| 13242157 | Name on file | Email address on file |
| 14610293 | Name on file | Email address on file |
| 13763081 | Name on file | Email address on file |
| 15028963 | Name on file | Email address on file |
| 14420273 | Name on file | Email address on file |
| 14546154 | Name on file | Email address on file |
| 14452796 | Name on file | Email address on file |
| 14123474 | Name on file | Email address on file |
| 14657064 | Name on file | Email address on file |
| 14258771 | Name on file | Email address on file |
| 14065822 | Name on file | Email address on file |
| 14550134 | Name on file | Email address on file |
| 14661167 | Name on file | Email address on file |
| 14095023 | Name on file | Email address on file |
| 14275345 | Name on file | Email address on file |
| 14548567 | Name on file | Email address on file |
| 13706090 | Name on file | Email address on file |
| 14375792 | Name on file | Email address on file |
| 13674381 | Name on file | Email address on file |
| 14671687 | Name on file | Email address on file |
| 14238326 | Name on file | Email address on file |
| 14059502 | Name on file | Email address on file |
| 14561022 | Name on file | Email address on file |
| 14585611 | Name on file | Email address on file |
| 14409261 | Name on file | Email address on file |
| 14686995 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15279140 | Name on file | Email address on file |
| 13393982 | Name on file | Email address on file |
| 14527307 | Name on file | Email address on file |
| 14677592 | Name on file | Email address on file |
| 14507435 | Name on file | Email address on file |
| 15411832 | Name on file | Email address on file |
| 14353414 | Name on file | Email address on file |
| 14401592 | Name on file | Email address on file |
| 14682047 | Name on file | Email address on file |
| 14680921 | Name on file | Email address on file |
| 14406491 | Name on file | Email address on file |
| 13871870 | Name on file | Email address on file |
| 13137023 | Name on file | Email address on file |
| 13181966 | Name on file | Email address on file |
| 13192827 | Name on file | Email address on file |
| 13540902 | Name on file | Email address on file |
| 13473813 | Name on file | Email address on file |
| 15407945 | Name on file | Email address on file |
| 14251410 | Name on file | Email address on file |
| 13495536 | Name on file | Email address on file |
| 14117065 | Name on file | Email address on file |
| 13892089 | Name on file | Email address on file |
| 13206230 | Name on file | Email address on file |
| 13184600 | Name on file | Email address on file |
| 13299622 | Name on file | Email address on file |
| 15286611 | Name on file | Email address on file |
| 15362757 | Name on file | Email address on file |
| 15390234 | Name on file | Email address on file |
| 13285922 | Name on file | Email address on file |
| 13629266 | Name on file | Email address on file |
| 13568986 | Name on file | Email address on file |
| 14403103 | Name on file | Email address on file |
| 13734549 | Name on file | Email address on file |
| 13850601 | Name on file | Email address on file |
| 14305843 | Name on file | Email address on file |
| 14013870 | Name on file | Email address on file |
| 13337353 | Name on file | Email address on file |
| 14490038 | Name on file | Email address on file |
| 14356579 | Name on file | Email address on file |
| 14541949 | Name on file | Email address on file |
| 13351994 | Name on file | Email address on file |
| 13661237 | Name on file | Email address on file |
| 13940312 | Name on file | Email address on file |
| 13307049 | Name on file | Email address on file |
| 13833088 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13941125 | Name on file | Email address on file |
| 13300643 | Name on file | Email address on file |
| 14647012 | Name on file | Email address on file |
| 14362712 | Name on file | Email address on file |
| 13806919 | Name on file | Email address on file |
| 14646587 | Name on file | Email address on file |
| 15275972 | Name on file | Email address on file |
| 13272348 | Name on file | Email address on file |
| 14594560 | Name on file | Email address on file |
| 14503065 | Name on file | Email address on file |
| 14423123 | Name on file | Email address on file |
| 14431394 | Name on file | Email address on file |
| 14469257 | Name on file | Email address on file |
| 13680300 | Name on file | Email address on file |
| 14178321 | Name on file | Email address on file |
| 14671683 | Name on file | Email address on file |
| 13965730 | Name on file | Email address on file |
| 13821444 | Name on file | Email address on file |
| 13266760 | Name on file | Email address on file |
| 14267330 | Name on file | Email address on file |
| 15035626 | Name on file | Email address on file |
| 13862815 | Name on file | Email address on file |
| 14107045 | Name on file | Email address on file |
| 13270980 | Name on file | Email address on file |
| 13861167 | Name on file | Email address on file |
| 14587586 | Name on file | Email address on file |
| 13275429 | Name on file | Email address on file |
| 13272904 | Name on file | Email address on file |
| 14013931 | Name on file | Email address on file |
| 14676947 | Name on file | Email address on file |
| 14675643 | Name on file | Email address on file |
| 14671499 | Name on file | Email address on file |
| 14368691 | Name on file | Email address on file |
| 14295468 | Name on file | Email address on file |
| 13223960 | Name on file | Email address on file |
| 13574704 | Name on file | Email address on file |
| 16866454 | Name on file | Email address on file |
| 14402756 | Name on file | Email address on file |
| 13469047 | Name on file | Email address on file |
| 14673686 | Name on file | Email address on file |
| 14650529 | Name on file | Email address on file |
| 13955636 | Name on file | Email address on file |
| 13878719 | Name on file | Email address on file |
| 14188209 | Name on file | Email address on file |
| 15067508 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14459369 | Name on file | Email address on file |
| 15278632 | Name on file | Email address on file |
| 15016444 | Name on file | Email address on file |
| 15201566 | Name on file | Email address on file |
| 15258656 | Name on file | Email address on file |
| 15274722 | Name on file | Email address on file |
| 15276076 | Name on file | Email address on file |
| 13720520 | Name on file | Email address on file |
| 13607054 | Name on file | Email address on file |
| 13735459 | Name on file | Email address on file |
| 14600336 | Name on file | Email address on file |
| 13587158 | Name on file | Email address on file |
| 13178081 | Name on file | Email address on file |
| 14947002 | Name on file | Email address on file |
| 13199314 | Name on file | Email address on file |
| 13642368 | Name on file | Email address on file |
| 13465586 | Name on file | Email address on file |
| 14651668 | Name on file | Email address on file |
| 13606850 | Name on file | Email address on file |
| 14667772 | Name on file | Email address on file |
| 14057855 | Name on file | Email address on file |
| 13555472 | Name on file | Email address on file |
| 13709867 | Name on file | Email address on file |
| 13311350 | Name on file | Email address on file |
| 13387582 | Name on file | Email address on file |
| 13965619 | Name on file | Email address on file |
| 13651619 | Name on file | Email address on file |
| 14269856 | Name on file | Email address on file |
| 13501692 | Name on file | Email address on file |
| 13895924 | Name on file | Email address on file |
| 14468333 | Name on file | Email address on file |
| 13570000 | Name on file | Email address on file |
| 14215081 | Name on file | Email address on file |
| 14230732 | Name on file | Email address on file |
| 15226567 | Name on file | Email address on file |
| 13627411 | Name on file | Email address on file |
| 13490645 | Name on file | Email address on file |
| 13923035 | Name on file | Email address on file |
| 14657584 | Name on file | Email address on file |
| 14582653 | Name on file | Email address on file |
| 15065390 | Name on file | Email address on file |
| 13705620 | Name on file | Email address on file |
| 14614137 | Name on file | Email address on file |
| 14585821 | Name on file | Email address on file |
| 14667414 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15280861 | Name on file | Email address on file |
| 14668899 | Name on file | Email address on file |
| 15400355 | Name on file | Email address on file |
| 13282066 | Name on file | Email address on file |
| 13773202 | Name on file | Email address on file |
| 14298431 | Name on file | Email address on file |
| 15001622 | Name on file | Email address on file |
| 13949614 | Name on file | Email address on file |
| 14624812 | Name on file | Email address on file |
| 13197285 | Name on file | Email address on file |
| 15410710 | Name on file | Email address on file |
| 15084061 | Name on file | Email address on file |
| 14675143 | Name on file | Email address on file |
| 14303098 | Name on file | Email address on file |
| 15044721 | Name on file | Email address on file |
| 14349139 | Name on file | Email address on file |
| 14657412 | Name on file | Email address on file |
| 13463787 | Name on file | Email address on file |
| 15555883 | Name on file | Email address on file |
| 15555691 | Name on file | Email address on file |
| 15411454 | Name on file | Email address on file |
| 14154428 | Name on file | Email address on file |
| 15095002 | Name on file | Email address on file |
| 14619583 | Name on file | Email address on file |
| 14632914 | Name on file | Email address on file |
| 13524855 | Name on file | Email address on file |
| 14624699 | Name on file | Email address on file |
| 14512686 | Name on file | Email address on file |
| 15157234 | Name on file | Email address on file |
| 13865346 | Name on file | Email address on file |
| 14382958 | Name on file | Email address on file |
| 13356140 | Name on file | Email address on file |
| 13435146 | Name on file | Email address on file |
| 14035416 | Name on file | Email address on file |
| 13769841 | Name on file | Email address on file |
| 14407633 | Name on file | Email address on file |
| 14164772 | Name on file | Email address on file |
| 14229195 | Name on file | Email address on file |
| 14175030 | Name on file | Email address on file |
| 14642611 | Name on file | Email address on file |
| 14643426 | Name on file | Email address on file |
| 15286020 | Name on file | Email address on file |
| 15183055 | Name on file | Email address on file |
| 14085239 | Name on file | Email address on file |
| 14000362 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14421507 | Name on file | Email address on file |
| 14374383 | Name on file | Email address on file |
| 15286816 | Name on file | Email address on file |
| 13368230 | Name on file | Email address on file |
| 14402359 | Name on file | Email address on file |
| 13639273 | Name on file | Email address on file |
| 13234109 | Name on file | Email address on file |
| 14624430 | Name on file | Email address on file |
| 13375852 | Name on file | Email address on file |
| 14658457 | Name on file | Email address on file |
| 14618802 | Name on file | Email address on file |
| 14678127 | Name on file | Email address on file |
| 14147180 | Name on file | Email address on file |
| 14129496 | Name on file | Email address on file |
| 14155036 | Name on file | Email address on file |
| 13364164 | Name on file | Email address on file |
| 14647896 | Name on file | Email address on file |
| 14623171 | Name on file | Email address on file |
| 14645749 | Name on file | Email address on file |
| 13886461 | Name on file | Email address on file |
| 15289835 | Name on file | Email address on file |
| 14659284 | Name on file | Email address on file |
| 14674538 | Name on file | Email address on file |
| 13367012 | Name on file | Email address on file |
| 14555840 | Name on file | Email address on file |
| 13663071 | Name on file | Email address on file |
| 14144078 | Name on file | Email address on file |
| 13543487 | Name on file | Email address on file |
| 14659109 | Name on file | Email address on file |
| 14604963 | Name on file | Email address on file |
| 14594798 | Name on file | Email address on file |
| 14616284 | Name on file | Email address on file |
| 14600974 | Name on file | Email address on file |
| 13448665 | Name on file | Email address on file |
| 15283366 | Name on file | Email address on file |
| 13312331 | Name on file | Email address on file |
| 15021824 | Name on file | Email address on file |
| 14600038 | Name on file | Email address on file |
| 13591623 | Name on file | Email address on file |
| 13871481 | Name on file | Email address on file |
| 14209351 | Name on file | Email address on file |
| 14149368 | Name on file | Email address on file |
| 14613120 | Name on file | Email address on file |
| 13804746 | Name on file | Email address on file |
| 14492713 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13256647 | Name on file | Email address on file |
| 14527627 | Name on file | Email address on file |
| 13671163 | Name on file | Email address on file |
| 14429998 | Name on file | Email address on file |
| 14596078 | Name on file | Email address on file |
| 14384387 | Name on file | Email address on file |
| 14404447 | Name on file | Email address on file |
| 14546042 | Name on file | Email address on file |
| 14297161 | Name on file | Email address on file |
| 14281514 | Name on file | Email address on file |
| 13338187 | Name on file | Email address on file |
| 14678980 | Name on file | Email address on file |
| 14667944 | Name on file | Email address on file |
| 14349560 | Name on file | Email address on file |
| 14397817 | Name on file | Email address on file |
| 14434752 | Name on file | Email address on file |
| 14636813 | Name on file | Email address on file |
| 14524091 | Name on file | Email address on file |
| 14633003 | Name on file | Email address on file |
| 13989648 | Name on file | Email address on file |
| 13674680 | Name on file | Email address on file |
| 14677669 | Name on file | Email address on file |
| 13269481 | Name on file | Email address on file |
| 14475036 | Name on file | Email address on file |
| 13703687 | Name on file | Email address on file |
| 14141669 | Name on file | Email address on file |
| 14558015 | Name on file | Email address on file |
| 14460220 | Name on file | Email address on file |
| 13539319 | Name on file | Email address on file |
| 14409770 | Name on file | Email address on file |
| 14423573 | Name on file | Email address on file |
| 13288566 | Name on file | Email address on file |
| 14420217 | Name on file | Email address on file |
| 14427870 | Name on file | Email address on file |
| 14516757 | Name on file | Email address on file |
| 14410240 | Name on file | Email address on file |
| 14370838 | Name on file | Email address on file |
| 14406715 | Name on file | Email address on file |
| 14673111 | Name on file | Email address on file |
| 14307322 | Name on file | Email address on file |
| 14362997 | Name on file | Email address on file |
| 14467557 | Name on file | Email address on file |
| 13264247 | Name on file | Email address on file |
| 13992073 | Name on file | Email address on file |
| 14409103 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14462703 | Name on file | Email address on file |
| 15410842 | Name on file | Email address on file |
| 14674877 | Name on file | Email address on file |
| 14341272 | Name on file | Email address on file |
| 13528577 | Name on file | Email address on file |
| 14010669 | Name on file | Email address on file |
| 14427768 | Name on file | Email address on file |
| 14502965 | Name on file | Email address on file |
| 14445541 | Name on file | Email address on file |
| 13964833 | Name on file | Email address on file |
| 14317119 | Name on file | Email address on file |
| 14531416 | Name on file | Email address on file |
| 14675118 | Name on file | Email address on file |
| 14042448 | Name on file | Email address on file |
| 15404852 | Name on file | Email address on file |
| 14383483 | Name on file | Email address on file |
| 14364180 | Name on file | Email address on file |
| 14419083 | Name on file | Email address on file |
| 13735599 | Name on file | Email address on file |
| 15098543 | Name on file | Email address on file |
| 14352609 | Name on file | Email address on file |
| 14556265 | Name on file | Email address on file |
| 14677624 | Name on file | Email address on file |
| 14670821 | Name on file | Email address on file |
| 14626197 | Name on file | Email address on file |
| 14248239 | Name on file | Email address on file |
| 14555161 | Name on file | Email address on file |
| 14452709 | Name on file | Email address on file |
| 14490956 | Name on file | Email address on file |
| 14517515 | Name on file | Email address on file |
| 13543154 | Name on file | Email address on file |
| 14655829 | Name on file | Email address on file |
| 15369622 | Name on file | Email address on file |
| 13951300 | Name on file | Email address on file |
| 14325834 | Name on file | Email address on file |
| 14534258 | Name on file | Email address on file |
| 14663670 | Name on file | Email address on file |
| 14588504 | Name on file | Email address on file |
| 14525321 | Name on file | Email address on file |
| 14107755 | Name on file | Email address on file |
| 15407902 | Name on file | Email address on file |
| 14551775 | Name on file | Email address on file |
| 13279895 | Name on file | Email address on file |
| 13736047 | Name on file | Email address on file |
| 14486304 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14350232 | Name on file | Email address on file |
| 14678097 | Name on file | Email address on file |
| 14500897 | Name on file | Email address on file |
| 14635986 | Name on file | Email address on file |
| 14673736 | Name on file | Email address on file |
| 13808838 | Name on file | Email address on file |
| 14643958 | Name on file | Email address on file |
| 15379359 | Name on file | Email address on file |
| 14445556 | Name on file | Email address on file |
| 14507239 | Name on file | Email address on file |
| 14390229 | Name on file | Email address on file |
| 14036138 | Name on file | Email address on file |
| 13426299 | Name on file | Email address on file |
| 14672867 | Name on file | Email address on file |
| 14429586 | Name on file | Email address on file |
| 14667853 | Name on file | Email address on file |
| 14554942 | Name on file | Email address on file |
| 14345084 | Name on file | Email address on file |
| 14317574 | Name on file | Email address on file |
| 14385892 | Name on file | Email address on file |
| 14352662 | Name on file | Email address on file |
| 14665307 | Name on file | Email address on file |
| 14531867 | Name on file | Email address on file |
| 14420554 | Name on file | Email address on file |
| 14549354 | Name on file | Email address on file |
| 14001069 | Name on file | Email address on file |
| 14675148 | Name on file | Email address on file |
| 14351320 | Name on file | Email address on file |
| 14516240 | Name on file | Email address on file |
| 14319153 | Name on file | Email address on file |
| 14390309 | Name on file | Email address on file |
| 14660269 | Name on file | Email address on file |
| 13747818 | Name on file | Email address on file |
| 14433534 | Name on file | Email address on file |
| 14458245 | Name on file | Email address on file |
| 13916089 | Name on file | Email address on file |
| 14624424 | Name on file | Email address on file |
| 14586862 | Name on file | Email address on file |
| 15234079 | Name on file | Email address on file |
| 13259646 | Name on file | Email address on file |
| 14579696 | Name on file | Email address on file |
| 13532163 | Name on file | Email address on file |
| 15284608 | Name on file | Email address on file |
| 14622846 | Name on file | Email address on file |
| 13580193 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13834001 | Name on file | Email address on file |
| 14286396 | Name on file | Email address on file |
| 13483130 | Name on file | Email address on file |
| 13972181 | Name on file | Email address on file |
| 14306073 | Name on file | Email address on file |
| 14057352 | Name on file | Email address on file |
| 13950378 | Name on file | Email address on file |
| 13729648 | Name on file | Email address on file |
| 14496895 | Name on file | Email address on file |
| 14427711 | Name on file | Email address on file |
| 14456664 | Name on file | Email address on file |
| 14377765 | Name on file | Email address on file |
| 14448220 | Name on file | Email address on file |
| 14334344 | Name on file | Email address on file |
| 14385924 | Name on file | Email address on file |
| 13457342 | Name on file | Email address on file |
| 14555516 | Name on file | Email address on file |
| 14512757 | Name on file | Email address on file |
| 14672291 | Name on file | Email address on file |
| 14053215 | Name on file | Email address on file |
| 15281675 | Name on file | Email address on file |
| 15555521 | Name on file | Email address on file |
| 14635451 | Name on file | Email address on file |
| 15277732 | Name on file | Email address on file |
| 14463990 | Name on file | Email address on file |
| 14368981 | Name on file | Email address on file |
| 14453312 | Name on file | Email address on file |
| 14076747 | Name on file | Email address on file |
| 14406209 | Name on file | Email address on file |
| 14443726 | Name on file | Email address on file |
| 14106894 | Name on file | Email address on file |
| 14041015 | Name on file | Email address on file |
| 15276832 | Name on file | Email address on file |
| 14097369 | Name on file | Email address on file |
| 14593600 | Name on file | Email address on file |
| 13173459 | Name on file | Email address on file |
| 14626404 | Name on file | Email address on file |
| 14025290 | Name on file | Email address on file |
| 13717853 | Name on file | Email address on file |
| 14642713 | Name on file | Email address on file |
| 13319194 | Name on file | Email address on file |
| 14676692 | Name on file | Email address on file |
| 14637178 | Name on file | Email address on file |
| 14607468 | Name on file | Email address on file |
| 14045430 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14627815 | Name on file | Email address on file |
| 13565378 | Name on file | Email address on file |
| 13638337 | Name on file | Email address on file |
| 14371202 | Name on file | Email address on file |
| 14305089 | Name on file | Email address on file |
| 14444074 | Name on file | Email address on file |
| 14600097 | Name on file | Email address on file |
| 14150278 | Name on file | Email address on file |
| 14490218 | Name on file | Email address on file |
| 13602997 | Name on file | Email address on file |
| 14405727 | Name on file | Email address on file |
| 14448700 | Name on file | Email address on file |
| 14506531 | Name on file | Email address on file |
| 14295501 | Name on file | Email address on file |
| 14309374 | Name on file | Email address on file |
| 13251301 | Name on file | Email address on file |
| 13468108 | Name on file | Email address on file |
| 14680429 | Name on file | Email address on file |
| 14985715 | Name on file | Email address on file |
| 14286120 | Name on file | Email address on file |
| 14077778 | Name on file | Email address on file |
| 14555706 | Name on file | Email address on file |
| 13387394 | Name on file | Email address on file |
| 13298331 | Name on file | Email address on file |
| 14649364 | Name on file | Email address on file |
| 14274076 | Name on file | Email address on file |
| 14675685 | Name on file | Email address on file |
| 14895291 | Name on file | Email address on file |
| 14689280 | Name on file | Email address on file |
| 14614475 | Name on file | Email address on file |
| 14427455 | Name on file | Email address on file |
| 13237996 | Name on file | Email address on file |
| 14668667 | Name on file | Email address on file |
| 13369000 | Name on file | Email address on file |
| 14531763 | Name on file | Email address on file |
| 15171410 | Name on file | Email address on file |
| 14677229 | Name on file | Email address on file |
| 14250264 | Name on file | Email address on file |
| 13454714 | Name on file | Email address on file |
| 14583343 | Name on file | Email address on file |
| 13891960 | Name on file | Email address on file |
| 13867581 | Name on file | Email address on file |
| 14689233 | Name on file | Email address on file |
| 14642636 | Name on file | Email address on file |
| 13827066 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13245245 | Name on file | Email address on file |
| 15408163 | Name on file | Email address on file |
| 14496171 | Name on file | Email address on file |
| 14306058 | Name on file | Email address on file |
| 14468352 | Name on file | Email address on file |
| 14658384 | Name on file | Email address on file |
| 14213687 | Name on file | Email address on file |
| 13766919 | Name on file | Email address on file |
| 14364676 | Name on file | Email address on file |
| 13672325 | Name on file | Email address on file |
| 14913629 | Name on file | Email address on file |
| 14592692 | Name on file | Email address on file |
| 15406876 | Name on file | Email address on file |
| 14417051 | Name on file | Email address on file |
| 13636122 | Name on file | Email address on file |
| 14678982 | Name on file | Email address on file |
| 14673636 | Name on file | Email address on file |
| 14349571 | Name on file | Email address on file |
| 14312996 | Name on file | Email address on file |
| 14470911 | Name on file | Email address on file |
| 14016407 | Name on file | Email address on file |
| 14595659 | Name on file | Email address on file |
| 14446707 | Name on file | Email address on file |
| 14098507 | Name on file | Email address on file |
| 14257368 | Name on file | Email address on file |
| 14391630 | Name on file | Email address on file |
| 13581516 | Name on file | Email address on file |
| 13344891 | Name on file | Email address on file |
| 13165324 | Name on file | Email address on file |
| 13716869 | Name on file | Email address on file |
| 13554253 | Name on file | Email address on file |
| 14446719 | Name on file | Email address on file |
| 13815930 | Name on file | Email address on file |
| 14502599 | Name on file | Email address on file |
| 15155712 | Name on file | Email address on file |
| 14542551 | Name on file | Email address on file |
| 13400971 | Name on file | Email address on file |
| 14351044 | Name on file | Email address on file |
| 14606506 | Name on file | Email address on file |
| 13596696 | Name on file | Email address on file |
| 14207605 | Name on file | Email address on file |
| 14675655 | Name on file | Email address on file |
| 13697158 | Name on file | Email address on file |
| 15292753 | Name on file | Email address on file |
| 14126187 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14386433 | Name on file | Email address on file |
| 14654634 | Name on file | Email address on file |
| 14325305 | Name on file | Email address on file |
| 13708876 | Name on file | Email address on file |
| 13503305 | Name on file | Email address on file |
| 14529917 | Name on file | Email address on file |
| 14057893 | Name on file | Email address on file |
| 13389443 | Name on file | Email address on file |
| 13914374 | Name on file | Email address on file |
| 14144106 | Name on file | Email address on file |
| 15016670 | Name on file | Email address on file |
| 13382574 | Name on file | Email address on file |
| 13962321 | Name on file | Email address on file |
| 14442825 | Name on file | Email address on file |
| 13311362 | Name on file | Email address on file |
| 13750198 | Name on file | Email address on file |
| 13973304 | Name on file | Email address on file |
| 14611034 | Name on file | Email address on file |
| 14314867 | Name on file | Email address on file |
| 14527760 | Name on file | Email address on file |
| 14208604 | Name on file | Email address on file |
| 13889035 | Name on file | Email address on file |
| 13568242 | Name on file | Email address on file |
| 14506034 | Name on file | Email address on file |
| 13883847 | Name on file | Email address on file |
| 14011623 | Name on file | Email address on file |
| 14390540 | Name on file | Email address on file |
| 13707507 | Name on file | Email address on file |
| 14152205 | Name on file | Email address on file |
| 14526342 | Name on file | Email address on file |
| 14628460 | Name on file | Email address on file |
| 14634235 | Name on file | Email address on file |
| 14672930 | Name on file | Email address on file |
| 14668848 | Name on file | Email address on file |
| 14455855 | Name on file | Email address on file |
| 13639110 | Name on file | Email address on file |
| 13218401 | Name on file | Email address on file |
| 14036581 | Name on file | Email address on file |
| 13325804 | Name on file | Email address on file |
| 14585293 | Name on file | Email address on file |
| 15100485 | Name on file | Email address on file |
| 14470528 | Name on file | Email address on file |
| 15087722 | Name on file | Email address on file |
| 14441002 | Name on file | Email address on file |
| 13625441 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15360473 | Name on file | Email address on file |
| 14417583 | Name on file | Email address on file |
| 14671310 | Name on file | Email address on file |
| 14521900 | Name on file | Email address on file |
| 15275876 | Name on file | Email address on file |
| 14075904 | Name on file | Email address on file |
| 14442302 | Name on file | Email address on file |
| 13709059 | Name on file | Email address on file |
| 13397750 | Name on file | Email address on file |
| 14365355 | Name on file | Email address on file |
| 14463616 | Name on file | Email address on file |
| 14460130 | Name on file | Email address on file |
| 14442414 | Name on file | Email address on file |
| 15280098 | Name on file | Email address on file |
| 15127236 | Name on file | Email address on file |
| 14422707 | Name on file | Email address on file |
| 14484206 | Name on file | Email address on file |
| 15276718 | Name on file | Email address on file |
| 15202822 | Name on file | Email address on file |
| 15201394 | Name on file | Email address on file |
| 15290331 | Name on file | Email address on file |
| 15026699 | Name on file | Email address on file |
| 14424962 | Name on file | Email address on file |
| 14913761 | Name on file | Email address on file |
| 15262570 | Name on file | Email address on file |
| 13930588 | Name on file | Email address on file |
| 13764786 | Name on file | Email address on file |
| 14511013 | Name on file | Email address on file |
| 15285276 | Name on file | Email address on file |
| 13208079 | Name on file | Email address on file |
| 14624110 | Name on file | Email address on file |
| 14076811 | Name on file | Email address on file |
| 13771530 | Name on file | Email address on file |
| 15276519 | Name on file | Email address on file |
| 13148413 | Name on file | Email address on file |
| 13718594 | Name on file | Email address on file |
| 14909542 | Name on file | Email address on file |
| 15154189 | Name on file | Email address on file |
| 14603800 | Name on file | Email address on file |
| 13326245 | Name on file | Email address on file |
| 13827404 | Name on file | Email address on file |
| 13909015 | Name on file | Email address on file |
| 15073842 | Name on file | Email address on file |
| 14040657 | Name on file | Email address on file |
| 13515372 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13965583 | Name on file | Email address on file |
| 14039317 | Name on file | Email address on file |
| 14650808 | Name on file | Email address on file |
| 14643539 | Name on file | Email address on file |
| 14316931 | Name on file | Email address on file |
| 14502158 | Name on file | Email address on file |
| 14412684 | Name on file | Email address on file |
| 14346740 | Name on file | Email address on file |
| 14209065 | Name on file | Email address on file |
| 14374422 | Name on file | Email address on file |
| 13865891 | Name on file | Email address on file |
| 14378165 | Name on file | Email address on file |
| 14198449 | Name on file | Email address on file |
| 14530816 | Name on file | Email address on file |
| 14454731 | Name on file | Email address on file |
| 14398179 | Name on file | Email address on file |
| 14506984 | Name on file | Email address on file |
| 14301062 | Name on file | Email address on file |
| 14364721 | Name on file | Email address on file |
| 14412551 | Name on file | Email address on file |
| 13942185 | Name on file | Email address on file |
| 13653335 | Name on file | Email address on file |
| 14332857 | Name on file | Email address on file |
| 13299497 | Name on file | Email address on file |
| 14485661 | Name on file | Email address on file |
| 14374463 | Name on file | Email address on file |
| 14384124 | Name on file | Email address on file |
| 14011790 | Name on file | Email address on file |
| 14336624 | Name on file | Email address on file |
| 14274976 | Name on file | Email address on file |
| 13159262 | Name on file | Email address on file |
| 14187789 | Name on file | Email address on file |
| 13250519 | Name on file | Email address on file |
| 14432861 | Name on file | Email address on file |
| 14065731 | Name on file | Email address on file |
| 13644350 | Name on file | Email address on file |
| 14507590 | Name on file | Email address on file |
| 14352195 | Name on file | Email address on file |
| 13222291 | Name on file | Email address on file |
| 14364840 | Name on file | Email address on file |
| 14412046 | Name on file | Email address on file |
| 14361907 | Name on file | Email address on file |
| 14624700 | Name on file | Email address on file |
| 14309014 | Name on file | Email address on file |
| 13872893 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13792565 | Name on file | Email address on file |
| 14131120 | Name on file | Email address on file |
| 14324880 | Name on file | Email address on file |
| 14494299 | Name on file | Email address on file |
| 14332048 | Name on file | Email address on file |
| 14325507 | Name on file | Email address on file |
| 13828487 | Name on file | Email address on file |
| 14445065 | Name on file | Email address on file |
| 14334197 | Name on file | Email address on file |
| 14509662 | Name on file | Email address on file |
| 14477200 | Name on file | Email address on file |
| 13168010 | Name on file | Email address on file |
| 14331776 | Name on file | Email address on file |
| 13470902 | Name on file | Email address on file |
| 14320448 | Name on file | Email address on file |
| 14339141 | Name on file | Email address on file |
| 14335110 | Name on file | Email address on file |
| 13589232 | Name on file | Email address on file |
| 14407475 | Name on file | Email address on file |
| 14447323 | Name on file | Email address on file |
| 14099216 | Name on file | Email address on file |
| 14221500 | Name on file | Email address on file |
| 13686626 | Name on file | Email address on file |
| 13746484 | Name on file | Email address on file |
| 13744880 | Name on file | Email address on file |
| 14418722 | Name on file | Email address on file |
| 14511439 | Name on file | Email address on file |
| 13681611 | Name on file | Email address on file |
| 14390502 | Name on file | Email address on file |
| 15286883 | Name on file | Email address on file |
| 14162548 | Name on file | Email address on file |
| 15407748 | Name on file | Email address on file |
| 13185925 | Name on file | Email address on file |
| 14333319 | Name on file | Email address on file |
| 14205328 | Name on file | Email address on file |
| 15281956 | Name on file | Email address on file |
| 13594049 | Name on file | Email address on file |
| 14099751 | Name on file | Email address on file |
| 13879500 | Name on file | Email address on file |
| 15081075 | Name on file | Email address on file |
| 15079236 | Name on file | Email address on file |
| 15280551 | Name on file | Email address on file |
| 13652761 | Name on file | Email address on file |
| 15235556 | Name on file | Email address on file |
| 15289365 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14237337 | Name on file | Email address on file |
| 13433755 | Name on file | Email address on file |
| 14645021 | Name on file | Email address on file |
| 13559739 | Name on file | Email address on file |
| 14158502 | Name on file | Email address on file |
| 13668855 | Name on file | Email address on file |
| 13959494 | Name on file | Email address on file |
| 13511355 | Name on file | Email address on file |
| 14040854 | Name on file | Email address on file |
| 15384342 | Name on file | Email address on file |
| 14075047 | Name on file | Email address on file |
| 13869111 | Name on file | Email address on file |
| 14685281 | Name on file | Email address on file |
| 14936783 | Name on file | Email address on file |
| 15172001 | Name on file | Email address on file |
| 15132470 | Name on file | Email address on file |
| 14177937 | Name on file | Email address on file |
| 14652979 | Name on file | Email address on file |
| 14337451 | Name on file | Email address on file |
| 13755427 | Name on file | Email address on file |
| 14155024 | Name on file | Email address on file |
| 14684369 | Name on file | Email address on file |
| 13384285 | Name on file | Email address on file |
| 14468512 | Name on file | Email address on file |
| 14453798 | Name on file | Email address on file |
| 14145828 | Name on file | Email address on file |
| 14528339 | Name on file | Email address on file |
| 14092722 | Name on file | Email address on file |
| 14375634 | Name on file | Email address on file |
| 13296480 | Name on file | Email address on file |
| 14419578 | Name on file | Email address on file |
| 14415101 | Name on file | Email address on file |
| 13993535 | Name on file | Email address on file |
| 14417217 | Name on file | Email address on file |
| 14129051 | Name on file | Email address on file |
| 13736288 | Name on file | Email address on file |
| 13549961 | Name on file | Email address on file |
| 14269867 | Name on file | Email address on file |
| 13169833 | Name on file | Email address on file |
| 14443937 | Name on file | Email address on file |
| 14108524 | Name on file | Email address on file |
| 13327261 | Name on file | Email address on file |
| 14071683 | Name on file | Email address on file |
| 13712566 | Name on file | Email address on file |
| 14071633 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14588704 | Name on file | Email address on file |
| 13443406 | Name on file | Email address on file |
| 14116560 | Name on file | Email address on file |
| 14586873 | Name on file | Email address on file |
| 13234074 | Name on file | Email address on file |
| 14381357 | Name on file | Email address on file |
| 14218505 | Name on file | Email address on file |
| 14607493 | Name on file | Email address on file |
| 13927973 | Name on file | Email address on file |
| 14521619 | Name on file | Email address on file |
| 14549083 | Name on file | Email address on file |
| 14583240 | Name on file | Email address on file |
| 13833093 | Name on file | Email address on file |
| 14249132 | Name on file | Email address on file |
| 14237285 | Name on file | Email address on file |
| 14265109 | Name on file | Email address on file |
| 15100594 | Name on file | Email address on file |
| 13294083 | Name on file | Email address on file |
| 14589231 | Name on file | Email address on file |
| 13362230 | Name on file | Email address on file |
| 13608048 | Name on file | Email address on file |
| 14193652 | Name on file | Email address on file |
| 14254399 | Name on file | Email address on file |
| 13173879 | Name on file | Email address on file |
| 13866958 | Name on file | Email address on file |
| 13454653 | Name on file | Email address on file |
| 13275544 | Name on file | Email address on file |
| 14590166 | Name on file | Email address on file |
| 13451387 | Name on file | Email address on file |
| 14391402 | Name on file | Email address on file |
| 13604594 | Name on file | Email address on file |
| 13395337 | Name on file | Email address on file |
| 13718139 | Name on file | Email address on file |
| 13728134 | Name on file | Email address on file |
| 14308275 | Name on file | Email address on file |
| 13525370 | Name on file | Email address on file |
| 13752235 | Name on file | Email address on file |
| 14163138 | Name on file | Email address on file |
| 14118844 | Name on file | Email address on file |
| 15388362 | Name on file | Email address on file |
| 13511572 | Name on file | Email address on file |
| 14005178 | Name on file | Email address on file |
| 13363157 | Name on file | Email address on file |
| 13944037 | Name on file | Email address on file |
| 14012919 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13315275 | Name on file | Email address on file |
| 14445568 | Name on file | Email address on file |
| 13646579 | Name on file | Email address on file |
| 14178013 | Name on file | Email address on file |
| 14214299 | Name on file | Email address on file |
| 14594884 | Name on file | Email address on file |
| 15037948 | Name on file | Email address on file |
| 13790011 | Name on file | Email address on file |
| 13594177 | Name on file | Email address on file |
| 15287110 | Name on file | Email address on file |
| 13210944 | Name on file | Email address on file |
| 13287261 | Name on file | Email address on file |
| 13952669 | Name on file | Email address on file |
| 14255082 | Name on file | Email address on file |
| 14246285 | Name on file | Email address on file |
| 13487684 | Name on file | Email address on file |
| 13544856 | Name on file | Email address on file |
| 13238325 | Name on file | Email address on file |
| 14596145 | Name on file | Email address on file |
| 14480436 | Name on file | Email address on file |
| 13509389 | Name on file | Email address on file |
| 13516255 | Name on file | Email address on file |
| 13805819 | Name on file | Email address on file |
| 13771118 | Name on file | Email address on file |
| 13742503 | Name on file | Email address on file |
| 13751190 | Name on file | Email address on file |
| 14197413 | Name on file | Email address on file |
| 13828975 | Name on file | Email address on file |
| 13160382 | Name on file | Email address on file |
| 14001945 | Name on file | Email address on file |
| 13327640 | Name on file | Email address on file |
| 13849865 | Name on file | Email address on file |
| 13545270 | Name on file | Email address on file |
| 13982085 | Name on file | Email address on file |
| 14048947 | Name on file | Email address on file |
| 14050295 | Name on file | Email address on file |
| 13580657 | Name on file | Email address on file |
| 14532953 | Name on file | Email address on file |
| 13890520 | Name on file | Email address on file |
| 13697322 | Name on file | Email address on file |
| 14277325 | Name on file | Email address on file |
| 14023450 | Name on file | Email address on file |
| 13978721 | Name on file | Email address on file |
| 13517456 | Name on file | Email address on file |
| 13672537 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15095832 | Name on file | Email address on file |
| 13292923 | Name on file | Email address on file |
| 14171105 | Name on file | Email address on file |
| 13571642 | Name on file | Email address on file |
| 14538966 | Name on file | Email address on file |
| 14246038 | Name on file | Email address on file |
| 14282372 | Name on file | Email address on file |
| 13943291 | Name on file | Email address on file |
| 13232722 | Name on file | Email address on file |
| 13185668 | Name on file | Email address on file |
| 13217163 | Name on file | Email address on file |
| 14494266 | Name on file | Email address on file |
| 14025722 | Name on file | Email address on file |
| 14560873 | Name on file | Email address on file |
| 14970326 | Name on file | Email address on file |
| 14391972 | Name on file | Email address on file |
| 15065128 | Name on file | Email address on file |
| 13668368 | Name on file | Email address on file |
| 13988846 | Name on file | Email address on file |
| 13934552 | Name on file | Email address on file |
| 13849545 | Name on file | Email address on file |
| 13208231 | Name on file | Email address on file |
| 14637609 | Name on file | Email address on file |
| 14935360 | Name on file | Email address on file |
| 14627707 | Name on file | Email address on file |
| 13161563 | Name on file | Email address on file |
| 13595996 | Name on file | Email address on file |
| 14029889 | Name on file | Email address on file |
| 14022747 | Name on file | Email address on file |
| 14330757 | Name on file | Email address on file |
| 18322732 | Name on file | Email address on file |
| 14320936 | Name on file | Email address on file |
| 13712232 | Name on file | Email address on file |
| 13905599 | Name on file | Email address on file |
| 14182772 | Name on file | Email address on file |
| 15253709 | Name on file | Email address on file |
| 14938745 | Name on file | Email address on file |
| 14085544 | Name on file | Email address on file |
| 14535846 | Name on file | Email address on file |
| 13792111 | Name on file | Email address on file |
| 13617430 | Name on file | Email address on file |
| 14668010 | Name on file | Email address on file |
| 14394376 | Name on file | Email address on file |
| 15291114 | Name on file | Email address on file |
| 14325802 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13538618 | Name on file | Email address on file |
| 13760529 | Name on file | Email address on file |
| 15012644 | Name on file | Email address on file |
| 14539815 | Name on file | Email address on file |
| 14677376 | Name on file | Email address on file |
| 14409303 | Name on file | Email address on file |
| 13447068 | Name on file | Email address on file |
| 14968804 | Name on file | Email address on file |
| 13605821 | Name on file | Email address on file |
| 15391838 | Name on file | Email address on file |
| 14106874 | Name on file | Email address on file |
| 13388845 | Name on file | Email address on file |
| 14138656 | Name on file | Email address on file |
| 13147473 | Name on file | Email address on file |
| 14293881 | Name on file | Email address on file |
| 13479725 | Name on file | Email address on file |
| 13568664 | Name on file | Email address on file |
| 14944145 | Name on file | Email address on file |
| 15409395 | Name on file | Email address on file |
| 13478952 | Name on file | Email address on file |
| 13853708 | Name on file | Email address on file |
| 14045415 | Name on file | Email address on file |
| 14547525 | Name on file | Email address on file |
| 14333895 | Name on file | Email address on file |
| 14482581 | Name on file | Email address on file |
| 14329452 | Name on file | Email address on file |
| 14332538 | Name on file | Email address on file |
| 13793215 | Name on file | Email address on file |
| 14900841 | Name on file | Email address on file |
| 13290930 | Name on file | Email address on file |
| 14410960 | Name on file | Email address on file |
| 14237303 | Name on file | Email address on file |
| 14260609 | Name on file | Email address on file |
| 13594416 | Name on file | Email address on file |
| 14438650 | Name on file | Email address on file |
| 14509699 | Name on file | Email address on file |
| 14024436 | Name on file | Email address on file |
| 13367582 | Name on file | Email address on file |
| 13221446 | Name on file | Email address on file |
| 15069894 | Name on file | Email address on file |
| 15100898 | Name on file | Email address on file |
| 13966068 | Name on file | Email address on file |
| 13243567 | Name on file | Email address on file |
| 15168414 | Name on file | Email address on file |
| 13293192 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15291083 | Name on file | Email address on file |
| 14139100 | Name on file | Email address on file |
| 14969927 | Name on file | Email address on file |
| 13890512 | Name on file | Email address on file |
| 15049488 | Name on file | Email address on file |
| 13772749 | Name on file | Email address on file |
| 13489176 | Name on file | Email address on file |
| 13802283 | Name on file | Email address on file |
| 13542485 | Name on file | Email address on file |
| 13804592 | Name on file | Email address on file |
| 15285076 | Name on file | Email address on file |
| 15229902 | Name on file | Email address on file |
| 13360001 | Name on file | Email address on file |
| 13674655 | Name on file | Email address on file |
| 14065687 | Name on file | Email address on file |
| 15084593 | Name on file | Email address on file |
| 15218499 | Name on file | Email address on file |
| 13600133 | Name on file | Email address on file |
| 14152801 | Name on file | Email address on file |
| 14621240 | Name on file | Email address on file |
| 14272225 | Name on file | Email address on file |
| 13261086 | Name on file | Email address on file |
| 13283409 | Name on file | Email address on file |
| 14944626 | Name on file | Email address on file |
| 14207698 | Name on file | Email address on file |
| 15369881 | Name on file | Email address on file |
| 14221786 | Name on file | Email address on file |
| 13776324 | Name on file | Email address on file |
| 14600050 | Name on file | Email address on file |
| 14160792 | Name on file | Email address on file |
| 13413580 | Name on file | Email address on file |
| 13460133 | Name on file | Email address on file |
| 13987299 | Name on file | Email address on file |
| 13325108 | Name on file | Email address on file |
| 13563006 | Name on file | Email address on file |
| 13808411 | Name on file | Email address on file |
| 13672815 | Name on file | Email address on file |
| 14624650 | Name on file | Email address on file |
| 13313736 | Name on file | Email address on file |
| 14216391 | Name on file | Email address on file |
| 13836722 | Name on file | Email address on file |
| 13789697 | Name on file | Email address on file |
| 14525296 | Name on file | Email address on file |
| 13164683 | Name on file | Email address on file |
| 15065626 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14122442 | Name on file | Email address on file |
| 13648219 | Name on file | Email address on file |
| 14609537 | Name on file | Email address on file |
| 14174167 | Name on file | Email address on file |
| 14588707 | Name on file | Email address on file |
| 13157511 | Name on file | Email address on file |
| 13581724 | Name on file | Email address on file |
| 13485424 | Name on file | Email address on file |
| 13309252 | Name on file | Email address on file |
| 14952722 | Name on file | Email address on file |
| 15004172 | Name on file | Email address on file |
| 14602456 | Name on file | Email address on file |
| 14652102 | Name on file | Email address on file |
| 14219456 | Name on file | Email address on file |
| 15033699 | Name on file | Email address on file |
| 13317472 | Name on file | Email address on file |
| 15210897 | Name on file | Email address on file |
| 13763200 | Name on file | Email address on file |
| 13431977 | Name on file | Email address on file |
| 15388850 | Name on file | Email address on file |
| 13419739 | Name on file | Email address on file |
| 15185696 | Name on file | Email address on file |
| 13182480 | Name on file | Email address on file |
| 14631852 | Name on file | Email address on file |
| 14310379 | Name on file | Email address on file |
| 15362135 | Name on file | Email address on file |
| 14127479 | Name on file | Email address on file |
| 13676029 | Name on file | Email address on file |
| 13139883 | Name on file | Email address on file |
| 13262227 | Name on file | Email address on file |
| 14434350 | Name on file | Email address on file |
| 15021915 | Name on file | Email address on file |
| 14618021 | Name on file | Email address on file |
| 13174040 | Name on file | Email address on file |
| 13287083 | Name on file | Email address on file |
| 14478952 | Name on file | Email address on file |
| 14635520 | Name on file | Email address on file |
| 15292779 | Name on file | Email address on file |
| 14939995 | Name on file | Email address on file |
| 15132375 | Name on file | Email address on file |
| 15217666 | Name on file | Email address on file |
| 14975114 | Name on file | Email address on file |
| 15165619 | Name on file | Email address on file |
| 15279074 | Name on file | Email address on file |
| 15063329 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15138789 | Name on file | Email address on file |
| 15140413 | Name on file | Email address on file |
| 14906284 | Name on file | Email address on file |
| 13847097 | Name on file | Email address on file |
| 15105798 | Name on file | Email address on file |
| 15162765 | Name on file | Email address on file |
| 14379162 | Name on file | Email address on file |
| 18308015 | Name on file | Email address on file |
| 13869432 | Name on file | Email address on file |
| 15044736 | Name on file | Email address on file |
| 14269343 | Name on file | Email address on file |
| 14292690 | Name on file | Email address on file |
| 14527105 | Name on file | Email address on file |
| 13957932 | Name on file | Email address on file |
| 14912205 | Name on file | Email address on file |
| 18954891 | Name on file | Email address on file |
| 15286880 | Name on file | Email address on file |
| 13427619 | Name on file | Email address on file |
| 14323896 | Name on file | Email address on file |
| 14669591 | Name on file | Email address on file |
| 13333927 | Name on file | Email address on file |
| 13852712 | Name on file | Email address on file |
| 14149011 | Name on file | Email address on file |
| 14329433 | Name on file | Email address on file |
| 13240933 | Name on file | Email address on file |
| 14470113 | Name on file | Email address on file |
| 13798495 | Name on file | Email address on file |
| 13240411 | Name on file | Email address on file |
| 14312534 | Name on file | Email address on file |
| 14658210 | Name on file | Email address on file |
| 13391143 | Name on file | Email address on file |
| 13384261 | Name on file | Email address on file |
| 14913134 | Name on file | Email address on file |
| 14165613 | Name on file | Email address on file |
| 14986640 | Name on file | Email address on file |
| 13868762 | Name on file | Email address on file |
| 15154677 | Name on file | Email address on file |
| 13816129 | Name on file | Email address on file |
| 14933930 | Name on file | Email address on file |
| 15043385 | Name on file | Email address on file |
| 15055786 | Name on file | Email address on file |
| 14470356 | Name on file | Email address on file |
| 14595426 | Name on file | Email address on file |
| 15136308 | Name on file | Email address on file |
| 15274548 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15198065 | Name on file | Email address on file |
| 13692638 | Name on file | Email address on file |
| 14460936 | Name on file | Email address on file |
| 13613483 | Name on file | Email address on file |
| 15288161 | Name on file | Email address on file |
| 14214565 | Name on file | Email address on file |
| 13601269 | Name on file | Email address on file |
| 14994768 | Name on file | Email address on file |
| 13988419 | Name on file | Email address on file |
| 13795590 | Name on file | Email address on file |
| 13518445 | Name on file | Email address on file |
| 14307343 | Name on file | Email address on file |
| 14227924 | Name on file | Email address on file |
| 14447836 | Name on file | Email address on file |
| 14396019 | Name on file | Email address on file |
| 14167731 | Name on file | Email address on file |
| 14185151 | Name on file | Email address on file |
| 13869854 | Name on file | Email address on file |
| 14138190 | Name on file | Email address on file |
| 14374076 | Name on file | Email address on file |
| 14390425 | Name on file | Email address on file |
| 14149662 | Name on file | Email address on file |
| 14408346 | Name on file | Email address on file |
| 14679723 | Name on file | Email address on file |
| 14907339 | Name on file | Email address on file |
| 14352456 | Name on file | Email address on file |
| 13661216 | Name on file | Email address on file |
| 14213508 | Name on file | Email address on file |
| 15060395 | Name on file | Email address on file |
| 15071369 | Name on file | Email address on file |
| 14639946 | Name on file | Email address on file |
| 14463303 | Name on file | Email address on file |
| 14136674 | Name on file | Email address on file |
| 15244087 | Name on file | Email address on file |
| 13996655 | Name on file | Email address on file |
| 14410203 | Name on file | Email address on file |
| 13342759 | Name on file | Email address on file |
| 14510356 | Name on file | Email address on file |
| 15187042 | Name on file | Email address on file |
| 14125335 | Name on file | Email address on file |
| 13836785 | Name on file | Email address on file |
| 13148408 | Name on file | Email address on file |
| 14004168 | Name on file | Email address on file |
| 14132426 | Name on file | Email address on file |
| 13185465 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22157446 | Name on file | Email address on file |
| 14046185 | Name on file | Email address on file |
| 14197185 | Name on file | Email address on file |
| 14277267 | Name on file | Email address on file |
| 14243527 | Name on file | Email address on file |
| 15393200 | Name on file | Email address on file |
| 13641912 | Name on file | Email address on file |
| 14402249 | Name on file | Email address on file |
| 14629965 | Name on file | Email address on file |
| 15283666 | Name on file | Email address on file |
| 13737244 | Name on file | Email address on file |
| 13798874 | Name on file | Email address on file |
| 13722634 | Name on file | Email address on file |
| 13293714 | Name on file | Email address on file |
| 13200840 | Name on file | Email address on file |
| 13584734 | Name on file | Email address on file |
| 14974089 | Name on file | Email address on file |
| 15374812 | Name on file | Email address on file |
| 15061142 | Name on file | Email address on file |
| 20641754 | Name on file | Email address on file |
| 13157929 | Name on file | Email address on file |
| 14157517 | Name on file | Email address on file |
| 13903730 | Name on file | Email address on file |
| 15165441 | Name on file | Email address on file |
| 14311822 | Name on file | Email address on file |
| 14924512 | Name on file | Email address on file |
| 15199149 | Name on file | Email address on file |
| 13765271 | Name on file | Email address on file |
| 15157203 | Name on file | Email address on file |
| 14529491 | Name on file | Email address on file |
| 15112601 | Name on file | Email address on file |
| 14366641 | Name on file | Email address on file |
| 14152391 | Name on file | Email address on file |
| 14260959 | Name on file | Email address on file |
| 15210434 | Name on file | Email address on file |
| 15031433 | Name on file | Email address on file |
| 15369172 | Name on file | Email address on file |
| 18246472 | Name on file | Email address on file |
| 13528801 | Name on file | Email address on file |
| 14075019 | Name on file | Email address on file |
| 15051264 | Name on file | Email address on file |
| 14591227 | Name on file | Email address on file |
| 13483162 | Name on file | Email address on file |
| 14520926 | Name on file | Email address on file |
| 15212110 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312639 | Name on file | Email address on file |
| 14398746 | Name on file | Email address on file |
| 14018087 | Name on file | Email address on file |
| 14312648 | Name on file | Email address on file |
| 14436022 | Name on file | Email address on file |
| 13466330 | Name on file | Email address on file |
| 13799288 | Name on file | Email address on file |
| 13867767 | Name on file | Email address on file |
| 14293948 | Name on file | Email address on file |
| 13982633 | Name on file | Email address on file |
| 14365865 | Name on file | Email address on file |
| 13369149 | Name on file | Email address on file |
| 14620739 | Name on file | Email address on file |
| 13734815 | Name on file | Email address on file |
| 14521947 | Name on file | Email address on file |
| 14621651 | Name on file | Email address on file |
| 14375914 | Name on file | Email address on file |
| 14107414 | Name on file | Email address on file |
| 14329002 | Name on file | Email address on file |
| 14281304 | Name on file | Email address on file |
| 13283988 | Name on file | Email address on file |
| 14377437 | Name on file | Email address on file |
| 14411849 | Name on file | Email address on file |
| 14001122 | Name on file | Email address on file |
| 13225728 | Name on file | Email address on file |
| 14404231 | Name on file | Email address on file |
| 13819715 | Name on file | Email address on file |
| 13283598 | Name on file | Email address on file |
| 14088438 | Name on file | Email address on file |
| 13628593 | Name on file | Email address on file |
| 14522774 | Name on file | Email address on file |
| 14372767 | Name on file | Email address on file |
| 13490402 | Name on file | Email address on file |
| 14437683 | Name on file | Email address on file |
| 14277875 | Name on file | Email address on file |
| 14075636 | Name on file | Email address on file |
| 13928325 | Name on file | Email address on file |
| 14539386 | Name on file | Email address on file |
| 13274256 | Name on file | Email address on file |
| 14371261 | Name on file | Email address on file |
| 13758307 | Name on file | Email address on file |
| 14509199 | Name on file | Email address on file |
| 14526296 | Name on file | Email address on file |
| 14332902 | Name on file | Email address on file |
| 13730595 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14065194 | Name on file | Email address on file |
| 14418862 | Name on file | Email address on file |
| 13593537 | Name on file | Email address on file |
| 14516895 | Name on file | Email address on file |
| 14202295 | Name on file | Email address on file |
| 14390947 | Name on file | Email address on file |
| 14541128 | Name on file | Email address on file |
| 14333794 | Name on file | Email address on file |
| 13661293 | Name on file | Email address on file |
| 13926342 | Name on file | Email address on file |
| 14442576 | Name on file | Email address on file |
| 14391298 | Name on file | Email address on file |
| 14339039 | Name on file | Email address on file |
| 14386120 | Name on file | Email address on file |
| 14337335 | Name on file | Email address on file |
| 14313368 | Name on file | Email address on file |
| 14458375 | Name on file | Email address on file |
| 13632881 | Name on file | Email address on file |
| 13484402 | Name on file | Email address on file |
| 14441861 | Name on file | Email address on file |
| 14667968 | Name on file | Email address on file |
| 14328801 | Name on file | Email address on file |
| 13369341 | Name on file | Email address on file |
| 14320771 | Name on file | Email address on file |
| 14516484 | Name on file | Email address on file |
| 14367563 | Name on file | Email address on file |
| 14304178 | Name on file | Email address on file |
| 15360580 | Name on file | Email address on file |
| 13998275 | Name on file | Email address on file |
| 13399300 | Name on file | Email address on file |
| 14439923 | Name on file | Email address on file |
| 14058194 | Name on file | Email address on file |
| 14444935 | Name on file | Email address on file |
| 14374731 | Name on file | Email address on file |
| 14349497 | Name on file | Email address on file |
| 14430681 | Name on file | Email address on file |
| 14492454 | Name on file | Email address on file |
| 13505535 | Name on file | Email address on file |
| 13393298 | Name on file | Email address on file |
| 14439172 | Name on file | Email address on file |
| 14463491 | Name on file | Email address on file |
| 14428204 | Name on file | Email address on file |
| 13323343 | Name on file | Email address on file |
| 13250809 | Name on file | Email address on file |
| 13222356 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14366017 | Name on file | Email address on file |
| 14334119 | Name on file | Email address on file |
| 14411779 | Name on file | Email address on file |
| 14362935 | Name on file | Email address on file |
| 14149589 | Name on file | Email address on file |
| 14512353 | Name on file | Email address on file |
| 15149403 | Name on file | Email address on file |
| 13290299 | Name on file | Email address on file |
| 15173490 | Name on file | Email address on file |
| 15129469 | Name on file | Email address on file |
| 13160008 | Name on file | Email address on file |
| 14424125 | Name on file | Email address on file |
| 19029330 | Name on file | Email address on file |
| 13771286 | Name on file | Email address on file |
| 14901643 | Name on file | Email address on file |
| 15555600 | Name on file | Email address on file |
| 14148167 | Name on file | Email address on file |
| 14437313 | Name on file | Email address on file |
| 14394230 | Name on file | Email address on file |
| 14523061 | Name on file | Email address on file |
| 15410538 | Name on file | Email address on file |
| 14148193 | Name on file | Email address on file |
| 13935279 | Name on file | Email address on file |
| 15226019 | Name on file | Email address on file |
| 13696866 | Name on file | Email address on file |
| 14474747 | Name on file | Email address on file |
| 14904959 | Name on file | Email address on file |
| 15123036 | Name on file | Email address on file |
| 14535691 | Name on file | Email address on file |
| 13442196 | Name on file | Email address on file |
| 14628565 | Name on file | Email address on file |
| 14289755 | Name on file | Email address on file |
| 13140247 | Name on file | Email address on file |
| 14365846 | Name on file | Email address on file |
| 14328567 | Name on file | Email address on file |
| 15395233 | Name on file | Email address on file |
| 14243369 | Name on file | Email address on file |
| 14482890 | Name on file | Email address on file |
| 14152435 | Name on file | Email address on file |
| 14357643 | Name on file | Email address on file |
| 14240637 | Name on file | Email address on file |
| 13822048 | Name on file | Email address on file |
| 13458231 | Name on file | Email address on file |
| 13653483 | Name on file | Email address on file |
| 14034108 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13747297 | Name on file | Email address on file |
| 13590108 | Name on file | Email address on file |
| 13456400 | Name on file | Email address on file |
| 13789263 | Name on file | Email address on file |
| 13203262 | Name on file | Email address on file |
| 14266171 | Name on file | Email address on file |
| 13812401 | Name on file | Email address on file |
| 15390302 | Name on file | Email address on file |
| 14976207 | Name on file | Email address on file |
| 13903426 | Name on file | Email address on file |
| 13689181 | Name on file | Email address on file |
| 13191921 | Name on file | Email address on file |
| 14591156 | Name on file | Email address on file |
| 15013768 | Name on file | Email address on file |
| 14004103 | Name on file | Email address on file |
| 14161614 | Name on file | Email address on file |
| 14040470 | Name on file | Email address on file |
| 13205245 | Name on file | Email address on file |
| 14079153 | Name on file | Email address on file |
| 13759684 | Name on file | Email address on file |
| 13747813 | Name on file | Email address on file |
| 14903981 | Name on file | Email address on file |
| 15384620 | Name on file | Email address on file |
| 13686891 | Name on file | Email address on file |
| 13305517 | Name on file | Email address on file |
| 13844730 | Name on file | Email address on file |
| 14996511 | Name on file | Email address on file |
| 14001139 | Name on file | Email address on file |
| 13760082 | Name on file | Email address on file |
| 14033310 | Name on file | Email address on file |
| 13422634 | Name on file | Email address on file |
| 14955257 | Name on file | Email address on file |
| 13251695 | Name on file | Email address on file |
| 13663717 | Name on file | Email address on file |
| 15388468 | Name on file | Email address on file |
| 15086907 | Name on file | Email address on file |
| 13400357 | Name on file | Email address on file |
| 13440915 | Name on file | Email address on file |
| 13141455 | Name on file | Email address on file |
| 13688529 | Name on file | Email address on file |
| 14342686 | Name on file | Email address on file |
| 15069190 | Name on file | Email address on file |
| 13509805 | Name on file | Email address on file |
| 13401496 | Name on file | Email address on file |
| 14430469 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13909562 | Name on file | Email address on file |
| 13805233 | Name on file | Email address on file |
| 14004124 | Name on file | Email address on file |
| 15139576 | Name on file | Email address on file |
| 15252160 | Name on file | Email address on file |
| 14424223 | Name on file | Email address on file |
| 13893691 | Name on file | Email address on file |
| 14939800 | Name on file | Email address on file |
| 14178040 | Name on file | Email address on file |
| 13702283 | Name on file | Email address on file |
| 14220370 | Name on file | Email address on file |
| 14947240 | Name on file | Email address on file |
| 14481269 | Name on file | Email address on file |
| 13992297 | Name on file | Email address on file |
| 15114037 | Name on file | Email address on file |
| 15253684 | Name on file | Email address on file |
| 13398721 | Name on file | Email address on file |
| 18976567 | Name on file | Email address on file |
| 13394356 | Name on file | Email address on file |
| 13721876 | Name on file | Email address on file |
| 14124982 | Name on file | Email address on file |
| 13207759 | Name on file | Email address on file |
| 15373766 | Name on file | Email address on file |
| 15022079 | Name on file | Email address on file |
| 13157908 | Name on file | Email address on file |
| 13359785 | Name on file | Email address on file |
| 14255488 | Name on file | Email address on file |
| 14615012 | Name on file | Email address on file |
| 13917914 | Name on file | Email address on file |
| 14051749 | Name on file | Email address on file |
| 13153906 | Name on file | Email address on file |
| 15052238 | Name on file | Email address on file |
| 15167349 | Name on file | Email address on file |
| 13576224 | Name on file | Email address on file |
| 13582378 | Name on file | Email address on file |
| 13367517 | Name on file | Email address on file |
| 13154554 | Name on file | Email address on file |
| 15003733 | Name on file | Email address on file |
| 14990942 | Name on file | Email address on file |
| 15047586 | Name on file | Email address on file |
| 13444248 | Name on file | Email address on file |
| 13326041 | Name on file | Email address on file |
| 14917728 | Name on file | Email address on file |
| 15148837 | Name on file | Email address on file |
| 14304901 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13176787 | Name on file | Email address on file |
| 14990227 | Name on file | Email address on file |
| 14954351 | Name on file | Email address on file |
| 13656275 | Name on file | Email address on file |
| 14118955 | Name on file | Email address on file |
| 15252007 | Name on file | Email address on file |
| 13217095 | Name on file | Email address on file |
| 13262477 | Name on file | Email address on file |
| 13404070 | Name on file | Email address on file |
| 14494789 | Name on file | Email address on file |
| 14164364 | Name on file | Email address on file |
| 15059315 | Name on file | Email address on file |
| 13237625 | Name on file | Email address on file |
| 14455859 | Name on file | Email address on file |
| 14202265 | Name on file | Email address on file |
| 15289981 | Name on file | Email address on file |
| 14650812 | Name on file | Email address on file |
| 13547793 | Name on file | Email address on file |
| 13252539 | Name on file | Email address on file |
| 14309821 | Name on file | Email address on file |
| 13382276 | Name on file | Email address on file |
| 14669720 | Name on file | Email address on file |
| 14415710 | Name on file | Email address on file |
| 15391256 | Name on file | Email address on file |
| 18250358 | Name on file | Email address on file |
| 14496308 | Name on file | Email address on file |
| 15272094 | Name on file | Email address on file |
| 14658282 | Name on file | Email address on file |
| 15389144 | Name on file | Email address on file |
| 13408199 | Name on file | Email address on file |
| 13832952 | Name on file | Email address on file |
| 15081860 | Name on file | Email address on file |
| 14312647 | Name on file | Email address on file |
| 14519478 | Name on file | Email address on file |
| 14592331 | Name on file | Email address on file |
| 15205614 | Name on file | Email address on file |
| 13452191 | Name on file | Email address on file |
| 13868593 | Name on file | Email address on file |
| 13978168 | Name on file | Email address on file |
| 13742036 | Name on file | Email address on file |
| 13866520 | Name on file | Email address on file |
| 14580038 | Name on file | Email address on file |
| 15376774 | Name on file | Email address on file |
| 14641385 | Name on file | Email address on file |
| 14461268 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14108759 | Name on file | Email address on file |
| 15128691 | Name on file | Email address on file |
| 14938547 | Name on file | Email address on file |
| 15012198 | Name on file | Email address on file |
| 14670057 | Name on file | Email address on file |
| 13981965 | Name on file | Email address on file |
| 14635003 | Name on file | Email address on file |
| 15273732 | Name on file | Email address on file |
| 13256673 | Name on file | Email address on file |
| 13330848 | Name on file | Email address on file |
| 14270349 | Name on file | Email address on file |
| 14104815 | Name on file | Email address on file |
| 14624685 | Name on file | Email address on file |
| 14339315 | Name on file | Email address on file |
| 13996840 | Name on file | Email address on file |
| 15108857 | Name on file | Email address on file |
| 13644683 | Name on file | Email address on file |
| 14938029 | Name on file | Email address on file |
| 14524757 | Name on file | Email address on file |
| 14459200 | Name on file | Email address on file |
| 14337084 | Name on file | Email address on file |
| 14483700 | Name on file | Email address on file |
| 13446736 | Name on file | Email address on file |
| 14969430 | Name on file | Email address on file |
| 14157419 | Name on file | Email address on file |
| 14365753 | Name on file | Email address on file |
| 14318927 | Name on file | Email address on file |
| 14456532 | Name on file | Email address on file |
| 14338911 | Name on file | Email address on file |
| 13208212 | Name on file | Email address on file |
| 14367584 | Name on file | Email address on file |
| 14424487 | Name on file | Email address on file |
| 14435156 | Name on file | Email address on file |
| 13687553 | Name on file | Email address on file |
| 14408930 | Name on file | Email address on file |
| 14023003 | Name on file | Email address on file |
| 14483360 | Name on file | Email address on file |
| 13255578 | Name on file | Email address on file |
| 14148312 | Name on file | Email address on file |
| 13650649 | Name on file | Email address on file |
| 14439040 | Name on file | Email address on file |
| 14391000 | Name on file | Email address on file |
| 14134708 | Name on file | Email address on file |
| 14039738 | Name on file | Email address on file |
| 14478753 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13295053 | Name on file | Email address on file |
| 14206148 | Name on file | Email address on file |
| 14372408 | Name on file | Email address on file |
| 14500075 | Name on file | Email address on file |
| 14502417 | Name on file | Email address on file |
| 14335578 | Name on file | Email address on file |
| 13769502 | Name on file | Email address on file |
| 14358993 | Name on file | Email address on file |
| 13274254 | Name on file | Email address on file |
| 13394979 | Name on file | Email address on file |
| 14507592 | Name on file | Email address on file |
| 15276924 | Name on file | Email address on file |
| 14531209 | Name on file | Email address on file |
| 14239467 | Name on file | Email address on file |
| 14334254 | Name on file | Email address on file |
| 14439053 | Name on file | Email address on file |
| 13319401 | Name on file | Email address on file |
| 14115558 | Name on file | Email address on file |
| 14233926 | Name on file | Email address on file |
| 13327803 | Name on file | Email address on file |
| 13836701 | Name on file | Email address on file |
| 13724966 | Name on file | Email address on file |
| 14181977 | Name on file | Email address on file |
| 13187644 | Name on file | Email address on file |
| 14400611 | Name on file | Email address on file |
| 14423756 | Name on file | Email address on file |
| 13757740 | Name on file | Email address on file |
| 13319335 | Name on file | Email address on file |
| 13640923 | Name on file | Email address on file |
| 14190866 | Name on file | Email address on file |
| 13313925 | Name on file | Email address on file |
| 13537033 | Name on file | Email address on file |
| 14367270 | Name on file | Email address on file |
| 14667336 | Name on file | Email address on file |
| 13428320 | Name on file | Email address on file |
| 14331270 | Name on file | Email address on file |
| 15088777 | Name on file | Email address on file |
| 15198930 | Name on file | Email address on file |
| 15076499 | Name on file | Email address on file |
| 15411410 | Name on file | Email address on file |
| 14953990 | Name on file | Email address on file |
| 15134887 | Name on file | Email address on file |
| 13184993 | Name on file | Email address on file |
| 13287155 | Name on file | Email address on file |
| 13712462 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15121026 | Name on file | Email address on file |
| 14500960 | Name on file | Email address on file |
| 15383276 | Name on file | Email address on file |
| 15271318 | Name on file | Email address on file |
| 13553245 | Name on file | Email address on file |
| 13357257 | Name on file | Email address on file |
| 14493568 | Name on file | Email address on file |
| 14154778 | Name on file | Email address on file |
| 14335276 | Name on file | Email address on file |
| 13261905 | Name on file | Email address on file |
| 14321041 | Name on file | Email address on file |
| 14477912 | Name on file | Email address on file |
| 14679693 | Name on file | Email address on file |
| 14451168 | Name on file | Email address on file |
| 14377917 | Name on file | Email address on file |
| 13284332 | Name on file | Email address on file |
| 14396993 | Name on file | Email address on file |
| 14425348 | Name on file | Email address on file |
| 13848651 | Name on file | Email address on file |
| 13949270 | Name on file | Email address on file |
| 15378836 | Name on file | Email address on file |
| 13497159 | Name on file | Email address on file |
| 14420263 | Name on file | Email address on file |
| 15406671 | Name on file | Email address on file |
| 14342366 | Name on file | Email address on file |
| 14666970 | Name on file | Email address on file |
| 13829793 | Name on file | Email address on file |
| 14660610 | Name on file | Email address on file |
| 14108019 | Name on file | Email address on file |
| 14609089 | Name on file | Email address on file |
| 13247147 | Name on file | Email address on file |
| 15292354 | Name on file | Email address on file |
| 14394787 | Name on file | Email address on file |
| 14672710 | Name on file | Email address on file |
| 13850312 | Name on file | Email address on file |
| 13887401 | Name on file | Email address on file |
| 14534580 | Name on file | Email address on file |
| 14223423 | Name on file | Email address on file |
| 14307301 | Name on file | Email address on file |
| 14241799 | Name on file | Email address on file |
| 14349732 | Name on file | Email address on file |
| 13562167 | Name on file | Email address on file |
| 14668582 | Name on file | Email address on file |
| 14391410 | Name on file | Email address on file |
| 13509129 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14468349 | Name on file | Email address on file |
| 13959874 | Name on file | Email address on file |
| 14607987 | Name on file | Email address on file |
| 14304882 | Name on file | Email address on file |
| 14357891 | Name on file | Email address on file |
| 14603792 | Name on file | Email address on file |
| 13407539 | Name on file | Email address on file |
| 13971746 | Name on file | Email address on file |
| 15412205 | Name on file | Email address on file |
| 14604675 | Name on file | Email address on file |
| 13200379 | Name on file | Email address on file |
| 13242533 | Name on file | Email address on file |
| 14671390 | Name on file | Email address on file |
| 14448229 | Name on file | Email address on file |
| 15114497 | Name on file | Email address on file |
| 14274289 | Name on file | Email address on file |
| 13930902 | Name on file | Email address on file |
| 14681148 | Name on file | Email address on file |
| 14182267 | Name on file | Email address on file |
| 14541668 | Name on file | Email address on file |
| 14455788 | Name on file | Email address on file |
| 14593464 | Name on file | Email address on file |
| 15292489 | Name on file | Email address on file |
| 14465754 | Name on file | Email address on file |
| 13320525 | Name on file | Email address on file |
| 14402770 | Name on file | Email address on file |
| 14451748 | Name on file | Email address on file |
| 15164650 | Name on file | Email address on file |
| 14351724 | Name on file | Email address on file |
| 13283078 | Name on file | Email address on file |
| 14640006 | Name on file | Email address on file |
| 13571943 | Name on file | Email address on file |
| 14291173 | Name on file | Email address on file |
| 13536608 | Name on file | Email address on file |
| 14389922 | Name on file | Email address on file |
| 14421515 | Name on file | Email address on file |
| 14545651 | Name on file | Email address on file |
| 14636804 | Name on file | Email address on file |
| 15138243 | Name on file | Email address on file |
| 14390524 | Name on file | Email address on file |
| 14466783 | Name on file | Email address on file |
| 14412463 | Name on file | Email address on file |
| 14594412 | Name on file | Email address on file |
| 15288665 | Name on file | Email address on file |
| 14509907 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13142689 | Name on file | Email address on file |
| 14290026 | Name on file | Email address on file |
| 13553964 | Name on file | Email address on file |
| 14332192 | Name on file | Email address on file |
| 14587238 | Name on file | Email address on file |
| 15292253 | Name on file | Email address on file |
| 14452776 | Name on file | Email address on file |
| 14553487 | Name on file | Email address on file |
| 14384587 | Name on file | Email address on file |
| 14526305 | Name on file | Email address on file |
| 14402429 | Name on file | Email address on file |
| 14666228 | Name on file | Email address on file |
| 14495095 | Name on file | Email address on file |
| 14023502 | Name on file | Email address on file |
| 14536674 | Name on file | Email address on file |
| 14342968 | Name on file | Email address on file |
| 13908069 | Name on file | Email address on file |
| 15404634 | Name on file | Email address on file |
| 14357384 | Name on file | Email address on file |
| 14326443 | Name on file | Email address on file |
| 14344806 | Name on file | Email address on file |
| 13154777 | Name on file | Email address on file |
| 14367075 | Name on file | Email address on file |
| 14672636 | Name on file | Email address on file |
| 14334336 | Name on file | Email address on file |
| 14309995 | Name on file | Email address on file |
| 14342625 | Name on file | Email address on file |
| 14597032 | Name on file | Email address on file |
| 14338253 | Name on file | Email address on file |
| 14488670 | Name on file | Email address on file |
| 14388700 | Name on file | Email address on file |
| 13414212 | Name on file | Email address on file |
| 14360617 | Name on file | Email address on file |
| 14500432 | Name on file | Email address on file |
| 14673237 | Name on file | Email address on file |
| 14158250 | Name on file | Email address on file |
| 14671801 | Name on file | Email address on file |
| 13323938 | Name on file | Email address on file |
| 14668316 | Name on file | Email address on file |
| 15406915 | Name on file | Email address on file |
| 14447619 | Name on file | Email address on file |
| 14404190 | Name on file | Email address on file |
| 15405787 | Name on file | Email address on file |
| 14533018 | Name on file | Email address on file |
| 14311693 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13565687 | Name on file | Email address on file |
| 14052225 | Name on file | Email address on file |
| 13732980 | Name on file | Email address on file |
| 13265739 | Name on file | Email address on file |
| 14444004 | Name on file | Email address on file |
| 14952212 | Name on file | Email address on file |
| 14669531 | Name on file | Email address on file |
| 14392442 | Name on file | Email address on file |
| 14672484 | Name on file | Email address on file |
| 14397888 | Name on file | Email address on file |
| 14378796 | Name on file | Email address on file |
| 14671054 | Name on file | Email address on file |
| 13557802 | Name on file | Email address on file |
| 14550156 | Name on file | Email address on file |
| 14401637 | Name on file | Email address on file |
| 13412719 | Name on file | Email address on file |
| 13723847 | Name on file | Email address on file |
| 14648025 | Name on file | Email address on file |
| 14403076 | Name on file | Email address on file |
| 13806936 | Name on file | Email address on file |
| 14685209 | Name on file | Email address on file |
| 14515990 | Name on file | Email address on file |
| 14591463 | Name on file | Email address on file |
| 13734798 | Name on file | Email address on file |
| 13991085 | Name on file | Email address on file |
| 15387170 | Name on file | Email address on file |
| 14304662 | Name on file | Email address on file |
| 14451326 | Name on file | Email address on file |
| 14670938 | Name on file | Email address on file |
| 15407732 | Name on file | Email address on file |
| 14628316 | Name on file | Email address on file |
| 13668091 | Name on file | Email address on file |
| 14413316 | Name on file | Email address on file |
| 14555166 | Name on file | Email address on file |
| 14667966 | Name on file | Email address on file |
| 13484554 | Name on file | Email address on file |
| 14587739 | Name on file | Email address on file |
| 14671956 | Name on file | Email address on file |
| 14550451 | Name on file | Email address on file |
| 15292784 | Name on file | Email address on file |
| 14681221 | Name on file | Email address on file |
| 14300083 | Name on file | Email address on file |
| 15405637 | Name on file | Email address on file |
| 15292797 | Name on file | Email address on file |
| 14310091 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15209278 | Name on file | Email address on file |
| 13231108 | Name on file | Email address on file |
| 14326178 | Name on file | Email address on file |
| 14508224 | Name on file | Email address on file |
| 15292987 | Name on file | Email address on file |
| 14590361 | Name on file | Email address on file |
| 15282239 | Name on file | Email address on file |
| 13900766 | Name on file | Email address on file |
| 15292159 | Name on file | Email address on file |
| 14488669 | Name on file | Email address on file |
| 15282461 | Name on file | Email address on file |
| 14542627 | Name on file | Email address on file |
| 14519377 | Name on file | Email address on file |
| 13926524 | Name on file | Email address on file |
| 14678808 | Name on file | Email address on file |
| 14622195 | Name on file | Email address on file |
| 14680006 | Name on file | Email address on file |
| 14302740 | Name on file | Email address on file |
| 14420547 | Name on file | Email address on file |
| 14681886 | Name on file | Email address on file |
| 13316996 | Name on file | Email address on file |
| 14132409 | Name on file | Email address on file |
| 14452778 | Name on file | Email address on file |
| 13343607 | Name on file | Email address on file |
| 13896135 | Name on file | Email address on file |
| 13315819 | Name on file | Email address on file |
| 14678767 | Name on file | Email address on file |
| 14351049 | Name on file | Email address on file |
| 14406471 | Name on file | Email address on file |
| 14460157 | Name on file | Email address on file |
| 14381319 | Name on file | Email address on file |
| 14496351 | Name on file | Email address on file |
| 14513316 | Name on file | Email address on file |
| 14474865 | Name on file | Email address on file |
| 13510169 | Name on file | Email address on file |
| 14659180 | Name on file | Email address on file |
| 13141084 | Name on file | Email address on file |
| 14354526 | Name on file | Email address on file |
| 14671166 | Name on file | Email address on file |
| 14153315 | Name on file | Email address on file |
| 14327384 | Name on file | Email address on file |
| 14426894 | Name on file | Email address on file |
| 14376780 | Name on file | Email address on file |
| 14600507 | Name on file | Email address on file |
| 14560063 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14680402 | Name on file | Email address on file |
| 13238054 | Name on file | Email address on file |
| 13215837 | Name on file | Email address on file |
| 13471514 | Name on file | Email address on file |
| 14529599 | Name on file | Email address on file |
| 13410456 | Name on file | Email address on file |
| 15277112 | Name on file | Email address on file |
| 14550613 | Name on file | Email address on file |
| 14443249 | Name on file | Email address on file |
| 14340914 | Name on file | Email address on file |
| 14414897 | Name on file | Email address on file |
| 14421197 | Name on file | Email address on file |
| 14420245 | Name on file | Email address on file |
| 14673134 | Name on file | Email address on file |
| 14332926 | Name on file | Email address on file |
| 14397917 | Name on file | Email address on file |
| 14645696 | Name on file | Email address on file |
| 14359381 | Name on file | Email address on file |
| 14673725 | Name on file | Email address on file |
| 14380436 | Name on file | Email address on file |
| 14470572 | Name on file | Email address on file |
| 14396958 | Name on file | Email address on file |
| 14390261 | Name on file | Email address on file |
| 14630967 | Name on file | Email address on file |
| 14442784 | Name on file | Email address on file |
| 13427835 | Name on file | Email address on file |
| 14540705 | Name on file | Email address on file |
| 14407847 | Name on file | Email address on file |
| 14321640 | Name on file | Email address on file |
| 14380822 | Name on file | Email address on file |
| 13811326 | Name on file | Email address on file |
| 14591783 | Name on file | Email address on file |
| 14466100 | Name on file | Email address on file |
| 14222770 | Name on file | Email address on file |
| 14533508 | Name on file | Email address on file |
| 14657114 | Name on file | Email address on file |
| 14517268 | Name on file | Email address on file |
| 14672676 | Name on file | Email address on file |
| 14380732 | Name on file | Email address on file |
| 14544624 | Name on file | Email address on file |
| 14431061 | Name on file | Email address on file |
| 14347634 | Name on file | Email address on file |
| 14498731 | Name on file | Email address on file |
| 13769842 | Name on file | Email address on file |
| 14367715 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14526917 | Name on file | Email address on file |
| 14686465 | Name on file | Email address on file |
| 13413739 | Name on file | Email address on file |
| 13879501 | Name on file | Email address on file |
| 13861764 | Name on file | Email address on file |
| 14381992 | Name on file | Email address on file |
| 13635794 | Name on file | Email address on file |
| 14099740 | Name on file | Email address on file |
| 14603138 | Name on file | Email address on file |
| 14306745 | Name on file | Email address on file |
| 14472757 | Name on file | Email address on file |
| 14303810 | Name on file | Email address on file |
| 14552485 | Name on file | Email address on file |
| 15406963 | Name on file | Email address on file |
| 14661935 | Name on file | Email address on file |
| 14626282 | Name on file | Email address on file |
| 15278741 | Name on file | Email address on file |
| 14440413 | Name on file | Email address on file |
| 14462324 | Name on file | Email address on file |
| 14193401 | Name on file | Email address on file |
| 14449295 | Name on file | Email address on file |
| 14669968 | Name on file | Email address on file |
| 14434748 | Name on file | Email address on file |
| 14450122 | Name on file | Email address on file |
| 13979797 | Name on file | Email address on file |
| 14365352 | Name on file | Email address on file |
| 14670020 | Name on file | Email address on file |
| 15283011 | Name on file | Email address on file |
| 14023469 | Name on file | Email address on file |
| 13709736 | Name on file | Email address on file |
| 14673755 | Name on file | Email address on file |
| 14085569 | Name on file | Email address on file |
| 13812651 | Name on file | Email address on file |
| 14390610 | Name on file | Email address on file |
| 14442488 | Name on file | Email address on file |
| 14503931 | Name on file | Email address on file |
| 14544393 | Name on file | Email address on file |
| 13401165 | Name on file | Email address on file |
| 14330074 | Name on file | Email address on file |
| 14427980 | Name on file | Email address on file |
| 14408539 | Name on file | Email address on file |
| 13561898 | Name on file | Email address on file |
| 15079682 | Name on file | Email address on file |
| 14668228 | Name on file | Email address on file |
| 14676164 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14462772 | Name on file | Email address on file |
| 14673685 | Name on file | Email address on file |
| 14434477 | Name on file | Email address on file |
| 14688200 | Name on file | Email address on file |
| 13451317 | Name on file | Email address on file |
| 14452577 | Name on file | Email address on file |
| 14592650 | Name on file | Email address on file |
| 13323783 | Name on file | Email address on file |
| 13474963 | Name on file | Email address on file |
| 15201329 | Name on file | Email address on file |
| 14667224 | Name on file | Email address on file |
| 14403657 | Name on file | Email address on file |
| 13743151 | Name on file | Email address on file |
| 13636090 | Name on file | Email address on file |
| 14470570 | Name on file | Email address on file |
| 14673379 | Name on file | Email address on file |
| 14689220 | Name on file | Email address on file |
| 13941231 | Name on file | Email address on file |
| 15121339 | Name on file | Email address on file |
| 14328322 | Name on file | Email address on file |
| 14375686 | Name on file | Email address on file |
| 14459553 | Name on file | Email address on file |
| 14530321 | Name on file | Email address on file |
| 13157506 | Name on file | Email address on file |
| 14667755 | Name on file | Email address on file |
| 13360286 | Name on file | Email address on file |
| 14653996 | Name on file | Email address on file |
| 13264124 | Name on file | Email address on file |
| 13507903 | Name on file | Email address on file |
| 14524016 | Name on file | Email address on file |
| 14396872 | Name on file | Email address on file |
| 14349911 | Name on file | Email address on file |
| 13154731 | Name on file | Email address on file |
| 14540269 | Name on file | Email address on file |
| 14430409 | Name on file | Email address on file |
| 15411950 | Name on file | Email address on file |
| 14463649 | Name on file | Email address on file |
| 14332743 | Name on file | Email address on file |
| 15408048 | Name on file | Email address on file |
| 13781214 | Name on file | Email address on file |
| 13853430 | Name on file | Email address on file |
| 13646067 | Name on file | Email address on file |
| 14456077 | Name on file | Email address on file |
| 14359898 | Name on file | Email address on file |
| 13727753 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14529123 | Name on file | Email address on file |
| 14385064 | Name on file | Email address on file |
| 14675309 | Name on file | Email address on file |
| 14347353 | Name on file | Email address on file |
| 14357452 | Name on file | Email address on file |
| 14579554 | Name on file | Email address on file |
| 14366947 | Name on file | Email address on file |
| 13708326 | Name on file | Email address on file |
| 14510782 | Name on file | Email address on file |
| 14513305 | Name on file | Email address on file |
| 13718775 | Name on file | Email address on file |
| 14098319 | Name on file | Email address on file |
| 13922726 | Name on file | Email address on file |
| 13595406 | Name on file | Email address on file |
| 14675137 | Name on file | Email address on file |
| 13368330 | Name on file | Email address on file |
| 14482785 | Name on file | Email address on file |
| 14387715 | Name on file | Email address on file |
| 14355274 | Name on file | Email address on file |
| 14364598 | Name on file | Email address on file |
| 13883294 | Name on file | Email address on file |
| 14174104 | Name on file | Email address on file |
| 14450497 | Name on file | Email address on file |
| 14513309 | Name on file | Email address on file |
| 13501680 | Name on file | Email address on file |
| 13400727 | Name on file | Email address on file |
| 13278917 | Name on file | Email address on file |
| 14673051 | Name on file | Email address on file |
| 14063834 | Name on file | Email address on file |
| 14507413 | Name on file | Email address on file |
| 13462021 | Name on file | Email address on file |
| 14677374 | Name on file | Email address on file |
| 13148992 | Name on file | Email address on file |
| 14087783 | Name on file | Email address on file |
| 14425620 | Name on file | Email address on file |
| 14554029 | Name on file | Email address on file |
| 14606844 | Name on file | Email address on file |
| 13698230 | Name on file | Email address on file |
| 14179820 | Name on file | Email address on file |
| 13203235 | Name on file | Email address on file |
| 15282501 | Name on file | Email address on file |
| 14669482 | Name on file | Email address on file |
| 14532706 | Name on file | Email address on file |
| 14641291 | Name on file | Email address on file |
| 14513347 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13199786 | Name on file | Email address on file |
| 15365532 | Name on file | Email address on file |
| 14455912 | Name on file | Email address on file |
| 13800224 | Name on file | Email address on file |
| 14607602 | Name on file | Email address on file |
| 14643357 | Name on file | Email address on file |
| 13910455 | Name on file | Email address on file |
| 14057691 | Name on file | Email address on file |
| 13637283 | Name on file | Email address on file |
| 14465793 | Name on file | Email address on file |
| 13225653 | Name on file | Email address on file |
| 14530483 | Name on file | Email address on file |
| 13725026 | Name on file | Email address on file |
| 15271473 | Name on file | Email address on file |
| 13592636 | Name on file | Email address on file |
| 14178020 | Name on file | Email address on file |
| 13339456 | Name on file | Email address on file |
| 13173061 | Name on file | Email address on file |
| 13286766 | Name on file | Email address on file |
| 13877348 | Name on file | Email address on file |
| 15272245 | Name on file | Email address on file |
| 14610778 | Name on file | Email address on file |
| 13302797 | Name on file | Email address on file |
| 14599182 | Name on file | Email address on file |
| 13544400 | Name on file | Email address on file |
| 15285160 | Name on file | Email address on file |
| 13820219 | Name on file | Email address on file |
| 14647965 | Name on file | Email address on file |
| 14661460 | Name on file | Email address on file |
| 13154404 | Name on file | Email address on file |
| 14523989 | Name on file | Email address on file |
| 13686976 | Name on file | Email address on file |
| 14601193 | Name on file | Email address on file |
| 14671207 | Name on file | Email address on file |
| 14444043 | Name on file | Email address on file |
| 14492139 | Name on file | Email address on file |
| 14333228 | Name on file | Email address on file |
| 14443812 | Name on file | Email address on file |
| 14674655 | Name on file | Email address on file |
| 14473074 | Name on file | Email address on file |
| 14629656 | Name on file | Email address on file |
| 13497403 | Name on file | Email address on file |
| 15166196 | Name on file | Email address on file |
| 13668953 | Name on file | Email address on file |
| 13426726 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13747864 | Name on file | Email address on file |
| 13487765 | Name on file | Email address on file |
| 14315719 | Name on file | Email address on file |
| 14350235 | Name on file | Email address on file |
| 14626226 | Name on file | Email address on file |
| 14636572 | Name on file | Email address on file |
| 14431304 | Name on file | Email address on file |
| 13834254 | Name on file | Email address on file |
| 13227050 | Name on file | Email address on file |
| 14639158 | Name on file | Email address on file |
| 14490495 | Name on file | Email address on file |
| 14180631 | Name on file | Email address on file |
| 14597973 | Name on file | Email address on file |
| 14527971 | Name on file | Email address on file |
| 13842658 | Name on file | Email address on file |
| 14153258 | Name on file | Email address on file |
| 13513724 | Name on file | Email address on file |
| 14061108 | Name on file | Email address on file |
| 15292552 | Name on file | Email address on file |
| 14370708 | Name on file | Email address on file |
| 14673226 | Name on file | Email address on file |
| 14017877 | Name on file | Email address on file |
| 14324074 | Name on file | Email address on file |
| 13626093 | Name on file | Email address on file |
| 14587748 | Name on file | Email address on file |
| 13480714 | Name on file | Email address on file |
| 13188704 | Name on file | Email address on file |
| 14349716 | Name on file | Email address on file |
| 14650897 | Name on file | Email address on file |
| 14684162 | Name on file | Email address on file |
| 15288101 | Name on file | Email address on file |
| 14064210 | Name on file | Email address on file |
| 14063998 | Name on file | Email address on file |
| 13707212 | Name on file | Email address on file |
| 14418353 | Name on file | Email address on file |
| 14608877 | Name on file | Email address on file |
| 13210532 | Name on file | Email address on file |
| 14667895 | Name on file | Email address on file |
| 14678314 | Name on file | Email address on file |
| 14365188 | Name on file | Email address on file |
| 13437700 | Name on file | Email address on file |
| 13682379 | Name on file | Email address on file |
| 14444743 | Name on file | Email address on file |
| 15027601 | Name on file | Email address on file |
| 14101844 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14601619 | Name on file | Email address on file |
| 14467635 | Name on file | Email address on file |
| 14350219 | Name on file | Email address on file |
| 13602325 | Name on file | Email address on file |
| 13501624 | Name on file | Email address on file |
| 14115628 | Name on file | Email address on file |
| 14554533 | Name on file | Email address on file |
| 14385358 | Name on file | Email address on file |
| 14679671 | Name on file | Email address on file |
| 14365107 | Name on file | Email address on file |
| 14553222 | Name on file | Email address on file |
| 14409314 | Name on file | Email address on file |
| 13810304 | Name on file | Email address on file |
| 14330390 | Name on file | Email address on file |
| 14653392 | Name on file | Email address on file |
| 13499467 | Name on file | Email address on file |
| 13425453 | Name on file | Email address on file |
| 13559967 | Name on file | Email address on file |
| 13656760 | Name on file | Email address on file |
| 14667019 | Name on file | Email address on file |
| 15160147 | Name on file | Email address on file |
| 14605931 | Name on file | Email address on file |
| 13644115 | Name on file | Email address on file |
| 14383026 | Name on file | Email address on file |
| 14359549 | Name on file | Email address on file |
| 14613054 | Name on file | Email address on file |
| 15248987 | Name on file | Email address on file |
| 14257757 | Name on file | Email address on file |
| 14667255 | Name on file | Email address on file |
| 14662270 | Name on file | Email address on file |
| 14353430 | Name on file | Email address on file |
| 14331064 | Name on file | Email address on file |
| 13931104 | Name on file | Email address on file |
| 14594973 | Name on file | Email address on file |
| 13423230 | Name on file | Email address on file |
| 14401923 | Name on file | Email address on file |
| 14602361 | Name on file | Email address on file |
| 14259736 | Name on file | Email address on file |
| 15198654 | Name on file | Email address on file |
| 13460788 | Name on file | Email address on file |
| 13139899 | Name on file | Email address on file |
| 14082126 | Name on file | Email address on file |
| 14370933 | Name on file | Email address on file |
| 14660589 | Name on file | Email address on file |
| 14496034 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13628840 | Name on file | Email address on file |
| 14450512 | Name on file | Email address on file |
| 14058477 | Name on file | Email address on file |
| 14453561 | Name on file | Email address on file |
| 13934274 | Name on file | Email address on file |
| 14604173 | Name on file | Email address on file |
| 14320307 | Name on file | Email address on file |
| 14405459 | Name on file | Email address on file |
| 14338268 | Name on file | Email address on file |
| 14408045 | Name on file | Email address on file |
| 13279536 | Name on file | Email address on file |
| 14980446 | Name on file | Email address on file |
| 14582213 | Name on file | Email address on file |
| 14367724 | Name on file | Email address on file |
| 14916408 | Name on file | Email address on file |
| 13214654 | Name on file | Email address on file |
| 15282961 | Name on file | Email address on file |
| 14582371 | Name on file | Email address on file |
| 15280896 | Name on file | Email address on file |
| 15290602 | Name on file | Email address on file |
| 14242470 | Name on file | Email address on file |
| 14597813 | Name on file | Email address on file |
| 14525008 | Name on file | Email address on file |
| 14422475 | Name on file | Email address on file |
| 13947867 | Name on file | Email address on file |
| 14203374 | Name on file | Email address on file |
| 14611222 | Name on file | Email address on file |
| 14537854 | Name on file | Email address on file |
| 14643262 | Name on file | Email address on file |
| 14236984 | Name on file | Email address on file |
| 14674854 | Name on file | Email address on file |
| 13401899 | Name on file | Email address on file |
| 13260258 | Name on file | Email address on file |
| 13895175 | Name on file | Email address on file |
| 14669077 | Name on file | Email address on file |
| 14680874 | Name on file | Email address on file |
| 13240881 | Name on file | Email address on file |
| 15288289 | Name on file | Email address on file |
| 14647901 | Name on file | Email address on file |
| 14590522 | Name on file | Email address on file |
| 14322667 | Name on file | Email address on file |
| 15242426 | Name on file | Email address on file |
| 13918488 | Name on file | Email address on file |
| 14379153 | Name on file | Email address on file |
| 14428042 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592729 | Name on file | Email address on file |
| 13249163 | Name on file | Email address on file |
| 15388509 | Name on file | Email address on file |
| 13748449 | Name on file | Email address on file |
| 13579246 | Name on file | Email address on file |
| 13556127 | Name on file | Email address on file |
| 13151666 | Name on file | Email address on file |
| 14608627 | Name on file | Email address on file |
| 13987922 | Name on file | Email address on file |
| 14046459 | Name on file | Email address on file |
| 13906047 | Name on file | Email address on file |
| 14342989 | Name on file | Email address on file |
| 14675858 | Name on file | Email address on file |
| 14555145 | Name on file | Email address on file |
| 14416213 | Name on file | Email address on file |
| 13711352 | Name on file | Email address on file |
| 13705980 | Name on file | Email address on file |
| 14440259 | Name on file | Email address on file |
| 14286307 | Name on file | Email address on file |
| 13945866 | Name on file | Email address on file |
| 14346446 | Name on file | Email address on file |
| 14295272 | Name on file | Email address on file |
| 14610962 | Name on file | Email address on file |
| 13452149 | Name on file | Email address on file |
| 13846272 | Name on file | Email address on file |
| 14352653 | Name on file | Email address on file |
| 14537563 | Name on file | Email address on file |
| 13950046 | Name on file | Email address on file |
| 13366313 | Name on file | Email address on file |
| 13789905 | Name on file | Email address on file |
| 13915649 | Name on file | Email address on file |
| 13756007 | Name on file | Email address on file |
| 13877674 | Name on file | Email address on file |
| 13346145 | Name on file | Email address on file |
| 14581713 | Name on file | Email address on file |
| 14675348 | Name on file | Email address on file |
| 13355238 | Name on file | Email address on file |
| 13859650 | Name on file | Email address on file |
| 14653817 | Name on file | Email address on file |
| 13886384 | Name on file | Email address on file |
| 14086579 | Name on file | Email address on file |
| 14207156 | Name on file | Email address on file |
| 13483856 | Name on file | Email address on file |
| 14360727 | Name on file | Email address on file |
| 14440732 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14186318 | Name on file | Email address on file |
| 13856553 | Name on file | Email address on file |
| 14910231 | Name on file | Email address on file |
| 14679522 | Name on file | Email address on file |
| 14343179 | Name on file | Email address on file |
| 14670396 | Name on file | Email address on file |
| 14670908 | Name on file | Email address on file |
| 14617803 | Name on file | Email address on file |
| 14415420 | Name on file | Email address on file |
| 14098562 | Name on file | Email address on file |
| 15292599 | Name on file | Email address on file |
| 13251811 | Name on file | Email address on file |
| 15362399 | Name on file | Email address on file |
| 14531946 | Name on file | Email address on file |
| 14599884 | Name on file | Email address on file |
| 14064074 | Name on file | Email address on file |
| 15409626 | Name on file | Email address on file |
| 13988472 | Name on file | Email address on file |
| 14684473 | Name on file | Email address on file |
| 14669951 | Name on file | Email address on file |
| 15406900 | Name on file | Email address on file |
| 15009176 | Name on file | Email address on file |
| 14112123 | Name on file | Email address on file |
| 13850842 | Name on file | Email address on file |
| 13197797 | Name on file | Email address on file |
| 14549653 | Name on file | Email address on file |
| 14616924 | Name on file | Email address on file |
| 14448976 | Name on file | Email address on file |
| 14449168 | Name on file | Email address on file |
| 14609979 | Name on file | Email address on file |
| 14406565 | Name on file | Email address on file |
| 14508491 | Name on file | Email address on file |
| 13716049 | Name on file | Email address on file |
| 14203391 | Name on file | Email address on file |
| 13290847 | Name on file | Email address on file |
| 15240291 | Name on file | Email address on file |
| 14358850 | Name on file | Email address on file |
| 15284993 | Name on file | Email address on file |
| 13472474 | Name on file | Email address on file |
| 15407096 | Name on file | Email address on file |
| 14325909 | Name on file | Email address on file |
| 14668573 | Name on file | Email address on file |
| 14677369 | Name on file | Email address on file |
| 13412216 | Name on file | Email address on file |
| 13615206 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314834 | Name on file | Email address on file |
| 14532466 | Name on file | Email address on file |
| 14659134 | Name on file | Email address on file |
| 13324239 | Name on file | Email address on file |
| 13952604 | Name on file | Email address on file |
| 14623503 | Name on file | Email address on file |
| 14550472 | Name on file | Email address on file |
| 14596725 | Name on file | Email address on file |
| 14581547 | Name on file | Email address on file |
| 13743073 | Name on file | Email address on file |
| 14646209 | Name on file | Email address on file |
| 13642532 | Name on file | Email address on file |
| 15407427 | Name on file | Email address on file |
| 13197561 | Name on file | Email address on file |
| 15381870 | Name on file | Email address on file |
| 13937472 | Name on file | Email address on file |
| 14013987 | Name on file | Email address on file |
| 14036468 | Name on file | Email address on file |
| 13513480 | Name on file | Email address on file |
| 14429183 | Name on file | Email address on file |
| 13603347 | Name on file | Email address on file |
| 14531553 | Name on file | Email address on file |
| 14661079 | Name on file | Email address on file |
| 14618944 | Name on file | Email address on file |
| 14534703 | Name on file | Email address on file |
| 13769957 | Name on file | Email address on file |
| 13515619 | Name on file | Email address on file |
| 14668233 | Name on file | Email address on file |
| 14351323 | Name on file | Email address on file |
| 14489533 | Name on file | Email address on file |
| 13732560 | Name on file | Email address on file |
| 13951380 | Name on file | Email address on file |
| 13747804 | Name on file | Email address on file |
| 13291297 | Name on file | Email address on file |
| 14535158 | Name on file | Email address on file |
| 14602138 | Name on file | Email address on file |
| 14598846 | Name on file | Email address on file |
| 14642666 | Name on file | Email address on file |
| 14421060 | Name on file | Email address on file |
| 14413851 | Name on file | Email address on file |
| 13259666 | Name on file | Email address on file |
| 13555636 | Name on file | Email address on file |
| 14469239 | Name on file | Email address on file |
| 14589674 | Name on file | Email address on file |
| 15199432 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13777456 | Name on file | Email address on file |
| 14399957 | Name on file | Email address on file |
| 14385122 | Name on file | Email address on file |
| 14447118 | Name on file | Email address on file |
| 14514360 | Name on file | Email address on file |
| 13383136 | Name on file | Email address on file |
| 15389253 | Name on file | Email address on file |
| 14342402 | Name on file | Email address on file |
| 14502585 | Name on file | Email address on file |
| 14494763 | Name on file | Email address on file |
| 14451695 | Name on file | Email address on file |
| 14527679 | Name on file | Email address on file |
| 14376182 | Name on file | Email address on file |
| 14680035 | Name on file | Email address on file |
| 14680631 | Name on file | Email address on file |
| 13991313 | Name on file | Email address on file |
| 14344437 | Name on file | Email address on file |
| 14377109 | Name on file | Email address on file |
| 13266054 | Name on file | Email address on file |
| 14230728 | Name on file | Email address on file |
| 14311714 | Name on file | Email address on file |
| 14506365 | Name on file | Email address on file |
| 13490122 | Name on file | Email address on file |
| 15292861 | Name on file | Email address on file |
| 14684421 | Name on file | Email address on file |
| 13347221 | Name on file | Email address on file |
| 14633241 | Name on file | Email address on file |
| 14641286 | Name on file | Email address on file |
| 14540281 | Name on file | Email address on file |
| 14369927 | Name on file | Email address on file |
| 14648743 | Name on file | Email address on file |
| 14448476 | Name on file | Email address on file |
| 14675155 | Name on file | Email address on file |
| 14495100 | Name on file | Email address on file |
| 14179356 | Name on file | Email address on file |
| 14498696 | Name on file | Email address on file |
| 14116680 | Name on file | Email address on file |
| 14677706 | Name on file | Email address on file |
| 14656324 | Name on file | Email address on file |
| 14666307 | Name on file | Email address on file |
| 14665893 | Name on file | Email address on file |
| 14553042 | Name on file | Email address on file |
| 14495964 | Name on file | Email address on file |
| 14528287 | Name on file | Email address on file |
| 14197172 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13800417 | Name on file | Email address on file |
| 14300601 | Name on file | Email address on file |
| 14666497 | Name on file | Email address on file |
| 14325667 | Name on file | Email address on file |
| 13665760 | Name on file | Email address on file |
| 13948312 | Name on file | Email address on file |
| 14425375 | Name on file | Email address on file |
| 15281513 | Name on file | Email address on file |
| 14377856 | Name on file | Email address on file |
| 14630369 | Name on file | Email address on file |
| 13767016 | Name on file | Email address on file |
| 14540303 | Name on file | Email address on file |
| 14207961 | Name on file | Email address on file |
| 14410571 | Name on file | Email address on file |
| 14322430 | Name on file | Email address on file |
| 14517494 | Name on file | Email address on file |
| 14451701 | Name on file | Email address on file |
| 14674866 | Name on file | Email address on file |
| 14313013 | Name on file | Email address on file |
| 13813997 | Name on file | Email address on file |
| 13236043 | Name on file | Email address on file |
| 13240289 | Name on file | Email address on file |
| 13244240 | Name on file | Email address on file |
| 13406487 | Name on file | Email address on file |
| 15159736 | Name on file | Email address on file |
| 14474387 | Name on file | Email address on file |
| 14521381 | Name on file | Email address on file |
| 14534576 | Name on file | Email address on file |
| 14405054 | Name on file | Email address on file |
| 13312497 | Name on file | Email address on file |
| 14385051 | Name on file | Email address on file |
| 14634814 | Name on file | Email address on file |
| 14594175 | Name on file | Email address on file |
| 14067700 | Name on file | Email address on file |
| 14655958 | Name on file | Email address on file |
| 14379113 | Name on file | Email address on file |
| 14669088 | Name on file | Email address on file |
| 13927649 | Name on file | Email address on file |
| 14405483 | Name on file | Email address on file |
| 13301607 | Name on file | Email address on file |
| 14470344 | Name on file | Email address on file |
| 14427955 | Name on file | Email address on file |
| 13413485 | Name on file | Email address on file |
| 15283372 | Name on file | Email address on file |
| 14587027 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13480264 | Name on file | Email address on file |
| 14471342 | Name on file | Email address on file |
| 14655996 | Name on file | Email address on file |
| 14635249 | Name on file | Email address on file |
| 13883722 | Name on file | Email address on file |
| 15411257 | Name on file | Email address on file |
| 15404794 | Name on file | Email address on file |
| 14118951 | Name on file | Email address on file |
| 13248665 | Name on file | Email address on file |
| 15243838 | Name on file | Email address on file |
| 14424945 | Name on file | Email address on file |
| 14266136 | Name on file | Email address on file |
| 14662057 | Name on file | Email address on file |
| 14470997 | Name on file | Email address on file |
| 15292483 | Name on file | Email address on file |
| 14196446 | Name on file | Email address on file |
| 14638123 | Name on file | Email address on file |
| 15000308 | Name on file | Email address on file |
| 14123574 | Name on file | Email address on file |
| 13885838 | Name on file | Email address on file |
| 13371472 | Name on file | Email address on file |
| 14376568 | Name on file | Email address on file |
| 13895213 | Name on file | Email address on file |
| 14380905 | Name on file | Email address on file |
| 14426657 | Name on file | Email address on file |
| 14483609 | Name on file | Email address on file |
| 14467467 | Name on file | Email address on file |
| 14472738 | Name on file | Email address on file |
| 14382495 | Name on file | Email address on file |
| 14534629 | Name on file | Email address on file |
| 14482808 | Name on file | Email address on file |
| 14532925 | Name on file | Email address on file |
| 14340196 | Name on file | Email address on file |
| 14625888 | Name on file | Email address on file |
| 14337540 | Name on file | Email address on file |
| 14622538 | Name on file | Email address on file |
| 14675872 | Name on file | Email address on file |
| 15271953 | Name on file | Email address on file |
| 14165501 | Name on file | Email address on file |
| 14495913 | Name on file | Email address on file |
| 13382817 | Name on file | Email address on file |
| 14453748 | Name on file | Email address on file |
| 14506439 | Name on file | Email address on file |
| 14352069 | Name on file | Email address on file |
| 14198237 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14688333 | Name on file | Email address on file |
| 14625469 | Name on file | Email address on file |
| 14424822 | Name on file | Email address on file |
| 14381134 | Name on file | Email address on file |
| 14534458 | Name on file | Email address on file |
| 14364327 | Name on file | Email address on file |
| 14467180 | Name on file | Email address on file |
| 14384781 | Name on file | Email address on file |
| 14311397 | Name on file | Email address on file |
| 14409276 | Name on file | Email address on file |
| 13371137 | Name on file | Email address on file |
| 14604962 | Name on file | Email address on file |
| 14444950 | Name on file | Email address on file |
| 14342223 | Name on file | Email address on file |
| 14331302 | Name on file | Email address on file |
| 14675617 | Name on file | Email address on file |
| 13862873 | Name on file | Email address on file |
| 14174820 | Name on file | Email address on file |
| 14557812 | Name on file | Email address on file |
| 14645637 | Name on file | Email address on file |
| 14184522 | Name on file | Email address on file |
| 13416151 | Name on file | Email address on file |
| 14669766 | Name on file | Email address on file |
| 15406492 | Name on file | Email address on file |
| 14548440 | Name on file | Email address on file |
| 13716880 | Name on file | Email address on file |
| 15145291 | Name on file | Email address on file |
| 14302091 | Name on file | Email address on file |
| 13410000 | Name on file | Email address on file |
| 14681302 | Name on file | Email address on file |
| 14478806 | Name on file | Email address on file |
| 15555636 | Name on file | Email address on file |
| 14100972 | Name on file | Email address on file |
| 15285464 | Name on file | Email address on file |
| 13227798 | Name on file | Email address on file |
| 14558630 | Name on file | Email address on file |
| 13633470 | Name on file | Email address on file |
| 14307291 | Name on file | Email address on file |
| 14371141 | Name on file | Email address on file |
| 13244781 | Name on file | Email address on file |
| 14409212 | Name on file | Email address on file |
| 13461393 | Name on file | Email address on file |
| 13429557 | Name on file | Email address on file |
| 14342996 | Name on file | Email address on file |
| 14457445 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14274303 | Name on file | Email address on file |
| 14449094 | Name on file | Email address on file |
| 14347639 | Name on file | Email address on file |
| 13697815 | Name on file | Email address on file |
| 14330397 | Name on file | Email address on file |
| 14478800 | Name on file | Email address on file |
| 14326365 | Name on file | Email address on file |
| 13868090 | Name on file | Email address on file |
| 13563997 | Name on file | Email address on file |
| 14270989 | Name on file | Email address on file |
| 13254445 | Name on file | Email address on file |
| 13762479 | Name on file | Email address on file |
| 15408459 | Name on file | Email address on file |
| 13355600 | Name on file | Email address on file |
| 14410609 | Name on file | Email address on file |
| 14440421 | Name on file | Email address on file |
| 14678577 | Name on file | Email address on file |
| 14387735 | Name on file | Email address on file |
| 14449140 | Name on file | Email address on file |
| 14327495 | Name on file | Email address on file |
| 13738067 | Name on file | Email address on file |
| 14072970 | Name on file | Email address on file |
| 14528055 | Name on file | Email address on file |
| 13980779 | Name on file | Email address on file |
| 14509372 | Name on file | Email address on file |
| 13261872 | Name on file | Email address on file |
| 14618910 | Name on file | Email address on file |
| 14384368 | Name on file | Email address on file |
| 14383790 | Name on file | Email address on file |
| 14551268 | Name on file | Email address on file |
| 14678259 | Name on file | Email address on file |
| 14593780 | Name on file | Email address on file |
| 14670258 | Name on file | Email address on file |
| 14411915 | Name on file | Email address on file |
| 14653130 | Name on file | Email address on file |
| 14633063 | Name on file | Email address on file |
| 13775992 | Name on file | Email address on file |
| 14682839 | Name on file | Email address on file |
| 13209905 | Name on file | Email address on file |
| 14264336 | Name on file | Email address on file |
| 14536562 | Name on file | Email address on file |
| 14366203 | Name on file | Email address on file |
| 14517523 | Name on file | Email address on file |
| 14546162 | Name on file | Email address on file |
| 14306071 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14678512 | Name on file | Email address on file |
| 13868788 | Name on file | Email address on file |
| 14447641 | Name on file | Email address on file |
| 14551591 | Name on file | Email address on file |
| 14489590 | Name on file | Email address on file |
| 14683358 | Name on file | Email address on file |
| 13576206 | Name on file | Email address on file |
| 14511949 | Name on file | Email address on file |
| 13647872 | Name on file | Email address on file |
| 14669442 | Name on file | Email address on file |
| 14420271 | Name on file | Email address on file |
| 13797847 | Name on file | Email address on file |
| 14676899 | Name on file | Email address on file |
| 14106570 | Name on file | Email address on file |
| 14538982 | Name on file | Email address on file |
| 14341281 | Name on file | Email address on file |
| 14407639 | Name on file | Email address on file |
| 13913171 | Name on file | Email address on file |
| 14298411 | Name on file | Email address on file |
| 13734158 | Name on file | Email address on file |
| 14670468 | Name on file | Email address on file |
| 14412329 | Name on file | Email address on file |
| 14681093 | Name on file | Email address on file |
| 13276491 | Name on file | Email address on file |
| 13245263 | Name on file | Email address on file |
| 14637641 | Name on file | Email address on file |
| 13477067 | Name on file | Email address on file |
| 13380486 | Name on file | Email address on file |
| 14513415 | Name on file | Email address on file |
| 14311406 | Name on file | Email address on file |
| 15145272 | Name on file | Email address on file |
| 13233564 | Name on file | Email address on file |
| 14547539 | Name on file | Email address on file |
| 14672793 | Name on file | Email address on file |
| 14519626 | Name on file | Email address on file |
| 14136873 | Name on file | Email address on file |
| 14552501 | Name on file | Email address on file |
| 14687123 | Name on file | Email address on file |
| 14334068 | Name on file | Email address on file |
| 14141157 | Name on file | Email address on file |
| 13181411 | Name on file | Email address on file |
| 13682401 | Name on file | Email address on file |
| 14654098 | Name on file | Email address on file |
| 14674462 | Name on file | Email address on file |
| 14480867 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14513423 | Name on file | Email address on file |
| 14953430 | Name on file | Email address on file |
| 13383437 | Name on file | Email address on file |
| 14327303 | Name on file | Email address on file |
| 14377894 | Name on file | Email address on file |
| 14620872 | Name on file | Email address on file |
| 14553768 | Name on file | Email address on file |
| 13693511 | Name on file | Email address on file |
| 14390605 | Name on file | Email address on file |
| 14664368 | Name on file | Email address on file |
| 14385076 | Name on file | Email address on file |
| 14650868 | Name on file | Email address on file |
| 14311716 | Name on file | Email address on file |
| 14647847 | Name on file | Email address on file |
| 13325394 | Name on file | Email address on file |
| 14676503 | Name on file | Email address on file |
| 14491304 | Name on file | Email address on file |
| 14162940 | Name on file | Email address on file |
| 14556009 | Name on file | Email address on file |
| 14642151 | Name on file | Email address on file |
| 14341884 | Name on file | Email address on file |
| 13840859 | Name on file | Email address on file |
| 14552615 | Name on file | Email address on file |
| 14386868 | Name on file | Email address on file |
| 14526539 | Name on file | Email address on file |
| 14588693 | Name on file | Email address on file |
| 15023785 | Name on file | Email address on file |
| 14316966 | Name on file | Email address on file |
| 13901946 | Name on file | Email address on file |
| 14266400 | Name on file | Email address on file |
| 14553201 | Name on file | Email address on file |
| 14447956 | Name on file | Email address on file |
| 14233248 | Name on file | Email address on file |
| 14521849 | Name on file | Email address on file |
| 14488462 | Name on file | Email address on file |
| 14674575 | Name on file | Email address on file |
| 14548930 | Name on file | Email address on file |
| 14112877 | Name on file | Email address on file |
| 13670931 | Name on file | Email address on file |
| 14504643 | Name on file | Email address on file |
| 14636897 | Name on file | Email address on file |
| 14589840 | Name on file | Email address on file |
| 14420594 | Name on file | Email address on file |
| 13483273 | Name on file | Email address on file |
| 14553938 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14520856 | Name on file | Email address on file |
| 14237958 | Name on file | Email address on file |
| 14403355 | Name on file | Email address on file |
| 14379866 | Name on file | Email address on file |
| 14381143 | Name on file | Email address on file |
| 14459604 | Name on file | Email address on file |
| 14401212 | Name on file | Email address on file |
| 14681618 | Name on file | Email address on file |
| 14314132 | Name on file | Email address on file |
| 13270297 | Name on file | Email address on file |
| 14383429 | Name on file | Email address on file |
| 14599579 | Name on file | Email address on file |
| 14590467 | Name on file | Email address on file |
| 14473150 | Name on file | Email address on file |
| 13355529 | Name on file | Email address on file |
| 14513893 | Name on file | Email address on file |
| 14376203 | Name on file | Email address on file |
| 14674699 | Name on file | Email address on file |
| 14602588 | Name on file | Email address on file |
| 15401774 | Name on file | Email address on file |
| 14679012 | Name on file | Email address on file |
| 14325558 | Name on file | Email address on file |
| 14686985 | Name on file | Email address on file |
| 14670836 | Name on file | Email address on file |
| 14455734 | Name on file | Email address on file |
| 14672010 | Name on file | Email address on file |
| 14674350 | Name on file | Email address on file |
| 14286063 | Name on file | Email address on file |
| 14239449 | Name on file | Email address on file |
| 13829702 | Name on file | Email address on file |
| 14669994 | Name on file | Email address on file |
| 14670015 | Name on file | Email address on file |
| 13800408 | Name on file | Email address on file |
| 14345256 | Name on file | Email address on file |
| 13878629 | Name on file | Email address on file |
| 15074080 | Name on file | Email address on file |
| 13656636 | Name on file | Email address on file |
| 15407737 | Name on file | Email address on file |
| 14670364 | Name on file | Email address on file |
| 14349201 | Name on file | Email address on file |
| 14461714 | Name on file | Email address on file |
| 14404514 | Name on file | Email address on file |
| 14556540 | Name on file | Email address on file |
| 15234036 | Name on file | Email address on file |
| 14911530 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15139371 | Name on file | Email address on file |
| 14244528 | Name on file | Email address on file |
| 14330759 | Name on file | Email address on file |
| 14943507 | Name on file | Email address on file |
| 14676283 | Name on file | Email address on file |
| 13821501 | Name on file | Email address on file |
| 13262908 | Name on file | Email address on file |
| 14265351 | Name on file | Email address on file |
| 15059052 | Name on file | Email address on file |
| 13853274 | Name on file | Email address on file |
| 14626033 | Name on file | Email address on file |
| 13617172 | Name on file | Email address on file |
| 13497267 | Name on file | Email address on file |
| 13706295 | Name on file | Email address on file |
| 15394722 | Name on file | Email address on file |
| 18939077 | Name on file | Email address on file |
| 14592859 | Name on file | Email address on file |
| 13668232 | Name on file | Email address on file |
| 13606968 | Name on file | Email address on file |
| 14310235 | Name on file | Email address on file |
| 13830378 | Name on file | Email address on file |
| 14599733 | Name on file | Email address on file |
| 13416941 | Name on file | Email address on file |
| 14136347 | Name on file | Email address on file |
| 13313835 | Name on file | Email address on file |
| 14918826 | Name on file | Email address on file |
| 15076036 | Name on file | Email address on file |
| 14581298 | Name on file | Email address on file |
| 14999594 | Name on file | Email address on file |
| 14899380 | Name on file | Email address on file |
| 14947578 | Name on file | Email address on file |
| 15204154 | Name on file | Email address on file |
| 14478996 | Name on file | Email address on file |
| 13523138 | Name on file | Email address on file |
| 15052566 | Name on file | Email address on file |
| 14953143 | Name on file | Email address on file |
| 14285358 | Name on file | Email address on file |
| 13537859 | Name on file | Email address on file |
| 13621620 | Name on file | Email address on file |
| 14671269 | Name on file | Email address on file |
| 13770369 | Name on file | Email address on file |
| 15287394 | Name on file | Email address on file |
| 13349644 | Name on file | Email address on file |
| 15363729 | Name on file | Email address on file |
| 15051865 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14367791 | Name on file | Email address on file |
| 13748461 | Name on file | Email address on file |
| 13771123 | Name on file | Email address on file |
| 13170862 | Name on file | Email address on file |
| 13270533 | Name on file | Email address on file |
| 18328493 | Name on file | Email address on file |
| 13435875 | Name on file | Email address on file |
| 15286374 | Name on file | Email address on file |
| 14446868 | Name on file | Email address on file |
| 13586926 | Name on file | Email address on file |
| 15280485 | Name on file | Email address on file |
| 13276755 | Name on file | Email address on file |
| 15289417 | Name on file | Email address on file |
| 15097757 | Name on file | Email address on file |
| 14932988 | Name on file | Email address on file |
| 14465464 | Name on file | Email address on file |
| 14386217 | Name on file | Email address on file |
| 14516990 | Name on file | Email address on file |
| 14420117 | Name on file | Email address on file |
| 13256051 | Name on file | Email address on file |
| 13480272 | Name on file | Email address on file |
| 14108090 | Name on file | Email address on file |
| 13783569 | Name on file | Email address on file |
| 13956741 | Name on file | Email address on file |
| 14647140 | Name on file | Email address on file |
| 13789429 | Name on file | Email address on file |
| 14639964 | Name on file | Email address on file |
| 13225344 | Name on file | Email address on file |
| 15063560 | Name on file | Email address on file |
| 15103576 | Name on file | Email address on file |
| 13710370 | Name on file | Email address on file |
| 13753415 | Name on file | Email address on file |
| 13685209 | Name on file | Email address on file |
| 14222090 | Name on file | Email address on file |
| 13741969 | Name on file | Email address on file |
| 13635039 | Name on file | Email address on file |
| 14944499 | Name on file | Email address on file |
| 15134135 | Name on file | Email address on file |
| 13596092 | Name on file | Email address on file |
| 15012570 | Name on file | Email address on file |
| 13623012 | Name on file | Email address on file |
| 13474072 | Name on file | Email address on file |
| 13797187 | Name on file | Email address on file |
| 13699203 | Name on file | Email address on file |
| 14645962 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14226210 | Name on file | Email address on file |
| 13790404 | Name on file | Email address on file |
| 14439893 | Name on file | Email address on file |
| 14420629 | Name on file | Email address on file |
| 15052064 | Name on file | Email address on file |
| 14538004 | Name on file | Email address on file |
| 13198716 | Name on file | Email address on file |
| 14403220 | Name on file | Email address on file |
| 14507392 | Name on file | Email address on file |
| 15200200 | Name on file | Email address on file |
| 13815418 | Name on file | Email address on file |
| 13752832 | Name on file | Email address on file |
| 14292598 | Name on file | Email address on file |
| 13925230 | Name on file | Email address on file |
| 14121939 | Name on file | Email address on file |
| 14612649 | Name on file | Email address on file |
| 14004490 | Name on file | Email address on file |
| 13511542 | Name on file | Email address on file |
| 14530261 | Name on file | Email address on file |
| 13675977 | Name on file | Email address on file |
| 14422034 | Name on file | Email address on file |
| 13264880 | Name on file | Email address on file |
| 13629098 | Name on file | Email address on file |
| 13143502 | Name on file | Email address on file |
| 14607043 | Name on file | Email address on file |
| 13804563 | Name on file | Email address on file |
| 13515137 | Name on file | Email address on file |
| 14243164 | Name on file | Email address on file |
| 13490892 | Name on file | Email address on file |
| 18960269 | Name on file | Email address on file |
| 15092781 | Name on file | Email address on file |
| 14909067 | Name on file | Email address on file |
| 13190100 | Name on file | Email address on file |
| 13759758 | Name on file | Email address on file |
| 13376946 | Name on file | Email address on file |
| 15285804 | Name on file | Email address on file |
| 13397212 | Name on file | Email address on file |
| 15385401 | Name on file | Email address on file |
| 13853817 | Name on file | Email address on file |
| 14593049 | Name on file | Email address on file |
| 13673218 | Name on file | Email address on file |
| 13866072 | Name on file | Email address on file |
| 15391508 | Name on file | Email address on file |
| 13753960 | Name on file | Email address on file |
| 14006689 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13839592 | Name on file | Email address on file |
| 14559657 | Name on file | Email address on file |
| 14602441 | Name on file | Email address on file |
| 13590144 | Name on file | Email address on file |
| 13296223 | Name on file | Email address on file |
| 15024531 | Name on file | Email address on file |
| 13629150 | Name on file | Email address on file |
| 14136967 | Name on file | Email address on file |
| 13561682 | Name on file | Email address on file |
| 13578515 | Name on file | Email address on file |
| 13643892 | Name on file | Email address on file |
| 13635313 | Name on file | Email address on file |
| 13310062 | Name on file | Email address on file |
| 13897731 | Name on file | Email address on file |
| 14229491 | Name on file | Email address on file |
| 13777561 | Name on file | Email address on file |
| 13613502 | Name on file | Email address on file |
| 13949875 | Name on file | Email address on file |
| 14327407 | Name on file | Email address on file |
| 13273783 | Name on file | Email address on file |
| 13828751 | Name on file | Email address on file |
| 13502949 | Name on file | Email address on file |
| 13636958 | Name on file | Email address on file |
| 13726180 | Name on file | Email address on file |
| 13834864 | Name on file | Email address on file |
| 13387251 | Name on file | Email address on file |
| 13849826 | Name on file | Email address on file |
| 13282485 | Name on file | Email address on file |
| 13642775 | Name on file | Email address on file |
| 14621383 | Name on file | Email address on file |
| 14259960 | Name on file | Email address on file |
| 13928458 | Name on file | Email address on file |
| 13724345 | Name on file | Email address on file |
| 15368794 | Name on file | Email address on file |
| 13674162 | Name on file | Email address on file |
| 13809739 | Name on file | Email address on file |
| 13244422 | Name on file | Email address on file |
| 13268576 | Name on file | Email address on file |
| 13904331 | Name on file | Email address on file |
| 14213573 | Name on file | Email address on file |
| 13647434 | Name on file | Email address on file |
| 13492039 | Name on file | Email address on file |
| 13882371 | Name on file | Email address on file |
| 14296690 | Name on file | Email address on file |
| 14095903 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13504617 | Name on file | Email address on file |
| 13635630 | Name on file | Email address on file |
| 13754662 | Name on file | Email address on file |
| 13464207 | Name on file | Email address on file |
| 13293187 | Name on file | Email address on file |
| 13331201 | Name on file | Email address on file |
| 13656862 | Name on file | Email address on file |
| 13755619 | Name on file | Email address on file |
| 13182541 | Name on file | Email address on file |
| 13778318 | Name on file | Email address on file |
| 13442282 | Name on file | Email address on file |
| 13964579 | Name on file | Email address on file |
| 14951219 | Name on file | Email address on file |
| 15165821 | Name on file | Email address on file |
| 15042280 | Name on file | Email address on file |
| 13204900 | Name on file | Email address on file |
| 15000869 | Name on file | Email address on file |
| 18327248 | Name on file | Email address on file |
| 15177661 | Name on file | Email address on file |
| 14961281 | Name on file | Email address on file |
| 15248264 | Name on file | Email address on file |
| 15014320 | Name on file | Email address on file |
| 15022515 | Name on file | Email address on file |
| 18943977 | Name on file | Email address on file |
| 15012720 | Name on file | Email address on file |
| 14902412 | Name on file | Email address on file |
| 14607247 | Name on file | Email address on file |
| 13586627 | Name on file | Email address on file |
| 13543993 | Name on file | Email address on file |
| 13160269 | Name on file | Email address on file |
| 14610749 | Name on file | Email address on file |
| 13501199 | Name on file | Email address on file |
| 14254923 | Name on file | Email address on file |
| 13230770 | Name on file | Email address on file |
| 14601454 | Name on file | Email address on file |
| 13603307 | Name on file | Email address on file |
| 14669941 | Name on file | Email address on file |
| 13266877 | Name on file | Email address on file |
| 14139898 | Name on file | Email address on file |
| 14491307 | Name on file | Email address on file |
| 13812903 | Name on file | Email address on file |
| 15034355 | Name on file | Email address on file |
| 14360595 | Name on file | Email address on file |
| 14105542 | Name on file | Email address on file |
| 13289932 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13386746 | Name on file | Email address on file |
| 14349241 | Name on file | Email address on file |
| 14308037 | Name on file | Email address on file |
| 14233465 | Name on file | Email address on file |
| 13968880 | Name on file | Email address on file |
| 13730061 | Name on file | Email address on file |
| 14370270 | Name on file | Email address on file |
| 14641888 | Name on file | Email address on file |
| 13410684 | Name on file | Email address on file |
| 15104217 | Name on file | Email address on file |
| 14511572 | Name on file | Email address on file |
| 14358928 | Name on file | Email address on file |
| 14527571 | Name on file | Email address on file |
| 14338942 | Name on file | Email address on file |
| 15375816 | Name on file | Email address on file |
| 15282928 | Name on file | Email address on file |
| 13227310 | Name on file | Email address on file |
| 14115317 | Name on file | Email address on file |
| 14423584 | Name on file | Email address on file |
| 14031371 | Name on file | Email address on file |
| 16852645 | Name on file | Email address on file |
| 13774410 | Name on file | Email address on file |
| 14284347 | Name on file | Email address on file |
| 15280840 | Name on file | Email address on file |
| 15289977 | Name on file | Email address on file |
| 15112310 | Name on file | Email address on file |
| 13588795 | Name on file | Email address on file |
| 15098965 | Name on file | Email address on file |
| 13419836 | Name on file | Email address on file |
| 15140487 | Name on file | Email address on file |
| 15283001 | Name on file | Email address on file |
| 15212591 | Name on file | Email address on file |
| 15258977 | Name on file | Email address on file |
| 15088358 | Name on file | Email address on file |
| 15256631 | Name on file | Email address on file |
| 13589019 | Name on file | Email address on file |
| 15370402 | Name on file | Email address on file |
| 13923577 | Name on file | Email address on file |
| 13302014 | Name on file | Email address on file |
| 14962578 | Name on file | Email address on file |
| 14170160 | Name on file | Email address on file |
| 14536555 | Name on file | Email address on file |
| 13160931 | Name on file | Email address on file |
| 15408193 | Name on file | Email address on file |
| 18257488 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15026732 | Name on file | Email address on file |
| 15100721 | Name on file | Email address on file |
| 13799914 | Name on file | Email address on file |
| 13154266 | Name on file | Email address on file |
| 13171749 | Name on file | Email address on file |
| 14517694 | Name on file | Email address on file |
| 13477711 | Name on file | Email address on file |
| 13891250 | Name on file | Email address on file |
| 14243062 | Name on file | Email address on file |
| 15018931 | Name on file | Email address on file |
| 15380283 | Name on file | Email address on file |
| 15095223 | Name on file | Email address on file |
| 13297424 | Name on file | Email address on file |
| 15246074 | Name on file | Email address on file |
| 13979091 | Name on file | Email address on file |
| 14592534 | Name on file | Email address on file |
| 13463178 | Name on file | Email address on file |
| 13540781 | Name on file | Email address on file |
| 13536760 | Name on file | Email address on file |
| 15281459 | Name on file | Email address on file |
| 13585506 | Name on file | Email address on file |
| 14649297 | Name on file | Email address on file |
| 13891585 | Name on file | Email address on file |
| 14459423 | Name on file | Email address on file |
| 15203549 | Name on file | Email address on file |
| 14981220 | Name on file | Email address on file |
| 13236374 | Name on file | Email address on file |
| 13568080 | Name on file | Email address on file |
| 13844323 | Name on file | Email address on file |
| 14597406 | Name on file | Email address on file |
| 15096450 | Name on file | Email address on file |
| 14434891 | Name on file | Email address on file |
| 14247491 | Name on file | Email address on file |
| 13339561 | Name on file | Email address on file |
| 13354426 | Name on file | Email address on file |
| 13725137 | Name on file | Email address on file |
| 15064339 | Name on file | Email address on file |
| 15014331 | Name on file | Email address on file |
| 14190649 | Name on file | Email address on file |
| 13217133 | Name on file | Email address on file |
| 13638847 | Name on file | Email address on file |
| 14912533 | Name on file | Email address on file |
| 13716391 | Name on file | Email address on file |
| 13847175 | Name on file | Email address on file |
| 15291707 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14062268 | Name on file | Email address on file |
| 13891613 | Name on file | Email address on file |
| 14415073 | Name on file | Email address on file |
| 15088061 | Name on file | Email address on file |
| 14463630 | Name on file | Email address on file |
| 15052374 | Name on file | Email address on file |
| 15176460 | Name on file | Email address on file |
| 15094877 | Name on file | Email address on file |
| 13552484 | Name on file | Email address on file |
| 13556279 | Name on file | Email address on file |
| 15153112 | Name on file | Email address on file |
| 13377964 | Name on file | Email address on file |
| 14603489 | Name on file | Email address on file |
| 14032774 | Name on file | Email address on file |
| 15277203 | Name on file | Email address on file |
| 15031540 | Name on file | Email address on file |
| 15268364 | Name on file | Email address on file |
| 15282759 | Name on file | Email address on file |
| 15077542 | Name on file | Email address on file |
| 15290318 | Name on file | Email address on file |
| 13185471 | Name on file | Email address on file |
| 13842978 | Name on file | Email address on file |
| 14677170 | Name on file | Email address on file |
| 13357976 | Name on file | Email address on file |
| 15177884 | Name on file | Email address on file |
| 15106997 | Name on file | Email address on file |
| 14922803 | Name on file | Email address on file |
| 13695195 | Name on file | Email address on file |
| 13378959 | Name on file | Email address on file |
| 13327098 | Name on file | Email address on file |
| 14995425 | Name on file | Email address on file |
| 13633842 | Name on file | Email address on file |
| 14964368 | Name on file | Email address on file |
| 15185981 | Name on file | Email address on file |
| 14545610 | Name on file | Email address on file |
| 13600229 | Name on file | Email address on file |
| 14284516 | Name on file | Email address on file |
| 15189398 | Name on file | Email address on file |
| 14662967 | Name on file | Email address on file |
| 13173053 | Name on file | Email address on file |
| 13499420 | Name on file | Email address on file |
| 13576932 | Name on file | Email address on file |
| 13323701 | Name on file | Email address on file |
| 14644502 | Name on file | Email address on file |
| 13152409 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13581947 | Name on file | Email address on file |
| 14261691 | Name on file | Email address on file |
| 13308314 | Name on file | Email address on file |
| 13473972 | Name on file | Email address on file |
| 14640306 | Name on file | Email address on file |
| 14237345 | Name on file | Email address on file |
| 14190637 | Name on file | Email address on file |
| 13539542 | Name on file | Email address on file |
| 13238404 | Name on file | Email address on file |
| 13731841 | Name on file | Email address on file |
| 13184471 | Name on file | Email address on file |
| 14094343 | Name on file | Email address on file |
| 13909787 | Name on file | Email address on file |
| 13658400 | Name on file | Email address on file |
| 13856307 | Name on file | Email address on file |
| 13197350 | Name on file | Email address on file |
| 13754059 | Name on file | Email address on file |
| 13155072 | Name on file | Email address on file |
| 14407759 | Name on file | Email address on file |
| 13591329 | Name on file | Email address on file |
| 13451821 | Name on file | Email address on file |
| 13287145 | Name on file | Email address on file |
| 13737765 | Name on file | Email address on file |
| 13279076 | Name on file | Email address on file |
| 14679175 | Name on file | Email address on file |
| 15080160 | Name on file | Email address on file |
| 15279398 | Name on file | Email address on file |
| 13488780 | Name on file | Email address on file |
| 13690991 | Name on file | Email address on file |
| 14080067 | Name on file | Email address on file |
| 15266584 | Name on file | Email address on file |
| 13142010 | Name on file | Email address on file |
| 13645847 | Name on file | Email address on file |
| 15137947 | Name on file | Email address on file |
| 15150524 | Name on file | Email address on file |
| 15144192 | Name on file | Email address on file |
| 15256190 | Name on file | Email address on file |
| 15073124 | Name on file | Email address on file |
| 15122180 | Name on file | Email address on file |
| 15101756 | Name on file | Email address on file |
| 13478586 | Name on file | Email address on file |
| 14385904 | Name on file | Email address on file |
| 13679799 | Name on file | Email address on file |
| 15186964 | Name on file | Email address on file |
| 13466439 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15225005 | Name on file | Email address on file |
| 19027469 | Name on file | Email address on file |
| 14302969 | Name on file | Email address on file |
| 14331510 | Name on file | Email address on file |
| 14425191 | Name on file | Email address on file |
| 13954439 | Name on file | Email address on file |
| 13779690 | Name on file | Email address on file |
| 13570205 | Name on file | Email address on file |
| 14399927 | Name on file | Email address on file |
| 13936908 | Name on file | Email address on file |
| 15207790 | Name on file | Email address on file |
| 14904036 | Name on file | Email address on file |
| 14594425 | Name on file | Email address on file |
| 14300730 | Name on file | Email address on file |
| 15109476 | Name on file | Email address on file |
| 13205778 | Name on file | Email address on file |
| 13306720 | Name on file | Email address on file |
| 13505252 | Name on file | Email address on file |
| 15225307 | Name on file | Email address on file |
| 15276398 | Name on file | Email address on file |
| 15114919 | Name on file | Email address on file |
| 13982801 | Name on file | Email address on file |
| 14669848 | Name on file | Email address on file |
| 13352297 | Name on file | Email address on file |
| 13436276 | Name on file | Email address on file |
| 14615518 | Name on file | Email address on file |
| 13794424 | Name on file | Email address on file |
| 15066256 | Name on file | Email address on file |
| 14138404 | Name on file | Email address on file |
| 13440353 | Name on file | Email address on file |
| 13804314 | Name on file | Email address on file |
| 14138356 | Name on file | Email address on file |
| 13951709 | Name on file | Email address on file |
| 15061964 | Name on file | Email address on file |
| 13769516 | Name on file | Email address on file |
| 13978735 | Name on file | Email address on file |
| 15146699 | Name on file | Email address on file |
| 14379146 | Name on file | Email address on file |
| 13912101 | Name on file | Email address on file |
| 14368297 | Name on file | Email address on file |
| 13971759 | Name on file | Email address on file |
| 13608838 | Name on file | Email address on file |
| 14580159 | Name on file | Email address on file |
| 14633439 | Name on file | Email address on file |
| 14285874 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14166484 | Name on file | Email address on file |
| 13183174 | Name on file | Email address on file |
| 13466436 | Name on file | Email address on file |
| 14115787 | Name on file | Email address on file |
| 14200042 | Name on file | Email address on file |
| 15287926 | Name on file | Email address on file |
| 18316904 | Name on file | Email address on file |
| 13592374 | Name on file | Email address on file |
| 15000948 | Name on file | Email address on file |
| 15378402 | Name on file | Email address on file |
| 14222427 | Name on file | Email address on file |
| 15184453 | Name on file | Email address on file |
| 14484049 | Name on file | Email address on file |
| 15018156 | Name on file | Email address on file |
| 15289969 | Name on file | Email address on file |
| 15146049 | Name on file | Email address on file |
| 14985850 | Name on file | Email address on file |
| 15366257 | Name on file | Email address on file |
| 14925510 | Name on file | Email address on file |
| 14305754 | Name on file | Email address on file |
| 14945414 | Name on file | Email address on file |
| 14031339 | Name on file | Email address on file |
| 13148844 | Name on file | Email address on file |
| 13633966 | Name on file | Email address on file |
| 13421376 | Name on file | Email address on file |
| 13818374 | Name on file | Email address on file |
| 14595588 | Name on file | Email address on file |
| 14150761 | Name on file | Email address on file |
| 13344303 | Name on file | Email address on file |
| 14096607 | Name on file | Email address on file |
| 14391635 | Name on file | Email address on file |
| 13772793 | Name on file | Email address on file |
| 13488794 | Name on file | Email address on file |
| 14197497 | Name on file | Email address on file |
| 14310896 | Name on file | Email address on file |
| 13540851 | Name on file | Email address on file |
| 14222711 | Name on file | Email address on file |
| 13881591 | Name on file | Email address on file |
| 14007339 | Name on file | Email address on file |
| 15060666 | Name on file | Email address on file |
| 15148346 | Name on file | Email address on file |
| 15147676 | Name on file | Email address on file |
| 14124993 | Name on file | Email address on file |
| 14910890 | Name on file | Email address on file |
| 13257541 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13390992 | Name on file | Email address on file |
| 14020606 | Name on file | Email address on file |
| 13324230 | Name on file | Email address on file |
| 13965768 | Name on file | Email address on file |
| 13307521 | Name on file | Email address on file |
| 15271222 | Name on file | Email address on file |
| 14533149 | Name on file | Email address on file |
| 15282007 | Name on file | Email address on file |
| 15070192 | Name on file | Email address on file |
| 13181500 | Name on file | Email address on file |
| 13759052 | Name on file | Email address on file |
| 13277800 | Name on file | Email address on file |
| 13427329 | Name on file | Email address on file |
| 14066515 | Name on file | Email address on file |
| 14600411 | Name on file | Email address on file |
| 14247114 | Name on file | Email address on file |
| 14438352 | Name on file | Email address on file |
| 13156490 | Name on file | Email address on file |
| 15402951 | Name on file | Email address on file |
| 14428545 | Name on file | Email address on file |
| 13332226 | Name on file | Email address on file |
| 15084252 | Name on file | Email address on file |
| 15366472 | Name on file | Email address on file |
| 15111299 | Name on file | Email address on file |
| 14611206 | Name on file | Email address on file |
| 13711599 | Name on file | Email address on file |
| 13292123 | Name on file | Email address on file |
| 14462078 | Name on file | Email address on file |
| 14455331 | Name on file | Email address on file |
| 14468678 | Name on file | Email address on file |
| 16849175 | Name on file | Email address on file |
| 13778540 | Name on file | Email address on file |
| 14602033 | Name on file | Email address on file |
| 14525570 | Name on file | Email address on file |
| 13987924 | Name on file | Email address on file |
| 14011748 | Name on file | Email address on file |
| 13687687 | Name on file | Email address on file |
| 13899620 | Name on file | Email address on file |
| 13498337 | Name on file | Email address on file |
| 15409128 | Name on file | Email address on file |
| 13404503 | Name on file | Email address on file |
| 13966322 | Name on file | Email address on file |
| 13687649 | Name on file | Email address on file |
| 15155956 | Name on file | Email address on file |
| 14299373 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14992736 | Name on file | Email address on file |
| 14340082 | Name on file | Email address on file |
| 13780048 | Name on file | Email address on file |
| 15216559 | Name on file | Email address on file |
| 14043155 | Name on file | Email address on file |
| 15173264 | Name on file | Email address on file |
| 13152300 | Name on file | Email address on file |
| 13526643 | Name on file | Email address on file |
| 13292737 | Name on file | Email address on file |
| 14373704 | Name on file | Email address on file |
| 13403235 | Name on file | Email address on file |
| 14407459 | Name on file | Email address on file |
| 14520070 | Name on file | Email address on file |
| 13724783 | Name on file | Email address on file |
| 13560588 | Name on file | Email address on file |
| 14345300 | Name on file | Email address on file |
| 14412173 | Name on file | Email address on file |
| 14013033 | Name on file | Email address on file |
| 13749152 | Name on file | Email address on file |
| 14109463 | Name on file | Email address on file |
| 14517705 | Name on file | Email address on file |
| 13232728 | Name on file | Email address on file |
| 14478963 | Name on file | Email address on file |
| 13784678 | Name on file | Email address on file |
| 13322058 | Name on file | Email address on file |
| 14283622 | Name on file | Email address on file |
| 13495106 | Name on file | Email address on file |
| 13329588 | Name on file | Email address on file |
| 13913954 | Name on file | Email address on file |
| 13392080 | Name on file | Email address on file |
| 13288937 | Name on file | Email address on file |
| 13180488 | Name on file | Email address on file |
| 14413623 | Name on file | Email address on file |
| 14483724 | Name on file | Email address on file |
| 13800577 | Name on file | Email address on file |
| 15274670 | Name on file | Email address on file |
| 13667954 | Name on file | Email address on file |
| 14213991 | Name on file | Email address on file |
| 13829870 | Name on file | Email address on file |
| 15206649 | Name on file | Email address on file |
| 14187034 | Name on file | Email address on file |
| 14559189 | Name on file | Email address on file |
| 14266208 | Name on file | Email address on file |
| 18276457 | Name on file | Email address on file |
| 13877407 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13961798 | Name on file | Email address on file |
| 15249942 | Name on file | Email address on file |
| 14647222 | Name on file | Email address on file |
| 14535999 | Name on file | Email address on file |
| 14377683 | Name on file | Email address on file |
| 14013427 | Name on file | Email address on file |
| 14371080 | Name on file | Email address on file |
| 13399469 | Name on file | Email address on file |
| 13698513 | Name on file | Email address on file |
| 14410412 | Name on file | Email address on file |
| 13578777 | Name on file | Email address on file |
| 14368047 | Name on file | Email address on file |
| 14437355 | Name on file | Email address on file |
| 13802146 | Name on file | Email address on file |
| 13240616 | Name on file | Email address on file |
| 14494837 | Name on file | Email address on file |
| 13494031 | Name on file | Email address on file |
| 14419966 | Name on file | Email address on file |
| 14086919 | Name on file | Email address on file |
| 13708404 | Name on file | Email address on file |
| 13957128 | Name on file | Email address on file |
| 14490307 | Name on file | Email address on file |
| 14662785 | Name on file | Email address on file |
| 14330182 | Name on file | Email address on file |
| 14669784 | Name on file | Email address on file |
| 13908024 | Name on file | Email address on file |
| 14645147 | Name on file | Email address on file |
| 14484398 | Name on file | Email address on file |
| 14954654 | Name on file | Email address on file |
| 13835596 | Name on file | Email address on file |
| 14386238 | Name on file | Email address on file |
| 14445404 | Name on file | Email address on file |
| 14598894 | Name on file | Email address on file |
| 14284011 | Name on file | Email address on file |
| 14425663 | Name on file | Email address on file |
| 13783747 | Name on file | Email address on file |
| 14322261 | Name on file | Email address on file |
| 14531871 | Name on file | Email address on file |
| 14393886 | Name on file | Email address on file |
| 14428507 | Name on file | Email address on file |
| 14227661 | Name on file | Email address on file |
| 13609913 | Name on file | Email address on file |
| 14383570 | Name on file | Email address on file |
| 14667284 | Name on file | Email address on file |
| 14322273 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13430977 | Name on file | Email address on file |
| 13247821 | Name on file | Email address on file |
| 14355263 | Name on file | Email address on file |
| 13198863 | Name on file | Email address on file |
| 14533976 | Name on file | Email address on file |
| 14924275 | Name on file | Email address on file |
| 14273091 | Name on file | Email address on file |
| 14333863 | Name on file | Email address on file |
| 13358193 | Name on file | Email address on file |
| 14218845 | Name on file | Email address on file |
| 14105577 | Name on file | Email address on file |
| 14434961 | Name on file | Email address on file |
| 15269849 | Name on file | Email address on file |
| 13564807 | Name on file | Email address on file |
| 14417143 | Name on file | Email address on file |
| 14208975 | Name on file | Email address on file |
| 13747661 | Name on file | Email address on file |
| 14076306 | Name on file | Email address on file |
| 14278128 | Name on file | Email address on file |
| 14560852 | Name on file | Email address on file |
| 14419158 | Name on file | Email address on file |
| 14417729 | Name on file | Email address on file |
| 13283934 | Name on file | Email address on file |
| 13354880 | Name on file | Email address on file |
| 14067456 | Name on file | Email address on file |
| 14089401 | Name on file | Email address on file |
| 13939270 | Name on file | Email address on file |
| 14381514 | Name on file | Email address on file |
| 14442907 | Name on file | Email address on file |
| 13608737 | Name on file | Email address on file |
| 13400390 | Name on file | Email address on file |
| 13906532 | Name on file | Email address on file |
| 13188519 | Name on file | Email address on file |
| 14417759 | Name on file | Email address on file |
| 14426840 | Name on file | Email address on file |
| 14417311 | Name on file | Email address on file |
| 14411567 | Name on file | Email address on file |
| 15271076 | Name on file | Email address on file |
| 13662114 | Name on file | Email address on file |
| 14387128 | Name on file | Email address on file |
| 15388592 | Name on file | Email address on file |
| 14558131 | Name on file | Email address on file |
| 13896032 | Name on file | Email address on file |
| 14012044 | Name on file | Email address on file |
| 14426609 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13853517 | Name on file | Email address on file |
| 13276624 | Name on file | Email address on file |
| 13991011 | Name on file | Email address on file |
| 13567274 | Name on file | Email address on file |
| 13543563 | Name on file | Email address on file |
| 13266458 | Name on file | Email address on file |
| 13977063 | Name on file | Email address on file |
| 14504155 | Name on file | Email address on file |
| 14536681 | Name on file | Email address on file |
| 14424435 | Name on file | Email address on file |
| 14170020 | Name on file | Email address on file |
| 13586985 | Name on file | Email address on file |
| 14516917 | Name on file | Email address on file |
| 13139371 | Name on file | Email address on file |
| 14042538 | Name on file | Email address on file |
| 13575899 | Name on file | Email address on file |
| 13888417 | Name on file | Email address on file |
| 13537053 | Name on file | Email address on file |
| 14464364 | Name on file | Email address on file |
| 13368493 | Name on file | Email address on file |
| 13509499 | Name on file | Email address on file |
| 14211698 | Name on file | Email address on file |
| 14305317 | Name on file | Email address on file |
| 14488584 | Name on file | Email address on file |
| 14442923 | Name on file | Email address on file |
| 14316932 | Name on file | Email address on file |
| 13572543 | Name on file | Email address on file |
| 14504789 | Name on file | Email address on file |
| 14092942 | Name on file | Email address on file |
| 14425835 | Name on file | Email address on file |
| 13143454 | Name on file | Email address on file |
| 13477399 | Name on file | Email address on file |
| 13944210 | Name on file | Email address on file |
| 13290182 | Name on file | Email address on file |
| 13720198 | Name on file | Email address on file |
| 13346777 | Name on file | Email address on file |
| 13358639 | Name on file | Email address on file |
| 13793726 | Name on file | Email address on file |
| 15364200 | Name on file | Email address on file |
| 14604488 | Name on file | Email address on file |
| 14618665 | Name on file | Email address on file |
| 13697802 | Name on file | Email address on file |
| 13252308 | Name on file | Email address on file |
| 13983473 | Name on file | Email address on file |
| 14522734 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13890480 | Name on file | Email address on file |
| 13363577 | Name on file | Email address on file |
| 13792305 | Name on file | Email address on file |
| 14622547 | Name on file | Email address on file |
| 14469750 | Name on file | Email address on file |
| 13349461 | Name on file | Email address on file |
| 15411388 | Name on file | Email address on file |
| 14242549 | Name on file | Email address on file |
| 13995763 | Name on file | Email address on file |
| 13429385 | Name on file | Email address on file |
| 14079258 | Name on file | Email address on file |
| 13519051 | Name on file | Email address on file |
| 14454233 | Name on file | Email address on file |
| 14102746 | Name on file | Email address on file |
| 15228784 | Name on file | Email address on file |
| 15375137 | Name on file | Email address on file |
| 14595052 | Name on file | Email address on file |
| 15408226 | Name on file | Email address on file |
| 14630685 | Name on file | Email address on file |
| 14440717 | Name on file | Email address on file |
| 13709663 | Name on file | Email address on file |
| 14096983 | Name on file | Email address on file |
| 14465855 | Name on file | Email address on file |
| 14351331 | Name on file | Email address on file |
| 13393985 | Name on file | Email address on file |
| 14271426 | Name on file | Email address on file |
| 14301661 | Name on file | Email address on file |
| 13350056 | Name on file | Email address on file |
| 13907560 | Name on file | Email address on file |
| 13401764 | Name on file | Email address on file |
| 14593613 | Name on file | Email address on file |
| 14019775 | Name on file | Email address on file |
| 13819973 | Name on file | Email address on file |
| 14459373 | Name on file | Email address on file |
| 13481707 | Name on file | Email address on file |
| 14335334 | Name on file | Email address on file |
| 14401770 | Name on file | Email address on file |
| 13930908 | Name on file | Email address on file |
| 14587264 | Name on file | Email address on file |
| 13807075 | Name on file | Email address on file |
| 14315163 | Name on file | Email address on file |
| 13889019 | Name on file | Email address on file |
| 14451716 | Name on file | Email address on file |
| 14176295 | Name on file | Email address on file |
| 15369679 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14527717 | Name on file | Email address on file |
| 14453821 | Name on file | Email address on file |
| 15411489 | Name on file | Email address on file |
| 14395545 | Name on file | Email address on file |
| 14436981 | Name on file | Email address on file |
| 15397039 | Name on file | Email address on file |
| 15370843 | Name on file | Email address on file |
| 14092672 | Name on file | Email address on file |
| 14360645 | Name on file | Email address on file |
| 13566321 | Name on file | Email address on file |
| 15362883 | Name on file | Email address on file |
| 14469235 | Name on file | Email address on file |
| 14668355 | Name on file | Email address on file |
| 13948813 | Name on file | Email address on file |
| 14131108 | Name on file | Email address on file |
| 15404321 | Name on file | Email address on file |
| 13806029 | Name on file | Email address on file |
| 14371689 | Name on file | Email address on file |
| 14509948 | Name on file | Email address on file |
| 13198760 | Name on file | Email address on file |
| 13524921 | Name on file | Email address on file |
| 15391304 | Name on file | Email address on file |
| 14521863 | Name on file | Email address on file |
| 14381949 | Name on file | Email address on file |
| 13716188 | Name on file | Email address on file |
| 13165809 | Name on file | Email address on file |
| 13394739 | Name on file | Email address on file |
| 13660262 | Name on file | Email address on file |
| 14654531 | Name on file | Email address on file |
| 14672745 | Name on file | Email address on file |
| 14242710 | Name on file | Email address on file |
| 14181098 | Name on file | Email address on file |
| 13859173 | Name on file | Email address on file |
| 14499577 | Name on file | Email address on file |
| 13376912 | Name on file | Email address on file |
| 14607858 | Name on file | Email address on file |
| 14530400 | Name on file | Email address on file |
| 13191325 | Name on file | Email address on file |
| 15064174 | Name on file | Email address on file |
| 13221614 | Name on file | Email address on file |
| 14484902 | Name on file | Email address on file |
| 15216175 | Name on file | Email address on file |
| 14347849 | Name on file | Email address on file |
| 15384369 | Name on file | Email address on file |
| 14402752 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13346805 | Name on file | Email address on file |
| 13262090 | Name on file | Email address on file |
| 14173615 | Name on file | Email address on file |
| 13274792 | Name on file | Email address on file |
| 15372674 | Name on file | Email address on file |
| 13190499 | Name on file | Email address on file |
| 14040486 | Name on file | Email address on file |
| 14674511 | Name on file | Email address on file |
| 15389186 | Name on file | Email address on file |
| 13587465 | Name on file | Email address on file |
| 13878232 | Name on file | Email address on file |
| 13255821 | Name on file | Email address on file |
| 13209854 | Name on file | Email address on file |
| 14455673 | Name on file | Email address on file |
| 13372369 | Name on file | Email address on file |
| 14074086 | Name on file | Email address on file |
| 14484196 | Name on file | Email address on file |
| 13613603 | Name on file | Email address on file |
| 14165731 | Name on file | Email address on file |
| 14145830 | Name on file | Email address on file |
| 13234094 | Name on file | Email address on file |
| 14488397 | Name on file | Email address on file |
| 15376398 | Name on file | Email address on file |
| 13994736 | Name on file | Email address on file |
| 14488698 | Name on file | Email address on file |
| 13916216 | Name on file | Email address on file |
| 13794632 | Name on file | Email address on file |
| 14368606 | Name on file | Email address on file |
| 15404906 | Name on file | Email address on file |
| 13430645 | Name on file | Email address on file |
| 15405567 | Name on file | Email address on file |
| 14010272 | Name on file | Email address on file |
| 13912340 | Name on file | Email address on file |
| 14121833 | Name on file | Email address on file |
| 14532172 | Name on file | Email address on file |
| 14068391 | Name on file | Email address on file |
| 15383972 | Name on file | Email address on file |
| 13522479 | Name on file | Email address on file |
| 13824588 | Name on file | Email address on file |
| 14427713 | Name on file | Email address on file |
| 13224546 | Name on file | Email address on file |
| 15374265 | Name on file | Email address on file |
| 13793366 | Name on file | Email address on file |
| 13188786 | Name on file | Email address on file |
| 13702475 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13472808 | Name on file | Email address on file |
| 15370364 | Name on file | Email address on file |
| 14229562 | Name on file | Email address on file |
| 14677663 | Name on file | Email address on file |
| 15367876 | Name on file | Email address on file |
| 14091858 | Name on file | Email address on file |
| 14201237 | Name on file | Email address on file |
| 13237919 | Name on file | Email address on file |
| 13979034 | Name on file | Email address on file |
| 13142539 | Name on file | Email address on file |
| 14357050 | Name on file | Email address on file |
| 13458785 | Name on file | Email address on file |
| 14206882 | Name on file | Email address on file |
| 14443526 | Name on file | Email address on file |
| 13961744 | Name on file | Email address on file |
| 14268451 | Name on file | Email address on file |
| 14222753 | Name on file | Email address on file |
| 13630341 | Name on file | Email address on file |
| 13915276 | Name on file | Email address on file |
| 14323211 | Name on file | Email address on file |
| 13831795 | Name on file | Email address on file |
| 14520935 | Name on file | Email address on file |
| 14379887 | Name on file | Email address on file |
| 13876110 | Name on file | Email address on file |
| 14362229 | Name on file | Email address on file |
| 14667226 | Name on file | Email address on file |
| 14384350 | Name on file | Email address on file |
| 14604656 | Name on file | Email address on file |
| 14184791 | Name on file | Email address on file |
| 14667281 | Name on file | Email address on file |
| 13307736 | Name on file | Email address on file |
| 14433145 | Name on file | Email address on file |
| 14303937 | Name on file | Email address on file |
| 14518046 | Name on file | Email address on file |
| 14325648 | Name on file | Email address on file |
| 13267361 | Name on file | Email address on file |
| 14403635 | Name on file | Email address on file |
| 14392779 | Name on file | Email address on file |
| 13881532 | Name on file | Email address on file |
| 14675990 | Name on file | Email address on file |
| 14595271 | Name on file | Email address on file |
| 14560100 | Name on file | Email address on file |
| 13486973 | Name on file | Email address on file |
| 14537065 | Name on file | Email address on file |
| 13815337 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14097987 | Name on file | Email address on file |
| 14595995 | Name on file | Email address on file |
| 14427217 | Name on file | Email address on file |
| 13988001 | Name on file | Email address on file |
| 14295724 | Name on file | Email address on file |
| 14488857 | Name on file | Email address on file |
| 14625856 | Name on file | Email address on file |
| 14449651 | Name on file | Email address on file |
| 13258095 | Name on file | Email address on file |
| 13482002 | Name on file | Email address on file |
| 14297662 | Name on file | Email address on file |
| 18305601 | Name on file | Email address on file |
| 14298168 | Name on file | Email address on file |
| 14941724 | Name on file | Email address on file |
| 14669034 | Name on file | Email address on file |
| 14509558 | Name on file | Email address on file |
| 14341791 | Name on file | Email address on file |
| 13768112 | Name on file | Email address on file |
| 14417619 | Name on file | Email address on file |
| 16851237 | Name on file | Email address on file |
| 14969327 | Name on file | Email address on file |
| 13360419 | Name on file | Email address on file |
| 13305436 | Name on file | Email address on file |
| 13458569 | Name on file | Email address on file |
| 14092719 | Name on file | Email address on file |
| 15173334 | Name on file | Email address on file |
| 14492360 | Name on file | Email address on file |
| 14446063 | Name on file | Email address on file |
| 14463862 | Name on file | Email address on file |
| 14449850 | Name on file | Email address on file |
| 14455059 | Name on file | Email address on file |
| 13660047 | Name on file | Email address on file |
| 14380237 | Name on file | Email address on file |
| 14379687 | Name on file | Email address on file |
| 14476714 | Name on file | Email address on file |
| 14349075 | Name on file | Email address on file |
| 14488375 | Name on file | Email address on file |
| 13688149 | Name on file | Email address on file |
| 13972386 | Name on file | Email address on file |
| 14470140 | Name on file | Email address on file |
| 14514976 | Name on file | Email address on file |
| 13757756 | Name on file | Email address on file |
| 14060267 | Name on file | Email address on file |
| 14305541 | Name on file | Email address on file |
| 14406819 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14458690 | Name on file | Email address on file |
| 14400477 | Name on file | Email address on file |
| 13259167 | Name on file | Email address on file |
| 13418199 | Name on file | Email address on file |
| 14303675 | Name on file | Email address on file |
| 14382566 | Name on file | Email address on file |
| 13192600 | Name on file | Email address on file |
| 14096101 | Name on file | Email address on file |
| 14333830 | Name on file | Email address on file |
| 13520794 | Name on file | Email address on file |
| 13756479 | Name on file | Email address on file |
| 14402174 | Name on file | Email address on file |
| 13313222 | Name on file | Email address on file |
| 14308399 | Name on file | Email address on file |
| 13408921 | Name on file | Email address on file |
| 14498025 | Name on file | Email address on file |
| 13703141 | Name on file | Email address on file |
| 14193059 | Name on file | Email address on file |
| 13774000 | Name on file | Email address on file |
| 13147845 | Name on file | Email address on file |
| 14143127 | Name on file | Email address on file |
| 14256943 | Name on file | Email address on file |
| 13693450 | Name on file | Email address on file |
| 13540286 | Name on file | Email address on file |
| 14485402 | Name on file | Email address on file |
| 13764734 | Name on file | Email address on file |
| 13435817 | Name on file | Email address on file |
| 14380008 | Name on file | Email address on file |
| 14502410 | Name on file | Email address on file |
| 14367055 | Name on file | Email address on file |
| 14417603 | Name on file | Email address on file |
| 14382315 | Name on file | Email address on file |
| 13652545 | Name on file | Email address on file |
| 13999847 | Name on file | Email address on file |
| 14523933 | Name on file | Email address on file |
| 13215942 | Name on file | Email address on file |
| 14501805 | Name on file | Email address on file |
| 15404673 | Name on file | Email address on file |
| 13343791 | Name on file | Email address on file |
| 14369217 | Name on file | Email address on file |
| 13626847 | Name on file | Email address on file |
| 14284261 | Name on file | Email address on file |
| 14435753 | Name on file | Email address on file |
| 13611863 | Name on file | Email address on file |
| 14666224 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13488400 | Name on file | Email address on file |
| 13991771 | Name on file | Email address on file |
| 13650738 | Name on file | Email address on file |
| 14309673 | Name on file | Email address on file |
| 14185875 | Name on file | Email address on file |
| 14332908 | Name on file | Email address on file |
| 14447295 | Name on file | Email address on file |
| 14485074 | Name on file | Email address on file |
| 13579533 | Name on file | Email address on file |
| 15280028 | Name on file | Email address on file |
| 14332649 | Name on file | Email address on file |
| 13333929 | Name on file | Email address on file |
| 15149814 | Name on file | Email address on file |
| 13193280 | Name on file | Email address on file |
| 14508794 | Name on file | Email address on file |
| 13866896 | Name on file | Email address on file |
| 14335235 | Name on file | Email address on file |
| 14391366 | Name on file | Email address on file |
| 14379489 | Name on file | Email address on file |
| 14438449 | Name on file | Email address on file |
| 14497105 | Name on file | Email address on file |
| 14066880 | Name on file | Email address on file |
| 15372392 | Name on file | Email address on file |
| 13717944 | Name on file | Email address on file |
| 14347194 | Name on file | Email address on file |
| 13335677 | Name on file | Email address on file |
| 13462104 | Name on file | Email address on file |
| 13525789 | Name on file | Email address on file |
| 14119281 | Name on file | Email address on file |
| 14172048 | Name on file | Email address on file |
| 13141796 | Name on file | Email address on file |
| 14512359 | Name on file | Email address on file |
| 13627297 | Name on file | Email address on file |
| 14013717 | Name on file | Email address on file |
| 13949399 | Name on file | Email address on file |
| 13379034 | Name on file | Email address on file |
| 14343230 | Name on file | Email address on file |
| 13926211 | Name on file | Email address on file |
| 14400627 | Name on file | Email address on file |
| 13372617 | Name on file | Email address on file |
| 14014416 | Name on file | Email address on file |
| 14122884 | Name on file | Email address on file |
| 13404475 | Name on file | Email address on file |
| 13732057 | Name on file | Email address on file |
| 14656338 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487150 | Name on file | Email address on file |
| 14483958 | Name on file | Email address on file |
| 14592079 | Name on file | Email address on file |
| 14485969 | Name on file | Email address on file |
| 14514562 | Name on file | Email address on file |
| 13461736 | Name on file | Email address on file |
| 13278483 | Name on file | Email address on file |
| 14284774 | Name on file | Email address on file |
| 13881602 | Name on file | Email address on file |
| 14041661 | Name on file | Email address on file |
| 13705270 | Name on file | Email address on file |
| 13998121 | Name on file | Email address on file |
| 13523789 | Name on file | Email address on file |
| 14245317 | Name on file | Email address on file |
| 14443949 | Name on file | Email address on file |
| 13718343 | Name on file | Email address on file |
| 13710715 | Name on file | Email address on file |
| 13313903 | Name on file | Email address on file |
| 13224513 | Name on file | Email address on file |
| 13372789 | Name on file | Email address on file |
| 14358771 | Name on file | Email address on file |
| 14143624 | Name on file | Email address on file |
| 13485138 | Name on file | Email address on file |
| 14448633 | Name on file | Email address on file |
| 13284093 | Name on file | Email address on file |
| 14395380 | Name on file | Email address on file |
| 13410503 | Name on file | Email address on file |
| 14552077 | Name on file | Email address on file |
| 13481358 | Name on file | Email address on file |
| 14386127 | Name on file | Email address on file |
| 14395842 | Name on file | Email address on file |
| 13784690 | Name on file | Email address on file |
| 13263214 | Name on file | Email address on file |
| 13845516 | Name on file | Email address on file |
| 13318383 | Name on file | Email address on file |
| 13443108 | Name on file | Email address on file |
| 13705228 | Name on file | Email address on file |
| 14387291 | Name on file | Email address on file |
| 13258483 | Name on file | Email address on file |
| 14380178 | Name on file | Email address on file |
| 13999200 | Name on file | Email address on file |
| 13285968 | Name on file | Email address on file |
| 14057266 | Name on file | Email address on file |
| 14380070 | Name on file | Email address on file |
| 14294206 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14301121 | Name on file | Email address on file |
| 14538005 | Name on file | Email address on file |
| 14395077 | Name on file | Email address on file |
| 13898894 | Name on file | Email address on file |
| 14409428 | Name on file | Email address on file |
| 14026283 | Name on file | Email address on file |
| 14075997 | Name on file | Email address on file |
| 14622960 | Name on file | Email address on file |
| 14284761 | Name on file | Email address on file |
| 13244550 | Name on file | Email address on file |
| 13516195 | Name on file | Email address on file |
| 13614953 | Name on file | Email address on file |
| 14226503 | Name on file | Email address on file |
| 13488637 | Name on file | Email address on file |
| 13405224 | Name on file | Email address on file |
| 14512320 | Name on file | Email address on file |
| 13971950 | Name on file | Email address on file |
| 13964927 | Name on file | Email address on file |
| 16848072 | Name on file | Email address on file |
| 14535371 | Name on file | Email address on file |
| 13863525 | Name on file | Email address on file |
| 14413190 | Name on file | Email address on file |
| 13823096 | Name on file | Email address on file |
| 14542672 | Name on file | Email address on file |
| 13890217 | Name on file | Email address on file |
| 13708033 | Name on file | Email address on file |
| 14435438 | Name on file | Email address on file |
| 14464247 | Name on file | Email address on file |
| 14350347 | Name on file | Email address on file |
| 13788372 | Name on file | Email address on file |
| 15409008 | Name on file | Email address on file |
| 13261636 | Name on file | Email address on file |
| 14394625 | Name on file | Email address on file |
| 14497969 | Name on file | Email address on file |
| 14394542 | Name on file | Email address on file |
| 14445721 | Name on file | Email address on file |
| 13907698 | Name on file | Email address on file |
| 13274677 | Name on file | Email address on file |
| 14332373 | Name on file | Email address on file |
| 13587754 | Name on file | Email address on file |
| 13955450 | Name on file | Email address on file |
| 14454151 | Name on file | Email address on file |
| 14445975 | Name on file | Email address on file |
| 14122512 | Name on file | Email address on file |
| 14393880 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14059602 | Name on file | Email address on file |
| 14403138 | Name on file | Email address on file |
| 13230617 | Name on file | Email address on file |
| 13882108 | Name on file | Email address on file |
| 14379766 | Name on file | Email address on file |
| 13298077 | Name on file | Email address on file |
| 14412682 | Name on file | Email address on file |
| 14161042 | Name on file | Email address on file |
| 14592343 | Name on file | Email address on file |
| 14370026 | Name on file | Email address on file |
| 14360749 | Name on file | Email address on file |
| 15172997 | Name on file | Email address on file |
| 13358608 | Name on file | Email address on file |
| 14378995 | Name on file | Email address on file |
| 13920560 | Name on file | Email address on file |
| 13774013 | Name on file | Email address on file |
| 13358950 | Name on file | Email address on file |
| 14548619 | Name on file | Email address on file |
| 14516931 | Name on file | Email address on file |
| 13731289 | Name on file | Email address on file |
| 13733293 | Name on file | Email address on file |
| 14399646 | Name on file | Email address on file |
| 14665441 | Name on file | Email address on file |
| 13861004 | Name on file | Email address on file |
| 15370355 | Name on file | Email address on file |
| 13925078 | Name on file | Email address on file |
| 15020419 | Name on file | Email address on file |
| 15408137 | Name on file | Email address on file |
| 15278773 | Name on file | Email address on file |
| 13261153 | Name on file | Email address on file |
| 15360891 | Name on file | Email address on file |
| 13179803 | Name on file | Email address on file |
| 14515374 | Name on file | Email address on file |
| 14441624 | Name on file | Email address on file |
| 14419729 | Name on file | Email address on file |
| 14481948 | Name on file | Email address on file |
| 14280782 | Name on file | Email address on file |
| 14384675 | Name on file | Email address on file |
| 14285619 | Name on file | Email address on file |
| 13725355 | Name on file | Email address on file |
| 14625202 | Name on file | Email address on file |
| 13846200 | Name on file | Email address on file |
| 14016057 | Name on file | Email address on file |
| 14187161 | Name on file | Email address on file |
| 13922279 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14609066 | Name on file | Email address on file |
| 14594618 | Name on file | Email address on file |
| 14041044 | Name on file | Email address on file |
| 13780398 | Name on file | Email address on file |
| 13617616 | Name on file | Email address on file |
| 13913640 | Name on file | Email address on file |
| 14300879 | Name on file | Email address on file |
| 14343855 | Name on file | Email address on file |
| 13713989 | Name on file | Email address on file |
| 13354889 | Name on file | Email address on file |
| 14431616 | Name on file | Email address on file |
| 14163825 | Name on file | Email address on file |
| 13174544 | Name on file | Email address on file |
| 13939136 | Name on file | Email address on file |
| 13557998 | Name on file | Email address on file |
| 13371845 | Name on file | Email address on file |
| 14223249 | Name on file | Email address on file |
| 14351646 | Name on file | Email address on file |
| 14678631 | Name on file | Email address on file |
| 14003043 | Name on file | Email address on file |
| 14636861 | Name on file | Email address on file |
| 13991798 | Name on file | Email address on file |
| 14145921 | Name on file | Email address on file |
| 14674319 | Name on file | Email address on file |
| 13469683 | Name on file | Email address on file |
| 13906779 | Name on file | Email address on file |
| 13676805 | Name on file | Email address on file |
| 14268402 | Name on file | Email address on file |
| 13820393 | Name on file | Email address on file |
| 14365226 | Name on file | Email address on file |
| 13634429 | Name on file | Email address on file |
| 13795530 | Name on file | Email address on file |
| 14547240 | Name on file | Email address on file |
| 13640292 | Name on file | Email address on file |
| 13918574 | Name on file | Email address on file |
| 14350131 | Name on file | Email address on file |
| 14502738 | Name on file | Email address on file |
| 14675255 | Name on file | Email address on file |
| 14104460 | Name on file | Email address on file |
| 15293436 | Name on file | Email address on file |
| 14539939 | Name on file | Email address on file |
| 13820359 | Name on file | Email address on file |
| 14452084 | Name on file | Email address on file |
| 14506690 | Name on file | Email address on file |
| 14327217 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14208539 | Name on file | Email address on file |
| 14408345 | Name on file | Email address on file |
| 14340583 | Name on file | Email address on file |
| 14200314 | Name on file | Email address on file |
| 14182259 | Name on file | Email address on file |
| 14349681 | Name on file | Email address on file |
| 14069460 | Name on file | Email address on file |
| 14366162 | Name on file | Email address on file |
| 14083825 | Name on file | Email address on file |
| 14634728 | Name on file | Email address on file |
| 13797524 | Name on file | Email address on file |
| 14618166 | Name on file | Email address on file |
| 13356906 | Name on file | Email address on file |
| 14547672 | Name on file | Email address on file |
| 15082462 | Name on file | Email address on file |
| 15084569 | Name on file | Email address on file |
| 15260195 | Name on file | Email address on file |
| 14462616 | Name on file | Email address on file |
| 15018002 | Name on file | Email address on file |
| 13712269 | Name on file | Email address on file |
| 14363456 | Name on file | Email address on file |
| 15096842 | Name on file | Email address on file |
| 14032502 | Name on file | Email address on file |
| 13529272 | Name on file | Email address on file |
| 15405313 | Name on file | Email address on file |
| 14170061 | Name on file | Email address on file |
| 13910814 | Name on file | Email address on file |
| 14238042 | Name on file | Email address on file |
| 14901693 | Name on file | Email address on file |
| 15400449 | Name on file | Email address on file |
| 14181336 | Name on file | Email address on file |
| 13939288 | Name on file | Email address on file |
| 13961521 | Name on file | Email address on file |
| 14630067 | Name on file | Email address on file |
| 13696634 | Name on file | Email address on file |
| 13757610 | Name on file | Email address on file |
| 15126469 | Name on file | Email address on file |
| 14419300 | Name on file | Email address on file |
| 13180439 | Name on file | Email address on file |
| 14356172 | Name on file | Email address on file |
| 13433458 | Name on file | Email address on file |
| 14500951 | Name on file | Email address on file |
| 14332453 | Name on file | Email address on file |
| 14481070 | Name on file | Email address on file |
| 13773944 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14297942 | Name on file | Email address on file |
| 14548238 | Name on file | Email address on file |
| 13730862 | Name on file | Email address on file |
| 14372167 | Name on file | Email address on file |
| 13997004 | Name on file | Email address on file |
| 13228174 | Name on file | Email address on file |
| 14366567 | Name on file | Email address on file |
| 14281553 | Name on file | Email address on file |
| 13729339 | Name on file | Email address on file |
| 14527851 | Name on file | Email address on file |
| 14441107 | Name on file | Email address on file |
| 14541123 | Name on file | Email address on file |
| 13983167 | Name on file | Email address on file |
| 13267569 | Name on file | Email address on file |
| 15002345 | Name on file | Email address on file |
| 14322314 | Name on file | Email address on file |
| 15262188 | Name on file | Email address on file |
| 14487604 | Name on file | Email address on file |
| 14994174 | Name on file | Email address on file |
| 13317890 | Name on file | Email address on file |
| 14071217 | Name on file | Email address on file |
| 15555579 | Name on file | Email address on file |
| 15277190 | Name on file | Email address on file |
| 14294572 | Name on file | Email address on file |
| 15080089 | Name on file | Email address on file |
| 15382372 | Name on file | Email address on file |
| 14375346 | Name on file | Email address on file |
| 14434174 | Name on file | Email address on file |
| 13376293 | Name on file | Email address on file |
| 13183900 | Name on file | Email address on file |
| 13316755 | Name on file | Email address on file |
| 14509445 | Name on file | Email address on file |
| 13774425 | Name on file | Email address on file |
| 13249020 | Name on file | Email address on file |
| 14524392 | Name on file | Email address on file |
| 13300296 | Name on file | Email address on file |
| 14325988 | Name on file | Email address on file |
| 14001173 | Name on file | Email address on file |
| 14272845 | Name on file | Email address on file |
| 14385241 | Name on file | Email address on file |
| 14491470 | Name on file | Email address on file |
| 14030950 | Name on file | Email address on file |
| 16861970 | Name on file | Email address on file |
| 13176000 | Name on file | Email address on file |
| 14666819 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14156655 | Name on file | Email address on file |
| 13334993 | Name on file | Email address on file |
| 14669557 | Name on file | Email address on file |
| 13608043 | Name on file | Email address on file |
| 13724232 | Name on file | Email address on file |
| 14171785 | Name on file | Email address on file |
| 13373290 | Name on file | Email address on file |
| 13877133 | Name on file | Email address on file |
| 13193660 | Name on file | Email address on file |
| 13414156 | Name on file | Email address on file |
| 14929069 | Name on file | Email address on file |
| 13840008 | Name on file | Email address on file |
| 15359323 | Name on file | Email address on file |
| 15368683 | Name on file | Email address on file |
| 14089358 | Name on file | Email address on file |
| 14337063 | Name on file | Email address on file |
| 14203514 | Name on file | Email address on file |
| 13589137 | Name on file | Email address on file |
| 13900134 | Name on file | Email address on file |
| 13704710 | Name on file | Email address on file |
| 14011697 | Name on file | Email address on file |
| 13956551 | Name on file | Email address on file |
| 14427694 | Name on file | Email address on file |
| 13630569 | Name on file | Email address on file |
| 13969904 | Name on file | Email address on file |
| 14600542 | Name on file | Email address on file |
| 13830476 | Name on file | Email address on file |
| 14984575 | Name on file | Email address on file |
| 14531535 | Name on file | Email address on file |
| 13608468 | Name on file | Email address on file |
| 13778733 | Name on file | Email address on file |
| 13817100 | Name on file | Email address on file |
| 13371921 | Name on file | Email address on file |
| 14294419 | Name on file | Email address on file |
| 13183139 | Name on file | Email address on file |
| 13901287 | Name on file | Email address on file |
| 14332061 | Name on file | Email address on file |
| 14343292 | Name on file | Email address on file |
| 14413006 | Name on file | Email address on file |
| 13745704 | Name on file | Email address on file |
| 14446320 | Name on file | Email address on file |
| 14192370 | Name on file | Email address on file |
| 15365477 | Name on file | Email address on file |
| 13876798 | Name on file | Email address on file |
| 13616014 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14352030 | Name on file | Email address on file |
| 14054283 | Name on file | Email address on file |
| 13934844 | Name on file | Email address on file |
| 14353953 | Name on file | Email address on file |
| 13937849 | Name on file | Email address on file |
| 13570140 | Name on file | Email address on file |
| 14463954 | Name on file | Email address on file |
| 13717732 | Name on file | Email address on file |
| 13349703 | Name on file | Email address on file |
| 13842855 | Name on file | Email address on file |
| 13845552 | Name on file | Email address on file |
| 13334964 | Name on file | Email address on file |
| 14632580 | Name on file | Email address on file |
| 14359394 | Name on file | Email address on file |
| 14373817 | Name on file | Email address on file |
| 14450437 | Name on file | Email address on file |
| 14401424 | Name on file | Email address on file |
| 13523159 | Name on file | Email address on file |
| 13317475 | Name on file | Email address on file |
| 13587487 | Name on file | Email address on file |
| 14365874 | Name on file | Email address on file |
| 22409554 | Name on file | Email address on file |
| 15007811 | Name on file | Email address on file |
| 14079687 | Name on file | Email address on file |
| 15400648 | Name on file | Email address on file |
| 13415821 | Name on file | Email address on file |
| 13808022 | Name on file | Email address on file |
| 14657547 | Name on file | Email address on file |
| 14073209 | Name on file | Email address on file |
| 13402961 | Name on file | Email address on file |
| 14172430 | Name on file | Email address on file |
| 14019298 | Name on file | Email address on file |
| 13830678 | Name on file | Email address on file |
| 14312997 | Name on file | Email address on file |
| 15410843 | Name on file | Email address on file |
| 14594796 | Name on file | Email address on file |
| 13241456 | Name on file | Email address on file |
| 13779418 | Name on file | Email address on file |
| 13337767 | Name on file | Email address on file |
| 13346500 | Name on file | Email address on file |
| 13684945 | Name on file | Email address on file |
| 14284571 | Name on file | Email address on file |
| 14320342 | Name on file | Email address on file |
| 14360449 | Name on file | Email address on file |
| 13279831 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13277831 | Name on file | Email address on file |
| 13848157 | Name on file | Email address on file |
| 14686700 | Name on file | Email address on file |
| 13208937 | Name on file | Email address on file |
| 14449050 | Name on file | Email address on file |
| 14173154 | Name on file | Email address on file |
| 14495093 | Name on file | Email address on file |
| 13866279 | Name on file | Email address on file |
| 15379233 | Name on file | Email address on file |
| 14371657 | Name on file | Email address on file |
| 13754413 | Name on file | Email address on file |
| 14055805 | Name on file | Email address on file |
| 14641662 | Name on file | Email address on file |
| 14525366 | Name on file | Email address on file |
| 14557626 | Name on file | Email address on file |
| 15405363 | Name on file | Email address on file |
| 13489154 | Name on file | Email address on file |
| 13577709 | Name on file | Email address on file |
| 13953496 | Name on file | Email address on file |
| 15283438 | Name on file | Email address on file |
| 14221866 | Name on file | Email address on file |
| 13984079 | Name on file | Email address on file |
| 15404776 | Name on file | Email address on file |
| 14466191 | Name on file | Email address on file |
| 14597450 | Name on file | Email address on file |
| 13818069 | Name on file | Email address on file |
| 13325374 | Name on file | Email address on file |
| 13450274 | Name on file | Email address on file |
| 14201359 | Name on file | Email address on file |
| 14529645 | Name on file | Email address on file |
| 14471857 | Name on file | Email address on file |
| 14680985 | Name on file | Email address on file |
| 14015284 | Name on file | Email address on file |
| 13156495 | Name on file | Email address on file |
| 15404295 | Name on file | Email address on file |
| 13267255 | Name on file | Email address on file |
| 14448713 | Name on file | Email address on file |
| 13708891 | Name on file | Email address on file |
| 14676636 | Name on file | Email address on file |
| 14036567 | Name on file | Email address on file |
| 15377083 | Name on file | Email address on file |
| 14135827 | Name on file | Email address on file |
| 13583199 | Name on file | Email address on file |
| 13749479 | Name on file | Email address on file |
| 15379993 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13994202 | Name on file | Email address on file |
| 13577947 | Name on file | Email address on file |
| 14400449 | Name on file | Email address on file |
| 14051349 | Name on file | Email address on file |
| 15273206 | Name on file | Email address on file |
| 13459910 | Name on file | Email address on file |
| 13624910 | Name on file | Email address on file |
| 13699833 | Name on file | Email address on file |
| 14332259 | Name on file | Email address on file |
| 14455407 | Name on file | Email address on file |
| 13908988 | Name on file | Email address on file |
| 15285921 | Name on file | Email address on file |
| 13936340 | Name on file | Email address on file |
| 15153217 | Name on file | Email address on file |
| 14191172 | Name on file | Email address on file |
| 14287810 | Name on file | Email address on file |
| 14984200 | Name on file | Email address on file |
| 13264925 | Name on file | Email address on file |
| 14933003 | Name on file | Email address on file |
| 13399894 | Name on file | Email address on file |
| 14305206 | Name on file | Email address on file |
| 13526622 | Name on file | Email address on file |
| 14189252 | Name on file | Email address on file |
| 13634763 | Name on file | Email address on file |
| 13160058 | Name on file | Email address on file |
| 13710864 | Name on file | Email address on file |
| 13357534 | Name on file | Email address on file |
| 15286236 | Name on file | Email address on file |
| 13208666 | Name on file | Email address on file |
| 14607244 | Name on file | Email address on file |
| 13354523 | Name on file | Email address on file |
| 13677384 | Name on file | Email address on file |
| 13832527 | Name on file | Email address on file |
| 14451214 | Name on file | Email address on file |
| 14315661 | Name on file | Email address on file |
| 14091589 | Name on file | Email address on file |
| 13850761 | Name on file | Email address on file |
| 13303420 | Name on file | Email address on file |
| 13721055 | Name on file | Email address on file |
| 13245646 | Name on file | Email address on file |
| 13196393 | Name on file | Email address on file |
| 14242969 | Name on file | Email address on file |
| 13968202 | Name on file | Email address on file |
| 13799696 | Name on file | Email address on file |
| 14898669 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13372953 | Name on file | Email address on file |
| 13690865 | Name on file | Email address on file |
| 13974279 | Name on file | Email address on file |
| 13421064 | Name on file | Email address on file |
| 15027275 | Name on file | Email address on file |
| 13703461 | Name on file | Email address on file |
| 15044255 | Name on file | Email address on file |
| 14343406 | Name on file | Email address on file |
| 15049942 | Name on file | Email address on file |
| 15190531 | Name on file | Email address on file |
| 13508801 | Name on file | Email address on file |
| 14058827 | Name on file | Email address on file |
| 13715836 | Name on file | Email address on file |
| 13344782 | Name on file | Email address on file |
| 13351039 | Name on file | Email address on file |
| 13946372 | Name on file | Email address on file |
| 15229339 | Name on file | Email address on file |
| 14331647 | Name on file | Email address on file |
| 14623367 | Name on file | Email address on file |
| 15377584 | Name on file | Email address on file |
| 15227847 | Name on file | Email address on file |
| 13588043 | Name on file | Email address on file |
| 13505571 | Name on file | Email address on file |
| 14213985 | Name on file | Email address on file |
| 14599436 | Name on file | Email address on file |
| 14500055 | Name on file | Email address on file |
| 14541111 | Name on file | Email address on file |
| 13712625 | Name on file | Email address on file |
| 14539963 | Name on file | Email address on file |
| 14390424 | Name on file | Email address on file |
| 13217790 | Name on file | Email address on file |
| 15015603 | Name on file | Email address on file |
| 14457270 | Name on file | Email address on file |
| 13880788 | Name on file | Email address on file |
| 14092967 | Name on file | Email address on file |
| 13258481 | Name on file | Email address on file |
| 14495233 | Name on file | Email address on file |
| 13688902 | Name on file | Email address on file |
| 14365818 | Name on file | Email address on file |
| 14430198 | Name on file | Email address on file |
| 13730817 | Name on file | Email address on file |
| 13999860 | Name on file | Email address on file |
| 14444428 | Name on file | Email address on file |
| 14367284 | Name on file | Email address on file |
| 14138059 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14543007 | Name on file | Email address on file |
| 15059135 | Name on file | Email address on file |
| 13153078 | Name on file | Email address on file |
| 14282704 | Name on file | Email address on file |
| 14478986 | Name on file | Email address on file |
| 14458639 | Name on file | Email address on file |
| 13864574 | Name on file | Email address on file |
| 13510501 | Name on file | Email address on file |
| 13228628 | Name on file | Email address on file |
| 13288269 | Name on file | Email address on file |
| 14439059 | Name on file | Email address on file |
| 15210787 | Name on file | Email address on file |
| 13207076 | Name on file | Email address on file |
| 14517779 | Name on file | Email address on file |
| 15094430 | Name on file | Email address on file |
| 13243493 | Name on file | Email address on file |
| 15365412 | Name on file | Email address on file |
| 13864946 | Name on file | Email address on file |
| 15002953 | Name on file | Email address on file |
| 15390640 | Name on file | Email address on file |
| 13478131 | Name on file | Email address on file |
| 14303846 | Name on file | Email address on file |
| 14621540 | Name on file | Email address on file |
| 13720869 | Name on file | Email address on file |
| 13847409 | Name on file | Email address on file |
| 15134674 | Name on file | Email address on file |
| 15266665 | Name on file | Email address on file |
| 14254321 | Name on file | Email address on file |
| 14071660 | Name on file | Email address on file |
| 13732406 | Name on file | Email address on file |
| 13286287 | Name on file | Email address on file |
| 14055481 | Name on file | Email address on file |
| 15217775 | Name on file | Email address on file |
| 15286716 | Name on file | Email address on file |
| 13201116 | Name on file | Email address on file |
| 13191948 | Name on file | Email address on file |
| 14390315 | Name on file | Email address on file |
| 14408275 | Name on file | Email address on file |
| 14107919 | Name on file | Email address on file |
| 13650343 | Name on file | Email address on file |
| 15275978 | Name on file | Email address on file |
| 13737970 | Name on file | Email address on file |
| 13153058 | Name on file | Email address on file |
| 15276353 | Name on file | Email address on file |
| 13927964 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14007696 | Name on file | Email address on file |
| 14209590 | Name on file | Email address on file |
| 13703126 | Name on file | Email address on file |
| 14381566 | Name on file | Email address on file |
| 13915454 | Name on file | Email address on file |
| 14157885 | Name on file | Email address on file |
| 13341207 | Name on file | Email address on file |
| 14249261 | Name on file | Email address on file |
| 13717702 | Name on file | Email address on file |
| 13602451 | Name on file | Email address on file |
| 13296246 | Name on file | Email address on file |
| 15385785 | Name on file | Email address on file |
| 13675841 | Name on file | Email address on file |
| 13455294 | Name on file | Email address on file |
| 14642805 | Name on file | Email address on file |
| 13743416 | Name on file | Email address on file |
| 13957416 | Name on file | Email address on file |
| 13740982 | Name on file | Email address on file |
| 13861166 | Name on file | Email address on file |
| 14103435 | Name on file | Email address on file |
| 13669452 | Name on file | Email address on file |
| 13777685 | Name on file | Email address on file |
| 14294343 | Name on file | Email address on file |
| 13587486 | Name on file | Email address on file |
| 15169699 | Name on file | Email address on file |
| 14514239 | Name on file | Email address on file |
| 14109431 | Name on file | Email address on file |
| 14379690 | Name on file | Email address on file |
| 15201950 | Name on file | Email address on file |
| 14495837 | Name on file | Email address on file |
| 13463041 | Name on file | Email address on file |
| 14257979 | Name on file | Email address on file |
| 14151270 | Name on file | Email address on file |
| 15140422 | Name on file | Email address on file |
| 18249735 | Name on file | Email address on file |
| 19027086 | Name on file | Email address on file |
| 13309163 | Name on file | Email address on file |
| 14388797 | Name on file | Email address on file |
| 13174100 | Name on file | Email address on file |
| 13944748 | Name on file | Email address on file |
| 13768233 | Name on file | Email address on file |
| 13178373 | Name on file | Email address on file |
| 14939977 | Name on file | Email address on file |
| 18997652 | Name on file | Email address on file |
| 13710210 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15042957 | Name on file | Email address on file |
| 13190757 | Name on file | Email address on file |
| 13449690 | Name on file | Email address on file |
| 14484986 | Name on file | Email address on file |
| 14137548 | Name on file | Email address on file |
| 18331103 | Name on file | Email address on file |
| 14530471 | Name on file | Email address on file |
| 14683199 | Name on file | Email address on file |
| 13590722 | Name on file | Email address on file |
| 14523789 | Name on file | Email address on file |
| 13650468 | Name on file | Email address on file |
| 13526103 | Name on file | Email address on file |
| 14419274 | Name on file | Email address on file |
| 13828593 | Name on file | Email address on file |
| 13219857 | Name on file | Email address on file |
| 13340018 | Name on file | Email address on file |
| 13275155 | Name on file | Email address on file |
| 13415676 | Name on file | Email address on file |
| 14000586 | Name on file | Email address on file |
| 13628547 | Name on file | Email address on file |
| 13466272 | Name on file | Email address on file |
| 14450003 | Name on file | Email address on file |
| 13676538 | Name on file | Email address on file |
| 13242654 | Name on file | Email address on file |
| 14396068 | Name on file | Email address on file |
| 14376403 | Name on file | Email address on file |
| 14988370 | Name on file | Email address on file |
| 15076461 | Name on file | Email address on file |
| 13385405 | Name on file | Email address on file |
| 13863333 | Name on file | Email address on file |
| 13886214 | Name on file | Email address on file |
| 13528729 | Name on file | Email address on file |
| 14349773 | Name on file | Email address on file |
| 15283998 | Name on file | Email address on file |
| 14912162 | Name on file | Email address on file |
| 15400363 | Name on file | Email address on file |
| 13358018 | Name on file | Email address on file |
| 13954193 | Name on file | Email address on file |
| 14443864 | Name on file | Email address on file |
| 13142337 | Name on file | Email address on file |
| 22282644 | Name on file | Email address on file |
| 13891911 | Name on file | Email address on file |
| 15024533 | Name on file | Email address on file |
| 14056544 | Name on file | Email address on file |
| 13982862 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15217239 | Name on file | Email address on file |
| 15246161 | Name on file | Email address on file |
| 14078539 | Name on file | Email address on file |
| 15252573 | Name on file | Email address on file |
| 13359020 | Name on file | Email address on file |
| 14455522 | Name on file | Email address on file |
| 13771153 | Name on file | Email address on file |
| 13583792 | Name on file | Email address on file |
| 15284471 | Name on file | Email address on file |
| 13422467 | Name on file | Email address on file |
| 13430349 | Name on file | Email address on file |
| 15043639 | Name on file | Email address on file |
| 13294074 | Name on file | Email address on file |
| 15366193 | Name on file | Email address on file |
| 14108338 | Name on file | Email address on file |
| 14363616 | Name on file | Email address on file |
| 13536689 | Name on file | Email address on file |
| 13338837 | Name on file | Email address on file |
| 13523306 | Name on file | Email address on file |
| 13741391 | Name on file | Email address on file |
| 14152941 | Name on file | Email address on file |
| 14139547 | Name on file | Email address on file |
| 13710823 | Name on file | Email address on file |
| 13180612 | Name on file | Email address on file |
| 13584974 | Name on file | Email address on file |
| 14350017 | Name on file | Email address on file |
| 15214200 | Name on file | Email address on file |
| 15291719 | Name on file | Email address on file |
| 13757668 | Name on file | Email address on file |
| 14056777 | Name on file | Email address on file |
| 15102957 | Name on file | Email address on file |
| 13198987 | Name on file | Email address on file |
| 14982612 | Name on file | Email address on file |
| 14669997 | Name on file | Email address on file |
| 13751391 | Name on file | Email address on file |
| 13711922 | Name on file | Email address on file |
| 13574462 | Name on file | Email address on file |
| 13981025 | Name on file | Email address on file |
| 13805863 | Name on file | Email address on file |
| 14141979 | Name on file | Email address on file |
| 14423753 | Name on file | Email address on file |
| 13891707 | Name on file | Email address on file |
| 13253571 | Name on file | Email address on file |
| 14226273 | Name on file | Email address on file |
| 14178510 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15161028 | Name on file | Email address on file |
| 15150154 | Name on file | Email address on file |
| 14941768 | Name on file | Email address on file |
| 13629177 | Name on file | Email address on file |
| 14640226 | Name on file | Email address on file |
| 15168631 | Name on file | Email address on file |
| 15196770 | Name on file | Email address on file |
| 14627381 | Name on file | Email address on file |
| 15278906 | Name on file | Email address on file |
| 14968912 | Name on file | Email address on file |
| 15137155 | Name on file | Email address on file |
| 14931193 | Name on file | Email address on file |
| 15209629 | Name on file | Email address on file |
| 15021764 | Name on file | Email address on file |
| 14937606 | Name on file | Email address on file |
| 14040806 | Name on file | Email address on file |
| 14067384 | Name on file | Email address on file |
| 15286616 | Name on file | Email address on file |
| 14554704 | Name on file | Email address on file |
| 13174180 | Name on file | Email address on file |
| 13327814 | Name on file | Email address on file |
| 13813150 | Name on file | Email address on file |
| 14340296 | Name on file | Email address on file |
| 14384242 | Name on file | Email address on file |
| 13847167 | Name on file | Email address on file |
| 14901168 | Name on file | Email address on file |
| 15022688 | Name on file | Email address on file |
| 13679367 | Name on file | Email address on file |
| 14617936 | Name on file | Email address on file |
| 15142780 | Name on file | Email address on file |
| 13142751 | Name on file | Email address on file |
| 15155254 | Name on file | Email address on file |
| 15230084 | Name on file | Email address on file |
| 13666382 | Name on file | Email address on file |
| 14388979 | Name on file | Email address on file |
| 14247423 | Name on file | Email address on file |
| 14420881 | Name on file | Email address on file |
| 15168572 | Name on file | Email address on file |
| 14999551 | Name on file | Email address on file |
| 15285846 | Name on file | Email address on file |
| 13735721 | Name on file | Email address on file |
| 14218576 | Name on file | Email address on file |
| 13708397 | Name on file | Email address on file |
| 13806890 | Name on file | Email address on file |
| 14147504 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15376582 | Name on file | Email address on file |
| 14625251 | Name on file | Email address on file |
| 22145699 | Name on file | Email address on file |
| 14213101 | Name on file | Email address on file |
| 13545609 | Name on file | Email address on file |
| 14179956 | Name on file | Email address on file |
| 14267420 | Name on file | Email address on file |
| 14199445 | Name on file | Email address on file |
| 14916815 | Name on file | Email address on file |
| 13570237 | Name on file | Email address on file |
| 13805153 | Name on file | Email address on file |
| 14465637 | Name on file | Email address on file |
| 13491870 | Name on file | Email address on file |
| 13835092 | Name on file | Email address on file |
| 13999340 | Name on file | Email address on file |
| 13925173 | Name on file | Email address on file |
| 13838955 | Name on file | Email address on file |
| 13596787 | Name on file | Email address on file |
| 13997836 | Name on file | Email address on file |
| 15274429 | Name on file | Email address on file |
| 13828974 | Name on file | Email address on file |
| 13206110 | Name on file | Email address on file |
| 13798799 | Name on file | Email address on file |
| 13752951 | Name on file | Email address on file |
| 13610771 | Name on file | Email address on file |
| 14662979 | Name on file | Email address on file |
| 13360070 | Name on file | Email address on file |
| 13611285 | Name on file | Email address on file |
| 13726176 | Name on file | Email address on file |
| 14113331 | Name on file | Email address on file |
| 13150009 | Name on file | Email address on file |
| 13145151 | Name on file | Email address on file |
| 13732794 | Name on file | Email address on file |
| 13313788 | Name on file | Email address on file |
| 14038372 | Name on file | Email address on file |
| 13506921 | Name on file | Email address on file |
| 13337245 | Name on file | Email address on file |
| 14264449 | Name on file | Email address on file |
| 13335217 | Name on file | Email address on file |
| 13331762 | Name on file | Email address on file |
| 13933456 | Name on file | Email address on file |
| 14267844 | Name on file | Email address on file |
| 13404815 | Name on file | Email address on file |
| 15016433 | Name on file | Email address on file |
| 13548639 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481007 | Name on file | Email address on file |
| 13547887 | Name on file | Email address on file |
| 14108888 | Name on file | Email address on file |
| 13586668 | Name on file | Email address on file |
| 18941273 | Name on file | Email address on file |
| 14662656 | Name on file | Email address on file |
| 14240188 | Name on file | Email address on file |
| 13554354 | Name on file | Email address on file |
| 13410517 | Name on file | Email address on file |
| 13330648 | Name on file | Email address on file |
| 13515456 | Name on file | Email address on file |
| 14117395 | Name on file | Email address on file |
| 14481050 | Name on file | Email address on file |
| 14358375 | Name on file | Email address on file |
| 13202487 | Name on file | Email address on file |
| 13284316 | Name on file | Email address on file |
| 13411093 | Name on file | Email address on file |
| 14159811 | Name on file | Email address on file |
| 14588878 | Name on file | Email address on file |
| 13778795 | Name on file | Email address on file |
| 13589203 | Name on file | Email address on file |
| 13991300 | Name on file | Email address on file |
| 13616528 | Name on file | Email address on file |
| 14941152 | Name on file | Email address on file |
| 13740397 | Name on file | Email address on file |
| 14437852 | Name on file | Email address on file |
| 14440534 | Name on file | Email address on file |
| 14471374 | Name on file | Email address on file |
| 13269834 | Name on file | Email address on file |
| 13838483 | Name on file | Email address on file |
| 14488053 | Name on file | Email address on file |
| 13739179 | Name on file | Email address on file |
| 15211792 | Name on file | Email address on file |
| 14313634 | Name on file | Email address on file |
| 13351099 | Name on file | Email address on file |
| 14140296 | Name on file | Email address on file |
| 14541905 | Name on file | Email address on file |
| 14542995 | Name on file | Email address on file |
| 14636472 | Name on file | Email address on file |
| 15141734 | Name on file | Email address on file |
| 13493419 | Name on file | Email address on file |
| 14387216 | Name on file | Email address on file |
| 14995297 | Name on file | Email address on file |
| 14166453 | Name on file | Email address on file |
| 14284795 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18337853 | Name on file | Email address on file |
| 14139114 | Name on file | Email address on file |
| 13577319 | Name on file | Email address on file |
| 13312017 | Name on file | Email address on file |
| 15400505 | Name on file | Email address on file |
| 15200004 | Name on file | Email address on file |
| 14237346 | Name on file | Email address on file |
| 13371102 | Name on file | Email address on file |
| 13309407 | Name on file | Email address on file |
| 15378519 | Name on file | Email address on file |
| 15152755 | Name on file | Email address on file |
| 13245397 | Name on file | Email address on file |
| 13459271 | Name on file | Email address on file |
| 13655520 | Name on file | Email address on file |
| 14238423 | Name on file | Email address on file |
| 15052081 | Name on file | Email address on file |
| 13161509 | Name on file | Email address on file |
| 14042819 | Name on file | Email address on file |
| 14014354 | Name on file | Email address on file |
| 13944497 | Name on file | Email address on file |
| 13451739 | Name on file | Email address on file |
| 14596093 | Name on file | Email address on file |
| 13776357 | Name on file | Email address on file |
| 14253044 | Name on file | Email address on file |
| 14215350 | Name on file | Email address on file |
| 13544507 | Name on file | Email address on file |
| 15071932 | Name on file | Email address on file |
| 14116869 | Name on file | Email address on file |
| 14231069 | Name on file | Email address on file |
| 14467695 | Name on file | Email address on file |
| 13878863 | Name on file | Email address on file |
| 14269341 | Name on file | Email address on file |
| 13513144 | Name on file | Email address on file |
| 14492821 | Name on file | Email address on file |
| 14661982 | Name on file | Email address on file |
| 14985103 | Name on file | Email address on file |
| 14022642 | Name on file | Email address on file |
| 14002247 | Name on file | Email address on file |
| 13221927 | Name on file | Email address on file |
| 14973155 | Name on file | Email address on file |
| 14674167 | Name on file | Email address on file |
| 14550113 | Name on file | Email address on file |
| 15215441 | Name on file | Email address on file |
| 13550509 | Name on file | Email address on file |
| 13647565 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14095759 | Name on file | Email address on file |
| 13986329 | Name on file | Email address on file |
| 13827176 | Name on file | Email address on file |
| 13540302 | Name on file | Email address on file |
| 14972709 | Name on file | Email address on file |
| 15182948 | Name on file | Email address on file |
| 15140340 | Name on file | Email address on file |
| 13757723 | Name on file | Email address on file |
| 14990926 | Name on file | Email address on file |
| 15102663 | Name on file | Email address on file |
| 14938594 | Name on file | Email address on file |
| 13199267 | Name on file | Email address on file |
| 15049454 | Name on file | Email address on file |
| 13663342 | Name on file | Email address on file |
| 13697069 | Name on file | Email address on file |
| 14644500 | Name on file | Email address on file |
| 14143589 | Name on file | Email address on file |
| 15284200 | Name on file | Email address on file |
| 14386250 | Name on file | Email address on file |
| 13791059 | Name on file | Email address on file |
| 13780224 | Name on file | Email address on file |
| 14462575 | Name on file | Email address on file |
| 14412165 | Name on file | Email address on file |
| 14941492 | Name on file | Email address on file |
| 14658643 | Name on file | Email address on file |
| 13141381 | Name on file | Email address on file |
| 15229478 | Name on file | Email address on file |
| 15280943 | Name on file | Email address on file |
| 15285696 | Name on file | Email address on file |
| 13354271 | Name on file | Email address on file |
| 13869775 | Name on file | Email address on file |
| 13613726 | Name on file | Email address on file |
| 15259400 | Name on file | Email address on file |
| 14264581 | Name on file | Email address on file |
| 13974280 | Name on file | Email address on file |
| 18298477 | Name on file | Email address on file |
| 13245246 | Name on file | Email address on file |
| 14623421 | Name on file | Email address on file |
| 14331398 | Name on file | Email address on file |
| 14173817 | Name on file | Email address on file |
| 13825125 | Name on file | Email address on file |
| 13614152 | Name on file | Email address on file |
| 14264854 | Name on file | Email address on file |
| 14469314 | Name on file | Email address on file |
| 15402726 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14091239 | Name on file | Email address on file |
| 15071688 | Name on file | Email address on file |
| 13381376 | Name on file | Email address on file |
| 13227410 | Name on file | Email address on file |
| 14165817 | Name on file | Email address on file |
| 13791009 | Name on file | Email address on file |
| 13327861 | Name on file | Email address on file |
| 14149603 | Name on file | Email address on file |
| 13863286 | Name on file | Email address on file |
| 13712018 | Name on file | Email address on file |
| 14481560 | Name on file | Email address on file |
| 13943092 | Name on file | Email address on file |
| 14324477 | Name on file | Email address on file |
| 14474193 | Name on file | Email address on file |
| 14506589 | Name on file | Email address on file |
| 13212267 | Name on file | Email address on file |
| 14447057 | Name on file | Email address on file |
| 14444964 | Name on file | Email address on file |
| 14343886 | Name on file | Email address on file |
| 14320316 | Name on file | Email address on file |
| 14471016 | Name on file | Email address on file |
| 14190656 | Name on file | Email address on file |
| 15399264 | Name on file | Email address on file |
| 18327647 | Name on file | Email address on file |
| 14980106 | Name on file | Email address on file |
| 13448628 | Name on file | Email address on file |
| 13292559 | Name on file | Email address on file |
| 13829745 | Name on file | Email address on file |
| 13591150 | Name on file | Email address on file |
| 14137016 | Name on file | Email address on file |
| 13240272 | Name on file | Email address on file |
| 14281710 | Name on file | Email address on file |
| 15103208 | Name on file | Email address on file |
| 14001555 | Name on file | Email address on file |
| 14053461 | Name on file | Email address on file |
| 14602035 | Name on file | Email address on file |
| 13468676 | Name on file | Email address on file |
| 13452488 | Name on file | Email address on file |
| 13827977 | Name on file | Email address on file |
| 14470391 | Name on file | Email address on file |
| 14099530 | Name on file | Email address on file |
| 13620361 | Name on file | Email address on file |
| 13849869 | Name on file | Email address on file |
| 13687567 | Name on file | Email address on file |
| 14956235 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15081738 | Name on file | Email address on file |
| 14016174 | Name on file | Email address on file |
| 13927674 | Name on file | Email address on file |
| 14322705 | Name on file | Email address on file |
| 13142817 | Name on file | Email address on file |
| 13423632 | Name on file | Email address on file |
| 13740653 | Name on file | Email address on file |
| 13742465 | Name on file | Email address on file |
| 15383906 | Name on file | Email address on file |
| 14380573 | Name on file | Email address on file |
| 15195048 | Name on file | Email address on file |
| 13481465 | Name on file | Email address on file |
| 13828388 | Name on file | Email address on file |
| 13593676 | Name on file | Email address on file |
| 14431274 | Name on file | Email address on file |
| 14063216 | Name on file | Email address on file |
| 13609201 | Name on file | Email address on file |
| 13995668 | Name on file | Email address on file |
| 13680363 | Name on file | Email address on file |
| 14590793 | Name on file | Email address on file |
| 14038410 | Name on file | Email address on file |
| 13282480 | Name on file | Email address on file |
| 14214247 | Name on file | Email address on file |
| 14160018 | Name on file | Email address on file |
| 15045960 | Name on file | Email address on file |
| 13898666 | Name on file | Email address on file |
| 14394533 | Name on file | Email address on file |
| 13904560 | Name on file | Email address on file |
| 14313158 | Name on file | Email address on file |
| 15228331 | Name on file | Email address on file |
| 15053159 | Name on file | Email address on file |
| 15166958 | Name on file | Email address on file |
| 14335045 | Name on file | Email address on file |
| 14061325 | Name on file | Email address on file |
| 13737828 | Name on file | Email address on file |
| 14474616 | Name on file | Email address on file |
| 14971312 | Name on file | Email address on file |
| 14922906 | Name on file | Email address on file |
| 13207443 | Name on file | Email address on file |
| 14135659 | Name on file | Email address on file |
| 13440518 | Name on file | Email address on file |
| 14524537 | Name on file | Email address on file |
| 13658773 | Name on file | Email address on file |
| 13285632 | Name on file | Email address on file |
| 14308329 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14045581 | Name on file | Email address on file |
| 14360052 | Name on file | Email address on file |
| 15362671 | Name on file | Email address on file |
| 13655807 | Name on file | Email address on file |
| 14037685 | Name on file | Email address on file |
| 13996690 | Name on file | Email address on file |
| 14221037 | Name on file | Email address on file |
| 14123014 | Name on file | Email address on file |
| 13270733 | Name on file | Email address on file |
| 13754908 | Name on file | Email address on file |
| 13848355 | Name on file | Email address on file |
| 14268684 | Name on file | Email address on file |
| 14679515 | Name on file | Email address on file |
| 14469217 | Name on file | Email address on file |
| 14461865 | Name on file | Email address on file |
| 13462089 | Name on file | Email address on file |
| 13350048 | Name on file | Email address on file |
| 15044338 | Name on file | Email address on file |
| 15399918 | Name on file | Email address on file |
| 14162916 | Name on file | Email address on file |
| 14552854 | Name on file | Email address on file |
| 13281987 | Name on file | Email address on file |
| 14294738 | Name on file | Email address on file |
| 14243624 | Name on file | Email address on file |
| 14015521 | Name on file | Email address on file |
| 13305570 | Name on file | Email address on file |
| 14469597 | Name on file | Email address on file |
| 14477879 | Name on file | Email address on file |
| 14462770 | Name on file | Email address on file |
| 14039289 | Name on file | Email address on file |
| 14308260 | Name on file | Email address on file |
| 14327300 | Name on file | Email address on file |
| 14025857 | Name on file | Email address on file |
| 14620129 | Name on file | Email address on file |
| 14341838 | Name on file | Email address on file |
| 14363397 | Name on file | Email address on file |
| 13338436 | Name on file | Email address on file |
| 13298375 | Name on file | Email address on file |
| 13882662 | Name on file | Email address on file |
| 14413255 | Name on file | Email address on file |
| 13310273 | Name on file | Email address on file |
| 14676128 | Name on file | Email address on file |
| 14323521 | Name on file | Email address on file |
| 13370998 | Name on file | Email address on file |
| 15402413 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13647116 | Name on file | Email address on file |
| 13886918 | Name on file | Email address on file |
| 14541864 | Name on file | Email address on file |
| 14998650 | Name on file | Email address on file |
| 14372613 | Name on file | Email address on file |
| 15102118 | Name on file | Email address on file |
| 13550238 | Name on file | Email address on file |
| 14482053 | Name on file | Email address on file |
| 13253587 | Name on file | Email address on file |
| 13537036 | Name on file | Email address on file |
| 14145898 | Name on file | Email address on file |
| 13155152 | Name on file | Email address on file |
| 22427059 | Name on file | Email address on file |
| 14035894 | Name on file | Email address on file |
| 14364455 | Name on file | Email address on file |
| 14134636 | Name on file | Email address on file |
| 13467624 | Name on file | Email address on file |
| 13897931 | Name on file | Email address on file |
| 15072962 | Name on file | Email address on file |
| 18997014 | Name on file | Email address on file |
| 13904497 | Name on file | Email address on file |
| 13760683 | Name on file | Email address on file |
| 14522644 | Name on file | Email address on file |
| 14299018 | Name on file | Email address on file |
| 14489456 | Name on file | Email address on file |
| 14404279 | Name on file | Email address on file |
| 14009855 | Name on file | Email address on file |
| 13380407 | Name on file | Email address on file |
| 14112064 | Name on file | Email address on file |
| 13589894 | Name on file | Email address on file |
| 14439744 | Name on file | Email address on file |
| 14338322 | Name on file | Email address on file |
| 14416884 | Name on file | Email address on file |
| 14521789 | Name on file | Email address on file |
| 13857047 | Name on file | Email address on file |
| 14319199 | Name on file | Email address on file |
| 13305028 | Name on file | Email address on file |
| 13187025 | Name on file | Email address on file |
| 14421701 | Name on file | Email address on file |
| 14360801 | Name on file | Email address on file |
| 13488781 | Name on file | Email address on file |
| 14437624 | Name on file | Email address on file |
| 14374129 | Name on file | Email address on file |
| 14587759 | Name on file | Email address on file |
| 13756447 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14443581 | Name on file | Email address on file |
| 13325875 | Name on file | Email address on file |
| 14222581 | Name on file | Email address on file |
| 13453050 | Name on file | Email address on file |
| 13438084 | Name on file | Email address on file |
| 14420878 | Name on file | Email address on file |
| 14142726 | Name on file | Email address on file |
| 14164107 | Name on file | Email address on file |
| 13982302 | Name on file | Email address on file |
| 14392014 | Name on file | Email address on file |
| 14146727 | Name on file | Email address on file |
| 14072556 | Name on file | Email address on file |
| 14049577 | Name on file | Email address on file |
| 13386102 | Name on file | Email address on file |
| 14976177 | Name on file | Email address on file |
| 14341079 | Name on file | Email address on file |
| 13554086 | Name on file | Email address on file |
| 13349339 | Name on file | Email address on file |
| 14966739 | Name on file | Email address on file |
| 13492602 | Name on file | Email address on file |
| 13499661 | Name on file | Email address on file |
| 14496320 | Name on file | Email address on file |
| 13240567 | Name on file | Email address on file |
| 13481951 | Name on file | Email address on file |
| 13822236 | Name on file | Email address on file |
| 13380616 | Name on file | Email address on file |
| 14362282 | Name on file | Email address on file |
| 16853620 | Name on file | Email address on file |
| 14677201 | Name on file | Email address on file |
| 14314142 | Name on file | Email address on file |
| 14411425 | Name on file | Email address on file |
| 16862467 | Name on file | Email address on file |
| 14467173 | Name on file | Email address on file |
| 14119462 | Name on file | Email address on file |
| 13689990 | Name on file | Email address on file |
| 14318255 | Name on file | Email address on file |
| 14375926 | Name on file | Email address on file |
| 14315798 | Name on file | Email address on file |
| 14541269 | Name on file | Email address on file |
| 14376471 | Name on file | Email address on file |
| 14430113 | Name on file | Email address on file |
| 13699582 | Name on file | Email address on file |
| 14537055 | Name on file | Email address on file |
| 14671322 | Name on file | Email address on file |
| 14254276 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13943067 | Name on file | Email address on file |
| 14386018 | Name on file | Email address on file |
| 14671282 | Name on file | Email address on file |
| 14338813 | Name on file | Email address on file |
| 14667299 | Name on file | Email address on file |
| 13926981 | Name on file | Email address on file |
| 13538885 | Name on file | Email address on file |
| 13381543 | Name on file | Email address on file |
| 14664095 | Name on file | Email address on file |
| 14547031 | Name on file | Email address on file |
| 13436582 | Name on file | Email address on file |
| 13668456 | Name on file | Email address on file |
| 13532415 | Name on file | Email address on file |
| 14151739 | Name on file | Email address on file |
| 14285277 | Name on file | Email address on file |
| 14212839 | Name on file | Email address on file |
| 13510636 | Name on file | Email address on file |
| 14620756 | Name on file | Email address on file |
| 13822202 | Name on file | Email address on file |
| 14439811 | Name on file | Email address on file |
| 14676208 | Name on file | Email address on file |
| 14313586 | Name on file | Email address on file |
| 14673383 | Name on file | Email address on file |
| 13541253 | Name on file | Email address on file |
| 13458157 | Name on file | Email address on file |
| 14176212 | Name on file | Email address on file |
| 14478522 | Name on file | Email address on file |
| 14670850 | Name on file | Email address on file |
| 14195587 | Name on file | Email address on file |
| 13477675 | Name on file | Email address on file |
| 14101512 | Name on file | Email address on file |
| 14196370 | Name on file | Email address on file |
| 13256369 | Name on file | Email address on file |
| 14478104 | Name on file | Email address on file |
| 14434569 | Name on file | Email address on file |
| 14254885 | Name on file | Email address on file |
| 14655021 | Name on file | Email address on file |
| 13374197 | Name on file | Email address on file |
| 13521196 | Name on file | Email address on file |
| 13275339 | Name on file | Email address on file |
| 13967567 | Name on file | Email address on file |
| 14030718 | Name on file | Email address on file |
| 14137007 | Name on file | Email address on file |
| 18238597 | Name on file | Email address on file |
| 13810016 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13924418 | Name on file | Email address on file |
| 13291154 | Name on file | Email address on file |
| 13904907 | Name on file | Email address on file |
| 14325852 | Name on file | Email address on file |
| 14641676 | Name on file | Email address on file |
| 13304468 | Name on file | Email address on file |
| 13411416 | Name on file | Email address on file |
| 13898307 | Name on file | Email address on file |
| 14599958 | Name on file | Email address on file |
| 14250808 | Name on file | Email address on file |
| 13581447 | Name on file | Email address on file |
| 13802405 | Name on file | Email address on file |
| 14672585 | Name on file | Email address on file |
| 14120179 | Name on file | Email address on file |
| 14480612 | Name on file | Email address on file |
| 13713105 | Name on file | Email address on file |
| 13864033 | Name on file | Email address on file |
| 14397985 | Name on file | Email address on file |
| 13592601 | Name on file | Email address on file |
| 14232808 | Name on file | Email address on file |
| 15383482 | Name on file | Email address on file |
| 13303279 | Name on file | Email address on file |
| 13943392 | Name on file | Email address on file |
| 14665865 | Name on file | Email address on file |
| 13409487 | Name on file | Email address on file |
| 14115667 | Name on file | Email address on file |
| 14085278 | Name on file | Email address on file |
| 13871410 | Name on file | Email address on file |
| 14430521 | Name on file | Email address on file |
| 13242995 | Name on file | Email address on file |
| 13544860 | Name on file | Email address on file |
| 15369231 | Name on file | Email address on file |
| 14309809 | Name on file | Email address on file |
| 14656555 | Name on file | Email address on file |
| 13368622 | Name on file | Email address on file |
| 14547028 | Name on file | Email address on file |
| 13361281 | Name on file | Email address on file |
| 13508186 | Name on file | Email address on file |
| 13289599 | Name on file | Email address on file |
| 14606235 | Name on file | Email address on file |
| 13857724 | Name on file | Email address on file |
| 14427440 | Name on file | Email address on file |
| 15385877 | Name on file | Email address on file |
| 14119988 | Name on file | Email address on file |
| 14323976 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14490580 | Name on file | Email address on file |
| 14492664 | Name on file | Email address on file |
| 13796059 | Name on file | Email address on file |
| 13936754 | Name on file | Email address on file |
| 13834977 | Name on file | Email address on file |
| 13863696 | Name on file | Email address on file |
| 13642530 | Name on file | Email address on file |
| 14379028 | Name on file | Email address on file |
| 14484901 | Name on file | Email address on file |
| 14458407 | Name on file | Email address on file |
| 13147425 | Name on file | Email address on file |
| 13765836 | Name on file | Email address on file |
| 14017688 | Name on file | Email address on file |
| 13583704 | Name on file | Email address on file |
| 14642097 | Name on file | Email address on file |
| 13166348 | Name on file | Email address on file |
| 14386183 | Name on file | Email address on file |
| 14499210 | Name on file | Email address on file |
| 14337738 | Name on file | Email address on file |
| 13728845 | Name on file | Email address on file |
| 13513598 | Name on file | Email address on file |
| 13732797 | Name on file | Email address on file |
| 13375566 | Name on file | Email address on file |
| 14582839 | Name on file | Email address on file |
| 13760514 | Name on file | Email address on file |
| 15061872 | Name on file | Email address on file |
| 14345944 | Name on file | Email address on file |
| 13575620 | Name on file | Email address on file |
| 14327596 | Name on file | Email address on file |
| 14331539 | Name on file | Email address on file |
| 14523651 | Name on file | Email address on file |
| 14388496 | Name on file | Email address on file |
| 13314265 | Name on file | Email address on file |
| 14191299 | Name on file | Email address on file |
| 14459975 | Name on file | Email address on file |
| 14971765 | Name on file | Email address on file |
| 14536847 | Name on file | Email address on file |
| 13232868 | Name on file | Email address on file |
| 14363695 | Name on file | Email address on file |
| 14430820 | Name on file | Email address on file |
| 14099273 | Name on file | Email address on file |
| 14326643 | Name on file | Email address on file |
| 14085911 | Name on file | Email address on file |
| 13754978 | Name on file | Email address on file |
| 13918800 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14497596 | Name on file | Email address on file |
| 14103667 | Name on file | Email address on file |
| 13835943 | Name on file | Email address on file |
| 14326770 | Name on file | Email address on file |
| 15555677 | Name on file | Email address on file |
| 14313668 | Name on file | Email address on file |
| 13853513 | Name on file | Email address on file |
| 14248741 | Name on file | Email address on file |
| 14520044 | Name on file | Email address on file |
| 13636709 | Name on file | Email address on file |
| 13788247 | Name on file | Email address on file |
| 14421710 | Name on file | Email address on file |
| 14218423 | Name on file | Email address on file |
| 14506886 | Name on file | Email address on file |
| 13788232 | Name on file | Email address on file |
| 14356810 | Name on file | Email address on file |
| 13526670 | Name on file | Email address on file |
| 14383168 | Name on file | Email address on file |
| 14113974 | Name on file | Email address on file |
| 14331000 | Name on file | Email address on file |
| 13177628 | Name on file | Email address on file |
| 13350469 | Name on file | Email address on file |
| 13475327 | Name on file | Email address on file |
| 13626790 | Name on file | Email address on file |
| 14497830 | Name on file | Email address on file |
| 13926153 | Name on file | Email address on file |
| 14034067 | Name on file | Email address on file |
| 14040362 | Name on file | Email address on file |
| 13613650 | Name on file | Email address on file |
| 14537896 | Name on file | Email address on file |
| 14543450 | Name on file | Email address on file |
| 13681552 | Name on file | Email address on file |
| 13821625 | Name on file | Email address on file |
| 14229895 | Name on file | Email address on file |
| 14396581 | Name on file | Email address on file |
| 13971446 | Name on file | Email address on file |
| 13672512 | Name on file | Email address on file |
| 14482929 | Name on file | Email address on file |
| 13366789 | Name on file | Email address on file |
| 14046958 | Name on file | Email address on file |
| 13991582 | Name on file | Email address on file |
| 13797504 | Name on file | Email address on file |
| 13618185 | Name on file | Email address on file |
| 13629999 | Name on file | Email address on file |
| 13545127 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13996207 | Name on file | Email address on file |
| 13376113 | Name on file | Email address on file |
| 14332032 | Name on file | Email address on file |
| 14497171 | Name on file | Email address on file |
| 14495223 | Name on file | Email address on file |
| 14352652 | Name on file | Email address on file |
| 13651962 | Name on file | Email address on file |
| 13942154 | Name on file | Email address on file |
| 13540121 | Name on file | Email address on file |
| 14472562 | Name on file | Email address on file |
| 13605140 | Name on file | Email address on file |
| 13509486 | Name on file | Email address on file |
| 14457365 | Name on file | Email address on file |
| 13978718 | Name on file | Email address on file |
| 13672085 | Name on file | Email address on file |
| 14355550 | Name on file | Email address on file |
| 14339154 | Name on file | Email address on file |
| 13995962 | Name on file | Email address on file |
| 14211717 | Name on file | Email address on file |
| 14198522 | Name on file | Email address on file |
| 13298044 | Name on file | Email address on file |
| 13219073 | Name on file | Email address on file |
| 14532796 | Name on file | Email address on file |
| 13475287 | Name on file | Email address on file |
| 15394801 | Name on file | Email address on file |
| 14048392 | Name on file | Email address on file |
| 14405204 | Name on file | Email address on file |
| 13911850 | Name on file | Email address on file |
| 14389196 | Name on file | Email address on file |
| 14195131 | Name on file | Email address on file |
| 14305542 | Name on file | Email address on file |
| 14003968 | Name on file | Email address on file |
| 13847716 | Name on file | Email address on file |
| 13247364 | Name on file | Email address on file |
| 14121953 | Name on file | Email address on file |
| 13773576 | Name on file | Email address on file |
| 13318347 | Name on file | Email address on file |
| 13264007 | Name on file | Email address on file |
| 14202341 | Name on file | Email address on file |
| 14003016 | Name on file | Email address on file |
| 13552131 | Name on file | Email address on file |
| 14354098 | Name on file | Email address on file |
| 13518952 | Name on file | Email address on file |
| 14497934 | Name on file | Email address on file |
| 14350085 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14358916 | Name on file | Email address on file |
| 14492317 | Name on file | Email address on file |
| 14225789 | Name on file | Email address on file |
| 13804295 | Name on file | Email address on file |
| 14034069 | Name on file | Email address on file |
| 13363386 | Name on file | Email address on file |
| 14437665 | Name on file | Email address on file |
| 14530048 | Name on file | Email address on file |
| 13958728 | Name on file | Email address on file |
| 14524440 | Name on file | Email address on file |
| 14531516 | Name on file | Email address on file |
| 14155594 | Name on file | Email address on file |
| 13566576 | Name on file | Email address on file |
| 14419830 | Name on file | Email address on file |
| 13481381 | Name on file | Email address on file |
| 13918799 | Name on file | Email address on file |
| 13776543 | Name on file | Email address on file |
| 13793051 | Name on file | Email address on file |
| 13661464 | Name on file | Email address on file |
| 13626860 | Name on file | Email address on file |
| 14525758 | Name on file | Email address on file |
| 14405074 | Name on file | Email address on file |
| 13872545 | Name on file | Email address on file |
| 14438164 | Name on file | Email address on file |
| 14390138 | Name on file | Email address on file |
| 14524357 | Name on file | Email address on file |
| 13784669 | Name on file | Email address on file |
| 14008580 | Name on file | Email address on file |
| 14389618 | Name on file | Email address on file |
| 13228184 | Name on file | Email address on file |
| 13361351 | Name on file | Email address on file |
| 13385849 | Name on file | Email address on file |
| 13163679 | Name on file | Email address on file |
| 13543641 | Name on file | Email address on file |
| 14402679 | Name on file | Email address on file |
| 14357716 | Name on file | Email address on file |
| 13176807 | Name on file | Email address on file |
| 13539329 | Name on file | Email address on file |
| 13333107 | Name on file | Email address on file |
| 13846977 | Name on file | Email address on file |
| 14517870 | Name on file | Email address on file |
| 13196752 | Name on file | Email address on file |
| 14227739 | Name on file | Email address on file |
| 14491235 | Name on file | Email address on file |
| 13171575 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14403193 | Name on file | Email address on file |
| 14464367 | Name on file | Email address on file |
| 14458907 | Name on file | Email address on file |
| 13746292 | Name on file | Email address on file |
| 14158469 | Name on file | Email address on file |
| 13849308 | Name on file | Email address on file |
| 14296842 | Name on file | Email address on file |
| 14374179 | Name on file | Email address on file |
| 14489334 | Name on file | Email address on file |
| 14266540 | Name on file | Email address on file |
| 13507830 | Name on file | Email address on file |
| 14237060 | Name on file | Email address on file |
| 14449955 | Name on file | Email address on file |
| 14253435 | Name on file | Email address on file |
| 13819668 | Name on file | Email address on file |
| 13176367 | Name on file | Email address on file |
| 14398137 | Name on file | Email address on file |
| 14407456 | Name on file | Email address on file |
| 14459499 | Name on file | Email address on file |
| 14320197 | Name on file | Email address on file |
| 13623317 | Name on file | Email address on file |
| 13548995 | Name on file | Email address on file |
| 14190389 | Name on file | Email address on file |
| 13686555 | Name on file | Email address on file |
| 14059390 | Name on file | Email address on file |
| 13971577 | Name on file | Email address on file |
| 14540528 | Name on file | Email address on file |
| 13971903 | Name on file | Email address on file |
| 13705886 | Name on file | Email address on file |
| 13296124 | Name on file | Email address on file |
| 14391801 | Name on file | Email address on file |
| 14312908 | Name on file | Email address on file |
| 14353860 | Name on file | Email address on file |
| 13976934 | Name on file | Email address on file |
| 14539613 | Name on file | Email address on file |
| 14502709 | Name on file | Email address on file |
| 14173708 | Name on file | Email address on file |
| 14107542 | Name on file | Email address on file |
| 14356379 | Name on file | Email address on file |
| 14394346 | Name on file | Email address on file |
| 14389002 | Name on file | Email address on file |
| 13897068 | Name on file | Email address on file |
| 14447882 | Name on file | Email address on file |
| 13797438 | Name on file | Email address on file |
| 13499485 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13635736 | Name on file | Email address on file |
| 14451545 | Name on file | Email address on file |
| 14415471 | Name on file | Email address on file |
| 13682088 | Name on file | Email address on file |
| 13646127 | Name on file | Email address on file |
| 14128732 | Name on file | Email address on file |
| 14346127 | Name on file | Email address on file |
| 14536037 | Name on file | Email address on file |
| 15405409 | Name on file | Email address on file |
| 13171289 | Name on file | Email address on file |
| 15112339 | Name on file | Email address on file |
| 15276081 | Name on file | Email address on file |
| 15268254 | Name on file | Email address on file |
| 13159200 | Name on file | Email address on file |
| 14286864 | Name on file | Email address on file |
| 13746676 | Name on file | Email address on file |
| 13954236 | Name on file | Email address on file |
| 13539739 | Name on file | Email address on file |
| 14512238 | Name on file | Email address on file |
| 14040483 | Name on file | Email address on file |
| 13305430 | Name on file | Email address on file |
| 13977539 | Name on file | Email address on file |
| 15386498 | Name on file | Email address on file |
| 13426995 | Name on file | Email address on file |
| 13831201 | Name on file | Email address on file |
| 15400247 | Name on file | Email address on file |
| 15368971 | Name on file | Email address on file |
| 13470888 | Name on file | Email address on file |
| 14269892 | Name on file | Email address on file |
| 13780553 | Name on file | Email address on file |
| 13362493 | Name on file | Email address on file |
| 13369780 | Name on file | Email address on file |
| 13604480 | Name on file | Email address on file |
| 13646514 | Name on file | Email address on file |
| 14191611 | Name on file | Email address on file |
| 14663202 | Name on file | Email address on file |
| 14478592 | Name on file | Email address on file |
| 13881034 | Name on file | Email address on file |
| 15373231 | Name on file | Email address on file |
| 14560631 | Name on file | Email address on file |
| 13218670 | Name on file | Email address on file |
| 14404156 | Name on file | Email address on file |
| 14404525 | Name on file | Email address on file |
| 13296181 | Name on file | Email address on file |
| 13706085 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13830669 | Name on file | Email address on file |
| 15285721 | Name on file | Email address on file |
| 15398999 | Name on file | Email address on file |
| 13540979 | Name on file | Email address on file |
| 14481951 | Name on file | Email address on file |
| 13834698 | Name on file | Email address on file |
| 14172214 | Name on file | Email address on file |
| 13901347 | Name on file | Email address on file |
| 13473294 | Name on file | Email address on file |
| 14193813 | Name on file | Email address on file |
| 13738456 | Name on file | Email address on file |
| 14233307 | Name on file | Email address on file |
| 15369431 | Name on file | Email address on file |
| 14015351 | Name on file | Email address on file |
| 15366087 | Name on file | Email address on file |
| 14042642 | Name on file | Email address on file |
| 15062002 | Name on file | Email address on file |
| 14476389 | Name on file | Email address on file |
| 14665635 | Name on file | Email address on file |
| 13833853 | Name on file | Email address on file |
| 13838513 | Name on file | Email address on file |
| 14346604 | Name on file | Email address on file |
| 13830622 | Name on file | Email address on file |
| 15407368 | Name on file | Email address on file |
| 13777529 | Name on file | Email address on file |
| 14259082 | Name on file | Email address on file |
| 14459572 | Name on file | Email address on file |
| 13843761 | Name on file | Email address on file |
| 14373787 | Name on file | Email address on file |
| 13926067 | Name on file | Email address on file |
| 14106972 | Name on file | Email address on file |
| 15364670 | Name on file | Email address on file |
| 14540322 | Name on file | Email address on file |
| 14364423 | Name on file | Email address on file |
| 13568663 | Name on file | Email address on file |
| 15380161 | Name on file | Email address on file |
| 13415316 | Name on file | Email address on file |
| 14048492 | Name on file | Email address on file |
| 14032044 | Name on file | Email address on file |
| 13673926 | Name on file | Email address on file |
| 14966312 | Name on file | Email address on file |
| 14672262 | Name on file | Email address on file |
| 13727395 | Name on file | Email address on file |
| 15383435 | Name on file | Email address on file |
| 14399906 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15392987 | Name on file | Email address on file |
| 14526001 | Name on file | Email address on file |
| 15410205 | Name on file | Email address on file |
| 15382733 | Name on file | Email address on file |
| 13967534 | Name on file | Email address on file |
| 14424364 | Name on file | Email address on file |
| 14370851 | Name on file | Email address on file |
| 15368580 | Name on file | Email address on file |
| 14461382 | Name on file | Email address on file |
| 14404099 | Name on file | Email address on file |
| 13604579 | Name on file | Email address on file |
| 13276445 | Name on file | Email address on file |
| 13824766 | Name on file | Email address on file |
| 14596839 | Name on file | Email address on file |
| 13273289 | Name on file | Email address on file |
| 14045791 | Name on file | Email address on file |
| 13789566 | Name on file | Email address on file |
| 14411963 | Name on file | Email address on file |
| 15376453 | Name on file | Email address on file |
| 14990726 | Name on file | Email address on file |
| 13840879 | Name on file | Email address on file |
| 13944935 | Name on file | Email address on file |
| 13796069 | Name on file | Email address on file |
| 14105777 | Name on file | Email address on file |
| 13935379 | Name on file | Email address on file |
| 14469988 | Name on file | Email address on file |
| 14433985 | Name on file | Email address on file |
| 13678685 | Name on file | Email address on file |
| 14042318 | Name on file | Email address on file |
| 13653719 | Name on file | Email address on file |
| 14383299 | Name on file | Email address on file |
| 14530515 | Name on file | Email address on file |
| 15378145 | Name on file | Email address on file |
| 13717041 | Name on file | Email address on file |
| 13412540 | Name on file | Email address on file |
| 14121843 | Name on file | Email address on file |
| 14609672 | Name on file | Email address on file |
| 13682634 | Name on file | Email address on file |
| 15371763 | Name on file | Email address on file |
| 13868797 | Name on file | Email address on file |
| 13874582 | Name on file | Email address on file |
| 14385890 | Name on file | Email address on file |
| 14674510 | Name on file | Email address on file |
| 13577979 | Name on file | Email address on file |
| 13197590 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13295311 | Name on file | Email address on file |
| 15385334 | Name on file | Email address on file |
| 13444536 | Name on file | Email address on file |
| 14371449 | Name on file | Email address on file |
| 14425658 | Name on file | Email address on file |
| 14662472 | Name on file | Email address on file |
| 13681302 | Name on file | Email address on file |
| 14918856 | Name on file | Email address on file |
| 14427770 | Name on file | Email address on file |
| 15383970 | Name on file | Email address on file |
| 15269473 | Name on file | Email address on file |
| 15391341 | Name on file | Email address on file |
| 13357253 | Name on file | Email address on file |
| 15398904 | Name on file | Email address on file |
| 14045856 | Name on file | Email address on file |
| 14404461 | Name on file | Email address on file |
| 15407711 | Name on file | Email address on file |
| 13944191 | Name on file | Email address on file |
| 14341534 | Name on file | Email address on file |
| 13426629 | Name on file | Email address on file |
| 14404134 | Name on file | Email address on file |
| 14249476 | Name on file | Email address on file |
| 13806840 | Name on file | Email address on file |
| 13780395 | Name on file | Email address on file |
| 15403731 | Name on file | Email address on file |
| 14615085 | Name on file | Email address on file |
| 13824357 | Name on file | Email address on file |
| 13611589 | Name on file | Email address on file |
| 14496366 | Name on file | Email address on file |
| 15122777 | Name on file | Email address on file |
| 13346799 | Name on file | Email address on file |
| 15375499 | Name on file | Email address on file |
| 13641478 | Name on file | Email address on file |
| 15292614 | Name on file | Email address on file |
| 13594790 | Name on file | Email address on file |
| 13300038 | Name on file | Email address on file |
| 15382646 | Name on file | Email address on file |
| 14380587 | Name on file | Email address on file |
| 13293882 | Name on file | Email address on file |
| 14666464 | Name on file | Email address on file |
| 14138319 | Name on file | Email address on file |
| 13424312 | Name on file | Email address on file |
| 15283783 | Name on file | Email address on file |
| 14104234 | Name on file | Email address on file |
| 14362146 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14493054 | Name on file | Email address on file |
| 13270323 | Name on file | Email address on file |
| 14431512 | Name on file | Email address on file |
| 14526573 | Name on file | Email address on file |
| 14183923 | Name on file | Email address on file |
| 14919553 | Name on file | Email address on file |
| 15398686 | Name on file | Email address on file |
| 14918533 | Name on file | Email address on file |
| 13152795 | Name on file | Email address on file |
| 15380101 | Name on file | Email address on file |
| 13838835 | Name on file | Email address on file |
| 13848330 | Name on file | Email address on file |
| 14661176 | Name on file | Email address on file |
| 13160156 | Name on file | Email address on file |
| 13176785 | Name on file | Email address on file |
| 13466752 | Name on file | Email address on file |
| 14230813 | Name on file | Email address on file |
| 13562555 | Name on file | Email address on file |
| 14161293 | Name on file | Email address on file |
| 14375789 | Name on file | Email address on file |
| 14223253 | Name on file | Email address on file |
| 13952693 | Name on file | Email address on file |
| 14989224 | Name on file | Email address on file |
| 13514743 | Name on file | Email address on file |
| 13180039 | Name on file | Email address on file |
| 14617949 | Name on file | Email address on file |
| 14479261 | Name on file | Email address on file |
| 15555741 | Name on file | Email address on file |
| 13183059 | Name on file | Email address on file |
| 14384542 | Name on file | Email address on file |
| 13849513 | Name on file | Email address on file |
| 13395610 | Name on file | Email address on file |
| 13817558 | Name on file | Email address on file |
| 14677578 | Name on file | Email address on file |
| 15376559 | Name on file | Email address on file |
| 15387634 | Name on file | Email address on file |
| 13543125 | Name on file | Email address on file |
| 14339980 | Name on file | Email address on file |
| 13669871 | Name on file | Email address on file |
| 13963091 | Name on file | Email address on file |
| 13407364 | Name on file | Email address on file |
| 14407649 | Name on file | Email address on file |
| 13923226 | Name on file | Email address on file |
| 14341846 | Name on file | Email address on file |
| 15396507 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14012039 | Name on file | Email address on file |
| 14368875 | Name on file | Email address on file |
| 14661591 | Name on file | Email address on file |
| 14235415 | Name on file | Email address on file |
| 14460096 | Name on file | Email address on file |
| 15404504 | Name on file | Email address on file |
| 14133494 | Name on file | Email address on file |
| 13861499 | Name on file | Email address on file |
| 13650846 | Name on file | Email address on file |
| 15378933 | Name on file | Email address on file |
| 14037205 | Name on file | Email address on file |
| 15392443 | Name on file | Email address on file |
| 13801683 | Name on file | Email address on file |
| 14388140 | Name on file | Email address on file |
| 14222364 | Name on file | Email address on file |
| 14674290 | Name on file | Email address on file |
| 14003666 | Name on file | Email address on file |
| 15372411 | Name on file | Email address on file |
| 14357461 | Name on file | Email address on file |
| 13449750 | Name on file | Email address on file |
| 14102562 | Name on file | Email address on file |
| 15044199 | Name on file | Email address on file |
| 15380108 | Name on file | Email address on file |
| 15158102 | Name on file | Email address on file |
| 13580576 | Name on file | Email address on file |
| 13297059 | Name on file | Email address on file |
| 15250743 | Name on file | Email address on file |
| 13470002 | Name on file | Email address on file |
| 14361001 | Name on file | Email address on file |
| 13310464 | Name on file | Email address on file |
| 14516693 | Name on file | Email address on file |
| 14177708 | Name on file | Email address on file |
| 15043704 | Name on file | Email address on file |
| 14648309 | Name on file | Email address on file |
| 13811871 | Name on file | Email address on file |
| 14394311 | Name on file | Email address on file |
| 14326016 | Name on file | Email address on file |
| 13892561 | Name on file | Email address on file |
| 14457650 | Name on file | Email address on file |
| 14461881 | Name on file | Email address on file |
| 13717894 | Name on file | Email address on file |
| 14013787 | Name on file | Email address on file |
| 14548230 | Name on file | Email address on file |
| 14457638 | Name on file | Email address on file |
| 13485093 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14146965 | Name on file | Email address on file |
| 13232606 | Name on file | Email address on file |
| 14678056 | Name on file | Email address on file |
| 14083978 | Name on file | Email address on file |
| 13445288 | Name on file | Email address on file |
| 14350695 | Name on file | Email address on file |
| 14238206 | Name on file | Email address on file |
| 13518249 | Name on file | Email address on file |
| 14343851 | Name on file | Email address on file |
| 14517641 | Name on file | Email address on file |
| 13544069 | Name on file | Email address on file |
| 14395734 | Name on file | Email address on file |
| 14490868 | Name on file | Email address on file |
| 15166281 | Name on file | Email address on file |
| 15070313 | Name on file | Email address on file |
| 13207165 | Name on file | Email address on file |
| 15176977 | Name on file | Email address on file |
| 15181974 | Name on file | Email address on file |
| 15099816 | Name on file | Email address on file |
| 15165321 | Name on file | Email address on file |
| 13292721 | Name on file | Email address on file |
| 14453507 | Name on file | Email address on file |
| 13369364 | Name on file | Email address on file |
| 13896988 | Name on file | Email address on file |
| 14068376 | Name on file | Email address on file |
| 15402156 | Name on file | Email address on file |
| 14490976 | Name on file | Email address on file |
| 14296613 | Name on file | Email address on file |
| 14182632 | Name on file | Email address on file |
| 13816800 | Name on file | Email address on file |
| 13965079 | Name on file | Email address on file |
| 14459802 | Name on file | Email address on file |
| 14601725 | Name on file | Email address on file |
| 13438355 | Name on file | Email address on file |
| 14670068 | Name on file | Email address on file |
| 13398083 | Name on file | Email address on file |
| 14584138 | Name on file | Email address on file |
| 14270771 | Name on file | Email address on file |
| 13890762 | Name on file | Email address on file |
| 14474835 | Name on file | Email address on file |
| 14431812 | Name on file | Email address on file |
| 14255703 | Name on file | Email address on file |
| 18967357 | Name on file | Email address on file |
| 18268498 | Name on file | Email address on file |
| 14458430 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13599793 | Name on file | Email address on file |
| 13935632 | Name on file | Email address on file |
| 13276764 | Name on file | Email address on file |
| 14608205 | Name on file | Email address on file |
| 13785639 | Name on file | Email address on file |
| 13845239 | Name on file | Email address on file |
| 13418153 | Name on file | Email address on file |
| 14335052 | Name on file | Email address on file |
| 15166904 | Name on file | Email address on file |
| 14173090 | Name on file | Email address on file |
| 14415527 | Name on file | Email address on file |
| 13827349 | Name on file | Email address on file |
| 14449457 | Name on file | Email address on file |
| 14333364 | Name on file | Email address on file |
| 14363156 | Name on file | Email address on file |
| 14016833 | Name on file | Email address on file |
| 14345946 | Name on file | Email address on file |
| 14494482 | Name on file | Email address on file |
| 14540529 | Name on file | Email address on file |
| 13392283 | Name on file | Email address on file |
| 14190544 | Name on file | Email address on file |
| 14363741 | Name on file | Email address on file |
| 14388812 | Name on file | Email address on file |
| 14084063 | Name on file | Email address on file |
| 13435302 | Name on file | Email address on file |
| 13928226 | Name on file | Email address on file |
| 13221626 | Name on file | Email address on file |
| 14229917 | Name on file | Email address on file |
| 13629405 | Name on file | Email address on file |
| 13770975 | Name on file | Email address on file |
| 14546878 | Name on file | Email address on file |
| 14378249 | Name on file | Email address on file |
| 13392902 | Name on file | Email address on file |
| 13834430 | Name on file | Email address on file |
| 14227684 | Name on file | Email address on file |
| 13589829 | Name on file | Email address on file |
| 14219343 | Name on file | Email address on file |
| 14515634 | Name on file | Email address on file |
| 13209634 | Name on file | Email address on file |
| 13955572 | Name on file | Email address on file |
| 14358351 | Name on file | Email address on file |
| 14341421 | Name on file | Email address on file |
| 14311734 | Name on file | Email address on file |
| 14476301 | Name on file | Email address on file |
| 14371268 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518557 | Name on file | Email address on file |
| 14366024 | Name on file | Email address on file |
| 13774908 | Name on file | Email address on file |
| 14212366 | Name on file | Email address on file |
| 13350009 | Name on file | Email address on file |
| 13933526 | Name on file | Email address on file |
| 13820527 | Name on file | Email address on file |
| 14289751 | Name on file | Email address on file |
| 14359474 | Name on file | Email address on file |
| 14272042 | Name on file | Email address on file |
| 14458090 | Name on file | Email address on file |
| 13310332 | Name on file | Email address on file |
| 14387701 | Name on file | Email address on file |
| 14445090 | Name on file | Email address on file |
| 14338721 | Name on file | Email address on file |
| 14446420 | Name on file | Email address on file |
| 14237876 | Name on file | Email address on file |
| 14474187 | Name on file | Email address on file |
| 14431909 | Name on file | Email address on file |
| 14643372 | Name on file | Email address on file |
| 14258237 | Name on file | Email address on file |
| 15555672 | Name on file | Email address on file |
| 15555598 | Name on file | Email address on file |
| 14668084 | Name on file | Email address on file |
| 14030299 | Name on file | Email address on file |
| 14412080 | Name on file | Email address on file |
| 14049839 | Name on file | Email address on file |
| 13524397 | Name on file | Email address on file |
| 13961173 | Name on file | Email address on file |
| 13620257 | Name on file | Email address on file |
| 15215129 | Name on file | Email address on file |
| 13434953 | Name on file | Email address on file |
| 14962249 | Name on file | Email address on file |
| 14540658 | Name on file | Email address on file |
| 13845065 | Name on file | Email address on file |
| 13175623 | Name on file | Email address on file |
| 14402683 | Name on file | Email address on file |
| 14361050 | Name on file | Email address on file |
| 15412033 | Name on file | Email address on file |
| 15398258 | Name on file | Email address on file |
| 14305760 | Name on file | Email address on file |
| 13611146 | Name on file | Email address on file |
| 15121838 | Name on file | Email address on file |
| 15279824 | Name on file | Email address on file |
| 15289864 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285919 | Name on file | Email address on file |
| 15275665 | Name on file | Email address on file |
| 15212631 | Name on file | Email address on file |
| 14896466 | Name on file | Email address on file |
| 14434821 | Name on file | Email address on file |
| 13971728 | Name on file | Email address on file |
| 14609422 | Name on file | Email address on file |
| 15082941 | Name on file | Email address on file |
| 14414115 | Name on file | Email address on file |
| 14011300 | Name on file | Email address on file |
| 13756418 | Name on file | Email address on file |
| 13815552 | Name on file | Email address on file |
| 13513712 | Name on file | Email address on file |
| 13753342 | Name on file | Email address on file |
| 15383579 | Name on file | Email address on file |
| 13536699 | Name on file | Email address on file |
| 13306222 | Name on file | Email address on file |
| 13215530 | Name on file | Email address on file |
| 13713008 | Name on file | Email address on file |
| 13310517 | Name on file | Email address on file |
| 15283515 | Name on file | Email address on file |
| 14206660 | Name on file | Email address on file |
| 14361614 | Name on file | Email address on file |
| 14057010 | Name on file | Email address on file |
| 13221969 | Name on file | Email address on file |
| 13564270 | Name on file | Email address on file |
| 14042013 | Name on file | Email address on file |
| 13662648 | Name on file | Email address on file |
| 13218297 | Name on file | Email address on file |
| 13304303 | Name on file | Email address on file |
| 13225041 | Name on file | Email address on file |
| 13813808 | Name on file | Email address on file |
| 13953493 | Name on file | Email address on file |
| 15030651 | Name on file | Email address on file |
| 14295338 | Name on file | Email address on file |
| 14124931 | Name on file | Email address on file |
| 14234134 | Name on file | Email address on file |
| 15090238 | Name on file | Email address on file |
| 14949495 | Name on file | Email address on file |
| 14932876 | Name on file | Email address on file |
| 15156814 | Name on file | Email address on file |
| 15066702 | Name on file | Email address on file |
| 13664726 | Name on file | Email address on file |
| 15286422 | Name on file | Email address on file |
| 15360706 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14171478 | Name on file | Email address on file |
| 15021394 | Name on file | Email address on file |
| 14281709 | Name on file | Email address on file |
| 14407457 | Name on file | Email address on file |
| 14100396 | Name on file | Email address on file |
| 14048521 | Name on file | Email address on file |
| 14677576 | Name on file | Email address on file |
| 13758913 | Name on file | Email address on file |
| 15053179 | Name on file | Email address on file |
| 13690346 | Name on file | Email address on file |
| 14468853 | Name on file | Email address on file |
| 13469396 | Name on file | Email address on file |
| 13399253 | Name on file | Email address on file |
| 14594964 | Name on file | Email address on file |
| 14087535 | Name on file | Email address on file |
| 14050879 | Name on file | Email address on file |
| 13136985 | Name on file | Email address on file |
| 13939341 | Name on file | Email address on file |
| 13279241 | Name on file | Email address on file |
| 13423054 | Name on file | Email address on file |
| 15005519 | Name on file | Email address on file |
| 15359366 | Name on file | Email address on file |
| 13937745 | Name on file | Email address on file |
| 13569927 | Name on file | Email address on file |
| 14516575 | Name on file | Email address on file |
| 13414919 | Name on file | Email address on file |
| 14670284 | Name on file | Email address on file |
| 14117052 | Name on file | Email address on file |
| 15292234 | Name on file | Email address on file |
| 14506129 | Name on file | Email address on file |
| 13136972 | Name on file | Email address on file |
| 13933927 | Name on file | Email address on file |
| 14039314 | Name on file | Email address on file |
| 14213037 | Name on file | Email address on file |
| 13367281 | Name on file | Email address on file |
| 14486515 | Name on file | Email address on file |
| 14932175 | Name on file | Email address on file |
| 14219642 | Name on file | Email address on file |
| 15143004 | Name on file | Email address on file |
| 14954225 | Name on file | Email address on file |
| 13853527 | Name on file | Email address on file |
| 13545062 | Name on file | Email address on file |
| 13898051 | Name on file | Email address on file |
| 14969526 | Name on file | Email address on file |
| 15370421 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13355038 | Name on file | Email address on file |
| 14010700 | Name on file | Email address on file |
| 14406163 | Name on file | Email address on file |
| 15080820 | Name on file | Email address on file |
| 14257527 | Name on file | Email address on file |
| 14104025 | Name on file | Email address on file |
| 14936749 | Name on file | Email address on file |
| 13516732 | Name on file | Email address on file |
| 13630597 | Name on file | Email address on file |
| 13753646 | Name on file | Email address on file |
| 13168269 | Name on file | Email address on file |
| 14644765 | Name on file | Email address on file |
| 13590128 | Name on file | Email address on file |
| 14326363 | Name on file | Email address on file |
| 14050855 | Name on file | Email address on file |
| 14284081 | Name on file | Email address on file |
| 13576283 | Name on file | Email address on file |
| 14582851 | Name on file | Email address on file |
| 15283031 | Name on file | Email address on file |
| 13233280 | Name on file | Email address on file |
| 14416357 | Name on file | Email address on file |
| 13211961 | Name on file | Email address on file |
| 14913285 | Name on file | Email address on file |
| 13289295 | Name on file | Email address on file |
| 14344720 | Name on file | Email address on file |
| 15410801 | Name on file | Email address on file |
| 15048776 | Name on file | Email address on file |
| 13982785 | Name on file | Email address on file |
| 14112863 | Name on file | Email address on file |
| 14603407 | Name on file | Email address on file |
| 14657936 | Name on file | Email address on file |
| 13269094 | Name on file | Email address on file |
| 13675147 | Name on file | Email address on file |
| 13467312 | Name on file | Email address on file |
| 13304571 | Name on file | Email address on file |
| 15222564 | Name on file | Email address on file |
| 14628636 | Name on file | Email address on file |
| 13184484 | Name on file | Email address on file |
| 13321332 | Name on file | Email address on file |
| 15022684 | Name on file | Email address on file |
| 14616726 | Name on file | Email address on file |
| 14932338 | Name on file | Email address on file |
| 13228607 | Name on file | Email address on file |
| 14911970 | Name on file | Email address on file |
| 14139546 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13689143 | Name on file | Email address on file |
| 14031970 | Name on file | Email address on file |
| 15289017 | Name on file | Email address on file |
| 15026009 | Name on file | Email address on file |
| 14040480 | Name on file | Email address on file |
| 15043637 | Name on file | Email address on file |
| 14081405 | Name on file | Email address on file |
| 15246462 | Name on file | Email address on file |
| 14951252 | Name on file | Email address on file |
| 15252786 | Name on file | Email address on file |
| 15060553 | Name on file | Email address on file |
| 15185152 | Name on file | Email address on file |
| 15392563 | Name on file | Email address on file |
| 14164240 | Name on file | Email address on file |
| 15012362 | Name on file | Email address on file |
| 15049428 | Name on file | Email address on file |
| 15268236 | Name on file | Email address on file |
| 14084508 | Name on file | Email address on file |
| 15283322 | Name on file | Email address on file |
| 14427779 | Name on file | Email address on file |
| 14311873 | Name on file | Email address on file |
| 13366204 | Name on file | Email address on file |
| 14494202 | Name on file | Email address on file |
| 13286051 | Name on file | Email address on file |
| 15043906 | Name on file | Email address on file |
| 14397663 | Name on file | Email address on file |
| 15365147 | Name on file | Email address on file |
| 14438598 | Name on file | Email address on file |
| 13360044 | Name on file | Email address on file |
| 14203666 | Name on file | Email address on file |
| 13989087 | Name on file | Email address on file |
| 14367963 | Name on file | Email address on file |
| 14473850 | Name on file | Email address on file |
| 14103909 | Name on file | Email address on file |
| 14511510 | Name on file | Email address on file |
| 13381083 | Name on file | Email address on file |
| 14129650 | Name on file | Email address on file |
| 14304197 | Name on file | Email address on file |
| 15555657 | Name on file | Email address on file |
| 13852722 | Name on file | Email address on file |
| 13611521 | Name on file | Email address on file |
| 14590621 | Name on file | Email address on file |
| 13245709 | Name on file | Email address on file |
| 13524919 | Name on file | Email address on file |
| 13292261 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13341984 | Name on file | Email address on file |
| 13693496 | Name on file | Email address on file |
| 14001525 | Name on file | Email address on file |
| 14410227 | Name on file | Email address on file |
| 13444943 | Name on file | Email address on file |
| 14488453 | Name on file | Email address on file |
| 13586942 | Name on file | Email address on file |
| 14551660 | Name on file | Email address on file |
| 14654104 | Name on file | Email address on file |
| 14198227 | Name on file | Email address on file |
| 14331454 | Name on file | Email address on file |
| 13295648 | Name on file | Email address on file |
| 14427575 | Name on file | Email address on file |
| 14029544 | Name on file | Email address on file |
| 13599004 | Name on file | Email address on file |
| 13520337 | Name on file | Email address on file |
| 14415709 | Name on file | Email address on file |
| 14510830 | Name on file | Email address on file |
| 14058383 | Name on file | Email address on file |
| 14446607 | Name on file | Email address on file |
| 13501526 | Name on file | Email address on file |
| 14369082 | Name on file | Email address on file |
| 13476820 | Name on file | Email address on file |
| 13967845 | Name on file | Email address on file |
| 15165229 | Name on file | Email address on file |
| 15078675 | Name on file | Email address on file |
| 16849988 | Name on file | Email address on file |
| 14323300 | Name on file | Email address on file |
| 13285816 | Name on file | Email address on file |
| 14546885 | Name on file | Email address on file |
| 13880148 | Name on file | Email address on file |
| 14496641 | Name on file | Email address on file |
| 13182110 | Name on file | Email address on file |
| 13183392 | Name on file | Email address on file |
| 14980311 | Name on file | Email address on file |
| 14904273 | Name on file | Email address on file |
| 13977682 | Name on file | Email address on file |
| 14954607 | Name on file | Email address on file |
| 15285598 | Name on file | Email address on file |
| 15016668 | Name on file | Email address on file |
| 15264190 | Name on file | Email address on file |
| 13842186 | Name on file | Email address on file |
| 14904353 | Name on file | Email address on file |
| 13896525 | Name on file | Email address on file |
| 13220059 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15004885 | Name on file | Email address on file |
| 15286746 | Name on file | Email address on file |
| 14198833 | Name on file | Email address on file |
| 15079788 | Name on file | Email address on file |
| 14155078 | Name on file | Email address on file |
| 13477626 | Name on file | Email address on file |
| 18301959 | Name on file | Email address on file |
| 15049486 | Name on file | Email address on file |
| 15238705 | Name on file | Email address on file |
| 13302208 | Name on file | Email address on file |
| 13252536 | Name on file | Email address on file |
| 13883430 | Name on file | Email address on file |
| 15292700 | Name on file | Email address on file |
| 14150044 | Name on file | Email address on file |
| 13717776 | Name on file | Email address on file |
| 13273248 | Name on file | Email address on file |
| 14920805 | Name on file | Email address on file |
| 15118600 | Name on file | Email address on file |
| 13921254 | Name on file | Email address on file |
| 13520988 | Name on file | Email address on file |
| 13614178 | Name on file | Email address on file |
| 14405050 | Name on file | Email address on file |
| 14347457 | Name on file | Email address on file |
| 13985801 | Name on file | Email address on file |
| 14536878 | Name on file | Email address on file |
| 14412068 | Name on file | Email address on file |
| 14490437 | Name on file | Email address on file |
| 14366565 | Name on file | Email address on file |
| 14325140 | Name on file | Email address on file |
| 14421461 | Name on file | Email address on file |
| 13671492 | Name on file | Email address on file |
| 13394587 | Name on file | Email address on file |
| 14119283 | Name on file | Email address on file |
| 13937326 | Name on file | Email address on file |
| 14456301 | Name on file | Email address on file |
| 14519756 | Name on file | Email address on file |
| 13504689 | Name on file | Email address on file |
| 14360854 | Name on file | Email address on file |
| 13168617 | Name on file | Email address on file |
| 14387689 | Name on file | Email address on file |
| 14137001 | Name on file | Email address on file |
| 13502713 | Name on file | Email address on file |
| 14191042 | Name on file | Email address on file |
| 14339127 | Name on file | Email address on file |
| 13938709 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14483484 | Name on file | Email address on file |
| 13747435 | Name on file | Email address on file |
| 14304974 | Name on file | Email address on file |
| 14400419 | Name on file | Email address on file |
| 13839655 | Name on file | Email address on file |
| 14492399 | Name on file | Email address on file |
| 13466277 | Name on file | Email address on file |
| 14186502 | Name on file | Email address on file |
| 13733320 | Name on file | Email address on file |
| 14483901 | Name on file | Email address on file |
| 16865034 | Name on file | Email address on file |
| 13384910 | Name on file | Email address on file |
| 14402758 | Name on file | Email address on file |
| 14245507 | Name on file | Email address on file |
| 13248394 | Name on file | Email address on file |
| 13782867 | Name on file | Email address on file |
| 14310298 | Name on file | Email address on file |
| 13911815 | Name on file | Email address on file |
| 14584114 | Name on file | Email address on file |
| 13849719 | Name on file | Email address on file |
| 14194591 | Name on file | Email address on file |
| 14525491 | Name on file | Email address on file |
| 13947680 | Name on file | Email address on file |
| 14517855 | Name on file | Email address on file |
| 14683327 | Name on file | Email address on file |
| 14034555 | Name on file | Email address on file |
| 13943134 | Name on file | Email address on file |
| 14416276 | Name on file | Email address on file |
| 14234924 | Name on file | Email address on file |
| 13934308 | Name on file | Email address on file |
| 13642438 | Name on file | Email address on file |
| 14524291 | Name on file | Email address on file |
| 14095809 | Name on file | Email address on file |
| 13254080 | Name on file | Email address on file |
| 14450859 | Name on file | Email address on file |
| 13880134 | Name on file | Email address on file |
| 14464250 | Name on file | Email address on file |
| 14337186 | Name on file | Email address on file |
| 13998438 | Name on file | Email address on file |
| 13797894 | Name on file | Email address on file |
| 13444830 | Name on file | Email address on file |
| 14357433 | Name on file | Email address on file |
| 14261355 | Name on file | Email address on file |
| 14481340 | Name on file | Email address on file |
| 14541180 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14521258 | Name on file | Email address on file |
| 13325802 | Name on file | Email address on file |
| 13876786 | Name on file | Email address on file |
| 14025123 | Name on file | Email address on file |
| 14461193 | Name on file | Email address on file |
| 14533325 | Name on file | Email address on file |
| 14312085 | Name on file | Email address on file |
| 13399855 | Name on file | Email address on file |
| 14506721 | Name on file | Email address on file |
| 14350320 | Name on file | Email address on file |
| 14319405 | Name on file | Email address on file |
| 14254904 | Name on file | Email address on file |
| 13392525 | Name on file | Email address on file |
| 14313209 | Name on file | Email address on file |
| 13541085 | Name on file | Email address on file |
| 15205291 | Name on file | Email address on file |
| 14518357 | Name on file | Email address on file |
| 13928095 | Name on file | Email address on file |
| 14536705 | Name on file | Email address on file |
| 13368472 | Name on file | Email address on file |
| 14459515 | Name on file | Email address on file |
| 13797009 | Name on file | Email address on file |
| 13917731 | Name on file | Email address on file |
| 14421889 | Name on file | Email address on file |
| 14494468 | Name on file | Email address on file |
| 13564739 | Name on file | Email address on file |
| 14222132 | Name on file | Email address on file |
| 13868743 | Name on file | Email address on file |
| 14533588 | Name on file | Email address on file |
| 14523715 | Name on file | Email address on file |
| 14034056 | Name on file | Email address on file |
| 13924188 | Name on file | Email address on file |
| 14128682 | Name on file | Email address on file |
| 14560562 | Name on file | Email address on file |
| 13889162 | Name on file | Email address on file |
| 13554006 | Name on file | Email address on file |
| 14538730 | Name on file | Email address on file |
| 14093032 | Name on file | Email address on file |
| 14110324 | Name on file | Email address on file |
| 14424497 | Name on file | Email address on file |
| 14315797 | Name on file | Email address on file |
| 14521480 | Name on file | Email address on file |
| 13690862 | Name on file | Email address on file |
| 14518363 | Name on file | Email address on file |
| 14274940 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14515703 | Name on file | Email address on file |
| 13328241 | Name on file | Email address on file |
| 13510032 | Name on file | Email address on file |
| 14522492 | Name on file | Email address on file |
| 13568325 | Name on file | Email address on file |
| 14901312 | Name on file | Email address on file |
| 14670945 | Name on file | Email address on file |
| 13573714 | Name on file | Email address on file |
| 14005603 | Name on file | Email address on file |
| 14345387 | Name on file | Email address on file |
| 13203221 | Name on file | Email address on file |
| 13648309 | Name on file | Email address on file |
| 13322688 | Name on file | Email address on file |
| 13223522 | Name on file | Email address on file |
| 14480690 | Name on file | Email address on file |
| 13651999 | Name on file | Email address on file |
| 14613315 | Name on file | Email address on file |
| 13502912 | Name on file | Email address on file |
| 14471501 | Name on file | Email address on file |
| 14459786 | Name on file | Email address on file |
| 13947531 | Name on file | Email address on file |
| 15108757 | Name on file | Email address on file |
| 13959173 | Name on file | Email address on file |
| 14293943 | Name on file | Email address on file |
| 13383011 | Name on file | Email address on file |
| 14673623 | Name on file | Email address on file |
| 13777164 | Name on file | Email address on file |
| 13492526 | Name on file | Email address on file |
| 15290651 | Name on file | Email address on file |
| 13248848 | Name on file | Email address on file |
| 13265311 | Name on file | Email address on file |
| 13470477 | Name on file | Email address on file |
| 15407075 | Name on file | Email address on file |
| 15404221 | Name on file | Email address on file |
| 14537472 | Name on file | Email address on file |
| 13717266 | Name on file | Email address on file |
| 13444111 | Name on file | Email address on file |
| 14506451 | Name on file | Email address on file |
| 15401289 | Name on file | Email address on file |
| 13520421 | Name on file | Email address on file |
| 13997840 | Name on file | Email address on file |
| 14024413 | Name on file | Email address on file |
| 15404576 | Name on file | Email address on file |
| 15381455 | Name on file | Email address on file |
| 15410510 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13504016 | Name on file | Email address on file |
| 14046496 | Name on file | Email address on file |
| 14466940 | Name on file | Email address on file |
| 14611744 | Name on file | Email address on file |
| 14168836 | Name on file | Email address on file |
| 13816746 | Name on file | Email address on file |
| 14458901 | Name on file | Email address on file |
| 14363805 | Name on file | Email address on file |
| 14192683 | Name on file | Email address on file |
| 14420190 | Name on file | Email address on file |
| 13842031 | Name on file | Email address on file |
| 15390135 | Name on file | Email address on file |
| 13807072 | Name on file | Email address on file |
| 13941138 | Name on file | Email address on file |
| 14525987 | Name on file | Email address on file |
| 14133024 | Name on file | Email address on file |
| 13516278 | Name on file | Email address on file |
| 13831085 | Name on file | Email address on file |
| 14173138 | Name on file | Email address on file |
| 13832829 | Name on file | Email address on file |
| 13453853 | Name on file | Email address on file |
| 15389547 | Name on file | Email address on file |
| 15370096 | Name on file | Email address on file |
| 14307311 | Name on file | Email address on file |
| 14435346 | Name on file | Email address on file |
| 13179481 | Name on file | Email address on file |
| 15361106 | Name on file | Email address on file |
| 13747474 | Name on file | Email address on file |
| 13727404 | Name on file | Email address on file |
| 13427960 | Name on file | Email address on file |
| 15401121 | Name on file | Email address on file |
| 14511882 | Name on file | Email address on file |
| 14112441 | Name on file | Email address on file |
| 14350909 | Name on file | Email address on file |
| 13908131 | Name on file | Email address on file |
| 13362942 | Name on file | Email address on file |
| 13561158 | Name on file | Email address on file |
| 13624527 | Name on file | Email address on file |
| 13506443 | Name on file | Email address on file |
| 13189995 | Name on file | Email address on file |
| 14098525 | Name on file | Email address on file |
| 13637859 | Name on file | Email address on file |
| 14283822 | Name on file | Email address on file |
| 14326361 | Name on file | Email address on file |
| 14937779 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13438077 | Name on file | Email address on file |
| 15411497 | Name on file | Email address on file |
| 14271734 | Name on file | Email address on file |
| 14537475 | Name on file | Email address on file |
| 15406427 | Name on file | Email address on file |
| 15389067 | Name on file | Email address on file |
| 13757872 | Name on file | Email address on file |
| 14147311 | Name on file | Email address on file |
| 13314489 | Name on file | Email address on file |
| 15387812 | Name on file | Email address on file |
| 15362286 | Name on file | Email address on file |
| 13306734 | Name on file | Email address on file |
| 15402051 | Name on file | Email address on file |
| 13913391 | Name on file | Email address on file |
| 14201242 | Name on file | Email address on file |
| 15388220 | Name on file | Email address on file |
| 13900584 | Name on file | Email address on file |
| 13316437 | Name on file | Email address on file |
| 13210746 | Name on file | Email address on file |
| 13827261 | Name on file | Email address on file |
| 14460129 | Name on file | Email address on file |
| 13337533 | Name on file | Email address on file |
| 13255701 | Name on file | Email address on file |
| 13806838 | Name on file | Email address on file |
| 15364527 | Name on file | Email address on file |
| 14325335 | Name on file | Email address on file |
| 14158321 | Name on file | Email address on file |
| 14676970 | Name on file | Email address on file |
| 13850000 | Name on file | Email address on file |
| 13873597 | Name on file | Email address on file |
| 14199694 | Name on file | Email address on file |
| 15213902 | Name on file | Email address on file |
| 14383347 | Name on file | Email address on file |
| 13350246 | Name on file | Email address on file |
| 14296677 | Name on file | Email address on file |
| 13563620 | Name on file | Email address on file |
| 14242319 | Name on file | Email address on file |
| 14340779 | Name on file | Email address on file |
| 14309741 | Name on file | Email address on file |
| 14458929 | Name on file | Email address on file |
| 14397413 | Name on file | Email address on file |
| 14443018 | Name on file | Email address on file |
| 14540858 | Name on file | Email address on file |
| 13253577 | Name on file | Email address on file |
| 14362141 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14000126 | Name on file | Email address on file |
| 13996932 | Name on file | Email address on file |
| 13772030 | Name on file | Email address on file |
| 14547737 | Name on file | Email address on file |
| 14673044 | Name on file | Email address on file |
| 14679446 | Name on file | Email address on file |
| 14390019 | Name on file | Email address on file |
| 13325562 | Name on file | Email address on file |
| 13240194 | Name on file | Email address on file |
| 13994246 | Name on file | Email address on file |
| 13652808 | Name on file | Email address on file |
| 13141202 | Name on file | Email address on file |
| 13247323 | Name on file | Email address on file |
| 13198744 | Name on file | Email address on file |
| 14498363 | Name on file | Email address on file |
| 13990019 | Name on file | Email address on file |
| 13231802 | Name on file | Email address on file |
| 13398807 | Name on file | Email address on file |
| 14252171 | Name on file | Email address on file |
| 14456831 | Name on file | Email address on file |
| 14276450 | Name on file | Email address on file |
| 14436234 | Name on file | Email address on file |
| 14461917 | Name on file | Email address on file |
| 14487659 | Name on file | Email address on file |
| 14480982 | Name on file | Email address on file |
| 16866506 | Name on file | Email address on file |
| 14595774 | Name on file | Email address on file |
| 14360953 | Name on file | Email address on file |
| 15226860 | Name on file | Email address on file |
| 15085771 | Name on file | Email address on file |
| 13425562 | Name on file | Email address on file |
| 13490839 | Name on file | Email address on file |
| 13178792 | Name on file | Email address on file |
| 16849493 | Name on file | Email address on file |
| 14688285 | Name on file | Email address on file |
| 13138082 | Name on file | Email address on file |
| 13656868 | Name on file | Email address on file |
| 13504359 | Name on file | Email address on file |
| 14496441 | Name on file | Email address on file |
| 13960332 | Name on file | Email address on file |
| 14142759 | Name on file | Email address on file |
| 13195371 | Name on file | Email address on file |
| 15055980 | Name on file | Email address on file |
| 14222412 | Name on file | Email address on file |
| 15266030 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14195378 | Name on file | Email address on file |
| 13182015 | Name on file | Email address on file |
| 15151348 | Name on file | Email address on file |
| 13482248 | Name on file | Email address on file |
| 14518654 | Name on file | Email address on file |
| 14412426 | Name on file | Email address on file |
| 13372907 | Name on file | Email address on file |
| 14158718 | Name on file | Email address on file |
| 13245896 | Name on file | Email address on file |
| 14252118 | Name on file | Email address on file |
| 14587097 | Name on file | Email address on file |
| 14643309 | Name on file | Email address on file |
| 14237267 | Name on file | Email address on file |
| 14431794 | Name on file | Email address on file |
| 14517090 | Name on file | Email address on file |
| 13938969 | Name on file | Email address on file |
| 14267908 | Name on file | Email address on file |
| 15132453 | Name on file | Email address on file |
| 13496314 | Name on file | Email address on file |
| 15251254 | Name on file | Email address on file |
| 14600553 | Name on file | Email address on file |
| 14939751 | Name on file | Email address on file |
| 13824698 | Name on file | Email address on file |
| 14170987 | Name on file | Email address on file |
| 13722594 | Name on file | Email address on file |
| 13203208 | Name on file | Email address on file |
| 14142584 | Name on file | Email address on file |
| 14013764 | Name on file | Email address on file |
| 13927881 | Name on file | Email address on file |
| 14243579 | Name on file | Email address on file |
| 14063209 | Name on file | Email address on file |
| 14630513 | Name on file | Email address on file |
| 14615574 | Name on file | Email address on file |
| 15118145 | Name on file | Email address on file |
| 14022094 | Name on file | Email address on file |
| 13565113 | Name on file | Email address on file |
| 14238271 | Name on file | Email address on file |
| 13287066 | Name on file | Email address on file |
| 14328332 | Name on file | Email address on file |
| 14627291 | Name on file | Email address on file |
| 13209776 | Name on file | Email address on file |
| 13571733 | Name on file | Email address on file |
| 13339653 | Name on file | Email address on file |
| 15235940 | Name on file | Email address on file |
| 13928636 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13950660 | Name on file | Email address on file |
| 15222443 | Name on file | Email address on file |
| 14915904 | Name on file | Email address on file |
| 15237750 | Name on file | Email address on file |
| 14626081 | Name on file | Email address on file |
| 15165167 | Name on file | Email address on file |
| 13260404 | Name on file | Email address on file |
| 14340896 | Name on file | Email address on file |
| 14555526 | Name on file | Email address on file |
| 13869261 | Name on file | Email address on file |
| 15368990 | Name on file | Email address on file |
| 14605593 | Name on file | Email address on file |
| 13753439 | Name on file | Email address on file |
| 14925162 | Name on file | Email address on file |
| 14153218 | Name on file | Email address on file |
| 13523043 | Name on file | Email address on file |
| 13201252 | Name on file | Email address on file |
| 13462002 | Name on file | Email address on file |
| 15094273 | Name on file | Email address on file |
| 13943861 | Name on file | Email address on file |
| 14232871 | Name on file | Email address on file |
| 13705858 | Name on file | Email address on file |
| 14282365 | Name on file | Email address on file |
| 14033871 | Name on file | Email address on file |
| 13719326 | Name on file | Email address on file |
| 14594376 | Name on file | Email address on file |
| 13465923 | Name on file | Email address on file |
| 13476662 | Name on file | Email address on file |
| 13241585 | Name on file | Email address on file |
| 14639571 | Name on file | Email address on file |
| 14298406 | Name on file | Email address on file |
| 14668379 | Name on file | Email address on file |
| 14390551 | Name on file | Email address on file |
| 14248252 | Name on file | Email address on file |
| 15238690 | Name on file | Email address on file |
| 14607835 | Name on file | Email address on file |
| 14532967 | Name on file | Email address on file |
| 14402301 | Name on file | Email address on file |
| 13284172 | Name on file | Email address on file |
| 14337828 | Name on file | Email address on file |
| 14478755 | Name on file | Email address on file |
| 14448039 | Name on file | Email address on file |
| 13469730 | Name on file | Email address on file |
| 14215522 | Name on file | Email address on file |
| 14509283 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14358646 | Name on file | Email address on file |
| 15401845 | Name on file | Email address on file |
| 13978249 | Name on file | Email address on file |
| 13998350 | Name on file | Email address on file |
| 13260251 | Name on file | Email address on file |
| 13518527 | Name on file | Email address on file |
| 13511046 | Name on file | Email address on file |
| 13599733 | Name on file | Email address on file |
| 13199744 | Name on file | Email address on file |
| 13633270 | Name on file | Email address on file |
| 14614210 | Name on file | Email address on file |
| 14068564 | Name on file | Email address on file |
| 14459358 | Name on file | Email address on file |
| 14425729 | Name on file | Email address on file |
| 18992364 | Name on file | Email address on file |
| 14413115 | Name on file | Email address on file |
| 14619297 | Name on file | Email address on file |
| 14552018 | Name on file | Email address on file |
| 15288646 | Name on file | Email address on file |
| 14469773 | Name on file | Email address on file |
| 14098970 | Name on file | Email address on file |
| 14469826 | Name on file | Email address on file |
| 14329988 | Name on file | Email address on file |
| 13890535 | Name on file | Email address on file |
| 13378971 | Name on file | Email address on file |
| 14508567 | Name on file | Email address on file |
| 14667090 | Name on file | Email address on file |
| 14588174 | Name on file | Email address on file |
| 14589178 | Name on file | Email address on file |
| 13730544 | Name on file | Email address on file |
| 14529589 | Name on file | Email address on file |
| 14064207 | Name on file | Email address on file |
| 15247883 | Name on file | Email address on file |
| 14340540 | Name on file | Email address on file |
| 14361146 | Name on file | Email address on file |
| 14898680 | Name on file | Email address on file |
| 15081511 | Name on file | Email address on file |
| 15555709 | Name on file | Email address on file |
| 13989392 | Name on file | Email address on file |
| 13573892 | Name on file | Email address on file |
| 13621015 | Name on file | Email address on file |
| 15406442 | Name on file | Email address on file |
| 15397801 | Name on file | Email address on file |
| 13730494 | Name on file | Email address on file |
| 14224572 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13422853 | Name on file | Email address on file |
| 13174868 | Name on file | Email address on file |
| 14019737 | Name on file | Email address on file |
| 13217475 | Name on file | Email address on file |
| 13815083 | Name on file | Email address on file |
| 18247940 | Name on file | Email address on file |
| 14036785 | Name on file | Email address on file |
| 14607425 | Name on file | Email address on file |
| 14035607 | Name on file | Email address on file |
| 14166429 | Name on file | Email address on file |
| 15384400 | Name on file | Email address on file |
| 15360111 | Name on file | Email address on file |
| 14091766 | Name on file | Email address on file |
| 13846266 | Name on file | Email address on file |
| 13971226 | Name on file | Email address on file |
| 14638000 | Name on file | Email address on file |
| 14104232 | Name on file | Email address on file |
| 14152770 | Name on file | Email address on file |
| 13849031 | Name on file | Email address on file |
| 15040247 | Name on file | Email address on file |
| 15235364 | Name on file | Email address on file |
| 15048080 | Name on file | Email address on file |
| 14505852 | Name on file | Email address on file |
| 14193289 | Name on file | Email address on file |
| 15037722 | Name on file | Email address on file |
| 13357748 | Name on file | Email address on file |
| 13247958 | Name on file | Email address on file |
| 14024579 | Name on file | Email address on file |
| 15373821 | Name on file | Email address on file |
| 15208582 | Name on file | Email address on file |
| 15276201 | Name on file | Email address on file |
| 13336427 | Name on file | Email address on file |
| 13804929 | Name on file | Email address on file |
| 14392049 | Name on file | Email address on file |
| 13686662 | Name on file | Email address on file |
| 14405334 | Name on file | Email address on file |
| 14284860 | Name on file | Email address on file |
| 13353139 | Name on file | Email address on file |
| 13690011 | Name on file | Email address on file |
| 14197520 | Name on file | Email address on file |
| 13456426 | Name on file | Email address on file |
| 15365242 | Name on file | Email address on file |
| 13662696 | Name on file | Email address on file |
| 14688232 | Name on file | Email address on file |
| 15061510 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15026239 | Name on file | Email address on file |
| 14937730 | Name on file | Email address on file |
| 13151693 | Name on file | Email address on file |
| 14961321 | Name on file | Email address on file |
| 14345403 | Name on file | Email address on file |
| 14991721 | Name on file | Email address on file |
| 14038390 | Name on file | Email address on file |
| 13589087 | Name on file | Email address on file |
| 15395162 | Name on file | Email address on file |
| 13766108 | Name on file | Email address on file |
| 14539740 | Name on file | Email address on file |
| 15014711 | Name on file | Email address on file |
| 14976950 | Name on file | Email address on file |
| 19020413 | Name on file | Email address on file |
| 14463997 | Name on file | Email address on file |
| 14389616 | Name on file | Email address on file |
| 14514481 | Name on file | Email address on file |
| 15239135 | Name on file | Email address on file |
| 14498399 | Name on file | Email address on file |
| 14512521 | Name on file | Email address on file |
| 15062397 | Name on file | Email address on file |
| 13138064 | Name on file | Email address on file |
| 14033325 | Name on file | Email address on file |
| 14499758 | Name on file | Email address on file |
| 13330835 | Name on file | Email address on file |
| 14913657 | Name on file | Email address on file |
| 14903785 | Name on file | Email address on file |
| 13276722 | Name on file | Email address on file |
| 14238572 | Name on file | Email address on file |
| 15007617 | Name on file | Email address on file |
| 13186081 | Name on file | Email address on file |
| 14320445 | Name on file | Email address on file |
| 15057449 | Name on file | Email address on file |
| 13371093 | Name on file | Email address on file |
| 14611325 | Name on file | Email address on file |
| 15000179 | Name on file | Email address on file |
| 14644740 | Name on file | Email address on file |
| 13553146 | Name on file | Email address on file |
| 15112231 | Name on file | Email address on file |
| 15166120 | Name on file | Email address on file |
| 14978700 | Name on file | Email address on file |
| 15401730 | Name on file | Email address on file |
| 13980094 | Name on file | Email address on file |
| 14119201 | Name on file | Email address on file |
| 14896249 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14496733 | Name on file | Email address on file |
| 14009364 | Name on file | Email address on file |
| 13796042 | Name on file | Email address on file |
| 14291019 | Name on file | Email address on file |
| 15136132 | Name on file | Email address on file |
| 14969608 | Name on file | Email address on file |
| 15272486 | Name on file | Email address on file |
| 15099328 | Name on file | Email address on file |
| 13931850 | Name on file | Email address on file |
| 13815360 | Name on file | Email address on file |
| 14428747 | Name on file | Email address on file |
| 14480536 | Name on file | Email address on file |
| 15395548 | Name on file | Email address on file |
| 13827637 | Name on file | Email address on file |
| 13316660 | Name on file | Email address on file |
| 13534129 | Name on file | Email address on file |
| 13768744 | Name on file | Email address on file |
| 13720990 | Name on file | Email address on file |
| 15080446 | Name on file | Email address on file |
| 13275193 | Name on file | Email address on file |
| 15157012 | Name on file | Email address on file |
| 14451296 | Name on file | Email address on file |
| 13402658 | Name on file | Email address on file |
| 13214504 | Name on file | Email address on file |
| 14940837 | Name on file | Email address on file |
| 14245243 | Name on file | Email address on file |
| 14553165 | Name on file | Email address on file |
| 13903543 | Name on file | Email address on file |
| 14357073 | Name on file | Email address on file |
| 14349663 | Name on file | Email address on file |
| 14341466 | Name on file | Email address on file |
| 13736645 | Name on file | Email address on file |
| 13980239 | Name on file | Email address on file |
| 13867776 | Name on file | Email address on file |
| 14372323 | Name on file | Email address on file |
| 14174175 | Name on file | Email address on file |
| 13313919 | Name on file | Email address on file |
| 13679169 | Name on file | Email address on file |
| 13606154 | Name on file | Email address on file |
| 14434954 | Name on file | Email address on file |
| 13370598 | Name on file | Email address on file |
| 14337797 | Name on file | Email address on file |
| 14438701 | Name on file | Email address on file |
| 14326729 | Name on file | Email address on file |
| 14022976 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14536798 | Name on file | Email address on file |
| 14069825 | Name on file | Email address on file |
| 13876338 | Name on file | Email address on file |
| 13300326 | Name on file | Email address on file |
| 14501609 | Name on file | Email address on file |
| 14361089 | Name on file | Email address on file |
| 13853511 | Name on file | Email address on file |
| 15192562 | Name on file | Email address on file |
| 14111884 | Name on file | Email address on file |
| 13375095 | Name on file | Email address on file |
| 13582187 | Name on file | Email address on file |
| 13487839 | Name on file | Email address on file |
| 13494159 | Name on file | Email address on file |
| 15087440 | Name on file | Email address on file |
| 14222264 | Name on file | Email address on file |
| 13513378 | Name on file | Email address on file |
| 13414891 | Name on file | Email address on file |
| 14344296 | Name on file | Email address on file |
| 13492760 | Name on file | Email address on file |
| 13629888 | Name on file | Email address on file |
| 15086332 | Name on file | Email address on file |
| 13717759 | Name on file | Email address on file |
| 13448923 | Name on file | Email address on file |
| 13715208 | Name on file | Email address on file |
| 15274270 | Name on file | Email address on file |
| 13190000 | Name on file | Email address on file |
| 13593759 | Name on file | Email address on file |
| 13917385 | Name on file | Email address on file |
| 13243558 | Name on file | Email address on file |
| 13529459 | Name on file | Email address on file |
| 14630164 | Name on file | Email address on file |
| 15028940 | Name on file | Email address on file |
| 13982421 | Name on file | Email address on file |
| 13504223 | Name on file | Email address on file |
| 13922572 | Name on file | Email address on file |
| 14117540 | Name on file | Email address on file |
| 14598312 | Name on file | Email address on file |
| 14139537 | Name on file | Email address on file |
| 14245890 | Name on file | Email address on file |
| 15189961 | Name on file | Email address on file |
| 15287532 | Name on file | Email address on file |
| 14998057 | Name on file | Email address on file |
| 13171750 | Name on file | Email address on file |
| 15111947 | Name on file | Email address on file |
| 13276338 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13449921 | Name on file | Email address on file |
| 13788563 | Name on file | Email address on file |
| 13873559 | Name on file | Email address on file |
| 13453014 | Name on file | Email address on file |
| 13186937 | Name on file | Email address on file |
| 14977647 | Name on file | Email address on file |
| 15169593 | Name on file | Email address on file |
| 16860996 | Name on file | Email address on file |
| 14268682 | Name on file | Email address on file |
| 14222891 | Name on file | Email address on file |
| 13654184 | Name on file | Email address on file |
| 13621290 | Name on file | Email address on file |
| 15156334 | Name on file | Email address on file |
| 13522994 | Name on file | Email address on file |
| 15257766 | Name on file | Email address on file |
| 14076677 | Name on file | Email address on file |
| 14993784 | Name on file | Email address on file |
| 14225861 | Name on file | Email address on file |
| 14614845 | Name on file | Email address on file |
| 15012568 | Name on file | Email address on file |
| 13238383 | Name on file | Email address on file |
| 15086340 | Name on file | Email address on file |
| 13810984 | Name on file | Email address on file |
| 13294786 | Name on file | Email address on file |
| 14678338 | Name on file | Email address on file |
| 14289287 | Name on file | Email address on file |
| 13846027 | Name on file | Email address on file |
| 14244477 | Name on file | Email address on file |
| 13176244 | Name on file | Email address on file |
| 15238717 | Name on file | Email address on file |
| 14906402 | Name on file | Email address on file |
| 13585073 | Name on file | Email address on file |
| 13481476 | Name on file | Email address on file |
| 13325439 | Name on file | Email address on file |
| 14656475 | Name on file | Email address on file |
| 13302180 | Name on file | Email address on file |
| 13315988 | Name on file | Email address on file |
| 14474276 | Name on file | Email address on file |
| 13307097 | Name on file | Email address on file |
| 13631406 | Name on file | Email address on file |
| 14507889 | Name on file | Email address on file |
| 14249590 | Name on file | Email address on file |
| 15105059 | Name on file | Email address on file |
| 13238157 | Name on file | Email address on file |
| 13236097 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14040157 | Name on file | Email address on file |
| 14360347 | Name on file | Email address on file |
| 13468893 | Name on file | Email address on file |
| 13585811 | Name on file | Email address on file |
| 14004692 | Name on file | Email address on file |
| 13591254 | Name on file | Email address on file |
| 13305165 | Name on file | Email address on file |
| 15290798 | Name on file | Email address on file |
| 13853178 | Name on file | Email address on file |
| 15059907 | Name on file | Email address on file |
| 14352505 | Name on file | Email address on file |
| 13252980 | Name on file | Email address on file |
| 13857535 | Name on file | Email address on file |
| 13546165 | Name on file | Email address on file |
| 14908684 | Name on file | Email address on file |
| 14479747 | Name on file | Email address on file |
| 14542606 | Name on file | Email address on file |
| 13388134 | Name on file | Email address on file |
| 14064283 | Name on file | Email address on file |
| 14368437 | Name on file | Email address on file |
| 13684439 | Name on file | Email address on file |
| 14593695 | Name on file | Email address on file |
| 13822281 | Name on file | Email address on file |
| 14186581 | Name on file | Email address on file |
| 14053345 | Name on file | Email address on file |
| 14349857 | Name on file | Email address on file |
| 13146004 | Name on file | Email address on file |
| 15146027 | Name on file | Email address on file |
| 14496980 | Name on file | Email address on file |
| 14945221 | Name on file | Email address on file |
| 13195387 | Name on file | Email address on file |
| 14363910 | Name on file | Email address on file |
| 13937111 | Name on file | Email address on file |
| 13939726 | Name on file | Email address on file |
| 14458654 | Name on file | Email address on file |
| 14447877 | Name on file | Email address on file |
| 13999921 | Name on file | Email address on file |
| 14353350 | Name on file | Email address on file |
| 13903899 | Name on file | Email address on file |
| 15274311 | Name on file | Email address on file |
| 13479212 | Name on file | Email address on file |
| 13846776 | Name on file | Email address on file |
| 14647560 | Name on file | Email address on file |
| 13298515 | Name on file | Email address on file |
| 13527184 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14449310 | Name on file | Email address on file |
| 14983932 | Name on file | Email address on file |
| 14428212 | Name on file | Email address on file |
| 14420627 | Name on file | Email address on file |
| 14256469 | Name on file | Email address on file |
| 13926043 | Name on file | Email address on file |
| 13608869 | Name on file | Email address on file |
| 14415071 | Name on file | Email address on file |
| 14903381 | Name on file | Email address on file |
| 14122527 | Name on file | Email address on file |
| 14231767 | Name on file | Email address on file |
| 15127270 | Name on file | Email address on file |
| 15281633 | Name on file | Email address on file |
| 13386027 | Name on file | Email address on file |
| 15555686 | Name on file | Email address on file |
| 14541541 | Name on file | Email address on file |
| 14962970 | Name on file | Email address on file |
| 13509560 | Name on file | Email address on file |
| 15268645 | Name on file | Email address on file |
| 13207825 | Name on file | Email address on file |
| 14252708 | Name on file | Email address on file |
| 15397977 | Name on file | Email address on file |
| 13343047 | Name on file | Email address on file |
| 14960536 | Name on file | Email address on file |
| 14063907 | Name on file | Email address on file |
| 18262753 | Name on file | Email address on file |
| 13199827 | Name on file | Email address on file |
| 15063597 | Name on file | Email address on file |
| 14989306 | Name on file | Email address on file |
| 13898742 | Name on file | Email address on file |
| 15042339 | Name on file | Email address on file |
| 13299750 | Name on file | Email address on file |
| 13790744 | Name on file | Email address on file |
| 13437227 | Name on file | Email address on file |
| 14528237 | Name on file | Email address on file |
| 13842119 | Name on file | Email address on file |
| 15060409 | Name on file | Email address on file |
| 15141733 | Name on file | Email address on file |
| 14350293 | Name on file | Email address on file |
| 14524657 | Name on file | Email address on file |
| 13395382 | Name on file | Email address on file |
| 22145501 | Name on file | Email address on file |
| 13927501 | Name on file | Email address on file |
| 14917759 | Name on file | Email address on file |
| 15392573 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15375368 | Name on file | Email address on file |
| 14356594 | Name on file | Email address on file |
| 15147732 | Name on file | Email address on file |
| 14675346 | Name on file | Email address on file |
| 14957189 | Name on file | Email address on file |
| 14260350 | Name on file | Email address on file |
| 15269763 | Name on file | Email address on file |
| 13554256 | Name on file | Email address on file |
| 13785785 | Name on file | Email address on file |
| 13547537 | Name on file | Email address on file |
| 15389801 | Name on file | Email address on file |
| 14396821 | Name on file | Email address on file |
| 14368953 | Name on file | Email address on file |
| 13947590 | Name on file | Email address on file |
| 14021683 | Name on file | Email address on file |
| 14488557 | Name on file | Email address on file |
| 14999195 | Name on file | Email address on file |
| 14220489 | Name on file | Email address on file |
| 14302490 | Name on file | Email address on file |
| 14204654 | Name on file | Email address on file |
| 13929457 | Name on file | Email address on file |
| 14233568 | Name on file | Email address on file |
| 14387948 | Name on file | Email address on file |
| 14087110 | Name on file | Email address on file |
| 15216437 | Name on file | Email address on file |
| 14996727 | Name on file | Email address on file |
| 14312062 | Name on file | Email address on file |
| 14008996 | Name on file | Email address on file |
| 14638040 | Name on file | Email address on file |
| 14147352 | Name on file | Email address on file |
| 14610538 | Name on file | Email address on file |
| 15406764 | Name on file | Email address on file |
| 14222399 | Name on file | Email address on file |
| 13276417 | Name on file | Email address on file |
| 14098411 | Name on file | Email address on file |
| 14128706 | Name on file | Email address on file |
| 14614164 | Name on file | Email address on file |
| 13146875 | Name on file | Email address on file |
| 13875152 | Name on file | Email address on file |
| 14036265 | Name on file | Email address on file |
| 13495272 | Name on file | Email address on file |
| 13793185 | Name on file | Email address on file |
| 13624047 | Name on file | Email address on file |
| 14514248 | Name on file | Email address on file |
| 13258112 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14460627 | Name on file | Email address on file |
| 13720590 | Name on file | Email address on file |
| 13441787 | Name on file | Email address on file |
| 14396944 | Name on file | Email address on file |
| 14068057 | Name on file | Email address on file |
| 14408876 | Name on file | Email address on file |
| 14272733 | Name on file | Email address on file |
| 13748004 | Name on file | Email address on file |
| 14264647 | Name on file | Email address on file |
| 13988291 | Name on file | Email address on file |
| 14345539 | Name on file | Email address on file |
| 14294735 | Name on file | Email address on file |
| 14036324 | Name on file | Email address on file |
| 14431466 | Name on file | Email address on file |
| 14058416 | Name on file | Email address on file |
| 13372239 | Name on file | Email address on file |
| 14325817 | Name on file | Email address on file |
| 14596834 | Name on file | Email address on file |
| 14456057 | Name on file | Email address on file |
| 13831504 | Name on file | Email address on file |
| 14511706 | Name on file | Email address on file |
| 14199550 | Name on file | Email address on file |
| 14249469 | Name on file | Email address on file |
| 13806783 | Name on file | Email address on file |
| 14430541 | Name on file | Email address on file |
| 14464138 | Name on file | Email address on file |
| 13654630 | Name on file | Email address on file |
| 13374135 | Name on file | Email address on file |
| 14051221 | Name on file | Email address on file |
| 14470027 | Name on file | Email address on file |
| 15378787 | Name on file | Email address on file |
| 13623137 | Name on file | Email address on file |
| 13260691 | Name on file | Email address on file |
| 14534145 | Name on file | Email address on file |
| 14274266 | Name on file | Email address on file |
| 14119045 | Name on file | Email address on file |
| 15392873 | Name on file | Email address on file |
| 14627764 | Name on file | Email address on file |
| 14614181 | Name on file | Email address on file |
| 13214337 | Name on file | Email address on file |
| 14401568 | Name on file | Email address on file |
| 14590206 | Name on file | Email address on file |
| 13887455 | Name on file | Email address on file |
| 14517077 | Name on file | Email address on file |
| 15395934 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14338040 | Name on file | Email address on file |
| 13895329 | Name on file | Email address on file |
| 14449110 | Name on file | Email address on file |
| 13763264 | Name on file | Email address on file |
| 13312232 | Name on file | Email address on file |
| 14217509 | Name on file | Email address on file |
| 14471940 | Name on file | Email address on file |
| 14540301 | Name on file | Email address on file |
| 14404937 | Name on file | Email address on file |
| 13440490 | Name on file | Email address on file |
| 14619281 | Name on file | Email address on file |
| 14087916 | Name on file | Email address on file |
| 13370469 | Name on file | Email address on file |
| 14611185 | Name on file | Email address on file |
| 15377389 | Name on file | Email address on file |
| 14496932 | Name on file | Email address on file |
| 13149801 | Name on file | Email address on file |
| 14107894 | Name on file | Email address on file |
| 13974888 | Name on file | Email address on file |
| 14032637 | Name on file | Email address on file |
| 13535859 | Name on file | Email address on file |
| 13257385 | Name on file | Email address on file |
| 13701793 | Name on file | Email address on file |
| 13944887 | Name on file | Email address on file |
| 13186033 | Name on file | Email address on file |
| 14061794 | Name on file | Email address on file |
| 13320013 | Name on file | Email address on file |
| 13263486 | Name on file | Email address on file |
| 15402965 | Name on file | Email address on file |
| 14521352 | Name on file | Email address on file |
| 13594084 | Name on file | Email address on file |
| 14027018 | Name on file | Email address on file |
| 14090804 | Name on file | Email address on file |
| 14097541 | Name on file | Email address on file |
| 14036662 | Name on file | Email address on file |
| 15404804 | Name on file | Email address on file |
| 13426057 | Name on file | Email address on file |
| 13501903 | Name on file | Email address on file |
| 15071640 | Name on file | Email address on file |
| 13934607 | Name on file | Email address on file |
| 14606166 | Name on file | Email address on file |
| 14217489 | Name on file | Email address on file |
| 14189081 | Name on file | Email address on file |
| 14112572 | Name on file | Email address on file |
| 14441827 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15386572 | Name on file | Email address on file |
| 13912915 | Name on file | Email address on file |
| 14019535 | Name on file | Email address on file |
| 13398806 | Name on file | Email address on file |
| 13737991 | Name on file | Email address on file |
| 14376295 | Name on file | Email address on file |
| 14504982 | Name on file | Email address on file |
| 14149847 | Name on file | Email address on file |
| 14176138 | Name on file | Email address on file |
| 14463077 | Name on file | Email address on file |
| 14405114 | Name on file | Email address on file |
| 14675944 | Name on file | Email address on file |
| 14310438 | Name on file | Email address on file |
| 13872208 | Name on file | Email address on file |
| 14057601 | Name on file | Email address on file |
| 13903843 | Name on file | Email address on file |
| 15292287 | Name on file | Email address on file |
| 14222864 | Name on file | Email address on file |
| 14379739 | Name on file | Email address on file |
| 14406316 | Name on file | Email address on file |
| 15122034 | Name on file | Email address on file |
| 14301599 | Name on file | Email address on file |
| 14370357 | Name on file | Email address on file |
| 15235074 | Name on file | Email address on file |
| 13593419 | Name on file | Email address on file |
| 13859196 | Name on file | Email address on file |
| 13859576 | Name on file | Email address on file |
| 15265887 | Name on file | Email address on file |
| 15409568 | Name on file | Email address on file |
| 13675003 | Name on file | Email address on file |
| 14410233 | Name on file | Email address on file |
| 13611645 | Name on file | Email address on file |
| 13323300 | Name on file | Email address on file |
| 13768038 | Name on file | Email address on file |
| 14475181 | Name on file | Email address on file |
| 14456620 | Name on file | Email address on file |
| 14348306 | Name on file | Email address on file |
| 18246296 | Name on file | Email address on file |
| 13611557 | Name on file | Email address on file |
| 14485107 | Name on file | Email address on file |
| 13857717 | Name on file | Email address on file |
| 13670329 | Name on file | Email address on file |
| 13311846 | Name on file | Email address on file |
| 14367907 | Name on file | Email address on file |
| 14508272 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13931768 | Name on file | Email address on file |
| 14403623 | Name on file | Email address on file |
| 14668418 | Name on file | Email address on file |
| 14308137 | Name on file | Email address on file |
| 13343058 | Name on file | Email address on file |
| 14214387 | Name on file | Email address on file |
| 13192610 | Name on file | Email address on file |
| 14120821 | Name on file | Email address on file |
| 13476994 | Name on file | Email address on file |
| 13633797 | Name on file | Email address on file |
| 13575293 | Name on file | Email address on file |
| 15399646 | Name on file | Email address on file |
| 14076735 | Name on file | Email address on file |
| 13614113 | Name on file | Email address on file |
| 14510669 | Name on file | Email address on file |
| 13242275 | Name on file | Email address on file |
| 14457748 | Name on file | Email address on file |
| 13807090 | Name on file | Email address on file |
| 14516060 | Name on file | Email address on file |
| 14294235 | Name on file | Email address on file |
| 14273964 | Name on file | Email address on file |
| 13251965 | Name on file | Email address on file |
| 13196410 | Name on file | Email address on file |
| 13248411 | Name on file | Email address on file |
| 13715636 | Name on file | Email address on file |
| 14304850 | Name on file | Email address on file |
| 14654273 | Name on file | Email address on file |
| 13497653 | Name on file | Email address on file |
| 14530973 | Name on file | Email address on file |
| 13505097 | Name on file | Email address on file |
| 14676695 | Name on file | Email address on file |
| 14349728 | Name on file | Email address on file |
| 13640492 | Name on file | Email address on file |
| 14104924 | Name on file | Email address on file |
| 13253527 | Name on file | Email address on file |
| 13515072 | Name on file | Email address on file |
| 14386722 | Name on file | Email address on file |
| 13871913 | Name on file | Email address on file |
| 13746605 | Name on file | Email address on file |
| 15400944 | Name on file | Email address on file |
| 15276828 | Name on file | Email address on file |
| 13670356 | Name on file | Email address on file |
| 14407347 | Name on file | Email address on file |
| 13602147 | Name on file | Email address on file |
| 13699751 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304994 | Name on file | Email address on file |
| 14355144 | Name on file | Email address on file |
| 14101319 | Name on file | Email address on file |
| 13735563 | Name on file | Email address on file |
| 14532726 | Name on file | Email address on file |
| 14365946 | Name on file | Email address on file |
| 13566472 | Name on file | Email address on file |
| 13141922 | Name on file | Email address on file |
| 14051262 | Name on file | Email address on file |
| 13553552 | Name on file | Email address on file |
| 15393816 | Name on file | Email address on file |
| 13549879 | Name on file | Email address on file |
| 13789209 | Name on file | Email address on file |
| 14323812 | Name on file | Email address on file |
| 14324057 | Name on file | Email address on file |
| 13924586 | Name on file | Email address on file |
| 15185451 | Name on file | Email address on file |
| 14205252 | Name on file | Email address on file |
| 15376221 | Name on file | Email address on file |
| 13444472 | Name on file | Email address on file |
| 14669566 | Name on file | Email address on file |
| 14971870 | Name on file | Email address on file |
| 14267635 | Name on file | Email address on file |
| 14128024 | Name on file | Email address on file |
| 15240232 | Name on file | Email address on file |
| 14983386 | Name on file | Email address on file |
| 15222553 | Name on file | Email address on file |
| 14925616 | Name on file | Email address on file |
| 13691055 | Name on file | Email address on file |
| 13807795 | Name on file | Email address on file |
| 15173889 | Name on file | Email address on file |
| 14467429 | Name on file | Email address on file |
| 14166876 | Name on file | Email address on file |
| 13662689 | Name on file | Email address on file |
| 13580919 | Name on file | Email address on file |
| 13441773 | Name on file | Email address on file |
| 14252253 | Name on file | Email address on file |
| 13476794 | Name on file | Email address on file |
| 14644762 | Name on file | Email address on file |
| 14421801 | Name on file | Email address on file |
| 13285838 | Name on file | Email address on file |
| 14583000 | Name on file | Email address on file |
| 13592212 | Name on file | Email address on file |
| 15000286 | Name on file | Email address on file |
| 14448929 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14060264 | Name on file | Email address on file |
| 15081643 | Name on file | Email address on file |
| 15172930 | Name on file | Email address on file |
| 15246984 | Name on file | Email address on file |
| 15261354 | Name on file | Email address on file |
| 13150592 | Name on file | Email address on file |
| 13530391 | Name on file | Email address on file |
| 15225565 | Name on file | Email address on file |
| 15093245 | Name on file | Email address on file |
| 15062471 | Name on file | Email address on file |
| 15146890 | Name on file | Email address on file |
| 14948878 | Name on file | Email address on file |
| 15290858 | Name on file | Email address on file |
| 15219696 | Name on file | Email address on file |
| 13433782 | Name on file | Email address on file |
| 13386659 | Name on file | Email address on file |
| 15040985 | Name on file | Email address on file |
| 13969214 | Name on file | Email address on file |
| 14556142 | Name on file | Email address on file |
| 14300669 | Name on file | Email address on file |
| 13773478 | Name on file | Email address on file |
| 14543813 | Name on file | Email address on file |
| 14670133 | Name on file | Email address on file |
| 14372436 | Name on file | Email address on file |
| 14529954 | Name on file | Email address on file |
| 14383286 | Name on file | Email address on file |
| 14401066 | Name on file | Email address on file |
| 14598866 | Name on file | Email address on file |
| 14527580 | Name on file | Email address on file |
| 15404773 | Name on file | Email address on file |
| 14398368 | Name on file | Email address on file |
| 14680162 | Name on file | Email address on file |
| 14559051 | Name on file | Email address on file |
| 13899638 | Name on file | Email address on file |
| 14504052 | Name on file | Email address on file |
| 14594364 | Name on file | Email address on file |
| 14634201 | Name on file | Email address on file |
| 14670558 | Name on file | Email address on file |
| 13763541 | Name on file | Email address on file |
| 14426949 | Name on file | Email address on file |
| 13857527 | Name on file | Email address on file |
| 14347679 | Name on file | Email address on file |
| 13185576 | Name on file | Email address on file |
| 14594137 | Name on file | Email address on file |
| 13620455 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14668131 | Name on file | Email address on file |
| 14303136 | Name on file | Email address on file |
| 14682468 | Name on file | Email address on file |
| 14535700 | Name on file | Email address on file |
| 13768119 | Name on file | Email address on file |
| 14512782 | Name on file | Email address on file |
| 15405884 | Name on file | Email address on file |
| 14582290 | Name on file | Email address on file |
| 14679821 | Name on file | Email address on file |
| 14468755 | Name on file | Email address on file |
| 13600176 | Name on file | Email address on file |
| 14343161 | Name on file | Email address on file |
| 14397807 | Name on file | Email address on file |
| 14488934 | Name on file | Email address on file |
| 14581260 | Name on file | Email address on file |
| 14348774 | Name on file | Email address on file |
| 13993421 | Name on file | Email address on file |
| 15406239 | Name on file | Email address on file |
| 14681832 | Name on file | Email address on file |
| 14587531 | Name on file | Email address on file |
| 13319489 | Name on file | Email address on file |
| 14682039 | Name on file | Email address on file |
| 14423536 | Name on file | Email address on file |
| 14384758 | Name on file | Email address on file |
| 13316167 | Name on file | Email address on file |
| 13281095 | Name on file | Email address on file |
| 13604355 | Name on file | Email address on file |
| 14674410 | Name on file | Email address on file |
| 14678586 | Name on file | Email address on file |
| 14395029 | Name on file | Email address on file |
| 14286389 | Name on file | Email address on file |
| 14438070 | Name on file | Email address on file |
| 14657049 | Name on file | Email address on file |
| 15405935 | Name on file | Email address on file |
| 14320864 | Name on file | Email address on file |
| 14409068 | Name on file | Email address on file |
| 14406999 | Name on file | Email address on file |
| 13736855 | Name on file | Email address on file |
| 14629252 | Name on file | Email address on file |
| 14453534 | Name on file | Email address on file |
| 14654460 | Name on file | Email address on file |
| 14644398 | Name on file | Email address on file |
| 13536528 | Name on file | Email address on file |
| 14678829 | Name on file | Email address on file |
| 15277199 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13866303 | Name on file | Email address on file |
| 14407509 | Name on file | Email address on file |
| 13607028 | Name on file | Email address on file |
| 14427524 | Name on file | Email address on file |
| 14471551 | Name on file | Email address on file |
| 14420979 | Name on file | Email address on file |
| 14545623 | Name on file | Email address on file |
| 14266735 | Name on file | Email address on file |
| 14352386 | Name on file | Email address on file |
| 13594143 | Name on file | Email address on file |
| 13179487 | Name on file | Email address on file |
| 15106350 | Name on file | Email address on file |
| 14426039 | Name on file | Email address on file |
| 13338902 | Name on file | Email address on file |
| 13759789 | Name on file | Email address on file |
| 13501216 | Name on file | Email address on file |
| 13391150 | Name on file | Email address on file |
| 15372059 | Name on file | Email address on file |
| 14284269 | Name on file | Email address on file |
| 14406756 | Name on file | Email address on file |
| 15202962 | Name on file | Email address on file |
| 15173435 | Name on file | Email address on file |
| 14414389 | Name on file | Email address on file |
| 14241295 | Name on file | Email address on file |
| 14379403 | Name on file | Email address on file |
| 18336787 | Name on file | Email address on file |
| 14496523 | Name on file | Email address on file |
| 13872653 | Name on file | Email address on file |
| 15293300 | Name on file | Email address on file |
| 14944229 | Name on file | Email address on file |
| 14966990 | Name on file | Email address on file |
| 13950317 | Name on file | Email address on file |
| 14170742 | Name on file | Email address on file |
| 13877496 | Name on file | Email address on file |
| 13690938 | Name on file | Email address on file |
| 14085584 | Name on file | Email address on file |
| 13542123 | Name on file | Email address on file |
| 13757737 | Name on file | Email address on file |
| 14532921 | Name on file | Email address on file |
| 14906252 | Name on file | Email address on file |
| 13841427 | Name on file | Email address on file |
| 15282044 | Name on file | Email address on file |
| 13510733 | Name on file | Email address on file |
| 14305650 | Name on file | Email address on file |
| 13880816 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15139953 | Name on file | Email address on file |
| 13256398 | Name on file | Email address on file |
| 14156124 | Name on file | Email address on file |
| 14975317 | Name on file | Email address on file |
| 13679381 | Name on file | Email address on file |
| 14082989 | Name on file | Email address on file |
| 13998128 | Name on file | Email address on file |
| 15050763 | Name on file | Email address on file |
| 13462080 | Name on file | Email address on file |
| 15104059 | Name on file | Email address on file |
| 13431232 | Name on file | Email address on file |
| 13346073 | Name on file | Email address on file |
| 13288880 | Name on file | Email address on file |
| 13215561 | Name on file | Email address on file |
| 14482163 | Name on file | Email address on file |
| 14038963 | Name on file | Email address on file |
| 14136832 | Name on file | Email address on file |
| 15172652 | Name on file | Email address on file |
| 13334116 | Name on file | Email address on file |
| 14243136 | Name on file | Email address on file |
| 14349608 | Name on file | Email address on file |
| 14671191 | Name on file | Email address on file |
| 15280737 | Name on file | Email address on file |
| 13829038 | Name on file | Email address on file |
| 13355050 | Name on file | Email address on file |
| 13957712 | Name on file | Email address on file |
| 14616180 | Name on file | Email address on file |
| 14297817 | Name on file | Email address on file |
| 13957117 | Name on file | Email address on file |
| 13736812 | Name on file | Email address on file |
| 14439130 | Name on file | Email address on file |
| 14648106 | Name on file | Email address on file |
| 14076112 | Name on file | Email address on file |
| 14506614 | Name on file | Email address on file |
| 13203585 | Name on file | Email address on file |
| 13529143 | Name on file | Email address on file |
| 15017159 | Name on file | Email address on file |
| 13553189 | Name on file | Email address on file |
| 13539751 | Name on file | Email address on file |
| 15018172 | Name on file | Email address on file |
| 14116016 | Name on file | Email address on file |
| 13310450 | Name on file | Email address on file |
| 13364723 | Name on file | Email address on file |
| 14460055 | Name on file | Email address on file |
| 14426022 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14513711 | Name on file | Email address on file |
| 13845259 | Name on file | Email address on file |
| 13544366 | Name on file | Email address on file |
| 14237806 | Name on file | Email address on file |
| 14205496 | Name on file | Email address on file |
| 14338945 | Name on file | Email address on file |
| 14431034 | Name on file | Email address on file |
| 14083303 | Name on file | Email address on file |
| 14417866 | Name on file | Email address on file |
| 14220387 | Name on file | Email address on file |
| 13573440 | Name on file | Email address on file |
| 14422182 | Name on file | Email address on file |
| 14313121 | Name on file | Email address on file |
| 13654795 | Name on file | Email address on file |
| 13368415 | Name on file | Email address on file |
| 13856905 | Name on file | Email address on file |
| 14436585 | Name on file | Email address on file |
| 13419704 | Name on file | Email address on file |
| 13903080 | Name on file | Email address on file |
| 14426787 | Name on file | Email address on file |
| 13145263 | Name on file | Email address on file |
| 13656240 | Name on file | Email address on file |
| 13317886 | Name on file | Email address on file |
| 13788106 | Name on file | Email address on file |
| 13634768 | Name on file | Email address on file |
| 14022083 | Name on file | Email address on file |
| 13390097 | Name on file | Email address on file |
| 13596750 | Name on file | Email address on file |
| 14927082 | Name on file | Email address on file |
| 14962697 | Name on file | Email address on file |
| 15289558 | Name on file | Email address on file |
| 14323166 | Name on file | Email address on file |
| 15028271 | Name on file | Email address on file |
| 14300996 | Name on file | Email address on file |
| 13523108 | Name on file | Email address on file |
| 14037831 | Name on file | Email address on file |
| 13871525 | Name on file | Email address on file |
| 14272795 | Name on file | Email address on file |
| 15136286 | Name on file | Email address on file |
| 13751255 | Name on file | Email address on file |
| 14966895 | Name on file | Email address on file |
| 15126255 | Name on file | Email address on file |
| 15364754 | Name on file | Email address on file |
| 13753202 | Name on file | Email address on file |
| 13526658 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14429666 | Name on file | Email address on file |
| 14543421 | Name on file | Email address on file |
| 15262470 | Name on file | Email address on file |
| 15012075 | Name on file | Email address on file |
| 14471192 | Name on file | Email address on file |
| 14399706 | Name on file | Email address on file |
| 13773107 | Name on file | Email address on file |
| 15194580 | Name on file | Email address on file |
| 15290257 | Name on file | Email address on file |
| 13731857 | Name on file | Email address on file |
| 13177317 | Name on file | Email address on file |
| 15203553 | Name on file | Email address on file |
| 14200487 | Name on file | Email address on file |
| 13643545 | Name on file | Email address on file |
| 13183576 | Name on file | Email address on file |
| 14964902 | Name on file | Email address on file |
| 15256442 | Name on file | Email address on file |
| 13690003 | Name on file | Email address on file |
| 15257466 | Name on file | Email address on file |
| 13614410 | Name on file | Email address on file |
| 15054035 | Name on file | Email address on file |
| 13908206 | Name on file | Email address on file |
| 14326697 | Name on file | Email address on file |
| 14114064 | Name on file | Email address on file |
| 14368535 | Name on file | Email address on file |
| 14259464 | Name on file | Email address on file |
| 14293883 | Name on file | Email address on file |
| 14413668 | Name on file | Email address on file |
| 14387074 | Name on file | Email address on file |
| 15143036 | Name on file | Email address on file |
| 14525924 | Name on file | Email address on file |
| 13488820 | Name on file | Email address on file |
| 14654277 | Name on file | Email address on file |
| 13450435 | Name on file | Email address on file |
| 14640137 | Name on file | Email address on file |
| 14958090 | Name on file | Email address on file |
| 15097128 | Name on file | Email address on file |
| 14966246 | Name on file | Email address on file |
| 14634494 | Name on file | Email address on file |
| 15389584 | Name on file | Email address on file |
| 15377696 | Name on file | Email address on file |
| 13558582 | Name on file | Email address on file |
| 14350516 | Name on file | Email address on file |
| 15405699 | Name on file | Email address on file |
| 14031299 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13311450 | Name on file | Email address on file |
| 14928173 | Name on file | Email address on file |
| 13842968 | Name on file | Email address on file |
| 14983902 | Name on file | Email address on file |
| 15388804 | Name on file | Email address on file |
| 13980166 | Name on file | Email address on file |
| 13475609 | Name on file | Email address on file |
| 13868933 | Name on file | Email address on file |
| 14349638 | Name on file | Email address on file |
| 13997336 | Name on file | Email address on file |
| 13415599 | Name on file | Email address on file |
| 14665004 | Name on file | Email address on file |
| 14467680 | Name on file | Email address on file |
| 14976851 | Name on file | Email address on file |
| 15114927 | Name on file | Email address on file |
| 13625359 | Name on file | Email address on file |
| 15132910 | Name on file | Email address on file |
| 14966458 | Name on file | Email address on file |
| 13685711 | Name on file | Email address on file |
| 14048777 | Name on file | Email address on file |
| 14337410 | Name on file | Email address on file |
| 14480952 | Name on file | Email address on file |
| 15035822 | Name on file | Email address on file |
| 13792318 | Name on file | Email address on file |
| 15166186 | Name on file | Email address on file |
| 13428675 | Name on file | Email address on file |
| 14363444 | Name on file | Email address on file |
| 15362148 | Name on file | Email address on file |
| 13215553 | Name on file | Email address on file |
| 13366919 | Name on file | Email address on file |
| 15049611 | Name on file | Email address on file |
| 14328524 | Name on file | Email address on file |
| 15171244 | Name on file | Email address on file |
| 14422841 | Name on file | Email address on file |
| 13536761 | Name on file | Email address on file |
| 14199712 | Name on file | Email address on file |
| 13252382 | Name on file | Email address on file |
| 13518536 | Name on file | Email address on file |
| 15219326 | Name on file | Email address on file |
| 13379391 | Name on file | Email address on file |
| 13460129 | Name on file | Email address on file |
| 15081698 | Name on file | Email address on file |
| 14977809 | Name on file | Email address on file |
| 14316299 | Name on file | Email address on file |
| 14054955 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15405611 | Name on file | Email address on file |
| 15290243 | Name on file | Email address on file |
| 15178639 | Name on file | Email address on file |
| 13877480 | Name on file | Email address on file |
| 15291516 | Name on file | Email address on file |
| 14365255 | Name on file | Email address on file |
| 13638829 | Name on file | Email address on file |
| 14958809 | Name on file | Email address on file |
| 15211034 | Name on file | Email address on file |
| 13427196 | Name on file | Email address on file |
| 15293485 | Name on file | Email address on file |
| 13921823 | Name on file | Email address on file |
| 15288568 | Name on file | Email address on file |
| 14336952 | Name on file | Email address on file |
| 14532904 | Name on file | Email address on file |
| 15051746 | Name on file | Email address on file |
| 13307091 | Name on file | Email address on file |
| 14117924 | Name on file | Email address on file |
| 13225933 | Name on file | Email address on file |
| 14129581 | Name on file | Email address on file |
| 13805734 | Name on file | Email address on file |
| 13479069 | Name on file | Email address on file |
| 13586671 | Name on file | Email address on file |
| 13659769 | Name on file | Email address on file |
| 15040335 | Name on file | Email address on file |
| 13474085 | Name on file | Email address on file |
| 14531009 | Name on file | Email address on file |
| 14383890 | Name on file | Email address on file |
| 13952190 | Name on file | Email address on file |
| 13997143 | Name on file | Email address on file |
| 15168457 | Name on file | Email address on file |
| 14184428 | Name on file | Email address on file |
| 19005788 | Name on file | Email address on file |
| 13778544 | Name on file | Email address on file |
| 13737697 | Name on file | Email address on file |
| 14213504 | Name on file | Email address on file |
| 14658225 | Name on file | Email address on file |
| 13386704 | Name on file | Email address on file |
| 13355572 | Name on file | Email address on file |
| 15197144 | Name on file | Email address on file |
| 15096258 | Name on file | Email address on file |
| 13954262 | Name on file | Email address on file |
| 13892701 | Name on file | Email address on file |
| 13883375 | Name on file | Email address on file |
| 13980339 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13563082 | Name on file | Email address on file |
| 15187814 | Name on file | Email address on file |
| 15021651 | Name on file | Email address on file |
| 14368094 | Name on file | Email address on file |
| 13168914 | Name on file | Email address on file |
| 15276299 | Name on file | Email address on file |
| 14942879 | Name on file | Email address on file |
| 14404178 | Name on file | Email address on file |
| 14912537 | Name on file | Email address on file |
| 13989815 | Name on file | Email address on file |
| 13226883 | Name on file | Email address on file |
| 13521615 | Name on file | Email address on file |
| 13180213 | Name on file | Email address on file |
| 15279826 | Name on file | Email address on file |
| 15077607 | Name on file | Email address on file |
| 14246194 | Name on file | Email address on file |
| 15402373 | Name on file | Email address on file |
| 15408716 | Name on file | Email address on file |
| 14945293 | Name on file | Email address on file |
| 13475894 | Name on file | Email address on file |
| 13756434 | Name on file | Email address on file |
| 18323534 | Name on file | Email address on file |
| 15199560 | Name on file | Email address on file |
| 13979594 | Name on file | Email address on file |
| 13316451 | Name on file | Email address on file |
| 13763708 | Name on file | Email address on file |
| 13284591 | Name on file | Email address on file |
| 14060233 | Name on file | Email address on file |
| 13708820 | Name on file | Email address on file |
| 15091042 | Name on file | Email address on file |
| 14337882 | Name on file | Email address on file |
| 14399840 | Name on file | Email address on file |
| 14590356 | Name on file | Email address on file |
| 13740331 | Name on file | Email address on file |
| 13794674 | Name on file | Email address on file |
| 13832924 | Name on file | Email address on file |
| 14330777 | Name on file | Email address on file |
| 15145549 | Name on file | Email address on file |
| 15066914 | Name on file | Email address on file |
| 14383663 | Name on file | Email address on file |
| 13398088 | Name on file | Email address on file |
| 14648973 | Name on file | Email address on file |
| 13452612 | Name on file | Email address on file |
| 14224374 | Name on file | Email address on file |
| 14457238 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13299108 | Name on file | Email address on file |
| 14191466 | Name on file | Email address on file |
| 14637653 | Name on file | Email address on file |
| 13831232 | Name on file | Email address on file |
| 15289912 | Name on file | Email address on file |
| 14679913 | Name on file | Email address on file |
| 14664193 | Name on file | Email address on file |
| 13408664 | Name on file | Email address on file |
| 13344135 | Name on file | Email address on file |
| 14334275 | Name on file | Email address on file |
| 13790786 | Name on file | Email address on file |
| 14524801 | Name on file | Email address on file |
| 15283419 | Name on file | Email address on file |
| 15284926 | Name on file | Email address on file |
| 14617614 | Name on file | Email address on file |
| 14669099 | Name on file | Email address on file |
| 14557882 | Name on file | Email address on file |
| 13449812 | Name on file | Email address on file |
| 13576774 | Name on file | Email address on file |
| 14637449 | Name on file | Email address on file |
| 14608279 | Name on file | Email address on file |
| 13746344 | Name on file | Email address on file |
| 14085954 | Name on file | Email address on file |
| 15286406 | Name on file | Email address on file |
| 14688206 | Name on file | Email address on file |
| 13202947 | Name on file | Email address on file |
| 14672407 | Name on file | Email address on file |
| 14270390 | Name on file | Email address on file |
| 14172979 | Name on file | Email address on file |
| 13492187 | Name on file | Email address on file |
| 14467833 | Name on file | Email address on file |
| 14679187 | Name on file | Email address on file |
| 14047611 | Name on file | Email address on file |
| 13288295 | Name on file | Email address on file |
| 14474035 | Name on file | Email address on file |
| 18319531 | Name on file | Email address on file |
| 13192856 | Name on file | Email address on file |
| 13938265 | Name on file | Email address on file |
| 14097501 | Name on file | Email address on file |
| 15033767 | Name on file | Email address on file |
| 14347296 | Name on file | Email address on file |
| 13668963 | Name on file | Email address on file |
| 13966678 | Name on file | Email address on file |
| 13393355 | Name on file | Email address on file |
| 13583686 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14087928 | Name on file | Email address on file |
| 15160759 | Name on file | Email address on file |
| 14586716 | Name on file | Email address on file |
| 13517627 | Name on file | Email address on file |
| 13827712 | Name on file | Email address on file |
| 14353335 | Name on file | Email address on file |
| 14374779 | Name on file | Email address on file |
| 13823839 | Name on file | Email address on file |
| 14984681 | Name on file | Email address on file |
| 14257915 | Name on file | Email address on file |
| 14244584 | Name on file | Email address on file |
| 14378912 | Name on file | Email address on file |
| 14400457 | Name on file | Email address on file |
| 13191791 | Name on file | Email address on file |
| 14318996 | Name on file | Email address on file |
| 14382382 | Name on file | Email address on file |
| 14345981 | Name on file | Email address on file |
| 14521309 | Name on file | Email address on file |
| 14506852 | Name on file | Email address on file |
| 14092955 | Name on file | Email address on file |
| 13649923 | Name on file | Email address on file |
| 13292262 | Name on file | Email address on file |
| 14415317 | Name on file | Email address on file |
| 13955531 | Name on file | Email address on file |
| 14205543 | Name on file | Email address on file |
| 14343839 | Name on file | Email address on file |
| 14000643 | Name on file | Email address on file |
| 13374108 | Name on file | Email address on file |
| 14458346 | Name on file | Email address on file |
| 13955244 | Name on file | Email address on file |
| 13711892 | Name on file | Email address on file |
| 13718352 | Name on file | Email address on file |
| 14012887 | Name on file | Email address on file |
| 14008579 | Name on file | Email address on file |
| 13806632 | Name on file | Email address on file |
| 14105025 | Name on file | Email address on file |
| 13509337 | Name on file | Email address on file |
| 14501837 | Name on file | Email address on file |
| 14387492 | Name on file | Email address on file |
| 14497956 | Name on file | Email address on file |
| 13875646 | Name on file | Email address on file |
| 14454267 | Name on file | Email address on file |
| 13564728 | Name on file | Email address on file |
| 14519054 | Name on file | Email address on file |
| 14394440 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14320462 | Name on file | Email address on file |
| 14433866 | Name on file | Email address on file |
| 13774464 | Name on file | Email address on file |
| 14416281 | Name on file | Email address on file |
| 14334208 | Name on file | Email address on file |
| 14097794 | Name on file | Email address on file |
| 14518458 | Name on file | Email address on file |
| 14319398 | Name on file | Email address on file |
| 13759538 | Name on file | Email address on file |
| 14376345 | Name on file | Email address on file |
| 14505808 | Name on file | Email address on file |
| 14168633 | Name on file | Email address on file |
| 14463283 | Name on file | Email address on file |
| 14226488 | Name on file | Email address on file |
| 14132967 | Name on file | Email address on file |
| 13761829 | Name on file | Email address on file |
| 13594038 | Name on file | Email address on file |
| 13215025 | Name on file | Email address on file |
| 14559581 | Name on file | Email address on file |
| 14648696 | Name on file | Email address on file |
| 14973611 | Name on file | Email address on file |
| 14908998 | Name on file | Email address on file |
| 14527825 | Name on file | Email address on file |
| 13788187 | Name on file | Email address on file |
| 15066014 | Name on file | Email address on file |
| 15373846 | Name on file | Email address on file |
| 13577203 | Name on file | Email address on file |
| 14002405 | Name on file | Email address on file |
| 14583939 | Name on file | Email address on file |
| 14410260 | Name on file | Email address on file |
| 14310109 | Name on file | Email address on file |
| 14435155 | Name on file | Email address on file |
| 13266443 | Name on file | Email address on file |
| 15195255 | Name on file | Email address on file |
| 13675938 | Name on file | Email address on file |
| 14291777 | Name on file | Email address on file |
| 14030894 | Name on file | Email address on file |
| 15086580 | Name on file | Email address on file |
| 15259555 | Name on file | Email address on file |
| 15223812 | Name on file | Email address on file |
| 14375840 | Name on file | Email address on file |
| 13751486 | Name on file | Email address on file |
| 13422884 | Name on file | Email address on file |
| 13145953 | Name on file | Email address on file |
| 14234720 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15383855 | Name on file | Email address on file |
| 14975303 | Name on file | Email address on file |
| 15194851 | Name on file | Email address on file |
| 15135994 | Name on file | Email address on file |
| 14938456 | Name on file | Email address on file |
| 14046684 | Name on file | Email address on file |
| 13597707 | Name on file | Email address on file |
| 14328373 | Name on file | Email address on file |
| 13180899 | Name on file | Email address on file |
| 13393862 | Name on file | Email address on file |
| 13317888 | Name on file | Email address on file |
| 14211906 | Name on file | Email address on file |
| 14307638 | Name on file | Email address on file |
| 14259900 | Name on file | Email address on file |
| 13605181 | Name on file | Email address on file |
| 13877233 | Name on file | Email address on file |
| 15062495 | Name on file | Email address on file |
| 13196147 | Name on file | Email address on file |
| 15232947 | Name on file | Email address on file |
| 15135385 | Name on file | Email address on file |
| 14972795 | Name on file | Email address on file |
| 14463429 | Name on file | Email address on file |
| 13868664 | Name on file | Email address on file |
| 13466531 | Name on file | Email address on file |
| 13936807 | Name on file | Email address on file |
| 14320185 | Name on file | Email address on file |
| 13490614 | Name on file | Email address on file |
| 13967388 | Name on file | Email address on file |
| 15008735 | Name on file | Email address on file |
| 15246824 | Name on file | Email address on file |
| 13991974 | Name on file | Email address on file |
| 14992716 | Name on file | Email address on file |
| 15285261 | Name on file | Email address on file |
| 14539093 | Name on file | Email address on file |
| 13158422 | Name on file | Email address on file |
| 14899699 | Name on file | Email address on file |
| 16863984 | Name on file | Email address on file |
| 14160079 | Name on file | Email address on file |
| 13794069 | Name on file | Email address on file |
| 14408642 | Name on file | Email address on file |
| 14381107 | Name on file | Email address on file |
| 13791092 | Name on file | Email address on file |
| 15175836 | Name on file | Email address on file |
| 15036274 | Name on file | Email address on file |
| 15198372 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14939521 | Name on file | Email address on file |
| 15223252 | Name on file | Email address on file |
| 14220172 | Name on file | Email address on file |
| 14480847 | Name on file | Email address on file |
| 13730038 | Name on file | Email address on file |
| 15005640 | Name on file | Email address on file |
| 14901649 | Name on file | Email address on file |
| 13315729 | Name on file | Email address on file |
| 15061748 | Name on file | Email address on file |
| 14489975 | Name on file | Email address on file |
| 13898223 | Name on file | Email address on file |
| 15043850 | Name on file | Email address on file |
| 15015072 | Name on file | Email address on file |
| 13570990 | Name on file | Email address on file |
| 13398500 | Name on file | Email address on file |
| 14605177 | Name on file | Email address on file |
| 13594633 | Name on file | Email address on file |
| 15045130 | Name on file | Email address on file |
| 13753949 | Name on file | Email address on file |
| 13285376 | Name on file | Email address on file |
| 13155027 | Name on file | Email address on file |
| 14277242 | Name on file | Email address on file |
| 13899907 | Name on file | Email address on file |
| 13944039 | Name on file | Email address on file |
| 13453611 | Name on file | Email address on file |
| 13153813 | Name on file | Email address on file |
| 13505491 | Name on file | Email address on file |
| 15405303 | Name on file | Email address on file |
| 14196769 | Name on file | Email address on file |
| 15392174 | Name on file | Email address on file |
| 13157342 | Name on file | Email address on file |
| 14629107 | Name on file | Email address on file |
| 13582814 | Name on file | Email address on file |
| 14505882 | Name on file | Email address on file |
| 13552437 | Name on file | Email address on file |
| 13524872 | Name on file | Email address on file |
| 13498860 | Name on file | Email address on file |
| 13409912 | Name on file | Email address on file |
| 14063670 | Name on file | Email address on file |
| 13457256 | Name on file | Email address on file |
| 13220306 | Name on file | Email address on file |
| 14430250 | Name on file | Email address on file |
| 14133419 | Name on file | Email address on file |
| 13989130 | Name on file | Email address on file |
| 13371384 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13665687 | Name on file | Email address on file |
| 14633895 | Name on file | Email address on file |
| 13933139 | Name on file | Email address on file |
| 15247739 | Name on file | Email address on file |
| 14483610 | Name on file | Email address on file |
| 14153682 | Name on file | Email address on file |
| 14198936 | Name on file | Email address on file |
| 13140432 | Name on file | Email address on file |
| 13312286 | Name on file | Email address on file |
| 14349616 | Name on file | Email address on file |
| 13338160 | Name on file | Email address on file |
| 13709201 | Name on file | Email address on file |
| 13951857 | Name on file | Email address on file |
| 14117314 | Name on file | Email address on file |
| 14012907 | Name on file | Email address on file |
| 15291408 | Name on file | Email address on file |
| 14379895 | Name on file | Email address on file |
| 15140132 | Name on file | Email address on file |
| 13938988 | Name on file | Email address on file |
| 15196766 | Name on file | Email address on file |
| 15173871 | Name on file | Email address on file |
| 13486707 | Name on file | Email address on file |
| 14184781 | Name on file | Email address on file |
| 14446407 | Name on file | Email address on file |
| 14296561 | Name on file | Email address on file |
| 13712160 | Name on file | Email address on file |
| 13438144 | Name on file | Email address on file |
| 14364764 | Name on file | Email address on file |
| 13342816 | Name on file | Email address on file |
| 15263774 | Name on file | Email address on file |
| 13310961 | Name on file | Email address on file |
| 14404945 | Name on file | Email address on file |
| 14125412 | Name on file | Email address on file |
| 14496871 | Name on file | Email address on file |
| 13432442 | Name on file | Email address on file |
| 13703019 | Name on file | Email address on file |
| 13492742 | Name on file | Email address on file |
| 14489146 | Name on file | Email address on file |
| 14098742 | Name on file | Email address on file |
| 13470662 | Name on file | Email address on file |
| 14654649 | Name on file | Email address on file |
| 14636688 | Name on file | Email address on file |
| 13512559 | Name on file | Email address on file |
| 14329555 | Name on file | Email address on file |
| 14655953 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13375509 | Name on file | Email address on file |
| 15045645 | Name on file | Email address on file |
| 13524205 | Name on file | Email address on file |
| 14522548 | Name on file | Email address on file |
| 13276778 | Name on file | Email address on file |
| 13546321 | Name on file | Email address on file |
| 14361855 | Name on file | Email address on file |
| 13584811 | Name on file | Email address on file |
| 13591529 | Name on file | Email address on file |
| 14084383 | Name on file | Email address on file |
| 15120538 | Name on file | Email address on file |
| 14046250 | Name on file | Email address on file |
| 13200635 | Name on file | Email address on file |
| 14290477 | Name on file | Email address on file |
| 14109997 | Name on file | Email address on file |
| 15404174 | Name on file | Email address on file |
| 15120471 | Name on file | Email address on file |
| 15388043 | Name on file | Email address on file |
| 13261412 | Name on file | Email address on file |
| 13182302 | Name on file | Email address on file |
| 15136692 | Name on file | Email address on file |
| 13451056 | Name on file | Email address on file |
| 13511381 | Name on file | Email address on file |
| 13771964 | Name on file | Email address on file |
| 13405989 | Name on file | Email address on file |
| 14034791 | Name on file | Email address on file |
| 15274297 | Name on file | Email address on file |
| 13981871 | Name on file | Email address on file |
| 14166230 | Name on file | Email address on file |
| 13511045 | Name on file | Email address on file |
| 14915891 | Name on file | Email address on file |
| 13636143 | Name on file | Email address on file |
| 13869766 | Name on file | Email address on file |
| 14245234 | Name on file | Email address on file |
| 14050580 | Name on file | Email address on file |
| 13885198 | Name on file | Email address on file |
| 14630090 | Name on file | Email address on file |
| 14439460 | Name on file | Email address on file |
| 13571310 | Name on file | Email address on file |
| 14235324 | Name on file | Email address on file |
| 14417936 | Name on file | Email address on file |
| 14039108 | Name on file | Email address on file |
| 14087992 | Name on file | Email address on file |
| 13814868 | Name on file | Email address on file |
| 15387059 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13441648 | Name on file | Email address on file |
| 15409423 | Name on file | Email address on file |
| 15373349 | Name on file | Email address on file |
| 13773315 | Name on file | Email address on file |
| 14383014 | Name on file | Email address on file |
| 14112163 | Name on file | Email address on file |
| 13290905 | Name on file | Email address on file |
| 13989128 | Name on file | Email address on file |
| 13677399 | Name on file | Email address on file |
| 13307578 | Name on file | Email address on file |
| 13149878 | Name on file | Email address on file |
| 13152658 | Name on file | Email address on file |
| 13417707 | Name on file | Email address on file |
| 14389428 | Name on file | Email address on file |
| 14157643 | Name on file | Email address on file |
| 13963600 | Name on file | Email address on file |
| 13163761 | Name on file | Email address on file |
| 13223079 | Name on file | Email address on file |
| 15408537 | Name on file | Email address on file |
| 13701167 | Name on file | Email address on file |
| 14510855 | Name on file | Email address on file |
| 13524258 | Name on file | Email address on file |
| 13451418 | Name on file | Email address on file |
| 13584548 | Name on file | Email address on file |
| 13795656 | Name on file | Email address on file |
| 13705197 | Name on file | Email address on file |
| 15366993 | Name on file | Email address on file |
| 14644178 | Name on file | Email address on file |
| 13754270 | Name on file | Email address on file |
| 14601928 | Name on file | Email address on file |
| 13669461 | Name on file | Email address on file |
| 13899445 | Name on file | Email address on file |
| 13900177 | Name on file | Email address on file |
| 14172450 | Name on file | Email address on file |
| 15107732 | Name on file | Email address on file |
| 13827379 | Name on file | Email address on file |
| 15290158 | Name on file | Email address on file |
| 13240396 | Name on file | Email address on file |
| 13739940 | Name on file | Email address on file |
| 14454999 | Name on file | Email address on file |
| 13834793 | Name on file | Email address on file |
| 15360860 | Name on file | Email address on file |
| 13203583 | Name on file | Email address on file |
| 13748797 | Name on file | Email address on file |
| 13581434 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14461115 | Name on file | Email address on file |
| 14412657 | Name on file | Email address on file |
| 14077473 | Name on file | Email address on file |
| 15379196 | Name on file | Email address on file |
| 14373764 | Name on file | Email address on file |
| 13403715 | Name on file | Email address on file |
| 14406622 | Name on file | Email address on file |
| 15366878 | Name on file | Email address on file |
| 13421708 | Name on file | Email address on file |
| 13294475 | Name on file | Email address on file |
| 13313388 | Name on file | Email address on file |
| 14640147 | Name on file | Email address on file |
| 13816498 | Name on file | Email address on file |
| 14996399 | Name on file | Email address on file |
| 13346590 | Name on file | Email address on file |
| 13395988 | Name on file | Email address on file |
| 15066163 | Name on file | Email address on file |
| 15404945 | Name on file | Email address on file |
| 13678052 | Name on file | Email address on file |
| 13930028 | Name on file | Email address on file |
| 15014835 | Name on file | Email address on file |
| 15274974 | Name on file | Email address on file |
| 14288019 | Name on file | Email address on file |
| 14944430 | Name on file | Email address on file |
| 14445038 | Name on file | Email address on file |
| 14510404 | Name on file | Email address on file |
| 14425798 | Name on file | Email address on file |
| 15149554 | Name on file | Email address on file |
| 14257956 | Name on file | Email address on file |
| 14485366 | Name on file | Email address on file |
| 14982182 | Name on file | Email address on file |
| 15081157 | Name on file | Email address on file |
| 19008731 | Name on file | Email address on file |
| 14327503 | Name on file | Email address on file |
| 13305822 | Name on file | Email address on file |
| 15358732 | Name on file | Email address on file |
| 13313217 | Name on file | Email address on file |
| 13470351 | Name on file | Email address on file |
| 14624697 | Name on file | Email address on file |
| 13876261 | Name on file | Email address on file |
| 13748442 | Name on file | Email address on file |
| 13852505 | Name on file | Email address on file |
| 13720672 | Name on file | Email address on file |
| 13383368 | Name on file | Email address on file |
| 13546520 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13835784 | Name on file | Email address on file |
| 13574157 | Name on file | Email address on file |
| 14603092 | Name on file | Email address on file |
| 14660687 | Name on file | Email address on file |
| 14492691 | Name on file | Email address on file |
| 13594917 | Name on file | Email address on file |
| 13783446 | Name on file | Email address on file |
| 13269234 | Name on file | Email address on file |
| 14000346 | Name on file | Email address on file |
| 13889428 | Name on file | Email address on file |
| 13208363 | Name on file | Email address on file |
| 14275457 | Name on file | Email address on file |
| 13621047 | Name on file | Email address on file |
| 14367427 | Name on file | Email address on file |
| 14098513 | Name on file | Email address on file |
| 13981913 | Name on file | Email address on file |
| 14668100 | Name on file | Email address on file |
| 18954967 | Name on file | Email address on file |
| 14686756 | Name on file | Email address on file |
| 14995153 | Name on file | Email address on file |
| 14605107 | Name on file | Email address on file |
| 13537563 | Name on file | Email address on file |
| 13544854 | Name on file | Email address on file |
| 14478516 | Name on file | Email address on file |
| 14123363 | Name on file | Email address on file |
| 13421970 | Name on file | Email address on file |
| 15143725 | Name on file | Email address on file |
| 14386039 | Name on file | Email address on file |
| 13807378 | Name on file | Email address on file |
| 14519492 | Name on file | Email address on file |
| 15400290 | Name on file | Email address on file |
| 15039077 | Name on file | Email address on file |
| 14608828 | Name on file | Email address on file |
| 14612382 | Name on file | Email address on file |
| 13163635 | Name on file | Email address on file |
| 14983941 | Name on file | Email address on file |
| 13181014 | Name on file | Email address on file |
| 15128588 | Name on file | Email address on file |
| 13711310 | Name on file | Email address on file |
| 15240340 | Name on file | Email address on file |
| 14429134 | Name on file | Email address on file |
| 15376055 | Name on file | Email address on file |
| 13209874 | Name on file | Email address on file |
| 15162596 | Name on file | Email address on file |
| 14661445 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14608470 | Name on file | Email address on file |
| 13361796 | Name on file | Email address on file |
| 13326513 | Name on file | Email address on file |
| 13418218 | Name on file | Email address on file |
| 13591457 | Name on file | Email address on file |
| 13235325 | Name on file | Email address on file |
| 13305969 | Name on file | Email address on file |
| 15024889 | Name on file | Email address on file |
| 13371415 | Name on file | Email address on file |
| 15011812 | Name on file | Email address on file |
| 15393086 | Name on file | Email address on file |
| 14924990 | Name on file | Email address on file |
| 14269333 | Name on file | Email address on file |
| 15285609 | Name on file | Email address on file |
| 14427477 | Name on file | Email address on file |
| 13260237 | Name on file | Email address on file |
| 13911528 | Name on file | Email address on file |
| 14622743 | Name on file | Email address on file |
| 13199488 | Name on file | Email address on file |
| 15154468 | Name on file | Email address on file |
| 14291006 | Name on file | Email address on file |
| 13480020 | Name on file | Email address on file |
| 13681517 | Name on file | Email address on file |
| 14149984 | Name on file | Email address on file |
| 14902915 | Name on file | Email address on file |
| 14340053 | Name on file | Email address on file |
| 13678775 | Name on file | Email address on file |
| 15002252 | Name on file | Email address on file |
| 14492256 | Name on file | Email address on file |
| 13407547 | Name on file | Email address on file |
| 18312092 | Name on file | Email address on file |
| 15223269 | Name on file | Email address on file |
| 14650899 | Name on file | Email address on file |
| 15126091 | Name on file | Email address on file |
| 15106367 | Name on file | Email address on file |
| 14674818 | Name on file | Email address on file |
| 14303331 | Name on file | Email address on file |
| 15273215 | Name on file | Email address on file |
| 14533019 | Name on file | Email address on file |
| 13394251 | Name on file | Email address on file |
| 13612524 | Name on file | Email address on file |
| 14290576 | Name on file | Email address on file |
| 14300273 | Name on file | Email address on file |
| 13223647 | Name on file | Email address on file |
| 13261865 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13497669 | Name on file | Email address on file |
| 14973640 | Name on file | Email address on file |
| 13564427 | Name on file | Email address on file |
| 13984324 | Name on file | Email address on file |
| 14059130 | Name on file | Email address on file |
| 14269314 | Name on file | Email address on file |
| 19176301 | Name on file | Email address on file |
| 14431871 | Name on file | Email address on file |
| 13948890 | Name on file | Email address on file |
| 13340094 | Name on file | Email address on file |
| 14293142 | Name on file | Email address on file |
| 18967499 | Name on file | Email address on file |
| 13708715 | Name on file | Email address on file |
| 15157331 | Name on file | Email address on file |
| 14398507 | Name on file | Email address on file |
| 14426311 | Name on file | Email address on file |
| 14146252 | Name on file | Email address on file |
| 14001172 | Name on file | Email address on file |
| 14317874 | Name on file | Email address on file |
| 14484377 | Name on file | Email address on file |
| 14201779 | Name on file | Email address on file |
| 18954887 | Name on file | Email address on file |
| 14222771 | Name on file | Email address on file |
| 14451289 | Name on file | Email address on file |
| 18996333 | Name on file | Email address on file |
| 18277969 | Name on file | Email address on file |
| 13745675 | Name on file | Email address on file |
| 13739048 | Name on file | Email address on file |
| 15248429 | Name on file | Email address on file |
| 14062478 | Name on file | Email address on file |
| 18243619 | Name on file | Email address on file |
| 13641589 | Name on file | Email address on file |
| 14367559 | Name on file | Email address on file |
| 14633110 | Name on file | Email address on file |
| 13247747 | Name on file | Email address on file |
| 15154680 | Name on file | Email address on file |
| 14189418 | Name on file | Email address on file |
| 13219531 | Name on file | Email address on file |
| 14947318 | Name on file | Email address on file |
| 13941809 | Name on file | Email address on file |
| 13469381 | Name on file | Email address on file |
| 15152522 | Name on file | Email address on file |
| 14320319 | Name on file | Email address on file |
| 13311960 | Name on file | Email address on file |
| 15205686 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14903299 | Name on file | Email address on file |
| 13553198 | Name on file | Email address on file |
| 14637843 | Name on file | Email address on file |
| 18991021 | Name on file | Email address on file |
| 14522901 | Name on file | Email address on file |
| 13748171 | Name on file | Email address on file |
| 14969095 | Name on file | Email address on file |
| 13201819 | Name on file | Email address on file |
| 14135903 | Name on file | Email address on file |
| 15031167 | Name on file | Email address on file |
| 14385853 | Name on file | Email address on file |
| 14151344 | Name on file | Email address on file |
| 14602047 | Name on file | Email address on file |
| 15049030 | Name on file | Email address on file |
| 14154903 | Name on file | Email address on file |
| 14423842 | Name on file | Email address on file |
| 14147012 | Name on file | Email address on file |
| 13290804 | Name on file | Email address on file |
| 15010927 | Name on file | Email address on file |
| 13348083 | Name on file | Email address on file |
| 13397523 | Name on file | Email address on file |
| 13452607 | Name on file | Email address on file |
| 14058223 | Name on file | Email address on file |
| 13728016 | Name on file | Email address on file |
| 13459137 | Name on file | Email address on file |
| 13597746 | Name on file | Email address on file |
| 14046156 | Name on file | Email address on file |
| 13291106 | Name on file | Email address on file |
| 14973510 | Name on file | Email address on file |
| 13707402 | Name on file | Email address on file |
| 14076131 | Name on file | Email address on file |
| 13896118 | Name on file | Email address on file |
| 19018923 | Name on file | Email address on file |
| 13559190 | Name on file | Email address on file |
| 18326196 | Name on file | Email address on file |
| 13537561 | Name on file | Email address on file |
| 14361110 | Name on file | Email address on file |
| 13738807 | Name on file | Email address on file |
| 18305078 | Name on file | Email address on file |
| 13620959 | Name on file | Email address on file |
| 14476642 | Name on file | Email address on file |
| 14525439 | Name on file | Email address on file |
| 15405210 | Name on file | Email address on file |
| 13616116 | Name on file | Email address on file |
| 14011669 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18335887 | Name on file | Email address on file |
| 14005695 | Name on file | Email address on file |
| 14228603 | Name on file | Email address on file |
| 13198452 | Name on file | Email address on file |
| 14167659 | Name on file | Email address on file |
| 14606559 | Name on file | Email address on file |
| 15290806 | Name on file | Email address on file |
| 14971302 | Name on file | Email address on file |
| 14404865 | Name on file | Email address on file |
| 14679965 | Name on file | Email address on file |
| 14656426 | Name on file | Email address on file |
| 13345929 | Name on file | Email address on file |
| 14535922 | Name on file | Email address on file |
| 18970655 | Name on file | Email address on file |
| 13578641 | Name on file | Email address on file |
| 14215282 | Name on file | Email address on file |
| 14639870 | Name on file | Email address on file |
| 15407914 | Name on file | Email address on file |
| 13230213 | Name on file | Email address on file |
| 15370565 | Name on file | Email address on file |
| 14997757 | Name on file | Email address on file |
| 14957913 | Name on file | Email address on file |
| 14341958 | Name on file | Email address on file |
| 13497343 | Name on file | Email address on file |
| 13168833 | Name on file | Email address on file |
| 13891837 | Name on file | Email address on file |
| 13849705 | Name on file | Email address on file |
| 14067965 | Name on file | Email address on file |
| 14104874 | Name on file | Email address on file |
| 14592777 | Name on file | Email address on file |
| 13596382 | Name on file | Email address on file |
| 13685933 | Name on file | Email address on file |
| 15389130 | Name on file | Email address on file |
| 13887327 | Name on file | Email address on file |
| 13276694 | Name on file | Email address on file |
| 14265631 | Name on file | Email address on file |
| 13661054 | Name on file | Email address on file |
| 13871677 | Name on file | Email address on file |
| 13656430 | Name on file | Email address on file |
| 14503035 | Name on file | Email address on file |
| 13939855 | Name on file | Email address on file |
| 14999757 | Name on file | Email address on file |
| 15165216 | Name on file | Email address on file |
| 14993532 | Name on file | Email address on file |
| 14105252 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13793495 | Name on file | Email address on file |
| 13347969 | Name on file | Email address on file |
| 15144372 | Name on file | Email address on file |
| 14933202 | Name on file | Email address on file |
| 13583344 | Name on file | Email address on file |
| 14260046 | Name on file | Email address on file |
| 14308247 | Name on file | Email address on file |
| 13305563 | Name on file | Email address on file |
| 14230096 | Name on file | Email address on file |
| 18317100 | Name on file | Email address on file |
| 13859890 | Name on file | Email address on file |
| 13877097 | Name on file | Email address on file |
| 14078004 | Name on file | Email address on file |
| 15116391 | Name on file | Email address on file |
| 14662963 | Name on file | Email address on file |
| 13402286 | Name on file | Email address on file |
| 13180432 | Name on file | Email address on file |
| 13992596 | Name on file | Email address on file |
| 14112447 | Name on file | Email address on file |
| 13402618 | Name on file | Email address on file |
| 14277198 | Name on file | Email address on file |
| 14587402 | Name on file | Email address on file |
| 15256263 | Name on file | Email address on file |
| 15183505 | Name on file | Email address on file |
| 18263631 | Name on file | Email address on file |
| 15153405 | Name on file | Email address on file |
| 15010309 | Name on file | Email address on file |
| 22210108 | Name on file | Email address on file |
| 14329506 | Name on file | Email address on file |
| 18311528 | Name on file | Email address on file |
| 14330661 | Name on file | Email address on file |
| 14611442 | Name on file | Email address on file |
| 14408166 | Name on file | Email address on file |
| 14411823 | Name on file | Email address on file |
| 14088983 | Name on file | Email address on file |
| 14443185 | Name on file | Email address on file |
| 14196944 | Name on file | Email address on file |
| 13420167 | Name on file | Email address on file |
| 13807061 | Name on file | Email address on file |
| 14240330 | Name on file | Email address on file |
| 14363665 | Name on file | Email address on file |
| 13188348 | Name on file | Email address on file |
| 13255280 | Name on file | Email address on file |
| 14679444 | Name on file | Email address on file |
| 13256355 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13352375 | Name on file | Email address on file |
| 13166050 | Name on file | Email address on file |
| 14626897 | Name on file | Email address on file |
| 14194854 | Name on file | Email address on file |
| 14405855 | Name on file | Email address on file |
| 14425107 | Name on file | Email address on file |
| 14224439 | Name on file | Email address on file |
| 14440032 | Name on file | Email address on file |
| 13243138 | Name on file | Email address on file |
| 14409912 | Name on file | Email address on file |
| 14072655 | Name on file | Email address on file |
| 14119849 | Name on file | Email address on file |
| 13766986 | Name on file | Email address on file |
| 14680217 | Name on file | Email address on file |
| 13786468 | Name on file | Email address on file |
| 13366533 | Name on file | Email address on file |
| 14085536 | Name on file | Email address on file |
| 14599195 | Name on file | Email address on file |
| 18311918 | Name on file | Email address on file |
| 13768323 | Name on file | Email address on file |
| 13686642 | Name on file | Email address on file |
| 15034063 | Name on file | Email address on file |
| 14962354 | Name on file | Email address on file |
| 15378948 | Name on file | Email address on file |
| 13855927 | Name on file | Email address on file |
| 14537978 | Name on file | Email address on file |
| 15061446 | Name on file | Email address on file |
| 13884459 | Name on file | Email address on file |
| 15408778 | Name on file | Email address on file |
| 13691500 | Name on file | Email address on file |
| 13550770 | Name on file | Email address on file |
| 13648747 | Name on file | Email address on file |
| 15282341 | Name on file | Email address on file |
| 14427158 | Name on file | Email address on file |
| 14543449 | Name on file | Email address on file |
| 15084775 | Name on file | Email address on file |
| 14046129 | Name on file | Email address on file |
| 15278127 | Name on file | Email address on file |
| 13729403 | Name on file | Email address on file |
| 15001958 | Name on file | Email address on file |
| 15062084 | Name on file | Email address on file |
| 14334277 | Name on file | Email address on file |
| 13893120 | Name on file | Email address on file |
| 13317250 | Name on file | Email address on file |
| 15111941 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14078026 | Name on file | Email address on file |
| 15211940 | Name on file | Email address on file |
| 15104538 | Name on file | Email address on file |
| 14047032 | Name on file | Email address on file |
| 13904136 | Name on file | Email address on file |
| 15367590 | Name on file | Email address on file |
| 15161810 | Name on file | Email address on file |
| 14136924 | Name on file | Email address on file |
| 14991448 | Name on file | Email address on file |
| 15011273 | Name on file | Email address on file |
| 13572549 | Name on file | Email address on file |
| 13848961 | Name on file | Email address on file |
| 14250001 | Name on file | Email address on file |
| 14252187 | Name on file | Email address on file |
| 13722775 | Name on file | Email address on file |
| 14286118 | Name on file | Email address on file |
| 14436993 | Name on file | Email address on file |
| 15173857 | Name on file | Email address on file |
| 14528603 | Name on file | Email address on file |
| 14103998 | Name on file | Email address on file |
| 13304858 | Name on file | Email address on file |
| 13952770 | Name on file | Email address on file |
| 14250330 | Name on file | Email address on file |
| 13973589 | Name on file | Email address on file |
| 13377575 | Name on file | Email address on file |
| 13171303 | Name on file | Email address on file |
| 14226528 | Name on file | Email address on file |
| 13295872 | Name on file | Email address on file |
| 13389836 | Name on file | Email address on file |
| 13799652 | Name on file | Email address on file |
| 13468544 | Name on file | Email address on file |
| 13204444 | Name on file | Email address on file |
| 13920745 | Name on file | Email address on file |
| 15027331 | Name on file | Email address on file |
| 15071741 | Name on file | Email address on file |
| 15233320 | Name on file | Email address on file |
| 14145789 | Name on file | Email address on file |
| 18299497 | Name on file | Email address on file |
| 14903889 | Name on file | Email address on file |
| 14291437 | Name on file | Email address on file |
| 13859648 | Name on file | Email address on file |
| 14604977 | Name on file | Email address on file |
| 13341076 | Name on file | Email address on file |
| 13994966 | Name on file | Email address on file |
| 14402854 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13304818 | Name on file | Email address on file |
| 13559089 | Name on file | Email address on file |
| 14596256 | Name on file | Email address on file |
| 14642533 | Name on file | Email address on file |
| 13728340 | Name on file | Email address on file |
| 14916195 | Name on file | Email address on file |
| 13823889 | Name on file | Email address on file |
| 14251716 | Name on file | Email address on file |
| 13663782 | Name on file | Email address on file |
| 14465635 | Name on file | Email address on file |
| 14036202 | Name on file | Email address on file |
| 13791046 | Name on file | Email address on file |
| 14019031 | Name on file | Email address on file |
| 14390480 | Name on file | Email address on file |
| 13288335 | Name on file | Email address on file |
| 14017285 | Name on file | Email address on file |
| 14652946 | Name on file | Email address on file |
| 13688570 | Name on file | Email address on file |
| 15235660 | Name on file | Email address on file |
| 15158654 | Name on file | Email address on file |
| 13870352 | Name on file | Email address on file |
| 15280893 | Name on file | Email address on file |
| 15274112 | Name on file | Email address on file |
| 15002441 | Name on file | Email address on file |
| 15137546 | Name on file | Email address on file |
| 15027126 | Name on file | Email address on file |
| 14974653 | Name on file | Email address on file |
| 14323647 | Name on file | Email address on file |
| 14927839 | Name on file | Email address on file |
| 15023286 | Name on file | Email address on file |
| 14933168 | Name on file | Email address on file |
| 14237898 | Name on file | Email address on file |
| 18275358 | Name on file | Email address on file |
| 14456061 | Name on file | Email address on file |
| 14208080 | Name on file | Email address on file |
| 13553585 | Name on file | Email address on file |
| 13829404 | Name on file | Email address on file |
| 14378906 | Name on file | Email address on file |
| 13971560 | Name on file | Email address on file |
| 13632248 | Name on file | Email address on file |
| 14936508 | Name on file | Email address on file |
| 13426793 | Name on file | Email address on file |
| 13807563 | Name on file | Email address on file |
| 14560120 | Name on file | Email address on file |
| 14291608 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13676875 | Name on file | Email address on file |
| 13138827 | Name on file | Email address on file |
| 13611266 | Name on file | Email address on file |
| 14544727 | Name on file | Email address on file |
| 13949143 | Name on file | Email address on file |
| 18980055 | Name on file | Email address on file |
| 13383008 | Name on file | Email address on file |
| 14392221 | Name on file | Email address on file |
| 14160917 | Name on file | Email address on file |
| 15175179 | Name on file | Email address on file |
| 13651139 | Name on file | Email address on file |
| 13480300 | Name on file | Email address on file |
| 13981008 | Name on file | Email address on file |
| 14607218 | Name on file | Email address on file |
| 15236298 | Name on file | Email address on file |
| 18328511 | Name on file | Email address on file |
| 14259694 | Name on file | Email address on file |
| 13782385 | Name on file | Email address on file |
| 13365043 | Name on file | Email address on file |
| 13758145 | Name on file | Email address on file |
| 13258270 | Name on file | Email address on file |
| 13489899 | Name on file | Email address on file |
| 14037563 | Name on file | Email address on file |
| 13429499 | Name on file | Email address on file |
| 13160253 | Name on file | Email address on file |
| 14278442 | Name on file | Email address on file |
| 14259955 | Name on file | Email address on file |
| 13965193 | Name on file | Email address on file |
| 14252454 | Name on file | Email address on file |
| 13405561 | Name on file | Email address on file |
| 13788034 | Name on file | Email address on file |
| 13670958 | Name on file | Email address on file |
| 14188203 | Name on file | Email address on file |
| 14413300 | Name on file | Email address on file |
| 13393839 | Name on file | Email address on file |
| 14454410 | Name on file | Email address on file |
| 14582741 | Name on file | Email address on file |
| 15182951 | Name on file | Email address on file |
| 14112154 | Name on file | Email address on file |
| 14425995 | Name on file | Email address on file |
| 13932247 | Name on file | Email address on file |
| 13307821 | Name on file | Email address on file |
| 13198196 | Name on file | Email address on file |
| 15241524 | Name on file | Email address on file |
| 14605379 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14091362 | Name on file | Email address on file |
| 14116003 | Name on file | Email address on file |
| 14939308 | Name on file | Email address on file |
| 14440104 | Name on file | Email address on file |
| 14633354 | Name on file | Email address on file |
| 15248503 | Name on file | Email address on file |
| 14050581 | Name on file | Email address on file |
| 14446546 | Name on file | Email address on file |
| 14444938 | Name on file | Email address on file |
| 13955322 | Name on file | Email address on file |
| 14211230 | Name on file | Email address on file |
| 14442112 | Name on file | Email address on file |
| 14587044 | Name on file | Email address on file |
| 14622898 | Name on file | Email address on file |
| 13177302 | Name on file | Email address on file |
| 14088858 | Name on file | Email address on file |
| 14009427 | Name on file | Email address on file |
| 13932772 | Name on file | Email address on file |
| 13489245 | Name on file | Email address on file |
| 15379673 | Name on file | Email address on file |
| 14640539 | Name on file | Email address on file |
| 13984619 | Name on file | Email address on file |
| 14410651 | Name on file | Email address on file |
| 14501668 | Name on file | Email address on file |
| 14366333 | Name on file | Email address on file |
| 14355899 | Name on file | Email address on file |
| 14428795 | Name on file | Email address on file |
| 18972312 | Name on file | Email address on file |
| 18264895 | Name on file | Email address on file |
| 14386346 | Name on file | Email address on file |
| 14344282 | Name on file | Email address on file |
| 13456644 | Name on file | Email address on file |
| 13770255 | Name on file | Email address on file |
| 14207769 | Name on file | Email address on file |
| 15053093 | Name on file | Email address on file |
| 13621570 | Name on file | Email address on file |
| 14584056 | Name on file | Email address on file |
| 13855914 | Name on file | Email address on file |
| 14142254 | Name on file | Email address on file |
| 15186306 | Name on file | Email address on file |
| 15384228 | Name on file | Email address on file |
| 14438231 | Name on file | Email address on file |
| 14134202 | Name on file | Email address on file |
| 14315849 | Name on file | Email address on file |
| 14410354 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14374785 | Name on file | Email address on file |
| 13870396 | Name on file | Email address on file |
| 13481370 | Name on file | Email address on file |
| 14013087 | Name on file | Email address on file |
| 14379103 | Name on file | Email address on file |
| 14439055 | Name on file | Email address on file |
| 13907214 | Name on file | Email address on file |
| 13532457 | Name on file | Email address on file |
| 14406110 | Name on file | Email address on file |
| 14464296 | Name on file | Email address on file |
| 14551810 | Name on file | Email address on file |
| 13854378 | Name on file | Email address on file |
| 13309887 | Name on file | Email address on file |
| 14386091 | Name on file | Email address on file |
| 14523657 | Name on file | Email address on file |
| 14402169 | Name on file | Email address on file |
| 13667311 | Name on file | Email address on file |
| 13312729 | Name on file | Email address on file |
| 14227120 | Name on file | Email address on file |
| 13502196 | Name on file | Email address on file |
| 13701903 | Name on file | Email address on file |
| 13667687 | Name on file | Email address on file |
| 14520430 | Name on file | Email address on file |
| 14419847 | Name on file | Email address on file |
| 14445681 | Name on file | Email address on file |
| 13512283 | Name on file | Email address on file |
| 13688373 | Name on file | Email address on file |
| 14538466 | Name on file | Email address on file |
| 13226828 | Name on file | Email address on file |
| 13554337 | Name on file | Email address on file |
| 13167883 | Name on file | Email address on file |
| 14515694 | Name on file | Email address on file |
| 13416370 | Name on file | Email address on file |
| 14511005 | Name on file | Email address on file |
| 14499968 | Name on file | Email address on file |
| 14030905 | Name on file | Email address on file |
| 14414740 | Name on file | Email address on file |
| 14543414 | Name on file | Email address on file |
| 14383213 | Name on file | Email address on file |
| 14326745 | Name on file | Email address on file |
| 13248935 | Name on file | Email address on file |
| 14316911 | Name on file | Email address on file |
| 14226460 | Name on file | Email address on file |
| 13849776 | Name on file | Email address on file |
| 13986077 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13731457 | Name on file | Email address on file |
| 14525802 | Name on file | Email address on file |
| 14280657 | Name on file | Email address on file |
| 13897239 | Name on file | Email address on file |
| 13901150 | Name on file | Email address on file |
| 14244785 | Name on file | Email address on file |
| 14357655 | Name on file | Email address on file |
| 13956746 | Name on file | Email address on file |
| 13258484 | Name on file | Email address on file |
| 14387586 | Name on file | Email address on file |
| 13583289 | Name on file | Email address on file |
| 13582052 | Name on file | Email address on file |
| 13789005 | Name on file | Email address on file |
| 14544033 | Name on file | Email address on file |
| 14036921 | Name on file | Email address on file |
| 13292266 | Name on file | Email address on file |
| 14456271 | Name on file | Email address on file |
| 14435415 | Name on file | Email address on file |
| 13166974 | Name on file | Email address on file |
| 14675500 | Name on file | Email address on file |
| 14453045 | Name on file | Email address on file |
| 13232664 | Name on file | Email address on file |
| 14516594 | Name on file | Email address on file |
| 13971846 | Name on file | Email address on file |
| 13595792 | Name on file | Email address on file |
| 14043970 | Name on file | Email address on file |
| 14459149 | Name on file | Email address on file |
| 13406771 | Name on file | Email address on file |
| 14507026 | Name on file | Email address on file |
| 13544341 | Name on file | Email address on file |
| 16864974 | Name on file | Email address on file |
| 13651216 | Name on file | Email address on file |
| 13906833 | Name on file | Email address on file |
| 13671942 | Name on file | Email address on file |
| 13526726 | Name on file | Email address on file |
| 14446066 | Name on file | Email address on file |
| 14539071 | Name on file | Email address on file |
| 14346346 | Name on file | Email address on file |
| 14445353 | Name on file | Email address on file |
| 14066804 | Name on file | Email address on file |
| 13695677 | Name on file | Email address on file |
| 14509739 | Name on file | Email address on file |
| 15555558 | Name on file | Email address on file |
| 13830389 | Name on file | Email address on file |
| 14473223 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14088495 | Name on file | Email address on file |
| 13557193 | Name on file | Email address on file |
| 14418663 | Name on file | Email address on file |
| 14453370 | Name on file | Email address on file |
| 13739988 | Name on file | Email address on file |
| 14320769 | Name on file | Email address on file |
| 14455033 | Name on file | Email address on file |
| 14652882 | Name on file | Email address on file |
| 13305385 | Name on file | Email address on file |
| 13767102 | Name on file | Email address on file |
| 13546416 | Name on file | Email address on file |
| 13309966 | Name on file | Email address on file |
| 14300867 | Name on file | Email address on file |
| 14117074 | Name on file | Email address on file |
| 14500064 | Name on file | Email address on file |
| 14490349 | Name on file | Email address on file |
| 14376281 | Name on file | Email address on file |
| 14652955 | Name on file | Email address on file |
| 13739288 | Name on file | Email address on file |
| 14621102 | Name on file | Email address on file |
| 14496719 | Name on file | Email address on file |
| 15289252 | Name on file | Email address on file |
| 14369507 | Name on file | Email address on file |
| 14068719 | Name on file | Email address on file |
| 13560102 | Name on file | Email address on file |
| 13730964 | Name on file | Email address on file |
| 14013167 | Name on file | Email address on file |
| 14301466 | Name on file | Email address on file |
| 13573265 | Name on file | Email address on file |
| 14247099 | Name on file | Email address on file |
| 13371707 | Name on file | Email address on file |
| 14968909 | Name on file | Email address on file |
| 13650005 | Name on file | Email address on file |
| 15055327 | Name on file | Email address on file |
| 13779118 | Name on file | Email address on file |
| 13865013 | Name on file | Email address on file |
| 13607496 | Name on file | Email address on file |
| 14056775 | Name on file | Email address on file |
| 14147910 | Name on file | Email address on file |
| 13145209 | Name on file | Email address on file |
| 15285412 | Name on file | Email address on file |
| 13377041 | Name on file | Email address on file |
| 14289932 | Name on file | Email address on file |
| 13812718 | Name on file | Email address on file |
| 13337221 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13315950 | Name on file | Email address on file |
| 13984266 | Name on file | Email address on file |
| 13540500 | Name on file | Email address on file |
| 13681814 | Name on file | Email address on file |
| 14057931 | Name on file | Email address on file |
| 13636990 | Name on file | Email address on file |
| 13753830 | Name on file | Email address on file |
| 13830206 | Name on file | Email address on file |
| 15555682 | Name on file | Email address on file |
| 14656744 | Name on file | Email address on file |
| 13172680 | Name on file | Email address on file |
| 13939089 | Name on file | Email address on file |
| 13223501 | Name on file | Email address on file |
| 14098605 | Name on file | Email address on file |
| 14078747 | Name on file | Email address on file |
| 13522190 | Name on file | Email address on file |
| 13816757 | Name on file | Email address on file |
| 13457712 | Name on file | Email address on file |
| 13970535 | Name on file | Email address on file |
| 13997801 | Name on file | Email address on file |
| 14312351 | Name on file | Email address on file |
| 13997833 | Name on file | Email address on file |
| 14344145 | Name on file | Email address on file |
| 15079565 | Name on file | Email address on file |
| 13431231 | Name on file | Email address on file |
| 14242606 | Name on file | Email address on file |
| 13795955 | Name on file | Email address on file |
| 14613633 | Name on file | Email address on file |
| 13479862 | Name on file | Email address on file |
| 13137388 | Name on file | Email address on file |
| 15359497 | Name on file | Email address on file |
| 15174476 | Name on file | Email address on file |
| 15254875 | Name on file | Email address on file |
| 13237831 | Name on file | Email address on file |
| 14361763 | Name on file | Email address on file |
| 13314013 | Name on file | Email address on file |
| 13931595 | Name on file | Email address on file |
| 14311739 | Name on file | Email address on file |
| 13418525 | Name on file | Email address on file |
| 14138622 | Name on file | Email address on file |
| 13361410 | Name on file | Email address on file |
| 14351878 | Name on file | Email address on file |
| 13636015 | Name on file | Email address on file |
| 13572555 | Name on file | Email address on file |
| 14582126 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14301876 | Name on file | Email address on file |
| 14363660 | Name on file | Email address on file |
| 13358135 | Name on file | Email address on file |
| 14499930 | Name on file | Email address on file |
| 13389324 | Name on file | Email address on file |
| 15175691 | Name on file | Email address on file |
| 13323512 | Name on file | Email address on file |
| 13489484 | Name on file | Email address on file |
| 13731837 | Name on file | Email address on file |
| 13662895 | Name on file | Email address on file |
| 14383730 | Name on file | Email address on file |
| 13548727 | Name on file | Email address on file |
| 13876404 | Name on file | Email address on file |
| 14058723 | Name on file | Email address on file |
| 13610919 | Name on file | Email address on file |
| 14096161 | Name on file | Email address on file |
| 13428338 | Name on file | Email address on file |
| 14616978 | Name on file | Email address on file |
| 14663468 | Name on file | Email address on file |
| 13757107 | Name on file | Email address on file |
| 15400560 | Name on file | Email address on file |
| 14215277 | Name on file | Email address on file |
| 14517958 | Name on file | Email address on file |
| 14280626 | Name on file | Email address on file |
| 15061999 | Name on file | Email address on file |
| 14468818 | Name on file | Email address on file |
| 13589018 | Name on file | Email address on file |
| 13490484 | Name on file | Email address on file |
| 14292620 | Name on file | Email address on file |
| 13588919 | Name on file | Email address on file |
| 14387293 | Name on file | Email address on file |
| 13913788 | Name on file | Email address on file |
| 13567281 | Name on file | Email address on file |
| 13649495 | Name on file | Email address on file |
| 13245916 | Name on file | Email address on file |
| 13770443 | Name on file | Email address on file |
| 15242676 | Name on file | Email address on file |
| 15276688 | Name on file | Email address on file |
| 13570318 | Name on file | Email address on file |
| 14664457 | Name on file | Email address on file |
| 13180894 | Name on file | Email address on file |
| 13553150 | Name on file | Email address on file |
| 13687615 | Name on file | Email address on file |
| 14949231 | Name on file | Email address on file |
| 14205236 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13702278 | Name on file | Email address on file |
| 13286339 | Name on file | Email address on file |
| 13766893 | Name on file | Email address on file |
| 13731844 | Name on file | Email address on file |
| 15077590 | Name on file | Email address on file |
| 15274275 | Name on file | Email address on file |
| 15285048 | Name on file | Email address on file |
| 15055558 | Name on file | Email address on file |
| 15229939 | Name on file | Email address on file |
| 14504611 | Name on file | Email address on file |
| 13895109 | Name on file | Email address on file |
| 13741095 | Name on file | Email address on file |
| 13484576 | Name on file | Email address on file |
| 14309831 | Name on file | Email address on file |
| 13941502 | Name on file | Email address on file |
| 14099440 | Name on file | Email address on file |
| 15107203 | Name on file | Email address on file |
| 13649782 | Name on file | Email address on file |
| 15092016 | Name on file | Email address on file |
| 15115582 | Name on file | Email address on file |
| 15249813 | Name on file | Email address on file |
| 14941836 | Name on file | Email address on file |
| 15223178 | Name on file | Email address on file |
| 13921202 | Name on file | Email address on file |
| 15402328 | Name on file | Email address on file |
| 14196090 | Name on file | Email address on file |
| 15409585 | Name on file | Email address on file |
| 15029049 | Name on file | Email address on file |
| 15180926 | Name on file | Email address on file |
| 14346915 | Name on file | Email address on file |
| 13475621 | Name on file | Email address on file |
| 14099303 | Name on file | Email address on file |
| 14100475 | Name on file | Email address on file |
| 14647948 | Name on file | Email address on file |
| 13671077 | Name on file | Email address on file |
| 13156104 | Name on file | Email address on file |
| 13816604 | Name on file | Email address on file |
| 13666914 | Name on file | Email address on file |
| 13774167 | Name on file | Email address on file |
| 14990100 | Name on file | Email address on file |
| 15256638 | Name on file | Email address on file |
| 13927098 | Name on file | Email address on file |
| 14926197 | Name on file | Email address on file |
| 13776493 | Name on file | Email address on file |
| 13229442 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14935372 | Name on file | Email address on file |
| 13646977 | Name on file | Email address on file |
| 15131271 | Name on file | Email address on file |
| 13770553 | Name on file | Email address on file |
| 15090234 | Name on file | Email address on file |
| 15225469 | Name on file | Email address on file |
| 14462783 | Name on file | Email address on file |
| 13225893 | Name on file | Email address on file |
| 13523114 | Name on file | Email address on file |
| 15126436 | Name on file | Email address on file |
| 15096315 | Name on file | Email address on file |
| 14530443 | Name on file | Email address on file |
| 14394188 | Name on file | Email address on file |
| 14424539 | Name on file | Email address on file |
| 14073135 | Name on file | Email address on file |
| 15274026 | Name on file | Email address on file |
| 13709947 | Name on file | Email address on file |
| 15246706 | Name on file | Email address on file |
| 15043010 | Name on file | Email address on file |
| 13229595 | Name on file | Email address on file |
| 13814129 | Name on file | Email address on file |
| 14277657 | Name on file | Email address on file |
| 15099601 | Name on file | Email address on file |
| 14029501 | Name on file | Email address on file |
| 14290012 | Name on file | Email address on file |
| 14064028 | Name on file | Email address on file |
| 13667485 | Name on file | Email address on file |
| 15116812 | Name on file | Email address on file |
| 15018581 | Name on file | Email address on file |
| 15366368 | Name on file | Email address on file |
| 14284939 | Name on file | Email address on file |
| 13764322 | Name on file | Email address on file |
| 13980175 | Name on file | Email address on file |
| 13904411 | Name on file | Email address on file |
| 13952149 | Name on file | Email address on file |
| 14913562 | Name on file | Email address on file |
| 14960896 | Name on file | Email address on file |
| 14537648 | Name on file | Email address on file |
| 13388504 | Name on file | Email address on file |
| 14607833 | Name on file | Email address on file |
| 13458861 | Name on file | Email address on file |
| 14197622 | Name on file | Email address on file |
| 13733204 | Name on file | Email address on file |
| 14439105 | Name on file | Email address on file |
| 13465378 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13520328 | Name on file | Email address on file |
| 14383643 | Name on file | Email address on file |
| 13771056 | Name on file | Email address on file |
| 13718499 | Name on file | Email address on file |
| 13875564 | Name on file | Email address on file |
| 14384371 | Name on file | Email address on file |
| 13190055 | Name on file | Email address on file |
| 15135400 | Name on file | Email address on file |
| 14472389 | Name on file | Email address on file |
| 15257307 | Name on file | Email address on file |
| 14112433 | Name on file | Email address on file |
| 13484487 | Name on file | Email address on file |
| 14678401 | Name on file | Email address on file |
| 14034031 | Name on file | Email address on file |
| 13165368 | Name on file | Email address on file |
| 14334288 | Name on file | Email address on file |
| 13152438 | Name on file | Email address on file |
| 15233787 | Name on file | Email address on file |
| 15370825 | Name on file | Email address on file |
| 13977349 | Name on file | Email address on file |
| 13295937 | Name on file | Email address on file |
| 13324977 | Name on file | Email address on file |
| 15086504 | Name on file | Email address on file |
| 14153504 | Name on file | Email address on file |
| 14047738 | Name on file | Email address on file |
| 14519706 | Name on file | Email address on file |
| 18331640 | Name on file | Email address on file |
| 15175738 | Name on file | Email address on file |
| 14521749 | Name on file | Email address on file |
| 13413771 | Name on file | Email address on file |
| 14102247 | Name on file | Email address on file |
| 13599754 | Name on file | Email address on file |
| 14622086 | Name on file | Email address on file |
| 13908126 | Name on file | Email address on file |
| 15281364 | Name on file | Email address on file |
| 15064823 | Name on file | Email address on file |
| 14610698 | Name on file | Email address on file |
| 14046337 | Name on file | Email address on file |
| 14947489 | Name on file | Email address on file |
| 15236807 | Name on file | Email address on file |
| 13706435 | Name on file | Email address on file |
| 14058234 | Name on file | Email address on file |
| 15072976 | Name on file | Email address on file |
| 14174479 | Name on file | Email address on file |
| 14603147 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13229446 | Name on file | Email address on file |
| 15146122 | Name on file | Email address on file |
| 15004187 | Name on file | Email address on file |
| 13285828 | Name on file | Email address on file |
| 13982789 | Name on file | Email address on file |
| 13717669 | Name on file | Email address on file |
| 18961024 | Name on file | Email address on file |
| 13492191 | Name on file | Email address on file |
| 15171226 | Name on file | Email address on file |
| 13189675 | Name on file | Email address on file |
| 14943611 | Name on file | Email address on file |
| 14517281 | Name on file | Email address on file |
| 13744703 | Name on file | Email address on file |
| 13187154 | Name on file | Email address on file |
| 13582991 | Name on file | Email address on file |
| 13543465 | Name on file | Email address on file |
| 13983509 | Name on file | Email address on file |
| 13367276 | Name on file | Email address on file |
| 13607673 | Name on file | Email address on file |
| 14047344 | Name on file | Email address on file |
| 13799666 | Name on file | Email address on file |
| 15368776 | Name on file | Email address on file |
| 13258590 | Name on file | Email address on file |
| 14969392 | Name on file | Email address on file |
| 14925549 | Name on file | Email address on file |
| 13863661 | Name on file | Email address on file |
| 14997660 | Name on file | Email address on file |
| 13955808 | Name on file | Email address on file |
| 14292974 | Name on file | Email address on file |
| 14319486 | Name on file | Email address on file |
| 14282691 | Name on file | Email address on file |
| 13465960 | Name on file | Email address on file |
| 14583543 | Name on file | Email address on file |
| 14183224 | Name on file | Email address on file |
| 13247935 | Name on file | Email address on file |
| 14486432 | Name on file | Email address on file |
| 14617872 | Name on file | Email address on file |
| 13772886 | Name on file | Email address on file |
| 15254732 | Name on file | Email address on file |
| 15078277 | Name on file | Email address on file |
| 13975964 | Name on file | Email address on file |
| 14217941 | Name on file | Email address on file |
| 14242426 | Name on file | Email address on file |
| 14257181 | Name on file | Email address on file |
| 14198433 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14483450 | Name on file | Email address on file |
| 13733768 | Name on file | Email address on file |
| 13999809 | Name on file | Email address on file |
| 14326248 | Name on file | Email address on file |
| 13297824 | Name on file | Email address on file |
| 13220737 | Name on file | Email address on file |
| 14499739 | Name on file | Email address on file |
| 15163368 | Name on file | Email address on file |
| 13244466 | Name on file | Email address on file |
| 14939366 | Name on file | Email address on file |
| 15171454 | Name on file | Email address on file |
| 13757320 | Name on file | Email address on file |
| 13152942 | Name on file | Email address on file |
| 13570362 | Name on file | Email address on file |
| 13243575 | Name on file | Email address on file |
| 13182820 | Name on file | Email address on file |
| 14291196 | Name on file | Email address on file |
| 13995699 | Name on file | Email address on file |
| 15020062 | Name on file | Email address on file |
| 15281119 | Name on file | Email address on file |
| 14677650 | Name on file | Email address on file |
| 14638661 | Name on file | Email address on file |
| 14387605 | Name on file | Email address on file |
| 13365615 | Name on file | Email address on file |
| 14518656 | Name on file | Email address on file |
| 14506335 | Name on file | Email address on file |
| 14324022 | Name on file | Email address on file |
| 13854071 | Name on file | Email address on file |
| 14138331 | Name on file | Email address on file |
| 13357667 | Name on file | Email address on file |
| 14173184 | Name on file | Email address on file |
| 15136101 | Name on file | Email address on file |
| 15185628 | Name on file | Email address on file |
| 13215433 | Name on file | Email address on file |
| 15101690 | Name on file | Email address on file |
| 15229630 | Name on file | Email address on file |
| 14246245 | Name on file | Email address on file |
| 13728273 | Name on file | Email address on file |
| 14063246 | Name on file | Email address on file |
| 14914758 | Name on file | Email address on file |
| 13850074 | Name on file | Email address on file |
| 14111430 | Name on file | Email address on file |
| 13297158 | Name on file | Email address on file |
| 13444031 | Name on file | Email address on file |
| 13269206 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15182323 | Name on file | Email address on file |
| 15237613 | Name on file | Email address on file |
| 13296112 | Name on file | Email address on file |
| 13271554 | Name on file | Email address on file |
| 13247303 | Name on file | Email address on file |
| 14318137 | Name on file | Email address on file |
| 14099348 | Name on file | Email address on file |
| 14553931 | Name on file | Email address on file |
| 14451375 | Name on file | Email address on file |
| 14014498 | Name on file | Email address on file |
| 14595193 | Name on file | Email address on file |
| 14000690 | Name on file | Email address on file |
| 13682834 | Name on file | Email address on file |
| 13735558 | Name on file | Email address on file |
| 15392323 | Name on file | Email address on file |
| 14524969 | Name on file | Email address on file |
| 14028438 | Name on file | Email address on file |
| 13921370 | Name on file | Email address on file |
| 15225034 | Name on file | Email address on file |
| 14103996 | Name on file | Email address on file |
| 14644912 | Name on file | Email address on file |
| 15140321 | Name on file | Email address on file |
| 13477622 | Name on file | Email address on file |
| 14966309 | Name on file | Email address on file |
| 13183155 | Name on file | Email address on file |
| 14642849 | Name on file | Email address on file |
| 14206255 | Name on file | Email address on file |
| 15217679 | Name on file | Email address on file |
| 13539098 | Name on file | Email address on file |
| 14009699 | Name on file | Email address on file |
| 15155154 | Name on file | Email address on file |
| 14183789 | Name on file | Email address on file |
| 15252169 | Name on file | Email address on file |
| 13225915 | Name on file | Email address on file |
| 15150317 | Name on file | Email address on file |
| 14210618 | Name on file | Email address on file |
| 14112171 | Name on file | Email address on file |
| 13305850 | Name on file | Email address on file |
| 14178069 | Name on file | Email address on file |
| 14228424 | Name on file | Email address on file |
| 15204019 | Name on file | Email address on file |
| 13354444 | Name on file | Email address on file |
| 13710393 | Name on file | Email address on file |
| 14600317 | Name on file | Email address on file |
| 15015375 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13354439 | Name on file | Email address on file |
| 15263325 | Name on file | Email address on file |
| 14973122 | Name on file | Email address on file |
| 15092732 | Name on file | Email address on file |
| 14938903 | Name on file | Email address on file |
| 14905019 | Name on file | Email address on file |
| 15290376 | Name on file | Email address on file |
| 14350032 | Name on file | Email address on file |
| 15177078 | Name on file | Email address on file |
| 13656164 | Name on file | Email address on file |
| 13833188 | Name on file | Email address on file |
| 14989822 | Name on file | Email address on file |
| 14954372 | Name on file | Email address on file |
| 14262560 | Name on file | Email address on file |
| 14392150 | Name on file | Email address on file |
| 13302374 | Name on file | Email address on file |
| 14598026 | Name on file | Email address on file |
| 13291536 | Name on file | Email address on file |
| 14968261 | Name on file | Email address on file |
| 15126235 | Name on file | Email address on file |
| 14302025 | Name on file | Email address on file |
| 15283448 | Name on file | Email address on file |
| 15159300 | Name on file | Email address on file |
| 15021853 | Name on file | Email address on file |
| 15167595 | Name on file | Email address on file |
| 14916427 | Name on file | Email address on file |
| 14978916 | Name on file | Email address on file |
| 15006423 | Name on file | Email address on file |
| 13176745 | Name on file | Email address on file |
| 13903489 | Name on file | Email address on file |
| 14899852 | Name on file | Email address on file |
| 15213799 | Name on file | Email address on file |
| 14517592 | Name on file | Email address on file |
| 13570214 | Name on file | Email address on file |
| 14459183 | Name on file | Email address on file |
| 14433814 | Name on file | Email address on file |
| 13481305 | Name on file | Email address on file |
| 14308614 | Name on file | Email address on file |
| 14438661 | Name on file | Email address on file |
| 13535089 | Name on file | Email address on file |
| 14418756 | Name on file | Email address on file |
| 13177773 | Name on file | Email address on file |
| 13436083 | Name on file | Email address on file |
| 13912234 | Name on file | Email address on file |
| 14366696 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13768072 | Name on file | Email address on file |
| 14502180 | Name on file | Email address on file |
| 14440086 | Name on file | Email address on file |
| 14439488 | Name on file | Email address on file |
| 14409339 | Name on file | Email address on file |
| 14461956 | Name on file | Email address on file |
| 14367224 | Name on file | Email address on file |
| 14310968 | Name on file | Email address on file |
| 18953702 | Name on file | Email address on file |
| 15290958 | Name on file | Email address on file |
| 13178379 | Name on file | Email address on file |
| 14101130 | Name on file | Email address on file |
| 14962526 | Name on file | Email address on file |
| 15099204 | Name on file | Email address on file |
| 14947637 | Name on file | Email address on file |
| 14305493 | Name on file | Email address on file |
| 15290419 | Name on file | Email address on file |
| 15049271 | Name on file | Email address on file |
| 14235430 | Name on file | Email address on file |
| 15102983 | Name on file | Email address on file |
| 14346591 | Name on file | Email address on file |
| 15256725 | Name on file | Email address on file |
| 15291104 | Name on file | Email address on file |
| 14299142 | Name on file | Email address on file |
| 14683588 | Name on file | Email address on file |
| 14429805 | Name on file | Email address on file |
| 15275622 | Name on file | Email address on file |
| 15031681 | Name on file | Email address on file |
| 15279746 | Name on file | Email address on file |
| 14340046 | Name on file | Email address on file |
| 14451810 | Name on file | Email address on file |
| 14549692 | Name on file | Email address on file |
| 14370823 | Name on file | Email address on file |
| 14371973 | Name on file | Email address on file |
| 15404940 | Name on file | Email address on file |
| 14436291 | Name on file | Email address on file |
| 13838015 | Name on file | Email address on file |
| 13149492 | Name on file | Email address on file |
| 14533237 | Name on file | Email address on file |
| 13434641 | Name on file | Email address on file |
| 14217463 | Name on file | Email address on file |
| 14321802 | Name on file | Email address on file |
| 18261970 | Name on file | Email address on file |
| 15281666 | Name on file | Email address on file |
| 13582420 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14037175 | Name on file | Email address on file |
| 14353889 | Name on file | Email address on file |
| 13924938 | Name on file | Email address on file |
| 14480399 | Name on file | Email address on file |
| 14424778 | Name on file | Email address on file |
| 14489402 | Name on file | Email address on file |
| 14428197 | Name on file | Email address on file |
| 14313719 | Name on file | Email address on file |
| 14534912 | Name on file | Email address on file |
| 14435671 | Name on file | Email address on file |
| 13161396 | Name on file | Email address on file |
| 13368413 | Name on file | Email address on file |
| 14524601 | Name on file | Email address on file |
| 15291051 | Name on file | Email address on file |
| 14631224 | Name on file | Email address on file |
| 13144333 | Name on file | Email address on file |
| 14032814 | Name on file | Email address on file |
| 18969873 | Name on file | Email address on file |
| 15146105 | Name on file | Email address on file |
| 13903405 | Name on file | Email address on file |
| 14615424 | Name on file | Email address on file |
| 14908597 | Name on file | Email address on file |
| 15211602 | Name on file | Email address on file |
| 14207513 | Name on file | Email address on file |
| 13419712 | Name on file | Email address on file |
| 15189764 | Name on file | Email address on file |
| 13426868 | Name on file | Email address on file |
| 13997723 | Name on file | Email address on file |
| 16867657 | Name on file | Email address on file |
| 13401705 | Name on file | Email address on file |
| 14510799 | Name on file | Email address on file |
| 14201252 | Name on file | Email address on file |
| 13803004 | Name on file | Email address on file |
| 15365278 | Name on file | Email address on file |
| 14036303 | Name on file | Email address on file |
| 15127001 | Name on file | Email address on file |
| 13834322 | Name on file | Email address on file |
| 15407065 | Name on file | Email address on file |
| 13570517 | Name on file | Email address on file |
| 13778282 | Name on file | Email address on file |
| 14213186 | Name on file | Email address on file |
| 13566115 | Name on file | Email address on file |
| 14018227 | Name on file | Email address on file |
| 14415917 | Name on file | Email address on file |
| 14409076 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14327414 | Name on file | Email address on file |
| 15371601 | Name on file | Email address on file |
| 13248507 | Name on file | Email address on file |
| 13965555 | Name on file | Email address on file |
| 13454666 | Name on file | Email address on file |
| 14387766 | Name on file | Email address on file |
| 13427710 | Name on file | Email address on file |
| 15403338 | Name on file | Email address on file |
| 13641469 | Name on file | Email address on file |
| 14249691 | Name on file | Email address on file |
| 13151707 | Name on file | Email address on file |
| 13700165 | Name on file | Email address on file |
| 13259544 | Name on file | Email address on file |
| 14474500 | Name on file | Email address on file |
| 15369358 | Name on file | Email address on file |
| 14397455 | Name on file | Email address on file |
| 14164993 | Name on file | Email address on file |
| 14153799 | Name on file | Email address on file |
| 14064932 | Name on file | Email address on file |
| 14223107 | Name on file | Email address on file |
| 15394690 | Name on file | Email address on file |
| 13953739 | Name on file | Email address on file |
| 13887595 | Name on file | Email address on file |
| 14486000 | Name on file | Email address on file |
| 15364119 | Name on file | Email address on file |
| 13550204 | Name on file | Email address on file |
| 15398438 | Name on file | Email address on file |
| 13421685 | Name on file | Email address on file |
| 13456074 | Name on file | Email address on file |
| 13718049 | Name on file | Email address on file |
| 13793358 | Name on file | Email address on file |
| 13678938 | Name on file | Email address on file |
| 13279826 | Name on file | Email address on file |
| 14250811 | Name on file | Email address on file |
| 15372292 | Name on file | Email address on file |
| 13857625 | Name on file | Email address on file |
| 14500330 | Name on file | Email address on file |
| 13842026 | Name on file | Email address on file |
| 13385462 | Name on file | Email address on file |
| 15381367 | Name on file | Email address on file |
| 13534235 | Name on file | Email address on file |
| 14455647 | Name on file | Email address on file |
| 13258226 | Name on file | Email address on file |
| 14125434 | Name on file | Email address on file |
| 15178969 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14479769 | Name on file | Email address on file |
| 14190619 | Name on file | Email address on file |
| 14621397 | Name on file | Email address on file |
| 15181979 | Name on file | Email address on file |
| 14369165 | Name on file | Email address on file |
| 15249802 | Name on file | Email address on file |
| 13713715 | Name on file | Email address on file |
| 15275242 | Name on file | Email address on file |
| 15206672 | Name on file | Email address on file |
| 13888245 | Name on file | Email address on file |
| 18239047 | Name on file | Email address on file |
| 13419258 | Name on file | Email address on file |
| 14030196 | Name on file | Email address on file |
| 13526424 | Name on file | Email address on file |
| 18995480 | Name on file | Email address on file |
| 14306979 | Name on file | Email address on file |
| 15130968 | Name on file | Email address on file |
| 14685454 | Name on file | Email address on file |
| 15153199 | Name on file | Email address on file |
| 13632158 | Name on file | Email address on file |
| 18329586 | Name on file | Email address on file |
| 13887570 | Name on file | Email address on file |
| 14376466 | Name on file | Email address on file |
| 14195437 | Name on file | Email address on file |
| 14320572 | Name on file | Email address on file |
| 15039508 | Name on file | Email address on file |
| 13510512 | Name on file | Email address on file |
| 13386688 | Name on file | Email address on file |
| 13579313 | Name on file | Email address on file |
| 18969391 | Name on file | Email address on file |
| 15362080 | Name on file | Email address on file |
| 15233370 | Name on file | Email address on file |
| 19021765 | Name on file | Email address on file |
| 18325961 | Name on file | Email address on file |
| 14416921 | Name on file | Email address on file |
| 14254929 | Name on file | Email address on file |
| 15055065 | Name on file | Email address on file |
| 14993745 | Name on file | Email address on file |
| 13414098 | Name on file | Email address on file |
| 14622677 | Name on file | Email address on file |
| 14069981 | Name on file | Email address on file |
| 18251772 | Name on file | Email address on file |
| 13832653 | Name on file | Email address on file |
| 14290585 | Name on file | Email address on file |
| 19025270 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13999193 | Name on file | Email address on file |
| 14018942 | Name on file | Email address on file |
| 14514037 | Name on file | Email address on file |
| 13201862 | Name on file | Email address on file |
| 13479930 | Name on file | Email address on file |
| 14324949 | Name on file | Email address on file |
| 13473806 | Name on file | Email address on file |
| 15138634 | Name on file | Email address on file |
| 15287329 | Name on file | Email address on file |
| 13356687 | Name on file | Email address on file |
| 14471835 | Name on file | Email address on file |
| 18960019 | Name on file | Email address on file |
| 15275085 | Name on file | Email address on file |
| 14514594 | Name on file | Email address on file |
| 15365498 | Name on file | Email address on file |
| 14451203 | Name on file | Email address on file |
| 13356229 | Name on file | Email address on file |
| 15373788 | Name on file | Email address on file |
| 15277452 | Name on file | Email address on file |
| 13256483 | Name on file | Email address on file |
| 14670414 | Name on file | Email address on file |
| 13790841 | Name on file | Email address on file |
| 14446713 | Name on file | Email address on file |
| 13198317 | Name on file | Email address on file |
| 15174067 | Name on file | Email address on file |
| 15052718 | Name on file | Email address on file |
| 14381348 | Name on file | Email address on file |
| 15074658 | Name on file | Email address on file |
| 13366767 | Name on file | Email address on file |
| 13319451 | Name on file | Email address on file |
| 15401445 | Name on file | Email address on file |
| 13504887 | Name on file | Email address on file |
| 13546800 | Name on file | Email address on file |
| 13725211 | Name on file | Email address on file |
| 14303878 | Name on file | Email address on file |
| 14076665 | Name on file | Email address on file |
| 15273834 | Name on file | Email address on file |
| 15219417 | Name on file | Email address on file |
| 15229049 | Name on file | Email address on file |
| 14277834 | Name on file | Email address on file |
| 14932167 | Name on file | Email address on file |
| 18952625 | Name on file | Email address on file |
| 15098167 | Name on file | Email address on file |
| 15215167 | Name on file | Email address on file |
| 15233244 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14584575 | Name on file | Email address on file |
| 13628287 | Name on file | Email address on file |
| 22430688 | Name on file | Email address on file |
| 22182924 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22121144 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 13190078 | Name on file | Email address on file |
| 14252909 | Name on file | Email address on file |
| 14943545 | Name on file | Email address on file |
| 14986208 | Name on file | Email address on file |
| 14913479 | Name on file | Email address on file |
| 14633518 | Name on file | Email address on file |
| 15285494 | Name on file | Email address on file |
| 13245435 | Name on file | Email address on file |
| 15211986 | Name on file | Email address on file |
| 14414657 | Name on file | Email address on file |
| 14456219 | Name on file | Email address on file |
| 13214965 | Name on file | Email address on file |
| 14310246 | Name on file | Email address on file |
| 14292917 | Name on file | Email address on file |
| 14381814 | Name on file | Email address on file |
| 14445714 | Name on file | Email address on file |
| 13192929 | Name on file | Email address on file |
| 14391060 | Name on file | Email address on file |
| 14118895 | Name on file | Email address on file |
| 14137230 | Name on file | Email address on file |
| 13992181 | Name on file | Email address on file |
| 14308872 | Name on file | Email address on file |
| 14478061 | Name on file | Email address on file |
| 13485043 | Name on file | Email address on file |
| 14341414 | Name on file | Email address on file |
| 14394278 | Name on file | Email address on file |
| 13590594 | Name on file | Email address on file |
| 14478203 | Name on file | Email address on file |
| 13579808 | Name on file | Email address on file |
| 14472778 | Name on file | Email address on file |
| 14302122 | Name on file | Email address on file |
| 14149089 | Name on file | Email address on file |
| 14181239 | Name on file | Email address on file |
| 14311058 | Name on file | Email address on file |
| 13350536 | Name on file | Email address on file |
| 13614542 | Name on file | Email address on file |
| 14379686 | Name on file | Email address on file |
| 14396783 | Name on file | Email address on file |
| 14294233 | Name on file | Email address on file |
| 13410956 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14492811 | Name on file | Email address on file |
| 13849318 | Name on file | Email address on file |
| 13930238 | Name on file | Email address on file |
| 14525236 | Name on file | Email address on file |
| 14215734 | Name on file | Email address on file |
| 13566533 | Name on file | Email address on file |
| 14376423 | Name on file | Email address on file |
| 14169366 | Name on file | Email address on file |
| 14457311 | Name on file | Email address on file |
| 13615411 | Name on file | Email address on file |
| 14541509 | Name on file | Email address on file |
| 13537675 | Name on file | Email address on file |
| 15399693 | Name on file | Email address on file |
| 13620534 | Name on file | Email address on file |
| 15028769 | Name on file | Email address on file |
| 14317917 | Name on file | Email address on file |
| 13942322 | Name on file | Email address on file |
| 15144645 | Name on file | Email address on file |
| 14948562 | Name on file | Email address on file |
| 13643221 | Name on file | Email address on file |
| 13880151 | Name on file | Email address on file |
| 13744790 | Name on file | Email address on file |
| 14672959 | Name on file | Email address on file |
| 13525501 | Name on file | Email address on file |
| 15248587 | Name on file | Email address on file |
| 13641724 | Name on file | Email address on file |
| 14538453 | Name on file | Email address on file |
| 14151888 | Name on file | Email address on file |
| 14481052 | Name on file | Email address on file |
| 14493680 | Name on file | Email address on file |
| 14078788 | Name on file | Email address on file |
| 13853704 | Name on file | Email address on file |
| 13322112 | Name on file | Email address on file |
| 13161368 | Name on file | Email address on file |
| 14493188 | Name on file | Email address on file |
| 14406397 | Name on file | Email address on file |
| 13649682 | Name on file | Email address on file |
| 14545134 | Name on file | Email address on file |
| 13250446 | Name on file | Email address on file |
| 13619175 | Name on file | Email address on file |
| 14141464 | Name on file | Email address on file |
| 13517843 | Name on file | Email address on file |
| 14311770 | Name on file | Email address on file |
| 14402649 | Name on file | Email address on file |
| 14121189 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14459541 | Name on file | Email address on file |
| 14425344 | Name on file | Email address on file |
| 14414319 | Name on file | Email address on file |
| 15092469 | Name on file | Email address on file |
| 13513948 | Name on file | Email address on file |
| 14360517 | Name on file | Email address on file |
| 13219861 | Name on file | Email address on file |
| 13260413 | Name on file | Email address on file |
| 14305017 | Name on file | Email address on file |
| 14543028 | Name on file | Email address on file |
| 13247995 | Name on file | Email address on file |
| 13659279 | Name on file | Email address on file |
| 14393381 | Name on file | Email address on file |
| 14308512 | Name on file | Email address on file |
| 13987426 | Name on file | Email address on file |
| 14494542 | Name on file | Email address on file |
| 14481021 | Name on file | Email address on file |
| 14528175 | Name on file | Email address on file |
| 14194546 | Name on file | Email address on file |
| 14548329 | Name on file | Email address on file |
| 14328775 | Name on file | Email address on file |
| 14483820 | Name on file | Email address on file |
| 13269568 | Name on file | Email address on file |
| 14348893 | Name on file | Email address on file |
| 13974144 | Name on file | Email address on file |
| 13987399 | Name on file | Email address on file |
| 14499243 | Name on file | Email address on file |
| 13853183 | Name on file | Email address on file |
| 14276692 | Name on file | Email address on file |
| 14090222 | Name on file | Email address on file |
| 13779188 | Name on file | Email address on file |
| 13566560 | Name on file | Email address on file |
| 14034060 | Name on file | Email address on file |
| 14084797 | Name on file | Email address on file |
| 14311777 | Name on file | Email address on file |
| 13688198 | Name on file | Email address on file |
| 14343729 | Name on file | Email address on file |
| 13865266 | Name on file | Email address on file |
| 14533823 | Name on file | Email address on file |
| 14500084 | Name on file | Email address on file |
| 13445206 | Name on file | Email address on file |
| 14462474 | Name on file | Email address on file |
| 14312069 | Name on file | Email address on file |
| 14409529 | Name on file | Email address on file |
| 14387525 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13489190 | Name on file | Email address on file |
| 13385130 | Name on file | Email address on file |
| 14412530 | Name on file | Email address on file |
| 13267152 | Name on file | Email address on file |
| 14532244 | Name on file | Email address on file |
| 13192880 | Name on file | Email address on file |
| 13951193 | Name on file | Email address on file |
| 14432757 | Name on file | Email address on file |
| 14298772 | Name on file | Email address on file |
| 14325050 | Name on file | Email address on file |
| 14520737 | Name on file | Email address on file |
| 13265445 | Name on file | Email address on file |
| 14318024 | Name on file | Email address on file |
| 14525090 | Name on file | Email address on file |
| 13910888 | Name on file | Email address on file |
| 14015120 | Name on file | Email address on file |
| 14544700 | Name on file | Email address on file |
| 13412367 | Name on file | Email address on file |
| 14343257 | Name on file | Email address on file |
| 13213045 | Name on file | Email address on file |
| 13853752 | Name on file | Email address on file |
| 14527088 | Name on file | Email address on file |
| 13308477 | Name on file | Email address on file |
| 14496748 | Name on file | Email address on file |
| 14081031 | Name on file | Email address on file |
| 14387199 | Name on file | Email address on file |
| 14110055 | Name on file | Email address on file |
| 14393148 | Name on file | Email address on file |
| 14355212 | Name on file | Email address on file |
| 13415444 | Name on file | Email address on file |
| 13894870 | Name on file | Email address on file |
| 13412345 | Name on file | Email address on file |
| 13266426 | Name on file | Email address on file |
| 14495611 | Name on file | Email address on file |
| 14542682 | Name on file | Email address on file |
| 14489083 | Name on file | Email address on file |
| 13827395 | Name on file | Email address on file |
| 14676862 | Name on file | Email address on file |
| 14323670 | Name on file | Email address on file |
| 14345605 | Name on file | Email address on file |
| 14202800 | Name on file | Email address on file |
| 14483756 | Name on file | Email address on file |
| 14469051 | Name on file | Email address on file |
| 14358314 | Name on file | Email address on file |
| 13148453 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14393903 | Name on file | Email address on file |
| 13725626 | Name on file | Email address on file |
| 14288754 | Name on file | Email address on file |
| 14525526 | Name on file | Email address on file |
| 14371863 | Name on file | Email address on file |
| 14265653 | Name on file | Email address on file |
| 14458893 | Name on file | Email address on file |
| 14472505 | Name on file | Email address on file |
| 14448131 | Name on file | Email address on file |
| 14222246 | Name on file | Email address on file |
| 13875666 | Name on file | Email address on file |
| 14074960 | Name on file | Email address on file |
| 14482315 | Name on file | Email address on file |
| 14444626 | Name on file | Email address on file |
| 14357651 | Name on file | Email address on file |
| 13982643 | Name on file | Email address on file |
| 14545186 | Name on file | Email address on file |
| 13791161 | Name on file | Email address on file |
| 14152533 | Name on file | Email address on file |
| 14096380 | Name on file | Email address on file |
| 13797053 | Name on file | Email address on file |
| 14473782 | Name on file | Email address on file |
| 13892551 | Name on file | Email address on file |
| 13198064 | Name on file | Email address on file |
| 14438520 | Name on file | Email address on file |
| 14306351 | Name on file | Email address on file |
| 14338937 | Name on file | Email address on file |
| 14327198 | Name on file | Email address on file |
| 14020527 | Name on file | Email address on file |
| 14264623 | Name on file | Email address on file |
| 14405243 | Name on file | Email address on file |
| 13543652 | Name on file | Email address on file |
| 14298894 | Name on file | Email address on file |
| 14143598 | Name on file | Email address on file |
| 14415479 | Name on file | Email address on file |
| 14292648 | Name on file | Email address on file |
| 14229704 | Name on file | Email address on file |
| 14475851 | Name on file | Email address on file |
| 14398669 | Name on file | Email address on file |
| 14463936 | Name on file | Email address on file |
| 13682060 | Name on file | Email address on file |
| 13481347 | Name on file | Email address on file |
| 14150674 | Name on file | Email address on file |
| 14284838 | Name on file | Email address on file |
| 13702820 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14316544 | Name on file | Email address on file |
| 13938691 | Name on file | Email address on file |
| 14477799 | Name on file | Email address on file |
| 14522505 | Name on file | Email address on file |
| 14306833 | Name on file | Email address on file |
| 14069491 | Name on file | Email address on file |
| 14280106 | Name on file | Email address on file |
| 14513438 | Name on file | Email address on file |
| 13219511 | Name on file | Email address on file |
| 14289610 | Name on file | Email address on file |
| 13897477 | Name on file | Email address on file |
| 14355928 | Name on file | Email address on file |
| 13892245 | Name on file | Email address on file |
| 14531242 | Name on file | Email address on file |
| 13623523 | Name on file | Email address on file |
| 14353635 | Name on file | Email address on file |
| 14438717 | Name on file | Email address on file |
| 13312750 | Name on file | Email address on file |
| 14437559 | Name on file | Email address on file |
| 14350290 | Name on file | Email address on file |
| 14346000 | Name on file | Email address on file |
| 14466754 | Name on file | Email address on file |
| 14478170 | Name on file | Email address on file |
| 13715088 | Name on file | Email address on file |
| 14414506 | Name on file | Email address on file |
| 14423451 | Name on file | Email address on file |
| 14331580 | Name on file | Email address on file |
| 13623458 | Name on file | Email address on file |
| 13467514 | Name on file | Email address on file |
| 14001147 | Name on file | Email address on file |
| 14420935 | Name on file | Email address on file |
| 14458414 | Name on file | Email address on file |
| 14014911 | Name on file | Email address on file |
| 14484667 | Name on file | Email address on file |
| 14389782 | Name on file | Email address on file |
| 14323658 | Name on file | Email address on file |
| 13444384 | Name on file | Email address on file |
| 15206828 | Name on file | Email address on file |
| 14349472 | Name on file | Email address on file |
| 18940405 | Name on file | Email address on file |
| 14487994 | Name on file | Email address on file |
| 14512548 | Name on file | Email address on file |
| 13376093 | Name on file | Email address on file |
| 13880804 | Name on file | Email address on file |
| 14383715 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14394277 | Name on file | Email address on file |
| 14351552 | Name on file | Email address on file |
| 14530458 | Name on file | Email address on file |
| 14472035 | Name on file | Email address on file |
| 13310153 | Name on file | Email address on file |
| 14378499 | Name on file | Email address on file |
| 13269541 | Name on file | Email address on file |
| 13677861 | Name on file | Email address on file |
| 13858556 | Name on file | Email address on file |
| 14538495 | Name on file | Email address on file |
| 13770233 | Name on file | Email address on file |
| 14071337 | Name on file | Email address on file |
| 14390415 | Name on file | Email address on file |
| 13172329 | Name on file | Email address on file |
| 14511815 | Name on file | Email address on file |
| 13203660 | Name on file | Email address on file |
| 14502426 | Name on file | Email address on file |
| 13992156 | Name on file | Email address on file |
| 14522625 | Name on file | Email address on file |
| 14439653 | Name on file | Email address on file |
| 14445951 | Name on file | Email address on file |
| 14436871 | Name on file | Email address on file |
| 14449861 | Name on file | Email address on file |
| 13951560 | Name on file | Email address on file |
| 13652672 | Name on file | Email address on file |
| 13606875 | Name on file | Email address on file |
| 14136211 | Name on file | Email address on file |
| 14488011 | Name on file | Email address on file |
| 14403970 | Name on file | Email address on file |
| 13973495 | Name on file | Email address on file |
| 14415571 | Name on file | Email address on file |
| 14281328 | Name on file | Email address on file |
| 14389097 | Name on file | Email address on file |
| 14400259 | Name on file | Email address on file |
| 13303440 | Name on file | Email address on file |
| 14323426 | Name on file | Email address on file |
| 13795085 | Name on file | Email address on file |
| 13954602 | Name on file | Email address on file |
| 14016825 | Name on file | Email address on file |
| 14182710 | Name on file | Email address on file |
| 14361797 | Name on file | Email address on file |
| 14443328 | Name on file | Email address on file |
| 14372770 | Name on file | Email address on file |
| 14362961 | Name on file | Email address on file |
| 13240742 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13478327 | Name on file | Email address on file |
| 14415476 | Name on file | Email address on file |
| 13742128 | Name on file | Email address on file |
| 14506671 | Name on file | Email address on file |
| 14040265 | Name on file | Email address on file |
| 14491396 | Name on file | Email address on file |
| 14456252 | Name on file | Email address on file |
| 13322429 | Name on file | Email address on file |
| 15294400 | Name on file | Email address on file |
| 13510046 | Name on file | Email address on file |
| 13319403 | Name on file | Email address on file |
| 14023182 | Name on file | Email address on file |
| 13615496 | Name on file | Email address on file |
| 13605626 | Name on file | Email address on file |
| 14292878 | Name on file | Email address on file |
| 13838590 | Name on file | Email address on file |
| 14124600 | Name on file | Email address on file |
| 14488345 | Name on file | Email address on file |
| 13261201 | Name on file | Email address on file |
| 13596211 | Name on file | Email address on file |
| 14501408 | Name on file | Email address on file |
| 14310193 | Name on file | Email address on file |
| 14307800 | Name on file | Email address on file |
| 13752791 | Name on file | Email address on file |
| 14373443 | Name on file | Email address on file |
| 14421940 | Name on file | Email address on file |
| 13250591 | Name on file | Email address on file |
| 13200210 | Name on file | Email address on file |
| 14499721 | Name on file | Email address on file |
| 13605522 | Name on file | Email address on file |
| 13408719 | Name on file | Email address on file |
| 14327571 | Name on file | Email address on file |
| 13561520 | Name on file | Email address on file |
| 14457550 | Name on file | Email address on file |
| 14330155 | Name on file | Email address on file |
| 13377892 | Name on file | Email address on file |
| 14460062 | Name on file | Email address on file |
| 13783186 | Name on file | Email address on file |
| 14449959 | Name on file | Email address on file |
| 13289124 | Name on file | Email address on file |
| 13717898 | Name on file | Email address on file |
| 13673028 | Name on file | Email address on file |
| 14383736 | Name on file | Email address on file |
| 14528359 | Name on file | Email address on file |
| 13987537 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13253984 | Name on file | Email address on file |
| 14287783 | Name on file | Email address on file |
| 13492287 | Name on file | Email address on file |
| 14480173 | Name on file | Email address on file |
| 14377421 | Name on file | Email address on file |
| 13739293 | Name on file | Email address on file |
| 14365003 | Name on file | Email address on file |
| 14451962 | Name on file | Email address on file |
| 13543216 | Name on file | Email address on file |
| 14181994 | Name on file | Email address on file |
| 13699890 | Name on file | Email address on file |
| 14466473 | Name on file | Email address on file |
| 14528191 | Name on file | Email address on file |
| 14308645 | Name on file | Email address on file |
| 14329813 | Name on file | Email address on file |
| 13719662 | Name on file | Email address on file |
| 13541376 | Name on file | Email address on file |
| 13706732 | Name on file | Email address on file |
| 14469079 | Name on file | Email address on file |
| 14472014 | Name on file | Email address on file |
| 14396605 | Name on file | Email address on file |
| 14412219 | Name on file | Email address on file |
| 14299817 | Name on file | Email address on file |
| 14334479 | Name on file | Email address on file |
| 14436484 | Name on file | Email address on file |
| 14308150 | Name on file | Email address on file |
| 13697587 | Name on file | Email address on file |
| 14229120 | Name on file | Email address on file |
| 14371821 | Name on file | Email address on file |
| 14458883 | Name on file | Email address on file |
| 13735696 | Name on file | Email address on file |
| 13874263 | Name on file | Email address on file |
| 13250413 | Name on file | Email address on file |
| 14393909 | Name on file | Email address on file |
| 14473201 | Name on file | Email address on file |
| 14542443 | Name on file | Email address on file |
| 14461194 | Name on file | Email address on file |
| 14399115 | Name on file | Email address on file |
| 14272603 | Name on file | Email address on file |
| 13564793 | Name on file | Email address on file |
| 13806587 | Name on file | Email address on file |
| 14511160 | Name on file | Email address on file |
| 14357988 | Name on file | Email address on file |
| 14086174 | Name on file | Email address on file |
| 14610850 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13802812 | Name on file | Email address on file |
| 14389970 | Name on file | Email address on file |
| 14344382 | Name on file | Email address on file |
| 13186976 | Name on file | Email address on file |
| 13910110 | Name on file | Email address on file |
| 14543589 | Name on file | Email address on file |
| 14492460 | Name on file | Email address on file |
| 14197344 | Name on file | Email address on file |
| 14629584 | Name on file | Email address on file |
| 15145554 | Name on file | Email address on file |
| 14061851 | Name on file | Email address on file |
| 13161420 | Name on file | Email address on file |
| 13510591 | Name on file | Email address on file |
| 14243590 | Name on file | Email address on file |
| 14332417 | Name on file | Email address on file |
| 14581701 | Name on file | Email address on file |
| 14351656 | Name on file | Email address on file |
| 13176133 | Name on file | Email address on file |
| 14484720 | Name on file | Email address on file |
| 14378052 | Name on file | Email address on file |
| 13796914 | Name on file | Email address on file |
| 13779454 | Name on file | Email address on file |
| 14462126 | Name on file | Email address on file |
| 14506876 | Name on file | Email address on file |
| 14433496 | Name on file | Email address on file |
| 13196616 | Name on file | Email address on file |
| 14243221 | Name on file | Email address on file |
| 14315767 | Name on file | Email address on file |
| 13941799 | Name on file | Email address on file |
| 14482667 | Name on file | Email address on file |
| 14660587 | Name on file | Email address on file |
| 14409957 | Name on file | Email address on file |
| 14333306 | Name on file | Email address on file |
| 18322596 | Name on file | Email address on file |
| 14332971 | Name on file | Email address on file |
| 14392208 | Name on file | Email address on file |
| 14423976 | Name on file | Email address on file |
| 13210375 | Name on file | Email address on file |
| 13476733 | Name on file | Email address on file |
| 13800896 | Name on file | Email address on file |
| 13865839 | Name on file | Email address on file |
| 14534185 | Name on file | Email address on file |
| 18272288 | Name on file | Email address on file |
| 15162548 | Name on file | Email address on file |
| 18258438 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18250762 | Name on file | Email address on file |
| 15209221 | Name on file | Email address on file |
| 15208411 | Name on file | Email address on file |
| 14305032 | Name on file | Email address on file |
| 13168154 | Name on file | Email address on file |
| 16865873 | Name on file | Email address on file |
| 13667163 | Name on file | Email address on file |
| 14440087 | Name on file | Email address on file |
| 14192059 | Name on file | Email address on file |
| 13674920 | Name on file | Email address on file |
| 14937867 | Name on file | Email address on file |
| 18947615 | Name on file | Email address on file |
| 13245150 | Name on file | Email address on file |
| 14586434 | Name on file | Email address on file |
| 14255101 | Name on file | Email address on file |
| 13193671 | Name on file | Email address on file |
| 14156900 | Name on file | Email address on file |
| 14287027 | Name on file | Email address on file |
| 14321012 | Name on file | Email address on file |
| 14135622 | Name on file | Email address on file |
| 13827364 | Name on file | Email address on file |
| 13467174 | Name on file | Email address on file |
| 13424600 | Name on file | Email address on file |
| 14327484 | Name on file | Email address on file |
| 14683653 | Name on file | Email address on file |
| 13751675 | Name on file | Email address on file |
| 14404222 | Name on file | Email address on file |
| 13468137 | Name on file | Email address on file |
| 14652814 | Name on file | Email address on file |
| 15384142 | Name on file | Email address on file |
| 15246574 | Name on file | Email address on file |
| 13186085 | Name on file | Email address on file |
| 13140987 | Name on file | Email address on file |
| 13241259 | Name on file | Email address on file |
| 13467030 | Name on file | Email address on file |
| 14384907 | Name on file | Email address on file |
| 14481032 | Name on file | Email address on file |
| 14398615 | Name on file | Email address on file |
| 14438455 | Name on file | Email address on file |
| 14528397 | Name on file | Email address on file |
| 14389338 | Name on file | Email address on file |
| 14389350 | Name on file | Email address on file |
| 14474695 | Name on file | Email address on file |
| 13346745 | Name on file | Email address on file |
| 14344900 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14434188 | Name on file | Email address on file |
| 14542652 | Name on file | Email address on file |
| 13591814 | Name on file | Email address on file |
| 13274197 | Name on file | Email address on file |
| 13721481 | Name on file | Email address on file |
| 13303265 | Name on file | Email address on file |
| 14355665 | Name on file | Email address on file |
| 13438555 | Name on file | Email address on file |
| 13185892 | Name on file | Email address on file |
| 14332483 | Name on file | Email address on file |
| 14384256 | Name on file | Email address on file |
| 13909613 | Name on file | Email address on file |
| 14358117 | Name on file | Email address on file |
| 14368060 | Name on file | Email address on file |
| 14009477 | Name on file | Email address on file |
| 13942162 | Name on file | Email address on file |
| 13661723 | Name on file | Email address on file |
| 13855114 | Name on file | Email address on file |
| 14265486 | Name on file | Email address on file |
| 13622790 | Name on file | Email address on file |
| 14475902 | Name on file | Email address on file |
| 13230994 | Name on file | Email address on file |
| 13320819 | Name on file | Email address on file |
| 13763728 | Name on file | Email address on file |
| 14491452 | Name on file | Email address on file |
| 13870429 | Name on file | Email address on file |
| 14074517 | Name on file | Email address on file |
| 13549138 | Name on file | Email address on file |
| 13587624 | Name on file | Email address on file |
| 14370666 | Name on file | Email address on file |
| 13759572 | Name on file | Email address on file |
| 14097630 | Name on file | Email address on file |
| 14470713 | Name on file | Email address on file |
| 13346245 | Name on file | Email address on file |
| 14509142 | Name on file | Email address on file |
| 14410896 | Name on file | Email address on file |
| 13458789 | Name on file | Email address on file |
| 14454395 | Name on file | Email address on file |
| 14301033 | Name on file | Email address on file |
| 13803075 | Name on file | Email address on file |
| 14137054 | Name on file | Email address on file |
| 14395286 | Name on file | Email address on file |
| 14092227 | Name on file | Email address on file |
| 14398690 | Name on file | Email address on file |
| 13761583 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14146319 | Name on file | Email address on file |
| 14311011 | Name on file | Email address on file |
| 13389244 | Name on file | Email address on file |
| 13611155 | Name on file | Email address on file |
| 13837805 | Name on file | Email address on file |
| 13820353 | Name on file | Email address on file |
| 14158696 | Name on file | Email address on file |
| 14336492 | Name on file | Email address on file |
| 13686663 | Name on file | Email address on file |
| 13431949 | Name on file | Email address on file |
| 13820308 | Name on file | Email address on file |
| 14537244 | Name on file | Email address on file |
| 14499376 | Name on file | Email address on file |
| 14128756 | Name on file | Email address on file |
| 13959282 | Name on file | Email address on file |
| 14393164 | Name on file | Email address on file |
| 14161081 | Name on file | Email address on file |
| 14350421 | Name on file | Email address on file |
| 14422666 | Name on file | Email address on file |
| 13366743 | Name on file | Email address on file |
| 14487680 | Name on file | Email address on file |
| 14358392 | Name on file | Email address on file |
| 14503557 | Name on file | Email address on file |
| 14408235 | Name on file | Email address on file |
| 15144511 | Name on file | Email address on file |
| 14158411 | Name on file | Email address on file |
| 14411596 | Name on file | Email address on file |
| 14401191 | Name on file | Email address on file |
| 14316814 | Name on file | Email address on file |
| 18963189 | Name on file | Email address on file |
| 15029635 | Name on file | Email address on file |
| 15115419 | Name on file | Email address on file |
| 14258423 | Name on file | Email address on file |
| 15159077 | Name on file | Email address on file |
| 14966156 | Name on file | Email address on file |
| 15015520 | Name on file | Email address on file |
| 15039628 | Name on file | Email address on file |
| 15124370 | Name on file | Email address on file |
| 15277762 | Name on file | Email address on file |
| 14621541 | Name on file | Email address on file |
| 14663426 | Name on file | Email address on file |
| 15377609 | Name on file | Email address on file |
| 13481843 | Name on file | Email address on file |
| 14938482 | Name on file | Email address on file |
| 13711620 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13197358 | Name on file | Email address on file |
| 13423758 | Name on file | Email address on file |
| 13398620 | Name on file | Email address on file |
| 14489491 | Name on file | Email address on file |
| 14152850 | Name on file | Email address on file |
| 13742655 | Name on file | Email address on file |
| 15276011 | Name on file | Email address on file |
| 14062456 | Name on file | Email address on file |
| 14414746 | Name on file | Email address on file |
| 15116691 | Name on file | Email address on file |
| 14306953 | Name on file | Email address on file |
| 13943116 | Name on file | Email address on file |
| 14518762 | Name on file | Email address on file |
| 14402474 | Name on file | Email address on file |
| 13655762 | Name on file | Email address on file |
| 14077857 | Name on file | Email address on file |
| 13878229 | Name on file | Email address on file |
| 13857342 | Name on file | Email address on file |
| 13569095 | Name on file | Email address on file |
| 13498885 | Name on file | Email address on file |
| 13421774 | Name on file | Email address on file |
| 13753743 | Name on file | Email address on file |
| 13856613 | Name on file | Email address on file |
| 14171682 | Name on file | Email address on file |
| 13248558 | Name on file | Email address on file |
| 14153072 | Name on file | Email address on file |
| 13920079 | Name on file | Email address on file |
| 13930064 | Name on file | Email address on file |
| 13254122 | Name on file | Email address on file |
| 13287084 | Name on file | Email address on file |
| 13867782 | Name on file | Email address on file |
| 14139103 | Name on file | Email address on file |
| 13853382 | Name on file | Email address on file |
| 15408105 | Name on file | Email address on file |
| 13234876 | Name on file | Email address on file |
| 13921720 | Name on file | Email address on file |
| 13877055 | Name on file | Email address on file |
| 13982872 | Name on file | Email address on file |
| 13859206 | Name on file | Email address on file |
| 13986982 | Name on file | Email address on file |
| 13809506 | Name on file | Email address on file |
| 13699637 | Name on file | Email address on file |
| 13612534 | Name on file | Email address on file |
| 13498321 | Name on file | Email address on file |
| 13228791 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18300441 | Name on file | Email address on file |
| 15270368 | Name on file | Email address on file |
| 14997562 | Name on file | Email address on file |
| 13265400 | Name on file | Email address on file |
| 13154213 | Name on file | Email address on file |
| 14623867 | Name on file | Email address on file |
| 14974379 | Name on file | Email address on file |
| 13667546 | Name on file | Email address on file |
| 13316405 | Name on file | Email address on file |
| 15133927 | Name on file | Email address on file |
| 14471714 | Name on file | Email address on file |
| 14028391 | Name on file | Email address on file |
| 14661143 | Name on file | Email address on file |
| 15272057 | Name on file | Email address on file |
| 13276810 | Name on file | Email address on file |
| 15029331 | Name on file | Email address on file |
| 15391088 | Name on file | Email address on file |
| 15179272 | Name on file | Email address on file |
| 18254562 | Name on file | Email address on file |
| 15275375 | Name on file | Email address on file |
| 13232740 | Name on file | Email address on file |
| 15376775 | Name on file | Email address on file |
| 14540327 | Name on file | Email address on file |
| 13381267 | Name on file | Email address on file |
| 14259526 | Name on file | Email address on file |
| 15116502 | Name on file | Email address on file |
| 14395844 | Name on file | Email address on file |
| 15133323 | Name on file | Email address on file |
| 13955661 | Name on file | Email address on file |
| 13220914 | Name on file | Email address on file |
| 14596982 | Name on file | Email address on file |
| 18262932 | Name on file | Email address on file |
| 18940618 | Name on file | Email address on file |
| 13648089 | Name on file | Email address on file |
| 13839259 | Name on file | Email address on file |
| 14050225 | Name on file | Email address on file |
| 13482636 | Name on file | Email address on file |
| 13185777 | Name on file | Email address on file |
| 13482016 | Name on file | Email address on file |
| 13919848 | Name on file | Email address on file |
| 13799928 | Name on file | Email address on file |
| 13395148 | Name on file | Email address on file |
| 13581688 | Name on file | Email address on file |
| 13769215 | Name on file | Email address on file |
| 14087317 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13259045 | Name on file | Email address on file |
| 13421296 | Name on file | Email address on file |
| 13975941 | Name on file | Email address on file |
| 13732527 | Name on file | Email address on file |
| 13375377 | Name on file | Email address on file |
| 14158889 | Name on file | Email address on file |
| 13689811 | Name on file | Email address on file |
| 13137673 | Name on file | Email address on file |
| 14587479 | Name on file | Email address on file |
| 13302242 | Name on file | Email address on file |
| 15396662 | Name on file | Email address on file |
| 14178362 | Name on file | Email address on file |
| 13889108 | Name on file | Email address on file |
| 13475119 | Name on file | Email address on file |
| 13209888 | Name on file | Email address on file |
| 13501033 | Name on file | Email address on file |
| 14114295 | Name on file | Email address on file |
| 13581546 | Name on file | Email address on file |
| 14021114 | Name on file | Email address on file |
| 14413200 | Name on file | Email address on file |
| 14479771 | Name on file | Email address on file |
| 15090693 | Name on file | Email address on file |
| 15280479 | Name on file | Email address on file |
| 13337073 | Name on file | Email address on file |
| 13154520 | Name on file | Email address on file |
| 14361734 | Name on file | Email address on file |
| 13603344 | Name on file | Email address on file |
| 14466121 | Name on file | Email address on file |
| 14667879 | Name on file | Email address on file |
| 13276316 | Name on file | Email address on file |
| 14122792 | Name on file | Email address on file |
| 15097764 | Name on file | Email address on file |
| 15205871 | Name on file | Email address on file |
| 15406592 | Name on file | Email address on file |
| 15239907 | Name on file | Email address on file |
| 13931998 | Name on file | Email address on file |
| 14937992 | Name on file | Email address on file |
| 13360892 | Name on file | Email address on file |
| 13604011 | Name on file | Email address on file |
| 15400464 | Name on file | Email address on file |
| 14965597 | Name on file | Email address on file |
| 13713067 | Name on file | Email address on file |
| 14915065 | Name on file | Email address on file |
| 15277366 | Name on file | Email address on file |
| 14404957 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18309430 | Name on file | Email address on file |
| 15013012 | Name on file | Email address on file |
| 15032696 | Name on file | Email address on file |
| 15105795 | Name on file | Email address on file |
| 14999411 | Name on file | Email address on file |
| 14338095 | Name on file | Email address on file |
| 13308675 | Name on file | Email address on file |
| 14535146 | Name on file | Email address on file |
| 13525499 | Name on file | Email address on file |
| 13975341 | Name on file | Email address on file |
| 13967319 | Name on file | Email address on file |
| 13881647 | Name on file | Email address on file |
| 13535107 | Name on file | Email address on file |
| 15409992 | Name on file | Email address on file |
| 14524981 | Name on file | Email address on file |
| 14320616 | Name on file | Email address on file |
| 14133354 | Name on file | Email address on file |
| 13545357 | Name on file | Email address on file |
| 13972111 | Name on file | Email address on file |
| 14508062 | Name on file | Email address on file |
| 13373070 | Name on file | Email address on file |
| 14542810 | Name on file | Email address on file |
| 13350728 | Name on file | Email address on file |
| 14478639 | Name on file | Email address on file |
| 14377505 | Name on file | Email address on file |
| 14461375 | Name on file | Email address on file |
| 14425952 | Name on file | Email address on file |
| 13688760 | Name on file | Email address on file |
| 16865360 | Name on file | Email address on file |
| 15132895 | Name on file | Email address on file |
| 15104056 | Name on file | Email address on file |
| 13698616 | Name on file | Email address on file |
| 14106429 | Name on file | Email address on file |
| 13709205 | Name on file | Email address on file |
| 13527504 | Name on file | Email address on file |
| 14152758 | Name on file | Email address on file |
| 14552898 | Name on file | Email address on file |
| 13825034 | Name on file | Email address on file |
| 14482007 | Name on file | Email address on file |
| 13306359 | Name on file | Email address on file |
| 14309797 | Name on file | Email address on file |
| 15399563 | Name on file | Email address on file |
| 13759286 | Name on file | Email address on file |
| 14936172 | Name on file | Email address on file |
| 14543243 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18951255 | Name on file | Email address on file |
| 14334896 | Name on file | Email address on file |
| 14491861 | Name on file | Email address on file |
| 14535230 | Name on file | Email address on file |
| 13152067 | Name on file | Email address on file |
| 14558314 | Name on file | Email address on file |
| 14386652 | Name on file | Email address on file |
| 14058939 | Name on file | Email address on file |
| 14060961 | Name on file | Email address on file |
| 15047562 | Name on file | Email address on file |
| 14345298 | Name on file | Email address on file |
| 14321944 | Name on file | Email address on file |
| 13996999 | Name on file | Email address on file |
| 14671544 | Name on file | Email address on file |
| 14608981 | Name on file | Email address on file |
| 14670581 | Name on file | Email address on file |
| 14675432 | Name on file | Email address on file |
| 14025040 | Name on file | Email address on file |
| 15282962 | Name on file | Email address on file |
| 13784317 | Name on file | Email address on file |
| 14024944 | Name on file | Email address on file |
| 14388027 | Name on file | Email address on file |
| 13286609 | Name on file | Email address on file |
| 14426962 | Name on file | Email address on file |
| 13970807 | Name on file | Email address on file |
| 14421465 | Name on file | Email address on file |
| 14681624 | Name on file | Email address on file |
| 14364258 | Name on file | Email address on file |
| 14478687 | Name on file | Email address on file |
| 14296738 | Name on file | Email address on file |
| 14452760 | Name on file | Email address on file |
| 14406981 | Name on file | Email address on file |
| 14303904 | Name on file | Email address on file |
| 14521424 | Name on file | Email address on file |
| 13539235 | Name on file | Email address on file |
| 14531787 | Name on file | Email address on file |
| 13655011 | Name on file | Email address on file |
| 13550372 | Name on file | Email address on file |
| 13405506 | Name on file | Email address on file |
| 14330392 | Name on file | Email address on file |
| 14397714 | Name on file | Email address on file |
| 13168898 | Name on file | Email address on file |
| 13531093 | Name on file | Email address on file |
| 14397041 | Name on file | Email address on file |
| 14675339 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14365253 | Name on file | Email address on file |
| 14676271 | Name on file | Email address on file |
| 13358567 | Name on file | Email address on file |
| 14533724 | Name on file | Email address on file |
| 14467478 | Name on file | Email address on file |
| 14943114 | Name on file | Email address on file |
| 15280002 | Name on file | Email address on file |
| 14669907 | Name on file | Email address on file |
| 13746349 | Name on file | Email address on file |
| 14064682 | Name on file | Email address on file |
| 14463566 | Name on file | Email address on file |
| 14427240 | Name on file | Email address on file |
| 13241523 | Name on file | Email address on file |
| 14334390 | Name on file | Email address on file |
| 14466147 | Name on file | Email address on file |
| 14521912 | Name on file | Email address on file |
| 14484040 | Name on file | Email address on file |
| 14539825 | Name on file | Email address on file |
| 14432620 | Name on file | Email address on file |
| 14544384 | Name on file | Email address on file |
| 15405518 | Name on file | Email address on file |
| 14669173 | Name on file | Email address on file |
| 13562976 | Name on file | Email address on file |
| 14442314 | Name on file | Email address on file |
| 13568263 | Name on file | Email address on file |
| 14182818 | Name on file | Email address on file |
| 14605758 | Name on file | Email address on file |
| 14386493 | Name on file | Email address on file |
| 14590124 | Name on file | Email address on file |
| 13961694 | Name on file | Email address on file |
| 14644591 | Name on file | Email address on file |
| 14657731 | Name on file | Email address on file |
| 14377850 | Name on file | Email address on file |
| 14244386 | Name on file | Email address on file |
| 14657389 | Name on file | Email address on file |
| 13815254 | Name on file | Email address on file |
| 14553414 | Name on file | Email address on file |
| 14630293 | Name on file | Email address on file |
| 13452084 | Name on file | Email address on file |
| 14278018 | Name on file | Email address on file |
| 14469799 | Name on file | Email address on file |
| 14450558 | Name on file | Email address on file |
| 13369464 | Name on file | Email address on file |
| 14941153 | Name on file | Email address on file |
| 13418730 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15406983 | Name on file | Email address on file |
| 14191947 | Name on file | Email address on file |
| 14552940 | Name on file | Email address on file |
| 14548666 | Name on file | Email address on file |
| 14469018 | Name on file | Email address on file |
| 13625111 | Name on file | Email address on file |
| 14585489 | Name on file | Email address on file |
| 14434588 | Name on file | Email address on file |
| 14484984 | Name on file | Email address on file |
| 14432692 | Name on file | Email address on file |
| 14632008 | Name on file | Email address on file |
| 14404690 | Name on file | Email address on file |
| 15405863 | Name on file | Email address on file |
| 13463786 | Name on file | Email address on file |
| 14681765 | Name on file | Email address on file |
| 13346538 | Name on file | Email address on file |
| 14554852 | Name on file | Email address on file |
| 13332881 | Name on file | Email address on file |
| 13978377 | Name on file | Email address on file |
| 15085587 | Name on file | Email address on file |
| 14402252 | Name on file | Email address on file |
| 14676159 | Name on file | Email address on file |
| 14535872 | Name on file | Email address on file |
| 14529085 | Name on file | Email address on file |
| 14528010 | Name on file | Email address on file |
| 14608577 | Name on file | Email address on file |
| 14580995 | Name on file | Email address on file |
| 14435367 | Name on file | Email address on file |
| 14117494 | Name on file | Email address on file |
| 13166498 | Name on file | Email address on file |
| 13349528 | Name on file | Email address on file |
| 13807166 | Name on file | Email address on file |
| 14406617 | Name on file | Email address on file |
| 14429547 | Name on file | Email address on file |
| 14437299 | Name on file | Email address on file |
| 14414013 | Name on file | Email address on file |
| 14467887 | Name on file | Email address on file |
| 14548135 | Name on file | Email address on file |
| 13521244 | Name on file | Email address on file |
| 14279279 | Name on file | Email address on file |
| 13338577 | Name on file | Email address on file |
| 13398321 | Name on file | Email address on file |
| 14084109 | Name on file | Email address on file |
| 13741947 | Name on file | Email address on file |
| 14291836 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14390595 | Name on file | Email address on file |
| 13268915 | Name on file | Email address on file |
| 14530217 | Name on file | Email address on file |
| 14399448 | Name on file | Email address on file |
| 14675810 | Name on file | Email address on file |
| 14673808 | Name on file | Email address on file |
| 13980486 | Name on file | Email address on file |
| 14687181 | Name on file | Email address on file |
| 14590754 | Name on file | Email address on file |
| 13780105 | Name on file | Email address on file |
| 14361490 | Name on file | Email address on file |
| 14597734 | Name on file | Email address on file |
| 14447644 | Name on file | Email address on file |
| 13871447 | Name on file | Email address on file |
| 14340205 | Name on file | Email address on file |
| 14490221 | Name on file | Email address on file |
| 14373007 | Name on file | Email address on file |
| 14673813 | Name on file | Email address on file |
| 14406237 | Name on file | Email address on file |
| 14591276 | Name on file | Email address on file |
| 13686007 | Name on file | Email address on file |
| 14016064 | Name on file | Email address on file |
| 14327451 | Name on file | Email address on file |
| 13454338 | Name on file | Email address on file |
| 14543835 | Name on file | Email address on file |
| 13195277 | Name on file | Email address on file |
| 14670666 | Name on file | Email address on file |
| 14324045 | Name on file | Email address on file |
| 14671089 | Name on file | Email address on file |
| 14518110 | Name on file | Email address on file |
| 14488797 | Name on file | Email address on file |
| 13591067 | Name on file | Email address on file |
| 14460631 | Name on file | Email address on file |
| 14382521 | Name on file | Email address on file |
| 14064240 | Name on file | Email address on file |
| 14464775 | Name on file | Email address on file |
| 14332757 | Name on file | Email address on file |
| 14362058 | Name on file | Email address on file |
| 14555969 | Name on file | Email address on file |
| 14581007 | Name on file | Email address on file |
| 13453937 | Name on file | Email address on file |
| 13963981 | Name on file | Email address on file |
| 14612272 | Name on file | Email address on file |
| 14656874 | Name on file | Email address on file |
| 14432404 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595571 | Name on file | Email address on file |
| 13637799 | Name on file | Email address on file |
| 13318875 | Name on file | Email address on file |
| 13663055 | Name on file | Email address on file |
| 13558812 | Name on file | Email address on file |
| 14138468 | Name on file | Email address on file |
| 13261268 | Name on file | Email address on file |
| 14063733 | Name on file | Email address on file |
| 14419648 | Name on file | Email address on file |
| 13541827 | Name on file | Email address on file |
| 14432407 | Name on file | Email address on file |
| 14680868 | Name on file | Email address on file |
| 14300676 | Name on file | Email address on file |
| 14549084 | Name on file | Email address on file |
| 13290794 | Name on file | Email address on file |
| 14505032 | Name on file | Email address on file |
| 14397895 | Name on file | Email address on file |
| 14673805 | Name on file | Email address on file |
| 15408441 | Name on file | Email address on file |
| 14254971 | Name on file | Email address on file |
| 14338032 | Name on file | Email address on file |
| 14025568 | Name on file | Email address on file |
| 14480908 | Name on file | Email address on file |
| 14361201 | Name on file | Email address on file |
| 14024750 | Name on file | Email address on file |
| 14632501 | Name on file | Email address on file |
| 14347711 | Name on file | Email address on file |
| 14423175 | Name on file | Email address on file |
| 14508125 | Name on file | Email address on file |
| 13364896 | Name on file | Email address on file |
| 13385781 | Name on file | Email address on file |
| 14427104 | Name on file | Email address on file |
| 14405627 | Name on file | Email address on file |
| 14467165 | Name on file | Email address on file |
| 14192890 | Name on file | Email address on file |
| 14529068 | Name on file | Email address on file |
| 13748840 | Name on file | Email address on file |
| 14328650 | Name on file | Email address on file |
| 13415301 | Name on file | Email address on file |
| 13666501 | Name on file | Email address on file |
| 15280259 | Name on file | Email address on file |
| 15184310 | Name on file | Email address on file |
| 14501095 | Name on file | Email address on file |
| 14493640 | Name on file | Email address on file |
| 14424318 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13757227 | Name on file | Email address on file |
| 13339675 | Name on file | Email address on file |
| 13302010 | Name on file | Email address on file |
| 15251809 | Name on file | Email address on file |
| 15239280 | Name on file | Email address on file |
| 14964411 | Name on file | Email address on file |
| 14655582 | Name on file | Email address on file |
| 13990620 | Name on file | Email address on file |
| 13599506 | Name on file | Email address on file |
| 14133702 | Name on file | Email address on file |
| 13156706 | Name on file | Email address on file |
| 13304763 | Name on file | Email address on file |
| 13449335 | Name on file | Email address on file |
| 14330369 | Name on file | Email address on file |
| 13403479 | Name on file | Email address on file |
| 18973035 | Name on file | Email address on file |
| 14909647 | Name on file | Email address on file |
| 14348525 | Name on file | Email address on file |
| 14072218 | Name on file | Email address on file |
| 13771052 | Name on file | Email address on file |
| 13492912 | Name on file | Email address on file |
| 13844728 | Name on file | Email address on file |
| 13862299 | Name on file | Email address on file |
| 13473690 | Name on file | Email address on file |
| 13639162 | Name on file | Email address on file |
| 14434359 | Name on file | Email address on file |
| 14478320 | Name on file | Email address on file |
| 13845918 | Name on file | Email address on file |
| 20815252 | Name on file | Email address on file |
| 13583399 | Name on file | Email address on file |
| 13379027 | Name on file | Email address on file |
| 13872806 | Name on file | Email address on file |
| 14135035 | Name on file | Email address on file |
| 14184010 | Name on file | Email address on file |
| 14386314 | Name on file | Email address on file |
| 13643115 | Name on file | Email address on file |
| 13255491 | Name on file | Email address on file |
| 13628704 | Name on file | Email address on file |
| 14405691 | Name on file | Email address on file |
| 13403917 | Name on file | Email address on file |
| 14243937 | Name on file | Email address on file |
| 13203631 | Name on file | Email address on file |
| 14217595 | Name on file | Email address on file |
| 14452947 | Name on file | Email address on file |
| 14274886 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13225718 | Name on file | Email address on file |
| 14505467 | Name on file | Email address on file |
| 14407265 | Name on file | Email address on file |
| 14396600 | Name on file | Email address on file |
| 15052991 | Name on file | Email address on file |
| 14025862 | Name on file | Email address on file |
| 14321210 | Name on file | Email address on file |
| 13827389 | Name on file | Email address on file |
| 15056915 | Name on file | Email address on file |
| 14351131 | Name on file | Email address on file |
| 14338278 | Name on file | Email address on file |
| 14454797 | Name on file | Email address on file |
| 13972913 | Name on file | Email address on file |
| 13282915 | Name on file | Email address on file |
| 14509770 | Name on file | Email address on file |
| 13635836 | Name on file | Email address on file |
| 14365046 | Name on file | Email address on file |
| 13488346 | Name on file | Email address on file |
| 13378917 | Name on file | Email address on file |
| 14392366 | Name on file | Email address on file |
| 14460577 | Name on file | Email address on file |
| 14205977 | Name on file | Email address on file |
| 13999614 | Name on file | Email address on file |
| 15292175 | Name on file | Email address on file |
| 14251507 | Name on file | Email address on file |
| 14449540 | Name on file | Email address on file |
| 13866613 | Name on file | Email address on file |
| 14487594 | Name on file | Email address on file |
| 14368067 | Name on file | Email address on file |
| 13965429 | Name on file | Email address on file |
| 14009147 | Name on file | Email address on file |
| 14412012 | Name on file | Email address on file |
| 13570582 | Name on file | Email address on file |
| 14527429 | Name on file | Email address on file |
| 13514034 | Name on file | Email address on file |
| 14536094 | Name on file | Email address on file |
| 13509706 | Name on file | Email address on file |
| 14528408 | Name on file | Email address on file |
| 14332427 | Name on file | Email address on file |
| 14457304 | Name on file | Email address on file |
| 14457749 | Name on file | Email address on file |
| 14527466 | Name on file | Email address on file |
| 13700744 | Name on file | Email address on file |
| 14208352 | Name on file | Email address on file |
| 14102200 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13952484 | Name on file | Email address on file |
| 14497865 | Name on file | Email address on file |
| 14440002 | Name on file | Email address on file |
| 14426462 | Name on file | Email address on file |
| 13295011 | Name on file | Email address on file |
| 14009584 | Name on file | Email address on file |
| 13676087 | Name on file | Email address on file |
| 13727093 | Name on file | Email address on file |
| 14497939 | Name on file | Email address on file |
| 14334771 | Name on file | Email address on file |
| 14510523 | Name on file | Email address on file |
| 14309639 | Name on file | Email address on file |
| 13275004 | Name on file | Email address on file |
| 13235252 | Name on file | Email address on file |
| 15100669 | Name on file | Email address on file |
| 13770834 | Name on file | Email address on file |
| 13618061 | Name on file | Email address on file |
| 13646690 | Name on file | Email address on file |
| 14279786 | Name on file | Email address on file |
| 14462489 | Name on file | Email address on file |
| 13780192 | Name on file | Email address on file |
| 13439135 | Name on file | Email address on file |
| 14322564 | Name on file | Email address on file |
| 14331778 | Name on file | Email address on file |
| 14292934 | Name on file | Email address on file |
| 18256322 | Name on file | Email address on file |
| 15289355 | Name on file | Email address on file |
| 13146028 | Name on file | Email address on file |
| 14484301 | Name on file | Email address on file |
| 13644051 | Name on file | Email address on file |
| 13807608 | Name on file | Email address on file |
| 13586489 | Name on file | Email address on file |
| 14491331 | Name on file | Email address on file |
| 14178645 | Name on file | Email address on file |
| 13142298 | Name on file | Email address on file |
| 18997872 | Name on file | Email address on file |
| 15147547 | Name on file | Email address on file |
| 19007419 | Name on file | Email address on file |
| 13999745 | Name on file | Email address on file |
| 14343450 | Name on file | Email address on file |
| 15292255 | Name on file | Email address on file |
| 13867127 | Name on file | Email address on file |
| 13346465 | Name on file | Email address on file |
| 13961707 | Name on file | Email address on file |
| 13519195 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14958503 | Name on file | Email address on file |
| 13270013 | Name on file | Email address on file |
| 13682622 | Name on file | Email address on file |
| 14138264 | Name on file | Email address on file |
| 13336438 | Name on file | Email address on file |
| 14974277 | Name on file | Email address on file |
| 13188889 | Name on file | Email address on file |
| 14981738 | Name on file | Email address on file |
| 15288357 | Name on file | Email address on file |
| 13786703 | Name on file | Email address on file |
| 15209405 | Name on file | Email address on file |
| 13679308 | Name on file | Email address on file |
| 13496941 | Name on file | Email address on file |
| 13691404 | Name on file | Email address on file |
| 14671012 | Name on file | Email address on file |
| 14668231 | Name on file | Email address on file |
| 15078689 | Name on file | Email address on file |
| 14282336 | Name on file | Email address on file |
| 13852510 | Name on file | Email address on file |
| 13409401 | Name on file | Email address on file |
| 13251640 | Name on file | Email address on file |
| 14235091 | Name on file | Email address on file |
| 14032467 | Name on file | Email address on file |
| 14249397 | Name on file | Email address on file |
| 14676512 | Name on file | Email address on file |
| 13397927 | Name on file | Email address on file |
| 14667316 | Name on file | Email address on file |
| 14589125 | Name on file | Email address on file |
| 13953164 | Name on file | Email address on file |
| 14195542 | Name on file | Email address on file |
| 14157000 | Name on file | Email address on file |
| 13318937 | Name on file | Email address on file |
| 14070205 | Name on file | Email address on file |
| 14188133 | Name on file | Email address on file |
| 14603343 | Name on file | Email address on file |
| 14650485 | Name on file | Email address on file |
| 14609314 | Name on file | Email address on file |
| 14676325 | Name on file | Email address on file |
| 18954876 | Name on file | Email address on file |
| 13314336 | Name on file | Email address on file |
| 14323284 | Name on file | Email address on file |
| 15215198 | Name on file | Email address on file |
| 18981244 | Name on file | Email address on file |
| 13359967 | Name on file | Email address on file |
| 18965049 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14632390 | Name on file | Email address on file |
| 14906157 | Name on file | Email address on file |
| 14221716 | Name on file | Email address on file |
| 14481300 | Name on file | Email address on file |
| 14933933 | Name on file | Email address on file |
| 14381793 | Name on file | Email address on file |
| 15368047 | Name on file | Email address on file |
| 14278739 | Name on file | Email address on file |
| 14459811 | Name on file | Email address on file |
| 15273095 | Name on file | Email address on file |
| 15555693 | Name on file | Email address on file |
| 14152365 | Name on file | Email address on file |
| 14164701 | Name on file | Email address on file |
| 13553548 | Name on file | Email address on file |
| 14381777 | Name on file | Email address on file |
| 14353000 | Name on file | Email address on file |
| 13553694 | Name on file | Email address on file |
| 13903068 | Name on file | Email address on file |
| 13791834 | Name on file | Email address on file |
| 16848650 | Name on file | Email address on file |
| 14603130 | Name on file | Email address on file |
| 13625782 | Name on file | Email address on file |
| 14445240 | Name on file | Email address on file |
| 14379511 | Name on file | Email address on file |
| 14682888 | Name on file | Email address on file |
| 14490890 | Name on file | Email address on file |
| 13738262 | Name on file | Email address on file |
| 14389793 | Name on file | Email address on file |
| 13571746 | Name on file | Email address on file |
| 14438121 | Name on file | Email address on file |
| 14035905 | Name on file | Email address on file |
| 13920591 | Name on file | Email address on file |
| 13539945 | Name on file | Email address on file |
| 14375152 | Name on file | Email address on file |
| 14482990 | Name on file | Email address on file |
| 14333759 | Name on file | Email address on file |
| 13358102 | Name on file | Email address on file |
| 14362909 | Name on file | Email address on file |
| 13316687 | Name on file | Email address on file |
| 14389647 | Name on file | Email address on file |
| 14442992 | Name on file | Email address on file |
| 14254176 | Name on file | Email address on file |
| 14355872 | Name on file | Email address on file |
| 14541213 | Name on file | Email address on file |
| 14350507 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14331431 | Name on file | Email address on file |
| 13640046 | Name on file | Email address on file |
| 13925620 | Name on file | Email address on file |
| 13351467 | Name on file | Email address on file |
| 14410793 | Name on file | Email address on file |
| 14375047 | Name on file | Email address on file |
| 13391206 | Name on file | Email address on file |
| 14534201 | Name on file | Email address on file |
| 13959056 | Name on file | Email address on file |
| 13986190 | Name on file | Email address on file |
| 14532742 | Name on file | Email address on file |
| 14452041 | Name on file | Email address on file |
| 13882983 | Name on file | Email address on file |
| 13186075 | Name on file | Email address on file |
| 13390761 | Name on file | Email address on file |
| 13416094 | Name on file | Email address on file |
| 13582202 | Name on file | Email address on file |
| 13852666 | Name on file | Email address on file |
| 13423329 | Name on file | Email address on file |
| 14170461 | Name on file | Email address on file |
| 14344614 | Name on file | Email address on file |
| 13548352 | Name on file | Email address on file |
| 13728886 | Name on file | Email address on file |
| 14519102 | Name on file | Email address on file |
| 13705291 | Name on file | Email address on file |
| 14007620 | Name on file | Email address on file |
| 14649866 | Name on file | Email address on file |
| 14451579 | Name on file | Email address on file |
| 13381287 | Name on file | Email address on file |
| 13744660 | Name on file | Email address on file |
| 14387471 | Name on file | Email address on file |
| 14317723 | Name on file | Email address on file |
| 14116405 | Name on file | Email address on file |
| 14441109 | Name on file | Email address on file |
| 13495098 | Name on file | Email address on file |
| 13667662 | Name on file | Email address on file |
| 14255133 | Name on file | Email address on file |
| 14509505 | Name on file | Email address on file |
| 13408910 | Name on file | Email address on file |
| 14030118 | Name on file | Email address on file |
| 14310534 | Name on file | Email address on file |
| 13803525 | Name on file | Email address on file |
| 13750331 | Name on file | Email address on file |
| 14270502 | Name on file | Email address on file |
| 13447945 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14461281 | Name on file | Email address on file |
| 13396749 | Name on file | Email address on file |
| 14584007 | Name on file | Email address on file |
| 14318534 | Name on file | Email address on file |
| 14350116 | Name on file | Email address on file |
| 14227050 | Name on file | Email address on file |
| 15369408 | Name on file | Email address on file |
| 13946168 | Name on file | Email address on file |
| 14500128 | Name on file | Email address on file |
| 13661509 | Name on file | Email address on file |
| 14312848 | Name on file | Email address on file |
| 14454985 | Name on file | Email address on file |
| 13796073 | Name on file | Email address on file |
| 14485577 | Name on file | Email address on file |
| 16866675 | Name on file | Email address on file |
| 14497840 | Name on file | Email address on file |
| 13954649 | Name on file | Email address on file |
| 14360205 | Name on file | Email address on file |
| 14438951 | Name on file | Email address on file |
| 14380939 | Name on file | Email address on file |
| 13621867 | Name on file | Email address on file |
| 14515690 | Name on file | Email address on file |
| 13579005 | Name on file | Email address on file |
| 14523041 | Name on file | Email address on file |
| 13411032 | Name on file | Email address on file |
| 13908152 | Name on file | Email address on file |
| 13738790 | Name on file | Email address on file |
| 13290633 | Name on file | Email address on file |
| 14218659 | Name on file | Email address on file |
| 13963151 | Name on file | Email address on file |
| 14004715 | Name on file | Email address on file |
| 14300933 | Name on file | Email address on file |
| 14459101 | Name on file | Email address on file |
| 14508322 | Name on file | Email address on file |
| 13730864 | Name on file | Email address on file |
| 14499139 | Name on file | Email address on file |
| 14003306 | Name on file | Email address on file |
| 14476134 | Name on file | Email address on file |
| 13989967 | Name on file | Email address on file |
| 14079187 | Name on file | Email address on file |
| 15204468 | Name on file | Email address on file |
| 14131195 | Name on file | Email address on file |
| 14308975 | Name on file | Email address on file |
| 14423718 | Name on file | Email address on file |
| 13707327 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13798482 | Name on file | Email address on file |
| 14158005 | Name on file | Email address on file |
| 14081811 | Name on file | Email address on file |
| 16848286 | Name on file | Email address on file |
| 13265324 | Name on file | Email address on file |
| 14339912 | Name on file | Email address on file |
| 14679109 | Name on file | Email address on file |
| 14279959 | Name on file | Email address on file |
| 14366338 | Name on file | Email address on file |
| 16864751 | Name on file | Email address on file |
| 14399465 | Name on file | Email address on file |
| 18320301 | Name on file | Email address on file |
| 13791829 | Name on file | Email address on file |
| 14028970 | Name on file | Email address on file |
| 14428776 | Name on file | Email address on file |
| 13923927 | Name on file | Email address on file |
| 14311191 | Name on file | Email address on file |
| 14334779 | Name on file | Email address on file |
| 14544291 | Name on file | Email address on file |
| 15215145 | Name on file | Email address on file |
| 13819013 | Name on file | Email address on file |
| 13980668 | Name on file | Email address on file |
| 14521820 | Name on file | Email address on file |
| 14460310 | Name on file | Email address on file |
| 14413911 | Name on file | Email address on file |
| 14193871 | Name on file | Email address on file |
| 13806634 | Name on file | Email address on file |
| 14528411 | Name on file | Email address on file |
| 14443358 | Name on file | Email address on file |
| 13805858 | Name on file | Email address on file |
| 14528141 | Name on file | Email address on file |
| 14470683 | Name on file | Email address on file |
| 13332423 | Name on file | Email address on file |
| 14125233 | Name on file | Email address on file |
| 14016837 | Name on file | Email address on file |
| 14175681 | Name on file | Email address on file |
| 13419551 | Name on file | Email address on file |
| 13774031 | Name on file | Email address on file |
| 14677277 | Name on file | Email address on file |
| 14387086 | Name on file | Email address on file |
| 14420760 | Name on file | Email address on file |
| 14453557 | Name on file | Email address on file |
| 13939290 | Name on file | Email address on file |
| 14497044 | Name on file | Email address on file |
| 14200717 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450992 | Name on file | Email address on file |
| 14495516 | Name on file | Email address on file |
| 13800884 | Name on file | Email address on file |
| 13889225 | Name on file | Email address on file |
| 14451896 | Name on file | Email address on file |
| 13411033 | Name on file | Email address on file |
| 13971935 | Name on file | Email address on file |
| 15398918 | Name on file | Email address on file |
| 14390939 | Name on file | Email address on file |
| 14396879 | Name on file | Email address on file |
| 14543987 | Name on file | Email address on file |
| 15128273 | Name on file | Email address on file |
| 13676432 | Name on file | Email address on file |
| 13914621 | Name on file | Email address on file |
| 14624258 | Name on file | Email address on file |
| 18959347 | Name on file | Email address on file |
| 14624822 | Name on file | Email address on file |
| 14651681 | Name on file | Email address on file |
| 14374377 | Name on file | Email address on file |
| 13846987 | Name on file | Email address on file |
| 13365066 | Name on file | Email address on file |
| 15173143 | Name on file | Email address on file |
| 14449589 | Name on file | Email address on file |
| 13291842 | Name on file | Email address on file |
| 13744127 | Name on file | Email address on file |
| 15060249 | Name on file | Email address on file |
| 13946375 | Name on file | Email address on file |
| 13371737 | Name on file | Email address on file |
| 13971148 | Name on file | Email address on file |
| 14283014 | Name on file | Email address on file |
| 13272205 | Name on file | Email address on file |
| 14467231 | Name on file | Email address on file |
| 14431761 | Name on file | Email address on file |
| 13843323 | Name on file | Email address on file |
| 14378660 | Name on file | Email address on file |
| 14049334 | Name on file | Email address on file |
| 14513142 | Name on file | Email address on file |
| 13386993 | Name on file | Email address on file |
| 13328826 | Name on file | Email address on file |
| 14415425 | Name on file | Email address on file |
| 14651902 | Name on file | Email address on file |
| 13160903 | Name on file | Email address on file |
| 14925935 | Name on file | Email address on file |
| 13993427 | Name on file | Email address on file |
| 14075360 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15260489 | Name on file | Email address on file |
| 22425338 | CDOF IV Master Fund, LP as Transferee of Name on File | Email address on file |
| 14393163 | Name on file | Email address on file |
| 13932633 | Name on file | Email address on file |
| 14427846 | Name on file | Email address on file |
| 14328195 | Name on file | Email address on file |
| 15084804 | Name on file | Email address on file |
| 13833792 | Name on file | Email address on file |
| 13975101 | Name on file | Email address on file |
| 14109767 | Name on file | Email address on file |
| 13526669 | Name on file | Email address on file |
| 18306321 | Name on file | Email address on file |
| 13299944 | Name on file | Email address on file |
| 13244374 | Name on file | Email address on file |
| 13381341 | Name on file | Email address on file |
| 13676141 | Name on file | Email address on file |
| 13355061 | Name on file | Email address on file |
| 14144165 | Name on file | Email address on file |
| 18245773 | Name on file | Email address on file |
| 14145684 | Name on file | Email address on file |
| 14386445 | Name on file | Email address on file |
| 14354029 | Name on file | Email address on file |
| 13514469 | Name on file | Email address on file |
| 13509707 | Name on file | Email address on file |
| 15288614 | Name on file | Email address on file |
| 13472247 | Name on file | Email address on file |
| 13896409 | Name on file | Email address on file |
| 14547897 | Name on file | Email address on file |
| 13671604 | Name on file | Email address on file |
| 13999894 | Name on file | Email address on file |
| 13495836 | Name on file | Email address on file |
| 13693291 | Name on file | Email address on file |
| 14015914 | Name on file | Email address on file |
| 15187606 | Name on file | Email address on file |
| 13848885 | Name on file | Email address on file |
| 14077830 | Name on file | Email address on file |
| 13814884 | Name on file | Email address on file |
| 14380641 | Name on file | Email address on file |
| 13697433 | Name on file | Email address on file |
| 13974805 | Name on file | Email address on file |
| 13704958 | Name on file | Email address on file |
| 14512220 | Name on file | Email address on file |
| 13418607 | Name on file | Email address on file |
| 13389850 | Name on file | Email address on file |
| 13264047 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13369506 | Name on file | Email address on file |
| 13486705 | Name on file | Email address on file |
| 13380452 | Name on file | Email address on file |
| 13215658 | Name on file | Email address on file |
| 20694593 | Ceratosaurus Investor, L.L.C as Transferee of Name on File | Email address on file |
| 22206139 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22194834 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22154674 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22191809 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22157848 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22163446 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 13251510 | Name on file | Email address on file |
| 14225583 | Name on file | Email address on file |
| 14360555 | Name on file | Email address on file |
| 13896939 | Name on file | Email address on file |
| 14384240 | Name on file | Email address on file |
| 14415798 | Name on file | Email address on file |
| 13828555 | Name on file | Email address on file |
| 14461341 | Name on file | Email address on file |
| 13917720 | Name on file | Email address on file |
| 14376004 | Name on file | Email address on file |
| 13627174 | Name on file | Email address on file |
| 14019427 | Name on file | Email address on file |
| 15136104 | Name on file | Email address on file |
| 13537679 | Name on file | Email address on file |
| 13203530 | Name on file | Email address on file |
| 14414268 | Name on file | Email address on file |
| 13257878 | Name on file | Email address on file |
| 13805258 | Name on file | Email address on file |
| 14594941 | Name on file | Email address on file |
| 15368518 | Name on file | Email address on file |
| 13813775 | Name on file | Email address on file |
| 14232684 | Name on file | Email address on file |
| 14945820 | Name on file | Email address on file |
| 13759630 | Name on file | Email address on file |
| 20623454 | Name on file | Email address on file |
| 18997911 | Name on file | Email address on file |
| 13165357 | Name on file | Email address on file |
| 14620555 | Name on file | Email address on file |
| 14217688 | Name on file | Email address on file |
| 14408342 | Name on file | Email address on file |
| 13147788 | Name on file | Email address on file |
| 14199796 | Name on file | Email address on file |
| 14022435 | Name on file | Email address on file |
| 14167192 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13811890 | Name on file | Email address on file |
| 13378245 | Name on file | Email address on file |
| 13636753 | Name on file | Email address on file |
| 13292268 | Name on file | Email address on file |
| 14305931 | Name on file | Email address on file |
| 14116416 | Name on file | Email address on file |
| 13844826 | Name on file | Email address on file |
| 13924860 | Name on file | Email address on file |
| 13162086 | Name on file | Email address on file |
| 13463610 | Name on file | Email address on file |
| 13787904 | Name on file | Email address on file |
| 14657998 | Name on file | Email address on file |
| 13412332 | Name on file | Email address on file |
| 14392036 | Name on file | Email address on file |
| 14243140 | Name on file | Email address on file |
| 14342704 | Name on file | Email address on file |
| 14119280 | Name on file | Email address on file |
| 13719770 | Name on file | Email address on file |
| 14543013 | Name on file | Email address on file |
| 14447331 | Name on file | Email address on file |
| 13553624 | Name on file | Email address on file |
| 13324733 | Name on file | Email address on file |
| 14634879 | Name on file | Email address on file |
| 13873913 | Name on file | Email address on file |
| 14180347 | Name on file | Email address on file |
| 13217378 | Name on file | Email address on file |
| 14389690 | Name on file | Email address on file |
| 15363698 | Name on file | Email address on file |
| 14329010 | Name on file | Email address on file |
| 14398844 | Name on file | Email address on file |
| 13980298 | Name on file | Email address on file |
| 14065716 | Name on file | Email address on file |
| 14605423 | Name on file | Email address on file |
| 13472538 | Name on file | Email address on file |
| 13758148 | Name on file | Email address on file |
| 13699418 | Name on file | Email address on file |
| 13583495 | Name on file | Email address on file |
| 13855062 | Name on file | Email address on file |
| 14317985 | Name on file | Email address on file |
| 18946081 | Name on file | Email address on file |
| 13823668 | Name on file | Email address on file |
| 14556176 | Name on file | Email address on file |
| 15194664 | Name on file | Email address on file |
| 13672880 | Name on file | Email address on file |
| 13687029 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15287553 | Name on file | Email address on file |
| 15398432 | Name on file | Email address on file |
| 14459171 | Name on file | Email address on file |
| 13599820 | Name on file | Email address on file |
| 13307344 | Name on file | Email address on file |
| 13870927 | Name on file | Email address on file |
| 14683163 | Name on file | Email address on file |
| 14962362 | Name on file | Email address on file |
| 14145712 | Name on file | Email address on file |
| 13200327 | Name on file | Email address on file |
| 15175684 | Name on file | Email address on file |
| 13598714 | Name on file | Email address on file |
| 14530197 | Name on file | Email address on file |
| 13869858 | Name on file | Email address on file |
| 13447457 | Name on file | Email address on file |
| 15238550 | Name on file | Email address on file |
| 15063139 | Name on file | Email address on file |
| 13517096 | Name on file | Email address on file |
| 13148424 | Name on file | Email address on file |
| 14097346 | Name on file | Email address on file |
| 14389310 | Name on file | Email address on file |
| 13955541 | Name on file | Email address on file |
| 13783490 | Name on file | Email address on file |
| 13311881 | Name on file | Email address on file |
| 13774194 | Name on file | Email address on file |
| 14587114 | Name on file | Email address on file |
| 18338986 | Name on file | Email address on file |
| 14914754 | Name on file | Email address on file |
| 13706101 | Name on file | Email address on file |
| 13616170 | Name on file | Email address on file |
| 15015086 | Name on file | Email address on file |
| 13886020 | Name on file | Email address on file |
| 13284751 | Name on file | Email address on file |
| 14547214 | Name on file | Email address on file |
| 14131946 | Name on file | Email address on file |
| 14380163 | Name on file | Email address on file |
| 14560762 | Name on file | Email address on file |
| 14002355 | Name on file | Email address on file |
| 13556618 | Name on file | Email address on file |
| 14629088 | Name on file | Email address on file |
| 14678204 | Name on file | Email address on file |
| 14684377 | Name on file | Email address on file |
| 14668895 | Name on file | Email address on file |
| 14612902 | Name on file | Email address on file |
| 14675576 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13351925 | Name on file | Email address on file |
| 13200134 | Name on file | Email address on file |
| 14673891 | Name on file | Email address on file |
| 14599752 | Name on file | Email address on file |
| 14651384 | Name on file | Email address on file |
| 14534041 | Name on file | Email address on file |
| 15400312 | Name on file | Email address on file |
| 13590637 | Name on file | Email address on file |
| 14081645 | Name on file | Email address on file |
| 14459334 | Name on file | Email address on file |
| 14527690 | Name on file | Email address on file |
| 14590363 | Name on file | Email address on file |
| 14681203 | Name on file | Email address on file |
| 14193496 | Name on file | Email address on file |
| 14124834 | Name on file | Email address on file |
| 13592906 | Name on file | Email address on file |
| 14644697 | Name on file | Email address on file |
| 14634688 | Name on file | Email address on file |
| 13550730 | Name on file | Email address on file |
| 14558347 | Name on file | Email address on file |
| 15150522 | Name on file | Email address on file |
| 14684948 | Name on file | Email address on file |
| 13838704 | Name on file | Email address on file |
| 13950229 | Name on file | Email address on file |
| 14681655 | Name on file | Email address on file |
| 14442396 | Name on file | Email address on file |
| 14595842 | Name on file | Email address on file |
| 14657362 | Name on file | Email address on file |
| 13788812 | Name on file | Email address on file |
| 14527015 | Name on file | Email address on file |
| 14641213 | Name on file | Email address on file |
| 14555115 | Name on file | Email address on file |
| 14427691 | Name on file | Email address on file |
| 14553867 | Name on file | Email address on file |
| 14550501 | Name on file | Email address on file |
| 14633111 | Name on file | Email address on file |
| 13214334 | Name on file | Email address on file |
| 14319473 | Name on file | Email address on file |
| 18970866 | Name on file | Email address on file |
| 13574202 | Name on file | Email address on file |
| 14079918 | Name on file | Email address on file |
| 13247665 | Name on file | Email address on file |
| 14397377 | Name on file | Email address on file |
| 14553421 | Name on file | Email address on file |
| 18247011 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18336216 | Name on file | Email address on file |
| 19019912 | Name on file | Email address on file |
| 18330399 | Name on file | Email address on file |
| 18252190 | Name on file | Email address on file |
| 18338427 | Name on file | Email address on file |
| 18329406 | Name on file | Email address on file |
| 18267617 | Name on file | Email address on file |
| 13344110 | Name on file | Email address on file |
| 19006637 | Name on file | Email address on file |
| 18310004 | Name on file | Email address on file |
| 18292830 | Name on file | Email address on file |
| 18979351 | Name on file | Email address on file |
| 18243502 | Name on file | Email address on file |
| 18336571 | Name on file | Email address on file |
| 13556207 | Name on file | Email address on file |
| 13382581 | Name on file | Email address on file |
| 14630454 | Name on file | Email address on file |
| 14161035 | Name on file | Email address on file |
| 14215157 | Name on file | Email address on file |
| 14035466 | Name on file | Email address on file |
| 13165290 | Name on file | Email address on file |
| 13265617 | Name on file | Email address on file |
| 14146988 | Name on file | Email address on file |
| 14156212 | Name on file | Email address on file |
| 14373183 | Name on file | Email address on file |
| 14383166 | Name on file | Email address on file |
| 14326253 | Name on file | Email address on file |
| 13338279 | Name on file | Email address on file |
| 15399968 | Name on file | Email address on file |
| 13630097 | Name on file | Email address on file |
| 13200782 | Name on file | Email address on file |
| 13644952 | Name on file | Email address on file |
| 13607923 | Name on file | Email address on file |
| 14144937 | Name on file | Email address on file |
| 13561735 | Name on file | Email address on file |
| 13211250 | Name on file | Email address on file |
| 14624842 | Name on file | Email address on file |
| 15055342 | Name on file | Email address on file |
| 13900128 | Name on file | Email address on file |
| 14100426 | Name on file | Email address on file |
| 13441936 | Name on file | Email address on file |
| 14916425 | Name on file | Email address on file |
| 15051613 | Name on file | Email address on file |
| 14978790 | Name on file | Email address on file |
| 13725622 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14590524 | Name on file | Email address on file |
| 14955074 | Name on file | Email address on file |
| 13231284 | Name on file | Email address on file |
| 14220403 | Name on file | Email address on file |
| 13686620 | Name on file | Email address on file |
| 13593972 | Name on file | Email address on file |
| 14254340 | Name on file | Email address on file |
| 14916973 | Name on file | Email address on file |
| 14344386 | Name on file | Email address on file |
| 14036161 | Name on file | Email address on file |
| 14616255 | Name on file | Email address on file |
| 14240308 | Name on file | Email address on file |
| 13821552 | Name on file | Email address on file |
| 13312057 | Name on file | Email address on file |
| 14660622 | Name on file | Email address on file |
| 14030697 | Name on file | Email address on file |
| 14137992 | Name on file | Email address on file |
| 13290168 | Name on file | Email address on file |
| 15386028 | Name on file | Email address on file |
| 15214312 | Name on file | Email address on file |
| 15146383 | Name on file | Email address on file |
| 14587862 | Name on file | Email address on file |
| 14061915 | Name on file | Email address on file |
| 13276401 | Name on file | Email address on file |
| 13652767 | Name on file | Email address on file |
| 15408501 | Name on file | Email address on file |
| 14446634 | Name on file | Email address on file |
| 14221261 | Name on file | Email address on file |
| 14545084 | Name on file | Email address on file |
| 14445539 | Name on file | Email address on file |
| 13202127 | Name on file | Email address on file |
| 14675542 | Name on file | Email address on file |
| 14356633 | Name on file | Email address on file |
| 14689357 | Name on file | Email address on file |
| 14441590 | Name on file | Email address on file |
| 13656327 | Name on file | Email address on file |
| 13233893 | Name on file | Email address on file |
| 14481636 | Name on file | Email address on file |
| 14668468 | Name on file | Email address on file |
| 13826981 | Name on file | Email address on file |
| 14246359 | Name on file | Email address on file |
| 13954205 | Name on file | Email address on file |
| 14345560 | Name on file | Email address on file |
| 13180102 | Name on file | Email address on file |
| 14242907 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14467118 | Name on file | Email address on file |
| 14434339 | Name on file | Email address on file |
| 13914348 | Name on file | Email address on file |
| 14593654 | Name on file | Email address on file |
| 14533695 | Name on file | Email address on file |
| 14369039 | Name on file | Email address on file |
| 14647540 | Name on file | Email address on file |
| 14371462 | Name on file | Email address on file |
| 13269089 | Name on file | Email address on file |
| 14219120 | Name on file | Email address on file |
| 14674451 | Name on file | Email address on file |
| 14451150 | Name on file | Email address on file |
| 14672237 | Name on file | Email address on file |
| 14490748 | Name on file | Email address on file |
| 15399841 | Name on file | Email address on file |
| 14613117 | Name on file | Email address on file |
| 14460221 | Name on file | Email address on file |
| 14671170 | Name on file | Email address on file |
| 14336923 | Name on file | Email address on file |
| 14305081 | Name on file | Email address on file |
| 13183799 | Name on file | Email address on file |
| 14306634 | Name on file | Email address on file |
| 14675003 | Name on file | Email address on file |
| 13811046 | Name on file | Email address on file |
| 14369519 | Name on file | Email address on file |
| 14477371 | Name on file | Email address on file |
| 14361727 | Name on file | Email address on file |
| 14308328 | Name on file | Email address on file |
| 14434025 | Name on file | Email address on file |
| 13563807 | Name on file | Email address on file |
| 13401736 | Name on file | Email address on file |
| 14337458 | Name on file | Email address on file |
| 14494563 | Name on file | Email address on file |
| 14670820 | Name on file | Email address on file |
| 14359651 | Name on file | Email address on file |
| 14411413 | Name on file | Email address on file |
| 14467612 | Name on file | Email address on file |
| 13384586 | Name on file | Email address on file |
| 14067889 | Name on file | Email address on file |
| 15412021 | Name on file | Email address on file |
| 15287595 | Name on file | Email address on file |
| 18244817 | Name on file | Email address on file |
| 13968661 | Name on file | Email address on file |
| 14452788 | Name on file | Email address on file |
| 14618717 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13519136 | Name on file | Email address on file |
| 14385842 | Name on file | Email address on file |
| 13766222 | Name on file | Email address on file |
| 15191162 | Name on file | Email address on file |
| 14381370 | Name on file | Email address on file |
| 13578070 | Name on file | Email address on file |
| 14516718 | Name on file | Email address on file |
| 13571484 | Name on file | Email address on file |
| 14470293 | Name on file | Email address on file |
| 14939928 | Name on file | Email address on file |
| 13669621 | Name on file | Email address on file |
| 14323786 | Name on file | Email address on file |
| 14390231 | Name on file | Email address on file |
| 13336627 | Name on file | Email address on file |
| 14300795 | Name on file | Email address on file |
| 13254218 | Name on file | Email address on file |
| 14620746 | Name on file | Email address on file |
| 14331122 | Name on file | Email address on file |
| 14489418 | Name on file | Email address on file |
| 14143422 | Name on file | Email address on file |
| 14001227 | Name on file | Email address on file |
| 14518036 | Name on file | Email address on file |
| 14183965 | Name on file | Email address on file |
| 14494077 | Name on file | Email address on file |
| 14494113 | Name on file | Email address on file |
| 14512703 | Name on file | Email address on file |
| 14508006 | Name on file | Email address on file |
| 14476537 | Name on file | Email address on file |
| 13293310 | Name on file | Email address on file |
| 14456128 | Name on file | Email address on file |
| 13616021 | Name on file | Email address on file |
| 15405661 | Name on file | Email address on file |
| 14508690 | Name on file | Email address on file |
| 14334840 | Name on file | Email address on file |
| 15048024 | Name on file | Email address on file |
| 14302013 | Name on file | Email address on file |
| 13558410 | Name on file | Email address on file |
| 14407023 | Name on file | Email address on file |
| 14611708 | Name on file | Email address on file |
| 13971850 | Name on file | Email address on file |
| 14671769 | Name on file | Email address on file |
| 13441794 | Name on file | Email address on file |
| 14410645 | Name on file | Email address on file |
| 14550115 | Name on file | Email address on file |
| 14596170 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14669316 | Name on file | Email address on file |
| 13952568 | Name on file | Email address on file |
| 14331141 | Name on file | Email address on file |
| 14341549 | Name on file | Email address on file |
| 13667905 | Name on file | Email address on file |
| 14309996 | Name on file | Email address on file |
| 14513335 | Name on file | Email address on file |
| 14676134 | Name on file | Email address on file |
| 14529335 | Name on file | Email address on file |
| 14303085 | Name on file | Email address on file |
| 14164222 | Name on file | Email address on file |
| 18947113 | Name on file | Email address on file |
| 18983213 | Name on file | Email address on file |
| 18331406 | Name on file | Email address on file |
| 18337777 | Name on file | Email address on file |
| 18327173 | Name on file | Email address on file |
| 18267154 | Name on file | Email address on file |
| 18278528 | Name on file | Email address on file |
| 18310042 | Name on file | Email address on file |
| 18250933 | Name on file | Email address on file |
| 18330969 | Name on file | Email address on file |
| 18950978 | Name on file | Email address on file |
| 18328713 | Name on file | Email address on file |
| 18326019 | Name on file | Email address on file |
| 18318120 | Name on file | Email address on file |
| 18326667 | Name on file | Email address on file |
| 18312268 | Name on file | Email address on file |
| 18942710 | Name on file | Email address on file |
| 18299843 | Name on file | Email address on file |
| 14635434 | Name on file | Email address on file |
| 19022779 | Name on file | Email address on file |
| 18978941 | Name on file | Email address on file |
| 18986349 | Name on file | Email address on file |
| 18998216 | Name on file | Email address on file |
| 18976428 | Name on file | Email address on file |
| 18940512 | Name on file | Email address on file |
| 15116090 | Name on file | Email address on file |
| 14596692 | Name on file | Email address on file |
| 14984867 | Name on file | Email address on file |
| 15065469 | Name on file | Email address on file |
| 14351293 | Name on file | Email address on file |
| 13339827 | Name on file | Email address on file |
| 14629407 | Name on file | Email address on file |
| 14603604 | Name on file | Email address on file |
| 14676887 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13400652 | Name on file | Email address on file |
| 14132302 | Name on file | Email address on file |
| 14134314 | Name on file | Email address on file |
| 13980385 | Name on file | Email address on file |
| 14208536 | Name on file | Email address on file |
| 14380517 | Name on file | Email address on file |
| 14679888 | Name on file | Email address on file |
| 14014724 | Name on file | Email address on file |
| 14049780 | Name on file | Email address on file |
| 13992825 | Name on file | Email address on file |
| 14142356 | Name on file | Email address on file |
| 14534583 | Name on file | Email address on file |
| 13893820 | Name on file | Email address on file |
| 14401940 | Name on file | Email address on file |
| 13913090 | Name on file | Email address on file |
| 15359206 | Name on file | Email address on file |
| 14507755 | Name on file | Email address on file |
| 14674308 | Name on file | Email address on file |
| 14673148 | Name on file | Email address on file |
| 13892353 | Name on file | Email address on file |
| 14239791 | Name on file | Email address on file |
| 14442716 | Name on file | Email address on file |
| 15369592 | Name on file | Email address on file |
| 13595898 | Name on file | Email address on file |
| 14685314 | Name on file | Email address on file |
| 14550372 | Name on file | Email address on file |
| 14905355 | Name on file | Email address on file |
| 15372252 | Name on file | Email address on file |
| 14021257 | Name on file | Email address on file |
| 14295533 | Name on file | Email address on file |
| 14462395 | Name on file | Email address on file |
| 14637561 | Name on file | Email address on file |
| 13170833 | Name on file | Email address on file |
| 13272607 | Name on file | Email address on file |
| 13920538 | Name on file | Email address on file |
| 14503710 | Name on file | Email address on file |
| 14387298 | Name on file | Email address on file |
| 14630400 | Name on file | Email address on file |
| 14434474 | Name on file | Email address on file |
| 14625331 | Name on file | Email address on file |
| 13867118 | Name on file | Email address on file |
| 14628194 | Name on file | Email address on file |
| 14283066 | Name on file | Email address on file |
| 14318893 | Name on file | Email address on file |
| 14660355 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14303137 | Name on file | Email address on file |
| 14681002 | Name on file | Email address on file |
| 14304781 | Name on file | Email address on file |
| 14432234 | Name on file | Email address on file |
| 13301589 | Name on file | Email address on file |
| 14530349 | Name on file | Email address on file |
| 14672622 | Name on file | Email address on file |
| 14503531 | Name on file | Email address on file |
| 13789763 | Name on file | Email address on file |
| 13624466 | Name on file | Email address on file |
| 15152826 | Name on file | Email address on file |
| 14303994 | Name on file | Email address on file |
| 14367799 | Name on file | Email address on file |
| 14384266 | Name on file | Email address on file |
| 14674297 | Name on file | Email address on file |
| 14432658 | Name on file | Email address on file |
| 14304603 | Name on file | Email address on file |
| 14322962 | Name on file | Email address on file |
| 22103199 | Name on file | Email address on file |
| 15406261 | Name on file | Email address on file |
| 14531955 | Name on file | Email address on file |
| 15143668 | Name on file | Email address on file |
| 14447576 | Name on file | Email address on file |
| 13707340 | Name on file | Email address on file |
| 13319109 | Name on file | Email address on file |
| 13936255 | Name on file | Email address on file |
| 14437571 | Name on file | Email address on file |
| 14004782 | Name on file | Email address on file |
| 14183000 | Name on file | Email address on file |
| 14106823 | Name on file | Email address on file |
| 14436709 | Name on file | Email address on file |
| 13369948 | Name on file | Email address on file |
| 13289434 | Name on file | Email address on file |
| 14583033 | Name on file | Email address on file |
| 14503724 | Name on file | Email address on file |
| 13883168 | Name on file | Email address on file |
| 14323641 | Name on file | Email address on file |
| 14344923 | Name on file | Email address on file |
| 13607440 | Name on file | Email address on file |
| 13258367 | Name on file | Email address on file |
| 14668237 | Name on file | Email address on file |
| 14256117 | Name on file | Email address on file |
| 13376073 | Name on file | Email address on file |
| 14393962 | Name on file | Email address on file |
| 13894053 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14383142 | Name on file | Email address on file |
| 14436431 | Name on file | Email address on file |
| 14282605 | Name on file | Email address on file |
| 14347323 | Name on file | Email address on file |
| 14454088 | Name on file | Email address on file |
| 14047608 | Name on file | Email address on file |
| 13618164 | Name on file | Email address on file |
| 14030157 | Name on file | Email address on file |
| 14433700 | Name on file | Email address on file |
| 14142476 | Name on file | Email address on file |
| 14464205 | Name on file | Email address on file |
| 14521543 | Name on file | Email address on file |
| 14394562 | Name on file | Email address on file |
| 14466715 | Name on file | Email address on file |
| 14173762 | Name on file | Email address on file |
| 14320653 | Name on file | Email address on file |
| 14489835 | Name on file | Email address on file |
| 13535311 | Name on file | Email address on file |
| 14455029 | Name on file | Email address on file |
| 14521774 | Name on file | Email address on file |
| 14363933 | Name on file | Email address on file |
| 14389189 | Name on file | Email address on file |
| 13569224 | Name on file | Email address on file |
| 14415505 | Name on file | Email address on file |
| 14542326 | Name on file | Email address on file |
| 13966694 | Name on file | Email address on file |
| 14198591 | Name on file | Email address on file |
| 14672411 | Name on file | Email address on file |
| 13428408 | Name on file | Email address on file |
| 13810063 | Name on file | Email address on file |
| 13467281 | Name on file | Email address on file |
| 14005001 | Name on file | Email address on file |
| 14395450 | Name on file | Email address on file |
| 14249788 | Name on file | Email address on file |
| 14428511 | Name on file | Email address on file |
| 14524742 | Name on file | Email address on file |
| 14408791 | Name on file | Email address on file |
| 14445213 | Name on file | Email address on file |
| 14533623 | Name on file | Email address on file |
| 14301170 | Name on file | Email address on file |
| 14031075 | Name on file | Email address on file |
| 14410438 | Name on file | Email address on file |
| 13248913 | Name on file | Email address on file |
| 14560767 | Name on file | Email address on file |
| 14059395 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285273 | Name on file | Email address on file |
| 15128811 | Name on file | Email address on file |
| 15062652 | Name on file | Email address on file |
| 14342804 | Name on file | Email address on file |
| 14400608 | Name on file | Email address on file |
| 13211918 | Name on file | Email address on file |
| 13954511 | Name on file | Email address on file |
| 13606945 | Name on file | Email address on file |
| 13615649 | Name on file | Email address on file |
| 14394242 | Name on file | Email address on file |
| 14079308 | Name on file | Email address on file |
| 14333475 | Name on file | Email address on file |
| 13741478 | Name on file | Email address on file |
| 13819182 | Name on file | Email address on file |
| 14132952 | Name on file | Email address on file |
| 13220879 | Name on file | Email address on file |
| 14627658 | Name on file | Email address on file |
| 13322035 | Name on file | Email address on file |
| 13606450 | Name on file | Email address on file |
| 13987292 | Name on file | Email address on file |
| 14940306 | Name on file | Email address on file |
| 14094994 | Name on file | Email address on file |
| 13493733 | Name on file | Email address on file |
| 13985549 | Name on file | Email address on file |
| 13492811 | Name on file | Email address on file |
| 13289211 | Name on file | Email address on file |
| 14467326 | Name on file | Email address on file |
| 13151032 | Name on file | Email address on file |
| 13396608 | Name on file | Email address on file |
| 14435645 | Name on file | Email address on file |
| 14330096 | Name on file | Email address on file |
| 13822165 | Name on file | Email address on file |
| 14450032 | Name on file | Email address on file |
| 13999802 | Name on file | Email address on file |
| 13458774 | Name on file | Email address on file |
| 14279942 | Name on file | Email address on file |
| 14175720 | Name on file | Email address on file |
| 13669191 | Name on file | Email address on file |
| 13924284 | Name on file | Email address on file |
| 14369276 | Name on file | Email address on file |
| 13188667 | Name on file | Email address on file |
| 13273528 | Name on file | Email address on file |
| 15388788 | Name on file | Email address on file |
| 13545321 | Name on file | Email address on file |
| 14985807 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15409647 | Name on file | Email address on file |
| 13438145 | Name on file | Email address on file |
| 14033988 | Name on file | Email address on file |
| 13862788 | Name on file | Email address on file |
| 14019084 | Name on file | Email address on file |
| 14413772 | Name on file | Email address on file |
| 13640423 | Name on file | Email address on file |
| 14085662 | Name on file | Email address on file |
| 13635944 | Name on file | Email address on file |
| 13585507 | Name on file | Email address on file |
| 13997828 | Name on file | Email address on file |
| 13634452 | Name on file | Email address on file |
| 18992100 | Name on file | Email address on file |
| 13928633 | Name on file | Email address on file |
| 13690925 | Name on file | Email address on file |
| 13575511 | Name on file | Email address on file |
| 15402361 | Name on file | Email address on file |
| 15124189 | Name on file | Email address on file |
| 14685577 | Name on file | Email address on file |
| 14896422 | Name on file | Email address on file |
| 14530951 | Name on file | Email address on file |
| 14446889 | Name on file | Email address on file |
| 14152813 | Name on file | Email address on file |
| 13309210 | Name on file | Email address on file |
| 22161226 | Name on file | Email address on file |
| 13450413 | Name on file | Email address on file |
| 14958661 | Name on file | Email address on file |
| 13521732 | Name on file | Email address on file |
| 19014855 | Name on file | Email address on file |
| 13221907 | Name on file | Email address on file |
| 13353184 | Name on file | Email address on file |
| 13753333 | Name on file | Email address on file |
| 14640081 | Name on file | Email address on file |
| 13794792 | Name on file | Email address on file |
| 13306371 | Name on file | Email address on file |
| 14351062 | Name on file | Email address on file |
| 15249319 | Name on file | Email address on file |
| 14384790 | Name on file | Email address on file |
| 14582791 | Name on file | Email address on file |
| 15116092 | Name on file | Email address on file |
| 13695089 | Name on file | Email address on file |
| 14082414 | Name on file | Email address on file |
| 13171804 | Name on file | Email address on file |
| 14036487 | Name on file | Email address on file |
| 14335139 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15270453 | Name on file | Email address on file |
| 14424284 | Name on file | Email address on file |
| 14403761 | Name on file | Email address on file |
| 14487036 | Name on file | Email address on file |
| 14424882 | Name on file | Email address on file |
| 13940466 | Name on file | Email address on file |
| 13548937 | Name on file | Email address on file |
| 14425405 | Name on file | Email address on file |
| 14672574 | Name on file | Email address on file |
| 14304069 | Name on file | Email address on file |
| 15412233 | Name on file | Email address on file |
| 14422435 | Name on file | Email address on file |
| 14301849 | Name on file | Email address on file |
| 15190219 | Name on file | Email address on file |
| 15411914 | Name on file | Email address on file |
| 13686505 | Name on file | Email address on file |
| 14601661 | Name on file | Email address on file |
| 15287063 | Name on file | Email address on file |
| 13290093 | Name on file | Email address on file |
| 14363802 | Name on file | Email address on file |
| 13939412 | Name on file | Email address on file |
| 13619985 | Name on file | Email address on file |
| 13916077 | Name on file | Email address on file |
| 14550948 | Name on file | Email address on file |
| 13929769 | Name on file | Email address on file |
| 14297769 | Name on file | Email address on file |
| 14643294 | Name on file | Email address on file |
| 13954970 | Name on file | Email address on file |
| 13839383 | Name on file | Email address on file |
| 19016182 | Name on file | Email address on file |
| 13669999 | Name on file | Email address on file |
| 14969104 | Name on file | Email address on file |
| 15054790 | Name on file | Email address on file |
| 14626631 | Name on file | Email address on file |
| 14322250 | Name on file | Email address on file |
| 13561201 | Name on file | Email address on file |
| 14468245 | Name on file | Email address on file |
| 14305495 | Name on file | Email address on file |
| 13711080 | Name on file | Email address on file |
| 14122932 | Name on file | Email address on file |
| 15374278 | Name on file | Email address on file |
| 14430298 | Name on file | Email address on file |
| 14328139 | Name on file | Email address on file |
| 14545123 | Name on file | Email address on file |
| 18995927 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14674863 | Name on file | Email address on file |
| 14425678 | Name on file | Email address on file |
| 13682905 | Name on file | Email address on file |
| 13147700 | Name on file | Email address on file |
| 14669702 | Name on file | Email address on file |
| 13501353 | Name on file | Email address on file |
| 14489514 | Name on file | Email address on file |
| 13545992 | Name on file | Email address on file |
| 13741470 | Name on file | Email address on file |
| 13384811 | Name on file | Email address on file |
| 14515355 | Name on file | Email address on file |
| 14673193 | Name on file | Email address on file |
| 14362091 | Name on file | Email address on file |
| 14048477 | Name on file | Email address on file |
| 14524808 | Name on file | Email address on file |
| 14673375 | Name on file | Email address on file |
| 13995336 | Name on file | Email address on file |
| 14680181 | Name on file | Email address on file |
| 13763306 | Name on file | Email address on file |
| 14485047 | Name on file | Email address on file |
| 14539549 | Name on file | Email address on file |
| 14192186 | Name on file | Email address on file |
| 14509927 | Name on file | Email address on file |
| 14535756 | Name on file | Email address on file |
| 13424989 | Name on file | Email address on file |
| 13206304 | Name on file | Email address on file |
| 14540127 | Name on file | Email address on file |
| 14545481 | Name on file | Email address on file |
| 14679825 | Name on file | Email address on file |
| 14673800 | Name on file | Email address on file |
| 14620695 | Name on file | Email address on file |
| 14668121 | Name on file | Email address on file |
| 13630992 | Name on file | Email address on file |
| 14681680 | Name on file | Email address on file |
| 14455761 | Name on file | Email address on file |
| 14535390 | Name on file | Email address on file |
| 14673655 | Name on file | Email address on file |
| 14658101 | Name on file | Email address on file |
| 13665913 | Name on file | Email address on file |
| 14673370 | Name on file | Email address on file |
| 14321583 | Name on file | Email address on file |
| 14470334 | Name on file | Email address on file |
| 14586580 | Name on file | Email address on file |
| 14636516 | Name on file | Email address on file |
| 14547280 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13668506 | Name on file | Email address on file |
| 14499593 | Name on file | Email address on file |
| 14677247 | Name on file | Email address on file |
| 14330603 | Name on file | Email address on file |
| 14680453 | Name on file | Email address on file |
| 13911209 | Name on file | Email address on file |
| 14463219 | Name on file | Email address on file |
| 15406578 | Name on file | Email address on file |
| 14086091 | Name on file | Email address on file |
| 13498869 | Name on file | Email address on file |
| 14380750 | Name on file | Email address on file |
| 14507883 | Name on file | Email address on file |
| 13909633 | Name on file | Email address on file |
| 14357809 | Name on file | Email address on file |
| 14608339 | Name on file | Email address on file |
| 14546147 | Name on file | Email address on file |
| 14666863 | Name on file | Email address on file |
| 14392138 | Name on file | Email address on file |
| 14513417 | Name on file | Email address on file |
| 14684900 | Name on file | Email address on file |
| 14545673 | Name on file | Email address on file |
| 14321675 | Name on file | Email address on file |
| 14420562 | Name on file | Email address on file |
| 14537044 | Name on file | Email address on file |
| 14320851 | Name on file | Email address on file |
| 14328465 | Name on file | Email address on file |
| 14414923 | Name on file | Email address on file |
| 14375677 | Name on file | Email address on file |
| 14513244 | Name on file | Email address on file |
| 13917867 | Name on file | Email address on file |
| 13528879 | Name on file | Email address on file |
| 14041317 | Name on file | Email address on file |
| 14401584 | Name on file | Email address on file |
| 14609521 | Name on file | Email address on file |
| 14347464 | Name on file | Email address on file |
| 13461634 | Name on file | Email address on file |
| 13807600 | Name on file | Email address on file |
| 13724233 | Name on file | Email address on file |
| 13357212 | Name on file | Email address on file |
| 14512509 | Name on file | Email address on file |
| 14551121 | Name on file | Email address on file |
| 14347698 | Name on file | Email address on file |
| 13174775 | Name on file | Email address on file |
| 14451754 | Name on file | Email address on file |
| 14512255 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555946 | Name on file | Email address on file |
| 14431451 | Name on file | Email address on file |
| 14681998 | Name on file | Email address on file |
| 14680110 | Name on file | Email address on file |
| 13947784 | Name on file | Email address on file |
| 14345024 | Name on file | Email address on file |
| 14316086 | Name on file | Email address on file |
| 14338445 | Name on file | Email address on file |
| 14534530 | Name on file | Email address on file |
| 14424272 | Name on file | Email address on file |
| 14323810 | Name on file | Email address on file |
| 13741075 | Name on file | Email address on file |
| 14443959 | Name on file | Email address on file |
| 14450456 | Name on file | Email address on file |
| 14675552 | Name on file | Email address on file |
| 14549603 | Name on file | Email address on file |
| 14047751 | Name on file | Email address on file |
| 14615883 | Name on file | Email address on file |
| 14483499 | Name on file | Email address on file |
| 13877141 | Name on file | Email address on file |
| 14672638 | Name on file | Email address on file |
| 14454469 | Name on file | Email address on file |
| 14677613 | Name on file | Email address on file |
| 14674203 | Name on file | Email address on file |
| 14363077 | Name on file | Email address on file |
| 14361341 | Name on file | Email address on file |
| 14366542 | Name on file | Email address on file |
| 14180411 | Name on file | Email address on file |
| 14104382 | Name on file | Email address on file |
| 14513307 | Name on file | Email address on file |
| 13525926 | Name on file | Email address on file |
| 14615168 | Name on file | Email address on file |
| 13760947 | Name on file | Email address on file |
| 13893558 | Name on file | Email address on file |
| 13239079 | Name on file | Email address on file |
| 14437008 | Name on file | Email address on file |
| 14510826 | Name on file | Email address on file |
| 14662475 | Name on file | Email address on file |
| 13376359 | Name on file | Email address on file |
| 14684779 | Name on file | Email address on file |
| 13452680 | Name on file | Email address on file |
| 14672981 | Name on file | Email address on file |
| 13473231 | Name on file | Email address on file |
| 13792791 | Name on file | Email address on file |
| 14351262 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13784155 | Name on file | Email address on file |
| 13347993 | Name on file | Email address on file |
| 13374969 | Name on file | Email address on file |
| 14529669 | Name on file | Email address on file |
| 14374379 | Name on file | Email address on file |
| 14503061 | Name on file | Email address on file |
| 13429181 | Name on file | Email address on file |
| 13585779 | Name on file | Email address on file |
| 14509076 | Name on file | Email address on file |
| 14187768 | Name on file | Email address on file |
| 14531796 | Name on file | Email address on file |
| 13815790 | Name on file | Email address on file |
| 13869330 | Name on file | Email address on file |
| 13365327 | Name on file | Email address on file |
| 14290882 | Name on file | Email address on file |
| 14455760 | Name on file | Email address on file |
| 14443969 | Name on file | Email address on file |
| 14404882 | Name on file | Email address on file |
| 14131929 | Name on file | Email address on file |
| 14351790 | Name on file | Email address on file |
| 13537416 | Name on file | Email address on file |
| 14465314 | Name on file | Email address on file |
| 13248521 | Name on file | Email address on file |
| 14676964 | Name on file | Email address on file |
| 14548395 | Name on file | Email address on file |
| 14046444 | Name on file | Email address on file |
| 14422343 | Name on file | Email address on file |
| 13620629 | Name on file | Email address on file |
| 14490491 | Name on file | Email address on file |
| 13998114 | Name on file | Email address on file |
| 13343020 | Name on file | Email address on file |
| 14556225 | Name on file | Email address on file |
| 14611165 | Name on file | Email address on file |
| 14672310 | Name on file | Email address on file |
| 13778448 | Name on file | Email address on file |
| 13412470 | Name on file | Email address on file |
| 14442268 | Name on file | Email address on file |
| 15284706 | Name on file | Email address on file |
| 14602313 | Name on file | Email address on file |
| 13267292 | Name on file | Email address on file |
| 14683043 | Name on file | Email address on file |
| 14131003 | Name on file | Email address on file |
| 14397972 | Name on file | Email address on file |
| 13382336 | Name on file | Email address on file |
| 13609698 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13925246 | Name on file | Email address on file |
| 13289038 | Name on file | Email address on file |
| 14422533 | Name on file | Email address on file |
| 14300743 | Name on file | Email address on file |
| 14395553 | Name on file | Email address on file |
| 14612212 | Name on file | Email address on file |
| 14670507 | Name on file | Email address on file |
| 14654289 | Name on file | Email address on file |
| 14635022 | Name on file | Email address on file |
| 14445547 | Name on file | Email address on file |
| 14323052 | Name on file | Email address on file |
| 14375638 | Name on file | Email address on file |
| 14540157 | Name on file | Email address on file |
| 14664615 | Name on file | Email address on file |
| 14468392 | Name on file | Email address on file |
| 14321330 | Name on file | Email address on file |
| 14581920 | Name on file | Email address on file |
| 14678193 | Name on file | Email address on file |
| 14375212 | Name on file | Email address on file |
| 14341878 | Name on file | Email address on file |
| 14499501 | Name on file | Email address on file |
| 14549604 | Name on file | Email address on file |
| 13772642 | Name on file | Email address on file |
| 13439044 | Name on file | Email address on file |
| 14319105 | Name on file | Email address on file |
| 14689359 | Name on file | Email address on file |
| 15278059 | Name on file | Email address on file |
| 14393710 | Name on file | Email address on file |
| 14386412 | Name on file | Email address on file |
| 14365640 | Name on file | Email address on file |
| 13526846 | Name on file | Email address on file |
| 14653195 | Name on file | Email address on file |
| 14367813 | Name on file | Email address on file |
| 14261642 | Name on file | Email address on file |
| 14392837 | Name on file | Email address on file |
| 14091670 | Name on file | Email address on file |
| 14550978 | Name on file | Email address on file |
| 14525396 | Name on file | Email address on file |
| 15292659 | Name on file | Email address on file |
| 14162296 | Name on file | Email address on file |
| 14516756 | Name on file | Email address on file |
| 14340405 | Name on file | Email address on file |
| 14636640 | Name on file | Email address on file |
| 13286856 | Name on file | Email address on file |
| 14544930 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14347454 | Name on file | Email address on file |
| 13575155 | Name on file | Email address on file |
| 14597620 | Name on file | Email address on file |
| 14646381 | Name on file | Email address on file |
| 14421549 | Name on file | Email address on file |
| 14671553 | Name on file | Email address on file |
| 13790251 | Name on file | Email address on file |
| 14167270 | Name on file | Email address on file |
| 14324300 | Name on file | Email address on file |
| 14592818 | Name on file | Email address on file |
| 14586119 | Name on file | Email address on file |
| 14491571 | Name on file | Email address on file |
| 15404392 | Name on file | Email address on file |
| 14481504 | Name on file | Email address on file |
| 14469225 | Name on file | Email address on file |
| 14667800 | Name on file | Email address on file |
| 13149266 | Name on file | Email address on file |
| 14548067 | Name on file | Email address on file |
| 14515088 | Name on file | Email address on file |
| 14583559 | Name on file | Email address on file |
| 14592395 | Name on file | Email address on file |
| 14414030 | Name on file | Email address on file |
| 14467396 | Name on file | Email address on file |
| 14641060 | Name on file | Email address on file |
| 14511705 | Name on file | Email address on file |
| 14387769 | Name on file | Email address on file |
| 13868013 | Name on file | Email address on file |
| 14682878 | Name on file | Email address on file |
| 13761488 | Name on file | Email address on file |
| 14390548 | Name on file | Email address on file |
| 14610765 | Name on file | Email address on file |
| 14081649 | Name on file | Email address on file |
| 14043412 | Name on file | Email address on file |
| 14448543 | Name on file | Email address on file |
| 14501945 | Name on file | Email address on file |
| 14002433 | Name on file | Email address on file |
| 13212132 | Name on file | Email address on file |
| 14362098 | Name on file | Email address on file |
| 14673773 | Name on file | Email address on file |
| 15408233 | Name on file | Email address on file |
| 14481506 | Name on file | Email address on file |
| 13619472 | Name on file | Email address on file |
| 13737577 | Name on file | Email address on file |
| 13459421 | Name on file | Email address on file |
| 14456489 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555383 | Name on file | Email address on file |
| 15412249 | Name on file | Email address on file |
| 14009786 | Name on file | Email address on file |
| 14517541 | Name on file | Email address on file |
| 14468344 | Name on file | Email address on file |
| 15406513 | Name on file | Email address on file |
| 14532968 | Name on file | Email address on file |
| 13838572 | Name on file | Email address on file |
| 14674289 | Name on file | Email address on file |
| 14542553 | Name on file | Email address on file |
| 14505975 | Name on file | Email address on file |
| 14337319 | Name on file | Email address on file |
| 13778782 | Name on file | Email address on file |
| 15408456 | Name on file | Email address on file |
| 13878828 | Name on file | Email address on file |
| 14463370 | Name on file | Email address on file |
| 14450068 | Name on file | Email address on file |
| 13778847 | Name on file | Email address on file |
| 13911987 | Name on file | Email address on file |
| 13546681 | Name on file | Email address on file |
| 14544304 | Name on file | Email address on file |
| 14423212 | Name on file | Email address on file |
| 15396990 | Name on file | Email address on file |
| 14590231 | Name on file | Email address on file |
| 14463736 | Name on file | Email address on file |
| 14385847 | Name on file | Email address on file |
| 14416969 | Name on file | Email address on file |
| 14163469 | Name on file | Email address on file |
| 13666614 | Name on file | Email address on file |
| 14219274 | Name on file | Email address on file |
| 13380299 | Name on file | Email address on file |
| 13271488 | Name on file | Email address on file |
| 14521339 | Name on file | Email address on file |
| 13772582 | Name on file | Email address on file |
| 15273675 | Name on file | Email address on file |
| 18252259 | Name on file | Email address on file |
| 18263585 | Name on file | Email address on file |
| 22144794 | Name on file | Email address on file |
| 19015684 | Name on file | Email address on file |
| 18311676 | Name on file | Email address on file |
| 18962416 | Name on file | Email address on file |
| 18246688 | Name on file | Email address on file |
| 14300667 | Name on file | Email address on file |
| 18254783 | Name on file | Email address on file |
| 18300087 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22103231 | Name on file | Email address on file |
| 13340527 | Name on file | Email address on file |
| 18949384 | Name on file | Email address on file |
| 18963472 | Name on file | Email address on file |
| 18992322 | Name on file | Email address on file |
| 18308818 | Name on file | Email address on file |
| 18963344 | Name on file | Email address on file |
| 18245314 | Name on file | Email address on file |
| 18941544 | Name on file | Email address on file |
| 18945013 | Name on file | Email address on file |
| 19003658 | Name on file | Email address on file |
| 18985577 | Name on file | Email address on file |
| 18320000 | Name on file | Email address on file |
| 22142351 | Name on file | Email address on file |
| 18264688 | Name on file | Email address on file |
| 18332729 | Name on file | Email address on file |
| 18318691 | Name on file | Email address on file |
| 18244540 | Name on file | Email address on file |
| 18501917 | Name on file | Email address on file |
| 18954998 | Name on file | Email address on file |
| 18954897 | Name on file | Email address on file |
| 18300320 | Name on file | Email address on file |
| 13168203 | Name on file | Email address on file |
| 18259777 | Name on file | Email address on file |
| 14302741 | Name on file | Email address on file |
| 13694016 | Name on file | Email address on file |
| 14489618 | Name on file | Email address on file |
| 14311634 | Name on file | Email address on file |
| 13354219 | Name on file | Email address on file |
| 14394866 | Name on file | Email address on file |
| 14383792 | Name on file | Email address on file |
| 14347810 | Name on file | Email address on file |
| 14449743 | Name on file | Email address on file |
| 14588875 | Name on file | Email address on file |
| 13181018 | Name on file | Email address on file |
| 14039976 | Name on file | Email address on file |
| 14320516 | Name on file | Email address on file |
| 13644477 | Name on file | Email address on file |
| 14673420 | Name on file | Email address on file |
| 14451423 | Name on file | Email address on file |
| 14303791 | Name on file | Email address on file |
| 14299709 | Name on file | Email address on file |
| 14530974 | Name on file | Email address on file |
| 13331062 | Name on file | Email address on file |
| 14164049 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14474872 | Name on file | Email address on file |
| 14361683 | Name on file | Email address on file |
| 13351063 | Name on file | Email address on file |
| 14321218 | Name on file | Email address on file |
| 14420323 | Name on file | Email address on file |
| 14487434 | Name on file | Email address on file |
| 14677490 | Name on file | Email address on file |
| 14513817 | Name on file | Email address on file |
| 14147072 | Name on file | Email address on file |
| 14465730 | Name on file | Email address on file |
| 14239653 | Name on file | Email address on file |
| 14354033 | Name on file | Email address on file |
| 13805349 | Name on file | Email address on file |
| 14334296 | Name on file | Email address on file |
| 13667520 | Name on file | Email address on file |
| 14397655 | Name on file | Email address on file |
| 14535692 | Name on file | Email address on file |
| 14671701 | Name on file | Email address on file |
| 13377282 | Name on file | Email address on file |
| 14302872 | Name on file | Email address on file |
| 15365210 | Name on file | Email address on file |
| 14430356 | Name on file | Email address on file |
| 14539350 | Name on file | Email address on file |
| 14496899 | Name on file | Email address on file |
| 14393756 | Name on file | Email address on file |
| 14408836 | Name on file | Email address on file |
| 14302683 | Name on file | Email address on file |
| 14649079 | Name on file | Email address on file |
| 14671998 | Name on file | Email address on file |
| 14369430 | Name on file | Email address on file |
| 14671461 | Name on file | Email address on file |
| 14365727 | Name on file | Email address on file |
| 14447563 | Name on file | Email address on file |
| 14322206 | Name on file | Email address on file |
| 14347650 | Name on file | Email address on file |
| 13391844 | Name on file | Email address on file |
| 14431088 | Name on file | Email address on file |
| 14345497 | Name on file | Email address on file |
| 14555371 | Name on file | Email address on file |
| 14496052 | Name on file | Email address on file |
| 13401001 | Name on file | Email address on file |
| 14426643 | Name on file | Email address on file |
| 14513617 | Name on file | Email address on file |
| 22422171 | Name on file | Email address on file |
| 18258755 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18300358 | Name on file | Email address on file |
| 18963738 | Name on file | Email address on file |
| 18245758 | Name on file | Email address on file |
| 18336676 | Name on file | Email address on file |
| 19007303 | Name on file | Email address on file |
| 18324893 | Name on file | Email address on file |
| 18999391 | Name on file | Email address on file |
| 13632939 | Name on file | Email address on file |
| 15134106 | Name on file | Email address on file |
| 14512156 | Name on file | Email address on file |
| 14542573 | Name on file | Email address on file |
| 14355681 | Name on file | Email address on file |
| 15150005 | Name on file | Email address on file |
| 14380354 | Name on file | Email address on file |
| 14676249 | Name on file | Email address on file |
| 13976345 | Name on file | Email address on file |
| 14358660 | Name on file | Email address on file |
| 14506976 | Name on file | Email address on file |
| 14532486 | Name on file | Email address on file |
| 14680716 | Name on file | Email address on file |
| 14421248 | Name on file | Email address on file |
| 14523294 | Name on file | Email address on file |
| 14625658 | Name on file | Email address on file |
| 14318012 | Name on file | Email address on file |
| 14676653 | Name on file | Email address on file |
| 13176990 | Name on file | Email address on file |
| 14610630 | Name on file | Email address on file |
| 14312659 | Name on file | Email address on file |
| 13235431 | Name on file | Email address on file |
| 13892803 | Name on file | Email address on file |
| 15271522 | Name on file | Email address on file |
| 14476284 | Name on file | Email address on file |
| 14475552 | Name on file | Email address on file |
| 14488132 | Name on file | Email address on file |
| 13441264 | Name on file | Email address on file |
| 14064645 | Name on file | Email address on file |
| 14490024 | Name on file | Email address on file |
| 14375770 | Name on file | Email address on file |
| 13836967 | Name on file | Email address on file |
| 14625517 | Name on file | Email address on file |
| 13701228 | Name on file | Email address on file |
| 13852947 | Name on file | Email address on file |
| 13362187 | Name on file | Email address on file |
| 13982297 | Name on file | Email address on file |
| 14477153 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13513138 | Name on file | Email address on file |
| 14536072 | Name on file | Email address on file |
| 13685480 | Name on file | Email address on file |
| 15236013 | Name on file | Email address on file |
| 14932225 | Name on file | Email address on file |
| 15404464 | Name on file | Email address on file |
| 13433004 | Name on file | Email address on file |
| 13872234 | Name on file | Email address on file |
| 20795583 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20838894 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22102712 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 13462888 | Name on file | Email address on file |
| 14169668 | Name on file | Email address on file |
| 14070377 | Name on file | Email address on file |
| 13627534 | Name on file | Email address on file |
| 14389399 | Name on file | Email address on file |
| 15016240 | Name on file | Email address on file |
| 14592391 | Name on file | Email address on file |
| 13856922 | Name on file | Email address on file |
| 14970293 | Name on file | Email address on file |
| 14254022 | Name on file | Email address on file |
| 14456787 | Name on file | Email address on file |
| 13746334 | Name on file | Email address on file |
| 14176354 | Name on file | Email address on file |
| 14446334 | Name on file | Email address on file |
| 14338793 | Name on file | Email address on file |
| 18950845 | Name on file | Email address on file |
| 13338610 | Name on file | Email address on file |
| 14579523 | Name on file | Email address on file |
| 14524495 | Name on file | Email address on file |
| 13679248 | Name on file | Email address on file |
| 13646392 | Name on file | Email address on file |
| 14681528 | Name on file | Email address on file |
| 14378339 | Name on file | Email address on file |
| 14594419 | Name on file | Email address on file |
| 14518585 | Name on file | Email address on file |
| 13386310 | Name on file | Email address on file |
| 14467638 | Name on file | Email address on file |
| 14656237 | Name on file | Email address on file |
| 13932986 | Name on file | Email address on file |
| 14465591 | Name on file | Email address on file |
| 14631646 | Name on file | Email address on file |
| 14607941 | Name on file | Email address on file |
| 18244802 | Name on file | Email address on file |
| 18325532 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18502139 | Name on file | Email address on file |
| 19021934 | Name on file | Email address on file |
| 15001230 | Name on file | Email address on file |
| 13288930 | Name on file | Email address on file |
| 13817624 | Name on file | Email address on file |
| 14648688 | Name on file | Email address on file |
| 14216347 | Name on file | Email address on file |
| 13980842 | Name on file | Email address on file |
| 13318271 | Name on file | Email address on file |
| 13286581 | Name on file | Email address on file |
| 13683880 | Name on file | Email address on file |
| 13400232 | Name on file | Email address on file |
| 13872781 | Name on file | Email address on file |
| 13492664 | Name on file | Email address on file |
| 15360294 | Name on file | Email address on file |
| 13445104 | Name on file | Email address on file |
| 15281767 | Name on file | Email address on file |
| 13629861 | Name on file | Email address on file |
| 13875594 | Name on file | Email address on file |
| 13942587 | Name on file | Email address on file |
| 14510019 | Name on file | Email address on file |
| 13942096 | Name on file | Email address on file |
| 14489620 | Name on file | Email address on file |
| 14523216 | Name on file | Email address on file |
| 14382750 | Name on file | Email address on file |
| 14454006 | Name on file | Email address on file |
| 14333219 | Name on file | Email address on file |
| 14362710 | Name on file | Email address on file |
| 14306943 | Name on file | Email address on file |
| 14581087 | Name on file | Email address on file |
| 14204676 | Name on file | Email address on file |
| 14422452 | Name on file | Email address on file |
| 14407804 | Name on file | Email address on file |
| 13239159 | Name on file | Email address on file |
| 15404702 | Name on file | Email address on file |
| 14343666 | Name on file | Email address on file |
| 14390383 | Name on file | Email address on file |
| 14406482 | Name on file | Email address on file |
| 13222009 | Name on file | Email address on file |
| 14349216 | Name on file | Email address on file |
| 14342960 | Name on file | Email address on file |
| 14682910 | Name on file | Email address on file |
| 14521433 | Name on file | Email address on file |
| 14427479 | Name on file | Email address on file |
| 13168600 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13392238 | Name on file | Email address on file |
| 18336137 | Name on file | Email address on file |
| 18264469 | Name on file | Email address on file |
| 18329527 | Name on file | Email address on file |
| 14508288 | Name on file | Email address on file |
| 13731800 | Name on file | Email address on file |
| 14446678 | Name on file | Email address on file |
| 14306370 | Name on file | Email address on file |
| 14463550 | Name on file | Email address on file |
| 14470007 | Name on file | Email address on file |
| 13483249 | Name on file | Email address on file |
| 14521442 | Name on file | Email address on file |
| 14474845 | Name on file | Email address on file |
| 14349676 | Name on file | Email address on file |
| 13412634 | Name on file | Email address on file |
| 14677132 | Name on file | Email address on file |
| 14337362 | Name on file | Email address on file |
| 13577041 | Name on file | Email address on file |
| 14391655 | Name on file | Email address on file |
| 14237470 | Name on file | Email address on file |
| 14507235 | Name on file | Email address on file |
| 14521435 | Name on file | Email address on file |
| 14410157 | Name on file | Email address on file |
| 14510639 | Name on file | Email address on file |
| 14305142 | Name on file | Email address on file |
| 14454490 | Name on file | Email address on file |
| 14342900 | Name on file | Email address on file |
| 14442803 | Name on file | Email address on file |
| 14332749 | Name on file | Email address on file |
| 14516246 | Name on file | Email address on file |
| 14349119 | Name on file | Email address on file |
| 14465100 | Name on file | Email address on file |
| 14391627 | Name on file | Email address on file |
| 14553558 | Name on file | Email address on file |
| 14391642 | Name on file | Email address on file |
| 13679085 | Name on file | Email address on file |
| 14361974 | Name on file | Email address on file |
| 14555082 | Name on file | Email address on file |
| 14481405 | Name on file | Email address on file |
| 14419732 | Name on file | Email address on file |
| 14344747 | Name on file | Email address on file |
| 14468473 | Name on file | Email address on file |
| 14560364 | Name on file | Email address on file |
| 14377885 | Name on file | Email address on file |
| 14417576 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14526255 | Name on file | Email address on file |
| 14366747 | Name on file | Email address on file |
| 14534565 | Name on file | Email address on file |
| 14325227 | Name on file | Email address on file |
| 13253583 | Name on file | Email address on file |
| 14344528 | Name on file | Email address on file |
| 14675424 | Name on file | Email address on file |
| 14552592 | Name on file | Email address on file |
| 14299919 | Name on file | Email address on file |
| 14391593 | Name on file | Email address on file |
| 14549971 | Name on file | Email address on file |
| 13626316 | Name on file | Email address on file |
| 14379780 | Name on file | Email address on file |
| 14386050 | Name on file | Email address on file |
| 14358564 | Name on file | Email address on file |
| 14383553 | Name on file | Email address on file |
| 13331011 | Name on file | Email address on file |
| 14655710 | Name on file | Email address on file |
| 14471484 | Name on file | Email address on file |
| 14310039 | Name on file | Email address on file |
| 14679731 | Name on file | Email address on file |
| 14306121 | Name on file | Email address on file |
| 14526312 | Name on file | Email address on file |
| 14675530 | Name on file | Email address on file |
| 14386649 | Name on file | Email address on file |
| 14675067 | Name on file | Email address on file |
| 14339723 | Name on file | Email address on file |
| 14331406 | Name on file | Email address on file |
| 13532145 | Name on file | Email address on file |
| 14536327 | Name on file | Email address on file |
| 14391624 | Name on file | Email address on file |
| 14451527 | Name on file | Email address on file |
| 14619837 | Name on file | Email address on file |
| 13925929 | Name on file | Email address on file |
| 15131585 | Name on file | Email address on file |
| 13468445 | Name on file | Email address on file |
| 14601620 | Name on file | Email address on file |
| 14248491 | Name on file | Email address on file |
| 14002154 | Name on file | Email address on file |
| 14456159 | Name on file | Email address on file |
| 14467543 | Name on file | Email address on file |
| 15391701 | Name on file | Email address on file |
| 13685376 | Name on file | Email address on file |
| 13560156 | Name on file | Email address on file |
| 14556179 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14315676 | Name on file | Email address on file |
| 14482836 | Name on file | Email address on file |
| 14531843 | Name on file | Email address on file |
| 14614156 | Name on file | Email address on file |
| 14207652 | Name on file | Email address on file |
| 14603518 | Name on file | Email address on file |
| 14331300 | Name on file | Email address on file |
| 14452404 | Name on file | Email address on file |
| 15270712 | Name on file | Email address on file |
| 22410138 | Name on file | Email address on file |
| 18947349 | Name on file | Email address on file |
| 18247998 | Name on file | Email address on file |
| 18248270 | Name on file | Email address on file |
| 14342200 | Name on file | Email address on file |
| 14382778 | Name on file | Email address on file |
| 14533244 | Name on file | Email address on file |
| 18278693 | Name on file | Email address on file |
| 14525392 | Name on file | Email address on file |
| 14375786 | Name on file | Email address on file |
| 14438980 | Name on file | Email address on file |
| 14315750 | Name on file | Email address on file |
| 18264880 | Name on file | Email address on file |
| 13503925 | Name on file | Email address on file |
| 14381915 | Name on file | Email address on file |
| 14394296 | Name on file | Email address on file |
| 14115116 | Name on file | Email address on file |
| 15063321 | Name on file | Email address on file |
| 15149985 | Name on file | Email address on file |
| 14421716 | Name on file | Email address on file |
| 14952554 | Name on file | Email address on file |
| 13755926 | Name on file | Email address on file |
| 13419841 | Name on file | Email address on file |
| 14445517 | Name on file | Email address on file |
| 13389821 | Name on file | Email address on file |
| 15407571 | Name on file | Email address on file |
| 15172640 | Name on file | Email address on file |
| 14462824 | Name on file | Email address on file |
| 14397740 | Name on file | Email address on file |
| 13725033 | Name on file | Email address on file |
| 14553168 | Name on file | Email address on file |
| 14418118 | Name on file | Email address on file |
| 14496898 | Name on file | Email address on file |
| 14297963 | Name on file | Email address on file |
| 14187898 | Name on file | Email address on file |
| 14305115 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14388735 | Name on file | Email address on file |
| 14448762 | Name on file | Email address on file |
| 15404599 | Name on file | Email address on file |
| 14418934 | Name on file | Email address on file |
| 14369419 | Name on file | Email address on file |
| 14483970 | Name on file | Email address on file |
| 14671618 | Name on file | Email address on file |
| 14513853 | Name on file | Email address on file |
| 14517087 | Name on file | Email address on file |
| 14605955 | Name on file | Email address on file |
| 14537457 | Name on file | Email address on file |
| 14507126 | Name on file | Email address on file |
| 13901879 | Name on file | Email address on file |
| 14318336 | Name on file | Email address on file |
| 13703677 | Name on file | Email address on file |
| 14304064 | Name on file | Email address on file |
| 14462726 | Name on file | Email address on file |
| 14205794 | Name on file | Email address on file |
| 14508634 | Name on file | Email address on file |
| 13552891 | Name on file | Email address on file |
| 14378805 | Name on file | Email address on file |
| 13369051 | Name on file | Email address on file |
| 14675138 | Name on file | Email address on file |
| 14409265 | Name on file | Email address on file |
| 14427782 | Name on file | Email address on file |
| 14448421 | Name on file | Email address on file |
| 18310705 | Name on file | Email address on file |
| 14424602 | Name on file | Email address on file |
| 18302828 | Name on file | Email address on file |
| 14655313 | Name on file | Email address on file |
| 14485301 | Name on file | Email address on file |
| 14683759 | Name on file | Email address on file |
| 14316971 | Name on file | Email address on file |
| 14533034 | Name on file | Email address on file |
| 15404015 | Name on file | Email address on file |
| 13430908 | Name on file | Email address on file |
| 13844179 | Name on file | Email address on file |
| 14652050 | Name on file | Email address on file |
| 14467147 | Name on file | Email address on file |
| 14677332 | Name on file | Email address on file |
| 14493486 | Name on file | Email address on file |
| 14184858 | Name on file | Email address on file |
| 14361329 | Name on file | Email address on file |
| 14512965 | Name on file | Email address on file |
| 14468341 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15412158 | Name on file | Email address on file |
| 14492162 | Name on file | Email address on file |
| 14472631 | Name on file | Email address on file |
| 15362974 | Name on file | Email address on file |
| 14498753 | Name on file | Email address on file |
| 15406560 | Name on file | Email address on file |
| 13820603 | Name on file | Email address on file |
| 13161145 | Name on file | Email address on file |
| 14304114 | Name on file | Email address on file |
| 14498723 | Name on file | Email address on file |
| 14346596 | Name on file | Email address on file |
| 14601124 | Name on file | Email address on file |
| 13311547 | Name on file | Email address on file |
| 14541944 | Name on file | Email address on file |
| 13533014 | Name on file | Email address on file |
| 14393469 | Name on file | Email address on file |
| 14540335 | Name on file | Email address on file |
| 14423696 | Name on file | Email address on file |
| 14451813 | Name on file | Email address on file |
| 14428226 | Name on file | Email address on file |
| 14306958 | Name on file | Email address on file |
| 13683790 | Name on file | Email address on file |
| 14442682 | Name on file | Email address on file |
| 14534605 | Name on file | Email address on file |
| 14283032 | Name on file | Email address on file |
| 14340930 | Name on file | Email address on file |
| 15407498 | Name on file | Email address on file |
| 14399048 | Name on file | Email address on file |
| 14385878 | Name on file | Email address on file |
| 14438341 | Name on file | Email address on file |
| 14384669 | Name on file | Email address on file |
| 14404642 | Name on file | Email address on file |
| 14462748 | Name on file | Email address on file |
| 14429207 | Name on file | Email address on file |
| 13601694 | Name on file | Email address on file |
| 13905527 | Name on file | Email address on file |
| 14350496 | Name on file | Email address on file |
| 14305057 | Name on file | Email address on file |
| 13640732 | Name on file | Email address on file |
| 14356688 | Name on file | Email address on file |
| 13913513 | Name on file | Email address on file |
| 14404410 | Name on file | Email address on file |
| 14675055 | Name on file | Email address on file |
| 14671597 | Name on file | Email address on file |
| 14346587 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14325230 | Name on file | Email address on file |
| 14520820 | Name on file | Email address on file |
| 14668213 | Name on file | Email address on file |
| 14309584 | Name on file | Email address on file |
| 14363895 | Name on file | Email address on file |
| 14181497 | Name on file | Email address on file |
| 13386860 | Name on file | Email address on file |
| 14679915 | Name on file | Email address on file |
| 14677596 | Name on file | Email address on file |
| 13873451 | Name on file | Email address on file |
| 14097923 | Name on file | Email address on file |
| 14481025 | Name on file | Email address on file |
| 13957048 | Name on file | Email address on file |
| 15267528 | Name on file | Email address on file |
| 15388989 | Name on file | Email address on file |
| 15284498 | Name on file | Email address on file |
| 14427453 | Name on file | Email address on file |
| 14162884 | Name on file | Email address on file |
| 14449522 | Name on file | Email address on file |
| 15101946 | Name on file | Email address on file |
| 13346532 | Name on file | Email address on file |
| 14283533 | Name on file | Email address on file |
| 13782683 | Name on file | Email address on file |
| 15287261 | Name on file | Email address on file |
| 15071470 | Name on file | Email address on file |
| 15050913 | Name on file | Email address on file |
| 14527587 | Name on file | Email address on file |
| 14669699 | Name on file | Email address on file |
| 13891887 | Name on file | Email address on file |
| 14488668 | Name on file | Email address on file |
| 14630607 | Name on file | Email address on file |
| 14332009 | Name on file | Email address on file |
| 14339507 | Name on file | Email address on file |
| 14340840 | Name on file | Email address on file |
| 14395543 | Name on file | Email address on file |
| 20819510 | Name on file | Email address on file |
| 13679310 | Name on file | Email address on file |
| 14021935 | Name on file | Email address on file |
| 14371285 | Name on file | Email address on file |
| 13798280 | Name on file | Email address on file |
| 14334312 | Name on file | Email address on file |
| 13786880 | Name on file | Email address on file |
| 13668422 | Name on file | Email address on file |
| 14115332 | Name on file | Email address on file |
| 13805662 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14418044 | Name on file | Email address on file |
| 14668122 | Name on file | Email address on file |
| 14461535 | Name on file | Email address on file |
| 14584351 | Name on file | Email address on file |
| 14486602 | Name on file | Email address on file |
| 14481902 | Name on file | Email address on file |
| 14542572 | Name on file | Email address on file |
| 13438398 | Name on file | Email address on file |
| 14476558 | Name on file | Email address on file |
| 14339455 | Name on file | Email address on file |
| 14343027 | Name on file | Email address on file |
| 14432686 | Name on file | Email address on file |
| 14342636 | Name on file | Email address on file |
| 14407894 | Name on file | Email address on file |
| 14377892 | Name on file | Email address on file |
| 15274082 | Name on file | Email address on file |
| 14512253 | Name on file | Email address on file |
| 14514123 | Name on file | Email address on file |
| 13938108 | Name on file | Email address on file |
| 14066677 | Name on file | Email address on file |
| 14368658 | Name on file | Email address on file |
| 13664486 | Name on file | Email address on file |
| 14420381 | Name on file | Email address on file |
| 14441414 | Name on file | Email address on file |
| 14347631 | Name on file | Email address on file |
| 14499701 | Name on file | Email address on file |
| 13569562 | Name on file | Email address on file |
| 14946888 | Name on file | Email address on file |
| 13482657 | Name on file | Email address on file |
| 14976464 | Name on file | Email address on file |
| 15209433 | Name on file | Email address on file |
| 14273635 | Name on file | Email address on file |
| 14074757 | Name on file | Email address on file |
| 13399316 | Name on file | Email address on file |
| 13251732 | Name on file | Email address on file |
| 13732506 | Name on file | Email address on file |
| 15176065 | Name on file | Email address on file |
| 14545110 | Name on file | Email address on file |
| 13989246 | Name on file | Email address on file |
| 15168570 | Name on file | Email address on file |
| 15281296 | Name on file | Email address on file |
| 13326858 | Name on file | Email address on file |
| 13475326 | Name on file | Email address on file |
| 13338231 | Name on file | Email address on file |
| 13513087 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13428620 | Name on file | Email address on file |
| 22142192 | Name on file | Email address on file |
| 13835680 | Name on file | Email address on file |
| 14311730 | Name on file | Email address on file |
| 13260895 | Name on file | Email address on file |
| 14915492 | Name on file | Email address on file |
| 13935898 | Name on file | Email address on file |
| 13552304 | Name on file | Email address on file |
| 13527371 | Name on file | Email address on file |
| 15116016 | Name on file | Email address on file |
| 15276055 | Name on file | Email address on file |
| 13218767 | Name on file | Email address on file |
| 14667927 | Name on file | Email address on file |
| 13639223 | Name on file | Email address on file |
| 13231596 | Name on file | Email address on file |
| 15076399 | Name on file | Email address on file |
| 13322558 | Name on file | Email address on file |
| 14033258 | Name on file | Email address on file |
| 15272780 | Name on file | Email address on file |
| 15082164 | Name on file | Email address on file |
| 13656736 | Name on file | Email address on file |
| 13866463 | Name on file | Email address on file |
| 13168822 | Name on file | Email address on file |
| 13526716 | Name on file | Email address on file |
| 13896466 | Name on file | Email address on file |
| 14129534 | Name on file | Email address on file |
| 14362563 | Name on file | Email address on file |
| 14660702 | Name on file | Email address on file |
| 13946132 | Name on file | Email address on file |
| 13171609 | Name on file | Email address on file |
| 14344423 | Name on file | Email address on file |
| 14237108 | Name on file | Email address on file |
| 14372554 | Name on file | Email address on file |
| 14342647 | Name on file | Email address on file |
| 14010030 | Name on file | Email address on file |
| 13820595 | Name on file | Email address on file |
| 14359912 | Name on file | Email address on file |
| 14588804 | Name on file | Email address on file |
| 14603582 | Name on file | Email address on file |
| 13495725 | Name on file | Email address on file |
| 14486922 | Name on file | Email address on file |
| 14498273 | Name on file | Email address on file |
| 15409336 | Name on file | Email address on file |
| 13983636 | Name on file | Email address on file |
| 14457484 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14361451 | Name on file | Email address on file |
| 14411704 | Name on file | Email address on file |
| 14477884 | Name on file | Email address on file |
| 14446276 | Name on file | Email address on file |
| 14584598 | Name on file | Email address on file |
| 14626144 | Name on file | Email address on file |
| 18954462 | Name on file | Email address on file |
| 13653418 | Name on file | Email address on file |
| 14358560 | Name on file | Email address on file |
| 14320845 | Name on file | Email address on file |
| 14342275 | Name on file | Email address on file |
| 14597341 | Name on file | Email address on file |
| 14342225 | Name on file | Email address on file |
| 14537477 | Name on file | Email address on file |
| 14461431 | Name on file | Email address on file |
| 13571619 | Name on file | Email address on file |
| 14470684 | Name on file | Email address on file |
| 13496024 | Name on file | Email address on file |
| 14357227 | Name on file | Email address on file |
| 13953895 | Name on file | Email address on file |
| 13949391 | Name on file | Email address on file |
| 15139864 | Name on file | Email address on file |
| 14897716 | Name on file | Email address on file |
| 14664517 | Name on file | Email address on file |
| 15271854 | Name on file | Email address on file |
| 13475306 | Name on file | Email address on file |
| 14345519 | Name on file | Email address on file |
| 14308679 | Name on file | Email address on file |
| 15048033 | Name on file | Email address on file |
| 13427628 | Name on file | Email address on file |
| 14452401 | Name on file | Email address on file |
| 18318344 | Name on file | Email address on file |
| 18279736 | Name on file | Email address on file |
| 18318836 | Name on file | Email address on file |
| 18250682 | Name on file | Email address on file |
| 18977395 | Name on file | Email address on file |
| 18981708 | Name on file | Email address on file |
| 18305875 | Name on file | Email address on file |
| 14895438 | Name on file | Email address on file |
| 14363228 | Name on file | Email address on file |
| 15159346 | Name on file | Email address on file |
| 13941829 | Name on file | Email address on file |
| 15365518 | Name on file | Email address on file |
| 14333464 | Name on file | Email address on file |
| 14560973 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14645236 | Name on file | Email address on file |
| 15290203 | Name on file | Email address on file |
| 13602023 | Name on file | Email address on file |
| 14360379 | Name on file | Email address on file |
| 14610270 | Name on file | Email address on file |
| 13260257 | Name on file | Email address on file |
| 14559502 | Name on file | Email address on file |
| 14244492 | Name on file | Email address on file |
| 14641768 | Name on file | Email address on file |
| 14671435 | Name on file | Email address on file |
| 14172418 | Name on file | Email address on file |
| 18242202 | Name on file | Email address on file |
| 18323509 | Name on file | Email address on file |
| 20835919 | Name on file | Email address on file |
| 18337696 | Name on file | Email address on file |
| 18264714 | Name on file | Email address on file |
| 18242884 | Name on file | Email address on file |
| 18326888 | Name on file | Email address on file |
| 18297467 | Name on file | Email address on file |
| 18982758 | Name on file | Email address on file |
| 20821224 | Name on file | Email address on file |
| 18259922 | Name on file | Email address on file |
| 18262204 | Name on file | Email address on file |
| 18955524 | Name on file | Email address on file |
| 18311812 | Name on file | Email address on file |
| 14007049 | Name on file | Email address on file |
| 14195486 | Name on file | Email address on file |
| 13408541 | Name on file | Email address on file |
| 13973860 | Name on file | Email address on file |
| 14034017 | Name on file | Email address on file |
| 13510490 | Name on file | Email address on file |
| 14542103 | Name on file | Email address on file |
| 14630694 | Name on file | Email address on file |
| 14662865 | Name on file | Email address on file |
| 14552373 | Name on file | Email address on file |
| 13886687 | Name on file | Email address on file |
| 14632168 | Name on file | Email address on file |
| 13443500 | Name on file | Email address on file |
| 13880212 | Name on file | Email address on file |
| 14604928 | Name on file | Email address on file |
| 13538754 | Name on file | Email address on file |
| 18264139 | Name on file | Email address on file |
| 14651452 | Name on file | Email address on file |
| 18962044 | Name on file | Email address on file |
| 18983160 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15037537 | Name on file | Email address on file |
| 15227323 | Name on file | Email address on file |
| 13738827 | Name on file | Email address on file |
| 13650070 | Name on file | Email address on file |
| 13616301 | Name on file | Email address on file |
| 15193053 | Name on file | Email address on file |
| 14675419 | Name on file | Email address on file |
| 14063708 | Name on file | Email address on file |
| 13774179 | Name on file | Email address on file |
| 13613992 | Name on file | Email address on file |
| 14509568 | Name on file | Email address on file |
| 14669253 | Name on file | Email address on file |
| 14197879 | Name on file | Email address on file |
| 14326823 | Name on file | Email address on file |
| 15284775 | Name on file | Email address on file |
| 13467947 | Name on file | Email address on file |
| 14452029 | Name on file | Email address on file |
| 13343900 | Name on file | Email address on file |
| 14343437 | Name on file | Email address on file |
| 14338775 | Name on file | Email address on file |
| 13782536 | Name on file | Email address on file |
| 14361173 | Name on file | Email address on file |
| 13744534 | Name on file | Email address on file |
| 14140054 | Name on file | Email address on file |
| 13370875 | Name on file | Email address on file |
| 13181682 | Name on file | Email address on file |
| 14586691 | Name on file | Email address on file |
| 14353477 | Name on file | Email address on file |
| 14312769 | Name on file | Email address on file |
| 13602602 | Name on file | Email address on file |
| 13513395 | Name on file | Email address on file |
| 14407945 | Name on file | Email address on file |
| 14364182 | Name on file | Email address on file |
| 14560831 | Name on file | Email address on file |
| 14482937 | Name on file | Email address on file |
| 14678698 | Name on file | Email address on file |
| 14488129 | Name on file | Email address on file |
| 18320498 | Name on file | Email address on file |
| 18247576 | Name on file | Email address on file |
| 18304407 | Name on file | Email address on file |
| 18241655 | Name on file | Email address on file |
| 13160785 | Name on file | Email address on file |
| 14942592 | Name on file | Email address on file |
| 15123543 | Name on file | Email address on file |
| 15254221 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14978629 | Name on file | Email address on file |
| 18295538 | Name on file | Email address on file |
| 14439284 | Name on file | Email address on file |
| 14542193 | Name on file | Email address on file |
| 13566769 | Name on file | Email address on file |
| 14634938 | Name on file | Email address on file |
| 14638575 | Name on file | Email address on file |
| 14657121 | Name on file | Email address on file |
| 14677511 | Name on file | Email address on file |
| 14337561 | Name on file | Email address on file |
| 13229737 | Name on file | Email address on file |
| 18251314 | Name on file | Email address on file |
| 15095212 | Name on file | Email address on file |
| 14378470 | Name on file | Email address on file |
| 13979895 | Name on file | Email address on file |
| 18948728 | Name on file | Email address on file |
| 15253689 | Name on file | Email address on file |
| 14004698 | Name on file | Email address on file |
| 13853194 | Name on file | Email address on file |
| 14356896 | Name on file | Email address on file |
| 13897498 | Name on file | Email address on file |
| 14376208 | Name on file | Email address on file |
| 14329855 | Name on file | Email address on file |
| 14435625 | Name on file | Email address on file |
| 13545296 | Name on file | Email address on file |
| 14374034 | Name on file | Email address on file |
| 13853093 | Name on file | Email address on file |
| 14469172 | Name on file | Email address on file |
| 14151051 | Name on file | Email address on file |
| 14396295 | Name on file | Email address on file |
| 13191205 | Name on file | Email address on file |
| 13724206 | Name on file | Email address on file |
| 14363967 | Name on file | Email address on file |
| 13230486 | Name on file | Email address on file |
| 14390428 | Name on file | Email address on file |
| 13618744 | Name on file | Email address on file |
| 14639287 | Name on file | Email address on file |
| 13520791 | Name on file | Email address on file |
| 13956192 | Name on file | Email address on file |
| 14167136 | Name on file | Email address on file |
| 14476169 | Name on file | Email address on file |
| 14363963 | Name on file | Email address on file |
| 14416340 | Name on file | Email address on file |
| 14314947 | Name on file | Email address on file |
| 14998913 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13693901 | Name on file | Email address on file |
| 14343892 | Name on file | Email address on file |
| 14539218 | Name on file | Email address on file |
| 14523660 | Name on file | Email address on file |
| 14345813 | Name on file | Email address on file |
| 15292384 | Name on file | Email address on file |
| 14379388 | Name on file | Email address on file |
| 14407381 | Name on file | Email address on file |
| 14335981 | Name on file | Email address on file |
| 13231835 | Name on file | Email address on file |
| 13996955 | Name on file | Email address on file |
| 13502382 | Name on file | Email address on file |
| 14350349 | Name on file | Email address on file |
| 14168044 | Name on file | Email address on file |
| 13821158 | Name on file | Email address on file |
| 13166506 | Name on file | Email address on file |
| 14398112 | Name on file | Email address on file |
| 14500583 | Name on file | Email address on file |
| 13222370 | Name on file | Email address on file |
| 13813348 | Name on file | Email address on file |
| 14074562 | Name on file | Email address on file |
| 14652342 | Name on file | Email address on file |
| 14529232 | Name on file | Email address on file |
| 14050407 | Name on file | Email address on file |
| 14329077 | Name on file | Email address on file |
| 14448644 | Name on file | Email address on file |
| 14482639 | Name on file | Email address on file |
| 14532727 | Name on file | Email address on file |
| 14307629 | Name on file | Email address on file |
| 13607568 | Name on file | Email address on file |
| 13500527 | Name on file | Email address on file |
| 13640736 | Name on file | Email address on file |
| 14543587 | Name on file | Email address on file |
| 14508443 | Name on file | Email address on file |
| 13527918 | Name on file | Email address on file |
| 13850179 | Name on file | Email address on file |
| 13178658 | Name on file | Email address on file |
| 14341651 | Name on file | Email address on file |
| 14463890 | Name on file | Email address on file |
| 14070919 | Name on file | Email address on file |
| 13939411 | Name on file | Email address on file |
| 13549104 | Name on file | Email address on file |
| 14245281 | Name on file | Email address on file |
| 14452075 | Name on file | Email address on file |
| 14261070 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14515966 | Name on file | Email address on file |
| 14435454 | Name on file | Email address on file |
| 13615005 | Name on file | Email address on file |
| 13448881 | Name on file | Email address on file |
| 13861885 | Name on file | Email address on file |
| 14433193 | Name on file | Email address on file |
| 13971564 | Name on file | Email address on file |
| 13238511 | Name on file | Email address on file |
| 14512601 | Name on file | Email address on file |
| 14453519 | Name on file | Email address on file |
| 14471290 | Name on file | Email address on file |
| 13999044 | Name on file | Email address on file |
| 13526056 | Name on file | Email address on file |
| 14014433 | Name on file | Email address on file |
| 14621505 | Name on file | Email address on file |
| 14499729 | Name on file | Email address on file |
| 14492482 | Name on file | Email address on file |
| 13476543 | Name on file | Email address on file |
| 14236041 | Name on file | Email address on file |
| 14359055 | Name on file | Email address on file |
| 14146421 | Name on file | Email address on file |
| 13409830 | Name on file | Email address on file |
| 13166814 | Name on file | Email address on file |
| 14460331 | Name on file | Email address on file |
| 13602179 | Name on file | Email address on file |
| 14074939 | Name on file | Email address on file |
| 14523852 | Name on file | Email address on file |
| 14209293 | Name on file | Email address on file |
| 13318381 | Name on file | Email address on file |
| 13846199 | Name on file | Email address on file |
| 13271262 | Name on file | Email address on file |
| 13381862 | Name on file | Email address on file |
| 13566866 | Name on file | Email address on file |
| 15555614 | Name on file | Email address on file |
| 14446853 | Name on file | Email address on file |
| 14507050 | Name on file | Email address on file |
| 14425828 | Name on file | Email address on file |
| 14449919 | Name on file | Email address on file |
| 14270423 | Name on file | Email address on file |
| 13978196 | Name on file | Email address on file |
| 14502823 | Name on file | Email address on file |
| 13641938 | Name on file | Email address on file |
| 14178213 | Name on file | Email address on file |
| 14457869 | Name on file | Email address on file |
| 15114496 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13145296 | Name on file | Email address on file |
| 14495336 | Name on file | Email address on file |
| 14319913 | Name on file | Email address on file |
| 13972945 | Name on file | Email address on file |
| 13424167 | Name on file | Email address on file |
| 14499128 | Name on file | Email address on file |
| 13713681 | Name on file | Email address on file |
| 13177143 | Name on file | Email address on file |
| 13581441 | Name on file | Email address on file |
| 14063950 | Name on file | Email address on file |
| 13506182 | Name on file | Email address on file |
| 13758309 | Name on file | Email address on file |
| 14351456 | Name on file | Email address on file |
| 14276205 | Name on file | Email address on file |
| 13343844 | Name on file | Email address on file |
| 13554248 | Name on file | Email address on file |
| 13484463 | Name on file | Email address on file |
| 13770841 | Name on file | Email address on file |
| 13333816 | Name on file | Email address on file |
| 13634564 | Name on file | Email address on file |
| 13546476 | Name on file | Email address on file |
| 13462410 | Name on file | Email address on file |
| 13574391 | Name on file | Email address on file |
| 14436432 | Name on file | Email address on file |
| 13722855 | Name on file | Email address on file |
| 14442975 | Name on file | Email address on file |
| 14266038 | Name on file | Email address on file |
| 13863029 | Name on file | Email address on file |
| 14352932 | Name on file | Email address on file |
| 14321060 | Name on file | Email address on file |
| 14641887 | Name on file | Email address on file |
| 14551829 | Name on file | Email address on file |
| 14027647 | Name on file | Email address on file |
| 13437814 | Name on file | Email address on file |
| 14401742 | Name on file | Email address on file |
| 13688177 | Name on file | Email address on file |
| 14420332 | Name on file | Email address on file |
| 14121171 | Name on file | Email address on file |
| 14607121 | Name on file | Email address on file |
| 14641559 | Name on file | Email address on file |
| 14289546 | Name on file | Email address on file |
| 13244500 | Name on file | Email address on file |
| 14675474 | Name on file | Email address on file |
| 16867689 | Name on file | Email address on file |
| 14478227 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14395087 | Name on file | Email address on file |
| 14445107 | Name on file | Email address on file |
| 13613678 | Name on file | Email address on file |
| 13142351 | Name on file | Email address on file |
| 14313096 | Name on file | Email address on file |
| 14370090 | Name on file | Email address on file |
| 14376464 | Name on file | Email address on file |
| 14374459 | Name on file | Email address on file |
| 14462558 | Name on file | Email address on file |
| 14354840 | Name on file | Email address on file |
| 14543451 | Name on file | Email address on file |
| 13383954 | Name on file | Email address on file |
| 13243141 | Name on file | Email address on file |
| 14337187 | Name on file | Email address on file |
| 13650618 | Name on file | Email address on file |
| 13860531 | Name on file | Email address on file |
| 14513642 | Name on file | Email address on file |
| 13601799 | Name on file | Email address on file |
| 13436794 | Name on file | Email address on file |
| 13969152 | Name on file | Email address on file |
| 14425504 | Name on file | Email address on file |
| 13932573 | Name on file | Email address on file |
| 14155518 | Name on file | Email address on file |
| 13153079 | Name on file | Email address on file |
| 14414523 | Name on file | Email address on file |
| 14013165 | Name on file | Email address on file |
| 14505971 | Name on file | Email address on file |
| 14372132 | Name on file | Email address on file |
| 14317739 | Name on file | Email address on file |
| 13802851 | Name on file | Email address on file |
| 14349809 | Name on file | Email address on file |
| 14451908 | Name on file | Email address on file |
| 14004625 | Name on file | Email address on file |
| 13892894 | Name on file | Email address on file |
| 14406019 | Name on file | Email address on file |
| 13220327 | Name on file | Email address on file |
| 14430684 | Name on file | Email address on file |
| 14543555 | Name on file | Email address on file |
| 14528085 | Name on file | Email address on file |
| 13751981 | Name on file | Email address on file |
| 14465242 | Name on file | Email address on file |
| 14490324 | Name on file | Email address on file |
| 14340991 | Name on file | Email address on file |
| 14500054 | Name on file | Email address on file |
| 14521035 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13760465 | Name on file | Email address on file |
| 14521088 | Name on file | Email address on file |
| 13715671 | Name on file | Email address on file |
| 14363685 | Name on file | Email address on file |
| 13598297 | Name on file | Email address on file |
| 14384251 | Name on file | Email address on file |
| 14086956 | Name on file | Email address on file |
| 14182601 | Name on file | Email address on file |
| 14338887 | Name on file | Email address on file |
| 13620016 | Name on file | Email address on file |
| 14354182 | Name on file | Email address on file |
| 13973578 | Name on file | Email address on file |
| 14150303 | Name on file | Email address on file |
| 14463234 | Name on file | Email address on file |
| 14109982 | Name on file | Email address on file |
| 13942380 | Name on file | Email address on file |
| 14448358 | Name on file | Email address on file |
| 14310343 | Name on file | Email address on file |
| 14398740 | Name on file | Email address on file |
| 14392252 | Name on file | Email address on file |
| 14476867 | Name on file | Email address on file |
| 13329607 | Name on file | Email address on file |
| 14407463 | Name on file | Email address on file |
| 13259111 | Name on file | Email address on file |
| 14510267 | Name on file | Email address on file |
| 13157771 | Name on file | Email address on file |
| 14456940 | Name on file | Email address on file |
| 14049747 | Name on file | Email address on file |
| 14459812 | Name on file | Email address on file |
| 13506268 | Name on file | Email address on file |
| 14346105 | Name on file | Email address on file |
| 14134207 | Name on file | Email address on file |
| 13350537 | Name on file | Email address on file |
| 14292734 | Name on file | Email address on file |
| 13919193 | Name on file | Email address on file |
| 13395496 | Name on file | Email address on file |
| 14528119 | Name on file | Email address on file |
| 13451158 | Name on file | Email address on file |
| 13341323 | Name on file | Email address on file |
| 14325125 | Name on file | Email address on file |
| 14170712 | Name on file | Email address on file |
| 14430768 | Name on file | Email address on file |
| 14454745 | Name on file | Email address on file |
| 13358472 | Name on file | Email address on file |
| 14194860 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14405224 | Name on file | Email address on file |
| 14500564 | Name on file | Email address on file |
| 13610898 | Name on file | Email address on file |
| 13652371 | Name on file | Email address on file |
| 14527821 | Name on file | Email address on file |
| 13855966 | Name on file | Email address on file |
| 14312121 | Name on file | Email address on file |
| 14320488 | Name on file | Email address on file |
| 14312651 | Name on file | Email address on file |
| 13876322 | Name on file | Email address on file |
| 14333329 | Name on file | Email address on file |
| 14024101 | Name on file | Email address on file |
| 13942331 | Name on file | Email address on file |
| 13158226 | Name on file | Email address on file |
| 13218034 | Name on file | Email address on file |
| 14240301 | Name on file | Email address on file |
| 13938661 | Name on file | Email address on file |
| 14328870 | Name on file | Email address on file |
| 13954608 | Name on file | Email address on file |
| 14381623 | Name on file | Email address on file |
| 14502363 | Name on file | Email address on file |
| 13732540 | Name on file | Email address on file |
| 13307548 | Name on file | Email address on file |
| 14394465 | Name on file | Email address on file |
| 13606920 | Name on file | Email address on file |
| 14257201 | Name on file | Email address on file |
| 14414729 | Name on file | Email address on file |
| 13752726 | Name on file | Email address on file |
| 14067498 | Name on file | Email address on file |
| 13605229 | Name on file | Email address on file |
| 14049841 | Name on file | Email address on file |
| 14216639 | Name on file | Email address on file |
| 13582058 | Name on file | Email address on file |
| 13761872 | Name on file | Email address on file |
| 14334672 | Name on file | Email address on file |
| 13327503 | Name on file | Email address on file |
| 13849323 | Name on file | Email address on file |
| 14317410 | Name on file | Email address on file |
| 13942108 | Name on file | Email address on file |
| 13379099 | Name on file | Email address on file |
| 14367592 | Name on file | Email address on file |
| 14594909 | Name on file | Email address on file |
| 14484782 | Name on file | Email address on file |
| 13459705 | Name on file | Email address on file |
| 14414472 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14443837 | Name on file | Email address on file |
| 14349795 | Name on file | Email address on file |
| 14541175 | Name on file | Email address on file |
| 13964177 | Name on file | Email address on file |
| 15555594 | Name on file | Email address on file |
| 14514856 | Name on file | Email address on file |
| 13376064 | Name on file | Email address on file |
| 13640273 | Name on file | Email address on file |
| 13300255 | Name on file | Email address on file |
| 13175585 | Name on file | Email address on file |
| 13713825 | Name on file | Email address on file |
| 14400267 | Name on file | Email address on file |
| 13680350 | Name on file | Email address on file |
| 14473180 | Name on file | Email address on file |
| 14459707 | Name on file | Email address on file |
| 14256107 | Name on file | Email address on file |
| 14633040 | Name on file | Email address on file |
| 14193546 | Name on file | Email address on file |
| 14209804 | Name on file | Email address on file |
| 13173724 | Name on file | Email address on file |
| 14324753 | Name on file | Email address on file |
| 14297892 | Name on file | Email address on file |
| 14030932 | Name on file | Email address on file |
| 14397558 | Name on file | Email address on file |
| 14455160 | Name on file | Email address on file |
| 14334193 | Name on file | Email address on file |
| 14477802 | Name on file | Email address on file |
| 14292719 | Name on file | Email address on file |
| 14493211 | Name on file | Email address on file |
| 14150657 | Name on file | Email address on file |
| 14181136 | Name on file | Email address on file |
| 14472152 | Name on file | Email address on file |
| 13201483 | Name on file | Email address on file |
| 14351535 | Name on file | Email address on file |
| 14434950 | Name on file | Email address on file |
| 13534458 | Name on file | Email address on file |
| 14367560 | Name on file | Email address on file |
| 13383958 | Name on file | Email address on file |
| 13659008 | Name on file | Email address on file |
| 14405221 | Name on file | Email address on file |
| 13220137 | Name on file | Email address on file |
| 13635776 | Name on file | Email address on file |
| 14377425 | Name on file | Email address on file |
| 13624918 | Name on file | Email address on file |
| 14312063 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14332771 | Name on file | Email address on file |
| 13249021 | Name on file | Email address on file |
| 14267002 | Name on file | Email address on file |
| 14337769 | Name on file | Email address on file |
| 14523608 | Name on file | Email address on file |
| 13142111 | Name on file | Email address on file |
| 14145934 | Name on file | Email address on file |
| 14107518 | Name on file | Email address on file |
| 14292636 | Name on file | Email address on file |
| 13838957 | Name on file | Email address on file |
| 14447491 | Name on file | Email address on file |
| 14393572 | Name on file | Email address on file |
| 13673077 | Name on file | Email address on file |
| 13912287 | Name on file | Email address on file |
| 14078848 | Name on file | Email address on file |
| 14549660 | Name on file | Email address on file |
| 13336904 | Name on file | Email address on file |
| 13270927 | Name on file | Email address on file |
| 13258409 | Name on file | Email address on file |
| 13228083 | Name on file | Email address on file |
| 14039777 | Name on file | Email address on file |
| 14540612 | Name on file | Email address on file |
| 13953104 | Name on file | Email address on file |
| 14687486 | Name on file | Email address on file |
| 15287151 | Name on file | Email address on file |
| 13317386 | Name on file | Email address on file |
| 13601775 | Name on file | Email address on file |
| 14391625 | Name on file | Email address on file |
| 14265230 | Name on file | Email address on file |
| 14031627 | Name on file | Email address on file |
| 14327964 | Name on file | Email address on file |
| 13401338 | Name on file | Email address on file |
| 15407429 | Name on file | Email address on file |
| 14686949 | Name on file | Email address on file |
| 14364737 | Name on file | Email address on file |
| 14634346 | Name on file | Email address on file |
| 14046168 | Name on file | Email address on file |
| 13696192 | Name on file | Email address on file |
| 14678494 | Name on file | Email address on file |
| 13385310 | Name on file | Email address on file |
| 13574234 | Name on file | Email address on file |
| 14613648 | Name on file | Email address on file |
| 13853771 | Name on file | Email address on file |
| 13550619 | Name on file | Email address on file |
| 13307056 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14517741 | Name on file | Email address on file |
| 13711768 | Name on file | Email address on file |
| 14448334 | Name on file | Email address on file |
| 15130715 | Name on file | Email address on file |
| 14395546 | Name on file | Email address on file |
| 14386447 | Name on file | Email address on file |
| 14546180 | Name on file | Email address on file |
| 18321744 | Name on file | Email address on file |
| 15292726 | Name on file | Email address on file |
| 13567382 | Name on file | Email address on file |
| 13746042 | Name on file | Email address on file |
| 14627000 | Name on file | Email address on file |
| 14470999 | Name on file | Email address on file |
| 18323538 | Name on file | Email address on file |
| 14640791 | Name on file | Email address on file |
| 14645768 | Name on file | Email address on file |
| 14553665 | Name on file | Email address on file |
| 14036415 | Name on file | Email address on file |
| 13945268 | Name on file | Email address on file |
| 14533965 | Name on file | Email address on file |
| 14627088 | Name on file | Email address on file |
| 13702588 | Name on file | Email address on file |
| 14304817 | Name on file | Email address on file |
| 18938991 | Name on file | Email address on file |
| 18246836 | Name on file | Email address on file |
| 15009707 | Name on file | Email address on file |
| 14461740 | Name on file | Email address on file |
| 14032077 | Name on file | Email address on file |
| 14319623 | Name on file | Email address on file |
| 14318356 | Name on file | Email address on file |
| 14541915 | Name on file | Email address on file |
| 14513835 | Name on file | Email address on file |
| 14676579 | Name on file | Email address on file |
| 15408039 | Name on file | Email address on file |
| 14391604 | Name on file | Email address on file |
| 15404244 | Name on file | Email address on file |
| 15404841 | Name on file | Email address on file |
| 14673093 | Name on file | Email address on file |
| 14509638 | Name on file | Email address on file |
| 14344052 | Name on file | Email address on file |
| 14261165 | Name on file | Email address on file |
| 14445603 | Name on file | Email address on file |
| 14320315 | Name on file | Email address on file |
| 13363797 | Name on file | Email address on file |
| 14677232 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14363218 | Name on file | Email address on file |
| 14346185 | Name on file | Email address on file |
| 14373529 | Name on file | Email address on file |
| 13940650 | Name on file | Email address on file |
| 14669707 | Name on file | Email address on file |
| 14386872 | Name on file | Email address on file |
| 18948661 | Name on file | Email address on file |
| 19017155 | Name on file | Email address on file |
| 18277873 | Name on file | Email address on file |
| 18257834 | Name on file | Email address on file |
| 18997684 | Name on file | Email address on file |
| 15164676 | Name on file | Email address on file |
| 14423750 | Name on file | Email address on file |
| 15235969 | Name on file | Email address on file |
| 14318872 | Name on file | Email address on file |
| 14303949 | Name on file | Email address on file |
| 13869724 | Name on file | Email address on file |
| 13144202 | Name on file | Email address on file |
| 15131721 | Name on file | Email address on file |
| 14681971 | Name on file | Email address on file |
| 14613096 | Name on file | Email address on file |
| 13703105 | Name on file | Email address on file |
| 14668149 | Name on file | Email address on file |
| 14637631 | Name on file | Email address on file |
| 13532023 | Name on file | Email address on file |
| 15279200 | Name on file | Email address on file |
| 13208663 | Name on file | Email address on file |
| 15153224 | Name on file | Email address on file |
| 13848260 | Name on file | Email address on file |
| 15109081 | Name on file | Email address on file |
| 13538574 | Name on file | Email address on file |
| 13943199 | Name on file | Email address on file |
| 13507021 | Name on file | Email address on file |
| 13701060 | Name on file | Email address on file |
| 13359273 | Name on file | Email address on file |
| 13418004 | Name on file | Email address on file |
| 13269435 | Name on file | Email address on file |
| 14130322 | Name on file | Email address on file |
| 14262934 | Name on file | Email address on file |
| 13446753 | Name on file | Email address on file |
| 13325993 | Name on file | Email address on file |
| 15404517 | Name on file | Email address on file |
| 13796072 | Name on file | Email address on file |
| 14179509 | Name on file | Email address on file |
| 15400062 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13465470 | Name on file | Email address on file |
| 13969872 | Name on file | Email address on file |
| 13784726 | Name on file | Email address on file |
| 14429264 | Name on file | Email address on file |
| 14547743 | Name on file | Email address on file |
| 14468776 | Name on file | Email address on file |
| 14341548 | Name on file | Email address on file |
| 14512123 | Name on file | Email address on file |
| 13652573 | Name on file | Email address on file |
| 14466079 | Name on file | Email address on file |
| 14527300 | Name on file | Email address on file |
| 14506167 | Name on file | Email address on file |
| 14416781 | Name on file | Email address on file |
| 14341584 | Name on file | Email address on file |
| 14444538 | Name on file | Email address on file |
| 14491880 | Name on file | Email address on file |
| 14484991 | Name on file | Email address on file |
| 14523961 | Name on file | Email address on file |
| 14383285 | Name on file | Email address on file |
| 14366541 | Name on file | Email address on file |
| 13969443 | Name on file | Email address on file |
| 13498644 | Name on file | Email address on file |
| 14479837 | Name on file | Email address on file |
| 13869173 | Name on file | Email address on file |
| 14302732 | Name on file | Email address on file |
| 13420799 | Name on file | Email address on file |
| 14446187 | Name on file | Email address on file |
| 14487077 | Name on file | Email address on file |
| 14368696 | Name on file | Email address on file |
| 13818809 | Name on file | Email address on file |
| 14307884 | Name on file | Email address on file |
| 14340899 | Name on file | Email address on file |
| 14439425 | Name on file | Email address on file |
| 14424865 | Name on file | Email address on file |
| 14284605 | Name on file | Email address on file |
| 13711970 | Name on file | Email address on file |
| 14384354 | Name on file | Email address on file |
| 13881956 | Name on file | Email address on file |
| 14526968 | Name on file | Email address on file |
| 14526275 | Name on file | Email address on file |
| 14581085 | Name on file | Email address on file |
| 14433626 | Name on file | Email address on file |
| 13752757 | Name on file | Email address on file |
| 13961510 | Name on file | Email address on file |
| 14611463 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14431485 | Name on file | Email address on file |
| 14542139 | Name on file | Email address on file |
| 14542570 | Name on file | Email address on file |
| 14515279 | Name on file | Email address on file |
| 14670592 | Name on file | Email address on file |
| 14592671 | Name on file | Email address on file |
| 14674974 | Name on file | Email address on file |
| 14403578 | Name on file | Email address on file |
| 13608441 | Name on file | Email address on file |
| 14281518 | Name on file | Email address on file |
| 14588030 | Name on file | Email address on file |
| 14634449 | Name on file | Email address on file |
| 13811818 | Name on file | Email address on file |
| 14676645 | Name on file | Email address on file |
| 14525623 | Name on file | Email address on file |
| 13528184 | Name on file | Email address on file |
| 14333186 | Name on file | Email address on file |
| 14668871 | Name on file | Email address on file |
| 14447460 | Name on file | Email address on file |
| 14356714 | Name on file | Email address on file |
| 14595335 | Name on file | Email address on file |
| 14044139 | Name on file | Email address on file |
| 14433139 | Name on file | Email address on file |
| 14323510 | Name on file | Email address on file |
| 14035344 | Name on file | Email address on file |
| 14499560 | Name on file | Email address on file |
| 13475978 | Name on file | Email address on file |
| 14537278 | Name on file | Email address on file |
| 14511032 | Name on file | Email address on file |
| 14500347 | Name on file | Email address on file |
| 13412564 | Name on file | Email address on file |
| 14550839 | Name on file | Email address on file |
| 18980491 | Name on file | Email address on file |
| 18263873 | Name on file | Email address on file |
| 18322961 | Name on file | Email address on file |
| 18273514 | Name on file | Email address on file |
| 19017287 | Name on file | Email address on file |
| 18992239 | Name on file | Email address on file |
| 18993085 | Name on file | Email address on file |
| 13205254 | Name on file | Email address on file |
| 14332670 | Name on file | Email address on file |
| 14684508 | Name on file | Email address on file |
| 13822107 | Name on file | Email address on file |
| 13783847 | Name on file | Email address on file |
| 13280600 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13865483 | Name on file | Email address on file |
| 14945127 | Name on file | Email address on file |
| 14444541 | Name on file | Email address on file |
| 14410231 | Name on file | Email address on file |
| 15388851 | Name on file | Email address on file |
| 13686180 | Name on file | Email address on file |
| 14306040 | Name on file | Email address on file |
| 13195211 | Name on file | Email address on file |
| 14392890 | Name on file | Email address on file |
| 14325254 | Name on file | Email address on file |
| 14554427 | Name on file | Email address on file |
| 14467999 | Name on file | Email address on file |
| 18324627 | Name on file | Email address on file |
| 13791574 | Name on file | Email address on file |
| 14465040 | Name on file | Email address on file |
| 14474182 | Name on file | Email address on file |
| 13185453 | Name on file | Email address on file |
| 14681716 | Name on file | Email address on file |
| 14307428 | Name on file | Email address on file |
| 13510078 | Name on file | Email address on file |
| 22163306 | Name on file | Email address on file |
| 14440769 | Name on file | Email address on file |
| 14513914 | Name on file | Email address on file |
| 14432303 | Name on file | Email address on file |
| 14162620 | Name on file | Email address on file |
| 14401482 | Name on file | Email address on file |
| 13776698 | Name on file | Email address on file |
| 14322213 | Name on file | Email address on file |
| 13451245 | Name on file | Email address on file |
| 20649262 | Name on file | Email address on file |
| 14428291 | Name on file | Email address on file |
| 14042188 | Name on file | Email address on file |
| 15126241 | Name on file | Email address on file |
| 15403948 | Name on file | Email address on file |
| 15278238 | Name on file | Email address on file |
| 14305034 | Name on file | Email address on file |
| 14898805 | Name on file | Email address on file |
| 13497935 | Name on file | Email address on file |
| 13767679 | Name on file | Email address on file |
| 13677208 | Name on file | Email address on file |
| 15044273 | Name on file | Email address on file |
| 13279231 | Name on file | Email address on file |
| 15266075 | Name on file | Email address on file |
| 14380302 | Name on file | Email address on file |
| 13280015 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14050304 | Name on file | Email address on file |
| 13222530 | Name on file | Email address on file |
| 13610735 | Name on file | Email address on file |
| 13265267 | Name on file | Email address on file |
| 14489181 | Name on file | Email address on file |
| 14411470 | Name on file | Email address on file |
| 14321698 | Name on file | Email address on file |
| 14027590 | Name on file | Email address on file |
| 13521340 | Name on file | Email address on file |
| 14021454 | Name on file | Email address on file |
| 18252002 | Name on file | Email address on file |
| 13703701 | Name on file | Email address on file |
| 13535818 | Name on file | Email address on file |
| 13678681 | Name on file | Email address on file |
| 14196292 | Name on file | Email address on file |
| 15048881 | Name on file | Email address on file |
| 15184794 | Name on file | Email address on file |
| 13260736 | Name on file | Email address on file |
| 15152824 | Name on file | Email address on file |
| 13421161 | Name on file | Email address on file |
| 13927156 | Name on file | Email address on file |
| 14120238 | Name on file | Email address on file |
| 14436838 | Name on file | Email address on file |
| 13496732 | Name on file | Email address on file |
| 14454311 | Name on file | Email address on file |
| 14423755 | Name on file | Email address on file |
| 13676441 | Name on file | Email address on file |
| 14521949 | Name on file | Email address on file |
| 14412687 | Name on file | Email address on file |
| 14677334 | Name on file | Email address on file |
| 14254670 | Name on file | Email address on file |
| 14468101 | Name on file | Email address on file |
| 14390256 | Name on file | Email address on file |
| 13376765 | Name on file | Email address on file |
| 13872540 | Name on file | Email address on file |
| 13258640 | Name on file | Email address on file |
| 13827084 | Name on file | Email address on file |
| 15259255 | Name on file | Email address on file |
| 13552927 | Name on file | Email address on file |
| 13227711 | Name on file | Email address on file |
| 15281698 | Name on file | Email address on file |
| 15280399 | Name on file | Email address on file |
| 15126347 | Name on file | Email address on file |
| 15196842 | Name on file | Email address on file |
| 14981399 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15052966 | Name on file | Email address on file |
| 15030517 | Name on file | Email address on file |
| 14418094 | Name on file | Email address on file |
| 13639957 | Name on file | Email address on file |
| 13335268 | Name on file | Email address on file |
| 14684886 | Name on file | Email address on file |
| 13198736 | Name on file | Email address on file |
| 13296405 | Name on file | Email address on file |
| 15101384 | Name on file | Email address on file |
| 13916424 | Name on file | Email address on file |
| 14440122 | Name on file | Email address on file |
| 14487285 | Name on file | Email address on file |
| 22123282 | Name on file | Email address on file |
| 13340069 | Name on file | Email address on file |
| 13627034 | Name on file | Email address on file |
| 13960705 | Name on file | Email address on file |
| 13899226 | Name on file | Email address on file |
| 14042282 | Name on file | Email address on file |
| 14294295 | Name on file | Email address on file |
| 19009167 | Name on file | Email address on file |
| 18247217 | Name on file | Email address on file |
| 13140249 | Name on file | Email address on file |
| 13455296 | Name on file | Email address on file |
| 14075030 | Name on file | Email address on file |
| 14336542 | Name on file | Email address on file |
| 13279775 | Name on file | Email address on file |
| 14216106 | Name on file | Email address on file |
| 13565716 | Name on file | Email address on file |
| 14432939 | Name on file | Email address on file |
| 13429429 | Name on file | Email address on file |
| 14346725 | Name on file | Email address on file |
| 13194709 | Name on file | Email address on file |
| 14123335 | Name on file | Email address on file |
| 15020375 | Name on file | Email address on file |
| 14334735 | Name on file | Email address on file |
| 13924557 | Name on file | Email address on file |
| 13454325 | Name on file | Email address on file |
| 14652863 | Name on file | Email address on file |
| 15277061 | Name on file | Email address on file |
| 14027157 | Name on file | Email address on file |
| 14008984 | Name on file | Email address on file |
| 14476419 | Name on file | Email address on file |
| 13960572 | Name on file | Email address on file |
| 14398490 | Name on file | Email address on file |
| 13288919 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13828566 | Name on file | Email address on file |
| 14148988 | Name on file | Email address on file |
| 14497609 | Name on file | Email address on file |
| 14537936 | Name on file | Email address on file |
| 14212657 | Name on file | Email address on file |
| 14667126 | Name on file | Email address on file |
| 14375922 | Name on file | Email address on file |
| 14464293 | Name on file | Email address on file |
| 14956083 | Name on file | Email address on file |
| 14209309 | Name on file | Email address on file |
| 13904580 | Name on file | Email address on file |
| 13196333 | Name on file | Email address on file |
| 14368392 | Name on file | Email address on file |
| 13817087 | Name on file | Email address on file |
| 14604657 | Name on file | Email address on file |
| 14506375 | Name on file | Email address on file |
| 14364943 | Name on file | Email address on file |
| 14527316 | Name on file | Email address on file |
| 13502743 | Name on file | Email address on file |
| 14457777 | Name on file | Email address on file |
| 13488779 | Name on file | Email address on file |
| 14328767 | Name on file | Email address on file |
| 14276473 | Name on file | Email address on file |
| 15124113 | Name on file | Email address on file |
| 14414271 | Name on file | Email address on file |
| 15143633 | Name on file | Email address on file |
| 13224112 | Name on file | Email address on file |
| 13140225 | Name on file | Email address on file |
| 14601630 | Name on file | Email address on file |
| 14327769 | Name on file | Email address on file |
| 14382133 | Name on file | Email address on file |
| 14296928 | Name on file | Email address on file |
| 15119045 | Name on file | Email address on file |
| 18322499 | Name on file | Email address on file |
| 13198970 | Name on file | Email address on file |
| 14157957 | Name on file | Email address on file |
| 14904324 | Name on file | Email address on file |
| 15243609 | Name on file | Email address on file |
| 14479136 | Name on file | Email address on file |
| 13202369 | Name on file | Email address on file |
| 14922979 | Name on file | Email address on file |
| 15272500 | Name on file | Email address on file |
| 15093236 | Name on file | Email address on file |
| 14942055 | Name on file | Email address on file |
| 14645586 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13495157 | Name on file | Email address on file |
| 14647428 | Name on file | Email address on file |
| 13807870 | Name on file | Email address on file |
| 13573195 | Name on file | Email address on file |
| 15151845 | Name on file | Email address on file |
| 14370552 | Name on file | Email address on file |
| 14387636 | Name on file | Email address on file |
| 14136487 | Name on file | Email address on file |
| 13811950 | Name on file | Email address on file |
| 13530571 | Name on file | Email address on file |
| 14383157 | Name on file | Email address on file |
| 14096375 | Name on file | Email address on file |
| 14304440 | Name on file | Email address on file |
| 14350818 | Name on file | Email address on file |
| 14472790 | Name on file | Email address on file |
| 14236034 | Name on file | Email address on file |
| 13650431 | Name on file | Email address on file |
| 13587665 | Name on file | Email address on file |
| 14164620 | Name on file | Email address on file |
| 14241899 | Name on file | Email address on file |
| 14371050 | Name on file | Email address on file |
| 14522116 | Name on file | Email address on file |
| 14324708 | Name on file | Email address on file |
| 14457077 | Name on file | Email address on file |
| 13298025 | Name on file | Email address on file |
| 14461834 | Name on file | Email address on file |
| 14470117 | Name on file | Email address on file |
| 13265959 | Name on file | Email address on file |
| 14307138 | Name on file | Email address on file |
| 14450369 | Name on file | Email address on file |
| 14260866 | Name on file | Email address on file |
| 14539728 | Name on file | Email address on file |
| 14380222 | Name on file | Email address on file |
| 14522169 | Name on file | Email address on file |
| 13538537 | Name on file | Email address on file |
| 14497584 | Name on file | Email address on file |
| 13212372 | Name on file | Email address on file |
| 15243424 | Name on file | Email address on file |
| 14905956 | Name on file | Email address on file |
| 15114503 | Name on file | Email address on file |
| 14294223 | Name on file | Email address on file |
| 13664208 | Name on file | Email address on file |
| 13956286 | Name on file | Email address on file |
| 13598207 | Name on file | Email address on file |
| 14322547 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14495893 | Name on file | Email address on file |
| 14538853 | Name on file | Email address on file |
| 14472507 | Name on file | Email address on file |
| 13685038 | Name on file | Email address on file |
| 14352998 | Name on file | Email address on file |
| 14059418 | Name on file | Email address on file |
| 13999633 | Name on file | Email address on file |
| 14307440 | Name on file | Email address on file |
| 14515692 | Name on file | Email address on file |
| 13999545 | Name on file | Email address on file |
| 14399348 | Name on file | Email address on file |
| 14220010 | Name on file | Email address on file |
| 14488248 | Name on file | Email address on file |
| 19169622 | Name on file | Email address on file |
| 14438505 | Name on file | Email address on file |
| 14137035 | Name on file | Email address on file |
| 14232192 | Name on file | Email address on file |
| 14357020 | Name on file | Email address on file |
| 13789515 | Name on file | Email address on file |
| 14417667 | Name on file | Email address on file |
| 14424500 | Name on file | Email address on file |
| 14532876 | Name on file | Email address on file |
| 14245290 | Name on file | Email address on file |
| 14374587 | Name on file | Email address on file |
| 14048403 | Name on file | Email address on file |
| 13926128 | Name on file | Email address on file |
| 14349859 | Name on file | Email address on file |
| 13190198 | Name on file | Email address on file |
| 13694949 | Name on file | Email address on file |
| 13605635 | Name on file | Email address on file |
| 13823862 | Name on file | Email address on file |
| 14057252 | Name on file | Email address on file |
| 13756430 | Name on file | Email address on file |
| 14472515 | Name on file | Email address on file |
| 14177768 | Name on file | Email address on file |
| 13546370 | Name on file | Email address on file |
| 13664849 | Name on file | Email address on file |
| 14280175 | Name on file | Email address on file |
| 14509436 | Name on file | Email address on file |
| 14368090 | Name on file | Email address on file |
| 13987440 | Name on file | Email address on file |
| 14516593 | Name on file | Email address on file |
| 13261182 | Name on file | Email address on file |
| 13898579 | Name on file | Email address on file |
| 14403840 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14465887 | Name on file | Email address on file |
| 14346872 | Name on file | Email address on file |
| 14455545 | Name on file | Email address on file |
| 13670645 | Name on file | Email address on file |
| 14523133 | Name on file | Email address on file |
| 14353022 | Name on file | Email address on file |
| 13551245 | Name on file | Email address on file |
| 13379959 | Name on file | Email address on file |
| 14509756 | Name on file | Email address on file |
| 13989545 | Name on file | Email address on file |
| 14396077 | Name on file | Email address on file |
| 14433262 | Name on file | Email address on file |
| 13924180 | Name on file | Email address on file |
| 14481721 | Name on file | Email address on file |
| 13622839 | Name on file | Email address on file |
| 13425854 | Name on file | Email address on file |
| 14925096 | Name on file | Email address on file |
| 14994702 | Name on file | Email address on file |
| 13269722 | Name on file | Email address on file |
| 14327739 | Name on file | Email address on file |
| 14498033 | Name on file | Email address on file |
| 14331557 | Name on file | Email address on file |
| 14680479 | Name on file | Email address on file |
| 13861395 | Name on file | Email address on file |
| 15216794 | Name on file | Email address on file |
| 13567268 | Name on file | Email address on file |
| 14338978 | Name on file | Email address on file |
| 14377268 | Name on file | Email address on file |
| 13620765 | Name on file | Email address on file |
| 14484638 | Name on file | Email address on file |
| 13159153 | Name on file | Email address on file |
| 13246943 | Name on file | Email address on file |
| 14497204 | Name on file | Email address on file |
| 14240179 | Name on file | Email address on file |
| 14506739 | Name on file | Email address on file |
| 13374520 | Name on file | Email address on file |
| 14329528 | Name on file | Email address on file |
| 14217556 | Name on file | Email address on file |
| 14341948 | Name on file | Email address on file |
| 14322509 | Name on file | Email address on file |
| 14480416 | Name on file | Email address on file |
| 13557214 | Name on file | Email address on file |
| 14440892 | Name on file | Email address on file |
| 13379601 | Name on file | Email address on file |
| 13425619 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13955540 | Name on file | Email address on file |
| 13667890 | Name on file | Email address on file |
| 13486932 | Name on file | Email address on file |
| 14358290 | Name on file | Email address on file |
| 14194857 | Name on file | Email address on file |
| 14522056 | Name on file | Email address on file |
| 13768545 | Name on file | Email address on file |
| 14436529 | Name on file | Email address on file |
| 14375026 | Name on file | Email address on file |
| 14062359 | Name on file | Email address on file |
| 14448112 | Name on file | Email address on file |
| 14106834 | Name on file | Email address on file |
| 13271832 | Name on file | Email address on file |
| 14216672 | Name on file | Email address on file |
| 13953079 | Name on file | Email address on file |
| 13829325 | Name on file | Email address on file |
| 14480600 | Name on file | Email address on file |
| 13688185 | Name on file | Email address on file |
| 13627594 | Name on file | Email address on file |
| 13653075 | Name on file | Email address on file |
| 14537368 | Name on file | Email address on file |
| 13282983 | Name on file | Email address on file |
| 13602134 | Name on file | Email address on file |
| 13646227 | Name on file | Email address on file |
| 13225947 | Name on file | Email address on file |
| 14397192 | Name on file | Email address on file |
| 14486760 | Name on file | Email address on file |
| 15263279 | Name on file | Email address on file |
| 15207157 | Name on file | Email address on file |
| 14492777 | Name on file | Email address on file |
| 13757739 | Name on file | Email address on file |
| 14164561 | Name on file | Email address on file |
| 15273274 | Name on file | Email address on file |
| 14406884 | Name on file | Email address on file |
| 14372801 | Name on file | Email address on file |
| 14678962 | Name on file | Email address on file |
| 13540153 | Name on file | Email address on file |
| 14636533 | Name on file | Email address on file |
| 18970781 | Name on file | Email address on file |
| 13901212 | Name on file | Email address on file |
| 13688905 | Name on file | Email address on file |
| 18250206 | Name on file | Email address on file |
| 19000478 | Name on file | Email address on file |
| 13572357 | Name on file | Email address on file |
| 14502308 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14396493 | Name on file | Email address on file |
| 14292662 | Name on file | Email address on file |
| 14003784 | Name on file | Email address on file |
| 13380442 | Name on file | Email address on file |
| 14518920 | Name on file | Email address on file |
| 13353563 | Name on file | Email address on file |
| 14347500 | Name on file | Email address on file |
| 13296086 | Name on file | Email address on file |
| 13393280 | Name on file | Email address on file |
| 14515660 | Name on file | Email address on file |
| 14452431 | Name on file | Email address on file |
| 13926233 | Name on file | Email address on file |
| 14339032 | Name on file | Email address on file |
| 13694216 | Name on file | Email address on file |
| 14262249 | Name on file | Email address on file |
| 14437777 | Name on file | Email address on file |
| 14017094 | Name on file | Email address on file |
| 14202830 | Name on file | Email address on file |
| 14104564 | Name on file | Email address on file |
| 13328559 | Name on file | Email address on file |
| 14392654 | Name on file | Email address on file |
| 13680963 | Name on file | Email address on file |
| 13170074 | Name on file | Email address on file |
| 14473573 | Name on file | Email address on file |
| 14193077 | Name on file | Email address on file |
| 13892249 | Name on file | Email address on file |
| 14423068 | Name on file | Email address on file |
| 14418642 | Name on file | Email address on file |
| 18269375 | Name on file | Email address on file |
| 14492134 | Name on file | Email address on file |
| 15001411 | Name on file | Email address on file |
| 14075029 | Name on file | Email address on file |
| 14280769 | Name on file | Email address on file |
| 14371340 | Name on file | Email address on file |
| 13855952 | Name on file | Email address on file |
| 14534907 | Name on file | Email address on file |
| 13642429 | Name on file | Email address on file |
| 14507016 | Name on file | Email address on file |
| 13276099 | Name on file | Email address on file |
| 13757131 | Name on file | Email address on file |
| 13688669 | Name on file | Email address on file |
| 13255570 | Name on file | Email address on file |
| 14396599 | Name on file | Email address on file |
| 13358369 | Name on file | Email address on file |
| 13605150 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14477527 | Name on file | Email address on file |
| 14456930 | Name on file | Email address on file |
| 14395427 | Name on file | Email address on file |
| 18308547 | Name on file | Email address on file |
| 15148282 | Name on file | Email address on file |
| 14649057 | Name on file | Email address on file |
| 14326229 | Name on file | Email address on file |
| 15287913 | Name on file | Email address on file |
| 18258652 | Name on file | Email address on file |
| 14169715 | Name on file | Email address on file |
| 13406101 | Name on file | Email address on file |
| 14092390 | Name on file | Email address on file |
| 14448073 | Name on file | Email address on file |
| 14481181 | Name on file | Email address on file |
| 14322892 | Name on file | Email address on file |
| 13986858 | Name on file | Email address on file |
| 14475601 | Name on file | Email address on file |
| 14508472 | Name on file | Email address on file |
| 13705355 | Name on file | Email address on file |
| 15287064 | Name on file | Email address on file |
| 14485186 | Name on file | Email address on file |
| 13310105 | Name on file | Email address on file |
| 13915242 | Name on file | Email address on file |
| 14642687 | Name on file | Email address on file |
| 13779415 | Name on file | Email address on file |
| 14458038 | Name on file | Email address on file |
| 13203570 | Name on file | Email address on file |
| 13506723 | Name on file | Email address on file |
| 14211162 | Name on file | Email address on file |
| 14289690 | Name on file | Email address on file |
| 13783749 | Name on file | Email address on file |
| 13336937 | Name on file | Email address on file |
| 13322039 | Name on file | Email address on file |
| 14452897 | Name on file | Email address on file |
| 14388885 | Name on file | Email address on file |
| 13864014 | Name on file | Email address on file |
| 14387049 | Name on file | Email address on file |
| 14257174 | Name on file | Email address on file |
| 14478577 | Name on file | Email address on file |
| 14674865 | Name on file | Email address on file |
| 14532666 | Name on file | Email address on file |
| 15254864 | Name on file | Email address on file |
| 15052136 | Name on file | Email address on file |
| 15273014 | Name on file | Email address on file |
| 15067753 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345968 | Name on file | Email address on file |
| 18941883 | Name on file | Email address on file |
| 18953634 | Name on file | Email address on file |
| 13341279 | Name on file | Email address on file |
| 13685710 | Name on file | Email address on file |
| 14469236 | Name on file | Email address on file |
| 15106912 | Name on file | Email address on file |
| 14471470 | Name on file | Email address on file |
| 18262563 | Name on file | Email address on file |
| 13176522 | Name on file | Email address on file |
| 14539985 | Name on file | Email address on file |
| 14328738 | Name on file | Email address on file |
| 14402350 | Name on file | Email address on file |
| 14205048 | Name on file | Email address on file |
| 14085884 | Name on file | Email address on file |
| 14398028 | Name on file | Email address on file |
| 14338926 | Name on file | Email address on file |
| 13889587 | Name on file | Email address on file |
| 13827429 | Name on file | Email address on file |
| 13526085 | Name on file | Email address on file |
| 14393586 | Name on file | Email address on file |
| 14088582 | Name on file | Email address on file |
| 14499184 | Name on file | Email address on file |
| 14472770 | Name on file | Email address on file |
| 14536763 | Name on file | Email address on file |
| 14371775 | Name on file | Email address on file |
| 14010971 | Name on file | Email address on file |
| 14411482 | Name on file | Email address on file |
| 13971087 | Name on file | Email address on file |
| 16867208 | Name on file | Email address on file |
| 13413432 | Name on file | Email address on file |
| 13996419 | Name on file | Email address on file |
| 15406938 | Name on file | Email address on file |
| 13507632 | Name on file | Email address on file |
| 14502506 | Name on file | Email address on file |
| 14295550 | Name on file | Email address on file |
| 13842901 | Name on file | Email address on file |
| 14381044 | Name on file | Email address on file |
| 14255456 | Name on file | Email address on file |
| 14626545 | Name on file | Email address on file |
| 13624728 | Name on file | Email address on file |
| 14026769 | Name on file | Email address on file |
| 15289314 | Name on file | Email address on file |
| 14222642 | Name on file | Email address on file |
| 14989896 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13995996 | Name on file | Email address on file |
| 15270932 | Name on file | Email address on file |
| 15028337 | Name on file | Email address on file |
| 14306619 | Name on file | Email address on file |
| 14987312 | Name on file | Email address on file |
| 15289038 | Name on file | Email address on file |
| 15160205 | Name on file | Email address on file |
| 15273048 | Name on file | Email address on file |
| 15061533 | Name on file | Email address on file |
| 15257995 | Name on file | Email address on file |
| 14340425 | Name on file | Email address on file |
| 14954564 | Name on file | Email address on file |
| 15285426 | Name on file | Email address on file |
| 14970565 | Name on file | Email address on file |
| 14914828 | Name on file | Email address on file |
| 15071880 | Name on file | Email address on file |
| 15274917 | Name on file | Email address on file |
| 15079252 | Name on file | Email address on file |
| 15285472 | Name on file | Email address on file |
| 13155301 | Name on file | Email address on file |
| 15193035 | Name on file | Email address on file |
| 15110727 | Name on file | Email address on file |
| 13203152 | Name on file | Email address on file |
| 15083317 | Name on file | Email address on file |
| 14388540 | Name on file | Email address on file |
| 14470129 | Name on file | Email address on file |
| 13186526 | Name on file | Email address on file |
| 14483844 | Name on file | Email address on file |
| 14006559 | Name on file | Email address on file |
| 14342628 | Name on file | Email address on file |
| 15257556 | Name on file | Email address on file |
| 13708141 | Name on file | Email address on file |
| 15172190 | Name on file | Email address on file |
| 15021813 | Name on file | Email address on file |
| 14950614 | Name on file | Email address on file |
| 14971399 | Name on file | Email address on file |
| 13619264 | Name on file | Email address on file |
| 14294328 | Name on file | Email address on file |
| 13755578 | Name on file | Email address on file |
| 14286362 | Name on file | Email address on file |
| 13728372 | Name on file | Email address on file |
| 14173625 | Name on file | Email address on file |
| 14423276 | Name on file | Email address on file |
| 13167711 | Name on file | Email address on file |
| 13501582 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14670026 | Name on file | Email address on file |
| 15249196 | Name on file | Email address on file |
| 15290810 | Name on file | Email address on file |
| 14134536 | Name on file | Email address on file |
| 13226969 | Name on file | Email address on file |
| 13669469 | Name on file | Email address on file |
| 13419074 | Name on file | Email address on file |
| 13537852 | Name on file | Email address on file |
| 14672139 | Name on file | Email address on file |
| 13948185 | Name on file | Email address on file |
| 13167287 | Name on file | Email address on file |
| 13920097 | Name on file | Email address on file |
| 13661132 | Name on file | Email address on file |
| 13375921 | Name on file | Email address on file |
| 13437712 | Name on file | Email address on file |
| 13417810 | Name on file | Email address on file |
| 15275248 | Name on file | Email address on file |
| 15179226 | Name on file | Email address on file |
| 13800626 | Name on file | Email address on file |
| 14376090 | Name on file | Email address on file |
| 14374193 | Name on file | Email address on file |
| 14484555 | Name on file | Email address on file |
| 13633821 | Name on file | Email address on file |
| 14355402 | Name on file | Email address on file |
| 15252101 | Name on file | Email address on file |
| 14349387 | Name on file | Email address on file |
| 14400908 | Name on file | Email address on file |
| 14947232 | Name on file | Email address on file |
| 15285642 | Name on file | Email address on file |
| 15287960 | Name on file | Email address on file |
| 14478584 | Name on file | Email address on file |
| 14430687 | Name on file | Email address on file |
| 13397269 | Name on file | Email address on file |
| 13670092 | Name on file | Email address on file |
| 14102278 | Name on file | Email address on file |
| 13357042 | Name on file | Email address on file |
| 14345935 | Name on file | Email address on file |
| 14464699 | Name on file | Email address on file |
| 14541340 | Name on file | Email address on file |
| 13329708 | Name on file | Email address on file |
| 14319717 | Name on file | Email address on file |
| 13494724 | Name on file | Email address on file |
| 14372985 | Name on file | Email address on file |
| 14149266 | Name on file | Email address on file |
| 14908627 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14289705 | Name on file | Email address on file |
| 15282936 | Name on file | Email address on file |
| 13753522 | Name on file | Email address on file |
| 15291304 | Name on file | Email address on file |
| 14361816 | Name on file | Email address on file |
| 13418658 | Name on file | Email address on file |
| 14377283 | Name on file | Email address on file |
| 13319632 | Name on file | Email address on file |
| 14626168 | Name on file | Email address on file |
| 13328063 | Name on file | Email address on file |
| 15289313 | Name on file | Email address on file |
| 13661476 | Name on file | Email address on file |
| 14090423 | Name on file | Email address on file |
| 15120514 | Name on file | Email address on file |
| 13861172 | Name on file | Email address on file |
| 14601564 | Name on file | Email address on file |
| 13148971 | Name on file | Email address on file |
| 13572297 | Name on file | Email address on file |
| 14548004 | Name on file | Email address on file |
| 14400478 | Name on file | Email address on file |
| 13800944 | Name on file | Email address on file |
| 13720305 | Name on file | Email address on file |
| 14358001 | Name on file | Email address on file |
| 14471666 | Name on file | Email address on file |
| 13964062 | Name on file | Email address on file |
| 14337101 | Name on file | Email address on file |
| 13751077 | Name on file | Email address on file |
| 13379080 | Name on file | Email address on file |
| 15163723 | Name on file | Email address on file |
| 14107419 | Name on file | Email address on file |
| 15395767 | Name on file | Email address on file |
| 13644758 | Name on file | Email address on file |
| 13863882 | Name on file | Email address on file |
| 14519066 | Name on file | Email address on file |
| 16850316 | Name on file | Email address on file |
| 15145251 | Name on file | Email address on file |
| 14462179 | Name on file | Email address on file |
| 13882141 | Name on file | Email address on file |
| 14361241 | Name on file | Email address on file |
| 14591293 | Name on file | Email address on file |
| 14386604 | Name on file | Email address on file |
| 14070114 | Name on file | Email address on file |
| 13419395 | Name on file | Email address on file |
| 14347758 | Name on file | Email address on file |
| 14993467 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13334293 | Name on file | Email address on file |
| 14616813 | Name on file | Email address on file |
| 14679176 | Name on file | Email address on file |
| 14628304 | Name on file | Email address on file |
| 13388901 | Name on file | Email address on file |
| 14655471 | Name on file | Email address on file |
| 14069441 | Name on file | Email address on file |
| 14672077 | Name on file | Email address on file |
| 13854861 | Name on file | Email address on file |
| 14605157 | Name on file | Email address on file |
| 13380451 | Name on file | Email address on file |
| 15282605 | Name on file | Email address on file |
| 13463658 | Name on file | Email address on file |
| 14602143 | Name on file | Email address on file |
| 15160027 | Name on file | Email address on file |
| 14941393 | Name on file | Email address on file |
| 14484129 | Name on file | Email address on file |
| 14687143 | Name on file | Email address on file |
| 13690284 | Name on file | Email address on file |
| 14669739 | Name on file | Email address on file |
| 13146425 | Name on file | Email address on file |
| 13537383 | Name on file | Email address on file |
| 13265199 | Name on file | Email address on file |
| 14672548 | Name on file | Email address on file |
| 13986426 | Name on file | Email address on file |
| 14516297 | Name on file | Email address on file |
| 14366240 | Name on file | Email address on file |
| 14597309 | Name on file | Email address on file |
| 14645959 | Name on file | Email address on file |
| 15292634 | Name on file | Email address on file |
| 14652500 | Name on file | Email address on file |
| 13923728 | Name on file | Email address on file |
| 13164063 | Name on file | Email address on file |
| 14602957 | Name on file | Email address on file |
| 14667430 | Name on file | Email address on file |
| 13852941 | Name on file | Email address on file |
| 14579990 | Name on file | Email address on file |
| 14044619 | Name on file | Email address on file |
| 14655757 | Name on file | Email address on file |
| 14537352 | Name on file | Email address on file |
| 13740201 | Name on file | Email address on file |
| 14424000 | Name on file | Email address on file |
| 14322390 | Name on file | Email address on file |
| 14488207 | Name on file | Email address on file |
| 14076967 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15405239 | Name on file | Email address on file |
| 14595147 | Name on file | Email address on file |
| 13765052 | Name on file | Email address on file |
| 14059219 | Name on file | Email address on file |
| 14361221 | Name on file | Email address on file |
| 13384553 | Name on file | Email address on file |
| 14678900 | Name on file | Email address on file |
| 14262940 | Name on file | Email address on file |
| 13746401 | Name on file | Email address on file |
| 14286143 | Name on file | Email address on file |
| 14462793 | Name on file | Email address on file |
| 13970852 | Name on file | Email address on file |
| 13693609 | Name on file | Email address on file |
| 14679105 | Name on file | Email address on file |
| 14598270 | Name on file | Email address on file |
| 13516379 | Name on file | Email address on file |
| 14322953 | Name on file | Email address on file |
| 14586210 | Name on file | Email address on file |
| 14589235 | Name on file | Email address on file |
| 13788648 | Name on file | Email address on file |
| 14655586 | Name on file | Email address on file |
| 14401881 | Name on file | Email address on file |
| 14903559 | Name on file | Email address on file |
| 14656557 | Name on file | Email address on file |
| 13632160 | Name on file | Email address on file |
| 14258225 | Name on file | Email address on file |
| 13778078 | Name on file | Email address on file |
| 14473957 | Name on file | Email address on file |
| 14686056 | Name on file | Email address on file |
| 14302027 | Name on file | Email address on file |
| 14226537 | Name on file | Email address on file |
| 14657802 | Name on file | Email address on file |
| 13729630 | Name on file | Email address on file |
| 14460148 | Name on file | Email address on file |
| 14560473 | Name on file | Email address on file |
| 14657815 | Name on file | Email address on file |
| 14469711 | Name on file | Email address on file |
| 14548814 | Name on file | Email address on file |
| 15150064 | Name on file | Email address on file |
| 13824239 | Name on file | Email address on file |
| 13763191 | Name on file | Email address on file |
| 14517249 | Name on file | Email address on file |
| 14626690 | Name on file | Email address on file |
| 14345633 | Name on file | Email address on file |
| 14683101 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14362773 | Name on file | Email address on file |
| 14581649 | Name on file | Email address on file |
| 14672334 | Name on file | Email address on file |
| 15153866 | Name on file | Email address on file |
| 14591975 | Name on file | Email address on file |
| 13778131 | Name on file | Email address on file |
| 13165232 | Name on file | Email address on file |
| 14074459 | Name on file | Email address on file |
| 14990531 | Name on file | Email address on file |
| 14374596 | Name on file | Email address on file |
| 13848991 | Name on file | Email address on file |
| 14642152 | Name on file | Email address on file |
| 14607080 | Name on file | Email address on file |
| 13351559 | Name on file | Email address on file |
| 14416760 | Name on file | Email address on file |
| 13367014 | Name on file | Email address on file |
| 13962842 | Name on file | Email address on file |
| 14649456 | Name on file | Email address on file |
| 15281928 | Name on file | Email address on file |
| 14624324 | Name on file | Email address on file |
| 15016955 | Name on file | Email address on file |
| 14618922 | Name on file | Email address on file |
| 14678593 | Name on file | Email address on file |
| 14442312 | Name on file | Email address on file |
| 14605664 | Name on file | Email address on file |
| 14151846 | Name on file | Email address on file |
| 13842493 | Name on file | Email address on file |
| 14144922 | Name on file | Email address on file |
| 14601710 | Name on file | Email address on file |
| 14492679 | Name on file | Email address on file |
| 14530376 | Name on file | Email address on file |
| 13346414 | Name on file | Email address on file |
| 13334696 | Name on file | Email address on file |
| 14117468 | Name on file | Email address on file |
| 14115441 | Name on file | Email address on file |
| 14322178 | Name on file | Email address on file |
| 14614678 | Name on file | Email address on file |
| 13359928 | Name on file | Email address on file |
| 13408614 | Name on file | Email address on file |
| 15555895 | Name on file | Email address on file |
| 13320415 | Name on file | Email address on file |
| 14048534 | Name on file | Email address on file |
| 14389427 | Name on file | Email address on file |
| 14329240 | Name on file | Email address on file |
| 14509915 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14594843 | Name on file | Email address on file |
| 15292995 | Name on file | Email address on file |
| 13376952 | Name on file | Email address on file |
| 14503137 | Name on file | Email address on file |
| 13688237 | Name on file | Email address on file |
| 13926516 | Name on file | Email address on file |
| 14376555 | Name on file | Email address on file |
| 14475718 | Name on file | Email address on file |
| 14240627 | Name on file | Email address on file |
| 15288798 | Name on file | Email address on file |
| 13665757 | Name on file | Email address on file |
| 14312963 | Name on file | Email address on file |
| 14669144 | Name on file | Email address on file |
| 14339427 | Name on file | Email address on file |
| 14444161 | Name on file | Email address on file |
| 14388687 | Name on file | Email address on file |
| 13611255 | Name on file | Email address on file |
| 14620379 | Name on file | Email address on file |
| 14042875 | Name on file | Email address on file |
| 13759055 | Name on file | Email address on file |
| 14591547 | Name on file | Email address on file |
| 14606323 | Name on file | Email address on file |
| 14277355 | Name on file | Email address on file |
| 14520619 | Name on file | Email address on file |
| 14555720 | Name on file | Email address on file |
| 13806574 | Name on file | Email address on file |
| 14505569 | Name on file | Email address on file |
| 14163483 | Name on file | Email address on file |
| 13997439 | Name on file | Email address on file |
| 14411047 | Name on file | Email address on file |
| 14587062 | Name on file | Email address on file |
| 14664526 | Name on file | Email address on file |
| 14359438 | Name on file | Email address on file |
| 14145654 | Name on file | Email address on file |
| 15176806 | Name on file | Email address on file |
| 13839174 | Name on file | Email address on file |
| 14674335 | Name on file | Email address on file |
| 14586778 | Name on file | Email address on file |
| 15283370 | Name on file | Email address on file |
| 14417538 | Name on file | Email address on file |
| 13586667 | Name on file | Email address on file |
| 14420143 | Name on file | Email address on file |
| 14605654 | Name on file | Email address on file |
| 13715304 | Name on file | Email address on file |
| 14278429 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592068 | Name on file | Email address on file |
| 14678553 | Name on file | Email address on file |
| 14351264 | Name on file | Email address on file |
| 14175537 | Name on file | Email address on file |
| 14296650 | Name on file | Email address on file |
| 15264311 | Name on file | Email address on file |
| 14442318 | Name on file | Email address on file |
| 14080908 | Name on file | Email address on file |
| 14676777 | Name on file | Email address on file |
| 14515101 | Name on file | Email address on file |
| 14214529 | Name on file | Email address on file |
| 14372526 | Name on file | Email address on file |
| 14533787 | Name on file | Email address on file |
| 13672288 | Name on file | Email address on file |
| 14611370 | Name on file | Email address on file |
| 14547335 | Name on file | Email address on file |
| 13266035 | Name on file | Email address on file |
| 14681330 | Name on file | Email address on file |
| 14421050 | Name on file | Email address on file |
| 14394804 | Name on file | Email address on file |
| 15155864 | Name on file | Email address on file |
| 15274031 | Name on file | Email address on file |
| 15273964 | Name on file | Email address on file |
| 14484276 | Name on file | Email address on file |
| 13176448 | Name on file | Email address on file |
| 14174365 | Name on file | Email address on file |
| 13637977 | Name on file | Email address on file |
| 13598506 | Name on file | Email address on file |
| 15068746 | Name on file | Email address on file |
| 15410969 | Name on file | Email address on file |
| 15393811 | Name on file | Email address on file |
| 15406924 | Name on file | Email address on file |
| 13322608 | Name on file | Email address on file |
| 15381587 | Name on file | Email address on file |
| 13510981 | Name on file | Email address on file |
| 14155175 | Name on file | Email address on file |
| 14906352 | Name on file | Email address on file |
| 15381452 | Name on file | Email address on file |
| 15366754 | Name on file | Email address on file |
| 13407042 | Name on file | Email address on file |
| 13690564 | Name on file | Email address on file |
| 15382430 | Name on file | Email address on file |
| 15373449 | Name on file | Email address on file |
| 14099866 | Name on file | Email address on file |
| 15385878 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15358788 | Name on file | Email address on file |
| 14529069 | Name on file | Email address on file |
| 14923462 | Name on file | Email address on file |
| 13540221 | Name on file | Email address on file |
| 13821394 | Name on file | Email address on file |
| 13983538 | Name on file | Email address on file |
| 15383269 | Name on file | Email address on file |
| 13235972 | Name on file | Email address on file |
| 14331908 | Name on file | Email address on file |
| 15405676 | Name on file | Email address on file |
| 13449193 | Name on file | Email address on file |
| 13604906 | Name on file | Email address on file |
| 13882389 | Name on file | Email address on file |
| 13835054 | Name on file | Email address on file |
| 13515509 | Name on file | Email address on file |
| 13468117 | Name on file | Email address on file |
| 15404389 | Name on file | Email address on file |
| 14040794 | Name on file | Email address on file |
| 15370110 | Name on file | Email address on file |
| 13527013 | Name on file | Email address on file |
| 13260115 | Name on file | Email address on file |
| 14532394 | Name on file | Email address on file |
| 14418126 | Name on file | Email address on file |
| 14490459 | Name on file | Email address on file |
| 15275124 | Name on file | Email address on file |
| 15380394 | Name on file | Email address on file |
| 14011081 | Name on file | Email address on file |
| 13377232 | Name on file | Email address on file |
| 14346619 | Name on file | Email address on file |
| 14666895 | Name on file | Email address on file |
| 13807145 | Name on file | Email address on file |
| 14366905 | Name on file | Email address on file |
| 14524911 | Name on file | Email address on file |
| 15405416 | Name on file | Email address on file |
| 15388825 | Name on file | Email address on file |
| 14154683 | Name on file | Email address on file |
| 15394167 | Name on file | Email address on file |
| 15406611 | Name on file | Email address on file |
| 14082444 | Name on file | Email address on file |
| 15407216 | Name on file | Email address on file |
| 14031273 | Name on file | Email address on file |
| 14498054 | Name on file | Email address on file |
| 14907592 | Name on file | Email address on file |
| 13779136 | Name on file | Email address on file |
| 14449093 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15376094 | Name on file | Email address on file |
| 13888249 | Name on file | Email address on file |
| 13959842 | Name on file | Email address on file |
| 14204128 | Name on file | Email address on file |
| 15289882 | Name on file | Email address on file |
| 13861289 | Name on file | Email address on file |
| 13284632 | Name on file | Email address on file |
| 14531507 | Name on file | Email address on file |
| 13663830 | Name on file | Email address on file |
| 14328279 | Name on file | Email address on file |
| 13680356 | Name on file | Email address on file |
| 13387239 | Name on file | Email address on file |
| 14652658 | Name on file | Email address on file |
| 14956003 | Name on file | Email address on file |
| 15399602 | Name on file | Email address on file |
| 13343586 | Name on file | Email address on file |
| 14473704 | Name on file | Email address on file |
| 13319769 | Name on file | Email address on file |
| 13489450 | Name on file | Email address on file |
| 13335125 | Name on file | Email address on file |
| 13171784 | Name on file | Email address on file |
| 14113586 | Name on file | Email address on file |
| 14471746 | Name on file | Email address on file |
| 15397988 | Name on file | Email address on file |
| 13924671 | Name on file | Email address on file |
| 14393761 | Name on file | Email address on file |
| 14276703 | Name on file | Email address on file |
| 13270749 | Name on file | Email address on file |
| 13829499 | Name on file | Email address on file |
| 14598010 | Name on file | Email address on file |
| 15407759 | Name on file | Email address on file |
| 15393576 | Name on file | Email address on file |
| 14322944 | Name on file | Email address on file |
| 14307929 | Name on file | Email address on file |
| 13826736 | Name on file | Email address on file |
| 14534506 | Name on file | Email address on file |
| 15378927 | Name on file | Email address on file |
| 13297731 | Name on file | Email address on file |
| 14434562 | Name on file | Email address on file |
| 13558184 | Name on file | Email address on file |
| 15291217 | Name on file | Email address on file |
| 14308278 | Name on file | Email address on file |
| 13833373 | Name on file | Email address on file |
| 13469747 | Name on file | Email address on file |
| 15381729 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14610938 | Name on file | Email address on file |
| 13783722 | Name on file | Email address on file |
| 15376395 | Name on file | Email address on file |
| 14629519 | Name on file | Email address on file |
| 14008031 | Name on file | Email address on file |
| 13641479 | Name on file | Email address on file |
| 14326385 | Name on file | Email address on file |
| 14258270 | Name on file | Email address on file |
| 13172130 | Name on file | Email address on file |
| 14461134 | Name on file | Email address on file |
| 13533012 | Name on file | Email address on file |
| 13715600 | Name on file | Email address on file |
| 15403652 | Name on file | Email address on file |
| 14592796 | Name on file | Email address on file |
| 14418905 | Name on file | Email address on file |
| 14003693 | Name on file | Email address on file |
| 15185115 | Name on file | Email address on file |
| 15378322 | Name on file | Email address on file |
| 13997700 | Name on file | Email address on file |
| 14133994 | Name on file | Email address on file |
| 13336068 | Name on file | Email address on file |
| 14197247 | Name on file | Email address on file |
| 14014865 | Name on file | Email address on file |
| 13271210 | Name on file | Email address on file |
| 15004084 | Name on file | Email address on file |
| 14922998 | Name on file | Email address on file |
| 13314734 | Name on file | Email address on file |
| 13497051 | Name on file | Email address on file |
| 14446704 | Name on file | Email address on file |
| 15359262 | Name on file | Email address on file |
| 14011546 | Name on file | Email address on file |
| 14230069 | Name on file | Email address on file |
| 14049415 | Name on file | Email address on file |
| 13139923 | Name on file | Email address on file |
| 13441114 | Name on file | Email address on file |
| 15104667 | Name on file | Email address on file |
| 14041732 | Name on file | Email address on file |
| 13891331 | Name on file | Email address on file |
| 14320598 | Name on file | Email address on file |
| 15187684 | Name on file | Email address on file |
| 15392364 | Name on file | Email address on file |
| 14509317 | Name on file | Email address on file |
| 15387748 | Name on file | Email address on file |
| 14376501 | Name on file | Email address on file |
| 13953716 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13728054 | Name on file | Email address on file |
| 14395719 | Name on file | Email address on file |
| 15371066 | Name on file | Email address on file |
| 13589968 | Name on file | Email address on file |
| 15362011 | Name on file | Email address on file |
| 15274821 | Name on file | Email address on file |
| 15239192 | Name on file | Email address on file |
| 14413225 | Name on file | Email address on file |
| 13507711 | Name on file | Email address on file |
| 14437224 | Name on file | Email address on file |
| 14413253 | Name on file | Email address on file |
| 15398471 | Name on file | Email address on file |
| 13445474 | Name on file | Email address on file |
| 13910385 | Name on file | Email address on file |
| 14095558 | Name on file | Email address on file |
| 13316064 | Name on file | Email address on file |
| 13948965 | Name on file | Email address on file |
| 15285371 | Name on file | Email address on file |
| 13594509 | Name on file | Email address on file |
| 14071199 | Name on file | Email address on file |
| 15380894 | Name on file | Email address on file |
| 15040779 | Name on file | Email address on file |
| 14389183 | Name on file | Email address on file |
| 13172211 | Name on file | Email address on file |
| 13203140 | Name on file | Email address on file |
| 15362023 | Name on file | Email address on file |
| 15204853 | Name on file | Email address on file |
| 13597709 | Name on file | Email address on file |
| 15366918 | Name on file | Email address on file |
| 15398684 | Name on file | Email address on file |
| 14074152 | Name on file | Email address on file |
| 14897463 | Name on file | Email address on file |
| 13243994 | Name on file | Email address on file |
| 13739062 | Name on file | Email address on file |
| 14990684 | Name on file | Email address on file |
| 14099464 | Name on file | Email address on file |
| 14515042 | Name on file | Email address on file |
| 14175828 | Name on file | Email address on file |
| 15406382 | Name on file | Email address on file |
| 13315082 | Name on file | Email address on file |
| 14219118 | Name on file | Email address on file |
| 15375239 | Name on file | Email address on file |
| 15159876 | Name on file | Email address on file |
| 14995010 | Name on file | Email address on file |
| 15003776 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15366218 | Name on file | Email address on file |
| 15408059 | Name on file | Email address on file |
| 13631372 | Name on file | Email address on file |
| 15179015 | Name on file | Email address on file |
| 15376104 | Name on file | Email address on file |
| 15189807 | Name on file | Email address on file |
| 15365533 | Name on file | Email address on file |
| 13997684 | Name on file | Email address on file |
| 13178895 | Name on file | Email address on file |
| 13843082 | Name on file | Email address on file |
| 14446316 | Name on file | Email address on file |
| 13713421 | Name on file | Email address on file |
| 15361660 | Name on file | Email address on file |
| 15079538 | Name on file | Email address on file |
| 14016306 | Name on file | Email address on file |
| 13478603 | Name on file | Email address on file |
| 13332908 | Name on file | Email address on file |
| 14601126 | Name on file | Email address on file |
| 13643433 | Name on file | Email address on file |
| 13185644 | Name on file | Email address on file |
| 14603891 | Name on file | Email address on file |
| 13939572 | Name on file | Email address on file |
| 15400674 | Name on file | Email address on file |
| 15363057 | Name on file | Email address on file |
| 13557873 | Name on file | Email address on file |
| 15244764 | Name on file | Email address on file |
| 13694140 | Name on file | Email address on file |
| 15366634 | Name on file | Email address on file |
| 13532799 | Name on file | Email address on file |
| 13888017 | Name on file | Email address on file |
| 15279691 | Name on file | Email address on file |
| 13562595 | Name on file | Email address on file |
| 13311279 | Name on file | Email address on file |
| 13259529 | Name on file | Email address on file |
| 15395285 | Name on file | Email address on file |
| 13571194 | Name on file | Email address on file |
| 13894061 | Name on file | Email address on file |
| 15387795 | Name on file | Email address on file |
| 14334893 | Name on file | Email address on file |
| 14224002 | Name on file | Email address on file |
| 14000814 | Name on file | Email address on file |
| 13905861 | Name on file | Email address on file |
| 13957423 | Name on file | Email address on file |
| 13979226 | Name on file | Email address on file |
| 14111345 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15366586 | Name on file | Email address on file |
| 15013243 | Name on file | Email address on file |
| 13572785 | Name on file | Email address on file |
| 15132995 | Name on file | Email address on file |
| 15394941 | Name on file | Email address on file |
| 13515680 | Name on file | Email address on file |
| 15392592 | Name on file | Email address on file |
| 14611064 | Name on file | Email address on file |
| 15408607 | Name on file | Email address on file |
| 15407513 | Name on file | Email address on file |
| 13745106 | Name on file | Email address on file |
| 13535871 | Name on file | Email address on file |
| 15393943 | Name on file | Email address on file |
| 13439765 | Name on file | Email address on file |
| 14060703 | Name on file | Email address on file |
| 13160117 | Name on file | Email address on file |
| 15407105 | Name on file | Email address on file |
| 14601479 | Name on file | Email address on file |
| 14430325 | Name on file | Email address on file |
| 14948283 | Name on file | Email address on file |
| 14032891 | Name on file | Email address on file |
| 15169803 | Name on file | Email address on file |
| 15359767 | Name on file | Email address on file |
| 13934658 | Name on file | Email address on file |
| 15396539 | Name on file | Email address on file |
| 14584993 | Name on file | Email address on file |
| 15271918 | Name on file | Email address on file |
| 14907208 | Name on file | Email address on file |
| 13331381 | Name on file | Email address on file |
| 15216017 | Name on file | Email address on file |
| 15387520 | Name on file | Email address on file |
| 14049164 | Name on file | Email address on file |
| 15367074 | Name on file | Email address on file |
| 14340026 | Name on file | Email address on file |
| 14143342 | Name on file | Email address on file |
| 15386455 | Name on file | Email address on file |
| 15397001 | Name on file | Email address on file |
| 15401450 | Name on file | Email address on file |
| 14035263 | Name on file | Email address on file |
| 14513207 | Name on file | Email address on file |
| 13695043 | Name on file | Email address on file |
| 13616632 | Name on file | Email address on file |
| 13302332 | Name on file | Email address on file |
| 15408320 | Name on file | Email address on file |
| 15363669 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15287035 | Name on file | Email address on file |
| 14644616 | Name on file | Email address on file |
| 13774792 | Name on file | Email address on file |
| 14125405 | Name on file | Email address on file |
| 13419406 | Name on file | Email address on file |
| 13695927 | Name on file | Email address on file |
| 14517205 | Name on file | Email address on file |
| 13933253 | Name on file | Email address on file |
| 15395577 | Name on file | Email address on file |
| 13917847 | Name on file | Email address on file |
| 15374476 | Name on file | Email address on file |
| 14446631 | Name on file | Email address on file |
| 13846243 | Name on file | Email address on file |
| 15406392 | Name on file | Email address on file |
| 13753664 | Name on file | Email address on file |
| 14967672 | Name on file | Email address on file |
| 14649043 | Name on file | Email address on file |
| 14524971 | Name on file | Email address on file |
| 15384652 | Name on file | Email address on file |
| 15409685 | Name on file | Email address on file |
| 15194861 | Name on file | Email address on file |
| 13966991 | Name on file | Email address on file |
| 14361092 | Name on file | Email address on file |
| 13741237 | Name on file | Email address on file |
| 13973378 | Name on file | Email address on file |
| 14510747 | Name on file | Email address on file |
| 15369104 | Name on file | Email address on file |
| 14359980 | Name on file | Email address on file |
| 14496918 | Name on file | Email address on file |
| 14341589 | Name on file | Email address on file |
| 14153714 | Name on file | Email address on file |
| 13337861 | Name on file | Email address on file |
| 13304469 | Name on file | Email address on file |
| 15386233 | Name on file | Email address on file |
| 15360901 | Name on file | Email address on file |
| 14019967 | Name on file | Email address on file |
| 14672351 | Name on file | Email address on file |
| 13513486 | Name on file | Email address on file |
| 14079573 | Name on file | Email address on file |
| 14619266 | Name on file | Email address on file |
| 15361023 | Name on file | Email address on file |
| 14524189 | Name on file | Email address on file |
| 14496120 | Name on file | Email address on file |
| 15239554 | Name on file | Email address on file |
| 13137969 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13637252 | Name on file | Email address on file |
| 15364735 | Name on file | Email address on file |
| 15121803 | Name on file | Email address on file |
| 14648132 | Name on file | Email address on file |
| 13592644 | Name on file | Email address on file |
| 13717229 | Name on file | Email address on file |
| 14294449 | Name on file | Email address on file |
| 13939091 | Name on file | Email address on file |
| 13793535 | Name on file | Email address on file |
| 14344424 | Name on file | Email address on file |
| 15363138 | Name on file | Email address on file |
| 14516285 | Name on file | Email address on file |
| 13550355 | Name on file | Email address on file |
| 13816521 | Name on file | Email address on file |
| 15373351 | Name on file | Email address on file |
| 15375022 | Name on file | Email address on file |
| 14305753 | Name on file | Email address on file |
| 13330894 | Name on file | Email address on file |
| 14377831 | Name on file | Email address on file |
| 13693498 | Name on file | Email address on file |
| 14449077 | Name on file | Email address on file |
| 14345037 | Name on file | Email address on file |
| 14091568 | Name on file | Email address on file |
| 15412092 | Name on file | Email address on file |
| 14390512 | Name on file | Email address on file |
| 13403461 | Name on file | Email address on file |
| 15407412 | Name on file | Email address on file |
| 14397806 | Name on file | Email address on file |
| 13688449 | Name on file | Email address on file |
| 13151801 | Name on file | Email address on file |
| 14325242 | Name on file | Email address on file |
| 13407451 | Name on file | Email address on file |
| 13765301 | Name on file | Email address on file |
| 14409233 | Name on file | Email address on file |
| 14595019 | Name on file | Email address on file |
| 14498967 | Name on file | Email address on file |
| 14921263 | Name on file | Email address on file |
| 13914266 | Name on file | Email address on file |
| 14215125 | Name on file | Email address on file |
| 14255076 | Name on file | Email address on file |
| 13357165 | Name on file | Email address on file |
| 13338428 | Name on file | Email address on file |
| 13843724 | Name on file | Email address on file |
| 14646876 | Name on file | Email address on file |
| 13865079 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13899615 | Name on file | Email address on file |
| 15370539 | Name on file | Email address on file |
| 14223955 | Name on file | Email address on file |
| 15386310 | Name on file | Email address on file |
| 14394790 | Name on file | Email address on file |
| 13787060 | Name on file | Email address on file |
| 14199138 | Name on file | Email address on file |
| 15364632 | Name on file | Email address on file |
| 15377022 | Name on file | Email address on file |
| 13504217 | Name on file | Email address on file |
| 15387732 | Name on file | Email address on file |
| 13492510 | Name on file | Email address on file |
| 15365051 | Name on file | Email address on file |
| 15389454 | Name on file | Email address on file |
| 14642121 | Name on file | Email address on file |
| 13374853 | Name on file | Email address on file |
| 13386705 | Name on file | Email address on file |
| 13346270 | Name on file | Email address on file |
| 13875392 | Name on file | Email address on file |
| 14140127 | Name on file | Email address on file |
| 13671068 | Name on file | Email address on file |
| 15389100 | Name on file | Email address on file |
| 15375631 | Name on file | Email address on file |
| 14172349 | Name on file | Email address on file |
| 14175025 | Name on file | Email address on file |
| 15363243 | Name on file | Email address on file |
| 15402699 | Name on file | Email address on file |
| 13344367 | Name on file | Email address on file |
| 14545668 | Name on file | Email address on file |
| 14377756 | Name on file | Email address on file |
| 13547130 | Name on file | Email address on file |
| 13365313 | Name on file | Email address on file |
| 15358594 | Name on file | Email address on file |
| 13849977 | Name on file | Email address on file |
| 13984873 | Name on file | Email address on file |
| 14394668 | Name on file | Email address on file |
| 13950955 | Name on file | Email address on file |
| 13401237 | Name on file | Email address on file |
| 13481612 | Name on file | Email address on file |
| 14612457 | Name on file | Email address on file |
| 13914748 | Name on file | Email address on file |
| 15384901 | Name on file | Email address on file |
| 13911562 | Name on file | Email address on file |
| 14369585 | Name on file | Email address on file |
| 13898357 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13577369 | Name on file | Email address on file |
| 14963249 | Name on file | Email address on file |
| 15365230 | Name on file | Email address on file |
| 15398996 | Name on file | Email address on file |
| 13543844 | Name on file | Email address on file |
| 13543389 | Name on file | Email address on file |
| 13763061 | Name on file | Email address on file |
| 13924969 | Name on file | Email address on file |
| 13534113 | Name on file | Email address on file |
| 13492720 | Name on file | Email address on file |
| 15084976 | Name on file | Email address on file |
| 15406977 | Name on file | Email address on file |
| 15406370 | Name on file | Email address on file |
| 14106603 | Name on file | Email address on file |
| 14166478 | Name on file | Email address on file |
| 15391606 | Name on file | Email address on file |
| 13884953 | Name on file | Email address on file |
| 14023712 | Name on file | Email address on file |
| 13716044 | Name on file | Email address on file |
| 15397155 | Name on file | Email address on file |
| 15364951 | Name on file | Email address on file |
| 15397751 | Name on file | Email address on file |
| 15391056 | Name on file | Email address on file |
| 13854922 | Name on file | Email address on file |
| 15400153 | Name on file | Email address on file |
| 13931239 | Name on file | Email address on file |
| 13267774 | Name on file | Email address on file |
| 15082263 | Name on file | Email address on file |
| 13796834 | Name on file | Email address on file |
| 13223812 | Name on file | Email address on file |
| 15361988 | Name on file | Email address on file |
| 14364137 | Name on file | Email address on file |
| 15396479 | Name on file | Email address on file |
| 14677267 | Name on file | Email address on file |
| 15383643 | Name on file | Email address on file |
| 15374789 | Name on file | Email address on file |
| 13741043 | Name on file | Email address on file |
| 15365806 | Name on file | Email address on file |
| 14019616 | Name on file | Email address on file |
| 13833258 | Name on file | Email address on file |
| 15364092 | Name on file | Email address on file |
| 13544798 | Name on file | Email address on file |
| 13555948 | Name on file | Email address on file |
| 13944557 | Name on file | Email address on file |
| 15380511 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14424540 | Name on file | Email address on file |
| 15271633 | Name on file | Email address on file |
| 13635940 | Name on file | Email address on file |
| 13905866 | Name on file | Email address on file |
| 14133630 | Name on file | Email address on file |
| 13537909 | Name on file | Email address on file |
| 14669981 | Name on file | Email address on file |
| 15410892 | Name on file | Email address on file |
| 15386836 | Name on file | Email address on file |
| 13153234 | Name on file | Email address on file |
| 15173016 | Name on file | Email address on file |
| 14444013 | Name on file | Email address on file |
| 14613377 | Name on file | Email address on file |
| 15372302 | Name on file | Email address on file |
| 14069172 | Name on file | Email address on file |
| 13665285 | Name on file | Email address on file |
| 13238419 | Name on file | Email address on file |
| 13299950 | Name on file | Email address on file |
| 13645302 | Name on file | Email address on file |
| 14216500 | Name on file | Email address on file |
| 14527198 | Name on file | Email address on file |
| 14899176 | Name on file | Email address on file |
| 14996274 | Name on file | Email address on file |
| 15359750 | Name on file | Email address on file |
| 14629779 | Name on file | Email address on file |
| 15207739 | Name on file | Email address on file |
| 14070669 | Name on file | Email address on file |
| 15364615 | Name on file | Email address on file |
| 15401305 | Name on file | Email address on file |
| 15387762 | Name on file | Email address on file |
| 15403591 | Name on file | Email address on file |
| 14580860 | Name on file | Email address on file |
| 14251448 | Name on file | Email address on file |
| 14618384 | Name on file | Email address on file |
| 14250885 | Name on file | Email address on file |
| 14250221 | Name on file | Email address on file |
| 14134681 | Name on file | Email address on file |
| 14646834 | Name on file | Email address on file |
| 13397997 | Name on file | Email address on file |
| 13353742 | Name on file | Email address on file |
| 13765103 | Name on file | Email address on file |
| 14645828 | Name on file | Email address on file |
| 15377507 | Name on file | Email address on file |
| 14122849 | Name on file | Email address on file |
| 14188109 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14398543 | Name on file | Email address on file |
| 14678080 | Name on file | Email address on file |
| 14657668 | Name on file | Email address on file |
| 14183950 | Name on file | Email address on file |
| 13315204 | Name on file | Email address on file |
| 13161855 | Name on file | Email address on file |
| 13507932 | Name on file | Email address on file |
| 15362767 | Name on file | Email address on file |
| 13633699 | Name on file | Email address on file |
| 15380635 | Name on file | Email address on file |
| 15366117 | Name on file | Email address on file |
| 14268322 | Name on file | Email address on file |
| 15359042 | Name on file | Email address on file |
| 15371260 | Name on file | Email address on file |
| 14619099 | Name on file | Email address on file |
| 15402008 | Name on file | Email address on file |
| 13334796 | Name on file | Email address on file |
| 15383489 | Name on file | Email address on file |
| 13833063 | Name on file | Email address on file |
| 14961316 | Name on file | Email address on file |
| 13577987 | Name on file | Email address on file |
| 13723085 | Name on file | Email address on file |
| 13651540 | Name on file | Email address on file |
| 13229745 | Name on file | Email address on file |
| 14648849 | Name on file | Email address on file |
| 14194904 | Name on file | Email address on file |
| 15400050 | Name on file | Email address on file |
| 15376565 | Name on file | Email address on file |
| 13305579 | Name on file | Email address on file |
| 14066200 | Name on file | Email address on file |
| 15405714 | Name on file | Email address on file |
| 15380861 | Name on file | Email address on file |
| 15409845 | Name on file | Email address on file |
| 14159564 | Name on file | Email address on file |
| 14607986 | Name on file | Email address on file |
| 13753470 | Name on file | Email address on file |
| 15372654 | Name on file | Email address on file |
| 13353259 | Name on file | Email address on file |
| 14285978 | Name on file | Email address on file |
| 15382488 | Name on file | Email address on file |
| 15275086 | Name on file | Email address on file |
| 14654946 | Name on file | Email address on file |
| 13919385 | Name on file | Email address on file |
| 13807656 | Name on file | Email address on file |
| 14657743 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14510376 | Name on file | Email address on file |
| 13489177 | Name on file | Email address on file |
| 13502759 | Name on file | Email address on file |
| 15409978 | Name on file | Email address on file |
| 13242850 | Name on file | Email address on file |
| 15377716 | Name on file | Email address on file |
| 13304976 | Name on file | Email address on file |
| 15368018 | Name on file | Email address on file |
| 15368753 | Name on file | Email address on file |
| 14150872 | Name on file | Email address on file |
| 13824505 | Name on file | Email address on file |
| 13544883 | Name on file | Email address on file |
| 14211850 | Name on file | Email address on file |
| 15400671 | Name on file | Email address on file |
| 13556614 | Name on file | Email address on file |
| 13736301 | Name on file | Email address on file |
| 15387495 | Name on file | Email address on file |
| 14942292 | Name on file | Email address on file |
| 13357195 | Name on file | Email address on file |
| 14613770 | Name on file | Email address on file |
| 15362831 | Name on file | Email address on file |
| 15359907 | Name on file | Email address on file |
| 13508563 | Name on file | Email address on file |
| 14966207 | Name on file | Email address on file |
| 14555486 | Name on file | Email address on file |
| 13823398 | Name on file | Email address on file |
| 15408872 | Name on file | Email address on file |
| 15273926 | Name on file | Email address on file |
| 13665140 | Name on file | Email address on file |
| 13480016 | Name on file | Email address on file |
| 15377180 | Name on file | Email address on file |
| 15408685 | Name on file | Email address on file |
| 14628741 | Name on file | Email address on file |
| 15378171 | Name on file | Email address on file |
| 15066236 | Name on file | Email address on file |
| 15386918 | Name on file | Email address on file |
| 13496228 | Name on file | Email address on file |
| 15370084 | Name on file | Email address on file |
| 13414131 | Name on file | Email address on file |
| 15396856 | Name on file | Email address on file |
| 13552936 | Name on file | Email address on file |
| 13447088 | Name on file | Email address on file |
| 15364550 | Name on file | Email address on file |
| 15362564 | Name on file | Email address on file |
| 13300455 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15397915 | Name on file | Email address on file |
| 14288288 | Name on file | Email address on file |
| 13372307 | Name on file | Email address on file |
| 13483654 | Name on file | Email address on file |
| 14255934 | Name on file | Email address on file |
| 15375176 | Name on file | Email address on file |
| 15274776 | Name on file | Email address on file |
| 13948940 | Name on file | Email address on file |
| 14318867 | Name on file | Email address on file |
| 13412507 | Name on file | Email address on file |
| 14905994 | Name on file | Email address on file |
| 13644125 | Name on file | Email address on file |
| 15376428 | Name on file | Email address on file |
| 14403115 | Name on file | Email address on file |
| 13388942 | Name on file | Email address on file |
| 15390019 | Name on file | Email address on file |
| 15405772 | Name on file | Email address on file |
| 15396876 | Name on file | Email address on file |
| 15387065 | Name on file | Email address on file |
| 15400172 | Name on file | Email address on file |
| 13242240 | Name on file | Email address on file |
| 13303570 | Name on file | Email address on file |
| 15379783 | Name on file | Email address on file |
| 15403558 | Name on file | Email address on file |
| 13368919 | Name on file | Email address on file |
| 13542784 | Name on file | Email address on file |
| 13861908 | Name on file | Email address on file |
| 13570422 | Name on file | Email address on file |
| 13996553 | Name on file | Email address on file |
| 14099873 | Name on file | Email address on file |
| 15392604 | Name on file | Email address on file |
| 14318737 | Name on file | Email address on file |
| 13172924 | Name on file | Email address on file |
| 13373882 | Name on file | Email address on file |
| 13211488 | Name on file | Email address on file |
| 13501262 | Name on file | Email address on file |
| 14175141 | Name on file | Email address on file |
| 15030247 | Name on file | Email address on file |
| 13725956 | Name on file | Email address on file |
| 14299238 | Name on file | Email address on file |
| 15407159 | Name on file | Email address on file |
| 14367723 | Name on file | Email address on file |
| 15404635 | Name on file | Email address on file |
| 15393004 | Name on file | Email address on file |
| 13645094 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14107928 | Name on file | Email address on file |
| 15406374 | Name on file | Email address on file |
| 14093833 | Name on file | Email address on file |
| 13942314 | Name on file | Email address on file |
| 13791890 | Name on file | Email address on file |
| 13231497 | Name on file | Email address on file |
| 13622040 | Name on file | Email address on file |
| 13844157 | Name on file | Email address on file |
| 14241008 | Name on file | Email address on file |
| 14656583 | Name on file | Email address on file |
| 13718046 | Name on file | Email address on file |
| 13346065 | Name on file | Email address on file |
| 14512117 | Name on file | Email address on file |
| 15381282 | Name on file | Email address on file |
| 15403328 | Name on file | Email address on file |
| 15368234 | Name on file | Email address on file |
| 13246548 | Name on file | Email address on file |
| 15406270 | Name on file | Email address on file |
| 14424541 | Name on file | Email address on file |
| 14485315 | Name on file | Email address on file |
| 14614354 | Name on file | Email address on file |
| 15208469 | Name on file | Email address on file |
| 15403010 | Name on file | Email address on file |
| 15388401 | Name on file | Email address on file |
| 14207120 | Name on file | Email address on file |
| 15012488 | Name on file | Email address on file |
| 13788438 | Name on file | Email address on file |
| 14040730 | Name on file | Email address on file |
| 15404885 | Name on file | Email address on file |
| 13395933 | Name on file | Email address on file |
| 14281266 | Name on file | Email address on file |
| 14013499 | Name on file | Email address on file |
| 13235412 | Name on file | Email address on file |
| 14000992 | Name on file | Email address on file |
| 14637359 | Name on file | Email address on file |
| 13266563 | Name on file | Email address on file |
| 13458647 | Name on file | Email address on file |
| 15368329 | Name on file | Email address on file |
| 13398681 | Name on file | Email address on file |
| 13429487 | Name on file | Email address on file |
| 13233242 | Name on file | Email address on file |
| 13668160 | Name on file | Email address on file |
| 15394011 | Name on file | Email address on file |
| 15392132 | Name on file | Email address on file |
| 15395762 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13340574 | Name on file | Email address on file |
| 15408037 | Name on file | Email address on file |
| 14512057 | Name on file | Email address on file |
| 15394781 | Name on file | Email address on file |
| 14162324 | Name on file | Email address on file |
| 14317747 | Name on file | Email address on file |
| 13311059 | Name on file | Email address on file |
| 13540050 | Name on file | Email address on file |
| 13742011 | Name on file | Email address on file |
| 13550173 | Name on file | Email address on file |
| 13475077 | Name on file | Email address on file |
| 14508248 | Name on file | Email address on file |
| 15373699 | Name on file | Email address on file |
| 13625342 | Name on file | Email address on file |
| 14369363 | Name on file | Email address on file |
| 14384311 | Name on file | Email address on file |
| 13357941 | Name on file | Email address on file |
| 15126486 | Name on file | Email address on file |
| 13844634 | Name on file | Email address on file |
| 13237765 | Name on file | Email address on file |
| 15388067 | Name on file | Email address on file |
| 14258994 | Name on file | Email address on file |
| 15406506 | Name on file | Email address on file |
| 13528027 | Name on file | Email address on file |
| 15367892 | Name on file | Email address on file |
| 14384576 | Name on file | Email address on file |
| 13370497 | Name on file | Email address on file |
| 14345521 | Name on file | Email address on file |
| 14506383 | Name on file | Email address on file |
| 14518041 | Name on file | Email address on file |
| 14304829 | Name on file | Email address on file |
| 13431561 | Name on file | Email address on file |
| 15388556 | Name on file | Email address on file |
| 13155151 | Name on file | Email address on file |
| 14264689 | Name on file | Email address on file |
| 13714507 | Name on file | Email address on file |
| 15409054 | Name on file | Email address on file |
| 13877538 | Name on file | Email address on file |
| 13388897 | Name on file | Email address on file |
| 13837451 | Name on file | Email address on file |
| 13334762 | Name on file | Email address on file |
| 13726864 | Name on file | Email address on file |
| 15383933 | Name on file | Email address on file |
| 14399896 | Name on file | Email address on file |
| 14481499 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13720584 | Name on file | Email address on file |
| 15370294 | Name on file | Email address on file |
| 13401313 | Name on file | Email address on file |
| 13895191 | Name on file | Email address on file |
| 13376881 | Name on file | Email address on file |
| 15377465 | Name on file | Email address on file |
| 13843770 | Name on file | Email address on file |
| 13557590 | Name on file | Email address on file |
| 14328236 | Name on file | Email address on file |
| 15366007 | Name on file | Email address on file |
| 14430144 | Name on file | Email address on file |
| 13498175 | Name on file | Email address on file |
| 15399925 | Name on file | Email address on file |
| 14952859 | Name on file | Email address on file |
| 15406923 | Name on file | Email address on file |
| 13652366 | Name on file | Email address on file |
| 14121676 | Name on file | Email address on file |
| 14536589 | Name on file | Email address on file |
| 13406583 | Name on file | Email address on file |
| 13325432 | Name on file | Email address on file |
| 14463963 | Name on file | Email address on file |
| 14075097 | Name on file | Email address on file |
| 14941414 | Name on file | Email address on file |
| 14608558 | Name on file | Email address on file |
| 14679411 | Name on file | Email address on file |
| 13657072 | Name on file | Email address on file |
| 14672265 | Name on file | Email address on file |
| 14463644 | Name on file | Email address on file |
| 15402712 | Name on file | Email address on file |
| 13257949 | Name on file | Email address on file |
| 14581247 | Name on file | Email address on file |
| 15364616 | Name on file | Email address on file |
| 14149251 | Name on file | Email address on file |
| 15370439 | Name on file | Email address on file |
| 13395623 | Name on file | Email address on file |
| 13811653 | Name on file | Email address on file |
| 13268376 | Name on file | Email address on file |
| 13467476 | Name on file | Email address on file |
| 13529185 | Name on file | Email address on file |
| 14041241 | Name on file | Email address on file |
| 13550093 | Name on file | Email address on file |
| 15377345 | Name on file | Email address on file |
| 15408821 | Name on file | Email address on file |
| 13170931 | Name on file | Email address on file |
| 13205930 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14082515 | Name on file | Email address on file |
| 15368300 | Name on file | Email address on file |
| 15378969 | Name on file | Email address on file |
| 14224545 | Name on file | Email address on file |
| 15390695 | Name on file | Email address on file |
| 13488620 | Name on file | Email address on file |
| 14079504 | Name on file | Email address on file |
| 15399478 | Name on file | Email address on file |
| 14004151 | Name on file | Email address on file |
| 13522627 | Name on file | Email address on file |
| 14167458 | Name on file | Email address on file |
| 14470346 | Name on file | Email address on file |
| 14224167 | Name on file | Email address on file |
| 15184421 | Name on file | Email address on file |
| 14349505 | Name on file | Email address on file |
| 13808412 | Name on file | Email address on file |
| 14169283 | Name on file | Email address on file |
| 13625290 | Name on file | Email address on file |
| 13542810 | Name on file | Email address on file |
| 14559163 | Name on file | Email address on file |
| 13458649 | Name on file | Email address on file |
| 15387291 | Name on file | Email address on file |
| 14475027 | Name on file | Email address on file |
| 13868945 | Name on file | Email address on file |
| 15376798 | Name on file | Email address on file |
| 13462566 | Name on file | Email address on file |
| 14972949 | Name on file | Email address on file |
| 14158157 | Name on file | Email address on file |
| 15387527 | Name on file | Email address on file |
| 14441938 | Name on file | Email address on file |
| 13803223 | Name on file | Email address on file |
| 13771406 | Name on file | Email address on file |
| 15378784 | Name on file | Email address on file |
| 13754705 | Name on file | Email address on file |
| 13841259 | Name on file | Email address on file |
| 14607512 | Name on file | Email address on file |
| 15382553 | Name on file | Email address on file |
| 15393441 | Name on file | Email address on file |
| 13840906 | Name on file | Email address on file |
| 13751794 | Name on file | Email address on file |
| 14502543 | Name on file | Email address on file |
| 14976651 | Name on file | Email address on file |
| 15361963 | Name on file | Email address on file |
| 15380637 | Name on file | Email address on file |
| 14446248 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15115701 | Name on file | Email address on file |
| 13560147 | Name on file | Email address on file |
| 13627741 | Name on file | Email address on file |
| 15395299 | Name on file | Email address on file |
| 14340737 | Name on file | Email address on file |
| 15400978 | Name on file | Email address on file |
| 14931433 | Name on file | Email address on file |
| 14643878 | Name on file | Email address on file |
| 15096917 | Name on file | Email address on file |
| 14295850 | Name on file | Email address on file |
| 15392840 | Name on file | Email address on file |
| 15292704 | Name on file | Email address on file |
| 13722972 | Name on file | Email address on file |
| 15411638 | Name on file | Email address on file |
| 14963362 | Name on file | Email address on file |
| 14332660 | Name on file | Email address on file |
| 14210588 | Name on file | Email address on file |
| 13340225 | Name on file | Email address on file |
| 13247647 | Name on file | Email address on file |
| 15411200 | Name on file | Email address on file |
| 13640006 | Name on file | Email address on file |
| 15397893 | Name on file | Email address on file |
| 13371194 | Name on file | Email address on file |
| 15373478 | Name on file | Email address on file |
| 15367094 | Name on file | Email address on file |
| 13488847 | Name on file | Email address on file |
| 15383683 | Name on file | Email address on file |
| 15410598 | Name on file | Email address on file |
| 13931210 | Name on file | Email address on file |
| 14199725 | Name on file | Email address on file |
| 15372305 | Name on file | Email address on file |
| 15362795 | Name on file | Email address on file |
| 13807579 | Name on file | Email address on file |
| 13764562 | Name on file | Email address on file |
| 13768737 | Name on file | Email address on file |
| 13642360 | Name on file | Email address on file |
| 13885682 | Name on file | Email address on file |
| 13189814 | Name on file | Email address on file |
| 15410152 | Name on file | Email address on file |
| 15283066 | Name on file | Email address on file |
| 13370065 | Name on file | Email address on file |
| 14247526 | Name on file | Email address on file |
| 14597093 | Name on file | Email address on file |
| 14179504 | Name on file | Email address on file |
| 13813765 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15176678 | Name on file | Email address on file |
| 15365387 | Name on file | Email address on file |
| 13786277 | Name on file | Email address on file |
| 15368978 | Name on file | Email address on file |
| 13645825 | Name on file | Email address on file |
| 15379639 | Name on file | Email address on file |
| 13377304 | Name on file | Email address on file |
| 13859461 | Name on file | Email address on file |
| 14279409 | Name on file | Email address on file |
| 13142794 | Name on file | Email address on file |
| 13499011 | Name on file | Email address on file |
| 15383746 | Name on file | Email address on file |
| 15372635 | Name on file | Email address on file |
| 13799904 | Name on file | Email address on file |
| 15396159 | Name on file | Email address on file |
| 13512186 | Name on file | Email address on file |
| 13357175 | Name on file | Email address on file |
| 14390857 | Name on file | Email address on file |
| 13983298 | Name on file | Email address on file |
| 13848776 | Name on file | Email address on file |
| 14036507 | Name on file | Email address on file |
| 13491798 | Name on file | Email address on file |
| 13568053 | Name on file | Email address on file |
| 13199713 | Name on file | Email address on file |
| 15400443 | Name on file | Email address on file |
| 15363693 | Name on file | Email address on file |
| 15380439 | Name on file | Email address on file |
| 13318952 | Name on file | Email address on file |
| 13361999 | Name on file | Email address on file |
| 14442700 | Name on file | Email address on file |
| 14622592 | Name on file | Email address on file |
| 13160730 | Name on file | Email address on file |
| 13762541 | Name on file | Email address on file |
| 13159706 | Name on file | Email address on file |
| 15361705 | Name on file | Email address on file |
| 15068680 | Name on file | Email address on file |
| 15410387 | Name on file | Email address on file |
| 15401457 | Name on file | Email address on file |
| 13530990 | Name on file | Email address on file |
| 14111870 | Name on file | Email address on file |
| 14988947 | Name on file | Email address on file |
| 15395383 | Name on file | Email address on file |
| 15362141 | Name on file | Email address on file |
| 14244820 | Name on file | Email address on file |
| 13997467 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15207554 | Name on file | Email address on file |
| 15371850 | Name on file | Email address on file |
| 15373658 | Name on file | Email address on file |
| 14034178 | Name on file | Email address on file |
| 14516271 | Name on file | Email address on file |
| 14131795 | Name on file | Email address on file |
| 14278027 | Name on file | Email address on file |
| 14385926 | Name on file | Email address on file |
| 15371112 | Name on file | Email address on file |
| 13785308 | Name on file | Email address on file |
| 14019362 | Name on file | Email address on file |
| 15141933 | Name on file | Email address on file |
| 14185807 | Name on file | Email address on file |
| 14362073 | Name on file | Email address on file |
| 13704866 | Name on file | Email address on file |
| 13235878 | Name on file | Email address on file |
| 15006796 | Name on file | Email address on file |
| 14029552 | Name on file | Email address on file |
| 14441392 | Name on file | Email address on file |
| 15157524 | Name on file | Email address on file |
| 13881220 | Name on file | Email address on file |
| 13595043 | Name on file | Email address on file |
| 15192045 | Name on file | Email address on file |
| 14326347 | Name on file | Email address on file |
| 15363676 | Name on file | Email address on file |
| 14241926 | Name on file | Email address on file |
| 13780392 | Name on file | Email address on file |
| 15385819 | Name on file | Email address on file |
| 13745940 | Name on file | Email address on file |
| 14589600 | Name on file | Email address on file |
| 14654503 | Name on file | Email address on file |
| 14498176 | Name on file | Email address on file |
| 15385378 | Name on file | Email address on file |
| 14104295 | Name on file | Email address on file |
| 13681280 | Name on file | Email address on file |
| 13630306 | Name on file | Email address on file |
| 13187854 | Name on file | Email address on file |
| 13298649 | Name on file | Email address on file |
| 14625412 | Name on file | Email address on file |
| 14319294 | Name on file | Email address on file |
| 13583722 | Name on file | Email address on file |
| 15371764 | Name on file | Email address on file |
| 14628528 | Name on file | Email address on file |
| 15377146 | Name on file | Email address on file |
| 13456430 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13783040 | Name on file | Email address on file |
| 15403956 | Name on file | Email address on file |
| 14106900 | Name on file | Email address on file |
| 15362236 | Name on file | Email address on file |
| 13550203 | Name on file | Email address on file |
| 13874513 | Name on file | Email address on file |
| 13741520 | Name on file | Email address on file |
| 14404106 | Name on file | Email address on file |
| 13301853 | Name on file | Email address on file |
| 14075907 | Name on file | Email address on file |
| 13331735 | Name on file | Email address on file |
| 14254494 | Name on file | Email address on file |
| 15394360 | Name on file | Email address on file |
| 13974901 | Name on file | Email address on file |
| 15409688 | Name on file | Email address on file |
| 13337009 | Name on file | Email address on file |
| 15382986 | Name on file | Email address on file |
| 13610663 | Name on file | Email address on file |
| 14146642 | Name on file | Email address on file |
| 15200732 | Name on file | Email address on file |
| 13622994 | Name on file | Email address on file |
| 15384019 | Name on file | Email address on file |
| 13786263 | Name on file | Email address on file |
| 13466104 | Name on file | Email address on file |
| 14118180 | Name on file | Email address on file |
| 13784413 | Name on file | Email address on file |
| 15393579 | Name on file | Email address on file |
| 13846112 | Name on file | Email address on file |
| 13861118 | Name on file | Email address on file |
| 13655834 | Name on file | Email address on file |
| 15381969 | Name on file | Email address on file |
| 14289275 | Name on file | Email address on file |
| 13435695 | Name on file | Email address on file |
| 14507788 | Name on file | Email address on file |
| 15122778 | Name on file | Email address on file |
| 14615670 | Name on file | Email address on file |
| 15378196 | Name on file | Email address on file |
| 15411997 | Name on file | Email address on file |
| 14338335 | Name on file | Email address on file |
| 15386251 | Name on file | Email address on file |
| 13952206 | Name on file | Email address on file |
| 15387715 | Name on file | Email address on file |
| 13706770 | Name on file | Email address on file |
| 15411488 | Name on file | Email address on file |
| 15379060 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14197826 | Name on file | Email address on file |
| 13384648 | Name on file | Email address on file |
| 14384661 | Name on file | Email address on file |
| 13904376 | Name on file | Email address on file |
| 14002972 | Name on file | Email address on file |
| 13206986 | Name on file | Email address on file |
| 13903729 | Name on file | Email address on file |
| 15390817 | Name on file | Email address on file |
| 13623078 | Name on file | Email address on file |
| 13483286 | Name on file | Email address on file |
| 14383864 | Name on file | Email address on file |
| 14045817 | Name on file | Email address on file |
| 14523964 | Name on file | Email address on file |
| 14999061 | Name on file | Email address on file |
| 14328708 | Name on file | Email address on file |
| 13806927 | Name on file | Email address on file |
| 13570008 | Name on file | Email address on file |
| 13881940 | Name on file | Email address on file |
| 13625243 | Name on file | Email address on file |
| 13734905 | Name on file | Email address on file |
| 14674447 | Name on file | Email address on file |
| 14999675 | Name on file | Email address on file |
| 15132766 | Name on file | Email address on file |
| 14998593 | Name on file | Email address on file |
| 15406816 | Name on file | Email address on file |
| 15383404 | Name on file | Email address on file |
| 13771139 | Name on file | Email address on file |
| 15364708 | Name on file | Email address on file |
| 14396857 | Name on file | Email address on file |
| 15277449 | Name on file | Email address on file |
| 13898997 | Name on file | Email address on file |
| 14530357 | Name on file | Email address on file |
| 15410099 | Name on file | Email address on file |
| 13181716 | Name on file | Email address on file |
| 13800428 | Name on file | Email address on file |
| 13313023 | Name on file | Email address on file |
| 13685021 | Name on file | Email address on file |
| 14514128 | Name on file | Email address on file |
| 14615013 | Name on file | Email address on file |
| 13774148 | Name on file | Email address on file |
| 15406289 | Name on file | Email address on file |
| 14359462 | Name on file | Email address on file |
| 14436156 | Name on file | Email address on file |
| 15274749 | Name on file | Email address on file |
| 14446103 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14903498 | Name on file | Email address on file |
| 13747972 | Name on file | Email address on file |
| 15405592 | Name on file | Email address on file |
| 15118902 | Name on file | Email address on file |
| 14149327 | Name on file | Email address on file |
| 14484845 | Name on file | Email address on file |
| 13814149 | Name on file | Email address on file |
| 13342185 | Name on file | Email address on file |
| 14131817 | Name on file | Email address on file |
| 15362887 | Name on file | Email address on file |
| 14229261 | Name on file | Email address on file |
| 13902617 | Name on file | Email address on file |
| 13735868 | Name on file | Email address on file |
| 15400301 | Name on file | Email address on file |
| 14586116 | Name on file | Email address on file |
| 15364679 | Name on file | Email address on file |
| 13537917 | Name on file | Email address on file |
| 13271730 | Name on file | Email address on file |
| 14142882 | Name on file | Email address on file |
| 13223454 | Name on file | Email address on file |
| 13731193 | Name on file | Email address on file |
| 14666704 | Name on file | Email address on file |
| 15200534 | Name on file | Email address on file |
| 13190651 | Name on file | Email address on file |
| 13983419 | Name on file | Email address on file |
| 13997735 | Name on file | Email address on file |
| 14148813 | Name on file | Email address on file |
| 14245582 | Name on file | Email address on file |
| 15392975 | Name on file | Email address on file |
| 13559557 | Name on file | Email address on file |
| 13924614 | Name on file | Email address on file |
| 13989490 | Name on file | Email address on file |
| 15406473 | Name on file | Email address on file |
| 13887488 | Name on file | Email address on file |
| 15404350 | Name on file | Email address on file |
| 14541602 | Name on file | Email address on file |
| 13851890 | Name on file | Email address on file |
| 13825806 | Name on file | Email address on file |
| 13906720 | Name on file | Email address on file |
| 13723833 | Name on file | Email address on file |
| 15411051 | Name on file | Email address on file |
| 14095552 | Name on file | Email address on file |
| 14425716 | Name on file | Email address on file |
| 14332193 | Name on file | Email address on file |
| 13814941 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13378731 | Name on file | Email address on file |
| 15197551 | Name on file | Email address on file |
| 14450662 | Name on file | Email address on file |
| 13251051 | Name on file | Email address on file |
| 13915650 | Name on file | Email address on file |
| 14674914 | Name on file | Email address on file |
| 15404461 | Name on file | Email address on file |
| 13781642 | Name on file | Email address on file |
| 14375719 | Name on file | Email address on file |
| 15396017 | Name on file | Email address on file |
| 15023708 | Name on file | Email address on file |
| 15367111 | Name on file | Email address on file |
| 15394573 | Name on file | Email address on file |
| 13719823 | Name on file | Email address on file |
| 15074608 | Name on file | Email address on file |
| 13652102 | Name on file | Email address on file |
| 13463754 | Name on file | Email address on file |
| 13926823 | Name on file | Email address on file |
| 13310028 | Name on file | Email address on file |
| 15399194 | Name on file | Email address on file |
| 13906642 | Name on file | Email address on file |
| 13913429 | Name on file | Email address on file |
| 15364725 | Name on file | Email address on file |
| 14397750 | Name on file | Email address on file |
| 15404800 | Name on file | Email address on file |
| 14537569 | Name on file | Email address on file |
| 14539063 | Name on file | Email address on file |
| 15396826 | Name on file | Email address on file |
| 14500862 | Name on file | Email address on file |
| 14481941 | Name on file | Email address on file |
| 14465643 | Name on file | Email address on file |
| 13516914 | Name on file | Email address on file |
| 14632868 | Name on file | Email address on file |
| 13533697 | Name on file | Email address on file |
| 13491805 | Name on file | Email address on file |
| 13460736 | Name on file | Email address on file |
| 15393198 | Name on file | Email address on file |
| 14532948 | Name on file | Email address on file |
| 14168158 | Name on file | Email address on file |
| 13306204 | Name on file | Email address on file |
| 15379443 | Name on file | Email address on file |
| 14125139 | Name on file | Email address on file |
| 13581583 | Name on file | Email address on file |
| 14135736 | Name on file | Email address on file |
| 14356573 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14515488 | Name on file | Email address on file |
| 13206599 | Name on file | Email address on file |
| 15291535 | Name on file | Email address on file |
| 15403280 | Name on file | Email address on file |
| 15379424 | Name on file | Email address on file |
| 15029633 | Name on file | Email address on file |
| 15401018 | Name on file | Email address on file |
| 14187304 | Name on file | Email address on file |
| 13414741 | Name on file | Email address on file |
| 13347247 | Name on file | Email address on file |
| 14360349 | Name on file | Email address on file |
| 14221704 | Name on file | Email address on file |
| 13511138 | Name on file | Email address on file |
| 13561094 | Name on file | Email address on file |
| 13341219 | Name on file | Email address on file |
| 13961805 | Name on file | Email address on file |
| 15385241 | Name on file | Email address on file |
| 14449061 | Name on file | Email address on file |
| 13151587 | Name on file | Email address on file |
| 15165562 | Name on file | Email address on file |
| 13621045 | Name on file | Email address on file |
| 15404978 | Name on file | Email address on file |
| 13313161 | Name on file | Email address on file |
| 15386315 | Name on file | Email address on file |
| 14445912 | Name on file | Email address on file |
| 13338016 | Name on file | Email address on file |
| 14486607 | Name on file | Email address on file |
| 14180194 | Name on file | Email address on file |
| 15405390 | Name on file | Email address on file |
| 14489647 | Name on file | Email address on file |
| 13699212 | Name on file | Email address on file |
| 13811307 | Name on file | Email address on file |
| 13982937 | Name on file | Email address on file |
| 14094783 | Name on file | Email address on file |
| 14134001 | Name on file | Email address on file |
| 13438917 | Name on file | Email address on file |
| 13759848 | Name on file | Email address on file |
| 13401314 | Name on file | Email address on file |
| 14470416 | Name on file | Email address on file |
| 15369013 | Name on file | Email address on file |
| 15264800 | Name on file | Email address on file |
| 13717213 | Name on file | Email address on file |
| 14673013 | Name on file | Email address on file |
| 15205033 | Name on file | Email address on file |
| 15095997 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13247427 | Name on file | Email address on file |
| 13276456 | Name on file | Email address on file |
| 13165765 | Name on file | Email address on file |
| 13425658 | Name on file | Email address on file |
| 14669757 | Name on file | Email address on file |
| 14022118 | Name on file | Email address on file |
| 13398689 | Name on file | Email address on file |
| 14495618 | Name on file | Email address on file |
| 14902026 | Name on file | Email address on file |
| 15385005 | Name on file | Email address on file |
| 13767956 | Name on file | Email address on file |
| 14172196 | Name on file | Email address on file |
| 15380730 | Name on file | Email address on file |
| 14337544 | Name on file | Email address on file |
| 14356572 | Name on file | Email address on file |
| 13824363 | Name on file | Email address on file |
| 13943396 | Name on file | Email address on file |
| 13241720 | Name on file | Email address on file |
| 13456368 | Name on file | Email address on file |
| 14017303 | Name on file | Email address on file |
| 13338069 | Name on file | Email address on file |
| 15283682 | Name on file | Email address on file |
| 15386566 | Name on file | Email address on file |
| 15384841 | Name on file | Email address on file |
| 14619417 | Name on file | Email address on file |
| 14442685 | Name on file | Email address on file |
| 14380441 | Name on file | Email address on file |
| 14677052 | Name on file | Email address on file |
| 14459375 | Name on file | Email address on file |
| 13673207 | Name on file | Email address on file |
| 13253568 | Name on file | Email address on file |
| 14313992 | Name on file | Email address on file |
| 13420523 | Name on file | Email address on file |
| 14370836 | Name on file | Email address on file |
| 13376859 | Name on file | Email address on file |
| 14417597 | Name on file | Email address on file |
| 14675126 | Name on file | Email address on file |
| 14185559 | Name on file | Email address on file |
| 15374239 | Name on file | Email address on file |
| 15386345 | Name on file | Email address on file |
| 13412992 | Name on file | Email address on file |
| 15233311 | Name on file | Email address on file |
| 14445340 | Name on file | Email address on file |
| 15407316 | Name on file | Email address on file |
| 13498046 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13819402 | Name on file | Email address on file |
| 13411729 | Name on file | Email address on file |
| 14321356 | Name on file | Email address on file |
| 13632580 | Name on file | Email address on file |
| 13905991 | Name on file | Email address on file |
| 15373073 | Name on file | Email address on file |
| 14306188 | Name on file | Email address on file |
| 15113784 | Name on file | Email address on file |
| 14460615 | Name on file | Email address on file |
| 13956520 | Name on file | Email address on file |
| 15407716 | Name on file | Email address on file |
| 14131616 | Name on file | Email address on file |
| 14979183 | Name on file | Email address on file |
| 14616806 | Name on file | Email address on file |
| 13568159 | Name on file | Email address on file |
| 14941975 | Name on file | Email address on file |
| 15050001 | Name on file | Email address on file |
| 13843875 | Name on file | Email address on file |
| 15366189 | Name on file | Email address on file |
| 14476535 | Name on file | Email address on file |
| 13586868 | Name on file | Email address on file |
| 13511904 | Name on file | Email address on file |
| 15398695 | Name on file | Email address on file |
| 15376598 | Name on file | Email address on file |
| 13426920 | Name on file | Email address on file |
| 15276206 | Name on file | Email address on file |
| 13368017 | Name on file | Email address on file |
| 15404636 | Name on file | Email address on file |
| 13183711 | Name on file | Email address on file |
| 13274027 | Name on file | Email address on file |
| 15380457 | Name on file | Email address on file |
| 15555696 | Name on file | Email address on file |
| 14076388 | Name on file | Email address on file |
| 15362164 | Name on file | Email address on file |
| 14128232 | Name on file | Email address on file |
| 14551237 | Name on file | Email address on file |
| 13387292 | Name on file | Email address on file |
| 15371887 | Name on file | Email address on file |
| 14943722 | Name on file | Email address on file |
| 14601466 | Name on file | Email address on file |
| 15372964 | Name on file | Email address on file |
| 13725759 | Name on file | Email address on file |
| 14318725 | Name on file | Email address on file |
| 14448205 | Name on file | Email address on file |
| 14340277 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341870 | Name on file | Email address on file |
| 13657796 | Name on file | Email address on file |
| 15392830 | Name on file | Email address on file |
| 15183092 | Name on file | Email address on file |
| 13820565 | Name on file | Email address on file |
| 13731568 | Name on file | Email address on file |
| 13349442 | Name on file | Email address on file |
| 13171848 | Name on file | Email address on file |
| 14076172 | Name on file | Email address on file |
| 15359751 | Name on file | Email address on file |
| 13958681 | Name on file | Email address on file |
| 13602062 | Name on file | Email address on file |
| 15389772 | Name on file | Email address on file |
| 14603864 | Name on file | Email address on file |
| 15360443 | Name on file | Email address on file |
| 13753478 | Name on file | Email address on file |
| 15382655 | Name on file | Email address on file |
| 13447884 | Name on file | Email address on file |
| 13738479 | Name on file | Email address on file |
| 14191610 | Name on file | Email address on file |
| 15376080 | Name on file | Email address on file |
| 15370871 | Name on file | Email address on file |
| 14232817 | Name on file | Email address on file |
| 13936087 | Name on file | Email address on file |
| 14055003 | Name on file | Email address on file |
| 13564661 | Name on file | Email address on file |
| 14560264 | Name on file | Email address on file |
| 14499533 | Name on file | Email address on file |
| 15392723 | Name on file | Email address on file |
| 13873328 | Name on file | Email address on file |
| 15409772 | Name on file | Email address on file |
| 14449087 | Name on file | Email address on file |
| 15411046 | Name on file | Email address on file |
| 14407843 | Name on file | Email address on file |
| 14517079 | Name on file | Email address on file |
| 13291659 | Name on file | Email address on file |
| 14332683 | Name on file | Email address on file |
| 15227122 | Name on file | Email address on file |
| 13204736 | Name on file | Email address on file |
| 13228857 | Name on file | Email address on file |
| 14239868 | Name on file | Email address on file |
| 14546184 | Name on file | Email address on file |
| 15367791 | Name on file | Email address on file |
| 15405982 | Name on file | Email address on file |
| 15405506 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13140413 | Name on file | Email address on file |
| 14094813 | Name on file | Email address on file |
| 14153765 | Name on file | Email address on file |
| 14211358 | Name on file | Email address on file |
| 15398023 | Name on file | Email address on file |
| 13304209 | Name on file | Email address on file |
| 13400913 | Name on file | Email address on file |
| 14462730 | Name on file | Email address on file |
| 14036344 | Name on file | Email address on file |
| 13178074 | Name on file | Email address on file |
| 15387118 | Name on file | Email address on file |
| 14172066 | Name on file | Email address on file |
| 15374675 | Name on file | Email address on file |
| 13314788 | Name on file | Email address on file |
| 15412425 | Name on file | Email address on file |
| 15399850 | Name on file | Email address on file |
| 13713322 | Name on file | Email address on file |
| 15394585 | Name on file | Email address on file |
| 14268780 | Name on file | Email address on file |
| 15395994 | Name on file | Email address on file |
| 15224253 | Name on file | Email address on file |
| 14305227 | Name on file | Email address on file |
| 15359722 | Name on file | Email address on file |
| 13711164 | Name on file | Email address on file |
| 13218101 | Name on file | Email address on file |
| 14217299 | Name on file | Email address on file |
| 15239073 | Name on file | Email address on file |
| 13185066 | Name on file | Email address on file |
| 15116350 | Name on file | Email address on file |
| 14619958 | Name on file | Email address on file |
| 14630965 | Name on file | Email address on file |
| 14460667 | Name on file | Email address on file |
| 13282240 | Name on file | Email address on file |
| 15409875 | Name on file | Email address on file |
| 13199715 | Name on file | Email address on file |
| 13707199 | Name on file | Email address on file |
| 13861097 | Name on file | Email address on file |
| 15205019 | Name on file | Email address on file |
| 15397523 | Name on file | Email address on file |
| 14447620 | Name on file | Email address on file |
| 15139355 | Name on file | Email address on file |
| 14155250 | Name on file | Email address on file |
| 14505189 | Name on file | Email address on file |
| 13503502 | Name on file | Email address on file |
| 13144165 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13528928 | Name on file | Email address on file |
| 14429170 | Name on file | Email address on file |
| 14393814 | Name on file | Email address on file |
| 13960282 | Name on file | Email address on file |
| 14201172 | Name on file | Email address on file |
| 14349992 | Name on file | Email address on file |
| 13832724 | Name on file | Email address on file |
| 14126272 | Name on file | Email address on file |
| 14334331 | Name on file | Email address on file |
| 15405019 | Name on file | Email address on file |
| 13638694 | Name on file | Email address on file |
| 14096810 | Name on file | Email address on file |
| 15393249 | Name on file | Email address on file |
| 15394997 | Name on file | Email address on file |
| 14385887 | Name on file | Email address on file |
| 13879109 | Name on file | Email address on file |
| 13415706 | Name on file | Email address on file |
| 15382260 | Name on file | Email address on file |
| 14468476 | Name on file | Email address on file |
| 14608087 | Name on file | Email address on file |
| 13374353 | Name on file | Email address on file |
| 14494764 | Name on file | Email address on file |
| 13564614 | Name on file | Email address on file |
| 14263100 | Name on file | Email address on file |
| 15382538 | Name on file | Email address on file |
| 15272676 | Name on file | Email address on file |
| 14189471 | Name on file | Email address on file |
| 15395149 | Name on file | Email address on file |
| 13340230 | Name on file | Email address on file |
| 15405642 | Name on file | Email address on file |
| 15407072 | Name on file | Email address on file |
| 13488654 | Name on file | Email address on file |
| 13516299 | Name on file | Email address on file |
| 15391888 | Name on file | Email address on file |
| 14465858 | Name on file | Email address on file |
| 13727410 | Name on file | Email address on file |
| 14545406 | Name on file | Email address on file |
| 13456391 | Name on file | Email address on file |
| 13454892 | Name on file | Email address on file |
| 15369157 | Name on file | Email address on file |
| 15180701 | Name on file | Email address on file |
| 13204951 | Name on file | Email address on file |
| 14193638 | Name on file | Email address on file |
| 15370456 | Name on file | Email address on file |
| 13911486 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15391207 | Name on file | Email address on file |
| 14925913 | Name on file | Email address on file |
| 15383147 | Name on file | Email address on file |
| 14945119 | Name on file | Email address on file |
| 14021068 | Name on file | Email address on file |
| 13561339 | Name on file | Email address on file |
| 13559018 | Name on file | Email address on file |
| 14623519 | Name on file | Email address on file |
| 15381483 | Name on file | Email address on file |
| 14079627 | Name on file | Email address on file |
| 13765121 | Name on file | Email address on file |
| 13290945 | Name on file | Email address on file |
| 15371105 | Name on file | Email address on file |
| 15365965 | Name on file | Email address on file |
| 15405079 | Name on file | Email address on file |
| 14654342 | Name on file | Email address on file |
| 15396576 | Name on file | Email address on file |
| 15364674 | Name on file | Email address on file |
| 15271555 | Name on file | Email address on file |
| 15409887 | Name on file | Email address on file |
| 15380435 | Name on file | Email address on file |
| 14658809 | Name on file | Email address on file |
| 15411996 | Name on file | Email address on file |
| 14036913 | Name on file | Email address on file |
| 13619740 | Name on file | Email address on file |
| 13521909 | Name on file | Email address on file |
| 14653613 | Name on file | Email address on file |
| 14211965 | Name on file | Email address on file |
| 15406213 | Name on file | Email address on file |
| 14639595 | Name on file | Email address on file |
| 15369561 | Name on file | Email address on file |
| 15399508 | Name on file | Email address on file |
| 15411858 | Name on file | Email address on file |
| 15118892 | Name on file | Email address on file |
| 15555702 | Name on file | Email address on file |
| 14676772 | Name on file | Email address on file |
| 13642880 | Name on file | Email address on file |
| 13425112 | Name on file | Email address on file |
| 13932999 | Name on file | Email address on file |
| 15395453 | Name on file | Email address on file |
| 15236727 | Name on file | Email address on file |
| 15411616 | Name on file | Email address on file |
| 14214255 | Name on file | Email address on file |
| 15364508 | Name on file | Email address on file |
| 14370796 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13359820 | Name on file | Email address on file |
| 15270787 | Name on file | Email address on file |
| 14424362 | Name on file | Email address on file |
| 14927670 | Name on file | Email address on file |
| 15404618 | Name on file | Email address on file |
| 15400668 | Name on file | Email address on file |
| 15285716 | Name on file | Email address on file |
| 13463221 | Name on file | Email address on file |
| 15374465 | Name on file | Email address on file |
| 14496402 | Name on file | Email address on file |
| 13258856 | Name on file | Email address on file |
| 14639552 | Name on file | Email address on file |
| 14304115 | Name on file | Email address on file |
| 13528711 | Name on file | Email address on file |
| 13611699 | Name on file | Email address on file |
| 13226831 | Name on file | Email address on file |
| 14591913 | Name on file | Email address on file |
| 13589076 | Name on file | Email address on file |
| 14138789 | Name on file | Email address on file |
| 13521393 | Name on file | Email address on file |
| 13854210 | Name on file | Email address on file |
| 14475547 | Name on file | Email address on file |
| 13682410 | Name on file | Email address on file |
| 15405048 | Name on file | Email address on file |
| 14385886 | Name on file | Email address on file |
| 13705014 | Name on file | Email address on file |
| 14120296 | Name on file | Email address on file |
| 14664084 | Name on file | Email address on file |
| 13647401 | Name on file | Email address on file |
| 13244154 | Name on file | Email address on file |
| 13282068 | Name on file | Email address on file |
| 14128963 | Name on file | Email address on file |
| 14662853 | Name on file | Email address on file |
| 15362475 | Name on file | Email address on file |
| 14649511 | Name on file | Email address on file |
| 13535019 | Name on file | Email address on file |
| 13977010 | Name on file | Email address on file |
| 15360756 | Name on file | Email address on file |
| 13347302 | Name on file | Email address on file |
| 14075257 | Name on file | Email address on file |
| 14606860 | Name on file | Email address on file |
| 13775543 | Name on file | Email address on file |
| 13802665 | Name on file | Email address on file |
| 14607937 | Name on file | Email address on file |
| 13381869 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13163386 | Name on file | Email address on file |
| 14032557 | Name on file | Email address on file |
| 13887086 | Name on file | Email address on file |
| 15067819 | Name on file | Email address on file |
| 14161880 | Name on file | Email address on file |
| 14494770 | Name on file | Email address on file |
| 14026144 | Name on file | Email address on file |
| 15378300 | Name on file | Email address on file |
| 15391706 | Name on file | Email address on file |
| 13947888 | Name on file | Email address on file |
| 13581325 | Name on file | Email address on file |
| 14637499 | Name on file | Email address on file |
| 15406329 | Name on file | Email address on file |
| 14620114 | Name on file | Email address on file |
| 15274422 | Name on file | Email address on file |
| 13155838 | Name on file | Email address on file |
| 13672299 | Name on file | Email address on file |
| 15412086 | Name on file | Email address on file |
| 15394944 | Name on file | Email address on file |
| 15401782 | Name on file | Email address on file |
| 13185973 | Name on file | Email address on file |
| 15399929 | Name on file | Email address on file |
| 15097197 | Name on file | Email address on file |
| 14216989 | Name on file | Email address on file |
| 13943394 | Name on file | Email address on file |
| 14537747 | Name on file | Email address on file |
| 13455331 | Name on file | Email address on file |
| 15145340 | Name on file | Email address on file |
| 15386935 | Name on file | Email address on file |
| 14123563 | Name on file | Email address on file |
| 15380413 | Name on file | Email address on file |
| 13394751 | Name on file | Email address on file |
| 15555611 | Name on file | Email address on file |
| 14676748 | Name on file | Email address on file |
| 15402333 | Name on file | Email address on file |
| 13400830 | Name on file | Email address on file |
| 14221236 | Name on file | Email address on file |
| 13825287 | Name on file | Email address on file |
| 15364140 | Name on file | Email address on file |
| 14162398 | Name on file | Email address on file |
| 13439041 | Name on file | Email address on file |
| 14086150 | Name on file | Email address on file |
| 14316157 | Name on file | Email address on file |
| 15373409 | Name on file | Email address on file |
| 15372532 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13209953 | Name on file | Email address on file |
| 13355112 | Name on file | Email address on file |
| 14139916 | Name on file | Email address on file |
| 13761292 | Name on file | Email address on file |
| 13961681 | Name on file | Email address on file |
| 13988501 | Name on file | Email address on file |
| 15391004 | Name on file | Email address on file |
| 13575385 | Name on file | Email address on file |
| 15398565 | Name on file | Email address on file |
| 13664006 | Name on file | Email address on file |
| 14198858 | Name on file | Email address on file |
| 14478692 | Name on file | Email address on file |
| 15388694 | Name on file | Email address on file |
| 15365310 | Name on file | Email address on file |
| 15397679 | Name on file | Email address on file |
| 13463182 | Name on file | Email address on file |
| 13275457 | Name on file | Email address on file |
| 14556075 | Name on file | Email address on file |
| 15064404 | Name on file | Email address on file |
| 13138803 | Name on file | Email address on file |
| 14984290 | Name on file | Email address on file |
| 13211264 | Name on file | Email address on file |
| 15372721 | Name on file | Email address on file |
| 13819105 | Name on file | Email address on file |
| 14603206 | Name on file | Email address on file |
| 15092813 | Name on file | Email address on file |
| 13306428 | Name on file | Email address on file |
| 15399567 | Name on file | Email address on file |
| 14056111 | Name on file | Email address on file |
| 14509597 | Name on file | Email address on file |
| 13539087 | Name on file | Email address on file |
| 14174144 | Name on file | Email address on file |
| 15409131 | Name on file | Email address on file |
| 13495362 | Name on file | Email address on file |
| 13422707 | Name on file | Email address on file |
| 14076628 | Name on file | Email address on file |
| 14498173 | Name on file | Email address on file |
| 15376599 | Name on file | Email address on file |
| 15370774 | Name on file | Email address on file |
| 14120915 | Name on file | Email address on file |
| 14354525 | Name on file | Email address on file |
| 13189357 | Name on file | Email address on file |
| 14319130 | Name on file | Email address on file |
| 13894722 | Name on file | Email address on file |
| 14000999 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14405853 | Name on file | Email address on file |
| 13381389 | Name on file | Email address on file |
| 14588985 | Name on file | Email address on file |
| 15370317 | Name on file | Email address on file |
| 15144164 | Name on file | Email address on file |
| 13939032 | Name on file | Email address on file |
| 14087917 | Name on file | Email address on file |
| 14669364 | Name on file | Email address on file |
| 15407995 | Name on file | Email address on file |
| 14490731 | Name on file | Email address on file |
| 13205815 | Name on file | Email address on file |
| 15386829 | Name on file | Email address on file |
| 14114944 | Name on file | Email address on file |
| 14932160 | Name on file | Email address on file |
| 15407700 | Name on file | Email address on file |
| 13284290 | Name on file | Email address on file |
| 13227086 | Name on file | Email address on file |
| 14963380 | Name on file | Email address on file |
| 13635065 | Name on file | Email address on file |
| 14197277 | Name on file | Email address on file |
| 13490490 | Name on file | Email address on file |
| 14376572 | Name on file | Email address on file |
| 13248643 | Name on file | Email address on file |
| 14327464 | Name on file | Email address on file |
| 13814927 | Name on file | Email address on file |
| 14331138 | Name on file | Email address on file |
| 13490949 | Name on file | Email address on file |
| 13423788 | Name on file | Email address on file |
| 13138573 | Name on file | Email address on file |
| 15373640 | Name on file | Email address on file |
| 15364583 | Name on file | Email address on file |
| 14192784 | Name on file | Email address on file |
| 13685608 | Name on file | Email address on file |
| 15370759 | Name on file | Email address on file |
| 13808433 | Name on file | Email address on file |
| 13351496 | Name on file | Email address on file |
| 13624041 | Name on file | Email address on file |
| 13168505 | Name on file | Email address on file |
| 13371020 | Name on file | Email address on file |
| 15401490 | Name on file | Email address on file |
| 13646582 | Name on file | Email address on file |
| 15368981 | Name on file | Email address on file |
| 13976799 | Name on file | Email address on file |
| 13852186 | Name on file | Email address on file |
| 14635937 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15132304 | Name on file | Email address on file |
| 13468031 | Name on file | Email address on file |
| 13756690 | Name on file | Email address on file |
| 15394225 | Name on file | Email address on file |
| 13838790 | Name on file | Email address on file |
| 13380735 | Name on file | Email address on file |
| 13662242 | Name on file | Email address on file |
| 14027425 | Name on file | Email address on file |
| 15394291 | Name on file | Email address on file |
| 14038665 | Name on file | Email address on file |
| 14061061 | Name on file | Email address on file |
| 13974209 | Name on file | Email address on file |
| 15410832 | Name on file | Email address on file |
| 15405328 | Name on file | Email address on file |
| 14439351 | Name on file | Email address on file |
| 15364330 | Name on file | Email address on file |
| 14610550 | Name on file | Email address on file |
| 13786175 | Name on file | Email address on file |
| 15373187 | Name on file | Email address on file |
| 15392128 | Name on file | Email address on file |
| 15375177 | Name on file | Email address on file |
| 15378812 | Name on file | Email address on file |
| 14677522 | Name on file | Email address on file |
| 14481880 | Name on file | Email address on file |
| 15225308 | Name on file | Email address on file |
| 15388814 | Name on file | Email address on file |
| 14196629 | Name on file | Email address on file |
| 13871752 | Name on file | Email address on file |
| 13547815 | Name on file | Email address on file |
| 13768601 | Name on file | Email address on file |
| 13396940 | Name on file | Email address on file |
| 15387761 | Name on file | Email address on file |
| 15272489 | Name on file | Email address on file |
| 15410800 | Name on file | Email address on file |
| 13287050 | Name on file | Email address on file |
| 13180737 | Name on file | Email address on file |
| 14313322 | Name on file | Email address on file |
| 13285661 | Name on file | Email address on file |
| 13266112 | Name on file | Email address on file |
| 14455693 | Name on file | Email address on file |
| 14452795 | Name on file | Email address on file |
| 15361762 | Name on file | Email address on file |
| 13416807 | Name on file | Email address on file |
| 15279974 | Name on file | Email address on file |
| 14491573 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13609941 | Name on file | Email address on file |
| 13614072 | Name on file | Email address on file |
| 14077883 | Name on file | Email address on file |
| 15404884 | Name on file | Email address on file |
| 15074334 | Name on file | Email address on file |
| 13484732 | Name on file | Email address on file |
| 14024965 | Name on file | Email address on file |
| 15407924 | Name on file | Email address on file |
| 15404904 | Name on file | Email address on file |
| 13357921 | Name on file | Email address on file |
| 13838510 | Name on file | Email address on file |
| 13368002 | Name on file | Email address on file |
| 14536563 | Name on file | Email address on file |
| 14585231 | Name on file | Email address on file |
| 13288370 | Name on file | Email address on file |
| 13291565 | Name on file | Email address on file |
| 14425595 | Name on file | Email address on file |
| 13306765 | Name on file | Email address on file |
| 15392154 | Name on file | Email address on file |
| 13381432 | Name on file | Email address on file |
| 13944138 | Name on file | Email address on file |
| 13747914 | Name on file | Email address on file |
| 14937226 | Name on file | Email address on file |
| 14351308 | Name on file | Email address on file |
| 15048193 | Name on file | Email address on file |
| 13716108 | Name on file | Email address on file |
| 13199439 | Name on file | Email address on file |
| 14216511 | Name on file | Email address on file |
| 15162269 | Name on file | Email address on file |
| 15374438 | Name on file | Email address on file |
| 13365045 | Name on file | Email address on file |
| 14907570 | Name on file | Email address on file |
| 15386214 | Name on file | Email address on file |
| 15360022 | Name on file | Email address on file |
| 13456832 | Name on file | Email address on file |
| 15360356 | Name on file | Email address on file |
| 14675830 | Name on file | Email address on file |
| 13421272 | Name on file | Email address on file |
| 13831546 | Name on file | Email address on file |
| 14625384 | Name on file | Email address on file |
| 13855721 | Name on file | Email address on file |
| 15388422 | Name on file | Email address on file |
| 14596370 | Name on file | Email address on file |
| 14656486 | Name on file | Email address on file |
| 13339151 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14427861 | Name on file | Email address on file |
| 13264844 | Name on file | Email address on file |
| 14470290 | Name on file | Email address on file |
| 13359880 | Name on file | Email address on file |
| 14198779 | Name on file | Email address on file |
| 14378675 | Name on file | Email address on file |
| 15362963 | Name on file | Email address on file |
| 15362200 | Name on file | Email address on file |
| 13283436 | Name on file | Email address on file |
| 14351013 | Name on file | Email address on file |
| 14344803 | Name on file | Email address on file |
| 15378632 | Name on file | Email address on file |
| 13466741 | Name on file | Email address on file |
| 14309999 | Name on file | Email address on file |
| 14404501 | Name on file | Email address on file |
| 15374472 | Name on file | Email address on file |
| 14472670 | Name on file | Email address on file |
| 14182817 | Name on file | Email address on file |
| 14003827 | Name on file | Email address on file |
| 14091550 | Name on file | Email address on file |
| 13399502 | Name on file | Email address on file |
| 14498962 | Name on file | Email address on file |
| 14179602 | Name on file | Email address on file |
| 13269953 | Name on file | Email address on file |
| 13965521 | Name on file | Email address on file |
| 13465948 | Name on file | Email address on file |
| 14362207 | Name on file | Email address on file |
| 13375870 | Name on file | Email address on file |
| 15385180 | Name on file | Email address on file |
| 14482029 | Name on file | Email address on file |
| 14104286 | Name on file | Email address on file |
| 13390678 | Name on file | Email address on file |
| 13288495 | Name on file | Email address on file |
| 13796498 | Name on file | Email address on file |
| 13738379 | Name on file | Email address on file |
| 14102491 | Name on file | Email address on file |
| 15365135 | Name on file | Email address on file |
| 13579482 | Name on file | Email address on file |
| 13461407 | Name on file | Email address on file |
| 13793388 | Name on file | Email address on file |
| 15406006 | Name on file | Email address on file |
| 14282503 | Name on file | Email address on file |
| 15408098 | Name on file | Email address on file |
| 13651531 | Name on file | Email address on file |
| 14428348 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15404608 | Name on file | Email address on file |
| 15380568 | Name on file | Email address on file |
| 15378963 | Name on file | Email address on file |
| 13401797 | Name on file | Email address on file |
| 13252206 | Name on file | Email address on file |
| 14040998 | Name on file | Email address on file |
| 13974837 | Name on file | Email address on file |
| 14659608 | Name on file | Email address on file |
| 13751492 | Name on file | Email address on file |
| 13346908 | Name on file | Email address on file |
| 13250020 | Name on file | Email address on file |
| 14407070 | Name on file | Email address on file |
| 13987786 | Name on file | Email address on file |
| 13859838 | Name on file | Email address on file |
| 14616219 | Name on file | Email address on file |
| 15383342 | Name on file | Email address on file |
| 13258747 | Name on file | Email address on file |
| 13528266 | Name on file | Email address on file |
| 15383583 | Name on file | Email address on file |
| 14903217 | Name on file | Email address on file |
| 15274608 | Name on file | Email address on file |
| 13568783 | Name on file | Email address on file |
| 13702199 | Name on file | Email address on file |
| 15411338 | Name on file | Email address on file |
| 13695118 | Name on file | Email address on file |
| 14053182 | Name on file | Email address on file |
| 14499502 | Name on file | Email address on file |
| 13422152 | Name on file | Email address on file |
| 15366511 | Name on file | Email address on file |
| 13913112 | Name on file | Email address on file |
| 14418030 | Name on file | Email address on file |
| 15373332 | Name on file | Email address on file |
| 14625906 | Name on file | Email address on file |
| 13533170 | Name on file | Email address on file |
| 14049186 | Name on file | Email address on file |
| 15126618 | Name on file | Email address on file |
| 14492975 | Name on file | Email address on file |
| 13252164 | Name on file | Email address on file |
| 13917290 | Name on file | Email address on file |
| 14427443 | Name on file | Email address on file |
| 14407086 | Name on file | Email address on file |
| 13936598 | Name on file | Email address on file |
| 14269529 | Name on file | Email address on file |
| 14635216 | Name on file | Email address on file |
| 15270442 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15385886 | Name on file | Email address on file |
| 13450298 | Name on file | Email address on file |
| 15359813 | Name on file | Email address on file |
| 13287264 | Name on file | Email address on file |
| 14370800 | Name on file | Email address on file |
| 14668142 | Name on file | Email address on file |
| 13942798 | Name on file | Email address on file |
| 15377293 | Name on file | Email address on file |
| 14384713 | Name on file | Email address on file |
| 15405917 | Name on file | Email address on file |
| 14345619 | Name on file | Email address on file |
| 13163910 | Name on file | Email address on file |
| 14446134 | Name on file | Email address on file |
| 15025986 | Name on file | Email address on file |
| 15405516 | Name on file | Email address on file |
| 15367568 | Name on file | Email address on file |
| 14460679 | Name on file | Email address on file |
| 13750892 | Name on file | Email address on file |
| 15005198 | Name on file | Email address on file |
| 15404524 | Name on file | Email address on file |
| 14426706 | Name on file | Email address on file |
| 15395457 | Name on file | Email address on file |
| 13362215 | Name on file | Email address on file |
| 14182738 | Name on file | Email address on file |
| 13826469 | Name on file | Email address on file |
| 14613411 | Name on file | Email address on file |
| 15392839 | Name on file | Email address on file |
| 15381180 | Name on file | Email address on file |
| 14154350 | Name on file | Email address on file |
| 15370083 | Name on file | Email address on file |
| 13298767 | Name on file | Email address on file |
| 15395532 | Name on file | Email address on file |
| 15366363 | Name on file | Email address on file |
| 14619240 | Name on file | Email address on file |
| 15400509 | Name on file | Email address on file |
| 14072011 | Name on file | Email address on file |
| 14502923 | Name on file | Email address on file |
| 13375662 | Name on file | Email address on file |
| 15274018 | Name on file | Email address on file |
| 15386567 | Name on file | Email address on file |
| 15381786 | Name on file | Email address on file |
| 14231270 | Name on file | Email address on file |
| 15410252 | Name on file | Email address on file |
| 14125493 | Name on file | Email address on file |
| 14143396 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15404913 | Name on file | Email address on file |
| 13656683 | Name on file | Email address on file |
| 13742972 | Name on file | Email address on file |
| 15405507 | Name on file | Email address on file |
| 13301593 | Name on file | Email address on file |
| 13359650 | Name on file | Email address on file |
| 13800659 | Name on file | Email address on file |
| 14027750 | Name on file | Email address on file |
| 15403895 | Name on file | Email address on file |
| 13160858 | Name on file | Email address on file |
| 15404196 | Name on file | Email address on file |
| 13504413 | Name on file | Email address on file |
| 14324046 | Name on file | Email address on file |
| 13896772 | Name on file | Email address on file |
| 15374608 | Name on file | Email address on file |
| 15360458 | Name on file | Email address on file |
| 15406785 | Name on file | Email address on file |
| 13762536 | Name on file | Email address on file |
| 14269521 | Name on file | Email address on file |
| 13859811 | Name on file | Email address on file |
| 14510796 | Name on file | Email address on file |
| 14484886 | Name on file | Email address on file |
| 14386887 | Name on file | Email address on file |
| 13949692 | Name on file | Email address on file |
| 13682163 | Name on file | Email address on file |
| 14083745 | Name on file | Email address on file |
| 14101934 | Name on file | Email address on file |
| 15383795 | Name on file | Email address on file |
| 13216740 | Name on file | Email address on file |
| 14059036 | Name on file | Email address on file |
| 13176778 | Name on file | Email address on file |
| 15031750 | Name on file | Email address on file |
| 13919604 | Name on file | Email address on file |
| 13611203 | Name on file | Email address on file |
| 15396214 | Name on file | Email address on file |
| 13599811 | Name on file | Email address on file |
| 15384570 | Name on file | Email address on file |
| 14597862 | Name on file | Email address on file |
| 15359361 | Name on file | Email address on file |
| 13581336 | Name on file | Email address on file |
| 13904848 | Name on file | Email address on file |
| 15272851 | Name on file | Email address on file |
| 13682644 | Name on file | Email address on file |
| 15363110 | Name on file | Email address on file |
| 15071698 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14903107 | Name on file | Email address on file |
| 15288648 | Name on file | Email address on file |
| 15395919 | Name on file | Email address on file |
| 15226555 | Name on file | Email address on file |
| 15365258 | Name on file | Email address on file |
| 13190975 | Name on file | Email address on file |
| 15163275 | Name on file | Email address on file |
| 14644193 | Name on file | Email address on file |
| 14585975 | Name on file | Email address on file |
| 13912102 | Name on file | Email address on file |
| 15167435 | Name on file | Email address on file |
| 13449794 | Name on file | Email address on file |
| 13753752 | Name on file | Email address on file |
| 13812016 | Name on file | Email address on file |
| 14342670 | Name on file | Email address on file |
| 14338682 | Name on file | Email address on file |
| 13338645 | Name on file | Email address on file |
| 14422439 | Name on file | Email address on file |
| 15386771 | Name on file | Email address on file |
| 13361289 | Name on file | Email address on file |
| 15396799 | Name on file | Email address on file |
| 13670707 | Name on file | Email address on file |
| 13448943 | Name on file | Email address on file |
| 13576458 | Name on file | Email address on file |
| 14500771 | Name on file | Email address on file |
| 15401537 | Name on file | Email address on file |
| 13406557 | Name on file | Email address on file |
| 14679736 | Name on file | Email address on file |
| 15389989 | Name on file | Email address on file |
| 14618520 | Name on file | Email address on file |
| 13670719 | Name on file | Email address on file |
| 15399804 | Name on file | Email address on file |
| 13719548 | Name on file | Email address on file |
| 14258755 | Name on file | Email address on file |
| 14527267 | Name on file | Email address on file |
| 14345593 | Name on file | Email address on file |
| 15377877 | Name on file | Email address on file |
| 15394681 | Name on file | Email address on file |
| 14255956 | Name on file | Email address on file |
| 13261478 | Name on file | Email address on file |
| 13503335 | Name on file | Email address on file |
| 14045574 | Name on file | Email address on file |
| 13937456 | Name on file | Email address on file |
| 13405039 | Name on file | Email address on file |
| 15359747 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13351067 | Name on file | Email address on file |
| 13753614 | Name on file | Email address on file |
| 14128454 | Name on file | Email address on file |
| 13459222 | Name on file | Email address on file |
| 15394745 | Name on file | Email address on file |
| 13472640 | Name on file | Email address on file |
| 15398920 | Name on file | Email address on file |
| 15370375 | Name on file | Email address on file |
| 15023233 | Name on file | Email address on file |
| 15369167 | Name on file | Email address on file |
| 14254462 | Name on file | Email address on file |
| 13580924 | Name on file | Email address on file |
| 15402462 | Name on file | Email address on file |
| 15289627 | Name on file | Email address on file |
| 15400942 | Name on file | Email address on file |
| 13948978 | Name on file | Email address on file |
| 13447949 | Name on file | Email address on file |
| 15403359 | Name on file | Email address on file |
| 15371800 | Name on file | Email address on file |
| 13430042 | Name on file | Email address on file |
| 13150016 | Name on file | Email address on file |
| 15400568 | Name on file | Email address on file |
| 15069265 | Name on file | Email address on file |
| 14990869 | Name on file | Email address on file |
| 14359976 | Name on file | Email address on file |
| 13401371 | Name on file | Email address on file |
| 15406232 | Name on file | Email address on file |
| 14451451 | Name on file | Email address on file |
| 15375899 | Name on file | Email address on file |
| 14216526 | Name on file | Email address on file |
| 14221163 | Name on file | Email address on file |
| 14958557 | Name on file | Email address on file |
| 13991965 | Name on file | Email address on file |
| 14059119 | Name on file | Email address on file |
| 14479783 | Name on file | Email address on file |
| 13631843 | Name on file | Email address on file |
| 13188898 | Name on file | Email address on file |
| 14039475 | Name on file | Email address on file |
| 13800399 | Name on file | Email address on file |
| 14305832 | Name on file | Email address on file |
| 15385102 | Name on file | Email address on file |
| 14928860 | Name on file | Email address on file |
| 13270406 | Name on file | Email address on file |
| 13848143 | Name on file | Email address on file |
| 14630150 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13195419 | Name on file | Email address on file |
| 14964325 | Name on file | Email address on file |
| 13596004 | Name on file | Email address on file |
| 15379189 | Name on file | Email address on file |
| 14167383 | Name on file | Email address on file |
| 14073040 | Name on file | Email address on file |
| 15372025 | Name on file | Email address on file |
| 13593656 | Name on file | Email address on file |
| 14446121 | Name on file | Email address on file |
| 13637914 | Name on file | Email address on file |
| 14599385 | Name on file | Email address on file |
| 15361514 | Name on file | Email address on file |
| 14177916 | Name on file | Email address on file |
| 13933168 | Name on file | Email address on file |
| 14009338 | Name on file | Email address on file |
| 15406594 | Name on file | Email address on file |
| 13994278 | Name on file | Email address on file |
| 14279443 | Name on file | Email address on file |
| 13568008 | Name on file | Email address on file |
| 13606378 | Name on file | Email address on file |
| 13293669 | Name on file | Email address on file |
| 13997777 | Name on file | Email address on file |
| 15201786 | Name on file | Email address on file |
| 15409858 | Name on file | Email address on file |
| 15406469 | Name on file | Email address on file |
| 13673606 | Name on file | Email address on file |
| 15378199 | Name on file | Email address on file |
| 14921228 | Name on file | Email address on file |
| 13965213 | Name on file | Email address on file |
| 13173775 | Name on file | Email address on file |
| 15402293 | Name on file | Email address on file |
| 13293745 | Name on file | Email address on file |
| 13381648 | Name on file | Email address on file |
| 14227060 | Name on file | Email address on file |
| 13884810 | Name on file | Email address on file |
| 14271489 | Name on file | Email address on file |
| 13642963 | Name on file | Email address on file |
| 15405919 | Name on file | Email address on file |
| 13337087 | Name on file | Email address on file |
| 15361124 | Name on file | Email address on file |
| 13750547 | Name on file | Email address on file |
| 13678658 | Name on file | Email address on file |
| 15363229 | Name on file | Email address on file |
| 14241787 | Name on file | Email address on file |
| 15397482 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13718776 | Name on file | Email address on file |
| 13236078 | Name on file | Email address on file |
| 15383166 | Name on file | Email address on file |
| 14386943 | Name on file | Email address on file |
| 13383261 | Name on file | Email address on file |
| 13819564 | Name on file | Email address on file |
| 15387993 | Name on file | Email address on file |
| 13877447 | Name on file | Email address on file |
| 13821386 | Name on file | Email address on file |
| 15370346 | Name on file | Email address on file |
| 14427936 | Name on file | Email address on file |
| 13399893 | Name on file | Email address on file |
| 13521651 | Name on file | Email address on file |
| 15371772 | Name on file | Email address on file |
| 14427246 | Name on file | Email address on file |
| 14103564 | Name on file | Email address on file |
| 13539107 | Name on file | Email address on file |
| 13674088 | Name on file | Email address on file |
| 13225889 | Name on file | Email address on file |
| 15400851 | Name on file | Email address on file |
| 13309712 | Name on file | Email address on file |
| 13671148 | Name on file | Email address on file |
| 14440739 | Name on file | Email address on file |
| 14658952 | Name on file | Email address on file |
| 14185862 | Name on file | Email address on file |
| 15377007 | Name on file | Email address on file |
| 13907580 | Name on file | Email address on file |
| 13207098 | Name on file | Email address on file |
| 13245634 | Name on file | Email address on file |
| 13205709 | Name on file | Email address on file |
| 15399128 | Name on file | Email address on file |
| 15384502 | Name on file | Email address on file |
| 13536998 | Name on file | Email address on file |
| 14667409 | Name on file | Email address on file |
| 14138109 | Name on file | Email address on file |
| 13703244 | Name on file | Email address on file |
| 13274094 | Name on file | Email address on file |
| 14091423 | Name on file | Email address on file |
| 13852612 | Name on file | Email address on file |
| 13914855 | Name on file | Email address on file |
| 14999049 | Name on file | Email address on file |
| 14191914 | Name on file | Email address on file |
| 15237275 | Name on file | Email address on file |
| 14382591 | Name on file | Email address on file |
| 13588753 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15374628 | Name on file | Email address on file |
| 14452622 | Name on file | Email address on file |
| 15017727 | Name on file | Email address on file |
| 14521745 | Name on file | Email address on file |
| 14061887 | Name on file | Email address on file |
| 13724256 | Name on file | Email address on file |
| 14159274 | Name on file | Email address on file |
| 13507810 | Name on file | Email address on file |
| 13293957 | Name on file | Email address on file |
| 13472475 | Name on file | Email address on file |
| 13642971 | Name on file | Email address on file |
| 13886262 | Name on file | Email address on file |
| 14110664 | Name on file | Email address on file |
| 13552857 | Name on file | Email address on file |
| 13211582 | Name on file | Email address on file |
| 15393507 | Name on file | Email address on file |
| 15369936 | Name on file | Email address on file |
| 13518539 | Name on file | Email address on file |
| 13765412 | Name on file | Email address on file |
| 13438855 | Name on file | Email address on file |
| 15017292 | Name on file | Email address on file |
| 14972570 | Name on file | Email address on file |
| 13332475 | Name on file | Email address on file |
| 13363353 | Name on file | Email address on file |
| 15024899 | Name on file | Email address on file |
| 13504149 | Name on file | Email address on file |
| 14581583 | Name on file | Email address on file |
| 14555638 | Name on file | Email address on file |
| 14221653 | Name on file | Email address on file |
| 15147119 | Name on file | Email address on file |
| 13759794 | Name on file | Email address on file |
| 14188646 | Name on file | Email address on file |
| 13803786 | Name on file | Email address on file |
| 15006755 | Name on file | Email address on file |
| 13169873 | Name on file | Email address on file |
| 15187252 | Name on file | Email address on file |
| 15133029 | Name on file | Email address on file |
| 14092506 | Name on file | Email address on file |
| 15399984 | Name on file | Email address on file |
| 13600624 | Name on file | Email address on file |
| 13433425 | Name on file | Email address on file |
| 13190602 | Name on file | Email address on file |
| 14643116 | Name on file | Email address on file |
| 14081532 | Name on file | Email address on file |
| 15271458 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14953784 | Name on file | Email address on file |
| 14912692 | Name on file | Email address on file |
| 13272401 | Name on file | Email address on file |
| 13791904 | Name on file | Email address on file |
| 15390774 | Name on file | Email address on file |
| 13804035 | Name on file | Email address on file |
| 14926128 | Name on file | Email address on file |
| 15358830 | Name on file | Email address on file |
| 13264661 | Name on file | Email address on file |
| 13652358 | Name on file | Email address on file |
| 13411278 | Name on file | Email address on file |
| 15358352 | Name on file | Email address on file |
| 15410384 | Name on file | Email address on file |
| 15045114 | Name on file | Email address on file |
| 15394533 | Name on file | Email address on file |
| 14540077 | Name on file | Email address on file |
| 15398396 | Name on file | Email address on file |
| 14961867 | Name on file | Email address on file |
| 13635947 | Name on file | Email address on file |
| 14281700 | Name on file | Email address on file |
| 15364012 | Name on file | Email address on file |
| 15403326 | Name on file | Email address on file |
| 15372627 | Name on file | Email address on file |
| 13197666 | Name on file | Email address on file |
| 14226892 | Name on file | Email address on file |
| 13927638 | Name on file | Email address on file |
| 15389389 | Name on file | Email address on file |
| 13727305 | Name on file | Email address on file |
| 15409566 | Name on file | Email address on file |
| 15390309 | Name on file | Email address on file |
| 13427687 | Name on file | Email address on file |
| 15381662 | Name on file | Email address on file |
| 15358615 | Name on file | Email address on file |
| 14642644 | Name on file | Email address on file |
| 13630170 | Name on file | Email address on file |
| 15049434 | Name on file | Email address on file |
| 14597869 | Name on file | Email address on file |
| 14151149 | Name on file | Email address on file |
| 15391062 | Name on file | Email address on file |
| 15392441 | Name on file | Email address on file |
| 15393901 | Name on file | Email address on file |
| 14642985 | Name on file | Email address on file |
| 13508846 | Name on file | Email address on file |
| 13248740 | Name on file | Email address on file |
| 15381044 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14349503 | Name on file | Email address on file |
| 15122084 | Name on file | Email address on file |
| 14054378 | Name on file | Email address on file |
| 15362108 | Name on file | Email address on file |
| 15399424 | Name on file | Email address on file |
| 14488834 | Name on file | Email address on file |
| 13781358 | Name on file | Email address on file |
| 14632805 | Name on file | Email address on file |
| 13284915 | Name on file | Email address on file |
| 14628001 | Name on file | Email address on file |
| 14213692 | Name on file | Email address on file |
| 13456378 | Name on file | Email address on file |
| 13542594 | Name on file | Email address on file |
| 14074353 | Name on file | Email address on file |
| 13307743 | Name on file | Email address on file |
| 14956279 | Name on file | Email address on file |
| 13560050 | Name on file | Email address on file |
| 14054771 | Name on file | Email address on file |
| 15369504 | Name on file | Email address on file |
| 14635326 | Name on file | Email address on file |
| 15409814 | Name on file | Email address on file |
| 13256896 | Name on file | Email address on file |
| 15395387 | Name on file | Email address on file |
| 15378399 | Name on file | Email address on file |
| 15366284 | Name on file | Email address on file |
| 14486081 | Name on file | Email address on file |
| 13844815 | Name on file | Email address on file |
| 15119874 | Name on file | Email address on file |
| 13857764 | Name on file | Email address on file |
| 13576998 | Name on file | Email address on file |
| 14003129 | Name on file | Email address on file |
| 15365874 | Name on file | Email address on file |
| 14183863 | Name on file | Email address on file |
| 13885747 | Name on file | Email address on file |
| 13287370 | Name on file | Email address on file |
| 14242215 | Name on file | Email address on file |
| 15399639 | Name on file | Email address on file |
| 15170455 | Name on file | Email address on file |
| 13336394 | Name on file | Email address on file |
| 13476871 | Name on file | Email address on file |
| 13873740 | Name on file | Email address on file |
| 13331142 | Name on file | Email address on file |
| 15360172 | Name on file | Email address on file |
| 15084213 | Name on file | Email address on file |
| 13896240 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13894747 | Name on file | Email address on file |
| 15383133 | Name on file | Email address on file |
| 14622656 | Name on file | Email address on file |
| 13213732 | Name on file | Email address on file |
| 15386201 | Name on file | Email address on file |
| 13651601 | Name on file | Email address on file |
| 13700270 | Name on file | Email address on file |
| 14616748 | Name on file | Email address on file |
| 13340537 | Name on file | Email address on file |
| 14598885 | Name on file | Email address on file |
| 13611670 | Name on file | Email address on file |
| 14586913 | Name on file | Email address on file |
| 14180452 | Name on file | Email address on file |
| 15376530 | Name on file | Email address on file |
| 14967161 | Name on file | Email address on file |
| 15388118 | Name on file | Email address on file |
| 13786059 | Name on file | Email address on file |
| 14622039 | Name on file | Email address on file |
| 14649019 | Name on file | Email address on file |
| 13835076 | Name on file | Email address on file |
| 14423468 | Name on file | Email address on file |
| 13864390 | Name on file | Email address on file |
| 13190693 | Name on file | Email address on file |
| 14124663 | Name on file | Email address on file |
| 13291323 | Name on file | Email address on file |
| 14105355 | Name on file | Email address on file |
| 15394607 | Name on file | Email address on file |
| 13441253 | Name on file | Email address on file |
| 13610111 | Name on file | Email address on file |
| 13973355 | Name on file | Email address on file |
| 15101747 | Name on file | Email address on file |
| 13596910 | Name on file | Email address on file |
| 14680278 | Name on file | Email address on file |
| 13223802 | Name on file | Email address on file |
| 13380510 | Name on file | Email address on file |
| 15052790 | Name on file | Email address on file |
| 15405272 | Name on file | Email address on file |
| 15264351 | Name on file | Email address on file |
| 13799867 | Name on file | Email address on file |
| 14002237 | Name on file | Email address on file |
| 15362263 | Name on file | Email address on file |
| 14131618 | Name on file | Email address on file |
| 14240845 | Name on file | Email address on file |
| 15393076 | Name on file | Email address on file |
| 15397720 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15407203 | Name on file | Email address on file |
| 15390453 | Name on file | Email address on file |
| 14974747 | Name on file | Email address on file |
| 14379097 | Name on file | Email address on file |
| 13736895 | Name on file | Email address on file |
| 13849200 | Name on file | Email address on file |
| 15380295 | Name on file | Email address on file |
| 15075392 | Name on file | Email address on file |
| 15408513 | Name on file | Email address on file |
| 13645824 | Name on file | Email address on file |
| 13734754 | Name on file | Email address on file |
| 15026654 | Name on file | Email address on file |
| 13770394 | Name on file | Email address on file |
| 14645868 | Name on file | Email address on file |
| 13358022 | Name on file | Email address on file |
| 14647110 | Name on file | Email address on file |
| 14254812 | Name on file | Email address on file |
| 13894142 | Name on file | Email address on file |
| 13913606 | Name on file | Email address on file |
| 13558114 | Name on file | Email address on file |
| 14984263 | Name on file | Email address on file |
| 14280282 | Name on file | Email address on file |
| 13458879 | Name on file | Email address on file |
| 13880193 | Name on file | Email address on file |
| 15152165 | Name on file | Email address on file |
| 15098903 | Name on file | Email address on file |
| 15362202 | Name on file | Email address on file |
| 15412308 | Name on file | Email address on file |
| 14669725 | Name on file | Email address on file |
| 14194996 | Name on file | Email address on file |
| 14440410 | Name on file | Email address on file |
| 13487112 | Name on file | Email address on file |
| 14550033 | Name on file | Email address on file |
| 14642554 | Name on file | Email address on file |
| 15403031 | Name on file | Email address on file |
| 14629613 | Name on file | Email address on file |
| 15360946 | Name on file | Email address on file |
| 14097292 | Name on file | Email address on file |
| 14589496 | Name on file | Email address on file |
| 15393495 | Name on file | Email address on file |
| 13473301 | Name on file | Email address on file |
| 13434819 | Name on file | Email address on file |
| 14644216 | Name on file | Email address on file |
| 13771282 | Name on file | Email address on file |
| 15269830 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14596169 | Name on file | Email address on file |
| 14233359 | Name on file | Email address on file |
| 13513105 | Name on file | Email address on file |
| 13154558 | Name on file | Email address on file |
| 14619357 | Name on file | Email address on file |
| 13480352 | Name on file | Email address on file |
| 15409808 | Name on file | Email address on file |
| 13788415 | Name on file | Email address on file |
| 15365947 | Name on file | Email address on file |
| 15389773 | Name on file | Email address on file |
| 13861121 | Name on file | Email address on file |
| 14429878 | Name on file | Email address on file |
| 15373461 | Name on file | Email address on file |
| 15399926 | Name on file | Email address on file |
| 13805949 | Name on file | Email address on file |
| 13613835 | Name on file | Email address on file |
| 14129612 | Name on file | Email address on file |
| 14162926 | Name on file | Email address on file |
| 14196607 | Name on file | Email address on file |
| 13221457 | Name on file | Email address on file |
| 13223758 | Name on file | Email address on file |
| 14327433 | Name on file | Email address on file |
| 14097363 | Name on file | Email address on file |
| 14583122 | Name on file | Email address on file |
| 15094725 | Name on file | Email address on file |
| 14379911 | Name on file | Email address on file |
| 14646460 | Name on file | Email address on file |
| 15380242 | Name on file | Email address on file |
| 14512470 | Name on file | Email address on file |
| 14060004 | Name on file | Email address on file |
| 14671579 | Name on file | Email address on file |
| 13162243 | Name on file | Email address on file |
| 14441502 | Name on file | Email address on file |
| 15392786 | Name on file | Email address on file |
| 14349987 | Name on file | Email address on file |
| 13764520 | Name on file | Email address on file |
| 13173115 | Name on file | Email address on file |
| 14085468 | Name on file | Email address on file |
| 14065789 | Name on file | Email address on file |
| 15384438 | Name on file | Email address on file |
| 13260231 | Name on file | Email address on file |
| 13245927 | Name on file | Email address on file |
| 14901710 | Name on file | Email address on file |
| 14313573 | Name on file | Email address on file |
| 15411986 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13717188 | Name on file | Email address on file |
| 15393259 | Name on file | Email address on file |
| 15116271 | Name on file | Email address on file |
| 15039219 | Name on file | Email address on file |
| 15411394 | Name on file | Email address on file |
| 14309168 | Name on file | Email address on file |
| 14395540 | Name on file | Email address on file |
| 14224260 | Name on file | Email address on file |
| 13140447 | Name on file | Email address on file |
| 15407597 | Name on file | Email address on file |
| 15393642 | Name on file | Email address on file |
| 15133020 | Name on file | Email address on file |
| 15411190 | Name on file | Email address on file |
| 14685897 | Name on file | Email address on file |
| 13492073 | Name on file | Email address on file |
| 14583902 | Name on file | Email address on file |
| 13911335 | Name on file | Email address on file |
| 15402137 | Name on file | Email address on file |
| 15410664 | Name on file | Email address on file |
| 14007374 | Name on file | Email address on file |
| 13790468 | Name on file | Email address on file |
| 14045824 | Name on file | Email address on file |
| 15394046 | Name on file | Email address on file |
| 15366310 | Name on file | Email address on file |
| 14598970 | Name on file | Email address on file |
| 14249480 | Name on file | Email address on file |
| 13361959 | Name on file | Email address on file |
| 14489267 | Name on file | Email address on file |
| 15382976 | Name on file | Email address on file |
| 13947348 | Name on file | Email address on file |
| 13919321 | Name on file | Email address on file |
| 14498963 | Name on file | Email address on file |
| 14139204 | Name on file | Email address on file |
| 13489011 | Name on file | Email address on file |
| 14003653 | Name on file | Email address on file |
| 13957071 | Name on file | Email address on file |
| 15390647 | Name on file | Email address on file |
| 14232516 | Name on file | Email address on file |
| 13771363 | Name on file | Email address on file |
| 15375311 | Name on file | Email address on file |
| 14471945 | Name on file | Email address on file |
| 14676403 | Name on file | Email address on file |
| 14486048 | Name on file | Email address on file |
| 15400367 | Name on file | Email address on file |
| 15209956 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15392650 | Name on file | Email address on file |
| 13976991 | Name on file | Email address on file |
| 13424379 | Name on file | Email address on file |
| 15383863 | Name on file | Email address on file |
| 14307194 | Name on file | Email address on file |
| 14187267 | Name on file | Email address on file |
| 14370409 | Name on file | Email address on file |
| 13162183 | Name on file | Email address on file |
| 13960547 | Name on file | Email address on file |
| 13185890 | Name on file | Email address on file |
| 14671221 | Name on file | Email address on file |
| 14230039 | Name on file | Email address on file |
| 15405768 | Name on file | Email address on file |
| 13961668 | Name on file | Email address on file |
| 13996728 | Name on file | Email address on file |
| 13373761 | Name on file | Email address on file |
| 14407062 | Name on file | Email address on file |
| 14192758 | Name on file | Email address on file |
| 14649936 | Name on file | Email address on file |
| 13818626 | Name on file | Email address on file |
| 15408904 | Name on file | Email address on file |
| 13267813 | Name on file | Email address on file |
| 15391892 | Name on file | Email address on file |
| 13670857 | Name on file | Email address on file |
| 13957067 | Name on file | Email address on file |
| 13362806 | Name on file | Email address on file |
| 14196721 | Name on file | Email address on file |
| 13140541 | Name on file | Email address on file |
| 14668331 | Name on file | Email address on file |
| 14488117 | Name on file | Email address on file |
| 15374792 | Name on file | Email address on file |
| 15411983 | Name on file | Email address on file |
| 14089282 | Name on file | Email address on file |
| 13388913 | Name on file | Email address on file |
| 15382282 | Name on file | Email address on file |
| 15409637 | Name on file | Email address on file |
| 13928894 | Name on file | Email address on file |
| 15390338 | Name on file | Email address on file |
| 13836905 | Name on file | Email address on file |
| 14474460 | Name on file | Email address on file |
| 13884954 | Name on file | Email address on file |
| 14059605 | Name on file | Email address on file |
| 14187286 | Name on file | Email address on file |
| 13815122 | Name on file | Email address on file |
| 14013916 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15184700 | Name on file | Email address on file |
| 15368646 | Name on file | Email address on file |
| 15141473 | Name on file | Email address on file |
| 13154259 | Name on file | Email address on file |
| 15055017 | Name on file | Email address on file |
| 13316904 | Name on file | Email address on file |
| 13423576 | Name on file | Email address on file |
| 14397739 | Name on file | Email address on file |
| 14318475 | Name on file | Email address on file |
| 14056638 | Name on file | Email address on file |
| 14024306 | Name on file | Email address on file |
| 15407514 | Name on file | Email address on file |
| 13731829 | Name on file | Email address on file |
| 14648052 | Name on file | Email address on file |
| 14051316 | Name on file | Email address on file |
| 15404340 | Name on file | Email address on file |
| 14056835 | Name on file | Email address on file |
| 14321354 | Name on file | Email address on file |
| 13663857 | Name on file | Email address on file |
| 13482143 | Name on file | Email address on file |
| 13148248 | Name on file | Email address on file |
| 13919671 | Name on file | Email address on file |
| 15408828 | Name on file | Email address on file |
| 13832604 | Name on file | Email address on file |
| 15394402 | Name on file | Email address on file |
| 13801760 | Name on file | Email address on file |
| 14381929 | Name on file | Email address on file |
| 14631077 | Name on file | Email address on file |
| 14560884 | Name on file | Email address on file |
| 14607879 | Name on file | Email address on file |
| 13455988 | Name on file | Email address on file |
| 13295279 | Name on file | Email address on file |
| 14376154 | Name on file | Email address on file |
| 14372228 | Name on file | Email address on file |
| 13143148 | Name on file | Email address on file |
| 13578864 | Name on file | Email address on file |
| 14020613 | Name on file | Email address on file |
| 15377275 | Name on file | Email address on file |
| 14182965 | Name on file | Email address on file |
| 13624365 | Name on file | Email address on file |
| 13532613 | Name on file | Email address on file |
| 14198782 | Name on file | Email address on file |
| 14385659 | Name on file | Email address on file |
| 13295781 | Name on file | Email address on file |
| 13796837 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14241777 | Name on file | Email address on file |
| 13633297 | Name on file | Email address on file |
| 13894767 | Name on file | Email address on file |
| 13571979 | Name on file | Email address on file |
| 14113625 | Name on file | Email address on file |
| 13931008 | Name on file | Email address on file |
| 13562047 | Name on file | Email address on file |
| 14366547 | Name on file | Email address on file |
| 14510406 | Name on file | Email address on file |
| 14653682 | Name on file | Email address on file |
| 14442143 | Name on file | Email address on file |
| 15384390 | Name on file | Email address on file |
| 14961497 | Name on file | Email address on file |
| 13696442 | Name on file | Email address on file |
| 14214244 | Name on file | Email address on file |
| 15409878 | Name on file | Email address on file |
| 14090356 | Name on file | Email address on file |
| 13530520 | Name on file | Email address on file |
| 13657780 | Name on file | Email address on file |
| 13188714 | Name on file | Email address on file |
| 14320599 | Name on file | Email address on file |
| 13471742 | Name on file | Email address on file |
| 14481433 | Name on file | Email address on file |
| 13282230 | Name on file | Email address on file |
| 14638376 | Name on file | Email address on file |
| 14133506 | Name on file | Email address on file |
| 13467753 | Name on file | Email address on file |
| 13140428 | Name on file | Email address on file |
| 14667227 | Name on file | Email address on file |
| 13663949 | Name on file | Email address on file |
| 15369937 | Name on file | Email address on file |
| 14369388 | Name on file | Email address on file |
| 13442103 | Name on file | Email address on file |
| 13641333 | Name on file | Email address on file |
| 14367807 | Name on file | Email address on file |
| 15402430 | Name on file | Email address on file |
| 14937149 | Name on file | Email address on file |
| 14493761 | Name on file | Email address on file |
| 15366447 | Name on file | Email address on file |
| 13734282 | Name on file | Email address on file |
| 14211759 | Name on file | Email address on file |
| 15381596 | Name on file | Email address on file |
| 13565463 | Name on file | Email address on file |
| 13139675 | Name on file | Email address on file |
| 14683863 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14216364 | Name on file | Email address on file |
| 13223113 | Name on file | Email address on file |
| 15406497 | Name on file | Email address on file |
| 13515951 | Name on file | Email address on file |
| 13302829 | Name on file | Email address on file |
| 15402037 | Name on file | Email address on file |
| 13236140 | Name on file | Email address on file |
| 15366389 | Name on file | Email address on file |
| 15390926 | Name on file | Email address on file |
| 13247048 | Name on file | Email address on file |
| 14119514 | Name on file | Email address on file |
| 15179113 | Name on file | Email address on file |
| 13892022 | Name on file | Email address on file |
| 15408073 | Name on file | Email address on file |
| 14486987 | Name on file | Email address on file |
| 13802907 | Name on file | Email address on file |
| 13856505 | Name on file | Email address on file |
| 15397539 | Name on file | Email address on file |
| 15409009 | Name on file | Email address on file |
| 13284395 | Name on file | Email address on file |
| 15382482 | Name on file | Email address on file |
| 14518088 | Name on file | Email address on file |
| 14638342 | Name on file | Email address on file |
| 14081258 | Name on file | Email address on file |
| 13155250 | Name on file | Email address on file |
| 15133790 | Name on file | Email address on file |
| 13415215 | Name on file | Email address on file |
| 13724974 | Name on file | Email address on file |
| 14032029 | Name on file | Email address on file |
| 15378945 | Name on file | Email address on file |
| 13855707 | Name on file | Email address on file |
| 13823388 | Name on file | Email address on file |
| 14156019 | Name on file | Email address on file |
| 13285381 | Name on file | Email address on file |
| 14376108 | Name on file | Email address on file |
| 15403187 | Name on file | Email address on file |
| 14034692 | Name on file | Email address on file |
| 15375680 | Name on file | Email address on file |
| 14367866 | Name on file | Email address on file |
| 15411953 | Name on file | Email address on file |
| 14137140 | Name on file | Email address on file |
| 15394879 | Name on file | Email address on file |
| 15382305 | Name on file | Email address on file |
| 15410414 | Name on file | Email address on file |
| 13312526 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15375251 | Name on file | Email address on file |
| 13497911 | Name on file | Email address on file |
| 14448321 | Name on file | Email address on file |
| 14471578 | Name on file | Email address on file |
| 15385683 | Name on file | Email address on file |
| 15251407 | Name on file | Email address on file |
| 15372116 | Name on file | Email address on file |
| 13840867 | Name on file | Email address on file |
| 13424296 | Name on file | Email address on file |
| 15388589 | Name on file | Email address on file |
| 15381853 | Name on file | Email address on file |
| 13221419 | Name on file | Email address on file |
| 14491532 | Name on file | Email address on file |
| 13550194 | Name on file | Email address on file |
| 13370506 | Name on file | Email address on file |
| 14633051 | Name on file | Email address on file |
| 15374303 | Name on file | Email address on file |
| 15206180 | Name on file | Email address on file |
| 15358940 | Name on file | Email address on file |
| 13992076 | Name on file | Email address on file |
| 15406284 | Name on file | Email address on file |
| 15412407 | Name on file | Email address on file |
| 15405511 | Name on file | Email address on file |
| 13828820 | Name on file | Email address on file |
| 13561178 | Name on file | Email address on file |
| 13347980 | Name on file | Email address on file |
| 15396949 | Name on file | Email address on file |
| 13202388 | Name on file | Email address on file |
| 14227260 | Name on file | Email address on file |
| 13813770 | Name on file | Email address on file |
| 14112231 | Name on file | Email address on file |
| 14176705 | Name on file | Email address on file |
| 13144774 | Name on file | Email address on file |
| 14383250 | Name on file | Email address on file |
| 14382266 | Name on file | Email address on file |
| 13600218 | Name on file | Email address on file |
| 14112303 | Name on file | Email address on file |
| 14100726 | Name on file | Email address on file |
| 15258838 | Name on file | Email address on file |
| 13871775 | Name on file | Email address on file |
| 14354561 | Name on file | Email address on file |
| 14354594 | Name on file | Email address on file |
| 14169513 | Name on file | Email address on file |
| 15395852 | Name on file | Email address on file |
| 15373039 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13799584 | Name on file | Email address on file |
| 15396791 | Name on file | Email address on file |
| 15374742 | Name on file | Email address on file |
| 15376779 | Name on file | Email address on file |
| 15374723 | Name on file | Email address on file |
| 14488921 | Name on file | Email address on file |
| 13262411 | Name on file | Email address on file |
| 13617427 | Name on file | Email address on file |
| 13354755 | Name on file | Email address on file |
| 13413613 | Name on file | Email address on file |
| 15370487 | Name on file | Email address on file |
| 13570479 | Name on file | Email address on file |
| 14363351 | Name on file | Email address on file |
| 14153378 | Name on file | Email address on file |
| 15372600 | Name on file | Email address on file |
| 14471751 | Name on file | Email address on file |
| 15394790 | Name on file | Email address on file |
| 15390060 | Name on file | Email address on file |
| 13416612 | Name on file | Email address on file |
| 15405822 | Name on file | Email address on file |
| 15399381 | Name on file | Email address on file |
| 14054428 | Name on file | Email address on file |
| 14218976 | Name on file | Email address on file |
| 13921326 | Name on file | Email address on file |
| 13747844 | Name on file | Email address on file |
| 14441391 | Name on file | Email address on file |
| 14055543 | Name on file | Email address on file |
| 14241783 | Name on file | Email address on file |
| 15405799 | Name on file | Email address on file |
| 15401822 | Name on file | Email address on file |
| 13171845 | Name on file | Email address on file |
| 15390096 | Name on file | Email address on file |
| 14149736 | Name on file | Email address on file |
| 13738794 | Name on file | Email address on file |
| 14646372 | Name on file | Email address on file |
| 14481877 | Name on file | Email address on file |
| 13714162 | Name on file | Email address on file |
| 13700128 | Name on file | Email address on file |
| 14481416 | Name on file | Email address on file |
| 13852585 | Name on file | Email address on file |
| 15399604 | Name on file | Email address on file |
| 14405708 | Name on file | Email address on file |
| 13784403 | Name on file | Email address on file |
| 14155413 | Name on file | Email address on file |
| 15382437 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15370474 | Name on file | Email address on file |
| 15363370 | Name on file | Email address on file |
| 14544529 | Name on file | Email address on file |
| 13462198 | Name on file | Email address on file |
| 14532162 | Name on file | Email address on file |
| 13934336 | Name on file | Email address on file |
| 13490491 | Name on file | Email address on file |
| 13736513 | Name on file | Email address on file |
| 13945360 | Name on file | Email address on file |
| 13660099 | Name on file | Email address on file |
| 14506393 | Name on file | Email address on file |
| 15382155 | Name on file | Email address on file |
| 13175761 | Name on file | Email address on file |
| 13947336 | Name on file | Email address on file |
| 14380138 | Name on file | Email address on file |
| 14369471 | Name on file | Email address on file |
| 15217461 | Name on file | Email address on file |
| 15397202 | Name on file | Email address on file |
| 15359605 | Name on file | Email address on file |
| 14647320 | Name on file | Email address on file |
| 15368000 | Name on file | Email address on file |
| 14223313 | Name on file | Email address on file |
| 14182227 | Name on file | Email address on file |
| 15273655 | Name on file | Email address on file |
| 13929279 | Name on file | Email address on file |
| 13406157 | Name on file | Email address on file |
| 13477638 | Name on file | Email address on file |
| 14151309 | Name on file | Email address on file |
| 14638955 | Name on file | Email address on file |
| 14327954 | Name on file | Email address on file |
| 14340233 | Name on file | Email address on file |
| 14330377 | Name on file | Email address on file |
| 15397352 | Name on file | Email address on file |
| 15368705 | Name on file | Email address on file |
| 13434764 | Name on file | Email address on file |
| 15226990 | Name on file | Email address on file |
| 15377714 | Name on file | Email address on file |
| 15406072 | Name on file | Email address on file |
| 14168999 | Name on file | Email address on file |
| 15375601 | Name on file | Email address on file |
| 13560294 | Name on file | Email address on file |
| 14500918 | Name on file | Email address on file |
| 13850466 | Name on file | Email address on file |
| 13516279 | Name on file | Email address on file |
| 14024987 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15358388 | Name on file | Email address on file |
| 14503419 | Name on file | Email address on file |
| 15370982 | Name on file | Email address on file |
| 15386571 | Name on file | Email address on file |
| 14536472 | Name on file | Email address on file |
| 15375829 | Name on file | Email address on file |
| 15362101 | Name on file | Email address on file |
| 15360838 | Name on file | Email address on file |
| 14515537 | Name on file | Email address on file |
| 15409833 | Name on file | Email address on file |
| 15233174 | Name on file | Email address on file |
| 14166105 | Name on file | Email address on file |
| 13802892 | Name on file | Email address on file |
| 14424840 | Name on file | Email address on file |
| 14410053 | Name on file | Email address on file |
| 14375572 | Name on file | Email address on file |
| 13401667 | Name on file | Email address on file |
| 13555865 | Name on file | Email address on file |
| 15013121 | Name on file | Email address on file |
| 13661514 | Name on file | Email address on file |
| 14115854 | Name on file | Email address on file |
| 13925087 | Name on file | Email address on file |
| 13388841 | Name on file | Email address on file |
| 13315767 | Name on file | Email address on file |
| 15384289 | Name on file | Email address on file |
| 15369210 | Name on file | Email address on file |
| 14269236 | Name on file | Email address on file |
| 13552664 | Name on file | Email address on file |
| 15406555 | Name on file | Email address on file |
| 14483298 | Name on file | Email address on file |
| 15143148 | Name on file | Email address on file |
| 15407178 | Name on file | Email address on file |
| 14072425 | Name on file | Email address on file |
| 13325782 | Name on file | Email address on file |
| 14365529 | Name on file | Email address on file |
| 13816444 | Name on file | Email address on file |
| 13745991 | Name on file | Email address on file |
| 13439278 | Name on file | Email address on file |
| 13299718 | Name on file | Email address on file |
| 13267275 | Name on file | Email address on file |
| 14148041 | Name on file | Email address on file |
| 14218203 | Name on file | Email address on file |
| 14255642 | Name on file | Email address on file |
| 14145107 | Name on file | Email address on file |
| 14265523 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15407062 | Name on file | Email address on file |
| 14474895 | Name on file | Email address on file |
| 14335425 | Name on file | Email address on file |
| 14138369 | Name on file | Email address on file |
| 15275810 | Name on file | Email address on file |
| 15361125 | Name on file | Email address on file |
| 14644168 | Name on file | Email address on file |
| 15399200 | Name on file | Email address on file |
| 13801896 | Name on file | Email address on file |
| 14286313 | Name on file | Email address on file |
| 15412035 | Name on file | Email address on file |
| 13310948 | Name on file | Email address on file |
| 14207042 | Name on file | Email address on file |
| 14413854 | Name on file | Email address on file |
| 13665508 | Name on file | Email address on file |
| 13941166 | Name on file | Email address on file |
| 15004605 | Name on file | Email address on file |
| 15401107 | Name on file | Email address on file |
| 13572462 | Name on file | Email address on file |
| 15406615 | Name on file | Email address on file |
| 13545838 | Name on file | Email address on file |
| 14445891 | Name on file | Email address on file |
| 15398431 | Name on file | Email address on file |
| 13300109 | Name on file | Email address on file |
| 15386294 | Name on file | Email address on file |
| 14270786 | Name on file | Email address on file |
| 13942688 | Name on file | Email address on file |
| 14657664 | Name on file | Email address on file |
| 15216681 | Name on file | Email address on file |
| 14675709 | Name on file | Email address on file |
| 15411482 | Name on file | Email address on file |
| 13378543 | Name on file | Email address on file |
| 14414620 | Name on file | Email address on file |
| 13650768 | Name on file | Email address on file |
| 14476940 | Name on file | Email address on file |
| 13200896 | Name on file | Email address on file |
| 15398410 | Name on file | Email address on file |
| 14483538 | Name on file | Email address on file |
| 14399966 | Name on file | Email address on file |
| 14663225 | Name on file | Email address on file |
| 14651682 | Name on file | Email address on file |
| 14635930 | Name on file | Email address on file |
| 13529368 | Name on file | Email address on file |
| 13938076 | Name on file | Email address on file |
| 15368652 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13665027 | Name on file | Email address on file |
| 14287245 | Name on file | Email address on file |
| 14356655 | Name on file | Email address on file |
| 14585931 | Name on file | Email address on file |
| 13363538 | Name on file | Email address on file |
| 15004638 | Name on file | Email address on file |
| 13231931 | Name on file | Email address on file |
| 14116771 | Name on file | Email address on file |
| 15362544 | Name on file | Email address on file |
| 13913402 | Name on file | Email address on file |
| 13576654 | Name on file | Email address on file |
| 14368652 | Name on file | Email address on file |
| 13953790 | Name on file | Email address on file |
| 13878470 | Name on file | Email address on file |
| 14346981 | Name on file | Email address on file |
| 15411861 | Name on file | Email address on file |
| 13659506 | Name on file | Email address on file |
| 14413088 | Name on file | Email address on file |
| 15366748 | Name on file | Email address on file |
| 13496659 | Name on file | Email address on file |
| 13579165 | Name on file | Email address on file |
| 14643189 | Name on file | Email address on file |
| 15381368 | Name on file | Email address on file |
| 14489550 | Name on file | Email address on file |
| 13492612 | Name on file | Email address on file |
| 15395091 | Name on file | Email address on file |
| 15383852 | Name on file | Email address on file |
| 14200625 | Name on file | Email address on file |
| 14340085 | Name on file | Email address on file |
| 14048924 | Name on file | Email address on file |
| 14193155 | Name on file | Email address on file |
| 15048041 | Name on file | Email address on file |
| 14607500 | Name on file | Email address on file |
| 14263660 | Name on file | Email address on file |
| 15178831 | Name on file | Email address on file |
| 14316393 | Name on file | Email address on file |
| 13290974 | Name on file | Email address on file |
| 14289212 | Name on file | Email address on file |
| 15384074 | Name on file | Email address on file |
| 14596107 | Name on file | Email address on file |
| 15389021 | Name on file | Email address on file |
| 13454061 | Name on file | Email address on file |
| 14367835 | Name on file | Email address on file |
| 14384488 | Name on file | Email address on file |
| 13153327 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14630537 | Name on file | Email address on file |
| 14405918 | Name on file | Email address on file |
| 15273388 | Name on file | Email address on file |
| 14651160 | Name on file | Email address on file |
| 13577951 | Name on file | Email address on file |
| 14601013 | Name on file | Email address on file |
| 15386677 | Name on file | Email address on file |
| 13257703 | Name on file | Email address on file |
| 15407440 | Name on file | Email address on file |
| 13767355 | Name on file | Email address on file |
| 14905526 | Name on file | Email address on file |
| 14178355 | Name on file | Email address on file |
| 13425971 | Name on file | Email address on file |
| 14539854 | Name on file | Email address on file |
| 14632853 | Name on file | Email address on file |
| 14209367 | Name on file | Email address on file |
| 14246965 | Name on file | Email address on file |
| 15399720 | Name on file | Email address on file |
| 13948274 | Name on file | Email address on file |
| 14486065 | Name on file | Email address on file |
| 15399857 | Name on file | Email address on file |
| 14647728 | Name on file | Email address on file |
| 15069651 | Name on file | Email address on file |
| 13738147 | Name on file | Email address on file |
| 15363192 | Name on file | Email address on file |
| 15411016 | Name on file | Email address on file |
| 15372784 | Name on file | Email address on file |
| 13868981 | Name on file | Email address on file |
| 13512428 | Name on file | Email address on file |
| 15370204 | Name on file | Email address on file |
| 15137307 | Name on file | Email address on file |
| 14657493 | Name on file | Email address on file |
| 14243489 | Name on file | Email address on file |
| 13268539 | Name on file | Email address on file |
| 15409108 | Name on file | Email address on file |
| 15273335 | Name on file | Email address on file |
| 13337020 | Name on file | Email address on file |
| 15362275 | Name on file | Email address on file |
| 14671300 | Name on file | Email address on file |
| 15395404 | Name on file | Email address on file |
| 14067795 | Name on file | Email address on file |
| 13724462 | Name on file | Email address on file |
| 15363726 | Name on file | Email address on file |
| 14158088 | Name on file | Email address on file |
| 13821877 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13836844 | Name on file | Email address on file |
| 15361285 | Name on file | Email address on file |
| 13803479 | Name on file | Email address on file |
| 15394791 | Name on file | Email address on file |
| 13249816 | Name on file | Email address on file |
| 13314868 | Name on file | Email address on file |
| 13738048 | Name on file | Email address on file |
| 14199698 | Name on file | Email address on file |
| 13811121 | Name on file | Email address on file |
| 15406005 | Name on file | Email address on file |
| 15380132 | Name on file | Email address on file |
| 14249956 | Name on file | Email address on file |
| 13750116 | Name on file | Email address on file |
| 15391788 | Name on file | Email address on file |
| 15363153 | Name on file | Email address on file |
| 15398378 | Name on file | Email address on file |
| 15378615 | Name on file | Email address on file |
| 13590173 | Name on file | Email address on file |
| 14182175 | Name on file | Email address on file |
| 14481995 | Name on file | Email address on file |
| 14042770 | Name on file | Email address on file |
| 13834838 | Name on file | Email address on file |
| 14153870 | Name on file | Email address on file |
| 14232618 | Name on file | Email address on file |
| 13477099 | Name on file | Email address on file |
| 15400494 | Name on file | Email address on file |
| 14286083 | Name on file | Email address on file |
| 15366974 | Name on file | Email address on file |
| 15282646 | Name on file | Email address on file |
| 13515597 | Name on file | Email address on file |
| 13801900 | Name on file | Email address on file |
| 15394105 | Name on file | Email address on file |
| 14108409 | Name on file | Email address on file |
| 14553261 | Name on file | Email address on file |
| 15233782 | Name on file | Email address on file |
| 13362983 | Name on file | Email address on file |
| 13433313 | Name on file | Email address on file |
| 15371496 | Name on file | Email address on file |
| 14429162 | Name on file | Email address on file |
| 13936768 | Name on file | Email address on file |
| 14520592 | Name on file | Email address on file |
| 14403327 | Name on file | Email address on file |
| 15156230 | Name on file | Email address on file |
| 15389314 | Name on file | Email address on file |
| 14944156 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15187932 | Name on file | Email address on file |
| 14223355 | Name on file | Email address on file |
| 14584414 | Name on file | Email address on file |
| 15407864 | Name on file | Email address on file |
| 13736230 | Name on file | Email address on file |
| 14466145 | Name on file | Email address on file |
| 13933119 | Name on file | Email address on file |
| 15404699 | Name on file | Email address on file |
| 14467595 | Name on file | Email address on file |
| 14490987 | Name on file | Email address on file |
| 13666718 | Name on file | Email address on file |
| 15170386 | Name on file | Email address on file |
| 14580693 | Name on file | Email address on file |
| 14555445 | Name on file | Email address on file |
| 15289373 | Name on file | Email address on file |
| 13871697 | Name on file | Email address on file |
| 14032096 | Name on file | Email address on file |
| 15379788 | Name on file | Email address on file |
| 14481437 | Name on file | Email address on file |
| 13342608 | Name on file | Email address on file |
| 13389947 | Name on file | Email address on file |
| 14380483 | Name on file | Email address on file |
| 15391720 | Name on file | Email address on file |
| 13521550 | Name on file | Email address on file |
| 15161074 | Name on file | Email address on file |
| 15217965 | Name on file | Email address on file |
| 13976022 | Name on file | Email address on file |
| 15392864 | Name on file | Email address on file |
| 13438853 | Name on file | Email address on file |
| 14213213 | Name on file | Email address on file |
| 13957498 | Name on file | Email address on file |
| 13684691 | Name on file | Email address on file |
| 14106340 | Name on file | Email address on file |
| 14511223 | Name on file | Email address on file |
| 13850023 | Name on file | Email address on file |
| 14050251 | Name on file | Email address on file |
| 14244361 | Name on file | Email address on file |
| 14302566 | Name on file | Email address on file |
| 13803455 | Name on file | Email address on file |
| 15380747 | Name on file | Email address on file |
| 15378857 | Name on file | Email address on file |
| 13239146 | Name on file | Email address on file |
| 15378774 | Name on file | Email address on file |
| 13699766 | Name on file | Email address on file |
| 15400034 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15365373 | Name on file | Email address on file |
| 13780328 | Name on file | Email address on file |
| 14607477 | Name on file | Email address on file |
| 13566194 | Name on file | Email address on file |
| 13840866 | Name on file | Email address on file |
| 13398021 | Name on file | Email address on file |
| 15368411 | Name on file | Email address on file |
| 15358791 | Name on file | Email address on file |
| 13298969 | Name on file | Email address on file |
| 14153803 | Name on file | Email address on file |
| 14517729 | Name on file | Email address on file |
| 13856738 | Name on file | Email address on file |
| 14674081 | Name on file | Email address on file |
| 14195293 | Name on file | Email address on file |
| 14467368 | Name on file | Email address on file |
| 13264950 | Name on file | Email address on file |
| 13457392 | Name on file | Email address on file |
| 13653558 | Name on file | Email address on file |
| 15077512 | Name on file | Email address on file |
| 13241868 | Name on file | Email address on file |
| 13454647 | Name on file | Email address on file |
| 14613373 | Name on file | Email address on file |
| 14199707 | Name on file | Email address on file |
| 13754575 | Name on file | Email address on file |
| 13808212 | Name on file | Email address on file |
| 13976093 | Name on file | Email address on file |
| 13706008 | Name on file | Email address on file |
| 15396057 | Name on file | Email address on file |
| 14911731 | Name on file | Email address on file |
| 13845288 | Name on file | Email address on file |
| 15371294 | Name on file | Email address on file |
| 13394371 | Name on file | Email address on file |
| 14511297 | Name on file | Email address on file |
| 15070252 | Name on file | Email address on file |
| 15385831 | Name on file | Email address on file |
| 15411498 | Name on file | Email address on file |
| 15406083 | Name on file | Email address on file |
| 14956022 | Name on file | Email address on file |
| 15408094 | Name on file | Email address on file |
| 15407078 | Name on file | Email address on file |
| 13362192 | Name on file | Email address on file |
| 14360951 | Name on file | Email address on file |
| 14668807 | Name on file | Email address on file |
| 15411670 | Name on file | Email address on file |
| 13953337 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14258895 | Name on file | Email address on file |
| 13503154 | Name on file | Email address on file |
| 15392812 | Name on file | Email address on file |
| 14036601 | Name on file | Email address on file |
| 13970501 | Name on file | Email address on file |
| 14334866 | Name on file | Email address on file |
| 13251714 | Name on file | Email address on file |
| 15378983 | Name on file | Email address on file |
| 14117148 | Name on file | Email address on file |
| 14901088 | Name on file | Email address on file |
| 15387851 | Name on file | Email address on file |
| 14359264 | Name on file | Email address on file |
| 14532927 | Name on file | Email address on file |
| 15385497 | Name on file | Email address on file |
| 14432569 | Name on file | Email address on file |
| 15253200 | Name on file | Email address on file |
| 14297690 | Name on file | Email address on file |
| 15015303 | Name on file | Email address on file |
| 13233841 | Name on file | Email address on file |
| 15364769 | Name on file | Email address on file |
| 13843934 | Name on file | Email address on file |
| 13165221 | Name on file | Email address on file |
| 15411147 | Name on file | Email address on file |
| 13340250 | Name on file | Email address on file |
| 15173894 | Name on file | Email address on file |
| 14427845 | Name on file | Email address on file |
| 14352594 | Name on file | Email address on file |
| 15411845 | Name on file | Email address on file |
| 15398088 | Name on file | Email address on file |
| 14029339 | Name on file | Email address on file |
| 14198849 | Name on file | Email address on file |
| 14336703 | Name on file | Email address on file |
| 14535655 | Name on file | Email address on file |
| 13341580 | Name on file | Email address on file |
| 15370263 | Name on file | Email address on file |
| 13398887 | Name on file | Email address on file |
| 13757538 | Name on file | Email address on file |
| 14216505 | Name on file | Email address on file |
| 15120200 | Name on file | Email address on file |
| 14094475 | Name on file | Email address on file |
| 14395580 | Name on file | Email address on file |
| 14326172 | Name on file | Email address on file |
| 15377519 | Name on file | Email address on file |
| 13309799 | Name on file | Email address on file |
| 14425090 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13318562 | Name on file | Email address on file |
| 13641464 | Name on file | Email address on file |
| 15370848 | Name on file | Email address on file |
| 14918171 | Name on file | Email address on file |
| 14029182 | Name on file | Email address on file |
| 13530995 | Name on file | Email address on file |
| 14444515 | Name on file | Email address on file |
| 13248310 | Name on file | Email address on file |
| 15359908 | Name on file | Email address on file |
| 15408083 | Name on file | Email address on file |
| 14089645 | Name on file | Email address on file |
| 15375571 | Name on file | Email address on file |
| 14446628 | Name on file | Email address on file |
| 13574064 | Name on file | Email address on file |
| 13296969 | Name on file | Email address on file |
| 14521914 | Name on file | Email address on file |
| 13712180 | Name on file | Email address on file |
| 15020885 | Name on file | Email address on file |
| 15404935 | Name on file | Email address on file |
| 15373902 | Name on file | Email address on file |
| 15411120 | Name on file | Email address on file |
| 13274793 | Name on file | Email address on file |
| 14382790 | Name on file | Email address on file |
| 14521805 | Name on file | Email address on file |
| 14326357 | Name on file | Email address on file |
| 14178428 | Name on file | Email address on file |
| 15200488 | Name on file | Email address on file |
| 13645276 | Name on file | Email address on file |
| 14166577 | Name on file | Email address on file |
| 13430637 | Name on file | Email address on file |
| 14206359 | Name on file | Email address on file |
| 15389035 | Name on file | Email address on file |
| 13401415 | Name on file | Email address on file |
| 14674828 | Name on file | Email address on file |
| 13643173 | Name on file | Email address on file |
| 15361008 | Name on file | Email address on file |
| 13592288 | Name on file | Email address on file |
| 14233764 | Name on file | Email address on file |
| 14394808 | Name on file | Email address on file |
| 13851210 | Name on file | Email address on file |
| 14908260 | Name on file | Email address on file |
| 14407874 | Name on file | Email address on file |
| 15383723 | Name on file | Email address on file |
| 14374506 | Name on file | Email address on file |
| 15367760 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14650633 | Name on file | Email address on file |
| 14224576 | Name on file | Email address on file |
| 13482805 | Name on file | Email address on file |
| 13200987 | Name on file | Email address on file |
| 15361447 | Name on file | Email address on file |
| 14313980 | Name on file | Email address on file |
| 14318905 | Name on file | Email address on file |
| 14909372 | Name on file | Email address on file |
| 13149287 | Name on file | Email address on file |
| 14428980 | Name on file | Email address on file |
| 15405955 | Name on file | Email address on file |
| 13894047 | Name on file | Email address on file |
| 13381426 | Name on file | Email address on file |
| 14176124 | Name on file | Email address on file |
| 14345547 | Name on file | Email address on file |
| 15370153 | Name on file | Email address on file |
| 13489136 | Name on file | Email address on file |
| 13930511 | Name on file | Email address on file |
| 14041018 | Name on file | Email address on file |
| 13860522 | Name on file | Email address on file |
| 15269927 | Name on file | Email address on file |
| 15407277 | Name on file | Email address on file |
| 14534591 | Name on file | Email address on file |
| 14260125 | Name on file | Email address on file |
| 14147568 | Name on file | Email address on file |
| 15379619 | Name on file | Email address on file |
| 14218730 | Name on file | Email address on file |
| 13494815 | Name on file | Email address on file |
| 13479279 | Name on file | Email address on file |
| 15404936 | Name on file | Email address on file |
| 14513241 | Name on file | Email address on file |
| 14436748 | Name on file | Email address on file |
| 14244516 | Name on file | Email address on file |
| 14510809 | Name on file | Email address on file |
| 14306042 | Name on file | Email address on file |
| 13365076 | Name on file | Email address on file |
| 13252076 | Name on file | Email address on file |
| 13141340 | Name on file | Email address on file |
| 14071887 | Name on file | Email address on file |
| 13451006 | Name on file | Email address on file |
| 15203534 | Name on file | Email address on file |
| 15407373 | Name on file | Email address on file |
| 14675184 | Name on file | Email address on file |
| 15390643 | Name on file | Email address on file |
| 13676797 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13400282 | Name on file | Email address on file |
| 15380069 | Name on file | Email address on file |
| 13775712 | Name on file | Email address on file |
| 13273219 | Name on file | Email address on file |
| 15363533 | Name on file | Email address on file |
| 13383625 | Name on file | Email address on file |
| 13943433 | Name on file | Email address on file |
| 15400354 | Name on file | Email address on file |
| 13937380 | Name on file | Email address on file |
| 13825610 | Name on file | Email address on file |
| 14913571 | Name on file | Email address on file |
| 14335376 | Name on file | Email address on file |
| 13851465 | Name on file | Email address on file |
| 15373850 | Name on file | Email address on file |
| 14612203 | Name on file | Email address on file |
| 15394310 | Name on file | Email address on file |
| 15237424 | Name on file | Email address on file |
| 14224523 | Name on file | Email address on file |
| 13851362 | Name on file | Email address on file |
| 14343120 | Name on file | Email address on file |
| 14671070 | Name on file | Email address on file |
| 14305258 | Name on file | Email address on file |
| 13460743 | Name on file | Email address on file |
| 13959292 | Name on file | Email address on file |
| 15235734 | Name on file | Email address on file |
| 13688192 | Name on file | Email address on file |
| 13532278 | Name on file | Email address on file |
| 15284393 | Name on file | Email address on file |
| 14990391 | Name on file | Email address on file |
| 13851515 | Name on file | Email address on file |
| 13492717 | Name on file | Email address on file |
| 14601867 | Name on file | Email address on file |
| 15365188 | Name on file | Email address on file |
| 13659313 | Name on file | Email address on file |
| 15363640 | Name on file | Email address on file |
| 13230864 | Name on file | Email address on file |
| 13649087 | Name on file | Email address on file |
| 13413459 | Name on file | Email address on file |
| 14356550 | Name on file | Email address on file |
| 13284902 | Name on file | Email address on file |
| 14623900 | Name on file | Email address on file |
| 13476208 | Name on file | Email address on file |
| 14452734 | Name on file | Email address on file |
| 14585768 | Name on file | Email address on file |
| 15376868 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13636352 | Name on file | Email address on file |
| 13386494 | Name on file | Email address on file |
| 14160391 | Name on file | Email address on file |
| 14623459 | Name on file | Email address on file |
| 14226036 | Name on file | Email address on file |
| 13167627 | Name on file | Email address on file |
| 14422487 | Name on file | Email address on file |
| 13234313 | Name on file | Email address on file |
| 14321237 | Name on file | Email address on file |
| 15038425 | Name on file | Email address on file |
| 13845282 | Name on file | Email address on file |
| 15364623 | Name on file | Email address on file |
| 15242841 | Name on file | Email address on file |
| 13987115 | Name on file | Email address on file |
| 13916058 | Name on file | Email address on file |
| 14913906 | Name on file | Email address on file |
| 15085084 | Name on file | Email address on file |
| 13483838 | Name on file | Email address on file |
| 14623220 | Name on file | Email address on file |
| 15406065 | Name on file | Email address on file |
| 14035478 | Name on file | Email address on file |
| 15229494 | Name on file | Email address on file |
| 14904839 | Name on file | Email address on file |
| 15284218 | Name on file | Email address on file |
| 14486712 | Name on file | Email address on file |
| 14347745 | Name on file | Email address on file |
| 14220366 | Name on file | Email address on file |
| 13180550 | Name on file | Email address on file |
| 14359290 | Name on file | Email address on file |
| 14438311 | Name on file | Email address on file |
| 13416750 | Name on file | Email address on file |
| 14376960 | Name on file | Email address on file |
| 14631997 | Name on file | Email address on file |
| 14016717 | Name on file | Email address on file |
| 13711139 | Name on file | Email address on file |
| 15214318 | Name on file | Email address on file |
| 13708702 | Name on file | Email address on file |
| 13670757 | Name on file | Email address on file |
| 15288998 | Name on file | Email address on file |
| 14408211 | Name on file | Email address on file |
| 14317982 | Name on file | Email address on file |
| 14322281 | Name on file | Email address on file |
| 14540267 | Name on file | Email address on file |
| 13457481 | Name on file | Email address on file |
| 13460002 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13849648 | Name on file | Email address on file |
| 15238703 | Name on file | Email address on file |
| 13423578 | Name on file | Email address on file |
| 14361094 | Name on file | Email address on file |
| 13288811 | Name on file | Email address on file |
| 14347074 | Name on file | Email address on file |
| 14654012 | Name on file | Email address on file |
| 14441024 | Name on file | Email address on file |
| 13707574 | Name on file | Email address on file |
| 14447418 | Name on file | Email address on file |
| 15272017 | Name on file | Email address on file |
| 14059247 | Name on file | Email address on file |
| 13339454 | Name on file | Email address on file |
| 13756178 | Name on file | Email address on file |
| 14360718 | Name on file | Email address on file |
| 15280081 | Name on file | Email address on file |
| 15071742 | Name on file | Email address on file |
| 14448951 | Name on file | Email address on file |
| 14071402 | Name on file | Email address on file |
| 13395472 | Name on file | Email address on file |
| 14586346 | Name on file | Email address on file |
| 14130860 | Name on file | Email address on file |
| 13417768 | Name on file | Email address on file |
| 18267298 | Name on file | Email address on file |
| 15288621 | Name on file | Email address on file |
| 14376508 | Name on file | Email address on file |
| 13505865 | Name on file | Email address on file |
| 14443753 | Name on file | Email address on file |
| 14641917 | Name on file | Email address on file |
| 13659466 | Name on file | Email address on file |
| 14601275 | Name on file | Email address on file |
| 15275398 | Name on file | Email address on file |
| 14443924 | Name on file | Email address on file |
| 14072611 | Name on file | Email address on file |
| 14634218 | Name on file | Email address on file |
| 15130246 | Name on file | Email address on file |
| 13996184 | Name on file | Email address on file |
| 19025195 | Name on file | Email address on file |
| 18967359 | Name on file | Email address on file |
| 18976527 | Name on file | Email address on file |
| 18976486 | Name on file | Email address on file |
| 13674415 | Name on file | Email address on file |
| 15040217 | Name on file | Email address on file |
| 14305721 | Name on file | Email address on file |
| 13794775 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14284509 | Name on file | Email address on file |
| 14354168 | Name on file | Email address on file |
| 14267824 | Name on file | Email address on file |
| 14518950 | Name on file | Email address on file |
| 14686100 | Name on file | Email address on file |
| 14424233 | Name on file | Email address on file |
| 14477865 | Name on file | Email address on file |
| 14529201 | Name on file | Email address on file |
| 14017786 | Name on file | Email address on file |
| 13661188 | Name on file | Email address on file |
| 14144865 | Name on file | Email address on file |
| 14525503 | Name on file | Email address on file |
| 14520258 | Name on file | Email address on file |
| 13771014 | Name on file | Email address on file |
| 14452065 | Name on file | Email address on file |
| 14302959 | Name on file | Email address on file |
| 13228641 | Name on file | Email address on file |
| 14411068 | Name on file | Email address on file |
| 13971891 | Name on file | Email address on file |
| 14310981 | Name on file | Email address on file |
| 14500072 | Name on file | Email address on file |
| 14503634 | Name on file | Email address on file |
| 14517967 | Name on file | Email address on file |
| 14055996 | Name on file | Email address on file |
| 15232688 | Name on file | Email address on file |
| 15289134 | Name on file | Email address on file |
| 14506423 | Name on file | Email address on file |
| 14051818 | Name on file | Email address on file |
| 14204336 | Name on file | Email address on file |
| 14310167 | Name on file | Email address on file |
| 15160432 | Name on file | Email address on file |
| 14075045 | Name on file | Email address on file |
| 14341048 | Name on file | Email address on file |
| 14525853 | Name on file | Email address on file |
| 14416377 | Name on file | Email address on file |
| 14441162 | Name on file | Email address on file |
| 14467226 | Name on file | Email address on file |
| 13727071 | Name on file | Email address on file |
| 14313628 | Name on file | Email address on file |
| 13642437 | Name on file | Email address on file |
| 14420458 | Name on file | Email address on file |
| 14438753 | Name on file | Email address on file |
| 14398132 | Name on file | Email address on file |
| 13960428 | Name on file | Email address on file |
| 14330987 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22145397 | Name on file | Email address on file |
| 13741367 | Name on file | Email address on file |
| 13187434 | Name on file | Email address on file |
| 13766700 | Name on file | Email address on file |
| 14585870 | Name on file | Email address on file |
| 13802755 | Name on file | Email address on file |
| 13885024 | Name on file | Email address on file |
| 13920710 | Name on file | Email address on file |
| 14427347 | Name on file | Email address on file |
| 14447132 | Name on file | Email address on file |
| 13435825 | Name on file | Email address on file |
| 13282447 | Name on file | Email address on file |
| 13653069 | Name on file | Email address on file |
| 13827884 | Name on file | Email address on file |
| 14538032 | Name on file | Email address on file |
| 14444023 | Name on file | Email address on file |
| 14673380 | Name on file | Email address on file |
| 14184092 | Name on file | Email address on file |
| 14165282 | Name on file | Email address on file |
| 14275945 | Name on file | Email address on file |
| 15282286 | Name on file | Email address on file |
| 13376604 | Name on file | Email address on file |
| 13715645 | Name on file | Email address on file |
| 15081759 | Name on file | Email address on file |
| 13295638 | Name on file | Email address on file |
| 14236370 | Name on file | Email address on file |
| 13782082 | Name on file | Email address on file |
| 13368949 | Name on file | Email address on file |
| 13483379 | Name on file | Email address on file |
| 14348678 | Name on file | Email address on file |
| 14377727 | Name on file | Email address on file |
| 14250026 | Name on file | Email address on file |
| 14331320 | Name on file | Email address on file |
| 14271464 | Name on file | Email address on file |
| 15045838 | Name on file | Email address on file |
| 13866675 | Name on file | Email address on file |
| 13845088 | Name on file | Email address on file |
| 14131605 | Name on file | Email address on file |
| 14446503 | Name on file | Email address on file |
| 14459808 | Name on file | Email address on file |
| 13226595 | Name on file | Email address on file |
| 14395941 | Name on file | Email address on file |
| 13650003 | Name on file | Email address on file |
| 13701008 | Name on file | Email address on file |
| 13262194 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14433429 | Name on file | Email address on file |
| 13303743 | Name on file | Email address on file |
| 14375880 | Name on file | Email address on file |
| 14478254 | Name on file | Email address on file |
| 13345973 | Name on file | Email address on file |
| 14487571 | Name on file | Email address on file |
| 14449480 | Name on file | Email address on file |
| 13894353 | Name on file | Email address on file |
| 14657891 | Name on file | Email address on file |
| 13579185 | Name on file | Email address on file |
| 13292611 | Name on file | Email address on file |
| 13806410 | Name on file | Email address on file |
| 13936213 | Name on file | Email address on file |
| 14396486 | Name on file | Email address on file |
| 13526677 | Name on file | Email address on file |
| 14083943 | Name on file | Email address on file |
| 14383662 | Name on file | Email address on file |
| 13561187 | Name on file | Email address on file |
| 13329524 | Name on file | Email address on file |
| 13331128 | Name on file | Email address on file |
| 13658231 | Name on file | Email address on file |
| 14413059 | Name on file | Email address on file |
| 13673083 | Name on file | Email address on file |
| 13344509 | Name on file | Email address on file |
| 14411808 | Name on file | Email address on file |
| 14115490 | Name on file | Email address on file |
| 14515422 | Name on file | Email address on file |
| 13640205 | Name on file | Email address on file |
| 13438619 | Name on file | Email address on file |
| 14334485 | Name on file | Email address on file |
| 13286076 | Name on file | Email address on file |
| 14142452 | Name on file | Email address on file |
| 14676681 | Name on file | Email address on file |
| 15370419 | Name on file | Email address on file |
| 15037651 | Name on file | Email address on file |
| 14348973 | Name on file | Email address on file |
| 13717915 | Name on file | Email address on file |
| 13626818 | Name on file | Email address on file |
| 13929355 | Name on file | Email address on file |
| 13251926 | Name on file | Email address on file |
| 14636515 | Name on file | Email address on file |
| 14282707 | Name on file | Email address on file |
| 15179155 | Name on file | Email address on file |
| 14221566 | Name on file | Email address on file |
| 14488990 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14400667 | Name on file | Email address on file |
| 13550515 | Name on file | Email address on file |
| 13982769 | Name on file | Email address on file |
| 14615336 | Name on file | Email address on file |
| 14922123 | Name on file | Email address on file |
| 13499783 | Name on file | Email address on file |
| 15095374 | Name on file | Email address on file |
| 13653072 | Name on file | Email address on file |
| 13667523 | Name on file | Email address on file |
| 13812698 | Name on file | Email address on file |
| 14000813 | Name on file | Email address on file |
| 13661228 | Name on file | Email address on file |
| 13871632 | Name on file | Email address on file |
| 13323618 | Name on file | Email address on file |
| 15402991 | Name on file | Email address on file |
| 22125408 | Name on file | Email address on file |
| 15051738 | Name on file | Email address on file |
| 22163896 | Name on file | Email address on file |
| 14898222 | Name on file | Email address on file |
| 14589073 | Name on file | Email address on file |
| 14901097 | Name on file | Email address on file |
| 15072416 | Name on file | Email address on file |
| 13608811 | Name on file | Email address on file |
| 15555740 | Name on file | Email address on file |
| 13850903 | Name on file | Email address on file |
| 14626888 | Name on file | Email address on file |
| 14520925 | Name on file | Email address on file |
| 14457774 | Name on file | Email address on file |
| 14411816 | Name on file | Email address on file |
| 14235282 | Name on file | Email address on file |
| 14109791 | Name on file | Email address on file |
| 14356836 | Name on file | Email address on file |
| 14396812 | Name on file | Email address on file |
| 14518251 | Name on file | Email address on file |
| 14341652 | Name on file | Email address on file |
| 14394539 | Name on file | Email address on file |
| 14383093 | Name on file | Email address on file |
| 14052235 | Name on file | Email address on file |
| 14400450 | Name on file | Email address on file |
| 14371766 | Name on file | Email address on file |
| 13141177 | Name on file | Email address on file |
| 14388523 | Name on file | Email address on file |
| 13399211 | Name on file | Email address on file |
| 15168269 | Name on file | Email address on file |
| 14291611 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14517371 | Name on file | Email address on file |
| 13802227 | Name on file | Email address on file |
| 13920619 | Name on file | Email address on file |
| 14145218 | Name on file | Email address on file |
| 14629862 | Name on file | Email address on file |
| 14528396 | Name on file | Email address on file |
| 15027172 | Name on file | Email address on file |
| 14431629 | Name on file | Email address on file |
| 13312731 | Name on file | Email address on file |
| 13858951 | Name on file | Email address on file |
| 13680656 | Name on file | Email address on file |
| 14371034 | Name on file | Email address on file |
| 14507859 | Name on file | Email address on file |
| 14466464 | Name on file | Email address on file |
| 13518885 | Name on file | Email address on file |
| 13708671 | Name on file | Email address on file |
| 14379154 | Name on file | Email address on file |
| 14327541 | Name on file | Email address on file |
| 13611210 | Name on file | Email address on file |
| 14103903 | Name on file | Email address on file |
| 13560669 | Name on file | Email address on file |
| 14109562 | Name on file | Email address on file |
| 13739178 | Name on file | Email address on file |
| 13907529 | Name on file | Email address on file |
| 14495622 | Name on file | Email address on file |
| 14458882 | Name on file | Email address on file |
| 14398984 | Name on file | Email address on file |
| 13637443 | Name on file | Email address on file |
| 13395763 | Name on file | Email address on file |
| 13680046 | Name on file | Email address on file |
| 13509368 | Name on file | Email address on file |
| 13175661 | Name on file | Email address on file |
| 14463485 | Name on file | Email address on file |
| 14464244 | Name on file | Email address on file |
| 14355076 | Name on file | Email address on file |
| 14496538 | Name on file | Email address on file |
| 14410504 | Name on file | Email address on file |
| 13758519 | Name on file | Email address on file |
| 13331549 | Name on file | Email address on file |
| 13957234 | Name on file | Email address on file |
| 14372330 | Name on file | Email address on file |
| 14251467 | Name on file | Email address on file |
| 14375153 | Name on file | Email address on file |
| 14409682 | Name on file | Email address on file |
| 14393665 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14216016 | Name on file | Email address on file |
| 13283982 | Name on file | Email address on file |
| 14481577 | Name on file | Email address on file |
| 14507779 | Name on file | Email address on file |
| 14166678 | Name on file | Email address on file |
| 14311800 | Name on file | Email address on file |
| 13652383 | Name on file | Email address on file |
| 14481027 | Name on file | Email address on file |
| 14672053 | Name on file | Email address on file |
| 14231733 | Name on file | Email address on file |
| 13987851 | Name on file | Email address on file |
| 14491924 | Name on file | Email address on file |
| 14186617 | Name on file | Email address on file |
| 14408986 | Name on file | Email address on file |
| 13671449 | Name on file | Email address on file |
| 13396648 | Name on file | Email address on file |
| 13719101 | Name on file | Email address on file |
| 14523525 | Name on file | Email address on file |
| 16848338 | Name on file | Email address on file |
| 13328291 | Name on file | Email address on file |
| 13904831 | Name on file | Email address on file |
| 13784034 | Name on file | Email address on file |
| 13938269 | Name on file | Email address on file |
| 13628561 | Name on file | Email address on file |
| 14230594 | Name on file | Email address on file |
| 14077096 | Name on file | Email address on file |
| 13191753 | Name on file | Email address on file |
| 14369811 | Name on file | Email address on file |
| 13340534 | Name on file | Email address on file |
| 14530895 | Name on file | Email address on file |
| 13777657 | Name on file | Email address on file |
| 14408568 | Name on file | Email address on file |
| 14339905 | Name on file | Email address on file |
| 13172421 | Name on file | Email address on file |
| 13153042 | Name on file | Email address on file |
| 13948925 | Name on file | Email address on file |
| 14329836 | Name on file | Email address on file |
| 14294452 | Name on file | Email address on file |
| 14412579 | Name on file | Email address on file |
| 14541893 | Name on file | Email address on file |
| 14476696 | Name on file | Email address on file |
| 13726431 | Name on file | Email address on file |
| 13689546 | Name on file | Email address on file |
| 14487978 | Name on file | Email address on file |
| 14353513 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13228094 | Name on file | Email address on file |
| 14543332 | Name on file | Email address on file |
| 13716470 | Name on file | Email address on file |
| 14340863 | Name on file | Email address on file |
| 14670054 | Name on file | Email address on file |
| 14423809 | Name on file | Email address on file |
| 14483653 | Name on file | Email address on file |
| 14187166 | Name on file | Email address on file |
| 13229549 | Name on file | Email address on file |
| 13484349 | Name on file | Email address on file |
| 13634466 | Name on file | Email address on file |
| 15374193 | Name on file | Email address on file |
| 13998973 | Name on file | Email address on file |
| 14369962 | Name on file | Email address on file |
| 14071215 | Name on file | Email address on file |
| 14074504 | Name on file | Email address on file |
| 14491500 | Name on file | Email address on file |
| 13345395 | Name on file | Email address on file |
| 13961206 | Name on file | Email address on file |
| 14463856 | Name on file | Email address on file |
| 13361437 | Name on file | Email address on file |
| 14374876 | Name on file | Email address on file |
| 13959414 | Name on file | Email address on file |
| 13310380 | Name on file | Email address on file |
| 14294037 | Name on file | Email address on file |
| 13891914 | Name on file | Email address on file |
| 14649671 | Name on file | Email address on file |
| 13765184 | Name on file | Email address on file |
| 13167855 | Name on file | Email address on file |
| 14403209 | Name on file | Email address on file |
| 14493953 | Name on file | Email address on file |
| 14116888 | Name on file | Email address on file |
| 14300977 | Name on file | Email address on file |
| 14416121 | Name on file | Email address on file |
| 14661940 | Name on file | Email address on file |
| 14276641 | Name on file | Email address on file |
| 14012610 | Name on file | Email address on file |
| 13217739 | Name on file | Email address on file |
| 13951792 | Name on file | Email address on file |
| 14554113 | Name on file | Email address on file |
| 15040826 | Name on file | Email address on file |
| 14204511 | Name on file | Email address on file |
| 14312050 | Name on file | Email address on file |
| 13902035 | Name on file | Email address on file |
| 14509211 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13445525 | Name on file | Email address on file |
| 13978724 | Name on file | Email address on file |
| 13500769 | Name on file | Email address on file |
| 14421895 | Name on file | Email address on file |
| 14440094 | Name on file | Email address on file |
| 14403361 | Name on file | Email address on file |
| 13806386 | Name on file | Email address on file |
| 14436515 | Name on file | Email address on file |
| 14650552 | Name on file | Email address on file |
| 14360238 | Name on file | Email address on file |
| 14350093 | Name on file | Email address on file |
| 14488612 | Name on file | Email address on file |
| 14277920 | Name on file | Email address on file |
| 14507558 | Name on file | Email address on file |
| 14475423 | Name on file | Email address on file |
| 14625868 | Name on file | Email address on file |
| 13230005 | Name on file | Email address on file |
| 13996053 | Name on file | Email address on file |
| 14335061 | Name on file | Email address on file |
| 14410906 | Name on file | Email address on file |
| 14662490 | Name on file | Email address on file |
| 14680114 | Name on file | Email address on file |
| 14484778 | Name on file | Email address on file |
| 14208795 | Name on file | Email address on file |
| 14372334 | Name on file | Email address on file |
| 14346299 | Name on file | Email address on file |
| 14346336 | Name on file | Email address on file |
| 14448629 | Name on file | Email address on file |
| 14542383 | Name on file | Email address on file |
| 14261288 | Name on file | Email address on file |
| 14487719 | Name on file | Email address on file |
| 14376598 | Name on file | Email address on file |
| 14382433 | Name on file | Email address on file |
| 13820358 | Name on file | Email address on file |
| 13488333 | Name on file | Email address on file |
| 14390664 | Name on file | Email address on file |
| 13731612 | Name on file | Email address on file |
| 14282638 | Name on file | Email address on file |
| 14460046 | Name on file | Email address on file |
| 14279005 | Name on file | Email address on file |
| 14647050 | Name on file | Email address on file |
| 14384246 | Name on file | Email address on file |
| 13787457 | Name on file | Email address on file |
| 14515417 | Name on file | Email address on file |
| 13676105 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13490051 | Name on file | Email address on file |
| 13657650 | Name on file | Email address on file |
| 13898474 | Name on file | Email address on file |
| 14327256 | Name on file | Email address on file |
| 14336530 | Name on file | Email address on file |
| 14411545 | Name on file | Email address on file |
| 14057459 | Name on file | Email address on file |
| 13881543 | Name on file | Email address on file |
| 13162834 | Name on file | Email address on file |
| 14382047 | Name on file | Email address on file |
| 13686547 | Name on file | Email address on file |
| 13711837 | Name on file | Email address on file |
| 14109135 | Name on file | Email address on file |
| 14409486 | Name on file | Email address on file |
| 13441281 | Name on file | Email address on file |
| 13221635 | Name on file | Email address on file |
| 13913804 | Name on file | Email address on file |
| 13600430 | Name on file | Email address on file |
| 14305640 | Name on file | Email address on file |
| 13999096 | Name on file | Email address on file |
| 13609069 | Name on file | Email address on file |
| 14437436 | Name on file | Email address on file |
| 14366289 | Name on file | Email address on file |
| 13242246 | Name on file | Email address on file |
| 13800830 | Name on file | Email address on file |
| 13615461 | Name on file | Email address on file |
| 14458192 | Name on file | Email address on file |
| 14120599 | Name on file | Email address on file |
| 14292308 | Name on file | Email address on file |
| 14227080 | Name on file | Email address on file |
| 13226558 | Name on file | Email address on file |
| 13743308 | Name on file | Email address on file |
| 13699381 | Name on file | Email address on file |
| 14636467 | Name on file | Email address on file |
| 14517520 | Name on file | Email address on file |
| 13598173 | Name on file | Email address on file |
| 13605406 | Name on file | Email address on file |
| 13573247 | Name on file | Email address on file |
| 14466987 | Name on file | Email address on file |
| 13905974 | Name on file | Email address on file |
| 13261670 | Name on file | Email address on file |
| 14361100 | Name on file | Email address on file |
| 13425589 | Name on file | Email address on file |
| 14183198 | Name on file | Email address on file |
| 13466347 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14456552 | Name on file | Email address on file |
| 13811063 | Name on file | Email address on file |
| 13738849 | Name on file | Email address on file |
| 14457635 | Name on file | Email address on file |
| 13624240 | Name on file | Email address on file |
| 14459748 | Name on file | Email address on file |
| 13215707 | Name on file | Email address on file |
| 13946398 | Name on file | Email address on file |
| 13561189 | Name on file | Email address on file |
| 14395326 | Name on file | Email address on file |
| 13862866 | Name on file | Email address on file |
| 13321970 | Name on file | Email address on file |
| 13530188 | Name on file | Email address on file |
| 13815014 | Name on file | Email address on file |
| 14166361 | Name on file | Email address on file |
| 13635256 | Name on file | Email address on file |
| 13704543 | Name on file | Email address on file |
| 14264871 | Name on file | Email address on file |
| 15390644 | Name on file | Email address on file |
| 14425443 | Name on file | Email address on file |
| 15186483 | Name on file | Email address on file |
| 15293001 | Name on file | Email address on file |
| 14963814 | Name on file | Email address on file |
| 13568442 | Name on file | Email address on file |
| 14481876 | Name on file | Email address on file |
| 14673761 | Name on file | Email address on file |
| 13724291 | Name on file | Email address on file |
| 14444053 | Name on file | Email address on file |
| 14205489 | Name on file | Email address on file |
| 13743822 | Name on file | Email address on file |
| 13663572 | Name on file | Email address on file |
| 13651006 | Name on file | Email address on file |
| 13496159 | Name on file | Email address on file |
| 15161799 | Name on file | Email address on file |
| 14471552 | Name on file | Email address on file |
| 14461508 | Name on file | Email address on file |
| 14659882 | Name on file | Email address on file |
| 14425565 | Name on file | Email address on file |
| 14149078 | Name on file | Email address on file |
| 14540873 | Name on file | Email address on file |
| 13208001 | Name on file | Email address on file |
| 13659312 | Name on file | Email address on file |
| 13603134 | Name on file | Email address on file |
| 14194866 | Name on file | Email address on file |
| 13554556 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15075625 | Name on file | Email address on file |
| 14355591 | Name on file | Email address on file |
| 13524843 | Name on file | Email address on file |
| 14446147 | Name on file | Email address on file |
| 13457934 | Name on file | Email address on file |
| 14350663 | Name on file | Email address on file |
| 14652892 | Name on file | Email address on file |
| 13782404 | Name on file | Email address on file |
| 13237701 | Name on file | Email address on file |
| 13621274 | Name on file | Email address on file |
| 14484838 | Name on file | Email address on file |
| 14264210 | Name on file | Email address on file |
| 13894518 | Name on file | Email address on file |
| 13895528 | Name on file | Email address on file |
| 14349507 | Name on file | Email address on file |
| 13802228 | Name on file | Email address on file |
| 15411399 | Name on file | Email address on file |
| 14334332 | Name on file | Email address on file |
| 15394777 | Name on file | Email address on file |
| 15373987 | Name on file | Email address on file |
| 15410206 | Name on file | Email address on file |
| 13463525 | Name on file | Email address on file |
| 14019995 | Name on file | Email address on file |
| 13894254 | Name on file | Email address on file |
| 13441221 | Name on file | Email address on file |
| 14058206 | Name on file | Email address on file |
| 13427795 | Name on file | Email address on file |
| 15111909 | Name on file | Email address on file |
| 13213656 | Name on file | Email address on file |
| 13161679 | Name on file | Email address on file |
| 15274445 | Name on file | Email address on file |
| 15364041 | Name on file | Email address on file |
| 14173164 | Name on file | Email address on file |
| 15362313 | Name on file | Email address on file |
| 15396152 | Name on file | Email address on file |
| 13377143 | Name on file | Email address on file |
| 13708291 | Name on file | Email address on file |
| 14456700 | Name on file | Email address on file |
| 14340253 | Name on file | Email address on file |
| 13805651 | Name on file | Email address on file |
| 13359045 | Name on file | Email address on file |
| 13936386 | Name on file | Email address on file |
| 14295142 | Name on file | Email address on file |
| 14121512 | Name on file | Email address on file |
| 13476415 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15282358 | Name on file | Email address on file |
| 13549314 | Name on file | Email address on file |
| 15148570 | Name on file | Email address on file |
| 15270422 | Name on file | Email address on file |
| 13206910 | Name on file | Email address on file |
| 14677985 | Name on file | Email address on file |
| 13886297 | Name on file | Email address on file |
| 13189491 | Name on file | Email address on file |
| 13954694 | Name on file | Email address on file |
| 15274451 | Name on file | Email address on file |
| 13911704 | Name on file | Email address on file |
| 14197518 | Name on file | Email address on file |
| 13931857 | Name on file | Email address on file |
| 13581997 | Name on file | Email address on file |
| 14925755 | Name on file | Email address on file |
| 15229381 | Name on file | Email address on file |
| 15385223 | Name on file | Email address on file |
| 13614534 | Name on file | Email address on file |
| 13572526 | Name on file | Email address on file |
| 15029120 | Name on file | Email address on file |
| 14520366 | Name on file | Email address on file |
| 14274796 | Name on file | Email address on file |
| 13143491 | Name on file | Email address on file |
| 14371551 | Name on file | Email address on file |
| 14494397 | Name on file | Email address on file |
| 14345399 | Name on file | Email address on file |
| 13903904 | Name on file | Email address on file |
| 13446899 | Name on file | Email address on file |
| 14166620 | Name on file | Email address on file |
| 14527161 | Name on file | Email address on file |
| 14323619 | Name on file | Email address on file |
| 13496814 | Name on file | Email address on file |
| 13315878 | Name on file | Email address on file |
| 13509119 | Name on file | Email address on file |
| 14378026 | Name on file | Email address on file |
| 14123789 | Name on file | Email address on file |
| 13650643 | Name on file | Email address on file |
| 13188928 | Name on file | Email address on file |
| 14505829 | Name on file | Email address on file |
| 13804879 | Name on file | Email address on file |
| 15221993 | Name on file | Email address on file |
| 14475785 | Name on file | Email address on file |
| 14406900 | Name on file | Email address on file |
| 15080851 | Name on file | Email address on file |
| 14206856 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14426504 | Name on file | Email address on file |
| 14473104 | Name on file | Email address on file |
| 13795157 | Name on file | Email address on file |
| 13741193 | Name on file | Email address on file |
| 14328782 | Name on file | Email address on file |
| 13891046 | Name on file | Email address on file |
| 14618495 | Name on file | Email address on file |
| 13951800 | Name on file | Email address on file |
| 13167008 | Name on file | Email address on file |
| 14039239 | Name on file | Email address on file |
| 14427824 | Name on file | Email address on file |
| 13361371 | Name on file | Email address on file |
| 13288941 | Name on file | Email address on file |
| 15097707 | Name on file | Email address on file |
| 13762979 | Name on file | Email address on file |
| 14036301 | Name on file | Email address on file |
| 14275248 | Name on file | Email address on file |
| 14316697 | Name on file | Email address on file |
| 13435526 | Name on file | Email address on file |
| 13970404 | Name on file | Email address on file |
| 14237985 | Name on file | Email address on file |
| 13695062 | Name on file | Email address on file |
| 14681762 | Name on file | Email address on file |
| 14588006 | Name on file | Email address on file |
| 14474022 | Name on file | Email address on file |
| 13905858 | Name on file | Email address on file |
| 14539733 | Name on file | Email address on file |
| 14379897 | Name on file | Email address on file |
| 13811330 | Name on file | Email address on file |
| 13259976 | Name on file | Email address on file |
| 15371415 | Name on file | Email address on file |
| 14065523 | Name on file | Email address on file |
| 15376454 | Name on file | Email address on file |
| 14353466 | Name on file | Email address on file |
| 13760593 | Name on file | Email address on file |
| 13677537 | Name on file | Email address on file |
| 13506847 | Name on file | Email address on file |
| 14289947 | Name on file | Email address on file |
| 13391433 | Name on file | Email address on file |
| 14427424 | Name on file | Email address on file |
| 13710234 | Name on file | Email address on file |
| 14664446 | Name on file | Email address on file |
| 13768582 | Name on file | Email address on file |
| 13444603 | Name on file | Email address on file |
| 13653653 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13417009 | Name on file | Email address on file |
| 13898775 | Name on file | Email address on file |
| 13234981 | Name on file | Email address on file |
| 13590863 | Name on file | Email address on file |
| 13358286 | Name on file | Email address on file |
| 13827092 | Name on file | Email address on file |
| 15015516 | Name on file | Email address on file |
| 14939474 | Name on file | Email address on file |
| 13230335 | Name on file | Email address on file |
| 15289867 | Name on file | Email address on file |
| 13250049 | Name on file | Email address on file |
| 14330618 | Name on file | Email address on file |
| 14478625 | Name on file | Email address on file |
| 14367912 | Name on file | Email address on file |
| 14416934 | Name on file | Email address on file |
| 13232211 | Name on file | Email address on file |
| 14897171 | Name on file | Email address on file |
| 14200640 | Name on file | Email address on file |
| 14416710 | Name on file | Email address on file |
| 13765598 | Name on file | Email address on file |
| 14218481 | Name on file | Email address on file |
| 14149958 | Name on file | Email address on file |
| 18253078 | Name on file | Email address on file |
| 15397288 | Name on file | Email address on file |
| 13523249 | Name on file | Email address on file |
| 14369064 | Name on file | Email address on file |
| 14051659 | Name on file | Email address on file |
| 14253393 | Name on file | Email address on file |
| 13805286 | Name on file | Email address on file |
| 13649628 | Name on file | Email address on file |
| 14248651 | Name on file | Email address on file |
| 14399555 | Name on file | Email address on file |
| 14457682 | Name on file | Email address on file |
| 14489863 | Name on file | Email address on file |
| 14470219 | Name on file | Email address on file |
| 14405476 | Name on file | Email address on file |
| 15275493 | Name on file | Email address on file |
| 13676106 | Name on file | Email address on file |
| 14528751 | Name on file | Email address on file |
| 14609904 | Name on file | Email address on file |
| 13661567 | Name on file | Email address on file |
| 13727363 | Name on file | Email address on file |
| 14450269 | Name on file | Email address on file |
| 14623948 | Name on file | Email address on file |
| 13248372 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14329279 | Name on file | Email address on file |
| 14492788 | Name on file | Email address on file |
| 14334694 | Name on file | Email address on file |
| 14487761 | Name on file | Email address on file |
| 13802173 | Name on file | Email address on file |
| 14444720 | Name on file | Email address on file |
| 14624713 | Name on file | Email address on file |
| 13513938 | Name on file | Email address on file |
| 13438424 | Name on file | Email address on file |
| 13840545 | Name on file | Email address on file |
| 14297443 | Name on file | Email address on file |
| 14610919 | Name on file | Email address on file |
| 14673422 | Name on file | Email address on file |
| 13866136 | Name on file | Email address on file |
| 14128238 | Name on file | Email address on file |
| 14671941 | Name on file | Email address on file |
| 14958543 | Name on file | Email address on file |
| 14108461 | Name on file | Email address on file |
| 15001381 | Name on file | Email address on file |
| 13924982 | Name on file | Email address on file |
| 13757451 | Name on file | Email address on file |
| 14627921 | Name on file | Email address on file |
| 15211267 | Name on file | Email address on file |
| 15040422 | Name on file | Email address on file |
| 14901939 | Name on file | Email address on file |
| 14480962 | Name on file | Email address on file |
| 13933640 | Name on file | Email address on file |
| 15402871 | Name on file | Email address on file |
| 15368500 | Name on file | Email address on file |
| 14448858 | Name on file | Email address on file |
| 13874687 | Name on file | Email address on file |
| 13494214 | Name on file | Email address on file |
| 14539069 | Name on file | Email address on file |
| 14371572 | Name on file | Email address on file |
| 13842200 | Name on file | Email address on file |
| 14431180 | Name on file | Email address on file |
| 14331215 | Name on file | Email address on file |
| 14398135 | Name on file | Email address on file |
| 14335903 | Name on file | Email address on file |
| 14519808 | Name on file | Email address on file |
| 14111671 | Name on file | Email address on file |
| 14221899 | Name on file | Email address on file |
| 13682335 | Name on file | Email address on file |
| 14495486 | Name on file | Email address on file |
| 14470413 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13814786 | Name on file | Email address on file |
| 14528868 | Name on file | Email address on file |
| 13371760 | Name on file | Email address on file |
| 14670786 | Name on file | Email address on file |
| 13761831 | Name on file | Email address on file |
| 14329761 | Name on file | Email address on file |
| 14641503 | Name on file | Email address on file |
| 13494740 | Name on file | Email address on file |
| 14186081 | Name on file | Email address on file |
| 13274489 | Name on file | Email address on file |
| 13578988 | Name on file | Email address on file |
| 14096031 | Name on file | Email address on file |
| 13770140 | Name on file | Email address on file |
| 14332487 | Name on file | Email address on file |
| 13819600 | Name on file | Email address on file |
| 19022661 | Name on file | Email address on file |
| 13629950 | Name on file | Email address on file |
| 14391848 | Name on file | Email address on file |
| 15555662 | Name on file | Email address on file |
| 13203501 | Name on file | Email address on file |
| 13240260 | Name on file | Email address on file |
| 14398918 | Name on file | Email address on file |
| 14298178 | Name on file | Email address on file |
| 13751747 | Name on file | Email address on file |
| 13752785 | Name on file | Email address on file |
| 14500468 | Name on file | Email address on file |
| 13625605 | Name on file | Email address on file |
| 14468655 | Name on file | Email address on file |
| 15285629 | Name on file | Email address on file |
| 14381425 | Name on file | Email address on file |
| 13605756 | Name on file | Email address on file |
| 13829807 | Name on file | Email address on file |
| 13936257 | Name on file | Email address on file |
| 13204942 | Name on file | Email address on file |
| 13523154 | Name on file | Email address on file |
| 15216207 | Name on file | Email address on file |
| 14503530 | Name on file | Email address on file |
| 14434966 | Name on file | Email address on file |
| 14684332 | Name on file | Email address on file |
| 13210994 | Name on file | Email address on file |
| 13284142 | Name on file | Email address on file |
| 14413208 | Name on file | Email address on file |
| 14264552 | Name on file | Email address on file |
| 14089404 | Name on file | Email address on file |
| 14474145 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14350356 | Name on file | Email address on file |
| 13564275 | Name on file | Email address on file |
| 14524560 | Name on file | Email address on file |
| 13204871 | Name on file | Email address on file |
| 13356892 | Name on file | Email address on file |
| 13601739 | Name on file | Email address on file |
| 13257711 | Name on file | Email address on file |
| 15409279 | Name on file | Email address on file |
| 14527391 | Name on file | Email address on file |
| 18272391 | Name on file | Email address on file |
| 13588728 | Name on file | Email address on file |
| 15085363 | Name on file | Email address on file |
| 14417285 | Name on file | Email address on file |
| 14355751 | Name on file | Email address on file |
| 14336518 | Name on file | Email address on file |
| 14320223 | Name on file | Email address on file |
| 15289384 | Name on file | Email address on file |
| 15122163 | Name on file | Email address on file |
| 15268051 | Name on file | Email address on file |
| 13152072 | Name on file | Email address on file |
| 13186219 | Name on file | Email address on file |
| 13359476 | Name on file | Email address on file |
| 14681274 | Name on file | Email address on file |
| 15124086 | Name on file | Email address on file |
| 14374592 | Name on file | Email address on file |
| 14430083 | Name on file | Email address on file |
| 15146241 | Name on file | Email address on file |
| 13806426 | Name on file | Email address on file |
| 18311977 | Name on file | Email address on file |
| 13953437 | Name on file | Email address on file |
| 13431211 | Name on file | Email address on file |
| 22142168 | Name on file | Email address on file |
| 15094716 | Name on file | Email address on file |
| 15135809 | Name on file | Email address on file |
| 13947343 | Name on file | Email address on file |
| 14618940 | Name on file | Email address on file |
| 14486035 | Name on file | Email address on file |
| 14154010 | Name on file | Email address on file |
| 14494765 | Name on file | Email address on file |
| 14443910 | Name on file | Email address on file |
| 14512959 | Name on file | Email address on file |
| 14452232 | Name on file | Email address on file |
| 15281359 | Name on file | Email address on file |
| 14331466 | Name on file | Email address on file |
| 14334217 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14519752 | Name on file | Email address on file |
| 13794726 | Name on file | Email address on file |
| 14404280 | Name on file | Email address on file |
| 14481018 | Name on file | Email address on file |
| 13175706 | Name on file | Email address on file |
| 14466801 | Name on file | Email address on file |
| 14455238 | Name on file | Email address on file |
| 13382312 | Name on file | Email address on file |
| 14370528 | Name on file | Email address on file |
| 14524774 | Name on file | Email address on file |
| 13944767 | Name on file | Email address on file |
| 13771067 | Name on file | Email address on file |
| 13986199 | Name on file | Email address on file |
| 14375060 | Name on file | Email address on file |
| 13254374 | Name on file | Email address on file |
| 14379784 | Name on file | Email address on file |
| 13393565 | Name on file | Email address on file |
| 13188004 | Name on file | Email address on file |
| 14248629 | Name on file | Email address on file |
| 14038377 | Name on file | Email address on file |
| 14012882 | Name on file | Email address on file |
| 13713802 | Name on file | Email address on file |
| 13468576 | Name on file | Email address on file |
| 14014929 | Name on file | Email address on file |
| 14292212 | Name on file | Email address on file |
| 13540098 | Name on file | Email address on file |
| 13469229 | Name on file | Email address on file |
| 14323575 | Name on file | Email address on file |
| 14612540 | Name on file | Email address on file |
| 14418742 | Name on file | Email address on file |
| 14411078 | Name on file | Email address on file |
| 14446771 | Name on file | Email address on file |
| 13641586 | Name on file | Email address on file |
| 13571070 | Name on file | Email address on file |
| 13263936 | Name on file | Email address on file |
| 13194934 | Name on file | Email address on file |
| 14498559 | Name on file | Email address on file |
| 13238900 | Name on file | Email address on file |
| 14177386 | Name on file | Email address on file |
| 14308233 | Name on file | Email address on file |
| 13600958 | Name on file | Email address on file |
| 14065926 | Name on file | Email address on file |
| 14435232 | Name on file | Email address on file |
| 13364839 | Name on file | Email address on file |
| 13451597 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14130719 | Name on file | Email address on file |
| 13810034 | Name on file | Email address on file |
| 14254290 | Name on file | Email address on file |
| 13515542 | Name on file | Email address on file |
| 13838989 | Name on file | Email address on file |
| 14444668 | Name on file | Email address on file |
| 13250054 | Name on file | Email address on file |
| 14539132 | Name on file | Email address on file |
| 14533881 | Name on file | Email address on file |
| 14356385 | Name on file | Email address on file |
| 13664988 | Name on file | Email address on file |
| 14321538 | Name on file | Email address on file |
| 13197922 | Name on file | Email address on file |
| 14346810 | Name on file | Email address on file |
| 14262325 | Name on file | Email address on file |
| 14400665 | Name on file | Email address on file |
| 15386126 | Name on file | Email address on file |
| 13602273 | Name on file | Email address on file |
| 14519151 | Name on file | Email address on file |
| 13150986 | Name on file | Email address on file |
| 13514095 | Name on file | Email address on file |
| 13917533 | Name on file | Email address on file |
| 14399467 | Name on file | Email address on file |
| 13344496 | Name on file | Email address on file |
| 14227601 | Name on file | Email address on file |
| 14009909 | Name on file | Email address on file |
| 14414363 | Name on file | Email address on file |
| 13721379 | Name on file | Email address on file |
| 14203262 | Name on file | Email address on file |
| 15372829 | Name on file | Email address on file |
| 14033027 | Name on file | Email address on file |
| 14387444 | Name on file | Email address on file |
| 14269716 | Name on file | Email address on file |
| 13442913 | Name on file | Email address on file |
| 14356917 | Name on file | Email address on file |
| 14310414 | Name on file | Email address on file |
| 13766649 | Name on file | Email address on file |
| 14465967 | Name on file | Email address on file |
| 13329622 | Name on file | Email address on file |
| 14410932 | Name on file | Email address on file |
| 13644348 | Name on file | Email address on file |
| 14086446 | Name on file | Email address on file |
| 13487506 | Name on file | Email address on file |
| 14364206 | Name on file | Email address on file |
| 13399119 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14344550 | Name on file | Email address on file |
| 14532783 | Name on file | Email address on file |
| 13860519 | Name on file | Email address on file |
| 13691782 | Name on file | Email address on file |
| 13333252 | Name on file | Email address on file |
| 13659841 | Name on file | Email address on file |
| 14326789 | Name on file | Email address on file |
| 13371835 | Name on file | Email address on file |
| 13447331 | Name on file | Email address on file |
| 13705289 | Name on file | Email address on file |
| 14468602 | Name on file | Email address on file |
| 14341892 | Name on file | Email address on file |
| 14522060 | Name on file | Email address on file |
| 13526027 | Name on file | Email address on file |
| 13378130 | Name on file | Email address on file |
| 14387502 | Name on file | Email address on file |
| 14296002 | Name on file | Email address on file |
| 14373231 | Name on file | Email address on file |
| 14305647 | Name on file | Email address on file |
| 14629495 | Name on file | Email address on file |
| 14420796 | Name on file | Email address on file |
| 14504929 | Name on file | Email address on file |
| 13777867 | Name on file | Email address on file |
| 13219513 | Name on file | Email address on file |
| 14409866 | Name on file | Email address on file |
| 13458140 | Name on file | Email address on file |
| 14324812 | Name on file | Email address on file |
| 14982288 | Name on file | Email address on file |
| 14593072 | Name on file | Email address on file |
| 13279381 | Name on file | Email address on file |
| 14350737 | Name on file | Email address on file |
| 14352035 | Name on file | Email address on file |
| 14012876 | Name on file | Email address on file |
| 13502488 | Name on file | Email address on file |
| 13864852 | Name on file | Email address on file |
| 14436266 | Name on file | Email address on file |
| 14230019 | Name on file | Email address on file |
| 13307570 | Name on file | Email address on file |
| 13709157 | Name on file | Email address on file |
| 14335820 | Name on file | Email address on file |
| 14344198 | Name on file | Email address on file |
| 13981966 | Name on file | Email address on file |
| 14456339 | Name on file | Email address on file |
| 15361786 | Name on file | Email address on file |
| 14421633 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14381446 | Name on file | Email address on file |
| 13186586 | Name on file | Email address on file |
| 14458200 | Name on file | Email address on file |
| 14424343 | Name on file | Email address on file |
| 14428138 | Name on file | Email address on file |
| 14348961 | Name on file | Email address on file |
| 13350368 | Name on file | Email address on file |
| 14211668 | Name on file | Email address on file |
| 14115992 | Name on file | Email address on file |
| 14368482 | Name on file | Email address on file |
| 13914589 | Name on file | Email address on file |
| 14521048 | Name on file | Email address on file |
| 14067424 | Name on file | Email address on file |
| 14398732 | Name on file | Email address on file |
| 13398238 | Name on file | Email address on file |
| 13760232 | Name on file | Email address on file |
| 13862707 | Name on file | Email address on file |
| 14477753 | Name on file | Email address on file |
| 13868741 | Name on file | Email address on file |
| 14273353 | Name on file | Email address on file |
| 14376225 | Name on file | Email address on file |
| 14479146 | Name on file | Email address on file |
| 13399516 | Name on file | Email address on file |
| 13856460 | Name on file | Email address on file |
| 14310307 | Name on file | Email address on file |
| 14320193 | Name on file | Email address on file |
| 14401092 | Name on file | Email address on file |
| 14673424 | Name on file | Email address on file |
| 14348473 | Name on file | Email address on file |
| 14327693 | Name on file | Email address on file |
| 14508740 | Name on file | Email address on file |
| 13954604 | Name on file | Email address on file |
| 14339140 | Name on file | Email address on file |
| 14186591 | Name on file | Email address on file |
| 14405355 | Name on file | Email address on file |
| 14483394 | Name on file | Email address on file |
| 14446985 | Name on file | Email address on file |
| 14431161 | Name on file | Email address on file |
| 13978105 | Name on file | Email address on file |
| 13700926 | Name on file | Email address on file |
| 14299766 | Name on file | Email address on file |
| 13722902 | Name on file | Email address on file |
| 13251033 | Name on file | Email address on file |
| 14371513 | Name on file | Email address on file |
| 14379504 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14326031 | Name on file | Email address on file |
| 14385735 | Name on file | Email address on file |
| 14474539 | Name on file | Email address on file |
| 14539859 | Name on file | Email address on file |
| 14005650 | Name on file | Email address on file |
| 14396739 | Name on file | Email address on file |
| 14461018 | Name on file | Email address on file |
| 15555599 | Name on file | Email address on file |
| 13902103 | Name on file | Email address on file |
| 13986566 | Name on file | Email address on file |
| 13522465 | Name on file | Email address on file |
| 13853026 | Name on file | Email address on file |
| 14032027 | Name on file | Email address on file |
| 13946469 | Name on file | Email address on file |
| 14528176 | Name on file | Email address on file |
| 14392263 | Name on file | Email address on file |
| 14534777 | Name on file | Email address on file |
| 14344207 | Name on file | Email address on file |
| 13378156 | Name on file | Email address on file |
| 13955551 | Name on file | Email address on file |
| 14438434 | Name on file | Email address on file |
| 14037359 | Name on file | Email address on file |
| 13919576 | Name on file | Email address on file |
| 14323316 | Name on file | Email address on file |
| 14039345 | Name on file | Email address on file |
| 13605430 | Name on file | Email address on file |
| 14494280 | Name on file | Email address on file |
| 14518287 | Name on file | Email address on file |
| 13821702 | Name on file | Email address on file |
| 14235944 | Name on file | Email address on file |
| 14525966 | Name on file | Email address on file |
| 14327717 | Name on file | Email address on file |
| 13986322 | Name on file | Email address on file |
| 14300911 | Name on file | Email address on file |
| 14395028 | Name on file | Email address on file |
| 14320742 | Name on file | Email address on file |
| 14668932 | Name on file | Email address on file |
| 14494402 | Name on file | Email address on file |
| 13588586 | Name on file | Email address on file |
| 14464235 | Name on file | Email address on file |
| 14649998 | Name on file | Email address on file |
| 14475742 | Name on file | Email address on file |
| 14109635 | Name on file | Email address on file |
| 14395231 | Name on file | Email address on file |
| 13428885 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14638633 | Name on file | Email address on file |
| 14108819 | Name on file | Email address on file |
| 14205085 | Name on file | Email address on file |
| 13162320 | Name on file | Email address on file |
| 13244686 | Name on file | Email address on file |
| 14391788 | Name on file | Email address on file |
| 13870390 | Name on file | Email address on file |
| 13910105 | Name on file | Email address on file |
| 14024700 | Name on file | Email address on file |
| 14350951 | Name on file | Email address on file |
| 14645371 | Name on file | Email address on file |
| 14517651 | Name on file | Email address on file |
| 13952501 | Name on file | Email address on file |
| 14049754 | Name on file | Email address on file |
| 13803636 | Name on file | Email address on file |
| 14470641 | Name on file | Email address on file |
| 14644447 | Name on file | Email address on file |
| 13252777 | Name on file | Email address on file |
| 14479381 | Name on file | Email address on file |
| 14505374 | Name on file | Email address on file |
| 14389559 | Name on file | Email address on file |
| 15555705 | Name on file | Email address on file |
| 14136541 | Name on file | Email address on file |
| 14440518 | Name on file | Email address on file |
| 14190132 | Name on file | Email address on file |
| 14523864 | Name on file | Email address on file |
| 13768449 | Name on file | Email address on file |
| 14119663 | Name on file | Email address on file |
| 14508791 | Name on file | Email address on file |
| 14407719 | Name on file | Email address on file |
| 14360308 | Name on file | Email address on file |
| 14423406 | Name on file | Email address on file |
| 13365829 | Name on file | Email address on file |
| 13768779 | Name on file | Email address on file |
| 13576806 | Name on file | Email address on file |
| 14345983 | Name on file | Email address on file |
| 13833653 | Name on file | Email address on file |
| 14452082 | Name on file | Email address on file |
| 14257450 | Name on file | Email address on file |
| 13435548 | Name on file | Email address on file |
| 14424143 | Name on file | Email address on file |
| 13729384 | Name on file | Email address on file |
| 13642279 | Name on file | Email address on file |
| 13813933 | Name on file | Email address on file |
| 14366667 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16864618 | Name on file | Email address on file |
| 15284150 | Name on file | Email address on file |
| 15031213 | Name on file | Email address on file |
| 15273297 | Name on file | Email address on file |
| 15054885 | Name on file | Email address on file |
| 14333323 | Name on file | Email address on file |
| 14520556 | Name on file | Email address on file |
| 14677775 | Name on file | Email address on file |
| 14668093 | Name on file | Email address on file |
| 14515438 | Name on file | Email address on file |
| 14644577 | Name on file | Email address on file |
| 13525300 | Name on file | Email address on file |
| 13362869 | Name on file | Email address on file |
| 14413781 | Name on file | Email address on file |
| 14439325 | Name on file | Email address on file |
| 13401980 | Name on file | Email address on file |
| 14535396 | Name on file | Email address on file |
| 14341839 | Name on file | Email address on file |
| 14499587 | Name on file | Email address on file |
| 13681798 | Name on file | Email address on file |
| 13483442 | Name on file | Email address on file |
| 13479090 | Name on file | Email address on file |
| 14549369 | Name on file | Email address on file |
| 13604111 | Name on file | Email address on file |
| 15271729 | Name on file | Email address on file |
| 15189310 | Name on file | Email address on file |
| 14552033 | Name on file | Email address on file |
| 13290101 | Name on file | Email address on file |
| 13663999 | Name on file | Email address on file |
| 14436557 | Name on file | Email address on file |
| 15054918 | Name on file | Email address on file |
| 13282938 | Name on file | Email address on file |
| 14230692 | Name on file | Email address on file |
| 14349025 | Name on file | Email address on file |
| 14460289 | Name on file | Email address on file |
| 13691814 | Name on file | Email address on file |
| 14020984 | Name on file | Email address on file |
| 14434698 | Name on file | Email address on file |
| 13139182 | Name on file | Email address on file |
| 14107897 | Name on file | Email address on file |
| 14592974 | Name on file | Email address on file |
| 14181094 | Name on file | Email address on file |
| 14344891 | Name on file | Email address on file |
| 13413351 | Name on file | Email address on file |
| 14352868 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14002302 | Name on file | Email address on file |
| 14237745 | Name on file | Email address on file |
| 13836674 | Name on file | Email address on file |
| 14230085 | Name on file | Email address on file |
| 14940734 | Name on file | Email address on file |
| 14271111 | Name on file | Email address on file |
| 13866081 | Name on file | Email address on file |
| 13612387 | Name on file | Email address on file |
| 13386025 | Name on file | Email address on file |
| 13880918 | Name on file | Email address on file |
| 14399740 | Name on file | Email address on file |
| 14663254 | Name on file | Email address on file |
| 14042297 | Name on file | Email address on file |
| 14270386 | Name on file | Email address on file |
| 14357767 | Name on file | Email address on file |
| 13774416 | Name on file | Email address on file |
| 13361375 | Name on file | Email address on file |
| 14511113 | Name on file | Email address on file |
| 14292279 | Name on file | Email address on file |
| 13682282 | Name on file | Email address on file |
| 14108426 | Name on file | Email address on file |
| 13679349 | Name on file | Email address on file |
| 15290939 | Name on file | Email address on file |
| 14417727 | Name on file | Email address on file |
| 14165812 | Name on file | Email address on file |
| 14962615 | Name on file | Email address on file |
| 15005865 | Name on file | Email address on file |
| 13427348 | Name on file | Email address on file |
| 14353440 | Name on file | Email address on file |
| 14961379 | Name on file | Email address on file |
| 15555729 | Name on file | Email address on file |
| 15141593 | Name on file | Email address on file |
| 15187876 | Name on file | Email address on file |
| 15260931 | Name on file | Email address on file |
| 13420749 | Name on file | Email address on file |
| 14303971 | Name on file | Email address on file |
| 14484994 | Name on file | Email address on file |
| 14629097 | Name on file | Email address on file |
| 13323173 | Name on file | Email address on file |
| 14132484 | Name on file | Email address on file |
| 14620108 | Name on file | Email address on file |
| 15363779 | Name on file | Email address on file |
| 13944909 | Name on file | Email address on file |
| 13596755 | Name on file | Email address on file |
| 13575283 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14257484 | Name on file | Email address on file |
| 13353751 | Name on file | Email address on file |
| 15377183 | Name on file | Email address on file |
| 15409823 | Name on file | Email address on file |
| 13226331 | Name on file | Email address on file |
| 15372158 | Name on file | Email address on file |
| 15372443 | Name on file | Email address on file |
| 13182768 | Name on file | Email address on file |
| 13207261 | Name on file | Email address on file |
| 15388582 | Name on file | Email address on file |
| 15386144 | Name on file | Email address on file |
| 15382070 | Name on file | Email address on file |
| 15410780 | Name on file | Email address on file |
| 14495548 | Name on file | Email address on file |
| 14055350 | Name on file | Email address on file |
| 15365294 | Name on file | Email address on file |
| 14630775 | Name on file | Email address on file |
| 14612922 | Name on file | Email address on file |
| 13681747 | Name on file | Email address on file |
| 15379237 | Name on file | Email address on file |
| 15399825 | Name on file | Email address on file |
| 15388787 | Name on file | Email address on file |
| 15364415 | Name on file | Email address on file |
| 15392145 | Name on file | Email address on file |
| 13397976 | Name on file | Email address on file |
| 15374556 | Name on file | Email address on file |
| 13318084 | Name on file | Email address on file |
| 13623310 | Name on file | Email address on file |
| 14291478 | Name on file | Email address on file |
| 13764440 | Name on file | Email address on file |
| 14182442 | Name on file | Email address on file |
| 14593612 | Name on file | Email address on file |
| 15179396 | Name on file | Email address on file |
| 13759859 | Name on file | Email address on file |
| 15392666 | Name on file | Email address on file |
| 13424294 | Name on file | Email address on file |
| 15362776 | Name on file | Email address on file |
| 14660157 | Name on file | Email address on file |
| 13657745 | Name on file | Email address on file |
| 15411336 | Name on file | Email address on file |
| 15394885 | Name on file | Email address on file |
| 14048626 | Name on file | Email address on file |
| 14905816 | Name on file | Email address on file |
| 13668499 | Name on file | Email address on file |
| 13933465 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13788787 | Name on file | Email address on file |
| 14045020 | Name on file | Email address on file |
| 15410399 | Name on file | Email address on file |
| 15372261 | Name on file | Email address on file |
| 13839490 | Name on file | Email address on file |
| 14641489 | Name on file | Email address on file |
| 13677300 | Name on file | Email address on file |
| 14604978 | Name on file | Email address on file |
| 13725155 | Name on file | Email address on file |
| 13603021 | Name on file | Email address on file |
| 13289629 | Name on file | Email address on file |
| 13464347 | Name on file | Email address on file |
| 13635100 | Name on file | Email address on file |
| 13898443 | Name on file | Email address on file |
| 13483577 | Name on file | Email address on file |
| 14649948 | Name on file | Email address on file |
| 15372303 | Name on file | Email address on file |
| 13879550 | Name on file | Email address on file |
| 14239300 | Name on file | Email address on file |
| 15384291 | Name on file | Email address on file |
| 13971666 | Name on file | Email address on file |
| 14363627 | Name on file | Email address on file |
| 13879474 | Name on file | Email address on file |
| 13606668 | Name on file | Email address on file |
| 13850306 | Name on file | Email address on file |
| 15374110 | Name on file | Email address on file |
| 13182809 | Name on file | Email address on file |
| 14560637 | Name on file | Email address on file |
| 14201940 | Name on file | Email address on file |
| 14301633 | Name on file | Email address on file |
| 13948861 | Name on file | Email address on file |
| 15030319 | Name on file | Email address on file |
| 13186738 | Name on file | Email address on file |
| 14971764 | Name on file | Email address on file |
| 14257567 | Name on file | Email address on file |
| 13820689 | Name on file | Email address on file |
| 18256230 | Name on file | Email address on file |
| 14385086 | Name on file | Email address on file |
| 15122669 | Name on file | Email address on file |
| 13610832 | Name on file | Email address on file |
| 13991524 | Name on file | Email address on file |
| 14303314 | Name on file | Email address on file |
| 13222387 | Name on file | Email address on file |
| 13566546 | Name on file | Email address on file |
| 13848234 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13546921 | Name on file | Email address on file |
| 14191182 | Name on file | Email address on file |
| 13317391 | Name on file | Email address on file |
| 14066964 | Name on file | Email address on file |
| 13478368 | Name on file | Email address on file |
| 14451522 | Name on file | Email address on file |
| 14432104 | Name on file | Email address on file |
| 14330685 | Name on file | Email address on file |
| 14340150 | Name on file | Email address on file |
| 15027445 | Name on file | Email address on file |
| 14495481 | Name on file | Email address on file |
| 14445108 | Name on file | Email address on file |
| 14086608 | Name on file | Email address on file |
| 15132357 | Name on file | Email address on file |
| 15259033 | Name on file | Email address on file |
| 14936500 | Name on file | Email address on file |
| 14178482 | Name on file | Email address on file |
| 19008965 | Name on file | Email address on file |
| 14048912 | Name on file | Email address on file |
| 13434888 | Name on file | Email address on file |
| 15177106 | Name on file | Email address on file |
| 13198221 | Name on file | Email address on file |
| 14646611 | Name on file | Email address on file |
| 15282483 | Name on file | Email address on file |
| 13737198 | Name on file | Email address on file |
| 15377084 | Name on file | Email address on file |
| 13695316 | Name on file | Email address on file |
| 14434897 | Name on file | Email address on file |
| 15278469 | Name on file | Email address on file |
| 15270372 | Name on file | Email address on file |
| 14265178 | Name on file | Email address on file |
| 15055384 | Name on file | Email address on file |
| 14300417 | Name on file | Email address on file |
| 13953510 | Name on file | Email address on file |
| 13247839 | Name on file | Email address on file |
| 15187565 | Name on file | Email address on file |
| 14924300 | Name on file | Email address on file |
| 15392049 | Name on file | Email address on file |
| 13195720 | Name on file | Email address on file |
| 13638805 | Name on file | Email address on file |
| 15188211 | Name on file | Email address on file |
| 13945114 | Name on file | Email address on file |
| 13308678 | Name on file | Email address on file |
| 14513494 | Name on file | Email address on file |
| 13889392 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13926520 | Name on file | Email address on file |
| 13807707 | Name on file | Email address on file |
| 14497028 | Name on file | Email address on file |
| 14539108 | Name on file | Email address on file |
| 15263537 | Name on file | Email address on file |
| 13876882 | Name on file | Email address on file |
| 20813668 | Name on file | Email address on file |
| 13982264 | Name on file | Email address on file |
| 13235375 | Name on file | Email address on file |
| 13405329 | Name on file | Email address on file |
| 14602912 | Name on file | Email address on file |
| 13953426 | Name on file | Email address on file |
| 13730219 | Name on file | Email address on file |
| 15129711 | Name on file | Email address on file |
| 13800959 | Name on file | Email address on file |
| 15371459 | Name on file | Email address on file |
| 14981103 | Name on file | Email address on file |
| 13402826 | Name on file | Email address on file |
| 14010065 | Name on file | Email address on file |
| 14139581 | Name on file | Email address on file |
| 13379260 | Name on file | Email address on file |
| 15204962 | Name on file | Email address on file |
| 14061211 | Name on file | Email address on file |
| 14036187 | Name on file | Email address on file |
| 14394729 | Name on file | Email address on file |
| 13800471 | Name on file | Email address on file |
| 14168932 | Name on file | Email address on file |
| 13317790 | Name on file | Email address on file |
| 13729701 | Name on file | Email address on file |
| 14908994 | Name on file | Email address on file |
| 13241051 | Name on file | Email address on file |
| 13850063 | Name on file | Email address on file |
| 13800506 | Name on file | Email address on file |
| 13617751 | Name on file | Email address on file |
| 13721517 | Name on file | Email address on file |
| 14656080 | Name on file | Email address on file |
| 13451537 | Name on file | Email address on file |
| 13386580 | Name on file | Email address on file |
| 15277624 | Name on file | Email address on file |
| 13804072 | Name on file | Email address on file |
| 13717688 | Name on file | Email address on file |
| 14947612 | Name on file | Email address on file |
| 14652787 | Name on file | Email address on file |
| 13995433 | Name on file | Email address on file |
| 14463448 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13661193 | Name on file | Email address on file |
| 14336493 | Name on file | Email address on file |
| 13451734 | Name on file | Email address on file |
| 13798716 | Name on file | Email address on file |
| 15292468 | Name on file | Email address on file |
| 15287405 | Name on file | Email address on file |
| 14613589 | Name on file | Email address on file |
| 14896440 | Name on file | Email address on file |
| 15166993 | Name on file | Email address on file |
| 15215381 | Name on file | Email address on file |
| 14222914 | Name on file | Email address on file |
| 15108877 | Name on file | Email address on file |
| 15034126 | Name on file | Email address on file |
| 14152233 | Name on file | Email address on file |
| 13877470 | Name on file | Email address on file |
| 13153430 | Name on file | Email address on file |
| 13248794 | Name on file | Email address on file |
| 14201958 | Name on file | Email address on file |
| 14629759 | Name on file | Email address on file |
| 15268247 | Name on file | Email address on file |
| 15375058 | Name on file | Email address on file |
| 14325308 | Name on file | Email address on file |
| 14405417 | Name on file | Email address on file |
| 18965055 | Name on file | Email address on file |
| 14238456 | Name on file | Email address on file |
| 13547301 | Name on file | Email address on file |
| 13140674 | Name on file | Email address on file |
| 14316896 | Name on file | Email address on file |
| 20802309 | Name on file | Email address on file |
| 15106634 | Name on file | Email address on file |
| 14036068 | Name on file | Email address on file |
| 13664175 | Name on file | Email address on file |
| 13281794 | Name on file | Email address on file |
| 13755067 | Name on file | Email address on file |
| 13729755 | Name on file | Email address on file |
| 14260846 | Name on file | Email address on file |
| 14044868 | Name on file | Email address on file |
| 14498870 | Name on file | Email address on file |
| 13213752 | Name on file | Email address on file |
| 18337316 | Name on file | Email address on file |
| 20806800 | Name on file | Email address on file |
| 18313286 | Name on file | Email address on file |
| 14528764 | Name on file | Email address on file |
| 14228243 | Name on file | Email address on file |
| 14581835 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14954821 | Name on file | Email address on file |
| 18272458 | Name on file | Email address on file |
| 14586212 | Name on file | Email address on file |
| 15049706 | Name on file | Email address on file |
| 13827420 | Name on file | Email address on file |
| 14347553 | Name on file | Email address on file |
| 14533430 | Name on file | Email address on file |
| 13628596 | Name on file | Email address on file |
| 13798939 | Name on file | Email address on file |
| 13197050 | Name on file | Email address on file |
| 14456436 | Name on file | Email address on file |
| 14436503 | Name on file | Email address on file |
| 13308680 | Name on file | Email address on file |
| 14507072 | Name on file | Email address on file |
| 14355030 | Name on file | Email address on file |
| 14081237 | Name on file | Email address on file |
| 14167073 | Name on file | Email address on file |
| 14042174 | Name on file | Email address on file |
| 14406089 | Name on file | Email address on file |
| 14394475 | Name on file | Email address on file |
| 14391909 | Name on file | Email address on file |
| 14321508 | Name on file | Email address on file |
| 13903499 | Name on file | Email address on file |
| 14474204 | Name on file | Email address on file |
| 18273520 | Name on file | Email address on file |
| 14909884 | Name on file | Email address on file |
| 13205820 | Name on file | Email address on file |
| 14484818 | Name on file | Email address on file |
| 14423549 | Name on file | Email address on file |
| 15252790 | Name on file | Email address on file |
| 14483225 | Name on file | Email address on file |
| 14291183 | Name on file | Email address on file |
| 14293950 | Name on file | Email address on file |
| 13666060 | Name on file | Email address on file |
| 14180284 | Name on file | Email address on file |
| 13792964 | Name on file | Email address on file |
| 13353729 | Name on file | Email address on file |
| 15285251 | Name on file | Email address on file |
| 13445150 | Name on file | Email address on file |
| 13253234 | Name on file | Email address on file |
| 14056607 | Name on file | Email address on file |
| 14539649 | Name on file | Email address on file |
| 14235311 | Name on file | Email address on file |
| 13642960 | Name on file | Email address on file |
| 14671957 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14228830 | Name on file | Email address on file |
| 14363894 | Name on file | Email address on file |
| 13322273 | Name on file | Email address on file |
| 18249053 | Name on file | Email address on file |
| 15406401 | Name on file | Email address on file |
| 14477984 | Name on file | Email address on file |
| 14288269 | Name on file | Email address on file |
| 14640035 | Name on file | Email address on file |
| 13332568 | Name on file | Email address on file |
| 14296086 | Name on file | Email address on file |
| 14380897 | Name on file | Email address on file |
| 15412082 | Name on file | Email address on file |
| 15382954 | Name on file | Email address on file |
| 13751730 | Name on file | Email address on file |
| 14287142 | Name on file | Email address on file |
| 14383399 | Name on file | Email address on file |
| 14005530 | Name on file | Email address on file |
| 13992140 | Name on file | Email address on file |
| 14647145 | Name on file | Email address on file |
| 16866474 | Name on file | Email address on file |
| 14678645 | Name on file | Email address on file |
| 14425324 | Name on file | Email address on file |
| 14584849 | Name on file | Email address on file |
| 13388551 | Name on file | Email address on file |
| 14262020 | Name on file | Email address on file |
| 14376143 | Name on file | Email address on file |
| 14072757 | Name on file | Email address on file |
| 13561097 | Name on file | Email address on file |
| 14679956 | Name on file | Email address on file |
| 13577927 | Name on file | Email address on file |
| 14405955 | Name on file | Email address on file |
| 14343172 | Name on file | Email address on file |
| 14677333 | Name on file | Email address on file |
| 13337599 | Name on file | Email address on file |
| 13318578 | Name on file | Email address on file |
| 15373633 | Name on file | Email address on file |
| 15396633 | Name on file | Email address on file |
| 14670899 | Name on file | Email address on file |
| 13746603 | Name on file | Email address on file |
| 14280764 | Name on file | Email address on file |
| 14364693 | Name on file | Email address on file |
| 14385061 | Name on file | Email address on file |
| 13339239 | Name on file | Email address on file |
| 14356064 | Name on file | Email address on file |
| 13704824 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13469812 | Name on file | Email address on file |
| 13943175 | Name on file | Email address on file |
| 13722668 | Name on file | Email address on file |
| 13639391 | Name on file | Email address on file |
| 14303925 | Name on file | Email address on file |
| 13278441 | Name on file | Email address on file |
| 13189361 | Name on file | Email address on file |
| 14465458 | Name on file | Email address on file |
| 15382131 | Name on file | Email address on file |
| 13803665 | Name on file | Email address on file |
| 13721904 | Name on file | Email address on file |
| 14240326 | Name on file | Email address on file |
| 14677713 | Name on file | Email address on file |
| 14497780 | Name on file | Email address on file |
| 14462076 | Name on file | Email address on file |
| 13489716 | Name on file | Email address on file |
| 14657691 | Name on file | Email address on file |
| 14633447 | Name on file | Email address on file |
| 13909030 | Name on file | Email address on file |
| 14207491 | Name on file | Email address on file |
| 13719559 | Name on file | Email address on file |
| 14344560 | Name on file | Email address on file |
| 14300258 | Name on file | Email address on file |
| 14268449 | Name on file | Email address on file |
| 15361767 | Name on file | Email address on file |
| 14470039 | Name on file | Email address on file |
| 13153061 | Name on file | Email address on file |
| 14350626 | Name on file | Email address on file |
| 14124039 | Name on file | Email address on file |
| 14528184 | Name on file | Email address on file |
| 14434865 | Name on file | Email address on file |
| 13292548 | Name on file | Email address on file |
| 18277899 | Name on file | Email address on file |
| 15136198 | Name on file | Email address on file |
| 13595523 | Name on file | Email address on file |
| 14261654 | Name on file | Email address on file |
| 13380845 | Name on file | Email address on file |
| 14342926 | Name on file | Email address on file |
| 14314676 | Name on file | Email address on file |
| 13975036 | Name on file | Email address on file |
| 13691621 | Name on file | Email address on file |
| 13611852 | Name on file | Email address on file |
| 13720656 | Name on file | Email address on file |
| 13213022 | Name on file | Email address on file |
| 14205908 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13140380 | Name on file | Email address on file |
| 13958898 | Name on file | Email address on file |
| 13553335 | Name on file | Email address on file |
| 14984568 | Name on file | Email address on file |
| 14673214 | Name on file | Email address on file |
| 14409960 | Name on file | Email address on file |
| 14422076 | Name on file | Email address on file |
| 13306613 | Name on file | Email address on file |
| 13359524 | Name on file | Email address on file |
| 13483612 | Name on file | Email address on file |
| 14451456 | Name on file | Email address on file |
| 13142481 | Name on file | Email address on file |
| 14071210 | Name on file | Email address on file |
| 13512315 | Name on file | Email address on file |
| 14423419 | Name on file | Email address on file |
| 13447440 | Name on file | Email address on file |
| 13354816 | Name on file | Email address on file |
| 14198349 | Name on file | Email address on file |
| 14528205 | Name on file | Email address on file |
| 14472704 | Name on file | Email address on file |
| 13728511 | Name on file | Email address on file |
| 13800005 | Name on file | Email address on file |
| 14611740 | Name on file | Email address on file |
| 13295512 | Name on file | Email address on file |
| 14529834 | Name on file | Email address on file |
| 13356117 | Name on file | Email address on file |
| 14364546 | Name on file | Email address on file |
| 14143621 | Name on file | Email address on file |
| 13855088 | Name on file | Email address on file |
| 14500806 | Name on file | Email address on file |
| 14200881 | Name on file | Email address on file |
| 15169777 | Name on file | Email address on file |
| 15099637 | Name on file | Email address on file |
| 14680235 | Name on file | Email address on file |
| 14595678 | Name on file | Email address on file |
| 18331695 | Name on file | Email address on file |
| 15398143 | Name on file | Email address on file |
| 13558020 | Name on file | Email address on file |
| 13452829 | Name on file | Email address on file |
| 15083375 | Name on file | Email address on file |
| 13625242 | Name on file | Email address on file |
| 15405621 | Name on file | Email address on file |
| 14671954 | Name on file | Email address on file |
| 15374767 | Name on file | Email address on file |
| 13183072 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13388403 | Name on file | Email address on file |
| 13428521 | Name on file | Email address on file |
| 13345026 | Name on file | Email address on file |
| 14067978 | Name on file | Email address on file |
| 15397294 | Name on file | Email address on file |
| 14187271 | Name on file | Email address on file |
| 15401576 | Name on file | Email address on file |
| 15371161 | Name on file | Email address on file |
| 13745938 | Name on file | Email address on file |
| 13467374 | Name on file | Email address on file |
| 13417698 | Name on file | Email address on file |
| 13424017 | Name on file | Email address on file |
| 15155054 | Name on file | Email address on file |
| 13784140 | Name on file | Email address on file |
| 14069621 | Name on file | Email address on file |
| 14610761 | Name on file | Email address on file |
| 15385642 | Name on file | Email address on file |
| 13838082 | Name on file | Email address on file |
| 13439858 | Name on file | Email address on file |
| 15405857 | Name on file | Email address on file |
| 13868414 | Name on file | Email address on file |
| 13842064 | Name on file | Email address on file |
| 14242104 | Name on file | Email address on file |
| 13350052 | Name on file | Email address on file |
| 14426649 | Name on file | Email address on file |
| 14447977 | Name on file | Email address on file |
| 13883853 | Name on file | Email address on file |
| 13253398 | Name on file | Email address on file |
| 14491584 | Name on file | Email address on file |
| 14501715 | Name on file | Email address on file |
| 13420009 | Name on file | Email address on file |
| 14214504 | Name on file | Email address on file |
| 13739483 | Name on file | Email address on file |
| 13373763 | Name on file | Email address on file |
| 13974645 | Name on file | Email address on file |
| 14547482 | Name on file | Email address on file |
| 13358569 | Name on file | Email address on file |
| 14048873 | Name on file | Email address on file |
| 15390966 | Name on file | Email address on file |
| 15399178 | Name on file | Email address on file |
| 14346679 | Name on file | Email address on file |
| 13625476 | Name on file | Email address on file |
| 13516283 | Name on file | Email address on file |
| 13472225 | Name on file | Email address on file |
| 13215845 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13341379 | Name on file | Email address on file |
| 15220622 | Name on file | Email address on file |
| 14468200 | Name on file | Email address on file |
| 13423024 | Name on file | Email address on file |
| 14141815 | Name on file | Email address on file |
| 13417849 | Name on file | Email address on file |
| 13691587 | Name on file | Email address on file |
| 13691781 | Name on file | Email address on file |
| 13293140 | Name on file | Email address on file |
| 14253408 | Name on file | Email address on file |
| 13514224 | Name on file | Email address on file |
| 14659473 | Name on file | Email address on file |
| 13453069 | Name on file | Email address on file |
| 14364171 | Name on file | Email address on file |
| 13634560 | Name on file | Email address on file |
| 14678854 | Name on file | Email address on file |
| 14547871 | Name on file | Email address on file |
| 14686845 | Name on file | Email address on file |
| 14551005 | Name on file | Email address on file |
| 18331849 | Name on file | Email address on file |
| 19005459 | Name on file | Email address on file |
| 13485113 | Name on file | Email address on file |
| 14430736 | Name on file | Email address on file |
| 14076248 | Name on file | Email address on file |
| 13646774 | Name on file | Email address on file |
| 14464308 | Name on file | Email address on file |
| 14930416 | Name on file | Email address on file |
| 13164582 | Name on file | Email address on file |
| 15271738 | Name on file | Email address on file |
| 15290568 | Name on file | Email address on file |
| 14588092 | Name on file | Email address on file |
| 13484368 | Name on file | Email address on file |
| 14298020 | Name on file | Email address on file |
| 14434871 | Name on file | Email address on file |
| 13808342 | Name on file | Email address on file |
| 14205525 | Name on file | Email address on file |
| 13168190 | Name on file | Email address on file |
| 14294212 | Name on file | Email address on file |
| 13287472 | Name on file | Email address on file |
| 14185129 | Name on file | Email address on file |
| 14316550 | Name on file | Email address on file |
| 13344847 | Name on file | Email address on file |
| 13391179 | Name on file | Email address on file |
| 13198746 | Name on file | Email address on file |
| 14285524 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13843431 | Name on file | Email address on file |
| 13544386 | Name on file | Email address on file |
| 13793893 | Name on file | Email address on file |
| 13514141 | Name on file | Email address on file |
| 14301061 | Name on file | Email address on file |
| 14543576 | Name on file | Email address on file |
| 13945088 | Name on file | Email address on file |
| 14522556 | Name on file | Email address on file |
| 14397103 | Name on file | Email address on file |
| 13455403 | Name on file | Email address on file |
| 14334209 | Name on file | Email address on file |
| 13637546 | Name on file | Email address on file |
| 14435225 | Name on file | Email address on file |
| 14472229 | Name on file | Email address on file |
| 14043918 | Name on file | Email address on file |
| 13411879 | Name on file | Email address on file |
| 14423882 | Name on file | Email address on file |
| 15406869 | Name on file | Email address on file |
| 13399715 | Name on file | Email address on file |
| 14379468 | Name on file | Email address on file |
| 14355640 | Name on file | Email address on file |
| 14125397 | Name on file | Email address on file |
| 14532229 | Name on file | Email address on file |
| 13808542 | Name on file | Email address on file |
| 13534356 | Name on file | Email address on file |
| 13350945 | Name on file | Email address on file |
| 14503575 | Name on file | Email address on file |
| 14546290 | Name on file | Email address on file |
| 14457373 | Name on file | Email address on file |
| 14044011 | Name on file | Email address on file |
| 14466996 | Name on file | Email address on file |
| 14352994 | Name on file | Email address on file |
| 13744567 | Name on file | Email address on file |
| 14325099 | Name on file | Email address on file |
| 14433355 | Name on file | Email address on file |
| 14371354 | Name on file | Email address on file |
| 14487565 | Name on file | Email address on file |
| 13380585 | Name on file | Email address on file |
| 15140883 | Name on file | Email address on file |
| 13921170 | Name on file | Email address on file |
| 18983850 | Name on file | Email address on file |
| 14493319 | Name on file | Email address on file |
| 13345280 | Name on file | Email address on file |
| 14502843 | Name on file | Email address on file |
| 14099194 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13695603 | Name on file | Email address on file |
| 14531778 | Name on file | Email address on file |
| 13593302 | Name on file | Email address on file |
| 14316810 | Name on file | Email address on file |
| 14448856 | Name on file | Email address on file |
| 14459908 | Name on file | Email address on file |
| 13739627 | Name on file | Email address on file |
| 14379461 | Name on file | Email address on file |
| 14466974 | Name on file | Email address on file |
| 13300996 | Name on file | Email address on file |
| 14509919 | Name on file | Email address on file |
| 13324109 | Name on file | Email address on file |
| 13837023 | Name on file | Email address on file |
| 13900902 | Name on file | Email address on file |
| 18311034 | Name on file | Email address on file |
| 15068706 | Name on file | Email address on file |
| 13696912 | Name on file | Email address on file |
| 15275915 | Name on file | Email address on file |
| 14302472 | Name on file | Email address on file |
| 13766435 | Name on file | Email address on file |
| 13310126 | Name on file | Email address on file |
| 13587843 | Name on file | Email address on file |
| 14507384 | Name on file | Email address on file |
| 14950279 | Name on file | Email address on file |
| 14408950 | Name on file | Email address on file |
| 13551092 | Name on file | Email address on file |
| 13979343 | Name on file | Email address on file |
| 13552540 | Name on file | Email address on file |
| 15282232 | Name on file | Email address on file |
| 13389763 | Name on file | Email address on file |
| 13363141 | Name on file | Email address on file |
| 13820021 | Name on file | Email address on file |
| 14422659 | Name on file | Email address on file |
| 14362084 | Name on file | Email address on file |
| 14365713 | Name on file | Email address on file |
| 13412201 | Name on file | Email address on file |
| 14904358 | Name on file | Email address on file |
| 13328348 | Name on file | Email address on file |
| 20767061 | Name on file | Email address on file |
| 14380159 | Name on file | Email address on file |
| 13850900 | Name on file | Email address on file |
| 15184241 | Name on file | Email address on file |
| 15069706 | Name on file | Email address on file |
| 13494745 | Name on file | Email address on file |
| 14488604 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14243673 | Name on file | Email address on file |
| 14430234 | Name on file | Email address on file |
| 14477519 | Name on file | Email address on file |
| 14476843 | Name on file | Email address on file |
| 14532043 | Name on file | Email address on file |
| 14248151 | Name on file | Email address on file |
| 14399638 | Name on file | Email address on file |
| 14047500 | Name on file | Email address on file |
| 14339328 | Name on file | Email address on file |
| 13522863 | Name on file | Email address on file |
| 13333660 | Name on file | Email address on file |
| 13908250 | Name on file | Email address on file |
| 13813878 | Name on file | Email address on file |
| 13385687 | Name on file | Email address on file |
| 14622513 | Name on file | Email address on file |
| 13646792 | Name on file | Email address on file |
| 15275691 | Name on file | Email address on file |
| 13222557 | Name on file | Email address on file |
| 14085531 | Name on file | Email address on file |
| 15393461 | Name on file | Email address on file |
| 14320191 | Name on file | Email address on file |
| 13463005 | Name on file | Email address on file |
| 14384158 | Name on file | Email address on file |
| 13952442 | Name on file | Email address on file |
| 13785207 | Name on file | Email address on file |
| 14416090 | Name on file | Email address on file |
| 14452093 | Name on file | Email address on file |
| 14018351 | Name on file | Email address on file |
| 13548438 | Name on file | Email address on file |
| 14437054 | Name on file | Email address on file |
| 14360576 | Name on file | Email address on file |
| 14483789 | Name on file | Email address on file |
| 15046739 | Name on file | Email address on file |
| 15216633 | Name on file | Email address on file |
| 14290591 | Name on file | Email address on file |
| 15015595 | Name on file | Email address on file |
| 15153163 | Name on file | Email address on file |
| 14615874 | Name on file | Email address on file |
| 14489898 | Name on file | Email address on file |
| 14435567 | Name on file | Email address on file |
| 13198106 | Name on file | Email address on file |
| 14497340 | Name on file | Email address on file |
| 14021958 | Name on file | Email address on file |
| 18968340 | Name on file | Email address on file |
| 15005807 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15034127 | Name on file | Email address on file |
| 14898221 | Name on file | Email address on file |
| 15232351 | Name on file | Email address on file |
| 15090696 | Name on file | Email address on file |
| 14108447 | Name on file | Email address on file |
| 15108570 | Name on file | Email address on file |
| 15228594 | Name on file | Email address on file |
| 15222190 | Name on file | Email address on file |
| 13526429 | Name on file | Email address on file |
| 13154978 | Name on file | Email address on file |
| 13761396 | Name on file | Email address on file |
| 14116141 | Name on file | Email address on file |
| 13161525 | Name on file | Email address on file |
| 15172622 | Name on file | Email address on file |
| 13243046 | Name on file | Email address on file |
| 15234720 | Name on file | Email address on file |
| 15394431 | Name on file | Email address on file |
| 14427685 | Name on file | Email address on file |
| 13267244 | Name on file | Email address on file |
| 14110414 | Name on file | Email address on file |
| 13407044 | Name on file | Email address on file |
| 13384353 | Name on file | Email address on file |
| 13995042 | Name on file | Email address on file |
| 14056362 | Name on file | Email address on file |
| 13629258 | Name on file | Email address on file |
| 15169270 | Name on file | Email address on file |
| 13755001 | Name on file | Email address on file |
| 13721291 | Name on file | Email address on file |
| 13462439 | Name on file | Email address on file |
| 15083295 | Name on file | Email address on file |
| 13154368 | Name on file | Email address on file |
| 14249066 | Name on file | Email address on file |
| 15080492 | Name on file | Email address on file |
| 13913405 | Name on file | Email address on file |
| 14608114 | Name on file | Email address on file |
| 15066141 | Name on file | Email address on file |
| 14608586 | Name on file | Email address on file |
| 15207694 | Name on file | Email address on file |
| 15192292 | Name on file | Email address on file |
| 18964588 | Name on file | Email address on file |
| 15095912 | Name on file | Email address on file |
| 13638604 | Name on file | Email address on file |
| 15369407 | Name on file | Email address on file |
| 13904333 | Name on file | Email address on file |
| 13682429 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13621832 | Name on file | Email address on file |
| 13425581 | Name on file | Email address on file |
| 15146310 | Name on file | Email address on file |
| 15292685 | Name on file | Email address on file |
| 13678054 | Name on file | Email address on file |
| 14122497 | Name on file | Email address on file |
| 13792027 | Name on file | Email address on file |
| 13886003 | Name on file | Email address on file |
| 13286348 | Name on file | Email address on file |
| 13716849 | Name on file | Email address on file |
| 15164673 | Name on file | Email address on file |
| 18255778 | Name on file | Email address on file |
| 14092055 | Name on file | Email address on file |
| 14436862 | Name on file | Email address on file |
| 13629080 | Name on file | Email address on file |
| 14334604 | Name on file | Email address on file |
| 15281947 | Name on file | Email address on file |
| 14376307 | Name on file | Email address on file |
| 14954293 | Name on file | Email address on file |
| 14997391 | Name on file | Email address on file |
| 13299241 | Name on file | Email address on file |
| 15060368 | Name on file | Email address on file |
| 14081853 | Name on file | Email address on file |
| 13727735 | Name on file | Email address on file |
| 19016166 | Name on file | Email address on file |
| 14668404 | Name on file | Email address on file |
| 14997952 | Name on file | Email address on file |
| 13924947 | Name on file | Email address on file |
| 15289834 | Name on file | Email address on file |
| 14317666 | Name on file | Email address on file |
| 14538677 | Name on file | Email address on file |
| 13740875 | Name on file | Email address on file |
| 14270402 | Name on file | Email address on file |
| 14580468 | Name on file | Email address on file |
| 14249607 | Name on file | Email address on file |
| 13261677 | Name on file | Email address on file |
| 14412242 | Name on file | Email address on file |
| 13218291 | Name on file | Email address on file |
| 14169029 | Name on file | Email address on file |
| 13712222 | Name on file | Email address on file |
| 14952456 | Name on file | Email address on file |
| 13692455 | Name on file | Email address on file |
| 15248079 | Name on file | Email address on file |
| 14670297 | Name on file | Email address on file |
| 13724275 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14324941 | Name on file | Email address on file |
| 14068624 | Name on file | Email address on file |
| 13711482 | Name on file | Email address on file |
| 13383145 | Name on file | Email address on file |
| 13145415 | Name on file | Email address on file |
| 14657961 | Name on file | Email address on file |
| 14042589 | Name on file | Email address on file |
| 14430411 | Name on file | Email address on file |
| 14323692 | Name on file | Email address on file |
| 13750779 | Name on file | Email address on file |
| 14313400 | Name on file | Email address on file |
| 13652819 | Name on file | Email address on file |
| 13901231 | Name on file | Email address on file |
| 14443029 | Name on file | Email address on file |
| 13223761 | Name on file | Email address on file |
| 13616037 | Name on file | Email address on file |
| 13309714 | Name on file | Email address on file |
| 14555284 | Name on file | Email address on file |
| 14493835 | Name on file | Email address on file |
| 13154094 | Name on file | Email address on file |
| 13630830 | Name on file | Email address on file |
| 14181118 | Name on file | Email address on file |
| 14011348 | Name on file | Email address on file |
| 13356492 | Name on file | Email address on file |
| 14686568 | Name on file | Email address on file |
| 14198568 | Name on file | Email address on file |
| 13253910 | Name on file | Email address on file |
| 13861872 | Name on file | Email address on file |
| 13827887 | Name on file | Email address on file |
| 14416677 | Name on file | Email address on file |
| 14423836 | Name on file | Email address on file |
| 13510315 | Name on file | Email address on file |
| 14358513 | Name on file | Email address on file |
| 13324894 | Name on file | Email address on file |
| 15555724 | Name on file | Email address on file |
| 14458469 | Name on file | Email address on file |
| 14421608 | Name on file | Email address on file |
| 13712028 | Name on file | Email address on file |
| 13871264 | Name on file | Email address on file |
| 14656539 | Name on file | Email address on file |
| 14341175 | Name on file | Email address on file |
| 13813545 | Name on file | Email address on file |
| 14151949 | Name on file | Email address on file |
| 14399708 | Name on file | Email address on file |
| 13343116 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14468495 | Name on file | Email address on file |
| 15009706 | Name on file | Email address on file |
| 13160083 | Name on file | Email address on file |
| 15022056 | Name on file | Email address on file |
| 13760162 | Name on file | Email address on file |
| 15111465 | Name on file | Email address on file |
| 14089852 | Name on file | Email address on file |
| 14673588 | Name on file | Email address on file |
| 14203297 | Name on file | Email address on file |
| 13406473 | Name on file | Email address on file |
| 13875006 | Name on file | Email address on file |
| 15116689 | Name on file | Email address on file |
| 15039966 | Name on file | Email address on file |
| 14986668 | Name on file | Email address on file |
| 15284511 | Name on file | Email address on file |
| 14229037 | Name on file | Email address on file |
| 13614488 | Name on file | Email address on file |
| 15093193 | Name on file | Email address on file |
| 14959849 | Name on file | Email address on file |
| 15060933 | Name on file | Email address on file |
| 13247118 | Name on file | Email address on file |
| 14204419 | Name on file | Email address on file |
| 13882313 | Name on file | Email address on file |
| 14104236 | Name on file | Email address on file |
| 15017873 | Name on file | Email address on file |
| 14448589 | Name on file | Email address on file |
| 13289537 | Name on file | Email address on file |
| 15243448 | Name on file | Email address on file |
| 14288004 | Name on file | Email address on file |
| 13975495 | Name on file | Email address on file |
| 13918816 | Name on file | Email address on file |
| 14089627 | Name on file | Email address on file |
| 15252725 | Name on file | Email address on file |
| 15270556 | Name on file | Email address on file |
| 14456612 | Name on file | Email address on file |
| 14964653 | Name on file | Email address on file |
| 13797527 | Name on file | Email address on file |
| 14350146 | Name on file | Email address on file |
| 13859563 | Name on file | Email address on file |
| 14337115 | Name on file | Email address on file |
| 13795130 | Name on file | Email address on file |
| 15066904 | Name on file | Email address on file |
| 13258022 | Name on file | Email address on file |
| 14556053 | Name on file | Email address on file |
| 13326295 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15036143 | Name on file | Email address on file |
| 13859301 | Name on file | Email address on file |
| 13656209 | Name on file | Email address on file |
| 13914263 | Name on file | Email address on file |
| 13358628 | Name on file | Email address on file |
| 15386232 | Name on file | Email address on file |
| 13625312 | Name on file | Email address on file |
| 15205438 | Name on file | Email address on file |
| 13306213 | Name on file | Email address on file |
| 13215020 | Name on file | Email address on file |
| 13206635 | Name on file | Email address on file |
| 13635205 | Name on file | Email address on file |
| 14933204 | Name on file | Email address on file |
| 13144376 | Name on file | Email address on file |
| 13893971 | Name on file | Email address on file |
| 13902549 | Name on file | Email address on file |
| 13765955 | Name on file | Email address on file |
| 13445495 | Name on file | Email address on file |
| 13171967 | Name on file | Email address on file |
| 22416187 | Name on file | Email address on file |
| 14672055 | Name on file | Email address on file |
| 14404535 | Name on file | Email address on file |
| 15274206 | Name on file | Email address on file |
| 14980963 | Name on file | Email address on file |
| 13540269 | Name on file | Email address on file |
| 14345890 | Name on file | Email address on file |
| 13494804 | Name on file | Email address on file |
| 13700151 | Name on file | Email address on file |
| 14421935 | Name on file | Email address on file |
| 14366835 | Name on file | Email address on file |
| 13269945 | Name on file | Email address on file |
| 13925306 | Name on file | Email address on file |
| 13604449 | Name on file | Email address on file |
| 18312603 | Name on file | Email address on file |
| 14955909 | Name on file | Email address on file |
| 14596229 | Name on file | Email address on file |
| 13381454 | Name on file | Email address on file |
| 13968295 | Name on file | Email address on file |
| 14982991 | Name on file | Email address on file |
| 14299694 | Name on file | Email address on file |
| 15382722 | Name on file | Email address on file |
| 14447338 | Name on file | Email address on file |
| 14302746 | Name on file | Email address on file |
| 13833364 | Name on file | Email address on file |
| 13675145 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14035938 | Name on file | Email address on file |
| 14671844 | Name on file | Email address on file |
| 14645519 | Name on file | Email address on file |
| 15274620 | Name on file | Email address on file |
| 13212284 | Name on file | Email address on file |
| 15134865 | Name on file | Email address on file |
| 13948027 | Name on file | Email address on file |
| 13285817 | Name on file | Email address on file |
| 14666104 | Name on file | Email address on file |
| 14077709 | Name on file | Email address on file |
| 14460177 | Name on file | Email address on file |
| 15153736 | Name on file | Email address on file |
| 15283407 | Name on file | Email address on file |
| 14640470 | Name on file | Email address on file |
| 14547092 | Name on file | Email address on file |
| 14451396 | Name on file | Email address on file |
| 14910681 | Name on file | Email address on file |
| 13313579 | Name on file | Email address on file |
| 13190553 | Name on file | Email address on file |
| 13858955 | Name on file | Email address on file |
| 14514130 | Name on file | Email address on file |
| 14476622 | Name on file | Email address on file |
| 14239352 | Name on file | Email address on file |
| 13847190 | Name on file | Email address on file |
| 14263129 | Name on file | Email address on file |
| 14025812 | Name on file | Email address on file |
| 14037232 | Name on file | Email address on file |
| 13559343 | Name on file | Email address on file |
| 14291749 | Name on file | Email address on file |
| 13819446 | Name on file | Email address on file |
| 14359058 | Name on file | Email address on file |
| 15148597 | Name on file | Email address on file |
| 15290677 | Name on file | Email address on file |
| 15039531 | Name on file | Email address on file |
| 14946899 | Name on file | Email address on file |
| 13676822 | Name on file | Email address on file |
| 14376284 | Name on file | Email address on file |
| 14451575 | Name on file | Email address on file |
| 14304878 | Name on file | Email address on file |
| 14940554 | Name on file | Email address on file |
| 14413421 | Name on file | Email address on file |
| 13535067 | Name on file | Email address on file |
| 14311799 | Name on file | Email address on file |
| 13272756 | Name on file | Email address on file |
| 13889588 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14912040 | Name on file | Email address on file |
| 14470847 | Name on file | Email address on file |
| 14204697 | Name on file | Email address on file |
| 15049420 | Name on file | Email address on file |
| 14205208 | Name on file | Email address on file |
| 13442444 | Name on file | Email address on file |
| 14970369 | Name on file | Email address on file |
| 13523120 | Name on file | Email address on file |
| 13150690 | Name on file | Email address on file |
| 14131341 | Name on file | Email address on file |
| 13178794 | Name on file | Email address on file |
| 15264365 | Name on file | Email address on file |
| 14622053 | Name on file | Email address on file |
| 14997113 | Name on file | Email address on file |
| 14678800 | Name on file | Email address on file |
| 14105343 | Name on file | Email address on file |
| 15022551 | Name on file | Email address on file |
| 15249575 | Name on file | Email address on file |
| 15279975 | Name on file | Email address on file |
| 15193851 | Name on file | Email address on file |
| 13252399 | Name on file | Email address on file |
| 15276144 | Name on file | Email address on file |
| 13891605 | Name on file | Email address on file |
| 13708975 | Name on file | Email address on file |
| 14117309 | Name on file | Email address on file |
| 13525954 | Name on file | Email address on file |
| 15375743 | Name on file | Email address on file |
| 14956051 | Name on file | Email address on file |
| 18248320 | Name on file | Email address on file |
| 14108150 | Name on file | Email address on file |
| 14283135 | Name on file | Email address on file |
| 14416764 | Name on file | Email address on file |
| 14994098 | Name on file | Email address on file |
| 14926659 | Name on file | Email address on file |
| 13152749 | Name on file | Email address on file |
| 14115609 | Name on file | Email address on file |
| 14604629 | Name on file | Email address on file |
| 14673427 | Name on file | Email address on file |
| 13402314 | Name on file | Email address on file |
| 14304836 | Name on file | Email address on file |
| 13390483 | Name on file | Email address on file |
| 14101107 | Name on file | Email address on file |
| 15111937 | Name on file | Email address on file |
| 14078083 | Name on file | Email address on file |
| 14020322 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14475461 | Name on file | Email address on file |
| 13465063 | Name on file | Email address on file |
| 14113193 | Name on file | Email address on file |
| 13533797 | Name on file | Email address on file |
| 14073864 | Name on file | Email address on file |
| 13875754 | Name on file | Email address on file |
| 14482398 | Name on file | Email address on file |
| 14943104 | Name on file | Email address on file |
| 13689797 | Name on file | Email address on file |
| 13866462 | Name on file | Email address on file |
| 14163990 | Name on file | Email address on file |
| 15019773 | Name on file | Email address on file |
| 15111279 | Name on file | Email address on file |
| 14430068 | Name on file | Email address on file |
| 14632258 | Name on file | Email address on file |
| 14361921 | Name on file | Email address on file |
| 14949882 | Name on file | Email address on file |
| 14993050 | Name on file | Email address on file |
| 14032810 | Name on file | Email address on file |
| 13269217 | Name on file | Email address on file |
| 13995413 | Name on file | Email address on file |
| 15193166 | Name on file | Email address on file |
| 15256082 | Name on file | Email address on file |
| 13907304 | Name on file | Email address on file |
| 15225751 | Name on file | Email address on file |
| 15232973 | Name on file | Email address on file |
| 14664950 | Name on file | Email address on file |
| 13599560 | Name on file | Email address on file |
| 15289635 | Name on file | Email address on file |
| 15095325 | Name on file | Email address on file |
| 14002261 | Name on file | Email address on file |
| 15276961 | Name on file | Email address on file |
| 15291960 | Name on file | Email address on file |
| 15246948 | Name on file | Email address on file |
| 14961375 | Name on file | Email address on file |
| 15228243 | Name on file | Email address on file |
| 15227624 | Name on file | Email address on file |
| 15185640 | Name on file | Email address on file |
| 15017876 | Name on file | Email address on file |
| 15253763 | Name on file | Email address on file |
| 13176339 | Name on file | Email address on file |
| 15082985 | Name on file | Email address on file |
| 15083685 | Name on file | Email address on file |
| 14936870 | Name on file | Email address on file |
| 14300822 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15270100 | Name on file | Email address on file |
| 13432621 | Name on file | Email address on file |
| 13514926 | Name on file | Email address on file |
| 13882659 | Name on file | Email address on file |
| 13733032 | Name on file | Email address on file |
| 15364597 | Name on file | Email address on file |
| 14206282 | Name on file | Email address on file |
| 14453577 | Name on file | Email address on file |
| 14588812 | Name on file | Email address on file |
| 14138228 | Name on file | Email address on file |
| 14404453 | Name on file | Email address on file |
| 13594686 | Name on file | Email address on file |
| 13584464 | Name on file | Email address on file |
| 14019254 | Name on file | Email address on file |
| 14085937 | Name on file | Email address on file |
| 13754686 | Name on file | Email address on file |
| 13407071 | Name on file | Email address on file |
| 14215382 | Name on file | Email address on file |
| 14027493 | Name on file | Email address on file |
| 14176434 | Name on file | Email address on file |
| 14522663 | Name on file | Email address on file |
| 13367006 | Name on file | Email address on file |
| 13572531 | Name on file | Email address on file |
| 13246008 | Name on file | Email address on file |
| 13503344 | Name on file | Email address on file |
| 13452199 | Name on file | Email address on file |
| 15399077 | Name on file | Email address on file |
| 14040967 | Name on file | Email address on file |
| 15399801 | Name on file | Email address on file |
| 13904857 | Name on file | Email address on file |
| 14540928 | Name on file | Email address on file |
| 13692070 | Name on file | Email address on file |
| 13439897 | Name on file | Email address on file |
| 13780791 | Name on file | Email address on file |
| 14323553 | Name on file | Email address on file |
| 14580694 | Name on file | Email address on file |
| 14608515 | Name on file | Email address on file |
| 13449882 | Name on file | Email address on file |
| 13620403 | Name on file | Email address on file |
| 13825017 | Name on file | Email address on file |
| 13520512 | Name on file | Email address on file |
| 14649759 | Name on file | Email address on file |
| 14671946 | Name on file | Email address on file |
| 14652430 | Name on file | Email address on file |
| 13662824 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13942703 | Name on file | Email address on file |
| 14478429 | Name on file | Email address on file |
| 13260930 | Name on file | Email address on file |
| 14227468 | Name on file | Email address on file |
| 13254447 | Name on file | Email address on file |
| 14453801 | Name on file | Email address on file |
| 13755907 | Name on file | Email address on file |
| 15202605 | Name on file | Email address on file |
| 14363053 | Name on file | Email address on file |
| 13837761 | Name on file | Email address on file |
| 15406849 | Name on file | Email address on file |
| 15188302 | Name on file | Email address on file |
| 15361255 | Name on file | Email address on file |
| 13284635 | Name on file | Email address on file |
| 15383725 | Name on file | Email address on file |
| 15405471 | Name on file | Email address on file |
| 13253852 | Name on file | Email address on file |
| 15382064 | Name on file | Email address on file |
| 13723456 | Name on file | Email address on file |
| 14607340 | Name on file | Email address on file |
| 13989927 | Name on file | Email address on file |
| 15362033 | Name on file | Email address on file |
| 14451807 | Name on file | Email address on file |
| 15365078 | Name on file | Email address on file |
| 13851582 | Name on file | Email address on file |
| 13641044 | Name on file | Email address on file |
| 15382535 | Name on file | Email address on file |
| 13853426 | Name on file | Email address on file |
| 13953706 | Name on file | Email address on file |
| 14216562 | Name on file | Email address on file |
| 14360024 | Name on file | Email address on file |
| 13614131 | Name on file | Email address on file |
| 15093330 | Name on file | Email address on file |
| 14895200 | Name on file | Email address on file |
| 14357440 | Name on file | Email address on file |
| 13321222 | Name on file | Email address on file |
| 14541483 | Name on file | Email address on file |
| 14354599 | Name on file | Email address on file |
| 14207695 | Name on file | Email address on file |
| 13338393 | Name on file | Email address on file |
| 15027179 | Name on file | Email address on file |
| 13559928 | Name on file | Email address on file |
| 13199102 | Name on file | Email address on file |
| 13420259 | Name on file | Email address on file |
| 15363852 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13206747 | Name on file | Email address on file |
| 14579753 | Name on file | Email address on file |
| 14490867 | Name on file | Email address on file |
| 15391818 | Name on file | Email address on file |
| 15379650 | Name on file | Email address on file |
| 14202129 | Name on file | Email address on file |
| 14135077 | Name on file | Email address on file |
| 15409574 | Name on file | Email address on file |
| 13450314 | Name on file | Email address on file |
| 13233385 | Name on file | Email address on file |
| 14379712 | Name on file | Email address on file |
| 13457222 | Name on file | Email address on file |
| 14360039 | Name on file | Email address on file |
| 13997437 | Name on file | Email address on file |
| 13721001 | Name on file | Email address on file |
| 14496407 | Name on file | Email address on file |
| 14363431 | Name on file | Email address on file |
| 13322141 | Name on file | Email address on file |
| 13383217 | Name on file | Email address on file |
| 15407629 | Name on file | Email address on file |
| 13332205 | Name on file | Email address on file |
| 15275476 | Name on file | Email address on file |
| 14405314 | Name on file | Email address on file |
| 13609983 | Name on file | Email address on file |
| 15390522 | Name on file | Email address on file |
| 15400129 | Name on file | Email address on file |
| 15405302 | Name on file | Email address on file |
| 18334042 | Name on file | Email address on file |
| 13589710 | Name on file | Email address on file |
| 15398153 | Name on file | Email address on file |
| 14321159 | Name on file | Email address on file |
| 13281843 | Name on file | Email address on file |
| 14465388 | Name on file | Email address on file |
| 14396970 | Name on file | Email address on file |
| 14165465 | Name on file | Email address on file |
| 14072352 | Name on file | Email address on file |
| 14361218 | Name on file | Email address on file |
| 13708137 | Name on file | Email address on file |
| 14543846 | Name on file | Email address on file |
| 13891808 | Name on file | Email address on file |
| 13861314 | Name on file | Email address on file |
| 13761723 | Name on file | Email address on file |
| 14422708 | Name on file | Email address on file |
| 13549399 | Name on file | Email address on file |
| 14232435 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14190990 | Name on file | Email address on file |
| 13678100 | Name on file | Email address on file |
| 14232616 | Name on file | Email address on file |
| 13980863 | Name on file | Email address on file |
| 13432097 | Name on file | Email address on file |
| 14151192 | Name on file | Email address on file |
| 13501872 | Name on file | Email address on file |
| 14388415 | Name on file | Email address on file |
| 13348086 | Name on file | Email address on file |
| 15370012 | Name on file | Email address on file |
| 13206765 | Name on file | Email address on file |
| 13360083 | Name on file | Email address on file |
| 14492596 | Name on file | Email address on file |
| 14172529 | Name on file | Email address on file |
| 14084547 | Name on file | Email address on file |
| 13396494 | Name on file | Email address on file |
| 13970247 | Name on file | Email address on file |
| 15379236 | Name on file | Email address on file |
| 13240874 | Name on file | Email address on file |
| 13728082 | Name on file | Email address on file |
| 13673001 | Name on file | Email address on file |
| 14060108 | Name on file | Email address on file |
| 15365340 | Name on file | Email address on file |
| 14026462 | Name on file | Email address on file |
| 13868174 | Name on file | Email address on file |
| 15377321 | Name on file | Email address on file |
| 15242647 | Name on file | Email address on file |
| 14271472 | Name on file | Email address on file |
| 13538355 | Name on file | Email address on file |
| 15403513 | Name on file | Email address on file |
| 13300453 | Name on file | Email address on file |
| 14171174 | Name on file | Email address on file |
| 14153784 | Name on file | Email address on file |
| 15394144 | Name on file | Email address on file |
| 13228701 | Name on file | Email address on file |
| 15056115 | Name on file | Email address on file |
| 14538973 | Name on file | Email address on file |
| 15191869 | Name on file | Email address on file |
| 14131102 | Name on file | Email address on file |
| 13612071 | Name on file | Email address on file |
| 13247477 | Name on file | Email address on file |
| 14381331 | Name on file | Email address on file |
| 14474883 | Name on file | Email address on file |
| 13257791 | Name on file | Email address on file |
| 14631793 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15388587 | Name on file | Email address on file |
| 15375959 | Name on file | Email address on file |
| 14276654 | Name on file | Email address on file |
| 13589096 | Name on file | Email address on file |
| 13780372 | Name on file | Email address on file |
| 14380151 | Name on file | Email address on file |
| 14658476 | Name on file | Email address on file |
| 14549921 | Name on file | Email address on file |
| 14346347 | Name on file | Email address on file |
| 13260882 | Name on file | Email address on file |
| 14905529 | Name on file | Email address on file |
| 14423220 | Name on file | Email address on file |
| 14381497 | Name on file | Email address on file |
| 14365512 | Name on file | Email address on file |
| 14288567 | Name on file | Email address on file |
| 14419669 | Name on file | Email address on file |
| 13549982 | Name on file | Email address on file |
| 13805228 | Name on file | Email address on file |
| 14457417 | Name on file | Email address on file |
| 14304000 | Name on file | Email address on file |
| 13536495 | Name on file | Email address on file |
| 13443843 | Name on file | Email address on file |
| 15384264 | Name on file | Email address on file |
| 14106643 | Name on file | Email address on file |
| 13670743 | Name on file | Email address on file |
| 15381373 | Name on file | Email address on file |
| 14271393 | Name on file | Email address on file |
| 14984446 | Name on file | Email address on file |
| 13333200 | Name on file | Email address on file |
| 14466213 | Name on file | Email address on file |
| 14529597 | Name on file | Email address on file |
| 13896414 | Name on file | Email address on file |
| 15405839 | Name on file | Email address on file |
| 13586661 | Name on file | Email address on file |
| 14326461 | Name on file | Email address on file |
| 13646405 | Name on file | Email address on file |
| 13152787 | Name on file | Email address on file |
| 13297950 | Name on file | Email address on file |
| 13254960 | Name on file | Email address on file |
| 14596467 | Name on file | Email address on file |
| 14081148 | Name on file | Email address on file |
| 13184889 | Name on file | Email address on file |
| 13844141 | Name on file | Email address on file |
| 14515870 | Name on file | Email address on file |
| 14365252 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13925403 | Name on file | Email address on file |
| 13312039 | Name on file | Email address on file |
| 14367796 | Name on file | Email address on file |
| 15404750 | Name on file | Email address on file |
| 13383742 | Name on file | Email address on file |
| 15406570 | Name on file | Email address on file |
| 15406061 | Name on file | Email address on file |
| 14230847 | Name on file | Email address on file |
| 15405710 | Name on file | Email address on file |
| 13731018 | Name on file | Email address on file |
| 15384381 | Name on file | Email address on file |
| 13527559 | Name on file | Email address on file |
| 14552161 | Name on file | Email address on file |
| 15237732 | Name on file | Email address on file |
| 13887689 | Name on file | Email address on file |
| 13578628 | Name on file | Email address on file |
| 13562543 | Name on file | Email address on file |
| 15390513 | Name on file | Email address on file |
| 14096807 | Name on file | Email address on file |
| 14447088 | Name on file | Email address on file |
| 14518096 | Name on file | Email address on file |
| 13824654 | Name on file | Email address on file |
| 15396059 | Name on file | Email address on file |
| 13614249 | Name on file | Email address on file |
| 13489942 | Name on file | Email address on file |
| 15374604 | Name on file | Email address on file |
| 13555130 | Name on file | Email address on file |
| 14360391 | Name on file | Email address on file |
| 13424394 | Name on file | Email address on file |
| 14263125 | Name on file | Email address on file |
| 14644006 | Name on file | Email address on file |
| 14406481 | Name on file | Email address on file |
| 14674747 | Name on file | Email address on file |
| 13915624 | Name on file | Email address on file |
| 14441651 | Name on file | Email address on file |
| 15087994 | Name on file | Email address on file |
| 13491747 | Name on file | Email address on file |
| 14598571 | Name on file | Email address on file |
| 13874557 | Name on file | Email address on file |
| 14453180 | Name on file | Email address on file |
| 15368866 | Name on file | Email address on file |
| 14347471 | Name on file | Email address on file |
| 15370429 | Name on file | Email address on file |
| 13636318 | Name on file | Email address on file |
| 15371019 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13359826 | Name on file | Email address on file |
| 15382965 | Name on file | Email address on file |
| 14919359 | Name on file | Email address on file |
| 13435977 | Name on file | Email address on file |
| 15253698 | Name on file | Email address on file |
| 15379247 | Name on file | Email address on file |
| 15409708 | Name on file | Email address on file |
| 15056954 | Name on file | Email address on file |
| 13535720 | Name on file | Email address on file |
| 13840500 | Name on file | Email address on file |
| 15137380 | Name on file | Email address on file |
| 13759030 | Name on file | Email address on file |
| 13377381 | Name on file | Email address on file |
| 13383104 | Name on file | Email address on file |
| 13742825 | Name on file | Email address on file |
| 13967055 | Name on file | Email address on file |
| 13400178 | Name on file | Email address on file |
| 13217990 | Name on file | Email address on file |
| 14631910 | Name on file | Email address on file |
| 15392856 | Name on file | Email address on file |
| 13727466 | Name on file | Email address on file |
| 13995713 | Name on file | Email address on file |
| 13427433 | Name on file | Email address on file |
| 13294048 | Name on file | Email address on file |
| 14659169 | Name on file | Email address on file |
| 13416488 | Name on file | Email address on file |
| 14431039 | Name on file | Email address on file |
| 14645011 | Name on file | Email address on file |
| 13630554 | Name on file | Email address on file |
| 14055666 | Name on file | Email address on file |
| 13853291 | Name on file | Email address on file |
| 14652513 | Name on file | Email address on file |
| 14266114 | Name on file | Email address on file |
| 13308600 | Name on file | Email address on file |
| 13927699 | Name on file | Email address on file |
| 13256655 | Name on file | Email address on file |
| 14120828 | Name on file | Email address on file |
| 14380658 | Name on file | Email address on file |
| 13187293 | Name on file | Email address on file |
| 13441843 | Name on file | Email address on file |
| 13424026 | Name on file | Email address on file |
| 14453753 | Name on file | Email address on file |
| 14368323 | Name on file | Email address on file |
| 14153381 | Name on file | Email address on file |
| 13235154 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13607208 | Name on file | Email address on file |
| 14407762 | Name on file | Email address on file |
| 14492166 | Name on file | Email address on file |
| 13263240 | Name on file | Email address on file |
| 13542648 | Name on file | Email address on file |
| 13913626 | Name on file | Email address on file |
| 14146381 | Name on file | Email address on file |
| 14898714 | Name on file | Email address on file |
| 13489876 | Name on file | Email address on file |
| 13653036 | Name on file | Email address on file |
| 13554202 | Name on file | Email address on file |
| 13747141 | Name on file | Email address on file |
| 13804173 | Name on file | Email address on file |
| 13172752 | Name on file | Email address on file |
| 13240426 | Name on file | Email address on file |
| 13901700 | Name on file | Email address on file |
| 15059015 | Name on file | Email address on file |
| 15286438 | Name on file | Email address on file |
| 18245867 | Name on file | Email address on file |
| 15056829 | Name on file | Email address on file |
| 15283287 | Name on file | Email address on file |
| 15398458 | Name on file | Email address on file |
| 14417614 | Name on file | Email address on file |
| 13176676 | Name on file | Email address on file |
| 15208655 | Name on file | Email address on file |
| 13760047 | Name on file | Email address on file |
| 15377861 | Name on file | Email address on file |
| 15398193 | Name on file | Email address on file |
| 13224117 | Name on file | Email address on file |
| 13361755 | Name on file | Email address on file |
| 13846809 | Name on file | Email address on file |
| 13955677 | Name on file | Email address on file |
| 15409119 | Name on file | Email address on file |
| 15360096 | Name on file | Email address on file |
| 15390710 | Name on file | Email address on file |
| 15360767 | Name on file | Email address on file |
| 15386521 | Name on file | Email address on file |
| 15401035 | Name on file | Email address on file |
| 15364868 | Name on file | Email address on file |
| 14524026 | Name on file | Email address on file |
| 13762552 | Name on file | Email address on file |
| 13591618 | Name on file | Email address on file |
| 14341615 | Name on file | Email address on file |
| 14089120 | Name on file | Email address on file |
| 13872442 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13173983 | Name on file | Email address on file |
| 13349743 | Name on file | Email address on file |
| 14527747 | Name on file | Email address on file |
| 14171735 | Name on file | Email address on file |
| 15375510 | Name on file | Email address on file |
| 13792652 | Name on file | Email address on file |
| 13498177 | Name on file | Email address on file |
| 14406540 | Name on file | Email address on file |
| 13769518 | Name on file | Email address on file |
| 15397663 | Name on file | Email address on file |
| 14325290 | Name on file | Email address on file |
| 14056994 | Name on file | Email address on file |
| 13441823 | Name on file | Email address on file |
| 13241315 | Name on file | Email address on file |
| 15028298 | Name on file | Email address on file |
| 13452672 | Name on file | Email address on file |
| 14457246 | Name on file | Email address on file |
| 13504505 | Name on file | Email address on file |
| 13384395 | Name on file | Email address on file |
| 14479866 | Name on file | Email address on file |
| 14460666 | Name on file | Email address on file |
| 13257250 | Name on file | Email address on file |
| 14442447 | Name on file | Email address on file |
| 15406960 | Name on file | Email address on file |
| 14490725 | Name on file | Email address on file |
| 15120615 | Name on file | Email address on file |
| 13645623 | Name on file | Email address on file |
| 13697951 | Name on file | Email address on file |
| 14471864 | Name on file | Email address on file |
| 14974592 | Name on file | Email address on file |
| 14254782 | Name on file | Email address on file |
| 14272761 | Name on file | Email address on file |
| 13637314 | Name on file | Email address on file |
| 14168881 | Name on file | Email address on file |
| 13188302 | Name on file | Email address on file |
| 15363398 | Name on file | Email address on file |
| 15384908 | Name on file | Email address on file |
| 13390013 | Name on file | Email address on file |
| 13517686 | Name on file | Email address on file |
| 14348301 | Name on file | Email address on file |
| 13668488 | Name on file | Email address on file |
| 13823312 | Name on file | Email address on file |
| 15361326 | Name on file | Email address on file |
| 14495183 | Name on file | Email address on file |
| 13582556 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15392497 | Name on file | Email address on file |
| 15378894 | Name on file | Email address on file |
| 13994786 | Name on file | Email address on file |
| 15397418 | Name on file | Email address on file |
| 14345038 | Name on file | Email address on file |
| 15365193 | Name on file | Email address on file |
| 15222425 | Name on file | Email address on file |
| 14364635 | Name on file | Email address on file |
| 15383302 | Name on file | Email address on file |
| 14427001 | Name on file | Email address on file |
| 14047845 | Name on file | Email address on file |
| 15186169 | Name on file | Email address on file |
| 13484903 | Name on file | Email address on file |
| 13628061 | Name on file | Email address on file |
| 14236317 | Name on file | Email address on file |
| 13612395 | Name on file | Email address on file |
| 15408658 | Name on file | Email address on file |
| 13830847 | Name on file | Email address on file |
| 15363688 | Name on file | Email address on file |
| 13524763 | Name on file | Email address on file |
| 15379217 | Name on file | Email address on file |
| 14582972 | Name on file | Email address on file |
| 14145146 | Name on file | Email address on file |
| 13808875 | Name on file | Email address on file |
| 14952803 | Name on file | Email address on file |
| 13444559 | Name on file | Email address on file |
| 13356516 | Name on file | Email address on file |
| 15396010 | Name on file | Email address on file |
| 14363390 | Name on file | Email address on file |
| 13276473 | Name on file | Email address on file |
| 13170673 | Name on file | Email address on file |
| 13881157 | Name on file | Email address on file |
| 14099141 | Name on file | Email address on file |
| 15207537 | Name on file | Email address on file |
| 15374880 | Name on file | Email address on file |
| 14015256 | Name on file | Email address on file |
| 13198262 | Name on file | Email address on file |
| 14517794 | Name on file | Email address on file |
| 15362633 | Name on file | Email address on file |
| 13312335 | Name on file | Email address on file |
| 15410049 | Name on file | Email address on file |
| 15260381 | Name on file | Email address on file |
| 15386565 | Name on file | Email address on file |
| 13293753 | Name on file | Email address on file |
| 15409587 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14589911 | Name on file | Email address on file |
| 14102749 | Name on file | Email address on file |
| 13714765 | Name on file | Email address on file |
| 13460381 | Name on file | Email address on file |
| 14311437 | Name on file | Email address on file |
| 14925066 | Name on file | Email address on file |
| 13430964 | Name on file | Email address on file |
| 15366997 | Name on file | Email address on file |
| 15005299 | Name on file | Email address on file |
| 14633397 | Name on file | Email address on file |
| 13857759 | Name on file | Email address on file |
| 13327245 | Name on file | Email address on file |
| 13757333 | Name on file | Email address on file |
| 13676773 | Name on file | Email address on file |
| 15382475 | Name on file | Email address on file |
| 15375607 | Name on file | Email address on file |
| 13412847 | Name on file | Email address on file |
| 14084533 | Name on file | Email address on file |
| 13908016 | Name on file | Email address on file |
| 15408817 | Name on file | Email address on file |
| 15406479 | Name on file | Email address on file |
| 13193758 | Name on file | Email address on file |
| 14178582 | Name on file | Email address on file |
| 14944576 | Name on file | Email address on file |
| 13342354 | Name on file | Email address on file |
| 13838026 | Name on file | Email address on file |
| 14535766 | Name on file | Email address on file |
| 14007008 | Name on file | Email address on file |
| 13621390 | Name on file | Email address on file |
| 14913896 | Name on file | Email address on file |
| 14470611 | Name on file | Email address on file |
| 14519916 | Name on file | Email address on file |
| 13564635 | Name on file | Email address on file |
| 15379570 | Name on file | Email address on file |
| 13406262 | Name on file | Email address on file |
| 15024230 | Name on file | Email address on file |
| 14270188 | Name on file | Email address on file |
| 15403973 | Name on file | Email address on file |
| 13343062 | Name on file | Email address on file |
| 13608594 | Name on file | Email address on file |
| 15387322 | Name on file | Email address on file |
| 14030027 | Name on file | Email address on file |
| 14973484 | Name on file | Email address on file |
| 13506848 | Name on file | Email address on file |
| 15288892 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13165660 | Name on file | Email address on file |
| 13753694 | Name on file | Email address on file |
| 14246704 | Name on file | Email address on file |
| 13544024 | Name on file | Email address on file |
| 15411800 | Name on file | Email address on file |
| 14616196 | Name on file | Email address on file |
| 13957091 | Name on file | Email address on file |
| 15410943 | Name on file | Email address on file |
| 13367377 | Name on file | Email address on file |
| 13673280 | Name on file | Email address on file |
| 13934703 | Name on file | Email address on file |
| 13642631 | Name on file | Email address on file |
| 13616509 | Name on file | Email address on file |
| 14471953 | Name on file | Email address on file |
| 14411975 | Name on file | Email address on file |
| 14386666 | Name on file | Email address on file |
| 13487141 | Name on file | Email address on file |
| 14294753 | Name on file | Email address on file |
| 13963069 | Name on file | Email address on file |
| 14122643 | Name on file | Email address on file |
| 14675608 | Name on file | Email address on file |
| 14157436 | Name on file | Email address on file |
| 13366862 | Name on file | Email address on file |
| 14542623 | Name on file | Email address on file |
| 14956960 | Name on file | Email address on file |
| 14243388 | Name on file | Email address on file |
| 13327241 | Name on file | Email address on file |
| 15407827 | Name on file | Email address on file |
| 13551962 | Name on file | Email address on file |
| 15405769 | Name on file | Email address on file |
| 15399205 | Name on file | Email address on file |
| 14115840 | Name on file | Email address on file |
| 14429369 | Name on file | Email address on file |
| 13909788 | Name on file | Email address on file |
| 13237707 | Name on file | Email address on file |
| 14233063 | Name on file | Email address on file |
| 13789194 | Name on file | Email address on file |
| 15368403 | Name on file | Email address on file |
| 15368651 | Name on file | Email address on file |
| 13859929 | Name on file | Email address on file |
| 15386235 | Name on file | Email address on file |
| 15406934 | Name on file | Email address on file |
| 15275508 | Name on file | Email address on file |
| 14362080 | Name on file | Email address on file |
| 15407422 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14362211 | Name on file | Email address on file |
| 14001485 | Name on file | Email address on file |
| 15407758 | Name on file | Email address on file |
| 15392346 | Name on file | Email address on file |
| 13849396 | Name on file | Email address on file |
| 15398556 | Name on file | Email address on file |
| 13923613 | Name on file | Email address on file |
| 14245681 | Name on file | Email address on file |
| 13686049 | Name on file | Email address on file |
| 14097317 | Name on file | Email address on file |
| 13497803 | Name on file | Email address on file |
| 14210625 | Name on file | Email address on file |
| 13599303 | Name on file | Email address on file |
| 14678745 | Name on file | Email address on file |
| 13235609 | Name on file | Email address on file |
| 14417615 | Name on file | Email address on file |
| 13282425 | Name on file | Email address on file |
| 15393208 | Name on file | Email address on file |
| 15405708 | Name on file | Email address on file |
| 15407039 | Name on file | Email address on file |
| 14008919 | Name on file | Email address on file |
| 13808179 | Name on file | Email address on file |
| 15389767 | Name on file | Email address on file |
| 13196162 | Name on file | Email address on file |
| 13351437 | Name on file | Email address on file |
| 15401508 | Name on file | Email address on file |
| 15381316 | Name on file | Email address on file |
| 13306832 | Name on file | Email address on file |
| 13780702 | Name on file | Email address on file |
| 14030225 | Name on file | Email address on file |
| 13523208 | Name on file | Email address on file |
| 13487260 | Name on file | Email address on file |
| 13987153 | Name on file | Email address on file |
| 15403947 | Name on file | Email address on file |
| 15374560 | Name on file | Email address on file |
| 14463258 | Name on file | Email address on file |
| 13167127 | Name on file | Email address on file |
| 13642628 | Name on file | Email address on file |
| 14233067 | Name on file | Email address on file |
| 13149027 | Name on file | Email address on file |
| 14347016 | Name on file | Email address on file |
| 14640468 | Name on file | Email address on file |
| 15405604 | Name on file | Email address on file |
| 15360964 | Name on file | Email address on file |
| 14546615 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15362898 | Name on file | Email address on file |
| 15382999 | Name on file | Email address on file |
| 13293583 | Name on file | Email address on file |
| 13243256 | Name on file | Email address on file |
| 13527501 | Name on file | Email address on file |
| 14294754 | Name on file | Email address on file |
| 14249240 | Name on file | Email address on file |
| 15411479 | Name on file | Email address on file |
| 15364693 | Name on file | Email address on file |
| 13363080 | Name on file | Email address on file |
| 14223067 | Name on file | Email address on file |
| 14656169 | Name on file | Email address on file |
| 13553549 | Name on file | Email address on file |
| 15360748 | Name on file | Email address on file |
| 15380817 | Name on file | Email address on file |
| 15376038 | Name on file | Email address on file |
| 15231503 | Name on file | Email address on file |
| 13200898 | Name on file | Email address on file |
| 14670248 | Name on file | Email address on file |
| 13569905 | Name on file | Email address on file |
| 15401934 | Name on file | Email address on file |
| 15213373 | Name on file | Email address on file |
| 13525323 | Name on file | Email address on file |
| 13708127 | Name on file | Email address on file |
| 15402919 | Name on file | Email address on file |
| 15107278 | Name on file | Email address on file |
| 13198425 | Name on file | Email address on file |
| 15409809 | Name on file | Email address on file |
| 14673462 | Name on file | Email address on file |
| 15394465 | Name on file | Email address on file |
| 15366255 | Name on file | Email address on file |
| 15380589 | Name on file | Email address on file |
| 14086067 | Name on file | Email address on file |
| 14335534 | Name on file | Email address on file |
| 15269931 | Name on file | Email address on file |
| 13898438 | Name on file | Email address on file |
| 14361144 | Name on file | Email address on file |
| 13649792 | Name on file | Email address on file |
| 13164168 | Name on file | Email address on file |
| 14639200 | Name on file | Email address on file |
| 14335346 | Name on file | Email address on file |
| 14468310 | Name on file | Email address on file |
| 14295464 | Name on file | Email address on file |
| 13546786 | Name on file | Email address on file |
| 13477196 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15235877 | Name on file | Email address on file |
| 15403501 | Name on file | Email address on file |
| 13499817 | Name on file | Email address on file |
| 13345157 | Name on file | Email address on file |
| 14131619 | Name on file | Email address on file |
| 13562908 | Name on file | Email address on file |
| 14251451 | Name on file | Email address on file |
| 13257889 | Name on file | Email address on file |
| 14076481 | Name on file | Email address on file |
| 13615778 | Name on file | Email address on file |
| 15410042 | Name on file | Email address on file |
| 13895488 | Name on file | Email address on file |
| 15248938 | Name on file | Email address on file |
| 15398501 | Name on file | Email address on file |
| 15399201 | Name on file | Email address on file |
| 15393493 | Name on file | Email address on file |
| 13715413 | Name on file | Email address on file |
| 13634276 | Name on file | Email address on file |
| 13319556 | Name on file | Email address on file |
| 13909192 | Name on file | Email address on file |
| 13916597 | Name on file | Email address on file |
| 15374362 | Name on file | Email address on file |
| 15403100 | Name on file | Email address on file |
| 13744366 | Name on file | Email address on file |
| 14383349 | Name on file | Email address on file |
| 15404068 | Name on file | Email address on file |
| 14936361 | Name on file | Email address on file |
| 15402471 | Name on file | Email address on file |
| 15394208 | Name on file | Email address on file |
| 15387974 | Name on file | Email address on file |
| 15378120 | Name on file | Email address on file |
| 13312899 | Name on file | Email address on file |
| 13763269 | Name on file | Email address on file |
| 14558002 | Name on file | Email address on file |
| 15410701 | Name on file | Email address on file |
| 13524828 | Name on file | Email address on file |
| 15203665 | Name on file | Email address on file |
| 13645152 | Name on file | Email address on file |
| 13188797 | Name on file | Email address on file |
| 14152425 | Name on file | Email address on file |
| 15011295 | Name on file | Email address on file |
| 14402267 | Name on file | Email address on file |
| 15098342 | Name on file | Email address on file |
| 13404083 | Name on file | Email address on file |
| 13648169 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15025999 | Name on file | Email address on file |
| 14297663 | Name on file | Email address on file |
| 14316681 | Name on file | Email address on file |
| 15364095 | Name on file | Email address on file |
| 14479559 | Name on file | Email address on file |
| 14352578 | Name on file | Email address on file |
| 14197244 | Name on file | Email address on file |
| 14503842 | Name on file | Email address on file |
| 14922779 | Name on file | Email address on file |
| 15108736 | Name on file | Email address on file |
| 14222434 | Name on file | Email address on file |
| 14222872 | Name on file | Email address on file |
| 13208934 | Name on file | Email address on file |
| 15018129 | Name on file | Email address on file |
| 13621661 | Name on file | Email address on file |
| 14938489 | Name on file | Email address on file |
| 13633311 | Name on file | Email address on file |
| 15391901 | Name on file | Email address on file |
| 13597830 | Name on file | Email address on file |
| 13986789 | Name on file | Email address on file |
| 13168274 | Name on file | Email address on file |
| 14345857 | Name on file | Email address on file |
| 14499636 | Name on file | Email address on file |
| 13985022 | Name on file | Email address on file |
| 15156346 | Name on file | Email address on file |
| 14640058 | Name on file | Email address on file |
| 14449088 | Name on file | Email address on file |
| 14442680 | Name on file | Email address on file |
| 14143149 | Name on file | Email address on file |
| 14434695 | Name on file | Email address on file |
| 14319724 | Name on file | Email address on file |
| 13644097 | Name on file | Email address on file |
| 14000597 | Name on file | Email address on file |
| 13222660 | Name on file | Email address on file |
| 14633757 | Name on file | Email address on file |
| 14505656 | Name on file | Email address on file |
| 14393629 | Name on file | Email address on file |
| 14181625 | Name on file | Email address on file |
| 13868306 | Name on file | Email address on file |
| 14420725 | Name on file | Email address on file |
| 14027896 | Name on file | Email address on file |
| 14535489 | Name on file | Email address on file |
| 13740576 | Name on file | Email address on file |
| 14319702 | Name on file | Email address on file |
| 13733313 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13407334 | Name on file | Email address on file |
| 13218060 | Name on file | Email address on file |
| 14416744 | Name on file | Email address on file |
| 13761799 | Name on file | Email address on file |
| 14291340 | Name on file | Email address on file |
| 13166776 | Name on file | Email address on file |
| 14357684 | Name on file | Email address on file |
| 14682659 | Name on file | Email address on file |
| 14284326 | Name on file | Email address on file |
| 14400638 | Name on file | Email address on file |
| 13302920 | Name on file | Email address on file |
| 14336834 | Name on file | Email address on file |
| 13338220 | Name on file | Email address on file |
| 14394612 | Name on file | Email address on file |
| 14187263 | Name on file | Email address on file |
| 13322079 | Name on file | Email address on file |
| 14328518 | Name on file | Email address on file |
| 13848581 | Name on file | Email address on file |
| 13703866 | Name on file | Email address on file |
| 13831599 | Name on file | Email address on file |
| 14644437 | Name on file | Email address on file |
| 14131725 | Name on file | Email address on file |
| 16848901 | Name on file | Email address on file |
| 14045691 | Name on file | Email address on file |
| 14377496 | Name on file | Email address on file |
| 16859072 | Name on file | Email address on file |
| 14018484 | Name on file | Email address on file |
| 13396964 | Name on file | Email address on file |
| 14596173 | Name on file | Email address on file |
| 14497604 | Name on file | Email address on file |
| 14416522 | Name on file | Email address on file |
| 14363201 | Name on file | Email address on file |
| 14377187 | Name on file | Email address on file |
| 14520980 | Name on file | Email address on file |
| 13872824 | Name on file | Email address on file |
| 13486521 | Name on file | Email address on file |
| 13306072 | Name on file | Email address on file |
| 13354909 | Name on file | Email address on file |
| 13976508 | Name on file | Email address on file |
| 13862632 | Name on file | Email address on file |
| 15555607 | Name on file | Email address on file |
| 13549517 | Name on file | Email address on file |
| 14058175 | Name on file | Email address on file |
| 13736411 | Name on file | Email address on file |
| 14368081 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14425559 | Name on file | Email address on file |
| 14452959 | Name on file | Email address on file |
| 14469169 | Name on file | Email address on file |
| 14503365 | Name on file | Email address on file |
| 14316506 | Name on file | Email address on file |
| 14518643 | Name on file | Email address on file |
| 14462394 | Name on file | Email address on file |
| 13971406 | Name on file | Email address on file |
| 14494627 | Name on file | Email address on file |
| 14499127 | Name on file | Email address on file |
| 13257477 | Name on file | Email address on file |
| 13425584 | Name on file | Email address on file |
| 14221440 | Name on file | Email address on file |
| 14156416 | Name on file | Email address on file |
| 14433697 | Name on file | Email address on file |
| 13478409 | Name on file | Email address on file |
| 14399711 | Name on file | Email address on file |
| 14522615 | Name on file | Email address on file |
| 14054688 | Name on file | Email address on file |
| 14531690 | Name on file | Email address on file |
| 14437858 | Name on file | Email address on file |
| 14473451 | Name on file | Email address on file |
| 15268072 | Name on file | Email address on file |
| 13707129 | Name on file | Email address on file |
| 14645275 | Name on file | Email address on file |
| 13395498 | Name on file | Email address on file |
| 13933229 | Name on file | Email address on file |
| 14469583 | Name on file | Email address on file |
| 14641106 | Name on file | Email address on file |
| 14202679 | Name on file | Email address on file |
| 13275702 | Name on file | Email address on file |
| 13782615 | Name on file | Email address on file |
| 13792297 | Name on file | Email address on file |
| 13880007 | Name on file | Email address on file |
| 15402071 | Name on file | Email address on file |
| 13347446 | Name on file | Email address on file |
| 13571585 | Name on file | Email address on file |
| 13580497 | Name on file | Email address on file |
| 13417800 | Name on file | Email address on file |
| 13220149 | Name on file | Email address on file |
| 14912188 | Name on file | Email address on file |
| 14673222 | Name on file | Email address on file |
| 14681461 | Name on file | Email address on file |
| 15058825 | Name on file | Email address on file |
| 13441353 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13687765 | Name on file | Email address on file |
| 13220140 | Name on file | Email address on file |
| 14160458 | Name on file | Email address on file |
| 15150996 | Name on file | Email address on file |
| 15134112 | Name on file | Email address on file |
| 15169629 | Name on file | Email address on file |
| 15240483 | Name on file | Email address on file |
| 13190035 | Name on file | Email address on file |
| 15168119 | Name on file | Email address on file |
| 14238934 | Name on file | Email address on file |
| 13205699 | Name on file | Email address on file |
| 13633205 | Name on file | Email address on file |
| 13238746 | Name on file | Email address on file |
| 15372492 | Name on file | Email address on file |
| 14361262 | Name on file | Email address on file |
| 14418539 | Name on file | Email address on file |
| 14474802 | Name on file | Email address on file |
| 14433966 | Name on file | Email address on file |
| 14527623 | Name on file | Email address on file |
| 14405464 | Name on file | Email address on file |
| 14483266 | Name on file | Email address on file |
| 15139770 | Name on file | Email address on file |
| 14126140 | Name on file | Email address on file |
| 14227771 | Name on file | Email address on file |
| 14471511 | Name on file | Email address on file |
| 13912715 | Name on file | Email address on file |
| 13881626 | Name on file | Email address on file |
| 14145167 | Name on file | Email address on file |
| 13877593 | Name on file | Email address on file |
| 13926356 | Name on file | Email address on file |
| 14075566 | Name on file | Email address on file |
| 13776073 | Name on file | Email address on file |
| 14442618 | Name on file | Email address on file |
| 14446186 | Name on file | Email address on file |
| 13780950 | Name on file | Email address on file |
| 13317470 | Name on file | Email address on file |
| 14673470 | Name on file | Email address on file |
| 14026965 | Name on file | Email address on file |
| 14478798 | Name on file | Email address on file |
| 14276290 | Name on file | Email address on file |
| 14670678 | Name on file | Email address on file |
| 14604254 | Name on file | Email address on file |
| 14388209 | Name on file | Email address on file |
| 14498560 | Name on file | Email address on file |
| 13785975 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15140618 | Name on file | Email address on file |
| 14377221 | Name on file | Email address on file |
| 14361869 | Name on file | Email address on file |
| 13638030 | Name on file | Email address on file |
| 13254429 | Name on file | Email address on file |
| 14671349 | Name on file | Email address on file |
| 14532042 | Name on file | Email address on file |
| 13773971 | Name on file | Email address on file |
| 14486493 | Name on file | Email address on file |
| 13301128 | Name on file | Email address on file |
| 14418611 | Name on file | Email address on file |
| 15214232 | Name on file | Email address on file |
| 14400418 | Name on file | Email address on file |
| 13833783 | Name on file | Email address on file |
| 13885593 | Name on file | Email address on file |
| 22423468 | Name on file | Email address on file |
| 14540762 | Name on file | Email address on file |
| 13306808 | Name on file | Email address on file |
| 13324093 | Name on file | Email address on file |
| 15210063 | Name on file | Email address on file |
| 14614246 | Name on file | Email address on file |
| 13423335 | Name on file | Email address on file |
| 13815361 | Name on file | Email address on file |
| 13837932 | Name on file | Email address on file |
| 14316534 | Name on file | Email address on file |
| 14456809 | Name on file | Email address on file |
| 15286397 | Name on file | Email address on file |
| 13716117 | Name on file | Email address on file |
| 18254358 | Name on file | Email address on file |
| 13427191 | Name on file | Email address on file |
| 14521082 | Name on file | Email address on file |
| 13328199 | Name on file | Email address on file |
| 14673601 | Name on file | Email address on file |
| 13536492 | Name on file | Email address on file |
| 13152840 | Name on file | Email address on file |
| 18241527 | Name on file | Email address on file |
| 14016112 | Name on file | Email address on file |
| 14494054 | Name on file | Email address on file |
| 15041254 | Name on file | Email address on file |
| 15114740 | Name on file | Email address on file |
| 13722478 | Name on file | Email address on file |
| 13973137 | Name on file | Email address on file |
| 15279141 | Name on file | Email address on file |
| 14506639 | Name on file | Email address on file |
| 14366682 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13244966 | Name on file | Email address on file |
| 14521234 | Name on file | Email address on file |
| 14250762 | Name on file | Email address on file |
| 13845860 | Name on file | Email address on file |
| 13966529 | Name on file | Email address on file |
| 14479376 | Name on file | Email address on file |
| 14302473 | Name on file | Email address on file |
| 13999746 | Name on file | Email address on file |
| 14324399 | Name on file | Email address on file |
| 13528584 | Name on file | Email address on file |
| 14502449 | Name on file | Email address on file |
| 14435767 | Name on file | Email address on file |
| 13300259 | Name on file | Email address on file |
| 13253218 | Name on file | Email address on file |
| 13820529 | Name on file | Email address on file |
| 14518956 | Name on file | Email address on file |
| 14164618 | Name on file | Email address on file |
| 13382074 | Name on file | Email address on file |
| 14468641 | Name on file | Email address on file |
| 13795131 | Name on file | Email address on file |
| 14110871 | Name on file | Email address on file |
| 14062912 | Name on file | Email address on file |
| 13766567 | Name on file | Email address on file |
| 14461191 | Name on file | Email address on file |
| 13942321 | Name on file | Email address on file |
| 13722126 | Name on file | Email address on file |
| 13521713 | Name on file | Email address on file |
| 18243613 | Name on file | Email address on file |
| 14518232 | Name on file | Email address on file |
| 14936829 | Name on file | Email address on file |
| 13733927 | Name on file | Email address on file |
| 13887600 | Name on file | Email address on file |
| 15153411 | Name on file | Email address on file |
| 15277527 | Name on file | Email address on file |
| 13365973 | Name on file | Email address on file |
| 14602332 | Name on file | Email address on file |
| 14327737 | Name on file | Email address on file |
| 14505101 | Name on file | Email address on file |
| 14541379 | Name on file | Email address on file |
| 14442730 | Name on file | Email address on file |
| 14385850 | Name on file | Email address on file |
| 15163644 | Name on file | Email address on file |
| 15275284 | Name on file | Email address on file |
| 15168696 | Name on file | Email address on file |
| 15251628 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13607970 | Name on file | Email address on file |
| 13612468 | Name on file | Email address on file |
| 15214223 | Name on file | Email address on file |
| 13188429 | Name on file | Email address on file |
| 13680769 | Name on file | Email address on file |
| 13779260 | Name on file | Email address on file |
| 13871731 | Name on file | Email address on file |
| 14681279 | Name on file | Email address on file |
| 15039620 | Name on file | Email address on file |
| 15555703 | Name on file | Email address on file |
| 13832272 | Name on file | Email address on file |
| 14627495 | Name on file | Email address on file |
| 15059442 | Name on file | Email address on file |
| 13792719 | Name on file | Email address on file |
| 13655269 | Name on file | Email address on file |
| 14418604 | Name on file | Email address on file |
| 14393063 | Name on file | Email address on file |
| 14479408 | Name on file | Email address on file |
| 14317201 | Name on file | Email address on file |
| 14322238 | Name on file | Email address on file |
| 15166032 | Name on file | Email address on file |
| 13177719 | Name on file | Email address on file |
| 13177118 | Name on file | Email address on file |
| 14360246 | Name on file | Email address on file |
| 14306803 | Name on file | Email address on file |
| 14533712 | Name on file | Email address on file |
| 14456785 | Name on file | Email address on file |
| 14151075 | Name on file | Email address on file |
| 14491435 | Name on file | Email address on file |
| 14358788 | Name on file | Email address on file |
| 14351582 | Name on file | Email address on file |
| 13233766 | Name on file | Email address on file |
| 15048196 | Name on file | Email address on file |
| 15152613 | Name on file | Email address on file |
| 16865660 | Name on file | Email address on file |
| 14315897 | Name on file | Email address on file |
| 14112562 | Name on file | Email address on file |
| 15134943 | Name on file | Email address on file |
| 14362575 | Name on file | Email address on file |
| 13183055 | Name on file | Email address on file |
| 13413258 | Name on file | Email address on file |
| 15113302 | Name on file | Email address on file |
| 15051721 | Name on file | Email address on file |
| 14559119 | Name on file | Email address on file |
| 15286151 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14601953 | Name on file | Email address on file |
| 14481593 | Name on file | Email address on file |
| 13936172 | Name on file | Email address on file |
| 13565720 | Name on file | Email address on file |
| 18945093 | Name on file | Email address on file |
| 15009226 | Name on file | Email address on file |
| 15206220 | Name on file | Email address on file |
| 14345656 | Name on file | Email address on file |
| 15373142 | Name on file | Email address on file |
| 14595561 | Name on file | Email address on file |
| 13142496 | Name on file | Email address on file |
| 13342479 | Name on file | Email address on file |
| 13441619 | Name on file | Email address on file |
| 15367341 | Name on file | Email address on file |
| 13911566 | Name on file | Email address on file |
| 15275101 | Name on file | Email address on file |
| 15404919 | Name on file | Email address on file |
| 14357375 | Name on file | Email address on file |
| 15232864 | Name on file | Email address on file |
| 13571256 | Name on file | Email address on file |
| 15407659 | Name on file | Email address on file |
| 15387362 | Name on file | Email address on file |
| 14393521 | Name on file | Email address on file |
| 15264515 | Name on file | Email address on file |
| 14008953 | Name on file | Email address on file |
| 13761000 | Name on file | Email address on file |
| 13294393 | Name on file | Email address on file |
| 15393662 | Name on file | Email address on file |
| 14217294 | Name on file | Email address on file |
| 14496062 | Name on file | Email address on file |
| 15223196 | Name on file | Email address on file |
| 13993674 | Name on file | Email address on file |
| 14213000 | Name on file | Email address on file |
| 14415971 | Name on file | Email address on file |
| 14467412 | Name on file | Email address on file |
| 13371015 | Name on file | Email address on file |
| 14427817 | Name on file | Email address on file |
| 14993721 | Name on file | Email address on file |
| 15404609 | Name on file | Email address on file |
| 14004172 | Name on file | Email address on file |
| 13514767 | Name on file | Email address on file |
| 13832974 | Name on file | Email address on file |
| 14447046 | Name on file | Email address on file |
| 15370451 | Name on file | Email address on file |
| 14148843 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13905407 | Name on file | Email address on file |
| 14586721 | Name on file | Email address on file |
| 15125093 | Name on file | Email address on file |
| 15386416 | Name on file | Email address on file |
| 15378486 | Name on file | Email address on file |
| 13925348 | Name on file | Email address on file |
| 14211464 | Name on file | Email address on file |
| 13890991 | Name on file | Email address on file |
| 14498548 | Name on file | Email address on file |
| 15365140 | Name on file | Email address on file |
| 13855361 | Name on file | Email address on file |
| 15389148 | Name on file | Email address on file |
| 13642981 | Name on file | Email address on file |
| 13444299 | Name on file | Email address on file |
| 13728565 | Name on file | Email address on file |
| 14582414 | Name on file | Email address on file |
| 13728778 | Name on file | Email address on file |
| 14589892 | Name on file | Email address on file |
| 15411994 | Name on file | Email address on file |
| 15379714 | Name on file | Email address on file |
| 15405444 | Name on file | Email address on file |
| 14053817 | Name on file | Email address on file |
| 13927574 | Name on file | Email address on file |
| 15386990 | Name on file | Email address on file |
| 15377337 | Name on file | Email address on file |
| 15395241 | Name on file | Email address on file |
| 15396963 | Name on file | Email address on file |
| 13283400 | Name on file | Email address on file |
| 15370308 | Name on file | Email address on file |
| 15364747 | Name on file | Email address on file |
| 15372122 | Name on file | Email address on file |
| 13269715 | Name on file | Email address on file |
| 15368508 | Name on file | Email address on file |
| 15376724 | Name on file | Email address on file |
| 13560129 | Name on file | Email address on file |
| 13376129 | Name on file | Email address on file |
| 14491265 | Name on file | Email address on file |
| 13617475 | Name on file | Email address on file |
| 13481928 | Name on file | Email address on file |
| 14903592 | Name on file | Email address on file |
| 15411152 | Name on file | Email address on file |
| 13402061 | Name on file | Email address on file |
| 15363545 | Name on file | Email address on file |
| 14647226 | Name on file | Email address on file |
| 14395679 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14073771 | Name on file | Email address on file |
| 15372207 | Name on file | Email address on file |
| 13419019 | Name on file | Email address on file |
| 13884648 | Name on file | Email address on file |
| 13556581 | Name on file | Email address on file |
| 13358645 | Name on file | Email address on file |
| 13706079 | Name on file | Email address on file |
| 15361312 | Name on file | Email address on file |
| 15071717 | Name on file | Email address on file |
| 13181695 | Name on file | Email address on file |
| 13586373 | Name on file | Email address on file |
| 13407615 | Name on file | Email address on file |
| 14019414 | Name on file | Email address on file |
| 13399005 | Name on file | Email address on file |
| 15383057 | Name on file | Email address on file |
| 13808857 | Name on file | Email address on file |
| 15395579 | Name on file | Email address on file |
| 13393707 | Name on file | Email address on file |
| 15406156 | Name on file | Email address on file |
| 15387396 | Name on file | Email address on file |
| 15292488 | Name on file | Email address on file |
| 15360952 | Name on file | Email address on file |
| 15358872 | Name on file | Email address on file |
| 13517651 | Name on file | Email address on file |
| 14287316 | Name on file | Email address on file |
| 14922163 | Name on file | Email address on file |
| 15395274 | Name on file | Email address on file |
| 14140448 | Name on file | Email address on file |
| 15280629 | Name on file | Email address on file |
| 13297987 | Name on file | Email address on file |
| 13789548 | Name on file | Email address on file |
| 15365767 | Name on file | Email address on file |
| 14152792 | Name on file | Email address on file |
| 15179351 | Name on file | Email address on file |
| 13673832 | Name on file | Email address on file |
| 13421184 | Name on file | Email address on file |
| 15364273 | Name on file | Email address on file |
| 14130044 | Name on file | Email address on file |
| 14263008 | Name on file | Email address on file |
| 15206068 | Name on file | Email address on file |
| 14455696 | Name on file | Email address on file |
| 15366220 | Name on file | Email address on file |
| 13148845 | Name on file | Email address on file |
| 15376673 | Name on file | Email address on file |
| 14952725 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15359281 | Name on file | Email address on file |
| 13994701 | Name on file | Email address on file |
| 14928818 | Name on file | Email address on file |
| 13634613 | Name on file | Email address on file |
| 14446177 | Name on file | Email address on file |
| 15391377 | Name on file | Email address on file |
| 15379657 | Name on file | Email address on file |
| 14462955 | Name on file | Email address on file |
| 13739392 | Name on file | Email address on file |
| 15388265 | Name on file | Email address on file |
| 15228950 | Name on file | Email address on file |
| 13497106 | Name on file | Email address on file |
| 13784877 | Name on file | Email address on file |
| 13612288 | Name on file | Email address on file |
| 13886853 | Name on file | Email address on file |
| 14614944 | Name on file | Email address on file |
| 13592977 | Name on file | Email address on file |
| 13251694 | Name on file | Email address on file |
| 13898154 | Name on file | Email address on file |
| 15407450 | Name on file | Email address on file |
| 15408099 | Name on file | Email address on file |
| 14055813 | Name on file | Email address on file |
| 13741591 | Name on file | Email address on file |
| 14341302 | Name on file | Email address on file |
| 13338429 | Name on file | Email address on file |
| 15399193 | Name on file | Email address on file |
| 15397269 | Name on file | Email address on file |
| 15066265 | Name on file | Email address on file |
| 15394344 | Name on file | Email address on file |
| 14294396 | Name on file | Email address on file |
| 14465039 | Name on file | Email address on file |
| 14483544 | Name on file | Email address on file |
| 15403401 | Name on file | Email address on file |
| 15038030 | Name on file | Email address on file |
| 14669633 | Name on file | Email address on file |
| 15371238 | Name on file | Email address on file |
| 13405939 | Name on file | Email address on file |
| 14215841 | Name on file | Email address on file |
| 15400841 | Name on file | Email address on file |
| 14055248 | Name on file | Email address on file |
| 14285577 | Name on file | Email address on file |
| 15264909 | Name on file | Email address on file |
| 15375884 | Name on file | Email address on file |
| 14931586 | Name on file | Email address on file |
| 13893567 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14242408 | Name on file | Email address on file |
| 14183620 | Name on file | Email address on file |
| 15150685 | Name on file | Email address on file |
| 13194989 | Name on file | Email address on file |
| 14324897 | Name on file | Email address on file |
| 14124504 | Name on file | Email address on file |
| 15359107 | Name on file | Email address on file |
| 15397518 | Name on file | Email address on file |
| 13828441 | Name on file | Email address on file |
| 13345158 | Name on file | Email address on file |
| 14311992 | Name on file | Email address on file |
| 14421531 | Name on file | Email address on file |
| 13411310 | Name on file | Email address on file |
| 14511143 | Name on file | Email address on file |
| 14331290 | Name on file | Email address on file |
| 13332879 | Name on file | Email address on file |
| 13223451 | Name on file | Email address on file |
| 13760737 | Name on file | Email address on file |
| 15402001 | Name on file | Email address on file |
| 15087490 | Name on file | Email address on file |
| 13521965 | Name on file | Email address on file |
| 13596754 | Name on file | Email address on file |
| 15373202 | Name on file | Email address on file |
| 14678954 | Name on file | Email address on file |
| 15398274 | Name on file | Email address on file |
| 15365218 | Name on file | Email address on file |
| 13887469 | Name on file | Email address on file |
| 14613629 | Name on file | Email address on file |
| 13718821 | Name on file | Email address on file |
| 13354101 | Name on file | Email address on file |
| 15382360 | Name on file | Email address on file |
| 13365666 | Name on file | Email address on file |
| 13238037 | Name on file | Email address on file |
| 14905043 | Name on file | Email address on file |
| 15374012 | Name on file | Email address on file |
| 15241629 | Name on file | Email address on file |
| 14895130 | Name on file | Email address on file |
| 13264412 | Name on file | Email address on file |
| 13578071 | Name on file | Email address on file |
| 15366490 | Name on file | Email address on file |
| 13537505 | Name on file | Email address on file |
| 13877907 | Name on file | Email address on file |
| 14948918 | Name on file | Email address on file |
| 14317776 | Name on file | Email address on file |
| 13340138 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15406063 | Name on file | Email address on file |
| 14232603 | Name on file | Email address on file |
| 13560971 | Name on file | Email address on file |
| 13551590 | Name on file | Email address on file |
| 13923055 | Name on file | Email address on file |
| 15364761 | Name on file | Email address on file |
| 15277571 | Name on file | Email address on file |
| 14529750 | Name on file | Email address on file |
| 14260331 | Name on file | Email address on file |
| 13929244 | Name on file | Email address on file |
| 13224028 | Name on file | Email address on file |
| 14028390 | Name on file | Email address on file |
| 15381979 | Name on file | Email address on file |
| 15402542 | Name on file | Email address on file |
| 13875086 | Name on file | Email address on file |
| 14025537 | Name on file | Email address on file |
| 13938192 | Name on file | Email address on file |
| 13338430 | Name on file | Email address on file |
| 13556714 | Name on file | Email address on file |
| 15398192 | Name on file | Email address on file |
| 13685165 | Name on file | Email address on file |
| 13318645 | Name on file | Email address on file |
| 13441580 | Name on file | Email address on file |
| 14283661 | Name on file | Email address on file |
| 15368131 | Name on file | Email address on file |
| 15100144 | Name on file | Email address on file |
| 15379998 | Name on file | Email address on file |
| 13680850 | Name on file | Email address on file |
| 13997713 | Name on file | Email address on file |
| 14405934 | Name on file | Email address on file |
| 15160103 | Name on file | Email address on file |
| 13939626 | Name on file | Email address on file |
| 13181681 | Name on file | Email address on file |
| 13775671 | Name on file | Email address on file |
| 15179124 | Name on file | Email address on file |
| 14582957 | Name on file | Email address on file |
| 13964434 | Name on file | Email address on file |
| 13563665 | Name on file | Email address on file |
| 14116630 | Name on file | Email address on file |
| 15410216 | Name on file | Email address on file |
| 15403456 | Name on file | Email address on file |
| 15374088 | Name on file | Email address on file |
| 14206154 | Name on file | Email address on file |
| 15390361 | Name on file | Email address on file |
| 13790884 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13221521 | Name on file | Email address on file |
| 13537379 | Name on file | Email address on file |
| 15405400 | Name on file | Email address on file |
| 14144716 | Name on file | Email address on file |
| 14148830 | Name on file | Email address on file |
| 14653204 | Name on file | Email address on file |
| 13638684 | Name on file | Email address on file |
| 14600753 | Name on file | Email address on file |
| 13456297 | Name on file | Email address on file |
| 14560465 | Name on file | Email address on file |
| 14144033 | Name on file | Email address on file |
| 15384527 | Name on file | Email address on file |
| 13220464 | Name on file | Email address on file |
| 13265475 | Name on file | Email address on file |
| 14658018 | Name on file | Email address on file |
| 14664549 | Name on file | Email address on file |
| 14119450 | Name on file | Email address on file |
| 15200317 | Name on file | Email address on file |
| 13268921 | Name on file | Email address on file |
| 13641499 | Name on file | Email address on file |
| 14615338 | Name on file | Email address on file |
| 15410682 | Name on file | Email address on file |
| 15380531 | Name on file | Email address on file |
| 15377523 | Name on file | Email address on file |
| 14122131 | Name on file | Email address on file |
| 15393841 | Name on file | Email address on file |
| 13776853 | Name on file | Email address on file |
| 13323130 | Name on file | Email address on file |
| 14380857 | Name on file | Email address on file |
| 14073509 | Name on file | Email address on file |
| 15283188 | Name on file | Email address on file |
| 15395298 | Name on file | Email address on file |
| 15377332 | Name on file | Email address on file |
| 15012956 | Name on file | Email address on file |
| 14042953 | Name on file | Email address on file |
| 14657932 | Name on file | Email address on file |
| 15380151 | Name on file | Email address on file |
| 14173981 | Name on file | Email address on file |
| 15381075 | Name on file | Email address on file |
| 15398033 | Name on file | Email address on file |
| 13981083 | Name on file | Email address on file |
| 14590372 | Name on file | Email address on file |
| 13198377 | Name on file | Email address on file |
| 15400608 | Name on file | Email address on file |
| 14590919 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13674535 | Name on file | Email address on file |
| 13391983 | Name on file | Email address on file |
| 14358860 | Name on file | Email address on file |
| 15273927 | Name on file | Email address on file |
| 13257686 | Name on file | Email address on file |
| 15364750 | Name on file | Email address on file |
| 15362504 | Name on file | Email address on file |
| 15383520 | Name on file | Email address on file |
| 15388740 | Name on file | Email address on file |
| 15372650 | Name on file | Email address on file |
| 15410474 | Name on file | Email address on file |
| 14961616 | Name on file | Email address on file |
| 13470329 | Name on file | Email address on file |
| 15392348 | Name on file | Email address on file |
| 15275083 | Name on file | Email address on file |
| 13689006 | Name on file | Email address on file |
| 13480250 | Name on file | Email address on file |
| 13646965 | Name on file | Email address on file |
| 14668629 | Name on file | Email address on file |
| 13400197 | Name on file | Email address on file |
| 13438283 | Name on file | Email address on file |
| 15359123 | Name on file | Email address on file |
| 14375192 | Name on file | Email address on file |
| 14969799 | Name on file | Email address on file |
| 15287316 | Name on file | Email address on file |
| 15078707 | Name on file | Email address on file |
| 14980069 | Name on file | Email address on file |
| 13526928 | Name on file | Email address on file |
| 13736776 | Name on file | Email address on file |
| 18301016 | Name on file | Email address on file |
| 15150538 | Name on file | Email address on file |
| 14676035 | Name on file | Email address on file |
| 14261786 | Name on file | Email address on file |
| 14191920 | Name on file | Email address on file |
| 14400423 | Name on file | Email address on file |
| 14442138 | Name on file | Email address on file |
| 14136579 | Name on file | Email address on file |
| 14355158 | Name on file | Email address on file |
| 14328876 | Name on file | Email address on file |
| 13829017 | Name on file | Email address on file |
| 13152171 | Name on file | Email address on file |
| 15126148 | Name on file | Email address on file |
| 14478966 | Name on file | Email address on file |
| 13731426 | Name on file | Email address on file |
| 13323698 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14973427 | Name on file | Email address on file |
| 15286962 | Name on file | Email address on file |
| 13287942 | Name on file | Email address on file |
| 13957532 | Name on file | Email address on file |
| 15273601 | Name on file | Email address on file |
| 14947321 | Name on file | Email address on file |
| 15069473 | Name on file | Email address on file |
| 14967747 | Name on file | Email address on file |
| 13138526 | Name on file | Email address on file |
| 15363516 | Name on file | Email address on file |
| 15263151 | Name on file | Email address on file |
| 14992310 | Name on file | Email address on file |
| 18954119 | Name on file | Email address on file |
| 14635063 | Name on file | Email address on file |
| 15085739 | Name on file | Email address on file |
| 14428119 | Name on file | Email address on file |
| 15286782 | Name on file | Email address on file |
| 15287947 | Name on file | Email address on file |
| 15410720 | Name on file | Email address on file |
| 15367486 | Name on file | Email address on file |
| 14944167 | Name on file | Email address on file |
| 15367038 | Name on file | Email address on file |
| 13216613 | Name on file | Email address on file |
| 14980889 | Name on file | Email address on file |
| 14458864 | Name on file | Email address on file |
| 13716584 | Name on file | Email address on file |
| 16866992 | Name on file | Email address on file |
| 14402524 | Name on file | Email address on file |
| 14393806 | Name on file | Email address on file |
| 14241365 | Name on file | Email address on file |
| 13950701 | Name on file | Email address on file |
| 14344753 | Name on file | Email address on file |
| 14056766 | Name on file | Email address on file |
| 13616578 | Name on file | Email address on file |
| 13583758 | Name on file | Email address on file |
| 13688550 | Name on file | Email address on file |
| 16863452 | Name on file | Email address on file |
| 14406958 | Name on file | Email address on file |
| 14392020 | Name on file | Email address on file |
| 15292539 | Name on file | Email address on file |
| 14332496 | Name on file | Email address on file |
| 14900924 | Name on file | Email address on file |
| 15273534 | Name on file | Email address on file |
| 15288243 | Name on file | Email address on file |
| 13653763 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13188745 | Name on file | Email address on file |
| 15158358 | Name on file | Email address on file |
| 13346259 | Name on file | Email address on file |
| 14554537 | Name on file | Email address on file |
| 14086550 | Name on file | Email address on file |
| 13311955 | Name on file | Email address on file |
| 15118302 | Name on file | Email address on file |
| 13221713 | Name on file | Email address on file |
| 15129676 | Name on file | Email address on file |
| 14083880 | Name on file | Email address on file |
| 14180660 | Name on file | Email address on file |
| 14170872 | Name on file | Email address on file |
| 13170722 | Name on file | Email address on file |
| 14444370 | Name on file | Email address on file |
| 14281171 | Name on file | Email address on file |
| 13985985 | Name on file | Email address on file |
| 14032780 | Name on file | Email address on file |
| 13607234 | Name on file | Email address on file |
| 13580237 | Name on file | Email address on file |
| 14983139 | Name on file | Email address on file |
| 15157510 | Name on file | Email address on file |
| 15215991 | Name on file | Email address on file |
| 13677980 | Name on file | Email address on file |
| 15187793 | Name on file | Email address on file |
| 13971188 | Name on file | Email address on file |
| 14041628 | Name on file | Email address on file |
| 15369683 | Name on file | Email address on file |
| 14204388 | Name on file | Email address on file |
| 18941993 | Name on file | Email address on file |
| 14538347 | Name on file | Email address on file |
| 14646090 | Name on file | Email address on file |
| 14091690 | Name on file | Email address on file |
| 13300367 | Name on file | Email address on file |
| 14636698 | Name on file | Email address on file |
| 13161904 | Name on file | Email address on file |
| 13609907 | Name on file | Email address on file |
| 14593006 | Name on file | Email address on file |
| 14991942 | Name on file | Email address on file |
| 14398416 | Name on file | Email address on file |
| 14397117 | Name on file | Email address on file |
| 14528918 | Name on file | Email address on file |
| 14371556 | Name on file | Email address on file |
| 14370441 | Name on file | Email address on file |
| 14351939 | Name on file | Email address on file |
| 14476136 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14458618 | Name on file | Email address on file |
| 13350587 | Name on file | Email address on file |
| 13545793 | Name on file | Email address on file |
| 14012992 | Name on file | Email address on file |
| 13740673 | Name on file | Email address on file |
| 14169976 | Name on file | Email address on file |
| 14212980 | Name on file | Email address on file |
| 14355702 | Name on file | Email address on file |
| 13783732 | Name on file | Email address on file |
| 14383624 | Name on file | Email address on file |
| 14369964 | Name on file | Email address on file |
| 13958886 | Name on file | Email address on file |
| 14482439 | Name on file | Email address on file |
| 13244960 | Name on file | Email address on file |
| 15216654 | Name on file | Email address on file |
| 14365965 | Name on file | Email address on file |
| 14227158 | Name on file | Email address on file |
| 15108399 | Name on file | Email address on file |
| 14431048 | Name on file | Email address on file |
| 13977785 | Name on file | Email address on file |
| 14358246 | Name on file | Email address on file |
| 14542710 | Name on file | Email address on file |
| 13611584 | Name on file | Email address on file |
| 14413997 | Name on file | Email address on file |
| 14310257 | Name on file | Email address on file |
| 15290758 | Name on file | Email address on file |
| 14996128 | Name on file | Email address on file |
| 15284965 | Name on file | Email address on file |
| 13154446 | Name on file | Email address on file |
| 15162483 | Name on file | Email address on file |
| 14463144 | Name on file | Email address on file |
| 14441303 | Name on file | Email address on file |
| 14448587 | Name on file | Email address on file |
| 14375428 | Name on file | Email address on file |
| 13690889 | Name on file | Email address on file |
| 14415086 | Name on file | Email address on file |
| 13674115 | Name on file | Email address on file |
| 14215399 | Name on file | Email address on file |
| 13353174 | Name on file | Email address on file |
| 15269432 | Name on file | Email address on file |
| 15374208 | Name on file | Email address on file |
| 14185426 | Name on file | Email address on file |
| 15365781 | Name on file | Email address on file |
| 14047937 | Name on file | Email address on file |
| 15076398 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13995025 | Name on file | Email address on file |
| 14041768 | Name on file | Email address on file |
| 14062973 | Name on file | Email address on file |
| 13572450 | Name on file | Email address on file |
| 13252605 | Name on file | Email address on file |
| 15365044 | Name on file | Email address on file |
| 13308845 | Name on file | Email address on file |
| 13145107 | Name on file | Email address on file |
| 15400032 | Name on file | Email address on file |
| 13991292 | Name on file | Email address on file |
| 13406593 | Name on file | Email address on file |
| 15029070 | Name on file | Email address on file |
| 15363722 | Name on file | Email address on file |
| 15396784 | Name on file | Email address on file |
| 14587082 | Name on file | Email address on file |
| 13210016 | Name on file | Email address on file |
| 15388563 | Name on file | Email address on file |
| 15394820 | Name on file | Email address on file |
| 15376874 | Name on file | Email address on file |
| 13251764 | Name on file | Email address on file |
| 14604565 | Name on file | Email address on file |
| 15368423 | Name on file | Email address on file |
| 14271456 | Name on file | Email address on file |
| 13151622 | Name on file | Email address on file |
| 15389110 | Name on file | Email address on file |
| 13745695 | Name on file | Email address on file |
| 14387761 | Name on file | Email address on file |
| 13373577 | Name on file | Email address on file |
| 15390232 | Name on file | Email address on file |
| 14677042 | Name on file | Email address on file |
| 13226157 | Name on file | Email address on file |
| 14054390 | Name on file | Email address on file |
| 13718495 | Name on file | Email address on file |
| 13392985 | Name on file | Email address on file |
| 15390160 | Name on file | Email address on file |
| 14204072 | Name on file | Email address on file |
| 14585076 | Name on file | Email address on file |
| 13178269 | Name on file | Email address on file |
| 14662050 | Name on file | Email address on file |
| 13801702 | Name on file | Email address on file |
| 14447621 | Name on file | Email address on file |
| 15098408 | Name on file | Email address on file |
| 14526601 | Name on file | Email address on file |
| 13546944 | Name on file | Email address on file |
| 14392691 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14366832 | Name on file | Email address on file |
| 14402480 | Name on file | Email address on file |
| 14508261 | Name on file | Email address on file |
| 15380887 | Name on file | Email address on file |
| 13337516 | Name on file | Email address on file |
| 13792966 | Name on file | Email address on file |
| 14323721 | Name on file | Email address on file |
| 14387394 | Name on file | Email address on file |
| 15376162 | Name on file | Email address on file |
| 14056483 | Name on file | Email address on file |
| 13892840 | Name on file | Email address on file |
| 13849436 | Name on file | Email address on file |
| 14556128 | Name on file | Email address on file |
| 14223972 | Name on file | Email address on file |
| 15370618 | Name on file | Email address on file |
| 13694995 | Name on file | Email address on file |
| 14259991 | Name on file | Email address on file |
| 14323979 | Name on file | Email address on file |
| 14651916 | Name on file | Email address on file |
| 14348395 | Name on file | Email address on file |
| 15412146 | Name on file | Email address on file |
| 15389414 | Name on file | Email address on file |
| 14677773 | Name on file | Email address on file |
| 13952322 | Name on file | Email address on file |
| 14339685 | Name on file | Email address on file |
| 15371627 | Name on file | Email address on file |
| 14589918 | Name on file | Email address on file |
| 15197174 | Name on file | Email address on file |
| 14941004 | Name on file | Email address on file |
| 13946893 | Name on file | Email address on file |
| 13820134 | Name on file | Email address on file |
| 13735818 | Name on file | Email address on file |
| 15359057 | Name on file | Email address on file |
| 15111111 | Name on file | Email address on file |
| 15411523 | Name on file | Email address on file |
| 14045053 | Name on file | Email address on file |
| 13257045 | Name on file | Email address on file |
| 15367880 | Name on file | Email address on file |
| 15365576 | Name on file | Email address on file |
| 13569341 | Name on file | Email address on file |
| 14399000 | Name on file | Email address on file |
| 13938403 | Name on file | Email address on file |
| 14675957 | Name on file | Email address on file |
| 15363602 | Name on file | Email address on file |
| 14644696 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14548032 | Name on file | Email address on file |
| 14607483 | Name on file | Email address on file |
| 14600211 | Name on file | Email address on file |
| 14256404 | Name on file | Email address on file |
| 15391756 | Name on file | Email address on file |
| 14589042 | Name on file | Email address on file |
| 15131066 | Name on file | Email address on file |
| 13665376 | Name on file | Email address on file |
| 14081793 | Name on file | Email address on file |
| 13481671 | Name on file | Email address on file |
| 15405045 | Name on file | Email address on file |
| 15359899 | Name on file | Email address on file |
| 13851230 | Name on file | Email address on file |
| 14468381 | Name on file | Email address on file |
| 13273409 | Name on file | Email address on file |
| 14582320 | Name on file | Email address on file |
| 13177444 | Name on file | Email address on file |
| 15397139 | Name on file | Email address on file |
| 15401331 | Name on file | Email address on file |
| 13188759 | Name on file | Email address on file |
| 15153303 | Name on file | Email address on file |
| 15395490 | Name on file | Email address on file |
| 13873332 | Name on file | Email address on file |
| 13363812 | Name on file | Email address on file |
| 14196488 | Name on file | Email address on file |
| 13382524 | Name on file | Email address on file |
| 15402537 | Name on file | Email address on file |
| 15382898 | Name on file | Email address on file |
| 14612393 | Name on file | Email address on file |
| 13948291 | Name on file | Email address on file |
| 13871974 | Name on file | Email address on file |
| 15394421 | Name on file | Email address on file |
| 15398337 | Name on file | Email address on file |
| 13992820 | Name on file | Email address on file |
| 13529398 | Name on file | Email address on file |
| 15137024 | Name on file | Email address on file |
| 13220412 | Name on file | Email address on file |
| 15390295 | Name on file | Email address on file |
| 14217499 | Name on file | Email address on file |
| 15362448 | Name on file | Email address on file |
| 13301752 | Name on file | Email address on file |
| 15375650 | Name on file | Email address on file |
| 13752346 | Name on file | Email address on file |
| 13157322 | Name on file | Email address on file |
| 15398270 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15364529 | Name on file | Email address on file |
| 15359773 | Name on file | Email address on file |
| 15263506 | Name on file | Email address on file |
| 14063686 | Name on file | Email address on file |
| 15394864 | Name on file | Email address on file |
| 15361695 | Name on file | Email address on file |
| 15390843 | Name on file | Email address on file |
| 14172637 | Name on file | Email address on file |
| 13871261 | Name on file | Email address on file |
| 13563263 | Name on file | Email address on file |
| 14296111 | Name on file | Email address on file |
| 13159203 | Name on file | Email address on file |
| 15408519 | Name on file | Email address on file |
| 15375430 | Name on file | Email address on file |
| 15043046 | Name on file | Email address on file |
| 15400489 | Name on file | Email address on file |
| 13757111 | Name on file | Email address on file |
| 13460806 | Name on file | Email address on file |
| 15373192 | Name on file | Email address on file |
| 15359961 | Name on file | Email address on file |
| 14242516 | Name on file | Email address on file |
| 15400533 | Name on file | Email address on file |
| 15378360 | Name on file | Email address on file |
| 14598557 | Name on file | Email address on file |
| 13511603 | Name on file | Email address on file |
| 15389096 | Name on file | Email address on file |
| 15390566 | Name on file | Email address on file |
| 14081497 | Name on file | Email address on file |
| 14241941 | Name on file | Email address on file |
| 13150119 | Name on file | Email address on file |
| 14032884 | Name on file | Email address on file |
| 13653692 | Name on file | Email address on file |
| 14031267 | Name on file | Email address on file |
| 15410528 | Name on file | Email address on file |
| 15112142 | Name on file | Email address on file |
| 13372186 | Name on file | Email address on file |
| 15411369 | Name on file | Email address on file |
| 14190137 | Name on file | Email address on file |
| 15109947 | Name on file | Email address on file |
| 15020064 | Name on file | Email address on file |
| 13536289 | Name on file | Email address on file |
| 14393608 | Name on file | Email address on file |
| 14138599 | Name on file | Email address on file |
| 14040443 | Name on file | Email address on file |
| 14362375 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14162004 | Name on file | Email address on file |
| 14478591 | Name on file | Email address on file |
| 14424702 | Name on file | Email address on file |
| 14240250 | Name on file | Email address on file |
| 14497920 | Name on file | Email address on file |
| 13915022 | Name on file | Email address on file |
| 13752530 | Name on file | Email address on file |
| 14013100 | Name on file | Email address on file |
| 13494357 | Name on file | Email address on file |
| 13538389 | Name on file | Email address on file |
| 14273448 | Name on file | Email address on file |
| 13198054 | Name on file | Email address on file |
| 13543266 | Name on file | Email address on file |
| 13699364 | Name on file | Email address on file |
| 14366369 | Name on file | Email address on file |
| 14524672 | Name on file | Email address on file |
| 14429476 | Name on file | Email address on file |
| 14542765 | Name on file | Email address on file |
| 13159125 | Name on file | Email address on file |
| 14309000 | Name on file | Email address on file |
| 13580512 | Name on file | Email address on file |
| 14274114 | Name on file | Email address on file |
| 14525459 | Name on file | Email address on file |
| 15555744 | Name on file | Email address on file |
| 14401428 | Name on file | Email address on file |
| 13488774 | Name on file | Email address on file |
| 14470178 | Name on file | Email address on file |
| 13328226 | Name on file | Email address on file |
| 14310122 | Name on file | Email address on file |
| 14509519 | Name on file | Email address on file |
| 14389636 | Name on file | Email address on file |
| 14432889 | Name on file | Email address on file |
| 14447696 | Name on file | Email address on file |
| 13467637 | Name on file | Email address on file |
| 14491439 | Name on file | Email address on file |
| 13538454 | Name on file | Email address on file |
| 13405207 | Name on file | Email address on file |
| 14412919 | Name on file | Email address on file |
| 13160544 | Name on file | Email address on file |
| 14532826 | Name on file | Email address on file |
| 14276858 | Name on file | Email address on file |
| 14470701 | Name on file | Email address on file |
| 14612238 | Name on file | Email address on file |
| 14234659 | Name on file | Email address on file |
| 13696599 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14958223 | Name on file | Email address on file |
| 14112126 | Name on file | Email address on file |
| 15391571 | Name on file | Email address on file |
| 15199554 | Name on file | Email address on file |
| 14626397 | Name on file | Email address on file |
| 13368550 | Name on file | Email address on file |
| 13641810 | Name on file | Email address on file |
| 15373003 | Name on file | Email address on file |
| 14627697 | Name on file | Email address on file |
| 15152498 | Name on file | Email address on file |
| 15367266 | Name on file | Email address on file |
| 15406772 | Name on file | Email address on file |
| 14652631 | Name on file | Email address on file |
| 13305972 | Name on file | Email address on file |
| 13725237 | Name on file | Email address on file |
| 13690262 | Name on file | Email address on file |
| 15002598 | Name on file | Email address on file |
| 13762531 | Name on file | Email address on file |
| 13861087 | Name on file | Email address on file |
| 14673087 | Name on file | Email address on file |
| 13975692 | Name on file | Email address on file |
| 15001277 | Name on file | Email address on file |
| 15074285 | Name on file | Email address on file |
| 15391941 | Name on file | Email address on file |
| 15403260 | Name on file | Email address on file |
| 14656268 | Name on file | Email address on file |
| 13666145 | Name on file | Email address on file |
| 14980438 | Name on file | Email address on file |
| 14320261 | Name on file | Email address on file |
| 14113108 | Name on file | Email address on file |
| 14445436 | Name on file | Email address on file |
| 13748151 | Name on file | Email address on file |
| 15287781 | Name on file | Email address on file |
| 13339140 | Name on file | Email address on file |
| 13856694 | Name on file | Email address on file |
| 14313044 | Name on file | Email address on file |
| 14139251 | Name on file | Email address on file |
| 13312160 | Name on file | Email address on file |
| 14125430 | Name on file | Email address on file |
| 13872251 | Name on file | Email address on file |
| 14228070 | Name on file | Email address on file |
| 14502520 | Name on file | Email address on file |
| 13247447 | Name on file | Email address on file |
| 14667816 | Name on file | Email address on file |
| 14337408 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14466880 | Name on file | Email address on file |
| 15404412 | Name on file | Email address on file |
| 15406724 | Name on file | Email address on file |
| 16859129 | Name on file | Email address on file |
| 14153166 | Name on file | Email address on file |
| 13301765 | Name on file | Email address on file |
| 15390074 | Name on file | Email address on file |
| 13473905 | Name on file | Email address on file |
| 14056164 | Name on file | Email address on file |
| 13562031 | Name on file | Email address on file |
| 13693167 | Name on file | Email address on file |
| 13274823 | Name on file | Email address on file |
| 15246107 | Name on file | Email address on file |
| 14434832 | Name on file | Email address on file |
| 13640411 | Name on file | Email address on file |
| 14138322 | Name on file | Email address on file |
| 13301820 | Name on file | Email address on file |
| 15406185 | Name on file | Email address on file |
| 15367678 | Name on file | Email address on file |
| 14383335 | Name on file | Email address on file |
| 14517722 | Name on file | Email address on file |
| 14659185 | Name on file | Email address on file |
| 15222172 | Name on file | Email address on file |
| 15389437 | Name on file | Email address on file |
| 13270646 | Name on file | Email address on file |
| 14329163 | Name on file | Email address on file |
| 13975612 | Name on file | Email address on file |
| 15395777 | Name on file | Email address on file |
| 14405413 | Name on file | Email address on file |
| 15370870 | Name on file | Email address on file |
| 14032850 | Name on file | Email address on file |
| 14486338 | Name on file | Email address on file |
| 14559137 | Name on file | Email address on file |
| 15374982 | Name on file | Email address on file |
| 14323748 | Name on file | Email address on file |
| 13423546 | Name on file | Email address on file |
| 14213055 | Name on file | Email address on file |
| 13325853 | Name on file | Email address on file |
| 13651444 | Name on file | Email address on file |
| 13718676 | Name on file | Email address on file |
| 13749982 | Name on file | Email address on file |
| 14512492 | Name on file | Email address on file |
| 14187486 | Name on file | Email address on file |
| 14012639 | Name on file | Email address on file |
| 15374577 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15409567 | Name on file | Email address on file |
| 15404808 | Name on file | Email address on file |
| 14518081 | Name on file | Email address on file |
| 14279438 | Name on file | Email address on file |
| 13806826 | Name on file | Email address on file |
| 14391367 | Name on file | Email address on file |
| 13540803 | Name on file | Email address on file |
| 14480669 | Name on file | Email address on file |
| 13875554 | Name on file | Email address on file |
| 15374972 | Name on file | Email address on file |
| 13815626 | Name on file | Email address on file |
| 13997714 | Name on file | Email address on file |
| 13806356 | Name on file | Email address on file |
| 14446196 | Name on file | Email address on file |
| 14344973 | Name on file | Email address on file |
| 13941189 | Name on file | Email address on file |
| 14667413 | Name on file | Email address on file |
| 13671779 | Name on file | Email address on file |
| 14908304 | Name on file | Email address on file |
| 15407370 | Name on file | Email address on file |
| 13848430 | Name on file | Email address on file |
| 13974628 | Name on file | Email address on file |
| 14249592 | Name on file | Email address on file |
| 13762553 | Name on file | Email address on file |
| 13569862 | Name on file | Email address on file |
| 13274186 | Name on file | Email address on file |
| 14035315 | Name on file | Email address on file |
| 14243426 | Name on file | Email address on file |
| 14269530 | Name on file | Email address on file |
| 15359017 | Name on file | Email address on file |
| 13889029 | Name on file | Email address on file |
| 14076607 | Name on file | Email address on file |
| 14523315 | Name on file | Email address on file |
| 14132216 | Name on file | Email address on file |
| 13451581 | Name on file | Email address on file |
| 15107647 | Name on file | Email address on file |
| 13507328 | Name on file | Email address on file |
| 13585832 | Name on file | Email address on file |
| 13635570 | Name on file | Email address on file |
| 14621818 | Name on file | Email address on file |
| 13848247 | Name on file | Email address on file |
| 14990953 | Name on file | Email address on file |
| 14094787 | Name on file | Email address on file |
| 13992811 | Name on file | Email address on file |
| 13865812 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13405981 | Name on file | Email address on file |
| 13301552 | Name on file | Email address on file |
| 13731868 | Name on file | Email address on file |
| 14337644 | Name on file | Email address on file |
| 13859826 | Name on file | Email address on file |
| 14254066 | Name on file | Email address on file |
| 14456139 | Name on file | Email address on file |
| 15371827 | Name on file | Email address on file |
| 14222439 | Name on file | Email address on file |
| 14431461 | Name on file | Email address on file |
| 14668265 | Name on file | Email address on file |
| 14074298 | Name on file | Email address on file |
| 15082920 | Name on file | Email address on file |
| 14343099 | Name on file | Email address on file |
| 15392357 | Name on file | Email address on file |
| 13469033 | Name on file | Email address on file |
| 15384614 | Name on file | Email address on file |
| 13678926 | Name on file | Email address on file |
| 15114343 | Name on file | Email address on file |
| 13182044 | Name on file | Email address on file |
| 13741522 | Name on file | Email address on file |
| 13198832 | Name on file | Email address on file |
| 14315659 | Name on file | Email address on file |
| 13684717 | Name on file | Email address on file |
| 13304970 | Name on file | Email address on file |
| 15386132 | Name on file | Email address on file |
| 13885158 | Name on file | Email address on file |
| 13698813 | Name on file | Email address on file |
| 13673157 | Name on file | Email address on file |
| 15106121 | Name on file | Email address on file |
| 13208617 | Name on file | Email address on file |
| 14334901 | Name on file | Email address on file |
| 13927215 | Name on file | Email address on file |
| 14070635 | Name on file | Email address on file |
| 15394348 | Name on file | Email address on file |
| 15367863 | Name on file | Email address on file |
| 14656229 | Name on file | Email address on file |
| 13880027 | Name on file | Email address on file |
| 15362710 | Name on file | Email address on file |
| 15400735 | Name on file | Email address on file |
| 13179874 | Name on file | Email address on file |
| 13152617 | Name on file | Email address on file |
| 14081253 | Name on file | Email address on file |
| 19004850 | Name on file | Email address on file |
| 14424086 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13539002 | Name on file | Email address on file |
| 15410749 | Name on file | Email address on file |
| 13700247 | Name on file | Email address on file |
| 14553982 | Name on file | Email address on file |
| 15403946 | Name on file | Email address on file |
| 13986049 | Name on file | Email address on file |
| 13535428 | Name on file | Email address on file |
| 14499509 | Name on file | Email address on file |
| 15239206 | Name on file | Email address on file |
| 14494048 | Name on file | Email address on file |
| 13472342 | Name on file | Email address on file |
| 13185858 | Name on file | Email address on file |
| 14168066 | Name on file | Email address on file |
| 13287938 | Name on file | Email address on file |
| 14139739 | Name on file | Email address on file |
| 15394999 | Name on file | Email address on file |
| 14441045 | Name on file | Email address on file |
| 13321013 | Name on file | Email address on file |
| 13840837 | Name on file | Email address on file |
| 14086100 | Name on file | Email address on file |
| 13450343 | Name on file | Email address on file |
| 15361838 | Name on file | Email address on file |
| 14630884 | Name on file | Email address on file |
| 14273520 | Name on file | Email address on file |
| 15385066 | Name on file | Email address on file |
| 14680474 | Name on file | Email address on file |
| 14556411 | Name on file | Email address on file |
| 14470015 | Name on file | Email address on file |
| 14669108 | Name on file | Email address on file |
| 14394875 | Name on file | Email address on file |
| 13576059 | Name on file | Email address on file |
| 14496874 | Name on file | Email address on file |
| 14601592 | Name on file | Email address on file |
| 13829665 | Name on file | Email address on file |
| 13196981 | Name on file | Email address on file |
| 13427341 | Name on file | Email address on file |
| 14055474 | Name on file | Email address on file |
| 13735485 | Name on file | Email address on file |
| 13718591 | Name on file | Email address on file |
| 13241128 | Name on file | Email address on file |
| 15407380 | Name on file | Email address on file |
| 15412034 | Name on file | Email address on file |
| 14424991 | Name on file | Email address on file |
| 14194244 | Name on file | Email address on file |
| 15391891 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15375600 | Name on file | Email address on file |
| 14903386 | Name on file | Email address on file |
| 15365835 | Name on file | Email address on file |
| 13975469 | Name on file | Email address on file |
| 13950316 | Name on file | Email address on file |
| 15358950 | Name on file | Email address on file |
| 15367395 | Name on file | Email address on file |
| 14645273 | Name on file | Email address on file |
| 15372921 | Name on file | Email address on file |
| 15408001 | Name on file | Email address on file |
| 13964842 | Name on file | Email address on file |
| 15396572 | Name on file | Email address on file |
| 15384551 | Name on file | Email address on file |
| 15365333 | Name on file | Email address on file |
| 14452794 | Name on file | Email address on file |
| 15366495 | Name on file | Email address on file |
| 15382474 | Name on file | Email address on file |
| 14641465 | Name on file | Email address on file |
| 15366710 | Name on file | Email address on file |
| 15390590 | Name on file | Email address on file |
| 14542144 | Name on file | Email address on file |
| 15176051 | Name on file | Email address on file |
| 15044178 | Name on file | Email address on file |
| 15143059 | Name on file | Email address on file |
| 15144486 | Name on file | Email address on file |
| 14675804 | Name on file | Email address on file |
| 14675415 | Name on file | Email address on file |
| 14474860 | Name on file | Email address on file |
| 14535143 | Name on file | Email address on file |
| 13420087 | Name on file | Email address on file |
| 14325338 | Name on file | Email address on file |
| 15154222 | Name on file | Email address on file |
| 14624435 | Name on file | Email address on file |
| 14671437 | Name on file | Email address on file |
| 14659770 | Name on file | Email address on file |
| 13365995 | Name on file | Email address on file |
| 13313624 | Name on file | Email address on file |
| 14357976 | Name on file | Email address on file |
| 15408096 | Name on file | Email address on file |
| 14590719 | Name on file | Email address on file |
| 14316420 | Name on file | Email address on file |
| 13272920 | Name on file | Email address on file |
| 14549223 | Name on file | Email address on file |
| 14684414 | Name on file | Email address on file |
| 14396503 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15407093 | Name on file | Email address on file |
| 15359512 | Name on file | Email address on file |
| 14629424 | Name on file | Email address on file |
| 14552454 | Name on file | Email address on file |
| 13979296 | Name on file | Email address on file |
| 14670710 | Name on file | Email address on file |
| 14677591 | Name on file | Email address on file |
| 14125417 | Name on file | Email address on file |
| 14647104 | Name on file | Email address on file |
| 14464865 | Name on file | Email address on file |
| 14045168 | Name on file | Email address on file |
| 14541037 | Name on file | Email address on file |
| 14488133 | Name on file | Email address on file |
| 13173162 | Name on file | Email address on file |
| 14405643 | Name on file | Email address on file |
| 15067780 | Name on file | Email address on file |
| 14671627 | Name on file | Email address on file |
| 14616138 | Name on file | Email address on file |
| 13929936 | Name on file | Email address on file |
| 13484750 | Name on file | Email address on file |
| 14533972 | Name on file | Email address on file |
| 14506092 | Name on file | Email address on file |
| 14529049 | Name on file | Email address on file |
| 14465576 | Name on file | Email address on file |
| 14413122 | Name on file | Email address on file |
| 13683319 | Name on file | Email address on file |
| 14423179 | Name on file | Email address on file |
| 14424968 | Name on file | Email address on file |
| 14281525 | Name on file | Email address on file |
| 13832352 | Name on file | Email address on file |
| 14670622 | Name on file | Email address on file |
| 14311908 | Name on file | Email address on file |
| 14669899 | Name on file | Email address on file |
| 14297239 | Name on file | Email address on file |
| 14423484 | Name on file | Email address on file |
| 13276942 | Name on file | Email address on file |
| 14492834 | Name on file | Email address on file |
| 14462839 | Name on file | Email address on file |
| 14452602 | Name on file | Email address on file |
| 14185436 | Name on file | Email address on file |
| 14644102 | Name on file | Email address on file |
| 14299895 | Name on file | Email address on file |
| 14657015 | Name on file | Email address on file |
| 14683523 | Name on file | Email address on file |
| 14559404 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14354417 | Name on file | Email address on file |
| 14512949 | Name on file | Email address on file |
| 14068695 | Name on file | Email address on file |
| 14473005 | Name on file | Email address on file |
| 14531386 | Name on file | Email address on file |
| 14456378 | Name on file | Email address on file |
| 14143895 | Name on file | Email address on file |
| 14427727 | Name on file | Email address on file |
| 14617427 | Name on file | Email address on file |
| 14441668 | Name on file | Email address on file |
| 14444032 | Name on file | Email address on file |
| 13483764 | Name on file | Email address on file |
| 14288060 | Name on file | Email address on file |
| 14477934 | Name on file | Email address on file |
| 14419690 | Name on file | Email address on file |
| 14517751 | Name on file | Email address on file |
| 14513933 | Name on file | Email address on file |
| 14387711 | Name on file | Email address on file |
| 14680190 | Name on file | Email address on file |
| 14357179 | Name on file | Email address on file |
| 14408105 | Name on file | Email address on file |
| 14660030 | Name on file | Email address on file |
| 14536581 | Name on file | Email address on file |
| 14504685 | Name on file | Email address on file |
| 14072623 | Name on file | Email address on file |
| 13379874 | Name on file | Email address on file |
| 14620348 | Name on file | Email address on file |
| 14410126 | Name on file | Email address on file |
| 14075879 | Name on file | Email address on file |
| 14644832 | Name on file | Email address on file |
| 13510516 | Name on file | Email address on file |
| 14132038 | Name on file | Email address on file |
| 14398302 | Name on file | Email address on file |
| 13349531 | Name on file | Email address on file |
| 15411669 | Name on file | Email address on file |
| 13975050 | Name on file | Email address on file |
| 14640280 | Name on file | Email address on file |
| 14549722 | Name on file | Email address on file |
| 13435057 | Name on file | Email address on file |
| 14166565 | Name on file | Email address on file |
| 14196009 | Name on file | Email address on file |
| 14408809 | Name on file | Email address on file |
| 14631432 | Name on file | Email address on file |
| 14197159 | Name on file | Email address on file |
| 13994140 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13516727 | Name on file | Email address on file |
| 14522983 | Name on file | Email address on file |
| 14115286 | Name on file | Email address on file |
| 13994960 | Name on file | Email address on file |
| 13620297 | Name on file | Email address on file |
| 14417940 | Name on file | Email address on file |
| 14610895 | Name on file | Email address on file |
| 13477729 | Name on file | Email address on file |
| 13709352 | Name on file | Email address on file |
| 13300439 | Name on file | Email address on file |
| 14560035 | Name on file | Email address on file |
| 14322132 | Name on file | Email address on file |
| 13182746 | Name on file | Email address on file |
| 13259590 | Name on file | Email address on file |
| 14071070 | Name on file | Email address on file |
| 13970952 | Name on file | Email address on file |
| 14543857 | Name on file | Email address on file |
| 14202629 | Name on file | Email address on file |
| 13795785 | Name on file | Email address on file |
| 15361283 | Name on file | Email address on file |
| 14605960 | Name on file | Email address on file |
| 13531815 | Name on file | Email address on file |
| 13625974 | Name on file | Email address on file |
| 14643428 | Name on file | Email address on file |
| 14934259 | Name on file | Email address on file |
| 14531538 | Name on file | Email address on file |
| 14669475 | Name on file | Email address on file |
| 14469127 | Name on file | Email address on file |
| 14037148 | Name on file | Email address on file |
| 14299890 | Name on file | Email address on file |
| 14506094 | Name on file | Email address on file |
| 14392149 | Name on file | Email address on file |
| 13168403 | Name on file | Email address on file |
| 14407975 | Name on file | Email address on file |
| 13781707 | Name on file | Email address on file |
| 14424286 | Name on file | Email address on file |
| 13474767 | Name on file | Email address on file |
| 14475239 | Name on file | Email address on file |
| 14618610 | Name on file | Email address on file |
| 13816085 | Name on file | Email address on file |
| 14061002 | Name on file | Email address on file |
| 13575919 | Name on file | Email address on file |
| 14682919 | Name on file | Email address on file |
| 14512456 | Name on file | Email address on file |
| 14471314 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14503869 | Name on file | Email address on file |
| 14638136 | Name on file | Email address on file |
| 14535394 | Name on file | Email address on file |
| 14413616 | Name on file | Email address on file |
| 14403780 | Name on file | Email address on file |
| 15157624 | Name on file | Email address on file |
| 13704295 | Name on file | Email address on file |
| 14379212 | Name on file | Email address on file |
| 14555146 | Name on file | Email address on file |
| 14584315 | Name on file | Email address on file |
| 14306764 | Name on file | Email address on file |
| 13486778 | Name on file | Email address on file |
| 14666944 | Name on file | Email address on file |
| 13879344 | Name on file | Email address on file |
| 14405888 | Name on file | Email address on file |
| 14678293 | Name on file | Email address on file |
| 14362187 | Name on file | Email address on file |
| 14124907 | Name on file | Email address on file |
| 14089791 | Name on file | Email address on file |
| 13797420 | Name on file | Email address on file |
| 13406144 | Name on file | Email address on file |
| 14659259 | Name on file | Email address on file |
| 14501697 | Name on file | Email address on file |
| 15281079 | Name on file | Email address on file |
| 13737011 | Name on file | Email address on file |
| 14266885 | Name on file | Email address on file |
| 14669999 | Name on file | Email address on file |
| 13190767 | Name on file | Email address on file |
| 14095343 | Name on file | Email address on file |
| 13954441 | Name on file | Email address on file |
| 13645803 | Name on file | Email address on file |
| 14432519 | Name on file | Email address on file |
| 13727868 | Name on file | Email address on file |
| 13711714 | Name on file | Email address on file |
| 13919474 | Name on file | Email address on file |
| 13940300 | Name on file | Email address on file |
| 14593845 | Name on file | Email address on file |
| 13144868 | Name on file | Email address on file |
| 13635484 | Name on file | Email address on file |
| 13365287 | Name on file | Email address on file |
| 13601366 | Name on file | Email address on file |
| 13794841 | Name on file | Email address on file |
| 13874289 | Name on file | Email address on file |
| 13161934 | Name on file | Email address on file |
| 13930916 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13943444 | Name on file | Email address on file |
| 14670022 | Name on file | Email address on file |
| 14484208 | Name on file | Email address on file |
| 14529309 | Name on file | Email address on file |
| 14672065 | Name on file | Email address on file |
| 14429014 | Name on file | Email address on file |
| 13970119 | Name on file | Email address on file |
| 14347699 | Name on file | Email address on file |
| 14582345 | Name on file | Email address on file |
| 14264150 | Name on file | Email address on file |
| 14238092 | Name on file | Email address on file |
| 13683318 | Name on file | Email address on file |
| 14343465 | Name on file | Email address on file |
| 13372022 | Name on file | Email address on file |
| 14515974 | Name on file | Email address on file |
| 14028873 | Name on file | Email address on file |
| 14017190 | Name on file | Email address on file |
| 15408457 | Name on file | Email address on file |
| 14506556 | Name on file | Email address on file |
| 14486576 | Name on file | Email address on file |
| 14615672 | Name on file | Email address on file |
| 14353938 | Name on file | Email address on file |
| 14334029 | Name on file | Email address on file |
| 14624749 | Name on file | Email address on file |
| 14667765 | Name on file | Email address on file |
| 14623974 | Name on file | Email address on file |
| 14448546 | Name on file | Email address on file |
| 14107285 | Name on file | Email address on file |
| 15406709 | Name on file | Email address on file |
| 14398978 | Name on file | Email address on file |
| 14685638 | Name on file | Email address on file |
| 14477395 | Name on file | Email address on file |
| 15412061 | Name on file | Email address on file |
| 14676269 | Name on file | Email address on file |
| 14263702 | Name on file | Email address on file |
| 13898790 | Name on file | Email address on file |
| 14025615 | Name on file | Email address on file |
| 13189871 | Name on file | Email address on file |
| 13767061 | Name on file | Email address on file |
| 13623109 | Name on file | Email address on file |
| 14649501 | Name on file | Email address on file |
| 13545413 | Name on file | Email address on file |
| 14506962 | Name on file | Email address on file |
| 14612097 | Name on file | Email address on file |
| 13937307 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14594099 | Name on file | Email address on file |
| 14581472 | Name on file | Email address on file |
| 14622251 | Name on file | Email address on file |
| 14559723 | Name on file | Email address on file |
| 13911275 | Name on file | Email address on file |
| 14177033 | Name on file | Email address on file |
| 13728578 | Name on file | Email address on file |
| 14243051 | Name on file | Email address on file |
| 14639678 | Name on file | Email address on file |
| 13584597 | Name on file | Email address on file |
| 13976173 | Name on file | Email address on file |
| 13829554 | Name on file | Email address on file |
| 14107431 | Name on file | Email address on file |
| 13509896 | Name on file | Email address on file |
| 14077581 | Name on file | Email address on file |
| 14589652 | Name on file | Email address on file |
| 15274481 | Name on file | Email address on file |
| 14635148 | Name on file | Email address on file |
| 13544408 | Name on file | Email address on file |
| 15408257 | Name on file | Email address on file |
| 14381221 | Name on file | Email address on file |
| 14167436 | Name on file | Email address on file |
| 13275130 | Name on file | Email address on file |
| 14344485 | Name on file | Email address on file |
| 13913628 | Name on file | Email address on file |
| 13548569 | Name on file | Email address on file |
| 13717846 | Name on file | Email address on file |
| 13432212 | Name on file | Email address on file |
| 13964377 | Name on file | Email address on file |
| 13601498 | Name on file | Email address on file |
| 14681353 | Name on file | Email address on file |
| 13498210 | Name on file | Email address on file |
| 14286873 | Name on file | Email address on file |
| 13340237 | Name on file | Email address on file |
| 13391969 | Name on file | Email address on file |
| 14582788 | Name on file | Email address on file |
| 13695301 | Name on file | Email address on file |
| 14580044 | Name on file | Email address on file |
| 15379054 | Name on file | Email address on file |
| 13645561 | Name on file | Email address on file |
| 14168913 | Name on file | Email address on file |
| 13572069 | Name on file | Email address on file |
| 13608123 | Name on file | Email address on file |
| 13595162 | Name on file | Email address on file |
| 13871708 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14625682 | Name on file | Email address on file |
| 13678940 | Name on file | Email address on file |
| 13454052 | Name on file | Email address on file |
| 14671786 | Name on file | Email address on file |
| 13504111 | Name on file | Email address on file |
| 14029846 | Name on file | Email address on file |
| 14407502 | Name on file | Email address on file |
| 13445746 | Name on file | Email address on file |
| 13602347 | Name on file | Email address on file |
| 14581603 | Name on file | Email address on file |
| 14018136 | Name on file | Email address on file |
| 13987209 | Name on file | Email address on file |
| 14158331 | Name on file | Email address on file |
| 13824541 | Name on file | Email address on file |
| 14317044 | Name on file | Email address on file |
| 13625884 | Name on file | Email address on file |
| 14650618 | Name on file | Email address on file |
| 14619571 | Name on file | Email address on file |
| 13221228 | Name on file | Email address on file |
| 13925887 | Name on file | Email address on file |
| 14353216 | Name on file | Email address on file |
| 13598656 | Name on file | Email address on file |
| 13793459 | Name on file | Email address on file |
| 14513280 | Name on file | Email address on file |
| 14272323 | Name on file | Email address on file |
| 14363341 | Name on file | Email address on file |
| 14002577 | Name on file | Email address on file |
| 13639252 | Name on file | Email address on file |
| 13526958 | Name on file | Email address on file |
| 13333168 | Name on file | Email address on file |
| 13434352 | Name on file | Email address on file |
| 14670520 | Name on file | Email address on file |
| 13875493 | Name on file | Email address on file |
| 15292317 | Name on file | Email address on file |
| 14528058 | Name on file | Email address on file |
| 14671902 | Name on file | Email address on file |
| 14489213 | Name on file | Email address on file |
| 14656083 | Name on file | Email address on file |
| 14246216 | Name on file | Email address on file |
| 14618905 | Name on file | Email address on file |
| 14670630 | Name on file | Email address on file |
| 14489665 | Name on file | Email address on file |
| 14421497 | Name on file | Email address on file |
| 13831699 | Name on file | Email address on file |
| 14489443 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14622271 | Name on file | Email address on file |
| 14544773 | Name on file | Email address on file |
| 13859777 | Name on file | Email address on file |
| 14511855 | Name on file | Email address on file |
| 14410604 | Name on file | Email address on file |
| 14642021 | Name on file | Email address on file |
| 14616117 | Name on file | Email address on file |
| 14380625 | Name on file | Email address on file |
| 14517797 | Name on file | Email address on file |
| 13316411 | Name on file | Email address on file |
| 14222793 | Name on file | Email address on file |
| 15092678 | Name on file | Email address on file |
| 14545055 | Name on file | Email address on file |
| 14151261 | Name on file | Email address on file |
| 13794268 | Name on file | Email address on file |
| 14488912 | Name on file | Email address on file |
| 13464014 | Name on file | Email address on file |
| 14344809 | Name on file | Email address on file |
| 14676307 | Name on file | Email address on file |
| 14550170 | Name on file | Email address on file |
| 13991142 | Name on file | Email address on file |
| 14427780 | Name on file | Email address on file |
| 13593682 | Name on file | Email address on file |
| 14580877 | Name on file | Email address on file |
| 14489666 | Name on file | Email address on file |
| 14491266 | Name on file | Email address on file |
| 13306444 | Name on file | Email address on file |
| 14509332 | Name on file | Email address on file |
| 13533706 | Name on file | Email address on file |
| 14439436 | Name on file | Email address on file |
| 14678836 | Name on file | Email address on file |
| 14622203 | Name on file | Email address on file |
| 14654208 | Name on file | Email address on file |
| 14641540 | Name on file | Email address on file |
| 14160758 | Name on file | Email address on file |
| 14275005 | Name on file | Email address on file |
| 14049688 | Name on file | Email address on file |
| 13759220 | Name on file | Email address on file |
| 14184504 | Name on file | Email address on file |
| 13204922 | Name on file | Email address on file |
| 14363405 | Name on file | Email address on file |
| 14478727 | Name on file | Email address on file |
| 14373587 | Name on file | Email address on file |
| 14365752 | Name on file | Email address on file |
| 15286272 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14214698 | Name on file | Email address on file |
| 13753067 | Name on file | Email address on file |
| 14944374 | Name on file | Email address on file |
| 13900906 | Name on file | Email address on file |
| 14364576 | Name on file | Email address on file |
| 13316449 | Name on file | Email address on file |
| 15292577 | Name on file | Email address on file |
| 14611785 | Name on file | Email address on file |
| 13858116 | Name on file | Email address on file |
| 14919215 | Name on file | Email address on file |
| 14120734 | Name on file | Email address on file |
| 13477160 | Name on file | Email address on file |
| 14512999 | Name on file | Email address on file |
| 13713362 | Name on file | Email address on file |
| 13593215 | Name on file | Email address on file |
| 13719086 | Name on file | Email address on file |
| 14312166 | Name on file | Email address on file |
| 13736496 | Name on file | Email address on file |
| 13758103 | Name on file | Email address on file |
| 14595205 | Name on file | Email address on file |
| 14607628 | Name on file | Email address on file |
| 14605851 | Name on file | Email address on file |
| 14303945 | Name on file | Email address on file |
| 14498447 | Name on file | Email address on file |
| 13937573 | Name on file | Email address on file |
| 14469839 | Name on file | Email address on file |
| 13745331 | Name on file | Email address on file |
| 14587602 | Name on file | Email address on file |
| 13414969 | Name on file | Email address on file |
| 13978317 | Name on file | Email address on file |
| 14438287 | Name on file | Email address on file |
| 14338441 | Name on file | Email address on file |
| 15277146 | Name on file | Email address on file |
| 14453957 | Name on file | Email address on file |
| 14380687 | Name on file | Email address on file |
| 14530314 | Name on file | Email address on file |
| 13381387 | Name on file | Email address on file |
| 14474459 | Name on file | Email address on file |
| 14465741 | Name on file | Email address on file |
| 14506039 | Name on file | Email address on file |
| 14551600 | Name on file | Email address on file |
| 13906887 | Name on file | Email address on file |
| 14132465 | Name on file | Email address on file |
| 14640994 | Name on file | Email address on file |
| 15215908 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14337430 | Name on file | Email address on file |
| 15407428 | Name on file | Email address on file |
| 13986900 | Name on file | Email address on file |
| 14305816 | Name on file | Email address on file |
| 14675836 | Name on file | Email address on file |
| 14551901 | Name on file | Email address on file |
| 14462817 | Name on file | Email address on file |
| 14642507 | Name on file | Email address on file |
| 14258901 | Name on file | Email address on file |
| 14582460 | Name on file | Email address on file |
| 14678461 | Name on file | Email address on file |
| 14207078 | Name on file | Email address on file |
| 14327955 | Name on file | Email address on file |
| 14554818 | Name on file | Email address on file |
| 15285118 | Name on file | Email address on file |
| 15555902 | Name on file | Email address on file |
| 15292792 | Name on file | Email address on file |
| 14544979 | Name on file | Email address on file |
| 14387379 | Name on file | Email address on file |
| 14308265 | Name on file | Email address on file |
| 14555989 | Name on file | Email address on file |
| 14673170 | Name on file | Email address on file |
| 13241503 | Name on file | Email address on file |
| 14489983 | Name on file | Email address on file |
| 14481798 | Name on file | Email address on file |
| 14541041 | Name on file | Email address on file |
| 14364627 | Name on file | Email address on file |
| 14417034 | Name on file | Email address on file |
| 14614977 | Name on file | Email address on file |
| 14671266 | Name on file | Email address on file |
| 14352039 | Name on file | Email address on file |
| 14610284 | Name on file | Email address on file |
| 14592047 | Name on file | Email address on file |
| 13679226 | Name on file | Email address on file |
| 13620564 | Name on file | Email address on file |
| 14667690 | Name on file | Email address on file |
| 14385602 | Name on file | Email address on file |
| 14508067 | Name on file | Email address on file |
| 14943517 | Name on file | Email address on file |
| 14327521 | Name on file | Email address on file |
| 13289809 | Name on file | Email address on file |
| 15277622 | Name on file | Email address on file |
| 14396402 | Name on file | Email address on file |
| 14493507 | Name on file | Email address on file |
| 13357399 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14668689 | Name on file | Email address on file |
| 14488135 | Name on file | Email address on file |
| 14458553 | Name on file | Email address on file |
| 15284587 | Name on file | Email address on file |
| 14140278 | Name on file | Email address on file |
| 14659781 | Name on file | Email address on file |
| 14686092 | Name on file | Email address on file |
| 14420251 | Name on file | Email address on file |
| 14678471 | Name on file | Email address on file |
| 14423537 | Name on file | Email address on file |
| 14316369 | Name on file | Email address on file |
| 14484117 | Name on file | Email address on file |
| 14672835 | Name on file | Email address on file |
| 14654911 | Name on file | Email address on file |
| 13234179 | Name on file | Email address on file |
| 14493889 | Name on file | Email address on file |
| 14375162 | Name on file | Email address on file |
| 14673656 | Name on file | Email address on file |
| 14546432 | Name on file | Email address on file |
| 14488206 | Name on file | Email address on file |
| 13968105 | Name on file | Email address on file |
| 14364802 | Name on file | Email address on file |
| 13345715 | Name on file | Email address on file |
| 14525014 | Name on file | Email address on file |
| 14517556 | Name on file | Email address on file |
| 14342374 | Name on file | Email address on file |
| 13903253 | Name on file | Email address on file |
| 14666961 | Name on file | Email address on file |
| 14544365 | Name on file | Email address on file |
| 14439417 | Name on file | Email address on file |
| 14490570 | Name on file | Email address on file |
| 14600833 | Name on file | Email address on file |
| 14514326 | Name on file | Email address on file |
| 14405844 | Name on file | Email address on file |
| 14402802 | Name on file | Email address on file |
| 14660519 | Name on file | Email address on file |
| 14360910 | Name on file | Email address on file |
| 13559745 | Name on file | Email address on file |
| 14385055 | Name on file | Email address on file |
| 14550896 | Name on file | Email address on file |
| 13325778 | Name on file | Email address on file |
| 14225443 | Name on file | Email address on file |
| 14076636 | Name on file | Email address on file |
| 13160389 | Name on file | Email address on file |
| 13339479 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14501986 | Name on file | Email address on file |
| 13314936 | Name on file | Email address on file |
| 13784115 | Name on file | Email address on file |
| 14467661 | Name on file | Email address on file |
| 13980352 | Name on file | Email address on file |
| 14521786 | Name on file | Email address on file |
| 14514127 | Name on file | Email address on file |
| 14433215 | Name on file | Email address on file |
| 14423118 | Name on file | Email address on file |
| 14427943 | Name on file | Email address on file |
| 14491623 | Name on file | Email address on file |
| 14427222 | Name on file | Email address on file |
| 13191622 | Name on file | Email address on file |
| 13665383 | Name on file | Email address on file |
| 13902951 | Name on file | Email address on file |
| 15390161 | Name on file | Email address on file |
| 14086112 | Name on file | Email address on file |
| 14490582 | Name on file | Email address on file |
| 13837239 | Name on file | Email address on file |
| 14383047 | Name on file | Email address on file |
| 13988812 | Name on file | Email address on file |
| 14544252 | Name on file | Email address on file |
| 15005307 | Name on file | Email address on file |
| 14496292 | Name on file | Email address on file |
| 14535238 | Name on file | Email address on file |
| 14589149 | Name on file | Email address on file |
| 14389872 | Name on file | Email address on file |
| 14491269 | Name on file | Email address on file |
| 13364118 | Name on file | Email address on file |
| 14407065 | Name on file | Email address on file |
| 14677774 | Name on file | Email address on file |
| 14607455 | Name on file | Email address on file |
| 14444939 | Name on file | Email address on file |
| 14534592 | Name on file | Email address on file |
| 14629979 | Name on file | Email address on file |
| 14603870 | Name on file | Email address on file |
| 14645044 | Name on file | Email address on file |
| 13594102 | Name on file | Email address on file |
| 14297125 | Name on file | Email address on file |
| 15004804 | Name on file | Email address on file |
| 13446261 | Name on file | Email address on file |
| 13468319 | Name on file | Email address on file |
| 14501938 | Name on file | Email address on file |
| 13138729 | Name on file | Email address on file |
| 14406587 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13717821 | Name on file | Email address on file |
| 14613827 | Name on file | Email address on file |
| 13266448 | Name on file | Email address on file |
| 14409255 | Name on file | Email address on file |
| 14428846 | Name on file | Email address on file |
| 13812195 | Name on file | Email address on file |
| 14605859 | Name on file | Email address on file |
| 14358879 | Name on file | Email address on file |
| 14049516 | Name on file | Email address on file |
| 14680442 | Name on file | Email address on file |
| 14675088 | Name on file | Email address on file |
| 14552075 | Name on file | Email address on file |
| 13354099 | Name on file | Email address on file |
| 14041052 | Name on file | Email address on file |
| 14490854 | Name on file | Email address on file |
| 14676160 | Name on file | Email address on file |
| 14535139 | Name on file | Email address on file |
| 13746748 | Name on file | Email address on file |
| 14558038 | Name on file | Email address on file |
| 13947131 | Name on file | Email address on file |
| 15061805 | Name on file | Email address on file |
| 13364586 | Name on file | Email address on file |
| 14295151 | Name on file | Email address on file |
| 13931405 | Name on file | Email address on file |
| 13741494 | Name on file | Email address on file |
| 13450826 | Name on file | Email address on file |
| 14583714 | Name on file | Email address on file |
| 14686958 | Name on file | Email address on file |
| 14666368 | Name on file | Email address on file |
| 15044417 | Name on file | Email address on file |
| 14054263 | Name on file | Email address on file |
| 14357953 | Name on file | Email address on file |
| 13617763 | Name on file | Email address on file |
| 13658685 | Name on file | Email address on file |
| 13324864 | Name on file | Email address on file |
| 13974670 | Name on file | Email address on file |
| 14665535 | Name on file | Email address on file |
| 15168945 | Name on file | Email address on file |
| 14394807 | Name on file | Email address on file |
| 13387429 | Name on file | Email address on file |
| 14007113 | Name on file | Email address on file |
| 14535142 | Name on file | Email address on file |
| 13955093 | Name on file | Email address on file |
| 14033728 | Name on file | Email address on file |
| 14555947 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13251943 | Name on file | Email address on file |
| 14155401 | Name on file | Email address on file |
| 15282309 | Name on file | Email address on file |
| 15222368 | Name on file | Email address on file |
| 13910043 | Name on file | Email address on file |
| 14582465 | Name on file | Email address on file |
| 13978999 | Name on file | Email address on file |
| 14193143 | Name on file | Email address on file |
| 13342965 | Name on file | Email address on file |
| 14100224 | Name on file | Email address on file |
| 14627691 | Name on file | Email address on file |
| 15409461 | Name on file | Email address on file |
| 13810020 | Name on file | Email address on file |
| 14459313 | Name on file | Email address on file |
| 14153087 | Name on file | Email address on file |
| 14661586 | Name on file | Email address on file |
| 13551663 | Name on file | Email address on file |
| 14000416 | Name on file | Email address on file |
| 13809568 | Name on file | Email address on file |
| 13957751 | Name on file | Email address on file |
| 14624213 | Name on file | Email address on file |
| 13220544 | Name on file | Email address on file |
| 14197677 | Name on file | Email address on file |
| 14102022 | Name on file | Email address on file |
| 14223049 | Name on file | Email address on file |
| 13339485 | Name on file | Email address on file |
| 13394454 | Name on file | Email address on file |
| 14640637 | Name on file | Email address on file |
| 13340623 | Name on file | Email address on file |
| 13647032 | Name on file | Email address on file |
| 14601798 | Name on file | Email address on file |
| 14620657 | Name on file | Email address on file |
| 13466520 | Name on file | Email address on file |
| 13181741 | Name on file | Email address on file |
| 14662670 | Name on file | Email address on file |
| 13643185 | Name on file | Email address on file |
| 13810287 | Name on file | Email address on file |
| 14424792 | Name on file | Email address on file |
| 14591125 | Name on file | Email address on file |
| 14612390 | Name on file | Email address on file |
| 14588377 | Name on file | Email address on file |
| 13501309 | Name on file | Email address on file |
| 14318768 | Name on file | Email address on file |
| 13729817 | Name on file | Email address on file |
| 13886706 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13998094 | Name on file | Email address on file |
| 14533287 | Name on file | Email address on file |
| 14448341 | Name on file | Email address on file |
| 13244355 | Name on file | Email address on file |
| 14300687 | Name on file | Email address on file |
| 13429966 | Name on file | Email address on file |
| 13284272 | Name on file | Email address on file |
| 14509883 | Name on file | Email address on file |
| 13656056 | Name on file | Email address on file |
| 14403287 | Name on file | Email address on file |
| 15291443 | Name on file | Email address on file |
| 13804644 | Name on file | Email address on file |
| 13290744 | Name on file | Email address on file |
| 14647671 | Name on file | Email address on file |
| 14668160 | Name on file | Email address on file |
| 13488309 | Name on file | Email address on file |
| 14331295 | Name on file | Email address on file |
| 14384799 | Name on file | Email address on file |
| 14537623 | Name on file | Email address on file |
| 14515332 | Name on file | Email address on file |
| 14009825 | Name on file | Email address on file |
| 13599043 | Name on file | Email address on file |
| 14597274 | Name on file | Email address on file |
| 14653182 | Name on file | Email address on file |
| 13656231 | Name on file | Email address on file |
| 14676300 | Name on file | Email address on file |
| 14492239 | Name on file | Email address on file |
| 14328446 | Name on file | Email address on file |
| 13565665 | Name on file | Email address on file |
| 13282761 | Name on file | Email address on file |
| 14454500 | Name on file | Email address on file |
| 14369005 | Name on file | Email address on file |
| 14539801 | Name on file | Email address on file |
| 14455743 | Name on file | Email address on file |
| 13930897 | Name on file | Email address on file |
| 14674502 | Name on file | Email address on file |
| 14080209 | Name on file | Email address on file |
| 14491627 | Name on file | Email address on file |
| 13278541 | Name on file | Email address on file |
| 14597432 | Name on file | Email address on file |
| 15284080 | Name on file | Email address on file |
| 15285807 | Name on file | Email address on file |
| 15207495 | Name on file | Email address on file |
| 14657068 | Name on file | Email address on file |
| 13986464 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285116 | Name on file | Email address on file |
| 13500859 | Name on file | Email address on file |
| 13155866 | Name on file | Email address on file |
| 14295357 | Name on file | Email address on file |
| 15405198 | Name on file | Email address on file |
| 14656951 | Name on file | Email address on file |
| 14672776 | Name on file | Email address on file |
| 13711206 | Name on file | Email address on file |
| 13894278 | Name on file | Email address on file |
| 14273881 | Name on file | Email address on file |
| 14675964 | Name on file | Email address on file |
| 13821076 | Name on file | Email address on file |
| 14604947 | Name on file | Email address on file |
| 13539018 | Name on file | Email address on file |
| 14660282 | Name on file | Email address on file |
| 14558281 | Name on file | Email address on file |
| 14596018 | Name on file | Email address on file |
| 14658997 | Name on file | Email address on file |
| 14262157 | Name on file | Email address on file |
| 14450566 | Name on file | Email address on file |
| 13565398 | Name on file | Email address on file |
| 14515981 | Name on file | Email address on file |
| 14636532 | Name on file | Email address on file |
| 13789229 | Name on file | Email address on file |
| 13558104 | Name on file | Email address on file |
| 14557629 | Name on file | Email address on file |
| 15281672 | Name on file | Email address on file |
| 14641542 | Name on file | Email address on file |
| 14631473 | Name on file | Email address on file |
| 14109798 | Name on file | Email address on file |
| 13937410 | Name on file | Email address on file |
| 13989339 | Name on file | Email address on file |
| 15210679 | Name on file | Email address on file |
| 13795030 | Name on file | Email address on file |
| 13195479 | Name on file | Email address on file |
| 14956467 | Name on file | Email address on file |
| 14545586 | Name on file | Email address on file |
| 14667306 | Name on file | Email address on file |
| 14347871 | Name on file | Email address on file |
| 14342080 | Name on file | Email address on file |
| 14357187 | Name on file | Email address on file |
| 14269980 | Name on file | Email address on file |
| 14471799 | Name on file | Email address on file |
| 14639142 | Name on file | Email address on file |
| 14675477 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14447104 | Name on file | Email address on file |
| 13233001 | Name on file | Email address on file |
| 14660259 | Name on file | Email address on file |
| 14351296 | Name on file | Email address on file |
| 13640994 | Name on file | Email address on file |
| 13832241 | Name on file | Email address on file |
| 14023666 | Name on file | Email address on file |
| 14517767 | Name on file | Email address on file |
| 14320571 | Name on file | Email address on file |
| 14504646 | Name on file | Email address on file |
| 13318656 | Name on file | Email address on file |
| 14438005 | Name on file | Email address on file |
| 14530369 | Name on file | Email address on file |
| 14548564 | Name on file | Email address on file |
| 14678904 | Name on file | Email address on file |
| 13501306 | Name on file | Email address on file |
| 14549716 | Name on file | Email address on file |
| 14532529 | Name on file | Email address on file |
| 14667200 | Name on file | Email address on file |
| 14609149 | Name on file | Email address on file |
| 13918522 | Name on file | Email address on file |
| 14355529 | Name on file | Email address on file |
| 13454660 | Name on file | Email address on file |
| 14305111 | Name on file | Email address on file |
| 14549312 | Name on file | Email address on file |
| 14491019 | Name on file | Email address on file |
| 14323846 | Name on file | Email address on file |
| 14463979 | Name on file | Email address on file |
| 14674617 | Name on file | Email address on file |
| 13894979 | Name on file | Email address on file |
| 14628934 | Name on file | Email address on file |
| 14072346 | Name on file | Email address on file |
| 14554893 | Name on file | Email address on file |
| 14340140 | Name on file | Email address on file |
| 14678902 | Name on file | Email address on file |
| 13189097 | Name on file | Email address on file |
| 14525352 | Name on file | Email address on file |
| 14665448 | Name on file | Email address on file |
| 14394967 | Name on file | Email address on file |
| 14689321 | Name on file | Email address on file |
| 14352340 | Name on file | Email address on file |
| 14669892 | Name on file | Email address on file |
| 14557848 | Name on file | Email address on file |
| 13458436 | Name on file | Email address on file |
| 15273986 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14008323 | Name on file | Email address on file |
| 13595184 | Name on file | Email address on file |
| 14462269 | Name on file | Email address on file |
| 14344731 | Name on file | Email address on file |
| 14091132 | Name on file | Email address on file |
| 14524000 | Name on file | Email address on file |
| 14472326 | Name on file | Email address on file |
| 14321683 | Name on file | Email address on file |
| 14509274 | Name on file | Email address on file |
| 13264649 | Name on file | Email address on file |
| 15406391 | Name on file | Email address on file |
| 14453565 | Name on file | Email address on file |
| 14680980 | Name on file | Email address on file |
| 13551947 | Name on file | Email address on file |
| 14666109 | Name on file | Email address on file |
| 14407712 | Name on file | Email address on file |
| 14428947 | Name on file | Email address on file |
| 14330406 | Name on file | Email address on file |
| 13856727 | Name on file | Email address on file |
| 14425004 | Name on file | Email address on file |
| 13812793 | Name on file | Email address on file |
| 13455140 | Name on file | Email address on file |
| 14379142 | Name on file | Email address on file |
| 15104470 | Name on file | Email address on file |
| 14371190 | Name on file | Email address on file |
| 14540328 | Name on file | Email address on file |
| 14359893 | Name on file | Email address on file |
| 14461501 | Name on file | Email address on file |
| 14401602 | Name on file | Email address on file |
| 13341763 | Name on file | Email address on file |
| 14678212 | Name on file | Email address on file |
| 14677904 | Name on file | Email address on file |
| 13182301 | Name on file | Email address on file |
| 14330767 | Name on file | Email address on file |
| 14498464 | Name on file | Email address on file |
| 14416694 | Name on file | Email address on file |
| 14509387 | Name on file | Email address on file |
| 14391686 | Name on file | Email address on file |
| 14486741 | Name on file | Email address on file |
| 14429921 | Name on file | Email address on file |
| 14651470 | Name on file | Email address on file |
| 13225059 | Name on file | Email address on file |
| 14648383 | Name on file | Email address on file |
| 14525426 | Name on file | Email address on file |
| 14441025 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549589 | Name on file | Email address on file |
| 14555669 | Name on file | Email address on file |
| 14342096 | Name on file | Email address on file |
| 14598215 | Name on file | Email address on file |
| 14484939 | Name on file | Email address on file |
| 13367457 | Name on file | Email address on file |
| 14520137 | Name on file | Email address on file |
| 14624633 | Name on file | Email address on file |
| 14313995 | Name on file | Email address on file |
| 14490794 | Name on file | Email address on file |
| 14668945 | Name on file | Email address on file |
| 14544394 | Name on file | Email address on file |
| 14525020 | Name on file | Email address on file |
| 14683246 | Name on file | Email address on file |
| 15406196 | Name on file | Email address on file |
| 14113347 | Name on file | Email address on file |
| 15270472 | Name on file | Email address on file |
| 14402422 | Name on file | Email address on file |
| 14471765 | Name on file | Email address on file |
| 14615916 | Name on file | Email address on file |
| 14491845 | Name on file | Email address on file |
| 14358552 | Name on file | Email address on file |
| 14623780 | Name on file | Email address on file |
| 14650286 | Name on file | Email address on file |
| 15278875 | Name on file | Email address on file |
| 15272513 | Name on file | Email address on file |
| 14472633 | Name on file | Email address on file |
| 14402262 | Name on file | Email address on file |
| 14657195 | Name on file | Email address on file |
| 14304036 | Name on file | Email address on file |
| 14386929 | Name on file | Email address on file |
| 14431898 | Name on file | Email address on file |
| 14478507 | Name on file | Email address on file |
| 14395479 | Name on file | Email address on file |
| 13589436 | Name on file | Email address on file |
| 14370889 | Name on file | Email address on file |
| 14462790 | Name on file | Email address on file |
| 14581019 | Name on file | Email address on file |
| 14504659 | Name on file | Email address on file |
| 13413877 | Name on file | Email address on file |
| 13312510 | Name on file | Email address on file |
| 14465681 | Name on file | Email address on file |
| 15176287 | Name on file | Email address on file |
| 14470004 | Name on file | Email address on file |
| 14217008 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14425142 | Name on file | Email address on file |
| 14663499 | Name on file | Email address on file |
| 15396183 | Name on file | Email address on file |
| 14319548 | Name on file | Email address on file |
| 14310098 | Name on file | Email address on file |
| 14536523 | Name on file | Email address on file |
| 13903192 | Name on file | Email address on file |
| 14590133 | Name on file | Email address on file |
| 13164234 | Name on file | Email address on file |
| 13965569 | Name on file | Email address on file |
| 13248186 | Name on file | Email address on file |
| 13279959 | Name on file | Email address on file |
| 13503194 | Name on file | Email address on file |
| 13994734 | Name on file | Email address on file |
| 15289317 | Name on file | Email address on file |
| 14664045 | Name on file | Email address on file |
| 15186749 | Name on file | Email address on file |
| 14641161 | Name on file | Email address on file |
| 14595766 | Name on file | Email address on file |
| 14551201 | Name on file | Email address on file |
| 14919857 | Name on file | Email address on file |
| 13723351 | Name on file | Email address on file |
| 13937445 | Name on file | Email address on file |
| 15292635 | Name on file | Email address on file |
| 15233736 | Name on file | Email address on file |
| 14007099 | Name on file | Email address on file |
| 14193181 | Name on file | Email address on file |
| 14507453 | Name on file | Email address on file |
| 14677995 | Name on file | Email address on file |
| 14485303 | Name on file | Email address on file |
| 13340532 | Name on file | Email address on file |
| 14651677 | Name on file | Email address on file |
| 13998972 | Name on file | Email address on file |
| 14523981 | Name on file | Email address on file |
| 13405640 | Name on file | Email address on file |
| 14547557 | Name on file | Email address on file |
| 14465456 | Name on file | Email address on file |
| 14503054 | Name on file | Email address on file |
| 14301635 | Name on file | Email address on file |
| 14615888 | Name on file | Email address on file |
| 14656352 | Name on file | Email address on file |
| 13850634 | Name on file | Email address on file |
| 14266034 | Name on file | Email address on file |
| 14344722 | Name on file | Email address on file |
| 15148578 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14616502 | Name on file | Email address on file |
| 13698772 | Name on file | Email address on file |
| 14615238 | Name on file | Email address on file |
| 14314128 | Name on file | Email address on file |
| 15405723 | Name on file | Email address on file |
| 13750864 | Name on file | Email address on file |
| 14316135 | Name on file | Email address on file |
| 14030263 | Name on file | Email address on file |
| 13367776 | Name on file | Email address on file |
| 14558111 | Name on file | Email address on file |
| 13178475 | Name on file | Email address on file |
| 13261010 | Name on file | Email address on file |
| 13638749 | Name on file | Email address on file |
| 14388683 | Name on file | Email address on file |
| 14444169 | Name on file | Email address on file |
| 13541210 | Name on file | Email address on file |
| 14247521 | Name on file | Email address on file |
| 13390285 | Name on file | Email address on file |
| 14422524 | Name on file | Email address on file |
| 13743078 | Name on file | Email address on file |
| 14615940 | Name on file | Email address on file |
| 13401094 | Name on file | Email address on file |
| 13216249 | Name on file | Email address on file |
| 14633717 | Name on file | Email address on file |
| 13725166 | Name on file | Email address on file |
| 14303014 | Name on file | Email address on file |
| 13712144 | Name on file | Email address on file |
| 14661729 | Name on file | Email address on file |
| 14631546 | Name on file | Email address on file |
| 13929968 | Name on file | Email address on file |
| 14666844 | Name on file | Email address on file |
| 14170768 | Name on file | Email address on file |
| 13499669 | Name on file | Email address on file |
| 14492107 | Name on file | Email address on file |
| 14517521 | Name on file | Email address on file |
| 14149913 | Name on file | Email address on file |
| 14019622 | Name on file | Email address on file |
| 13596733 | Name on file | Email address on file |
| 13325969 | Name on file | Email address on file |
| 14281632 | Name on file | Email address on file |
| 14357033 | Name on file | Email address on file |
| 14323120 | Name on file | Email address on file |
| 13516304 | Name on file | Email address on file |
| 14680830 | Name on file | Email address on file |
| 14618990 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14588989 | Name on file | Email address on file |
| 13481191 | Name on file | Email address on file |
| 14488953 | Name on file | Email address on file |
| 13872986 | Name on file | Email address on file |
| 13306419 | Name on file | Email address on file |
| 15406070 | Name on file | Email address on file |
| 14380894 | Name on file | Email address on file |
| 14674820 | Name on file | Email address on file |
| 13266836 | Name on file | Email address on file |
| 13485311 | Name on file | Email address on file |
| 14449233 | Name on file | Email address on file |
| 14686557 | Name on file | Email address on file |
| 13504846 | Name on file | Email address on file |
| 14559365 | Name on file | Email address on file |
| 14032391 | Name on file | Email address on file |
| 13752999 | Name on file | Email address on file |
| 14431810 | Name on file | Email address on file |
| 13684666 | Name on file | Email address on file |
| 14333247 | Name on file | Email address on file |
| 13780144 | Name on file | Email address on file |
| 14667391 | Name on file | Email address on file |
| 14671071 | Name on file | Email address on file |
| 14670506 | Name on file | Email address on file |
| 13812421 | Name on file | Email address on file |
| 14334860 | Name on file | Email address on file |
| 14438902 | Name on file | Email address on file |
| 14432495 | Name on file | Email address on file |
| 15412363 | Name on file | Email address on file |
| 14303785 | Name on file | Email address on file |
| 14689327 | Name on file | Email address on file |
| 14343014 | Name on file | Email address on file |
| 14686643 | Name on file | Email address on file |
| 14683164 | Name on file | Email address on file |
| 13553937 | Name on file | Email address on file |
| 14380585 | Name on file | Email address on file |
| 14388722 | Name on file | Email address on file |
| 14395568 | Name on file | Email address on file |
| 14669157 | Name on file | Email address on file |
| 14349583 | Name on file | Email address on file |
| 14533514 | Name on file | Email address on file |
| 14685291 | Name on file | Email address on file |
| 14365500 | Name on file | Email address on file |
| 14655763 | Name on file | Email address on file |
| 14255117 | Name on file | Email address on file |
| 14347643 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13166022 | Name on file | Email address on file |
| 13674345 | Name on file | Email address on file |
| 14658573 | Name on file | Email address on file |
| 14443808 | Name on file | Email address on file |
| 14418901 | Name on file | Email address on file |
| 13909132 | Name on file | Email address on file |
| 13713648 | Name on file | Email address on file |
| 14357800 | Name on file | Email address on file |
| 14386458 | Name on file | Email address on file |
| 14676876 | Name on file | Email address on file |
| 13790537 | Name on file | Email address on file |
| 14153659 | Name on file | Email address on file |
| 14674157 | Name on file | Email address on file |
| 14666985 | Name on file | Email address on file |
| 14684329 | Name on file | Email address on file |
| 13357193 | Name on file | Email address on file |
| 14067678 | Name on file | Email address on file |
| 13959220 | Name on file | Email address on file |
| 13733276 | Name on file | Email address on file |
| 14660798 | Name on file | Email address on file |
| 14367405 | Name on file | Email address on file |
| 13609312 | Name on file | Email address on file |
| 14073994 | Name on file | Email address on file |
| 13528899 | Name on file | Email address on file |
| 14914093 | Name on file | Email address on file |
| 14423094 | Name on file | Email address on file |
| 14180683 | Name on file | Email address on file |
| 14619348 | Name on file | Email address on file |
| 14042877 | Name on file | Email address on file |
| 14344562 | Name on file | Email address on file |
| 14541866 | Name on file | Email address on file |
| 14993348 | Name on file | Email address on file |
| 14269971 | Name on file | Email address on file |
| 13780139 | Name on file | Email address on file |
| 14604975 | Name on file | Email address on file |
| 14676889 | Name on file | Email address on file |
| 14633983 | Name on file | Email address on file |
| 15283605 | Name on file | Email address on file |
| 13651626 | Name on file | Email address on file |
| 14211272 | Name on file | Email address on file |
| 15081301 | Name on file | Email address on file |
| 14061975 | Name on file | Email address on file |
| 15276416 | Name on file | Email address on file |
| 14057670 | Name on file | Email address on file |
| 14277451 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15278133 | Name on file | Email address on file |
| 13477455 | Name on file | Email address on file |
| 14654747 | Name on file | Email address on file |
| 13467760 | Name on file | Email address on file |
| 13477357 | Name on file | Email address on file |
| 15555533 | Name on file | Email address on file |
| 15377945 | Name on file | Email address on file |
| 14600893 | Name on file | Email address on file |
| 15373070 | Name on file | Email address on file |
| 15365852 | Name on file | Email address on file |
| 14175529 | Name on file | Email address on file |
| 13848169 | Name on file | Email address on file |
| 13224350 | Name on file | Email address on file |
| 13593412 | Name on file | Email address on file |
| 14662357 | Name on file | Email address on file |
| 13334751 | Name on file | Email address on file |
| 14297452 | Name on file | Email address on file |
| 13995865 | Name on file | Email address on file |
| 14072362 | Name on file | Email address on file |
| 14090748 | Name on file | Email address on file |
| 14625298 | Name on file | Email address on file |
| 14151808 | Name on file | Email address on file |
| 14064186 | Name on file | Email address on file |
| 13272990 | Name on file | Email address on file |
| 13822657 | Name on file | Email address on file |
| 13549797 | Name on file | Email address on file |
| 13448563 | Name on file | Email address on file |
| 13807453 | Name on file | Email address on file |
| 13887242 | Name on file | Email address on file |
| 14601476 | Name on file | Email address on file |
| 13406269 | Name on file | Email address on file |
| 14045306 | Name on file | Email address on file |
| 14232822 | Name on file | Email address on file |
| 13867858 | Name on file | Email address on file |
| 14141103 | Name on file | Email address on file |
| 14668135 | Name on file | Email address on file |
| 13905828 | Name on file | Email address on file |
| 14626274 | Name on file | Email address on file |
| 13582177 | Name on file | Email address on file |
| 13683746 | Name on file | Email address on file |
| 14674557 | Name on file | Email address on file |
| 15370275 | Name on file | Email address on file |
| 14580558 | Name on file | Email address on file |
| 15406556 | Name on file | Email address on file |
| 13351167 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14609732 | Name on file | Email address on file |
| 14141661 | Name on file | Email address on file |
| 14181509 | Name on file | Email address on file |
| 13561604 | Name on file | Email address on file |
| 14677853 | Name on file | Email address on file |
| 13340934 | Name on file | Email address on file |
| 15373406 | Name on file | Email address on file |
| 13751635 | Name on file | Email address on file |
| 13262995 | Name on file | Email address on file |
| 14652987 | Name on file | Email address on file |
| 14590106 | Name on file | Email address on file |
| 14247530 | Name on file | Email address on file |
| 13492055 | Name on file | Email address on file |
| 13545295 | Name on file | Email address on file |
| 15392983 | Name on file | Email address on file |
| 13669455 | Name on file | Email address on file |
| 13224993 | Name on file | Email address on file |
| 14124234 | Name on file | Email address on file |
| 13995191 | Name on file | Email address on file |
| 13331277 | Name on file | Email address on file |
| 14589480 | Name on file | Email address on file |
| 13697097 | Name on file | Email address on file |
| 14636880 | Name on file | Email address on file |
| 14617562 | Name on file | Email address on file |
| 14065018 | Name on file | Email address on file |
| 13550475 | Name on file | Email address on file |
| 13898084 | Name on file | Email address on file |
| 13563414 | Name on file | Email address on file |
| 13821299 | Name on file | Email address on file |
| 13803199 | Name on file | Email address on file |
| 14676671 | Name on file | Email address on file |
| 13328201 | Name on file | Email address on file |
| 14560634 | Name on file | Email address on file |
| 14438115 | Name on file | Email address on file |
| 13776685 | Name on file | Email address on file |
| 13666264 | Name on file | Email address on file |
| 13295498 | Name on file | Email address on file |
| 13764513 | Name on file | Email address on file |
| 13783532 | Name on file | Email address on file |
| 14548502 | Name on file | Email address on file |
| 14246967 | Name on file | Email address on file |
| 14029163 | Name on file | Email address on file |
| 14398043 | Name on file | Email address on file |
| 14673294 | Name on file | Email address on file |
| 13251700 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13524635 | Name on file | Email address on file |
| 13210429 | Name on file | Email address on file |
| 14606532 | Name on file | Email address on file |
| 14281447 | Name on file | Email address on file |
| 13781226 | Name on file | Email address on file |
| 13515616 | Name on file | Email address on file |
| 13343567 | Name on file | Email address on file |
| 13454058 | Name on file | Email address on file |
| 14542536 | Name on file | Email address on file |
| 13587526 | Name on file | Email address on file |
| 14620198 | Name on file | Email address on file |
| 13280906 | Name on file | Email address on file |
| 13471854 | Name on file | Email address on file |
| 14037204 | Name on file | Email address on file |
| 14036091 | Name on file | Email address on file |
| 14322986 | Name on file | Email address on file |
| 14186369 | Name on file | Email address on file |
| 14287581 | Name on file | Email address on file |
| 14619899 | Name on file | Email address on file |
| 13865582 | Name on file | Email address on file |
| 14262615 | Name on file | Email address on file |
| 13568753 | Name on file | Email address on file |
| 13808429 | Name on file | Email address on file |
| 14252365 | Name on file | Email address on file |
| 13619294 | Name on file | Email address on file |
| 14119140 | Name on file | Email address on file |
| 14087352 | Name on file | Email address on file |
| 14592488 | Name on file | Email address on file |
| 13626567 | Name on file | Email address on file |
| 13553987 | Name on file | Email address on file |
| 13548590 | Name on file | Email address on file |
| 13274875 | Name on file | Email address on file |
| 13708846 | Name on file | Email address on file |
| 14424275 | Name on file | Email address on file |
| 13922367 | Name on file | Email address on file |
| 13382875 | Name on file | Email address on file |
| 14627956 | Name on file | Email address on file |
| 14260069 | Name on file | Email address on file |
| 13265079 | Name on file | Email address on file |
| 15398529 | Name on file | Email address on file |
| 14603281 | Name on file | Email address on file |
| 14644344 | Name on file | Email address on file |
| 14596252 | Name on file | Email address on file |
| 14138501 | Name on file | Email address on file |
| 14671569 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15375051 | Name on file | Email address on file |
| 14649155 | Name on file | Email address on file |
| 15408770 | Name on file | Email address on file |
| 14036100 | Name on file | Email address on file |
| 14622107 | Name on file | Email address on file |
| 13730450 | Name on file | Email address on file |
| 13341605 | Name on file | Email address on file |
| 13886332 | Name on file | Email address on file |
| 14653499 | Name on file | Email address on file |
| 14044308 | Name on file | Email address on file |
| 14246003 | Name on file | Email address on file |
| 13352241 | Name on file | Email address on file |
| 14102618 | Name on file | Email address on file |
| 14276872 | Name on file | Email address on file |
| 14588676 | Name on file | Email address on file |
| 14609079 | Name on file | Email address on file |
| 13305042 | Name on file | Email address on file |
| 13748055 | Name on file | Email address on file |
| 14177613 | Name on file | Email address on file |
| 14486696 | Name on file | Email address on file |
| 13785042 | Name on file | Email address on file |
| 13879526 | Name on file | Email address on file |
| 13680072 | Name on file | Email address on file |
| 13801783 | Name on file | Email address on file |
| 15377194 | Name on file | Email address on file |
| 13835706 | Name on file | Email address on file |
| 15408150 | Name on file | Email address on file |
| 14086578 | Name on file | Email address on file |
| 14293016 | Name on file | Email address on file |
| 14594690 | Name on file | Email address on file |
| 14283102 | Name on file | Email address on file |
| 14386613 | Name on file | Email address on file |
| 15388978 | Name on file | Email address on file |
| 14020310 | Name on file | Email address on file |
| 14173205 | Name on file | Email address on file |
| 13383321 | Name on file | Email address on file |
| 13753799 | Name on file | Email address on file |
| 13378935 | Name on file | Email address on file |
| 13656213 | Name on file | Email address on file |
| 14671124 | Name on file | Email address on file |
| 13889415 | Name on file | Email address on file |
| 14605425 | Name on file | Email address on file |
| 14579908 | Name on file | Email address on file |
| 14608787 | Name on file | Email address on file |
| 14601080 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14606903 | Name on file | Email address on file |
| 13892128 | Name on file | Email address on file |
| 14100699 | Name on file | Email address on file |
| 14360713 | Name on file | Email address on file |
| 14232365 | Name on file | Email address on file |
| 13808110 | Name on file | Email address on file |
| 14050240 | Name on file | Email address on file |
| 13227372 | Name on file | Email address on file |
| 13622498 | Name on file | Email address on file |
| 14591616 | Name on file | Email address on file |
| 14495590 | Name on file | Email address on file |
| 13895854 | Name on file | Email address on file |
| 14430499 | Name on file | Email address on file |
| 13251775 | Name on file | Email address on file |
| 13328333 | Name on file | Email address on file |
| 13559081 | Name on file | Email address on file |
| 13354629 | Name on file | Email address on file |
| 14626727 | Name on file | Email address on file |
| 13945220 | Name on file | Email address on file |
| 13685449 | Name on file | Email address on file |
| 14142638 | Name on file | Email address on file |
| 14674641 | Name on file | Email address on file |
| 13866142 | Name on file | Email address on file |
| 13142806 | Name on file | Email address on file |
| 14658052 | Name on file | Email address on file |
| 14601244 | Name on file | Email address on file |
| 14242414 | Name on file | Email address on file |
| 14543682 | Name on file | Email address on file |
| 14561800 | Name on file | Email address on file |
| 13983785 | Name on file | Email address on file |
| 14041075 | Name on file | Email address on file |
| 14114828 | Name on file | Email address on file |
| 13338794 | Name on file | Email address on file |
| 13573588 | Name on file | Email address on file |
| 13859886 | Name on file | Email address on file |
| 14240969 | Name on file | Email address on file |
| 14643176 | Name on file | Email address on file |
| 14627971 | Name on file | Email address on file |
| 13575592 | Name on file | Email address on file |
| 14051922 | Name on file | Email address on file |
| 13293963 | Name on file | Email address on file |
| 13269436 | Name on file | Email address on file |
| 14636621 | Name on file | Email address on file |
| 13867391 | Name on file | Email address on file |
| 14671728 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14643291 | Name on file | Email address on file |
| 13889359 | Name on file | Email address on file |
| 14558720 | Name on file | Email address on file |
| 13362668 | Name on file | Email address on file |
| 14127727 | Name on file | Email address on file |
| 13385659 | Name on file | Email address on file |
| 13847839 | Name on file | Email address on file |
| 13896822 | Name on file | Email address on file |
| 13152978 | Name on file | Email address on file |
| 14285353 | Name on file | Email address on file |
| 14655556 | Name on file | Email address on file |
| 14634548 | Name on file | Email address on file |
| 14629500 | Name on file | Email address on file |
| 14678794 | Name on file | Email address on file |
| 13532380 | Name on file | Email address on file |
| 13453378 | Name on file | Email address on file |
| 14674624 | Name on file | Email address on file |
| 14679253 | Name on file | Email address on file |
| 13141957 | Name on file | Email address on file |
| 13824658 | Name on file | Email address on file |
| 13698668 | Name on file | Email address on file |
| 14658982 | Name on file | Email address on file |
| 14678788 | Name on file | Email address on file |
| 13809884 | Name on file | Email address on file |
| 14488109 | Name on file | Email address on file |
| 13373897 | Name on file | Email address on file |
| 14641616 | Name on file | Email address on file |
| 13276450 | Name on file | Email address on file |
| 14644269 | Name on file | Email address on file |
| 14675445 | Name on file | Email address on file |
| 14661571 | Name on file | Email address on file |
| 14589859 | Name on file | Email address on file |
| 14513245 | Name on file | Email address on file |
| 13319179 | Name on file | Email address on file |
| 14558942 | Name on file | Email address on file |
| 13528636 | Name on file | Email address on file |
| 13302526 | Name on file | Email address on file |
| 14307221 | Name on file | Email address on file |
| 14524932 | Name on file | Email address on file |
| 14663015 | Name on file | Email address on file |
| 14653664 | Name on file | Email address on file |
| 14670453 | Name on file | Email address on file |
| 13595207 | Name on file | Email address on file |
| 14645876 | Name on file | Email address on file |
| 15383056 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14958577 | Name on file | Email address on file |
| 14219581 | Name on file | Email address on file |
| 14599546 | Name on file | Email address on file |
| 13421124 | Name on file | Email address on file |
| 13211531 | Name on file | Email address on file |
| 13324907 | Name on file | Email address on file |
| 14670767 | Name on file | Email address on file |
| 13490921 | Name on file | Email address on file |
| 13332913 | Name on file | Email address on file |
| 14611843 | Name on file | Email address on file |
| 14613370 | Name on file | Email address on file |
| 14678000 | Name on file | Email address on file |
| 14605782 | Name on file | Email address on file |
| 14601083 | Name on file | Email address on file |
| 14625604 | Name on file | Email address on file |
| 14359567 | Name on file | Email address on file |
| 13304531 | Name on file | Email address on file |
| 14656030 | Name on file | Email address on file |
| 13921151 | Name on file | Email address on file |
| 14146083 | Name on file | Email address on file |
| 13280094 | Name on file | Email address on file |
| 14676198 | Name on file | Email address on file |
| 14659408 | Name on file | Email address on file |
| 14111080 | Name on file | Email address on file |
| 13582240 | Name on file | Email address on file |
| 13712680 | Name on file | Email address on file |
| 14670620 | Name on file | Email address on file |
| 14281623 | Name on file | Email address on file |
| 13996702 | Name on file | Email address on file |
| 13650963 | Name on file | Email address on file |
| 14356109 | Name on file | Email address on file |
| 14357528 | Name on file | Email address on file |
| 13783463 | Name on file | Email address on file |
| 13354284 | Name on file | Email address on file |
| 13980336 | Name on file | Email address on file |
| 14672773 | Name on file | Email address on file |
| 14623100 | Name on file | Email address on file |
| 14356097 | Name on file | Email address on file |
| 14108814 | Name on file | Email address on file |
| 13286231 | Name on file | Email address on file |
| 14638870 | Name on file | Email address on file |
| 14670046 | Name on file | Email address on file |
| 13974831 | Name on file | Email address on file |
| 13345807 | Name on file | Email address on file |
| 14161866 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14674636 | Name on file | Email address on file |
| 14245386 | Name on file | Email address on file |
| 14580544 | Name on file | Email address on file |
| 14669970 | Name on file | Email address on file |
| 13320539 | Name on file | Email address on file |
| 13870971 | Name on file | Email address on file |
| 13960281 | Name on file | Email address on file |
| 14646845 | Name on file | Email address on file |
| 13146363 | Name on file | Email address on file |
| 13485612 | Name on file | Email address on file |
| 14675468 | Name on file | Email address on file |
| 13772681 | Name on file | Email address on file |
| 14601507 | Name on file | Email address on file |
| 13402399 | Name on file | Email address on file |
| 14600862 | Name on file | Email address on file |
| 14444943 | Name on file | Email address on file |
| 14632661 | Name on file | Email address on file |
| 14669479 | Name on file | Email address on file |
| 13562087 | Name on file | Email address on file |
| 14676001 | Name on file | Email address on file |
| 13390086 | Name on file | Email address on file |
| 13483126 | Name on file | Email address on file |
| 13175838 | Name on file | Email address on file |
| 13851997 | Name on file | Email address on file |
| 14178036 | Name on file | Email address on file |
| 13563284 | Name on file | Email address on file |
| 13515116 | Name on file | Email address on file |
| 13703620 | Name on file | Email address on file |
| 13689314 | Name on file | Email address on file |
| 13395611 | Name on file | Email address on file |
| 13178731 | Name on file | Email address on file |
| 14241844 | Name on file | Email address on file |
| 14319119 | Name on file | Email address on file |
| 13501240 | Name on file | Email address on file |
| 13412094 | Name on file | Email address on file |
| 13241469 | Name on file | Email address on file |
| 14453966 | Name on file | Email address on file |
| 15403984 | Name on file | Email address on file |
| 13152803 | Name on file | Email address on file |
| 14247030 | Name on file | Email address on file |
| 13907052 | Name on file | Email address on file |
| 13590894 | Name on file | Email address on file |
| 13326381 | Name on file | Email address on file |
| 14678805 | Name on file | Email address on file |
| 13467886 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13810313 | Name on file | Email address on file |
| 14622637 | Name on file | Email address on file |
| 14361406 | Name on file | Email address on file |
| 14632260 | Name on file | Email address on file |
| 13385288 | Name on file | Email address on file |
| 13710749 | Name on file | Email address on file |
| 13426841 | Name on file | Email address on file |
| 14596673 | Name on file | Email address on file |
| 14265283 | Name on file | Email address on file |
| 13424995 | Name on file | Email address on file |
| 14337367 | Name on file | Email address on file |
| 13974924 | Name on file | Email address on file |
| 14155193 | Name on file | Email address on file |
| 13374895 | Name on file | Email address on file |
| 14586537 | Name on file | Email address on file |
| 13622321 | Name on file | Email address on file |
| 14395823 | Name on file | Email address on file |
| 14412297 | Name on file | Email address on file |
| 13200558 | Name on file | Email address on file |
| 14582899 | Name on file | Email address on file |
| 13739636 | Name on file | Email address on file |
| 13930069 | Name on file | Email address on file |
| 14655946 | Name on file | Email address on file |
| 13530914 | Name on file | Email address on file |
| 13673560 | Name on file | Email address on file |
| 14644292 | Name on file | Email address on file |
| 14255477 | Name on file | Email address on file |
| 14677408 | Name on file | Email address on file |
| 14357393 | Name on file | Email address on file |
| 13755446 | Name on file | Email address on file |
| 14138819 | Name on file | Email address on file |
| 13636089 | Name on file | Email address on file |
| 13913512 | Name on file | Email address on file |
| 13825964 | Name on file | Email address on file |
| 14652823 | Name on file | Email address on file |
| 14158289 | Name on file | Email address on file |
| 15358851 | Name on file | Email address on file |
| 14340946 | Name on file | Email address on file |
| 14630313 | Name on file | Email address on file |
| 14668652 | Name on file | Email address on file |
| 14172309 | Name on file | Email address on file |
| 13537985 | Name on file | Email address on file |
| 13733198 | Name on file | Email address on file |
| 15378838 | Name on file | Email address on file |
| 14025477 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13369319 | Name on file | Email address on file |
| 14262103 | Name on file | Email address on file |
| 14677039 | Name on file | Email address on file |
| 13987648 | Name on file | Email address on file |
| 13777190 | Name on file | Email address on file |
| 13282243 | Name on file | Email address on file |
| 13187577 | Name on file | Email address on file |
| 13395353 | Name on file | Email address on file |
| 14070953 | Name on file | Email address on file |
| 13327619 | Name on file | Email address on file |
| 14492986 | Name on file | Email address on file |
| 13529580 | Name on file | Email address on file |
| 14239551 | Name on file | Email address on file |
| 13746589 | Name on file | Email address on file |
| 14641339 | Name on file | Email address on file |
| 13248637 | Name on file | Email address on file |
| 15400238 | Name on file | Email address on file |
| 13823428 | Name on file | Email address on file |
| 13714723 | Name on file | Email address on file |
| 14328729 | Name on file | Email address on file |
| 14295584 | Name on file | Email address on file |
| 14591231 | Name on file | Email address on file |
| 13563932 | Name on file | Email address on file |
| 13392354 | Name on file | Email address on file |
| 13732987 | Name on file | Email address on file |
| 13556184 | Name on file | Email address on file |
| 13584451 | Name on file | Email address on file |
| 14588755 | Name on file | Email address on file |
| 13361149 | Name on file | Email address on file |
| 14267170 | Name on file | Email address on file |
| 14008366 | Name on file | Email address on file |
| 13265543 | Name on file | Email address on file |
| 13679674 | Name on file | Email address on file |
| 14683865 | Name on file | Email address on file |
| 14222394 | Name on file | Email address on file |
| 13450894 | Name on file | Email address on file |
| 13860204 | Name on file | Email address on file |
| 13697280 | Name on file | Email address on file |
| 13762485 | Name on file | Email address on file |
| 13741980 | Name on file | Email address on file |
| 14222506 | Name on file | Email address on file |
| 14604249 | Name on file | Email address on file |
| 14489762 | Name on file | Email address on file |
| 13842753 | Name on file | Email address on file |
| 14173183 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13775947 | Name on file | Email address on file |
| 14609421 | Name on file | Email address on file |
| 13291696 | Name on file | Email address on file |
| 13520479 | Name on file | Email address on file |
| 13291697 | Name on file | Email address on file |
| 14524905 | Name on file | Email address on file |
| 14613543 | Name on file | Email address on file |
| 14603426 | Name on file | Email address on file |
| 14220196 | Name on file | Email address on file |
| 13285372 | Name on file | Email address on file |
| 13233353 | Name on file | Email address on file |
| 13988248 | Name on file | Email address on file |
| 14606458 | Name on file | Email address on file |
| 14597859 | Name on file | Email address on file |
| 14676136 | Name on file | Email address on file |
| 14625297 | Name on file | Email address on file |
| 13992442 | Name on file | Email address on file |
| 13945936 | Name on file | Email address on file |
| 13411773 | Name on file | Email address on file |
| 13499641 | Name on file | Email address on file |
| 13663035 | Name on file | Email address on file |
| 14605662 | Name on file | Email address on file |
| 14556311 | Name on file | Email address on file |
| 13748816 | Name on file | Email address on file |
| 13868330 | Name on file | Email address on file |
| 13913071 | Name on file | Email address on file |
| 14462936 | Name on file | Email address on file |
| 13827320 | Name on file | Email address on file |
| 14213598 | Name on file | Email address on file |
| 15397603 | Name on file | Email address on file |
| 14662163 | Name on file | Email address on file |
| 14515446 | Name on file | Email address on file |
| 13889021 | Name on file | Email address on file |
| 13848897 | Name on file | Email address on file |
| 13575279 | Name on file | Email address on file |
| 14639100 | Name on file | Email address on file |
| 13594289 | Name on file | Email address on file |
| 13299281 | Name on file | Email address on file |
| 15411580 | Name on file | Email address on file |
| 13611598 | Name on file | Email address on file |
| 14396985 | Name on file | Email address on file |
| 14588756 | Name on file | Email address on file |
| 13185952 | Name on file | Email address on file |
| 13146921 | Name on file | Email address on file |
| 14244200 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14614218 | Name on file | Email address on file |
| 14023499 | Name on file | Email address on file |
| 14609949 | Name on file | Email address on file |
| 13441176 | Name on file | Email address on file |
| 14202522 | Name on file | Email address on file |
| 14659081 | Name on file | Email address on file |
| 14032133 | Name on file | Email address on file |
| 14581854 | Name on file | Email address on file |
| 13475444 | Name on file | Email address on file |
| 13383433 | Name on file | Email address on file |
| 14606135 | Name on file | Email address on file |
| 13780424 | Name on file | Email address on file |
| 14387328 | Name on file | Email address on file |
| 13666867 | Name on file | Email address on file |
| 14100730 | Name on file | Email address on file |
| 14515536 | Name on file | Email address on file |
| 14474841 | Name on file | Email address on file |
| 14513810 | Name on file | Email address on file |
| 14657816 | Name on file | Email address on file |
| 13558225 | Name on file | Email address on file |
| 14540163 | Name on file | Email address on file |
| 14193781 | Name on file | Email address on file |
| 14178313 | Name on file | Email address on file |
| 13772740 | Name on file | Email address on file |
| 15406398 | Name on file | Email address on file |
| 13652084 | Name on file | Email address on file |
| 13209881 | Name on file | Email address on file |
| 14605298 | Name on file | Email address on file |
| 14674054 | Name on file | Email address on file |
| 13357166 | Name on file | Email address on file |
| 13482618 | Name on file | Email address on file |
| 13142555 | Name on file | Email address on file |
| 14593190 | Name on file | Email address on file |
| 14641991 | Name on file | Email address on file |
| 14027461 | Name on file | Email address on file |
| 13944159 | Name on file | Email address on file |
| 13675606 | Name on file | Email address on file |
| 14146426 | Name on file | Email address on file |
| 14155091 | Name on file | Email address on file |
| 14609729 | Name on file | Email address on file |
| 13428005 | Name on file | Email address on file |
| 13489376 | Name on file | Email address on file |
| 14634808 | Name on file | Email address on file |
| 14602280 | Name on file | Email address on file |
| 14560772 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13779576 | Name on file | Email address on file |
| 15367487 | Name on file | Email address on file |
| 13878874 | Name on file | Email address on file |
| 13474850 | Name on file | Email address on file |
| 14051532 | Name on file | Email address on file |
| 13385303 | Name on file | Email address on file |
| 13849642 | Name on file | Email address on file |
| 14449055 | Name on file | Email address on file |
| 14066252 | Name on file | Email address on file |
| 13336629 | Name on file | Email address on file |
| 13252207 | Name on file | Email address on file |
| 14675822 | Name on file | Email address on file |
| 13307925 | Name on file | Email address on file |
| 13269109 | Name on file | Email address on file |
| 14652410 | Name on file | Email address on file |
| 13922489 | Name on file | Email address on file |
| 14471947 | Name on file | Email address on file |
| 14588844 | Name on file | Email address on file |
| 14623675 | Name on file | Email address on file |
| 14210091 | Name on file | Email address on file |
| 13439629 | Name on file | Email address on file |
| 13248518 | Name on file | Email address on file |
| 14670432 | Name on file | Email address on file |
| 14558764 | Name on file | Email address on file |
| 13306899 | Name on file | Email address on file |
| 14610330 | Name on file | Email address on file |
| 14678787 | Name on file | Email address on file |
| 14684083 | Name on file | Email address on file |
| 13141339 | Name on file | Email address on file |
| 13295775 | Name on file | Email address on file |
| 14272459 | Name on file | Email address on file |
| 14428816 | Name on file | Email address on file |
| 13453766 | Name on file | Email address on file |
| 14584093 | Name on file | Email address on file |
| 14100309 | Name on file | Email address on file |
| 14608366 | Name on file | Email address on file |
| 14294816 | Name on file | Email address on file |
| 13851477 | Name on file | Email address on file |
| 15122037 | Name on file | Email address on file |
| 13678747 | Name on file | Email address on file |
| 14642481 | Name on file | Email address on file |
| 14546327 | Name on file | Email address on file |
| 15368799 | Name on file | Email address on file |
| 13992890 | Name on file | Email address on file |
| 13308016 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14177673 | Name on file | Email address on file |
| 14630923 | Name on file | Email address on file |
| 13208353 | Name on file | Email address on file |
| 14656067 | Name on file | Email address on file |
| 14558000 | Name on file | Email address on file |
| 14186885 | Name on file | Email address on file |
| 13469586 | Name on file | Email address on file |
| 13241012 | Name on file | Email address on file |
| 14677964 | Name on file | Email address on file |
| 13209024 | Name on file | Email address on file |
| 15387372 | Name on file | Email address on file |
| 13311021 | Name on file | Email address on file |
| 13981295 | Name on file | Email address on file |
| 14167242 | Name on file | Email address on file |
| 14518180 | Name on file | Email address on file |
| 14596289 | Name on file | Email address on file |
| 13852050 | Name on file | Email address on file |
| 13427626 | Name on file | Email address on file |
| 13757187 | Name on file | Email address on file |
| 13781690 | Name on file | Email address on file |
| 14410641 | Name on file | Email address on file |
| 13974784 | Name on file | Email address on file |
| 14365307 | Name on file | Email address on file |
| 13500646 | Name on file | Email address on file |
| 14607312 | Name on file | Email address on file |
| 13270697 | Name on file | Email address on file |
| 14486551 | Name on file | Email address on file |
| 13248693 | Name on file | Email address on file |
| 13622164 | Name on file | Email address on file |
| 13939825 | Name on file | Email address on file |
| 14070216 | Name on file | Email address on file |
| 13521512 | Name on file | Email address on file |
| 13563354 | Name on file | Email address on file |
| 14174781 | Name on file | Email address on file |
| 13323877 | Name on file | Email address on file |
| 14555688 | Name on file | Email address on file |
| 14316255 | Name on file | Email address on file |
| 14608273 | Name on file | Email address on file |
| 13482322 | Name on file | Email address on file |
| 14620832 | Name on file | Email address on file |
| 14147889 | Name on file | Email address on file |
| 14091719 | Name on file | Email address on file |
| 13530538 | Name on file | Email address on file |
| 15384965 | Name on file | Email address on file |
| 13840129 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14272829 | Name on file | Email address on file |
| 13691364 | Name on file | Email address on file |
| 13757223 | Name on file | Email address on file |
| 14269261 | Name on file | Email address on file |
| 14680087 | Name on file | Email address on file |
| 14234724 | Name on file | Email address on file |
| 14624530 | Name on file | Email address on file |
| 13935608 | Name on file | Email address on file |
| 13383184 | Name on file | Email address on file |
| 14016010 | Name on file | Email address on file |
| 13244441 | Name on file | Email address on file |
| 14602504 | Name on file | Email address on file |
| 13698120 | Name on file | Email address on file |
| 13452840 | Name on file | Email address on file |
| 13902737 | Name on file | Email address on file |
| 13915662 | Name on file | Email address on file |
| 13655690 | Name on file | Email address on file |
| 15393190 | Name on file | Email address on file |
| 14952858 | Name on file | Email address on file |
| 13655615 | Name on file | Email address on file |
| 14598988 | Name on file | Email address on file |
| 13247474 | Name on file | Email address on file |
| 14662207 | Name on file | Email address on file |
| 14653999 | Name on file | Email address on file |
| 13785778 | Name on file | Email address on file |
| 13290413 | Name on file | Email address on file |
| 13520459 | Name on file | Email address on file |
| 14021897 | Name on file | Email address on file |
| 14675190 | Name on file | Email address on file |
| 14677403 | Name on file | Email address on file |
| 13709413 | Name on file | Email address on file |
| 13231624 | Name on file | Email address on file |
| 13466729 | Name on file | Email address on file |
| 14138210 | Name on file | Email address on file |
| 13690972 | Name on file | Email address on file |
| 14302171 | Name on file | Email address on file |
| 14596759 | Name on file | Email address on file |
| 13568952 | Name on file | Email address on file |
| 15289761 | Name on file | Email address on file |
| 13241662 | Name on file | Email address on file |
| 15206495 | Name on file | Email address on file |
| 14368685 | Name on file | Email address on file |
| 14415414 | Name on file | Email address on file |
| 14604600 | Name on file | Email address on file |
| 13765402 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14620822 | Name on file | Email address on file |
| 13501027 | Name on file | Email address on file |
| 14128952 | Name on file | Email address on file |
| 14134068 | Name on file | Email address on file |
| 13280330 | Name on file | Email address on file |
| 13446346 | Name on file | Email address on file |
| 14094796 | Name on file | Email address on file |
| 14930216 | Name on file | Email address on file |
| 14584064 | Name on file | Email address on file |
| 14584216 | Name on file | Email address on file |
| 13602045 | Name on file | Email address on file |
| 14654784 | Name on file | Email address on file |
| 14004121 | Name on file | Email address on file |
| 13269707 | Name on file | Email address on file |
| 13712719 | Name on file | Email address on file |
| 14017623 | Name on file | Email address on file |
| 14182950 | Name on file | Email address on file |
| 15377703 | Name on file | Email address on file |
| 13325639 | Name on file | Email address on file |
| 13193752 | Name on file | Email address on file |
| 13706119 | Name on file | Email address on file |
| 14628945 | Name on file | Email address on file |
| 14591260 | Name on file | Email address on file |
| 13686187 | Name on file | Email address on file |
| 14128050 | Name on file | Email address on file |
| 13493257 | Name on file | Email address on file |
| 13977903 | Name on file | Email address on file |
| 14608641 | Name on file | Email address on file |
| 14676878 | Name on file | Email address on file |
| 14610540 | Name on file | Email address on file |
| 14604268 | Name on file | Email address on file |
| 14598494 | Name on file | Email address on file |
| 13701183 | Name on file | Email address on file |
| 13886460 | Name on file | Email address on file |
| 13977588 | Name on file | Email address on file |
| 15411443 | Name on file | Email address on file |
| 14129837 | Name on file | Email address on file |
| 14929533 | Name on file | Email address on file |
| 13920952 | Name on file | Email address on file |
| 15292436 | Name on file | Email address on file |
| 14484455 | Name on file | Email address on file |
| 14048216 | Name on file | Email address on file |
| 13795921 | Name on file | Email address on file |
| 13140131 | Name on file | Email address on file |
| 14108799 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13178762 | Name on file | Email address on file |
| 14154693 | Name on file | Email address on file |
| 14582092 | Name on file | Email address on file |
| 13423727 | Name on file | Email address on file |
| 13268363 | Name on file | Email address on file |
| 15163411 | Name on file | Email address on file |
| 14599777 | Name on file | Email address on file |
| 13643443 | Name on file | Email address on file |
| 13672947 | Name on file | Email address on file |
| 13954185 | Name on file | Email address on file |
| 14603999 | Name on file | Email address on file |
| 14954622 | Name on file | Email address on file |
| 13586956 | Name on file | Email address on file |
| 14118178 | Name on file | Email address on file |
| 13612421 | Name on file | Email address on file |
| 13451031 | Name on file | Email address on file |
| 14991370 | Name on file | Email address on file |
| 13405077 | Name on file | Email address on file |
| 14101969 | Name on file | Email address on file |
| 14259592 | Name on file | Email address on file |
| 13338204 | Name on file | Email address on file |
| 13827080 | Name on file | Email address on file |
| 14628140 | Name on file | Email address on file |
| 13523918 | Name on file | Email address on file |
| 14666521 | Name on file | Email address on file |
| 14611771 | Name on file | Email address on file |
| 13384540 | Name on file | Email address on file |
| 14316605 | Name on file | Email address on file |
| 13593795 | Name on file | Email address on file |
| 13614073 | Name on file | Email address on file |
| 13826927 | Name on file | Email address on file |
| 13834814 | Name on file | Email address on file |
| 14622532 | Name on file | Email address on file |
| 14307310 | Name on file | Email address on file |
| 13532113 | Name on file | Email address on file |
| 14162229 | Name on file | Email address on file |
| 14063610 | Name on file | Email address on file |
| 14108607 | Name on file | Email address on file |
| 13690704 | Name on file | Email address on file |
| 13169734 | Name on file | Email address on file |
| 13532737 | Name on file | Email address on file |
| 13206558 | Name on file | Email address on file |
| 13914717 | Name on file | Email address on file |
| 13944181 | Name on file | Email address on file |
| 13579039 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14629311 | Name on file | Email address on file |
| 14666699 | Name on file | Email address on file |
| 14669920 | Name on file | Email address on file |
| 15292570 | Name on file | Email address on file |
| 13492796 | Name on file | Email address on file |
| 14583091 | Name on file | Email address on file |
| 14019182 | Name on file | Email address on file |
| 13631701 | Name on file | Email address on file |
| 13543913 | Name on file | Email address on file |
| 14600513 | Name on file | Email address on file |
| 14640010 | Name on file | Email address on file |
| 13799583 | Name on file | Email address on file |
| 14668964 | Name on file | Email address on file |
| 13840441 | Name on file | Email address on file |
| 13961498 | Name on file | Email address on file |
| 14531424 | Name on file | Email address on file |
| 13642376 | Name on file | Email address on file |
| 14188578 | Name on file | Email address on file |
| 14451471 | Name on file | Email address on file |
| 13693247 | Name on file | Email address on file |
| 13421720 | Name on file | Email address on file |
| 13893263 | Name on file | Email address on file |
| 13571010 | Name on file | Email address on file |
| 14132393 | Name on file | Email address on file |
| 13433259 | Name on file | Email address on file |
| 14642548 | Name on file | Email address on file |
| 14149976 | Name on file | Email address on file |
| 14317037 | Name on file | Email address on file |
| 14614770 | Name on file | Email address on file |
| 13408142 | Name on file | Email address on file |
| 14270038 | Name on file | Email address on file |
| 13961769 | Name on file | Email address on file |
| 14661697 | Name on file | Email address on file |
| 14627546 | Name on file | Email address on file |
| 14678356 | Name on file | Email address on file |
| 13335088 | Name on file | Email address on file |
| 14659609 | Name on file | Email address on file |
| 14079208 | Name on file | Email address on file |
| 13854916 | Name on file | Email address on file |
| 14362076 | Name on file | Email address on file |
| 14044554 | Name on file | Email address on file |
| 13343727 | Name on file | Email address on file |
| 13468182 | Name on file | Email address on file |
| 14594186 | Name on file | Email address on file |
| 14679448 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14559902 | Name on file | Email address on file |
| 14259493 | Name on file | Email address on file |
| 13412322 | Name on file | Email address on file |
| 13577238 | Name on file | Email address on file |
| 13310655 | Name on file | Email address on file |
| 15392047 | Name on file | Email address on file |
| 13412612 | Name on file | Email address on file |
| 14209321 | Name on file | Email address on file |
| 14351784 | Name on file | Email address on file |
| 13695855 | Name on file | Email address on file |
| 13523910 | Name on file | Email address on file |
| 14585984 | Name on file | Email address on file |
| 14151666 | Name on file | Email address on file |
| 14653484 | Name on file | Email address on file |
| 13388083 | Name on file | Email address on file |
| 14423103 | Name on file | Email address on file |
| 13641934 | Name on file | Email address on file |
| 15409850 | Name on file | Email address on file |
| 14674129 | Name on file | Email address on file |
| 13158768 | Name on file | Email address on file |
| 14551662 | Name on file | Email address on file |
| 14490791 | Name on file | Email address on file |
| 14434528 | Name on file | Email address on file |
| 14413143 | Name on file | Email address on file |
| 14667208 | Name on file | Email address on file |
| 14502985 | Name on file | Email address on file |
| 14286107 | Name on file | Email address on file |
| 13327642 | Name on file | Email address on file |
| 14419148 | Name on file | Email address on file |
| 13663529 | Name on file | Email address on file |
| 14678221 | Name on file | Email address on file |
| 13323665 | Name on file | Email address on file |
| 13488599 | Name on file | Email address on file |
| 14559771 | Name on file | Email address on file |
| 13259932 | Name on file | Email address on file |
| 14616423 | Name on file | Email address on file |
| 14559253 | Name on file | Email address on file |
| 13298614 | Name on file | Email address on file |
| 14429900 | Name on file | Email address on file |
| 13267299 | Name on file | Email address on file |
| 14596555 | Name on file | Email address on file |
| 14664426 | Name on file | Email address on file |
| 15403748 | Name on file | Email address on file |
| 14166499 | Name on file | Email address on file |
| 14643125 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14421014 | Name on file | Email address on file |
| 13292125 | Name on file | Email address on file |
| 13513399 | Name on file | Email address on file |
| 13783333 | Name on file | Email address on file |
| 13380517 | Name on file | Email address on file |
| 13237922 | Name on file | Email address on file |
| 13631428 | Name on file | Email address on file |
| 13582092 | Name on file | Email address on file |
| 13199670 | Name on file | Email address on file |
| 13827659 | Name on file | Email address on file |
| 14172240 | Name on file | Email address on file |
| 13538558 | Name on file | Email address on file |
| 14045122 | Name on file | Email address on file |
| 14422270 | Name on file | Email address on file |
| 14397943 | Name on file | Email address on file |
| 14532623 | Name on file | Email address on file |
| 14126671 | Name on file | Email address on file |
| 13992078 | Name on file | Email address on file |
| 13278497 | Name on file | Email address on file |
| 13852728 | Name on file | Email address on file |
| 13686878 | Name on file | Email address on file |
| 13458600 | Name on file | Email address on file |
| 14004919 | Name on file | Email address on file |
| 14670077 | Name on file | Email address on file |
| 14031381 | Name on file | Email address on file |
| 13483890 | Name on file | Email address on file |
| 13266088 | Name on file | Email address on file |
| 14228630 | Name on file | Email address on file |
| 13450471 | Name on file | Email address on file |
| 13436271 | Name on file | Email address on file |
| 13453346 | Name on file | Email address on file |
| 13503447 | Name on file | Email address on file |
| 13142288 | Name on file | Email address on file |
| 13142318 | Name on file | Email address on file |
| 14023657 | Name on file | Email address on file |
| 13891890 | Name on file | Email address on file |
| 14677953 | Name on file | Email address on file |
| 14494689 | Name on file | Email address on file |
| 14675326 | Name on file | Email address on file |
| 14341909 | Name on file | Email address on file |
| 14630441 | Name on file | Email address on file |
| 14605321 | Name on file | Email address on file |
| 14346509 | Name on file | Email address on file |
| 14583224 | Name on file | Email address on file |
| 14643515 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14330807 | Name on file | Email address on file |
| 13556404 | Name on file | Email address on file |
| 13543861 | Name on file | Email address on file |
| 13878414 | Name on file | Email address on file |
| 14453827 | Name on file | Email address on file |
| 13240576 | Name on file | Email address on file |
| 14906053 | Name on file | Email address on file |
| 14383417 | Name on file | Email address on file |
| 13336710 | Name on file | Email address on file |
| 14476613 | Name on file | Email address on file |
| 14179244 | Name on file | Email address on file |
| 14447618 | Name on file | Email address on file |
| 14420315 | Name on file | Email address on file |
| 13601414 | Name on file | Email address on file |
| 14671411 | Name on file | Email address on file |
| 14425626 | Name on file | Email address on file |
| 14656176 | Name on file | Email address on file |
| 14410161 | Name on file | Email address on file |
| 14425330 | Name on file | Email address on file |
| 14468754 | Name on file | Email address on file |
| 13381843 | Name on file | Email address on file |
| 14342690 | Name on file | Email address on file |
| 14362097 | Name on file | Email address on file |
| 14672406 | Name on file | Email address on file |
| 13202966 | Name on file | Email address on file |
| 14349130 | Name on file | Email address on file |
| 14505620 | Name on file | Email address on file |
| 14346482 | Name on file | Email address on file |
| 14645952 | Name on file | Email address on file |
| 14255697 | Name on file | Email address on file |
| 14034891 | Name on file | Email address on file |
| 14520160 | Name on file | Email address on file |
| 14469536 | Name on file | Email address on file |
| 13682265 | Name on file | Email address on file |
| 14343017 | Name on file | Email address on file |
| 13816134 | Name on file | Email address on file |
| 15035146 | Name on file | Email address on file |
| 13326696 | Name on file | Email address on file |
| 14299737 | Name on file | Email address on file |
| 14161820 | Name on file | Email address on file |
| 14582940 | Name on file | Email address on file |
| 15406810 | Name on file | Email address on file |
| 13554995 | Name on file | Email address on file |
| 14062666 | Name on file | Email address on file |
| 14299149 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15372828 | Name on file | Email address on file |
| 14674438 | Name on file | Email address on file |
| 13850609 | Name on file | Email address on file |
| 14601292 | Name on file | Email address on file |
| 13505646 | Name on file | Email address on file |
| 14365123 | Name on file | Email address on file |
| 14667313 | Name on file | Email address on file |
| 14364282 | Name on file | Email address on file |
| 14579836 | Name on file | Email address on file |
| 13894515 | Name on file | Email address on file |
| 13182009 | Name on file | Email address on file |
| 14292593 | Name on file | Email address on file |
| 14520604 | Name on file | Email address on file |
| 14524171 | Name on file | Email address on file |
| 14404919 | Name on file | Email address on file |
| 14551687 | Name on file | Email address on file |
| 14555138 | Name on file | Email address on file |
| 14629140 | Name on file | Email address on file |
| 14977411 | Name on file | Email address on file |
| 15406790 | Name on file | Email address on file |
| 14529522 | Name on file | Email address on file |
| 14450498 | Name on file | Email address on file |
| 13760547 | Name on file | Email address on file |
| 14673724 | Name on file | Email address on file |
| 14302079 | Name on file | Email address on file |
| 13913249 | Name on file | Email address on file |
| 13524121 | Name on file | Email address on file |
| 14905398 | Name on file | Email address on file |
| 14051024 | Name on file | Email address on file |
| 14449732 | Name on file | Email address on file |
| 13396476 | Name on file | Email address on file |
| 13326526 | Name on file | Email address on file |
| 14377093 | Name on file | Email address on file |
| 14686605 | Name on file | Email address on file |
| 14283944 | Name on file | Email address on file |
| 14538131 | Name on file | Email address on file |
| 14530680 | Name on file | Email address on file |
| 14642685 | Name on file | Email address on file |
| 15277879 | Name on file | Email address on file |
| 14451110 | Name on file | Email address on file |
| 14504654 | Name on file | Email address on file |
| 14661538 | Name on file | Email address on file |
| 14327316 | Name on file | Email address on file |
| 14531000 | Name on file | Email address on file |
| 13821565 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14464832 | Name on file | Email address on file |
| 13302271 | Name on file | Email address on file |
| 14030235 | Name on file | Email address on file |
| 14368866 | Name on file | Email address on file |
| 14328843 | Name on file | Email address on file |
| 14457446 | Name on file | Email address on file |
| 13270093 | Name on file | Email address on file |
| 14448763 | Name on file | Email address on file |
| 13675604 | Name on file | Email address on file |
| 14442435 | Name on file | Email address on file |
| 14462288 | Name on file | Email address on file |
| 13584441 | Name on file | Email address on file |
| 13882978 | Name on file | Email address on file |
| 13205578 | Name on file | Email address on file |
| 14658859 | Name on file | Email address on file |
| 14233941 | Name on file | Email address on file |
| 14143800 | Name on file | Email address on file |
| 13847124 | Name on file | Email address on file |
| 14134313 | Name on file | Email address on file |
| 13392376 | Name on file | Email address on file |
| 14633538 | Name on file | Email address on file |
| 13381589 | Name on file | Email address on file |
| 13317967 | Name on file | Email address on file |
| 13839472 | Name on file | Email address on file |
| 14093478 | Name on file | Email address on file |
| 13512483 | Name on file | Email address on file |
| 14189397 | Name on file | Email address on file |
| 14230946 | Name on file | Email address on file |
| 13888202 | Name on file | Email address on file |
| 13450099 | Name on file | Email address on file |
| 14116999 | Name on file | Email address on file |
| 13565220 | Name on file | Email address on file |
| 13423176 | Name on file | Email address on file |
| 15404853 | Name on file | Email address on file |
| 14597393 | Name on file | Email address on file |
| 13691478 | Name on file | Email address on file |
| 13807714 | Name on file | Email address on file |
| 13612527 | Name on file | Email address on file |
| 13564255 | Name on file | Email address on file |
| 14240024 | Name on file | Email address on file |
| 14660869 | Name on file | Email address on file |
| 13892107 | Name on file | Email address on file |
| 14189127 | Name on file | Email address on file |
| 13263897 | Name on file | Email address on file |
| 14638497 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14614784 | Name on file | Email address on file |
| 14122601 | Name on file | Email address on file |
| 13376507 | Name on file | Email address on file |
| 15371844 | Name on file | Email address on file |
| 14513403 | Name on file | Email address on file |
| 13414128 | Name on file | Email address on file |
| 13380958 | Name on file | Email address on file |
| 15397353 | Name on file | Email address on file |
| 13323616 | Name on file | Email address on file |
| 13412565 | Name on file | Email address on file |
| 15398084 | Name on file | Email address on file |
| 13899437 | Name on file | Email address on file |
| 14545661 | Name on file | Email address on file |
| 13388666 | Name on file | Email address on file |
| 13769099 | Name on file | Email address on file |
| 13598667 | Name on file | Email address on file |
| 13712727 | Name on file | Email address on file |
| 14338640 | Name on file | Email address on file |
| 13781876 | Name on file | Email address on file |
| 13629102 | Name on file | Email address on file |
| 13719391 | Name on file | Email address on file |
| 14597940 | Name on file | Email address on file |
| 14665491 | Name on file | Email address on file |
| 14510737 | Name on file | Email address on file |
| 15411988 | Name on file | Email address on file |
| 14631558 | Name on file | Email address on file |
| 14650757 | Name on file | Email address on file |
| 14449695 | Name on file | Email address on file |
| 13838788 | Name on file | Email address on file |
| 14087495 | Name on file | Email address on file |
| 13197234 | Name on file | Email address on file |
| 14655826 | Name on file | Email address on file |
| 14288878 | Name on file | Email address on file |
| 14295354 | Name on file | Email address on file |
| 13975330 | Name on file | Email address on file |
| 13846254 | Name on file | Email address on file |
| 13162222 | Name on file | Email address on file |
| 14265554 | Name on file | Email address on file |
| 13139206 | Name on file | Email address on file |
| 13778985 | Name on file | Email address on file |
| 15397808 | Name on file | Email address on file |
| 14100840 | Name on file | Email address on file |
| 14663681 | Name on file | Email address on file |
| 14175491 | Name on file | Email address on file |
| 13589517 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14081276 | Name on file | Email address on file |
| 14072073 | Name on file | Email address on file |
| 14327534 | Name on file | Email address on file |
| 13291641 | Name on file | Email address on file |
| 13522129 | Name on file | Email address on file |
| 14619140 | Name on file | Email address on file |
| 14623430 | Name on file | Email address on file |
| 14581660 | Name on file | Email address on file |
| 13502117 | Name on file | Email address on file |
| 13384381 | Name on file | Email address on file |
| 14581770 | Name on file | Email address on file |
| 13560290 | Name on file | Email address on file |
| 13224303 | Name on file | Email address on file |
| 14019178 | Name on file | Email address on file |
| 13400286 | Name on file | Email address on file |
| 14448775 | Name on file | Email address on file |
| 14677261 | Name on file | Email address on file |
| 13905484 | Name on file | Email address on file |
| 13865566 | Name on file | Email address on file |
| 13638806 | Name on file | Email address on file |
| 13389734 | Name on file | Email address on file |
| 14203233 | Name on file | Email address on file |
| 14402829 | Name on file | Email address on file |
| 14482128 | Name on file | Email address on file |
| 15284792 | Name on file | Email address on file |
| 14659030 | Name on file | Email address on file |
| 13295787 | Name on file | Email address on file |
| 15384001 | Name on file | Email address on file |
| 14258971 | Name on file | Email address on file |
| 14243517 | Name on file | Email address on file |
| 14619939 | Name on file | Email address on file |
| 13960925 | Name on file | Email address on file |
| 13244311 | Name on file | Email address on file |
| 14610861 | Name on file | Email address on file |
| 15407355 | Name on file | Email address on file |
| 13438978 | Name on file | Email address on file |
| 14482903 | Name on file | Email address on file |
| 15401542 | Name on file | Email address on file |
| 13709618 | Name on file | Email address on file |
| 13542561 | Name on file | Email address on file |
| 14584468 | Name on file | Email address on file |
| 13312355 | Name on file | Email address on file |
| 14211037 | Name on file | Email address on file |
| 15364141 | Name on file | Email address on file |
| 14186901 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14640867 | Name on file | Email address on file |
| 14493461 | Name on file | Email address on file |
| 14618063 | Name on file | Email address on file |
| 14604996 | Name on file | Email address on file |
| 14596462 | Name on file | Email address on file |
| 14626419 | Name on file | Email address on file |
| 14316589 | Name on file | Email address on file |
| 14593753 | Name on file | Email address on file |
| 14127128 | Name on file | Email address on file |
| 14635988 | Name on file | Email address on file |
| 13398299 | Name on file | Email address on file |
| 13525447 | Name on file | Email address on file |
| 13341483 | Name on file | Email address on file |
| 14628911 | Name on file | Email address on file |
| 14591997 | Name on file | Email address on file |
| 13488935 | Name on file | Email address on file |
| 13819299 | Name on file | Email address on file |
| 13778716 | Name on file | Email address on file |
| 14015343 | Name on file | Email address on file |
| 15405887 | Name on file | Email address on file |
| 15360869 | Name on file | Email address on file |
| 14671600 | Name on file | Email address on file |
| 13994023 | Name on file | Email address on file |
| 14207735 | Name on file | Email address on file |
| 13862262 | Name on file | Email address on file |
| 14599085 | Name on file | Email address on file |
| 14676940 | Name on file | Email address on file |
| 14002550 | Name on file | Email address on file |
| 14677827 | Name on file | Email address on file |
| 13896151 | Name on file | Email address on file |
| 14287946 | Name on file | Email address on file |
| 15074893 | Name on file | Email address on file |
| 13779973 | Name on file | Email address on file |
| 14166777 | Name on file | Email address on file |
| 13197087 | Name on file | Email address on file |
| 13713671 | Name on file | Email address on file |
| 14263902 | Name on file | Email address on file |
| 13422706 | Name on file | Email address on file |
| 14507892 | Name on file | Email address on file |
| 14150929 | Name on file | Email address on file |
| 13794375 | Name on file | Email address on file |
| 14629288 | Name on file | Email address on file |
| 13722367 | Name on file | Email address on file |
| 13505157 | Name on file | Email address on file |
| 14401788 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13423165 | Name on file | Email address on file |
| 13206255 | Name on file | Email address on file |
| 13569041 | Name on file | Email address on file |
| 14643890 | Name on file | Email address on file |
| 14055155 | Name on file | Email address on file |
| 13806215 | Name on file | Email address on file |
| 14401237 | Name on file | Email address on file |
| 13195454 | Name on file | Email address on file |
| 14403096 | Name on file | Email address on file |
| 13768625 | Name on file | Email address on file |
| 14660130 | Name on file | Email address on file |
| 14669802 | Name on file | Email address on file |
| 14607964 | Name on file | Email address on file |
| 14221248 | Name on file | Email address on file |
| 13530922 | Name on file | Email address on file |
| 14598695 | Name on file | Email address on file |
| 13936714 | Name on file | Email address on file |
| 14318256 | Name on file | Email address on file |
| 13290524 | Name on file | Email address on file |
| 13685998 | Name on file | Email address on file |
| 14683408 | Name on file | Email address on file |
| 14291760 | Name on file | Email address on file |
| 14647158 | Name on file | Email address on file |
| 14643945 | Name on file | Email address on file |
| 13637400 | Name on file | Email address on file |
| 14634855 | Name on file | Email address on file |
| 13635061 | Name on file | Email address on file |
| 14224994 | Name on file | Email address on file |
| 13763288 | Name on file | Email address on file |
| 13965840 | Name on file | Email address on file |
| 14653667 | Name on file | Email address on file |
| 14017412 | Name on file | Email address on file |
| 13798728 | Name on file | Email address on file |
| 13689904 | Name on file | Email address on file |
| 13808958 | Name on file | Email address on file |
| 13382580 | Name on file | Email address on file |
| 13782089 | Name on file | Email address on file |
| 13923617 | Name on file | Email address on file |
| 13252161 | Name on file | Email address on file |
| 14303064 | Name on file | Email address on file |
| 14642913 | Name on file | Email address on file |
| 13457602 | Name on file | Email address on file |
| 14167310 | Name on file | Email address on file |
| 14307338 | Name on file | Email address on file |
| 15380391 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13784108 | Name on file | Email address on file |
| 15398490 | Name on file | Email address on file |
| 13827253 | Name on file | Email address on file |
| 14006280 | Name on file | Email address on file |
| 14601854 | Name on file | Email address on file |
| 14657497 | Name on file | Email address on file |
| 14627925 | Name on file | Email address on file |
| 13983767 | Name on file | Email address on file |
| 15375907 | Name on file | Email address on file |
| 13697221 | Name on file | Email address on file |
| 14669374 | Name on file | Email address on file |
| 14673583 | Name on file | Email address on file |
| 13287834 | Name on file | Email address on file |
| 13815750 | Name on file | Email address on file |
| 14509905 | Name on file | Email address on file |
| 14175367 | Name on file | Email address on file |
| 14132119 | Name on file | Email address on file |
| 14620423 | Name on file | Email address on file |
| 13313802 | Name on file | Email address on file |
| 13922195 | Name on file | Email address on file |
| 14592580 | Name on file | Email address on file |
| 13393069 | Name on file | Email address on file |
| 14158925 | Name on file | Email address on file |
| 13428540 | Name on file | Email address on file |
| 13577236 | Name on file | Email address on file |
| 14129670 | Name on file | Email address on file |
| 14537859 | Name on file | Email address on file |
| 14604839 | Name on file | Email address on file |
| 14606879 | Name on file | Email address on file |
| 14624738 | Name on file | Email address on file |
| 14673091 | Name on file | Email address on file |
| 15411423 | Name on file | Email address on file |
| 13807567 | Name on file | Email address on file |
| 13829573 | Name on file | Email address on file |
| 13672303 | Name on file | Email address on file |
| 14204711 | Name on file | Email address on file |
| 14581806 | Name on file | Email address on file |
| 13658200 | Name on file | Email address on file |
| 13206094 | Name on file | Email address on file |
| 13259607 | Name on file | Email address on file |
| 13312969 | Name on file | Email address on file |
| 14087689 | Name on file | Email address on file |
| 14462838 | Name on file | Email address on file |
| 14482872 | Name on file | Email address on file |
| 14289922 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14267526 | Name on file | Email address on file |
| 13780478 | Name on file | Email address on file |
| 14593246 | Name on file | Email address on file |
| 14679139 | Name on file | Email address on file |
| 14512449 | Name on file | Email address on file |
| 13490380 | Name on file | Email address on file |
| 13985067 | Name on file | Email address on file |
| 13299034 | Name on file | Email address on file |
| 14204692 | Name on file | Email address on file |
| 13246346 | Name on file | Email address on file |
| 13578576 | Name on file | Email address on file |
| 13355479 | Name on file | Email address on file |
| 13858236 | Name on file | Email address on file |
| 13791391 | Name on file | Email address on file |
| 13805708 | Name on file | Email address on file |
| 13613507 | Name on file | Email address on file |
| 14666214 | Name on file | Email address on file |
| 14002331 | Name on file | Email address on file |
| 13693441 | Name on file | Email address on file |
| 13225665 | Name on file | Email address on file |
| 14675667 | Name on file | Email address on file |
| 14189080 | Name on file | Email address on file |
| 13808467 | Name on file | Email address on file |
| 14665919 | Name on file | Email address on file |
| 13276570 | Name on file | Email address on file |
| 13423835 | Name on file | Email address on file |
| 13391612 | Name on file | Email address on file |
| 14015609 | Name on file | Email address on file |
| 13449314 | Name on file | Email address on file |
| 13501352 | Name on file | Email address on file |
| 13247483 | Name on file | Email address on file |
| 14666731 | Name on file | Email address on file |
| 14220249 | Name on file | Email address on file |
| 14282429 | Name on file | Email address on file |
| 13942743 | Name on file | Email address on file |
| 13963744 | Name on file | Email address on file |
| 14655692 | Name on file | Email address on file |
| 13176666 | Name on file | Email address on file |
| 13696578 | Name on file | Email address on file |
| 14667347 | Name on file | Email address on file |
| 14153831 | Name on file | Email address on file |
| 13535352 | Name on file | Email address on file |
| 13534991 | Name on file | Email address on file |
| 14245556 | Name on file | Email address on file |
| 14136311 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14618432 | Name on file | Email address on file |
| 13438865 | Name on file | Email address on file |
| 13879278 | Name on file | Email address on file |
| 13814991 | Name on file | Email address on file |
| 13195039 | Name on file | Email address on file |
| 14581836 | Name on file | Email address on file |
| 14679698 | Name on file | Email address on file |
| 14445300 | Name on file | Email address on file |
| 13177398 | Name on file | Email address on file |
| 14377891 | Name on file | Email address on file |
| 13502098 | Name on file | Email address on file |
| 14591401 | Name on file | Email address on file |
| 13888109 | Name on file | Email address on file |
| 13561118 | Name on file | Email address on file |
| 14653201 | Name on file | Email address on file |
| 14341608 | Name on file | Email address on file |
| 13642172 | Name on file | Email address on file |
| 13719917 | Name on file | Email address on file |
| 13635424 | Name on file | Email address on file |
| 13442870 | Name on file | Email address on file |
| 14646776 | Name on file | Email address on file |
| 13158006 | Name on file | Email address on file |
| 14249505 | Name on file | Email address on file |
| 14163531 | Name on file | Email address on file |
| 13518425 | Name on file | Email address on file |
| 15403959 | Name on file | Email address on file |
| 14555640 | Name on file | Email address on file |
| 14647033 | Name on file | Email address on file |
| 13222667 | Name on file | Email address on file |
| 13391931 | Name on file | Email address on file |
| 13638980 | Name on file | Email address on file |
| 14444143 | Name on file | Email address on file |
| 13233584 | Name on file | Email address on file |
| 13671937 | Name on file | Email address on file |
| 14047044 | Name on file | Email address on file |
| 14114188 | Name on file | Email address on file |
| 13311286 | Name on file | Email address on file |
| 13304756 | Name on file | Email address on file |
| 13959993 | Name on file | Email address on file |
| 13439422 | Name on file | Email address on file |
| 14517116 | Name on file | Email address on file |
| 14624251 | Name on file | Email address on file |
| 15381288 | Name on file | Email address on file |
| 14604319 | Name on file | Email address on file |
| 14614528 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14488126 | Name on file | Email address on file |
| 14621733 | Name on file | Email address on file |
| 13430596 | Name on file | Email address on file |
| 13347244 | Name on file | Email address on file |
| 14198717 | Name on file | Email address on file |
| 13206127 | Name on file | Email address on file |
| 13431064 | Name on file | Email address on file |
| 13935952 | Name on file | Email address on file |
| 14620941 | Name on file | Email address on file |
| 13636059 | Name on file | Email address on file |
| 14631430 | Name on file | Email address on file |
| 13625460 | Name on file | Email address on file |
| 14245363 | Name on file | Email address on file |
| 14586067 | Name on file | Email address on file |
| 13598589 | Name on file | Email address on file |
| 14149922 | Name on file | Email address on file |
| 13149320 | Name on file | Email address on file |
| 13927661 | Name on file | Email address on file |
| 13875991 | Name on file | Email address on file |
| 14287540 | Name on file | Email address on file |
| 14530990 | Name on file | Email address on file |
| 13610468 | Name on file | Email address on file |
| 14587612 | Name on file | Email address on file |
| 14465416 | Name on file | Email address on file |
| 14647833 | Name on file | Email address on file |
| 14671370 | Name on file | Email address on file |
| 13417558 | Name on file | Email address on file |
| 14010130 | Name on file | Email address on file |
| 15411966 | Name on file | Email address on file |
| 14678322 | Name on file | Email address on file |
| 14172303 | Name on file | Email address on file |
| 13455357 | Name on file | Email address on file |
| 13585804 | Name on file | Email address on file |
| 13915586 | Name on file | Email address on file |
| 14267357 | Name on file | Email address on file |
| 13921509 | Name on file | Email address on file |
| 14253824 | Name on file | Email address on file |
| 13803757 | Name on file | Email address on file |
| 13635411 | Name on file | Email address on file |
| 13340208 | Name on file | Email address on file |
| 13769042 | Name on file | Email address on file |
| 14267816 | Name on file | Email address on file |
| 13372217 | Name on file | Email address on file |
| 13436202 | Name on file | Email address on file |
| 14384327 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14484121 | Name on file | Email address on file |
| 14082501 | Name on file | Email address on file |
| 14429872 | Name on file | Email address on file |
| 14651125 | Name on file | Email address on file |
| 13718609 | Name on file | Email address on file |
| 15383214 | Name on file | Email address on file |
| 13864861 | Name on file | Email address on file |
| 13602648 | Name on file | Email address on file |
| 13650678 | Name on file | Email address on file |
| 14478518 | Name on file | Email address on file |
| 13667572 | Name on file | Email address on file |
| 14036244 | Name on file | Email address on file |
| 14128153 | Name on file | Email address on file |
| 14554652 | Name on file | Email address on file |
| 14071956 | Name on file | Email address on file |
| 13954179 | Name on file | Email address on file |
| 14579684 | Name on file | Email address on file |
| 13305090 | Name on file | Email address on file |
| 14032138 | Name on file | Email address on file |
| 13201870 | Name on file | Email address on file |
| 13953652 | Name on file | Email address on file |
| 13670478 | Name on file | Email address on file |
| 14050292 | Name on file | Email address on file |
| 13226224 | Name on file | Email address on file |
| 13910041 | Name on file | Email address on file |
| 13856739 | Name on file | Email address on file |
| 14169035 | Name on file | Email address on file |
| 13375066 | Name on file | Email address on file |
| 13669874 | Name on file | Email address on file |
| 13807252 | Name on file | Email address on file |
| 13891869 | Name on file | Email address on file |
| 14611113 | Name on file | Email address on file |
| 14633413 | Name on file | Email address on file |
| 13824085 | Name on file | Email address on file |
| 14645285 | Name on file | Email address on file |
| 14050975 | Name on file | Email address on file |
| 14098958 | Name on file | Email address on file |
| 14676643 | Name on file | Email address on file |
| 13758460 | Name on file | Email address on file |
| 13312893 | Name on file | Email address on file |
| 13313229 | Name on file | Email address on file |
| 14642928 | Name on file | Email address on file |
| 14670717 | Name on file | Email address on file |
| 13263801 | Name on file | Email address on file |
| 13733910 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14623984 | Name on file | Email address on file |
| 14586744 | Name on file | Email address on file |
| 14381696 | Name on file | Email address on file |
| 13379271 | Name on file | Email address on file |
| 14673210 | Name on file | Email address on file |
| 14686802 | Name on file | Email address on file |
| 14681992 | Name on file | Email address on file |
| 13663186 | Name on file | Email address on file |
| 14627481 | Name on file | Email address on file |
| 13478621 | Name on file | Email address on file |
| 13284616 | Name on file | Email address on file |
| 13149541 | Name on file | Email address on file |
| 13792155 | Name on file | Email address on file |
| 13563408 | Name on file | Email address on file |
| 13427162 | Name on file | Email address on file |
| 13384753 | Name on file | Email address on file |
| 13296227 | Name on file | Email address on file |
| 13137266 | Name on file | Email address on file |
| 13377181 | Name on file | Email address on file |
| 14062300 | Name on file | Email address on file |
| 14623407 | Name on file | Email address on file |
| 14207589 | Name on file | Email address on file |
| 14275718 | Name on file | Email address on file |
| 14474791 | Name on file | Email address on file |
| 14162499 | Name on file | Email address on file |
| 14654438 | Name on file | Email address on file |
| 14594691 | Name on file | Email address on file |
| 14447454 | Name on file | Email address on file |
| 14152708 | Name on file | Email address on file |
| 14582143 | Name on file | Email address on file |
| 13376637 | Name on file | Email address on file |
| 14555048 | Name on file | Email address on file |
| 15369016 | Name on file | Email address on file |
| 13639517 | Name on file | Email address on file |
| 13884638 | Name on file | Email address on file |
| 13712679 | Name on file | Email address on file |
| 14662940 | Name on file | Email address on file |
| 14172388 | Name on file | Email address on file |
| 14413487 | Name on file | Email address on file |
| 14179388 | Name on file | Email address on file |
| 14620181 | Name on file | Email address on file |
| 14424930 | Name on file | Email address on file |
| 14387954 | Name on file | Email address on file |
| 14510926 | Name on file | Email address on file |
| 13153780 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14016370 | Name on file | Email address on file |
| 14392713 | Name on file | Email address on file |
| 13608424 | Name on file | Email address on file |
| 13700282 | Name on file | Email address on file |
| 13147100 | Name on file | Email address on file |
| 13946663 | Name on file | Email address on file |
| 13224940 | Name on file | Email address on file |
| 14371096 | Name on file | Email address on file |
| 13644093 | Name on file | Email address on file |
| 14608803 | Name on file | Email address on file |
| 14122599 | Name on file | Email address on file |
| 14451152 | Name on file | Email address on file |
| 13853341 | Name on file | Email address on file |
| 14323078 | Name on file | Email address on file |
| 13169179 | Name on file | Email address on file |
| 13599846 | Name on file | Email address on file |
| 13243484 | Name on file | Email address on file |
| 14397870 | Name on file | Email address on file |
| 14678131 | Name on file | Email address on file |
| 15403400 | Name on file | Email address on file |
| 13850025 | Name on file | Email address on file |
| 15255028 | Name on file | Email address on file |
| 13413234 | Name on file | Email address on file |
| 13460294 | Name on file | Email address on file |
| 14110543 | Name on file | Email address on file |
| 14584723 | Name on file | Email address on file |
| 14484248 | Name on file | Email address on file |
| 14604825 | Name on file | Email address on file |
| 13439253 | Name on file | Email address on file |
| 13659515 | Name on file | Email address on file |
| 13431663 | Name on file | Email address on file |
| 13736252 | Name on file | Email address on file |
| 13325736 | Name on file | Email address on file |
| 13592634 | Name on file | Email address on file |
| 13621408 | Name on file | Email address on file |
| 14598156 | Name on file | Email address on file |
| 13306666 | Name on file | Email address on file |
| 13182014 | Name on file | Email address on file |
| 14591277 | Name on file | Email address on file |
| 14616590 | Name on file | Email address on file |
| 13513386 | Name on file | Email address on file |
| 13801095 | Name on file | Email address on file |
| 13275109 | Name on file | Email address on file |
| 14357443 | Name on file | Email address on file |
| 14447962 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14635518 | Name on file | Email address on file |
| 14215391 | Name on file | Email address on file |
| 13798722 | Name on file | Email address on file |
| 15405949 | Name on file | Email address on file |
| 14634986 | Name on file | Email address on file |
| 13749715 | Name on file | Email address on file |
| 14675626 | Name on file | Email address on file |
| 13881033 | Name on file | Email address on file |
| 13442530 | Name on file | Email address on file |
| 13630998 | Name on file | Email address on file |
| 14335330 | Name on file | Email address on file |
| 14632542 | Name on file | Email address on file |
| 14613919 | Name on file | Email address on file |
| 14223630 | Name on file | Email address on file |
| 13386059 | Name on file | Email address on file |
| 13429503 | Name on file | Email address on file |
| 14657165 | Name on file | Email address on file |
| 13610671 | Name on file | Email address on file |
| 13687403 | Name on file | Email address on file |
| 14614078 | Name on file | Email address on file |
| 13498135 | Name on file | Email address on file |
| 14020567 | Name on file | Email address on file |
| 14241317 | Name on file | Email address on file |
| 14670873 | Name on file | Email address on file |
| 14591653 | Name on file | Email address on file |
| 13761411 | Name on file | Email address on file |
| 14422730 | Name on file | Email address on file |
| 14349645 | Name on file | Email address on file |
| 15366404 | Name on file | Email address on file |
| 13798042 | Name on file | Email address on file |
| 14198817 | Name on file | Email address on file |
| 13441910 | Name on file | Email address on file |
| 14050007 | Name on file | Email address on file |
| 13888730 | Name on file | Email address on file |
| 14520895 | Name on file | Email address on file |
| 14359322 | Name on file | Email address on file |
| 14215268 | Name on file | Email address on file |
| 13279915 | Name on file | Email address on file |
| 13185987 | Name on file | Email address on file |
| 14160025 | Name on file | Email address on file |
| 13832319 | Name on file | Email address on file |
| 14210041 | Name on file | Email address on file |
| 14637218 | Name on file | Email address on file |
| 14587018 | Name on file | Email address on file |
| 14286039 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14431050 | Name on file | Email address on file |
| 14560066 | Name on file | Email address on file |
| 13950535 | Name on file | Email address on file |
| 14330051 | Name on file | Email address on file |
| 14588128 | Name on file | Email address on file |
| 13911549 | Name on file | Email address on file |
| 15411566 | Name on file | Email address on file |
| 14172170 | Name on file | Email address on file |
| 13490457 | Name on file | Email address on file |
| 14677246 | Name on file | Email address on file |
| 14648042 | Name on file | Email address on file |
| 13952020 | Name on file | Email address on file |
| 13149526 | Name on file | Email address on file |
| 13153930 | Name on file | Email address on file |
| 15279440 | Name on file | Email address on file |
| 14032149 | Name on file | Email address on file |
| 14090276 | Name on file | Email address on file |
| 13945327 | Name on file | Email address on file |
| 13574726 | Name on file | Email address on file |
| 13560193 | Name on file | Email address on file |
| 13767903 | Name on file | Email address on file |
| 13249969 | Name on file | Email address on file |
| 13563632 | Name on file | Email address on file |
| 14638694 | Name on file | Email address on file |
| 14590040 | Name on file | Email address on file |
| 14163359 | Name on file | Email address on file |
| 14341796 | Name on file | Email address on file |
| 13824556 | Name on file | Email address on file |
| 14345238 | Name on file | Email address on file |
| 14644050 | Name on file | Email address on file |
| 13537512 | Name on file | Email address on file |
| 14661484 | Name on file | Email address on file |
| 13806757 | Name on file | Email address on file |
| 14223835 | Name on file | Email address on file |
| 13603917 | Name on file | Email address on file |
| 13263661 | Name on file | Email address on file |
| 14655545 | Name on file | Email address on file |
| 14409846 | Name on file | Email address on file |
| 13989567 | Name on file | Email address on file |
| 13803462 | Name on file | Email address on file |
| 14587478 | Name on file | Email address on file |
| 13903590 | Name on file | Email address on file |
| 13594227 | Name on file | Email address on file |
| 14668179 | Name on file | Email address on file |
| 13944184 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13581892 | Name on file | Email address on file |
| 13973126 | Name on file | Email address on file |
| 14060428 | Name on file | Email address on file |
| 14255985 | Name on file | Email address on file |
| 14641186 | Name on file | Email address on file |
| 14649237 | Name on file | Email address on file |
| 14286041 | Name on file | Email address on file |
| 14608235 | Name on file | Email address on file |
| 13382013 | Name on file | Email address on file |
| 13751605 | Name on file | Email address on file |
| 13483586 | Name on file | Email address on file |
| 13756781 | Name on file | Email address on file |
| 14051543 | Name on file | Email address on file |
| 13711756 | Name on file | Email address on file |
| 14558799 | Name on file | Email address on file |
| 13624513 | Name on file | Email address on file |
| 14589378 | Name on file | Email address on file |
| 14659874 | Name on file | Email address on file |
| 13945225 | Name on file | Email address on file |
| 14285281 | Name on file | Email address on file |
| 13709018 | Name on file | Email address on file |
| 14589509 | Name on file | Email address on file |
| 14220874 | Name on file | Email address on file |
| 15390437 | Name on file | Email address on file |
| 14512236 | Name on file | Email address on file |
| 13674615 | Name on file | Email address on file |
| 13401867 | Name on file | Email address on file |
| 13603647 | Name on file | Email address on file |
| 14627705 | Name on file | Email address on file |
| 14638498 | Name on file | Email address on file |
| 14558823 | Name on file | Email address on file |
| 14303742 | Name on file | Email address on file |
| 13427892 | Name on file | Email address on file |
| 14007478 | Name on file | Email address on file |
| 13260079 | Name on file | Email address on file |
| 14404698 | Name on file | Email address on file |
| 13569979 | Name on file | Email address on file |
| 13807227 | Name on file | Email address on file |
| 14042756 | Name on file | Email address on file |
| 14320893 | Name on file | Email address on file |
| 14032922 | Name on file | Email address on file |
| 14598767 | Name on file | Email address on file |
| 13390084 | Name on file | Email address on file |
| 13749431 | Name on file | Email address on file |
| 13886751 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14530292 | Name on file | Email address on file |
| 14627652 | Name on file | Email address on file |
| 13985570 | Name on file | Email address on file |
| 14614379 | Name on file | Email address on file |
| 14680948 | Name on file | Email address on file |
| 13480436 | Name on file | Email address on file |
| 14677717 | Name on file | Email address on file |
| 14609116 | Name on file | Email address on file |
| 13499480 | Name on file | Email address on file |
| 14219115 | Name on file | Email address on file |
| 14910108 | Name on file | Email address on file |
| 14091726 | Name on file | Email address on file |
| 14250209 | Name on file | Email address on file |
| 14482010 | Name on file | Email address on file |
| 13625349 | Name on file | Email address on file |
| 14114949 | Name on file | Email address on file |
| 14328982 | Name on file | Email address on file |
| 14628285 | Name on file | Email address on file |
| 13709951 | Name on file | Email address on file |
| 13368114 | Name on file | Email address on file |
| 14415428 | Name on file | Email address on file |
| 14481449 | Name on file | Email address on file |
| 14660850 | Name on file | Email address on file |
| 13380743 | Name on file | Email address on file |
| 13660611 | Name on file | Email address on file |
| 14634155 | Name on file | Email address on file |
| 13554618 | Name on file | Email address on file |
| 14165183 | Name on file | Email address on file |
| 14001035 | Name on file | Email address on file |
| 14386086 | Name on file | Email address on file |
| 14088666 | Name on file | Email address on file |
| 13548760 | Name on file | Email address on file |
| 13396529 | Name on file | Email address on file |
| 15410484 | Name on file | Email address on file |
| 13953711 | Name on file | Email address on file |
| 14138909 | Name on file | Email address on file |
| 13701734 | Name on file | Email address on file |
| 14255986 | Name on file | Email address on file |
| 14657027 | Name on file | Email address on file |
| 14286049 | Name on file | Email address on file |
| 14484936 | Name on file | Email address on file |
| 14615887 | Name on file | Email address on file |
| 14591834 | Name on file | Email address on file |
| 13214113 | Name on file | Email address on file |
| 15403673 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14415955 | Name on file | Email address on file |
| 14104901 | Name on file | Email address on file |
| 13816948 | Name on file | Email address on file |
| 14381955 | Name on file | Email address on file |
| 13146524 | Name on file | Email address on file |
| 14560145 | Name on file | Email address on file |
| 14095984 | Name on file | Email address on file |
| 13146277 | Name on file | Email address on file |
| 14186392 | Name on file | Email address on file |
| 13580249 | Name on file | Email address on file |
| 14672174 | Name on file | Email address on file |
| 14232730 | Name on file | Email address on file |
| 13831199 | Name on file | Email address on file |
| 13816858 | Name on file | Email address on file |
| 14629556 | Name on file | Email address on file |
| 14582455 | Name on file | Email address on file |
| 14633513 | Name on file | Email address on file |
| 14038184 | Name on file | Email address on file |
| 13496629 | Name on file | Email address on file |
| 14395027 | Name on file | Email address on file |
| 13330101 | Name on file | Email address on file |
| 14648329 | Name on file | Email address on file |
| 14302786 | Name on file | Email address on file |
| 13303501 | Name on file | Email address on file |
| 13897382 | Name on file | Email address on file |
| 13504396 | Name on file | Email address on file |
| 13347272 | Name on file | Email address on file |
| 13623749 | Name on file | Email address on file |
| 14222565 | Name on file | Email address on file |
| 13512963 | Name on file | Email address on file |
| 13652527 | Name on file | Email address on file |
| 14583004 | Name on file | Email address on file |
| 14650326 | Name on file | Email address on file |
| 15380710 | Name on file | Email address on file |
| 13455910 | Name on file | Email address on file |
| 13143974 | Name on file | Email address on file |
| 13422306 | Name on file | Email address on file |
| 14622163 | Name on file | Email address on file |
| 14467587 | Name on file | Email address on file |
| 15364097 | Name on file | Email address on file |
| 13990520 | Name on file | Email address on file |
| 13607944 | Name on file | Email address on file |
| 14675270 | Name on file | Email address on file |
| 15409957 | Name on file | Email address on file |
| 13277247 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13612581 | Name on file | Email address on file |
| 14611438 | Name on file | Email address on file |
| 14407704 | Name on file | Email address on file |
| 14033195 | Name on file | Email address on file |
| 14213202 | Name on file | Email address on file |
| 13462018 | Name on file | Email address on file |
| 13758690 | Name on file | Email address on file |
| 14643719 | Name on file | Email address on file |
| 13842550 | Name on file | Email address on file |
| 13852967 | Name on file | Email address on file |
| 13811610 | Name on file | Email address on file |
| 14603972 | Name on file | Email address on file |
| 13149766 | Name on file | Email address on file |
| 13454389 | Name on file | Email address on file |
| 14435344 | Name on file | Email address on file |
| 14593828 | Name on file | Email address on file |
| 13211744 | Name on file | Email address on file |
| 13608330 | Name on file | Email address on file |
| 13251818 | Name on file | Email address on file |
| 13842060 | Name on file | Email address on file |
| 13896126 | Name on file | Email address on file |
| 13923249 | Name on file | Email address on file |
| 14069986 | Name on file | Email address on file |
| 14271448 | Name on file | Email address on file |
| 14680440 | Name on file | Email address on file |
| 13857460 | Name on file | Email address on file |
| 13513487 | Name on file | Email address on file |
| 13927120 | Name on file | Email address on file |
| 14048910 | Name on file | Email address on file |
| 13356388 | Name on file | Email address on file |
| 14247519 | Name on file | Email address on file |
| 14674237 | Name on file | Email address on file |
| 13414846 | Name on file | Email address on file |
| 14680986 | Name on file | Email address on file |
| 14252116 | Name on file | Email address on file |
| 14278575 | Name on file | Email address on file |
| 14639756 | Name on file | Email address on file |
| 13768376 | Name on file | Email address on file |
| 14679655 | Name on file | Email address on file |
| 14062760 | Name on file | Email address on file |
| 13344047 | Name on file | Email address on file |
| 14552442 | Name on file | Email address on file |
| 14041016 | Name on file | Email address on file |
| 13652099 | Name on file | Email address on file |
| 13539903 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14090395 | Name on file | Email address on file |
| 14184956 | Name on file | Email address on file |
| 14607683 | Name on file | Email address on file |
| 13418798 | Name on file | Email address on file |
| 14232047 | Name on file | Email address on file |
| 14214206 | Name on file | Email address on file |
| 14507193 | Name on file | Email address on file |
| 14154394 | Name on file | Email address on file |
| 13469089 | Name on file | Email address on file |
| 14136851 | Name on file | Email address on file |
| 15135604 | Name on file | Email address on file |
| 14581463 | Name on file | Email address on file |
| 13478699 | Name on file | Email address on file |
| 14352346 | Name on file | Email address on file |
| 14328676 | Name on file | Email address on file |
| 13793367 | Name on file | Email address on file |
| 14639905 | Name on file | Email address on file |
| 14407943 | Name on file | Email address on file |
| 14469528 | Name on file | Email address on file |
| 13970312 | Name on file | Email address on file |
| 14255999 | Name on file | Email address on file |
| 14130282 | Name on file | Email address on file |
| 13620582 | Name on file | Email address on file |
| 14359200 | Name on file | Email address on file |
| 13899608 | Name on file | Email address on file |
| 15378594 | Name on file | Email address on file |
| 13341649 | Name on file | Email address on file |
| 13503147 | Name on file | Email address on file |
| 15394683 | Name on file | Email address on file |
| 13993037 | Name on file | Email address on file |
| 13312556 | Name on file | Email address on file |
| 13865510 | Name on file | Email address on file |
| 13445853 | Name on file | Email address on file |
| 14606958 | Name on file | Email address on file |
| 14244506 | Name on file | Email address on file |
| 13824661 | Name on file | Email address on file |
| 13257979 | Name on file | Email address on file |
| 14550774 | Name on file | Email address on file |
| 14666266 | Name on file | Email address on file |
| 13858113 | Name on file | Email address on file |
| 13292078 | Name on file | Email address on file |
| 13312981 | Name on file | Email address on file |
| 13441799 | Name on file | Email address on file |
| 13289511 | Name on file | Email address on file |
| 13450475 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14669747 | Name on file | Email address on file |
| 14212791 | Name on file | Email address on file |
| 13269712 | Name on file | Email address on file |
| 15412241 | Name on file | Email address on file |
| 14670481 | Name on file | Email address on file |
| 13512542 | Name on file | Email address on file |
| 14671112 | Name on file | Email address on file |
| 14607028 | Name on file | Email address on file |
| 14098969 | Name on file | Email address on file |
| 14354589 | Name on file | Email address on file |
| 14559809 | Name on file | Email address on file |
| 14290432 | Name on file | Email address on file |
| 14467394 | Name on file | Email address on file |
| 14674176 | Name on file | Email address on file |
| 15368768 | Name on file | Email address on file |
| 13322354 | Name on file | Email address on file |
| 14672434 | Name on file | Email address on file |
| 14666948 | Name on file | Email address on file |
| 13805701 | Name on file | Email address on file |
| 14628427 | Name on file | Email address on file |
| 13705027 | Name on file | Email address on file |
| 14180383 | Name on file | Email address on file |
| 13618460 | Name on file | Email address on file |
| 14674625 | Name on file | Email address on file |
| 14452387 | Name on file | Email address on file |
| 14665603 | Name on file | Email address on file |
| 13433594 | Name on file | Email address on file |
| 14597670 | Name on file | Email address on file |
| 13896029 | Name on file | Email address on file |
| 14068643 | Name on file | Email address on file |
| 14587717 | Name on file | Email address on file |
| 13223488 | Name on file | Email address on file |
| 14342354 | Name on file | Email address on file |
| 15409540 | Name on file | Email address on file |
| 13473361 | Name on file | Email address on file |
| 13582369 | Name on file | Email address on file |
| 14539756 | Name on file | Email address on file |
| 14620847 | Name on file | Email address on file |
| 13218160 | Name on file | Email address on file |
| 14424590 | Name on file | Email address on file |
| 14240979 | Name on file | Email address on file |
| 13793980 | Name on file | Email address on file |
| 13983797 | Name on file | Email address on file |
| 14662887 | Name on file | Email address on file |
| 14125544 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14593053 | Name on file | Email address on file |
| 14593241 | Name on file | Email address on file |
| 14297657 | Name on file | Email address on file |
| 14580956 | Name on file | Email address on file |
| 14264545 | Name on file | Email address on file |
| 13516289 | Name on file | Email address on file |
| 14636767 | Name on file | Email address on file |
| 13561071 | Name on file | Email address on file |
| 14192759 | Name on file | Email address on file |
| 14639518 | Name on file | Email address on file |
| 14192787 | Name on file | Email address on file |
| 14607831 | Name on file | Email address on file |
| 14289169 | Name on file | Email address on file |
| 14525399 | Name on file | Email address on file |
| 14599841 | Name on file | Email address on file |
| 14279346 | Name on file | Email address on file |
| 14603821 | Name on file | Email address on file |
| 13917476 | Name on file | Email address on file |
| 14513298 | Name on file | Email address on file |
| 14193388 | Name on file | Email address on file |
| 14655424 | Name on file | Email address on file |
| 13205122 | Name on file | Email address on file |
| 13639585 | Name on file | Email address on file |
| 14425117 | Name on file | Email address on file |
| 13568305 | Name on file | Email address on file |
| 14585483 | Name on file | Email address on file |
| 14125545 | Name on file | Email address on file |
| 14644695 | Name on file | Email address on file |
| 15199289 | Name on file | Email address on file |
| 15409692 | Name on file | Email address on file |
| 15555762 | Name on file | Email address on file |
| 13814097 | Name on file | Email address on file |
| 14653330 | Name on file | Email address on file |
| 14041284 | Name on file | Email address on file |
| 14102700 | Name on file | Email address on file |
| 14027357 | Name on file | Email address on file |
| 13549488 | Name on file | Email address on file |
| 13750777 | Name on file | Email address on file |
| 14614290 | Name on file | Email address on file |
| 13669914 | Name on file | Email address on file |
| 14317070 | Name on file | Email address on file |
| 13718633 | Name on file | Email address on file |
| 13152136 | Name on file | Email address on file |
| 14158173 | Name on file | Email address on file |
| 14682045 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13816189 | Name on file | Email address on file |
| 13821905 | Name on file | Email address on file |
| 14220358 | Name on file | Email address on file |
| 14496014 | Name on file | Email address on file |
| 14580730 | Name on file | Email address on file |
| 14582439 | Name on file | Email address on file |
| 14303104 | Name on file | Email address on file |
| 14603894 | Name on file | Email address on file |
| 14627909 | Name on file | Email address on file |
| 14147146 | Name on file | Email address on file |
| 13374312 | Name on file | Email address on file |
| 13736224 | Name on file | Email address on file |
| 14669354 | Name on file | Email address on file |
| 14667925 | Name on file | Email address on file |
| 14642000 | Name on file | Email address on file |
| 14003918 | Name on file | Email address on file |
| 13287565 | Name on file | Email address on file |
| 13739151 | Name on file | Email address on file |
| 14425125 | Name on file | Email address on file |
| 14354580 | Name on file | Email address on file |
| 13760741 | Name on file | Email address on file |
| 14675454 | Name on file | Email address on file |
| 13565262 | Name on file | Email address on file |
| 13359878 | Name on file | Email address on file |
| 14320821 | Name on file | Email address on file |
| 13540412 | Name on file | Email address on file |
| 13927269 | Name on file | Email address on file |
| 13656105 | Name on file | Email address on file |
| 14586021 | Name on file | Email address on file |
| 13388478 | Name on file | Email address on file |
| 14060965 | Name on file | Email address on file |
| 13949664 | Name on file | Email address on file |
| 13559111 | Name on file | Email address on file |
| 13665776 | Name on file | Email address on file |
| 15389960 | Name on file | Email address on file |
| 14256426 | Name on file | Email address on file |
| 13859337 | Name on file | Email address on file |
| 13460804 | Name on file | Email address on file |
| 14586057 | Name on file | Email address on file |
| 13246464 | Name on file | Email address on file |
| 14677208 | Name on file | Email address on file |
| 13914917 | Name on file | Email address on file |
| 13238864 | Name on file | Email address on file |
| 13462500 | Name on file | Email address on file |
| 14338619 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14228252 | Name on file | Email address on file |
| 13779007 | Name on file | Email address on file |
| 14001490 | Name on file | Email address on file |
| 13935859 | Name on file | Email address on file |
| 14658044 | Name on file | Email address on file |
| 15410021 | Name on file | Email address on file |
| 14153359 | Name on file | Email address on file |
| 13880217 | Name on file | Email address on file |
| 14431518 | Name on file | Email address on file |
| 14649124 | Name on file | Email address on file |
| 14645620 | Name on file | Email address on file |
| 13495749 | Name on file | Email address on file |
| 14625507 | Name on file | Email address on file |
| 13629376 | Name on file | Email address on file |
| 14680418 | Name on file | Email address on file |
| 14594329 | Name on file | Email address on file |
| 13999119 | Name on file | Email address on file |
| 13409014 | Name on file | Email address on file |
| 15409225 | Name on file | Email address on file |
| 14362286 | Name on file | Email address on file |
| 13881007 | Name on file | Email address on file |
| 13171803 | Name on file | Email address on file |
| 14147711 | Name on file | Email address on file |
| 13231548 | Name on file | Email address on file |
| 14622237 | Name on file | Email address on file |
| 15401534 | Name on file | Email address on file |
| 13963094 | Name on file | Email address on file |
| 14646624 | Name on file | Email address on file |
| 14580164 | Name on file | Email address on file |
| 13270380 | Name on file | Email address on file |
| 15372355 | Name on file | Email address on file |
| 13808984 | Name on file | Email address on file |
| 13859358 | Name on file | Email address on file |
| 14025711 | Name on file | Email address on file |
| 13827124 | Name on file | Email address on file |
| 13388652 | Name on file | Email address on file |
| 13223816 | Name on file | Email address on file |
| 14686854 | Name on file | Email address on file |
| 13899429 | Name on file | Email address on file |
| 13987287 | Name on file | Email address on file |
| 13551706 | Name on file | Email address on file |
| 13242334 | Name on file | Email address on file |
| 13797236 | Name on file | Email address on file |
| 13405912 | Name on file | Email address on file |
| 13538586 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13341587 | Name on file | Email address on file |
| 13162236 | Name on file | Email address on file |
| 13334246 | Name on file | Email address on file |
| 13199018 | Name on file | Email address on file |
| 14192956 | Name on file | Email address on file |
| 13561575 | Name on file | Email address on file |
| 14642146 | Name on file | Email address on file |
| 14289231 | Name on file | Email address on file |
| 14669857 | Name on file | Email address on file |
| 14256628 | Name on file | Email address on file |
| 13623924 | Name on file | Email address on file |
| 14104741 | Name on file | Email address on file |
| 14584967 | Name on file | Email address on file |
| 14604445 | Name on file | Email address on file |
| 14068075 | Name on file | Email address on file |
| 14537408 | Name on file | Email address on file |
| 13578414 | Name on file | Email address on file |
| 13656650 | Name on file | Email address on file |
| 14175407 | Name on file | Email address on file |
| 13375015 | Name on file | Email address on file |
| 14410158 | Name on file | Email address on file |
| 15405075 | Name on file | Email address on file |
| 13166585 | Name on file | Email address on file |
| 13946858 | Name on file | Email address on file |
| 14657292 | Name on file | Email address on file |
| 14678267 | Name on file | Email address on file |
| 13621794 | Name on file | Email address on file |
| 13481898 | Name on file | Email address on file |
| 14659215 | Name on file | Email address on file |
| 15406598 | Name on file | Email address on file |
| 13463648 | Name on file | Email address on file |
| 13314469 | Name on file | Email address on file |
| 13713360 | Name on file | Email address on file |
| 13708389 | Name on file | Email address on file |
| 14611602 | Name on file | Email address on file |
| 13853963 | Name on file | Email address on file |
| 13467629 | Name on file | Email address on file |
| 14648184 | Name on file | Email address on file |
| 14266754 | Name on file | Email address on file |
| 13216958 | Name on file | Email address on file |
| 14617987 | Name on file | Email address on file |
| 13451235 | Name on file | Email address on file |
| 15409747 | Name on file | Email address on file |
| 14679688 | Name on file | Email address on file |
| 13385561 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13817919 | Name on file | Email address on file |
| 14286345 | Name on file | Email address on file |
| 13782511 | Name on file | Email address on file |
| 13835095 | Name on file | Email address on file |
| 13969799 | Name on file | Email address on file |
| 14652440 | Name on file | Email address on file |
| 15385441 | Name on file | Email address on file |
| 13720741 | Name on file | Email address on file |
| 13283083 | Name on file | Email address on file |
| 13541744 | Name on file | Email address on file |
| 14643119 | Name on file | Email address on file |
| 14380427 | Name on file | Email address on file |
| 15412091 | Name on file | Email address on file |
| 14651264 | Name on file | Email address on file |
| 13557782 | Name on file | Email address on file |
| 14163327 | Name on file | Email address on file |
| 13325637 | Name on file | Email address on file |
| 14675955 | Name on file | Email address on file |
| 15381919 | Name on file | Email address on file |
| 14675988 | Name on file | Email address on file |
| 13612066 | Name on file | Email address on file |
| 13762595 | Name on file | Email address on file |
| 14341278 | Name on file | Email address on file |
| 13994978 | Name on file | Email address on file |
| 13983061 | Name on file | Email address on file |
| 14253129 | Name on file | Email address on file |
| 14615538 | Name on file | Email address on file |
| 14579849 | Name on file | Email address on file |
| 13962920 | Name on file | Email address on file |
| 13442470 | Name on file | Email address on file |
| 13182284 | Name on file | Email address on file |
| 14632705 | Name on file | Email address on file |
| 14668684 | Name on file | Email address on file |
| 13963274 | Name on file | Email address on file |
| 13281381 | Name on file | Email address on file |
| 13324050 | Name on file | Email address on file |
| 13711200 | Name on file | Email address on file |
| 14671220 | Name on file | Email address on file |
| 14667714 | Name on file | Email address on file |
| 14278536 | Name on file | Email address on file |
| 14652048 | Name on file | Email address on file |
| 14006071 | Name on file | Email address on file |
| 14670952 | Name on file | Email address on file |
| 14430373 | Name on file | Email address on file |
| 13299772 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14238720 | Name on file | Email address on file |
| 13865388 | Name on file | Email address on file |
| 14364133 | Name on file | Email address on file |
| 14064949 | Name on file | Email address on file |
| 14492181 | Name on file | Email address on file |
| 13994060 | Name on file | Email address on file |
| 14641164 | Name on file | Email address on file |
| 13310247 | Name on file | Email address on file |
| 15394387 | Name on file | Email address on file |
| 14634600 | Name on file | Email address on file |
| 14580161 | Name on file | Email address on file |
| 15411477 | Name on file | Email address on file |
| 15375683 | Name on file | Email address on file |
| 14635857 | Name on file | Email address on file |
| 13712792 | Name on file | Email address on file |
| 14081842 | Name on file | Email address on file |
| 13216135 | Name on file | Email address on file |
| 14103921 | Name on file | Email address on file |
| 14588102 | Name on file | Email address on file |
| 14647720 | Name on file | Email address on file |
| 15273259 | Name on file | Email address on file |
| 15372913 | Name on file | Email address on file |
| 13319592 | Name on file | Email address on file |
| 14316309 | Name on file | Email address on file |
| 14202384 | Name on file | Email address on file |
| 14235177 | Name on file | Email address on file |
| 14588435 | Name on file | Email address on file |
| 14969546 | Name on file | Email address on file |
| 14669856 | Name on file | Email address on file |
| 14323072 | Name on file | Email address on file |
| 14680007 | Name on file | Email address on file |
| 14620711 | Name on file | Email address on file |
| 13339175 | Name on file | Email address on file |
| 14506974 | Name on file | Email address on file |
| 15411495 | Name on file | Email address on file |
| 14648175 | Name on file | Email address on file |
| 13365642 | Name on file | Email address on file |
| 13741960 | Name on file | Email address on file |
| 13534056 | Name on file | Email address on file |
| 13894320 | Name on file | Email address on file |
| 14605240 | Name on file | Email address on file |
| 14043343 | Name on file | Email address on file |
| 13608588 | Name on file | Email address on file |
| 13761332 | Name on file | Email address on file |
| 13586111 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14202378 | Name on file | Email address on file |
| 13421657 | Name on file | Email address on file |
| 15368561 | Name on file | Email address on file |
| 13477053 | Name on file | Email address on file |
| 13609326 | Name on file | Email address on file |
| 14206345 | Name on file | Email address on file |
| 14651129 | Name on file | Email address on file |
| 14619856 | Name on file | Email address on file |
| 13653766 | Name on file | Email address on file |
| 14264786 | Name on file | Email address on file |
| 14014685 | Name on file | Email address on file |
| 14300210 | Name on file | Email address on file |
| 14512687 | Name on file | Email address on file |
| 14610347 | Name on file | Email address on file |
| 13358995 | Name on file | Email address on file |
| 13731006 | Name on file | Email address on file |
| 13886311 | Name on file | Email address on file |
| 14626281 | Name on file | Email address on file |
| 13423764 | Name on file | Email address on file |
| 13278606 | Name on file | Email address on file |
| 13985443 | Name on file | Email address on file |
| 15399389 | Name on file | Email address on file |
| 15363718 | Name on file | Email address on file |
| 14673425 | Name on file | Email address on file |
| 13321507 | Name on file | Email address on file |
| 14674619 | Name on file | Email address on file |
| 13315148 | Name on file | Email address on file |
| 14053904 | Name on file | Email address on file |
| 14649369 | Name on file | Email address on file |
| 14617957 | Name on file | Email address on file |
| 15409287 | Name on file | Email address on file |
| 13688244 | Name on file | Email address on file |
| 13530958 | Name on file | Email address on file |
| 14678284 | Name on file | Email address on file |
| 14241498 | Name on file | Email address on file |
| 15095208 | Name on file | Email address on file |
| 14371095 | Name on file | Email address on file |
| 14642496 | Name on file | Email address on file |
| 14616792 | Name on file | Email address on file |
| 13329166 | Name on file | Email address on file |
| 13233008 | Name on file | Email address on file |
| 14430557 | Name on file | Email address on file |
| 14166799 | Name on file | Email address on file |
| 14636330 | Name on file | Email address on file |
| 13277269 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13235636 | Name on file | Email address on file |
| 13415778 | Name on file | Email address on file |
| 13483684 | Name on file | Email address on file |
| 14110328 | Name on file | Email address on file |
| 13472577 | Name on file | Email address on file |
| 13671688 | Name on file | Email address on file |
| 13338200 | Name on file | Email address on file |
| 14603733 | Name on file | Email address on file |
| 13267790 | Name on file | Email address on file |
| 14659226 | Name on file | Email address on file |
| 13379884 | Name on file | Email address on file |
| 13346219 | Name on file | Email address on file |
| 14033575 | Name on file | Email address on file |
| 13421260 | Name on file | Email address on file |
| 13444147 | Name on file | Email address on file |
| 14123437 | Name on file | Email address on file |
| 13407173 | Name on file | Email address on file |
| 13325662 | Name on file | Email address on file |
| 14653657 | Name on file | Email address on file |
| 14500427 | Name on file | Email address on file |
| 14000420 | Name on file | Email address on file |
| 14154952 | Name on file | Email address on file |
| 13816565 | Name on file | Email address on file |
| 14616874 | Name on file | Email address on file |
| 13780895 | Name on file | Email address on file |
| 13354303 | Name on file | Email address on file |
| 14196772 | Name on file | Email address on file |
| 14093212 | Name on file | Email address on file |
| 13866367 | Name on file | Email address on file |
| 14583469 | Name on file | Email address on file |
| 14552157 | Name on file | Email address on file |
| 13154021 | Name on file | Email address on file |
| 13633214 | Name on file | Email address on file |
| 13269387 | Name on file | Email address on file |
| 13497211 | Name on file | Email address on file |
| 14607155 | Name on file | Email address on file |
| 13961984 | Name on file | Email address on file |
| 14545868 | Name on file | Email address on file |
| 14669777 | Name on file | Email address on file |
| 14362509 | Name on file | Email address on file |
| 14434003 | Name on file | Email address on file |
| 14598377 | Name on file | Email address on file |
| 14302839 | Name on file | Email address on file |
| 13647071 | Name on file | Email address on file |
| 14542850 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15209762 | Name on file | Email address on file |
| 14315198 | Name on file | Email address on file |
| 14513905 | Name on file | Email address on file |
| 14446175 | Name on file | Email address on file |
| 14349723 | Name on file | Email address on file |
| 14551036 | Name on file | Email address on file |
| 14524146 | Name on file | Email address on file |
| 13149537 | Name on file | Email address on file |
| 14684958 | Name on file | Email address on file |
| 13919945 | Name on file | Email address on file |
| 14334022 | Name on file | Email address on file |
| 14612114 | Name on file | Email address on file |
| 14508406 | Name on file | Email address on file |
| 14618539 | Name on file | Email address on file |
| 14545073 | Name on file | Email address on file |
| 14689150 | Name on file | Email address on file |
| 14382202 | Name on file | Email address on file |
| 14318162 | Name on file | Email address on file |
| 14425342 | Name on file | Email address on file |
| 13759770 | Name on file | Email address on file |
| 14585711 | Name on file | Email address on file |
| 13382080 | Name on file | Email address on file |
| 14553120 | Name on file | Email address on file |
| 14034610 | Name on file | Email address on file |
| 14585421 | Name on file | Email address on file |
| 13775604 | Name on file | Email address on file |
| 14668138 | Name on file | Email address on file |
| 14549584 | Name on file | Email address on file |
| 14359582 | Name on file | Email address on file |
| 14656830 | Name on file | Email address on file |
| 13902100 | Name on file | Email address on file |
| 14037482 | Name on file | Email address on file |
| 14561198 | Name on file | Email address on file |
| 14455334 | Name on file | Email address on file |
| 14347055 | Name on file | Email address on file |
| 14589923 | Name on file | Email address on file |
| 14416228 | Name on file | Email address on file |
| 13789760 | Name on file | Email address on file |
| 14262650 | Name on file | Email address on file |
| 13549732 | Name on file | Email address on file |
| 14155373 | Name on file | Email address on file |
| 13580075 | Name on file | Email address on file |
| 13348515 | Name on file | Email address on file |
| 13937363 | Name on file | Email address on file |
| 14631431 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13944534 | Name on file | Email address on file |
| 14192151 | Name on file | Email address on file |
| 15377676 | Name on file | Email address on file |
| 13251288 | Name on file | Email address on file |
| 14674472 | Name on file | Email address on file |
| 14590806 | Name on file | Email address on file |
| 13940455 | Name on file | Email address on file |
| 13562561 | Name on file | Email address on file |
| 14660928 | Name on file | Email address on file |
| 14470833 | Name on file | Email address on file |
| 14677843 | Name on file | Email address on file |
| 14667824 | Name on file | Email address on file |
| 14244183 | Name on file | Email address on file |
| 14642451 | Name on file | Email address on file |
| 14651229 | Name on file | Email address on file |
| 13983609 | Name on file | Email address on file |
| 13174736 | Name on file | Email address on file |
| 14166433 | Name on file | Email address on file |
| 13276468 | Name on file | Email address on file |
| 14583454 | Name on file | Email address on file |
| 14644783 | Name on file | Email address on file |
| 13336639 | Name on file | Email address on file |
| 14198716 | Name on file | Email address on file |
| 14462664 | Name on file | Email address on file |
| 13758228 | Name on file | Email address on file |
| 14623197 | Name on file | Email address on file |
| 13880079 | Name on file | Email address on file |
| 14100648 | Name on file | Email address on file |
| 13183095 | Name on file | Email address on file |
| 14179754 | Name on file | Email address on file |
| 13866531 | Name on file | Email address on file |
| 14642863 | Name on file | Email address on file |
| 14217000 | Name on file | Email address on file |
| 13419024 | Name on file | Email address on file |
| 14384491 | Name on file | Email address on file |
| 14107748 | Name on file | Email address on file |
| 14641950 | Name on file | Email address on file |
| 13160982 | Name on file | Email address on file |
| 14614236 | Name on file | Email address on file |
| 13986060 | Name on file | Email address on file |
| 13383839 | Name on file | Email address on file |
| 14121486 | Name on file | Email address on file |
| 14192802 | Name on file | Email address on file |
| 15385719 | Name on file | Email address on file |
| 13416127 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13846220 | Name on file | Email address on file |
| 13974849 | Name on file | Email address on file |
| 13649582 | Name on file | Email address on file |
| 14421142 | Name on file | Email address on file |
| 13302099 | Name on file | Email address on file |
| 14647752 | Name on file | Email address on file |
| 13204384 | Name on file | Email address on file |
| 14459395 | Name on file | Email address on file |
| 14046631 | Name on file | Email address on file |
| 14241175 | Name on file | Email address on file |
| 14304701 | Name on file | Email address on file |
| 14300651 | Name on file | Email address on file |
| 13428483 | Name on file | Email address on file |
| 13630111 | Name on file | Email address on file |
| 13462326 | Name on file | Email address on file |
| 14482498 | Name on file | Email address on file |
| 14324269 | Name on file | Email address on file |
| 14462796 | Name on file | Email address on file |
| 15070218 | Name on file | Email address on file |
| 14451864 | Name on file | Email address on file |
| 14312159 | Name on file | Email address on file |
| 13344969 | Name on file | Email address on file |
| 13339830 | Name on file | Email address on file |
| 14971082 | Name on file | Email address on file |
| 13173523 | Name on file | Email address on file |
| 15009331 | Name on file | Email address on file |
| 13433470 | Name on file | Email address on file |
| 15142166 | Name on file | Email address on file |
| 14443287 | Name on file | Email address on file |
| 14134322 | Name on file | Email address on file |
| 15555661 | Name on file | Email address on file |
| 14444779 | Name on file | Email address on file |
| 15137918 | Name on file | Email address on file |
| 14932995 | Name on file | Email address on file |
| 13146036 | Name on file | Email address on file |
| 13177918 | Name on file | Email address on file |
| 14038720 | Name on file | Email address on file |
| 15108324 | Name on file | Email address on file |
| 15249244 | Name on file | Email address on file |
| 13599457 | Name on file | Email address on file |
| 14546243 | Name on file | Email address on file |
| 15387627 | Name on file | Email address on file |
| 14211731 | Name on file | Email address on file |
| 13196458 | Name on file | Email address on file |
| 13142002 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15018423 | Name on file | Email address on file |
| 14076520 | Name on file | Email address on file |
| 15371789 | Name on file | Email address on file |
| 14994803 | Name on file | Email address on file |
| 13944727 | Name on file | Email address on file |
| 13263731 | Name on file | Email address on file |
| 14207125 | Name on file | Email address on file |
| 15368505 | Name on file | Email address on file |
| 13519321 | Name on file | Email address on file |
| 15154203 | Name on file | Email address on file |
| 14961194 | Name on file | Email address on file |
| 14637965 | Name on file | Email address on file |
| 15043029 | Name on file | Email address on file |
| 15286232 | Name on file | Email address on file |
| 13873650 | Name on file | Email address on file |
| 13551862 | Name on file | Email address on file |
| 14454599 | Name on file | Email address on file |
| 14361888 | Name on file | Email address on file |
| 13391140 | Name on file | Email address on file |
| 14375939 | Name on file | Email address on file |
| 14319345 | Name on file | Email address on file |
| 13492815 | Name on file | Email address on file |
| 14339416 | Name on file | Email address on file |
| 18276743 | Name on file | Email address on file |
| 15031222 | Name on file | Email address on file |
| 14066933 | Name on file | Email address on file |
| 15003694 | Name on file | Email address on file |
| 13915215 | Name on file | Email address on file |
| 13945425 | Name on file | Email address on file |
| 13684128 | Name on file | Email address on file |
| 14213200 | Name on file | Email address on file |
| 14413865 | Name on file | Email address on file |
| 14496684 | Name on file | Email address on file |
| 14636995 | Name on file | Email address on file |
| 13603088 | Name on file | Email address on file |
| 13856228 | Name on file | Email address on file |
| 13445861 | Name on file | Email address on file |
| 14311571 | Name on file | Email address on file |
| 14193864 | Name on file | Email address on file |
| 13279074 | Name on file | Email address on file |
| 14001769 | Name on file | Email address on file |
| 14109943 | Name on file | Email address on file |
| 14554145 | Name on file | Email address on file |
| 14532751 | Name on file | Email address on file |
| 13765492 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15380610 | Name on file | Email address on file |
| 13520827 | Name on file | Email address on file |
| 13793842 | Name on file | Email address on file |
| 14406859 | Name on file | Email address on file |
| 13566573 | Name on file | Email address on file |
| 13490182 | Name on file | Email address on file |
| 14441786 | Name on file | Email address on file |
| 14545159 | Name on file | Email address on file |
| 14288755 | Name on file | Email address on file |
| 14369386 | Name on file | Email address on file |
| 14414212 | Name on file | Email address on file |
| 14620505 | Name on file | Email address on file |
| 18950463 | Name on file | Email address on file |
| 13623245 | Name on file | Email address on file |
| 14070370 | Name on file | Email address on file |
| 14399947 | Name on file | Email address on file |
| 15271716 | Name on file | Email address on file |
| 14367951 | Name on file | Email address on file |
| 14541196 | Name on file | Email address on file |
| 13891446 | Name on file | Email address on file |
| 13594501 | Name on file | Email address on file |
| 15392959 | Name on file | Email address on file |
| 14315449 | Name on file | Email address on file |
| 14516550 | Name on file | Email address on file |
| 15111594 | Name on file | Email address on file |
| 13175093 | Name on file | Email address on file |
| 18310543 | Name on file | Email address on file |
| 15169665 | Name on file | Email address on file |
| 13481546 | Name on file | Email address on file |
| 14009340 | Name on file | Email address on file |
| 14369716 | Name on file | Email address on file |
| 14614167 | Name on file | Email address on file |
| 13576801 | Name on file | Email address on file |
| 13846043 | Name on file | Email address on file |
| 13798861 | Name on file | Email address on file |
| 13800913 | Name on file | Email address on file |
| 13849940 | Name on file | Email address on file |
| 13712201 | Name on file | Email address on file |
| 14430277 | Name on file | Email address on file |
| 14426701 | Name on file | Email address on file |
| 14399717 | Name on file | Email address on file |
| 14240834 | Name on file | Email address on file |
| 14346783 | Name on file | Email address on file |
| 15374437 | Name on file | Email address on file |
| 14208391 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14133934 | Name on file | Email address on file |
| 15396560 | Name on file | Email address on file |
| 14673311 | Name on file | Email address on file |
| 14057382 | Name on file | Email address on file |
| 14374188 | Name on file | Email address on file |
| 15555695 | Name on file | Email address on file |
| 14383054 | Name on file | Email address on file |
| 15405559 | Name on file | Email address on file |
| 14028842 | Name on file | Email address on file |
| 14945772 | Name on file | Email address on file |
| 13512299 | Name on file | Email address on file |
| 14202025 | Name on file | Email address on file |
| 14455590 | Name on file | Email address on file |
| 13919540 | Name on file | Email address on file |
| 13301560 | Name on file | Email address on file |
| 15070273 | Name on file | Email address on file |
| 13837176 | Name on file | Email address on file |
| 14060597 | Name on file | Email address on file |
| 13935697 | Name on file | Email address on file |
| 14201127 | Name on file | Email address on file |
| 14495891 | Name on file | Email address on file |
| 13924363 | Name on file | Email address on file |
| 14502137 | Name on file | Email address on file |
| 14410833 | Name on file | Email address on file |
| 14295887 | Name on file | Email address on file |
| 14180599 | Name on file | Email address on file |
| 14520753 | Name on file | Email address on file |
| 14079132 | Name on file | Email address on file |
| 13372249 | Name on file | Email address on file |
| 13432745 | Name on file | Email address on file |
| 14382935 | Name on file | Email address on file |
| 14461853 | Name on file | Email address on file |
| 14529156 | Name on file | Email address on file |
| 13261524 | Name on file | Email address on file |
| 14430031 | Name on file | Email address on file |
| 14476920 | Name on file | Email address on file |
| 14149051 | Name on file | Email address on file |
| 13816989 | Name on file | Email address on file |
| 13452993 | Name on file | Email address on file |
| 14120615 | Name on file | Email address on file |
| 14405187 | Name on file | Email address on file |
| 14363656 | Name on file | Email address on file |
| 14498312 | Name on file | Email address on file |
| 15391039 | Name on file | Email address on file |
| 14401617 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14480313 | Name on file | Email address on file |
| 14397173 | Name on file | Email address on file |
| 13707363 | Name on file | Email address on file |
| 14403169 | Name on file | Email address on file |
| 13672433 | Name on file | Email address on file |
| 14451588 | Name on file | Email address on file |
| 14305547 | Name on file | Email address on file |
| 13600124 | Name on file | Email address on file |
| 13168079 | Name on file | Email address on file |
| 13453516 | Name on file | Email address on file |
| 14460290 | Name on file | Email address on file |
| 14440875 | Name on file | Email address on file |
| 13308536 | Name on file | Email address on file |
| 13228599 | Name on file | Email address on file |
| 14455128 | Name on file | Email address on file |
| 14416368 | Name on file | Email address on file |
| 14533561 | Name on file | Email address on file |
| 13414309 | Name on file | Email address on file |
| 14336531 | Name on file | Email address on file |
| 14247475 | Name on file | Email address on file |
| 14401037 | Name on file | Email address on file |
| 14196184 | Name on file | Email address on file |
| 13911799 | Name on file | Email address on file |
| 14147605 | Name on file | Email address on file |
| 14137835 | Name on file | Email address on file |
| 13986195 | Name on file | Email address on file |
| 13587547 | Name on file | Email address on file |
| 14356197 | Name on file | Email address on file |
| 13193869 | Name on file | Email address on file |
| 14398612 | Name on file | Email address on file |
| 14371825 | Name on file | Email address on file |
| 13240740 | Name on file | Email address on file |
| 13972891 | Name on file | Email address on file |
| 14436001 | Name on file | Email address on file |
| 14413010 | Name on file | Email address on file |
| 13729791 | Name on file | Email address on file |
| 14335003 | Name on file | Email address on file |
| 13298395 | Name on file | Email address on file |
| 14317415 | Name on file | Email address on file |
| 13516482 | Name on file | Email address on file |
| 14031787 | Name on file | Email address on file |
| 14450850 | Name on file | Email address on file |
| 13868703 | Name on file | Email address on file |
| 14194064 | Name on file | Email address on file |
| 14302175 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13367708 | Name on file | Email address on file |
| 14084976 | Name on file | Email address on file |
| 14066789 | Name on file | Email address on file |
| 13481341 | Name on file | Email address on file |
| 14533690 | Name on file | Email address on file |
| 14333346 | Name on file | Email address on file |
| 13742626 | Name on file | Email address on file |
| 14341197 | Name on file | Email address on file |
| 13663290 | Name on file | Email address on file |
| 13545598 | Name on file | Email address on file |
| 14418577 | Name on file | Email address on file |
| 14241876 | Name on file | Email address on file |
| 14591823 | Name on file | Email address on file |
| 13145138 | Name on file | Email address on file |
| 14485979 | Name on file | Email address on file |
| 14318842 | Name on file | Email address on file |
| 14312595 | Name on file | Email address on file |
| 14454339 | Name on file | Email address on file |
| 14412875 | Name on file | Email address on file |
| 14523097 | Name on file | Email address on file |
| 13862577 | Name on file | Email address on file |
| 14291642 | Name on file | Email address on file |
| 14521288 | Name on file | Email address on file |
| 14253951 | Name on file | Email address on file |
| 13802772 | Name on file | Email address on file |
| 14454072 | Name on file | Email address on file |
| 14379069 | Name on file | Email address on file |
| 14090701 | Name on file | Email address on file |
| 19016217 | Name on file | Email address on file |
| 15405433 | Name on file | Email address on file |
| 13743796 | Name on file | Email address on file |
| 14370715 | Name on file | Email address on file |
| 14678709 | Name on file | Email address on file |
| 14420137 | Name on file | Email address on file |
| 14581499 | Name on file | Email address on file |
| 13561032 | Name on file | Email address on file |
| 14672858 | Name on file | Email address on file |
| 14657141 | Name on file | Email address on file |
| 13975618 | Name on file | Email address on file |
| 13410426 | Name on file | Email address on file |
| 13205026 | Name on file | Email address on file |
| 13986072 | Name on file | Email address on file |
| 13673617 | Name on file | Email address on file |
| 14047865 | Name on file | Email address on file |
| 14549573 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13147941 | Name on file | Email address on file |
| 14424934 | Name on file | Email address on file |
| 13467703 | Name on file | Email address on file |
| 13670832 | Name on file | Email address on file |
| 13678290 | Name on file | Email address on file |
| 14676258 | Name on file | Email address on file |
| 14340891 | Name on file | Email address on file |
| 13780808 | Name on file | Email address on file |
| 14465346 | Name on file | Email address on file |
| 14558970 | Name on file | Email address on file |
| 13358605 | Name on file | Email address on file |
| 14668243 | Name on file | Email address on file |
| 14638508 | Name on file | Email address on file |
| 15171610 | Name on file | Email address on file |
| 14452613 | Name on file | Email address on file |
| 13787447 | Name on file | Email address on file |
| 14455376 | Name on file | Email address on file |
| 13972737 | Name on file | Email address on file |
| 13873403 | Name on file | Email address on file |
| 14587874 | Name on file | Email address on file |
| 14530455 | Name on file | Email address on file |
| 14588088 | Name on file | Email address on file |
| 15288090 | Name on file | Email address on file |
| 14267654 | Name on file | Email address on file |
| 14658909 | Name on file | Email address on file |
| 15410468 | Name on file | Email address on file |
| 13530919 | Name on file | Email address on file |
| 13653192 | Name on file | Email address on file |
| 13750140 | Name on file | Email address on file |
| 14601918 | Name on file | Email address on file |
| 13464153 | Name on file | Email address on file |
| 14153154 | Name on file | Email address on file |
| 13739759 | Name on file | Email address on file |
| 13170700 | Name on file | Email address on file |
| 15184670 | Name on file | Email address on file |
| 14074478 | Name on file | Email address on file |
| 14553930 | Name on file | Email address on file |
| 14015980 | Name on file | Email address on file |
| 13779834 | Name on file | Email address on file |
| 13739189 | Name on file | Email address on file |
| 14349718 | Name on file | Email address on file |
| 14617060 | Name on file | Email address on file |
| 13736526 | Name on file | Email address on file |
| 13710028 | Name on file | Email address on file |
| 13699224 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14560609 | Name on file | Email address on file |
| 14307387 | Name on file | Email address on file |
| 13423066 | Name on file | Email address on file |
| 13938520 | Name on file | Email address on file |
| 14358866 | Name on file | Email address on file |
| 13383844 | Name on file | Email address on file |
| 14487330 | Name on file | Email address on file |
| 14602579 | Name on file | Email address on file |
| 14558197 | Name on file | Email address on file |
| 14595154 | Name on file | Email address on file |
| 14070658 | Name on file | Email address on file |
| 13926830 | Name on file | Email address on file |
| 14590018 | Name on file | Email address on file |
| 13616893 | Name on file | Email address on file |
| 14634619 | Name on file | Email address on file |
| 14143550 | Name on file | Email address on file |
| 14420195 | Name on file | Email address on file |
| 14337822 | Name on file | Email address on file |
| 14649827 | Name on file | Email address on file |
| 13878823 | Name on file | Email address on file |
| 14105446 | Name on file | Email address on file |
| 13896439 | Name on file | Email address on file |
| 14119471 | Name on file | Email address on file |
| 14513790 | Name on file | Email address on file |
| 15290202 | Name on file | Email address on file |
| 13380379 | Name on file | Email address on file |
| 15412081 | Name on file | Email address on file |
| 13471520 | Name on file | Email address on file |
| 13291444 | Name on file | Email address on file |
| 14668849 | Name on file | Email address on file |
| 14384359 | Name on file | Email address on file |
| 14358830 | Name on file | Email address on file |
| 14621728 | Name on file | Email address on file |
| 14535147 | Name on file | Email address on file |
| 13910714 | Name on file | Email address on file |
| 14380776 | Name on file | Email address on file |
| 14306011 | Name on file | Email address on file |
| 14324235 | Name on file | Email address on file |
| 13553846 | Name on file | Email address on file |
| 14553156 | Name on file | Email address on file |
| 14544997 | Name on file | Email address on file |
| 14528563 | Name on file | Email address on file |
| 14469461 | Name on file | Email address on file |
| 13387583 | Name on file | Email address on file |
| 13545287 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14550376 | Name on file | Email address on file |
| 13473919 | Name on file | Email address on file |
| 14415384 | Name on file | Email address on file |
| 13282057 | Name on file | Email address on file |
| 14357885 | Name on file | Email address on file |
| 13781084 | Name on file | Email address on file |
| 13399039 | Name on file | Email address on file |
| 13563778 | Name on file | Email address on file |
| 13431612 | Name on file | Email address on file |
| 14528676 | Name on file | Email address on file |
| 14668427 | Name on file | Email address on file |
| 14596596 | Name on file | Email address on file |
| 14558817 | Name on file | Email address on file |
| 13395327 | Name on file | Email address on file |
| 14330408 | Name on file | Email address on file |
| 14645594 | Name on file | Email address on file |
| 14233785 | Name on file | Email address on file |
| 15190161 | Name on file | Email address on file |
| 14507337 | Name on file | Email address on file |
| 13659280 | Name on file | Email address on file |
| 20697456 | Name on file | Email address on file |
| 14441874 | Name on file | Email address on file |
| 14315968 | Name on file | Email address on file |
| 13860769 | Name on file | Email address on file |
| 14507637 | Name on file | Email address on file |
| 13338383 | Name on file | Email address on file |
| 15201948 | Name on file | Email address on file |
| 13489504 | Name on file | Email address on file |
| 13500014 | Name on file | Email address on file |
| 14228973 | Name on file | Email address on file |
| 13422886 | Name on file | Email address on file |
| 13476081 | Name on file | Email address on file |
| 15076426 | Name on file | Email address on file |
| 13327468 | Name on file | Email address on file |
| 13234916 | Name on file | Email address on file |
| 14639810 | Name on file | Email address on file |
| 13920439 | Name on file | Email address on file |
| 14586890 | Name on file | Email address on file |
| 15389227 | Name on file | Email address on file |
| 15188924 | Name on file | Email address on file |
| 13998380 | Name on file | Email address on file |
| 15275340 | Name on file | Email address on file |
| 15096737 | Name on file | Email address on file |
| 13842013 | Name on file | Email address on file |
| 13505218 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13617380 | Name on file | Email address on file |
| 13802465 | Name on file | Email address on file |
| 13497550 | Name on file | Email address on file |
| 13350039 | Name on file | Email address on file |
| 15393502 | Name on file | Email address on file |
| 13340513 | Name on file | Email address on file |
| 13448567 | Name on file | Email address on file |
| 15368395 | Name on file | Email address on file |
| 13692269 | Name on file | Email address on file |
| 15407097 | Name on file | Email address on file |
| 14591904 | Name on file | Email address on file |
| 15407189 | Name on file | Email address on file |
| 13302036 | Name on file | Email address on file |
| 15388756 | Name on file | Email address on file |
| 14117719 | Name on file | Email address on file |
| 14413521 | Name on file | Email address on file |
| 13535418 | Name on file | Email address on file |
| 15193187 | Name on file | Email address on file |
| 14171869 | Name on file | Email address on file |
| 14527247 | Name on file | Email address on file |
| 15394156 | Name on file | Email address on file |
| 14634602 | Name on file | Email address on file |
| 14907782 | Name on file | Email address on file |
| 13746507 | Name on file | Email address on file |
| 14232363 | Name on file | Email address on file |
| 13405004 | Name on file | Email address on file |
| 15274419 | Name on file | Email address on file |
| 13645362 | Name on file | Email address on file |
| 14963556 | Name on file | Email address on file |
| 13683397 | Name on file | Email address on file |
| 13414624 | Name on file | Email address on file |
| 13988316 | Name on file | Email address on file |
| 15291306 | Name on file | Email address on file |
| 13648149 | Name on file | Email address on file |
| 13666504 | Name on file | Email address on file |
| 13811830 | Name on file | Email address on file |
| 13682522 | Name on file | Email address on file |
| 15400675 | Name on file | Email address on file |
| 14073659 | Name on file | Email address on file |
| 14045206 | Name on file | Email address on file |
| 13476260 | Name on file | Email address on file |
| 14967247 | Name on file | Email address on file |
| 14600315 | Name on file | Email address on file |
| 13501294 | Name on file | Email address on file |
| 14611042 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13243361 | Name on file | Email address on file |
| 13408292 | Name on file | Email address on file |
| 15288795 | Name on file | Email address on file |
| 13711392 | Name on file | Email address on file |
| 13155073 | Name on file | Email address on file |
| 14557814 | Name on file | Email address on file |
| 14334489 | Name on file | Email address on file |
| 13940075 | Name on file | Email address on file |
| 19006117 | Name on file | Email address on file |
| 15280762 | Name on file | Email address on file |
| 15211486 | Name on file | Email address on file |
| 15112559 | Name on file | Email address on file |
| 13807754 | Name on file | Email address on file |
| 14635354 | Name on file | Email address on file |
| 15042858 | Name on file | Email address on file |
| 15375721 | Name on file | Email address on file |
| 14209757 | Name on file | Email address on file |
| 13407450 | Name on file | Email address on file |
| 13977422 | Name on file | Email address on file |
| 14490824 | Name on file | Email address on file |
| 13811973 | Name on file | Email address on file |
| 14959829 | Name on file | Email address on file |
| 14120587 | Name on file | Email address on file |
| 14238647 | Name on file | Email address on file |
| 14942804 | Name on file | Email address on file |
| 15273108 | Name on file | Email address on file |
| 13345150 | Name on file | Email address on file |
| 22125527 | Name on file | Email address on file |
| 15272762 | Name on file | Email address on file |
| 14514500 | Name on file | Email address on file |
| 15237642 | Name on file | Email address on file |
| 14375714 | Name on file | Email address on file |
| 13996698 | Name on file | Email address on file |
| 13295995 | Name on file | Email address on file |
| 13370310 | Name on file | Email address on file |
| 13959783 | Name on file | Email address on file |
| 14061479 | Name on file | Email address on file |
| 14466567 | Name on file | Email address on file |
| 14226591 | Name on file | Email address on file |
| 14486886 | Name on file | Email address on file |
| 14987622 | Name on file | Email address on file |
| 13373751 | Name on file | Email address on file |
| 15274375 | Name on file | Email address on file |
| 15081803 | Name on file | Email address on file |
| 13944170 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13492759 | Name on file | Email address on file |
| 14018265 | Name on file | Email address on file |
| 13302385 | Name on file | Email address on file |
| 13893272 | Name on file | Email address on file |
| 14637624 | Name on file | Email address on file |
| 15408941 | Name on file | Email address on file |
| 15377264 | Name on file | Email address on file |
| 14309638 | Name on file | Email address on file |
| 14009612 | Name on file | Email address on file |
| 13385293 | Name on file | Email address on file |
| 14431080 | Name on file | Email address on file |
| 14404526 | Name on file | Email address on file |
| 13258116 | Name on file | Email address on file |
| 14176380 | Name on file | Email address on file |
| 14077727 | Name on file | Email address on file |
| 15018652 | Name on file | Email address on file |
| 14403378 | Name on file | Email address on file |
| 14376436 | Name on file | Email address on file |
| 14499328 | Name on file | Email address on file |
| 13707169 | Name on file | Email address on file |
| 14128277 | Name on file | Email address on file |
| 14390573 | Name on file | Email address on file |
| 14522075 | Name on file | Email address on file |
| 13852385 | Name on file | Email address on file |
| 14312766 | Name on file | Email address on file |
| 13713875 | Name on file | Email address on file |
| 14305934 | Name on file | Email address on file |
| 14380323 | Name on file | Email address on file |
| 13351966 | Name on file | Email address on file |
| 14505544 | Name on file | Email address on file |
| 15410165 | Name on file | Email address on file |
| 13178599 | Name on file | Email address on file |
| 13600814 | Name on file | Email address on file |
| 14961270 | Name on file | Email address on file |
| 14293765 | Name on file | Email address on file |
| 15119720 | Name on file | Email address on file |
| 13288101 | Name on file | Email address on file |
| 14315591 | Name on file | Email address on file |
| 14279052 | Name on file | Email address on file |
| 14400924 | Name on file | Email address on file |
| 13833973 | Name on file | Email address on file |
| 14513056 | Name on file | Email address on file |
| 14398128 | Name on file | Email address on file |
| 13513917 | Name on file | Email address on file |
| 14461188 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14438431 | Name on file | Email address on file |
| 14440850 | Name on file | Email address on file |
| 14430969 | Name on file | Email address on file |
| 13333623 | Name on file | Email address on file |
| 13972396 | Name on file | Email address on file |
| 13232472 | Name on file | Email address on file |
| 14534982 | Name on file | Email address on file |
| 14433509 | Name on file | Email address on file |
| 14317890 | Name on file | Email address on file |
| 14333407 | Name on file | Email address on file |
| 14274924 | Name on file | Email address on file |
| 14370518 | Name on file | Email address on file |
| 14532019 | Name on file | Email address on file |
| 14412871 | Name on file | Email address on file |
| 13282061 | Name on file | Email address on file |
| 13407388 | Name on file | Email address on file |
| 15010592 | Name on file | Email address on file |
| 14380601 | Name on file | Email address on file |
| 13530695 | Name on file | Email address on file |
| 15037549 | Name on file | Email address on file |
| 13138318 | Name on file | Email address on file |
| 14388525 | Name on file | Email address on file |
| 13468323 | Name on file | Email address on file |
| 14520579 | Name on file | Email address on file |
| 14182509 | Name on file | Email address on file |
| 14921116 | Name on file | Email address on file |
| 14359369 | Name on file | Email address on file |
| 14493220 | Name on file | Email address on file |
| 13527283 | Name on file | Email address on file |
| 14432662 | Name on file | Email address on file |
| 14328205 | Name on file | Email address on file |
| 14414709 | Name on file | Email address on file |
| 13284073 | Name on file | Email address on file |
| 13314929 | Name on file | Email address on file |
| 13185495 | Name on file | Email address on file |
| 14922783 | Name on file | Email address on file |
| 13622808 | Name on file | Email address on file |
| 13557222 | Name on file | Email address on file |
| 14363920 | Name on file | Email address on file |
| 14499131 | Name on file | Email address on file |
| 14315320 | Name on file | Email address on file |
| 13716963 | Name on file | Email address on file |
| 14610792 | Name on file | Email address on file |
| 14499635 | Name on file | Email address on file |
| 13370855 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13353965 | Name on file | Email address on file |
| 14613163 | Name on file | Email address on file |
| 13818063 | Name on file | Email address on file |
| 14244757 | Name on file | Email address on file |
| 14339353 | Name on file | Email address on file |
| 13284569 | Name on file | Email address on file |
| 13243407 | Name on file | Email address on file |
| 14140650 | Name on file | Email address on file |
| 14325212 | Name on file | Email address on file |
| 13363940 | Name on file | Email address on file |
| 13327880 | Name on file | Email address on file |
| 15232557 | Name on file | Email address on file |
| 13776593 | Name on file | Email address on file |
| 14182887 | Name on file | Email address on file |
| 14292849 | Name on file | Email address on file |
| 14492030 | Name on file | Email address on file |
| 14321832 | Name on file | Email address on file |
| 13245673 | Name on file | Email address on file |
| 14474754 | Name on file | Email address on file |
| 14377424 | Name on file | Email address on file |
| 13665778 | Name on file | Email address on file |
| 14369814 | Name on file | Email address on file |
| 13986152 | Name on file | Email address on file |
| 13669272 | Name on file | Email address on file |
| 15236575 | Name on file | Email address on file |
| 14260834 | Name on file | Email address on file |
| 14492998 | Name on file | Email address on file |
| 14391419 | Name on file | Email address on file |
| 14424213 | Name on file | Email address on file |
| 13756865 | Name on file | Email address on file |
| 13594244 | Name on file | Email address on file |
| 14129315 | Name on file | Email address on file |
| 14441389 | Name on file | Email address on file |
| 13262208 | Name on file | Email address on file |
| 13728850 | Name on file | Email address on file |
| 15362307 | Name on file | Email address on file |
| 13937966 | Name on file | Email address on file |
| 14981671 | Name on file | Email address on file |
| 15235605 | Name on file | Email address on file |
| 14441130 | Name on file | Email address on file |
| 13835795 | Name on file | Email address on file |
| 15018744 | Name on file | Email address on file |
| 13868160 | Name on file | Email address on file |
| 14334190 | Name on file | Email address on file |
| 14439891 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15395507 | Name on file | Email address on file |
| 14351437 | Name on file | Email address on file |
| 14327267 | Name on file | Email address on file |
| 13545728 | Name on file | Email address on file |
| 13709482 | Name on file | Email address on file |
| 14389691 | Name on file | Email address on file |
| 14200729 | Name on file | Email address on file |
| 13589235 | Name on file | Email address on file |
| 14455560 | Name on file | Email address on file |
| 13917788 | Name on file | Email address on file |
| 14417240 | Name on file | Email address on file |
| 13634556 | Name on file | Email address on file |
| 14619376 | Name on file | Email address on file |
| 14351803 | Name on file | Email address on file |
| 14036837 | Name on file | Email address on file |
| 14234324 | Name on file | Email address on file |
| 14297673 | Name on file | Email address on file |
| 14645870 | Name on file | Email address on file |
| 14474871 | Name on file | Email address on file |
| 15272494 | Name on file | Email address on file |
| 13895487 | Name on file | Email address on file |
| 13620901 | Name on file | Email address on file |
| 14543356 | Name on file | Email address on file |
| 13507026 | Name on file | Email address on file |
| 13786276 | Name on file | Email address on file |
| 13397399 | Name on file | Email address on file |
| 15255674 | Name on file | Email address on file |
| 14601651 | Name on file | Email address on file |
| 13699453 | Name on file | Email address on file |
| 14124315 | Name on file | Email address on file |
| 14086094 | Name on file | Email address on file |
| 13221230 | Name on file | Email address on file |
| 14948156 | Name on file | Email address on file |
| 15240209 | Name on file | Email address on file |
| 13256638 | Name on file | Email address on file |
| 14961050 | Name on file | Email address on file |
| 14309569 | Name on file | Email address on file |
| 15185590 | Name on file | Email address on file |
| 13196102 | Name on file | Email address on file |
| 16853439 | Name on file | Email address on file |
| 14614480 | Name on file | Email address on file |
| 14286319 | Name on file | Email address on file |
| 13718411 | Name on file | Email address on file |
| 13718283 | Name on file | Email address on file |
| 14199664 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14459357 | Name on file | Email address on file |
| 14406064 | Name on file | Email address on file |
| 15410877 | Name on file | Email address on file |
| 13712503 | Name on file | Email address on file |
| 14080599 | Name on file | Email address on file |
| 13700497 | Name on file | Email address on file |
| 15377313 | Name on file | Email address on file |
| 13395704 | Name on file | Email address on file |
| 14236122 | Name on file | Email address on file |
| 13992626 | Name on file | Email address on file |
| 14328125 | Name on file | Email address on file |
| 14222155 | Name on file | Email address on file |
| 14495236 | Name on file | Email address on file |
| 14631452 | Name on file | Email address on file |
| 14347026 | Name on file | Email address on file |
| 14120594 | Name on file | Email address on file |
| 14319784 | Name on file | Email address on file |
| 13145914 | Name on file | Email address on file |
| 13173810 | Name on file | Email address on file |
| 14298819 | Name on file | Email address on file |
| 13342075 | Name on file | Email address on file |
| 14436380 | Name on file | Email address on file |
| 14074908 | Name on file | Email address on file |
| 14487602 | Name on file | Email address on file |
| 14437606 | Name on file | Email address on file |
| 13570276 | Name on file | Email address on file |
| 14266675 | Name on file | Email address on file |
| 13486332 | Name on file | Email address on file |
| 13677505 | Name on file | Email address on file |
| 14161228 | Name on file | Email address on file |
| 14407097 | Name on file | Email address on file |
| 13438243 | Name on file | Email address on file |
| 14116276 | Name on file | Email address on file |
| 14184131 | Name on file | Email address on file |
| 13913538 | Name on file | Email address on file |
| 14068046 | Name on file | Email address on file |
| 14347387 | Name on file | Email address on file |
| 13812060 | Name on file | Email address on file |
| 13367565 | Name on file | Email address on file |
| 14043667 | Name on file | Email address on file |
| 13376130 | Name on file | Email address on file |
| 14016330 | Name on file | Email address on file |
| 13679922 | Name on file | Email address on file |
| 13901891 | Name on file | Email address on file |
| 13749353 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14226638 | Name on file | Email address on file |
| 14060286 | Name on file | Email address on file |
| 14301332 | Name on file | Email address on file |
| 13527862 | Name on file | Email address on file |
| 14443723 | Name on file | Email address on file |
| 14996365 | Name on file | Email address on file |
| 13904327 | Name on file | Email address on file |
| 13660130 | Name on file | Email address on file |
| 14139600 | Name on file | Email address on file |
| 13255920 | Name on file | Email address on file |
| 13572715 | Name on file | Email address on file |
| 13276360 | Name on file | Email address on file |
| 14170370 | Name on file | Email address on file |
| 14006132 | Name on file | Email address on file |
| 13514277 | Name on file | Email address on file |
| 15386285 | Name on file | Email address on file |
| 13565358 | Name on file | Email address on file |
| 13449519 | Name on file | Email address on file |
| 15098557 | Name on file | Email address on file |
| 15024787 | Name on file | Email address on file |
| 15183523 | Name on file | Email address on file |
| 14360290 | Name on file | Email address on file |
| 13333841 | Name on file | Email address on file |
| 14506333 | Name on file | Email address on file |
| 14469163 | Name on file | Email address on file |
| 13978798 | Name on file | Email address on file |
| 13383275 | Name on file | Email address on file |
| 14527860 | Name on file | Email address on file |
| 14337247 | Name on file | Email address on file |
| 13812594 | Name on file | Email address on file |
| 18299086 | Name on file | Email address on file |
| 14310452 | Name on file | Email address on file |
| 14419053 | Name on file | Email address on file |
| 14326028 | Name on file | Email address on file |
| 14477758 | Name on file | Email address on file |
| 15412116 | Name on file | Email address on file |
| 13647922 | Name on file | Email address on file |
| 13346018 | Name on file | Email address on file |
| 14379857 | Name on file | Email address on file |
| 13885773 | Name on file | Email address on file |
| 15116630 | Name on file | Email address on file |
| 15157265 | Name on file | Email address on file |
| 13963830 | Name on file | Email address on file |
| 14423133 | Name on file | Email address on file |
| 14392689 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14201336 | Name on file | Email address on file |
| 13873053 | Name on file | Email address on file |
| 14524668 | Name on file | Email address on file |
| 14420896 | Name on file | Email address on file |
| 13694895 | Name on file | Email address on file |
| 14120416 | Name on file | Email address on file |
| 14398065 | Name on file | Email address on file |
| 14324722 | Name on file | Email address on file |
| 13604900 | Name on file | Email address on file |
| 14459792 | Name on file | Email address on file |
| 14527831 | Name on file | Email address on file |
| 14110057 | Name on file | Email address on file |
| 13870368 | Name on file | Email address on file |
| 14426924 | Name on file | Email address on file |
| 14499006 | Name on file | Email address on file |
| 13311651 | Name on file | Email address on file |
| 13468172 | Name on file | Email address on file |
| 14436108 | Name on file | Email address on file |
| 15404580 | Name on file | Email address on file |
| 13352740 | Name on file | Email address on file |
| 15392874 | Name on file | Email address on file |
| 13183115 | Name on file | Email address on file |
| 13638092 | Name on file | Email address on file |
| 13699865 | Name on file | Email address on file |
| 13727080 | Name on file | Email address on file |
| 14634866 | Name on file | Email address on file |
| 14330239 | Name on file | Email address on file |
| 14494081 | Name on file | Email address on file |
| 18325796 | Name on file | Email address on file |
| 13182955 | Name on file | Email address on file |
| 15025786 | Name on file | Email address on file |
| 15061398 | Name on file | Email address on file |
| 15047257 | Name on file | Email address on file |
| 14480697 | Name on file | Email address on file |
| 14373730 | Name on file | Email address on file |
| 14006990 | Name on file | Email address on file |
| 14456754 | Name on file | Email address on file |
| 13653554 | Name on file | Email address on file |
| 14341969 | Name on file | Email address on file |
| 15360252 | Name on file | Email address on file |
| 15286497 | Name on file | Email address on file |
| 14507173 | Name on file | Email address on file |
| 13293157 | Name on file | Email address on file |
| 13181983 | Name on file | Email address on file |
| 14270492 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13270360 | Name on file | Email address on file |
| 15377860 | Name on file | Email address on file |
| 13762329 | Name on file | Email address on file |
| 14222185 | Name on file | Email address on file |
| 13569011 | Name on file | Email address on file |
| 15016543 | Name on file | Email address on file |
| 14528063 | Name on file | Email address on file |
| 14083437 | Name on file | Email address on file |
| 14613355 | Name on file | Email address on file |
| 13988131 | Name on file | Email address on file |
| 13957229 | Name on file | Email address on file |
| 14404139 | Name on file | Email address on file |
| 13600472 | Name on file | Email address on file |
| 14010521 | Name on file | Email address on file |
| 14179688 | Name on file | Email address on file |
| 13789042 | Name on file | Email address on file |
| 14448210 | Name on file | Email address on file |
| 13699975 | Name on file | Email address on file |
| 14657419 | Name on file | Email address on file |
| 13968989 | Name on file | Email address on file |
| 14436194 | Name on file | Email address on file |
| 14593744 | Name on file | Email address on file |
| 13172736 | Name on file | Email address on file |
| 13709384 | Name on file | Email address on file |
| 13151639 | Name on file | Email address on file |
| 13896295 | Name on file | Email address on file |
| 13892314 | Name on file | Email address on file |
| 13894202 | Name on file | Email address on file |
| 15384426 | Name on file | Email address on file |
| 13218171 | Name on file | Email address on file |
| 13256125 | Name on file | Email address on file |
| 13409861 | Name on file | Email address on file |
| 14320897 | Name on file | Email address on file |
| 13805263 | Name on file | Email address on file |
| 14651127 | Name on file | Email address on file |
| 15385716 | Name on file | Email address on file |
| 13742874 | Name on file | Email address on file |
| 13218434 | Name on file | Email address on file |
| 14205829 | Name on file | Email address on file |
| 14183836 | Name on file | Email address on file |
| 13756750 | Name on file | Email address on file |
| 14133551 | Name on file | Email address on file |
| 13662374 | Name on file | Email address on file |
| 14203424 | Name on file | Email address on file |
| 13550494 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14092651 | Name on file | Email address on file |
| 13482420 | Name on file | Email address on file |
| 14462732 | Name on file | Email address on file |
| 15372851 | Name on file | Email address on file |
| 13355525 | Name on file | Email address on file |
| 13494173 | Name on file | Email address on file |
| 14314149 | Name on file | Email address on file |
| 13291427 | Name on file | Email address on file |
| 15181108 | Name on file | Email address on file |
| 13304180 | Name on file | Email address on file |
| 14239387 | Name on file | Email address on file |
| 14240064 | Name on file | Email address on file |
| 13272919 | Name on file | Email address on file |
| 14016412 | Name on file | Email address on file |
| 15159688 | Name on file | Email address on file |
| 14520094 | Name on file | Email address on file |
| 14465068 | Name on file | Email address on file |
| 15188549 | Name on file | Email address on file |
| 13437527 | Name on file | Email address on file |
| 18941298 | Name on file | Email address on file |
| 15043552 | Name on file | Email address on file |
| 13451885 | Name on file | Email address on file |
| 15156580 | Name on file | Email address on file |
| 14503543 | Name on file | Email address on file |
| 15395318 | Name on file | Email address on file |
| 13183263 | Name on file | Email address on file |
| 15268792 | Name on file | Email address on file |
| 13272980 | Name on file | Email address on file |
| 14436428 | Name on file | Email address on file |
| 14465436 | Name on file | Email address on file |
| 13491749 | Name on file | Email address on file |
| 14536280 | Name on file | Email address on file |
| 13176940 | Name on file | Email address on file |
| 14214001 | Name on file | Email address on file |
| 13954183 | Name on file | Email address on file |
| 14632295 | Name on file | Email address on file |
| 13561352 | Name on file | Email address on file |
| 14406989 | Name on file | Email address on file |
| 15060816 | Name on file | Email address on file |
| 14071680 | Name on file | Email address on file |
| 13607694 | Name on file | Email address on file |
| 13724486 | Name on file | Email address on file |
| 14357977 | Name on file | Email address on file |
| 14636475 | Name on file | Email address on file |
| 13812941 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13138959 | Name on file | Email address on file |
| 13979327 | Name on file | Email address on file |
| 13346361 | Name on file | Email address on file |
| 14210570 | Name on file | Email address on file |
| 14037733 | Name on file | Email address on file |
| 15061258 | Name on file | Email address on file |
| 14243103 | Name on file | Email address on file |
| 14002183 | Name on file | Email address on file |
| 14072236 | Name on file | Email address on file |
| 13900866 | Name on file | Email address on file |
| 14132482 | Name on file | Email address on file |
| 13405752 | Name on file | Email address on file |
| 13895533 | Name on file | Email address on file |
| 15080781 | Name on file | Email address on file |
| 15069117 | Name on file | Email address on file |
| 13150720 | Name on file | Email address on file |
| 13390239 | Name on file | Email address on file |
| 14585225 | Name on file | Email address on file |
| 13263011 | Name on file | Email address on file |
| 13703070 | Name on file | Email address on file |
| 13896211 | Name on file | Email address on file |
| 13549862 | Name on file | Email address on file |
| 18262471 | Name on file | Email address on file |
| 13523566 | Name on file | Email address on file |
| 13388299 | Name on file | Email address on file |
| 13367503 | Name on file | Email address on file |
| 13980345 | Name on file | Email address on file |
| 14166190 | Name on file | Email address on file |
| 13912760 | Name on file | Email address on file |
| 13201628 | Name on file | Email address on file |
| 14272458 | Name on file | Email address on file |
| 14426923 | Name on file | Email address on file |
| 15275726 | Name on file | Email address on file |
| 13272957 | Name on file | Email address on file |
| 13668449 | Name on file | Email address on file |
| 13269918 | Name on file | Email address on file |
| 14324663 | Name on file | Email address on file |
| 13186377 | Name on file | Email address on file |
| 14422134 | Name on file | Email address on file |
| 13158788 | Name on file | Email address on file |
| 14178733 | Name on file | Email address on file |
| 15197746 | Name on file | Email address on file |
| 14595773 | Name on file | Email address on file |
| 16859605 | Name on file | Email address on file |
| 14514302 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14359977 | Name on file | Email address on file |
| 14388618 | Name on file | Email address on file |
| 14114176 | Name on file | Email address on file |
| 13563060 | Name on file | Email address on file |
| 13795123 | Name on file | Email address on file |
| 14270554 | Name on file | Email address on file |
| 14377748 | Name on file | Email address on file |
| 13467488 | Name on file | Email address on file |
| 14509075 | Name on file | Email address on file |
| 13709485 | Name on file | Email address on file |
| 14538918 | Name on file | Email address on file |
| 14064846 | Name on file | Email address on file |
| 14394431 | Name on file | Email address on file |
| 14338512 | Name on file | Email address on file |
| 14204884 | Name on file | Email address on file |
| 15247735 | Name on file | Email address on file |
| 13175787 | Name on file | Email address on file |
| 15276753 | Name on file | Email address on file |
| 13853235 | Name on file | Email address on file |
| 14030708 | Name on file | Email address on file |
| 14913341 | Name on file | Email address on file |
| 13442636 | Name on file | Email address on file |
| 13371365 | Name on file | Email address on file |
| 14440100 | Name on file | Email address on file |
| 16863794 | Name on file | Email address on file |
| 14191544 | Name on file | Email address on file |
| 14637997 | Name on file | Email address on file |
| 14540310 | Name on file | Email address on file |
| 13423787 | Name on file | Email address on file |
| 13338099 | Name on file | Email address on file |
| 14467141 | Name on file | Email address on file |
| 14377293 | Name on file | Email address on file |
| 13910239 | Name on file | Email address on file |
| 14673283 | Name on file | Email address on file |
| 14158109 | Name on file | Email address on file |
| 14425404 | Name on file | Email address on file |
| 14599284 | Name on file | Email address on file |
| 14223602 | Name on file | Email address on file |
| 13689979 | Name on file | Email address on file |
| 14660233 | Name on file | Email address on file |
| 14656261 | Name on file | Email address on file |
| 14585718 | Name on file | Email address on file |
| 14420277 | Name on file | Email address on file |
| 15378118 | Name on file | Email address on file |
| 14674355 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14124141 | Name on file | Email address on file |
| 14510389 | Name on file | Email address on file |
| 13373562 | Name on file | Email address on file |
| 14632625 | Name on file | Email address on file |
| 13736439 | Name on file | Email address on file |
| 13934747 | Name on file | Email address on file |
| 13162198 | Name on file | Email address on file |
| 14675963 | Name on file | Email address on file |
| 14493803 | Name on file | Email address on file |
| 14349604 | Name on file | Email address on file |
| 13515090 | Name on file | Email address on file |
| 14095975 | Name on file | Email address on file |
| 14327988 | Name on file | Email address on file |
| 13474701 | Name on file | Email address on file |
| 14441549 | Name on file | Email address on file |
| 13491448 | Name on file | Email address on file |
| 14615859 | Name on file | Email address on file |
| 15008413 | Name on file | Email address on file |
| 14006584 | Name on file | Email address on file |
| 14419850 | Name on file | Email address on file |
| 15192405 | Name on file | Email address on file |
| 13433797 | Name on file | Email address on file |
| 15081570 | Name on file | Email address on file |
| 15163711 | Name on file | Email address on file |
| 15165558 | Name on file | Email address on file |
| 15289357 | Name on file | Email address on file |
| 13925400 | Name on file | Email address on file |
| 13313508 | Name on file | Email address on file |
| 14519073 | Name on file | Email address on file |
| 13461579 | Name on file | Email address on file |
| 13542335 | Name on file | Email address on file |
| 13410323 | Name on file | Email address on file |
| 13841636 | Name on file | Email address on file |
| 13723327 | Name on file | Email address on file |
| 13240520 | Name on file | Email address on file |
| 14988697 | Name on file | Email address on file |
| 13320731 | Name on file | Email address on file |
| 13149877 | Name on file | Email address on file |
| 14098019 | Name on file | Email address on file |
| 13479825 | Name on file | Email address on file |
| 15173384 | Name on file | Email address on file |
| 13335300 | Name on file | Email address on file |
| 13834862 | Name on file | Email address on file |
| 13408374 | Name on file | Email address on file |
| 13618499 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14018907 | Name on file | Email address on file |
| 13923998 | Name on file | Email address on file |
| 13423409 | Name on file | Email address on file |
| 13966782 | Name on file | Email address on file |
| 13646385 | Name on file | Email address on file |
| 15067060 | Name on file | Email address on file |
| 14027882 | Name on file | Email address on file |
| 13205440 | Name on file | Email address on file |
| 15387282 | Name on file | Email address on file |
| 13520894 | Name on file | Email address on file |
| 13492935 | Name on file | Email address on file |
| 13664696 | Name on file | Email address on file |
| 13802457 | Name on file | Email address on file |
| 13649246 | Name on file | Email address on file |
| 13265240 | Name on file | Email address on file |
| 14313988 | Name on file | Email address on file |
| 14286508 | Name on file | Email address on file |
| 13494117 | Name on file | Email address on file |
| 14118506 | Name on file | Email address on file |
| 13695957 | Name on file | Email address on file |
| 13969394 | Name on file | Email address on file |
| 15275941 | Name on file | Email address on file |
| 13388757 | Name on file | Email address on file |
| 13211305 | Name on file | Email address on file |
| 14242069 | Name on file | Email address on file |
| 13915623 | Name on file | Email address on file |
| 13747512 | Name on file | Email address on file |
| 13138901 | Name on file | Email address on file |
| 15271370 | Name on file | Email address on file |
| 13963872 | Name on file | Email address on file |
| 18241263 | Name on file | Email address on file |
| 14113657 | Name on file | Email address on file |
| 13281587 | Name on file | Email address on file |
| 15063218 | Name on file | Email address on file |
| 14209699 | Name on file | Email address on file |
| 13289522 | Name on file | Email address on file |
| 14220238 | Name on file | Email address on file |
| 13790068 | Name on file | Email address on file |
| 13441670 | Name on file | Email address on file |
| 13707501 | Name on file | Email address on file |
| 13197475 | Name on file | Email address on file |
| 14046825 | Name on file | Email address on file |
| 15174194 | Name on file | Email address on file |
| 14434721 | Name on file | Email address on file |
| 14479067 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385797 | Name on file | Email address on file |
| 13369373 | Name on file | Email address on file |
| 14111685 | Name on file | Email address on file |
| 14395978 | Name on file | Email address on file |
| 14443612 | Name on file | Email address on file |
| 13917520 | Name on file | Email address on file |
| 14532728 | Name on file | Email address on file |
| 13187134 | Name on file | Email address on file |
| 14378895 | Name on file | Email address on file |
| 13808335 | Name on file | Email address on file |
| 14111652 | Name on file | Email address on file |
| 13590600 | Name on file | Email address on file |
| 14457016 | Name on file | Email address on file |
| 13980941 | Name on file | Email address on file |
| 13589881 | Name on file | Email address on file |
| 14489323 | Name on file | Email address on file |
| 13961294 | Name on file | Email address on file |
| 13276106 | Name on file | Email address on file |
| 14310175 | Name on file | Email address on file |
| 14009163 | Name on file | Email address on file |
| 13924790 | Name on file | Email address on file |
| 13171467 | Name on file | Email address on file |
| 13535618 | Name on file | Email address on file |
| 13466758 | Name on file | Email address on file |
| 14410905 | Name on file | Email address on file |
| 13590806 | Name on file | Email address on file |
| 14356848 | Name on file | Email address on file |
| 13572515 | Name on file | Email address on file |
| 14288437 | Name on file | Email address on file |
| 13170151 | Name on file | Email address on file |
| 14088096 | Name on file | Email address on file |
| 14372680 | Name on file | Email address on file |
| 13475161 | Name on file | Email address on file |
| 14186607 | Name on file | Email address on file |
| 14485106 | Name on file | Email address on file |
| 14466649 | Name on file | Email address on file |
| 13553074 | Name on file | Email address on file |
| 14365096 | Name on file | Email address on file |
| 14527789 | Name on file | Email address on file |
| 13503603 | Name on file | Email address on file |
| 13512332 | Name on file | Email address on file |
| 13555163 | Name on file | Email address on file |
| 14252388 | Name on file | Email address on file |
| 14366355 | Name on file | Email address on file |
| 14497816 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14307542 | Name on file | Email address on file |
| 14084205 | Name on file | Email address on file |
| 14413343 | Name on file | Email address on file |
| 13306621 | Name on file | Email address on file |
| 13595795 | Name on file | Email address on file |
| 13790024 | Name on file | Email address on file |
| 14487698 | Name on file | Email address on file |
| 13641547 | Name on file | Email address on file |
| 14448909 | Name on file | Email address on file |
| 14280530 | Name on file | Email address on file |
| 14118929 | Name on file | Email address on file |
| 13412443 | Name on file | Email address on file |
| 14315024 | Name on file | Email address on file |
| 13791183 | Name on file | Email address on file |
| 14322539 | Name on file | Email address on file |
| 14442977 | Name on file | Email address on file |
| 15555689 | Name on file | Email address on file |
| 13687281 | Name on file | Email address on file |
| 15555680 | Name on file | Email address on file |
| 14673186 | Name on file | Email address on file |
| 14525133 | Name on file | Email address on file |
| 14445158 | Name on file | Email address on file |
| 14478123 | Name on file | Email address on file |
| 13672483 | Name on file | Email address on file |
| 14387446 | Name on file | Email address on file |
| 14240298 | Name on file | Email address on file |
| 14305415 | Name on file | Email address on file |
| 14070363 | Name on file | Email address on file |
| 13962144 | Name on file | Email address on file |
| 14517689 | Name on file | Email address on file |
| 14399242 | Name on file | Email address on file |
| 14393982 | Name on file | Email address on file |
| 13853177 | Name on file | Email address on file |
| 14193268 | Name on file | Email address on file |
| 14288840 | Name on file | Email address on file |
| 14592444 | Name on file | Email address on file |
| 14148152 | Name on file | Email address on file |
| 14089372 | Name on file | Email address on file |
| 13729903 | Name on file | Email address on file |
| 13751985 | Name on file | Email address on file |
| 14346380 | Name on file | Email address on file |
| 14541285 | Name on file | Email address on file |
| 14405909 | Name on file | Email address on file |
| 13322521 | Name on file | Email address on file |
| 13811507 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13570312 | Name on file | Email address on file |
| 14324754 | Name on file | Email address on file |
| 13901666 | Name on file | Email address on file |
| 14379656 | Name on file | Email address on file |
| 13654070 | Name on file | Email address on file |
| 14385777 | Name on file | Email address on file |
| 14237775 | Name on file | Email address on file |
| 13254778 | Name on file | Email address on file |
| 13949382 | Name on file | Email address on file |
| 13999769 | Name on file | Email address on file |
| 14439957 | Name on file | Email address on file |
| 13529813 | Name on file | Email address on file |
| 14391043 | Name on file | Email address on file |
| 13857792 | Name on file | Email address on file |
| 13201391 | Name on file | Email address on file |
| 14400503 | Name on file | Email address on file |
| 14332010 | Name on file | Email address on file |
| 14028079 | Name on file | Email address on file |
| 13711565 | Name on file | Email address on file |
| 13231303 | Name on file | Email address on file |
| 13354908 | Name on file | Email address on file |
| 14330694 | Name on file | Email address on file |
| 13941580 | Name on file | Email address on file |
| 14346089 | Name on file | Email address on file |
| 13782232 | Name on file | Email address on file |
| 14479032 | Name on file | Email address on file |
| 14142535 | Name on file | Email address on file |
| 14460502 | Name on file | Email address on file |
| 13530176 | Name on file | Email address on file |
| 14105027 | Name on file | Email address on file |
| 15188191 | Name on file | Email address on file |
| 14115592 | Name on file | Email address on file |
| 13232621 | Name on file | Email address on file |
| 14540602 | Name on file | Email address on file |
| 13281359 | Name on file | Email address on file |
| 14434230 | Name on file | Email address on file |
| 14425857 | Name on file | Email address on file |
| 14335866 | Name on file | Email address on file |
| 13893452 | Name on file | Email address on file |
| 13642260 | Name on file | Email address on file |
| 13331300 | Name on file | Email address on file |
| 13994364 | Name on file | Email address on file |
| 14445758 | Name on file | Email address on file |
| 13564816 | Name on file | Email address on file |
| 13654446 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13284563 | Name on file | Email address on file |
| 14524549 | Name on file | Email address on file |
| 13341394 | Name on file | Email address on file |
| 13727634 | Name on file | Email address on file |
| 14268444 | Name on file | Email address on file |
| 13704525 | Name on file | Email address on file |
| 14523950 | Name on file | Email address on file |
| 13938685 | Name on file | Email address on file |
| 13349328 | Name on file | Email address on file |
| 14167114 | Name on file | Email address on file |
| 14506394 | Name on file | Email address on file |
| 13929085 | Name on file | Email address on file |
| 13569176 | Name on file | Email address on file |
| 14009517 | Name on file | Email address on file |
| 14131121 | Name on file | Email address on file |
| 13849795 | Name on file | Email address on file |
| 14331820 | Name on file | Email address on file |
| 14461345 | Name on file | Email address on file |
| 14400207 | Name on file | Email address on file |
| 14418266 | Name on file | Email address on file |
| 14080283 | Name on file | Email address on file |
| 14337118 | Name on file | Email address on file |
| 14512334 | Name on file | Email address on file |
| 13706642 | Name on file | Email address on file |
| 14334474 | Name on file | Email address on file |
| 13243185 | Name on file | Email address on file |
| 14441829 | Name on file | Email address on file |
| 14086758 | Name on file | Email address on file |
| 13172199 | Name on file | Email address on file |
| 14581740 | Name on file | Email address on file |
| 15171411 | Name on file | Email address on file |
| 13388093 | Name on file | Email address on file |
| 13742619 | Name on file | Email address on file |
| 14500146 | Name on file | Email address on file |
| 14345668 | Name on file | Email address on file |
| 13239289 | Name on file | Email address on file |
| 13139333 | Name on file | Email address on file |
| 14621777 | Name on file | Email address on file |
| 14379079 | Name on file | Email address on file |
| 15368659 | Name on file | Email address on file |
| 14019803 | Name on file | Email address on file |
| 14592151 | Name on file | Email address on file |
| 14353668 | Name on file | Email address on file |
| 13662942 | Name on file | Email address on file |
| 13486395 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14669005 | Name on file | Email address on file |
| 13912378 | Name on file | Email address on file |
| 14527658 | Name on file | Email address on file |
| 14622816 | Name on file | Email address on file |
| 14498295 | Name on file | Email address on file |
| 13175900 | Name on file | Email address on file |
| 14409038 | Name on file | Email address on file |
| 14148127 | Name on file | Email address on file |
| 14327266 | Name on file | Email address on file |
| 13630493 | Name on file | Email address on file |
| 14019665 | Name on file | Email address on file |
| 14503123 | Name on file | Email address on file |
| 14541345 | Name on file | Email address on file |
| 14542679 | Name on file | Email address on file |
| 14443570 | Name on file | Email address on file |
| 14344678 | Name on file | Email address on file |
| 14144358 | Name on file | Email address on file |
| 14066732 | Name on file | Email address on file |
| 13694699 | Name on file | Email address on file |
| 14324083 | Name on file | Email address on file |
| 14095949 | Name on file | Email address on file |
| 13384838 | Name on file | Email address on file |
| 15389155 | Name on file | Email address on file |
| 14300800 | Name on file | Email address on file |
| 13162975 | Name on file | Email address on file |
| 14527178 | Name on file | Email address on file |
| 15270984 | Name on file | Email address on file |
| 13580566 | Name on file | Email address on file |
| 14197120 | Name on file | Email address on file |
| 14145772 | Name on file | Email address on file |
| 14966807 | Name on file | Email address on file |
| 13721597 | Name on file | Email address on file |
| 14621967 | Name on file | Email address on file |
| 14615708 | Name on file | Email address on file |
| 18955545 | Name on file | Email address on file |
| 13334613 | Name on file | Email address on file |
| 13651595 | Name on file | Email address on file |
| 14166437 | Name on file | Email address on file |
| 13571604 | Name on file | Email address on file |
| 13499836 | Name on file | Email address on file |
| 13581316 | Name on file | Email address on file |
| 13772378 | Name on file | Email address on file |
| 13995445 | Name on file | Email address on file |
| 13853694 | Name on file | Email address on file |
| 14262216 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14475890 | Name on file | Email address on file |
| 14464622 | Name on file | Email address on file |
| 14626447 | Name on file | Email address on file |
| 13256362 | Name on file | Email address on file |
| 15407812 | Name on file | Email address on file |
| 14449616 | Name on file | Email address on file |
| 13740092 | Name on file | Email address on file |
| 13437708 | Name on file | Email address on file |
| 13362925 | Name on file | Email address on file |
| 14423100 | Name on file | Email address on file |
| 14503019 | Name on file | Email address on file |
| 13970906 | Name on file | Email address on file |
| 14583931 | Name on file | Email address on file |
| 14595270 | Name on file | Email address on file |
| 14320512 | Name on file | Email address on file |
| 14672362 | Name on file | Email address on file |
| 14623597 | Name on file | Email address on file |
| 14012148 | Name on file | Email address on file |
| 14638727 | Name on file | Email address on file |
| 15075431 | Name on file | Email address on file |
| 14096222 | Name on file | Email address on file |
| 15141756 | Name on file | Email address on file |
| 13460188 | Name on file | Email address on file |
| 14967537 | Name on file | Email address on file |
| 13904941 | Name on file | Email address on file |
| 15200309 | Name on file | Email address on file |
| 13371115 | Name on file | Email address on file |
| 14478552 | Name on file | Email address on file |
| 14292028 | Name on file | Email address on file |
| 13414438 | Name on file | Email address on file |
| 14182123 | Name on file | Email address on file |
| 15190211 | Name on file | Email address on file |
| 15232324 | Name on file | Email address on file |
| 14288092 | Name on file | Email address on file |
| 14339908 | Name on file | Email address on file |
| 14624823 | Name on file | Email address on file |
| 14121542 | Name on file | Email address on file |
| 14651705 | Name on file | Email address on file |
| 13549745 | Name on file | Email address on file |
| 14327644 | Name on file | Email address on file |
| 13890268 | Name on file | Email address on file |
| 14633089 | Name on file | Email address on file |
| 14524264 | Name on file | Email address on file |
| 14299098 | Name on file | Email address on file |
| 13261117 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14460707 | Name on file | Email address on file |
| 14953825 | Name on file | Email address on file |
| 14670914 | Name on file | Email address on file |
| 15235305 | Name on file | Email address on file |
| 14288806 | Name on file | Email address on file |
| 13543271 | Name on file | Email address on file |
| 14033522 | Name on file | Email address on file |
| 14341407 | Name on file | Email address on file |
| 14261255 | Name on file | Email address on file |
| 14589439 | Name on file | Email address on file |
| 14502431 | Name on file | Email address on file |
| 14446565 | Name on file | Email address on file |
| 14333380 | Name on file | Email address on file |
| 14543402 | Name on file | Email address on file |
| 13706314 | Name on file | Email address on file |
| 13468514 | Name on file | Email address on file |
| 14400458 | Name on file | Email address on file |
| 13322711 | Name on file | Email address on file |
| 13927686 | Name on file | Email address on file |
| 14537121 | Name on file | Email address on file |
| 13486882 | Name on file | Email address on file |
| 13885555 | Name on file | Email address on file |
| 14291997 | Name on file | Email address on file |
| 13642450 | Name on file | Email address on file |
| 14104522 | Name on file | Email address on file |
| 13990957 | Name on file | Email address on file |
| 14069854 | Name on file | Email address on file |
| 14450746 | Name on file | Email address on file |
| 13986584 | Name on file | Email address on file |
| 14472397 | Name on file | Email address on file |
| 14338073 | Name on file | Email address on file |
| 14408224 | Name on file | Email address on file |
| 14339930 | Name on file | Email address on file |
| 14454682 | Name on file | Email address on file |
| 13872842 | Name on file | Email address on file |
| 14088425 | Name on file | Email address on file |
| 14538405 | Name on file | Email address on file |
| 14359542 | Name on file | Email address on file |
| 13787401 | Name on file | Email address on file |
| 13818982 | Name on file | Email address on file |
| 13589286 | Name on file | Email address on file |
| 15245361 | Name on file | Email address on file |
| 13431420 | Name on file | Email address on file |
| 13975183 | Name on file | Email address on file |
| 13433604 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14343280 | Name on file | Email address on file |
| 14219250 | Name on file | Email address on file |
| 13744690 | Name on file | Email address on file |
| 14276816 | Name on file | Email address on file |
| 13465880 | Name on file | Email address on file |
| 15411692 | Name on file | Email address on file |
| 14594553 | Name on file | Email address on file |
| 14051617 | Name on file | Email address on file |
| 13392585 | Name on file | Email address on file |
| 14451123 | Name on file | Email address on file |
| 14625759 | Name on file | Email address on file |
| 15292238 | Name on file | Email address on file |
| 14396866 | Name on file | Email address on file |
| 14668320 | Name on file | Email address on file |
| 13754992 | Name on file | Email address on file |
| 13578893 | Name on file | Email address on file |
| 13927149 | Name on file | Email address on file |
| 14526920 | Name on file | Email address on file |
| 14297932 | Name on file | Email address on file |
| 14140249 | Name on file | Email address on file |
| 14586011 | Name on file | Email address on file |
| 14593590 | Name on file | Email address on file |
| 14643425 | Name on file | Email address on file |
| 13147721 | Name on file | Email address on file |
| 15147931 | Name on file | Email address on file |
| 14592248 | Name on file | Email address on file |
| 14900668 | Name on file | Email address on file |
| 14164221 | Name on file | Email address on file |
| 15192051 | Name on file | Email address on file |
| 13789208 | Name on file | Email address on file |
| 14164902 | Name on file | Email address on file |
| 14676675 | Name on file | Email address on file |
| 15020516 | Name on file | Email address on file |
| 13928628 | Name on file | Email address on file |
| 13784184 | Name on file | Email address on file |
| 13818531 | Name on file | Email address on file |
| 14282085 | Name on file | Email address on file |
| 13644918 | Name on file | Email address on file |
| 13850996 | Name on file | Email address on file |
| 13393434 | Name on file | Email address on file |
| 14669200 | Name on file | Email address on file |
| 14628697 | Name on file | Email address on file |
| 13762242 | Name on file | Email address on file |
| 15214658 | Name on file | Email address on file |
| 14390878 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13400937 | Name on file | Email address on file |
| 14605404 | Name on file | Email address on file |
| 14234688 | Name on file | Email address on file |
| 14660599 | Name on file | Email address on file |
| 15258465 | Name on file | Email address on file |
| 14624025 | Name on file | Email address on file |
| 14580403 | Name on file | Email address on file |
| 13528857 | Name on file | Email address on file |
| 14534234 | Name on file | Email address on file |
| 14110554 | Name on file | Email address on file |
| 13142676 | Name on file | Email address on file |
| 15282420 | Name on file | Email address on file |
| 14328654 | Name on file | Email address on file |
| 14674627 | Name on file | Email address on file |
| 14955130 | Name on file | Email address on file |
| 13450629 | Name on file | Email address on file |
| 14612518 | Name on file | Email address on file |
| 13558530 | Name on file | Email address on file |
| 14655023 | Name on file | Email address on file |
| 14606044 | Name on file | Email address on file |
| 14518814 | Name on file | Email address on file |
| 14280353 | Name on file | Email address on file |
| 14982047 | Name on file | Email address on file |
| 13393032 | Name on file | Email address on file |
| 14403643 | Name on file | Email address on file |
| 13561593 | Name on file | Email address on file |
| 14671431 | Name on file | Email address on file |
| 13431775 | Name on file | Email address on file |
| 14934050 | Name on file | Email address on file |
| 14674497 | Name on file | Email address on file |
| 14414087 | Name on file | Email address on file |
| 13745467 | Name on file | Email address on file |
| 14482005 | Name on file | Email address on file |
| 14670074 | Name on file | Email address on file |
| 14641050 | Name on file | Email address on file |
| 14559986 | Name on file | Email address on file |
| 15282528 | Name on file | Email address on file |
| 13770362 | Name on file | Email address on file |
| 15247877 | Name on file | Email address on file |
| 14531734 | Name on file | Email address on file |
| 13692761 | Name on file | Email address on file |
| 14901010 | Name on file | Email address on file |
| 13897413 | Name on file | Email address on file |
| 15361882 | Name on file | Email address on file |
| 14449162 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345014 | Name on file | Email address on file |
| 14270952 | Name on file | Email address on file |
| 14049664 | Name on file | Email address on file |
| 14390829 | Name on file | Email address on file |
| 13854683 | Name on file | Email address on file |
| 13986363 | Name on file | Email address on file |
| 14516234 | Name on file | Email address on file |
| 14440712 | Name on file | Email address on file |
| 14140796 | Name on file | Email address on file |
| 13785375 | Name on file | Email address on file |
| 13391596 | Name on file | Email address on file |
| 15279710 | Name on file | Email address on file |
| 13769438 | Name on file | Email address on file |
| 14307932 | Name on file | Email address on file |
| 14259003 | Name on file | Email address on file |
| 13536441 | Name on file | Email address on file |
| 15089486 | Name on file | Email address on file |
| 14519940 | Name on file | Email address on file |
| 14535178 | Name on file | Email address on file |
| 14471469 | Name on file | Email address on file |
| 14397347 | Name on file | Email address on file |
| 14669135 | Name on file | Email address on file |
| 14377730 | Name on file | Email address on file |
| 14555683 | Name on file | Email address on file |
| 14359458 | Name on file | Email address on file |
| 14362220 | Name on file | Email address on file |
| 14615038 | Name on file | Email address on file |
| 14547455 | Name on file | Email address on file |
| 14367406 | Name on file | Email address on file |
| 14219523 | Name on file | Email address on file |
| 14527713 | Name on file | Email address on file |
| 14230198 | Name on file | Email address on file |
| 14415375 | Name on file | Email address on file |
| 14676783 | Name on file | Email address on file |
| 14344711 | Name on file | Email address on file |
| 14395509 | Name on file | Email address on file |
| 14462313 | Name on file | Email address on file |
| 14678184 | Name on file | Email address on file |
| 14682728 | Name on file | Email address on file |
| 14524011 | Name on file | Email address on file |
| 14677503 | Name on file | Email address on file |
| 14550582 | Name on file | Email address on file |
| 13270260 | Name on file | Email address on file |
| 14384773 | Name on file | Email address on file |
| 15405659 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13617541 | Name on file | Email address on file |
| 14468926 | Name on file | Email address on file |
| 14234345 | Name on file | Email address on file |
| 14672211 | Name on file | Email address on file |
| 14394921 | Name on file | Email address on file |
| 14363098 | Name on file | Email address on file |
| 14589522 | Name on file | Email address on file |
| 14453306 | Name on file | Email address on file |
| 14025992 | Name on file | Email address on file |
| 14623225 | Name on file | Email address on file |
| 14270840 | Name on file | Email address on file |
| 14339974 | Name on file | Email address on file |
| 14499055 | Name on file | Email address on file |
| 14544883 | Name on file | Email address on file |
| 14339519 | Name on file | Email address on file |
| 13800432 | Name on file | Email address on file |
| 13285441 | Name on file | Email address on file |
| 14967858 | Name on file | Email address on file |
| 14316633 | Name on file | Email address on file |
| 14675914 | Name on file | Email address on file |
| 14677286 | Name on file | Email address on file |
| 14371755 | Name on file | Email address on file |
| 14496321 | Name on file | Email address on file |
| 14330765 | Name on file | Email address on file |
| 14534561 | Name on file | Email address on file |
| 13184356 | Name on file | Email address on file |
| 13839189 | Name on file | Email address on file |
| 14397836 | Name on file | Email address on file |
| 13672649 | Name on file | Email address on file |
| 13332234 | Name on file | Email address on file |
| 14618020 | Name on file | Email address on file |
| 14555603 | Name on file | Email address on file |
| 14646105 | Name on file | Email address on file |
| 14437214 | Name on file | Email address on file |
| 14303760 | Name on file | Email address on file |
| 14612181 | Name on file | Email address on file |
| 15276835 | Name on file | Email address on file |
| 14415278 | Name on file | Email address on file |
| 14471492 | Name on file | Email address on file |
| 14392153 | Name on file | Email address on file |
| 13582868 | Name on file | Email address on file |
| 14535199 | Name on file | Email address on file |
| 14311662 | Name on file | Email address on file |
| 14328439 | Name on file | Email address on file |
| 13595111 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14431379 | Name on file | Email address on file |
| 14555243 | Name on file | Email address on file |
| 13498008 | Name on file | Email address on file |
| 13176838 | Name on file | Email address on file |
| 14434416 | Name on file | Email address on file |
| 14437280 | Name on file | Email address on file |
| 13673721 | Name on file | Email address on file |
| 14548451 | Name on file | Email address on file |
| 14676922 | Name on file | Email address on file |
| 14442882 | Name on file | Email address on file |
| 15405762 | Name on file | Email address on file |
| 14617755 | Name on file | Email address on file |
| 14344354 | Name on file | Email address on file |
| 13649206 | Name on file | Email address on file |
| 14649843 | Name on file | Email address on file |
| 13366893 | Name on file | Email address on file |
| 13864316 | Name on file | Email address on file |
| 13295677 | Name on file | Email address on file |
| 13942491 | Name on file | Email address on file |
| 14625569 | Name on file | Email address on file |
| 14104922 | Name on file | Email address on file |
| 13575146 | Name on file | Email address on file |
| 14531352 | Name on file | Email address on file |
| 14509626 | Name on file | Email address on file |
| 14338801 | Name on file | Email address on file |
| 14397849 | Name on file | Email address on file |
| 14466609 | Name on file | Email address on file |
| 14409252 | Name on file | Email address on file |
| 14485052 | Name on file | Email address on file |
| 14684478 | Name on file | Email address on file |
| 14260827 | Name on file | Email address on file |
| 14505177 | Name on file | Email address on file |
| 14673889 | Name on file | Email address on file |
| 14682042 | Name on file | Email address on file |
| 14029686 | Name on file | Email address on file |
| 14634477 | Name on file | Email address on file |
| 14560863 | Name on file | Email address on file |
| 14661419 | Name on file | Email address on file |
| 15403891 | Name on file | Email address on file |
| 14492570 | Name on file | Email address on file |
| 14375775 | Name on file | Email address on file |
| 14659885 | Name on file | Email address on file |
| 14359254 | Name on file | Email address on file |
| 13929425 | Name on file | Email address on file |
| 14679734 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15362822 | Name on file | Email address on file |
| 13775976 | Name on file | Email address on file |
| 13619787 | Name on file | Email address on file |
| 14682031 | Name on file | Email address on file |
| 14504688 | Name on file | Email address on file |
| 14584706 | Name on file | Email address on file |
| 14465321 | Name on file | Email address on file |
| 13773050 | Name on file | Email address on file |
| 14303049 | Name on file | Email address on file |
| 14402237 | Name on file | Email address on file |
| 14616990 | Name on file | Email address on file |
| 14388067 | Name on file | Email address on file |
| 14006052 | Name on file | Email address on file |
| 13961522 | Name on file | Email address on file |
| 14675356 | Name on file | Email address on file |
| 14319661 | Name on file | Email address on file |
| 14465714 | Name on file | Email address on file |
| 14678406 | Name on file | Email address on file |
| 14686406 | Name on file | Email address on file |
| 14470051 | Name on file | Email address on file |
| 14606950 | Name on file | Email address on file |
| 14525595 | Name on file | Email address on file |
| 14605257 | Name on file | Email address on file |
| 13474698 | Name on file | Email address on file |
| 14442421 | Name on file | Email address on file |
| 14640233 | Name on file | Email address on file |
| 14671930 | Name on file | Email address on file |
| 14509534 | Name on file | Email address on file |
| 14674632 | Name on file | Email address on file |
| 14414007 | Name on file | Email address on file |
| 13949796 | Name on file | Email address on file |
| 14633099 | Name on file | Email address on file |
| 13992929 | Name on file | Email address on file |
| 14081332 | Name on file | Email address on file |
| 14540939 | Name on file | Email address on file |
| 14397394 | Name on file | Email address on file |
| 14549744 | Name on file | Email address on file |
| 14470538 | Name on file | Email address on file |
| 14668387 | Name on file | Email address on file |
| 14647931 | Name on file | Email address on file |
| 13283878 | Name on file | Email address on file |
| 14583327 | Name on file | Email address on file |
| 14609915 | Name on file | Email address on file |
| 14356648 | Name on file | Email address on file |
| 14667072 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15406503 | Name on file | Email address on file |
| 14410237 | Name on file | Email address on file |
| 14529931 | Name on file | Email address on file |
| 14480881 | Name on file | Email address on file |
| 14317216 | Name on file | Email address on file |
| 14513902 | Name on file | Email address on file |
| 14652921 | Name on file | Email address on file |
| 14684615 | Name on file | Email address on file |
| 13208732 | Name on file | Email address on file |
| 13477098 | Name on file | Email address on file |
| 13341880 | Name on file | Email address on file |
| 13290467 | Name on file | Email address on file |
| 14610312 | Name on file | Email address on file |
| 14588516 | Name on file | Email address on file |
| 14326560 | Name on file | Email address on file |
| 13905881 | Name on file | Email address on file |
| 14507741 | Name on file | Email address on file |
| 13979809 | Name on file | Email address on file |
| 14348762 | Name on file | Email address on file |
| 14521939 | Name on file | Email address on file |
| 14386366 | Name on file | Email address on file |
| 14516248 | Name on file | Email address on file |
| 14220970 | Name on file | Email address on file |
| 14422445 | Name on file | Email address on file |
| 13190718 | Name on file | Email address on file |
| 15277147 | Name on file | Email address on file |
| 14061140 | Name on file | Email address on file |
| 14356039 | Name on file | Email address on file |
| 13773187 | Name on file | Email address on file |
| 14387957 | Name on file | Email address on file |
| 14492233 | Name on file | Email address on file |
| 14405457 | Name on file | Email address on file |
| 14470317 | Name on file | Email address on file |
| 14465110 | Name on file | Email address on file |
| 14488976 | Name on file | Email address on file |
| 14498478 | Name on file | Email address on file |
| 14352322 | Name on file | Email address on file |
| 14445620 | Name on file | Email address on file |
| 14464969 | Name on file | Email address on file |
| 14491883 | Name on file | Email address on file |
| 14382255 | Name on file | Email address on file |
| 14650578 | Name on file | Email address on file |
| 14524219 | Name on file | Email address on file |
| 15404697 | Name on file | Email address on file |
| 14470336 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14390278 | Name on file | Email address on file |
| 15407055 | Name on file | Email address on file |
| 14612937 | Name on file | Email address on file |
| 14397451 | Name on file | Email address on file |
| 14532494 | Name on file | Email address on file |
| 14657387 | Name on file | Email address on file |
| 14444162 | Name on file | Email address on file |
| 14334871 | Name on file | Email address on file |
| 14591263 | Name on file | Email address on file |
| 14667176 | Name on file | Email address on file |
| 14121426 | Name on file | Email address on file |
| 13298621 | Name on file | Email address on file |
| 14474827 | Name on file | Email address on file |
| 14636005 | Name on file | Email address on file |
| 15408624 | Name on file | Email address on file |
| 14365721 | Name on file | Email address on file |
| 14516038 | Name on file | Email address on file |
| 14396999 | Name on file | Email address on file |
| 14507192 | Name on file | Email address on file |
| 14357477 | Name on file | Email address on file |
| 14675367 | Name on file | Email address on file |
| 14510936 | Name on file | Email address on file |
| 13808358 | Name on file | Email address on file |
| 14354497 | Name on file | Email address on file |
| 14381368 | Name on file | Email address on file |
| 14548607 | Name on file | Email address on file |
| 14678999 | Name on file | Email address on file |
| 14330788 | Name on file | Email address on file |
| 13286940 | Name on file | Email address on file |
| 13352141 | Name on file | Email address on file |
| 13524588 | Name on file | Email address on file |
| 14154390 | Name on file | Email address on file |
| 14307867 | Name on file | Email address on file |
| 14678783 | Name on file | Email address on file |
| 13738759 | Name on file | Email address on file |
| 13335306 | Name on file | Email address on file |
| 13716109 | Name on file | Email address on file |
| 14036374 | Name on file | Email address on file |
| 14262306 | Name on file | Email address on file |
| 14642259 | Name on file | Email address on file |
| 14471347 | Name on file | Email address on file |
| 14633393 | Name on file | Email address on file |
| 14121137 | Name on file | Email address on file |
| 13788056 | Name on file | Email address on file |
| 14665872 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13469940 | Name on file | Email address on file |
| 14523155 | Name on file | Email address on file |
| 14381522 | Name on file | Email address on file |
| 13282919 | Name on file | Email address on file |
| 13185992 | Name on file | Email address on file |
| 14594354 | Name on file | Email address on file |
| 13780248 | Name on file | Email address on file |
| 13653321 | Name on file | Email address on file |
| 14370034 | Name on file | Email address on file |
| 13936864 | Name on file | Email address on file |
| 13518483 | Name on file | Email address on file |
| 13136821 | Name on file | Email address on file |
| 14194983 | Name on file | Email address on file |
| 14925288 | Name on file | Email address on file |
| 14547303 | Name on file | Email address on file |
| 13357621 | Name on file | Email address on file |
| 14232391 | Name on file | Email address on file |
| 15049442 | Name on file | Email address on file |
| 14458822 | Name on file | Email address on file |
| 14552871 | Name on file | Email address on file |
| 14110031 | Name on file | Email address on file |
| 14006430 | Name on file | Email address on file |
| 14444093 | Name on file | Email address on file |
| 14076690 | Name on file | Email address on file |
| 13232311 | Name on file | Email address on file |
| 14610775 | Name on file | Email address on file |
| 13256501 | Name on file | Email address on file |
| 14464137 | Name on file | Email address on file |
| 14292720 | Name on file | Email address on file |
| 13767425 | Name on file | Email address on file |
| 13940973 | Name on file | Email address on file |
| 14153602 | Name on file | Email address on file |
| 13914272 | Name on file | Email address on file |
| 13884852 | Name on file | Email address on file |
| 14215178 | Name on file | Email address on file |
| 13973334 | Name on file | Email address on file |
| 15069084 | Name on file | Email address on file |
| 14417163 | Name on file | Email address on file |
| 18246853 | Name on file | Email address on file |
| 14470205 | Name on file | Email address on file |
| 13543636 | Name on file | Email address on file |
| 14454986 | Name on file | Email address on file |
| 13618902 | Name on file | Email address on file |
| 14331208 | Name on file | Email address on file |
| 13978734 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13874157 | Name on file | Email address on file |
| 14466453 | Name on file | Email address on file |
| 13339730 | Name on file | Email address on file |
| 13725670 | Name on file | Email address on file |
| 13601773 | Name on file | Email address on file |
| 14417297 | Name on file | Email address on file |
| 14339047 | Name on file | Email address on file |
| 14473296 | Name on file | Email address on file |
| 13849748 | Name on file | Email address on file |
| 13138099 | Name on file | Email address on file |
| 14310302 | Name on file | Email address on file |
| 14445661 | Name on file | Email address on file |
| 13601779 | Name on file | Email address on file |
| 14100046 | Name on file | Email address on file |
| 13584203 | Name on file | Email address on file |
| 14200720 | Name on file | Email address on file |
| 13949121 | Name on file | Email address on file |
| 13419500 | Name on file | Email address on file |
| 14142437 | Name on file | Email address on file |
| 15555667 | Name on file | Email address on file |
| 14448624 | Name on file | Email address on file |
| 14456191 | Name on file | Email address on file |
| 14376919 | Name on file | Email address on file |
| 14450422 | Name on file | Email address on file |
| 14377161 | Name on file | Email address on file |
| 13613722 | Name on file | Email address on file |
| 14457798 | Name on file | Email address on file |
| 14339952 | Name on file | Email address on file |
| 13690017 | Name on file | Email address on file |
| 14615914 | Name on file | Email address on file |
| 13459714 | Name on file | Email address on file |
| 13549420 | Name on file | Email address on file |
| 15288061 | Name on file | Email address on file |
| 13965288 | Name on file | Email address on file |
| 15193683 | Name on file | Email address on file |
| 14348839 | Name on file | Email address on file |
| 15285543 | Name on file | Email address on file |
| 13698478 | Name on file | Email address on file |
| 13637004 | Name on file | Email address on file |
| 14394451 | Name on file | Email address on file |
| 14539881 | Name on file | Email address on file |
| 15165164 | Name on file | Email address on file |
| 13550462 | Name on file | Email address on file |
| 13466808 | Name on file | Email address on file |
| 15143296 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13418581 | Name on file | Email address on file |
| 14534026 | Name on file | Email address on file |
| 14324478 | Name on file | Email address on file |
| 13532192 | Name on file | Email address on file |
| 15405963 | Name on file | Email address on file |
| 13713610 | Name on file | Email address on file |
| 13747800 | Name on file | Email address on file |
| 14353942 | Name on file | Email address on file |
| 13754619 | Name on file | Email address on file |
| 14329248 | Name on file | Email address on file |
| 14466146 | Name on file | Email address on file |
| 13663354 | Name on file | Email address on file |
| 14136141 | Name on file | Email address on file |
| 13553365 | Name on file | Email address on file |
| 13882764 | Name on file | Email address on file |
| 14235326 | Name on file | Email address on file |
| 14302537 | Name on file | Email address on file |
| 13412139 | Name on file | Email address on file |
| 13542208 | Name on file | Email address on file |
| 15409838 | Name on file | Email address on file |
| 13324581 | Name on file | Email address on file |
| 14053458 | Name on file | Email address on file |
| 13178113 | Name on file | Email address on file |
| 13256079 | Name on file | Email address on file |
| 13875913 | Name on file | Email address on file |
| 13546295 | Name on file | Email address on file |
| 14507763 | Name on file | Email address on file |
| 14118126 | Name on file | Email address on file |
| 14201299 | Name on file | Email address on file |
| 15405419 | Name on file | Email address on file |
| 14471880 | Name on file | Email address on file |
| 15394776 | Name on file | Email address on file |
| 14000777 | Name on file | Email address on file |
| 13616755 | Name on file | Email address on file |
| 15386819 | Name on file | Email address on file |
| 13375488 | Name on file | Email address on file |
| 15385684 | Name on file | Email address on file |
| 13768414 | Name on file | Email address on file |
| 14484952 | Name on file | Email address on file |
| 13663653 | Name on file | Email address on file |
| 13136628 | Name on file | Email address on file |
| 14659495 | Name on file | Email address on file |
| 13872021 | Name on file | Email address on file |
| 14466245 | Name on file | Email address on file |
| 14925422 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15116705 | Name on file | Email address on file |
| 13734206 | Name on file | Email address on file |
| 14051317 | Name on file | Email address on file |
| 13723020 | Name on file | Email address on file |
| 13340271 | Name on file | Email address on file |
| 13734809 | Name on file | Email address on file |
| 13395246 | Name on file | Email address on file |
| 14379057 | Name on file | Email address on file |
| 13255763 | Name on file | Email address on file |
| 13859970 | Name on file | Email address on file |
| 14998374 | Name on file | Email address on file |
| 13713817 | Name on file | Email address on file |
| 15110006 | Name on file | Email address on file |
| 15285594 | Name on file | Email address on file |
| 13992231 | Name on file | Email address on file |
| 14476747 | Name on file | Email address on file |
| 13613526 | Name on file | Email address on file |
| 14939750 | Name on file | Email address on file |
| 14902853 | Name on file | Email address on file |
| 15389242 | Name on file | Email address on file |
| 18327909 | Name on file | Email address on file |
| 14414168 | Name on file | Email address on file |
| 15292165 | Name on file | Email address on file |
| 14898337 | Name on file | Email address on file |
| 13791101 | Name on file | Email address on file |
| 13947226 | Name on file | Email address on file |
| 14302233 | Name on file | Email address on file |
| 14939983 | Name on file | Email address on file |
| 14077797 | Name on file | Email address on file |
| 15016511 | Name on file | Email address on file |
| 14668661 | Name on file | Email address on file |
| 14676460 | Name on file | Email address on file |
| 14469494 | Name on file | Email address on file |
| 14078398 | Name on file | Email address on file |
| 14440731 | Name on file | Email address on file |
| 14159855 | Name on file | Email address on file |
| 13761443 | Name on file | Email address on file |
| 13335808 | Name on file | Email address on file |
| 14107878 | Name on file | Email address on file |
| 14283266 | Name on file | Email address on file |
| 14441687 | Name on file | Email address on file |
| 14487385 | Name on file | Email address on file |
| 15282611 | Name on file | Email address on file |
| 14258808 | Name on file | Email address on file |
| 14611017 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14046861 | Name on file | Email address on file |
| 13304603 | Name on file | Email address on file |
| 14337338 | Name on file | Email address on file |
| 14608298 | Name on file | Email address on file |
| 14679497 | Name on file | Email address on file |
| 14603090 | Name on file | Email address on file |
| 13224973 | Name on file | Email address on file |
| 13296628 | Name on file | Email address on file |
| 13457988 | Name on file | Email address on file |
| 13965522 | Name on file | Email address on file |
| 13653723 | Name on file | Email address on file |
| 13660123 | Name on file | Email address on file |
| 15398214 | Name on file | Email address on file |
| 14901322 | Name on file | Email address on file |
| 15129851 | Name on file | Email address on file |
| 14367993 | Name on file | Email address on file |
| 13663742 | Name on file | Email address on file |
| 14457704 | Name on file | Email address on file |
| 13486921 | Name on file | Email address on file |
| 14065429 | Name on file | Email address on file |
| 13739941 | Name on file | Email address on file |
| 15244504 | Name on file | Email address on file |
| 14673423 | Name on file | Email address on file |
| 14679407 | Name on file | Email address on file |
| 13760068 | Name on file | Email address on file |
| 15393287 | Name on file | Email address on file |
| 14681062 | Name on file | Email address on file |
| 14417593 | Name on file | Email address on file |
| 14969449 | Name on file | Email address on file |
| 15014383 | Name on file | Email address on file |
| 13368037 | Name on file | Email address on file |
| 13167391 | Name on file | Email address on file |
| 13566252 | Name on file | Email address on file |
| 14474884 | Name on file | Email address on file |
| 13411927 | Name on file | Email address on file |
| 14376933 | Name on file | Email address on file |
| 13877232 | Name on file | Email address on file |
| 13876957 | Name on file | Email address on file |
| 13343010 | Name on file | Email address on file |
| 14509715 | Name on file | Email address on file |
| 14013891 | Name on file | Email address on file |
| 13616612 | Name on file | Email address on file |
| 13387817 | Name on file | Email address on file |
| 13258186 | Name on file | Email address on file |
| 13970657 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13962744 | Name on file | Email address on file |
| 13160458 | Name on file | Email address on file |
| 13744815 | Name on file | Email address on file |
| 13799891 | Name on file | Email address on file |
| 15291512 | Name on file | Email address on file |
| 13158353 | Name on file | Email address on file |
| 14312003 | Name on file | Email address on file |
| 14327206 | Name on file | Email address on file |
| 15230285 | Name on file | Email address on file |
| 14270985 | Name on file | Email address on file |
| 14171506 | Name on file | Email address on file |
| 14330610 | Name on file | Email address on file |
| 14640530 | Name on file | Email address on file |
| 14392139 | Name on file | Email address on file |
| 14681695 | Name on file | Email address on file |
| 14599346 | Name on file | Email address on file |
| 13576707 | Name on file | Email address on file |
| 14558975 | Name on file | Email address on file |
| 13921813 | Name on file | Email address on file |
| 13612686 | Name on file | Email address on file |
| 14625867 | Name on file | Email address on file |
| 14676361 | Name on file | Email address on file |
| 13619803 | Name on file | Email address on file |
| 14467889 | Name on file | Email address on file |
| 14537858 | Name on file | Email address on file |
| 13767626 | Name on file | Email address on file |
| 14687185 | Name on file | Email address on file |
| 13871458 | Name on file | Email address on file |
| 13642570 | Name on file | Email address on file |
| 15180529 | Name on file | Email address on file |
| 15007132 | Name on file | Email address on file |
| 14913210 | Name on file | Email address on file |
| 14687429 | Name on file | Email address on file |
| 13714798 | Name on file | Email address on file |
| 13985868 | Name on file | Email address on file |
| 14174432 | Name on file | Email address on file |
| 13737371 | Name on file | Email address on file |
| 13523542 | Name on file | Email address on file |
| 14267515 | Name on file | Email address on file |
| 13137400 | Name on file | Email address on file |
| 13521226 | Name on file | Email address on file |
| 15220835 | Name on file | Email address on file |
| 15021850 | Name on file | Email address on file |
| 14246418 | Name on file | Email address on file |
| 14609522 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13636485 | Name on file | Email address on file |
| 14334129 | Name on file | Email address on file |
| 16850422 | Name on file | Email address on file |
| 14394000 | Name on file | Email address on file |
| 14040139 | Name on file | Email address on file |
| 13991666 | Name on file | Email address on file |
| 13878134 | Name on file | Email address on file |
| 13645307 | Name on file | Email address on file |
| 13632815 | Name on file | Email address on file |
| 13648008 | Name on file | Email address on file |
| 13269954 | Name on file | Email address on file |
| 14461270 | Name on file | Email address on file |
| 14667402 | Name on file | Email address on file |
| 13725223 | Name on file | Email address on file |
| 13138719 | Name on file | Email address on file |
| 14513960 | Name on file | Email address on file |
| 14529569 | Name on file | Email address on file |
| 13633187 | Name on file | Email address on file |
| 14229480 | Name on file | Email address on file |
| 14465619 | Name on file | Email address on file |
| 14139423 | Name on file | Email address on file |
| 13556759 | Name on file | Email address on file |
| 14518722 | Name on file | Email address on file |
| 14331121 | Name on file | Email address on file |
| 14336187 | Name on file | Email address on file |
| 13576190 | Name on file | Email address on file |
| 14529526 | Name on file | Email address on file |
| 14672257 | Name on file | Email address on file |
| 14342915 | Name on file | Email address on file |
| 14127190 | Name on file | Email address on file |
| 14611475 | Name on file | Email address on file |
| 14438184 | Name on file | Email address on file |
| 14210897 | Name on file | Email address on file |
| 14385975 | Name on file | Email address on file |
| 14509235 | Name on file | Email address on file |
| 13182335 | Name on file | Email address on file |
| 13966177 | Name on file | Email address on file |
| 14651001 | Name on file | Email address on file |
| 14159118 | Name on file | Email address on file |
| 14395861 | Name on file | Email address on file |
| 14581192 | Name on file | Email address on file |
| 13819745 | Name on file | Email address on file |
| 14461798 | Name on file | Email address on file |
| 14392716 | Name on file | Email address on file |
| 16862146 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13924789 | Name on file | Email address on file |
| 14081743 | Name on file | Email address on file |
| 13824982 | Name on file | Email address on file |
| 14481862 | Name on file | Email address on file |
| 14332195 | Name on file | Email address on file |
| 14465598 | Name on file | Email address on file |
| 14966434 | Name on file | Email address on file |
| 15111954 | Name on file | Email address on file |
| 14146135 | Name on file | Email address on file |
| 15270664 | Name on file | Email address on file |
| 14509563 | Name on file | Email address on file |
| 14309930 | Name on file | Email address on file |
| 14491957 | Name on file | Email address on file |
| 13213589 | Name on file | Email address on file |
| 13971898 | Name on file | Email address on file |
| 14251408 | Name on file | Email address on file |
| 14518084 | Name on file | Email address on file |
| 13433017 | Name on file | Email address on file |
| 13538006 | Name on file | Email address on file |
| 14115874 | Name on file | Email address on file |
| 13170156 | Name on file | Email address on file |
| 14402677 | Name on file | Email address on file |
| 14030504 | Name on file | Email address on file |
| 13305062 | Name on file | Email address on file |
| 13270735 | Name on file | Email address on file |
| 13751213 | Name on file | Email address on file |
| 14336956 | Name on file | Email address on file |
| 13153414 | Name on file | Email address on file |
| 14421529 | Name on file | Email address on file |
| 13781838 | Name on file | Email address on file |
| 14461082 | Name on file | Email address on file |
| 15048561 | Name on file | Email address on file |
| 15081560 | Name on file | Email address on file |
| 15031112 | Name on file | Email address on file |
| 15268162 | Name on file | Email address on file |
| 15059818 | Name on file | Email address on file |
| 14994111 | Name on file | Email address on file |
| 13260728 | Name on file | Email address on file |
| 14213920 | Name on file | Email address on file |
| 13589558 | Name on file | Email address on file |
| 13931515 | Name on file | Email address on file |
| 14017621 | Name on file | Email address on file |
| 14230457 | Name on file | Email address on file |
| 13420878 | Name on file | Email address on file |
| 13501224 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15217716 | Name on file | Email address on file |
| 13830178 | Name on file | Email address on file |
| 13856826 | Name on file | Email address on file |
| 15054346 | Name on file | Email address on file |
| 22409542 | Name on file | Email address on file |
| 14660478 | Name on file | Email address on file |
| 14626403 | Name on file | Email address on file |
| 14961610 | Name on file | Email address on file |
| 14581115 | Name on file | Email address on file |
| 14953919 | Name on file | Email address on file |
| 14191137 | Name on file | Email address on file |
| 13721054 | Name on file | Email address on file |
| 14245279 | Name on file | Email address on file |
| 14336102 | Name on file | Email address on file |
| 13776310 | Name on file | Email address on file |
| 15234982 | Name on file | Email address on file |
| 14268597 | Name on file | Email address on file |
| 13592084 | Name on file | Email address on file |
| 14092340 | Name on file | Email address on file |
| 14980866 | Name on file | Email address on file |
| 13311968 | Name on file | Email address on file |
| 13383846 | Name on file | Email address on file |
| 13573114 | Name on file | Email address on file |
| 14930932 | Name on file | Email address on file |
| 14126039 | Name on file | Email address on file |
| 15187917 | Name on file | Email address on file |
| 13160856 | Name on file | Email address on file |
| 15221601 | Name on file | Email address on file |
| 13798502 | Name on file | Email address on file |
| 13190365 | Name on file | Email address on file |
| 13768906 | Name on file | Email address on file |
| 14288523 | Name on file | Email address on file |
| 15222525 | Name on file | Email address on file |
| 15122847 | Name on file | Email address on file |
| 13926508 | Name on file | Email address on file |
| 14489235 | Name on file | Email address on file |
| 13780918 | Name on file | Email address on file |
| 14098316 | Name on file | Email address on file |
| 13842100 | Name on file | Email address on file |
| 14588749 | Name on file | Email address on file |
| 14498985 | Name on file | Email address on file |
| 14163160 | Name on file | Email address on file |
| 13470574 | Name on file | Email address on file |
| 18337575 | Name on file | Email address on file |
| 14530535 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14449193 | Name on file | Email address on file |
| 13310548 | Name on file | Email address on file |
| 14403845 | Name on file | Email address on file |
| 14458575 | Name on file | Email address on file |
| 15292689 | Name on file | Email address on file |
| 13316794 | Name on file | Email address on file |
| 14642983 | Name on file | Email address on file |
| 14311217 | Name on file | Email address on file |
| 14631199 | Name on file | Email address on file |
| 14356603 | Name on file | Email address on file |
| 13596127 | Name on file | Email address on file |
| 14505060 | Name on file | Email address on file |
| 14516056 | Name on file | Email address on file |
| 14663154 | Name on file | Email address on file |
| 14473421 | Name on file | Email address on file |
| 18255655 | Name on file | Email address on file |
| 14356624 | Name on file | Email address on file |
| 14022458 | Name on file | Email address on file |
| 13450430 | Name on file | Email address on file |
| 15411333 | Name on file | Email address on file |
| 15292591 | Name on file | Email address on file |
| 14931417 | Name on file | Email address on file |
| 13578738 | Name on file | Email address on file |
| 14218020 | Name on file | Email address on file |
| 14512547 | Name on file | Email address on file |
| 14932261 | Name on file | Email address on file |
| 13825531 | Name on file | Email address on file |
| 15091843 | Name on file | Email address on file |
| 14980592 | Name on file | Email address on file |
| 13218237 | Name on file | Email address on file |
| 14433442 | Name on file | Email address on file |
| 14901011 | Name on file | Email address on file |
| 13142094 | Name on file | Email address on file |
| 14607234 | Name on file | Email address on file |
| 14232896 | Name on file | Email address on file |
| 14549924 | Name on file | Email address on file |
| 13241562 | Name on file | Email address on file |
| 14618508 | Name on file | Email address on file |
| 15022451 | Name on file | Email address on file |
| 13890525 | Name on file | Email address on file |
| 14159284 | Name on file | Email address on file |
| 14131068 | Name on file | Email address on file |
| 14275531 | Name on file | Email address on file |
| 14210858 | Name on file | Email address on file |
| 14191719 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15054420 | Name on file | Email address on file |
| 14513624 | Name on file | Email address on file |
| 15172644 | Name on file | Email address on file |
| 14506847 | Name on file | Email address on file |
| 15387852 | Name on file | Email address on file |
| 14603503 | Name on file | Email address on file |
| 13570053 | Name on file | Email address on file |
| 14596969 | Name on file | Email address on file |
| 13631267 | Name on file | Email address on file |
| 14963159 | Name on file | Email address on file |
| 15185459 | Name on file | Email address on file |
| 13523391 | Name on file | Email address on file |
| 14312322 | Name on file | Email address on file |
| 13230697 | Name on file | Email address on file |
| 15056440 | Name on file | Email address on file |
| 14104048 | Name on file | Email address on file |
| 15391886 | Name on file | Email address on file |
| 13484514 | Name on file | Email address on file |
| 14410022 | Name on file | Email address on file |
| 14631683 | Name on file | Email address on file |
| 15398071 | Name on file | Email address on file |
| 15408565 | Name on file | Email address on file |
| 13306845 | Name on file | Email address on file |
| 15244117 | Name on file | Email address on file |
| 13972218 | Name on file | Email address on file |
| 15119545 | Name on file | Email address on file |
| 13856578 | Name on file | Email address on file |
| 14469663 | Name on file | Email address on file |
| 13902633 | Name on file | Email address on file |
| 13570402 | Name on file | Email address on file |
| 15555701 | Name on file | Email address on file |
| 13443796 | Name on file | Email address on file |
| 14228777 | Name on file | Email address on file |
| 14979555 | Name on file | Email address on file |
| 13885347 | Name on file | Email address on file |
| 14149813 | Name on file | Email address on file |
| 15157426 | Name on file | Email address on file |
| 15407579 | Name on file | Email address on file |
| 15039123 | Name on file | Email address on file |
| 14153523 | Name on file | Email address on file |
| 14633714 | Name on file | Email address on file |
| 13577325 | Name on file | Email address on file |
| 14139948 | Name on file | Email address on file |
| 14327975 | Name on file | Email address on file |
| 13781246 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13158976 | Name on file | Email address on file |
| 13388755 | Name on file | Email address on file |
| 13434025 | Name on file | Email address on file |
| 14140924 | Name on file | Email address on file |
| 15391982 | Name on file | Email address on file |
| 13625473 | Name on file | Email address on file |
| 13244023 | Name on file | Email address on file |
| 14512472 | Name on file | Email address on file |
| 13476957 | Name on file | Email address on file |
| 14131941 | Name on file | Email address on file |
| 14457953 | Name on file | Email address on file |
| 14280203 | Name on file | Email address on file |
| 13648246 | Name on file | Email address on file |
| 13515150 | Name on file | Email address on file |
| 14157304 | Name on file | Email address on file |
| 13532609 | Name on file | Email address on file |
| 13733789 | Name on file | Email address on file |
| 14016031 | Name on file | Email address on file |
| 14335442 | Name on file | Email address on file |
| 13585966 | Name on file | Email address on file |
| 13423676 | Name on file | Email address on file |
| 13649004 | Name on file | Email address on file |
| 13739753 | Name on file | Email address on file |
| 14484241 | Name on file | Email address on file |
| 15209965 | Name on file | Email address on file |
| 15555584 | Name on file | Email address on file |
| 15199972 | Name on file | Email address on file |
| 14953278 | Name on file | Email address on file |
| 13477631 | Name on file | Email address on file |
| 13322149 | Name on file | Email address on file |
| 13364378 | Name on file | Email address on file |
| 14098690 | Name on file | Email address on file |
| 13342908 | Name on file | Email address on file |
| 14001987 | Name on file | Email address on file |
| 14260579 | Name on file | Email address on file |
| 14098420 | Name on file | Email address on file |
| 18338978 | Name on file | Email address on file |
| 14411732 | Name on file | Email address on file |
| 14475846 | Name on file | Email address on file |
| 13824550 | Name on file | Email address on file |
| 14023496 | Name on file | Email address on file |
| 14002440 | Name on file | Email address on file |
| 14902469 | Name on file | Email address on file |
| 14589075 | Name on file | Email address on file |
| 13293758 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13339164 | Name on file | Email address on file |
| 13856538 | Name on file | Email address on file |
| 14935219 | Name on file | Email address on file |
| 15187788 | Name on file | Email address on file |
| 13570406 | Name on file | Email address on file |
| 15231937 | Name on file | Email address on file |
| 15039117 | Name on file | Email address on file |
| 15077908 | Name on file | Email address on file |
| 14191614 | Name on file | Email address on file |
| 13160455 | Name on file | Email address on file |
| 15272042 | Name on file | Email address on file |
| 14424269 | Name on file | Email address on file |
| 14284714 | Name on file | Email address on file |
| 14322389 | Name on file | Email address on file |
| 16859598 | Name on file | Email address on file |
| 14509843 | Name on file | Email address on file |
| 14444808 | Name on file | Email address on file |
| 13322128 | Name on file | Email address on file |
| 14427731 | Name on file | Email address on file |
| 14247055 | Name on file | Email address on file |
| 14476601 | Name on file | Email address on file |
| 13893972 | Name on file | Email address on file |
| 14530252 | Name on file | Email address on file |
| 13741302 | Name on file | Email address on file |
| 13768826 | Name on file | Email address on file |
| 14503062 | Name on file | Email address on file |
| 13160956 | Name on file | Email address on file |
| 14675440 | Name on file | Email address on file |
| 14674299 | Name on file | Email address on file |
| 14596977 | Name on file | Email address on file |
| 15389434 | Name on file | Email address on file |
| 13169322 | Name on file | Email address on file |
| 14364684 | Name on file | Email address on file |
| 13824087 | Name on file | Email address on file |
| 14328221 | Name on file | Email address on file |
| 13328676 | Name on file | Email address on file |
| 13252236 | Name on file | Email address on file |
| 14649911 | Name on file | Email address on file |
| 13960148 | Name on file | Email address on file |
| 13386052 | Name on file | Email address on file |
| 13272644 | Name on file | Email address on file |
| 13682536 | Name on file | Email address on file |
| 13675370 | Name on file | Email address on file |
| 13679214 | Name on file | Email address on file |
| 14668717 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14420255 | Name on file | Email address on file |
| 15130355 | Name on file | Email address on file |
| 15111485 | Name on file | Email address on file |
| 14158401 | Name on file | Email address on file |
| 14513391 | Name on file | Email address on file |
| 13191901 | Name on file | Email address on file |
| 14501562 | Name on file | Email address on file |
| 15160534 | Name on file | Email address on file |
| 13451152 | Name on file | Email address on file |
| 14288264 | Name on file | Email address on file |
| 14683187 | Name on file | Email address on file |
| 14476715 | Name on file | Email address on file |
| 14371505 | Name on file | Email address on file |
| 13952627 | Name on file | Email address on file |
| 14597281 | Name on file | Email address on file |
| 14319795 | Name on file | Email address on file |
| 13730394 | Name on file | Email address on file |
| 14541370 | Name on file | Email address on file |
| 14433787 | Name on file | Email address on file |
| 13428657 | Name on file | Email address on file |
| 13328196 | Name on file | Email address on file |
| 14500323 | Name on file | Email address on file |
| 14396328 | Name on file | Email address on file |
| 13243808 | Name on file | Email address on file |
| 13523625 | Name on file | Email address on file |
| 13692777 | Name on file | Email address on file |
| 13791550 | Name on file | Email address on file |
| 13444408 | Name on file | Email address on file |
| 13975752 | Name on file | Email address on file |
| 13628150 | Name on file | Email address on file |
| 14513560 | Name on file | Email address on file |
| 14389955 | Name on file | Email address on file |
| 14096853 | Name on file | Email address on file |
| 14279227 | Name on file | Email address on file |
| 18312070 | Name on file | Email address on file |
| 15377294 | Name on file | Email address on file |
| 13519198 | Name on file | Email address on file |
| 13922039 | Name on file | Email address on file |
| 13598927 | Name on file | Email address on file |
| 14068036 | Name on file | Email address on file |
| 14173818 | Name on file | Email address on file |
| 15368785 | Name on file | Email address on file |
| 15145761 | Name on file | Email address on file |
| 13775550 | Name on file | Email address on file |
| 14375721 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14126526 | Name on file | Email address on file |
| 18979960 | Name on file | Email address on file |
| 15293684 | Name on file | Email address on file |
| 15405853 | Name on file | Email address on file |
| 15015247 | Name on file | Email address on file |
| 13266248 | Name on file | Email address on file |
| 14529116 | Name on file | Email address on file |
| 14371725 | Name on file | Email address on file |
| 13640200 | Name on file | Email address on file |
| 14252098 | Name on file | Email address on file |
| 15252241 | Name on file | Email address on file |
| 15165590 | Name on file | Email address on file |
| 14579659 | Name on file | Email address on file |
| 13713797 | Name on file | Email address on file |
| 14253878 | Name on file | Email address on file |
| 14036159 | Name on file | Email address on file |
| 14595245 | Name on file | Email address on file |
| 13349646 | Name on file | Email address on file |
| 14438441 | Name on file | Email address on file |
| 14120632 | Name on file | Email address on file |
| 19014977 | Name on file | Email address on file |
| 13842178 | Name on file | Email address on file |
| 14170853 | Name on file | Email address on file |
| 13989920 | Name on file | Email address on file |
| 13861710 | Name on file | Email address on file |
| 14011213 | Name on file | Email address on file |
| 15189478 | Name on file | Email address on file |
| 14006481 | Name on file | Email address on file |
| 13668331 | Name on file | Email address on file |
| 13790313 | Name on file | Email address on file |
| 13416077 | Name on file | Email address on file |
| 14099595 | Name on file | Email address on file |
| 13559021 | Name on file | Email address on file |
| 13492682 | Name on file | Email address on file |
| 14046489 | Name on file | Email address on file |
| 13167029 | Name on file | Email address on file |
| 13829947 | Name on file | Email address on file |
| 14429748 | Name on file | Email address on file |
| 15122065 | Name on file | Email address on file |
| 14597676 | Name on file | Email address on file |
| 13813157 | Name on file | Email address on file |
| 14258636 | Name on file | Email address on file |
| 14657503 | Name on file | Email address on file |
| 14446594 | Name on file | Email address on file |
| 13182641 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13166913 | Name on file | Email address on file |
| 14195661 | Name on file | Email address on file |
| 14475386 | Name on file | Email address on file |
| 14419533 | Name on file | Email address on file |
| 13635225 | Name on file | Email address on file |
| 14484264 | Name on file | Email address on file |
| 14392471 | Name on file | Email address on file |
| 14263965 | Name on file | Email address on file |
| 13640992 | Name on file | Email address on file |
| 13350579 | Name on file | Email address on file |
| 14409924 | Name on file | Email address on file |
| 14211747 | Name on file | Email address on file |
| 13413221 | Name on file | Email address on file |
| 14520275 | Name on file | Email address on file |
| 13837767 | Name on file | Email address on file |
| 14513168 | Name on file | Email address on file |
| 14487658 | Name on file | Email address on file |
| 13478350 | Name on file | Email address on file |
| 14415779 | Name on file | Email address on file |
| 18940840 | Name on file | Email address on file |
| 13997837 | Name on file | Email address on file |
| 14542468 | Name on file | Email address on file |
| 18255978 | Name on file | Email address on file |
| 13679691 | Name on file | Email address on file |
| 14208991 | Name on file | Email address on file |
| 13922310 | Name on file | Email address on file |
| 13781159 | Name on file | Email address on file |
| 14977312 | Name on file | Email address on file |
| 14658834 | Name on file | Email address on file |
| 14340084 | Name on file | Email address on file |
| 14207158 | Name on file | Email address on file |
| 14456522 | Name on file | Email address on file |
| 13369544 | Name on file | Email address on file |
| 13356415 | Name on file | Email address on file |
| 13772776 | Name on file | Email address on file |
| 13922838 | Name on file | Email address on file |
| 15359928 | Name on file | Email address on file |
| 14120943 | Name on file | Email address on file |
| 14348784 | Name on file | Email address on file |
| 13818182 | Name on file | Email address on file |
| 14498250 | Name on file | Email address on file |
| 13477633 | Name on file | Email address on file |
| 14525899 | Name on file | Email address on file |
| 14116896 | Name on file | Email address on file |
| 13819520 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14681681 | Name on file | Email address on file |
| 13837918 | Name on file | Email address on file |
| 14642855 | Name on file | Email address on file |
| 13701747 | Name on file | Email address on file |
| 15106346 | Name on file | Email address on file |
| 13204422 | Name on file | Email address on file |
| 14523491 | Name on file | Email address on file |
| 15096522 | Name on file | Email address on file |
| 14382946 | Name on file | Email address on file |
| 14298399 | Name on file | Email address on file |
| 16851957 | Name on file | Email address on file |
| 13693983 | Name on file | Email address on file |
| 14668972 | Name on file | Email address on file |
| 14191958 | Name on file | Email address on file |
| 13987905 | Name on file | Email address on file |
| 13642869 | Name on file | Email address on file |
| 14424823 | Name on file | Email address on file |
| 14551979 | Name on file | Email address on file |
| 14426141 | Name on file | Email address on file |
| 13556726 | Name on file | Email address on file |
| 13806013 | Name on file | Email address on file |
| 14509642 | Name on file | Email address on file |
| 14447042 | Name on file | Email address on file |
| 13443931 | Name on file | Email address on file |
| 14550662 | Name on file | Email address on file |
| 14345531 | Name on file | Email address on file |
| 14148086 | Name on file | Email address on file |
| 13820497 | Name on file | Email address on file |
| 15145011 | Name on file | Email address on file |
| 13592188 | Name on file | Email address on file |
| 15093296 | Name on file | Email address on file |
| 13779640 | Name on file | Email address on file |
| 14499412 | Name on file | Email address on file |
| 15106684 | Name on file | Email address on file |
| 18312998 | Name on file | Email address on file |
| 14065971 | Name on file | Email address on file |
| 13831047 | Name on file | Email address on file |
| 14085024 | Name on file | Email address on file |
| 13562490 | Name on file | Email address on file |
| 13439817 | Name on file | Email address on file |
| 13678418 | Name on file | Email address on file |
| 14108800 | Name on file | Email address on file |
| 13313753 | Name on file | Email address on file |
| 15040582 | Name on file | Email address on file |
| 14470667 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14055169 | Name on file | Email address on file |
| 22152561 | Fire Bouvardia, L.L.C. as Tansferee of Name on File | Email address on file |
| 22191105 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22427347 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22159695 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 15083111 | Name on file | Email address on file |
| 14978035 | Name on file | Email address on file |
| 15283780 | Name on file | Email address on file |
| 14912707 | Name on file | Email address on file |
| 14960677 | Name on file | Email address on file |
| 15280652 | Name on file | Email address on file |
| 15216387 | Name on file | Email address on file |
| 22156003 | Name on file | Email address on file |
| 14161920 | Name on file | Email address on file |
| 15289853 | Name on file | Email address on file |
| 13190239 | Name on file | Email address on file |
| 14953985 | Name on file | Email address on file |
| 15290905 | Name on file | Email address on file |
| 15059248 | Name on file | Email address on file |
| 15271274 | Name on file | Email address on file |
| 13761691 | Name on file | Email address on file |
| 13369618 | Name on file | Email address on file |
| 14538593 | Name on file | Email address on file |
| 13726115 | Name on file | Email address on file |
| 14150338 | Name on file | Email address on file |
| 15284198 | Name on file | Email address on file |
| 13424914 | Name on file | Email address on file |
| 14636015 | Name on file | Email address on file |
| 14410818 | Name on file | Email address on file |
| 14638671 | Name on file | Email address on file |
| 13381766 | Name on file | Email address on file |
| 14465584 | Name on file | Email address on file |
| 13478210 | Name on file | Email address on file |
| 14429587 | Name on file | Email address on file |
| 14413847 | Name on file | Email address on file |
| 13571063 | Name on file | Email address on file |
| 13841387 | Name on file | Email address on file |
| 13236342 | Name on file | Email address on file |
| 14049851 | Name on file | Email address on file |
| 14178302 | Name on file | Email address on file |
| 13586128 | Name on file | Email address on file |
| 13858635 | Name on file | Email address on file |
| 13494591 | Name on file | Email address on file |
| 14682517 | Name on file | Email address on file |
| 14580216 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13649493 | Name on file | Email address on file |
| 13998274 | Name on file | Email address on file |
| 14451186 | Name on file | Email address on file |
| 14509730 | Name on file | Email address on file |
| 14235296 | Name on file | Email address on file |
| 14391516 | Name on file | Email address on file |
| 14393213 | Name on file | Email address on file |
| 13438017 | Name on file | Email address on file |
| 14917767 | Name on file | Email address on file |
| 14981750 | Name on file | Email address on file |
| 14925294 | Name on file | Email address on file |
| 15033201 | Name on file | Email address on file |
| 14974863 | Name on file | Email address on file |
| 14897837 | Name on file | Email address on file |
| 14614703 | Name on file | Email address on file |
| 14052533 | Name on file | Email address on file |
| 18965059 | Name on file | Email address on file |
| 14549889 | Name on file | Email address on file |
| 15405612 | Name on file | Email address on file |
| 14310352 | Name on file | Email address on file |
| 13290055 | Name on file | Email address on file |
| 14531511 | Name on file | Email address on file |
| 14550379 | Name on file | Email address on file |
| 13379969 | Name on file | Email address on file |
| 14383008 | Name on file | Email address on file |
| 14469801 | Name on file | Email address on file |
| 13884510 | Name on file | Email address on file |
| 14047331 | Name on file | Email address on file |
| 14585056 | Name on file | Email address on file |
| 13609011 | Name on file | Email address on file |
| 13942998 | Name on file | Email address on file |
| 14648625 | Name on file | Email address on file |
| 14680940 | Name on file | Email address on file |
| 14652346 | Name on file | Email address on file |
| 14040776 | Name on file | Email address on file |
| 14656315 | Name on file | Email address on file |
| 15024541 | Name on file | Email address on file |
| 14905759 | Name on file | Email address on file |
| 13562765 | Name on file | Email address on file |
| 14470031 | Name on file | Email address on file |
| 14084501 | Name on file | Email address on file |
| 13391300 | Name on file | Email address on file |
| 14298050 | Name on file | Email address on file |
| 13953970 | Name on file | Email address on file |
| 14505287 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15250635 | Name on file | Email address on file |
| 18330752 | Name on file | Email address on file |
| 13776535 | Name on file | Email address on file |
| 14102274 | Name on file | Email address on file |
| 18250644 | Name on file | Email address on file |
| 13252467 | Name on file | Email address on file |
| 13950677 | Name on file | Email address on file |
| 13317911 | Name on file | Email address on file |
| 15097168 | Name on file | Email address on file |
| 14436165 | Name on file | Email address on file |
| 13984072 | Name on file | Email address on file |
| 13924304 | Name on file | Email address on file |
| 14315723 | Name on file | Email address on file |
| 18317501 | Name on file | Email address on file |
| 13571053 | Name on file | Email address on file |
| 13904821 | Name on file | Email address on file |
| 14392801 | Name on file | Email address on file |
| 14394509 | Name on file | Email address on file |
| 14418267 | Name on file | Email address on file |
| 13293950 | Name on file | Email address on file |
| 14533008 | Name on file | Email address on file |
| 13869018 | Name on file | Email address on file |
| 14650825 | Name on file | Email address on file |
| 13311299 | Name on file | Email address on file |
| 13827270 | Name on file | Email address on file |
| 14496077 | Name on file | Email address on file |
| 13475734 | Name on file | Email address on file |
| 14541918 | Name on file | Email address on file |
| 14316991 | Name on file | Email address on file |
| 14517221 | Name on file | Email address on file |
| 13796162 | Name on file | Email address on file |
| 14677493 | Name on file | Email address on file |
| 13596746 | Name on file | Email address on file |
| 13346364 | Name on file | Email address on file |
| 14304125 | Name on file | Email address on file |
| 14439320 | Name on file | Email address on file |
| 14410998 | Name on file | Email address on file |
| 14323212 | Name on file | Email address on file |
| 14677836 | Name on file | Email address on file |
| 14452866 | Name on file | Email address on file |
| 14339310 | Name on file | Email address on file |
| 13603400 | Name on file | Email address on file |
| 13294152 | Name on file | Email address on file |
| 13681351 | Name on file | Email address on file |
| 15015917 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14022126 | Name on file | Email address on file |
| 14666360 | Name on file | Email address on file |
| 14096502 | Name on file | Email address on file |
| 14044913 | Name on file | Email address on file |
| 14466679 | Name on file | Email address on file |
| 14412058 | Name on file | Email address on file |
| 14506251 | Name on file | Email address on file |
| 13394485 | Name on file | Email address on file |
| 14449868 | Name on file | Email address on file |
| 14292908 | Name on file | Email address on file |
| 13952499 | Name on file | Email address on file |
| 13321992 | Name on file | Email address on file |
| 13371593 | Name on file | Email address on file |
| 13835654 | Name on file | Email address on file |
| 15116020 | Name on file | Email address on file |
| 14373121 | Name on file | Email address on file |
| 14408720 | Name on file | Email address on file |
| 14390903 | Name on file | Email address on file |
| 13800535 | Name on file | Email address on file |
| 14519518 | Name on file | Email address on file |
| 15071188 | Name on file | Email address on file |
| 13761622 | Name on file | Email address on file |
| 13140715 | Name on file | Email address on file |
| 14430859 | Name on file | Email address on file |
| 14183429 | Name on file | Email address on file |
| 14435759 | Name on file | Email address on file |
| 14353295 | Name on file | Email address on file |
| 13310346 | Name on file | Email address on file |
| 14147607 | Name on file | Email address on file |
| 13770956 | Name on file | Email address on file |
| 14518027 | Name on file | Email address on file |
| 14311085 | Name on file | Email address on file |
| 14376221 | Name on file | Email address on file |
| 13634421 | Name on file | Email address on file |
| 14155347 | Name on file | Email address on file |
| 14301117 | Name on file | Email address on file |
| 14605265 | Name on file | Email address on file |
| 14163819 | Name on file | Email address on file |
| 14671455 | Name on file | Email address on file |
| 13830055 | Name on file | Email address on file |
| 14408396 | Name on file | Email address on file |
| 14597356 | Name on file | Email address on file |
| 14362974 | Name on file | Email address on file |
| 13524184 | Name on file | Email address on file |
| 15077053 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345664 | Name on file | Email address on file |
| 14614657 | Name on file | Email address on file |
| 14066125 | Name on file | Email address on file |
| 13142104 | Name on file | Email address on file |
| 13594055 | Name on file | Email address on file |
| 14441381 | Name on file | Email address on file |
| 18332427 | Name on file | Email address on file |
| 14437261 | Name on file | Email address on file |
| 14539938 | Name on file | Email address on file |
| 13404643 | Name on file | Email address on file |
| 14486479 | Name on file | Email address on file |
| 14483068 | Name on file | Email address on file |
| 13875669 | Name on file | Email address on file |
| 13823907 | Name on file | Email address on file |
| 13467710 | Name on file | Email address on file |
| 14678590 | Name on file | Email address on file |
| 14371455 | Name on file | Email address on file |
| 13481348 | Name on file | Email address on file |
| 14126364 | Name on file | Email address on file |
| 13760411 | Name on file | Email address on file |
| 14528776 | Name on file | Email address on file |
| 14300861 | Name on file | Email address on file |
| 14495269 | Name on file | Email address on file |
| 14322346 | Name on file | Email address on file |
| 14409849 | Name on file | Email address on file |
| 14480486 | Name on file | Email address on file |
| 14314665 | Name on file | Email address on file |
| 14316807 | Name on file | Email address on file |
| 14422654 | Name on file | Email address on file |
| 14536111 | Name on file | Email address on file |
| 15384907 | Name on file | Email address on file |
| 14327237 | Name on file | Email address on file |
| 14344859 | Name on file | Email address on file |
| 14979801 | Name on file | Email address on file |
| 14997959 | Name on file | Email address on file |
| 14532075 | Name on file | Email address on file |
| 14521995 | Name on file | Email address on file |
| 14084071 | Name on file | Email address on file |
| 14308905 | Name on file | Email address on file |
| 14333173 | Name on file | Email address on file |
| 14082359 | Name on file | Email address on file |
| 13208466 | Name on file | Email address on file |
| 16867002 | Name on file | Email address on file |
| 14433247 | Name on file | Email address on file |
| 13582037 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13355090 | Name on file | Email address on file |
| 14353375 | Name on file | Email address on file |
| 13245760 | Name on file | Email address on file |
| 13752836 | Name on file | Email address on file |
| 15168550 | Name on file | Email address on file |
| 14329080 | Name on file | Email address on file |
| 13142569 | Name on file | Email address on file |
| 14474344 | Name on file | Email address on file |
| 14460482 | Name on file | Email address on file |
| 14320772 | Name on file | Email address on file |
| 13984540 | Name on file | Email address on file |
| 14299064 | Name on file | Email address on file |
| 14319753 | Name on file | Email address on file |
| 15169315 | Name on file | Email address on file |
| 15110216 | Name on file | Email address on file |
| 14483937 | Name on file | Email address on file |
| 13186472 | Name on file | Email address on file |
| 14177452 | Name on file | Email address on file |
| 13259143 | Name on file | Email address on file |
| 14067400 | Name on file | Email address on file |
| 14309903 | Name on file | Email address on file |
| 13403986 | Name on file | Email address on file |
| 14288166 | Name on file | Email address on file |
| 13811055 | Name on file | Email address on file |
| 14479027 | Name on file | Email address on file |
| 14310216 | Name on file | Email address on file |
| 13526511 | Name on file | Email address on file |
| 14509130 | Name on file | Email address on file |
| 14380543 | Name on file | Email address on file |
| 13649063 | Name on file | Email address on file |
| 14677321 | Name on file | Email address on file |
| 16851595 | Name on file | Email address on file |
| 14400388 | Name on file | Email address on file |
| 13367886 | Name on file | Email address on file |
| 13916276 | Name on file | Email address on file |
| 13298088 | Name on file | Email address on file |
| 14244323 | Name on file | Email address on file |
| 13651275 | Name on file | Email address on file |
| 13923378 | Name on file | Email address on file |
| 13729762 | Name on file | Email address on file |
| 13458858 | Name on file | Email address on file |
| 15154456 | Name on file | Email address on file |
| 15185085 | Name on file | Email address on file |
| 13293489 | Name on file | Email address on file |
| 15116920 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14950897 | Name on file | Email address on file |
| 15076654 | Name on file | Email address on file |
| 15050315 | Name on file | Email address on file |
| 15022245 | Name on file | Email address on file |
| 14917156 | Name on file | Email address on file |
| 15117724 | Name on file | Email address on file |
| 13489167 | Name on file | Email address on file |
| 13638340 | Name on file | Email address on file |
| 15095690 | Name on file | Email address on file |
| 15385452 | Name on file | Email address on file |
| 15269114 | Name on file | Email address on file |
| 15280134 | Name on file | Email address on file |
| 15170382 | Name on file | Email address on file |
| 13181639 | Name on file | Email address on file |
| 15028213 | Name on file | Email address on file |
| 15274296 | Name on file | Email address on file |
| 15272139 | Name on file | Email address on file |
| 22424659 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22160957 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22410840 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22195036 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22425314 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22413869 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22207159 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22205365 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211551 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22161428 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22207191 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206234 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 14979625 | Name on file | Email address on file |
| 15135383 | Name on file | Email address on file |
| 22160908 | FTXCreditor LLC as Transferee of Name on File | Email address on file |
| 22283320 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208767 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210926 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211760 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22424699 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22415316 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22162919 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163581 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22418946 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210951 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209429 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212723 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207524 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22418043 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22422057 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212447 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22416118 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211446 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412049 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22191111 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22159854 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22190936 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22161103 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22190904 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22181414 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22282709 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22162894 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22191113 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22182951 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209434 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211526 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209214 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412480 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22190934 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 15228905 | Name on file | Email address on file |
| 14472721 | Name on file | Email address on file |
| 14590421 | Name on file | Email address on file |
| 14624566 | Name on file | Email address on file |
| 14034915 | Name on file | Email address on file |
| 14490736 | Name on file | Email address on file |
| 14425057 | Name on file | Email address on file |
| 14326083 | Name on file | Email address on file |
| 13780266 | Name on file | Email address on file |
| 14248094 | Name on file | Email address on file |
| 14073230 | Name on file | Email address on file |
| 14645097 | Name on file | Email address on file |
| 14658519 | Name on file | Email address on file |
| 14677449 | Name on file | Email address on file |
| 13602090 | Name on file | Email address on file |
| 18337175 | Name on file | Email address on file |
| 13369035 | Name on file | Email address on file |
| 13524197 | Name on file | Email address on file |
| 15169169 | Name on file | Email address on file |
| 13691828 | Name on file | Email address on file |
| 19021382 | Name on file | Email address on file |
| 14182093 | Name on file | Email address on file |
| 14042108 | Name on file | Email address on file |
| 13663175 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14984174 | Name on file | Email address on file |
| 14609269 | Name on file | Email address on file |
| 14673458 | Name on file | Email address on file |
| 13614763 | Name on file | Email address on file |
| 14582000 | Name on file | Email address on file |
| 13750289 | Name on file | Email address on file |
| 14517246 | Name on file | Email address on file |
| 14173011 | Name on file | Email address on file |
| 15054403 | Name on file | Email address on file |
| 14347000 | Name on file | Email address on file |
| 13892878 | Name on file | Email address on file |
| 13584814 | Name on file | Email address on file |
| 13868967 | Name on file | Email address on file |
| 13420929 | Name on file | Email address on file |
| 13440000 | Name on file | Email address on file |
| 14168112 | Name on file | Email address on file |
| 13495184 | Name on file | Email address on file |
| 14644270 | Name on file | Email address on file |
| 13161613 | Name on file | Email address on file |
| 14406644 | Name on file | Email address on file |
| 13313479 | Name on file | Email address on file |
| 13977012 | Name on file | Email address on file |
| 14215103 | Name on file | Email address on file |
| 13891675 | Name on file | Email address on file |
| 14521410 | Name on file | Email address on file |
| 13887090 | Name on file | Email address on file |
| 13306520 | Name on file | Email address on file |
| 13483186 | Name on file | Email address on file |
| 13607819 | Name on file | Email address on file |
| 13278850 | Name on file | Email address on file |
| 13804386 | Name on file | Email address on file |
| 15363449 | Name on file | Email address on file |
| 14203979 | Name on file | Email address on file |
| 14401042 | Name on file | Email address on file |
| 13396753 | Name on file | Email address on file |
| 13216629 | Name on file | Email address on file |
| 13900870 | Name on file | Email address on file |
| 13880100 | Name on file | Email address on file |
| 15017779 | Name on file | Email address on file |
| 13459711 | Name on file | Email address on file |
| 13344758 | Name on file | Email address on file |
| 13918840 | Name on file | Email address on file |
| 13741745 | Name on file | Email address on file |
| 14950115 | Name on file | Email address on file |
| 15266079 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15359705 | Name on file | Email address on file |
| 15255242 | Name on file | Email address on file |
| 13285527 | Name on file | Email address on file |
| 14932223 | Name on file | Email address on file |
| 14350489 | Name on file | Email address on file |
| 13584214 | Name on file | Email address on file |
| 15174513 | Name on file | Email address on file |
| 13225683 | Name on file | Email address on file |
| 22272793 | Name on file | Email address on file |
| 13333153 | Name on file | Email address on file |
| 13675978 | Name on file | Email address on file |
| 13174382 | Name on file | Email address on file |
| 13462129 | Name on file | Email address on file |
| 15260048 | Name on file | Email address on file |
| 15240807 | Name on file | Email address on file |
| 15272400 | Name on file | Email address on file |
| 15281692 | Name on file | Email address on file |
| 14055620 | Name on file | Email address on file |
| 14606555 | Name on file | Email address on file |
| 13802384 | Name on file | Email address on file |
| 14160060 | Name on file | Email address on file |
| 14012046 | Name on file | Email address on file |
| 13943445 | Name on file | Email address on file |
| 14299452 | Name on file | Email address on file |
| 14544544 | Name on file | Email address on file |
| 15101401 | Name on file | Email address on file |
| 13867467 | Name on file | Email address on file |
| 14230573 | Name on file | Email address on file |
| 13507082 | Name on file | Email address on file |
| 14101845 | Name on file | Email address on file |
| 13266530 | Name on file | Email address on file |
| 14099668 | Name on file | Email address on file |
| 14149812 | Name on file | Email address on file |
| 13524249 | Name on file | Email address on file |
| 13304775 | Name on file | Email address on file |
| 13141346 | Name on file | Email address on file |
| 15381287 | Name on file | Email address on file |
| 13155757 | Name on file | Email address on file |
| 14584314 | Name on file | Email address on file |
| 14066134 | Name on file | Email address on file |
| 13783424 | Name on file | Email address on file |
| 13716261 | Name on file | Email address on file |
| 13150297 | Name on file | Email address on file |
| 13369755 | Name on file | Email address on file |
| 13402439 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14204233 | Name on file | Email address on file |
| 14589704 | Name on file | Email address on file |
| 13580252 | Name on file | Email address on file |
| 14091421 | Name on file | Email address on file |
| 13339695 | Name on file | Email address on file |
| 15249548 | Name on file | Email address on file |
| 15293080 | Name on file | Email address on file |
| 15234313 | Name on file | Email address on file |
| 15142851 | Name on file | Email address on file |
| 13329925 | Name on file | Email address on file |
| 14423824 | Name on file | Email address on file |
| 14541200 | Name on file | Email address on file |
| 13307291 | Name on file | Email address on file |
| 13340848 | Name on file | Email address on file |
| 13884434 | Name on file | Email address on file |
| 13597082 | Name on file | Email address on file |
| 14132840 | Name on file | Email address on file |
| 14521039 | Name on file | Email address on file |
| 14451007 | Name on file | Email address on file |
| 14190864 | Name on file | Email address on file |
| 14399567 | Name on file | Email address on file |
| 14322948 | Name on file | Email address on file |
| 14183416 | Name on file | Email address on file |
| 13348313 | Name on file | Email address on file |
| 14441581 | Name on file | Email address on file |
| 13759111 | Name on file | Email address on file |
| 13634584 | Name on file | Email address on file |
| 14131553 | Name on file | Email address on file |
| 14654822 | Name on file | Email address on file |
| 13639920 | Name on file | Email address on file |
| 14499680 | Name on file | Email address on file |
| 14474744 | Name on file | Email address on file |
| 14499349 | Name on file | Email address on file |
| 13768079 | Name on file | Email address on file |
| 13244704 | Name on file | Email address on file |
| 13906797 | Name on file | Email address on file |
| 13490070 | Name on file | Email address on file |
| 14501813 | Name on file | Email address on file |
| 13872543 | Name on file | Email address on file |
| 14473475 | Name on file | Email address on file |
| 14360481 | Name on file | Email address on file |
| 14550704 | Name on file | Email address on file |
| 13166975 | Name on file | Email address on file |
| 14503353 | Name on file | Email address on file |
| 14684039 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14315984 | Name on file | Email address on file |
| 14060218 | Name on file | Email address on file |
| 14431708 | Name on file | Email address on file |
| 14330329 | Name on file | Email address on file |
| 13895318 | Name on file | Email address on file |
| 14305873 | Name on file | Email address on file |
| 13835869 | Name on file | Email address on file |
| 14336559 | Name on file | Email address on file |
| 15406015 | Name on file | Email address on file |
| 14308459 | Name on file | Email address on file |
| 13443556 | Name on file | Email address on file |
| 13868969 | Name on file | Email address on file |
| 14440822 | Name on file | Email address on file |
| 13627259 | Name on file | Email address on file |
| 13159026 | Name on file | Email address on file |
| 14317787 | Name on file | Email address on file |
| 14535588 | Name on file | Email address on file |
| 13178044 | Name on file | Email address on file |
| 13941741 | Name on file | Email address on file |
| 13287978 | Name on file | Email address on file |
| 14670779 | Name on file | Email address on file |
| 13843730 | Name on file | Email address on file |
| 13480028 | Name on file | Email address on file |
| 14141129 | Name on file | Email address on file |
| 14341885 | Name on file | Email address on file |
| 13162674 | Name on file | Email address on file |
| 13300316 | Name on file | Email address on file |
| 14120483 | Name on file | Email address on file |
| 14329692 | Name on file | Email address on file |
| 13242703 | Name on file | Email address on file |
| 14671143 | Name on file | Email address on file |
| 14333981 | Name on file | Email address on file |
| 13628688 | Name on file | Email address on file |
| 13370307 | Name on file | Email address on file |
| 14116372 | Name on file | Email address on file |
| 13804186 | Name on file | Email address on file |
| 15402135 | Name on file | Email address on file |
| 13181106 | Name on file | Email address on file |
| 13964828 | Name on file | Email address on file |
| 14536182 | Name on file | Email address on file |
| 13760652 | Name on file | Email address on file |
| 14123555 | Name on file | Email address on file |
| 15127442 | Name on file | Email address on file |
| 13602505 | Name on file | Email address on file |
| 14119218 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14350797 | Name on file | Email address on file |
| 14612103 | Name on file | Email address on file |
| 14413879 | Name on file | Email address on file |
| 14476196 | Name on file | Email address on file |
| 15127061 | Name on file | Email address on file |
| 13271214 | Name on file | Email address on file |
| 15360521 | Name on file | Email address on file |
| 13766031 | Name on file | Email address on file |
| 18247182 | Name on file | Email address on file |
| 15285213 | Name on file | Email address on file |
| 13477647 | Name on file | Email address on file |
| 13292180 | Name on file | Email address on file |
| 14085479 | Name on file | Email address on file |
| 15126230 | Name on file | Email address on file |
| 13617087 | Name on file | Email address on file |
| 15168271 | Name on file | Email address on file |
| 13321774 | Name on file | Email address on file |
| 13268700 | Name on file | Email address on file |
| 13939128 | Name on file | Email address on file |
| 15225524 | Name on file | Email address on file |
| 13988924 | Name on file | Email address on file |
| 13943695 | Name on file | Email address on file |
| 14454609 | Name on file | Email address on file |
| 14115227 | Name on file | Email address on file |
| 14424494 | Name on file | Email address on file |
| 14025890 | Name on file | Email address on file |
| 15013164 | Name on file | Email address on file |
| 14405724 | Name on file | Email address on file |
| 14006651 | Name on file | Email address on file |
| 15406361 | Name on file | Email address on file |
| 13546607 | Name on file | Email address on file |
| 13817119 | Name on file | Email address on file |
| 14106085 | Name on file | Email address on file |
| 18969897 | Name on file | Email address on file |
| 13861910 | Name on file | Email address on file |
| 14023209 | Name on file | Email address on file |
| 13428515 | Name on file | Email address on file |
| 14446512 | Name on file | Email address on file |
| 14938372 | Name on file | Email address on file |
| 14309337 | Name on file | Email address on file |
| 14304920 | Name on file | Email address on file |
| 14909077 | Name on file | Email address on file |
| 15099433 | Name on file | Email address on file |
| 14461178 | Name on file | Email address on file |
| 15376527 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14060186 | Name on file | Email address on file |
| 14176743 | Name on file | Email address on file |
| 13575093 | Name on file | Email address on file |
| 14635754 | Name on file | Email address on file |
| 14129743 | Name on file | Email address on file |
| 13692457 | Name on file | Email address on file |
| 13801209 | Name on file | Email address on file |
| 14325392 | Name on file | Email address on file |
| 14193477 | Name on file | Email address on file |
| 13160882 | Name on file | Email address on file |
| 13295669 | Name on file | Email address on file |
| 15128939 | Name on file | Email address on file |
| 14493083 | Name on file | Email address on file |
| 13474944 | Name on file | Email address on file |
| 13326925 | Name on file | Email address on file |
| 13553224 | Name on file | Email address on file |
| 15214804 | Name on file | Email address on file |
| 15118628 | Name on file | Email address on file |
| 15272194 | Name on file | Email address on file |
| 13208675 | Name on file | Email address on file |
| 13145697 | Name on file | Email address on file |
| 13598650 | Name on file | Email address on file |
| 13147527 | Name on file | Email address on file |
| 14189443 | Name on file | Email address on file |
| 13241339 | Name on file | Email address on file |
| 15087500 | Name on file | Email address on file |
| 13648201 | Name on file | Email address on file |
| 15229487 | Name on file | Email address on file |
| 13405826 | Name on file | Email address on file |
| 13554121 | Name on file | Email address on file |
| 13966361 | Name on file | Email address on file |
| 13325877 | Name on file | Email address on file |
| 14183601 | Name on file | Email address on file |
| 14535844 | Name on file | Email address on file |
| 14193324 | Name on file | Email address on file |
| 14547155 | Name on file | Email address on file |
| 14381666 | Name on file | Email address on file |
| 13199815 | Name on file | Email address on file |
| 18308864 | Name on file | Email address on file |
| 15412072 | Name on file | Email address on file |
| 14902107 | Name on file | Email address on file |
| 13289840 | Name on file | Email address on file |
| 13774094 | Name on file | Email address on file |
| 19019851 | Name on file | Email address on file |
| 14511353 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13792379 | Name on file | Email address on file |
| 13208457 | Name on file | Email address on file |
| 14166645 | Name on file | Email address on file |
| 14492968 | Name on file | Email address on file |
| 14418086 | Name on file | Email address on file |
| 14022513 | Name on file | Email address on file |
| 13364837 | Name on file | Email address on file |
| 14546313 | Name on file | Email address on file |
| 13572339 | Name on file | Email address on file |
| 13658150 | Name on file | Email address on file |
| 14976260 | Name on file | Email address on file |
| 15373877 | Name on file | Email address on file |
| 13195748 | Name on file | Email address on file |
| 13822010 | Name on file | Email address on file |
| 13971372 | Name on file | Email address on file |
| 15280725 | Name on file | Email address on file |
| 14320436 | Name on file | Email address on file |
| 14518273 | Name on file | Email address on file |
| 14497839 | Name on file | Email address on file |
| 14107362 | Name on file | Email address on file |
| 14473787 | Name on file | Email address on file |
| 14521265 | Name on file | Email address on file |
| 14400323 | Name on file | Email address on file |
| 14495272 | Name on file | Email address on file |
| 13170201 | Name on file | Email address on file |
| 14332452 | Name on file | Email address on file |
| 13830403 | Name on file | Email address on file |
| 13292229 | Name on file | Email address on file |
| 13177180 | Name on file | Email address on file |
| 14300953 | Name on file | Email address on file |
| 14325724 | Name on file | Email address on file |
| 13512130 | Name on file | Email address on file |
| 13628779 | Name on file | Email address on file |
| 14410812 | Name on file | Email address on file |
| 14430747 | Name on file | Email address on file |
| 13509401 | Name on file | Email address on file |
| 13703877 | Name on file | Email address on file |
| 15131432 | Name on file | Email address on file |
| 14221336 | Name on file | Email address on file |
| 13688136 | Name on file | Email address on file |
| 13437054 | Name on file | Email address on file |
| 14131174 | Name on file | Email address on file |
| 13290890 | Name on file | Email address on file |
| 15273667 | Name on file | Email address on file |
| 13615911 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13847885 | Name on file | Email address on file |
| 14941375 | Name on file | Email address on file |
| 14146949 | Name on file | Email address on file |
| 14492012 | Name on file | Email address on file |
| 14530944 | Name on file | Email address on file |
| 14084429 | Name on file | Email address on file |
| 14422636 | Name on file | Email address on file |
| 13738779 | Name on file | Email address on file |
| 13882993 | Name on file | Email address on file |
| 14391893 | Name on file | Email address on file |
| 13680689 | Name on file | Email address on file |
| 14394390 | Name on file | Email address on file |
| 13848074 | Name on file | Email address on file |
| 14246127 | Name on file | Email address on file |
| 14412534 | Name on file | Email address on file |
| 14137085 | Name on file | Email address on file |
| 14288261 | Name on file | Email address on file |
| 14348222 | Name on file | Email address on file |
| 14387066 | Name on file | Email address on file |
| 13939494 | Name on file | Email address on file |
| 13199319 | Name on file | Email address on file |
| 14315885 | Name on file | Email address on file |
| 13818955 | Name on file | Email address on file |
| 14297732 | Name on file | Email address on file |
| 14545338 | Name on file | Email address on file |
| 13646704 | Name on file | Email address on file |
| 14307581 | Name on file | Email address on file |
| 13943668 | Name on file | Email address on file |
| 14443032 | Name on file | Email address on file |
| 14194673 | Name on file | Email address on file |
| 14448559 | Name on file | Email address on file |
| 14444781 | Name on file | Email address on file |
| 15255997 | Name on file | Email address on file |
| 13932394 | Name on file | Email address on file |
| 13519454 | Name on file | Email address on file |
| 14605256 | Name on file | Email address on file |
| 18986481 | Name on file | Email address on file |
| 13667241 | Name on file | Email address on file |
| 14343857 | Name on file | Email address on file |
| 18948430 | Name on file | Email address on file |
| 15205954 | Name on file | Email address on file |
| 13915049 | Name on file | Email address on file |
| 15406697 | Name on file | Email address on file |
| 14072650 | Name on file | Email address on file |
| 13200953 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15036841 | Name on file | Email address on file |
| 14264646 | Name on file | Email address on file |
| 13856823 | Name on file | Email address on file |
| 13652912 | Name on file | Email address on file |
| 15171734 | Name on file | Email address on file |
| 15243439 | Name on file | Email address on file |
| 22418886 | Name on file | Email address on file |
| 13417719 | Name on file | Email address on file |
| 14266037 | Name on file | Email address on file |
| 14020585 | Name on file | Email address on file |
| 14958745 | Name on file | Email address on file |
| 14606751 | Name on file | Email address on file |
| 15151082 | Name on file | Email address on file |
| 14001892 | Name on file | Email address on file |
| 15107148 | Name on file | Email address on file |
| 14932860 | Name on file | Email address on file |
| 15219002 | Name on file | Email address on file |
| 15222101 | Name on file | Email address on file |
| 15111484 | Name on file | Email address on file |
| 15282448 | Name on file | Email address on file |
| 15253321 | Name on file | Email address on file |
| 14949238 | Name on file | Email address on file |
| 14331232 | Name on file | Email address on file |
| 14300411 | Name on file | Email address on file |
| 15024396 | Name on file | Email address on file |
| 13841618 | Name on file | Email address on file |
| 14596387 | Name on file | Email address on file |
| 14055567 | Name on file | Email address on file |
| 15371460 | Name on file | Email address on file |
| 14299338 | Name on file | Email address on file |
| 15197957 | Name on file | Email address on file |
| 15000846 | Name on file | Email address on file |
| 13141272 | Name on file | Email address on file |
| 13730051 | Name on file | Email address on file |
| 15203833 | Name on file | Email address on file |
| 14512351 | Name on file | Email address on file |
| 14321546 | Name on file | Email address on file |
| 14542564 | Name on file | Email address on file |
| 14541780 | Name on file | Email address on file |
| 14431963 | Name on file | Email address on file |
| 13726521 | Name on file | Email address on file |
| 14272087 | Name on file | Email address on file |
| 14067417 | Name on file | Email address on file |
| 14314189 | Name on file | Email address on file |
| 14311113 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13401035 | Name on file | Email address on file |
| 13688163 | Name on file | Email address on file |
| 13927499 | Name on file | Email address on file |
| 14519038 | Name on file | Email address on file |
| 14142732 | Name on file | Email address on file |
| 13428306 | Name on file | Email address on file |
| 14391932 | Name on file | Email address on file |
| 15367478 | Name on file | Email address on file |
| 15361533 | Name on file | Email address on file |
| 13151217 | Name on file | Email address on file |
| 14374458 | Name on file | Email address on file |
| 15283835 | Name on file | Email address on file |
| 15281861 | Name on file | Email address on file |
| 13330234 | Name on file | Email address on file |
| 14678978 | Name on file | Email address on file |
| 13479199 | Name on file | Email address on file |
| 14237856 | Name on file | Email address on file |
| 15262142 | Name on file | Email address on file |
| 14966530 | Name on file | Email address on file |
| 15276033 | Name on file | Email address on file |
| 18269446 | Name on file | Email address on file |
| 15290366 | Name on file | Email address on file |
| 15221670 | Name on file | Email address on file |
| 13787451 | Name on file | Email address on file |
| 14504601 | Name on file | Email address on file |
| 14913688 | Name on file | Email address on file |
| 15158257 | Name on file | Email address on file |
| 14157810 | Name on file | Email address on file |
| 13174430 | Name on file | Email address on file |
| 14611961 | Name on file | Email address on file |
| 15165716 | Name on file | Email address on file |
| 15129303 | Name on file | Email address on file |
| 13836534 | Name on file | Email address on file |
| 13661938 | Name on file | Email address on file |
| 14935846 | Name on file | Email address on file |
| 14310465 | Name on file | Email address on file |
| 14491801 | Name on file | Email address on file |
| 13167024 | Name on file | Email address on file |
| 13354402 | Name on file | Email address on file |
| 14978800 | Name on file | Email address on file |
| 13786114 | Name on file | Email address on file |
| 15191090 | Name on file | Email address on file |
| 14336683 | Name on file | Email address on file |
| 13669179 | Name on file | Email address on file |
| 13605517 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14196216 | Name on file | Email address on file |
| 14383336 | Name on file | Email address on file |
| 14145933 | Name on file | Email address on file |
| 13920676 | Name on file | Email address on file |
| 14638826 | Name on file | Email address on file |
| 15246216 | Name on file | Email address on file |
| 13983632 | Name on file | Email address on file |
| 22142074 | Name on file | Email address on file |
| 15109822 | Name on file | Email address on file |
| 14055244 | Name on file | Email address on file |
| 14307037 | Name on file | Email address on file |
| 13960259 | Name on file | Email address on file |
| 13162165 | Name on file | Email address on file |
| 14625263 | Name on file | Email address on file |
| 13384659 | Name on file | Email address on file |
| 14391680 | Name on file | Email address on file |
| 13803215 | Name on file | Email address on file |
| 14545891 | Name on file | Email address on file |
| 14369154 | Name on file | Email address on file |
| 13170402 | Name on file | Email address on file |
| 16866718 | Name on file | Email address on file |
| 15269831 | Name on file | Email address on file |
| 14418263 | Name on file | Email address on file |
| 13575119 | Name on file | Email address on file |
| 18242190 | Name on file | Email address on file |
| 13373322 | Name on file | Email address on file |
| 15152623 | Name on file | Email address on file |
| 14448634 | Name on file | Email address on file |
| 13888651 | Name on file | Email address on file |
| 13853759 | Name on file | Email address on file |
| 13350511 | Name on file | Email address on file |
| 14127180 | Name on file | Email address on file |
| 13196955 | Name on file | Email address on file |
| 14472006 | Name on file | Email address on file |
| 14084073 | Name on file | Email address on file |
| 13841229 | Name on file | Email address on file |
| 14506898 | Name on file | Email address on file |
| 14354463 | Name on file | Email address on file |
| 15367983 | Name on file | Email address on file |
| 14506964 | Name on file | Email address on file |
| 13724490 | Name on file | Email address on file |
| 13922779 | Name on file | Email address on file |
| 14419425 | Name on file | Email address on file |
| 14218431 | Name on file | Email address on file |
| 13432088 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13692931 | Name on file | Email address on file |
| 14260815 | Name on file | Email address on file |
| 14295026 | Name on file | Email address on file |
| 14009912 | Name on file | Email address on file |
| 13953915 | Name on file | Email address on file |
| 13739813 | Name on file | Email address on file |
| 13946410 | Name on file | Email address on file |
| 14542827 | Name on file | Email address on file |
| 13455311 | Name on file | Email address on file |
| 14325744 | Name on file | Email address on file |
| 13961149 | Name on file | Email address on file |
| 13926924 | Name on file | Email address on file |
| 13768002 | Name on file | Email address on file |
| 14404234 | Name on file | Email address on file |
| 15367192 | Name on file | Email address on file |
| 14518263 | Name on file | Email address on file |
| 14391302 | Name on file | Email address on file |
| 14497776 | Name on file | Email address on file |
| 13470503 | Name on file | Email address on file |
| 14427381 | Name on file | Email address on file |
| 13776929 | Name on file | Email address on file |
| 13311144 | Name on file | Email address on file |
| 14541168 | Name on file | Email address on file |
| 14514590 | Name on file | Email address on file |
| 14341997 | Name on file | Email address on file |
| 14371950 | Name on file | Email address on file |
| 14315752 | Name on file | Email address on file |
| 13664753 | Name on file | Email address on file |
| 14438966 | Name on file | Email address on file |
| 13759590 | Name on file | Email address on file |
| 14061740 | Name on file | Email address on file |
| 14462508 | Name on file | Email address on file |
| 13637081 | Name on file | Email address on file |
| 13453040 | Name on file | Email address on file |
| 13623569 | Name on file | Email address on file |
| 14366705 | Name on file | Email address on file |
| 14366713 | Name on file | Email address on file |
| 15555867 | Name on file | Email address on file |
| 13753283 | Name on file | Email address on file |
| 14072855 | Name on file | Email address on file |
| 14677652 | Name on file | Email address on file |
| 13388317 | Name on file | Email address on file |
| 13799938 | Name on file | Email address on file |
| 15058506 | Name on file | Email address on file |
| 14178231 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13595459 | Name on file | Email address on file |
| 15192740 | Name on file | Email address on file |
| 14680620 | Name on file | Email address on file |
| 14402259 | Name on file | Email address on file |
| 14288841 | Name on file | Email address on file |
| 14581240 | Name on file | Email address on file |
| 14461150 | Name on file | Email address on file |
| 14634800 | Name on file | Email address on file |
| 15369275 | Name on file | Email address on file |
| 13971375 | Name on file | Email address on file |
| 15275672 | Name on file | Email address on file |
| 14607445 | Name on file | Email address on file |
| 13866890 | Name on file | Email address on file |
| 14525776 | Name on file | Email address on file |
| 14327635 | Name on file | Email address on file |
| 13202995 | Name on file | Email address on file |
| 14372081 | Name on file | Email address on file |
| 13432137 | Name on file | Email address on file |
| 14541741 | Name on file | Email address on file |
| 14640356 | Name on file | Email address on file |
| 13326067 | Name on file | Email address on file |
| 14478103 | Name on file | Email address on file |
| 14322064 | Name on file | Email address on file |
| 13931956 | Name on file | Email address on file |
| 13416700 | Name on file | Email address on file |
| 13887839 | Name on file | Email address on file |
| 15280934 | Name on file | Email address on file |
| 18968038 | Name on file | Email address on file |
| 13550286 | Name on file | Email address on file |
| 14152900 | Name on file | Email address on file |
| 13439079 | Name on file | Email address on file |
| 13880748 | Name on file | Email address on file |
| 13696184 | Name on file | Email address on file |
| 13869662 | Name on file | Email address on file |
| 13640109 | Name on file | Email address on file |
| 15367946 | Name on file | Email address on file |
| 14330372 | Name on file | Email address on file |
| 14316540 | Name on file | Email address on file |
| 14038735 | Name on file | Email address on file |
| 14533601 | Name on file | Email address on file |
| 13614267 | Name on file | Email address on file |
| 13639930 | Name on file | Email address on file |
| 13542742 | Name on file | Email address on file |
| 14446308 | Name on file | Email address on file |
| 14431462 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15199170 | Name on file | Email address on file |
| 15276190 | Name on file | Email address on file |
| 13601178 | Name on file | Email address on file |
| 14361256 | Name on file | Email address on file |
| 14245497 | Name on file | Email address on file |
| 13501114 | Name on file | Email address on file |
| 13959317 | Name on file | Email address on file |
| 13362878 | Name on file | Email address on file |
| 13337488 | Name on file | Email address on file |
| 13349117 | Name on file | Email address on file |
| 14338536 | Name on file | Email address on file |
| 13255575 | Name on file | Email address on file |
| 15243489 | Name on file | Email address on file |
| 15274988 | Name on file | Email address on file |
| 15137178 | Name on file | Email address on file |
| 14391922 | Name on file | Email address on file |
| 13887217 | Name on file | Email address on file |
| 14045965 | Name on file | Email address on file |
| 13638313 | Name on file | Email address on file |
| 14157409 | Name on file | Email address on file |
| 13927939 | Name on file | Email address on file |
| 13783555 | Name on file | Email address on file |
| 13912988 | Name on file | Email address on file |
| 14455148 | Name on file | Email address on file |
| 15270768 | Name on file | Email address on file |
| 15040458 | Name on file | Email address on file |
| 15292558 | Name on file | Email address on file |
| 13384063 | Name on file | Email address on file |
| 13856741 | Name on file | Email address on file |
| 14336143 | Name on file | Email address on file |
| 13249879 | Name on file | Email address on file |
| 15406338 | Name on file | Email address on file |
| 14335316 | Name on file | Email address on file |
| 13146719 | Name on file | Email address on file |
| 13932326 | Name on file | Email address on file |
| 14676490 | Name on file | Email address on file |
| 14403377 | Name on file | Email address on file |
| 16862149 | Name on file | Email address on file |
| 15275337 | Name on file | Email address on file |
| 14345563 | Name on file | Email address on file |
| 14420069 | Name on file | Email address on file |
| 14034094 | Name on file | Email address on file |
| 14075596 | Name on file | Email address on file |
| 14535897 | Name on file | Email address on file |
| 14391842 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13333553 | Name on file | Email address on file |
| 14521842 | Name on file | Email address on file |
| 14483980 | Name on file | Email address on file |
| 13313905 | Name on file | Email address on file |
| 13925465 | Name on file | Email address on file |
| 14271496 | Name on file | Email address on file |
| 14120537 | Name on file | Email address on file |
| 14228273 | Name on file | Email address on file |
| 13290456 | Name on file | Email address on file |
| 14173144 | Name on file | Email address on file |
| 13771582 | Name on file | Email address on file |
| 13733339 | Name on file | Email address on file |
| 14666983 | Name on file | Email address on file |
| 14382719 | Name on file | Email address on file |
| 14542593 | Name on file | Email address on file |
| 13183912 | Name on file | Email address on file |
| 14392676 | Name on file | Email address on file |
| 13840470 | Name on file | Email address on file |
| 14136059 | Name on file | Email address on file |
| 13916789 | Name on file | Email address on file |
| 13998276 | Name on file | Email address on file |
| 13464437 | Name on file | Email address on file |
| 14359670 | Name on file | Email address on file |
| 14335802 | Name on file | Email address on file |
| 15064487 | Name on file | Email address on file |
| 14954646 | Name on file | Email address on file |
| 15285228 | Name on file | Email address on file |
| 14240156 | Name on file | Email address on file |
| 14352555 | Name on file | Email address on file |
| 14353053 | Name on file | Email address on file |
| 13685877 | Name on file | Email address on file |
| 14665549 | Name on file | Email address on file |
| 14500003 | Name on file | Email address on file |
| 14043107 | Name on file | Email address on file |
| 15054772 | Name on file | Email address on file |
| 13312420 | Name on file | Email address on file |
| 15056205 | Name on file | Email address on file |
| 15012647 | Name on file | Email address on file |
| 15280850 | Name on file | Email address on file |
| 14991401 | Name on file | Email address on file |
| 14526538 | Name on file | Email address on file |
| 13655108 | Name on file | Email address on file |
| 14635001 | Name on file | Email address on file |
| 14266974 | Name on file | Email address on file |
| 13869449 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14386075 | Name on file | Email address on file |
| 14433387 | Name on file | Email address on file |
| 14218528 | Name on file | Email address on file |
| 13863983 | Name on file | Email address on file |
| 13407701 | Name on file | Email address on file |
| 14154532 | Name on file | Email address on file |
| 13683340 | Name on file | Email address on file |
| 14389581 | Name on file | Email address on file |
| 14427785 | Name on file | Email address on file |
| 14481734 | Name on file | Email address on file |
| 14676886 | Name on file | Email address on file |
| 14269504 | Name on file | Email address on file |
| 13757725 | Name on file | Email address on file |
| 14336082 | Name on file | Email address on file |
| 13476521 | Name on file | Email address on file |
| 13786134 | Name on file | Email address on file |
| 13460693 | Name on file | Email address on file |
| 14422701 | Name on file | Email address on file |
| 14426249 | Name on file | Email address on file |
| 14441197 | Name on file | Email address on file |
| 13729093 | Name on file | Email address on file |
| 13596055 | Name on file | Email address on file |
| 14331187 | Name on file | Email address on file |
| 14471187 | Name on file | Email address on file |
| 14524185 | Name on file | Email address on file |
| 13561252 | Name on file | Email address on file |
| 13346752 | Name on file | Email address on file |
| 14557801 | Name on file | Email address on file |
| 14191170 | Name on file | Email address on file |
| 14528442 | Name on file | Email address on file |
| 13908167 | Name on file | Email address on file |
| 13543206 | Name on file | Email address on file |
| 14667150 | Name on file | Email address on file |
| 13644406 | Name on file | Email address on file |
| 14487423 | Name on file | Email address on file |
| 14418627 | Name on file | Email address on file |
| 15040695 | Name on file | Email address on file |
| 14091530 | Name on file | Email address on file |
| 15276315 | Name on file | Email address on file |
| 14314562 | Name on file | Email address on file |
| 13215001 | Name on file | Email address on file |
| 14298217 | Name on file | Email address on file |
| 14490007 | Name on file | Email address on file |
| 13982755 | Name on file | Email address on file |
| 14593868 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14430484 | Name on file | Email address on file |
| 14622392 | Name on file | Email address on file |
| 14348430 | Name on file | Email address on file |
| 14123532 | Name on file | Email address on file |
| 14432697 | Name on file | Email address on file |
| 13559140 | Name on file | Email address on file |
| 13244941 | Name on file | Email address on file |
| 14417363 | Name on file | Email address on file |
| 14010672 | Name on file | Email address on file |
| 13914682 | Name on file | Email address on file |
| 13313921 | Name on file | Email address on file |
| 13155763 | Name on file | Email address on file |
| 13586863 | Name on file | Email address on file |
| 13588331 | Name on file | Email address on file |
| 13455813 | Name on file | Email address on file |
| 14364770 | Name on file | Email address on file |
| 14334900 | Name on file | Email address on file |
| 13600331 | Name on file | Email address on file |
| 14264612 | Name on file | Email address on file |
| 14355084 | Name on file | Email address on file |
| 14075508 | Name on file | Email address on file |
| 14607238 | Name on file | Email address on file |
| 22152749 | Name on file | Email address on file |
| 15280595 | Name on file | Email address on file |
| 13668010 | Name on file | Email address on file |
| 14438920 | Name on file | Email address on file |
| 14029898 | Name on file | Email address on file |
| 14916265 | Name on file | Email address on file |
| 13348544 | Name on file | Email address on file |
| 14917491 | Name on file | Email address on file |
| 15234693 | Name on file | Email address on file |
| 14996742 | Name on file | Email address on file |
| 15273035 | Name on file | Email address on file |
| 13567093 | Name on file | Email address on file |
| 14353364 | Name on file | Email address on file |
| 14963537 | Name on file | Email address on file |
| 13846359 | Name on file | Email address on file |
| 14242936 | Name on file | Email address on file |
| 13772857 | Name on file | Email address on file |
| 13981095 | Name on file | Email address on file |
| 14467610 | Name on file | Email address on file |
| 13691021 | Name on file | Email address on file |
| 14406435 | Name on file | Email address on file |
| 14532217 | Name on file | Email address on file |
| 14603247 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14558210 | Name on file | Email address on file |
| 14359641 | Name on file | Email address on file |
| 14615464 | Name on file | Email address on file |
| 13702218 | Name on file | Email address on file |
| 13428748 | Name on file | Email address on file |
| 14587549 | Name on file | Email address on file |
| 14534262 | Name on file | Email address on file |
| 14119361 | Name on file | Email address on file |
| 14498188 | Name on file | Email address on file |
| 15289368 | Name on file | Email address on file |
| 13827039 | Name on file | Email address on file |
| 14350447 | Name on file | Email address on file |
| 14289566 | Name on file | Email address on file |
| 13727781 | Name on file | Email address on file |
| 13733790 | Name on file | Email address on file |
| 14407362 | Name on file | Email address on file |
| 14631787 | Name on file | Email address on file |
| 15002284 | Name on file | Email address on file |
| 15107091 | Name on file | Email address on file |
| 15121242 | Name on file | Email address on file |
| 13198483 | Name on file | Email address on file |
| 15112172 | Name on file | Email address on file |
| 15292722 | Name on file | Email address on file |
| 13218842 | Name on file | Email address on file |
| 14252844 | Name on file | Email address on file |
| 14393577 | Name on file | Email address on file |
| 13711105 | Name on file | Email address on file |
| 15241540 | Name on file | Email address on file |
| 13984474 | Name on file | Email address on file |
| 14180455 | Name on file | Email address on file |
| 15374549 | Name on file | Email address on file |
| 15363935 | Name on file | Email address on file |
| 13375208 | Name on file | Email address on file |
| 13666949 | Name on file | Email address on file |
| 13233848 | Name on file | Email address on file |
| 14541655 | Name on file | Email address on file |
| 14510539 | Name on file | Email address on file |
| 13566566 | Name on file | Email address on file |
| 14241634 | Name on file | Email address on file |
| 13942413 | Name on file | Email address on file |
| 14379300 | Name on file | Email address on file |
| 14229717 | Name on file | Email address on file |
| 14471307 | Name on file | Email address on file |
| 13858639 | Name on file | Email address on file |
| 14466726 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13704296 | Name on file | Email address on file |
| 14257159 | Name on file | Email address on file |
| 14384564 | Name on file | Email address on file |
| 13914995 | Name on file | Email address on file |
| 14683933 | Name on file | Email address on file |
| 14395176 | Name on file | Email address on file |
| 13257248 | Name on file | Email address on file |
| 13994912 | Name on file | Email address on file |
| 13364726 | Name on file | Email address on file |
| 14452938 | Name on file | Email address on file |
| 15118788 | Name on file | Email address on file |
| 14417712 | Name on file | Email address on file |
| 18335785 | Name on file | Email address on file |
| 14456540 | Name on file | Email address on file |
| 14615171 | Name on file | Email address on file |
| 13704383 | Name on file | Email address on file |
| 13524709 | Name on file | Email address on file |
| 14153559 | Name on file | Email address on file |
| 14296840 | Name on file | Email address on file |
| 14638439 | Name on file | Email address on file |
| 18942738 | Name on file | Email address on file |
| 13702556 | Name on file | Email address on file |
| 15087844 | Name on file | Email address on file |
| 13819522 | Name on file | Email address on file |
| 14955282 | Name on file | Email address on file |
| 15113802 | Name on file | Email address on file |
| 13537451 | Name on file | Email address on file |
| 13351278 | Name on file | Email address on file |
| 14974070 | Name on file | Email address on file |
| 14233150 | Name on file | Email address on file |
| 13167389 | Name on file | Email address on file |
| 14412146 | Name on file | Email address on file |
| 14349525 | Name on file | Email address on file |
| 13464737 | Name on file | Email address on file |
| 14010094 | Name on file | Email address on file |
| 14009326 | Name on file | Email address on file |
| 13207427 | Name on file | Email address on file |
| 14989386 | Name on file | Email address on file |
| 15118403 | Name on file | Email address on file |
| 15403706 | Name on file | Email address on file |
| 14499017 | Name on file | Email address on file |
| 14088152 | Name on file | Email address on file |
| 14432352 | Name on file | Email address on file |
| 14100628 | Name on file | Email address on file |
| 14265322 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13261269 | Name on file | Email address on file |
| 13775618 | Name on file | Email address on file |
| 13622606 | Name on file | Email address on file |
| 14340482 | Name on file | Email address on file |
| 13885380 | Name on file | Email address on file |
| 15359485 | Name on file | Email address on file |
| 13342228 | Name on file | Email address on file |
| 14649872 | Name on file | Email address on file |
| 13529086 | Name on file | Email address on file |
| 13490678 | Name on file | Email address on file |
| 14132299 | Name on file | Email address on file |
| 14618299 | Name on file | Email address on file |
| 13743596 | Name on file | Email address on file |
| 14644962 | Name on file | Email address on file |
| 14557646 | Name on file | Email address on file |
| 14659621 | Name on file | Email address on file |
| 14615271 | Name on file | Email address on file |
| 13327272 | Name on file | Email address on file |
| 14049474 | Name on file | Email address on file |
| 13563873 | Name on file | Email address on file |
| 15402702 | Name on file | Email address on file |
| 15154484 | Name on file | Email address on file |
| 15016708 | Name on file | Email address on file |
| 13416543 | Name on file | Email address on file |
| 14013778 | Name on file | Email address on file |
| 15088577 | Name on file | Email address on file |
| 14930162 | Name on file | Email address on file |
| 13318289 | Name on file | Email address on file |
| 14342364 | Name on file | Email address on file |
| 13186294 | Name on file | Email address on file |
| 14899609 | Name on file | Email address on file |
| 13468098 | Name on file | Email address on file |
| 14201790 | Name on file | Email address on file |
| 15289565 | Name on file | Email address on file |
| 15128769 | Name on file | Email address on file |
| 13859215 | Name on file | Email address on file |
| 13708004 | Name on file | Email address on file |
| 13339409 | Name on file | Email address on file |
| 18302402 | Name on file | Email address on file |
| 13677609 | Name on file | Email address on file |
| 15206352 | Name on file | Email address on file |
| 14128629 | Name on file | Email address on file |
| 14674229 | Name on file | Email address on file |
| 18980649 | Name on file | Email address on file |
| 14603802 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13759394 | Name on file | Email address on file |
| 15136714 | Name on file | Email address on file |
| 15001065 | Name on file | Email address on file |
| 15153077 | Name on file | Email address on file |
| 13863934 | Name on file | Email address on file |
| 14498781 | Name on file | Email address on file |
| 19174690 | Name on file | Email address on file |
| 14382865 | Name on file | Email address on file |
| 13280615 | Name on file | Email address on file |
| 15085517 | Name on file | Email address on file |
| 14488821 | Name on file | Email address on file |
| 13151123 | Name on file | Email address on file |
| 13548310 | Name on file | Email address on file |
| 13165123 | Name on file | Email address on file |
| 13581890 | Name on file | Email address on file |
| 14590592 | Name on file | Email address on file |
| 15187954 | Name on file | Email address on file |
| 13901803 | Name on file | Email address on file |
| 14104044 | Name on file | Email address on file |
| 15120699 | Name on file | Email address on file |
| 13750546 | Name on file | Email address on file |
| 14426228 | Name on file | Email address on file |
| 14500061 | Name on file | Email address on file |
| 14677164 | Name on file | Email address on file |
| 15096751 | Name on file | Email address on file |
| 13618165 | Name on file | Email address on file |
| 14269297 | Name on file | Email address on file |
| 13229468 | Name on file | Email address on file |
| 15179078 | Name on file | Email address on file |
| 13186872 | Name on file | Email address on file |
| 14223798 | Name on file | Email address on file |
| 13728717 | Name on file | Email address on file |
| 14090961 | Name on file | Email address on file |
| 13916550 | Name on file | Email address on file |
| 14461317 | Name on file | Email address on file |
| 13316760 | Name on file | Email address on file |
| 13800546 | Name on file | Email address on file |
| 14056692 | Name on file | Email address on file |
| 13349256 | Name on file | Email address on file |
| 13545527 | Name on file | Email address on file |
| 13541606 | Name on file | Email address on file |
| 14534759 | Name on file | Email address on file |
| 19003432 | Name on file | Email address on file |
| 15376767 | Name on file | Email address on file |
| 13363461 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15066774 | Name on file | Email address on file |
| 15147323 | Name on file | Email address on file |
| 14623625 | Name on file | Email address on file |
| 15176722 | Name on file | Email address on file |
| 14321499 | Name on file | Email address on file |
| 13689227 | Name on file | Email address on file |
| 13463728 | Name on file | Email address on file |
| 15038218 | Name on file | Email address on file |
| 14247144 | Name on file | Email address on file |
| 14296903 | Name on file | Email address on file |
| 14205259 | Name on file | Email address on file |
| 15400010 | Name on file | Email address on file |
| 14225983 | Name on file | Email address on file |
| 14239514 | Name on file | Email address on file |
| 14042072 | Name on file | Email address on file |
| 14642902 | Name on file | Email address on file |
| 15366521 | Name on file | Email address on file |
| 13936925 | Name on file | Email address on file |
| 15273769 | Name on file | Email address on file |
| 15191529 | Name on file | Email address on file |
| 18991121 | Name on file | Email address on file |
| 15070662 | Name on file | Email address on file |
| 13291121 | Name on file | Email address on file |
| 14083034 | Name on file | Email address on file |
| 14253027 | Name on file | Email address on file |
| 15054985 | Name on file | Email address on file |
| 15001589 | Name on file | Email address on file |
| 14598544 | Name on file | Email address on file |
| 15129051 | Name on file | Email address on file |
| 15284574 | Name on file | Email address on file |
| 14915447 | Name on file | Email address on file |
| 15031670 | Name on file | Email address on file |
| 13845296 | Name on file | Email address on file |
| 15370023 | Name on file | Email address on file |
| 15003857 | Name on file | Email address on file |
| 14659293 | Name on file | Email address on file |
| 14243628 | Name on file | Email address on file |
| 15156932 | Name on file | Email address on file |
| 13293180 | Name on file | Email address on file |
| 15286442 | Name on file | Email address on file |
| 15044953 | Name on file | Email address on file |
| 13987872 | Name on file | Email address on file |
| 13660193 | Name on file | Email address on file |
| 15065549 | Name on file | Email address on file |
| 14063614 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15096425 | Name on file | Email address on file |
| 15249173 | Name on file | Email address on file |
| 15280795 | Name on file | Email address on file |
| 14002452 | Name on file | Email address on file |
| 13392868 | Name on file | Email address on file |
| 13626547 | Name on file | Email address on file |
| 14375447 | Name on file | Email address on file |
| 14312751 | Name on file | Email address on file |
| 13690532 | Name on file | Email address on file |
| 14065282 | Name on file | Email address on file |
| 14498344 | Name on file | Email address on file |
| 14678830 | Name on file | Email address on file |
| 13935777 | Name on file | Email address on file |
| 14427550 | Name on file | Email address on file |
| 14310360 | Name on file | Email address on file |
| 13187140 | Name on file | Email address on file |
| 15021916 | Name on file | Email address on file |
| 22283215 | Name on file | Email address on file |
| 22283462 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211168 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22421750 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158788 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283465 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185792 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158712 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210315 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211260 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418940 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206415 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22184937 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418868 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22160996 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209322 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163624 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22184939 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412582 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208418 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211196 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22425634 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209257 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412797 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163014 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209231 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22160993 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207178 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22182824 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22189114 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283298 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211736 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22182471 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208509 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412492 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211740 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22414987 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22424945 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427453 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426796 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424726 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424763 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424977 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422418 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425005 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424766 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 15282833 | Name on file | Email address on file |
| 14980336 | Name on file | Email address on file |
| 14286384 | Name on file | Email address on file |
| 14512643 | Name on file | Email address on file |
| 14494850 | Name on file | Email address on file |
| 14342008 | Name on file | Email address on file |
| 13887938 | Name on file | Email address on file |
| 14262231 | Name on file | Email address on file |
| 13739572 | Name on file | Email address on file |
| 14608355 | Name on file | Email address on file |
| 14497289 | Name on file | Email address on file |
| 14156606 | Name on file | Email address on file |
| 14430830 | Name on file | Email address on file |
| 13791523 | Name on file | Email address on file |
| 19009385 | Name on file | Email address on file |
| 15292479 | Name on file | Email address on file |
| 13155745 | Name on file | Email address on file |
| 14109400 | Name on file | Email address on file |
| 14346742 | Name on file | Email address on file |
| 14321561 | Name on file | Email address on file |
| 14334948 | Name on file | Email address on file |
| 14113250 | Name on file | Email address on file |
| 14051373 | Name on file | Email address on file |
| 14427065 | Name on file | Email address on file |
| 14438206 | Name on file | Email address on file |
| 14948286 | Name on file | Email address on file |
| 14361820 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14929115 | Name on file | Email address on file |
| 14070481 | Name on file | Email address on file |
| 13589584 | Name on file | Email address on file |
| 13562818 | Name on file | Email address on file |
| 14482225 | Name on file | Email address on file |
| 13787199 | Name on file | Email address on file |
| 13208555 | Name on file | Email address on file |
| 13627389 | Name on file | Email address on file |
| 13980327 | Name on file | Email address on file |
| 14544475 | Name on file | Email address on file |
| 13364836 | Name on file | Email address on file |
| 14480636 | Name on file | Email address on file |
| 13734938 | Name on file | Email address on file |
| 14503662 | Name on file | Email address on file |
| 14310418 | Name on file | Email address on file |
| 14542451 | Name on file | Email address on file |
| 13173738 | Name on file | Email address on file |
| 13958914 | Name on file | Email address on file |
| 13188057 | Name on file | Email address on file |
| 13589631 | Name on file | Email address on file |
| 14133662 | Name on file | Email address on file |
| 14499476 | Name on file | Email address on file |
| 14413401 | Name on file | Email address on file |
| 14391087 | Name on file | Email address on file |
| 14474680 | Name on file | Email address on file |
| 14474704 | Name on file | Email address on file |
| 14488227 | Name on file | Email address on file |
| 13651921 | Name on file | Email address on file |
| 14230696 | Name on file | Email address on file |
| 14356859 | Name on file | Email address on file |
| 14676568 | Name on file | Email address on file |
| 14116962 | Name on file | Email address on file |
| 13201459 | Name on file | Email address on file |
| 14193911 | Name on file | Email address on file |
| 13392516 | Name on file | Email address on file |
| 14030450 | Name on file | Email address on file |
| 14374928 | Name on file | Email address on file |
| 13974038 | Name on file | Email address on file |
| 14679534 | Name on file | Email address on file |
| 14142658 | Name on file | Email address on file |
| 13865905 | Name on file | Email address on file |
| 14325441 | Name on file | Email address on file |
| 13474379 | Name on file | Email address on file |
| 14454050 | Name on file | Email address on file |
| 14502405 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13560908 | Name on file | Email address on file |
| 14386275 | Name on file | Email address on file |
| 13640718 | Name on file | Email address on file |
| 14522584 | Name on file | Email address on file |
| 13171954 | Name on file | Email address on file |
| 13971587 | Name on file | Email address on file |
| 14345461 | Name on file | Email address on file |
| 14369694 | Name on file | Email address on file |
| 14512893 | Name on file | Email address on file |
| 14304965 | Name on file | Email address on file |
| 14445195 | Name on file | Email address on file |
| 14414148 | Name on file | Email address on file |
| 13635472 | Name on file | Email address on file |
| 14315970 | Name on file | Email address on file |
| 13633093 | Name on file | Email address on file |
| 13201551 | Name on file | Email address on file |
| 14355693 | Name on file | Email address on file |
| 18317024 | Name on file | Email address on file |
| 13774373 | Name on file | Email address on file |
| 14974426 | Name on file | Email address on file |
| 13793308 | Name on file | Email address on file |
| 14957937 | Name on file | Email address on file |
| 14331824 | Name on file | Email address on file |
| 14443845 | Name on file | Email address on file |
| 14467274 | Name on file | Email address on file |
| 14505308 | Name on file | Email address on file |
| 14139766 | Name on file | Email address on file |
| 14308476 | Name on file | Email address on file |
| 22426238 | Name on file | Email address on file |
| 15400294 | Name on file | Email address on file |
| 14467193 | Name on file | Email address on file |
| 15410797 | Name on file | Email address on file |
| 15400157 | Name on file | Email address on file |
| 18945956 | Name on file | Email address on file |
| 18968526 | Name on file | Email address on file |
| 18266462 | Name on file | Email address on file |
| 15037957 | Name on file | Email address on file |
| 15282789 | Name on file | Email address on file |
| 13206859 | Name on file | Email address on file |
| 18333811 | Name on file | Email address on file |
| 13956681 | Name on file | Email address on file |
| 18991823 | Name on file | Email address on file |
| 15084788 | Name on file | Email address on file |
| 13472584 | Name on file | Email address on file |
| 14192134 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15134467 | Name on file | Email address on file |
| 14909447 | Name on file | Email address on file |
| 15081142 | Name on file | Email address on file |
| 15235016 | Name on file | Email address on file |
| 13175113 | Name on file | Email address on file |
| 13249824 | Name on file | Email address on file |
| 14306076 | Name on file | Email address on file |
| 13638292 | Name on file | Email address on file |
| 14338089 | Name on file | Email address on file |
| 14512885 | Name on file | Email address on file |
| 14392136 | Name on file | Email address on file |
| 22191565 | Name on file | Email address on file |
| 14162199 | Name on file | Email address on file |
| 13616053 | Name on file | Email address on file |
| 14955174 | Name on file | Email address on file |
| 13234317 | Name on file | Email address on file |
| 14134480 | Name on file | Email address on file |
| 14426166 | Name on file | Email address on file |
| 15075635 | Name on file | Email address on file |
| 15018426 | Name on file | Email address on file |
| 14677667 | Name on file | Email address on file |
| 14011177 | Name on file | Email address on file |
| 15139983 | Name on file | Email address on file |
| 18255283 | Name on file | Email address on file |
| 13349277 | Name on file | Email address on file |
| 14337440 | Name on file | Email address on file |
| 14489784 | Name on file | Email address on file |
| 13451825 | Name on file | Email address on file |
| 14252054 | Name on file | Email address on file |
| 13376749 | Name on file | Email address on file |
| 18981663 | Name on file | Email address on file |
| 13367447 | Name on file | Email address on file |
| 13612558 | Name on file | Email address on file |
| 13218260 | Name on file | Email address on file |
| 13724991 | Name on file | Email address on file |
| 14517768 | Name on file | Email address on file |
| 14509644 | Name on file | Email address on file |
| 14385401 | Name on file | Email address on file |
| 13393866 | Name on file | Email address on file |
| 14150710 | Name on file | Email address on file |
| 13835902 | Name on file | Email address on file |
| 13339148 | Name on file | Email address on file |
| 14274143 | Name on file | Email address on file |
| 14500397 | Name on file | Email address on file |
| 14322386 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13923624 | Name on file | Email address on file |
| 13197281 | Name on file | Email address on file |
| 14444320 | Name on file | Email address on file |
| 13685668 | Name on file | Email address on file |
| 16851744 | Name on file | Email address on file |
| 14059567 | Name on file | Email address on file |
| 13774248 | Name on file | Email address on file |
| 14560557 | Name on file | Email address on file |
| 14541063 | Name on file | Email address on file |
| 14485389 | Name on file | Email address on file |
| 14524992 | Name on file | Email address on file |
| 14364001 | Name on file | Email address on file |
| 14631640 | Name on file | Email address on file |
| 14262535 | Name on file | Email address on file |
| 13986250 | Name on file | Email address on file |
| 13720783 | Name on file | Email address on file |
| 14539614 | Name on file | Email address on file |
| 15108155 | Name on file | Email address on file |
| 15281443 | Name on file | Email address on file |
| 15178984 | Name on file | Email address on file |
| 13225887 | Name on file | Email address on file |
| 13883242 | Name on file | Email address on file |
| 13551191 | Name on file | Email address on file |
| 13900120 | Name on file | Email address on file |
| 14660920 | Name on file | Email address on file |
| 14989362 | Name on file | Email address on file |
| 13563438 | Name on file | Email address on file |
| 13498690 | Name on file | Email address on file |
| 13404787 | Name on file | Email address on file |
| 13722623 | Name on file | Email address on file |
| 15290504 | Name on file | Email address on file |
| 15116637 | Name on file | Email address on file |
| 14938394 | Name on file | Email address on file |
| 15166984 | Name on file | Email address on file |
| 18997611 | Name on file | Email address on file |
| 13332538 | Name on file | Email address on file |
| 14558315 | Name on file | Email address on file |
| 15290271 | Name on file | Email address on file |
| 14364150 | Name on file | Email address on file |
| 15149772 | Name on file | Email address on file |
| 13681077 | Name on file | Email address on file |
| 14488618 | Name on file | Email address on file |
| 14177311 | Name on file | Email address on file |
| 14399270 | Name on file | Email address on file |
| 13302307 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14274189 | Name on file | Email address on file |
| 14316503 | Name on file | Email address on file |
| 13942746 | Name on file | Email address on file |
| 13152414 | Name on file | Email address on file |
| 14471579 | Name on file | Email address on file |
| 14040592 | Name on file | Email address on file |
| 14414059 | Name on file | Email address on file |
| 14063018 | Name on file | Email address on file |
| 14037686 | Name on file | Email address on file |
| 13852751 | Name on file | Email address on file |
| 14167635 | Name on file | Email address on file |
| 14675317 | Name on file | Email address on file |
| 14560487 | Name on file | Email address on file |
| 14671062 | Name on file | Email address on file |
| 14244269 | Name on file | Email address on file |
| 19026887 | Name on file | Email address on file |
| 13984244 | Name on file | Email address on file |
| 15052715 | Name on file | Email address on file |
| 14559643 | Name on file | Email address on file |
| 13540099 | Name on file | Email address on file |
| 14953101 | Name on file | Email address on file |
| 13250130 | Name on file | Email address on file |
| 15210782 | Name on file | Email address on file |
| 15248419 | Name on file | Email address on file |
| 14921723 | Name on file | Email address on file |
| 13639209 | Name on file | Email address on file |
| 14939458 | Name on file | Email address on file |
| 14269890 | Name on file | Email address on file |
| 14002811 | Name on file | Email address on file |
| 15274199 | Name on file | Email address on file |
| 13662923 | Name on file | Email address on file |
| 15393592 | Name on file | Email address on file |
| 15171351 | Name on file | Email address on file |
| 14298027 | Name on file | Email address on file |
| 13838683 | Name on file | Email address on file |
| 14535369 | Name on file | Email address on file |
| 13713037 | Name on file | Email address on file |
| 15124379 | Name on file | Email address on file |
| 15276406 | Name on file | Email address on file |
| 13523115 | Name on file | Email address on file |
| 13407036 | Name on file | Email address on file |
| 15228834 | Name on file | Email address on file |
| 13729375 | Name on file | Email address on file |
| 14608104 | Name on file | Email address on file |
| 13396514 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15139931 | Name on file | Email address on file |
| 13548108 | Name on file | Email address on file |
| 14410953 | Name on file | Email address on file |
| 13497918 | Name on file | Email address on file |
| 13623020 | Name on file | Email address on file |
| 13926068 | Name on file | Email address on file |
| 14370538 | Name on file | Email address on file |
| 13157719 | Name on file | Email address on file |
| 13418422 | Name on file | Email address on file |
| 14418421 | Name on file | Email address on file |
| 14540933 | Name on file | Email address on file |
| 14648104 | Name on file | Email address on file |
| 14505915 | Name on file | Email address on file |
| 14031195 | Name on file | Email address on file |
| 14605185 | Name on file | Email address on file |
| 13964930 | Name on file | Email address on file |
| 13927530 | Name on file | Email address on file |
| 13955249 | Name on file | Email address on file |
| 13141548 | Name on file | Email address on file |
| 13241732 | Name on file | Email address on file |
| 14379345 | Name on file | Email address on file |
| 13813710 | Name on file | Email address on file |
| 14287238 | Name on file | Email address on file |
| 15174223 | Name on file | Email address on file |
| 18256573 | Name on file | Email address on file |
| 15264805 | Name on file | Email address on file |
| 15213583 | Name on file | Email address on file |
| 14322317 | Name on file | Email address on file |
| 14358032 | Name on file | Email address on file |
| 13842471 | Name on file | Email address on file |
| 14325440 | Name on file | Email address on file |
| 15038690 | Name on file | Email address on file |
| 15033199 | Name on file | Email address on file |
| 18502705 | Name on file | Email address on file |
| 15400647 | Name on file | Email address on file |
| 15137833 | Name on file | Email address on file |
| 13253585 | Name on file | Email address on file |
| 14592844 | Name on file | Email address on file |
| 13502968 | Name on file | Email address on file |
| 15406304 | Name on file | Email address on file |
| 14000192 | Name on file | Email address on file |
| 14081418 | Name on file | Email address on file |
| 14597401 | Name on file | Email address on file |
| 15061381 | Name on file | Email address on file |
| 13757745 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13653063 | Name on file | Email address on file |
| 15400811 | Name on file | Email address on file |
| 14645185 | Name on file | Email address on file |
| 13311768 | Name on file | Email address on file |
| 13327858 | Name on file | Email address on file |
| 14322918 | Name on file | Email address on file |
| 13980778 | Name on file | Email address on file |
| 13827041 | Name on file | Email address on file |
| 13568745 | Name on file | Email address on file |
| 15123452 | Name on file | Email address on file |
| 14153210 | Name on file | Email address on file |
| 15383215 | Name on file | Email address on file |
| 13490183 | Name on file | Email address on file |
| 14474415 | Name on file | Email address on file |
| 13232126 | Name on file | Email address on file |
| 13265867 | Name on file | Email address on file |
| 14553167 | Name on file | Email address on file |
| 13431344 | Name on file | Email address on file |
| 15080365 | Name on file | Email address on file |
| 14259375 | Name on file | Email address on file |
| 15281987 | Name on file | Email address on file |
| 14365104 | Name on file | Email address on file |
| 14942022 | Name on file | Email address on file |
| 13450139 | Name on file | Email address on file |
| 14658368 | Name on file | Email address on file |
| 13708877 | Name on file | Email address on file |
| 13342687 | Name on file | Email address on file |
| 13981369 | Name on file | Email address on file |
| 13751839 | Name on file | Email address on file |
| 13226784 | Name on file | Email address on file |
| 14531046 | Name on file | Email address on file |
| 14189254 | Name on file | Email address on file |
| 13223993 | Name on file | Email address on file |
| 14189859 | Name on file | Email address on file |
| 14474813 | Name on file | Email address on file |
| 13335289 | Name on file | Email address on file |
| 14290770 | Name on file | Email address on file |
| 13462207 | Name on file | Email address on file |
| 14506966 | Name on file | Email address on file |
| 14029100 | Name on file | Email address on file |
| 13269912 | Name on file | Email address on file |
| 13906287 | Name on file | Email address on file |
| 13444741 | Name on file | Email address on file |
| 22282520 | Name on file | Email address on file |
| 14466646 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14626826 | Name on file | Email address on file |
| 13958285 | Name on file | Email address on file |
| 14584583 | Name on file | Email address on file |
| 13311335 | Name on file | Email address on file |
| 13348716 | Name on file | Email address on file |
| 14946857 | Name on file | Email address on file |
| 14222824 | Name on file | Email address on file |
| 13883199 | Name on file | Email address on file |
| 13478570 | Name on file | Email address on file |
| 13991257 | Name on file | Email address on file |
| 13601477 | Name on file | Email address on file |
| 15219016 | Name on file | Email address on file |
| 13847222 | Name on file | Email address on file |
| 13347298 | Name on file | Email address on file |
| 13577142 | Name on file | Email address on file |
| 13890542 | Name on file | Email address on file |
| 14146409 | Name on file | Email address on file |
| 13758176 | Name on file | Email address on file |
| 13407104 | Name on file | Email address on file |
| 14086403 | Name on file | Email address on file |
| 13905439 | Name on file | Email address on file |
| 13642473 | Name on file | Email address on file |
| 13370420 | Name on file | Email address on file |
| 14184421 | Name on file | Email address on file |
| 15397040 | Name on file | Email address on file |
| 14641867 | Name on file | Email address on file |
| 13609251 | Name on file | Email address on file |
| 13174107 | Name on file | Email address on file |
| 13799651 | Name on file | Email address on file |
| 13493493 | Name on file | Email address on file |
| 13163244 | Name on file | Email address on file |
| 13989931 | Name on file | Email address on file |
| 13302105 | Name on file | Email address on file |
| 13463783 | Name on file | Email address on file |
| 15084974 | Name on file | Email address on file |
| 14637199 | Name on file | Email address on file |
| 13920798 | Name on file | Email address on file |
| 13394210 | Name on file | Email address on file |
| 13833958 | Name on file | Email address on file |
| 14950599 | Name on file | Email address on file |
| 13332484 | Name on file | Email address on file |
| 13186733 | Name on file | Email address on file |
| 13398994 | Name on file | Email address on file |
| 13524672 | Name on file | Email address on file |
| 13998788 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14593900 | Name on file | Email address on file |
| 15050457 | Name on file | Email address on file |
| 14401874 | Name on file | Email address on file |
| 14943449 | Name on file | Email address on file |
| 13236359 | Name on file | Email address on file |
| 13170750 | Name on file | Email address on file |
| 13489271 | Name on file | Email address on file |
| 13309217 | Name on file | Email address on file |
| 13565414 | Name on file | Email address on file |
| 15253804 | Name on file | Email address on file |
| 16865533 | Name on file | Email address on file |
| 13429770 | Name on file | Email address on file |
| 15251521 | Name on file | Email address on file |
| 14376289 | Name on file | Email address on file |
| 13837199 | Name on file | Email address on file |
| 14435160 | Name on file | Email address on file |
| 14016337 | Name on file | Email address on file |
| 15375053 | Name on file | Email address on file |
| 14281471 | Name on file | Email address on file |
| 14378730 | Name on file | Email address on file |
| 14484132 | Name on file | Email address on file |
| 14384528 | Name on file | Email address on file |
| 13961263 | Name on file | Email address on file |
| 14913709 | Name on file | Email address on file |
| 13774861 | Name on file | Email address on file |
| 13661242 | Name on file | Email address on file |
| 14453794 | Name on file | Email address on file |
| 14195613 | Name on file | Email address on file |
| 14613924 | Name on file | Email address on file |
| 13455972 | Name on file | Email address on file |
| 13793636 | Name on file | Email address on file |
| 15189562 | Name on file | Email address on file |
| 18952729 | Name on file | Email address on file |
| 15027284 | Name on file | Email address on file |
| 14322919 | Name on file | Email address on file |
| 14538956 | Name on file | Email address on file |
| 13317882 | Name on file | Email address on file |
| 14161686 | Name on file | Email address on file |
| 13789757 | Name on file | Email address on file |
| 14908696 | Name on file | Email address on file |
| 13974088 | Name on file | Email address on file |
| 15274826 | Name on file | Email address on file |
| 13321173 | Name on file | Email address on file |
| 13143565 | Name on file | Email address on file |
| 22189134 | Hain Capital Investors Master Fund, Ltd as Transferee of Name on File | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18311014 | Name on file | Email address on file |
| 13720134 | Name on file | Email address on file |
| 14129036 | Name on file | Email address on file |
| 14115443 | Name on file | Email address on file |
| 15391574 | Name on file | Email address on file |
| 13672226 | Name on file | Email address on file |
| 13430396 | Name on file | Email address on file |
| 14583267 | Name on file | Email address on file |
| 13501912 | Name on file | Email address on file |
| 14230386 | Name on file | Email address on file |
| 13483419 | Name on file | Email address on file |
| 15373033 | Name on file | Email address on file |
| 14430382 | Name on file | Email address on file |
| 13213202 | Name on file | Email address on file |
| 13538184 | Name on file | Email address on file |
| 13137355 | Name on file | Email address on file |
| 15555745 | Name on file | Email address on file |
| 13521358 | Name on file | Email address on file |
| 13310696 | Name on file | Email address on file |
| 14525611 | Name on file | Email address on file |
| 13392642 | Name on file | Email address on file |
| 13417960 | Name on file | Email address on file |
| 15359807 | Name on file | Email address on file |
| 13786397 | Name on file | Email address on file |
| 14010439 | Name on file | Email address on file |
| 14015599 | Name on file | Email address on file |
| 13467041 | Name on file | Email address on file |
| 15033028 | Name on file | Email address on file |
| 14923415 | Name on file | Email address on file |
| 13896403 | Name on file | Email address on file |
| 14003050 | Name on file | Email address on file |
| 13154380 | Name on file | Email address on file |
| 13733925 | Name on file | Email address on file |
| 13409650 | Name on file | Email address on file |
| 14589223 | Name on file | Email address on file |
| 13594546 | Name on file | Email address on file |
| 14371909 | Name on file | Email address on file |
| 14070923 | Name on file | Email address on file |
| 13500855 | Name on file | Email address on file |
| 13486162 | Name on file | Email address on file |
| 14288530 | Name on file | Email address on file |
| 13491858 | Name on file | Email address on file |
| 15402015 | Name on file | Email address on file |
| 13674227 | Name on file | Email address on file |
| 15171346 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13882347 | Name on file | Email address on file |
| 14323416 | Name on file | Email address on file |
| 13609337 | Name on file | Email address on file |
| 13688465 | Name on file | Email address on file |
| 15391317 | Name on file | Email address on file |
| 13630156 | Name on file | Email address on file |
| 13493863 | Name on file | Email address on file |
| 13270635 | Name on file | Email address on file |
| 13412448 | Name on file | Email address on file |
| 13719228 | Name on file | Email address on file |
| 13563023 | Name on file | Email address on file |
| 15393327 | Name on file | Email address on file |
| 14165119 | Name on file | Email address on file |
| 14052485 | Name on file | Email address on file |
| 15384896 | Name on file | Email address on file |
| 13712588 | Name on file | Email address on file |
| 14237295 | Name on file | Email address on file |
| 14266801 | Name on file | Email address on file |
| 15067490 | Name on file | Email address on file |
| 14268616 | Name on file | Email address on file |
| 13167071 | Name on file | Email address on file |
| 13482363 | Name on file | Email address on file |
| 14509430 | Name on file | Email address on file |
| 14636792 | Name on file | Email address on file |
| 14608807 | Name on file | Email address on file |
| 15270747 | Name on file | Email address on file |
| 14508601 | Name on file | Email address on file |
| 14063683 | Name on file | Email address on file |
| 15280914 | Name on file | Email address on file |
| 14122427 | Name on file | Email address on file |
| 13142617 | Name on file | Email address on file |
| 15289374 | Name on file | Email address on file |
| 15272360 | Name on file | Email address on file |
| 14029018 | Name on file | Email address on file |
| 13602400 | Name on file | Email address on file |
| 15049160 | Name on file | Email address on file |
| 13850965 | Name on file | Email address on file |
| 15000170 | Name on file | Email address on file |
| 15125629 | Name on file | Email address on file |
| 13843381 | Name on file | Email address on file |
| 14350255 | Name on file | Email address on file |
| 13265802 | Name on file | Email address on file |
| 13411693 | Name on file | Email address on file |
| 13865846 | Name on file | Email address on file |
| 14032890 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13971707 | Name on file | Email address on file |
| 14579667 | Name on file | Email address on file |
| 15133747 | Name on file | Email address on file |
| 13561017 | Name on file | Email address on file |
| 14330020 | Name on file | Email address on file |
| 14119266 | Name on file | Email address on file |
| 14076695 | Name on file | Email address on file |
| 15000782 | Name on file | Email address on file |
| 14655257 | Name on file | Email address on file |
| 14609223 | Name on file | Email address on file |
| 13753001 | Name on file | Email address on file |
| 14617571 | Name on file | Email address on file |
| 13340866 | Name on file | Email address on file |
| 15281175 | Name on file | Email address on file |
| 13189368 | Name on file | Email address on file |
| 18289463 | Name on file | Email address on file |
| 15173151 | Name on file | Email address on file |
| 15285144 | Name on file | Email address on file |
| 13289321 | Name on file | Email address on file |
| 14342640 | Name on file | Email address on file |
| 14415866 | Name on file | Email address on file |
| 14405048 | Name on file | Email address on file |
| 14284569 | Name on file | Email address on file |
| 14609627 | Name on file | Email address on file |
| 14133588 | Name on file | Email address on file |
| 14367396 | Name on file | Email address on file |
| 13636020 | Name on file | Email address on file |
| 15095218 | Name on file | Email address on file |
| 14325586 | Name on file | Email address on file |
| 13142140 | Name on file | Email address on file |
| 14412800 | Name on file | Email address on file |
| 14305316 | Name on file | Email address on file |
| 13552557 | Name on file | Email address on file |
| 14557847 | Name on file | Email address on file |
| 14155060 | Name on file | Email address on file |
| 14544325 | Name on file | Email address on file |
| 13268372 | Name on file | Email address on file |
| 14069937 | Name on file | Email address on file |
| 14343066 | Name on file | Email address on file |
| 13289570 | Name on file | Email address on file |
| 19169299 | Name on file | Email address on file |
| 22419149 | Name on file | Email address on file |
| 19000437 | Name on file | Email address on file |
| 18268365 | Name on file | Email address on file |
| 19017698 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18274097 | Name on file | Email address on file |
| 15189755 | Name on file | Email address on file |
| 13220295 | Name on file | Email address on file |
| 14441533 | Name on file | Email address on file |
| 13440308 | Name on file | Email address on file |
| 14102097 | Name on file | Email address on file |
| 13853196 | Name on file | Email address on file |
| 13877209 | Name on file | Email address on file |
| 15232698 | Name on file | Email address on file |
| 13506464 | Name on file | Email address on file |
| 14394287 | Name on file | Email address on file |
| 14523341 | Name on file | Email address on file |
| 14590459 | Name on file | Email address on file |
| 15145562 | Name on file | Email address on file |
| 15164067 | Name on file | Email address on file |
| 14410165 | Name on file | Email address on file |
| 15231271 | Name on file | Email address on file |
| 15116667 | Name on file | Email address on file |
| 14128278 | Name on file | Email address on file |
| 14461117 | Name on file | Email address on file |
| 14068568 | Name on file | Email address on file |
| 13161045 | Name on file | Email address on file |
| 14983072 | Name on file | Email address on file |
| 15258051 | Name on file | Email address on file |
| 13852766 | Name on file | Email address on file |
| 13545371 | Name on file | Email address on file |
| 13392636 | Name on file | Email address on file |
| 14965220 | Name on file | Email address on file |
| 15396082 | Name on file | Email address on file |
| 14590291 | Name on file | Email address on file |
| 13337227 | Name on file | Email address on file |
| 13810006 | Name on file | Email address on file |
| 14312587 | Name on file | Email address on file |
| 14291243 | Name on file | Email address on file |
| 14432768 | Name on file | Email address on file |
| 13876888 | Name on file | Email address on file |
| 14931658 | Name on file | Email address on file |
| 14598656 | Name on file | Email address on file |
| 13646462 | Name on file | Email address on file |
| 13747854 | Name on file | Email address on file |
| 14337805 | Name on file | Email address on file |
| 14329207 | Name on file | Email address on file |
| 14310210 | Name on file | Email address on file |
| 13868669 | Name on file | Email address on file |
| 13942312 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14298797 | Name on file | Email address on file |
| 14538125 | Name on file | Email address on file |
| 14585133 | Name on file | Email address on file |
| 15004338 | Name on file | Email address on file |
| 13197108 | Name on file | Email address on file |
| 14437650 | Name on file | Email address on file |
| 13890576 | Name on file | Email address on file |
| 14022499 | Name on file | Email address on file |
| 14338270 | Name on file | Email address on file |
| 15209944 | Name on file | Email address on file |
| 14642525 | Name on file | Email address on file |
| 13948490 | Name on file | Email address on file |
| 14313611 | Name on file | Email address on file |
| 14342653 | Name on file | Email address on file |
| 14424241 | Name on file | Email address on file |
| 14676977 | Name on file | Email address on file |
| 14469538 | Name on file | Email address on file |
| 14436696 | Name on file | Email address on file |
| 14449074 | Name on file | Email address on file |
| 14295141 | Name on file | Email address on file |
| 14363555 | Name on file | Email address on file |
| 14686951 | Name on file | Email address on file |
| 13394458 | Name on file | Email address on file |
| 14389523 | Name on file | Email address on file |
| 13591145 | Name on file | Email address on file |
| 14138229 | Name on file | Email address on file |
| 14677683 | Name on file | Email address on file |
| 14430819 | Name on file | Email address on file |
| 14085014 | Name on file | Email address on file |
| 15206324 | Name on file | Email address on file |
| 14675268 | Name on file | Email address on file |
| 14533190 | Name on file | Email address on file |
| 13184233 | Name on file | Email address on file |
| 13510641 | Name on file | Email address on file |
| 13805283 | Name on file | Email address on file |
| 14267671 | Name on file | Email address on file |
| 13293090 | Name on file | Email address on file |
| 14618843 | Name on file | Email address on file |
| 14328686 | Name on file | Email address on file |
| 14478725 | Name on file | Email address on file |
| 14899692 | Name on file | Email address on file |
| 14130695 | Name on file | Email address on file |
| 14424916 | Name on file | Email address on file |
| 14514282 | Name on file | Email address on file |
| 14363044 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14513261 | Name on file | Email address on file |
| 13938662 | Name on file | Email address on file |
| 14493881 | Name on file | Email address on file |
| 14432265 | Name on file | Email address on file |
| 15120984 | Name on file | Email address on file |
| 13648011 | Name on file | Email address on file |
| 13230481 | Name on file | Email address on file |
| 15072576 | Name on file | Email address on file |
| 15018831 | Name on file | Email address on file |
| 14080767 | Name on file | Email address on file |
| 14919436 | Name on file | Email address on file |
| 13856584 | Name on file | Email address on file |
| 14659981 | Name on file | Email address on file |
| 15127019 | Name on file | Email address on file |
| 14131717 | Name on file | Email address on file |
| 14638519 | Name on file | Email address on file |
| 14343021 | Name on file | Email address on file |
| 14220376 | Name on file | Email address on file |
| 14917733 | Name on file | Email address on file |
| 13744802 | Name on file | Email address on file |
| 14346193 | Name on file | Email address on file |
| 14070108 | Name on file | Email address on file |
| 15179491 | Name on file | Email address on file |
| 14898665 | Name on file | Email address on file |
| 13445787 | Name on file | Email address on file |
| 13927916 | Name on file | Email address on file |
| 14254803 | Name on file | Email address on file |
| 13940348 | Name on file | Email address on file |
| 14657615 | Name on file | Email address on file |
| 13805901 | Name on file | Email address on file |
| 15388722 | Name on file | Email address on file |
| 13293898 | Name on file | Email address on file |
| 18269682 | Name on file | Email address on file |
| 15115748 | Name on file | Email address on file |
| 13662006 | Name on file | Email address on file |
| 14064416 | Name on file | Email address on file |
| 14151625 | Name on file | Email address on file |
| 13371406 | Name on file | Email address on file |
| 14014523 | Name on file | Email address on file |
| 14326286 | Name on file | Email address on file |
| 14664208 | Name on file | Email address on file |
| 13326268 | Name on file | Email address on file |
| 13794222 | Name on file | Email address on file |
| 15161059 | Name on file | Email address on file |
| 14898587 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15207668 | Name on file | Email address on file |
| 14978626 | Name on file | Email address on file |
| 13230415 | Name on file | Email address on file |
| 14558484 | Name on file | Email address on file |
| 13797448 | Name on file | Email address on file |
| 15189556 | Name on file | Email address on file |
| 13161428 | Name on file | Email address on file |
| 14186936 | Name on file | Email address on file |
| 13570932 | Name on file | Email address on file |
| 15219550 | Name on file | Email address on file |
| 14451537 | Name on file | Email address on file |
| 13953424 | Name on file | Email address on file |
| 13163427 | Name on file | Email address on file |
| 14357220 | Name on file | Email address on file |
| 14321470 | Name on file | Email address on file |
| 14461152 | Name on file | Email address on file |
| 14315875 | Name on file | Email address on file |
| 14404809 | Name on file | Email address on file |
| 13408951 | Name on file | Email address on file |
| 14190337 | Name on file | Email address on file |
| 14545158 | Name on file | Email address on file |
| 13728000 | Name on file | Email address on file |
| 13406134 | Name on file | Email address on file |
| 13890086 | Name on file | Email address on file |
| 14394268 | Name on file | Email address on file |
| 14949051 | Name on file | Email address on file |
| 14419682 | Name on file | Email address on file |
| 13939214 | Name on file | Email address on file |
| 14338069 | Name on file | Email address on file |
| 14436474 | Name on file | Email address on file |
| 14421298 | Name on file | Email address on file |
| 13850195 | Name on file | Email address on file |
| 14249319 | Name on file | Email address on file |
| 15025142 | Name on file | Email address on file |
| 14291695 | Name on file | Email address on file |
| 14356892 | Name on file | Email address on file |
| 14123390 | Name on file | Email address on file |
| 13184464 | Name on file | Email address on file |
| 15019523 | Name on file | Email address on file |
| 13345633 | Name on file | Email address on file |
| 15078623 | Name on file | Email address on file |
| 13375196 | Name on file | Email address on file |
| 13683343 | Name on file | Email address on file |
| 13479184 | Name on file | Email address on file |
| 14916923 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15287638 | Name on file | Email address on file |
| 13790210 | Name on file | Email address on file |
| 13243966 | Name on file | Email address on file |
| 13909853 | Name on file | Email address on file |
| 14034057 | Name on file | Email address on file |
| 13933115 | Name on file | Email address on file |
| 13247245 | Name on file | Email address on file |
| 14257104 | Name on file | Email address on file |
| 15039478 | Name on file | Email address on file |
| 15094650 | Name on file | Email address on file |
| 13298834 | Name on file | Email address on file |
| 13586420 | Name on file | Email address on file |
| 14656257 | Name on file | Email address on file |
| 14159711 | Name on file | Email address on file |
| 13550904 | Name on file | Email address on file |
| 15240810 | Name on file | Email address on file |
| 13381743 | Name on file | Email address on file |
| 13239426 | Name on file | Email address on file |
| 15271346 | Name on file | Email address on file |
| 15244989 | Name on file | Email address on file |
| 13982884 | Name on file | Email address on file |
| 14956292 | Name on file | Email address on file |
| 15167005 | Name on file | Email address on file |
| 13225618 | Name on file | Email address on file |
| 15180113 | Name on file | Email address on file |
| 15134839 | Name on file | Email address on file |
| 15054451 | Name on file | Email address on file |
| 15013624 | Name on file | Email address on file |
| 15000713 | Name on file | Email address on file |
| 15063317 | Name on file | Email address on file |
| 13730156 | Name on file | Email address on file |
| 13701203 | Name on file | Email address on file |
| 13701094 | Name on file | Email address on file |
| 14209355 | Name on file | Email address on file |
| 14308725 | Name on file | Email address on file |
| 13852384 | Name on file | Email address on file |
| 14299351 | Name on file | Email address on file |
| 13948916 | Name on file | Email address on file |
| 13313823 | Name on file | Email address on file |
| 13210514 | Name on file | Email address on file |
| 14040856 | Name on file | Email address on file |
| 13850958 | Name on file | Email address on file |
| 14474147 | Name on file | Email address on file |
| 14096349 | Name on file | Email address on file |
| 13962728 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15288402 | Name on file | Email address on file |
| 14381753 | Name on file | Email address on file |
| 13404469 | Name on file | Email address on file |
| 14615268 | Name on file | Email address on file |
| 13598412 | Name on file | Email address on file |
| 13189453 | Name on file | Email address on file |
| 13155570 | Name on file | Email address on file |
| 13647984 | Name on file | Email address on file |
| 14540158 | Name on file | Email address on file |
| 13353066 | Name on file | Email address on file |
| 15255720 | Name on file | Email address on file |
| 13325936 | Name on file | Email address on file |
| 14037497 | Name on file | Email address on file |
| 13801589 | Name on file | Email address on file |
| 14122164 | Name on file | Email address on file |
| 14076993 | Name on file | Email address on file |
| 13826683 | Name on file | Email address on file |
| 13602905 | Name on file | Email address on file |
| 15369949 | Name on file | Email address on file |
| 14604664 | Name on file | Email address on file |
| 13885722 | Name on file | Email address on file |
| 13417006 | Name on file | Email address on file |
| 15285310 | Name on file | Email address on file |
| 13420368 | Name on file | Email address on file |
| 13404223 | Name on file | Email address on file |
| 13351016 | Name on file | Email address on file |
| 13937588 | Name on file | Email address on file |
| 13547229 | Name on file | Email address on file |
| 13368006 | Name on file | Email address on file |
| 14529568 | Name on file | Email address on file |
| 14626625 | Name on file | Email address on file |
| 13901743 | Name on file | Email address on file |
| 13289825 | Name on file | Email address on file |
| 18260276 | Name on file | Email address on file |
| 15087690 | Name on file | Email address on file |
| 15259344 | Name on file | Email address on file |
| 14648783 | Name on file | Email address on file |
| 13788408 | Name on file | Email address on file |
| 14115990 | Name on file | Email address on file |
| 14090391 | Name on file | Email address on file |
| 13648827 | Name on file | Email address on file |
| 13586519 | Name on file | Email address on file |
| 14337144 | Name on file | Email address on file |
| 14613885 | Name on file | Email address on file |
| 13561655 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14001456 | Name on file | Email address on file |
| 14508877 | Name on file | Email address on file |
| 13897569 | Name on file | Email address on file |
| 14187149 | Name on file | Email address on file |
| 13268957 | Name on file | Email address on file |
| 14652940 | Name on file | Email address on file |
| 14256551 | Name on file | Email address on file |
| 14056347 | Name on file | Email address on file |
| 13679417 | Name on file | Email address on file |
| 15100095 | Name on file | Email address on file |
| 15250450 | Name on file | Email address on file |
| 15222140 | Name on file | Email address on file |
| 13331498 | Name on file | Email address on file |
| 13443591 | Name on file | Email address on file |
| 15145132 | Name on file | Email address on file |
| 15160108 | Name on file | Email address on file |
| 15223313 | Name on file | Email address on file |
| 13843106 | Name on file | Email address on file |
| 14457969 | Name on file | Email address on file |
| 18248965 | Name on file | Email address on file |
| 14928937 | Name on file | Email address on file |
| 19005027 | Name on file | Email address on file |
| 14980163 | Name on file | Email address on file |
| 15003529 | Name on file | Email address on file |
| 13653190 | Name on file | Email address on file |
| 15217995 | Name on file | Email address on file |
| 18949443 | Name on file | Email address on file |
| 15272945 | Name on file | Email address on file |
| 18992949 | Name on file | Email address on file |
| 18247656 | Name on file | Email address on file |
| 13854266 | Name on file | Email address on file |
| 14591876 | Name on file | Email address on file |
| 14598304 | Name on file | Email address on file |
| 14662619 | Name on file | Email address on file |
| 15358519 | Name on file | Email address on file |
| 14373822 | Name on file | Email address on file |
| 14495296 | Name on file | Email address on file |
| 14400451 | Name on file | Email address on file |
| 13187135 | Name on file | Email address on file |
| 13449853 | Name on file | Email address on file |
| 14510078 | Name on file | Email address on file |
| 13294953 | Name on file | Email address on file |
| 18246094 | Name on file | Email address on file |
| 13783766 | Name on file | Email address on file |
| 15389384 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314592 | Name on file | Email address on file |
| 14440700 | Name on file | Email address on file |
| 13642789 | Name on file | Email address on file |
| 13992433 | Name on file | Email address on file |
| 13386610 | Name on file | Email address on file |
| 14450861 | Name on file | Email address on file |
| 13149120 | Name on file | Email address on file |
| 13904406 | Name on file | Email address on file |
| 14903149 | Name on file | Email address on file |
| 13438390 | Name on file | Email address on file |
| 13142280 | Name on file | Email address on file |
| 14652668 | Name on file | Email address on file |
| 15187833 | Name on file | Email address on file |
| 14935611 | Name on file | Email address on file |
| 15070614 | Name on file | Email address on file |
| 15290608 | Name on file | Email address on file |
| 14206131 | Name on file | Email address on file |
| 15136915 | Name on file | Email address on file |
| 15227409 | Name on file | Email address on file |
| 15134103 | Name on file | Email address on file |
| 15276759 | Name on file | Email address on file |
| 14019780 | Name on file | Email address on file |
| 13750511 | Name on file | Email address on file |
| 14630713 | Name on file | Email address on file |
| 14413786 | Name on file | Email address on file |
| 14673890 | Name on file | Email address on file |
| 14420052 | Name on file | Email address on file |
| 13294729 | Name on file | Email address on file |
| 14681040 | Name on file | Email address on file |
| 13334571 | Name on file | Email address on file |
| 13195286 | Name on file | Email address on file |
| 14558128 | Name on file | Email address on file |
| 13988842 | Name on file | Email address on file |
| 13672467 | Name on file | Email address on file |
| 18264656 | Name on file | Email address on file |
| 18967621 | Name on file | Email address on file |
| 15292259 | Name on file | Email address on file |
| 14474491 | Name on file | Email address on file |
| 14155926 | Name on file | Email address on file |
| 14243257 | Name on file | Email address on file |
| 14429731 | Name on file | Email address on file |
| 14540607 | Name on file | Email address on file |
| 13478376 | Name on file | Email address on file |
| 14306344 | Name on file | Email address on file |
| 14015811 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15137347 | Name on file | Email address on file |
| 14406922 | Name on file | Email address on file |
| 15191521 | Name on file | Email address on file |
| 14389126 | Name on file | Email address on file |
| 14441159 | Name on file | Email address on file |
| 14050562 | Name on file | Email address on file |
| 13605958 | Name on file | Email address on file |
| 14375920 | Name on file | Email address on file |
| 14300844 | Name on file | Email address on file |
| 13920413 | Name on file | Email address on file |
| 13526150 | Name on file | Email address on file |
| 14192555 | Name on file | Email address on file |
| 14519504 | Name on file | Email address on file |
| 14448904 | Name on file | Email address on file |
| 14408256 | Name on file | Email address on file |
| 14333304 | Name on file | Email address on file |
| 14478645 | Name on file | Email address on file |
| 13902171 | Name on file | Email address on file |
| 14459383 | Name on file | Email address on file |
| 14314139 | Name on file | Email address on file |
| 14372185 | Name on file | Email address on file |
| 13389282 | Name on file | Email address on file |
| 14540055 | Name on file | Email address on file |
| 14360582 | Name on file | Email address on file |
| 13166346 | Name on file | Email address on file |
| 14386941 | Name on file | Email address on file |
| 14019212 | Name on file | Email address on file |
| 13959612 | Name on file | Email address on file |
| 13796618 | Name on file | Email address on file |
| 14039540 | Name on file | Email address on file |
| 13180870 | Name on file | Email address on file |
| 14415364 | Name on file | Email address on file |
| 13900136 | Name on file | Email address on file |
| 14580110 | Name on file | Email address on file |
| 14353044 | Name on file | Email address on file |
| 13356899 | Name on file | Email address on file |
| 13593533 | Name on file | Email address on file |
| 13144379 | Name on file | Email address on file |
| 14683122 | Name on file | Email address on file |
| 13754669 | Name on file | Email address on file |
| 14400880 | Name on file | Email address on file |
| 14061614 | Name on file | Email address on file |
| 13317310 | Name on file | Email address on file |
| 13721543 | Name on file | Email address on file |
| 13836195 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13325164 | Name on file | Email address on file |
| 15179553 | Name on file | Email address on file |
| 14464469 | Name on file | Email address on file |
| 13587531 | Name on file | Email address on file |
| 13278722 | Name on file | Email address on file |
| 15143063 | Name on file | Email address on file |
| 14915851 | Name on file | Email address on file |
| 19022386 | Name on file | Email address on file |
| 15285595 | Name on file | Email address on file |
| 15144170 | Name on file | Email address on file |
| 15082602 | Name on file | Email address on file |
| 13942336 | Name on file | Email address on file |
| 13286234 | Name on file | Email address on file |
| 14531635 | Name on file | Email address on file |
| 13519394 | Name on file | Email address on file |
| 14438229 | Name on file | Email address on file |
| 14311178 | Name on file | Email address on file |
| 15133089 | Name on file | Email address on file |
| 14111561 | Name on file | Email address on file |
| 14021861 | Name on file | Email address on file |
| 13585031 | Name on file | Email address on file |
| 13642802 | Name on file | Email address on file |
| 13811995 | Name on file | Email address on file |
| 15153130 | Name on file | Email address on file |
| 14998197 | Name on file | Email address on file |
| 14655375 | Name on file | Email address on file |
| 15089198 | Name on file | Email address on file |
| 13287540 | Name on file | Email address on file |
| 13998103 | Name on file | Email address on file |
| 13858939 | Name on file | Email address on file |
| 13220305 | Name on file | Email address on file |
| 13340713 | Name on file | Email address on file |
| 14305718 | Name on file | Email address on file |
| 13943786 | Name on file | Email address on file |
| 13860140 | Name on file | Email address on file |
| 14487343 | Name on file | Email address on file |
| 13737322 | Name on file | Email address on file |
| 13444468 | Name on file | Email address on file |
| 14605434 | Name on file | Email address on file |
| 14975776 | Name on file | Email address on file |
| 13335515 | Name on file | Email address on file |
| 13246286 | Name on file | Email address on file |
| 14525999 | Name on file | Email address on file |
| 15368462 | Name on file | Email address on file |
| 14403774 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14517297 | Name on file | Email address on file |
| 13627993 | Name on file | Email address on file |
| 14603807 | Name on file | Email address on file |
| 13881546 | Name on file | Email address on file |
| 14632755 | Name on file | Email address on file |
| 14391816 | Name on file | Email address on file |
| 14184496 | Name on file | Email address on file |
| 14602409 | Name on file | Email address on file |
| 15395864 | Name on file | Email address on file |
| 14359613 | Name on file | Email address on file |
| 14420854 | Name on file | Email address on file |
| 14461285 | Name on file | Email address on file |
| 14398614 | Name on file | Email address on file |
| 14651354 | Name on file | Email address on file |
| 14679427 | Name on file | Email address on file |
| 13572527 | Name on file | Email address on file |
| 14509508 | Name on file | Email address on file |
| 13984615 | Name on file | Email address on file |
| 13593345 | Name on file | Email address on file |
| 14533673 | Name on file | Email address on file |
| 13554339 | Name on file | Email address on file |
| 14093740 | Name on file | Email address on file |
| 14478168 | Name on file | Email address on file |
| 15555624 | Name on file | Email address on file |
| 13664736 | Name on file | Email address on file |
| 14237405 | Name on file | Email address on file |
| 14162012 | Name on file | Email address on file |
| 13653303 | Name on file | Email address on file |
| 14189565 | Name on file | Email address on file |
| 13204892 | Name on file | Email address on file |
| 14038300 | Name on file | Email address on file |
| 14543552 | Name on file | Email address on file |
| 13602194 | Name on file | Email address on file |
| 14355661 | Name on file | Email address on file |
| 14478023 | Name on file | Email address on file |
| 14415121 | Name on file | Email address on file |
| 13930281 | Name on file | Email address on file |
| 14403490 | Name on file | Email address on file |
| 14487178 | Name on file | Email address on file |
| 14518401 | Name on file | Email address on file |
| 15272963 | Name on file | Email address on file |
| 13786545 | Name on file | Email address on file |
| 14168877 | Name on file | Email address on file |
| 13185835 | Name on file | Email address on file |
| 15150716 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14283044 | Name on file | Email address on file |
| 13871986 | Name on file | Email address on file |
| 13621785 | Name on file | Email address on file |
| 14016739 | Name on file | Email address on file |
| 14269885 | Name on file | Email address on file |
| 14271145 | Name on file | Email address on file |
| 14482054 | Name on file | Email address on file |
| 15395488 | Name on file | Email address on file |
| 13406426 | Name on file | Email address on file |
| 14261536 | Name on file | Email address on file |
| 14169453 | Name on file | Email address on file |
| 14902834 | Name on file | Email address on file |
| 13376914 | Name on file | Email address on file |
| 14600003 | Name on file | Email address on file |
| 13545269 | Name on file | Email address on file |
| 13911658 | Name on file | Email address on file |
| 13356204 | Name on file | Email address on file |
| 14942723 | Name on file | Email address on file |
| 14316898 | Name on file | Email address on file |
| 15278030 | Name on file | Email address on file |
| 15405350 | Name on file | Email address on file |
| 13282839 | Name on file | Email address on file |
| 14394006 | Name on file | Email address on file |
| 15252293 | Name on file | Email address on file |
| 14520417 | Name on file | Email address on file |
| 13653327 | Name on file | Email address on file |
| 13255589 | Name on file | Email address on file |
| 14647030 | Name on file | Email address on file |
| 14546141 | Name on file | Email address on file |
| 14403556 | Name on file | Email address on file |
| 14560009 | Name on file | Email address on file |
| 14364491 | Name on file | Email address on file |
| 14399955 | Name on file | Email address on file |
| 14016875 | Name on file | Email address on file |
| 14198385 | Name on file | Email address on file |
| 15249718 | Name on file | Email address on file |
| 13797558 | Name on file | Email address on file |
| 13996850 | Name on file | Email address on file |
| 14560162 | Name on file | Email address on file |
| 13990922 | Name on file | Email address on file |
| 15274316 | Name on file | Email address on file |
| 13772641 | Name on file | Email address on file |
| 14121878 | Name on file | Email address on file |
| 13381909 | Name on file | Email address on file |
| 13384531 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14418083 | Name on file | Email address on file |
| 14559734 | Name on file | Email address on file |
| 13669040 | Name on file | Email address on file |
| 14427248 | Name on file | Email address on file |
| 14640255 | Name on file | Email address on file |
| 14114193 | Name on file | Email address on file |
| 14153751 | Name on file | Email address on file |
| 14583081 | Name on file | Email address on file |
| 15064682 | Name on file | Email address on file |
| 14178397 | Name on file | Email address on file |
| 13676579 | Name on file | Email address on file |
| 14047612 | Name on file | Email address on file |
| 14131545 | Name on file | Email address on file |
| 15211839 | Name on file | Email address on file |
| 14990949 | Name on file | Email address on file |
| 13149723 | Name on file | Email address on file |
| 14955073 | Name on file | Email address on file |
| 15284000 | Name on file | Email address on file |
| 14203884 | Name on file | Email address on file |
| 13355925 | Name on file | Email address on file |
| 14923848 | Name on file | Email address on file |
| 13404018 | Name on file | Email address on file |
| 14303433 | Name on file | Email address on file |
| 14089081 | Name on file | Email address on file |
| 13160503 | Name on file | Email address on file |
| 15366884 | Name on file | Email address on file |
| 22137025 | Name on file | Email address on file |
| 13607253 | Name on file | Email address on file |
| 13669449 | Name on file | Email address on file |
| 14158121 | Name on file | Email address on file |
| 14902024 | Name on file | Email address on file |
| 15043502 | Name on file | Email address on file |
| 13876650 | Name on file | Email address on file |
| 14309603 | Name on file | Email address on file |
| 13244457 | Name on file | Email address on file |
| 13848241 | Name on file | Email address on file |
| 14171421 | Name on file | Email address on file |
| 14344327 | Name on file | Email address on file |
| 13451240 | Name on file | Email address on file |
| 20812462 | Name on file | Email address on file |
| 14899858 | Name on file | Email address on file |
| 15145254 | Name on file | Email address on file |
| 15120361 | Name on file | Email address on file |
| 15114709 | Name on file | Email address on file |
| 14996093 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15027488 | Name on file | Email address on file |
| 14985977 | Name on file | Email address on file |
| 15107793 | Name on file | Email address on file |
| 18322967 | Name on file | Email address on file |
| 13192800 | Name on file | Email address on file |
| 14970788 | Name on file | Email address on file |
| 14558638 | Name on file | Email address on file |
| 14670206 | Name on file | Email address on file |
| 13652647 | Name on file | Email address on file |
| 15391107 | Name on file | Email address on file |
| 13383672 | Name on file | Email address on file |
| 13994172 | Name on file | Email address on file |
| 14369235 | Name on file | Email address on file |
| 14023918 | Name on file | Email address on file |
| 13873131 | Name on file | Email address on file |
| 18320012 | Name on file | Email address on file |
| 18329195 | Name on file | Email address on file |
| 13784296 | Name on file | Email address on file |
| 14255424 | Name on file | Email address on file |
| 13815245 | Name on file | Email address on file |
| 14961456 | Name on file | Email address on file |
| 14145756 | Name on file | Email address on file |
| 13997205 | Name on file | Email address on file |
| 14095161 | Name on file | Email address on file |
| 13240914 | Name on file | Email address on file |
| 14612745 | Name on file | Email address on file |
| 15084734 | Name on file | Email address on file |
| 13428448 | Name on file | Email address on file |
| 13701763 | Name on file | Email address on file |
| 14212694 | Name on file | Email address on file |
| 13484540 | Name on file | Email address on file |
| 15120551 | Name on file | Email address on file |
| 14129737 | Name on file | Email address on file |
| 15290175 | Name on file | Email address on file |
| 15179713 | Name on file | Email address on file |
| 13738150 | Name on file | Email address on file |
| 13823048 | Name on file | Email address on file |
| 13148411 | Name on file | Email address on file |
| 15163997 | Name on file | Email address on file |
| 14970272 | Name on file | Email address on file |
| 15028808 | Name on file | Email address on file |
| 14408566 | Name on file | Email address on file |
| 14107570 | Name on file | Email address on file |
| 13785079 | Name on file | Email address on file |
| 14019844 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14533454 | Name on file | Email address on file |
| 14510082 | Name on file | Email address on file |
| 14995459 | Name on file | Email address on file |
| 14991880 | Name on file | Email address on file |
| 22145082 | Name on file | Email address on file |
| 15076970 | Name on file | Email address on file |
| 14631659 | Name on file | Email address on file |
| 13634800 | Name on file | Email address on file |
| 13482192 | Name on file | Email address on file |
| 13307079 | Name on file | Email address on file |
| 14357210 | Name on file | Email address on file |
| 14140332 | Name on file | Email address on file |
| 14327122 | Name on file | Email address on file |
| 13290230 | Name on file | Email address on file |
| 15033723 | Name on file | Email address on file |
| 14629171 | Name on file | Email address on file |
| 15072098 | Name on file | Email address on file |
| 14020253 | Name on file | Email address on file |
| 15049455 | Name on file | Email address on file |
| 14238426 | Name on file | Email address on file |
| 15097611 | Name on file | Email address on file |
| 13152815 | Name on file | Email address on file |
| 13559703 | Name on file | Email address on file |
| 15411083 | Name on file | Email address on file |
| 13708886 | Name on file | Email address on file |
| 14120494 | Name on file | Email address on file |
| 13529509 | Name on file | Email address on file |
| 13159912 | Name on file | Email address on file |
| 15119935 | Name on file | Email address on file |
| 14177944 | Name on file | Email address on file |
| 13154940 | Name on file | Email address on file |
| 15023441 | Name on file | Email address on file |
| 15167321 | Name on file | Email address on file |
| 14527704 | Name on file | Email address on file |
| 13605373 | Name on file | Email address on file |
| 13723617 | Name on file | Email address on file |
| 15292451 | Name on file | Email address on file |
| 15276998 | Name on file | Email address on file |
| 15062286 | Name on file | Email address on file |
| 13648084 | Name on file | Email address on file |
| 15284466 | Name on file | Email address on file |
| 15096829 | Name on file | Email address on file |
| 15282041 | Name on file | Email address on file |
| 15286253 | Name on file | Email address on file |
| 14305139 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15094376 | Name on file | Email address on file |
| 13288354 | Name on file | Email address on file |
| 13323206 | Name on file | Email address on file |
| 14341616 | Name on file | Email address on file |
| 13739873 | Name on file | Email address on file |
| 13215899 | Name on file | Email address on file |
| 14362491 | Name on file | Email address on file |
| 14276646 | Name on file | Email address on file |
| 14455677 | Name on file | Email address on file |
| 13906207 | Name on file | Email address on file |
| 13442338 | Name on file | Email address on file |
| 13221270 | Name on file | Email address on file |
| 13208815 | Name on file | Email address on file |
| 14637749 | Name on file | Email address on file |
| 15380230 | Name on file | Email address on file |
| 14593098 | Name on file | Email address on file |
| 13594843 | Name on file | Email address on file |
| 13367399 | Name on file | Email address on file |
| 14507511 | Name on file | Email address on file |
| 13558345 | Name on file | Email address on file |
| 14151352 | Name on file | Email address on file |
| 14423507 | Name on file | Email address on file |
| 15043326 | Name on file | Email address on file |
| 13422879 | Name on file | Email address on file |
| 13783385 | Name on file | Email address on file |
| 13787768 | Name on file | Email address on file |
| 14466250 | Name on file | Email address on file |
| 14311931 | Name on file | Email address on file |
| 14517237 | Name on file | Email address on file |
| 14062310 | Name on file | Email address on file |
| 14440197 | Name on file | Email address on file |
| 14421456 | Name on file | Email address on file |
| 13918012 | Name on file | Email address on file |
| 14382491 | Name on file | Email address on file |
| 14380126 | Name on file | Email address on file |
| 14185628 | Name on file | Email address on file |
| 14283654 | Name on file | Email address on file |
| 14398022 | Name on file | Email address on file |
| 14290450 | Name on file | Email address on file |
| 14668720 | Name on file | Email address on file |
| 14375801 | Name on file | Email address on file |
| 14484489 | Name on file | Email address on file |
| 13294110 | Name on file | Email address on file |
| 15404448 | Name on file | Email address on file |
| 15402732 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13188979 | Name on file | Email address on file |
| 13304816 | Name on file | Email address on file |
| 13358215 | Name on file | Email address on file |
| 13805918 | Name on file | Email address on file |
| 14613014 | Name on file | Email address on file |
| 14628335 | Name on file | Email address on file |
| 13365155 | Name on file | Email address on file |
| 14023344 | Name on file | Email address on file |
| 14307214 | Name on file | Email address on file |
| 14668057 | Name on file | Email address on file |
| 15371588 | Name on file | Email address on file |
| 14510144 | Name on file | Email address on file |
| 14095344 | Name on file | Email address on file |
| 14610805 | Name on file | Email address on file |
| 14327868 | Name on file | Email address on file |
| 14482693 | Name on file | Email address on file |
| 15358587 | Name on file | Email address on file |
| 14672837 | Name on file | Email address on file |
| 14554472 | Name on file | Email address on file |
| 19019207 | Name on file | Email address on file |
| 18949993 | Name on file | Email address on file |
| 22152821 | Name on file | Email address on file |
| 18328575 | Name on file | Email address on file |
| 18304348 | Name on file | Email address on file |
| 18253418 | Name on file | Email address on file |
| 18980547 | Name on file | Email address on file |
| 18940038 | Name on file | Email address on file |
| 15225948 | Name on file | Email address on file |
| 13298576 | Name on file | Email address on file |
| 13449638 | Name on file | Email address on file |
| 13841689 | Name on file | Email address on file |
| 15148081 | Name on file | Email address on file |
| 14661941 | Name on file | Email address on file |
| 14165602 | Name on file | Email address on file |
| 15228250 | Name on file | Email address on file |
| 13785142 | Name on file | Email address on file |
| 15370462 | Name on file | Email address on file |
| 13865666 | Name on file | Email address on file |
| 13357207 | Name on file | Email address on file |
| 14160453 | Name on file | Email address on file |
| 14267339 | Name on file | Email address on file |
| 14023575 | Name on file | Email address on file |
| 13362661 | Name on file | Email address on file |
| 13475912 | Name on file | Email address on file |
| 13172682 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13547290 | Name on file | Email address on file |
| 14056978 | Name on file | Email address on file |
| 14204470 | Name on file | Email address on file |
| 13402960 | Name on file | Email address on file |
| 14057777 | Name on file | Email address on file |
| 13936927 | Name on file | Email address on file |
| 13972440 | Name on file | Email address on file |
| 14268323 | Name on file | Email address on file |
| 14530507 | Name on file | Email address on file |
| 13821450 | Name on file | Email address on file |
| 14594610 | Name on file | Email address on file |
| 14136039 | Name on file | Email address on file |
| 14561739 | Name on file | Email address on file |
| 13376468 | Name on file | Email address on file |
| 13357428 | Name on file | Email address on file |
| 15222019 | Name on file | Email address on file |
| 13538802 | Name on file | Email address on file |
| 15073847 | Name on file | Email address on file |
| 15093539 | Name on file | Email address on file |
| 13898770 | Name on file | Email address on file |
| 14226769 | Name on file | Email address on file |
| 15400006 | Name on file | Email address on file |
| 13537585 | Name on file | Email address on file |
| 14125872 | Name on file | Email address on file |
| 13733821 | Name on file | Email address on file |
| 13142048 | Name on file | Email address on file |
| 13604208 | Name on file | Email address on file |
| 14527216 | Name on file | Email address on file |
| 15119002 | Name on file | Email address on file |
| 13823371 | Name on file | Email address on file |
| 13264118 | Name on file | Email address on file |
| 14526612 | Name on file | Email address on file |
| 13918262 | Name on file | Email address on file |
| 14402852 | Name on file | Email address on file |
| 13898776 | Name on file | Email address on file |
| 13221562 | Name on file | Email address on file |
| 13376352 | Name on file | Email address on file |
| 14228436 | Name on file | Email address on file |
| 13536479 | Name on file | Email address on file |
| 13500594 | Name on file | Email address on file |
| 13663967 | Name on file | Email address on file |
| 13820856 | Name on file | Email address on file |
| 13526751 | Name on file | Email address on file |
| 13921265 | Name on file | Email address on file |
| 13858085 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13982792 | Name on file | Email address on file |
| 13735680 | Name on file | Email address on file |
| 14355561 | Name on file | Email address on file |
| 13582600 | Name on file | Email address on file |
| 13574042 | Name on file | Email address on file |
| 18328374 | Name on file | Email address on file |
| 15290198 | Name on file | Email address on file |
| 15190253 | Name on file | Email address on file |
| 15271623 | Name on file | Email address on file |
| 15052799 | Name on file | Email address on file |
| 13139694 | Name on file | Email address on file |
| 15204157 | Name on file | Email address on file |
| 15056904 | Name on file | Email address on file |
| 14949593 | Name on file | Email address on file |
| 14953240 | Name on file | Email address on file |
| 13542061 | Name on file | Email address on file |
| 14529409 | Name on file | Email address on file |
| 14507909 | Name on file | Email address on file |
| 14661091 | Name on file | Email address on file |
| 14651099 | Name on file | Email address on file |
| 14357545 | Name on file | Email address on file |
| 14587964 | Name on file | Email address on file |
| 14187261 | Name on file | Email address on file |
| 14633657 | Name on file | Email address on file |
| 14640596 | Name on file | Email address on file |
| 13397706 | Name on file | Email address on file |
| 13675804 | Name on file | Email address on file |
| 13328133 | Name on file | Email address on file |
| 13931079 | Name on file | Email address on file |
| 14295492 | Name on file | Email address on file |
| 13909314 | Name on file | Email address on file |
| 13310573 | Name on file | Email address on file |
| 15064935 | Name on file | Email address on file |
| 14110861 | Name on file | Email address on file |
| 13566561 | Name on file | Email address on file |
| 13312558 | Name on file | Email address on file |
| 13987373 | Name on file | Email address on file |
| 14673604 | Name on file | Email address on file |
| 13627387 | Name on file | Email address on file |
| 14047059 | Name on file | Email address on file |
| 13314509 | Name on file | Email address on file |
| 14506758 | Name on file | Email address on file |
| 14320487 | Name on file | Email address on file |
| 14537309 | Name on file | Email address on file |
| 14273713 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15274181 | Name on file | Email address on file |
| 15181094 | Name on file | Email address on file |
| 13692401 | Name on file | Email address on file |
| 15113407 | Name on file | Email address on file |
| 14169244 | Name on file | Email address on file |
| 14513399 | Name on file | Email address on file |
| 15082071 | Name on file | Email address on file |
| 15081869 | Name on file | Email address on file |
| 14615811 | Name on file | Email address on file |
| 13145038 | Name on file | Email address on file |
| 15216431 | Name on file | Email address on file |
| 14048425 | Name on file | Email address on file |
| 14305446 | Name on file | Email address on file |
| 13453364 | Name on file | Email address on file |
| 13661889 | Name on file | Email address on file |
| 15404167 | Name on file | Email address on file |
| 14342892 | Name on file | Email address on file |
| 13765118 | Name on file | Email address on file |
| 13181980 | Name on file | Email address on file |
| 13852736 | Name on file | Email address on file |
| 14678976 | Name on file | Email address on file |
| 14404579 | Name on file | Email address on file |
| 14085223 | Name on file | Email address on file |
| 14531397 | Name on file | Email address on file |
| 18244668 | Name on file | Email address on file |
| 18307108 | Name on file | Email address on file |
| 14900025 | Name on file | Email address on file |
| 13708334 | Name on file | Email address on file |
| 13802610 | Name on file | Email address on file |
| 14330576 | Name on file | Email address on file |
| 14351811 | Name on file | Email address on file |
| 13322984 | Name on file | Email address on file |
| 14397910 | Name on file | Email address on file |
| 14554801 | Name on file | Email address on file |
| 13886307 | Name on file | Email address on file |
| 14514330 | Name on file | Email address on file |
| 13727015 | Name on file | Email address on file |
| 15407754 | Name on file | Email address on file |
| 13400709 | Name on file | Email address on file |
| 15078667 | Name on file | Email address on file |
| 14139156 | Name on file | Email address on file |
| 14382730 | Name on file | Email address on file |
| 14427921 | Name on file | Email address on file |
| 13736833 | Name on file | Email address on file |
| 13815164 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14478007 | Name on file | Email address on file |
| 15271326 | Name on file | Email address on file |
| 15022069 | Name on file | Email address on file |
| 13694666 | Name on file | Email address on file |
| 14276783 | Name on file | Email address on file |
| 13936835 | Name on file | Email address on file |
| 14168333 | Name on file | Email address on file |
| 13927433 | Name on file | Email address on file |
| 14506673 | Name on file | Email address on file |
| 14491840 | Name on file | Email address on file |
| 18959141 | Name on file | Email address on file |
| 15407822 | Name on file | Email address on file |
| 14548157 | Name on file | Email address on file |
| 18263277 | Name on file | Email address on file |
| 18260737 | Name on file | Email address on file |
| 13938213 | Name on file | Email address on file |
| 13166888 | Name on file | Email address on file |
| 14314635 | Name on file | Email address on file |
| 13734579 | Name on file | Email address on file |
| 15165148 | Name on file | Email address on file |
| 14514565 | Name on file | Email address on file |
| 14595989 | Name on file | Email address on file |
| 13441499 | Name on file | Email address on file |
| 13972482 | Name on file | Email address on file |
| 13634579 | Name on file | Email address on file |
| 13438545 | Name on file | Email address on file |
| 14910093 | Name on file | Email address on file |
| 14504376 | Name on file | Email address on file |
| 15555717 | Name on file | Email address on file |
| 14559589 | Name on file | Email address on file |
| 14309505 | Name on file | Email address on file |
| 15404718 | Name on file | Email address on file |
| 14182131 | Name on file | Email address on file |
| 13458460 | Name on file | Email address on file |
| 14604012 | Name on file | Email address on file |
| 14398834 | Name on file | Email address on file |
| 15070660 | Name on file | Email address on file |
| 13597420 | Name on file | Email address on file |
| 14348011 | Name on file | Email address on file |
| 14230021 | Name on file | Email address on file |
| 18253193 | Name on file | Email address on file |
| 14513728 | Name on file | Email address on file |
| 13168321 | Name on file | Email address on file |
| 13240595 | Name on file | Email address on file |
| 14405332 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13849829 | Name on file | Email address on file |
| 14400288 | Name on file | Email address on file |
| 13231279 | Name on file | Email address on file |
| 14499473 | Name on file | Email address on file |
| 15286669 | Name on file | Email address on file |
| 14329507 | Name on file | Email address on file |
| 14316327 | Name on file | Email address on file |
| 14117302 | Name on file | Email address on file |
| 13617438 | Name on file | Email address on file |
| 15115220 | Name on file | Email address on file |
| 15275882 | Name on file | Email address on file |
| 13406712 | Name on file | Email address on file |
| 13145203 | Name on file | Email address on file |
| 14601920 | Name on file | Email address on file |
| 13514962 | Name on file | Email address on file |
| 15287322 | Name on file | Email address on file |
| 13254629 | Name on file | Email address on file |
| 13608112 | Name on file | Email address on file |
| 14940305 | Name on file | Email address on file |
| 13753604 | Name on file | Email address on file |
| 14588577 | Name on file | Email address on file |
| 13708947 | Name on file | Email address on file |
| 13634758 | Name on file | Email address on file |
| 15405873 | Name on file | Email address on file |
| 14089495 | Name on file | Email address on file |
| 14353920 | Name on file | Email address on file |
| 15022205 | Name on file | Email address on file |
| 15121607 | Name on file | Email address on file |
| 14997778 | Name on file | Email address on file |
| 13306800 | Name on file | Email address on file |
| 14062521 | Name on file | Email address on file |
| 15155248 | Name on file | Email address on file |
| 15232244 | Name on file | Email address on file |
| 14916162 | Name on file | Email address on file |
| 15266059 | Name on file | Email address on file |
| 13974055 | Name on file | Email address on file |
| 15387696 | Name on file | Email address on file |
| 13713948 | Name on file | Email address on file |
| 13489250 | Name on file | Email address on file |
| 14350333 | Name on file | Email address on file |
| 14433578 | Name on file | Email address on file |
| 14313502 | Name on file | Email address on file |
| 14430393 | Name on file | Email address on file |
| 14348403 | Name on file | Email address on file |
| 14547567 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14281520 | Name on file | Email address on file |
| 14467187 | Name on file | Email address on file |
| 14556568 | Name on file | Email address on file |
| 14309058 | Name on file | Email address on file |
| 14536733 | Name on file | Email address on file |
| 14536310 | Name on file | Email address on file |
| 14427226 | Name on file | Email address on file |
| 13550150 | Name on file | Email address on file |
| 14594497 | Name on file | Email address on file |
| 13699065 | Name on file | Email address on file |
| 14444547 | Name on file | Email address on file |
| 14675968 | Name on file | Email address on file |
| 14388144 | Name on file | Email address on file |
| 14327413 | Name on file | Email address on file |
| 13569033 | Name on file | Email address on file |
| 14397609 | Name on file | Email address on file |
| 14438800 | Name on file | Email address on file |
| 13377373 | Name on file | Email address on file |
| 14404898 | Name on file | Email address on file |
| 14295423 | Name on file | Email address on file |
| 13381399 | Name on file | Email address on file |
| 14491264 | Name on file | Email address on file |
| 14337812 | Name on file | Email address on file |
| 14364618 | Name on file | Email address on file |
| 14485342 | Name on file | Email address on file |
| 14369302 | Name on file | Email address on file |
| 14299935 | Name on file | Email address on file |
| 14640974 | Name on file | Email address on file |
| 14547669 | Name on file | Email address on file |
| 14372999 | Name on file | Email address on file |
| 20625281 | Name on file | Email address on file |
| 22410968 | Name on file | Email address on file |
| 18971719 | Name on file | Email address on file |
| 15285718 | Name on file | Email address on file |
| 14405674 | Name on file | Email address on file |
| 14651376 | Name on file | Email address on file |
| 14504186 | Name on file | Email address on file |
| 14514328 | Name on file | Email address on file |
| 14670932 | Name on file | Email address on file |
| 13679457 | Name on file | Email address on file |
| 14401530 | Name on file | Email address on file |
| 13520773 | Name on file | Email address on file |
| 14543826 | Name on file | Email address on file |
| 13304978 | Name on file | Email address on file |
| 14256278 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531563 | Name on file | Email address on file |
| 14384752 | Name on file | Email address on file |
| 14512714 | Name on file | Email address on file |
| 14364122 | Name on file | Email address on file |
| 13534838 | Name on file | Email address on file |
| 14475226 | Name on file | Email address on file |
| 14316270 | Name on file | Email address on file |
| 14384749 | Name on file | Email address on file |
| 14083553 | Name on file | Email address on file |
| 13382501 | Name on file | Email address on file |
| 14470587 | Name on file | Email address on file |
| 14413735 | Name on file | Email address on file |
| 14329469 | Name on file | Email address on file |
| 14392958 | Name on file | Email address on file |
| 14300098 | Name on file | Email address on file |
| 14263945 | Name on file | Email address on file |
| 14671673 | Name on file | Email address on file |
| 14012562 | Name on file | Email address on file |
| 14338404 | Name on file | Email address on file |
| 13329100 | Name on file | Email address on file |
| 14677941 | Name on file | Email address on file |
| 13834183 | Name on file | Email address on file |
| 14554770 | Name on file | Email address on file |
| 14677915 | Name on file | Email address on file |
| 14091325 | Name on file | Email address on file |
| 14605763 | Name on file | Email address on file |
| 14270979 | Name on file | Email address on file |
| 14536264 | Name on file | Email address on file |
| 14671131 | Name on file | Email address on file |
| 14059187 | Name on file | Email address on file |
| 18990671 | Name on file | Email address on file |
| 14489986 | Name on file | Email address on file |
| 14514701 | Name on file | Email address on file |
| 18272892 | Name on file | Email address on file |
| 18277085 | Name on file | Email address on file |
| 14455850 | Name on file | Email address on file |
| 15389136 | Name on file | Email address on file |
| 13983766 | Name on file | Email address on file |
| 14405714 | Name on file | Email address on file |
| 14415898 | Name on file | Email address on file |
| 13488859 | Name on file | Email address on file |
| 15136194 | Name on file | Email address on file |
| 14502994 | Name on file | Email address on file |
| 14345098 | Name on file | Email address on file |
| 14506526 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14486344 | Name on file | Email address on file |
| 14548688 | Name on file | Email address on file |
| 14349179 | Name on file | Email address on file |
| 14034666 | Name on file | Email address on file |
| 14515896 | Name on file | Email address on file |
| 14671858 | Name on file | Email address on file |
| 14331307 | Name on file | Email address on file |
| 14523925 | Name on file | Email address on file |
| 14362488 | Name on file | Email address on file |
| 14461497 | Name on file | Email address on file |
| 14486056 | Name on file | Email address on file |
| 14450465 | Name on file | Email address on file |
| 15031373 | Name on file | Email address on file |
| 14415974 | Name on file | Email address on file |
| 14319284 | Name on file | Email address on file |
| 15403664 | Name on file | Email address on file |
| 14507765 | Name on file | Email address on file |
| 14453585 | Name on file | Email address on file |
| 14224972 | Name on file | Email address on file |
| 15271180 | Name on file | Email address on file |
| 14669667 | Name on file | Email address on file |
| 14976250 | Name on file | Email address on file |
| 14921159 | Name on file | Email address on file |
| 15217806 | Name on file | Email address on file |
| 14587957 | Name on file | Email address on file |
| 14466159 | Name on file | Email address on file |
| 14457984 | Name on file | Email address on file |
| 14454569 | Name on file | Email address on file |
| 14371674 | Name on file | Email address on file |
| 14435316 | Name on file | Email address on file |
| 14438866 | Name on file | Email address on file |
| 14415890 | Name on file | Email address on file |
| 13724982 | Name on file | Email address on file |
| 13908710 | Name on file | Email address on file |
| 14673506 | Name on file | Email address on file |
| 14433149 | Name on file | Email address on file |
| 14435029 | Name on file | Email address on file |
| 14677221 | Name on file | Email address on file |
| 14503130 | Name on file | Email address on file |
| 13384085 | Name on file | Email address on file |
| 15374611 | Name on file | Email address on file |
| 14487338 | Name on file | Email address on file |
| 14317515 | Name on file | Email address on file |
| 14413481 | Name on file | Email address on file |
| 14671996 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14667919 | Name on file | Email address on file |
| 13954139 | Name on file | Email address on file |
| 14357059 | Name on file | Email address on file |
| 14418836 | Name on file | Email address on file |
| 15405006 | Name on file | Email address on file |
| 14368683 | Name on file | Email address on file |
| 13558203 | Name on file | Email address on file |
| 14166500 | Name on file | Email address on file |
| 14649507 | Name on file | Email address on file |
| 14515916 | Name on file | Email address on file |
| 14063843 | Name on file | Email address on file |
| 14321217 | Name on file | Email address on file |
| 14666226 | Name on file | Email address on file |
| 14629439 | Name on file | Email address on file |
| 14375626 | Name on file | Email address on file |
| 14305136 | Name on file | Email address on file |
| 15408318 | Name on file | Email address on file |
| 14670638 | Name on file | Email address on file |
| 14674532 | Name on file | Email address on file |
| 14216278 | Name on file | Email address on file |
| 13644030 | Name on file | Email address on file |
| 14552262 | Name on file | Email address on file |
| 14512105 | Name on file | Email address on file |
| 14370342 | Name on file | Email address on file |
| 13743900 | Name on file | Email address on file |
| 13372281 | Name on file | Email address on file |
| 14663613 | Name on file | Email address on file |
| 14537790 | Name on file | Email address on file |
| 13207667 | Name on file | Email address on file |
| 22421765 | Name on file | Email address on file |
| 14540236 | Name on file | Email address on file |
| 14499832 | Name on file | Email address on file |
| 14525323 | Name on file | Email address on file |
| 13889380 | Name on file | Email address on file |
| 14347770 | Name on file | Email address on file |
| 14492217 | Name on file | Email address on file |
| 14537476 | Name on file | Email address on file |
| 14316283 | Name on file | Email address on file |
| 14297198 | Name on file | Email address on file |
| 14438651 | Name on file | Email address on file |
| 13950255 | Name on file | Email address on file |
| 14337487 | Name on file | Email address on file |
| 18331646 | Name on file | Email address on file |
| 18307474 | Name on file | Email address on file |
| 18338302 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18299330 | Name on file | Email address on file |
| 18241449 | Name on file | Email address on file |
| 18244129 | Name on file | Email address on file |
| 18339258 | Name on file | Email address on file |
| 18985528 | Name on file | Email address on file |
| 18950944 | Name on file | Email address on file |
| 18958661 | Name on file | Email address on file |
| 18948881 | Name on file | Email address on file |
| 18965236 | Name on file | Email address on file |
| 18243762 | Name on file | Email address on file |
| 18251453 | Name on file | Email address on file |
| 14400081 | Name on file | Email address on file |
| 14198714 | Name on file | Email address on file |
| 14393487 | Name on file | Email address on file |
| 13446722 | Name on file | Email address on file |
| 14443713 | Name on file | Email address on file |
| 14430408 | Name on file | Email address on file |
| 14531469 | Name on file | Email address on file |
| 13509115 | Name on file | Email address on file |
| 14359440 | Name on file | Email address on file |
| 14646077 | Name on file | Email address on file |
| 14342090 | Name on file | Email address on file |
| 14502479 | Name on file | Email address on file |
| 13302281 | Name on file | Email address on file |
| 14306090 | Name on file | Email address on file |
| 18271309 | Name on file | Email address on file |
| 18299884 | Name on file | Email address on file |
| 14518807 | Name on file | Email address on file |
| 15066973 | Name on file | Email address on file |
| 14683247 | Name on file | Email address on file |
| 14519845 | Name on file | Email address on file |
| 15238321 | Name on file | Email address on file |
| 15120902 | Name on file | Email address on file |
| 14501707 | Name on file | Email address on file |
| 14673827 | Name on file | Email address on file |
| 15147835 | Name on file | Email address on file |
| 13168384 | Name on file | Email address on file |
| 13445309 | Name on file | Email address on file |
| 14115126 | Name on file | Email address on file |
| 14674071 | Name on file | Email address on file |
| 13206123 | Name on file | Email address on file |
| 14006850 | Name on file | Email address on file |
| 14443964 | Name on file | Email address on file |
| 14418048 | Name on file | Email address on file |
| 14547004 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13351237 | Name on file | Email address on file |
| 13845468 | Name on file | Email address on file |
| 13885989 | Name on file | Email address on file |
| 13851381 | Name on file | Email address on file |
| 14505048 | Name on file | Email address on file |
| 14077479 | Name on file | Email address on file |
| 14407011 | Name on file | Email address on file |
| 13316333 | Name on file | Email address on file |
| 14967543 | Name on file | Email address on file |
| 14343958 | Name on file | Email address on file |
| 14607347 | Name on file | Email address on file |
| 14462700 | Name on file | Email address on file |
| 14495535 | Name on file | Email address on file |
| 13299695 | Name on file | Email address on file |
| 14670607 | Name on file | Email address on file |
| 14679513 | Name on file | Email address on file |
| 13169231 | Name on file | Email address on file |
| 14451268 | Name on file | Email address on file |
| 14591491 | Name on file | Email address on file |
| 14625821 | Name on file | Email address on file |
| 14206825 | Name on file | Email address on file |
| 14299721 | Name on file | Email address on file |
| 14610641 | Name on file | Email address on file |
| 18980082 | Name on file | Email address on file |
| 18273005 | Name on file | Email address on file |
| 14463558 | Name on file | Email address on file |
| 14475810 | Name on file | Email address on file |
| 14319624 | Name on file | Email address on file |
| 13618757 | Name on file | Email address on file |
| 13253507 | Name on file | Email address on file |
| 14633980 | Name on file | Email address on file |
| 13792662 | Name on file | Email address on file |
| 14269932 | Name on file | Email address on file |
| 14969571 | Name on file | Email address on file |
| 13583840 | Name on file | Email address on file |
| 14024330 | Name on file | Email address on file |
| 14242650 | Name on file | Email address on file |
| 14032908 | Name on file | Email address on file |
| 15249990 | Name on file | Email address on file |
| 14444897 | Name on file | Email address on file |
| 15405116 | Name on file | Email address on file |
| 14508299 | Name on file | Email address on file |
| 14463750 | Name on file | Email address on file |
| 15085704 | Name on file | Email address on file |
| 14360931 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487101 | Name on file | Email address on file |
| 14438894 | Name on file | Email address on file |
| 14549095 | Name on file | Email address on file |
| 14107652 | Name on file | Email address on file |
| 14658213 | Name on file | Email address on file |
| 14636437 | Name on file | Email address on file |
| 14332694 | Name on file | Email address on file |
| 14548399 | Name on file | Email address on file |
| 13866047 | Name on file | Email address on file |
| 14307226 | Name on file | Email address on file |
| 14448245 | Name on file | Email address on file |
| 14486615 | Name on file | Email address on file |
| 14548684 | Name on file | Email address on file |
| 14511676 | Name on file | Email address on file |
| 14671897 | Name on file | Email address on file |
| 14272401 | Name on file | Email address on file |
| 14689304 | Name on file | Email address on file |
| 15407118 | Name on file | Email address on file |
| 14516264 | Name on file | Email address on file |
| 14378733 | Name on file | Email address on file |
| 14423264 | Name on file | Email address on file |
| 13501413 | Name on file | Email address on file |
| 14474395 | Name on file | Email address on file |
| 14491281 | Name on file | Email address on file |
| 13788561 | Name on file | Email address on file |
| 13316357 | Name on file | Email address on file |
| 14238890 | Name on file | Email address on file |
| 14332211 | Name on file | Email address on file |
| 14672996 | Name on file | Email address on file |
| 14403353 | Name on file | Email address on file |
| 14672258 | Name on file | Email address on file |
| 14517181 | Name on file | Email address on file |
| 13960082 | Name on file | Email address on file |
| 14423117 | Name on file | Email address on file |
| 14585525 | Name on file | Email address on file |
| 14677800 | Name on file | Email address on file |
| 14342308 | Name on file | Email address on file |
| 14595622 | Name on file | Email address on file |
| 14671529 | Name on file | Email address on file |
| 14024225 | Name on file | Email address on file |
| 13890489 | Name on file | Email address on file |
| 13971253 | Name on file | Email address on file |
| 14626538 | Name on file | Email address on file |
| 13190792 | Name on file | Email address on file |
| 14602724 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14223704 | Name on file | Email address on file |
| 13954071 | Name on file | Email address on file |
| 14409137 | Name on file | Email address on file |
| 14405448 | Name on file | Email address on file |
| 14301259 | Name on file | Email address on file |
| 14088856 | Name on file | Email address on file |
| 14668893 | Name on file | Email address on file |
| 14531365 | Name on file | Email address on file |
| 14670646 | Name on file | Email address on file |
| 13618463 | Name on file | Email address on file |
| 14673765 | Name on file | Email address on file |
| 14509911 | Name on file | Email address on file |
| 14358824 | Name on file | Email address on file |
| 13907040 | Name on file | Email address on file |
| 14602427 | Name on file | Email address on file |
| 14490788 | Name on file | Email address on file |
| 14620480 | Name on file | Email address on file |
| 14535229 | Name on file | Email address on file |
| 14115646 | Name on file | Email address on file |
| 14359208 | Name on file | Email address on file |
| 13342596 | Name on file | Email address on file |
| 13812143 | Name on file | Email address on file |
| 14672886 | Name on file | Email address on file |
| 14516702 | Name on file | Email address on file |
| 14451826 | Name on file | Email address on file |
| 13682395 | Name on file | Email address on file |
| 14284716 | Name on file | Email address on file |
| 14545066 | Name on file | Email address on file |
| 14545777 | Name on file | Email address on file |
| 13514172 | Name on file | Email address on file |
| 14471720 | Name on file | Email address on file |
| 14423581 | Name on file | Email address on file |
| 14376571 | Name on file | Email address on file |
| 14495541 | Name on file | Email address on file |
| 14513262 | Name on file | Email address on file |
| 13991108 | Name on file | Email address on file |
| 15404637 | Name on file | Email address on file |
| 13467954 | Name on file | Email address on file |
| 14242960 | Name on file | Email address on file |
| 14671276 | Name on file | Email address on file |
| 14455838 | Name on file | Email address on file |
| 14428302 | Name on file | Email address on file |
| 14309186 | Name on file | Email address on file |
| 14360666 | Name on file | Email address on file |
| 14604058 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13645754 | Name on file | Email address on file |
| 13560263 | Name on file | Email address on file |
| 13673610 | Name on file | Email address on file |
| 14521817 | Name on file | Email address on file |
| 13157946 | Name on file | Email address on file |
| 14365565 | Name on file | Email address on file |
| 13886978 | Name on file | Email address on file |
| 13529572 | Name on file | Email address on file |
| 14596480 | Name on file | Email address on file |
| 14468988 | Name on file | Email address on file |
| 14469542 | Name on file | Email address on file |
| 15408751 | Name on file | Email address on file |
| 14591663 | Name on file | Email address on file |
| 13272801 | Name on file | Email address on file |
| 14405408 | Name on file | Email address on file |
| 14448035 | Name on file | Email address on file |
| 14427241 | Name on file | Email address on file |
| 13534154 | Name on file | Email address on file |
| 14518166 | Name on file | Email address on file |
| 14534571 | Name on file | Email address on file |
| 14580757 | Name on file | Email address on file |
| 14625542 | Name on file | Email address on file |
| 15404810 | Name on file | Email address on file |
| 14352580 | Name on file | Email address on file |
| 14047398 | Name on file | Email address on file |
| 13284802 | Name on file | Email address on file |
| 14427457 | Name on file | Email address on file |
| 14477893 | Name on file | Email address on file |
| 14356685 | Name on file | Email address on file |
| 13989493 | Name on file | Email address on file |
| 14301631 | Name on file | Email address on file |
| 15379422 | Name on file | Email address on file |
| 14408891 | Name on file | Email address on file |
| 13767121 | Name on file | Email address on file |
| 13592589 | Name on file | Email address on file |
| 13589345 | Name on file | Email address on file |
| 14588952 | Name on file | Email address on file |
| 14047814 | Name on file | Email address on file |
| 14512771 | Name on file | Email address on file |
| 14421027 | Name on file | Email address on file |
| 14606122 | Name on file | Email address on file |
| 14473608 | Name on file | Email address on file |
| 14525580 | Name on file | Email address on file |
| 13276389 | Name on file | Email address on file |
| 14679932 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14378718 | Name on file | Email address on file |
| 14491249 | Name on file | Email address on file |
| 13884041 | Name on file | Email address on file |
| 14308145 | Name on file | Email address on file |
| 14054666 | Name on file | Email address on file |
| 14670324 | Name on file | Email address on file |
| 14666260 | Name on file | Email address on file |
| 14518818 | Name on file | Email address on file |
| 14490813 | Name on file | Email address on file |
| 13647099 | Name on file | Email address on file |
| 14433954 | Name on file | Email address on file |
| 14168372 | Name on file | Email address on file |
| 13872278 | Name on file | Email address on file |
| 14447449 | Name on file | Email address on file |
| 14470323 | Name on file | Email address on file |
| 22139567 | Name on file | Email address on file |
| 18306100 | Name on file | Email address on file |
| 18330596 | Name on file | Email address on file |
| 18954734 | Name on file | Email address on file |
| 18295765 | Name on file | Email address on file |
| 18266566 | Name on file | Email address on file |
| 18243256 | Name on file | Email address on file |
| 18336522 | Name on file | Email address on file |
| 18241356 | Name on file | Email address on file |
| 18328085 | Name on file | Email address on file |
| 18278578 | Name on file | Email address on file |
| 18300585 | Name on file | Email address on file |
| 14383262 | Name on file | Email address on file |
| 18248972 | Name on file | Email address on file |
| 14532418 | Name on file | Email address on file |
| 22138784 | Name on file | Email address on file |
| 18337690 | Name on file | Email address on file |
| 18262911 | Name on file | Email address on file |
| 18955930 | Name on file | Email address on file |
| 19027924 | Name on file | Email address on file |
| 18309254 | Name on file | Email address on file |
| 22155978 | Name on file | Email address on file |
| 18940120 | Name on file | Email address on file |
| 18241338 | Name on file | Email address on file |
| 14378657 | Name on file | Email address on file |
| 18977127 | Name on file | Email address on file |
| 18247684 | Name on file | Email address on file |
| 19169584 | Name on file | Email address on file |
| 14385884 | Name on file | Email address on file |
| 15281963 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15287808 | Name on file | Email address on file |
| 14671311 | Name on file | Email address on file |
| 13638116 | Name on file | Email address on file |
| 15264562 | Name on file | Email address on file |
| 14325985 | Name on file | Email address on file |
| 14377389 | Name on file | Email address on file |
| 22157983 | Name on file | Email address on file |
| 14238761 | Name on file | Email address on file |
| 14626266 | Name on file | Email address on file |
| 14092329 | Name on file | Email address on file |
| 14396382 | Name on file | Email address on file |
| 14450972 | Name on file | Email address on file |
| 14483683 | Name on file | Email address on file |
| 14094072 | Name on file | Email address on file |
| 13255802 | Name on file | Email address on file |
| 14303839 | Name on file | Email address on file |
| 14384841 | Name on file | Email address on file |
| 14920096 | Name on file | Email address on file |
| 13390821 | Name on file | Email address on file |
| 16848591 | Name on file | Email address on file |
| 14534062 | Name on file | Email address on file |
| 14313652 | Name on file | Email address on file |
| 13848223 | Name on file | Email address on file |
| 13420705 | Name on file | Email address on file |
| 14437994 | Name on file | Email address on file |
| 14488883 | Name on file | Email address on file |
| 13739613 | Name on file | Email address on file |
| 13468944 | Name on file | Email address on file |
| 14673232 | Name on file | Email address on file |
| 14450763 | Name on file | Email address on file |
| 14407965 | Name on file | Email address on file |
| 14339421 | Name on file | Email address on file |
| 13729291 | Name on file | Email address on file |
| 14531524 | Name on file | Email address on file |
| 14321018 | Name on file | Email address on file |
| 14510597 | Name on file | Email address on file |
| 14321700 | Name on file | Email address on file |
| 14342978 | Name on file | Email address on file |
| 15367864 | Name on file | Email address on file |
| 15069393 | Name on file | Email address on file |
| 14311705 | Name on file | Email address on file |
| 15284263 | Name on file | Email address on file |
| 13960562 | Name on file | Email address on file |
| 14283891 | Name on file | Email address on file |
| 13528502 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13658219 | Name on file | Email address on file |
| 14055604 | Name on file | Email address on file |
| 15114043 | Name on file | Email address on file |
| 13477607 | Name on file | Email address on file |
| 14237554 | Name on file | Email address on file |
| 14977083 | Name on file | Email address on file |
| 13961166 | Name on file | Email address on file |
| 14637465 | Name on file | Email address on file |
| 14192740 | Name on file | Email address on file |
| 13501965 | Name on file | Email address on file |
| 13697561 | Name on file | Email address on file |
| 13465742 | Name on file | Email address on file |
| 14351102 | Name on file | Email address on file |
| 13844628 | Name on file | Email address on file |
| 13911778 | Name on file | Email address on file |
| 14369792 | Name on file | Email address on file |
| 13848114 | Name on file | Email address on file |
| 14484561 | Name on file | Email address on file |
| 15105548 | Name on file | Email address on file |
| 14973097 | Name on file | Email address on file |
| 14468378 | Name on file | Email address on file |
| 14108174 | Name on file | Email address on file |
| 14469684 | Name on file | Email address on file |
| 14468355 | Name on file | Email address on file |
| 14679890 | Name on file | Email address on file |
| 13396727 | Name on file | Email address on file |
| 14491633 | Name on file | Email address on file |
| 14492939 | Name on file | Email address on file |
| 15362901 | Name on file | Email address on file |
| 13181578 | Name on file | Email address on file |
| 14365738 | Name on file | Email address on file |
| 14676713 | Name on file | Email address on file |
| 14191568 | Name on file | Email address on file |
| 14584387 | Name on file | Email address on file |
| 15406243 | Name on file | Email address on file |
| 14676280 | Name on file | Email address on file |
| 13341961 | Name on file | Email address on file |
| 13222162 | Name on file | Email address on file |
| 14535165 | Name on file | Email address on file |
| 15407813 | Name on file | Email address on file |
| 14372990 | Name on file | Email address on file |
| 14507178 | Name on file | Email address on file |
| 22154531 | Name on file | Email address on file |
| 14670340 | Name on file | Email address on file |
| 14465768 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13182815 | Name on file | Email address on file |
| 14106914 | Name on file | Email address on file |
| 13838735 | Name on file | Email address on file |
| 14675416 | Name on file | Email address on file |
| 14533848 | Name on file | Email address on file |
| 13992871 | Name on file | Email address on file |
| 13507311 | Name on file | Email address on file |
| 13994956 | Name on file | Email address on file |
| 13850056 | Name on file | Email address on file |
| 13455965 | Name on file | Email address on file |
| 14356801 | Name on file | Email address on file |
| 14505160 | Name on file | Email address on file |
| 14685319 | Name on file | Email address on file |
| 14494120 | Name on file | Email address on file |
| 14312236 | Name on file | Email address on file |
| 14336165 | Name on file | Email address on file |
| 14653479 | Name on file | Email address on file |
| 14673884 | Name on file | Email address on file |
| 14671732 | Name on file | Email address on file |
| 14283039 | Name on file | Email address on file |
| 14402458 | Name on file | Email address on file |
| 14311253 | Name on file | Email address on file |
| 14424988 | Name on file | Email address on file |
| 14316251 | Name on file | Email address on file |
| 14403387 | Name on file | Email address on file |
| 14346641 | Name on file | Email address on file |
| 14098026 | Name on file | Email address on file |
| 18248396 | Name on file | Email address on file |
| 18277335 | Name on file | Email address on file |
| 22120404 | Name on file | Email address on file |
| 14540745 | Name on file | Email address on file |
| 13999360 | Name on file | Email address on file |
| 14483209 | Name on file | Email address on file |
| 14425456 | Name on file | Email address on file |
| 14075882 | Name on file | Email address on file |
| 15406481 | Name on file | Email address on file |
| 15193227 | Name on file | Email address on file |
| 14445835 | Name on file | Email address on file |
| 14669820 | Name on file | Email address on file |
| 14671997 | Name on file | Email address on file |
| 13999596 | Name on file | Email address on file |
| 14432848 | Name on file | Email address on file |
| 13751058 | Name on file | Email address on file |
| 14318544 | Name on file | Email address on file |
| 13584304 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13729252 | Name on file | Email address on file |
| 14982032 | Name on file | Email address on file |
| 14386331 | Name on file | Email address on file |
| 13531694 | Name on file | Email address on file |
| 13972886 | Name on file | Email address on file |
| 13214497 | Name on file | Email address on file |
| 13818066 | Name on file | Email address on file |
| 14273470 | Name on file | Email address on file |
| 13590642 | Name on file | Email address on file |
| 14361591 | Name on file | Email address on file |
| 14467064 | Name on file | Email address on file |
| 15130517 | Name on file | Email address on file |
| 13588843 | Name on file | Email address on file |
| 14606590 | Name on file | Email address on file |
| 15292733 | Name on file | Email address on file |
| 15112299 | Name on file | Email address on file |
| 15190813 | Name on file | Email address on file |
| 15163734 | Name on file | Email address on file |
| 13187669 | Name on file | Email address on file |
| 13817111 | Name on file | Email address on file |
| 13174395 | Name on file | Email address on file |
| 14137962 | Name on file | Email address on file |
| 14263019 | Name on file | Email address on file |
| 14160704 | Name on file | Email address on file |
| 13225812 | Name on file | Email address on file |
| 13577615 | Name on file | Email address on file |
| 15139121 | Name on file | Email address on file |
| 15260326 | Name on file | Email address on file |
| 15281748 | Name on file | Email address on file |
| 13321520 | Name on file | Email address on file |
| 14679681 | Name on file | Email address on file |
| 22426719 | Name on file | Email address on file |
| 14942621 | Name on file | Email address on file |
| 13177157 | Name on file | Email address on file |
| 14518742 | Name on file | Email address on file |
| 14517573 | Name on file | Email address on file |
| 14242564 | Name on file | Email address on file |
| 14234072 | Name on file | Email address on file |
| 13887397 | Name on file | Email address on file |
| 14241091 | Name on file | Email address on file |
| 14466739 | Name on file | Email address on file |
| 13636927 | Name on file | Email address on file |
| 13272224 | Name on file | Email address on file |
| 13484352 | Name on file | Email address on file |
| 14513084 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15125270 | Name on file | Email address on file |
| 14997022 | Name on file | Email address on file |
| 14349588 | Name on file | Email address on file |
| 13970502 | Name on file | Email address on file |
| 14104047 | Name on file | Email address on file |
| 14241216 | Name on file | Email address on file |
| 13465176 | Name on file | Email address on file |
| 15389098 | Name on file | Email address on file |
| 13229454 | Name on file | Email address on file |
| 15132090 | Name on file | Email address on file |
| 14453683 | Name on file | Email address on file |
| 14434515 | Name on file | Email address on file |
| 15369249 | Name on file | Email address on file |
| 14160716 | Name on file | Email address on file |
| 15251872 | Name on file | Email address on file |
| 14217724 | Name on file | Email address on file |
| 13485220 | Name on file | Email address on file |
| 14337426 | Name on file | Email address on file |
| 13511784 | Name on file | Email address on file |
| 14365722 | Name on file | Email address on file |
| 18982939 | Name on file | Email address on file |
| 14295914 | Name on file | Email address on file |
| 14025262 | Name on file | Email address on file |
| 15390533 | Name on file | Email address on file |
| 19008579 | Name on file | Email address on file |
| 18938514 | Name on file | Email address on file |
| 18263250 | Name on file | Email address on file |
| 18997840 | Name on file | Email address on file |
| 14410591 | Name on file | Email address on file |
| 13929971 | Name on file | Email address on file |
| 14176358 | Name on file | Email address on file |
| 13316330 | Name on file | Email address on file |
| 14187244 | Name on file | Email address on file |
| 15181455 | Name on file | Email address on file |
| 13894000 | Name on file | Email address on file |
| 14453752 | Name on file | Email address on file |
| 14087436 | Name on file | Email address on file |
| 14509923 | Name on file | Email address on file |
| 14387720 | Name on file | Email address on file |
| 14637662 | Name on file | Email address on file |
| 14922271 | Name on file | Email address on file |
| 13316851 | Name on file | Email address on file |
| 13494126 | Name on file | Email address on file |
| 13707843 | Name on file | Email address on file |
| 15292587 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13528617 | Name on file | Email address on file |
| 13836617 | Name on file | Email address on file |
| 14507993 | Name on file | Email address on file |
| 14650817 | Name on file | Email address on file |
| 13591323 | Name on file | Email address on file |
| 14153249 | Name on file | Email address on file |
| 15394785 | Name on file | Email address on file |
| 14390515 | Name on file | Email address on file |
| 14062566 | Name on file | Email address on file |
| 13186107 | Name on file | Email address on file |
| 14089983 | Name on file | Email address on file |
| 15402242 | Name on file | Email address on file |
| 14676561 | Name on file | Email address on file |
| 13987323 | Name on file | Email address on file |
| 14334272 | Name on file | Email address on file |
| 13807508 | Name on file | Email address on file |
| 14184759 | Name on file | Email address on file |
| 13496739 | Name on file | Email address on file |
| 15220453 | Name on file | Email address on file |
| 13289113 | Name on file | Email address on file |
| 14670245 | Name on file | Email address on file |
| 14345055 | Name on file | Email address on file |
| 14087642 | Name on file | Email address on file |
| 13988732 | Name on file | Email address on file |
| 15274331 | Name on file | Email address on file |
| 14116699 | Name on file | Email address on file |
| 14374720 | Name on file | Email address on file |
| 14407541 | Name on file | Email address on file |
| 14405400 | Name on file | Email address on file |
| 14345252 | Name on file | Email address on file |
| 13265299 | Name on file | Email address on file |
| 14125858 | Name on file | Email address on file |
| 15282097 | Name on file | Email address on file |
| 13141079 | Name on file | Email address on file |
| 14422710 | Name on file | Email address on file |
| 14429554 | Name on file | Email address on file |
| 13722926 | Name on file | Email address on file |
| 13715020 | Name on file | Email address on file |
| 13849284 | Name on file | Email address on file |
| 13200337 | Name on file | Email address on file |
| 14921047 | Name on file | Email address on file |
| 14420540 | Name on file | Email address on file |
| 14256253 | Name on file | Email address on file |
| 14363445 | Name on file | Email address on file |
| 14560025 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13715505 | Name on file | Email address on file |
| 13313208 | Name on file | Email address on file |
| 18271143 | Name on file | Email address on file |
| 18278917 | Name on file | Email address on file |
| 13858345 | Name on file | Email address on file |
| 14080203 | Name on file | Email address on file |
| 14581644 | Name on file | Email address on file |
| 14343998 | Name on file | Email address on file |
| 13778308 | Name on file | Email address on file |
| 13926434 | Name on file | Email address on file |
| 14392110 | Name on file | Email address on file |
| 14378823 | Name on file | Email address on file |
| 13863537 | Name on file | Email address on file |
| 14170157 | Name on file | Email address on file |
| 14297666 | Name on file | Email address on file |
| 14239594 | Name on file | Email address on file |
| 13473917 | Name on file | Email address on file |
| 14534266 | Name on file | Email address on file |
| 13883602 | Name on file | Email address on file |
| 14161695 | Name on file | Email address on file |
| 13382851 | Name on file | Email address on file |
| 13997309 | Name on file | Email address on file |
| 14668317 | Name on file | Email address on file |
| 15130971 | Name on file | Email address on file |
| 14066517 | Name on file | Email address on file |
| 14284763 | Name on file | Email address on file |
| 13401887 | Name on file | Email address on file |
| 14488164 | Name on file | Email address on file |
| 13508700 | Name on file | Email address on file |
| 13661856 | Name on file | Email address on file |
| 13539115 | Name on file | Email address on file |
| 14364429 | Name on file | Email address on file |
| 14507449 | Name on file | Email address on file |
| 13516286 | Name on file | Email address on file |
| 13243904 | Name on file | Email address on file |
| 13232043 | Name on file | Email address on file |
| 13450108 | Name on file | Email address on file |
| 13614322 | Name on file | Email address on file |
| 15372551 | Name on file | Email address on file |
| 14665560 | Name on file | Email address on file |
| 14449509 | Name on file | Email address on file |
| 15292901 | Name on file | Email address on file |
| 14351776 | Name on file | Email address on file |
| 14306193 | Name on file | Email address on file |
| 14337592 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14389512 | Name on file | Email address on file |
| 14524119 | Name on file | Email address on file |
| 14340468 | Name on file | Email address on file |
| 14450466 | Name on file | Email address on file |
| 14659966 | Name on file | Email address on file |
| 13375970 | Name on file | Email address on file |
| 14468990 | Name on file | Email address on file |
| 14431382 | Name on file | Email address on file |
| 14380871 | Name on file | Email address on file |
| 14527422 | Name on file | Email address on file |
| 14321714 | Name on file | Email address on file |
| 14389529 | Name on file | Email address on file |
| 14496929 | Name on file | Email address on file |
| 14323464 | Name on file | Email address on file |
| 13943171 | Name on file | Email address on file |
| 14337449 | Name on file | Email address on file |
| 14479331 | Name on file | Email address on file |
| 14494263 | Name on file | Email address on file |
| 14428939 | Name on file | Email address on file |
| 14341687 | Name on file | Email address on file |
| 14467627 | Name on file | Email address on file |
| 14424561 | Name on file | Email address on file |
| 13226932 | Name on file | Email address on file |
| 13197501 | Name on file | Email address on file |
| 14661397 | Name on file | Email address on file |
| 13319829 | Name on file | Email address on file |
| 13675609 | Name on file | Email address on file |
| 14038700 | Name on file | Email address on file |
| 13344886 | Name on file | Email address on file |
| 13786028 | Name on file | Email address on file |
| 15252806 | Name on file | Email address on file |
| 14339432 | Name on file | Email address on file |
| 14159545 | Name on file | Email address on file |
| 13631960 | Name on file | Email address on file |
| 13600846 | Name on file | Email address on file |
| 14081099 | Name on file | Email address on file |
| 15011172 | Name on file | Email address on file |
| 13936625 | Name on file | Email address on file |
| 13919247 | Name on file | Email address on file |
| 13268008 | Name on file | Email address on file |
| 13305314 | Name on file | Email address on file |
| 14277189 | Name on file | Email address on file |
| 13229658 | Name on file | Email address on file |
| 14064968 | Name on file | Email address on file |
| 14616037 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13673932 | Name on file | Email address on file |
| 14198828 | Name on file | Email address on file |
| 14645438 | Name on file | Email address on file |
| 14237018 | Name on file | Email address on file |
| 14124411 | Name on file | Email address on file |
| 13384205 | Name on file | Email address on file |
| 13505598 | Name on file | Email address on file |
| 13244489 | Name on file | Email address on file |
| 14558999 | Name on file | Email address on file |
| 14529135 | Name on file | Email address on file |
| 14607212 | Name on file | Email address on file |
| 13767741 | Name on file | Email address on file |
| 13359745 | Name on file | Email address on file |
| 13462273 | Name on file | Email address on file |
| 14156362 | Name on file | Email address on file |
| 13420854 | Name on file | Email address on file |
| 14525681 | Name on file | Email address on file |
| 13810648 | Name on file | Email address on file |
| 14636683 | Name on file | Email address on file |
| 13330313 | Name on file | Email address on file |
| 13954822 | Name on file | Email address on file |
| 13554505 | Name on file | Email address on file |
| 14586171 | Name on file | Email address on file |
| 13969031 | Name on file | Email address on file |
| 14615942 | Name on file | Email address on file |
| 13440328 | Name on file | Email address on file |
| 13402377 | Name on file | Email address on file |
| 14295885 | Name on file | Email address on file |
| 13986034 | Name on file | Email address on file |
| 13285498 | Name on file | Email address on file |
| 14210218 | Name on file | Email address on file |
| 14510122 | Name on file | Email address on file |
| 13332874 | Name on file | Email address on file |
| 14073534 | Name on file | Email address on file |
| 14661719 | Name on file | Email address on file |
| 14618977 | Name on file | Email address on file |
| 14557756 | Name on file | Email address on file |
| 13455654 | Name on file | Email address on file |
| 15379809 | Name on file | Email address on file |
| 13599085 | Name on file | Email address on file |
| 14664430 | Name on file | Email address on file |
| 13532879 | Name on file | Email address on file |
| 13225485 | Name on file | Email address on file |
| 13280006 | Name on file | Email address on file |
| 13830594 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15366708 | Name on file | Email address on file |
| 14378628 | Name on file | Email address on file |
| 14097306 | Name on file | Email address on file |
| 13602336 | Name on file | Email address on file |
| 13449754 | Name on file | Email address on file |
| 14645846 | Name on file | Email address on file |
| 15069256 | Name on file | Email address on file |
| 13703005 | Name on file | Email address on file |
| 13503438 | Name on file | Email address on file |
| 13581098 | Name on file | Email address on file |
| 14064892 | Name on file | Email address on file |
| 14166491 | Name on file | Email address on file |
| 14252174 | Name on file | Email address on file |
| 14626237 | Name on file | Email address on file |
| 13915661 | Name on file | Email address on file |
| 14357949 | Name on file | Email address on file |
| 15399180 | Name on file | Email address on file |
| 14353462 | Name on file | Email address on file |
| 14678578 | Name on file | Email address on file |
| 14254790 | Name on file | Email address on file |
| 13912589 | Name on file | Email address on file |
| 13775611 | Name on file | Email address on file |
| 14583533 | Name on file | Email address on file |
| 15411143 | Name on file | Email address on file |
| 14002077 | Name on file | Email address on file |
| 13973148 | Name on file | Email address on file |
| 14609461 | Name on file | Email address on file |
| 13304439 | Name on file | Email address on file |
| 13474393 | Name on file | Email address on file |
| 14233272 | Name on file | Email address on file |
| 13871983 | Name on file | Email address on file |
| 14131016 | Name on file | Email address on file |
| 14678912 | Name on file | Email address on file |
| 14386883 | Name on file | Email address on file |
| 14288935 | Name on file | Email address on file |
| 13188890 | Name on file | Email address on file |
| 14039226 | Name on file | Email address on file |
| 14005309 | Name on file | Email address on file |
| 14238323 | Name on file | Email address on file |
| 14526919 | Name on file | Email address on file |
| 13497412 | Name on file | Email address on file |
| 14196575 | Name on file | Email address on file |
| 13918626 | Name on file | Email address on file |
| 13317094 | Name on file | Email address on file |
| 13271127 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14593179 | Name on file | Email address on file |
| 13336272 | Name on file | Email address on file |
| 13516303 | Name on file | Email address on file |
| 13498032 | Name on file | Email address on file |
| 13744787 | Name on file | Email address on file |
| 14240018 | Name on file | Email address on file |
| 14671379 | Name on file | Email address on file |
| 13660890 | Name on file | Email address on file |
| 13930405 | Name on file | Email address on file |
| 14449026 | Name on file | Email address on file |
| 13718004 | Name on file | Email address on file |
| 14650190 | Name on file | Email address on file |
| 14351867 | Name on file | Email address on file |
| 14182754 | Name on file | Email address on file |
| 13236353 | Name on file | Email address on file |
| 14604915 | Name on file | Email address on file |
| 14130196 | Name on file | Email address on file |
| 14301911 | Name on file | Email address on file |
| 14621004 | Name on file | Email address on file |
| 13295178 | Name on file | Email address on file |
| 14679677 | Name on file | Email address on file |
| 13906258 | Name on file | Email address on file |
| 14087550 | Name on file | Email address on file |
| 14677330 | Name on file | Email address on file |
| 14018729 | Name on file | Email address on file |
| 13656803 | Name on file | Email address on file |
| 13825840 | Name on file | Email address on file |
| 15366699 | Name on file | Email address on file |
| 14678139 | Name on file | Email address on file |
| 14649918 | Name on file | Email address on file |
| 14675311 | Name on file | Email address on file |
| 14627820 | Name on file | Email address on file |
| 14146442 | Name on file | Email address on file |
| 13210254 | Name on file | Email address on file |
| 13905458 | Name on file | Email address on file |
| 13359843 | Name on file | Email address on file |
| 14269553 | Name on file | Email address on file |
| 14390277 | Name on file | Email address on file |
| 13388915 | Name on file | Email address on file |
| 14022795 | Name on file | Email address on file |
| 14600029 | Name on file | Email address on file |
| 13805265 | Name on file | Email address on file |
| 14663459 | Name on file | Email address on file |
| 13220026 | Name on file | Email address on file |
| 13434621 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15363841 | Name on file | Email address on file |
| 13439378 | Name on file | Email address on file |
| 14621079 | Name on file | Email address on file |
| 13535056 | Name on file | Email address on file |
| 14666552 | Name on file | Email address on file |
| 13790051 | Name on file | Email address on file |
| 13345043 | Name on file | Email address on file |
| 14672771 | Name on file | Email address on file |
| 14684928 | Name on file | Email address on file |
| 15390502 | Name on file | Email address on file |
| 13351136 | Name on file | Email address on file |
| 14666950 | Name on file | Email address on file |
| 13661909 | Name on file | Email address on file |
| 14128128 | Name on file | Email address on file |
| 14375704 | Name on file | Email address on file |
| 13643578 | Name on file | Email address on file |
| 14612864 | Name on file | Email address on file |
| 14659255 | Name on file | Email address on file |
| 14022190 | Name on file | Email address on file |
| 13621521 | Name on file | Email address on file |
| 13750502 | Name on file | Email address on file |
| 14139227 | Name on file | Email address on file |
| 14153839 | Name on file | Email address on file |
| 14593961 | Name on file | Email address on file |
| 13902997 | Name on file | Email address on file |
| 14678182 | Name on file | Email address on file |
| 14632670 | Name on file | Email address on file |
| 13309194 | Name on file | Email address on file |
| 14037474 | Name on file | Email address on file |
| 14330550 | Name on file | Email address on file |
| 13288206 | Name on file | Email address on file |
| 13256915 | Name on file | Email address on file |
| 13577297 | Name on file | Email address on file |
| 15287535 | Name on file | Email address on file |
| 13238098 | Name on file | Email address on file |
| 14464090 | Name on file | Email address on file |
| 14645165 | Name on file | Email address on file |
| 13208973 | Name on file | Email address on file |
| 13944183 | Name on file | Email address on file |
| 13581152 | Name on file | Email address on file |
| 15404590 | Name on file | Email address on file |
| 13597352 | Name on file | Email address on file |
| 14537551 | Name on file | Email address on file |
| 14582459 | Name on file | Email address on file |
| 14362064 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14106628 | Name on file | Email address on file |
| 14661939 | Name on file | Email address on file |
| 13356362 | Name on file | Email address on file |
| 14056499 | Name on file | Email address on file |
| 13266149 | Name on file | Email address on file |
| 13542119 | Name on file | Email address on file |
| 13669309 | Name on file | Email address on file |
| 13141053 | Name on file | Email address on file |
| 13442682 | Name on file | Email address on file |
| 14524024 | Name on file | Email address on file |
| 14152085 | Name on file | Email address on file |
| 13147699 | Name on file | Email address on file |
| 14672021 | Name on file | Email address on file |
| 14635291 | Name on file | Email address on file |
| 14677019 | Name on file | Email address on file |
| 13553955 | Name on file | Email address on file |
| 14359405 | Name on file | Email address on file |
| 13953730 | Name on file | Email address on file |
| 14604954 | Name on file | Email address on file |
| 13665124 | Name on file | Email address on file |
| 13376868 | Name on file | Email address on file |
| 13284321 | Name on file | Email address on file |
| 14021216 | Name on file | Email address on file |
| 14592309 | Name on file | Email address on file |
| 14260527 | Name on file | Email address on file |
| 14117777 | Name on file | Email address on file |
| 13321679 | Name on file | Email address on file |
| 14132403 | Name on file | Email address on file |
| 14678430 | Name on file | Email address on file |
| 13637842 | Name on file | Email address on file |
| 13945455 | Name on file | Email address on file |
| 13443763 | Name on file | Email address on file |
| 14586432 | Name on file | Email address on file |
| 15379083 | Name on file | Email address on file |
| 13262471 | Name on file | Email address on file |
| 14327105 | Name on file | Email address on file |
| 14555447 | Name on file | Email address on file |
| 14680964 | Name on file | Email address on file |
| 13786919 | Name on file | Email address on file |
| 13196344 | Name on file | Email address on file |
| 14602624 | Name on file | Email address on file |
| 14626154 | Name on file | Email address on file |
| 14167085 | Name on file | Email address on file |
| 14381945 | Name on file | Email address on file |
| 13412214 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13195538 | Name on file | Email address on file |
| 14595577 | Name on file | Email address on file |
| 14484210 | Name on file | Email address on file |
| 13557411 | Name on file | Email address on file |
| 14618902 | Name on file | Email address on file |
| 14300662 | Name on file | Email address on file |
| 13438863 | Name on file | Email address on file |
| 14507866 | Name on file | Email address on file |
| 13573291 | Name on file | Email address on file |
| 13709672 | Name on file | Email address on file |
| 13387727 | Name on file | Email address on file |
| 14108611 | Name on file | Email address on file |
| 13642721 | Name on file | Email address on file |
| 13289317 | Name on file | Email address on file |
| 14551559 | Name on file | Email address on file |
| 13829657 | Name on file | Email address on file |
| 14661851 | Name on file | Email address on file |
| 13701759 | Name on file | Email address on file |
| 14330017 | Name on file | Email address on file |
| 13487165 | Name on file | Email address on file |
| 14342620 | Name on file | Email address on file |
| 13889095 | Name on file | Email address on file |
| 13178157 | Name on file | Email address on file |
| 14017598 | Name on file | Email address on file |
| 14298386 | Name on file | Email address on file |
| 13830223 | Name on file | Email address on file |
| 14678696 | Name on file | Email address on file |
| 14673936 | Name on file | Email address on file |
| 13725170 | Name on file | Email address on file |
| 13325980 | Name on file | Email address on file |
| 13664931 | Name on file | Email address on file |
| 14062775 | Name on file | Email address on file |
| 13589362 | Name on file | Email address on file |
| 14535177 | Name on file | Email address on file |
| 14646599 | Name on file | Email address on file |
| 14294756 | Name on file | Email address on file |
| 13499686 | Name on file | Email address on file |
| 13606508 | Name on file | Email address on file |
| 13186395 | Name on file | Email address on file |
| 13457731 | Name on file | Email address on file |
| 14192571 | Name on file | Email address on file |
| 13693163 | Name on file | Email address on file |
| 14654362 | Name on file | Email address on file |
| 13766862 | Name on file | Email address on file |
| 13387701 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14046686 | Name on file | Email address on file |
| 14672421 | Name on file | Email address on file |
| 13581615 | Name on file | Email address on file |
| 13299929 | Name on file | Email address on file |
| 14202659 | Name on file | Email address on file |
| 13768947 | Name on file | Email address on file |
| 14683857 | Name on file | Email address on file |
| 14187468 | Name on file | Email address on file |
| 14230157 | Name on file | Email address on file |
| 13609703 | Name on file | Email address on file |
| 13182047 | Name on file | Email address on file |
| 14334281 | Name on file | Email address on file |
| 14675354 | Name on file | Email address on file |
| 14275274 | Name on file | Email address on file |
| 14620835 | Name on file | Email address on file |
| 14545487 | Name on file | Email address on file |
| 14192751 | Name on file | Email address on file |
| 14334059 | Name on file | Email address on file |
| 13670715 | Name on file | Email address on file |
| 14164916 | Name on file | Email address on file |
| 13457530 | Name on file | Email address on file |
| 13919256 | Name on file | Email address on file |
| 13850773 | Name on file | Email address on file |
| 13688506 | Name on file | Email address on file |
| 13635439 | Name on file | Email address on file |
| 14661417 | Name on file | Email address on file |
| 13980047 | Name on file | Email address on file |
| 14246732 | Name on file | Email address on file |
| 13463227 | Name on file | Email address on file |
| 13498243 | Name on file | Email address on file |
| 13953035 | Name on file | Email address on file |
| 15363512 | Name on file | Email address on file |
| 14668639 | Name on file | Email address on file |
| 14135962 | Name on file | Email address on file |
| 14636739 | Name on file | Email address on file |
| 14161497 | Name on file | Email address on file |
| 13793709 | Name on file | Email address on file |
| 14632760 | Name on file | Email address on file |
| 13287303 | Name on file | Email address on file |
| 13255645 | Name on file | Email address on file |
| 14584144 | Name on file | Email address on file |
| 14638031 | Name on file | Email address on file |
| 13466851 | Name on file | Email address on file |
| 13639260 | Name on file | Email address on file |
| 13413398 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13138464 | Name on file | Email address on file |
| 14673476 | Name on file | Email address on file |
| 14669260 | Name on file | Email address on file |
| 13555970 | Name on file | Email address on file |
| 15400174 | Name on file | Email address on file |
| 14216315 | Name on file | Email address on file |
| 14626203 | Name on file | Email address on file |
| 13420571 | Name on file | Email address on file |
| 14589832 | Name on file | Email address on file |
| 14629540 | Name on file | Email address on file |
| 13743051 | Name on file | Email address on file |
| 13349533 | Name on file | Email address on file |
| 15290468 | Name on file | Email address on file |
| 15110424 | Name on file | Email address on file |
| 13936797 | Name on file | Email address on file |
| 13935846 | Name on file | Email address on file |
| 14550040 | Name on file | Email address on file |
| 14340228 | Name on file | Email address on file |
| 14633609 | Name on file | Email address on file |
| 14224552 | Name on file | Email address on file |
| 13824132 | Name on file | Email address on file |
| 13505834 | Name on file | Email address on file |
| 14582468 | Name on file | Email address on file |
| 13691497 | Name on file | Email address on file |
| 13807892 | Name on file | Email address on file |
| 14649693 | Name on file | Email address on file |
| 14630199 | Name on file | Email address on file |
| 13554585 | Name on file | Email address on file |
| 14097275 | Name on file | Email address on file |
| 13984168 | Name on file | Email address on file |
| 14460117 | Name on file | Email address on file |
| 13525297 | Name on file | Email address on file |
| 13656478 | Name on file | Email address on file |
| 14514749 | Name on file | Email address on file |
| 13576833 | Name on file | Email address on file |
| 14671325 | Name on file | Email address on file |
| 14245918 | Name on file | Email address on file |
| 14649123 | Name on file | Email address on file |
| 15013297 | Name on file | Email address on file |
| 14099897 | Name on file | Email address on file |
| 13614827 | Name on file | Email address on file |
| 13241453 | Name on file | Email address on file |
| 13590506 | Name on file | Email address on file |
| 14676015 | Name on file | Email address on file |
| 14170121 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13646990 | Name on file | Email address on file |
| 13547041 | Name on file | Email address on file |
| 15409434 | Name on file | Email address on file |
| 13380350 | Name on file | Email address on file |
| 13759746 | Name on file | Email address on file |
| 15410336 | Name on file | Email address on file |
| 14620116 | Name on file | Email address on file |
| 14016432 | Name on file | Email address on file |
| 14643472 | Name on file | Email address on file |
| 14670763 | Name on file | Email address on file |
| 15370034 | Name on file | Email address on file |
| 14448502 | Name on file | Email address on file |
| 14634429 | Name on file | Email address on file |
| 13314137 | Name on file | Email address on file |
| 13265025 | Name on file | Email address on file |
| 14653827 | Name on file | Email address on file |
| 14680384 | Name on file | Email address on file |
| 15288207 | Name on file | Email address on file |
| 13851657 | Name on file | Email address on file |
| 15392332 | Name on file | Email address on file |
| 13887619 | Name on file | Email address on file |
| 14234360 | Name on file | Email address on file |
| 14669183 | Name on file | Email address on file |
| 13809714 | Name on file | Email address on file |
| 13337563 | Name on file | Email address on file |
| 14045635 | Name on file | Email address on file |
| 13966670 | Name on file | Email address on file |
| 14380523 | Name on file | Email address on file |
| 13848740 | Name on file | Email address on file |
| 13398713 | Name on file | Email address on file |
| 14174343 | Name on file | Email address on file |
| 13976747 | Name on file | Email address on file |
| 13577002 | Name on file | Email address on file |
| 14221258 | Name on file | Email address on file |
| 13559206 | Name on file | Email address on file |
| 13489462 | Name on file | Email address on file |
| 14357539 | Name on file | Email address on file |
| 13913020 | Name on file | Email address on file |
| 14309777 | Name on file | Email address on file |
| 13416744 | Name on file | Email address on file |
| 14586436 | Name on file | Email address on file |
| 14594774 | Name on file | Email address on file |
| 13442871 | Name on file | Email address on file |
| 13852704 | Name on file | Email address on file |
| 14676487 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13730120 | Name on file | Email address on file |
| 14673363 | Name on file | Email address on file |
| 13619380 | Name on file | Email address on file |
| 14158030 | Name on file | Email address on file |
| 13434312 | Name on file | Email address on file |
| 13407286 | Name on file | Email address on file |
| 14661470 | Name on file | Email address on file |
| 14902484 | Name on file | Email address on file |
| 14625523 | Name on file | Email address on file |
| 14656677 | Name on file | Email address on file |
| 14303888 | Name on file | Email address on file |
| 13436241 | Name on file | Email address on file |
| 13269138 | Name on file | Email address on file |
| 14650118 | Name on file | Email address on file |
| 14234770 | Name on file | Email address on file |
| 14087617 | Name on file | Email address on file |
| 13653590 | Name on file | Email address on file |
| 14634631 | Name on file | Email address on file |
| 14240381 | Name on file | Email address on file |
| 14208606 | Name on file | Email address on file |
| 14297321 | Name on file | Email address on file |
| 13956847 | Name on file | Email address on file |
| 14594365 | Name on file | Email address on file |
| 14207359 | Name on file | Email address on file |
| 13306404 | Name on file | Email address on file |
| 14679762 | Name on file | Email address on file |
| 13733231 | Name on file | Email address on file |
| 14663617 | Name on file | Email address on file |
| 14125517 | Name on file | Email address on file |
| 14670295 | Name on file | Email address on file |
| 13998631 | Name on file | Email address on file |
| 14463218 | Name on file | Email address on file |
| 13338846 | Name on file | Email address on file |
| 13471842 | Name on file | Email address on file |
| 14232612 | Name on file | Email address on file |
| 14390230 | Name on file | Email address on file |
| 13399721 | Name on file | Email address on file |
| 14424795 | Name on file | Email address on file |
| 14259509 | Name on file | Email address on file |
| 14598854 | Name on file | Email address on file |
| 14671542 | Name on file | Email address on file |
| 14381132 | Name on file | Email address on file |
| 14559003 | Name on file | Email address on file |
| 14635457 | Name on file | Email address on file |
| 14593156 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14197730 | Name on file | Email address on file |
| 14607509 | Name on file | Email address on file |
| 14328642 | Name on file | Email address on file |
| 14390565 | Name on file | Email address on file |
| 14063882 | Name on file | Email address on file |
| 14246029 | Name on file | Email address on file |
| 14675139 | Name on file | Email address on file |
| 13892608 | Name on file | Email address on file |
| 14279192 | Name on file | Email address on file |
| 13438903 | Name on file | Email address on file |
| 13896192 | Name on file | Email address on file |
| 14340970 | Name on file | Email address on file |
| 14502528 | Name on file | Email address on file |
| 14624142 | Name on file | Email address on file |
| 13877602 | Name on file | Email address on file |
| 13347245 | Name on file | Email address on file |
| 14202538 | Name on file | Email address on file |
| 14644070 | Name on file | Email address on file |
| 15409830 | Name on file | Email address on file |
| 13546659 | Name on file | Email address on file |
| 13388695 | Name on file | Email address on file |
| 14151311 | Name on file | Email address on file |
| 14184748 | Name on file | Email address on file |
| 14681476 | Name on file | Email address on file |
| 13415765 | Name on file | Email address on file |
| 13606420 | Name on file | Email address on file |
| 13883315 | Name on file | Email address on file |
| 13326313 | Name on file | Email address on file |
| 13830155 | Name on file | Email address on file |
| 14595049 | Name on file | Email address on file |
| 13268044 | Name on file | Email address on file |
| 14611927 | Name on file | Email address on file |
| 13408568 | Name on file | Email address on file |
| 13339197 | Name on file | Email address on file |
| 14017458 | Name on file | Email address on file |
| 13675662 | Name on file | Email address on file |
| 14181024 | Name on file | Email address on file |
| 13992444 | Name on file | Email address on file |
| 14647317 | Name on file | Email address on file |
| 15401265 | Name on file | Email address on file |
| 13688451 | Name on file | Email address on file |
| 13400203 | Name on file | Email address on file |
| 14286821 | Name on file | Email address on file |
| 14523895 | Name on file | Email address on file |
| 14650624 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14682763 | Name on file | Email address on file |
| 13624052 | Name on file | Email address on file |
| 13401757 | Name on file | Email address on file |
| 15256504 | Name on file | Email address on file |
| 13956991 | Name on file | Email address on file |
| 14638600 | Name on file | Email address on file |
| 14605517 | Name on file | Email address on file |
| 14294807 | Name on file | Email address on file |
| 13375371 | Name on file | Email address on file |
| 14644213 | Name on file | Email address on file |
| 14186354 | Name on file | Email address on file |
| 14356149 | Name on file | Email address on file |
| 14409107 | Name on file | Email address on file |
| 14410151 | Name on file | Email address on file |
| 13248696 | Name on file | Email address on file |
| 14121144 | Name on file | Email address on file |
| 14671126 | Name on file | Email address on file |
| 14609373 | Name on file | Email address on file |
| 13152691 | Name on file | Email address on file |
| 14616989 | Name on file | Email address on file |
| 13818615 | Name on file | Email address on file |
| 15383936 | Name on file | Email address on file |
| 13997549 | Name on file | Email address on file |
| 14632562 | Name on file | Email address on file |
| 14581608 | Name on file | Email address on file |
| 14669782 | Name on file | Email address on file |
| 13997882 | Name on file | Email address on file |
| 14071564 | Name on file | Email address on file |
| 14095607 | Name on file | Email address on file |
| 13928586 | Name on file | Email address on file |
| 13897409 | Name on file | Email address on file |
| 13387314 | Name on file | Email address on file |
| 13419049 | Name on file | Email address on file |
| 14630953 | Name on file | Email address on file |
| 13147581 | Name on file | Email address on file |
| 13660977 | Name on file | Email address on file |
| 14310852 | Name on file | Email address on file |
| 14125406 | Name on file | Email address on file |
| 14240967 | Name on file | Email address on file |
| 14347379 | Name on file | Email address on file |
| 14162671 | Name on file | Email address on file |
| 14666141 | Name on file | Email address on file |
| 14320953 | Name on file | Email address on file |
| 13927627 | Name on file | Email address on file |
| 13987056 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13801843 | Name on file | Email address on file |
| 14055292 | Name on file | Email address on file |
| 14061814 | Name on file | Email address on file |
| 14649356 | Name on file | Email address on file |
| 14263448 | Name on file | Email address on file |
| 14630875 | Name on file | Email address on file |
| 14356587 | Name on file | Email address on file |
| 14277324 | Name on file | Email address on file |
| 13201246 | Name on file | Email address on file |
| 14558933 | Name on file | Email address on file |
| 13889131 | Name on file | Email address on file |
| 13429202 | Name on file | Email address on file |
| 14602778 | Name on file | Email address on file |
| 13512724 | Name on file | Email address on file |
| 13808422 | Name on file | Email address on file |
| 13522538 | Name on file | Email address on file |
| 13848389 | Name on file | Email address on file |
| 14193136 | Name on file | Email address on file |
| 13828839 | Name on file | Email address on file |
| 14653490 | Name on file | Email address on file |
| 14641011 | Name on file | Email address on file |
| 13504928 | Name on file | Email address on file |
| 13878216 | Name on file | Email address on file |
| 13655134 | Name on file | Email address on file |
| 13992492 | Name on file | Email address on file |
| 13418256 | Name on file | Email address on file |
| 14648652 | Name on file | Email address on file |
| 14591444 | Name on file | Email address on file |
| 14225933 | Name on file | Email address on file |
| 13548176 | Name on file | Email address on file |
| 14672563 | Name on file | Email address on file |
| 14661225 | Name on file | Email address on file |
| 13805438 | Name on file | Email address on file |
| 13721642 | Name on file | Email address on file |
| 14092116 | Name on file | Email address on file |
| 14492216 | Name on file | Email address on file |
| 14609231 | Name on file | Email address on file |
| 13973885 | Name on file | Email address on file |
| 14067019 | Name on file | Email address on file |
| 14607221 | Name on file | Email address on file |
| 14226760 | Name on file | Email address on file |
| 14347620 | Name on file | Email address on file |
| 13586565 | Name on file | Email address on file |
| 13669366 | Name on file | Email address on file |
| 13606413 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617659 | Name on file | Email address on file |
| 14664064 | Name on file | Email address on file |
| 14003009 | Name on file | Email address on file |
| 13682223 | Name on file | Email address on file |
| 14673452 | Name on file | Email address on file |
| 13631714 | Name on file | Email address on file |
| 14127205 | Name on file | Email address on file |
| 14118624 | Name on file | Email address on file |
| 13590841 | Name on file | Email address on file |
| 13609131 | Name on file | Email address on file |
| 14598958 | Name on file | Email address on file |
| 14638994 | Name on file | Email address on file |
| 14662891 | Name on file | Email address on file |
| 14649931 | Name on file | Email address on file |
| 14297746 | Name on file | Email address on file |
| 13988852 | Name on file | Email address on file |
| 13863733 | Name on file | Email address on file |
| 15364542 | Name on file | Email address on file |
| 15378517 | Name on file | Email address on file |
| 13973476 | Name on file | Email address on file |
| 13848750 | Name on file | Email address on file |
| 14136388 | Name on file | Email address on file |
| 14593535 | Name on file | Email address on file |
| 13868874 | Name on file | Email address on file |
| 13215385 | Name on file | Email address on file |
| 13357191 | Name on file | Email address on file |
| 14548054 | Name on file | Email address on file |
| 13264465 | Name on file | Email address on file |
| 13151695 | Name on file | Email address on file |
| 13853890 | Name on file | Email address on file |
| 15377712 | Name on file | Email address on file |
| 14681132 | Name on file | Email address on file |
| 14076705 | Name on file | Email address on file |
| 13697948 | Name on file | Email address on file |
| 13557417 | Name on file | Email address on file |
| 14452619 | Name on file | Email address on file |
| 13608819 | Name on file | Email address on file |
| 13407510 | Name on file | Email address on file |
| 14468471 | Name on file | Email address on file |
| 13149483 | Name on file | Email address on file |
| 14024777 | Name on file | Email address on file |
| 13360866 | Name on file | Email address on file |
| 13856128 | Name on file | Email address on file |
| 14614792 | Name on file | Email address on file |
| 14553026 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14122625 | Name on file | Email address on file |
| 13895876 | Name on file | Email address on file |
| 14022791 | Name on file | Email address on file |
| 14078366 | Name on file | Email address on file |
| 14319445 | Name on file | Email address on file |
| 13577124 | Name on file | Email address on file |
| 14277312 | Name on file | Email address on file |
| 13711202 | Name on file | Email address on file |
| 14560955 | Name on file | Email address on file |
| 14630125 | Name on file | Email address on file |
| 14668625 | Name on file | Email address on file |
| 14610191 | Name on file | Email address on file |
| 14056581 | Name on file | Email address on file |
| 14601031 | Name on file | Email address on file |
| 13615855 | Name on file | Email address on file |
| 14642282 | Name on file | Email address on file |
| 14581517 | Name on file | Email address on file |
| 15410488 | Name on file | Email address on file |
| 13933890 | Name on file | Email address on file |
| 13400546 | Name on file | Email address on file |
| 14221642 | Name on file | Email address on file |
| 13311853 | Name on file | Email address on file |
| 14626250 | Name on file | Email address on file |
| 14089511 | Name on file | Email address on file |
| 14037533 | Name on file | Email address on file |
| 14135779 | Name on file | Email address on file |
| 13595199 | Name on file | Email address on file |
| 14608599 | Name on file | Email address on file |
| 14503941 | Name on file | Email address on file |
| 13326448 | Name on file | Email address on file |
| 14599370 | Name on file | Email address on file |
| 13479823 | Name on file | Email address on file |
| 13766874 | Name on file | Email address on file |
| 14218850 | Name on file | Email address on file |
| 15277283 | Name on file | Email address on file |
| 14401824 | Name on file | Email address on file |
| 14186361 | Name on file | Email address on file |
| 13947767 | Name on file | Email address on file |
| 13608463 | Name on file | Email address on file |
| 15400636 | Name on file | Email address on file |
| 14582149 | Name on file | Email address on file |
| 14197895 | Name on file | Email address on file |
| 13317081 | Name on file | Email address on file |
| 13192095 | Name on file | Email address on file |
| 13878284 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14187493 | Name on file | Email address on file |
| 13565340 | Name on file | Email address on file |
| 13717166 | Name on file | Email address on file |
| 13501606 | Name on file | Email address on file |
| 14674055 | Name on file | Email address on file |
| 14117448 | Name on file | Email address on file |
| 13282507 | Name on file | Email address on file |
| 14158806 | Name on file | Email address on file |
| 14496033 | Name on file | Email address on file |
| 13658490 | Name on file | Email address on file |
| 14626068 | Name on file | Email address on file |
| 14678751 | Name on file | Email address on file |
| 13641870 | Name on file | Email address on file |
| 13313452 | Name on file | Email address on file |
| 14650232 | Name on file | Email address on file |
| 14319527 | Name on file | Email address on file |
| 14677572 | Name on file | Email address on file |
| 14612935 | Name on file | Email address on file |
| 14231896 | Name on file | Email address on file |
| 13430077 | Name on file | Email address on file |
| 13685652 | Name on file | Email address on file |
| 14601211 | Name on file | Email address on file |
| 13157880 | Name on file | Email address on file |
| 14427766 | Name on file | Email address on file |
| 14169923 | Name on file | Email address on file |
| 13940871 | Name on file | Email address on file |
| 13401802 | Name on file | Email address on file |
| 13516319 | Name on file | Email address on file |
| 14129981 | Name on file | Email address on file |
| 13402430 | Name on file | Email address on file |
| 14503117 | Name on file | Email address on file |
| 14670770 | Name on file | Email address on file |
| 14460548 | Name on file | Email address on file |
| 15361516 | Name on file | Email address on file |
| 14066342 | Name on file | Email address on file |
| 15406149 | Name on file | Email address on file |
| 13554199 | Name on file | Email address on file |
| 13711348 | Name on file | Email address on file |
| 13824354 | Name on file | Email address on file |
| 14374455 | Name on file | Email address on file |
| 13577034 | Name on file | Email address on file |
| 14898298 | Name on file | Email address on file |
| 13458847 | Name on file | Email address on file |
| 14639785 | Name on file | Email address on file |
| 14120667 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15397630 | Name on file | Email address on file |
| 14654216 | Name on file | Email address on file |
| 13199111 | Name on file | Email address on file |
| 13498697 | Name on file | Email address on file |
| 13664928 | Name on file | Email address on file |
| 14232362 | Name on file | Email address on file |
| 13245828 | Name on file | Email address on file |
| 13180096 | Name on file | Email address on file |
| 14610814 | Name on file | Email address on file |
| 13410658 | Name on file | Email address on file |
| 13366389 | Name on file | Email address on file |
| 14635124 | Name on file | Email address on file |
| 13938208 | Name on file | Email address on file |
| 14651113 | Name on file | Email address on file |
| 14189754 | Name on file | Email address on file |
| 13656223 | Name on file | Email address on file |
| 13427209 | Name on file | Email address on file |
| 14107135 | Name on file | Email address on file |
| 13273303 | Name on file | Email address on file |
| 13310582 | Name on file | Email address on file |
| 13157309 | Name on file | Email address on file |
| 14669492 | Name on file | Email address on file |
| 13529708 | Name on file | Email address on file |
| 13887155 | Name on file | Email address on file |
| 14255420 | Name on file | Email address on file |
| 14598927 | Name on file | Email address on file |
| 14238716 | Name on file | Email address on file |
| 14526967 | Name on file | Email address on file |
| 13637518 | Name on file | Email address on file |
| 13801687 | Name on file | Email address on file |
| 13651783 | Name on file | Email address on file |
| 13538909 | Name on file | Email address on file |
| 13950021 | Name on file | Email address on file |
| 13715197 | Name on file | Email address on file |
| 13759430 | Name on file | Email address on file |
| 14143348 | Name on file | Email address on file |
| 13585411 | Name on file | Email address on file |
| 13796376 | Name on file | Email address on file |
| 13247181 | Name on file | Email address on file |
| 15223202 | Name on file | Email address on file |
| 13700545 | Name on file | Email address on file |
| 14086812 | Name on file | Email address on file |
| 14603516 | Name on file | Email address on file |
| 14646601 | Name on file | Email address on file |
| 14611386 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14028547 | Name on file | Email address on file |
| 13877288 | Name on file | Email address on file |
| 13768148 | Name on file | Email address on file |
| 14063802 | Name on file | Email address on file |
| 14115673 | Name on file | Email address on file |
| 14125860 | Name on file | Email address on file |
| 13768180 | Name on file | Email address on file |
| 14618042 | Name on file | Email address on file |
| 14094007 | Name on file | Email address on file |
| 13819351 | Name on file | Email address on file |
| 14055472 | Name on file | Email address on file |
| 14601916 | Name on file | Email address on file |
| 14110528 | Name on file | Email address on file |
| 13867995 | Name on file | Email address on file |
| 14581138 | Name on file | Email address on file |
| 13474502 | Name on file | Email address on file |
| 13397612 | Name on file | Email address on file |
| 14603700 | Name on file | Email address on file |
| 13458058 | Name on file | Email address on file |
| 14017631 | Name on file | Email address on file |
| 13265818 | Name on file | Email address on file |
| 14679214 | Name on file | Email address on file |
| 13991911 | Name on file | Email address on file |
| 14125567 | Name on file | Email address on file |
| 14187410 | Name on file | Email address on file |
| 14627523 | Name on file | Email address on file |
| 14374344 | Name on file | Email address on file |
| 14664297 | Name on file | Email address on file |
| 14527369 | Name on file | Email address on file |
| 14672926 | Name on file | Email address on file |
| 14627958 | Name on file | Email address on file |
| 14664252 | Name on file | Email address on file |
| 14356729 | Name on file | Email address on file |
| 13701095 | Name on file | Email address on file |
| 14604490 | Name on file | Email address on file |
| 13753819 | Name on file | Email address on file |
| 13363160 | Name on file | Email address on file |
| 14671560 | Name on file | Email address on file |
| 14374628 | Name on file | Email address on file |
| 14592061 | Name on file | Email address on file |
| 14184166 | Name on file | Email address on file |
| 14438875 | Name on file | Email address on file |
| 13809007 | Name on file | Email address on file |
| 14660353 | Name on file | Email address on file |
| 13716230 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341355 | Name on file | Email address on file |
| 14316156 | Name on file | Email address on file |
| 13520432 | Name on file | Email address on file |
| 14206210 | Name on file | Email address on file |
| 14272130 | Name on file | Email address on file |
| 13186003 | Name on file | Email address on file |
| 13703673 | Name on file | Email address on file |
| 13156741 | Name on file | Email address on file |
| 13356795 | Name on file | Email address on file |
| 13421205 | Name on file | Email address on file |
| 13912738 | Name on file | Email address on file |
| 14629571 | Name on file | Email address on file |
| 14597606 | Name on file | Email address on file |
| 13685487 | Name on file | Email address on file |
| 15386373 | Name on file | Email address on file |
| 14063663 | Name on file | Email address on file |
| 14671678 | Name on file | Email address on file |
| 14612822 | Name on file | Email address on file |
| 14213482 | Name on file | Email address on file |
| 13582336 | Name on file | Email address on file |
| 13953675 | Name on file | Email address on file |
| 13943435 | Name on file | Email address on file |
| 14184713 | Name on file | Email address on file |
| 13711766 | Name on file | Email address on file |
| 14146545 | Name on file | Email address on file |
| 13530606 | Name on file | Email address on file |
| 14058961 | Name on file | Email address on file |
| 13754068 | Name on file | Email address on file |
| 13394223 | Name on file | Email address on file |
| 14546222 | Name on file | Email address on file |
| 13655650 | Name on file | Email address on file |
| 14686661 | Name on file | Email address on file |
| 13683458 | Name on file | Email address on file |
| 13440144 | Name on file | Email address on file |
| 13778878 | Name on file | Email address on file |
| 14539773 | Name on file | Email address on file |
| 14249408 | Name on file | Email address on file |
| 14589003 | Name on file | Email address on file |
| 14113315 | Name on file | Email address on file |
| 14087640 | Name on file | Email address on file |
| 14635251 | Name on file | Email address on file |
| 14597440 | Name on file | Email address on file |
| 13426640 | Name on file | Email address on file |
| 13316991 | Name on file | Email address on file |
| 14613215 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13283586 | Name on file | Email address on file |
| 14329230 | Name on file | Email address on file |
| 14336917 | Name on file | Email address on file |
| 14338281 | Name on file | Email address on file |
| 14645518 | Name on file | Email address on file |
| 13284223 | Name on file | Email address on file |
| 14076108 | Name on file | Email address on file |
| 13898321 | Name on file | Email address on file |
| 14144286 | Name on file | Email address on file |
| 14974745 | Name on file | Email address on file |
| 13183127 | Name on file | Email address on file |
| 14601578 | Name on file | Email address on file |
| 14233233 | Name on file | Email address on file |
| 13734174 | Name on file | Email address on file |
| 14670448 | Name on file | Email address on file |
| 13490782 | Name on file | Email address on file |
| 15382683 | Name on file | Email address on file |
| 14278433 | Name on file | Email address on file |
| 14591757 | Name on file | Email address on file |
| 13913586 | Name on file | Email address on file |
| 13763556 | Name on file | Email address on file |
| 14068524 | Name on file | Email address on file |
| 14151522 | Name on file | Email address on file |
| 13454306 | Name on file | Email address on file |
| 13358336 | Name on file | Email address on file |
| 13594091 | Name on file | Email address on file |
| 13251748 | Name on file | Email address on file |
| 14662678 | Name on file | Email address on file |
| 14299260 | Name on file | Email address on file |
| 15046501 | Name on file | Email address on file |
| 13358275 | Name on file | Email address on file |
| 13288623 | Name on file | Email address on file |
| 13915675 | Name on file | Email address on file |
| 14678397 | Name on file | Email address on file |
| 15375277 | Name on file | Email address on file |
| 14592073 | Name on file | Email address on file |
| 14645143 | Name on file | Email address on file |
| 13454623 | Name on file | Email address on file |
| 13985509 | Name on file | Email address on file |
| 13408500 | Name on file | Email address on file |
| 14146665 | Name on file | Email address on file |
| 14295610 | Name on file | Email address on file |
| 14673261 | Name on file | Email address on file |
| 14544543 | Name on file | Email address on file |
| 13807997 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13428725 | Name on file | Email address on file |
| 14037004 | Name on file | Email address on file |
| 14407795 | Name on file | Email address on file |
| 13240103 | Name on file | Email address on file |
| 14141131 | Name on file | Email address on file |
| 13858596 | Name on file | Email address on file |
| 14616319 | Name on file | Email address on file |
| 14622259 | Name on file | Email address on file |
| 13922841 | Name on file | Email address on file |
| 14671741 | Name on file | Email address on file |
| 13210149 | Name on file | Email address on file |
| 14674987 | Name on file | Email address on file |
| 15405900 | Name on file | Email address on file |
| 14583816 | Name on file | Email address on file |
| 13685918 | Name on file | Email address on file |
| 14610718 | Name on file | Email address on file |
| 14552860 | Name on file | Email address on file |
| 13344374 | Name on file | Email address on file |
| 13916520 | Name on file | Email address on file |
| 15407834 | Name on file | Email address on file |
| 14076162 | Name on file | Email address on file |
| 14063578 | Name on file | Email address on file |
| 14673582 | Name on file | Email address on file |
| 13732567 | Name on file | Email address on file |
| 13188450 | Name on file | Email address on file |
| 13802152 | Name on file | Email address on file |
| 13948286 | Name on file | Email address on file |
| 14000858 | Name on file | Email address on file |
| 13368542 | Name on file | Email address on file |
| 13292004 | Name on file | Email address on file |
| 13223081 | Name on file | Email address on file |
| 13629342 | Name on file | Email address on file |
| 13817405 | Name on file | Email address on file |
| 13364167 | Name on file | Email address on file |
| 13656106 | Name on file | Email address on file |
| 14179127 | Name on file | Email address on file |
| 14242055 | Name on file | Email address on file |
| 14598133 | Name on file | Email address on file |
| 13909966 | Name on file | Email address on file |
| 13713494 | Name on file | Email address on file |
| 14191494 | Name on file | Email address on file |
| 13949174 | Name on file | Email address on file |
| 13476273 | Name on file | Email address on file |
| 13187417 | Name on file | Email address on file |
| 13380985 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14558445 | Name on file | Email address on file |
| 13294229 | Name on file | Email address on file |
| 14132010 | Name on file | Email address on file |
| 15381380 | Name on file | Email address on file |
| 13312535 | Name on file | Email address on file |
| 14466921 | Name on file | Email address on file |
| 14073810 | Name on file | Email address on file |
| 13199388 | Name on file | Email address on file |
| 13783491 | Name on file | Email address on file |
| 14393765 | Name on file | Email address on file |
| 14614061 | Name on file | Email address on file |
| 14199511 | Name on file | Email address on file |
| 13376599 | Name on file | Email address on file |
| 14684673 | Name on file | Email address on file |
| 13967381 | Name on file | Email address on file |
| 14654004 | Name on file | Email address on file |
| 13421974 | Name on file | Email address on file |
| 14119152 | Name on file | Email address on file |
| 13729078 | Name on file | Email address on file |
| 13517797 | Name on file | Email address on file |
| 14653737 | Name on file | Email address on file |
| 13205287 | Name on file | Email address on file |
| 13235889 | Name on file | Email address on file |
| 13641163 | Name on file | Email address on file |
| 13838632 | Name on file | Email address on file |
| 13953512 | Name on file | Email address on file |
| 14378713 | Name on file | Email address on file |
| 13559179 | Name on file | Email address on file |
| 14584125 | Name on file | Email address on file |
| 14600181 | Name on file | Email address on file |
| 13935355 | Name on file | Email address on file |
| 13780690 | Name on file | Email address on file |
| 14105352 | Name on file | Email address on file |
| 15143661 | Name on file | Email address on file |
| 14174188 | Name on file | Email address on file |
| 13661865 | Name on file | Email address on file |
| 13251548 | Name on file | Email address on file |
| 14598915 | Name on file | Email address on file |
| 13755033 | Name on file | Email address on file |
| 13405980 | Name on file | Email address on file |
| 14016491 | Name on file | Email address on file |
| 13736511 | Name on file | Email address on file |
| 14644848 | Name on file | Email address on file |
| 14664050 | Name on file | Email address on file |
| 13817301 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14198815 | Name on file | Email address on file |
| 13705833 | Name on file | Email address on file |
| 13559112 | Name on file | Email address on file |
| 13750337 | Name on file | Email address on file |
| 13446797 | Name on file | Email address on file |
| 14262530 | Name on file | Email address on file |
| 14627663 | Name on file | Email address on file |
| 13160605 | Name on file | Email address on file |
| 13451355 | Name on file | Email address on file |
| 13152900 | Name on file | Email address on file |
| 13845429 | Name on file | Email address on file |
| 14319141 | Name on file | Email address on file |
| 14632922 | Name on file | Email address on file |
| 13393865 | Name on file | Email address on file |
| 14055173 | Name on file | Email address on file |
| 13952909 | Name on file | Email address on file |
| 14275872 | Name on file | Email address on file |
| 13989255 | Name on file | Email address on file |
| 13839273 | Name on file | Email address on file |
| 14648455 | Name on file | Email address on file |
| 13501179 | Name on file | Email address on file |
| 14174788 | Name on file | Email address on file |
| 13794365 | Name on file | Email address on file |
| 14325807 | Name on file | Email address on file |
| 13626278 | Name on file | Email address on file |
| 14074809 | Name on file | Email address on file |
| 13693730 | Name on file | Email address on file |
| 14207049 | Name on file | Email address on file |
| 14306075 | Name on file | Email address on file |
| 14669648 | Name on file | Email address on file |
| 14361278 | Name on file | Email address on file |
| 13805659 | Name on file | Email address on file |
| 13677373 | Name on file | Email address on file |
| 13850287 | Name on file | Email address on file |
| 13402383 | Name on file | Email address on file |
| 13373102 | Name on file | Email address on file |
| 14271482 | Name on file | Email address on file |
| 14222307 | Name on file | Email address on file |
| 13488652 | Name on file | Email address on file |
| 13612226 | Name on file | Email address on file |
| 14306127 | Name on file | Email address on file |
| 14618414 | Name on file | Email address on file |
| 14594223 | Name on file | Email address on file |
| 14679667 | Name on file | Email address on file |
| 14592385 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14613494 | Name on file | Email address on file |
| 14604178 | Name on file | Email address on file |
| 14323858 | Name on file | Email address on file |
| 14347447 | Name on file | Email address on file |
| 13771938 | Name on file | Email address on file |
| 14357572 | Name on file | Email address on file |
| 13976099 | Name on file | Email address on file |
| 14394913 | Name on file | Email address on file |
| 14686974 | Name on file | Email address on file |
| 13492700 | Name on file | Email address on file |
| 13464160 | Name on file | Email address on file |
| 14467496 | Name on file | Email address on file |
| 13622194 | Name on file | Email address on file |
| 14628313 | Name on file | Email address on file |
| 14670697 | Name on file | Email address on file |
| 14657630 | Name on file | Email address on file |
| 13572084 | Name on file | Email address on file |
| 13662577 | Name on file | Email address on file |
| 13913921 | Name on file | Email address on file |
| 13705009 | Name on file | Email address on file |
| 13460047 | Name on file | Email address on file |
| 14686512 | Name on file | Email address on file |
| 13519870 | Name on file | Email address on file |
| 14596343 | Name on file | Email address on file |
| 13187276 | Name on file | Email address on file |
| 14000230 | Name on file | Email address on file |
| 13548548 | Name on file | Email address on file |
| 14004549 | Name on file | Email address on file |
| 14628373 | Name on file | Email address on file |
| 13828809 | Name on file | Email address on file |
| 14053277 | Name on file | Email address on file |
| 14021317 | Name on file | Email address on file |
| 14138202 | Name on file | Email address on file |
| 13489131 | Name on file | Email address on file |
| 14232059 | Name on file | Email address on file |
| 13762653 | Name on file | Email address on file |
| 14655499 | Name on file | Email address on file |
| 13451288 | Name on file | Email address on file |
| 13796024 | Name on file | Email address on file |
| 13208300 | Name on file | Email address on file |
| 14528629 | Name on file | Email address on file |
| 13325527 | Name on file | Email address on file |
| 13967917 | Name on file | Email address on file |
| 14674156 | Name on file | Email address on file |
| 13975005 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13746122 | Name on file | Email address on file |
| 13786946 | Name on file | Email address on file |
| 13550979 | Name on file | Email address on file |
| 13438965 | Name on file | Email address on file |
| 13671089 | Name on file | Email address on file |
| 14083878 | Name on file | Email address on file |
| 14675937 | Name on file | Email address on file |
| 14170925 | Name on file | Email address on file |
| 14680252 | Name on file | Email address on file |
| 14054694 | Name on file | Email address on file |
| 13156460 | Name on file | Email address on file |
| 13664355 | Name on file | Email address on file |
| 14632277 | Name on file | Email address on file |
| 14494083 | Name on file | Email address on file |
| 13431713 | Name on file | Email address on file |
| 13901650 | Name on file | Email address on file |
| 14668200 | Name on file | Email address on file |
| 13515478 | Name on file | Email address on file |
| 13730524 | Name on file | Email address on file |
| 13836879 | Name on file | Email address on file |
| 15367731 | Name on file | Email address on file |
| 13714480 | Name on file | Email address on file |
| 13445433 | Name on file | Email address on file |
| 13638299 | Name on file | Email address on file |
| 13318497 | Name on file | Email address on file |
| 15380159 | Name on file | Email address on file |
| 14123811 | Name on file | Email address on file |
| 13357374 | Name on file | Email address on file |
| 13254242 | Name on file | Email address on file |
| 14445837 | Name on file | Email address on file |
| 14672025 | Name on file | Email address on file |
| 14302211 | Name on file | Email address on file |
| 14044362 | Name on file | Email address on file |
| 14624511 | Name on file | Email address on file |
| 13571285 | Name on file | Email address on file |
| 14149282 | Name on file | Email address on file |
| 14669221 | Name on file | Email address on file |
| 14060611 | Name on file | Email address on file |
| 13341005 | Name on file | Email address on file |
| 13144089 | Name on file | Email address on file |
| 14341373 | Name on file | Email address on file |
| 15410359 | Name on file | Email address on file |
| 14177963 | Name on file | Email address on file |
| 14314850 | Name on file | Email address on file |
| 14056500 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13824176 | Name on file | Email address on file |
| 13421503 | Name on file | Email address on file |
| 13989074 | Name on file | Email address on file |
| 13871917 | Name on file | Email address on file |
| 13796054 | Name on file | Email address on file |
| 13484229 | Name on file | Email address on file |
| 13844399 | Name on file | Email address on file |
| 14625986 | Name on file | Email address on file |
| 14245207 | Name on file | Email address on file |
| 14617619 | Name on file | Email address on file |
| 14615557 | Name on file | Email address on file |
| 14474016 | Name on file | Email address on file |
| 14601480 | Name on file | Email address on file |
| 13420513 | Name on file | Email address on file |
| 13365297 | Name on file | Email address on file |
| 13330180 | Name on file | Email address on file |
| 13560015 | Name on file | Email address on file |
| 14604955 | Name on file | Email address on file |
| 14632032 | Name on file | Email address on file |
| 14004141 | Name on file | Email address on file |
| 13275453 | Name on file | Email address on file |
| 13549685 | Name on file | Email address on file |
| 13570953 | Name on file | Email address on file |
| 14535751 | Name on file | Email address on file |
| 14544895 | Name on file | Email address on file |
| 14619490 | Name on file | Email address on file |
| 13629037 | Name on file | Email address on file |
| 13377213 | Name on file | Email address on file |
| 13791879 | Name on file | Email address on file |
| 13236272 | Name on file | Email address on file |
| 13764987 | Name on file | Email address on file |
| 14605884 | Name on file | Email address on file |
| 13853447 | Name on file | Email address on file |
| 15390101 | Name on file | Email address on file |
| 14213054 | Name on file | Email address on file |
| 14248451 | Name on file | Email address on file |
| 13540458 | Name on file | Email address on file |
| 13755015 | Name on file | Email address on file |
| 14173242 | Name on file | Email address on file |
| 14628187 | Name on file | Email address on file |
| 13644031 | Name on file | Email address on file |
| 14550960 | Name on file | Email address on file |
| 15360077 | Name on file | Email address on file |
| 13384113 | Name on file | Email address on file |
| 14631548 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15369982 | Name on file | Email address on file |
| 14425810 | Name on file | Email address on file |
| 14297463 | Name on file | Email address on file |
| 13253760 | Name on file | Email address on file |
| 13227084 | Name on file | Email address on file |
| 13578345 | Name on file | Email address on file |
| 14579719 | Name on file | Email address on file |
| 14622905 | Name on file | Email address on file |
| 14405939 | Name on file | Email address on file |
| 13690989 | Name on file | Email address on file |
| 14614933 | Name on file | Email address on file |
| 15054631 | Name on file | Email address on file |
| 14211516 | Name on file | Email address on file |
| 13248510 | Name on file | Email address on file |
| 14579564 | Name on file | Email address on file |
| 13871897 | Name on file | Email address on file |
| 14608458 | Name on file | Email address on file |
| 14295459 | Name on file | Email address on file |
| 14650296 | Name on file | Email address on file |
| 14626279 | Name on file | Email address on file |
| 14356502 | Name on file | Email address on file |
| 13591605 | Name on file | Email address on file |
| 13469972 | Name on file | Email address on file |
| 14207149 | Name on file | Email address on file |
| 14296688 | Name on file | Email address on file |
| 13401337 | Name on file | Email address on file |
| 14409115 | Name on file | Email address on file |
| 14398067 | Name on file | Email address on file |
| 14629122 | Name on file | Email address on file |
| 14621376 | Name on file | Email address on file |
| 14109872 | Name on file | Email address on file |
| 14237320 | Name on file | Email address on file |
| 14580405 | Name on file | Email address on file |
| 14032888 | Name on file | Email address on file |
| 14384743 | Name on file | Email address on file |
| 14026206 | Name on file | Email address on file |
| 13549320 | Name on file | Email address on file |
| 14639596 | Name on file | Email address on file |
| 14626205 | Name on file | Email address on file |
| 14196096 | Name on file | Email address on file |
| 14675574 | Name on file | Email address on file |
| 14237962 | Name on file | Email address on file |
| 14688330 | Name on file | Email address on file |
| 14626554 | Name on file | Email address on file |
| 15400895 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13833801 | Name on file | Email address on file |
| 14265321 | Name on file | Email address on file |
| 15406180 | Name on file | Email address on file |
| 13877495 | Name on file | Email address on file |
| 13410703 | Name on file | Email address on file |
| 13539055 | Name on file | Email address on file |
| 15361850 | Name on file | Email address on file |
| 13730556 | Name on file | Email address on file |
| 14580674 | Name on file | Email address on file |
| 13424835 | Name on file | Email address on file |
| 14676376 | Name on file | Email address on file |
| 13753699 | Name on file | Email address on file |
| 14672225 | Name on file | Email address on file |
| 13882232 | Name on file | Email address on file |
| 13896896 | Name on file | Email address on file |
| 13377192 | Name on file | Email address on file |
| 13788806 | Name on file | Email address on file |
| 14639005 | Name on file | Email address on file |
| 13841579 | Name on file | Email address on file |
| 14224032 | Name on file | Email address on file |
| 13719318 | Name on file | Email address on file |
| 14048520 | Name on file | Email address on file |
| 13383289 | Name on file | Email address on file |
| 14001532 | Name on file | Email address on file |
| 14583436 | Name on file | Email address on file |
| 13653104 | Name on file | Email address on file |
| 14638505 | Name on file | Email address on file |
| 14075244 | Name on file | Email address on file |
| 13416895 | Name on file | Email address on file |
| 13244320 | Name on file | Email address on file |
| 14094759 | Name on file | Email address on file |
| 14658667 | Name on file | Email address on file |
| 13602339 | Name on file | Email address on file |
| 13762482 | Name on file | Email address on file |
| 13309728 | Name on file | Email address on file |
| 14676242 | Name on file | Email address on file |
| 14617573 | Name on file | Email address on file |
| 13345834 | Name on file | Email address on file |
| 14510624 | Name on file | Email address on file |
| 13967889 | Name on file | Email address on file |
| 14674326 | Name on file | Email address on file |
| 15407872 | Name on file | Email address on file |
| 14502481 | Name on file | Email address on file |
| 14599827 | Name on file | Email address on file |
| 14047022 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14647219 | Name on file | Email address on file |
| 14191648 | Name on file | Email address on file |
| 14543643 | Name on file | Email address on file |
| 14678569 | Name on file | Email address on file |
| 14099346 | Name on file | Email address on file |
| 13137034 | Name on file | Email address on file |
| 14001482 | Name on file | Email address on file |
| 14390607 | Name on file | Email address on file |
| 13372995 | Name on file | Email address on file |
| 13645738 | Name on file | Email address on file |
| 14609136 | Name on file | Email address on file |
| 14067196 | Name on file | Email address on file |
| 14304528 | Name on file | Email address on file |
| 14063677 | Name on file | Email address on file |
| 14037509 | Name on file | Email address on file |
| 14589275 | Name on file | Email address on file |
| 13930486 | Name on file | Email address on file |
| 14277227 | Name on file | Email address on file |
| 13874649 | Name on file | Email address on file |
| 14470321 | Name on file | Email address on file |
| 14545465 | Name on file | Email address on file |
| 14281465 | Name on file | Email address on file |
| 13441617 | Name on file | Email address on file |
| 13994460 | Name on file | Email address on file |
| 15360686 | Name on file | Email address on file |
| 14178261 | Name on file | Email address on file |
| 13266049 | Name on file | Email address on file |
| 13286580 | Name on file | Email address on file |
| 14677276 | Name on file | Email address on file |
| 14598424 | Name on file | Email address on file |
| 14651596 | Name on file | Email address on file |
| 14158323 | Name on file | Email address on file |
| 14377701 | Name on file | Email address on file |
| 13167662 | Name on file | Email address on file |
| 13301824 | Name on file | Email address on file |
| 14645216 | Name on file | Email address on file |
| 14530488 | Name on file | Email address on file |
| 14459592 | Name on file | Email address on file |
| 14584933 | Name on file | Email address on file |
| 14299901 | Name on file | Email address on file |
| 13945927 | Name on file | Email address on file |
| 13549804 | Name on file | Email address on file |
| 13283199 | Name on file | Email address on file |
| 13863866 | Name on file | Email address on file |
| 15363843 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13603561 | Name on file | Email address on file |
| 13894803 | Name on file | Email address on file |
| 13504389 | Name on file | Email address on file |
| 14539572 | Name on file | Email address on file |
| 14006679 | Name on file | Email address on file |
| 14666110 | Name on file | Email address on file |
| 13379682 | Name on file | Email address on file |
| 14392876 | Name on file | Email address on file |
| 13892364 | Name on file | Email address on file |
| 13737745 | Name on file | Email address on file |
| 13412122 | Name on file | Email address on file |
| 14534713 | Name on file | Email address on file |
| 13573445 | Name on file | Email address on file |
| 13801639 | Name on file | Email address on file |
| 13871981 | Name on file | Email address on file |
| 13225668 | Name on file | Email address on file |
| 14270807 | Name on file | Email address on file |
| 14669432 | Name on file | Email address on file |
| 14672889 | Name on file | Email address on file |
| 14604238 | Name on file | Email address on file |
| 13954253 | Name on file | Email address on file |
| 13401871 | Name on file | Email address on file |
| 13205638 | Name on file | Email address on file |
| 13691228 | Name on file | Email address on file |
| 14040599 | Name on file | Email address on file |
| 13806177 | Name on file | Email address on file |
| 14628775 | Name on file | Email address on file |
| 13295898 | Name on file | Email address on file |
| 13379833 | Name on file | Email address on file |
| 14639610 | Name on file | Email address on file |
| 13573792 | Name on file | Email address on file |
| 13416497 | Name on file | Email address on file |
| 13612263 | Name on file | Email address on file |
| 14546283 | Name on file | Email address on file |
| 14397860 | Name on file | Email address on file |
| 14008385 | Name on file | Email address on file |
| 14671123 | Name on file | Email address on file |
| 14943556 | Name on file | Email address on file |
| 14278030 | Name on file | Email address on file |
| 15366892 | Name on file | Email address on file |
| 13285379 | Name on file | Email address on file |
| 13197805 | Name on file | Email address on file |
| 13625649 | Name on file | Email address on file |
| 14649404 | Name on file | Email address on file |
| 13901299 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13295296 | Name on file | Email address on file |
| 14469639 | Name on file | Email address on file |
| 13686199 | Name on file | Email address on file |
| 13493332 | Name on file | Email address on file |
| 14003589 | Name on file | Email address on file |
| 13307408 | Name on file | Email address on file |
| 14596657 | Name on file | Email address on file |
| 13803396 | Name on file | Email address on file |
| 13408460 | Name on file | Email address on file |
| 14469290 | Name on file | Email address on file |
| 14122813 | Name on file | Email address on file |
| 14619927 | Name on file | Email address on file |
| 13793734 | Name on file | Email address on file |
| 14633336 | Name on file | Email address on file |
| 14674903 | Name on file | Email address on file |
| 14010914 | Name on file | Email address on file |
| 13184739 | Name on file | Email address on file |
| 14446883 | Name on file | Email address on file |
| 14100964 | Name on file | Email address on file |
| 14496010 | Name on file | Email address on file |
| 14685434 | Name on file | Email address on file |
| 13720756 | Name on file | Email address on file |
| 14623086 | Name on file | Email address on file |
| 13335773 | Name on file | Email address on file |
| 14626040 | Name on file | Email address on file |
| 13685353 | Name on file | Email address on file |
| 13821939 | Name on file | Email address on file |
| 14125550 | Name on file | Email address on file |
| 13360823 | Name on file | Email address on file |
| 14503477 | Name on file | Email address on file |
| 14379234 | Name on file | Email address on file |
| 15389884 | Name on file | Email address on file |
| 13285902 | Name on file | Email address on file |
| 14591229 | Name on file | Email address on file |
| 14658700 | Name on file | Email address on file |
| 14302095 | Name on file | Email address on file |
| 14596051 | Name on file | Email address on file |
| 14673569 | Name on file | Email address on file |
| 14648006 | Name on file | Email address on file |
| 14594385 | Name on file | Email address on file |
| 13272823 | Name on file | Email address on file |
| 14656460 | Name on file | Email address on file |
| 14210016 | Name on file | Email address on file |
| 13812756 | Name on file | Email address on file |
| 14623362 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14641167 | Name on file | Email address on file |
| 13370559 | Name on file | Email address on file |
| 13258934 | Name on file | Email address on file |
| 14186194 | Name on file | Email address on file |
| 14680812 | Name on file | Email address on file |
| 13665816 | Name on file | Email address on file |
| 14638919 | Name on file | Email address on file |
| 13420049 | Name on file | Email address on file |
| 13388866 | Name on file | Email address on file |
| 13216122 | Name on file | Email address on file |
| 13905518 | Name on file | Email address on file |
| 14669936 | Name on file | Email address on file |
| 14287463 | Name on file | Email address on file |
| 14255836 | Name on file | Email address on file |
| 14046283 | Name on file | Email address on file |
| 14686691 | Name on file | Email address on file |
| 13420028 | Name on file | Email address on file |
| 13785728 | Name on file | Email address on file |
| 13745920 | Name on file | Email address on file |
| 14222338 | Name on file | Email address on file |
| 13883263 | Name on file | Email address on file |
| 13757556 | Name on file | Email address on file |
| 14600792 | Name on file | Email address on file |
| 13692169 | Name on file | Email address on file |
| 14620122 | Name on file | Email address on file |
| 14660461 | Name on file | Email address on file |
| 14241241 | Name on file | Email address on file |
| 14374709 | Name on file | Email address on file |
| 13211234 | Name on file | Email address on file |
| 13922488 | Name on file | Email address on file |
| 14630257 | Name on file | Email address on file |
| 14630760 | Name on file | Email address on file |
| 13685615 | Name on file | Email address on file |
| 14656650 | Name on file | Email address on file |
| 13364145 | Name on file | Email address on file |
| 14618741 | Name on file | Email address on file |
| 13633315 | Name on file | Email address on file |
| 13511582 | Name on file | Email address on file |
| 13998492 | Name on file | Email address on file |
| 13954228 | Name on file | Email address on file |
| 13709022 | Name on file | Email address on file |
| 13392590 | Name on file | Email address on file |
| 13911950 | Name on file | Email address on file |
| 13717658 | Name on file | Email address on file |
| 13442468 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13330748 | Name on file | Email address on file |
| 14021271 | Name on file | Email address on file |
| 13925010 | Name on file | Email address on file |
| 14666852 | Name on file | Email address on file |
| 13535407 | Name on file | Email address on file |
| 13535381 | Name on file | Email address on file |
| 13502036 | Name on file | Email address on file |
| 13312517 | Name on file | Email address on file |
| 14585742 | Name on file | Email address on file |
| 13549818 | Name on file | Email address on file |
| 14046162 | Name on file | Email address on file |
| 13412157 | Name on file | Email address on file |
| 13139856 | Name on file | Email address on file |
| 14242410 | Name on file | Email address on file |
| 13905401 | Name on file | Email address on file |
| 14325613 | Name on file | Email address on file |
| 13942471 | Name on file | Email address on file |
| 14413836 | Name on file | Email address on file |
| 14210555 | Name on file | Email address on file |
| 14342377 | Name on file | Email address on file |
| 13843886 | Name on file | Email address on file |
| 13846944 | Name on file | Email address on file |
| 14628068 | Name on file | Email address on file |
| 13953743 | Name on file | Email address on file |
| 13891940 | Name on file | Email address on file |
| 13341780 | Name on file | Email address on file |
| 13763360 | Name on file | Email address on file |
| 14671675 | Name on file | Email address on file |
| 14280268 | Name on file | Email address on file |
| 13602761 | Name on file | Email address on file |
| 13914880 | Name on file | Email address on file |
| 14605164 | Name on file | Email address on file |
| 14480907 | Name on file | Email address on file |
| 14127137 | Name on file | Email address on file |
| 14600176 | Name on file | Email address on file |
| 14546187 | Name on file | Email address on file |
| 13227377 | Name on file | Email address on file |
| 13325523 | Name on file | Email address on file |
| 14196659 | Name on file | Email address on file |
| 14236493 | Name on file | Email address on file |
| 14301263 | Name on file | Email address on file |
| 13281968 | Name on file | Email address on file |
| 14682103 | Name on file | Email address on file |
| 13302262 | Name on file | Email address on file |
| 13539222 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341585 | Name on file | Email address on file |
| 14095113 | Name on file | Email address on file |
| 13593155 | Name on file | Email address on file |
| 14470838 | Name on file | Email address on file |
| 14594082 | Name on file | Email address on file |
| 13730449 | Name on file | Email address on file |
| 13667975 | Name on file | Email address on file |
| 13497386 | Name on file | Email address on file |
| 13582002 | Name on file | Email address on file |
| 13272350 | Name on file | Email address on file |
| 14302781 | Name on file | Email address on file |
| 13863881 | Name on file | Email address on file |
| 14158101 | Name on file | Email address on file |
| 13807344 | Name on file | Email address on file |
| 13900347 | Name on file | Email address on file |
| 14667444 | Name on file | Email address on file |
| 13579047 | Name on file | Email address on file |
| 13993230 | Name on file | Email address on file |
| 14029266 | Name on file | Email address on file |
| 13245591 | Name on file | Email address on file |
| 13253024 | Name on file | Email address on file |
| 14608838 | Name on file | Email address on file |
| 13771377 | Name on file | Email address on file |
| 13169540 | Name on file | Email address on file |
| 13763052 | Name on file | Email address on file |
| 13588794 | Name on file | Email address on file |
| 14595037 | Name on file | Email address on file |
| 14334282 | Name on file | Email address on file |
| 14636766 | Name on file | Email address on file |
| 13800267 | Name on file | Email address on file |
| 14323827 | Name on file | Email address on file |
| 14510949 | Name on file | Email address on file |
| 14605369 | Name on file | Email address on file |
| 14592466 | Name on file | Email address on file |
| 14006724 | Name on file | Email address on file |
| 14656528 | Name on file | Email address on file |
| 13648294 | Name on file | Email address on file |
| 13223710 | Name on file | Email address on file |
| 13964848 | Name on file | Email address on file |
| 13486281 | Name on file | Email address on file |
| 14038663 | Name on file | Email address on file |
| 15383790 | Name on file | Email address on file |
| 14531754 | Name on file | Email address on file |
| 13459245 | Name on file | Email address on file |
| 13745989 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14193101 | Name on file | Email address on file |
| 14490808 | Name on file | Email address on file |
| 14431262 | Name on file | Email address on file |
| 14656763 | Name on file | Email address on file |
| 14019923 | Name on file | Email address on file |
| 13501334 | Name on file | Email address on file |
| 14671714 | Name on file | Email address on file |
| 14666836 | Name on file | Email address on file |
| 14147245 | Name on file | Email address on file |
| 13812633 | Name on file | Email address on file |
| 13503202 | Name on file | Email address on file |
| 13733252 | Name on file | Email address on file |
| 13384688 | Name on file | Email address on file |
| 14556198 | Name on file | Email address on file |
| 15395859 | Name on file | Email address on file |
| 13724999 | Name on file | Email address on file |
| 13722414 | Name on file | Email address on file |
| 13688523 | Name on file | Email address on file |
| 13526931 | Name on file | Email address on file |
| 14582279 | Name on file | Email address on file |
| 13278329 | Name on file | Email address on file |
| 14030262 | Name on file | Email address on file |
| 13695178 | Name on file | Email address on file |
| 14008326 | Name on file | Email address on file |
| 13770603 | Name on file | Email address on file |
| 13704150 | Name on file | Email address on file |
| 13720081 | Name on file | Email address on file |
| 14195370 | Name on file | Email address on file |
| 13618531 | Name on file | Email address on file |
| 14398006 | Name on file | Email address on file |
| 13562458 | Name on file | Email address on file |
| 14246205 | Name on file | Email address on file |
| 13401288 | Name on file | Email address on file |
| 13659366 | Name on file | Email address on file |
| 13958624 | Name on file | Email address on file |
| 13803779 | Name on file | Email address on file |
| 13908099 | Name on file | Email address on file |
| 14559904 | Name on file | Email address on file |
| 14673157 | Name on file | Email address on file |
| 14263668 | Name on file | Email address on file |
| 14153704 | Name on file | Email address on file |
| 13245455 | Name on file | Email address on file |
| 13371527 | Name on file | Email address on file |
| 14039911 | Name on file | Email address on file |
| 13972538 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13898942 | Name on file | Email address on file |
| 13240582 | Name on file | Email address on file |
| 13610687 | Name on file | Email address on file |
| 14274046 | Name on file | Email address on file |
| 14684537 | Name on file | Email address on file |
| 14678728 | Name on file | Email address on file |
| 14148474 | Name on file | Email address on file |
| 15370987 | Name on file | Email address on file |
| 13860313 | Name on file | Email address on file |
| 13641207 | Name on file | Email address on file |
| 14155203 | Name on file | Email address on file |
| 14071465 | Name on file | Email address on file |
| 14673834 | Name on file | Email address on file |
| 14676501 | Name on file | Email address on file |
| 13236105 | Name on file | Email address on file |
| 14237726 | Name on file | Email address on file |
| 13718847 | Name on file | Email address on file |
| 14606788 | Name on file | Email address on file |
| 14626728 | Name on file | Email address on file |
| 13741607 | Name on file | Email address on file |
| 14081789 | Name on file | Email address on file |
| 14165498 | Name on file | Email address on file |
| 14117196 | Name on file | Email address on file |
| 13423421 | Name on file | Email address on file |
| 13191639 | Name on file | Email address on file |
| 13642793 | Name on file | Email address on file |
| 14607426 | Name on file | Email address on file |
| 14462798 | Name on file | Email address on file |
| 13153616 | Name on file | Email address on file |
| 14675669 | Name on file | Email address on file |
| 13948943 | Name on file | Email address on file |
| 14426910 | Name on file | Email address on file |
| 13626706 | Name on file | Email address on file |
| 13636345 | Name on file | Email address on file |
| 14617147 | Name on file | Email address on file |
| 14652257 | Name on file | Email address on file |
| 13583750 | Name on file | Email address on file |
| 13626595 | Name on file | Email address on file |
| 14683271 | Name on file | Email address on file |
| 13522113 | Name on file | Email address on file |
| 13919984 | Name on file | Email address on file |
| 13871245 | Name on file | Email address on file |
| 13677988 | Name on file | Email address on file |
| 13334569 | Name on file | Email address on file |
| 13266015 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14665867 | Name on file | Email address on file |
| 14657905 | Name on file | Email address on file |
| 14641507 | Name on file | Email address on file |
| 13903202 | Name on file | Email address on file |
| 14267623 | Name on file | Email address on file |
| 15365194 | Name on file | Email address on file |
| 13913936 | Name on file | Email address on file |
| 13978258 | Name on file | Email address on file |
| 14653954 | Name on file | Email address on file |
| 13868311 | Name on file | Email address on file |
| 13260175 | Name on file | Email address on file |
| 14152411 | Name on file | Email address on file |
| 13452547 | Name on file | Email address on file |
| 13930204 | Name on file | Email address on file |
| 13986050 | Name on file | Email address on file |
| 13546168 | Name on file | Email address on file |
| 14170932 | Name on file | Email address on file |
| 14674893 | Name on file | Email address on file |
| 14666792 | Name on file | Email address on file |
| 13965600 | Name on file | Email address on file |
| 14634555 | Name on file | Email address on file |
| 14071779 | Name on file | Email address on file |
| 13258952 | Name on file | Email address on file |
| 14058412 | Name on file | Email address on file |
| 13601271 | Name on file | Email address on file |
| 15406423 | Name on file | Email address on file |
| 13288850 | Name on file | Email address on file |
| 14257848 | Name on file | Email address on file |
| 14595256 | Name on file | Email address on file |
| 13857358 | Name on file | Email address on file |
| 13609168 | Name on file | Email address on file |
| 13216571 | Name on file | Email address on file |
| 14486068 | Name on file | Email address on file |
| 13860766 | Name on file | Email address on file |
| 14480603 | Name on file | Email address on file |
| 13380799 | Name on file | Email address on file |
| 13144382 | Name on file | Email address on file |
| 14673739 | Name on file | Email address on file |
| 13498239 | Name on file | Email address on file |
| 14196286 | Name on file | Email address on file |
| 13933144 | Name on file | Email address on file |
| 14646065 | Name on file | Email address on file |
| 14594603 | Name on file | Email address on file |
| 13649578 | Name on file | Email address on file |
| 14678723 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13994420 | Name on file | Email address on file |
| 14145157 | Name on file | Email address on file |
| 14017238 | Name on file | Email address on file |
| 13831632 | Name on file | Email address on file |
| 13353231 | Name on file | Email address on file |
| 14610735 | Name on file | Email address on file |
| 15398687 | Name on file | Email address on file |
| 14624073 | Name on file | Email address on file |
| 15237418 | Name on file | Email address on file |
| 13914285 | Name on file | Email address on file |
| 13341608 | Name on file | Email address on file |
| 14285546 | Name on file | Email address on file |
| 14162718 | Name on file | Email address on file |
| 14334878 | Name on file | Email address on file |
| 14362077 | Name on file | Email address on file |
| 13514860 | Name on file | Email address on file |
| 14653247 | Name on file | Email address on file |
| 13261818 | Name on file | Email address on file |
| 13385870 | Name on file | Email address on file |
| 13646850 | Name on file | Email address on file |
| 14606110 | Name on file | Email address on file |
| 13479739 | Name on file | Email address on file |
| 14255915 | Name on file | Email address on file |
| 13375328 | Name on file | Email address on file |
| 14003621 | Name on file | Email address on file |
| 13875825 | Name on file | Email address on file |
| 14525027 | Name on file | Email address on file |
| 15392140 | Name on file | Email address on file |
| 13952279 | Name on file | Email address on file |
| 13505139 | Name on file | Email address on file |
| 14026967 | Name on file | Email address on file |
| 14147389 | Name on file | Email address on file |
| 13433901 | Name on file | Email address on file |
| 13442961 | Name on file | Email address on file |
| 14144763 | Name on file | Email address on file |
| 14072355 | Name on file | Email address on file |
| 13427944 | Name on file | Email address on file |
| 14609452 | Name on file | Email address on file |
| 14032188 | Name on file | Email address on file |
| 14619279 | Name on file | Email address on file |
| 14626548 | Name on file | Email address on file |
| 14667750 | Name on file | Email address on file |
| 13531059 | Name on file | Email address on file |
| 14658043 | Name on file | Email address on file |
| 14456690 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13830274 | Name on file | Email address on file |
| 15275640 | Name on file | Email address on file |
| 13393373 | Name on file | Email address on file |
| 14636886 | Name on file | Email address on file |
| 13735476 | Name on file | Email address on file |
| 13334663 | Name on file | Email address on file |
| 13313559 | Name on file | Email address on file |
| 13757310 | Name on file | Email address on file |
| 13278913 | Name on file | Email address on file |
| 14401866 | Name on file | Email address on file |
| 13188802 | Name on file | Email address on file |
| 13495226 | Name on file | Email address on file |
| 13950498 | Name on file | Email address on file |
| 14079133 | Name on file | Email address on file |
| 13977630 | Name on file | Email address on file |
| 14066234 | Name on file | Email address on file |
| 14187331 | Name on file | Email address on file |
| 14265308 | Name on file | Email address on file |
| 13290577 | Name on file | Email address on file |
| 14488154 | Name on file | Email address on file |
| 14617919 | Name on file | Email address on file |
| 14179897 | Name on file | Email address on file |
| 14317504 | Name on file | Email address on file |
| 13939667 | Name on file | Email address on file |
| 13875877 | Name on file | Email address on file |
| 13347404 | Name on file | Email address on file |
| 14000027 | Name on file | Email address on file |
| 13608443 | Name on file | Email address on file |
| 13501656 | Name on file | Email address on file |
| 13220013 | Name on file | Email address on file |
| 14610205 | Name on file | Email address on file |
| 14549578 | Name on file | Email address on file |
| 13332519 | Name on file | Email address on file |
| 14228352 | Name on file | Email address on file |
| 13293592 | Name on file | Email address on file |
| 13401366 | Name on file | Email address on file |
| 14363598 | Name on file | Email address on file |
| 14317078 | Name on file | Email address on file |
| 13795701 | Name on file | Email address on file |
| 13348104 | Name on file | Email address on file |
| 13432955 | Name on file | Email address on file |
| 14203609 | Name on file | Email address on file |
| 13935861 | Name on file | Email address on file |
| 14674983 | Name on file | Email address on file |
| 13414153 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14681450 | Name on file | Email address on file |
| 13781655 | Name on file | Email address on file |
| 14344370 | Name on file | Email address on file |
| 13383303 | Name on file | Email address on file |
| 13715238 | Name on file | Email address on file |
| 14582128 | Name on file | Email address on file |
| 14620557 | Name on file | Email address on file |
| 14363635 | Name on file | Email address on file |
| 14126717 | Name on file | Email address on file |
| 14605834 | Name on file | Email address on file |
| 14042934 | Name on file | Email address on file |
| 15288897 | Name on file | Email address on file |
| 13435988 | Name on file | Email address on file |
| 13149502 | Name on file | Email address on file |
| 13528500 | Name on file | Email address on file |
| 14444044 | Name on file | Email address on file |
| 13772316 | Name on file | Email address on file |
| 14676860 | Name on file | Email address on file |
| 13400139 | Name on file | Email address on file |
| 15054509 | Name on file | Email address on file |
| 13358348 | Name on file | Email address on file |
| 14584783 | Name on file | Email address on file |
| 13511517 | Name on file | Email address on file |
| 14001629 | Name on file | Email address on file |
| 13927201 | Name on file | Email address on file |
| 13912610 | Name on file | Email address on file |
| 13572662 | Name on file | Email address on file |
| 14112059 | Name on file | Email address on file |
| 14308748 | Name on file | Email address on file |
| 15402516 | Name on file | Email address on file |
| 13176534 | Name on file | Email address on file |
| 13176781 | Name on file | Email address on file |
| 14652078 | Name on file | Email address on file |
| 13657896 | Name on file | Email address on file |
| 13915770 | Name on file | Email address on file |
| 13524838 | Name on file | Email address on file |
| 13947827 | Name on file | Email address on file |
| 13319201 | Name on file | Email address on file |
| 14391315 | Name on file | Email address on file |
| 13731046 | Name on file | Email address on file |
| 13432874 | Name on file | Email address on file |
| 13567387 | Name on file | Email address on file |
| 13860386 | Name on file | Email address on file |
| 13500879 | Name on file | Email address on file |
| 14427210 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14163477 | Name on file | Email address on file |
| 14517216 | Name on file | Email address on file |
| 13220802 | Name on file | Email address on file |
| 14638902 | Name on file | Email address on file |
| 14525602 | Name on file | Email address on file |
| 13496894 | Name on file | Email address on file |
| 13735763 | Name on file | Email address on file |
| 14032171 | Name on file | Email address on file |
| 13789121 | Name on file | Email address on file |
| 14529596 | Name on file | Email address on file |
| 13898350 | Name on file | Email address on file |
| 14676211 | Name on file | Email address on file |
| 14085259 | Name on file | Email address on file |
| 14195404 | Name on file | Email address on file |
| 13718595 | Name on file | Email address on file |
| 14589158 | Name on file | Email address on file |
| 14673917 | Name on file | Email address on file |
| 14163387 | Name on file | Email address on file |
| 13586472 | Name on file | Email address on file |
| 15073589 | Name on file | Email address on file |
| 14584821 | Name on file | Email address on file |
| 13830058 | Name on file | Email address on file |
| 13795034 | Name on file | Email address on file |
| 13463203 | Name on file | Email address on file |
| 13174035 | Name on file | Email address on file |
| 14215262 | Name on file | Email address on file |
| 13673521 | Name on file | Email address on file |
| 14025606 | Name on file | Email address on file |
| 15293427 | Name on file | Email address on file |
| 14466218 | Name on file | Email address on file |
| 14449579 | Name on file | Email address on file |
| 14277402 | Name on file | Email address on file |
| 13850500 | Name on file | Email address on file |
| 13985066 | Name on file | Email address on file |
| 14134024 | Name on file | Email address on file |
| 13382834 | Name on file | Email address on file |
| 14507839 | Name on file | Email address on file |
| 14581218 | Name on file | Email address on file |
| 13954881 | Name on file | Email address on file |
| 13724216 | Name on file | Email address on file |
| 13310039 | Name on file | Email address on file |
| 13574235 | Name on file | Email address on file |
| 13445389 | Name on file | Email address on file |
| 14017593 | Name on file | Email address on file |
| 13648064 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13546266 | Name on file | Email address on file |
| 13252753 | Name on file | Email address on file |
| 13378865 | Name on file | Email address on file |
| 13655041 | Name on file | Email address on file |
| 14674915 | Name on file | Email address on file |
| 13549749 | Name on file | Email address on file |
| 13573389 | Name on file | Email address on file |
| 13891848 | Name on file | Email address on file |
| 14678048 | Name on file | Email address on file |
| 13885371 | Name on file | Email address on file |
| 13525053 | Name on file | Email address on file |
| 14242257 | Name on file | Email address on file |
| 13702270 | Name on file | Email address on file |
| 13320553 | Name on file | Email address on file |
| 14507166 | Name on file | Email address on file |
| 14462989 | Name on file | Email address on file |
| 15260839 | Name on file | Email address on file |
| 15402555 | Name on file | Email address on file |
| 13786413 | Name on file | Email address on file |
| 13875511 | Name on file | Email address on file |
| 13169137 | Name on file | Email address on file |
| 13998760 | Name on file | Email address on file |
| 14599840 | Name on file | Email address on file |
| 14664968 | Name on file | Email address on file |
| 13777306 | Name on file | Email address on file |
| 13488657 | Name on file | Email address on file |
| 14268795 | Name on file | Email address on file |
| 14036895 | Name on file | Email address on file |
| 14281784 | Name on file | Email address on file |
| 14209515 | Name on file | Email address on file |
| 14021061 | Name on file | Email address on file |
| 13152062 | Name on file | Email address on file |
| 13820035 | Name on file | Email address on file |
| 14665907 | Name on file | Email address on file |
| 14184705 | Name on file | Email address on file |
| 14655254 | Name on file | Email address on file |
| 14616516 | Name on file | Email address on file |
| 14016651 | Name on file | Email address on file |
| 13177493 | Name on file | Email address on file |
| 14243101 | Name on file | Email address on file |
| 14142597 | Name on file | Email address on file |
| 14155675 | Name on file | Email address on file |
| 13238877 | Name on file | Email address on file |
| 13673513 | Name on file | Email address on file |
| 14314020 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14251925 | Name on file | Email address on file |
| 13358138 | Name on file | Email address on file |
| 13721596 | Name on file | Email address on file |
| 13392359 | Name on file | Email address on file |
| 13871221 | Name on file | Email address on file |
| 13312568 | Name on file | Email address on file |
| 13923540 | Name on file | Email address on file |
| 14341574 | Name on file | Email address on file |
| 13577958 | Name on file | Email address on file |
| 14076010 | Name on file | Email address on file |
| 13299375 | Name on file | Email address on file |
| 14014245 | Name on file | Email address on file |
| 14341573 | Name on file | Email address on file |
| 14289838 | Name on file | Email address on file |
| 14584181 | Name on file | Email address on file |
| 13387715 | Name on file | Email address on file |
| 13493466 | Name on file | Email address on file |
| 14153207 | Name on file | Email address on file |
| 14029997 | Name on file | Email address on file |
| 13243783 | Name on file | Email address on file |
| 14354537 | Name on file | Email address on file |
| 14263391 | Name on file | Email address on file |
| 14405477 | Name on file | Email address on file |
| 14357525 | Name on file | Email address on file |
| 14132450 | Name on file | Email address on file |
| 14658841 | Name on file | Email address on file |
| 13316173 | Name on file | Email address on file |
| 14004542 | Name on file | Email address on file |
| 14082826 | Name on file | Email address on file |
| 14287311 | Name on file | Email address on file |
| 14623130 | Name on file | Email address on file |
| 14610921 | Name on file | Email address on file |
| 14264505 | Name on file | Email address on file |
| 13634246 | Name on file | Email address on file |
| 14213551 | Name on file | Email address on file |
| 13799091 | Name on file | Email address on file |
| 13293382 | Name on file | Email address on file |
| 14116086 | Name on file | Email address on file |
| 14589762 | Name on file | Email address on file |
| 13778725 | Name on file | Email address on file |
| 13594189 | Name on file | Email address on file |
| 13387309 | Name on file | Email address on file |
| 14629939 | Name on file | Email address on file |
| 14282333 | Name on file | Email address on file |
| 14023629 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13467910 | Name on file | Email address on file |
| 14672267 | Name on file | Email address on file |
| 13608865 | Name on file | Email address on file |
| 13395593 | Name on file | Email address on file |
| 13724282 | Name on file | Email address on file |
| 14655557 | Name on file | Email address on file |
| 13898972 | Name on file | Email address on file |
| 15393312 | Name on file | Email address on file |
| 13291990 | Name on file | Email address on file |
| 13211335 | Name on file | Email address on file |
| 13550338 | Name on file | Email address on file |
| 14647676 | Name on file | Email address on file |
| 14680165 | Name on file | Email address on file |
| 14611500 | Name on file | Email address on file |
| 13288234 | Name on file | Email address on file |
| 14644876 | Name on file | Email address on file |
| 14622861 | Name on file | Email address on file |
| 14296016 | Name on file | Email address on file |
| 14582274 | Name on file | Email address on file |
| 13976729 | Name on file | Email address on file |
| 13833867 | Name on file | Email address on file |
| 14215982 | Name on file | Email address on file |
| 13304674 | Name on file | Email address on file |
| 14665645 | Name on file | Email address on file |
| 13448099 | Name on file | Email address on file |
| 13616823 | Name on file | Email address on file |
| 13207542 | Name on file | Email address on file |
| 14106171 | Name on file | Email address on file |
| 13447428 | Name on file | Email address on file |
| 14319225 | Name on file | Email address on file |
| 13473864 | Name on file | Email address on file |
| 14631356 | Name on file | Email address on file |
| 13401463 | Name on file | Email address on file |
| 13512488 | Name on file | Email address on file |
| 13584842 | Name on file | Email address on file |
| 13886961 | Name on file | Email address on file |
| 13520560 | Name on file | Email address on file |
| 13236422 | Name on file | Email address on file |
| 14643901 | Name on file | Email address on file |
| 13878045 | Name on file | Email address on file |
| 14630628 | Name on file | Email address on file |
| 14283357 | Name on file | Email address on file |
| 13441184 | Name on file | Email address on file |
| 13540358 | Name on file | Email address on file |
| 14658662 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14158847 | Name on file | Email address on file |
| 14681983 | Name on file | Email address on file |
| 14137424 | Name on file | Email address on file |
| 15066968 | Name on file | Email address on file |
| 13204600 | Name on file | Email address on file |
| 13788834 | Name on file | Email address on file |
| 14603223 | Name on file | Email address on file |
| 14597241 | Name on file | Email address on file |
| 13483556 | Name on file | Email address on file |
| 13801174 | Name on file | Email address on file |
| 13558161 | Name on file | Email address on file |
| 14341520 | Name on file | Email address on file |
| 13820058 | Name on file | Email address on file |
| 14586683 | Name on file | Email address on file |
| 13835117 | Name on file | Email address on file |
| 13635071 | Name on file | Email address on file |
| 13206363 | Name on file | Email address on file |
| 14361674 | Name on file | Email address on file |
| 14225116 | Name on file | Email address on file |
| 13563990 | Name on file | Email address on file |
| 13577312 | Name on file | Email address on file |
| 13186705 | Name on file | Email address on file |
| 13356222 | Name on file | Email address on file |
| 14558898 | Name on file | Email address on file |
| 14321310 | Name on file | Email address on file |
| 14432263 | Name on file | Email address on file |
| 14395566 | Name on file | Email address on file |
| 14044941 | Name on file | Email address on file |
| 13618479 | Name on file | Email address on file |
| 14629250 | Name on file | Email address on file |
| 13368252 | Name on file | Email address on file |
| 13867398 | Name on file | Email address on file |
| 13224327 | Name on file | Email address on file |
| 13633978 | Name on file | Email address on file |
| 14675117 | Name on file | Email address on file |
| 13977965 | Name on file | Email address on file |
| 13230243 | Name on file | Email address on file |
| 14131006 | Name on file | Email address on file |
| 14625649 | Name on file | Email address on file |
| 14527621 | Name on file | Email address on file |
| 13400227 | Name on file | Email address on file |
| 13178279 | Name on file | Email address on file |
| 13809693 | Name on file | Email address on file |
| 14676270 | Name on file | Email address on file |
| 14319451 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15391330 | Name on file | Email address on file |
| 14614807 | Name on file | Email address on file |
| 13278286 | Name on file | Email address on file |
| 13175120 | Name on file | Email address on file |
| 14507425 | Name on file | Email address on file |
| 14088696 | Name on file | Email address on file |
| 14067054 | Name on file | Email address on file |
| 14429357 | Name on file | Email address on file |
| 13339598 | Name on file | Email address on file |
| 13438817 | Name on file | Email address on file |
| 14637539 | Name on file | Email address on file |
| 13629904 | Name on file | Email address on file |
| 14118622 | Name on file | Email address on file |
| 14670422 | Name on file | Email address on file |
| 13414161 | Name on file | Email address on file |
| 14607573 | Name on file | Email address on file |
| 13992447 | Name on file | Email address on file |
| 14579967 | Name on file | Email address on file |
| 14039292 | Name on file | Email address on file |
| 14606474 | Name on file | Email address on file |
| 14903703 | Name on file | Email address on file |
| 13192739 | Name on file | Email address on file |
| 13720951 | Name on file | Email address on file |
| 14278897 | Name on file | Email address on file |
| 13658012 | Name on file | Email address on file |
| 13179406 | Name on file | Email address on file |
| 14149429 | Name on file | Email address on file |
| 14657240 | Name on file | Email address on file |
| 14076960 | Name on file | Email address on file |
| 13976802 | Name on file | Email address on file |
| 14300620 | Name on file | Email address on file |
| 13665882 | Name on file | Email address on file |
| 13138804 | Name on file | Email address on file |
| 13829819 | Name on file | Email address on file |
| 13878251 | Name on file | Email address on file |
| 13245810 | Name on file | Email address on file |
| 13555477 | Name on file | Email address on file |
| 13981321 | Name on file | Email address on file |
| 13264079 | Name on file | Email address on file |
| 13791337 | Name on file | Email address on file |
| 14048884 | Name on file | Email address on file |
| 13354286 | Name on file | Email address on file |
| 14667847 | Name on file | Email address on file |
| 15232877 | Name on file | Email address on file |
| 14163425 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14114235 | Name on file | Email address on file |
| 14086771 | Name on file | Email address on file |
| 14590137 | Name on file | Email address on file |
| 13401373 | Name on file | Email address on file |
| 15361295 | Name on file | Email address on file |
| 13997221 | Name on file | Email address on file |
| 15407230 | Name on file | Email address on file |
| 13416159 | Name on file | Email address on file |
| 13932327 | Name on file | Email address on file |
| 14277534 | Name on file | Email address on file |
| 14662148 | Name on file | Email address on file |
| 14327471 | Name on file | Email address on file |
| 13872735 | Name on file | Email address on file |
| 14211512 | Name on file | Email address on file |
| 14595272 | Name on file | Email address on file |
| 14385666 | Name on file | Email address on file |
| 13939178 | Name on file | Email address on file |
| 14681645 | Name on file | Email address on file |
| 14262611 | Name on file | Email address on file |
| 14656379 | Name on file | Email address on file |
| 13686241 | Name on file | Email address on file |
| 13216852 | Name on file | Email address on file |
| 14401665 | Name on file | Email address on file |
| 13691535 | Name on file | Email address on file |
| 14029863 | Name on file | Email address on file |
| 14664048 | Name on file | Email address on file |
| 13788830 | Name on file | Email address on file |
| 13439303 | Name on file | Email address on file |
| 14261995 | Name on file | Email address on file |
| 14423087 | Name on file | Email address on file |
| 13824481 | Name on file | Email address on file |
| 14172840 | Name on file | Email address on file |
| 14179346 | Name on file | Email address on file |
| 14334364 | Name on file | Email address on file |
| 14690456 | Name on file | Email address on file |
| 13355857 | Name on file | Email address on file |
| 14255177 | Name on file | Email address on file |
| 13734911 | Name on file | Email address on file |
| 13944718 | Name on file | Email address on file |
| 14245987 | Name on file | Email address on file |
| 13825070 | Name on file | Email address on file |
| 13143898 | Name on file | Email address on file |
| 13981746 | Name on file | Email address on file |
| 14369403 | Name on file | Email address on file |
| 14274286 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14215580 | Name on file | Email address on file |
| 13792887 | Name on file | Email address on file |
| 14409833 | Name on file | Email address on file |
| 14202126 | Name on file | Email address on file |
| 13682433 | Name on file | Email address on file |
| 14151236 | Name on file | Email address on file |
| 14591134 | Name on file | Email address on file |
| 14289282 | Name on file | Email address on file |
| 13469844 | Name on file | Email address on file |
| 14182024 | Name on file | Email address on file |
| 14674380 | Name on file | Email address on file |
| 14257580 | Name on file | Email address on file |
| 13604049 | Name on file | Email address on file |
| 13469536 | Name on file | Email address on file |
| 14984452 | Name on file | Email address on file |
| 14361471 | Name on file | Email address on file |
| 15364984 | Name on file | Email address on file |
| 14299630 | Name on file | Email address on file |
| 14672325 | Name on file | Email address on file |
| 13335370 | Name on file | Email address on file |
| 14122634 | Name on file | Email address on file |
| 14638496 | Name on file | Email address on file |
| 13571929 | Name on file | Email address on file |
| 13668072 | Name on file | Email address on file |
| 13391453 | Name on file | Email address on file |
| 14686032 | Name on file | Email address on file |
| 13532680 | Name on file | Email address on file |
| 13921556 | Name on file | Email address on file |
| 14685018 | Name on file | Email address on file |
| 14147598 | Name on file | Email address on file |
| 13137911 | Name on file | Email address on file |
| 13459890 | Name on file | Email address on file |
| 13287935 | Name on file | Email address on file |
| 13654223 | Name on file | Email address on file |
| 13499913 | Name on file | Email address on file |
| 14669527 | Name on file | Email address on file |
| 13233262 | Name on file | Email address on file |
| 14169884 | Name on file | Email address on file |
| 13834349 | Name on file | Email address on file |
| 13521974 | Name on file | Email address on file |
| 13965998 | Name on file | Email address on file |
| 13311888 | Name on file | Email address on file |
| 13367317 | Name on file | Email address on file |
| 13391556 | Name on file | Email address on file |
| 14094019 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13920441 | Name on file | Email address on file |
| 14493772 | Name on file | Email address on file |
| 14179536 | Name on file | Email address on file |
| 13532189 | Name on file | Email address on file |
| 13966746 | Name on file | Email address on file |
| 14667710 | Name on file | Email address on file |
| 14427487 | Name on file | Email address on file |
| 14640309 | Name on file | Email address on file |
| 13571595 | Name on file | Email address on file |
| 14476591 | Name on file | Email address on file |
| 13515206 | Name on file | Email address on file |
| 14136793 | Name on file | Email address on file |
| 14689253 | Name on file | Email address on file |
| 13738395 | Name on file | Email address on file |
| 13493902 | Name on file | Email address on file |
| 14647841 | Name on file | Email address on file |
| 15407168 | Name on file | Email address on file |
| 14593219 | Name on file | Email address on file |
| 13457416 | Name on file | Email address on file |
| 13589041 | Name on file | Email address on file |
| 15282181 | Name on file | Email address on file |
| 14114078 | Name on file | Email address on file |
| 14037869 | Name on file | Email address on file |
| 13990438 | Name on file | Email address on file |
| 14667107 | Name on file | Email address on file |
| 14309105 | Name on file | Email address on file |
| 14404071 | Name on file | Email address on file |
| 14214211 | Name on file | Email address on file |
| 13147962 | Name on file | Email address on file |
| 14249441 | Name on file | Email address on file |
| 14140101 | Name on file | Email address on file |
| 14580755 | Name on file | Email address on file |
| 13458433 | Name on file | Email address on file |
| 14475501 | Name on file | Email address on file |
| 14673353 | Name on file | Email address on file |
| 14649215 | Name on file | Email address on file |
| 13812889 | Name on file | Email address on file |
| 13631747 | Name on file | Email address on file |
| 13686209 | Name on file | Email address on file |
| 14582169 | Name on file | Email address on file |
| 14591427 | Name on file | Email address on file |
| 13591379 | Name on file | Email address on file |
| 14615010 | Name on file | Email address on file |
| 14340757 | Name on file | Email address on file |
| 14559573 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14179238 | Name on file | Email address on file |
| 14489549 | Name on file | Email address on file |
| 13513751 | Name on file | Email address on file |
| 13692782 | Name on file | Email address on file |
| 14588915 | Name on file | Email address on file |
| 13877203 | Name on file | Email address on file |
| 13497884 | Name on file | Email address on file |
| 14642935 | Name on file | Email address on file |
| 14110546 | Name on file | Email address on file |
| 14191368 | Name on file | Email address on file |
| 13717186 | Name on file | Email address on file |
| 14633606 | Name on file | Email address on file |
| 13504900 | Name on file | Email address on file |
| 14589027 | Name on file | Email address on file |
| 13363867 | Name on file | Email address on file |
| 14098636 | Name on file | Email address on file |
| 14646094 | Name on file | Email address on file |
| 14643463 | Name on file | Email address on file |
| 13377218 | Name on file | Email address on file |
| 14615844 | Name on file | Email address on file |
| 13679660 | Name on file | Email address on file |
| 14678795 | Name on file | Email address on file |
| 13643745 | Name on file | Email address on file |
| 14550737 | Name on file | Email address on file |
| 13236308 | Name on file | Email address on file |
| 13808464 | Name on file | Email address on file |
| 13906206 | Name on file | Email address on file |
| 14583405 | Name on file | Email address on file |
| 13519137 | Name on file | Email address on file |
| 14676144 | Name on file | Email address on file |
| 14126053 | Name on file | Email address on file |
| 14653014 | Name on file | Email address on file |
| 14460722 | Name on file | Email address on file |
| 14458477 | Name on file | Email address on file |
| 15371044 | Name on file | Email address on file |
| 13387654 | Name on file | Email address on file |
| 14059008 | Name on file | Email address on file |
| 14359854 | Name on file | Email address on file |
| 14069996 | Name on file | Email address on file |
| 14209174 | Name on file | Email address on file |
| 13528947 | Name on file | Email address on file |
| 13541622 | Name on file | Email address on file |
| 14403749 | Name on file | Email address on file |
| 13383724 | Name on file | Email address on file |
| 13234554 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14643512 | Name on file | Email address on file |
| 14137753 | Name on file | Email address on file |
| 13141033 | Name on file | Email address on file |
| 15395167 | Name on file | Email address on file |
| 13382095 | Name on file | Email address on file |
| 13792906 | Name on file | Email address on file |
| 13719914 | Name on file | Email address on file |
| 13800101 | Name on file | Email address on file |
| 14634947 | Name on file | Email address on file |
| 14108896 | Name on file | Email address on file |
| 14007327 | Name on file | Email address on file |
| 13235926 | Name on file | Email address on file |
| 14259916 | Name on file | Email address on file |
| 14609694 | Name on file | Email address on file |
| 13716920 | Name on file | Email address on file |
| 13657363 | Name on file | Email address on file |
| 13842082 | Name on file | Email address on file |
| 13255782 | Name on file | Email address on file |
| 13545494 | Name on file | Email address on file |
| 14669708 | Name on file | Email address on file |
| 14077577 | Name on file | Email address on file |
| 13749971 | Name on file | Email address on file |
| 13959432 | Name on file | Email address on file |
| 13701049 | Name on file | Email address on file |
| 14412693 | Name on file | Email address on file |
| 13273279 | Name on file | Email address on file |
| 13978271 | Name on file | Email address on file |
| 14054214 | Name on file | Email address on file |
| 13219279 | Name on file | Email address on file |
| 13905446 | Name on file | Email address on file |
| 14656256 | Name on file | Email address on file |
| 14677975 | Name on file | Email address on file |
| 14441701 | Name on file | Email address on file |
| 14630714 | Name on file | Email address on file |
| 14640012 | Name on file | Email address on file |
| 14468483 | Name on file | Email address on file |
| 14658439 | Name on file | Email address on file |
| 14632874 | Name on file | Email address on file |
| 13304997 | Name on file | Email address on file |
| 14647758 | Name on file | Email address on file |
| 13349870 | Name on file | Email address on file |
| 14353180 | Name on file | Email address on file |
| 13361618 | Name on file | Email address on file |
| 14673633 | Name on file | Email address on file |
| 13335238 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14648123 | Name on file | Email address on file |
| 13555556 | Name on file | Email address on file |
| 13935303 | Name on file | Email address on file |
| 13416563 | Name on file | Email address on file |
| 14101067 | Name on file | Email address on file |
| 14290031 | Name on file | Email address on file |
| 13165582 | Name on file | Email address on file |
| 14616573 | Name on file | Email address on file |
| 14266688 | Name on file | Email address on file |
| 13198937 | Name on file | Email address on file |
| 13821746 | Name on file | Email address on file |
| 14619134 | Name on file | Email address on file |
| 14347638 | Name on file | Email address on file |
| 14359972 | Name on file | Email address on file |
| 15380844 | Name on file | Email address on file |
| 14672705 | Name on file | Email address on file |
| 13742189 | Name on file | Email address on file |
| 14178701 | Name on file | Email address on file |
| 14039050 | Name on file | Email address on file |
| 14041155 | Name on file | Email address on file |
| 14189220 | Name on file | Email address on file |
| 14280336 | Name on file | Email address on file |
| 15381530 | Name on file | Email address on file |
| 14159752 | Name on file | Email address on file |
| 14174942 | Name on file | Email address on file |
| 14034019 | Name on file | Email address on file |
| 14204888 | Name on file | Email address on file |
| 13297001 | Name on file | Email address on file |
| 14600441 | Name on file | Email address on file |
| 14632738 | Name on file | Email address on file |
| 13681964 | Name on file | Email address on file |
| 13859833 | Name on file | Email address on file |
| 13913764 | Name on file | Email address on file |
| 13745969 | Name on file | Email address on file |
| 13268272 | Name on file | Email address on file |
| 14193508 | Name on file | Email address on file |
| 13747811 | Name on file | Email address on file |
| 13819657 | Name on file | Email address on file |
| 13159674 | Name on file | Email address on file |
| 13639157 | Name on file | Email address on file |
| 13525456 | Name on file | Email address on file |
| 15079962 | Name on file | Email address on file |
| 14011054 | Name on file | Email address on file |
| 14089135 | Name on file | Email address on file |
| 13784348 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617302 | Name on file | Email address on file |
| 13892815 | Name on file | Email address on file |
| 13149444 | Name on file | Email address on file |
| 14580068 | Name on file | Email address on file |
| 14639448 | Name on file | Email address on file |
| 13245331 | Name on file | Email address on file |
| 13753089 | Name on file | Email address on file |
| 13343958 | Name on file | Email address on file |
| 14158964 | Name on file | Email address on file |
| 13551149 | Name on file | Email address on file |
| 14078120 | Name on file | Email address on file |
| 13356539 | Name on file | Email address on file |
| 14263306 | Name on file | Email address on file |
| 14636492 | Name on file | Email address on file |
| 13298873 | Name on file | Email address on file |
| 14632137 | Name on file | Email address on file |
| 14094018 | Name on file | Email address on file |
| 13264107 | Name on file | Email address on file |
| 13223400 | Name on file | Email address on file |
| 13562575 | Name on file | Email address on file |
| 13445122 | Name on file | Email address on file |
| 13484079 | Name on file | Email address on file |
| 14671612 | Name on file | Email address on file |
| 14591245 | Name on file | Email address on file |
| 13594898 | Name on file | Email address on file |
| 13931817 | Name on file | Email address on file |
| 13539348 | Name on file | Email address on file |
| 13537532 | Name on file | Email address on file |
| 14915033 | Name on file | Email address on file |
| 14070179 | Name on file | Email address on file |
| 14623618 | Name on file | Email address on file |
| 14214212 | Name on file | Email address on file |
| 13421341 | Name on file | Email address on file |
| 13234777 | Name on file | Email address on file |
| 13321564 | Name on file | Email address on file |
| 14327911 | Name on file | Email address on file |
| 14673617 | Name on file | Email address on file |
| 13792289 | Name on file | Email address on file |
| 14626751 | Name on file | Email address on file |
| 13691380 | Name on file | Email address on file |
| 13447424 | Name on file | Email address on file |
| 14434531 | Name on file | Email address on file |
| 14637477 | Name on file | Email address on file |
| 14675174 | Name on file | Email address on file |
| 14660165 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14624185 | Name on file | Email address on file |
| 13685625 | Name on file | Email address on file |
| 15409828 | Name on file | Email address on file |
| 14254402 | Name on file | Email address on file |
| 13940992 | Name on file | Email address on file |
| 14435030 | Name on file | Email address on file |
| 14086663 | Name on file | Email address on file |
| 13221604 | Name on file | Email address on file |
| 13336648 | Name on file | Email address on file |
| 13893828 | Name on file | Email address on file |
| 13824631 | Name on file | Email address on file |
| 15377742 | Name on file | Email address on file |
| 13167601 | Name on file | Email address on file |
| 13612070 | Name on file | Email address on file |
| 13905835 | Name on file | Email address on file |
| 15232103 | Name on file | Email address on file |
| 14482799 | Name on file | Email address on file |
| 13620187 | Name on file | Email address on file |
| 14589819 | Name on file | Email address on file |
| 13165005 | Name on file | Email address on file |
| 13384669 | Name on file | Email address on file |
| 13358597 | Name on file | Email address on file |
| 14684296 | Name on file | Email address on file |
| 14677848 | Name on file | Email address on file |
| 15392385 | Name on file | Email address on file |
| 13636031 | Name on file | Email address on file |
| 14046840 | Name on file | Email address on file |
| 13488612 | Name on file | Email address on file |
| 14013510 | Name on file | Email address on file |
| 14202548 | Name on file | Email address on file |
| 14686582 | Name on file | Email address on file |
| 14256695 | Name on file | Email address on file |
| 14509279 | Name on file | Email address on file |
| 14153856 | Name on file | Email address on file |
| 14654197 | Name on file | Email address on file |
| 14306102 | Name on file | Email address on file |
| 13426017 | Name on file | Email address on file |
| 14613457 | Name on file | Email address on file |
| 13646522 | Name on file | Email address on file |
| 14676494 | Name on file | Email address on file |
| 14103713 | Name on file | Email address on file |
| 15402771 | Name on file | Email address on file |
| 13568864 | Name on file | Email address on file |
| 13661428 | Name on file | Email address on file |
| 13340554 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13413828 | Name on file | Email address on file |
| 14331052 | Name on file | Email address on file |
| 14527208 | Name on file | Email address on file |
| 14661433 | Name on file | Email address on file |
| 13388016 | Name on file | Email address on file |
| 13812613 | Name on file | Email address on file |
| 13565501 | Name on file | Email address on file |
| 13974435 | Name on file | Email address on file |
| 13639256 | Name on file | Email address on file |
| 14677355 | Name on file | Email address on file |
| 14620813 | Name on file | Email address on file |
| 14582503 | Name on file | Email address on file |
| 13677546 | Name on file | Email address on file |
| 13634846 | Name on file | Email address on file |
| 14633626 | Name on file | Email address on file |
| 14477700 | Name on file | Email address on file |
| 14291761 | Name on file | Email address on file |
| 13520679 | Name on file | Email address on file |
| 13283417 | Name on file | Email address on file |
| 14648842 | Name on file | Email address on file |
| 15390637 | Name on file | Email address on file |
| 13983275 | Name on file | Email address on file |
| 13384468 | Name on file | Email address on file |
| 13748962 | Name on file | Email address on file |
| 14030201 | Name on file | Email address on file |
| 14277464 | Name on file | Email address on file |
| 13939739 | Name on file | Email address on file |
| 13605343 | Name on file | Email address on file |
| 13526864 | Name on file | Email address on file |
| 13888909 | Name on file | Email address on file |
| 14486394 | Name on file | Email address on file |
| 13901025 | Name on file | Email address on file |
| 14667408 | Name on file | Email address on file |
| 14649168 | Name on file | Email address on file |
| 13366347 | Name on file | Email address on file |
| 14538307 | Name on file | Email address on file |
| 14667701 | Name on file | Email address on file |
| 14401793 | Name on file | Email address on file |
| 13607818 | Name on file | Email address on file |
| 14601092 | Name on file | Email address on file |
| 13623977 | Name on file | Email address on file |
| 14487490 | Name on file | Email address on file |
| 13393960 | Name on file | Email address on file |
| 13879593 | Name on file | Email address on file |
| 14671155 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13906615 | Name on file | Email address on file |
| 13920844 | Name on file | Email address on file |
| 14421095 | Name on file | Email address on file |
| 13163916 | Name on file | Email address on file |
| 13919968 | Name on file | Email address on file |
| 14591380 | Name on file | Email address on file |
| 14164674 | Name on file | Email address on file |
| 14077794 | Name on file | Email address on file |
| 13774184 | Name on file | Email address on file |
| 13179352 | Name on file | Email address on file |
| 14663614 | Name on file | Email address on file |
| 14346646 | Name on file | Email address on file |
| 14607938 | Name on file | Email address on file |
| 14618180 | Name on file | Email address on file |
| 13280547 | Name on file | Email address on file |
| 14534279 | Name on file | Email address on file |
| 13914910 | Name on file | Email address on file |
| 14597677 | Name on file | Email address on file |
| 13568687 | Name on file | Email address on file |
| 14334279 | Name on file | Email address on file |
| 14640646 | Name on file | Email address on file |
| 13265534 | Name on file | Email address on file |
| 13968318 | Name on file | Email address on file |
| 14657219 | Name on file | Email address on file |
| 13404869 | Name on file | Email address on file |
| 13347439 | Name on file | Email address on file |
| 14051669 | Name on file | Email address on file |
| 14144370 | Name on file | Email address on file |
| 14644726 | Name on file | Email address on file |
| 13481744 | Name on file | Email address on file |
| 13511011 | Name on file | Email address on file |
| 14120151 | Name on file | Email address on file |
| 14115585 | Name on file | Email address on file |
| 14340110 | Name on file | Email address on file |
| 13307289 | Name on file | Email address on file |
| 14605397 | Name on file | Email address on file |
| 13324930 | Name on file | Email address on file |
| 13817056 | Name on file | Email address on file |
| 13528904 | Name on file | Email address on file |
| 13766981 | Name on file | Email address on file |
| 13953156 | Name on file | Email address on file |
| 13622631 | Name on file | Email address on file |
| 14133612 | Name on file | Email address on file |
| 14585118 | Name on file | Email address on file |
| 13357506 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14132547 | Name on file | Email address on file |
| 14376602 | Name on file | Email address on file |
| 14636479 | Name on file | Email address on file |
| 14485004 | Name on file | Email address on file |
| 13205299 | Name on file | Email address on file |
| 13821317 | Name on file | Email address on file |
| 14302002 | Name on file | Email address on file |
| 14321003 | Name on file | Email address on file |
| 13935984 | Name on file | Email address on file |
| 13271523 | Name on file | Email address on file |
| 14583608 | Name on file | Email address on file |
| 14409211 | Name on file | Email address on file |
| 13732539 | Name on file | Email address on file |
| 14394741 | Name on file | Email address on file |
| 14677172 | Name on file | Email address on file |
| 13904119 | Name on file | Email address on file |
| 14413494 | Name on file | Email address on file |
| 14676393 | Name on file | Email address on file |
| 13611628 | Name on file | Email address on file |
| 13349485 | Name on file | Email address on file |
| 13255885 | Name on file | Email address on file |
| 13807864 | Name on file | Email address on file |
| 15367610 | Name on file | Email address on file |
| 14019269 | Name on file | Email address on file |
| 14068947 | Name on file | Email address on file |
| 13779788 | Name on file | Email address on file |
| 13719486 | Name on file | Email address on file |
| 15275921 | Name on file | Email address on file |
| 13993093 | Name on file | Email address on file |
| 13741582 | Name on file | Email address on file |
| 14125853 | Name on file | Email address on file |
| 14666528 | Name on file | Email address on file |
| 14178541 | Name on file | Email address on file |
| 15145525 | Name on file | Email address on file |
| 15060670 | Name on file | Email address on file |
| 13987026 | Name on file | Email address on file |
| 14619919 | Name on file | Email address on file |
| 13561103 | Name on file | Email address on file |
| 14675992 | Name on file | Email address on file |
| 14207360 | Name on file | Email address on file |
| 13780035 | Name on file | Email address on file |
| 14194407 | Name on file | Email address on file |
| 14349120 | Name on file | Email address on file |
| 14042761 | Name on file | Email address on file |
| 14192830 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15398956 | Name on file | Email address on file |
| 13383155 | Name on file | Email address on file |
| 14582151 | Name on file | Email address on file |
| 14406446 | Name on file | Email address on file |
| 14304671 | Name on file | Email address on file |
| 14558772 | Name on file | Email address on file |
| 14614103 | Name on file | Email address on file |
| 13462340 | Name on file | Email address on file |
| 14599352 | Name on file | Email address on file |
| 13628010 | Name on file | Email address on file |
| 13610090 | Name on file | Email address on file |
| 14668598 | Name on file | Email address on file |
| 14598406 | Name on file | Email address on file |
| 14627409 | Name on file | Email address on file |
| 13251382 | Name on file | Email address on file |
| 13495767 | Name on file | Email address on file |
| 14183107 | Name on file | Email address on file |
| 13654627 | Name on file | Email address on file |
| 14676073 | Name on file | Email address on file |
| 13544568 | Name on file | Email address on file |
| 14239910 | Name on file | Email address on file |
| 13542086 | Name on file | Email address on file |
| 13722403 | Name on file | Email address on file |
| 14082463 | Name on file | Email address on file |
| 13507677 | Name on file | Email address on file |
| 14109907 | Name on file | Email address on file |
| 14599801 | Name on file | Email address on file |
| 14672714 | Name on file | Email address on file |
| 15405582 | Name on file | Email address on file |
| 13662443 | Name on file | Email address on file |
| 15368488 | Name on file | Email address on file |
| 14389883 | Name on file | Email address on file |
| 14634041 | Name on file | Email address on file |
| 14535115 | Name on file | Email address on file |
| 13770655 | Name on file | Email address on file |
| 13238847 | Name on file | Email address on file |
| 14347059 | Name on file | Email address on file |
| 13880866 | Name on file | Email address on file |
| 14113307 | Name on file | Email address on file |
| 13815036 | Name on file | Email address on file |
| 13972221 | Name on file | Email address on file |
| 14170073 | Name on file | Email address on file |
| 14623649 | Name on file | Email address on file |
| 15374799 | Name on file | Email address on file |
| 13960075 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14593178 | Name on file | Email address on file |
| 13630309 | Name on file | Email address on file |
| 13394656 | Name on file | Email address on file |
| 13338759 | Name on file | Email address on file |
| 14089991 | Name on file | Email address on file |
| 14087546 | Name on file | Email address on file |
| 13968331 | Name on file | Email address on file |
| 14357938 | Name on file | Email address on file |
| 15403298 | Name on file | Email address on file |
| 14270802 | Name on file | Email address on file |
| 13901218 | Name on file | Email address on file |
| 13835082 | Name on file | Email address on file |
| 14358458 | Name on file | Email address on file |
| 14510156 | Name on file | Email address on file |
| 13767596 | Name on file | Email address on file |
| 14654737 | Name on file | Email address on file |
| 14494174 | Name on file | Email address on file |
| 15269022 | Name on file | Email address on file |
| 15209073 | Name on file | Email address on file |
| 15198319 | Name on file | Email address on file |
| 15285910 | Name on file | Email address on file |
| 15193402 | Name on file | Email address on file |
| 14351796 | Name on file | Email address on file |
| 15282922 | Name on file | Email address on file |
| 15075902 | Name on file | Email address on file |
| 15280723 | Name on file | Email address on file |
| 18300847 | Name on file | Email address on file |
| 14918417 | Name on file | Email address on file |
| 15086533 | Name on file | Email address on file |
| 15091779 | Name on file | Email address on file |
| 15050000 | Name on file | Email address on file |
| 15287176 | Name on file | Email address on file |
| 14638267 | Name on file | Email address on file |
| 13291760 | Name on file | Email address on file |
| 14104492 | Name on file | Email address on file |
| 14499728 | Name on file | Email address on file |
| 14372393 | Name on file | Email address on file |
| 14227644 | Name on file | Email address on file |
| 14492554 | Name on file | Email address on file |
| 14438574 | Name on file | Email address on file |
| 13667222 | Name on file | Email address on file |
| 14440928 | Name on file | Email address on file |
| 14022312 | Name on file | Email address on file |
| 14626398 | Name on file | Email address on file |
| 14398659 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14104198 | Name on file | Email address on file |
| 14368561 | Name on file | Email address on file |
| 14305424 | Name on file | Email address on file |
| 14001293 | Name on file | Email address on file |
| 13548927 | Name on file | Email address on file |
| 14468066 | Name on file | Email address on file |
| 14313922 | Name on file | Email address on file |
| 13516827 | Name on file | Email address on file |
| 13823726 | Name on file | Email address on file |
| 14413626 | Name on file | Email address on file |
| 14537296 | Name on file | Email address on file |
| 14061689 | Name on file | Email address on file |
| 14434632 | Name on file | Email address on file |
| 14473561 | Name on file | Email address on file |
| 14406642 | Name on file | Email address on file |
| 14423706 | Name on file | Email address on file |
| 14169362 | Name on file | Email address on file |
| 14301160 | Name on file | Email address on file |
| 14071419 | Name on file | Email address on file |
| 14430963 | Name on file | Email address on file |
| 14319431 | Name on file | Email address on file |
| 13572511 | Name on file | Email address on file |
| 14339406 | Name on file | Email address on file |
| 14257167 | Name on file | Email address on file |
| 14381588 | Name on file | Email address on file |
| 14231203 | Name on file | Email address on file |
| 13642991 | Name on file | Email address on file |
| 14088529 | Name on file | Email address on file |
| 13447893 | Name on file | Email address on file |
| 13596975 | Name on file | Email address on file |
| 14680243 | Name on file | Email address on file |
| 14501001 | Name on file | Email address on file |
| 13659949 | Name on file | Email address on file |
| 14409721 | Name on file | Email address on file |
| 14320494 | Name on file | Email address on file |
| 14646489 | Name on file | Email address on file |
| 13300984 | Name on file | Email address on file |
| 13341425 | Name on file | Email address on file |
| 13671497 | Name on file | Email address on file |
| 14419231 | Name on file | Email address on file |
| 15397055 | Name on file | Email address on file |
| 14300838 | Name on file | Email address on file |
| 13637656 | Name on file | Email address on file |
| 14043321 | Name on file | Email address on file |
| 14674745 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14469226 | Name on file | Email address on file |
| 14957161 | Name on file | Email address on file |
| 13609366 | Name on file | Email address on file |
| 15038730 | Name on file | Email address on file |
| 14597479 | Name on file | Email address on file |
| 14203219 | Name on file | Email address on file |
| 13453617 | Name on file | Email address on file |
| 15406188 | Name on file | Email address on file |
| 13431094 | Name on file | Email address on file |
| 15254070 | Name on file | Email address on file |
| 13193881 | Name on file | Email address on file |
| 14446567 | Name on file | Email address on file |
| 14680062 | Name on file | Email address on file |
| 14947796 | Name on file | Email address on file |
| 14396461 | Name on file | Email address on file |
| 14588631 | Name on file | Email address on file |
| 14157412 | Name on file | Email address on file |
| 14366185 | Name on file | Email address on file |
| 13377388 | Name on file | Email address on file |
| 13481508 | Name on file | Email address on file |
| 14149090 | Name on file | Email address on file |
| 13903069 | Name on file | Email address on file |
| 14397196 | Name on file | Email address on file |
| 14407410 | Name on file | Email address on file |
| 13472749 | Name on file | Email address on file |
| 14515485 | Name on file | Email address on file |
| 14617364 | Name on file | Email address on file |
| 13823665 | Name on file | Email address on file |
| 13780901 | Name on file | Email address on file |
| 14386667 | Name on file | Email address on file |
| 13635335 | Name on file | Email address on file |
| 15383005 | Name on file | Email address on file |
| 13284457 | Name on file | Email address on file |
| 13444808 | Name on file | Email address on file |
| 15386226 | Name on file | Email address on file |
| 14602723 | Name on file | Email address on file |
| 13378894 | Name on file | Email address on file |
| 14265361 | Name on file | Email address on file |
| 14239716 | Name on file | Email address on file |
| 13324207 | Name on file | Email address on file |
| 13601157 | Name on file | Email address on file |
| 14596870 | Name on file | Email address on file |
| 13605615 | Name on file | Email address on file |
| 14011867 | Name on file | Email address on file |
| 15085699 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14159200 | Name on file | Email address on file |
| 14507124 | Name on file | Email address on file |
| 13772235 | Name on file | Email address on file |
| 13475705 | Name on file | Email address on file |
| 14907405 | Name on file | Email address on file |
| 13737240 | Name on file | Email address on file |
| 13634427 | Name on file | Email address on file |
| 14097813 | Name on file | Email address on file |
| 14340417 | Name on file | Email address on file |
| 15114381 | Name on file | Email address on file |
| 15258723 | Name on file | Email address on file |
| 15289756 | Name on file | Email address on file |
| 15289708 | Name on file | Email address on file |
| 13169346 | Name on file | Email address on file |
| 13630576 | Name on file | Email address on file |
| 13322881 | Name on file | Email address on file |
| 14123949 | Name on file | Email address on file |
| 15380393 | Name on file | Email address on file |
| 14146311 | Name on file | Email address on file |
| 14385539 | Name on file | Email address on file |
| 15194991 | Name on file | Email address on file |
| 15229141 | Name on file | Email address on file |
| 13608574 | Name on file | Email address on file |
| 13607008 | Name on file | Email address on file |
| 13679539 | Name on file | Email address on file |
| 14244250 | Name on file | Email address on file |
| 13995373 | Name on file | Email address on file |
| 13474941 | Name on file | Email address on file |
| 13888177 | Name on file | Email address on file |
| 13883234 | Name on file | Email address on file |
| 14279315 | Name on file | Email address on file |
| 13428264 | Name on file | Email address on file |
| 13838328 | Name on file | Email address on file |
| 14265280 | Name on file | Email address on file |
| 13247752 | Name on file | Email address on file |
| 13472425 | Name on file | Email address on file |
| 15115455 | Name on file | Email address on file |
| 13188336 | Name on file | Email address on file |
| 14100694 | Name on file | Email address on file |
| 15385867 | Name on file | Email address on file |
| 14162893 | Name on file | Email address on file |
| 14258875 | Name on file | Email address on file |
| 14134301 | Name on file | Email address on file |
| 14358600 | Name on file | Email address on file |
| 15054440 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14182327 | Name on file | Email address on file |
| 14462797 | Name on file | Email address on file |
| 13376593 | Name on file | Email address on file |
| 15253997 | Name on file | Email address on file |
| 13406620 | Name on file | Email address on file |
| 15068410 | Name on file | Email address on file |
| 13527188 | Name on file | Email address on file |
| 13764838 | Name on file | Email address on file |
| 14913586 | Name on file | Email address on file |
| 13453985 | Name on file | Email address on file |
| 13836872 | Name on file | Email address on file |
| 13361147 | Name on file | Email address on file |
| 14933460 | Name on file | Email address on file |
| 15248734 | Name on file | Email address on file |
| 15202999 | Name on file | Email address on file |
| 14947357 | Name on file | Email address on file |
| 13443529 | Name on file | Email address on file |
| 14386829 | Name on file | Email address on file |
| 13951886 | Name on file | Email address on file |
| 14141318 | Name on file | Email address on file |
| 14423362 | Name on file | Email address on file |
| 13985247 | Name on file | Email address on file |
| 14314572 | Name on file | Email address on file |
| 13154781 | Name on file | Email address on file |
| 13221670 | Name on file | Email address on file |
| 15119724 | Name on file | Email address on file |
| 15364447 | Name on file | Email address on file |
| 13429380 | Name on file | Email address on file |
| 15159361 | Name on file | Email address on file |
| 13230505 | Name on file | Email address on file |
| 14429237 | Name on file | Email address on file |
| 13536466 | Name on file | Email address on file |
| 13481571 | Name on file | Email address on file |
| 14503058 | Name on file | Email address on file |
| 14310844 | Name on file | Email address on file |
| 13197698 | Name on file | Email address on file |
| 14135118 | Name on file | Email address on file |
| 13569165 | Name on file | Email address on file |
| 14486641 | Name on file | Email address on file |
| 13174980 | Name on file | Email address on file |
| 14362063 | Name on file | Email address on file |
| 13929275 | Name on file | Email address on file |
| 13380648 | Name on file | Email address on file |
| 13396667 | Name on file | Email address on file |
| 14263638 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304589 | Name on file | Email address on file |
| 14508015 | Name on file | Email address on file |
| 14340037 | Name on file | Email address on file |
| 14929042 | Name on file | Email address on file |
| 15367417 | Name on file | Email address on file |
| 15180573 | Name on file | Email address on file |
| 14442895 | Name on file | Email address on file |
| 13795527 | Name on file | Email address on file |
| 13432184 | Name on file | Email address on file |
| 13346216 | Name on file | Email address on file |
| 14028078 | Name on file | Email address on file |
| 14408413 | Name on file | Email address on file |
| 14320622 | Name on file | Email address on file |
| 14339491 | Name on file | Email address on file |
| 14903616 | Name on file | Email address on file |
| 13800014 | Name on file | Email address on file |
| 14666169 | Name on file | Email address on file |
| 13981205 | Name on file | Email address on file |
| 13545878 | Name on file | Email address on file |
| 14322492 | Name on file | Email address on file |
| 13869550 | Name on file | Email address on file |
| 14377843 | Name on file | Email address on file |
| 15401539 | Name on file | Email address on file |
| 13409909 | Name on file | Email address on file |
| 13803762 | Name on file | Email address on file |
| 14259627 | Name on file | Email address on file |
| 15555608 | Name on file | Email address on file |
| 13983476 | Name on file | Email address on file |
| 14625992 | Name on file | Email address on file |
| 15037345 | Name on file | Email address on file |
| 13917101 | Name on file | Email address on file |
| 14588831 | Name on file | Email address on file |
| 13312086 | Name on file | Email address on file |
| 14501743 | Name on file | Email address on file |
| 13265614 | Name on file | Email address on file |
| 15405574 | Name on file | Email address on file |
| 14997201 | Name on file | Email address on file |
| 15290045 | Name on file | Email address on file |
| 13982940 | Name on file | Email address on file |
| 13458688 | Name on file | Email address on file |
| 14166740 | Name on file | Email address on file |
| 15189307 | Name on file | Email address on file |
| 15043849 | Name on file | Email address on file |
| 13672552 | Name on file | Email address on file |
| 14116566 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14675817 | Name on file | Email address on file |
| 13864046 | Name on file | Email address on file |
| 13352766 | Name on file | Email address on file |
| 13540966 | Name on file | Email address on file |
| 15394732 | Name on file | Email address on file |
| 14119440 | Name on file | Email address on file |
| 14307235 | Name on file | Email address on file |
| 14418153 | Name on file | Email address on file |
| 15389027 | Name on file | Email address on file |
| 13868780 | Name on file | Email address on file |
| 14286388 | Name on file | Email address on file |
| 13986527 | Name on file | Email address on file |
| 14455893 | Name on file | Email address on file |
| 14147095 | Name on file | Email address on file |
| 14383635 | Name on file | Email address on file |
| 13886370 | Name on file | Email address on file |
| 13357174 | Name on file | Email address on file |
| 14623724 | Name on file | Email address on file |
| 14121830 | Name on file | Email address on file |
| 14058417 | Name on file | Email address on file |
| 13533573 | Name on file | Email address on file |
| 14361769 | Name on file | Email address on file |
| 13831321 | Name on file | Email address on file |
| 14430140 | Name on file | Email address on file |
| 14017447 | Name on file | Email address on file |
| 13642766 | Name on file | Email address on file |
| 14466599 | Name on file | Email address on file |
| 13560072 | Name on file | Email address on file |
| 15377748 | Name on file | Email address on file |
| 13427973 | Name on file | Email address on file |
| 14465108 | Name on file | Email address on file |
| 14307017 | Name on file | Email address on file |
| 13620509 | Name on file | Email address on file |
| 13390271 | Name on file | Email address on file |
| 15084656 | Name on file | Email address on file |
| 13656192 | Name on file | Email address on file |
| 13886325 | Name on file | Email address on file |
| 14534462 | Name on file | Email address on file |
| 13415324 | Name on file | Email address on file |
| 13611684 | Name on file | Email address on file |
| 14098121 | Name on file | Email address on file |
| 14099146 | Name on file | Email address on file |
| 14354655 | Name on file | Email address on file |
| 13563996 | Name on file | Email address on file |
| 14521767 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15006250 | Name on file | Email address on file |
| 13395218 | Name on file | Email address on file |
| 15394867 | Name on file | Email address on file |
| 13746150 | Name on file | Email address on file |
| 14111964 | Name on file | Email address on file |
| 13225128 | Name on file | Email address on file |
| 13376694 | Name on file | Email address on file |
| 14545379 | Name on file | Email address on file |
| 15359659 | Name on file | Email address on file |
| 15405344 | Name on file | Email address on file |
| 15379293 | Name on file | Email address on file |
| 14439391 | Name on file | Email address on file |
| 15365407 | Name on file | Email address on file |
| 13908395 | Name on file | Email address on file |
| 15378454 | Name on file | Email address on file |
| 14320311 | Name on file | Email address on file |
| 14634559 | Name on file | Email address on file |
| 13957605 | Name on file | Email address on file |
| 13598946 | Name on file | Email address on file |
| 14490870 | Name on file | Email address on file |
| 14481446 | Name on file | Email address on file |
| 15265117 | Name on file | Email address on file |
| 15058003 | Name on file | Email address on file |
| 13202378 | Name on file | Email address on file |
| 15225400 | Name on file | Email address on file |
| 14177974 | Name on file | Email address on file |
| 13477635 | Name on file | Email address on file |
| 13397628 | Name on file | Email address on file |
| 13753012 | Name on file | Email address on file |
| 14541145 | Name on file | Email address on file |
| 13993145 | Name on file | Email address on file |
| 19021965 | Name on file | Email address on file |
| 13811199 | Name on file | Email address on file |
| 14205233 | Name on file | Email address on file |
| 14413183 | Name on file | Email address on file |
| 14274305 | Name on file | Email address on file |
| 14337237 | Name on file | Email address on file |
| 15113808 | Name on file | Email address on file |
| 14401287 | Name on file | Email address on file |
| 14152955 | Name on file | Email address on file |
| 13607891 | Name on file | Email address on file |
| 13491471 | Name on file | Email address on file |
| 14064915 | Name on file | Email address on file |
| 14486305 | Name on file | Email address on file |
| 13224628 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13256155 | Name on file | Email address on file |
| 15379506 | Name on file | Email address on file |
| 13817389 | Name on file | Email address on file |
| 14584798 | Name on file | Email address on file |
| 14216086 | Name on file | Email address on file |
| 14588850 | Name on file | Email address on file |
| 15375144 | Name on file | Email address on file |
| 14514081 | Name on file | Email address on file |
| 13638399 | Name on file | Email address on file |
| 13758643 | Name on file | Email address on file |
| 15271584 | Name on file | Email address on file |
| 14524339 | Name on file | Email address on file |
| 13658885 | Name on file | Email address on file |
| 14359249 | Name on file | Email address on file |
| 15162728 | Name on file | Email address on file |
| 13871489 | Name on file | Email address on file |
| 13604074 | Name on file | Email address on file |
| 15390084 | Name on file | Email address on file |
| 15016089 | Name on file | Email address on file |
| 14268460 | Name on file | Email address on file |
| 13197032 | Name on file | Email address on file |
| 13316346 | Name on file | Email address on file |
| 14359133 | Name on file | Email address on file |
| 14374868 | Name on file | Email address on file |
| 14517661 | Name on file | Email address on file |
| 13682637 | Name on file | Email address on file |
| 13348644 | Name on file | Email address on file |
| 15368074 | Name on file | Email address on file |
| 14467727 | Name on file | Email address on file |
| 13841935 | Name on file | Email address on file |
| 13230037 | Name on file | Email address on file |
| 13271550 | Name on file | Email address on file |
| 14484904 | Name on file | Email address on file |
| 15368002 | Name on file | Email address on file |
| 14423590 | Name on file | Email address on file |
| 15293131 | Name on file | Email address on file |
| 14350016 | Name on file | Email address on file |
| 15012957 | Name on file | Email address on file |
| 14118504 | Name on file | Email address on file |
| 14475826 | Name on file | Email address on file |
| 14456643 | Name on file | Email address on file |
| 13877299 | Name on file | Email address on file |
| 14193738 | Name on file | Email address on file |
| 15089440 | Name on file | Email address on file |
| 13441654 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15406226 | Name on file | Email address on file |
| 14079142 | Name on file | Email address on file |
| 13516752 | Name on file | Email address on file |
| 13547816 | Name on file | Email address on file |
| 13605865 | Name on file | Email address on file |
| 14465320 | Name on file | Email address on file |
| 14164292 | Name on file | Email address on file |
| 14305077 | Name on file | Email address on file |
| 14326556 | Name on file | Email address on file |
| 13685609 | Name on file | Email address on file |
| 13428950 | Name on file | Email address on file |
| 14541018 | Name on file | Email address on file |
| 14599809 | Name on file | Email address on file |
| 14003667 | Name on file | Email address on file |
| 14316167 | Name on file | Email address on file |
| 13718077 | Name on file | Email address on file |
| 13397510 | Name on file | Email address on file |
| 13556976 | Name on file | Email address on file |
| 13300859 | Name on file | Email address on file |
| 14520872 | Name on file | Email address on file |
| 15390511 | Name on file | Email address on file |
| 14540219 | Name on file | Email address on file |
| 15405578 | Name on file | Email address on file |
| 13763036 | Name on file | Email address on file |
| 15386397 | Name on file | Email address on file |
| 14390222 | Name on file | Email address on file |
| 14445871 | Name on file | Email address on file |
| 14378732 | Name on file | Email address on file |
| 14423660 | Name on file | Email address on file |
| 14028197 | Name on file | Email address on file |
| 13677869 | Name on file | Email address on file |
| 13370484 | Name on file | Email address on file |
| 13156493 | Name on file | Email address on file |
| 15402324 | Name on file | Email address on file |
| 13604822 | Name on file | Email address on file |
| 15393563 | Name on file | Email address on file |
| 14385157 | Name on file | Email address on file |
| 14938203 | Name on file | Email address on file |
| 14217482 | Name on file | Email address on file |
| 14637256 | Name on file | Email address on file |
| 14304575 | Name on file | Email address on file |
| 13334225 | Name on file | Email address on file |
| 14373563 | Name on file | Email address on file |
| 13592522 | Name on file | Email address on file |
| 13856334 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13971661 | Name on file | Email address on file |
| 14000241 | Name on file | Email address on file |
| 15361889 | Name on file | Email address on file |
| 14237760 | Name on file | Email address on file |
| 13801742 | Name on file | Email address on file |
| 14347865 | Name on file | Email address on file |
| 14540306 | Name on file | Email address on file |
| 13825154 | Name on file | Email address on file |
| 14045724 | Name on file | Email address on file |
| 14263299 | Name on file | Email address on file |
| 13336273 | Name on file | Email address on file |
| 13674298 | Name on file | Email address on file |
| 15406700 | Name on file | Email address on file |
| 13876329 | Name on file | Email address on file |
| 14494940 | Name on file | Email address on file |
| 14187340 | Name on file | Email address on file |
| 14540047 | Name on file | Email address on file |
| 13275483 | Name on file | Email address on file |
| 14051302 | Name on file | Email address on file |
| 13763004 | Name on file | Email address on file |
| 15376439 | Name on file | Email address on file |
| 13869522 | Name on file | Email address on file |
| 14668617 | Name on file | Email address on file |
| 14541933 | Name on file | Email address on file |
| 13203678 | Name on file | Email address on file |
| 15392024 | Name on file | Email address on file |
| 13205742 | Name on file | Email address on file |
| 14001836 | Name on file | Email address on file |
| 14336582 | Name on file | Email address on file |
| 15375555 | Name on file | Email address on file |
| 15410863 | Name on file | Email address on file |
| 13754434 | Name on file | Email address on file |
| 13173769 | Name on file | Email address on file |
| 14193786 | Name on file | Email address on file |
| 13324866 | Name on file | Email address on file |
| 15379486 | Name on file | Email address on file |
| 14515315 | Name on file | Email address on file |
| 13616686 | Name on file | Email address on file |
| 13312972 | Name on file | Email address on file |
| 14054446 | Name on file | Email address on file |
| 15390188 | Name on file | Email address on file |
| 13696437 | Name on file | Email address on file |
| 13322387 | Name on file | Email address on file |
| 15401993 | Name on file | Email address on file |
| 15410439 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15410732 | Name on file | Email address on file |
| 14018151 | Name on file | Email address on file |
| 13948320 | Name on file | Email address on file |
| 14299187 | Name on file | Email address on file |
| 13368646 | Name on file | Email address on file |
| 15408599 | Name on file | Email address on file |
| 14092685 | Name on file | Email address on file |
| 13239799 | Name on file | Email address on file |
| 14510672 | Name on file | Email address on file |
| 15109113 | Name on file | Email address on file |
| 15043860 | Name on file | Email address on file |
| 13483421 | Name on file | Email address on file |
| 15230672 | Name on file | Email address on file |
| 14923958 | Name on file | Email address on file |
| 13334086 | Name on file | Email address on file |
| 13526628 | Name on file | Email address on file |
| 14326844 | Name on file | Email address on file |
| 13363356 | Name on file | Email address on file |
| 14622166 | Name on file | Email address on file |
| 14947966 | Name on file | Email address on file |
| 14916234 | Name on file | Email address on file |
| 14930794 | Name on file | Email address on file |
| 15030509 | Name on file | Email address on file |
| 14057731 | Name on file | Email address on file |
| 15286096 | Name on file | Email address on file |
| 15091567 | Name on file | Email address on file |
| 14908178 | Name on file | Email address on file |
| 15146983 | Name on file | Email address on file |
| 14633978 | Name on file | Email address on file |
| 15255746 | Name on file | Email address on file |
| 13646985 | Name on file | Email address on file |
| 14196994 | Name on file | Email address on file |
| 14246805 | Name on file | Email address on file |
| 14152196 | Name on file | Email address on file |
| 15018055 | Name on file | Email address on file |
| 13186019 | Name on file | Email address on file |
| 14560638 | Name on file | Email address on file |
| 13330233 | Name on file | Email address on file |
| 14375853 | Name on file | Email address on file |
| 14302826 | Name on file | Email address on file |
| 18965200 | Name on file | Email address on file |
| 15146644 | Name on file | Email address on file |
| 13254682 | Name on file | Email address on file |
| 15183528 | Name on file | Email address on file |
| 13229980 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13153763 | Name on file | Email address on file |
| 15029366 | Name on file | Email address on file |
| 14202735 | Name on file | Email address on file |
| 14927540 | Name on file | Email address on file |
| 13677928 | Name on file | Email address on file |
| 13559309 | Name on file | Email address on file |
| 14152649 | Name on file | Email address on file |
| 13625837 | Name on file | Email address on file |
| 14016360 | Name on file | Email address on file |
| 19009247 | Name on file | Email address on file |
| 14135390 | Name on file | Email address on file |
| 14109333 | Name on file | Email address on file |
| 14678016 | Name on file | Email address on file |
| 14343004 | Name on file | Email address on file |
| 18318870 | Name on file | Email address on file |
| 13162949 | Name on file | Email address on file |
| 14343061 | Name on file | Email address on file |
| 14215540 | Name on file | Email address on file |
| 15011246 | Name on file | Email address on file |
| 14662314 | Name on file | Email address on file |
| 19008249 | Name on file | Email address on file |
| 14920478 | Name on file | Email address on file |
| 13231392 | Name on file | Email address on file |
| 14095179 | Name on file | Email address on file |
| 14919138 | Name on file | Email address on file |
| 14260619 | Name on file | Email address on file |
| 13252537 | Name on file | Email address on file |
| 13335344 | Name on file | Email address on file |
| 13216650 | Name on file | Email address on file |
| 14147761 | Name on file | Email address on file |
| 13451533 | Name on file | Email address on file |
| 14646116 | Name on file | Email address on file |
| 14073477 | Name on file | Email address on file |
| 14646581 | Name on file | Email address on file |
| 13393488 | Name on file | Email address on file |
| 14045921 | Name on file | Email address on file |
| 15283402 | Name on file | Email address on file |
| 14976712 | Name on file | Email address on file |
| 15022346 | Name on file | Email address on file |
| 15025382 | Name on file | Email address on file |
| 14997768 | Name on file | Email address on file |
| 15555756 | Name on file | Email address on file |
| 15284680 | Name on file | Email address on file |
| 13478234 | Name on file | Email address on file |
| 13556847 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13581446 | Name on file | Email address on file |
| 14905063 | Name on file | Email address on file |
| 14308780 | Name on file | Email address on file |
| 15395876 | Name on file | Email address on file |
| 13426891 | Name on file | Email address on file |
| 14671955 | Name on file | Email address on file |
| 13877021 | Name on file | Email address on file |
| 14403031 | Name on file | Email address on file |
| 14541627 | Name on file | Email address on file |
| 13936771 | Name on file | Email address on file |
| 13556700 | Name on file | Email address on file |
| 14515538 | Name on file | Email address on file |
| 14210150 | Name on file | Email address on file |
| 15401790 | Name on file | Email address on file |
| 14363068 | Name on file | Email address on file |
| 14923637 | Name on file | Email address on file |
| 14382976 | Name on file | Email address on file |
| 14405607 | Name on file | Email address on file |
| 14046175 | Name on file | Email address on file |
| 14438011 | Name on file | Email address on file |
| 14302312 | Name on file | Email address on file |
| 15127407 | Name on file | Email address on file |
| 13306656 | Name on file | Email address on file |
| 14432434 | Name on file | Email address on file |
| 13260886 | Name on file | Email address on file |
| 14431260 | Name on file | Email address on file |
| 13587317 | Name on file | Email address on file |
| 14912207 | Name on file | Email address on file |
| 13633612 | Name on file | Email address on file |
| 14655906 | Name on file | Email address on file |
| 13351537 | Name on file | Email address on file |
| 14994732 | Name on file | Email address on file |
| 13934652 | Name on file | Email address on file |
| 15280509 | Name on file | Email address on file |
| 14113626 | Name on file | Email address on file |
| 14621677 | Name on file | Email address on file |
| 13454638 | Name on file | Email address on file |
| 13832339 | Name on file | Email address on file |
| 14440017 | Name on file | Email address on file |
| 13458353 | Name on file | Email address on file |
| 13338376 | Name on file | Email address on file |
| 13164081 | Name on file | Email address on file |
| 13679224 | Name on file | Email address on file |
| 13161684 | Name on file | Email address on file |
| 14431081 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14444047 | Name on file | Email address on file |
| 14670579 | Name on file | Email address on file |
| 14503486 | Name on file | Email address on file |
| 13927623 | Name on file | Email address on file |
| 14384416 | Name on file | Email address on file |
| 13991079 | Name on file | Email address on file |
| 13301880 | Name on file | Email address on file |
| 14240791 | Name on file | Email address on file |
| 14186113 | Name on file | Email address on file |
| 14677271 | Name on file | Email address on file |
| 13415016 | Name on file | Email address on file |
| 14617168 | Name on file | Email address on file |
| 14674900 | Name on file | Email address on file |
| 13407299 | Name on file | Email address on file |
| 14613103 | Name on file | Email address on file |
| 14153780 | Name on file | Email address on file |
| 14201357 | Name on file | Email address on file |
| 13201158 | Name on file | Email address on file |
| 14476391 | Name on file | Email address on file |
| 13190807 | Name on file | Email address on file |
| 13488610 | Name on file | Email address on file |
| 13144823 | Name on file | Email address on file |
| 13647036 | Name on file | Email address on file |
| 14231087 | Name on file | Email address on file |
| 13980901 | Name on file | Email address on file |
| 14178688 | Name on file | Email address on file |
| 14107804 | Name on file | Email address on file |
| 14607532 | Name on file | Email address on file |
| 13981715 | Name on file | Email address on file |
| 13202106 | Name on file | Email address on file |
| 13581597 | Name on file | Email address on file |
| 14056586 | Name on file | Email address on file |
| 13927101 | Name on file | Email address on file |
| 13667458 | Name on file | Email address on file |
| 13465935 | Name on file | Email address on file |
| 13339522 | Name on file | Email address on file |
| 13144708 | Name on file | Email address on file |
| 13273278 | Name on file | Email address on file |
| 13482770 | Name on file | Email address on file |
| 14381364 | Name on file | Email address on file |
| 14641571 | Name on file | Email address on file |
| 13382481 | Name on file | Email address on file |
| 15376323 | Name on file | Email address on file |
| 14429189 | Name on file | Email address on file |
| 13533346 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14495509 | Name on file | Email address on file |
| 13344905 | Name on file | Email address on file |
| 15258718 | Name on file | Email address on file |
| 14590897 | Name on file | Email address on file |
| 14599616 | Name on file | Email address on file |
| 13436177 | Name on file | Email address on file |
| 13309396 | Name on file | Email address on file |
| 13646445 | Name on file | Email address on file |
| 14639566 | Name on file | Email address on file |
| 13995199 | Name on file | Email address on file |
| 14197674 | Name on file | Email address on file |
| 13229061 | Name on file | Email address on file |
| 14678581 | Name on file | Email address on file |
| 13276475 | Name on file | Email address on file |
| 14323004 | Name on file | Email address on file |
| 14544833 | Name on file | Email address on file |
| 13360390 | Name on file | Email address on file |
| 13344263 | Name on file | Email address on file |
| 13628806 | Name on file | Email address on file |
| 13444787 | Name on file | Email address on file |
| 14299998 | Name on file | Email address on file |
| 14599264 | Name on file | Email address on file |
| 14357787 | Name on file | Email address on file |
| 13790810 | Name on file | Email address on file |
| 13687723 | Name on file | Email address on file |
| 14617795 | Name on file | Email address on file |
| 13366311 | Name on file | Email address on file |
| 14353098 | Name on file | Email address on file |
| 13300437 | Name on file | Email address on file |
| 14294815 | Name on file | Email address on file |
| 14025833 | Name on file | Email address on file |
| 13408819 | Name on file | Email address on file |
| 13781280 | Name on file | Email address on file |
| 14592744 | Name on file | Email address on file |
| 13729639 | Name on file | Email address on file |
| 14013222 | Name on file | Email address on file |
| 14042338 | Name on file | Email address on file |
| 14471493 | Name on file | Email address on file |
| 14581945 | Name on file | Email address on file |
| 13762041 | Name on file | Email address on file |
| 14676186 | Name on file | Email address on file |
| 14601495 | Name on file | Email address on file |
| 13373893 | Name on file | Email address on file |
| 14281235 | Name on file | Email address on file |
| 13869170 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13473709 | Name on file | Email address on file |
| 13629041 | Name on file | Email address on file |
| 14320947 | Name on file | Email address on file |
| 14432301 | Name on file | Email address on file |
| 14013834 | Name on file | Email address on file |
| 13744011 | Name on file | Email address on file |
| 13901057 | Name on file | Email address on file |
| 15412252 | Name on file | Email address on file |
| 14616080 | Name on file | Email address on file |
| 13674340 | Name on file | Email address on file |
| 13569744 | Name on file | Email address on file |
| 14470296 | Name on file | Email address on file |
| 14554133 | Name on file | Email address on file |
| 13965301 | Name on file | Email address on file |
| 14186378 | Name on file | Email address on file |
| 13362659 | Name on file | Email address on file |
| 13183087 | Name on file | Email address on file |
| 13600563 | Name on file | Email address on file |
| 14039183 | Name on file | Email address on file |
| 14665281 | Name on file | Email address on file |
| 13807319 | Name on file | Email address on file |
| 13355499 | Name on file | Email address on file |
| 13530599 | Name on file | Email address on file |
| 13820906 | Name on file | Email address on file |
| 13510458 | Name on file | Email address on file |
| 14652381 | Name on file | Email address on file |
| 13278936 | Name on file | Email address on file |
| 15182897 | Name on file | Email address on file |
| 13467191 | Name on file | Email address on file |
| 14621368 | Name on file | Email address on file |
| 15362444 | Name on file | Email address on file |
| 13279230 | Name on file | Email address on file |
| 13532851 | Name on file | Email address on file |
| 14127883 | Name on file | Email address on file |
| 14558511 | Name on file | Email address on file |
| 14207813 | Name on file | Email address on file |
| 14098183 | Name on file | Email address on file |
| 14681053 | Name on file | Email address on file |
| 13652868 | Name on file | Email address on file |
| 13981177 | Name on file | Email address on file |
| 13427709 | Name on file | Email address on file |
| 13223489 | Name on file | Email address on file |
| 14638064 | Name on file | Email address on file |
| 14592836 | Name on file | Email address on file |
| 13305599 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14615469 | Name on file | Email address on file |
| 13954472 | Name on file | Email address on file |
| 13396180 | Name on file | Email address on file |
| 14655450 | Name on file | Email address on file |
| 14637973 | Name on file | Email address on file |
| 14598428 | Name on file | Email address on file |
| 13821815 | Name on file | Email address on file |
| 13695337 | Name on file | Email address on file |
| 14660624 | Name on file | Email address on file |
| 13683462 | Name on file | Email address on file |
| 14063185 | Name on file | Email address on file |
| 13369301 | Name on file | Email address on file |
| 14603588 | Name on file | Email address on file |
| 13631886 | Name on file | Email address on file |
| 14674341 | Name on file | Email address on file |
| 14587357 | Name on file | Email address on file |
| 14492870 | Name on file | Email address on file |
| 14081291 | Name on file | Email address on file |
| 13927048 | Name on file | Email address on file |
| 13943417 | Name on file | Email address on file |
| 13755787 | Name on file | Email address on file |
| 13240298 | Name on file | Email address on file |
| 14676489 | Name on file | Email address on file |
| 14381953 | Name on file | Email address on file |
| 13285444 | Name on file | Email address on file |
| 13684712 | Name on file | Email address on file |
| 15363531 | Name on file | Email address on file |
| 14644257 | Name on file | Email address on file |
| 13933295 | Name on file | Email address on file |
| 13634726 | Name on file | Email address on file |
| 14640115 | Name on file | Email address on file |
| 14363827 | Name on file | Email address on file |
| 13928502 | Name on file | Email address on file |
| 13881666 | Name on file | Email address on file |
| 13688069 | Name on file | Email address on file |
| 14327923 | Name on file | Email address on file |
| 14114163 | Name on file | Email address on file |
| 14671442 | Name on file | Email address on file |
| 14652507 | Name on file | Email address on file |
| 14667351 | Name on file | Email address on file |
| 13296543 | Name on file | Email address on file |
| 14603285 | Name on file | Email address on file |
| 14671865 | Name on file | Email address on file |
| 13393937 | Name on file | Email address on file |
| 13604518 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13661565 | Name on file | Email address on file |
| 14642200 | Name on file | Email address on file |
| 14551936 | Name on file | Email address on file |
| 14305209 | Name on file | Email address on file |
| 14535501 | Name on file | Email address on file |
| 14293613 | Name on file | Email address on file |
| 13414122 | Name on file | Email address on file |
| 14676020 | Name on file | Email address on file |
| 14550110 | Name on file | Email address on file |
| 13332859 | Name on file | Email address on file |
| 13460316 | Name on file | Email address on file |
| 14508478 | Name on file | Email address on file |
| 13372909 | Name on file | Email address on file |
| 14425593 | Name on file | Email address on file |
| 14602893 | Name on file | Email address on file |
| 13529690 | Name on file | Email address on file |
| 14262628 | Name on file | Email address on file |
| 13987934 | Name on file | Email address on file |
| 14071970 | Name on file | Email address on file |
| 13804690 | Name on file | Email address on file |
| 14336144 | Name on file | Email address on file |
| 13464467 | Name on file | Email address on file |
| 14604748 | Name on file | Email address on file |
| 14219107 | Name on file | Email address on file |
| 15109359 | Name on file | Email address on file |
| 15025377 | Name on file | Email address on file |
| 13152898 | Name on file | Email address on file |
| 13708817 | Name on file | Email address on file |
| 14342283 | Name on file | Email address on file |
| 14073246 | Name on file | Email address on file |
| 13185775 | Name on file | Email address on file |
| 13840135 | Name on file | Email address on file |
| 13831728 | Name on file | Email address on file |
| 14201951 | Name on file | Email address on file |
| 13907002 | Name on file | Email address on file |
| 13430337 | Name on file | Email address on file |
| 14008076 | Name on file | Email address on file |
| 14242541 | Name on file | Email address on file |
| 14618211 | Name on file | Email address on file |
| 13878227 | Name on file | Email address on file |
| 13997701 | Name on file | Email address on file |
| 14652226 | Name on file | Email address on file |
| 13682439 | Name on file | Email address on file |
| 14022765 | Name on file | Email address on file |
| 14605523 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13539149 | Name on file | Email address on file |
| 14392835 | Name on file | Email address on file |
| 13427443 | Name on file | Email address on file |
| 14962870 | Name on file | Email address on file |
| 14673251 | Name on file | Email address on file |
| 14593359 | Name on file | Email address on file |
| 13707547 | Name on file | Email address on file |
| 14558318 | Name on file | Email address on file |
| 14617813 | Name on file | Email address on file |
| 14011808 | Name on file | Email address on file |
| 13552471 | Name on file | Email address on file |
| 13371852 | Name on file | Email address on file |
| 13279821 | Name on file | Email address on file |
| 14364821 | Name on file | Email address on file |
| 14020649 | Name on file | Email address on file |
| 13472661 | Name on file | Email address on file |
| 14336555 | Name on file | Email address on file |
| 14676540 | Name on file | Email address on file |
| 22152983 | Name on file | Email address on file |
| 15555619 | Name on file | Email address on file |
| 14638026 | Name on file | Email address on file |
| 14961210 | Name on file | Email address on file |
| 15395933 | Name on file | Email address on file |
| 13431411 | Name on file | Email address on file |
| 15004214 | Name on file | Email address on file |
| 14185005 | Name on file | Email address on file |
| 14617282 | Name on file | Email address on file |
| 14314247 | Name on file | Email address on file |
| 14659025 | Name on file | Email address on file |
| 14320881 | Name on file | Email address on file |
| 14608661 | Name on file | Email address on file |
| 14152676 | Name on file | Email address on file |
| 15017698 | Name on file | Email address on file |
| 15363083 | Name on file | Email address on file |
| 19006320 | Name on file | Email address on file |
| 15190705 | Name on file | Email address on file |
| 15046931 | Name on file | Email address on file |
| 14097669 | Name on file | Email address on file |
| 14051984 | Name on file | Email address on file |
| 13284008 | Name on file | Email address on file |
| 13394308 | Name on file | Email address on file |
| 14500910 | Name on file | Email address on file |
| 13633874 | Name on file | Email address on file |
| 13807734 | Name on file | Email address on file |
| 14474797 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13553553 | Name on file | Email address on file |
| 14064535 | Name on file | Email address on file |
| 14492644 | Name on file | Email address on file |
| 14503538 | Name on file | Email address on file |
| 13797868 | Name on file | Email address on file |
| 13487047 | Name on file | Email address on file |
| 14053775 | Name on file | Email address on file |
| 13710078 | Name on file | Email address on file |
| 13326470 | Name on file | Email address on file |
| 14900575 | Name on file | Email address on file |
| 14940552 | Name on file | Email address on file |
| 15227581 | Name on file | Email address on file |
| 13849766 | Name on file | Email address on file |
| 14352007 | Name on file | Email address on file |
| 15555692 | Name on file | Email address on file |
| 14502552 | Name on file | Email address on file |
| 14468461 | Name on file | Email address on file |
| 13967582 | Name on file | Email address on file |
| 13864365 | Name on file | Email address on file |
| 13450906 | Name on file | Email address on file |
| 13559608 | Name on file | Email address on file |
| 13449232 | Name on file | Email address on file |
| 14322945 | Name on file | Email address on file |
| 15407117 | Name on file | Email address on file |
| 15411553 | Name on file | Email address on file |
| 14254324 | Name on file | Email address on file |
| 14330793 | Name on file | Email address on file |
| 13935254 | Name on file | Email address on file |
| 14459430 | Name on file | Email address on file |
| 14341934 | Name on file | Email address on file |
| 13302761 | Name on file | Email address on file |
| 14424333 | Name on file | Email address on file |
| 14095398 | Name on file | Email address on file |
| 14369050 | Name on file | Email address on file |
| 14021259 | Name on file | Email address on file |
| 13727723 | Name on file | Email address on file |
| 14311965 | Name on file | Email address on file |
| 13803018 | Name on file | Email address on file |
| 15405077 | Name on file | Email address on file |
| 15390542 | Name on file | Email address on file |
| 14098437 | Name on file | Email address on file |
| 13400827 | Name on file | Email address on file |
| 15358825 | Name on file | Email address on file |
| 15377905 | Name on file | Email address on file |
| 13290252 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14678784 | Name on file | Email address on file |
| 13292330 | Name on file | Email address on file |
| 14539775 | Name on file | Email address on file |
| 13152018 | Name on file | Email address on file |
| 13275189 | Name on file | Email address on file |
| 13160649 | Name on file | Email address on file |
| 13581655 | Name on file | Email address on file |
| 14599105 | Name on file | Email address on file |
| 14558776 | Name on file | Email address on file |
| 13397780 | Name on file | Email address on file |
| 14281115 | Name on file | Email address on file |
| 13886764 | Name on file | Email address on file |
| 13165325 | Name on file | Email address on file |
| 14361709 | Name on file | Email address on file |
| 13210253 | Name on file | Email address on file |
| 14611974 | Name on file | Email address on file |
| 14440988 | Name on file | Email address on file |
| 13245537 | Name on file | Email address on file |
| 13803930 | Name on file | Email address on file |
| 13264922 | Name on file | Email address on file |
| 13303099 | Name on file | Email address on file |
| 13685265 | Name on file | Email address on file |
| 14662043 | Name on file | Email address on file |
| 13376260 | Name on file | Email address on file |
| 15398830 | Name on file | Email address on file |
| 13517466 | Name on file | Email address on file |
| 14400003 | Name on file | Email address on file |
| 14496165 | Name on file | Email address on file |
| 14445433 | Name on file | Email address on file |
| 14289709 | Name on file | Email address on file |
| 14353684 | Name on file | Email address on file |
| 14502468 | Name on file | Email address on file |
| 15393451 | Name on file | Email address on file |
| 13927473 | Name on file | Email address on file |
| 14336056 | Name on file | Email address on file |
| 14310308 | Name on file | Email address on file |
| 14493157 | Name on file | Email address on file |
| 14355132 | Name on file | Email address on file |
| 14243918 | Name on file | Email address on file |
| 13924227 | Name on file | Email address on file |
| 13484184 | Name on file | Email address on file |
| 14440179 | Name on file | Email address on file |
| 13415759 | Name on file | Email address on file |
| 13952516 | Name on file | Email address on file |
| 13488796 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14343268 | Name on file | Email address on file |
| 14362952 | Name on file | Email address on file |
| 13886803 | Name on file | Email address on file |
| 14390023 | Name on file | Email address on file |
| 14465921 | Name on file | Email address on file |
| 14507042 | Name on file | Email address on file |
| 14164296 | Name on file | Email address on file |
| 13694668 | Name on file | Email address on file |
| 13391208 | Name on file | Email address on file |
| 14363983 | Name on file | Email address on file |
| 13853468 | Name on file | Email address on file |
| 14039786 | Name on file | Email address on file |
| 15015721 | Name on file | Email address on file |
| 13882776 | Name on file | Email address on file |
| 14087203 | Name on file | Email address on file |
| 14390367 | Name on file | Email address on file |
| 13529301 | Name on file | Email address on file |
| 14532791 | Name on file | Email address on file |
| 14464331 | Name on file | Email address on file |
| 13455303 | Name on file | Email address on file |
| 14346006 | Name on file | Email address on file |
| 14081472 | Name on file | Email address on file |
| 13883546 | Name on file | Email address on file |
| 14326776 | Name on file | Email address on file |
| 13736189 | Name on file | Email address on file |
| 14507005 | Name on file | Email address on file |
| 14466797 | Name on file | Email address on file |
| 13374061 | Name on file | Email address on file |
| 13920640 | Name on file | Email address on file |
| 13935520 | Name on file | Email address on file |
| 14433015 | Name on file | Email address on file |
| 14452360 | Name on file | Email address on file |
| 13235055 | Name on file | Email address on file |
| 14539964 | Name on file | Email address on file |
| 13244919 | Name on file | Email address on file |
| 14087496 | Name on file | Email address on file |
| 14537300 | Name on file | Email address on file |
| 13367489 | Name on file | Email address on file |
| 14323525 | Name on file | Email address on file |
| 14197005 | Name on file | Email address on file |
| 13773226 | Name on file | Email address on file |
| 13786036 | Name on file | Email address on file |
| 14649029 | Name on file | Email address on file |
| 14962160 | Name on file | Email address on file |
| 15275300 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13333002 | Name on file | Email address on file |
| 14322366 | Name on file | Email address on file |
| 15151561 | Name on file | Email address on file |
| 13490124 | Name on file | Email address on file |
| 13952250 | Name on file | Email address on file |
| 13664806 | Name on file | Email address on file |
| 14326699 | Name on file | Email address on file |
| 15281722 | Name on file | Email address on file |
| 14139503 | Name on file | Email address on file |
| 15142997 | Name on file | Email address on file |
| 13537049 | Name on file | Email address on file |
| 18944303 | Name on file | Email address on file |
| 18264156 | Name on file | Email address on file |
| 14331975 | Name on file | Email address on file |
| 13907041 | Name on file | Email address on file |
| 13271297 | Name on file | Email address on file |
| 14944583 | Name on file | Email address on file |
| 14016811 | Name on file | Email address on file |
| 14459846 | Name on file | Email address on file |
| 14425639 | Name on file | Email address on file |
| 13234693 | Name on file | Email address on file |
| 13702973 | Name on file | Email address on file |
| 13528332 | Name on file | Email address on file |
| 18978393 | Name on file | Email address on file |
| 13952497 | Name on file | Email address on file |
| 14260917 | Name on file | Email address on file |
| 14100334 | Name on file | Email address on file |
| 14582793 | Name on file | Email address on file |
| 15375712 | Name on file | Email address on file |
| 13730298 | Name on file | Email address on file |
| 13768603 | Name on file | Email address on file |
| 13639197 | Name on file | Email address on file |
| 13713532 | Name on file | Email address on file |
| 13374439 | Name on file | Email address on file |
| 14612900 | Name on file | Email address on file |
| 13768046 | Name on file | Email address on file |
| 14455755 | Name on file | Email address on file |
| 13637181 | Name on file | Email address on file |
| 14560127 | Name on file | Email address on file |
| 13534963 | Name on file | Email address on file |
| 14472341 | Name on file | Email address on file |
| 14321437 | Name on file | Email address on file |
| 14373361 | Name on file | Email address on file |
| 14548848 | Name on file | Email address on file |
| 14194264 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15405229 | Name on file | Email address on file |
| 13828114 | Name on file | Email address on file |
| 15130560 | Name on file | Email address on file |
| 15241003 | Name on file | Email address on file |
| 15011907 | Name on file | Email address on file |
| 15157775 | Name on file | Email address on file |
| 15277209 | Name on file | Email address on file |
| 15149137 | Name on file | Email address on file |
| 14016164 | Name on file | Email address on file |
| 13307946 | Name on file | Email address on file |
| 13340093 | Name on file | Email address on file |
| 14302841 | Name on file | Email address on file |
| 14596096 | Name on file | Email address on file |
| 13545410 | Name on file | Email address on file |
| 14438006 | Name on file | Email address on file |
| 14371007 | Name on file | Email address on file |
| 14420842 | Name on file | Email address on file |
| 13488851 | Name on file | Email address on file |
| 13269440 | Name on file | Email address on file |
| 14973891 | Name on file | Email address on file |
| 13938530 | Name on file | Email address on file |
| 14517644 | Name on file | Email address on file |
| 13720979 | Name on file | Email address on file |
| 14338816 | Name on file | Email address on file |
| 14522267 | Name on file | Email address on file |
| 14669807 | Name on file | Email address on file |
| 13609973 | Name on file | Email address on file |
| 15031458 | Name on file | Email address on file |
| 14906757 | Name on file | Email address on file |
| 15257476 | Name on file | Email address on file |
| 15194053 | Name on file | Email address on file |
| 14462930 | Name on file | Email address on file |
| 15015781 | Name on file | Email address on file |
| 13378165 | Name on file | Email address on file |
| 14474655 | Name on file | Email address on file |
| 14510806 | Name on file | Email address on file |
| 14674989 | Name on file | Email address on file |
| 14421370 | Name on file | Email address on file |
| 14531878 | Name on file | Email address on file |
| 13224006 | Name on file | Email address on file |
| 15183246 | Name on file | Email address on file |
| 15288654 | Name on file | Email address on file |
| 13595031 | Name on file | Email address on file |
| 13696804 | Name on file | Email address on file |
| 14323382 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14018786 | Name on file | Email address on file |
| 13636733 | Name on file | Email address on file |
| 14063520 | Name on file | Email address on file |
| 15403291 | Name on file | Email address on file |
| 15363658 | Name on file | Email address on file |
| 13594644 | Name on file | Email address on file |
| 14328223 | Name on file | Email address on file |
| 15204029 | Name on file | Email address on file |
| 14949874 | Name on file | Email address on file |
| 15017296 | Name on file | Email address on file |
| 15118667 | Name on file | Email address on file |
| 15394992 | Name on file | Email address on file |
| 14611395 | Name on file | Email address on file |
| 14615329 | Name on file | Email address on file |
| 14221840 | Name on file | Email address on file |
| 15155883 | Name on file | Email address on file |
| 13506768 | Name on file | Email address on file |
| 13276379 | Name on file | Email address on file |
| 14601816 | Name on file | Email address on file |
| 14094997 | Name on file | Email address on file |
| 14659888 | Name on file | Email address on file |
| 14597465 | Name on file | Email address on file |
| 13806777 | Name on file | Email address on file |
| 14328308 | Name on file | Email address on file |
| 14089026 | Name on file | Email address on file |
| 13723712 | Name on file | Email address on file |
| 14660453 | Name on file | Email address on file |
| 13599855 | Name on file | Email address on file |
| 13823270 | Name on file | Email address on file |
| 13765434 | Name on file | Email address on file |
| 13163291 | Name on file | Email address on file |
| 14593854 | Name on file | Email address on file |
| 13982532 | Name on file | Email address on file |
| 14037346 | Name on file | Email address on file |
| 15399662 | Name on file | Email address on file |
| 14364114 | Name on file | Email address on file |
| 14612406 | Name on file | Email address on file |
| 13935623 | Name on file | Email address on file |
| 14505019 | Name on file | Email address on file |
| 15368073 | Name on file | Email address on file |
| 14584518 | Name on file | Email address on file |
| 14591617 | Name on file | Email address on file |
| 13624027 | Name on file | Email address on file |
| 13363693 | Name on file | Email address on file |
| 14633468 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13181049 | Name on file | Email address on file |
| 13951397 | Name on file | Email address on file |
| 13544458 | Name on file | Email address on file |
| 14617838 | Name on file | Email address on file |
| 14597604 | Name on file | Email address on file |
| 13623771 | Name on file | Email address on file |
| 14629136 | Name on file | Email address on file |
| 14584815 | Name on file | Email address on file |
| 13264974 | Name on file | Email address on file |
| 14340148 | Name on file | Email address on file |
| 14004570 | Name on file | Email address on file |
| 14626514 | Name on file | Email address on file |
| 14649141 | Name on file | Email address on file |
| 13784804 | Name on file | Email address on file |
| 14230977 | Name on file | Email address on file |
| 13399599 | Name on file | Email address on file |
| 13337127 | Name on file | Email address on file |
| 14404107 | Name on file | Email address on file |
| 14371468 | Name on file | Email address on file |
| 14488215 | Name on file | Email address on file |
| 13602859 | Name on file | Email address on file |
| 13648062 | Name on file | Email address on file |
| 13688212 | Name on file | Email address on file |
| 14287029 | Name on file | Email address on file |
| 13352312 | Name on file | Email address on file |
| 13833569 | Name on file | Email address on file |
| 13762686 | Name on file | Email address on file |
| 14220181 | Name on file | Email address on file |
| 13442280 | Name on file | Email address on file |
| 14132300 | Name on file | Email address on file |
| 13906001 | Name on file | Email address on file |
| 13555549 | Name on file | Email address on file |
| 14108513 | Name on file | Email address on file |
| 15359962 | Name on file | Email address on file |
| 15292684 | Name on file | Email address on file |
| 15286512 | Name on file | Email address on file |
| 13886997 | Name on file | Email address on file |
| 14671886 | Name on file | Email address on file |
| 13988855 | Name on file | Email address on file |
| 13678948 | Name on file | Email address on file |
| 13825071 | Name on file | Email address on file |
| 14475719 | Name on file | Email address on file |
| 13418267 | Name on file | Email address on file |
| 14611300 | Name on file | Email address on file |
| 14065025 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14635514 | Name on file | Email address on file |
| 14258254 | Name on file | Email address on file |
| 14143304 | Name on file | Email address on file |
| 14597106 | Name on file | Email address on file |
| 14223303 | Name on file | Email address on file |
| 13150433 | Name on file | Email address on file |
| 14090156 | Name on file | Email address on file |
| 14491258 | Name on file | Email address on file |
| 13624416 | Name on file | Email address on file |
| 13617113 | Name on file | Email address on file |
| 14306928 | Name on file | Email address on file |
| 14066430 | Name on file | Email address on file |
| 14109900 | Name on file | Email address on file |
| 13779784 | Name on file | Email address on file |
| 13820015 | Name on file | Email address on file |
| 13707093 | Name on file | Email address on file |
| 13169066 | Name on file | Email address on file |
| 14673622 | Name on file | Email address on file |
| 13410739 | Name on file | Email address on file |
| 13194218 | Name on file | Email address on file |
| 13776731 | Name on file | Email address on file |
| 14657606 | Name on file | Email address on file |
| 14656276 | Name on file | Email address on file |
| 14465344 | Name on file | Email address on file |
| 15360300 | Name on file | Email address on file |
| 13510137 | Name on file | Email address on file |
| 14312792 | Name on file | Email address on file |
| 14608519 | Name on file | Email address on file |
| 14674338 | Name on file | Email address on file |
| 14285260 | Name on file | Email address on file |
| 15402744 | Name on file | Email address on file |
| 13252745 | Name on file | Email address on file |
| 14059712 | Name on file | Email address on file |
| 13682452 | Name on file | Email address on file |
| 14375248 | Name on file | Email address on file |
| 14653164 | Name on file | Email address on file |
| 14660955 | Name on file | Email address on file |
| 13568098 | Name on file | Email address on file |
| 14605846 | Name on file | Email address on file |
| 14623021 | Name on file | Email address on file |
| 14072987 | Name on file | Email address on file |
| 13670513 | Name on file | Email address on file |
| 14677949 | Name on file | Email address on file |
| 13569855 | Name on file | Email address on file |
| 14559741 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14193144 | Name on file | Email address on file |
| 14678813 | Name on file | Email address on file |
| 13929174 | Name on file | Email address on file |
| 13144010 | Name on file | Email address on file |
| 14174401 | Name on file | Email address on file |
| 13362907 | Name on file | Email address on file |
| 14492187 | Name on file | Email address on file |
| 14675175 | Name on file | Email address on file |
| 14245668 | Name on file | Email address on file |
| 14134644 | Name on file | Email address on file |
| 14404495 | Name on file | Email address on file |
| 13276399 | Name on file | Email address on file |
| 14438043 | Name on file | Email address on file |
| 13882058 | Name on file | Email address on file |
| 14681046 | Name on file | Email address on file |
| 15391255 | Name on file | Email address on file |
| 14032517 | Name on file | Email address on file |
| 14357171 | Name on file | Email address on file |
| 13869772 | Name on file | Email address on file |
| 14592339 | Name on file | Email address on file |
| 14236887 | Name on file | Email address on file |
| 13700534 | Name on file | Email address on file |
| 15363916 | Name on file | Email address on file |
| 14595962 | Name on file | Email address on file |
| 13802153 | Name on file | Email address on file |
| 13900255 | Name on file | Email address on file |
| 13299763 | Name on file | Email address on file |
| 13909392 | Name on file | Email address on file |
| 14597039 | Name on file | Email address on file |
| 13173510 | Name on file | Email address on file |
| 14270151 | Name on file | Email address on file |
| 14502611 | Name on file | Email address on file |
| 14613762 | Name on file | Email address on file |
| 13985657 | Name on file | Email address on file |
| 14612308 | Name on file | Email address on file |
| 15360114 | Name on file | Email address on file |
| 14404601 | Name on file | Email address on file |
| 13489714 | Name on file | Email address on file |
| 15227821 | Name on file | Email address on file |
| 14319073 | Name on file | Email address on file |
| 13141417 | Name on file | Email address on file |
| 13625407 | Name on file | Email address on file |
| 13468695 | Name on file | Email address on file |
| 13480611 | Name on file | Email address on file |
| 14004540 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14208209 | Name on file | Email address on file |
| 13779832 | Name on file | Email address on file |
| 14602125 | Name on file | Email address on file |
| 14487043 | Name on file | Email address on file |
| 14069404 | Name on file | Email address on file |
| 13322663 | Name on file | Email address on file |
| 14364657 | Name on file | Email address on file |
| 15396449 | Name on file | Email address on file |
| 15406679 | Name on file | Email address on file |
| 14452927 | Name on file | Email address on file |
| 14315092 | Name on file | Email address on file |
| 14430739 | Name on file | Email address on file |
| 13678939 | Name on file | Email address on file |
| 15383494 | Name on file | Email address on file |
| 13474121 | Name on file | Email address on file |
| 14518835 | Name on file | Email address on file |
| 13847501 | Name on file | Email address on file |
| 13756330 | Name on file | Email address on file |
| 14415307 | Name on file | Email address on file |
| 13991160 | Name on file | Email address on file |
| 13710520 | Name on file | Email address on file |
| 15366870 | Name on file | Email address on file |
| 13181941 | Name on file | Email address on file |
| 13571258 | Name on file | Email address on file |
| 13426861 | Name on file | Email address on file |
| 14231968 | Name on file | Email address on file |
| 13379821 | Name on file | Email address on file |
| 13396991 | Name on file | Email address on file |
| 14294373 | Name on file | Email address on file |
| 14416088 | Name on file | Email address on file |
| 14166156 | Name on file | Email address on file |
| 13591195 | Name on file | Email address on file |
| 14321674 | Name on file | Email address on file |
| 13302473 | Name on file | Email address on file |
| 14386048 | Name on file | Email address on file |
| 14200342 | Name on file | Email address on file |
| 14399020 | Name on file | Email address on file |
| 15407392 | Name on file | Email address on file |
| 13196182 | Name on file | Email address on file |
| 13605739 | Name on file | Email address on file |
| 14509293 | Name on file | Email address on file |
| 15384909 | Name on file | Email address on file |
| 14376115 | Name on file | Email address on file |
| 13562132 | Name on file | Email address on file |
| 14093844 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14677899 | Name on file | Email address on file |
| 14491713 | Name on file | Email address on file |
| 14286312 | Name on file | Email address on file |
| 13769675 | Name on file | Email address on file |
| 13189016 | Name on file | Email address on file |
| 15174195 | Name on file | Email address on file |
| 14096665 | Name on file | Email address on file |
| 14190551 | Name on file | Email address on file |
| 13203024 | Name on file | Email address on file |
| 13156804 | Name on file | Email address on file |
| 13498261 | Name on file | Email address on file |
| 15373570 | Name on file | Email address on file |
| 13556856 | Name on file | Email address on file |
| 14087039 | Name on file | Email address on file |
| 15374331 | Name on file | Email address on file |
| 15408926 | Name on file | Email address on file |
| 13331174 | Name on file | Email address on file |
| 14411899 | Name on file | Email address on file |
| 14474825 | Name on file | Email address on file |
| 14439894 | Name on file | Email address on file |
| 15392394 | Name on file | Email address on file |
| 14510408 | Name on file | Email address on file |
| 14160260 | Name on file | Email address on file |
| 13417711 | Name on file | Email address on file |
| 14544480 | Name on file | Email address on file |
| 14670885 | Name on file | Email address on file |
| 14104716 | Name on file | Email address on file |
| 14203265 | Name on file | Email address on file |
| 14136077 | Name on file | Email address on file |
| 13746024 | Name on file | Email address on file |
| 14680176 | Name on file | Email address on file |
| 14503014 | Name on file | Email address on file |
| 13622842 | Name on file | Email address on file |
| 14343821 | Name on file | Email address on file |
| 13835898 | Name on file | Email address on file |
| 13231312 | Name on file | Email address on file |
| 14137418 | Name on file | Email address on file |
| 14469644 | Name on file | Email address on file |
| 14256099 | Name on file | Email address on file |
| 15394632 | Name on file | Email address on file |
| 15378956 | Name on file | Email address on file |
| 13905131 | Name on file | Email address on file |
| 15386037 | Name on file | Email address on file |
| 13827938 | Name on file | Email address on file |
| 14175430 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14309819 | Name on file | Email address on file |
| 13368438 | Name on file | Email address on file |
| 13730519 | Name on file | Email address on file |
| 14227378 | Name on file | Email address on file |
| 13862942 | Name on file | Email address on file |
| 13440882 | Name on file | Email address on file |
| 13832456 | Name on file | Email address on file |
| 13561213 | Name on file | Email address on file |
| 13608166 | Name on file | Email address on file |
| 13340580 | Name on file | Email address on file |
| 14670806 | Name on file | Email address on file |
| 13458131 | Name on file | Email address on file |
| 13941171 | Name on file | Email address on file |
| 13901970 | Name on file | Email address on file |
| 14061888 | Name on file | Email address on file |
| 14051370 | Name on file | Email address on file |
| 14470255 | Name on file | Email address on file |
| 13588101 | Name on file | Email address on file |
| 14402781 | Name on file | Email address on file |
| 13314795 | Name on file | Email address on file |
| 13903708 | Name on file | Email address on file |
| 13786157 | Name on file | Email address on file |
| 13367099 | Name on file | Email address on file |
| 13779431 | Name on file | Email address on file |
| 14167966 | Name on file | Email address on file |
| 13827946 | Name on file | Email address on file |
| 14525282 | Name on file | Email address on file |
| 13411709 | Name on file | Email address on file |
| 14421068 | Name on file | Email address on file |
| 14334820 | Name on file | Email address on file |
| 13433601 | Name on file | Email address on file |
| 13274822 | Name on file | Email address on file |
| 14187339 | Name on file | Email address on file |
| 15406889 | Name on file | Email address on file |
| 13675753 | Name on file | Email address on file |
| 15407561 | Name on file | Email address on file |
| 13656633 | Name on file | Email address on file |
| 14558098 | Name on file | Email address on file |
| 14446084 | Name on file | Email address on file |
| 13906389 | Name on file | Email address on file |
| 15369723 | Name on file | Email address on file |
| 13295516 | Name on file | Email address on file |
| 14474826 | Name on file | Email address on file |
| 14646661 | Name on file | Email address on file |
| 14314787 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15407236 | Name on file | Email address on file |
| 14668857 | Name on file | Email address on file |
| 14478807 | Name on file | Email address on file |
| 13395512 | Name on file | Email address on file |
| 14246682 | Name on file | Email address on file |
| 14324851 | Name on file | Email address on file |
| 14015238 | Name on file | Email address on file |
| 13928224 | Name on file | Email address on file |
| 15405394 | Name on file | Email address on file |
| 15365341 | Name on file | Email address on file |
| 14613727 | Name on file | Email address on file |
| 13324610 | Name on file | Email address on file |
| 14042356 | Name on file | Email address on file |
| 14007297 | Name on file | Email address on file |
| 14343818 | Name on file | Email address on file |
| 15270918 | Name on file | Email address on file |
| 15272460 | Name on file | Email address on file |
| 14154554 | Name on file | Email address on file |
| 14210822 | Name on file | Email address on file |
| 14515824 | Name on file | Email address on file |
| 15063995 | Name on file | Email address on file |
| 13396597 | Name on file | Email address on file |
| 14633426 | Name on file | Email address on file |
| 13363524 | Name on file | Email address on file |
| 13457614 | Name on file | Email address on file |
| 14249943 | Name on file | Email address on file |
| 14290001 | Name on file | Email address on file |
| 15197343 | Name on file | Email address on file |
| 15263549 | Name on file | Email address on file |
| 14474876 | Name on file | Email address on file |
| 14278020 | Name on file | Email address on file |
| 18244334 | Name on file | Email address on file |
| 13929234 | Name on file | Email address on file |
| 14394290 | Name on file | Email address on file |
| 14370893 | Name on file | Email address on file |
| 14195340 | Name on file | Email address on file |
| 13869919 | Name on file | Email address on file |
| 14548194 | Name on file | Email address on file |
| 14414585 | Name on file | Email address on file |
| 13953962 | Name on file | Email address on file |
| 14129424 | Name on file | Email address on file |
| 14519343 | Name on file | Email address on file |
| 14013872 | Name on file | Email address on file |
| 13188224 | Name on file | Email address on file |
| 14361873 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15119510 | Name on file | Email address on file |
| 14981344 | Name on file | Email address on file |
| 13713549 | Name on file | Email address on file |
| 13758760 | Name on file | Email address on file |
| 13851044 | Name on file | Email address on file |
| 14910109 | Name on file | Email address on file |
| 15006153 | Name on file | Email address on file |
| 13683454 | Name on file | Email address on file |
| 14431513 | Name on file | Email address on file |
| 14196444 | Name on file | Email address on file |
| 14072631 | Name on file | Email address on file |
| 13706881 | Name on file | Email address on file |
| 13632687 | Name on file | Email address on file |
| 14615007 | Name on file | Email address on file |
| 13519650 | Name on file | Email address on file |
| 13367305 | Name on file | Email address on file |
| 13194962 | Name on file | Email address on file |
| 14600727 | Name on file | Email address on file |
| 14437289 | Name on file | Email address on file |
| 13449760 | Name on file | Email address on file |
| 13651529 | Name on file | Email address on file |
| 14500810 | Name on file | Email address on file |
| 15231277 | Name on file | Email address on file |
| 13307773 | Name on file | Email address on file |
| 15408663 | Name on file | Email address on file |
| 14667645 | Name on file | Email address on file |
| 13660856 | Name on file | Email address on file |
| 14646499 | Name on file | Email address on file |
| 14633841 | Name on file | Email address on file |
| 14600477 | Name on file | Email address on file |
| 13512040 | Name on file | Email address on file |
| 14666070 | Name on file | Email address on file |
| 13647935 | Name on file | Email address on file |
| 14631393 | Name on file | Email address on file |
| 13160761 | Name on file | Email address on file |
| 13873370 | Name on file | Email address on file |
| 14441676 | Name on file | Email address on file |
| 13714875 | Name on file | Email address on file |
| 14649316 | Name on file | Email address on file |
| 13873075 | Name on file | Email address on file |
| 13265594 | Name on file | Email address on file |
| 13337324 | Name on file | Email address on file |
| 14671160 | Name on file | Email address on file |
| 14629896 | Name on file | Email address on file |
| 13216621 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13671578 | Name on file | Email address on file |
| 13561085 | Name on file | Email address on file |
| 14269725 | Name on file | Email address on file |
| 14585838 | Name on file | Email address on file |
| 14096880 | Name on file | Email address on file |
| 13394863 | Name on file | Email address on file |
| 13583787 | Name on file | Email address on file |
| 14584817 | Name on file | Email address on file |
| 14122902 | Name on file | Email address on file |
| 14170833 | Name on file | Email address on file |
| 14063830 | Name on file | Email address on file |
| 13516815 | Name on file | Email address on file |
| 14083478 | Name on file | Email address on file |
| 13244044 | Name on file | Email address on file |
| 13945353 | Name on file | Email address on file |
| 13400711 | Name on file | Email address on file |
| 13251738 | Name on file | Email address on file |
| 13433271 | Name on file | Email address on file |
| 14260556 | Name on file | Email address on file |
| 15369288 | Name on file | Email address on file |
| 13870167 | Name on file | Email address on file |
| 13618720 | Name on file | Email address on file |
| 14655903 | Name on file | Email address on file |
| 14591931 | Name on file | Email address on file |
| 14468498 | Name on file | Email address on file |
| 13594150 | Name on file | Email address on file |
| 14535840 | Name on file | Email address on file |
| 14631643 | Name on file | Email address on file |
| 13724274 | Name on file | Email address on file |
| 13401927 | Name on file | Email address on file |
| 13605842 | Name on file | Email address on file |
| 13624414 | Name on file | Email address on file |
| 14550036 | Name on file | Email address on file |
| 14173988 | Name on file | Email address on file |
| 13728118 | Name on file | Email address on file |
| 14215245 | Name on file | Email address on file |
| 13715199 | Name on file | Email address on file |
| 13199867 | Name on file | Email address on file |
| 14667679 | Name on file | Email address on file |
| 14580158 | Name on file | Email address on file |
| 14470267 | Name on file | Email address on file |
| 13660898 | Name on file | Email address on file |
| 14474833 | Name on file | Email address on file |
| 14604335 | Name on file | Email address on file |
| 14343170 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13550213 | Name on file | Email address on file |
| 13369827 | Name on file | Email address on file |
| 14081201 | Name on file | Email address on file |
| 14621838 | Name on file | Email address on file |
| 14237854 | Name on file | Email address on file |
| 13842182 | Name on file | Email address on file |
| 14073119 | Name on file | Email address on file |
| 14581064 | Name on file | Email address on file |
| 13783115 | Name on file | Email address on file |
| 13555557 | Name on file | Email address on file |
| 14173186 | Name on file | Email address on file |
| 13529017 | Name on file | Email address on file |
| 13762058 | Name on file | Email address on file |
| 14053481 | Name on file | Email address on file |
| 14679670 | Name on file | Email address on file |
| 14112218 | Name on file | Email address on file |
| 13692803 | Name on file | Email address on file |
| 14283325 | Name on file | Email address on file |
| 13832415 | Name on file | Email address on file |
| 13611638 | Name on file | Email address on file |
| 13648031 | Name on file | Email address on file |
| 13219223 | Name on file | Email address on file |
| 14586895 | Name on file | Email address on file |
| 14109886 | Name on file | Email address on file |
| 14279265 | Name on file | Email address on file |
| 14350991 | Name on file | Email address on file |
| 14632569 | Name on file | Email address on file |
| 14636933 | Name on file | Email address on file |
| 14432538 | Name on file | Email address on file |
| 14630569 | Name on file | Email address on file |
| 13891878 | Name on file | Email address on file |
| 13331252 | Name on file | Email address on file |
| 14637212 | Name on file | Email address on file |
| 14593596 | Name on file | Email address on file |
| 14606411 | Name on file | Email address on file |
| 14468670 | Name on file | Email address on file |
| 14587982 | Name on file | Email address on file |
| 13321303 | Name on file | Email address on file |
| 13895211 | Name on file | Email address on file |
| 15388199 | Name on file | Email address on file |
| 14624246 | Name on file | Email address on file |
| 13383887 | Name on file | Email address on file |
| 15027561 | Name on file | Email address on file |
| 13279646 | Name on file | Email address on file |
| 13821528 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13192083 | Name on file | Email address on file |
| 13778116 | Name on file | Email address on file |
| 13324242 | Name on file | Email address on file |
| 14597510 | Name on file | Email address on file |
| 13867463 | Name on file | Email address on file |
| 13895746 | Name on file | Email address on file |
| 13346705 | Name on file | Email address on file |
| 13511689 | Name on file | Email address on file |
| 13328176 | Name on file | Email address on file |
| 13861991 | Name on file | Email address on file |
| 14594402 | Name on file | Email address on file |
| 14264413 | Name on file | Email address on file |
| 14654497 | Name on file | Email address on file |
| 13666115 | Name on file | Email address on file |
| 13944383 | Name on file | Email address on file |
| 14408915 | Name on file | Email address on file |
| 14679855 | Name on file | Email address on file |
| 13420935 | Name on file | Email address on file |
| 13183684 | Name on file | Email address on file |
| 14431101 | Name on file | Email address on file |
| 14604104 | Name on file | Email address on file |
| 13622902 | Name on file | Email address on file |
| 14384698 | Name on file | Email address on file |
| 14278381 | Name on file | Email address on file |
| 13246086 | Name on file | Email address on file |
| 14505045 | Name on file | Email address on file |
| 14025916 | Name on file | Email address on file |
| 14622798 | Name on file | Email address on file |
| 13443109 | Name on file | Email address on file |
| 13969371 | Name on file | Email address on file |
| 13368852 | Name on file | Email address on file |
| 14300803 | Name on file | Email address on file |
| 14671116 | Name on file | Email address on file |
| 14193409 | Name on file | Email address on file |
| 13621919 | Name on file | Email address on file |
| 13564578 | Name on file | Email address on file |
| 13274790 | Name on file | Email address on file |
| 14609243 | Name on file | Email address on file |
| 13432903 | Name on file | Email address on file |
| 14151740 | Name on file | Email address on file |
| 13931136 | Name on file | Email address on file |
| 14618449 | Name on file | Email address on file |
| 14629053 | Name on file | Email address on file |
| 14139693 | Name on file | Email address on file |
| 14268202 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14147034 | Name on file | Email address on file |
| 13456120 | Name on file | Email address on file |
| 14677615 | Name on file | Email address on file |
| 13256022 | Name on file | Email address on file |
| 14624420 | Name on file | Email address on file |
| 14190629 | Name on file | Email address on file |
| 14594565 | Name on file | Email address on file |
| 13569384 | Name on file | Email address on file |
| 13841703 | Name on file | Email address on file |
| 14120130 | Name on file | Email address on file |
| 13197694 | Name on file | Email address on file |
| 14456686 | Name on file | Email address on file |
| 14227430 | Name on file | Email address on file |
| 13807693 | Name on file | Email address on file |
| 14497691 | Name on file | Email address on file |
| 14093355 | Name on file | Email address on file |
| 14670602 | Name on file | Email address on file |
| 13729170 | Name on file | Email address on file |
| 13486314 | Name on file | Email address on file |
| 13803816 | Name on file | Email address on file |
| 14163086 | Name on file | Email address on file |
| 14611834 | Name on file | Email address on file |
| 14640087 | Name on file | Email address on file |
| 14680198 | Name on file | Email address on file |
| 13348605 | Name on file | Email address on file |
| 14635913 | Name on file | Email address on file |
| 13706116 | Name on file | Email address on file |
| 13277194 | Name on file | Email address on file |
| 13187262 | Name on file | Email address on file |
| 14580102 | Name on file | Email address on file |
| 14635077 | Name on file | Email address on file |
| 14338624 | Name on file | Email address on file |
| 14666178 | Name on file | Email address on file |
| 14679140 | Name on file | Email address on file |
| 13163245 | Name on file | Email address on file |
| 14591437 | Name on file | Email address on file |
| 14487429 | Name on file | Email address on file |
| 13794007 | Name on file | Email address on file |
| 13487255 | Name on file | Email address on file |
| 14670207 | Name on file | Email address on file |
| 14670563 | Name on file | Email address on file |
| 14594430 | Name on file | Email address on file |
| 14608543 | Name on file | Email address on file |
| 13483125 | Name on file | Email address on file |
| 13927540 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15157063 | Name on file | Email address on file |
| 13856864 | Name on file | Email address on file |
| 13765771 | Name on file | Email address on file |
| 13319680 | Name on file | Email address on file |
| 13876764 | Name on file | Email address on file |
| 13993390 | Name on file | Email address on file |
| 14400730 | Name on file | Email address on file |
| 14295373 | Name on file | Email address on file |
| 14663571 | Name on file | Email address on file |
| 14688188 | Name on file | Email address on file |
| 14468952 | Name on file | Email address on file |
| 14679063 | Name on file | Email address on file |
| 14657992 | Name on file | Email address on file |
| 13489866 | Name on file | Email address on file |
| 14061744 | Name on file | Email address on file |
| 14527774 | Name on file | Email address on file |
| 14319155 | Name on file | Email address on file |
| 13176204 | Name on file | Email address on file |
| 14211287 | Name on file | Email address on file |
| 13582381 | Name on file | Email address on file |
| 13575203 | Name on file | Email address on file |
| 13438912 | Name on file | Email address on file |
| 13894453 | Name on file | Email address on file |
| 14645340 | Name on file | Email address on file |
| 14143281 | Name on file | Email address on file |
| 14615698 | Name on file | Email address on file |
| 13757359 | Name on file | Email address on file |
| 14620333 | Name on file | Email address on file |
| 14068038 | Name on file | Email address on file |
| 13870968 | Name on file | Email address on file |
| 13643754 | Name on file | Email address on file |
| 14027363 | Name on file | Email address on file |
| 13718546 | Name on file | Email address on file |
| 14274037 | Name on file | Email address on file |
| 14010687 | Name on file | Email address on file |
| 14290849 | Name on file | Email address on file |
| 13926922 | Name on file | Email address on file |
| 14237423 | Name on file | Email address on file |
| 13248168 | Name on file | Email address on file |
| 18308344 | Name on file | Email address on file |
| 15275482 | Name on file | Email address on file |
| 18986949 | Name on file | Email address on file |
| 14332614 | Name on file | Email address on file |
| 13491801 | Name on file | Email address on file |
| 13434664 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13203384 | Name on file | Email address on file |
| 13172711 | Name on file | Email address on file |
| 15207308 | Name on file | Email address on file |
| 14300643 | Name on file | Email address on file |
| 13998320 | Name on file | Email address on file |
| 14622301 | Name on file | Email address on file |
| 14444254 | Name on file | Email address on file |
| 14356533 | Name on file | Email address on file |
| 14034103 | Name on file | Email address on file |
| 14345970 | Name on file | Email address on file |
| 14905027 | Name on file | Email address on file |
| 13967538 | Name on file | Email address on file |
| 14393370 | Name on file | Email address on file |
| 14226101 | Name on file | Email address on file |
| 15246525 | Name on file | Email address on file |
| 14455756 | Name on file | Email address on file |
| 14118618 | Name on file | Email address on file |
| 14385184 | Name on file | Email address on file |
| 13791071 | Name on file | Email address on file |
| 14483134 | Name on file | Email address on file |
| 14308410 | Name on file | Email address on file |
| 13650686 | Name on file | Email address on file |
| 14540805 | Name on file | Email address on file |
| 14484451 | Name on file | Email address on file |
| 14526900 | Name on file | Email address on file |
| 14261086 | Name on file | Email address on file |
| 14600307 | Name on file | Email address on file |
| 13262216 | Name on file | Email address on file |
| 14126820 | Name on file | Email address on file |
| 14417967 | Name on file | Email address on file |
| 13725640 | Name on file | Email address on file |
| 14394237 | Name on file | Email address on file |
| 14298908 | Name on file | Email address on file |
| 14499952 | Name on file | Email address on file |
| 14355102 | Name on file | Email address on file |
| 14132796 | Name on file | Email address on file |
| 13529867 | Name on file | Email address on file |
| 13143499 | Name on file | Email address on file |
| 14398754 | Name on file | Email address on file |
| 14461846 | Name on file | Email address on file |
| 13990332 | Name on file | Email address on file |
| 14331826 | Name on file | Email address on file |
| 13779307 | Name on file | Email address on file |
| 13313932 | Name on file | Email address on file |
| 14066985 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14269507 | Name on file | Email address on file |
| 14329005 | Name on file | Email address on file |
| 14459251 | Name on file | Email address on file |
| 13666333 | Name on file | Email address on file |
| 14034414 | Name on file | Email address on file |
| 14353894 | Name on file | Email address on file |
| 14482270 | Name on file | Email address on file |
| 13653230 | Name on file | Email address on file |
| 13738120 | Name on file | Email address on file |
| 14360304 | Name on file | Email address on file |
| 14035810 | Name on file | Email address on file |
| 13299225 | Name on file | Email address on file |
| 14430329 | Name on file | Email address on file |
| 13288949 | Name on file | Email address on file |
| 14288109 | Name on file | Email address on file |
| 13897539 | Name on file | Email address on file |
| 14366477 | Name on file | Email address on file |
| 14469885 | Name on file | Email address on file |
| 14439886 | Name on file | Email address on file |
| 13229159 | Name on file | Email address on file |
| 14446425 | Name on file | Email address on file |
| 15249213 | Name on file | Email address on file |
| 13177461 | Name on file | Email address on file |
| 14503326 | Name on file | Email address on file |
| 13196855 | Name on file | Email address on file |
| 14004827 | Name on file | Email address on file |
| 13457539 | Name on file | Email address on file |
| 14436849 | Name on file | Email address on file |
| 13855902 | Name on file | Email address on file |
| 13739378 | Name on file | Email address on file |
| 15019385 | Name on file | Email address on file |
| 14932713 | Name on file | Email address on file |
| 13510652 | Name on file | Email address on file |
| 13224641 | Name on file | Email address on file |
| 14231219 | Name on file | Email address on file |
| 14519474 | Name on file | Email address on file |
| 14084233 | Name on file | Email address on file |
| 14496804 | Name on file | Email address on file |
| 14042197 | Name on file | Email address on file |
| 14337736 | Name on file | Email address on file |
| 13411537 | Name on file | Email address on file |
| 14274463 | Name on file | Email address on file |
| 14344652 | Name on file | Email address on file |
| 14359693 | Name on file | Email address on file |
| 13672501 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14322204 | Name on file | Email address on file |
| 14501603 | Name on file | Email address on file |
| 14538846 | Name on file | Email address on file |
| 14332027 | Name on file | Email address on file |
| 14338086 | Name on file | Email address on file |
| 14416645 | Name on file | Email address on file |
| 13573173 | Name on file | Email address on file |
| 13869673 | Name on file | Email address on file |
| 13219915 | Name on file | Email address on file |
| 14426011 | Name on file | Email address on file |
| 14137310 | Name on file | Email address on file |
| 18333608 | Name on file | Email address on file |
| 13142084 | Name on file | Email address on file |
| 14360814 | Name on file | Email address on file |
| 13518339 | Name on file | Email address on file |
| 14956211 | Name on file | Email address on file |
| 14662258 | Name on file | Email address on file |
| 13167612 | Name on file | Email address on file |
| 14051799 | Name on file | Email address on file |
| 13575984 | Name on file | Email address on file |
| 14456241 | Name on file | Email address on file |
| 14460322 | Name on file | Email address on file |
| 14387250 | Name on file | Email address on file |
| 14489855 | Name on file | Email address on file |
| 14439910 | Name on file | Email address on file |
| 14003726 | Name on file | Email address on file |
| 13345569 | Name on file | Email address on file |
| 13779115 | Name on file | Email address on file |
| 14274152 | Name on file | Email address on file |
| 13287512 | Name on file | Email address on file |
| 14532699 | Name on file | Email address on file |
| 13203586 | Name on file | Email address on file |
| 14529245 | Name on file | Email address on file |
| 14121129 | Name on file | Email address on file |
| 14464288 | Name on file | Email address on file |
| 13941545 | Name on file | Email address on file |
| 14235931 | Name on file | Email address on file |
| 14394263 | Name on file | Email address on file |
| 14496759 | Name on file | Email address on file |
| 14353271 | Name on file | Email address on file |
| 14467818 | Name on file | Email address on file |
| 14304929 | Name on file | Email address on file |
| 13870735 | Name on file | Email address on file |
| 13722246 | Name on file | Email address on file |
| 14209711 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14053371 | Name on file | Email address on file |
| 15555674 | Name on file | Email address on file |
| 14410430 | Name on file | Email address on file |
| 14301252 | Name on file | Email address on file |
| 14255387 | Name on file | Email address on file |
| 14442949 | Name on file | Email address on file |
| 13567180 | Name on file | Email address on file |
| 14309701 | Name on file | Email address on file |
| 14235414 | Name on file | Email address on file |
| 13599473 | Name on file | Email address on file |
| 13163773 | Name on file | Email address on file |
| 13947187 | Name on file | Email address on file |
| 14439883 | Name on file | Email address on file |
| 13382253 | Name on file | Email address on file |
| 13640228 | Name on file | Email address on file |
| 14424082 | Name on file | Email address on file |
| 14434983 | Name on file | Email address on file |
| 14516601 | Name on file | Email address on file |
| 14254328 | Name on file | Email address on file |
| 14438436 | Name on file | Email address on file |
| 13925603 | Name on file | Email address on file |
| 13689568 | Name on file | Email address on file |
| 13944096 | Name on file | Email address on file |
| 13363631 | Name on file | Email address on file |
| 14650964 | Name on file | Email address on file |
| 14399089 | Name on file | Email address on file |
| 14303096 | Name on file | Email address on file |
| 14463488 | Name on file | Email address on file |
| 14024737 | Name on file | Email address on file |
| 14445753 | Name on file | Email address on file |
| 13651269 | Name on file | Email address on file |
| 13736129 | Name on file | Email address on file |
| 13775279 | Name on file | Email address on file |
| 14420690 | Name on file | Email address on file |
| 14476402 | Name on file | Email address on file |
| 14270387 | Name on file | Email address on file |
| 14238702 | Name on file | Email address on file |
| 13584111 | Name on file | Email address on file |
| 14656389 | Name on file | Email address on file |
| 13249584 | Name on file | Email address on file |
| 13393292 | Name on file | Email address on file |
| 14480424 | Name on file | Email address on file |
| 14399476 | Name on file | Email address on file |
| 13214892 | Name on file | Email address on file |
| 13853148 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356819 | Name on file | Email address on file |
| 14208101 | Name on file | Email address on file |
| 14306799 | Name on file | Email address on file |
| 14374208 | Name on file | Email address on file |
| 13995366 | Name on file | Email address on file |
| 14445936 | Name on file | Email address on file |
| 14494537 | Name on file | Email address on file |
| 14305615 | Name on file | Email address on file |
| 14350596 | Name on file | Email address on file |
| 14523408 | Name on file | Email address on file |
| 13860506 | Name on file | Email address on file |
| 14489903 | Name on file | Email address on file |
| 13729693 | Name on file | Email address on file |
| 14237794 | Name on file | Email address on file |
| 14314710 | Name on file | Email address on file |
| 14484349 | Name on file | Email address on file |
| 14382909 | Name on file | Email address on file |
| 13302883 | Name on file | Email address on file |
| 13698592 | Name on file | Email address on file |
| 14397175 | Name on file | Email address on file |
| 13547440 | Name on file | Email address on file |
| 14487295 | Name on file | Email address on file |
| 13827873 | Name on file | Email address on file |
| 14473307 | Name on file | Email address on file |
| 13312675 | Name on file | Email address on file |
| 14440099 | Name on file | Email address on file |
| 13597537 | Name on file | Email address on file |
| 14306540 | Name on file | Email address on file |
| 13547664 | Name on file | Email address on file |
| 13296852 | Name on file | Email address on file |
| 14069476 | Name on file | Email address on file |
| 14465898 | Name on file | Email address on file |
| 14533428 | Name on file | Email address on file |
| 13806438 | Name on file | Email address on file |
| 14482339 | Name on file | Email address on file |
| 13677155 | Name on file | Email address on file |
| 14466946 | Name on file | Email address on file |
| 13659979 | Name on file | Email address on file |
| 13575197 | Name on file | Email address on file |
| 13549588 | Name on file | Email address on file |
| 14542295 | Name on file | Email address on file |
| 14502154 | Name on file | Email address on file |
| 14421976 | Name on file | Email address on file |
| 13944806 | Name on file | Email address on file |
| 14459122 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14441819 | Name on file | Email address on file |
| 14322249 | Name on file | Email address on file |
| 14475177 | Name on file | Email address on file |
| 14353235 | Name on file | Email address on file |
| 15057973 | Name on file | Email address on file |
| 14494685 | Name on file | Email address on file |
| 14632094 | Name on file | Email address on file |
| 13699878 | Name on file | Email address on file |
| 14459362 | Name on file | Email address on file |
| 13402233 | Name on file | Email address on file |
| 14259598 | Name on file | Email address on file |
| 14505035 | Name on file | Email address on file |
| 13153062 | Name on file | Email address on file |
| 14048395 | Name on file | Email address on file |
| 14439685 | Name on file | Email address on file |
| 13412259 | Name on file | Email address on file |
| 14615848 | Name on file | Email address on file |
| 14390703 | Name on file | Email address on file |
| 14455092 | Name on file | Email address on file |
| 14411787 | Name on file | Email address on file |
| 14288080 | Name on file | Email address on file |
| 14612628 | Name on file | Email address on file |
| 14354172 | Name on file | Email address on file |
| 14163993 | Name on file | Email address on file |
| 14118599 | Name on file | Email address on file |
| 13819055 | Name on file | Email address on file |
| 14460376 | Name on file | Email address on file |
| 14181565 | Name on file | Email address on file |
| 13258584 | Name on file | Email address on file |
| 13708714 | Name on file | Email address on file |
| 18249465 | Name on file | Email address on file |
| 13739375 | Name on file | Email address on file |
| 14438948 | Name on file | Email address on file |
| 13296701 | Name on file | Email address on file |
| 14424586 | Name on file | Email address on file |
| 14181852 | Name on file | Email address on file |
| 14960026 | Name on file | Email address on file |
| 14962998 | Name on file | Email address on file |
| 13405226 | Name on file | Email address on file |
| 15021934 | Name on file | Email address on file |
| 14591212 | Name on file | Email address on file |
| 13290767 | Name on file | Email address on file |
| 15399565 | Name on file | Email address on file |
| 13874517 | Name on file | Email address on file |
| 15410888 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14464795 | Name on file | Email address on file |
| 14323594 | Name on file | Email address on file |
| 14675577 | Name on file | Email address on file |
| 14393462 | Name on file | Email address on file |
| 13769455 | Name on file | Email address on file |
| 14491625 | Name on file | Email address on file |
| 13306806 | Name on file | Email address on file |
| 13914988 | Name on file | Email address on file |
| 13555920 | Name on file | Email address on file |
| 14058980 | Name on file | Email address on file |
| 14345263 | Name on file | Email address on file |
| 14981318 | Name on file | Email address on file |
| 14199637 | Name on file | Email address on file |
| 13561163 | Name on file | Email address on file |
| 13459674 | Name on file | Email address on file |
| 14671255 | Name on file | Email address on file |
| 14507845 | Name on file | Email address on file |
| 14668259 | Name on file | Email address on file |
| 13621029 | Name on file | Email address on file |
| 14471313 | Name on file | Email address on file |
| 13348726 | Name on file | Email address on file |
| 14174822 | Name on file | Email address on file |
| 13439755 | Name on file | Email address on file |
| 14509286 | Name on file | Email address on file |
| 14515103 | Name on file | Email address on file |
| 13769922 | Name on file | Email address on file |
| 13177168 | Name on file | Email address on file |
| 14356610 | Name on file | Email address on file |
| 13651499 | Name on file | Email address on file |
| 13216980 | Name on file | Email address on file |
| 15380123 | Name on file | Email address on file |
| 13365612 | Name on file | Email address on file |
| 13666156 | Name on file | Email address on file |
| 15292347 | Name on file | Email address on file |
| 14028471 | Name on file | Email address on file |
| 13492186 | Name on file | Email address on file |
| 13514961 | Name on file | Email address on file |
| 15397182 | Name on file | Email address on file |
| 14074991 | Name on file | Email address on file |
| 13837487 | Name on file | Email address on file |
| 14016312 | Name on file | Email address on file |
| 13800416 | Name on file | Email address on file |
| 14417052 | Name on file | Email address on file |
| 13937509 | Name on file | Email address on file |
| 13541641 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14311243 | Name on file | Email address on file |
| 14223408 | Name on file | Email address on file |
| 18941902 | Name on file | Email address on file |
| 13942861 | Name on file | Email address on file |
| 13807129 | Name on file | Email address on file |
| 13787728 | Name on file | Email address on file |
| 14251693 | Name on file | Email address on file |
| 14474314 | Name on file | Email address on file |
| 14256949 | Name on file | Email address on file |
| 15221851 | Name on file | Email address on file |
| 15108323 | Name on file | Email address on file |
| 13881347 | Name on file | Email address on file |
| 13188498 | Name on file | Email address on file |
| 13570410 | Name on file | Email address on file |
| 13422893 | Name on file | Email address on file |
| 15065241 | Name on file | Email address on file |
| 14639165 | Name on file | Email address on file |
| 13842976 | Name on file | Email address on file |
| 13387596 | Name on file | Email address on file |
| 13198927 | Name on file | Email address on file |
| 15162804 | Name on file | Email address on file |
| 15097189 | Name on file | Email address on file |
| 13811649 | Name on file | Email address on file |
| 14313665 | Name on file | Email address on file |
| 13883233 | Name on file | Email address on file |
| 13565257 | Name on file | Email address on file |
| 13970825 | Name on file | Email address on file |
| 14144871 | Name on file | Email address on file |
| 15111498 | Name on file | Email address on file |
| 14634499 | Name on file | Email address on file |
| 13667651 | Name on file | Email address on file |
| 13342674 | Name on file | Email address on file |
| 15173807 | Name on file | Email address on file |
| 13871955 | Name on file | Email address on file |
| 15097585 | Name on file | Email address on file |
| 13687628 | Name on file | Email address on file |
| 13767366 | Name on file | Email address on file |
| 13379258 | Name on file | Email address on file |
| 15038695 | Name on file | Email address on file |
| 14325907 | Name on file | Email address on file |
| 14174107 | Name on file | Email address on file |
| 15260411 | Name on file | Email address on file |
| 13983427 | Name on file | Email address on file |
| 15044521 | Name on file | Email address on file |
| 14517085 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15115440 | Name on file | Email address on file |
| 14559582 | Name on file | Email address on file |
| 14537183 | Name on file | Email address on file |
| 15365463 | Name on file | Email address on file |
| 14060772 | Name on file | Email address on file |
| 14459444 | Name on file | Email address on file |
| 14909241 | Name on file | Email address on file |
| 14417187 | Name on file | Email address on file |
| 14344621 | Name on file | Email address on file |
| 14526487 | Name on file | Email address on file |
| 13341476 | Name on file | Email address on file |
| 14519994 | Name on file | Email address on file |
| 13161478 | Name on file | Email address on file |
| 13704504 | Name on file | Email address on file |
| 13802791 | Name on file | Email address on file |
| 14335898 | Name on file | Email address on file |
| 14423329 | Name on file | Email address on file |
| 13558014 | Name on file | Email address on file |
| 13162535 | Name on file | Email address on file |
| 13880534 | Name on file | Email address on file |
| 14414735 | Name on file | Email address on file |
| 14474587 | Name on file | Email address on file |
| 13949390 | Name on file | Email address on file |
| 13560726 | Name on file | Email address on file |
| 15199157 | Name on file | Email address on file |
| 13358711 | Name on file | Email address on file |
| 15247167 | Name on file | Email address on file |
| 15286167 | Name on file | Email address on file |
| 15105546 | Name on file | Email address on file |
| 13966340 | Name on file | Email address on file |
| 15281720 | Name on file | Email address on file |
| 14548162 | Name on file | Email address on file |
| 14981391 | Name on file | Email address on file |
| 14285094 | Name on file | Email address on file |
| 15061474 | Name on file | Email address on file |
| 15284974 | Name on file | Email address on file |
| 13354973 | Name on file | Email address on file |
| 13938829 | Name on file | Email address on file |
| 13721534 | Name on file | Email address on file |
| 13450063 | Name on file | Email address on file |
| 15365590 | Name on file | Email address on file |
| 14626533 | Name on file | Email address on file |
| 15180897 | Name on file | Email address on file |
| 13735666 | Name on file | Email address on file |
| 14368386 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13802986 | Name on file | Email address on file |
| 14308471 | Name on file | Email address on file |
| 14668465 | Name on file | Email address on file |
| 13885543 | Name on file | Email address on file |
| 13788723 | Name on file | Email address on file |
| 14420679 | Name on file | Email address on file |
| 13816798 | Name on file | Email address on file |
| 13696143 | Name on file | Email address on file |
| 13218247 | Name on file | Email address on file |
| 13330593 | Name on file | Email address on file |
| 13600952 | Name on file | Email address on file |
| 13492610 | Name on file | Email address on file |
| 14361651 | Name on file | Email address on file |
| 13265389 | Name on file | Email address on file |
| 13543894 | Name on file | Email address on file |
| 13624640 | Name on file | Email address on file |
| 13921078 | Name on file | Email address on file |
| 14391277 | Name on file | Email address on file |
| 14544040 | Name on file | Email address on file |
| 15285958 | Name on file | Email address on file |
| 14945841 | Name on file | Email address on file |
| 13189345 | Name on file | Email address on file |
| 13886797 | Name on file | Email address on file |
| 14036182 | Name on file | Email address on file |
| 14603663 | Name on file | Email address on file |
| 13173867 | Name on file | Email address on file |
| 15283675 | Name on file | Email address on file |
| 13250157 | Name on file | Email address on file |
| 15290407 | Name on file | Email address on file |
| 13586082 | Name on file | Email address on file |
| 13396893 | Name on file | Email address on file |
| 13346676 | Name on file | Email address on file |
| 15402792 | Name on file | Email address on file |
| 15040556 | Name on file | Email address on file |
| 14214259 | Name on file | Email address on file |
| 14052369 | Name on file | Email address on file |
| 14592740 | Name on file | Email address on file |
| 14246462 | Name on file | Email address on file |
| 14067927 | Name on file | Email address on file |
| 13857240 | Name on file | Email address on file |
| 13481672 | Name on file | Email address on file |
| 18949319 | Name on file | Email address on file |
| 14945284 | Name on file | Email address on file |
| 14437429 | Name on file | Email address on file |
| 14332222 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14202492 | Name on file | Email address on file |
| 14622850 | Name on file | Email address on file |
| 13490210 | Name on file | Email address on file |
| 14087283 | Name on file | Email address on file |
| 14627829 | Name on file | Email address on file |
| 13987858 | Name on file | Email address on file |
| 13763238 | Name on file | Email address on file |
| 14557687 | Name on file | Email address on file |
| 14164358 | Name on file | Email address on file |
| 14072019 | Name on file | Email address on file |
| 14121577 | Name on file | Email address on file |
| 14336619 | Name on file | Email address on file |
| 13184314 | Name on file | Email address on file |
| 18980953 | Name on file | Email address on file |
| 13230652 | Name on file | Email address on file |
| 13971590 | Name on file | Email address on file |
| 13565072 | Name on file | Email address on file |
| 14340696 | Name on file | Email address on file |
| 13818883 | Name on file | Email address on file |
| 14394963 | Name on file | Email address on file |
| 13972900 | Name on file | Email address on file |
| 14292758 | Name on file | Email address on file |
| 13811004 | Name on file | Email address on file |
| 14460295 | Name on file | Email address on file |
| 14398840 | Name on file | Email address on file |
| 14498653 | Name on file | Email address on file |
| 13684862 | Name on file | Email address on file |
| 14391877 | Name on file | Email address on file |
| 14462882 | Name on file | Email address on file |
| 14255444 | Name on file | Email address on file |
| 14443932 | Name on file | Email address on file |
| 14311078 | Name on file | Email address on file |
| 15092940 | Name on file | Email address on file |
| 15114661 | Name on file | Email address on file |
| 13876925 | Name on file | Email address on file |
| 13222818 | Name on file | Email address on file |
| 14375932 | Name on file | Email address on file |
| 14388823 | Name on file | Email address on file |
| 13880514 | Name on file | Email address on file |
| 14441143 | Name on file | Email address on file |
| 14451603 | Name on file | Email address on file |
| 14407408 | Name on file | Email address on file |
| 14343338 | Name on file | Email address on file |
| 14505764 | Name on file | Email address on file |
| 14525552 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13493501 | Name on file | Email address on file |
| 14399612 | Name on file | Email address on file |
| 14353623 | Name on file | Email address on file |
| 13320849 | Name on file | Email address on file |
| 14521198 | Name on file | Email address on file |
| 13486958 | Name on file | Email address on file |
| 13630188 | Name on file | Email address on file |
| 14043215 | Name on file | Email address on file |
| 13507495 | Name on file | Email address on file |
| 13701989 | Name on file | Email address on file |
| 13958916 | Name on file | Email address on file |
| 14671498 | Name on file | Email address on file |
| 13625756 | Name on file | Email address on file |
| 14021459 | Name on file | Email address on file |
| 14313160 | Name on file | Email address on file |
| 14421845 | Name on file | Email address on file |
| 14478821 | Name on file | Email address on file |
| 14494483 | Name on file | Email address on file |
| 14220399 | Name on file | Email address on file |
| 14337216 | Name on file | Email address on file |
| 14519723 | Name on file | Email address on file |
| 14148295 | Name on file | Email address on file |
| 13625557 | Name on file | Email address on file |
| 14330616 | Name on file | Email address on file |
| 14228236 | Name on file | Email address on file |
| 14296793 | Name on file | Email address on file |
| 14395386 | Name on file | Email address on file |
| 14364548 | Name on file | Email address on file |
| 14538633 | Name on file | Email address on file |
| 14544041 | Name on file | Email address on file |
| 14379802 | Name on file | Email address on file |
| 14518234 | Name on file | Email address on file |
| 13260533 | Name on file | Email address on file |
| 14210807 | Name on file | Email address on file |
| 13526527 | Name on file | Email address on file |
| 13374581 | Name on file | Email address on file |
| 14274813 | Name on file | Email address on file |
| 13911051 | Name on file | Email address on file |
| 13705897 | Name on file | Email address on file |
| 14241727 | Name on file | Email address on file |
| 13409817 | Name on file | Email address on file |
| 14331724 | Name on file | Email address on file |
| 13294971 | Name on file | Email address on file |
| 13704448 | Name on file | Email address on file |
| 14438423 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13827324 | Name on file | Email address on file |
| 13508526 | Name on file | Email address on file |
| 14533935 | Name on file | Email address on file |
| 13364236 | Name on file | Email address on file |
| 13740737 | Name on file | Email address on file |
| 14532025 | Name on file | Email address on file |
| 14423712 | Name on file | Email address on file |
| 13804718 | Name on file | Email address on file |
| 13893847 | Name on file | Email address on file |
| 14480343 | Name on file | Email address on file |
| 14282617 | Name on file | Email address on file |
| 14284280 | Name on file | Email address on file |
| 14351949 | Name on file | Email address on file |
| 14477326 | Name on file | Email address on file |
| 14308866 | Name on file | Email address on file |
| 14396750 | Name on file | Email address on file |
| 13268219 | Name on file | Email address on file |
| 14451978 | Name on file | Email address on file |
| 14411793 | Name on file | Email address on file |
| 14047613 | Name on file | Email address on file |
| 14177430 | Name on file | Email address on file |
| 14358100 | Name on file | Email address on file |
| 14137086 | Name on file | Email address on file |
| 14299094 | Name on file | Email address on file |
| 14211203 | Name on file | Email address on file |
| 14327135 | Name on file | Email address on file |
| 13307469 | Name on file | Email address on file |
| 14660737 | Name on file | Email address on file |
| 14034265 | Name on file | Email address on file |
| 13341373 | Name on file | Email address on file |
| 14070474 | Name on file | Email address on file |
| 14393922 | Name on file | Email address on file |
| 14312439 | Name on file | Email address on file |
| 14326295 | Name on file | Email address on file |
| 14115224 | Name on file | Email address on file |
| 14401339 | Name on file | Email address on file |
| 13526042 | Name on file | Email address on file |
| 14390090 | Name on file | Email address on file |
| 13302469 | Name on file | Email address on file |
| 14151985 | Name on file | Email address on file |
| 13761671 | Name on file | Email address on file |
| 14507546 | Name on file | Email address on file |
| 14398658 | Name on file | Email address on file |
| 14339369 | Name on file | Email address on file |
| 14439977 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356755 | Name on file | Email address on file |
| 14359702 | Name on file | Email address on file |
| 13857924 | Name on file | Email address on file |
| 15032662 | Name on file | Email address on file |
| 13486015 | Name on file | Email address on file |
| 14294530 | Name on file | Email address on file |
| 13478460 | Name on file | Email address on file |
| 14213818 | Name on file | Email address on file |
| 14345761 | Name on file | Email address on file |
| 14542377 | Name on file | Email address on file |
| 14401861 | Name on file | Email address on file |
| 14527841 | Name on file | Email address on file |
| 13807852 | Name on file | Email address on file |
| 14683525 | Name on file | Email address on file |
| 14381505 | Name on file | Email address on file |
| 13152991 | Name on file | Email address on file |
| 14394501 | Name on file | Email address on file |
| 14047710 | Name on file | Email address on file |
| 13490049 | Name on file | Email address on file |
| 14049592 | Name on file | Email address on file |
| 14332395 | Name on file | Email address on file |
| 13777021 | Name on file | Email address on file |
| 13640977 | Name on file | Email address on file |
| 13273749 | Name on file | Email address on file |
| 13761609 | Name on file | Email address on file |
| 13705285 | Name on file | Email address on file |
| 14313408 | Name on file | Email address on file |
| 14183231 | Name on file | Email address on file |
| 14377964 | Name on file | Email address on file |
| 13676066 | Name on file | Email address on file |
| 14433388 | Name on file | Email address on file |
| 14428554 | Name on file | Email address on file |
| 14458729 | Name on file | Email address on file |
| 13469200 | Name on file | Email address on file |
| 13664771 | Name on file | Email address on file |
| 13567560 | Name on file | Email address on file |
| 13265380 | Name on file | Email address on file |
| 13451143 | Name on file | Email address on file |
| 13856335 | Name on file | Email address on file |
| 14290977 | Name on file | Email address on file |
| 13839005 | Name on file | Email address on file |
| 14531286 | Name on file | Email address on file |
| 14257178 | Name on file | Email address on file |
| 13870777 | Name on file | Email address on file |
| 14405290 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14519247 | Name on file | Email address on file |
| 14269943 | Name on file | Email address on file |
| 15555683 | Name on file | Email address on file |
| 13283656 | Name on file | Email address on file |
| 14121084 | Name on file | Email address on file |
| 13734320 | Name on file | Email address on file |
| 14512920 | Name on file | Email address on file |
| 14532661 | Name on file | Email address on file |
| 13198084 | Name on file | Email address on file |
| 14506155 | Name on file | Email address on file |
| 13730017 | Name on file | Email address on file |
| 14438725 | Name on file | Email address on file |
| 14334753 | Name on file | Email address on file |
| 14033557 | Name on file | Email address on file |
| 13908834 | Name on file | Email address on file |
| 14413599 | Name on file | Email address on file |
| 14656559 | Name on file | Email address on file |
| 13872063 | Name on file | Email address on file |
| 14365390 | Name on file | Email address on file |
| 14274539 | Name on file | Email address on file |
| 14361129 | Name on file | Email address on file |
| 14374171 | Name on file | Email address on file |
| 13687014 | Name on file | Email address on file |
| 14205500 | Name on file | Email address on file |
| 13408625 | Name on file | Email address on file |
| 13749283 | Name on file | Email address on file |
| 14350027 | Name on file | Email address on file |
| 14511082 | Name on file | Email address on file |
| 13669247 | Name on file | Email address on file |
| 13502671 | Name on file | Email address on file |
| 14313303 | Name on file | Email address on file |
| 14356400 | Name on file | Email address on file |
| 13972688 | Name on file | Email address on file |
| 13213481 | Name on file | Email address on file |
| 14519704 | Name on file | Email address on file |
| 14391423 | Name on file | Email address on file |
| 13194456 | Name on file | Email address on file |
| 14177826 | Name on file | Email address on file |
| 14532390 | Name on file | Email address on file |
| 14301763 | Name on file | Email address on file |
| 14138569 | Name on file | Email address on file |
| 14542693 | Name on file | Email address on file |
| 14382119 | Name on file | Email address on file |
| 14543068 | Name on file | Email address on file |
| 14489301 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14446837 | Name on file | Email address on file |
| 14604531 | Name on file | Email address on file |
| 14390446 | Name on file | Email address on file |
| 13312687 | Name on file | Email address on file |
| 14508728 | Name on file | Email address on file |
| 13466306 | Name on file | Email address on file |
| 14488316 | Name on file | Email address on file |
| 13691329 | Name on file | Email address on file |
| 13652750 | Name on file | Email address on file |
| 13802370 | Name on file | Email address on file |
| 13629689 | Name on file | Email address on file |
| 14353289 | Name on file | Email address on file |
| 13746539 | Name on file | Email address on file |
| 13580540 | Name on file | Email address on file |
| 14044074 | Name on file | Email address on file |
| 14370201 | Name on file | Email address on file |
| 15237598 | Name on file | Email address on file |
| 15171542 | Name on file | Email address on file |
| 15080348 | Name on file | Email address on file |
| 14334544 | Name on file | Email address on file |
| 14412186 | Name on file | Email address on file |
| 18992421 | Name on file | Email address on file |
| 14906691 | Name on file | Email address on file |
| 14361598 | Name on file | Email address on file |
| 13879701 | Name on file | Email address on file |
| 14452922 | Name on file | Email address on file |
| 14310772 | Name on file | Email address on file |
| 13168941 | Name on file | Email address on file |
| 13418194 | Name on file | Email address on file |
| 13549967 | Name on file | Email address on file |
| 14650233 | Name on file | Email address on file |
| 13540531 | Name on file | Email address on file |
| 14376123 | Name on file | Email address on file |
| 13951793 | Name on file | Email address on file |
| 14488034 | Name on file | Email address on file |
| 13575905 | Name on file | Email address on file |
| 14530221 | Name on file | Email address on file |
| 13850181 | Name on file | Email address on file |
| 14624102 | Name on file | Email address on file |
| 14385830 | Name on file | Email address on file |
| 14535974 | Name on file | Email address on file |
| 14667289 | Name on file | Email address on file |
| 14479997 | Name on file | Email address on file |
| 14296343 | Name on file | Email address on file |
| 13177164 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14514761 | Name on file | Email address on file |
| 14433784 | Name on file | Email address on file |
| 14519523 | Name on file | Email address on file |
| 13833164 | Name on file | Email address on file |
| 13836733 | Name on file | Email address on file |
| 13566589 | Name on file | Email address on file |
| 13626128 | Name on file | Email address on file |
| 14000278 | Name on file | Email address on file |
| 14452873 | Name on file | Email address on file |
| 14507321 | Name on file | Email address on file |
| 13345965 | Name on file | Email address on file |
| 13798610 | Name on file | Email address on file |
| 14647873 | Name on file | Email address on file |
| 15189338 | Name on file | Email address on file |
| 13902740 | Name on file | Email address on file |
| 13337378 | Name on file | Email address on file |
| 13778252 | Name on file | Email address on file |
| 13706093 | Name on file | Email address on file |
| 13228964 | Name on file | Email address on file |
| 14034098 | Name on file | Email address on file |
| 13262552 | Name on file | Email address on file |
| 15270699 | Name on file | Email address on file |
| 13272288 | Name on file | Email address on file |
| 14464074 | Name on file | Email address on file |
| 16849374 | Name on file | Email address on file |
| 14465866 | Name on file | Email address on file |
| 14403278 | Name on file | Email address on file |
| 14541730 | Name on file | Email address on file |
| 14233074 | Name on file | Email address on file |
| 14502783 | Name on file | Email address on file |
| 13971114 | Name on file | Email address on file |
| 13743277 | Name on file | Email address on file |
| 13669138 | Name on file | Email address on file |
| 14662430 | Name on file | Email address on file |
| 14395544 | Name on file | Email address on file |
| 15156165 | Name on file | Email address on file |
| 13793710 | Name on file | Email address on file |
| 15253289 | Name on file | Email address on file |
| 15018008 | Name on file | Email address on file |
| 14057598 | Name on file | Email address on file |
| 14237105 | Name on file | Email address on file |
| 15282411 | Name on file | Email address on file |
| 15217380 | Name on file | Email address on file |
| 14350072 | Name on file | Email address on file |
| 13430524 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14159828 | Name on file | Email address on file |
| 14424708 | Name on file | Email address on file |
| 14106296 | Name on file | Email address on file |
| 13714098 | Name on file | Email address on file |
| 14222521 | Name on file | Email address on file |
| 13494166 | Name on file | Email address on file |
| 20625279 | Name on file | Email address on file |
| 18947516 | Name on file | Email address on file |
| 14449097 | Name on file | Email address on file |
| 14967622 | Name on file | Email address on file |
| 13343875 | Name on file | Email address on file |
| 13225938 | Name on file | Email address on file |
| 14467640 | Name on file | Email address on file |
| 14974928 | Name on file | Email address on file |
| 13904968 | Name on file | Email address on file |
| 14486533 | Name on file | Email address on file |
| 14541660 | Name on file | Email address on file |
| 13967681 | Name on file | Email address on file |
| 13363115 | Name on file | Email address on file |
| 13799087 | Name on file | Email address on file |
| 14204138 | Name on file | Email address on file |
| 13452893 | Name on file | Email address on file |
| 13804086 | Name on file | Email address on file |
| 15266873 | Name on file | Email address on file |
| 14528445 | Name on file | Email address on file |
| 14449592 | Name on file | Email address on file |
| 13506204 | Name on file | Email address on file |
| 15268289 | Name on file | Email address on file |
| 13684189 | Name on file | Email address on file |
| 14320997 | Name on file | Email address on file |
| 18954991 | Name on file | Email address on file |
| 14016662 | Name on file | Email address on file |
| 15206390 | Name on file | Email address on file |
| 14326756 | Name on file | Email address on file |
| 14293345 | Name on file | Email address on file |
| 14149678 | Name on file | Email address on file |
| 14416654 | Name on file | Email address on file |
| 14536697 | Name on file | Email address on file |
| 14445738 | Name on file | Email address on file |
| 14408756 | Name on file | Email address on file |
| 14374738 | Name on file | Email address on file |
| 14513625 | Name on file | Email address on file |
| 13141748 | Name on file | Email address on file |
| 14322803 | Name on file | Email address on file |
| 14270384 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13874661 | Name on file | Email address on file |
| 13971097 | Name on file | Email address on file |
| 14158442 | Name on file | Email address on file |
| 14414367 | Name on file | Email address on file |
| 13432063 | Name on file | Email address on file |
| 14438779 | Name on file | Email address on file |
| 14358158 | Name on file | Email address on file |
| 14300905 | Name on file | Email address on file |
| 14440857 | Name on file | Email address on file |
| 13567168 | Name on file | Email address on file |
| 14330135 | Name on file | Email address on file |
| 13702490 | Name on file | Email address on file |
| 14371536 | Name on file | Email address on file |
| 13413289 | Name on file | Email address on file |
| 14462581 | Name on file | Email address on file |
| 14101341 | Name on file | Email address on file |
| 14495216 | Name on file | Email address on file |
| 14331457 | Name on file | Email address on file |
| 13941240 | Name on file | Email address on file |
| 13782239 | Name on file | Email address on file |
| 13554317 | Name on file | Email address on file |
| 14583321 | Name on file | Email address on file |
| 14520686 | Name on file | Email address on file |
| 13444789 | Name on file | Email address on file |
| 13862795 | Name on file | Email address on file |
| 14177579 | Name on file | Email address on file |
| 14495839 | Name on file | Email address on file |
| 14126329 | Name on file | Email address on file |
| 13164849 | Name on file | Email address on file |
| 13272675 | Name on file | Email address on file |
| 14311567 | Name on file | Email address on file |
| 14363051 | Name on file | Email address on file |
| 13744738 | Name on file | Email address on file |
| 14463645 | Name on file | Email address on file |
| 13543637 | Name on file | Email address on file |
| 14441169 | Name on file | Email address on file |
| 14484415 | Name on file | Email address on file |
| 13743270 | Name on file | Email address on file |
| 13549140 | Name on file | Email address on file |
| 14310110 | Name on file | Email address on file |
| 14497006 | Name on file | Email address on file |
| 13278015 | Name on file | Email address on file |
| 13484471 | Name on file | Email address on file |
| 13741007 | Name on file | Email address on file |
| 15241654 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15388681 | Name on file | Email address on file |
| 14555717 | Name on file | Email address on file |
| 13510291 | Name on file | Email address on file |
| 14977962 | Name on file | Email address on file |
| 13181162 | Name on file | Email address on file |
| 14138050 | Name on file | Email address on file |
| 15367857 | Name on file | Email address on file |
| 13169551 | Name on file | Email address on file |
| 14435583 | Name on file | Email address on file |
| 14301216 | Name on file | Email address on file |
| 14341970 | Name on file | Email address on file |
| 14384549 | Name on file | Email address on file |
| 13649814 | Name on file | Email address on file |
| 14165811 | Name on file | Email address on file |
| 14222936 | Name on file | Email address on file |
| 14139244 | Name on file | Email address on file |
| 14089621 | Name on file | Email address on file |
| 15189972 | Name on file | Email address on file |
| 13775325 | Name on file | Email address on file |
| 14642412 | Name on file | Email address on file |
| 14492043 | Name on file | Email address on file |
| 13549560 | Name on file | Email address on file |
| 14352762 | Name on file | Email address on file |
| 13209160 | Name on file | Email address on file |
| 14482560 | Name on file | Email address on file |
| 13686561 | Name on file | Email address on file |
| 13372148 | Name on file | Email address on file |
| 14131349 | Name on file | Email address on file |
| 14249272 | Name on file | Email address on file |
| 13564735 | Name on file | Email address on file |
| 14331211 | Name on file | Email address on file |
| 14543378 | Name on file | Email address on file |
| 13287748 | Name on file | Email address on file |
| 13837740 | Name on file | Email address on file |
| 13224066 | Name on file | Email address on file |
| 14284806 | Name on file | Email address on file |
| 14150637 | Name on file | Email address on file |
| 14218533 | Name on file | Email address on file |
| 13691895 | Name on file | Email address on file |
| 14678378 | Name on file | Email address on file |
| 13738129 | Name on file | Email address on file |
| 13240621 | Name on file | Email address on file |
| 14335862 | Name on file | Email address on file |
| 14469157 | Name on file | Email address on file |
| 14107554 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14482912 | Name on file | Email address on file |
| 13196764 | Name on file | Email address on file |
| 13553117 | Name on file | Email address on file |
| 14353658 | Name on file | Email address on file |
| 15555660 | Name on file | Email address on file |
| 14317313 | Name on file | Email address on file |
| 14325027 | Name on file | Email address on file |
| 14506254 | Name on file | Email address on file |
| 14495262 | Name on file | Email address on file |
| 13496753 | Name on file | Email address on file |
| 14013152 | Name on file | Email address on file |
| 14400437 | Name on file | Email address on file |
| 14258826 | Name on file | Email address on file |
| 13744673 | Name on file | Email address on file |
| 14341259 | Name on file | Email address on file |
| 14385702 | Name on file | Email address on file |
| 13140953 | Name on file | Email address on file |
| 14361805 | Name on file | Email address on file |
| 14356771 | Name on file | Email address on file |
| 14361049 | Name on file | Email address on file |
| 14406847 | Name on file | Email address on file |
| 13787460 | Name on file | Email address on file |
| 13832563 | Name on file | Email address on file |
| 14367990 | Name on file | Email address on file |
| 14152538 | Name on file | Email address on file |
| 14212611 | Name on file | Email address on file |
| 14466423 | Name on file | Email address on file |
| 13989998 | Name on file | Email address on file |
| 14054513 | Name on file | Email address on file |
| 13318335 | Name on file | Email address on file |
| 13952504 | Name on file | Email address on file |
| 14139321 | Name on file | Email address on file |
| 14248880 | Name on file | Email address on file |
| 13968440 | Name on file | Email address on file |
| 14516513 | Name on file | Email address on file |
| 13756612 | Name on file | Email address on file |
| 13368436 | Name on file | Email address on file |
| 14105022 | Name on file | Email address on file |
| 14005166 | Name on file | Email address on file |
| 14521280 | Name on file | Email address on file |
| 14517865 | Name on file | Email address on file |
| 14484227 | Name on file | Email address on file |
| 14509711 | Name on file | Email address on file |
| 14487738 | Name on file | Email address on file |
| 14003416 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13396649 | Name on file | Email address on file |
| 13157615 | Name on file | Email address on file |
| 14464239 | Name on file | Email address on file |
| 13742124 | Name on file | Email address on file |
| 14504246 | Name on file | Email address on file |
| 14456894 | Name on file | Email address on file |
| 14370503 | Name on file | Email address on file |
| 13370678 | Name on file | Email address on file |
| 13893836 | Name on file | Email address on file |
| 14076189 | Name on file | Email address on file |
| 14359001 | Name on file | Email address on file |
| 13726528 | Name on file | Email address on file |
| 14443379 | Name on file | Email address on file |
| 14339943 | Name on file | Email address on file |
| 13874634 | Name on file | Email address on file |
| 14323682 | Name on file | Email address on file |
| 13774439 | Name on file | Email address on file |
| 14431747 | Name on file | Email address on file |
| 14452879 | Name on file | Email address on file |
| 13591402 | Name on file | Email address on file |
| 13579776 | Name on file | Email address on file |
| 14302424 | Name on file | Email address on file |
| 14522040 | Name on file | Email address on file |
| 13622819 | Name on file | Email address on file |
| 14209054 | Name on file | Email address on file |
| 14399844 | Name on file | Email address on file |
| 14518741 | Name on file | Email address on file |
| 14499923 | Name on file | Email address on file |
| 14273772 | Name on file | Email address on file |
| 13756601 | Name on file | Email address on file |
| 14315310 | Name on file | Email address on file |
| 14394430 | Name on file | Email address on file |
| 14478948 | Name on file | Email address on file |
| 14496971 | Name on file | Email address on file |
| 14031741 | Name on file | Email address on file |
| 13752847 | Name on file | Email address on file |
| 14312464 | Name on file | Email address on file |
| 14310985 | Name on file | Email address on file |
| 14397479 | Name on file | Email address on file |
| 13988911 | Name on file | Email address on file |
| 14584553 | Name on file | Email address on file |
| 13837219 | Name on file | Email address on file |
| 13222071 | Name on file | Email address on file |
| 14071281 | Name on file | Email address on file |
| 13289893 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13855875 | Name on file | Email address on file |
| 14491487 | Name on file | Email address on file |
| 14314972 | Name on file | Email address on file |
| 14302397 | Name on file | Email address on file |
| 14446732 | Name on file | Email address on file |
| 13546411 | Name on file | Email address on file |
| 13751457 | Name on file | Email address on file |
| 14369719 | Name on file | Email address on file |
| 13157580 | Name on file | Email address on file |
| 13801435 | Name on file | Email address on file |
| 14355045 | Name on file | Email address on file |
| 14536838 | Name on file | Email address on file |
| 14321302 | Name on file | Email address on file |
| 13502190 | Name on file | Email address on file |
| 14053902 | Name on file | Email address on file |
| 15271786 | Name on file | Email address on file |
| 15292251 | Name on file | Email address on file |
| 14333341 | Name on file | Email address on file |
| 15048398 | Name on file | Email address on file |
| 14150668 | Name on file | Email address on file |
| 14501102 | Name on file | Email address on file |
| 14448052 | Name on file | Email address on file |
| 13317237 | Name on file | Email address on file |
| 16852278 | Name on file | Email address on file |
| 14017922 | Name on file | Email address on file |
| 14308249 | Name on file | Email address on file |
| 14664255 | Name on file | Email address on file |
| 13932864 | Name on file | Email address on file |
| 13355286 | Name on file | Email address on file |
| 14179256 | Name on file | Email address on file |
| 14382739 | Name on file | Email address on file |
| 14501257 | Name on file | Email address on file |
| 18259407 | Name on file | Email address on file |
| 13207640 | Name on file | Email address on file |
| 13326941 | Name on file | Email address on file |
| 13444993 | Name on file | Email address on file |
| 13180890 | Name on file | Email address on file |
| 13562013 | Name on file | Email address on file |
| 14621291 | Name on file | Email address on file |
| 14357340 | Name on file | Email address on file |
| 15283930 | Name on file | Email address on file |
| 15077649 | Name on file | Email address on file |
| 14953917 | Name on file | Email address on file |
| 14659917 | Name on file | Email address on file |
| 14984862 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13368994 | Name on file | Email address on file |
| 15046014 | Name on file | Email address on file |
| 15153384 | Name on file | Email address on file |
| 13452096 | Name on file | Email address on file |
| 14061107 | Name on file | Email address on file |
| 14045711 | Name on file | Email address on file |
| 13823507 | Name on file | Email address on file |
| 14116864 | Name on file | Email address on file |
| 13963102 | Name on file | Email address on file |
| 14077517 | Name on file | Email address on file |
| 13577311 | Name on file | Email address on file |
| 14446710 | Name on file | Email address on file |
| 14952573 | Name on file | Email address on file |
| 15292320 | Name on file | Email address on file |
| 14897277 | Name on file | Email address on file |
| 15141226 | Name on file | Email address on file |
| 14473904 | Name on file | Email address on file |
| 14513100 | Name on file | Email address on file |
| 13274200 | Name on file | Email address on file |
| 13778457 | Name on file | Email address on file |
| 13142207 | Name on file | Email address on file |
| 14354054 | Name on file | Email address on file |
| 14176665 | Name on file | Email address on file |
| 13667676 | Name on file | Email address on file |
| 13352433 | Name on file | Email address on file |
| 14305946 | Name on file | Email address on file |
| 13465362 | Name on file | Email address on file |
| 13619158 | Name on file | Email address on file |
| 13830013 | Name on file | Email address on file |
| 14334450 | Name on file | Email address on file |
| 13282970 | Name on file | Email address on file |
| 14345809 | Name on file | Email address on file |
| 13492596 | Name on file | Email address on file |
| 13673060 | Name on file | Email address on file |
| 14511349 | Name on file | Email address on file |
| 13587897 | Name on file | Email address on file |
| 14128728 | Name on file | Email address on file |
| 14367706 | Name on file | Email address on file |
| 13258129 | Name on file | Email address on file |
| 13307063 | Name on file | Email address on file |
| 15387386 | Name on file | Email address on file |
| 14299087 | Name on file | Email address on file |
| 13589791 | Name on file | Email address on file |
| 14322568 | Name on file | Email address on file |
| 14064314 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13714667 | Name on file | Email address on file |
| 13791173 | Name on file | Email address on file |
| 13974108 | Name on file | Email address on file |
| 14656985 | Name on file | Email address on file |
| 14110349 | Name on file | Email address on file |
| 13475619 | Name on file | Email address on file |
| 14308392 | Name on file | Email address on file |
| 13783384 | Name on file | Email address on file |
| 15166211 | Name on file | Email address on file |
| 14432090 | Name on file | Email address on file |
| 13427583 | Name on file | Email address on file |
| 13536770 | Name on file | Email address on file |
| 13342941 | Name on file | Email address on file |
| 13992617 | Name on file | Email address on file |
| 14371923 | Name on file | Email address on file |
| 14357768 | Name on file | Email address on file |
| 13610925 | Name on file | Email address on file |
| 14003578 | Name on file | Email address on file |
| 14382264 | Name on file | Email address on file |
| 14304949 | Name on file | Email address on file |
| 14449186 | Name on file | Email address on file |
| 14580318 | Name on file | Email address on file |
| 14093733 | Name on file | Email address on file |
| 14120464 | Name on file | Email address on file |
| 13646224 | Name on file | Email address on file |
| 14973621 | Name on file | Email address on file |
| 13701019 | Name on file | Email address on file |
| 15291291 | Name on file | Email address on file |
| 13221705 | Name on file | Email address on file |
| 14953846 | Name on file | Email address on file |
| 14363811 | Name on file | Email address on file |
| 14525809 | Name on file | Email address on file |
| 13829836 | Name on file | Email address on file |
| 14335262 | Name on file | Email address on file |
| 13721604 | Name on file | Email address on file |
| 13605013 | Name on file | Email address on file |
| 14511671 | Name on file | Email address on file |
| 14472095 | Name on file | Email address on file |
| 14333350 | Name on file | Email address on file |
| 14014965 | Name on file | Email address on file |
| 14368130 | Name on file | Email address on file |
| 14540794 | Name on file | Email address on file |
| 14372793 | Name on file | Email address on file |
| 15004610 | Name on file | Email address on file |
| 14483686 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14494479 | Name on file | Email address on file |
| 14056365 | Name on file | Email address on file |
| 15041354 | Name on file | Email address on file |
| 15264936 | Name on file | Email address on file |
| 13136533 | Name on file | Email address on file |
| 13195573 | Name on file | Email address on file |
| 13942175 | Name on file | Email address on file |
| 14632434 | Name on file | Email address on file |
| 13828025 | Name on file | Email address on file |
| 15107189 | Name on file | Email address on file |
| 15115754 | Name on file | Email address on file |
| 15273674 | Name on file | Email address on file |
| 14327565 | Name on file | Email address on file |
| 14139049 | Name on file | Email address on file |
| 14442951 | Name on file | Email address on file |
| 14450184 | Name on file | Email address on file |
| 13814304 | Name on file | Email address on file |
| 15411234 | Name on file | Email address on file |
| 14262260 | Name on file | Email address on file |
| 14583926 | Name on file | Email address on file |
| 14071120 | Name on file | Email address on file |
| 14393192 | Name on file | Email address on file |
| 13903694 | Name on file | Email address on file |
| 13966353 | Name on file | Email address on file |
| 14105995 | Name on file | Email address on file |
| 13746072 | Name on file | Email address on file |
| 15004225 | Name on file | Email address on file |
| 15174592 | Name on file | Email address on file |
| 15077576 | Name on file | Email address on file |
| 13264868 | Name on file | Email address on file |
| 13400214 | Name on file | Email address on file |
| 15389319 | Name on file | Email address on file |
| 13988850 | Name on file | Email address on file |
| 14057973 | Name on file | Email address on file |
| 13701809 | Name on file | Email address on file |
| 14111677 | Name on file | Email address on file |
| 13357670 | Name on file | Email address on file |
| 14423245 | Name on file | Email address on file |
| 15555576 | Name on file | Email address on file |
| 13924886 | Name on file | Email address on file |
| 14316842 | Name on file | Email address on file |
| 13542925 | Name on file | Email address on file |
| 14253855 | Name on file | Email address on file |
| 15401354 | Name on file | Email address on file |
| 14280243 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13247919 | Name on file | Email address on file |
| 14680262 | Name on file | Email address on file |
| 15280818 | Name on file | Email address on file |
| 13444936 | Name on file | Email address on file |
| 14607499 | Name on file | Email address on file |
| 13779331 | Name on file | Email address on file |
| 14492487 | Name on file | Email address on file |
| 14404781 | Name on file | Email address on file |
| 13772704 | Name on file | Email address on file |
| 13329283 | Name on file | Email address on file |
| 13991658 | Name on file | Email address on file |
| 13685697 | Name on file | Email address on file |
| 14411838 | Name on file | Email address on file |
| 13289199 | Name on file | Email address on file |
| 13803683 | Name on file | Email address on file |
| 13633768 | Name on file | Email address on file |
| 15388358 | Name on file | Email address on file |
| 13882999 | Name on file | Email address on file |
| 14685420 | Name on file | Email address on file |
| 14521867 | Name on file | Email address on file |
| 14350299 | Name on file | Email address on file |
| 15279338 | Name on file | Email address on file |
| 13218068 | Name on file | Email address on file |
| 14511016 | Name on file | Email address on file |
| 13639255 | Name on file | Email address on file |
| 14011145 | Name on file | Email address on file |
| 14539782 | Name on file | Email address on file |
| 13955539 | Name on file | Email address on file |
| 14330482 | Name on file | Email address on file |
| 13485775 | Name on file | Email address on file |
| 15127731 | Name on file | Email address on file |
| 13860597 | Name on file | Email address on file |
| 14049673 | Name on file | Email address on file |
| 15280499 | Name on file | Email address on file |
| 14482136 | Name on file | Email address on file |
| 13309842 | Name on file | Email address on file |
| 14915866 | Name on file | Email address on file |
| 15148827 | Name on file | Email address on file |
| 13680884 | Name on file | Email address on file |
| 14898421 | Name on file | Email address on file |
| 15286626 | Name on file | Email address on file |
| 14635971 | Name on file | Email address on file |
| 15015814 | Name on file | Email address on file |
| 13709909 | Name on file | Email address on file |
| 14047346 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14323368 | Name on file | Email address on file |
| 14482107 | Name on file | Email address on file |
| 14365240 | Name on file | Email address on file |
| 14539860 | Name on file | Email address on file |
| 14339329 | Name on file | Email address on file |
| 14519118 | Name on file | Email address on file |
| 14253551 | Name on file | Email address on file |
| 14470706 | Name on file | Email address on file |
| 14675659 | Name on file | Email address on file |
| 14324811 | Name on file | Email address on file |
| 13909623 | Name on file | Email address on file |
| 13971591 | Name on file | Email address on file |
| 14331450 | Name on file | Email address on file |
| 13186892 | Name on file | Email address on file |
| 14476103 | Name on file | Email address on file |
| 15129639 | Name on file | Email address on file |
| 14441678 | Name on file | Email address on file |
| 18324575 | Name on file | Email address on file |
| 13735966 | Name on file | Email address on file |
| 15373151 | Name on file | Email address on file |
| 14523114 | Name on file | Email address on file |
| 14305440 | Name on file | Email address on file |
| 13814680 | Name on file | Email address on file |
| 14307471 | Name on file | Email address on file |
| 14324122 | Name on file | Email address on file |
| 14294208 | Name on file | Email address on file |
| 14525519 | Name on file | Email address on file |
| 14509400 | Name on file | Email address on file |
| 14404853 | Name on file | Email address on file |
| 14289417 | Name on file | Email address on file |
| 14662157 | Name on file | Email address on file |
| 13972929 | Name on file | Email address on file |
| 13898538 | Name on file | Email address on file |
| 14047550 | Name on file | Email address on file |
| 13649933 | Name on file | Email address on file |
| 14393009 | Name on file | Email address on file |
| 14672550 | Name on file | Email address on file |
| 14053707 | Name on file | Email address on file |
| 14407367 | Name on file | Email address on file |
| 14533638 | Name on file | Email address on file |
| 13654779 | Name on file | Email address on file |
| 13291575 | Name on file | Email address on file |
| 13519713 | Name on file | Email address on file |
| 14315879 | Name on file | Email address on file |
| 13396408 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14452037 | Name on file | Email address on file |
| 14155781 | Name on file | Email address on file |
| 14339333 | Name on file | Email address on file |
| 13389395 | Name on file | Email address on file |
| 14431605 | Name on file | Email address on file |
| 13538084 | Name on file | Email address on file |
| 13965480 | Name on file | Email address on file |
| 14423375 | Name on file | Email address on file |
| 13953884 | Name on file | Email address on file |
| 13541076 | Name on file | Email address on file |
| 13225865 | Name on file | Email address on file |
| 14408341 | Name on file | Email address on file |
| 14439963 | Name on file | Email address on file |
| 14165227 | Name on file | Email address on file |
| 14408987 | Name on file | Email address on file |
| 13920634 | Name on file | Email address on file |
| 13714649 | Name on file | Email address on file |
| 14471240 | Name on file | Email address on file |
| 13602246 | Name on file | Email address on file |
| 13337888 | Name on file | Email address on file |
| 14447512 | Name on file | Email address on file |
| 13819762 | Name on file | Email address on file |
| 13897085 | Name on file | Email address on file |
| 13402250 | Name on file | Email address on file |
| 14428568 | Name on file | Email address on file |
| 14220510 | Name on file | Email address on file |
| 13545117 | Name on file | Email address on file |
| 13445954 | Name on file | Email address on file |
| 14454201 | Name on file | Email address on file |
| 13866734 | Name on file | Email address on file |
| 14610807 | Name on file | Email address on file |
| 13744290 | Name on file | Email address on file |
| 14390141 | Name on file | Email address on file |
| 14332012 | Name on file | Email address on file |
| 14443157 | Name on file | Email address on file |
| 13253614 | Name on file | Email address on file |
| 14309613 | Name on file | Email address on file |
| 15287526 | Name on file | Email address on file |
| 14544074 | Name on file | Email address on file |
| 14361014 | Name on file | Email address on file |
| 13598125 | Name on file | Email address on file |
| 13529808 | Name on file | Email address on file |
| 14439826 | Name on file | Email address on file |
| 13923960 | Name on file | Email address on file |
| 14132805 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14408350 | Name on file | Email address on file |
| 14510572 | Name on file | Email address on file |
| 13987424 | Name on file | Email address on file |
| 14280081 | Name on file | Email address on file |
| 13336887 | Name on file | Email address on file |
| 13933334 | Name on file | Email address on file |
| 14308491 | Name on file | Email address on file |
| 14339171 | Name on file | Email address on file |
| 13983092 | Name on file | Email address on file |
| 13256689 | Name on file | Email address on file |
| 14012930 | Name on file | Email address on file |
| 14426499 | Name on file | Email address on file |
| 13735805 | Name on file | Email address on file |
| 14532874 | Name on file | Email address on file |
| 13585256 | Name on file | Email address on file |
| 13995102 | Name on file | Email address on file |
| 13682405 | Name on file | Email address on file |
| 14479301 | Name on file | Email address on file |
| 13537503 | Name on file | Email address on file |
| 14258405 | Name on file | Email address on file |
| 14517058 | Name on file | Email address on file |
| 13186037 | Name on file | Email address on file |
| 14356703 | Name on file | Email address on file |
| 14333477 | Name on file | Email address on file |
| 13664215 | Name on file | Email address on file |
| 14479370 | Name on file | Email address on file |
| 13221152 | Name on file | Email address on file |
| 14435796 | Name on file | Email address on file |
| 14407037 | Name on file | Email address on file |
| 13588303 | Name on file | Email address on file |
| 13242392 | Name on file | Email address on file |
| 15114785 | Name on file | Email address on file |
| 13221515 | Name on file | Email address on file |
| 14478187 | Name on file | Email address on file |
| 14117202 | Name on file | Email address on file |
| 13646680 | Name on file | Email address on file |
| 14309164 | Name on file | Email address on file |
| 14435297 | Name on file | Email address on file |
| 14466070 | Name on file | Email address on file |
| 13883604 | Name on file | Email address on file |
| 14378802 | Name on file | Email address on file |
| 13489785 | Name on file | Email address on file |
| 14980958 | Name on file | Email address on file |
| 15284577 | Name on file | Email address on file |
| 14302073 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14332104 | Name on file | Email address on file |
| 13698468 | Name on file | Email address on file |
| 13296756 | Name on file | Email address on file |
| 14388995 | Name on file | Email address on file |
| 14439892 | Name on file | Email address on file |
| 14670105 | Name on file | Email address on file |
| 14339751 | Name on file | Email address on file |
| 18261664 | Name on file | Email address on file |
| 15277884 | Name on file | Email address on file |
| 15293232 | Name on file | Email address on file |
| 13331770 | Name on file | Email address on file |
| 13934418 | Name on file | Email address on file |
| 13797123 | Name on file | Email address on file |
| 13283890 | Name on file | Email address on file |
| 14639375 | Name on file | Email address on file |
| 15079728 | Name on file | Email address on file |
| 13936561 | Name on file | Email address on file |
| 14312299 | Name on file | Email address on file |
| 14542677 | Name on file | Email address on file |
| 14517772 | Name on file | Email address on file |
| 14183214 | Name on file | Email address on file |
| 13262657 | Name on file | Email address on file |
| 14273732 | Name on file | Email address on file |
| 13746490 | Name on file | Email address on file |
| 13194567 | Name on file | Email address on file |
| 14663164 | Name on file | Email address on file |
| 14058883 | Name on file | Email address on file |
| 13903891 | Name on file | Email address on file |
| 13361440 | Name on file | Email address on file |
| 14015751 | Name on file | Email address on file |
| 14474772 | Name on file | Email address on file |
| 14374851 | Name on file | Email address on file |
| 14152494 | Name on file | Email address on file |
| 14488774 | Name on file | Email address on file |
| 14417202 | Name on file | Email address on file |
| 13554418 | Name on file | Email address on file |
| 14424468 | Name on file | Email address on file |
| 14158965 | Name on file | Email address on file |
| 14376438 | Name on file | Email address on file |
| 14653974 | Name on file | Email address on file |
| 14627613 | Name on file | Email address on file |
| 13482154 | Name on file | Email address on file |
| 13889450 | Name on file | Email address on file |
| 14157303 | Name on file | Email address on file |
| 13275716 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13868588 | Name on file | Email address on file |
| 13506814 | Name on file | Email address on file |
| 15222451 | Name on file | Email address on file |
| 14102587 | Name on file | Email address on file |
| 18238140 | Name on file | Email address on file |
| 14628977 | Name on file | Email address on file |
| 14915052 | Name on file | Email address on file |
| 13156390 | Name on file | Email address on file |
| 13929420 | Name on file | Email address on file |
| 13741666 | Name on file | Email address on file |
| 14580411 | Name on file | Email address on file |
| 13759454 | Name on file | Email address on file |
| 15285142 | Name on file | Email address on file |
| 13576789 | Name on file | Email address on file |
| 14363249 | Name on file | Email address on file |
| 18965413 | Name on file | Email address on file |
| 18331099 | Name on file | Email address on file |
| 18312393 | Name on file | Email address on file |
| 18980812 | Name on file | Email address on file |
| 18301499 | Name on file | Email address on file |
| 18238776 | Name on file | Email address on file |
| 18985334 | Name on file | Email address on file |
| 18243835 | Name on file | Email address on file |
| 14408793 | Name on file | Email address on file |
| 14106695 | Name on file | Email address on file |
| 14644040 | Name on file | Email address on file |
| 14096818 | Name on file | Email address on file |
| 14500890 | Name on file | Email address on file |
| 13154784 | Name on file | Email address on file |
| 13228193 | Name on file | Email address on file |
| 14202648 | Name on file | Email address on file |
| 15362761 | Name on file | Email address on file |
| 14541606 | Name on file | Email address on file |
| 13702935 | Name on file | Email address on file |
| 13359933 | Name on file | Email address on file |
| 15098596 | Name on file | Email address on file |
| 13234004 | Name on file | Email address on file |
| 13814793 | Name on file | Email address on file |
| 14341164 | Name on file | Email address on file |
| 14536147 | Name on file | Email address on file |
| 14387818 | Name on file | Email address on file |
| 13876205 | Name on file | Email address on file |
| 13181204 | Name on file | Email address on file |
| 14052515 | Name on file | Email address on file |
| 14408514 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14115288 | Name on file | Email address on file |
| 14585333 | Name on file | Email address on file |
| 14336863 | Name on file | Email address on file |
| 14446585 | Name on file | Email address on file |
| 13329181 | Name on file | Email address on file |
| 14438738 | Name on file | Email address on file |
| 14521489 | Name on file | Email address on file |
| 14326679 | Name on file | Email address on file |
| 13177761 | Name on file | Email address on file |
| 14542763 | Name on file | Email address on file |
| 13901224 | Name on file | Email address on file |
| 14538402 | Name on file | Email address on file |
| 13341332 | Name on file | Email address on file |
| 14648012 | Name on file | Email address on file |
| 14284765 | Name on file | Email address on file |
| 14533909 | Name on file | Email address on file |
| 13782225 | Name on file | Email address on file |
| 14436337 | Name on file | Email address on file |
| 14234832 | Name on file | Email address on file |
| 13566554 | Name on file | Email address on file |
| 14400639 | Name on file | Email address on file |
| 14405212 | Name on file | Email address on file |
| 13854422 | Name on file | Email address on file |
| 14356217 | Name on file | Email address on file |
| 14498350 | Name on file | Email address on file |
| 14345380 | Name on file | Email address on file |
| 13146756 | Name on file | Email address on file |
| 15555655 | Name on file | Email address on file |
| 13506200 | Name on file | Email address on file |
| 14103825 | Name on file | Email address on file |
| 13953894 | Name on file | Email address on file |
| 14445130 | Name on file | Email address on file |
| 14417721 | Name on file | Email address on file |
| 14492319 | Name on file | Email address on file |
| 13590020 | Name on file | Email address on file |
| 13336566 | Name on file | Email address on file |
| 13762309 | Name on file | Email address on file |
| 14520435 | Name on file | Email address on file |
| 13941914 | Name on file | Email address on file |
| 13585588 | Name on file | Email address on file |
| 14178818 | Name on file | Email address on file |
| 14355096 | Name on file | Email address on file |
| 13998010 | Name on file | Email address on file |
| 14502011 | Name on file | Email address on file |
| 14596564 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14507292 | Name on file | Email address on file |
| 14167218 | Name on file | Email address on file |
| 14257994 | Name on file | Email address on file |
| 14519521 | Name on file | Email address on file |
| 14445769 | Name on file | Email address on file |
| 14390179 | Name on file | Email address on file |
| 15193689 | Name on file | Email address on file |
| 14323636 | Name on file | Email address on file |
| 13676059 | Name on file | Email address on file |
| 14313316 | Name on file | Email address on file |
| 13743432 | Name on file | Email address on file |
| 14322296 | Name on file | Email address on file |
| 14497399 | Name on file | Email address on file |
| 13846735 | Name on file | Email address on file |
| 14459724 | Name on file | Email address on file |
| 13741138 | Name on file | Email address on file |
| 14498683 | Name on file | Email address on file |
| 14393538 | Name on file | Email address on file |
| 14457176 | Name on file | Email address on file |
| 14531615 | Name on file | Email address on file |
| 14543070 | Name on file | Email address on file |
| 14328147 | Name on file | Email address on file |
| 13924326 | Name on file | Email address on file |
| 14530855 | Name on file | Email address on file |
| 14433398 | Name on file | Email address on file |
| 14023999 | Name on file | Email address on file |
| 14412227 | Name on file | Email address on file |
| 14521295 | Name on file | Email address on file |
| 14449238 | Name on file | Email address on file |
| 14394409 | Name on file | Email address on file |
| 13881614 | Name on file | Email address on file |
| 13385131 | Name on file | Email address on file |
| 14474674 | Name on file | Email address on file |
| 14492496 | Name on file | Email address on file |
| 13686548 | Name on file | Email address on file |
| 14437364 | Name on file | Email address on file |
| 14444117 | Name on file | Email address on file |
| 13284865 | Name on file | Email address on file |
| 13828354 | Name on file | Email address on file |
| 13717527 | Name on file | Email address on file |
| 14432241 | Name on file | Email address on file |
| 13350505 | Name on file | Email address on file |
| 13210753 | Name on file | Email address on file |
| 15555610 | Name on file | Email address on file |
| 14292693 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13983156 | Name on file | Email address on file |
| 13990991 | Name on file | Email address on file |
| 14325626 | Name on file | Email address on file |
| 14308485 | Name on file | Email address on file |
| 13140977 | Name on file | Email address on file |
| 14394140 | Name on file | Email address on file |
| 14436368 | Name on file | Email address on file |
| 14548199 | Name on file | Email address on file |
| 14436235 | Name on file | Email address on file |
| 13491604 | Name on file | Email address on file |
| 15117160 | Name on file | Email address on file |
| 14373350 | Name on file | Email address on file |
| 14461573 | Name on file | Email address on file |
| 14420493 | Name on file | Email address on file |
| 13789440 | Name on file | Email address on file |
| 13812237 | Name on file | Email address on file |
| 15380926 | Name on file | Email address on file |
| 14533672 | Name on file | Email address on file |
| 14426019 | Name on file | Email address on file |
| 14396017 | Name on file | Email address on file |
| 14479189 | Name on file | Email address on file |
| 14305397 | Name on file | Email address on file |
| 13485112 | Name on file | Email address on file |
| 13888952 | Name on file | Email address on file |
| 14448869 | Name on file | Email address on file |
| 14327623 | Name on file | Email address on file |
| 15160113 | Name on file | Email address on file |
| 14511995 | Name on file | Email address on file |
| 13706452 | Name on file | Email address on file |
| 15366395 | Name on file | Email address on file |
| 14496653 | Name on file | Email address on file |
| 14114992 | Name on file | Email address on file |
| 13577475 | Name on file | Email address on file |
| 13570891 | Name on file | Email address on file |
| 15190042 | Name on file | Email address on file |
| 14282213 | Name on file | Email address on file |
| 13474075 | Name on file | Email address on file |
| 14315306 | Name on file | Email address on file |
| 13759959 | Name on file | Email address on file |
| 13377634 | Name on file | Email address on file |
| 14521216 | Name on file | Email address on file |
| 14375907 | Name on file | Email address on file |
| 14361610 | Name on file | Email address on file |
| 13407719 | Name on file | Email address on file |
| 14013759 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14047538 | Name on file | Email address on file |
| 13758608 | Name on file | Email address on file |
| 14386160 | Name on file | Email address on file |
| 14254180 | Name on file | Email address on file |
| 14280071 | Name on file | Email address on file |
| 14280645 | Name on file | Email address on file |
| 14472150 | Name on file | Email address on file |
| 14488527 | Name on file | Email address on file |
| 13642464 | Name on file | Email address on file |
| 14506224 | Name on file | Email address on file |
| 14273833 | Name on file | Email address on file |
| 13206449 | Name on file | Email address on file |
| 14037426 | Name on file | Email address on file |
| 14492537 | Name on file | Email address on file |
| 14509234 | Name on file | Email address on file |
| 13818120 | Name on file | Email address on file |
| 14075014 | Name on file | Email address on file |
| 14161939 | Name on file | Email address on file |
| 13605505 | Name on file | Email address on file |
| 14458867 | Name on file | Email address on file |
| 14237452 | Name on file | Email address on file |
| 13822796 | Name on file | Email address on file |
| 14475731 | Name on file | Email address on file |
| 13273097 | Name on file | Email address on file |
| 13487791 | Name on file | Email address on file |
| 14308684 | Name on file | Email address on file |
| 14536850 | Name on file | Email address on file |
| 14408296 | Name on file | Email address on file |
| 14498562 | Name on file | Email address on file |
| 14384208 | Name on file | Email address on file |
| 14441689 | Name on file | Email address on file |
| 14390434 | Name on file | Email address on file |
| 13983079 | Name on file | Email address on file |
| 13923867 | Name on file | Email address on file |
| 13412387 | Name on file | Email address on file |
| 13544108 | Name on file | Email address on file |
| 14480322 | Name on file | Email address on file |
| 14250736 | Name on file | Email address on file |
| 13354993 | Name on file | Email address on file |
| 14539592 | Name on file | Email address on file |
| 13327466 | Name on file | Email address on file |
| 13228183 | Name on file | Email address on file |
| 14506878 | Name on file | Email address on file |
| 14517620 | Name on file | Email address on file |
| 14531320 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
### Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13396622 | Name on file | Email address on file |
| 14505005 | Name on file | Email address on file |
| 14397174 | Name on file | Email address on file |
| 13783310 | Name on file | Email address on file |
| 14608029 | Name on file | Email address on file |
| 13972315 | Name on file | Email address on file |
| 14305610 | Name on file | Email address on file |
| 14415558 | Name on file | Email address on file |
| 14540799 | Name on file | Email address on file |
| 13644383 | Name on file | Email address on file |
| 13441228 | Name on file | Email address on file |
| 14265590 | Name on file | Email address on file |
| 14170038 | Name on file | Email address on file |
| 13880129 | Name on file | Email address on file |
| 14032535 | Name on file | Email address on file |
| 14382379 | Name on file | Email address on file |
| 13545787 | Name on file | Email address on file |
| 14193873 | Name on file | Email address on file |
| 13481368 | Name on file | Email address on file |
| 13640972 | Name on file | Email address on file |
| 13288259 | Name on file | Email address on file |
| 14419519 | Name on file | Email address on file |
| 13273190 | Name on file | Email address on file |
| 14420844 | Name on file | Email address on file |
| 13310428 | Name on file | Email address on file |
| 13942135 | Name on file | Email address on file |
| 13166345 | Name on file | Email address on file |
| 14332466 | Name on file | Email address on file |
| 14352682 | Name on file | Email address on file |
| 13222099 | Name on file | Email address on file |
| 13382311 | Name on file | Email address on file |
| 13319176 | Name on file | Email address on file |
| 13170309 | Name on file | Email address on file |
| 14347505 | Name on file | Email address on file |
| 14324610 | Name on file | Email address on file |
| 14388892 | Name on file | Email address on file |
| 13353557 | Name on file | Email address on file |
| 14394464 | Name on file | Email address on file |
| 14039607 | Name on file | Email address on file |
| 14330687 | Name on file | Email address on file |
| 13943105 | Name on file | Email address on file |
| 14408944 | Name on file | Email address on file |
| 13455337 | Name on file | Email address on file |
| 13314539 | Name on file | Email address on file |
| 14134218 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14521206 | Name on file | Email address on file |
| 13221698 | Name on file | Email address on file |
| 14536709 | Name on file | Email address on file |
| 16866264 | Name on file | Email address on file |
| 13146889 | Name on file | Email address on file |
| 13837208 | Name on file | Email address on file |
| 13494980 | Name on file | Email address on file |
| 14348383 | Name on file | Email address on file |
| 13225877 | Name on file | Email address on file |
| 14398474 | Name on file | Email address on file |
| 13698280 | Name on file | Email address on file |
| 13455147 | Name on file | Email address on file |
| 14272089 | Name on file | Email address on file |
| 14532793 | Name on file | Email address on file |
| 14424790 | Name on file | Email address on file |
| 13651974 | Name on file | Email address on file |
| 14061485 | Name on file | Email address on file |
| 13715793 | Name on file | Email address on file |
| 14544658 | Name on file | Email address on file |
| 13195158 | Name on file | Email address on file |
| 14352708 | Name on file | Email address on file |
| 14483663 | Name on file | Email address on file |
| 14482556 | Name on file | Email address on file |
| 14398700 | Name on file | Email address on file |
| 14361532 | Name on file | Email address on file |
| 16864056 | Name on file | Email address on file |
| 14368493 | Name on file | Email address on file |
| 14348914 | Name on file | Email address on file |
| 14475639 | Name on file | Email address on file |
| 14313621 | Name on file | Email address on file |
| 13475331 | Name on file | Email address on file |
| 15181191 | Name on file | Email address on file |
| 15270849 | Name on file | Email address on file |
| 13172691 | Name on file | Email address on file |
| 13479196 | Name on file | Email address on file |
| 15065261 | Name on file | Email address on file |
| 13691479 | Name on file | Email address on file |
| 14589061 | Name on file | Email address on file |
| 14922859 | Name on file | Email address on file |
| 14353153 | Name on file | Email address on file |
| 15180708 | Name on file | Email address on file |
| 15264015 | Name on file | Email address on file |
| 13751467 | Name on file | Email address on file |
| 13161565 | Name on file | Email address on file |
| 13154927 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14937940 | Name on file | Email address on file |
| 13863111 | Name on file | Email address on file |
| 13717703 | Name on file | Email address on file |
| 14467977 | Name on file | Email address on file |
| 14048488 | Name on file | Email address on file |
| 14419953 | Name on file | Email address on file |
| 13654101 | Name on file | Email address on file |
| 15273313 | Name on file | Email address on file |
| 15222878 | Name on file | Email address on file |
| 15018661 | Name on file | Email address on file |
| 14931375 | Name on file | Email address on file |
| 13156162 | Name on file | Email address on file |
| 14633894 | Name on file | Email address on file |
| 13705826 | Name on file | Email address on file |
| 13501285 | Name on file | Email address on file |
| 13799047 | Name on file | Email address on file |
| 13648840 | Name on file | Email address on file |
| 13681525 | Name on file | Email address on file |
| 14667017 | Name on file | Email address on file |
| 14372561 | Name on file | Email address on file |
| 18307567 | Name on file | Email address on file |
| 14418932 | Name on file | Email address on file |
| 15035055 | Name on file | Email address on file |
| 14316016 | Name on file | Email address on file |
| 14352040 | Name on file | Email address on file |
| 14504635 | Name on file | Email address on file |
| 14372352 | Name on file | Email address on file |
| 15050101 | Name on file | Email address on file |
| 13677671 | Name on file | Email address on file |
| 14408108 | Name on file | Email address on file |
| 14953927 | Name on file | Email address on file |
| 15366941 | Name on file | Email address on file |
| 13160664 | Name on file | Email address on file |
| 15387064 | Name on file | Email address on file |
| 14291755 | Name on file | Email address on file |
| 13247250 | Name on file | Email address on file |
| 14672440 | Name on file | Email address on file |
| 14484704 | Name on file | Email address on file |
| 14427194 | Name on file | Email address on file |
| 14025815 | Name on file | Email address on file |
| 15402214 | Name on file | Email address on file |
| 15407848 | Name on file | Email address on file |
| 14115627 | Name on file | Email address on file |
| 14381962 | Name on file | Email address on file |
| 13782537 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18253709 | Name on file | Email address on file |
| 18336579 | Name on file | Email address on file |
| 14366444 | Name on file | Email address on file |
| 14676410 | Name on file | Email address on file |
| 13938580 | Name on file | Email address on file |
| 13322908 | Name on file | Email address on file |
| 14612915 | Name on file | Email address on file |
| 14513259 | Name on file | Email address on file |
| 14510770 | Name on file | Email address on file |
| 13395357 | Name on file | Email address on file |
| 13273565 | Name on file | Email address on file |
| 14421839 | Name on file | Email address on file |
| 14423642 | Name on file | Email address on file |
| 14533191 | Name on file | Email address on file |
| 18982229 | Name on file | Email address on file |
| 18948815 | Name on file | Email address on file |
| 14253582 | Name on file | Email address on file |
| 15240188 | Name on file | Email address on file |
| 14381140 | Name on file | Email address on file |
| 14684420 | Name on file | Email address on file |
| 13795023 | Name on file | Email address on file |
| 13423551 | Name on file | Email address on file |
| 14603265 | Name on file | Email address on file |
| 14136888 | Name on file | Email address on file |
| 14325285 | Name on file | Email address on file |
| 14045217 | Name on file | Email address on file |
| 14634648 | Name on file | Email address on file |
| 13957018 | Name on file | Email address on file |
| 14424809 | Name on file | Email address on file |
| 14510062 | Name on file | Email address on file |
| 14614361 | Name on file | Email address on file |
| 14386651 | Name on file | Email address on file |
| 14664110 | Name on file | Email address on file |
| 14307229 | Name on file | Email address on file |
| 13170921 | Name on file | Email address on file |
| 14610074 | Name on file | Email address on file |
| 14671985 | Name on file | Email address on file |
| 14674517 | Name on file | Email address on file |
| 14200673 | Name on file | Email address on file |
| 14144809 | Name on file | Email address on file |
| 14369741 | Name on file | Email address on file |
| 13842481 | Name on file | Email address on file |
| 14673402 | Name on file | Email address on file |
| 13900563 | Name on file | Email address on file |
| 18313037 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18941741 | Name on file | Email address on file |
| 18278800 | Name on file | Email address on file |
| 22412753 | Name on file | Email address on file |
| 15033156 | Name on file | Email address on file |
| 14682124 | Name on file | Email address on file |
| 14487823 | Name on file | Email address on file |
| 14487515 | Name on file | Email address on file |
| 15270574 | Name on file | Email address on file |
| 15021505 | Name on file | Email address on file |
| 14134470 | Name on file | Email address on file |
| 14326518 | Name on file | Email address on file |
| 15273917 | Name on file | Email address on file |
| 14323600 | Name on file | Email address on file |
| 14543565 | Name on file | Email address on file |
| 14985900 | Name on file | Email address on file |
| 13520244 | Name on file | Email address on file |
| 13859695 | Name on file | Email address on file |
| 13479870 | Name on file | Email address on file |
| 14252954 | Name on file | Email address on file |
| 14075848 | Name on file | Email address on file |
| 15283480 | Name on file | Email address on file |
| 14440806 | Name on file | Email address on file |
| 14439414 | Name on file | Email address on file |
| 14057343 | Name on file | Email address on file |
| 14967728 | Name on file | Email address on file |
| 14447981 | Name on file | Email address on file |
| 14458780 | Name on file | Email address on file |
| 13675779 | Name on file | Email address on file |
| 15396544 | Name on file | Email address on file |
| 13144433 | Name on file | Email address on file |
| 14684659 | Name on file | Email address on file |
| 13389031 | Name on file | Email address on file |
| 14991948 | Name on file | Email address on file |
| 14327673 | Name on file | Email address on file |
| 13256771 | Name on file | Email address on file |
| 15072634 | Name on file | Email address on file |
| 13895562 | Name on file | Email address on file |
| 13394363 | Name on file | Email address on file |
| 13598719 | Name on file | Email address on file |
| 14315147 | Name on file | Email address on file |
| 14476661 | Name on file | Email address on file |
| 14499538 | Name on file | Email address on file |
| 13899892 | Name on file | Email address on file |
| 13649765 | Name on file | Email address on file |
| 14211027 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14325340 | Name on file | Email address on file |
| 13617672 | Name on file | Email address on file |
| 14636830 | Name on file | Email address on file |
| 15108417 | Name on file | Email address on file |
| 15280822 | Name on file | Email address on file |
| 15121683 | Name on file | Email address on file |
| 14420916 | Name on file | Email address on file |
| 13845902 | Name on file | Email address on file |
| 13904464 | Name on file | Email address on file |
| 14231435 | Name on file | Email address on file |
| 13637040 | Name on file | Email address on file |
| 14511602 | Name on file | Email address on file |
| 13831949 | Name on file | Email address on file |
| 14171871 | Name on file | Email address on file |
| 14483140 | Name on file | Email address on file |
| 18310214 | Name on file | Email address on file |
| 14671829 | Name on file | Email address on file |
| 13412446 | Name on file | Email address on file |
| 13701058 | Name on file | Email address on file |
| 13148597 | Name on file | Email address on file |
| 14353755 | Name on file | Email address on file |
| 13527328 | Name on file | Email address on file |
| 14307090 | Name on file | Email address on file |
| 14375881 | Name on file | Email address on file |
| 13634332 | Name on file | Email address on file |
| 13403955 | Name on file | Email address on file |
| 13773604 | Name on file | Email address on file |
| 14403682 | Name on file | Email address on file |
| 14502970 | Name on file | Email address on file |
| 14634400 | Name on file | Email address on file |
| 14395264 | Name on file | Email address on file |
| 13876960 | Name on file | Email address on file |
| 13240791 | Name on file | Email address on file |
| 13597995 | Name on file | Email address on file |
| 14305366 | Name on file | Email address on file |
| 13168711 | Name on file | Email address on file |
| 13961137 | Name on file | Email address on file |
| 14319282 | Name on file | Email address on file |
| 15164645 | Name on file | Email address on file |
| 14185419 | Name on file | Email address on file |
| 14426660 | Name on file | Email address on file |
| 14023509 | Name on file | Email address on file |
| 13592096 | Name on file | Email address on file |
| 13525734 | Name on file | Email address on file |
| 14552143 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15201157 | Name on file | Email address on file |
| 14019202 | Name on file | Email address on file |
| 14671849 | Name on file | Email address on file |
| 14287424 | Name on file | Email address on file |
| 13977680 | Name on file | Email address on file |
| 14080717 | Name on file | Email address on file |
| 14540771 | Name on file | Email address on file |
| 14685801 | Name on file | Email address on file |
| 14385998 | Name on file | Email address on file |
| 13963971 | Name on file | Email address on file |
| 13227987 | Name on file | Email address on file |
| 14492105 | Name on file | Email address on file |
| 13284003 | Name on file | Email address on file |
| 14613018 | Name on file | Email address on file |
| 14468335 | Name on file | Email address on file |
| 18255505 | Name on file | Email address on file |
| 19017797 | Name on file | Email address on file |
| 14598520 | Name on file | Email address on file |
| 14389118 | Name on file | Email address on file |
| 15081999 | Name on file | Email address on file |
| 13174822 | Name on file | Email address on file |
| 13352167 | Name on file | Email address on file |
| 15070655 | Name on file | Email address on file |
| 14174179 | Name on file | Email address on file |
| 14163896 | Name on file | Email address on file |
| 13490720 | Name on file | Email address on file |
| 14161131 | Name on file | Email address on file |
| 14535725 | Name on file | Email address on file |
| 14301026 | Name on file | Email address on file |
| 14311627 | Name on file | Email address on file |
| 15032578 | Name on file | Email address on file |
| 15166609 | Name on file | Email address on file |
| 14404123 | Name on file | Email address on file |
| 13679723 | Name on file | Email address on file |
| 14381175 | Name on file | Email address on file |
| 14200907 | Name on file | Email address on file |
| 14390485 | Name on file | Email address on file |
| 14667350 | Name on file | Email address on file |
| 14679104 | Name on file | Email address on file |
| 13469568 | Name on file | Email address on file |
| 14136092 | Name on file | Email address on file |
| 14369496 | Name on file | Email address on file |
| 14933764 | Name on file | Email address on file |
| 14414895 | Name on file | Email address on file |
| 14594938 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14668053 | Name on file | Email address on file |
| 13336279 | Name on file | Email address on file |
| 15091601 | Name on file | Email address on file |
| 15402906 | Name on file | Email address on file |
| 15091652 | Name on file | Email address on file |
| 15283104 | Name on file | Email address on file |
| 15098435 | Name on file | Email address on file |
| 14401077 | Name on file | Email address on file |
| 14989412 | Name on file | Email address on file |
| 13358552 | Name on file | Email address on file |
| 13729653 | Name on file | Email address on file |
| 14682069 | Name on file | Email address on file |
| 14609526 | Name on file | Email address on file |
| 14471919 | Name on file | Email address on file |
| 15044434 | Name on file | Email address on file |
| 14668347 | Name on file | Email address on file |
| 14533978 | Name on file | Email address on file |
| 15079751 | Name on file | Email address on file |
| 13490980 | Name on file | Email address on file |
| 13162272 | Name on file | Email address on file |
| 14338886 | Name on file | Email address on file |
| 14082653 | Name on file | Email address on file |
| 13266148 | Name on file | Email address on file |
| 13500931 | Name on file | Email address on file |
| 13779683 | Name on file | Email address on file |
| 14660472 | Name on file | Email address on file |
| 13377266 | Name on file | Email address on file |
| 15364240 | Name on file | Email address on file |
| 14617118 | Name on file | Email address on file |
| 14249974 | Name on file | Email address on file |
| 13229059 | Name on file | Email address on file |
| 13665713 | Name on file | Email address on file |
| 15385361 | Name on file | Email address on file |
| 13202874 | Name on file | Email address on file |
| 15182893 | Name on file | Email address on file |
| 15188983 | Name on file | Email address on file |
| 14257835 | Name on file | Email address on file |
| 13161015 | Name on file | Email address on file |
| 15376686 | Name on file | Email address on file |
| 14957523 | Name on file | Email address on file |
| 14244779 | Name on file | Email address on file |
| 13228829 | Name on file | Email address on file |
| 13330892 | Name on file | Email address on file |
| 14221774 | Name on file | Email address on file |
| 13655686 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15397028 | Name on file | Email address on file |
| 13977294 | Name on file | Email address on file |
| 13378210 | Name on file | Email address on file |
| 14637649 | Name on file | Email address on file |
| 13514870 | Name on file | Email address on file |
| 13994487 | Name on file | Email address on file |
| 14651925 | Name on file | Email address on file |
| 13468858 | Name on file | Email address on file |
| 14586994 | Name on file | Email address on file |
| 13345811 | Name on file | Email address on file |
| 13146534 | Name on file | Email address on file |
| 14075275 | Name on file | Email address on file |
| 13997466 | Name on file | Email address on file |
| 13217426 | Name on file | Email address on file |
| 14191979 | Name on file | Email address on file |
| 15393487 | Name on file | Email address on file |
| 13369061 | Name on file | Email address on file |
| 14079927 | Name on file | Email address on file |
| 14279766 | Name on file | Email address on file |
| 14116598 | Name on file | Email address on file |
| 13810227 | Name on file | Email address on file |
| 14304934 | Name on file | Email address on file |
| 13216645 | Name on file | Email address on file |
| 13319130 | Name on file | Email address on file |
| 14363900 | Name on file | Email address on file |
| 13469757 | Name on file | Email address on file |
| 13540802 | Name on file | Email address on file |
| 13774931 | Name on file | Email address on file |
| 15280635 | Name on file | Email address on file |
| 14581629 | Name on file | Email address on file |
| 14918377 | Name on file | Email address on file |
| 13550383 | Name on file | Email address on file |
| 13170729 | Name on file | Email address on file |
| 14055605 | Name on file | Email address on file |
| 15243509 | Name on file | Email address on file |
| 13767158 | Name on file | Email address on file |
| 14041008 | Name on file | Email address on file |
| 15041679 | Name on file | Email address on file |
| 15227109 | Name on file | Email address on file |
| 15249587 | Name on file | Email address on file |
| 15271936 | Name on file | Email address on file |
| 15149357 | Name on file | Email address on file |
| 18260131 | Name on file | Email address on file |
| 15093968 | Name on file | Email address on file |
| 13169458 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14584309 | Name on file | Email address on file |
| 13644380 | Name on file | Email address on file |
| 15000455 | Name on file | Email address on file |
| 18301074 | Name on file | Email address on file |
| 14403916 | Name on file | Email address on file |
| 14427523 | Name on file | Email address on file |
| 13501522 | Name on file | Email address on file |
| 14644792 | Name on file | Email address on file |
| 13551887 | Name on file | Email address on file |
| 14327512 | Name on file | Email address on file |
| 15277721 | Name on file | Email address on file |
| 14970330 | Name on file | Email address on file |
| 14384496 | Name on file | Email address on file |
| 14901671 | Name on file | Email address on file |
| 14924099 | Name on file | Email address on file |
| 13756932 | Name on file | Email address on file |
| 15293461 | Name on file | Email address on file |
| 15132935 | Name on file | Email address on file |
| 15406606 | Name on file | Email address on file |
| 15261857 | Name on file | Email address on file |
| 15083279 | Name on file | Email address on file |
| 14992214 | Name on file | Email address on file |
| 15172885 | Name on file | Email address on file |
| 13574431 | Name on file | Email address on file |
| 14947760 | Name on file | Email address on file |
| 13504271 | Name on file | Email address on file |
| 15276760 | Name on file | Email address on file |
| 13559281 | Name on file | Email address on file |
| 15099838 | Name on file | Email address on file |
| 14001868 | Name on file | Email address on file |
| 14366237 | Name on file | Email address on file |
| 13418638 | Name on file | Email address on file |
| 18311830 | Name on file | Email address on file |
| 18944222 | Name on file | Email address on file |
| 14456341 | Name on file | Email address on file |
| 13700840 | Name on file | Email address on file |
| 13178006 | Name on file | Email address on file |
| 13513410 | Name on file | Email address on file |
| 13636018 | Name on file | Email address on file |
| 14580392 | Name on file | Email address on file |
| 14628824 | Name on file | Email address on file |
| 14031261 | Name on file | Email address on file |
| 13717310 | Name on file | Email address on file |
| 13935323 | Name on file | Email address on file |
| 13285616 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13938698 | Name on file | Email address on file |
| 13402727 | Name on file | Email address on file |
| 14997430 | Name on file | Email address on file |
| 13882614 | Name on file | Email address on file |
| 14531885 | Name on file | Email address on file |
| 13485288 | Name on file | Email address on file |
| 13841365 | Name on file | Email address on file |
| 15042295 | Name on file | Email address on file |
| 14279073 | Name on file | Email address on file |
| 13987954 | Name on file | Email address on file |
| 14092112 | Name on file | Email address on file |
| 14559970 | Name on file | Email address on file |
| 13971928 | Name on file | Email address on file |
| 13682237 | Name on file | Email address on file |
| 14340748 | Name on file | Email address on file |
| 13586138 | Name on file | Email address on file |
| 13529785 | Name on file | Email address on file |
| 14318531 | Name on file | Email address on file |
| 14331784 | Name on file | Email address on file |
| 14283567 | Name on file | Email address on file |
| 14417244 | Name on file | Email address on file |
| 13600398 | Name on file | Email address on file |
| 13740911 | Name on file | Email address on file |
| 15251005 | Name on file | Email address on file |
| 14037963 | Name on file | Email address on file |
| 14992678 | Name on file | Email address on file |
| 15039555 | Name on file | Email address on file |
| 14315616 | Name on file | Email address on file |
| 13293001 | Name on file | Email address on file |
| 14658226 | Name on file | Email address on file |
| 15059313 | Name on file | Email address on file |
| 14093773 | Name on file | Email address on file |
| 14485710 | Name on file | Email address on file |
| 14329872 | Name on file | Email address on file |
| 13420067 | Name on file | Email address on file |
| 14440481 | Name on file | Email address on file |
| 14418810 | Name on file | Email address on file |
| 13768831 | Name on file | Email address on file |
| 14447825 | Name on file | Email address on file |
| 14415064 | Name on file | Email address on file |
| 14259215 | Name on file | Email address on file |
| 14315969 | Name on file | Email address on file |
| 14499191 | Name on file | Email address on file |
| 13574967 | Name on file | Email address on file |
| 13659212 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14326646 | Name on file | Email address on file |
| 13294648 | Name on file | Email address on file |
| 13230653 | Name on file | Email address on file |
| 13348994 | Name on file | Email address on file |
| 14366609 | Name on file | Email address on file |
| 14520734 | Name on file | Email address on file |
| 14027612 | Name on file | Email address on file |
| 14498583 | Name on file | Email address on file |
| 13921025 | Name on file | Email address on file |
| 14443616 | Name on file | Email address on file |
| 14541315 | Name on file | Email address on file |
| 14412653 | Name on file | Email address on file |
| 16867127 | Name on file | Email address on file |
| 14509714 | Name on file | Email address on file |
| 13642281 | Name on file | Email address on file |
| 14097805 | Name on file | Email address on file |
| 14506981 | Name on file | Email address on file |
| 14208363 | Name on file | Email address on file |
| 13766056 | Name on file | Email address on file |
| 15555699 | Name on file | Email address on file |
| 14142426 | Name on file | Email address on file |
| 14504995 | Name on file | Email address on file |
| 14598142 | Name on file | Email address on file |
| 14072750 | Name on file | Email address on file |
| 14318568 | Name on file | Email address on file |
| 13398120 | Name on file | Email address on file |
| 14122435 | Name on file | Email address on file |
| 14472503 | Name on file | Email address on file |
| 14005598 | Name on file | Email address on file |
| 14534799 | Name on file | Email address on file |
| 14650889 | Name on file | Email address on file |
| 13247938 | Name on file | Email address on file |
| 13663420 | Name on file | Email address on file |
| 14269727 | Name on file | Email address on file |
| 13481123 | Name on file | Email address on file |
| 13827899 | Name on file | Email address on file |
| 13217545 | Name on file | Email address on file |
| 14075570 | Name on file | Email address on file |
| 14102292 | Name on file | Email address on file |
| 13744192 | Name on file | Email address on file |
| 14389631 | Name on file | Email address on file |
| 14013719 | Name on file | Email address on file |
| 14336526 | Name on file | Email address on file |
| 14133694 | Name on file | Email address on file |
| 15174253 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13632077 | Name on file | Email address on file |
| 13281368 | Name on file | Email address on file |
| 14400151 | Name on file | Email address on file |
| 14449473 | Name on file | Email address on file |
| 14362798 | Name on file | Email address on file |
| 13895353 | Name on file | Email address on file |
| 14395291 | Name on file | Email address on file |
| 13503332 | Name on file | Email address on file |
| 13279157 | Name on file | Email address on file |
| 14365086 | Name on file | Email address on file |
| 14071993 | Name on file | Email address on file |
| 13899761 | Name on file | Email address on file |
| 14259531 | Name on file | Email address on file |
| 14583849 | Name on file | Email address on file |
| 15049642 | Name on file | Email address on file |
| 13901070 | Name on file | Email address on file |
| 15242475 | Name on file | Email address on file |
| 14669902 | Name on file | Email address on file |
| 14491458 | Name on file | Email address on file |
| 16867406 | Name on file | Email address on file |
| 14552412 | Name on file | Email address on file |
| 14521841 | Name on file | Email address on file |
| 13301055 | Name on file | Email address on file |
| 14372885 | Name on file | Email address on file |
| 13359835 | Name on file | Email address on file |
| 15223695 | Name on file | Email address on file |
| 14431856 | Name on file | Email address on file |
| 14112634 | Name on file | Email address on file |
| 13922823 | Name on file | Email address on file |
| 13620138 | Name on file | Email address on file |
| 13581994 | Name on file | Email address on file |
| 14448142 | Name on file | Email address on file |
| 14269787 | Name on file | Email address on file |
| 14292568 | Name on file | Email address on file |
| 14486203 | Name on file | Email address on file |
| 14532882 | Name on file | Email address on file |
| 15279428 | Name on file | Email address on file |
| 14519454 | Name on file | Email address on file |
| 14412554 | Name on file | Email address on file |
| 14443661 | Name on file | Email address on file |
| 13166237 | Name on file | Email address on file |
| 13302493 | Name on file | Email address on file |
| 14346113 | Name on file | Email address on file |
| 14466465 | Name on file | Email address on file |
| 13231800 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14508730 | Name on file | Email address on file |
| 14526251 | Name on file | Email address on file |
| 13177183 | Name on file | Email address on file |
| 14333919 | Name on file | Email address on file |
| 15555731 | Name on file | Email address on file |
| 14414757 | Name on file | Email address on file |
| 14333619 | Name on file | Email address on file |
| 14467742 | Name on file | Email address on file |
| 13838496 | Name on file | Email address on file |
| 14344962 | Name on file | Email address on file |
| 14452091 | Name on file | Email address on file |
| 13797234 | Name on file | Email address on file |
| 13980688 | Name on file | Email address on file |
| 14272993 | Name on file | Email address on file |
| 13630008 | Name on file | Email address on file |
| 14478348 | Name on file | Email address on file |
| 14601028 | Name on file | Email address on file |
| 13278769 | Name on file | Email address on file |
| 13715697 | Name on file | Email address on file |
| 13463484 | Name on file | Email address on file |
| 14540386 | Name on file | Email address on file |
| 13911821 | Name on file | Email address on file |
| 13630153 | Name on file | Email address on file |
| 13700181 | Name on file | Email address on file |
| 14334946 | Name on file | Email address on file |
| 14280121 | Name on file | Email address on file |
| 14437082 | Name on file | Email address on file |
| 14476259 | Name on file | Email address on file |
| 14177755 | Name on file | Email address on file |
| 14465998 | Name on file | Email address on file |
| 13350222 | Name on file | Email address on file |
| 13209181 | Name on file | Email address on file |
| 13718397 | Name on file | Email address on file |
| 13868758 | Name on file | Email address on file |
| 14363147 | Name on file | Email address on file |
| 13787476 | Name on file | Email address on file |
| 13626842 | Name on file | Email address on file |
| 14473616 | Name on file | Email address on file |
| 14360835 | Name on file | Email address on file |
| 13233703 | Name on file | Email address on file |
| 13810989 | Name on file | Email address on file |
| 14328834 | Name on file | Email address on file |
| 13467009 | Name on file | Email address on file |
| 14186540 | Name on file | Email address on file |
| 13635303 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13652033 | Name on file | Email address on file |
| 14407394 | Name on file | Email address on file |
| 14513668 | Name on file | Email address on file |
| 13892251 | Name on file | Email address on file |
| 13938307 | Name on file | Email address on file |
| 14532798 | Name on file | Email address on file |
| 14452562 | Name on file | Email address on file |
| 14369687 | Name on file | Email address on file |
| 13668681 | Name on file | Email address on file |
| 13300280 | Name on file | Email address on file |
| 14331804 | Name on file | Email address on file |
| 14398849 | Name on file | Email address on file |
| 14531248 | Name on file | Email address on file |
| 13804473 | Name on file | Email address on file |
| 13767983 | Name on file | Email address on file |
| 13501755 | Name on file | Email address on file |
| 14350300 | Name on file | Email address on file |
| 13893420 | Name on file | Email address on file |
| 14326659 | Name on file | Email address on file |
| 13391188 | Name on file | Email address on file |
| 13780267 | Name on file | Email address on file |
| 14331619 | Name on file | Email address on file |
| 13782289 | Name on file | Email address on file |
| 13289821 | Name on file | Email address on file |
| 14010326 | Name on file | Email address on file |
| 13230819 | Name on file | Email address on file |
| 14429480 | Name on file | Email address on file |
| 13803675 | Name on file | Email address on file |
| 14378933 | Name on file | Email address on file |
| 14500141 | Name on file | Email address on file |
| 13217967 | Name on file | Email address on file |
| 14517611 | Name on file | Email address on file |
| 13252458 | Name on file | Email address on file |
| 14149945 | Name on file | Email address on file |
| 13736274 | Name on file | Email address on file |
| 14539612 | Name on file | Email address on file |
| 13626871 | Name on file | Email address on file |
| 13159874 | Name on file | Email address on file |
| 14582648 | Name on file | Email address on file |
| 14259984 | Name on file | Email address on file |
| 14537542 | Name on file | Email address on file |
| 14354818 | Name on file | Email address on file |
| 13601069 | Name on file | Email address on file |
| 14142671 | Name on file | Email address on file |
| 14255629 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14476247 | Name on file | Email address on file |
| 14640048 | Name on file | Email address on file |
| 13369007 | Name on file | Email address on file |
| 13587791 | Name on file | Email address on file |
| 13916649 | Name on file | Email address on file |
| 14329326 | Name on file | Email address on file |
| 14503376 | Name on file | Email address on file |
| 13729310 | Name on file | Email address on file |
| 14391421 | Name on file | Email address on file |
| 13411300 | Name on file | Email address on file |
| 13973999 | Name on file | Email address on file |
| 14327615 | Name on file | Email address on file |
| 14256472 | Name on file | Email address on file |
| 13733317 | Name on file | Email address on file |
| 14379486 | Name on file | Email address on file |
| 14468091 | Name on file | Email address on file |
| 14494540 | Name on file | Email address on file |
| 13669238 | Name on file | Email address on file |
| 14476140 | Name on file | Email address on file |
| 14316918 | Name on file | Email address on file |
| 14290168 | Name on file | Email address on file |
| 14480491 | Name on file | Email address on file |
| 14521076 | Name on file | Email address on file |
| 13516488 | Name on file | Email address on file |
| 14066935 | Name on file | Email address on file |
| 14440933 | Name on file | Email address on file |
| 14455174 | Name on file | Email address on file |
| 14378152 | Name on file | Email address on file |
| 14445033 | Name on file | Email address on file |
| 13292273 | Name on file | Email address on file |
| 14408400 | Name on file | Email address on file |
| 13943013 | Name on file | Email address on file |
| 14470549 | Name on file | Email address on file |
| 14442649 | Name on file | Email address on file |
| 14530168 | Name on file | Email address on file |
| 14334754 | Name on file | Email address on file |
| 13518863 | Name on file | Email address on file |
| 14133666 | Name on file | Email address on file |
| 13544484 | Name on file | Email address on file |
| 14509468 | Name on file | Email address on file |
| 14132911 | Name on file | Email address on file |
| 14473469 | Name on file | Email address on file |
| 13671445 | Name on file | Email address on file |
| 14482213 | Name on file | Email address on file |
| 14479529 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481119 | Name on file | Email address on file |
| 13534505 | Name on file | Email address on file |
| 13545050 | Name on file | Email address on file |
| 13937901 | Name on file | Email address on file |
| 14020457 | Name on file | Email address on file |
| 14441195 | Name on file | Email address on file |
| 14057235 | Name on file | Email address on file |
| 14117901 | Name on file | Email address on file |
| 14310973 | Name on file | Email address on file |
| 14361871 | Name on file | Email address on file |
| 13563516 | Name on file | Email address on file |
| 14068082 | Name on file | Email address on file |
| 13140258 | Name on file | Email address on file |
| 13738751 | Name on file | Email address on file |
| 14523869 | Name on file | Email address on file |
| 13368500 | Name on file | Email address on file |
| 14369157 | Name on file | Email address on file |
| 14445217 | Name on file | Email address on file |
| 14502707 | Name on file | Email address on file |
| 14507028 | Name on file | Email address on file |
| 14358318 | Name on file | Email address on file |
| 14437813 | Name on file | Email address on file |
| 14334658 | Name on file | Email address on file |
| 13589741 | Name on file | Email address on file |
| 14355377 | Name on file | Email address on file |
| 14499631 | Name on file | Email address on file |
| 14389646 | Name on file | Email address on file |
| 13376038 | Name on file | Email address on file |
| 14222144 | Name on file | Email address on file |
| 14315387 | Name on file | Email address on file |
| 14509477 | Name on file | Email address on file |
| 14437305 | Name on file | Email address on file |
| 13600082 | Name on file | Email address on file |
| 14105102 | Name on file | Email address on file |
| 14440654 | Name on file | Email address on file |
| 14171929 | Name on file | Email address on file |
| 14514407 | Name on file | Email address on file |
| 14543395 | Name on file | Email address on file |
| 13721043 | Name on file | Email address on file |
| 14439864 | Name on file | Email address on file |
| 14967665 | Name on file | Email address on file |
| 14459141 | Name on file | Email address on file |
| 14283609 | Name on file | Email address on file |
| 13584350 | Name on file | Email address on file |
| 15274573 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13390751 | Name on file | Email address on file |
| 14364452 | Name on file | Email address on file |
| 13868774 | Name on file | Email address on file |
| 13829321 | Name on file | Email address on file |
| 13589268 | Name on file | Email address on file |
| 13811042 | Name on file | Email address on file |
| 14386173 | Name on file | Email address on file |
| 13822836 | Name on file | Email address on file |
| 14424136 | Name on file | Email address on file |
| 14420696 | Name on file | Email address on file |
| 14353329 | Name on file | Email address on file |
| 14074522 | Name on file | Email address on file |
| 13231120 | Name on file | Email address on file |
| 14044010 | Name on file | Email address on file |
| 14394170 | Name on file | Email address on file |
| 14485082 | Name on file | Email address on file |
| 14217441 | Name on file | Email address on file |
| 14246151 | Name on file | Email address on file |
| 13138084 | Name on file | Email address on file |
| 13459642 | Name on file | Email address on file |
| 15273016 | Name on file | Email address on file |
| 15023235 | Name on file | Email address on file |
| 14495329 | Name on file | Email address on file |
| 14365081 | Name on file | Email address on file |
| 13157274 | Name on file | Email address on file |
| 14017053 | Name on file | Email address on file |
| 14403231 | Name on file | Email address on file |
| 14331203 | Name on file | Email address on file |
| 14292681 | Name on file | Email address on file |
| 15164559 | Name on file | Email address on file |
| 13227952 | Name on file | Email address on file |
| 15217487 | Name on file | Email address on file |
| 13163699 | Name on file | Email address on file |
| 14916884 | Name on file | Email address on file |
| 13620771 | Name on file | Email address on file |
| 13517878 | Name on file | Email address on file |
| 14040315 | Name on file | Email address on file |
| 13173768 | Name on file | Email address on file |
| 13894869 | Name on file | Email address on file |
| 13418197 | Name on file | Email address on file |
| 13358107 | Name on file | Email address on file |
| 14473546 | Name on file | Email address on file |
| 14511056 | Name on file | Email address on file |
| 14334409 | Name on file | Email address on file |
| 13785589 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14939903 | Name on file | Email address on file |
| 15104875 | Name on file | Email address on file |
| 14319721 | Name on file | Email address on file |
| 14621178 | Name on file | Email address on file |
| 14473453 | Name on file | Email address on file |
| 13396069 | Name on file | Email address on file |
| 13208840 | Name on file | Email address on file |
| 15270874 | Name on file | Email address on file |
| 14986681 | Name on file | Email address on file |
| 15292180 | Name on file | Email address on file |
| 15102918 | Name on file | Email address on file |
| 14917327 | Name on file | Email address on file |
| 13800498 | Name on file | Email address on file |
| 15062534 | Name on file | Email address on file |
| 15411951 | Name on file | Email address on file |
| 15224653 | Name on file | Email address on file |
| 14066883 | Name on file | Email address on file |
| 14075625 | Name on file | Email address on file |
| 15043764 | Name on file | Email address on file |
| 13489135 | Name on file | Email address on file |
| 14639839 | Name on file | Email address on file |
| 14364567 | Name on file | Email address on file |
| 14407296 | Name on file | Email address on file |
| 13321015 | Name on file | Email address on file |
| 13667865 | Name on file | Email address on file |
| 13735183 | Name on file | Email address on file |
| 14670342 | Name on file | Email address on file |
| 14452962 | Name on file | Email address on file |
| 13817094 | Name on file | Email address on file |
| 14004326 | Name on file | Email address on file |
| 14335598 | Name on file | Email address on file |
| 14438158 | Name on file | Email address on file |
| 13960409 | Name on file | Email address on file |
| 13391139 | Name on file | Email address on file |
| 15271288 | Name on file | Email address on file |
| 13439341 | Name on file | Email address on file |
| 14193272 | Name on file | Email address on file |
| 13756431 | Name on file | Email address on file |
| 14650047 | Name on file | Email address on file |
| 13635814 | Name on file | Email address on file |
| 13585570 | Name on file | Email address on file |
| 13303760 | Name on file | Email address on file |
| 14018485 | Name on file | Email address on file |
| 13294387 | Name on file | Email address on file |
| 13495950 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13838580 | Name on file | Email address on file |
| 14295449 | Name on file | Email address on file |
| 13439337 | Name on file | Email address on file |
| 13404999 | Name on file | Email address on file |
| 13506315 | Name on file | Email address on file |
| 14466497 | Name on file | Email address on file |
| 13800375 | Name on file | Email address on file |
| 13542781 | Name on file | Email address on file |
| 13821182 | Name on file | Email address on file |
| 15270907 | Name on file | Email address on file |
| 14627142 | Name on file | Email address on file |
| 14157956 | Name on file | Email address on file |
| 13276667 | Name on file | Email address on file |
| 14410838 | Name on file | Email address on file |
| 14234830 | Name on file | Email address on file |
| 14363929 | Name on file | Email address on file |
| 14459453 | Name on file | Email address on file |
| 14523653 | Name on file | Email address on file |
| 13161421 | Name on file | Email address on file |
| 14421885 | Name on file | Email address on file |
| 14316768 | Name on file | Email address on file |
| 14317867 | Name on file | Email address on file |
| 14345804 | Name on file | Email address on file |
| 14181151 | Name on file | Email address on file |
| 14315496 | Name on file | Email address on file |
| 13248375 | Name on file | Email address on file |
| 14418183 | Name on file | Email address on file |
| 14463300 | Name on file | Email address on file |
| 14453396 | Name on file | Email address on file |
| 13253131 | Name on file | Email address on file |
| 13173815 | Name on file | Email address on file |
| 14539902 | Name on file | Email address on file |
| 14396031 | Name on file | Email address on file |
| 13234719 | Name on file | Email address on file |
| 14292730 | Name on file | Email address on file |
| 13389131 | Name on file | Email address on file |
| 14458689 | Name on file | Email address on file |
| 14375128 | Name on file | Email address on file |
| 14586231 | Name on file | Email address on file |
| 13289719 | Name on file | Email address on file |
| 13779335 | Name on file | Email address on file |
| 13941316 | Name on file | Email address on file |
| 13395519 | Name on file | Email address on file |
| 14079735 | Name on file | Email address on file |
| 13427754 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13598321 | Name on file | Email address on file |
| 13810797 | Name on file | Email address on file |
| 13943624 | Name on file | Email address on file |
| 14409473 | Name on file | Email address on file |
| 14472538 | Name on file | Email address on file |
| 13853722 | Name on file | Email address on file |
| 13445967 | Name on file | Email address on file |
| 13349302 | Name on file | Email address on file |
| 14446517 | Name on file | Email address on file |
| 13503790 | Name on file | Email address on file |
| 13889600 | Name on file | Email address on file |
| 14482573 | Name on file | Email address on file |
| 14308493 | Name on file | Email address on file |
| 13514888 | Name on file | Email address on file |
| 15555676 | Name on file | Email address on file |
| 14416383 | Name on file | Email address on file |
| 13880039 | Name on file | Email address on file |
| 13225697 | Name on file | Email address on file |
| 14189573 | Name on file | Email address on file |
| 13160444 | Name on file | Email address on file |
| 14368467 | Name on file | Email address on file |
| 13455665 | Name on file | Email address on file |
| 14535305 | Name on file | Email address on file |
| 14423878 | Name on file | Email address on file |
| 14483089 | Name on file | Email address on file |
| 13428915 | Name on file | Email address on file |
| 14406909 | Name on file | Email address on file |
| 14158385 | Name on file | Email address on file |
| 13697046 | Name on file | Email address on file |
| 14543292 | Name on file | Email address on file |
| 14457784 | Name on file | Email address on file |
| 14340635 | Name on file | Email address on file |
| 14435397 | Name on file | Email address on file |
| 13620058 | Name on file | Email address on file |
| 14394439 | Name on file | Email address on file |
| 14532870 | Name on file | Email address on file |
| 14294480 | Name on file | Email address on file |
| 15387312 | Name on file | Email address on file |
| 14424470 | Name on file | Email address on file |
| 13920706 | Name on file | Email address on file |
| 13273458 | Name on file | Email address on file |
| 14104491 | Name on file | Email address on file |
| 13162972 | Name on file | Email address on file |
| 13418122 | Name on file | Email address on file |
| 14508885 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14173759 | Name on file | Email address on file |
| 14393087 | Name on file | Email address on file |
| 13596156 | Name on file | Email address on file |
| 14477297 | Name on file | Email address on file |
| 13896942 | Name on file | Email address on file |
| 14292660 | Name on file | Email address on file |
| 13521042 | Name on file | Email address on file |
| 14543464 | Name on file | Email address on file |
| 13882895 | Name on file | Email address on file |
| 14421904 | Name on file | Email address on file |
| 13868720 | Name on file | Email address on file |
| 14532672 | Name on file | Email address on file |
| 13793281 | Name on file | Email address on file |
| 13629551 | Name on file | Email address on file |
| 13475310 | Name on file | Email address on file |
| 13241178 | Name on file | Email address on file |
| 14119907 | Name on file | Email address on file |
| 14397581 | Name on file | Email address on file |
| 14361909 | Name on file | Email address on file |
| 13632968 | Name on file | Email address on file |
| 14415151 | Name on file | Email address on file |
| 14332353 | Name on file | Email address on file |
| 14040345 | Name on file | Email address on file |
| 14451589 | Name on file | Email address on file |
| 13254045 | Name on file | Email address on file |
| 13177865 | Name on file | Email address on file |
| 13640043 | Name on file | Email address on file |
| 13415455 | Name on file | Email address on file |
| 13207330 | Name on file | Email address on file |
| 14376844 | Name on file | Email address on file |
| 14198925 | Name on file | Email address on file |
| 13273541 | Name on file | Email address on file |
| 14480991 | Name on file | Email address on file |
| 13682808 | Name on file | Email address on file |
| 13891100 | Name on file | Email address on file |
| 14070914 | Name on file | Email address on file |
| 13395466 | Name on file | Email address on file |
| 14003714 | Name on file | Email address on file |
| 14365047 | Name on file | Email address on file |
| 13544073 | Name on file | Email address on file |
| 13686654 | Name on file | Email address on file |
| 14330637 | Name on file | Email address on file |
| 13543249 | Name on file | Email address on file |
| 14009561 | Name on file | Email address on file |
| 14477485 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14440531 | Name on file | Email address on file |
| 13681406 | Name on file | Email address on file |
| 14371852 | Name on file | Email address on file |
| 13538763 | Name on file | Email address on file |
| 14473196 | Name on file | Email address on file |
| 13330558 | Name on file | Email address on file |
| 14403429 | Name on file | Email address on file |
| 13151100 | Name on file | Email address on file |
| 14326993 | Name on file | Email address on file |
| 14257144 | Name on file | Email address on file |
| 13320507 | Name on file | Email address on file |
| 14355093 | Name on file | Email address on file |
| 13530155 | Name on file | Email address on file |
| 13143577 | Name on file | Email address on file |
| 14471127 | Name on file | Email address on file |
| 14499203 | Name on file | Email address on file |
| 14484725 | Name on file | Email address on file |
| 13887766 | Name on file | Email address on file |
| 13903509 | Name on file | Email address on file |
| 14334248 | Name on file | Email address on file |
| 13376059 | Name on file | Email address on file |
| 14277813 | Name on file | Email address on file |
| 14422970 | Name on file | Email address on file |
| 16862447 | Name on file | Email address on file |
| 13418532 | Name on file | Email address on file |
| 14253513 | Name on file | Email address on file |
| 14093751 | Name on file | Email address on file |
| 14356839 | Name on file | Email address on file |
| 14372802 | Name on file | Email address on file |
| 14436365 | Name on file | Email address on file |
| 14516141 | Name on file | Email address on file |
| 14030919 | Name on file | Email address on file |
| 14390933 | Name on file | Email address on file |
| 14022955 | Name on file | Email address on file |
| 13623190 | Name on file | Email address on file |
| 14409539 | Name on file | Email address on file |
| 14103233 | Name on file | Email address on file |
| 13832132 | Name on file | Email address on file |
| 14501372 | Name on file | Email address on file |
| 13157598 | Name on file | Email address on file |
| 13537095 | Name on file | Email address on file |
| 14402199 | Name on file | Email address on file |
| 13679769 | Name on file | Email address on file |
| 15022368 | Name on file | Email address on file |
| 15281341 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14658102 | Name on file | Email address on file |
| 13573838 | Name on file | Email address on file |
| 14460285 | Name on file | Email address on file |
| 13742549 | Name on file | Email address on file |
| 14365056 | Name on file | Email address on file |
| 15150325 | Name on file | Email address on file |
| 14394316 | Name on file | Email address on file |
| 13628108 | Name on file | Email address on file |
| 19021518 | Name on file | Email address on file |
| 19014678 | Name on file | Email address on file |
| 18305404 | Name on file | Email address on file |
| 13764817 | Name on file | Email address on file |
| 13831736 | Name on file | Email address on file |
| 14354031 | Name on file | Email address on file |
| 14669652 | Name on file | Email address on file |
| 14321133 | Name on file | Email address on file |
| 13377171 | Name on file | Email address on file |
| 14000845 | Name on file | Email address on file |
| 15219757 | Name on file | Email address on file |
| 13599776 | Name on file | Email address on file |
| 13163831 | Name on file | Email address on file |
| 14022808 | Name on file | Email address on file |
| 13260491 | Name on file | Email address on file |
| 15367025 | Name on file | Email address on file |
| 14182983 | Name on file | Email address on file |
| 13655386 | Name on file | Email address on file |
| 14474786 | Name on file | Email address on file |
| 13830913 | Name on file | Email address on file |
| 13347970 | Name on file | Email address on file |
| 13987972 | Name on file | Email address on file |
| 14651280 | Name on file | Email address on file |
| 13324082 | Name on file | Email address on file |
| 14198220 | Name on file | Email address on file |
| 14484246 | Name on file | Email address on file |
| 14426919 | Name on file | Email address on file |
| 14195375 | Name on file | Email address on file |
| 14042748 | Name on file | Email address on file |
| 14292621 | Name on file | Email address on file |
| 13659296 | Name on file | Email address on file |
| 13291138 | Name on file | Email address on file |
| 14498062 | Name on file | Email address on file |
| 13495220 | Name on file | Email address on file |
| 13978164 | Name on file | Email address on file |
| 13223422 | Name on file | Email address on file |
| 13697489 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13317663 | Name on file | Email address on file |
| 13372970 | Name on file | Email address on file |
| 14649176 | Name on file | Email address on file |
| 13963567 | Name on file | Email address on file |
| 13714130 | Name on file | Email address on file |
| 15088975 | Name on file | Email address on file |
| 13629937 | Name on file | Email address on file |
| 14294763 | Name on file | Email address on file |
| 13324185 | Name on file | Email address on file |
| 14342078 | Name on file | Email address on file |
| 13954235 | Name on file | Email address on file |
| 13343667 | Name on file | Email address on file |
| 13558495 | Name on file | Email address on file |
| 15281615 | Name on file | Email address on file |
| 14390861 | Name on file | Email address on file |
| 14590160 | Name on file | Email address on file |
| 13684261 | Name on file | Email address on file |
| 13791449 | Name on file | Email address on file |
| 14328283 | Name on file | Email address on file |
| 15395640 | Name on file | Email address on file |
| 14344301 | Name on file | Email address on file |
| 13552385 | Name on file | Email address on file |
| 13415217 | Name on file | Email address on file |
| 13508875 | Name on file | Email address on file |
| 14330585 | Name on file | Email address on file |
| 15003199 | Name on file | Email address on file |
| 14348975 | Name on file | Email address on file |
| 13252493 | Name on file | Email address on file |
| 14393729 | Name on file | Email address on file |
| 13138698 | Name on file | Email address on file |
| 14256196 | Name on file | Email address on file |
| 13353082 | Name on file | Email address on file |
| 14355654 | Name on file | Email address on file |
| 13729695 | Name on file | Email address on file |
| 14406308 | Name on file | Email address on file |
| 14133323 | Name on file | Email address on file |
| 13607400 | Name on file | Email address on file |
| 13482946 | Name on file | Email address on file |
| 13660792 | Name on file | Email address on file |
| 13320291 | Name on file | Email address on file |
| 14390447 | Name on file | Email address on file |
| 14541319 | Name on file | Email address on file |
| 14335826 | Name on file | Email address on file |
| 14332557 | Name on file | Email address on file |
| 14382356 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14440550 | Name on file | Email address on file |
| 13340049 | Name on file | Email address on file |
| 14265854 | Name on file | Email address on file |
| 14670798 | Name on file | Email address on file |
| 13289472 | Name on file | Email address on file |
| 13956130 | Name on file | Email address on file |
| 13655316 | Name on file | Email address on file |
| 14536042 | Name on file | Email address on file |
| 14150679 | Name on file | Email address on file |
| 13198040 | Name on file | Email address on file |
| 13145205 | Name on file | Email address on file |
| 14536710 | Name on file | Email address on file |
| 13942082 | Name on file | Email address on file |
| 13481314 | Name on file | Email address on file |
| 13300377 | Name on file | Email address on file |
| 13274437 | Name on file | Email address on file |
| 13802226 | Name on file | Email address on file |
| 14391689 | Name on file | Email address on file |
| 14009967 | Name on file | Email address on file |
| 13849154 | Name on file | Email address on file |
| 14089338 | Name on file | Email address on file |
| 13240624 | Name on file | Email address on file |
| 14369703 | Name on file | Email address on file |
| 13228624 | Name on file | Email address on file |
| 14156502 | Name on file | Email address on file |
| 14414935 | Name on file | Email address on file |
| 14518650 | Name on file | Email address on file |
| 13871198 | Name on file | Email address on file |
| 14326728 | Name on file | Email address on file |
| 14200141 | Name on file | Email address on file |
| 14393963 | Name on file | Email address on file |
| 14020241 | Name on file | Email address on file |
| 13555751 | Name on file | Email address on file |
| 13827808 | Name on file | Email address on file |
| 14503810 | Name on file | Email address on file |
| 13542690 | Name on file | Email address on file |
| 14345969 | Name on file | Email address on file |
| 14065060 | Name on file | Email address on file |
| 14150549 | Name on file | Email address on file |
| 14212309 | Name on file | Email address on file |
| 14014426 | Name on file | Email address on file |
| 13350265 | Name on file | Email address on file |
| 14434985 | Name on file | Email address on file |
| 13492802 | Name on file | Email address on file |
| 14481845 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13871196 | Name on file | Email address on file |
| 14492318 | Name on file | Email address on file |
| 13783220 | Name on file | Email address on file |
| 13282634 | Name on file | Email address on file |
| 14406055 | Name on file | Email address on file |
| 14489884 | Name on file | Email address on file |
| 14316421 | Name on file | Email address on file |
| 13413751 | Name on file | Email address on file |
| 14518756 | Name on file | Email address on file |
| 13688619 | Name on file | Email address on file |
| 14005584 | Name on file | Email address on file |
| 14451915 | Name on file | Email address on file |
| 13540155 | Name on file | Email address on file |
| 14412170 | Name on file | Email address on file |
| 14391865 | Name on file | Email address on file |
| 14542324 | Name on file | Email address on file |
| 14308827 | Name on file | Email address on file |
| 14459143 | Name on file | Email address on file |
| 14445466 | Name on file | Email address on file |
| 15074267 | Name on file | Email address on file |
| 14163772 | Name on file | Email address on file |
| 14085022 | Name on file | Email address on file |
| 13487870 | Name on file | Email address on file |
| 14486199 | Name on file | Email address on file |
| 13252555 | Name on file | Email address on file |
| 13255169 | Name on file | Email address on file |
| 14430630 | Name on file | Email address on file |
| 13333134 | Name on file | Email address on file |
| 14083301 | Name on file | Email address on file |
| 14409508 | Name on file | Email address on file |
| 13850875 | Name on file | Email address on file |
| 14274140 | Name on file | Email address on file |
| 14454399 | Name on file | Email address on file |
| 14327251 | Name on file | Email address on file |
| 14470740 | Name on file | Email address on file |
| 14489359 | Name on file | Email address on file |
| 14347165 | Name on file | Email address on file |
| 14388940 | Name on file | Email address on file |
| 14632337 | Name on file | Email address on file |
| 14475927 | Name on file | Email address on file |
| 13497158 | Name on file | Email address on file |
| 14523593 | Name on file | Email address on file |
| 14327553 | Name on file | Email address on file |
| 14341385 | Name on file | Email address on file |
| 13680718 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13430160 | Name on file | Email address on file |
| 14539329 | Name on file | Email address on file |
| 14307754 | Name on file | Email address on file |
| 13484369 | Name on file | Email address on file |
| 13895388 | Name on file | Email address on file |
| 14159357 | Name on file | Email address on file |
| 13201624 | Name on file | Email address on file |
| 13514124 | Name on file | Email address on file |
| 13744282 | Name on file | Email address on file |
| 13961265 | Name on file | Email address on file |
| 14346313 | Name on file | Email address on file |
| 14670561 | Name on file | Email address on file |
| 14358760 | Name on file | Email address on file |
| 13652743 | Name on file | Email address on file |
| 15410311 | Name on file | Email address on file |
| 13394984 | Name on file | Email address on file |
| 14024693 | Name on file | Email address on file |
| 14420678 | Name on file | Email address on file |
| 14275506 | Name on file | Email address on file |
| 14520713 | Name on file | Email address on file |
| 14427680 | Name on file | Email address on file |
| 14445289 | Name on file | Email address on file |
| 14445121 | Name on file | Email address on file |
| 14377979 | Name on file | Email address on file |
| 13174563 | Name on file | Email address on file |
| 13492216 | Name on file | Email address on file |
| 14430738 | Name on file | Email address on file |
| 14625635 | Name on file | Email address on file |
| 16853634 | Name on file | Email address on file |
| 13793269 | Name on file | Email address on file |
| 14038365 | Name on file | Email address on file |
| 19002734 | Name on file | Email address on file |
| 14145732 | Name on file | Email address on file |
| 14327943 | Name on file | Email address on file |
| 13415887 | Name on file | Email address on file |
| 13965382 | Name on file | Email address on file |
| 13499482 | Name on file | Email address on file |
| 14453247 | Name on file | Email address on file |
| 14420845 | Name on file | Email address on file |
| 14417921 | Name on file | Email address on file |
| 14471872 | Name on file | Email address on file |
| 14372861 | Name on file | Email address on file |
| 14378983 | Name on file | Email address on file |
| 14023125 | Name on file | Email address on file |
| 14429026 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14074599 | Name on file | Email address on file |
| 14329358 | Name on file | Email address on file |
| 14108366 | Name on file | Email address on file |
| 14436804 | Name on file | Email address on file |
| 14484689 | Name on file | Email address on file |
| 14360948 | Name on file | Email address on file |
| 14417398 | Name on file | Email address on file |
| 14297572 | Name on file | Email address on file |
| 14388263 | Name on file | Email address on file |
| 14516784 | Name on file | Email address on file |
| 14435945 | Name on file | Email address on file |
| 13320785 | Name on file | Email address on file |
| 13231828 | Name on file | Email address on file |
| 13794619 | Name on file | Email address on file |
| 13218770 | Name on file | Email address on file |
| 13658175 | Name on file | Email address on file |
| 14422065 | Name on file | Email address on file |
| 14351642 | Name on file | Email address on file |
| 14482689 | Name on file | Email address on file |
| 13157678 | Name on file | Email address on file |
| 14524594 | Name on file | Email address on file |
| 13746755 | Name on file | Email address on file |
| 14531751 | Name on file | Email address on file |
| 14580914 | Name on file | Email address on file |
| 14310345 | Name on file | Email address on file |
| 14289460 | Name on file | Email address on file |
| 14436253 | Name on file | Email address on file |
| 13796925 | Name on file | Email address on file |
| 14381529 | Name on file | Email address on file |
| 13318090 | Name on file | Email address on file |
| 14491459 | Name on file | Email address on file |
| 14389339 | Name on file | Email address on file |
| 14395202 | Name on file | Email address on file |
| 14229175 | Name on file | Email address on file |
| 14539894 | Name on file | Email address on file |
| 14378001 | Name on file | Email address on file |
| 14615565 | Name on file | Email address on file |
| 13266440 | Name on file | Email address on file |
| 14261343 | Name on file | Email address on file |
| 14460280 | Name on file | Email address on file |
| 13707301 | Name on file | Email address on file |
| 13212709 | Name on file | Email address on file |
| 14488523 | Name on file | Email address on file |
| 13736777 | Name on file | Email address on file |
| 14291829 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15404164 | Name on file | Email address on file |
| 14430207 | Name on file | Email address on file |
| 14355470 | Name on file | Email address on file |
| 14355202 | Name on file | Email address on file |
| 13233828 | Name on file | Email address on file |
| 14351593 | Name on file | Email address on file |
| 14541325 | Name on file | Email address on file |
| 14450618 | Name on file | Email address on file |
| 14326962 | Name on file | Email address on file |
| 13906598 | Name on file | Email address on file |
| 13849789 | Name on file | Email address on file |
| 13279121 | Name on file | Email address on file |
| 13451924 | Name on file | Email address on file |
| 14372850 | Name on file | Email address on file |
| 13677737 | Name on file | Email address on file |
| 13455807 | Name on file | Email address on file |
| 14380792 | Name on file | Email address on file |
| 13696219 | Name on file | Email address on file |
| 13960444 | Name on file | Email address on file |
| 13219940 | Name on file | Email address on file |
| 14482550 | Name on file | Email address on file |
| 14346115 | Name on file | Email address on file |
| 14668526 | Name on file | Email address on file |
| 13620753 | Name on file | Email address on file |
| 14443416 | Name on file | Email address on file |
| 14374165 | Name on file | Email address on file |
| 13596407 | Name on file | Email address on file |
| 14335691 | Name on file | Email address on file |
| 13537254 | Name on file | Email address on file |
| 14312304 | Name on file | Email address on file |
| 13948538 | Name on file | Email address on file |
| 14398303 | Name on file | Email address on file |
| 14348255 | Name on file | Email address on file |
| 14453578 | Name on file | Email address on file |
| 13516518 | Name on file | Email address on file |
| 13978122 | Name on file | Email address on file |
| 13816195 | Name on file | Email address on file |
| 13558963 | Name on file | Email address on file |
| 14355737 | Name on file | Email address on file |
| 14455110 | Name on file | Email address on file |
| 14370257 | Name on file | Email address on file |
| 14396753 | Name on file | Email address on file |
| 13551409 | Name on file | Email address on file |
| 14505311 | Name on file | Email address on file |
| 13974334 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14438440 | Name on file | Email address on file |
| 13223539 | Name on file | Email address on file |
| 13291541 | Name on file | Email address on file |
| 14358802 | Name on file | Email address on file |
| 14488052 | Name on file | Email address on file |
| 13394493 | Name on file | Email address on file |
| 14460412 | Name on file | Email address on file |
| 14412147 | Name on file | Email address on file |
| 15291238 | Name on file | Email address on file |
| 15176139 | Name on file | Email address on file |
| 14942462 | Name on file | Email address on file |
| 14390352 | Name on file | Email address on file |
| 14656950 | Name on file | Email address on file |
| 14364558 | Name on file | Email address on file |
| 14150393 | Name on file | Email address on file |
| 14265800 | Name on file | Email address on file |
| 14112405 | Name on file | Email address on file |
| 13328766 | Name on file | Email address on file |
| 13163701 | Name on file | Email address on file |
| 14390125 | Name on file | Email address on file |
| 14501073 | Name on file | Email address on file |
| 14448129 | Name on file | Email address on file |
| 13283910 | Name on file | Email address on file |
| 14065691 | Name on file | Email address on file |
| 14480169 | Name on file | Email address on file |
| 13267454 | Name on file | Email address on file |
| 13842474 | Name on file | Email address on file |
| 14375811 | Name on file | Email address on file |
| 14314677 | Name on file | Email address on file |
| 14391552 | Name on file | Email address on file |
| 13399296 | Name on file | Email address on file |
| 13770994 | Name on file | Email address on file |
| 14363724 | Name on file | Email address on file |
| 14408507 | Name on file | Email address on file |
| 14391023 | Name on file | Email address on file |
| 14377965 | Name on file | Email address on file |
| 13291540 | Name on file | Email address on file |
| 13182063 | Name on file | Email address on file |
| 14423831 | Name on file | Email address on file |
| 14338104 | Name on file | Email address on file |
| 14444612 | Name on file | Email address on file |
| 14065111 | Name on file | Email address on file |
| 14164559 | Name on file | Email address on file |
| 13945432 | Name on file | Email address on file |
| 14229085 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14396310 | Name on file | Email address on file |
| 15555615 | Name on file | Email address on file |
| 14332837 | Name on file | Email address on file |
| 14268526 | Name on file | Email address on file |
| 13770982 | Name on file | Email address on file |
| 14059442 | Name on file | Email address on file |
| 13379603 | Name on file | Email address on file |
| 13315402 | Name on file | Email address on file |
| 14398155 | Name on file | Email address on file |
| 13872603 | Name on file | Email address on file |
| 14354972 | Name on file | Email address on file |
| 14355747 | Name on file | Email address on file |
| 14288217 | Name on file | Email address on file |
| 14148669 | Name on file | Email address on file |
| 14331475 | Name on file | Email address on file |
| 13161317 | Name on file | Email address on file |
| 14454321 | Name on file | Email address on file |
| 13881544 | Name on file | Email address on file |
| 14297949 | Name on file | Email address on file |
| 14137203 | Name on file | Email address on file |
| 13518840 | Name on file | Email address on file |
| 14388212 | Name on file | Email address on file |
| 13302572 | Name on file | Email address on file |
| 14525137 | Name on file | Email address on file |
| 14043081 | Name on file | Email address on file |
| 14419375 | Name on file | Email address on file |
| 13407757 | Name on file | Email address on file |
| 14522184 | Name on file | Email address on file |
| 14366491 | Name on file | Email address on file |
| 14521003 | Name on file | Email address on file |
| 14533680 | Name on file | Email address on file |
| 14371035 | Name on file | Email address on file |
| 14548223 | Name on file | Email address on file |
| 13679208 | Name on file | Email address on file |
| 14136722 | Name on file | Email address on file |
| 13811056 | Name on file | Email address on file |
| 14308682 | Name on file | Email address on file |
| 13805929 | Name on file | Email address on file |
| 14074028 | Name on file | Email address on file |
| 14643944 | Name on file | Email address on file |
| 14530141 | Name on file | Email address on file |
| 14203020 | Name on file | Email address on file |
| 14483421 | Name on file | Email address on file |
| 14349425 | Name on file | Email address on file |
| 14372415 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14387047 | Name on file | Email address on file |
| 13823915 | Name on file | Email address on file |
| 14531243 | Name on file | Email address on file |
| 14958806 | Name on file | Email address on file |
| 15384559 | Name on file | Email address on file |
| 13659062 | Name on file | Email address on file |
| 14149614 | Name on file | Email address on file |
| 14142525 | Name on file | Email address on file |
| 13449057 | Name on file | Email address on file |
| 14003192 | Name on file | Email address on file |
| 14462369 | Name on file | Email address on file |
| 13522488 | Name on file | Email address on file |
| 14330208 | Name on file | Email address on file |
| 13838564 | Name on file | Email address on file |
| 14001102 | Name on file | Email address on file |
| 13986265 | Name on file | Email address on file |
| 14177410 | Name on file | Email address on file |
| 13227514 | Name on file | Email address on file |
| 13953199 | Name on file | Email address on file |
| 13980231 | Name on file | Email address on file |
| 13545147 | Name on file | Email address on file |
| 13760139 | Name on file | Email address on file |
| 13566524 | Name on file | Email address on file |
| 14306500 | Name on file | Email address on file |
| 14406043 | Name on file | Email address on file |
| 14539893 | Name on file | Email address on file |
| 14108087 | Name on file | Email address on file |
| 14367621 | Name on file | Email address on file |
| 14248689 | Name on file | Email address on file |
| 13215993 | Name on file | Email address on file |
| 13697620 | Name on file | Email address on file |
| 14266494 | Name on file | Email address on file |
| 13899242 | Name on file | Email address on file |
| 13766662 | Name on file | Email address on file |
| 13698601 | Name on file | Email address on file |
| 13517937 | Name on file | Email address on file |
| 14394187 | Name on file | Email address on file |
| 14198910 | Name on file | Email address on file |
| 14369643 | Name on file | Email address on file |
| 14340996 | Name on file | Email address on file |
| 14003356 | Name on file | Email address on file |
| 14089894 | Name on file | Email address on file |
| 13976353 | Name on file | Email address on file |
| 14003837 | Name on file | Email address on file |
| 14331473 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14483399 | Name on file | Email address on file |
| 14343801 | Name on file | Email address on file |
| 14482271 | Name on file | Email address on file |
| 13529273 | Name on file | Email address on file |
| 14520355 | Name on file | Email address on file |
| 14329820 | Name on file | Email address on file |
| 13786020 | Name on file | Email address on file |
| 13714638 | Name on file | Email address on file |
| 14312661 | Name on file | Email address on file |
| 14440674 | Name on file | Email address on file |
| 15189265 | Name on file | Email address on file |
| 14542479 | Name on file | Email address on file |
| 14467041 | Name on file | Email address on file |
| 13349081 | Name on file | Email address on file |
| 14416935 | Name on file | Email address on file |
| 13449455 | Name on file | Email address on file |
| 13694186 | Name on file | Email address on file |
| 14322775 | Name on file | Email address on file |
| 13620493 | Name on file | Email address on file |
| 13990956 | Name on file | Email address on file |
| 13262192 | Name on file | Email address on file |
| 14485897 | Name on file | Email address on file |
| 14417145 | Name on file | Email address on file |
| 13218020 | Name on file | Email address on file |
| 14313301 | Name on file | Email address on file |
| 13829302 | Name on file | Email address on file |
| 14205087 | Name on file | Email address on file |
| 14477792 | Name on file | Email address on file |
| 18274918 | Name on file | Email address on file |
| 15115613 | Name on file | Email address on file |
| 14097279 | Name on file | Email address on file |
| 14078803 | Name on file | Email address on file |
| 15126033 | Name on file | Email address on file |
| 14685593 | Name on file | Email address on file |
| 14390543 | Name on file | Email address on file |
| 13894407 | Name on file | Email address on file |
| 14541193 | Name on file | Email address on file |
| 13667309 | Name on file | Email address on file |
| 14494497 | Name on file | Email address on file |
| 13153059 | Name on file | Email address on file |
| 13531529 | Name on file | Email address on file |
| 14398467 | Name on file | Email address on file |
| 14397864 | Name on file | Email address on file |
| 14525715 | Name on file | Email address on file |
| 14485921 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14383615 | Name on file | Email address on file |
| 15216202 | Name on file | Email address on file |
| 14046115 | Name on file | Email address on file |
| 14497530 | Name on file | Email address on file |
| 14359735 | Name on file | Email address on file |
| 13471230 | Name on file | Email address on file |
| 13571755 | Name on file | Email address on file |
| 14154575 | Name on file | Email address on file |
| 14107305 | Name on file | Email address on file |
| 14476048 | Name on file | Email address on file |
| 14394326 | Name on file | Email address on file |
| 14023484 | Name on file | Email address on file |
| 14452088 | Name on file | Email address on file |
| 14449950 | Name on file | Email address on file |
| 14445152 | Name on file | Email address on file |
| 13267915 | Name on file | Email address on file |
| 14212607 | Name on file | Email address on file |
| 13217948 | Name on file | Email address on file |
| 14406379 | Name on file | Email address on file |
| 14355908 | Name on file | Email address on file |
| 13978723 | Name on file | Email address on file |
| 13289877 | Name on file | Email address on file |
| 14360471 | Name on file | Email address on file |
| 13853731 | Name on file | Email address on file |
| 14195191 | Name on file | Email address on file |
| 14465211 | Name on file | Email address on file |
| 14538511 | Name on file | Email address on file |
| 13279743 | Name on file | Email address on file |
| 13309388 | Name on file | Email address on file |
| 14425992 | Name on file | Email address on file |
| 14314181 | Name on file | Email address on file |
| 14370296 | Name on file | Email address on file |
| 13885560 | Name on file | Email address on file |
| 14381836 | Name on file | Email address on file |
| 14509698 | Name on file | Email address on file |
| 14469895 | Name on file | Email address on file |
| 14313747 | Name on file | Email address on file |
| 13876941 | Name on file | Email address on file |
| 13661808 | Name on file | Email address on file |
| 14305607 | Name on file | Email address on file |
| 13773609 | Name on file | Email address on file |
| 14310359 | Name on file | Email address on file |
| 14397079 | Name on file | Email address on file |
| 14347935 | Name on file | Email address on file |
| 14329369 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13236215 | Name on file | Email address on file |
| 13633037 | Name on file | Email address on file |
| 13545535 | Name on file | Email address on file |
| 13793065 | Name on file | Email address on file |
| 13738962 | Name on file | Email address on file |
| 13462434 | Name on file | Email address on file |
| 14468085 | Name on file | Email address on file |
| 14455563 | Name on file | Email address on file |
| 13514117 | Name on file | Email address on file |
| 14311474 | Name on file | Email address on file |
| 14544715 | Name on file | Email address on file |
| 13743423 | Name on file | Email address on file |
| 14469548 | Name on file | Email address on file |
| 13668642 | Name on file | Email address on file |
| 14335293 | Name on file | Email address on file |
| 14385820 | Name on file | Email address on file |
| 14500191 | Name on file | Email address on file |
| 13571054 | Name on file | Email address on file |
| 14372907 | Name on file | Email address on file |
| 13811053 | Name on file | Email address on file |
| 14379348 | Name on file | Email address on file |
| 14395393 | Name on file | Email address on file |
| 14482526 | Name on file | Email address on file |
| 14403243 | Name on file | Email address on file |
| 14488301 | Name on file | Email address on file |
| 14367942 | Name on file | Email address on file |
| 14461272 | Name on file | Email address on file |
| 14072128 | Name on file | Email address on file |
| 13460553 | Name on file | Email address on file |
| 13793272 | Name on file | Email address on file |
| 14646934 | Name on file | Email address on file |
| 14305353 | Name on file | Email address on file |
| 14208373 | Name on file | Email address on file |
| 14317930 | Name on file | Email address on file |
| 14310159 | Name on file | Email address on file |
| 14254228 | Name on file | Email address on file |
| 14528939 | Name on file | Email address on file |
| 14070911 | Name on file | Email address on file |
| 13544356 | Name on file | Email address on file |
| 13711958 | Name on file | Email address on file |
| 14542401 | Name on file | Email address on file |
| 14393946 | Name on file | Email address on file |
| 14475434 | Name on file | Email address on file |
| 14262365 | Name on file | Email address on file |
| 14533653 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14509657 | Name on file | Email address on file |
| 14365335 | Name on file | Email address on file |
| 13784579 | Name on file | Email address on file |
| 13408828 | Name on file | Email address on file |
| 14084957 | Name on file | Email address on file |
| 13157217 | Name on file | Email address on file |
| 14439915 | Name on file | Email address on file |
| 13215674 | Name on file | Email address on file |
| 14442589 | Name on file | Email address on file |
| 14451568 | Name on file | Email address on file |
| 13828810 | Name on file | Email address on file |
| 13963189 | Name on file | Email address on file |
| 13557960 | Name on file | Email address on file |
| 13880598 | Name on file | Email address on file |
| 13936261 | Name on file | Email address on file |
| 14449999 | Name on file | Email address on file |
| 13393317 | Name on file | Email address on file |
| 13252518 | Name on file | Email address on file |
| 14523563 | Name on file | Email address on file |
| 13733372 | Name on file | Email address on file |
| 13952479 | Name on file | Email address on file |
| 14322880 | Name on file | Email address on file |
| 14431618 | Name on file | Email address on file |
| 14528487 | Name on file | Email address on file |
| 13841944 | Name on file | Email address on file |
| 13631609 | Name on file | Email address on file |
| 14476253 | Name on file | Email address on file |
| 13873544 | Name on file | Email address on file |
| 13644353 | Name on file | Email address on file |
| 13385426 | Name on file | Email address on file |
| 14545198 | Name on file | Email address on file |
| 14542916 | Name on file | Email address on file |
| 14525760 | Name on file | Email address on file |
| 14498883 | Name on file | Email address on file |
| 14337948 | Name on file | Email address on file |
| 13921987 | Name on file | Email address on file |
| 13954541 | Name on file | Email address on file |
| 13372121 | Name on file | Email address on file |
| 13641574 | Name on file | Email address on file |
| 13142129 | Name on file | Email address on file |
| 13412374 | Name on file | Email address on file |
| 14094963 | Name on file | Email address on file |
| 14306329 | Name on file | Email address on file |
| 13436944 | Name on file | Email address on file |
| 14495352 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14338859 | Name on file | Email address on file |
| 14532883 | Name on file | Email address on file |
| 13300314 | Name on file | Email address on file |
| 13430513 | Name on file | Email address on file |
| 14487643 | Name on file | Email address on file |
| 14150368 | Name on file | Email address on file |
| 14541729 | Name on file | Email address on file |
| 13527965 | Name on file | Email address on file |
| 14513636 | Name on file | Email address on file |
| 13890200 | Name on file | Email address on file |
| 13203426 | Name on file | Email address on file |
| 14632061 | Name on file | Email address on file |
| 13175594 | Name on file | Email address on file |
| 13865284 | Name on file | Email address on file |
| 14031829 | Name on file | Email address on file |
| 13847270 | Name on file | Email address on file |
| 14531950 | Name on file | Email address on file |
| 14476522 | Name on file | Email address on file |
| 14040436 | Name on file | Email address on file |
| 14348877 | Name on file | Email address on file |
| 14376363 | Name on file | Email address on file |
| 13201474 | Name on file | Email address on file |
| 14481279 | Name on file | Email address on file |
| 13418939 | Name on file | Email address on file |
| 14677699 | Name on file | Email address on file |
| 14498621 | Name on file | Email address on file |
| 14372362 | Name on file | Email address on file |
| 14539901 | Name on file | Email address on file |
| 19001233 | Name on file | Email address on file |
| 14186570 | Name on file | Email address on file |
| 14305043 | Name on file | Email address on file |
| 14332776 | Name on file | Email address on file |
| 14393281 | Name on file | Email address on file |
| 13181117 | Name on file | Email address on file |
| 14459153 | Name on file | Email address on file |
| 13445175 | Name on file | Email address on file |
| 14213828 | Name on file | Email address on file |
| 13185072 | Name on file | Email address on file |
| 14424161 | Name on file | Email address on file |
| 15382615 | Name on file | Email address on file |
| 13467092 | Name on file | Email address on file |
| 15205189 | Name on file | Email address on file |
| 14105991 | Name on file | Email address on file |
| 14538011 | Name on file | Email address on file |
| 14137967 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13212239 | Name on file | Email address on file |
| 14350339 | Name on file | Email address on file |
| 14452493 | Name on file | Email address on file |
| 14478117 | Name on file | Email address on file |
| 14393341 | Name on file | Email address on file |
| 14462597 | Name on file | Email address on file |
| 13545454 | Name on file | Email address on file |
| 14509463 | Name on file | Email address on file |
| 14672891 | Name on file | Email address on file |
| 14347450 | Name on file | Email address on file |
| 13849316 | Name on file | Email address on file |
| 14268414 | Name on file | Email address on file |
| 14613935 | Name on file | Email address on file |
| 14611425 | Name on file | Email address on file |
| 13729222 | Name on file | Email address on file |
| 15555698 | Name on file | Email address on file |
| 14305565 | Name on file | Email address on file |
| 13605940 | Name on file | Email address on file |
| 13974594 | Name on file | Email address on file |
| 14497976 | Name on file | Email address on file |
| 14476844 | Name on file | Email address on file |
| 14432088 | Name on file | Email address on file |
| 14193123 | Name on file | Email address on file |
| 13606769 | Name on file | Email address on file |
| 13811252 | Name on file | Email address on file |
| 13260764 | Name on file | Email address on file |
| 13580896 | Name on file | Email address on file |
| 13666386 | Name on file | Email address on file |
| 15232895 | Name on file | Email address on file |
| 14949181 | Name on file | Email address on file |
| 14416020 | Name on file | Email address on file |
| 13986172 | Name on file | Email address on file |
| 14614373 | Name on file | Email address on file |
| 14272953 | Name on file | Email address on file |
| 14323725 | Name on file | Email address on file |
| 15137187 | Name on file | Email address on file |
| 15397622 | Name on file | Email address on file |
| 13908893 | Name on file | Email address on file |
| 15185012 | Name on file | Email address on file |
| 15225131 | Name on file | Email address on file |
| 13505047 | Name on file | Email address on file |
| 13763704 | Name on file | Email address on file |
| 14981282 | Name on file | Email address on file |
| 15143915 | Name on file | Email address on file |
| 13969235 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14996961 | Name on file | Email address on file |
| 15194719 | Name on file | Email address on file |
| 15177508 | Name on file | Email address on file |
| 15157633 | Name on file | Email address on file |
| 13292549 | Name on file | Email address on file |
| 15197488 | Name on file | Email address on file |
| 15112943 | Name on file | Email address on file |
| 15292497 | Name on file | Email address on file |
| 15098811 | Name on file | Email address on file |
| 15234420 | Name on file | Email address on file |
| 14356314 | Name on file | Email address on file |
| 14458373 | Name on file | Email address on file |
| 14427724 | Name on file | Email address on file |
| 13666461 | Name on file | Email address on file |
| 14002389 | Name on file | Email address on file |
| 13985880 | Name on file | Email address on file |
| 13677165 | Name on file | Email address on file |
| 14413361 | Name on file | Email address on file |
| 14383214 | Name on file | Email address on file |
| 14391980 | Name on file | Email address on file |
| 14377952 | Name on file | Email address on file |
| 13729644 | Name on file | Email address on file |
| 14537882 | Name on file | Email address on file |
| 14404253 | Name on file | Email address on file |
| 14529124 | Name on file | Email address on file |
| 13422741 | Name on file | Email address on file |
| 14457795 | Name on file | Email address on file |
| 14414944 | Name on file | Email address on file |
| 13203060 | Name on file | Email address on file |
| 14389266 | Name on file | Email address on file |
| 13832145 | Name on file | Email address on file |
| 14075204 | Name on file | Email address on file |
| 14204438 | Name on file | Email address on file |
| 14523221 | Name on file | Email address on file |
| 13141797 | Name on file | Email address on file |
| 13599576 | Name on file | Email address on file |
| 14455395 | Name on file | Email address on file |
| 13863235 | Name on file | Email address on file |
| 14505566 | Name on file | Email address on file |
| 14068405 | Name on file | Email address on file |
| 14412233 | Name on file | Email address on file |
| 14536848 | Name on file | Email address on file |
| 14387083 | Name on file | Email address on file |
| 14476109 | Name on file | Email address on file |
| 14441116 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14479935 | Name on file | Email address on file |
| 14201328 | Name on file | Email address on file |
| 14394358 | Name on file | Email address on file |
| 13187550 | Name on file | Email address on file |
| 14359444 | Name on file | Email address on file |
| 14408708 | Name on file | Email address on file |
| 13636706 | Name on file | Email address on file |
| 14420196 | Name on file | Email address on file |
| 14451032 | Name on file | Email address on file |
| 13502332 | Name on file | Email address on file |
| 14462410 | Name on file | Email address on file |
| 13652300 | Name on file | Email address on file |
| 13476278 | Name on file | Email address on file |
| 13382322 | Name on file | Email address on file |
| 13757132 | Name on file | Email address on file |
| 14534531 | Name on file | Email address on file |
| 14172951 | Name on file | Email address on file |
| 14035968 | Name on file | Email address on file |
| 14273745 | Name on file | Email address on file |
| 14414435 | Name on file | Email address on file |
| 13876928 | Name on file | Email address on file |
| 13925547 | Name on file | Email address on file |
| 14399240 | Name on file | Email address on file |
| 13692320 | Name on file | Email address on file |
| 14442914 | Name on file | Email address on file |
| 14416599 | Name on file | Email address on file |
| 13540532 | Name on file | Email address on file |
| 14539216 | Name on file | Email address on file |
| 14444662 | Name on file | Email address on file |
| 14410292 | Name on file | Email address on file |
| 13367651 | Name on file | Email address on file |
| 14514586 | Name on file | Email address on file |
| 15268643 | Name on file | Email address on file |
| 13616343 | Name on file | Email address on file |
| 14472817 | Name on file | Email address on file |
| 14406656 | Name on file | Email address on file |
| 14250679 | Name on file | Email address on file |
| 14519164 | Name on file | Email address on file |
| 14348876 | Name on file | Email address on file |
| 13364814 | Name on file | Email address on file |
| 14470216 | Name on file | Email address on file |
| 14480157 | Name on file | Email address on file |
| 13618245 | Name on file | Email address on file |
| 14463080 | Name on file | Email address on file |
| 13939274 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15238317 | Name on file | Email address on file |
| 13591392 | Name on file | Email address on file |
| 14046199 | Name on file | Email address on file |
| 13319021 | Name on file | Email address on file |
| 13573883 | Name on file | Email address on file |
| 14321553 | Name on file | Email address on file |
| 13663612 | Name on file | Email address on file |
| 14111997 | Name on file | Email address on file |
| 13453350 | Name on file | Email address on file |
| 13582601 | Name on file | Email address on file |
| 13945346 | Name on file | Email address on file |
| 14432841 | Name on file | Email address on file |
| 15244866 | Name on file | Email address on file |
| 14533999 | Name on file | Email address on file |
| 13291833 | Name on file | Email address on file |
| 13497979 | Name on file | Email address on file |
| 14078014 | Name on file | Email address on file |
| 14251846 | Name on file | Email address on file |
| 13880862 | Name on file | Email address on file |
| 14429240 | Name on file | Email address on file |
| 13622541 | Name on file | Email address on file |
| 14342929 | Name on file | Email address on file |
| 14269569 | Name on file | Email address on file |
| 14546295 | Name on file | Email address on file |
| 15408016 | Name on file | Email address on file |
| 13274578 | Name on file | Email address on file |
| 14375197 | Name on file | Email address on file |
| 14580053 | Name on file | Email address on file |
| 13356859 | Name on file | Email address on file |
| 13376751 | Name on file | Email address on file |
| 14339745 | Name on file | Email address on file |
| 15363765 | Name on file | Email address on file |
| 14348272 | Name on file | Email address on file |
| 13889176 | Name on file | Email address on file |
| 14014962 | Name on file | Email address on file |
| 13785969 | Name on file | Email address on file |
| 14277865 | Name on file | Email address on file |
| 14227898 | Name on file | Email address on file |
| 14371776 | Name on file | Email address on file |
| 14432139 | Name on file | Email address on file |
| 15555670 | Name on file | Email address on file |
| 13497703 | Name on file | Email address on file |
| 14546111 | Name on file | Email address on file |
| 13768059 | Name on file | Email address on file |
| 13317216 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14004637 | Name on file | Email address on file |
| 14310367 | Name on file | Email address on file |
| 14529247 | Name on file | Email address on file |
| 14379462 | Name on file | Email address on file |
| 14358371 | Name on file | Email address on file |
| 14167230 | Name on file | Email address on file |
| 13885100 | Name on file | Email address on file |
| 14115902 | Name on file | Email address on file |
| 13779211 | Name on file | Email address on file |
| 14464189 | Name on file | Email address on file |
| 13952524 | Name on file | Email address on file |
| 14602359 | Name on file | Email address on file |
| 13641713 | Name on file | Email address on file |
| 13744594 | Name on file | Email address on file |
| 13876405 | Name on file | Email address on file |
| 14397078 | Name on file | Email address on file |
| 13999776 | Name on file | Email address on file |
| 14402450 | Name on file | Email address on file |
| 14355418 | Name on file | Email address on file |
| 14344845 | Name on file | Email address on file |
| 16867495 | Name on file | Email address on file |
| 13570163 | Name on file | Email address on file |
| 14398675 | Name on file | Email address on file |
| 13662169 | Name on file | Email address on file |
| 14272628 | Name on file | Email address on file |
| 14509529 | Name on file | Email address on file |
| 13438075 | Name on file | Email address on file |
| 14357650 | Name on file | Email address on file |
| 13512925 | Name on file | Email address on file |
| 13309020 | Name on file | Email address on file |
| 14532612 | Name on file | Email address on file |
| 13666353 | Name on file | Email address on file |
| 13176402 | Name on file | Email address on file |
| 13308493 | Name on file | Email address on file |
| 15264093 | Name on file | Email address on file |
| 13678030 | Name on file | Email address on file |
| 22421903 | Name on file | Email address on file |
| 14477694 | Name on file | Email address on file |
| 14176819 | Name on file | Email address on file |
| 13272292 | Name on file | Email address on file |
| 13261082 | Name on file | Email address on file |
| 14668618 | Name on file | Email address on file |
| 13592694 | Name on file | Email address on file |
| 13455036 | Name on file | Email address on file |
| 13954559 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13311500 | Name on file | Email address on file |
| 14316188 | Name on file | Email address on file |
| 14504163 | Name on file | Email address on file |
| 14499992 | Name on file | Email address on file |
| 14154016 | Name on file | Email address on file |
| 14415566 | Name on file | Email address on file |
| 13880515 | Name on file | Email address on file |
| 14540154 | Name on file | Email address on file |
| 14296074 | Name on file | Email address on file |
| 13269599 | Name on file | Email address on file |
| 14349255 | Name on file | Email address on file |
| 13797472 | Name on file | Email address on file |
| 14001092 | Name on file | Email address on file |
| 14527827 | Name on file | Email address on file |
| 14456810 | Name on file | Email address on file |
| 14443342 | Name on file | Email address on file |
| 14521646 | Name on file | Email address on file |
| 14367615 | Name on file | Email address on file |
| 13841147 | Name on file | Email address on file |
| 14294035 | Name on file | Email address on file |
| 13360919 | Name on file | Email address on file |
| 14540083 | Name on file | Email address on file |
| 13318612 | Name on file | Email address on file |
| 14467249 | Name on file | Email address on file |
| 13703875 | Name on file | Email address on file |
| 14925766 | Name on file | Email address on file |
| 15156764 | Name on file | Email address on file |
| 15153603 | Name on file | Email address on file |
| 14304132 | Name on file | Email address on file |
| 18260019 | Name on file | Email address on file |
| 14088604 | Name on file | Email address on file |
| 13721917 | Name on file | Email address on file |
| 13526393 | Name on file | Email address on file |
| 14532388 | Name on file | Email address on file |
| 15405342 | Name on file | Email address on file |
| 13468847 | Name on file | Email address on file |
| 13996236 | Name on file | Email address on file |
| 14488889 | Name on file | Email address on file |
| 13603608 | Name on file | Email address on file |
| 14097008 | Name on file | Email address on file |
| 14499805 | Name on file | Email address on file |
| 14054075 | Name on file | Email address on file |
| 13309096 | Name on file | Email address on file |
| 13508404 | Name on file | Email address on file |
| 13364678 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18248866 | Name on file | Email address on file |
| 13339135 | Name on file | Email address on file |
| 15131416 | Name on file | Email address on file |
| 15006369 | Name on file | Email address on file |
| 14478124 | Name on file | Email address on file |
| 14364921 | Name on file | Email address on file |
| 14369420 | Name on file | Email address on file |
| 14935587 | Name on file | Email address on file |
| 15407634 | Name on file | Email address on file |
| 13785237 | Name on file | Email address on file |
| 13403331 | Name on file | Email address on file |
| 13632594 | Name on file | Email address on file |
| 14353011 | Name on file | Email address on file |
| 14428430 | Name on file | Email address on file |
| 15059913 | Name on file | Email address on file |
| 14602899 | Name on file | Email address on file |
| 13772348 | Name on file | Email address on file |
| 15166121 | Name on file | Email address on file |
| 14219663 | Name on file | Email address on file |
| 15185969 | Name on file | Email address on file |
| 14149318 | Name on file | Email address on file |
| 14654008 | Name on file | Email address on file |
| 13654497 | Name on file | Email address on file |
| 15391960 | Name on file | Email address on file |
| 14195013 | Name on file | Email address on file |
| 14365683 | Name on file | Email address on file |
| 14125334 | Name on file | Email address on file |
| 18981266 | Name on file | Email address on file |
| 18253683 | Name on file | Email address on file |
| 18973277 | Name on file | Email address on file |
| 18265758 | Name on file | Email address on file |
| 14221154 | Name on file | Email address on file |
| 13534184 | Name on file | Email address on file |
| 13792998 | Name on file | Email address on file |
| 13569716 | Name on file | Email address on file |
| 13853303 | Name on file | Email address on file |
| 15219320 | Name on file | Email address on file |
| 15250547 | Name on file | Email address on file |
| 14510704 | Name on file | Email address on file |
| 13441469 | Name on file | Email address on file |
| 14675865 | Name on file | Email address on file |
| 13830235 | Name on file | Email address on file |
| 14442712 | Name on file | Email address on file |
| 14607348 | Name on file | Email address on file |
| 13981640 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14680884 | Name on file | Email address on file |
| 13348128 | Name on file | Email address on file |
| 13709340 | Name on file | Email address on file |
| 13256721 | Name on file | Email address on file |
| 13790208 | Name on file | Email address on file |
| 14505083 | Name on file | Email address on file |
| 14163637 | Name on file | Email address on file |
| 14528038 | Name on file | Email address on file |
| 14524937 | Name on file | Email address on file |
| 15409471 | Name on file | Email address on file |
| 14077051 | Name on file | Email address on file |
| 13770673 | Name on file | Email address on file |
| 13234174 | Name on file | Email address on file |
| 14492869 | Name on file | Email address on file |
| 14369411 | Name on file | Email address on file |
| 14469643 | Name on file | Email address on file |
| 14331090 | Name on file | Email address on file |
| 13615980 | Name on file | Email address on file |
| 13952016 | Name on file | Email address on file |
| 14645148 | Name on file | Email address on file |
| 14510140 | Name on file | Email address on file |
| 14357554 | Name on file | Email address on file |
| 13985583 | Name on file | Email address on file |
| 15287191 | Name on file | Email address on file |
| 14310956 | Name on file | Email address on file |
| 14333432 | Name on file | Email address on file |
| 18273644 | Name on file | Email address on file |
| 15078967 | Name on file | Email address on file |
| 14526017 | Name on file | Email address on file |
| 14617991 | Name on file | Email address on file |
| 13313330 | Name on file | Email address on file |
| 13290886 | Name on file | Email address on file |
| 14029608 | Name on file | Email address on file |
| 13882378 | Name on file | Email address on file |
| 15264801 | Name on file | Email address on file |
| 13687153 | Name on file | Email address on file |
| 14518582 | Name on file | Email address on file |
| 14197809 | Name on file | Email address on file |
| 14543850 | Name on file | Email address on file |
| 13950029 | Name on file | Email address on file |
| 18938573 | Name on file | Email address on file |
| 14503897 | Name on file | Email address on file |
| 13171709 | Name on file | Email address on file |
| 14211785 | Name on file | Email address on file |
| 13696610 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14075654 | Name on file | Email address on file |
| 13753309 | Name on file | Email address on file |
| 14597254 | Name on file | Email address on file |
| 13233501 | Name on file | Email address on file |
| 14364154 | Name on file | Email address on file |
| 13919745 | Name on file | Email address on file |
| 15406673 | Name on file | Email address on file |
| 14393706 | Name on file | Email address on file |
| 13391418 | Name on file | Email address on file |
| 14232750 | Name on file | Email address on file |
| 13303156 | Name on file | Email address on file |
| 13896811 | Name on file | Email address on file |
| 13700023 | Name on file | Email address on file |
| 13851305 | Name on file | Email address on file |
| 13831818 | Name on file | Email address on file |
| 14077462 | Name on file | Email address on file |
| 14309181 | Name on file | Email address on file |
| 13792300 | Name on file | Email address on file |
| 15263778 | Name on file | Email address on file |
| 14413769 | Name on file | Email address on file |
| 13731390 | Name on file | Email address on file |
| 18262559 | Name on file | Email address on file |
| 13140348 | Name on file | Email address on file |
| 13667403 | Name on file | Email address on file |
| 14370198 | Name on file | Email address on file |
| 14092233 | Name on file | Email address on file |
| 14931637 | Name on file | Email address on file |
| 15090617 | Name on file | Email address on file |
| 13392557 | Name on file | Email address on file |
| 14517418 | Name on file | Email address on file |
| 13718667 | Name on file | Email address on file |
| 13679703 | Name on file | Email address on file |
| 14308867 | Name on file | Email address on file |
| 15015542 | Name on file | Email address on file |
| 13352992 | Name on file | Email address on file |
| 14400607 | Name on file | Email address on file |
| 14479973 | Name on file | Email address on file |
| 14339112 | Name on file | Email address on file |
| 14372755 | Name on file | Email address on file |
| 14137981 | Name on file | Email address on file |
| 14674345 | Name on file | Email address on file |
| 14272577 | Name on file | Email address on file |
| 14533139 | Name on file | Email address on file |
| 14463885 | Name on file | Email address on file |
| 14383651 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14495844 | Name on file | Email address on file |
| 14195175 | Name on file | Email address on file |
| 13137869 | Name on file | Email address on file |
| 13801482 | Name on file | Email address on file |
| 14452300 | Name on file | Email address on file |
| 14509754 | Name on file | Email address on file |
| 14439713 | Name on file | Email address on file |
| 14371226 | Name on file | Email address on file |
| 14326236 | Name on file | Email address on file |
| 14212584 | Name on file | Email address on file |
| 13372102 | Name on file | Email address on file |
| 13297939 | Name on file | Email address on file |
| 14339385 | Name on file | Email address on file |
| 14396366 | Name on file | Email address on file |
| 13222298 | Name on file | Email address on file |
| 14112549 | Name on file | Email address on file |
| 14504946 | Name on file | Email address on file |
| 13622463 | Name on file | Email address on file |
| 13455079 | Name on file | Email address on file |
| 14194775 | Name on file | Email address on file |
| 14354183 | Name on file | Email address on file |
| 14521069 | Name on file | Email address on file |
| 14160121 | Name on file | Email address on file |
| 14543263 | Name on file | Email address on file |
| 13848588 | Name on file | Email address on file |
| 14309697 | Name on file | Email address on file |
| 14505823 | Name on file | Email address on file |
| 14355046 | Name on file | Email address on file |
| 14096106 | Name on file | Email address on file |
| 14449893 | Name on file | Email address on file |
| 14476190 | Name on file | Email address on file |
| 14267979 | Name on file | Email address on file |
| 14181912 | Name on file | Email address on file |
| 14421230 | Name on file | Email address on file |
| 13982649 | Name on file | Email address on file |
| 14349314 | Name on file | Email address on file |
| 14474179 | Name on file | Email address on file |
| 13666391 | Name on file | Email address on file |
| 13682773 | Name on file | Email address on file |
| 13862465 | Name on file | Email address on file |
| 13966537 | Name on file | Email address on file |
| 14530706 | Name on file | Email address on file |
| 13915020 | Name on file | Email address on file |
| 13770854 | Name on file | Email address on file |
| 14353751 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14416523 | Name on file | Email address on file |
| 13600107 | Name on file | Email address on file |
| 13441295 | Name on file | Email address on file |
| 14243945 | Name on file | Email address on file |
| 13428305 | Name on file | Email address on file |
| 14331624 | Name on file | Email address on file |
| 14497360 | Name on file | Email address on file |
| 14401445 | Name on file | Email address on file |
| 14358985 | Name on file | Email address on file |
| 14347146 | Name on file | Email address on file |
| 13833455 | Name on file | Email address on file |
| 14323585 | Name on file | Email address on file |
| 14311468 | Name on file | Email address on file |
| 14035338 | Name on file | Email address on file |
| 13536161 | Name on file | Email address on file |
| 14445489 | Name on file | Email address on file |
| 14370426 | Name on file | Email address on file |
| 13885541 | Name on file | Email address on file |
| 13931960 | Name on file | Email address on file |
| 14322537 | Name on file | Email address on file |
| 14514445 | Name on file | Email address on file |
| 14349850 | Name on file | Email address on file |
| 14404834 | Name on file | Email address on file |
| 13889166 | Name on file | Email address on file |
| 13645327 | Name on file | Email address on file |
| 13918770 | Name on file | Email address on file |
| 14137010 | Name on file | Email address on file |
| 14049761 | Name on file | Email address on file |
| 13357143 | Name on file | Email address on file |
| 13350666 | Name on file | Email address on file |
| 14361056 | Name on file | Email address on file |
| 14446030 | Name on file | Email address on file |
| 13985802 | Name on file | Email address on file |
| 13924325 | Name on file | Email address on file |
| 14357569 | Name on file | Email address on file |
| 14435636 | Name on file | Email address on file |
| 14526442 | Name on file | Email address on file |
| 14148189 | Name on file | Email address on file |
| 14478217 | Name on file | Email address on file |
| 14530933 | Name on file | Email address on file |
| 13385342 | Name on file | Email address on file |
| 13322772 | Name on file | Email address on file |
| 14450820 | Name on file | Email address on file |
| 14400848 | Name on file | Email address on file |
| 14376458 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14120605 | Name on file | Email address on file |
| 14372151 | Name on file | Email address on file |
| 14196141 | Name on file | Email address on file |
| 14422855 | Name on file | Email address on file |
| 13271903 | Name on file | Email address on file |
| 13962448 | Name on file | Email address on file |
| 13955349 | Name on file | Email address on file |
| 13908244 | Name on file | Email address on file |
| 14458997 | Name on file | Email address on file |
| 14303344 | Name on file | Email address on file |
| 14433048 | Name on file | Email address on file |
| 14291587 | Name on file | Email address on file |
| 13733292 | Name on file | Email address on file |
| 14365061 | Name on file | Email address on file |
| 14303648 | Name on file | Email address on file |
| 14374114 | Name on file | Email address on file |
| 14424641 | Name on file | Email address on file |
| 13336877 | Name on file | Email address on file |
| 14369702 | Name on file | Email address on file |
| 13252497 | Name on file | Email address on file |
| 13160513 | Name on file | Email address on file |
| 14998972 | Name on file | Email address on file |
| 14474551 | Name on file | Email address on file |
| 14489860 | Name on file | Email address on file |
| 14401359 | Name on file | Email address on file |
| 18262686 | Name on file | Email address on file |
| 14107555 | Name on file | Email address on file |
| 14539992 | Name on file | Email address on file |
| 14530776 | Name on file | Email address on file |
| 14048682 | Name on file | Email address on file |
| 15263865 | Name on file | Email address on file |
| 15408923 | Name on file | Email address on file |
| 14324801 | Name on file | Email address on file |
| 14466683 | Name on file | Email address on file |
| 14404685 | Name on file | Email address on file |
| 15225426 | Name on file | Email address on file |
| 15287371 | Name on file | Email address on file |
| 14535543 | Name on file | Email address on file |
| 13858518 | Name on file | Email address on file |
| 13422899 | Name on file | Email address on file |
| 13833099 | Name on file | Email address on file |
| 13311983 | Name on file | Email address on file |
| 14050843 | Name on file | Email address on file |
| 13715605 | Name on file | Email address on file |
| 15234318 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14335490 | Name on file | Email address on file |
| 15192344 | Name on file | Email address on file |
| 14195353 | Name on file | Email address on file |
| 14490919 | Name on file | Email address on file |
| 13401647 | Name on file | Email address on file |
| 14483999 | Name on file | Email address on file |
| 13808886 | Name on file | Email address on file |
| 14283152 | Name on file | Email address on file |
| 13938948 | Name on file | Email address on file |
| 14197101 | Name on file | Email address on file |
| 18299577 | Name on file | Email address on file |
| 13440508 | Name on file | Email address on file |
| 14672349 | Name on file | Email address on file |
| 13178039 | Name on file | Email address on file |
| 15280681 | Name on file | Email address on file |
| 15236356 | Name on file | Email address on file |
| 15279069 | Name on file | Email address on file |
| 15372462 | Name on file | Email address on file |
| 15292183 | Name on file | Email address on file |
| 15026627 | Name on file | Email address on file |
| 15071361 | Name on file | Email address on file |
| 14511150 | Name on file | Email address on file |
| 15270852 | Name on file | Email address on file |
| 14403871 | Name on file | Email address on file |
| 14626294 | Name on file | Email address on file |
| 14545697 | Name on file | Email address on file |
| 14446268 | Name on file | Email address on file |
| 14676155 | Name on file | Email address on file |
| 14390541 | Name on file | Email address on file |
| 13439093 | Name on file | Email address on file |
| 13285583 | Name on file | Email address on file |
| 13336917 | Name on file | Email address on file |
| 14681597 | Name on file | Email address on file |
| 14438976 | Name on file | Email address on file |
| 18258763 | Name on file | Email address on file |
| 13274198 | Name on file | Email address on file |
| 13931670 | Name on file | Email address on file |
| 13448482 | Name on file | Email address on file |
| 15361171 | Name on file | Email address on file |
| 13828030 | Name on file | Email address on file |
| 14916583 | Name on file | Email address on file |
| 14387073 | Name on file | Email address on file |
| 15407603 | Name on file | Email address on file |
| 14242169 | Name on file | Email address on file |
| 14239757 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13984562 | Name on file | Email address on file |
| 13390444 | Name on file | Email address on file |
| 14619854 | Name on file | Email address on file |
| 14072313 | Name on file | Email address on file |
| 14207666 | Name on file | Email address on file |
| 13229461 | Name on file | Email address on file |
| 14600039 | Name on file | Email address on file |
| 14974398 | Name on file | Email address on file |
| 15168948 | Name on file | Email address on file |
| 14642556 | Name on file | Email address on file |
| 14909194 | Name on file | Email address on file |
| 14192673 | Name on file | Email address on file |
| 13804453 | Name on file | Email address on file |
| 13514348 | Name on file | Email address on file |
| 13964008 | Name on file | Email address on file |
| 15116255 | Name on file | Email address on file |
| 13647389 | Name on file | Email address on file |
| 13342283 | Name on file | Email address on file |
| 14932992 | Name on file | Email address on file |
| 13320351 | Name on file | Email address on file |
| 13665113 | Name on file | Email address on file |
| 14301054 | Name on file | Email address on file |
| 14223710 | Name on file | Email address on file |
| 13690654 | Name on file | Email address on file |
| 13219902 | Name on file | Email address on file |
| 14456556 | Name on file | Email address on file |
| 13208847 | Name on file | Email address on file |
| 13976876 | Name on file | Email address on file |
| 14495410 | Name on file | Email address on file |
| 14377198 | Name on file | Email address on file |
| 13939450 | Name on file | Email address on file |
| 14215594 | Name on file | Email address on file |
| 13481540 | Name on file | Email address on file |
| 14150791 | Name on file | Email address on file |
| 13617397 | Name on file | Email address on file |
| 14205734 | Name on file | Email address on file |
| 13175040 | Name on file | Email address on file |
| 13432505 | Name on file | Email address on file |
| 13993670 | Name on file | Email address on file |
| 14619924 | Name on file | Email address on file |
| 13515480 | Name on file | Email address on file |
| 13776445 | Name on file | Email address on file |
| 13452955 | Name on file | Email address on file |
| 13158549 | Name on file | Email address on file |
| 13637752 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13668617 | Name on file | Email address on file |
| 13355737 | Name on file | Email address on file |
| 13346903 | Name on file | Email address on file |
| 15401742 | Name on file | Email address on file |
| 14186481 | Name on file | Email address on file |
| 14256072 | Name on file | Email address on file |
| 14922275 | Name on file | Email address on file |
| 14676966 | Name on file | Email address on file |
| 13478583 | Name on file | Email address on file |
| 14969084 | Name on file | Email address on file |
| 13864074 | Name on file | Email address on file |
| 13941515 | Name on file | Email address on file |
| 13981904 | Name on file | Email address on file |
| 15096012 | Name on file | Email address on file |
| 15195064 | Name on file | Email address on file |
| 18243919 | Name on file | Email address on file |
| 14669855 | Name on file | Email address on file |
| 13159138 | Name on file | Email address on file |
| 13183069 | Name on file | Email address on file |
| 13474081 | Name on file | Email address on file |
| 14538319 | Name on file | Email address on file |
| 14351266 | Name on file | Email address on file |
| 14419054 | Name on file | Email address on file |
| 13873605 | Name on file | Email address on file |
| 13811468 | Name on file | Email address on file |
| 14405842 | Name on file | Email address on file |
| 14485459 | Name on file | Email address on file |
| 14317051 | Name on file | Email address on file |
| 14409843 | Name on file | Email address on file |
| 13419093 | Name on file | Email address on file |
| 15406308 | Name on file | Email address on file |
| 13789773 | Name on file | Email address on file |
| 13999414 | Name on file | Email address on file |
| 15277070 | Name on file | Email address on file |
| 13188843 | Name on file | Email address on file |
| 14364826 | Name on file | Email address on file |
| 14421578 | Name on file | Email address on file |
| 14331514 | Name on file | Email address on file |
| 14440251 | Name on file | Email address on file |
| 14449557 | Name on file | Email address on file |
| 13753948 | Name on file | Email address on file |
| 14304409 | Name on file | Email address on file |
| 14512037 | Name on file | Email address on file |
| 13876419 | Name on file | Email address on file |
| 14317875 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13757853 | Name on file | Email address on file |
| 14299610 | Name on file | Email address on file |
| 14912799 | Name on file | Email address on file |
| 13863361 | Name on file | Email address on file |
| 14335301 | Name on file | Email address on file |
| 14300666 | Name on file | Email address on file |
| 14581523 | Name on file | Email address on file |
| 15053438 | Name on file | Email address on file |
| 15213831 | Name on file | Email address on file |
| 13691306 | Name on file | Email address on file |
| 15119096 | Name on file | Email address on file |
| 13237681 | Name on file | Email address on file |
| 14328977 | Name on file | Email address on file |
| 14457465 | Name on file | Email address on file |
| 15275140 | Name on file | Email address on file |
| 14248695 | Name on file | Email address on file |
| 14963271 | Name on file | Email address on file |
| 14661345 | Name on file | Email address on file |
| 14297424 | Name on file | Email address on file |
| 13416225 | Name on file | Email address on file |
| 13335875 | Name on file | Email address on file |
| 13908169 | Name on file | Email address on file |
| 14461261 | Name on file | Email address on file |
| 14365610 | Name on file | Email address on file |
| 13476520 | Name on file | Email address on file |
| 13487277 | Name on file | Email address on file |
| 14284294 | Name on file | Email address on file |
| 13863276 | Name on file | Email address on file |
| 15056745 | Name on file | Email address on file |
| 15273984 | Name on file | Email address on file |
| 13754783 | Name on file | Email address on file |
| 14335437 | Name on file | Email address on file |
| 13195194 | Name on file | Email address on file |
| 15216616 | Name on file | Email address on file |
| 13424702 | Name on file | Email address on file |
| 14311621 | Name on file | Email address on file |
| 14068044 | Name on file | Email address on file |
| 15166280 | Name on file | Email address on file |
| 14230040 | Name on file | Email address on file |
| 13297275 | Name on file | Email address on file |
| 15058890 | Name on file | Email address on file |
| 14285823 | Name on file | Email address on file |
| 14589334 | Name on file | Email address on file |
| 13768128 | Name on file | Email address on file |
| 14169945 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13647808 | Name on file | Email address on file |
| 14599747 | Name on file | Email address on file |
| 13762704 | Name on file | Email address on file |
| 13616317 | Name on file | Email address on file |
| 14091025 | Name on file | Email address on file |
| 18246632 | Name on file | Email address on file |
| 13477822 | Name on file | Email address on file |
| 14279255 | Name on file | Email address on file |
| 14381816 | Name on file | Email address on file |
| 13806457 | Name on file | Email address on file |
| 14419610 | Name on file | Email address on file |
| 13691796 | Name on file | Email address on file |
| 14542495 | Name on file | Email address on file |
| 13669520 | Name on file | Email address on file |
| 18502562 | Name on file | Email address on file |
| 15183791 | Name on file | Email address on file |
| 15145492 | Name on file | Email address on file |
| 15068926 | Name on file | Email address on file |
| 15088673 | Name on file | Email address on file |
| 13900108 | Name on file | Email address on file |
| 13737248 | Name on file | Email address on file |
| 13687578 | Name on file | Email address on file |
| 13540709 | Name on file | Email address on file |
| 15090305 | Name on file | Email address on file |
| 13523118 | Name on file | Email address on file |
| 14241416 | Name on file | Email address on file |
| 13155039 | Name on file | Email address on file |
| 22195304 | Name on file | Email address on file |
| 14130593 | Name on file | Email address on file |
| 15061469 | Name on file | Email address on file |
| 14383789 | Name on file | Email address on file |
| 13154289 | Name on file | Email address on file |
| 15230574 | Name on file | Email address on file |
| 14067817 | Name on file | Email address on file |
| 13269263 | Name on file | Email address on file |
| 14379867 | Name on file | Email address on file |
| 13827254 | Name on file | Email address on file |
| 14475867 | Name on file | Email address on file |
| 14062453 | Name on file | Email address on file |
| 15041716 | Name on file | Email address on file |
| 13350060 | Name on file | Email address on file |
| 14612884 | Name on file | Email address on file |
| 14272295 | Name on file | Email address on file |
| 15036518 | Name on file | Email address on file |
| 13623454 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13394510 | Name on file | Email address on file |
| 13475718 | Name on file | Email address on file |
| 14560301 | Name on file | Email address on file |
| 15076594 | Name on file | Email address on file |
| 13205117 | Name on file | Email address on file |
| 13880376 | Name on file | Email address on file |
| 14585909 | Name on file | Email address on file |
| 15286319 | Name on file | Email address on file |
| 15111487 | Name on file | Email address on file |
| 15285684 | Name on file | Email address on file |
| 15091324 | Name on file | Email address on file |
| 13787494 | Name on file | Email address on file |
| 15173307 | Name on file | Email address on file |
| 13444154 | Name on file | Email address on file |
| 14639291 | Name on file | Email address on file |
| 14514974 | Name on file | Email address on file |
| 14939311 | Name on file | Email address on file |
| 18333167 | Name on file | Email address on file |
| 14432327 | Name on file | Email address on file |
| 13623510 | Name on file | Email address on file |
| 13592745 | Name on file | Email address on file |
| 14486953 | Name on file | Email address on file |
| 13701192 | Name on file | Email address on file |
| 13514911 | Name on file | Email address on file |
| 14497216 | Name on file | Email address on file |
| 13950366 | Name on file | Email address on file |
| 14349610 | Name on file | Email address on file |
| 15248243 | Name on file | Email address on file |
| 14317075 | Name on file | Email address on file |
| 14663173 | Name on file | Email address on file |
| 13921332 | Name on file | Email address on file |
| 14995209 | Name on file | Email address on file |
| 13592746 | Name on file | Email address on file |
| 13161542 | Name on file | Email address on file |
| 15028845 | Name on file | Email address on file |
| 15039641 | Name on file | Email address on file |
| 14046343 | Name on file | Email address on file |
| 13507407 | Name on file | Email address on file |
| 13907641 | Name on file | Email address on file |
| 13897988 | Name on file | Email address on file |
| 13367068 | Name on file | Email address on file |
| 14581339 | Name on file | Email address on file |
| 13492570 | Name on file | Email address on file |
| 14951871 | Name on file | Email address on file |
| 14993400 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14116833 | Name on file | Email address on file |
| 14452630 | Name on file | Email address on file |
| 14398250 | Name on file | Email address on file |
| 13723667 | Name on file | Email address on file |
| 13837071 | Name on file | Email address on file |
| 13764554 | Name on file | Email address on file |
| 13901220 | Name on file | Email address on file |
| 14968447 | Name on file | Email address on file |
| 13852572 | Name on file | Email address on file |
| 14595940 | Name on file | Email address on file |
| 13671545 | Name on file | Email address on file |
| 14660467 | Name on file | Email address on file |
| 18327453 | Name on file | Email address on file |
| 14910352 | Name on file | Email address on file |
| 14263349 | Name on file | Email address on file |
| 14615051 | Name on file | Email address on file |
| 15387953 | Name on file | Email address on file |
| 19002074 | Name on file | Email address on file |
| 14907276 | Name on file | Email address on file |
| 15382596 | Name on file | Email address on file |
| 13745089 | Name on file | Email address on file |
| 15066322 | Name on file | Email address on file |
| 13862780 | Name on file | Email address on file |
| 13329244 | Name on file | Email address on file |
| 15089060 | Name on file | Email address on file |
| 14904275 | Name on file | Email address on file |
| 15004806 | Name on file | Email address on file |
| 14031588 | Name on file | Email address on file |
| 13853410 | Name on file | Email address on file |
| 13488785 | Name on file | Email address on file |
| 15215290 | Name on file | Email address on file |
| 13734818 | Name on file | Email address on file |
| 13851218 | Name on file | Email address on file |
| 14453855 | Name on file | Email address on file |
| 14245622 | Name on file | Email address on file |
| 13364996 | Name on file | Email address on file |
| 13640551 | Name on file | Email address on file |
| 14450588 | Name on file | Email address on file |
| 14627085 | Name on file | Email address on file |
| 15380860 | Name on file | Email address on file |
| 13315509 | Name on file | Email address on file |
| 14185577 | Name on file | Email address on file |
| 14107929 | Name on file | Email address on file |
| 14584094 | Name on file | Email address on file |
| 14628097 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14632437 | Name on file | Email address on file |
| 14188435 | Name on file | Email address on file |
| 14441934 | Name on file | Email address on file |
| 14449101 | Name on file | Email address on file |
| 13388087 | Name on file | Email address on file |
| 18301996 | Name on file | Email address on file |
| 18333545 | Name on file | Email address on file |
| 18997736 | Name on file | Email address on file |
| 22120722 | Name on file | Email address on file |
| 15281489 | Name on file | Email address on file |
| 13718620 | Name on file | Email address on file |
| 13778128 | Name on file | Email address on file |
| 13336618 | Name on file | Email address on file |
| 13439789 | Name on file | Email address on file |
| 14332753 | Name on file | Email address on file |
| 15260402 | Name on file | Email address on file |
| 14618301 | Name on file | Email address on file |
| 13307053 | Name on file | Email address on file |
| 15005537 | Name on file | Email address on file |
| 13669820 | Name on file | Email address on file |
| 13928426 | Name on file | Email address on file |
| 15044208 | Name on file | Email address on file |
| 13346693 | Name on file | Email address on file |
| 15376526 | Name on file | Email address on file |
| 14589767 | Name on file | Email address on file |
| 13325140 | Name on file | Email address on file |
| 13284882 | Name on file | Email address on file |
| 14525413 | Name on file | Email address on file |
| 15202859 | Name on file | Email address on file |
| 15404639 | Name on file | Email address on file |
| 14145741 | Name on file | Email address on file |
| 15108448 | Name on file | Email address on file |
| 13156752 | Name on file | Email address on file |
| 13357516 | Name on file | Email address on file |
| 13457720 | Name on file | Email address on file |
| 14292139 | Name on file | Email address on file |
| 15289773 | Name on file | Email address on file |
| 13505140 | Name on file | Email address on file |
| 13679035 | Name on file | Email address on file |
| 13637309 | Name on file | Email address on file |
| 13512064 | Name on file | Email address on file |
| 13312876 | Name on file | Email address on file |
| 13824729 | Name on file | Email address on file |
| 13858599 | Name on file | Email address on file |
| 14589289 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14063171 | Name on file | Email address on file |
| 13696052 | Name on file | Email address on file |
| 18244309 | Name on file | Email address on file |
| 14629123 | Name on file | Email address on file |
| 14144933 | Name on file | Email address on file |
| 14950786 | Name on file | Email address on file |
| 13897911 | Name on file | Email address on file |
| 14449407 | Name on file | Email address on file |
| 14405390 | Name on file | Email address on file |
| 14383839 | Name on file | Email address on file |
| 14596424 | Name on file | Email address on file |
| 14598840 | Name on file | Email address on file |
| 14497729 | Name on file | Email address on file |
| 13461336 | Name on file | Email address on file |
| 14338742 | Name on file | Email address on file |
| 14041409 | Name on file | Email address on file |
| 14486949 | Name on file | Email address on file |
| 22144729 | Name on file | Email address on file |
| 21755102 | Name on file | Email address on file |
| 14336997 | Name on file | Email address on file |
| 14146886 | Name on file | Email address on file |
| 14309457 | Name on file | Email address on file |
| 14983463 | Name on file | Email address on file |
| 13877715 | Name on file | Email address on file |
| 14618542 | Name on file | Email address on file |
| 13631414 | Name on file | Email address on file |
| 13276774 | Name on file | Email address on file |
| 13184455 | Name on file | Email address on file |
| 15210274 | Name on file | Email address on file |
| 15062201 | Name on file | Email address on file |
| 15280197 | Name on file | Email address on file |
| 14094663 | Name on file | Email address on file |
| 15194859 | Name on file | Email address on file |
| 15409962 | Name on file | Email address on file |
| 14096678 | Name on file | Email address on file |
| 14041051 | Name on file | Email address on file |
| 14558673 | Name on file | Email address on file |
| 15222632 | Name on file | Email address on file |
| 14319452 | Name on file | Email address on file |
| 18269758 | Name on file | Email address on file |
| 14445570 | Name on file | Email address on file |
| 14395435 | Name on file | Email address on file |
| 13903815 | Name on file | Email address on file |
| 13272740 | Name on file | Email address on file |
| 13481398 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14087007 | Name on file | Email address on file |
| 15146381 | Name on file | Email address on file |
| 13144275 | Name on file | Email address on file |
| 14001081 | Name on file | Email address on file |
| 15209444 | Name on file | Email address on file |
| 15141732 | Name on file | Email address on file |
| 15140177 | Name on file | Email address on file |
| 15369218 | Name on file | Email address on file |
| 14956817 | Name on file | Email address on file |
| 15087668 | Name on file | Email address on file |
| 13179838 | Name on file | Email address on file |
| 15200005 | Name on file | Email address on file |
| 14580128 | Name on file | Email address on file |
| 18271121 | Name on file | Email address on file |
| 13759581 | Name on file | Email address on file |
| 15555572 | Name on file | Email address on file |
| 13320214 | Name on file | Email address on file |
| 13153641 | Name on file | Email address on file |
| 14651236 | Name on file | Email address on file |
| 13539617 | Name on file | Email address on file |
| 13868463 | Name on file | Email address on file |
| 14024706 | Name on file | Email address on file |
| 14016311 | Name on file | Email address on file |
| 13340228 | Name on file | Email address on file |
| 14452104 | Name on file | Email address on file |
| 15165189 | Name on file | Email address on file |
| 15059247 | Name on file | Email address on file |
| 14382066 | Name on file | Email address on file |
| 14305277 | Name on file | Email address on file |
| 13408265 | Name on file | Email address on file |
| 14383097 | Name on file | Email address on file |
| 14367861 | Name on file | Email address on file |
| 13949708 | Name on file | Email address on file |
| 14325160 | Name on file | Email address on file |
| 13398829 | Name on file | Email address on file |
| 13202563 | Name on file | Email address on file |
| 14490318 | Name on file | Email address on file |
| 14353051 | Name on file | Email address on file |
| 14451037 | Name on file | Email address on file |
| 14165774 | Name on file | Email address on file |
| 14309711 | Name on file | Email address on file |
| 13663538 | Name on file | Email address on file |
| 14676108 | Name on file | Email address on file |
| 13412143 | Name on file | Email address on file |
| 14436369 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13727307 | Name on file | Email address on file |
| 14523602 | Name on file | Email address on file |
| 18299587 | Name on file | Email address on file |
| 14477118 | Name on file | Email address on file |
| 14467158 | Name on file | Email address on file |
| 13807088 | Name on file | Email address on file |
| 13651307 | Name on file | Email address on file |
| 13632675 | Name on file | Email address on file |
| 13403566 | Name on file | Email address on file |
| 13350601 | Name on file | Email address on file |
| 15176514 | Name on file | Email address on file |
| 15367623 | Name on file | Email address on file |
| 14027581 | Name on file | Email address on file |
| 15291286 | Name on file | Email address on file |
| 14923974 | Name on file | Email address on file |
| 13589309 | Name on file | Email address on file |
| 14680472 | Name on file | Email address on file |
| 14593195 | Name on file | Email address on file |
| 14329236 | Name on file | Email address on file |
| 13337194 | Name on file | Email address on file |
| 14228715 | Name on file | Email address on file |
| 13800283 | Name on file | Email address on file |
| 14604650 | Name on file | Email address on file |
| 13647283 | Name on file | Email address on file |
| 14663365 | Name on file | Email address on file |
| 13197746 | Name on file | Email address on file |
| 14030039 | Name on file | Email address on file |
| 14132319 | Name on file | Email address on file |
| 14619735 | Name on file | Email address on file |
| 13291653 | Name on file | Email address on file |
| 14551607 | Name on file | Email address on file |
| 13652006 | Name on file | Email address on file |
| 14951779 | Name on file | Email address on file |
| 14073024 | Name on file | Email address on file |
| 13806748 | Name on file | Email address on file |
| 14437401 | Name on file | Email address on file |
| 14278746 | Name on file | Email address on file |
| 14663423 | Name on file | Email address on file |
| 13786517 | Name on file | Email address on file |
| 14385501 | Name on file | Email address on file |
| 15359081 | Name on file | Email address on file |
| 14967176 | Name on file | Email address on file |
| 14977335 | Name on file | Email address on file |
| 14610214 | Name on file | Email address on file |
| 15081035 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14162526 | Name on file | Email address on file |
| 13599493 | Name on file | Email address on file |
| 13326912 | Name on file | Email address on file |
| 14582857 | Name on file | Email address on file |
| 15366487 | Name on file | Email address on file |
| 15226580 | Name on file | Email address on file |
| 13871794 | Name on file | Email address on file |
| 14008736 | Name on file | Email address on file |
| 15196174 | Name on file | Email address on file |
| 13426757 | Name on file | Email address on file |
| 13397479 | Name on file | Email address on file |
| 15411735 | Name on file | Email address on file |
| 14394665 | Name on file | Email address on file |
| 13477008 | Name on file | Email address on file |
| 13489948 | Name on file | Email address on file |
| 14119156 | Name on file | Email address on file |
| 14592185 | Name on file | Email address on file |
| 14463464 | Name on file | Email address on file |
| 14479148 | Name on file | Email address on file |
| 13907325 | Name on file | Email address on file |
| 14534952 | Name on file | Email address on file |
| 14412951 | Name on file | Email address on file |
| 13310714 | Name on file | Email address on file |
| 13256546 | Name on file | Email address on file |
| 15286056 | Name on file | Email address on file |
| 13737221 | Name on file | Email address on file |
| 13498492 | Name on file | Email address on file |
| 13673594 | Name on file | Email address on file |
| 13337427 | Name on file | Email address on file |
| 13347833 | Name on file | Email address on file |
| 13376676 | Name on file | Email address on file |
| 18942852 | Name on file | Email address on file |
| 13147470 | Name on file | Email address on file |
| 13959222 | Name on file | Email address on file |
| 15282207 | Name on file | Email address on file |
| 13791877 | Name on file | Email address on file |
| 13503781 | Name on file | Email address on file |
| 15037960 | Name on file | Email address on file |
| 13934738 | Name on file | Email address on file |
| 13362241 | Name on file | Email address on file |
| 13841582 | Name on file | Email address on file |
| 15094711 | Name on file | Email address on file |
| 15044596 | Name on file | Email address on file |
| 13847010 | Name on file | Email address on file |
| 13996306 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13522819 | Name on file | Email address on file |
| 13471908 | Name on file | Email address on file |
| 14155840 | Name on file | Email address on file |
| 14429199 | Name on file | Email address on file |
| 15392452 | Name on file | Email address on file |
| 13808372 | Name on file | Email address on file |
| 14461532 | Name on file | Email address on file |
| 14298212 | Name on file | Email address on file |
| 13615440 | Name on file | Email address on file |
| 13379786 | Name on file | Email address on file |
| 13917769 | Name on file | Email address on file |
| 14333050 | Name on file | Email address on file |
| 13208479 | Name on file | Email address on file |
| 14266445 | Name on file | Email address on file |
| 14013757 | Name on file | Email address on file |
| 14351135 | Name on file | Email address on file |
| 13351773 | Name on file | Email address on file |
| 14463099 | Name on file | Email address on file |
| 13720166 | Name on file | Email address on file |
| 14353898 | Name on file | Email address on file |
| 13383996 | Name on file | Email address on file |
| 14496752 | Name on file | Email address on file |
| 13875611 | Name on file | Email address on file |
| 14493336 | Name on file | Email address on file |
| 14445962 | Name on file | Email address on file |
| 14509517 | Name on file | Email address on file |
| 14369299 | Name on file | Email address on file |
| 13830703 | Name on file | Email address on file |
| 13441498 | Name on file | Email address on file |
| 13775344 | Name on file | Email address on file |
| 13242737 | Name on file | Email address on file |
| 14031122 | Name on file | Email address on file |
| 14318540 | Name on file | Email address on file |
| 14173967 | Name on file | Email address on file |
| 13224721 | Name on file | Email address on file |
| 15160130 | Name on file | Email address on file |
| 13715925 | Name on file | Email address on file |
| 14198419 | Name on file | Email address on file |
| 13580572 | Name on file | Email address on file |
| 13315561 | Name on file | Email address on file |
| 14559153 | Name on file | Email address on file |
| 18324162 | Name on file | Email address on file |
| 14090054 | Name on file | Email address on file |
| 13649711 | Name on file | Email address on file |
| 13851258 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15272595 | Name on file | Email address on file |
| 13709602 | Name on file | Email address on file |
| 14487957 | Name on file | Email address on file |
| 14974905 | Name on file | Email address on file |
| 13763779 | Name on file | Email address on file |
| 14122476 | Name on file | Email address on file |
| 13263918 | Name on file | Email address on file |
| 14261122 | Name on file | Email address on file |
| 15276156 | Name on file | Email address on file |
| 14917081 | Name on file | Email address on file |
| 13592809 | Name on file | Email address on file |
| 14271944 | Name on file | Email address on file |
| 14055599 | Name on file | Email address on file |
| 18331161 | Name on file | Email address on file |
| 18255223 | Name on file | Email address on file |
| 14659138 | Name on file | Email address on file |
| 13826036 | Name on file | Email address on file |
| 14668067 | Name on file | Email address on file |
| 13722652 | Name on file | Email address on file |
| 15164338 | Name on file | Email address on file |
| 14129543 | Name on file | Email address on file |
| 15389194 | Name on file | Email address on file |
| 13318867 | Name on file | Email address on file |
| 15369938 | Name on file | Email address on file |
| 14521539 | Name on file | Email address on file |
| 13871893 | Name on file | Email address on file |
| 15405187 | Name on file | Email address on file |
| 15236069 | Name on file | Email address on file |
| 13787086 | Name on file | Email address on file |
| 13893089 | Name on file | Email address on file |
| 13161472 | Name on file | Email address on file |
| 13478532 | Name on file | Email address on file |
| 13955241 | Name on file | Email address on file |
| 14443384 | Name on file | Email address on file |
| 14462398 | Name on file | Email address on file |
| 13370627 | Name on file | Email address on file |
| 14106016 | Name on file | Email address on file |
| 13219720 | Name on file | Email address on file |
| 14133660 | Name on file | Email address on file |
| 14519306 | Name on file | Email address on file |
| 15150678 | Name on file | Email address on file |
| 13706123 | Name on file | Email address on file |
| 14030367 | Name on file | Email address on file |
| 13660492 | Name on file | Email address on file |
| 14072948 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14160497 | Name on file | Email address on file |
| 14010777 | Name on file | Email address on file |
| 13883051 | Name on file | Email address on file |
| 15409835 | Name on file | Email address on file |
| 14014823 | Name on file | Email address on file |
| 13621837 | Name on file | Email address on file |
| 14644837 | Name on file | Email address on file |
| 13524180 | Name on file | Email address on file |
| 14998204 | Name on file | Email address on file |
| 13321263 | Name on file | Email address on file |
| 14108167 | Name on file | Email address on file |
| 13349345 | Name on file | Email address on file |
| 13175651 | Name on file | Email address on file |
| 15023400 | Name on file | Email address on file |
| 14976045 | Name on file | Email address on file |
| 14001032 | Name on file | Email address on file |
| 14363057 | Name on file | Email address on file |
| 13239083 | Name on file | Email address on file |
| 14229446 | Name on file | Email address on file |
| 14488869 | Name on file | Email address on file |
| 14553048 | Name on file | Email address on file |
| 14674179 | Name on file | Email address on file |
| 14583348 | Name on file | Email address on file |
| 13215004 | Name on file | Email address on file |
| 13309494 | Name on file | Email address on file |
| 13951182 | Name on file | Email address on file |
| 14523517 | Name on file | Email address on file |
| 13354917 | Name on file | Email address on file |
| 14500086 | Name on file | Email address on file |
| 13566680 | Name on file | Email address on file |
| 14346928 | Name on file | Email address on file |
| 14467068 | Name on file | Email address on file |
| 14673523 | Name on file | Email address on file |
| 14605203 | Name on file | Email address on file |
| 15022500 | Name on file | Email address on file |
| 14416895 | Name on file | Email address on file |
| 14324695 | Name on file | Email address on file |
| 14217713 | Name on file | Email address on file |
| 13140516 | Name on file | Email address on file |
| 15165001 | Name on file | Email address on file |
| 13882168 | Name on file | Email address on file |
| 14436521 | Name on file | Email address on file |
| 13536268 | Name on file | Email address on file |
| 13229592 | Name on file | Email address on file |
| 15169859 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14678965 | Name on file | Email address on file |
| 15382520 | Name on file | Email address on file |
| 14165165 | Name on file | Email address on file |
| 13344475 | Name on file | Email address on file |
| 13478575 | Name on file | Email address on file |
| 13464521 | Name on file | Email address on file |
| 14387753 | Name on file | Email address on file |
| 13735280 | Name on file | Email address on file |
| 13335353 | Name on file | Email address on file |
| 13839750 | Name on file | Email address on file |
| 13333096 | Name on file | Email address on file |
| 14059256 | Name on file | Email address on file |
| 14423972 | Name on file | Email address on file |
| 14438435 | Name on file | Email address on file |
| 14163958 | Name on file | Email address on file |
| 14110207 | Name on file | Email address on file |
| 14499490 | Name on file | Email address on file |
| 13791038 | Name on file | Email address on file |
| 14375098 | Name on file | Email address on file |
| 14487977 | Name on file | Email address on file |
| 14333162 | Name on file | Email address on file |
| 14497148 | Name on file | Email address on file |
| 13196954 | Name on file | Email address on file |
| 14475981 | Name on file | Email address on file |
| 14304215 | Name on file | Email address on file |
| 13289988 | Name on file | Email address on file |
| 13432146 | Name on file | Email address on file |
| 14293936 | Name on file | Email address on file |
| 14329659 | Name on file | Email address on file |
| 13143574 | Name on file | Email address on file |
| 14291349 | Name on file | Email address on file |
| 14141116 | Name on file | Email address on file |
| 14510474 | Name on file | Email address on file |
| 14330862 | Name on file | Email address on file |
| 15104063 | Name on file | Email address on file |
| 14395239 | Name on file | Email address on file |
| 13667171 | Name on file | Email address on file |
| 14468590 | Name on file | Email address on file |
| 13908207 | Name on file | Email address on file |
| 13791087 | Name on file | Email address on file |
| 14237495 | Name on file | Email address on file |
| 14438557 | Name on file | Email address on file |
| 13319359 | Name on file | Email address on file |
| 13699826 | Name on file | Email address on file |
| 14317458 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417742 | Name on file | Email address on file |
| 14511767 | Name on file | Email address on file |
| 13582809 | Name on file | Email address on file |
| 14119668 | Name on file | Email address on file |
| 13906492 | Name on file | Email address on file |
| 14412424 | Name on file | Email address on file |
| 14003717 | Name on file | Email address on file |
| 14425269 | Name on file | Email address on file |
| 14427655 | Name on file | Email address on file |
| 14484567 | Name on file | Email address on file |
| 14526402 | Name on file | Email address on file |
| 13256524 | Name on file | Email address on file |
| 14454356 | Name on file | Email address on file |
| 14332689 | Name on file | Email address on file |
| 14313812 | Name on file | Email address on file |
| 14068248 | Name on file | Email address on file |
| 14397480 | Name on file | Email address on file |
| 13193410 | Name on file | Email address on file |
| 19028528 | Name on file | Email address on file |
| 14510569 | Name on file | Email address on file |
| 14491485 | Name on file | Email address on file |
| 14331668 | Name on file | Email address on file |
| 13636755 | Name on file | Email address on file |
| 14053716 | Name on file | Email address on file |
| 14350135 | Name on file | Email address on file |
| 14396319 | Name on file | Email address on file |
| 13603094 | Name on file | Email address on file |
| 13972601 | Name on file | Email address on file |
| 14493301 | Name on file | Email address on file |
| 13795617 | Name on file | Email address on file |
| 14472775 | Name on file | Email address on file |
| 14346291 | Name on file | Email address on file |
| 14311158 | Name on file | Email address on file |
| 14443399 | Name on file | Email address on file |
| 14504311 | Name on file | Email address on file |
| 14358127 | Name on file | Email address on file |
| 14610901 | Name on file | Email address on file |
| 14077627 | Name on file | Email address on file |
| 14360578 | Name on file | Email address on file |
| 13268130 | Name on file | Email address on file |
| 14927824 | Name on file | Email address on file |
| 13727734 | Name on file | Email address on file |
| 14504362 | Name on file | Email address on file |
| 14226641 | Name on file | Email address on file |
| 14289867 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14045686 | Name on file | Email address on file |
| 13675234 | Name on file | Email address on file |
| 13202090 | Name on file | Email address on file |
| 14901480 | Name on file | Email address on file |
| 14643529 | Name on file | Email address on file |
| 18247761 | Name on file | Email address on file |
| 13914541 | Name on file | Email address on file |
| 14258196 | Name on file | Email address on file |
| 13240466 | Name on file | Email address on file |
| 14143677 | Name on file | Email address on file |
| 14144473 | Name on file | Email address on file |
| 14427185 | Name on file | Email address on file |
| 14027121 | Name on file | Email address on file |
| 14291637 | Name on file | Email address on file |
| 18238428 | Name on file | Email address on file |
| 14353079 | Name on file | Email address on file |
| 15270833 | Name on file | Email address on file |
| 13376537 | Name on file | Email address on file |
| 14443251 | Name on file | Email address on file |
| 13363166 | Name on file | Email address on file |
| 13895784 | Name on file | Email address on file |
| 15151921 | Name on file | Email address on file |
| 15290906 | Name on file | Email address on file |
| 14471912 | Name on file | Email address on file |
| 13742570 | Name on file | Email address on file |
| 13599633 | Name on file | Email address on file |
| 14030336 | Name on file | Email address on file |
| 13305633 | Name on file | Email address on file |
| 14991211 | Name on file | Email address on file |
| 14377460 | Name on file | Email address on file |
| 15094235 | Name on file | Email address on file |
| 14432275 | Name on file | Email address on file |
| 14430387 | Name on file | Email address on file |
| 14346750 | Name on file | Email address on file |
| 13393319 | Name on file | Email address on file |
| 14319635 | Name on file | Email address on file |
| 14394043 | Name on file | Email address on file |
| 15138644 | Name on file | Email address on file |
| 14423817 | Name on file | Email address on file |
| 14376270 | Name on file | Email address on file |
| 14509707 | Name on file | Email address on file |
| 14313293 | Name on file | Email address on file |
| 13467297 | Name on file | Email address on file |
| 14539882 | Name on file | Email address on file |
| 14358063 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15018528 | Name on file | Email address on file |
| 14509764 | Name on file | Email address on file |
| 13752727 | Name on file | Email address on file |
| 14351094 | Name on file | Email address on file |
| 13978027 | Name on file | Email address on file |
| 14361061 | Name on file | Email address on file |
| 14338917 | Name on file | Email address on file |
| 13555708 | Name on file | Email address on file |
| 13695110 | Name on file | Email address on file |
| 14400886 | Name on file | Email address on file |
| 14062952 | Name on file | Email address on file |
| 14241717 | Name on file | Email address on file |
| 14093641 | Name on file | Email address on file |
| 13478040 | Name on file | Email address on file |
| 13509107 | Name on file | Email address on file |
| 14294036 | Name on file | Email address on file |
| 13546845 | Name on file | Email address on file |
| 14522225 | Name on file | Email address on file |
| 13654033 | Name on file | Email address on file |
| 14463457 | Name on file | Email address on file |
| 14163843 | Name on file | Email address on file |
| 14408152 | Name on file | Email address on file |
| 14353036 | Name on file | Email address on file |
| 13841350 | Name on file | Email address on file |
| 13273542 | Name on file | Email address on file |
| 13636743 | Name on file | Email address on file |
| 13924835 | Name on file | Email address on file |
| 15397458 | Name on file | Email address on file |
| 14523160 | Name on file | Email address on file |
| 14338629 | Name on file | Email address on file |
| 14355143 | Name on file | Email address on file |
| 13929884 | Name on file | Email address on file |
| 13912224 | Name on file | Email address on file |
| 14062363 | Name on file | Email address on file |
| 13702500 | Name on file | Email address on file |
| 13967034 | Name on file | Email address on file |
| 14391543 | Name on file | Email address on file |
| 14438396 | Name on file | Email address on file |
| 14353819 | Name on file | Email address on file |
| 13995592 | Name on file | Email address on file |
| 14341981 | Name on file | Email address on file |
| 14194902 | Name on file | Email address on file |
| 13146038 | Name on file | Email address on file |
| 14498862 | Name on file | Email address on file |
| 13694247 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14488599 | Name on file | Email address on file |
| 14196203 | Name on file | Email address on file |
| 14372313 | Name on file | Email address on file |
| 13662258 | Name on file | Email address on file |
| 14608980 | Name on file | Email address on file |
| 13669318 | Name on file | Email address on file |
| 13397529 | Name on file | Email address on file |
| 13770269 | Name on file | Email address on file |
| 13883486 | Name on file | Email address on file |
| 14305511 | Name on file | Email address on file |
| 13706411 | Name on file | Email address on file |
| 14554850 | Name on file | Email address on file |
| 14473533 | Name on file | Email address on file |
| 15048410 | Name on file | Email address on file |
| 13533926 | Name on file | Email address on file |
| 13261666 | Name on file | Email address on file |
| 13801448 | Name on file | Email address on file |
| 13729284 | Name on file | Email address on file |
| 14176436 | Name on file | Email address on file |
| 14257874 | Name on file | Email address on file |
| 14313143 | Name on file | Email address on file |
| 14238064 | Name on file | Email address on file |
| 14243320 | Name on file | Email address on file |
| 14464707 | Name on file | Email address on file |
| 13570315 | Name on file | Email address on file |
| 14529010 | Name on file | Email address on file |
| 14374468 | Name on file | Email address on file |
| 14539876 | Name on file | Email address on file |
| 15013631 | Name on file | Email address on file |
| 13489482 | Name on file | Email address on file |
| 14374140 | Name on file | Email address on file |
| 14449838 | Name on file | Email address on file |
| 13827237 | Name on file | Email address on file |
| 14306295 | Name on file | Email address on file |
| 14280688 | Name on file | Email address on file |
| 14527103 | Name on file | Email address on file |
| 14109230 | Name on file | Email address on file |
| 13434746 | Name on file | Email address on file |
| 13901647 | Name on file | Email address on file |
| 13549867 | Name on file | Email address on file |
| 14029004 | Name on file | Email address on file |
| 14027269 | Name on file | Email address on file |
| 13390248 | Name on file | Email address on file |
| 14168873 | Name on file | Email address on file |
| 14125411 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14381770 | Name on file | Email address on file |
| 14130691 | Name on file | Email address on file |
| 13247629 | Name on file | Email address on file |
| 13262253 | Name on file | Email address on file |
| 13554905 | Name on file | Email address on file |
| 13635861 | Name on file | Email address on file |
| 14316596 | Name on file | Email address on file |
| 14488642 | Name on file | Email address on file |
| 13757653 | Name on file | Email address on file |
| 14224325 | Name on file | Email address on file |
| 14407368 | Name on file | Email address on file |
| 13527939 | Name on file | Email address on file |
| 14397172 | Name on file | Email address on file |
| 13299816 | Name on file | Email address on file |
| 14200716 | Name on file | Email address on file |
| 14526211 | Name on file | Email address on file |
| 14000625 | Name on file | Email address on file |
| 14419982 | Name on file | Email address on file |
| 14433410 | Name on file | Email address on file |
| 14133361 | Name on file | Email address on file |
| 15399702 | Name on file | Email address on file |
| 14308857 | Name on file | Email address on file |
| 13551455 | Name on file | Email address on file |
| 14913708 | Name on file | Email address on file |
| 14595433 | Name on file | Email address on file |
| 13320227 | Name on file | Email address on file |
| 14107180 | Name on file | Email address on file |
| 13339279 | Name on file | Email address on file |
| 13367566 | Name on file | Email address on file |
| 13703602 | Name on file | Email address on file |
| 15232519 | Name on file | Email address on file |
| 14951381 | Name on file | Email address on file |
| 14269140 | Name on file | Email address on file |
| 14223319 | Name on file | Email address on file |
| 14192072 | Name on file | Email address on file |
| 13498961 | Name on file | Email address on file |
| 13692476 | Name on file | Email address on file |
| 13668359 | Name on file | Email address on file |
| 14924093 | Name on file | Email address on file |
| 15174802 | Name on file | Email address on file |
| 13675602 | Name on file | Email address on file |
| 14366689 | Name on file | Email address on file |
| 14355437 | Name on file | Email address on file |
| 14375406 | Name on file | Email address on file |
| 14464266 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14335580 | Name on file | Email address on file |
| 14348853 | Name on file | Email address on file |
| 14451711 | Name on file | Email address on file |
| 14352766 | Name on file | Email address on file |
| 14432797 | Name on file | Email address on file |
| 13911061 | Name on file | Email address on file |
| 14410847 | Name on file | Email address on file |
| 13935178 | Name on file | Email address on file |
| 13475556 | Name on file | Email address on file |
| 13638000 | Name on file | Email address on file |
| 14401345 | Name on file | Email address on file |
| 14324258 | Name on file | Email address on file |
| 13663940 | Name on file | Email address on file |
| 14501479 | Name on file | Email address on file |
| 13489486 | Name on file | Email address on file |
| 14396369 | Name on file | Email address on file |
| 13300204 | Name on file | Email address on file |
| 14081813 | Name on file | Email address on file |
| 14264634 | Name on file | Email address on file |
| 14300892 | Name on file | Email address on file |
| 14353811 | Name on file | Email address on file |
| 14457973 | Name on file | Email address on file |
| 14257204 | Name on file | Email address on file |
| 14106840 | Name on file | Email address on file |
| 13488682 | Name on file | Email address on file |
| 13580347 | Name on file | Email address on file |
| 13403643 | Name on file | Email address on file |
| 14485483 | Name on file | Email address on file |
| 14103081 | Name on file | Email address on file |
| 13391220 | Name on file | Email address on file |
| 14446804 | Name on file | Email address on file |
| 14482131 | Name on file | Email address on file |
| 14364440 | Name on file | Email address on file |
| 14075544 | Name on file | Email address on file |
| 14243939 | Name on file | Email address on file |
| 13420194 | Name on file | Email address on file |
| 14374478 | Name on file | Email address on file |
| 14254173 | Name on file | Email address on file |
| 13417404 | Name on file | Email address on file |
| 14399197 | Name on file | Email address on file |
| 13962687 | Name on file | Email address on file |
| 13341318 | Name on file | Email address on file |
| 14485892 | Name on file | Email address on file |
| 16849147 | Name on file | Email address on file |
| 13363979 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14373774 | Name on file | Email address on file |
| 14424101 | Name on file | Email address on file |
| 14107559 | Name on file | Email address on file |
| 13346036 | Name on file | Email address on file |
| 14479405 | Name on file | Email address on file |
| 13948462 | Name on file | Email address on file |
| 13961221 | Name on file | Email address on file |
| 14329861 | Name on file | Email address on file |
| 14311099 | Name on file | Email address on file |
| 14360280 | Name on file | Email address on file |
| 13938339 | Name on file | Email address on file |
| 14480167 | Name on file | Email address on file |
| 14116893 | Name on file | Email address on file |
| 14456548 | Name on file | Email address on file |
| 13327504 | Name on file | Email address on file |
| 13296806 | Name on file | Email address on file |
| 13172331 | Name on file | Email address on file |
| 13598105 | Name on file | Email address on file |
| 14450613 | Name on file | Email address on file |
| 13962158 | Name on file | Email address on file |
| 14145919 | Name on file | Email address on file |
| 14370172 | Name on file | Email address on file |
| 14163975 | Name on file | Email address on file |
| 14353625 | Name on file | Email address on file |
| 14325996 | Name on file | Email address on file |
| 14685322 | Name on file | Email address on file |
| 14067437 | Name on file | Email address on file |
| 14379538 | Name on file | Email address on file |
| 14226442 | Name on file | Email address on file |
| 13528721 | Name on file | Email address on file |
| 14484321 | Name on file | Email address on file |
| 14393993 | Name on file | Email address on file |
| 14274852 | Name on file | Email address on file |
| 14248616 | Name on file | Email address on file |
| 14167200 | Name on file | Email address on file |
| 14479137 | Name on file | Email address on file |
| 13259611 | Name on file | Email address on file |
| 13608800 | Name on file | Email address on file |
| 13361428 | Name on file | Email address on file |
| 14274209 | Name on file | Email address on file |
| 13759543 | Name on file | Email address on file |
| 13491641 | Name on file | Email address on file |
| 14438718 | Name on file | Email address on file |
| 13887833 | Name on file | Email address on file |
| 14009948 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14395230 | Name on file | Email address on file |
| 14201369 | Name on file | Email address on file |
| 14137282 | Name on file | Email address on file |
| 14366578 | Name on file | Email address on file |
| 14355231 | Name on file | Email address on file |
| 14397120 | Name on file | Email address on file |
| 14430674 | Name on file | Email address on file |
| 14313344 | Name on file | Email address on file |
| 14430800 | Name on file | Email address on file |
| 14506978 | Name on file | Email address on file |
| 14377766 | Name on file | Email address on file |
| 14383089 | Name on file | Email address on file |
| 13309461 | Name on file | Email address on file |
| 14311802 | Name on file | Email address on file |
| 14154809 | Name on file | Email address on file |
| 13143495 | Name on file | Email address on file |
| 14323318 | Name on file | Email address on file |
| 14336547 | Name on file | Email address on file |
| 13845155 | Name on file | Email address on file |
| 14419584 | Name on file | Email address on file |
| 14053744 | Name on file | Email address on file |
| 13997873 | Name on file | Email address on file |
| 13606197 | Name on file | Email address on file |
| 14424131 | Name on file | Email address on file |
| 13512602 | Name on file | Email address on file |
| 13536242 | Name on file | Email address on file |
| 13774406 | Name on file | Email address on file |
| 14277848 | Name on file | Email address on file |
| 14468645 | Name on file | Email address on file |
| 14062934 | Name on file | Email address on file |
| 14207114 | Name on file | Email address on file |
| 13362320 | Name on file | Email address on file |
| 13250589 | Name on file | Email address on file |
| 13785985 | Name on file | Email address on file |
| 13302836 | Name on file | Email address on file |
| 13714685 | Name on file | Email address on file |
| 13329864 | Name on file | Email address on file |
| 13848017 | Name on file | Email address on file |
| 13240641 | Name on file | Email address on file |
| 13702003 | Name on file | Email address on file |
| 14300954 | Name on file | Email address on file |
| 14462170 | Name on file | Email address on file |
| 13973525 | Name on file | Email address on file |
| 14542725 | Name on file | Email address on file |
| 14479132 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14459800 | Name on file | Email address on file |
| 13531503 | Name on file | Email address on file |
| 14401317 | Name on file | Email address on file |
| 14405320 | Name on file | Email address on file |
| 14628362 | Name on file | Email address on file |
| 13982202 | Name on file | Email address on file |
| 14533343 | Name on file | Email address on file |
| 14066600 | Name on file | Email address on file |
| 14467761 | Name on file | Email address on file |
| 13397200 | Name on file | Email address on file |
| 14527849 | Name on file | Email address on file |
| 14422584 | Name on file | Email address on file |
| 14412882 | Name on file | Email address on file |
| 14160124 | Name on file | Email address on file |
| 14461197 | Name on file | Email address on file |
| 13503436 | Name on file | Email address on file |
| 14237807 | Name on file | Email address on file |
| 14558446 | Name on file | Email address on file |
| 15103862 | Name on file | Email address on file |
| 14113541 | Name on file | Email address on file |
| 15282418 | Name on file | Email address on file |
| 15284971 | Name on file | Email address on file |
| 13168720 | Name on file | Email address on file |
| 16859869 | Name on file | Email address on file |
| 15075969 | Name on file | Email address on file |
| 14170671 | Name on file | Email address on file |
| 15207303 | Name on file | Email address on file |
| 18275716 | Name on file | Email address on file |
| 15264028 | Name on file | Email address on file |
| 13701092 | Name on file | Email address on file |
| 18326009 | Name on file | Email address on file |
| 14364311 | Name on file | Email address on file |
| 14479702 | Name on file | Email address on file |
| 13545829 | Name on file | Email address on file |
| 13837121 | Name on file | Email address on file |
| 14445189 | Name on file | Email address on file |
| 15184047 | Name on file | Email address on file |
| 14390929 | Name on file | Email address on file |
| 15002746 | Name on file | Email address on file |
| 15059747 | Name on file | Email address on file |
| 13593952 | Name on file | Email address on file |
| 15290840 | Name on file | Email address on file |
| 13789549 | Name on file | Email address on file |
| 14338240 | Name on file | Email address on file |
| 15098022 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14649603 | Name on file | Email address on file |
| 14240888 | Name on file | Email address on file |
| 14967788 | Name on file | Email address on file |
| 13537587 | Name on file | Email address on file |
| 15150173 | Name on file | Email address on file |
| 14294700 | Name on file | Email address on file |
| 13376736 | Name on file | Email address on file |
| 13980051 | Name on file | Email address on file |
| 14910548 | Name on file | Email address on file |
| 14662082 | Name on file | Email address on file |
| 14595483 | Name on file | Email address on file |
| 13691991 | Name on file | Email address on file |
| 14612583 | Name on file | Email address on file |
| 14651178 | Name on file | Email address on file |
| 14389133 | Name on file | Email address on file |
| 14450007 | Name on file | Email address on file |
| 13286588 | Name on file | Email address on file |
| 14332618 | Name on file | Email address on file |
| 14650778 | Name on file | Email address on file |
| 13414830 | Name on file | Email address on file |
| 14322521 | Name on file | Email address on file |
| 13576331 | Name on file | Email address on file |
| 14480310 | Name on file | Email address on file |
| 13794694 | Name on file | Email address on file |
| 13804734 | Name on file | Email address on file |
| 14260681 | Name on file | Email address on file |
| 18981463 | Name on file | Email address on file |
| 13883828 | Name on file | Email address on file |
| 14609051 | Name on file | Email address on file |
| 13571765 | Name on file | Email address on file |
| 14670419 | Name on file | Email address on file |
| 13140853 | Name on file | Email address on file |
| 13192914 | Name on file | Email address on file |
| 18959251 | Name on file | Email address on file |
| 14994099 | Name on file | Email address on file |
| 14903864 | Name on file | Email address on file |
| 15373724 | Name on file | Email address on file |
| 14445220 | Name on file | Email address on file |
| 14327663 | Name on file | Email address on file |
| 13280178 | Name on file | Email address on file |
| 13225403 | Name on file | Email address on file |
| 14527832 | Name on file | Email address on file |
| 14007748 | Name on file | Email address on file |
| 15207309 | Name on file | Email address on file |
| 15181254 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13194174 | Name on file | Email address on file |
| 15287010 | Name on file | Email address on file |
| 14975212 | Name on file | Email address on file |
| 13992235 | Name on file | Email address on file |
| 14630909 | Name on file | Email address on file |
| 15130558 | Name on file | Email address on file |
| 15033286 | Name on file | Email address on file |
| 13164025 | Name on file | Email address on file |
| 14975624 | Name on file | Email address on file |
| 15192088 | Name on file | Email address on file |
| 15004747 | Name on file | Email address on file |
| 13589131 | Name on file | Email address on file |
| 14085354 | Name on file | Email address on file |
| 13338658 | Name on file | Email address on file |
| 18942006 | Name on file | Email address on file |
| 18992517 | Name on file | Email address on file |
| 15151698 | Name on file | Email address on file |
| 14917744 | Name on file | Email address on file |
| 13424845 | Name on file | Email address on file |
| 15274387 | Name on file | Email address on file |
| 13595092 | Name on file | Email address on file |
| 14061959 | Name on file | Email address on file |
| 13341865 | Name on file | Email address on file |
| 14165637 | Name on file | Email address on file |
| 14087446 | Name on file | Email address on file |
| 14920296 | Name on file | Email address on file |
| 14154963 | Name on file | Email address on file |
| 13156778 | Name on file | Email address on file |
| 13794626 | Name on file | Email address on file |
| 13239466 | Name on file | Email address on file |
| 14327552 | Name on file | Email address on file |
| 13784153 | Name on file | Email address on file |
| 15165369 | Name on file | Email address on file |
| 13722697 | Name on file | Email address on file |
| 14954269 | Name on file | Email address on file |
| 15026675 | Name on file | Email address on file |
| 13605175 | Name on file | Email address on file |
| 13197900 | Name on file | Email address on file |
| 14317672 | Name on file | Email address on file |
| 13497368 | Name on file | Email address on file |
| 15181766 | Name on file | Email address on file |
| 13553244 | Name on file | Email address on file |
| 13862806 | Name on file | Email address on file |
| 15121606 | Name on file | Email address on file |
| 15386922 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15044728 | Name on file | Email address on file |
| 13899937 | Name on file | Email address on file |
| 14644496 | Name on file | Email address on file |
| 13468083 | Name on file | Email address on file |
| 15079732 | Name on file | Email address on file |
| 13154681 | Name on file | Email address on file |
| 13926188 | Name on file | Email address on file |
| 14185575 | Name on file | Email address on file |
| 14218090 | Name on file | Email address on file |
| 15192463 | Name on file | Email address on file |
| 14669669 | Name on file | Email address on file |
| 13349656 | Name on file | Email address on file |
| 13158553 | Name on file | Email address on file |
| 13371002 | Name on file | Email address on file |
| 13656272 | Name on file | Email address on file |
| 13360366 | Name on file | Email address on file |
| 14446363 | Name on file | Email address on file |
| 13788122 | Name on file | Email address on file |
| 13475101 | Name on file | Email address on file |
| 14089180 | Name on file | Email address on file |
| 14487081 | Name on file | Email address on file |
| 13991944 | Name on file | Email address on file |
| 15376172 | Name on file | Email address on file |
| 18246748 | Name on file | Email address on file |
| 15361418 | Name on file | Email address on file |
| 13971768 | Name on file | Email address on file |
| 14623704 | Name on file | Email address on file |
| 15126677 | Name on file | Email address on file |
| 15182639 | Name on file | Email address on file |
| 14003654 | Name on file | Email address on file |
| 15188099 | Name on file | Email address on file |
| 15270954 | Name on file | Email address on file |
| 13184310 | Name on file | Email address on file |
| 14977937 | Name on file | Email address on file |
| 15278135 | Name on file | Email address on file |
| 15136138 | Name on file | Email address on file |
| 13382675 | Name on file | Email address on file |
| 14069948 | Name on file | Email address on file |
| 14306750 | Name on file | Email address on file |
| 15140329 | Name on file | Email address on file |
| 13430411 | Name on file | Email address on file |
| 14065335 | Name on file | Email address on file |
| 13941241 | Name on file | Email address on file |
| 14169368 | Name on file | Email address on file |
| 13623904 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14252936 | Name on file | Email address on file |
| 14167624 | Name on file | Email address on file |
| 19019542 | Name on file | Email address on file |
| 13327838 | Name on file | Email address on file |
| 14552367 | Name on file | Email address on file |
| 13272314 | Name on file | Email address on file |
| 15410966 | Name on file | Email address on file |
| 13418302 | Name on file | Email address on file |
| 14628089 | Name on file | Email address on file |
| 15408167 | Name on file | Email address on file |
| 13372168 | Name on file | Email address on file |
| 14449044 | Name on file | Email address on file |
| 14410585 | Name on file | Email address on file |
| 14243124 | Name on file | Email address on file |
| 14084212 | Name on file | Email address on file |
| 13685672 | Name on file | Email address on file |
| 14326075 | Name on file | Email address on file |
| 14650436 | Name on file | Email address on file |
| 14497768 | Name on file | Email address on file |
| 15555678 | Name on file | Email address on file |
| 14066889 | Name on file | Email address on file |
| 13749820 | Name on file | Email address on file |
| 13519867 | Name on file | Email address on file |
| 15406097 | Name on file | Email address on file |
| 13485817 | Name on file | Email address on file |
| 14373795 | Name on file | Email address on file |
| 14672506 | Name on file | Email address on file |
| 15176512 | Name on file | Email address on file |
| 14413164 | Name on file | Email address on file |
| 13213720 | Name on file | Email address on file |
| 15375126 | Name on file | Email address on file |
| 14663503 | Name on file | Email address on file |
| 14178525 | Name on file | Email address on file |
| 13784126 | Name on file | Email address on file |
| 16865521 | Name on file | Email address on file |
| 19027298 | Name on file | Email address on file |
| 14263291 | Name on file | Email address on file |
| 14955140 | Name on file | Email address on file |
| 15171988 | Name on file | Email address on file |
| 13642012 | Name on file | Email address on file |
| 15276397 | Name on file | Email address on file |
| 13273288 | Name on file | Email address on file |
| 15384433 | Name on file | Email address on file |
| 14402366 | Name on file | Email address on file |
| 13262344 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14229523 | Name on file | Email address on file |
| 15379983 | Name on file | Email address on file |
| 13756279 | Name on file | Email address on file |
| 13918891 | Name on file | Email address on file |
| 14586768 | Name on file | Email address on file |
| 14174537 | Name on file | Email address on file |
| 15272000 | Name on file | Email address on file |
| 15399255 | Name on file | Email address on file |
| 13370853 | Name on file | Email address on file |
| 13418273 | Name on file | Email address on file |
| 14259824 | Name on file | Email address on file |
| 14015103 | Name on file | Email address on file |
| 13451248 | Name on file | Email address on file |
| 14321138 | Name on file | Email address on file |
| 13278682 | Name on file | Email address on file |
| 14652820 | Name on file | Email address on file |
| 14013970 | Name on file | Email address on file |
| 14610777 | Name on file | Email address on file |
| 13714555 | Name on file | Email address on file |
| 14603638 | Name on file | Email address on file |
| 14197593 | Name on file | Email address on file |
| 15395731 | Name on file | Email address on file |
| 15555763 | Name on file | Email address on file |
| 14601503 | Name on file | Email address on file |
| 14064208 | Name on file | Email address on file |
| 13696475 | Name on file | Email address on file |
| 14449324 | Name on file | Email address on file |
| 14536602 | Name on file | Email address on file |
| 13490973 | Name on file | Email address on file |
| 13585478 | Name on file | Email address on file |
| 13429766 | Name on file | Email address on file |
| 13931200 | Name on file | Email address on file |
| 14284906 | Name on file | Email address on file |
| 13634361 | Name on file | Email address on file |
| 13538495 | Name on file | Email address on file |
| 13246238 | Name on file | Email address on file |
| 14305812 | Name on file | Email address on file |
| 13412514 | Name on file | Email address on file |
| 14487323 | Name on file | Email address on file |
| 14660362 | Name on file | Email address on file |
| 15253906 | Name on file | Email address on file |
| 14008335 | Name on file | Email address on file |
| 14518294 | Name on file | Email address on file |
| 14610789 | Name on file | Email address on file |
| 14168131 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15196287 | Name on file | Email address on file |
| 13417703 | Name on file | Email address on file |
| 14526897 | Name on file | Email address on file |
| 15034984 | Name on file | Email address on file |
| 14173712 | Name on file | Email address on file |
| 13149008 | Name on file | Email address on file |
| 13274106 | Name on file | Email address on file |
| 14638418 | Name on file | Email address on file |
| 14353123 | Name on file | Email address on file |
| 13526036 | Name on file | Email address on file |
| 14392841 | Name on file | Email address on file |
| 15394076 | Name on file | Email address on file |
| 14603375 | Name on file | Email address on file |
| 14656447 | Name on file | Email address on file |
| 13327028 | Name on file | Email address on file |
| 18310513 | Name on file | Email address on file |
| 18320638 | Name on file | Email address on file |
| 18254698 | Name on file | Email address on file |
| 18266114 | Name on file | Email address on file |
| 18270233 | Name on file | Email address on file |
| 18301784 | Name on file | Email address on file |
| 18270182 | Name on file | Email address on file |
| 18237914 | Name on file | Email address on file |
| 22154516 | Name on file | Email address on file |
| 18319582 | Name on file | Email address on file |
| 19018036 | Name on file | Email address on file |
| 18327426 | Name on file | Email address on file |
| 18250392 | Name on file | Email address on file |
| 22144691 | Name on file | Email address on file |
| 18960034 | Name on file | Email address on file |
| 18309221 | Name on file | Email address on file |
| 18275515 | Name on file | Email address on file |
| 18263401 | Name on file | Email address on file |
| 18998452 | Name on file | Email address on file |
| 18305713 | Name on file | Email address on file |
| 20821232 | Name on file | Email address on file |
| 18287577 | Name on file | Email address on file |
| 18275627 | Name on file | Email address on file |
| 18955015 | Name on file | Email address on file |
| 18333137 | Name on file | Email address on file |
| 18948510 | Name on file | Email address on file |
| 18947565 | Name on file | Email address on file |
| 20820442 | Name on file | Email address on file |
| 18955809 | Name on file | Email address on file |
| 22283405 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18331450 | Name on file | Email address on file |
| 15218717 | Name on file | Email address on file |
| 14364998 | Name on file | Email address on file |
| 14115961 | Name on file | Email address on file |
| 13810059 | Name on file | Email address on file |
| 13339783 | Name on file | Email address on file |
| 13690282 | Name on file | Email address on file |
| 13213013 | Name on file | Email address on file |
| 13912874 | Name on file | Email address on file |
| 14472888 | Name on file | Email address on file |
| 14148162 | Name on file | Email address on file |
| 13521137 | Name on file | Email address on file |
| 14535965 | Name on file | Email address on file |
| 14091674 | Name on file | Email address on file |
| 13218193 | Name on file | Email address on file |
| 14652258 | Name on file | Email address on file |
| 15075464 | Name on file | Email address on file |
| 14109963 | Name on file | Email address on file |
| 15289591 | Name on file | Email address on file |
| 14923427 | Name on file | Email address on file |
| 14645493 | Name on file | Email address on file |
| 15104660 | Name on file | Email address on file |
| 14514472 | Name on file | Email address on file |
| 13214272 | Name on file | Email address on file |
| 14464305 | Name on file | Email address on file |
| 14970522 | Name on file | Email address on file |
| 15021858 | Name on file | Email address on file |
| 14531765 | Name on file | Email address on file |
| 14682575 | Name on file | Email address on file |
| 13565514 | Name on file | Email address on file |
| 14031411 | Name on file | Email address on file |
| 14599911 | Name on file | Email address on file |
| 14372711 | Name on file | Email address on file |
| 15383901 | Name on file | Email address on file |
| 13910802 | Name on file | Email address on file |
| 13628525 | Name on file | Email address on file |
| 14330960 | Name on file | Email address on file |
| 13773543 | Name on file | Email address on file |
| 14430444 | Name on file | Email address on file |
| 14382201 | Name on file | Email address on file |
| 16849323 | Name on file | Email address on file |
| 15154175 | Name on file | Email address on file |
| 14678012 | Name on file | Email address on file |
| 13756849 | Name on file | Email address on file |
| 15286390 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18946353 | Name on file | Email address on file |
| 15257303 | Name on file | Email address on file |
| 15194041 | Name on file | Email address on file |
| 15059896 | Name on file | Email address on file |
| 13944705 | Name on file | Email address on file |
| 15134854 | Name on file | Email address on file |
| 13494666 | Name on file | Email address on file |
| 15008758 | Name on file | Email address on file |
| 15015506 | Name on file | Email address on file |
| 13742117 | Name on file | Email address on file |
| 14455054 | Name on file | Email address on file |
| 13627007 | Name on file | Email address on file |
| 15385246 | Name on file | Email address on file |
| 13997180 | Name on file | Email address on file |
| 13408229 | Name on file | Email address on file |
| 14117007 | Name on file | Email address on file |
| 13287126 | Name on file | Email address on file |
| 13488959 | Name on file | Email address on file |
| 13529278 | Name on file | Email address on file |
| 14932838 | Name on file | Email address on file |
| 13310664 | Name on file | Email address on file |
| 13814265 | Name on file | Email address on file |
| 14227500 | Name on file | Email address on file |
| 15194309 | Name on file | Email address on file |
| 14916734 | Name on file | Email address on file |
| 14441664 | Name on file | Email address on file |
| 13819032 | Name on file | Email address on file |
| 14477790 | Name on file | Email address on file |
| 14479710 | Name on file | Email address on file |
| 15270775 | Name on file | Email address on file |
| 14339431 | Name on file | Email address on file |
| 18964716 | Name on file | Email address on file |
| 14664557 | Name on file | Email address on file |
| 14981162 | Name on file | Email address on file |
| 14198721 | Name on file | Email address on file |
| 13765781 | Name on file | Email address on file |
| 13260158 | Name on file | Email address on file |
| 13470834 | Name on file | Email address on file |
| 14400119 | Name on file | Email address on file |
| 14460168 | Name on file | Email address on file |
| 13332461 | Name on file | Email address on file |
| 13722359 | Name on file | Email address on file |
| 14427918 | Name on file | Email address on file |
| 14246157 | Name on file | Email address on file |
| 14360697 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13646542 | Name on file | Email address on file |
| 13226674 | Name on file | Email address on file |
| 15380240 | Name on file | Email address on file |
| 15407424 | Name on file | Email address on file |
| 15383483 | Name on file | Email address on file |
| 13789189 | Name on file | Email address on file |
| 13987947 | Name on file | Email address on file |
| 15366283 | Name on file | Email address on file |
| 14432378 | Name on file | Email address on file |
| 14341912 | Name on file | Email address on file |
| 14202294 | Name on file | Email address on file |
| 13138891 | Name on file | Email address on file |
| 13699727 | Name on file | Email address on file |
| 15363885 | Name on file | Email address on file |
| 15386311 | Name on file | Email address on file |
| 14445929 | Name on file | Email address on file |
| 13465133 | Name on file | Email address on file |
| 13759766 | Name on file | Email address on file |
| 13818744 | Name on file | Email address on file |
| 15376219 | Name on file | Email address on file |
| 15407662 | Name on file | Email address on file |
| 13298847 | Name on file | Email address on file |
| 13415077 | Name on file | Email address on file |
| 15403683 | Name on file | Email address on file |
| 13803957 | Name on file | Email address on file |
| 14503852 | Name on file | Email address on file |
| 15397282 | Name on file | Email address on file |
| 14441898 | Name on file | Email address on file |
| 14995442 | Name on file | Email address on file |
| 15011728 | Name on file | Email address on file |
| 14492089 | Name on file | Email address on file |
| 13644329 | Name on file | Email address on file |
| 14163821 | Name on file | Email address on file |
| 13160469 | Name on file | Email address on file |
| 13943144 | Name on file | Email address on file |
| 14416532 | Name on file | Email address on file |
| 14061936 | Name on file | Email address on file |
| 14401695 | Name on file | Email address on file |
| 15195928 | Name on file | Email address on file |
| 14919370 | Name on file | Email address on file |
| 18276725 | Name on file | Email address on file |
| 13909607 | Name on file | Email address on file |
| 14451174 | Name on file | Email address on file |
| 15089924 | Name on file | Email address on file |
| 14152878 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14540915 | Name on file | Email address on file |
| 13524993 | Name on file | Email address on file |
| 14082377 | Name on file | Email address on file |
| 15005513 | Name on file | Email address on file |
| 15097807 | Name on file | Email address on file |
| 15269311 | Name on file | Email address on file |
| 13952513 | Name on file | Email address on file |
| 15119275 | Name on file | Email address on file |
| 13464273 | Name on file | Email address on file |
| 13221041 | Name on file | Email address on file |
| 14190722 | Name on file | Email address on file |
| 14681278 | Name on file | Email address on file |
| 13669572 | Name on file | Email address on file |
| 15279923 | Name on file | Email address on file |
| 15122336 | Name on file | Email address on file |
| 13961729 | Name on file | Email address on file |
| 15394119 | Name on file | Email address on file |
| 15377292 | Name on file | Email address on file |
| 13896458 | Name on file | Email address on file |
| 13693806 | Name on file | Email address on file |
| 13184191 | Name on file | Email address on file |
| 15243359 | Name on file | Email address on file |
| 15068662 | Name on file | Email address on file |
| 15226911 | Name on file | Email address on file |
| 13871244 | Name on file | Email address on file |
| 15040544 | Name on file | Email address on file |
| 15271308 | Name on file | Email address on file |
| 13622838 | Name on file | Email address on file |
| 13788580 | Name on file | Email address on file |
| 13997460 | Name on file | Email address on file |
| 14294792 | Name on file | Email address on file |
| 13836723 | Name on file | Email address on file |
| 13826339 | Name on file | Email address on file |
| 14112528 | Name on file | Email address on file |
| 14283953 | Name on file | Email address on file |
| 13235655 | Name on file | Email address on file |
| 13612236 | Name on file | Email address on file |
| 15361591 | Name on file | Email address on file |
| 14170895 | Name on file | Email address on file |
| 15042352 | Name on file | Email address on file |
| 13322906 | Name on file | Email address on file |
| 13682279 | Name on file | Email address on file |
| 14202414 | Name on file | Email address on file |
| 13871229 | Name on file | Email address on file |
| 14167303 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13438429 | Name on file | Email address on file |
| 15362220 | Name on file | Email address on file |
| 14652536 | Name on file | Email address on file |
| 15383058 | Name on file | Email address on file |
| 14689340 | Name on file | Email address on file |
| 14229319 | Name on file | Email address on file |
| 15105439 | Name on file | Email address on file |
| 14502948 | Name on file | Email address on file |
| 14534589 | Name on file | Email address on file |
| 13699205 | Name on file | Email address on file |
| 13815666 | Name on file | Email address on file |
| 13366224 | Name on file | Email address on file |
| 13516397 | Name on file | Email address on file |
| 13298715 | Name on file | Email address on file |
| 15289636 | Name on file | Email address on file |
| 13956716 | Name on file | Email address on file |
| 15242336 | Name on file | Email address on file |
| 15257537 | Name on file | Email address on file |
| 15108729 | Name on file | Email address on file |
| 14222646 | Name on file | Email address on file |
| 13242797 | Name on file | Email address on file |
| 14594366 | Name on file | Email address on file |
| 14349558 | Name on file | Email address on file |
| 15064755 | Name on file | Email address on file |
| 14371730 | Name on file | Email address on file |
| 14974268 | Name on file | Email address on file |
| 15226513 | Name on file | Email address on file |
| 14966805 | Name on file | Email address on file |
| 15056395 | Name on file | Email address on file |
| 14971707 | Name on file | Email address on file |
| 14976997 | Name on file | Email address on file |
| 14909069 | Name on file | Email address on file |
| 14920421 | Name on file | Email address on file |
| 13155527 | Name on file | Email address on file |
| 15212289 | Name on file | Email address on file |
| 14013531 | Name on file | Email address on file |
| 14124320 | Name on file | Email address on file |
| 13781793 | Name on file | Email address on file |
| 18944171 | Name on file | Email address on file |
| 13967909 | Name on file | Email address on file |
| 18318685 | Name on file | Email address on file |
| 13271551 | Name on file | Email address on file |
| 14411912 | Name on file | Email address on file |
| 13870770 | Name on file | Email address on file |
| 15288575 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13849071 | Name on file | Email address on file |
| 14421460 | Name on file | Email address on file |
| 15082348 | Name on file | Email address on file |
| 13176549 | Name on file | Email address on file |
| 15403431 | Name on file | Email address on file |
| 14334833 | Name on file | Email address on file |
| 13522750 | Name on file | Email address on file |
| 14048563 | Name on file | Email address on file |
| 14123420 | Name on file | Email address on file |
| 14943497 | Name on file | Email address on file |
| 15006526 | Name on file | Email address on file |
| 15250909 | Name on file | Email address on file |
| 14896748 | Name on file | Email address on file |
| 13683488 | Name on file | Email address on file |
| 15258764 | Name on file | Email address on file |
| 15166930 | Name on file | Email address on file |
| 15198662 | Name on file | Email address on file |
| 15240693 | Name on file | Email address on file |
| 15283750 | Name on file | Email address on file |
| 14462428 | Name on file | Email address on file |
| 15019838 | Name on file | Email address on file |
| 14376420 | Name on file | Email address on file |
| 13790423 | Name on file | Email address on file |
| 14423720 | Name on file | Email address on file |
| 14030971 | Name on file | Email address on file |
| 14231195 | Name on file | Email address on file |
| 14490772 | Name on file | Email address on file |
| 14377930 | Name on file | Email address on file |
| 13467404 | Name on file | Email address on file |
| 14527184 | Name on file | Email address on file |
| 14394931 | Name on file | Email address on file |
| 14126558 | Name on file | Email address on file |
| 13976032 | Name on file | Email address on file |
| 13899949 | Name on file | Email address on file |
| 13329077 | Name on file | Email address on file |
| 13765391 | Name on file | Email address on file |
| 14392218 | Name on file | Email address on file |
| 18275423 | Name on file | Email address on file |
| 14346685 | Name on file | Email address on file |
| 22153987 | Name on file | Email address on file |
| 18306571 | Name on file | Email address on file |
| 15397594 | Name on file | Email address on file |
| 14602197 | Name on file | Email address on file |
| 13145997 | Name on file | Email address on file |
| 14543230 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14184211 | Name on file | Email address on file |
| 14118620 | Name on file | Email address on file |
| 14543463 | Name on file | Email address on file |
| 14361087 | Name on file | Email address on file |
| 14627436 | Name on file | Email address on file |
| 15364272 | Name on file | Email address on file |
| 13622674 | Name on file | Email address on file |
| 14464608 | Name on file | Email address on file |
| 13362226 | Name on file | Email address on file |
| 13331107 | Name on file | Email address on file |
| 14623004 | Name on file | Email address on file |
| 14581582 | Name on file | Email address on file |
| 13699682 | Name on file | Email address on file |
| 14555782 | Name on file | Email address on file |
| 13424618 | Name on file | Email address on file |
| 13427184 | Name on file | Email address on file |
| 14120691 | Name on file | Email address on file |
| 13272141 | Name on file | Email address on file |
| 14614490 | Name on file | Email address on file |
| 18258488 | Name on file | Email address on file |
| 15083422 | Name on file | Email address on file |
| 13666705 | Name on file | Email address on file |
| 14319175 | Name on file | Email address on file |
| 14146668 | Name on file | Email address on file |
| 13381214 | Name on file | Email address on file |
| 14668861 | Name on file | Email address on file |
| 13545638 | Name on file | Email address on file |
| 15209610 | Name on file | Email address on file |
| 14352636 | Name on file | Email address on file |
| 14644058 | Name on file | Email address on file |
| 15111647 | Name on file | Email address on file |
| 18304469 | Name on file | Email address on file |
| 15108360 | Name on file | Email address on file |
| 14178159 | Name on file | Email address on file |
| 13486696 | Name on file | Email address on file |
| 14094526 | Name on file | Email address on file |
| 14441039 | Name on file | Email address on file |
| 13428179 | Name on file | Email address on file |
| 13740768 | Name on file | Email address on file |
| 15121561 | Name on file | Email address on file |
| 14619806 | Name on file | Email address on file |
| 13469882 | Name on file | Email address on file |
| 14623114 | Name on file | Email address on file |
| 14560272 | Name on file | Email address on file |
| 14040743 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310819 | Name on file | Email address on file |
| 13709913 | Name on file | Email address on file |
| 13263233 | Name on file | Email address on file |
| 14113653 | Name on file | Email address on file |
| 13797800 | Name on file | Email address on file |
| 15075952 | Name on file | Email address on file |
| 15078011 | Name on file | Email address on file |
| 22153410 | Name on file | Email address on file |
| 15063274 | Name on file | Email address on file |
| 13687618 | Name on file | Email address on file |
| 14950847 | Name on file | Email address on file |
| 15409631 | Name on file | Email address on file |
| 13882050 | Name on file | Email address on file |
| 13950950 | Name on file | Email address on file |
| 13443045 | Name on file | Email address on file |
| 14924187 | Name on file | Email address on file |
| 13972435 | Name on file | Email address on file |
| 15369959 | Name on file | Email address on file |
| 14589382 | Name on file | Email address on file |
| 13925580 | Name on file | Email address on file |
| 15188939 | Name on file | Email address on file |
| 15060786 | Name on file | Email address on file |
| 14067376 | Name on file | Email address on file |
| 15227120 | Name on file | Email address on file |
| 13777567 | Name on file | Email address on file |
| 13633817 | Name on file | Email address on file |
| 14401841 | Name on file | Email address on file |
| 14327590 | Name on file | Email address on file |
| 13689071 | Name on file | Email address on file |
| 14081053 | Name on file | Email address on file |
| 14000530 | Name on file | Email address on file |
| 14617053 | Name on file | Email address on file |
| 14671504 | Name on file | Email address on file |
| 15037535 | Name on file | Email address on file |
| 14535773 | Name on file | Email address on file |
| 15385340 | Name on file | Email address on file |
| 14056261 | Name on file | Email address on file |
| 15094275 | Name on file | Email address on file |
| 15364633 | Name on file | Email address on file |
| 18950976 | Name on file | Email address on file |
| 15409347 | Name on file | Email address on file |
| 15262143 | Name on file | Email address on file |
| 13694169 | Name on file | Email address on file |
| 13516420 | Name on file | Email address on file |
| 13574958 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14261656 | Name on file | Email address on file |
| 14274841 | Name on file | Email address on file |
| 14676375 | Name on file | Email address on file |
| 13278928 | Name on file | Email address on file |
| 14686651 | Name on file | Email address on file |
| 14291211 | Name on file | Email address on file |
| 14251245 | Name on file | Email address on file |
| 15390995 | Name on file | Email address on file |
| 15358571 | Name on file | Email address on file |
| 14311416 | Name on file | Email address on file |
| 14472313 | Name on file | Email address on file |
| 14339744 | Name on file | Email address on file |
| 13304438 | Name on file | Email address on file |
| 14630815 | Name on file | Email address on file |
| 13387422 | Name on file | Email address on file |
| 14510397 | Name on file | Email address on file |
| 13803439 | Name on file | Email address on file |
| 14247344 | Name on file | Email address on file |
| 15361120 | Name on file | Email address on file |
| 13915713 | Name on file | Email address on file |
| 13332924 | Name on file | Email address on file |
| 14520862 | Name on file | Email address on file |
| 14041194 | Name on file | Email address on file |
| 13664100 | Name on file | Email address on file |
| 13737156 | Name on file | Email address on file |
| 14537967 | Name on file | Email address on file |
| 13352803 | Name on file | Email address on file |
| 13569001 | Name on file | Email address on file |
| 13731360 | Name on file | Email address on file |
| 13682553 | Name on file | Email address on file |
| 14276656 | Name on file | Email address on file |
| 13583920 | Name on file | Email address on file |
| 15208447 | Name on file | Email address on file |
| 13307786 | Name on file | Email address on file |
| 14313889 | Name on file | Email address on file |
| 14609161 | Name on file | Email address on file |
| 14672358 | Name on file | Email address on file |
| 13456713 | Name on file | Email address on file |
| 14928943 | Name on file | Email address on file |
| 14589921 | Name on file | Email address on file |
| 13238882 | Name on file | Email address on file |
| 14932943 | Name on file | Email address on file |
| 14471745 | Name on file | Email address on file |
| 14459339 | Name on file | Email address on file |
| 14095326 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14235624 | Name on file | Email address on file |
| 13842700 | Name on file | Email address on file |
| 13724057 | Name on file | Email address on file |
| 13653576 | Name on file | Email address on file |
| 14581406 | Name on file | Email address on file |
| 13771954 | Name on file | Email address on file |
| 13231659 | Name on file | Email address on file |
| 13910399 | Name on file | Email address on file |
| 13538663 | Name on file | Email address on file |
| 13972696 | Name on file | Email address on file |
| 13626584 | Name on file | Email address on file |
| 18944442 | Name on file | Email address on file |
| 13921706 | Name on file | Email address on file |
| 15289372 | Name on file | Email address on file |
| 18970718 | Name on file | Email address on file |
| 13331734 | Name on file | Email address on file |
| 15412030 | Name on file | Email address on file |
| 14064999 | Name on file | Email address on file |
| 18970115 | Name on file | Email address on file |
| 15254231 | Name on file | Email address on file |
| 14489752 | Name on file | Email address on file |
| 14457001 | Name on file | Email address on file |
| 14422486 | Name on file | Email address on file |
| 18305585 | Name on file | Email address on file |
| 14492591 | Name on file | Email address on file |
| 14101083 | Name on file | Email address on file |
| 14243371 | Name on file | Email address on file |
| 14540910 | Name on file | Email address on file |
| 15379430 | Name on file | Email address on file |
| 14666779 | Name on file | Email address on file |
| 18252324 | Name on file | Email address on file |
| 15393479 | Name on file | Email address on file |
| 13427225 | Name on file | Email address on file |
| 14221695 | Name on file | Email address on file |
| 13948442 | Name on file | Email address on file |
| 15404880 | Name on file | Email address on file |
| 13829019 | Name on file | Email address on file |
| 15035177 | Name on file | Email address on file |
| 14006214 | Name on file | Email address on file |
| 14490744 | Name on file | Email address on file |
| 15396505 | Name on file | Email address on file |
| 13626381 | Name on file | Email address on file |
| 14285211 | Name on file | Email address on file |
| 13516891 | Name on file | Email address on file |
| 14368687 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13978199 | Name on file | Email address on file |
| 15409721 | Name on file | Email address on file |
| 13726291 | Name on file | Email address on file |
| 13293784 | Name on file | Email address on file |
| 14498208 | Name on file | Email address on file |
| 13572580 | Name on file | Email address on file |
| 13616483 | Name on file | Email address on file |
| 15397895 | Name on file | Email address on file |
| 14128824 | Name on file | Email address on file |
| 14677151 | Name on file | Email address on file |
| 14192388 | Name on file | Email address on file |
| 15381631 | Name on file | Email address on file |
| 13247133 | Name on file | Email address on file |
| 13664856 | Name on file | Email address on file |
| 13501891 | Name on file | Email address on file |
| 15093320 | Name on file | Email address on file |
| 13300372 | Name on file | Email address on file |
| 13433830 | Name on file | Email address on file |
| 14667290 | Name on file | Email address on file |
| 13896245 | Name on file | Email address on file |
| 15122223 | Name on file | Email address on file |
| 13449377 | Name on file | Email address on file |
| 14378709 | Name on file | Email address on file |
| 13393951 | Name on file | Email address on file |
| 13621357 | Name on file | Email address on file |
| 14198232 | Name on file | Email address on file |
| 13731615 | Name on file | Email address on file |
| 13741819 | Name on file | Email address on file |
| 14508948 | Name on file | Email address on file |
| 13602244 | Name on file | Email address on file |
| 15114687 | Name on file | Email address on file |
| 22211344 | Name on file | Email address on file |
| 14446300 | Name on file | Email address on file |
| 14967633 | Name on file | Email address on file |
| 15090422 | Name on file | Email address on file |
| 15270780 | Name on file | Email address on file |
| 14593488 | Name on file | Email address on file |
| 14426125 | Name on file | Email address on file |
| 15205853 | Name on file | Email address on file |
| 13966957 | Name on file | Email address on file |
| 14988421 | Name on file | Email address on file |
| 14944653 | Name on file | Email address on file |
| 13855212 | Name on file | Email address on file |
| 13186216 | Name on file | Email address on file |
| 15377900 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15009092 | Name on file | Email address on file |
| 15121616 | Name on file | Email address on file |
| 15145501 | Name on file | Email address on file |
| 14478045 | Name on file | Email address on file |
| 14249470 | Name on file | Email address on file |
| 15272085 | Name on file | Email address on file |
| 14598323 | Name on file | Email address on file |
| 14547709 | Name on file | Email address on file |
| 14374197 | Name on file | Email address on file |
| 13171258 | Name on file | Email address on file |
| 13457654 | Name on file | Email address on file |
| 14140785 | Name on file | Email address on file |
| 14229145 | Name on file | Email address on file |
| 14543899 | Name on file | Email address on file |
| 15162818 | Name on file | Email address on file |
| 13137279 | Name on file | Email address on file |
| 19016500 | Name on file | Email address on file |
| 13655455 | Name on file | Email address on file |
| 14929741 | Name on file | Email address on file |
| 14391616 | Name on file | Email address on file |
| 14438266 | Name on file | Email address on file |
| 15160112 | Name on file | Email address on file |
| 13180680 | Name on file | Email address on file |
| 13821437 | Name on file | Email address on file |
| 13523675 | Name on file | Email address on file |
| 13815392 | Name on file | Email address on file |
| 15062797 | Name on file | Email address on file |
| 14511316 | Name on file | Email address on file |
| 13469131 | Name on file | Email address on file |
| 13494964 | Name on file | Email address on file |
| 13157071 | Name on file | Email address on file |
| 14683570 | Name on file | Email address on file |
| 13365444 | Name on file | Email address on file |
| 13390117 | Name on file | Email address on file |
| 13252173 | Name on file | Email address on file |
| 14621418 | Name on file | Email address on file |
| 13301574 | Name on file | Email address on file |
| 13716861 | Name on file | Email address on file |
| 15370675 | Name on file | Email address on file |
| 14972518 | Name on file | Email address on file |
| 15177912 | Name on file | Email address on file |
| 13190069 | Name on file | Email address on file |
| 14102690 | Name on file | Email address on file |
| 13602822 | Name on file | Email address on file |
| 13188012 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13753127 | Name on file | Email address on file |
| 14168776 | Name on file | Email address on file |
| 13620998 | Name on file | Email address on file |
| 13168814 | Name on file | Email address on file |
| 14926885 | Name on file | Email address on file |
| 14591087 | Name on file | Email address on file |
| 15167278 | Name on file | Email address on file |
| 14205248 | Name on file | Email address on file |
| 13207721 | Name on file | Email address on file |
| 13325089 | Name on file | Email address on file |
| 15402776 | Name on file | Email address on file |
| 14246330 | Name on file | Email address on file |
| 15154353 | Name on file | Email address on file |
| 14519542 | Name on file | Email address on file |
| 15028204 | Name on file | Email address on file |
| 15162194 | Name on file | Email address on file |
| 15225137 | Name on file | Email address on file |
| 13672573 | Name on file | Email address on file |
| 14956374 | Name on file | Email address on file |
| 13843964 | Name on file | Email address on file |
| 15099698 | Name on file | Email address on file |
| 13392775 | Name on file | Email address on file |
| 13269421 | Name on file | Email address on file |
| 14024995 | Name on file | Email address on file |
| 14385561 | Name on file | Email address on file |
| 14478015 | Name on file | Email address on file |
| 13699823 | Name on file | Email address on file |
| 14522468 | Name on file | Email address on file |
| 14057156 | Name on file | Email address on file |
| 14040009 | Name on file | Email address on file |
| 14234906 | Name on file | Email address on file |
| 13646274 | Name on file | Email address on file |
| 14474953 | Name on file | Email address on file |
| 13285561 | Name on file | Email address on file |
| 13883458 | Name on file | Email address on file |
| 13897927 | Name on file | Email address on file |
| 14391202 | Name on file | Email address on file |
| 14414962 | Name on file | Email address on file |
| 14424197 | Name on file | Email address on file |
| 14543321 | Name on file | Email address on file |
| 14483115 | Name on file | Email address on file |
| 14312808 | Name on file | Email address on file |
| 14467243 | Name on file | Email address on file |
| 13718019 | Name on file | Email address on file |
| 14414227 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13574662 | Name on file | Email address on file |
| 14472556 | Name on file | Email address on file |
| 14195147 | Name on file | Email address on file |
| 15288629 | Name on file | Email address on file |
| 13298114 | Name on file | Email address on file |
| 15555742 | Name on file | Email address on file |
| 13488910 | Name on file | Email address on file |
| 14423470 | Name on file | Email address on file |
| 14464048 | Name on file | Email address on file |
| 14373373 | Name on file | Email address on file |
| 14478961 | Name on file | Email address on file |
| 14502166 | Name on file | Email address on file |
| 14291668 | Name on file | Email address on file |
| 14407696 | Name on file | Email address on file |
| 14214048 | Name on file | Email address on file |
| 14097814 | Name on file | Email address on file |
| 14119830 | Name on file | Email address on file |
| 14400324 | Name on file | Email address on file |
| 14391814 | Name on file | Email address on file |
| 13259147 | Name on file | Email address on file |
| 14318607 | Name on file | Email address on file |
| 13393452 | Name on file | Email address on file |
| 14654571 | Name on file | Email address on file |
| 15225923 | Name on file | Email address on file |
| 14989934 | Name on file | Email address on file |
| 14214082 | Name on file | Email address on file |
| 15383858 | Name on file | Email address on file |
| 14623513 | Name on file | Email address on file |
| 13685201 | Name on file | Email address on file |
| 13502063 | Name on file | Email address on file |
| 15379710 | Name on file | Email address on file |
| 14682121 | Name on file | Email address on file |
| 13387739 | Name on file | Email address on file |
| 14347836 | Name on file | Email address on file |
| 14213023 | Name on file | Email address on file |
| 15176120 | Name on file | Email address on file |
| 13160201 | Name on file | Email address on file |
| 15242036 | Name on file | Email address on file |
| 15189962 | Name on file | Email address on file |
| 14904474 | Name on file | Email address on file |
| 14980502 | Name on file | Email address on file |
| 13884451 | Name on file | Email address on file |
| 15074795 | Name on file | Email address on file |
| 14979004 | Name on file | Email address on file |
| 15078974 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13613435 | Name on file | Email address on file |
| 14969442 | Name on file | Email address on file |
| 13998577 | Name on file | Email address on file |
| 15396619 | Name on file | Email address on file |
| 14116119 | Name on file | Email address on file |
| 15271247 | Name on file | Email address on file |
| 15219479 | Name on file | Email address on file |
| 13474421 | Name on file | Email address on file |
| 14050864 | Name on file | Email address on file |
| 13338888 | Name on file | Email address on file |
| 15212700 | Name on file | Email address on file |
| 14993247 | Name on file | Email address on file |
| 14614140 | Name on file | Email address on file |
| 14266671 | Name on file | Email address on file |
| 14185125 | Name on file | Email address on file |
| 14057488 | Name on file | Email address on file |
| 15392865 | Name on file | Email address on file |
| 15273390 | Name on file | Email address on file |
| 14281462 | Name on file | Email address on file |
| 18963754 | Name on file | Email address on file |
| 13633112 | Name on file | Email address on file |
| 14611688 | Name on file | Email address on file |
| 14668198 | Name on file | Email address on file |
| 13375804 | Name on file | Email address on file |
| 14009012 | Name on file | Email address on file |
| 13686890 | Name on file | Email address on file |
| 13512465 | Name on file | Email address on file |
| 14990963 | Name on file | Email address on file |
| 13687603 | Name on file | Email address on file |
| 15207693 | Name on file | Email address on file |
| 13771081 | Name on file | Email address on file |
| 15364557 | Name on file | Email address on file |
| 14923370 | Name on file | Email address on file |
| 14214258 | Name on file | Email address on file |
| 15404428 | Name on file | Email address on file |
| 14367788 | Name on file | Email address on file |
| 14539755 | Name on file | Email address on file |
| 13220806 | Name on file | Email address on file |
| 14580919 | Name on file | Email address on file |
| 14287475 | Name on file | Email address on file |
| 13157451 | Name on file | Email address on file |
| 14529579 | Name on file | Email address on file |
| 13859341 | Name on file | Email address on file |
| 14304822 | Name on file | Email address on file |
| 15210783 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14966101 | Name on file | Email address on file |
| 15390503 | Name on file | Email address on file |
| 15169611 | Name on file | Email address on file |
| 14906882 | Name on file | Email address on file |
| 15288882 | Name on file | Email address on file |
| 14304216 | Name on file | Email address on file |
| 15169708 | Name on file | Email address on file |
| 14347749 | Name on file | Email address on file |
| 14671802 | Name on file | Email address on file |
| 13720539 | Name on file | Email address on file |
| 13613467 | Name on file | Email address on file |
| 14430525 | Name on file | Email address on file |
| 14584812 | Name on file | Email address on file |
| 18301144 | Name on file | Email address on file |
| 18502016 | Name on file | Email address on file |
| 13966667 | Name on file | Email address on file |
| 14392191 | Name on file | Email address on file |
| 14440257 | Name on file | Email address on file |
| 14657238 | Name on file | Email address on file |
| 14336189 | Name on file | Email address on file |
| 14486287 | Name on file | Email address on file |
| 14048260 | Name on file | Email address on file |
| 14467588 | Name on file | Email address on file |
| 14427733 | Name on file | Email address on file |
| 14318204 | Name on file | Email address on file |
| 14360874 | Name on file | Email address on file |
| 14363583 | Name on file | Email address on file |
| 13662349 | Name on file | Email address on file |
| 14421194 | Name on file | Email address on file |
| 14378704 | Name on file | Email address on file |
| 13569235 | Name on file | Email address on file |
| 14668088 | Name on file | Email address on file |
| 15407107 | Name on file | Email address on file |
| 14675134 | Name on file | Email address on file |
| 14229227 | Name on file | Email address on file |
| 14323739 | Name on file | Email address on file |
| 18249202 | Name on file | Email address on file |
| 14687842 | Name on file | Email address on file |
| 14533794 | Name on file | Email address on file |
| 14205782 | Name on file | Email address on file |
| 18331885 | Name on file | Email address on file |
| 13766469 | Name on file | Email address on file |
| 14915464 | Name on file | Email address on file |
| 14470329 | Name on file | Email address on file |
| 14416953 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14456704 | Name on file | Email address on file |
| 13853695 | Name on file | Email address on file |
| 14342070 | Name on file | Email address on file |
| 19001891 | Name on file | Email address on file |
| 13534206 | Name on file | Email address on file |
| 15232927 | Name on file | Email address on file |
| 15411607 | Name on file | Email address on file |
| 18944348 | Name on file | Email address on file |
| 13498780 | Name on file | Email address on file |
| 15242334 | Name on file | Email address on file |
| 14411067 | Name on file | Email address on file |
| 14232672 | Name on file | Email address on file |
| 14297981 | Name on file | Email address on file |
| 14474003 | Name on file | Email address on file |
| 13665215 | Name on file | Email address on file |
| 14455973 | Name on file | Email address on file |
| 14157633 | Name on file | Email address on file |
| 14252951 | Name on file | Email address on file |
| 13731889 | Name on file | Email address on file |
| 13475624 | Name on file | Email address on file |
| 13765423 | Name on file | Email address on file |
| 13222934 | Name on file | Email address on file |
| 13906814 | Name on file | Email address on file |
| 14261591 | Name on file | Email address on file |
| 14600894 | Name on file | Email address on file |
| 14148554 | Name on file | Email address on file |
| 14609034 | Name on file | Email address on file |
| 14294304 | Name on file | Email address on file |
| 14674708 | Name on file | Email address on file |
| 14970961 | Name on file | Email address on file |
| 14066328 | Name on file | Email address on file |
| 14200350 | Name on file | Email address on file |
| 15293481 | Name on file | Email address on file |
| 15185545 | Name on file | Email address on file |
| 13780806 | Name on file | Email address on file |
| 13348441 | Name on file | Email address on file |
| 13737202 | Name on file | Email address on file |
| 13903954 | Name on file | Email address on file |
| 14622325 | Name on file | Email address on file |
| 14301715 | Name on file | Email address on file |
| 14522192 | Name on file | Email address on file |
| 14365143 | Name on file | Email address on file |
| 14931410 | Name on file | Email address on file |
| 18946586 | Name on file | Email address on file |
| 18310782 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19021595 | Name on file | Email address on file |
| 14903873 | Name on file | Email address on file |
| 14933726 | Name on file | Email address on file |
| 14902919 | Name on file | Email address on file |
| 15140178 | Name on file | Email address on file |
| 15288630 | Name on file | Email address on file |
| 18246969 | Name on file | Email address on file |
| 15161829 | Name on file | Email address on file |
| 14941938 | Name on file | Email address on file |
| 15038417 | Name on file | Email address on file |
| 15144165 | Name on file | Email address on file |
| 13741188 | Name on file | Email address on file |
| 13248196 | Name on file | Email address on file |
| 13196043 | Name on file | Email address on file |
| 15099286 | Name on file | Email address on file |
| 15220164 | Name on file | Email address on file |
| 13201099 | Name on file | Email address on file |
| 15224472 | Name on file | Email address on file |
| 15150623 | Name on file | Email address on file |
| 15080008 | Name on file | Email address on file |
| 14950763 | Name on file | Email address on file |
| 13816158 | Name on file | Email address on file |
| 14593426 | Name on file | Email address on file |
| 15082480 | Name on file | Email address on file |
| 14970985 | Name on file | Email address on file |
| 14674258 | Name on file | Email address on file |
| 14528059 | Name on file | Email address on file |
| 14673264 | Name on file | Email address on file |
| 14245342 | Name on file | Email address on file |
| 14492104 | Name on file | Email address on file |
| 18969493 | Name on file | Email address on file |
| 13698542 | Name on file | Email address on file |
| 14489867 | Name on file | Email address on file |
| 13980777 | Name on file | Email address on file |
| 13790179 | Name on file | Email address on file |
| 14302311 | Name on file | Email address on file |
| 14186533 | Name on file | Email address on file |
| 13996743 | Name on file | Email address on file |
| 14023474 | Name on file | Email address on file |
| 15136481 | Name on file | Email address on file |
| 15227033 | Name on file | Email address on file |
| 15182108 | Name on file | Email address on file |
| 15098506 | Name on file | Email address on file |
| 15133987 | Name on file | Email address on file |
| 14071649 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13306221 | Name on file | Email address on file |
| 15404818 | Name on file | Email address on file |
| 13299919 | Name on file | Email address on file |
| 15000271 | Name on file | Email address on file |
| 14617794 | Name on file | Email address on file |
| 14621042 | Name on file | Email address on file |
| 13738335 | Name on file | Email address on file |
| 14342623 | Name on file | Email address on file |
| 18265721 | Name on file | Email address on file |
| 13848188 | Name on file | Email address on file |
| 14149174 | Name on file | Email address on file |
| 15276077 | Name on file | Email address on file |
| 14466761 | Name on file | Email address on file |
| 13749555 | Name on file | Email address on file |
| 15199154 | Name on file | Email address on file |
| 14115621 | Name on file | Email address on file |
| 14663064 | Name on file | Email address on file |
| 13312525 | Name on file | Email address on file |
| 14675734 | Name on file | Email address on file |
| 14353475 | Name on file | Email address on file |
| 14335282 | Name on file | Email address on file |
| 14684460 | Name on file | Email address on file |
| 14635465 | Name on file | Email address on file |
| 14474010 | Name on file | Email address on file |
| 14323808 | Name on file | Email address on file |
| 14311609 | Name on file | Email address on file |
| 13948225 | Name on file | Email address on file |
| 14528568 | Name on file | Email address on file |
| 14555512 | Name on file | Email address on file |
| 13168201 | Name on file | Email address on file |
| 14519678 | Name on file | Email address on file |
| 14488795 | Name on file | Email address on file |
| 14446153 | Name on file | Email address on file |
| 14405430 | Name on file | Email address on file |
| 14677692 | Name on file | Email address on file |
| 14539065 | Name on file | Email address on file |
| 13928845 | Name on file | Email address on file |
| 14395584 | Name on file | Email address on file |
| 15370199 | Name on file | Email address on file |
| 13560242 | Name on file | Email address on file |
| 14015293 | Name on file | Email address on file |
| 14340794 | Name on file | Email address on file |
| 14423493 | Name on file | Email address on file |
| 14661432 | Name on file | Email address on file |
| 14671419 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13649230 | Name on file | Email address on file |
| 14505972 | Name on file | Email address on file |
| 13996161 | Name on file | Email address on file |
| 14342248 | Name on file | Email address on file |
| 14536366 | Name on file | Email address on file |
| 15404531 | Name on file | Email address on file |
| 14417042 | Name on file | Email address on file |
| 18265071 | Name on file | Email address on file |
| 18941556 | Name on file | Email address on file |
| 18948965 | Name on file | Email address on file |
| 22409544 | Name on file | Email address on file |
| 18303563 | Name on file | Email address on file |
| 18264287 | Name on file | Email address on file |
| 18947312 | Name on file | Email address on file |
| 14351322 | Name on file | Email address on file |
| 14674919 | Name on file | Email address on file |
| 14679944 | Name on file | Email address on file |
| 13200586 | Name on file | Email address on file |
| 18998064 | Name on file | Email address on file |
| 14081579 | Name on file | Email address on file |
| 15283002 | Name on file | Email address on file |
| 14998668 | Name on file | Email address on file |
| 13941526 | Name on file | Email address on file |
| 13667857 | Name on file | Email address on file |
| 13875008 | Name on file | Email address on file |
| 13170236 | Name on file | Email address on file |
| 13305614 | Name on file | Email address on file |
| 15555736 | Name on file | Email address on file |
| 13799766 | Name on file | Email address on file |
| 14268289 | Name on file | Email address on file |
| 14589956 | Name on file | Email address on file |
| 15120759 | Name on file | Email address on file |
| 14594003 | Name on file | Email address on file |
| 14105796 | Name on file | Email address on file |
| 18944526 | Name on file | Email address on file |
| 18245726 | Name on file | Email address on file |
| 14237235 | Name on file | Email address on file |
| 14067443 | Name on file | Email address on file |
| 13744253 | Name on file | Email address on file |
| 15279905 | Name on file | Email address on file |
| 14412668 | Name on file | Email address on file |
| 13897333 | Name on file | Email address on file |
| 14121212 | Name on file | Email address on file |
| 14661904 | Name on file | Email address on file |
| 14927826 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15244311 | Name on file | Email address on file |
| 15071395 | Name on file | Email address on file |
| 13937429 | Name on file | Email address on file |
| 13567160 | Name on file | Email address on file |
| 13786283 | Name on file | Email address on file |
| 15012456 | Name on file | Email address on file |
| 14992264 | Name on file | Email address on file |
| 14989067 | Name on file | Email address on file |
| 14510681 | Name on file | Email address on file |
| 13492858 | Name on file | Email address on file |
| 13302880 | Name on file | Email address on file |
| 13173491 | Name on file | Email address on file |
| 14402452 | Name on file | Email address on file |
| 14621453 | Name on file | Email address on file |
| 15284288 | Name on file | Email address on file |
| 13188837 | Name on file | Email address on file |
| 13271971 | Name on file | Email address on file |
| 13457710 | Name on file | Email address on file |
| 19027506 | Name on file | Email address on file |
| 14188243 | Name on file | Email address on file |
| 15555706 | Name on file | Email address on file |
| 13452992 | Name on file | Email address on file |
| 13432446 | Name on file | Email address on file |
| 13275586 | Name on file | Email address on file |
| 13821747 | Name on file | Email address on file |
| 13602782 | Name on file | Email address on file |
| 14506765 | Name on file | Email address on file |
| 14082935 | Name on file | Email address on file |
| 14283426 | Name on file | Email address on file |
| 14209031 | Name on file | Email address on file |
| 13445925 | Name on file | Email address on file |
| 14670966 | Name on file | Email address on file |
| 14289561 | Name on file | Email address on file |
| 13753297 | Name on file | Email address on file |
| 14116307 | Name on file | Email address on file |
| 14636696 | Name on file | Email address on file |
| 14529964 | Name on file | Email address on file |
| 18986495 | Name on file | Email address on file |
| 15291978 | Name on file | Email address on file |
| 14626176 | Name on file | Email address on file |
| 15058815 | Name on file | Email address on file |
| 13788194 | Name on file | Email address on file |
| 14238764 | Name on file | Email address on file |
| 14514292 | Name on file | Email address on file |
| 14494507 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14439262 | Name on file | Email address on file |
| 15000133 | Name on file | Email address on file |
| 13259955 | Name on file | Email address on file |
| 15232529 | Name on file | Email address on file |
| 15156472 | Name on file | Email address on file |
| 13679986 | Name on file | Email address on file |
| 14674468 | Name on file | Email address on file |
| 14312935 | Name on file | Email address on file |
| 13971796 | Name on file | Email address on file |
| 18318209 | Name on file | Email address on file |
| 18261766 | Name on file | Email address on file |
| 13712845 | Name on file | Email address on file |
| 13664894 | Name on file | Email address on file |
| 13714995 | Name on file | Email address on file |
| 13625070 | Name on file | Email address on file |
| 20822935 | Name on file | Email address on file |
| 13952407 | Name on file | Email address on file |
| 14419059 | Name on file | Email address on file |
| 15231343 | Name on file | Email address on file |
| 13641331 | Name on file | Email address on file |
| 13963613 | Name on file | Email address on file |
| 14320706 | Name on file | Email address on file |
| 13683468 | Name on file | Email address on file |
| 13511759 | Name on file | Email address on file |
| 14456167 | Name on file | Email address on file |
| 14355359 | Name on file | Email address on file |
| 15292801 | Name on file | Email address on file |
| 14488155 | Name on file | Email address on file |
| 13434090 | Name on file | Email address on file |
| 15131587 | Name on file | Email address on file |
| 15016692 | Name on file | Email address on file |
| 13653262 | Name on file | Email address on file |
| 14476486 | Name on file | Email address on file |
| 14492555 | Name on file | Email address on file |
| 14256206 | Name on file | Email address on file |
| 14451572 | Name on file | Email address on file |
| 14276624 | Name on file | Email address on file |
| 13767470 | Name on file | Email address on file |
| 13138240 | Name on file | Email address on file |
| 13855251 | Name on file | Email address on file |
| 14659247 | Name on file | Email address on file |
| 14449983 | Name on file | Email address on file |
| 14252879 | Name on file | Email address on file |
| 13706378 | Name on file | Email address on file |
| 14169670 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14030334 | Name on file | Email address on file |
| 14429423 | Name on file | Email address on file |
| 13906552 | Name on file | Email address on file |
| 14330203 | Name on file | Email address on file |
| 14441170 | Name on file | Email address on file |
| 14470114 | Name on file | Email address on file |
| 14398478 | Name on file | Email address on file |
| 14325032 | Name on file | Email address on file |
| 14522428 | Name on file | Email address on file |
| 13296386 | Name on file | Email address on file |
| 14541222 | Name on file | Email address on file |
| 13959048 | Name on file | Email address on file |
| 14335686 | Name on file | Email address on file |
| 13403263 | Name on file | Email address on file |
| 14360476 | Name on file | Email address on file |
| 14407411 | Name on file | Email address on file |
| 14545102 | Name on file | Email address on file |
| 14374734 | Name on file | Email address on file |
| 14485549 | Name on file | Email address on file |
| 13142435 | Name on file | Email address on file |
| 14554510 | Name on file | Email address on file |
| 14507084 | Name on file | Email address on file |
| 13601789 | Name on file | Email address on file |
| 13200156 | Name on file | Email address on file |
| 13164876 | Name on file | Email address on file |
| 14683328 | Name on file | Email address on file |
| 13811037 | Name on file | Email address on file |
| 14370234 | Name on file | Email address on file |
| 14079049 | Name on file | Email address on file |
| 14312655 | Name on file | Email address on file |
| 14470747 | Name on file | Email address on file |
| 14518309 | Name on file | Email address on file |
| 14519522 | Name on file | Email address on file |
| 14248715 | Name on file | Email address on file |
| 13241828 | Name on file | Email address on file |
| 14125313 | Name on file | Email address on file |
| 13937969 | Name on file | Email address on file |
| 14543467 | Name on file | Email address on file |
| 14452216 | Name on file | Email address on file |
| 14316841 | Name on file | Email address on file |
| 14274822 | Name on file | Email address on file |
| 13441244 | Name on file | Email address on file |
| 14327233 | Name on file | Email address on file |
| 14327684 | Name on file | Email address on file |
| 13548989 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14445715 | Name on file | Email address on file |
| 14470768 | Name on file | Email address on file |
| 14416083 | Name on file | Email address on file |
| 13218226 | Name on file | Email address on file |
| 13941581 | Name on file | Email address on file |
| 14507067 | Name on file | Email address on file |
| 14260851 | Name on file | Email address on file |
| 14367607 | Name on file | Email address on file |
| 14442611 | Name on file | Email address on file |
| 14018305 | Name on file | Email address on file |
| 14385723 | Name on file | Email address on file |
| 14314666 | Name on file | Email address on file |
| 14467778 | Name on file | Email address on file |
| 15281039 | Name on file | Email address on file |
| 14326694 | Name on file | Email address on file |
| 14459226 | Name on file | Email address on file |
| 13444389 | Name on file | Email address on file |
| 14451917 | Name on file | Email address on file |
| 14184239 | Name on file | Email address on file |
| 14308405 | Name on file | Email address on file |
| 14495307 | Name on file | Email address on file |
| 14407476 | Name on file | Email address on file |
| 14315788 | Name on file | Email address on file |
| 13164880 | Name on file | Email address on file |
| 14367982 | Name on file | Email address on file |
| 14533839 | Name on file | Email address on file |
| 13302532 | Name on file | Email address on file |
| 13278481 | Name on file | Email address on file |
| 14165316 | Name on file | Email address on file |
| 13458392 | Name on file | Email address on file |
| 13756964 | Name on file | Email address on file |
| 14500594 | Name on file | Email address on file |
| 13321870 | Name on file | Email address on file |
| 14479946 | Name on file | Email address on file |
| 14327602 | Name on file | Email address on file |
| 14350612 | Name on file | Email address on file |
| 13602606 | Name on file | Email address on file |
| 13811043 | Name on file | Email address on file |
| 15269956 | Name on file | Email address on file |
| 14535556 | Name on file | Email address on file |
| 14074554 | Name on file | Email address on file |
| 13667164 | Name on file | Email address on file |
| 14528379 | Name on file | Email address on file |
| 13620524 | Name on file | Email address on file |
| 15043847 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14488479 | Name on file | Email address on file |
| 13719134 | Name on file | Email address on file |
| 13645347 | Name on file | Email address on file |
| 14276524 | Name on file | Email address on file |
| 14171483 | Name on file | Email address on file |
| 13149167 | Name on file | Email address on file |
| 13436235 | Name on file | Email address on file |
| 14505167 | Name on file | Email address on file |
| 13911075 | Name on file | Email address on file |
| 13199494 | Name on file | Email address on file |
| 14592374 | Name on file | Email address on file |
| 14118226 | Name on file | Email address on file |
| 13889711 | Name on file | Email address on file |
| 14130400 | Name on file | Email address on file |
| 14026896 | Name on file | Email address on file |
| 14301907 | Name on file | Email address on file |
| 14194915 | Name on file | Email address on file |
| 14487326 | Name on file | Email address on file |
| 15383261 | Name on file | Email address on file |
| 14490973 | Name on file | Email address on file |
| 13317697 | Name on file | Email address on file |
| 14187822 | Name on file | Email address on file |
| 14311644 | Name on file | Email address on file |
| 14637646 | Name on file | Email address on file |
| 14406538 | Name on file | Email address on file |
| 14633280 | Name on file | Email address on file |
| 15405298 | Name on file | Email address on file |
| 13797411 | Name on file | Email address on file |
| 14510753 | Name on file | Email address on file |
| 14436136 | Name on file | Email address on file |
| 14280818 | Name on file | Email address on file |
| 13173435 | Name on file | Email address on file |
| 15382862 | Name on file | Email address on file |
| 14440487 | Name on file | Email address on file |
| 13355840 | Name on file | Email address on file |
| 14338834 | Name on file | Email address on file |
| 13905426 | Name on file | Email address on file |
| 14019218 | Name on file | Email address on file |
| 14509431 | Name on file | Email address on file |
| 14542878 | Name on file | Email address on file |
| 15406472 | Name on file | Email address on file |
| 13970911 | Name on file | Email address on file |
| 13421147 | Name on file | Email address on file |
| 14483374 | Name on file | Email address on file |
| 13202401 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15276653 | Name on file | Email address on file |
| 14359949 | Name on file | Email address on file |
| 14375748 | Name on file | Email address on file |
| 13924106 | Name on file | Email address on file |
| 14283745 | Name on file | Email address on file |
| 13678953 | Name on file | Email address on file |
| 14449109 | Name on file | Email address on file |
| 13238595 | Name on file | Email address on file |
| 14601003 | Name on file | Email address on file |
| 13675383 | Name on file | Email address on file |
| 14345650 | Name on file | Email address on file |
| 13434623 | Name on file | Email address on file |
| 14479236 | Name on file | Email address on file |
| 14315106 | Name on file | Email address on file |
| 13438872 | Name on file | Email address on file |
| 14103141 | Name on file | Email address on file |
| 14607828 | Name on file | Email address on file |
| 13421734 | Name on file | Email address on file |
| 13880315 | Name on file | Email address on file |
| 15244982 | Name on file | Email address on file |
| 14204845 | Name on file | Email address on file |
| 15108495 | Name on file | Email address on file |
| 15404954 | Name on file | Email address on file |
| 14579534 | Name on file | Email address on file |
| 13972237 | Name on file | Email address on file |
| 14392728 | Name on file | Email address on file |
| 13513210 | Name on file | Email address on file |
| 14180982 | Name on file | Email address on file |
| 13488109 | Name on file | Email address on file |
| 13835743 | Name on file | Email address on file |
| 13896194 | Name on file | Email address on file |
| 14075729 | Name on file | Email address on file |
| 13834164 | Name on file | Email address on file |
| 14101506 | Name on file | Email address on file |
| 14672493 | Name on file | Email address on file |
| 14388427 | Name on file | Email address on file |
| 13446793 | Name on file | Email address on file |
| 15094733 | Name on file | Email address on file |
| 14637720 | Name on file | Email address on file |
| 14652291 | Name on file | Email address on file |
| 15290951 | Name on file | Email address on file |
| 13539535 | Name on file | Email address on file |
| 13239530 | Name on file | Email address on file |
| 14099605 | Name on file | Email address on file |
| 14670781 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13531239 | Name on file | Email address on file |
| 14245185 | Name on file | Email address on file |
| 14627861 | Name on file | Email address on file |
| 13269225 | Name on file | Email address on file |
| 13951360 | Name on file | Email address on file |
| 14656258 | Name on file | Email address on file |
| 13950659 | Name on file | Email address on file |
| 13478506 | Name on file | Email address on file |
| 13952230 | Name on file | Email address on file |
| 14532477 | Name on file | Email address on file |
| 13904110 | Name on file | Email address on file |
| 13262793 | Name on file | Email address on file |
| 15389256 | Name on file | Email address on file |
| 13829045 | Name on file | Email address on file |
| 14001448 | Name on file | Email address on file |
| 14182056 | Name on file | Email address on file |
| 13241092 | Name on file | Email address on file |
| 14644055 | Name on file | Email address on file |
| 13152410 | Name on file | Email address on file |
| 13320382 | Name on file | Email address on file |
| 13708011 | Name on file | Email address on file |
| 14551344 | Name on file | Email address on file |
| 13206168 | Name on file | Email address on file |
| 14056619 | Name on file | Email address on file |
| 14524733 | Name on file | Email address on file |
| 13606443 | Name on file | Email address on file |
| 18335410 | Name on file | Email address on file |
| 13962227 | Name on file | Email address on file |
| 13459039 | Name on file | Email address on file |
| 13906409 | Name on file | Email address on file |
| 14302597 | Name on file | Email address on file |
| 15253399 | Name on file | Email address on file |
| 14673840 | Name on file | Email address on file |
| 14508647 | Name on file | Email address on file |
| 15057273 | Name on file | Email address on file |
| 14256109 | Name on file | Email address on file |
| 14335537 | Name on file | Email address on file |
| 14120067 | Name on file | Email address on file |
| 15160024 | Name on file | Email address on file |
| 13776916 | Name on file | Email address on file |
| 14206327 | Name on file | Email address on file |
| 13373478 | Name on file | Email address on file |
| 13920087 | Name on file | Email address on file |
| 14144983 | Name on file | Email address on file |
| 13321322 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14197539 | Name on file | Email address on file |
| 13866506 | Name on file | Email address on file |
| 13833392 | Name on file | Email address on file |
| 14658222 | Name on file | Email address on file |
| 13505423 | Name on file | Email address on file |
| 14677582 | Name on file | Email address on file |
| 18279143 | Name on file | Email address on file |
| 13617103 | Name on file | Email address on file |
| 13355678 | Name on file | Email address on file |
| 14369556 | Name on file | Email address on file |
| 18328070 | Name on file | Email address on file |
| 14027685 | Name on file | Email address on file |
| 15268070 | Name on file | Email address on file |
| 14603268 | Name on file | Email address on file |
| 14314837 | Name on file | Email address on file |
| 14441723 | Name on file | Email address on file |
| 15292560 | Name on file | Email address on file |
| 14661351 | Name on file | Email address on file |
| 14670864 | Name on file | Email address on file |
| 14416190 | Name on file | Email address on file |
| 14447561 | Name on file | Email address on file |
| 15277694 | Name on file | Email address on file |
| 13886394 | Name on file | Email address on file |
| 13945472 | Name on file | Email address on file |
| 14623720 | Name on file | Email address on file |
| 14614138 | Name on file | Email address on file |
| 14289836 | Name on file | Email address on file |
| 13818493 | Name on file | Email address on file |
| 14667850 | Name on file | Email address on file |
| 14166107 | Name on file | Email address on file |
| 14092480 | Name on file | Email address on file |
| 14986295 | Name on file | Email address on file |
| 14368764 | Name on file | Email address on file |
| 14472293 | Name on file | Email address on file |
| 14452804 | Name on file | Email address on file |
| 14391387 | Name on file | Email address on file |
| 14646621 | Name on file | Email address on file |
| 14367810 | Name on file | Email address on file |
| 14628798 | Name on file | Email address on file |
| 14509094 | Name on file | Email address on file |
| 14484198 | Name on file | Email address on file |
| 14529651 | Name on file | Email address on file |
| 15406441 | Name on file | Email address on file |
| 13470279 | Name on file | Email address on file |
| 13153731 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555814 | Name on file | Email address on file |
| 13929485 | Name on file | Email address on file |
| 14345628 | Name on file | Email address on file |
| 13460309 | Name on file | Email address on file |
| 22211974 | Name on file | Email address on file |
| 14375320 | Name on file | Email address on file |
| 18271164 | Name on file | Email address on file |
| 18325383 | Name on file | Email address on file |
| 18952181 | Name on file | Email address on file |
| 18311960 | Name on file | Email address on file |
| 18263192 | Name on file | Email address on file |
| 18976831 | Name on file | Email address on file |
| 18958666 | Name on file | Email address on file |
| 14374332 | Name on file | Email address on file |
| 14666958 | Name on file | Email address on file |
| 18947923 | Name on file | Email address on file |
| 14473176 | Name on file | Email address on file |
| 15032428 | Name on file | Email address on file |
| 13628038 | Name on file | Email address on file |
| 13361448 | Name on file | Email address on file |
| 13585503 | Name on file | Email address on file |
| 13170716 | Name on file | Email address on file |
| 13749979 | Name on file | Email address on file |
| 15167062 | Name on file | Email address on file |
| 14277955 | Name on file | Email address on file |
| 13196518 | Name on file | Email address on file |
| 13314339 | Name on file | Email address on file |
| 14335511 | Name on file | Email address on file |
| 14168105 | Name on file | Email address on file |
| 13573794 | Name on file | Email address on file |
| 13168215 | Name on file | Email address on file |
| 13921608 | Name on file | Email address on file |
| 14111224 | Name on file | Email address on file |
| 15005699 | Name on file | Email address on file |
| 13951361 | Name on file | Email address on file |
| 13913647 | Name on file | Email address on file |
| 14125157 | Name on file | Email address on file |
| 14656825 | Name on file | Email address on file |
| 15175147 | Name on file | Email address on file |
| 14651990 | Name on file | Email address on file |
| 14900167 | Name on file | Email address on file |
| 13523153 | Name on file | Email address on file |
| 15013641 | Name on file | Email address on file |
| 15284967 | Name on file | Email address on file |
| 15103877 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15411460 | Name on file | Email address on file |
| 18277929 | Name on file | Email address on file |
| 14619311 | Name on file | Email address on file |
| 14099896 | Name on file | Email address on file |
| 14392147 | Name on file | Email address on file |
| 14615185 | Name on file | Email address on file |
| 14405042 | Name on file | Email address on file |
| 14321799 | Name on file | Email address on file |
| 14491789 | Name on file | Email address on file |
| 13395288 | Name on file | Email address on file |
| 14331041 | Name on file | Email address on file |
| 13753681 | Name on file | Email address on file |
| 15230287 | Name on file | Email address on file |
| 13858149 | Name on file | Email address on file |
| 13614209 | Name on file | Email address on file |
| 14628509 | Name on file | Email address on file |
| 13484719 | Name on file | Email address on file |
| 14088167 | Name on file | Email address on file |
| 14466254 | Name on file | Email address on file |
| 13902904 | Name on file | Email address on file |
| 14346237 | Name on file | Email address on file |
| 14687833 | Name on file | Email address on file |
| 18303885 | Name on file | Email address on file |
| 18250707 | Name on file | Email address on file |
| 18330767 | Name on file | Email address on file |
| 18270057 | Name on file | Email address on file |
| 13679212 | Name on file | Email address on file |
| 13611082 | Name on file | Email address on file |
| 14969404 | Name on file | Email address on file |
| 14407725 | Name on file | Email address on file |
| 15192403 | Name on file | Email address on file |
| 14906976 | Name on file | Email address on file |
| 15073720 | Name on file | Email address on file |
| 13523182 | Name on file | Email address on file |
| 13502370 | Name on file | Email address on file |
| 14483845 | Name on file | Email address on file |
| 14452469 | Name on file | Email address on file |
| 13908201 | Name on file | Email address on file |
| 14426051 | Name on file | Email address on file |
| 13165178 | Name on file | Email address on file |
| 14931073 | Name on file | Email address on file |
| 13358917 | Name on file | Email address on file |
| 13629209 | Name on file | Email address on file |
| 13863493 | Name on file | Email address on file |
| 14547830 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14473627 | Name on file | Email address on file |
| 18273829 | Name on file | Email address on file |
| 19003827 | Name on file | Email address on file |
| 14316760 | Name on file | Email address on file |
| 14479496 | Name on file | Email address on file |
| 14291012 | Name on file | Email address on file |
| 13287789 | Name on file | Email address on file |
| 13510018 | Name on file | Email address on file |
| 13218861 | Name on file | Email address on file |
| 15282273 | Name on file | Email address on file |
| 13418533 | Name on file | Email address on file |
| 16849314 | Name on file | Email address on file |
| 20812798 | Name on file | Email address on file |
| 14389233 | Name on file | Email address on file |
| 14430731 | Name on file | Email address on file |
| 14418264 | Name on file | Email address on file |
| 13664761 | Name on file | Email address on file |
| 14213793 | Name on file | Email address on file |
| 13578700 | Name on file | Email address on file |
| 14317726 | Name on file | Email address on file |
| 14007153 | Name on file | Email address on file |
| 13170126 | Name on file | Email address on file |
| 14439496 | Name on file | Email address on file |
| 14598576 | Name on file | Email address on file |
| 13509381 | Name on file | Email address on file |
| 13278558 | Name on file | Email address on file |
| 14013357 | Name on file | Email address on file |
| 14338401 | Name on file | Email address on file |
| 13514522 | Name on file | Email address on file |
| 14443089 | Name on file | Email address on file |
| 15361393 | Name on file | Email address on file |
| 14469834 | Name on file | Email address on file |
| 14008234 | Name on file | Email address on file |
| 14436509 | Name on file | Email address on file |
| 13519843 | Name on file | Email address on file |
| 14418708 | Name on file | Email address on file |
| 13741653 | Name on file | Email address on file |
| 14463027 | Name on file | Email address on file |
| 14633722 | Name on file | Email address on file |
| 13312970 | Name on file | Email address on file |
| 13732307 | Name on file | Email address on file |
| 13756495 | Name on file | Email address on file |
| 13654739 | Name on file | Email address on file |
| 14456263 | Name on file | Email address on file |
| 14380057 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14477738 | Name on file | Email address on file |
| 14433384 | Name on file | Email address on file |
| 14473733 | Name on file | Email address on file |
| 14438531 | Name on file | Email address on file |
| 14142517 | Name on file | Email address on file |
| 13832516 | Name on file | Email address on file |
| 13924242 | Name on file | Email address on file |
| 14548027 | Name on file | Email address on file |
| 13862491 | Name on file | Email address on file |
| 14452555 | Name on file | Email address on file |
| 14317348 | Name on file | Email address on file |
| 15282313 | Name on file | Email address on file |
| 13335205 | Name on file | Email address on file |
| 13266798 | Name on file | Email address on file |
| 15555621 | Name on file | Email address on file |
| 14176920 | Name on file | Email address on file |
| 14468500 | Name on file | Email address on file |
| 14658100 | Name on file | Email address on file |
| 15281556 | Name on file | Email address on file |
| 13610730 | Name on file | Email address on file |
| 13449511 | Name on file | Email address on file |
| 13895147 | Name on file | Email address on file |
| 14332037 | Name on file | Email address on file |
| 13785293 | Name on file | Email address on file |
| 14544449 | Name on file | Email address on file |
| 13636872 | Name on file | Email address on file |
| 13505682 | Name on file | Email address on file |
| 14993433 | Name on file | Email address on file |
| 13553542 | Name on file | Email address on file |
| 14440147 | Name on file | Email address on file |
| 13435946 | Name on file | Email address on file |
| 15402176 | Name on file | Email address on file |
| 15127030 | Name on file | Email address on file |
| 14479685 | Name on file | Email address on file |
| 14658622 | Name on file | Email address on file |
| 14987611 | Name on file | Email address on file |
| 15389652 | Name on file | Email address on file |
| 14943591 | Name on file | Email address on file |
| 14390382 | Name on file | Email address on file |
| 14586883 | Name on file | Email address on file |
| 13521172 | Name on file | Email address on file |
| 14116881 | Name on file | Email address on file |
| 14623681 | Name on file | Email address on file |
| 13907490 | Name on file | Email address on file |
| 14667660 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15271593 | Name on file | Email address on file |
| 13632010 | Name on file | Email address on file |
| 14350854 | Name on file | Email address on file |
| 13758056 | Name on file | Email address on file |
| 14321573 | Name on file | Email address on file |
| 15411525 | Name on file | Email address on file |
| 14404643 | Name on file | Email address on file |
| 13805256 | Name on file | Email address on file |
| 13529279 | Name on file | Email address on file |
| 14359272 | Name on file | Email address on file |
| 13238430 | Name on file | Email address on file |
| 14523225 | Name on file | Email address on file |
| 14463741 | Name on file | Email address on file |
| 14681018 | Name on file | Email address on file |
| 14671559 | Name on file | Email address on file |
| 13495458 | Name on file | Email address on file |
| 14597795 | Name on file | Email address on file |
| 14470269 | Name on file | Email address on file |
| 14625015 | Name on file | Email address on file |
| 13434377 | Name on file | Email address on file |
| 18953714 | Name on file | Email address on file |
| 22142397 | Name on file | Email address on file |
| 14524964 | Name on file | Email address on file |
| 13929522 | Name on file | Email address on file |
| 14138589 | Name on file | Email address on file |
| 14449644 | Name on file | Email address on file |
| 14252163 | Name on file | Email address on file |
| 13680809 | Name on file | Email address on file |
| 13696999 | Name on file | Email address on file |
| 14534844 | Name on file | Email address on file |
| 13288012 | Name on file | Email address on file |
| 14177455 | Name on file | Email address on file |
| 13644675 | Name on file | Email address on file |
| 13411386 | Name on file | Email address on file |
| 13252492 | Name on file | Email address on file |
| 13653276 | Name on file | Email address on file |
| 13311539 | Name on file | Email address on file |
| 14419405 | Name on file | Email address on file |
| 14482591 | Name on file | Email address on file |
| 13952498 | Name on file | Email address on file |
| 14053420 | Name on file | Email address on file |
| 14345985 | Name on file | Email address on file |
| 14379377 | Name on file | Email address on file |
| 13559085 | Name on file | Email address on file |
| 13923782 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14338698 | Name on file | Email address on file |
| 15275605 | Name on file | Email address on file |
| 14509930 | Name on file | Email address on file |
| 13170115 | Name on file | Email address on file |
| 13770992 | Name on file | Email address on file |
| 16853373 | Name on file | Email address on file |
| 14444923 | Name on file | Email address on file |
| 13418202 | Name on file | Email address on file |
| 13836141 | Name on file | Email address on file |
| 13762870 | Name on file | Email address on file |
| 14631685 | Name on file | Email address on file |
| 14203660 | Name on file | Email address on file |
| 13279765 | Name on file | Email address on file |
| 13978752 | Name on file | Email address on file |
| 13635775 | Name on file | Email address on file |
| 13707422 | Name on file | Email address on file |
| 14604219 | Name on file | Email address on file |
| 13308101 | Name on file | Email address on file |
| 14522504 | Name on file | Email address on file |
| 13699859 | Name on file | Email address on file |
| 14071846 | Name on file | Email address on file |
| 13449617 | Name on file | Email address on file |
| 14244737 | Name on file | Email address on file |
| 14117428 | Name on file | Email address on file |
| 13442589 | Name on file | Email address on file |
| 13657923 | Name on file | Email address on file |
| 14525025 | Name on file | Email address on file |
| 14346238 | Name on file | Email address on file |
| 18247827 | Name on file | Email address on file |
| 18976642 | Name on file | Email address on file |
| 13313499 | Name on file | Email address on file |
| 13586465 | Name on file | Email address on file |
| 14127323 | Name on file | Email address on file |
| 14622555 | Name on file | Email address on file |
| 18244232 | Name on file | Email address on file |
| 18955129 | Name on file | Email address on file |
| 15032343 | Name on file | Email address on file |
| 14489085 | Name on file | Email address on file |
| 13831815 | Name on file | Email address on file |
| 14365435 | Name on file | Email address on file |
| 13766491 | Name on file | Email address on file |
| 14509490 | Name on file | Email address on file |
| 14400338 | Name on file | Email address on file |
| 14456232 | Name on file | Email address on file |
| 14030526 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14042177 | Name on file | Email address on file |
| 15555733 | Name on file | Email address on file |
| 14470231 | Name on file | Email address on file |
| 14186553 | Name on file | Email address on file |
| 13445567 | Name on file | Email address on file |
| 13311495 | Name on file | Email address on file |
| 15273061 | Name on file | Email address on file |
| 13501283 | Name on file | Email address on file |
| 14137575 | Name on file | Email address on file |
| 13517364 | Name on file | Email address on file |
| 13236045 | Name on file | Email address on file |
| 14982769 | Name on file | Email address on file |
| 15280752 | Name on file | Email address on file |
| 14680912 | Name on file | Email address on file |
| 14309078 | Name on file | Email address on file |
| 15215957 | Name on file | Email address on file |
| 13304018 | Name on file | Email address on file |
| 15162033 | Name on file | Email address on file |
| 14235580 | Name on file | Email address on file |
| 14222184 | Name on file | Email address on file |
| 14009959 | Name on file | Email address on file |
| 14362320 | Name on file | Email address on file |
| 13804191 | Name on file | Email address on file |
| 14179095 | Name on file | Email address on file |
| 18946637 | Name on file | Email address on file |
| 15194723 | Name on file | Email address on file |
| 14430798 | Name on file | Email address on file |
| 14919250 | Name on file | Email address on file |
| 14376169 | Name on file | Email address on file |
| 13307948 | Name on file | Email address on file |
| 13810763 | Name on file | Email address on file |
| 13984708 | Name on file | Email address on file |
| 13862042 | Name on file | Email address on file |
| 13904644 | Name on file | Email address on file |
| 13678709 | Name on file | Email address on file |
| 13892034 | Name on file | Email address on file |
| 13825184 | Name on file | Email address on file |
| 14307077 | Name on file | Email address on file |
| 13347329 | Name on file | Email address on file |
| 13890452 | Name on file | Email address on file |
| 14037580 | Name on file | Email address on file |
| 14051650 | Name on file | Email address on file |
| 14471519 | Name on file | Email address on file |
| 14403315 | Name on file | Email address on file |
| 14052609 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14017738 | Name on file | Email address on file |
| 14064389 | Name on file | Email address on file |
| 14245789 | Name on file | Email address on file |
| 14281634 | Name on file | Email address on file |
| 18332968 | Name on file | Email address on file |
| 13345840 | Name on file | Email address on file |
| 14055641 | Name on file | Email address on file |
| 13391817 | Name on file | Email address on file |
| 13427230 | Name on file | Email address on file |
| 13858889 | Name on file | Email address on file |
| 13850348 | Name on file | Email address on file |
| 13152902 | Name on file | Email address on file |
| 13200938 | Name on file | Email address on file |
| 13849808 | Name on file | Email address on file |
| 13867437 | Name on file | Email address on file |
| 13495369 | Name on file | Email address on file |
| 13440382 | Name on file | Email address on file |
| 13459004 | Name on file | Email address on file |
| 13724444 | Name on file | Email address on file |
| 14327405 | Name on file | Email address on file |
| 13358211 | Name on file | Email address on file |
| 13904658 | Name on file | Email address on file |
| 13980099 | Name on file | Email address on file |
| 14604458 | Name on file | Email address on file |
| 13923029 | Name on file | Email address on file |
| 14275631 | Name on file | Email address on file |
| 14172247 | Name on file | Email address on file |
| 13299374 | Name on file | Email address on file |
| 14903811 | Name on file | Email address on file |
| 13614282 | Name on file | Email address on file |
| 14220467 | Name on file | Email address on file |
| 14048473 | Name on file | Email address on file |
| 13744353 | Name on file | Email address on file |
| 13886251 | Name on file | Email address on file |
| 14267308 | Name on file | Email address on file |
| 13387663 | Name on file | Email address on file |
| 13989167 | Name on file | Email address on file |
| 13714833 | Name on file | Email address on file |
| 14369298 | Name on file | Email address on file |
| 13276703 | Name on file | Email address on file |
| 13785476 | Name on file | Email address on file |
| 14176932 | Name on file | Email address on file |
| 13421600 | Name on file | Email address on file |
| 13464268 | Name on file | Email address on file |
| 13917395 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13151531 | Name on file | Email address on file |
| 13387329 | Name on file | Email address on file |
| 13204473 | Name on file | Email address on file |
| 13949799 | Name on file | Email address on file |
| 14023726 | Name on file | Email address on file |
| 15391975 | Name on file | Email address on file |
| 13423521 | Name on file | Email address on file |
| 13704988 | Name on file | Email address on file |
| 13545325 | Name on file | Email address on file |
| 15401946 | Name on file | Email address on file |
| 14149346 | Name on file | Email address on file |
| 14427186 | Name on file | Email address on file |
| 14021778 | Name on file | Email address on file |
| 14418014 | Name on file | Email address on file |
| 14435917 | Name on file | Email address on file |
| 13185009 | Name on file | Email address on file |
| 13941433 | Name on file | Email address on file |
| 13524086 | Name on file | Email address on file |
| 13484479 | Name on file | Email address on file |
| 13168848 | Name on file | Email address on file |
| 14145803 | Name on file | Email address on file |
| 14211831 | Name on file | Email address on file |
| 13529195 | Name on file | Email address on file |
| 14401663 | Name on file | Email address on file |
| 18279865 | Name on file | Email address on file |
| 13436449 | Name on file | Email address on file |
| 13196845 | Name on file | Email address on file |
| 14309882 | Name on file | Email address on file |
| 13187005 | Name on file | Email address on file |
| 13919804 | Name on file | Email address on file |
| 15230104 | Name on file | Email address on file |
| 14530175 | Name on file | Email address on file |
| 14484403 | Name on file | Email address on file |
| 13551002 | Name on file | Email address on file |
| 13910298 | Name on file | Email address on file |
| 14304609 | Name on file | Email address on file |
| 13488039 | Name on file | Email address on file |
| 14025434 | Name on file | Email address on file |
| 14157381 | Name on file | Email address on file |
| 14131970 | Name on file | Email address on file |
| 13220625 | Name on file | Email address on file |
| 14366580 | Name on file | Email address on file |
| 15407599 | Name on file | Email address on file |
| 15154455 | Name on file | Email address on file |
| 15290285 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22153416 | Name on file | Email address on file |
| 14035923 | Name on file | Email address on file |
| 13214288 | Name on file | Email address on file |
| 14331346 | Name on file | Email address on file |
| 14445809 | Name on file | Email address on file |
| 14492843 | Name on file | Email address on file |
| 14630617 | Name on file | Email address on file |
| 15284797 | Name on file | Email address on file |
| 14640072 | Name on file | Email address on file |
| 13977514 | Name on file | Email address on file |
| 13997013 | Name on file | Email address on file |
| 13546751 | Name on file | Email address on file |
| 14322152 | Name on file | Email address on file |
| 14606732 | Name on file | Email address on file |
| 13762414 | Name on file | Email address on file |
| 13527621 | Name on file | Email address on file |
| 14391808 | Name on file | Email address on file |
| 13848993 | Name on file | Email address on file |
| 13975928 | Name on file | Email address on file |
| 13616552 | Name on file | Email address on file |
| 15364774 | Name on file | Email address on file |
| 14136746 | Name on file | Email address on file |
| 14329429 | Name on file | Email address on file |
| 13994061 | Name on file | Email address on file |
| 13872411 | Name on file | Email address on file |
| 14338084 | Name on file | Email address on file |
| 15407562 | Name on file | Email address on file |
| 14322658 | Name on file | Email address on file |
| 13902970 | Name on file | Email address on file |
| 13349853 | Name on file | Email address on file |
| 13359313 | Name on file | Email address on file |
| 15373120 | Name on file | Email address on file |
| 14661829 | Name on file | Email address on file |
| 13950027 | Name on file | Email address on file |
| 13740543 | Name on file | Email address on file |
| 14666840 | Name on file | Email address on file |
| 14386578 | Name on file | Email address on file |
| 14465292 | Name on file | Email address on file |
| 13955566 | Name on file | Email address on file |
| 14659819 | Name on file | Email address on file |
| 15381369 | Name on file | Email address on file |
| 14276749 | Name on file | Email address on file |
| 13945879 | Name on file | Email address on file |
| 14616020 | Name on file | Email address on file |
| 13342115 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13989939 | Name on file | Email address on file |
| 13375354 | Name on file | Email address on file |
| 14603623 | Name on file | Email address on file |
| 13585698 | Name on file | Email address on file |
| 13252939 | Name on file | Email address on file |
| 14684341 | Name on file | Email address on file |
| 14242512 | Name on file | Email address on file |
| 14619706 | Name on file | Email address on file |
| 14615648 | Name on file | Email address on file |
| 14446283 | Name on file | Email address on file |
| 13372942 | Name on file | Email address on file |
| 13935389 | Name on file | Email address on file |
| 14337815 | Name on file | Email address on file |
| 13442854 | Name on file | Email address on file |
| 14029073 | Name on file | Email address on file |
| 14436469 | Name on file | Email address on file |
| 14035913 | Name on file | Email address on file |
| 14614420 | Name on file | Email address on file |
| 14271662 | Name on file | Email address on file |
| 14444841 | Name on file | Email address on file |
| 14412968 | Name on file | Email address on file |
| 14604374 | Name on file | Email address on file |
| 14662638 | Name on file | Email address on file |
| 14316313 | Name on file | Email address on file |
| 13924925 | Name on file | Email address on file |
| 14406636 | Name on file | Email address on file |
| 13941972 | Name on file | Email address on file |
| 14145170 | Name on file | Email address on file |
| 14249287 | Name on file | Email address on file |
| 13335816 | Name on file | Email address on file |
| 13767880 | Name on file | Email address on file |
| 14671471 | Name on file | Email address on file |
| 13632422 | Name on file | Email address on file |
| 13143949 | Name on file | Email address on file |
| 15285619 | Name on file | Email address on file |
| 14549251 | Name on file | Email address on file |
| 14555531 | Name on file | Email address on file |
| 13653455 | Name on file | Email address on file |
| 14324335 | Name on file | Email address on file |
| 14613289 | Name on file | Email address on file |
| 14338780 | Name on file | Email address on file |
| 14499235 | Name on file | Email address on file |
| 14545731 | Name on file | Email address on file |
| 14458681 | Name on file | Email address on file |
| 13238904 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14195617 | Name on file | Email address on file |
| 14602678 | Name on file | Email address on file |
| 14600515 | Name on file | Email address on file |
| 15407615 | Name on file | Email address on file |
| 13743172 | Name on file | Email address on file |
| 13433964 | Name on file | Email address on file |
| 14339691 | Name on file | Email address on file |
| 14203531 | Name on file | Email address on file |
| 13786745 | Name on file | Email address on file |
| 13790783 | Name on file | Email address on file |
| 13867717 | Name on file | Email address on file |
| 13334168 | Name on file | Email address on file |
| 13682882 | Name on file | Email address on file |
| 14534481 | Name on file | Email address on file |
| 14634586 | Name on file | Email address on file |
| 14220537 | Name on file | Email address on file |
| 14440964 | Name on file | Email address on file |
| 14953538 | Name on file | Email address on file |
| 13670521 | Name on file | Email address on file |
| 13465481 | Name on file | Email address on file |
| 14034889 | Name on file | Email address on file |
| 13966562 | Name on file | Email address on file |
| 14542809 | Name on file | Email address on file |
| 14652095 | Name on file | Email address on file |
| 18274499 | Name on file | Email address on file |
| 18941936 | Name on file | Email address on file |
| 18331322 | Name on file | Email address on file |
| 22125418 | Name on file | Email address on file |
| 19027094 | Name on file | Email address on file |
| 20795128 | Name on file | Email address on file |
| 18992686 | Name on file | Email address on file |
| 18976281 | Name on file | Email address on file |
| 18942027 | Name on file | Email address on file |
| 19002744 | Name on file | Email address on file |
| 18329582 | Name on file | Email address on file |
| 18940317 | Name on file | Email address on file |
| 18326754 | Name on file | Email address on file |
| 20798147 | Name on file | Email address on file |
| 18262936 | Name on file | Email address on file |
| 18250795 | Name on file | Email address on file |
| 18250898 | Name on file | Email address on file |
| 18998783 | Name on file | Email address on file |
| 18948416 | Name on file | Email address on file |
| 18302965 | Name on file | Email address on file |
| 18246912 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19001216 | Name on file | Email address on file |
| 18962608 | Name on file | Email address on file |
| 18305921 | Name on file | Email address on file |
| 18305757 | Name on file | Email address on file |
| 18302193 | Name on file | Email address on file |
| 18993095 | Name on file | Email address on file |
| 18270425 | Name on file | Email address on file |
| 19006930 | Name on file | Email address on file |
| 19027946 | Name on file | Email address on file |
| 22413872 | Name on file | Email address on file |
| 19007406 | Name on file | Email address on file |
| 18941886 | Name on file | Email address on file |
| 18263411 | Name on file | Email address on file |
| 18954477 | Name on file | Email address on file |
| 22119803 | Name on file | Email address on file |
| 18333135 | Name on file | Email address on file |
| 18307187 | Name on file | Email address on file |
| 18985232 | Name on file | Email address on file |
| 18252241 | Name on file | Email address on file |
| 14510427 | Name on file | Email address on file |
| 13732151 | Name on file | Email address on file |
| 15084563 | Name on file | Email address on file |
| 14331482 | Name on file | Email address on file |
| 13965492 | Name on file | Email address on file |
| 14543237 | Name on file | Email address on file |
| 14288321 | Name on file | Email address on file |
| 15230530 | Name on file | Email address on file |
| 15026006 | Name on file | Email address on file |
| 18980127 | Name on file | Email address on file |
| 19020727 | Name on file | Email address on file |
| 13367902 | Name on file | Email address on file |
| 14077761 | Name on file | Email address on file |
| 15003391 | Name on file | Email address on file |
| 14340161 | Name on file | Email address on file |
| 14255651 | Name on file | Email address on file |
| 18958526 | Name on file | Email address on file |
| 13757677 | Name on file | Email address on file |
| 15145539 | Name on file | Email address on file |
| 13138552 | Name on file | Email address on file |
| 13433383 | Name on file | Email address on file |
| 14476653 | Name on file | Email address on file |
| 13638594 | Name on file | Email address on file |
| 14653399 | Name on file | Email address on file |
| 14297131 | Name on file | Email address on file |
| 14322300 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13484458 | Name on file | Email address on file |
| 13797570 | Name on file | Email address on file |
| 13676372 | Name on file | Email address on file |
| 13803069 | Name on file | Email address on file |
| 13794783 | Name on file | Email address on file |
| 13255140 | Name on file | Email address on file |
| 14429955 | Name on file | Email address on file |
| 15410177 | Name on file | Email address on file |
| 13331218 | Name on file | Email address on file |
| 13584696 | Name on file | Email address on file |
| 14374457 | Name on file | Email address on file |
| 14495364 | Name on file | Email address on file |
| 13830737 | Name on file | Email address on file |
| 18243484 | Name on file | Email address on file |
| 15117887 | Name on file | Email address on file |
| 14308619 | Name on file | Email address on file |
| 14474157 | Name on file | Email address on file |
| 14382698 | Name on file | Email address on file |
| 13216190 | Name on file | Email address on file |
| 15133610 | Name on file | Email address on file |
| 14915946 | Name on file | Email address on file |
| 15072875 | Name on file | Email address on file |
| 13894647 | Name on file | Email address on file |
| 14414522 | Name on file | Email address on file |
| 14413944 | Name on file | Email address on file |
| 13924235 | Name on file | Email address on file |
| 15209327 | Name on file | Email address on file |
| 15385291 | Name on file | Email address on file |
| 14668398 | Name on file | Email address on file |
| 15378573 | Name on file | Email address on file |
| 14022388 | Name on file | Email address on file |
| 13782866 | Name on file | Email address on file |
| 15375954 | Name on file | Email address on file |
| 14026638 | Name on file | Email address on file |
| 13724840 | Name on file | Email address on file |
| 13458905 | Name on file | Email address on file |
| 13470516 | Name on file | Email address on file |
| 13313894 | Name on file | Email address on file |
| 14000018 | Name on file | Email address on file |
| 14379314 | Name on file | Email address on file |
| 13980771 | Name on file | Email address on file |
| 13609560 | Name on file | Email address on file |
| 13153836 | Name on file | Email address on file |
| 14524522 | Name on file | Email address on file |
| 14337258 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14396681 | Name on file | Email address on file |
| 14227900 | Name on file | Email address on file |
| 15245611 | Name on file | Email address on file |
| 14291275 | Name on file | Email address on file |
| 14379793 | Name on file | Email address on file |
| 14388534 | Name on file | Email address on file |
| 14051609 | Name on file | Email address on file |
| 14299812 | Name on file | Email address on file |
| 13562363 | Name on file | Email address on file |
| 14532879 | Name on file | Email address on file |
| 13305174 | Name on file | Email address on file |
| 13158078 | Name on file | Email address on file |
| 14471571 | Name on file | Email address on file |
| 14471147 | Name on file | Email address on file |
| 13662438 | Name on file | Email address on file |
| 13301504 | Name on file | Email address on file |
| 14438059 | Name on file | Email address on file |
| 15153718 | Name on file | Email address on file |
| 14936954 | Name on file | Email address on file |
| 15250989 | Name on file | Email address on file |
| 14011306 | Name on file | Email address on file |
| 14300008 | Name on file | Email address on file |
| 13373459 | Name on file | Email address on file |
| 14032616 | Name on file | Email address on file |
| 14657979 | Name on file | Email address on file |
| 13699884 | Name on file | Email address on file |
| 13938343 | Name on file | Email address on file |
| 14493768 | Name on file | Email address on file |
| 14065186 | Name on file | Email address on file |
| 13184377 | Name on file | Email address on file |
| 13759619 | Name on file | Email address on file |
| 15384745 | Name on file | Email address on file |
| 13319990 | Name on file | Email address on file |
| 13747636 | Name on file | Email address on file |
| 14511451 | Name on file | Email address on file |
| 14347319 | Name on file | Email address on file |
| 14318563 | Name on file | Email address on file |
| 14267692 | Name on file | Email address on file |
| 13744585 | Name on file | Email address on file |
| 14290084 | Name on file | Email address on file |
| 14415130 | Name on file | Email address on file |
| 13510673 | Name on file | Email address on file |
| 14404341 | Name on file | Email address on file |
| 13708732 | Name on file | Email address on file |
| 14443310 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14224941 | Name on file | Email address on file |
| 14630869 | Name on file | Email address on file |
| 14450792 | Name on file | Email address on file |
| 13187894 | Name on file | Email address on file |
| 13520987 | Name on file | Email address on file |
| 14498288 | Name on file | Email address on file |
| 14369736 | Name on file | Email address on file |
| 13147422 | Name on file | Email address on file |
| 14611577 | Name on file | Email address on file |
| 14369140 | Name on file | Email address on file |
| 16860343 | Name on file | Email address on file |
| 15016301 | Name on file | Email address on file |
| 14023028 | Name on file | Email address on file |
| 14360570 | Name on file | Email address on file |
| 13738900 | Name on file | Email address on file |
| 13510666 | Name on file | Email address on file |
| 13430235 | Name on file | Email address on file |
| 14323228 | Name on file | Email address on file |
| 14417595 | Name on file | Email address on file |
| 15555684 | Name on file | Email address on file |
| 13705227 | Name on file | Email address on file |
| 13361129 | Name on file | Email address on file |
| 13186091 | Name on file | Email address on file |
| 13871056 | Name on file | Email address on file |
| 13992709 | Name on file | Email address on file |
| 13595163 | Name on file | Email address on file |
| 14359633 | Name on file | Email address on file |
| 14591687 | Name on file | Email address on file |
| 13476973 | Name on file | Email address on file |
| 13309532 | Name on file | Email address on file |
| 20624542 | Name on file | Email address on file |
| 15408151 | Name on file | Email address on file |
| 14352438 | Name on file | Email address on file |
| 13994800 | Name on file | Email address on file |
| 13366006 | Name on file | Email address on file |
| 13599843 | Name on file | Email address on file |
| 13276817 | Name on file | Email address on file |
| 14172422 | Name on file | Email address on file |
| 13802559 | Name on file | Email address on file |
| 15375663 | Name on file | Email address on file |
| 13640215 | Name on file | Email address on file |
| 14581576 | Name on file | Email address on file |
| 15403677 | Name on file | Email address on file |
| 13644094 | Name on file | Email address on file |
| 15285361 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13368431 | Name on file | Email address on file |
| 14545174 | Name on file | Email address on file |
| 15040530 | Name on file | Email address on file |
| 14928126 | Name on file | Email address on file |
| 13444459 | Name on file | Email address on file |
| 15555734 | Name on file | Email address on file |
| 14000649 | Name on file | Email address on file |
| 14385273 | Name on file | Email address on file |
| 14358030 | Name on file | Email address on file |
| 14982788 | Name on file | Email address on file |
| 14517610 | Name on file | Email address on file |
| 18940522 | Name on file | Email address on file |
| 13788344 | Name on file | Email address on file |
| 13498990 | Name on file | Email address on file |
| 14273529 | Name on file | Email address on file |
| 14426003 | Name on file | Email address on file |
| 14320610 | Name on file | Email address on file |
| 14625416 | Name on file | Email address on file |
| 15403482 | Name on file | Email address on file |
| 13892846 | Name on file | Email address on file |
| 13813317 | Name on file | Email address on file |
| 14630538 | Name on file | Email address on file |
| 14009508 | Name on file | Email address on file |
| 14472080 | Name on file | Email address on file |
| 14346776 | Name on file | Email address on file |
| 13175676 | Name on file | Email address on file |
| 13765577 | Name on file | Email address on file |
| 14300536 | Name on file | Email address on file |
| 13882554 | Name on file | Email address on file |
| 14411575 | Name on file | Email address on file |
| 14509738 | Name on file | Email address on file |
| 14360233 | Name on file | Email address on file |
| 14366608 | Name on file | Email address on file |
| 14426537 | Name on file | Email address on file |
| 13950063 | Name on file | Email address on file |
| 14476865 | Name on file | Email address on file |
| 14897471 | Name on file | Email address on file |
| 13528314 | Name on file | Email address on file |
| 13788160 | Name on file | Email address on file |
| 13586589 | Name on file | Email address on file |
| 13417163 | Name on file | Email address on file |
| 14520799 | Name on file | Email address on file |
| 13681448 | Name on file | Email address on file |
| 14338030 | Name on file | Email address on file |
| 22418856 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657106 | Name on file | Email address on file |
| 15290638 | Name on file | Email address on file |
| 14684168 | Name on file | Email address on file |
| 14176227 | Name on file | Email address on file |
| 14549676 | Name on file | Email address on file |
| 18947506 | Name on file | Email address on file |
| 14425318 | Name on file | Email address on file |
| 13715233 | Name on file | Email address on file |
| 15389937 | Name on file | Email address on file |
| 13982934 | Name on file | Email address on file |
| 14991227 | Name on file | Email address on file |
| 14264198 | Name on file | Email address on file |
| 13869802 | Name on file | Email address on file |
| 13806858 | Name on file | Email address on file |
| 14333197 | Name on file | Email address on file |
| 20646230 | Name on file | Email address on file |
| 13531461 | Name on file | Email address on file |
| 14186189 | Name on file | Email address on file |
| 13832403 | Name on file | Email address on file |
| 16853170 | Name on file | Email address on file |
| 14899866 | Name on file | Email address on file |
| 14513110 | Name on file | Email address on file |
| 14178208 | Name on file | Email address on file |
| 13489581 | Name on file | Email address on file |
| 14511533 | Name on file | Email address on file |
| 13580672 | Name on file | Email address on file |
| 14393597 | Name on file | Email address on file |
| 14498384 | Name on file | Email address on file |
| 14402094 | Name on file | Email address on file |
| 13343328 | Name on file | Email address on file |
| 14527687 | Name on file | Email address on file |
| 15273006 | Name on file | Email address on file |
| 14420927 | Name on file | Email address on file |
| 15377014 | Name on file | Email address on file |
| 13948903 | Name on file | Email address on file |
| 14207182 | Name on file | Email address on file |
| 18255843 | Name on file | Email address on file |
| 15034124 | Name on file | Email address on file |
| 13376746 | Name on file | Email address on file |
| 15393944 | Name on file | Email address on file |
| 13152164 | Name on file | Email address on file |
| 14921696 | Name on file | Email address on file |
| 13229541 | Name on file | Email address on file |
| 15292697 | Name on file | Email address on file |
| 15406160 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15114931 | Name on file | Email address on file |
| 13381857 | Name on file | Email address on file |
| 14629035 | Name on file | Email address on file |
| 14499603 | Name on file | Email address on file |
| 14612894 | Name on file | Email address on file |
| 14442814 | Name on file | Email address on file |
| 13891610 | Name on file | Email address on file |
| 13297596 | Name on file | Email address on file |
| 14477080 | Name on file | Email address on file |
| 14449639 | Name on file | Email address on file |
| 14583438 | Name on file | Email address on file |
| 14616561 | Name on file | Email address on file |
| 14470981 | Name on file | Email address on file |
| 13970553 | Name on file | Email address on file |
| 14524014 | Name on file | Email address on file |
| 14675555 | Name on file | Email address on file |
| 13983936 | Name on file | Email address on file |
| 14365120 | Name on file | Email address on file |
| 14301641 | Name on file | Email address on file |
| 14676663 | Name on file | Email address on file |
| 14420650 | Name on file | Email address on file |
| 15409545 | Name on file | Email address on file |
| 14587734 | Name on file | Email address on file |
| 14580043 | Name on file | Email address on file |
| 13772671 | Name on file | Email address on file |
| 13212561 | Name on file | Email address on file |
| 13515131 | Name on file | Email address on file |
| 14453789 | Name on file | Email address on file |
| 14385995 | Name on file | Email address on file |
| 14425118 | Name on file | Email address on file |
| 14666408 | Name on file | Email address on file |
| 14383441 | Name on file | Email address on file |
| 13592949 | Name on file | Email address on file |
| 14657872 | Name on file | Email address on file |
| 14675721 | Name on file | Email address on file |
| 14682355 | Name on file | Email address on file |
| 14558141 | Name on file | Email address on file |
| 14629749 | Name on file | Email address on file |
| 14118318 | Name on file | Email address on file |
| 13294207 | Name on file | Email address on file |
| 14588638 | Name on file | Email address on file |
| 14669847 | Name on file | Email address on file |
| 13515578 | Name on file | Email address on file |
| 14299894 | Name on file | Email address on file |
| 14269574 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13716042 | Name on file | Email address on file |
| 14597046 | Name on file | Email address on file |
| 14672432 | Name on file | Email address on file |
| 14426181 | Name on file | Email address on file |
| 13440214 | Name on file | Email address on file |
| 15400033 | Name on file | Email address on file |
| 14610636 | Name on file | Email address on file |
| 14382709 | Name on file | Email address on file |
| 14008951 | Name on file | Email address on file |
| 14334021 | Name on file | Email address on file |
| 14475205 | Name on file | Email address on file |
| 14429905 | Name on file | Email address on file |
| 14411375 | Name on file | Email address on file |
| 14337497 | Name on file | Email address on file |
| 14517508 | Name on file | Email address on file |
| 14506354 | Name on file | Email address on file |
| 13740416 | Name on file | Email address on file |
| 13197611 | Name on file | Email address on file |
| 14602042 | Name on file | Email address on file |
| 14318461 | Name on file | Email address on file |
| 14672629 | Name on file | Email address on file |
| 14019914 | Name on file | Email address on file |
| 14677179 | Name on file | Email address on file |
| 14313031 | Name on file | Email address on file |
| 14012535 | Name on file | Email address on file |
| 13410348 | Name on file | Email address on file |
| 14600339 | Name on file | Email address on file |
| 14246079 | Name on file | Email address on file |
| 14231997 | Name on file | Email address on file |
| 14134114 | Name on file | Email address on file |
| 14619772 | Name on file | Email address on file |
| 14360949 | Name on file | Email address on file |
| 14354549 | Name on file | Email address on file |
| 14487839 | Name on file | Email address on file |
| 13931214 | Name on file | Email address on file |
| 14673430 | Name on file | Email address on file |
| 14676831 | Name on file | Email address on file |
| 14673270 | Name on file | Email address on file |
| 13921666 | Name on file | Email address on file |
| 14145942 | Name on file | Email address on file |
| 14264531 | Name on file | Email address on file |
| 14517197 | Name on file | Email address on file |
| 13709039 | Name on file | Email address on file |
| 14449058 | Name on file | Email address on file |
| 14638322 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13555288 | Name on file | Email address on file |
| 14378282 | Name on file | Email address on file |
| 14535778 | Name on file | Email address on file |
| 14551552 | Name on file | Email address on file |
| 13878364 | Name on file | Email address on file |
| 14321774 | Name on file | Email address on file |
| 13626091 | Name on file | Email address on file |
| 15411875 | Name on file | Email address on file |
| 14629805 | Name on file | Email address on file |
| 13271600 | Name on file | Email address on file |
| 13780488 | Name on file | Email address on file |
| 13580273 | Name on file | Email address on file |
| 14645042 | Name on file | Email address on file |
| 14660221 | Name on file | Email address on file |
| 14217157 | Name on file | Email address on file |
| 14459640 | Name on file | Email address on file |
| 14107580 | Name on file | Email address on file |
| 13302082 | Name on file | Email address on file |
| 13815593 | Name on file | Email address on file |
| 14595540 | Name on file | Email address on file |
| 14524973 | Name on file | Email address on file |
| 14306067 | Name on file | Email address on file |
| 18248850 | Name on file | Email address on file |
| 14648248 | Name on file | Email address on file |
| 15100138 | Name on file | Email address on file |
| 14677548 | Name on file | Email address on file |
| 13523440 | Name on file | Email address on file |
| 13957169 | Name on file | Email address on file |
| 14540231 | Name on file | Email address on file |
| 13818148 | Name on file | Email address on file |
| 14629168 | Name on file | Email address on file |
| 14675393 | Name on file | Email address on file |
| 14638025 | Name on file | Email address on file |
| 14416864 | Name on file | Email address on file |
| 14580195 | Name on file | Email address on file |
| 14549443 | Name on file | Email address on file |
| 14667315 | Name on file | Email address on file |
| 13616649 | Name on file | Email address on file |
| 14584483 | Name on file | Email address on file |
| 13344867 | Name on file | Email address on file |
| 13169736 | Name on file | Email address on file |
| 14052278 | Name on file | Email address on file |
| 13290363 | Name on file | Email address on file |
| 13422923 | Name on file | Email address on file |
| 14432584 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13774260 | Name on file | Email address on file |
| 14319256 | Name on file | Email address on file |
| 13665645 | Name on file | Email address on file |
| 14554985 | Name on file | Email address on file |
| 14454132 | Name on file | Email address on file |
| 13797396 | Name on file | Email address on file |
| 15273821 | Name on file | Email address on file |
| 14614426 | Name on file | Email address on file |
| 14673247 | Name on file | Email address on file |
| 14671528 | Name on file | Email address on file |
| 13877357 | Name on file | Email address on file |
| 14322391 | Name on file | Email address on file |
| 13721219 | Name on file | Email address on file |
| 14508700 | Name on file | Email address on file |
| 14666093 | Name on file | Email address on file |
| 14438256 | Name on file | Email address on file |
| 13685640 | Name on file | Email address on file |
| 13826398 | Name on file | Email address on file |
| 14590961 | Name on file | Email address on file |
| 14540340 | Name on file | Email address on file |
| 13265216 | Name on file | Email address on file |
| 14419026 | Name on file | Email address on file |
| 13487116 | Name on file | Email address on file |
| 13278556 | Name on file | Email address on file |
| 13963876 | Name on file | Email address on file |
| 18299005 | Name on file | Email address on file |
| 18942600 | Name on file | Email address on file |
| 14635084 | Name on file | Email address on file |
| 18272114 | Name on file | Email address on file |
| 18248503 | Name on file | Email address on file |
| 18299509 | Name on file | Email address on file |
| 18275913 | Name on file | Email address on file |
| 18246488 | Name on file | Email address on file |
| 18306507 | Name on file | Email address on file |
| 18272776 | Name on file | Email address on file |
| 18273587 | Name on file | Email address on file |
| 18256098 | Name on file | Email address on file |
| 18250998 | Name on file | Email address on file |
| 14320245 | Name on file | Email address on file |
| 13447871 | Name on file | Email address on file |
| 14534666 | Name on file | Email address on file |
| 14319484 | Name on file | Email address on file |
| 14347519 | Name on file | Email address on file |
| 14438251 | Name on file | Email address on file |
| 14380000 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14590292 | Name on file | Email address on file |
| 14116347 | Name on file | Email address on file |
| 13811935 | Name on file | Email address on file |
| 14463100 | Name on file | Email address on file |
| 13692072 | Name on file | Email address on file |
| 14386043 | Name on file | Email address on file |
| 13467545 | Name on file | Email address on file |
| 14610125 | Name on file | Email address on file |
| 14935660 | Name on file | Email address on file |
| 18279641 | Name on file | Email address on file |
| 14458572 | Name on file | Email address on file |
| 13964170 | Name on file | Email address on file |
| 15092504 | Name on file | Email address on file |
| 14300628 | Name on file | Email address on file |
| 13842714 | Name on file | Email address on file |
| 13835482 | Name on file | Email address on file |
| 14581129 | Name on file | Email address on file |
| 14531029 | Name on file | Email address on file |
| 14546100 | Name on file | Email address on file |
| 13543102 | Name on file | Email address on file |
| 14502553 | Name on file | Email address on file |
| 13661858 | Name on file | Email address on file |
| 13272923 | Name on file | Email address on file |
| 14392638 | Name on file | Email address on file |
| 13149473 | Name on file | Email address on file |
| 14602789 | Name on file | Email address on file |
| 13796647 | Name on file | Email address on file |
| 15011452 | Name on file | Email address on file |
| 13936594 | Name on file | Email address on file |
| 14289551 | Name on file | Email address on file |
| 14345675 | Name on file | Email address on file |
| 14471948 | Name on file | Email address on file |
| 14551626 | Name on file | Email address on file |
| 14077925 | Name on file | Email address on file |
| 14669989 | Name on file | Email address on file |
| 15379267 | Name on file | Email address on file |
| 14513975 | Name on file | Email address on file |
| 13647904 | Name on file | Email address on file |
| 14533471 | Name on file | Email address on file |
| 14273691 | Name on file | Email address on file |
| 14920511 | Name on file | Email address on file |
| 15264567 | Name on file | Email address on file |
| 15405108 | Name on file | Email address on file |
| 14542527 | Name on file | Email address on file |
| 14234540 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14330815 | Name on file | Email address on file |
| 14469495 | Name on file | Email address on file |
| 14336132 | Name on file | Email address on file |
| 14639876 | Name on file | Email address on file |
| 15412176 | Name on file | Email address on file |
| 13523935 | Name on file | Email address on file |
| 13410804 | Name on file | Email address on file |
| 14059202 | Name on file | Email address on file |
| 14456632 | Name on file | Email address on file |
| 14678589 | Name on file | Email address on file |
| 14679113 | Name on file | Email address on file |
| 13898240 | Name on file | Email address on file |
| 14669318 | Name on file | Email address on file |
| 14685882 | Name on file | Email address on file |
| 13593304 | Name on file | Email address on file |
| 14338774 | Name on file | Email address on file |
| 14222512 | Name on file | Email address on file |
| 14347024 | Name on file | Email address on file |
| 13412182 | Name on file | Email address on file |
| 14607180 | Name on file | Email address on file |
| 14402257 | Name on file | Email address on file |
| 14551132 | Name on file | Email address on file |
| 14341630 | Name on file | Email address on file |
| 14629940 | Name on file | Email address on file |
| 14679996 | Name on file | Email address on file |
| 18262970 | Name on file | Email address on file |
| 22182665 | Name on file | Email address on file |
| 22413926 | Name on file | Email address on file |
| 18952171 | Name on file | Email address on file |
| 14418882 | Name on file | Email address on file |
| 18981866 | Name on file | Email address on file |
| 13875163 | Name on file | Email address on file |
| 18937159 | Name on file | Email address on file |
| 14019468 | Name on file | Email address on file |
| 14022531 | Name on file | Email address on file |
| 15288453 | Name on file | Email address on file |
| 14002737 | Name on file | Email address on file |
| 15287255 | Name on file | Email address on file |
| 15259260 | Name on file | Email address on file |
| 14982975 | Name on file | Email address on file |
| 13309433 | Name on file | Email address on file |
| 15411427 | Name on file | Email address on file |
| 20796457 | Name on file | Email address on file |
| 14468606 | Name on file | Email address on file |
| 14533344 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13582860 | Name on file | Email address on file |
| 14522930 | Name on file | Email address on file |
| 14539370 | Name on file | Email address on file |
| 13582584 | Name on file | Email address on file |
| 14115434 | Name on file | Email address on file |
| 14385510 | Name on file | Email address on file |
| 13630824 | Name on file | Email address on file |
| 14620087 | Name on file | Email address on file |
| 13809637 | Name on file | Email address on file |
| 13185847 | Name on file | Email address on file |
| 14678195 | Name on file | Email address on file |
| 13947182 | Name on file | Email address on file |
| 13392922 | Name on file | Email address on file |
| 14380911 | Name on file | Email address on file |
| 14983337 | Name on file | Email address on file |
| 14342963 | Name on file | Email address on file |
| 14494053 | Name on file | Email address on file |
| 14514338 | Name on file | Email address on file |
| 15045265 | Name on file | Email address on file |
| 14386900 | Name on file | Email address on file |
| 13374311 | Name on file | Email address on file |
| 13161266 | Name on file | Email address on file |
| 13431961 | Name on file | Email address on file |
| 13199022 | Name on file | Email address on file |
| 13209977 | Name on file | Email address on file |
| 13604485 | Name on file | Email address on file |
| 13522986 | Name on file | Email address on file |
| 13630601 | Name on file | Email address on file |
| 14485267 | Name on file | Email address on file |
| 14149093 | Name on file | Email address on file |
| 14066691 | Name on file | Email address on file |
| 13392130 | Name on file | Email address on file |
| 13708415 | Name on file | Email address on file |
| 13666780 | Name on file | Email address on file |
| 13435382 | Name on file | Email address on file |
| 13367304 | Name on file | Email address on file |
| 15411765 | Name on file | Email address on file |
| 14247359 | Name on file | Email address on file |
| 13482455 | Name on file | Email address on file |
| 18321172 | Name on file | Email address on file |
| 14474525 | Name on file | Email address on file |
| 14276164 | Name on file | Email address on file |
| 13490551 | Name on file | Email address on file |
| 14330005 | Name on file | Email address on file |
| 13672191 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13356793 | Name on file | Email address on file |
| 13585918 | Name on file | Email address on file |
| 13522837 | Name on file | Email address on file |
| 13211788 | Name on file | Email address on file |
| 13223996 | Name on file | Email address on file |
| 13995369 | Name on file | Email address on file |
| 13351921 | Name on file | Email address on file |
| 14658310 | Name on file | Email address on file |
| 15376948 | Name on file | Email address on file |
| 13664566 | Name on file | Email address on file |
| 14092822 | Name on file | Email address on file |
| 14560467 | Name on file | Email address on file |
| 14402763 | Name on file | Email address on file |
| 13589865 | Name on file | Email address on file |
| 14123443 | Name on file | Email address on file |
| 13746372 | Name on file | Email address on file |
| 13139592 | Name on file | Email address on file |
| 14601548 | Name on file | Email address on file |
| 14226841 | Name on file | Email address on file |
| 13885584 | Name on file | Email address on file |
| 14116504 | Name on file | Email address on file |
| 13419714 | Name on file | Email address on file |
| 13724255 | Name on file | Email address on file |
| 13185513 | Name on file | Email address on file |
| 13453561 | Name on file | Email address on file |
| 13491721 | Name on file | Email address on file |
| 13623194 | Name on file | Email address on file |
| 14671029 | Name on file | Email address on file |
| 13985521 | Name on file | Email address on file |
| 13526214 | Name on file | Email address on file |
| 15367110 | Name on file | Email address on file |
| 13864499 | Name on file | Email address on file |
| 13658384 | Name on file | Email address on file |
| 18999468 | Name on file | Email address on file |
| 19028559 | Name on file | Email address on file |
| 18248104 | Name on file | Email address on file |
| 18298702 | Name on file | Email address on file |
| 18258790 | Name on file | Email address on file |
| 15373657 | Name on file | Email address on file |
| 14914763 | Name on file | Email address on file |
| 14987434 | Name on file | Email address on file |
| 13834640 | Name on file | Email address on file |
| 15116640 | Name on file | Email address on file |
| 13210212 | Name on file | Email address on file |
| 13825067 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15009653 | Name on file | Email address on file |
| 18299237 | Name on file | Email address on file |
| 19002114 | Name on file | Email address on file |
| 13901215 | Name on file | Email address on file |
| 14678188 | Name on file | Email address on file |
| 13983818 | Name on file | Email address on file |
| 14327311 | Name on file | Email address on file |
| 15273556 | Name on file | Email address on file |
| 14336461 | Name on file | Email address on file |
| 15407705 | Name on file | Email address on file |
| 14674733 | Name on file | Email address on file |
| 14084128 | Name on file | Email address on file |
| 14042939 | Name on file | Email address on file |
| 14673745 | Name on file | Email address on file |
| 14544251 | Name on file | Email address on file |
| 14084613 | Name on file | Email address on file |
| 13557144 | Name on file | Email address on file |
| 14678418 | Name on file | Email address on file |
| 14440992 | Name on file | Email address on file |
| 13565233 | Name on file | Email address on file |
| 14642962 | Name on file | Email address on file |
| 14368348 | Name on file | Email address on file |
| 14653639 | Name on file | Email address on file |
| 14551959 | Name on file | Email address on file |
| 14421043 | Name on file | Email address on file |
| 14287992 | Name on file | Email address on file |
| 14316068 | Name on file | Email address on file |
| 14461706 | Name on file | Email address on file |
| 13580141 | Name on file | Email address on file |
| 14674710 | Name on file | Email address on file |
| 14673747 | Name on file | Email address on file |
| 14447986 | Name on file | Email address on file |
| 13982608 | Name on file | Email address on file |
| 13409724 | Name on file | Email address on file |
| 14326390 | Name on file | Email address on file |
| 14678762 | Name on file | Email address on file |
| 13855000 | Name on file | Email address on file |
| 14345621 | Name on file | Email address on file |
| 14103545 | Name on file | Email address on file |
| 14230980 | Name on file | Email address on file |
| 14516749 | Name on file | Email address on file |
| 14322435 | Name on file | Email address on file |
| 13529559 | Name on file | Email address on file |
| 14466026 | Name on file | Email address on file |
| 13750293 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14524840 | Name on file | Email address on file |
| 14494112 | Name on file | Email address on file |
| 13198392 | Name on file | Email address on file |
| 13238259 | Name on file | Email address on file |
| 14362127 | Name on file | Email address on file |
| 13858852 | Name on file | Email address on file |
| 14501954 | Name on file | Email address on file |
| 14669305 | Name on file | Email address on file |
| 14607725 | Name on file | Email address on file |
| 22418730 | Name on file | Email address on file |
| 14356742 | Name on file | Email address on file |
| 14193430 | Name on file | Email address on file |
| 14671945 | Name on file | Email address on file |
| 14542136 | Name on file | Email address on file |
| 14307341 | Name on file | Email address on file |
| 14490840 | Name on file | Email address on file |
| 14544308 | Name on file | Email address on file |
| 14685886 | Name on file | Email address on file |
| 14536604 | Name on file | Email address on file |
| 13893825 | Name on file | Email address on file |
| 14616960 | Name on file | Email address on file |
| 14680116 | Name on file | Email address on file |
| 14528068 | Name on file | Email address on file |
| 14679961 | Name on file | Email address on file |
| 14489522 | Name on file | Email address on file |
| 14528734 | Name on file | Email address on file |
| 14347648 | Name on file | Email address on file |
| 14656098 | Name on file | Email address on file |
| 13361867 | Name on file | Email address on file |
| 14677349 | Name on file | Email address on file |
| 14091854 | Name on file | Email address on file |
| 14680248 | Name on file | Email address on file |
| 14309556 | Name on file | Email address on file |
| 13418007 | Name on file | Email address on file |
| 13664510 | Name on file | Email address on file |
| 14291992 | Name on file | Email address on file |
| 14046347 | Name on file | Email address on file |
| 14670108 | Name on file | Email address on file |
| 14496344 | Name on file | Email address on file |
| 14480606 | Name on file | Email address on file |
| 14235635 | Name on file | Email address on file |
| 14681676 | Name on file | Email address on file |
| 13451508 | Name on file | Email address on file |
| 14387671 | Name on file | Email address on file |
| 14323181 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14474001 | Name on file | Email address on file |
| 14539545 | Name on file | Email address on file |
| 14551706 | Name on file | Email address on file |
| 14341586 | Name on file | Email address on file |
| 14383738 | Name on file | Email address on file |
| 14598332 | Name on file | Email address on file |
| 13687707 | Name on file | Email address on file |
| 14312771 | Name on file | Email address on file |
| 14677842 | Name on file | Email address on file |
| 14337897 | Name on file | Email address on file |
| 13941959 | Name on file | Email address on file |
| 13407268 | Name on file | Email address on file |
| 14249312 | Name on file | Email address on file |
| 14515959 | Name on file | Email address on file |
| 14330371 | Name on file | Email address on file |
| 13755944 | Name on file | Email address on file |
| 14664391 | Name on file | Email address on file |
| 14614023 | Name on file | Email address on file |
| 14533058 | Name on file | Email address on file |
| 14299946 | Name on file | Email address on file |
| 13149110 | Name on file | Email address on file |
| 15407802 | Name on file | Email address on file |
| 14353952 | Name on file | Email address on file |
| 14338792 | Name on file | Email address on file |
| 13749678 | Name on file | Email address on file |
| 13295162 | Name on file | Email address on file |
| 14203535 | Name on file | Email address on file |
| 14639028 | Name on file | Email address on file |
| 14676391 | Name on file | Email address on file |
| 14537482 | Name on file | Email address on file |
| 14552058 | Name on file | Email address on file |
| 15405653 | Name on file | Email address on file |
| 14401830 | Name on file | Email address on file |
| 14667946 | Name on file | Email address on file |
| 14670436 | Name on file | Email address on file |
| 13994907 | Name on file | Email address on file |
| 14503503 | Name on file | Email address on file |
| 13235503 | Name on file | Email address on file |
| 14455266 | Name on file | Email address on file |
| 14389464 | Name on file | Email address on file |
| 14502979 | Name on file | Email address on file |
| 14219302 | Name on file | Email address on file |
| 14517546 | Name on file | Email address on file |
| 13746439 | Name on file | Email address on file |
| 13668999 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13870515 | Name on file | Email address on file |
| 14674596 | Name on file | Email address on file |
| 14446127 | Name on file | Email address on file |
| 14344725 | Name on file | Email address on file |
| 14587886 | Name on file | Email address on file |
| 14274275 | Name on file | Email address on file |
| 14682579 | Name on file | Email address on file |
| 14672545 | Name on file | Email address on file |
| 14666253 | Name on file | Email address on file |
| 14543851 | Name on file | Email address on file |
| 14678903 | Name on file | Email address on file |
| 14677238 | Name on file | Email address on file |
| 14476957 | Name on file | Email address on file |
| 13728533 | Name on file | Email address on file |
| 13477721 | Name on file | Email address on file |
| 14514391 | Name on file | Email address on file |
| 14556291 | Name on file | Email address on file |
| 14345555 | Name on file | Email address on file |
| 14485438 | Name on file | Email address on file |
| 14502041 | Name on file | Email address on file |
| 13819891 | Name on file | Email address on file |
| 14678415 | Name on file | Email address on file |
| 14143951 | Name on file | Email address on file |
| 14053869 | Name on file | Email address on file |
| 14432363 | Name on file | Email address on file |
| 14445368 | Name on file | Email address on file |
| 15408236 | Name on file | Email address on file |
| 14686021 | Name on file | Email address on file |
| 13337592 | Name on file | Email address on file |
| 14470808 | Name on file | Email address on file |
| 14334287 | Name on file | Email address on file |
| 14340204 | Name on file | Email address on file |
| 14549784 | Name on file | Email address on file |
| 14517291 | Name on file | Email address on file |
| 13865039 | Name on file | Email address on file |
| 13675112 | Name on file | Email address on file |
| 13764594 | Name on file | Email address on file |
| 14465697 | Name on file | Email address on file |
| 14381115 | Name on file | Email address on file |
| 14674651 | Name on file | Email address on file |
| 14470091 | Name on file | Email address on file |
| 14413749 | Name on file | Email address on file |
| 14076741 | Name on file | Email address on file |
| 14672184 | Name on file | Email address on file |
| 13154676 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14286359 | Name on file | Email address on file |
| 14612838 | Name on file | Email address on file |
| 14140378 | Name on file | Email address on file |
| 13288891 | Name on file | Email address on file |
| 13325892 | Name on file | Email address on file |
| 14364156 | Name on file | Email address on file |
| 14410185 | Name on file | Email address on file |
| 14386886 | Name on file | Email address on file |
| 14366519 | Name on file | Email address on file |
| 18302994 | Name on file | Email address on file |
| 18963321 | Name on file | Email address on file |
| 18982592 | Name on file | Email address on file |
| 18336021 | Name on file | Email address on file |
| 18948800 | Name on file | Email address on file |
| 14676287 | Name on file | Email address on file |
| 18266518 | Name on file | Email address on file |
| 18323702 | Name on file | Email address on file |
| 18324831 | Name on file | Email address on file |
| 18324861 | Name on file | Email address on file |
| 18278580 | Name on file | Email address on file |
| 15411943 | Name on file | Email address on file |
| 18273169 | Name on file | Email address on file |
| 14067426 | Name on file | Email address on file |
| 22181006 | Name on file | Email address on file |
| 19006344 | Name on file | Email address on file |
| 18948939 | Name on file | Email address on file |
| 18256419 | Name on file | Email address on file |
| 18979808 | Name on file | Email address on file |
| 18332721 | Name on file | Email address on file |
| 18973384 | Name on file | Email address on file |
| 18970599 | Name on file | Email address on file |
| 13376774 | Name on file | Email address on file |
| 19028463 | Name on file | Email address on file |
| 18318020 | Name on file | Email address on file |
| 18978903 | Name on file | Email address on file |
| 18259470 | Name on file | Email address on file |
| 18313166 | Name on file | Email address on file |
| 18324917 | Name on file | Email address on file |
| 15401307 | Name on file | Email address on file |
| 18996201 | Name on file | Email address on file |
| 18997009 | Name on file | Email address on file |
| 18996436 | Name on file | Email address on file |
| 18312244 | Name on file | Email address on file |
| 19001530 | Name on file | Email address on file |
| 18255684 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19015680 | Name on file | Email address on file |
| 18256577 | Name on file | Email address on file |
| 18967414 | Name on file | Email address on file |
| 19006861 | Name on file | Email address on file |
| 20640073 | Name on file | Email address on file |
| 18279700 | Name on file | Email address on file |
| 15410404 | Name on file | Email address on file |
| 18976187 | Name on file | Email address on file |
| 18336723 | Name on file | Email address on file |
| 22155362 | Name on file | Email address on file |
| 13699186 | Name on file | Email address on file |
| 13899439 | Name on file | Email address on file |
| 13428140 | Name on file | Email address on file |
| 14201589 | Name on file | Email address on file |
| 13560336 | Name on file | Email address on file |
| 14945707 | Name on file | Email address on file |
| 14485011 | Name on file | Email address on file |
| 15281515 | Name on file | Email address on file |
| 14339109 | Name on file | Email address on file |
| 14353508 | Name on file | Email address on file |
| 13722006 | Name on file | Email address on file |
| 13617656 | Name on file | Email address on file |
| 14360191 | Name on file | Email address on file |
| 14128717 | Name on file | Email address on file |
| 13359577 | Name on file | Email address on file |
| 14388505 | Name on file | Email address on file |
| 13176501 | Name on file | Email address on file |
| 13730761 | Name on file | Email address on file |
| 14089902 | Name on file | Email address on file |
| 14671186 | Name on file | Email address on file |
| 14076530 | Name on file | Email address on file |
| 14069115 | Name on file | Email address on file |
| 14273711 | Name on file | Email address on file |
| 19027763 | Name on file | Email address on file |
| 18324033 | Name on file | Email address on file |
| 14410039 | Name on file | Email address on file |
| 15272991 | Name on file | Email address on file |
| 13223855 | Name on file | Email address on file |
| 14224383 | Name on file | Email address on file |
| 14453797 | Name on file | Email address on file |
| 14113720 | Name on file | Email address on file |
| 14468385 | Name on file | Email address on file |
| 15116944 | Name on file | Email address on file |
| 14937794 | Name on file | Email address on file |
| 13416723 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159601 | Name on file | Email address on file |
| 14683207 | Name on file | Email address on file |
| 14536139 | Name on file | Email address on file |
| 13882475 | Name on file | Email address on file |
| 14076072 | Name on file | Email address on file |
| 14492131 | Name on file | Email address on file |
| 13148454 | Name on file | Email address on file |
| 15368724 | Name on file | Email address on file |
| 13340732 | Name on file | Email address on file |
| 15173116 | Name on file | Email address on file |
| 13943880 | Name on file | Email address on file |
| 14351765 | Name on file | Email address on file |
| 14989265 | Name on file | Email address on file |
| 13558043 | Name on file | Email address on file |
| 13942147 | Name on file | Email address on file |
| 18303657 | Name on file | Email address on file |
| 15272946 | Name on file | Email address on file |
| 13919672 | Name on file | Email address on file |
| 14034708 | Name on file | Email address on file |
| 15119525 | Name on file | Email address on file |
| 14381101 | Name on file | Email address on file |
| 14184040 | Name on file | Email address on file |
| 14028295 | Name on file | Email address on file |
| 13841179 | Name on file | Email address on file |
| 13166416 | Name on file | Email address on file |
| 14088204 | Name on file | Email address on file |
| 14334122 | Name on file | Email address on file |
| 14092813 | Name on file | Email address on file |
| 13295021 | Name on file | Email address on file |
| 14383158 | Name on file | Email address on file |
| 13461077 | Name on file | Email address on file |
| 14477681 | Name on file | Email address on file |
| 22145734 | Name on file | Email address on file |
| 14660156 | Name on file | Email address on file |
| 14419632 | Name on file | Email address on file |
| 18981690 | Name on file | Email address on file |
| 14325217 | Name on file | Email address on file |
| 15084566 | Name on file | Email address on file |
| 14165823 | Name on file | Email address on file |
| 13957138 | Name on file | Email address on file |
| 13876991 | Name on file | Email address on file |
| 14986979 | Name on file | Email address on file |
| 14916726 | Name on file | Email address on file |
| 14337814 | Name on file | Email address on file |
| 15277322 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13493758 | Name on file | Email address on file |
| 13426759 | Name on file | Email address on file |
| 13730387 | Name on file | Email address on file |
| 14355324 | Name on file | Email address on file |
| 14163205 | Name on file | Email address on file |
| 14418941 | Name on file | Email address on file |
| 14319643 | Name on file | Email address on file |
| 14351777 | Name on file | Email address on file |
| 14360628 | Name on file | Email address on file |
| 14033824 | Name on file | Email address on file |
| 14540122 | Name on file | Email address on file |
| 14273162 | Name on file | Email address on file |
| 14331365 | Name on file | Email address on file |
| 14592891 | Name on file | Email address on file |
| 14544893 | Name on file | Email address on file |
| 14498172 | Name on file | Email address on file |
| 14390511 | Name on file | Email address on file |
| 14356537 | Name on file | Email address on file |
| 14687823 | Name on file | Email address on file |
| 14433180 | Name on file | Email address on file |
| 14499008 | Name on file | Email address on file |
| 14477641 | Name on file | Email address on file |
| 14428249 | Name on file | Email address on file |
| 14309301 | Name on file | Email address on file |
| 14555468 | Name on file | Email address on file |
| 14551696 | Name on file | Email address on file |
| 14664322 | Name on file | Email address on file |
| 13159675 | Name on file | Email address on file |
| 14455703 | Name on file | Email address on file |
| 14062645 | Name on file | Email address on file |
| 14422878 | Name on file | Email address on file |
| 18319363 | Name on file | Email address on file |
| 13892832 | Name on file | Email address on file |
| 14670034 | Name on file | Email address on file |
| 14669325 | Name on file | Email address on file |
| 14439364 | Name on file | Email address on file |
| 13853900 | Name on file | Email address on file |
| 14501215 | Name on file | Email address on file |
| 13196082 | Name on file | Email address on file |
| 13914309 | Name on file | Email address on file |
| 14675160 | Name on file | Email address on file |
| 14414120 | Name on file | Email address on file |
| 14321128 | Name on file | Email address on file |
| 14348345 | Name on file | Email address on file |
| 14374710 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13881171 | Name on file | Email address on file |
| 13759725 | Name on file | Email address on file |
| 13513203 | Name on file | Email address on file |
| 14605449 | Name on file | Email address on file |
| 14470263 | Name on file | Email address on file |
| 14365633 | Name on file | Email address on file |
| 14527705 | Name on file | Email address on file |
| 14230075 | Name on file | Email address on file |
| 14406253 | Name on file | Email address on file |
| 13501280 | Name on file | Email address on file |
| 14554500 | Name on file | Email address on file |
| 14653150 | Name on file | Email address on file |
| 14429960 | Name on file | Email address on file |
| 14666871 | Name on file | Email address on file |
| 13789251 | Name on file | Email address on file |
| 14179282 | Name on file | Email address on file |
| 13400713 | Name on file | Email address on file |
| 14640080 | Name on file | Email address on file |
| 14504715 | Name on file | Email address on file |
| 14595965 | Name on file | Email address on file |
| 14172379 | Name on file | Email address on file |
| 14054429 | Name on file | Email address on file |
| 13824278 | Name on file | Email address on file |
| 14189627 | Name on file | Email address on file |
| 14551699 | Name on file | Email address on file |
| 14673830 | Name on file | Email address on file |
| 14668975 | Name on file | Email address on file |
| 14289176 | Name on file | Email address on file |
| 15555803 | Name on file | Email address on file |
| 14328641 | Name on file | Email address on file |
| 13235025 | Name on file | Email address on file |
| 13686177 | Name on file | Email address on file |
| 14053143 | Name on file | Email address on file |
| 14590769 | Name on file | Email address on file |
| 14342868 | Name on file | Email address on file |
| 15288739 | Name on file | Email address on file |
| 14362030 | Name on file | Email address on file |
| 13644055 | Name on file | Email address on file |
| 14602338 | Name on file | Email address on file |
| 13807231 | Name on file | Email address on file |
| 14625229 | Name on file | Email address on file |
| 13836660 | Name on file | Email address on file |
| 15410297 | Name on file | Email address on file |
| 13431526 | Name on file | Email address on file |
| 14288849 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13666449 | Name on file | Email address on file |
| 14632006 | Name on file | Email address on file |
| 14387713 | Name on file | Email address on file |
| 14525634 | Name on file | Email address on file |
| 13321282 | Name on file | Email address on file |
| 14521824 | Name on file | Email address on file |
| 14359226 | Name on file | Email address on file |
| 14439384 | Name on file | Email address on file |
| 14170154 | Name on file | Email address on file |
| 14666180 | Name on file | Email address on file |
| 15410155 | Name on file | Email address on file |
| 14335318 | Name on file | Email address on file |
| 13392970 | Name on file | Email address on file |
| 14115928 | Name on file | Email address on file |
| 14422876 | Name on file | Email address on file |
| 14400549 | Name on file | Email address on file |
| 14592993 | Name on file | Email address on file |
| 14647890 | Name on file | Email address on file |
| 13786779 | Name on file | Email address on file |
| 14456171 | Name on file | Email address on file |
| 14504049 | Name on file | Email address on file |
| 15412083 | Name on file | Email address on file |
| 14362752 | Name on file | Email address on file |
| 14032488 | Name on file | Email address on file |
| 14675650 | Name on file | Email address on file |
| 14094392 | Name on file | Email address on file |
| 14486955 | Name on file | Email address on file |
| 14405118 | Name on file | Email address on file |
| 13590800 | Name on file | Email address on file |
| 14047460 | Name on file | Email address on file |
| 14654688 | Name on file | Email address on file |
| 15292370 | Name on file | Email address on file |
| 18306638 | Name on file | Email address on file |
| 18965510 | Name on file | Email address on file |
| 18960624 | Name on file | Email address on file |
| 18322118 | Name on file | Email address on file |
| 18279155 | Name on file | Email address on file |
| 22283427 | Name on file | Email address on file |
| 14166121 | Name on file | Email address on file |
| 18271600 | Name on file | Email address on file |
| 14546158 | Name on file | Email address on file |
| 18304992 | Name on file | Email address on file |
| 18279064 | Name on file | Email address on file |
| 15404032 | Name on file | Email address on file |
| 14349941 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14954359 | Name on file | Email address on file |
| 15396666 | Name on file | Email address on file |
| 15377401 | Name on file | Email address on file |
| 14327313 | Name on file | Email address on file |
| 14382543 | Name on file | Email address on file |
| 13953662 | Name on file | Email address on file |
| 13698011 | Name on file | Email address on file |
| 14076595 | Name on file | Email address on file |
| 15393856 | Name on file | Email address on file |
| 13851253 | Name on file | Email address on file |
| 13598404 | Name on file | Email address on file |
| 14668270 | Name on file | Email address on file |
| 15290702 | Name on file | Email address on file |
| 13959152 | Name on file | Email address on file |
| 14944474 | Name on file | Email address on file |
| 14915683 | Name on file | Email address on file |
| 15277076 | Name on file | Email address on file |
| 13761045 | Name on file | Email address on file |
| 14369586 | Name on file | Email address on file |
| 13335432 | Name on file | Email address on file |
| 13888914 | Name on file | Email address on file |
| 13901542 | Name on file | Email address on file |
| 14530739 | Name on file | Email address on file |
| 14487420 | Name on file | Email address on file |
| 14505807 | Name on file | Email address on file |
| 15276317 | Name on file | Email address on file |
| 13730967 | Name on file | Email address on file |
| 15281102 | Name on file | Email address on file |
| 13169507 | Name on file | Email address on file |
| 15170016 | Name on file | Email address on file |
| 13218728 | Name on file | Email address on file |
| 14511206 | Name on file | Email address on file |
| 14467614 | Name on file | Email address on file |
| 18304118 | Name on file | Email address on file |
| 14438200 | Name on file | Email address on file |
| 13622814 | Name on file | Email address on file |
| 13584243 | Name on file | Email address on file |
| 14065222 | Name on file | Email address on file |
| 14367056 | Name on file | Email address on file |
| 15274782 | Name on file | Email address on file |
| 14459501 | Name on file | Email address on file |
| 14521907 | Name on file | Email address on file |
| 14318278 | Name on file | Email address on file |
| 14543422 | Name on file | Email address on file |
| 15288684 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13706877 | Name on file | Email address on file |
| 15408297 | Name on file | Email address on file |
| 14544467 | Name on file | Email address on file |
| 14676900 | Name on file | Email address on file |
| 14392773 | Name on file | Email address on file |
| 14385302 | Name on file | Email address on file |
| 13957746 | Name on file | Email address on file |
| 14551347 | Name on file | Email address on file |
| 14000433 | Name on file | Email address on file |
| 14672397 | Name on file | Email address on file |
| 14554879 | Name on file | Email address on file |
| 14004335 | Name on file | Email address on file |
| 14302627 | Name on file | Email address on file |
| 13868659 | Name on file | Email address on file |
| 14473585 | Name on file | Email address on file |
| 14561257 | Name on file | Email address on file |
| 13703713 | Name on file | Email address on file |
| 14028725 | Name on file | Email address on file |
| 14300613 | Name on file | Email address on file |
| 13308859 | Name on file | Email address on file |
| 14278444 | Name on file | Email address on file |
| 14410615 | Name on file | Email address on file |
| 14484147 | Name on file | Email address on file |
| 14514346 | Name on file | Email address on file |
| 14527344 | Name on file | Email address on file |
| 14398025 | Name on file | Email address on file |
| 14449107 | Name on file | Email address on file |
| 14678160 | Name on file | Email address on file |
| 14359537 | Name on file | Email address on file |
| 14435325 | Name on file | Email address on file |
| 13792000 | Name on file | Email address on file |
| 18992567 | Name on file | Email address on file |
| 14537862 | Name on file | Email address on file |
| 18322324 | Name on file | Email address on file |
| 14553115 | Name on file | Email address on file |
| 13429151 | Name on file | Email address on file |
| 13813959 | Name on file | Email address on file |
| 22145316 | Name on file | Email address on file |
| 13487852 | Name on file | Email address on file |
| 14484873 | Name on file | Email address on file |
| 14322922 | Name on file | Email address on file |
| 15271587 | Name on file | Email address on file |
| 15275128 | Name on file | Email address on file |
| 13353333 | Name on file | Email address on file |
| 13332307 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14618506 | Name on file | Email address on file |
| 14424698 | Name on file | Email address on file |
| 14475864 | Name on file | Email address on file |
| 13960422 | Name on file | Email address on file |
| 13890196 | Name on file | Email address on file |
| 14485155 | Name on file | Email address on file |
| 13823913 | Name on file | Email address on file |
| 14345796 | Name on file | Email address on file |
| 14034467 | Name on file | Email address on file |
| 13773844 | Name on file | Email address on file |
| 14449411 | Name on file | Email address on file |
| 14376591 | Name on file | Email address on file |
| 13418891 | Name on file | Email address on file |
| 14398464 | Name on file | Email address on file |
| 13584335 | Name on file | Email address on file |
| 14478958 | Name on file | Email address on file |
| 13543690 | Name on file | Email address on file |
| 14223405 | Name on file | Email address on file |
| 14116851 | Name on file | Email address on file |
| 15020698 | Name on file | Email address on file |
| 15197553 | Name on file | Email address on file |
| 13408990 | Name on file | Email address on file |
| 14599796 | Name on file | Email address on file |
| 15277264 | Name on file | Email address on file |
| 14317500 | Name on file | Email address on file |
| 13526067 | Name on file | Email address on file |
| 13264510 | Name on file | Email address on file |
| 14671950 | Name on file | Email address on file |
| 13158343 | Name on file | Email address on file |
| 15156412 | Name on file | Email address on file |
| 14419100 | Name on file | Email address on file |
| 14304026 | Name on file | Email address on file |
| 13920983 | Name on file | Email address on file |
| 13763596 | Name on file | Email address on file |
| 14099162 | Name on file | Email address on file |
| 15090233 | Name on file | Email address on file |
| 14205366 | Name on file | Email address on file |
| 13354465 | Name on file | Email address on file |
| 15230687 | Name on file | Email address on file |
| 14252360 | Name on file | Email address on file |
| 14004180 | Name on file | Email address on file |
| 15409897 | Name on file | Email address on file |
| 13822037 | Name on file | Email address on file |
| 13142669 | Name on file | Email address on file |
| 13962819 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14620400 | Name on file | Email address on file |
| 14634473 | Name on file | Email address on file |
| 13526142 | Name on file | Email address on file |
| 14114613 | Name on file | Email address on file |
| 13520816 | Name on file | Email address on file |
| 14440952 | Name on file | Email address on file |
| 14322711 | Name on file | Email address on file |
| 14362067 | Name on file | Email address on file |
| 14303352 | Name on file | Email address on file |
| 14418616 | Name on file | Email address on file |
| 13874737 | Name on file | Email address on file |
| 13157998 | Name on file | Email address on file |
| 18980162 | Name on file | Email address on file |
| 13191735 | Name on file | Email address on file |
| 15215934 | Name on file | Email address on file |
| 14921095 | Name on file | Email address on file |
| 14375159 | Name on file | Email address on file |
| 14488044 | Name on file | Email address on file |
| 14322806 | Name on file | Email address on file |
| 14541286 | Name on file | Email address on file |
| 14408230 | Name on file | Email address on file |
| 13708290 | Name on file | Email address on file |
| 13847978 | Name on file | Email address on file |
| 13265258 | Name on file | Email address on file |
| 14529595 | Name on file | Email address on file |
| 18967427 | Name on file | Email address on file |
| 14328123 | Name on file | Email address on file |
| 18944542 | Name on file | Email address on file |
| 14410608 | Name on file | Email address on file |
| 15066048 | Name on file | Email address on file |
| 20812494 | Name on file | Email address on file |
| 22145745 | Name on file | Email address on file |
| 14912705 | Name on file | Email address on file |
| 13241347 | Name on file | Email address on file |
| 13798756 | Name on file | Email address on file |
| 14475337 | Name on file | Email address on file |
| 16860413 | Name on file | Email address on file |
| 14463518 | Name on file | Email address on file |
| 15014280 | Name on file | Email address on file |
| 13637492 | Name on file | Email address on file |
| 14531283 | Name on file | Email address on file |
| 14541474 | Name on file | Email address on file |
| 13535132 | Name on file | Email address on file |
| 14404050 | Name on file | Email address on file |
| 13247923 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18265516 | Name on file | Email address on file |
| 14482196 | Name on file | Email address on file |
| 14431803 | Name on file | Email address on file |
| 14379032 | Name on file | Email address on file |
| 16851371 | Name on file | Email address on file |
| 13359908 | Name on file | Email address on file |
| 14070824 | Name on file | Email address on file |
| 14373108 | Name on file | Email address on file |
| 14277699 | Name on file | Email address on file |
| 14435406 | Name on file | Email address on file |
| 14381220 | Name on file | Email address on file |
| 14004866 | Name on file | Email address on file |
| 14413812 | Name on file | Email address on file |
| 14094809 | Name on file | Email address on file |
| 13991957 | Name on file | Email address on file |
| 14316097 | Name on file | Email address on file |
| 14298477 | Name on file | Email address on file |
| 14671599 | Name on file | Email address on file |
| 14064717 | Name on file | Email address on file |
| 14383660 | Name on file | Email address on file |
| 13881085 | Name on file | Email address on file |
| 13697663 | Name on file | Email address on file |
| 14054040 | Name on file | Email address on file |
| 14500835 | Name on file | Email address on file |
| 13833477 | Name on file | Email address on file |
| 13976705 | Name on file | Email address on file |
| 14676102 | Name on file | Email address on file |
| 14310696 | Name on file | Email address on file |
| 14379696 | Name on file | Email address on file |
| 13996354 | Name on file | Email address on file |
| 22409534 | Name on file | Email address on file |
| 14991678 | Name on file | Email address on file |
| 15116636 | Name on file | Email address on file |
| 14531903 | Name on file | Email address on file |
| 13591584 | Name on file | Email address on file |
| 14590533 | Name on file | Email address on file |
| 14528837 | Name on file | Email address on file |
| 13687782 | Name on file | Email address on file |
| 14679975 | Name on file | Email address on file |
| 14543498 | Name on file | Email address on file |
| 13258480 | Name on file | Email address on file |
| 13241922 | Name on file | Email address on file |
| 14496516 | Name on file | Email address on file |
| 13979374 | Name on file | Email address on file |
| 14152647 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13605909 | Name on file | Email address on file |
| 14478930 | Name on file | Email address on file |
| 14432448 | Name on file | Email address on file |
| 13917765 | Name on file | Email address on file |
| 14149086 | Name on file | Email address on file |
| 14596375 | Name on file | Email address on file |
| 13259175 | Name on file | Email address on file |
| 14308008 | Name on file | Email address on file |
| 14491111 | Name on file | Email address on file |
| 13365330 | Name on file | Email address on file |
| 14462476 | Name on file | Email address on file |
| 14588576 | Name on file | Email address on file |
| 13170145 | Name on file | Email address on file |
| 13332768 | Name on file | Email address on file |
| 13866838 | Name on file | Email address on file |
| 14348038 | Name on file | Email address on file |
| 13986258 | Name on file | Email address on file |
| 14373994 | Name on file | Email address on file |
| 13719956 | Name on file | Email address on file |
| 13603037 | Name on file | Email address on file |
| 13426567 | Name on file | Email address on file |
| 14360062 | Name on file | Email address on file |
| 14414470 | Name on file | Email address on file |
| 18279418 | Name on file | Email address on file |
| 14264544 | Name on file | Email address on file |
| 15100143 | Name on file | Email address on file |
| 14046445 | Name on file | Email address on file |
| 15092737 | Name on file | Email address on file |
| 18940367 | Name on file | Email address on file |
| 13554867 | Name on file | Email address on file |
| 13363180 | Name on file | Email address on file |
| 15264636 | Name on file | Email address on file |
| 15103986 | Name on file | Email address on file |
| 15119654 | Name on file | Email address on file |
| 14316707 | Name on file | Email address on file |
| 15282451 | Name on file | Email address on file |
| 15281123 | Name on file | Email address on file |
| 14907095 | Name on file | Email address on file |
| 15039221 | Name on file | Email address on file |
| 15382146 | Name on file | Email address on file |
| 13262030 | Name on file | Email address on file |
| 13673597 | Name on file | Email address on file |
| 14102736 | Name on file | Email address on file |
| 15382359 | Name on file | Email address on file |
| 14550388 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14367300 | Name on file | Email address on file |
| 15277629 | Name on file | Email address on file |
| 14360862 | Name on file | Email address on file |
| 15282707 | Name on file | Email address on file |
| 14484277 | Name on file | Email address on file |
| 15290548 | Name on file | Email address on file |
| 15087542 | Name on file | Email address on file |
| 15059164 | Name on file | Email address on file |
| 13969924 | Name on file | Email address on file |
| 14417510 | Name on file | Email address on file |
| 14629175 | Name on file | Email address on file |
| 14341340 | Name on file | Email address on file |
| 13207545 | Name on file | Email address on file |
| 14476562 | Name on file | Email address on file |
| 13454726 | Name on file | Email address on file |
| 14254848 | Name on file | Email address on file |
| 15555687 | Name on file | Email address on file |
| 14405936 | Name on file | Email address on file |
| 14378817 | Name on file | Email address on file |
| 13226375 | Name on file | Email address on file |
| 14672395 | Name on file | Email address on file |
| 15376750 | Name on file | Email address on file |
| 13382321 | Name on file | Email address on file |
| 14679889 | Name on file | Email address on file |
| 13139881 | Name on file | Email address on file |
| 14190164 | Name on file | Email address on file |
| 14383353 | Name on file | Email address on file |
| 14594804 | Name on file | Email address on file |
| 14668530 | Name on file | Email address on file |
| 13727195 | Name on file | Email address on file |
| 13679003 | Name on file | Email address on file |
| 14381960 | Name on file | Email address on file |
| 14319210 | Name on file | Email address on file |
| 13730041 | Name on file | Email address on file |
| 14612006 | Name on file | Email address on file |
| 13873358 | Name on file | Email address on file |
| 13245586 | Name on file | Email address on file |
| 14459573 | Name on file | Email address on file |
| 14390304 | Name on file | Email address on file |
| 14443105 | Name on file | Email address on file |
| 14634614 | Name on file | Email address on file |
| 14670442 | Name on file | Email address on file |
| 14482882 | Name on file | Email address on file |
| 13402898 | Name on file | Email address on file |
| 14482038 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13675197 | Name on file | Email address on file |
| 14490549 | Name on file | Email address on file |
| 13392059 | Name on file | Email address on file |
| 13953696 | Name on file | Email address on file |
| 18954003 | Name on file | Email address on file |
| 18942302 | Name on file | Email address on file |
| 22159786 | Name on file | Email address on file |
| 18967707 | Name on file | Email address on file |
| 13570939 | Name on file | Email address on file |
| 18299140 | Name on file | Email address on file |
| 18248597 | Name on file | Email address on file |
| 14410897 | Name on file | Email address on file |
| 14526451 | Name on file | Email address on file |
| 13297015 | Name on file | Email address on file |
| 13896637 | Name on file | Email address on file |
| 14901314 | Name on file | Email address on file |
| 13774537 | Name on file | Email address on file |
| 13889564 | Name on file | Email address on file |
| 15035143 | Name on file | Email address on file |
| 18991041 | Name on file | Email address on file |
| 16851043 | Name on file | Email address on file |
| 13173844 | Name on file | Email address on file |
| 13820206 | Name on file | Email address on file |
| 14326147 | Name on file | Email address on file |
| 14469591 | Name on file | Email address on file |
| 15221708 | Name on file | Email address on file |
| 16860509 | Name on file | Email address on file |
| 13270371 | Name on file | Email address on file |
| 14266091 | Name on file | Email address on file |
| 14311957 | Name on file | Email address on file |
| 14586712 | Name on file | Email address on file |
| 14513873 | Name on file | Email address on file |
| 14074830 | Name on file | Email address on file |
| 14286056 | Name on file | Email address on file |
| 14129788 | Name on file | Email address on file |
| 14233042 | Name on file | Email address on file |
| 13254645 | Name on file | Email address on file |
| 14519616 | Name on file | Email address on file |
| 14465763 | Name on file | Email address on file |
| 14505551 | Name on file | Email address on file |
| 14301902 | Name on file | Email address on file |
| 13405717 | Name on file | Email address on file |
| 14348321 | Name on file | Email address on file |
| 14345328 | Name on file | Email address on file |
| 14475334 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13203599 | Name on file | Email address on file |
| 13591069 | Name on file | Email address on file |
| 14684089 | Name on file | Email address on file |
| 13547424 | Name on file | Email address on file |
| 15244449 | Name on file | Email address on file |
| 13350046 | Name on file | Email address on file |
| 14320725 | Name on file | Email address on file |
| 14236104 | Name on file | Email address on file |
| 14310365 | Name on file | Email address on file |
| 14261326 | Name on file | Email address on file |
| 14277832 | Name on file | Email address on file |
| 13690200 | Name on file | Email address on file |
| 14521877 | Name on file | Email address on file |
| 14491950 | Name on file | Email address on file |
| 14081052 | Name on file | Email address on file |
| 14011568 | Name on file | Email address on file |
| 13867241 | Name on file | Email address on file |
| 13444024 | Name on file | Email address on file |
| 14254047 | Name on file | Email address on file |
| 13325563 | Name on file | Email address on file |
| 13770272 | Name on file | Email address on file |
| 13970183 | Name on file | Email address on file |
| 13334087 | Name on file | Email address on file |
| 13376870 | Name on file | Email address on file |
| 14339772 | Name on file | Email address on file |
| 14293663 | Name on file | Email address on file |
| 14298748 | Name on file | Email address on file |
| 13682135 | Name on file | Email address on file |
| 13735938 | Name on file | Email address on file |
| 14086158 | Name on file | Email address on file |
| 14407717 | Name on file | Email address on file |
| 14317383 | Name on file | Email address on file |
| 13428321 | Name on file | Email address on file |
| 14675242 | Name on file | Email address on file |
| 13787902 | Name on file | Email address on file |
| 13338289 | Name on file | Email address on file |
| 13304118 | Name on file | Email address on file |
| 14502181 | Name on file | Email address on file |
| 14499001 | Name on file | Email address on file |
| 13667004 | Name on file | Email address on file |
| 14465760 | Name on file | Email address on file |
| 14518326 | Name on file | Email address on file |
| 14627185 | Name on file | Email address on file |
| 13697075 | Name on file | Email address on file |
| 13312509 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14299891 | Name on file | Email address on file |
| 13789685 | Name on file | Email address on file |
| 14423903 | Name on file | Email address on file |
| 13959518 | Name on file | Email address on file |
| 13577703 | Name on file | Email address on file |
| 14367600 | Name on file | Email address on file |
| 13138662 | Name on file | Email address on file |
| 14187305 | Name on file | Email address on file |
| 14955530 | Name on file | Email address on file |
| 13152477 | Name on file | Email address on file |
| 13566552 | Name on file | Email address on file |
| 13478379 | Name on file | Email address on file |
| 15034384 | Name on file | Email address on file |
| 13621838 | Name on file | Email address on file |
| 14345660 | Name on file | Email address on file |
| 14356138 | Name on file | Email address on file |
| 15370051 | Name on file | Email address on file |
| 13390113 | Name on file | Email address on file |
| 15030137 | Name on file | Email address on file |
| 14942594 | Name on file | Email address on file |
| 15093790 | Name on file | Email address on file |
| 15137372 | Name on file | Email address on file |
| 14172215 | Name on file | Email address on file |
| 13867002 | Name on file | Email address on file |
| 14471874 | Name on file | Email address on file |
| 14055148 | Name on file | Email address on file |
| 14147606 | Name on file | Email address on file |
| 14100877 | Name on file | Email address on file |
| 16852268 | Name on file | Email address on file |
| 18298634 | Name on file | Email address on file |
| 14292651 | Name on file | Email address on file |
| 18307380 | Name on file | Email address on file |
| 13450992 | Name on file | Email address on file |
| 14236543 | Name on file | Email address on file |
| 14436725 | Name on file | Email address on file |
| 14309758 | Name on file | Email address on file |
| 14391359 | Name on file | Email address on file |
| 14542649 | Name on file | Email address on file |
| 14084181 | Name on file | Email address on file |
| 14452098 | Name on file | Email address on file |
| 14310507 | Name on file | Email address on file |
| 14513698 | Name on file | Email address on file |
| 13397201 | Name on file | Email address on file |
| 14109465 | Name on file | Email address on file |
| 14365522 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14504157 | Name on file | Email address on file |
| 14509688 | Name on file | Email address on file |
| 14356221 | Name on file | Email address on file |
| 14032984 | Name on file | Email address on file |
| 13787382 | Name on file | Email address on file |
| 13636111 | Name on file | Email address on file |
| 14266326 | Name on file | Email address on file |
| 14446040 | Name on file | Email address on file |
| 13161184 | Name on file | Email address on file |
| 13322048 | Name on file | Email address on file |
| 13716251 | Name on file | Email address on file |
| 13168323 | Name on file | Email address on file |
| 14163056 | Name on file | Email address on file |
| 13346760 | Name on file | Email address on file |
| 14532383 | Name on file | Email address on file |
| 13356894 | Name on file | Email address on file |
| 14419618 | Name on file | Email address on file |
| 14326719 | Name on file | Email address on file |
| 13712322 | Name on file | Email address on file |
| 14415152 | Name on file | Email address on file |
| 14356175 | Name on file | Email address on file |
| 14358106 | Name on file | Email address on file |
| 13696961 | Name on file | Email address on file |
| 13572327 | Name on file | Email address on file |
| 13319318 | Name on file | Email address on file |
| 14477794 | Name on file | Email address on file |
| 14459455 | Name on file | Email address on file |
| 14359009 | Name on file | Email address on file |
| 14412504 | Name on file | Email address on file |
| 14486404 | Name on file | Email address on file |
| 14421821 | Name on file | Email address on file |
| 13575968 | Name on file | Email address on file |
| 13251050 | Name on file | Email address on file |
| 14382381 | Name on file | Email address on file |
| 14440945 | Name on file | Email address on file |
| 13166265 | Name on file | Email address on file |
| 13292623 | Name on file | Email address on file |
| 14074540 | Name on file | Email address on file |
| 14400849 | Name on file | Email address on file |
| 14459727 | Name on file | Email address on file |
| 14229981 | Name on file | Email address on file |
| 14606447 | Name on file | Email address on file |
| 16852920 | Name on file | Email address on file |
| 13753111 | Name on file | Email address on file |
| 14437039 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14320667 | Name on file | Email address on file |
| 13570646 | Name on file | Email address on file |
| 13797329 | Name on file | Email address on file |
| 14140621 | Name on file | Email address on file |
| 14312011 | Name on file | Email address on file |
| 14273726 | Name on file | Email address on file |
| 13311486 | Name on file | Email address on file |
| 13973627 | Name on file | Email address on file |
| 14348462 | Name on file | Email address on file |
| 14501094 | Name on file | Email address on file |
| 14012279 | Name on file | Email address on file |
| 14184089 | Name on file | Email address on file |
| 14436343 | Name on file | Email address on file |
| 14292673 | Name on file | Email address on file |
| 14067431 | Name on file | Email address on file |
| 14378489 | Name on file | Email address on file |
| 14911446 | Name on file | Email address on file |
| 13150740 | Name on file | Email address on file |
| 14959555 | Name on file | Email address on file |
| 15194636 | Name on file | Email address on file |
| 13546587 | Name on file | Email address on file |
| 13882833 | Name on file | Email address on file |
| 13768756 | Name on file | Email address on file |
| 14157284 | Name on file | Email address on file |
| 14685781 | Name on file | Email address on file |
| 13906780 | Name on file | Email address on file |
| 14109650 | Name on file | Email address on file |
| 13798657 | Name on file | Email address on file |
| 14403741 | Name on file | Email address on file |
| 14584021 | Name on file | Email address on file |
| 18965753 | Name on file | Email address on file |
| 18259872 | Name on file | Email address on file |
| 13262034 | Name on file | Email address on file |
| 13729786 | Name on file | Email address on file |
| 13851002 | Name on file | Email address on file |
| 13924695 | Name on file | Email address on file |
| 14302624 | Name on file | Email address on file |
| 14461400 | Name on file | Email address on file |
| 13217728 | Name on file | Email address on file |
| 13776985 | Name on file | Email address on file |
| 14604912 | Name on file | Email address on file |
| 14080084 | Name on file | Email address on file |
| 14550331 | Name on file | Email address on file |
| 14351888 | Name on file | Email address on file |
| 13785973 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14191607 | Name on file | Email address on file |
| 14145820 | Name on file | Email address on file |
| 18977022 | Name on file | Email address on file |
| 15057934 | Name on file | Email address on file |
| 14431232 | Name on file | Email address on file |
| 14033047 | Name on file | Email address on file |
| 14524830 | Name on file | Email address on file |
| 14354151 | Name on file | Email address on file |
| 14076818 | Name on file | Email address on file |
| 14113715 | Name on file | Email address on file |
| 14338897 | Name on file | Email address on file |
| 13215681 | Name on file | Email address on file |
| 14497015 | Name on file | Email address on file |
| 14469936 | Name on file | Email address on file |
| 14379163 | Name on file | Email address on file |
| 14109972 | Name on file | Email address on file |
| 14181897 | Name on file | Email address on file |
| 14109511 | Name on file | Email address on file |
| 13357163 | Name on file | Email address on file |
| 14543247 | Name on file | Email address on file |
| 13791561 | Name on file | Email address on file |
| 14352805 | Name on file | Email address on file |
| 13717501 | Name on file | Email address on file |
| 14410858 | Name on file | Email address on file |
| 13494219 | Name on file | Email address on file |
| 14389707 | Name on file | Email address on file |
| 14678483 | Name on file | Email address on file |
| 13767310 | Name on file | Email address on file |
| 14411120 | Name on file | Email address on file |
| 14203137 | Name on file | Email address on file |
| 14076244 | Name on file | Email address on file |
| 13688668 | Name on file | Email address on file |
| 14682014 | Name on file | Email address on file |
| 14256152 | Name on file | Email address on file |
| 13996035 | Name on file | Email address on file |
| 13475333 | Name on file | Email address on file |
| 14089312 | Name on file | Email address on file |
| 14532326 | Name on file | Email address on file |
| 14416370 | Name on file | Email address on file |
| 14142257 | Name on file | Email address on file |
| 14054131 | Name on file | Email address on file |
| 13637595 | Name on file | Email address on file |
| 15107614 | Name on file | Email address on file |
| 15383297 | Name on file | Email address on file |
| 13872569 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15208785 | Name on file | Email address on file |
| 13575242 | Name on file | Email address on file |
| 18327944 | Name on file | Email address on file |
| 13895782 | Name on file | Email address on file |
| 13484068 | Name on file | Email address on file |
| 14675855 | Name on file | Email address on file |
| 13807230 | Name on file | Email address on file |
| 13656512 | Name on file | Email address on file |
| 14319071 | Name on file | Email address on file |
| 13923993 | Name on file | Email address on file |
| 13737277 | Name on file | Email address on file |
| 15411806 | Name on file | Email address on file |
| 14676657 | Name on file | Email address on file |
| 14505969 | Name on file | Email address on file |
| 14512092 | Name on file | Email address on file |
| 13230237 | Name on file | Email address on file |
| 18949243 | Name on file | Email address on file |
| 19002175 | Name on file | Email address on file |
| 15158386 | Name on file | Email address on file |
| 14495498 | Name on file | Email address on file |
| 13633169 | Name on file | Email address on file |
| 14526542 | Name on file | Email address on file |
| 14054402 | Name on file | Email address on file |
| 13814353 | Name on file | Email address on file |
| 14095596 | Name on file | Email address on file |
| 13632654 | Name on file | Email address on file |
| 14153888 | Name on file | Email address on file |
| 13419622 | Name on file | Email address on file |
| 13928488 | Name on file | Email address on file |
| 14010491 | Name on file | Email address on file |
| 13704996 | Name on file | Email address on file |
| 13746044 | Name on file | Email address on file |
| 13315085 | Name on file | Email address on file |
| 13553190 | Name on file | Email address on file |
| 13310302 | Name on file | Email address on file |
| 14370395 | Name on file | Email address on file |
| 13844672 | Name on file | Email address on file |
| 15273642 | Name on file | Email address on file |
| 15077724 | Name on file | Email address on file |
| 14652118 | Name on file | Email address on file |
| 14380415 | Name on file | Email address on file |
| 14042576 | Name on file | Email address on file |
| 14991195 | Name on file | Email address on file |
| 13400924 | Name on file | Email address on file |
| 15019701 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13435478 | Name on file | Email address on file |
| 14100253 | Name on file | Email address on file |
| 14585271 | Name on file | Email address on file |
| 14415629 | Name on file | Email address on file |
| 14185458 | Name on file | Email address on file |
| 13608354 | Name on file | Email address on file |
| 14105306 | Name on file | Email address on file |
| 13264414 | Name on file | Email address on file |
| 13364030 | Name on file | Email address on file |
| 15176996 | Name on file | Email address on file |
| 13884470 | Name on file | Email address on file |
| 13581155 | Name on file | Email address on file |
| 13317852 | Name on file | Email address on file |
| 13624506 | Name on file | Email address on file |
| 13209982 | Name on file | Email address on file |
| 15206092 | Name on file | Email address on file |
| 15292226 | Name on file | Email address on file |
| 14444505 | Name on file | Email address on file |
| 15272123 | Name on file | Email address on file |
| 14075840 | Name on file | Email address on file |
| 13817915 | Name on file | Email address on file |
| 14442976 | Name on file | Email address on file |
| 14471688 | Name on file | Email address on file |
| 15276239 | Name on file | Email address on file |
| 15037824 | Name on file | Email address on file |
| 13253350 | Name on file | Email address on file |
| 13579975 | Name on file | Email address on file |
| 14123610 | Name on file | Email address on file |
| 13746186 | Name on file | Email address on file |
| 15291976 | Name on file | Email address on file |
| 14346665 | Name on file | Email address on file |
| 15282435 | Name on file | Email address on file |
| 14460772 | Name on file | Email address on file |
| 14420482 | Name on file | Email address on file |
| 14374151 | Name on file | Email address on file |
| 14244742 | Name on file | Email address on file |
| 15373375 | Name on file | Email address on file |
| 15140603 | Name on file | Email address on file |
| 14408924 | Name on file | Email address on file |
| 14506651 | Name on file | Email address on file |
| 13882156 | Name on file | Email address on file |
| 14105030 | Name on file | Email address on file |
| 13956959 | Name on file | Email address on file |
| 14342876 | Name on file | Email address on file |
| 13433564 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14558926 | Name on file | Email address on file |
| 13824397 | Name on file | Email address on file |
| 14678609 | Name on file | Email address on file |
| 13311493 | Name on file | Email address on file |
| 15113774 | Name on file | Email address on file |
| 22141739 | Name on file | Email address on file |
| 14014285 | Name on file | Email address on file |
| 14959741 | Name on file | Email address on file |
| 14319931 | Name on file | Email address on file |
| 14605539 | Name on file | Email address on file |
| 13386470 | Name on file | Email address on file |
| 15092564 | Name on file | Email address on file |
| 13260450 | Name on file | Email address on file |
| 18971735 | Name on file | Email address on file |
| 22419174 | Name on file | Email address on file |
| 15235057 | Name on file | Email address on file |
| 14677838 | Name on file | Email address on file |
| 18257836 | Name on file | Email address on file |
| 14370336 | Name on file | Email address on file |
| 18946541 | Name on file | Email address on file |
| 15276153 | Name on file | Email address on file |
| 15385601 | Name on file | Email address on file |
| 14596327 | Name on file | Email address on file |
| 13988225 | Name on file | Email address on file |
| 13492615 | Name on file | Email address on file |
| 13713631 | Name on file | Email address on file |
| 13652899 | Name on file | Email address on file |
| 13886049 | Name on file | Email address on file |
| 13618624 | Name on file | Email address on file |
| 14954031 | Name on file | Email address on file |
| 15206597 | Name on file | Email address on file |
| 15206214 | Name on file | Email address on file |
| 15114501 | Name on file | Email address on file |
| 15272549 | Name on file | Email address on file |
| 15261693 | Name on file | Email address on file |
| 15277101 | Name on file | Email address on file |
| 15189491 | Name on file | Email address on file |
| 13690854 | Name on file | Email address on file |
| 15073709 | Name on file | Email address on file |
| 14656382 | Name on file | Email address on file |
| 13514642 | Name on file | Email address on file |
| 13144862 | Name on file | Email address on file |
| 13775720 | Name on file | Email address on file |
| 14202722 | Name on file | Email address on file |
| 14664420 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14590814 | Name on file | Email address on file |
| 13771789 | Name on file | Email address on file |
| 14605330 | Name on file | Email address on file |
| 14250565 | Name on file | Email address on file |
| 14602268 | Name on file | Email address on file |
| 13950506 | Name on file | Email address on file |
| 14596385 | Name on file | Email address on file |
| 14109664 | Name on file | Email address on file |
| 18972175 | Name on file | Email address on file |
| 18317264 | Name on file | Email address on file |
| 18302372 | Name on file | Email address on file |
| 15391429 | Name on file | Email address on file |
| 15020581 | Name on file | Email address on file |
| 14507761 | Name on file | Email address on file |
| 14652727 | Name on file | Email address on file |
| 13604591 | Name on file | Email address on file |
| 13642164 | Name on file | Email address on file |
| 15263526 | Name on file | Email address on file |
| 13806705 | Name on file | Email address on file |
| 13683819 | Name on file | Email address on file |
| 13312957 | Name on file | Email address on file |
| 15409854 | Name on file | Email address on file |
| 14017936 | Name on file | Email address on file |
| 14351825 | Name on file | Email address on file |
| 13717232 | Name on file | Email address on file |
| 14911125 | Name on file | Email address on file |
| 13214135 | Name on file | Email address on file |
| 13330723 | Name on file | Email address on file |
| 14114371 | Name on file | Email address on file |
| 13785542 | Name on file | Email address on file |
| 14623650 | Name on file | Email address on file |
| 13623214 | Name on file | Email address on file |
| 13699917 | Name on file | Email address on file |
| 14052304 | Name on file | Email address on file |
| 15187665 | Name on file | Email address on file |
| 16852176 | Name on file | Email address on file |
| 14459429 | Name on file | Email address on file |
| 13273180 | Name on file | Email address on file |
| 14343255 | Name on file | Email address on file |
| 13972431 | Name on file | Email address on file |
| 15163090 | Name on file | Email address on file |
| 15265687 | Name on file | Email address on file |
| 13394732 | Name on file | Email address on file |
| 13366109 | Name on file | Email address on file |
| 13321290 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13395712 | Name on file | Email address on file |
| 15094013 | Name on file | Email address on file |
| 13285788 | Name on file | Email address on file |
| 14492913 | Name on file | Email address on file |
| 13316796 | Name on file | Email address on file |
| 13779511 | Name on file | Email address on file |
| 14374166 | Name on file | Email address on file |
| 13514561 | Name on file | Email address on file |
| 14604040 | Name on file | Email address on file |
| 15110204 | Name on file | Email address on file |
| 14245914 | Name on file | Email address on file |
| 13566235 | Name on file | Email address on file |
| 13725048 | Name on file | Email address on file |
| 13846435 | Name on file | Email address on file |
| 15289960 | Name on file | Email address on file |
| 14104031 | Name on file | Email address on file |
| 14104032 | Name on file | Email address on file |
| 15194420 | Name on file | Email address on file |
| 14269302 | Name on file | Email address on file |
| 13164317 | Name on file | Email address on file |
| 13479895 | Name on file | Email address on file |
| 14458343 | Name on file | Email address on file |
| 14360895 | Name on file | Email address on file |
| 14959872 | Name on file | Email address on file |
| 14431688 | Name on file | Email address on file |
| 13938657 | Name on file | Email address on file |
| 14040357 | Name on file | Email address on file |
| 14507533 | Name on file | Email address on file |
| 14310770 | Name on file | Email address on file |
| 14408970 | Name on file | Email address on file |
| 13627256 | Name on file | Email address on file |
| 13362075 | Name on file | Email address on file |
| 13211294 | Name on file | Email address on file |
| 13523298 | Name on file | Email address on file |
| 18944187 | Name on file | Email address on file |
| 13389166 | Name on file | Email address on file |
| 14421603 | Name on file | Email address on file |
| 14144942 | Name on file | Email address on file |
| 14291228 | Name on file | Email address on file |
| 13375271 | Name on file | Email address on file |
| 15262161 | Name on file | Email address on file |
| 13421424 | Name on file | Email address on file |
| 14013051 | Name on file | Email address on file |
| 15092413 | Name on file | Email address on file |
| 18244030 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518489 | Name on file | Email address on file |
| 13849741 | Name on file | Email address on file |
| 14424186 | Name on file | Email address on file |
| 13884458 | Name on file | Email address on file |
| 13431198 | Name on file | Email address on file |
| 14902439 | Name on file | Email address on file |
| 15156478 | Name on file | Email address on file |
| 15173324 | Name on file | Email address on file |
| 14384918 | Name on file | Email address on file |
| 14477606 | Name on file | Email address on file |
| 13326854 | Name on file | Email address on file |
| 18318167 | Name on file | Email address on file |
| 14167733 | Name on file | Email address on file |
| 14126300 | Name on file | Email address on file |
| 14583322 | Name on file | Email address on file |
| 13259510 | Name on file | Email address on file |
| 14640934 | Name on file | Email address on file |
| 13763620 | Name on file | Email address on file |
| 13701122 | Name on file | Email address on file |
| 13659416 | Name on file | Email address on file |
| 14673306 | Name on file | Email address on file |
| 14445887 | Name on file | Email address on file |
| 14488945 | Name on file | Email address on file |
| 14114409 | Name on file | Email address on file |
| 15382552 | Name on file | Email address on file |
| 15179231 | Name on file | Email address on file |
| 15015861 | Name on file | Email address on file |
| 14170056 | Name on file | Email address on file |
| 13184497 | Name on file | Email address on file |
| 14010151 | Name on file | Email address on file |
| 13473658 | Name on file | Email address on file |
| 14622072 | Name on file | Email address on file |
| 15118790 | Name on file | Email address on file |
| 14960682 | Name on file | Email address on file |
| 15098057 | Name on file | Email address on file |
| 15183359 | Name on file | Email address on file |
| 15005154 | Name on file | Email address on file |
| 14312092 | Name on file | Email address on file |
| 13439509 | Name on file | Email address on file |
| 13911516 | Name on file | Email address on file |
| 13660356 | Name on file | Email address on file |
| 13461706 | Name on file | Email address on file |
| 14177928 | Name on file | Email address on file |
| 15039430 | Name on file | Email address on file |
| 13900206 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15242641 | Name on file | Email address on file |
| 14038417 | Name on file | Email address on file |
| 14021506 | Name on file | Email address on file |
| 13475189 | Name on file | Email address on file |
| 22145124 | Name on file | Email address on file |
| 14205232 | Name on file | Email address on file |
| 14671782 | Name on file | Email address on file |
| 14105388 | Name on file | Email address on file |
| 13944005 | Name on file | Email address on file |
| 15156938 | Name on file | Email address on file |
| 14919282 | Name on file | Email address on file |
| 14667274 | Name on file | Email address on file |
| 13994025 | Name on file | Email address on file |
| 13829884 | Name on file | Email address on file |
| 13598493 | Name on file | Email address on file |
| 13809095 | Name on file | Email address on file |
| 13488966 | Name on file | Email address on file |
| 13695952 | Name on file | Email address on file |
| 13175750 | Name on file | Email address on file |
| 14430239 | Name on file | Email address on file |
| 14027827 | Name on file | Email address on file |
| 13358927 | Name on file | Email address on file |
| 13869272 | Name on file | Email address on file |
| 13182561 | Name on file | Email address on file |
| 15235499 | Name on file | Email address on file |
| 13459567 | Name on file | Email address on file |
| 13909636 | Name on file | Email address on file |
| 15212634 | Name on file | Email address on file |
| 13700827 | Name on file | Email address on file |
| 14471224 | Name on file | Email address on file |
| 13311950 | Name on file | Email address on file |
| 14928178 | Name on file | Email address on file |
| 14115273 | Name on file | Email address on file |
| 15268722 | Name on file | Email address on file |
| 13270438 | Name on file | Email address on file |
| 13436511 | Name on file | Email address on file |
| 13263542 | Name on file | Email address on file |
| 14524796 | Name on file | Email address on file |
| 13757250 | Name on file | Email address on file |
| 14075181 | Name on file | Email address on file |
| 15283385 | Name on file | Email address on file |
| 13547310 | Name on file | Email address on file |
| 13898118 | Name on file | Email address on file |
| 15136924 | Name on file | Email address on file |
| 15403642 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15383304 | Name on file | Email address on file |
| 13167347 | Name on file | Email address on file |
| 13830123 | Name on file | Email address on file |
| 13796669 | Name on file | Email address on file |
| 13263332 | Name on file | Email address on file |
| 13246271 | Name on file | Email address on file |
| 13696514 | Name on file | Email address on file |
| 13898108 | Name on file | Email address on file |
| 15225761 | Name on file | Email address on file |
| 13433295 | Name on file | Email address on file |
| 13975208 | Name on file | Email address on file |
| 14463592 | Name on file | Email address on file |
| 13154579 | Name on file | Email address on file |
| 13842727 | Name on file | Email address on file |
| 14087667 | Name on file | Email address on file |
| 14357038 | Name on file | Email address on file |
| 18263485 | Name on file | Email address on file |
| 15280976 | Name on file | Email address on file |
| 18268806 | Name on file | Email address on file |
| 14913755 | Name on file | Email address on file |
| 14665466 | Name on file | Email address on file |
| 15276216 | Name on file | Email address on file |
| 14493629 | Name on file | Email address on file |
| 15196110 | Name on file | Email address on file |
| 14937795 | Name on file | Email address on file |
| 14633492 | Name on file | Email address on file |
| 13604490 | Name on file | Email address on file |
| 15135902 | Name on file | Email address on file |
| 13496069 | Name on file | Email address on file |
| 13232274 | Name on file | Email address on file |
| 13868704 | Name on file | Email address on file |
| 13800411 | Name on file | Email address on file |
| 13462033 | Name on file | Email address on file |
| 15010300 | Name on file | Email address on file |
| 13768395 | Name on file | Email address on file |
| 14209769 | Name on file | Email address on file |
| 13231137 | Name on file | Email address on file |
| 13264068 | Name on file | Email address on file |
| 13523048 | Name on file | Email address on file |
| 14632581 | Name on file | Email address on file |
| 13438875 | Name on file | Email address on file |
| 13853401 | Name on file | Email address on file |
| 14407293 | Name on file | Email address on file |
| 14349633 | Name on file | Email address on file |
| 13229819 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13509133 | Name on file | Email address on file |
| 18980976 | Name on file | Email address on file |
| 13741155 | Name on file | Email address on file |
| 13986228 | Name on file | Email address on file |
| 13571218 | Name on file | Email address on file |
| 13682512 | Name on file | Email address on file |
| 14290163 | Name on file | Email address on file |
| 13290587 | Name on file | Email address on file |
| 14555689 | Name on file | Email address on file |
| 15113537 | Name on file | Email address on file |
| 14317902 | Name on file | Email address on file |
| 14129365 | Name on file | Email address on file |
| 13449721 | Name on file | Email address on file |
| 13744797 | Name on file | Email address on file |
| 15395082 | Name on file | Email address on file |
| 15142674 | Name on file | Email address on file |
| 13901185 | Name on file | Email address on file |
| 14109727 | Name on file | Email address on file |
| 13915487 | Name on file | Email address on file |
| 15399738 | Name on file | Email address on file |
| 13656454 | Name on file | Email address on file |
| 14180039 | Name on file | Email address on file |
| 15408097 | Name on file | Email address on file |
| 15361118 | Name on file | Email address on file |
| 14947494 | Name on file | Email address on file |
| 15399441 | Name on file | Email address on file |
| 13583184 | Name on file | Email address on file |
| 14526301 | Name on file | Email address on file |
| 14283382 | Name on file | Email address on file |
| 13796838 | Name on file | Email address on file |
| 14425582 | Name on file | Email address on file |
| 13779165 | Name on file | Email address on file |
| 14134126 | Name on file | Email address on file |
| 15368360 | Name on file | Email address on file |
| 14595603 | Name on file | Email address on file |
| 13640281 | Name on file | Email address on file |
| 13457840 | Name on file | Email address on file |
| 14062630 | Name on file | Email address on file |
| 14630228 | Name on file | Email address on file |
| 15360907 | Name on file | Email address on file |
| 13658186 | Name on file | Email address on file |
| 13591693 | Name on file | Email address on file |
| 13729868 | Name on file | Email address on file |
| 13578601 | Name on file | Email address on file |
| 15400314 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14019356 | Name on file | Email address on file |
| 13964803 | Name on file | Email address on file |
| 13846189 | Name on file | Email address on file |
| 14216962 | Name on file | Email address on file |
| 13413506 | Name on file | Email address on file |
| 13487021 | Name on file | Email address on file |
| 14511229 | Name on file | Email address on file |
| 15406575 | Name on file | Email address on file |
| 16849184 | Name on file | Email address on file |
| 13850002 | Name on file | Email address on file |
| 13845347 | Name on file | Email address on file |
| 15377418 | Name on file | Email address on file |
| 15358680 | Name on file | Email address on file |
| 14668853 | Name on file | Email address on file |
| 14540934 | Name on file | Email address on file |
| 13587180 | Name on file | Email address on file |
| 14220316 | Name on file | Email address on file |
| 13525252 | Name on file | Email address on file |
| 13864233 | Name on file | Email address on file |
| 14165660 | Name on file | Email address on file |
| 13298554 | Name on file | Email address on file |
| 14381660 | Name on file | Email address on file |
| 13674462 | Name on file | Email address on file |
| 15390267 | Name on file | Email address on file |
| 14248452 | Name on file | Email address on file |
| 15393278 | Name on file | Email address on file |
| 13387188 | Name on file | Email address on file |
| 15374335 | Name on file | Email address on file |
| 14381339 | Name on file | Email address on file |
| 14998975 | Name on file | Email address on file |
| 13931539 | Name on file | Email address on file |
| 15078039 | Name on file | Email address on file |
| 13339645 | Name on file | Email address on file |
| 13341556 | Name on file | Email address on file |
| 13339263 | Name on file | Email address on file |
| 15261868 | Name on file | Email address on file |
| 13388759 | Name on file | Email address on file |
| 13725810 | Name on file | Email address on file |
| 14343201 | Name on file | Email address on file |
| 13460746 | Name on file | Email address on file |
| 14680129 | Name on file | Email address on file |
| 14273181 | Name on file | Email address on file |
| 13738381 | Name on file | Email address on file |
| 15359273 | Name on file | Email address on file |
| 15262559 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14526351 | Name on file | Email address on file |
| 14117397 | Name on file | Email address on file |
| 13901026 | Name on file | Email address on file |
| 13717227 | Name on file | Email address on file |
| 13710174 | Name on file | Email address on file |
| 14220327 | Name on file | Email address on file |
| 13576394 | Name on file | Email address on file |
| 15402949 | Name on file | Email address on file |
| 13501429 | Name on file | Email address on file |
| 13415139 | Name on file | Email address on file |
| 14505654 | Name on file | Email address on file |
| 13572615 | Name on file | Email address on file |
| 14037105 | Name on file | Email address on file |
| 13517782 | Name on file | Email address on file |
| 14671631 | Name on file | Email address on file |
| 14559551 | Name on file | Email address on file |
| 13416134 | Name on file | Email address on file |
| 14475536 | Name on file | Email address on file |
| 15410051 | Name on file | Email address on file |
| 14560839 | Name on file | Email address on file |
| 13886353 | Name on file | Email address on file |
| 14390227 | Name on file | Email address on file |
| 14148827 | Name on file | Email address on file |
| 13365020 | Name on file | Email address on file |
| 13420034 | Name on file | Email address on file |
| 14092069 | Name on file | Email address on file |
| 13165186 | Name on file | Email address on file |
| 15411878 | Name on file | Email address on file |
| 15396056 | Name on file | Email address on file |
| 13376903 | Name on file | Email address on file |
| 15406982 | Name on file | Email address on file |
| 14188684 | Name on file | Email address on file |
| 13259599 | Name on file | Email address on file |
| 13608908 | Name on file | Email address on file |
| 14088761 | Name on file | Email address on file |
| 15405007 | Name on file | Email address on file |
| 14297189 | Name on file | Email address on file |
| 13266134 | Name on file | Email address on file |
| 15387874 | Name on file | Email address on file |
| 13148227 | Name on file | Email address on file |
| 13264600 | Name on file | Email address on file |
| 14138314 | Name on file | Email address on file |
| 14260883 | Name on file | Email address on file |
| 14170950 | Name on file | Email address on file |
| 14271450 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13651379 | Name on file | Email address on file |
| 14149749 | Name on file | Email address on file |
| 14470358 | Name on file | Email address on file |
| 13324441 | Name on file | Email address on file |
| 13341517 | Name on file | Email address on file |
| 14341853 | Name on file | Email address on file |
| 14314023 | Name on file | Email address on file |
| 13936973 | Name on file | Email address on file |
| 13859814 | Name on file | Email address on file |
| 13738579 | Name on file | Email address on file |
| 15377826 | Name on file | Email address on file |
| 13318147 | Name on file | Email address on file |
| 14349531 | Name on file | Email address on file |
| 14177806 | Name on file | Email address on file |
| 13844586 | Name on file | Email address on file |
| 13681784 | Name on file | Email address on file |
| 14376583 | Name on file | Email address on file |
| 15069259 | Name on file | Email address on file |
| 13411670 | Name on file | Email address on file |
| 14137370 | Name on file | Email address on file |
| 13678981 | Name on file | Email address on file |
| 13852761 | Name on file | Email address on file |
| 15406976 | Name on file | Email address on file |
| 14019184 | Name on file | Email address on file |
| 14234026 | Name on file | Email address on file |
| 13504038 | Name on file | Email address on file |
| 14675805 | Name on file | Email address on file |
| 14200328 | Name on file | Email address on file |
| 13409504 | Name on file | Email address on file |
| 14429252 | Name on file | Email address on file |
| 14006279 | Name on file | Email address on file |
| 13284105 | Name on file | Email address on file |
| 14065409 | Name on file | Email address on file |
| 14440699 | Name on file | Email address on file |
| 13824163 | Name on file | Email address on file |
| 14101228 | Name on file | Email address on file |
| 15402911 | Name on file | Email address on file |
| 14338294 | Name on file | Email address on file |
| 15366698 | Name on file | Email address on file |
| 13877549 | Name on file | Email address on file |
| 13439329 | Name on file | Email address on file |
| 13608868 | Name on file | Email address on file |
| 14171921 | Name on file | Email address on file |
| 13873363 | Name on file | Email address on file |
| 14196660 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13274902 | Name on file | Email address on file |
| 14450493 | Name on file | Email address on file |
| 14261971 | Name on file | Email address on file |
| 14298255 | Name on file | Email address on file |
| 13469615 | Name on file | Email address on file |
| 13702372 | Name on file | Email address on file |
| 13846191 | Name on file | Email address on file |
| 13760695 | Name on file | Email address on file |
| 14401389 | Name on file | Email address on file |
| 18995294 | Name on file | Email address on file |
| 15098704 | Name on file | Email address on file |
| 14192163 | Name on file | Email address on file |
| 14513837 | Name on file | Email address on file |
| 14496788 | Name on file | Email address on file |
| 14373161 | Name on file | Email address on file |
| 14523082 | Name on file | Email address on file |
| 14443777 | Name on file | Email address on file |
| 14092196 | Name on file | Email address on file |
| 15197698 | Name on file | Email address on file |
| 14516192 | Name on file | Email address on file |
| 14513740 | Name on file | Email address on file |
| 13253590 | Name on file | Email address on file |
| 13938984 | Name on file | Email address on file |
| 14374089 | Name on file | Email address on file |
| 14423708 | Name on file | Email address on file |
| 14372734 | Name on file | Email address on file |
| 14540286 | Name on file | Email address on file |
| 13292336 | Name on file | Email address on file |
| 14902699 | Name on file | Email address on file |
| 14510183 | Name on file | Email address on file |
| 14321134 | Name on file | Email address on file |
| 15169112 | Name on file | Email address on file |
| 14534493 | Name on file | Email address on file |
| 18976683 | Name on file | Email address on file |
| 13855747 | Name on file | Email address on file |
| 19026971 | Name on file | Email address on file |
| 15188186 | Name on file | Email address on file |
| 13747404 | Name on file | Email address on file |
| 14385698 | Name on file | Email address on file |
| 14442844 | Name on file | Email address on file |
| 14459173 | Name on file | Email address on file |
| 14189377 | Name on file | Email address on file |
| 14622402 | Name on file | Email address on file |
| 13995070 | Name on file | Email address on file |
| 13739680 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14261768 | Name on file | Email address on file |
| 14545966 | Name on file | Email address on file |
| 18950366 | Name on file | Email address on file |
| 14233309 | Name on file | Email address on file |
| 13866494 | Name on file | Email address on file |
| 13842763 | Name on file | Email address on file |
| 13829846 | Name on file | Email address on file |
| 13572781 | Name on file | Email address on file |
| 13305046 | Name on file | Email address on file |
| 13218775 | Name on file | Email address on file |
| 15054794 | Name on file | Email address on file |
| 15191966 | Name on file | Email address on file |
| 15049638 | Name on file | Email address on file |
| 14939944 | Name on file | Email address on file |
| 13896816 | Name on file | Email address on file |
| 13139709 | Name on file | Email address on file |
| 14140161 | Name on file | Email address on file |
| 14670386 | Name on file | Email address on file |
| 14672862 | Name on file | Email address on file |
| 13284868 | Name on file | Email address on file |
| 22426607 | Name on file | Email address on file |
| 15393307 | Name on file | Email address on file |
| 13189804 | Name on file | Email address on file |
| 14284498 | Name on file | Email address on file |
| 13603573 | Name on file | Email address on file |
| 14103336 | Name on file | Email address on file |
| 15118674 | Name on file | Email address on file |
| 14669885 | Name on file | Email address on file |
| 13272762 | Name on file | Email address on file |
| 13235064 | Name on file | Email address on file |
| 13803690 | Name on file | Email address on file |
| 13904579 | Name on file | Email address on file |
| 14627806 | Name on file | Email address on file |
| 14590359 | Name on file | Email address on file |
| 14176936 | Name on file | Email address on file |
| 13583799 | Name on file | Email address on file |
| 14016289 | Name on file | Email address on file |
| 15000553 | Name on file | Email address on file |
| 13703404 | Name on file | Email address on file |
| 15154998 | Name on file | Email address on file |
| 14474250 | Name on file | Email address on file |
| 14285093 | Name on file | Email address on file |
| 18958982 | Name on file | Email address on file |
| 14222883 | Name on file | Email address on file |
| 14627881 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13674361 | Name on file | Email address on file |
| 13630515 | Name on file | Email address on file |
| 13139875 | Name on file | Email address on file |
| 14416695 | Name on file | Email address on file |
| 14590012 | Name on file | Email address on file |
| 18298621 | Name on file | Email address on file |
| 15396903 | Name on file | Email address on file |
| 15253173 | Name on file | Email address on file |
| 14094981 | Name on file | Email address on file |
| 15198460 | Name on file | Email address on file |
| 14912780 | Name on file | Email address on file |
| 15366719 | Name on file | Email address on file |
| 13883258 | Name on file | Email address on file |
| 14100783 | Name on file | Email address on file |
| 14169517 | Name on file | Email address on file |
| 14055607 | Name on file | Email address on file |
| 14371864 | Name on file | Email address on file |
| 13459387 | Name on file | Email address on file |
| 13367587 | Name on file | Email address on file |
| 14645327 | Name on file | Email address on file |
| 15395651 | Name on file | Email address on file |
| 14588857 | Name on file | Email address on file |
| 13752936 | Name on file | Email address on file |
| 14668337 | Name on file | Email address on file |
| 13555824 | Name on file | Email address on file |
| 15182315 | Name on file | Email address on file |
| 14136697 | Name on file | Email address on file |
| 14388225 | Name on file | Email address on file |
| 15405610 | Name on file | Email address on file |
| 14499800 | Name on file | Email address on file |
| 13739047 | Name on file | Email address on file |
| 13883169 | Name on file | Email address on file |
| 14108293 | Name on file | Email address on file |
| 14496420 | Name on file | Email address on file |
| 14038482 | Name on file | Email address on file |
| 15393725 | Name on file | Email address on file |
| 15021137 | Name on file | Email address on file |
| 14930476 | Name on file | Email address on file |
| 14977003 | Name on file | Email address on file |
| 13278211 | Name on file | Email address on file |
| 14366294 | Name on file | Email address on file |
| 14286737 | Name on file | Email address on file |
| 13955786 | Name on file | Email address on file |
| 14630230 | Name on file | Email address on file |
| 14976940 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13211244 | Name on file | Email address on file |
| 13764792 | Name on file | Email address on file |
| 14631172 | Name on file | Email address on file |
| 14386077 | Name on file | Email address on file |
| 14050882 | Name on file | Email address on file |
| 15282915 | Name on file | Email address on file |
| 15232403 | Name on file | Email address on file |
| 14202895 | Name on file | Email address on file |
| 13214485 | Name on file | Email address on file |
| 14107467 | Name on file | Email address on file |
| 15005378 | Name on file | Email address on file |
| 15156164 | Name on file | Email address on file |
| 15274949 | Name on file | Email address on file |
| 14469547 | Name on file | Email address on file |
| 13844782 | Name on file | Email address on file |
| 13923581 | Name on file | Email address on file |
| 15369542 | Name on file | Email address on file |
| 14926705 | Name on file | Email address on file |
| 13292949 | Name on file | Email address on file |
| 13535373 | Name on file | Email address on file |
| 14313283 | Name on file | Email address on file |
| 14903824 | Name on file | Email address on file |
| 14349614 | Name on file | Email address on file |
| 13357991 | Name on file | Email address on file |
| 14251722 | Name on file | Email address on file |
| 13926490 | Name on file | Email address on file |
| 14480842 | Name on file | Email address on file |
| 14215101 | Name on file | Email address on file |
| 14985401 | Name on file | Email address on file |
| 13781064 | Name on file | Email address on file |
| 13756711 | Name on file | Email address on file |
| 13383412 | Name on file | Email address on file |
| 13409855 | Name on file | Email address on file |
| 14200431 | Name on file | Email address on file |
| 15172935 | Name on file | Email address on file |
| 14515506 | Name on file | Email address on file |
| 15129341 | Name on file | Email address on file |
| 13259451 | Name on file | Email address on file |
| 13234879 | Name on file | Email address on file |
| 14972695 | Name on file | Email address on file |
| 15184973 | Name on file | Email address on file |
| 13302136 | Name on file | Email address on file |
| 14033815 | Name on file | Email address on file |
| 14227491 | Name on file | Email address on file |
| 14054282 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13405532 | Name on file | Email address on file |
| 14989487 | Name on file | Email address on file |
| 13480639 | Name on file | Email address on file |
| 14258099 | Name on file | Email address on file |
| 15286605 | Name on file | Email address on file |
| 13148881 | Name on file | Email address on file |
| 14413086 | Name on file | Email address on file |
| 15287125 | Name on file | Email address on file |
| 14979794 | Name on file | Email address on file |
| 13348440 | Name on file | Email address on file |
| 13774923 | Name on file | Email address on file |
| 13617152 | Name on file | Email address on file |
| 13866539 | Name on file | Email address on file |
| 13832683 | Name on file | Email address on file |
| 14676934 | Name on file | Email address on file |
| 15019600 | Name on file | Email address on file |
| 13759305 | Name on file | Email address on file |
| 15284128 | Name on file | Email address on file |
| 13615097 | Name on file | Email address on file |
| 13854867 | Name on file | Email address on file |
| 13320685 | Name on file | Email address on file |
| 14591071 | Name on file | Email address on file |
| 15226471 | Name on file | Email address on file |
| 13560208 | Name on file | Email address on file |
| 13328125 | Name on file | Email address on file |
| 13900118 | Name on file | Email address on file |
| 14405178 | Name on file | Email address on file |
| 14406885 | Name on file | Email address on file |
| 14482508 | Name on file | Email address on file |
| 14430718 | Name on file | Email address on file |
| 13177416 | Name on file | Email address on file |
| 13870379 | Name on file | Email address on file |
| 13468563 | Name on file | Email address on file |
| 14088925 | Name on file | Email address on file |
| 13702589 | Name on file | Email address on file |
| 13185263 | Name on file | Email address on file |
| 14521548 | Name on file | Email address on file |
| 14248670 | Name on file | Email address on file |
| 13514943 | Name on file | Email address on file |
| 13335791 | Name on file | Email address on file |
| 13271405 | Name on file | Email address on file |
| 13281649 | Name on file | Email address on file |
| 14478162 | Name on file | Email address on file |
| 14452768 | Name on file | Email address on file |
| 13527903 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14394528 | Name on file | Email address on file |
| 14284557 | Name on file | Email address on file |
| 13784600 | Name on file | Email address on file |
| 14452112 | Name on file | Email address on file |
| 14303135 | Name on file | Email address on file |
| 14397187 | Name on file | Email address on file |
| 13751324 | Name on file | Email address on file |
| 14608449 | Name on file | Email address on file |
| 13214456 | Name on file | Email address on file |
| 13201392 | Name on file | Email address on file |
| 13407769 | Name on file | Email address on file |
| 15085452 | Name on file | Email address on file |
| 13272882 | Name on file | Email address on file |
| 14636441 | Name on file | Email address on file |
| 14087513 | Name on file | Email address on file |
| 15173854 | Name on file | Email address on file |
| 14239648 | Name on file | Email address on file |
| 13322106 | Name on file | Email address on file |
| 15077009 | Name on file | Email address on file |
| 15260275 | Name on file | Email address on file |
| 14449042 | Name on file | Email address on file |
| 13906554 | Name on file | Email address on file |
| 13575976 | Name on file | Email address on file |
| 13238788 | Name on file | Email address on file |
| 13362492 | Name on file | Email address on file |
| 14363789 | Name on file | Email address on file |
| 13558491 | Name on file | Email address on file |
| 15064537 | Name on file | Email address on file |
| 18249455 | Name on file | Email address on file |
| 15076215 | Name on file | Email address on file |
| 14377951 | Name on file | Email address on file |
| 14105533 | Name on file | Email address on file |
| 14474240 | Name on file | Email address on file |
| 14402463 | Name on file | Email address on file |
| 14438483 | Name on file | Email address on file |
| 14173713 | Name on file | Email address on file |
| 13141246 | Name on file | Email address on file |
| 14445852 | Name on file | Email address on file |
| 14251740 | Name on file | Email address on file |
| 14291060 | Name on file | Email address on file |
| 13787502 | Name on file | Email address on file |
| 14364091 | Name on file | Email address on file |
| 13298694 | Name on file | Email address on file |
| 14301533 | Name on file | Email address on file |
| 14375120 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13318540 | Name on file | Email address on file |
| 14665881 | Name on file | Email address on file |
| 14413452 | Name on file | Email address on file |
| 14396500 | Name on file | Email address on file |
| 14123400 | Name on file | Email address on file |
| 13609509 | Name on file | Email address on file |
| 14042897 | Name on file | Email address on file |
| 14030890 | Name on file | Email address on file |
| 14348854 | Name on file | Email address on file |
| 14274197 | Name on file | Email address on file |
| 14134643 | Name on file | Email address on file |
| 13364854 | Name on file | Email address on file |
| 13311256 | Name on file | Email address on file |
| 14121916 | Name on file | Email address on file |
| 14102302 | Name on file | Email address on file |
| 14177451 | Name on file | Email address on file |
| 13468963 | Name on file | Email address on file |
| 14485986 | Name on file | Email address on file |
| 13940281 | Name on file | Email address on file |
| 14466511 | Name on file | Email address on file |
| 14522426 | Name on file | Email address on file |
| 14383733 | Name on file | Email address on file |
| 13996895 | Name on file | Email address on file |
| 13682293 | Name on file | Email address on file |
| 14169305 | Name on file | Email address on file |
| 13409041 | Name on file | Email address on file |
| 13561483 | Name on file | Email address on file |
| 14512542 | Name on file | Email address on file |
| 14556156 | Name on file | Email address on file |
| 14358617 | Name on file | Email address on file |
| 13153823 | Name on file | Email address on file |
| 14179827 | Name on file | Email address on file |
| 13730089 | Name on file | Email address on file |
| 14617343 | Name on file | Email address on file |
| 14015368 | Name on file | Email address on file |
| 13976054 | Name on file | Email address on file |
| 13196635 | Name on file | Email address on file |
| 14442391 | Name on file | Email address on file |
| 13470754 | Name on file | Email address on file |
| 14527778 | Name on file | Email address on file |
| 14375489 | Name on file | Email address on file |
| 14491508 | Name on file | Email address on file |
| 13708194 | Name on file | Email address on file |
| 14426709 | Name on file | Email address on file |
| 14284397 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13150818 | Name on file | Email address on file |
| 13542909 | Name on file | Email address on file |
| 14129486 | Name on file | Email address on file |
| 14402848 | Name on file | Email address on file |
| 13195001 | Name on file | Email address on file |
| 14255987 | Name on file | Email address on file |
| 15227027 | Name on file | Email address on file |
| 14488730 | Name on file | Email address on file |
| 15108326 | Name on file | Email address on file |
| 13731024 | Name on file | Email address on file |
| 13275620 | Name on file | Email address on file |
| 13953883 | Name on file | Email address on file |
| 15128927 | Name on file | Email address on file |
| 14358079 | Name on file | Email address on file |
| 14548283 | Name on file | Email address on file |
| 13707825 | Name on file | Email address on file |
| 14201561 | Name on file | Email address on file |
| 13175638 | Name on file | Email address on file |
| 14532246 | Name on file | Email address on file |
| 13591552 | Name on file | Email address on file |
| 13899427 | Name on file | Email address on file |
| 14131005 | Name on file | Email address on file |
| 13226795 | Name on file | Email address on file |
| 13729251 | Name on file | Email address on file |
| 14229472 | Name on file | Email address on file |
| 14275723 | Name on file | Email address on file |
| 13987820 | Name on file | Email address on file |
| 13296256 | Name on file | Email address on file |
| 14407171 | Name on file | Email address on file |
| 14312818 | Name on file | Email address on file |
| 13176079 | Name on file | Email address on file |
| 14333097 | Name on file | Email address on file |
| 14509229 | Name on file | Email address on file |
| 13699855 | Name on file | Email address on file |
| 16867649 | Name on file | Email address on file |
| 13926088 | Name on file | Email address on file |
| 13343889 | Name on file | Email address on file |
| 13255595 | Name on file | Email address on file |
| 13292591 | Name on file | Email address on file |
| 14256602 | Name on file | Email address on file |
| 13678159 | Name on file | Email address on file |
| 14583530 | Name on file | Email address on file |
| 13436685 | Name on file | Email address on file |
| 14440260 | Name on file | Email address on file |
| 15289475 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356462 | Name on file | Email address on file |
| 13863968 | Name on file | Email address on file |
| 14424264 | Name on file | Email address on file |
| 14332954 | Name on file | Email address on file |
| 14541939 | Name on file | Email address on file |
| 13574865 | Name on file | Email address on file |
| 13345919 | Name on file | Email address on file |
| 13888086 | Name on file | Email address on file |
| 14501693 | Name on file | Email address on file |
| 13487065 | Name on file | Email address on file |
| 14421116 | Name on file | Email address on file |
| 14481322 | Name on file | Email address on file |
| 14676914 | Name on file | Email address on file |
| 14317069 | Name on file | Email address on file |
| 13751187 | Name on file | Email address on file |
| 14646536 | Name on file | Email address on file |
| 13274730 | Name on file | Email address on file |
| 13467784 | Name on file | Email address on file |
| 13700760 | Name on file | Email address on file |
| 14464152 | Name on file | Email address on file |
| 13394471 | Name on file | Email address on file |
| 13679679 | Name on file | Email address on file |
| 14358567 | Name on file | Email address on file |
| 14447096 | Name on file | Email address on file |
| 14464728 | Name on file | Email address on file |
| 13771396 | Name on file | Email address on file |
| 13918331 | Name on file | Email address on file |
| 16861519 | Name on file | Email address on file |
| 14505572 | Name on file | Email address on file |
| 13441030 | Name on file | Email address on file |
| 14297962 | Name on file | Email address on file |
| 13974906 | Name on file | Email address on file |
| 14401821 | Name on file | Email address on file |
| 14043350 | Name on file | Email address on file |
| 14559964 | Name on file | Email address on file |
| 14040349 | Name on file | Email address on file |
| 13991992 | Name on file | Email address on file |
| 14385877 | Name on file | Email address on file |
| 14137432 | Name on file | Email address on file |
| 14668622 | Name on file | Email address on file |
| 13608416 | Name on file | Email address on file |
| 16862746 | Name on file | Email address on file |
| 14332456 | Name on file | Email address on file |
| 14366287 | Name on file | Email address on file |
| 13470914 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14388510 | Name on file | Email address on file |
| 14499693 | Name on file | Email address on file |
| 13696241 | Name on file | Email address on file |
| 13272564 | Name on file | Email address on file |
| 14097835 | Name on file | Email address on file |
| 13250614 | Name on file | Email address on file |
| 14455091 | Name on file | Email address on file |
| 13714951 | Name on file | Email address on file |
| 13253358 | Name on file | Email address on file |
| 14375908 | Name on file | Email address on file |
| 13260461 | Name on file | Email address on file |
| 14053460 | Name on file | Email address on file |
| 13357864 | Name on file | Email address on file |
| 13222374 | Name on file | Email address on file |
| 13947116 | Name on file | Email address on file |
| 14366471 | Name on file | Email address on file |
| 13898470 | Name on file | Email address on file |
| 14359359 | Name on file | Email address on file |
| 14641324 | Name on file | Email address on file |
| 13157688 | Name on file | Email address on file |
| 14273275 | Name on file | Email address on file |
| 14513634 | Name on file | Email address on file |
| 14399873 | Name on file | Email address on file |
| 14478662 | Name on file | Email address on file |
| 13756930 | Name on file | Email address on file |
| 18270087 | Name on file | Email address on file |
| 13506231 | Name on file | Email address on file |
| 14329428 | Name on file | Email address on file |
| 14524343 | Name on file | Email address on file |
| 13752037 | Name on file | Email address on file |
| 14482694 | Name on file | Email address on file |
| 14305000 | Name on file | Email address on file |
| 14298642 | Name on file | Email address on file |
| 14545111 | Name on file | Email address on file |
| 14409325 | Name on file | Email address on file |
| 14311817 | Name on file | Email address on file |
| 13650017 | Name on file | Email address on file |
| 13345545 | Name on file | Email address on file |
| 14509734 | Name on file | Email address on file |
| 13560591 | Name on file | Email address on file |
| 14480528 | Name on file | Email address on file |
| 13396645 | Name on file | Email address on file |
| 13244498 | Name on file | Email address on file |
| 14390624 | Name on file | Email address on file |
| 14380328 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13163396 | Name on file | Email address on file |
| 13698122 | Name on file | Email address on file |
| 14402186 | Name on file | Email address on file |
| 13438064 | Name on file | Email address on file |
| 13941366 | Name on file | Email address on file |
| 14343313 | Name on file | Email address on file |
| 13517661 | Name on file | Email address on file |
| 13230475 | Name on file | Email address on file |
| 13986101 | Name on file | Email address on file |
| 14336090 | Name on file | Email address on file |
| 18995984 | Name on file | Email address on file |
| 14538770 | Name on file | Email address on file |
| 14582023 | Name on file | Email address on file |
| 14531838 | Name on file | Email address on file |
| 14390819 | Name on file | Email address on file |
| 13431079 | Name on file | Email address on file |
| 14264155 | Name on file | Email address on file |
| 14445993 | Name on file | Email address on file |
| 14642461 | Name on file | Email address on file |
| 13836518 | Name on file | Email address on file |
| 14329139 | Name on file | Email address on file |
| 14332075 | Name on file | Email address on file |
| 13288940 | Name on file | Email address on file |
| 13303248 | Name on file | Email address on file |
| 14480477 | Name on file | Email address on file |
| 14328297 | Name on file | Email address on file |
| 14054471 | Name on file | Email address on file |
| 14439954 | Name on file | Email address on file |
| 13620070 | Name on file | Email address on file |
| 14659346 | Name on file | Email address on file |
| 15398577 | Name on file | Email address on file |
| 13248467 | Name on file | Email address on file |
| 13887475 | Name on file | Email address on file |
| 14662741 | Name on file | Email address on file |
| 14157081 | Name on file | Email address on file |
| 13591917 | Name on file | Email address on file |
| 14281419 | Name on file | Email address on file |
| 14476148 | Name on file | Email address on file |
| 13565758 | Name on file | Email address on file |
| 13539283 | Name on file | Email address on file |
| 14391826 | Name on file | Email address on file |
| 14515647 | Name on file | Email address on file |
| 14668306 | Name on file | Email address on file |
| 13350598 | Name on file | Email address on file |
| 14482746 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13531799 | Name on file | Email address on file |
| 13395654 | Name on file | Email address on file |
| 14617903 | Name on file | Email address on file |
| 13678956 | Name on file | Email address on file |
| 13568371 | Name on file | Email address on file |
| 14355099 | Name on file | Email address on file |
| 14383573 | Name on file | Email address on file |
| 14049686 | Name on file | Email address on file |
| 13747606 | Name on file | Email address on file |
| 14346047 | Name on file | Email address on file |
| 14092408 | Name on file | Email address on file |
| 14086530 | Name on file | Email address on file |
| 15360645 | Name on file | Email address on file |
| 13503393 | Name on file | Email address on file |
| 13789427 | Name on file | Email address on file |
| 14249096 | Name on file | Email address on file |
| 13722261 | Name on file | Email address on file |
| 13711838 | Name on file | Email address on file |
| 13874632 | Name on file | Email address on file |
| 13573050 | Name on file | Email address on file |
| 14312393 | Name on file | Email address on file |
| 13440938 | Name on file | Email address on file |
| 14518039 | Name on file | Email address on file |
| 14263755 | Name on file | Email address on file |
| 14283405 | Name on file | Email address on file |
| 13186988 | Name on file | Email address on file |
| 14231191 | Name on file | Email address on file |
| 13246729 | Name on file | Email address on file |
| 14224529 | Name on file | Email address on file |
| 14530514 | Name on file | Email address on file |
| 14471946 | Name on file | Email address on file |
| 15385732 | Name on file | Email address on file |
| 15358801 | Name on file | Email address on file |
| 13615715 | Name on file | Email address on file |
| 14045813 | Name on file | Email address on file |
| 14373197 | Name on file | Email address on file |
| 14320053 | Name on file | Email address on file |
| 13816781 | Name on file | Email address on file |
| 14523502 | Name on file | Email address on file |
| 14534350 | Name on file | Email address on file |
| 14334025 | Name on file | Email address on file |
| 14220954 | Name on file | Email address on file |
| 13951178 | Name on file | Email address on file |
| 13453055 | Name on file | Email address on file |
| 14372710 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14644347 | Name on file | Email address on file |
| 13341884 | Name on file | Email address on file |
| 14539892 | Name on file | Email address on file |
| 13869024 | Name on file | Email address on file |
| 13375863 | Name on file | Email address on file |
| 13579952 | Name on file | Email address on file |
| 13166781 | Name on file | Email address on file |
| 13785967 | Name on file | Email address on file |
| 13584268 | Name on file | Email address on file |
| 13254623 | Name on file | Email address on file |
| 14199282 | Name on file | Email address on file |
| 14194552 | Name on file | Email address on file |
| 13757805 | Name on file | Email address on file |
| 14211571 | Name on file | Email address on file |
| 14498529 | Name on file | Email address on file |
| 13269485 | Name on file | Email address on file |
| 13155847 | Name on file | Email address on file |
| 14521802 | Name on file | Email address on file |
| 15407290 | Name on file | Email address on file |
| 13654561 | Name on file | Email address on file |
| 13791377 | Name on file | Email address on file |
| 15368880 | Name on file | Email address on file |
| 14372257 | Name on file | Email address on file |
| 13963033 | Name on file | Email address on file |
| 15397633 | Name on file | Email address on file |
| 13268931 | Name on file | Email address on file |
| 13249274 | Name on file | Email address on file |
| 14612205 | Name on file | Email address on file |
| 14590335 | Name on file | Email address on file |
| 18941644 | Name on file | Email address on file |
| 13259145 | Name on file | Email address on file |
| 14254057 | Name on file | Email address on file |
| 14345996 | Name on file | Email address on file |
| 13710942 | Name on file | Email address on file |
| 13434663 | Name on file | Email address on file |
| 13997304 | Name on file | Email address on file |
| 14290808 | Name on file | Email address on file |
| 13474093 | Name on file | Email address on file |
| 13225238 | Name on file | Email address on file |
| 14685347 | Name on file | Email address on file |
| 15388194 | Name on file | Email address on file |
| 14534118 | Name on file | Email address on file |
| 14516879 | Name on file | Email address on file |
| 13705496 | Name on file | Email address on file |
| 14354204 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13812964 | Name on file | Email address on file |
| 14597495 | Name on file | Email address on file |
| 14478620 | Name on file | Email address on file |
| 14310650 | Name on file | Email address on file |
| 13315586 | Name on file | Email address on file |
| 13541055 | Name on file | Email address on file |
| 14656924 | Name on file | Email address on file |
| 13145275 | Name on file | Email address on file |
| 13526653 | Name on file | Email address on file |
| 14482604 | Name on file | Email address on file |
| 14483876 | Name on file | Email address on file |
| 14682658 | Name on file | Email address on file |
| 14038619 | Name on file | Email address on file |
| 14505746 | Name on file | Email address on file |
| 14491965 | Name on file | Email address on file |
| 14351928 | Name on file | Email address on file |
| 16849859 | Name on file | Email address on file |
| 14444658 | Name on file | Email address on file |
| 13350166 | Name on file | Email address on file |
| 14450875 | Name on file | Email address on file |
| 14679984 | Name on file | Email address on file |
| 13368482 | Name on file | Email address on file |
| 14467157 | Name on file | Email address on file |
| 14519777 | Name on file | Email address on file |
| 14535534 | Name on file | Email address on file |
| 14359593 | Name on file | Email address on file |
| 13355999 | Name on file | Email address on file |
| 14361847 | Name on file | Email address on file |
| 14396116 | Name on file | Email address on file |
| 14276391 | Name on file | Email address on file |
| 14504266 | Name on file | Email address on file |
| 13503769 | Name on file | Email address on file |
| 13356021 | Name on file | Email address on file |
| 13677391 | Name on file | Email address on file |
| 13942360 | Name on file | Email address on file |
| 14304344 | Name on file | Email address on file |
| 13240378 | Name on file | Email address on file |
| 13353841 | Name on file | Email address on file |
| 13408375 | Name on file | Email address on file |
| 14125083 | Name on file | Email address on file |
| 14092401 | Name on file | Email address on file |
| 14684715 | Name on file | Email address on file |
| 13155912 | Name on file | Email address on file |
| 14486558 | Name on file | Email address on file |
| 14176864 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13521883 | Name on file | Email address on file |
| 13535011 | Name on file | Email address on file |
| 14617366 | Name on file | Email address on file |
| 14663486 | Name on file | Email address on file |
| 14361297 | Name on file | Email address on file |
| 15384673 | Name on file | Email address on file |
| 14140060 | Name on file | Email address on file |
| 14292891 | Name on file | Email address on file |
| 14437329 | Name on file | Email address on file |
| 13141256 | Name on file | Email address on file |
| 13411876 | Name on file | Email address on file |
| 14397523 | Name on file | Email address on file |
| 13636664 | Name on file | Email address on file |
| 14121289 | Name on file | Email address on file |
| 14600092 | Name on file | Email address on file |
| 14656685 | Name on file | Email address on file |
| 14307802 | Name on file | Email address on file |
| 14126844 | Name on file | Email address on file |
| 13907406 | Name on file | Email address on file |
| 13858720 | Name on file | Email address on file |
| 14509695 | Name on file | Email address on file |
| 14600960 | Name on file | Email address on file |
| 13319319 | Name on file | Email address on file |
| 14287787 | Name on file | Email address on file |
| 13947710 | Name on file | Email address on file |
| 13625548 | Name on file | Email address on file |
| 14392287 | Name on file | Email address on file |
| 14380321 | Name on file | Email address on file |
| 13797465 | Name on file | Email address on file |
| 14447297 | Name on file | Email address on file |
| 13640085 | Name on file | Email address on file |
| 13549099 | Name on file | Email address on file |
| 14455191 | Name on file | Email address on file |
| 14496502 | Name on file | Email address on file |
| 13884440 | Name on file | Email address on file |
| 14579717 | Name on file | Email address on file |
| 14386246 | Name on file | Email address on file |
| 14408364 | Name on file | Email address on file |
| 14328358 | Name on file | Email address on file |
| 13377796 | Name on file | Email address on file |
| 14371849 | Name on file | Email address on file |
| 13971081 | Name on file | Email address on file |
| 13311045 | Name on file | Email address on file |
| 14540625 | Name on file | Email address on file |
| 14522373 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14325528 | Name on file | Email address on file |
| 14051313 | Name on file | Email address on file |
| 13649783 | Name on file | Email address on file |
| 14680920 | Name on file | Email address on file |
| 14338455 | Name on file | Email address on file |
| 14496735 | Name on file | Email address on file |
| 13688662 | Name on file | Email address on file |
| 14245304 | Name on file | Email address on file |
| 14329521 | Name on file | Email address on file |
| 13957390 | Name on file | Email address on file |
| 14434922 | Name on file | Email address on file |
| 13748726 | Name on file | Email address on file |
| 14419523 | Name on file | Email address on file |
| 13651984 | Name on file | Email address on file |
| 14325469 | Name on file | Email address on file |
| 14512008 | Name on file | Email address on file |
| 13942032 | Name on file | Email address on file |
| 14416335 | Name on file | Email address on file |
| 13309939 | Name on file | Email address on file |
| 14412899 | Name on file | Email address on file |
| 14523674 | Name on file | Email address on file |
| 15182990 | Name on file | Email address on file |
| 14547038 | Name on file | Email address on file |
| 13482240 | Name on file | Email address on file |
| 13628665 | Name on file | Email address on file |
| 13233990 | Name on file | Email address on file |
| 14042847 | Name on file | Email address on file |
| 13539695 | Name on file | Email address on file |
| 14414336 | Name on file | Email address on file |
| 14472234 | Name on file | Email address on file |
| 13219560 | Name on file | Email address on file |
| 13972408 | Name on file | Email address on file |
| 14471311 | Name on file | Email address on file |
| 14417265 | Name on file | Email address on file |
| 13733358 | Name on file | Email address on file |
| 13466666 | Name on file | Email address on file |
| 14452518 | Name on file | Email address on file |
| 13761682 | Name on file | Email address on file |
| 14301235 | Name on file | Email address on file |
| 13487838 | Name on file | Email address on file |
| 14523048 | Name on file | Email address on file |
| 14424118 | Name on file | Email address on file |
| 13273169 | Name on file | Email address on file |
| 14064758 | Name on file | Email address on file |
| 13288360 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13440439 | Name on file | Email address on file |
| 13283663 | Name on file | Email address on file |
| 14003758 | Name on file | Email address on file |
| 13699365 | Name on file | Email address on file |
| 13543330 | Name on file | Email address on file |
| 14306912 | Name on file | Email address on file |
| 14361641 | Name on file | Email address on file |
| 13745546 | Name on file | Email address on file |
| 13732932 | Name on file | Email address on file |
| 14227154 | Name on file | Email address on file |
| 14293769 | Name on file | Email address on file |
| 13722479 | Name on file | Email address on file |
| 14432150 | Name on file | Email address on file |
| 14482721 | Name on file | Email address on file |
| 13636633 | Name on file | Email address on file |
| 15228919 | Name on file | Email address on file |
| 15275680 | Name on file | Email address on file |
| 14308475 | Name on file | Email address on file |
| 14097832 | Name on file | Email address on file |
| 13690338 | Name on file | Email address on file |
| 14243943 | Name on file | Email address on file |
| 14483822 | Name on file | Email address on file |
| 15039443 | Name on file | Email address on file |
| 13992417 | Name on file | Email address on file |
| 14441643 | Name on file | Email address on file |
| 14589903 | Name on file | Email address on file |
| 14519925 | Name on file | Email address on file |
| 15257211 | Name on file | Email address on file |
| 14285178 | Name on file | Email address on file |
| 14168988 | Name on file | Email address on file |
| 14219062 | Name on file | Email address on file |
| 13230766 | Name on file | Email address on file |
| 13893117 | Name on file | Email address on file |
| 13645527 | Name on file | Email address on file |
| 13906443 | Name on file | Email address on file |
| 14481870 | Name on file | Email address on file |
| 13461973 | Name on file | Email address on file |
| 13376764 | Name on file | Email address on file |
| 14652497 | Name on file | Email address on file |
| 14502525 | Name on file | Email address on file |
| 13256414 | Name on file | Email address on file |
| 14674728 | Name on file | Email address on file |
| 13320850 | Name on file | Email address on file |
| 15015126 | Name on file | Email address on file |
| 13218816 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15033383 | Name on file | Email address on file |
| 18978193 | Name on file | Email address on file |
| 14478642 | Name on file | Email address on file |
| 14374799 | Name on file | Email address on file |
| 13685693 | Name on file | Email address on file |
| 13882501 | Name on file | Email address on file |
| 14230824 | Name on file | Email address on file |
| 14641592 | Name on file | Email address on file |
| 14065372 | Name on file | Email address on file |
| 13977458 | Name on file | Email address on file |
| 14503013 | Name on file | Email address on file |
| 14151440 | Name on file | Email address on file |
| 13475749 | Name on file | Email address on file |
| 13156524 | Name on file | Email address on file |
| 13283071 | Name on file | Email address on file |
| 13690321 | Name on file | Email address on file |
| 14398627 | Name on file | Email address on file |
| 14302215 | Name on file | Email address on file |
| 15176153 | Name on file | Email address on file |
| 13489570 | Name on file | Email address on file |
| 13375587 | Name on file | Email address on file |
| 14258527 | Name on file | Email address on file |
| 13572334 | Name on file | Email address on file |
| 13749136 | Name on file | Email address on file |
| 13601754 | Name on file | Email address on file |
| 14388847 | Name on file | Email address on file |
| 14524489 | Name on file | Email address on file |
| 14453099 | Name on file | Email address on file |
| 14367931 | Name on file | Email address on file |
| 15073441 | Name on file | Email address on file |
| 14934972 | Name on file | Email address on file |
| 14031156 | Name on file | Email address on file |
| 13271173 | Name on file | Email address on file |
| 14351165 | Name on file | Email address on file |
| 14352740 | Name on file | Email address on file |
| 14047511 | Name on file | Email address on file |
| 14430842 | Name on file | Email address on file |
| 13885104 | Name on file | Email address on file |
| 14060282 | Name on file | Email address on file |
| 13443485 | Name on file | Email address on file |
| 13816959 | Name on file | Email address on file |
| 13475274 | Name on file | Email address on file |
| 14238993 | Name on file | Email address on file |
| 14320577 | Name on file | Email address on file |
| 14682442 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14418814 | Name on file | Email address on file |
| 14325432 | Name on file | Email address on file |
| 13759104 | Name on file | Email address on file |
| 14544084 | Name on file | Email address on file |
| 14315974 | Name on file | Email address on file |
| 13848121 | Name on file | Email address on file |
| 13729337 | Name on file | Email address on file |
| 13336879 | Name on file | Email address on file |
| 14382885 | Name on file | Email address on file |
| 16849506 | Name on file | Email address on file |
| 14431483 | Name on file | Email address on file |
| 14442929 | Name on file | Email address on file |
| 15402873 | Name on file | Email address on file |
| 14347640 | Name on file | Email address on file |
| 13869010 | Name on file | Email address on file |
| 13761754 | Name on file | Email address on file |
| 14064065 | Name on file | Email address on file |
| 14216653 | Name on file | Email address on file |
| 14684362 | Name on file | Email address on file |
| 13192938 | Name on file | Email address on file |
| 13650906 | Name on file | Email address on file |
| 13559712 | Name on file | Email address on file |
| 13178123 | Name on file | Email address on file |
| 14219603 | Name on file | Email address on file |
| 13208229 | Name on file | Email address on file |
| 14413286 | Name on file | Email address on file |
| 13974131 | Name on file | Email address on file |
| 14166171 | Name on file | Email address on file |
| 14137755 | Name on file | Email address on file |
| 13567144 | Name on file | Email address on file |
| 13768088 | Name on file | Email address on file |
| 14242884 | Name on file | Email address on file |
| 15378815 | Name on file | Email address on file |
| 14421254 | Name on file | Email address on file |
| 14142818 | Name on file | Email address on file |
| 14501047 | Name on file | Email address on file |
| 13881564 | Name on file | Email address on file |
| 13369418 | Name on file | Email address on file |
| 13285757 | Name on file | Email address on file |
| 13190122 | Name on file | Email address on file |
| 13593610 | Name on file | Email address on file |
| 14107345 | Name on file | Email address on file |
| 14343348 | Name on file | Email address on file |
| 13671466 | Name on file | Email address on file |
| 13368494 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14080407 | Name on file | Email address on file |
| 14406305 | Name on file | Email address on file |
| 13773150 | Name on file | Email address on file |
| 15061053 | Name on file | Email address on file |
| 14322335 | Name on file | Email address on file |
| 15175085 | Name on file | Email address on file |
| 14587660 | Name on file | Email address on file |
| 13868642 | Name on file | Email address on file |
| 14899696 | Name on file | Email address on file |
| 13540723 | Name on file | Email address on file |
| 15016638 | Name on file | Email address on file |
| 13297348 | Name on file | Email address on file |
| 14126013 | Name on file | Email address on file |
| 14445696 | Name on file | Email address on file |
| 13300573 | Name on file | Email address on file |
| 15088022 | Name on file | Email address on file |
| 14346910 | Name on file | Email address on file |
| 13931062 | Name on file | Email address on file |
| 13543646 | Name on file | Email address on file |
| 13164877 | Name on file | Email address on file |
| 13973451 | Name on file | Email address on file |
| 13814702 | Name on file | Email address on file |
| 14620103 | Name on file | Email address on file |
| 14188162 | Name on file | Email address on file |
| 14164231 | Name on file | Email address on file |
| 14260983 | Name on file | Email address on file |
| 13893397 | Name on file | Email address on file |
| 13686636 | Name on file | Email address on file |
| 13332349 | Name on file | Email address on file |
| 13211081 | Name on file | Email address on file |
| 14377840 | Name on file | Email address on file |
| 14117301 | Name on file | Email address on file |
| 14005177 | Name on file | Email address on file |
| 14507112 | Name on file | Email address on file |
| 14482701 | Name on file | Email address on file |
| 13551443 | Name on file | Email address on file |
| 14413392 | Name on file | Email address on file |
| 14236436 | Name on file | Email address on file |
| 13551588 | Name on file | Email address on file |
| 13187701 | Name on file | Email address on file |
| 14200838 | Name on file | Email address on file |
| 14370447 | Name on file | Email address on file |
| 13319399 | Name on file | Email address on file |
| 14164342 | Name on file | Email address on file |
| 15251190 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13261987 | Name on file | Email address on file |
| 14208587 | Name on file | Email address on file |
| 13729167 | Name on file | Email address on file |
| 15406478 | Name on file | Email address on file |
| 14526572 | Name on file | Email address on file |
| 13216200 | Name on file | Email address on file |
| 14160439 | Name on file | Email address on file |
| 14368098 | Name on file | Email address on file |
| 15359165 | Name on file | Email address on file |
| 13247462 | Name on file | Email address on file |
| 15047338 | Name on file | Email address on file |
| 13167174 | Name on file | Email address on file |
| 22142404 | Name on file | Email address on file |
| 14075082 | Name on file | Email address on file |
| 13184531 | Name on file | Email address on file |
| 14340751 | Name on file | Email address on file |
| 14371480 | Name on file | Email address on file |
| 13328058 | Name on file | Email address on file |
| 15272965 | Name on file | Email address on file |
| 13826285 | Name on file | Email address on file |
| 13993238 | Name on file | Email address on file |
| 13322435 | Name on file | Email address on file |
| 15391762 | Name on file | Email address on file |
| 13972411 | Name on file | Email address on file |
| 13574879 | Name on file | Email address on file |
| 14366711 | Name on file | Email address on file |
| 13912469 | Name on file | Email address on file |
| 14237736 | Name on file | Email address on file |
| 13226090 | Name on file | Email address on file |
| 13291258 | Name on file | Email address on file |
| 13626797 | Name on file | Email address on file |
| 14312346 | Name on file | Email address on file |
| 14275977 | Name on file | Email address on file |
| 13469185 | Name on file | Email address on file |
| 14331626 | Name on file | Email address on file |
| 14364958 | Name on file | Email address on file |
| 13697002 | Name on file | Email address on file |
| 14374527 | Name on file | Email address on file |
| 13364841 | Name on file | Email address on file |
| 13419747 | Name on file | Email address on file |
| 14313448 | Name on file | Email address on file |
| 14536028 | Name on file | Email address on file |
| 14432020 | Name on file | Email address on file |
| 13473877 | Name on file | Email address on file |
| 15263500 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14413621 | Name on file | Email address on file |
| 13711867 | Name on file | Email address on file |
| 14291892 | Name on file | Email address on file |
| 14297236 | Name on file | Email address on file |
| 13508571 | Name on file | Email address on file |
| 14009021 | Name on file | Email address on file |
| 14598967 | Name on file | Email address on file |
| 14222193 | Name on file | Email address on file |
| 14455364 | Name on file | Email address on file |
| 13625315 | Name on file | Email address on file |
| 15271444 | Name on file | Email address on file |
| 14356500 | Name on file | Email address on file |
| 14419725 | Name on file | Email address on file |
| 13200375 | Name on file | Email address on file |
| 13821632 | Name on file | Email address on file |
| 14419659 | Name on file | Email address on file |
| 14394955 | Name on file | Email address on file |
| 13523327 | Name on file | Email address on file |
| 15187254 | Name on file | Email address on file |
| 15030301 | Name on file | Email address on file |
| 13726068 | Name on file | Email address on file |
| 14153045 | Name on file | Email address on file |
| 14339715 | Name on file | Email address on file |
| 14623244 | Name on file | Email address on file |
| 15281844 | Name on file | Email address on file |
| 15363685 | Name on file | Email address on file |
| 14493155 | Name on file | Email address on file |
| 15021807 | Name on file | Email address on file |
| 14963005 | Name on file | Email address on file |
| 13668852 | Name on file | Email address on file |
| 15090527 | Name on file | Email address on file |
| 14940699 | Name on file | Email address on file |
| 14051524 | Name on file | Email address on file |
| 13974045 | Name on file | Email address on file |
| 13685518 | Name on file | Email address on file |
| 13458473 | Name on file | Email address on file |
| 13744220 | Name on file | Email address on file |
| 14045093 | Name on file | Email address on file |
| 15384885 | Name on file | Email address on file |
| 13219051 | Name on file | Email address on file |
| 14323469 | Name on file | Email address on file |
| 14099307 | Name on file | Email address on file |
| 14622483 | Name on file | Email address on file |
| 16849095 | Name on file | Email address on file |
| 15244930 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14355126 | Name on file | Email address on file |
| 14057602 | Name on file | Email address on file |
| 13527800 | Name on file | Email address on file |
| 13442782 | Name on file | Email address on file |
| 13347519 | Name on file | Email address on file |
| 13821034 | Name on file | Email address on file |
| 14541187 | Name on file | Email address on file |
| 14352796 | Name on file | Email address on file |
| 16852564 | Name on file | Email address on file |
| 13460286 | Name on file | Email address on file |
| 14638857 | Name on file | Email address on file |
| 13971147 | Name on file | Email address on file |
| 14206897 | Name on file | Email address on file |
| 15364135 | Name on file | Email address on file |
| 13868579 | Name on file | Email address on file |
| 13310009 | Name on file | Email address on file |
| 13661103 | Name on file | Email address on file |
| 14491776 | Name on file | Email address on file |
| 13207201 | Name on file | Email address on file |
| 13357140 | Name on file | Email address on file |
| 13512761 | Name on file | Email address on file |
| 13174261 | Name on file | Email address on file |
| 14485996 | Name on file | Email address on file |
| 14189606 | Name on file | Email address on file |
| 14431555 | Name on file | Email address on file |
| 13606845 | Name on file | Email address on file |
| 14388649 | Name on file | Email address on file |
| 13497633 | Name on file | Email address on file |
| 13192835 | Name on file | Email address on file |
| 14301722 | Name on file | Email address on file |
| 13789746 | Name on file | Email address on file |
| 14518484 | Name on file | Email address on file |
| 13406237 | Name on file | Email address on file |
| 14392891 | Name on file | Email address on file |
| 13578600 | Name on file | Email address on file |
| 15090276 | Name on file | Email address on file |
| 14646539 | Name on file | Email address on file |
| 14151685 | Name on file | Email address on file |
| 14222486 | Name on file | Email address on file |
| 13804175 | Name on file | Email address on file |
| 14617004 | Name on file | Email address on file |
| 14305727 | Name on file | Email address on file |
| 13668908 | Name on file | Email address on file |
| 13444492 | Name on file | Email address on file |
| 13573809 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14514868 | Name on file | Email address on file |
| 14144390 | Name on file | Email address on file |
| 13800743 | Name on file | Email address on file |
| 13811101 | Name on file | Email address on file |
| 14499354 | Name on file | Email address on file |
| 14596003 | Name on file | Email address on file |
| 13260328 | Name on file | Email address on file |
| 13435800 | Name on file | Email address on file |
| 13431956 | Name on file | Email address on file |
| 13228201 | Name on file | Email address on file |
| 14377638 | Name on file | Email address on file |
| 14352840 | Name on file | Email address on file |
| 14376300 | Name on file | Email address on file |
| 13435848 | Name on file | Email address on file |
| 13203566 | Name on file | Email address on file |
| 14325354 | Name on file | Email address on file |
| 14964977 | Name on file | Email address on file |
| 13277749 | Name on file | Email address on file |
| 13984017 | Name on file | Email address on file |
| 14674731 | Name on file | Email address on file |
| 14121149 | Name on file | Email address on file |
| 14444972 | Name on file | Email address on file |
| 14527756 | Name on file | Email address on file |
| 13700166 | Name on file | Email address on file |
| 14436152 | Name on file | Email address on file |
| 13292656 | Name on file | Email address on file |
| 14520817 | Name on file | Email address on file |
| 14647913 | Name on file | Email address on file |
| 14200389 | Name on file | Email address on file |
| 13764572 | Name on file | Email address on file |
| 14367479 | Name on file | Email address on file |
| 13955038 | Name on file | Email address on file |
| 13479975 | Name on file | Email address on file |
| 13794633 | Name on file | Email address on file |
| 13147324 | Name on file | Email address on file |
| 13956479 | Name on file | Email address on file |
| 14666531 | Name on file | Email address on file |
| 13669837 | Name on file | Email address on file |
| 13252295 | Name on file | Email address on file |
| 14676806 | Name on file | Email address on file |
| 14168364 | Name on file | Email address on file |
| 14515852 | Name on file | Email address on file |
| 15129831 | Name on file | Email address on file |
| 14505031 | Name on file | Email address on file |
| 14400236 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14136663 | Name on file | Email address on file |
| 13697867 | Name on file | Email address on file |
| 14534731 | Name on file | Email address on file |
| 14459097 | Name on file | Email address on file |
| 14518751 | Name on file | Email address on file |
| 13667275 | Name on file | Email address on file |
| 14468047 | Name on file | Email address on file |
| 14331228 | Name on file | Email address on file |
| 14075629 | Name on file | Email address on file |
| 14527547 | Name on file | Email address on file |
| 13218794 | Name on file | Email address on file |
| 14518250 | Name on file | Email address on file |
| 14358504 | Name on file | Email address on file |
| 14391046 | Name on file | Email address on file |
| 14540832 | Name on file | Email address on file |
| 14360533 | Name on file | Email address on file |
| 14360733 | Name on file | Email address on file |
| 14200776 | Name on file | Email address on file |
| 14422940 | Name on file | Email address on file |
| 13720139 | Name on file | Email address on file |
| 14370103 | Name on file | Email address on file |
| 14514393 | Name on file | Email address on file |
| 14477521 | Name on file | Email address on file |
| 14427664 | Name on file | Email address on file |
| 14430881 | Name on file | Email address on file |
| 14349871 | Name on file | Email address on file |
| 13522480 | Name on file | Email address on file |
| 14310946 | Name on file | Email address on file |
| 14290411 | Name on file | Email address on file |
| 14340281 | Name on file | Email address on file |
| 13274278 | Name on file | Email address on file |
| 13651988 | Name on file | Email address on file |
| 13392556 | Name on file | Email address on file |
| 14398376 | Name on file | Email address on file |
| 14357563 | Name on file | Email address on file |
| 13215954 | Name on file | Email address on file |
| 13277323 | Name on file | Email address on file |
| 14176057 | Name on file | Email address on file |
| 13267904 | Name on file | Email address on file |
| 14536712 | Name on file | Email address on file |
| 13673087 | Name on file | Email address on file |
| 13860508 | Name on file | Email address on file |
| 14379772 | Name on file | Email address on file |
| 14208954 | Name on file | Email address on file |
| 13191842 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14167745 | Name on file | Email address on file |
| 14319870 | Name on file | Email address on file |
| 14530904 | Name on file | Email address on file |
| 14128688 | Name on file | Email address on file |
| 13137792 | Name on file | Email address on file |
| 13808670 | Name on file | Email address on file |
| 14454407 | Name on file | Email address on file |
| 14327181 | Name on file | Email address on file |
| 13721303 | Name on file | Email address on file |
| 14517889 | Name on file | Email address on file |
| 14406848 | Name on file | Email address on file |
| 13936544 | Name on file | Email address on file |
| 14342797 | Name on file | Email address on file |
| 14407309 | Name on file | Email address on file |
| 13919134 | Name on file | Email address on file |
| 14358755 | Name on file | Email address on file |
| 13171973 | Name on file | Email address on file |
| 14346957 | Name on file | Email address on file |
| 14265636 | Name on file | Email address on file |
| 14328053 | Name on file | Email address on file |
| 13716009 | Name on file | Email address on file |
| 14481271 | Name on file | Email address on file |
| 14304172 | Name on file | Email address on file |
| 14027598 | Name on file | Email address on file |
| 13876850 | Name on file | Email address on file |
| 13548943 | Name on file | Email address on file |
| 13684411 | Name on file | Email address on file |
| 14109433 | Name on file | Email address on file |
| 13743413 | Name on file | Email address on file |
| 13292245 | Name on file | Email address on file |
| 14193837 | Name on file | Email address on file |
| 14326660 | Name on file | Email address on file |
| 13823699 | Name on file | Email address on file |
| 14500730 | Name on file | Email address on file |
| 14327211 | Name on file | Email address on file |
| 14399718 | Name on file | Email address on file |
| 13941583 | Name on file | Email address on file |
| 13749160 | Name on file | Email address on file |
| 14367937 | Name on file | Email address on file |
| 14470503 | Name on file | Email address on file |
| 13592883 | Name on file | Email address on file |
| 13982294 | Name on file | Email address on file |
| 14030143 | Name on file | Email address on file |
| 13250424 | Name on file | Email address on file |
| 14453276 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14340306 | Name on file | Email address on file |
| 14337740 | Name on file | Email address on file |
| 14023083 | Name on file | Email address on file |
| 13845270 | Name on file | Email address on file |
| 13999795 | Name on file | Email address on file |
| 14311438 | Name on file | Email address on file |
| 15555668 | Name on file | Email address on file |
| 14629249 | Name on file | Email address on file |
| 14390486 | Name on file | Email address on file |
| 13707861 | Name on file | Email address on file |
| 14430946 | Name on file | Email address on file |
| 13634338 | Name on file | Email address on file |
| 14176610 | Name on file | Email address on file |
| 13607469 | Name on file | Email address on file |
| 14390040 | Name on file | Email address on file |
| 13265302 | Name on file | Email address on file |
| 13256430 | Name on file | Email address on file |
| 14449854 | Name on file | Email address on file |
| 13232553 | Name on file | Email address on file |
| 14447692 | Name on file | Email address on file |
| 14131134 | Name on file | Email address on file |
| 13506688 | Name on file | Email address on file |
| 13721050 | Name on file | Email address on file |
| 14260738 | Name on file | Email address on file |
| 13855253 | Name on file | Email address on file |
| 15216252 | Name on file | Email address on file |
| 14326625 | Name on file | Email address on file |
| 14069539 | Name on file | Email address on file |
| 14316716 | Name on file | Email address on file |
| 14328783 | Name on file | Email address on file |
| 14475349 | Name on file | Email address on file |
| 14499195 | Name on file | Email address on file |
| 14436867 | Name on file | Email address on file |
| 13255625 | Name on file | Email address on file |
| 13825774 | Name on file | Email address on file |
| 14315999 | Name on file | Email address on file |
| 14365075 | Name on file | Email address on file |
| 13402795 | Name on file | Email address on file |
| 14407327 | Name on file | Email address on file |
| 13708241 | Name on file | Email address on file |
| 14503794 | Name on file | Email address on file |
| 14558854 | Name on file | Email address on file |
| 14278783 | Name on file | Email address on file |
| 14364450 | Name on file | Email address on file |
| 13575409 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14436574 | Name on file | Email address on file |
| 13433525 | Name on file | Email address on file |
| 14374317 | Name on file | Email address on file |
| 13813312 | Name on file | Email address on file |
| 14379665 | Name on file | Email address on file |
| 13580452 | Name on file | Email address on file |
| 14048058 | Name on file | Email address on file |
| 14398841 | Name on file | Email address on file |
| 13723474 | Name on file | Email address on file |
| 13438076 | Name on file | Email address on file |
| 14096477 | Name on file | Email address on file |
| 14493176 | Name on file | Email address on file |
| 14400992 | Name on file | Email address on file |
| 14391275 | Name on file | Email address on file |
| 14231373 | Name on file | Email address on file |
| 14345474 | Name on file | Email address on file |
| 14468083 | Name on file | Email address on file |
| 14398790 | Name on file | Email address on file |
| 13606325 | Name on file | Email address on file |
| 14315040 | Name on file | Email address on file |
| 14904472 | Name on file | Email address on file |
| 14401311 | Name on file | Email address on file |
| 13346802 | Name on file | Email address on file |
| 13399320 | Name on file | Email address on file |
| 13635668 | Name on file | Email address on file |
| 13345991 | Name on file | Email address on file |
| 13982292 | Name on file | Email address on file |
| 14484603 | Name on file | Email address on file |
| 14360764 | Name on file | Email address on file |
| 14027597 | Name on file | Email address on file |
| 14532840 | Name on file | Email address on file |
| 14393262 | Name on file | Email address on file |
| 13849816 | Name on file | Email address on file |
| 13168602 | Name on file | Email address on file |
| 14330241 | Name on file | Email address on file |
| 13606897 | Name on file | Email address on file |
| 14097828 | Name on file | Email address on file |
| 14062010 | Name on file | Email address on file |
| 14043028 | Name on file | Email address on file |
| 14503496 | Name on file | Email address on file |
| 13717274 | Name on file | Email address on file |
| 13415363 | Name on file | Email address on file |
| 13735206 | Name on file | Email address on file |
| 13202565 | Name on file | Email address on file |
| 14371609 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14287814 | Name on file | Email address on file |
| 14003991 | Name on file | Email address on file |
| 14495666 | Name on file | Email address on file |
| 14440950 | Name on file | Email address on file |
| 14398377 | Name on file | Email address on file |
| 14419344 | Name on file | Email address on file |
| 14350109 | Name on file | Email address on file |
| 14262285 | Name on file | Email address on file |
| 13619649 | Name on file | Email address on file |
| 14439696 | Name on file | Email address on file |
| 14488291 | Name on file | Email address on file |
| 14495810 | Name on file | Email address on file |
| 14092706 | Name on file | Email address on file |
| 13517297 | Name on file | Email address on file |
| 13573776 | Name on file | Email address on file |
| 13430578 | Name on file | Email address on file |
| 13461038 | Name on file | Email address on file |
| 13759127 | Name on file | Email address on file |
| 14284784 | Name on file | Email address on file |
| 14356431 | Name on file | Email address on file |
| 14372708 | Name on file | Email address on file |
| 13200641 | Name on file | Email address on file |
| 14289431 | Name on file | Email address on file |
| 13241741 | Name on file | Email address on file |
| 13359490 | Name on file | Email address on file |
| 14332871 | Name on file | Email address on file |
| 13534288 | Name on file | Email address on file |
| 14193025 | Name on file | Email address on file |
| 14114027 | Name on file | Email address on file |
| 13994347 | Name on file | Email address on file |
| 14336601 | Name on file | Email address on file |
| 14361620 | Name on file | Email address on file |
| 13255508 | Name on file | Email address on file |
| 14390931 | Name on file | Email address on file |
| 14514668 | Name on file | Email address on file |
| 13773598 | Name on file | Email address on file |
| 13206406 | Name on file | Email address on file |
| 14301205 | Name on file | Email address on file |
| 14394299 | Name on file | Email address on file |
| 14538900 | Name on file | Email address on file |
| 13329609 | Name on file | Email address on file |
| 13991549 | Name on file | Email address on file |
| 15190348 | Name on file | Email address on file |
| 14396570 | Name on file | Email address on file |
| 14595909 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450091 | Name on file | Email address on file |
| 14131170 | Name on file | Email address on file |
| 14013045 | Name on file | Email address on file |
| 14505406 | Name on file | Email address on file |
| 13385798 | Name on file | Email address on file |
| 14649363 | Name on file | Email address on file |
| 14610856 | Name on file | Email address on file |
| 14581559 | Name on file | Email address on file |
| 14508707 | Name on file | Email address on file |
| 14286646 | Name on file | Email address on file |
| 14320232 | Name on file | Email address on file |
| 14354616 | Name on file | Email address on file |
| 14433938 | Name on file | Email address on file |
| 14334398 | Name on file | Email address on file |
| 13370698 | Name on file | Email address on file |
| 14382258 | Name on file | Email address on file |
| 13567987 | Name on file | Email address on file |
| 14605036 | Name on file | Email address on file |
| 14678134 | Name on file | Email address on file |
| 13351798 | Name on file | Email address on file |
| 13185341 | Name on file | Email address on file |
| 13427970 | Name on file | Email address on file |
| 13496448 | Name on file | Email address on file |
| 14597159 | Name on file | Email address on file |
| 14498699 | Name on file | Email address on file |
| 14606087 | Name on file | Email address on file |
| 15224847 | Name on file | Email address on file |
| 14920643 | Name on file | Email address on file |
| 15212250 | Name on file | Email address on file |
| 15044980 | Name on file | Email address on file |
| 14677638 | Name on file | Email address on file |
| 15290831 | Name on file | Email address on file |
| 13895571 | Name on file | Email address on file |
| 14512797 | Name on file | Email address on file |
| 13202296 | Name on file | Email address on file |
| 13677935 | Name on file | Email address on file |
| 15405528 | Name on file | Email address on file |
| 13207454 | Name on file | Email address on file |
| 13944140 | Name on file | Email address on file |
| 13427344 | Name on file | Email address on file |
| 13473052 | Name on file | Email address on file |
| 13252110 | Name on file | Email address on file |
| 15391385 | Name on file | Email address on file |
| 13684800 | Name on file | Email address on file |
| 14921743 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14987166 | Name on file | Email address on file |
| 14406295 | Name on file | Email address on file |
| 14372919 | Name on file | Email address on file |
| 13804207 | Name on file | Email address on file |
| 14122320 | Name on file | Email address on file |
| 14458927 | Name on file | Email address on file |
| 13483226 | Name on file | Email address on file |
| 14074508 | Name on file | Email address on file |
| 14481308 | Name on file | Email address on file |
| 14122210 | Name on file | Email address on file |
| 14080286 | Name on file | Email address on file |
| 14495075 | Name on file | Email address on file |
| 13765561 | Name on file | Email address on file |
| 14129276 | Name on file | Email address on file |
| 14292644 | Name on file | Email address on file |
| 14425522 | Name on file | Email address on file |
| 13604022 | Name on file | Email address on file |
| 13999759 | Name on file | Email address on file |
| 13283427 | Name on file | Email address on file |
| 14311435 | Name on file | Email address on file |
| 13282933 | Name on file | Email address on file |
| 13319750 | Name on file | Email address on file |
| 14317204 | Name on file | Email address on file |
| 14393188 | Name on file | Email address on file |
| 13903378 | Name on file | Email address on file |
| 14315292 | Name on file | Email address on file |
| 14434898 | Name on file | Email address on file |
| 14364682 | Name on file | Email address on file |
| 14307198 | Name on file | Email address on file |
| 13225275 | Name on file | Email address on file |
| 13639866 | Name on file | Email address on file |
| 14201824 | Name on file | Email address on file |
| 15130469 | Name on file | Email address on file |
| 15165355 | Name on file | Email address on file |
| 14244130 | Name on file | Email address on file |
| 13776318 | Name on file | Email address on file |
| 14316054 | Name on file | Email address on file |
| 13703210 | Name on file | Email address on file |
| 14401534 | Name on file | Email address on file |
| 14370739 | Name on file | Email address on file |
| 13984374 | Name on file | Email address on file |
| 13865331 | Name on file | Email address on file |
| 14500149 | Name on file | Email address on file |
| 13759585 | Name on file | Email address on file |
| 13688510 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14471878 | Name on file | Email address on file |
| 14080317 | Name on file | Email address on file |
| 13654039 | Name on file | Email address on file |
| 13436497 | Name on file | Email address on file |
| 13444869 | Name on file | Email address on file |
| 13365276 | Name on file | Email address on file |
| 14459096 | Name on file | Email address on file |
| 14154681 | Name on file | Email address on file |
| 13907267 | Name on file | Email address on file |
| 14261272 | Name on file | Email address on file |
| 14056245 | Name on file | Email address on file |
| 14317883 | Name on file | Email address on file |
| 14052560 | Name on file | Email address on file |
| 14192602 | Name on file | Email address on file |
| 13409349 | Name on file | Email address on file |
| 14284405 | Name on file | Email address on file |
| 15092040 | Name on file | Email address on file |
| 15075555 | Name on file | Email address on file |
| 15133858 | Name on file | Email address on file |
| 15368139 | Name on file | Email address on file |
| 15287536 | Name on file | Email address on file |
| 14478957 | Name on file | Email address on file |
| 15141163 | Name on file | Email address on file |
| 13299127 | Name on file | Email address on file |
| 13791858 | Name on file | Email address on file |
| 14406466 | Name on file | Email address on file |
| 13515644 | Name on file | Email address on file |
| 15403777 | Name on file | Email address on file |
| 13368911 | Name on file | Email address on file |
| 14663074 | Name on file | Email address on file |
| 13757749 | Name on file | Email address on file |
| 14195455 | Name on file | Email address on file |
| 14456134 | Name on file | Email address on file |
| 14153043 | Name on file | Email address on file |
| 14025333 | Name on file | Email address on file |
| 13565773 | Name on file | Email address on file |
| 14347475 | Name on file | Email address on file |
| 14593879 | Name on file | Email address on file |
| 13901123 | Name on file | Email address on file |
| 13756774 | Name on file | Email address on file |
| 13836926 | Name on file | Email address on file |
| 13366483 | Name on file | Email address on file |
| 14421222 | Name on file | Email address on file |
| 13176763 | Name on file | Email address on file |
| 15072264 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14583513 | Name on file | Email address on file |
| 14596160 | Name on file | Email address on file |
| 14462676 | Name on file | Email address on file |
| 13284890 | Name on file | Email address on file |
| 14676188 | Name on file | Email address on file |
| 13594489 | Name on file | Email address on file |
| 15293328 | Name on file | Email address on file |
| 14302844 | Name on file | Email address on file |
| 13691636 | Name on file | Email address on file |
| 13669255 | Name on file | Email address on file |
| 13495585 | Name on file | Email address on file |
| 14337273 | Name on file | Email address on file |
| 14131952 | Name on file | Email address on file |
| 13532888 | Name on file | Email address on file |
| 14284408 | Name on file | Email address on file |
| 14622374 | Name on file | Email address on file |
| 14390384 | Name on file | Email address on file |
| 13644544 | Name on file | Email address on file |
| 13995633 | Name on file | Email address on file |
| 14503409 | Name on file | Email address on file |
| 13708191 | Name on file | Email address on file |
| 14549783 | Name on file | Email address on file |
| 15276316 | Name on file | Email address on file |
| 14075027 | Name on file | Email address on file |
| 14393952 | Name on file | Email address on file |
| 14402633 | Name on file | Email address on file |
| 14061471 | Name on file | Email address on file |
| 14109479 | Name on file | Email address on file |
| 14522399 | Name on file | Email address on file |
| 14459476 | Name on file | Email address on file |
| 13924912 | Name on file | Email address on file |
| 13766735 | Name on file | Email address on file |
| 13502698 | Name on file | Email address on file |
| 14185530 | Name on file | Email address on file |
| 14223600 | Name on file | Email address on file |
| 14481354 | Name on file | Email address on file |
| 14519963 | Name on file | Email address on file |
| 14329695 | Name on file | Email address on file |
| 13315573 | Name on file | Email address on file |
| 14348268 | Name on file | Email address on file |
| 14333070 | Name on file | Email address on file |
| 14120504 | Name on file | Email address on file |
| 14464438 | Name on file | Email address on file |
| 13556288 | Name on file | Email address on file |
| 14396687 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13593174 | Name on file | Email address on file |
| 13984087 | Name on file | Email address on file |
| 14365849 | Name on file | Email address on file |
| 14341437 | Name on file | Email address on file |
| 14679087 | Name on file | Email address on file |
| 15139882 | Name on file | Email address on file |
| 15254985 | Name on file | Email address on file |
| 15056113 | Name on file | Email address on file |
| 14912200 | Name on file | Email address on file |
| 14136514 | Name on file | Email address on file |
| 13358232 | Name on file | Email address on file |
| 14946889 | Name on file | Email address on file |
| 14188815 | Name on file | Email address on file |
| 14443466 | Name on file | Email address on file |
| 13562164 | Name on file | Email address on file |
| 14442739 | Name on file | Email address on file |
| 14649720 | Name on file | Email address on file |
| 13431197 | Name on file | Email address on file |
| 13641347 | Name on file | Email address on file |
| 15258747 | Name on file | Email address on file |
| 14135151 | Name on file | Email address on file |
| 13457764 | Name on file | Email address on file |
| 15207247 | Name on file | Email address on file |
| 13896500 | Name on file | Email address on file |
| 15283959 | Name on file | Email address on file |
| 15055676 | Name on file | Email address on file |
| 14920955 | Name on file | Email address on file |
| 15275262 | Name on file | Email address on file |
| 14159516 | Name on file | Email address on file |
| 13179023 | Name on file | Email address on file |
| 13241708 | Name on file | Email address on file |
| 14042596 | Name on file | Email address on file |
| 13703891 | Name on file | Email address on file |
| 14134160 | Name on file | Email address on file |
| 14502419 | Name on file | Email address on file |
| 15049253 | Name on file | Email address on file |
| 13719435 | Name on file | Email address on file |
| 15202821 | Name on file | Email address on file |
| 13222342 | Name on file | Email address on file |
| 14658692 | Name on file | Email address on file |
| 13150783 | Name on file | Email address on file |
| 13813113 | Name on file | Email address on file |
| 13152403 | Name on file | Email address on file |
| 14637578 | Name on file | Email address on file |
| 15039021 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13195441 | Name on file | Email address on file |
| 15153734 | Name on file | Email address on file |
| 14943164 | Name on file | Email address on file |
| 14982547 | Name on file | Email address on file |
| 15241549 | Name on file | Email address on file |
| 13147188 | Name on file | Email address on file |
| 15363887 | Name on file | Email address on file |
| 13529413 | Name on file | Email address on file |
| 15359897 | Name on file | Email address on file |
| 14953475 | Name on file | Email address on file |
| 15132898 | Name on file | Email address on file |
| 14621769 | Name on file | Email address on file |
| 13998752 | Name on file | Email address on file |
| 14115051 | Name on file | Email address on file |
| 13874380 | Name on file | Email address on file |
| 15027097 | Name on file | Email address on file |
| 14987320 | Name on file | Email address on file |
| 14989126 | Name on file | Email address on file |
| 13882678 | Name on file | Email address on file |
| 15287852 | Name on file | Email address on file |
| 13710706 | Name on file | Email address on file |
| 18301368 | Name on file | Email address on file |
| 18271258 | Name on file | Email address on file |
| 22191209 | Name on file | Email address on file |
| 13637407 | Name on file | Email address on file |
| 22145542 | Name on file | Email address on file |
| 14989768 | Name on file | Email address on file |
| 13684386 | Name on file | Email address on file |
| 19169618 | Name on file | Email address on file |
| 22155316 | Name on file | Email address on file |
| 13190341 | Name on file | Email address on file |
| 15060511 | Name on file | Email address on file |
| 15168895 | Name on file | Email address on file |
| 13771170 | Name on file | Email address on file |
| 14117338 | Name on file | Email address on file |
| 14356654 | Name on file | Email address on file |
| 14359443 | Name on file | Email address on file |
| 15399163 | Name on file | Email address on file |
| 14260522 | Name on file | Email address on file |
| 14222909 | Name on file | Email address on file |
| 14903507 | Name on file | Email address on file |
| 15279464 | Name on file | Email address on file |
| 13965691 | Name on file | Email address on file |
| 13384792 | Name on file | Email address on file |
| 13950606 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13424015 | Name on file | Email address on file |
| 14205284 | Name on file | Email address on file |
| 14208529 | Name on file | Email address on file |
| 14038448 | Name on file | Email address on file |
| 13766163 | Name on file | Email address on file |
| 14655246 | Name on file | Email address on file |
| 13989169 | Name on file | Email address on file |
| 13405783 | Name on file | Email address on file |
| 15132331 | Name on file | Email address on file |
| 15008016 | Name on file | Email address on file |
| 14646055 | Name on file | Email address on file |
| 13546132 | Name on file | Email address on file |
| 13603568 | Name on file | Email address on file |
| 13307070 | Name on file | Email address on file |
| 14969077 | Name on file | Email address on file |
| 13655179 | Name on file | Email address on file |
| 13630538 | Name on file | Email address on file |
| 13159353 | Name on file | Email address on file |
| 14592913 | Name on file | Email address on file |
| 14243609 | Name on file | Email address on file |
| 13462087 | Name on file | Email address on file |
| 13281433 | Name on file | Email address on file |
| 13490187 | Name on file | Email address on file |
| 13527018 | Name on file | Email address on file |
| 13561147 | Name on file | Email address on file |
| 15263261 | Name on file | Email address on file |
| 13148942 | Name on file | Email address on file |
| 15070544 | Name on file | Email address on file |
| 14404130 | Name on file | Email address on file |
| 14064879 | Name on file | Email address on file |
| 14176338 | Name on file | Email address on file |
| 13661261 | Name on file | Email address on file |
| 13273989 | Name on file | Email address on file |
| 13348456 | Name on file | Email address on file |
| 15021695 | Name on file | Email address on file |
| 13433780 | Name on file | Email address on file |
| 13235171 | Name on file | Email address on file |
| 13377969 | Name on file | Email address on file |
| 14581112 | Name on file | Email address on file |
| 13709199 | Name on file | Email address on file |
| 13303208 | Name on file | Email address on file |
| 14247104 | Name on file | Email address on file |
| 13639226 | Name on file | Email address on file |
| 13849875 | Name on file | Email address on file |
| 13779623 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15084454 | Name on file | Email address on file |
| 15282960 | Name on file | Email address on file |
| 13193477 | Name on file | Email address on file |
| 14506000 | Name on file | Email address on file |
| 13522944 | Name on file | Email address on file |
| 14641088 | Name on file | Email address on file |
| 14148512 | Name on file | Email address on file |
| 14918051 | Name on file | Email address on file |
| 14925787 | Name on file | Email address on file |
| 14467506 | Name on file | Email address on file |
| 14960478 | Name on file | Email address on file |
| 13731387 | Name on file | Email address on file |
| 14492132 | Name on file | Email address on file |
| 13337335 | Name on file | Email address on file |
| 13313041 | Name on file | Email address on file |
| 13285743 | Name on file | Email address on file |
| 13340558 | Name on file | Email address on file |
| 14969299 | Name on file | Email address on file |
| 13211153 | Name on file | Email address on file |
| 13407106 | Name on file | Email address on file |
| 14268659 | Name on file | Email address on file |
| 14651912 | Name on file | Email address on file |
| 13706172 | Name on file | Email address on file |
| 14116158 | Name on file | Email address on file |
| 13191687 | Name on file | Email address on file |
| 13800472 | Name on file | Email address on file |
| 13913441 | Name on file | Email address on file |
| 15204229 | Name on file | Email address on file |
| 14076079 | Name on file | Email address on file |
| 13903540 | Name on file | Email address on file |
| 13963937 | Name on file | Email address on file |
| 13620453 | Name on file | Email address on file |
| 14644742 | Name on file | Email address on file |
| 13357970 | Name on file | Email address on file |
| 13957979 | Name on file | Email address on file |
| 13682962 | Name on file | Email address on file |
| 14645535 | Name on file | Email address on file |
| 15405391 | Name on file | Email address on file |
| 13967020 | Name on file | Email address on file |
| 13776484 | Name on file | Email address on file |
| 14232997 | Name on file | Email address on file |
| 15170408 | Name on file | Email address on file |
| 14102671 | Name on file | Email address on file |
| 13585355 | Name on file | Email address on file |
| 14132238 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14585151 | Name on file | Email address on file |
| 14663140 | Name on file | Email address on file |
| 15366964 | Name on file | Email address on file |
| 13479200 | Name on file | Email address on file |
| 14997925 | Name on file | Email address on file |
| 13504137 | Name on file | Email address on file |
| 15270331 | Name on file | Email address on file |
| 13559987 | Name on file | Email address on file |
| 14259428 | Name on file | Email address on file |
| 14938215 | Name on file | Email address on file |
| 14490819 | Name on file | Email address on file |
| 13884504 | Name on file | Email address on file |
| 14144879 | Name on file | Email address on file |
| 13285779 | Name on file | Email address on file |
| 14932308 | Name on file | Email address on file |
| 13648875 | Name on file | Email address on file |
| 14616704 | Name on file | Email address on file |
| 14493462 | Name on file | Email address on file |
| 13926447 | Name on file | Email address on file |
| 14615054 | Name on file | Email address on file |
| 13181274 | Name on file | Email address on file |
| 13991982 | Name on file | Email address on file |
| 15108234 | Name on file | Email address on file |
| 13720965 | Name on file | Email address on file |
| 13481579 | Name on file | Email address on file |
| 14908456 | Name on file | Email address on file |
| 13233341 | Name on file | Email address on file |
| 13970492 | Name on file | Email address on file |
| 14286227 | Name on file | Email address on file |
| 13916571 | Name on file | Email address on file |
| 13186010 | Name on file | Email address on file |
| 14621241 | Name on file | Email address on file |
| 14197607 | Name on file | Email address on file |
| 14643465 | Name on file | Email address on file |
| 13409114 | Name on file | Email address on file |
| 15096577 | Name on file | Email address on file |
| 14241495 | Name on file | Email address on file |
| 14161201 | Name on file | Email address on file |
| 14362145 | Name on file | Email address on file |
| 13799623 | Name on file | Email address on file |
| 13441861 | Name on file | Email address on file |
| 13631734 | Name on file | Email address on file |
| 14116711 | Name on file | Email address on file |
| 15284874 | Name on file | Email address on file |
| 13144072 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13856117 | Name on file | Email address on file |
| 14277255 | Name on file | Email address on file |
| 14069596 | Name on file | Email address on file |
| 13185968 | Name on file | Email address on file |
| 13270483 | Name on file | Email address on file |
| 13872265 | Name on file | Email address on file |
| 13688010 | Name on file | Email address on file |
| 13901054 | Name on file | Email address on file |
| 13850283 | Name on file | Email address on file |
| 14183786 | Name on file | Email address on file |
| 14640314 | Name on file | Email address on file |
| 13319866 | Name on file | Email address on file |
| 15135610 | Name on file | Email address on file |
| 14510323 | Name on file | Email address on file |
| 15386187 | Name on file | Email address on file |
| 13638770 | Name on file | Email address on file |
| 13495330 | Name on file | Email address on file |
| 15032886 | Name on file | Email address on file |
| 13842849 | Name on file | Email address on file |
| 15096005 | Name on file | Email address on file |
| 13266913 | Name on file | Email address on file |
| 14666382 | Name on file | Email address on file |
| 13958028 | Name on file | Email address on file |
| 13559186 | Name on file | Email address on file |
| 13639139 | Name on file | Email address on file |
| 13877126 | Name on file | Email address on file |
| 13319801 | Name on file | Email address on file |
| 14052577 | Name on file | Email address on file |
| 13952661 | Name on file | Email address on file |
| 15052709 | Name on file | Email address on file |
| 15011498 | Name on file | Email address on file |
| 15016651 | Name on file | Email address on file |
| 14222086 | Name on file | Email address on file |
| 13940082 | Name on file | Email address on file |
| 14595181 | Name on file | Email address on file |
| 14261692 | Name on file | Email address on file |
| 13585035 | Name on file | Email address on file |
| 15219323 | Name on file | Email address on file |
| 13311949 | Name on file | Email address on file |
| 14205276 | Name on file | Email address on file |
| 15286729 | Name on file | Email address on file |
| 13982820 | Name on file | Email address on file |
| 14269276 | Name on file | Email address on file |
| 13845449 | Name on file | Email address on file |
| 15253916 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14203523 | Name on file | Email address on file |
| 14483270 | Name on file | Email address on file |
| 13737692 | Name on file | Email address on file |
| 14178266 | Name on file | Email address on file |
| 14360712 | Name on file | Email address on file |
| 14952337 | Name on file | Email address on file |
| 13313817 | Name on file | Email address on file |
| 13144198 | Name on file | Email address on file |
| 14240441 | Name on file | Email address on file |
| 14324942 | Name on file | Email address on file |
| 15177720 | Name on file | Email address on file |
| 13899394 | Name on file | Email address on file |
| 14963399 | Name on file | Email address on file |
| 14616910 | Name on file | Email address on file |
| 13783361 | Name on file | Email address on file |
| 14010985 | Name on file | Email address on file |
| 15275599 | Name on file | Email address on file |
| 13266923 | Name on file | Email address on file |
| 13858925 | Name on file | Email address on file |
| 14284660 | Name on file | Email address on file |
| 13817899 | Name on file | Email address on file |
| 13348601 | Name on file | Email address on file |
| 13152322 | Name on file | Email address on file |
| 14200630 | Name on file | Email address on file |
| 14546655 | Name on file | Email address on file |
| 15290326 | Name on file | Email address on file |
| 13421206 | Name on file | Email address on file |
| 13725241 | Name on file | Email address on file |
| 13235101 | Name on file | Email address on file |
| 13653181 | Name on file | Email address on file |
| 13814560 | Name on file | Email address on file |
| 15290251 | Name on file | Email address on file |
| 13807595 | Name on file | Email address on file |
| 15372741 | Name on file | Email address on file |
| 13836204 | Name on file | Email address on file |
| 15368122 | Name on file | Email address on file |
| 14337343 | Name on file | Email address on file |
| 15388009 | Name on file | Email address on file |
| 15387572 | Name on file | Email address on file |
| 14042020 | Name on file | Email address on file |
| 15409403 | Name on file | Email address on file |
| 15365990 | Name on file | Email address on file |
| 13461992 | Name on file | Email address on file |
| 13394194 | Name on file | Email address on file |
| 13918872 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15190860 | Name on file | Email address on file |
| 14512733 | Name on file | Email address on file |
| 14056358 | Name on file | Email address on file |
| 14971219 | Name on file | Email address on file |
| 15287708 | Name on file | Email address on file |
| 14253000 | Name on file | Email address on file |
| 14252978 | Name on file | Email address on file |
| 14908470 | Name on file | Email address on file |
| 14222916 | Name on file | Email address on file |
| 13496287 | Name on file | Email address on file |
| 15071737 | Name on file | Email address on file |
| 13950611 | Name on file | Email address on file |
| 13161027 | Name on file | Email address on file |
| 13355039 | Name on file | Email address on file |
| 14913956 | Name on file | Email address on file |
| 13301558 | Name on file | Email address on file |
| 13942045 | Name on file | Email address on file |
| 15167275 | Name on file | Email address on file |
| 15409010 | Name on file | Email address on file |
| 15375470 | Name on file | Email address on file |
| 14160898 | Name on file | Email address on file |
| 13656749 | Name on file | Email address on file |
| 13886045 | Name on file | Email address on file |
| 13953514 | Name on file | Email address on file |
| 14228429 | Name on file | Email address on file |
| 14644194 | Name on file | Email address on file |
| 13225228 | Name on file | Email address on file |
| 13799627 | Name on file | Email address on file |
| 14609309 | Name on file | Email address on file |
| 13247498 | Name on file | Email address on file |
| 15407447 | Name on file | Email address on file |
| 13252199 | Name on file | Email address on file |
| 13484897 | Name on file | Email address on file |
| 14007331 | Name on file | Email address on file |
| 14540098 | Name on file | Email address on file |
| 15397504 | Name on file | Email address on file |
| 14139559 | Name on file | Email address on file |
| 14326366 | Name on file | Email address on file |
| 13529471 | Name on file | Email address on file |
| 14627342 | Name on file | Email address on file |
| 14077152 | Name on file | Email address on file |
| 14139048 | Name on file | Email address on file |
| 13562025 | Name on file | Email address on file |
| 14632742 | Name on file | Email address on file |
| 13621005 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14232867 | Name on file | Email address on file |
| 14307910 | Name on file | Email address on file |
| 15288631 | Name on file | Email address on file |
| 14130565 | Name on file | Email address on file |
| 14241885 | Name on file | Email address on file |
| 14590795 | Name on file | Email address on file |
| 14988381 | Name on file | Email address on file |
| 14029169 | Name on file | Email address on file |
| 13467821 | Name on file | Email address on file |
| 15264124 | Name on file | Email address on file |
| 15067307 | Name on file | Email address on file |
| 13151236 | Name on file | Email address on file |
| 14964401 | Name on file | Email address on file |
| 13544481 | Name on file | Email address on file |
| 13792342 | Name on file | Email address on file |
| 13464671 | Name on file | Email address on file |
| 13727768 | Name on file | Email address on file |
| 13311984 | Name on file | Email address on file |
| 13477776 | Name on file | Email address on file |
| 14100411 | Name on file | Email address on file |
| 13396887 | Name on file | Email address on file |
| 13664492 | Name on file | Email address on file |
| 13951268 | Name on file | Email address on file |
| 13720740 | Name on file | Email address on file |
| 14979134 | Name on file | Email address on file |
| 15217317 | Name on file | Email address on file |
| 14952449 | Name on file | Email address on file |
| 14300435 | Name on file | Email address on file |
| 13235119 | Name on file | Email address on file |
| 14146387 | Name on file | Email address on file |
| 15376286 | Name on file | Email address on file |
| 14995770 | Name on file | Email address on file |
| 13807351 | Name on file | Email address on file |
| 13511523 | Name on file | Email address on file |
| 14622804 | Name on file | Email address on file |
| 13421261 | Name on file | Email address on file |
| 13901118 | Name on file | Email address on file |
| 14131251 | Name on file | Email address on file |
| 14219518 | Name on file | Email address on file |
| 13258614 | Name on file | Email address on file |
| 14598593 | Name on file | Email address on file |
| 13147427 | Name on file | Email address on file |
| 15039194 | Name on file | Email address on file |
| 14273845 | Name on file | Email address on file |
| 13247139 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14192303 | Name on file | Email address on file |
| 15382658 | Name on file | Email address on file |
| 15286308 | Name on file | Email address on file |
| 14227540 | Name on file | Email address on file |
| 15391159 | Name on file | Email address on file |
| 14010499 | Name on file | Email address on file |
| 14205341 | Name on file | Email address on file |
| 13416455 | Name on file | Email address on file |
| 13382057 | Name on file | Email address on file |
| 13615127 | Name on file | Email address on file |
| 13523184 | Name on file | Email address on file |
| 15280871 | Name on file | Email address on file |
| 14154369 | Name on file | Email address on file |
| 13408267 | Name on file | Email address on file |
| 13502425 | Name on file | Email address on file |
| 14046125 | Name on file | Email address on file |
| 13990331 | Name on file | Email address on file |
| 13246093 | Name on file | Email address on file |
| 14238581 | Name on file | Email address on file |
| 13590194 | Name on file | Email address on file |
| 15380840 | Name on file | Email address on file |
| 13766103 | Name on file | Email address on file |
| 13635082 | Name on file | Email address on file |
| 13156008 | Name on file | Email address on file |
| 13653733 | Name on file | Email address on file |
| 13526955 | Name on file | Email address on file |
| 14489168 | Name on file | Email address on file |
| 13846332 | Name on file | Email address on file |
| 15362355 | Name on file | Email address on file |
| 13335785 | Name on file | Email address on file |
| 14651082 | Name on file | Email address on file |
| 14648878 | Name on file | Email address on file |
| 13458929 | Name on file | Email address on file |
| 13561681 | Name on file | Email address on file |
| 14958947 | Name on file | Email address on file |
| 14542796 | Name on file | Email address on file |
| 14131302 | Name on file | Email address on file |
| 13772885 | Name on file | Email address on file |
| 13142784 | Name on file | Email address on file |
| 13722300 | Name on file | Email address on file |
| 14665286 | Name on file | Email address on file |
| 15389165 | Name on file | Email address on file |
| 15359253 | Name on file | Email address on file |
| 14162053 | Name on file | Email address on file |
| 13136396 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14585455 | Name on file | Email address on file |
| 14187641 | Name on file | Email address on file |
| 13636843 | Name on file | Email address on file |
| 15058823 | Name on file | Email address on file |
| 15054502 | Name on file | Email address on file |
| 14199641 | Name on file | Email address on file |
| 13723387 | Name on file | Email address on file |
| 14465646 | Name on file | Email address on file |
| 13753403 | Name on file | Email address on file |
| 13653388 | Name on file | Email address on file |
| 13369098 | Name on file | Email address on file |
| 14101050 | Name on file | Email address on file |
| 14081902 | Name on file | Email address on file |
| 13613563 | Name on file | Email address on file |
| 14016459 | Name on file | Email address on file |
| 14419721 | Name on file | Email address on file |
| 14635843 | Name on file | Email address on file |
| 15145045 | Name on file | Email address on file |
| 13363164 | Name on file | Email address on file |
| 14010522 | Name on file | Email address on file |
| 14072816 | Name on file | Email address on file |
| 14941394 | Name on file | Email address on file |
| 14175087 | Name on file | Email address on file |
| 15006973 | Name on file | Email address on file |
| 13791350 | Name on file | Email address on file |
| 13828796 | Name on file | Email address on file |
| 13895492 | Name on file | Email address on file |
| 13297539 | Name on file | Email address on file |
| 15066499 | Name on file | Email address on file |
| 13670275 | Name on file | Email address on file |
| 14656049 | Name on file | Email address on file |
| 14630720 | Name on file | Email address on file |
| 13417537 | Name on file | Email address on file |
| 13439907 | Name on file | Email address on file |
| 13377225 | Name on file | Email address on file |
| 14205242 | Name on file | Email address on file |
| 14594870 | Name on file | Email address on file |
| 15135209 | Name on file | Email address on file |
| 14410131 | Name on file | Email address on file |
| 13789154 | Name on file | Email address on file |
| 13590193 | Name on file | Email address on file |
| 13683467 | Name on file | Email address on file |
| 14474917 | Name on file | Email address on file |
| 15410199 | Name on file | Email address on file |
| 13770498 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13900594 | Name on file | Email address on file |
| 14662041 | Name on file | Email address on file |
| 15370497 | Name on file | Email address on file |
| 13914230 | Name on file | Email address on file |
| 13458575 | Name on file | Email address on file |
| 14219048 | Name on file | Email address on file |
| 13463215 | Name on file | Email address on file |
| 13414090 | Name on file | Email address on file |
| 14258203 | Name on file | Email address on file |
| 13653533 | Name on file | Email address on file |
| 14592991 | Name on file | Email address on file |
| 15130354 | Name on file | Email address on file |
| 13849544 | Name on file | Email address on file |
| 13720877 | Name on file | Email address on file |
| 13384884 | Name on file | Email address on file |
| 14131272 | Name on file | Email address on file |
| 15218476 | Name on file | Email address on file |
| 14234178 | Name on file | Email address on file |
| 14174097 | Name on file | Email address on file |
| 14230060 | Name on file | Email address on file |
| 14055182 | Name on file | Email address on file |
| 14204849 | Name on file | Email address on file |
| 14663163 | Name on file | Email address on file |
| 13359007 | Name on file | Email address on file |
| 13903732 | Name on file | Email address on file |
| 15288384 | Name on file | Email address on file |
| 13152397 | Name on file | Email address on file |
| 13891664 | Name on file | Email address on file |
| 14003683 | Name on file | Email address on file |
| 13387408 | Name on file | Email address on file |
| 13238888 | Name on file | Email address on file |
| 14488186 | Name on file | Email address on file |
| 13722301 | Name on file | Email address on file |
| 14507157 | Name on file | Email address on file |
| 13598474 | Name on file | Email address on file |
| 13156177 | Name on file | Email address on file |
| 14181477 | Name on file | Email address on file |
| 14222910 | Name on file | Email address on file |
| 15370091 | Name on file | Email address on file |
| 13504199 | Name on file | Email address on file |
| 13297881 | Name on file | Email address on file |
| 15207507 | Name on file | Email address on file |
| 14079321 | Name on file | Email address on file |
| 13251973 | Name on file | Email address on file |
| 13794213 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14942714 | Name on file | Email address on file |
| 13950661 | Name on file | Email address on file |
| 14337851 | Name on file | Email address on file |
| 15366681 | Name on file | Email address on file |
| 13344838 | Name on file | Email address on file |
| 14139108 | Name on file | Email address on file |
| 15368315 | Name on file | Email address on file |
| 13621806 | Name on file | Email address on file |
| 14653615 | Name on file | Email address on file |
| 13805823 | Name on file | Email address on file |
| 14031327 | Name on file | Email address on file |
| 14165644 | Name on file | Email address on file |
| 13964633 | Name on file | Email address on file |
| 13523474 | Name on file | Email address on file |
| 13247638 | Name on file | Email address on file |
| 13634798 | Name on file | Email address on file |
| 14131849 | Name on file | Email address on file |
| 13750835 | Name on file | Email address on file |
| 14136375 | Name on file | Email address on file |
| 13586927 | Name on file | Email address on file |
| 13873532 | Name on file | Email address on file |
| 13375461 | Name on file | Email address on file |
| 14072792 | Name on file | Email address on file |
| 14189482 | Name on file | Email address on file |
| 15095229 | Name on file | Email address on file |
| 13537581 | Name on file | Email address on file |
| 15202002 | Name on file | Email address on file |
| 14447044 | Name on file | Email address on file |
| 14604041 | Name on file | Email address on file |
| 14050827 | Name on file | Email address on file |
| 14031542 | Name on file | Email address on file |
| 13913635 | Name on file | Email address on file |
| 14445569 | Name on file | Email address on file |
| 13546592 | Name on file | Email address on file |
| 13775732 | Name on file | Email address on file |
| 15056780 | Name on file | Email address on file |
| 13515458 | Name on file | Email address on file |
| 13744001 | Name on file | Email address on file |
| 13965767 | Name on file | Email address on file |
| 13451474 | Name on file | Email address on file |
| 14512006 | Name on file | Email address on file |
| 13359311 | Name on file | Email address on file |
| 14222703 | Name on file | Email address on file |
| 14222898 | Name on file | Email address on file |
| 13465541 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13640569 | Name on file | Email address on file |
| 13270088 | Name on file | Email address on file |
| 13477637 | Name on file | Email address on file |
| 14626207 | Name on file | Email address on file |
| 15016601 | Name on file | Email address on file |
| 13324122 | Name on file | Email address on file |
| 13221111 | Name on file | Email address on file |
| 13724581 | Name on file | Email address on file |
| 14989679 | Name on file | Email address on file |
| 13950643 | Name on file | Email address on file |
| 15001946 | Name on file | Email address on file |
| 13332872 | Name on file | Email address on file |
| 15363878 | Name on file | Email address on file |
| 14089613 | Name on file | Email address on file |
| 14234344 | Name on file | Email address on file |
| 14182990 | Name on file | Email address on file |
| 14015558 | Name on file | Email address on file |
| 13388952 | Name on file | Email address on file |
| 13330255 | Name on file | Email address on file |
| 13320537 | Name on file | Email address on file |
| 13849915 | Name on file | Email address on file |
| 14559493 | Name on file | Email address on file |
| 13621829 | Name on file | Email address on file |
| 13555152 | Name on file | Email address on file |
| 14164503 | Name on file | Email address on file |
| 14035813 | Name on file | Email address on file |
| 13936792 | Name on file | Email address on file |
| 13342223 | Name on file | Email address on file |
| 14435368 | Name on file | Email address on file |
| 13877695 | Name on file | Email address on file |
| 13809878 | Name on file | Email address on file |
| 13626625 | Name on file | Email address on file |
| 14936559 | Name on file | Email address on file |
| 13584948 | Name on file | Email address on file |
| 13229042 | Name on file | Email address on file |
| 13285404 | Name on file | Email address on file |
| 14178135 | Name on file | Email address on file |
| 14530665 | Name on file | Email address on file |
| 13522047 | Name on file | Email address on file |
| 14968073 | Name on file | Email address on file |
| 14117495 | Name on file | Email address on file |
| 14048554 | Name on file | Email address on file |
| 13226836 | Name on file | Email address on file |
| 15038083 | Name on file | Email address on file |
| 13966348 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13528355 | Name on file | Email address on file |
| 13628909 | Name on file | Email address on file |
| 13529055 | Name on file | Email address on file |
| 13152358 | Name on file | Email address on file |
| 13388991 | Name on file | Email address on file |
| 13894030 | Name on file | Email address on file |
| 13815375 | Name on file | Email address on file |
| 14501782 | Name on file | Email address on file |
| 13177297 | Name on file | Email address on file |
| 15059904 | Name on file | Email address on file |
| 13168394 | Name on file | Email address on file |
| 13973682 | Name on file | Email address on file |
| 15262342 | Name on file | Email address on file |
| 15097170 | Name on file | Email address on file |
| 13258193 | Name on file | Email address on file |
| 13987322 | Name on file | Email address on file |
| 13404489 | Name on file | Email address on file |
| 13723846 | Name on file | Email address on file |
| 14608327 | Name on file | Email address on file |
| 13615841 | Name on file | Email address on file |
| 14117312 | Name on file | Email address on file |
| 15016950 | Name on file | Email address on file |
| 14222475 | Name on file | Email address on file |
| 13852713 | Name on file | Email address on file |
| 13955956 | Name on file | Email address on file |
| 15013484 | Name on file | Email address on file |
| 15391078 | Name on file | Email address on file |
| 15284735 | Name on file | Email address on file |
| 13744313 | Name on file | Email address on file |
| 14304629 | Name on file | Email address on file |
| 13478820 | Name on file | Email address on file |
| 13854240 | Name on file | Email address on file |
| 13632606 | Name on file | Email address on file |
| 13726389 | Name on file | Email address on file |
| 15390419 | Name on file | Email address on file |
| 14344724 | Name on file | Email address on file |
| 14034894 | Name on file | Email address on file |
| 13768347 | Name on file | Email address on file |
| 15006794 | Name on file | Email address on file |
| 13334623 | Name on file | Email address on file |
| 13418554 | Name on file | Email address on file |
| 14102545 | Name on file | Email address on file |
| 15037524 | Name on file | Email address on file |
| 14255452 | Name on file | Email address on file |
| 14235646 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13343615 | Name on file | Email address on file |
| 13738173 | Name on file | Email address on file |
| 13336391 | Name on file | Email address on file |
| 13700796 | Name on file | Email address on file |
| 14032773 | Name on file | Email address on file |
| 13422324 | Name on file | Email address on file |
| 14179333 | Name on file | Email address on file |
| 15118259 | Name on file | Email address on file |
| 13295966 | Name on file | Email address on file |
| 15219842 | Name on file | Email address on file |
| 13431791 | Name on file | Email address on file |
| 13987306 | Name on file | Email address on file |
| 14120856 | Name on file | Email address on file |
| 14180995 | Name on file | Email address on file |
| 13302091 | Name on file | Email address on file |
| 14153019 | Name on file | Email address on file |
| 14278264 | Name on file | Email address on file |
| 14957578 | Name on file | Email address on file |
| 15174031 | Name on file | Email address on file |
| 13358250 | Name on file | Email address on file |
| 13368016 | Name on file | Email address on file |
| 13968920 | Name on file | Email address on file |
| 14611026 | Name on file | Email address on file |
| 15138769 | Name on file | Email address on file |
| 13753330 | Name on file | Email address on file |
| 14645841 | Name on file | Email address on file |
| 13469348 | Name on file | Email address on file |
| 14636090 | Name on file | Email address on file |
| 14353493 | Name on file | Email address on file |
| 15033375 | Name on file | Email address on file |
| 13877723 | Name on file | Email address on file |
| 13312609 | Name on file | Email address on file |
| 13721022 | Name on file | Email address on file |
| 13927092 | Name on file | Email address on file |
| 13440392 | Name on file | Email address on file |
| 13338347 | Name on file | Email address on file |
| 14029578 | Name on file | Email address on file |
| 15185949 | Name on file | Email address on file |
| 13635951 | Name on file | Email address on file |
| 14252330 | Name on file | Email address on file |
| 15022590 | Name on file | Email address on file |
| 13921371 | Name on file | Email address on file |
| 14625139 | Name on file | Email address on file |
| 15097515 | Name on file | Email address on file |
| 14659528 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14648050 | Name on file | Email address on file |
| 14671804 | Name on file | Email address on file |
| 13724594 | Name on file | Email address on file |
| 13486403 | Name on file | Email address on file |
| 13775697 | Name on file | Email address on file |
| 14415408 | Name on file | Email address on file |
| 13751751 | Name on file | Email address on file |
| 15370418 | Name on file | Email address on file |
| 13668111 | Name on file | Email address on file |
| 13727429 | Name on file | Email address on file |
| 14315112 | Name on file | Email address on file |
| 13767165 | Name on file | Email address on file |
| 14581750 | Name on file | Email address on file |
| 13861108 | Name on file | Email address on file |
| 15130769 | Name on file | Email address on file |
| 13256857 | Name on file | Email address on file |
| 14108098 | Name on file | Email address on file |
| 14594225 | Name on file | Email address on file |
| 15113690 | Name on file | Email address on file |
| 14002764 | Name on file | Email address on file |
| 13600185 | Name on file | Email address on file |
| 13386592 | Name on file | Email address on file |
| 13745910 | Name on file | Email address on file |
| 14664122 | Name on file | Email address on file |
| 14038404 | Name on file | Email address on file |
| 13175091 | Name on file | Email address on file |
| 14094641 | Name on file | Email address on file |
| 14660062 | Name on file | Email address on file |
| 13573077 | Name on file | Email address on file |
| 14678601 | Name on file | Email address on file |
| 14517069 | Name on file | Email address on file |
| 13987837 | Name on file | Email address on file |
| 14185441 | Name on file | Email address on file |
| 13339674 | Name on file | Email address on file |
| 13461646 | Name on file | Email address on file |
| 14659271 | Name on file | Email address on file |
| 14261775 | Name on file | Email address on file |
| 13795761 | Name on file | Email address on file |
| 13451820 | Name on file | Email address on file |
| 13433998 | Name on file | Email address on file |
| 13692152 | Name on file | Email address on file |
| 13799698 | Name on file | Email address on file |
| 13339353 | Name on file | Email address on file |
| 13450287 | Name on file | Email address on file |
| 14168186 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13328066 | Name on file | Email address on file |
| 14308273 | Name on file | Email address on file |
| 13515447 | Name on file | Email address on file |
| 13610002 | Name on file | Email address on file |
| 13523040 | Name on file | Email address on file |
| 14047985 | Name on file | Email address on file |
| 13895892 | Name on file | Email address on file |
| 15165935 | Name on file | Email address on file |
| 14667686 | Name on file | Email address on file |
| 13674525 | Name on file | Email address on file |
| 15118518 | Name on file | Email address on file |
| 14612001 | Name on file | Email address on file |
| 13460148 | Name on file | Email address on file |
| 14223853 | Name on file | Email address on file |
| 14104068 | Name on file | Email address on file |
| 14259486 | Name on file | Email address on file |
| 14585112 | Name on file | Email address on file |
| 15366811 | Name on file | Email address on file |
| 13341121 | Name on file | Email address on file |
| 15279769 | Name on file | Email address on file |
| 14291825 | Name on file | Email address on file |
| 13621826 | Name on file | Email address on file |
| 15410713 | Name on file | Email address on file |
| 13355120 | Name on file | Email address on file |
| 13779637 | Name on file | Email address on file |
| 15208796 | Name on file | Email address on file |
| 14433140 | Name on file | Email address on file |
| 13722547 | Name on file | Email address on file |
| 14999190 | Name on file | Email address on file |
| 13553240 | Name on file | Email address on file |
| 13604426 | Name on file | Email address on file |
| 14085364 | Name on file | Email address on file |
| 14207164 | Name on file | Email address on file |
| 14072007 | Name on file | Email address on file |
| 15380728 | Name on file | Email address on file |
| 14068632 | Name on file | Email address on file |
| 14524029 | Name on file | Email address on file |
| 14240006 | Name on file | Email address on file |
| 14230027 | Name on file | Email address on file |
| 13837383 | Name on file | Email address on file |
| 14492915 | Name on file | Email address on file |
| 13841300 | Name on file | Email address on file |
| 13307086 | Name on file | Email address on file |
| 15359887 | Name on file | Email address on file |
| 14366164 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13552187 | Name on file | Email address on file |
| 13895238 | Name on file | Email address on file |
| 13961436 | Name on file | Email address on file |
| 14190742 | Name on file | Email address on file |
| 13749584 | Name on file | Email address on file |
| 13917170 | Name on file | Email address on file |
| 15156953 | Name on file | Email address on file |
| 13980095 | Name on file | Email address on file |
| 14057660 | Name on file | Email address on file |
| 14624870 | Name on file | Email address on file |
| 13422883 | Name on file | Email address on file |
| 13297304 | Name on file | Email address on file |
| 14021504 | Name on file | Email address on file |
| 13190618 | Name on file | Email address on file |
| 15180625 | Name on file | Email address on file |
| 13154315 | Name on file | Email address on file |
| 13792032 | Name on file | Email address on file |
| 13994251 | Name on file | Email address on file |
| 13486389 | Name on file | Email address on file |
| 13434602 | Name on file | Email address on file |
| 13451199 | Name on file | Email address on file |
| 14186930 | Name on file | Email address on file |
| 13196375 | Name on file | Email address on file |
| 13451490 | Name on file | Email address on file |
| 15148553 | Name on file | Email address on file |
| 13436453 | Name on file | Email address on file |
| 13667593 | Name on file | Email address on file |
| 14276839 | Name on file | Email address on file |
| 14603515 | Name on file | Email address on file |
| 14381981 | Name on file | Email address on file |
| 14476377 | Name on file | Email address on file |
| 14171476 | Name on file | Email address on file |
| 15177142 | Name on file | Email address on file |
| 14957470 | Name on file | Email address on file |
| 13194173 | Name on file | Email address on file |
| 14634611 | Name on file | Email address on file |
| 14584200 | Name on file | Email address on file |
| 13488212 | Name on file | Email address on file |
| 13388999 | Name on file | Email address on file |
| 14024551 | Name on file | Email address on file |
| 13222479 | Name on file | Email address on file |
| 13562898 | Name on file | Email address on file |
| 14967701 | Name on file | Email address on file |
| 13386573 | Name on file | Email address on file |
| 14056346 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13941423 | Name on file | Email address on file |
| 15205497 | Name on file | Email address on file |
| 13938541 | Name on file | Email address on file |
| 13598451 | Name on file | Email address on file |
| 14476388 | Name on file | Email address on file |
| 13594060 | Name on file | Email address on file |
| 13386588 | Name on file | Email address on file |
| 15376078 | Name on file | Email address on file |
| 14249053 | Name on file | Email address on file |
| 13705760 | Name on file | Email address on file |
| 14004143 | Name on file | Email address on file |
| 14179365 | Name on file | Email address on file |
| 13971361 | Name on file | Email address on file |
| 13496466 | Name on file | Email address on file |
| 14509314 | Name on file | Email address on file |
| 13439851 | Name on file | Email address on file |
| 13789270 | Name on file | Email address on file |
| 13720303 | Name on file | Email address on file |
| 14168109 | Name on file | Email address on file |
| 13770386 | Name on file | Email address on file |
| 14526352 | Name on file | Email address on file |
| 14180377 | Name on file | Email address on file |
| 15401860 | Name on file | Email address on file |
| 14669983 | Name on file | Email address on file |
| 14364100 | Name on file | Email address on file |
| 13957815 | Name on file | Email address on file |
| 13167326 | Name on file | Email address on file |
| 14369063 | Name on file | Email address on file |
| 15370852 | Name on file | Email address on file |
| 14177247 | Name on file | Email address on file |
| 14261928 | Name on file | Email address on file |
| 13634757 | Name on file | Email address on file |
| 13684160 | Name on file | Email address on file |
| 14217306 | Name on file | Email address on file |
| 14249048 | Name on file | Email address on file |
| 13779609 | Name on file | Email address on file |
| 15170999 | Name on file | Email address on file |
| 13732417 | Name on file | Email address on file |
| 13537604 | Name on file | Email address on file |
| 15241824 | Name on file | Email address on file |
| 13944605 | Name on file | Email address on file |
| 13478567 | Name on file | Email address on file |
| 13660437 | Name on file | Email address on file |
| 15387817 | Name on file | Email address on file |
| 14629569 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14139624 | Name on file | Email address on file |
| 13537559 | Name on file | Email address on file |
| 13294255 | Name on file | Email address on file |
| 14001904 | Name on file | Email address on file |
| 14143494 | Name on file | Email address on file |
| 14100373 | Name on file | Email address on file |
| 14922315 | Name on file | Email address on file |
| 13206984 | Name on file | Email address on file |
| 14509312 | Name on file | Email address on file |
| 15374403 | Name on file | Email address on file |
| 14902073 | Name on file | Email address on file |
| 15365274 | Name on file | Email address on file |
| 14673877 | Name on file | Email address on file |
| 13389733 | Name on file | Email address on file |
| 13185734 | Name on file | Email address on file |
| 13754696 | Name on file | Email address on file |
| 15067244 | Name on file | Email address on file |
| 13294086 | Name on file | Email address on file |
| 13709172 | Name on file | Email address on file |
| 13621910 | Name on file | Email address on file |
| 13670207 | Name on file | Email address on file |
| 13272640 | Name on file | Email address on file |
| 14050859 | Name on file | Email address on file |
| 13930170 | Name on file | Email address on file |
| 13953431 | Name on file | Email address on file |
| 14075277 | Name on file | Email address on file |
| 13952041 | Name on file | Email address on file |
| 15371369 | Name on file | Email address on file |
| 14981818 | Name on file | Email address on file |
| 14932985 | Name on file | Email address on file |
| 13982818 | Name on file | Email address on file |
| 15248943 | Name on file | Email address on file |
| 14908452 | Name on file | Email address on file |
| 14989895 | Name on file | Email address on file |
| 15069726 | Name on file | Email address on file |
| 14327294 | Name on file | Email address on file |
| 13366229 | Name on file | Email address on file |
| 13629759 | Name on file | Email address on file |
| 14930953 | Name on file | Email address on file |
| 15021592 | Name on file | Email address on file |
| 13247705 | Name on file | Email address on file |
| 13900141 | Name on file | Email address on file |
| 14607805 | Name on file | Email address on file |
| 14610986 | Name on file | Email address on file |
| 15016656 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13632538 | Name on file | Email address on file |
| 15058170 | Name on file | Email address on file |
| 13639666 | Name on file | Email address on file |
| 14914239 | Name on file | Email address on file |
| 15389208 | Name on file | Email address on file |
| 13552581 | Name on file | Email address on file |
| 14020050 | Name on file | Email address on file |
| 14218407 | Name on file | Email address on file |
| 15284171 | Name on file | Email address on file |
| 13631174 | Name on file | Email address on file |
| 14124420 | Name on file | Email address on file |
| 14933339 | Name on file | Email address on file |
| 15081881 | Name on file | Email address on file |
| 14950745 | Name on file | Email address on file |
| 15025113 | Name on file | Email address on file |
| 15021260 | Name on file | Email address on file |
| 15125913 | Name on file | Email address on file |
| 14919174 | Name on file | Email address on file |
| 13190099 | Name on file | Email address on file |
| 14901646 | Name on file | Email address on file |
| 15099508 | Name on file | Email address on file |
| 15142962 | Name on file | Email address on file |
| 14367595 | Name on file | Email address on file |
| 14897345 | Name on file | Email address on file |
| 15153754 | Name on file | Email address on file |
| 14997813 | Name on file | Email address on file |
| 15144324 | Name on file | Email address on file |
| 14471718 | Name on file | Email address on file |
| 15119923 | Name on file | Email address on file |
| 15030149 | Name on file | Email address on file |
| 15245459 | Name on file | Email address on file |
| 15018737 | Name on file | Email address on file |
| 13152315 | Name on file | Email address on file |
| 13226097 | Name on file | Email address on file |
| 13176976 | Name on file | Email address on file |
| 13153643 | Name on file | Email address on file |
| 15226876 | Name on file | Email address on file |
| 14963015 | Name on file | Email address on file |
| 15103643 | Name on file | Email address on file |
| 15051041 | Name on file | Email address on file |
| 15195359 | Name on file | Email address on file |
| 14987135 | Name on file | Email address on file |
| 15271576 | Name on file | Email address on file |
| 15183554 | Name on file | Email address on file |
| 14396346 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14949674 | Name on file | Email address on file |
| 15006421 | Name on file | Email address on file |
| 15008475 | Name on file | Email address on file |
| 15122174 | Name on file | Email address on file |
| 15163896 | Name on file | Email address on file |
| 15157859 | Name on file | Email address on file |
| 15040023 | Name on file | Email address on file |
| 15176915 | Name on file | Email address on file |
| 13221184 | Name on file | Email address on file |
| 15376053 | Name on file | Email address on file |
| 15074725 | Name on file | Email address on file |
| 14234098 | Name on file | Email address on file |
| 15274060 | Name on file | Email address on file |
| 14944720 | Name on file | Email address on file |
| 15101641 | Name on file | Email address on file |
| 15102780 | Name on file | Email address on file |
| 15193045 | Name on file | Email address on file |
| 14958693 | Name on file | Email address on file |
| 15177400 | Name on file | Email address on file |
| 13141295 | Name on file | Email address on file |
| 15137989 | Name on file | Email address on file |
| 13190604 | Name on file | Email address on file |
| 15103145 | Name on file | Email address on file |
| 15282473 | Name on file | Email address on file |
| 14945495 | Name on file | Email address on file |
| 15027529 | Name on file | Email address on file |
| 15076826 | Name on file | Email address on file |
| 14104817 | Name on file | Email address on file |
| 14537307 | Name on file | Email address on file |
| 13877416 | Name on file | Email address on file |
| 13204883 | Name on file | Email address on file |
| 13295969 | Name on file | Email address on file |
| 13833167 | Name on file | Email address on file |
| 18305416 | Name on file | Email address on file |
| 13696189 | Name on file | Email address on file |
| 14653435 | Name on file | Email address on file |
| 14185773 | Name on file | Email address on file |
| 13795512 | Name on file | Email address on file |
| 13842975 | Name on file | Email address on file |
| 14315755 | Name on file | Email address on file |
| 15151341 | Name on file | Email address on file |
| 14640458 | Name on file | Email address on file |
| 13560751 | Name on file | Email address on file |
| 14592102 | Name on file | Email address on file |
| 15017782 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13506843 | Name on file | Email address on file |
| 14176001 | Name on file | Email address on file |
| 13926416 | Name on file | Email address on file |
| 13694167 | Name on file | Email address on file |
| 14495404 | Name on file | Email address on file |
| 14360489 | Name on file | Email address on file |
| 14142119 | Name on file | Email address on file |
| 14217510 | Name on file | Email address on file |
| 14331491 | Name on file | Email address on file |
| 13986186 | Name on file | Email address on file |
| 15120324 | Name on file | Email address on file |
| 14121928 | Name on file | Email address on file |
| 13835894 | Name on file | Email address on file |
| 13182104 | Name on file | Email address on file |
| 14995790 | Name on file | Email address on file |
| 14386876 | Name on file | Email address on file |
| 13725663 | Name on file | Email address on file |
| 14063704 | Name on file | Email address on file |
| 14512706 | Name on file | Email address on file |
| 14914150 | Name on file | Email address on file |
| 15370475 | Name on file | Email address on file |
| 14587596 | Name on file | Email address on file |
| 13307575 | Name on file | Email address on file |
| 14392783 | Name on file | Email address on file |
| 13633985 | Name on file | Email address on file |
| 15101828 | Name on file | Email address on file |
| 13855698 | Name on file | Email address on file |
| 13979040 | Name on file | Email address on file |
| 14910849 | Name on file | Email address on file |
| 15273983 | Name on file | Email address on file |
| 15292528 | Name on file | Email address on file |
| 14330798 | Name on file | Email address on file |
| 13198395 | Name on file | Email address on file |
| 14081643 | Name on file | Email address on file |
| 15284915 | Name on file | Email address on file |
| 14129585 | Name on file | Email address on file |
| 13465998 | Name on file | Email address on file |
| 13655865 | Name on file | Email address on file |
| 13877064 | Name on file | Email address on file |
| 15039384 | Name on file | Email address on file |
| 15108361 | Name on file | Email address on file |
| 15285746 | Name on file | Email address on file |
| 15139270 | Name on file | Email address on file |
| 15408254 | Name on file | Email address on file |
| 15257761 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14637969 | Name on file | Email address on file |
| 13252950 | Name on file | Email address on file |
| 13772238 | Name on file | Email address on file |
| 13454092 | Name on file | Email address on file |
| 13482616 | Name on file | Email address on file |
| 13289613 | Name on file | Email address on file |
| 14443446 | Name on file | Email address on file |
| 13931166 | Name on file | Email address on file |
| 15375616 | Name on file | Email address on file |
| 14021104 | Name on file | Email address on file |
| 13245116 | Name on file | Email address on file |
| 13709312 | Name on file | Email address on file |
| 14094043 | Name on file | Email address on file |
| 15360162 | Name on file | Email address on file |
| 13985193 | Name on file | Email address on file |
| 15074620 | Name on file | Email address on file |
| 14115298 | Name on file | Email address on file |
| 15198882 | Name on file | Email address on file |
| 13746393 | Name on file | Email address on file |
| 13353652 | Name on file | Email address on file |
| 13313811 | Name on file | Email address on file |
| 13583579 | Name on file | Email address on file |
| 13287290 | Name on file | Email address on file |
| 14398023 | Name on file | Email address on file |
| 13466440 | Name on file | Email address on file |
| 13472177 | Name on file | Email address on file |
| 13916903 | Name on file | Email address on file |
| 14152851 | Name on file | Email address on file |
| 13163615 | Name on file | Email address on file |
| 14136008 | Name on file | Email address on file |
| 13799858 | Name on file | Email address on file |
| 13219805 | Name on file | Email address on file |
| 13210503 | Name on file | Email address on file |
| 13566028 | Name on file | Email address on file |
| 13846923 | Name on file | Email address on file |
| 14639523 | Name on file | Email address on file |
| 13319869 | Name on file | Email address on file |
| 13358221 | Name on file | Email address on file |
| 13905100 | Name on file | Email address on file |
| 13233298 | Name on file | Email address on file |
| 13373773 | Name on file | Email address on file |
| 15402987 | Name on file | Email address on file |
| 13246489 | Name on file | Email address on file |
| 14023500 | Name on file | Email address on file |
| 13160959 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13849883 | Name on file | Email address on file |
| 13590183 | Name on file | Email address on file |
| 13596379 | Name on file | Email address on file |
| 13773599 | Name on file | Email address on file |
| 13669251 | Name on file | Email address on file |
| 14254974 | Name on file | Email address on file |
| 14643790 | Name on file | Email address on file |
| 14375242 | Name on file | Email address on file |
| 13789861 | Name on file | Email address on file |
| 14037847 | Name on file | Email address on file |
| 14469324 | Name on file | Email address on file |
| 15250468 | Name on file | Email address on file |
| 13845384 | Name on file | Email address on file |
| 14681285 | Name on file | Email address on file |
| 13156038 | Name on file | Email address on file |
| 13837785 | Name on file | Email address on file |
| 14601844 | Name on file | Email address on file |
| 14380562 | Name on file | Email address on file |
| 14101914 | Name on file | Email address on file |
| 14309346 | Name on file | Email address on file |
| 14647235 | Name on file | Email address on file |
| 14285627 | Name on file | Email address on file |
| 13834178 | Name on file | Email address on file |
| 14015608 | Name on file | Email address on file |
| 13613751 | Name on file | Email address on file |
| 14012183 | Name on file | Email address on file |
| 14111033 | Name on file | Email address on file |
| 13648727 | Name on file | Email address on file |
| 13462850 | Name on file | Email address on file |
| 13560907 | Name on file | Email address on file |
| 15378607 | Name on file | Email address on file |
| 15361612 | Name on file | Email address on file |
| 13409369 | Name on file | Email address on file |
| 13997211 | Name on file | Email address on file |
| 13582259 | Name on file | Email address on file |
| 14107156 | Name on file | Email address on file |
| 15256550 | Name on file | Email address on file |
| 14451137 | Name on file | Email address on file |
| 13306521 | Name on file | Email address on file |
| 13602910 | Name on file | Email address on file |
| 15405196 | Name on file | Email address on file |
| 14184769 | Name on file | Email address on file |
| 14143579 | Name on file | Email address on file |
| 13327526 | Name on file | Email address on file |
| 13621403 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13803789 | Name on file | Email address on file |
| 13819934 | Name on file | Email address on file |
| 14251469 | Name on file | Email address on file |
| 13829607 | Name on file | Email address on file |
| 14088127 | Name on file | Email address on file |
| 13297066 | Name on file | Email address on file |
| 13524880 | Name on file | Email address on file |
| 14667502 | Name on file | Email address on file |
| 14364427 | Name on file | Email address on file |
| 14108550 | Name on file | Email address on file |
| 15371436 | Name on file | Email address on file |
| 13873280 | Name on file | Email address on file |
| 14128872 | Name on file | Email address on file |
| 13436874 | Name on file | Email address on file |
| 13295684 | Name on file | Email address on file |
| 14534283 | Name on file | Email address on file |
| 13247117 | Name on file | Email address on file |
| 13700904 | Name on file | Email address on file |
| 14155185 | Name on file | Email address on file |
| 14121467 | Name on file | Email address on file |
| 13700562 | Name on file | Email address on file |
| 14368235 | Name on file | Email address on file |
| 14540342 | Name on file | Email address on file |
| 13310982 | Name on file | Email address on file |
| 13225095 | Name on file | Email address on file |
| 15282797 | Name on file | Email address on file |
| 14907860 | Name on file | Email address on file |
| 14241781 | Name on file | Email address on file |
| 14914151 | Name on file | Email address on file |
| 13727883 | Name on file | Email address on file |
| 13287136 | Name on file | Email address on file |
| 13180278 | Name on file | Email address on file |
| 14238636 | Name on file | Email address on file |
| 13342261 | Name on file | Email address on file |
| 13693803 | Name on file | Email address on file |
| 14240317 | Name on file | Email address on file |
| 13745656 | Name on file | Email address on file |
| 13624890 | Name on file | Email address on file |
| 14668410 | Name on file | Email address on file |
| 14349928 | Name on file | Email address on file |
| 14410963 | Name on file | Email address on file |
| 15404330 | Name on file | Email address on file |
| 14676718 | Name on file | Email address on file |
| 14420252 | Name on file | Email address on file |
| 14340175 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14666356 | Name on file | Email address on file |
| 13191607 | Name on file | Email address on file |
| 13825182 | Name on file | Email address on file |
| 15366910 | Name on file | Email address on file |
| 14319782 | Name on file | Email address on file |
| 14417506 | Name on file | Email address on file |
| 13482136 | Name on file | Email address on file |
| 13864286 | Name on file | Email address on file |
| 15218697 | Name on file | Email address on file |
| 15084596 | Name on file | Email address on file |
| 14380790 | Name on file | Email address on file |
| 14316748 | Name on file | Email address on file |
| 14361893 | Name on file | Email address on file |
| 14444368 | Name on file | Email address on file |
| 18259524 | Name on file | Email address on file |
| 14139580 | Name on file | Email address on file |
| 14639655 | Name on file | Email address on file |
| 14506287 | Name on file | Email address on file |
| 14257163 | Name on file | Email address on file |
| 13444746 | Name on file | Email address on file |
| 13989277 | Name on file | Email address on file |
| 13936002 | Name on file | Email address on file |
| 13728380 | Name on file | Email address on file |
| 14420688 | Name on file | Email address on file |
| 15243493 | Name on file | Email address on file |
| 13917998 | Name on file | Email address on file |
| 15085362 | Name on file | Email address on file |
| 14089845 | Name on file | Email address on file |
| 13571140 | Name on file | Email address on file |
| 14276042 | Name on file | Email address on file |
| 13989016 | Name on file | Email address on file |
| 13983628 | Name on file | Email address on file |
| 14130367 | Name on file | Email address on file |
| 14418132 | Name on file | Email address on file |
| 14157449 | Name on file | Email address on file |
| 13647100 | Name on file | Email address on file |
| 14239734 | Name on file | Email address on file |
| 14279853 | Name on file | Email address on file |
| 14929495 | Name on file | Email address on file |
| 14967703 | Name on file | Email address on file |
| 18979956 | Name on file | Email address on file |
| 13621708 | Name on file | Email address on file |
| 14097967 | Name on file | Email address on file |
| 15088714 | Name on file | Email address on file |
| 13821711 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13384661 | Name on file | Email address on file |
| 13920228 | Name on file | Email address on file |
| 14262893 | Name on file | Email address on file |
| 13175709 | Name on file | Email address on file |
| 14420730 | Name on file | Email address on file |
| 13250501 | Name on file | Email address on file |
| 13385908 | Name on file | Email address on file |
| 13966888 | Name on file | Email address on file |
| 13611022 | Name on file | Email address on file |
| 13202555 | Name on file | Email address on file |
| 14092551 | Name on file | Email address on file |
| 18252894 | Name on file | Email address on file |
| 14424218 | Name on file | Email address on file |
| 14681893 | Name on file | Email address on file |
| 15148490 | Name on file | Email address on file |
| 14360554 | Name on file | Email address on file |
| 18332080 | Name on file | Email address on file |
| 15388992 | Name on file | Email address on file |
| 13748990 | Name on file | Email address on file |
| 14478922 | Name on file | Email address on file |
| 13258449 | Name on file | Email address on file |
| 15387948 | Name on file | Email address on file |
| 14315762 | Name on file | Email address on file |
| 14092749 | Name on file | Email address on file |
| 14468029 | Name on file | Email address on file |
| 13383452 | Name on file | Email address on file |
| 14432046 | Name on file | Email address on file |
| 14499130 | Name on file | Email address on file |
| 14536057 | Name on file | Email address on file |
| 14607003 | Name on file | Email address on file |
| 13761801 | Name on file | Email address on file |
| 13896269 | Name on file | Email address on file |
| 19029452 | Name on file | Email address on file |
| 14089349 | Name on file | Email address on file |
| 13581716 | Name on file | Email address on file |
| 15268721 | Name on file | Email address on file |
| 18997060 | Name on file | Email address on file |
| 18941290 | Name on file | Email address on file |
| 13810285 | Name on file | Email address on file |
| 13220105 | Name on file | Email address on file |
| 14361667 | Name on file | Email address on file |
| 14477711 | Name on file | Email address on file |
| 14587176 | Name on file | Email address on file |
| 14405684 | Name on file | Email address on file |
| 14342679 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345486 | Name on file | Email address on file |
| 15112238 | Name on file | Email address on file |
| 13201228 | Name on file | Email address on file |
| 15412048 | Name on file | Email address on file |
| 14319644 | Name on file | Email address on file |
| 14535437 | Name on file | Email address on file |
| 14586706 | Name on file | Email address on file |
| 14672831 | Name on file | Email address on file |
| 14425720 | Name on file | Email address on file |
| 13678291 | Name on file | Email address on file |
| 14550801 | Name on file | Email address on file |
| 13227136 | Name on file | Email address on file |
| 14098426 | Name on file | Email address on file |
| 14271430 | Name on file | Email address on file |
| 15287981 | Name on file | Email address on file |
| 14085521 | Name on file | Email address on file |
| 18276566 | Name on file | Email address on file |
| 13683587 | Name on file | Email address on file |
| 15247083 | Name on file | Email address on file |
| 14444756 | Name on file | Email address on file |
| 13691061 | Name on file | Email address on file |
| 15270392 | Name on file | Email address on file |
| 13540299 | Name on file | Email address on file |
| 14614303 | Name on file | Email address on file |
| 13490175 | Name on file | Email address on file |
| 14506348 | Name on file | Email address on file |
| 14556217 | Name on file | Email address on file |
| 15282040 | Name on file | Email address on file |
| 14961290 | Name on file | Email address on file |
| 14413034 | Name on file | Email address on file |
| 13488203 | Name on file | Email address on file |
| 13318089 | Name on file | Email address on file |
| 13184695 | Name on file | Email address on file |
| 13464029 | Name on file | Email address on file |
| 15226469 | Name on file | Email address on file |
| 15189290 | Name on file | Email address on file |
| 14304957 | Name on file | Email address on file |
| 14396318 | Name on file | Email address on file |
| 13200968 | Name on file | Email address on file |
| 14489806 | Name on file | Email address on file |
| 13662842 | Name on file | Email address on file |
| 13919958 | Name on file | Email address on file |
| 14429131 | Name on file | Email address on file |
| 13622673 | Name on file | Email address on file |
| 13560008 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14643248 | Name on file | Email address on file |
| 13814279 | Name on file | Email address on file |
| 15380578 | Name on file | Email address on file |
| 13363694 | Name on file | Email address on file |
| 13581563 | Name on file | Email address on file |
| 15195344 | Name on file | Email address on file |
| 14197327 | Name on file | Email address on file |
| 13558303 | Name on file | Email address on file |
| 15401017 | Name on file | Email address on file |
| 14975337 | Name on file | Email address on file |
| 13298340 | Name on file | Email address on file |
| 14584383 | Name on file | Email address on file |
| 14148074 | Name on file | Email address on file |
| 15372508 | Name on file | Email address on file |
| 14373840 | Name on file | Email address on file |
| 14048039 | Name on file | Email address on file |
| 13779743 | Name on file | Email address on file |
| 14103192 | Name on file | Email address on file |
| 14325153 | Name on file | Email address on file |
| 14373823 | Name on file | Email address on file |
| 15271033 | Name on file | Email address on file |
| 15069192 | Name on file | Email address on file |
| 13777673 | Name on file | Email address on file |
| 14285391 | Name on file | Email address on file |
| 13393995 | Name on file | Email address on file |
| 14614093 | Name on file | Email address on file |
| 15195497 | Name on file | Email address on file |
| 13796110 | Name on file | Email address on file |
| 13602920 | Name on file | Email address on file |
| 15383262 | Name on file | Email address on file |
| 13869020 | Name on file | Email address on file |
| 14077902 | Name on file | Email address on file |
| 14150764 | Name on file | Email address on file |
| 13572103 | Name on file | Email address on file |
| 14536632 | Name on file | Email address on file |
| 15241852 | Name on file | Email address on file |
| 22152938 | Name on file | Email address on file |
| 14301916 | Name on file | Email address on file |
| 14135360 | Name on file | Email address on file |
| 14244303 | Name on file | Email address on file |
| 13431625 | Name on file | Email address on file |
| 15183105 | Name on file | Email address on file |
| 14046212 | Name on file | Email address on file |
| 14376473 | Name on file | Email address on file |
| 13807174 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13827673 | Name on file | Email address on file |
| 15078418 | Name on file | Email address on file |
| 13861989 | Name on file | Email address on file |
| 15372575 | Name on file | Email address on file |
| 14058455 | Name on file | Email address on file |
| 13316682 | Name on file | Email address on file |
| 13460092 | Name on file | Email address on file |
| 14222079 | Name on file | Email address on file |
| 15555885 | Name on file | Email address on file |
| 15555697 | Name on file | Email address on file |
| 13659293 | Name on file | Email address on file |
| 14485045 | Name on file | Email address on file |
| 13798347 | Name on file | Email address on file |
| 13734635 | Name on file | Email address on file |
| 14359938 | Name on file | Email address on file |
| 14673857 | Name on file | Email address on file |
| 14226144 | Name on file | Email address on file |
| 14908053 | Name on file | Email address on file |
| 13967387 | Name on file | Email address on file |
| 14239714 | Name on file | Email address on file |
| 13587946 | Name on file | Email address on file |
| 14972457 | Name on file | Email address on file |
| 15272944 | Name on file | Email address on file |
| 13191737 | Name on file | Email address on file |
| 15044812 | Name on file | Email address on file |
| 15128101 | Name on file | Email address on file |
| 13175871 | Name on file | Email address on file |
| 15226063 | Name on file | Email address on file |
| 15096933 | Name on file | Email address on file |
| 15238217 | Name on file | Email address on file |
| 14965127 | Name on file | Email address on file |
| 14656640 | Name on file | Email address on file |
| 14599278 | Name on file | Email address on file |
| 15155229 | Name on file | Email address on file |
| 14334333 | Name on file | Email address on file |
| 15173000 | Name on file | Email address on file |
| 14512451 | Name on file | Email address on file |
| 14235975 | Name on file | Email address on file |
| 14269775 | Name on file | Email address on file |
| 13391997 | Name on file | Email address on file |
| 14640814 | Name on file | Email address on file |
| 13757235 | Name on file | Email address on file |
| 13788157 | Name on file | Email address on file |
| 13495118 | Name on file | Email address on file |
| 14124627 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14368095 | Name on file | Email address on file |
| 13855900 | Name on file | Email address on file |
| 13894868 | Name on file | Email address on file |
| 14541279 | Name on file | Email address on file |
| 13399228 | Name on file | Email address on file |
| 13733673 | Name on file | Email address on file |
| 14396115 | Name on file | Email address on file |
| 14307769 | Name on file | Email address on file |
| 14404226 | Name on file | Email address on file |
| 14676387 | Name on file | Email address on file |
| 13207525 | Name on file | Email address on file |
| 13679666 | Name on file | Email address on file |
| 13741067 | Name on file | Email address on file |
| 14661531 | Name on file | Email address on file |
| 13420832 | Name on file | Email address on file |
| 13978604 | Name on file | Email address on file |
| 14519069 | Name on file | Email address on file |
| 14368039 | Name on file | Email address on file |
| 14371889 | Name on file | Email address on file |
| 14483479 | Name on file | Email address on file |
| 14473450 | Name on file | Email address on file |
| 13484451 | Name on file | Email address on file |
| 14535615 | Name on file | Email address on file |
| 14371838 | Name on file | Email address on file |
| 14337790 | Name on file | Email address on file |
| 14097871 | Name on file | Email address on file |
| 13632440 | Name on file | Email address on file |
| 14476846 | Name on file | Email address on file |
| 14464540 | Name on file | Email address on file |
| 14408135 | Name on file | Email address on file |
| 14385493 | Name on file | Email address on file |
| 14481546 | Name on file | Email address on file |
| 14013094 | Name on file | Email address on file |
| 14308588 | Name on file | Email address on file |
| 14452928 | Name on file | Email address on file |
| 13679180 | Name on file | Email address on file |
| 14396266 | Name on file | Email address on file |
| 14431699 | Name on file | Email address on file |
| 13389323 | Name on file | Email address on file |
| 14388997 | Name on file | Email address on file |
| 14409059 | Name on file | Email address on file |
| 14454590 | Name on file | Email address on file |
| 14502729 | Name on file | Email address on file |
| 14476578 | Name on file | Email address on file |
| 14524347 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14364832 | Name on file | Email address on file |
| 14323431 | Name on file | Email address on file |
| 14198460 | Name on file | Email address on file |
| 13242003 | Name on file | Email address on file |
| 14310483 | Name on file | Email address on file |
| 14274899 | Name on file | Email address on file |
| 14312444 | Name on file | Email address on file |
| 14391312 | Name on file | Email address on file |
| 14165824 | Name on file | Email address on file |
| 14471217 | Name on file | Email address on file |
| 13558075 | Name on file | Email address on file |
| 13839571 | Name on file | Email address on file |
| 14647506 | Name on file | Email address on file |
| 14418612 | Name on file | Email address on file |
| 13706329 | Name on file | Email address on file |
| 14526432 | Name on file | Email address on file |
| 14420406 | Name on file | Email address on file |
| 14672073 | Name on file | Email address on file |
| 15397367 | Name on file | Email address on file |
| 13289739 | Name on file | Email address on file |
| 14312306 | Name on file | Email address on file |
| 14460091 | Name on file | Email address on file |
| 13742575 | Name on file | Email address on file |
| 14218538 | Name on file | Email address on file |
| 13694937 | Name on file | Email address on file |
| 14446523 | Name on file | Email address on file |
| 13827504 | Name on file | Email address on file |
| 13145312 | Name on file | Email address on file |
| 13265409 | Name on file | Email address on file |
| 14173133 | Name on file | Email address on file |
| 14453497 | Name on file | Email address on file |
| 13731455 | Name on file | Email address on file |
| 13854401 | Name on file | Email address on file |
| 13832933 | Name on file | Email address on file |
| 14350066 | Name on file | Email address on file |
| 14183422 | Name on file | Email address on file |
| 13811191 | Name on file | Email address on file |
| 14501016 | Name on file | Email address on file |
| 13279026 | Name on file | Email address on file |
| 14360311 | Name on file | Email address on file |
| 14420836 | Name on file | Email address on file |
| 13429469 | Name on file | Email address on file |
| 13947161 | Name on file | Email address on file |
| 14541406 | Name on file | Email address on file |
| 14049787 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14326051 | Name on file | Email address on file |
| 13828644 | Name on file | Email address on file |
| 13990260 | Name on file | Email address on file |
| 13605217 | Name on file | Email address on file |
| 13837768 | Name on file | Email address on file |
| 14345918 | Name on file | Email address on file |
| 13929771 | Name on file | Email address on file |
| 14625743 | Name on file | Email address on file |
| 13734484 | Name on file | Email address on file |
| 14546895 | Name on file | Email address on file |
| 13575903 | Name on file | Email address on file |
| 14262262 | Name on file | Email address on file |
| 14103840 | Name on file | Email address on file |
| 13628371 | Name on file | Email address on file |
| 13766676 | Name on file | Email address on file |
| 14326049 | Name on file | Email address on file |
| 14326256 | Name on file | Email address on file |
| 13310334 | Name on file | Email address on file |
| 14362402 | Name on file | Email address on file |
| 13994621 | Name on file | Email address on file |
| 13960255 | Name on file | Email address on file |
| 13837139 | Name on file | Email address on file |
| 13644596 | Name on file | Email address on file |
| 14383154 | Name on file | Email address on file |
| 13140612 | Name on file | Email address on file |
| 13663287 | Name on file | Email address on file |
| 13876540 | Name on file | Email address on file |
| 14418813 | Name on file | Email address on file |
| 14109603 | Name on file | Email address on file |
| 13941755 | Name on file | Email address on file |
| 13310199 | Name on file | Email address on file |
| 14465210 | Name on file | Email address on file |
| 13545583 | Name on file | Email address on file |
| 13652002 | Name on file | Email address on file |
| 14205539 | Name on file | Email address on file |
| 13911017 | Name on file | Email address on file |
| 14367148 | Name on file | Email address on file |
| 14151007 | Name on file | Email address on file |
| 13642202 | Name on file | Email address on file |
| 14440494 | Name on file | Email address on file |
| 13466315 | Name on file | Email address on file |
| 14058160 | Name on file | Email address on file |
| 13231868 | Name on file | Email address on file |
| 13858445 | Name on file | Email address on file |
| 14380062 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13452396 | Name on file | Email address on file |
| 14354391 | Name on file | Email address on file |
| 14372764 | Name on file | Email address on file |
| 14371787 | Name on file | Email address on file |
| 14522744 | Name on file | Email address on file |
| 13697592 | Name on file | Email address on file |
| 13309552 | Name on file | Email address on file |
| 13312778 | Name on file | Email address on file |
| 14491988 | Name on file | Email address on file |
| 13329606 | Name on file | Email address on file |
| 14419827 | Name on file | Email address on file |
| 14218575 | Name on file | Email address on file |
| 13435760 | Name on file | Email address on file |
| 14312833 | Name on file | Email address on file |
| 13761874 | Name on file | Email address on file |
| 13240459 | Name on file | Email address on file |
| 14463098 | Name on file | Email address on file |
| 14493147 | Name on file | Email address on file |
| 13578509 | Name on file | Email address on file |
| 13222314 | Name on file | Email address on file |
| 13268998 | Name on file | Email address on file |
| 14388243 | Name on file | Email address on file |
| 14184115 | Name on file | Email address on file |
| 13638681 | Name on file | Email address on file |
| 14479016 | Name on file | Email address on file |
| 13912855 | Name on file | Email address on file |
| 14478949 | Name on file | Email address on file |
| 14323438 | Name on file | Email address on file |
| 13272932 | Name on file | Email address on file |
| 14528213 | Name on file | Email address on file |
| 13943071 | Name on file | Email address on file |
| 15406658 | Name on file | Email address on file |
| 13907464 | Name on file | Email address on file |
| 13463607 | Name on file | Email address on file |
| 14466798 | Name on file | Email address on file |
| 14489337 | Name on file | Email address on file |
| 14042516 | Name on file | Email address on file |
| 13572394 | Name on file | Email address on file |
| 14415098 | Name on file | Email address on file |
| 14613180 | Name on file | Email address on file |
| 14510178 | Name on file | Email address on file |
| 13995456 | Name on file | Email address on file |
| 14320641 | Name on file | Email address on file |
| 14256914 | Name on file | Email address on file |
| 14431694 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13699367 | Name on file | Email address on file |
| 13332773 | Name on file | Email address on file |
| 14387466 | Name on file | Email address on file |
| 14435469 | Name on file | Email address on file |
| 14194842 | Name on file | Email address on file |
| 14181307 | Name on file | Email address on file |
| 14313264 | Name on file | Email address on file |
| 14208940 | Name on file | Email address on file |
| 13920656 | Name on file | Email address on file |
| 14438422 | Name on file | Email address on file |
| 13791113 | Name on file | Email address on file |
| 14078484 | Name on file | Email address on file |
| 14183407 | Name on file | Email address on file |
| 14320767 | Name on file | Email address on file |
| 13399509 | Name on file | Email address on file |
| 13370590 | Name on file | Email address on file |
| 14374560 | Name on file | Email address on file |
| 15555725 | Name on file | Email address on file |
| 13353373 | Name on file | Email address on file |
| 14378573 | Name on file | Email address on file |
| 13392726 | Name on file | Email address on file |
| 14372074 | Name on file | Email address on file |
| 13218056 | Name on file | Email address on file |
| 14390372 | Name on file | Email address on file |
| 13651175 | Name on file | Email address on file |
| 13413998 | Name on file | Email address on file |
| 13963098 | Name on file | Email address on file |
| 14386092 | Name on file | Email address on file |
| 13704406 | Name on file | Email address on file |
| 13522865 | Name on file | Email address on file |
| 14487955 | Name on file | Email address on file |
| 13274401 | Name on file | Email address on file |
| 13284531 | Name on file | Email address on file |
| 14521818 | Name on file | Email address on file |
| 13425820 | Name on file | Email address on file |
| 14349099 | Name on file | Email address on file |
| 14428710 | Name on file | Email address on file |
| 14458432 | Name on file | Email address on file |
| 13931712 | Name on file | Email address on file |
| 14650106 | Name on file | Email address on file |
| 14109640 | Name on file | Email address on file |
| 13821719 | Name on file | Email address on file |
| 14479365 | Name on file | Email address on file |
| 13371141 | Name on file | Email address on file |
| 13459673 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14077733 | Name on file | Email address on file |
| 14216659 | Name on file | Email address on file |
| 13502330 | Name on file | Email address on file |
| 13669168 | Name on file | Email address on file |
| 13464615 | Name on file | Email address on file |
| 13217747 | Name on file | Email address on file |
| 14375271 | Name on file | Email address on file |
| 14283593 | Name on file | Email address on file |
| 14384792 | Name on file | Email address on file |
| 13576583 | Name on file | Email address on file |
| 14483732 | Name on file | Email address on file |
| 14498777 | Name on file | Email address on file |
| 14478929 | Name on file | Email address on file |
| 14361012 | Name on file | Email address on file |
| 13145695 | Name on file | Email address on file |
| 13838525 | Name on file | Email address on file |
| 15210383 | Name on file | Email address on file |
| 14435153 | Name on file | Email address on file |
| 14475895 | Name on file | Email address on file |
| 14529869 | Name on file | Email address on file |
| 14485527 | Name on file | Email address on file |
| 13602593 | Name on file | Email address on file |
| 14331591 | Name on file | Email address on file |
| 14245271 | Name on file | Email address on file |
| 14681590 | Name on file | Email address on file |
| 14065720 | Name on file | Email address on file |
| 14497024 | Name on file | Email address on file |
| 14383647 | Name on file | Email address on file |
| 14069010 | Name on file | Email address on file |
| 13560524 | Name on file | Email address on file |
| 14549437 | Name on file | Email address on file |
| 14479125 | Name on file | Email address on file |
| 13283668 | Name on file | Email address on file |
| 13509978 | Name on file | Email address on file |
| 14631516 | Name on file | Email address on file |
| 14342004 | Name on file | Email address on file |
| 14199951 | Name on file | Email address on file |
| 14411546 | Name on file | Email address on file |
| 14416318 | Name on file | Email address on file |
| 14363610 | Name on file | Email address on file |
| 14531239 | Name on file | Email address on file |
| 14423843 | Name on file | Email address on file |
| 14227742 | Name on file | Email address on file |
| 14361607 | Name on file | Email address on file |
| 13895433 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14303300 | Name on file | Email address on file |
| 14426833 | Name on file | Email address on file |
| 14109406 | Name on file | Email address on file |
| 14208155 | Name on file | Email address on file |
| 14353685 | Name on file | Email address on file |
| 13160528 | Name on file | Email address on file |
| 14072566 | Name on file | Email address on file |
| 13806450 | Name on file | Email address on file |
| 14320727 | Name on file | Email address on file |
| 14345401 | Name on file | Email address on file |
| 14477761 | Name on file | Email address on file |
| 14452079 | Name on file | Email address on file |
| 14476690 | Name on file | Email address on file |
| 13339541 | Name on file | Email address on file |
| 13638435 | Name on file | Email address on file |
| 14376031 | Name on file | Email address on file |
| 14457315 | Name on file | Email address on file |
| 14310354 | Name on file | Email address on file |
| 14543097 | Name on file | Email address on file |
| 14494422 | Name on file | Email address on file |
| 13264271 | Name on file | Email address on file |
| 14349083 | Name on file | Email address on file |
| 14105120 | Name on file | Email address on file |
| 14319373 | Name on file | Email address on file |
| 14415092 | Name on file | Email address on file |
| 14227866 | Name on file | Email address on file |
| 14415363 | Name on file | Email address on file |
| 13392274 | Name on file | Email address on file |
| 14470132 | Name on file | Email address on file |
| 14333725 | Name on file | Email address on file |
| 14284785 | Name on file | Email address on file |
| 14219141 | Name on file | Email address on file |
| 14381843 | Name on file | Email address on file |
| 13824128 | Name on file | Email address on file |
| 13587598 | Name on file | Email address on file |
| 13941624 | Name on file | Email address on file |
| 14339932 | Name on file | Email address on file |
| 13479678 | Name on file | Email address on file |
| 13198765 | Name on file | Email address on file |
| 14310296 | Name on file | Email address on file |
| 13970371 | Name on file | Email address on file |
| 13978167 | Name on file | Email address on file |
| 14363689 | Name on file | Email address on file |
| 14396790 | Name on file | Email address on file |
| 13870278 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13849322 | Name on file | Email address on file |
| 13677937 | Name on file | Email address on file |
| 13332313 | Name on file | Email address on file |
| 14360522 | Name on file | Email address on file |
| 14043823 | Name on file | Email address on file |
| 14448937 | Name on file | Email address on file |
| 14476719 | Name on file | Email address on file |
| 14481349 | Name on file | Email address on file |
| 14351448 | Name on file | Email address on file |
| 13741371 | Name on file | Email address on file |
| 14333331 | Name on file | Email address on file |
| 13982710 | Name on file | Email address on file |
| 14088576 | Name on file | Email address on file |
| 14479378 | Name on file | Email address on file |
| 13156911 | Name on file | Email address on file |
| 13796306 | Name on file | Email address on file |
| 13757719 | Name on file | Email address on file |
| 14289436 | Name on file | Email address on file |
| 13506149 | Name on file | Email address on file |
| 13411009 | Name on file | Email address on file |
| 13420150 | Name on file | Email address on file |
| 13302854 | Name on file | Email address on file |
| 14316013 | Name on file | Email address on file |
| 13571083 | Name on file | Email address on file |
| 13300289 | Name on file | Email address on file |
| 13955560 | Name on file | Email address on file |
| 14645622 | Name on file | Email address on file |
| 14393967 | Name on file | Email address on file |
| 14389104 | Name on file | Email address on file |
| 14651436 | Name on file | Email address on file |
| 14185241 | Name on file | Email address on file |
| 13776496 | Name on file | Email address on file |
| 13636482 | Name on file | Email address on file |
| 13909603 | Name on file | Email address on file |
| 14345414 | Name on file | Email address on file |
| 14349329 | Name on file | Email address on file |
| 14106088 | Name on file | Email address on file |
| 14390014 | Name on file | Email address on file |
| 14441323 | Name on file | Email address on file |
| 14378112 | Name on file | Email address on file |
| 13779224 | Name on file | Email address on file |
| 14394493 | Name on file | Email address on file |
| 14306858 | Name on file | Email address on file |
| 13557192 | Name on file | Email address on file |
| 13403770 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13577828 | Name on file | Email address on file |
| 14532669 | Name on file | Email address on file |
| 14478816 | Name on file | Email address on file |
| 13613165 | Name on file | Email address on file |
| 13765508 | Name on file | Email address on file |
| 14430633 | Name on file | Email address on file |
| 13802955 | Name on file | Email address on file |
| 14392337 | Name on file | Email address on file |
| 14476476 | Name on file | Email address on file |
| 14415704 | Name on file | Email address on file |
| 14483742 | Name on file | Email address on file |
| 14121161 | Name on file | Email address on file |
| 14665289 | Name on file | Email address on file |
| 14421371 | Name on file | Email address on file |
| 14322850 | Name on file | Email address on file |
| 13403926 | Name on file | Email address on file |
| 14481778 | Name on file | Email address on file |
| 14674488 | Name on file | Email address on file |
| 13863065 | Name on file | Email address on file |
| 13818618 | Name on file | Email address on file |
| 14343721 | Name on file | Email address on file |
| 14485997 | Name on file | Email address on file |
| 15230422 | Name on file | Email address on file |
| 14101351 | Name on file | Email address on file |
| 14410368 | Name on file | Email address on file |
| 14536088 | Name on file | Email address on file |
| 14306482 | Name on file | Email address on file |
| 13370851 | Name on file | Email address on file |
| 14477529 | Name on file | Email address on file |
| 14541412 | Name on file | Email address on file |
| 14415451 | Name on file | Email address on file |
| 14432749 | Name on file | Email address on file |
| 13659263 | Name on file | Email address on file |
| 14681130 | Name on file | Email address on file |
| 13536235 | Name on file | Email address on file |
| 13495128 | Name on file | Email address on file |
| 13759079 | Name on file | Email address on file |
| 16851642 | Name on file | Email address on file |
| 13947268 | Name on file | Email address on file |
| 14352275 | Name on file | Email address on file |
| 13791187 | Name on file | Email address on file |
| 14498599 | Name on file | Email address on file |
| 14480258 | Name on file | Email address on file |
| 14418465 | Name on file | Email address on file |
| 14309981 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13274313 | Name on file | Email address on file |
| 14669306 | Name on file | Email address on file |
| 14455665 | Name on file | Email address on file |
| 14173130 | Name on file | Email address on file |
| 13268304 | Name on file | Email address on file |
| 13576001 | Name on file | Email address on file |
| 14600452 | Name on file | Email address on file |
| 14406834 | Name on file | Email address on file |
| 14421139 | Name on file | Email address on file |
| 14503097 | Name on file | Email address on file |
| 14014592 | Name on file | Email address on file |
| 13607015 | Name on file | Email address on file |
| 13818426 | Name on file | Email address on file |
| 14424944 | Name on file | Email address on file |
| 14669472 | Name on file | Email address on file |
| 13773426 | Name on file | Email address on file |
| 14444152 | Name on file | Email address on file |
| 14456251 | Name on file | Email address on file |
| 16867621 | Name on file | Email address on file |
| 13219934 | Name on file | Email address on file |
| 13557306 | Name on file | Email address on file |
| 14106035 | Name on file | Email address on file |
| 14369179 | Name on file | Email address on file |
| 13928975 | Name on file | Email address on file |
| 14335283 | Name on file | Email address on file |
| 13885804 | Name on file | Email address on file |
| 13265939 | Name on file | Email address on file |
| 13574392 | Name on file | Email address on file |
| 13862709 | Name on file | Email address on file |
| 14509533 | Name on file | Email address on file |
| 14452060 | Name on file | Email address on file |
| 13509384 | Name on file | Email address on file |
| 13853533 | Name on file | Email address on file |
| 14532745 | Name on file | Email address on file |
| 14323596 | Name on file | Email address on file |
| 14270374 | Name on file | Email address on file |
| 13841904 | Name on file | Email address on file |
| 14249387 | Name on file | Email address on file |
| 13171921 | Name on file | Email address on file |
| 13812071 | Name on file | Email address on file |
| 14372226 | Name on file | Email address on file |
| 15216994 | Name on file | Email address on file |
| 14472007 | Name on file | Email address on file |
| 13886553 | Name on file | Email address on file |
| 14497051 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13876292 | Name on file | Email address on file |
| 14462659 | Name on file | Email address on file |
| 14459289 | Name on file | Email address on file |
| 14310708 | Name on file | Email address on file |
| 14427263 | Name on file | Email address on file |
| 15009340 | Name on file | Email address on file |
| 15151891 | Name on file | Email address on file |
| 15391555 | Name on file | Email address on file |
| 14391761 | Name on file | Email address on file |
| 14323610 | Name on file | Email address on file |
| 14482457 | Name on file | Email address on file |
| 14275931 | Name on file | Email address on file |
| 14482623 | Name on file | Email address on file |
| 14404038 | Name on file | Email address on file |
| 14447275 | Name on file | Email address on file |
| 14312864 | Name on file | Email address on file |
| 13774408 | Name on file | Email address on file |
| 14585431 | Name on file | Email address on file |
| 13484466 | Name on file | Email address on file |
| 14396307 | Name on file | Email address on file |
| 14431627 | Name on file | Email address on file |
| 13254365 | Name on file | Email address on file |
| 14536099 | Name on file | Email address on file |
| 13774769 | Name on file | Email address on file |
| 14479098 | Name on file | Email address on file |
| 14013156 | Name on file | Email address on file |
| 14393206 | Name on file | Email address on file |
| 13473342 | Name on file | Email address on file |
| 14544718 | Name on file | Email address on file |
| 15217209 | Name on file | Email address on file |
| 13273983 | Name on file | Email address on file |
| 14500499 | Name on file | Email address on file |
| 14274504 | Name on file | Email address on file |
| 14099458 | Name on file | Email address on file |
| 14315778 | Name on file | Email address on file |
| 15397968 | Name on file | Email address on file |
| 14487924 | Name on file | Email address on file |
| 13868773 | Name on file | Email address on file |
| 14672967 | Name on file | Email address on file |
| 14118048 | Name on file | Email address on file |
| 13408004 | Name on file | Email address on file |
| 13361291 | Name on file | Email address on file |
| 14434959 | Name on file | Email address on file |
| 14435373 | Name on file | Email address on file |
| 14521236 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14449987 | Name on file | Email address on file |
| 14381779 | Name on file | Email address on file |
| 14493344 | Name on file | Email address on file |
| 13311605 | Name on file | Email address on file |
| 13885757 | Name on file | Email address on file |
| 14051840 | Name on file | Email address on file |
| 13415492 | Name on file | Email address on file |
| 13571651 | Name on file | Email address on file |
| 14347036 | Name on file | Email address on file |
| 14309954 | Name on file | Email address on file |
| 13742006 | Name on file | Email address on file |
| 13881291 | Name on file | Email address on file |
| 13792301 | Name on file | Email address on file |
| 13477197 | Name on file | Email address on file |
| 13374166 | Name on file | Email address on file |
| 15378484 | Name on file | Email address on file |
| 14366536 | Name on file | Email address on file |
| 13306429 | Name on file | Email address on file |
| 14639631 | Name on file | Email address on file |
| 13409554 | Name on file | Email address on file |
| 13371196 | Name on file | Email address on file |
| 14156954 | Name on file | Email address on file |
| 14672315 | Name on file | Email address on file |
| 13938974 | Name on file | Email address on file |
| 15219133 | Name on file | Email address on file |
| 13308300 | Name on file | Email address on file |
| 14159502 | Name on file | Email address on file |
| 14546105 | Name on file | Email address on file |
| 14495098 | Name on file | Email address on file |
| 15010655 | Name on file | Email address on file |
| 13603592 | Name on file | Email address on file |
| 13335442 | Name on file | Email address on file |
| 13553971 | Name on file | Email address on file |
| 14130865 | Name on file | Email address on file |
| 14481480 | Name on file | Email address on file |
| 14220932 | Name on file | Email address on file |
| 13831564 | Name on file | Email address on file |
| 13747401 | Name on file | Email address on file |
| 14412044 | Name on file | Email address on file |
| 13333785 | Name on file | Email address on file |
| 13273051 | Name on file | Email address on file |
| 13703909 | Name on file | Email address on file |
| 13592091 | Name on file | Email address on file |
| 13561755 | Name on file | Email address on file |
| 13636486 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13386482 | Name on file | Email address on file |
| 13540416 | Name on file | Email address on file |
| 13617075 | Name on file | Email address on file |
| 13340611 | Name on file | Email address on file |
| 13168950 | Name on file | Email address on file |
| 13341353 | Name on file | Email address on file |
| 13166942 | Name on file | Email address on file |
| 14243384 | Name on file | Email address on file |
| 15233235 | Name on file | Email address on file |
| 14594344 | Name on file | Email address on file |
| 13613171 | Name on file | Email address on file |
| 13269729 | Name on file | Email address on file |
| 14442921 | Name on file | Email address on file |
| 14542501 | Name on file | Email address on file |
| 13739150 | Name on file | Email address on file |
| 14358684 | Name on file | Email address on file |
| 14478130 | Name on file | Email address on file |
| 15389041 | Name on file | Email address on file |
| 14435198 | Name on file | Email address on file |
| 14095322 | Name on file | Email address on file |
| 13731683 | Name on file | Email address on file |
| 13438418 | Name on file | Email address on file |
| 18964323 | Name on file | Email address on file |
| 14913139 | Name on file | Email address on file |
| 15181621 | Name on file | Email address on file |
| 14418630 | Name on file | Email address on file |
| 14907917 | Name on file | Email address on file |
| 14380357 | Name on file | Email address on file |
| 14330702 | Name on file | Email address on file |
| 15066619 | Name on file | Email address on file |
| 14217114 | Name on file | Email address on file |
| 14675972 | Name on file | Email address on file |
| 13303085 | Name on file | Email address on file |
| 14435369 | Name on file | Email address on file |
| 14478766 | Name on file | Email address on file |
| 14263931 | Name on file | Email address on file |
| 14978542 | Name on file | Email address on file |
| 14085177 | Name on file | Email address on file |
| 13757864 | Name on file | Email address on file |
| 13262314 | Name on file | Email address on file |
| 14132215 | Name on file | Email address on file |
| 14440258 | Name on file | Email address on file |
| 14423695 | Name on file | Email address on file |
| 15359995 | Name on file | Email address on file |
| 14190153 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13341567 | Name on file | Email address on file |
| 14476088 | Name on file | Email address on file |
| 14584528 | Name on file | Email address on file |
| 14587818 | Name on file | Email address on file |
| 13701755 | Name on file | Email address on file |
| 15405813 | Name on file | Email address on file |
| 13137900 | Name on file | Email address on file |
| 15378131 | Name on file | Email address on file |
| 13978192 | Name on file | Email address on file |
| 16849515 | Name on file | Email address on file |
| 15379413 | Name on file | Email address on file |
| 13831521 | Name on file | Email address on file |
| 14098077 | Name on file | Email address on file |
| 13971311 | Name on file | Email address on file |
| 13338674 | Name on file | Email address on file |
| 13650827 | Name on file | Email address on file |
| 15403427 | Name on file | Email address on file |
| 18261439 | Name on file | Email address on file |
| 14646864 | Name on file | Email address on file |
| 14343156 | Name on file | Email address on file |
| 14446022 | Name on file | Email address on file |
| 13160640 | Name on file | Email address on file |
| 14421062 | Name on file | Email address on file |
| 14062288 | Name on file | Email address on file |
| 14593486 | Name on file | Email address on file |
| 14648730 | Name on file | Email address on file |
| 13270647 | Name on file | Email address on file |
| 14148205 | Name on file | Email address on file |
| 14050779 | Name on file | Email address on file |
| 14673316 | Name on file | Email address on file |
| 14510024 | Name on file | Email address on file |
| 14465362 | Name on file | Email address on file |
| 14220312 | Name on file | Email address on file |
| 13175378 | Name on file | Email address on file |
| 14512259 | Name on file | Email address on file |
| 13941858 | Name on file | Email address on file |
| 14405235 | Name on file | Email address on file |
| 14455208 | Name on file | Email address on file |
| 13775549 | Name on file | Email address on file |
| 13489285 | Name on file | Email address on file |
| 14347771 | Name on file | Email address on file |
| 14649106 | Name on file | Email address on file |
| 13432265 | Name on file | Email address on file |
| 13275442 | Name on file | Email address on file |
| 14309362 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13617795 | Name on file | Email address on file |
| 13823366 | Name on file | Email address on file |
| 14453522 | Name on file | Email address on file |
| 14335909 | Name on file | Email address on file |
| 13584764 | Name on file | Email address on file |
| 13775319 | Name on file | Email address on file |
| 14681643 | Name on file | Email address on file |
| 14090193 | Name on file | Email address on file |
| 14011762 | Name on file | Email address on file |
| 14511869 | Name on file | Email address on file |
| 14268632 | Name on file | Email address on file |
| 14369000 | Name on file | Email address on file |
| 13988358 | Name on file | Email address on file |
| 15274702 | Name on file | Email address on file |
| 14397093 | Name on file | Email address on file |
| 14068349 | Name on file | Email address on file |
| 14326742 | Name on file | Email address on file |
| 13881617 | Name on file | Email address on file |
| 14289428 | Name on file | Email address on file |
| 14538812 | Name on file | Email address on file |
| 13865843 | Name on file | Email address on file |
| 14533918 | Name on file | Email address on file |
| 14312119 | Name on file | Email address on file |
| 14308520 | Name on file | Email address on file |
| 18989714 | Name on file | Email address on file |
| 14465901 | Name on file | Email address on file |
| 15019524 | Name on file | Email address on file |
| 14472752 | Name on file | Email address on file |
| 14106268 | Name on file | Email address on file |
| 13309709 | Name on file | Email address on file |
| 13527820 | Name on file | Email address on file |
| 13311440 | Name on file | Email address on file |
| 13694884 | Name on file | Email address on file |
| 14342465 | Name on file | Email address on file |
| 14491377 | Name on file | Email address on file |
| 14245241 | Name on file | Email address on file |
| 13696053 | Name on file | Email address on file |
| 15095312 | Name on file | Email address on file |
| 15096139 | Name on file | Email address on file |
| 14352361 | Name on file | Email address on file |
| 14532519 | Name on file | Email address on file |
| 14340806 | Name on file | Email address on file |
| 14070038 | Name on file | Email address on file |
| 14483985 | Name on file | Email address on file |
| 14490891 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15407444 | Name on file | Email address on file |
| 13466329 | Name on file | Email address on file |
| 14994291 | Name on file | Email address on file |
| 14162347 | Name on file | Email address on file |
| 14303061 | Name on file | Email address on file |
| 14304636 | Name on file | Email address on file |
| 13308004 | Name on file | Email address on file |
| 15404831 | Name on file | Email address on file |
| 18331472 | Name on file | Email address on file |
| 18973376 | Name on file | Email address on file |
| 13939732 | Name on file | Email address on file |
| 15237422 | Name on file | Email address on file |
| 13287828 | Name on file | Email address on file |
| 13240629 | Name on file | Email address on file |
| 13581442 | Name on file | Email address on file |
| 14353020 | Name on file | Email address on file |
| 14484745 | Name on file | Email address on file |
| 14960087 | Name on file | Email address on file |
| 13416434 | Name on file | Email address on file |
| 15023455 | Name on file | Email address on file |
| 14043434 | Name on file | Email address on file |
| 14205645 | Name on file | Email address on file |
| 14198832 | Name on file | Email address on file |
| 14360941 | Name on file | Email address on file |
| 14374406 | Name on file | Email address on file |
| 14427760 | Name on file | Email address on file |
| 14448383 | Name on file | Email address on file |
| 14541895 | Name on file | Email address on file |
| 13268301 | Name on file | Email address on file |
| 14675958 | Name on file | Email address on file |
| 14470327 | Name on file | Email address on file |
| 13824964 | Name on file | Email address on file |
| 14467965 | Name on file | Email address on file |
| 14352347 | Name on file | Email address on file |
| 14449072 | Name on file | Email address on file |
| 14421776 | Name on file | Email address on file |
| 14304122 | Name on file | Email address on file |
| 14308420 | Name on file | Email address on file |
| 14676135 | Name on file | Email address on file |
| 13783772 | Name on file | Email address on file |
| 15293272 | Name on file | Email address on file |
| 13724411 | Name on file | Email address on file |
| 14426654 | Name on file | Email address on file |
| 14547902 | Name on file | Email address on file |
| 14444591 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14504534 | Name on file | Email address on file |
| 13297309 | Name on file | Email address on file |
| 14340055 | Name on file | Email address on file |
| 14312201 | Name on file | Email address on file |
| 15275467 | Name on file | Email address on file |
| 15406767 | Name on file | Email address on file |
| 14227763 | Name on file | Email address on file |
| 13347760 | Name on file | Email address on file |
| 15390627 | Name on file | Email address on file |
| 14616832 | Name on file | Email address on file |
| 13831623 | Name on file | Email address on file |
| 13593343 | Name on file | Email address on file |
| 15209273 | Name on file | Email address on file |
| 14111930 | Name on file | Email address on file |
| 14193646 | Name on file | Email address on file |
| 14668170 | Name on file | Email address on file |
| 14560410 | Name on file | Email address on file |
| 14429030 | Name on file | Email address on file |
| 14418332 | Name on file | Email address on file |
| 14241160 | Name on file | Email address on file |
| 14413232 | Name on file | Email address on file |
| 13370889 | Name on file | Email address on file |
| 13498101 | Name on file | Email address on file |
| 13795576 | Name on file | Email address on file |
| 14444724 | Name on file | Email address on file |
| 14505563 | Name on file | Email address on file |
| 14496149 | Name on file | Email address on file |
| 14235999 | Name on file | Email address on file |
| 13336878 | Name on file | Email address on file |
| 15377472 | Name on file | Email address on file |
| 14353109 | Name on file | Email address on file |
| 14088541 | Name on file | Email address on file |
| 14029594 | Name on file | Email address on file |
| 13241116 | Name on file | Email address on file |
| 14962598 | Name on file | Email address on file |
| 13695517 | Name on file | Email address on file |
| 15093948 | Name on file | Email address on file |
| 15150320 | Name on file | Email address on file |
| 15387995 | Name on file | Email address on file |
| 13571293 | Name on file | Email address on file |
| 14614200 | Name on file | Email address on file |
| 14367981 | Name on file | Email address on file |
| 14386247 | Name on file | Email address on file |
| 14242657 | Name on file | Email address on file |
| 13569694 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13505665 | Name on file | Email address on file |
| 15263348 | Name on file | Email address on file |
| 15281472 | Name on file | Email address on file |
| 13700627 | Name on file | Email address on file |
| 13924036 | Name on file | Email address on file |
| 14403095 | Name on file | Email address on file |
| 13396738 | Name on file | Email address on file |
| 14039260 | Name on file | Email address on file |
| 14083040 | Name on file | Email address on file |
| 14001954 | Name on file | Email address on file |
| 14211913 | Name on file | Email address on file |
| 15379380 | Name on file | Email address on file |
| 14684319 | Name on file | Email address on file |
| 14021276 | Name on file | Email address on file |
| 13641133 | Name on file | Email address on file |
| 14265127 | Name on file | Email address on file |
| 14322426 | Name on file | Email address on file |
| 14587443 | Name on file | Email address on file |
| 13368003 | Name on file | Email address on file |
| 15283183 | Name on file | Email address on file |
| 20816246 | Name on file | Email address on file |
| 13411104 | Name on file | Email address on file |
| 14556268 | Name on file | Email address on file |
| 13606750 | Name on file | Email address on file |
| 13895186 | Name on file | Email address on file |
| 14270565 | Name on file | Email address on file |
| 13837558 | Name on file | Email address on file |
| 13681643 | Name on file | Email address on file |
| 13301448 | Name on file | Email address on file |
| 13678955 | Name on file | Email address on file |
| 13695434 | Name on file | Email address on file |
| 13553518 | Name on file | Email address on file |
| 14334551 | Name on file | Email address on file |
| 13286757 | Name on file | Email address on file |
| 13264873 | Name on file | Email address on file |
| 13412625 | Name on file | Email address on file |
| 13248493 | Name on file | Email address on file |
| 14138208 | Name on file | Email address on file |
| 13197502 | Name on file | Email address on file |
| 13421415 | Name on file | Email address on file |
| 14646317 | Name on file | Email address on file |
| 13813627 | Name on file | Email address on file |
| 15362652 | Name on file | Email address on file |
| 13812400 | Name on file | Email address on file |
| 13353787 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14221150 | Name on file | Email address on file |
| 14595192 | Name on file | Email address on file |
| 13895680 | Name on file | Email address on file |
| 15212596 | Name on file | Email address on file |
| 13224728 | Name on file | Email address on file |
| 15279838 | Name on file | Email address on file |
| 14046134 | Name on file | Email address on file |
| 14524277 | Name on file | Email address on file |
| 13416273 | Name on file | Email address on file |
| 15404067 | Name on file | Email address on file |
| 13982277 | Name on file | Email address on file |
| 14485353 | Name on file | Email address on file |
| 15395887 | Name on file | Email address on file |
| 18262450 | Name on file | Email address on file |
| 15286685 | Name on file | Email address on file |
| 13331994 | Name on file | Email address on file |
| 13429591 | Name on file | Email address on file |
| 14343631 | Name on file | Email address on file |
| 14617016 | Name on file | Email address on file |
| 13997291 | Name on file | Email address on file |
| 15227411 | Name on file | Email address on file |
| 18936941 | Name on file | Email address on file |
| 15130947 | Name on file | Email address on file |
| 13590620 | Name on file | Email address on file |
| 13314429 | Name on file | Email address on file |
| 13156909 | Name on file | Email address on file |
| 14948741 | Name on file | Email address on file |
| 14425359 | Name on file | Email address on file |
| 15061311 | Name on file | Email address on file |
| 14249950 | Name on file | Email address on file |
| 14262353 | Name on file | Email address on file |
| 15206970 | Name on file | Email address on file |
| 13837549 | Name on file | Email address on file |
| 15069102 | Name on file | Email address on file |
| 18954245 | Name on file | Email address on file |
| 14257683 | Name on file | Email address on file |
| 15379210 | Name on file | Email address on file |
| 13881423 | Name on file | Email address on file |
| 14309994 | Name on file | Email address on file |
| 14465468 | Name on file | Email address on file |
| 13470833 | Name on file | Email address on file |
| 13852358 | Name on file | Email address on file |
| 14419049 | Name on file | Email address on file |
| 15178627 | Name on file | Email address on file |
| 15178421 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15286622 | Name on file | Email address on file |
| 13202163 | Name on file | Email address on file |
| 13988546 | Name on file | Email address on file |
| 13967643 | Name on file | Email address on file |
| 14534204 | Name on file | Email address on file |
| 18970111 | Name on file | Email address on file |
| 15261773 | Name on file | Email address on file |
| 15017993 | Name on file | Email address on file |
| 15182573 | Name on file | Email address on file |
| 15173423 | Name on file | Email address on file |
| 14977482 | Name on file | Email address on file |
| 15087194 | Name on file | Email address on file |
| 13138909 | Name on file | Email address on file |
| 14999710 | Name on file | Email address on file |
| 14055412 | Name on file | Email address on file |
| 14990689 | Name on file | Email address on file |
| 14430487 | Name on file | Email address on file |
| 15074817 | Name on file | Email address on file |
| 15107878 | Name on file | Email address on file |
| 14310388 | Name on file | Email address on file |
| 14428741 | Name on file | Email address on file |
| 14403197 | Name on file | Email address on file |
| 14072023 | Name on file | Email address on file |
| 14045180 | Name on file | Email address on file |
| 14477507 | Name on file | Email address on file |
| 13535188 | Name on file | Email address on file |
| 14116327 | Name on file | Email address on file |
| 14474538 | Name on file | Email address on file |
| 13262318 | Name on file | Email address on file |
| 14414716 | Name on file | Email address on file |
| 14308987 | Name on file | Email address on file |
| 13995455 | Name on file | Email address on file |
| 14606569 | Name on file | Email address on file |
| 13872054 | Name on file | Email address on file |
| 13521707 | Name on file | Email address on file |
| 14390279 | Name on file | Email address on file |
| 14229905 | Name on file | Email address on file |
| 13436077 | Name on file | Email address on file |
| 14262297 | Name on file | Email address on file |
| 14373717 | Name on file | Email address on file |
| 13489578 | Name on file | Email address on file |
| 13407755 | Name on file | Email address on file |
| 14354150 | Name on file | Email address on file |
| 13912257 | Name on file | Email address on file |
| 15555666 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14540905 | Name on file | Email address on file |
| 14436608 | Name on file | Email address on file |
| 13715941 | Name on file | Email address on file |
| 14372154 | Name on file | Email address on file |
| 14541209 | Name on file | Email address on file |
| 13943607 | Name on file | Email address on file |
| 13218004 | Name on file | Email address on file |
| 13767864 | Name on file | Email address on file |
| 14382099 | Name on file | Email address on file |
| 13327556 | Name on file | Email address on file |
| 14470746 | Name on file | Email address on file |
| 14420127 | Name on file | Email address on file |
| 13713796 | Name on file | Email address on file |
| 13331147 | Name on file | Email address on file |
| 14458364 | Name on file | Email address on file |
| 15377108 | Name on file | Email address on file |
| 14237004 | Name on file | Email address on file |
| 13720991 | Name on file | Email address on file |
| 14909450 | Name on file | Email address on file |
| 14959658 | Name on file | Email address on file |
| 13921273 | Name on file | Email address on file |
| 15290746 | Name on file | Email address on file |
| 14994130 | Name on file | Email address on file |
| 13226823 | Name on file | Email address on file |
| 13296692 | Name on file | Email address on file |
| 13163797 | Name on file | Email address on file |
| 15067352 | Name on file | Email address on file |
| 13989148 | Name on file | Email address on file |
| 13468087 | Name on file | Email address on file |
| 14939726 | Name on file | Email address on file |
| 15274360 | Name on file | Email address on file |
| 18963159 | Name on file | Email address on file |
| 13325937 | Name on file | Email address on file |
| 13234089 | Name on file | Email address on file |
| 15202577 | Name on file | Email address on file |
| 15370070 | Name on file | Email address on file |
| 15125362 | Name on file | Email address on file |
| 15070165 | Name on file | Email address on file |
| 14953755 | Name on file | Email address on file |
| 15215518 | Name on file | Email address on file |
| 15278816 | Name on file | Email address on file |
| 15166871 | Name on file | Email address on file |
| 15114164 | Name on file | Email address on file |
| 14929817 | Name on file | Email address on file |
| 14922874 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13467464 | Name on file | Email address on file |
| 14496873 | Name on file | Email address on file |
| 13427674 | Name on file | Email address on file |
| 14970967 | Name on file | Email address on file |
| 14315260 | Name on file | Email address on file |
| 15056390 | Name on file | Email address on file |
| 14955446 | Name on file | Email address on file |
| 14952106 | Name on file | Email address on file |
| 15271561 | Name on file | Email address on file |
| 15243429 | Name on file | Email address on file |
| 15185122 | Name on file | Email address on file |
| 15284635 | Name on file | Email address on file |
| 14061893 | Name on file | Email address on file |
| 14981110 | Name on file | Email address on file |
| 15281836 | Name on file | Email address on file |
| 14970619 | Name on file | Email address on file |
| 13230065 | Name on file | Email address on file |
| 15221872 | Name on file | Email address on file |
| 14464106 | Name on file | Email address on file |
| 14552642 | Name on file | Email address on file |
| 15009502 | Name on file | Email address on file |
| 13503413 | Name on file | Email address on file |
| 14397275 | Name on file | Email address on file |
| 14051772 | Name on file | Email address on file |
| 13564919 | Name on file | Email address on file |
| 13190240 | Name on file | Email address on file |
| 14121208 | Name on file | Email address on file |
| 14983316 | Name on file | Email address on file |
| 13475375 | Name on file | Email address on file |
| 14102834 | Name on file | Email address on file |
| 13446567 | Name on file | Email address on file |
| 13661876 | Name on file | Email address on file |
| 14952052 | Name on file | Email address on file |
| 14001838 | Name on file | Email address on file |
| 13906489 | Name on file | Email address on file |
| 14176208 | Name on file | Email address on file |
| 14307607 | Name on file | Email address on file |
| 14353593 | Name on file | Email address on file |
| 14449898 | Name on file | Email address on file |
| 14331098 | Name on file | Email address on file |
| 13910515 | Name on file | Email address on file |
| 13651249 | Name on file | Email address on file |
| 13942182 | Name on file | Email address on file |
| 14202673 | Name on file | Email address on file |
| 13592270 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13500536 | Name on file | Email address on file |
| 14176918 | Name on file | Email address on file |
| 14365933 | Name on file | Email address on file |
| 13208217 | Name on file | Email address on file |
| 14058208 | Name on file | Email address on file |
| 14425204 | Name on file | Email address on file |
| 13506248 | Name on file | Email address on file |
| 14333344 | Name on file | Email address on file |
| 14222129 | Name on file | Email address on file |
| 14526196 | Name on file | Email address on file |
| 14602187 | Name on file | Email address on file |
| 14149230 | Name on file | Email address on file |
| 14506448 | Name on file | Email address on file |
| 14464326 | Name on file | Email address on file |
| 13250190 | Name on file | Email address on file |
| 14596658 | Name on file | Email address on file |
| 14278830 | Name on file | Email address on file |
| 15060215 | Name on file | Email address on file |
| 13544525 | Name on file | Email address on file |
| 14501060 | Name on file | Email address on file |
| 14610036 | Name on file | Email address on file |
| 14477997 | Name on file | Email address on file |
| 13957144 | Name on file | Email address on file |
| 14592734 | Name on file | Email address on file |
| 13792019 | Name on file | Email address on file |
| 13463706 | Name on file | Email address on file |
| 13695165 | Name on file | Email address on file |
| 13679720 | Name on file | Email address on file |
| 13190616 | Name on file | Email address on file |
| 13265806 | Name on file | Email address on file |
| 13977389 | Name on file | Email address on file |
| 13737681 | Name on file | Email address on file |
| 14335125 | Name on file | Email address on file |
| 15189840 | Name on file | Email address on file |
| 14204333 | Name on file | Email address on file |
| 13696933 | Name on file | Email address on file |
| 13256402 | Name on file | Email address on file |
| 14273585 | Name on file | Email address on file |
| 14953365 | Name on file | Email address on file |
| 13161028 | Name on file | Email address on file |
| 15388828 | Name on file | Email address on file |
| 14023778 | Name on file | Email address on file |
| 14634440 | Name on file | Email address on file |
| 15010449 | Name on file | Email address on file |
| 13884502 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159494 | Name on file | Email address on file |
| 13235061 | Name on file | Email address on file |
| 13316929 | Name on file | Email address on file |
| 13865033 | Name on file | Email address on file |
| 14612444 | Name on file | Email address on file |
| 15409648 | Name on file | Email address on file |
| 13357151 | Name on file | Email address on file |
| 13298711 | Name on file | Email address on file |
| 15101632 | Name on file | Email address on file |
| 13293223 | Name on file | Email address on file |
| 14560304 | Name on file | Email address on file |
| 13959360 | Name on file | Email address on file |
| 13394877 | Name on file | Email address on file |
| 13476787 | Name on file | Email address on file |
| 13838338 | Name on file | Email address on file |
| 13303630 | Name on file | Email address on file |
| 14085539 | Name on file | Email address on file |
| 13317991 | Name on file | Email address on file |
| 13759447 | Name on file | Email address on file |
| 13782344 | Name on file | Email address on file |
| 14585468 | Name on file | Email address on file |
| 13290897 | Name on file | Email address on file |
| 13859822 | Name on file | Email address on file |
| 15153680 | Name on file | Email address on file |
| 14632004 | Name on file | Email address on file |
| 13766161 | Name on file | Email address on file |
| 13147471 | Name on file | Email address on file |
| 13367515 | Name on file | Email address on file |
| 13608823 | Name on file | Email address on file |
| 14452623 | Name on file | Email address on file |
| 13904351 | Name on file | Email address on file |
| 14145760 | Name on file | Email address on file |
| 14673915 | Name on file | Email address on file |
| 14625634 | Name on file | Email address on file |
| 13529745 | Name on file | Email address on file |
| 13408233 | Name on file | Email address on file |
| 14938971 | Name on file | Email address on file |
| 14903863 | Name on file | Email address on file |
| 13451403 | Name on file | Email address on file |
| 13413949 | Name on file | Email address on file |
| 14968529 | Name on file | Email address on file |
| 15383925 | Name on file | Email address on file |
| 14407727 | Name on file | Email address on file |
| 13889823 | Name on file | Email address on file |
| 13286547 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13690930 | Name on file | Email address on file |
| 14457299 | Name on file | Email address on file |
| 13189787 | Name on file | Email address on file |
| 14327062 | Name on file | Email address on file |
| 14595178 | Name on file | Email address on file |
| 13398718 | Name on file | Email address on file |
| 13957132 | Name on file | Email address on file |
| 13490764 | Name on file | Email address on file |
| 15155270 | Name on file | Email address on file |
| 13807313 | Name on file | Email address on file |
| 13481427 | Name on file | Email address on file |
| 13225393 | Name on file | Email address on file |
| 15061962 | Name on file | Email address on file |
| 14164590 | Name on file | Email address on file |
| 15368791 | Name on file | Email address on file |
| 14223286 | Name on file | Email address on file |
| 13912354 | Name on file | Email address on file |
| 13294869 | Name on file | Email address on file |
| 15206874 | Name on file | Email address on file |
| 14650907 | Name on file | Email address on file |
| 13965616 | Name on file | Email address on file |
| 14491417 | Name on file | Email address on file |
| 13386604 | Name on file | Email address on file |
| 15116282 | Name on file | Email address on file |
| 13438002 | Name on file | Email address on file |
| 13728313 | Name on file | Email address on file |
| 13142074 | Name on file | Email address on file |
| 13151599 | Name on file | Email address on file |
| 13828783 | Name on file | Email address on file |
| 14902628 | Name on file | Email address on file |
| 15284977 | Name on file | Email address on file |
| 15002228 | Name on file | Email address on file |
| 14253053 | Name on file | Email address on file |
| 14135974 | Name on file | Email address on file |
| 14909525 | Name on file | Email address on file |
| 15155910 | Name on file | Email address on file |
| 13961495 | Name on file | Email address on file |
| 13722609 | Name on file | Email address on file |
| 14653993 | Name on file | Email address on file |
| 13197672 | Name on file | Email address on file |
| 15405992 | Name on file | Email address on file |
| 14094660 | Name on file | Email address on file |
| 14440067 | Name on file | Email address on file |
| 13247786 | Name on file | Email address on file |
| 14643368 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15388472 | Name on file | Email address on file |
| 13288199 | Name on file | Email address on file |
| 13799713 | Name on file | Email address on file |
| 15256326 | Name on file | Email address on file |
| 13324967 | Name on file | Email address on file |
| 15020702 | Name on file | Email address on file |
| 13437477 | Name on file | Email address on file |
| 15281143 | Name on file | Email address on file |
| 13904335 | Name on file | Email address on file |
| 13214763 | Name on file | Email address on file |
| 13791294 | Name on file | Email address on file |
| 13325067 | Name on file | Email address on file |
| 14631169 | Name on file | Email address on file |
| 13452943 | Name on file | Email address on file |
| 13750612 | Name on file | Email address on file |
| 13778817 | Name on file | Email address on file |
| 14540899 | Name on file | Email address on file |
| 13537649 | Name on file | Email address on file |
| 14178480 | Name on file | Email address on file |
| 13965552 | Name on file | Email address on file |
| 14201182 | Name on file | Email address on file |
| 15039093 | Name on file | Email address on file |
| 13995679 | Name on file | Email address on file |
| 15390095 | Name on file | Email address on file |
| 13987308 | Name on file | Email address on file |
| 14486754 | Name on file | Email address on file |
| 14436126 | Name on file | Email address on file |
| 13697342 | Name on file | Email address on file |
| 14197517 | Name on file | Email address on file |
| 14656716 | Name on file | Email address on file |
| 13495878 | Name on file | Email address on file |
| 14273831 | Name on file | Email address on file |
| 13168909 | Name on file | Email address on file |
| 14010250 | Name on file | Email address on file |
| 13376984 | Name on file | Email address on file |
| 13523139 | Name on file | Email address on file |
| 13336811 | Name on file | Email address on file |
| 14591578 | Name on file | Email address on file |
| 13348465 | Name on file | Email address on file |
| 13547764 | Name on file | Email address on file |
| 14201739 | Name on file | Email address on file |
| 13868562 | Name on file | Email address on file |
| 13218663 | Name on file | Email address on file |
| 15258077 | Name on file | Email address on file |
| 13356706 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13431218 | Name on file | Email address on file |
| 14976755 | Name on file | Email address on file |
| 14988584 | Name on file | Email address on file |
| 14978365 | Name on file | Email address on file |
| 15290179 | Name on file | Email address on file |
| 13211379 | Name on file | Email address on file |
| 15181888 | Name on file | Email address on file |
| 13368648 | Name on file | Email address on file |
| 13546981 | Name on file | Email address on file |
| 13571432 | Name on file | Email address on file |
| 14047389 | Name on file | Email address on file |
| 18278649 | Name on file | Email address on file |
| 14662698 | Name on file | Email address on file |
| 13803686 | Name on file | Email address on file |
| 15292275 | Name on file | Email address on file |
| 14558639 | Name on file | Email address on file |
| 15079100 | Name on file | Email address on file |
| 14659290 | Name on file | Email address on file |
| 13738534 | Name on file | Email address on file |
| 14051000 | Name on file | Email address on file |
| 13540285 | Name on file | Email address on file |
| 14255812 | Name on file | Email address on file |
| 14300402 | Name on file | Email address on file |
| 13160461 | Name on file | Email address on file |
| 14589267 | Name on file | Email address on file |
| 14064015 | Name on file | Email address on file |
| 14092019 | Name on file | Email address on file |
| 13442670 | Name on file | Email address on file |
| 13711406 | Name on file | Email address on file |
| 14032842 | Name on file | Email address on file |
| 13311974 | Name on file | Email address on file |
| 14967949 | Name on file | Email address on file |
| 13184470 | Name on file | Email address on file |
| 15212396 | Name on file | Email address on file |
| 15287275 | Name on file | Email address on file |
| 15290801 | Name on file | Email address on file |
| 15290861 | Name on file | Email address on file |
| 15276706 | Name on file | Email address on file |
| 15100273 | Name on file | Email address on file |
| 14341400 | Name on file | Email address on file |
| 13324972 | Name on file | Email address on file |
| 15005200 | Name on file | Email address on file |
| 13927305 | Name on file | Email address on file |
| 14634637 | Name on file | Email address on file |
| 14016439 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285362 | Name on file | Email address on file |
| 15281800 | Name on file | Email address on file |
| 13996745 | Name on file | Email address on file |
| 13410048 | Name on file | Email address on file |
| 15287711 | Name on file | Email address on file |
| 14360400 | Name on file | Email address on file |
| 13238929 | Name on file | Email address on file |
| 13398629 | Name on file | Email address on file |
| 15101831 | Name on file | Email address on file |
| 14396455 | Name on file | Email address on file |
| 14419782 | Name on file | Email address on file |
| 14458905 | Name on file | Email address on file |
| 14544028 | Name on file | Email address on file |
| 14477588 | Name on file | Email address on file |
| 14360832 | Name on file | Email address on file |
| 15007736 | Name on file | Email address on file |
| 14957388 | Name on file | Email address on file |
| 15040248 | Name on file | Email address on file |
| 15388710 | Name on file | Email address on file |
| 15260427 | Name on file | Email address on file |
| 14275000 | Name on file | Email address on file |
| 13782072 | Name on file | Email address on file |
| 14505435 | Name on file | Email address on file |
| 15284898 | Name on file | Email address on file |
| 15256543 | Name on file | Email address on file |
| 13547407 | Name on file | Email address on file |
| 14589930 | Name on file | Email address on file |
| 13271373 | Name on file | Email address on file |
| 13141767 | Name on file | Email address on file |
| 13595494 | Name on file | Email address on file |
| 15187815 | Name on file | Email address on file |
| 14390886 | Name on file | Email address on file |
| 13475625 | Name on file | Email address on file |
| 15028931 | Name on file | Email address on file |
| 13309182 | Name on file | Email address on file |
| 15149771 | Name on file | Email address on file |
| 13524473 | Name on file | Email address on file |
| 13571542 | Name on file | Email address on file |
| 13497825 | Name on file | Email address on file |
| 13344978 | Name on file | Email address on file |
| 13529295 | Name on file | Email address on file |
| 14416105 | Name on file | Email address on file |
| 13922936 | Name on file | Email address on file |
| 13611903 | Name on file | Email address on file |
| 15156508 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15251197 | Name on file | Email address on file |
| 15124039 | Name on file | Email address on file |
| 15133654 | Name on file | Email address on file |
| 13661204 | Name on file | Email address on file |
| 14906545 | Name on file | Email address on file |
| 15025606 | Name on file | Email address on file |
| 13540243 | Name on file | Email address on file |
| 14662538 | Name on file | Email address on file |
| 13520197 | Name on file | Email address on file |
| 15005114 | Name on file | Email address on file |
| 13841172 | Name on file | Email address on file |
| 13282916 | Name on file | Email address on file |
| 13311510 | Name on file | Email address on file |
| 14429665 | Name on file | Email address on file |
| 13770626 | Name on file | Email address on file |
| 14410364 | Name on file | Email address on file |
| 15000630 | Name on file | Email address on file |
| 13697120 | Name on file | Email address on file |
| 14320142 | Name on file | Email address on file |
| 13488755 | Name on file | Email address on file |
| 13732056 | Name on file | Email address on file |
| 14374128 | Name on file | Email address on file |
| 13233781 | Name on file | Email address on file |
| 14374376 | Name on file | Email address on file |
| 13891572 | Name on file | Email address on file |
| 13634770 | Name on file | Email address on file |
| 13451380 | Name on file | Email address on file |
| 14434326 | Name on file | Email address on file |
| 14555006 | Name on file | Email address on file |
| 15284515 | Name on file | Email address on file |
| 14047380 | Name on file | Email address on file |
| 14934598 | Name on file | Email address on file |
| 15279207 | Name on file | Email address on file |
| 13987657 | Name on file | Email address on file |
| 13395663 | Name on file | Email address on file |
| 13297422 | Name on file | Email address on file |
| 22125447 | Name on file | Email address on file |
| 14499618 | Name on file | Email address on file |
| 13434707 | Name on file | Email address on file |
| 14437979 | Name on file | Email address on file |
| 13151278 | Name on file | Email address on file |
| 13942167 | Name on file | Email address on file |
| 13977717 | Name on file | Email address on file |
| 13838532 | Name on file | Email address on file |
| 14069468 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14273721 | Name on file | Email address on file |
| 14642604 | Name on file | Email address on file |
| 14510223 | Name on file | Email address on file |
| 14287609 | Name on file | Email address on file |
| 15377127 | Name on file | Email address on file |
| 13154709 | Name on file | Email address on file |
| 15291153 | Name on file | Email address on file |
| 14606505 | Name on file | Email address on file |
| 14160020 | Name on file | Email address on file |
| 15056293 | Name on file | Email address on file |
| 13149464 | Name on file | Email address on file |
| 14091202 | Name on file | Email address on file |
| 15010298 | Name on file | Email address on file |
| 15197422 | Name on file | Email address on file |
| 13888216 | Name on file | Email address on file |
| 13939741 | Name on file | Email address on file |
| 14583307 | Name on file | Email address on file |
| 14662699 | Name on file | Email address on file |
| 13896235 | Name on file | Email address on file |
| 13457227 | Name on file | Email address on file |
| 13986481 | Name on file | Email address on file |
| 13168198 | Name on file | Email address on file |
| 13673107 | Name on file | Email address on file |
| 13138362 | Name on file | Email address on file |
| 14416409 | Name on file | Email address on file |
| 13266696 | Name on file | Email address on file |
| 14609658 | Name on file | Email address on file |
| 13695588 | Name on file | Email address on file |
| 14345797 | Name on file | Email address on file |
| 14163747 | Name on file | Email address on file |
| 13971864 | Name on file | Email address on file |
| 14297888 | Name on file | Email address on file |
| 14388917 | Name on file | Email address on file |
| 14422932 | Name on file | Email address on file |
| 13526734 | Name on file | Email address on file |
| 14412854 | Name on file | Email address on file |
| 14132441 | Name on file | Email address on file |
| 14160954 | Name on file | Email address on file |
| 14045494 | Name on file | Email address on file |
| 13573326 | Name on file | Email address on file |
| 18303891 | Name on file | Email address on file |
| 14393086 | Name on file | Email address on file |
| 14438443 | Name on file | Email address on file |
| 14541865 | Name on file | Email address on file |
| 14418160 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15202226 | Name on file | Email address on file |
| 13561184 | Name on file | Email address on file |
| 13348461 | Name on file | Email address on file |
| 13501966 | Name on file | Email address on file |
| 13962970 | Name on file | Email address on file |
| 14390882 | Name on file | Email address on file |
| 13740798 | Name on file | Email address on file |
| 14328171 | Name on file | Email address on file |
| 13406467 | Name on file | Email address on file |
| 18278104 | Name on file | Email address on file |
| 14091172 | Name on file | Email address on file |
| 13827098 | Name on file | Email address on file |
| 14457005 | Name on file | Email address on file |
| 15287270 | Name on file | Email address on file |
| 13557256 | Name on file | Email address on file |
| 13795518 | Name on file | Email address on file |
| 13500453 | Name on file | Email address on file |
| 15015109 | Name on file | Email address on file |
| 15131163 | Name on file | Email address on file |
| 15271938 | Name on file | Email address on file |
| 14975800 | Name on file | Email address on file |
| 13692437 | Name on file | Email address on file |
| 15291102 | Name on file | Email address on file |
| 13823568 | Name on file | Email address on file |
| 18996065 | Name on file | Email address on file |
| 15135881 | Name on file | Email address on file |
| 14475254 | Name on file | Email address on file |
| 13291125 | Name on file | Email address on file |
| 13722592 | Name on file | Email address on file |
| 13313731 | Name on file | Email address on file |
| 14644621 | Name on file | Email address on file |
| 13354451 | Name on file | Email address on file |
| 13994468 | Name on file | Email address on file |
| 13367424 | Name on file | Email address on file |
| 13858936 | Name on file | Email address on file |
| 14054146 | Name on file | Email address on file |
| 13629309 | Name on file | Email address on file |
| 13225918 | Name on file | Email address on file |
| 13291067 | Name on file | Email address on file |
| 13496931 | Name on file | Email address on file |
| 14009330 | Name on file | Email address on file |
| 15069702 | Name on file | Email address on file |
| 13185658 | Name on file | Email address on file |
| 14318866 | Name on file | Email address on file |
| 14957746 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14027209 | Name on file | Email address on file |
| 13324254 | Name on file | Email address on file |
| 14630010 | Name on file | Email address on file |
| 15252723 | Name on file | Email address on file |
| 14980233 | Name on file | Email address on file |
| 15097990 | Name on file | Email address on file |
| 15166608 | Name on file | Email address on file |
| 13163251 | Name on file | Email address on file |
| 13391743 | Name on file | Email address on file |
| 14145510 | Name on file | Email address on file |
| 15287312 | Name on file | Email address on file |
| 14267951 | Name on file | Email address on file |
| 13564477 | Name on file | Email address on file |
| 13646143 | Name on file | Email address on file |
| 14007727 | Name on file | Email address on file |
| 14506211 | Name on file | Email address on file |
| 13541805 | Name on file | Email address on file |
| 13348449 | Name on file | Email address on file |
| 13687084 | Name on file | Email address on file |
| 15077540 | Name on file | Email address on file |
| 13422383 | Name on file | Email address on file |
| 14488180 | Name on file | Email address on file |
| 15280788 | Name on file | Email address on file |
| 14651019 | Name on file | Email address on file |
| 13574732 | Name on file | Email address on file |
| 14024435 | Name on file | Email address on file |
| 14670380 | Name on file | Email address on file |
| 13336640 | Name on file | Email address on file |
| 13715246 | Name on file | Email address on file |
| 13804725 | Name on file | Email address on file |
| 13418401 | Name on file | Email address on file |
| 15131843 | Name on file | Email address on file |
| 15283238 | Name on file | Email address on file |
| 15093285 | Name on file | Email address on file |
| 15046260 | Name on file | Email address on file |
| 15206977 | Name on file | Email address on file |
| 14937114 | Name on file | Email address on file |
| 15084245 | Name on file | Email address on file |
| 15027622 | Name on file | Email address on file |
| 15109478 | Name on file | Email address on file |
| 15386513 | Name on file | Email address on file |
| 14648294 | Name on file | Email address on file |
| 13149609 | Name on file | Email address on file |
| 15274706 | Name on file | Email address on file |
| 14614136 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15056879 | Name on file | Email address on file |
| 15017268 | Name on file | Email address on file |
| 15099494 | Name on file | Email address on file |
| 15187086 | Name on file | Email address on file |
| 15051281 | Name on file | Email address on file |
| 13154425 | Name on file | Email address on file |
| 14925242 | Name on file | Email address on file |
| 15081342 | Name on file | Email address on file |
| 14966110 | Name on file | Email address on file |
| 14965860 | Name on file | Email address on file |
| 15248740 | Name on file | Email address on file |
| 15381585 | Name on file | Email address on file |
| 15023279 | Name on file | Email address on file |
| 15275117 | Name on file | Email address on file |
| 13930452 | Name on file | Email address on file |
| 13475649 | Name on file | Email address on file |
| 13861743 | Name on file | Email address on file |
| 15205711 | Name on file | Email address on file |
| 13920443 | Name on file | Email address on file |
| 14616288 | Name on file | Email address on file |
| 14062184 | Name on file | Email address on file |
| 15001833 | Name on file | Email address on file |
| 15072974 | Name on file | Email address on file |
| 14394572 | Name on file | Email address on file |
| 14907022 | Name on file | Email address on file |
| 15229026 | Name on file | Email address on file |
| 15193379 | Name on file | Email address on file |
| 13354468 | Name on file | Email address on file |
| 14197363 | Name on file | Email address on file |
| 13161515 | Name on file | Email address on file |
| 13385294 | Name on file | Email address on file |
| 14948853 | Name on file | Email address on file |
| 15027521 | Name on file | Email address on file |
| 15033209 | Name on file | Email address on file |
| 15209228 | Name on file | Email address on file |
| 15256741 | Name on file | Email address on file |
| 15251677 | Name on file | Email address on file |
| 15087547 | Name on file | Email address on file |
| 15034196 | Name on file | Email address on file |
| 14142451 | Name on file | Email address on file |
| 15085396 | Name on file | Email address on file |
| 13334550 | Name on file | Email address on file |
| 13227065 | Name on file | Email address on file |
| 13188485 | Name on file | Email address on file |
| 14925615 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13171037 | Name on file | Email address on file |
| 15140099 | Name on file | Email address on file |
| 15289400 | Name on file | Email address on file |
| 15070306 | Name on file | Email address on file |
| 15094737 | Name on file | Email address on file |
| 14415122 | Name on file | Email address on file |
| 15000019 | Name on file | Email address on file |
| 15062928 | Name on file | Email address on file |
| 14924705 | Name on file | Email address on file |
| 15046170 | Name on file | Email address on file |
| 15222575 | Name on file | Email address on file |
| 15284234 | Name on file | Email address on file |
| 13524150 | Name on file | Email address on file |
| 14055590 | Name on file | Email address on file |
| 13895510 | Name on file | Email address on file |
| 13950626 | Name on file | Email address on file |
| 14123482 | Name on file | Email address on file |
| 13163161 | Name on file | Email address on file |
| 13425957 | Name on file | Email address on file |
| 13433442 | Name on file | Email address on file |
| 13376145 | Name on file | Email address on file |
| 13941427 | Name on file | Email address on file |
| 13758949 | Name on file | Email address on file |
| 14187019 | Name on file | Email address on file |
| 13673899 | Name on file | Email address on file |
| 13979344 | Name on file | Email address on file |
| 13568744 | Name on file | Email address on file |
| 13242825 | Name on file | Email address on file |
| 13457486 | Name on file | Email address on file |
| 15075581 | Name on file | Email address on file |
| 13965548 | Name on file | Email address on file |
| 15399622 | Name on file | Email address on file |
| 15389911 | Name on file | Email address on file |
| 13158616 | Name on file | Email address on file |
| 13989097 | Name on file | Email address on file |
| 13309144 | Name on file | Email address on file |
| 14945044 | Name on file | Email address on file |
| 13652938 | Name on file | Email address on file |
| 13921359 | Name on file | Email address on file |
| 15395999 | Name on file | Email address on file |
| 13569612 | Name on file | Email address on file |
| 15097520 | Name on file | Email address on file |
| 14619320 | Name on file | Email address on file |
| 13617137 | Name on file | Email address on file |
| 14086327 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14379238 | Name on file | Email address on file |
| 13886737 | Name on file | Email address on file |
| 14416145 | Name on file | Email address on file |
| 13968527 | Name on file | Email address on file |
| 14179445 | Name on file | Email address on file |
| 13717689 | Name on file | Email address on file |
| 14109912 | Name on file | Email address on file |
| 13284742 | Name on file | Email address on file |
| 14985113 | Name on file | Email address on file |
| 13987366 | Name on file | Email address on file |
| 13858992 | Name on file | Email address on file |
| 14191746 | Name on file | Email address on file |
| 14050858 | Name on file | Email address on file |
| 14352599 | Name on file | Email address on file |
| 13307825 | Name on file | Email address on file |
| 15025610 | Name on file | Email address on file |
| 13671540 | Name on file | Email address on file |
| 14030819 | Name on file | Email address on file |
| 14676683 | Name on file | Email address on file |
| 13995011 | Name on file | Email address on file |
| 14289319 | Name on file | Email address on file |
| 13921240 | Name on file | Email address on file |
| 13608128 | Name on file | Email address on file |
| 13469394 | Name on file | Email address on file |
| 13243348 | Name on file | Email address on file |
| 14342099 | Name on file | Email address on file |
| 13512626 | Name on file | Email address on file |
| 14596770 | Name on file | Email address on file |
| 13181067 | Name on file | Email address on file |
| 13975507 | Name on file | Email address on file |
| 14050884 | Name on file | Email address on file |
| 13424018 | Name on file | Email address on file |
| 13683338 | Name on file | Email address on file |
| 13815477 | Name on file | Email address on file |
| 14102659 | Name on file | Email address on file |
| 13856715 | Name on file | Email address on file |
| 15411868 | Name on file | Email address on file |
| 14922314 | Name on file | Email address on file |
| 14619484 | Name on file | Email address on file |
| 14652249 | Name on file | Email address on file |
| 14897911 | Name on file | Email address on file |
| 13215558 | Name on file | Email address on file |
| 13949197 | Name on file | Email address on file |
| 15401694 | Name on file | Email address on file |
| 14135656 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13630499 | Name on file | Email address on file |
| 13519405 | Name on file | Email address on file |
| 15289860 | Name on file | Email address on file |
| 13380142 | Name on file | Email address on file |
| 13722619 | Name on file | Email address on file |
| 13834011 | Name on file | Email address on file |
| 13970821 | Name on file | Email address on file |
| 13661217 | Name on file | Email address on file |
| 13234893 | Name on file | Email address on file |
| 15359287 | Name on file | Email address on file |
| 13988051 | Name on file | Email address on file |
| 15397107 | Name on file | Email address on file |
| 14085604 | Name on file | Email address on file |
| 14139090 | Name on file | Email address on file |
| 13515662 | Name on file | Email address on file |
| 13585017 | Name on file | Email address on file |
| 13668048 | Name on file | Email address on file |
| 15178972 | Name on file | Email address on file |
| 14912760 | Name on file | Email address on file |
| 15033287 | Name on file | Email address on file |
| 14228074 | Name on file | Email address on file |
| 13866553 | Name on file | Email address on file |
| 13335347 | Name on file | Email address on file |
| 15405641 | Name on file | Email address on file |
| 13140110 | Name on file | Email address on file |
| 13731833 | Name on file | Email address on file |
| 14579940 | Name on file | Email address on file |
| 13883934 | Name on file | Email address on file |
| 13402704 | Name on file | Email address on file |
| 14585083 | Name on file | Email address on file |
| 13281146 | Name on file | Email address on file |
| 15375756 | Name on file | Email address on file |
| 13469352 | Name on file | Email address on file |
| 13847173 | Name on file | Email address on file |
| 14601448 | Name on file | Email address on file |
| 14653000 | Name on file | Email address on file |
| 13152921 | Name on file | Email address on file |
| 15144922 | Name on file | Email address on file |
| 14201764 | Name on file | Email address on file |
| 13905615 | Name on file | Email address on file |
| 13585545 | Name on file | Email address on file |
| 14263421 | Name on file | Email address on file |
| 14240513 | Name on file | Email address on file |
| 15263265 | Name on file | Email address on file |
| 13229479 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14165402 | Name on file | Email address on file |
| 14191773 | Name on file | Email address on file |
| 13921182 | Name on file | Email address on file |
| 15362024 | Name on file | Email address on file |
| 14551064 | Name on file | Email address on file |
| 13311991 | Name on file | Email address on file |
| 14363252 | Name on file | Email address on file |
| 13965561 | Name on file | Email address on file |
| 15386698 | Name on file | Email address on file |
| 13903779 | Name on file | Email address on file |
| 14356653 | Name on file | Email address on file |
| 13199552 | Name on file | Email address on file |
| 13918528 | Name on file | Email address on file |
| 13381220 | Name on file | Email address on file |
| 13731834 | Name on file | Email address on file |
| 13519847 | Name on file | Email address on file |
| 13721576 | Name on file | Email address on file |
| 13825370 | Name on file | Email address on file |
| 13530675 | Name on file | Email address on file |
| 13399612 | Name on file | Email address on file |
| 14249253 | Name on file | Email address on file |
| 13794217 | Name on file | Email address on file |
| 14917825 | Name on file | Email address on file |
| 13799033 | Name on file | Email address on file |
| 13983326 | Name on file | Email address on file |
| 13862122 | Name on file | Email address on file |
| 14300459 | Name on file | Email address on file |
| 14145783 | Name on file | Email address on file |
| 13701070 | Name on file | Email address on file |
| 13621668 | Name on file | Email address on file |
| 13966377 | Name on file | Email address on file |
| 13675979 | Name on file | Email address on file |
| 13497026 | Name on file | Email address on file |
| 15044699 | Name on file | Email address on file |
| 14041338 | Name on file | Email address on file |
| 13691764 | Name on file | Email address on file |
| 13552544 | Name on file | Email address on file |
| 14299205 | Name on file | Email address on file |
| 13309826 | Name on file | Email address on file |
| 14046662 | Name on file | Email address on file |
| 14560586 | Name on file | Email address on file |
| 13305311 | Name on file | Email address on file |
| 13889734 | Name on file | Email address on file |
| 15237986 | Name on file | Email address on file |
| 14267593 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13484536 | Name on file | Email address on file |
| 14588281 | Name on file | Email address on file |
| 14205283 | Name on file | Email address on file |
| 13862133 | Name on file | Email address on file |
| 13629865 | Name on file | Email address on file |
| 13906413 | Name on file | Email address on file |
| 13862776 | Name on file | Email address on file |
| 15375838 | Name on file | Email address on file |
| 15380401 | Name on file | Email address on file |
| 14594482 | Name on file | Email address on file |
| 15210011 | Name on file | Email address on file |
| 13758948 | Name on file | Email address on file |
| 15156871 | Name on file | Email address on file |
| 15092264 | Name on file | Email address on file |
| 15049945 | Name on file | Email address on file |
| 14083515 | Name on file | Email address on file |
| 14944740 | Name on file | Email address on file |
| 15055364 | Name on file | Email address on file |
| 13804129 | Name on file | Email address on file |
| 14373603 | Name on file | Email address on file |
| 14531943 | Name on file | Email address on file |
| 14346971 | Name on file | Email address on file |
| 14342421 | Name on file | Email address on file |
| 15395472 | Name on file | Email address on file |
| 14159544 | Name on file | Email address on file |
| 15179543 | Name on file | Email address on file |
| 14602142 | Name on file | Email address on file |
| 14083469 | Name on file | Email address on file |
| 15118952 | Name on file | Email address on file |
| 13892055 | Name on file | Email address on file |
| 15081210 | Name on file | Email address on file |
| 14191753 | Name on file | Email address on file |
| 13683357 | Name on file | Email address on file |
| 14275216 | Name on file | Email address on file |
| 14981878 | Name on file | Email address on file |
| 14518399 | Name on file | Email address on file |
| 14595306 | Name on file | Email address on file |
| 15094367 | Name on file | Email address on file |
| 13242033 | Name on file | Email address on file |
| 13547303 | Name on file | Email address on file |
| 15090587 | Name on file | Email address on file |
| 14144250 | Name on file | Email address on file |
| 15143659 | Name on file | Email address on file |
| 14076230 | Name on file | Email address on file |
| 14427151 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14204994 | Name on file | Email address on file |
| 14035957 | Name on file | Email address on file |
| 14586851 | Name on file | Email address on file |
| 14407312 | Name on file | Email address on file |
| 14472948 | Name on file | Email address on file |
| 13460218 | Name on file | Email address on file |
| 14016878 | Name on file | Email address on file |
| 14469747 | Name on file | Email address on file |
| 14414599 | Name on file | Email address on file |
| 14584455 | Name on file | Email address on file |
| 13293901 | Name on file | Email address on file |
| 15022592 | Name on file | Email address on file |
| 13821647 | Name on file | Email address on file |
| 13422848 | Name on file | Email address on file |
| 15256476 | Name on file | Email address on file |
| 14515632 | Name on file | Email address on file |
| 14308713 | Name on file | Email address on file |
| 13806502 | Name on file | Email address on file |
| 15364160 | Name on file | Email address on file |
| 14235602 | Name on file | Email address on file |
| 14088373 | Name on file | Email address on file |
| 14117144 | Name on file | Email address on file |
| 15014377 | Name on file | Email address on file |
| 13407490 | Name on file | Email address on file |
| 13260996 | Name on file | Email address on file |
| 13289662 | Name on file | Email address on file |
| 13713699 | Name on file | Email address on file |
| 14188466 | Name on file | Email address on file |
| 13967194 | Name on file | Email address on file |
| 13768775 | Name on file | Email address on file |
| 14067714 | Name on file | Email address on file |
| 13570366 | Name on file | Email address on file |
| 14479284 | Name on file | Email address on file |
| 14523860 | Name on file | Email address on file |
| 14368192 | Name on file | Email address on file |
| 14992150 | Name on file | Email address on file |
| 13221592 | Name on file | Email address on file |
| 13681499 | Name on file | Email address on file |
| 15160785 | Name on file | Email address on file |
| 13683501 | Name on file | Email address on file |
| 15390385 | Name on file | Email address on file |
| 13907494 | Name on file | Email address on file |
| 13953444 | Name on file | Email address on file |
| 13859579 | Name on file | Email address on file |
| 14092548 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15219065 | Name on file | Email address on file |
| 14993312 | Name on file | Email address on file |
| 13288346 | Name on file | Email address on file |
| 14634386 | Name on file | Email address on file |
| 14985941 | Name on file | Email address on file |
| 13651360 | Name on file | Email address on file |
| 13682892 | Name on file | Email address on file |
| 14363257 | Name on file | Email address on file |
| 13249900 | Name on file | Email address on file |
| 13616903 | Name on file | Email address on file |
| 13269232 | Name on file | Email address on file |
| 13697525 | Name on file | Email address on file |
| 13611105 | Name on file | Email address on file |
| 13891301 | Name on file | Email address on file |
| 15177083 | Name on file | Email address on file |
| 13469402 | Name on file | Email address on file |
| 13811116 | Name on file | Email address on file |
| 15386915 | Name on file | Email address on file |
| 14094418 | Name on file | Email address on file |
| 13751210 | Name on file | Email address on file |
| 13537592 | Name on file | Email address on file |
| 13163084 | Name on file | Email address on file |
| 13735482 | Name on file | Email address on file |
| 14586094 | Name on file | Email address on file |
| 13297864 | Name on file | Email address on file |
| 15265758 | Name on file | Email address on file |
| 13269353 | Name on file | Email address on file |
| 14424581 | Name on file | Email address on file |
| 14197588 | Name on file | Email address on file |
| 14397651 | Name on file | Email address on file |
| 13821993 | Name on file | Email address on file |
| 13467891 | Name on file | Email address on file |
| 13344844 | Name on file | Email address on file |
| 14488399 | Name on file | Email address on file |
| 13761266 | Name on file | Email address on file |
| 13551945 | Name on file | Email address on file |
| 15261681 | Name on file | Email address on file |
| 13658564 | Name on file | Email address on file |
| 14274560 | Name on file | Email address on file |
| 14022070 | Name on file | Email address on file |
| 14024969 | Name on file | Email address on file |
| 14031412 | Name on file | Email address on file |
| 13411294 | Name on file | Email address on file |
| 13727819 | Name on file | Email address on file |
| 14180159 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14647761 | Name on file | Email address on file |
| 13593874 | Name on file | Email address on file |
| 13525743 | Name on file | Email address on file |
| 13565104 | Name on file | Email address on file |
| 13849873 | Name on file | Email address on file |
| 13407982 | Name on file | Email address on file |
| 13963692 | Name on file | Email address on file |
| 13244250 | Name on file | Email address on file |
| 13284726 | Name on file | Email address on file |
| 14164659 | Name on file | Email address on file |
| 14283162 | Name on file | Email address on file |
| 13702985 | Name on file | Email address on file |
| 13289927 | Name on file | Email address on file |
| 14579712 | Name on file | Email address on file |
| 13644240 | Name on file | Email address on file |
| 14139105 | Name on file | Email address on file |
| 13704055 | Name on file | Email address on file |
| 13372885 | Name on file | Email address on file |
| 13645154 | Name on file | Email address on file |
| 15555690 | Name on file | Email address on file |
| 14057769 | Name on file | Email address on file |
| 13519633 | Name on file | Email address on file |
| 13843355 | Name on file | Email address on file |
| 13507772 | Name on file | Email address on file |
| 14956114 | Name on file | Email address on file |
| 13378193 | Name on file | Email address on file |
| 13540425 | Name on file | Email address on file |
| 13392072 | Name on file | Email address on file |
| 14021964 | Name on file | Email address on file |
| 13624613 | Name on file | Email address on file |
| 14073879 | Name on file | Email address on file |
| 13995698 | Name on file | Email address on file |
| 13735144 | Name on file | Email address on file |
| 13420712 | Name on file | Email address on file |
| 14603632 | Name on file | Email address on file |
| 13165152 | Name on file | Email address on file |
| 13287152 | Name on file | Email address on file |
| 14662397 | Name on file | Email address on file |
| 13147537 | Name on file | Email address on file |
| 13454790 | Name on file | Email address on file |
| 15390386 | Name on file | Email address on file |
| 14160741 | Name on file | Email address on file |
| 14615535 | Name on file | Email address on file |
| 15118474 | Name on file | Email address on file |
| 14900065 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15274512 | Name on file | Email address on file |
| 13766152 | Name on file | Email address on file |
| 14305178 | Name on file | Email address on file |
| 13393910 | Name on file | Email address on file |
| 15094449 | Name on file | Email address on file |
| 13633943 | Name on file | Email address on file |
| 13950694 | Name on file | Email address on file |
| 13171752 | Name on file | Email address on file |
| 13176103 | Name on file | Email address on file |
| 14048632 | Name on file | Email address on file |
| 13602375 | Name on file | Email address on file |
| 14093914 | Name on file | Email address on file |
| 13234038 | Name on file | Email address on file |
| 14510022 | Name on file | Email address on file |
| 14066132 | Name on file | Email address on file |
| 13260850 | Name on file | Email address on file |
| 13747485 | Name on file | Email address on file |
| 13519274 | Name on file | Email address on file |
| 13296710 | Name on file | Email address on file |
| 14515067 | Name on file | Email address on file |
| 22145685 | Name on file | Email address on file |
| 13895372 | Name on file | Email address on file |
| 13297215 | Name on file | Email address on file |
| 14155055 | Name on file | Email address on file |
| 15389613 | Name on file | Email address on file |
| 13221002 | Name on file | Email address on file |
| 13429586 | Name on file | Email address on file |
| 13950337 | Name on file | Email address on file |
| 13497798 | Name on file | Email address on file |
| 13512349 | Name on file | Email address on file |
| 13803030 | Name on file | Email address on file |
| 14184834 | Name on file | Email address on file |
| 13906280 | Name on file | Email address on file |
| 13692688 | Name on file | Email address on file |
| 14682367 | Name on file | Email address on file |
| 13457662 | Name on file | Email address on file |
| 13982113 | Name on file | Email address on file |
| 13741768 | Name on file | Email address on file |
| 13996667 | Name on file | Email address on file |
| 13539092 | Name on file | Email address on file |
| 13944581 | Name on file | Email address on file |
| 15099847 | Name on file | Email address on file |
| 14472945 | Name on file | Email address on file |
| 14632052 | Name on file | Email address on file |
| 14318714 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15040970 | Name on file | Email address on file |
| 14947899 | Name on file | Email address on file |
| 15216008 | Name on file | Email address on file |
| 14175682 | Name on file | Email address on file |
| 13241153 | Name on file | Email address on file |
| 13908514 | Name on file | Email address on file |
| 15213642 | Name on file | Email address on file |
| 13781009 | Name on file | Email address on file |
| 13460057 | Name on file | Email address on file |
| 13492481 | Name on file | Email address on file |
| 15404953 | Name on file | Email address on file |
| 13355574 | Name on file | Email address on file |
| 14209642 | Name on file | Email address on file |
| 14957678 | Name on file | Email address on file |
| 14648880 | Name on file | Email address on file |
| 15088040 | Name on file | Email address on file |
| 15373767 | Name on file | Email address on file |
| 15380075 | Name on file | Email address on file |
| 13344808 | Name on file | Email address on file |
| 14051530 | Name on file | Email address on file |
| 13945830 | Name on file | Email address on file |
| 13475698 | Name on file | Email address on file |
| 14023684 | Name on file | Email address on file |
| 13749816 | Name on file | Email address on file |
| 13305066 | Name on file | Email address on file |
| 15189132 | Name on file | Email address on file |
| 14016685 | Name on file | Email address on file |
| 13792333 | Name on file | Email address on file |
| 14607759 | Name on file | Email address on file |
| 13226045 | Name on file | Email address on file |
| 15168168 | Name on file | Email address on file |
| 14396024 | Name on file | Email address on file |
| 14385624 | Name on file | Email address on file |
| 14230426 | Name on file | Email address on file |
| 15059286 | Name on file | Email address on file |
| 14926221 | Name on file | Email address on file |
| 14648178 | Name on file | Email address on file |
| 15119054 | Name on file | Email address on file |
| 14981116 | Name on file | Email address on file |
| 15375173 | Name on file | Email address on file |
| 14268606 | Name on file | Email address on file |
| 13499823 | Name on file | Email address on file |
| 13693577 | Name on file | Email address on file |
| 13717787 | Name on file | Email address on file |
| 13755961 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15179720 | Name on file | Email address on file |
| 14944391 | Name on file | Email address on file |
| 14459484 | Name on file | Email address on file |
| 13192311 | Name on file | Email address on file |
| 13558762 | Name on file | Email address on file |
| 18259789 | Name on file | Email address on file |
| 13753777 | Name on file | Email address on file |
| 13665190 | Name on file | Email address on file |
| 13152591 | Name on file | Email address on file |
| 14661934 | Name on file | Email address on file |
| 14008472 | Name on file | Email address on file |
| 13480447 | Name on file | Email address on file |
| 13218761 | Name on file | Email address on file |
| 13734782 | Name on file | Email address on file |
| 15411054 | Name on file | Email address on file |
| 14656613 | Name on file | Email address on file |
| 18938219 | Name on file | Email address on file |
| 13834427 | Name on file | Email address on file |
| 13666046 | Name on file | Email address on file |
| 14019345 | Name on file | Email address on file |
| 13205230 | Name on file | Email address on file |
| 15376664 | Name on file | Email address on file |
| 14896464 | Name on file | Email address on file |
| 14386936 | Name on file | Email address on file |
| 14953405 | Name on file | Email address on file |
| 13647818 | Name on file | Email address on file |
| 14139050 | Name on file | Email address on file |
| 14225163 | Name on file | Email address on file |
| 14383331 | Name on file | Email address on file |
| 15157619 | Name on file | Email address on file |
| 14969432 | Name on file | Email address on file |
| 15213562 | Name on file | Email address on file |
| 14484355 | Name on file | Email address on file |
| 13729738 | Name on file | Email address on file |
| 13563328 | Name on file | Email address on file |
| 14460735 | Name on file | Email address on file |
| 13742662 | Name on file | Email address on file |
| 15195312 | Name on file | Email address on file |
| 15287654 | Name on file | Email address on file |
| 15263391 | Name on file | Email address on file |
| 14623236 | Name on file | Email address on file |
| 14115287 | Name on file | Email address on file |
| 14317308 | Name on file | Email address on file |
| 13766093 | Name on file | Email address on file |
| 13847213 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14268959 | Name on file | Email address on file |
| 13368145 | Name on file | Email address on file |
| 13571670 | Name on file | Email address on file |
| 13854798 | Name on file | Email address on file |
| 13223750 | Name on file | Email address on file |
| 14963755 | Name on file | Email address on file |
| 13889790 | Name on file | Email address on file |
| 13622071 | Name on file | Email address on file |
| 14167626 | Name on file | Email address on file |
| 15084659 | Name on file | Email address on file |
| 13418506 | Name on file | Email address on file |
| 13661270 | Name on file | Email address on file |
| 13401396 | Name on file | Email address on file |
| 14186599 | Name on file | Email address on file |
| 13857814 | Name on file | Email address on file |
| 13509144 | Name on file | Email address on file |
| 14435018 | Name on file | Email address on file |
| 13357387 | Name on file | Email address on file |
| 13983244 | Name on file | Email address on file |
| 13914344 | Name on file | Email address on file |
| 13920455 | Name on file | Email address on file |
| 13441645 | Name on file | Email address on file |
| 13540721 | Name on file | Email address on file |
| 14073405 | Name on file | Email address on file |
| 13752927 | Name on file | Email address on file |
| 13875376 | Name on file | Email address on file |
| 13981287 | Name on file | Email address on file |
| 13841055 | Name on file | Email address on file |
| 13707626 | Name on file | Email address on file |
| 13520847 | Name on file | Email address on file |
| 14373031 | Name on file | Email address on file |
| 13742880 | Name on file | Email address on file |
| 13536415 | Name on file | Email address on file |
| 14077867 | Name on file | Email address on file |
| 14657481 | Name on file | Email address on file |
| 13405542 | Name on file | Email address on file |
| 13422812 | Name on file | Email address on file |
| 14245859 | Name on file | Email address on file |
| 13258899 | Name on file | Email address on file |
| 13540304 | Name on file | Email address on file |
| 13390358 | Name on file | Email address on file |
| 13946278 | Name on file | Email address on file |
| 14354579 | Name on file | Email address on file |
| 15105043 | Name on file | Email address on file |
| 13481057 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15275572 | Name on file | Email address on file |
| 14586598 | Name on file | Email address on file |
| 15127402 | Name on file | Email address on file |
| 15161522 | Name on file | Email address on file |
| 16859850 | Name on file | Email address on file |
| 13921346 | Name on file | Email address on file |
| 14628539 | Name on file | Email address on file |
| 14523960 | Name on file | Email address on file |
| 13522988 | Name on file | Email address on file |
| 13237751 | Name on file | Email address on file |
| 15051735 | Name on file | Email address on file |
| 14315954 | Name on file | Email address on file |
| 13223658 | Name on file | Email address on file |
| 15280324 | Name on file | Email address on file |
| 14327284 | Name on file | Email address on file |
| 13561859 | Name on file | Email address on file |
| 15219392 | Name on file | Email address on file |
| 13638317 | Name on file | Email address on file |
| 14637031 | Name on file | Email address on file |
| 13270027 | Name on file | Email address on file |
| 13280833 | Name on file | Email address on file |
| 14045805 | Name on file | Email address on file |
| 13671539 | Name on file | Email address on file |
| 13774957 | Name on file | Email address on file |
| 13940668 | Name on file | Email address on file |
| 13449624 | Name on file | Email address on file |
| 13564618 | Name on file | Email address on file |
| 13241345 | Name on file | Email address on file |
| 15178451 | Name on file | Email address on file |
| 13264535 | Name on file | Email address on file |
| 14037858 | Name on file | Email address on file |
| 14224338 | Name on file | Email address on file |
| 15184322 | Name on file | Email address on file |
| 15292439 | Name on file | Email address on file |
| 13639595 | Name on file | Email address on file |
| 14362152 | Name on file | Email address on file |
| 13596282 | Name on file | Email address on file |
| 13342559 | Name on file | Email address on file |
| 15371334 | Name on file | Email address on file |
| 13784139 | Name on file | Email address on file |
| 13858880 | Name on file | Email address on file |
| 13983384 | Name on file | Email address on file |
| 14108659 | Name on file | Email address on file |
| 13792835 | Name on file | Email address on file |
| 14306097 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13530757 | Name on file | Email address on file |
| 14585059 | Name on file | Email address on file |
| 13537900 | Name on file | Email address on file |
| 14072889 | Name on file | Email address on file |
| 13851440 | Name on file | Email address on file |
| 15400435 | Name on file | Email address on file |
| 13695959 | Name on file | Email address on file |
| 13915182 | Name on file | Email address on file |
| 15206466 | Name on file | Email address on file |
| 13245339 | Name on file | Email address on file |
| 13663783 | Name on file | Email address on file |
| 13438380 | Name on file | Email address on file |
| 13542090 | Name on file | Email address on file |
| 14086107 | Name on file | Email address on file |
| 14607267 | Name on file | Email address on file |
| 14933583 | Name on file | Email address on file |
| 13981234 | Name on file | Email address on file |
| 13845118 | Name on file | Email address on file |
| 13662650 | Name on file | Email address on file |
| 14321084 | Name on file | Email address on file |
| 13138894 | Name on file | Email address on file |
| 14951249 | Name on file | Email address on file |
| 13587005 | Name on file | Email address on file |
| 13469996 | Name on file | Email address on file |
| 15092819 | Name on file | Email address on file |
| 14253983 | Name on file | Email address on file |
| 14063206 | Name on file | Email address on file |
| 13914926 | Name on file | Email address on file |
| 14590340 | Name on file | Email address on file |
| 13777635 | Name on file | Email address on file |
| 13881958 | Name on file | Email address on file |
| 14327011 | Name on file | Email address on file |
| 13962821 | Name on file | Email address on file |
| 13499682 | Name on file | Email address on file |
| 14445387 | Name on file | Email address on file |
| 14246457 | Name on file | Email address on file |
| 14205155 | Name on file | Email address on file |
| 14213934 | Name on file | Email address on file |
| 13901157 | Name on file | Email address on file |
| 15367523 | Name on file | Email address on file |
| 15403432 | Name on file | Email address on file |
| 13859159 | Name on file | Email address on file |
| 15406406 | Name on file | Email address on file |
| 14678958 | Name on file | Email address on file |
| 15376373 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13877185 | Name on file | Email address on file |
| 13744437 | Name on file | Email address on file |
| 13685159 | Name on file | Email address on file |
| 14469509 | Name on file | Email address on file |
| 13465844 | Name on file | Email address on file |
| 14637558 | Name on file | Email address on file |
| 14261762 | Name on file | Email address on file |
| 14580628 | Name on file | Email address on file |
| 13208366 | Name on file | Email address on file |
| 13817110 | Name on file | Email address on file |
| 14023445 | Name on file | Email address on file |
| 13652967 | Name on file | Email address on file |
| 14475404 | Name on file | Email address on file |
| 14644779 | Name on file | Email address on file |
| 13490316 | Name on file | Email address on file |
| 13483150 | Name on file | Email address on file |
| 13255947 | Name on file | Email address on file |
| 13831729 | Name on file | Email address on file |
| 14226640 | Name on file | Email address on file |
| 13362296 | Name on file | Email address on file |
| 14042048 | Name on file | Email address on file |
| 13277625 | Name on file | Email address on file |
| 14097508 | Name on file | Email address on file |
| 13325049 | Name on file | Email address on file |
| 14044654 | Name on file | Email address on file |
| 14382667 | Name on file | Email address on file |
| 13180425 | Name on file | Email address on file |
| 13615106 | Name on file | Email address on file |
| 14598545 | Name on file | Email address on file |
| 15365297 | Name on file | Email address on file |
| 13676172 | Name on file | Email address on file |
| 13458132 | Name on file | Email address on file |
| 14388430 | Name on file | Email address on file |
| 13551919 | Name on file | Email address on file |
| 15195657 | Name on file | Email address on file |
| 14184237 | Name on file | Email address on file |
| 15199511 | Name on file | Email address on file |
| 15155172 | Name on file | Email address on file |
| 13703226 | Name on file | Email address on file |
| 13274716 | Name on file | Email address on file |
| 14441707 | Name on file | Email address on file |
| 13332493 | Name on file | Email address on file |
| 14223185 | Name on file | Email address on file |
| 15555602 | Name on file | Email address on file |
| 13981810 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13905541 | Name on file | Email address on file |
| 14023390 | Name on file | Email address on file |
| 13782780 | Name on file | Email address on file |
| 13861981 | Name on file | Email address on file |
| 13370358 | Name on file | Email address on file |
| 13570390 | Name on file | Email address on file |
| 13956319 | Name on file | Email address on file |
| 14209457 | Name on file | Email address on file |
| 15246313 | Name on file | Email address on file |
| 15000527 | Name on file | Email address on file |
| 14984838 | Name on file | Email address on file |
| 14389453 | Name on file | Email address on file |
| 15140284 | Name on file | Email address on file |
| 15255473 | Name on file | Email address on file |
| 15285563 | Name on file | Email address on file |
| 15241684 | Name on file | Email address on file |
| 13757084 | Name on file | Email address on file |
| 13971115 | Name on file | Email address on file |
| 14136302 | Name on file | Email address on file |
| 15234091 | Name on file | Email address on file |
| 13502576 | Name on file | Email address on file |
| 14924780 | Name on file | Email address on file |
| 14956371 | Name on file | Email address on file |
| 15074141 | Name on file | Email address on file |
| 14624380 | Name on file | Email address on file |
| 14374598 | Name on file | Email address on file |
| 15411991 | Name on file | Email address on file |
| 14473697 | Name on file | Email address on file |
| 13745327 | Name on file | Email address on file |
| 13693008 | Name on file | Email address on file |
| 13674324 | Name on file | Email address on file |
| 13332861 | Name on file | Email address on file |
| 18991811 | Name on file | Email address on file |
| 15555671 | Name on file | Email address on file |
| 13452033 | Name on file | Email address on file |
| 14660529 | Name on file | Email address on file |
| 14496967 | Name on file | Email address on file |
| 14494118 | Name on file | Email address on file |
| 13330195 | Name on file | Email address on file |
| 15210826 | Name on file | Email address on file |
| 14583132 | Name on file | Email address on file |
| 14057022 | Name on file | Email address on file |
| 13550781 | Name on file | Email address on file |
| 13688468 | Name on file | Email address on file |
| 14067522 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13993500 | Name on file | Email address on file |
| 13775105 | Name on file | Email address on file |
| 14420371 | Name on file | Email address on file |
| 15409793 | Name on file | Email address on file |
| 14247111 | Name on file | Email address on file |
| 14347784 | Name on file | Email address on file |
| 13951992 | Name on file | Email address on file |
| 15361594 | Name on file | Email address on file |
| 13323762 | Name on file | Email address on file |
| 15410949 | Name on file | Email address on file |
| 13191373 | Name on file | Email address on file |
| 13937218 | Name on file | Email address on file |
| 14641006 | Name on file | Email address on file |
| 13280536 | Name on file | Email address on file |
| 14011735 | Name on file | Email address on file |
| 13486153 | Name on file | Email address on file |
| 14370345 | Name on file | Email address on file |
| 13545898 | Name on file | Email address on file |
| 13170858 | Name on file | Email address on file |
| 13387990 | Name on file | Email address on file |
| 15407102 | Name on file | Email address on file |
| 13166952 | Name on file | Email address on file |
| 13576329 | Name on file | Email address on file |
| 14227636 | Name on file | Email address on file |
| 13623094 | Name on file | Email address on file |
| 13197625 | Name on file | Email address on file |
| 14138387 | Name on file | Email address on file |
| 14462964 | Name on file | Email address on file |
| 13277752 | Name on file | Email address on file |
| 14323731 | Name on file | Email address on file |
| 14514300 | Name on file | Email address on file |
| 13784214 | Name on file | Email address on file |
| 13899584 | Name on file | Email address on file |
| 18267948 | Name on file | Email address on file |
| 13143082 | Name on file | Email address on file |
| 14478712 | Name on file | Email address on file |
| 13156847 | Name on file | Email address on file |
| 13147702 | Name on file | Email address on file |
| 15270098 | Name on file | Email address on file |
| 13916547 | Name on file | Email address on file |
| 13803478 | Name on file | Email address on file |
| 13549973 | Name on file | Email address on file |
| 14667118 | Name on file | Email address on file |
| 14374364 | Name on file | Email address on file |
| 13505365 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13865821 | Name on file | Email address on file |
| 13511129 | Name on file | Email address on file |
| 13363809 | Name on file | Email address on file |
| 13280404 | Name on file | Email address on file |
| 14482008 | Name on file | Email address on file |
| 15051515 | Name on file | Email address on file |
| 13777493 | Name on file | Email address on file |
| 14615932 | Name on file | Email address on file |
| 14456674 | Name on file | Email address on file |
| 13295749 | Name on file | Email address on file |
| 15393860 | Name on file | Email address on file |
| 13233411 | Name on file | Email address on file |
| 13877525 | Name on file | Email address on file |
| 14550576 | Name on file | Email address on file |
| 13417769 | Name on file | Email address on file |
| 14473884 | Name on file | Email address on file |
| 14657491 | Name on file | Email address on file |
| 15405061 | Name on file | Email address on file |
| 15405283 | Name on file | Email address on file |
| 13577237 | Name on file | Email address on file |
| 15373324 | Name on file | Email address on file |
| 14440235 | Name on file | Email address on file |
| 13988559 | Name on file | Email address on file |
| 13793716 | Name on file | Email address on file |
| 14600827 | Name on file | Email address on file |
| 13598634 | Name on file | Email address on file |
| 14268461 | Name on file | Email address on file |
| 13674551 | Name on file | Email address on file |
| 13380414 | Name on file | Email address on file |
| 13670701 | Name on file | Email address on file |
| 14118648 | Name on file | Email address on file |
| 14478790 | Name on file | Email address on file |
| 13514775 | Name on file | Email address on file |
| 13803863 | Name on file | Email address on file |
| 13585244 | Name on file | Email address on file |
| 14022063 | Name on file | Email address on file |
| 14618413 | Name on file | Email address on file |
| 15374981 | Name on file | Email address on file |
| 15399506 | Name on file | Email address on file |
| 14502560 | Name on file | Email address on file |
| 13991953 | Name on file | Email address on file |
| 13977405 | Name on file | Email address on file |
| 14200304 | Name on file | Email address on file |
| 13235021 | Name on file | Email address on file |
| 14677747 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14453745 | Name on file | Email address on file |
| 13756494 | Name on file | Email address on file |
| 13400646 | Name on file | Email address on file |
| 15237189 | Name on file | Email address on file |
| 13672950 | Name on file | Email address on file |
| 13476189 | Name on file | Email address on file |
| 14498700 | Name on file | Email address on file |
| 14469549 | Name on file | Email address on file |
| 14193822 | Name on file | Email address on file |
| 14068394 | Name on file | Email address on file |
| 13682534 | Name on file | Email address on file |
| 13315709 | Name on file | Email address on file |
| 14058422 | Name on file | Email address on file |
| 14109851 | Name on file | Email address on file |
| 14469488 | Name on file | Email address on file |
| 14488145 | Name on file | Email address on file |
| 13200599 | Name on file | Email address on file |
| 13951825 | Name on file | Email address on file |
| 14054563 | Name on file | Email address on file |
| 14475398 | Name on file | Email address on file |
| 14315246 | Name on file | Email address on file |
| 13560745 | Name on file | Email address on file |
| 14330731 | Name on file | Email address on file |
| 14043112 | Name on file | Email address on file |
| 13671258 | Name on file | Email address on file |
| 13502371 | Name on file | Email address on file |
| 13173993 | Name on file | Email address on file |
| 15555710 | Name on file | Email address on file |
| 13373458 | Name on file | Email address on file |
| 13292243 | Name on file | Email address on file |
| 15245035 | Name on file | Email address on file |
| 14266394 | Name on file | Email address on file |
| 13515627 | Name on file | Email address on file |
| 14407659 | Name on file | Email address on file |
| 13541222 | Name on file | Email address on file |
| 14047815 | Name on file | Email address on file |
| 13211031 | Name on file | Email address on file |
| 15026087 | Name on file | Email address on file |
| 13813763 | Name on file | Email address on file |
| 13765915 | Name on file | Email address on file |
| 14397617 | Name on file | Email address on file |
| 13244906 | Name on file | Email address on file |
| 14271431 | Name on file | Email address on file |
| 15370322 | Name on file | Email address on file |
| 13555538 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13232966 | Name on file | Email address on file |
| 14284273 | Name on file | Email address on file |
| 15279862 | Name on file | Email address on file |
| 13721070 | Name on file | Email address on file |
| 14513955 | Name on file | Email address on file |
| 13802018 | Name on file | Email address on file |
| 15270972 | Name on file | Email address on file |
| 14254676 | Name on file | Email address on file |
| 13199600 | Name on file | Email address on file |
| 13250215 | Name on file | Email address on file |
| 13920145 | Name on file | Email address on file |
| 13388436 | Name on file | Email address on file |
| 14543631 | Name on file | Email address on file |
| 13734147 | Name on file | Email address on file |
| 13679413 | Name on file | Email address on file |
| 14286159 | Name on file | Email address on file |
| 14397729 | Name on file | Email address on file |
| 15021548 | Name on file | Email address on file |
| 13189715 | Name on file | Email address on file |
| 13649354 | Name on file | Email address on file |
| 14337508 | Name on file | Email address on file |
| 13564514 | Name on file | Email address on file |
| 15002740 | Name on file | Email address on file |
| 15005747 | Name on file | Email address on file |
| 14927421 | Name on file | Email address on file |
| 13659300 | Name on file | Email address on file |
| 13187673 | Name on file | Email address on file |
| 15382595 | Name on file | Email address on file |
| 15006418 | Name on file | Email address on file |
| 15041332 | Name on file | Email address on file |
| 15044968 | Name on file | Email address on file |
| 15003766 | Name on file | Email address on file |
| 13755253 | Name on file | Email address on file |
| 13759049 | Name on file | Email address on file |
| 13419968 | Name on file | Email address on file |
| 15251789 | Name on file | Email address on file |
| 14516583 | Name on file | Email address on file |
| 13411410 | Name on file | Email address on file |
| 14445047 | Name on file | Email address on file |
| 14674159 | Name on file | Email address on file |
| 13523089 | Name on file | Email address on file |
| 14399817 | Name on file | Email address on file |
| 14150115 | Name on file | Email address on file |
| 13352561 | Name on file | Email address on file |
| 15022951 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14230155 | Name on file | Email address on file |
| 13798095 | Name on file | Email address on file |
| 14050835 | Name on file | Email address on file |
| 14652165 | Name on file | Email address on file |
| 14081905 | Name on file | Email address on file |
| 13950640 | Name on file | Email address on file |
| 15099690 | Name on file | Email address on file |
| 13282099 | Name on file | Email address on file |
| 14367109 | Name on file | Email address on file |
| 13387169 | Name on file | Email address on file |
| 13493722 | Name on file | Email address on file |
| 14459545 | Name on file | Email address on file |
| 13664081 | Name on file | Email address on file |
| 13191835 | Name on file | Email address on file |
| 14355659 | Name on file | Email address on file |
| 13228125 | Name on file | Email address on file |
| 15379649 | Name on file | Email address on file |
| 14388668 | Name on file | Email address on file |
| 13869363 | Name on file | Email address on file |
| 15188679 | Name on file | Email address on file |
| 15152055 | Name on file | Email address on file |
| 15256758 | Name on file | Email address on file |
| 14379472 | Name on file | Email address on file |
| 14378577 | Name on file | Email address on file |
| 14560387 | Name on file | Email address on file |
| 15105445 | Name on file | Email address on file |
| 13756862 | Name on file | Email address on file |
| 15283309 | Name on file | Email address on file |
| 15278128 | Name on file | Email address on file |
| 15098373 | Name on file | Email address on file |
| 13559286 | Name on file | Email address on file |
| 14198486 | Name on file | Email address on file |
| 13714661 | Name on file | Email address on file |
| 14638421 | Name on file | Email address on file |
| 14341402 | Name on file | Email address on file |
| 14988890 | Name on file | Email address on file |
| 13398382 | Name on file | Email address on file |
| 13561758 | Name on file | Email address on file |
| 15219502 | Name on file | Email address on file |
| 14599380 | Name on file | Email address on file |
| 15281346 | Name on file | Email address on file |
| 13537597 | Name on file | Email address on file |
| 13559807 | Name on file | Email address on file |
| 15188630 | Name on file | Email address on file |
| 14944393 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14204846 | Name on file | Email address on file |
| 14626244 | Name on file | Email address on file |
| 14930350 | Name on file | Email address on file |
| 13761758 | Name on file | Email address on file |
| 15218974 | Name on file | Email address on file |
| 15080742 | Name on file | Email address on file |
| 14458958 | Name on file | Email address on file |
| 14284662 | Name on file | Email address on file |
| 13985211 | Name on file | Email address on file |
| 13145964 | Name on file | Email address on file |
| 15404547 | Name on file | Email address on file |
| 14422236 | Name on file | Email address on file |
| 14102710 | Name on file | Email address on file |
| 15209027 | Name on file | Email address on file |
| 15211021 | Name on file | Email address on file |
| 13274919 | Name on file | Email address on file |
| 15389417 | Name on file | Email address on file |
| 13322378 | Name on file | Email address on file |
| 13840501 | Name on file | Email address on file |
| 15365880 | Name on file | Email address on file |
| 13294054 | Name on file | Email address on file |
| 13248438 | Name on file | Email address on file |
| 13573100 | Name on file | Email address on file |
| 13505257 | Name on file | Email address on file |
| 15246301 | Name on file | Email address on file |
| 14227490 | Name on file | Email address on file |
| 13146349 | Name on file | Email address on file |
| 15051321 | Name on file | Email address on file |
| 13807636 | Name on file | Email address on file |
| 15214822 | Name on file | Email address on file |
| 13138950 | Name on file | Email address on file |
| 14239982 | Name on file | Email address on file |
| 13702324 | Name on file | Email address on file |
| 14155283 | Name on file | Email address on file |
| 13580113 | Name on file | Email address on file |
| 14053658 | Name on file | Email address on file |
| 18995332 | Name on file | Email address on file |
| 13689393 | Name on file | Email address on file |
| 14216401 | Name on file | Email address on file |
| 14101920 | Name on file | Email address on file |
| 14116629 | Name on file | Email address on file |
| 13152411 | Name on file | Email address on file |
| 13484860 | Name on file | Email address on file |
| 13535125 | Name on file | Email address on file |
| 13294172 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13617926 | Name on file | Email address on file |
| 15145557 | Name on file | Email address on file |
| 13862787 | Name on file | Email address on file |
| 13989206 | Name on file | Email address on file |
| 13556255 | Name on file | Email address on file |
| 14495212 | Name on file | Email address on file |
| 13404530 | Name on file | Email address on file |
| 13404117 | Name on file | Email address on file |
| 18277741 | Name on file | Email address on file |
| 13625056 | Name on file | Email address on file |
| 13646478 | Name on file | Email address on file |
| 15379007 | Name on file | Email address on file |
| 13230091 | Name on file | Email address on file |
| 15222587 | Name on file | Email address on file |
| 13175907 | Name on file | Email address on file |
| 14908634 | Name on file | Email address on file |
| 13659706 | Name on file | Email address on file |
| 14507895 | Name on file | Email address on file |
| 14337283 | Name on file | Email address on file |
| 14431182 | Name on file | Email address on file |
| 22156327 | Name on file | Email address on file |
| 18306319 | Name on file | Email address on file |
| 19023470 | Name on file | Email address on file |
| 18963006 | Name on file | Email address on file |
| 18978511 | Name on file | Email address on file |
| 14300049 | Name on file | Email address on file |
| 15109387 | Name on file | Email address on file |
| 13741245 | Name on file | Email address on file |
| 15093406 | Name on file | Email address on file |
| 15194680 | Name on file | Email address on file |
| 14684621 | Name on file | Email address on file |
| 18249310 | Name on file | Email address on file |
| 15068765 | Name on file | Email address on file |
| 13886295 | Name on file | Email address on file |
| 14059789 | Name on file | Email address on file |
| 13602638 | Name on file | Email address on file |
| 13567087 | Name on file | Email address on file |
| 14678562 | Name on file | Email address on file |
| 15288084 | Name on file | Email address on file |
| 13703122 | Name on file | Email address on file |
| 15178495 | Name on file | Email address on file |
| 15102583 | Name on file | Email address on file |
| 13570411 | Name on file | Email address on file |
| 15390512 | Name on file | Email address on file |
| 13462170 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14199043 | Name on file | Email address on file |
| 13908784 | Name on file | Email address on file |
| 14010849 | Name on file | Email address on file |
| 14212358 | Name on file | Email address on file |
| 14017117 | Name on file | Email address on file |
| 14508937 | Name on file | Email address on file |
| 14377439 | Name on file | Email address on file |
| 14197125 | Name on file | Email address on file |
| 14394169 | Name on file | Email address on file |
| 13902009 | Name on file | Email address on file |
| 13276353 | Name on file | Email address on file |
| 15123547 | Name on file | Email address on file |
| 13386578 | Name on file | Email address on file |
| 15120194 | Name on file | Email address on file |
| 14916129 | Name on file | Email address on file |
| 13264608 | Name on file | Email address on file |
| 13242232 | Name on file | Email address on file |
| 13423626 | Name on file | Email address on file |
| 15025988 | Name on file | Email address on file |
| 15154101 | Name on file | Email address on file |
| 18249263 | Name on file | Email address on file |
| 14312403 | Name on file | Email address on file |
| 14388726 | Name on file | Email address on file |
| 13895629 | Name on file | Email address on file |
| 13170704 | Name on file | Email address on file |
| 14658723 | Name on file | Email address on file |
| 13878347 | Name on file | Email address on file |
| 13685650 | Name on file | Email address on file |
| 13451379 | Name on file | Email address on file |
| 14414372 | Name on file | Email address on file |
| 14418906 | Name on file | Email address on file |
| 14471015 | Name on file | Email address on file |
| 13906240 | Name on file | Email address on file |
| 13518457 | Name on file | Email address on file |
| 13288790 | Name on file | Email address on file |
| 13649853 | Name on file | Email address on file |
| 13344419 | Name on file | Email address on file |
| 14108233 | Name on file | Email address on file |
| 13869245 | Name on file | Email address on file |
| 15411131 | Name on file | Email address on file |
| 13653183 | Name on file | Email address on file |
| 15398081 | Name on file | Email address on file |
| 13359849 | Name on file | Email address on file |
| 14212841 | Name on file | Email address on file |
| 14452099 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13674251 | Name on file | Email address on file |
| 14304955 | Name on file | Email address on file |
| 13661859 | Name on file | Email address on file |
| 15398997 | Name on file | Email address on file |
| 14650566 | Name on file | Email address on file |
| 13233263 | Name on file | Email address on file |
| 14930386 | Name on file | Email address on file |
| 14351884 | Name on file | Email address on file |
| 14246814 | Name on file | Email address on file |
| 14594628 | Name on file | Email address on file |
| 15049426 | Name on file | Email address on file |
| 15290740 | Name on file | Email address on file |
| 15195676 | Name on file | Email address on file |
| 14128645 | Name on file | Email address on file |
| 15269761 | Name on file | Email address on file |
| 14632576 | Name on file | Email address on file |
| 14632933 | Name on file | Email address on file |
| 15410008 | Name on file | Email address on file |
| 14634995 | Name on file | Email address on file |
| 15045257 | Name on file | Email address on file |
| 13362922 | Name on file | Email address on file |
| 13475615 | Name on file | Email address on file |
| 13156127 | Name on file | Email address on file |
| 13193478 | Name on file | Email address on file |
| 15272528 | Name on file | Email address on file |
| 13496953 | Name on file | Email address on file |
| 14137570 | Name on file | Email address on file |
| 15166091 | Name on file | Email address on file |
| 14957642 | Name on file | Email address on file |
| 13655911 | Name on file | Email address on file |
| 13458921 | Name on file | Email address on file |
| 13882025 | Name on file | Email address on file |
| 13737261 | Name on file | Email address on file |
| 13527390 | Name on file | Email address on file |
| 14398307 | Name on file | Email address on file |
| 13441837 | Name on file | Email address on file |
| 13877108 | Name on file | Email address on file |
| 14592024 | Name on file | Email address on file |
| 13891361 | Name on file | Email address on file |
| 15365039 | Name on file | Email address on file |
| 13884965 | Name on file | Email address on file |
| 14195829 | Name on file | Email address on file |
| 14632545 | Name on file | Email address on file |
| 14471602 | Name on file | Email address on file |
| 13810801 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14633400 | Name on file | Email address on file |
| 14910629 | Name on file | Email address on file |
| 15240180 | Name on file | Email address on file |
| 13470601 | Name on file | Email address on file |
| 14083004 | Name on file | Email address on file |
| 14370882 | Name on file | Email address on file |
| 13420363 | Name on file | Email address on file |
| 18304842 | Name on file | Email address on file |
| 14615722 | Name on file | Email address on file |
| 14259823 | Name on file | Email address on file |
| 14667253 | Name on file | Email address on file |
| 14152803 | Name on file | Email address on file |
| 13776611 | Name on file | Email address on file |
| 14919103 | Name on file | Email address on file |
| 13799650 | Name on file | Email address on file |
| 13391924 | Name on file | Email address on file |
| 14637981 | Name on file | Email address on file |
| 14920282 | Name on file | Email address on file |
| 13415486 | Name on file | Email address on file |
| 13407006 | Name on file | Email address on file |
| 14994610 | Name on file | Email address on file |
| 13877155 | Name on file | Email address on file |
| 13219193 | Name on file | Email address on file |
| 14050660 | Name on file | Email address on file |
| 14519761 | Name on file | Email address on file |
| 13354441 | Name on file | Email address on file |
| 13197536 | Name on file | Email address on file |
| 14273616 | Name on file | Email address on file |
| 15225244 | Name on file | Email address on file |
| 13692227 | Name on file | Email address on file |
| 13351257 | Name on file | Email address on file |
| 13612285 | Name on file | Email address on file |
| 15062505 | Name on file | Email address on file |
| 14099611 | Name on file | Email address on file |
| 15118622 | Name on file | Email address on file |
| 14452056 | Name on file | Email address on file |
| 14100414 | Name on file | Email address on file |
| 14507574 | Name on file | Email address on file |
| 14286576 | Name on file | Email address on file |
| 14644409 | Name on file | Email address on file |
| 13756630 | Name on file | Email address on file |
| 13683837 | Name on file | Email address on file |
| 14045580 | Name on file | Email address on file |
| 14551909 | Name on file | Email address on file |
| 15246520 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14506318 | Name on file | Email address on file |
| 13452421 | Name on file | Email address on file |
| 13331641 | Name on file | Email address on file |
| 13421632 | Name on file | Email address on file |
| 13606790 | Name on file | Email address on file |
| 14355032 | Name on file | Email address on file |
| 13279219 | Name on file | Email address on file |
| 14670455 | Name on file | Email address on file |
| 13763942 | Name on file | Email address on file |
| 14405798 | Name on file | Email address on file |
| 13332593 | Name on file | Email address on file |
| 16860270 | Name on file | Email address on file |
| 13735922 | Name on file | Email address on file |
| 14195796 | Name on file | Email address on file |
| 14200371 | Name on file | Email address on file |
| 14339747 | Name on file | Email address on file |
| 14252815 | Name on file | Email address on file |
| 13557530 | Name on file | Email address on file |
| 14164514 | Name on file | Email address on file |
| 13981169 | Name on file | Email address on file |
| 13423021 | Name on file | Email address on file |
| 14317164 | Name on file | Email address on file |
| 14674855 | Name on file | Email address on file |
| 14522456 | Name on file | Email address on file |
| 13253153 | Name on file | Email address on file |
| 14480315 | Name on file | Email address on file |
| 14446015 | Name on file | Email address on file |
| 14541284 | Name on file | Email address on file |
| 14472969 | Name on file | Email address on file |
| 14481099 | Name on file | Email address on file |
| 13761643 | Name on file | Email address on file |
| 13403157 | Name on file | Email address on file |
| 13803968 | Name on file | Email address on file |
| 14030785 | Name on file | Email address on file |
| 13620201 | Name on file | Email address on file |
| 13148036 | Name on file | Email address on file |
| 14505632 | Name on file | Email address on file |
| 13914277 | Name on file | Email address on file |
| 14007237 | Name on file | Email address on file |
| 14668649 | Name on file | Email address on file |
| 14007329 | Name on file | Email address on file |
| 14249479 | Name on file | Email address on file |
| 13377788 | Name on file | Email address on file |
| 15394863 | Name on file | Email address on file |
| 14400228 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13200970 | Name on file | Email address on file |
| 15412171 | Name on file | Email address on file |
| 14198392 | Name on file | Email address on file |
| 15407601 | Name on file | Email address on file |
| 14620048 | Name on file | Email address on file |
| 13868408 | Name on file | Email address on file |
| 13279742 | Name on file | Email address on file |
| 13331028 | Name on file | Email address on file |
| 14583904 | Name on file | Email address on file |
| 14366463 | Name on file | Email address on file |
| 13929600 | Name on file | Email address on file |
| 13702578 | Name on file | Email address on file |
| 14522421 | Name on file | Email address on file |
| 13316383 | Name on file | Email address on file |
| 14018297 | Name on file | Email address on file |
| 13248450 | Name on file | Email address on file |
| 14925566 | Name on file | Email address on file |
| 13483414 | Name on file | Email address on file |
| 15409158 | Name on file | Email address on file |
| 14684012 | Name on file | Email address on file |
| 13660308 | Name on file | Email address on file |
| 14122607 | Name on file | Email address on file |
| 14540971 | Name on file | Email address on file |
| 14683482 | Name on file | Email address on file |
| 14474773 | Name on file | Email address on file |
| 14345396 | Name on file | Email address on file |
| 14617932 | Name on file | Email address on file |
| 14007506 | Name on file | Email address on file |
| 14097756 | Name on file | Email address on file |
| 14061110 | Name on file | Email address on file |
| 13229635 | Name on file | Email address on file |
| 14135124 | Name on file | Email address on file |
| 14002300 | Name on file | Email address on file |
| 14369218 | Name on file | Email address on file |
| 14075616 | Name on file | Email address on file |
| 15274279 | Name on file | Email address on file |
| 14624183 | Name on file | Email address on file |
| 13303585 | Name on file | Email address on file |
| 15120973 | Name on file | Email address on file |
| 14539590 | Name on file | Email address on file |
| 14580848 | Name on file | Email address on file |
| 14414386 | Name on file | Email address on file |
| 14512096 | Name on file | Email address on file |
| 13381976 | Name on file | Email address on file |
| 14276633 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14334683 | Name on file | Email address on file |
| 14319775 | Name on file | Email address on file |
| 13605463 | Name on file | Email address on file |
| 13540080 | Name on file | Email address on file |
| 14154129 | Name on file | Email address on file |
| 14067277 | Name on file | Email address on file |
| 13906770 | Name on file | Email address on file |
| 14501125 | Name on file | Email address on file |
| 14508742 | Name on file | Email address on file |
| 14397459 | Name on file | Email address on file |
| 13558927 | Name on file | Email address on file |
| 13482260 | Name on file | Email address on file |
| 14661534 | Name on file | Email address on file |
| 13219864 | Name on file | Email address on file |
| 14341218 | Name on file | Email address on file |
| 14082628 | Name on file | Email address on file |
| 13311481 | Name on file | Email address on file |
| 13782058 | Name on file | Email address on file |
| 13659863 | Name on file | Email address on file |
| 13547941 | Name on file | Email address on file |
| 14476896 | Name on file | Email address on file |
| 14285214 | Name on file | Email address on file |
| 14167984 | Name on file | Email address on file |
| 14368508 | Name on file | Email address on file |
| 14415216 | Name on file | Email address on file |
| 14255650 | Name on file | Email address on file |
| 13445165 | Name on file | Email address on file |
| 14536909 | Name on file | Email address on file |
| 14358105 | Name on file | Email address on file |
| 14615744 | Name on file | Email address on file |
| 14329105 | Name on file | Email address on file |
| 13841139 | Name on file | Email address on file |
| 14498537 | Name on file | Email address on file |
| 13900783 | Name on file | Email address on file |
| 14163860 | Name on file | Email address on file |
| 14467800 | Name on file | Email address on file |
| 14104545 | Name on file | Email address on file |
| 14375338 | Name on file | Email address on file |
| 14469167 | Name on file | Email address on file |
| 14493123 | Name on file | Email address on file |
| 14472022 | Name on file | Email address on file |
| 14308547 | Name on file | Email address on file |
| 13201736 | Name on file | Email address on file |
| 13230437 | Name on file | Email address on file |
| 14312409 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13914479 | Name on file | Email address on file |
| 14479101 | Name on file | Email address on file |
| 14322078 | Name on file | Email address on file |
| 14536922 | Name on file | Email address on file |
| 14344280 | Name on file | Email address on file |
| 14485560 | Name on file | Email address on file |
| 14591248 | Name on file | Email address on file |
| 14027607 | Name on file | Email address on file |
| 14412064 | Name on file | Email address on file |
| 15162402 | Name on file | Email address on file |
| 14437825 | Name on file | Email address on file |
| 13300576 | Name on file | Email address on file |
| 13433184 | Name on file | Email address on file |
| 14310527 | Name on file | Email address on file |
| 14093076 | Name on file | Email address on file |
| 14301225 | Name on file | Email address on file |
| 14137843 | Name on file | Email address on file |
| 14523803 | Name on file | Email address on file |
| 13195208 | Name on file | Email address on file |
| 13284554 | Name on file | Email address on file |
| 14393166 | Name on file | Email address on file |
| 14555311 | Name on file | Email address on file |
| 14427672 | Name on file | Email address on file |
| 14421998 | Name on file | Email address on file |
| 13336559 | Name on file | Email address on file |
| 14410307 | Name on file | Email address on file |
| 14351997 | Name on file | Email address on file |
| 14362340 | Name on file | Email address on file |
| 14454981 | Name on file | Email address on file |
| 13992091 | Name on file | Email address on file |
| 14455372 | Name on file | Email address on file |
| 13317247 | Name on file | Email address on file |
| 14241855 | Name on file | Email address on file |
| 13454232 | Name on file | Email address on file |
| 13476708 | Name on file | Email address on file |
| 14505477 | Name on file | Email address on file |
| 14348017 | Name on file | Email address on file |
| 14376481 | Name on file | Email address on file |
| 13288678 | Name on file | Email address on file |
| 13266437 | Name on file | Email address on file |
| 13604016 | Name on file | Email address on file |
| 14540855 | Name on file | Email address on file |
| 14533375 | Name on file | Email address on file |
| 13231865 | Name on file | Email address on file |
| 13268986 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14333696 | Name on file | Email address on file |
| 13510077 | Name on file | Email address on file |
| 13559459 | Name on file | Email address on file |
| 14068246 | Name on file | Email address on file |
| 15404088 | Name on file | Email address on file |
| 13839382 | Name on file | Email address on file |
| 14936525 | Name on file | Email address on file |
| 14165177 | Name on file | Email address on file |
| 13954004 | Name on file | Email address on file |
| 15104001 | Name on file | Email address on file |
| 13929723 | Name on file | Email address on file |
| 13407470 | Name on file | Email address on file |
| 15402834 | Name on file | Email address on file |
| 15400954 | Name on file | Email address on file |
| 15368343 | Name on file | Email address on file |
| 13994926 | Name on file | Email address on file |
| 14257987 | Name on file | Email address on file |
| 15397521 | Name on file | Email address on file |
| 13436842 | Name on file | Email address on file |
| 13685320 | Name on file | Email address on file |
| 14534417 | Name on file | Email address on file |
| 15289078 | Name on file | Email address on file |
| 13801031 | Name on file | Email address on file |
| 13657043 | Name on file | Email address on file |
| 13867283 | Name on file | Email address on file |
| 14683159 | Name on file | Email address on file |
| 14684087 | Name on file | Email address on file |
| 14015322 | Name on file | Email address on file |
| 13658871 | Name on file | Email address on file |
| 15381911 | Name on file | Email address on file |
| 14661237 | Name on file | Email address on file |
| 15360346 | Name on file | Email address on file |
| 13299405 | Name on file | Email address on file |
| 15394946 | Name on file | Email address on file |
| 13436469 | Name on file | Email address on file |
| 14652870 | Name on file | Email address on file |
| 13506134 | Name on file | Email address on file |
| 15410852 | Name on file | Email address on file |
| 13807332 | Name on file | Email address on file |
| 15175920 | Name on file | Email address on file |
| 13444335 | Name on file | Email address on file |
| 13927292 | Name on file | Email address on file |
| 13920090 | Name on file | Email address on file |
| 15411304 | Name on file | Email address on file |
| 15399410 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15409456 | Name on file | Email address on file |
| 13391411 | Name on file | Email address on file |
| 14287090 | Name on file | Email address on file |
| 15381895 | Name on file | Email address on file |
| 13852964 | Name on file | Email address on file |
| 14243227 | Name on file | Email address on file |
| 14930897 | Name on file | Email address on file |
| 14399357 | Name on file | Email address on file |
| 13170711 | Name on file | Email address on file |
| 14648299 | Name on file | Email address on file |
| 13753357 | Name on file | Email address on file |
| 15396900 | Name on file | Email address on file |
| 13670775 | Name on file | Email address on file |
| 15408514 | Name on file | Email address on file |
| 14310355 | Name on file | Email address on file |
| 13655966 | Name on file | Email address on file |
| 14499383 | Name on file | Email address on file |
| 13159509 | Name on file | Email address on file |
| 13696875 | Name on file | Email address on file |
| 14920940 | Name on file | Email address on file |
| 13354460 | Name on file | Email address on file |
| 13179302 | Name on file | Email address on file |
| 15085138 | Name on file | Email address on file |
| 13596944 | Name on file | Email address on file |
| 13901152 | Name on file | Email address on file |
| 13275557 | Name on file | Email address on file |
| 15284764 | Name on file | Email address on file |
| 14387567 | Name on file | Email address on file |
| 13708522 | Name on file | Email address on file |
| 13498735 | Name on file | Email address on file |
| 13869388 | Name on file | Email address on file |
| 15071964 | Name on file | Email address on file |
| 13800492 | Name on file | Email address on file |
| 15214550 | Name on file | Email address on file |
| 18255342 | Name on file | Email address on file |
| 14204609 | Name on file | Email address on file |
| 14281660 | Name on file | Email address on file |
| 14642659 | Name on file | Email address on file |
| 15071730 | Name on file | Email address on file |
| 19026857 | Name on file | Email address on file |
| 13578465 | Name on file | Email address on file |
| 14420446 | Name on file | Email address on file |
| 13683072 | Name on file | Email address on file |
| 13162847 | Name on file | Email address on file |
| 13263681 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15073726 | Name on file | Email address on file |
| 14650892 | Name on file | Email address on file |
| 14408969 | Name on file | Email address on file |
| 15012579 | Name on file | Email address on file |
| 14262489 | Name on file | Email address on file |
| 15381429 | Name on file | Email address on file |
| 15410123 | Name on file | Email address on file |
| 13477615 | Name on file | Email address on file |
| 15115661 | Name on file | Email address on file |
| 13833243 | Name on file | Email address on file |
| 18941583 | Name on file | Email address on file |
| 14967388 | Name on file | Email address on file |
| 14902239 | Name on file | Email address on file |
| 13166636 | Name on file | Email address on file |
| 13347734 | Name on file | Email address on file |
| 13323102 | Name on file | Email address on file |
| 13672976 | Name on file | Email address on file |
| 13347232 | Name on file | Email address on file |
| 13501226 | Name on file | Email address on file |
| 15173488 | Name on file | Email address on file |
| 15189497 | Name on file | Email address on file |
| 14985278 | Name on file | Email address on file |
| 13753353 | Name on file | Email address on file |
| 13225880 | Name on file | Email address on file |
| 13621279 | Name on file | Email address on file |
| 13536750 | Name on file | Email address on file |
| 14023552 | Name on file | Email address on file |
| 14150400 | Name on file | Email address on file |
| 13949820 | Name on file | Email address on file |
| 14148858 | Name on file | Email address on file |
| 14990564 | Name on file | Email address on file |
| 14327342 | Name on file | Email address on file |
| 13910583 | Name on file | Email address on file |
| 14146658 | Name on file | Email address on file |
| 14102552 | Name on file | Email address on file |
| 14512115 | Name on file | Email address on file |
| 13859253 | Name on file | Email address on file |
| 14621514 | Name on file | Email address on file |
| 15393580 | Name on file | Email address on file |
| 13824665 | Name on file | Email address on file |
| 14434490 | Name on file | Email address on file |
| 13276466 | Name on file | Email address on file |
| 14443548 | Name on file | Email address on file |
| 14342849 | Name on file | Email address on file |
| 13531899 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13890532 | Name on file | Email address on file |
| 14164839 | Name on file | Email address on file |
| 14453961 | Name on file | Email address on file |
| 14318183 | Name on file | Email address on file |
| 14087119 | Name on file | Email address on file |
| 14209842 | Name on file | Email address on file |
| 13160665 | Name on file | Email address on file |
| 15383485 | Name on file | Email address on file |
| 13904572 | Name on file | Email address on file |
| 13549960 | Name on file | Email address on file |
| 15407713 | Name on file | Email address on file |
| 15407257 | Name on file | Email address on file |
| 13441035 | Name on file | Email address on file |
| 13612037 | Name on file | Email address on file |
| 13656220 | Name on file | Email address on file |
| 15392023 | Name on file | Email address on file |
| 14233851 | Name on file | Email address on file |
| 15256624 | Name on file | Email address on file |
| 14925429 | Name on file | Email address on file |
| 13815781 | Name on file | Email address on file |
| 15009635 | Name on file | Email address on file |
| 14022457 | Name on file | Email address on file |
| 15362241 | Name on file | Email address on file |
| 15285533 | Name on file | Email address on file |
| 13675196 | Name on file | Email address on file |
| 13554881 | Name on file | Email address on file |
| 13439221 | Name on file | Email address on file |
| 15095868 | Name on file | Email address on file |
| 13639636 | Name on file | Email address on file |
| 14002270 | Name on file | Email address on file |
| 15041780 | Name on file | Email address on file |
| 14273245 | Name on file | Email address on file |
| 15193510 | Name on file | Email address on file |
| 15383462 | Name on file | Email address on file |
| 15083852 | Name on file | Email address on file |
| 15287293 | Name on file | Email address on file |
| 15032364 | Name on file | Email address on file |
| 15250199 | Name on file | Email address on file |
| 15275420 | Name on file | Email address on file |
| 13215026 | Name on file | Email address on file |
| 13882712 | Name on file | Email address on file |
| 13806463 | Name on file | Email address on file |
| 14107661 | Name on file | Email address on file |
| 15292705 | Name on file | Email address on file |
| 15230396 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14465550 | Name on file | Email address on file |
| 14673510 | Name on file | Email address on file |
| 15251695 | Name on file | Email address on file |
| 14137252 | Name on file | Email address on file |
| 13545051 | Name on file | Email address on file |
| 14533365 | Name on file | Email address on file |
| 13730585 | Name on file | Email address on file |
| 13739281 | Name on file | Email address on file |
| 14081392 | Name on file | Email address on file |
| 15108519 | Name on file | Email address on file |
| 14381519 | Name on file | Email address on file |
| 14478531 | Name on file | Email address on file |
| 13894446 | Name on file | Email address on file |
| 14599387 | Name on file | Email address on file |
| 14049507 | Name on file | Email address on file |
| 14248502 | Name on file | Email address on file |
| 15205050 | Name on file | Email address on file |
| 13764797 | Name on file | Email address on file |
| 14182215 | Name on file | Email address on file |
| 14303970 | Name on file | Email address on file |
| 13143779 | Name on file | Email address on file |
| 14079908 | Name on file | Email address on file |
| 14005580 | Name on file | Email address on file |
| 14094653 | Name on file | Email address on file |
| 14036197 | Name on file | Email address on file |
| 14669060 | Name on file | Email address on file |
| 15089492 | Name on file | Email address on file |
| 13602800 | Name on file | Email address on file |
| 14920971 | Name on file | Email address on file |
| 15271693 | Name on file | Email address on file |
| 15155199 | Name on file | Email address on file |
| 13294150 | Name on file | Email address on file |
| 15283169 | Name on file | Email address on file |
| 15235262 | Name on file | Email address on file |
| 14999354 | Name on file | Email address on file |
| 14498034 | Name on file | Email address on file |
| 15179843 | Name on file | Email address on file |
| 14962132 | Name on file | Email address on file |
| 13862809 | Name on file | Email address on file |
| 14040096 | Name on file | Email address on file |
| 14186904 | Name on file | Email address on file |
| 13332419 | Name on file | Email address on file |
| 14448941 | Name on file | Email address on file |
| 14359046 | Name on file | Email address on file |
| 13291957 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13352102 | Name on file | Email address on file |
| 13840563 | Name on file | Email address on file |
| 13263100 | Name on file | Email address on file |
| 14022385 | Name on file | Email address on file |
| 14404309 | Name on file | Email address on file |
| 14606647 | Name on file | Email address on file |
| 13935067 | Name on file | Email address on file |
| 14524340 | Name on file | Email address on file |
| 14319818 | Name on file | Email address on file |
| 14328096 | Name on file | Email address on file |
| 13762217 | Name on file | Email address on file |
| 14185214 | Name on file | Email address on file |
| 14096100 | Name on file | Email address on file |
| 15154776 | Name on file | Email address on file |
| 13613648 | Name on file | Email address on file |
| 15193263 | Name on file | Email address on file |
| 15273626 | Name on file | Email address on file |
| 14198737 | Name on file | Email address on file |
| 14518631 | Name on file | Email address on file |
| 14682267 | Name on file | Email address on file |
| 14514890 | Name on file | Email address on file |
| 14430111 | Name on file | Email address on file |
| 13271844 | Name on file | Email address on file |
| 14216926 | Name on file | Email address on file |
| 14417746 | Name on file | Email address on file |
| 14387368 | Name on file | Email address on file |
| 19026979 | Name on file | Email address on file |
| 14990571 | Name on file | Email address on file |
| 14298827 | Name on file | Email address on file |
| 14338812 | Name on file | Email address on file |
| 13894818 | Name on file | Email address on file |
| 14924058 | Name on file | Email address on file |
| 14437216 | Name on file | Email address on file |
| 14463904 | Name on file | Email address on file |
| 13684114 | Name on file | Email address on file |
| 14149654 | Name on file | Email address on file |
| 13342716 | Name on file | Email address on file |
| 15202044 | Name on file | Email address on file |
| 13565539 | Name on file | Email address on file |
| 14552446 | Name on file | Email address on file |
| 15396293 | Name on file | Email address on file |
| 14495903 | Name on file | Email address on file |
| 15222627 | Name on file | Email address on file |
| 15142106 | Name on file | Email address on file |
| 15045749 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14586760 | Name on file | Email address on file |
| 14360031 | Name on file | Email address on file |
| 15105463 | Name on file | Email address on file |
| 13884484 | Name on file | Email address on file |
| 13911482 | Name on file | Email address on file |
| 15123583 | Name on file | Email address on file |
| 13350382 | Name on file | Email address on file |
| 13392861 | Name on file | Email address on file |
| 14170604 | Name on file | Email address on file |
| 13452474 | Name on file | Email address on file |
| 14520059 | Name on file | Email address on file |
| 14905907 | Name on file | Email address on file |
| 15292620 | Name on file | Email address on file |
| 14947365 | Name on file | Email address on file |
| 14901910 | Name on file | Email address on file |
| 14372773 | Name on file | Email address on file |
| 15219322 | Name on file | Email address on file |
| 13338463 | Name on file | Email address on file |
| 18955504 | Name on file | Email address on file |
| 14105712 | Name on file | Email address on file |
| 15069181 | Name on file | Email address on file |
| 15282560 | Name on file | Email address on file |
| 15017510 | Name on file | Email address on file |
| 15408963 | Name on file | Email address on file |
| 15124959 | Name on file | Email address on file |
| 13486537 | Name on file | Email address on file |
| 14375946 | Name on file | Email address on file |
| 15061058 | Name on file | Email address on file |
| 15271129 | Name on file | Email address on file |
| 13197892 | Name on file | Email address on file |
| 22206480 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22283274 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22189089 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209575 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209561 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163008 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209239 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22191120 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 15125221 | Name on file | Email address on file |
| 15119393 | Name on file | Email address on file |
| 15555739 | Name on file | Email address on file |
| 14660343 | Name on file | Email address on file |
| 14451299 | Name on file | Email address on file |
| 13931301 | Name on file | Email address on file |
| 13466381 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13873255 | Name on file | Email address on file |
| 13262319 | Name on file | Email address on file |
| 14649444 | Name on file | Email address on file |
| 14549431 | Name on file | Email address on file |
| 13332143 | Name on file | Email address on file |
| 13628520 | Name on file | Email address on file |
| 13820712 | Name on file | Email address on file |
| 13581476 | Name on file | Email address on file |
| 13334951 | Name on file | Email address on file |
| 14280888 | Name on file | Email address on file |
| 13850668 | Name on file | Email address on file |
| 14511273 | Name on file | Email address on file |
| 14374426 | Name on file | Email address on file |
| 14592280 | Name on file | Email address on file |
| 14550817 | Name on file | Email address on file |
| 14286892 | Name on file | Email address on file |
| 14660278 | Name on file | Email address on file |
| 14455368 | Name on file | Email address on file |
| 13712510 | Name on file | Email address on file |
| 14553144 | Name on file | Email address on file |
| 14680043 | Name on file | Email address on file |
| 14545701 | Name on file | Email address on file |
| 13784122 | Name on file | Email address on file |
| 14033819 | Name on file | Email address on file |
| 13832718 | Name on file | Email address on file |
| 18272092 | Name on file | Email address on file |
| 22120396 | Name on file | Email address on file |
| 18259388 | Name on file | Email address on file |
| 18295722 | Name on file | Email address on file |
| 18309169 | Name on file | Email address on file |
| 14533847 | Name on file | Email address on file |
| 15373694 | Name on file | Email address on file |
| 13668056 | Name on file | Email address on file |
| 13692124 | Name on file | Email address on file |
| 13394120 | Name on file | Email address on file |
| 13878864 | Name on file | Email address on file |
| 13287307 | Name on file | Email address on file |
| 13478225 | Name on file | Email address on file |
| 13278814 | Name on file | Email address on file |
| 15044043 | Name on file | Email address on file |
| 13351397 | Name on file | Email address on file |
| 13414363 | Name on file | Email address on file |
| 13475764 | Name on file | Email address on file |
| 13946143 | Name on file | Email address on file |
| 13630502 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14476580 | Name on file | Email address on file |
| 15399134 | Name on file | Email address on file |
| 15359870 | Name on file | Email address on file |
| 13966006 | Name on file | Email address on file |
| 14667691 | Name on file | Email address on file |
| 13722971 | Name on file | Email address on file |
| 14543922 | Name on file | Email address on file |
| 14546054 | Name on file | Email address on file |
| 13700884 | Name on file | Email address on file |
| 13150036 | Name on file | Email address on file |
| 15278205 | Name on file | Email address on file |
| 13260495 | Name on file | Email address on file |
| 15257857 | Name on file | Email address on file |
| 15228256 | Name on file | Email address on file |
| 14597726 | Name on file | Email address on file |
| 13505086 | Name on file | Email address on file |
| 13918257 | Name on file | Email address on file |
| 14136367 | Name on file | Email address on file |
| 13589192 | Name on file | Email address on file |
| 15211232 | Name on file | Email address on file |
| 15014510 | Name on file | Email address on file |
| 13412255 | Name on file | Email address on file |
| 13690601 | Name on file | Email address on file |
| 14121854 | Name on file | Email address on file |
| 15362762 | Name on file | Email address on file |
| 13317898 | Name on file | Email address on file |
| 13169492 | Name on file | Email address on file |
| 13498899 | Name on file | Email address on file |
| 14061216 | Name on file | Email address on file |
| 13705822 | Name on file | Email address on file |
| 15255131 | Name on file | Email address on file |
| 13932989 | Name on file | Email address on file |
| 14340079 | Name on file | Email address on file |
| 14242479 | Name on file | Email address on file |
| 14048667 | Name on file | Email address on file |
| 13940709 | Name on file | Email address on file |
| 14527668 | Name on file | Email address on file |
| 13695143 | Name on file | Email address on file |
| 15373856 | Name on file | Email address on file |
| 15124006 | Name on file | Email address on file |
| 13953492 | Name on file | Email address on file |
| 13653051 | Name on file | Email address on file |
| 14541415 | Name on file | Email address on file |
| 13366708 | Name on file | Email address on file |
| 13153702 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15080847 | Name on file | Email address on file |
| 14551090 | Name on file | Email address on file |
| 15107562 | Name on file | Email address on file |
| 15023144 | Name on file | Email address on file |
| 13912127 | Name on file | Email address on file |
| 14339436 | Name on file | Email address on file |
| 13772346 | Name on file | Email address on file |
| 13179131 | Name on file | Email address on file |
| 13413255 | Name on file | Email address on file |
| 14122103 | Name on file | Email address on file |
| 15403855 | Name on file | Email address on file |
| 14192564 | Name on file | Email address on file |
| 13288227 | Name on file | Email address on file |
| 14101551 | Name on file | Email address on file |
| 13982082 | Name on file | Email address on file |
| 14346963 | Name on file | Email address on file |
| 13600280 | Name on file | Email address on file |
| 13344935 | Name on file | Email address on file |
| 13672995 | Name on file | Email address on file |
| 13455589 | Name on file | Email address on file |
| 13488058 | Name on file | Email address on file |
| 14669095 | Name on file | Email address on file |
| 14263742 | Name on file | Email address on file |
| 13633247 | Name on file | Email address on file |
| 13902426 | Name on file | Email address on file |
| 14426173 | Name on file | Email address on file |
| 15276053 | Name on file | Email address on file |
| 13533081 | Name on file | Email address on file |
| 13865716 | Name on file | Email address on file |
| 13663153 | Name on file | Email address on file |
| 14095288 | Name on file | Email address on file |
| 15392531 | Name on file | Email address on file |
| 15361958 | Name on file | Email address on file |
| 15275699 | Name on file | Email address on file |
| 13809715 | Name on file | Email address on file |
| 14029781 | Name on file | Email address on file |
| 13811647 | Name on file | Email address on file |
| 13841651 | Name on file | Email address on file |
| 13620304 | Name on file | Email address on file |
| 14017699 | Name on file | Email address on file |
| 13755748 | Name on file | Email address on file |
| 13721734 | Name on file | Email address on file |
| 14118715 | Name on file | Email address on file |
| 14990927 | Name on file | Email address on file |
| 13205297 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13862085 | Name on file | Email address on file |
| 13151895 | Name on file | Email address on file |
| 13152760 | Name on file | Email address on file |
| 13187181 | Name on file | Email address on file |
| 14305055 | Name on file | Email address on file |
| 14981340 | Name on file | Email address on file |
| 13360979 | Name on file | Email address on file |
| 13666624 | Name on file | Email address on file |
| 15247086 | Name on file | Email address on file |
| 14053186 | Name on file | Email address on file |
| 13866243 | Name on file | Email address on file |
| 13749404 | Name on file | Email address on file |
| 13951434 | Name on file | Email address on file |
| 13465145 | Name on file | Email address on file |
| 13183287 | Name on file | Email address on file |
| 13165267 | Name on file | Email address on file |
| 14206322 | Name on file | Email address on file |
| 13416960 | Name on file | Email address on file |
| 13554035 | Name on file | Email address on file |
| 14542545 | Name on file | Email address on file |
| 13786376 | Name on file | Email address on file |
| 14172521 | Name on file | Email address on file |
| 14638174 | Name on file | Email address on file |
| 13599532 | Name on file | Email address on file |
| 13841717 | Name on file | Email address on file |
| 14631490 | Name on file | Email address on file |
| 13809727 | Name on file | Email address on file |
| 13315241 | Name on file | Email address on file |
| 13294879 | Name on file | Email address on file |
| 13887270 | Name on file | Email address on file |
| 13336182 | Name on file | Email address on file |
| 13632717 | Name on file | Email address on file |
| 14319239 | Name on file | Email address on file |
| 13605810 | Name on file | Email address on file |
| 13994127 | Name on file | Email address on file |
| 15123967 | Name on file | Email address on file |
| 13449644 | Name on file | Email address on file |
| 13536502 | Name on file | Email address on file |
| 14532913 | Name on file | Email address on file |
| 13983224 | Name on file | Email address on file |
| 13986923 | Name on file | Email address on file |
| 13526758 | Name on file | Email address on file |
| 14192896 | Name on file | Email address on file |
| 14125016 | Name on file | Email address on file |
| 14512243 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13940686 | Name on file | Email address on file |
| 13269415 | Name on file | Email address on file |
| 13759407 | Name on file | Email address on file |
| 13709589 | Name on file | Email address on file |
| 15393034 | Name on file | Email address on file |
| 14053062 | Name on file | Email address on file |
| 13667499 | Name on file | Email address on file |
| 13679646 | Name on file | Email address on file |
| 13887079 | Name on file | Email address on file |
| 13387241 | Name on file | Email address on file |
| 14587308 | Name on file | Email address on file |
| 13252298 | Name on file | Email address on file |
| 13404983 | Name on file | Email address on file |
| 14343207 | Name on file | Email address on file |
| 13530954 | Name on file | Email address on file |
| 14282282 | Name on file | Email address on file |
| 15412123 | Name on file | Email address on file |
| 13893376 | Name on file | Email address on file |
| 14223846 | Name on file | Email address on file |
| 13569859 | Name on file | Email address on file |
| 13758615 | Name on file | Email address on file |
| 15048749 | Name on file | Email address on file |
| 13481647 | Name on file | Email address on file |
| 14215337 | Name on file | Email address on file |
| 13281351 | Name on file | Email address on file |
| 13294893 | Name on file | Email address on file |
| 13167025 | Name on file | Email address on file |
| 14678820 | Name on file | Email address on file |
| 14057069 | Name on file | Email address on file |
| 13325057 | Name on file | Email address on file |
| 13363595 | Name on file | Email address on file |
| 14209188 | Name on file | Email address on file |
| 13488842 | Name on file | Email address on file |
| 13994270 | Name on file | Email address on file |
| 13915494 | Name on file | Email address on file |
| 14282013 | Name on file | Email address on file |
| 13247207 | Name on file | Email address on file |
| 13492551 | Name on file | Email address on file |
| 13924097 | Name on file | Email address on file |
| 14077169 | Name on file | Email address on file |
| 13290382 | Name on file | Email address on file |
| 15389808 | Name on file | Email address on file |
| 14150953 | Name on file | Email address on file |
| 13918907 | Name on file | Email address on file |
| 14160454 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13154508 | Name on file | Email address on file |
| 14405043 | Name on file | Email address on file |
| 13350825 | Name on file | Email address on file |
| 14598223 | Name on file | Email address on file |
| 13472628 | Name on file | Email address on file |
| 13706807 | Name on file | Email address on file |
| 14519695 | Name on file | Email address on file |
| 14650124 | Name on file | Email address on file |
| 13976708 | Name on file | Email address on file |
| 15402290 | Name on file | Email address on file |
| 13193730 | Name on file | Email address on file |
| 14632720 | Name on file | Email address on file |
| 15395721 | Name on file | Email address on file |
| 13147196 | Name on file | Email address on file |
| 14223658 | Name on file | Email address on file |
| 13533005 | Name on file | Email address on file |
| 15060961 | Name on file | Email address on file |
| 13481083 | Name on file | Email address on file |
| 13396034 | Name on file | Email address on file |
| 13994272 | Name on file | Email address on file |
| 13165067 | Name on file | Email address on file |
| 13197046 | Name on file | Email address on file |
| 14299940 | Name on file | Email address on file |
| 14544533 | Name on file | Email address on file |
| 14102025 | Name on file | Email address on file |
| 13885883 | Name on file | Email address on file |
| 13692833 | Name on file | Email address on file |
| 14219672 | Name on file | Email address on file |
| 13881235 | Name on file | Email address on file |
| 13638882 | Name on file | Email address on file |
| 14228297 | Name on file | Email address on file |
| 13752993 | Name on file | Email address on file |
| 14639579 | Name on file | Email address on file |
| 13669315 | Name on file | Email address on file |
| 13799464 | Name on file | Email address on file |
| 15084826 | Name on file | Email address on file |
| 13295915 | Name on file | Email address on file |
| 14036200 | Name on file | Email address on file |
| 13933135 | Name on file | Email address on file |
| 13436506 | Name on file | Email address on file |
| 15261244 | Name on file | Email address on file |
| 13287216 | Name on file | Email address on file |
| 13863430 | Name on file | Email address on file |
| 13584612 | Name on file | Email address on file |
| 14041782 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13871578 | Name on file | Email address on file |
| 14241617 | Name on file | Email address on file |
| 15368439 | Name on file | Email address on file |
| 13772839 | Name on file | Email address on file |
| 14329152 | Name on file | Email address on file |
| 13920040 | Name on file | Email address on file |
| 14066170 | Name on file | Email address on file |
| 13244197 | Name on file | Email address on file |
| 15219820 | Name on file | Email address on file |
| 13427264 | Name on file | Email address on file |
| 14071091 | Name on file | Email address on file |
| 13376536 | Name on file | Email address on file |
| 13148356 | Name on file | Email address on file |
| 15410379 | Name on file | Email address on file |
| 13498915 | Name on file | Email address on file |
| 13683491 | Name on file | Email address on file |
| 13504103 | Name on file | Email address on file |
| 15292437 | Name on file | Email address on file |
| 14098072 | Name on file | Email address on file |
| 14240009 | Name on file | Email address on file |
| 15381526 | Name on file | Email address on file |
| 13192570 | Name on file | Email address on file |
| 14120426 | Name on file | Email address on file |
| 13647366 | Name on file | Email address on file |
| 13308602 | Name on file | Email address on file |
| 13302886 | Name on file | Email address on file |
| 14429108 | Name on file | Email address on file |
| 13524409 | Name on file | Email address on file |
| 14585227 | Name on file | Email address on file |
| 14621273 | Name on file | Email address on file |
| 13432913 | Name on file | Email address on file |
| 14544835 | Name on file | Email address on file |
| 14611098 | Name on file | Email address on file |
| 13648835 | Name on file | Email address on file |
| 13842759 | Name on file | Email address on file |
| 14285239 | Name on file | Email address on file |
| 14291860 | Name on file | Email address on file |
| 14369297 | Name on file | Email address on file |
| 13774910 | Name on file | Email address on file |
| 13619507 | Name on file | Email address on file |
| 14213228 | Name on file | Email address on file |
| 13701253 | Name on file | Email address on file |
| 14582939 | Name on file | Email address on file |
| 14623560 | Name on file | Email address on file |
| 13641341 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14383522 | Name on file | Email address on file |
| 13836742 | Name on file | Email address on file |
| 13488221 | Name on file | Email address on file |
| 13757852 | Name on file | Email address on file |
| 15394031 | Name on file | Email address on file |
| 15368216 | Name on file | Email address on file |
| 14017464 | Name on file | Email address on file |
| 15390006 | Name on file | Email address on file |
| 13242200 | Name on file | Email address on file |
| 13968392 | Name on file | Email address on file |
| 13939944 | Name on file | Email address on file |
| 14605206 | Name on file | Email address on file |
| 13921821 | Name on file | Email address on file |
| 13349057 | Name on file | Email address on file |
| 13559199 | Name on file | Email address on file |
| 13764611 | Name on file | Email address on file |
| 14124134 | Name on file | Email address on file |
| 13158565 | Name on file | Email address on file |
| 14104596 | Name on file | Email address on file |
| 13239365 | Name on file | Email address on file |
| 13836163 | Name on file | Email address on file |
| 14106721 | Name on file | Email address on file |
| 14095152 | Name on file | Email address on file |
| 13722649 | Name on file | Email address on file |
| 13552450 | Name on file | Email address on file |
| 13953440 | Name on file | Email address on file |
| 13727994 | Name on file | Email address on file |
| 13785996 | Name on file | Email address on file |
| 13823489 | Name on file | Email address on file |
| 14361289 | Name on file | Email address on file |
| 14622383 | Name on file | Email address on file |
| 15271559 | Name on file | Email address on file |
| 13900362 | Name on file | Email address on file |
| 13633860 | Name on file | Email address on file |
| 14595269 | Name on file | Email address on file |
| 14654904 | Name on file | Email address on file |
| 13310309 | Name on file | Email address on file |
| 13735975 | Name on file | Email address on file |
| 13993589 | Name on file | Email address on file |
| 13555991 | Name on file | Email address on file |
| 13929801 | Name on file | Email address on file |
| 13968383 | Name on file | Email address on file |
| 14638711 | Name on file | Email address on file |
| 14596080 | Name on file | Email address on file |
| 13281880 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13313273 | Name on file | Email address on file |
| 14094398 | Name on file | Email address on file |
| 15147076 | Name on file | Email address on file |
| 13260051 | Name on file | Email address on file |
| 14045641 | Name on file | Email address on file |
| 13744958 | Name on file | Email address on file |
| 14132739 | Name on file | Email address on file |
| 14518044 | Name on file | Email address on file |
| 13925420 | Name on file | Email address on file |
| 14181011 | Name on file | Email address on file |
| 13887318 | Name on file | Email address on file |
| 14960885 | Name on file | Email address on file |
| 13201802 | Name on file | Email address on file |
| 14643376 | Name on file | Email address on file |
| 13897977 | Name on file | Email address on file |
| 13263711 | Name on file | Email address on file |
| 14579491 | Name on file | Email address on file |
| 14145804 | Name on file | Email address on file |
| 14002475 | Name on file | Email address on file |
| 13593126 | Name on file | Email address on file |
| 13214597 | Name on file | Email address on file |
| 13982793 | Name on file | Email address on file |
| 13349649 | Name on file | Email address on file |
| 14195585 | Name on file | Email address on file |
| 14008761 | Name on file | Email address on file |
| 13244198 | Name on file | Email address on file |
| 13585905 | Name on file | Email address on file |
| 15011458 | Name on file | Email address on file |
| 14036361 | Name on file | Email address on file |
| 14593016 | Name on file | Email address on file |
| 14149442 | Name on file | Email address on file |
| 13249793 | Name on file | Email address on file |
| 15373730 | Name on file | Email address on file |
| 13722275 | Name on file | Email address on file |
| 13717711 | Name on file | Email address on file |
| 14166780 | Name on file | Email address on file |
| 13270315 | Name on file | Email address on file |
| 14253013 | Name on file | Email address on file |
| 14132738 | Name on file | Email address on file |
| 13950671 | Name on file | Email address on file |
| 13313740 | Name on file | Email address on file |
| 14245628 | Name on file | Email address on file |
| 13747890 | Name on file | Email address on file |
| 13161529 | Name on file | Email address on file |
| 13326753 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15388917 | Name on file | Email address on file |
| 14591387 | Name on file | Email address on file |
| 13243984 | Name on file | Email address on file |
| 14377832 | Name on file | Email address on file |
| 14580885 | Name on file | Email address on file |
| 14160723 | Name on file | Email address on file |
| 13737935 | Name on file | Email address on file |
| 13136845 | Name on file | Email address on file |
| 14677106 | Name on file | Email address on file |
| 14382972 | Name on file | Email address on file |
| 13601166 | Name on file | Email address on file |
| 15054131 | Name on file | Email address on file |
| 14095368 | Name on file | Email address on file |
| 14133266 | Name on file | Email address on file |
| 14646889 | Name on file | Email address on file |
| 13619916 | Name on file | Email address on file |
| 13452410 | Name on file | Email address on file |
| 13266013 | Name on file | Email address on file |
| 14046135 | Name on file | Email address on file |
| 13727281 | Name on file | Email address on file |
| 13833830 | Name on file | Email address on file |
| 13312307 | Name on file | Email address on file |
| 14077774 | Name on file | Email address on file |
| 13752695 | Name on file | Email address on file |
| 13176325 | Name on file | Email address on file |
| 13875885 | Name on file | Email address on file |
| 13216716 | Name on file | Email address on file |
| 13732461 | Name on file | Email address on file |
| 14338636 | Name on file | Email address on file |
| 14250933 | Name on file | Email address on file |
| 13965672 | Name on file | Email address on file |
| 13503032 | Name on file | Email address on file |
| 13943345 | Name on file | Email address on file |
| 14235128 | Name on file | Email address on file |
| 13710368 | Name on file | Email address on file |
| 13462208 | Name on file | Email address on file |
| 14263027 | Name on file | Email address on file |
| 13325485 | Name on file | Email address on file |
| 14077800 | Name on file | Email address on file |
| 14558815 | Name on file | Email address on file |
| 14510941 | Name on file | Email address on file |
| 13393914 | Name on file | Email address on file |
| 13317897 | Name on file | Email address on file |
| 14082063 | Name on file | Email address on file |
| 14662806 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14241478 | Name on file | Email address on file |
| 13660904 | Name on file | Email address on file |
| 13979283 | Name on file | Email address on file |
| 15010859 | Name on file | Email address on file |
| 14041699 | Name on file | Email address on file |
| 14622867 | Name on file | Email address on file |
| 14459295 | Name on file | Email address on file |
| 15022966 | Name on file | Email address on file |
| 14329979 | Name on file | Email address on file |
| 14137429 | Name on file | Email address on file |
| 13550889 | Name on file | Email address on file |
| 13940749 | Name on file | Email address on file |
| 14624668 | Name on file | Email address on file |
| 13745995 | Name on file | Email address on file |
| 13227242 | Name on file | Email address on file |
| 14676517 | Name on file | Email address on file |
| 14052842 | Name on file | Email address on file |
| 13925815 | Name on file | Email address on file |
| 15404285 | Name on file | Email address on file |
| 14228413 | Name on file | Email address on file |
| 14283946 | Name on file | Email address on file |
| 13238950 | Name on file | Email address on file |
| 13753010 | Name on file | Email address on file |
| 14645596 | Name on file | Email address on file |
| 13414878 | Name on file | Email address on file |
| 14274544 | Name on file | Email address on file |
| 13577663 | Name on file | Email address on file |
| 14095110 | Name on file | Email address on file |
| 13325013 | Name on file | Email address on file |
| 14341276 | Name on file | Email address on file |
| 13243498 | Name on file | Email address on file |
| 13851321 | Name on file | Email address on file |
| 13938427 | Name on file | Email address on file |
| 13149983 | Name on file | Email address on file |
| 13869868 | Name on file | Email address on file |
| 14456064 | Name on file | Email address on file |
| 14083445 | Name on file | Email address on file |
| 15012241 | Name on file | Email address on file |
| 14474043 | Name on file | Email address on file |
| 14044553 | Name on file | Email address on file |
| 13630484 | Name on file | Email address on file |
| 14471527 | Name on file | Email address on file |
| 13375649 | Name on file | Email address on file |
| 13828771 | Name on file | Email address on file |
| 13736896 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13178999 | Name on file | Email address on file |
| 13348452 | Name on file | Email address on file |
| 13291122 | Name on file | Email address on file |
| 13326237 | Name on file | Email address on file |
| 13779618 | Name on file | Email address on file |
| 13434496 | Name on file | Email address on file |
| 13790088 | Name on file | Email address on file |
| 13354442 | Name on file | Email address on file |
| 13793207 | Name on file | Email address on file |
| 13544606 | Name on file | Email address on file |
| 14228282 | Name on file | Email address on file |
| 13339417 | Name on file | Email address on file |
| 13882367 | Name on file | Email address on file |
| 14117474 | Name on file | Email address on file |
| 14160871 | Name on file | Email address on file |
| 13309203 | Name on file | Email address on file |
| 13543379 | Name on file | Email address on file |
| 14007016 | Name on file | Email address on file |
| 13294887 | Name on file | Email address on file |
| 14532917 | Name on file | Email address on file |
| 13891370 | Name on file | Email address on file |
| 14176401 | Name on file | Email address on file |
| 13441145 | Name on file | Email address on file |
| 13876297 | Name on file | Email address on file |
| 13847215 | Name on file | Email address on file |
| 14097456 | Name on file | Email address on file |
| 14116066 | Name on file | Email address on file |
| 14488757 | Name on file | Email address on file |
| 13222522 | Name on file | Email address on file |
| 13960657 | Name on file | Email address on file |
| 14659996 | Name on file | Email address on file |
| 14132382 | Name on file | Email address on file |
| 14419042 | Name on file | Email address on file |
| 14663363 | Name on file | Email address on file |
| 15243849 | Name on file | Email address on file |
| 13834502 | Name on file | Email address on file |
| 14587003 | Name on file | Email address on file |
| 13538464 | Name on file | Email address on file |
| 13861792 | Name on file | Email address on file |
| 13242249 | Name on file | Email address on file |
| 14043094 | Name on file | Email address on file |
| 15167841 | Name on file | Email address on file |
| 13903580 | Name on file | Email address on file |
| 13684502 | Name on file | Email address on file |
| 13431360 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13545880 | Name on file | Email address on file |
| 13749540 | Name on file | Email address on file |
| 13375718 | Name on file | Email address on file |
| 14001242 | Name on file | Email address on file |
| 13421355 | Name on file | Email address on file |
| 13722306 | Name on file | Email address on file |
| 15555730 | Name on file | Email address on file |
| 13959111 | Name on file | Email address on file |
| 13413939 | Name on file | Email address on file |
| 13183667 | Name on file | Email address on file |
| 14369305 | Name on file | Email address on file |
| 13371877 | Name on file | Email address on file |
| 14524460 | Name on file | Email address on file |
| 14266243 | Name on file | Email address on file |
| 14265544 | Name on file | Email address on file |
| 14537033 | Name on file | Email address on file |
| 13291144 | Name on file | Email address on file |
| 14582364 | Name on file | Email address on file |
| 14642926 | Name on file | Email address on file |
| 14308267 | Name on file | Email address on file |
| 13375675 | Name on file | Email address on file |
| 14482059 | Name on file | Email address on file |
| 13147331 | Name on file | Email address on file |
| 13238314 | Name on file | Email address on file |
| 13331694 | Name on file | Email address on file |
| 15360281 | Name on file | Email address on file |
| 15376495 | Name on file | Email address on file |
| 13320519 | Name on file | Email address on file |
| 14122290 | Name on file | Email address on file |
| 13369620 | Name on file | Email address on file |
| 14451647 | Name on file | Email address on file |
| 13860592 | Name on file | Email address on file |
| 13175102 | Name on file | Email address on file |
| 13617964 | Name on file | Email address on file |
| 13235084 | Name on file | Email address on file |
| 13457819 | Name on file | Email address on file |
| 13524755 | Name on file | Email address on file |
| 13774136 | Name on file | Email address on file |
| 15095781 | Name on file | Email address on file |
| 13990829 | Name on file | Email address on file |
| 13593599 | Name on file | Email address on file |
| 13552531 | Name on file | Email address on file |
| 14669236 | Name on file | Email address on file |
| 15375216 | Name on file | Email address on file |
| 14115282 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13913763 | Name on file | Email address on file |
| 14094350 | Name on file | Email address on file |
| 13569447 | Name on file | Email address on file |
| 13357433 | Name on file | Email address on file |
| 15400358 | Name on file | Email address on file |
| 14670200 | Name on file | Email address on file |
| 13705816 | Name on file | Email address on file |
| 13541559 | Name on file | Email address on file |
| 13395335 | Name on file | Email address on file |
| 13946804 | Name on file | Email address on file |
| 14378275 | Name on file | Email address on file |
| 14941972 | Name on file | Email address on file |
| 14000837 | Name on file | Email address on file |
| 14669911 | Name on file | Email address on file |
| 13323615 | Name on file | Email address on file |
| 14632870 | Name on file | Email address on file |
| 13199463 | Name on file | Email address on file |
| 13271715 | Name on file | Email address on file |
| 13937396 | Name on file | Email address on file |
| 14204368 | Name on file | Email address on file |
| 13185612 | Name on file | Email address on file |
| 14447944 | Name on file | Email address on file |
| 13609800 | Name on file | Email address on file |
| 13655947 | Name on file | Email address on file |
| 14559806 | Name on file | Email address on file |
| 13245277 | Name on file | Email address on file |
| 15178064 | Name on file | Email address on file |
| 14301353 | Name on file | Email address on file |
| 13291615 | Name on file | Email address on file |
| 13725259 | Name on file | Email address on file |
| 13208306 | Name on file | Email address on file |
| 14392127 | Name on file | Email address on file |
| 14230553 | Name on file | Email address on file |
| 13679270 | Name on file | Email address on file |
| 13269088 | Name on file | Email address on file |
| 13710297 | Name on file | Email address on file |
| 14083946 | Name on file | Email address on file |
| 14036288 | Name on file | Email address on file |
| 13221553 | Name on file | Email address on file |
| 13957004 | Name on file | Email address on file |
| 13928449 | Name on file | Email address on file |
| 13520247 | Name on file | Email address on file |
| 13730535 | Name on file | Email address on file |
| 13288038 | Name on file | Email address on file |
| 14112824 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13488809 | Name on file | Email address on file |
| 14204851 | Name on file | Email address on file |
| 13147095 | Name on file | Email address on file |
| 14452647 | Name on file | Email address on file |
| 13314118 | Name on file | Email address on file |
| 13296183 | Name on file | Email address on file |
| 13871239 | Name on file | Email address on file |
| 13247859 | Name on file | Email address on file |
| 15177810 | Name on file | Email address on file |
| 14328633 | Name on file | Email address on file |
| 14580918 | Name on file | Email address on file |
| 14088792 | Name on file | Email address on file |
| 19008109 | Name on file | Email address on file |
| 19016082 | Name on file | Email address on file |
| 18241542 | Name on file | Email address on file |
| 14922242 | Name on file | Email address on file |
| 15288877 | Name on file | Email address on file |
| 15275389 | Name on file | Email address on file |
| 15290763 | Name on file | Email address on file |
| 15274875 | Name on file | Email address on file |
| 15046500 | Name on file | Email address on file |
| 15246709 | Name on file | Email address on file |
| 15182599 | Name on file | Email address on file |
| 15255211 | Name on file | Email address on file |
| 14923987 | Name on file | Email address on file |
| 15291348 | Name on file | Email address on file |
| 14905051 | Name on file | Email address on file |
| 14967769 | Name on file | Email address on file |
| 13184666 | Name on file | Email address on file |
| 15155147 | Name on file | Email address on file |
| 14329116 | Name on file | Email address on file |
| 15106649 | Name on file | Email address on file |
| 15092214 | Name on file | Email address on file |
| 15370260 | Name on file | Email address on file |
| 13943018 | Name on file | Email address on file |
| 13630844 | Name on file | Email address on file |
| 18258288 | Name on file | Email address on file |
| 15069421 | Name on file | Email address on file |
| 15213561 | Name on file | Email address on file |
| 13395001 | Name on file | Email address on file |
| 13186243 | Name on file | Email address on file |
| 13799724 | Name on file | Email address on file |
| 14143463 | Name on file | Email address on file |
| 15100081 | Name on file | Email address on file |
| 15031072 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15265150 | Name on file | Email address on file |
| 15015393 | Name on file | Email address on file |
| 13344139 | Name on file | Email address on file |
| 15024649 | Name on file | Email address on file |
| 15060705 | Name on file | Email address on file |
| 14039414 | Name on file | Email address on file |
| 14581563 | Name on file | Email address on file |
| 14534610 | Name on file | Email address on file |
| 14644167 | Name on file | Email address on file |
| 13441140 | Name on file | Email address on file |
| 14476961 | Name on file | Email address on file |
| 13868445 | Name on file | Email address on file |
| 15555879 | Name on file | Email address on file |
| 14329477 | Name on file | Email address on file |
| 14446335 | Name on file | Email address on file |
| 13439305 | Name on file | Email address on file |
| 13598182 | Name on file | Email address on file |
| 15282339 | Name on file | Email address on file |
| 14895633 | Name on file | Email address on file |
| 13648244 | Name on file | Email address on file |
| 13660392 | Name on file | Email address on file |
| 14615404 | Name on file | Email address on file |
| 13801536 | Name on file | Email address on file |
| 13789202 | Name on file | Email address on file |
| 14486663 | Name on file | Email address on file |
| 15026575 | Name on file | Email address on file |
| 14684578 | Name on file | Email address on file |
| 15290377 | Name on file | Email address on file |
| 14289302 | Name on file | Email address on file |
| 13515623 | Name on file | Email address on file |
| 14343894 | Name on file | Email address on file |
| 14282149 | Name on file | Email address on file |
| 14334662 | Name on file | Email address on file |
| 13945046 | Name on file | Email address on file |
| 14383186 | Name on file | Email address on file |
| 14277934 | Name on file | Email address on file |
| 14381521 | Name on file | Email address on file |
| 14497518 | Name on file | Email address on file |
| 14291098 | Name on file | Email address on file |
| 14385211 | Name on file | Email address on file |
| 13328532 | Name on file | Email address on file |
| 14426577 | Name on file | Email address on file |
| 14482233 | Name on file | Email address on file |
| 14253512 | Name on file | Email address on file |
| 14151386 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14315624 | Name on file | Email address on file |
| 13475380 | Name on file | Email address on file |
| 14250690 | Name on file | Email address on file |
| 13510552 | Name on file | Email address on file |
| 14496243 | Name on file | Email address on file |
| 14441286 | Name on file | Email address on file |
| 14146731 | Name on file | Email address on file |
| 14496462 | Name on file | Email address on file |
| 14030349 | Name on file | Email address on file |
| 13955453 | Name on file | Email address on file |
| 14360548 | Name on file | Email address on file |
| 14408737 | Name on file | Email address on file |
| 13749140 | Name on file | Email address on file |
| 14059383 | Name on file | Email address on file |
| 14491161 | Name on file | Email address on file |
| 14459490 | Name on file | Email address on file |
| 14336553 | Name on file | Email address on file |
| 14387541 | Name on file | Email address on file |
| 14324225 | Name on file | Email address on file |
| 13168122 | Name on file | Email address on file |
| 13849245 | Name on file | Email address on file |
| 14084234 | Name on file | Email address on file |
| 13742566 | Name on file | Email address on file |
| 13198092 | Name on file | Email address on file |
| 14121413 | Name on file | Email address on file |
| 13711809 | Name on file | Email address on file |
| 13988199 | Name on file | Email address on file |
| 14423361 | Name on file | Email address on file |
| 14346099 | Name on file | Email address on file |
| 13231176 | Name on file | Email address on file |
| 14415172 | Name on file | Email address on file |
| 14621065 | Name on file | Email address on file |
| 14184120 | Name on file | Email address on file |
| 14052163 | Name on file | Email address on file |
| 14480332 | Name on file | Email address on file |
| 14445955 | Name on file | Email address on file |
| 14532878 | Name on file | Email address on file |
| 14385555 | Name on file | Email address on file |
| 14361027 | Name on file | Email address on file |
| 14335953 | Name on file | Email address on file |
| 13392587 | Name on file | Email address on file |
| 13414034 | Name on file | Email address on file |
| 14535628 | Name on file | Email address on file |
| 13310381 | Name on file | Email address on file |
| 13837750 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13365871 | Name on file | Email address on file |
| 13412453 | Name on file | Email address on file |
| 13986226 | Name on file | Email address on file |
| 13206491 | Name on file | Email address on file |
| 13691308 | Name on file | Email address on file |
| 13807403 | Name on file | Email address on file |
| 14430216 | Name on file | Email address on file |
| 13549025 | Name on file | Email address on file |
| 14435640 | Name on file | Email address on file |
| 14276411 | Name on file | Email address on file |
| 14355119 | Name on file | Email address on file |
| 13415672 | Name on file | Email address on file |
| 13212145 | Name on file | Email address on file |
| 14017866 | Name on file | Email address on file |
| 14407666 | Name on file | Email address on file |
| 13522922 | Name on file | Email address on file |
| 13717482 | Name on file | Email address on file |
| 14312276 | Name on file | Email address on file |
| 13277100 | Name on file | Email address on file |
| 14528375 | Name on file | Email address on file |
| 14118545 | Name on file | Email address on file |
| 13698610 | Name on file | Email address on file |
| 15555738 | Name on file | Email address on file |
| 14501081 | Name on file | Email address on file |
| 14307577 | Name on file | Email address on file |
| 14541182 | Name on file | Email address on file |
| 14293816 | Name on file | Email address on file |
| 14503626 | Name on file | Email address on file |
| 14484707 | Name on file | Email address on file |
| 13826056 | Name on file | Email address on file |
| 13751081 | Name on file | Email address on file |
| 14506104 | Name on file | Email address on file |
| 14467072 | Name on file | Email address on file |
| 13743437 | Name on file | Email address on file |
| 14006976 | Name on file | Email address on file |
| 14533411 | Name on file | Email address on file |
| 14055118 | Name on file | Email address on file |
| 13146802 | Name on file | Email address on file |
| 14218519 | Name on file | Email address on file |
| 13468459 | Name on file | Email address on file |
| 14368012 | Name on file | Email address on file |
| 14546862 | Name on file | Email address on file |
| 13240195 | Name on file | Email address on file |
| 18237794 | Name on file | Email address on file |
| 13810024 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14584927 | Name on file | Email address on file |
| 14521634 | Name on file | Email address on file |
| 14338493 | Name on file | Email address on file |
| 15205022 | Name on file | Email address on file |
| 13423251 | Name on file | Email address on file |
| 14517704 | Name on file | Email address on file |
| 14519468 | Name on file | Email address on file |
| 13606198 | Name on file | Email address on file |
| 13613164 | Name on file | Email address on file |
| 14331817 | Name on file | Email address on file |
| 14369122 | Name on file | Email address on file |
| 14488331 | Name on file | Email address on file |
| 13835945 | Name on file | Email address on file |
| 14430702 | Name on file | Email address on file |
| 14454787 | Name on file | Email address on file |
| 14319884 | Name on file | Email address on file |
| 13218827 | Name on file | Email address on file |
| 14390666 | Name on file | Email address on file |
| 13561478 | Name on file | Email address on file |
| 14501103 | Name on file | Email address on file |
| 13343322 | Name on file | Email address on file |
| 14591910 | Name on file | Email address on file |
| 14286300 | Name on file | Email address on file |
| 14146927 | Name on file | Email address on file |
| 15014834 | Name on file | Email address on file |
| 13464895 | Name on file | Email address on file |
| 14105065 | Name on file | Email address on file |
| 14266990 | Name on file | Email address on file |
| 14266423 | Name on file | Email address on file |
| 13547806 | Name on file | Email address on file |
| 14528398 | Name on file | Email address on file |
| 15275317 | Name on file | Email address on file |
| 15064169 | Name on file | Email address on file |
| 15290956 | Name on file | Email address on file |
| 14192605 | Name on file | Email address on file |
| 14536727 | Name on file | Email address on file |
| 13267173 | Name on file | Email address on file |
| 14247194 | Name on file | Email address on file |
| 14261582 | Name on file | Email address on file |
| 14367331 | Name on file | Email address on file |
| 14370284 | Name on file | Email address on file |
| 13261129 | Name on file | Email address on file |
| 14535761 | Name on file | Email address on file |
| 13835142 | Name on file | Email address on file |
| 13612047 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16863804 | Name on file | Email address on file |
| 13543538 | Name on file | Email address on file |
| 14225487 | Name on file | Email address on file |
| 14678385 | Name on file | Email address on file |
| 13505766 | Name on file | Email address on file |
| 13342454 | Name on file | Email address on file |
| 13473352 | Name on file | Email address on file |
| 14423730 | Name on file | Email address on file |
| 14363595 | Name on file | Email address on file |
| 14302188 | Name on file | Email address on file |
| 13391770 | Name on file | Email address on file |
| 14489589 | Name on file | Email address on file |
| 13599549 | Name on file | Email address on file |
| 14496597 | Name on file | Email address on file |
| 14676303 | Name on file | Email address on file |
| 14469994 | Name on file | Email address on file |
| 14190988 | Name on file | Email address on file |
| 14018182 | Name on file | Email address on file |
| 15044160 | Name on file | Email address on file |
| 14613937 | Name on file | Email address on file |
| 13234167 | Name on file | Email address on file |
| 14013843 | Name on file | Email address on file |
| 13941564 | Name on file | Email address on file |
| 13538825 | Name on file | Email address on file |
| 13734824 | Name on file | Email address on file |
| 14476530 | Name on file | Email address on file |
| 13443538 | Name on file | Email address on file |
| 13971810 | Name on file | Email address on file |
| 13347751 | Name on file | Email address on file |
| 14395626 | Name on file | Email address on file |
| 14312199 | Name on file | Email address on file |
| 14385630 | Name on file | Email address on file |
| 14481129 | Name on file | Email address on file |
| 13481355 | Name on file | Email address on file |
| 13679204 | Name on file | Email address on file |
| 13313150 | Name on file | Email address on file |
| 14476090 | Name on file | Email address on file |
| 13674982 | Name on file | Email address on file |
| 14448859 | Name on file | Email address on file |
| 13609106 | Name on file | Email address on file |
| 14289607 | Name on file | Email address on file |
| 13261157 | Name on file | Email address on file |
| 14300871 | Name on file | Email address on file |
| 14681025 | Name on file | Email address on file |
| 13494335 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14084235 | Name on file | Email address on file |
| 13375585 | Name on file | Email address on file |
| 14059443 | Name on file | Email address on file |
| 15555926 | Name on file | Email address on file |
| 14508983 | Name on file | Email address on file |
| 13885547 | Name on file | Email address on file |
| 14513693 | Name on file | Email address on file |
| 13845248 | Name on file | Email address on file |
| 14268453 | Name on file | Email address on file |
| 14502716 | Name on file | Email address on file |
| 13962050 | Name on file | Email address on file |
| 14312459 | Name on file | Email address on file |
| 13559073 | Name on file | Email address on file |
| 15055345 | Name on file | Email address on file |
| 13676104 | Name on file | Email address on file |
| 14303624 | Name on file | Email address on file |
| 14361443 | Name on file | Email address on file |
| 14515085 | Name on file | Email address on file |
| 13384019 | Name on file | Email address on file |
| 14419060 | Name on file | Email address on file |
| 13675380 | Name on file | Email address on file |
| 14309945 | Name on file | Email address on file |
| 13735804 | Name on file | Email address on file |
| 14597060 | Name on file | Email address on file |
| 13271100 | Name on file | Email address on file |
| 13774401 | Name on file | Email address on file |
| 14036376 | Name on file | Email address on file |
| 14491146 | Name on file | Email address on file |
| 14142406 | Name on file | Email address on file |
| 14491186 | Name on file | Email address on file |
| 14473828 | Name on file | Email address on file |
| 13803026 | Name on file | Email address on file |
| 14353521 | Name on file | Email address on file |
| 14485543 | Name on file | Email address on file |
| 14383248 | Name on file | Email address on file |
| 15276927 | Name on file | Email address on file |
| 13491601 | Name on file | Email address on file |
| 14654404 | Name on file | Email address on file |
| 14446232 | Name on file | Email address on file |
| 14330164 | Name on file | Email address on file |
| 13776359 | Name on file | Email address on file |
| 14384271 | Name on file | Email address on file |
| 14536571 | Name on file | Email address on file |
| 13550961 | Name on file | Email address on file |
| 14121864 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15203573 | Name on file | Email address on file |
| 18241332 | Name on file | Email address on file |
| 13280669 | Name on file | Email address on file |
| 13768317 | Name on file | Email address on file |
| 13600932 | Name on file | Email address on file |
| 15159389 | Name on file | Email address on file |
| 15104390 | Name on file | Email address on file |
| 15223140 | Name on file | Email address on file |
| 14479817 | Name on file | Email address on file |
| 14509273 | Name on file | Email address on file |
| 14672986 | Name on file | Email address on file |
| 14676436 | Name on file | Email address on file |
| 14364722 | Name on file | Email address on file |
| 14458169 | Name on file | Email address on file |
| 14302344 | Name on file | Email address on file |
| 13307655 | Name on file | Email address on file |
| 15167244 | Name on file | Email address on file |
| 14088170 | Name on file | Email address on file |
| 14307811 | Name on file | Email address on file |
| 15054919 | Name on file | Email address on file |
| 14606706 | Name on file | Email address on file |
| 15236092 | Name on file | Email address on file |
| 14110562 | Name on file | Email address on file |
| 14625210 | Name on file | Email address on file |
| 14644429 | Name on file | Email address on file |
| 14175619 | Name on file | Email address on file |
| 14451606 | Name on file | Email address on file |
| 15359744 | Name on file | Email address on file |
| 13225895 | Name on file | Email address on file |
| 15394268 | Name on file | Email address on file |
| 14593181 | Name on file | Email address on file |
| 14154485 | Name on file | Email address on file |
| 13623091 | Name on file | Email address on file |
| 15036144 | Name on file | Email address on file |
| 13189353 | Name on file | Email address on file |
| 14089224 | Name on file | Email address on file |
| 14913381 | Name on file | Email address on file |
| 14115954 | Name on file | Email address on file |
| 14327680 | Name on file | Email address on file |
| 14301099 | Name on file | Email address on file |
| 13435934 | Name on file | Email address on file |
| 14334065 | Name on file | Email address on file |
| 14047025 | Name on file | Email address on file |
| 14488510 | Name on file | Email address on file |
| 13702329 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14305513 | Name on file | Email address on file |
| 13158150 | Name on file | Email address on file |
| 14217789 | Name on file | Email address on file |
| 13664393 | Name on file | Email address on file |
| 13266902 | Name on file | Email address on file |
| 13213610 | Name on file | Email address on file |
| 15056761 | Name on file | Email address on file |
| 13343412 | Name on file | Email address on file |
| 13296673 | Name on file | Email address on file |
| 15074985 | Name on file | Email address on file |
| 15252258 | Name on file | Email address on file |
| 15105169 | Name on file | Email address on file |
| 15289289 | Name on file | Email address on file |
| 15283467 | Name on file | Email address on file |
| 14527460 | Name on file | Email address on file |
| 15281034 | Name on file | Email address on file |
| 13780664 | Name on file | Email address on file |
| 13744721 | Name on file | Email address on file |
| 14226225 | Name on file | Email address on file |
| 13712499 | Name on file | Email address on file |
| 13671439 | Name on file | Email address on file |
| 14060124 | Name on file | Email address on file |
| 14129601 | Name on file | Email address on file |
| 13220503 | Name on file | Email address on file |
| 15373182 | Name on file | Email address on file |
| 15376277 | Name on file | Email address on file |
| 13718127 | Name on file | Email address on file |
| 13666926 | Name on file | Email address on file |
| 14361750 | Name on file | Email address on file |
| 13742646 | Name on file | Email address on file |
| 13691922 | Name on file | Email address on file |
| 13570290 | Name on file | Email address on file |
| 13810556 | Name on file | Email address on file |
| 15363264 | Name on file | Email address on file |
| 13868172 | Name on file | Email address on file |
| 13762814 | Name on file | Email address on file |
| 13795514 | Name on file | Email address on file |
| 15371625 | Name on file | Email address on file |
| 15371924 | Name on file | Email address on file |
| 14474346 | Name on file | Email address on file |
| 15385633 | Name on file | Email address on file |
| 14384515 | Name on file | Email address on file |
| 14443504 | Name on file | Email address on file |
| 13548870 | Name on file | Email address on file |
| 14621970 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13345761 | Name on file | Email address on file |
| 15406504 | Name on file | Email address on file |
| 13152761 | Name on file | Email address on file |
| 13824781 | Name on file | Email address on file |
| 14651300 | Name on file | Email address on file |
| 13476605 | Name on file | Email address on file |
| 13920816 | Name on file | Email address on file |
| 15362092 | Name on file | Email address on file |
| 13963062 | Name on file | Email address on file |
| 14101210 | Name on file | Email address on file |
| 15401714 | Name on file | Email address on file |
| 13860720 | Name on file | Email address on file |
| 14349126 | Name on file | Email address on file |
| 14448897 | Name on file | Email address on file |
| 13530339 | Name on file | Email address on file |
| 13607220 | Name on file | Email address on file |
| 14189662 | Name on file | Email address on file |
| 13220017 | Name on file | Email address on file |
| 14187245 | Name on file | Email address on file |
| 13887521 | Name on file | Email address on file |
| 14546118 | Name on file | Email address on file |
| 13740052 | Name on file | Email address on file |
| 15360108 | Name on file | Email address on file |
| 14125402 | Name on file | Email address on file |
| 14387385 | Name on file | Email address on file |
| 15111655 | Name on file | Email address on file |
| 14247625 | Name on file | Email address on file |
| 14487298 | Name on file | Email address on file |
| 14400929 | Name on file | Email address on file |
| 14320602 | Name on file | Email address on file |
| 14453405 | Name on file | Email address on file |
| 14519136 | Name on file | Email address on file |
| 13928368 | Name on file | Email address on file |
| 13409684 | Name on file | Email address on file |
| 13795466 | Name on file | Email address on file |
| 13637298 | Name on file | Email address on file |
| 13396639 | Name on file | Email address on file |
| 14303510 | Name on file | Email address on file |
| 14120768 | Name on file | Email address on file |
| 13517886 | Name on file | Email address on file |
| 14220029 | Name on file | Email address on file |
| 13884786 | Name on file | Email address on file |
| 14409794 | Name on file | Email address on file |
| 14327846 | Name on file | Email address on file |
| 14462836 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13567743 | Name on file | Email address on file |
| 14668354 | Name on file | Email address on file |
| 14491696 | Name on file | Email address on file |
| 14098394 | Name on file | Email address on file |
| 13641037 | Name on file | Email address on file |
| 14057661 | Name on file | Email address on file |
| 13766931 | Name on file | Email address on file |
| 13505460 | Name on file | Email address on file |
| 13916837 | Name on file | Email address on file |
| 13494188 | Name on file | Email address on file |
| 13770552 | Name on file | Email address on file |
| 13417284 | Name on file | Email address on file |
| 14326487 | Name on file | Email address on file |
| 13146262 | Name on file | Email address on file |
| 14594899 | Name on file | Email address on file |
| 14366379 | Name on file | Email address on file |
| 14321512 | Name on file | Email address on file |
| 13192854 | Name on file | Email address on file |
| 14361580 | Name on file | Email address on file |
| 13350144 | Name on file | Email address on file |
| 13209827 | Name on file | Email address on file |
| 13376551 | Name on file | Email address on file |
| 15371634 | Name on file | Email address on file |
| 13519115 | Name on file | Email address on file |
| 13608833 | Name on file | Email address on file |
| 14157313 | Name on file | Email address on file |
| 13595027 | Name on file | Email address on file |
| 14006594 | Name on file | Email address on file |
| 13192387 | Name on file | Email address on file |
| 14240345 | Name on file | Email address on file |
| 14271416 | Name on file | Email address on file |
| 14048870 | Name on file | Email address on file |
| 13289102 | Name on file | Email address on file |
| 15394224 | Name on file | Email address on file |
| 14640962 | Name on file | Email address on file |
| 14502286 | Name on file | Email address on file |
| 15407442 | Name on file | Email address on file |
| 13396729 | Name on file | Email address on file |
| 15281805 | Name on file | Email address on file |
| 13256064 | Name on file | Email address on file |
| 14015362 | Name on file | Email address on file |
| 13326621 | Name on file | Email address on file |
| 14474413 | Name on file | Email address on file |
| 13866456 | Name on file | Email address on file |
| 13173991 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15264360 | Name on file | Email address on file |
| 15286405 | Name on file | Email address on file |
| 14662873 | Name on file | Email address on file |
| 15289954 | Name on file | Email address on file |
| 13739884 | Name on file | Email address on file |
| 13722407 | Name on file | Email address on file |
| 14615030 | Name on file | Email address on file |
| 18258804 | Name on file | Email address on file |
| 14160905 | Name on file | Email address on file |
| 15228072 | Name on file | Email address on file |
| 14039717 | Name on file | Email address on file |
| 13506256 | Name on file | Email address on file |
| 15367632 | Name on file | Email address on file |
| 14336746 | Name on file | Email address on file |
| 13263732 | Name on file | Email address on file |
| 13243315 | Name on file | Email address on file |
| 14678935 | Name on file | Email address on file |
| 14491233 | Name on file | Email address on file |
| 14131601 | Name on file | Email address on file |
| 13792392 | Name on file | Email address on file |
| 14287084 | Name on file | Email address on file |
| 14367351 | Name on file | Email address on file |
| 14337792 | Name on file | Email address on file |
| 14130559 | Name on file | Email address on file |
| 15284247 | Name on file | Email address on file |
| 15283022 | Name on file | Email address on file |
| 15290934 | Name on file | Email address on file |
| 14042178 | Name on file | Email address on file |
| 14343374 | Name on file | Email address on file |
| 13752452 | Name on file | Email address on file |
| 14064678 | Name on file | Email address on file |
| 13513155 | Name on file | Email address on file |
| 13479298 | Name on file | Email address on file |
| 14933188 | Name on file | Email address on file |
| 15147160 | Name on file | Email address on file |
| 14554087 | Name on file | Email address on file |
| 15188557 | Name on file | Email address on file |
| 14625207 | Name on file | Email address on file |
| 14644413 | Name on file | Email address on file |
| 13293895 | Name on file | Email address on file |
| 13767862 | Name on file | Email address on file |
| 14438264 | Name on file | Email address on file |
| 13152399 | Name on file | Email address on file |
| 15148836 | Name on file | Email address on file |
| 15253664 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14633876 | Name on file | Email address on file |
| 14214123 | Name on file | Email address on file |
| 13717699 | Name on file | Email address on file |
| 14280372 | Name on file | Email address on file |
| 13343493 | Name on file | Email address on file |
| 14080372 | Name on file | Email address on file |
| 15167799 | Name on file | Email address on file |
| 15000188 | Name on file | Email address on file |
| 15193907 | Name on file | Email address on file |
| 13302959 | Name on file | Email address on file |
| 13547393 | Name on file | Email address on file |
| 14309165 | Name on file | Email address on file |
| 14897366 | Name on file | Email address on file |
| 13271167 | Name on file | Email address on file |
| 14561297 | Name on file | Email address on file |
| 14610113 | Name on file | Email address on file |
| 13944030 | Name on file | Email address on file |
| 14054301 | Name on file | Email address on file |
| 14908467 | Name on file | Email address on file |
| 14935805 | Name on file | Email address on file |
| 15119539 | Name on file | Email address on file |
| 15072996 | Name on file | Email address on file |
| 13879135 | Name on file | Email address on file |
| 13904316 | Name on file | Email address on file |
| 13579900 | Name on file | Email address on file |
| 14219501 | Name on file | Email address on file |
| 13458173 | Name on file | Email address on file |
| 14335752 | Name on file | Email address on file |
| 14323195 | Name on file | Email address on file |
| 13726207 | Name on file | Email address on file |
| 13317902 | Name on file | Email address on file |
| 14222927 | Name on file | Email address on file |
| 14493653 | Name on file | Email address on file |
| 13890723 | Name on file | Email address on file |
| 14943473 | Name on file | Email address on file |
| 15194677 | Name on file | Email address on file |
| 13705516 | Name on file | Email address on file |
| 13637947 | Name on file | Email address on file |
| 14387521 | Name on file | Email address on file |
| 13621822 | Name on file | Email address on file |
| 14913277 | Name on file | Email address on file |
| 13946631 | Name on file | Email address on file |
| 15162619 | Name on file | Email address on file |
| 15118448 | Name on file | Email address on file |
| 14417919 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13679509 | Name on file | Email address on file |
| 14427915 | Name on file | Email address on file |
| 14160046 | Name on file | Email address on file |
| 15262355 | Name on file | Email address on file |
| 15216023 | Name on file | Email address on file |
| 14275487 | Name on file | Email address on file |
| 15029618 | Name on file | Email address on file |
| 14509781 | Name on file | Email address on file |
| 15383619 | Name on file | Email address on file |
| 13660201 | Name on file | Email address on file |
| 14299261 | Name on file | Email address on file |
| 13189998 | Name on file | Email address on file |
| 15039783 | Name on file | Email address on file |
| 13336271 | Name on file | Email address on file |
| 13479192 | Name on file | Email address on file |
| 14679891 | Name on file | Email address on file |
| 13365116 | Name on file | Email address on file |
| 15167036 | Name on file | Email address on file |
| 13419848 | Name on file | Email address on file |
| 13169897 | Name on file | Email address on file |
| 13531019 | Name on file | Email address on file |
| 14538825 | Name on file | Email address on file |
| 13186911 | Name on file | Email address on file |
| 15023277 | Name on file | Email address on file |
| 13872488 | Name on file | Email address on file |
| 15125930 | Name on file | Email address on file |
| 14286460 | Name on file | Email address on file |
| 14406288 | Name on file | Email address on file |
| 13771327 | Name on file | Email address on file |
| 13636909 | Name on file | Email address on file |
| 14618437 | Name on file | Email address on file |
| 13433368 | Name on file | Email address on file |
| 13639202 | Name on file | Email address on file |
| 13635359 | Name on file | Email address on file |
| 14927430 | Name on file | Email address on file |
| 15087479 | Name on file | Email address on file |
| 14176924 | Name on file | Email address on file |
| 15280408 | Name on file | Email address on file |
| 13887313 | Name on file | Email address on file |
| 13851823 | Name on file | Email address on file |
| 15385322 | Name on file | Email address on file |
| 13284430 | Name on file | Email address on file |
| 14390418 | Name on file | Email address on file |
| 13948453 | Name on file | Email address on file |
| 15281111 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15218849 | Name on file | Email address on file |
| 14085320 | Name on file | Email address on file |
| 13790213 | Name on file | Email address on file |
| 13229207 | Name on file | Email address on file |
| 15106503 | Name on file | Email address on file |
| 15131923 | Name on file | Email address on file |
| 14988339 | Name on file | Email address on file |
| 15094746 | Name on file | Email address on file |
| 14238492 | Name on file | Email address on file |
| 15106172 | Name on file | Email address on file |
| 14213240 | Name on file | Email address on file |
| 14924540 | Name on file | Email address on file |
| 13523676 | Name on file | Email address on file |
| 13286849 | Name on file | Email address on file |
| 15232839 | Name on file | Email address on file |
| 13762072 | Name on file | Email address on file |
| 15226551 | Name on file | Email address on file |
| 13464887 | Name on file | Email address on file |
| 15265054 | Name on file | Email address on file |
| 15188505 | Name on file | Email address on file |
| 15059370 | Name on file | Email address on file |
| 13214986 | Name on file | Email address on file |
| 15279882 | Name on file | Email address on file |
| 14952595 | Name on file | Email address on file |
| 15286287 | Name on file | Email address on file |
| 15124911 | Name on file | Email address on file |
| 14998382 | Name on file | Email address on file |
| 15220367 | Name on file | Email address on file |
| 14381778 | Name on file | Email address on file |
| 15126601 | Name on file | Email address on file |
| 15209040 | Name on file | Email address on file |
| 15289995 | Name on file | Email address on file |
| 13504087 | Name on file | Email address on file |
| 14530380 | Name on file | Email address on file |
| 14443390 | Name on file | Email address on file |
| 15145121 | Name on file | Email address on file |
| 14277223 | Name on file | Email address on file |
| 15290932 | Name on file | Email address on file |
| 15276060 | Name on file | Email address on file |
| 13468535 | Name on file | Email address on file |
| 13969298 | Name on file | Email address on file |
| 15218542 | Name on file | Email address on file |
| 14192617 | Name on file | Email address on file |
| 13700476 | Name on file | Email address on file |
| 14523105 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14418296 | Name on file | Email address on file |
| 14467219 | Name on file | Email address on file |
| 13502676 | Name on file | Email address on file |
| 13412406 | Name on file | Email address on file |
| 14485150 | Name on file | Email address on file |
| 14330115 | Name on file | Email address on file |
| 13872661 | Name on file | Email address on file |
| 13262621 | Name on file | Email address on file |
| 13238629 | Name on file | Email address on file |
| 13853337 | Name on file | Email address on file |
| 14387551 | Name on file | Email address on file |
| 14418467 | Name on file | Email address on file |
| 13903009 | Name on file | Email address on file |
| 14417713 | Name on file | Email address on file |
| 14343300 | Name on file | Email address on file |
| 14199216 | Name on file | Email address on file |
| 14033033 | Name on file | Email address on file |
| 14202821 | Name on file | Email address on file |
| 13549937 | Name on file | Email address on file |
| 14433025 | Name on file | Email address on file |
| 14003977 | Name on file | Email address on file |
| 14360762 | Name on file | Email address on file |
| 14506339 | Name on file | Email address on file |
| 14450926 | Name on file | Email address on file |
| 13228190 | Name on file | Email address on file |
| 14492244 | Name on file | Email address on file |
| 22145774 | Name on file | Email address on file |
| 14336347 | Name on file | Email address on file |
| 13252902 | Name on file | Email address on file |
| 15271262 | Name on file | Email address on file |
| 14288168 | Name on file | Email address on file |
| 14171317 | Name on file | Email address on file |
| 13757156 | Name on file | Email address on file |
| 14532911 | Name on file | Email address on file |
| 13611869 | Name on file | Email address on file |
| 14626013 | Name on file | Email address on file |
| 13548033 | Name on file | Email address on file |
| 13309956 | Name on file | Email address on file |
| 14386132 | Name on file | Email address on file |
| 14610160 | Name on file | Email address on file |
| 15054071 | Name on file | Email address on file |
| 14583774 | Name on file | Email address on file |
| 13420354 | Name on file | Email address on file |
| 14974667 | Name on file | Email address on file |
| 13167990 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14523609 | Name on file | Email address on file |
| 14470197 | Name on file | Email address on file |
| 14448947 | Name on file | Email address on file |
| 14532628 | Name on file | Email address on file |
| 13465472 | Name on file | Email address on file |
| 14457443 | Name on file | Email address on file |
| 13187735 | Name on file | Email address on file |
| 14895138 | Name on file | Email address on file |
| 15283268 | Name on file | Email address on file |
| 15229828 | Name on file | Email address on file |
| 13366499 | Name on file | Email address on file |
| 14205217 | Name on file | Email address on file |
| 14087945 | Name on file | Email address on file |
| 13922294 | Name on file | Email address on file |
| 14269135 | Name on file | Email address on file |
| 13280542 | Name on file | Email address on file |
| 13183646 | Name on file | Email address on file |
| 13628906 | Name on file | Email address on file |
| 13632681 | Name on file | Email address on file |
| 13729621 | Name on file | Email address on file |
| 15149467 | Name on file | Email address on file |
| 15183751 | Name on file | Email address on file |
| 18331426 | Name on file | Email address on file |
| 14317365 | Name on file | Email address on file |
| 14973324 | Name on file | Email address on file |
| 14023905 | Name on file | Email address on file |
| 14302558 | Name on file | Email address on file |
| 15280935 | Name on file | Email address on file |
| 13729344 | Name on file | Email address on file |
| 13165805 | Name on file | Email address on file |
| 14681851 | Name on file | Email address on file |
| 13780389 | Name on file | Email address on file |
| 13395299 | Name on file | Email address on file |
| 13369822 | Name on file | Email address on file |
| 14249513 | Name on file | Email address on file |
| 14064344 | Name on file | Email address on file |
| 13644387 | Name on file | Email address on file |
| 15107194 | Name on file | Email address on file |
| 14266632 | Name on file | Email address on file |
| 14551015 | Name on file | Email address on file |
| 13492285 | Name on file | Email address on file |
| 13979366 | Name on file | Email address on file |
| 13783026 | Name on file | Email address on file |
| 15280632 | Name on file | Email address on file |
| 13805932 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14512973 | Name on file | Email address on file |
| 13323592 | Name on file | Email address on file |
| 13466081 | Name on file | Email address on file |
| 14375388 | Name on file | Email address on file |
| 14308874 | Name on file | Email address on file |
| 15041089 | Name on file | Email address on file |
| 14527674 | Name on file | Email address on file |
| 15013304 | Name on file | Email address on file |
| 14443613 | Name on file | Email address on file |
| 22425592 | NORTHWAY HOUSING, LLC as Transferee of Name on File | Email address on file |
| 15185048 | Name on file | Email address on file |
| 15043044 | Name on file | Email address on file |
| 14374474 | Name on file | Email address on file |
| 14982252 | Name on file | Email address on file |
| 14418134 | Name on file | Email address on file |
| 14603244 | Name on file | Email address on file |
| 15196530 | Name on file | Email address on file |
| 13929753 | Name on file | Email address on file |
| 14656952 | Name on file | Email address on file |
| 13659314 | Name on file | Email address on file |
| 14141073 | Name on file | Email address on file |
| 14596138 | Name on file | Email address on file |
| 14214697 | Name on file | Email address on file |
| 14172216 | Name on file | Email address on file |
| 15049236 | Name on file | Email address on file |
| 13368229 | Name on file | Email address on file |
| 18978265 | Name on file | Email address on file |
| 13683061 | Name on file | Email address on file |
| 13864429 | Name on file | Email address on file |
| 13211227 | Name on file | Email address on file |
| 13713450 | Name on file | Email address on file |
| 15284841 | Name on file | Email address on file |
| 15075096 | Name on file | Email address on file |
| 15044188 | Name on file | Email address on file |
| 15195586 | Name on file | Email address on file |
| 15287740 | Name on file | Email address on file |
| 15205727 | Name on file | Email address on file |
| 14359108 | Name on file | Email address on file |
| 15283506 | Name on file | Email address on file |
| 15009075 | Name on file | Email address on file |
| 14475516 | Name on file | Email address on file |
| 15179373 | Name on file | Email address on file |
| 13837979 | Name on file | Email address on file |
| 13414134 | Name on file | Email address on file |
| 13989284 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14283796 | Name on file | Email address on file |
| 13762631 | Name on file | Email address on file |
| 13434907 | Name on file | Email address on file |
| 13267949 | Name on file | Email address on file |
| 14285245 | Name on file | Email address on file |
| 14035259 | Name on file | Email address on file |
| 13901193 | Name on file | Email address on file |
| 13845287 | Name on file | Email address on file |
| 14349668 | Name on file | Email address on file |
| 13848554 | Name on file | Email address on file |
| 15145331 | Name on file | Email address on file |
| 15555688 | Name on file | Email address on file |
| 13717670 | Name on file | Email address on file |
| 13767164 | Name on file | Email address on file |
| 13288342 | Name on file | Email address on file |
| 13603245 | Name on file | Email address on file |
| 14024834 | Name on file | Email address on file |
| 15288193 | Name on file | Email address on file |
| 15112082 | Name on file | Email address on file |
| 13668116 | Name on file | Email address on file |
| 14945048 | Name on file | Email address on file |
| 15287916 | Name on file | Email address on file |
| 13877763 | Name on file | Email address on file |
| 15094228 | Name on file | Email address on file |
| 13460880 | Name on file | Email address on file |
| 14406905 | Name on file | Email address on file |
| 15273143 | Name on file | Email address on file |
| 13367378 | Name on file | Email address on file |
| 13892668 | Name on file | Email address on file |
| 13572376 | Name on file | Email address on file |
| 13789519 | Name on file | Email address on file |
| 14481790 | Name on file | Email address on file |
| 13447522 | Name on file | Email address on file |
| 13681760 | Name on file | Email address on file |
| 13700751 | Name on file | Email address on file |
| 14628941 | Name on file | Email address on file |
| 14296183 | Name on file | Email address on file |
| 15198898 | Name on file | Email address on file |
| 14059552 | Name on file | Email address on file |
| 13811963 | Name on file | Email address on file |
| 14273141 | Name on file | Email address on file |
| 14259941 | Name on file | Email address on file |
| 14530003 | Name on file | Email address on file |
| 14300426 | Name on file | Email address on file |
| 13922889 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13481655 | Name on file | Email address on file |
| 13510101 | Name on file | Email address on file |
| 14205620 | Name on file | Email address on file |
| 15205681 | Name on file | Email address on file |
| 13933164 | Name on file | Email address on file |
| 13809651 | Name on file | Email address on file |
| 15394281 | Name on file | Email address on file |
| 15372968 | Name on file | Email address on file |
| 14040788 | Name on file | Email address on file |
| 14633625 | Name on file | Email address on file |
| 13198581 | Name on file | Email address on file |
| 14639754 | Name on file | Email address on file |
| 13538253 | Name on file | Email address on file |
| 13637411 | Name on file | Email address on file |
| 13145597 | Name on file | Email address on file |
| 13425880 | Name on file | Email address on file |
| 13272542 | Name on file | Email address on file |
| 13681289 | Name on file | Email address on file |
| 15409127 | Name on file | Email address on file |
| 14640966 | Name on file | Email address on file |
| 15147725 | Name on file | Email address on file |
| 14220167 | Name on file | Email address on file |
| 13368910 | Name on file | Email address on file |
| 14042622 | Name on file | Email address on file |
| 14123079 | Name on file | Email address on file |
| 14131012 | Name on file | Email address on file |
| 15108152 | Name on file | Email address on file |
| 13925428 | Name on file | Email address on file |
| 13398315 | Name on file | Email address on file |
| 14262638 | Name on file | Email address on file |
| 13193737 | Name on file | Email address on file |
| 13282404 | Name on file | Email address on file |
| 15065478 | Name on file | Email address on file |
| 13179071 | Name on file | Email address on file |
| 13537877 | Name on file | Email address on file |
| 13473655 | Name on file | Email address on file |
| 15070627 | Name on file | Email address on file |
| 13731437 | Name on file | Email address on file |
| 14590191 | Name on file | Email address on file |
| 14244066 | Name on file | Email address on file |
| 13957151 | Name on file | Email address on file |
| 14900443 | Name on file | Email address on file |
| 14448103 | Name on file | Email address on file |
| 13499278 | Name on file | Email address on file |
| 13296835 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13453944 | Name on file | Email address on file |
| 13758394 | Name on file | Email address on file |
| 13611089 | Name on file | Email address on file |
| 13250195 | Name on file | Email address on file |
| 14357172 | Name on file | Email address on file |
| 13231897 | Name on file | Email address on file |
| 15207285 | Name on file | Email address on file |
| 13987363 | Name on file | Email address on file |
| 13456071 | Name on file | Email address on file |
| 14297669 | Name on file | Email address on file |
| 14229088 | Name on file | Email address on file |
| 15259493 | Name on file | Email address on file |
| 15217552 | Name on file | Email address on file |
| 15388928 | Name on file | Email address on file |
| 14431864 | Name on file | Email address on file |
| 13376706 | Name on file | Email address on file |
| 13440082 | Name on file | Email address on file |
| 13785118 | Name on file | Email address on file |
| 14144914 | Name on file | Email address on file |
| 13510085 | Name on file | Email address on file |
| 13412137 | Name on file | Email address on file |
| 13306201 | Name on file | Email address on file |
| 13972347 | Name on file | Email address on file |
| 14217699 | Name on file | Email address on file |
| 14409074 | Name on file | Email address on file |
| 15391180 | Name on file | Email address on file |
| 13474087 | Name on file | Email address on file |
| 14237357 | Name on file | Email address on file |
| 13240571 | Name on file | Email address on file |
| 13145468 | Name on file | Email address on file |
| 13166535 | Name on file | Email address on file |
| 13630271 | Name on file | Email address on file |
| 13309183 | Name on file | Email address on file |
| 13912347 | Name on file | Email address on file |
| 14182160 | Name on file | Email address on file |
| 14127123 | Name on file | Email address on file |
| 14981756 | Name on file | Email address on file |
| 13873877 | Name on file | Email address on file |
| 15408106 | Name on file | Email address on file |
| 13376654 | Name on file | Email address on file |
| 13829877 | Name on file | Email address on file |
| 14506419 | Name on file | Email address on file |
| 14117819 | Name on file | Email address on file |
| 14626400 | Name on file | Email address on file |
| 15231380 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13573102 | Name on file | Email address on file |
| 15153612 | Name on file | Email address on file |
| 13368041 | Name on file | Email address on file |
| 14506683 | Name on file | Email address on file |
| 14381212 | Name on file | Email address on file |
| 13513737 | Name on file | Email address on file |
| 13203373 | Name on file | Email address on file |
| 14666491 | Name on file | Email address on file |
| 13960346 | Name on file | Email address on file |
| 13345796 | Name on file | Email address on file |
| 15100940 | Name on file | Email address on file |
| 14463985 | Name on file | Email address on file |
| 14410439 | Name on file | Email address on file |
| 13225909 | Name on file | Email address on file |
| 13842966 | Name on file | Email address on file |
| 13255341 | Name on file | Email address on file |
| 13524340 | Name on file | Email address on file |
| 13721205 | Name on file | Email address on file |
| 15049597 | Name on file | Email address on file |
| 13574762 | Name on file | Email address on file |
| 15275727 | Name on file | Email address on file |
| 15272306 | Name on file | Email address on file |
| 13816094 | Name on file | Email address on file |
| 13931533 | Name on file | Email address on file |
| 13307285 | Name on file | Email address on file |
| 15244765 | Name on file | Email address on file |
| 15009769 | Name on file | Email address on file |
| 18333709 | Name on file | Email address on file |
| 14603075 | Name on file | Email address on file |
| 13984345 | Name on file | Email address on file |
| 14483471 | Name on file | Email address on file |
| 15386250 | Name on file | Email address on file |
| 15002124 | Name on file | Email address on file |
| 13869668 | Name on file | Email address on file |
| 13767613 | Name on file | Email address on file |
| 22419170 | Name on file | Email address on file |
| 15224422 | Name on file | Email address on file |
| 15555875 | Name on file | Email address on file |
| 15275802 | Name on file | Email address on file |
| 15244839 | Name on file | Email address on file |
| 13367971 | Name on file | Email address on file |
| 14593479 | Name on file | Email address on file |
| 15077535 | Name on file | Email address on file |
| 15097695 | Name on file | Email address on file |
| 13339843 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13865570 | Name on file | Email address on file |
| 13351393 | Name on file | Email address on file |
| 15281165 | Name on file | Email address on file |
| 14099324 | Name on file | Email address on file |
| 14059067 | Name on file | Email address on file |
| 14981778 | Name on file | Email address on file |
| 15003931 | Name on file | Email address on file |
| 13188566 | Name on file | Email address on file |
| 15280046 | Name on file | Email address on file |
| 15136980 | Name on file | Email address on file |
| 15019270 | Name on file | Email address on file |
| 13682579 | Name on file | Email address on file |
| 14026991 | Name on file | Email address on file |
| 13502104 | Name on file | Email address on file |
| 15280394 | Name on file | Email address on file |
| 15181986 | Name on file | Email address on file |
| 14263041 | Name on file | Email address on file |
| 14104751 | Name on file | Email address on file |
| 15382140 | Name on file | Email address on file |
| 15262624 | Name on file | Email address on file |
| 13358484 | Name on file | Email address on file |
| 14931138 | Name on file | Email address on file |
| 15148295 | Name on file | Email address on file |
| 13285424 | Name on file | Email address on file |
| 15185455 | Name on file | Email address on file |
| 13411296 | Name on file | Email address on file |
| 15200245 | Name on file | Email address on file |
| 14312968 | Name on file | Email address on file |
| 13898950 | Name on file | Email address on file |
| 16867516 | Name on file | Email address on file |
| 14147882 | Name on file | Email address on file |
| 14178052 | Name on file | Email address on file |
| 13327284 | Name on file | Email address on file |
| 14602532 | Name on file | Email address on file |
| 13842473 | Name on file | Email address on file |
| 19005266 | Name on file | Email address on file |
| 18317720 | Name on file | Email address on file |
| 22144930 | Name on file | Email address on file |
| 14554502 | Name on file | Email address on file |
| 14969486 | Name on file | Email address on file |
| 15367238 | Name on file | Email address on file |
| 13228021 | Name on file | Email address on file |
| 14299046 | Name on file | Email address on file |
| 14039533 | Name on file | Email address on file |
| 13657269 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14634131 | Name on file | Email address on file |
| 13246574 | Name on file | Email address on file |
| 14458189 | Name on file | Email address on file |
| 14245266 | Name on file | Email address on file |
| 15003545 | Name on file | Email address on file |
| 13424620 | Name on file | Email address on file |
| 13397982 | Name on file | Email address on file |
| 13954038 | Name on file | Email address on file |
| 13338659 | Name on file | Email address on file |
| 14030232 | Name on file | Email address on file |
| 15203540 | Name on file | Email address on file |
| 14983200 | Name on file | Email address on file |
| 15095337 | Name on file | Email address on file |
| 18305663 | Name on file | Email address on file |
| 14974890 | Name on file | Email address on file |
| 15270734 | Name on file | Email address on file |
| 14239433 | Name on file | Email address on file |
| 13294396 | Name on file | Email address on file |
| 13854839 | Name on file | Email address on file |
| 14105476 | Name on file | Email address on file |
| 13387612 | Name on file | Email address on file |
| 15279781 | Name on file | Email address on file |
| 13178287 | Name on file | Email address on file |
| 14599723 | Name on file | Email address on file |
| 15287792 | Name on file | Email address on file |
| 15080761 | Name on file | Email address on file |
| 13408956 | Name on file | Email address on file |
| 13517591 | Name on file | Email address on file |
| 13398655 | Name on file | Email address on file |
| 15281974 | Name on file | Email address on file |
| 14114998 | Name on file | Email address on file |
| 14002631 | Name on file | Email address on file |
| 13289618 | Name on file | Email address on file |
| 15267649 | Name on file | Email address on file |
| 14142427 | Name on file | Email address on file |
| 14491308 | Name on file | Email address on file |
| 15272115 | Name on file | Email address on file |
| 14068627 | Name on file | Email address on file |
| 13801001 | Name on file | Email address on file |
| 15150023 | Name on file | Email address on file |
| 15257242 | Name on file | Email address on file |
| 15264471 | Name on file | Email address on file |
| 18241782 | Name on file | Email address on file |
| 14507440 | Name on file | Email address on file |
| 13550752 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13890496 | Name on file | Email address on file |
| 13775610 | Name on file | Email address on file |
| 14980964 | Name on file | Email address on file |
| 15037239 | Name on file | Email address on file |
| 13538093 | Name on file | Email address on file |
| 15174490 | Name on file | Email address on file |
| 13534436 | Name on file | Email address on file |
| 14312730 | Name on file | Email address on file |
| 13225763 | Name on file | Email address on file |
| 13872870 | Name on file | Email address on file |
| 13707502 | Name on file | Email address on file |
| 14063588 | Name on file | Email address on file |
| 14643768 | Name on file | Email address on file |
| 13145099 | Name on file | Email address on file |
| 13879270 | Name on file | Email address on file |
| 14496631 | Name on file | Email address on file |
| 15388219 | Name on file | Email address on file |
| 13792274 | Name on file | Email address on file |
| 13612074 | Name on file | Email address on file |
| 14414083 | Name on file | Email address on file |
| 15555712 | Name on file | Email address on file |
| 14627210 | Name on file | Email address on file |
| 14481898 | Name on file | Email address on file |
| 13867833 | Name on file | Email address on file |
| 14927838 | Name on file | Email address on file |
| 14370698 | Name on file | Email address on file |
| 13754228 | Name on file | Email address on file |
| 14668235 | Name on file | Email address on file |
| 13582197 | Name on file | Email address on file |
| 13814838 | Name on file | Email address on file |
| 14979514 | Name on file | Email address on file |
| 15173296 | Name on file | Email address on file |
| 18329063 | Name on file | Email address on file |
| 13389941 | Name on file | Email address on file |
| 13183271 | Name on file | Email address on file |
| 14192623 | Name on file | Email address on file |
| 14422251 | Name on file | Email address on file |
| 13924704 | Name on file | Email address on file |
| 13398722 | Name on file | Email address on file |
| 15260790 | Name on file | Email address on file |
| 13703087 | Name on file | Email address on file |
| 14033638 | Name on file | Email address on file |
| 14433301 | Name on file | Email address on file |
| 14109237 | Name on file | Email address on file |
| 13247148 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13492761 | Name on file | Email address on file |
| 14401873 | Name on file | Email address on file |
| 13682131 | Name on file | Email address on file |
| 13729500 | Name on file | Email address on file |
| 14584887 | Name on file | Email address on file |
| 13564524 | Name on file | Email address on file |
| 13158608 | Name on file | Email address on file |
| 14252056 | Name on file | Email address on file |
| 15241534 | Name on file | Email address on file |
| 14175353 | Name on file | Email address on file |
| 14181252 | Name on file | Email address on file |
| 15280774 | Name on file | Email address on file |
| 14592080 | Name on file | Email address on file |
| 13429955 | Name on file | Email address on file |
| 14616030 | Name on file | Email address on file |
| 13473468 | Name on file | Email address on file |
| 13779816 | Name on file | Email address on file |
| 15172694 | Name on file | Email address on file |
| 13206940 | Name on file | Email address on file |
| 13188771 | Name on file | Email address on file |
| 15195053 | Name on file | Email address on file |
| 14910082 | Name on file | Email address on file |
| 14197681 | Name on file | Email address on file |
| 13849490 | Name on file | Email address on file |
| 14135081 | Name on file | Email address on file |
| 15082074 | Name on file | Email address on file |
| 13206930 | Name on file | Email address on file |
| 13546378 | Name on file | Email address on file |
| 14633568 | Name on file | Email address on file |
| 13800759 | Name on file | Email address on file |
| 13895250 | Name on file | Email address on file |
| 15411522 | Name on file | Email address on file |
| 13489259 | Name on file | Email address on file |
| 14301897 | Name on file | Email address on file |
| 14236418 | Name on file | Email address on file |
| 13566752 | Name on file | Email address on file |
| 13622881 | Name on file | Email address on file |
| 13152994 | Name on file | Email address on file |
| 13678440 | Name on file | Email address on file |
| 15391957 | Name on file | Email address on file |
| 15144794 | Name on file | Email address on file |
| 14251385 | Name on file | Email address on file |
| 13790843 | Name on file | Email address on file |
| 13522174 | Name on file | Email address on file |
| 13534724 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13788220 | Name on file | Email address on file |
| 14331385 | Name on file | Email address on file |
| 13721069 | Name on file | Email address on file |
| 14496399 | Name on file | Email address on file |
| 13207154 | Name on file | Email address on file |
| 15407009 | Name on file | Email address on file |
| 13147115 | Name on file | Email address on file |
| 13215695 | Name on file | Email address on file |
| 14366546 | Name on file | Email address on file |
| 13914251 | Name on file | Email address on file |
| 13829277 | Name on file | Email address on file |
| 14047370 | Name on file | Email address on file |
| 14321810 | Name on file | Email address on file |
| 15410946 | Name on file | Email address on file |
| 14040577 | Name on file | Email address on file |
| 13999527 | Name on file | Email address on file |
| 13478239 | Name on file | Email address on file |
| 15043001 | Name on file | Email address on file |
| 14166913 | Name on file | Email address on file |
| 14439293 | Name on file | Email address on file |
| 13186420 | Name on file | Email address on file |
| 13528960 | Name on file | Email address on file |
| 15375107 | Name on file | Email address on file |
| 14140779 | Name on file | Email address on file |
| 14041343 | Name on file | Email address on file |
| 15397891 | Name on file | Email address on file |
| 13916406 | Name on file | Email address on file |
| 14201347 | Name on file | Email address on file |
| 13889214 | Name on file | Email address on file |
| 13821369 | Name on file | Email address on file |
| 14435010 | Name on file | Email address on file |
| 13909813 | Name on file | Email address on file |
| 14427228 | Name on file | Email address on file |
| 15368903 | Name on file | Email address on file |
| 13859808 | Name on file | Email address on file |
| 14535821 | Name on file | Email address on file |
| 15371256 | Name on file | Email address on file |
| 14372249 | Name on file | Email address on file |
| 15036192 | Name on file | Email address on file |
| 13421639 | Name on file | Email address on file |
| 15359060 | Name on file | Email address on file |
| 15395475 | Name on file | Email address on file |
| 15371029 | Name on file | Email address on file |
| 14252091 | Name on file | Email address on file |
| 14499848 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14264709 | Name on file | Email address on file |
| 13630540 | Name on file | Email address on file |
| 13362979 | Name on file | Email address on file |
| 13505659 | Name on file | Email address on file |
| 15363439 | Name on file | Email address on file |
| 13232238 | Name on file | Email address on file |
| 14357502 | Name on file | Email address on file |
| 14485281 | Name on file | Email address on file |
| 13789824 | Name on file | Email address on file |
| 13386044 | Name on file | Email address on file |
| 13944156 | Name on file | Email address on file |
| 13351001 | Name on file | Email address on file |
| 13945334 | Name on file | Email address on file |
| 14021845 | Name on file | Email address on file |
| 13240301 | Name on file | Email address on file |
| 14451718 | Name on file | Email address on file |
| 13188664 | Name on file | Email address on file |
| 14031940 | Name on file | Email address on file |
| 13455894 | Name on file | Email address on file |
| 15385739 | Name on file | Email address on file |
| 14429871 | Name on file | Email address on file |
| 14148822 | Name on file | Email address on file |
| 13872444 | Name on file | Email address on file |
| 14056170 | Name on file | Email address on file |
| 14515898 | Name on file | Email address on file |
| 14164186 | Name on file | Email address on file |
| 14323805 | Name on file | Email address on file |
| 18949725 | Name on file | Email address on file |
| 13832847 | Name on file | Email address on file |
| 15290184 | Name on file | Email address on file |
| 15406090 | Name on file | Email address on file |
| 14253383 | Name on file | Email address on file |
| 14346626 | Name on file | Email address on file |
| 14666242 | Name on file | Email address on file |
| 14019169 | Name on file | Email address on file |
| 13445582 | Name on file | Email address on file |
| 13528504 | Name on file | Email address on file |
| 13550924 | Name on file | Email address on file |
| 15401884 | Name on file | Email address on file |
| 13243396 | Name on file | Email address on file |
| 14622659 | Name on file | Email address on file |
| 15388085 | Name on file | Email address on file |
| 14547512 | Name on file | Email address on file |
| 14671009 | Name on file | Email address on file |
| 13887066 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13316053 | Name on file | Email address on file |
| 13633307 | Name on file | Email address on file |
| 15408224 | Name on file | Email address on file |
| 14616796 | Name on file | Email address on file |
| 14396446 | Name on file | Email address on file |
| 13587926 | Name on file | Email address on file |
| 14404634 | Name on file | Email address on file |
| 15360864 | Name on file | Email address on file |
| 13701825 | Name on file | Email address on file |
| 13974961 | Name on file | Email address on file |
| 14684898 | Name on file | Email address on file |
| 14077287 | Name on file | Email address on file |
| 15079549 | Name on file | Email address on file |
| 13987857 | Name on file | Email address on file |
| 14340852 | Name on file | Email address on file |
| 14399039 | Name on file | Email address on file |
| 13578599 | Name on file | Email address on file |
| 14583114 | Name on file | Email address on file |
| 14438843 | Name on file | Email address on file |
| 13429371 | Name on file | Email address on file |
| 14376097 | Name on file | Email address on file |
| 14480833 | Name on file | Email address on file |
| 15370147 | Name on file | Email address on file |
| 13266139 | Name on file | Email address on file |
| 14135373 | Name on file | Email address on file |
| 13730097 | Name on file | Email address on file |
| 13183070 | Name on file | Email address on file |
| 14315658 | Name on file | Email address on file |
| 14285052 | Name on file | Email address on file |
| 14199688 | Name on file | Email address on file |
| 13235357 | Name on file | Email address on file |
| 15066919 | Name on file | Email address on file |
| 13507378 | Name on file | Email address on file |
| 15373851 | Name on file | Email address on file |
| 15359686 | Name on file | Email address on file |
| 14484880 | Name on file | Email address on file |
| 15363942 | Name on file | Email address on file |
| 14100655 | Name on file | Email address on file |
| 13650807 | Name on file | Email address on file |
| 14484903 | Name on file | Email address on file |
| 14145523 | Name on file | Email address on file |
| 15381221 | Name on file | Email address on file |
| 14669420 | Name on file | Email address on file |
| 13640553 | Name on file | Email address on file |
| 15373962 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13802718 | Name on file | Email address on file |
| 14618362 | Name on file | Email address on file |
| 14918414 | Name on file | Email address on file |
| 13689306 | Name on file | Email address on file |
| 13395548 | Name on file | Email address on file |
| 13868495 | Name on file | Email address on file |
| 14163659 | Name on file | Email address on file |
| 13347672 | Name on file | Email address on file |
| 15378766 | Name on file | Email address on file |
| 15084042 | Name on file | Email address on file |
| 13808456 | Name on file | Email address on file |
| 13645093 | Name on file | Email address on file |
| 15401083 | Name on file | Email address on file |
| 14130256 | Name on file | Email address on file |
| 14014372 | Name on file | Email address on file |
| 14210170 | Name on file | Email address on file |
| 14503087 | Name on file | Email address on file |
| 13772658 | Name on file | Email address on file |
| 13829424 | Name on file | Email address on file |
| 13779446 | Name on file | Email address on file |
| 13250038 | Name on file | Email address on file |
| 13236417 | Name on file | Email address on file |
| 13528329 | Name on file | Email address on file |
| 14316999 | Name on file | Email address on file |
| 14533000 | Name on file | Email address on file |
| 14079569 | Name on file | Email address on file |
| 15407670 | Name on file | Email address on file |
| 13517187 | Name on file | Email address on file |
| 13807194 | Name on file | Email address on file |
| 14272653 | Name on file | Email address on file |
| 14617756 | Name on file | Email address on file |
| 14362075 | Name on file | Email address on file |
| 14195242 | Name on file | Email address on file |
| 14484837 | Name on file | Email address on file |
| 14341530 | Name on file | Email address on file |
| 14430385 | Name on file | Email address on file |
| 13171767 | Name on file | Email address on file |
| 14479830 | Name on file | Email address on file |
| 14215593 | Name on file | Email address on file |
| 13960237 | Name on file | Email address on file |
| 15380214 | Name on file | Email address on file |
| 13627239 | Name on file | Email address on file |
| 15374951 | Name on file | Email address on file |
| 13270745 | Name on file | Email address on file |
| 15362290 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14038704 | Name on file | Email address on file |
| 15406659 | Name on file | Email address on file |
| 13420298 | Name on file | Email address on file |
| 13907121 | Name on file | Email address on file |
| 13492603 | Name on file | Email address on file |
| 13427481 | Name on file | Email address on file |
| 14297303 | Name on file | Email address on file |
| 13455018 | Name on file | Email address on file |
| 14297904 | Name on file | Email address on file |
| 14637112 | Name on file | Email address on file |
| 13485835 | Name on file | Email address on file |
| 14414045 | Name on file | Email address on file |
| 13297759 | Name on file | Email address on file |
| 13878793 | Name on file | Email address on file |
| 13271966 | Name on file | Email address on file |
| 13837427 | Name on file | Email address on file |
| 14314841 | Name on file | Email address on file |
| 13595439 | Name on file | Email address on file |
| 13350880 | Name on file | Email address on file |
| 14449537 | Name on file | Email address on file |
| 13685713 | Name on file | Email address on file |
| 13652253 | Name on file | Email address on file |
| 14478457 | Name on file | Email address on file |
| 15369666 | Name on file | Email address on file |
| 15398563 | Name on file | Email address on file |
| 15405364 | Name on file | Email address on file |
| 13420934 | Name on file | Email address on file |
| 15404664 | Name on file | Email address on file |
| 15363811 | Name on file | Email address on file |
| 15394158 | Name on file | Email address on file |
| 14470418 | Name on file | Email address on file |
| 14085749 | Name on file | Email address on file |
| 14285141 | Name on file | Email address on file |
| 13890397 | Name on file | Email address on file |
| 13537306 | Name on file | Email address on file |
| 13930545 | Name on file | Email address on file |
| 13391801 | Name on file | Email address on file |
| 13780657 | Name on file | Email address on file |
| 13191740 | Name on file | Email address on file |
| 13651614 | Name on file | Email address on file |
| 14390853 | Name on file | Email address on file |
| 14340954 | Name on file | Email address on file |
| 13473039 | Name on file | Email address on file |
| 14408116 | Name on file | Email address on file |
| 15405489 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14499876 | Name on file | Email address on file |
| 14312975 | Name on file | Email address on file |
| 14501933 | Name on file | Email address on file |
| 13334306 | Name on file | Email address on file |
| 13445714 | Name on file | Email address on file |
| 15399056 | Name on file | Email address on file |
| 15375132 | Name on file | Email address on file |
| 14040628 | Name on file | Email address on file |
| 13183098 | Name on file | Email address on file |
| 14032648 | Name on file | Email address on file |
| 14144794 | Name on file | Email address on file |
| 14540958 | Name on file | Email address on file |
| 14189037 | Name on file | Email address on file |
| 15384660 | Name on file | Email address on file |
| 15403015 | Name on file | Email address on file |
| 13933863 | Name on file | Email address on file |
| 13543162 | Name on file | Email address on file |
| 14522704 | Name on file | Email address on file |
| 14496811 | Name on file | Email address on file |
| 13855384 | Name on file | Email address on file |
| 14345565 | Name on file | Email address on file |
| 14487064 | Name on file | Email address on file |
| 15409414 | Name on file | Email address on file |
| 14670205 | Name on file | Email address on file |
| 14330542 | Name on file | Email address on file |
| 15375367 | Name on file | Email address on file |
| 14261920 | Name on file | Email address on file |
| 14400129 | Name on file | Email address on file |
| 14213095 | Name on file | Email address on file |
| 13314870 | Name on file | Email address on file |
| 13945545 | Name on file | Email address on file |
| 13207267 | Name on file | Email address on file |
| 14225511 | Name on file | Email address on file |
| 14214425 | Name on file | Email address on file |
| 14417019 | Name on file | Email address on file |
| 14509025 | Name on file | Email address on file |
| 15401844 | Name on file | Email address on file |
| 13185605 | Name on file | Email address on file |
| 14449057 | Name on file | Email address on file |
| 14386552 | Name on file | Email address on file |
| 14013915 | Name on file | Email address on file |
| 13549829 | Name on file | Email address on file |
| 14317539 | Name on file | Email address on file |
| 15405906 | Name on file | Email address on file |
| 14539401 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13404242 | Name on file | Email address on file |
| 14032074 | Name on file | Email address on file |
| 14347654 | Name on file | Email address on file |
| 14126057 | Name on file | Email address on file |
| 13367914 | Name on file | Email address on file |
| 14004523 | Name on file | Email address on file |
| 13143096 | Name on file | Email address on file |
| 14224131 | Name on file | Email address on file |
| 14323500 | Name on file | Email address on file |
| 14288870 | Name on file | Email address on file |
| 13664014 | Name on file | Email address on file |
| 13874564 | Name on file | Email address on file |
| 14026897 | Name on file | Email address on file |
| 14673138 | Name on file | Email address on file |
| 14412770 | Name on file | Email address on file |
| 14421053 | Name on file | Email address on file |
| 13418052 | Name on file | Email address on file |
| 15381245 | Name on file | Email address on file |
| 14669233 | Name on file | Email address on file |
| 13740253 | Name on file | Email address on file |
| 13916494 | Name on file | Email address on file |
| 13656107 | Name on file | Email address on file |
| 15384349 | Name on file | Email address on file |
| 15381234 | Name on file | Email address on file |
| 13901127 | Name on file | Email address on file |
| 14530467 | Name on file | Email address on file |
| 13149890 | Name on file | Email address on file |
| 14323794 | Name on file | Email address on file |
| 13834710 | Name on file | Email address on file |
| 14216750 | Name on file | Email address on file |
| 13825473 | Name on file | Email address on file |
| 13256653 | Name on file | Email address on file |
| 15402950 | Name on file | Email address on file |
| 13421988 | Name on file | Email address on file |
| 14304707 | Name on file | Email address on file |
| 14104717 | Name on file | Email address on file |
| 14646650 | Name on file | Email address on file |
| 14380153 | Name on file | Email address on file |
| 13270742 | Name on file | Email address on file |
| 15374441 | Name on file | Email address on file |
| 13470837 | Name on file | Email address on file |
| 14383967 | Name on file | Email address on file |
| 14152711 | Name on file | Email address on file |
| 14507198 | Name on file | Email address on file |
| 13511337 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14075816 | Name on file | Email address on file |
| 15073982 | Name on file | Email address on file |
| 13465091 | Name on file | Email address on file |
| 14011532 | Name on file | Email address on file |
| 14302541 | Name on file | Email address on file |
| 13208698 | Name on file | Email address on file |
| 13975294 | Name on file | Email address on file |
| 13837520 | Name on file | Email address on file |
| 13895092 | Name on file | Email address on file |
| 14295956 | Name on file | Email address on file |
| 13984265 | Name on file | Email address on file |
| 13339433 | Name on file | Email address on file |
| 14913608 | Name on file | Email address on file |
| 14379932 | Name on file | Email address on file |
| 15042355 | Name on file | Email address on file |
| 13731666 | Name on file | Email address on file |
| 14655383 | Name on file | Email address on file |
| 14116588 | Name on file | Email address on file |
| 13348142 | Name on file | Email address on file |
| 14404620 | Name on file | Email address on file |
| 13642662 | Name on file | Email address on file |
| 13586699 | Name on file | Email address on file |
| 13388357 | Name on file | Email address on file |
| 14199713 | Name on file | Email address on file |
| 14505644 | Name on file | Email address on file |
| 13391008 | Name on file | Email address on file |
| 13792890 | Name on file | Email address on file |
| 14438360 | Name on file | Email address on file |
| 13386020 | Name on file | Email address on file |
| 15405287 | Name on file | Email address on file |
| 13895150 | Name on file | Email address on file |
| 14068387 | Name on file | Email address on file |
| 13624504 | Name on file | Email address on file |
| 13371605 | Name on file | Email address on file |
| 14467871 | Name on file | Email address on file |
| 14206851 | Name on file | Email address on file |
| 14384568 | Name on file | Email address on file |
| 13892417 | Name on file | Email address on file |
| 15232173 | Name on file | Email address on file |
| 13297413 | Name on file | Email address on file |
| 15173836 | Name on file | Email address on file |
| 14907032 | Name on file | Email address on file |
| 13760043 | Name on file | Email address on file |
| 13896756 | Name on file | Email address on file |
| 14211592 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14249557 | Name on file | Email address on file |
| 13436267 | Name on file | Email address on file |
| 15393593 | Name on file | Email address on file |
| 15394876 | Name on file | Email address on file |
| 13935634 | Name on file | Email address on file |
| 13835648 | Name on file | Email address on file |
| 13983821 | Name on file | Email address on file |
| 13995810 | Name on file | Email address on file |
| 13911848 | Name on file | Email address on file |
| 13158424 | Name on file | Email address on file |
| 13646497 | Name on file | Email address on file |
| 14460097 | Name on file | Email address on file |
| 15406502 | Name on file | Email address on file |
| 13673004 | Name on file | Email address on file |
| 14196406 | Name on file | Email address on file |
| 14189150 | Name on file | Email address on file |
| 14687204 | Name on file | Email address on file |
| 14019280 | Name on file | Email address on file |
| 14232974 | Name on file | Email address on file |
| 14014167 | Name on file | Email address on file |
| 13864291 | Name on file | Email address on file |
| 13417746 | Name on file | Email address on file |
| 13994490 | Name on file | Email address on file |
| 14166477 | Name on file | Email address on file |
| 18307132 | Name on file | Email address on file |
| 15273856 | Name on file | Email address on file |
| 14342594 | Name on file | Email address on file |
| 13568915 | Name on file | Email address on file |
| 13292586 | Name on file | Email address on file |
| 13362151 | Name on file | Email address on file |
| 14437073 | Name on file | Email address on file |
| 13572495 | Name on file | Email address on file |
| 13820209 | Name on file | Email address on file |
| 13362100 | Name on file | Email address on file |
| 14442991 | Name on file | Email address on file |
| 13900653 | Name on file | Email address on file |
| 14417178 | Name on file | Email address on file |
| 14671259 | Name on file | Email address on file |
| 14109206 | Name on file | Email address on file |
| 13364661 | Name on file | Email address on file |
| 14468069 | Name on file | Email address on file |
| 13999834 | Name on file | Email address on file |
| 13416655 | Name on file | Email address on file |
| 13418157 | Name on file | Email address on file |
| 13912222 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13742215 | Name on file | Email address on file |
| 14008353 | Name on file | Email address on file |
| 14427648 | Name on file | Email address on file |
| 14428415 | Name on file | Email address on file |
| 14523905 | Name on file | Email address on file |
| 13141751 | Name on file | Email address on file |
| 14482056 | Name on file | Email address on file |
| 13334829 | Name on file | Email address on file |
| 13911117 | Name on file | Email address on file |
| 13599227 | Name on file | Email address on file |
| 13241570 | Name on file | Email address on file |
| 15181510 | Name on file | Email address on file |
| 13391529 | Name on file | Email address on file |
| 14661251 | Name on file | Email address on file |
| 13481149 | Name on file | Email address on file |
| 19006628 | Name on file | Email address on file |
| 15174650 | Name on file | Email address on file |
| 14144483 | Name on file | Email address on file |
| 15404056 | Name on file | Email address on file |
| 13665700 | Name on file | Email address on file |
| 13470955 | Name on file | Email address on file |
| 14042662 | Name on file | Email address on file |
| 14098352 | Name on file | Email address on file |
| 13505890 | Name on file | Email address on file |
| 13746606 | Name on file | Email address on file |
| 14593669 | Name on file | Email address on file |
| 13301615 | Name on file | Email address on file |
| 14441400 | Name on file | Email address on file |
| 13595501 | Name on file | Email address on file |
| 14046366 | Name on file | Email address on file |
| 13386612 | Name on file | Email address on file |
| 14388579 | Name on file | Email address on file |
| 13164276 | Name on file | Email address on file |
| 14163399 | Name on file | Email address on file |
| 13640550 | Name on file | Email address on file |
| 15001208 | Name on file | Email address on file |
| 15146115 | Name on file | Email address on file |
| 13559429 | Name on file | Email address on file |
| 14310191 | Name on file | Email address on file |
| 13735648 | Name on file | Email address on file |
| 14303041 | Name on file | Email address on file |
| 13517807 | Name on file | Email address on file |
| 13590817 | Name on file | Email address on file |
| 14114905 | Name on file | Email address on file |
| 13598500 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14093043 | Name on file | Email address on file |
| 13824282 | Name on file | Email address on file |
| 13137517 | Name on file | Email address on file |
| 13810999 | Name on file | Email address on file |
| 15358717 | Name on file | Email address on file |
| 13637999 | Name on file | Email address on file |
| 13861562 | Name on file | Email address on file |
| 14253002 | Name on file | Email address on file |
| 13648889 | Name on file | Email address on file |
| 14995823 | Name on file | Email address on file |
| 13740997 | Name on file | Email address on file |
| 14669606 | Name on file | Email address on file |
| 13169539 | Name on file | Email address on file |
| 13281486 | Name on file | Email address on file |
| 14096918 | Name on file | Email address on file |
| 13966550 | Name on file | Email address on file |
| 19001428 | Name on file | Email address on file |
| 13820233 | Name on file | Email address on file |
| 14332838 | Name on file | Email address on file |
| 13965276 | Name on file | Email address on file |
| 14022611 | Name on file | Email address on file |
| 14227499 | Name on file | Email address on file |
| 13249154 | Name on file | Email address on file |
| 13506636 | Name on file | Email address on file |
| 14524266 | Name on file | Email address on file |
| 13889429 | Name on file | Email address on file |
| 13947201 | Name on file | Email address on file |
| 14658015 | Name on file | Email address on file |
| 14426632 | Name on file | Email address on file |
| 14357603 | Name on file | Email address on file |
| 14509444 | Name on file | Email address on file |
| 13172236 | Name on file | Email address on file |
| 13898426 | Name on file | Email address on file |
| 13409478 | Name on file | Email address on file |
| 13434574 | Name on file | Email address on file |
| 13720309 | Name on file | Email address on file |
| 14370630 | Name on file | Email address on file |
| 14496792 | Name on file | Email address on file |
| 13532494 | Name on file | Email address on file |
| 14418823 | Name on file | Email address on file |
| 13840344 | Name on file | Email address on file |
| 13554330 | Name on file | Email address on file |
| 14333644 | Name on file | Email address on file |
| 14634308 | Name on file | Email address on file |
| 13634552 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14336042 | Name on file | Email address on file |
| 13481158 | Name on file | Email address on file |
| 15040922 | Name on file | Email address on file |
| 13215926 | Name on file | Email address on file |
| 14167354 | Name on file | Email address on file |
| 15379921 | Name on file | Email address on file |
| 13871322 | Name on file | Email address on file |
| 14621379 | Name on file | Email address on file |
| 13711428 | Name on file | Email address on file |
| 14600300 | Name on file | Email address on file |
| 15012204 | Name on file | Email address on file |
| 14949566 | Name on file | Email address on file |
| 14904304 | Name on file | Email address on file |
| 13667851 | Name on file | Email address on file |
| 15071509 | Name on file | Email address on file |
| 13226332 | Name on file | Email address on file |
| 14033249 | Name on file | Email address on file |
| 14033942 | Name on file | Email address on file |
| 15234144 | Name on file | Email address on file |
| 13789555 | Name on file | Email address on file |
| 15257465 | Name on file | Email address on file |
| 13990335 | Name on file | Email address on file |
| 13713102 | Name on file | Email address on file |
| 14592220 | Name on file | Email address on file |
| 13460128 | Name on file | Email address on file |
| 13804048 | Name on file | Email address on file |
| 13407011 | Name on file | Email address on file |
| 15280271 | Name on file | Email address on file |
| 13247146 | Name on file | Email address on file |
| 13505303 | Name on file | Email address on file |
| 15209281 | Name on file | Email address on file |
| 13172695 | Name on file | Email address on file |
| 14494447 | Name on file | Email address on file |
| 13326449 | Name on file | Email address on file |
| 15110703 | Name on file | Email address on file |
| 15190933 | Name on file | Email address on file |
| 13748525 | Name on file | Email address on file |
| 13521153 | Name on file | Email address on file |
| 13312831 | Name on file | Email address on file |
| 13336144 | Name on file | Email address on file |
| 13835378 | Name on file | Email address on file |
| 13729785 | Name on file | Email address on file |
| 13709799 | Name on file | Email address on file |
| 14150654 | Name on file | Email address on file |
| 13341325 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13142903 | Name on file | Email address on file |
| 13588672 | Name on file | Email address on file |
| 14395421 | Name on file | Email address on file |
| 18271527 | Name on file | Email address on file |
| 14991382 | Name on file | Email address on file |
| 14935079 | Name on file | Email address on file |
| 15275734 | Name on file | Email address on file |
| 15126845 | Name on file | Email address on file |
| 14921738 | Name on file | Email address on file |
| 13144244 | Name on file | Email address on file |
| 15220289 | Name on file | Email address on file |
| 15086412 | Name on file | Email address on file |
| 13307072 | Name on file | Email address on file |
| 14610964 | Name on file | Email address on file |
| 13753644 | Name on file | Email address on file |
| 15114900 | Name on file | Email address on file |
| 14113794 | Name on file | Email address on file |
| 15119731 | Name on file | Email address on file |
| 14267414 | Name on file | Email address on file |
| 13207536 | Name on file | Email address on file |
| 13148753 | Name on file | Email address on file |
| 13615080 | Name on file | Email address on file |
| 14018778 | Name on file | Email address on file |
| 14632515 | Name on file | Email address on file |
| 13487092 | Name on file | Email address on file |
| 13616850 | Name on file | Email address on file |
| 13795999 | Name on file | Email address on file |
| 13651609 | Name on file | Email address on file |
| 13433262 | Name on file | Email address on file |
| 14248743 | Name on file | Email address on file |
| 13154344 | Name on file | Email address on file |
| 14406505 | Name on file | Email address on file |
| 13607342 | Name on file | Email address on file |
| 13365288 | Name on file | Email address on file |
| 16864911 | Name on file | Email address on file |
| 14161242 | Name on file | Email address on file |
| 14027226 | Name on file | Email address on file |
| 15368707 | Name on file | Email address on file |
| 13371600 | Name on file | Email address on file |
| 13360987 | Name on file | Email address on file |
| 14076831 | Name on file | Email address on file |
| 14447632 | Name on file | Email address on file |
| 13279671 | Name on file | Email address on file |
| 13902547 | Name on file | Email address on file |
| 13731697 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14187250 | Name on file | Email address on file |
| 13470300 | Name on file | Email address on file |
| 13285760 | Name on file | Email address on file |
| 13395401 | Name on file | Email address on file |
| 14268300 | Name on file | Email address on file |
| 14438273 | Name on file | Email address on file |
| 13801821 | Name on file | Email address on file |
| 14088417 | Name on file | Email address on file |
| 13504658 | Name on file | Email address on file |
| 15043592 | Name on file | Email address on file |
| 14126740 | Name on file | Email address on file |
| 14932123 | Name on file | Email address on file |
| 13264616 | Name on file | Email address on file |
| 13569200 | Name on file | Email address on file |
| 15065005 | Name on file | Email address on file |
| 13663734 | Name on file | Email address on file |
| 13311784 | Name on file | Email address on file |
| 15126701 | Name on file | Email address on file |
| 15397845 | Name on file | Email address on file |
| 14286948 | Name on file | Email address on file |
| 14489461 | Name on file | Email address on file |
| 13635063 | Name on file | Email address on file |
| 15026574 | Name on file | Email address on file |
| 13366792 | Name on file | Email address on file |
| 13748937 | Name on file | Email address on file |
| 13958025 | Name on file | Email address on file |
| 14549568 | Name on file | Email address on file |
| 14973742 | Name on file | Email address on file |
| 15194011 | Name on file | Email address on file |
| 15277566 | Name on file | Email address on file |
| 15387006 | Name on file | Email address on file |
| 14037363 | Name on file | Email address on file |
| 13141993 | Name on file | Email address on file |
| 14154961 | Name on file | Email address on file |
| 15246749 | Name on file | Email address on file |
| 14995201 | Name on file | Email address on file |
| 15405473 | Name on file | Email address on file |
| 14969337 | Name on file | Email address on file |
| 14276644 | Name on file | Email address on file |
| 15196168 | Name on file | Email address on file |
| 14094728 | Name on file | Email address on file |
| 15274869 | Name on file | Email address on file |
| 14930152 | Name on file | Email address on file |
| 13187919 | Name on file | Email address on file |
| 13793270 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15368013 | Name on file | Email address on file |
| 13335320 | Name on file | Email address on file |
| 13208064 | Name on file | Email address on file |
| 14553109 | Name on file | Email address on file |
| 14579863 | Name on file | Email address on file |
| 14609529 | Name on file | Email address on file |
| 13523988 | Name on file | Email address on file |
| 14637030 | Name on file | Email address on file |
| 14013601 | Name on file | Email address on file |
| 13854659 | Name on file | Email address on file |
| 13328101 | Name on file | Email address on file |
| 15151497 | Name on file | Email address on file |
| 14355257 | Name on file | Email address on file |
| 15367789 | Name on file | Email address on file |
| 14640929 | Name on file | Email address on file |
| 14378335 | Name on file | Email address on file |
| 13431738 | Name on file | Email address on file |
| 13990426 | Name on file | Email address on file |
| 13990797 | Name on file | Email address on file |
| 13204378 | Name on file | Email address on file |
| 14334015 | Name on file | Email address on file |
| 13865160 | Name on file | Email address on file |
| 14376586 | Name on file | Email address on file |
| 14484052 | Name on file | Email address on file |
| 14287607 | Name on file | Email address on file |
| 14543856 | Name on file | Email address on file |
| 14509420 | Name on file | Email address on file |
| 15184559 | Name on file | Email address on file |
| 13690297 | Name on file | Email address on file |
| 14016747 | Name on file | Email address on file |
| 14212016 | Name on file | Email address on file |
| 13197170 | Name on file | Email address on file |
| 15262352 | Name on file | Email address on file |
| 14049690 | Name on file | Email address on file |
| 13478455 | Name on file | Email address on file |
| 14217134 | Name on file | Email address on file |
| 13835621 | Name on file | Email address on file |
| 15403409 | Name on file | Email address on file |
| 15364236 | Name on file | Email address on file |
| 13743562 | Name on file | Email address on file |
| 13252057 | Name on file | Email address on file |
| 13966882 | Name on file | Email address on file |
| 14341749 | Name on file | Email address on file |
| 14323879 | Name on file | Email address on file |
| 14480495 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14095711 | Name on file | Email address on file |
| 14374881 | Name on file | Email address on file |
| 13627264 | Name on file | Email address on file |
| 14343250 | Name on file | Email address on file |
| 13854432 | Name on file | Email address on file |
| 14348476 | Name on file | Email address on file |
| 14597034 | Name on file | Email address on file |
| 18251625 | Name on file | Email address on file |
| 14423900 | Name on file | Email address on file |
| 15365418 | Name on file | Email address on file |
| 14446284 | Name on file | Email address on file |
| 13147682 | Name on file | Email address on file |
| 14379399 | Name on file | Email address on file |
| 13622622 | Name on file | Email address on file |
| 14460660 | Name on file | Email address on file |
| 14481324 | Name on file | Email address on file |
| 15183248 | Name on file | Email address on file |
| 15182879 | Name on file | Email address on file |
| 15035052 | Name on file | Email address on file |
| 13141750 | Name on file | Email address on file |
| 14546731 | Name on file | Email address on file |
| 13557146 | Name on file | Email address on file |
| 13435761 | Name on file | Email address on file |
| 13897563 | Name on file | Email address on file |
| 13822399 | Name on file | Email address on file |
| 13920704 | Name on file | Email address on file |
| 13549984 | Name on file | Email address on file |
| 14530059 | Name on file | Email address on file |
| 15380554 | Name on file | Email address on file |
| 14391186 | Name on file | Email address on file |
| 13695641 | Name on file | Email address on file |
| 14452733 | Name on file | Email address on file |
| 14369821 | Name on file | Email address on file |
| 14459697 | Name on file | Email address on file |
| 14426768 | Name on file | Email address on file |
| 13482384 | Name on file | Email address on file |
| 14649749 | Name on file | Email address on file |
| 14536952 | Name on file | Email address on file |
| 14475781 | Name on file | Email address on file |
| 14459840 | Name on file | Email address on file |
| 13759636 | Name on file | Email address on file |
| 13145303 | Name on file | Email address on file |
| 13589285 | Name on file | Email address on file |
| 14333622 | Name on file | Email address on file |
| 14413057 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14517699 | Name on file | Email address on file |
| 15055012 | Name on file | Email address on file |
| 13727081 | Name on file | Email address on file |
| 14382503 | Name on file | Email address on file |
| 14506004 | Name on file | Email address on file |
| 13802363 | Name on file | Email address on file |
| 22181434 | Name on file | Email address on file |
| 15257894 | Name on file | Email address on file |
| 13688531 | Name on file | Email address on file |
| 14924584 | Name on file | Email address on file |
| 14431665 | Name on file | Email address on file |
| 15062982 | Name on file | Email address on file |
| 13879890 | Name on file | Email address on file |
| 13377561 | Name on file | Email address on file |
| 14526361 | Name on file | Email address on file |
| 14040811 | Name on file | Email address on file |
| 14486112 | Name on file | Email address on file |
| 13291356 | Name on file | Email address on file |
| 14207227 | Name on file | Email address on file |
| 14217229 | Name on file | Email address on file |
| 13215516 | Name on file | Email address on file |
| 13677230 | Name on file | Email address on file |
| 14115073 | Name on file | Email address on file |
| 14099796 | Name on file | Email address on file |
| 13562444 | Name on file | Email address on file |
| 14910331 | Name on file | Email address on file |
| 15555577 | Name on file | Email address on file |
| 15195857 | Name on file | Email address on file |
| 15277104 | Name on file | Email address on file |
| 14354095 | Name on file | Email address on file |
| 15134951 | Name on file | Email address on file |
| 14018339 | Name on file | Email address on file |
| 13197558 | Name on file | Email address on file |
| 14929678 | Name on file | Email address on file |
| 15129007 | Name on file | Email address on file |
| 15406643 | Name on file | Email address on file |
| 13333364 | Name on file | Email address on file |
| 13785049 | Name on file | Email address on file |
| 14929818 | Name on file | Email address on file |
| 13298994 | Name on file | Email address on file |
| 14674750 | Name on file | Email address on file |
| 15071727 | Name on file | Email address on file |
| 19023954 | Name on file | Email address on file |
| 14042777 | Name on file | Email address on file |
| 13165335 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14362237 | Name on file | Email address on file |
| 14393890 | Name on file | Email address on file |
| 14450813 | Name on file | Email address on file |
| 14527449 | Name on file | Email address on file |
| 13981967 | Name on file | Email address on file |
| 13662432 | Name on file | Email address on file |
| 13456044 | Name on file | Email address on file |
| 14067037 | Name on file | Email address on file |
| 13267732 | Name on file | Email address on file |
| 15103440 | Name on file | Email address on file |
| 13648746 | Name on file | Email address on file |
| 14130384 | Name on file | Email address on file |
| 14408767 | Name on file | Email address on file |
| 15102524 | Name on file | Email address on file |
| 14250076 | Name on file | Email address on file |
| 14482296 | Name on file | Email address on file |
| 15122558 | Name on file | Email address on file |
| 14657809 | Name on file | Email address on file |
| 14382102 | Name on file | Email address on file |
| 14375937 | Name on file | Email address on file |
| 13595675 | Name on file | Email address on file |
| 15404430 | Name on file | Email address on file |
| 13161133 | Name on file | Email address on file |
| 14340052 | Name on file | Email address on file |
| 13499392 | Name on file | Email address on file |
| 14369477 | Name on file | Email address on file |
| 14530986 | Name on file | Email address on file |
| 18327967 | Name on file | Email address on file |
| 18999263 | Name on file | Email address on file |
| 15365917 | Name on file | Email address on file |
| 18266077 | Name on file | Email address on file |
| 15078015 | Name on file | Email address on file |
| 13196356 | Name on file | Email address on file |
| 15270454 | Name on file | Email address on file |
| 21755384 | Name on file | Email address on file |
| 14939252 | Name on file | Email address on file |
| 15000062 | Name on file | Email address on file |
| 20813645 | Name on file | Email address on file |
| 13722618 | Name on file | Email address on file |
| 15087666 | Name on file | Email address on file |
| 15167755 | Name on file | Email address on file |
| 14039477 | Name on file | Email address on file |
| 15151569 | Name on file | Email address on file |
| 14580120 | Name on file | Email address on file |
| 14518615 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14387173 | Name on file | Email address on file |
| 14524725 | Name on file | Email address on file |
| 14398851 | Name on file | Email address on file |
| 14462453 | Name on file | Email address on file |
| 14299731 | Name on file | Email address on file |
| 14274711 | Name on file | Email address on file |
| 14368046 | Name on file | Email address on file |
| 13618230 | Name on file | Email address on file |
| 14163924 | Name on file | Email address on file |
| 19017215 | Name on file | Email address on file |
| 13517640 | Name on file | Email address on file |
| 15292731 | Name on file | Email address on file |
| 14303769 | Name on file | Email address on file |
| 14398000 | Name on file | Email address on file |
| 15271683 | Name on file | Email address on file |
| 13243883 | Name on file | Email address on file |
| 15144487 | Name on file | Email address on file |
| 14591368 | Name on file | Email address on file |
| 14164284 | Name on file | Email address on file |
| 13983764 | Name on file | Email address on file |
| 14278592 | Name on file | Email address on file |
| 13993396 | Name on file | Email address on file |
| 13343613 | Name on file | Email address on file |
| 15267794 | Name on file | Email address on file |
| 15102700 | Name on file | Email address on file |
| 13568894 | Name on file | Email address on file |
| 13655986 | Name on file | Email address on file |
| 13918887 | Name on file | Email address on file |
| 14589588 | Name on file | Email address on file |
| 13615878 | Name on file | Email address on file |
| 14183260 | Name on file | Email address on file |
| 13632293 | Name on file | Email address on file |
| 13462077 | Name on file | Email address on file |
| 14532277 | Name on file | Email address on file |
| 15371469 | Name on file | Email address on file |
| 13926850 | Name on file | Email address on file |
| 13139024 | Name on file | Email address on file |
| 14189184 | Name on file | Email address on file |
| 13646992 | Name on file | Email address on file |
| 13945510 | Name on file | Email address on file |
| 14594263 | Name on file | Email address on file |
| 13911326 | Name on file | Email address on file |
| 14220338 | Name on file | Email address on file |
| 15132100 | Name on file | Email address on file |
| 14352602 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15236104 | Name on file | Email address on file |
| 22144842 | Name on file | Email address on file |
| 15239487 | Name on file | Email address on file |
| 13163818 | Name on file | Email address on file |
| 14082218 | Name on file | Email address on file |
| 14061250 | Name on file | Email address on file |
| 14083806 | Name on file | Email address on file |
| 13670375 | Name on file | Email address on file |
| 15362768 | Name on file | Email address on file |
| 14153275 | Name on file | Email address on file |
| 14463152 | Name on file | Email address on file |
| 13142950 | Name on file | Email address on file |
| 22154057 | Name on file | Email address on file |
| 13404024 | Name on file | Email address on file |
| 13819833 | Name on file | Email address on file |
| 15093265 | Name on file | Email address on file |
| 15227626 | Name on file | Email address on file |
| 15274904 | Name on file | Email address on file |
| 15229661 | Name on file | Email address on file |
| 14931579 | Name on file | Email address on file |
| 15039894 | Name on file | Email address on file |
| 14345715 | Name on file | Email address on file |
| 13809627 | Name on file | Email address on file |
| 15363089 | Name on file | Email address on file |
| 13223412 | Name on file | Email address on file |
| 14420044 | Name on file | Email address on file |
| 14925509 | Name on file | Email address on file |
| 14092595 | Name on file | Email address on file |
| 13995750 | Name on file | Email address on file |
| 13949852 | Name on file | Email address on file |
| 14919481 | Name on file | Email address on file |
| 14344612 | Name on file | Email address on file |
| 13851977 | Name on file | Email address on file |
| 13908297 | Name on file | Email address on file |
| 13650630 | Name on file | Email address on file |
| 14401408 | Name on file | Email address on file |
| 13616960 | Name on file | Email address on file |
| 14372635 | Name on file | Email address on file |
| 14436396 | Name on file | Email address on file |
| 14395763 | Name on file | Email address on file |
| 13180489 | Name on file | Email address on file |
| 14332930 | Name on file | Email address on file |
| 14980642 | Name on file | Email address on file |
| 14994051 | Name on file | Email address on file |
| 15363817 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15202004 | Name on file | Email address on file |
| 14631987 | Name on file | Email address on file |
| 14342425 | Name on file | Email address on file |
| 14261844 | Name on file | Email address on file |
| 13962957 | Name on file | Email address on file |
| 13488900 | Name on file | Email address on file |
| 14641074 | Name on file | Email address on file |
| 13631936 | Name on file | Email address on file |
| 19000638 | Name on file | Email address on file |
| 13781294 | Name on file | Email address on file |
| 15289589 | Name on file | Email address on file |
| 14013786 | Name on file | Email address on file |
| 14532225 | Name on file | Email address on file |
| 14421784 | Name on file | Email address on file |
| 14310845 | Name on file | Email address on file |
| 14403908 | Name on file | Email address on file |
| 14307018 | Name on file | Email address on file |
| 14426739 | Name on file | Email address on file |
| 14491554 | Name on file | Email address on file |
| 14382508 | Name on file | Email address on file |
| 14323271 | Name on file | Email address on file |
| 14513944 | Name on file | Email address on file |
| 14441398 | Name on file | Email address on file |
| 14045950 | Name on file | Email address on file |
| 14146790 | Name on file | Email address on file |
| 13309774 | Name on file | Email address on file |
| 14515478 | Name on file | Email address on file |
| 15287758 | Name on file | Email address on file |
| 13444216 | Name on file | Email address on file |
| 18265477 | Name on file | Email address on file |
| 15396964 | Name on file | Email address on file |
| 14069157 | Name on file | Email address on file |
| 13968080 | Name on file | Email address on file |
| 13698789 | Name on file | Email address on file |
| 13836451 | Name on file | Email address on file |
| 14934016 | Name on file | Email address on file |
| 13934557 | Name on file | Email address on file |
| 13346940 | Name on file | Email address on file |
| 14956558 | Name on file | Email address on file |
| 14647147 | Name on file | Email address on file |
| 13403959 | Name on file | Email address on file |
| 14547498 | Name on file | Email address on file |
| 13510469 | Name on file | Email address on file |
| 14142554 | Name on file | Email address on file |
| 18249647 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13867433 | Name on file | Email address on file |
| 14651048 | Name on file | Email address on file |
| 13523250 | Name on file | Email address on file |
| 13469354 | Name on file | Email address on file |
| 15144274 | Name on file | Email address on file |
| 14286258 | Name on file | Email address on file |
| 13751888 | Name on file | Email address on file |
| 13308233 | Name on file | Email address on file |
| 15125077 | Name on file | Email address on file |
| 13144026 | Name on file | Email address on file |
| 13442651 | Name on file | Email address on file |
| 14646294 | Name on file | Email address on file |
| 13996598 | Name on file | Email address on file |
| 13187739 | Name on file | Email address on file |
| 15093249 | Name on file | Email address on file |
| 15083124 | Name on file | Email address on file |
| 13251400 | Name on file | Email address on file |
| 14036886 | Name on file | Email address on file |
| 13245393 | Name on file | Email address on file |
| 13895614 | Name on file | Email address on file |
| 14588608 | Name on file | Email address on file |
| 14451189 | Name on file | Email address on file |
| 14494105 | Name on file | Email address on file |
| 13729128 | Name on file | Email address on file |
| 14553443 | Name on file | Email address on file |
| 13259039 | Name on file | Email address on file |
| 14449132 | Name on file | Email address on file |
| 14308138 | Name on file | Email address on file |
| 13689782 | Name on file | Email address on file |
| 14425808 | Name on file | Email address on file |
| 13438364 | Name on file | Email address on file |
| 13491836 | Name on file | Email address on file |
| 13318110 | Name on file | Email address on file |
| 14601655 | Name on file | Email address on file |
| 14040006 | Name on file | Email address on file |
| 13202166 | Name on file | Email address on file |
| 14651794 | Name on file | Email address on file |
| 22124155 | Name on file | Email address on file |
| 18247382 | Name on file | Email address on file |
| 15245292 | Name on file | Email address on file |
| 13405540 | Name on file | Email address on file |
| 14590519 | Name on file | Email address on file |
| 13949770 | Name on file | Email address on file |
| 15049450 | Name on file | Email address on file |
| 13190286 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14193280 | Name on file | Email address on file |
| 18306485 | Name on file | Email address on file |
| 14994396 | Name on file | Email address on file |
| 13726421 | Name on file | Email address on file |
| 13288489 | Name on file | Email address on file |
| 14580603 | Name on file | Email address on file |
| 15237071 | Name on file | Email address on file |
| 13791873 | Name on file | Email address on file |
| 14994101 | Name on file | Email address on file |
| 13147335 | Name on file | Email address on file |
| 13680836 | Name on file | Email address on file |
| 14655461 | Name on file | Email address on file |
| 13784914 | Name on file | Email address on file |
| 14581417 | Name on file | Email address on file |
| 14379333 | Name on file | Email address on file |
| 13890808 | Name on file | Email address on file |
| 13806967 | Name on file | Email address on file |
| 15292636 | Name on file | Email address on file |
| 13227933 | Name on file | Email address on file |
| 13409409 | Name on file | Email address on file |
| 14951844 | Name on file | Email address on file |
| 14465523 | Name on file | Email address on file |
| 14959015 | Name on file | Email address on file |
| 14508369 | Name on file | Email address on file |
| 14453226 | Name on file | Email address on file |
| 14506260 | Name on file | Email address on file |
| 13665305 | Name on file | Email address on file |
| 13931390 | Name on file | Email address on file |
| 14529194 | Name on file | Email address on file |
| 14993406 | Name on file | Email address on file |
| 13670195 | Name on file | Email address on file |
| 14607991 | Name on file | Email address on file |
| 13670020 | Name on file | Email address on file |
| 13329357 | Name on file | Email address on file |
| 13641329 | Name on file | Email address on file |
| 14099742 | Name on file | Email address on file |
| 14443428 | Name on file | Email address on file |
| 14417569 | Name on file | Email address on file |
| 14152234 | Name on file | Email address on file |
| 13722613 | Name on file | Email address on file |
| 14654073 | Name on file | Email address on file |
| 14201805 | Name on file | Email address on file |
| 14085481 | Name on file | Email address on file |
| 15367645 | Name on file | Email address on file |
| 14168083 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14529590 | Name on file | Email address on file |
| 13532621 | Name on file | Email address on file |
| 14087182 | Name on file | Email address on file |
| 15257728 | Name on file | Email address on file |
| 14910709 | Name on file | Email address on file |
| 15099580 | Name on file | Email address on file |
| 13780797 | Name on file | Email address on file |
| 13504418 | Name on file | Email address on file |
| 13336045 | Name on file | Email address on file |
| 15285894 | Name on file | Email address on file |
| 13897160 | Name on file | Email address on file |
| 14166715 | Name on file | Email address on file |
| 13373762 | Name on file | Email address on file |
| 15359545 | Name on file | Email address on file |
| 14115760 | Name on file | Email address on file |
| 14644663 | Name on file | Email address on file |
| 13451338 | Name on file | Email address on file |
| 14906348 | Name on file | Email address on file |
| 13468606 | Name on file | Email address on file |
| 14612249 | Name on file | Email address on file |
| 15175265 | Name on file | Email address on file |
| 13748891 | Name on file | Email address on file |
| 14551041 | Name on file | Email address on file |
| 18277170 | Name on file | Email address on file |
| 13408698 | Name on file | Email address on file |
| 14399006 | Name on file | Email address on file |
| 14401662 | Name on file | Email address on file |
| 13741295 | Name on file | Email address on file |
| 14339028 | Name on file | Email address on file |
| 14218300 | Name on file | Email address on file |
| 14681037 | Name on file | Email address on file |
| 14648674 | Name on file | Email address on file |
| 13963229 | Name on file | Email address on file |
| 14424262 | Name on file | Email address on file |
| 14670631 | Name on file | Email address on file |
| 14326535 | Name on file | Email address on file |
| 14402378 | Name on file | Email address on file |
| 14137932 | Name on file | Email address on file |
| 14487911 | Name on file | Email address on file |
| 14616902 | Name on file | Email address on file |
| 15209442 | Name on file | Email address on file |
| 14603478 | Name on file | Email address on file |
| 14160873 | Name on file | Email address on file |
| 15358817 | Name on file | Email address on file |
| 15290471 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13526963 | Name on file | Email address on file |
| 14994602 | Name on file | Email address on file |
| 15245460 | Name on file | Email address on file |
| 14936579 | Name on file | Email address on file |
| 15023027 | Name on file | Email address on file |
| 14333091 | Name on file | Email address on file |
| 13413953 | Name on file | Email address on file |
| 13354682 | Name on file | Email address on file |
| 14898464 | Name on file | Email address on file |
| 14340227 | Name on file | Email address on file |
| 14099756 | Name on file | Email address on file |
| 13870757 | Name on file | Email address on file |
| 14015217 | Name on file | Email address on file |
| 13475209 | Name on file | Email address on file |
| 13731319 | Name on file | Email address on file |
| 13389811 | Name on file | Email address on file |
| 14645914 | Name on file | Email address on file |
| 14590101 | Name on file | Email address on file |
| 14941958 | Name on file | Email address on file |
| 14977820 | Name on file | Email address on file |
| 13668526 | Name on file | Email address on file |
| 14259831 | Name on file | Email address on file |
| 15286911 | Name on file | Email address on file |
| 13751201 | Name on file | Email address on file |
| 14263017 | Name on file | Email address on file |
| 13701293 | Name on file | Email address on file |
| 14244860 | Name on file | Email address on file |
| 13950645 | Name on file | Email address on file |
| 13942193 | Name on file | Email address on file |
| 15163283 | Name on file | Email address on file |
| 13721622 | Name on file | Email address on file |
| 15380165 | Name on file | Email address on file |
| 13903804 | Name on file | Email address on file |
| 14942455 | Name on file | Email address on file |
| 15174260 | Name on file | Email address on file |
| 15211051 | Name on file | Email address on file |
| 15256277 | Name on file | Email address on file |
| 13879064 | Name on file | Email address on file |
| 14375082 | Name on file | Email address on file |
| 13256609 | Name on file | Email address on file |
| 14156786 | Name on file | Email address on file |
| 13842874 | Name on file | Email address on file |
| 13785479 | Name on file | Email address on file |
| 13753864 | Name on file | Email address on file |
| 14010711 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15390798 | Name on file | Email address on file |
| 13948945 | Name on file | Email address on file |
| 14602763 | Name on file | Email address on file |
| 14611992 | Name on file | Email address on file |
| 15400200 | Name on file | Email address on file |
| 13907638 | Name on file | Email address on file |
| 15364943 | Name on file | Email address on file |
| 14471317 | Name on file | Email address on file |
| 14625537 | Name on file | Email address on file |
| 13263648 | Name on file | Email address on file |
| 14087445 | Name on file | Email address on file |
| 14653151 | Name on file | Email address on file |
| 13745074 | Name on file | Email address on file |
| 14116451 | Name on file | Email address on file |
| 13666227 | Name on file | Email address on file |
| 18339235 | Name on file | Email address on file |
| 18258096 | Name on file | Email address on file |
| 18305554 | Name on file | Email address on file |
| 19033687 | Name on file | Email address on file |
| 18244528 | Name on file | Email address on file |
| 19027076 | Name on file | Email address on file |
| 20641732 | Name on file | Email address on file |
| 18266183 | Name on file | Email address on file |
| 22159750 | Name on file | Email address on file |
| 18292910 | Name on file | Email address on file |
| 18303535 | Name on file | Email address on file |
| 20804866 | Name on file | Email address on file |
| 22282508 | Name on file | Email address on file |
| 14426883 | Name on file | Email address on file |
| 14229117 | Name on file | Email address on file |
| 14382877 | Name on file | Email address on file |
| 13992655 | Name on file | Email address on file |
| 13991298 | Name on file | Email address on file |
| 14312677 | Name on file | Email address on file |
| 15176970 | Name on file | Email address on file |
| 14629772 | Name on file | Email address on file |
| 13592227 | Name on file | Email address on file |
| 14195024 | Name on file | Email address on file |
| 14921226 | Name on file | Email address on file |
| 15219402 | Name on file | Email address on file |
| 15148062 | Name on file | Email address on file |
| 13567120 | Name on file | Email address on file |
| 15014169 | Name on file | Email address on file |
| 15177500 | Name on file | Email address on file |
| 14964654 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13224634 | Name on file | Email address on file |
| 20798429 | Name on file | Email address on file |
| 13916508 | Name on file | Email address on file |
| 15384868 | Name on file | Email address on file |
| 14465003 | Name on file | Email address on file |
| 15394492 | Name on file | Email address on file |
| 14579885 | Name on file | Email address on file |
| 13849453 | Name on file | Email address on file |
| 13549909 | Name on file | Email address on file |
| 14960944 | Name on file | Email address on file |
| 14610692 | Name on file | Email address on file |
| 15283129 | Name on file | Email address on file |
| 13517527 | Name on file | Email address on file |
| 13349829 | Name on file | Email address on file |
| 14969099 | Name on file | Email address on file |
| 15126686 | Name on file | Email address on file |
| 13753878 | Name on file | Email address on file |
| 15375459 | Name on file | Email address on file |
| 14055645 | Name on file | Email address on file |
| 13621834 | Name on file | Email address on file |
| 13254121 | Name on file | Email address on file |
| 13916782 | Name on file | Email address on file |
| 14587483 | Name on file | Email address on file |
| 14230909 | Name on file | Email address on file |
| 14449139 | Name on file | Email address on file |
| 13905061 | Name on file | Email address on file |
| 15228265 | Name on file | Email address on file |
| 15161153 | Name on file | Email address on file |
| 13782733 | Name on file | Email address on file |
| 13870959 | Name on file | Email address on file |
| 14925071 | Name on file | Email address on file |
| 14666882 | Name on file | Email address on file |
| 14907545 | Name on file | Email address on file |
| 15407708 | Name on file | Email address on file |
| 15026332 | Name on file | Email address on file |
| 14656598 | Name on file | Email address on file |
| 14002676 | Name on file | Email address on file |
| 13963244 | Name on file | Email address on file |
| 14164138 | Name on file | Email address on file |
| 13946052 | Name on file | Email address on file |
| 13346902 | Name on file | Email address on file |
| 14464891 | Name on file | Email address on file |
| 15161930 | Name on file | Email address on file |
| 13954257 | Name on file | Email address on file |
| 14166435 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14500823 | Name on file | Email address on file |
| 14530546 | Name on file | Email address on file |
| 15108751 | Name on file | Email address on file |
| 14505042 | Name on file | Email address on file |
| 14230062 | Name on file | Email address on file |
| 14357985 | Name on file | Email address on file |
| 14381028 | Name on file | Email address on file |
| 13278726 | Name on file | Email address on file |
| 14942798 | Name on file | Email address on file |
| 13905853 | Name on file | Email address on file |
| 15147126 | Name on file | Email address on file |
| 14468135 | Name on file | Email address on file |
| 18301072 | Name on file | Email address on file |
| 15282918 | Name on file | Email address on file |
| 13356524 | Name on file | Email address on file |
| 13638395 | Name on file | Email address on file |
| 13311964 | Name on file | Email address on file |
| 13522521 | Name on file | Email address on file |
| 14529363 | Name on file | Email address on file |
| 13205545 | Name on file | Email address on file |
| 14967753 | Name on file | Email address on file |
| 13910576 | Name on file | Email address on file |
| 13851220 | Name on file | Email address on file |
| 13968093 | Name on file | Email address on file |
| 13575308 | Name on file | Email address on file |
| 13388219 | Name on file | Email address on file |
| 14060634 | Name on file | Email address on file |
| 13585513 | Name on file | Email address on file |
| 13252595 | Name on file | Email address on file |
| 15371301 | Name on file | Email address on file |
| 13486379 | Name on file | Email address on file |
| 14221617 | Name on file | Email address on file |
| 13311941 | Name on file | Email address on file |
| 14903304 | Name on file | Email address on file |
| 15099692 | Name on file | Email address on file |
| 15280990 | Name on file | Email address on file |
| 14939919 | Name on file | Email address on file |
| 14960552 | Name on file | Email address on file |
| 14649660 | Name on file | Email address on file |
| 14057444 | Name on file | Email address on file |
| 14650095 | Name on file | Email address on file |
| 14319129 | Name on file | Email address on file |
| 15289778 | Name on file | Email address on file |
| 15135233 | Name on file | Email address on file |
| 15105172 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13501151 | Name on file | Email address on file |
| 15364965 | Name on file | Email address on file |
| 15372652 | Name on file | Email address on file |
| 13962027 | Name on file | Email address on file |
| 13691039 | Name on file | Email address on file |
| 14078127 | Name on file | Email address on file |
| 14000399 | Name on file | Email address on file |
| 14591122 | Name on file | Email address on file |
| 18244208 | Name on file | Email address on file |
| 15281004 | Name on file | Email address on file |
| 13711110 | Name on file | Email address on file |
| 14468713 | Name on file | Email address on file |
| 14627131 | Name on file | Email address on file |
| 14374754 | Name on file | Email address on file |
| 14543241 | Name on file | Email address on file |
| 14476026 | Name on file | Email address on file |
| 14527041 | Name on file | Email address on file |
| 14409186 | Name on file | Email address on file |
| 13809098 | Name on file | Email address on file |
| 14524710 | Name on file | Email address on file |
| 14503729 | Name on file | Email address on file |
| 13543742 | Name on file | Email address on file |
| 13871063 | Name on file | Email address on file |
| 14492624 | Name on file | Email address on file |
| 14452062 | Name on file | Email address on file |
| 14312004 | Name on file | Email address on file |
| 14371963 | Name on file | Email address on file |
| 14383621 | Name on file | Email address on file |
| 14425210 | Name on file | Email address on file |
| 14044831 | Name on file | Email address on file |
| 14437730 | Name on file | Email address on file |
| 13486574 | Name on file | Email address on file |
| 14240734 | Name on file | Email address on file |
| 14208739 | Name on file | Email address on file |
| 13595220 | Name on file | Email address on file |
| 14627195 | Name on file | Email address on file |
| 13792800 | Name on file | Email address on file |
| 14454631 | Name on file | Email address on file |
| 13998834 | Name on file | Email address on file |
| 13164889 | Name on file | Email address on file |
| 14000474 | Name on file | Email address on file |
| 14438427 | Name on file | Email address on file |
| 13166789 | Name on file | Email address on file |
| 13478169 | Name on file | Email address on file |
| 14185501 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13902198 | Name on file | Email address on file |
| 14389582 | Name on file | Email address on file |
| 13189592 | Name on file | Email address on file |
| 14338876 | Name on file | Email address on file |
| 14496783 | Name on file | Email address on file |
| 13666255 | Name on file | Email address on file |
| 13143989 | Name on file | Email address on file |
| 14356298 | Name on file | Email address on file |
| 14268462 | Name on file | Email address on file |
| 14134227 | Name on file | Email address on file |
| 13262712 | Name on file | Email address on file |
| 13403590 | Name on file | Email address on file |
| 13759620 | Name on file | Email address on file |
| 14662206 | Name on file | Email address on file |
| 14124804 | Name on file | Email address on file |
| 14436597 | Name on file | Email address on file |
| 16867569 | Name on file | Email address on file |
| 14437602 | Name on file | Email address on file |
| 14522214 | Name on file | Email address on file |
| 13171875 | Name on file | Email address on file |
| 13730002 | Name on file | Email address on file |
| 14445679 | Name on file | Email address on file |
| 13938323 | Name on file | Email address on file |
| 13646687 | Name on file | Email address on file |
| 14208065 | Name on file | Email address on file |
| 14243863 | Name on file | Email address on file |
| 14116427 | Name on file | Email address on file |
| 14420716 | Name on file | Email address on file |
| 14346109 | Name on file | Email address on file |
| 14535971 | Name on file | Email address on file |
| 14459730 | Name on file | Email address on file |
| 13821725 | Name on file | Email address on file |
| 14446495 | Name on file | Email address on file |
| 13628538 | Name on file | Email address on file |
| 14252811 | Name on file | Email address on file |
| 14383048 | Name on file | Email address on file |
| 14513707 | Name on file | Email address on file |
| 14143663 | Name on file | Email address on file |
| 13995561 | Name on file | Email address on file |
| 14671671 | Name on file | Email address on file |
| 14367581 | Name on file | Email address on file |
| 14527035 | Name on file | Email address on file |
| 14408754 | Name on file | Email address on file |
| 13848060 | Name on file | Email address on file |
| 14497116 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13392718 | Name on file | Email address on file |
| 13447575 | Name on file | Email address on file |
| 13201592 | Name on file | Email address on file |
| 13308465 | Name on file | Email address on file |
| 14524612 | Name on file | Email address on file |
| 13536147 | Name on file | Email address on file |
| 14670469 | Name on file | Email address on file |
| 14442944 | Name on file | Email address on file |
| 14396012 | Name on file | Email address on file |
| 13960546 | Name on file | Email address on file |
| 14536791 | Name on file | Email address on file |
| 14538760 | Name on file | Email address on file |
| 14400764 | Name on file | Email address on file |
| 14496801 | Name on file | Email address on file |
| 13242623 | Name on file | Email address on file |
| 13705605 | Name on file | Email address on file |
| 14598969 | Name on file | Email address on file |
| 13261193 | Name on file | Email address on file |
| 14044409 | Name on file | Email address on file |
| 13752043 | Name on file | Email address on file |
| 13356912 | Name on file | Email address on file |
| 14313348 | Name on file | Email address on file |
| 14309629 | Name on file | Email address on file |
| 14502633 | Name on file | Email address on file |
| 13646333 | Name on file | Email address on file |
| 14255871 | Name on file | Email address on file |
| 14125605 | Name on file | Email address on file |
| 13701477 | Name on file | Email address on file |
| 14522497 | Name on file | Email address on file |
| 13678130 | Name on file | Email address on file |
| 13271468 | Name on file | Email address on file |
| 13230882 | Name on file | Email address on file |
| 15134960 | Name on file | Email address on file |
| 13665865 | Name on file | Email address on file |
| 14366660 | Name on file | Email address on file |
| 13400126 | Name on file | Email address on file |
| 13301352 | Name on file | Email address on file |
| 14544882 | Name on file | Email address on file |
| 14195259 | Name on file | Email address on file |
| 14148892 | Name on file | Email address on file |
| 14011367 | Name on file | Email address on file |
| 13430947 | Name on file | Email address on file |
| 13472089 | Name on file | Email address on file |
| 13211992 | Name on file | Email address on file |
| 14030821 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13699589 | Name on file | Email address on file |
| 13413326 | Name on file | Email address on file |
| 14398365 | Name on file | Email address on file |
| 14503877 | Name on file | Email address on file |
| 14436586 | Name on file | Email address on file |
| 14472869 | Name on file | Email address on file |
| 13406831 | Name on file | Email address on file |
| 13260578 | Name on file | Email address on file |
| 14356344 | Name on file | Email address on file |
| 15406813 | Name on file | Email address on file |
| 14501872 | Name on file | Email address on file |
| 14118866 | Name on file | Email address on file |
| 13651368 | Name on file | Email address on file |
| 13327813 | Name on file | Email address on file |
| 14346922 | Name on file | Email address on file |
| 13662694 | Name on file | Email address on file |
| 14412113 | Name on file | Email address on file |
| 14523752 | Name on file | Email address on file |
| 13425826 | Name on file | Email address on file |
| 13186084 | Name on file | Email address on file |
| 14543601 | Name on file | Email address on file |
| 14479501 | Name on file | Email address on file |
| 13605708 | Name on file | Email address on file |
| 14062864 | Name on file | Email address on file |
| 14278979 | Name on file | Email address on file |
| 14655705 | Name on file | Email address on file |
| 13444194 | Name on file | Email address on file |
| 13641519 | Name on file | Email address on file |
| 14418985 | Name on file | Email address on file |
| 14396649 | Name on file | Email address on file |
| 13937909 | Name on file | Email address on file |
| 16866076 | Name on file | Email address on file |
| 14416837 | Name on file | Email address on file |
| 13587911 | Name on file | Email address on file |
| 14502687 | Name on file | Email address on file |
| 14355146 | Name on file | Email address on file |
| 13481674 | Name on file | Email address on file |
| 14164522 | Name on file | Email address on file |
| 13357771 | Name on file | Email address on file |
| 14646916 | Name on file | Email address on file |
| 14383642 | Name on file | Email address on file |
| 14003782 | Name on file | Email address on file |
| 14466793 | Name on file | Email address on file |
| 13211898 | Name on file | Email address on file |
| 13620543 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13637491 | Name on file | Email address on file |
| 14449975 | Name on file | Email address on file |
| 14391483 | Name on file | Email address on file |
| 14365082 | Name on file | Email address on file |
| 13361373 | Name on file | Email address on file |
| 14338105 | Name on file | Email address on file |
| 14420558 | Name on file | Email address on file |
| 14291698 | Name on file | Email address on file |
| 13141659 | Name on file | Email address on file |
| 13164952 | Name on file | Email address on file |
| 13667940 | Name on file | Email address on file |
| 14379324 | Name on file | Email address on file |
| 14488531 | Name on file | Email address on file |
| 14414818 | Name on file | Email address on file |
| 13678237 | Name on file | Email address on file |
| 13144701 | Name on file | Email address on file |
| 14514584 | Name on file | Email address on file |
| 14513729 | Name on file | Email address on file |
| 14367920 | Name on file | Email address on file |
| 14454811 | Name on file | Email address on file |
| 14405768 | Name on file | Email address on file |
| 14458412 | Name on file | Email address on file |
| 13201480 | Name on file | Email address on file |
| 13399225 | Name on file | Email address on file |
| 14452228 | Name on file | Email address on file |
| 13509193 | Name on file | Email address on file |
| 13173798 | Name on file | Email address on file |
| 14431553 | Name on file | Email address on file |
| 13174530 | Name on file | Email address on file |
| 14258441 | Name on file | Email address on file |
| 14412912 | Name on file | Email address on file |
| 13188084 | Name on file | Email address on file |
| 13522805 | Name on file | Email address on file |
| 15555656 | Name on file | Email address on file |
| 13443454 | Name on file | Email address on file |
| 13883491 | Name on file | Email address on file |
| 14374272 | Name on file | Email address on file |
| 13330653 | Name on file | Email address on file |
| 15100255 | Name on file | Email address on file |
| 13722920 | Name on file | Email address on file |
| 22145646 | Name on file | Email address on file |
| 13900596 | Name on file | Email address on file |
| 13150666 | Name on file | Email address on file |
| 13492599 | Name on file | Email address on file |
| 15056782 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13389079 | Name on file | Email address on file |
| 14164677 | Name on file | Email address on file |
| 14526956 | Name on file | Email address on file |
| 13630362 | Name on file | Email address on file |
| 13256459 | Name on file | Email address on file |
| 15072566 | Name on file | Email address on file |
| 13850501 | Name on file | Email address on file |
| 13879421 | Name on file | Email address on file |
| 14326888 | Name on file | Email address on file |
| 13887992 | Name on file | Email address on file |
| 13325513 | Name on file | Email address on file |
| 14136315 | Name on file | Email address on file |
| 14013827 | Name on file | Email address on file |
| 14541504 | Name on file | Email address on file |
| 14663040 | Name on file | Email address on file |
| 15182297 | Name on file | Email address on file |
| 14938935 | Name on file | Email address on file |
| 14150857 | Name on file | Email address on file |
| 13997984 | Name on file | Email address on file |
| 15087981 | Name on file | Email address on file |
| 14118131 | Name on file | Email address on file |
| 15391395 | Name on file | Email address on file |
| 13974443 | Name on file | Email address on file |
| 14468407 | Name on file | Email address on file |
| 14015790 | Name on file | Email address on file |
| 13318873 | Name on file | Email address on file |
| 13738225 | Name on file | Email address on file |
| 14179417 | Name on file | Email address on file |
| 13380678 | Name on file | Email address on file |
| 14291843 | Name on file | Email address on file |
| 14096679 | Name on file | Email address on file |
| 14320313 | Name on file | Email address on file |
| 14004562 | Name on file | Email address on file |
| 14581682 | Name on file | Email address on file |
| 14643272 | Name on file | Email address on file |
| 13638821 | Name on file | Email address on file |
| 13601665 | Name on file | Email address on file |
| 13632860 | Name on file | Email address on file |
| 14071010 | Name on file | Email address on file |
| 15139386 | Name on file | Email address on file |
| 13665071 | Name on file | Email address on file |
| 13319273 | Name on file | Email address on file |
| 15367914 | Name on file | Email address on file |
| 14085588 | Name on file | Email address on file |
| 13661931 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13384398 | Name on file | Email address on file |
| 13749541 | Name on file | Email address on file |
| 13984937 | Name on file | Email address on file |
| 13740628 | Name on file | Email address on file |
| 14291113 | Name on file | Email address on file |
| 14060076 | Name on file | Email address on file |
| 14493081 | Name on file | Email address on file |
| 13524423 | Name on file | Email address on file |
| 13948325 | Name on file | Email address on file |
| 13992240 | Name on file | Email address on file |
| 13884487 | Name on file | Email address on file |
| 13765856 | Name on file | Email address on file |
| 13295003 | Name on file | Email address on file |
| 14078463 | Name on file | Email address on file |
| 14284462 | Name on file | Email address on file |
| 13948361 | Name on file | Email address on file |
| 13456206 | Name on file | Email address on file |
| 14628457 | Name on file | Email address on file |
| 13471472 | Name on file | Email address on file |
| 14076641 | Name on file | Email address on file |
| 14543743 | Name on file | Email address on file |
| 14107245 | Name on file | Email address on file |
| 14233354 | Name on file | Email address on file |
| 14187328 | Name on file | Email address on file |
| 13883333 | Name on file | Email address on file |
| 14065586 | Name on file | Email address on file |
| 14468236 | Name on file | Email address on file |
| 13681921 | Name on file | Email address on file |
| 15012486 | Name on file | Email address on file |
| 15186191 | Name on file | Email address on file |
| 14381830 | Name on file | Email address on file |
| 13431389 | Name on file | Email address on file |
| 15202017 | Name on file | Email address on file |
| 13741567 | Name on file | Email address on file |
| 14002689 | Name on file | Email address on file |
| 13413449 | Name on file | Email address on file |
| 13617617 | Name on file | Email address on file |
| 15408439 | Name on file | Email address on file |
| 14096978 | Name on file | Email address on file |
| 14429165 | Name on file | Email address on file |
| 14368190 | Name on file | Email address on file |
| 14679147 | Name on file | Email address on file |
| 14032867 | Name on file | Email address on file |
| 14337463 | Name on file | Email address on file |
| 14119648 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14443460 | Name on file | Email address on file |
| 14209340 | Name on file | Email address on file |
| 13460803 | Name on file | Email address on file |
| 14173151 | Name on file | Email address on file |
| 14638352 | Name on file | Email address on file |
| 14190408 | Name on file | Email address on file |
| 14007456 | Name on file | Email address on file |
| 14307917 | Name on file | Email address on file |
| 13887630 | Name on file | Email address on file |
| 13548202 | Name on file | Email address on file |
| 15412111 | Name on file | Email address on file |
| 13344537 | Name on file | Email address on file |
| 13311011 | Name on file | Email address on file |
| 14675463 | Name on file | Email address on file |
| 13842037 | Name on file | Email address on file |
| 15368722 | Name on file | Email address on file |
| 14496383 | Name on file | Email address on file |
| 15387031 | Name on file | Email address on file |
| 15394392 | Name on file | Email address on file |
| 13512383 | Name on file | Email address on file |
| 13308229 | Name on file | Email address on file |
| 14502973 | Name on file | Email address on file |
| 14302521 | Name on file | Email address on file |
| 13824180 | Name on file | Email address on file |
| 15386353 | Name on file | Email address on file |
| 13568027 | Name on file | Email address on file |
| 13747816 | Name on file | Email address on file |
| 13392432 | Name on file | Email address on file |
| 13221005 | Name on file | Email address on file |
| 16862427 | Name on file | Email address on file |
| 15162440 | Name on file | Email address on file |
| 14091505 | Name on file | Email address on file |
| 15175266 | Name on file | Email address on file |
| 22410161 | Name on file | Email address on file |
| 14024515 | Name on file | Email address on file |
| 13672530 | Name on file | Email address on file |
| 13497916 | Name on file | Email address on file |
| 13265491 | Name on file | Email address on file |
| 13830222 | Name on file | Email address on file |
| 15065710 | Name on file | Email address on file |
| 15282266 | Name on file | Email address on file |
| 15157041 | Name on file | Email address on file |
| 14967298 | Name on file | Email address on file |
| 15199213 | Name on file | Email address on file |
| 15376137 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13611581 | Name on file | Email address on file |
| 14187900 | Name on file | Email address on file |
| 13806174 | Name on file | Email address on file |
| 13362216 | Name on file | Email address on file |
| 13285602 | Name on file | Email address on file |
| 14298237 | Name on file | Email address on file |
| 13509201 | Name on file | Email address on file |
| 13138217 | Name on file | Email address on file |
| 13154550 | Name on file | Email address on file |
| 13912283 | Name on file | Email address on file |
| 14601237 | Name on file | Email address on file |
| 13312452 | Name on file | Email address on file |
| 15001243 | Name on file | Email address on file |
| 14449954 | Name on file | Email address on file |
| 15154070 | Name on file | Email address on file |
| 14912049 | Name on file | Email address on file |
| 15055838 | Name on file | Email address on file |
| 13912246 | Name on file | Email address on file |
| 14477208 | Name on file | Email address on file |
| 14092657 | Name on file | Email address on file |
| 18317796 | Name on file | Email address on file |
| 15080363 | Name on file | Email address on file |
| 15238176 | Name on file | Email address on file |
| 15249840 | Name on file | Email address on file |
| 15022889 | Name on file | Email address on file |
| 14311414 | Name on file | Email address on file |
| 13977498 | Name on file | Email address on file |
| 15252824 | Name on file | Email address on file |
| 15199425 | Name on file | Email address on file |
| 15158110 | Name on file | Email address on file |
| 14914573 | Name on file | Email address on file |
| 14375514 | Name on file | Email address on file |
| 14032195 | Name on file | Email address on file |
| 13971056 | Name on file | Email address on file |
| 13725695 | Name on file | Email address on file |
| 13223746 | Name on file | Email address on file |
| 13516767 | Name on file | Email address on file |
| 14314488 | Name on file | Email address on file |
| 13811804 | Name on file | Email address on file |
| 13998932 | Name on file | Email address on file |
| 13766605 | Name on file | Email address on file |
| 14255391 | Name on file | Email address on file |
| 14413129 | Name on file | Email address on file |
| 14084938 | Name on file | Email address on file |
| 14391540 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13587572 | Name on file | Email address on file |
| 13945377 | Name on file | Email address on file |
| 14034120 | Name on file | Email address on file |
| 14173370 | Name on file | Email address on file |
| 13795809 | Name on file | Email address on file |
| 14142542 | Name on file | Email address on file |
| 14515764 | Name on file | Email address on file |
| 14487076 | Name on file | Email address on file |
| 13653189 | Name on file | Email address on file |
| 13958383 | Name on file | Email address on file |
| 14481702 | Name on file | Email address on file |
| 14472129 | Name on file | Email address on file |
| 14685415 | Name on file | Email address on file |
| 13228921 | Name on file | Email address on file |
| 14647932 | Name on file | Email address on file |
| 13573228 | Name on file | Email address on file |
| 13818064 | Name on file | Email address on file |
| 14358914 | Name on file | Email address on file |
| 13444496 | Name on file | Email address on file |
| 13897548 | Name on file | Email address on file |
| 13952527 | Name on file | Email address on file |
| 14666594 | Name on file | Email address on file |
| 14431069 | Name on file | Email address on file |
| 13430774 | Name on file | Email address on file |
| 15173418 | Name on file | Email address on file |
| 13291396 | Name on file | Email address on file |
| 13311889 | Name on file | Email address on file |
| 13706177 | Name on file | Email address on file |
| 13593761 | Name on file | Email address on file |
| 13973100 | Name on file | Email address on file |
| 14648401 | Name on file | Email address on file |
| 14498964 | Name on file | Email address on file |
| 13778845 | Name on file | Email address on file |
| 15409083 | Name on file | Email address on file |
| 14656507 | Name on file | Email address on file |
| 14686806 | Name on file | Email address on file |
| 14158836 | Name on file | Email address on file |
| 14627301 | Name on file | Email address on file |
| 13180892 | Name on file | Email address on file |
| 13247910 | Name on file | Email address on file |
| 14518058 | Name on file | Email address on file |
| 13272870 | Name on file | Email address on file |
| 14311934 | Name on file | Email address on file |
| 14484894 | Name on file | Email address on file |
| 13318447 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14679179 | Name on file | Email address on file |
| 14327065 | Name on file | Email address on file |
| 14304099 | Name on file | Email address on file |
| 14043972 | Name on file | Email address on file |
| 14337650 | Name on file | Email address on file |
| 14405780 | Name on file | Email address on file |
| 14521859 | Name on file | Email address on file |
| 13305366 | Name on file | Email address on file |
| 14332657 | Name on file | Email address on file |
| 14452417 | Name on file | Email address on file |
| 15274944 | Name on file | Email address on file |
| 13495370 | Name on file | Email address on file |
| 14293994 | Name on file | Email address on file |
| 14046499 | Name on file | Email address on file |
| 13820842 | Name on file | Email address on file |
| 15277092 | Name on file | Email address on file |
| 14050836 | Name on file | Email address on file |
| 15271612 | Name on file | Email address on file |
| 14552853 | Name on file | Email address on file |
| 13550406 | Name on file | Email address on file |
| 13981132 | Name on file | Email address on file |
| 14481498 | Name on file | Email address on file |
| 14554375 | Name on file | Email address on file |
| 13529668 | Name on file | Email address on file |
| 14651377 | Name on file | Email address on file |
| 14636992 | Name on file | Email address on file |
| 14211267 | Name on file | Email address on file |
| 14629837 | Name on file | Email address on file |
| 15406945 | Name on file | Email address on file |
| 14402764 | Name on file | Email address on file |
| 14489644 | Name on file | Email address on file |
| 14417586 | Name on file | Email address on file |
| 14413546 | Name on file | Email address on file |
| 14669139 | Name on file | Email address on file |
| 13417735 | Name on file | Email address on file |
| 13778932 | Name on file | Email address on file |
| 18308437 | Name on file | Email address on file |
| 14302096 | Name on file | Email address on file |
| 18246514 | Name on file | Email address on file |
| 13584758 | Name on file | Email address on file |
| 13218256 | Name on file | Email address on file |
| 19022217 | Name on file | Email address on file |
| 14375473 | Name on file | Email address on file |
| 14554545 | Name on file | Email address on file |
| 13899247 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14031190 | Name on file | Email address on file |
| 18976387 | Name on file | Email address on file |
| 14934510 | Name on file | Email address on file |
| 14106386 | Name on file | Email address on file |
| 14558148 | Name on file | Email address on file |
| 18312690 | Name on file | Email address on file |
| 18273281 | Name on file | Email address on file |
| 13635320 | Name on file | Email address on file |
| 14053152 | Name on file | Email address on file |
| 15166134 | Name on file | Email address on file |
| 14315267 | Name on file | Email address on file |
| 13502643 | Name on file | Email address on file |
| 13332404 | Name on file | Email address on file |
| 14464717 | Name on file | Email address on file |
| 13470568 | Name on file | Email address on file |
| 13217161 | Name on file | Email address on file |
| 15212252 | Name on file | Email address on file |
| 15197562 | Name on file | Email address on file |
| 14958349 | Name on file | Email address on file |
| 15109118 | Name on file | Email address on file |
| 14131216 | Name on file | Email address on file |
| 18264453 | Name on file | Email address on file |
| 14651473 | Name on file | Email address on file |
| 18274193 | Name on file | Email address on file |
| 13553464 | Name on file | Email address on file |
| 13550314 | Name on file | Email address on file |
| 14194839 | Name on file | Email address on file |
| 13329574 | Name on file | Email address on file |
| 14523480 | Name on file | Email address on file |
| 13777840 | Name on file | Email address on file |
| 14418238 | Name on file | Email address on file |
| 13175695 | Name on file | Email address on file |
| 13226521 | Name on file | Email address on file |
| 13679772 | Name on file | Email address on file |
| 13331511 | Name on file | Email address on file |
| 13218781 | Name on file | Email address on file |
| 13915053 | Name on file | Email address on file |
| 14541166 | Name on file | Email address on file |
| 13850232 | Name on file | Email address on file |
| 14541220 | Name on file | Email address on file |
| 14088527 | Name on file | Email address on file |
| 14430959 | Name on file | Email address on file |
| 14392257 | Name on file | Email address on file |
| 13528240 | Name on file | Email address on file |
| 14267730 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13554447 | Name on file | Email address on file |
| 14676483 | Name on file | Email address on file |
| 14284371 | Name on file | Email address on file |
| 14355065 | Name on file | Email address on file |
| 14441246 | Name on file | Email address on file |
| 14357601 | Name on file | Email address on file |
| 14667364 | Name on file | Email address on file |
| 13478317 | Name on file | Email address on file |
| 14355171 | Name on file | Email address on file |
| 14497061 | Name on file | Email address on file |
| 13208512 | Name on file | Email address on file |
| 13881561 | Name on file | Email address on file |
| 14089339 | Name on file | Email address on file |
| 13249752 | Name on file | Email address on file |
| 14644849 | Name on file | Email address on file |
| 13794712 | Name on file | Email address on file |
| 14534768 | Name on file | Email address on file |
| 14093008 | Name on file | Email address on file |
| 14419542 | Name on file | Email address on file |
| 13625032 | Name on file | Email address on file |
| 14057257 | Name on file | Email address on file |
| 14343985 | Name on file | Email address on file |
| 13576304 | Name on file | Email address on file |
| 13667645 | Name on file | Email address on file |
| 14621943 | Name on file | Email address on file |
| 14291355 | Name on file | Email address on file |
| 13696392 | Name on file | Email address on file |
| 14338736 | Name on file | Email address on file |
| 14358471 | Name on file | Email address on file |
| 13309934 | Name on file | Email address on file |
| 14257221 | Name on file | Email address on file |
| 13381966 | Name on file | Email address on file |
| 13298543 | Name on file | Email address on file |
| 13240217 | Name on file | Email address on file |
| 13667107 | Name on file | Email address on file |
| 14284287 | Name on file | Email address on file |
| 14462504 | Name on file | Email address on file |
| 13819788 | Name on file | Email address on file |
| 13218972 | Name on file | Email address on file |
| 13360071 | Name on file | Email address on file |
| 14350313 | Name on file | Email address on file |
| 14366318 | Name on file | Email address on file |
| 14446535 | Name on file | Email address on file |
| 13966891 | Name on file | Email address on file |
| 13172248 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14620602 | Name on file | Email address on file |
| 13847691 | Name on file | Email address on file |
| 14408805 | Name on file | Email address on file |
| 14129417 | Name on file | Email address on file |
| 14292563 | Name on file | Email address on file |
| 15066394 | Name on file | Email address on file |
| 15269516 | Name on file | Email address on file |
| 14590472 | Name on file | Email address on file |
| 18979100 | Name on file | Email address on file |
| 15244642 | Name on file | Email address on file |
| 13284300 | Name on file | Email address on file |
| 15001814 | Name on file | Email address on file |
| 13652983 | Name on file | Email address on file |
| 13769558 | Name on file | Email address on file |
| 13813640 | Name on file | Email address on file |
| 13294153 | Name on file | Email address on file |
| 13888239 | Name on file | Email address on file |
| 18272223 | Name on file | Email address on file |
| 13391123 | Name on file | Email address on file |
| 13919705 | Name on file | Email address on file |
| 13419405 | Name on file | Email address on file |
| 15361952 | Name on file | Email address on file |
| 13629854 | Name on file | Email address on file |
| 14074377 | Name on file | Email address on file |
| 14586420 | Name on file | Email address on file |
| 15248979 | Name on file | Email address on file |
| 13908156 | Name on file | Email address on file |
| 15150146 | Name on file | Email address on file |
| 14668707 | Name on file | Email address on file |
| 19174889 | Name on file | Email address on file |
| 15108637 | Name on file | Email address on file |
| 14443276 | Name on file | Email address on file |
| 15402053 | Name on file | Email address on file |
| 13808450 | Name on file | Email address on file |
| 13279813 | Name on file | Email address on file |
| 13937377 | Name on file | Email address on file |
| 14512239 | Name on file | Email address on file |
| 13431639 | Name on file | Email address on file |
| 14225193 | Name on file | Email address on file |
| 14980151 | Name on file | Email address on file |
| 20623425 | Name on file | Email address on file |
| 13336421 | Name on file | Email address on file |
| 15282838 | Name on file | Email address on file |
| 18247122 | Name on file | Email address on file |
| 14350123 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14322836 | Name on file | Email address on file |
| 14370213 | Name on file | Email address on file |
| 13829410 | Name on file | Email address on file |
| 15206281 | Name on file | Email address on file |
| 14124470 | Name on file | Email address on file |
| 14080936 | Name on file | Email address on file |
| 14079171 | Name on file | Email address on file |
| 13852512 | Name on file | Email address on file |
| 15364363 | Name on file | Email address on file |
| 13891566 | Name on file | Email address on file |
| 14046927 | Name on file | Email address on file |
| 13966076 | Name on file | Email address on file |
| 13912166 | Name on file | Email address on file |
| 13579208 | Name on file | Email address on file |
| 13831214 | Name on file | Email address on file |
| 13614221 | Name on file | Email address on file |
| 14469651 | Name on file | Email address on file |
| 13606519 | Name on file | Email address on file |
| 13745618 | Name on file | Email address on file |
| 13375803 | Name on file | Email address on file |
| 14627774 | Name on file | Email address on file |
| 14128418 | Name on file | Email address on file |
| 13856674 | Name on file | Email address on file |
| 14285349 | Name on file | Email address on file |
| 13663031 | Name on file | Email address on file |
| 13533085 | Name on file | Email address on file |
| 13831350 | Name on file | Email address on file |
| 13547046 | Name on file | Email address on file |
| 13676696 | Name on file | Email address on file |
| 14210078 | Name on file | Email address on file |
| 14609162 | Name on file | Email address on file |
| 13956123 | Name on file | Email address on file |
| 15359085 | Name on file | Email address on file |
| 13247758 | Name on file | Email address on file |
| 13995711 | Name on file | Email address on file |
| 14479711 | Name on file | Email address on file |
| 13609714 | Name on file | Email address on file |
| 13553195 | Name on file | Email address on file |
| 14167341 | Name on file | Email address on file |
| 13362207 | Name on file | Email address on file |
| 13920461 | Name on file | Email address on file |
| 13801144 | Name on file | Email address on file |
| 15147737 | Name on file | Email address on file |
| 13699698 | Name on file | Email address on file |
| 13363122 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13807216 | Name on file | Email address on file |
| 13375005 | Name on file | Email address on file |
| 14644120 | Name on file | Email address on file |
| 13305011 | Name on file | Email address on file |
| 15143662 | Name on file | Email address on file |
| 13432875 | Name on file | Email address on file |
| 13620313 | Name on file | Email address on file |
| 13290914 | Name on file | Email address on file |
| 14509802 | Name on file | Email address on file |
| 13910396 | Name on file | Email address on file |
| 13170738 | Name on file | Email address on file |
| 13184303 | Name on file | Email address on file |
| 13691442 | Name on file | Email address on file |
| 13779707 | Name on file | Email address on file |
| 14145780 | Name on file | Email address on file |
| 14162084 | Name on file | Email address on file |
| 13457506 | Name on file | Email address on file |
| 14166753 | Name on file | Email address on file |
| 14408115 | Name on file | Email address on file |
| 13251142 | Name on file | Email address on file |
| 14135917 | Name on file | Email address on file |
| 13596577 | Name on file | Email address on file |
| 13862811 | Name on file | Email address on file |
| 14296030 | Name on file | Email address on file |
| 14023702 | Name on file | Email address on file |
| 14359833 | Name on file | Email address on file |
| 13938868 | Name on file | Email address on file |
| 13225816 | Name on file | Email address on file |
| 15374280 | Name on file | Email address on file |
| 14357177 | Name on file | Email address on file |
| 13636942 | Name on file | Email address on file |
| 13506742 | Name on file | Email address on file |
| 13315479 | Name on file | Email address on file |
| 14537543 | Name on file | Email address on file |
| 13498131 | Name on file | Email address on file |
| 14323496 | Name on file | Email address on file |
| 14368605 | Name on file | Email address on file |
| 14101995 | Name on file | Email address on file |
| 14177982 | Name on file | Email address on file |
| 13226026 | Name on file | Email address on file |
| 13743592 | Name on file | Email address on file |
| 14166427 | Name on file | Email address on file |
| 13740185 | Name on file | Email address on file |
| 14521736 | Name on file | Email address on file |
| 15239878 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13176772 | Name on file | Email address on file |
| 13922056 | Name on file | Email address on file |
| 14179771 | Name on file | Email address on file |
| 13980507 | Name on file | Email address on file |
| 18272688 | Name on file | Email address on file |
| 15276188 | Name on file | Email address on file |
| 14898311 | Name on file | Email address on file |
| 14986207 | Name on file | Email address on file |
| 15235348 | Name on file | Email address on file |
| 14915366 | Name on file | Email address on file |
| 14998600 | Name on file | Email address on file |
| 13637334 | Name on file | Email address on file |
| 13432773 | Name on file | Email address on file |
| 15087687 | Name on file | Email address on file |
| 13139736 | Name on file | Email address on file |
| 14133062 | Name on file | Email address on file |
| 14899372 | Name on file | Email address on file |
| 13602922 | Name on file | Email address on file |
| 14585281 | Name on file | Email address on file |
| 15364427 | Name on file | Email address on file |
| 13301520 | Name on file | Email address on file |
| 13966392 | Name on file | Email address on file |
| 13700528 | Name on file | Email address on file |
| 14409763 | Name on file | Email address on file |
| 14247952 | Name on file | Email address on file |
| 13339700 | Name on file | Email address on file |
| 13215575 | Name on file | Email address on file |
| 13293177 | Name on file | Email address on file |
| 14956030 | Name on file | Email address on file |
| 14129753 | Name on file | Email address on file |
| 13434495 | Name on file | Email address on file |
| 13973036 | Name on file | Email address on file |
| 14143029 | Name on file | Email address on file |
| 13777312 | Name on file | Email address on file |
| 13585526 | Name on file | Email address on file |
| 13415767 | Name on file | Email address on file |
| 13703053 | Name on file | Email address on file |
| 13574243 | Name on file | Email address on file |
| 13573552 | Name on file | Email address on file |
| 13221912 | Name on file | Email address on file |
| 13310541 | Name on file | Email address on file |
| 14078501 | Name on file | Email address on file |
| 13499790 | Name on file | Email address on file |
| 14650853 | Name on file | Email address on file |
| 13474466 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13861247 | Name on file | Email address on file |
| 13866182 | Name on file | Email address on file |
| 14638121 | Name on file | Email address on file |
| 14452388 | Name on file | Email address on file |
| 13231918 | Name on file | Email address on file |
| 13587806 | Name on file | Email address on file |
| 15025531 | Name on file | Email address on file |
| 18259908 | Name on file | Email address on file |
| 19002937 | Name on file | Email address on file |
| 15131927 | Name on file | Email address on file |
| 15046543 | Name on file | Email address on file |
| 14117389 | Name on file | Email address on file |
| 14620121 | Name on file | Email address on file |
| 13214403 | Name on file | Email address on file |
| 15387963 | Name on file | Email address on file |
| 14203931 | Name on file | Email address on file |
| 14023405 | Name on file | Email address on file |
| 14037584 | Name on file | Email address on file |
| 13139325 | Name on file | Email address on file |
| 14618046 | Name on file | Email address on file |
| 14042979 | Name on file | Email address on file |
| 14116513 | Name on file | Email address on file |
| 14182821 | Name on file | Email address on file |
| 14522651 | Name on file | Email address on file |
| 15167376 | Name on file | Email address on file |
| 13849062 | Name on file | Email address on file |
| 13936571 | Name on file | Email address on file |
| 13763448 | Name on file | Email address on file |
| 14366744 | Name on file | Email address on file |
| 13278820 | Name on file | Email address on file |
| 13984024 | Name on file | Email address on file |
| 14592441 | Name on file | Email address on file |
| 13772868 | Name on file | Email address on file |
| 13936626 | Name on file | Email address on file |
| 13862162 | Name on file | Email address on file |
| 13494048 | Name on file | Email address on file |
| 14177059 | Name on file | Email address on file |
| 13925060 | Name on file | Email address on file |
| 13553878 | Name on file | Email address on file |
| 14334017 | Name on file | Email address on file |
| 13466384 | Name on file | Email address on file |
| 13247766 | Name on file | Email address on file |
| 14136020 | Name on file | Email address on file |
| 13767742 | Name on file | Email address on file |
| 14034536 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13327657 | Name on file | Email address on file |
| 14135608 | Name on file | Email address on file |
| 14642156 | Name on file | Email address on file |
| 13524590 | Name on file | Email address on file |
| 14012881 | Name on file | Email address on file |
| 14582367 | Name on file | Email address on file |
| 15237851 | Name on file | Email address on file |
| 13975205 | Name on file | Email address on file |
| 14029648 | Name on file | Email address on file |
| 13586155 | Name on file | Email address on file |
| 18962513 | Name on file | Email address on file |
| 14015856 | Name on file | Email address on file |
| 14444754 | Name on file | Email address on file |
| 15084258 | Name on file | Email address on file |
| 15069664 | Name on file | Email address on file |
| 22120806 | Name on file | Email address on file |
| 15069854 | Name on file | Email address on file |
| 18328362 | Name on file | Email address on file |
| 13823309 | Name on file | Email address on file |
| 13375511 | Name on file | Email address on file |
| 14438038 | Name on file | Email address on file |
| 13586640 | Name on file | Email address on file |
| 14001120 | Name on file | Email address on file |
| 14423119 | Name on file | Email address on file |
| 14423868 | Name on file | Email address on file |
| 14533912 | Name on file | Email address on file |
| 14238213 | Name on file | Email address on file |
| 13747455 | Name on file | Email address on file |
| 14614497 | Name on file | Email address on file |
| 13637821 | Name on file | Email address on file |
| 13659297 | Name on file | Email address on file |
| 13771069 | Name on file | Email address on file |
| 13313854 | Name on file | Email address on file |
| 14092383 | Name on file | Email address on file |
| 13514100 | Name on file | Email address on file |
| 14035007 | Name on file | Email address on file |
| 13328272 | Name on file | Email address on file |
| 13166979 | Name on file | Email address on file |
| 14250761 | Name on file | Email address on file |
| 13555862 | Name on file | Email address on file |
| 14518392 | Name on file | Email address on file |
| 13825843 | Name on file | Email address on file |
| 14537318 | Name on file | Email address on file |
| 14016298 | Name on file | Email address on file |
| 14403146 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14212324 | Name on file | Email address on file |
| 14415512 | Name on file | Email address on file |
| 13589215 | Name on file | Email address on file |
| 13942180 | Name on file | Email address on file |
| 14453350 | Name on file | Email address on file |
| 14303287 | Name on file | Email address on file |
| 14395521 | Name on file | Email address on file |
| 13859286 | Name on file | Email address on file |
| 16851959 | Name on file | Email address on file |
| 14607588 | Name on file | Email address on file |
| 13198498 | Name on file | Email address on file |
| 14088825 | Name on file | Email address on file |
| 14236151 | Name on file | Email address on file |
| 14149005 | Name on file | Email address on file |
| 14685124 | Name on file | Email address on file |
| 13461297 | Name on file | Email address on file |
| 13249169 | Name on file | Email address on file |
| 14028309 | Name on file | Email address on file |
| 13360041 | Name on file | Email address on file |
| 14028575 | Name on file | Email address on file |
| 13302833 | Name on file | Email address on file |
| 14399776 | Name on file | Email address on file |
| 13543308 | Name on file | Email address on file |
| 14465916 | Name on file | Email address on file |
| 13991696 | Name on file | Email address on file |
| 14308787 | Name on file | Email address on file |
| 14542715 | Name on file | Email address on file |
| 13441308 | Name on file | Email address on file |
| 14370301 | Name on file | Email address on file |
| 14444999 | Name on file | Email address on file |
| 13210800 | Name on file | Email address on file |
| 14101998 | Name on file | Email address on file |
| 14527271 | Name on file | Email address on file |
| 13217390 | Name on file | Email address on file |
| 14379362 | Name on file | Email address on file |
| 14089881 | Name on file | Email address on file |
| 14505348 | Name on file | Email address on file |
| 13836265 | Name on file | Email address on file |
| 13847583 | Name on file | Email address on file |
| 14394244 | Name on file | Email address on file |
| 13280204 | Name on file | Email address on file |
| 14024718 | Name on file | Email address on file |
| 13573764 | Name on file | Email address on file |
| 13645533 | Name on file | Email address on file |
| 14043966 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14372470 | Name on file | Email address on file |
| 15280974 | Name on file | Email address on file |
| 14306311 | Name on file | Email address on file |
| 14324218 | Name on file | Email address on file |
| 14370188 | Name on file | Email address on file |
| 14621131 | Name on file | Email address on file |
| 14618188 | Name on file | Email address on file |
| 13686961 | Name on file | Email address on file |
| 18975090 | Name on file | Email address on file |
| 13149207 | Name on file | Email address on file |
| 13860738 | Name on file | Email address on file |
| 14580103 | Name on file | Email address on file |
| 13882741 | Name on file | Email address on file |
| 15153460 | Name on file | Email address on file |
| 13296389 | Name on file | Email address on file |
| 14436471 | Name on file | Email address on file |
| 15388591 | Name on file | Email address on file |
| 14628266 | Name on file | Email address on file |
| 15049594 | Name on file | Email address on file |
| 13225746 | Name on file | Email address on file |
| 13577748 | Name on file | Email address on file |
| 14202282 | Name on file | Email address on file |
| 13539152 | Name on file | Email address on file |
| 13523085 | Name on file | Email address on file |
| 14355259 | Name on file | Email address on file |
| 13290555 | Name on file | Email address on file |
| 14493300 | Name on file | Email address on file |
| 13498104 | Name on file | Email address on file |
| 15103320 | Name on file | Email address on file |
| 15187537 | Name on file | Email address on file |
| 13862193 | Name on file | Email address on file |
| 15176289 | Name on file | Email address on file |
| 14035842 | Name on file | Email address on file |
| 15015015 | Name on file | Email address on file |
| 15145511 | Name on file | Email address on file |
| 15056415 | Name on file | Email address on file |
| 13347111 | Name on file | Email address on file |
| 14600332 | Name on file | Email address on file |
| 14249977 | Name on file | Email address on file |
| 13817661 | Name on file | Email address on file |
| 13388241 | Name on file | Email address on file |
| 13798089 | Name on file | Email address on file |
| 14461807 | Name on file | Email address on file |
| 13779367 | Name on file | Email address on file |
| 14547146 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14104498 | Name on file | Email address on file |
| 15283902 | Name on file | Email address on file |
| 15390285 | Name on file | Email address on file |
| 14126099 | Name on file | Email address on file |
| 14616864 | Name on file | Email address on file |
| 15287813 | Name on file | Email address on file |
| 14420928 | Name on file | Email address on file |
| 13914871 | Name on file | Email address on file |
| 14531526 | Name on file | Email address on file |
| 15144150 | Name on file | Email address on file |
| 14473987 | Name on file | Email address on file |
| 13277074 | Name on file | Email address on file |
| 13725208 | Name on file | Email address on file |
| 14465485 | Name on file | Email address on file |
| 13835779 | Name on file | Email address on file |
| 14660894 | Name on file | Email address on file |
| 13977637 | Name on file | Email address on file |
| 13508372 | Name on file | Email address on file |
| 15376397 | Name on file | Email address on file |
| 14661276 | Name on file | Email address on file |
| 13366464 | Name on file | Email address on file |
| 14646812 | Name on file | Email address on file |
| 18324523 | Name on file | Email address on file |
| 15380499 | Name on file | Email address on file |
| 14463716 | Name on file | Email address on file |
| 14128544 | Name on file | Email address on file |
| 14546879 | Name on file | Email address on file |
| 14641637 | Name on file | Email address on file |
| 13920787 | Name on file | Email address on file |
| 13634399 | Name on file | Email address on file |
| 14465395 | Name on file | Email address on file |
| 14532850 | Name on file | Email address on file |
| 14435033 | Name on file | Email address on file |
| 13513931 | Name on file | Email address on file |
| 14529234 | Name on file | Email address on file |
| 14239772 | Name on file | Email address on file |
| 15286460 | Name on file | Email address on file |
| 13821849 | Name on file | Email address on file |
| 14185877 | Name on file | Email address on file |
| 14610518 | Name on file | Email address on file |
| 14324261 | Name on file | Email address on file |
| 14245569 | Name on file | Email address on file |
| 14262709 | Name on file | Email address on file |
| 14994151 | Name on file | Email address on file |
| 14447390 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14275950 | Name on file | Email address on file |
| 18941248 | Name on file | Email address on file |
| 14560958 | Name on file | Email address on file |
| 14226212 | Name on file | Email address on file |
| 15147862 | Name on file | Email address on file |
| 14688328 | Name on file | Email address on file |
| 14641144 | Name on file | Email address on file |
| 13349388 | Name on file | Email address on file |
| 13402987 | Name on file | Email address on file |
| 14068019 | Name on file | Email address on file |
| 15080518 | Name on file | Email address on file |
| 13621009 | Name on file | Email address on file |
| 14024327 | Name on file | Email address on file |
| 15071787 | Name on file | Email address on file |
| 13789223 | Name on file | Email address on file |
| 13312961 | Name on file | Email address on file |
| 13149097 | Name on file | Email address on file |
| 14004909 | Name on file | Email address on file |
| 15367828 | Name on file | Email address on file |
| 14364063 | Name on file | Email address on file |
| 14670275 | Name on file | Email address on file |
| 14519905 | Name on file | Email address on file |
| 14467553 | Name on file | Email address on file |
| 13295958 | Name on file | Email address on file |
| 14509807 | Name on file | Email address on file |
| 13876268 | Name on file | Email address on file |
| 14533313 | Name on file | Email address on file |
| 13815989 | Name on file | Email address on file |
| 14281456 | Name on file | Email address on file |
| 13550500 | Name on file | Email address on file |
| 14304120 | Name on file | Email address on file |
| 14340187 | Name on file | Email address on file |
| 14531479 | Name on file | Email address on file |
| 14448500 | Name on file | Email address on file |
| 14480858 | Name on file | Email address on file |
| 15378088 | Name on file | Email address on file |
| 14667872 | Name on file | Email address on file |
| 14404151 | Name on file | Email address on file |
| 14555678 | Name on file | Email address on file |
| 14313424 | Name on file | Email address on file |
| 15273094 | Name on file | Email address on file |
| 13220980 | Name on file | Email address on file |
| 14528727 | Name on file | Email address on file |
| 15057300 | Name on file | Email address on file |
| 13424671 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13886373 | Name on file | Email address on file |
| 15216146 | Name on file | Email address on file |
| 14673159 | Name on file | Email address on file |
| 13550955 | Name on file | Email address on file |
| 14056530 | Name on file | Email address on file |
| 13766085 | Name on file | Email address on file |
| 15386541 | Name on file | Email address on file |
| 13904287 | Name on file | Email address on file |
| 14677047 | Name on file | Email address on file |
| 14321357 | Name on file | Email address on file |
| 13209961 | Name on file | Email address on file |
| 13840840 | Name on file | Email address on file |
| 13545534 | Name on file | Email address on file |
| 16849363 | Name on file | Email address on file |
| 14610968 | Name on file | Email address on file |
| 16849945 | Name on file | Email address on file |
| 13537288 | Name on file | Email address on file |
| 13434947 | Name on file | Email address on file |
| 14556490 | Name on file | Email address on file |
| 14656316 | Name on file | Email address on file |
| 13838505 | Name on file | Email address on file |
| 13830938 | Name on file | Email address on file |
| 15100578 | Name on file | Email address on file |
| 13881607 | Name on file | Email address on file |
| 14643927 | Name on file | Email address on file |
| 14627556 | Name on file | Email address on file |
| 14091685 | Name on file | Email address on file |
| 13440633 | Name on file | Email address on file |
| 14628915 | Name on file | Email address on file |
| 18253833 | Name on file | Email address on file |
| 13706064 | Name on file | Email address on file |
| 14548094 | Name on file | Email address on file |
| 13656717 | Name on file | Email address on file |
| 13621728 | Name on file | Email address on file |
| 14589695 | Name on file | Email address on file |
| 14031905 | Name on file | Email address on file |
| 15376040 | Name on file | Email address on file |
| 15279490 | Name on file | Email address on file |
| 13827604 | Name on file | Email address on file |
| 14474215 | Name on file | Email address on file |
| 15386486 | Name on file | Email address on file |
| 13333426 | Name on file | Email address on file |
| 14286688 | Name on file | Email address on file |
| 14239181 | Name on file | Email address on file |
| 13850330 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18267240 | Name on file | Email address on file |
| 15271256 | Name on file | Email address on file |
| 13533671 | Name on file | Email address on file |
| 13915700 | Name on file | Email address on file |
| 14285786 | Name on file | Email address on file |
| 22195308 | Name on file | Email address on file |
| 15284368 | Name on file | Email address on file |
| 15067176 | Name on file | Email address on file |
| 13366189 | Name on file | Email address on file |
| 14192501 | Name on file | Email address on file |
| 14686553 | Name on file | Email address on file |
| 13933776 | Name on file | Email address on file |
| 14326915 | Name on file | Email address on file |
| 13156163 | Name on file | Email address on file |
| 14490806 | Name on file | Email address on file |
| 13184440 | Name on file | Email address on file |
| 15407372 | Name on file | Email address on file |
| 15381653 | Name on file | Email address on file |
| 13269214 | Name on file | Email address on file |
| 14640956 | Name on file | Email address on file |
| 15169180 | Name on file | Email address on file |
| 13464325 | Name on file | Email address on file |
| 15140665 | Name on file | Email address on file |
| 14942452 | Name on file | Email address on file |
| 15283918 | Name on file | Email address on file |
| 14386014 | Name on file | Email address on file |
| 15238251 | Name on file | Email address on file |
| 15175528 | Name on file | Email address on file |
| 15115023 | Name on file | Email address on file |
| 15147163 | Name on file | Email address on file |
| 13208651 | Name on file | Email address on file |
| 13285286 | Name on file | Email address on file |
| 14622636 | Name on file | Email address on file |
| 14287692 | Name on file | Email address on file |
| 21755131 | Name on file | Email address on file |
| 13718940 | Name on file | Email address on file |
| 15360177 | Name on file | Email address on file |
| 15360377 | Name on file | Email address on file |
| 14046599 | Name on file | Email address on file |
| 15218715 | Name on file | Email address on file |
| 15011419 | Name on file | Email address on file |
| 15050416 | Name on file | Email address on file |
| 14936945 | Name on file | Email address on file |
| 15189074 | Name on file | Email address on file |
| 15039772 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15002291 | Name on file | Email address on file |
| 15276151 | Name on file | Email address on file |
| 13561203 | Name on file | Email address on file |
| 14428749 | Name on file | Email address on file |
| 14312345 | Name on file | Email address on file |
| 14458534 | Name on file | Email address on file |
| 14368970 | Name on file | Email address on file |
| 14382692 | Name on file | Email address on file |
| 13515794 | Name on file | Email address on file |
| 14475197 | Name on file | Email address on file |
| 13421723 | Name on file | Email address on file |
| 14060210 | Name on file | Email address on file |
| 14379836 | Name on file | Email address on file |
| 14427017 | Name on file | Email address on file |
| 14310029 | Name on file | Email address on file |
| 14547058 | Name on file | Email address on file |
| 14446608 | Name on file | Email address on file |
| 14325188 | Name on file | Email address on file |
| 14457516 | Name on file | Email address on file |
| 14515127 | Name on file | Email address on file |
| 14675391 | Name on file | Email address on file |
| 14533458 | Name on file | Email address on file |
| 14361994 | Name on file | Email address on file |
| 14374067 | Name on file | Email address on file |
| 14396963 | Name on file | Email address on file |
| 14389502 | Name on file | Email address on file |
| 14375654 | Name on file | Email address on file |
| 14266026 | Name on file | Email address on file |
| 14076165 | Name on file | Email address on file |
| 14664198 | Name on file | Email address on file |
| 14504857 | Name on file | Email address on file |
| 15014665 | Name on file | Email address on file |
| 14238886 | Name on file | Email address on file |
| 14423073 | Name on file | Email address on file |
| 14471084 | Name on file | Email address on file |
| 15274680 | Name on file | Email address on file |
| 13991575 | Name on file | Email address on file |
| 15070416 | Name on file | Email address on file |
| 15226862 | Name on file | Email address on file |
| 15043509 | Name on file | Email address on file |
| 13846958 | Name on file | Email address on file |
| 14132262 | Name on file | Email address on file |
| 14922640 | Name on file | Email address on file |
| 13442576 | Name on file | Email address on file |
| 15013032 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14980168 | Name on file | Email address on file |
| 14088474 | Name on file | Email address on file |
| 14428971 | Name on file | Email address on file |
| 14358491 | Name on file | Email address on file |
| 13206229 | Name on file | Email address on file |
| 15093437 | Name on file | Email address on file |
| 13868083 | Name on file | Email address on file |
| 13724615 | Name on file | Email address on file |
| 14338763 | Name on file | Email address on file |
| 13674063 | Name on file | Email address on file |
| 14609283 | Name on file | Email address on file |
| 15008047 | Name on file | Email address on file |
| 13628761 | Name on file | Email address on file |
| 14637496 | Name on file | Email address on file |
| 14219471 | Name on file | Email address on file |
| 13206545 | Name on file | Email address on file |
| 13413533 | Name on file | Email address on file |
| 14135818 | Name on file | Email address on file |
| 14181056 | Name on file | Email address on file |
| 13731609 | Name on file | Email address on file |
| 13848180 | Name on file | Email address on file |
| 14992633 | Name on file | Email address on file |
| 13488187 | Name on file | Email address on file |
| 13273237 | Name on file | Email address on file |
| 13751860 | Name on file | Email address on file |
| 14675225 | Name on file | Email address on file |
| 13391699 | Name on file | Email address on file |
| 15400299 | Name on file | Email address on file |
| 13875862 | Name on file | Email address on file |
| 14899210 | Name on file | Email address on file |
| 15393105 | Name on file | Email address on file |
| 15379336 | Name on file | Email address on file |
| 14412290 | Name on file | Email address on file |
| 14921093 | Name on file | Email address on file |
| 14653933 | Name on file | Email address on file |
| 13661218 | Name on file | Email address on file |
| 13308584 | Name on file | Email address on file |
| 14369317 | Name on file | Email address on file |
| 14153360 | Name on file | Email address on file |
| 13402923 | Name on file | Email address on file |
| 15193292 | Name on file | Email address on file |
| 14682527 | Name on file | Email address on file |
| 14654056 | Name on file | Email address on file |
| 14482418 | Name on file | Email address on file |
| 14528600 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13767595 | Name on file | Email address on file |
| 13844481 | Name on file | Email address on file |
| 14093897 | Name on file | Email address on file |
| 15201744 | Name on file | Email address on file |
| 13715683 | Name on file | Email address on file |
| 13520455 | Name on file | Email address on file |
| 13215624 | Name on file | Email address on file |
| 15288165 | Name on file | Email address on file |
| 14254843 | Name on file | Email address on file |
| 13613324 | Name on file | Email address on file |
| 13880280 | Name on file | Email address on file |
| 13654143 | Name on file | Email address on file |
| 13980775 | Name on file | Email address on file |
| 18977981 | Name on file | Email address on file |
| 15240675 | Name on file | Email address on file |
| 15363203 | Name on file | Email address on file |
| 13681710 | Name on file | Email address on file |
| 15083292 | Name on file | Email address on file |
| 18259262 | Name on file | Email address on file |
| 13994101 | Name on file | Email address on file |
| 14322939 | Name on file | Email address on file |
| 15110696 | Name on file | Email address on file |
| 14364405 | Name on file | Email address on file |
| 13307450 | Name on file | Email address on file |
| 14239262 | Name on file | Email address on file |
| 15280694 | Name on file | Email address on file |
| 14550612 | Name on file | Email address on file |
| 13539191 | Name on file | Email address on file |
| 15232006 | Name on file | Email address on file |
| 15121819 | Name on file | Email address on file |
| 13488945 | Name on file | Email address on file |
| 13773311 | Name on file | Email address on file |
| 14652421 | Name on file | Email address on file |
| 13987166 | Name on file | Email address on file |
| 13899646 | Name on file | Email address on file |
| 15375285 | Name on file | Email address on file |
| 15093298 | Name on file | Email address on file |
| 14016001 | Name on file | Email address on file |
| 13485459 | Name on file | Email address on file |
| 14690519 | Name on file | Email address on file |
| 15385086 | Name on file | Email address on file |
| 13711593 | Name on file | Email address on file |
| 14064513 | Name on file | Email address on file |
| 15004744 | Name on file | Email address on file |
| 14994860 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15073605 | Name on file | Email address on file |
| 14970391 | Name on file | Email address on file |
| 14512482 | Name on file | Email address on file |
| 14534064 | Name on file | Email address on file |
| 14560244 | Name on file | Email address on file |
| 15393559 | Name on file | Email address on file |
| 14501783 | Name on file | Email address on file |
| 14111100 | Name on file | Email address on file |
| 13270958 | Name on file | Email address on file |
| 15256463 | Name on file | Email address on file |
| 14605477 | Name on file | Email address on file |
| 15363974 | Name on file | Email address on file |
| 14486635 | Name on file | Email address on file |
| 14430354 | Name on file | Email address on file |
| 15371834 | Name on file | Email address on file |
| 14677763 | Name on file | Email address on file |
| 14093506 | Name on file | Email address on file |
| 14396639 | Name on file | Email address on file |
| 13162725 | Name on file | Email address on file |
| 14558934 | Name on file | Email address on file |
| 15102797 | Name on file | Email address on file |
| 14676210 | Name on file | Email address on file |
| 15057081 | Name on file | Email address on file |
| 15067749 | Name on file | Email address on file |
| 15274922 | Name on file | Email address on file |
| 15169319 | Name on file | Email address on file |
| 14989343 | Name on file | Email address on file |
| 15130477 | Name on file | Email address on file |
| 15030737 | Name on file | Email address on file |
| 15197994 | Name on file | Email address on file |
| 14538501 | Name on file | Email address on file |
| 14043001 | Name on file | Email address on file |
| 14625929 | Name on file | Email address on file |
| 13170702 | Name on file | Email address on file |
| 15369760 | Name on file | Email address on file |
| 14324416 | Name on file | Email address on file |
| 13877705 | Name on file | Email address on file |
| 15401421 | Name on file | Email address on file |
| 13155051 | Name on file | Email address on file |
| 13829856 | Name on file | Email address on file |
| 14912167 | Name on file | Email address on file |
| 13831167 | Name on file | Email address on file |
| 13488171 | Name on file | Email address on file |
| 13208665 | Name on file | Email address on file |
| 15408710 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14179545 | Name on file | Email address on file |
| 13224867 | Name on file | Email address on file |
| 13635386 | Name on file | Email address on file |
| 14312865 | Name on file | Email address on file |
| 14630385 | Name on file | Email address on file |
| 14931651 | Name on file | Email address on file |
| 13661921 | Name on file | Email address on file |
| 14900634 | Name on file | Email address on file |
| 13570086 | Name on file | Email address on file |
| 13859124 | Name on file | Email address on file |
| 13508812 | Name on file | Email address on file |
| 13316408 | Name on file | Email address on file |
| 13774859 | Name on file | Email address on file |
| 13966768 | Name on file | Email address on file |
| 15054457 | Name on file | Email address on file |
| 14191730 | Name on file | Email address on file |
| 13263614 | Name on file | Email address on file |
| 14615487 | Name on file | Email address on file |
| 13359382 | Name on file | Email address on file |
| 14602057 | Name on file | Email address on file |
| 13479185 | Name on file | Email address on file |
| 14641478 | Name on file | Email address on file |
| 15016710 | Name on file | Email address on file |
| 15148274 | Name on file | Email address on file |
| 13317874 | Name on file | Email address on file |
| 14911829 | Name on file | Email address on file |
| 13777978 | Name on file | Email address on file |
| 13559666 | Name on file | Email address on file |
| 13525610 | Name on file | Email address on file |
| 15128923 | Name on file | Email address on file |
| 14990311 | Name on file | Email address on file |
| 14974140 | Name on file | Email address on file |
| 13734593 | Name on file | Email address on file |
| 14547400 | Name on file | Email address on file |
| 13622427 | Name on file | Email address on file |
| 13934763 | Name on file | Email address on file |
| 13388998 | Name on file | Email address on file |
| 13730166 | Name on file | Email address on file |
| 14666379 | Name on file | Email address on file |
| 13982773 | Name on file | Email address on file |
| 15163473 | Name on file | Email address on file |
| 14205218 | Name on file | Email address on file |
| 15282884 | Name on file | Email address on file |
| 15140337 | Name on file | Email address on file |
| 14336422 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13339617 | Name on file | Email address on file |
| 13258658 | Name on file | Email address on file |
| 13761420 | Name on file | Email address on file |
| 13422881 | Name on file | Email address on file |
| 14583586 | Name on file | Email address on file |
| 15274204 | Name on file | Email address on file |
| 14067690 | Name on file | Email address on file |
| 14238569 | Name on file | Email address on file |
| 14081628 | Name on file | Email address on file |
| 13656748 | Name on file | Email address on file |
| 14913638 | Name on file | Email address on file |
| 15280381 | Name on file | Email address on file |
| 13406476 | Name on file | Email address on file |
| 14260948 | Name on file | Email address on file |
| 13776372 | Name on file | Email address on file |
| 14352492 | Name on file | Email address on file |
| 13389018 | Name on file | Email address on file |
| 14182086 | Name on file | Email address on file |
| 15209976 | Name on file | Email address on file |
| 13785416 | Name on file | Email address on file |
| 15097790 | Name on file | Email address on file |
| 13960789 | Name on file | Email address on file |
| 14326553 | Name on file | Email address on file |
| 14364323 | Name on file | Email address on file |
| 13770385 | Name on file | Email address on file |
| 13708746 | Name on file | Email address on file |
| 14386658 | Name on file | Email address on file |
| 13936576 | Name on file | Email address on file |
| 13477596 | Name on file | Email address on file |
| 15170403 | Name on file | Email address on file |
| 13683044 | Name on file | Email address on file |
| 14967302 | Name on file | Email address on file |
| 14599418 | Name on file | Email address on file |
| 13925069 | Name on file | Email address on file |
| 13449693 | Name on file | Email address on file |
| 18298942 | Name on file | Email address on file |
| 14078656 | Name on file | Email address on file |
| 14203584 | Name on file | Email address on file |
| 14512871 | Name on file | Email address on file |
| 14261338 | Name on file | Email address on file |
| 14590802 | Name on file | Email address on file |
| 14083935 | Name on file | Email address on file |
| 14957478 | Name on file | Email address on file |
| 13728316 | Name on file | Email address on file |
| 15288940 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13733297 | Name on file | Email address on file |
| 13758606 | Name on file | Email address on file |
| 14193270 | Name on file | Email address on file |
| 13661202 | Name on file | Email address on file |
| 13966378 | Name on file | Email address on file |
| 14909331 | Name on file | Email address on file |
| 14094300 | Name on file | Email address on file |
| 13339637 | Name on file | Email address on file |
| 13263377 | Name on file | Email address on file |
| 14130655 | Name on file | Email address on file |
| 13496973 | Name on file | Email address on file |
| 14363602 | Name on file | Email address on file |
| 13482076 | Name on file | Email address on file |
| 13982386 | Name on file | Email address on file |
| 14142445 | Name on file | Email address on file |
| 15136456 | Name on file | Email address on file |
| 15258130 | Name on file | Email address on file |
| 13759317 | Name on file | Email address on file |
| 13563788 | Name on file | Email address on file |
| 13986239 | Name on file | Email address on file |
| 14931916 | Name on file | Email address on file |
| 14032794 | Name on file | Email address on file |
| 14913126 | Name on file | Email address on file |
| 15271356 | Name on file | Email address on file |
| 14097558 | Name on file | Email address on file |
| 14602461 | Name on file | Email address on file |
| 13364727 | Name on file | Email address on file |
| 13971640 | Name on file | Email address on file |
| 14327285 | Name on file | Email address on file |
| 15128679 | Name on file | Email address on file |
| 15086538 | Name on file | Email address on file |
| 15258720 | Name on file | Email address on file |
| 14090917 | Name on file | Email address on file |
| 15034415 | Name on file | Email address on file |
| 15018150 | Name on file | Email address on file |
| 14348037 | Name on file | Email address on file |
| 13358189 | Name on file | Email address on file |
| 14144948 | Name on file | Email address on file |
| 13558189 | Name on file | Email address on file |
| 14369026 | Name on file | Email address on file |
| 13259499 | Name on file | Email address on file |
| 14047915 | Name on file | Email address on file |
| 13660626 | Name on file | Email address on file |
| 13770963 | Name on file | Email address on file |
| 14603024 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13858943 | Name on file | Email address on file |
| 14931640 | Name on file | Email address on file |
| 13814888 | Name on file | Email address on file |
| 15005532 | Name on file | Email address on file |
| 14099215 | Name on file | Email address on file |
| 13363131 | Name on file | Email address on file |
| 15129705 | Name on file | Email address on file |
| 13187589 | Name on file | Email address on file |
| 15228158 | Name on file | Email address on file |
| 14052999 | Name on file | Email address on file |
| 14284980 | Name on file | Email address on file |
| 15264356 | Name on file | Email address on file |
| 15279678 | Name on file | Email address on file |
| 13993204 | Name on file | Email address on file |
| 14466869 | Name on file | Email address on file |
| 13561685 | Name on file | Email address on file |
| 15268298 | Name on file | Email address on file |
| 13211380 | Name on file | Email address on file |
| 15280053 | Name on file | Email address on file |
| 14033178 | Name on file | Email address on file |
| 13984113 | Name on file | Email address on file |
| 13297423 | Name on file | Email address on file |
| 13664386 | Name on file | Email address on file |
| 13313730 | Name on file | Email address on file |
| 14423472 | Name on file | Email address on file |
| 15191213 | Name on file | Email address on file |
| 15094020 | Name on file | Email address on file |
| 13957583 | Name on file | Email address on file |
| 14062274 | Name on file | Email address on file |
| 13317512 | Name on file | Email address on file |
| 15406462 | Name on file | Email address on file |
| 13644011 | Name on file | Email address on file |
| 14981358 | Name on file | Email address on file |
| 13168885 | Name on file | Email address on file |
| 13669864 | Name on file | Email address on file |
| 15110643 | Name on file | Email address on file |
| 14069418 | Name on file | Email address on file |
| 14625204 | Name on file | Email address on file |
| 13171615 | Name on file | Email address on file |
| 14390206 | Name on file | Email address on file |
| 13431269 | Name on file | Email address on file |
| 14261769 | Name on file | Email address on file |
| 13174778 | Name on file | Email address on file |
| 13877577 | Name on file | Email address on file |
| 13616013 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13285423 | Name on file | Email address on file |
| 14192322 | Name on file | Email address on file |
| 14452141 | Name on file | Email address on file |
| 14394419 | Name on file | Email address on file |
| 14398246 | Name on file | Email address on file |
| 14417682 | Name on file | Email address on file |
| 14479509 | Name on file | Email address on file |
| 14328864 | Name on file | Email address on file |
| 14524363 | Name on file | Email address on file |
| 14022721 | Name on file | Email address on file |
| 14437651 | Name on file | Email address on file |
| 14541161 | Name on file | Email address on file |
| 15151013 | Name on file | Email address on file |
| 13494172 | Name on file | Email address on file |
| 19003968 | Name on file | Email address on file |
| 14008483 | Name on file | Email address on file |
| 14935193 | Name on file | Email address on file |
| 13481125 | Name on file | Email address on file |
| 13148510 | Name on file | Email address on file |
| 14587766 | Name on file | Email address on file |
| 14043486 | Name on file | Email address on file |
| 13229782 | Name on file | Email address on file |
| 13400457 | Name on file | Email address on file |
| 14389140 | Name on file | Email address on file |
| 13658197 | Name on file | Email address on file |
| 14584134 | Name on file | Email address on file |
| 14316755 | Name on file | Email address on file |
| 14173814 | Name on file | Email address on file |
| 15291677 | Name on file | Email address on file |
| 14296908 | Name on file | Email address on file |
| 14640659 | Name on file | Email address on file |
| 15130969 | Name on file | Email address on file |
| 15035718 | Name on file | Email address on file |
| 15141912 | Name on file | Email address on file |
| 15289734 | Name on file | Email address on file |
| 13904984 | Name on file | Email address on file |
| 13397694 | Name on file | Email address on file |
| 14938384 | Name on file | Email address on file |
| 13953486 | Name on file | Email address on file |
| 15167987 | Name on file | Email address on file |
| 14982107 | Name on file | Email address on file |
| 15212284 | Name on file | Email address on file |
| 14350780 | Name on file | Email address on file |
| 14444614 | Name on file | Email address on file |
| 13991211 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18304409 | Name on file | Email address on file |
| 13958375 | Name on file | Email address on file |
| 14642113 | Name on file | Email address on file |
| 14046682 | Name on file | Email address on file |
| 13389004 | Name on file | Email address on file |
| 13439999 | Name on file | Email address on file |
| 13641135 | Name on file | Email address on file |
| 15182592 | Name on file | Email address on file |
| 13420633 | Name on file | Email address on file |
| 13550975 | Name on file | Email address on file |
| 13197459 | Name on file | Email address on file |
| 15249345 | Name on file | Email address on file |
| 14407758 | Name on file | Email address on file |
| 13883201 | Name on file | Email address on file |
| 15282265 | Name on file | Email address on file |
| 13537554 | Name on file | Email address on file |
| 13883030 | Name on file | Email address on file |
| 13339315 | Name on file | Email address on file |
| 15270542 | Name on file | Email address on file |
| 14909588 | Name on file | Email address on file |
| 13540279 | Name on file | Email address on file |
| 13708709 | Name on file | Email address on file |
| 13653673 | Name on file | Email address on file |
| 15196094 | Name on file | Email address on file |
| 14071188 | Name on file | Email address on file |
| 15184974 | Name on file | Email address on file |
| 13959967 | Name on file | Email address on file |
| 13949781 | Name on file | Email address on file |
| 13232943 | Name on file | Email address on file |
| 14192272 | Name on file | Email address on file |
| 14139135 | Name on file | Email address on file |
| 15194848 | Name on file | Email address on file |
| 13343089 | Name on file | Email address on file |
| 14010484 | Name on file | Email address on file |
| 13162322 | Name on file | Email address on file |
| 14912575 | Name on file | Email address on file |
| 15180464 | Name on file | Email address on file |
| 15181353 | Name on file | Email address on file |
| 14979956 | Name on file | Email address on file |
| 14120910 | Name on file | Email address on file |
| 14320847 | Name on file | Email address on file |
| 15060890 | Name on file | Email address on file |
| 15154454 | Name on file | Email address on file |
| 15195051 | Name on file | Email address on file |
| 15165944 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13918726 | Name on file | Email address on file |
| 13747926 | Name on file | Email address on file |
| 14991476 | Name on file | Email address on file |
| 15077556 | Name on file | Email address on file |
| 13868913 | Name on file | Email address on file |
| 15273915 | Name on file | Email address on file |
| 15152069 | Name on file | Email address on file |
| 14225776 | Name on file | Email address on file |
| 15286342 | Name on file | Email address on file |
| 14936126 | Name on file | Email address on file |
| 14236300 | Name on file | Email address on file |
| 15235375 | Name on file | Email address on file |
| 15084510 | Name on file | Email address on file |
| 13835664 | Name on file | Email address on file |
| 13223327 | Name on file | Email address on file |
| 15073125 | Name on file | Email address on file |
| 15097118 | Name on file | Email address on file |
| 14538913 | Name on file | Email address on file |
| 15115026 | Name on file | Email address on file |
| 15102539 | Name on file | Email address on file |
| 14054919 | Name on file | Email address on file |
| 13175374 | Name on file | Email address on file |
| 13589849 | Name on file | Email address on file |
| 13201328 | Name on file | Email address on file |
| 14458505 | Name on file | Email address on file |
| 14652770 | Name on file | Email address on file |
| 14639084 | Name on file | Email address on file |
| 13182458 | Name on file | Email address on file |
| 14531959 | Name on file | Email address on file |
| 14356777 | Name on file | Email address on file |
| 14930026 | Name on file | Email address on file |
| 15283735 | Name on file | Email address on file |
| 15107971 | Name on file | Email address on file |
| 18301569 | Name on file | Email address on file |
| 14512155 | Name on file | Email address on file |
| 15408084 | Name on file | Email address on file |
| 13582256 | Name on file | Email address on file |
| 14433544 | Name on file | Email address on file |
| 14951449 | Name on file | Email address on file |
| 14963032 | Name on file | Email address on file |
| 14670769 | Name on file | Email address on file |
| 13670091 | Name on file | Email address on file |
| 14639930 | Name on file | Email address on file |
| 14632943 | Name on file | Email address on file |
| 13789219 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13683058 | Name on file | Email address on file |
| 13304208 | Name on file | Email address on file |
| 13174573 | Name on file | Email address on file |
| 14074794 | Name on file | Email address on file |
| 15246747 | Name on file | Email address on file |
| 14509668 | Name on file | Email address on file |
| 14124926 | Name on file | Email address on file |
| 13414771 | Name on file | Email address on file |
| 13686843 | Name on file | Email address on file |
| 13307043 | Name on file | Email address on file |
| 14609290 | Name on file | Email address on file |
| 13251361 | Name on file | Email address on file |
| 19000315 | Name on file | Email address on file |
| 14204369 | Name on file | Email address on file |
| 14032409 | Name on file | Email address on file |
| 14658167 | Name on file | Email address on file |
| 13805399 | Name on file | Email address on file |
| 14111651 | Name on file | Email address on file |
| 15377341 | Name on file | Email address on file |
| 15383062 | Name on file | Email address on file |
| 15290036 | Name on file | Email address on file |
| 15276951 | Name on file | Email address on file |
| 15272683 | Name on file | Email address on file |
| 13926827 | Name on file | Email address on file |
| 13788634 | Name on file | Email address on file |
| 14590674 | Name on file | Email address on file |
| 13295507 | Name on file | Email address on file |
| 15391288 | Name on file | Email address on file |
| 13628865 | Name on file | Email address on file |
| 14287260 | Name on file | Email address on file |
| 13753532 | Name on file | Email address on file |
| 13348524 | Name on file | Email address on file |
| 13250014 | Name on file | Email address on file |
| 13672436 | Name on file | Email address on file |
| 14917324 | Name on file | Email address on file |
| 14303902 | Name on file | Email address on file |
| 13865602 | Name on file | Email address on file |
| 13311543 | Name on file | Email address on file |
| 14954193 | Name on file | Email address on file |
| 14540276 | Name on file | Email address on file |
| 13737294 | Name on file | Email address on file |
| 13451416 | Name on file | Email address on file |
| 13762358 | Name on file | Email address on file |
| 13286340 | Name on file | Email address on file |
| 15271790 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13631196 | Name on file | Email address on file |
| 13291073 | Name on file | Email address on file |
| 15281854 | Name on file | Email address on file |
| 14589648 | Name on file | Email address on file |
| 14148542 | Name on file | Email address on file |
| 14039899 | Name on file | Email address on file |
| 15286428 | Name on file | Email address on file |
| 14970637 | Name on file | Email address on file |
| 13352502 | Name on file | Email address on file |
| 13480755 | Name on file | Email address on file |
| 13738359 | Name on file | Email address on file |
| 13971572 | Name on file | Email address on file |
| 14337924 | Name on file | Email address on file |
| 15555525 | Name on file | Email address on file |
| 13175130 | Name on file | Email address on file |
| 15059427 | Name on file | Email address on file |
| 15157196 | Name on file | Email address on file |
| 15275626 | Name on file | Email address on file |
| 13762346 | Name on file | Email address on file |
| 13954015 | Name on file | Email address on file |
| 15195121 | Name on file | Email address on file |
| 14456516 | Name on file | Email address on file |
| 14494171 | Name on file | Email address on file |
| 15272947 | Name on file | Email address on file |
| 13506234 | Name on file | Email address on file |
| 13423425 | Name on file | Email address on file |
| 15039436 | Name on file | Email address on file |
| 15198971 | Name on file | Email address on file |
| 14896442 | Name on file | Email address on file |
| 15289522 | Name on file | Email address on file |
| 14675448 | Name on file | Email address on file |
| 13348397 | Name on file | Email address on file |
| 15410365 | Name on file | Email address on file |
| 15378504 | Name on file | Email address on file |
| 14090753 | Name on file | Email address on file |
| 14610729 | Name on file | Email address on file |
| 14537041 | Name on file | Email address on file |
| 15278693 | Name on file | Email address on file |
| 14304869 | Name on file | Email address on file |
| 13512555 | Name on file | Email address on file |
| 14380184 | Name on file | Email address on file |
| 18335997 | Name on file | Email address on file |
| 14064183 | Name on file | Email address on file |
| 18263813 | Name on file | Email address on file |
| 13528159 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13979745 | Name on file | Email address on file |
| 14610828 | Name on file | Email address on file |
| 14341217 | Name on file | Email address on file |
| 14350114 | Name on file | Email address on file |
| 15166800 | Name on file | Email address on file |
| 14682060 | Name on file | Email address on file |
| 14192200 | Name on file | Email address on file |
| 13161336 | Name on file | Email address on file |
| 15282257 | Name on file | Email address on file |
| 14657666 | Name on file | Email address on file |
| 14668456 | Name on file | Email address on file |
| 18941762 | Name on file | Email address on file |
| 13382806 | Name on file | Email address on file |
| 14013188 | Name on file | Email address on file |
| 14667632 | Name on file | Email address on file |
| 14335988 | Name on file | Email address on file |
| 15026820 | Name on file | Email address on file |
| 15102246 | Name on file | Email address on file |
| 14208994 | Name on file | Email address on file |
| 14223628 | Name on file | Email address on file |
| 15233676 | Name on file | Email address on file |
| 15230606 | Name on file | Email address on file |
| 15159476 | Name on file | Email address on file |
| 14359077 | Name on file | Email address on file |
| 13167769 | Name on file | Email address on file |
| 14128096 | Name on file | Email address on file |
| 18298910 | Name on file | Email address on file |
| 13378976 | Name on file | Email address on file |
| 13881655 | Name on file | Email address on file |
| 14473295 | Name on file | Email address on file |
| 13689406 | Name on file | Email address on file |
| 14902902 | Name on file | Email address on file |
| 13447588 | Name on file | Email address on file |
| 13428329 | Name on file | Email address on file |
| 14508195 | Name on file | Email address on file |
| 13618249 | Name on file | Email address on file |
| 14093968 | Name on file | Email address on file |
| 14332974 | Name on file | Email address on file |
| 13790547 | Name on file | Email address on file |
| 13903669 | Name on file | Email address on file |
| 15366863 | Name on file | Email address on file |
| 14233985 | Name on file | Email address on file |
| 15005654 | Name on file | Email address on file |
| 15111601 | Name on file | Email address on file |
| 14932226 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14324899 | Name on file | Email address on file |
| 14967758 | Name on file | Email address on file |
| 14515674 | Name on file | Email address on file |
| 13311219 | Name on file | Email address on file |
| 13335097 | Name on file | Email address on file |
| 18275636 | Name on file | Email address on file |
| 22153448 | Name on file | Email address on file |
| 14967761 | Name on file | Email address on file |
| 13241657 | Name on file | Email address on file |
| 14505497 | Name on file | Email address on file |
| 14363410 | Name on file | Email address on file |
| 13509641 | Name on file | Email address on file |
| 13748657 | Name on file | Email address on file |
| 14644947 | Name on file | Email address on file |
| 13644982 | Name on file | Email address on file |
| 13318567 | Name on file | Email address on file |
| 14115892 | Name on file | Email address on file |
| 15263387 | Name on file | Email address on file |
| 13802976 | Name on file | Email address on file |
| 14442994 | Name on file | Email address on file |
| 14516191 | Name on file | Email address on file |
| 14501017 | Name on file | Email address on file |
| 14190405 | Name on file | Email address on file |
| 13995548 | Name on file | Email address on file |
| 13302968 | Name on file | Email address on file |
| 13665030 | Name on file | Email address on file |
| 15277365 | Name on file | Email address on file |
| 14171401 | Name on file | Email address on file |
| 14390912 | Name on file | Email address on file |
| 14373692 | Name on file | Email address on file |
| 14481615 | Name on file | Email address on file |
| 14481310 | Name on file | Email address on file |
| 14459216 | Name on file | Email address on file |
| 15268291 | Name on file | Email address on file |
| 14351129 | Name on file | Email address on file |
| 13837052 | Name on file | Email address on file |
| 13793933 | Name on file | Email address on file |
| 15185135 | Name on file | Email address on file |
| 15010962 | Name on file | Email address on file |
| 15180813 | Name on file | Email address on file |
| 15004145 | Name on file | Email address on file |
| 14952006 | Name on file | Email address on file |
| 13784404 | Name on file | Email address on file |
| 13785683 | Name on file | Email address on file |
| 15260045 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14931558 | Name on file | Email address on file |
| 13433141 | Name on file | Email address on file |
| 15223239 | Name on file | Email address on file |
| 15292039 | Name on file | Email address on file |
| 13861081 | Name on file | Email address on file |
| 14042023 | Name on file | Email address on file |
| 14912206 | Name on file | Email address on file |
| 15115261 | Name on file | Email address on file |
| 15011212 | Name on file | Email address on file |
| 15249249 | Name on file | Email address on file |
| 15275815 | Name on file | Email address on file |
| 15025559 | Name on file | Email address on file |
| 14193676 | Name on file | Email address on file |
| 15232939 | Name on file | Email address on file |
| 13379938 | Name on file | Email address on file |
| 14187591 | Name on file | Email address on file |
| 13630225 | Name on file | Email address on file |
| 13444193 | Name on file | Email address on file |
| 14215622 | Name on file | Email address on file |
| 14603276 | Name on file | Email address on file |
| 14529461 | Name on file | Email address on file |
| 13445745 | Name on file | Email address on file |
| 13521198 | Name on file | Email address on file |
| 14909604 | Name on file | Email address on file |
| 15390223 | Name on file | Email address on file |
| 14969500 | Name on file | Email address on file |
| 14531018 | Name on file | Email address on file |
| 14314099 | Name on file | Email address on file |
| 14489070 | Name on file | Email address on file |
| 13614391 | Name on file | Email address on file |
| 13774874 | Name on file | Email address on file |
| 14963784 | Name on file | Email address on file |
| 14378781 | Name on file | Email address on file |
| 14278115 | Name on file | Email address on file |
| 14644038 | Name on file | Email address on file |
| 13176188 | Name on file | Email address on file |
| 14977763 | Name on file | Email address on file |
| 13648855 | Name on file | Email address on file |
| 13464121 | Name on file | Email address on file |
| 13647555 | Name on file | Email address on file |
| 13682246 | Name on file | Email address on file |
| 13343711 | Name on file | Email address on file |
| 13177384 | Name on file | Email address on file |
| 13896048 | Name on file | Email address on file |
| 13718263 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13806722 | Name on file | Email address on file |
| 13618240 | Name on file | Email address on file |
| 13862423 | Name on file | Email address on file |
| 14523498 | Name on file | Email address on file |
| 13341983 | Name on file | Email address on file |
| 14203662 | Name on file | Email address on file |
| 14495293 | Name on file | Email address on file |
| 14381680 | Name on file | Email address on file |
| 14339414 | Name on file | Email address on file |
| 14390726 | Name on file | Email address on file |
| 15274013 | Name on file | Email address on file |
| 15280490 | Name on file | Email address on file |
| 15374902 | Name on file | Email address on file |
| 13402326 | Name on file | Email address on file |
| 13718791 | Name on file | Email address on file |
| 13956870 | Name on file | Email address on file |
| 13285735 | Name on file | Email address on file |
| 13801296 | Name on file | Email address on file |
| 15041836 | Name on file | Email address on file |
| 15128352 | Name on file | Email address on file |
| 13847159 | Name on file | Email address on file |
| 13143093 | Name on file | Email address on file |
| 13579802 | Name on file | Email address on file |
| 13345004 | Name on file | Email address on file |
| 15205750 | Name on file | Email address on file |
| 13771041 | Name on file | Email address on file |
| 15241156 | Name on file | Email address on file |
| 13509947 | Name on file | Email address on file |
| 14430679 | Name on file | Email address on file |
| 13426809 | Name on file | Email address on file |
| 13465306 | Name on file | Email address on file |
| 13462719 | Name on file | Email address on file |
| 13806795 | Name on file | Email address on file |
| 14049730 | Name on file | Email address on file |
| 14445137 | Name on file | Email address on file |
| 14342511 | Name on file | Email address on file |
| 14645642 | Name on file | Email address on file |
| 14301795 | Name on file | Email address on file |
| 14266344 | Name on file | Email address on file |
| 13323273 | Name on file | Email address on file |
| 13396601 | Name on file | Email address on file |
| 13140805 | Name on file | Email address on file |
| 13177819 | Name on file | Email address on file |
| 14157464 | Name on file | Email address on file |
| 14395460 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14435773 | Name on file | Email address on file |
| 14538407 | Name on file | Email address on file |
| 14618157 | Name on file | Email address on file |
| 14444713 | Name on file | Email address on file |
| 13168360 | Name on file | Email address on file |
| 14348669 | Name on file | Email address on file |
| 13565664 | Name on file | Email address on file |
| 13378718 | Name on file | Email address on file |
| 14322640 | Name on file | Email address on file |
| 13896015 | Name on file | Email address on file |
| 13576544 | Name on file | Email address on file |
| 15407348 | Name on file | Email address on file |
| 14300875 | Name on file | Email address on file |
| 14176150 | Name on file | Email address on file |
| 14489627 | Name on file | Email address on file |
| 14072081 | Name on file | Email address on file |
| 13420069 | Name on file | Email address on file |
| 14689307 | Name on file | Email address on file |
| 14010259 | Name on file | Email address on file |
| 15275830 | Name on file | Email address on file |
| 15088721 | Name on file | Email address on file |
| 13377199 | Name on file | Email address on file |
| 13392346 | Name on file | Email address on file |
| 13534582 | Name on file | Email address on file |
| 14985949 | Name on file | Email address on file |
| 15184272 | Name on file | Email address on file |
| 15080084 | Name on file | Email address on file |
| 13940143 | Name on file | Email address on file |
| 14481843 | Name on file | Email address on file |
| 14931759 | Name on file | Email address on file |
| 14174379 | Name on file | Email address on file |
| 14985017 | Name on file | Email address on file |
| 14378449 | Name on file | Email address on file |
| 15285483 | Name on file | Email address on file |
| 13376015 | Name on file | Email address on file |
| 13490388 | Name on file | Email address on file |
| 14441356 | Name on file | Email address on file |
| 14541535 | Name on file | Email address on file |
| 14395304 | Name on file | Email address on file |
| 14019735 | Name on file | Email address on file |
| 14983115 | Name on file | Email address on file |
| 13223331 | Name on file | Email address on file |
| 14343110 | Name on file | Email address on file |
| 15279516 | Name on file | Email address on file |
| 13322550 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13457383 | Name on file | Email address on file |
| 13930498 | Name on file | Email address on file |
| 14946501 | Name on file | Email address on file |
| 14593735 | Name on file | Email address on file |
| 13679427 | Name on file | Email address on file |
| 15005580 | Name on file | Email address on file |
| 15092098 | Name on file | Email address on file |
| 14989143 | Name on file | Email address on file |
| 14371854 | Name on file | Email address on file |
| 13959088 | Name on file | Email address on file |
| 15032750 | Name on file | Email address on file |
| 13446515 | Name on file | Email address on file |
| 13634754 | Name on file | Email address on file |
| 13352619 | Name on file | Email address on file |
| 13944375 | Name on file | Email address on file |
| 13368611 | Name on file | Email address on file |
| 13367513 | Name on file | Email address on file |
| 13895587 | Name on file | Email address on file |
| 14478660 | Name on file | Email address on file |
| 13377375 | Name on file | Email address on file |
| 15260196 | Name on file | Email address on file |
| 14071424 | Name on file | Email address on file |
| 15114075 | Name on file | Email address on file |
| 15231469 | Name on file | Email address on file |
| 13619705 | Name on file | Email address on file |
| 15555516 | Name on file | Email address on file |
| 14994616 | Name on file | Email address on file |
| 13291115 | Name on file | Email address on file |
| 13648820 | Name on file | Email address on file |
| 14223979 | Name on file | Email address on file |
| 13528882 | Name on file | Email address on file |
| 13439049 | Name on file | Email address on file |
| 14442165 | Name on file | Email address on file |
| 13512606 | Name on file | Email address on file |
| 13324976 | Name on file | Email address on file |
| 14396542 | Name on file | Email address on file |
| 14407710 | Name on file | Email address on file |
| 14133340 | Name on file | Email address on file |
| 15094983 | Name on file | Email address on file |
| 14614437 | Name on file | Email address on file |
| 13180461 | Name on file | Email address on file |
| 13376235 | Name on file | Email address on file |
| 15234139 | Name on file | Email address on file |
| 15214062 | Name on file | Email address on file |
| 15015139 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14474819 | Name on file | Email address on file |
| 13964551 | Name on file | Email address on file |
| 13491754 | Name on file | Email address on file |
| 14032751 | Name on file | Email address on file |
| 14647980 | Name on file | Email address on file |
| 15198751 | Name on file | Email address on file |
| 13920148 | Name on file | Email address on file |
| 15386694 | Name on file | Email address on file |
| 13293785 | Name on file | Email address on file |
| 15281098 | Name on file | Email address on file |
| 13813943 | Name on file | Email address on file |
| 13807233 | Name on file | Email address on file |
| 14268660 | Name on file | Email address on file |
| 13980418 | Name on file | Email address on file |
| 14517959 | Name on file | Email address on file |
| 14583728 | Name on file | Email address on file |
| 13220580 | Name on file | Email address on file |
| 13900133 | Name on file | Email address on file |
| 13400675 | Name on file | Email address on file |
| 13475730 | Name on file | Email address on file |
| 15387800 | Name on file | Email address on file |
| 15033919 | Name on file | Email address on file |
| 14965162 | Name on file | Email address on file |
| 15221136 | Name on file | Email address on file |
| 15279579 | Name on file | Email address on file |
| 15206457 | Name on file | Email address on file |
| 15136152 | Name on file | Email address on file |
| 14936798 | Name on file | Email address on file |
| 15264542 | Name on file | Email address on file |
| 15271223 | Name on file | Email address on file |
| 13625929 | Name on file | Email address on file |
| 15175113 | Name on file | Email address on file |
| 15038377 | Name on file | Email address on file |
| 15216506 | Name on file | Email address on file |
| 15083669 | Name on file | Email address on file |
| 14243612 | Name on file | Email address on file |
| 14364659 | Name on file | Email address on file |
| 14516328 | Name on file | Email address on file |
| 13457008 | Name on file | Email address on file |
| 13484572 | Name on file | Email address on file |
| 19023694 | Name on file | Email address on file |
| 15187718 | Name on file | Email address on file |
| 15284955 | Name on file | Email address on file |
| 14658823 | Name on file | Email address on file |
| 13422160 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14227552 | Name on file | Email address on file |
| 13236322 | Name on file | Email address on file |
| 14477520 | Name on file | Email address on file |
| 14615696 | Name on file | Email address on file |
| 14611578 | Name on file | Email address on file |
| 13468692 | Name on file | Email address on file |
| 13414753 | Name on file | Email address on file |
| 14319061 | Name on file | Email address on file |
| 14683017 | Name on file | Email address on file |
| 16853269 | Name on file | Email address on file |
| 14997118 | Name on file | Email address on file |
| 13446749 | Name on file | Email address on file |
| 13700927 | Name on file | Email address on file |
| 15244913 | Name on file | Email address on file |
| 13995624 | Name on file | Email address on file |
| 13836463 | Name on file | Email address on file |
| 15189708 | Name on file | Email address on file |
| 14112737 | Name on file | Email address on file |
| 13620295 | Name on file | Email address on file |
| 13822555 | Name on file | Email address on file |
| 14408914 | Name on file | Email address on file |
| 13326734 | Name on file | Email address on file |
| 15027234 | Name on file | Email address on file |
| 13389768 | Name on file | Email address on file |
| 14641373 | Name on file | Email address on file |
| 13828959 | Name on file | Email address on file |
| 13791542 | Name on file | Email address on file |
| 13159540 | Name on file | Email address on file |
| 13389789 | Name on file | Email address on file |
| 13982780 | Name on file | Email address on file |
| 14206240 | Name on file | Email address on file |
| 15191135 | Name on file | Email address on file |
| 13852243 | Name on file | Email address on file |
| 15279365 | Name on file | Email address on file |
| 13203713 | Name on file | Email address on file |
| 13530937 | Name on file | Email address on file |
| 15290217 | Name on file | Email address on file |
| 13461332 | Name on file | Email address on file |
| 14282630 | Name on file | Email address on file |
| 13566187 | Name on file | Email address on file |
| 13555276 | Name on file | Email address on file |
| 14285084 | Name on file | Email address on file |
| 18330945 | Name on file | Email address on file |
| 14154059 | Name on file | Email address on file |
| 14605634 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13397873 | Name on file | Email address on file |
| 14954366 | Name on file | Email address on file |
| 14609964 | Name on file | Email address on file |
| 14006666 | Name on file | Email address on file |
| 14960947 | Name on file | Email address on file |
| 13241486 | Name on file | Email address on file |
| 14116834 | Name on file | Email address on file |
| 15281112 | Name on file | Email address on file |
| 13975811 | Name on file | Email address on file |
| 13285714 | Name on file | Email address on file |
| 14008739 | Name on file | Email address on file |
| 15054493 | Name on file | Email address on file |
| 14051648 | Name on file | Email address on file |
| 14985928 | Name on file | Email address on file |
| 14910527 | Name on file | Email address on file |
| 13968365 | Name on file | Email address on file |
| 15376763 | Name on file | Email address on file |
| 15233241 | Name on file | Email address on file |
| 15280325 | Name on file | Email address on file |
| 14082181 | Name on file | Email address on file |
| 14413948 | Name on file | Email address on file |
| 13927926 | Name on file | Email address on file |
| 15377309 | Name on file | Email address on file |
| 14668791 | Name on file | Email address on file |
| 15055492 | Name on file | Email address on file |
| 14943615 | Name on file | Email address on file |
| 14658864 | Name on file | Email address on file |
| 13995033 | Name on file | Email address on file |
| 14116849 | Name on file | Email address on file |
| 13309200 | Name on file | Email address on file |
| 14122583 | Name on file | Email address on file |
| 13342673 | Name on file | Email address on file |
| 14909784 | Name on file | Email address on file |
| 14075806 | Name on file | Email address on file |
| 14354464 | Name on file | Email address on file |
| 13216647 | Name on file | Email address on file |
| 15390358 | Name on file | Email address on file |
| 15360259 | Name on file | Email address on file |
| 13295970 | Name on file | Email address on file |
| 13389047 | Name on file | Email address on file |
| 14269345 | Name on file | Email address on file |
| 14026962 | Name on file | Email address on file |
| 14145740 | Name on file | Email address on file |
| 13388701 | Name on file | Email address on file |
| 14681009 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13859099 | Name on file | Email address on file |
| 13383663 | Name on file | Email address on file |
| 13211159 | Name on file | Email address on file |
| 13302176 | Name on file | Email address on file |
| 15217708 | Name on file | Email address on file |
| 14072395 | Name on file | Email address on file |
| 15205812 | Name on file | Email address on file |
| 14949289 | Name on file | Email address on file |
| 14900862 | Name on file | Email address on file |
| 14988018 | Name on file | Email address on file |
| 13229950 | Name on file | Email address on file |
| 13847235 | Name on file | Email address on file |
| 14169456 | Name on file | Email address on file |
| 14945429 | Name on file | Email address on file |
| 13192021 | Name on file | Email address on file |
| 14232286 | Name on file | Email address on file |
| 14954220 | Name on file | Email address on file |
| 14635542 | Name on file | Email address on file |
| 13764816 | Name on file | Email address on file |
| 15004459 | Name on file | Email address on file |
| 14178486 | Name on file | Email address on file |
| 13704363 | Name on file | Email address on file |
| 13584873 | Name on file | Email address on file |
| 15387279 | Name on file | Email address on file |
| 13690176 | Name on file | Email address on file |
| 15274903 | Name on file | Email address on file |
| 13538874 | Name on file | Email address on file |
| 14117328 | Name on file | Email address on file |
| 13524390 | Name on file | Email address on file |
| 15267752 | Name on file | Email address on file |
| 13683103 | Name on file | Email address on file |
| 14108206 | Name on file | Email address on file |
| 15213854 | Name on file | Email address on file |
| 15125165 | Name on file | Email address on file |
| 14473717 | Name on file | Email address on file |
| 14679689 | Name on file | Email address on file |
| 15160677 | Name on file | Email address on file |
| 13460143 | Name on file | Email address on file |
| 15225742 | Name on file | Email address on file |
| 14931445 | Name on file | Email address on file |
| 14624048 | Name on file | Email address on file |
| 15288040 | Name on file | Email address on file |
| 14961132 | Name on file | Email address on file |
| 15282998 | Name on file | Email address on file |
| 14988406 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15078775 | Name on file | Email address on file |
| 15153598 | Name on file | Email address on file |
| 13601912 | Name on file | Email address on file |
| 13838104 | Name on file | Email address on file |
| 14096706 | Name on file | Email address on file |
| 15378619 | Name on file | Email address on file |
| 13901722 | Name on file | Email address on file |
| 13602834 | Name on file | Email address on file |
| 13682847 | Name on file | Email address on file |
| 13617147 | Name on file | Email address on file |
| 14166564 | Name on file | Email address on file |
| 15060661 | Name on file | Email address on file |
| 14644764 | Name on file | Email address on file |
| 15104933 | Name on file | Email address on file |
| 13737306 | Name on file | Email address on file |
| 14039079 | Name on file | Email address on file |
| 15137258 | Name on file | Email address on file |
| 15252716 | Name on file | Email address on file |
| 14978786 | Name on file | Email address on file |
| 15003780 | Name on file | Email address on file |
| 15210776 | Name on file | Email address on file |
| 14923265 | Name on file | Email address on file |
| 13319026 | Name on file | Email address on file |
| 13220923 | Name on file | Email address on file |
| 14063197 | Name on file | Email address on file |
| 15044449 | Name on file | Email address on file |
| 15280407 | Name on file | Email address on file |
| 14391632 | Name on file | Email address on file |
| 14660962 | Name on file | Email address on file |
| 14029877 | Name on file | Email address on file |
| 13360708 | Name on file | Email address on file |
| 14650334 | Name on file | Email address on file |
| 13243538 | Name on file | Email address on file |
| 13570583 | Name on file | Email address on file |
| 13467957 | Name on file | Email address on file |
| 13687621 | Name on file | Email address on file |
| 14038457 | Name on file | Email address on file |
| 14191700 | Name on file | Email address on file |
| 14239704 | Name on file | Email address on file |
| 14303841 | Name on file | Email address on file |
| 13728298 | Name on file | Email address on file |
| 14233801 | Name on file | Email address on file |
| 14085498 | Name on file | Email address on file |
| 15280059 | Name on file | Email address on file |
| 15129837 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14291848 | Name on file | Email address on file |
| 13741821 | Name on file | Email address on file |
| 14351925 | Name on file | Email address on file |
| 15118056 | Name on file | Email address on file |
| 14662570 | Name on file | Email address on file |
| 14978420 | Name on file | Email address on file |
| 13697838 | Name on file | Email address on file |
| 13188458 | Name on file | Email address on file |
| 15046801 | Name on file | Email address on file |
| 15056553 | Name on file | Email address on file |
| 15069100 | Name on file | Email address on file |
| 15071702 | Name on file | Email address on file |
| 15071564 | Name on file | Email address on file |
| 13230936 | Name on file | Email address on file |
| 13325884 | Name on file | Email address on file |
| 13938956 | Name on file | Email address on file |
| 14111921 | Name on file | Email address on file |
| 13712202 | Name on file | Email address on file |
| 14447019 | Name on file | Email address on file |
| 13419843 | Name on file | Email address on file |
| 13985904 | Name on file | Email address on file |
| 14645748 | Name on file | Email address on file |
| 14153499 | Name on file | Email address on file |
| 14077758 | Name on file | Email address on file |
| 15000536 | Name on file | Email address on file |
| 13296318 | Name on file | Email address on file |
| 14620332 | Name on file | Email address on file |
| 13948469 | Name on file | Email address on file |
| 13712247 | Name on file | Email address on file |
| 14442329 | Name on file | Email address on file |
| 13361145 | Name on file | Email address on file |
| 13625916 | Name on file | Email address on file |
| 14186947 | Name on file | Email address on file |
| 15148840 | Name on file | Email address on file |
| 13766083 | Name on file | Email address on file |
| 13828806 | Name on file | Email address on file |
| 15093506 | Name on file | Email address on file |
| 14899377 | Name on file | Email address on file |
| 15209292 | Name on file | Email address on file |
| 13380944 | Name on file | Email address on file |
| 15205654 | Name on file | Email address on file |
| 13813265 | Name on file | Email address on file |
| 15185105 | Name on file | Email address on file |
| 13779510 | Name on file | Email address on file |
| 13574799 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13388217 | Name on file | Email address on file |
| 13385973 | Name on file | Email address on file |
| 13309114 | Name on file | Email address on file |
| 13255828 | Name on file | Email address on file |
| 13272121 | Name on file | Email address on file |
| 14400513 | Name on file | Email address on file |
| 13140280 | Name on file | Email address on file |
| 14506895 | Name on file | Email address on file |
| 13298039 | Name on file | Email address on file |
| 14229070 | Name on file | Email address on file |
| 13271364 | Name on file | Email address on file |
| 13479194 | Name on file | Email address on file |
| 13326235 | Name on file | Email address on file |
| 13996662 | Name on file | Email address on file |
| 13276400 | Name on file | Email address on file |
| 13356355 | Name on file | Email address on file |
| 14031352 | Name on file | Email address on file |
| 13478553 | Name on file | Email address on file |
| 14602422 | Name on file | Email address on file |
| 13189754 | Name on file | Email address on file |
| 15189339 | Name on file | Email address on file |
| 13157923 | Name on file | Email address on file |
| 14997277 | Name on file | Email address on file |
| 13409113 | Name on file | Email address on file |
| 14143982 | Name on file | Email address on file |
| 13306243 | Name on file | Email address on file |
| 13666857 | Name on file | Email address on file |
| 13328414 | Name on file | Email address on file |
| 14931900 | Name on file | Email address on file |
| 14594118 | Name on file | Email address on file |
| 15241240 | Name on file | Email address on file |
| 15370484 | Name on file | Email address on file |
| 14350581 | Name on file | Email address on file |
| 13990433 | Name on file | Email address on file |
| 13175190 | Name on file | Email address on file |
| 14988098 | Name on file | Email address on file |
| 14384862 | Name on file | Email address on file |
| 14911522 | Name on file | Email address on file |
| 13919957 | Name on file | Email address on file |
| 13900864 | Name on file | Email address on file |
| 13493495 | Name on file | Email address on file |
| 14643823 | Name on file | Email address on file |
| 14307267 | Name on file | Email address on file |
| 13412961 | Name on file | Email address on file |
| 13735336 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13582901 | Name on file | Email address on file |
| 13960052 | Name on file | Email address on file |
| 14031181 | Name on file | Email address on file |
| 15555886 | Name on file | Email address on file |
| 14337466 | Name on file | Email address on file |
| 13687155 | Name on file | Email address on file |
| 15406301 | Name on file | Email address on file |
| 13724487 | Name on file | Email address on file |
| 13849880 | Name on file | Email address on file |
| 14121526 | Name on file | Email address on file |
| 13436252 | Name on file | Email address on file |
| 13320631 | Name on file | Email address on file |
| 14944270 | Name on file | Email address on file |
| 18312773 | Name on file | Email address on file |
| 14976295 | Name on file | Email address on file |
| 13792347 | Name on file | Email address on file |
| 13639227 | Name on file | Email address on file |
| 14433353 | Name on file | Email address on file |
| 13500369 | Name on file | Email address on file |
| 14489196 | Name on file | Email address on file |
| 14320652 | Name on file | Email address on file |
| 13484456 | Name on file | Email address on file |
| 14605281 | Name on file | Email address on file |
| 14919477 | Name on file | Email address on file |
| 13612937 | Name on file | Email address on file |
| 14192296 | Name on file | Email address on file |
| 13442355 | Name on file | Email address on file |
| 14377690 | Name on file | Email address on file |
| 14936460 | Name on file | Email address on file |
| 13197830 | Name on file | Email address on file |
| 15164299 | Name on file | Email address on file |
| 14358596 | Name on file | Email address on file |
| 14439302 | Name on file | Email address on file |
| 14338107 | Name on file | Email address on file |
| 14111691 | Name on file | Email address on file |
| 15140701 | Name on file | Email address on file |
| 13481519 | Name on file | Email address on file |
| 13488585 | Name on file | Email address on file |
| 13890412 | Name on file | Email address on file |
| 13149259 | Name on file | Email address on file |
| 14366881 | Name on file | Email address on file |
| 13383395 | Name on file | Email address on file |
| 14310074 | Name on file | Email address on file |
| 15358489 | Name on file | Email address on file |
| 15206445 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13524147 | Name on file | Email address on file |
| 14197178 | Name on file | Email address on file |
| 14209748 | Name on file | Email address on file |
| 14447403 | Name on file | Email address on file |
| 14310989 | Name on file | Email address on file |
| 14337082 | Name on file | Email address on file |
| 14366007 | Name on file | Email address on file |
| 14111124 | Name on file | Email address on file |
| 14375895 | Name on file | Email address on file |
| 13981273 | Name on file | Email address on file |
| 15058647 | Name on file | Email address on file |
| 15268207 | Name on file | Email address on file |
| 13224731 | Name on file | Email address on file |
| 15389741 | Name on file | Email address on file |
| 13573994 | Name on file | Email address on file |
| 15411156 | Name on file | Email address on file |
| 14945120 | Name on file | Email address on file |
| 13360790 | Name on file | Email address on file |
| 14529208 | Name on file | Email address on file |
| 14647940 | Name on file | Email address on file |
| 14452899 | Name on file | Email address on file |
| 13880839 | Name on file | Email address on file |
| 14411790 | Name on file | Email address on file |
| 14298968 | Name on file | Email address on file |
| 14392318 | Name on file | Email address on file |
| 14459301 | Name on file | Email address on file |
| 14590224 | Name on file | Email address on file |
| 14671257 | Name on file | Email address on file |
| 14368551 | Name on file | Email address on file |
| 14492238 | Name on file | Email address on file |
| 14303356 | Name on file | Email address on file |
| 14352015 | Name on file | Email address on file |
| 14523376 | Name on file | Email address on file |
| 13934167 | Name on file | Email address on file |
| 15065489 | Name on file | Email address on file |
| 20805194 | Name on file | Email address on file |
| 13431257 | Name on file | Email address on file |
| 15029384 | Name on file | Email address on file |
| 19169660 | Name on file | Email address on file |
| 13190551 | Name on file | Email address on file |
| 13167336 | Name on file | Email address on file |
| 14615676 | Name on file | Email address on file |
| 14330197 | Name on file | Email address on file |
| 15105542 | Name on file | Email address on file |
| 15288460 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13509189 | Name on file | Email address on file |
| 14061132 | Name on file | Email address on file |
| 15162632 | Name on file | Email address on file |
| 15199671 | Name on file | Email address on file |
| 13812417 | Name on file | Email address on file |
| 14474757 | Name on file | Email address on file |
| 14671664 | Name on file | Email address on file |
| 14450387 | Name on file | Email address on file |
| 13370388 | Name on file | Email address on file |
| 13708734 | Name on file | Email address on file |
| 14041070 | Name on file | Email address on file |
| 14600076 | Name on file | Email address on file |
| 15235406 | Name on file | Email address on file |
| 13660237 | Name on file | Email address on file |
| 13484506 | Name on file | Email address on file |
| 14011157 | Name on file | Email address on file |
| 15091778 | Name on file | Email address on file |
| 15140680 | Name on file | Email address on file |
| 14597783 | Name on file | Email address on file |
| 14609684 | Name on file | Email address on file |
| 22154724 | Name on file | Email address on file |
| 15286627 | Name on file | Email address on file |
| 15289301 | Name on file | Email address on file |
| 14316424 | Name on file | Email address on file |
| 14621763 | Name on file | Email address on file |
| 14516402 | Name on file | Email address on file |
| 14530174 | Name on file | Email address on file |
| 13700480 | Name on file | Email address on file |
| 14030368 | Name on file | Email address on file |
| 13773842 | Name on file | Email address on file |
| 14473732 | Name on file | Email address on file |
| 13350185 | Name on file | Email address on file |
| 14092707 | Name on file | Email address on file |
| 14518558 | Name on file | Email address on file |
| 14615677 | Name on file | Email address on file |
| 13522342 | Name on file | Email address on file |
| 13370256 | Name on file | Email address on file |
| 13316723 | Name on file | Email address on file |
| 13801690 | Name on file | Email address on file |
| 15032099 | Name on file | Email address on file |
| 13241933 | Name on file | Email address on file |
| 14520920 | Name on file | Email address on file |
| 13527377 | Name on file | Email address on file |
| 14052507 | Name on file | Email address on file |
| 15017673 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525518 | Name on file | Email address on file |
| 13350948 | Name on file | Email address on file |
| 13509095 | Name on file | Email address on file |
| 15075579 | Name on file | Email address on file |
| 13824174 | Name on file | Email address on file |
| 14642831 | Name on file | Email address on file |
| 13247630 | Name on file | Email address on file |
| 13880351 | Name on file | Email address on file |
| 14003103 | Name on file | Email address on file |
| 14130581 | Name on file | Email address on file |
| 13554479 | Name on file | Email address on file |
| 14057300 | Name on file | Email address on file |
| 15169580 | Name on file | Email address on file |
| 13790037 | Name on file | Email address on file |
| 15285840 | Name on file | Email address on file |
| 14902752 | Name on file | Email address on file |
| 13944091 | Name on file | Email address on file |
| 13668119 | Name on file | Email address on file |
| 14601210 | Name on file | Email address on file |
| 13741197 | Name on file | Email address on file |
| 15194368 | Name on file | Email address on file |
| 14192966 | Name on file | Email address on file |
| 15282626 | Name on file | Email address on file |
| 14403804 | Name on file | Email address on file |
| 15385437 | Name on file | Email address on file |
| 13859152 | Name on file | Email address on file |
| 13215119 | Name on file | Email address on file |
| 15209752 | Name on file | Email address on file |
| 15216147 | Name on file | Email address on file |
| 15411339 | Name on file | Email address on file |
| 14094742 | Name on file | Email address on file |
| 13273780 | Name on file | Email address on file |
| 13815323 | Name on file | Email address on file |
| 13484523 | Name on file | Email address on file |
| 13186698 | Name on file | Email address on file |
| 15237754 | Name on file | Email address on file |
| 15072991 | Name on file | Email address on file |
| 18952051 | Name on file | Email address on file |
| 13398980 | Name on file | Email address on file |
| 13482945 | Name on file | Email address on file |
| 14584711 | Name on file | Email address on file |
| 14461215 | Name on file | Email address on file |
| 14604320 | Name on file | Email address on file |
| 14494962 | Name on file | Email address on file |
| 13339505 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13313611 | Name on file | Email address on file |
| 14226203 | Name on file | Email address on file |
| 14308821 | Name on file | Email address on file |
| 14169405 | Name on file | Email address on file |
| 15041466 | Name on file | Email address on file |
| 13639070 | Name on file | Email address on file |
| 15035077 | Name on file | Email address on file |
| 14081009 | Name on file | Email address on file |
| 14918403 | Name on file | Email address on file |
| 13559605 | Name on file | Email address on file |
| 14261706 | Name on file | Email address on file |
| 14231915 | Name on file | Email address on file |
| 13541572 | Name on file | Email address on file |
| 14234717 | Name on file | Email address on file |
| 13632876 | Name on file | Email address on file |
| 14177867 | Name on file | Email address on file |
| 14417685 | Name on file | Email address on file |
| 14172354 | Name on file | Email address on file |
| 13520864 | Name on file | Email address on file |
| 13717679 | Name on file | Email address on file |
| 13888502 | Name on file | Email address on file |
| 15389193 | Name on file | Email address on file |
| 14243016 | Name on file | Email address on file |
| 14916259 | Name on file | Email address on file |
| 14283319 | Name on file | Email address on file |
| 14542375 | Name on file | Email address on file |
| 14671580 | Name on file | Email address on file |
| 15013647 | Name on file | Email address on file |
| 13945148 | Name on file | Email address on file |
| 14396937 | Name on file | Email address on file |
| 15385951 | Name on file | Email address on file |
| 13800236 | Name on file | Email address on file |
| 14063244 | Name on file | Email address on file |
| 13475630 | Name on file | Email address on file |
| 15087854 | Name on file | Email address on file |
| 13935663 | Name on file | Email address on file |
| 14210089 | Name on file | Email address on file |
| 15061851 | Name on file | Email address on file |
| 14672787 | Name on file | Email address on file |
| 14074275 | Name on file | Email address on file |
| 15077979 | Name on file | Email address on file |
| 15103644 | Name on file | Email address on file |
| 14424259 | Name on file | Email address on file |
| 13297751 | Name on file | Email address on file |
| 14419754 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15138349 | Name on file | Email address on file |
| 13606435 | Name on file | Email address on file |
| 14466224 | Name on file | Email address on file |
| 14120044 | Name on file | Email address on file |
| 13447090 | Name on file | Email address on file |
| 13935434 | Name on file | Email address on file |
| 13911454 | Name on file | Email address on file |
| 13242827 | Name on file | Email address on file |
| 13448365 | Name on file | Email address on file |
| 14087033 | Name on file | Email address on file |
| 15212977 | Name on file | Email address on file |
| 14359441 | Name on file | Email address on file |
| 14909356 | Name on file | Email address on file |
| 13782724 | Name on file | Email address on file |
| 15211943 | Name on file | Email address on file |
| 14429196 | Name on file | Email address on file |
| 14980214 | Name on file | Email address on file |
| 15142551 | Name on file | Email address on file |
| 14136533 | Name on file | Email address on file |
| 13969769 | Name on file | Email address on file |
| 15362546 | Name on file | Email address on file |
| 14010489 | Name on file | Email address on file |
| 13414092 | Name on file | Email address on file |
| 14073621 | Name on file | Email address on file |
| 15380113 | Name on file | Email address on file |
| 13240246 | Name on file | Email address on file |
| 13681963 | Name on file | Email address on file |
| 14063168 | Name on file | Email address on file |
| 15275673 | Name on file | Email address on file |
| 14526452 | Name on file | Email address on file |
| 13626319 | Name on file | Email address on file |
| 14209803 | Name on file | Email address on file |
| 14497077 | Name on file | Email address on file |
| 14291353 | Name on file | Email address on file |
| 14206838 | Name on file | Email address on file |
| 13484420 | Name on file | Email address on file |
| 14257896 | Name on file | Email address on file |
| 14414959 | Name on file | Email address on file |
| 14372117 | Name on file | Email address on file |
| 14361851 | Name on file | Email address on file |
| 14365811 | Name on file | Email address on file |
| 14324757 | Name on file | Email address on file |
| 13504328 | Name on file | Email address on file |
| 14089853 | Name on file | Email address on file |
| 14431175 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14418695 | Name on file | Email address on file |
| 14361836 | Name on file | Email address on file |
| 15405593 | Name on file | Email address on file |
| 15137175 | Name on file | Email address on file |
| 13808619 | Name on file | Email address on file |
| 14663405 | Name on file | Email address on file |
| 14975814 | Name on file | Email address on file |
| 13762292 | Name on file | Email address on file |
| 15279081 | Name on file | Email address on file |
| 14341193 | Name on file | Email address on file |
| 13603015 | Name on file | Email address on file |
| 15080707 | Name on file | Email address on file |
| 15274516 | Name on file | Email address on file |
| 13354003 | Name on file | Email address on file |
| 13689405 | Name on file | Email address on file |
| 13847444 | Name on file | Email address on file |
| 15376041 | Name on file | Email address on file |
| 13205105 | Name on file | Email address on file |
| 14479434 | Name on file | Email address on file |
| 14039826 | Name on file | Email address on file |
| 13708742 | Name on file | Email address on file |
| 14047080 | Name on file | Email address on file |
| 13303290 | Name on file | Email address on file |
| 15287115 | Name on file | Email address on file |
| 14995792 | Name on file | Email address on file |
| 15188907 | Name on file | Email address on file |
| 15366820 | Name on file | Email address on file |
| 14274847 | Name on file | Email address on file |
| 13937094 | Name on file | Email address on file |
| 15288895 | Name on file | Email address on file |
| 15025788 | Name on file | Email address on file |
| 15023412 | Name on file | Email address on file |
| 15140805 | Name on file | Email address on file |
| 13452423 | Name on file | Email address on file |
| 14444892 | Name on file | Email address on file |
| 13472610 | Name on file | Email address on file |
| 14529591 | Name on file | Email address on file |
| 13623087 | Name on file | Email address on file |
| 14441033 | Name on file | Email address on file |
| 13271583 | Name on file | Email address on file |
| 14192554 | Name on file | Email address on file |
| 15062992 | Name on file | Email address on file |
| 13225549 | Name on file | Email address on file |
| 15156513 | Name on file | Email address on file |
| 14989416 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15223836 | Name on file | Email address on file |
| 15292350 | Name on file | Email address on file |
| 14932196 | Name on file | Email address on file |
| 13211402 | Name on file | Email address on file |
| 15379048 | Name on file | Email address on file |
| 18501799 | Name on file | Email address on file |
| 13436877 | Name on file | Email address on file |
| 18338660 | Name on file | Email address on file |
| 14437747 | Name on file | Email address on file |
| 13945772 | Name on file | Email address on file |
| 14353854 | Name on file | Email address on file |
| 14437693 | Name on file | Email address on file |
| 14249707 | Name on file | Email address on file |
| 13830426 | Name on file | Email address on file |
| 13283629 | Name on file | Email address on file |
| 13869100 | Name on file | Email address on file |
| 14288789 | Name on file | Email address on file |
| 14466502 | Name on file | Email address on file |
| 15273810 | Name on file | Email address on file |
| 13311211 | Name on file | Email address on file |
| 15232507 | Name on file | Email address on file |
| 15273457 | Name on file | Email address on file |
| 14417952 | Name on file | Email address on file |
| 13934384 | Name on file | Email address on file |
| 14931703 | Name on file | Email address on file |
| 15273494 | Name on file | Email address on file |
| 15407876 | Name on file | Email address on file |
| 14174243 | Name on file | Email address on file |
| 14319865 | Name on file | Email address on file |
| 14406297 | Name on file | Email address on file |
| 13437717 | Name on file | Email address on file |
| 13499123 | Name on file | Email address on file |
| 13276634 | Name on file | Email address on file |
| 14522041 | Name on file | Email address on file |
| 14494407 | Name on file | Email address on file |
| 14042552 | Name on file | Email address on file |
| 14543145 | Name on file | Email address on file |
| 14213259 | Name on file | Email address on file |
| 13725600 | Name on file | Email address on file |
| 13938379 | Name on file | Email address on file |
| 13252516 | Name on file | Email address on file |
| 14131638 | Name on file | Email address on file |
| 14401610 | Name on file | Email address on file |
| 13802097 | Name on file | Email address on file |
| 14229440 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14374110 | Name on file | Email address on file |
| 14378095 | Name on file | Email address on file |
| 14296233 | Name on file | Email address on file |
| 14373138 | Name on file | Email address on file |
| 13298442 | Name on file | Email address on file |
| 13771036 | Name on file | Email address on file |
| 14391447 | Name on file | Email address on file |
| 13853062 | Name on file | Email address on file |
| 13142136 | Name on file | Email address on file |
| 13206483 | Name on file | Email address on file |
| 13835559 | Name on file | Email address on file |
| 14312869 | Name on file | Email address on file |
| 14137656 | Name on file | Email address on file |
| 13372920 | Name on file | Email address on file |
| 14448658 | Name on file | Email address on file |
| 14358017 | Name on file | Email address on file |
| 13404427 | Name on file | Email address on file |
| 13638184 | Name on file | Email address on file |
| 15196016 | Name on file | Email address on file |
| 15253392 | Name on file | Email address on file |
| 13800615 | Name on file | Email address on file |
| 15078494 | Name on file | Email address on file |
| 14454110 | Name on file | Email address on file |
| 14983563 | Name on file | Email address on file |
| 13872239 | Name on file | Email address on file |
| 14637563 | Name on file | Email address on file |
| 14031151 | Name on file | Email address on file |
| 15292609 | Name on file | Email address on file |
| 14968310 | Name on file | Email address on file |
| 14611435 | Name on file | Email address on file |
| 14318805 | Name on file | Email address on file |
| 13714072 | Name on file | Email address on file |
| 18945904 | Name on file | Email address on file |
| 13575498 | Name on file | Email address on file |
| 14612122 | Name on file | Email address on file |
| 15190022 | Name on file | Email address on file |
| 14028457 | Name on file | Email address on file |
| 14454302 | Name on file | Email address on file |
| 15124988 | Name on file | Email address on file |
| 14967729 | Name on file | Email address on file |
| 13965203 | Name on file | Email address on file |
| 14101727 | Name on file | Email address on file |
| 15287507 | Name on file | Email address on file |
| 14989421 | Name on file | Email address on file |
| 15157784 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13737789 | Name on file | Email address on file |
| 14362355 | Name on file | Email address on file |
| 14061757 | Name on file | Email address on file |
| 14181455 | Name on file | Email address on file |
| 14644207 | Name on file | Email address on file |
| 14042502 | Name on file | Email address on file |
| 13967169 | Name on file | Email address on file |
| 14447543 | Name on file | Email address on file |
| 14358289 | Name on file | Email address on file |
| 14328049 | Name on file | Email address on file |
| 13266702 | Name on file | Email address on file |
| 14134168 | Name on file | Email address on file |
| 14305545 | Name on file | Email address on file |
| 14368156 | Name on file | Email address on file |
| 15030758 | Name on file | Email address on file |
| 18947111 | Name on file | Email address on file |
| 14929883 | Name on file | Email address on file |
| 14624817 | Name on file | Email address on file |
| 14250640 | Name on file | Email address on file |
| 13828835 | Name on file | Email address on file |
| 13700820 | Name on file | Email address on file |
| 13808040 | Name on file | Email address on file |
| 13606713 | Name on file | Email address on file |
| 14125074 | Name on file | Email address on file |
| 13690543 | Name on file | Email address on file |
| 13607916 | Name on file | Email address on file |
| 14014623 | Name on file | Email address on file |
| 15373861 | Name on file | Email address on file |
| 13519693 | Name on file | Email address on file |
| 14124403 | Name on file | Email address on file |
| 13313110 | Name on file | Email address on file |
| 15250428 | Name on file | Email address on file |
| 15055592 | Name on file | Email address on file |
| 14035713 | Name on file | Email address on file |
| 14054077 | Name on file | Email address on file |
| 14185569 | Name on file | Email address on file |
| 19007027 | Name on file | Email address on file |
| 13682927 | Name on file | Email address on file |
| 15192317 | Name on file | Email address on file |
| 13835939 | Name on file | Email address on file |
| 18958641 | Name on file | Email address on file |
| 15022211 | Name on file | Email address on file |
| 14350767 | Name on file | Email address on file |
| 14200771 | Name on file | Email address on file |
| 13415543 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14524752 | Name on file | Email address on file |
| 14502871 | Name on file | Email address on file |
| 13776527 | Name on file | Email address on file |
| 14399505 | Name on file | Email address on file |
| 13184990 | Name on file | Email address on file |
| 13860650 | Name on file | Email address on file |
| 13633674 | Name on file | Email address on file |
| 13318669 | Name on file | Email address on file |
| 13304474 | Name on file | Email address on file |
| 13396724 | Name on file | Email address on file |
| 14622814 | Name on file | Email address on file |
| 13600991 | Name on file | Email address on file |
| 14423783 | Name on file | Email address on file |
| 14642957 | Name on file | Email address on file |
| 13242682 | Name on file | Email address on file |
| 14414754 | Name on file | Email address on file |
| 14320744 | Name on file | Email address on file |
| 14410445 | Name on file | Email address on file |
| 14426576 | Name on file | Email address on file |
| 14105184 | Name on file | Email address on file |
| 14489369 | Name on file | Email address on file |
| 14965550 | Name on file | Email address on file |
| 13492903 | Name on file | Email address on file |
| 14427552 | Name on file | Email address on file |
| 14520302 | Name on file | Email address on file |
| 13229466 | Name on file | Email address on file |
| 13295963 | Name on file | Email address on file |
| 14182155 | Name on file | Email address on file |
| 15005551 | Name on file | Email address on file |
| 14065163 | Name on file | Email address on file |
| 13216012 | Name on file | Email address on file |
| 13389418 | Name on file | Email address on file |
| 13158924 | Name on file | Email address on file |
| 13422190 | Name on file | Email address on file |
| 14087318 | Name on file | Email address on file |
| 14313730 | Name on file | Email address on file |
| 13646233 | Name on file | Email address on file |
| 13550652 | Name on file | Email address on file |
| 18978527 | Name on file | Email address on file |
| 14442333 | Name on file | Email address on file |
| 13690028 | Name on file | Email address on file |
| 15408866 | Name on file | Email address on file |
| 14057690 | Name on file | Email address on file |
| 15240614 | Name on file | Email address on file |
| 13360713 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13344965 | Name on file | Email address on file |
| 15162230 | Name on file | Email address on file |
| 13217612 | Name on file | Email address on file |
| 13671176 | Name on file | Email address on file |
| 13655698 | Name on file | Email address on file |
| 14527595 | Name on file | Email address on file |
| 13734460 | Name on file | Email address on file |
| 13256983 | Name on file | Email address on file |
| 13902669 | Name on file | Email address on file |
| 13682035 | Name on file | Email address on file |
| 15122662 | Name on file | Email address on file |
| 15211052 | Name on file | Email address on file |
| 13237867 | Name on file | Email address on file |
| 13701882 | Name on file | Email address on file |
| 13433559 | Name on file | Email address on file |
| 14670313 | Name on file | Email address on file |
| 14581062 | Name on file | Email address on file |
| 13192391 | Name on file | Email address on file |
| 13204054 | Name on file | Email address on file |
| 18951008 | Name on file | Email address on file |
| 14334505 | Name on file | Email address on file |
| 13433956 | Name on file | Email address on file |
| 14167258 | Name on file | Email address on file |
| 14543207 | Name on file | Email address on file |
| 14455358 | Name on file | Email address on file |
| 14067169 | Name on file | Email address on file |
| 14513300 | Name on file | Email address on file |
| 14362634 | Name on file | Email address on file |
| 13286367 | Name on file | Email address on file |
| 13573815 | Name on file | Email address on file |
| 14376250 | Name on file | Email address on file |
| 13584287 | Name on file | Email address on file |
| 13486199 | Name on file | Email address on file |
| 14543289 | Name on file | Email address on file |
| 14581384 | Name on file | Email address on file |
| 13973433 | Name on file | Email address on file |
| 14654271 | Name on file | Email address on file |
| 13959667 | Name on file | Email address on file |
| 13343482 | Name on file | Email address on file |
| 14414047 | Name on file | Email address on file |
| 13615843 | Name on file | Email address on file |
| 13684095 | Name on file | Email address on file |
| 15232512 | Name on file | Email address on file |
| 13629373 | Name on file | Email address on file |
| 15263303 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14141740 | Name on file | Email address on file |
| 14081609 | Name on file | Email address on file |
| 15273823 | Name on file | Email address on file |
| 13996674 | Name on file | Email address on file |
| 15283328 | Name on file | Email address on file |
| 15285559 | Name on file | Email address on file |
| 13201895 | Name on file | Email address on file |
| 16860803 | Name on file | Email address on file |
| 15242577 | Name on file | Email address on file |
| 18958841 | Name on file | Email address on file |
| 18325651 | Name on file | Email address on file |
| 15399919 | Name on file | Email address on file |
| 13309177 | Name on file | Email address on file |
| 18941470 | Name on file | Email address on file |
| 15228715 | Name on file | Email address on file |
| 13792028 | Name on file | Email address on file |
| 14926014 | Name on file | Email address on file |
| 13714115 | Name on file | Email address on file |
| 14160743 | Name on file | Email address on file |
| 14297912 | Name on file | Email address on file |
| 13348840 | Name on file | Email address on file |
| 13492274 | Name on file | Email address on file |
| 14153978 | Name on file | Email address on file |
| 14586223 | Name on file | Email address on file |
| 14006628 | Name on file | Email address on file |
| 15407247 | Name on file | Email address on file |
| 14161255 | Name on file | Email address on file |
| 14928421 | Name on file | Email address on file |
| 13158002 | Name on file | Email address on file |
| 14915494 | Name on file | Email address on file |
| 15369115 | Name on file | Email address on file |
| 13543117 | Name on file | Email address on file |
| 13494800 | Name on file | Email address on file |
| 15023612 | Name on file | Email address on file |
| 13471346 | Name on file | Email address on file |
| 14049734 | Name on file | Email address on file |
| 14334995 | Name on file | Email address on file |
| 14400633 | Name on file | Email address on file |
| 15274909 | Name on file | Email address on file |
| 14410477 | Name on file | Email address on file |
| 14389668 | Name on file | Email address on file |
| 14523643 | Name on file | Email address on file |
| 13767624 | Name on file | Email address on file |
| 14193906 | Name on file | Email address on file |
| 13248799 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13524375 | Name on file | Email address on file |
| 13956715 | Name on file | Email address on file |
| 13235526 | Name on file | Email address on file |
| 14432025 | Name on file | Email address on file |
| 14938119 | Name on file | Email address on file |
| 15142797 | Name on file | Email address on file |
| 13731442 | Name on file | Email address on file |
| 14266448 | Name on file | Email address on file |
| 13327801 | Name on file | Email address on file |
| 14405760 | Name on file | Email address on file |
| 14559222 | Name on file | Email address on file |
| 18965069 | Name on file | Email address on file |
| 14633428 | Name on file | Email address on file |
| 15123419 | Name on file | Email address on file |
| 13452446 | Name on file | Email address on file |
| 14540615 | Name on file | Email address on file |
| 13723637 | Name on file | Email address on file |
| 13480810 | Name on file | Email address on file |
| 15399607 | Name on file | Email address on file |
| 15183254 | Name on file | Email address on file |
| 13638813 | Name on file | Email address on file |
| 14983301 | Name on file | Email address on file |
| 14313304 | Name on file | Email address on file |
| 14371282 | Name on file | Email address on file |
| 14334226 | Name on file | Email address on file |
| 13638334 | Name on file | Email address on file |
| 13866758 | Name on file | Email address on file |
| 14490441 | Name on file | Email address on file |
| 14502741 | Name on file | Email address on file |
| 13262207 | Name on file | Email address on file |
| 13543560 | Name on file | Email address on file |
| 13509320 | Name on file | Email address on file |
| 14361621 | Name on file | Email address on file |
| 13664198 | Name on file | Email address on file |
| 13548914 | Name on file | Email address on file |
| 14619955 | Name on file | Email address on file |
| 14348926 | Name on file | Email address on file |
| 13357126 | Name on file | Email address on file |
| 13656318 | Name on file | Email address on file |
| 13150610 | Name on file | Email address on file |
| 14122498 | Name on file | Email address on file |
| 13688647 | Name on file | Email address on file |
| 14458922 | Name on file | Email address on file |
| 14228451 | Name on file | Email address on file |
| 14498864 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13242085 | Name on file | Email address on file |
| 15070248 | Name on file | Email address on file |
| 13962325 | Name on file | Email address on file |
| 13589316 | Name on file | Email address on file |
| 13367614 | Name on file | Email address on file |
| 13220260 | Name on file | Email address on file |
| 13959025 | Name on file | Email address on file |
| 14408952 | Name on file | Email address on file |
| 13977666 | Name on file | Email address on file |
| 14376873 | Name on file | Email address on file |
| 13509349 | Name on file | Email address on file |
| 15272861 | Name on file | Email address on file |
| 16866851 | Name on file | Email address on file |
| 13751589 | Name on file | Email address on file |
| 14456091 | Name on file | Email address on file |
| 14335375 | Name on file | Email address on file |
| 14053957 | Name on file | Email address on file |
| 14315633 | Name on file | Email address on file |
| 14106096 | Name on file | Email address on file |
| 13671028 | Name on file | Email address on file |
| 15234970 | Name on file | Email address on file |
| 15361281 | Name on file | Email address on file |
| 14390881 | Name on file | Email address on file |
| 14520691 | Name on file | Email address on file |
| 14425838 | Name on file | Email address on file |
| 14536722 | Name on file | Email address on file |
| 14375951 | Name on file | Email address on file |
| 14280651 | Name on file | Email address on file |
| 13705896 | Name on file | Email address on file |
| 14481531 | Name on file | Email address on file |
| 13335956 | Name on file | Email address on file |
| 13444819 | Name on file | Email address on file |
| 14452034 | Name on file | Email address on file |
| 14301164 | Name on file | Email address on file |
| 13962458 | Name on file | Email address on file |
| 14432777 | Name on file | Email address on file |
| 13313170 | Name on file | Email address on file |
| 14379274 | Name on file | Email address on file |
| 13218015 | Name on file | Email address on file |
| 14482408 | Name on file | Email address on file |
| 14373175 | Name on file | Email address on file |
| 14410877 | Name on file | Email address on file |
| 14236147 | Name on file | Email address on file |
| 13963155 | Name on file | Email address on file |
| 13786822 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13291816 | Name on file | Email address on file |
| 13642198 | Name on file | Email address on file |
| 14416618 | Name on file | Email address on file |
| 13694722 | Name on file | Email address on file |
| 14475031 | Name on file | Email address on file |
| 13955237 | Name on file | Email address on file |
| 14379525 | Name on file | Email address on file |
| 14066686 | Name on file | Email address on file |
| 13612876 | Name on file | Email address on file |
| 14495349 | Name on file | Email address on file |
| 14438510 | Name on file | Email address on file |
| 13590623 | Name on file | Email address on file |
| 14532833 | Name on file | Email address on file |
| 13638034 | Name on file | Email address on file |
| 13995551 | Name on file | Email address on file |
| 14457900 | Name on file | Email address on file |
| 14347333 | Name on file | Email address on file |
| 14416857 | Name on file | Email address on file |
| 14470710 | Name on file | Email address on file |
| 13765597 | Name on file | Email address on file |
| 13546896 | Name on file | Email address on file |
| 14010808 | Name on file | Email address on file |
| 14121942 | Name on file | Email address on file |
| 14518398 | Name on file | Email address on file |
| 13184480 | Name on file | Email address on file |
| 14083102 | Name on file | Email address on file |
| 13399346 | Name on file | Email address on file |
| 13430156 | Name on file | Email address on file |
| 14369968 | Name on file | Email address on file |
| 14481314 | Name on file | Email address on file |
| 14481297 | Name on file | Email address on file |
| 13837699 | Name on file | Email address on file |
| 14555343 | Name on file | Email address on file |
| 13881563 | Name on file | Email address on file |
| 14401787 | Name on file | Email address on file |
| 13910206 | Name on file | Email address on file |
| 13756531 | Name on file | Email address on file |
| 13860216 | Name on file | Email address on file |
| 13669195 | Name on file | Email address on file |
| 14176033 | Name on file | Email address on file |
| 14027139 | Name on file | Email address on file |
| 14336489 | Name on file | Email address on file |
| 13320835 | Name on file | Email address on file |
| 13884378 | Name on file | Email address on file |
| 14208079 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13466266 | Name on file | Email address on file |
| 14373496 | Name on file | Email address on file |
| 14104482 | Name on file | Email address on file |
| 13696364 | Name on file | Email address on file |
| 14272549 | Name on file | Email address on file |
| 14347996 | Name on file | Email address on file |
| 13956954 | Name on file | Email address on file |
| 14354454 | Name on file | Email address on file |
| 14319738 | Name on file | Email address on file |
| 13789497 | Name on file | Email address on file |
| 14388877 | Name on file | Email address on file |
| 13713834 | Name on file | Email address on file |
| 14198035 | Name on file | Email address on file |
| 13622770 | Name on file | Email address on file |
| 13441456 | Name on file | Email address on file |
| 13818681 | Name on file | Email address on file |
| 14537246 | Name on file | Email address on file |
| 13200755 | Name on file | Email address on file |
| 13765557 | Name on file | Email address on file |
| 14489020 | Name on file | Email address on file |
| 13849332 | Name on file | Email address on file |
| 14273764 | Name on file | Email address on file |
| 13157695 | Name on file | Email address on file |
| 14337166 | Name on file | Email address on file |
| 14361478 | Name on file | Email address on file |
| 14431654 | Name on file | Email address on file |
| 14346298 | Name on file | Email address on file |
| 13753335 | Name on file | Email address on file |
| 14321108 | Name on file | Email address on file |
| 13534270 | Name on file | Email address on file |
| 13518350 | Name on file | Email address on file |
| 14425513 | Name on file | Email address on file |
| 13759596 | Name on file | Email address on file |
| 13250048 | Name on file | Email address on file |
| 13826579 | Name on file | Email address on file |
| 14304157 | Name on file | Email address on file |
| 13458145 | Name on file | Email address on file |
| 13635299 | Name on file | Email address on file |
| 13960243 | Name on file | Email address on file |
| 14500033 | Name on file | Email address on file |
| 15407319 | Name on file | Email address on file |
| 13696216 | Name on file | Email address on file |
| 13953588 | Name on file | Email address on file |
| 15198695 | Name on file | Email address on file |
| 14516535 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13263124 | Name on file | Email address on file |
| 14366410 | Name on file | Email address on file |
| 14337754 | Name on file | Email address on file |
| 14513512 | Name on file | Email address on file |
| 14451070 | Name on file | Email address on file |
| 14353908 | Name on file | Email address on file |
| 13790926 | Name on file | Email address on file |
| 14533866 | Name on file | Email address on file |
| 14521081 | Name on file | Email address on file |
| 13906807 | Name on file | Email address on file |
| 14364739 | Name on file | Email address on file |
| 15152646 | Name on file | Email address on file |
| 13800636 | Name on file | Email address on file |
| 14109085 | Name on file | Email address on file |
| 14547016 | Name on file | Email address on file |
| 15134867 | Name on file | Email address on file |
| 13608520 | Name on file | Email address on file |
| 13954539 | Name on file | Email address on file |
| 15123666 | Name on file | Email address on file |
| 13310915 | Name on file | Email address on file |
| 13633502 | Name on file | Email address on file |
| 13335430 | Name on file | Email address on file |
| 14973639 | Name on file | Email address on file |
| 13143928 | Name on file | Email address on file |
| 14414745 | Name on file | Email address on file |
| 14506506 | Name on file | Email address on file |
| 13191456 | Name on file | Email address on file |
| 13241300 | Name on file | Email address on file |
| 13316502 | Name on file | Email address on file |
| 14270040 | Name on file | Email address on file |
| 13982272 | Name on file | Email address on file |
| 14962376 | Name on file | Email address on file |
| 13833153 | Name on file | Email address on file |
| 14510478 | Name on file | Email address on file |
| 14540885 | Name on file | Email address on file |
| 15254735 | Name on file | Email address on file |
| 13904363 | Name on file | Email address on file |
| 14618507 | Name on file | Email address on file |
| 13631421 | Name on file | Email address on file |
| 19018482 | Name on file | Email address on file |
| 15004668 | Name on file | Email address on file |
| 15239780 | Name on file | Email address on file |
| 14394636 | Name on file | Email address on file |
| 13475647 | Name on file | Email address on file |
| 13709298 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310201 | Name on file | Email address on file |
| 13689615 | Name on file | Email address on file |
| 14543346 | Name on file | Email address on file |
| 13573212 | Name on file | Email address on file |
| 14613037 | Name on file | Email address on file |
| 14494822 | Name on file | Email address on file |
| 14157064 | Name on file | Email address on file |
| 14589319 | Name on file | Email address on file |
| 14978705 | Name on file | Email address on file |
| 14897671 | Name on file | Email address on file |
| 13344159 | Name on file | Email address on file |
| 13418079 | Name on file | Email address on file |
| 14403571 | Name on file | Email address on file |
| 14323448 | Name on file | Email address on file |
| 14152530 | Name on file | Email address on file |
| 13650831 | Name on file | Email address on file |
| 15384795 | Name on file | Email address on file |
| 15368602 | Name on file | Email address on file |
| 13740587 | Name on file | Email address on file |
| 14511977 | Name on file | Email address on file |
| 14193850 | Name on file | Email address on file |
| 13709928 | Name on file | Email address on file |
| 13258625 | Name on file | Email address on file |
| 13766158 | Name on file | Email address on file |
| 15011115 | Name on file | Email address on file |
| 14116559 | Name on file | Email address on file |
| 14995150 | Name on file | Email address on file |
| 13832360 | Name on file | Email address on file |
| 14045188 | Name on file | Email address on file |
| 14183806 | Name on file | Email address on file |
| 13492105 | Name on file | Email address on file |
| 14654413 | Name on file | Email address on file |
| 15245001 | Name on file | Email address on file |
| 15281635 | Name on file | Email address on file |
| 13395455 | Name on file | Email address on file |
| 13833922 | Name on file | Email address on file |
| 13985877 | Name on file | Email address on file |
| 15395993 | Name on file | Email address on file |
| 15281394 | Name on file | Email address on file |
| 14007383 | Name on file | Email address on file |
| 13276283 | Name on file | Email address on file |
| 15032468 | Name on file | Email address on file |
| 15156981 | Name on file | Email address on file |
| 15281187 | Name on file | Email address on file |
| 14056350 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14317906 | Name on file | Email address on file |
| 13225892 | Name on file | Email address on file |
| 14654969 | Name on file | Email address on file |
| 14335996 | Name on file | Email address on file |
| 15093754 | Name on file | Email address on file |
| 13294052 | Name on file | Email address on file |
| 15179597 | Name on file | Email address on file |
| 15027528 | Name on file | Email address on file |
| 18283563 | Name on file | Email address on file |
| 18955115 | Name on file | Email address on file |
| 15287090 | Name on file | Email address on file |
| 14547320 | Name on file | Email address on file |
| 13379911 | Name on file | Email address on file |
| 13394812 | Name on file | Email address on file |
| 13387885 | Name on file | Email address on file |
| 14167710 | Name on file | Email address on file |
| 14600083 | Name on file | Email address on file |
| 13729713 | Name on file | Email address on file |
| 13815416 | Name on file | Email address on file |
| 14222088 | Name on file | Email address on file |
| 13634782 | Name on file | Email address on file |
| 13584804 | Name on file | Email address on file |
| 13722647 | Name on file | Email address on file |
| 13316178 | Name on file | Email address on file |
| 14659309 | Name on file | Email address on file |
| 14938524 | Name on file | Email address on file |
| 15172840 | Name on file | Email address on file |
| 14324219 | Name on file | Email address on file |
| 13966397 | Name on file | Email address on file |
| 14082892 | Name on file | Email address on file |
| 14131864 | Name on file | Email address on file |
| 13935369 | Name on file | Email address on file |
| 15378428 | Name on file | Email address on file |
| 13156851 | Name on file | Email address on file |
| 13241698 | Name on file | Email address on file |
| 13943788 | Name on file | Email address on file |
| 13921187 | Name on file | Email address on file |
| 13675994 | Name on file | Email address on file |
| 13675961 | Name on file | Email address on file |
| 13169168 | Name on file | Email address on file |
| 14956610 | Name on file | Email address on file |
| 14335130 | Name on file | Email address on file |
| 14965180 | Name on file | Email address on file |
| 14908048 | Name on file | Email address on file |
| 14600721 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13668851 | Name on file | Email address on file |
| 14364170 | Name on file | Email address on file |
| 13584093 | Name on file | Email address on file |
| 13312513 | Name on file | Email address on file |
| 13881053 | Name on file | Email address on file |
| 13170464 | Name on file | Email address on file |
| 14523461 | Name on file | Email address on file |
| 14370702 | Name on file | Email address on file |
| 14904351 | Name on file | Email address on file |
| 15246068 | Name on file | Email address on file |
| 13943468 | Name on file | Email address on file |
| 14123988 | Name on file | Email address on file |
| 14931082 | Name on file | Email address on file |
| 14504013 | Name on file | Email address on file |
| 13655272 | Name on file | Email address on file |
| 13769018 | Name on file | Email address on file |
| 14673408 | Name on file | Email address on file |
| 15389919 | Name on file | Email address on file |
| 13780506 | Name on file | Email address on file |
| 14953925 | Name on file | Email address on file |
| 13909482 | Name on file | Email address on file |
| 15380910 | Name on file | Email address on file |
| 15183918 | Name on file | Email address on file |
| 15289500 | Name on file | Email address on file |
| 14097237 | Name on file | Email address on file |
| 14129149 | Name on file | Email address on file |
| 13707839 | Name on file | Email address on file |
| 13320454 | Name on file | Email address on file |
| 14173670 | Name on file | Email address on file |
| 13575333 | Name on file | Email address on file |
| 15555881 | Name on file | Email address on file |
| 15264225 | Name on file | Email address on file |
| 14910574 | Name on file | Email address on file |
| 14427982 | Name on file | Email address on file |
| 15289438 | Name on file | Email address on file |
| 15015553 | Name on file | Email address on file |
| 15168203 | Name on file | Email address on file |
| 15228207 | Name on file | Email address on file |
| 15049633 | Name on file | Email address on file |
| 15014985 | Name on file | Email address on file |
| 15170992 | Name on file | Email address on file |
| 14977346 | Name on file | Email address on file |
| 15279868 | Name on file | Email address on file |
| 14897177 | Name on file | Email address on file |
| 14974388 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15191863 | Name on file | Email address on file |
| 14947821 | Name on file | Email address on file |
| 15241676 | Name on file | Email address on file |
| 15204067 | Name on file | Email address on file |
| 13208596 | Name on file | Email address on file |
| 15367832 | Name on file | Email address on file |
| 15209277 | Name on file | Email address on file |
| 14395974 | Name on file | Email address on file |
| 15023282 | Name on file | Email address on file |
| 14388918 | Name on file | Email address on file |
| 14896578 | Name on file | Email address on file |
| 15287040 | Name on file | Email address on file |
| 15284341 | Name on file | Email address on file |
| 14331226 | Name on file | Email address on file |
| 13600249 | Name on file | Email address on file |
| 14910530 | Name on file | Email address on file |
| 15039833 | Name on file | Email address on file |
| 13955528 | Name on file | Email address on file |
| 15555727 | Name on file | Email address on file |
| 13555827 | Name on file | Email address on file |
| 13951592 | Name on file | Email address on file |
| 14645712 | Name on file | Email address on file |
| 14337096 | Name on file | Email address on file |
| 14528186 | Name on file | Email address on file |
| 13311337 | Name on file | Email address on file |
| 14098303 | Name on file | Email address on file |
| 13734960 | Name on file | Email address on file |
| 14310732 | Name on file | Email address on file |
| 13333596 | Name on file | Email address on file |
| 14521266 | Name on file | Email address on file |
| 14355004 | Name on file | Email address on file |
| 14353886 | Name on file | Email address on file |
| 14446588 | Name on file | Email address on file |
| 14538664 | Name on file | Email address on file |
| 14064343 | Name on file | Email address on file |
| 14441732 | Name on file | Email address on file |
| 14355007 | Name on file | Email address on file |
| 13955215 | Name on file | Email address on file |
| 14478153 | Name on file | Email address on file |
| 14630176 | Name on file | Email address on file |
| 13981812 | Name on file | Email address on file |
| 13951096 | Name on file | Email address on file |
| 14324163 | Name on file | Email address on file |
| 14503749 | Name on file | Email address on file |
| 14398762 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14402089 | Name on file | Email address on file |
| 13954536 | Name on file | Email address on file |
| 13943076 | Name on file | Email address on file |
| 13996933 | Name on file | Email address on file |
| 14365394 | Name on file | Email address on file |
| 14457126 | Name on file | Email address on file |
| 14476146 | Name on file | Email address on file |
| 14506317 | Name on file | Email address on file |
| 13145918 | Name on file | Email address on file |
| 14516790 | Name on file | Email address on file |
| 13356927 | Name on file | Email address on file |
| 14518457 | Name on file | Email address on file |
| 14417088 | Name on file | Email address on file |
| 13315611 | Name on file | Email address on file |
| 13680508 | Name on file | Email address on file |
| 13622879 | Name on file | Email address on file |
| 14432989 | Name on file | Email address on file |
| 14412087 | Name on file | Email address on file |
| 13766570 | Name on file | Email address on file |
| 14169174 | Name on file | Email address on file |
| 14584924 | Name on file | Email address on file |
| 14272071 | Name on file | Email address on file |
| 14276018 | Name on file | Email address on file |
| 14373151 | Name on file | Email address on file |
| 13710086 | Name on file | Email address on file |
| 13481051 | Name on file | Email address on file |
| 14476159 | Name on file | Email address on file |
| 14474367 | Name on file | Email address on file |
| 14416410 | Name on file | Email address on file |
| 14523666 | Name on file | Email address on file |
| 14346382 | Name on file | Email address on file |
| 13471641 | Name on file | Email address on file |
| 14545348 | Name on file | Email address on file |
| 13198024 | Name on file | Email address on file |
| 13986574 | Name on file | Email address on file |
| 14546876 | Name on file | Email address on file |
| 14506594 | Name on file | Email address on file |
| 13430371 | Name on file | Email address on file |
| 13787513 | Name on file | Email address on file |
| 13789485 | Name on file | Email address on file |
| 14407425 | Name on file | Email address on file |
| 13965072 | Name on file | Email address on file |
| 13999750 | Name on file | Email address on file |
| 13960419 | Name on file | Email address on file |
| 13884704 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13576025 | Name on file | Email address on file |
| 14151879 | Name on file | Email address on file |
| 13240637 | Name on file | Email address on file |
| 13993988 | Name on file | Email address on file |
| 13770957 | Name on file | Email address on file |
| 14258460 | Name on file | Email address on file |
| 15555620 | Name on file | Email address on file |
| 14498402 | Name on file | Email address on file |
| 13269595 | Name on file | Email address on file |
| 13346748 | Name on file | Email address on file |
| 13177979 | Name on file | Email address on file |
| 14457793 | Name on file | Email address on file |
| 13696399 | Name on file | Email address on file |
| 13256377 | Name on file | Email address on file |
| 13982286 | Name on file | Email address on file |
| 13280248 | Name on file | Email address on file |
| 14383176 | Name on file | Email address on file |
| 14493326 | Name on file | Email address on file |
| 13545549 | Name on file | Email address on file |
| 14181120 | Name on file | Email address on file |
| 14333866 | Name on file | Email address on file |
| 14306360 | Name on file | Email address on file |
| 14523381 | Name on file | Email address on file |
| 14497218 | Name on file | Email address on file |
| 13935145 | Name on file | Email address on file |
| 13261089 | Name on file | Email address on file |
| 14249857 | Name on file | Email address on file |
| 14502294 | Name on file | Email address on file |
| 13916772 | Name on file | Email address on file |
| 14139773 | Name on file | Email address on file |
| 13368423 | Name on file | Email address on file |
| 14442937 | Name on file | Email address on file |
| 13664169 | Name on file | Email address on file |
| 14137011 | Name on file | Email address on file |
| 14503284 | Name on file | Email address on file |
| 13224127 | Name on file | Email address on file |
| 14149579 | Name on file | Email address on file |
| 14535955 | Name on file | Email address on file |
| 14435765 | Name on file | Email address on file |
| 14353050 | Name on file | Email address on file |
| 13767499 | Name on file | Email address on file |
| 13345986 | Name on file | Email address on file |
| 14322533 | Name on file | Email address on file |
| 14543598 | Name on file | Email address on file |
| 13379582 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13873822 | Name on file | Email address on file |
| 14218478 | Name on file | Email address on file |
| 13186889 | Name on file | Email address on file |
| 13579666 | Name on file | Email address on file |
| 14402710 | Name on file | Email address on file |
| 14356890 | Name on file | Email address on file |
| 14475105 | Name on file | Email address on file |
| 13871119 | Name on file | Email address on file |
| 14251845 | Name on file | Email address on file |
| 14111515 | Name on file | Email address on file |
| 13343811 | Name on file | Email address on file |
| 14372697 | Name on file | Email address on file |
| 14471995 | Name on file | Email address on file |
| 14042519 | Name on file | Email address on file |
| 14538772 | Name on file | Email address on file |
| 14403529 | Name on file | Email address on file |
| 14437064 | Name on file | Email address on file |
| 13779162 | Name on file | Email address on file |
| 14386211 | Name on file | Email address on file |
| 14375359 | Name on file | Email address on file |
| 13254106 | Name on file | Email address on file |
| 14290183 | Name on file | Email address on file |
| 14433833 | Name on file | Email address on file |
| 14667882 | Name on file | Email address on file |
| 14222109 | Name on file | Email address on file |
| 14257431 | Name on file | Email address on file |
| 14470649 | Name on file | Email address on file |
| 13484377 | Name on file | Email address on file |
| 13934493 | Name on file | Email address on file |
| 13792458 | Name on file | Email address on file |
| 13634347 | Name on file | Email address on file |
| 13907233 | Name on file | Email address on file |
| 15555592 | Name on file | Email address on file |
| 14511603 | Name on file | Email address on file |
| 13392291 | Name on file | Email address on file |
| 15290937 | Name on file | Email address on file |
| 15405277 | Name on file | Email address on file |
| 13626570 | Name on file | Email address on file |
| 14587413 | Name on file | Email address on file |
| 15188007 | Name on file | Email address on file |
| 15043522 | Name on file | Email address on file |
| 14317927 | Name on file | Email address on file |
| 14442644 | Name on file | Email address on file |
| 14546922 | Name on file | Email address on file |
| 13795102 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14211008 | Name on file | Email address on file |
| 14467891 | Name on file | Email address on file |
| 13690299 | Name on file | Email address on file |
| 13259144 | Name on file | Email address on file |
| 14373997 | Name on file | Email address on file |
| 14360466 | Name on file | Email address on file |
| 13428511 | Name on file | Email address on file |
| 13860526 | Name on file | Email address on file |
| 13551544 | Name on file | Email address on file |
| 16861713 | Name on file | Email address on file |
| 13514935 | Name on file | Email address on file |
| 14278798 | Name on file | Email address on file |
| 13428336 | Name on file | Email address on file |
| 13779858 | Name on file | Email address on file |
| 14528616 | Name on file | Email address on file |
| 14446780 | Name on file | Email address on file |
| 14680562 | Name on file | Email address on file |
| 14395392 | Name on file | Email address on file |
| 14433178 | Name on file | Email address on file |
| 14325067 | Name on file | Email address on file |
| 14257157 | Name on file | Email address on file |
| 14193902 | Name on file | Email address on file |
| 14629475 | Name on file | Email address on file |
| 13989844 | Name on file | Email address on file |
| 13699419 | Name on file | Email address on file |
| 14472312 | Name on file | Email address on file |
| 13901187 | Name on file | Email address on file |
| 13354062 | Name on file | Email address on file |
| 14607134 | Name on file | Email address on file |
| 13264749 | Name on file | Email address on file |
| 14348093 | Name on file | Email address on file |
| 13891643 | Name on file | Email address on file |
| 13925613 | Name on file | Email address on file |
| 14413760 | Name on file | Email address on file |
| 14623531 | Name on file | Email address on file |
| 13482365 | Name on file | Email address on file |
| 14499686 | Name on file | Email address on file |
| 14488922 | Name on file | Email address on file |
| 14904041 | Name on file | Email address on file |
| 15010903 | Name on file | Email address on file |
| 13722632 | Name on file | Email address on file |
| 15398688 | Name on file | Email address on file |
| 13190506 | Name on file | Email address on file |
| 14104052 | Name on file | Email address on file |
| 15128739 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15100571 | Name on file | Email address on file |
| 14968454 | Name on file | Email address on file |
| 14931564 | Name on file | Email address on file |
| 13216165 | Name on file | Email address on file |
| 14555219 | Name on file | Email address on file |
| 14957923 | Name on file | Email address on file |
| 13882502 | Name on file | Email address on file |
| 13696238 | Name on file | Email address on file |
| 14392467 | Name on file | Email address on file |
| 14637458 | Name on file | Email address on file |
| 13727323 | Name on file | Email address on file |
| 14444688 | Name on file | Email address on file |
| 13249867 | Name on file | Email address on file |
| 14203679 | Name on file | Email address on file |
| 14306502 | Name on file | Email address on file |
| 15193492 | Name on file | Email address on file |
| 15237366 | Name on file | Email address on file |
| 13323105 | Name on file | Email address on file |
| 13832542 | Name on file | Email address on file |
| 14592393 | Name on file | Email address on file |
| 13977685 | Name on file | Email address on file |
| 18324239 | Name on file | Email address on file |
| 14419002 | Name on file | Email address on file |
| 14400347 | Name on file | Email address on file |
| 13522327 | Name on file | Email address on file |
| 14418661 | Name on file | Email address on file |
| 14501407 | Name on file | Email address on file |
| 14315019 | Name on file | Email address on file |
| 14426877 | Name on file | Email address on file |
| 14688345 | Name on file | Email address on file |
| 14066279 | Name on file | Email address on file |
| 13647930 | Name on file | Email address on file |
| 14533479 | Name on file | Email address on file |
| 14400264 | Name on file | Email address on file |
| 13157568 | Name on file | Email address on file |
| 13928146 | Name on file | Email address on file |
| 14332367 | Name on file | Email address on file |
| 14457773 | Name on file | Email address on file |
| 14059600 | Name on file | Email address on file |
| 14318564 | Name on file | Email address on file |
| 14454729 | Name on file | Email address on file |
| 13240602 | Name on file | Email address on file |
| 14380223 | Name on file | Email address on file |
| 14006602 | Name on file | Email address on file |
| 14322831 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14506775 | Name on file | Email address on file |
| 14481138 | Name on file | Email address on file |
| 13651335 | Name on file | Email address on file |
| 14475280 | Name on file | Email address on file |
| 14339813 | Name on file | Email address on file |
| 13668140 | Name on file | Email address on file |
| 14283094 | Name on file | Email address on file |
| 14073573 | Name on file | Email address on file |
| 14439941 | Name on file | Email address on file |
| 14019138 | Name on file | Email address on file |
| 13677756 | Name on file | Email address on file |
| 14033594 | Name on file | Email address on file |
| 13559365 | Name on file | Email address on file |
| 13509050 | Name on file | Email address on file |
| 14501969 | Name on file | Email address on file |
| 14419305 | Name on file | Email address on file |
| 13204909 | Name on file | Email address on file |
| 13224049 | Name on file | Email address on file |
| 13649679 | Name on file | Email address on file |
| 14430089 | Name on file | Email address on file |
| 14305499 | Name on file | Email address on file |
| 14288839 | Name on file | Email address on file |
| 13468072 | Name on file | Email address on file |
| 14400836 | Name on file | Email address on file |
| 15275805 | Name on file | Email address on file |
| 19174455 | Name on file | Email address on file |
| 13363843 | Name on file | Email address on file |
| 15042312 | Name on file | Email address on file |
| 14161931 | Name on file | Email address on file |
| 14367117 | Name on file | Email address on file |
| 13955085 | Name on file | Email address on file |
| 14093711 | Name on file | Email address on file |
| 14459307 | Name on file | Email address on file |
| 14195812 | Name on file | Email address on file |
| 15081336 | Name on file | Email address on file |
| 13479968 | Name on file | Email address on file |
| 13395442 | Name on file | Email address on file |
| 13584081 | Name on file | Email address on file |
| 14491378 | Name on file | Email address on file |
| 14403205 | Name on file | Email address on file |
| 14504366 | Name on file | Email address on file |
| 14461916 | Name on file | Email address on file |
| 14115373 | Name on file | Email address on file |
| 14443154 | Name on file | Email address on file |
| 14518255 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14062422 | Name on file | Email address on file |
| 13247517 | Name on file | Email address on file |
| 14476455 | Name on file | Email address on file |
| 13991762 | Name on file | Email address on file |
| 13570910 | Name on file | Email address on file |
| 14542746 | Name on file | Email address on file |
| 14310412 | Name on file | Email address on file |
| 14368710 | Name on file | Email address on file |
| 14342317 | Name on file | Email address on file |
| 14369371 | Name on file | Email address on file |
| 14412970 | Name on file | Email address on file |
| 15201573 | Name on file | Email address on file |
| 13402282 | Name on file | Email address on file |
| 14038459 | Name on file | Email address on file |
| 14292652 | Name on file | Email address on file |
| 14206608 | Name on file | Email address on file |
| 15147883 | Name on file | Email address on file |
| 14331165 | Name on file | Email address on file |
| 13484497 | Name on file | Email address on file |
| 13374263 | Name on file | Email address on file |
| 13966395 | Name on file | Email address on file |
| 13902944 | Name on file | Email address on file |
| 14160888 | Name on file | Email address on file |
| 13256456 | Name on file | Email address on file |
| 14124981 | Name on file | Email address on file |
| 14295507 | Name on file | Email address on file |
| 14972485 | Name on file | Email address on file |
| 15036440 | Name on file | Email address on file |
| 14325849 | Name on file | Email address on file |
| 15283931 | Name on file | Email address on file |
| 14289973 | Name on file | Email address on file |
| 15157837 | Name on file | Email address on file |
| 13924932 | Name on file | Email address on file |
| 13332355 | Name on file | Email address on file |
| 15204608 | Name on file | Email address on file |
| 14284890 | Name on file | Email address on file |
| 15185456 | Name on file | Email address on file |
| 13381989 | Name on file | Email address on file |
| 14450584 | Name on file | Email address on file |
| 15290193 | Name on file | Email address on file |
| 13310677 | Name on file | Email address on file |
| 14636554 | Name on file | Email address on file |
| 13752383 | Name on file | Email address on file |
| 14293181 | Name on file | Email address on file |
| 13414928 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13861305 | Name on file | Email address on file |
| 13413955 | Name on file | Email address on file |
| 14020257 | Name on file | Email address on file |
| 13216452 | Name on file | Email address on file |
| 13847176 | Name on file | Email address on file |
| 13586137 | Name on file | Email address on file |
| 14181384 | Name on file | Email address on file |
| 14222935 | Name on file | Email address on file |
| 13368634 | Name on file | Email address on file |
| 15251165 | Name on file | Email address on file |
| 14617871 | Name on file | Email address on file |
| 14619732 | Name on file | Email address on file |
| 13772319 | Name on file | Email address on file |
| 13428475 | Name on file | Email address on file |
| 14014447 | Name on file | Email address on file |
| 13236035 | Name on file | Email address on file |
| 14241102 | Name on file | Email address on file |
| 14528453 | Name on file | Email address on file |
| 14033436 | Name on file | Email address on file |
| 13981806 | Name on file | Email address on file |
| 13227392 | Name on file | Email address on file |
| 15152512 | Name on file | Email address on file |
| 13308397 | Name on file | Email address on file |
| 14978577 | Name on file | Email address on file |
| 14919258 | Name on file | Email address on file |
| 14960604 | Name on file | Email address on file |
| 15177099 | Name on file | Email address on file |
| 14975681 | Name on file | Email address on file |
| 15089887 | Name on file | Email address on file |
| 15140599 | Name on file | Email address on file |
| 14916215 | Name on file | Email address on file |
| 15187326 | Name on file | Email address on file |
| 15002247 | Name on file | Email address on file |
| 14979174 | Name on file | Email address on file |
| 18997716 | Name on file | Email address on file |
| 14345854 | Name on file | Email address on file |
| 13821927 | Name on file | Email address on file |
| 14071262 | Name on file | Email address on file |
| 15152624 | Name on file | Email address on file |
| 14258148 | Name on file | Email address on file |
| 14050873 | Name on file | Email address on file |
| 15260280 | Name on file | Email address on file |
| 15382105 | Name on file | Email address on file |
| 19008271 | Name on file | Email address on file |
| 13947048 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14055583 | Name on file | Email address on file |
| 13764553 | Name on file | Email address on file |
| 15273618 | Name on file | Email address on file |
| 14923173 | Name on file | Email address on file |
| 15115161 | Name on file | Email address on file |
| 14045485 | Name on file | Email address on file |
| 13309841 | Name on file | Email address on file |
| 14348239 | Name on file | Email address on file |
| 13889578 | Name on file | Email address on file |
| 13460203 | Name on file | Email address on file |
| 14315933 | Name on file | Email address on file |
| 14485101 | Name on file | Email address on file |
| 14434626 | Name on file | Email address on file |
| 14413872 | Name on file | Email address on file |
| 14456778 | Name on file | Email address on file |
| 13839878 | Name on file | Email address on file |
| 14458638 | Name on file | Email address on file |
| 14361882 | Name on file | Email address on file |
| 13437069 | Name on file | Email address on file |
| 14424478 | Name on file | Email address on file |
| 15038978 | Name on file | Email address on file |
| 13586551 | Name on file | Email address on file |
| 13768352 | Name on file | Email address on file |
| 15017481 | Name on file | Email address on file |
| 15103863 | Name on file | Email address on file |
| 14210930 | Name on file | Email address on file |
| 13974227 | Name on file | Email address on file |
| 14129240 | Name on file | Email address on file |
| 13308472 | Name on file | Email address on file |
| 16860346 | Name on file | Email address on file |
| 14544305 | Name on file | Email address on file |
| 13512301 | Name on file | Email address on file |
| 15406918 | Name on file | Email address on file |
| 13414768 | Name on file | Email address on file |
| 15370422 | Name on file | Email address on file |
| 14043082 | Name on file | Email address on file |
| 13497568 | Name on file | Email address on file |
| 14368813 | Name on file | Email address on file |
| 13537491 | Name on file | Email address on file |
| 13793798 | Name on file | Email address on file |
| 13355778 | Name on file | Email address on file |
| 13531819 | Name on file | Email address on file |
| 13785843 | Name on file | Email address on file |
| 14047932 | Name on file | Email address on file |
| 13688183 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15393726 | Name on file | Email address on file |
| 15369925 | Name on file | Email address on file |
| 13457212 | Name on file | Email address on file |
| 14291456 | Name on file | Email address on file |
| 13614108 | Name on file | Email address on file |
| 14241683 | Name on file | Email address on file |
| 13317552 | Name on file | Email address on file |
| 14345311 | Name on file | Email address on file |
| 13427678 | Name on file | Email address on file |
| 15388005 | Name on file | Email address on file |
| 13284103 | Name on file | Email address on file |
| 14342691 | Name on file | Email address on file |
| 13343642 | Name on file | Email address on file |
| 14156741 | Name on file | Email address on file |
| 14049381 | Name on file | Email address on file |
| 13246588 | Name on file | Email address on file |
| 13931159 | Name on file | Email address on file |
| 14591898 | Name on file | Email address on file |
| 13502213 | Name on file | Email address on file |
| 15388006 | Name on file | Email address on file |
| 13678240 | Name on file | Email address on file |
| 14536551 | Name on file | Email address on file |
| 14525293 | Name on file | Email address on file |
| 15368466 | Name on file | Email address on file |
| 14633326 | Name on file | Email address on file |
| 15367555 | Name on file | Email address on file |
| 14303923 | Name on file | Email address on file |
| 13882757 | Name on file | Email address on file |
| 14992246 | Name on file | Email address on file |
| 13917777 | Name on file | Email address on file |
| 14611720 | Name on file | Email address on file |
| 15365057 | Name on file | Email address on file |
| 13279875 | Name on file | Email address on file |
| 14376891 | Name on file | Email address on file |
| 15385734 | Name on file | Email address on file |
| 13656724 | Name on file | Email address on file |
| 13554198 | Name on file | Email address on file |
| 13626560 | Name on file | Email address on file |
| 13663926 | Name on file | Email address on file |
| 14451393 | Name on file | Email address on file |
| 13395624 | Name on file | Email address on file |
| 14011967 | Name on file | Email address on file |
| 15377057 | Name on file | Email address on file |
| 14541316 | Name on file | Email address on file |
| 15386734 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14520802 | Name on file | Email address on file |
| 14257723 | Name on file | Email address on file |
| 13367307 | Name on file | Email address on file |
| 14366533 | Name on file | Email address on file |
| 15366504 | Name on file | Email address on file |
| 14151117 | Name on file | Email address on file |
| 14490769 | Name on file | Email address on file |
| 14397774 | Name on file | Email address on file |
| 13865595 | Name on file | Email address on file |
| 13789343 | Name on file | Email address on file |
| 14009073 | Name on file | Email address on file |
| 13151748 | Name on file | Email address on file |
| 13720399 | Name on file | Email address on file |
| 14002975 | Name on file | Email address on file |
| 15375203 | Name on file | Email address on file |
| 13853968 | Name on file | Email address on file |
| 13939805 | Name on file | Email address on file |
| 15402209 | Name on file | Email address on file |
| 13443754 | Name on file | Email address on file |
| 15387181 | Name on file | Email address on file |
| 13981616 | Name on file | Email address on file |
| 14417573 | Name on file | Email address on file |
| 14469749 | Name on file | Email address on file |
| 14509973 | Name on file | Email address on file |
| 13859829 | Name on file | Email address on file |
| 14411900 | Name on file | Email address on file |
| 13790194 | Name on file | Email address on file |
| 13992299 | Name on file | Email address on file |
| 14517753 | Name on file | Email address on file |
| 15406267 | Name on file | Email address on file |
| 13290811 | Name on file | Email address on file |
| 13182048 | Name on file | Email address on file |
| 13328099 | Name on file | Email address on file |
| 14454527 | Name on file | Email address on file |
| 14623403 | Name on file | Email address on file |
| 13155280 | Name on file | Email address on file |
| 13998969 | Name on file | Email address on file |
| 14305757 | Name on file | Email address on file |
| 13811608 | Name on file | Email address on file |
| 14124239 | Name on file | Email address on file |
| 13343479 | Name on file | Email address on file |
| 13364104 | Name on file | Email address on file |
| 14444184 | Name on file | Email address on file |
| 13441649 | Name on file | Email address on file |
| 14391720 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13183697 | Name on file | Email address on file |
| 13809069 | Name on file | Email address on file |
| 13292844 | Name on file | Email address on file |
| 13825635 | Name on file | Email address on file |
| 14258428 | Name on file | Email address on file |
| 15406612 | Name on file | Email address on file |
| 14011999 | Name on file | Email address on file |
| 14023634 | Name on file | Email address on file |
| 14305759 | Name on file | Email address on file |
| 13501312 | Name on file | Email address on file |
| 15379321 | Name on file | Email address on file |
| 13491947 | Name on file | Email address on file |
| 13392453 | Name on file | Email address on file |
| 14254669 | Name on file | Email address on file |
| 14244373 | Name on file | Email address on file |
| 15380303 | Name on file | Email address on file |
| 15363301 | Name on file | Email address on file |
| 14949844 | Name on file | Email address on file |
| 13473557 | Name on file | Email address on file |
| 15197547 | Name on file | Email address on file |
| 13556663 | Name on file | Email address on file |
| 14527990 | Name on file | Email address on file |
| 13605035 | Name on file | Email address on file |
| 15027317 | Name on file | Email address on file |
| 14397212 | Name on file | Email address on file |
| 14672332 | Name on file | Email address on file |
| 13771034 | Name on file | Email address on file |
| 13630291 | Name on file | Email address on file |
| 14477774 | Name on file | Email address on file |
| 13202490 | Name on file | Email address on file |
| 13622746 | Name on file | Email address on file |
| 13643099 | Name on file | Email address on file |
| 14488775 | Name on file | Email address on file |
| 13140840 | Name on file | Email address on file |
| 14399678 | Name on file | Email address on file |
| 14482433 | Name on file | Email address on file |
| 13508341 | Name on file | Email address on file |
| 13802374 | Name on file | Email address on file |
| 14371772 | Name on file | Email address on file |
| 13992046 | Name on file | Email address on file |
| 14916560 | Name on file | Email address on file |
| 13166403 | Name on file | Email address on file |
| 14420925 | Name on file | Email address on file |
| 14315795 | Name on file | Email address on file |
| 14377648 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14194125 | Name on file | Email address on file |
| 13944762 | Name on file | Email address on file |
| 14149050 | Name on file | Email address on file |
| 13619293 | Name on file | Email address on file |
| 14344591 | Name on file | Email address on file |
| 13345518 | Name on file | Email address on file |
| 14508964 | Name on file | Email address on file |
| 13912492 | Name on file | Email address on file |
| 14504497 | Name on file | Email address on file |
| 13815116 | Name on file | Email address on file |
| 14412473 | Name on file | Email address on file |
| 13321073 | Name on file | Email address on file |
| 14461072 | Name on file | Email address on file |
| 14248123 | Name on file | Email address on file |
| 14386291 | Name on file | Email address on file |
| 14441157 | Name on file | Email address on file |
| 14406867 | Name on file | Email address on file |
| 14491948 | Name on file | Email address on file |
| 14478079 | Name on file | Email address on file |
| 14175735 | Name on file | Email address on file |
| 14485671 | Name on file | Email address on file |
| 13315602 | Name on file | Email address on file |
| 14451967 | Name on file | Email address on file |
| 15219149 | Name on file | Email address on file |
| 14335859 | Name on file | Email address on file |
| 14507057 | Name on file | Email address on file |
| 13352504 | Name on file | Email address on file |
| 14536406 | Name on file | Email address on file |
| 14023250 | Name on file | Email address on file |
| 14317926 | Name on file | Email address on file |
| 14390731 | Name on file | Email address on file |
| 14015686 | Name on file | Email address on file |
| 14587934 | Name on file | Email address on file |
| 14211797 | Name on file | Email address on file |
| 14444600 | Name on file | Email address on file |
| 14581301 | Name on file | Email address on file |
| 13482539 | Name on file | Email address on file |
| 14927586 | Name on file | Email address on file |
| 13162840 | Name on file | Email address on file |
| 15056367 | Name on file | Email address on file |
| 13273826 | Name on file | Email address on file |
| 14246932 | Name on file | Email address on file |
| 13900942 | Name on file | Email address on file |
| 14280473 | Name on file | Email address on file |
| 14518260 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310485 | Name on file | Email address on file |
| 14662858 | Name on file | Email address on file |
| 15387586 | Name on file | Email address on file |
| 13408253 | Name on file | Email address on file |
| 13858950 | Name on file | Email address on file |
| 15133647 | Name on file | Email address on file |
| 15269240 | Name on file | Email address on file |
| 14189416 | Name on file | Email address on file |
| 14505424 | Name on file | Email address on file |
| 13507211 | Name on file | Email address on file |
| 13714669 | Name on file | Email address on file |
| 14393900 | Name on file | Email address on file |
| 13262702 | Name on file | Email address on file |
| 13321190 | Name on file | Email address on file |
| 13795172 | Name on file | Email address on file |
| 14487203 | Name on file | Email address on file |
| 14341018 | Name on file | Email address on file |
| 13336635 | Name on file | Email address on file |
| 18245257 | Name on file | Email address on file |
| 13494057 | Name on file | Email address on file |
| 13150558 | Name on file | Email address on file |
| 14452059 | Name on file | Email address on file |
| 14508778 | Name on file | Email address on file |
| 14463056 | Name on file | Email address on file |
| 14391864 | Name on file | Email address on file |
| 14503350 | Name on file | Email address on file |
| 13823712 | Name on file | Email address on file |
| 14327104 | Name on file | Email address on file |
| 14311508 | Name on file | Email address on file |
| 13243543 | Name on file | Email address on file |
| 14418831 | Name on file | Email address on file |
| 13559325 | Name on file | Email address on file |
| 13304064 | Name on file | Email address on file |
| 22414918 | Name on file | Email address on file |
| 15374128 | Name on file | Email address on file |
| 15383756 | Name on file | Email address on file |
| 14931914 | Name on file | Email address on file |
| 15271891 | Name on file | Email address on file |
| 14967969 | Name on file | Email address on file |
| 13894031 | Name on file | Email address on file |
| 14145106 | Name on file | Email address on file |
| 13276750 | Name on file | Email address on file |
| 13222526 | Name on file | Email address on file |
| 15290854 | Name on file | Email address on file |
| 15154174 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14497849 | Name on file | Email address on file |
| 13839589 | Name on file | Email address on file |
| 14522095 | Name on file | Email address on file |
| 13835864 | Name on file | Email address on file |
| 13565052 | Name on file | Email address on file |
| 14314622 | Name on file | Email address on file |
| 14445942 | Name on file | Email address on file |
| 14077664 | Name on file | Email address on file |
| 14315780 | Name on file | Email address on file |
| 14367636 | Name on file | Email address on file |
| 13845776 | Name on file | Email address on file |
| 13495344 | Name on file | Email address on file |
| 13263947 | Name on file | Email address on file |
| 14248691 | Name on file | Email address on file |
| 13717225 | Name on file | Email address on file |
| 14141652 | Name on file | Email address on file |
| 14450808 | Name on file | Email address on file |
| 13975252 | Name on file | Email address on file |
| 22163299 | Name on file | Email address on file |
| 18501754 | Name on file | Email address on file |
| 14349302 | Name on file | Email address on file |
| 15072424 | Name on file | Email address on file |
| 13898846 | Name on file | Email address on file |
| 15399023 | Name on file | Email address on file |
| 14352564 | Name on file | Email address on file |
| 13449317 | Name on file | Email address on file |
| 13615963 | Name on file | Email address on file |
| 13228862 | Name on file | Email address on file |
| 15397660 | Name on file | Email address on file |
| 14280988 | Name on file | Email address on file |
| 13660144 | Name on file | Email address on file |
| 14468288 | Name on file | Email address on file |
| 15358826 | Name on file | Email address on file |
| 13646660 | Name on file | Email address on file |
| 14513214 | Name on file | Email address on file |
| 15269258 | Name on file | Email address on file |
| 13726323 | Name on file | Email address on file |
| 14154371 | Name on file | Email address on file |
| 19028201 | Name on file | Email address on file |
| 15134023 | Name on file | Email address on file |
| 14917306 | Name on file | Email address on file |
| 13381470 | Name on file | Email address on file |
| 15273312 | Name on file | Email address on file |
| 14040306 | Name on file | Email address on file |
| 13242019 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14332372 | Name on file | Email address on file |
| 13450747 | Name on file | Email address on file |
| 14007600 | Name on file | Email address on file |
| 13395846 | Name on file | Email address on file |
| 14447378 | Name on file | Email address on file |
| 13600686 | Name on file | Email address on file |
| 13258433 | Name on file | Email address on file |
| 14391058 | Name on file | Email address on file |
| 20649323 | Name on file | Email address on file |
| 15282804 | Name on file | Email address on file |
| 14449169 | Name on file | Email address on file |
| 14993051 | Name on file | Email address on file |
| 14897583 | Name on file | Email address on file |
| 13734478 | Name on file | Email address on file |
| 14350256 | Name on file | Email address on file |
| 14302410 | Name on file | Email address on file |
| 14523330 | Name on file | Email address on file |
| 15250545 | Name on file | Email address on file |
| 14263433 | Name on file | Email address on file |
| 15205152 | Name on file | Email address on file |
| 15079286 | Name on file | Email address on file |
| 14916798 | Name on file | Email address on file |
| 15256492 | Name on file | Email address on file |
| 14947347 | Name on file | Email address on file |
| 15288477 | Name on file | Email address on file |
| 15096025 | Name on file | Email address on file |
| 15071410 | Name on file | Email address on file |
| 15286049 | Name on file | Email address on file |
| 15116079 | Name on file | Email address on file |
| 15077579 | Name on file | Email address on file |
| 15201436 | Name on file | Email address on file |
| 14944766 | Name on file | Email address on file |
| 14903733 | Name on file | Email address on file |
| 15242661 | Name on file | Email address on file |
| 14372881 | Name on file | Email address on file |
| 15012565 | Name on file | Email address on file |
| 15005757 | Name on file | Email address on file |
| 14261451 | Name on file | Email address on file |
| 14496821 | Name on file | Email address on file |
| 13905585 | Name on file | Email address on file |
| 14217212 | Name on file | Email address on file |
| 15370790 | Name on file | Email address on file |
| 14597110 | Name on file | Email address on file |
| 14502351 | Name on file | Email address on file |
| 13171451 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14603392 | Name on file | Email address on file |
| 13863710 | Name on file | Email address on file |
| 14294767 | Name on file | Email address on file |
| 13426302 | Name on file | Email address on file |
| 14069580 | Name on file | Email address on file |
| 14072935 | Name on file | Email address on file |
| 15015636 | Name on file | Email address on file |
| 15058073 | Name on file | Email address on file |
| 14536783 | Name on file | Email address on file |
| 13785966 | Name on file | Email address on file |
| 14391119 | Name on file | Email address on file |
| 14455198 | Name on file | Email address on file |
| 14494413 | Name on file | Email address on file |
| 14343807 | Name on file | Email address on file |
| 13759915 | Name on file | Email address on file |
| 13751161 | Name on file | Email address on file |
| 13583681 | Name on file | Email address on file |
| 14227184 | Name on file | Email address on file |
| 14438733 | Name on file | Email address on file |
| 13474784 | Name on file | Email address on file |
| 13906548 | Name on file | Email address on file |
| 14163886 | Name on file | Email address on file |
| 13514149 | Name on file | Email address on file |
| 13226615 | Name on file | Email address on file |
| 14373339 | Name on file | Email address on file |
| 13569128 | Name on file | Email address on file |
| 14263677 | Name on file | Email address on file |
| 14118972 | Name on file | Email address on file |
| 14450596 | Name on file | Email address on file |
| 14445907 | Name on file | Email address on file |
| 18249226 | Name on file | Email address on file |
| 15401841 | Name on file | Email address on file |
| 13344912 | Name on file | Email address on file |
| 13614798 | Name on file | Email address on file |
| 14094654 | Name on file | Email address on file |
| 14481799 | Name on file | Email address on file |
| 14266515 | Name on file | Email address on file |
| 14456347 | Name on file | Email address on file |
| 15284973 | Name on file | Email address on file |
| 13753891 | Name on file | Email address on file |
| 14585178 | Name on file | Email address on file |
| 18997371 | Name on file | Email address on file |
| 15160153 | Name on file | Email address on file |
| 14326038 | Name on file | Email address on file |
| 15368003 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13708893 | Name on file | Email address on file |
| 13804206 | Name on file | Email address on file |
| 13797542 | Name on file | Email address on file |
| 14037073 | Name on file | Email address on file |
| 18331585 | Name on file | Email address on file |
| 14281734 | Name on file | Email address on file |
| 14524311 | Name on file | Email address on file |
| 14339918 | Name on file | Email address on file |
| 13917942 | Name on file | Email address on file |
| 14315892 | Name on file | Email address on file |
| 14176100 | Name on file | Email address on file |
| 13832538 | Name on file | Email address on file |
| 14593031 | Name on file | Email address on file |
| 14286354 | Name on file | Email address on file |
| 13142724 | Name on file | Email address on file |
| 14389319 | Name on file | Email address on file |
| 13155446 | Name on file | Email address on file |
| 14331083 | Name on file | Email address on file |
| 14139533 | Name on file | Email address on file |
| 13774285 | Name on file | Email address on file |
| 13381246 | Name on file | Email address on file |
| 13225898 | Name on file | Email address on file |
| 15262660 | Name on file | Email address on file |
| 15160219 | Name on file | Email address on file |
| 13433972 | Name on file | Email address on file |
| 13410014 | Name on file | Email address on file |
| 14180776 | Name on file | Email address on file |
| 14387647 | Name on file | Email address on file |
| 14388664 | Name on file | Email address on file |
| 14376380 | Name on file | Email address on file |
| 13360072 | Name on file | Email address on file |
| 14974717 | Name on file | Email address on file |
| 14623659 | Name on file | Email address on file |
| 13931475 | Name on file | Email address on file |
| 13970685 | Name on file | Email address on file |
| 15287788 | Name on file | Email address on file |
| 13692432 | Name on file | Email address on file |
| 14197740 | Name on file | Email address on file |
| 14377647 | Name on file | Email address on file |
| 13833123 | Name on file | Email address on file |
| 15272729 | Name on file | Email address on file |
| 14457943 | Name on file | Email address on file |
| 14466194 | Name on file | Email address on file |
| 13500364 | Name on file | Email address on file |
| 15098750 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14282350 | Name on file | Email address on file |
| 15088668 | Name on file | Email address on file |
| 14184982 | Name on file | Email address on file |
| 15141937 | Name on file | Email address on file |
| 15069094 | Name on file | Email address on file |
| 13400689 | Name on file | Email address on file |
| 18984691 | Name on file | Email address on file |
| 13774930 | Name on file | Email address on file |
| 14388138 | Name on file | Email address on file |
| 13605636 | Name on file | Email address on file |
| 14597474 | Name on file | Email address on file |
| 13452313 | Name on file | Email address on file |
| 14409306 | Name on file | Email address on file |
| 15405774 | Name on file | Email address on file |
| 14475838 | Name on file | Email address on file |
| 15395353 | Name on file | Email address on file |
| 14072711 | Name on file | Email address on file |
| 14434755 | Name on file | Email address on file |
| 14202255 | Name on file | Email address on file |
| 14379864 | Name on file | Email address on file |
| 14349220 | Name on file | Email address on file |
| 14583380 | Name on file | Email address on file |
| 13151719 | Name on file | Email address on file |
| 15405248 | Name on file | Email address on file |
| 13220994 | Name on file | Email address on file |
| 13572167 | Name on file | Email address on file |
| 13865559 | Name on file | Email address on file |
| 13859898 | Name on file | Email address on file |
| 13526785 | Name on file | Email address on file |
| 14486548 | Name on file | Email address on file |
| 15405271 | Name on file | Email address on file |
| 15411879 | Name on file | Email address on file |
| 14207098 | Name on file | Email address on file |
| 14323814 | Name on file | Email address on file |
| 13957097 | Name on file | Email address on file |
| 15370452 | Name on file | Email address on file |
| 14592244 | Name on file | Email address on file |
| 14432181 | Name on file | Email address on file |
| 15395127 | Name on file | Email address on file |
| 14679487 | Name on file | Email address on file |
| 13167296 | Name on file | Email address on file |
| 15395497 | Name on file | Email address on file |
| 15407224 | Name on file | Email address on file |
| 13461661 | Name on file | Email address on file |
| 13527177 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15408749 | Name on file | Email address on file |
| 14357192 | Name on file | Email address on file |
| 13711606 | Name on file | Email address on file |
| 13702460 | Name on file | Email address on file |
| 14277399 | Name on file | Email address on file |
| 14149926 | Name on file | Email address on file |
| 14667155 | Name on file | Email address on file |
| 13305415 | Name on file | Email address on file |
| 14441496 | Name on file | Email address on file |
| 14233874 | Name on file | Email address on file |
| 15398352 | Name on file | Email address on file |
| 15262312 | Name on file | Email address on file |
| 13241083 | Name on file | Email address on file |
| 14430092 | Name on file | Email address on file |
| 14624720 | Name on file | Email address on file |
| 14388685 | Name on file | Email address on file |
| 14037804 | Name on file | Email address on file |
| 13456698 | Name on file | Email address on file |
| 15393016 | Name on file | Email address on file |
| 15396136 | Name on file | Email address on file |
| 15038329 | Name on file | Email address on file |
| 15087456 | Name on file | Email address on file |
| 14127181 | Name on file | Email address on file |
| 14343643 | Name on file | Email address on file |
| 14483769 | Name on file | Email address on file |
| 13329665 | Name on file | Email address on file |
| 13533807 | Name on file | Email address on file |
| 13191852 | Name on file | Email address on file |
| 13376086 | Name on file | Email address on file |
| 14493359 | Name on file | Email address on file |
| 14249274 | Name on file | Email address on file |
| 13827175 | Name on file | Email address on file |
| 13177176 | Name on file | Email address on file |
| 14509471 | Name on file | Email address on file |
| 13908745 | Name on file | Email address on file |
| 14462637 | Name on file | Email address on file |
| 13393569 | Name on file | Email address on file |
| 14511972 | Name on file | Email address on file |
| 13873152 | Name on file | Email address on file |
| 14347570 | Name on file | Email address on file |
| 14015280 | Name on file | Email address on file |
| 18306256 | Name on file | Email address on file |
| 14153861 | Name on file | Email address on file |
| 14252241 | Name on file | Email address on file |
| 13200856 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14618899 | Name on file | Email address on file |
| 14335416 | Name on file | Email address on file |
| 14407897 | Name on file | Email address on file |
| 14390765 | Name on file | Email address on file |
| 13766173 | Name on file | Email address on file |
| 13656702 | Name on file | Email address on file |
| 14488903 | Name on file | Email address on file |
| 15131906 | Name on file | Email address on file |
| 15143601 | Name on file | Email address on file |
| 13854522 | Name on file | Email address on file |
| 14003138 | Name on file | Email address on file |
| 13389482 | Name on file | Email address on file |
| 14366322 | Name on file | Email address on file |
| 13994783 | Name on file | Email address on file |
| 14342792 | Name on file | Email address on file |
| 14126789 | Name on file | Email address on file |
| 13259322 | Name on file | Email address on file |
| 13426031 | Name on file | Email address on file |
| 14589370 | Name on file | Email address on file |
| 15038763 | Name on file | Email address on file |
| 14639139 | Name on file | Email address on file |
| 13860233 | Name on file | Email address on file |
| 15005751 | Name on file | Email address on file |
| 13617761 | Name on file | Email address on file |
| 14176093 | Name on file | Email address on file |
| 14035435 | Name on file | Email address on file |
| 14677976 | Name on file | Email address on file |
| 15242153 | Name on file | Email address on file |
| 15050461 | Name on file | Email address on file |
| 14288550 | Name on file | Email address on file |
| 15275833 | Name on file | Email address on file |
| 15276356 | Name on file | Email address on file |
| 14950735 | Name on file | Email address on file |
| 14382815 | Name on file | Email address on file |
| 14514508 | Name on file | Email address on file |
| 14498849 | Name on file | Email address on file |
| 14389627 | Name on file | Email address on file |
| 14051144 | Name on file | Email address on file |
| 14458450 | Name on file | Email address on file |
| 13240267 | Name on file | Email address on file |
| 14368101 | Name on file | Email address on file |
| 14193844 | Name on file | Email address on file |
| 14274828 | Name on file | Email address on file |
| 13363995 | Name on file | Email address on file |
| 14138660 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13991948 | Name on file | Email address on file |
| 14442627 | Name on file | Email address on file |
| 14198474 | Name on file | Email address on file |
| 14399810 | Name on file | Email address on file |
| 14308419 | Name on file | Email address on file |
| 13730945 | Name on file | Email address on file |
| 14151883 | Name on file | Email address on file |
| 14310476 | Name on file | Email address on file |
| 13531356 | Name on file | Email address on file |
| 14211152 | Name on file | Email address on file |
| 14379012 | Name on file | Email address on file |
| 14378584 | Name on file | Email address on file |
| 14165209 | Name on file | Email address on file |
| 13790732 | Name on file | Email address on file |
| 14412138 | Name on file | Email address on file |
| 14203710 | Name on file | Email address on file |
| 14470715 | Name on file | Email address on file |
| 14396763 | Name on file | Email address on file |
| 14304144 | Name on file | Email address on file |
| 14382173 | Name on file | Email address on file |
| 14354999 | Name on file | Email address on file |
| 14452074 | Name on file | Email address on file |
| 14493698 | Name on file | Email address on file |
| 14343849 | Name on file | Email address on file |
| 14473534 | Name on file | Email address on file |
| 13477954 | Name on file | Email address on file |
| 13651319 | Name on file | Email address on file |
| 14198952 | Name on file | Email address on file |
| 14242532 | Name on file | Email address on file |
| 14499428 | Name on file | Email address on file |
| 14341705 | Name on file | Email address on file |
| 14415147 | Name on file | Email address on file |
| 13288144 | Name on file | Email address on file |
| 13361150 | Name on file | Email address on file |
| 14412140 | Name on file | Email address on file |
| 13974071 | Name on file | Email address on file |
| 14419796 | Name on file | Email address on file |
| 13167980 | Name on file | Email address on file |
| 13561206 | Name on file | Email address on file |
| 13735236 | Name on file | Email address on file |
| 13152479 | Name on file | Email address on file |
| 14451947 | Name on file | Email address on file |
| 13906793 | Name on file | Email address on file |
| 14534959 | Name on file | Email address on file |
| 14144739 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13475176 | Name on file | Email address on file |
| 13247951 | Name on file | Email address on file |
| 13694820 | Name on file | Email address on file |
| 14343346 | Name on file | Email address on file |
| 14533407 | Name on file | Email address on file |
| 14523605 | Name on file | Email address on file |
| 14080996 | Name on file | Email address on file |
| 14439666 | Name on file | Email address on file |
| 14133664 | Name on file | Email address on file |
| 14427370 | Name on file | Email address on file |
| 14164360 | Name on file | Email address on file |
| 13959032 | Name on file | Email address on file |
| 14304497 | Name on file | Email address on file |
| 14443388 | Name on file | Email address on file |
| 14509773 | Name on file | Email address on file |
| 14276408 | Name on file | Email address on file |
| 14533547 | Name on file | Email address on file |
| 14474753 | Name on file | Email address on file |
| 14416548 | Name on file | Email address on file |
| 14350587 | Name on file | Email address on file |
| 14346885 | Name on file | Email address on file |
| 14093727 | Name on file | Email address on file |
| 14443159 | Name on file | Email address on file |
| 14311810 | Name on file | Email address on file |
| 14247157 | Name on file | Email address on file |
| 14502744 | Name on file | Email address on file |
| 14131560 | Name on file | Email address on file |
| 14358074 | Name on file | Email address on file |
| 14371957 | Name on file | Email address on file |
| 14013602 | Name on file | Email address on file |
| 13279780 | Name on file | Email address on file |
| 13535097 | Name on file | Email address on file |
| 14112548 | Name on file | Email address on file |
| 14260808 | Name on file | Email address on file |
| 14331423 | Name on file | Email address on file |
| 13296102 | Name on file | Email address on file |
| 14452541 | Name on file | Email address on file |
| 14484356 | Name on file | Email address on file |
| 13263196 | Name on file | Email address on file |
| 14186511 | Name on file | Email address on file |
| 14459791 | Name on file | Email address on file |
| 13277363 | Name on file | Email address on file |
| 13378255 | Name on file | Email address on file |
| 14256932 | Name on file | Email address on file |
| 14292221 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13869047 | Name on file | Email address on file |
| 13138027 | Name on file | Email address on file |
| 13507232 | Name on file | Email address on file |
| 14101731 | Name on file | Email address on file |
| 14043114 | Name on file | Email address on file |
| 13929642 | Name on file | Email address on file |
| 13359175 | Name on file | Email address on file |
| 13774484 | Name on file | Email address on file |
| 14218497 | Name on file | Email address on file |
| 14329736 | Name on file | Email address on file |
| 14289418 | Name on file | Email address on file |
| 14401786 | Name on file | Email address on file |
| 14068331 | Name on file | Email address on file |
| 13638536 | Name on file | Email address on file |
| 14474703 | Name on file | Email address on file |
| 14535010 | Name on file | Email address on file |
| 13313839 | Name on file | Email address on file |
| 14502383 | Name on file | Email address on file |
| 14593141 | Name on file | Email address on file |
| 13573830 | Name on file | Email address on file |
| 13142392 | Name on file | Email address on file |
| 13671542 | Name on file | Email address on file |
| 14327851 | Name on file | Email address on file |
| 14222165 | Name on file | Email address on file |
| 13634353 | Name on file | Email address on file |
| 14414940 | Name on file | Email address on file |
| 14493718 | Name on file | Email address on file |
| 14054544 | Name on file | Email address on file |
| 14607911 | Name on file | Email address on file |
| 14524700 | Name on file | Email address on file |
| 14540566 | Name on file | Email address on file |
| 14414665 | Name on file | Email address on file |
| 14304715 | Name on file | Email address on file |
| 13300207 | Name on file | Email address on file |
| 14158459 | Name on file | Email address on file |
| 14337024 | Name on file | Email address on file |
| 14507585 | Name on file | Email address on file |
| 13461560 | Name on file | Email address on file |
| 13543305 | Name on file | Email address on file |
| 13903039 | Name on file | Email address on file |
| 14473521 | Name on file | Email address on file |
| 14423760 | Name on file | Email address on file |
| 13986281 | Name on file | Email address on file |
| 13942423 | Name on file | Email address on file |
| 13152536 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14370431 | Name on file | Email address on file |
| 14519096 | Name on file | Email address on file |
| 13752861 | Name on file | Email address on file |
| 13584776 | Name on file | Email address on file |
| 13392535 | Name on file | Email address on file |
| 13766609 | Name on file | Email address on file |
| 13719365 | Name on file | Email address on file |
| 14392288 | Name on file | Email address on file |
| 13791754 | Name on file | Email address on file |
| 13953203 | Name on file | Email address on file |
| 13788269 | Name on file | Email address on file |
| 13838987 | Name on file | Email address on file |
| 14120584 | Name on file | Email address on file |
| 14289432 | Name on file | Email address on file |
| 13850149 | Name on file | Email address on file |
| 14310383 | Name on file | Email address on file |
| 13941576 | Name on file | Email address on file |
| 13983160 | Name on file | Email address on file |
| 14519977 | Name on file | Email address on file |
| 13914100 | Name on file | Email address on file |
| 13476551 | Name on file | Email address on file |
| 13153029 | Name on file | Email address on file |
| 14402037 | Name on file | Email address on file |
| 14380246 | Name on file | Email address on file |
| 13533800 | Name on file | Email address on file |
| 14341133 | Name on file | Email address on file |
| 14433684 | Name on file | Email address on file |
| 14348949 | Name on file | Email address on file |
| 14454370 | Name on file | Email address on file |
| 13349355 | Name on file | Email address on file |
| 13145243 | Name on file | Email address on file |
| 13575069 | Name on file | Email address on file |
| 15261632 | Name on file | Email address on file |
| 14507638 | Name on file | Email address on file |
| 13224923 | Name on file | Email address on file |
| 14493151 | Name on file | Email address on file |
| 15161525 | Name on file | Email address on file |
| 18264736 | Name on file | Email address on file |
| 13751129 | Name on file | Email address on file |
| 13617065 | Name on file | Email address on file |
| 14041691 | Name on file | Email address on file |
| 13704335 | Name on file | Email address on file |
| 14205514 | Name on file | Email address on file |
| 13998909 | Name on file | Email address on file |
| 14429802 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13442297 | Name on file | Email address on file |
| 14349971 | Name on file | Email address on file |
| 13590078 | Name on file | Email address on file |
| 14305572 | Name on file | Email address on file |
| 14282954 | Name on file | Email address on file |
| 13531124 | Name on file | Email address on file |
| 19002009 | Name on file | Email address on file |
| 13442980 | Name on file | Email address on file |
| 14011223 | Name on file | Email address on file |
| 15255081 | Name on file | Email address on file |
| 13779884 | Name on file | Email address on file |
| 13883443 | Name on file | Email address on file |
| 13325529 | Name on file | Email address on file |
| 13544857 | Name on file | Email address on file |
| 13888278 | Name on file | Email address on file |
| 14517189 | Name on file | Email address on file |
| 13426292 | Name on file | Email address on file |
| 13671490 | Name on file | Email address on file |
| 14996411 | Name on file | Email address on file |
| 15088015 | Name on file | Email address on file |
| 13508223 | Name on file | Email address on file |
| 13479193 | Name on file | Email address on file |
| 15280494 | Name on file | Email address on file |
| 13177450 | Name on file | Email address on file |
| 15050189 | Name on file | Email address on file |
| 14946007 | Name on file | Email address on file |
| 15272557 | Name on file | Email address on file |
| 15132544 | Name on file | Email address on file |
| 14427908 | Name on file | Email address on file |
| 15134119 | Name on file | Email address on file |
| 13765312 | Name on file | Email address on file |
| 14330409 | Name on file | Email address on file |
| 14548091 | Name on file | Email address on file |
| 13275397 | Name on file | Email address on file |
| 14650567 | Name on file | Email address on file |
| 13981411 | Name on file | Email address on file |
| 13293551 | Name on file | Email address on file |
| 13699226 | Name on file | Email address on file |
| 14197788 | Name on file | Email address on file |
| 15411356 | Name on file | Email address on file |
| 15363047 | Name on file | Email address on file |
| 14487008 | Name on file | Email address on file |
| 14468959 | Name on file | Email address on file |
| 14010564 | Name on file | Email address on file |
| 14100406 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14027212 | Name on file | Email address on file |
| 14584042 | Name on file | Email address on file |
| 15375549 | Name on file | Email address on file |
| 14614196 | Name on file | Email address on file |
| 13806141 | Name on file | Email address on file |
| 13556701 | Name on file | Email address on file |
| 14108674 | Name on file | Email address on file |
| 14346547 | Name on file | Email address on file |
| 13412481 | Name on file | Email address on file |
| 13813162 | Name on file | Email address on file |
| 13810981 | Name on file | Email address on file |
| 13272416 | Name on file | Email address on file |
| 15022476 | Name on file | Email address on file |
| 13730169 | Name on file | Email address on file |
| 13980081 | Name on file | Email address on file |
| 13223804 | Name on file | Email address on file |
| 14363246 | Name on file | Email address on file |
| 14130284 | Name on file | Email address on file |
| 13905814 | Name on file | Email address on file |
| 13957466 | Name on file | Email address on file |
| 13451475 | Name on file | Email address on file |
| 14975562 | Name on file | Email address on file |
| 14139223 | Name on file | Email address on file |
| 14049309 | Name on file | Email address on file |
| 13846389 | Name on file | Email address on file |
| 14104024 | Name on file | Email address on file |
| 14033174 | Name on file | Email address on file |
| 13269289 | Name on file | Email address on file |
| 13658578 | Name on file | Email address on file |
| 13992271 | Name on file | Email address on file |
| 14016690 | Name on file | Email address on file |
| 13923812 | Name on file | Email address on file |
| 14505071 | Name on file | Email address on file |
| 13933882 | Name on file | Email address on file |
| 13873725 | Name on file | Email address on file |
| 14146787 | Name on file | Email address on file |
| 14515943 | Name on file | Email address on file |
| 13902622 | Name on file | Email address on file |
| 15096036 | Name on file | Email address on file |
| 14482684 | Name on file | Email address on file |
| 13850454 | Name on file | Email address on file |
| 15388084 | Name on file | Email address on file |
| 13445365 | Name on file | Email address on file |
| 15384585 | Name on file | Email address on file |
| 13924660 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13871087 | Name on file | Email address on file |
| 13628608 | Name on file | Email address on file |
| 14070876 | Name on file | Email address on file |
| 14509753 | Name on file | Email address on file |
| 14057946 | Name on file | Email address on file |
| 15168754 | Name on file | Email address on file |
| 13570345 | Name on file | Email address on file |
| 14093261 | Name on file | Email address on file |
| 13672339 | Name on file | Email address on file |
| 13561469 | Name on file | Email address on file |
| 14616804 | Name on file | Email address on file |
| 13283570 | Name on file | Email address on file |
| 13649341 | Name on file | Email address on file |
| 14458808 | Name on file | Email address on file |
| 13170849 | Name on file | Email address on file |
| 13983364 | Name on file | Email address on file |
| 13423877 | Name on file | Email address on file |
| 14338216 | Name on file | Email address on file |
| 14604250 | Name on file | Email address on file |
| 14300454 | Name on file | Email address on file |
| 15116645 | Name on file | Email address on file |
| 13229949 | Name on file | Email address on file |
| 13885979 | Name on file | Email address on file |
| 15168866 | Name on file | Email address on file |
| 14406119 | Name on file | Email address on file |
| 14145734 | Name on file | Email address on file |
| 14261779 | Name on file | Email address on file |
| 13906547 | Name on file | Email address on file |
| 13800271 | Name on file | Email address on file |
| 14211234 | Name on file | Email address on file |
| 13649872 | Name on file | Email address on file |
| 13193491 | Name on file | Email address on file |
| 13969417 | Name on file | Email address on file |
| 13835931 | Name on file | Email address on file |
| 13423995 | Name on file | Email address on file |
| 13641001 | Name on file | Email address on file |
| 13184558 | Name on file | Email address on file |
| 13305851 | Name on file | Email address on file |
| 14028640 | Name on file | Email address on file |
| 13815431 | Name on file | Email address on file |
| 13668685 | Name on file | Email address on file |
| 13908400 | Name on file | Email address on file |
| 14615869 | Name on file | Email address on file |
| 13925712 | Name on file | Email address on file |
| 14122535 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14509971 | Name on file | Email address on file |
| 14658731 | Name on file | Email address on file |
| 14084438 | Name on file | Email address on file |
| 15249207 | Name on file | Email address on file |
| 13925116 | Name on file | Email address on file |
| 13846402 | Name on file | Email address on file |
| 14094613 | Name on file | Email address on file |
| 14255233 | Name on file | Email address on file |
| 15121460 | Name on file | Email address on file |
| 15010299 | Name on file | Email address on file |
| 14468823 | Name on file | Email address on file |
| 13933620 | Name on file | Email address on file |
| 13895532 | Name on file | Email address on file |
| 13638712 | Name on file | Email address on file |
| 15251734 | Name on file | Email address on file |
| 14611044 | Name on file | Email address on file |
| 14618126 | Name on file | Email address on file |
| 15263811 | Name on file | Email address on file |
| 14189391 | Name on file | Email address on file |
| 14487757 | Name on file | Email address on file |
| 13576738 | Name on file | Email address on file |
| 13153792 | Name on file | Email address on file |
| 14086622 | Name on file | Email address on file |
| 15068224 | Name on file | Email address on file |
| 13705875 | Name on file | Email address on file |
| 13313374 | Name on file | Email address on file |
| 13971382 | Name on file | Email address on file |
| 14039058 | Name on file | Email address on file |
| 13489125 | Name on file | Email address on file |
| 14456343 | Name on file | Email address on file |
| 13904617 | Name on file | Email address on file |
| 15238022 | Name on file | Email address on file |
| 14105269 | Name on file | Email address on file |
| 13382333 | Name on file | Email address on file |
| 13483145 | Name on file | Email address on file |
| 13186886 | Name on file | Email address on file |
| 13988860 | Name on file | Email address on file |
| 18305148 | Name on file | Email address on file |
| 13759039 | Name on file | Email address on file |
| 13802850 | Name on file | Email address on file |
| 14217187 | Name on file | Email address on file |
| 14967280 | Name on file | Email address on file |
| 14023679 | Name on file | Email address on file |
| 15273093 | Name on file | Email address on file |
| 15277824 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13666328 | Name on file | Email address on file |
| 15279568 | Name on file | Email address on file |
| 14231293 | Name on file | Email address on file |
| 13748784 | Name on file | Email address on file |
| 14462933 | Name on file | Email address on file |
| 14584467 | Name on file | Email address on file |
| 13904310 | Name on file | Email address on file |
| 15131410 | Name on file | Email address on file |
| 13562946 | Name on file | Email address on file |
| 13428898 | Name on file | Email address on file |
| 14907542 | Name on file | Email address on file |
| 13994142 | Name on file | Email address on file |
| 13260865 | Name on file | Email address on file |
| 13429215 | Name on file | Email address on file |
| 14587899 | Name on file | Email address on file |
| 13997516 | Name on file | Email address on file |
| 13674533 | Name on file | Email address on file |
| 15106421 | Name on file | Email address on file |
| 13293165 | Name on file | Email address on file |
| 13783368 | Name on file | Email address on file |
| 13158021 | Name on file | Email address on file |
| 15388300 | Name on file | Email address on file |
| 15138938 | Name on file | Email address on file |
| 13550967 | Name on file | Email address on file |
| 14145779 | Name on file | Email address on file |
| 15287409 | Name on file | Email address on file |
| 15158569 | Name on file | Email address on file |
| 13586458 | Name on file | Email address on file |
| 15039773 | Name on file | Email address on file |
| 14346395 | Name on file | Email address on file |
| 14333832 | Name on file | Email address on file |
| 14369834 | Name on file | Email address on file |
| 13730123 | Name on file | Email address on file |
| 13891882 | Name on file | Email address on file |
| 14260092 | Name on file | Email address on file |
| 13884526 | Name on file | Email address on file |
| 15122335 | Name on file | Email address on file |
| 15270551 | Name on file | Email address on file |
| 14187206 | Name on file | Email address on file |
| 15200919 | Name on file | Email address on file |
| 15290619 | Name on file | Email address on file |
| 15407882 | Name on file | Email address on file |
| 15150566 | Name on file | Email address on file |
| 15236385 | Name on file | Email address on file |
| 13885628 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14141236 | Name on file | Email address on file |
| 13283105 | Name on file | Email address on file |
| 13334069 | Name on file | Email address on file |
| 13193681 | Name on file | Email address on file |
| 15127437 | Name on file | Email address on file |
| 13481090 | Name on file | Email address on file |
| 13915466 | Name on file | Email address on file |
| 13867794 | Name on file | Email address on file |
| 13229178 | Name on file | Email address on file |
| 14649088 | Name on file | Email address on file |
| 13788524 | Name on file | Email address on file |
| 13962583 | Name on file | Email address on file |
| 13947110 | Name on file | Email address on file |
| 13158485 | Name on file | Email address on file |
| 14268107 | Name on file | Email address on file |
| 13172578 | Name on file | Email address on file |
| 14160791 | Name on file | Email address on file |
| 15151080 | Name on file | Email address on file |
| 13492190 | Name on file | Email address on file |
| 14974756 | Name on file | Email address on file |
| 14019781 | Name on file | Email address on file |
| 14037084 | Name on file | Email address on file |
| 14323677 | Name on file | Email address on file |
| 14974571 | Name on file | Email address on file |
| 13634751 | Name on file | Email address on file |
| 13682653 | Name on file | Email address on file |
| 15000767 | Name on file | Email address on file |
| 15363624 | Name on file | Email address on file |
| 13760768 | Name on file | Email address on file |
| 14651044 | Name on file | Email address on file |
| 13895688 | Name on file | Email address on file |
| 14952344 | Name on file | Email address on file |
| 15204287 | Name on file | Email address on file |
| 14174165 | Name on file | Email address on file |
| 14648436 | Name on file | Email address on file |
| 14602459 | Name on file | Email address on file |
| 14205222 | Name on file | Email address on file |
| 13456185 | Name on file | Email address on file |
| 14589937 | Name on file | Email address on file |
| 13419807 | Name on file | Email address on file |
| 15359525 | Name on file | Email address on file |
| 13815445 | Name on file | Email address on file |
| 15003802 | Name on file | Email address on file |
| 14594753 | Name on file | Email address on file |
| 13255426 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14089092 | Name on file | Email address on file |
| 13839966 | Name on file | Email address on file |
| 14605464 | Name on file | Email address on file |
| 13767159 | Name on file | Email address on file |
| 14024572 | Name on file | Email address on file |
| 15188949 | Name on file | Email address on file |
| 13547361 | Name on file | Email address on file |
| 13153504 | Name on file | Email address on file |
| 15016216 | Name on file | Email address on file |
| 13359009 | Name on file | Email address on file |
| 15144378 | Name on file | Email address on file |
| 15207703 | Name on file | Email address on file |
| 15074692 | Name on file | Email address on file |
| 15093274 | Name on file | Email address on file |
| 13549979 | Name on file | Email address on file |
| 13656035 | Name on file | Email address on file |
| 13325847 | Name on file | Email address on file |
| 14381159 | Name on file | Email address on file |
| 18245708 | Name on file | Email address on file |
| 15208315 | Name on file | Email address on file |
| 13634002 | Name on file | Email address on file |
| 15081176 | Name on file | Email address on file |
| 15287112 | Name on file | Email address on file |
| 15172478 | Name on file | Email address on file |
| 15277111 | Name on file | Email address on file |
| 15045120 | Name on file | Email address on file |
| 15199628 | Name on file | Email address on file |
| 13313760 | Name on file | Email address on file |
| 15011962 | Name on file | Email address on file |
| 14630669 | Name on file | Email address on file |
| 14410273 | Name on file | Email address on file |
| 14075222 | Name on file | Email address on file |
| 13439452 | Name on file | Email address on file |
| 13173399 | Name on file | Email address on file |
| 13659911 | Name on file | Email address on file |
| 14376584 | Name on file | Email address on file |
| 14986961 | Name on file | Email address on file |
| 13505816 | Name on file | Email address on file |
| 13685742 | Name on file | Email address on file |
| 15286581 | Name on file | Email address on file |
| 14939268 | Name on file | Email address on file |
| 13920222 | Name on file | Email address on file |
| 15136007 | Name on file | Email address on file |
| 13560243 | Name on file | Email address on file |
| 14434811 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15028582 | Name on file | Email address on file |
| 13752813 | Name on file | Email address on file |
| 15014365 | Name on file | Email address on file |
| 15260487 | Name on file | Email address on file |
| 14909521 | Name on file | Email address on file |
| 15003564 | Name on file | Email address on file |
| 13166640 | Name on file | Email address on file |
| 13661212 | Name on file | Email address on file |
| 13990715 | Name on file | Email address on file |
| 13211310 | Name on file | Email address on file |
| 13708010 | Name on file | Email address on file |
| 14401249 | Name on file | Email address on file |
| 15024231 | Name on file | Email address on file |
| 14483542 | Name on file | Email address on file |
| 14936153 | Name on file | Email address on file |
| 15190771 | Name on file | Email address on file |
| 13180310 | Name on file | Email address on file |
| 14302863 | Name on file | Email address on file |
| 15222529 | Name on file | Email address on file |
| 14654789 | Name on file | Email address on file |
| 15260962 | Name on file | Email address on file |
| 13276985 | Name on file | Email address on file |
| 14345609 | Name on file | Email address on file |
| 15389951 | Name on file | Email address on file |
| 13841705 | Name on file | Email address on file |
| 15203825 | Name on file | Email address on file |
| 15271618 | Name on file | Email address on file |
| 13190066 | Name on file | Email address on file |
| 13497846 | Name on file | Email address on file |
| 13501197 | Name on file | Email address on file |
| 15010064 | Name on file | Email address on file |
| 14376559 | Name on file | Email address on file |
| 14337709 | Name on file | Email address on file |
| 15064766 | Name on file | Email address on file |
| 13153954 | Name on file | Email address on file |
| 15391135 | Name on file | Email address on file |
| 15198814 | Name on file | Email address on file |
| 14205293 | Name on file | Email address on file |
| 15191967 | Name on file | Email address on file |
| 14416244 | Name on file | Email address on file |
| 13845379 | Name on file | Email address on file |
| 14652290 | Name on file | Email address on file |
| 13821241 | Name on file | Email address on file |
| 13536700 | Name on file | Email address on file |
| 13673806 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14646807 | Name on file | Email address on file |
| 13830323 | Name on file | Email address on file |
| 14595220 | Name on file | Email address on file |
| 14905256 | Name on file | Email address on file |
| 15042288 | Name on file | Email address on file |
| 13833361 | Name on file | Email address on file |
| 13534437 | Name on file | Email address on file |
| 14656607 | Name on file | Email address on file |
| 13485179 | Name on file | Email address on file |
| 14615776 | Name on file | Email address on file |
| 13956963 | Name on file | Email address on file |
| 13648130 | Name on file | Email address on file |
| 13475691 | Name on file | Email address on file |
| 13452277 | Name on file | Email address on file |
| 14928931 | Name on file | Email address on file |
| 14920833 | Name on file | Email address on file |
| 14190168 | Name on file | Email address on file |
| 14010093 | Name on file | Email address on file |
| 14152165 | Name on file | Email address on file |
| 14456123 | Name on file | Email address on file |
| 14991418 | Name on file | Email address on file |
| 14345517 | Name on file | Email address on file |
| 14499012 | Name on file | Email address on file |
| 15157022 | Name on file | Email address on file |
| 15019387 | Name on file | Email address on file |
| 14393358 | Name on file | Email address on file |
| 15014573 | Name on file | Email address on file |
| 14991536 | Name on file | Email address on file |
| 14119470 | Name on file | Email address on file |
| 15028325 | Name on file | Email address on file |
| 13307114 | Name on file | Email address on file |
| 15286343 | Name on file | Email address on file |
| 13874328 | Name on file | Email address on file |
| 15372632 | Name on file | Email address on file |
| 14232576 | Name on file | Email address on file |
| 13907733 | Name on file | Email address on file |
| 15199516 | Name on file | Email address on file |
| 13647544 | Name on file | Email address on file |
| 15284916 | Name on file | Email address on file |
| 14657418 | Name on file | Email address on file |
| 14474033 | Name on file | Email address on file |
| 13510499 | Name on file | Email address on file |
| 15093530 | Name on file | Email address on file |
| 15279844 | Name on file | Email address on file |
| 13360738 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18264554 | Name on file | Email address on file |
| 13605252 | Name on file | Email address on file |
| 13249179 | Name on file | Email address on file |
| 15380271 | Name on file | Email address on file |
| 15069734 | Name on file | Email address on file |
| 15231361 | Name on file | Email address on file |
| 19002726 | Name on file | Email address on file |
| 14911941 | Name on file | Email address on file |
| 13510230 | Name on file | Email address on file |
| 13319883 | Name on file | Email address on file |
| 13830739 | Name on file | Email address on file |
| 13391287 | Name on file | Email address on file |
| 13345075 | Name on file | Email address on file |
| 13519408 | Name on file | Email address on file |
| 15383434 | Name on file | Email address on file |
| 14206792 | Name on file | Email address on file |
| 14238836 | Name on file | Email address on file |
| 14622737 | Name on file | Email address on file |
| 13366838 | Name on file | Email address on file |
| 13626916 | Name on file | Email address on file |
| 13423991 | Name on file | Email address on file |
| 15379608 | Name on file | Email address on file |
| 15377241 | Name on file | Email address on file |
| 13475458 | Name on file | Email address on file |
| 14507631 | Name on file | Email address on file |
| 14513840 | Name on file | Email address on file |
| 13629695 | Name on file | Email address on file |
| 15372582 | Name on file | Email address on file |
| 14639360 | Name on file | Email address on file |
| 14014293 | Name on file | Email address on file |
| 15381467 | Name on file | Email address on file |
| 13422857 | Name on file | Email address on file |
| 15007507 | Name on file | Email address on file |
| 15160649 | Name on file | Email address on file |
| 13724293 | Name on file | Email address on file |
| 14204944 | Name on file | Email address on file |
| 13201439 | Name on file | Email address on file |
| 14640652 | Name on file | Email address on file |
| 14238663 | Name on file | Email address on file |
| 13815733 | Name on file | Email address on file |
| 15091083 | Name on file | Email address on file |
| 14239652 | Name on file | Email address on file |
| 14232986 | Name on file | Email address on file |
| 13745941 | Name on file | Email address on file |
| 14410769 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14152985 | Name on file | Email address on file |
| 13339408 | Name on file | Email address on file |
| 14022456 | Name on file | Email address on file |
| 13158545 | Name on file | Email address on file |
| 13195199 | Name on file | Email address on file |
| 14115447 | Name on file | Email address on file |
| 13964198 | Name on file | Email address on file |
| 15007207 | Name on file | Email address on file |
| 15128962 | Name on file | Email address on file |
| 14238639 | Name on file | Email address on file |
| 14652582 | Name on file | Email address on file |
| 13250816 | Name on file | Email address on file |
| 14504180 | Name on file | Email address on file |
| 13862703 | Name on file | Email address on file |
| 14307764 | Name on file | Email address on file |
| 14378982 | Name on file | Email address on file |
| 14160256 | Name on file | Email address on file |
| 13886519 | Name on file | Email address on file |
| 14458517 | Name on file | Email address on file |
| 14668615 | Name on file | Email address on file |
| 13319956 | Name on file | Email address on file |
| 14456694 | Name on file | Email address on file |
| 13711929 | Name on file | Email address on file |
| 14582623 | Name on file | Email address on file |
| 14078343 | Name on file | Email address on file |
| 14009718 | Name on file | Email address on file |
| 13307594 | Name on file | Email address on file |
| 14548249 | Name on file | Email address on file |
| 14350119 | Name on file | Email address on file |
| 13367741 | Name on file | Email address on file |
| 14678842 | Name on file | Email address on file |
| 13177765 | Name on file | Email address on file |
| 14432743 | Name on file | Email address on file |
| 14508789 | Name on file | Email address on file |
| 14026958 | Name on file | Email address on file |
| 14410289 | Name on file | Email address on file |
| 14320387 | Name on file | Email address on file |
| 13240250 | Name on file | Email address on file |
| 13306569 | Name on file | Email address on file |
| 14326623 | Name on file | Email address on file |
| 14391825 | Name on file | Email address on file |
| 14077858 | Name on file | Email address on file |
| 14271083 | Name on file | Email address on file |
| 14417622 | Name on file | Email address on file |
| 15276313 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15275276 | Name on file | Email address on file |
| 14448215 | Name on file | Email address on file |
| 14437838 | Name on file | Email address on file |
| 14466894 | Name on file | Email address on file |
| 13799430 | Name on file | Email address on file |
| 13606437 | Name on file | Email address on file |
| 15115152 | Name on file | Email address on file |
| 15094754 | Name on file | Email address on file |
| 13232612 | Name on file | Email address on file |
| 14421527 | Name on file | Email address on file |
| 14030542 | Name on file | Email address on file |
| 13538411 | Name on file | Email address on file |
| 14536835 | Name on file | Email address on file |
| 14362383 | Name on file | Email address on file |
| 13484430 | Name on file | Email address on file |
| 14542704 | Name on file | Email address on file |
| 14492379 | Name on file | Email address on file |
| 13160534 | Name on file | Email address on file |
| 14204588 | Name on file | Email address on file |
| 13677179 | Name on file | Email address on file |
| 14028109 | Name on file | Email address on file |
| 14417227 | Name on file | Email address on file |
| 15292494 | Name on file | Email address on file |
| 15179147 | Name on file | Email address on file |
| 14981780 | Name on file | Email address on file |
| 13937287 | Name on file | Email address on file |
| 13982798 | Name on file | Email address on file |
| 13524236 | Name on file | Email address on file |
| 14301772 | Name on file | Email address on file |
| 15201485 | Name on file | Email address on file |
| 14948755 | Name on file | Email address on file |
| 15194960 | Name on file | Email address on file |
| 13880538 | Name on file | Email address on file |
| 14451295 | Name on file | Email address on file |
| 13984211 | Name on file | Email address on file |
| 15124038 | Name on file | Email address on file |
| 13844083 | Name on file | Email address on file |
| 13832965 | Name on file | Email address on file |
| 13847785 | Name on file | Email address on file |
| 13944054 | Name on file | Email address on file |
| 14580672 | Name on file | Email address on file |
| 13656433 | Name on file | Email address on file |
| 15280158 | Name on file | Email address on file |
| 14917791 | Name on file | Email address on file |
| 13332036 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14435221 | Name on file | Email address on file |
| 14288331 | Name on file | Email address on file |
| 14081129 | Name on file | Email address on file |
| 13843369 | Name on file | Email address on file |
| 14607754 | Name on file | Email address on file |
| 14048279 | Name on file | Email address on file |
| 13978299 | Name on file | Email address on file |
| 14678106 | Name on file | Email address on file |
| 13772318 | Name on file | Email address on file |
| 14601026 | Name on file | Email address on file |
| 13149602 | Name on file | Email address on file |
| 15143728 | Name on file | Email address on file |
| 15251114 | Name on file | Email address on file |
| 14128664 | Name on file | Email address on file |
| 13421596 | Name on file | Email address on file |
| 14681008 | Name on file | Email address on file |
| 14666621 | Name on file | Email address on file |
| 14534198 | Name on file | Email address on file |
| 14131337 | Name on file | Email address on file |
| 14122972 | Name on file | Email address on file |
| 14509553 | Name on file | Email address on file |
| 15211184 | Name on file | Email address on file |
| 13159417 | Name on file | Email address on file |
| 13278778 | Name on file | Email address on file |
| 13487371 | Name on file | Email address on file |
| 13392390 | Name on file | Email address on file |
| 14333912 | Name on file | Email address on file |
| 15000851 | Name on file | Email address on file |
| 13963660 | Name on file | Email address on file |
| 14094692 | Name on file | Email address on file |
| 13176170 | Name on file | Email address on file |
| 15281753 | Name on file | Email address on file |
| 13486483 | Name on file | Email address on file |
| 13749551 | Name on file | Email address on file |
| 14206141 | Name on file | Email address on file |
| 13224309 | Name on file | Email address on file |
| 14632431 | Name on file | Email address on file |
| 13739602 | Name on file | Email address on file |
| 13740460 | Name on file | Email address on file |
| 14538645 | Name on file | Email address on file |
| 14071447 | Name on file | Email address on file |
| 14464243 | Name on file | Email address on file |
| 14346121 | Name on file | Email address on file |
| 15180772 | Name on file | Email address on file |
| 13866474 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14896354 | Name on file | Email address on file |
| 13749980 | Name on file | Email address on file |
| 13187647 | Name on file | Email address on file |
| 14462822 | Name on file | Email address on file |
| 14676529 | Name on file | Email address on file |
| 14143501 | Name on file | Email address on file |
| 14116859 | Name on file | Email address on file |
| 13552169 | Name on file | Email address on file |
| 13979315 | Name on file | Email address on file |
| 13281094 | Name on file | Email address on file |
| 13221516 | Name on file | Email address on file |
| 14648286 | Name on file | Email address on file |
| 14461833 | Name on file | Email address on file |
| 14294793 | Name on file | Email address on file |
| 14027966 | Name on file | Email address on file |
| 14060116 | Name on file | Email address on file |
| 14391692 | Name on file | Email address on file |
| 13407978 | Name on file | Email address on file |
| 13221394 | Name on file | Email address on file |
| 15028909 | Name on file | Email address on file |
| 13727628 | Name on file | Email address on file |
| 13871226 | Name on file | Email address on file |
| 14395282 | Name on file | Email address on file |
| 14430732 | Name on file | Email address on file |
| 14108057 | Name on file | Email address on file |
| 14438340 | Name on file | Email address on file |
| 14454815 | Name on file | Email address on file |
| 14137078 | Name on file | Email address on file |
| 13186993 | Name on file | Email address on file |
| 15391676 | Name on file | Email address on file |
| 13909797 | Name on file | Email address on file |
| 14180438 | Name on file | Email address on file |
| 13584143 | Name on file | Email address on file |
| 14179731 | Name on file | Email address on file |
| 14639488 | Name on file | Email address on file |
| 14294503 | Name on file | Email address on file |
| 14533386 | Name on file | Email address on file |
| 14456872 | Name on file | Email address on file |
| 14334775 | Name on file | Email address on file |
| 14532766 | Name on file | Email address on file |
| 13384076 | Name on file | Email address on file |
| 14527911 | Name on file | Email address on file |
| 13948984 | Name on file | Email address on file |
| 14351367 | Name on file | Email address on file |
| 14332235 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13711566 | Name on file | Email address on file |
| 14044825 | Name on file | Email address on file |
| 14375659 | Name on file | Email address on file |
| 13853140 | Name on file | Email address on file |
| 13544041 | Name on file | Email address on file |
| 14443563 | Name on file | Email address on file |
| 13242022 | Name on file | Email address on file |
| 14334440 | Name on file | Email address on file |
| 14273685 | Name on file | Email address on file |
| 14537139 | Name on file | Email address on file |
| 13432713 | Name on file | Email address on file |
| 13529684 | Name on file | Email address on file |
| 16867787 | Name on file | Email address on file |
| 13174557 | Name on file | Email address on file |
| 13405173 | Name on file | Email address on file |
| 13667116 | Name on file | Email address on file |
| 13782880 | Name on file | Email address on file |
| 14458150 | Name on file | Email address on file |
| 14443670 | Name on file | Email address on file |
| 14001796 | Name on file | Email address on file |
| 13664723 | Name on file | Email address on file |
| 13240242 | Name on file | Email address on file |
| 14524173 | Name on file | Email address on file |
| 14337316 | Name on file | Email address on file |
| 14022380 | Name on file | Email address on file |
| 14017998 | Name on file | Email address on file |
| 15226886 | Name on file | Email address on file |
| 13809562 | Name on file | Email address on file |
| 13152478 | Name on file | Email address on file |
| 15204744 | Name on file | Email address on file |
| 14540880 | Name on file | Email address on file |
| 13651282 | Name on file | Email address on file |
| 13267975 | Name on file | Email address on file |
| 14519544 | Name on file | Email address on file |
| 13328552 | Name on file | Email address on file |
| 13531363 | Name on file | Email address on file |
| 14308906 | Name on file | Email address on file |
| 13203147 | Name on file | Email address on file |
| 14362330 | Name on file | Email address on file |
| 14372964 | Name on file | Email address on file |
| 13842482 | Name on file | Email address on file |
| 13664271 | Name on file | Email address on file |
| 13462041 | Name on file | Email address on file |
| 13586000 | Name on file | Email address on file |
| 13561781 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14416074 | Name on file | Email address on file |
| 14343536 | Name on file | Email address on file |
| 14472081 | Name on file | Email address on file |
| 14209135 | Name on file | Email address on file |
| 13632883 | Name on file | Email address on file |
| 14527489 | Name on file | Email address on file |
| 13822457 | Name on file | Email address on file |
| 13725560 | Name on file | Email address on file |
| 14499345 | Name on file | Email address on file |
| 14001158 | Name on file | Email address on file |
| 14517849 | Name on file | Email address on file |
| 14456572 | Name on file | Email address on file |
| 15139692 | Name on file | Email address on file |
| 14686804 | Name on file | Email address on file |
| 14362039 | Name on file | Email address on file |
| 13589844 | Name on file | Email address on file |
| 13302721 | Name on file | Email address on file |
| 13832401 | Name on file | Email address on file |
| 13403658 | Name on file | Email address on file |
| 14659132 | Name on file | Email address on file |
| 14451600 | Name on file | Email address on file |
| 14354694 | Name on file | Email address on file |
| 14474274 | Name on file | Email address on file |
| 14170684 | Name on file | Email address on file |
| 13994697 | Name on file | Email address on file |
| 15227513 | Name on file | Email address on file |
| 15040349 | Name on file | Email address on file |
| 14495602 | Name on file | Email address on file |
| 15288653 | Name on file | Email address on file |
| 14052803 | Name on file | Email address on file |
| 13534197 | Name on file | Email address on file |
| 15399597 | Name on file | Email address on file |
| 15193238 | Name on file | Email address on file |
| 15087220 | Name on file | Email address on file |
| 13729179 | Name on file | Email address on file |
| 18997390 | Name on file | Email address on file |
| 14561158 | Name on file | Email address on file |
| 14916515 | Name on file | Email address on file |
| 13759524 | Name on file | Email address on file |
| 15019667 | Name on file | Email address on file |
| 14258863 | Name on file | Email address on file |
| 15102374 | Name on file | Email address on file |
| 13339622 | Name on file | Email address on file |
| 14470834 | Name on file | Email address on file |
| 15288518 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13794240 | Name on file | Email address on file |
| 14984468 | Name on file | Email address on file |
| 14957759 | Name on file | Email address on file |
| 13577091 | Name on file | Email address on file |
| 13829012 | Name on file | Email address on file |
| 13196049 | Name on file | Email address on file |
| 13428991 | Name on file | Email address on file |
| 14654045 | Name on file | Email address on file |
| 15177555 | Name on file | Email address on file |
| 13944613 | Name on file | Email address on file |
| 13276322 | Name on file | Email address on file |
| 13181178 | Name on file | Email address on file |
| 14173825 | Name on file | Email address on file |
| 13776330 | Name on file | Email address on file |
| 15409369 | Name on file | Email address on file |
| 15391579 | Name on file | Email address on file |
| 14900631 | Name on file | Email address on file |
| 14345704 | Name on file | Email address on file |
| 14131214 | Name on file | Email address on file |
| 13169828 | Name on file | Email address on file |
| 13493744 | Name on file | Email address on file |
| 13668034 | Name on file | Email address on file |
| 13868572 | Name on file | Email address on file |
| 14198404 | Name on file | Email address on file |
| 13331054 | Name on file | Email address on file |
| 13167994 | Name on file | Email address on file |
| 15283048 | Name on file | Email address on file |
| 18243464 | Name on file | Email address on file |
| 13154972 | Name on file | Email address on file |
| 13211936 | Name on file | Email address on file |
| 15002282 | Name on file | Email address on file |
| 14227544 | Name on file | Email address on file |
| 13177141 | Name on file | Email address on file |
| 14583072 | Name on file | Email address on file |
| 13569984 | Name on file | Email address on file |
| 14166106 | Name on file | Email address on file |
| 13289770 | Name on file | Email address on file |
| 14328564 | Name on file | Email address on file |
| 14253550 | Name on file | Email address on file |
| 13664497 | Name on file | Email address on file |
| 13155106 | Name on file | Email address on file |
| 14935110 | Name on file | Email address on file |
| 14484743 | Name on file | Email address on file |
| 14143584 | Name on file | Email address on file |
| 14666701 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13935660 | Name on file | Email address on file |
| 14274000 | Name on file | Email address on file |
| 13997162 | Name on file | Email address on file |
| 13434445 | Name on file | Email address on file |
| 13949159 | Name on file | Email address on file |
| 13464245 | Name on file | Email address on file |
| 14560306 | Name on file | Email address on file |
| 14357926 | Name on file | Email address on file |
| 14166164 | Name on file | Email address on file |
| 13431120 | Name on file | Email address on file |
| 14296548 | Name on file | Email address on file |
| 14342019 | Name on file | Email address on file |
| 13353840 | Name on file | Email address on file |
| 14022414 | Name on file | Email address on file |
| 13289442 | Name on file | Email address on file |
| 14049412 | Name on file | Email address on file |
| 14625343 | Name on file | Email address on file |
| 13819972 | Name on file | Email address on file |
| 13966834 | Name on file | Email address on file |
| 13959731 | Name on file | Email address on file |
| 14475207 | Name on file | Email address on file |
| 14016960 | Name on file | Email address on file |
| 13623593 | Name on file | Email address on file |
| 14271651 | Name on file | Email address on file |
| 13524955 | Name on file | Email address on file |
| 14440021 | Name on file | Email address on file |
| 14546227 | Name on file | Email address on file |
| 14581918 | Name on file | Email address on file |
| 13509388 | Name on file | Email address on file |
| 13809269 | Name on file | Email address on file |
| 14246170 | Name on file | Email address on file |
| 15187739 | Name on file | Email address on file |
| 13316664 | Name on file | Email address on file |
| 14364165 | Name on file | Email address on file |
| 13887023 | Name on file | Email address on file |
| 15398439 | Name on file | Email address on file |
| 13570962 | Name on file | Email address on file |
| 14261906 | Name on file | Email address on file |
| 13800237 | Name on file | Email address on file |
| 14558593 | Name on file | Email address on file |
| 14498240 | Name on file | Email address on file |
| 14327524 | Name on file | Email address on file |
| 14413975 | Name on file | Email address on file |
| 15377210 | Name on file | Email address on file |
| 18954369 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14307648 | Name on file | Email address on file |
| 13426706 | Name on file | Email address on file |
| 14466913 | Name on file | Email address on file |
| 13640304 | Name on file | Email address on file |
| 13749231 | Name on file | Email address on file |
| 14620132 | Name on file | Email address on file |
| 14308285 | Name on file | Email address on file |
| 14218584 | Name on file | Email address on file |
| 13547416 | Name on file | Email address on file |
| 13683622 | Name on file | Email address on file |
| 15276099 | Name on file | Email address on file |
| 14057764 | Name on file | Email address on file |
| 22103185 | Name on file | Email address on file |
| 13499909 | Name on file | Email address on file |
| 14181542 | Name on file | Email address on file |
| 14132944 | Name on file | Email address on file |
| 14423996 | Name on file | Email address on file |
| 13557373 | Name on file | Email address on file |
| 14490458 | Name on file | Email address on file |
| 13847193 | Name on file | Email address on file |
| 13178989 | Name on file | Email address on file |
| 15156778 | Name on file | Email address on file |
| 13140973 | Name on file | Email address on file |
| 13232031 | Name on file | Email address on file |
| 13623166 | Name on file | Email address on file |
| 13864114 | Name on file | Email address on file |
| 14542148 | Name on file | Email address on file |
| 13510511 | Name on file | Email address on file |
| 14666433 | Name on file | Email address on file |
| 13367672 | Name on file | Email address on file |
| 13495740 | Name on file | Email address on file |
| 13367243 | Name on file | Email address on file |
| 14510808 | Name on file | Email address on file |
| 14299858 | Name on file | Email address on file |
| 13575354 | Name on file | Email address on file |
| 15074729 | Name on file | Email address on file |
| 13734761 | Name on file | Email address on file |
| 14161837 | Name on file | Email address on file |
| 14491653 | Name on file | Email address on file |
| 13515062 | Name on file | Email address on file |
| 13590944 | Name on file | Email address on file |
| 13989031 | Name on file | Email address on file |
| 13426261 | Name on file | Email address on file |
| 13501948 | Name on file | Email address on file |
| 14365634 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14444472 | Name on file | Email address on file |
| 13332836 | Name on file | Email address on file |
| 15158410 | Name on file | Email address on file |
| 13379792 | Name on file | Email address on file |
| 14365398 | Name on file | Email address on file |
| 14592397 | Name on file | Email address on file |
| 13877099 | Name on file | Email address on file |
| 13733412 | Name on file | Email address on file |
| 15285626 | Name on file | Email address on file |
| 14637939 | Name on file | Email address on file |
| 13399863 | Name on file | Email address on file |
| 15049738 | Name on file | Email address on file |
| 14970163 | Name on file | Email address on file |
| 13361770 | Name on file | Email address on file |
| 14950895 | Name on file | Email address on file |
| 15170419 | Name on file | Email address on file |
| 14965300 | Name on file | Email address on file |
| 15016477 | Name on file | Email address on file |
| 14903266 | Name on file | Email address on file |
| 15275240 | Name on file | Email address on file |
| 13693655 | Name on file | Email address on file |
| 13501256 | Name on file | Email address on file |
| 14422414 | Name on file | Email address on file |
| 14587723 | Name on file | Email address on file |
| 15065209 | Name on file | Email address on file |
| 14961378 | Name on file | Email address on file |
| 15093940 | Name on file | Email address on file |
| 14677988 | Name on file | Email address on file |
| 14949605 | Name on file | Email address on file |
| 13779630 | Name on file | Email address on file |
| 13904357 | Name on file | Email address on file |
| 15023792 | Name on file | Email address on file |
| 13842863 | Name on file | Email address on file |
| 14228303 | Name on file | Email address on file |
| 15402075 | Name on file | Email address on file |
| 15286555 | Name on file | Email address on file |
| 13903778 | Name on file | Email address on file |
| 13364734 | Name on file | Email address on file |
| 14014338 | Name on file | Email address on file |
| 13348511 | Name on file | Email address on file |
| 13540265 | Name on file | Email address on file |
| 13311986 | Name on file | Email address on file |
| 15387643 | Name on file | Email address on file |
| 14255265 | Name on file | Email address on file |
| 15259024 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15054773 | Name on file | Email address on file |
| 13159274 | Name on file | Email address on file |
| 15015591 | Name on file | Email address on file |
| 15243477 | Name on file | Email address on file |
| 13553229 | Name on file | Email address on file |
| 14175984 | Name on file | Email address on file |
| 14895207 | Name on file | Email address on file |
| 13944568 | Name on file | Email address on file |
| 15404692 | Name on file | Email address on file |
| 14332170 | Name on file | Email address on file |
| 13714560 | Name on file | Email address on file |
| 15268367 | Name on file | Email address on file |
| 15016196 | Name on file | Email address on file |
| 13589292 | Name on file | Email address on file |
| 15008670 | Name on file | Email address on file |
| 13269256 | Name on file | Email address on file |
| 13144112 | Name on file | Email address on file |
| 14205240 | Name on file | Email address on file |
| 14632223 | Name on file | Email address on file |
| 13883940 | Name on file | Email address on file |
| 13501374 | Name on file | Email address on file |
| 14584164 | Name on file | Email address on file |
| 14130605 | Name on file | Email address on file |
| 14495977 | Name on file | Email address on file |
| 13358657 | Name on file | Email address on file |
| 14114164 | Name on file | Email address on file |
| 13779835 | Name on file | Email address on file |
| 14461925 | Name on file | Email address on file |
| 14430024 | Name on file | Email address on file |
| 13531573 | Name on file | Email address on file |
| 13929870 | Name on file | Email address on file |
| 14428717 | Name on file | Email address on file |
| 14060297 | Name on file | Email address on file |
| 13315548 | Name on file | Email address on file |
| 13251908 | Name on file | Email address on file |
| 14327185 | Name on file | Email address on file |
| 14404302 | Name on file | Email address on file |
| 13159216 | Name on file | Email address on file |
| 14536686 | Name on file | Email address on file |
| 14214429 | Name on file | Email address on file |
| 15289804 | Name on file | Email address on file |
| 13541716 | Name on file | Email address on file |
| 14403203 | Name on file | Email address on file |
| 14186953 | Name on file | Email address on file |
| 14293398 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13989135 | Name on file | Email address on file |
| 14284876 | Name on file | Email address on file |
| 13641682 | Name on file | Email address on file |
| 13976401 | Name on file | Email address on file |
| 13429115 | Name on file | Email address on file |
| 15387540 | Name on file | Email address on file |
| 13935683 | Name on file | Email address on file |
| 14400409 | Name on file | Email address on file |
| 15253376 | Name on file | Email address on file |
| 14463030 | Name on file | Email address on file |
| 15102289 | Name on file | Email address on file |
| 14590347 | Name on file | Email address on file |
| 15041079 | Name on file | Email address on file |
| 15031910 | Name on file | Email address on file |
| 15137915 | Name on file | Email address on file |
| 13507799 | Name on file | Email address on file |
| 22410090 | Name on file | Email address on file |
| 14632600 | Name on file | Email address on file |
| 13871543 | Name on file | Email address on file |
| 13572684 | Name on file | Email address on file |
| 14498413 | Name on file | Email address on file |
| 14117281 | Name on file | Email address on file |
| 13627726 | Name on file | Email address on file |
| 15167234 | Name on file | Email address on file |
| 13957505 | Name on file | Email address on file |
| 13203459 | Name on file | Email address on file |
| 13368396 | Name on file | Email address on file |
| 13333827 | Name on file | Email address on file |
| 13667127 | Name on file | Email address on file |
| 14498631 | Name on file | Email address on file |
| 14326785 | Name on file | Email address on file |
| 13506705 | Name on file | Email address on file |
| 13416289 | Name on file | Email address on file |
| 13190211 | Name on file | Email address on file |
| 15066321 | Name on file | Email address on file |
| 14970778 | Name on file | Email address on file |
| 15139619 | Name on file | Email address on file |
| 13478702 | Name on file | Email address on file |
| 14391211 | Name on file | Email address on file |
| 14045528 | Name on file | Email address on file |
| 14228570 | Name on file | Email address on file |
| 14046552 | Name on file | Email address on file |
| 13367880 | Name on file | Email address on file |
| 14504375 | Name on file | Email address on file |
| 14149091 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14378902 | Name on file | Email address on file |
| 14498279 | Name on file | Email address on file |
| 13443456 | Name on file | Email address on file |
| 14021693 | Name on file | Email address on file |
| 13553169 | Name on file | Email address on file |
| 14145126 | Name on file | Email address on file |
| 13955747 | Name on file | Email address on file |
| 13497814 | Name on file | Email address on file |
| 13654313 | Name on file | Email address on file |
| 14593939 | Name on file | Email address on file |
| 14160901 | Name on file | Email address on file |
| 14475345 | Name on file | Email address on file |
| 14461886 | Name on file | Email address on file |
| 13342572 | Name on file | Email address on file |
| 15053871 | Name on file | Email address on file |
| 13318086 | Name on file | Email address on file |
| 14544595 | Name on file | Email address on file |
| 15392750 | Name on file | Email address on file |
| 14407853 | Name on file | Email address on file |
| 14410206 | Name on file | Email address on file |
| 14104020 | Name on file | Email address on file |
| 14017444 | Name on file | Email address on file |
| 13832874 | Name on file | Email address on file |
| 14631063 | Name on file | Email address on file |
| 13366488 | Name on file | Email address on file |
| 14083632 | Name on file | Email address on file |
| 13817790 | Name on file | Email address on file |
| 14324307 | Name on file | Email address on file |
| 13494002 | Name on file | Email address on file |
| 13630589 | Name on file | Email address on file |
| 14022596 | Name on file | Email address on file |
| 14658781 | Name on file | Email address on file |
| 14658626 | Name on file | Email address on file |
| 13731569 | Name on file | Email address on file |
| 15232570 | Name on file | Email address on file |
| 15290019 | Name on file | Email address on file |
| 14344780 | Name on file | Email address on file |
| 14023734 | Name on file | Email address on file |
| 13291117 | Name on file | Email address on file |
| 13908609 | Name on file | Email address on file |
| 14093073 | Name on file | Email address on file |
| 15068462 | Name on file | Email address on file |
| 15279242 | Name on file | Email address on file |
| 14007996 | Name on file | Email address on file |
| 14526503 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13638021 | Name on file | Email address on file |
| 15033716 | Name on file | Email address on file |
| 14970777 | Name on file | Email address on file |
| 14442765 | Name on file | Email address on file |
| 13400936 | Name on file | Email address on file |
| 13384691 | Name on file | Email address on file |
| 14553792 | Name on file | Email address on file |
| 13436265 | Name on file | Email address on file |
| 13584908 | Name on file | Email address on file |
| 13700601 | Name on file | Email address on file |
| 13386570 | Name on file | Email address on file |
| 13982778 | Name on file | Email address on file |
| 13854901 | Name on file | Email address on file |
| 15272533 | Name on file | Email address on file |
| 15246271 | Name on file | Email address on file |
| 15072245 | Name on file | Email address on file |
| 13608613 | Name on file | Email address on file |
| 13197411 | Name on file | Email address on file |
| 13342220 | Name on file | Email address on file |
| 14112135 | Name on file | Email address on file |
| 14070213 | Name on file | Email address on file |
| 14418561 | Name on file | Email address on file |
| 14506813 | Name on file | Email address on file |
| 15033027 | Name on file | Email address on file |
| 13996559 | Name on file | Email address on file |
| 13457296 | Name on file | Email address on file |
| 15012566 | Name on file | Email address on file |
| 15163208 | Name on file | Email address on file |
| 14183855 | Name on file | Email address on file |
| 14480887 | Name on file | Email address on file |
| 15225585 | Name on file | Email address on file |
| 13780296 | Name on file | Email address on file |
| 13442007 | Name on file | Email address on file |
| 15277005 | Name on file | Email address on file |
| 14327708 | Name on file | Email address on file |
| 14208821 | Name on file | Email address on file |
| 13233479 | Name on file | Email address on file |
| 14470292 | Name on file | Email address on file |
| 13906559 | Name on file | Email address on file |
| 13319893 | Name on file | Email address on file |
| 14323813 | Name on file | Email address on file |
| 13536588 | Name on file | Email address on file |
| 14523678 | Name on file | Email address on file |
| 13790209 | Name on file | Email address on file |
| 13438879 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14542203 | Name on file | Email address on file |
| 15221875 | Name on file | Email address on file |
| 18965246 | Name on file | Email address on file |
| 13198168 | Name on file | Email address on file |
| 14360700 | Name on file | Email address on file |
| 13814225 | Name on file | Email address on file |
| 14357853 | Name on file | Email address on file |
| 15004856 | Name on file | Email address on file |
| 13951929 | Name on file | Email address on file |
| 15396715 | Name on file | Email address on file |
| 14401184 | Name on file | Email address on file |
| 13372600 | Name on file | Email address on file |
| 14113328 | Name on file | Email address on file |
| 13982326 | Name on file | Email address on file |
| 15403316 | Name on file | Email address on file |
| 13954859 | Name on file | Email address on file |
| 14211254 | Name on file | Email address on file |
| 14047016 | Name on file | Email address on file |
| 14219899 | Name on file | Email address on file |
| 15409170 | Name on file | Email address on file |
| 13570055 | Name on file | Email address on file |
| 13929758 | Name on file | Email address on file |
| 15224475 | Name on file | Email address on file |
| 14086770 | Name on file | Email address on file |
| 14228713 | Name on file | Email address on file |
| 13431239 | Name on file | Email address on file |
| 15063337 | Name on file | Email address on file |
| 13151223 | Name on file | Email address on file |
| 14674409 | Name on file | Email address on file |
| 14910948 | Name on file | Email address on file |
| 13748021 | Name on file | Email address on file |
| 13980093 | Name on file | Email address on file |
| 14288429 | Name on file | Email address on file |
| 14247107 | Name on file | Email address on file |
| 14204859 | Name on file | Email address on file |
| 14655262 | Name on file | Email address on file |
| 14183848 | Name on file | Email address on file |
| 13407456 | Name on file | Email address on file |
| 13731112 | Name on file | Email address on file |
| 13792013 | Name on file | Email address on file |
| 14631373 | Name on file | Email address on file |
| 13303315 | Name on file | Email address on file |
| 13854763 | Name on file | Email address on file |
| 14285356 | Name on file | Email address on file |
| 13599484 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15107911 | Name on file | Email address on file |
| 13221099 | Name on file | Email address on file |
| 15365002 | Name on file | Email address on file |
| 14442305 | Name on file | Email address on file |
| 14997760 | Name on file | Email address on file |
| 15402953 | Name on file | Email address on file |
| 14606612 | Name on file | Email address on file |
| 14165559 | Name on file | Email address on file |
| 13789430 | Name on file | Email address on file |
| 13990703 | Name on file | Email address on file |
| 13897923 | Name on file | Email address on file |
| 14431788 | Name on file | Email address on file |
| 14354114 | Name on file | Email address on file |
| 14372884 | Name on file | Email address on file |
| 14513488 | Name on file | Email address on file |
| 14430268 | Name on file | Email address on file |
| 14034061 | Name on file | Email address on file |
| 15048625 | Name on file | Email address on file |
| 15370397 | Name on file | Email address on file |
| 14239510 | Name on file | Email address on file |
| 13361069 | Name on file | Email address on file |
| 14377301 | Name on file | Email address on file |
| 15042333 | Name on file | Email address on file |
| 14589957 | Name on file | Email address on file |
| 14358644 | Name on file | Email address on file |
| 15289900 | Name on file | Email address on file |
| 14650661 | Name on file | Email address on file |
| 15018733 | Name on file | Email address on file |
| 13585712 | Name on file | Email address on file |
| 13793209 | Name on file | Email address on file |
| 13843285 | Name on file | Email address on file |
| 15162623 | Name on file | Email address on file |
| 13692436 | Name on file | Email address on file |
| 14315256 | Name on file | Email address on file |
| 13740266 | Name on file | Email address on file |
| 14973818 | Name on file | Email address on file |
| 13602787 | Name on file | Email address on file |
| 13934801 | Name on file | Email address on file |
| 13424239 | Name on file | Email address on file |
| 13853394 | Name on file | Email address on file |
| 13833079 | Name on file | Email address on file |
| 13901556 | Name on file | Email address on file |
| 13502163 | Name on file | Email address on file |
| 13673390 | Name on file | Email address on file |
| 13655328 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14020501 | Name on file | Email address on file |
| 14210631 | Name on file | Email address on file |
| 13932347 | Name on file | Email address on file |
| 13512291 | Name on file | Email address on file |
| 18252004 | Name on file | Email address on file |
| 13514412 | Name on file | Email address on file |
| 13727036 | Name on file | Email address on file |
| 15155792 | Name on file | Email address on file |
| 14404888 | Name on file | Email address on file |
| 15221974 | Name on file | Email address on file |
| 15270675 | Name on file | Email address on file |
| 14183756 | Name on file | Email address on file |
| 13348446 | Name on file | Email address on file |
| 13383032 | Name on file | Email address on file |
| 15266390 | Name on file | Email address on file |
| 14899476 | Name on file | Email address on file |
| 18263704 | Name on file | Email address on file |
| 14531456 | Name on file | Email address on file |
| 15365339 | Name on file | Email address on file |
| 13922189 | Name on file | Email address on file |
| 14662075 | Name on file | Email address on file |
| 13221998 | Name on file | Email address on file |
| 14431112 | Name on file | Email address on file |
| 13482320 | Name on file | Email address on file |
| 13780036 | Name on file | Email address on file |
| 14671247 | Name on file | Email address on file |
| 15202856 | Name on file | Email address on file |
| 13639075 | Name on file | Email address on file |
| 13915672 | Name on file | Email address on file |
| 13197360 | Name on file | Email address on file |
| 13545449 | Name on file | Email address on file |
| 13643346 | Name on file | Email address on file |
| 13211853 | Name on file | Email address on file |
| 14603514 | Name on file | Email address on file |
| 13186758 | Name on file | Email address on file |
| 15076835 | Name on file | Email address on file |
| 15218414 | Name on file | Email address on file |
| 13481528 | Name on file | Email address on file |
| 14524033 | Name on file | Email address on file |
| 14910744 | Name on file | Email address on file |
| 13431857 | Name on file | Email address on file |
| 14554297 | Name on file | Email address on file |
| 14963037 | Name on file | Email address on file |
| 13820644 | Name on file | Email address on file |
| 14058915 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13326944 | Name on file | Email address on file |
| 13188164 | Name on file | Email address on file |
| 15243220 | Name on file | Email address on file |
| 14966993 | Name on file | Email address on file |
| 14072537 | Name on file | Email address on file |
| 14531708 | Name on file | Email address on file |
| 14976416 | Name on file | Email address on file |
| 13576889 | Name on file | Email address on file |
| 15287351 | Name on file | Email address on file |
| 13997149 | Name on file | Email address on file |
| 14061129 | Name on file | Email address on file |
| 14974201 | Name on file | Email address on file |
| 13229456 | Name on file | Email address on file |
| 13511134 | Name on file | Email address on file |
| 15273820 | Name on file | Email address on file |
| 15082390 | Name on file | Email address on file |
| 14225808 | Name on file | Email address on file |
| 15260344 | Name on file | Email address on file |
| 15278736 | Name on file | Email address on file |
| 15002743 | Name on file | Email address on file |
| 15196835 | Name on file | Email address on file |
| 14470428 | Name on file | Email address on file |
| 14532671 | Name on file | Email address on file |
| 18321622 | Name on file | Email address on file |
| 18303125 | Name on file | Email address on file |
| 13760676 | Name on file | Email address on file |
| 18261183 | Name on file | Email address on file |
| 18258141 | Name on file | Email address on file |
| 18997503 | Name on file | Email address on file |
| 15198690 | Name on file | Email address on file |
| 13140054 | Name on file | Email address on file |
| 18264123 | Name on file | Email address on file |
| 18972073 | Name on file | Email address on file |
| 15370667 | Name on file | Email address on file |
| 15280433 | Name on file | Email address on file |
| 14513082 | Name on file | Email address on file |
| 14398739 | Name on file | Email address on file |
| 13376088 | Name on file | Email address on file |
| 14458596 | Name on file | Email address on file |
| 13474153 | Name on file | Email address on file |
| 14406151 | Name on file | Email address on file |
| 14367696 | Name on file | Email address on file |
| 14235995 | Name on file | Email address on file |
| 14199149 | Name on file | Email address on file |
| 14186549 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14365094 | Name on file | Email address on file |
| 13795095 | Name on file | Email address on file |
| 13686398 | Name on file | Email address on file |
| 13286213 | Name on file | Email address on file |
| 14408367 | Name on file | Email address on file |
| 14334535 | Name on file | Email address on file |
| 13897167 | Name on file | Email address on file |
| 13805905 | Name on file | Email address on file |
| 14315546 | Name on file | Email address on file |
| 14437528 | Name on file | Email address on file |
| 14508897 | Name on file | Email address on file |
| 14511421 | Name on file | Email address on file |
| 13202498 | Name on file | Email address on file |
| 14676572 | Name on file | Email address on file |
| 14302958 | Name on file | Email address on file |
| 14356231 | Name on file | Email address on file |
| 13169236 | Name on file | Email address on file |
| 14438515 | Name on file | Email address on file |
| 14439473 | Name on file | Email address on file |
| 13835500 | Name on file | Email address on file |
| 14520917 | Name on file | Email address on file |
| 13647813 | Name on file | Email address on file |
| 13883542 | Name on file | Email address on file |
| 13309120 | Name on file | Email address on file |
| 14324992 | Name on file | Email address on file |
| 13188630 | Name on file | Email address on file |
| 14352975 | Name on file | Email address on file |
| 13545655 | Name on file | Email address on file |
| 14458674 | Name on file | Email address on file |
| 13775918 | Name on file | Email address on file |
| 14465146 | Name on file | Email address on file |
| 13774378 | Name on file | Email address on file |
| 13302528 | Name on file | Email address on file |
| 13880786 | Name on file | Email address on file |
| 14181185 | Name on file | Email address on file |
| 13996216 | Name on file | Email address on file |
| 13640203 | Name on file | Email address on file |
| 13546426 | Name on file | Email address on file |
| 13447590 | Name on file | Email address on file |
| 13635297 | Name on file | Email address on file |
| 14345997 | Name on file | Email address on file |
| 14412566 | Name on file | Email address on file |
| 13841899 | Name on file | Email address on file |
| 13634145 | Name on file | Email address on file |
| 13488533 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13693942 | Name on file | Email address on file |
| 14291581 | Name on file | Email address on file |
| 14503231 | Name on file | Email address on file |
| 14132895 | Name on file | Email address on file |
| 14326685 | Name on file | Email address on file |
| 14315543 | Name on file | Email address on file |
| 13168701 | Name on file | Email address on file |
| 13738314 | Name on file | Email address on file |
| 14478120 | Name on file | Email address on file |
| 13495013 | Name on file | Email address on file |
| 14542960 | Name on file | Email address on file |
| 13367930 | Name on file | Email address on file |
| 14277870 | Name on file | Email address on file |
| 14393455 | Name on file | Email address on file |
| 15207597 | Name on file | Email address on file |
| 14339162 | Name on file | Email address on file |
| 15281647 | Name on file | Email address on file |
| 18256035 | Name on file | Email address on file |
| 20628302 | Name on file | Email address on file |
| 14199861 | Name on file | Email address on file |
| 14479031 | Name on file | Email address on file |
| 14136751 | Name on file | Email address on file |
| 14998063 | Name on file | Email address on file |
| 15187246 | Name on file | Email address on file |
| 14157092 | Name on file | Email address on file |
| 15178496 | Name on file | Email address on file |
| 13521152 | Name on file | Email address on file |
| 14131163 | Name on file | Email address on file |
| 14527095 | Name on file | Email address on file |
| 13350746 | Name on file | Email address on file |
| 14280722 | Name on file | Email address on file |
| 14376922 | Name on file | Email address on file |
| 14344268 | Name on file | Email address on file |
| 13864942 | Name on file | Email address on file |
| 14291680 | Name on file | Email address on file |
| 13791102 | Name on file | Email address on file |
| 14396668 | Name on file | Email address on file |
| 13574952 | Name on file | Email address on file |
| 14480474 | Name on file | Email address on file |
| 13248130 | Name on file | Email address on file |
| 14666175 | Name on file | Email address on file |
| 14444665 | Name on file | Email address on file |
| 14391074 | Name on file | Email address on file |
| 14035837 | Name on file | Email address on file |
| 14430799 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14465949 | Name on file | Email address on file |
| 14416965 | Name on file | Email address on file |
| 14366659 | Name on file | Email address on file |
| 13171484 | Name on file | Email address on file |
| 14543578 | Name on file | Email address on file |
| 14347520 | Name on file | Email address on file |
| 14312434 | Name on file | Email address on file |
| 14368465 | Name on file | Email address on file |
| 14057187 | Name on file | Email address on file |
| 14377573 | Name on file | Email address on file |
| 14389573 | Name on file | Email address on file |
| 13408834 | Name on file | Email address on file |
| 14546972 | Name on file | Email address on file |
| 14040239 | Name on file | Email address on file |
| 14455187 | Name on file | Email address on file |
| 14225584 | Name on file | Email address on file |
| 14298825 | Name on file | Email address on file |
| 13586446 | Name on file | Email address on file |
| 14466292 | Name on file | Email address on file |
| 14015744 | Name on file | Email address on file |
| 15555675 | Name on file | Email address on file |
| 13277149 | Name on file | Email address on file |
| 14463311 | Name on file | Email address on file |
| 14449454 | Name on file | Email address on file |
| 13353932 | Name on file | Email address on file |
| 13223385 | Name on file | Email address on file |
| 13670687 | Name on file | Email address on file |
| 13942992 | Name on file | Email address on file |
| 13735214 | Name on file | Email address on file |
| 13673092 | Name on file | Email address on file |
| 14450870 | Name on file | Email address on file |
| 14294516 | Name on file | Email address on file |
| 14175422 | Name on file | Email address on file |
| 13806422 | Name on file | Email address on file |
| 13394472 | Name on file | Email address on file |
| 13766760 | Name on file | Email address on file |
| 13677109 | Name on file | Email address on file |
| 13568613 | Name on file | Email address on file |
| 13951740 | Name on file | Email address on file |
| 13840701 | Name on file | Email address on file |
| 13849724 | Name on file | Email address on file |
| 14378928 | Name on file | Email address on file |
| 14408369 | Name on file | Email address on file |
| 14488513 | Name on file | Email address on file |
| 13400194 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14465069 | Name on file | Email address on file |
| 13615594 | Name on file | Email address on file |
| 13581398 | Name on file | Email address on file |
| 15274526 | Name on file | Email address on file |
| 14060943 | Name on file | Email address on file |
| 13796349 | Name on file | Email address on file |
| 14000973 | Name on file | Email address on file |
| 14640363 | Name on file | Email address on file |
| 13565137 | Name on file | Email address on file |
| 14172556 | Name on file | Email address on file |
| 13952737 | Name on file | Email address on file |
| 13575869 | Name on file | Email address on file |
| 14394217 | Name on file | Email address on file |
| 13259424 | Name on file | Email address on file |
| 13473359 | Name on file | Email address on file |
| 14065701 | Name on file | Email address on file |
| 13765021 | Name on file | Email address on file |
| 13997462 | Name on file | Email address on file |
| 14487125 | Name on file | Email address on file |
| 14041730 | Name on file | Email address on file |
| 14406061 | Name on file | Email address on file |
| 13169262 | Name on file | Email address on file |
| 14252728 | Name on file | Email address on file |
| 14517427 | Name on file | Email address on file |
| 13593134 | Name on file | Email address on file |
| 14524610 | Name on file | Email address on file |
| 14149004 | Name on file | Email address on file |
| 13910338 | Name on file | Email address on file |
| 13715128 | Name on file | Email address on file |
| 14609753 | Name on file | Email address on file |
| 13291530 | Name on file | Email address on file |
| 14584894 | Name on file | Email address on file |
| 14368423 | Name on file | Email address on file |
| 14600994 | Name on file | Email address on file |
| 14657922 | Name on file | Email address on file |
| 14282629 | Name on file | Email address on file |
| 14623930 | Name on file | Email address on file |
| 13657373 | Name on file | Email address on file |
| 13481614 | Name on file | Email address on file |
| 14365285 | Name on file | Email address on file |
| 14613943 | Name on file | Email address on file |
| 14181672 | Name on file | Email address on file |
| 13746767 | Name on file | Email address on file |
| 14374790 | Name on file | Email address on file |
| 13765085 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13444556 | Name on file | Email address on file |
| 13192743 | Name on file | Email address on file |
| 13161305 | Name on file | Email address on file |
| 13758218 | Name on file | Email address on file |
| 13794825 | Name on file | Email address on file |
| 14496107 | Name on file | Email address on file |
| 14538267 | Name on file | Email address on file |
| 13353469 | Name on file | Email address on file |
| 14553621 | Name on file | Email address on file |
| 13889703 | Name on file | Email address on file |
| 15203299 | Name on file | Email address on file |
| 15242031 | Name on file | Email address on file |
| 13447063 | Name on file | Email address on file |
| 13276376 | Name on file | Email address on file |
| 13678357 | Name on file | Email address on file |
| 13627495 | Name on file | Email address on file |
| 14107457 | Name on file | Email address on file |
| 14625766 | Name on file | Email address on file |
| 13817726 | Name on file | Email address on file |
| 14169440 | Name on file | Email address on file |
| 14219500 | Name on file | Email address on file |
| 15026413 | Name on file | Email address on file |
| 18330543 | Name on file | Email address on file |
| 18330545 | Name on file | Email address on file |
| 14658219 | Name on file | Email address on file |
| 14222724 | Name on file | Email address on file |
| 15287401 | Name on file | Email address on file |
| 14525945 | Name on file | Email address on file |
| 22144892 | Name on file | Email address on file |
| 13523247 | Name on file | Email address on file |
| 13998113 | Name on file | Email address on file |
| 13639559 | Name on file | Email address on file |
| 13246072 | Name on file | Email address on file |
| 13901739 | Name on file | Email address on file |
| 14425392 | Name on file | Email address on file |
| 13424649 | Name on file | Email address on file |
| 13883833 | Name on file | Email address on file |
| 15196208 | Name on file | Email address on file |
| 14128552 | Name on file | Email address on file |
| 15247297 | Name on file | Email address on file |
| 14364055 | Name on file | Email address on file |
| 13820648 | Name on file | Email address on file |
| 14024950 | Name on file | Email address on file |
| 14192914 | Name on file | Email address on file |
| 14300406 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14558035 | Name on file | Email address on file |
| 14304065 | Name on file | Email address on file |
| 14450159 | Name on file | Email address on file |
| 13305881 | Name on file | Email address on file |
| 13368524 | Name on file | Email address on file |
| 14939498 | Name on file | Email address on file |
| 14207738 | Name on file | Email address on file |
| 14231001 | Name on file | Email address on file |
| 15365600 | Name on file | Email address on file |
| 15273033 | Name on file | Email address on file |
| 15271336 | Name on file | Email address on file |
| 14425473 | Name on file | Email address on file |
| 14920244 | Name on file | Email address on file |
| 13854871 | Name on file | Email address on file |
| 14528336 | Name on file | Email address on file |
| 14631556 | Name on file | Email address on file |
| 15246719 | Name on file | Email address on file |
| 15041426 | Name on file | Email address on file |
| 14294774 | Name on file | Email address on file |
| 13481574 | Name on file | Email address on file |
| 14135591 | Name on file | Email address on file |
| 15291093 | Name on file | Email address on file |
| 15120898 | Name on file | Email address on file |
| 15153463 | Name on file | Email address on file |
| 13468104 | Name on file | Email address on file |
| 14015112 | Name on file | Email address on file |
| 13648256 | Name on file | Email address on file |
| 14643059 | Name on file | Email address on file |
| 14429809 | Name on file | Email address on file |
| 13187558 | Name on file | Email address on file |
| 14612990 | Name on file | Email address on file |
| 13378989 | Name on file | Email address on file |
| 15395300 | Name on file | Email address on file |
| 14213195 | Name on file | Email address on file |
| 13761432 | Name on file | Email address on file |
| 13852580 | Name on file | Email address on file |
| 13375227 | Name on file | Email address on file |
| 15388011 | Name on file | Email address on file |
| 14367602 | Name on file | Email address on file |
| 15063234 | Name on file | Email address on file |
| 13727629 | Name on file | Email address on file |
| 15157618 | Name on file | Email address on file |
| 14209665 | Name on file | Email address on file |
| 15388784 | Name on file | Email address on file |
| 13494538 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13584231 | Name on file | Email address on file |
| 13593202 | Name on file | Email address on file |
| 14017345 | Name on file | Email address on file |
| 14420246 | Name on file | Email address on file |
| 15150089 | Name on file | Email address on file |
| 13570377 | Name on file | Email address on file |
| 15084266 | Name on file | Email address on file |
| 13599547 | Name on file | Email address on file |
| 13869257 | Name on file | Email address on file |
| 13821259 | Name on file | Email address on file |
| 13992525 | Name on file | Email address on file |
| 15265382 | Name on file | Email address on file |
| 13834196 | Name on file | Email address on file |
| 14037439 | Name on file | Email address on file |
| 14215479 | Name on file | Email address on file |
| 13510395 | Name on file | Email address on file |
| 15369277 | Name on file | Email address on file |
| 14255213 | Name on file | Email address on file |
| 14641205 | Name on file | Email address on file |
| 15362524 | Name on file | Email address on file |
| 14338440 | Name on file | Email address on file |
| 15406296 | Name on file | Email address on file |
| 13282942 | Name on file | Email address on file |
| 14466261 | Name on file | Email address on file |
| 15401798 | Name on file | Email address on file |
| 14379072 | Name on file | Email address on file |
| 14071381 | Name on file | Email address on file |
| 14375594 | Name on file | Email address on file |
| 14516662 | Name on file | Email address on file |
| 14988404 | Name on file | Email address on file |
| 13693788 | Name on file | Email address on file |
| 15291671 | Name on file | Email address on file |
| 14277208 | Name on file | Email address on file |
| 14364159 | Name on file | Email address on file |
| 13612514 | Name on file | Email address on file |
| 13917663 | Name on file | Email address on file |
| 13308170 | Name on file | Email address on file |
| 14188100 | Name on file | Email address on file |
| 14000436 | Name on file | Email address on file |
| 13166693 | Name on file | Email address on file |
| 14502198 | Name on file | Email address on file |
| 13140224 | Name on file | Email address on file |
| 15247007 | Name on file | Email address on file |
| 13607985 | Name on file | Email address on file |
| 13722447 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15252226 | Name on file | Email address on file |
| 13695437 | Name on file | Email address on file |
| 13286324 | Name on file | Email address on file |
| 13951902 | Name on file | Email address on file |
| 14597861 | Name on file | Email address on file |
| 14283451 | Name on file | Email address on file |
| 14950597 | Name on file | Email address on file |
| 15073570 | Name on file | Email address on file |
| 13673484 | Name on file | Email address on file |
| 14319332 | Name on file | Email address on file |
| 13215142 | Name on file | Email address on file |
| 13507230 | Name on file | Email address on file |
| 13223509 | Name on file | Email address on file |
| 14005934 | Name on file | Email address on file |
| 13378896 | Name on file | Email address on file |
| 13893054 | Name on file | Email address on file |
| 13712032 | Name on file | Email address on file |
| 13555922 | Name on file | Email address on file |
| 15396630 | Name on file | Email address on file |
| 15384262 | Name on file | Email address on file |
| 18279751 | Name on file | Email address on file |
| 20804912 | Name on file | Email address on file |
| 18940955 | Name on file | Email address on file |
| 14902898 | Name on file | Email address on file |
| 13496048 | Name on file | Email address on file |
| 13585761 | Name on file | Email address on file |
| 14661454 | Name on file | Email address on file |
| 13441880 | Name on file | Email address on file |
| 14107066 | Name on file | Email address on file |
| 14896755 | Name on file | Email address on file |
| 22209661 | Name on file | Email address on file |
| 15405368 | Name on file | Email address on file |
| 13534966 | Name on file | Email address on file |
| 15154216 | Name on file | Email address on file |
| 13139765 | Name on file | Email address on file |
| 14342993 | Name on file | Email address on file |
| 13943412 | Name on file | Email address on file |
| 13493308 | Name on file | Email address on file |
| 14056558 | Name on file | Email address on file |
| 14195346 | Name on file | Email address on file |
| 13710206 | Name on file | Email address on file |
| 14047951 | Name on file | Email address on file |
| 14143372 | Name on file | Email address on file |
| 13348094 | Name on file | Email address on file |
| 18997545 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13992785 | Name on file | Email address on file |
| 14180654 | Name on file | Email address on file |
| 13711634 | Name on file | Email address on file |
| 15370258 | Name on file | Email address on file |
| 15377498 | Name on file | Email address on file |
| 13282448 | Name on file | Email address on file |
| 13335814 | Name on file | Email address on file |
| 13789726 | Name on file | Email address on file |
| 14274403 | Name on file | Email address on file |
| 14484058 | Name on file | Email address on file |
| 13514285 | Name on file | Email address on file |
| 14140253 | Name on file | Email address on file |
| 14627913 | Name on file | Email address on file |
| 13290732 | Name on file | Email address on file |
| 13517589 | Name on file | Email address on file |
| 14245710 | Name on file | Email address on file |
| 13220850 | Name on file | Email address on file |
| 14305124 | Name on file | Email address on file |
| 14391382 | Name on file | Email address on file |
| 15288854 | Name on file | Email address on file |
| 14483905 | Name on file | Email address on file |
| 14484910 | Name on file | Email address on file |
| 13846213 | Name on file | Email address on file |
| 13602649 | Name on file | Email address on file |
| 14260626 | Name on file | Email address on file |
| 15083601 | Name on file | Email address on file |
| 13182739 | Name on file | Email address on file |
| 13638919 | Name on file | Email address on file |
| 14965989 | Name on file | Email address on file |
| 13256634 | Name on file | Email address on file |
| 13592719 | Name on file | Email address on file |
| 13319414 | Name on file | Email address on file |
| 14384756 | Name on file | Email address on file |
| 13844368 | Name on file | Email address on file |
| 14678396 | Name on file | Email address on file |
| 14386781 | Name on file | Email address on file |
| 15155764 | Name on file | Email address on file |
| 13184619 | Name on file | Email address on file |
| 13594230 | Name on file | Email address on file |
| 14371266 | Name on file | Email address on file |
| 14367928 | Name on file | Email address on file |
| 13639727 | Name on file | Email address on file |
| 13519052 | Name on file | Email address on file |
| 14342424 | Name on file | Email address on file |
| 20815199 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13936469 | Name on file | Email address on file |
| 14904299 | Name on file | Email address on file |
| 14615991 | Name on file | Email address on file |
| 15061479 | Name on file | Email address on file |
| 18335691 | Name on file | Email address on file |
| 15240733 | Name on file | Email address on file |
| 14662296 | Name on file | Email address on file |
| 13344153 | Name on file | Email address on file |
| 13279956 | Name on file | Email address on file |
| 13375004 | Name on file | Email address on file |
| 14663027 | Name on file | Email address on file |
| 13439651 | Name on file | Email address on file |
| 13924618 | Name on file | Email address on file |
| 13713917 | Name on file | Email address on file |
| 13416899 | Name on file | Email address on file |
| 13328592 | Name on file | Email address on file |
| 13671549 | Name on file | Email address on file |
| 13742203 | Name on file | Email address on file |
| 13547250 | Name on file | Email address on file |
| 14011409 | Name on file | Email address on file |
| 13381579 | Name on file | Email address on file |
| 14628298 | Name on file | Email address on file |
| 14667293 | Name on file | Email address on file |
| 13417641 | Name on file | Email address on file |
| 13147697 | Name on file | Email address on file |
| 15249268 | Name on file | Email address on file |
| 13229641 | Name on file | Email address on file |
| 15412302 | Name on file | Email address on file |
| 13377943 | Name on file | Email address on file |
| 13159450 | Name on file | Email address on file |
| 13491640 | Name on file | Email address on file |
| 14405894 | Name on file | Email address on file |
| 14313253 | Name on file | Email address on file |
| 14068118 | Name on file | Email address on file |
| 15074821 | Name on file | Email address on file |
| 13699375 | Name on file | Email address on file |
| 15275619 | Name on file | Email address on file |
| 13592827 | Name on file | Email address on file |
| 14386230 | Name on file | Email address on file |
| 13331071 | Name on file | Email address on file |
| 14660357 | Name on file | Email address on file |
| 13605624 | Name on file | Email address on file |
| 15363236 | Name on file | Email address on file |
| 15358919 | Name on file | Email address on file |
| 13994743 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13953121 | Name on file | Email address on file |
| 15380277 | Name on file | Email address on file |
| 14204941 | Name on file | Email address on file |
| 15376309 | Name on file | Email address on file |
| 14238358 | Name on file | Email address on file |
| 13793384 | Name on file | Email address on file |
| 14163500 | Name on file | Email address on file |
| 13524822 | Name on file | Email address on file |
| 14260544 | Name on file | Email address on file |
| 14074194 | Name on file | Email address on file |
| 14353425 | Name on file | Email address on file |
| 13635493 | Name on file | Email address on file |
| 13474674 | Name on file | Email address on file |
| 13413546 | Name on file | Email address on file |
| 14356656 | Name on file | Email address on file |
| 13141373 | Name on file | Email address on file |
| 14032101 | Name on file | Email address on file |
| 14534484 | Name on file | Email address on file |
| 14610622 | Name on file | Email address on file |
| 13537510 | Name on file | Email address on file |
| 13261483 | Name on file | Email address on file |
| 13497104 | Name on file | Email address on file |
| 14294721 | Name on file | Email address on file |
| 14492854 | Name on file | Email address on file |
| 13895902 | Name on file | Email address on file |
| 13365300 | Name on file | Email address on file |
| 15397573 | Name on file | Email address on file |
| 14032511 | Name on file | Email address on file |
| 14324312 | Name on file | Email address on file |
| 13231858 | Name on file | Email address on file |
| 14163170 | Name on file | Email address on file |
| 14107935 | Name on file | Email address on file |
| 13555965 | Name on file | Email address on file |
| 14380424 | Name on file | Email address on file |
| 14277869 | Name on file | Email address on file |
| 14401463 | Name on file | Email address on file |
| 14398069 | Name on file | Email address on file |
| 13887531 | Name on file | Email address on file |
| 13683563 | Name on file | Email address on file |
| 14361206 | Name on file | Email address on file |
| 14480660 | Name on file | Email address on file |
| 14335500 | Name on file | Email address on file |
| 15186138 | Name on file | Email address on file |
| 15283584 | Name on file | Email address on file |
| 14010446 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13217901 | Name on file | Email address on file |
| 14275717 | Name on file | Email address on file |
| 15389179 | Name on file | Email address on file |
| 14071915 | Name on file | Email address on file |
| 14288883 | Name on file | Email address on file |
| 14985890 | Name on file | Email address on file |
| 14045944 | Name on file | Email address on file |
| 13699250 | Name on file | Email address on file |
| 13424698 | Name on file | Email address on file |
| 14145850 | Name on file | Email address on file |
| 13971326 | Name on file | Email address on file |
| 13840761 | Name on file | Email address on file |
| 14355333 | Name on file | Email address on file |
| 13478830 | Name on file | Email address on file |
| 13673069 | Name on file | Email address on file |
| 13594731 | Name on file | Email address on file |
| 14209210 | Name on file | Email address on file |
| 13350548 | Name on file | Email address on file |
| 15367751 | Name on file | Email address on file |
| 15393330 | Name on file | Email address on file |
| 14605305 | Name on file | Email address on file |
| 13710687 | Name on file | Email address on file |
| 14184332 | Name on file | Email address on file |
| 14147688 | Name on file | Email address on file |
| 13318043 | Name on file | Email address on file |
| 13530228 | Name on file | Email address on file |
| 13368971 | Name on file | Email address on file |
| 13483428 | Name on file | Email address on file |
| 14289182 | Name on file | Email address on file |
| 13234333 | Name on file | Email address on file |
| 15130923 | Name on file | Email address on file |
| 14191010 | Name on file | Email address on file |
| 13376214 | Name on file | Email address on file |
| 13371118 | Name on file | Email address on file |
| 13864505 | Name on file | Email address on file |
| 14384667 | Name on file | Email address on file |
| 15412032 | Name on file | Email address on file |
| 14388127 | Name on file | Email address on file |
| 14540969 | Name on file | Email address on file |
| 15395470 | Name on file | Email address on file |
| 13318156 | Name on file | Email address on file |
| 15367625 | Name on file | Email address on file |
| 13733682 | Name on file | Email address on file |
| 14346026 | Name on file | Email address on file |
| 13183928 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14250971 | Name on file | Email address on file |
| 13705416 | Name on file | Email address on file |
| 13344519 | Name on file | Email address on file |
| 14094973 | Name on file | Email address on file |
| 14041485 | Name on file | Email address on file |
| 13257663 | Name on file | Email address on file |
| 13338715 | Name on file | Email address on file |
| 14511330 | Name on file | Email address on file |
| 13692363 | Name on file | Email address on file |
| 14407055 | Name on file | Email address on file |
| 13754828 | Name on file | Email address on file |
| 13944172 | Name on file | Email address on file |
| 14494727 | Name on file | Email address on file |
| 15127212 | Name on file | Email address on file |
| 14325351 | Name on file | Email address on file |
| 13302086 | Name on file | Email address on file |
| 14246412 | Name on file | Email address on file |
| 13392381 | Name on file | Email address on file |
| 14671046 | Name on file | Email address on file |
| 14523652 | Name on file | Email address on file |
| 13281100 | Name on file | Email address on file |
| 14432840 | Name on file | Email address on file |
| 13279648 | Name on file | Email address on file |
| 13568638 | Name on file | Email address on file |
| 13453440 | Name on file | Email address on file |
| 14375903 | Name on file | Email address on file |
| 13513971 | Name on file | Email address on file |
| 14542951 | Name on file | Email address on file |
| 13973281 | Name on file | Email address on file |
| 13271847 | Name on file | Email address on file |
| 13327582 | Name on file | Email address on file |
| 14535456 | Name on file | Email address on file |
| 13664797 | Name on file | Email address on file |
| 14465150 | Name on file | Email address on file |
| 14506746 | Name on file | Email address on file |
| 13566295 | Name on file | Email address on file |
| 14282661 | Name on file | Email address on file |
| 13531589 | Name on file | Email address on file |
| 14374306 | Name on file | Email address on file |
| 14523554 | Name on file | Email address on file |
| 13844056 | Name on file | Email address on file |
| 13367897 | Name on file | Email address on file |
| 13340021 | Name on file | Email address on file |
| 13907244 | Name on file | Email address on file |
| 13498203 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13340181 | Name on file | Email address on file |
| 13185046 | Name on file | Email address on file |
| 13514934 | Name on file | Email address on file |
| 13737905 | Name on file | Email address on file |
| 14325400 | Name on file | Email address on file |
| 14482978 | Name on file | Email address on file |
| 13313037 | Name on file | Email address on file |
| 13413024 | Name on file | Email address on file |
| 13942401 | Name on file | Email address on file |
| 13500801 | Name on file | Email address on file |
| 15232355 | Name on file | Email address on file |
| 14127511 | Name on file | Email address on file |
| 13865851 | Name on file | Email address on file |
| 13298709 | Name on file | Email address on file |
| 13336982 | Name on file | Email address on file |
| 14323985 | Name on file | Email address on file |
| 14558283 | Name on file | Email address on file |
| 15187753 | Name on file | Email address on file |
| 15371348 | Name on file | Email address on file |
| 14412775 | Name on file | Email address on file |
| 14378633 | Name on file | Email address on file |
| 13281369 | Name on file | Email address on file |
| 14470792 | Name on file | Email address on file |
| 14982382 | Name on file | Email address on file |
| 13277707 | Name on file | Email address on file |
| 14148819 | Name on file | Email address on file |
| 14129500 | Name on file | Email address on file |
| 15380030 | Name on file | Email address on file |
| 14494115 | Name on file | Email address on file |
| 13332815 | Name on file | Email address on file |
| 14272742 | Name on file | Email address on file |
| 14219444 | Name on file | Email address on file |
| 15369674 | Name on file | Email address on file |
| 14258206 | Name on file | Email address on file |
| 13786390 | Name on file | Email address on file |
| 14211434 | Name on file | Email address on file |
| 13173331 | Name on file | Email address on file |
| 13220077 | Name on file | Email address on file |
| 14383506 | Name on file | Email address on file |
| 14227590 | Name on file | Email address on file |
| 13652199 | Name on file | Email address on file |
| 14515952 | Name on file | Email address on file |
| 13257689 | Name on file | Email address on file |
| 13754369 | Name on file | Email address on file |
| 13518521 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13887471 | Name on file | Email address on file |
| 15410876 | Name on file | Email address on file |
| 15405571 | Name on file | Email address on file |
| 15388347 | Name on file | Email address on file |
| 14515512 | Name on file | Email address on file |
| 15386212 | Name on file | Email address on file |
| 15381307 | Name on file | Email address on file |
| 14649933 | Name on file | Email address on file |
| 14512171 | Name on file | Email address on file |
| 14385928 | Name on file | Email address on file |
| 13433145 | Name on file | Email address on file |
| 15386242 | Name on file | Email address on file |
| 14503089 | Name on file | Email address on file |
| 15383880 | Name on file | Email address on file |
| 13718074 | Name on file | Email address on file |
| 13753559 | Name on file | Email address on file |
| 14434750 | Name on file | Email address on file |
| 14377089 | Name on file | Email address on file |
| 14433237 | Name on file | Email address on file |
| 14663465 | Name on file | Email address on file |
| 13285409 | Name on file | Email address on file |
| 14583822 | Name on file | Email address on file |
| 15388098 | Name on file | Email address on file |
| 14425388 | Name on file | Email address on file |
| 14251358 | Name on file | Email address on file |
| 13250246 | Name on file | Email address on file |
| 13823383 | Name on file | Email address on file |
| 14658701 | Name on file | Email address on file |
| 14490917 | Name on file | Email address on file |
| 13977978 | Name on file | Email address on file |
| 14356592 | Name on file | Email address on file |
| 15408095 | Name on file | Email address on file |
| 13568203 | Name on file | Email address on file |
| 14459633 | Name on file | Email address on file |
| 15370702 | Name on file | Email address on file |
| 14651768 | Name on file | Email address on file |
| 14640536 | Name on file | Email address on file |
| 13536367 | Name on file | Email address on file |
| 13312966 | Name on file | Email address on file |
| 15406737 | Name on file | Email address on file |
| 13492592 | Name on file | Email address on file |
| 14605225 | Name on file | Email address on file |
| 14540994 | Name on file | Email address on file |
| 14363024 | Name on file | Email address on file |
| 14323118 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14198427 | Name on file | Email address on file |
| 14184686 | Name on file | Email address on file |
| 14097731 | Name on file | Email address on file |
| 13453736 | Name on file | Email address on file |
| 13360069 | Name on file | Email address on file |
| 14148817 | Name on file | Email address on file |
| 13311084 | Name on file | Email address on file |
| 14401082 | Name on file | Email address on file |
| 13147147 | Name on file | Email address on file |
| 13968079 | Name on file | Email address on file |
| 14489585 | Name on file | Email address on file |
| 13457885 | Name on file | Email address on file |
| 13412128 | Name on file | Email address on file |
| 14490966 | Name on file | Email address on file |
| 14340569 | Name on file | Email address on file |
| 13789220 | Name on file | Email address on file |
| 13450569 | Name on file | Email address on file |
| 14618411 | Name on file | Email address on file |
| 15370453 | Name on file | Email address on file |
| 14319699 | Name on file | Email address on file |
| 13337425 | Name on file | Email address on file |
| 14404454 | Name on file | Email address on file |
| 14404953 | Name on file | Email address on file |
| 15165887 | Name on file | Email address on file |
| 14320594 | Name on file | Email address on file |
| 13429889 | Name on file | Email address on file |
| 14644250 | Name on file | Email address on file |
| 14089619 | Name on file | Email address on file |
| 13273478 | Name on file | Email address on file |
| 13687128 | Name on file | Email address on file |
| 13459028 | Name on file | Email address on file |
| 14622612 | Name on file | Email address on file |
| 14270755 | Name on file | Email address on file |
| 13702145 | Name on file | Email address on file |
| 14029971 | Name on file | Email address on file |
| 13980133 | Name on file | Email address on file |
| 13792752 | Name on file | Email address on file |
| 14001716 | Name on file | Email address on file |
| 14153468 | Name on file | Email address on file |
| 13648251 | Name on file | Email address on file |
| 13342436 | Name on file | Email address on file |
| 13225921 | Name on file | Email address on file |
| 22154520 | Name on file | Email address on file |
| 13641467 | Name on file | Email address on file |
| 14279832 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14074648 | Name on file | Email address on file |
| 15011504 | Name on file | Email address on file |
| 14401826 | Name on file | Email address on file |
| 13942416 | Name on file | Email address on file |
| 13808204 | Name on file | Email address on file |
| 18944530 | Name on file | Email address on file |
| 13711275 | Name on file | Email address on file |
| 14406065 | Name on file | Email address on file |
| 14392254 | Name on file | Email address on file |
| 14295016 | Name on file | Email address on file |
| 14502104 | Name on file | Email address on file |
| 14523597 | Name on file | Email address on file |
| 13204183 | Name on file | Email address on file |
| 14431889 | Name on file | Email address on file |
| 14454123 | Name on file | Email address on file |
| 14500004 | Name on file | Email address on file |
| 14476664 | Name on file | Email address on file |
| 13730773 | Name on file | Email address on file |
| 14438122 | Name on file | Email address on file |
| 13185257 | Name on file | Email address on file |
| 13246923 | Name on file | Email address on file |
| 13725724 | Name on file | Email address on file |
| 13381919 | Name on file | Email address on file |
| 14502161 | Name on file | Email address on file |
| 14013162 | Name on file | Email address on file |
| 14499660 | Name on file | Email address on file |
| 14555323 | Name on file | Email address on file |
| 14508063 | Name on file | Email address on file |
| 15366649 | Name on file | Email address on file |
| 13913514 | Name on file | Email address on file |
| 15272249 | Name on file | Email address on file |
| 13569577 | Name on file | Email address on file |
| 13953972 | Name on file | Email address on file |
| 13463477 | Name on file | Email address on file |
| 13618542 | Name on file | Email address on file |
| 13644959 | Name on file | Email address on file |
| 14599614 | Name on file | Email address on file |
| 14081629 | Name on file | Email address on file |
| 14539525 | Name on file | Email address on file |
| 14282706 | Name on file | Email address on file |
| 13143735 | Name on file | Email address on file |
| 14588986 | Name on file | Email address on file |
| 14307222 | Name on file | Email address on file |
| 14360396 | Name on file | Email address on file |
| 14311430 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13743772 | Name on file | Email address on file |
| 14299389 | Name on file | Email address on file |
| 18273771 | Name on file | Email address on file |
| 14107759 | Name on file | Email address on file |
| 14311677 | Name on file | Email address on file |
| 14245088 | Name on file | Email address on file |
| 13713542 | Name on file | Email address on file |
| 14059814 | Name on file | Email address on file |
| 14279084 | Name on file | Email address on file |
| 13453662 | Name on file | Email address on file |
| 13270351 | Name on file | Email address on file |
| 13367326 | Name on file | Email address on file |
| 14360704 | Name on file | Email address on file |
| 14549173 | Name on file | Email address on file |
| 13524711 | Name on file | Email address on file |
| 13757603 | Name on file | Email address on file |
| 14442718 | Name on file | Email address on file |
| 15384431 | Name on file | Email address on file |
| 13359503 | Name on file | Email address on file |
| 14678260 | Name on file | Email address on file |
| 14521780 | Name on file | Email address on file |
| 14357574 | Name on file | Email address on file |
| 14508890 | Name on file | Email address on file |
| 14091287 | Name on file | Email address on file |
| 14605408 | Name on file | Email address on file |
| 13625267 | Name on file | Email address on file |
| 13526525 | Name on file | Email address on file |
| 13250041 | Name on file | Email address on file |
| 14160759 | Name on file | Email address on file |
| 14103554 | Name on file | Email address on file |
| 13922375 | Name on file | Email address on file |
| 14085353 | Name on file | Email address on file |
| 13549312 | Name on file | Email address on file |
| 14990573 | Name on file | Email address on file |
| 13433630 | Name on file | Email address on file |
| 14268454 | Name on file | Email address on file |
| 13356170 | Name on file | Email address on file |
| 14904821 | Name on file | Email address on file |
| 13542899 | Name on file | Email address on file |
| 13926966 | Name on file | Email address on file |
| 14585693 | Name on file | Email address on file |
| 13290471 | Name on file | Email address on file |
| 15179128 | Name on file | Email address on file |
| 14304719 | Name on file | Email address on file |
| 14099476 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13237921 | Name on file | Email address on file |
| 13538268 | Name on file | Email address on file |
| 13602499 | Name on file | Email address on file |
| 13655577 | Name on file | Email address on file |
| 13430888 | Name on file | Email address on file |
| 14397050 | Name on file | Email address on file |
| 14653128 | Name on file | Email address on file |
| 13664908 | Name on file | Email address on file |
| 13382442 | Name on file | Email address on file |
| 13920218 | Name on file | Email address on file |
| 13893561 | Name on file | Email address on file |
| 14998574 | Name on file | Email address on file |
| 14300711 | Name on file | Email address on file |
| 13825604 | Name on file | Email address on file |
| 14120421 | Name on file | Email address on file |
| 13499446 | Name on file | Email address on file |
| 13243254 | Name on file | Email address on file |
| 15122927 | Name on file | Email address on file |
| 15255868 | Name on file | Email address on file |
| 14489298 | Name on file | Email address on file |
| 15151622 | Name on file | Email address on file |
| 13694104 | Name on file | Email address on file |
| 14200652 | Name on file | Email address on file |
| 13818625 | Name on file | Email address on file |
| 13306702 | Name on file | Email address on file |
| 15288821 | Name on file | Email address on file |
| 15158572 | Name on file | Email address on file |
| 14364773 | Name on file | Email address on file |
| 14428061 | Name on file | Email address on file |
| 13461366 | Name on file | Email address on file |
| 13787525 | Name on file | Email address on file |
| 13242516 | Name on file | Email address on file |
| 14482953 | Name on file | Email address on file |
| 15156941 | Name on file | Email address on file |
| 15394157 | Name on file | Email address on file |
| 14895604 | Name on file | Email address on file |
| 13731852 | Name on file | Email address on file |
| 14584032 | Name on file | Email address on file |
| 14256668 | Name on file | Email address on file |
| 15397261 | Name on file | Email address on file |
| 15190044 | Name on file | Email address on file |
| 15209037 | Name on file | Email address on file |
| 14463011 | Name on file | Email address on file |
| 14527100 | Name on file | Email address on file |
| 13877079 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13949777 | Name on file | Email address on file |
| 13926754 | Name on file | Email address on file |
| 13407496 | Name on file | Email address on file |
| 14488708 | Name on file | Email address on file |
| 13386641 | Name on file | Email address on file |
| 15258170 | Name on file | Email address on file |
| 14560116 | Name on file | Email address on file |
| 13670885 | Name on file | Email address on file |
| 14008465 | Name on file | Email address on file |
| 14586180 | Name on file | Email address on file |
| 14133202 | Name on file | Email address on file |
| 15288987 | Name on file | Email address on file |
| 15129594 | Name on file | Email address on file |
| 13459578 | Name on file | Email address on file |
| 13753336 | Name on file | Email address on file |
| 15037311 | Name on file | Email address on file |
| 15265497 | Name on file | Email address on file |
| 14178459 | Name on file | Email address on file |
| 13983367 | Name on file | Email address on file |
| 14932501 | Name on file | Email address on file |
| 14921335 | Name on file | Email address on file |
| 15242637 | Name on file | Email address on file |
| 14975664 | Name on file | Email address on file |
| 13221107 | Name on file | Email address on file |
| 13293283 | Name on file | Email address on file |
| 13789894 | Name on file | Email address on file |
| 14232874 | Name on file | Email address on file |
| 14238664 | Name on file | Email address on file |
| 13285712 | Name on file | Email address on file |
| 14092037 | Name on file | Email address on file |
| 15147662 | Name on file | Email address on file |
| 13618234 | Name on file | Email address on file |
| 13208992 | Name on file | Email address on file |
| 14597680 | Name on file | Email address on file |
| 13384316 | Name on file | Email address on file |
| 15251779 | Name on file | Email address on file |
| 15285495 | Name on file | Email address on file |
| 22426719 | Name on file | Email address on file |
| 14432239 | Name on file | Email address on file |
| 13361317 | Name on file | Email address on file |
| 15234220 | Name on file | Email address on file |
| 15158255 | Name on file | Email address on file |
| 13966387 | Name on file | Email address on file |
| 13505269 | Name on file | Email address on file |
| 14946918 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13225956 | Name on file | Email address on file |
| 13296514 | Name on file | Email address on file |
| 13501953 | Name on file | Email address on file |
| 13686484 | Name on file | Email address on file |
| 13673131 | Name on file | Email address on file |
| 15292972 | Name on file | Email address on file |
| 13367310 | Name on file | Email address on file |
| 13263513 | Name on file | Email address on file |
| 13758352 | Name on file | Email address on file |
| 13265134 | Name on file | Email address on file |
| 13872759 | Name on file | Email address on file |
| 13392357 | Name on file | Email address on file |
| 13291619 | Name on file | Email address on file |
| 14084513 | Name on file | Email address on file |
| 15252569 | Name on file | Email address on file |
| 13948425 | Name on file | Email address on file |
| 14435921 | Name on file | Email address on file |
| 14657831 | Name on file | Email address on file |
| 13731856 | Name on file | Email address on file |
| 13428520 | Name on file | Email address on file |
| 13593739 | Name on file | Email address on file |
| 14897201 | Name on file | Email address on file |
| 13731848 | Name on file | Email address on file |
| 14990732 | Name on file | Email address on file |
| 13593741 | Name on file | Email address on file |
| 15032078 | Name on file | Email address on file |
| 13312045 | Name on file | Email address on file |
| 13619907 | Name on file | Email address on file |
| 14370779 | Name on file | Email address on file |
| 13313049 | Name on file | Email address on file |
| 14193899 | Name on file | Email address on file |
| 13426046 | Name on file | Email address on file |
| 14098144 | Name on file | Email address on file |
| 13662975 | Name on file | Email address on file |
| 13562103 | Name on file | Email address on file |
| 15283698 | Name on file | Email address on file |
| 14949088 | Name on file | Email address on file |
| 14929261 | Name on file | Email address on file |
| 15039308 | Name on file | Email address on file |
| 15248051 | Name on file | Email address on file |
| 15154010 | Name on file | Email address on file |
| 13277837 | Name on file | Email address on file |
| 15026003 | Name on file | Email address on file |
| 14966768 | Name on file | Email address on file |
| 15145773 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14291236 | Name on file | Email address on file |
| 13523149 | Name on file | Email address on file |
| 13957572 | Name on file | Email address on file |
| 13675929 | Name on file | Email address on file |
| 13475618 | Name on file | Email address on file |
| 13641966 | Name on file | Email address on file |
| 13708276 | Name on file | Email address on file |
| 13190475 | Name on file | Email address on file |
| 15062001 | Name on file | Email address on file |
| 13803426 | Name on file | Email address on file |
| 14940606 | Name on file | Email address on file |
| 13766080 | Name on file | Email address on file |
| 13844735 | Name on file | Email address on file |
| 14277857 | Name on file | Email address on file |
| 14423394 | Name on file | Email address on file |
| 14614159 | Name on file | Email address on file |
| 13923212 | Name on file | Email address on file |
| 13683363 | Name on file | Email address on file |
| 13954214 | Name on file | Email address on file |
| 13968073 | Name on file | Email address on file |
| 14219890 | Name on file | Email address on file |
| 15037705 | Name on file | Email address on file |
| 14030699 | Name on file | Email address on file |
| 13337372 | Name on file | Email address on file |
| 13964988 | Name on file | Email address on file |
| 14362612 | Name on file | Email address on file |
| 13692762 | Name on file | Email address on file |
| 14977328 | Name on file | Email address on file |
| 14187264 | Name on file | Email address on file |
| 13170178 | Name on file | Email address on file |
| 14637040 | Name on file | Email address on file |
| 14897934 | Name on file | Email address on file |
| 13573853 | Name on file | Email address on file |
| 13501331 | Name on file | Email address on file |
| 13540767 | Name on file | Email address on file |
| 14940151 | Name on file | Email address on file |
| 13891612 | Name on file | Email address on file |
| 13234869 | Name on file | Email address on file |
| 14329013 | Name on file | Email address on file |
| 14275217 | Name on file | Email address on file |
| 13751676 | Name on file | Email address on file |
| 14914245 | Name on file | Email address on file |
| 13635507 | Name on file | Email address on file |
| 14912542 | Name on file | Email address on file |
| 14117311 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13464847 | Name on file | Email address on file |
| 15264607 | Name on file | Email address on file |
| 14054681 | Name on file | Email address on file |
| 13738588 | Name on file | Email address on file |
| 14467528 | Name on file | Email address on file |
| 15407120 | Name on file | Email address on file |
| 14424234 | Name on file | Email address on file |
| 14304512 | Name on file | Email address on file |
| 14499308 | Name on file | Email address on file |
| 14630688 | Name on file | Email address on file |
| 14302947 | Name on file | Email address on file |
| 14531508 | Name on file | Email address on file |
| 13680591 | Name on file | Email address on file |
| 14381624 | Name on file | Email address on file |
| 15555617 | Name on file | Email address on file |
| 14348445 | Name on file | Email address on file |
| 13689097 | Name on file | Email address on file |
| 14518737 | Name on file | Email address on file |
| 13672420 | Name on file | Email address on file |
| 13446174 | Name on file | Email address on file |
| 13267877 | Name on file | Email address on file |
| 14542910 | Name on file | Email address on file |
| 14181243 | Name on file | Email address on file |
| 14456008 | Name on file | Email address on file |
| 14390732 | Name on file | Email address on file |
| 14467748 | Name on file | Email address on file |
| 14540999 | Name on file | Email address on file |
| 14489154 | Name on file | Email address on file |
| 14490848 | Name on file | Email address on file |
| 13328200 | Name on file | Email address on file |
| 14130243 | Name on file | Email address on file |
| 13228266 | Name on file | Email address on file |
| 14212831 | Name on file | Email address on file |
| 13689911 | Name on file | Email address on file |
| 14144888 | Name on file | Email address on file |
| 13721568 | Name on file | Email address on file |
| 15118058 | Name on file | Email address on file |
| 13154060 | Name on file | Email address on file |
| 14180564 | Name on file | Email address on file |
| 13432906 | Name on file | Email address on file |
| 15154099 | Name on file | Email address on file |
| 15389910 | Name on file | Email address on file |
| 14659133 | Name on file | Email address on file |
| 14945513 | Name on file | Email address on file |
| 13601842 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13255606 | Name on file | Email address on file |
| 14005531 | Name on file | Email address on file |
| 14327694 | Name on file | Email address on file |
| 13733954 | Name on file | Email address on file |
| 14525677 | Name on file | Email address on file |
| 13267897 | Name on file | Email address on file |
| 14211497 | Name on file | Email address on file |
| 14080762 | Name on file | Email address on file |
| 14150106 | Name on file | Email address on file |
| 13491431 | Name on file | Email address on file |
| 14314909 | Name on file | Email address on file |
| 14455382 | Name on file | Email address on file |
| 14332204 | Name on file | Email address on file |
| 13377227 | Name on file | Email address on file |
| 14453569 | Name on file | Email address on file |
| 14558623 | Name on file | Email address on file |
| 14395527 | Name on file | Email address on file |
| 14390508 | Name on file | Email address on file |
| 14458515 | Name on file | Email address on file |
| 14346432 | Name on file | Email address on file |
| 14679706 | Name on file | Email address on file |
| 14393468 | Name on file | Email address on file |
| 14149112 | Name on file | Email address on file |
| 18943695 | Name on file | Email address on file |
| 13929498 | Name on file | Email address on file |
| 14980899 | Name on file | Email address on file |
| 14089525 | Name on file | Email address on file |
| 13758225 | Name on file | Email address on file |
| 14515616 | Name on file | Email address on file |
| 13184641 | Name on file | Email address on file |
| 13325170 | Name on file | Email address on file |
| 15193441 | Name on file | Email address on file |
| 13696633 | Name on file | Email address on file |
| 14348471 | Name on file | Email address on file |
| 13942391 | Name on file | Email address on file |
| 14222805 | Name on file | Email address on file |
| 13673155 | Name on file | Email address on file |
| 14289320 | Name on file | Email address on file |
| 14229176 | Name on file | Email address on file |
| 13183246 | Name on file | Email address on file |
| 14305478 | Name on file | Email address on file |
| 14059566 | Name on file | Email address on file |
| 14447901 | Name on file | Email address on file |
| 14301322 | Name on file | Email address on file |
| 15104068 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13607935 | Name on file | Email address on file |
| 13868742 | Name on file | Email address on file |
| 18329483 | Name on file | Email address on file |
| 15096028 | Name on file | Email address on file |
| 14987763 | Name on file | Email address on file |
| 15274091 | Name on file | Email address on file |
| 14241880 | Name on file | Email address on file |
| 15008903 | Name on file | Email address on file |
| 14627703 | Name on file | Email address on file |
| 13288860 | Name on file | Email address on file |
| 14357408 | Name on file | Email address on file |
| 14039474 | Name on file | Email address on file |
| 14170205 | Name on file | Email address on file |
| 13966023 | Name on file | Email address on file |
| 13307160 | Name on file | Email address on file |
| 14483230 | Name on file | Email address on file |
| 13832841 | Name on file | Email address on file |
| 14924531 | Name on file | Email address on file |
| 13305904 | Name on file | Email address on file |
| 14932815 | Name on file | Email address on file |
| 15236806 | Name on file | Email address on file |
| 14965591 | Name on file | Email address on file |
| 14587386 | Name on file | Email address on file |
| 14415330 | Name on file | Email address on file |
| 15405600 | Name on file | Email address on file |
| 13823728 | Name on file | Email address on file |
| 14338457 | Name on file | Email address on file |
| 13740815 | Name on file | Email address on file |
| 14310325 | Name on file | Email address on file |
| 14045132 | Name on file | Email address on file |
| 14288913 | Name on file | Email address on file |
| 14311493 | Name on file | Email address on file |
| 13729427 | Name on file | Email address on file |
| 14374745 | Name on file | Email address on file |
| 13547715 | Name on file | Email address on file |
| 13484564 | Name on file | Email address on file |
| 13822204 | Name on file | Email address on file |
| 15275758 | Name on file | Email address on file |
| 14394165 | Name on file | Email address on file |
| 14375089 | Name on file | Email address on file |
| 13255663 | Name on file | Email address on file |
| 15060115 | Name on file | Email address on file |
| 13736587 | Name on file | Email address on file |
| 14919249 | Name on file | Email address on file |
| 15166150 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14308514 | Name on file | Email address on file |
| 14472206 | Name on file | Email address on file |
| 14434899 | Name on file | Email address on file |
| 13258375 | Name on file | Email address on file |
| 14416463 | Name on file | Email address on file |
| 14533620 | Name on file | Email address on file |
| 13649901 | Name on file | Email address on file |
| 14384210 | Name on file | Email address on file |
| 14360556 | Name on file | Email address on file |
| 14463909 | Name on file | Email address on file |
| 13784586 | Name on file | Email address on file |
| 14414627 | Name on file | Email address on file |
| 14229925 | Name on file | Email address on file |
| 13756595 | Name on file | Email address on file |
| 14471195 | Name on file | Email address on file |
| 13724717 | Name on file | Email address on file |
| 14537941 | Name on file | Email address on file |
| 14058842 | Name on file | Email address on file |
| 14109448 | Name on file | Email address on file |
| 13399262 | Name on file | Email address on file |
| 13209303 | Name on file | Email address on file |
| 14522462 | Name on file | Email address on file |
| 13727593 | Name on file | Email address on file |
| 14332880 | Name on file | Email address on file |
| 14348461 | Name on file | Email address on file |
| 13592119 | Name on file | Email address on file |
| 14313637 | Name on file | Email address on file |
| 13196638 | Name on file | Email address on file |
| 14537186 | Name on file | Email address on file |
| 14413634 | Name on file | Email address on file |
| 15015297 | Name on file | Email address on file |
| 14998770 | Name on file | Email address on file |
| 14625056 | Name on file | Email address on file |
| 13358101 | Name on file | Email address on file |
| 15175126 | Name on file | Email address on file |
| 14005831 | Name on file | Email address on file |
| 14398160 | Name on file | Email address on file |
| 14478299 | Name on file | Email address on file |
| 14419099 | Name on file | Email address on file |
| 13709223 | Name on file | Email address on file |
| 15021683 | Name on file | Email address on file |
| 13703708 | Name on file | Email address on file |
| 13839295 | Name on file | Email address on file |
| 14264791 | Name on file | Email address on file |
| 15411882 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14107774 | Name on file | Email address on file |
| 13136898 | Name on file | Email address on file |
| 15408327 | Name on file | Email address on file |
| 14313329 | Name on file | Email address on file |
| 13481072 | Name on file | Email address on file |
| 13544110 | Name on file | Email address on file |
| 13938802 | Name on file | Email address on file |
| 15282872 | Name on file | Email address on file |
| 13479161 | Name on file | Email address on file |
| 14035931 | Name on file | Email address on file |
| 13753331 | Name on file | Email address on file |
| 14069423 | Name on file | Email address on file |
| 13477604 | Name on file | Email address on file |
| 13495195 | Name on file | Email address on file |
| 14270670 | Name on file | Email address on file |
| 15266482 | Name on file | Email address on file |
| 15062385 | Name on file | Email address on file |
| 15069253 | Name on file | Email address on file |
| 14463028 | Name on file | Email address on file |
| 14624844 | Name on file | Email address on file |
| 14961387 | Name on file | Email address on file |
| 14414550 | Name on file | Email address on file |
| 13844412 | Name on file | Email address on file |
| 13391384 | Name on file | Email address on file |
| 13496988 | Name on file | Email address on file |
| 14181558 | Name on file | Email address on file |
| 13162574 | Name on file | Email address on file |
| 15109600 | Name on file | Email address on file |
| 13285217 | Name on file | Email address on file |
| 14385484 | Name on file | Email address on file |
| 13584057 | Name on file | Email address on file |
| 14470677 | Name on file | Email address on file |
| 13619240 | Name on file | Email address on file |
| 13537661 | Name on file | Email address on file |
| 14163881 | Name on file | Email address on file |
| 13595990 | Name on file | Email address on file |
| 13447159 | Name on file | Email address on file |
| 13795105 | Name on file | Email address on file |
| 14390483 | Name on file | Email address on file |
| 14307092 | Name on file | Email address on file |
| 14450909 | Name on file | Email address on file |
| 14497385 | Name on file | Email address on file |
| 14534227 | Name on file | Email address on file |
| 15183323 | Name on file | Email address on file |
| 14316236 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14393774 | Name on file | Email address on file |
| 13508126 | Name on file | Email address on file |
| 14672855 | Name on file | Email address on file |
| 14674756 | Name on file | Email address on file |
| 13818388 | Name on file | Email address on file |
| 19016710 | Name on file | Email address on file |
| 19027152 | Name on file | Email address on file |
| 18255570 | Name on file | Email address on file |
| 18300881 | Name on file | Email address on file |
| 18250520 | Name on file | Email address on file |
| 14425008 | Name on file | Email address on file |
| 14132902 | Name on file | Email address on file |
| 14668693 | Name on file | Email address on file |
| 14448779 | Name on file | Email address on file |
| 14538282 | Name on file | Email address on file |
| 14344495 | Name on file | Email address on file |
| 13367249 | Name on file | Email address on file |
| 14629260 | Name on file | Email address on file |
| 14669881 | Name on file | Email address on file |
| 14676243 | Name on file | Email address on file |
| 13823926 | Name on file | Email address on file |
| 14515937 | Name on file | Email address on file |
| 14414839 | Name on file | Email address on file |
| 14374718 | Name on file | Email address on file |
| 14343414 | Name on file | Email address on file |
| 13609096 | Name on file | Email address on file |
| 14474849 | Name on file | Email address on file |
| 14507336 | Name on file | Email address on file |
| 15390842 | Name on file | Email address on file |
| 14439665 | Name on file | Email address on file |
| 14157912 | Name on file | Email address on file |
| 14507759 | Name on file | Email address on file |
| 14102885 | Name on file | Email address on file |
| 13506759 | Name on file | Email address on file |
| 14130619 | Name on file | Email address on file |
| 13667226 | Name on file | Email address on file |
| 14397111 | Name on file | Email address on file |
| 14319376 | Name on file | Email address on file |
| 13207232 | Name on file | Email address on file |
| 13442106 | Name on file | Email address on file |
| 14337702 | Name on file | Email address on file |
| 13623533 | Name on file | Email address on file |
| 13939228 | Name on file | Email address on file |
| 13670118 | Name on file | Email address on file |
| 14164502 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13773573 | Name on file | Email address on file |
| 13790816 | Name on file | Email address on file |
| 13682292 | Name on file | Email address on file |
| 14414391 | Name on file | Email address on file |
| 13788314 | Name on file | Email address on file |
| 13538704 | Name on file | Email address on file |
| 14371412 | Name on file | Email address on file |
| 14402338 | Name on file | Email address on file |
| 13837376 | Name on file | Email address on file |
| 14649048 | Name on file | Email address on file |
| 13774010 | Name on file | Email address on file |
| 13996364 | Name on file | Email address on file |
| 13202787 | Name on file | Email address on file |
| 13396564 | Name on file | Email address on file |
| 18998257 | Name on file | Email address on file |
| 14311993 | Name on file | Email address on file |
| 14222933 | Name on file | Email address on file |
| 22282584 | Name on file | Email address on file |
| 13534628 | Name on file | Email address on file |
| 13737700 | Name on file | Email address on file |
| 14975228 | Name on file | Email address on file |
| 14898319 | Name on file | Email address on file |
| 15189509 | Name on file | Email address on file |
| 14508282 | Name on file | Email address on file |
| 14500857 | Name on file | Email address on file |
| 14509582 | Name on file | Email address on file |
| 14676959 | Name on file | Email address on file |
| 13371882 | Name on file | Email address on file |
| 14080310 | Name on file | Email address on file |
| 14502588 | Name on file | Email address on file |
| 14330773 | Name on file | Email address on file |
| 14634899 | Name on file | Email address on file |
| 14377851 | Name on file | Email address on file |
| 14036221 | Name on file | Email address on file |
| 14599193 | Name on file | Email address on file |
| 14314824 | Name on file | Email address on file |
| 14529700 | Name on file | Email address on file |
| 14521326 | Name on file | Email address on file |
| 14301620 | Name on file | Email address on file |
| 14419755 | Name on file | Email address on file |
| 14533448 | Name on file | Email address on file |
| 14358557 | Name on file | Email address on file |
| 14500882 | Name on file | Email address on file |
| 14320324 | Name on file | Email address on file |
| 13817642 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13704847 | Name on file | Email address on file |
| 14464101 | Name on file | Email address on file |
| 14479713 | Name on file | Email address on file |
| 14418011 | Name on file | Email address on file |
| 14550309 | Name on file | Email address on file |
| 14544802 | Name on file | Email address on file |
| 14351852 | Name on file | Email address on file |
| 13824517 | Name on file | Email address on file |
| 14371719 | Name on file | Email address on file |
| 14430991 | Name on file | Email address on file |
| 18330971 | Name on file | Email address on file |
| 18964447 | Name on file | Email address on file |
| 13259614 | Name on file | Email address on file |
| 13347707 | Name on file | Email address on file |
| 15221639 | Name on file | Email address on file |
| 14420964 | Name on file | Email address on file |
| 13287821 | Name on file | Email address on file |
| 14382960 | Name on file | Email address on file |
| 14510362 | Name on file | Email address on file |
| 14424632 | Name on file | Email address on file |
| 14062305 | Name on file | Email address on file |
| 14521972 | Name on file | Email address on file |
| 14540086 | Name on file | Email address on file |
| 13796918 | Name on file | Email address on file |
| 14332717 | Name on file | Email address on file |
| 14385402 | Name on file | Email address on file |
| 14340911 | Name on file | Email address on file |
| 14113400 | Name on file | Email address on file |
| 14237269 | Name on file | Email address on file |
| 13672609 | Name on file | Email address on file |
| 13934755 | Name on file | Email address on file |
| 15080597 | Name on file | Email address on file |
| 14267248 | Name on file | Email address on file |
| 14417673 | Name on file | Email address on file |
| 14139759 | Name on file | Email address on file |
| 14201781 | Name on file | Email address on file |
| 13647581 | Name on file | Email address on file |
| 13309785 | Name on file | Email address on file |
| 13774898 | Name on file | Email address on file |
| 15374478 | Name on file | Email address on file |
| 13139829 | Name on file | Email address on file |
| 14301780 | Name on file | Email address on file |
| 15198925 | Name on file | Email address on file |
| 13593838 | Name on file | Email address on file |
| 14413504 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15394179 | Name on file | Email address on file |
| 13700283 | Name on file | Email address on file |
| 13426703 | Name on file | Email address on file |
| 13148994 | Name on file | Email address on file |
| 14628289 | Name on file | Email address on file |
| 14436911 | Name on file | Email address on file |
| 18980031 | Name on file | Email address on file |
| 18502479 | Name on file | Email address on file |
| 22103175 | Name on file | Email address on file |
| 18502485 | Name on file | Email address on file |
| 13272764 | Name on file | Email address on file |
| 15096642 | Name on file | Email address on file |
| 13605513 | Name on file | Email address on file |
| 14674888 | Name on file | Email address on file |
| 13576662 | Name on file | Email address on file |
| 15281968 | Name on file | Email address on file |
| 13331180 | Name on file | Email address on file |
| 13432051 | Name on file | Email address on file |
| 15185067 | Name on file | Email address on file |
| 15138753 | Name on file | Email address on file |
| 13777536 | Name on file | Email address on file |
| 13722056 | Name on file | Email address on file |
| 13183409 | Name on file | Email address on file |
| 13904392 | Name on file | Email address on file |
| 18260315 | Name on file | Email address on file |
| 13459264 | Name on file | Email address on file |
| 13258530 | Name on file | Email address on file |
| 14953585 | Name on file | Email address on file |
| 13563856 | Name on file | Email address on file |
| 15286187 | Name on file | Email address on file |
| 15288937 | Name on file | Email address on file |
| 14104529 | Name on file | Email address on file |
| 13714422 | Name on file | Email address on file |
| 15190107 | Name on file | Email address on file |
| 14055575 | Name on file | Email address on file |
| 15285312 | Name on file | Email address on file |
| 14537821 | Name on file | Email address on file |
| 14400493 | Name on file | Email address on file |
| 15279850 | Name on file | Email address on file |
| 13620773 | Name on file | Email address on file |
| 13190671 | Name on file | Email address on file |
| 13647831 | Name on file | Email address on file |
| 13380575 | Name on file | Email address on file |
| 14009681 | Name on file | Email address on file |
| 13677002 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15218492 | Name on file | Email address on file |
| 13718202 | Name on file | Email address on file |
| 15248271 | Name on file | Email address on file |
| 13467712 | Name on file | Email address on file |
| 15203519 | Name on file | Email address on file |
| 14897797 | Name on file | Email address on file |
| 13576279 | Name on file | Email address on file |
| 14315105 | Name on file | Email address on file |
| 13811848 | Name on file | Email address on file |
| 14601609 | Name on file | Email address on file |
| 13927602 | Name on file | Email address on file |
| 13786169 | Name on file | Email address on file |
| 15101434 | Name on file | Email address on file |
| 14910756 | Name on file | Email address on file |
| 14449503 | Name on file | Email address on file |
| 13966369 | Name on file | Email address on file |
| 13293216 | Name on file | Email address on file |
| 13742096 | Name on file | Email address on file |
| 14269522 | Name on file | Email address on file |
| 13891316 | Name on file | Email address on file |
| 13785979 | Name on file | Email address on file |
| 13511559 | Name on file | Email address on file |
| 13743018 | Name on file | Email address on file |
| 13982914 | Name on file | Email address on file |
| 15374206 | Name on file | Email address on file |
| 13507137 | Name on file | Email address on file |
| 14994837 | Name on file | Email address on file |
| 13177027 | Name on file | Email address on file |
| 15291079 | Name on file | Email address on file |
| 14971945 | Name on file | Email address on file |
| 15165762 | Name on file | Email address on file |
| 13820337 | Name on file | Email address on file |
| 13635491 | Name on file | Email address on file |
| 14925481 | Name on file | Email address on file |
| 14032351 | Name on file | Email address on file |
| 15279861 | Name on file | Email address on file |
| 13632886 | Name on file | Email address on file |
| 15409373 | Name on file | Email address on file |
| 14446011 | Name on file | Email address on file |
| 14587076 | Name on file | Email address on file |
| 15012030 | Name on file | Email address on file |
| 14928533 | Name on file | Email address on file |
| 13991618 | Name on file | Email address on file |
| 15280487 | Name on file | Email address on file |
| 13182091 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18984839 | Name on file | Email address on file |
| 14069619 | Name on file | Email address on file |
| 13290865 | Name on file | Email address on file |
| 14040603 | Name on file | Email address on file |
| 14958688 | Name on file | Email address on file |
| 14325871 | Name on file | Email address on file |
| 14411971 | Name on file | Email address on file |
| 15384179 | Name on file | Email address on file |
| 15395328 | Name on file | Email address on file |
| 18977184 | Name on file | Email address on file |
| 14310318 | Name on file | Email address on file |
| 15292544 | Name on file | Email address on file |
| 14455828 | Name on file | Email address on file |
| 13923409 | Name on file | Email address on file |
| 15555764 | Name on file | Email address on file |
| 14316578 | Name on file | Email address on file |
| 15219677 | Name on file | Email address on file |
| 15011811 | Name on file | Email address on file |
| 15020342 | Name on file | Email address on file |
| 13460169 | Name on file | Email address on file |
| 13291066 | Name on file | Email address on file |
| 13663988 | Name on file | Email address on file |
| 15361684 | Name on file | Email address on file |
| 13553162 | Name on file | Email address on file |
| 13730129 | Name on file | Email address on file |
| 13737763 | Name on file | Email address on file |
| 15380269 | Name on file | Email address on file |
| 13181004 | Name on file | Email address on file |
| 13640909 | Name on file | Email address on file |
| 15128103 | Name on file | Email address on file |
| 14318145 | Name on file | Email address on file |
| 15389533 | Name on file | Email address on file |
| 14254035 | Name on file | Email address on file |
| 15285676 | Name on file | Email address on file |
| 15250292 | Name on file | Email address on file |
| 13959355 | Name on file | Email address on file |
| 15175443 | Name on file | Email address on file |
| 13958903 | Name on file | Email address on file |
| 15181324 | Name on file | Email address on file |
| 14105174 | Name on file | Email address on file |
| 14326781 | Name on file | Email address on file |
| 13326289 | Name on file | Email address on file |
| 14306646 | Name on file | Email address on file |
| 15229906 | Name on file | Email address on file |
| 14398146 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13169832 | Name on file | Email address on file |
| 15234287 | Name on file | Email address on file |
| 15246007 | Name on file | Email address on file |
| 13740608 | Name on file | Email address on file |
| 15289298 | Name on file | Email address on file |
| 14952548 | Name on file | Email address on file |
| 18328843 | Name on file | Email address on file |
| 15041788 | Name on file | Email address on file |
| 14535749 | Name on file | Email address on file |
| 14346673 | Name on file | Email address on file |
| 14348329 | Name on file | Email address on file |
| 13419151 | Name on file | Email address on file |
| 13200841 | Name on file | Email address on file |
| 13573038 | Name on file | Email address on file |
| 15066025 | Name on file | Email address on file |
| 13660372 | Name on file | Email address on file |
| 14103977 | Name on file | Email address on file |
| 14122259 | Name on file | Email address on file |
| 13717748 | Name on file | Email address on file |
| 14308276 | Name on file | Email address on file |
| 14051703 | Name on file | Email address on file |
| 15085081 | Name on file | Email address on file |
| 13903799 | Name on file | Email address on file |
| 15015386 | Name on file | Email address on file |
| 14375032 | Name on file | Email address on file |
| 14930999 | Name on file | Email address on file |
| 13514785 | Name on file | Email address on file |
| 14335944 | Name on file | Email address on file |
| 14022119 | Name on file | Email address on file |
| 14659690 | Name on file | Email address on file |
| 13261135 | Name on file | Email address on file |
| 13804025 | Name on file | Email address on file |
| 14348802 | Name on file | Email address on file |
| 14140660 | Name on file | Email address on file |
| 14454652 | Name on file | Email address on file |
| 14157932 | Name on file | Email address on file |
| 14358915 | Name on file | Email address on file |
| 13324957 | Name on file | Email address on file |
| 14524914 | Name on file | Email address on file |
| 13152442 | Name on file | Email address on file |
| 15230322 | Name on file | Email address on file |
| 13174044 | Name on file | Email address on file |
| 15268762 | Name on file | Email address on file |
| 14903511 | Name on file | Email address on file |
| 15280574 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15371852 | Name on file | Email address on file |
| 14030518 | Name on file | Email address on file |
| 14325141 | Name on file | Email address on file |
| 14325906 | Name on file | Email address on file |
| 14318520 | Name on file | Email address on file |
| 13295619 | Name on file | Email address on file |
| 14443448 | Name on file | Email address on file |
| 14516704 | Name on file | Email address on file |
| 14545551 | Name on file | Email address on file |
| 18302324 | Name on file | Email address on file |
| 14528865 | Name on file | Email address on file |
| 13384808 | Name on file | Email address on file |
| 13909419 | Name on file | Email address on file |
| 14102250 | Name on file | Email address on file |
| 15085754 | Name on file | Email address on file |
| 13828789 | Name on file | Email address on file |
| 14253807 | Name on file | Email address on file |
| 13357568 | Name on file | Email address on file |
| 13409490 | Name on file | Email address on file |
| 13934846 | Name on file | Email address on file |
| 15110503 | Name on file | Email address on file |
| 13605007 | Name on file | Email address on file |
| 13802165 | Name on file | Email address on file |
| 13553180 | Name on file | Email address on file |
| 13944015 | Name on file | Email address on file |
| 14283912 | Name on file | Email address on file |
| 14931458 | Name on file | Email address on file |
| 13363147 | Name on file | Email address on file |
| 15278359 | Name on file | Email address on file |
| 13339413 | Name on file | Email address on file |
| 13737887 | Name on file | Email address on file |
| 14084456 | Name on file | Email address on file |
| 14061010 | Name on file | Email address on file |
| 14118499 | Name on file | Email address on file |
| 14240617 | Name on file | Email address on file |
| 13208750 | Name on file | Email address on file |
| 13931467 | Name on file | Email address on file |
| 14197479 | Name on file | Email address on file |
| 15279164 | Name on file | Email address on file |
| 14901530 | Name on file | Email address on file |
| 15197992 | Name on file | Email address on file |
| 14998158 | Name on file | Email address on file |
| 15272782 | Name on file | Email address on file |
| 13210043 | Name on file | Email address on file |
| 14990113 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15267548 | Name on file | Email address on file |
| 13875751 | Name on file | Email address on file |
| 15085343 | Name on file | Email address on file |
| 13462431 | Name on file | Email address on file |
| 14218920 | Name on file | Email address on file |
| 18963960 | Name on file | Email address on file |
| 13186016 | Name on file | Email address on file |
| 14672821 | Name on file | Email address on file |
| 13821510 | Name on file | Email address on file |
| 14595797 | Name on file | Email address on file |
| 14945228 | Name on file | Email address on file |
| 13401291 | Name on file | Email address on file |
| 14527703 | Name on file | Email address on file |
| 14628363 | Name on file | Email address on file |
| 14428079 | Name on file | Email address on file |
| 19003861 | Name on file | Email address on file |
| 14137375 | Name on file | Email address on file |
| 14198318 | Name on file | Email address on file |
| 14543878 | Name on file | Email address on file |
| 14211642 | Name on file | Email address on file |
| 14621695 | Name on file | Email address on file |
| 14640665 | Name on file | Email address on file |
| 14589791 | Name on file | Email address on file |
| 14548705 | Name on file | Email address on file |
| 14378720 | Name on file | Email address on file |
| 14176423 | Name on file | Email address on file |
| 13454888 | Name on file | Email address on file |
| 14482715 | Name on file | Email address on file |
| 14676145 | Name on file | Email address on file |
| 14384551 | Name on file | Email address on file |
| 14318496 | Name on file | Email address on file |
| 13982772 | Name on file | Email address on file |
| 14403849 | Name on file | Email address on file |
| 18338535 | Name on file | Email address on file |
| 13200583 | Name on file | Email address on file |
| 14657703 | Name on file | Email address on file |
| 13341100 | Name on file | Email address on file |
| 13483619 | Name on file | Email address on file |
| 14261714 | Name on file | Email address on file |
| 15163735 | Name on file | Email address on file |
| 14122794 | Name on file | Email address on file |
| 15374937 | Name on file | Email address on file |
| 15053752 | Name on file | Email address on file |
| 15268285 | Name on file | Email address on file |
| 13408287 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15245587 | Name on file | Email address on file |
| 15208021 | Name on file | Email address on file |
| 15173893 | Name on file | Email address on file |
| 13293159 | Name on file | Email address on file |
| 13767154 | Name on file | Email address on file |
| 15146286 | Name on file | Email address on file |
| 14357176 | Name on file | Email address on file |
| 13992915 | Name on file | Email address on file |
| 13643128 | Name on file | Email address on file |
| 14472961 | Name on file | Email address on file |
| 13390216 | Name on file | Email address on file |
| 15144485 | Name on file | Email address on file |
| 13553973 | Name on file | Email address on file |
| 13859983 | Name on file | Email address on file |
| 13161903 | Name on file | Email address on file |
| 13925356 | Name on file | Email address on file |
| 14072803 | Name on file | Email address on file |
| 13944028 | Name on file | Email address on file |
| 15057509 | Name on file | Email address on file |
| 13555487 | Name on file | Email address on file |
| 14269335 | Name on file | Email address on file |
| 14242142 | Name on file | Email address on file |
| 14260190 | Name on file | Email address on file |
| 13988733 | Name on file | Email address on file |
| 13729378 | Name on file | Email address on file |
| 15213228 | Name on file | Email address on file |
| 14655259 | Name on file | Email address on file |
| 14327905 | Name on file | Email address on file |
| 13342204 | Name on file | Email address on file |
| 13226132 | Name on file | Email address on file |
| 14548356 | Name on file | Email address on file |
| 14491256 | Name on file | Email address on file |
| 13630520 | Name on file | Email address on file |
| 15131404 | Name on file | Email address on file |
| 14677145 | Name on file | Email address on file |
| 13852651 | Name on file | Email address on file |
| 14171802 | Name on file | Email address on file |
| 13185624 | Name on file | Email address on file |
| 18290893 | Name on file | Email address on file |
| 18972214 | Name on file | Email address on file |
| 13685357 | Name on file | Email address on file |
| 15178805 | Name on file | Email address on file |
| 14053743 | Name on file | Email address on file |
| 13576732 | Name on file | Email address on file |
| 14651751 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14456237 | Name on file | Email address on file |
| 13490988 | Name on file | Email address on file |
| 14262373 | Name on file | Email address on file |
| 13369630 | Name on file | Email address on file |
| 14403945 | Name on file | Email address on file |
| 13881589 | Name on file | Email address on file |
| 14471226 | Name on file | Email address on file |
| 14542896 | Name on file | Email address on file |
| 13734639 | Name on file | Email address on file |
| 14105188 | Name on file | Email address on file |
| 14506082 | Name on file | Email address on file |
| 14309465 | Name on file | Email address on file |
| 15412040 | Name on file | Email address on file |
| 14384558 | Name on file | Email address on file |
| 13826508 | Name on file | Email address on file |
| 14164137 | Name on file | Email address on file |
| 16851463 | Name on file | Email address on file |
| 14630687 | Name on file | Email address on file |
| 13480634 | Name on file | Email address on file |
| 13503962 | Name on file | Email address on file |
| 13237968 | Name on file | Email address on file |
| 13424585 | Name on file | Email address on file |
| 13890408 | Name on file | Email address on file |
| 13246200 | Name on file | Email address on file |
| 14446094 | Name on file | Email address on file |
| 13645277 | Name on file | Email address on file |
| 13728027 | Name on file | Email address on file |
| 13858539 | Name on file | Email address on file |
| 14601385 | Name on file | Email address on file |
| 15206070 | Name on file | Email address on file |
| 14587539 | Name on file | Email address on file |
| 14378477 | Name on file | Email address on file |
| 14020673 | Name on file | Email address on file |
| 15385013 | Name on file | Email address on file |
| 15182321 | Name on file | Email address on file |
| 15021883 | Name on file | Email address on file |
| 15376051 | Name on file | Email address on file |
| 14286223 | Name on file | Email address on file |
| 14013054 | Name on file | Email address on file |
| 13530383 | Name on file | Email address on file |
| 13197369 | Name on file | Email address on file |
| 14378138 | Name on file | Email address on file |
| 13466332 | Name on file | Email address on file |
| 14157239 | Name on file | Email address on file |
| 13779667 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14351206 | Name on file | Email address on file |
| 13738925 | Name on file | Email address on file |
| 14913677 | Name on file | Email address on file |
| 13922054 | Name on file | Email address on file |
| 15273340 | Name on file | Email address on file |
| 18324118 | Name on file | Email address on file |
| 13664630 | Name on file | Email address on file |
| 13825899 | Name on file | Email address on file |
| 14278316 | Name on file | Email address on file |
| 13527713 | Name on file | Email address on file |
| 15276177 | Name on file | Email address on file |
| 13877755 | Name on file | Email address on file |
| 14130574 | Name on file | Email address on file |
| 18266231 | Name on file | Email address on file |
| 14342484 | Name on file | Email address on file |
| 14389550 | Name on file | Email address on file |
| 13677871 | Name on file | Email address on file |
| 14409589 | Name on file | Email address on file |
| 13395297 | Name on file | Email address on file |
| 18954225 | Name on file | Email address on file |
| 13930698 | Name on file | Email address on file |
| 14947242 | Name on file | Email address on file |
| 14130342 | Name on file | Email address on file |
| 14346425 | Name on file | Email address on file |
| 14188868 | Name on file | Email address on file |
| 13416701 | Name on file | Email address on file |
| 13444883 | Name on file | Email address on file |
| 14452086 | Name on file | Email address on file |
| 13519721 | Name on file | Email address on file |
| 15008098 | Name on file | Email address on file |
| 15015514 | Name on file | Email address on file |
| 13794207 | Name on file | Email address on file |
| 14380779 | Name on file | Email address on file |
| 14186456 | Name on file | Email address on file |
| 14532918 | Name on file | Email address on file |
| 15263577 | Name on file | Email address on file |
| 13341505 | Name on file | Email address on file |
| 14294215 | Name on file | Email address on file |
| 14392772 | Name on file | Email address on file |
| 14085068 | Name on file | Email address on file |
| 14669437 | Name on file | Email address on file |
| 14419643 | Name on file | Email address on file |
| 15375835 | Name on file | Email address on file |
| 14004146 | Name on file | Email address on file |
| 14932911 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15144810 | Name on file | Email address on file |
| 13154365 | Name on file | Email address on file |
| 14220921 | Name on file | Email address on file |
| 13498913 | Name on file | Email address on file |
| 13966784 | Name on file | Email address on file |
| 14413627 | Name on file | Email address on file |
| 14387097 | Name on file | Email address on file |
| 15049134 | Name on file | Email address on file |
| 15287800 | Name on file | Email address on file |
| 15400422 | Name on file | Email address on file |
| 18332792 | Name on file | Email address on file |
| 15202817 | Name on file | Email address on file |
| 15172562 | Name on file | Email address on file |
| 13358237 | Name on file | Email address on file |
| 18274752 | Name on file | Email address on file |
| 15273587 | Name on file | Email address on file |
| 13574678 | Name on file | Email address on file |
| 14611491 | Name on file | Email address on file |
| 14447846 | Name on file | Email address on file |
| 14904519 | Name on file | Email address on file |
| 13856093 | Name on file | Email address on file |
| 14382869 | Name on file | Email address on file |
| 14306224 | Name on file | Email address on file |
| 13767999 | Name on file | Email address on file |
| 14295798 | Name on file | Email address on file |
| 14431083 | Name on file | Email address on file |
| 14164055 | Name on file | Email address on file |
| 14240753 | Name on file | Email address on file |
| 14416994 | Name on file | Email address on file |
| 14288203 | Name on file | Email address on file |
| 13890245 | Name on file | Email address on file |
| 13886273 | Name on file | Email address on file |
| 14287614 | Name on file | Email address on file |
| 14125166 | Name on file | Email address on file |
| 14649454 | Name on file | Email address on file |
| 13196817 | Name on file | Email address on file |
| 14584682 | Name on file | Email address on file |
| 18330724 | Name on file | Email address on file |
| 13152757 | Name on file | Email address on file |
| 15132519 | Name on file | Email address on file |
| 15126857 | Name on file | Email address on file |
| 18940756 | Name on file | Email address on file |
| 14301791 | Name on file | Email address on file |
| 13540515 | Name on file | Email address on file |
| 15178577 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14440047 | Name on file | Email address on file |
| 14007636 | Name on file | Email address on file |
| 14388876 | Name on file | Email address on file |
| 14369127 | Name on file | Email address on file |
| 14405370 | Name on file | Email address on file |
| 13635069 | Name on file | Email address on file |
| 14454404 | Name on file | Email address on file |
| 14461220 | Name on file | Email address on file |
| 13317322 | Name on file | Email address on file |
| 13245095 | Name on file | Email address on file |
| 14322110 | Name on file | Email address on file |
| 14494722 | Name on file | Email address on file |
| 13888902 | Name on file | Email address on file |
| 14145706 | Name on file | Email address on file |
| 13646799 | Name on file | Email address on file |
| 13692103 | Name on file | Email address on file |
| 13811139 | Name on file | Email address on file |
| 13650457 | Name on file | Email address on file |
| 14374891 | Name on file | Email address on file |
| 13997489 | Name on file | Email address on file |
| 14320208 | Name on file | Email address on file |
| 14119687 | Name on file | Email address on file |
| 14609881 | Name on file | Email address on file |
| 13437885 | Name on file | Email address on file |
| 14609187 | Name on file | Email address on file |
| 14351967 | Name on file | Email address on file |
| 14008592 | Name on file | Email address on file |
| 13975598 | Name on file | Email address on file |
| 15175152 | Name on file | Email address on file |
| 14157360 | Name on file | Email address on file |
| 14435357 | Name on file | Email address on file |
| 14484828 | Name on file | Email address on file |
| 15206861 | Name on file | Email address on file |
| 14173982 | Name on file | Email address on file |
| 13244471 | Name on file | Email address on file |
| 13954456 | Name on file | Email address on file |
| 14387344 | Name on file | Email address on file |
| 14316644 | Name on file | Email address on file |
| 13507708 | Name on file | Email address on file |
| 16863412 | Name on file | Email address on file |
| 13815969 | Name on file | Email address on file |
| 13439510 | Name on file | Email address on file |
| 16856425 | Name on file | Email address on file |
| 13281110 | Name on file | Email address on file |
| 19021576 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15203386 | Name on file | Email address on file |
| 14527425 | Name on file | Email address on file |
| 15284438 | Name on file | Email address on file |
| 13169511 | Name on file | Email address on file |
| 14518178 | Name on file | Email address on file |
| 13928952 | Name on file | Email address on file |
| 15138450 | Name on file | Email address on file |
| 14678437 | Name on file | Email address on file |
| 13431103 | Name on file | Email address on file |
| 14355887 | Name on file | Email address on file |
| 18337196 | Name on file | Email address on file |
| 13657132 | Name on file | Email address on file |
| 15060762 | Name on file | Email address on file |
| 14609435 | Name on file | Email address on file |
| 13918228 | Name on file | Email address on file |
| 13418520 | Name on file | Email address on file |
| 13296326 | Name on file | Email address on file |
| 14613217 | Name on file | Email address on file |
| 14399224 | Name on file | Email address on file |
| 15081292 | Name on file | Email address on file |
| 13883959 | Name on file | Email address on file |
| 13728683 | Name on file | Email address on file |
| 13726191 | Name on file | Email address on file |
| 14938961 | Name on file | Email address on file |
| 15145257 | Name on file | Email address on file |
| 15096945 | Name on file | Email address on file |
| 15062596 | Name on file | Email address on file |
| 14057246 | Name on file | Email address on file |
| 13643234 | Name on file | Email address on file |
| 14974604 | Name on file | Email address on file |
| 13792461 | Name on file | Email address on file |
| 13510140 | Name on file | Email address on file |
| 13774888 | Name on file | Email address on file |
| 13938936 | Name on file | Email address on file |
| 15275781 | Name on file | Email address on file |
| 13400953 | Name on file | Email address on file |
| 19002405 | Name on file | Email address on file |
| 18964443 | Name on file | Email address on file |
| 15146277 | Name on file | Email address on file |
| 15062971 | Name on file | Email address on file |
| 15240616 | Name on file | Email address on file |
| 14946802 | Name on file | Email address on file |
| 15108450 | Name on file | Email address on file |
| 15187715 | Name on file | Email address on file |
| 14951473 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14920647 | Name on file | Email address on file |
| 14913884 | Name on file | Email address on file |
| 15277095 | Name on file | Email address on file |
| 15053157 | Name on file | Email address on file |
| 13297150 | Name on file | Email address on file |
| 14427075 | Name on file | Email address on file |
| 14962391 | Name on file | Email address on file |
| 15194850 | Name on file | Email address on file |
| 13522333 | Name on file | Email address on file |
| 14467101 | Name on file | Email address on file |
| 13593210 | Name on file | Email address on file |
| 13309192 | Name on file | Email address on file |
| 15050142 | Name on file | Email address on file |
| 18338781 | Name on file | Email address on file |
| 13847465 | Name on file | Email address on file |
| 14012940 | Name on file | Email address on file |
| 15072311 | Name on file | Email address on file |
| 14615716 | Name on file | Email address on file |
| 14072379 | Name on file | Email address on file |
| 15371769 | Name on file | Email address on file |
| 14530669 | Name on file | Email address on file |
| 13246956 | Name on file | Email address on file |
| 13866186 | Name on file | Email address on file |
| 14192910 | Name on file | Email address on file |
| 13912692 | Name on file | Email address on file |
| 15074029 | Name on file | Email address on file |
| 15210819 | Name on file | Email address on file |
| 14200445 | Name on file | Email address on file |
| 15394726 | Name on file | Email address on file |
| 13507891 | Name on file | Email address on file |
| 14277577 | Name on file | Email address on file |
| 14081875 | Name on file | Email address on file |
| 15288018 | Name on file | Email address on file |
| 14682328 | Name on file | Email address on file |
| 13349094 | Name on file | Email address on file |
| 22152940 | Name on file | Email address on file |
| 13833072 | Name on file | Email address on file |
| 15381517 | Name on file | Email address on file |
| 18322745 | Name on file | Email address on file |
| 14668377 | Name on file | Email address on file |
| 14491492 | Name on file | Email address on file |
| 14462998 | Name on file | Email address on file |
| 15230004 | Name on file | Email address on file |
| 14302938 | Name on file | Email address on file |
| 14275023 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13601167 | Name on file | Email address on file |
| 13832749 | Name on file | Email address on file |
| 13215447 | Name on file | Email address on file |
| 13779646 | Name on file | Email address on file |
| 13474138 | Name on file | Email address on file |
| 14600821 | Name on file | Email address on file |
| 14212340 | Name on file | Email address on file |
| 13206572 | Name on file | Email address on file |
| 14661129 | Name on file | Email address on file |
| 14396664 | Name on file | Email address on file |
| 15375264 | Name on file | Email address on file |
| 13508093 | Name on file | Email address on file |
| 13816166 | Name on file | Email address on file |
| 13590386 | Name on file | Email address on file |
| 15374089 | Name on file | Email address on file |
| 13365360 | Name on file | Email address on file |
| 14037621 | Name on file | Email address on file |
| 15366825 | Name on file | Email address on file |
| 15363384 | Name on file | Email address on file |
| 14122175 | Name on file | Email address on file |
| 13156187 | Name on file | Email address on file |
| 15360076 | Name on file | Email address on file |
| 14189208 | Name on file | Email address on file |
| 22410988 | Name on file | Email address on file |
| 14675589 | Name on file | Email address on file |
| 14047908 | Name on file | Email address on file |
| 13936096 | Name on file | Email address on file |
| 18260580 | Name on file | Email address on file |
| 15131841 | Name on file | Email address on file |
| 15110082 | Name on file | Email address on file |
| 14666469 | Name on file | Email address on file |
| 13933122 | Name on file | Email address on file |
| 14487950 | Name on file | Email address on file |
| 13791578 | Name on file | Email address on file |
| 15411871 | Name on file | Email address on file |
| 14449156 | Name on file | Email address on file |
| 13633799 | Name on file | Email address on file |
| 13913007 | Name on file | Email address on file |
| 13330455 | Name on file | Email address on file |
| 13532578 | Name on file | Email address on file |
| 13626510 | Name on file | Email address on file |
| 13283440 | Name on file | Email address on file |
| 14543920 | Name on file | Email address on file |
| 14662676 | Name on file | Email address on file |
| 14189146 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13339442 | Name on file | Email address on file |
| 15031763 | Name on file | Email address on file |
| 15272973 | Name on file | Email address on file |
| 15281269 | Name on file | Email address on file |
| 13724929 | Name on file | Email address on file |
| 15140402 | Name on file | Email address on file |
| 14948159 | Name on file | Email address on file |
| 15271257 | Name on file | Email address on file |
| 15249896 | Name on file | Email address on file |
| 13278939 | Name on file | Email address on file |
| 14641782 | Name on file | Email address on file |
| 14099787 | Name on file | Email address on file |
| 13500319 | Name on file | Email address on file |
| 15085486 | Name on file | Email address on file |
| 14904031 | Name on file | Email address on file |
| 13815340 | Name on file | Email address on file |
| 13149727 | Name on file | Email address on file |
| 13417522 | Name on file | Email address on file |
| 13950636 | Name on file | Email address on file |
| 13324980 | Name on file | Email address on file |
| 13615125 | Name on file | Email address on file |
| 13829430 | Name on file | Email address on file |
| 14442279 | Name on file | Email address on file |
| 14594569 | Name on file | Email address on file |
| 14116590 | Name on file | Email address on file |
| 13400999 | Name on file | Email address on file |
| 13730177 | Name on file | Email address on file |
| 13776347 | Name on file | Email address on file |
| 13359854 | Name on file | Email address on file |
| 13815332 | Name on file | Email address on file |
| 15009582 | Name on file | Email address on file |
| 13478574 | Name on file | Email address on file |
| 13675251 | Name on file | Email address on file |
| 14921974 | Name on file | Email address on file |
| 15081661 | Name on file | Email address on file |
| 15154169 | Name on file | Email address on file |
| 15097102 | Name on file | Email address on file |
| 15115646 | Name on file | Email address on file |
| 14902847 | Name on file | Email address on file |
| 15283744 | Name on file | Email address on file |
| 14523711 | Name on file | Email address on file |
| 13871380 | Name on file | Email address on file |
| 15259890 | Name on file | Email address on file |
| 13597515 | Name on file | Email address on file |
| 14903248 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14922986 | Name on file | Email address on file |
| 15186920 | Name on file | Email address on file |
| 14514892 | Name on file | Email address on file |
| 13408196 | Name on file | Email address on file |
| 15122941 | Name on file | Email address on file |
| 18981014 | Name on file | Email address on file |
| 15292286 | Name on file | Email address on file |
| 15276666 | Name on file | Email address on file |
| 15020379 | Name on file | Email address on file |
| 15210980 | Name on file | Email address on file |
| 15271345 | Name on file | Email address on file |
| 14916652 | Name on file | Email address on file |
| 14372687 | Name on file | Email address on file |
| 13181687 | Name on file | Email address on file |
| 14495508 | Name on file | Email address on file |
| 15112942 | Name on file | Email address on file |
| 15130180 | Name on file | Email address on file |
| 15265130 | Name on file | Email address on file |
| 13827889 | Name on file | Email address on file |
| 14324669 | Name on file | Email address on file |
| 14422979 | Name on file | Email address on file |
| 14462630 | Name on file | Email address on file |
| 13487368 | Name on file | Email address on file |
| 15007491 | Name on file | Email address on file |
| 18963519 | Name on file | Email address on file |
| 14930021 | Name on file | Email address on file |
| 13160448 | Name on file | Email address on file |
| 14315322 | Name on file | Email address on file |
| 14425909 | Name on file | Email address on file |
| 15405205 | Name on file | Email address on file |
| 14989090 | Name on file | Email address on file |
| 15238556 | Name on file | Email address on file |
| 13354123 | Name on file | Email address on file |
| 14529427 | Name on file | Email address on file |
| 14314586 | Name on file | Email address on file |
| 18981679 | Name on file | Email address on file |
| 15280858 | Name on file | Email address on file |
| 15049024 | Name on file | Email address on file |
| 15081882 | Name on file | Email address on file |
| 13895744 | Name on file | Email address on file |
| 15289958 | Name on file | Email address on file |
| 15148289 | Name on file | Email address on file |
| 13561728 | Name on file | Email address on file |
| 13617209 | Name on file | Email address on file |
| 15133033 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15092672 | Name on file | Email address on file |
| 15073740 | Name on file | Email address on file |
| 15244202 | Name on file | Email address on file |
| 15395480 | Name on file | Email address on file |
| 14959220 | Name on file | Email address on file |
| 15289324 | Name on file | Email address on file |
| 14432216 | Name on file | Email address on file |
| 15041812 | Name on file | Email address on file |
| 18304128 | Name on file | Email address on file |
| 14281772 | Name on file | Email address on file |
| 14120578 | Name on file | Email address on file |
| 22152979 | Name on file | Email address on file |
| 15053864 | Name on file | Email address on file |
| 15267592 | Name on file | Email address on file |
| 15016767 | Name on file | Email address on file |
| 15150561 | Name on file | Email address on file |
| 13354915 | Name on file | Email address on file |
| 15274588 | Name on file | Email address on file |
| 15282810 | Name on file | Email address on file |
| 13724728 | Name on file | Email address on file |
| 15265541 | Name on file | Email address on file |
| 14354132 | Name on file | Email address on file |
| 13691748 | Name on file | Email address on file |
| 13184554 | Name on file | Email address on file |
| 15177226 | Name on file | Email address on file |
| 14506621 | Name on file | Email address on file |
| 14926664 | Name on file | Email address on file |
| 15405035 | Name on file | Email address on file |
| 13593227 | Name on file | Email address on file |
| 15078246 | Name on file | Email address on file |
| 14446266 | Name on file | Email address on file |
| 15231314 | Name on file | Email address on file |
| 14201962 | Name on file | Email address on file |
| 14625886 | Name on file | Email address on file |
| 14635256 | Name on file | Email address on file |
| 13352383 | Name on file | Email address on file |
| 14582538 | Name on file | Email address on file |
| 14634757 | Name on file | Email address on file |
| 14554508 | Name on file | Email address on file |
| 18255180 | Name on file | Email address on file |
| 15226585 | Name on file | Email address on file |
| 15205368 | Name on file | Email address on file |
| 18942856 | Name on file | Email address on file |
| 13311939 | Name on file | Email address on file |
| 13961972 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14537401 | Name on file | Email address on file |
| 15144156 | Name on file | Email address on file |
| 14596837 | Name on file | Email address on file |
| 22103179 | Name on file | Email address on file |
| 14622324 | Name on file | Email address on file |
| 14314683 | Name on file | Email address on file |
| 14421704 | Name on file | Email address on file |
| 13883591 | Name on file | Email address on file |
| 14483649 | Name on file | Email address on file |
| 13180797 | Name on file | Email address on file |
| 15292409 | Name on file | Email address on file |
| 14107475 | Name on file | Email address on file |
| 14178009 | Name on file | Email address on file |
| 13928078 | Name on file | Email address on file |
| 13951566 | Name on file | Email address on file |
| 14409309 | Name on file | Email address on file |
| 13398636 | Name on file | Email address on file |
| 14272770 | Name on file | Email address on file |
| 15389607 | Name on file | Email address on file |
| 14623484 | Name on file | Email address on file |
| 13285719 | Name on file | Email address on file |
| 14560702 | Name on file | Email address on file |
| 13901731 | Name on file | Email address on file |
| 15239940 | Name on file | Email address on file |
| 15054356 | Name on file | Email address on file |
| 13188496 | Name on file | Email address on file |
| 14366512 | Name on file | Email address on file |
| 14100708 | Name on file | Email address on file |
| 14103126 | Name on file | Email address on file |
| 15263727 | Name on file | Email address on file |
| 15248491 | Name on file | Email address on file |
| 14537501 | Name on file | Email address on file |
| 13690046 | Name on file | Email address on file |
| 13217743 | Name on file | Email address on file |
| 13850453 | Name on file | Email address on file |
| 13679800 | Name on file | Email address on file |
| 15266094 | Name on file | Email address on file |
| 14262101 | Name on file | Email address on file |
| 14928647 | Name on file | Email address on file |
| 15009230 | Name on file | Email address on file |
| 15049152 | Name on file | Email address on file |
| 13638826 | Name on file | Email address on file |
| 15217161 | Name on file | Email address on file |
| 13229826 | Name on file | Email address on file |
| 13551660 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14629679 | Name on file | Email address on file |
| 15092883 | Name on file | Email address on file |
| 13326250 | Name on file | Email address on file |
| 15259976 | Name on file | Email address on file |
| 13354431 | Name on file | Email address on file |
| 14379483 | Name on file | Email address on file |
| 13912536 | Name on file | Email address on file |
| 14198907 | Name on file | Email address on file |
| 14535767 | Name on file | Email address on file |
| 14296009 | Name on file | Email address on file |
| 14331907 | Name on file | Email address on file |
| 14323906 | Name on file | Email address on file |
| 15210718 | Name on file | Email address on file |
| 15268693 | Name on file | Email address on file |
| 13252918 | Name on file | Email address on file |
| 13685661 | Name on file | Email address on file |
| 14166888 | Name on file | Email address on file |
| 14994164 | Name on file | Email address on file |
| 15038697 | Name on file | Email address on file |
| 14323856 | Name on file | Email address on file |
| 13326942 | Name on file | Email address on file |
| 13460131 | Name on file | Email address on file |
| 13241731 | Name on file | Email address on file |
| 13599443 | Name on file | Email address on file |
| 15223712 | Name on file | Email address on file |
| 15216386 | Name on file | Email address on file |
| 14471884 | Name on file | Email address on file |
| 13522977 | Name on file | Email address on file |
| 14250540 | Name on file | Email address on file |
| 15364062 | Name on file | Email address on file |
| 14937924 | Name on file | Email address on file |
| 13152827 | Name on file | Email address on file |
| 14429804 | Name on file | Email address on file |
| 13649713 | Name on file | Email address on file |
| 14312777 | Name on file | Email address on file |
| 13264843 | Name on file | Email address on file |
| 14205270 | Name on file | Email address on file |
| 15173831 | Name on file | Email address on file |
| 14310403 | Name on file | Email address on file |
| 13286666 | Name on file | Email address on file |
| 15250841 | Name on file | Email address on file |
| 13408059 | Name on file | Email address on file |
| 15169573 | Name on file | Email address on file |
| 13962983 | Name on file | Email address on file |
| 14899079 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14268205 | Name on file | Email address on file |
| 14175046 | Name on file | Email address on file |
| 14644975 | Name on file | Email address on file |
| 15086693 | Name on file | Email address on file |
| 13481081 | Name on file | Email address on file |
| 14988038 | Name on file | Email address on file |
| 13941585 | Name on file | Email address on file |
| 15133047 | Name on file | Email address on file |
| 13220614 | Name on file | Email address on file |
| 15091598 | Name on file | Email address on file |
| 14682265 | Name on file | Email address on file |
| 15217736 | Name on file | Email address on file |
| 13144217 | Name on file | Email address on file |
| 14077159 | Name on file | Email address on file |
| 13602837 | Name on file | Email address on file |
| 13696879 | Name on file | Email address on file |
| 15138503 | Name on file | Email address on file |
| 15090289 | Name on file | Email address on file |
| 14299185 | Name on file | Email address on file |
| 14608996 | Name on file | Email address on file |
| 14552532 | Name on file | Email address on file |
| 14510445 | Name on file | Email address on file |
| 13927291 | Name on file | Email address on file |
| 13992015 | Name on file | Email address on file |
| 14551919 | Name on file | Email address on file |
| 14117538 | Name on file | Email address on file |
| 14244497 | Name on file | Email address on file |
| 13919246 | Name on file | Email address on file |
| 13330073 | Name on file | Email address on file |
| 15278970 | Name on file | Email address on file |
| 14649907 | Name on file | Email address on file |
| 15097547 | Name on file | Email address on file |
| 18962688 | Name on file | Email address on file |
| 14130578 | Name on file | Email address on file |
| 13829875 | Name on file | Email address on file |
| 14144946 | Name on file | Email address on file |
| 15151023 | Name on file | Email address on file |
| 13855715 | Name on file | Email address on file |
| 13906557 | Name on file | Email address on file |
| 14451218 | Name on file | Email address on file |
| 13970142 | Name on file | Email address on file |
| 13841967 | Name on file | Email address on file |
| 13589151 | Name on file | Email address on file |
| 14085165 | Name on file | Email address on file |
| 14504134 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13293274 | Name on file | Email address on file |
| 13146449 | Name on file | Email address on file |
| 14181891 | Name on file | Email address on file |
| 13357478 | Name on file | Email address on file |
| 14343160 | Name on file | Email address on file |
| 14495211 | Name on file | Email address on file |
| 13399836 | Name on file | Email address on file |
| 14131982 | Name on file | Email address on file |
| 15408141 | Name on file | Email address on file |
| 13670746 | Name on file | Email address on file |
| 14313027 | Name on file | Email address on file |
| 14068534 | Name on file | Email address on file |
| 15360721 | Name on file | Email address on file |
| 15405421 | Name on file | Email address on file |
| 13302299 | Name on file | Email address on file |
| 18275460 | Name on file | Email address on file |
| 19001502 | Name on file | Email address on file |
| 20690530 | Name on file | Email address on file |
| 15287296 | Name on file | Email address on file |
| 15381516 | Name on file | Email address on file |
| 14527807 | Name on file | Email address on file |
| 14385052 | Name on file | Email address on file |
| 20844604 | Name on file | Email address on file |
| 14229074 | Name on file | Email address on file |
| 18965967 | Name on file | Email address on file |
| 19003687 | Name on file | Email address on file |
| 15129713 | Name on file | Email address on file |
| 13678363 | Name on file | Email address on file |
| 13990837 | Name on file | Email address on file |
| 13676014 | Name on file | Email address on file |
| 15186151 | Name on file | Email address on file |
| 14462263 | Name on file | Email address on file |
| 15105791 | Name on file | Email address on file |
| 14094678 | Name on file | Email address on file |
| 15132167 | Name on file | Email address on file |
| 13713282 | Name on file | Email address on file |
| 13312321 | Name on file | Email address on file |
| 15288452 | Name on file | Email address on file |
| 14589010 | Name on file | Email address on file |
| 15359561 | Name on file | Email address on file |
| 13938990 | Name on file | Email address on file |
| 14511547 | Name on file | Email address on file |
| 14526976 | Name on file | Email address on file |
| 15176685 | Name on file | Email address on file |
| 15271778 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15359054 | Name on file | Email address on file |
| 15067175 | Name on file | Email address on file |
| 13997195 | Name on file | Email address on file |
| 13835394 | Name on file | Email address on file |
| 13815371 | Name on file | Email address on file |
| 15166526 | Name on file | Email address on file |
| 14144232 | Name on file | Email address on file |
| 14247679 | Name on file | Email address on file |
| 14093245 | Name on file | Email address on file |
| 15084218 | Name on file | Email address on file |
| 14984918 | Name on file | Email address on file |
| 14903867 | Name on file | Email address on file |
| 15232658 | Name on file | Email address on file |
| 15209911 | Name on file | Email address on file |
| 15140339 | Name on file | Email address on file |
| 15043348 | Name on file | Email address on file |
| 14541558 | Name on file | Email address on file |
| 13276447 | Name on file | Email address on file |
| 14322673 | Name on file | Email address on file |
| 13246492 | Name on file | Email address on file |
| 13796688 | Name on file | Email address on file |
| 15213590 | Name on file | Email address on file |
| 13248444 | Name on file | Email address on file |
| 13586521 | Name on file | Email address on file |
| 14646586 | Name on file | Email address on file |
| 13457029 | Name on file | Email address on file |
| 14346114 | Name on file | Email address on file |
| 15410854 | Name on file | Email address on file |
| 14921620 | Name on file | Email address on file |
| 13986330 | Name on file | Email address on file |
| 15006860 | Name on file | Email address on file |
| 14518236 | Name on file | Email address on file |
| 13235559 | Name on file | Email address on file |
| 13421375 | Name on file | Email address on file |
| 13577484 | Name on file | Email address on file |
| 13944214 | Name on file | Email address on file |
| 13937566 | Name on file | Email address on file |
| 14232680 | Name on file | Email address on file |
| 14247149 | Name on file | Email address on file |
| 14489371 | Name on file | Email address on file |
| 13215722 | Name on file | Email address on file |
| 13370133 | Name on file | Email address on file |
| 14403165 | Name on file | Email address on file |
| 14542671 | Name on file | Email address on file |
| 15555635 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14618206 | Name on file | Email address on file |
| 14996745 | Name on file | Email address on file |
| 14581613 | Name on file | Email address on file |
| 13339295 | Name on file | Email address on file |
| 13234898 | Name on file | Email address on file |
| 14930509 | Name on file | Email address on file |
| 14270592 | Name on file | Email address on file |
| 14023940 | Name on file | Email address on file |
| 15412000 | Name on file | Email address on file |
| 15412151 | Name on file | Email address on file |
| 15403284 | Name on file | Email address on file |
| 14548173 | Name on file | Email address on file |
| 14377723 | Name on file | Email address on file |
| 15267750 | Name on file | Email address on file |
| 13499615 | Name on file | Email address on file |
| 14916761 | Name on file | Email address on file |
| 14907344 | Name on file | Email address on file |
| 14551658 | Name on file | Email address on file |
| 15159246 | Name on file | Email address on file |
| 13687602 | Name on file | Email address on file |
| 14456822 | Name on file | Email address on file |
| 14625742 | Name on file | Email address on file |
| 14182401 | Name on file | Email address on file |
| 13966543 | Name on file | Email address on file |
| 13819545 | Name on file | Email address on file |
| 13663614 | Name on file | Email address on file |
| 18336195 | Name on file | Email address on file |
| 15163068 | Name on file | Email address on file |
| 13819499 | Name on file | Email address on file |
| 14104552 | Name on file | Email address on file |
| 14322670 | Name on file | Email address on file |
| 15182633 | Name on file | Email address on file |
| 14627134 | Name on file | Email address on file |
| 15073469 | Name on file | Email address on file |
| 14955110 | Name on file | Email address on file |
| 15370039 | Name on file | Email address on file |
| 13904124 | Name on file | Email address on file |
| 14994590 | Name on file | Email address on file |
| 14653932 | Name on file | Email address on file |
| 13247855 | Name on file | Email address on file |
| 15274467 | Name on file | Email address on file |
| 15119781 | Name on file | Email address on file |
| 15129279 | Name on file | Email address on file |
| 13918826 | Name on file | Email address on file |
| 15198294 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13847183 | Name on file | Email address on file |
| 14265151 | Name on file | Email address on file |
| 15269417 | Name on file | Email address on file |
| 15146320 | Name on file | Email address on file |
| 13250961 | Name on file | Email address on file |
| 14657462 | Name on file | Email address on file |
| 14980256 | Name on file | Email address on file |
| 13845430 | Name on file | Email address on file |
| 15273254 | Name on file | Email address on file |
| 13980105 | Name on file | Email address on file |
| 13858977 | Name on file | Email address on file |
| 13900114 | Name on file | Email address on file |
| 14237277 | Name on file | Email address on file |
| 14028562 | Name on file | Email address on file |
| 14927404 | Name on file | Email address on file |
| 13910304 | Name on file | Email address on file |
| 14656478 | Name on file | Email address on file |
| 13949802 | Name on file | Email address on file |
| 13572727 | Name on file | Email address on file |
| 15366014 | Name on file | Email address on file |
| 13900109 | Name on file | Email address on file |
| 13790533 | Name on file | Email address on file |
| 13490147 | Name on file | Email address on file |
| 15005644 | Name on file | Email address on file |
| 13164494 | Name on file | Email address on file |
| 13850650 | Name on file | Email address on file |
| 14367862 | Name on file | Email address on file |
| 15131197 | Name on file | Email address on file |
| 15134424 | Name on file | Email address on file |
| 15111296 | Name on file | Email address on file |
| 15024175 | Name on file | Email address on file |
| 15125324 | Name on file | Email address on file |
| 15285970 | Name on file | Email address on file |
| 14651714 | Name on file | Email address on file |
| 14948320 | Name on file | Email address on file |
| 13369534 | Name on file | Email address on file |
| 15291683 | Name on file | Email address on file |
| 14951792 | Name on file | Email address on file |
| 15181235 | Name on file | Email address on file |
| 14342955 | Name on file | Email address on file |
| 15258038 | Name on file | Email address on file |
| 13892876 | Name on file | Email address on file |
| 14023907 | Name on file | Email address on file |
| 13334922 | Name on file | Email address on file |
| 13343209 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18320824 | Name on file | Email address on file |
| 13290870 | Name on file | Email address on file |
| 22412694 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22418733 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22425266 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22209844 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 20818895 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 15063570 | Name on file | Email address on file |
| 14996097 | Name on file | Email address on file |
| 13868442 | Name on file | Email address on file |
| 18330574 | Name on file | Email address on file |
| 13716266 | Name on file | Email address on file |
| 15216391 | Name on file | Email address on file |
| 15232238 | Name on file | Email address on file |
| 13764747 | Name on file | Email address on file |
| 13579938 | Name on file | Email address on file |
| 14494298 | Name on file | Email address on file |
| 14528860 | Name on file | Email address on file |
| 14520396 | Name on file | Email address on file |
| 15555623 | Name on file | Email address on file |
| 14127632 | Name on file | Email address on file |
| 14408971 | Name on file | Email address on file |
| 14325411 | Name on file | Email address on file |
| 14449365 | Name on file | Email address on file |
| 14378210 | Name on file | Email address on file |
| 13635183 | Name on file | Email address on file |
| 14456539 | Name on file | Email address on file |
| 13304104 | Name on file | Email address on file |
| 13328851 | Name on file | Email address on file |
| 13189481 | Name on file | Email address on file |
| 13651292 | Name on file | Email address on file |
| 13576146 | Name on file | Email address on file |
| 14005815 | Name on file | Email address on file |
| 13320985 | Name on file | Email address on file |
| 13835579 | Name on file | Email address on file |
| 14356191 | Name on file | Email address on file |
| 20820435 | Name on file | Email address on file |
| 13417741 | Name on file | Email address on file |
| 15278797 | Name on file | Email address on file |
| 14933275 | Name on file | Email address on file |
| 14348215 | Name on file | Email address on file |
| 15280956 | Name on file | Email address on file |
| 15096399 | Name on file | Email address on file |
| 14671917 | Name on file | Email address on file |
| 15286033 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345430 | Name on file | Email address on file |
| 18295613 | Name on file | Email address on file |
| 14984284 | Name on file | Email address on file |
| 14352046 | Name on file | Email address on file |
| 13487182 | Name on file | Email address on file |
| 14306519 | Name on file | Email address on file |
| 18963487 | Name on file | Email address on file |
| 13224676 | Name on file | Email address on file |
| 13974701 | Name on file | Email address on file |
| 15382121 | Name on file | Email address on file |
| 13832691 | Name on file | Email address on file |
| 13787953 | Name on file | Email address on file |
| 15064524 | Name on file | Email address on file |
| 15099288 | Name on file | Email address on file |
| 13291476 | Name on file | Email address on file |
| 13794218 | Name on file | Email address on file |
| 14904896 | Name on file | Email address on file |
| 15372112 | Name on file | Email address on file |
| 13258529 | Name on file | Email address on file |
| 13413444 | Name on file | Email address on file |
| 13852743 | Name on file | Email address on file |
| 13885674 | Name on file | Email address on file |
| 13272273 | Name on file | Email address on file |
| 14334396 | Name on file | Email address on file |
| 14459534 | Name on file | Email address on file |
| 15071425 | Name on file | Email address on file |
| 13824265 | Name on file | Email address on file |
| 13625316 | Name on file | Email address on file |
| 13291100 | Name on file | Email address on file |
| 14395466 | Name on file | Email address on file |
| 13159211 | Name on file | Email address on file |
| 15377268 | Name on file | Email address on file |
| 14322942 | Name on file | Email address on file |
| 13318064 | Name on file | Email address on file |
| 13314086 | Name on file | Email address on file |
| 14386527 | Name on file | Email address on file |
| 15273630 | Name on file | Email address on file |
| 13670533 | Name on file | Email address on file |
| 18256326 | Name on file | Email address on file |
| 14016533 | Name on file | Email address on file |
| 14980070 | Name on file | Email address on file |
| 18964160 | Name on file | Email address on file |
| 15150001 | Name on file | Email address on file |
| 15203637 | Name on file | Email address on file |
| 14986622 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15146300 | Name on file | Email address on file |
| 15271841 | Name on file | Email address on file |
| 15050456 | Name on file | Email address on file |
| 14977762 | Name on file | Email address on file |
| 13144044 | Name on file | Email address on file |
| 15034875 | Name on file | Email address on file |
| 13176761 | Name on file | Email address on file |
| 15287402 | Name on file | Email address on file |
| 14014772 | Name on file | Email address on file |
| 14987487 | Name on file | Email address on file |
| 15231370 | Name on file | Email address on file |
| 15287665 | Name on file | Email address on file |
| 15280377 | Name on file | Email address on file |
| 14360720 | Name on file | Email address on file |
| 13252610 | Name on file | Email address on file |
| 14634357 | Name on file | Email address on file |
| 13617096 | Name on file | Email address on file |
| 13947816 | Name on file | Email address on file |
| 14310930 | Name on file | Email address on file |
| 13531373 | Name on file | Email address on file |
| 14371586 | Name on file | Email address on file |
| 13818377 | Name on file | Email address on file |
| 14397113 | Name on file | Email address on file |
| 14276351 | Name on file | Email address on file |
| 13977782 | Name on file | Email address on file |
| 13783945 | Name on file | Email address on file |
| 14417412 | Name on file | Email address on file |
| 15112971 | Name on file | Email address on file |
| 14588322 | Name on file | Email address on file |
| 14535179 | Name on file | Email address on file |
| 13690303 | Name on file | Email address on file |
| 13770579 | Name on file | Email address on file |
| 14320262 | Name on file | Email address on file |
| 13373315 | Name on file | Email address on file |
| 15364638 | Name on file | Email address on file |
| 13823008 | Name on file | Email address on file |
| 13408631 | Name on file | Email address on file |
| 14405877 | Name on file | Email address on file |
| 13682540 | Name on file | Email address on file |
| 13727867 | Name on file | Email address on file |
| 14028901 | Name on file | Email address on file |
| 14424958 | Name on file | Email address on file |
| 15037744 | Name on file | Email address on file |
| 13459415 | Name on file | Email address on file |
| 13800521 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385907 | Name on file | Email address on file |
| 15383943 | Name on file | Email address on file |
| 14431498 | Name on file | Email address on file |
| 14163000 | Name on file | Email address on file |
| 14581228 | Name on file | Email address on file |
| 13671199 | Name on file | Email address on file |
| 15403058 | Name on file | Email address on file |
| 14657248 | Name on file | Email address on file |
| 13220011 | Name on file | Email address on file |
| 13265375 | Name on file | Email address on file |
| 13918939 | Name on file | Email address on file |
| 14448016 | Name on file | Email address on file |
| 14045244 | Name on file | Email address on file |
| 13220906 | Name on file | Email address on file |
| 14453218 | Name on file | Email address on file |
| 14150825 | Name on file | Email address on file |
| 13416818 | Name on file | Email address on file |
| 13447830 | Name on file | Email address on file |
| 14134707 | Name on file | Email address on file |
| 15363240 | Name on file | Email address on file |
| 13650779 | Name on file | Email address on file |
| 13269674 | Name on file | Email address on file |
| 15384870 | Name on file | Email address on file |
| 14127490 | Name on file | Email address on file |
| 15407073 | Name on file | Email address on file |
| 14196651 | Name on file | Email address on file |
| 13234359 | Name on file | Email address on file |
| 13978068 | Name on file | Email address on file |
| 14449146 | Name on file | Email address on file |
| 14516382 | Name on file | Email address on file |
| 14473490 | Name on file | Email address on file |
| 14627322 | Name on file | Email address on file |
| 14973745 | Name on file | Email address on file |
| 14459799 | Name on file | Email address on file |
| 15272197 | Name on file | Email address on file |
| 15197836 | Name on file | Email address on file |
| 13859969 | Name on file | Email address on file |
| 14943673 | Name on file | Email address on file |
| 13229687 | Name on file | Email address on file |
| 14937906 | Name on file | Email address on file |
| 15214783 | Name on file | Email address on file |
| 13161853 | Name on file | Email address on file |
| 15074823 | Name on file | Email address on file |
| 15269322 | Name on file | Email address on file |
| 15402671 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15009511 | Name on file | Email address on file |
| 14476230 | Name on file | Email address on file |
| 14275516 | Name on file | Email address on file |
| 13453312 | Name on file | Email address on file |
| 14037052 | Name on file | Email address on file |
| 14676698 | Name on file | Email address on file |
| 14272903 | Name on file | Email address on file |
| 14417429 | Name on file | Email address on file |
| 13804942 | Name on file | Email address on file |
| 13418118 | Name on file | Email address on file |
| 13583702 | Name on file | Email address on file |
| 14651162 | Name on file | Email address on file |
| 14266608 | Name on file | Email address on file |
| 14652470 | Name on file | Email address on file |
| 13322941 | Name on file | Email address on file |
| 14101897 | Name on file | Email address on file |
| 14303223 | Name on file | Email address on file |
| 14337284 | Name on file | Email address on file |
| 13607174 | Name on file | Email address on file |
| 15387625 | Name on file | Email address on file |
| 13937005 | Name on file | Email address on file |
| 14228104 | Name on file | Email address on file |
| 14334827 | Name on file | Email address on file |
| 13645231 | Name on file | Email address on file |
| 14456621 | Name on file | Email address on file |
| 14404864 | Name on file | Email address on file |
| 13701273 | Name on file | Email address on file |
| 14674739 | Name on file | Email address on file |
| 13480325 | Name on file | Email address on file |
| 14469782 | Name on file | Email address on file |
| 14335734 | Name on file | Email address on file |
| 14444310 | Name on file | Email address on file |
| 14426158 | Name on file | Email address on file |
| 14342758 | Name on file | Email address on file |
| 13813799 | Name on file | Email address on file |
| 14476106 | Name on file | Email address on file |
| 14499173 | Name on file | Email address on file |
| 14401369 | Name on file | Email address on file |
| 16853317 | Name on file | Email address on file |
| 22122067 | Name on file | Email address on file |
| 18969747 | Name on file | Email address on file |
| 15151362 | Name on file | Email address on file |
| 13644362 | Name on file | Email address on file |
| 14442290 | Name on file | Email address on file |
| 15386109 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15399214 | Name on file | Email address on file |
| 13220739 | Name on file | Email address on file |
| 13371891 | Name on file | Email address on file |
| 15110253 | Name on file | Email address on file |
| 14379655 | Name on file | Email address on file |
| 14239529 | Name on file | Email address on file |
| 14175332 | Name on file | Email address on file |
| 14254705 | Name on file | Email address on file |
| 14450445 | Name on file | Email address on file |
| 14370159 | Name on file | Email address on file |
| 13841154 | Name on file | Email address on file |
| 13799290 | Name on file | Email address on file |
| 14261300 | Name on file | Email address on file |
| 14300931 | Name on file | Email address on file |
| 14652039 | Name on file | Email address on file |
| 14684601 | Name on file | Email address on file |
| 13918775 | Name on file | Email address on file |
| 14636511 | Name on file | Email address on file |
| 13586467 | Name on file | Email address on file |
| 13340432 | Name on file | Email address on file |
| 14307400 | Name on file | Email address on file |
| 14409354 | Name on file | Email address on file |
| 14404198 | Name on file | Email address on file |
| 14338881 | Name on file | Email address on file |
| 16862412 | Name on file | Email address on file |
| 14066853 | Name on file | Email address on file |
| 13951831 | Name on file | Email address on file |
| 14424242 | Name on file | Email address on file |
| 14332494 | Name on file | Email address on file |
| 14001780 | Name on file | Email address on file |
| 14360591 | Name on file | Email address on file |
| 14134238 | Name on file | Email address on file |
| 14532854 | Name on file | Email address on file |
| 14922379 | Name on file | Email address on file |
| 14054487 | Name on file | Email address on file |
| 13377851 | Name on file | Email address on file |
| 13935867 | Name on file | Email address on file |
| 13240502 | Name on file | Email address on file |
| 13356855 | Name on file | Email address on file |
| 14311032 | Name on file | Email address on file |
| 14465220 | Name on file | Email address on file |
| 13540054 | Name on file | Email address on file |
| 14194792 | Name on file | Email address on file |
| 14075171 | Name on file | Email address on file |
| 13676057 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15555652 | Name on file | Email address on file |
| 13729705 | Name on file | Email address on file |
| 14402207 | Name on file | Email address on file |
| 14305559 | Name on file | Email address on file |
| 13272247 | Name on file | Email address on file |
| 14407228 | Name on file | Email address on file |
| 14474594 | Name on file | Email address on file |
| 13729295 | Name on file | Email address on file |
| 14419857 | Name on file | Email address on file |
| 14260888 | Name on file | Email address on file |
| 14416438 | Name on file | Email address on file |
| 13760449 | Name on file | Email address on file |
| 14329822 | Name on file | Email address on file |
| 14370058 | Name on file | Email address on file |
| 13782001 | Name on file | Email address on file |
| 14524284 | Name on file | Email address on file |
| 13301702 | Name on file | Email address on file |
| 14162436 | Name on file | Email address on file |
| 13376079 | Name on file | Email address on file |
| 13986822 | Name on file | Email address on file |
| 14382089 | Name on file | Email address on file |
| 14519095 | Name on file | Email address on file |
| 14458911 | Name on file | Email address on file |
| 13694204 | Name on file | Email address on file |
| 13239199 | Name on file | Email address on file |
| 14016303 | Name on file | Email address on file |
| 14518413 | Name on file | Email address on file |
| 14502364 | Name on file | Email address on file |
| 14414694 | Name on file | Email address on file |
| 14369622 | Name on file | Email address on file |
| 14642421 | Name on file | Email address on file |
| 14450985 | Name on file | Email address on file |
| 14470725 | Name on file | Email address on file |
| 13167902 | Name on file | Email address on file |
| 13589866 | Name on file | Email address on file |
| 13219888 | Name on file | Email address on file |
| 14445006 | Name on file | Email address on file |
| 13628695 | Name on file | Email address on file |
| 13391185 | Name on file | Email address on file |
| 14464671 | Name on file | Email address on file |
| 14426002 | Name on file | Email address on file |
| 13606959 | Name on file | Email address on file |
| 14156411 | Name on file | Email address on file |
| 13425592 | Name on file | Email address on file |
| 13213970 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14386130 | Name on file | Email address on file |
| 14212965 | Name on file | Email address on file |
| 14512232 | Name on file | Email address on file |
| 14483749 | Name on file | Email address on file |
| 14137006 | Name on file | Email address on file |
| 14487830 | Name on file | Email address on file |
| 14420471 | Name on file | Email address on file |
| 14431251 | Name on file | Email address on file |
| 14490330 | Name on file | Email address on file |
| 13353530 | Name on file | Email address on file |
| 14249726 | Name on file | Email address on file |
| 13502353 | Name on file | Email address on file |
| 13594000 | Name on file | Email address on file |
| 14386269 | Name on file | Email address on file |
| 14464268 | Name on file | Email address on file |
| 13451142 | Name on file | Email address on file |
| 13186637 | Name on file | Email address on file |
| 14493997 | Name on file | Email address on file |
| 14316877 | Name on file | Email address on file |
| 14469968 | Name on file | Email address on file |
| 14645321 | Name on file | Email address on file |
| 14519646 | Name on file | Email address on file |
| 14173660 | Name on file | Email address on file |
| 14050545 | Name on file | Email address on file |
| 13588571 | Name on file | Email address on file |
| 13557197 | Name on file | Email address on file |
| 13681094 | Name on file | Email address on file |
| 14313813 | Name on file | Email address on file |
| 14507614 | Name on file | Email address on file |
| 13543336 | Name on file | Email address on file |
| 13497515 | Name on file | Email address on file |
| 14673782 | Name on file | Email address on file |
| 13392477 | Name on file | Email address on file |
| 14369965 | Name on file | Email address on file |
| 14426506 | Name on file | Email address on file |
| 13254753 | Name on file | Email address on file |
| 14504839 | Name on file | Email address on file |
| 14394630 | Name on file | Email address on file |
| 13418980 | Name on file | Email address on file |
| 13602609 | Name on file | Email address on file |
| 14459090 | Name on file | Email address on file |
| 14003970 | Name on file | Email address on file |
| 13379146 | Name on file | Email address on file |
| 13509080 | Name on file | Email address on file |
| 13320807 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13836156 | Name on file | Email address on file |
| 14496773 | Name on file | Email address on file |
| 14332545 | Name on file | Email address on file |
| 14365417 | Name on file | Email address on file |
| 14369195 | Name on file | Email address on file |
| 13470813 | Name on file | Email address on file |
| 13358112 | Name on file | Email address on file |
| 13652024 | Name on file | Email address on file |
| 14428215 | Name on file | Email address on file |
| 13749002 | Name on file | Email address on file |
| 14069549 | Name on file | Email address on file |
| 14493741 | Name on file | Email address on file |
| 13441296 | Name on file | Email address on file |
| 14434988 | Name on file | Email address on file |
| 14466695 | Name on file | Email address on file |
| 14418106 | Name on file | Email address on file |
| 13721056 | Name on file | Email address on file |
| 14525368 | Name on file | Email address on file |
| 14022959 | Name on file | Email address on file |
| 14331011 | Name on file | Email address on file |
| 13274202 | Name on file | Email address on file |
| 14389620 | Name on file | Email address on file |
| 13509367 | Name on file | Email address on file |
| 14018298 | Name on file | Email address on file |
| 14459886 | Name on file | Email address on file |
| 13300293 | Name on file | Email address on file |
| 14534822 | Name on file | Email address on file |
| 13138714 | Name on file | Email address on file |
| 13908306 | Name on file | Email address on file |
| 14417318 | Name on file | Email address on file |
| 14367975 | Name on file | Email address on file |
| 14334786 | Name on file | Email address on file |
| 13522853 | Name on file | Email address on file |
| 14421612 | Name on file | Email address on file |
| 14213983 | Name on file | Email address on file |
| 14239987 | Name on file | Email address on file |
| 14010001 | Name on file | Email address on file |
| 13742149 | Name on file | Email address on file |
| 14446857 | Name on file | Email address on file |
| 14339660 | Name on file | Email address on file |
| 13310165 | Name on file | Email address on file |
| 14513515 | Name on file | Email address on file |
| 14104551 | Name on file | Email address on file |
| 13222281 | Name on file | Email address on file |
| 13527896 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13812944 | Name on file | Email address on file |
| 14440115 | Name on file | Email address on file |
| 14041901 | Name on file | Email address on file |
| 13300890 | Name on file | Email address on file |
| 13539722 | Name on file | Email address on file |
| 13286667 | Name on file | Email address on file |
| 13767438 | Name on file | Email address on file |
| 13404025 | Name on file | Email address on file |
| 14277852 | Name on file | Email address on file |
| 13180430 | Name on file | Email address on file |
| 14483802 | Name on file | Email address on file |
| 14513070 | Name on file | Email address on file |
| 14231383 | Name on file | Email address on file |
| 14069571 | Name on file | Email address on file |
| 13219903 | Name on file | Email address on file |
| 14369626 | Name on file | Email address on file |
| 13724710 | Name on file | Email address on file |
| 13933356 | Name on file | Email address on file |
| 13650634 | Name on file | Email address on file |
| 14301039 | Name on file | Email address on file |
| 13646677 | Name on file | Email address on file |
| 14377214 | Name on file | Email address on file |
| 14676901 | Name on file | Email address on file |
| 13392811 | Name on file | Email address on file |
| 14539182 | Name on file | Email address on file |
| 13379296 | Name on file | Email address on file |
| 14470116 | Name on file | Email address on file |
| 14443602 | Name on file | Email address on file |
| 14474778 | Name on file | Email address on file |
| 14491214 | Name on file | Email address on file |
| 14310341 | Name on file | Email address on file |
| 13215688 | Name on file | Email address on file |
| 13627119 | Name on file | Email address on file |
| 13869740 | Name on file | Email address on file |
| 13296851 | Name on file | Email address on file |
| 13649965 | Name on file | Email address on file |
| 13947712 | Name on file | Email address on file |
| 14520345 | Name on file | Email address on file |
| 14317531 | Name on file | Email address on file |
| 14354754 | Name on file | Email address on file |
| 14324220 | Name on file | Email address on file |
| 14358483 | Name on file | Email address on file |
| 13820266 | Name on file | Email address on file |
| 15293248 | Name on file | Email address on file |
| 14680443 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18262594 | Name on file | Email address on file |
| 14944314 | Name on file | Email address on file |
| 14439461 | Name on file | Email address on file |
| 14329408 | Name on file | Email address on file |
| 14672344 | Name on file | Email address on file |
| 14334117 | Name on file | Email address on file |
| 14018479 | Name on file | Email address on file |
| 13580033 | Name on file | Email address on file |
| 15270772 | Name on file | Email address on file |
| 14540613 | Name on file | Email address on file |
| 14470130 | Name on file | Email address on file |
| 13455247 | Name on file | Email address on file |
| 15281417 | Name on file | Email address on file |
| 15163266 | Name on file | Email address on file |
| 15101702 | Name on file | Email address on file |
| 15248585 | Name on file | Email address on file |
| 15110258 | Name on file | Email address on file |
| 14494882 | Name on file | Email address on file |
| 22052056 | Name on file | Email address on file |
| 13429390 | Name on file | Email address on file |
| 15245444 | Name on file | Email address on file |
| 15100949 | Name on file | Email address on file |
| 13920624 | Name on file | Email address on file |
| 15292810 | Name on file | Email address on file |
| 14463874 | Name on file | Email address on file |
| 15279505 | Name on file | Email address on file |
| 13167979 | Name on file | Email address on file |
| 18251200 | Name on file | Email address on file |
| 14137055 | Name on file | Email address on file |
| 14629115 | Name on file | Email address on file |
| 13573949 | Name on file | Email address on file |
| 13566852 | Name on file | Email address on file |
| 14290939 | Name on file | Email address on file |
| 14508904 | Name on file | Email address on file |
| 14539597 | Name on file | Email address on file |
| 14226494 | Name on file | Email address on file |
| 14410852 | Name on file | Email address on file |
| 14979541 | Name on file | Email address on file |
| 15126457 | Name on file | Email address on file |
| 15162247 | Name on file | Email address on file |
| 18317700 | Name on file | Email address on file |
| 15290118 | Name on file | Email address on file |
| 14320748 | Name on file | Email address on file |
| 14524910 | Name on file | Email address on file |
| 13790349 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14440760 | Name on file | Email address on file |
| 14491338 | Name on file | Email address on file |
| 14658791 | Name on file | Email address on file |
| 14420377 | Name on file | Email address on file |
| 14080064 | Name on file | Email address on file |
| 14239357 | Name on file | Email address on file |
| 13877369 | Name on file | Email address on file |
| 14342671 | Name on file | Email address on file |
| 14338214 | Name on file | Email address on file |
| 14076600 | Name on file | Email address on file |
| 15165276 | Name on file | Email address on file |
| 13268490 | Name on file | Email address on file |
| 14531949 | Name on file | Email address on file |
| 13307509 | Name on file | Email address on file |
| 14087395 | Name on file | Email address on file |
| 14029913 | Name on file | Email address on file |
| 14409175 | Name on file | Email address on file |
| 14541930 | Name on file | Email address on file |
| 14673451 | Name on file | Email address on file |
| 14346282 | Name on file | Email address on file |
| 14366245 | Name on file | Email address on file |
| 13696494 | Name on file | Email address on file |
| 14448535 | Name on file | Email address on file |
| 13984203 | Name on file | Email address on file |
| 13517512 | Name on file | Email address on file |
| 14330032 | Name on file | Email address on file |
| 14679727 | Name on file | Email address on file |
| 14547338 | Name on file | Email address on file |
| 14408874 | Name on file | Email address on file |
| 14262080 | Name on file | Email address on file |
| 13283079 | Name on file | Email address on file |
| 14490514 | Name on file | Email address on file |
| 14591994 | Name on file | Email address on file |
| 15282409 | Name on file | Email address on file |
| 18945782 | Name on file | Email address on file |
| 18325774 | Name on file | Email address on file |
| 18241599 | Name on file | Email address on file |
| 14070238 | Name on file | Email address on file |
| 14559588 | Name on file | Email address on file |
| 13407171 | Name on file | Email address on file |
| 14469323 | Name on file | Email address on file |
| 15281267 | Name on file | Email address on file |
| 14197716 | Name on file | Email address on file |
| 13357627 | Name on file | Email address on file |
| 13497210 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13447196 | Name on file | Email address on file |
| 13720792 | Name on file | Email address on file |
| 14207123 | Name on file | Email address on file |
| 14345127 | Name on file | Email address on file |
| 14660058 | Name on file | Email address on file |
| 13606495 | Name on file | Email address on file |
| 14190692 | Name on file | Email address on file |
| 13625845 | Name on file | Email address on file |
| 13149742 | Name on file | Email address on file |
| 14509857 | Name on file | Email address on file |
| 13730143 | Name on file | Email address on file |
| 15405122 | Name on file | Email address on file |
| 14268644 | Name on file | Email address on file |
| 13536688 | Name on file | Email address on file |
| 13706840 | Name on file | Email address on file |
| 14087217 | Name on file | Email address on file |
| 15193439 | Name on file | Email address on file |
| 14093948 | Name on file | Email address on file |
| 13236034 | Name on file | Email address on file |
| 15226349 | Name on file | Email address on file |
| 15050455 | Name on file | Email address on file |
| 15030036 | Name on file | Email address on file |
| 13729125 | Name on file | Email address on file |
| 14365309 | Name on file | Email address on file |
| 15221333 | Name on file | Email address on file |
| 15093065 | Name on file | Email address on file |
| 15187463 | Name on file | Email address on file |
| 15398901 | Name on file | Email address on file |
| 14219934 | Name on file | Email address on file |
| 13367121 | Name on file | Email address on file |
| 14514362 | Name on file | Email address on file |
| 13856144 | Name on file | Email address on file |
| 14253973 | Name on file | Email address on file |
| 13997164 | Name on file | Email address on file |
| 13684775 | Name on file | Email address on file |
| 15117741 | Name on file | Email address on file |
| 13782735 | Name on file | Email address on file |
| 14330760 | Name on file | Email address on file |
| 13559197 | Name on file | Email address on file |
| 13856251 | Name on file | Email address on file |
| 14322401 | Name on file | Email address on file |
| 15065993 | Name on file | Email address on file |
| 14066554 | Name on file | Email address on file |
| 15056166 | Name on file | Email address on file |
| 13555563 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15274278 | Name on file | Email address on file |
| 13277701 | Name on file | Email address on file |
| 14163341 | Name on file | Email address on file |
| 15120783 | Name on file | Email address on file |
| 13318000 | Name on file | Email address on file |
| 15253911 | Name on file | Email address on file |
| 13545521 | Name on file | Email address on file |
| 14145752 | Name on file | Email address on file |
| 13759777 | Name on file | Email address on file |
| 13456197 | Name on file | Email address on file |
| 14172200 | Name on file | Email address on file |
| 14930947 | Name on file | Email address on file |
| 15075532 | Name on file | Email address on file |
| 14039457 | Name on file | Email address on file |
| 14494116 | Name on file | Email address on file |
| 15224455 | Name on file | Email address on file |
| 14118650 | Name on file | Email address on file |
| 13479215 | Name on file | Email address on file |
| 15292618 | Name on file | Email address on file |
| 13477605 | Name on file | Email address on file |
| 13401638 | Name on file | Email address on file |
| 14139040 | Name on file | Email address on file |
| 14010045 | Name on file | Email address on file |
| 15050476 | Name on file | Email address on file |
| 15275193 | Name on file | Email address on file |
| 13282769 | Name on file | Email address on file |
| 14628936 | Name on file | Email address on file |
| 13705241 | Name on file | Email address on file |
| 13689892 | Name on file | Email address on file |
| 13234830 | Name on file | Email address on file |
| 13853217 | Name on file | Email address on file |
| 15274391 | Name on file | Email address on file |
| 13451392 | Name on file | Email address on file |
| 14997023 | Name on file | Email address on file |
| 13894998 | Name on file | Email address on file |
| 14639965 | Name on file | Email address on file |
| 14899172 | Name on file | Email address on file |
| 13794245 | Name on file | Email address on file |
| 15147939 | Name on file | Email address on file |
| 13746094 | Name on file | Email address on file |
| 14634495 | Name on file | Email address on file |
| 14229058 | Name on file | Email address on file |
| 15027103 | Name on file | Email address on file |
| 13950622 | Name on file | Email address on file |
| 13721910 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20632496 | Name on file | Email address on file |
| 13368340 | Name on file | Email address on file |
| 13750555 | Name on file | Email address on file |
| 14940347 | Name on file | Email address on file |
| 13326644 | Name on file | Email address on file |
| 14197494 | Name on file | Email address on file |
| 15289904 | Name on file | Email address on file |
| 13527374 | Name on file | Email address on file |
| 14431800 | Name on file | Email address on file |
| 14678895 | Name on file | Email address on file |
| 18271386 | Name on file | Email address on file |
| 14979016 | Name on file | Email address on file |
| 15089187 | Name on file | Email address on file |
| 13540287 | Name on file | Email address on file |
| 15264475 | Name on file | Email address on file |
| 15215292 | Name on file | Email address on file |
| 13296393 | Name on file | Email address on file |
| 13995689 | Name on file | Email address on file |
| 13339686 | Name on file | Email address on file |
| 14998769 | Name on file | Email address on file |
| 13848457 | Name on file | Email address on file |
| 15240282 | Name on file | Email address on file |
| 13771106 | Name on file | Email address on file |
| 15287681 | Name on file | Email address on file |
| 14438682 | Name on file | Email address on file |
| 14067136 | Name on file | Email address on file |
| 13956118 | Name on file | Email address on file |
| 14161868 | Name on file | Email address on file |
| 15165220 | Name on file | Email address on file |
| 13750776 | Name on file | Email address on file |
| 14607248 | Name on file | Email address on file |
| 14964667 | Name on file | Email address on file |
| 13578473 | Name on file | Email address on file |
| 13622509 | Name on file | Email address on file |
| 15182301 | Name on file | Email address on file |
| 13523031 | Name on file | Email address on file |
| 13275751 | Name on file | Email address on file |
| 15231312 | Name on file | Email address on file |
| 13956976 | Name on file | Email address on file |
| 14648940 | Name on file | Email address on file |
| 13352781 | Name on file | Email address on file |
| 15237633 | Name on file | Email address on file |
| 15383856 | Name on file | Email address on file |
| 13700152 | Name on file | Email address on file |
| 15241445 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14629349 | Name on file | Email address on file |
| 13687588 | Name on file | Email address on file |
| 15163938 | Name on file | Email address on file |
| 15273879 | Name on file | Email address on file |
| 13211226 | Name on file | Email address on file |
| 13510999 | Name on file | Email address on file |
| 15158067 | Name on file | Email address on file |
| 13428559 | Name on file | Email address on file |
| 15092751 | Name on file | Email address on file |
| 15057948 | Name on file | Email address on file |
| 14430415 | Name on file | Email address on file |
| 14190662 | Name on file | Email address on file |
| 13521131 | Name on file | Email address on file |
| 19008444 | Name on file | Email address on file |
| 13170705 | Name on file | Email address on file |
| 14993710 | Name on file | Email address on file |
| 13209541 | Name on file | Email address on file |
| 13786387 | Name on file | Email address on file |
| 15409087 | Name on file | Email address on file |
| 13269188 | Name on file | Email address on file |
| 13285914 | Name on file | Email address on file |
| 14261481 | Name on file | Email address on file |
| 15196952 | Name on file | Email address on file |
| 15042477 | Name on file | Email address on file |
| 14549666 | Name on file | Email address on file |
| 13146912 | Name on file | Email address on file |
| 15279820 | Name on file | Email address on file |
| 13720870 | Name on file | Email address on file |
| 13947166 | Name on file | Email address on file |
| 13940071 | Name on file | Email address on file |
| 14386668 | Name on file | Email address on file |
| 15191618 | Name on file | Email address on file |
| 14177244 | Name on file | Email address on file |
| 14398211 | Name on file | Email address on file |
| 13331115 | Name on file | Email address on file |
| 13583723 | Name on file | Email address on file |
| 14126628 | Name on file | Email address on file |
| 13376122 | Name on file | Email address on file |
| 13142344 | Name on file | Email address on file |
| 18949166 | Name on file | Email address on file |
| 13827122 | Name on file | Email address on file |
| 13965649 | Name on file | Email address on file |
| 14052518 | Name on file | Email address on file |
| 13984276 | Name on file | Email address on file |
| 14371185 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13661235 | Name on file | Email address on file |
| 14964435 | Name on file | Email address on file |
| 15155253 | Name on file | Email address on file |
| 14939546 | Name on file | Email address on file |
| 15291517 | Name on file | Email address on file |
| 15092952 | Name on file | Email address on file |
| 13181063 | Name on file | Email address on file |
| 13600222 | Name on file | Email address on file |
| 14089630 | Name on file | Email address on file |
| 14365998 | Name on file | Email address on file |
| 14416980 | Name on file | Email address on file |
| 13602841 | Name on file | Email address on file |
| 15398714 | Name on file | Email address on file |
| 14064453 | Name on file | Email address on file |
| 14897643 | Name on file | Email address on file |
| 18978315 | Name on file | Email address on file |
| 14482212 | Name on file | Email address on file |
| 15111429 | Name on file | Email address on file |
| 13647647 | Name on file | Email address on file |
| 13821026 | Name on file | Email address on file |
| 14414345 | Name on file | Email address on file |
| 14275552 | Name on file | Email address on file |
| 13304526 | Name on file | Email address on file |
| 15095227 | Name on file | Email address on file |
| 13488905 | Name on file | Email address on file |
| 13324984 | Name on file | Email address on file |
| 15289883 | Name on file | Email address on file |
| 14905833 | Name on file | Email address on file |
| 13386595 | Name on file | Email address on file |
| 14100375 | Name on file | Email address on file |
| 13573971 | Name on file | Email address on file |
| 14160875 | Name on file | Email address on file |
| 13936834 | Name on file | Email address on file |
| 14171878 | Name on file | Email address on file |
| 13309206 | Name on file | Email address on file |
| 15030071 | Name on file | Email address on file |
| 13971574 | Name on file | Email address on file |
| 15167094 | Name on file | Email address on file |
| 14403665 | Name on file | Email address on file |
| 14416675 | Name on file | Email address on file |
| 15176246 | Name on file | Email address on file |
| 15035063 | Name on file | Email address on file |
| 13691760 | Name on file | Email address on file |
| 13675996 | Name on file | Email address on file |
| 13170724 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14077165 | Name on file | Email address on file |
| 15135915 | Name on file | Email address on file |
| 14612885 | Name on file | Email address on file |
| 13477009 | Name on file | Email address on file |
| 13451574 | Name on file | Email address on file |
| 14122395 | Name on file | Email address on file |
| 15204815 | Name on file | Email address on file |
| 14197615 | Name on file | Email address on file |
| 13855761 | Name on file | Email address on file |
| 14499507 | Name on file | Email address on file |
| 14625956 | Name on file | Email address on file |
| 13497990 | Name on file | Email address on file |
| 15002617 | Name on file | Email address on file |
| 14197858 | Name on file | Email address on file |
| 14282348 | Name on file | Email address on file |
| 15389555 | Name on file | Email address on file |
| 13579045 | Name on file | Email address on file |
| 15409600 | Name on file | Email address on file |
| 13704308 | Name on file | Email address on file |
| 13465843 | Name on file | Email address on file |
| 14186991 | Name on file | Email address on file |
| 14460589 | Name on file | Email address on file |
| 15284571 | Name on file | Email address on file |
| 15281620 | Name on file | Email address on file |
| 14979013 | Name on file | Email address on file |
| 15054653 | Name on file | Email address on file |
| 14978614 | Name on file | Email address on file |
| 13939936 | Name on file | Email address on file |
| 15268950 | Name on file | Email address on file |
| 13326433 | Name on file | Email address on file |
| 15248431 | Name on file | Email address on file |
| 14967391 | Name on file | Email address on file |
| 14423624 | Name on file | Email address on file |
| 13678996 | Name on file | Email address on file |
| 15087850 | Name on file | Email address on file |
| 13386584 | Name on file | Email address on file |
| 14646241 | Name on file | Email address on file |
| 15168885 | Name on file | Email address on file |
| 13184324 | Name on file | Email address on file |
| 14981916 | Name on file | Email address on file |
| 13450069 | Name on file | Email address on file |
| 13258932 | Name on file | Email address on file |
| 15369509 | Name on file | Email address on file |
| 13513194 | Name on file | Email address on file |
| 13647790 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14378274 | Name on file | Email address on file |
| 14675581 | Name on file | Email address on file |
| 14641639 | Name on file | Email address on file |
| 14473628 | Name on file | Email address on file |
| 13741689 | Name on file | Email address on file |
| 14609995 | Name on file | Email address on file |
| 14614665 | Name on file | Email address on file |
| 14257777 | Name on file | Email address on file |
| 14473992 | Name on file | Email address on file |
| 13304773 | Name on file | Email address on file |
| 18322863 | Name on file | Email address on file |
| 18328046 | Name on file | Email address on file |
| 20798305 | Name on file | Email address on file |
| 18249265 | Name on file | Email address on file |
| 14974910 | Name on file | Email address on file |
| 13742407 | Name on file | Email address on file |
| 15376699 | Name on file | Email address on file |
| 15393895 | Name on file | Email address on file |
| 13703632 | Name on file | Email address on file |
| 14366740 | Name on file | Email address on file |
| 14132886 | Name on file | Email address on file |
| 13238156 | Name on file | Email address on file |
| 13147384 | Name on file | Email address on file |
| 13357669 | Name on file | Email address on file |
| 13726245 | Name on file | Email address on file |
| 13816622 | Name on file | Email address on file |
| 13726681 | Name on file | Email address on file |
| 14158521 | Name on file | Email address on file |
| 14254696 | Name on file | Email address on file |
| 13803082 | Name on file | Email address on file |
| 14125911 | Name on file | Email address on file |
| 14466080 | Name on file | Email address on file |
| 14611117 | Name on file | Email address on file |
| 14666920 | Name on file | Email address on file |
| 14488414 | Name on file | Email address on file |
| 18952491 | Name on file | Email address on file |
| 13786648 | Name on file | Email address on file |
| 13792344 | Name on file | Email address on file |
| 14540339 | Name on file | Email address on file |
| 14448287 | Name on file | Email address on file |
| 13896789 | Name on file | Email address on file |
| 14218878 | Name on file | Email address on file |
| 14025907 | Name on file | Email address on file |
| 14340323 | Name on file | Email address on file |
| 13814606 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13509380 | Name on file | Email address on file |
| 13457463 | Name on file | Email address on file |
| 14187483 | Name on file | Email address on file |
| 19169469 | Name on file | Email address on file |
| 15145720 | Name on file | Email address on file |
| 14335809 | Name on file | Email address on file |
| 13595189 | Name on file | Email address on file |
| 13693699 | Name on file | Email address on file |
| 13412551 | Name on file | Email address on file |
| 13768585 | Name on file | Email address on file |
| 14633247 | Name on file | Email address on file |
| 13954256 | Name on file | Email address on file |
| 13247153 | Name on file | Email address on file |
| 15226306 | Name on file | Email address on file |
| 13979060 | Name on file | Email address on file |
| 13663129 | Name on file | Email address on file |
| 14615417 | Name on file | Email address on file |
| 15375966 | Name on file | Email address on file |
| 14415352 | Name on file | Email address on file |
| 14270684 | Name on file | Email address on file |
| 13302558 | Name on file | Email address on file |
| 15079006 | Name on file | Email address on file |
| 14307959 | Name on file | Email address on file |
| 14260838 | Name on file | Email address on file |
| 13768891 | Name on file | Email address on file |
| 14309585 | Name on file | Email address on file |
| 14203456 | Name on file | Email address on file |
| 13463180 | Name on file | Email address on file |
| 13849934 | Name on file | Email address on file |
| 14108205 | Name on file | Email address on file |
| 14911922 | Name on file | Email address on file |
| 15105810 | Name on file | Email address on file |
| 14222743 | Name on file | Email address on file |
| 14011194 | Name on file | Email address on file |
| 13170484 | Name on file | Email address on file |
| 13528578 | Name on file | Email address on file |
| 13608469 | Name on file | Email address on file |
| 13846416 | Name on file | Email address on file |
| 13715428 | Name on file | Email address on file |
| 14467207 | Name on file | Email address on file |
| 14347299 | Name on file | Email address on file |
| 13873696 | Name on file | Email address on file |
| 14932126 | Name on file | Email address on file |
| 13155821 | Name on file | Email address on file |
| 14989819 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13147374 | Name on file | Email address on file |
| 15181320 | Name on file | Email address on file |
| 15056854 | Name on file | Email address on file |
| 15123038 | Name on file | Email address on file |
| 13155090 | Name on file | Email address on file |
| 15165240 | Name on file | Email address on file |
| 13561733 | Name on file | Email address on file |
| 13422556 | Name on file | Email address on file |
| 15227167 | Name on file | Email address on file |
| 15041525 | Name on file | Email address on file |
| 14094679 | Name on file | Email address on file |
| 15197336 | Name on file | Email address on file |
| 13608569 | Name on file | Email address on file |
| 13496961 | Name on file | Email address on file |
| 13631198 | Name on file | Email address on file |
| 14335116 | Name on file | Email address on file |
| 13403925 | Name on file | Email address on file |
| 14527262 | Name on file | Email address on file |
| 15289054 | Name on file | Email address on file |
| 14511856 | Name on file | Email address on file |
| 14072915 | Name on file | Email address on file |
| 14424579 | Name on file | Email address on file |
| 15048420 | Name on file | Email address on file |
| 13580551 | Name on file | Email address on file |
| 14320721 | Name on file | Email address on file |
| 13536576 | Name on file | Email address on file |
| 14379355 | Name on file | Email address on file |
| 13455299 | Name on file | Email address on file |
| 13591317 | Name on file | Email address on file |
| 15263876 | Name on file | Email address on file |
| 13606697 | Name on file | Email address on file |
| 14961693 | Name on file | Email address on file |
| 15204155 | Name on file | Email address on file |
| 15045955 | Name on file | Email address on file |
| 14911451 | Name on file | Email address on file |
| 14109822 | Name on file | Email address on file |
| 14239949 | Name on file | Email address on file |
| 15117377 | Name on file | Email address on file |
| 14002438 | Name on file | Email address on file |
| 14677533 | Name on file | Email address on file |
| 15364649 | Name on file | Email address on file |
| 15157242 | Name on file | Email address on file |
| 15382807 | Name on file | Email address on file |
| 14147681 | Name on file | Email address on file |
| 15409017 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13991224 | Name on file | Email address on file |
| 13755780 | Name on file | Email address on file |
| 15372706 | Name on file | Email address on file |
| 14097550 | Name on file | Email address on file |
| 13737639 | Name on file | Email address on file |
| 14041337 | Name on file | Email address on file |
| 13617692 | Name on file | Email address on file |
| 13893773 | Name on file | Email address on file |
| 13400660 | Name on file | Email address on file |
| 14515125 | Name on file | Email address on file |
| 15067083 | Name on file | Email address on file |
| 15200578 | Name on file | Email address on file |
| 15063825 | Name on file | Email address on file |
| 15255745 | Name on file | Email address on file |
| 14977018 | Name on file | Email address on file |
| 15396814 | Name on file | Email address on file |
| 14558418 | Name on file | Email address on file |
| 14242284 | Name on file | Email address on file |
| 13439458 | Name on file | Email address on file |
| 15409092 | Name on file | Email address on file |
| 13454969 | Name on file | Email address on file |
| 14518111 | Name on file | Email address on file |
| 13452973 | Name on file | Email address on file |
| 14162061 | Name on file | Email address on file |
| 14589746 | Name on file | Email address on file |
| 13183291 | Name on file | Email address on file |
| 15375194 | Name on file | Email address on file |
| 14657327 | Name on file | Email address on file |
| 15400131 | Name on file | Email address on file |
| 14114309 | Name on file | Email address on file |
| 13235269 | Name on file | Email address on file |
| 14165621 | Name on file | Email address on file |
| 13678511 | Name on file | Email address on file |
| 15000916 | Name on file | Email address on file |
| 13472646 | Name on file | Email address on file |
| 15057412 | Name on file | Email address on file |
| 13961839 | Name on file | Email address on file |
| 14504359 | Name on file | Email address on file |
| 13906020 | Name on file | Email address on file |
| 14319518 | Name on file | Email address on file |
| 14627598 | Name on file | Email address on file |
| 13147498 | Name on file | Email address on file |
| 13361964 | Name on file | Email address on file |
| 14903269 | Name on file | Email address on file |
| 13795659 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13422897 | Name on file | Email address on file |
| 13983111 | Name on file | Email address on file |
| 14269317 | Name on file | Email address on file |
| 14269376 | Name on file | Email address on file |
| 15041526 | Name on file | Email address on file |
| 14257319 | Name on file | Email address on file |
| 14300408 | Name on file | Email address on file |
| 13902428 | Name on file | Email address on file |
| 13198506 | Name on file | Email address on file |
| 13342255 | Name on file | Email address on file |
| 13386576 | Name on file | Email address on file |
| 13287133 | Name on file | Email address on file |
| 13859138 | Name on file | Email address on file |
| 14597400 | Name on file | Email address on file |
| 13424006 | Name on file | Email address on file |
| 13451448 | Name on file | Email address on file |
| 15273447 | Name on file | Email address on file |
| 15079059 | Name on file | Email address on file |
| 15287027 | Name on file | Email address on file |
| 13182958 | Name on file | Email address on file |
| 15118798 | Name on file | Email address on file |
| 14620078 | Name on file | Email address on file |
| 13235109 | Name on file | Email address on file |
| 13230360 | Name on file | Email address on file |
| 15017898 | Name on file | Email address on file |
| 15107044 | Name on file | Email address on file |
| 15091226 | Name on file | Email address on file |
| 15153743 | Name on file | Email address on file |
| 15262516 | Name on file | Email address on file |
| 13800556 | Name on file | Email address on file |
| 13948068 | Name on file | Email address on file |
| 15126849 | Name on file | Email address on file |
| 13306182 | Name on file | Email address on file |
| 15374970 | Name on file | Email address on file |
| 15228775 | Name on file | Email address on file |
| 13808111 | Name on file | Email address on file |
| 14220915 | Name on file | Email address on file |
| 14027282 | Name on file | Email address on file |
| 13420781 | Name on file | Email address on file |
| 13566134 | Name on file | Email address on file |
| 13836762 | Name on file | Email address on file |
| 14241962 | Name on file | Email address on file |
| 14652023 | Name on file | Email address on file |
| 14215309 | Name on file | Email address on file |
| 13283558 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13969045 | Name on file | Email address on file |
| 15225458 | Name on file | Email address on file |
| 13922094 | Name on file | Email address on file |
| 13276753 | Name on file | Email address on file |
| 15282747 | Name on file | Email address on file |
| 13418594 | Name on file | Email address on file |
| 15163101 | Name on file | Email address on file |
| 14470415 | Name on file | Email address on file |
| 13696469 | Name on file | Email address on file |
| 13763229 | Name on file | Email address on file |
| 13269111 | Name on file | Email address on file |
| 15254470 | Name on file | Email address on file |
| 14920930 | Name on file | Email address on file |
| 13678696 | Name on file | Email address on file |
| 14650558 | Name on file | Email address on file |
| 15050689 | Name on file | Email address on file |
| 14089584 | Name on file | Email address on file |
| 14307463 | Name on file | Email address on file |
| 15066808 | Name on file | Email address on file |
| 14245563 | Name on file | Email address on file |
| 14648939 | Name on file | Email address on file |
| 14144868 | Name on file | Email address on file |
| 13318479 | Name on file | Email address on file |
| 14958808 | Name on file | Email address on file |
| 14029879 | Name on file | Email address on file |
| 14032782 | Name on file | Email address on file |
| 18304933 | Name on file | Email address on file |
| 13950600 | Name on file | Email address on file |
| 13301414 | Name on file | Email address on file |
| 15040950 | Name on file | Email address on file |
| 13794386 | Name on file | Email address on file |
| 13709138 | Name on file | Email address on file |
| 14024593 | Name on file | Email address on file |
| 15118260 | Name on file | Email address on file |
| 14487299 | Name on file | Email address on file |
| 14194652 | Name on file | Email address on file |
| 13152344 | Name on file | Email address on file |
| 14246183 | Name on file | Email address on file |
| 14321169 | Name on file | Email address on file |
| 14502886 | Name on file | Email address on file |
| 13282008 | Name on file | Email address on file |
| 14087430 | Name on file | Email address on file |
| 13757530 | Name on file | Email address on file |
| 13820863 | Name on file | Email address on file |
| 15288318 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285489 | Name on file | Email address on file |
| 14042122 | Name on file | Email address on file |
| 13294157 | Name on file | Email address on file |
| 15204978 | Name on file | Email address on file |
| 14360003 | Name on file | Email address on file |
| 14387731 | Name on file | Email address on file |
| 15121092 | Name on file | Email address on file |
| 14420077 | Name on file | Email address on file |
| 13891234 | Name on file | Email address on file |
| 13184482 | Name on file | Email address on file |
| 13492117 | Name on file | Email address on file |
| 14169869 | Name on file | Email address on file |
| 13772208 | Name on file | Email address on file |
| 15120674 | Name on file | Email address on file |
| 13422523 | Name on file | Email address on file |
| 13375982 | Name on file | Email address on file |
| 13720011 | Name on file | Email address on file |
| 13151583 | Name on file | Email address on file |
| 15243202 | Name on file | Email address on file |
| 14957007 | Name on file | Email address on file |
| 14364507 | Name on file | Email address on file |
| 14443992 | Name on file | Email address on file |
| 14560422 | Name on file | Email address on file |
| 14192158 | Name on file | Email address on file |
| 13523218 | Name on file | Email address on file |
| 18961450 | Name on file | Email address on file |
| 13396554 | Name on file | Email address on file |
| 13304324 | Name on file | Email address on file |
| 13942534 | Name on file | Email address on file |
| 13881356 | Name on file | Email address on file |
| 14638445 | Name on file | Email address on file |
| 13353148 | Name on file | Email address on file |
| 15409847 | Name on file | Email address on file |
| 13757315 | Name on file | Email address on file |
| 13518099 | Name on file | Email address on file |
| 15364257 | Name on file | Email address on file |
| 13293022 | Name on file | Email address on file |
| 14656984 | Name on file | Email address on file |
| 13163727 | Name on file | Email address on file |
| 14224084 | Name on file | Email address on file |
| 15059210 | Name on file | Email address on file |
| 14033259 | Name on file | Email address on file |
| 18942320 | Name on file | Email address on file |
| 15138249 | Name on file | Email address on file |
| 15070550 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14130617 | Name on file | Email address on file |
| 14654507 | Name on file | Email address on file |
| 14594528 | Name on file | Email address on file |
| 14599382 | Name on file | Email address on file |
| 14042366 | Name on file | Email address on file |
| 13360117 | Name on file | Email address on file |
| 15134519 | Name on file | Email address on file |
| 14582614 | Name on file | Email address on file |
| 14075617 | Name on file | Email address on file |
| 14997601 | Name on file | Email address on file |
| 14456381 | Name on file | Email address on file |
| 14332933 | Name on file | Email address on file |
| 14449437 | Name on file | Email address on file |
| 14521651 | Name on file | Email address on file |
| 14598096 | Name on file | Email address on file |
| 15176711 | Name on file | Email address on file |
| 15024186 | Name on file | Email address on file |
| 22418873 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22419038 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421642 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421184 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22162721 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 18252831 | Name on file | Email address on file |
| 15190280 | Name on file | Email address on file |
| 14529675 | Name on file | Email address on file |
| 14181669 | Name on file | Email address on file |
| 13738848 | Name on file | Email address on file |
| 14377991 | Name on file | Email address on file |
| 14285296 | Name on file | Email address on file |
| 14113306 | Name on file | Email address on file |
| 15173941 | Name on file | Email address on file |
| 15271531 | Name on file | Email address on file |
| 14019240 | Name on file | Email address on file |
| 14115310 | Name on file | Email address on file |
| 14207171 | Name on file | Email address on file |
| 14332416 | Name on file | Email address on file |
| 13688490 | Name on file | Email address on file |
| 15401754 | Name on file | Email address on file |
| 15273317 | Name on file | Email address on file |
| 14125038 | Name on file | Email address on file |
| 13503379 | Name on file | Email address on file |
| 14632063 | Name on file | Email address on file |
| 14375177 | Name on file | Email address on file |
| 15378339 | Name on file | Email address on file |
| 14501944 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13737831 | Name on file | Email address on file |
| 13880275 | Name on file | Email address on file |
| 13824181 | Name on file | Email address on file |
| 14084247 | Name on file | Email address on file |
| 13838841 | Name on file | Email address on file |
| 15082065 | Name on file | Email address on file |
| 15290475 | Name on file | Email address on file |
| 14006703 | Name on file | Email address on file |
| 13989225 | Name on file | Email address on file |
| 13287279 | Name on file | Email address on file |
| 14967368 | Name on file | Email address on file |
| 14611318 | Name on file | Email address on file |
| 13293256 | Name on file | Email address on file |
| 15219445 | Name on file | Email address on file |
| 14045923 | Name on file | Email address on file |
| 15269426 | Name on file | Email address on file |
| 15271856 | Name on file | Email address on file |
| 13142568 | Name on file | Email address on file |
| 13708705 | Name on file | Email address on file |
| 14627880 | Name on file | Email address on file |
| 15168578 | Name on file | Email address on file |
| 15380047 | Name on file | Email address on file |
| 15097588 | Name on file | Email address on file |
| 13433778 | Name on file | Email address on file |
| 14658721 | Name on file | Email address on file |
| 13172813 | Name on file | Email address on file |
| 14997049 | Name on file | Email address on file |
| 13849895 | Name on file | Email address on file |
| 13776452 | Name on file | Email address on file |
| 14367361 | Name on file | Email address on file |
| 14990944 | Name on file | Email address on file |
| 15401975 | Name on file | Email address on file |
| 15403507 | Name on file | Email address on file |
| 15022041 | Name on file | Email address on file |
| 15049715 | Name on file | Email address on file |
| 15271530 | Name on file | Email address on file |
| 14109804 | Name on file | Email address on file |
| 14400238 | Name on file | Email address on file |
| 13761763 | Name on file | Email address on file |
| 14406732 | Name on file | Email address on file |
| 13332189 | Name on file | Email address on file |
| 14495759 | Name on file | Email address on file |
| 13273829 | Name on file | Email address on file |
| 14053668 | Name on file | Email address on file |
| 13326221 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13916732 | Name on file | Email address on file |
| 14100408 | Name on file | Email address on file |
| 13364771 | Name on file | Email address on file |
| 13138001 | Name on file | Email address on file |
| 15054441 | Name on file | Email address on file |
| 14262926 | Name on file | Email address on file |
| 13412598 | Name on file | Email address on file |
| 15189340 | Name on file | Email address on file |
| 14000098 | Name on file | Email address on file |
| 14470752 | Name on file | Email address on file |
| 13452658 | Name on file | Email address on file |
| 13835207 | Name on file | Email address on file |
| 13343599 | Name on file | Email address on file |
| 14005689 | Name on file | Email address on file |
| 15380682 | Name on file | Email address on file |
| 13968814 | Name on file | Email address on file |
| 13306825 | Name on file | Email address on file |
| 15060891 | Name on file | Email address on file |
| 13806475 | Name on file | Email address on file |
| 14094638 | Name on file | Email address on file |
| 13866501 | Name on file | Email address on file |
| 15074414 | Name on file | Email address on file |
| 14076121 | Name on file | Email address on file |
| 13390467 | Name on file | Email address on file |
| 14448319 | Name on file | Email address on file |
| 13444663 | Name on file | Email address on file |
| 13804124 | Name on file | Email address on file |
| 14191906 | Name on file | Email address on file |
| 15166426 | Name on file | Email address on file |
| 15286576 | Name on file | Email address on file |
| 14491569 | Name on file | Email address on file |
| 18946288 | Name on file | Email address on file |
| 18262985 | Name on file | Email address on file |
| 18980673 | Name on file | Email address on file |
| 15118666 | Name on file | Email address on file |
| 14496911 | Name on file | Email address on file |
| 13173262 | Name on file | Email address on file |
| 13543124 | Name on file | Email address on file |
| 18323008 | Name on file | Email address on file |
| 14410175 | Name on file | Email address on file |
| 20628353 | Name on file | Email address on file |
| 13726398 | Name on file | Email address on file |
| 14681123 | Name on file | Email address on file |
| 14121138 | Name on file | Email address on file |
| 13502137 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14339708 | Name on file | Email address on file |
| 13655445 | Name on file | Email address on file |
| 14469221 | Name on file | Email address on file |
| 13591298 | Name on file | Email address on file |
| 15029087 | Name on file | Email address on file |
| 15201575 | Name on file | Email address on file |
| 14909427 | Name on file | Email address on file |
| 14928351 | Name on file | Email address on file |
| 14173570 | Name on file | Email address on file |
| 14043359 | Name on file | Email address on file |
| 14349647 | Name on file | Email address on file |
| 14193376 | Name on file | Email address on file |
| 13968131 | Name on file | Email address on file |
| 13815992 | Name on file | Email address on file |
| 15096867 | Name on file | Email address on file |
| 14421598 | Name on file | Email address on file |
| 15009072 | Name on file | Email address on file |
| 13469822 | Name on file | Email address on file |
| 13832788 | Name on file | Email address on file |
| 13422243 | Name on file | Email address on file |
| 14399189 | Name on file | Email address on file |
| 13349871 | Name on file | Email address on file |
| 13277580 | Name on file | Email address on file |
| 14640920 | Name on file | Email address on file |
| 15203627 | Name on file | Email address on file |
| 15401806 | Name on file | Email address on file |
| 13367366 | Name on file | Email address on file |
| 15168743 | Name on file | Email address on file |
| 14416423 | Name on file | Email address on file |
| 13345934 | Name on file | Email address on file |
| 13356884 | Name on file | Email address on file |
| 15368746 | Name on file | Email address on file |
| 13294529 | Name on file | Email address on file |
| 14528123 | Name on file | Email address on file |
| 14646095 | Name on file | Email address on file |
| 14420875 | Name on file | Email address on file |
| 13682117 | Name on file | Email address on file |
| 14057172 | Name on file | Email address on file |
| 14246855 | Name on file | Email address on file |
| 13409739 | Name on file | Email address on file |
| 14307263 | Name on file | Email address on file |
| 13771468 | Name on file | Email address on file |
| 13739111 | Name on file | Email address on file |
| 14232376 | Name on file | Email address on file |
| 13697924 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14602898 | Name on file | Email address on file |
| 14102763 | Name on file | Email address on file |
| 13823277 | Name on file | Email address on file |
| 14137550 | Name on file | Email address on file |
| 14132505 | Name on file | Email address on file |
| 13529388 | Name on file | Email address on file |
| 14590955 | Name on file | Email address on file |
| 14668769 | Name on file | Email address on file |
| 14991132 | Name on file | Email address on file |
| 14056496 | Name on file | Email address on file |
| 13644887 | Name on file | Email address on file |
| 13515630 | Name on file | Email address on file |
| 13631545 | Name on file | Email address on file |
| 14637047 | Name on file | Email address on file |
| 18999949 | Name on file | Email address on file |
| 14168934 | Name on file | Email address on file |
| 13261496 | Name on file | Email address on file |
| 14001942 | Name on file | Email address on file |
| 13165347 | Name on file | Email address on file |
| 13704970 | Name on file | Email address on file |
| 14137822 | Name on file | Email address on file |
| 13625994 | Name on file | Email address on file |
| 13472169 | Name on file | Email address on file |
| 13379857 | Name on file | Email address on file |
| 13298792 | Name on file | Email address on file |
| 13357942 | Name on file | Email address on file |
| 13676615 | Name on file | Email address on file |
| 13885173 | Name on file | Email address on file |
| 22145209 | Name on file | Email address on file |
| 14584171 | Name on file | Email address on file |
| 14538925 | Name on file | Email address on file |
| 13731542 | Name on file | Email address on file |
| 13596983 | Name on file | Email address on file |
| 13460886 | Name on file | Email address on file |
| 13464951 | Name on file | Email address on file |
| 13632582 | Name on file | Email address on file |
| 13210407 | Name on file | Email address on file |
| 13453492 | Name on file | Email address on file |
| 13584978 | Name on file | Email address on file |
| 14661160 | Name on file | Email address on file |
| 13176012 | Name on file | Email address on file |
| 13297764 | Name on file | Email address on file |
| 13955037 | Name on file | Email address on file |
| 14652947 | Name on file | Email address on file |
| 13146797 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14340081 | Name on file | Email address on file |
| 15152372 | Name on file | Email address on file |
| 14395599 | Name on file | Email address on file |
| 14588569 | Name on file | Email address on file |
| 14082189 | Name on file | Email address on file |
| 15182405 | Name on file | Email address on file |
| 13692422 | Name on file | Email address on file |
| 14404509 | Name on file | Email address on file |
| 14356747 | Name on file | Email address on file |
| 14677855 | Name on file | Email address on file |
| 14429836 | Name on file | Email address on file |
| 14670195 | Name on file | Email address on file |
| 14521843 | Name on file | Email address on file |
| 14128923 | Name on file | Email address on file |
| 13858884 | Name on file | Email address on file |
| 14619293 | Name on file | Email address on file |
| 14193300 | Name on file | Email address on file |
| 15369744 | Name on file | Email address on file |
| 14436637 | Name on file | Email address on file |
| 14424150 | Name on file | Email address on file |
| 14193114 | Name on file | Email address on file |
| 14426403 | Name on file | Email address on file |
| 14039157 | Name on file | Email address on file |
| 13251205 | Name on file | Email address on file |
| 14674388 | Name on file | Email address on file |
| 13634479 | Name on file | Email address on file |
| 18951284 | Name on file | Email address on file |
| 13522910 | Name on file | Email address on file |
| 18941490 | Name on file | Email address on file |
| 15277135 | Name on file | Email address on file |
| 14322245 | Name on file | Email address on file |
| 13706944 | Name on file | Email address on file |
| 14397949 | Name on file | Email address on file |
| 14903998 | Name on file | Email address on file |
| 13294437 | Name on file | Email address on file |
| 14304972 | Name on file | Email address on file |
| 14076856 | Name on file | Email address on file |
| 13567481 | Name on file | Email address on file |
| 13718530 | Name on file | Email address on file |
| 15090468 | Name on file | Email address on file |
| 14189472 | Name on file | Email address on file |
| 14508073 | Name on file | Email address on file |
| 13578756 | Name on file | Email address on file |
| 13534374 | Name on file | Email address on file |
| 13889760 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15018371 | Name on file | Email address on file |
| 15016469 | Name on file | Email address on file |
| 13160515 | Name on file | Email address on file |
| 14628811 | Name on file | Email address on file |
| 13502279 | Name on file | Email address on file |
| 14424995 | Name on file | Email address on file |
| 13948856 | Name on file | Email address on file |
| 13238852 | Name on file | Email address on file |
| 14356962 | Name on file | Email address on file |
| 13251804 | Name on file | Email address on file |
| 13283160 | Name on file | Email address on file |
| 13694421 | Name on file | Email address on file |
| 13526018 | Name on file | Email address on file |
| 13995424 | Name on file | Email address on file |
| 13840056 | Name on file | Email address on file |
| 13675886 | Name on file | Email address on file |
| 14530953 | Name on file | Email address on file |
| 13393723 | Name on file | Email address on file |
| 13260595 | Name on file | Email address on file |
| 14411582 | Name on file | Email address on file |
| 15284844 | Name on file | Email address on file |
| 15287306 | Name on file | Email address on file |
| 15248658 | Name on file | Email address on file |
| 15247322 | Name on file | Email address on file |
| 13747921 | Name on file | Email address on file |
| 14222373 | Name on file | Email address on file |
| 13386299 | Name on file | Email address on file |
| 13723805 | Name on file | Email address on file |
| 13899750 | Name on file | Email address on file |
| 13388159 | Name on file | Email address on file |
| 13844927 | Name on file | Email address on file |
| 13740790 | Name on file | Email address on file |
| 15165633 | Name on file | Email address on file |
| 14268388 | Name on file | Email address on file |
| 14436683 | Name on file | Email address on file |
| 14039095 | Name on file | Email address on file |
| 15398673 | Name on file | Email address on file |
| 13452204 | Name on file | Email address on file |
| 13593738 | Name on file | Email address on file |
| 13162063 | Name on file | Email address on file |
| 15359093 | Name on file | Email address on file |
| 15407585 | Name on file | Email address on file |
| 14682094 | Name on file | Email address on file |
| 13357648 | Name on file | Email address on file |
| 14433554 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14474113 | Name on file | Email address on file |
| 13408468 | Name on file | Email address on file |
| 14309834 | Name on file | Email address on file |
| 14686866 | Name on file | Email address on file |
| 18266116 | Name on file | Email address on file |
| 14949175 | Name on file | Email address on file |
| 14606331 | Name on file | Email address on file |
| 14642825 | Name on file | Email address on file |
| 13469336 | Name on file | Email address on file |
| 13735328 | Name on file | Email address on file |
| 15381940 | Name on file | Email address on file |
| 14119680 | Name on file | Email address on file |
| 13446726 | Name on file | Email address on file |
| 14464478 | Name on file | Email address on file |
| 14027599 | Name on file | Email address on file |
| 13667667 | Name on file | Email address on file |
| 13345577 | Name on file | Email address on file |
| 13890399 | Name on file | Email address on file |
| 13310846 | Name on file | Email address on file |
| 13768010 | Name on file | Email address on file |
| 14544327 | Name on file | Email address on file |
| 14668065 | Name on file | Email address on file |
| 13328753 | Name on file | Email address on file |
| 13514019 | Name on file | Email address on file |
| 13223726 | Name on file | Email address on file |
| 15390348 | Name on file | Email address on file |
| 13358076 | Name on file | Email address on file |
| 13429354 | Name on file | Email address on file |
| 13632877 | Name on file | Email address on file |
| 15158686 | Name on file | Email address on file |
| 14098151 | Name on file | Email address on file |
| 13783354 | Name on file | Email address on file |
| 14009304 | Name on file | Email address on file |
| 13467424 | Name on file | Email address on file |
| 15221271 | Name on file | Email address on file |
| 15194713 | Name on file | Email address on file |
| 14276778 | Name on file | Email address on file |
| 13765574 | Name on file | Email address on file |
| 13663391 | Name on file | Email address on file |
| 13871941 | Name on file | Email address on file |
| 15084673 | Name on file | Email address on file |
| 13690827 | Name on file | Email address on file |
| 13961780 | Name on file | Email address on file |
| 13827670 | Name on file | Email address on file |
| 14664160 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14662523 | Name on file | Email address on file |
| 14014476 | Name on file | Email address on file |
| 13227390 | Name on file | Email address on file |
| 13862898 | Name on file | Email address on file |
| 13168970 | Name on file | Email address on file |
| 13287231 | Name on file | Email address on file |
| 14611501 | Name on file | Email address on file |
| 13902146 | Name on file | Email address on file |
| 14429176 | Name on file | Email address on file |
| 14627305 | Name on file | Email address on file |
| 14623747 | Name on file | Email address on file |
| 13387762 | Name on file | Email address on file |
| 14625828 | Name on file | Email address on file |
| 13979880 | Name on file | Email address on file |
| 15292866 | Name on file | Email address on file |
| 14513336 | Name on file | Email address on file |
| 14353142 | Name on file | Email address on file |
| 14678454 | Name on file | Email address on file |
| 14306962 | Name on file | Email address on file |
| 13143610 | Name on file | Email address on file |
| 13734304 | Name on file | Email address on file |
| 13481642 | Name on file | Email address on file |
| 13752010 | Name on file | Email address on file |
| 14613782 | Name on file | Email address on file |
| 13796098 | Name on file | Email address on file |
| 13245594 | Name on file | Email address on file |
| 14451383 | Name on file | Email address on file |
| 13533949 | Name on file | Email address on file |
| 14555078 | Name on file | Email address on file |
| 13813401 | Name on file | Email address on file |
| 13954083 | Name on file | Email address on file |
| 14319241 | Name on file | Email address on file |
| 14537420 | Name on file | Email address on file |
| 14623237 | Name on file | Email address on file |
| 14195645 | Name on file | Email address on file |
| 14250528 | Name on file | Email address on file |
| 13907707 | Name on file | Email address on file |
| 13987879 | Name on file | Email address on file |
| 13568216 | Name on file | Email address on file |
| 14560993 | Name on file | Email address on file |
| 13912837 | Name on file | Email address on file |
| 13220967 | Name on file | Email address on file |
| 13657427 | Name on file | Email address on file |
| 13538855 | Name on file | Email address on file |
| 13437285 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13468737 | Name on file | Email address on file |
| 14607655 | Name on file | Email address on file |
| 14593792 | Name on file | Email address on file |
| 18964019 | Name on file | Email address on file |
| 18984482 | Name on file | Email address on file |
| 18969909 | Name on file | Email address on file |
| 18299171 | Name on file | Email address on file |
| 18946907 | Name on file | Email address on file |
| 18266190 | Name on file | Email address on file |
| 14013705 | Name on file | Email address on file |
| 13770454 | Name on file | Email address on file |
| 13427635 | Name on file | Email address on file |
| 13339134 | Name on file | Email address on file |
| 20822912 | Name on file | Email address on file |
| 13401194 | Name on file | Email address on file |
| 15359926 | Name on file | Email address on file |
| 14476850 | Name on file | Email address on file |
| 14646895 | Name on file | Email address on file |
| 13957657 | Name on file | Email address on file |
| 13252252 | Name on file | Email address on file |
| 14205197 | Name on file | Email address on file |
| 13457339 | Name on file | Email address on file |
| 13695724 | Name on file | Email address on file |
| 14182909 | Name on file | Email address on file |
| 14944588 | Name on file | Email address on file |
| 13756225 | Name on file | Email address on file |
| 13271511 | Name on file | Email address on file |
| 15390638 | Name on file | Email address on file |
| 14681722 | Name on file | Email address on file |
| 13427194 | Name on file | Email address on file |
| 15403649 | Name on file | Email address on file |
| 15363099 | Name on file | Email address on file |
| 13827485 | Name on file | Email address on file |
| 15116151 | Name on file | Email address on file |
| 14251843 | Name on file | Email address on file |
| 15386874 | Name on file | Email address on file |
| 14627795 | Name on file | Email address on file |
| 13433632 | Name on file | Email address on file |
| 14375235 | Name on file | Email address on file |
| 13646962 | Name on file | Email address on file |
| 13589373 | Name on file | Email address on file |
| 15156758 | Name on file | Email address on file |
| 14621843 | Name on file | Email address on file |
| 14212084 | Name on file | Email address on file |
| 13368295 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13511980 | Name on file | Email address on file |
| 13365187 | Name on file | Email address on file |
| 14632571 | Name on file | Email address on file |
| 14678599 | Name on file | Email address on file |
| 14163606 | Name on file | Email address on file |
| 13305816 | Name on file | Email address on file |
| 14324994 | Name on file | Email address on file |
| 13754787 | Name on file | Email address on file |
| 14661036 | Name on file | Email address on file |
| 14225228 | Name on file | Email address on file |
| 14368964 | Name on file | Email address on file |
| 14475213 | Name on file | Email address on file |
| 14538172 | Name on file | Email address on file |
| 14540173 | Name on file | Email address on file |
| 14346208 | Name on file | Email address on file |
| 13501971 | Name on file | Email address on file |
| 13913629 | Name on file | Email address on file |
| 14446946 | Name on file | Email address on file |
| 14353502 | Name on file | Email address on file |
| 13271632 | Name on file | Email address on file |
| 18943885 | Name on file | Email address on file |
| 13982969 | Name on file | Email address on file |
| 14367966 | Name on file | Email address on file |
| 14957922 | Name on file | Email address on file |
| 14647662 | Name on file | Email address on file |
| 13464541 | Name on file | Email address on file |
| 18308601 | Name on file | Email address on file |
| 14315236 | Name on file | Email address on file |
| 13559694 | Name on file | Email address on file |
| 13700095 | Name on file | Email address on file |
| 14527453 | Name on file | Email address on file |
| 13887485 | Name on file | Email address on file |
| 13854256 | Name on file | Email address on file |
| 13671477 | Name on file | Email address on file |
| 14686668 | Name on file | Email address on file |
| 14157037 | Name on file | Email address on file |
| 14547068 | Name on file | Email address on file |
| 13221748 | Name on file | Email address on file |
| 15201454 | Name on file | Email address on file |
| 14321627 | Name on file | Email address on file |
| 14593980 | Name on file | Email address on file |
| 13433158 | Name on file | Email address on file |
| 13378200 | Name on file | Email address on file |
| 13317463 | Name on file | Email address on file |
| 13616838 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14653095 | Name on file | Email address on file |
| 13276351 | Name on file | Email address on file |
| 14589225 | Name on file | Email address on file |
| 13326908 | Name on file | Email address on file |
| 13815261 | Name on file | Email address on file |
| 15090701 | Name on file | Email address on file |
| 15291664 | Name on file | Email address on file |
| 13556656 | Name on file | Email address on file |
| 13759051 | Name on file | Email address on file |
| 15095287 | Name on file | Email address on file |
| 13762381 | Name on file | Email address on file |
| 14100896 | Name on file | Email address on file |
| 14917147 | Name on file | Email address on file |
| 13560708 | Name on file | Email address on file |
| 14261570 | Name on file | Email address on file |
| 13145898 | Name on file | Email address on file |
| 14445311 | Name on file | Email address on file |
| 14472037 | Name on file | Email address on file |
| 13823144 | Name on file | Email address on file |
| 14537900 | Name on file | Email address on file |
| 13395911 | Name on file | Email address on file |
| 14516898 | Name on file | Email address on file |
| 13746990 | Name on file | Email address on file |
| 13864918 | Name on file | Email address on file |
| 14364498 | Name on file | Email address on file |
| 14202297 | Name on file | Email address on file |
| 14131374 | Name on file | Email address on file |
| 13730871 | Name on file | Email address on file |
| 15282469 | Name on file | Email address on file |
| 18963092 | Name on file | Email address on file |
| 20816416 | Name on file | Email address on file |
| 13464192 | Name on file | Email address on file |
| 13168805 | Name on file | Email address on file |
| 14160938 | Name on file | Email address on file |
| 13434885 | Name on file | Email address on file |
| 13798771 | Name on file | Email address on file |
| 14608607 | Name on file | Email address on file |
| 14674867 | Name on file | Email address on file |
| 13290786 | Name on file | Email address on file |
| 15105096 | Name on file | Email address on file |
| 13730148 | Name on file | Email address on file |
| 13170708 | Name on file | Email address on file |
| 13979489 | Name on file | Email address on file |
| 14506013 | Name on file | Email address on file |
| 13572994 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13427631 | Name on file | Email address on file |
| 15249436 | Name on file | Email address on file |
| 13158434 | Name on file | Email address on file |
| 15287835 | Name on file | Email address on file |
| 14500102 | Name on file | Email address on file |
| 14080379 | Name on file | Email address on file |
| 13619665 | Name on file | Email address on file |
| 13253921 | Name on file | Email address on file |
| 14898198 | Name on file | Email address on file |
| 15384692 | Name on file | Email address on file |
| 14031331 | Name on file | Email address on file |
| 14184356 | Name on file | Email address on file |
| 13738435 | Name on file | Email address on file |
| 13416116 | Name on file | Email address on file |
| 14522300 | Name on file | Email address on file |
| 19027124 | Name on file | Email address on file |
| 13165900 | Name on file | Email address on file |
| 15363453 | Name on file | Email address on file |
| 15287309 | Name on file | Email address on file |
| 15232199 | Name on file | Email address on file |
| 14250303 | Name on file | Email address on file |
| 13780694 | Name on file | Email address on file |
| 13607300 | Name on file | Email address on file |
| 13995132 | Name on file | Email address on file |
| 15178056 | Name on file | Email address on file |
| 13838300 | Name on file | Email address on file |
| 13339655 | Name on file | Email address on file |
| 14935589 | Name on file | Email address on file |
| 14297580 | Name on file | Email address on file |
| 14925435 | Name on file | Email address on file |
| 14628411 | Name on file | Email address on file |
| 13925532 | Name on file | Email address on file |
| 13912313 | Name on file | Email address on file |
| 14444461 | Name on file | Email address on file |
| 14480171 | Name on file | Email address on file |
| 14273754 | Name on file | Email address on file |
| 13435747 | Name on file | Email address on file |
| 14244210 | Name on file | Email address on file |
| 15555887 | Name on file | Email address on file |
| 15555673 | Name on file | Email address on file |
| 13198360 | Name on file | Email address on file |
| 14154721 | Name on file | Email address on file |
| 13898351 | Name on file | Email address on file |
| 15029627 | Name on file | Email address on file |
| 13417107 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13445434 | Name on file | Email address on file |
| 18954136 | Name on file | Email address on file |
| 13860229 | Name on file | Email address on file |
| 13676297 | Name on file | Email address on file |
| 15406625 | Name on file | Email address on file |
| 14455291 | Name on file | Email address on file |
| 14462943 | Name on file | Email address on file |
| 14449103 | Name on file | Email address on file |
| 15396559 | Name on file | Email address on file |
| 15362586 | Name on file | Email address on file |
| 13751822 | Name on file | Email address on file |
| 14503112 | Name on file | Email address on file |
| 15367600 | Name on file | Email address on file |
| 13872179 | Name on file | Email address on file |
| 14403781 | Name on file | Email address on file |
| 14495936 | Name on file | Email address on file |
| 13604440 | Name on file | Email address on file |
| 15267311 | Name on file | Email address on file |
| 15364767 | Name on file | Email address on file |
| 14316257 | Name on file | Email address on file |
| 13953023 | Name on file | Email address on file |
| 13987186 | Name on file | Email address on file |
| 14317581 | Name on file | Email address on file |
| 14510393 | Name on file | Email address on file |
| 14935938 | Name on file | Email address on file |
| 14115105 | Name on file | Email address on file |
| 13708418 | Name on file | Email address on file |
| 14529102 | Name on file | Email address on file |
| 14153802 | Name on file | Email address on file |
| 14463617 | Name on file | Email address on file |
| 13463489 | Name on file | Email address on file |
| 15206202 | Name on file | Email address on file |
| 14356662 | Name on file | Email address on file |
| 14539731 | Name on file | Email address on file |
| 14199342 | Name on file | Email address on file |
| 13283844 | Name on file | Email address on file |
| 14125026 | Name on file | Email address on file |
| 14473343 | Name on file | Email address on file |
| 14227774 | Name on file | Email address on file |
| 14244147 | Name on file | Email address on file |
| 14672183 | Name on file | Email address on file |
| 14139235 | Name on file | Email address on file |
| 13467484 | Name on file | Email address on file |
| 13182461 | Name on file | Email address on file |
| 13526433 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15388960 | Name on file | Email address on file |
| 14510664 | Name on file | Email address on file |
| 15284021 | Name on file | Email address on file |
| 15376642 | Name on file | Email address on file |
| 14450835 | Name on file | Email address on file |
| 15282731 | Name on file | Email address on file |
| 14080709 | Name on file | Email address on file |
| 15398223 | Name on file | Email address on file |
| 14459837 | Name on file | Email address on file |
| 14098152 | Name on file | Email address on file |
| 15113084 | Name on file | Email address on file |
| 13694630 | Name on file | Email address on file |
| 14677790 | Name on file | Email address on file |
| 13605374 | Name on file | Email address on file |
| 13155458 | Name on file | Email address on file |
| 18305443 | Name on file | Email address on file |
| 14998380 | Name on file | Email address on file |
| 13930562 | Name on file | Email address on file |
| 15001060 | Name on file | Email address on file |
| 14120495 | Name on file | Email address on file |
| 14504139 | Name on file | Email address on file |
| 14074701 | Name on file | Email address on file |
| 13589187 | Name on file | Email address on file |
| 13244474 | Name on file | Email address on file |
| 14975313 | Name on file | Email address on file |
| 14635842 | Name on file | Email address on file |
| 15218868 | Name on file | Email address on file |
| 15008465 | Name on file | Email address on file |
| 14394314 | Name on file | Email address on file |
| 15386714 | Name on file | Email address on file |
| 14630030 | Name on file | Email address on file |
| 13759656 | Name on file | Email address on file |
| 13768358 | Name on file | Email address on file |
| 14542705 | Name on file | Email address on file |
| 14233661 | Name on file | Email address on file |
| 13357261 | Name on file | Email address on file |
| 14090935 | Name on file | Email address on file |
| 14334850 | Name on file | Email address on file |
| 14547426 | Name on file | Email address on file |
| 13371139 | Name on file | Email address on file |
| 13695676 | Name on file | Email address on file |
| 13198386 | Name on file | Email address on file |
| 14541943 | Name on file | Email address on file |
| 14125391 | Name on file | Email address on file |
| 15390343 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13524202 | Name on file | Email address on file |
| 14997791 | Name on file | Email address on file |
| 14945946 | Name on file | Email address on file |
| 13207014 | Name on file | Email address on file |
| 14060158 | Name on file | Email address on file |
| 15275522 | Name on file | Email address on file |
| 13691694 | Name on file | Email address on file |
| 14932151 | Name on file | Email address on file |
| 14243961 | Name on file | Email address on file |
| 13559368 | Name on file | Email address on file |
| 13137278 | Name on file | Email address on file |
| 14081496 | Name on file | Email address on file |
| 18338502 | Name on file | Email address on file |
| 13169284 | Name on file | Email address on file |
| 14342829 | Name on file | Email address on file |
| 14424726 | Name on file | Email address on file |
| 14991491 | Name on file | Email address on file |
| 13827907 | Name on file | Email address on file |
| 13488943 | Name on file | Email address on file |
| 13715781 | Name on file | Email address on file |
| 13749209 | Name on file | Email address on file |
| 15361506 | Name on file | Email address on file |
| 14151601 | Name on file | Email address on file |
| 13839576 | Name on file | Email address on file |
| 14980440 | Name on file | Email address on file |
| 13907039 | Name on file | Email address on file |
| 14108613 | Name on file | Email address on file |
| 18976436 | Name on file | Email address on file |
| 14609048 | Name on file | Email address on file |
| 14342212 | Name on file | Email address on file |
| 15234477 | Name on file | Email address on file |
| 14288215 | Name on file | Email address on file |
| 14498215 | Name on file | Email address on file |
| 14382770 | Name on file | Email address on file |
| 13240961 | Name on file | Email address on file |
| 14535869 | Name on file | Email address on file |
| 13951392 | Name on file | Email address on file |
| 13775400 | Name on file | Email address on file |
| 14460200 | Name on file | Email address on file |
| 13968624 | Name on file | Email address on file |
| 14594262 | Name on file | Email address on file |
| 13441659 | Name on file | Email address on file |
| 13995787 | Name on file | Email address on file |
| 13394890 | Name on file | Email address on file |
| 13230361 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14162746 | Name on file | Email address on file |
| 15093459 | Name on file | Email address on file |
| 13620968 | Name on file | Email address on file |
| 14041116 | Name on file | Email address on file |
| 13431328 | Name on file | Email address on file |
| 13914799 | Name on file | Email address on file |
| 14157422 | Name on file | Email address on file |
| 13222295 | Name on file | Email address on file |
| 14166051 | Name on file | Email address on file |
| 13327496 | Name on file | Email address on file |
| 14329546 | Name on file | Email address on file |
| 14364879 | Name on file | Email address on file |
| 13356914 | Name on file | Email address on file |
| 13353913 | Name on file | Email address on file |
| 13141233 | Name on file | Email address on file |
| 14461653 | Name on file | Email address on file |
| 14316715 | Name on file | Email address on file |
| 14345468 | Name on file | Email address on file |
| 14458921 | Name on file | Email address on file |
| 14261349 | Name on file | Email address on file |
| 14472031 | Name on file | Email address on file |
| 14288826 | Name on file | Email address on file |
| 13628401 | Name on file | Email address on file |
| 14399490 | Name on file | Email address on file |
| 14439264 | Name on file | Email address on file |
| 14452137 | Name on file | Email address on file |
| 13929910 | Name on file | Email address on file |
| 19025197 | Name on file | Email address on file |
| 18288186 | Name on file | Email address on file |
| 14924120 | Name on file | Email address on file |
| 14005681 | Name on file | Email address on file |
| 13766129 | Name on file | Email address on file |
| 14534312 | Name on file | Email address on file |
| 15160798 | Name on file | Email address on file |
| 14899798 | Name on file | Email address on file |
| 15283174 | Name on file | Email address on file |
| 15199974 | Name on file | Email address on file |
| 14264654 | Name on file | Email address on file |
| 15085347 | Name on file | Email address on file |
| 15256102 | Name on file | Email address on file |
| 14492636 | Name on file | Email address on file |
| 13991541 | Name on file | Email address on file |
| 15048423 | Name on file | Email address on file |
| 13361327 | Name on file | Email address on file |
| 13521970 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15246678 | Name on file | Email address on file |
| 14996730 | Name on file | Email address on file |
| 15058669 | Name on file | Email address on file |
| 14961802 | Name on file | Email address on file |
| 15081798 | Name on file | Email address on file |
| 14995183 | Name on file | Email address on file |
| 13218734 | Name on file | Email address on file |
| 14100710 | Name on file | Email address on file |
| 13724205 | Name on file | Email address on file |
| 13992786 | Name on file | Email address on file |
| 13260586 | Name on file | Email address on file |
| 13636670 | Name on file | Email address on file |
| 13907201 | Name on file | Email address on file |
| 14471152 | Name on file | Email address on file |
| 13685868 | Name on file | Email address on file |
| 14604082 | Name on file | Email address on file |
| 14548590 | Name on file | Email address on file |
| 14600170 | Name on file | Email address on file |
| 14555666 | Name on file | Email address on file |
| 13982849 | Name on file | Email address on file |
| 13703663 | Name on file | Email address on file |
| 13584573 | Name on file | Email address on file |
| 13428626 | Name on file | Email address on file |
| 14974105 | Name on file | Email address on file |
| 15410900 | Name on file | Email address on file |
| 13838426 | Name on file | Email address on file |
| 14054212 | Name on file | Email address on file |
| 13624293 | Name on file | Email address on file |
| 14631470 | Name on file | Email address on file |
| 13348666 | Name on file | Email address on file |
| 13803221 | Name on file | Email address on file |
| 13993546 | Name on file | Email address on file |
| 13309384 | Name on file | Email address on file |
| 15394994 | Name on file | Email address on file |
| 15061744 | Name on file | Email address on file |
| 14083583 | Name on file | Email address on file |
| 13440319 | Name on file | Email address on file |
| 13731625 | Name on file | Email address on file |
| 14953841 | Name on file | Email address on file |
| 13690377 | Name on file | Email address on file |
| 15150622 | Name on file | Email address on file |
| 13677257 | Name on file | Email address on file |
| 13198764 | Name on file | Email address on file |
| 15175557 | Name on file | Email address on file |
| 14593019 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14017471 | Name on file | Email address on file |
| 14511576 | Name on file | Email address on file |
| 13967533 | Name on file | Email address on file |
| 14119538 | Name on file | Email address on file |
| 14079340 | Name on file | Email address on file |
| 15027121 | Name on file | Email address on file |
| 13367763 | Name on file | Email address on file |
| 14507159 | Name on file | Email address on file |
| 15264396 | Name on file | Email address on file |
| 13268494 | Name on file | Email address on file |
| 13664192 | Name on file | Email address on file |
| 13261122 | Name on file | Email address on file |
| 14237895 | Name on file | Email address on file |
| 13156265 | Name on file | Email address on file |
| 14459607 | Name on file | Email address on file |
| 13844107 | Name on file | Email address on file |
| 14371588 | Name on file | Email address on file |
| 14197680 | Name on file | Email address on file |
| 13205662 | Name on file | Email address on file |
| 15384653 | Name on file | Email address on file |
| 13925457 | Name on file | Email address on file |
| 14516639 | Name on file | Email address on file |
| 13407371 | Name on file | Email address on file |
| 15262913 | Name on file | Email address on file |
| 15271477 | Name on file | Email address on file |
| 14156552 | Name on file | Email address on file |
| 14681327 | Name on file | Email address on file |
| 14405419 | Name on file | Email address on file |
| 14647382 | Name on file | Email address on file |
| 14427266 | Name on file | Email address on file |
| 14672501 | Name on file | Email address on file |
| 14534390 | Name on file | Email address on file |
| 14519532 | Name on file | Email address on file |
| 14062586 | Name on file | Email address on file |
| 14200321 | Name on file | Email address on file |
| 14621109 | Name on file | Email address on file |
| 14678929 | Name on file | Email address on file |
| 14080403 | Name on file | Email address on file |
| 14620150 | Name on file | Email address on file |
| 13452703 | Name on file | Email address on file |
| 14248665 | Name on file | Email address on file |
| 13188656 | Name on file | Email address on file |
| 14629290 | Name on file | Email address on file |
| 15051173 | Name on file | Email address on file |
| 14651572 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22144938 | Name on file | Email address on file |
| 19004694 | Name on file | Email address on file |
| 14150354 | Name on file | Email address on file |
| 13677899 | Name on file | Email address on file |
| 13358349 | Name on file | Email address on file |
| 14421978 | Name on file | Email address on file |
| 13168191 | Name on file | Email address on file |
| 15016187 | Name on file | Email address on file |
| 15221860 | Name on file | Email address on file |
| 13633849 | Name on file | Email address on file |
| 14240359 | Name on file | Email address on file |
| 15080466 | Name on file | Email address on file |
| 14915943 | Name on file | Email address on file |
| 14480314 | Name on file | Email address on file |
| 13843235 | Name on file | Email address on file |
| 14104519 | Name on file | Email address on file |
| 14129345 | Name on file | Email address on file |
| 16864473 | Name on file | Email address on file |
| 14481701 | Name on file | Email address on file |
| 14415600 | Name on file | Email address on file |
| 14385477 | Name on file | Email address on file |
| 14272888 | Name on file | Email address on file |
| 14499179 | Name on file | Email address on file |
| 14524358 | Name on file | Email address on file |
| 14477775 | Name on file | Email address on file |
| 14496982 | Name on file | Email address on file |
| 13572354 | Name on file | Email address on file |
| 15172110 | Name on file | Email address on file |
| 14351370 | Name on file | Email address on file |
| 14400295 | Name on file | Email address on file |
| 14532267 | Name on file | Email address on file |
| 13838546 | Name on file | Email address on file |
| 13747770 | Name on file | Email address on file |
| 13277313 | Name on file | Email address on file |
| 13518638 | Name on file | Email address on file |
| 14148191 | Name on file | Email address on file |
| 13640723 | Name on file | Email address on file |
| 14341924 | Name on file | Email address on file |
| 14369647 | Name on file | Email address on file |
| 14360539 | Name on file | Email address on file |
| 13187987 | Name on file | Email address on file |
| 15292378 | Name on file | Email address on file |
| 14909901 | Name on file | Email address on file |
| 14371808 | Name on file | Email address on file |
| 14396040 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14504095 | Name on file | Email address on file |
| 15104879 | Name on file | Email address on file |
| 15272822 | Name on file | Email address on file |
| 15275657 | Name on file | Email address on file |
| 15200132 | Name on file | Email address on file |
| 14154440 | Name on file | Email address on file |
| 13411054 | Name on file | Email address on file |
| 14515302 | Name on file | Email address on file |
| 14320832 | Name on file | Email address on file |
| 13265203 | Name on file | Email address on file |
| 13636900 | Name on file | Email address on file |
| 14199638 | Name on file | Email address on file |
| 13169889 | Name on file | Email address on file |
| 14515891 | Name on file | Email address on file |
| 15405412 | Name on file | Email address on file |
| 15368668 | Name on file | Email address on file |
| 14095574 | Name on file | Email address on file |
| 13298275 | Name on file | Email address on file |
| 15402229 | Name on file | Email address on file |
| 14470615 | Name on file | Email address on file |
| 14541233 | Name on file | Email address on file |
| 14342460 | Name on file | Email address on file |
| 14458168 | Name on file | Email address on file |
| 13601740 | Name on file | Email address on file |
| 14657713 | Name on file | Email address on file |
| 15362611 | Name on file | Email address on file |
| 15288884 | Name on file | Email address on file |
| 15132388 | Name on file | Email address on file |
| 15048073 | Name on file | Email address on file |
| 14248465 | Name on file | Email address on file |
| 15278749 | Name on file | Email address on file |
| 14912408 | Name on file | Email address on file |
| 13787674 | Name on file | Email address on file |
| 13925414 | Name on file | Email address on file |
| 14610480 | Name on file | Email address on file |
| 13341679 | Name on file | Email address on file |
| 13975060 | Name on file | Email address on file |
| 14220170 | Name on file | Email address on file |
| 15383370 | Name on file | Email address on file |
| 15085863 | Name on file | Email address on file |
| 13582998 | Name on file | Email address on file |
| 14502385 | Name on file | Email address on file |
| 13367840 | Name on file | Email address on file |
| 14478959 | Name on file | Email address on file |
| 15271401 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15360919 | Name on file | Email address on file |
| 14949536 | Name on file | Email address on file |
| 15015402 | Name on file | Email address on file |
| 15159095 | Name on file | Email address on file |
| 15126430 | Name on file | Email address on file |
| 14439021 | Name on file | Email address on file |
| 15210070 | Name on file | Email address on file |
| 13709153 | Name on file | Email address on file |
| 18325461 | Name on file | Email address on file |
| 13619805 | Name on file | Email address on file |
| 13822746 | Name on file | Email address on file |
| 15014908 | Name on file | Email address on file |
| 13382571 | Name on file | Email address on file |
| 13314831 | Name on file | Email address on file |
| 15378918 | Name on file | Email address on file |
| 14543905 | Name on file | Email address on file |
| 14656443 | Name on file | Email address on file |
| 19002226 | Name on file | Email address on file |
| 14047904 | Name on file | Email address on file |
| 15096476 | Name on file | Email address on file |
| 14610744 | Name on file | Email address on file |
| 13307911 | Name on file | Email address on file |
| 15411225 | Name on file | Email address on file |
| 13770347 | Name on file | Email address on file |
| 13274117 | Name on file | Email address on file |
| 14549039 | Name on file | Email address on file |
| 13299862 | Name on file | Email address on file |
| 13931731 | Name on file | Email address on file |
| 14620368 | Name on file | Email address on file |
| 13599746 | Name on file | Email address on file |
| 13298669 | Name on file | Email address on file |
| 13473935 | Name on file | Email address on file |
| 13826270 | Name on file | Email address on file |
| 13145576 | Name on file | Email address on file |
| 13137702 | Name on file | Email address on file |
| 15243142 | Name on file | Email address on file |
| 13638403 | Name on file | Email address on file |
| 15375024 | Name on file | Email address on file |
| 13375712 | Name on file | Email address on file |
| 13641174 | Name on file | Email address on file |
| 13444546 | Name on file | Email address on file |
| 14639122 | Name on file | Email address on file |
| 13942679 | Name on file | Email address on file |
| 15410204 | Name on file | Email address on file |
| 15373945 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13149122 | Name on file | Email address on file |
| 13175864 | Name on file | Email address on file |
| 13415577 | Name on file | Email address on file |
| 13455626 | Name on file | Email address on file |
| 14587036 | Name on file | Email address on file |
| 13387542 | Name on file | Email address on file |
| 14549878 | Name on file | Email address on file |
| 15396035 | Name on file | Email address on file |
| 13921907 | Name on file | Email address on file |
| 13909696 | Name on file | Email address on file |
| 13796030 | Name on file | Email address on file |
| 14591922 | Name on file | Email address on file |
| 14669117 | Name on file | Email address on file |
| 14580967 | Name on file | Email address on file |
| 15134664 | Name on file | Email address on file |
| 13456114 | Name on file | Email address on file |
| 13490438 | Name on file | Email address on file |
| 15373891 | Name on file | Email address on file |
| 13961499 | Name on file | Email address on file |
| 14197474 | Name on file | Email address on file |
| 15360085 | Name on file | Email address on file |
| 13197901 | Name on file | Email address on file |
| 13333399 | Name on file | Email address on file |
| 13854246 | Name on file | Email address on file |
| 14368611 | Name on file | Email address on file |
| 15281148 | Name on file | Email address on file |
| 13617875 | Name on file | Email address on file |
| 13838417 | Name on file | Email address on file |
| 13944537 | Name on file | Email address on file |
| 14322699 | Name on file | Email address on file |
| 15276147 | Name on file | Email address on file |
| 14986293 | Name on file | Email address on file |
| 14188469 | Name on file | Email address on file |
| 15409106 | Name on file | Email address on file |
| 14031637 | Name on file | Email address on file |
| 15197317 | Name on file | Email address on file |
| 14441715 | Name on file | Email address on file |
| 13704767 | Name on file | Email address on file |
| 14583306 | Name on file | Email address on file |
| 14063602 | Name on file | Email address on file |
| 13194772 | Name on file | Email address on file |
| 14546519 | Name on file | Email address on file |
| 14352906 | Name on file | Email address on file |
| 15074774 | Name on file | Email address on file |
| 13312496 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14614392 | Name on file | Email address on file |
| 13282198 | Name on file | Email address on file |
| 15274877 | Name on file | Email address on file |
| 13269921 | Name on file | Email address on file |
| 15238278 | Name on file | Email address on file |
| 13761260 | Name on file | Email address on file |
| 14471213 | Name on file | Email address on file |
| 13897472 | Name on file | Email address on file |
| 14680448 | Name on file | Email address on file |
| 13759814 | Name on file | Email address on file |
| 13465173 | Name on file | Email address on file |
| 14624117 | Name on file | Email address on file |
| 14362154 | Name on file | Email address on file |
| 14137066 | Name on file | Email address on file |
| 13249990 | Name on file | Email address on file |
| 15391340 | Name on file | Email address on file |
| 13843281 | Name on file | Email address on file |
| 15205467 | Name on file | Email address on file |
| 14262324 | Name on file | Email address on file |
| 14181526 | Name on file | Email address on file |
| 13295079 | Name on file | Email address on file |
| 14520017 | Name on file | Email address on file |
| 14349796 | Name on file | Email address on file |
| 13569141 | Name on file | Email address on file |
| 14382775 | Name on file | Email address on file |
| 14644880 | Name on file | Email address on file |
| 13158861 | Name on file | Email address on file |
| 14046928 | Name on file | Email address on file |
| 13718700 | Name on file | Email address on file |
| 14653481 | Name on file | Email address on file |
| 13739877 | Name on file | Email address on file |
| 13396059 | Name on file | Email address on file |
| 13802345 | Name on file | Email address on file |
| 15380646 | Name on file | Email address on file |
| 13330883 | Name on file | Email address on file |
| 15402399 | Name on file | Email address on file |
| 14548911 | Name on file | Email address on file |
| 13275129 | Name on file | Email address on file |
| 14075184 | Name on file | Email address on file |
| 15075971 | Name on file | Email address on file |
| 15241082 | Name on file | Email address on file |
| 15013377 | Name on file | Email address on file |
| 15089698 | Name on file | Email address on file |
| 13225247 | Name on file | Email address on file |
| 15088329 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13770969 | Name on file | Email address on file |
| 15007462 | Name on file | Email address on file |
| 14124528 | Name on file | Email address on file |
| 14144805 | Name on file | Email address on file |
| 15152749 | Name on file | Email address on file |
| 15015933 | Name on file | Email address on file |
| 14408753 | Name on file | Email address on file |
| 14428648 | Name on file | Email address on file |
| 14035904 | Name on file | Email address on file |
| 14362907 | Name on file | Email address on file |
| 13938257 | Name on file | Email address on file |
| 13743276 | Name on file | Email address on file |
| 14410920 | Name on file | Email address on file |
| 13712504 | Name on file | Email address on file |
| 13455123 | Name on file | Email address on file |
| 15106395 | Name on file | Email address on file |
| 14350823 | Name on file | Email address on file |
| 15056759 | Name on file | Email address on file |
| 13318483 | Name on file | Email address on file |
| 14966718 | Name on file | Email address on file |
| 14023113 | Name on file | Email address on file |
| 13350047 | Name on file | Email address on file |
| 14234076 | Name on file | Email address on file |
| 13971121 | Name on file | Email address on file |
| 15234394 | Name on file | Email address on file |
| 14508639 | Name on file | Email address on file |
| 14998839 | Name on file | Email address on file |
| 18310110 | Name on file | Email address on file |
| 19009226 | Name on file | Email address on file |
| 13762581 | Name on file | Email address on file |
| 13171731 | Name on file | Email address on file |
| 14434117 | Name on file | Email address on file |
| 14394151 | Name on file | Email address on file |
| 13841399 | Name on file | Email address on file |
| 15386096 | Name on file | Email address on file |
| 18278985 | Name on file | Email address on file |
| 14515021 | Name on file | Email address on file |
| 14224287 | Name on file | Email address on file |
| 13948927 | Name on file | Email address on file |
| 14449591 | Name on file | Email address on file |
| 13343743 | Name on file | Email address on file |
| 14553248 | Name on file | Email address on file |
| 14509500 | Name on file | Email address on file |
| 13684561 | Name on file | Email address on file |
| 14517758 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14067814 | Name on file | Email address on file |
| 13359708 | Name on file | Email address on file |
| 13299488 | Name on file | Email address on file |
| 13685536 | Name on file | Email address on file |
| 13975103 | Name on file | Email address on file |
| 13349654 | Name on file | Email address on file |
| 14282637 | Name on file | Email address on file |
| 15404888 | Name on file | Email address on file |
| 14457705 | Name on file | Email address on file |
| 14294454 | Name on file | Email address on file |
| 13704377 | Name on file | Email address on file |
| 14999549 | Name on file | Email address on file |
| 15108728 | Name on file | Email address on file |
| 14954005 | Name on file | Email address on file |
| 14968973 | Name on file | Email address on file |
| 14402312 | Name on file | Email address on file |
| 14406940 | Name on file | Email address on file |
| 14309098 | Name on file | Email address on file |
| 13149064 | Name on file | Email address on file |
| 18274908 | Name on file | Email address on file |
| 14588452 | Name on file | Email address on file |
| 14612085 | Name on file | Email address on file |
| 13885346 | Name on file | Email address on file |
| 18333117 | Name on file | Email address on file |
| 13421413 | Name on file | Email address on file |
| 15411938 | Name on file | Email address on file |
| 13579056 | Name on file | Email address on file |
| 15395385 | Name on file | Email address on file |
| 15396027 | Name on file | Email address on file |
| 14450035 | Name on file | Email address on file |
| 14394182 | Name on file | Email address on file |
| 15155735 | Name on file | Email address on file |
| 14459759 | Name on file | Email address on file |
| 13571996 | Name on file | Email address on file |
| 14350292 | Name on file | Email address on file |
| 13650103 | Name on file | Email address on file |
| 14353239 | Name on file | Email address on file |
| 14448839 | Name on file | Email address on file |
| 14256108 | Name on file | Email address on file |
| 14143508 | Name on file | Email address on file |
| 13309511 | Name on file | Email address on file |
| 14131153 | Name on file | Email address on file |
| 14039337 | Name on file | Email address on file |
| 14096088 | Name on file | Email address on file |
| 13651942 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13601790 | Name on file | Email address on file |
| 14154018 | Name on file | Email address on file |
| 14190515 | Name on file | Email address on file |
| 13872658 | Name on file | Email address on file |
| 14173772 | Name on file | Email address on file |
| 14295377 | Name on file | Email address on file |
| 14289655 | Name on file | Email address on file |
| 14374776 | Name on file | Email address on file |
| 14201931 | Name on file | Email address on file |
| 13822483 | Name on file | Email address on file |
| 13870424 | Name on file | Email address on file |
| 14319295 | Name on file | Email address on file |
| 15010865 | Name on file | Email address on file |
| 13874705 | Name on file | Email address on file |
| 14309322 | Name on file | Email address on file |
| 14389284 | Name on file | Email address on file |
| 13345467 | Name on file | Email address on file |
| 14495394 | Name on file | Email address on file |
| 14523795 | Name on file | Email address on file |
| 13584600 | Name on file | Email address on file |
| 13650590 | Name on file | Email address on file |
| 14399062 | Name on file | Email address on file |
| 13574973 | Name on file | Email address on file |
| 13738745 | Name on file | Email address on file |
| 13982675 | Name on file | Email address on file |
| 14370989 | Name on file | Email address on file |
| 14315254 | Name on file | Email address on file |
| 13936226 | Name on file | Email address on file |
| 14502805 | Name on file | Email address on file |
| 14523107 | Name on file | Email address on file |
| 13448584 | Name on file | Email address on file |
| 13367842 | Name on file | Email address on file |
| 14229993 | Name on file | Email address on file |
| 14440583 | Name on file | Email address on file |
| 13445609 | Name on file | Email address on file |
| 13868422 | Name on file | Email address on file |
| 13532483 | Name on file | Email address on file |
| 13646785 | Name on file | Email address on file |
| 14420713 | Name on file | Email address on file |
| 14410486 | Name on file | Email address on file |
| 13196844 | Name on file | Email address on file |
| 14043141 | Name on file | Email address on file |
| 14668594 | Name on file | Email address on file |
| 14685276 | Name on file | Email address on file |
| 13836430 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14316625 | Name on file | Email address on file |
| 14254201 | Name on file | Email address on file |
| 14492816 | Name on file | Email address on file |
| 13253574 | Name on file | Email address on file |
| 13971866 | Name on file | Email address on file |
| 14254992 | Name on file | Email address on file |
| 13947340 | Name on file | Email address on file |
| 13676055 | Name on file | Email address on file |
| 14535939 | Name on file | Email address on file |
| 14013788 | Name on file | Email address on file |
| 14324101 | Name on file | Email address on file |
| 14334455 | Name on file | Email address on file |
| 13995998 | Name on file | Email address on file |
| 14389935 | Name on file | Email address on file |
| 14331673 | Name on file | Email address on file |
| 14346092 | Name on file | Email address on file |
| 13153801 | Name on file | Email address on file |
| 14348691 | Name on file | Email address on file |
| 13704387 | Name on file | Email address on file |
| 14497510 | Name on file | Email address on file |
| 14101805 | Name on file | Email address on file |
| 14375461 | Name on file | Email address on file |
| 14435401 | Name on file | Email address on file |
| 14471098 | Name on file | Email address on file |
| 13575971 | Name on file | Email address on file |
| 14559347 | Name on file | Email address on file |
| 14456961 | Name on file | Email address on file |
| 14671965 | Name on file | Email address on file |
| 13419680 | Name on file | Email address on file |
| 14455557 | Name on file | Email address on file |
| 13181139 | Name on file | Email address on file |
| 14379604 | Name on file | Email address on file |
| 14435591 | Name on file | Email address on file |
| 14288818 | Name on file | Email address on file |
| 13642385 | Name on file | Email address on file |
| 14292761 | Name on file | Email address on file |
| 13606186 | Name on file | Email address on file |
| 13260842 | Name on file | Email address on file |
| 14197557 | Name on file | Email address on file |
| 14504454 | Name on file | Email address on file |
| 14353701 | Name on file | Email address on file |
| 14487816 | Name on file | Email address on file |
| 13863269 | Name on file | Email address on file |
| 13283995 | Name on file | Email address on file |
| 13787508 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14363581 | Name on file | Email address on file |
| 13663481 | Name on file | Email address on file |
| 13858456 | Name on file | Email address on file |
| 13904466 | Name on file | Email address on file |
| 13584578 | Name on file | Email address on file |
| 14619472 | Name on file | Email address on file |
| 13309459 | Name on file | Email address on file |
| 14148334 | Name on file | Email address on file |
| 13800562 | Name on file | Email address on file |
| 13727186 | Name on file | Email address on file |
| 14159888 | Name on file | Email address on file |
| 13258356 | Name on file | Email address on file |
| 13583043 | Name on file | Email address on file |
| 14022436 | Name on file | Email address on file |
| 14354053 | Name on file | Email address on file |
| 14158369 | Name on file | Email address on file |
| 13438092 | Name on file | Email address on file |
| 14224277 | Name on file | Email address on file |
| 13868729 | Name on file | Email address on file |
| 14146785 | Name on file | Email address on file |
| 14555523 | Name on file | Email address on file |
| 14517391 | Name on file | Email address on file |
| 13647812 | Name on file | Email address on file |
| 14310168 | Name on file | Email address on file |
| 13802751 | Name on file | Email address on file |
| 14112618 | Name on file | Email address on file |
| 14080605 | Name on file | Email address on file |
| 13663475 | Name on file | Email address on file |
| 13357865 | Name on file | Email address on file |
| 13209158 | Name on file | Email address on file |
| 14360303 | Name on file | Email address on file |
| 14407392 | Name on file | Email address on file |
| 14389177 | Name on file | Email address on file |
| 14370985 | Name on file | Email address on file |
| 14518322 | Name on file | Email address on file |
| 14541205 | Name on file | Email address on file |
| 14343819 | Name on file | Email address on file |
| 13756498 | Name on file | Email address on file |
| 14371935 | Name on file | Email address on file |
| 14621297 | Name on file | Email address on file |
| 14395717 | Name on file | Email address on file |
| 13595713 | Name on file | Email address on file |
| 13198916 | Name on file | Email address on file |
| 13199079 | Name on file | Email address on file |
| 14376440 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14036381 | Name on file | Email address on file |
| 14465107 | Name on file | Email address on file |
| 14464609 | Name on file | Email address on file |
| 16868021 | Name on file | Email address on file |
| 13595722 | Name on file | Email address on file |
| 14020451 | Name on file | Email address on file |
| 14311413 | Name on file | Email address on file |
| 14460266 | Name on file | Email address on file |
| 14943584 | Name on file | Email address on file |
| 14331401 | Name on file | Email address on file |
| 13856441 | Name on file | Email address on file |
| 15022031 | Name on file | Email address on file |
| 14667920 | Name on file | Email address on file |
| 14545355 | Name on file | Email address on file |
| 13354160 | Name on file | Email address on file |
| 14586154 | Name on file | Email address on file |
| 13688417 | Name on file | Email address on file |
| 15287161 | Name on file | Email address on file |
| 14623145 | Name on file | Email address on file |
| 15235015 | Name on file | Email address on file |
| 14268172 | Name on file | Email address on file |
| 14227226 | Name on file | Email address on file |
| 15143726 | Name on file | Email address on file |
| 15110075 | Name on file | Email address on file |
| 15276687 | Name on file | Email address on file |
| 15186894 | Name on file | Email address on file |
| 13424785 | Name on file | Email address on file |
| 18985302 | Name on file | Email address on file |
| 15275851 | Name on file | Email address on file |
| 15276018 | Name on file | Email address on file |
| 13408647 | Name on file | Email address on file |
| 14365871 | Name on file | Email address on file |
| 14040422 | Name on file | Email address on file |
| 14442786 | Name on file | Email address on file |
| 14526181 | Name on file | Email address on file |
| 13677464 | Name on file | Email address on file |
| 13805558 | Name on file | Email address on file |
| 13186122 | Name on file | Email address on file |
| 13899118 | Name on file | Email address on file |
| 15280075 | Name on file | Email address on file |
| 14560861 | Name on file | Email address on file |
| 14405773 | Name on file | Email address on file |
| 15555856 | Name on file | Email address on file |
| 13251417 | Name on file | Email address on file |
| 13634257 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14285912 | Name on file | Email address on file |
| 14535762 | Name on file | Email address on file |
| 14001150 | Name on file | Email address on file |
| 14487997 | Name on file | Email address on file |
| 14153557 | Name on file | Email address on file |
| 14579879 | Name on file | Email address on file |
| 14104673 | Name on file | Email address on file |
| 13196036 | Name on file | Email address on file |
| 13757127 | Name on file | Email address on file |
| 14479015 | Name on file | Email address on file |
| 13312139 | Name on file | Email address on file |
| 14582245 | Name on file | Email address on file |
| 14353644 | Name on file | Email address on file |
| 14614006 | Name on file | Email address on file |
| 14333776 | Name on file | Email address on file |
| 13397704 | Name on file | Email address on file |
| 14532079 | Name on file | Email address on file |
| 14462885 | Name on file | Email address on file |
| 14176321 | Name on file | Email address on file |
| 13397519 | Name on file | Email address on file |
| 13381463 | Name on file | Email address on file |
| 13433326 | Name on file | Email address on file |
| 13836036 | Name on file | Email address on file |
| 14045802 | Name on file | Email address on file |
| 14955386 | Name on file | Email address on file |
| 14256454 | Name on file | Email address on file |
| 14387374 | Name on file | Email address on file |
| 13433128 | Name on file | Email address on file |
| 13582519 | Name on file | Email address on file |
| 14426776 | Name on file | Email address on file |
| 14534732 | Name on file | Email address on file |
| 13722031 | Name on file | Email address on file |
| 14477502 | Name on file | Email address on file |
| 13142165 | Name on file | Email address on file |
| 14414105 | Name on file | Email address on file |
| 13804382 | Name on file | Email address on file |
| 15006459 | Name on file | Email address on file |
| 14654936 | Name on file | Email address on file |
| 13402262 | Name on file | Email address on file |
| 14403769 | Name on file | Email address on file |
| 14175847 | Name on file | Email address on file |
| 14311120 | Name on file | Email address on file |
| 14937400 | Name on file | Email address on file |
| 14201803 | Name on file | Email address on file |
| 14994107 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14242963 | Name on file | Email address on file |
| 14323242 | Name on file | Email address on file |
| 14297167 | Name on file | Email address on file |
| 14311835 | Name on file | Email address on file |
| 16848297 | Name on file | Email address on file |
| 16867676 | Name on file | Email address on file |
| 14334600 | Name on file | Email address on file |
| 13274965 | Name on file | Email address on file |
| 13611049 | Name on file | Email address on file |
| 13562964 | Name on file | Email address on file |
| 13500965 | Name on file | Email address on file |
| 14522209 | Name on file | Email address on file |
| 13343499 | Name on file | Email address on file |
| 14548662 | Name on file | Email address on file |
| 13725389 | Name on file | Email address on file |
| 14395415 | Name on file | Email address on file |
| 14602656 | Name on file | Email address on file |
| 13939879 | Name on file | Email address on file |
| 13403504 | Name on file | Email address on file |
| 14457736 | Name on file | Email address on file |
| 13194553 | Name on file | Email address on file |
| 13684834 | Name on file | Email address on file |
| 14473807 | Name on file | Email address on file |
| 16860278 | Name on file | Email address on file |
| 13908147 | Name on file | Email address on file |
| 13359512 | Name on file | Email address on file |
| 13776026 | Name on file | Email address on file |
| 14543128 | Name on file | Email address on file |
| 13149380 | Name on file | Email address on file |
| 15277563 | Name on file | Email address on file |
| 15124808 | Name on file | Email address on file |
| 13792170 | Name on file | Email address on file |
| 15279663 | Name on file | Email address on file |
| 14358963 | Name on file | Email address on file |
| 15086479 | Name on file | Email address on file |
| 13289558 | Name on file | Email address on file |
| 15026447 | Name on file | Email address on file |
| 14966491 | Name on file | Email address on file |
| 16848485 | Name on file | Email address on file |
| 13579336 | Name on file | Email address on file |
| 13185248 | Name on file | Email address on file |
| 13170299 | Name on file | Email address on file |
| 13450799 | Name on file | Email address on file |
| 13428899 | Name on file | Email address on file |
| 14536858 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14492004 | Name on file | Email address on file |
| 14454982 | Name on file | Email address on file |
| 13190164 | Name on file | Email address on file |
| 13762760 | Name on file | Email address on file |
| 14527944 | Name on file | Email address on file |
| 14452131 | Name on file | Email address on file |
| 13454804 | Name on file | Email address on file |
| 14527815 | Name on file | Email address on file |
| 14465183 | Name on file | Email address on file |
| 14003799 | Name on file | Email address on file |
| 14292545 | Name on file | Email address on file |
| 14387253 | Name on file | Email address on file |
| 14453101 | Name on file | Email address on file |
| 14989918 | Name on file | Email address on file |
| 14502844 | Name on file | Email address on file |
| 13773850 | Name on file | Email address on file |
| 13890178 | Name on file | Email address on file |
| 13322160 | Name on file | Email address on file |
| 14414780 | Name on file | Email address on file |
| 13989453 | Name on file | Email address on file |
| 14372753 | Name on file | Email address on file |
| 13915204 | Name on file | Email address on file |
| 14375929 | Name on file | Email address on file |
| 13734224 | Name on file | Email address on file |
| 14009533 | Name on file | Email address on file |
| 14225594 | Name on file | Email address on file |
| 14449773 | Name on file | Email address on file |
| 14262984 | Name on file | Email address on file |
| 13358924 | Name on file | Email address on file |
| 13622671 | Name on file | Email address on file |
| 13924688 | Name on file | Email address on file |
| 13405301 | Name on file | Email address on file |
| 13502341 | Name on file | Email address on file |
| 13990644 | Name on file | Email address on file |
| 14155498 | Name on file | Email address on file |
| 13872546 | Name on file | Email address on file |
| 13943612 | Name on file | Email address on file |
| 13778525 | Name on file | Email address on file |
| 14258475 | Name on file | Email address on file |
| 13820330 | Name on file | Email address on file |
| 14526474 | Name on file | Email address on file |
| 14423770 | Name on file | Email address on file |
| 15555669 | Name on file | Email address on file |
| 13292553 | Name on file | Email address on file |
| 14331629 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14369660 | Name on file | Email address on file |
| 14193922 | Name on file | Email address on file |
| 14115395 | Name on file | Email address on file |
| 14407350 | Name on file | Email address on file |
| 14377550 | Name on file | Email address on file |
| 14455184 | Name on file | Email address on file |
| 13882153 | Name on file | Email address on file |
| 14405278 | Name on file | Email address on file |
| 13181184 | Name on file | Email address on file |
| 13418206 | Name on file | Email address on file |
| 14034095 | Name on file | Email address on file |
| 14330913 | Name on file | Email address on file |
| 15366041 | Name on file | Email address on file |
| 13513936 | Name on file | Email address on file |
| 14333967 | Name on file | Email address on file |
| 14404265 | Name on file | Email address on file |
| 13465300 | Name on file | Email address on file |
| 13899204 | Name on file | Email address on file |
| 15048408 | Name on file | Email address on file |
| 13701878 | Name on file | Email address on file |
| 13395957 | Name on file | Email address on file |
| 13270721 | Name on file | Email address on file |
| 14366131 | Name on file | Email address on file |
| 13669980 | Name on file | Email address on file |
| 13996055 | Name on file | Email address on file |
| 14173606 | Name on file | Email address on file |
| 15363737 | Name on file | Email address on file |
| 14647558 | Name on file | Email address on file |
| 13213505 | Name on file | Email address on file |
| 15277292 | Name on file | Email address on file |
| 13428935 | Name on file | Email address on file |
| 13171031 | Name on file | Email address on file |
| 14457333 | Name on file | Email address on file |
| 13605184 | Name on file | Email address on file |
| 15089374 | Name on file | Email address on file |
| 13464848 | Name on file | Email address on file |
| 14666311 | Name on file | Email address on file |
| 14685169 | Name on file | Email address on file |
| 14387799 | Name on file | Email address on file |
| 14372492 | Name on file | Email address on file |
| 14671789 | Name on file | Email address on file |
| 14630083 | Name on file | Email address on file |
| 14462682 | Name on file | Email address on file |
| 15404185 | Name on file | Email address on file |
| 14350490 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14550806 | Name on file | Email address on file |
| 14679029 | Name on file | Email address on file |
| 14346481 | Name on file | Email address on file |
| 14536344 | Name on file | Email address on file |
| 13279818 | Name on file | Email address on file |
| 13226058 | Name on file | Email address on file |
| 14443540 | Name on file | Email address on file |
| 13430940 | Name on file | Email address on file |
| 13398093 | Name on file | Email address on file |
| 13941622 | Name on file | Email address on file |
| 14529925 | Name on file | Email address on file |
| 14354468 | Name on file | Email address on file |
| 14046802 | Name on file | Email address on file |
| 14676340 | Name on file | Email address on file |
| 14553426 | Name on file | Email address on file |
| 14608736 | Name on file | Email address on file |
| 13397369 | Name on file | Email address on file |
| 14320530 | Name on file | Email address on file |
| 14403394 | Name on file | Email address on file |
| 14421054 | Name on file | Email address on file |
| 14655896 | Name on file | Email address on file |
| 14503100 | Name on file | Email address on file |
| 13972168 | Name on file | Email address on file |
| 15018813 | Name on file | Email address on file |
| 15000396 | Name on file | Email address on file |
| 15246530 | Name on file | Email address on file |
| 15231061 | Name on file | Email address on file |
| 13702585 | Name on file | Email address on file |
| 14119190 | Name on file | Email address on file |
| 14476807 | Name on file | Email address on file |
| 13493275 | Name on file | Email address on file |
| 14597849 | Name on file | Email address on file |
| 14246598 | Name on file | Email address on file |
| 14428531 | Name on file | Email address on file |
| 14000807 | Name on file | Email address on file |
| 14546865 | Name on file | Email address on file |
| 14527826 | Name on file | Email address on file |
| 13657792 | Name on file | Email address on file |
| 19027930 | Name on file | Email address on file |
| 13522623 | Name on file | Email address on file |
| 14161697 | Name on file | Email address on file |
| 13877942 | Name on file | Email address on file |
| 13330855 | Name on file | Email address on file |
| 14330949 | Name on file | Email address on file |
| 15065595 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13815891 | Name on file | Email address on file |
| 15232767 | Name on file | Email address on file |
| 13301622 | Name on file | Email address on file |
| 13858730 | Name on file | Email address on file |
| 13434722 | Name on file | Email address on file |
| 15405173 | Name on file | Email address on file |
| 15205469 | Name on file | Email address on file |
| 14452028 | Name on file | Email address on file |
| 14903908 | Name on file | Email address on file |
| 14988031 | Name on file | Email address on file |
| 15058519 | Name on file | Email address on file |
| 14904825 | Name on file | Email address on file |
| 15131366 | Name on file | Email address on file |
| 15191656 | Name on file | Email address on file |
| 13775524 | Name on file | Email address on file |
| 13692487 | Name on file | Email address on file |
| 13788769 | Name on file | Email address on file |
| 14630776 | Name on file | Email address on file |
| 13867814 | Name on file | Email address on file |
| 13864943 | Name on file | Email address on file |
| 14926978 | Name on file | Email address on file |
| 14634151 | Name on file | Email address on file |
| 13931416 | Name on file | Email address on file |
| 14372602 | Name on file | Email address on file |
| 14301306 | Name on file | Email address on file |
| 14090195 | Name on file | Email address on file |
| 14922785 | Name on file | Email address on file |
| 13278793 | Name on file | Email address on file |
| 13239916 | Name on file | Email address on file |
| 13858657 | Name on file | Email address on file |
| 13435821 | Name on file | Email address on file |
| 13981943 | Name on file | Email address on file |
| 14650024 | Name on file | Email address on file |
| 14582490 | Name on file | Email address on file |
| 14206036 | Name on file | Email address on file |
| 13305689 | Name on file | Email address on file |
| 14209203 | Name on file | Email address on file |
| 13838516 | Name on file | Email address on file |
| 14635295 | Name on file | Email address on file |
| 13596008 | Name on file | Email address on file |
| 14636548 | Name on file | Email address on file |
| 14001080 | Name on file | Email address on file |
| 15165547 | Name on file | Email address on file |
| 13214704 | Name on file | Email address on file |
| 14477243 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14359710 | Name on file | Email address on file |
| 14473324 | Name on file | Email address on file |
| 13278560 | Name on file | Email address on file |
| 13764598 | Name on file | Email address on file |
| 14527251 | Name on file | Email address on file |
| 15274114 | Name on file | Email address on file |
| 14388509 | Name on file | Email address on file |
| 13832523 | Name on file | Email address on file |
| 14435728 | Name on file | Email address on file |
| 13694909 | Name on file | Email address on file |
| 14341213 | Name on file | Email address on file |
| 14373152 | Name on file | Email address on file |
| 14429497 | Name on file | Email address on file |
| 14421695 | Name on file | Email address on file |
| 14330125 | Name on file | Email address on file |
| 13256498 | Name on file | Email address on file |
| 14273750 | Name on file | Email address on file |
| 13406129 | Name on file | Email address on file |
| 13140697 | Name on file | Email address on file |
| 14474766 | Name on file | Email address on file |
| 14506986 | Name on file | Email address on file |
| 13553710 | Name on file | Email address on file |
| 13159991 | Name on file | Email address on file |
| 15137991 | Name on file | Email address on file |
| 14233680 | Name on file | Email address on file |
| 14605260 | Name on file | Email address on file |
| 13381678 | Name on file | Email address on file |
| 14978301 | Name on file | Email address on file |
| 14024547 | Name on file | Email address on file |
| 13911165 | Name on file | Email address on file |
| 14176805 | Name on file | Email address on file |
| 15243777 | Name on file | Email address on file |
| 14630356 | Name on file | Email address on file |
| 13502481 | Name on file | Email address on file |
| 14143011 | Name on file | Email address on file |
| 14245649 | Name on file | Email address on file |
| 14406773 | Name on file | Email address on file |
| 14316317 | Name on file | Email address on file |
| 14980495 | Name on file | Email address on file |
| 13299012 | Name on file | Email address on file |
| 13863490 | Name on file | Email address on file |
| 14912425 | Name on file | Email address on file |
| 13729081 | Name on file | Email address on file |
| 14311514 | Name on file | Email address on file |
| 15386000 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15018349 | Name on file | Email address on file |
| 14639015 | Name on file | Email address on file |
| 14602436 | Name on file | Email address on file |
| 15074868 | Name on file | Email address on file |
| 13595562 | Name on file | Email address on file |
| 13341889 | Name on file | Email address on file |
| 13541637 | Name on file | Email address on file |
| 14230114 | Name on file | Email address on file |
| 13492883 | Name on file | Email address on file |
| 14584776 | Name on file | Email address on file |
| 13822973 | Name on file | Email address on file |
| 14377833 | Name on file | Email address on file |
| 13171631 | Name on file | Email address on file |
| 13159022 | Name on file | Email address on file |
| 14170197 | Name on file | Email address on file |
| 14116420 | Name on file | Email address on file |
| 14388272 | Name on file | Email address on file |
| 14503129 | Name on file | Email address on file |
| 14039695 | Name on file | Email address on file |
| 13538386 | Name on file | Email address on file |
| 14675107 | Name on file | Email address on file |
| 13445514 | Name on file | Email address on file |
| 14422161 | Name on file | Email address on file |
| 15164621 | Name on file | Email address on file |
| 15181570 | Name on file | Email address on file |
| 13858638 | Name on file | Email address on file |
| 14349568 | Name on file | Email address on file |
| 18298681 | Name on file | Email address on file |
| 14426807 | Name on file | Email address on file |
| 13828422 | Name on file | Email address on file |
| 14513715 | Name on file | Email address on file |
| 13230794 | Name on file | Email address on file |
| 14368010 | Name on file | Email address on file |
| 13268134 | Name on file | Email address on file |
| 13302459 | Name on file | Email address on file |
| 14192469 | Name on file | Email address on file |
| 14539109 | Name on file | Email address on file |
| 14482699 | Name on file | Email address on file |
| 14309264 | Name on file | Email address on file |
| 14396533 | Name on file | Email address on file |
| 13947292 | Name on file | Email address on file |
| 14647505 | Name on file | Email address on file |
| 13340695 | Name on file | Email address on file |
| 14679742 | Name on file | Email address on file |
| 13365621 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13825317 | Name on file | Email address on file |
| 14592821 | Name on file | Email address on file |
| 13909992 | Name on file | Email address on file |
| 14201322 | Name on file | Email address on file |
| 13647987 | Name on file | Email address on file |
| 13894905 | Name on file | Email address on file |
| 14927052 | Name on file | Email address on file |
| 13449847 | Name on file | Email address on file |
| 15268568 | Name on file | Email address on file |
| 14380362 | Name on file | Email address on file |
| 14266109 | Name on file | Email address on file |
| 13904620 | Name on file | Email address on file |
| 14029934 | Name on file | Email address on file |
| 14349202 | Name on file | Email address on file |
| 13796898 | Name on file | Email address on file |
| 13630039 | Name on file | Email address on file |
| 15088987 | Name on file | Email address on file |
| 14397568 | Name on file | Email address on file |
| 14516884 | Name on file | Email address on file |
| 14540570 | Name on file | Email address on file |
| 14095475 | Name on file | Email address on file |
| 14450417 | Name on file | Email address on file |
| 13940316 | Name on file | Email address on file |
| 14443987 | Name on file | Email address on file |
| 14668249 | Name on file | Email address on file |
| 13599702 | Name on file | Email address on file |
| 15127646 | Name on file | Email address on file |
| 22145359 | Name on file | Email address on file |
| 13349258 | Name on file | Email address on file |
| 15071153 | Name on file | Email address on file |
| 15292170 | Name on file | Email address on file |
| 13494171 | Name on file | Email address on file |
| 14624691 | Name on file | Email address on file |
| 14379344 | Name on file | Email address on file |
| 18252917 | Name on file | Email address on file |
| 18302380 | Name on file | Email address on file |
| 14059761 | Name on file | Email address on file |
| 14939899 | Name on file | Email address on file |
| 15058013 | Name on file | Email address on file |
| 18248006 | Name on file | Email address on file |
| 13186900 | Name on file | Email address on file |
| 13836113 | Name on file | Email address on file |
| 15290417 | Name on file | Email address on file |
| 14437120 | Name on file | Email address on file |
| 14378325 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310204 | Name on file | Email address on file |
| 15168325 | Name on file | Email address on file |
| 13303939 | Name on file | Email address on file |
| 15029387 | Name on file | Email address on file |
| 15555665 | Name on file | Email address on file |
| 13923094 | Name on file | Email address on file |
| 14409079 | Name on file | Email address on file |
| 14260633 | Name on file | Email address on file |
| 13688611 | Name on file | Email address on file |
| 13249525 | Name on file | Email address on file |
| 14484931 | Name on file | Email address on file |
| 13311470 | Name on file | Email address on file |
| 13408068 | Name on file | Email address on file |
| 14461564 | Name on file | Email address on file |
| 14481719 | Name on file | Email address on file |
| 13213044 | Name on file | Email address on file |
| 14149577 | Name on file | Email address on file |
| 13615539 | Name on file | Email address on file |
| 13955542 | Name on file | Email address on file |
| 14365836 | Name on file | Email address on file |
| 13856011 | Name on file | Email address on file |
| 14385736 | Name on file | Email address on file |
| 14492141 | Name on file | Email address on file |
| 15090502 | Name on file | Email address on file |
| 15261855 | Name on file | Email address on file |
| 15272966 | Name on file | Email address on file |
| 13663024 | Name on file | Email address on file |
| 14647111 | Name on file | Email address on file |
| 14477576 | Name on file | Email address on file |
| 14928698 | Name on file | Email address on file |
| 14353506 | Name on file | Email address on file |
| 15096225 | Name on file | Email address on file |
| 14929764 | Name on file | Email address on file |
| 15257244 | Name on file | Email address on file |
| 13354424 | Name on file | Email address on file |
| 15251198 | Name on file | Email address on file |
| 15085095 | Name on file | Email address on file |
| 19169540 | Name on file | Email address on file |
| 13169573 | Name on file | Email address on file |
| 14395767 | Name on file | Email address on file |
| 14502248 | Name on file | Email address on file |
| 14417961 | Name on file | Email address on file |
| 13918976 | Name on file | Email address on file |
| 20642958 | Name on file | Email address on file |
| 15080726 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13995342 | Name on file | Email address on file |
| 13689887 | Name on file | Email address on file |
| 15271022 | Name on file | Email address on file |
| 14208054 | Name on file | Email address on file |
| 15027228 | Name on file | Email address on file |
| 15003670 | Name on file | Email address on file |
| 14216987 | Name on file | Email address on file |
| 13865022 | Name on file | Email address on file |
| 15018163 | Name on file | Email address on file |
| 13492500 | Name on file | Email address on file |
| 15053751 | Name on file | Email address on file |
| 15290411 | Name on file | Email address on file |
| 14337672 | Name on file | Email address on file |
| 14055213 | Name on file | Email address on file |
| 14037783 | Name on file | Email address on file |
| 14939578 | Name on file | Email address on file |
| 13387453 | Name on file | Email address on file |
| 18262300 | Name on file | Email address on file |
| 14459359 | Name on file | Email address on file |
| 13678323 | Name on file | Email address on file |
| 15140320 | Name on file | Email address on file |
| 13656790 | Name on file | Email address on file |
| 13739097 | Name on file | Email address on file |
| 15111370 | Name on file | Email address on file |
| 13460779 | Name on file | Email address on file |
| 13643992 | Name on file | Email address on file |
| 14381323 | Name on file | Email address on file |
| 14315770 | Name on file | Email address on file |
| 16849976 | Name on file | Email address on file |
| 13391643 | Name on file | Email address on file |
| 13560439 | Name on file | Email address on file |
| 13965236 | Name on file | Email address on file |
| 15147114 | Name on file | Email address on file |
| 13430987 | Name on file | Email address on file |
| 14278629 | Name on file | Email address on file |
| 13266917 | Name on file | Email address on file |
| 14325383 | Name on file | Email address on file |
| 13264162 | Name on file | Email address on file |
| 15068784 | Name on file | Email address on file |
| 14310611 | Name on file | Email address on file |
| 13990289 | Name on file | Email address on file |
| 14364080 | Name on file | Email address on file |
| 13901226 | Name on file | Email address on file |
| 13284270 | Name on file | Email address on file |
| 14352776 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14471178 | Name on file | Email address on file |
| 14372312 | Name on file | Email address on file |
| 14540475 | Name on file | Email address on file |
| 15291316 | Name on file | Email address on file |
| 15086424 | Name on file | Email address on file |
| 14543048 | Name on file | Email address on file |
| 14338782 | Name on file | Email address on file |
| 13878286 | Name on file | Email address on file |
| 13906729 | Name on file | Email address on file |
| 13692420 | Name on file | Email address on file |
| 14206146 | Name on file | Email address on file |
| 13310491 | Name on file | Email address on file |
| 14527669 | Name on file | Email address on file |
| 13396024 | Name on file | Email address on file |
| 14070634 | Name on file | Email address on file |
| 15161017 | Name on file | Email address on file |
| 13309782 | Name on file | Email address on file |
| 13280451 | Name on file | Email address on file |
| 14901955 | Name on file | Email address on file |
| 14328173 | Name on file | Email address on file |
| 13332667 | Name on file | Email address on file |
| 13730160 | Name on file | Email address on file |
| 14320314 | Name on file | Email address on file |
| 13440403 | Name on file | Email address on file |
| 13416464 | Name on file | Email address on file |
| 13967445 | Name on file | Email address on file |
| 14127084 | Name on file | Email address on file |
| 14958759 | Name on file | Email address on file |
| 13796100 | Name on file | Email address on file |
| 13399778 | Name on file | Email address on file |
| 13745655 | Name on file | Email address on file |
| 14230967 | Name on file | Email address on file |
| 13949216 | Name on file | Email address on file |
| 14363515 | Name on file | Email address on file |
| 14164230 | Name on file | Email address on file |
| 14235161 | Name on file | Email address on file |
| 14070774 | Name on file | Email address on file |
| 13499457 | Name on file | Email address on file |
| 14594974 | Name on file | Email address on file |
| 13962020 | Name on file | Email address on file |
| 13827410 | Name on file | Email address on file |
| 13197554 | Name on file | Email address on file |
| 14025099 | Name on file | Email address on file |
| 13655935 | Name on file | Email address on file |
| 13617218 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15390495 | Name on file | Email address on file |
| 14261733 | Name on file | Email address on file |
| 14905805 | Name on file | Email address on file |
| 14038319 | Name on file | Email address on file |
| 13836171 | Name on file | Email address on file |
| 14011806 | Name on file | Email address on file |
| 14608100 | Name on file | Email address on file |
| 14673502 | Name on file | Email address on file |
| 13607163 | Name on file | Email address on file |
| 13849658 | Name on file | Email address on file |
| 13339330 | Name on file | Email address on file |
| 14010377 | Name on file | Email address on file |
| 14067200 | Name on file | Email address on file |
| 13320545 | Name on file | Email address on file |
| 13552485 | Name on file | Email address on file |
| 13753036 | Name on file | Email address on file |
| 14176477 | Name on file | Email address on file |
| 14000806 | Name on file | Email address on file |
| 14197513 | Name on file | Email address on file |
| 13681696 | Name on file | Email address on file |
| 14001933 | Name on file | Email address on file |
| 13360935 | Name on file | Email address on file |
| 14309519 | Name on file | Email address on file |
| 13238961 | Name on file | Email address on file |
| 14662215 | Name on file | Email address on file |
| 13454659 | Name on file | Email address on file |
| 14246913 | Name on file | Email address on file |
| 14077816 | Name on file | Email address on file |
| 13692450 | Name on file | Email address on file |
| 13813546 | Name on file | Email address on file |
| 13921248 | Name on file | Email address on file |
| 13349659 | Name on file | Email address on file |
| 13626795 | Name on file | Email address on file |
| 15385416 | Name on file | Email address on file |
| 14085519 | Name on file | Email address on file |
| 13460081 | Name on file | Email address on file |
| 14349929 | Name on file | Email address on file |
| 15200863 | Name on file | Email address on file |
| 13575524 | Name on file | Email address on file |
| 14579483 | Name on file | Email address on file |
| 13295918 | Name on file | Email address on file |
| 13675999 | Name on file | Email address on file |
| 14586016 | Name on file | Email address on file |
| 15393732 | Name on file | Email address on file |
| 13927163 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13617179 | Name on file | Email address on file |
| 13183630 | Name on file | Email address on file |
| 13661286 | Name on file | Email address on file |
| 13703690 | Name on file | Email address on file |
| 14031391 | Name on file | Email address on file |
| 13883691 | Name on file | Email address on file |
| 13811645 | Name on file | Email address on file |
| 15247485 | Name on file | Email address on file |
| 13997825 | Name on file | Email address on file |
| 13620779 | Name on file | Email address on file |
| 13620446 | Name on file | Email address on file |
| 14177750 | Name on file | Email address on file |
| 13895038 | Name on file | Email address on file |
| 14444083 | Name on file | Email address on file |
| 14452711 | Name on file | Email address on file |
| 13703646 | Name on file | Email address on file |
| 13835168 | Name on file | Email address on file |
| 13748775 | Name on file | Email address on file |
| 15403882 | Name on file | Email address on file |
| 13310940 | Name on file | Email address on file |
| 13375829 | Name on file | Email address on file |
| 15383822 | Name on file | Email address on file |
| 13648878 | Name on file | Email address on file |
| 13868031 | Name on file | Email address on file |
| 13944109 | Name on file | Email address on file |
| 14593965 | Name on file | Email address on file |
| 13798343 | Name on file | Email address on file |
| 14959850 | Name on file | Email address on file |
| 13650216 | Name on file | Email address on file |
| 13366407 | Name on file | Email address on file |
| 14468918 | Name on file | Email address on file |
| 13386909 | Name on file | Email address on file |
| 13405007 | Name on file | Email address on file |
| 13234594 | Name on file | Email address on file |
| 14589896 | Name on file | Email address on file |
| 14049669 | Name on file | Email address on file |
| 14104617 | Name on file | Email address on file |
| 13543502 | Name on file | Email address on file |
| 13546594 | Name on file | Email address on file |
| 13606827 | Name on file | Email address on file |
| 14101265 | Name on file | Email address on file |
| 19033668 | Name on file | Email address on file |
| 15289538 | Name on file | Email address on file |
| 15161707 | Name on file | Email address on file |
| 15048717 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13287113 | Name on file | Email address on file |
| 15286010 | Name on file | Email address on file |
| 15170041 | Name on file | Email address on file |
| 15075946 | Name on file | Email address on file |
| 15027303 | Name on file | Email address on file |
| 14392877 | Name on file | Email address on file |
| 14168414 | Name on file | Email address on file |
| 13272825 | Name on file | Email address on file |
| 13975597 | Name on file | Email address on file |
| 13601518 | Name on file | Email address on file |
| 14476376 | Name on file | Email address on file |
| 13276697 | Name on file | Email address on file |
| 14521819 | Name on file | Email address on file |
| 13976606 | Name on file | Email address on file |
| 13805395 | Name on file | Email address on file |
| 13663773 | Name on file | Email address on file |
| 13692179 | Name on file | Email address on file |
| 13566208 | Name on file | Email address on file |
| 13826904 | Name on file | Email address on file |
| 13991437 | Name on file | Email address on file |
| 13467735 | Name on file | Email address on file |
| 13871799 | Name on file | Email address on file |
| 14004844 | Name on file | Email address on file |
| 13770634 | Name on file | Email address on file |
| 13189665 | Name on file | Email address on file |
| 13815592 | Name on file | Email address on file |
| 14932412 | Name on file | Email address on file |
| 14116867 | Name on file | Email address on file |
| 13900163 | Name on file | Email address on file |
| 14644330 | Name on file | Email address on file |
| 13879548 | Name on file | Email address on file |
| 13713085 | Name on file | Email address on file |
| 13440025 | Name on file | Email address on file |
| 13355101 | Name on file | Email address on file |
| 14681737 | Name on file | Email address on file |
| 13663158 | Name on file | Email address on file |
| 13603495 | Name on file | Email address on file |
| 13744554 | Name on file | Email address on file |
| 13420836 | Name on file | Email address on file |
| 14384410 | Name on file | Email address on file |
| 13662347 | Name on file | Email address on file |
| 13594977 | Name on file | Email address on file |
| 13260674 | Name on file | Email address on file |
| 13972071 | Name on file | Email address on file |
| 13932968 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13424885 | Name on file | Email address on file |
| 14529481 | Name on file | Email address on file |
| 14282347 | Name on file | Email address on file |
| 13785380 | Name on file | Email address on file |
| 13982591 | Name on file | Email address on file |
| 13799661 | Name on file | Email address on file |
| 13197395 | Name on file | Email address on file |
| 13313696 | Name on file | Email address on file |
| 14226044 | Name on file | Email address on file |
| 14226586 | Name on file | Email address on file |
| 13970840 | Name on file | Email address on file |
| 13611473 | Name on file | Email address on file |
| 14194084 | Name on file | Email address on file |
| 14993601 | Name on file | Email address on file |
| 14532912 | Name on file | Email address on file |
| 15381668 | Name on file | Email address on file |
| 13260082 | Name on file | Email address on file |
| 13348852 | Name on file | Email address on file |
| 14652360 | Name on file | Email address on file |
| 13570338 | Name on file | Email address on file |
| 14219106 | Name on file | Email address on file |
| 14953722 | Name on file | Email address on file |
| 14100353 | Name on file | Email address on file |
| 14172621 | Name on file | Email address on file |
| 13792257 | Name on file | Email address on file |
| 13155119 | Name on file | Email address on file |
| 13941071 | Name on file | Email address on file |
| 14664169 | Name on file | Email address on file |
| 13170764 | Name on file | Email address on file |
| 14627570 | Name on file | Email address on file |
| 14557939 | Name on file | Email address on file |
| 15203783 | Name on file | Email address on file |
| 18323356 | Name on file | Email address on file |
| 13803710 | Name on file | Email address on file |
| 14452901 | Name on file | Email address on file |
| 13960515 | Name on file | Email address on file |
| 14044087 | Name on file | Email address on file |
| 14416115 | Name on file | Email address on file |
| 14373683 | Name on file | Email address on file |
| 14391787 | Name on file | Email address on file |
| 14505490 | Name on file | Email address on file |
| 14419837 | Name on file | Email address on file |
| 13250995 | Name on file | Email address on file |
| 14320687 | Name on file | Email address on file |
| 14391507 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14411587 | Name on file | Email address on file |
| 14154110 | Name on file | Email address on file |
| 13544367 | Name on file | Email address on file |
| 14476855 | Name on file | Email address on file |
| 13141795 | Name on file | Email address on file |
| 14065652 | Name on file | Email address on file |
| 14372743 | Name on file | Email address on file |
| 14319852 | Name on file | Email address on file |
| 13166787 | Name on file | Email address on file |
| 13558990 | Name on file | Email address on file |
| 14430740 | Name on file | Email address on file |
| 13988921 | Name on file | Email address on file |
| 14372351 | Name on file | Email address on file |
| 13684307 | Name on file | Email address on file |
| 14514591 | Name on file | Email address on file |
| 14346503 | Name on file | Email address on file |
| 13883484 | Name on file | Email address on file |
| 14003235 | Name on file | Email address on file |
| 14534035 | Name on file | Email address on file |
| 14314992 | Name on file | Email address on file |
| 14637525 | Name on file | Email address on file |
| 19004382 | Name on file | Email address on file |
| 15377816 | Name on file | Email address on file |
| 14499133 | Name on file | Email address on file |
| 13780746 | Name on file | Email address on file |
| 13561220 | Name on file | Email address on file |
| 13163677 | Name on file | Email address on file |
| 14518227 | Name on file | Email address on file |
| 13370654 | Name on file | Email address on file |
| 14231306 | Name on file | Email address on file |
| 14014415 | Name on file | Email address on file |
| 14353709 | Name on file | Email address on file |
| 14259139 | Name on file | Email address on file |
| 14423930 | Name on file | Email address on file |
| 13494922 | Name on file | Email address on file |
| 13784628 | Name on file | Email address on file |
| 14276653 | Name on file | Email address on file |
| 14261289 | Name on file | Email address on file |
| 14366004 | Name on file | Email address on file |
| 15071743 | Name on file | Email address on file |
| 15253400 | Name on file | Email address on file |
| 13632028 | Name on file | Email address on file |
| 14294582 | Name on file | Email address on file |
| 14440492 | Name on file | Email address on file |
| 14511466 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14350784 | Name on file | Email address on file |
| 13552440 | Name on file | Email address on file |
| 14369187 | Name on file | Email address on file |
| 14236022 | Name on file | Email address on file |
| 14510281 | Name on file | Email address on file |
| 13202544 | Name on file | Email address on file |
| 13865826 | Name on file | Email address on file |
| 13203592 | Name on file | Email address on file |
| 14407370 | Name on file | Email address on file |
| 13358106 | Name on file | Email address on file |
| 13640075 | Name on file | Email address on file |
| 14319411 | Name on file | Email address on file |
| 13244699 | Name on file | Email address on file |
| 13790059 | Name on file | Email address on file |
| 14191728 | Name on file | Email address on file |
| 13933283 | Name on file | Email address on file |
| 14920254 | Name on file | Email address on file |
| 15113243 | Name on file | Email address on file |
| 13945384 | Name on file | Email address on file |
| 13513786 | Name on file | Email address on file |
| 14252968 | Name on file | Email address on file |
| 14596374 | Name on file | Email address on file |
| 13582171 | Name on file | Email address on file |
| 13611724 | Name on file | Email address on file |
| 14451162 | Name on file | Email address on file |
| 13354263 | Name on file | Email address on file |
| 13634509 | Name on file | Email address on file |
| 15026261 | Name on file | Email address on file |
| 14595198 | Name on file | Email address on file |
| 13338616 | Name on file | Email address on file |
| 13657430 | Name on file | Email address on file |
| 13933193 | Name on file | Email address on file |
| 18320134 | Name on file | Email address on file |
| 14972202 | Name on file | Email address on file |
| 15059364 | Name on file | Email address on file |
| 15043955 | Name on file | Email address on file |
| 14908628 | Name on file | Email address on file |
| 15370963 | Name on file | Email address on file |
| 14287042 | Name on file | Email address on file |
| 14249088 | Name on file | Email address on file |
| 15072829 | Name on file | Email address on file |
| 14348456 | Name on file | Email address on file |
| 13425510 | Name on file | Email address on file |
| 13785189 | Name on file | Email address on file |
| 14092778 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14650443 | Name on file | Email address on file |
| 13566389 | Name on file | Email address on file |
| 13480957 | Name on file | Email address on file |
| 13276102 | Name on file | Email address on file |
| 15258326 | Name on file | Email address on file |
| 14536925 | Name on file | Email address on file |
| 14359786 | Name on file | Email address on file |
| 14527159 | Name on file | Email address on file |
| 14124598 | Name on file | Email address on file |
| 14225832 | Name on file | Email address on file |
| 14158406 | Name on file | Email address on file |
| 15381485 | Name on file | Email address on file |
| 14641823 | Name on file | Email address on file |
| 13968840 | Name on file | Email address on file |
| 15124710 | Name on file | Email address on file |
| 13876187 | Name on file | Email address on file |
| 13189445 | Name on file | Email address on file |
| 14103700 | Name on file | Email address on file |
| 14339920 | Name on file | Email address on file |
| 14160056 | Name on file | Email address on file |
| 13182111 | Name on file | Email address on file |
| 13313885 | Name on file | Email address on file |
| 14312348 | Name on file | Email address on file |
| 14415507 | Name on file | Email address on file |
| 14367969 | Name on file | Email address on file |
| 14313670 | Name on file | Email address on file |
| 14516823 | Name on file | Email address on file |
| 13836662 | Name on file | Email address on file |
| 14482551 | Name on file | Email address on file |
| 14419246 | Name on file | Email address on file |
| 14155544 | Name on file | Email address on file |
| 14396042 | Name on file | Email address on file |
| 15555743 | Name on file | Email address on file |
| 14056793 | Name on file | Email address on file |
| 14390458 | Name on file | Email address on file |
| 13314503 | Name on file | Email address on file |
| 15177646 | Name on file | Email address on file |
| 14306199 | Name on file | Email address on file |
| 14143429 | Name on file | Email address on file |
| 13590801 | Name on file | Email address on file |
| 13725620 | Name on file | Email address on file |
| 13951305 | Name on file | Email address on file |
| 13902582 | Name on file | Email address on file |
| 13557328 | Name on file | Email address on file |
| 13279214 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13144354 | Name on file | Email address on file |
| 13361038 | Name on file | Email address on file |
| 13185003 | Name on file | Email address on file |
| 14929521 | Name on file | Email address on file |
| 14897805 | Name on file | Email address on file |
| 15275669 | Name on file | Email address on file |
| 14097403 | Name on file | Email address on file |
| 14025069 | Name on file | Email address on file |
| 14586255 | Name on file | Email address on file |
| 15127054 | Name on file | Email address on file |
| 15150267 | Name on file | Email address on file |
| 15292186 | Name on file | Email address on file |
| 14346686 | Name on file | Email address on file |
| 13354017 | Name on file | Email address on file |
| 14347740 | Name on file | Email address on file |
| 14334020 | Name on file | Email address on file |
| 14539754 | Name on file | Email address on file |
| 14677743 | Name on file | Email address on file |
| 14319557 | Name on file | Email address on file |
| 14304068 | Name on file | Email address on file |
| 14479272 | Name on file | Email address on file |
| 14673166 | Name on file | Email address on file |
| 14671643 | Name on file | Email address on file |
| 18251837 | Name on file | Email address on file |
| 14536959 | Name on file | Email address on file |
| 14390584 | Name on file | Email address on file |
| 14472909 | Name on file | Email address on file |
| 13914246 | Name on file | Email address on file |
| 13873411 | Name on file | Email address on file |
| 14675965 | Name on file | Email address on file |
| 13733916 | Name on file | Email address on file |
| 14455343 | Name on file | Email address on file |
| 14417035 | Name on file | Email address on file |
| 13349483 | Name on file | Email address on file |
| 14591464 | Name on file | Email address on file |
| 14430343 | Name on file | Email address on file |
| 14670482 | Name on file | Email address on file |
| 14331407 | Name on file | Email address on file |
| 13304673 | Name on file | Email address on file |
| 14546140 | Name on file | Email address on file |
| 13901940 | Name on file | Email address on file |
| 14418089 | Name on file | Email address on file |
| 13740567 | Name on file | Email address on file |
| 14529523 | Name on file | Email address on file |
| 14465699 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14585137 | Name on file | Email address on file |
| 14438729 | Name on file | Email address on file |
| 14406647 | Name on file | Email address on file |
| 14375193 | Name on file | Email address on file |
| 14549115 | Name on file | Email address on file |
| 14331046 | Name on file | Email address on file |
| 14316104 | Name on file | Email address on file |
| 15407764 | Name on file | Email address on file |
| 14476995 | Name on file | Email address on file |
| 14631634 | Name on file | Email address on file |
| 14637875 | Name on file | Email address on file |
| 13309437 | Name on file | Email address on file |
| 13262837 | Name on file | Email address on file |
| 14427889 | Name on file | Email address on file |
| 14553064 | Name on file | Email address on file |
| 14228745 | Name on file | Email address on file |
| 13555246 | Name on file | Email address on file |
| 13143723 | Name on file | Email address on file |
| 14545560 | Name on file | Email address on file |
| 13921343 | Name on file | Email address on file |
| 13336022 | Name on file | Email address on file |
| 14612950 | Name on file | Email address on file |
| 15404245 | Name on file | Email address on file |
| 14357818 | Name on file | Email address on file |
| 14352670 | Name on file | Email address on file |
| 13286771 | Name on file | Email address on file |
| 14623102 | Name on file | Email address on file |
| 14436155 | Name on file | Email address on file |
| 22161148 | Name on file | Email address on file |
| 18298325 | Name on file | Email address on file |
| 18331736 | Name on file | Email address on file |
| 18302327 | Name on file | Email address on file |
| 19003386 | Name on file | Email address on file |
| 18246985 | Name on file | Email address on file |
| 18248771 | Name on file | Email address on file |
| 18279416 | Name on file | Email address on file |
| 18338823 | Name on file | Email address on file |
| 14165250 | Name on file | Email address on file |
| 18261897 | Name on file | Email address on file |
| 18333786 | Name on file | Email address on file |
| 18336773 | Name on file | Email address on file |
| 18263210 | Name on file | Email address on file |
| 14524654 | Name on file | Email address on file |
| 14327740 | Name on file | Email address on file |
| 14384684 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15411849 | Name on file | Email address on file |
| 14464082 | Name on file | Email address on file |
| 13878786 | Name on file | Email address on file |
| 13437257 | Name on file | Email address on file |
| 14444110 | Name on file | Email address on file |
| 14683507 | Name on file | Email address on file |
| 14453611 | Name on file | Email address on file |
| 14087743 | Name on file | Email address on file |
| 18267402 | Name on file | Email address on file |
| 18984773 | Name on file | Email address on file |
| 14588071 | Name on file | Email address on file |
| 14403723 | Name on file | Email address on file |
| 13243777 | Name on file | Email address on file |
| 14609496 | Name on file | Email address on file |
| 14670777 | Name on file | Email address on file |
| 18276549 | Name on file | Email address on file |
| 15084254 | Name on file | Email address on file |
| 13500623 | Name on file | Email address on file |
| 14677735 | Name on file | Email address on file |
| 14470033 | Name on file | Email address on file |
| 15401312 | Name on file | Email address on file |
| 14675875 | Name on file | Email address on file |
| 14545707 | Name on file | Email address on file |
| 14497351 | Name on file | Email address on file |
| 14674066 | Name on file | Email address on file |
| 13938471 | Name on file | Email address on file |
| 15407456 | Name on file | Email address on file |
| 13257328 | Name on file | Email address on file |
| 14344713 | Name on file | Email address on file |
| 14511183 | Name on file | Email address on file |
| 13827268 | Name on file | Email address on file |
| 14418036 | Name on file | Email address on file |
| 14367463 | Name on file | Email address on file |
| 14613277 | Name on file | Email address on file |
| 14027409 | Name on file | Email address on file |
| 14421208 | Name on file | Email address on file |
| 14375800 | Name on file | Email address on file |
| 14493029 | Name on file | Email address on file |
| 14390324 | Name on file | Email address on file |
| 14431351 | Name on file | Email address on file |
| 14468629 | Name on file | Email address on file |
| 14366251 | Name on file | Email address on file |
| 13556487 | Name on file | Email address on file |
| 14484175 | Name on file | Email address on file |
| 14678533 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13949594 | Name on file | Email address on file |
| 13829027 | Name on file | Email address on file |
| 14685849 | Name on file | Email address on file |
| 13156427 | Name on file | Email address on file |
| 14681769 | Name on file | Email address on file |
| 14431109 | Name on file | Email address on file |
| 13970438 | Name on file | Email address on file |
| 14670085 | Name on file | Email address on file |
| 13833290 | Name on file | Email address on file |
| 13611216 | Name on file | Email address on file |
| 18992712 | Name on file | Email address on file |
| 18308056 | Name on file | Email address on file |
| 18964552 | Name on file | Email address on file |
| 18949878 | Name on file | Email address on file |
| 14512213 | Name on file | Email address on file |
| 13971039 | Name on file | Email address on file |
| 15283680 | Name on file | Email address on file |
| 13925103 | Name on file | Email address on file |
| 14586378 | Name on file | Email address on file |
| 14560603 | Name on file | Email address on file |
| 15374925 | Name on file | Email address on file |
| 15273209 | Name on file | Email address on file |
| 14448528 | Name on file | Email address on file |
| 13249860 | Name on file | Email address on file |
| 14668154 | Name on file | Email address on file |
| 14466225 | Name on file | Email address on file |
| 14364312 | Name on file | Email address on file |
| 14451138 | Name on file | Email address on file |
| 13474929 | Name on file | Email address on file |
| 14580971 | Name on file | Email address on file |
| 14281446 | Name on file | Email address on file |
| 14259748 | Name on file | Email address on file |
| 18301030 | Name on file | Email address on file |
| 14544390 | Name on file | Email address on file |
| 14610328 | Name on file | Email address on file |
| 14397900 | Name on file | Email address on file |
| 13489308 | Name on file | Email address on file |
| 18323522 | Name on file | Email address on file |
| 18306575 | Name on file | Email address on file |
| 14361995 | Name on file | Email address on file |
| 14429277 | Name on file | Email address on file |
| 14446920 | Name on file | Email address on file |
| 14406525 | Name on file | Email address on file |
| 13160524 | Name on file | Email address on file |
| 14481423 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14340895 | Name on file | Email address on file |
| 14675492 | Name on file | Email address on file |
| 14342214 | Name on file | Email address on file |
| 13861139 | Name on file | Email address on file |
| 14411426 | Name on file | Email address on file |
| 14469630 | Name on file | Email address on file |
| 14536213 | Name on file | Email address on file |
| 14382493 | Name on file | Email address on file |
| 13849750 | Name on file | Email address on file |
| 14470345 | Name on file | Email address on file |
| 14359961 | Name on file | Email address on file |
| 14384869 | Name on file | Email address on file |
| 14645155 | Name on file | Email address on file |
| 14643540 | Name on file | Email address on file |
| 14672005 | Name on file | Email address on file |
| 14668564 | Name on file | Email address on file |
| 13483580 | Name on file | Email address on file |
| 14506449 | Name on file | Email address on file |
| 13841950 | Name on file | Email address on file |
| 14530256 | Name on file | Email address on file |
| 14305233 | Name on file | Email address on file |
| 14319757 | Name on file | Email address on file |
| 14030320 | Name on file | Email address on file |
| 14637168 | Name on file | Email address on file |
| 14250345 | Name on file | Email address on file |
| 14372993 | Name on file | Email address on file |
| 14670220 | Name on file | Email address on file |
| 13450091 | Name on file | Email address on file |
| 14362113 | Name on file | Email address on file |
| 14581800 | Name on file | Email address on file |
| 13535326 | Name on file | Email address on file |
| 14546234 | Name on file | Email address on file |
| 18248481 | Name on file | Email address on file |
| 18942255 | Name on file | Email address on file |
| 15021689 | Name on file | Email address on file |
| 13170535 | Name on file | Email address on file |
| 14635317 | Name on file | Email address on file |
| 13727087 | Name on file | Email address on file |
| 14502750 | Name on file | Email address on file |
| 13279635 | Name on file | Email address on file |
| 15049672 | Name on file | Email address on file |
| 15285794 | Name on file | Email address on file |
| 15167404 | Name on file | Email address on file |
| 15223280 | Name on file | Email address on file |
| 13247918 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13243687 | Name on file | Email address on file |
| 13983023 | Name on file | Email address on file |
| 13248766 | Name on file | Email address on file |
| 13323243 | Name on file | Email address on file |
| 14258188 | Name on file | Email address on file |
| 14391183 | Name on file | Email address on file |
| 14058201 | Name on file | Email address on file |
| 14955164 | Name on file | Email address on file |
| 13366476 | Name on file | Email address on file |
| 15283853 | Name on file | Email address on file |
| 14254855 | Name on file | Email address on file |
| 14495112 | Name on file | Email address on file |
| 15124907 | Name on file | Email address on file |
| 14426801 | Name on file | Email address on file |
| 13717882 | Name on file | Email address on file |
| 13545347 | Name on file | Email address on file |
| 14639166 | Name on file | Email address on file |
| 14641328 | Name on file | Email address on file |
| 15265744 | Name on file | Email address on file |
| 15127252 | Name on file | Email address on file |
| 15225845 | Name on file | Email address on file |
| 15081031 | Name on file | Email address on file |
| 14913655 | Name on file | Email address on file |
| 15411258 | Name on file | Email address on file |
| 14168070 | Name on file | Email address on file |
| 13794238 | Name on file | Email address on file |
| 13992266 | Name on file | Email address on file |
| 14036056 | Name on file | Email address on file |
| 14675745 | Name on file | Email address on file |
| 14105724 | Name on file | Email address on file |
| 13846005 | Name on file | Email address on file |
| 13853221 | Name on file | Email address on file |
| 13179937 | Name on file | Email address on file |
| 13307757 | Name on file | Email address on file |
| 13616246 | Name on file | Email address on file |
| 13154313 | Name on file | Email address on file |
| 13628067 | Name on file | Email address on file |
| 14658070 | Name on file | Email address on file |
| 14368656 | Name on file | Email address on file |
| 14405683 | Name on file | Email address on file |
| 14540371 | Name on file | Email address on file |
| 14469746 | Name on file | Email address on file |
| 14389865 | Name on file | Email address on file |
| 15404187 | Name on file | Email address on file |
| 14676342 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14360693 | Name on file | Email address on file |
| 14407174 | Name on file | Email address on file |
| 13846895 | Name on file | Email address on file |
| 13662069 | Name on file | Email address on file |
| 14386878 | Name on file | Email address on file |
| 13595161 | Name on file | Email address on file |
| 15277426 | Name on file | Email address on file |
| 19015062 | Name on file | Email address on file |
| 15243271 | Name on file | Email address on file |
| 15371854 | Name on file | Email address on file |
| 14039363 | Name on file | Email address on file |
| 13769624 | Name on file | Email address on file |
| 15129734 | Name on file | Email address on file |
| 18324276 | Name on file | Email address on file |
| 13860711 | Name on file | Email address on file |
| 13368573 | Name on file | Email address on file |
| 13548617 | Name on file | Email address on file |
| 15374295 | Name on file | Email address on file |
| 14046359 | Name on file | Email address on file |
| 13247108 | Name on file | Email address on file |
| 15244602 | Name on file | Email address on file |
| 14027784 | Name on file | Email address on file |
| 14032084 | Name on file | Email address on file |
| 13576299 | Name on file | Email address on file |
| 13675967 | Name on file | Email address on file |
| 13526437 | Name on file | Email address on file |
| 14371023 | Name on file | Email address on file |
| 13221798 | Name on file | Email address on file |
| 14321361 | Name on file | Email address on file |
| 18971606 | Name on file | Email address on file |
| 13915902 | Name on file | Email address on file |
| 15390989 | Name on file | Email address on file |
| 13492364 | Name on file | Email address on file |
| 15050248 | Name on file | Email address on file |
| 14300462 | Name on file | Email address on file |
| 15103017 | Name on file | Email address on file |
| 13540729 | Name on file | Email address on file |
| 14389042 | Name on file | Email address on file |
| 15225554 | Name on file | Email address on file |
| 13523168 | Name on file | Email address on file |
| 13835879 | Name on file | Email address on file |
| 14597398 | Name on file | Email address on file |
| 14641952 | Name on file | Email address on file |
| 13459611 | Name on file | Email address on file |
| 13376525 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13582117 | Name on file | Email address on file |
| 14938417 | Name on file | Email address on file |
| 14291714 | Name on file | Email address on file |
| 14939901 | Name on file | Email address on file |
| 15176911 | Name on file | Email address on file |
| 13172673 | Name on file | Email address on file |
| 15076824 | Name on file | Email address on file |
| 13322170 | Name on file | Email address on file |
| 13511101 | Name on file | Email address on file |
| 14915371 | Name on file | Email address on file |
| 14996375 | Name on file | Email address on file |
| 18937365 | Name on file | Email address on file |
| 15129198 | Name on file | Email address on file |
| 15292376 | Name on file | Email address on file |
| 13935270 | Name on file | Email address on file |
| 15159312 | Name on file | Email address on file |
| 14548604 | Name on file | Email address on file |
| 15388890 | Name on file | Email address on file |
| 13486618 | Name on file | Email address on file |
| 14492481 | Name on file | Email address on file |
| 13376106 | Name on file | Email address on file |
| 14310705 | Name on file | Email address on file |
| 14237690 | Name on file | Email address on file |
| 14476469 | Name on file | Email address on file |
| 13874665 | Name on file | Email address on file |
| 14378389 | Name on file | Email address on file |
| 14302967 | Name on file | Email address on file |
| 13849230 | Name on file | Email address on file |
| 14311175 | Name on file | Email address on file |
| 14193007 | Name on file | Email address on file |
| 14324817 | Name on file | Email address on file |
| 14308489 | Name on file | Email address on file |
| 13339075 | Name on file | Email address on file |
| 14387035 | Name on file | Email address on file |
| 14452516 | Name on file | Email address on file |
| 14522173 | Name on file | Email address on file |
| 14052757 | Name on file | Email address on file |
| 14426792 | Name on file | Email address on file |
| 13855042 | Name on file | Email address on file |
| 14293732 | Name on file | Email address on file |
| 13548921 | Name on file | Email address on file |
| 13673335 | Name on file | Email address on file |
| 15286567 | Name on file | Email address on file |
| 14396076 | Name on file | Email address on file |
| 14483386 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13593306 | Name on file | Email address on file |
| 14389148 | Name on file | Email address on file |
| 14420441 | Name on file | Email address on file |
| 13378118 | Name on file | Email address on file |
| 13453390 | Name on file | Email address on file |
| 13759564 | Name on file | Email address on file |
| 13811939 | Name on file | Email address on file |
| 13942989 | Name on file | Email address on file |
| 13198134 | Name on file | Email address on file |
| 13690429 | Name on file | Email address on file |
| 14088610 | Name on file | Email address on file |
| 13182165 | Name on file | Email address on file |
| 14416432 | Name on file | Email address on file |
| 13432966 | Name on file | Email address on file |
| 14415518 | Name on file | Email address on file |
| 14454367 | Name on file | Email address on file |
| 14275992 | Name on file | Email address on file |
| 13729788 | Name on file | Email address on file |
| 13890276 | Name on file | Email address on file |
| 14322569 | Name on file | Email address on file |
| 13985808 | Name on file | Email address on file |
| 14068133 | Name on file | Email address on file |
| 14088571 | Name on file | Email address on file |
| 14365971 | Name on file | Email address on file |
| 13717539 | Name on file | Email address on file |
| 14414347 | Name on file | Email address on file |
| 14410703 | Name on file | Email address on file |
| 14398895 | Name on file | Email address on file |
| 13664828 | Name on file | Email address on file |
| 14420479 | Name on file | Email address on file |
| 14418770 | Name on file | Email address on file |
| 14500021 | Name on file | Email address on file |
| 13787533 | Name on file | Email address on file |
| 14097683 | Name on file | Email address on file |
| 14127048 | Name on file | Email address on file |
| 14420851 | Name on file | Email address on file |
| 13597629 | Name on file | Email address on file |
| 14431541 | Name on file | Email address on file |
| 13232685 | Name on file | Email address on file |
| 15205627 | Name on file | Email address on file |
| 14166604 | Name on file | Email address on file |
| 14214384 | Name on file | Email address on file |
| 14520702 | Name on file | Email address on file |
| 14077659 | Name on file | Email address on file |
| 15407403 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14372387 | Name on file | Email address on file |
| 13516927 | Name on file | Email address on file |
| 13994729 | Name on file | Email address on file |
| 14265522 | Name on file | Email address on file |
| 14363517 | Name on file | Email address on file |
| 14090989 | Name on file | Email address on file |
| 14513195 | Name on file | Email address on file |
| 13506039 | Name on file | Email address on file |
| 13492934 | Name on file | Email address on file |
| 16865758 | Name on file | Email address on file |
| 14156394 | Name on file | Email address on file |
| 13140627 | Name on file | Email address on file |
| 15006722 | Name on file | Email address on file |
| 13800529 | Name on file | Email address on file |
| 14511070 | Name on file | Email address on file |
| 13766618 | Name on file | Email address on file |
| 14097891 | Name on file | Email address on file |
| 14413176 | Name on file | Email address on file |
| 13696230 | Name on file | Email address on file |
| 14503750 | Name on file | Email address on file |
| 14265578 | Name on file | Email address on file |
| 14515687 | Name on file | Email address on file |
| 14372238 | Name on file | Email address on file |
| 14123434 | Name on file | Email address on file |
| 14314396 | Name on file | Email address on file |
| 13830434 | Name on file | Email address on file |
| 14684264 | Name on file | Email address on file |
| 13750041 | Name on file | Email address on file |
| 14329814 | Name on file | Email address on file |
| 13818032 | Name on file | Email address on file |
| 14050654 | Name on file | Email address on file |
| 13589251 | Name on file | Email address on file |
| 14274196 | Name on file | Email address on file |
| 14089389 | Name on file | Email address on file |
| 13595290 | Name on file | Email address on file |
| 14311720 | Name on file | Email address on file |
| 14411324 | Name on file | Email address on file |
| 14464107 | Name on file | Email address on file |
| 14547069 | Name on file | Email address on file |
| 14284638 | Name on file | Email address on file |
| 13328209 | Name on file | Email address on file |
| 14242919 | Name on file | Email address on file |
| 14546242 | Name on file | Email address on file |
| 14398996 | Name on file | Email address on file |
| 14359122 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14433183 | Name on file | Email address on file |
| 14492955 | Name on file | Email address on file |
| 14403312 | Name on file | Email address on file |
| 14475726 | Name on file | Email address on file |
| 15405804 | Name on file | Email address on file |
| 14527776 | Name on file | Email address on file |
| 14395690 | Name on file | Email address on file |
| 14491738 | Name on file | Email address on file |
| 14487412 | Name on file | Email address on file |
| 14321667 | Name on file | Email address on file |
| 14345275 | Name on file | Email address on file |
| 14529570 | Name on file | Email address on file |
| 14336117 | Name on file | Email address on file |
| 14470849 | Name on file | Email address on file |
| 13468455 | Name on file | Email address on file |
| 14356516 | Name on file | Email address on file |
| 14506321 | Name on file | Email address on file |
| 14260840 | Name on file | Email address on file |
| 14405864 | Name on file | Email address on file |
| 14491077 | Name on file | Email address on file |
| 14432384 | Name on file | Email address on file |
| 14354032 | Name on file | Email address on file |
| 13198045 | Name on file | Email address on file |
| 14508934 | Name on file | Email address on file |
| 13914994 | Name on file | Email address on file |
| 13870441 | Name on file | Email address on file |
| 15250958 | Name on file | Email address on file |
| 15293074 | Name on file | Email address on file |
| 13245294 | Name on file | Email address on file |
| 14147847 | Name on file | Email address on file |
| 14555738 | Name on file | Email address on file |
| 14560570 | Name on file | Email address on file |
| 13525616 | Name on file | Email address on file |
| 14293878 | Name on file | Email address on file |
| 13607548 | Name on file | Email address on file |
| 14090796 | Name on file | Email address on file |
| 13423971 | Name on file | Email address on file |
| 14580261 | Name on file | Email address on file |
| 14610694 | Name on file | Email address on file |
| 15392447 | Name on file | Email address on file |
| 14124178 | Name on file | Email address on file |
| 13539823 | Name on file | Email address on file |
| 13299948 | Name on file | Email address on file |
| 14195782 | Name on file | Email address on file |
| 14608594 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13773532 | Name on file | Email address on file |
| 13867209 | Name on file | Email address on file |
| 14404929 | Name on file | Email address on file |
| 14275446 | Name on file | Email address on file |
| 14008834 | Name on file | Email address on file |
| 14384695 | Name on file | Email address on file |
| 14029583 | Name on file | Email address on file |
| 14622139 | Name on file | Email address on file |
| 14970988 | Name on file | Email address on file |
| 13503374 | Name on file | Email address on file |
| 14410943 | Name on file | Email address on file |
| 14509472 | Name on file | Email address on file |
| 14495869 | Name on file | Email address on file |
| 13579052 | Name on file | Email address on file |
| 13345729 | Name on file | Email address on file |
| 15076110 | Name on file | Email address on file |
| 13561731 | Name on file | Email address on file |
| 14961919 | Name on file | Email address on file |
| 13295934 | Name on file | Email address on file |
| 13196046 | Name on file | Email address on file |
| 15411709 | Name on file | Email address on file |
| 15003085 | Name on file | Email address on file |
| 13215529 | Name on file | Email address on file |
| 13695065 | Name on file | Email address on file |
| 14114656 | Name on file | Email address on file |
| 13873897 | Name on file | Email address on file |
| 14183980 | Name on file | Email address on file |
| 13374305 | Name on file | Email address on file |
| 13863995 | Name on file | Email address on file |
| 14136476 | Name on file | Email address on file |
| 14659288 | Name on file | Email address on file |
| 15026763 | Name on file | Email address on file |
| 15214657 | Name on file | Email address on file |
| 14947895 | Name on file | Email address on file |
| 13898129 | Name on file | Email address on file |
| 13565259 | Name on file | Email address on file |
| 14512250 | Name on file | Email address on file |
| 15214972 | Name on file | Email address on file |
| 14982729 | Name on file | Email address on file |
| 13332707 | Name on file | Email address on file |
| 14099893 | Name on file | Email address on file |
| 13382553 | Name on file | Email address on file |
| 13953099 | Name on file | Email address on file |
| 14129566 | Name on file | Email address on file |
| 13423396 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15227637 | Name on file | Email address on file |
| 13300911 | Name on file | Email address on file |
| 15079716 | Name on file | Email address on file |
| 13921291 | Name on file | Email address on file |
| 15212349 | Name on file | Email address on file |
| 13689060 | Name on file | Email address on file |
| 14054942 | Name on file | Email address on file |
| 15092031 | Name on file | Email address on file |
| 15184312 | Name on file | Email address on file |
| 14985965 | Name on file | Email address on file |
| 14180993 | Name on file | Email address on file |
| 13515055 | Name on file | Email address on file |
| 13946866 | Name on file | Email address on file |
| 14556103 | Name on file | Email address on file |
| 13952026 | Name on file | Email address on file |
| 13684120 | Name on file | Email address on file |
| 15269186 | Name on file | Email address on file |
| 18963234 | Name on file | Email address on file |
| 13674242 | Name on file | Email address on file |
| 14020421 | Name on file | Email address on file |
| 13823801 | Name on file | Email address on file |
| 13505794 | Name on file | Email address on file |
| 13669817 | Name on file | Email address on file |
| 14231672 | Name on file | Email address on file |
| 13715374 | Name on file | Email address on file |
| 13416460 | Name on file | Email address on file |
| 13709344 | Name on file | Email address on file |
| 13302802 | Name on file | Email address on file |
| 13229455 | Name on file | Email address on file |
| 14451646 | Name on file | Email address on file |
| 14506012 | Name on file | Email address on file |
| 14335215 | Name on file | Email address on file |
| 13351161 | Name on file | Email address on file |
| 13243500 | Name on file | Email address on file |
| 13894662 | Name on file | Email address on file |
| 14587253 | Name on file | Email address on file |
| 13379333 | Name on file | Email address on file |
| 13389719 | Name on file | Email address on file |
| 14466804 | Name on file | Email address on file |
| 13921418 | Name on file | Email address on file |
| 13295001 | Name on file | Email address on file |
| 13606904 | Name on file | Email address on file |
| 14083260 | Name on file | Email address on file |
| 13801901 | Name on file | Email address on file |
| 15388055 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16867666 | Name on file | Email address on file |
| 14643717 | Name on file | Email address on file |
| 14360932 | Name on file | Email address on file |
| 14402238 | Name on file | Email address on file |
| 13580772 | Name on file | Email address on file |
| 13322573 | Name on file | Email address on file |
| 13802529 | Name on file | Email address on file |
| 14660375 | Name on file | Email address on file |
| 14559598 | Name on file | Email address on file |
| 14002119 | Name on file | Email address on file |
| 13581443 | Name on file | Email address on file |
| 14301896 | Name on file | Email address on file |
| 14362034 | Name on file | Email address on file |
| 14067111 | Name on file | Email address on file |
| 14949868 | Name on file | Email address on file |
| 18332020 | Name on file | Email address on file |
| 14485078 | Name on file | Email address on file |
| 14915423 | Name on file | Email address on file |
| 13411406 | Name on file | Email address on file |
| 14367457 | Name on file | Email address on file |
| 14423153 | Name on file | Email address on file |
| 18941628 | Name on file | Email address on file |
| 19000141 | Name on file | Email address on file |
| 15404031 | Name on file | Email address on file |
| 15096131 | Name on file | Email address on file |
| 13222876 | Name on file | Email address on file |
| 14306313 | Name on file | Email address on file |
| 13744588 | Name on file | Email address on file |
| 15160766 | Name on file | Email address on file |
| 14947858 | Name on file | Email address on file |
| 14634385 | Name on file | Email address on file |
| 15106731 | Name on file | Email address on file |
| 15214812 | Name on file | Email address on file |
| 14300874 | Name on file | Email address on file |
| 13800478 | Name on file | Email address on file |
| 13463094 | Name on file | Email address on file |
| 15159877 | Name on file | Email address on file |
| 15104956 | Name on file | Email address on file |
| 14418146 | Name on file | Email address on file |
| 13997191 | Name on file | Email address on file |
| 14417494 | Name on file | Email address on file |
| 13324287 | Name on file | Email address on file |
| 13591550 | Name on file | Email address on file |
| 13377987 | Name on file | Email address on file |
| 15083293 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14196295 | Name on file | Email address on file |
| 13540774 | Name on file | Email address on file |
| 13461691 | Name on file | Email address on file |
| 13627539 | Name on file | Email address on file |
| 13562622 | Name on file | Email address on file |
| 14681432 | Name on file | Email address on file |
| 15195083 | Name on file | Email address on file |
| 15248089 | Name on file | Email address on file |
| 15186610 | Name on file | Email address on file |
| 14676676 | Name on file | Email address on file |
| 15087443 | Name on file | Email address on file |
| 14299993 | Name on file | Email address on file |
| 13260697 | Name on file | Email address on file |
| 13590939 | Name on file | Email address on file |
| 14297464 | Name on file | Email address on file |
| 15269935 | Name on file | Email address on file |
| 15281717 | Name on file | Email address on file |
| 14592784 | Name on file | Email address on file |
| 13799136 | Name on file | Email address on file |
| 13372317 | Name on file | Email address on file |
| 13986790 | Name on file | Email address on file |
| 13235861 | Name on file | Email address on file |
| 13944168 | Name on file | Email address on file |
| 14057644 | Name on file | Email address on file |
| 14446616 | Name on file | Email address on file |
| 14055356 | Name on file | Email address on file |
| 13265602 | Name on file | Email address on file |
| 13183583 | Name on file | Email address on file |
| 13771607 | Name on file | Email address on file |
| 14970857 | Name on file | Email address on file |
| 13741094 | Name on file | Email address on file |
| 13767401 | Name on file | Email address on file |
| 13525841 | Name on file | Email address on file |
| 13678353 | Name on file | Email address on file |
| 13360373 | Name on file | Email address on file |
| 13299659 | Name on file | Email address on file |
| 13440355 | Name on file | Email address on file |
| 13258872 | Name on file | Email address on file |
| 13389105 | Name on file | Email address on file |
| 13737373 | Name on file | Email address on file |
| 14228010 | Name on file | Email address on file |
| 13868001 | Name on file | Email address on file |
| 13688253 | Name on file | Email address on file |
| 15273120 | Name on file | Email address on file |
| 13540926 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13921200 | Name on file | Email address on file |
| 15164215 | Name on file | Email address on file |
| 15273141 | Name on file | Email address on file |
| 14324842 | Name on file | Email address on file |
| 13212347 | Name on file | Email address on file |
| 15267629 | Name on file | Email address on file |
| 13758403 | Name on file | Email address on file |
| 14252956 | Name on file | Email address on file |
| 13202486 | Name on file | Email address on file |
| 13307029 | Name on file | Email address on file |
| 15282413 | Name on file | Email address on file |
| 13613536 | Name on file | Email address on file |
| 13608502 | Name on file | Email address on file |
| 15235951 | Name on file | Email address on file |
| 15033799 | Name on file | Email address on file |
| 15206497 | Name on file | Email address on file |
| 15039875 | Name on file | Email address on file |
| 15037545 | Name on file | Email address on file |
| 18323900 | Name on file | Email address on file |
| 13889102 | Name on file | Email address on file |
| 15383002 | Name on file | Email address on file |
| 13143694 | Name on file | Email address on file |
| 15400304 | Name on file | Email address on file |
| 18248341 | Name on file | Email address on file |
| 14558218 | Name on file | Email address on file |
| 14509665 | Name on file | Email address on file |
| 13783748 | Name on file | Email address on file |
| 13714430 | Name on file | Email address on file |
| 13269260 | Name on file | Email address on file |
| 13761031 | Name on file | Email address on file |
| 13991712 | Name on file | Email address on file |
| 14199676 | Name on file | Email address on file |
| 14991497 | Name on file | Email address on file |
| 13151456 | Name on file | Email address on file |
| 15359938 | Name on file | Email address on file |
| 15361130 | Name on file | Email address on file |
| 13342337 | Name on file | Email address on file |
| 14435927 | Name on file | Email address on file |
| 14970733 | Name on file | Email address on file |
| 15183429 | Name on file | Email address on file |
| 14211235 | Name on file | Email address on file |
| 14285839 | Name on file | Email address on file |
| 13996666 | Name on file | Email address on file |
| 13381452 | Name on file | Email address on file |
| 13905771 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417041 | Name on file | Email address on file |
| 13993243 | Name on file | Email address on file |
| 14059802 | Name on file | Email address on file |
| 15272636 | Name on file | Email address on file |
| 13291028 | Name on file | Email address on file |
| 14227639 | Name on file | Email address on file |
| 14654337 | Name on file | Email address on file |
| 14356625 | Name on file | Email address on file |
| 14039323 | Name on file | Email address on file |
| 14496935 | Name on file | Email address on file |
| 13315940 | Name on file | Email address on file |
| 14279846 | Name on file | Email address on file |
| 13420993 | Name on file | Email address on file |
| 13654324 | Name on file | Email address on file |
| 14611025 | Name on file | Email address on file |
| 14398090 | Name on file | Email address on file |
| 13639211 | Name on file | Email address on file |
| 15400221 | Name on file | Email address on file |
| 15084954 | Name on file | Email address on file |
| 13639928 | Name on file | Email address on file |
| 13156124 | Name on file | Email address on file |
| 15234791 | Name on file | Email address on file |
| 14001034 | Name on file | Email address on file |
| 14091738 | Name on file | Email address on file |
| 13481503 | Name on file | Email address on file |
| 14028758 | Name on file | Email address on file |
| 14132899 | Name on file | Email address on file |
| 13181922 | Name on file | Email address on file |
| 15088009 | Name on file | Email address on file |
| 13751409 | Name on file | Email address on file |
| 14423473 | Name on file | Email address on file |
| 15115228 | Name on file | Email address on file |
| 15189507 | Name on file | Email address on file |
| 13942141 | Name on file | Email address on file |
| 15189298 | Name on file | Email address on file |
| 13645611 | Name on file | Email address on file |
| 15008142 | Name on file | Email address on file |
| 13550957 | Name on file | Email address on file |
| 13457477 | Name on file | Email address on file |
| 14653765 | Name on file | Email address on file |
| 13817147 | Name on file | Email address on file |
| 13819945 | Name on file | Email address on file |
| 14589624 | Name on file | Email address on file |
| 13371163 | Name on file | Email address on file |
| 14555503 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13256123 | Name on file | Email address on file |
| 13737237 | Name on file | Email address on file |
| 13247019 | Name on file | Email address on file |
| 13435158 | Name on file | Email address on file |
| 15394929 | Name on file | Email address on file |
| 14060603 | Name on file | Email address on file |
| 13272530 | Name on file | Email address on file |
| 14286175 | Name on file | Email address on file |
| 13871783 | Name on file | Email address on file |
| 13941113 | Name on file | Email address on file |
| 13778289 | Name on file | Email address on file |
| 14243520 | Name on file | Email address on file |
| 14249056 | Name on file | Email address on file |
| 14585997 | Name on file | Email address on file |
| 13722641 | Name on file | Email address on file |
| 13187641 | Name on file | Email address on file |
| 13917087 | Name on file | Email address on file |
| 13303700 | Name on file | Email address on file |
| 14130588 | Name on file | Email address on file |
| 13220524 | Name on file | Email address on file |
| 14073101 | Name on file | Email address on file |
| 14201507 | Name on file | Email address on file |
| 13712130 | Name on file | Email address on file |
| 13529476 | Name on file | Email address on file |
| 13697529 | Name on file | Email address on file |
| 14402397 | Name on file | Email address on file |
| 15177882 | Name on file | Email address on file |
| 13183031 | Name on file | Email address on file |
| 14368406 | Name on file | Email address on file |
| 13197532 | Name on file | Email address on file |
| 13344054 | Name on file | Email address on file |
| 13571531 | Name on file | Email address on file |
| 14333493 | Name on file | Email address on file |
| 14679701 | Name on file | Email address on file |
| 14213190 | Name on file | Email address on file |
| 15385609 | Name on file | Email address on file |
| 14291782 | Name on file | Email address on file |
| 13410063 | Name on file | Email address on file |
| 13538939 | Name on file | Email address on file |
| 15375308 | Name on file | Email address on file |
| 14007746 | Name on file | Email address on file |
| 15379782 | Name on file | Email address on file |
| 13272727 | Name on file | Email address on file |
| 15399997 | Name on file | Email address on file |
| 13543833 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13236445 | Name on file | Email address on file |
| 15378043 | Name on file | Email address on file |
| 13940730 | Name on file | Email address on file |
| 13806822 | Name on file | Email address on file |
| 14105789 | Name on file | Email address on file |
| 14251663 | Name on file | Email address on file |
| 13811105 | Name on file | Email address on file |
| 14254416 | Name on file | Email address on file |
| 13434281 | Name on file | Email address on file |
| 13424749 | Name on file | Email address on file |
| 13641462 | Name on file | Email address on file |
| 14041739 | Name on file | Email address on file |
| 13893102 | Name on file | Email address on file |
| 15406861 | Name on file | Email address on file |
| 15050693 | Name on file | Email address on file |
| 13207257 | Name on file | Email address on file |
| 14616554 | Name on file | Email address on file |
| 14931301 | Name on file | Email address on file |
| 13895743 | Name on file | Email address on file |
| 15073419 | Name on file | Email address on file |
| 13578039 | Name on file | Email address on file |
| 13614134 | Name on file | Email address on file |
| 14488420 | Name on file | Email address on file |
| 14317131 | Name on file | Email address on file |
| 14489639 | Name on file | Email address on file |
| 14278599 | Name on file | Email address on file |
| 13460758 | Name on file | Email address on file |
| 14206162 | Name on file | Email address on file |
| 13253576 | Name on file | Email address on file |
| 13467335 | Name on file | Email address on file |
| 15373507 | Name on file | Email address on file |
| 15397842 | Name on file | Email address on file |
| 13422795 | Name on file | Email address on file |
| 14089549 | Name on file | Email address on file |
| 13272905 | Name on file | Email address on file |
| 14113222 | Name on file | Email address on file |
| 13827461 | Name on file | Email address on file |
| 13896042 | Name on file | Email address on file |
| 13271712 | Name on file | Email address on file |
| 13251635 | Name on file | Email address on file |
| 15364039 | Name on file | Email address on file |
| 14458266 | Name on file | Email address on file |
| 14628498 | Name on file | Email address on file |
| 14597572 | Name on file | Email address on file |
| 14494110 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14360019 | Name on file | Email address on file |
| 13467788 | Name on file | Email address on file |
| 13253224 | Name on file | Email address on file |
| 14157314 | Name on file | Email address on file |
| 14594668 | Name on file | Email address on file |
| 13901531 | Name on file | Email address on file |
| 13303419 | Name on file | Email address on file |
| 15387976 | Name on file | Email address on file |
| 14947572 | Name on file | Email address on file |
| 14329550 | Name on file | Email address on file |
| 14526028 | Name on file | Email address on file |
| 14046810 | Name on file | Email address on file |
| 13319491 | Name on file | Email address on file |
| 14025956 | Name on file | Email address on file |
| 15025162 | Name on file | Email address on file |
| 13799535 | Name on file | Email address on file |
| 14528456 | Name on file | Email address on file |
| 13297228 | Name on file | Email address on file |
| 14506555 | Name on file | Email address on file |
| 13465847 | Name on file | Email address on file |
| 13183239 | Name on file | Email address on file |
| 13309483 | Name on file | Email address on file |
| 13634803 | Name on file | Email address on file |
| 13326197 | Name on file | Email address on file |
| 14103212 | Name on file | Email address on file |
| 15049052 | Name on file | Email address on file |
| 18242970 | Name on file | Email address on file |
| 13899696 | Name on file | Email address on file |
| 13391121 | Name on file | Email address on file |
| 18287892 | Name on file | Email address on file |
| 13208179 | Name on file | Email address on file |
| 13997861 | Name on file | Email address on file |
| 14391333 | Name on file | Email address on file |
| 15392272 | Name on file | Email address on file |
| 14338345 | Name on file | Email address on file |
| 13662682 | Name on file | Email address on file |
| 14669196 | Name on file | Email address on file |
| 14395042 | Name on file | Email address on file |
| 14104764 | Name on file | Email address on file |
| 14066698 | Name on file | Email address on file |
| 14310567 | Name on file | Email address on file |
| 13312874 | Name on file | Email address on file |
| 13645085 | Name on file | Email address on file |
| 15410775 | Name on file | Email address on file |
| 14141182 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14520511 | Name on file | Email address on file |
| 14917164 | Name on file | Email address on file |
| 13717431 | Name on file | Email address on file |
| 13970976 | Name on file | Email address on file |
| 13895160 | Name on file | Email address on file |
| 14387798 | Name on file | Email address on file |
| 14470539 | Name on file | Email address on file |
| 14191922 | Name on file | Email address on file |
| 14325248 | Name on file | Email address on file |
| 14656275 | Name on file | Email address on file |
| 14253693 | Name on file | Email address on file |
| 15401581 | Name on file | Email address on file |
| 13424740 | Name on file | Email address on file |
| 15394048 | Name on file | Email address on file |
| 14208635 | Name on file | Email address on file |
| 14435349 | Name on file | Email address on file |
| 13838687 | Name on file | Email address on file |
| 14315643 | Name on file | Email address on file |
| 13712778 | Name on file | Email address on file |
| 14269233 | Name on file | Email address on file |
| 14275191 | Name on file | Email address on file |
| 15286971 | Name on file | Email address on file |
| 14344333 | Name on file | Email address on file |
| 14425797 | Name on file | Email address on file |
| 13945313 | Name on file | Email address on file |
| 13970076 | Name on file | Email address on file |
| 14302332 | Name on file | Email address on file |
| 15194650 | Name on file | Email address on file |
| 13924592 | Name on file | Email address on file |
| 13685613 | Name on file | Email address on file |
| 13850742 | Name on file | Email address on file |
| 13710648 | Name on file | Email address on file |
| 14538994 | Name on file | Email address on file |
| 15094233 | Name on file | Email address on file |
| 13906795 | Name on file | Email address on file |
| 15392905 | Name on file | Email address on file |
| 13821340 | Name on file | Email address on file |
| 15387343 | Name on file | Email address on file |
| 13903810 | Name on file | Email address on file |
| 13484492 | Name on file | Email address on file |
| 14401893 | Name on file | Email address on file |
| 14652801 | Name on file | Email address on file |
| 13206922 | Name on file | Email address on file |
| 13568649 | Name on file | Email address on file |
| 14054902 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15412089 | Name on file | Email address on file |
| 13701738 | Name on file | Email address on file |
| 14381959 | Name on file | Email address on file |
| 15405888 | Name on file | Email address on file |
| 14611981 | Name on file | Email address on file |
| 13914055 | Name on file | Email address on file |
| 14326132 | Name on file | Email address on file |
| 13896228 | Name on file | Email address on file |
| 14510396 | Name on file | Email address on file |
| 13745620 | Name on file | Email address on file |
| 14436159 | Name on file | Email address on file |
| 13332031 | Name on file | Email address on file |
| 13377441 | Name on file | Email address on file |
| 13458738 | Name on file | Email address on file |
| 14378774 | Name on file | Email address on file |
| 14008490 | Name on file | Email address on file |
| 13522818 | Name on file | Email address on file |
| 16862214 | Name on file | Email address on file |
| 14443844 | Name on file | Email address on file |
| 14470931 | Name on file | Email address on file |
| 14633298 | Name on file | Email address on file |
| 13965585 | Name on file | Email address on file |
| 15384043 | Name on file | Email address on file |
| 14619692 | Name on file | Email address on file |
| 14467102 | Name on file | Email address on file |
| 13772423 | Name on file | Email address on file |
| 13322555 | Name on file | Email address on file |
| 14094598 | Name on file | Email address on file |
| 14555239 | Name on file | Email address on file |
| 15397209 | Name on file | Email address on file |
| 13291538 | Name on file | Email address on file |
| 18967122 | Name on file | Email address on file |
| 14164709 | Name on file | Email address on file |
| 14477117 | Name on file | Email address on file |
| 15041725 | Name on file | Email address on file |
| 18336540 | Name on file | Email address on file |
| 14526100 | Name on file | Email address on file |
| 13847216 | Name on file | Email address on file |
| 14500986 | Name on file | Email address on file |
| 14240905 | Name on file | Email address on file |
| 13906701 | Name on file | Email address on file |
| 14026300 | Name on file | Email address on file |
| 14510834 | Name on file | Email address on file |
| 14077103 | Name on file | Email address on file |
| 14322288 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13546314 | Name on file | Email address on file |
| 13332380 | Name on file | Email address on file |
| 14449607 | Name on file | Email address on file |
| 18253324 | Name on file | Email address on file |
| 13957017 | Name on file | Email address on file |
| 14232048 | Name on file | Email address on file |
| 19027441 | Name on file | Email address on file |
| 13180491 | Name on file | Email address on file |
| 14377489 | Name on file | Email address on file |
| 13561722 | Name on file | Email address on file |
| 13273635 | Name on file | Email address on file |
| 14092874 | Name on file | Email address on file |
| 13948721 | Name on file | Email address on file |
| 18320067 | Name on file | Email address on file |
| 14451057 | Name on file | Email address on file |
| 13545550 | Name on file | Email address on file |
| 14145885 | Name on file | Email address on file |
| 14312161 | Name on file | Email address on file |
| 14255923 | Name on file | Email address on file |
| 13778209 | Name on file | Email address on file |
| 14931464 | Name on file | Email address on file |
| 14338122 | Name on file | Email address on file |
| 14220780 | Name on file | Email address on file |
| 14896376 | Name on file | Email address on file |
| 15269781 | Name on file | Email address on file |
| 13608418 | Name on file | Email address on file |
| 18965571 | Name on file | Email address on file |
| 13210533 | Name on file | Email address on file |
| 14542353 | Name on file | Email address on file |
| 14541937 | Name on file | Email address on file |
| 13688637 | Name on file | Email address on file |
| 13411257 | Name on file | Email address on file |
| 14041328 | Name on file | Email address on file |
| 13821008 | Name on file | Email address on file |
| 14531502 | Name on file | Email address on file |
| 15168949 | Name on file | Email address on file |
| 13540747 | Name on file | Email address on file |
| 14167003 | Name on file | Email address on file |
| 13381876 | Name on file | Email address on file |
| 15110412 | Name on file | Email address on file |
| 14940738 | Name on file | Email address on file |
| 13392798 | Name on file | Email address on file |
| 15272253 | Name on file | Email address on file |
| 15278837 | Name on file | Email address on file |
| 14316772 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18264971 | Name on file | Email address on file |
| 13600739 | Name on file | Email address on file |
| 13816613 | Name on file | Email address on file |
| 14132957 | Name on file | Email address on file |
| 13913003 | Name on file | Email address on file |
| 14057780 | Name on file | Email address on file |
| 13277652 | Name on file | Email address on file |
| 15043049 | Name on file | Email address on file |
| 13725672 | Name on file | Email address on file |
| 14438433 | Name on file | Email address on file |
| 14093178 | Name on file | Email address on file |
| 13343884 | Name on file | Email address on file |
| 13195617 | Name on file | Email address on file |
| 14072052 | Name on file | Email address on file |
| 14198561 | Name on file | Email address on file |
| 15185956 | Name on file | Email address on file |
| 14585158 | Name on file | Email address on file |
| 15256090 | Name on file | Email address on file |
| 15172221 | Name on file | Email address on file |
| 13953167 | Name on file | Email address on file |
| 15283175 | Name on file | Email address on file |
| 14205311 | Name on file | Email address on file |
| 14054107 | Name on file | Email address on file |
| 13401641 | Name on file | Email address on file |
| 14286058 | Name on file | Email address on file |
| 14283089 | Name on file | Email address on file |
| 14580676 | Name on file | Email address on file |
| 13163947 | Name on file | Email address on file |
| 13538587 | Name on file | Email address on file |
| 13413869 | Name on file | Email address on file |
| 13580208 | Name on file | Email address on file |
| 14295409 | Name on file | Email address on file |
| 14474838 | Name on file | Email address on file |
| 13218626 | Name on file | Email address on file |
| 13898560 | Name on file | Email address on file |
| 13251784 | Name on file | Email address on file |
| 14440274 | Name on file | Email address on file |
| 15278839 | Name on file | Email address on file |
| 13242327 | Name on file | Email address on file |
| 14092359 | Name on file | Email address on file |
| 15401141 | Name on file | Email address on file |
| 14225474 | Name on file | Email address on file |
| 14472900 | Name on file | Email address on file |
| 15012609 | Name on file | Email address on file |
| 14925326 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13223895 | Name on file | Email address on file |
| 15266644 | Name on file | Email address on file |
| 14252792 | Name on file | Email address on file |
| 13308500 | Name on file | Email address on file |
| 14475209 | Name on file | Email address on file |
| 15404064 | Name on file | Email address on file |
| 15407266 | Name on file | Email address on file |
| 14359655 | Name on file | Email address on file |
| 14419073 | Name on file | Email address on file |
| 14447611 | Name on file | Email address on file |
| 14450390 | Name on file | Email address on file |
| 14424352 | Name on file | Email address on file |
| 14669662 | Name on file | Email address on file |
| 14102784 | Name on file | Email address on file |
| 14512068 | Name on file | Email address on file |
| 13579460 | Name on file | Email address on file |
| 14476380 | Name on file | Email address on file |
| 13701774 | Name on file | Email address on file |
| 13310477 | Name on file | Email address on file |
| 14972548 | Name on file | Email address on file |
| 15359684 | Name on file | Email address on file |
| 13975571 | Name on file | Email address on file |
| 13762540 | Name on file | Email address on file |
| 14363496 | Name on file | Email address on file |
| 13258109 | Name on file | Email address on file |
| 14302008 | Name on file | Email address on file |
| 13487236 | Name on file | Email address on file |
| 13625298 | Name on file | Email address on file |
| 13246949 | Name on file | Email address on file |
| 14586745 | Name on file | Email address on file |
| 14125001 | Name on file | Email address on file |
| 13681743 | Name on file | Email address on file |
| 15022370 | Name on file | Email address on file |
| 14667324 | Name on file | Email address on file |
| 14602874 | Name on file | Email address on file |
| 22282844 | Name on file | Email address on file |
| 15244977 | Name on file | Email address on file |
| 14958353 | Name on file | Email address on file |
| 14383531 | Name on file | Email address on file |
| 15195089 | Name on file | Email address on file |
| 13858945 | Name on file | Email address on file |
| 13617168 | Name on file | Email address on file |
| 13687666 | Name on file | Email address on file |
| 14247856 | Name on file | Email address on file |
| 13770208 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14324985 | Name on file | Email address on file |
| 13711746 | Name on file | Email address on file |
| 13177661 | Name on file | Email address on file |
| 13319445 | Name on file | Email address on file |
| 14380475 | Name on file | Email address on file |
| 13587258 | Name on file | Email address on file |
| 13567109 | Name on file | Email address on file |
| 15021912 | Name on file | Email address on file |
| 14206544 | Name on file | Email address on file |
| 15273255 | Name on file | Email address on file |
| 13229725 | Name on file | Email address on file |
| 13813367 | Name on file | Email address on file |
| 14019130 | Name on file | Email address on file |
| 13829504 | Name on file | Email address on file |
| 14353676 | Name on file | Email address on file |
| 13783028 | Name on file | Email address on file |
| 15379163 | Name on file | Email address on file |
| 13667344 | Name on file | Email address on file |
| 13415466 | Name on file | Email address on file |
| 13735222 | Name on file | Email address on file |
| 14109865 | Name on file | Email address on file |
| 13545323 | Name on file | Email address on file |
| 14478106 | Name on file | Email address on file |
| 15050362 | Name on file | Email address on file |
| 14457668 | Name on file | Email address on file |
| 13921142 | Name on file | Email address on file |
| 14581259 | Name on file | Email address on file |
| 14236296 | Name on file | Email address on file |
| 14372951 | Name on file | Email address on file |
| 14984854 | Name on file | Email address on file |
| 14649922 | Name on file | Email address on file |
| 13200098 | Name on file | Email address on file |
| 14521545 | Name on file | Email address on file |
| 15069780 | Name on file | Email address on file |
| 13716248 | Name on file | Email address on file |
| 15220566 | Name on file | Email address on file |
| 13283980 | Name on file | Email address on file |
| 13658653 | Name on file | Email address on file |
| 13825386 | Name on file | Email address on file |
| 15380037 | Name on file | Email address on file |
| 15171611 | Name on file | Email address on file |
| 13717107 | Name on file | Email address on file |
| 15223727 | Name on file | Email address on file |
| 14379268 | Name on file | Email address on file |
| 14394474 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14469053 | Name on file | Email address on file |
| 14356215 | Name on file | Email address on file |
| 13674517 | Name on file | Email address on file |
| 14504780 | Name on file | Email address on file |
| 14536792 | Name on file | Email address on file |
| 14210299 | Name on file | Email address on file |
| 13401911 | Name on file | Email address on file |
| 15376553 | Name on file | Email address on file |
| 14193093 | Name on file | Email address on file |
| 13544668 | Name on file | Email address on file |
| 13615186 | Name on file | Email address on file |
| 14281118 | Name on file | Email address on file |
| 14997237 | Name on file | Email address on file |
| 14560366 | Name on file | Email address on file |
| 13408274 | Name on file | Email address on file |
| 15366994 | Name on file | Email address on file |
| 15286968 | Name on file | Email address on file |
| 14078322 | Name on file | Email address on file |
| 14219896 | Name on file | Email address on file |
| 15140254 | Name on file | Email address on file |
| 15209384 | Name on file | Email address on file |
| 15390472 | Name on file | Email address on file |
| 13933285 | Name on file | Email address on file |
| 13762089 | Name on file | Email address on file |
| 13460127 | Name on file | Email address on file |
| 13885227 | Name on file | Email address on file |
| 14132406 | Name on file | Email address on file |
| 13652203 | Name on file | Email address on file |
| 14298216 | Name on file | Email address on file |
| 13315807 | Name on file | Email address on file |
| 14118256 | Name on file | Email address on file |
| 14498958 | Name on file | Email address on file |
| 15372689 | Name on file | Email address on file |
| 14605978 | Name on file | Email address on file |
| 13709989 | Name on file | Email address on file |
| 14624611 | Name on file | Email address on file |
| 13166948 | Name on file | Email address on file |
| 14117102 | Name on file | Email address on file |
| 13775990 | Name on file | Email address on file |
| 14131268 | Name on file | Email address on file |
| 14411695 | Name on file | Email address on file |
| 13413438 | Name on file | Email address on file |
| 14049446 | Name on file | Email address on file |
| 14674740 | Name on file | Email address on file |
| 15394037 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13230271 | Name on file | Email address on file |
| 14375927 | Name on file | Email address on file |
| 15362617 | Name on file | Email address on file |
| 13429794 | Name on file | Email address on file |
| 13626774 | Name on file | Email address on file |
| 14608994 | Name on file | Email address on file |
| 14528979 | Name on file | Email address on file |
| 14443270 | Name on file | Email address on file |
| 13307739 | Name on file | Email address on file |
| 14544373 | Name on file | Email address on file |
| 15406277 | Name on file | Email address on file |
| 13912061 | Name on file | Email address on file |
| 13497394 | Name on file | Email address on file |
| 14432233 | Name on file | Email address on file |
| 13563441 | Name on file | Email address on file |
| 13890398 | Name on file | Email address on file |
| 15398470 | Name on file | Email address on file |
| 13739946 | Name on file | Email address on file |
| 14441433 | Name on file | Email address on file |
| 14526071 | Name on file | Email address on file |
| 14128250 | Name on file | Email address on file |
| 15361970 | Name on file | Email address on file |
| 13686628 | Name on file | Email address on file |
| 15260237 | Name on file | Email address on file |
| 13892982 | Name on file | Email address on file |
| 14115567 | Name on file | Email address on file |
| 13517690 | Name on file | Email address on file |
| 15148029 | Name on file | Email address on file |
| 13935692 | Name on file | Email address on file |
| 13662166 | Name on file | Email address on file |
| 14398374 | Name on file | Email address on file |
| 14168270 | Name on file | Email address on file |
| 14313291 | Name on file | Email address on file |
| 14513062 | Name on file | Email address on file |
| 14471256 | Name on file | Email address on file |
| 14990093 | Name on file | Email address on file |
| 14898280 | Name on file | Email address on file |
| 15267949 | Name on file | Email address on file |
| 18250448 | Name on file | Email address on file |
| 15195766 | Name on file | Email address on file |
| 14974130 | Name on file | Email address on file |
| 13155098 | Name on file | Email address on file |
| 13175192 | Name on file | Email address on file |
| 14070490 | Name on file | Email address on file |
| 13482178 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14990397 | Name on file | Email address on file |
| 14616728 | Name on file | Email address on file |
| 13348444 | Name on file | Email address on file |
| 13273833 | Name on file | Email address on file |
| 14580041 | Name on file | Email address on file |
| 15258876 | Name on file | Email address on file |
| 14913738 | Name on file | Email address on file |
| 15368871 | Name on file | Email address on file |
| 14399631 | Name on file | Email address on file |
| 13278808 | Name on file | Email address on file |
| 14264029 | Name on file | Email address on file |
| 14537143 | Name on file | Email address on file |
| 14356854 | Name on file | Email address on file |
| 14348969 | Name on file | Email address on file |
| 13652200 | Name on file | Email address on file |
| 14138233 | Name on file | Email address on file |
| 14347327 | Name on file | Email address on file |
| 14454155 | Name on file | Email address on file |
| 13492361 | Name on file | Email address on file |
| 13828475 | Name on file | Email address on file |
| 14498619 | Name on file | Email address on file |
| 13446191 | Name on file | Email address on file |
| 14044826 | Name on file | Email address on file |
| 14252929 | Name on file | Email address on file |
| 13749500 | Name on file | Email address on file |
| 13510797 | Name on file | Email address on file |
| 14121106 | Name on file | Email address on file |
| 13796390 | Name on file | Email address on file |
| 14282953 | Name on file | Email address on file |
| 13139454 | Name on file | Email address on file |
| 13382838 | Name on file | Email address on file |
| 13376099 | Name on file | Email address on file |
| 14150002 | Name on file | Email address on file |
| 14310464 | Name on file | Email address on file |
| 14070445 | Name on file | Email address on file |
| 13445454 | Name on file | Email address on file |
| 14615721 | Name on file | Email address on file |
| 14300040 | Name on file | Email address on file |
| 13294756 | Name on file | Email address on file |
| 13432998 | Name on file | Email address on file |
| 14121460 | Name on file | Email address on file |
| 13940742 | Name on file | Email address on file |
| 14455121 | Name on file | Email address on file |
| 13693457 | Name on file | Email address on file |
| 13300387 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13238231 | Name on file | Email address on file |
| 14484622 | Name on file | Email address on file |
| 14284364 | Name on file | Email address on file |
| 14523090 | Name on file | Email address on file |
| 13142132 | Name on file | Email address on file |
| 14353616 | Name on file | Email address on file |
| 14147115 | Name on file | Email address on file |
| 15182346 | Name on file | Email address on file |
| 14398200 | Name on file | Email address on file |
| 13705056 | Name on file | Email address on file |
| 14399109 | Name on file | Email address on file |
| 13548704 | Name on file | Email address on file |
| 13511146 | Name on file | Email address on file |
| 13472704 | Name on file | Email address on file |
| 14360952 | Name on file | Email address on file |
| 13370660 | Name on file | Email address on file |
| 15282671 | Name on file | Email address on file |
| 13491576 | Name on file | Email address on file |
| 13941620 | Name on file | Email address on file |
| 14540849 | Name on file | Email address on file |
| 13787822 | Name on file | Email address on file |
| 14136626 | Name on file | Email address on file |
| 13832927 | Name on file | Email address on file |
| 13250415 | Name on file | Email address on file |
| 13928978 | Name on file | Email address on file |
| 13738792 | Name on file | Email address on file |
| 14104517 | Name on file | Email address on file |
| 14517600 | Name on file | Email address on file |
| 14541750 | Name on file | Email address on file |
| 13953880 | Name on file | Email address on file |
| 15072431 | Name on file | Email address on file |
| 15088178 | Name on file | Email address on file |
| 15051607 | Name on file | Email address on file |
| 14897234 | Name on file | Email address on file |
| 13285303 | Name on file | Email address on file |
| 13955474 | Name on file | Email address on file |
| 13248858 | Name on file | Email address on file |
| 15183217 | Name on file | Email address on file |
| 13186724 | Name on file | Email address on file |
| 14965023 | Name on file | Email address on file |
| 13642980 | Name on file | Email address on file |
| 13800113 | Name on file | Email address on file |
| 15060493 | Name on file | Email address on file |
| 18968561 | Name on file | Email address on file |
| 14520583 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18301871 | Name on file | Email address on file |
| 14368651 | Name on file | Email address on file |
| 14009336 | Name on file | Email address on file |
| 13140640 | Name on file | Email address on file |
| 13189843 | Name on file | Email address on file |
| 15000327 | Name on file | Email address on file |
| 18251511 | Name on file | Email address on file |
| 15098632 | Name on file | Email address on file |
| 13973518 | Name on file | Email address on file |
| 13210755 | Name on file | Email address on file |
| 14095808 | Name on file | Email address on file |
| 13701705 | Name on file | Email address on file |
| 14324816 | Name on file | Email address on file |
| 13276323 | Name on file | Email address on file |
| 14096037 | Name on file | Email address on file |
| 15277572 | Name on file | Email address on file |
| 14990685 | Name on file | Email address on file |
| 13272788 | Name on file | Email address on file |
| 14197540 | Name on file | Email address on file |
| 15388044 | Name on file | Email address on file |
| 13146873 | Name on file | Email address on file |
| 14034699 | Name on file | Email address on file |
| 15264428 | Name on file | Email address on file |
| 13896020 | Name on file | Email address on file |
| 14291822 | Name on file | Email address on file |
| 13980113 | Name on file | Email address on file |
| 15109360 | Name on file | Email address on file |
| 15289364 | Name on file | Email address on file |
| 14929267 | Name on file | Email address on file |
| 15277296 | Name on file | Email address on file |
| 15200276 | Name on file | Email address on file |
| 14003592 | Name on file | Email address on file |
| 14950724 | Name on file | Email address on file |
| 15002372 | Name on file | Email address on file |
| 15162704 | Name on file | Email address on file |
| 15383719 | Name on file | Email address on file |
| 13383156 | Name on file | Email address on file |
| 13864591 | Name on file | Email address on file |
| 13661214 | Name on file | Email address on file |
| 13222682 | Name on file | Email address on file |
| 13790020 | Name on file | Email address on file |
| 14263861 | Name on file | Email address on file |
| 13535693 | Name on file | Email address on file |
| 15109961 | Name on file | Email address on file |
| 15286708 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15024151 | Name on file | Email address on file |
| 15177742 | Name on file | Email address on file |
| 13255967 | Name on file | Email address on file |
| 14659287 | Name on file | Email address on file |
| 14586090 | Name on file | Email address on file |
| 14116878 | Name on file | Email address on file |
| 14222730 | Name on file | Email address on file |
| 13997240 | Name on file | Email address on file |
| 13174075 | Name on file | Email address on file |
| 13962570 | Name on file | Email address on file |
| 15166962 | Name on file | Email address on file |
| 15119106 | Name on file | Email address on file |
| 14948566 | Name on file | Email address on file |
| 14933179 | Name on file | Email address on file |
| 15034336 | Name on file | Email address on file |
| 15153127 | Name on file | Email address on file |
| 15266891 | Name on file | Email address on file |
| 13272258 | Name on file | Email address on file |
| 14991759 | Name on file | Email address on file |
| 15052812 | Name on file | Email address on file |
| 13546593 | Name on file | Email address on file |
| 13868040 | Name on file | Email address on file |
| 14935807 | Name on file | Email address on file |
| 13201577 | Name on file | Email address on file |
| 14309698 | Name on file | Email address on file |
| 13436873 | Name on file | Email address on file |
| 13867416 | Name on file | Email address on file |
| 14590199 | Name on file | Email address on file |
| 15274518 | Name on file | Email address on file |
| 14367108 | Name on file | Email address on file |
| 13532768 | Name on file | Email address on file |
| 14196095 | Name on file | Email address on file |
| 14306031 | Name on file | Email address on file |
| 13688173 | Name on file | Email address on file |
| 13535645 | Name on file | Email address on file |
| 14507214 | Name on file | Email address on file |
| 13845285 | Name on file | Email address on file |
| 14046569 | Name on file | Email address on file |
| 15237756 | Name on file | Email address on file |
| 15407588 | Name on file | Email address on file |
| 14360933 | Name on file | Email address on file |
| 13657417 | Name on file | Email address on file |
| 13327086 | Name on file | Email address on file |
| 15406376 | Name on file | Email address on file |
| 13772554 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13367089 | Name on file | Email address on file |
| 13371692 | Name on file | Email address on file |
| 15258036 | Name on file | Email address on file |
| 14537054 | Name on file | Email address on file |
| 14117951 | Name on file | Email address on file |
| 14047362 | Name on file | Email address on file |
| 13914249 | Name on file | Email address on file |
| 13904936 | Name on file | Email address on file |
| 13740936 | Name on file | Email address on file |
| 13527194 | Name on file | Email address on file |
| 15392189 | Name on file | Email address on file |
| 14447105 | Name on file | Email address on file |
| 14354614 | Name on file | Email address on file |
| 13516243 | Name on file | Email address on file |
| 14244360 | Name on file | Email address on file |
| 13975785 | Name on file | Email address on file |
| 14101217 | Name on file | Email address on file |
| 14411961 | Name on file | Email address on file |
| 14460562 | Name on file | Email address on file |
| 15373193 | Name on file | Email address on file |
| 13988988 | Name on file | Email address on file |
| 13155861 | Name on file | Email address on file |
| 13353734 | Name on file | Email address on file |
| 14377838 | Name on file | Email address on file |
| 15393023 | Name on file | Email address on file |
| 13694934 | Name on file | Email address on file |
| 14436109 | Name on file | Email address on file |
| 14282708 | Name on file | Email address on file |
| 14543625 | Name on file | Email address on file |
| 15365405 | Name on file | Email address on file |
| 14323064 | Name on file | Email address on file |
| 14334914 | Name on file | Email address on file |
| 14491600 | Name on file | Email address on file |
| 13283999 | Name on file | Email address on file |
| 14494037 | Name on file | Email address on file |
| 14975550 | Name on file | Email address on file |
| 13497570 | Name on file | Email address on file |
| 13848611 | Name on file | Email address on file |
| 13338434 | Name on file | Email address on file |
| 13876704 | Name on file | Email address on file |
| 14275196 | Name on file | Email address on file |
| 15376723 | Name on file | Email address on file |
| 14280754 | Name on file | Email address on file |
| 13953740 | Name on file | Email address on file |
| 14056485 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14533755 | Name on file | Email address on file |
| 13353005 | Name on file | Email address on file |
| 13975419 | Name on file | Email address on file |
| 14333553 | Name on file | Email address on file |
| 14338055 | Name on file | Email address on file |
| 14454457 | Name on file | Email address on file |
| 13257204 | Name on file | Email address on file |
| 13955895 | Name on file | Email address on file |
| 13515633 | Name on file | Email address on file |
| 14641308 | Name on file | Email address on file |
| 15029831 | Name on file | Email address on file |
| 13607753 | Name on file | Email address on file |
| 14034053 | Name on file | Email address on file |
| 18981487 | Name on file | Email address on file |
| 18502528 | Name on file | Email address on file |
| 14560601 | Name on file | Email address on file |
| 14677082 | Name on file | Email address on file |
| 14499807 | Name on file | Email address on file |
| 13292428 | Name on file | Email address on file |
| 14587686 | Name on file | Email address on file |
| 14518632 | Name on file | Email address on file |
| 14642381 | Name on file | Email address on file |
| 22413879 | Name on file | Email address on file |
| 14425112 | Name on file | Email address on file |
| 14358011 | Name on file | Email address on file |
| 14038399 | Name on file | Email address on file |
| 14108203 | Name on file | Email address on file |
| 13910666 | Name on file | Email address on file |
| 14912915 | Name on file | Email address on file |
| 13471847 | Name on file | Email address on file |
| 13577256 | Name on file | Email address on file |
| 14641384 | Name on file | Email address on file |
| 14657413 | Name on file | Email address on file |
| 15275930 | Name on file | Email address on file |
| 13974646 | Name on file | Email address on file |
| 14537197 | Name on file | Email address on file |
| 14301775 | Name on file | Email address on file |
| 13588325 | Name on file | Email address on file |
| 14370681 | Name on file | Email address on file |
| 15065994 | Name on file | Email address on file |
| 14006571 | Name on file | Email address on file |
| 13614482 | Name on file | Email address on file |
| 13322059 | Name on file | Email address on file |
| 14394115 | Name on file | Email address on file |
| 14298137 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13786520 | Name on file | Email address on file |
| 14445214 | Name on file | Email address on file |
| 14152537 | Name on file | Email address on file |
| 13955499 | Name on file | Email address on file |
| 14452534 | Name on file | Email address on file |
| 13527669 | Name on file | Email address on file |
| 14484443 | Name on file | Email address on file |
| 16866243 | Name on file | Email address on file |
| 13761795 | Name on file | Email address on file |
| 14385577 | Name on file | Email address on file |
| 14304951 | Name on file | Email address on file |
| 14421733 | Name on file | Email address on file |
| 13290198 | Name on file | Email address on file |
| 14523049 | Name on file | Email address on file |
| 13192365 | Name on file | Email address on file |
| 13919768 | Name on file | Email address on file |
| 14332299 | Name on file | Email address on file |
| 14287821 | Name on file | Email address on file |
| 13918797 | Name on file | Email address on file |
| 14288832 | Name on file | Email address on file |
| 14207851 | Name on file | Email address on file |
| 13442916 | Name on file | Email address on file |
| 13680648 | Name on file | Email address on file |
| 13170227 | Name on file | Email address on file |
| 13311386 | Name on file | Email address on file |
| 14394354 | Name on file | Email address on file |
| 13287342 | Name on file | Email address on file |
| 13340057 | Name on file | Email address on file |
| 13818012 | Name on file | Email address on file |
| 14642656 | Name on file | Email address on file |
| 14663553 | Name on file | Email address on file |
| 14000559 | Name on file | Email address on file |
| 14377258 | Name on file | Email address on file |
| 14957019 | Name on file | Email address on file |
| 14267031 | Name on file | Email address on file |
| 13398773 | Name on file | Email address on file |
| 14348297 | Name on file | Email address on file |
| 14637464 | Name on file | Email address on file |
| 13255529 | Name on file | Email address on file |
| 13769768 | Name on file | Email address on file |
| 13297466 | Name on file | Email address on file |
| 15197367 | Name on file | Email address on file |
| 13148320 | Name on file | Email address on file |
| 13861184 | Name on file | Email address on file |
| 13942303 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19026901 | Name on file | Email address on file |
| 22155401 | Name on file | Email address on file |
| 14410339 | Name on file | Email address on file |
| 14131782 | Name on file | Email address on file |
| 13692220 | Name on file | Email address on file |
| 14673738 | Name on file | Email address on file |
| 14206432 | Name on file | Email address on file |
| 13258096 | Name on file | Email address on file |
| 13940084 | Name on file | Email address on file |
| 13300901 | Name on file | Email address on file |
| 14992658 | Name on file | Email address on file |
| 15166490 | Name on file | Email address on file |
| 15284410 | Name on file | Email address on file |
| 14093908 | Name on file | Email address on file |
| 14197480 | Name on file | Email address on file |
| 13263320 | Name on file | Email address on file |
| 14366375 | Name on file | Email address on file |
| 15191368 | Name on file | Email address on file |
| 15412162 | Name on file | Email address on file |
| 14154663 | Name on file | Email address on file |
| 13192360 | Name on file | Email address on file |
| 15403783 | Name on file | Email address on file |
| 14130202 | Name on file | Email address on file |
| 13788755 | Name on file | Email address on file |
| 15255862 | Name on file | Email address on file |
| 13199917 | Name on file | Email address on file |
| 13899172 | Name on file | Email address on file |
| 13887497 | Name on file | Email address on file |
| 14103988 | Name on file | Email address on file |
| 16866484 | Name on file | Email address on file |
| 13607703 | Name on file | Email address on file |
| 14982370 | Name on file | Email address on file |
| 14189352 | Name on file | Email address on file |
| 14496716 | Name on file | Email address on file |
| 13278163 | Name on file | Email address on file |
| 13280865 | Name on file | Email address on file |
| 14935417 | Name on file | Email address on file |
| 15398537 | Name on file | Email address on file |
| 14131856 | Name on file | Email address on file |
| 13201173 | Name on file | Email address on file |
| 15284366 | Name on file | Email address on file |
| 13208881 | Name on file | Email address on file |
| 14627845 | Name on file | Email address on file |
| 15222589 | Name on file | Email address on file |
| 15017280 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14523896 | Name on file | Email address on file |
| 13819689 | Name on file | Email address on file |
| 14105763 | Name on file | Email address on file |
| 14161436 | Name on file | Email address on file |
| 18312779 | Name on file | Email address on file |
| 13903373 | Name on file | Email address on file |
| 15015876 | Name on file | Email address on file |
| 15039977 | Name on file | Email address on file |
| 13339233 | Name on file | Email address on file |
| 13339654 | Name on file | Email address on file |
| 15366715 | Name on file | Email address on file |
| 13691670 | Name on file | Email address on file |
| 15368049 | Name on file | Email address on file |
| 14152075 | Name on file | Email address on file |
| 14301311 | Name on file | Email address on file |
| 14527450 | Name on file | Email address on file |
| 15135878 | Name on file | Email address on file |
| 14003794 | Name on file | Email address on file |
| 15121069 | Name on file | Email address on file |
| 13523003 | Name on file | Email address on file |
| 15111929 | Name on file | Email address on file |
| 13760041 | Name on file | Email address on file |
| 13421900 | Name on file | Email address on file |
| 13807692 | Name on file | Email address on file |
| 13731847 | Name on file | Email address on file |
| 14592773 | Name on file | Email address on file |
| 14639783 | Name on file | Email address on file |
| 13291647 | Name on file | Email address on file |
| 14215010 | Name on file | Email address on file |
| 13989162 | Name on file | Email address on file |
| 14117408 | Name on file | Email address on file |
| 13821601 | Name on file | Email address on file |
| 14588543 | Name on file | Email address on file |
| 14049702 | Name on file | Email address on file |
| 13306782 | Name on file | Email address on file |
| 19000395 | Name on file | Email address on file |
| 15281549 | Name on file | Email address on file |
| 15409804 | Name on file | Email address on file |
| 13331304 | Name on file | Email address on file |
| 15116175 | Name on file | Email address on file |
| 15075039 | Name on file | Email address on file |
| 15189059 | Name on file | Email address on file |
| 15202065 | Name on file | Email address on file |
| 14896184 | Name on file | Email address on file |
| 15270462 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14912364 | Name on file | Email address on file |
| 15128678 | Name on file | Email address on file |
| 13501470 | Name on file | Email address on file |
| 15221154 | Name on file | Email address on file |
| 15360099 | Name on file | Email address on file |
| 14527880 | Name on file | Email address on file |
| 14415550 | Name on file | Email address on file |
| 13523248 | Name on file | Email address on file |
| 14300968 | Name on file | Email address on file |
| 15371428 | Name on file | Email address on file |
| 15267191 | Name on file | Email address on file |
| 14072008 | Name on file | Email address on file |
| 14113432 | Name on file | Email address on file |
| 15082721 | Name on file | Email address on file |
| 14643296 | Name on file | Email address on file |
| 13647053 | Name on file | Email address on file |
| 13414657 | Name on file | Email address on file |
| 15045318 | Name on file | Email address on file |
| 15242300 | Name on file | Email address on file |
| 14633508 | Name on file | Email address on file |
| 13980078 | Name on file | Email address on file |
| 13374319 | Name on file | Email address on file |
| 13585632 | Name on file | Email address on file |
| 14341556 | Name on file | Email address on file |
| 14286605 | Name on file | Email address on file |
| 14055303 | Name on file | Email address on file |
| 13540190 | Name on file | Email address on file |
| 13375339 | Name on file | Email address on file |
| 14073222 | Name on file | Email address on file |
| 14172610 | Name on file | Email address on file |
| 14525589 | Name on file | Email address on file |
| 14150418 | Name on file | Email address on file |
| 14239498 | Name on file | Email address on file |
| 14614559 | Name on file | Email address on file |
| 13586698 | Name on file | Email address on file |
| 14302697 | Name on file | Email address on file |
| 14500906 | Name on file | Email address on file |
| 13384383 | Name on file | Email address on file |
| 13629752 | Name on file | Email address on file |
| 13511109 | Name on file | Email address on file |
| 13345234 | Name on file | Email address on file |
| 13304958 | Name on file | Email address on file |
| 13485886 | Name on file | Email address on file |
| 14397611 | Name on file | Email address on file |
| 13994070 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13853512 | Name on file | Email address on file |
| 14927513 | Name on file | Email address on file |
| 14342394 | Name on file | Email address on file |
| 13198380 | Name on file | Email address on file |
| 14425292 | Name on file | Email address on file |
| 15410692 | Name on file | Email address on file |
| 14492588 | Name on file | Email address on file |
| 14094056 | Name on file | Email address on file |
| 13151463 | Name on file | Email address on file |
| 13727386 | Name on file | Email address on file |
| 14165062 | Name on file | Email address on file |
| 15409924 | Name on file | Email address on file |
| 14358604 | Name on file | Email address on file |
| 14007347 | Name on file | Email address on file |
| 15406751 | Name on file | Email address on file |
| 13842718 | Name on file | Email address on file |
| 14218559 | Name on file | Email address on file |
| 14000492 | Name on file | Email address on file |
| 15359707 | Name on file | Email address on file |
| 14355267 | Name on file | Email address on file |
| 14244426 | Name on file | Email address on file |
| 15361588 | Name on file | Email address on file |
| 14019190 | Name on file | Email address on file |
| 14224612 | Name on file | Email address on file |
| 14429206 | Name on file | Email address on file |
| 13151424 | Name on file | Email address on file |
| 13294883 | Name on file | Email address on file |
| 14522748 | Name on file | Email address on file |
| 13741537 | Name on file | Email address on file |
| 13452647 | Name on file | Email address on file |
| 14471890 | Name on file | Email address on file |
| 13571271 | Name on file | Email address on file |
| 14658818 | Name on file | Email address on file |
| 14608808 | Name on file | Email address on file |
| 14152710 | Name on file | Email address on file |
| 13387406 | Name on file | Email address on file |
| 14009746 | Name on file | Email address on file |
| 13999390 | Name on file | Email address on file |
| 13307605 | Name on file | Email address on file |
| 14525618 | Name on file | Email address on file |
| 14667852 | Name on file | Email address on file |
| 14488654 | Name on file | Email address on file |
| 13602184 | Name on file | Email address on file |
| 15190619 | Name on file | Email address on file |
| 13640561 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14464854 | Name on file | Email address on file |
| 15394292 | Name on file | Email address on file |
| 14150828 | Name on file | Email address on file |
| 14313584 | Name on file | Email address on file |
| 13981034 | Name on file | Email address on file |
| 13914872 | Name on file | Email address on file |
| 14021868 | Name on file | Email address on file |
| 14286303 | Name on file | Email address on file |
| 13431174 | Name on file | Email address on file |
| 14250191 | Name on file | Email address on file |
| 13562632 | Name on file | Email address on file |
| 15385597 | Name on file | Email address on file |
| 14268792 | Name on file | Email address on file |
| 15373344 | Name on file | Email address on file |
| 14660381 | Name on file | Email address on file |
| 13745309 | Name on file | Email address on file |
| 14948767 | Name on file | Email address on file |
| 13697266 | Name on file | Email address on file |
| 13489717 | Name on file | Email address on file |
| 13470646 | Name on file | Email address on file |
| 13526944 | Name on file | Email address on file |
| 14484940 | Name on file | Email address on file |
| 13908539 | Name on file | Email address on file |
| 13501593 | Name on file | Email address on file |
| 13862944 | Name on file | Email address on file |
| 14027791 | Name on file | Email address on file |
| 14534555 | Name on file | Email address on file |
| 14319854 | Name on file | Email address on file |
| 14342095 | Name on file | Email address on file |
| 13326950 | Name on file | Email address on file |
| 13335290 | Name on file | Email address on file |
| 13348188 | Name on file | Email address on file |
| 14028613 | Name on file | Email address on file |
| 13650858 | Name on file | Email address on file |
| 14214544 | Name on file | Email address on file |
| 13326880 | Name on file | Email address on file |
| 13352774 | Name on file | Email address on file |
| 13633289 | Name on file | Email address on file |
| 15362514 | Name on file | Email address on file |
| 15071409 | Name on file | Email address on file |
| 14187084 | Name on file | Email address on file |
| 14338761 | Name on file | Email address on file |
| 15386600 | Name on file | Email address on file |
| 14240172 | Name on file | Email address on file |
| 13569965 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13876706 | Name on file | Email address on file |
| 14670154 | Name on file | Email address on file |
| 15166894 | Name on file | Email address on file |
| 13854059 | Name on file | Email address on file |
| 13328715 | Name on file | Email address on file |
| 13453274 | Name on file | Email address on file |
| 14671717 | Name on file | Email address on file |
| 14467245 | Name on file | Email address on file |
| 14646132 | Name on file | Email address on file |
| 13644375 | Name on file | Email address on file |
| 14266862 | Name on file | Email address on file |
| 13798833 | Name on file | Email address on file |
| 13575570 | Name on file | Email address on file |
| 14051782 | Name on file | Email address on file |
| 14010761 | Name on file | Email address on file |
| 14682863 | Name on file | Email address on file |
| 14452791 | Name on file | Email address on file |
| 13566465 | Name on file | Email address on file |
| 13427390 | Name on file | Email address on file |
| 14966935 | Name on file | Email address on file |
| 13312073 | Name on file | Email address on file |
| 13367542 | Name on file | Email address on file |
| 13451377 | Name on file | Email address on file |
| 14557645 | Name on file | Email address on file |
| 15191060 | Name on file | Email address on file |
| 14222746 | Name on file | Email address on file |
| 14270259 | Name on file | Email address on file |
| 14321467 | Name on file | Email address on file |
| 14586164 | Name on file | Email address on file |
| 13241876 | Name on file | Email address on file |
| 13866464 | Name on file | Email address on file |
| 14099642 | Name on file | Email address on file |
| 13465148 | Name on file | Email address on file |
| 15071162 | Name on file | Email address on file |
| 14968305 | Name on file | Email address on file |
| 15175333 | Name on file | Email address on file |
| 14006595 | Name on file | Email address on file |
| 13652018 | Name on file | Email address on file |
| 15173127 | Name on file | Email address on file |
| 14119058 | Name on file | Email address on file |
| 15182974 | Name on file | Email address on file |
| 13331345 | Name on file | Email address on file |
| 14299663 | Name on file | Email address on file |
| 15049729 | Name on file | Email address on file |
| 14232995 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15275708 | Name on file | Email address on file |
| 14395074 | Name on file | Email address on file |
| 13197814 | Name on file | Email address on file |
| 14996011 | Name on file | Email address on file |
| 15095854 | Name on file | Email address on file |
| 15215890 | Name on file | Email address on file |
| 15280483 | Name on file | Email address on file |
| 14967902 | Name on file | Email address on file |
| 15124554 | Name on file | Email address on file |
| 15133828 | Name on file | Email address on file |
| 15383443 | Name on file | Email address on file |
| 14282332 | Name on file | Email address on file |
| 15272389 | Name on file | Email address on file |
| 14042370 | Name on file | Email address on file |
| 14611082 | Name on file | Email address on file |
| 14224588 | Name on file | Email address on file |
| 14665863 | Name on file | Email address on file |
| 15406008 | Name on file | Email address on file |
| 13717465 | Name on file | Email address on file |
| 13871774 | Name on file | Email address on file |
| 15250464 | Name on file | Email address on file |
| 15228936 | Name on file | Email address on file |
| 14181556 | Name on file | Email address on file |
| 13409744 | Name on file | Email address on file |
| 14551413 | Name on file | Email address on file |
| 14507145 | Name on file | Email address on file |
| 13395508 | Name on file | Email address on file |
| 15405916 | Name on file | Email address on file |
| 13817152 | Name on file | Email address on file |
| 13279316 | Name on file | Email address on file |
| 14217501 | Name on file | Email address on file |
| 14170565 | Name on file | Email address on file |
| 14255722 | Name on file | Email address on file |
| 13858069 | Name on file | Email address on file |
| 13357146 | Name on file | Email address on file |
| 13895515 | Name on file | Email address on file |
| 13439555 | Name on file | Email address on file |
| 14401643 | Name on file | Email address on file |
| 14276062 | Name on file | Email address on file |
| 13524177 | Name on file | Email address on file |
| 13815982 | Name on file | Email address on file |
| 13662750 | Name on file | Email address on file |
| 14363245 | Name on file | Email address on file |
| 14347458 | Name on file | Email address on file |
| 13188846 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13615725 | Name on file | Email address on file |
| 13475064 | Name on file | Email address on file |
| 14145956 | Name on file | Email address on file |
| 14468106 | Name on file | Email address on file |
| 15365856 | Name on file | Email address on file |
| 13305600 | Name on file | Email address on file |
| 15400927 | Name on file | Email address on file |
| 14532457 | Name on file | Email address on file |
| 13717018 | Name on file | Email address on file |
| 13364176 | Name on file | Email address on file |
| 13361592 | Name on file | Email address on file |
| 13144422 | Name on file | Email address on file |
| 13413213 | Name on file | Email address on file |
| 14672154 | Name on file | Email address on file |
| 14606519 | Name on file | Email address on file |
| 13155879 | Name on file | Email address on file |
| 14363473 | Name on file | Email address on file |
| 14652159 | Name on file | Email address on file |
| 13653726 | Name on file | Email address on file |
| 15388750 | Name on file | Email address on file |
| 14376585 | Name on file | Email address on file |
| 13200695 | Name on file | Email address on file |
| 14214552 | Name on file | Email address on file |
| 14663623 | Name on file | Email address on file |
| 13304534 | Name on file | Email address on file |
| 15362273 | Name on file | Email address on file |
| 15381939 | Name on file | Email address on file |
| 15366078 | Name on file | Email address on file |
| 13524303 | Name on file | Email address on file |
| 13847826 | Name on file | Email address on file |
| 14127074 | Name on file | Email address on file |
| 13607233 | Name on file | Email address on file |
| 14619071 | Name on file | Email address on file |
| 14587279 | Name on file | Email address on file |
| 14606376 | Name on file | Email address on file |
| 13864265 | Name on file | Email address on file |
| 14265581 | Name on file | Email address on file |
| 15362274 | Name on file | Email address on file |
| 13420253 | Name on file | Email address on file |
| 13746545 | Name on file | Email address on file |
| 13981206 | Name on file | Email address on file |
| 14114319 | Name on file | Email address on file |
| 15394141 | Name on file | Email address on file |
| 13422578 | Name on file | Email address on file |
| 14294691 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13652190 | Name on file | Email address on file |
| 14597112 | Name on file | Email address on file |
| 15376005 | Name on file | Email address on file |
| 14460166 | Name on file | Email address on file |
| 14269610 | Name on file | Email address on file |
| 13194420 | Name on file | Email address on file |
| 14486327 | Name on file | Email address on file |
| 13492728 | Name on file | Email address on file |
| 15364537 | Name on file | Email address on file |
| 14381224 | Name on file | Email address on file |
| 14378681 | Name on file | Email address on file |
| 14583173 | Name on file | Email address on file |
| 14162674 | Name on file | Email address on file |
| 15380512 | Name on file | Email address on file |
| 15404842 | Name on file | Email address on file |
| 13367332 | Name on file | Email address on file |
| 13713054 | Name on file | Email address on file |
| 13612078 | Name on file | Email address on file |
| 14094767 | Name on file | Email address on file |
| 13276446 | Name on file | Email address on file |
| 13670002 | Name on file | Email address on file |
| 13147268 | Name on file | Email address on file |
| 13662957 | Name on file | Email address on file |
| 14419645 | Name on file | Email address on file |
| 14534563 | Name on file | Email address on file |
| 13388368 | Name on file | Email address on file |
| 15374067 | Name on file | Email address on file |
| 13801806 | Name on file | Email address on file |
| 15402101 | Name on file | Email address on file |
| 13318878 | Name on file | Email address on file |
| 13462596 | Name on file | Email address on file |
| 15362815 | Name on file | Email address on file |
| 13151758 | Name on file | Email address on file |
| 13960046 | Name on file | Email address on file |
| 13423750 | Name on file | Email address on file |
| 14218583 | Name on file | Email address on file |
| 13514752 | Name on file | Email address on file |
| 14275809 | Name on file | Email address on file |
| 15386083 | Name on file | Email address on file |
| 13868159 | Name on file | Email address on file |
| 14381654 | Name on file | Email address on file |
| 13185037 | Name on file | Email address on file |
| 15381626 | Name on file | Email address on file |
| 15396355 | Name on file | Email address on file |
| 13651017 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14511171 | Name on file | Email address on file |
| 15410024 | Name on file | Email address on file |
| 13877404 | Name on file | Email address on file |
| 14474832 | Name on file | Email address on file |
| 14375259 | Name on file | Email address on file |
| 13181985 | Name on file | Email address on file |
| 15401042 | Name on file | Email address on file |
| 13388415 | Name on file | Email address on file |
| 14368242 | Name on file | Email address on file |
| 13411424 | Name on file | Email address on file |
| 13998944 | Name on file | Email address on file |
| 14506371 | Name on file | Email address on file |
| 14466896 | Name on file | Email address on file |
| 13436280 | Name on file | Email address on file |
| 13617456 | Name on file | Email address on file |
| 13742789 | Name on file | Email address on file |
| 14445930 | Name on file | Email address on file |
| 15390024 | Name on file | Email address on file |
| 14612352 | Name on file | Email address on file |
| 14452612 | Name on file | Email address on file |
| 13739440 | Name on file | Email address on file |
| 13808439 | Name on file | Email address on file |
| 13776430 | Name on file | Email address on file |
| 13493472 | Name on file | Email address on file |
| 13276440 | Name on file | Email address on file |
| 14277269 | Name on file | Email address on file |
| 13948467 | Name on file | Email address on file |
| 13283944 | Name on file | Email address on file |
| 13733680 | Name on file | Email address on file |
| 13682581 | Name on file | Email address on file |
| 15396465 | Name on file | Email address on file |
| 15371110 | Name on file | Email address on file |
| 13324081 | Name on file | Email address on file |
| 14321716 | Name on file | Email address on file |
| 14081240 | Name on file | Email address on file |
| 14547978 | Name on file | Email address on file |
| 14666717 | Name on file | Email address on file |
| 13770598 | Name on file | Email address on file |
| 13247419 | Name on file | Email address on file |
| 14454570 | Name on file | Email address on file |
| 14516646 | Name on file | Email address on file |
| 13803914 | Name on file | Email address on file |
| 13987406 | Name on file | Email address on file |
| 15389999 | Name on file | Email address on file |
| 13266129 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13550276 | Name on file | Email address on file |
| 14424075 | Name on file | Email address on file |
| 15225295 | Name on file | Email address on file |
| 14371705 | Name on file | Email address on file |
| 14144767 | Name on file | Email address on file |
| 13290489 | Name on file | Email address on file |
| 15379388 | Name on file | Email address on file |
| 13808455 | Name on file | Email address on file |
| 13898993 | Name on file | Email address on file |
| 14184685 | Name on file | Email address on file |
| 13872275 | Name on file | Email address on file |
| 13863439 | Name on file | Email address on file |
| 13371311 | Name on file | Email address on file |
| 14559433 | Name on file | Email address on file |
| 15387375 | Name on file | Email address on file |
| 13861878 | Name on file | Email address on file |
| 13325874 | Name on file | Email address on file |
| 13263916 | Name on file | Email address on file |
| 14064215 | Name on file | Email address on file |
| 14483276 | Name on file | Email address on file |
| 13442500 | Name on file | Email address on file |
| 13738386 | Name on file | Email address on file |
| 14366859 | Name on file | Email address on file |
| 13763075 | Name on file | Email address on file |
| 14173802 | Name on file | Email address on file |
| 13802979 | Name on file | Email address on file |
| 14463551 | Name on file | Email address on file |
| 13688175 | Name on file | Email address on file |
| 13731074 | Name on file | Email address on file |
| 18243649 | Name on file | Email address on file |
| 15093787 | Name on file | Email address on file |
| 14902112 | Name on file | Email address on file |
| 15205412 | Name on file | Email address on file |
| 15292755 | Name on file | Email address on file |
| 13684513 | Name on file | Email address on file |
| 13225840 | Name on file | Email address on file |
| 14418538 | Name on file | Email address on file |
| 15061448 | Name on file | Email address on file |
| 13170323 | Name on file | Email address on file |
| 13347260 | Name on file | Email address on file |
| 14659291 | Name on file | Email address on file |
| 15391778 | Name on file | Email address on file |
| 13843725 | Name on file | Email address on file |
| 13866512 | Name on file | Email address on file |
| 13241600 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13297432 | Name on file | Email address on file |
| 13857429 | Name on file | Email address on file |
| 13451405 | Name on file | Email address on file |
| 14431802 | Name on file | Email address on file |
| 14400744 | Name on file | Email address on file |
| 15271040 | Name on file | Email address on file |
| 13655697 | Name on file | Email address on file |
| 13600491 | Name on file | Email address on file |
| 14042615 | Name on file | Email address on file |
| 14077362 | Name on file | Email address on file |
| 13975600 | Name on file | Email address on file |
| 14400163 | Name on file | Email address on file |
| 13582881 | Name on file | Email address on file |
| 19027484 | Name on file | Email address on file |
| 14585869 | Name on file | Email address on file |
| 15217381 | Name on file | Email address on file |
| 18275905 | Name on file | Email address on file |
| 18250937 | Name on file | Email address on file |
| 15133558 | Name on file | Email address on file |
| 15103882 | Name on file | Email address on file |
| 14421712 | Name on file | Email address on file |
| 13162870 | Name on file | Email address on file |
| 13616500 | Name on file | Email address on file |
| 18303708 | Name on file | Email address on file |
| 13678540 | Name on file | Email address on file |
| 14934855 | Name on file | Email address on file |
| 14273544 | Name on file | Email address on file |
| 13575845 | Name on file | Email address on file |
| 14398913 | Name on file | Email address on file |
| 14390810 | Name on file | Email address on file |
| 13348160 | Name on file | Email address on file |
| 14034996 | Name on file | Email address on file |
| 13712255 | Name on file | Email address on file |
| 13917176 | Name on file | Email address on file |
| 13804443 | Name on file | Email address on file |
| 14222940 | Name on file | Email address on file |
| 15018141 | Name on file | Email address on file |
| 13409694 | Name on file | Email address on file |
| 14642162 | Name on file | Email address on file |
| 13624010 | Name on file | Email address on file |
| 14302283 | Name on file | Email address on file |
| 13466683 | Name on file | Email address on file |
| 14068583 | Name on file | Email address on file |
| 14387325 | Name on file | Email address on file |
| 13968482 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13921599 | Name on file | Email address on file |
| 14928971 | Name on file | Email address on file |
| 14201721 | Name on file | Email address on file |
| 13829004 | Name on file | Email address on file |
| 14163583 | Name on file | Email address on file |
| 13886341 | Name on file | Email address on file |
| 15367431 | Name on file | Email address on file |
| 14029046 | Name on file | Email address on file |
| 13793442 | Name on file | Email address on file |
| 14018418 | Name on file | Email address on file |
| 13386064 | Name on file | Email address on file |
| 14166494 | Name on file | Email address on file |
| 14081399 | Name on file | Email address on file |
| 13997730 | Name on file | Email address on file |
| 15399840 | Name on file | Email address on file |
| 13401808 | Name on file | Email address on file |
| 14488418 | Name on file | Email address on file |
| 15407291 | Name on file | Email address on file |
| 14346616 | Name on file | Email address on file |
| 13667409 | Name on file | Email address on file |
| 14059597 | Name on file | Email address on file |
| 14324445 | Name on file | Email address on file |
| 15378699 | Name on file | Email address on file |
| 14117701 | Name on file | Email address on file |
| 14558006 | Name on file | Email address on file |
| 13682559 | Name on file | Email address on file |
| 13259653 | Name on file | Email address on file |
| 13342922 | Name on file | Email address on file |
| 13909473 | Name on file | Email address on file |
| 13253387 | Name on file | Email address on file |
| 13553977 | Name on file | Email address on file |
| 13859813 | Name on file | Email address on file |
| 14104715 | Name on file | Email address on file |
| 14673494 | Name on file | Email address on file |
| 13975895 | Name on file | Email address on file |
| 15392440 | Name on file | Email address on file |
| 15385105 | Name on file | Email address on file |
| 14369588 | Name on file | Email address on file |
| 13874520 | Name on file | Email address on file |
| 14451743 | Name on file | Email address on file |
| 13185984 | Name on file | Email address on file |
| 14503910 | Name on file | Email address on file |
| 13185917 | Name on file | Email address on file |
| 14470283 | Name on file | Email address on file |
| 14206707 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14670898 | Name on file | Email address on file |
| 14019285 | Name on file | Email address on file |
| 13873269 | Name on file | Email address on file |
| 13421483 | Name on file | Email address on file |
| 14516652 | Name on file | Email address on file |
| 13324407 | Name on file | Email address on file |
| 13660152 | Name on file | Email address on file |
| 13670744 | Name on file | Email address on file |
| 13429195 | Name on file | Email address on file |
| 13586622 | Name on file | Email address on file |
| 14091063 | Name on file | Email address on file |
| 14253356 | Name on file | Email address on file |
| 13693235 | Name on file | Email address on file |
| 14668634 | Name on file | Email address on file |
| 14456150 | Name on file | Email address on file |
| 14674049 | Name on file | Email address on file |
| 14431913 | Name on file | Email address on file |
| 13216531 | Name on file | Email address on file |
| 14340977 | Name on file | Email address on file |
| 14300657 | Name on file | Email address on file |
| 13997665 | Name on file | Email address on file |
| 14452771 | Name on file | Email address on file |
| 13755758 | Name on file | Email address on file |
| 13970900 | Name on file | Email address on file |
| 15378461 | Name on file | Email address on file |
| 13753464 | Name on file | Email address on file |
| 13508974 | Name on file | Email address on file |
| 14110462 | Name on file | Email address on file |
| 15276096 | Name on file | Email address on file |
| 15247349 | Name on file | Email address on file |
| 14489357 | Name on file | Email address on file |
| 13556549 | Name on file | Email address on file |
| 13144067 | Name on file | Email address on file |
| 14514484 | Name on file | Email address on file |
| 15039339 | Name on file | Email address on file |
| 14146447 | Name on file | Email address on file |
| 13663208 | Name on file | Email address on file |
| 15368857 | Name on file | Email address on file |
| 13810249 | Name on file | Email address on file |
| 14114853 | Name on file | Email address on file |
| 15366514 | Name on file | Email address on file |
| 13416540 | Name on file | Email address on file |
| 14999527 | Name on file | Email address on file |
| 15201280 | Name on file | Email address on file |
| 13478666 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15384207 | Name on file | Email address on file |
| 19017667 | Name on file | Email address on file |
| 13948278 | Name on file | Email address on file |
| 14987156 | Name on file | Email address on file |
| 13676284 | Name on file | Email address on file |
| 14667441 | Name on file | Email address on file |
| 14245227 | Name on file | Email address on file |
| 15081313 | Name on file | Email address on file |
| 14099156 | Name on file | Email address on file |
| 14951846 | Name on file | Email address on file |
| 15144294 | Name on file | Email address on file |
| 15290288 | Name on file | Email address on file |
| 15220345 | Name on file | Email address on file |
| 13570194 | Name on file | Email address on file |
| 15264558 | Name on file | Email address on file |
| 15182862 | Name on file | Email address on file |
| 15061463 | Name on file | Email address on file |
| 14974593 | Name on file | Email address on file |
| 15407022 | Name on file | Email address on file |
| 15405594 | Name on file | Email address on file |
| 15402411 | Name on file | Email address on file |
| 13311282 | Name on file | Email address on file |
| 15081208 | Name on file | Email address on file |
| 14410423 | Name on file | Email address on file |
| 13858983 | Name on file | Email address on file |
| 13211005 | Name on file | Email address on file |
| 13508836 | Name on file | Email address on file |
| 13355728 | Name on file | Email address on file |
| 13737961 | Name on file | Email address on file |
| 13467785 | Name on file | Email address on file |
| 13457280 | Name on file | Email address on file |
| 13220039 | Name on file | Email address on file |
| 13309699 | Name on file | Email address on file |
| 13277601 | Name on file | Email address on file |
| 13989639 | Name on file | Email address on file |
| 14007257 | Name on file | Email address on file |
| 14653533 | Name on file | Email address on file |
| 13490933 | Name on file | Email address on file |
| 14056344 | Name on file | Email address on file |
| 13238201 | Name on file | Email address on file |
| 13575682 | Name on file | Email address on file |
| 14185067 | Name on file | Email address on file |
| 14359023 | Name on file | Email address on file |
| 14132048 | Name on file | Email address on file |
| 13748948 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14469434 | Name on file | Email address on file |
| 13940235 | Name on file | Email address on file |
| 13280019 | Name on file | Email address on file |
| 14025508 | Name on file | Email address on file |
| 14237123 | Name on file | Email address on file |
| 14520200 | Name on file | Email address on file |
| 14337621 | Name on file | Email address on file |
| 15103277 | Name on file | Email address on file |
| 14915649 | Name on file | Email address on file |
| 18944271 | Name on file | Email address on file |
| 13140814 | Name on file | Email address on file |
| 15231348 | Name on file | Email address on file |
| 18335589 | Name on file | Email address on file |
| 15081787 | Name on file | Email address on file |
| 14659114 | Name on file | Email address on file |
| 14374380 | Name on file | Email address on file |
| 13261919 | Name on file | Email address on file |
| 13235632 | Name on file | Email address on file |
| 13782165 | Name on file | Email address on file |
| 15267493 | Name on file | Email address on file |
| 13891340 | Name on file | Email address on file |
| 14608184 | Name on file | Email address on file |
| 14965746 | Name on file | Email address on file |
| 15284636 | Name on file | Email address on file |
| 13983901 | Name on file | Email address on file |
| 13587093 | Name on file | Email address on file |
| 14395430 | Name on file | Email address on file |
| 15064000 | Name on file | Email address on file |
| 13965900 | Name on file | Email address on file |
| 15223720 | Name on file | Email address on file |
| 15382649 | Name on file | Email address on file |
| 14113474 | Name on file | Email address on file |
| 14462831 | Name on file | Email address on file |
| 13498617 | Name on file | Email address on file |
| 14530547 | Name on file | Email address on file |
| 15407849 | Name on file | Email address on file |
| 13574673 | Name on file | Email address on file |
| 14488090 | Name on file | Email address on file |
| 15385404 | Name on file | Email address on file |
| 14926879 | Name on file | Email address on file |
| 18966807 | Name on file | Email address on file |
| 14356924 | Name on file | Email address on file |
| 14532145 | Name on file | Email address on file |
| 14141675 | Name on file | Email address on file |
| 18247433 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14145445 | Name on file | Email address on file |
| 13761372 | Name on file | Email address on file |
| 13969218 | Name on file | Email address on file |
| 14337651 | Name on file | Email address on file |
| 14349262 | Name on file | Email address on file |
| 14458570 | Name on file | Email address on file |
| 14513269 | Name on file | Email address on file |
| 15240853 | Name on file | Email address on file |
| 13646756 | Name on file | Email address on file |
| 14308831 | Name on file | Email address on file |
| 13289930 | Name on file | Email address on file |
| 14396356 | Name on file | Email address on file |
| 15286114 | Name on file | Email address on file |
| 14991671 | Name on file | Email address on file |
| 13506105 | Name on file | Email address on file |
| 13940643 | Name on file | Email address on file |
| 14168882 | Name on file | Email address on file |
| 13519210 | Name on file | Email address on file |
| 14623387 | Name on file | Email address on file |
| 14305595 | Name on file | Email address on file |
| 13211854 | Name on file | Email address on file |
| 15285675 | Name on file | Email address on file |
| 15170428 | Name on file | Email address on file |
| 13506141 | Name on file | Email address on file |
| 14135781 | Name on file | Email address on file |
| 13799896 | Name on file | Email address on file |
| 14550598 | Name on file | Email address on file |
| 14431115 | Name on file | Email address on file |
| 14238210 | Name on file | Email address on file |
| 14899471 | Name on file | Email address on file |
| 13894237 | Name on file | Email address on file |
| 15163092 | Name on file | Email address on file |
| 14484316 | Name on file | Email address on file |
| 14298205 | Name on file | Email address on file |
| 15191905 | Name on file | Email address on file |
| 13641120 | Name on file | Email address on file |
| 14493499 | Name on file | Email address on file |
| 14319709 | Name on file | Email address on file |
| 15170039 | Name on file | Email address on file |
| 22282824 | Name on file | Email address on file |
| 14302246 | Name on file | Email address on file |
| 14318583 | Name on file | Email address on file |
| 14124664 | Name on file | Email address on file |
| 14161779 | Name on file | Email address on file |
| 14619398 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14542336 | Name on file | Email address on file |
| 14253344 | Name on file | Email address on file |
| 14425555 | Name on file | Email address on file |
| 14265657 | Name on file | Email address on file |
| 13692094 | Name on file | Email address on file |
| 14525342 | Name on file | Email address on file |
| 14425628 | Name on file | Email address on file |
| 13489683 | Name on file | Email address on file |
| 14313088 | Name on file | Email address on file |
| 14514961 | Name on file | Email address on file |
| 13821654 | Name on file | Email address on file |
| 14462553 | Name on file | Email address on file |
| 14065110 | Name on file | Email address on file |
| 13385321 | Name on file | Email address on file |
| 14320132 | Name on file | Email address on file |
| 13667380 | Name on file | Email address on file |
| 14390689 | Name on file | Email address on file |
| 14658283 | Name on file | Email address on file |
| 14586064 | Name on file | Email address on file |
| 13187968 | Name on file | Email address on file |
| 13858505 | Name on file | Email address on file |
| 14413310 | Name on file | Email address on file |
| 14490011 | Name on file | Email address on file |
| 14675370 | Name on file | Email address on file |
| 14614879 | Name on file | Email address on file |
| 14505015 | Name on file | Email address on file |
| 13277339 | Name on file | Email address on file |
| 13366346 | Name on file | Email address on file |
| 13752750 | Name on file | Email address on file |
| 14614240 | Name on file | Email address on file |
| 13344101 | Name on file | Email address on file |
| 14587186 | Name on file | Email address on file |
| 14667174 | Name on file | Email address on file |
| 13229689 | Name on file | Email address on file |
| 18309636 | Name on file | Email address on file |
| 13975391 | Name on file | Email address on file |
| 14378641 | Name on file | Email address on file |
| 14422560 | Name on file | Email address on file |
| 14621961 | Name on file | Email address on file |
| 13671160 | Name on file | Email address on file |
| 14681697 | Name on file | Email address on file |
| 14598080 | Name on file | Email address on file |
| 14631581 | Name on file | Email address on file |
| 13454320 | Name on file | Email address on file |
| 14534551 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14556461 | Name on file | Email address on file |
| 14515864 | Name on file | Email address on file |
| 14318861 | Name on file | Email address on file |
| 14367503 | Name on file | Email address on file |
| 14542230 | Name on file | Email address on file |
| 14485373 | Name on file | Email address on file |
| 13304273 | Name on file | Email address on file |
| 13736328 | Name on file | Email address on file |
| 14394997 | Name on file | Email address on file |
| 14546997 | Name on file | Email address on file |
| 14535128 | Name on file | Email address on file |
| 14431019 | Name on file | Email address on file |
| 14543861 | Name on file | Email address on file |
| 14606157 | Name on file | Email address on file |
| 14276732 | Name on file | Email address on file |
| 13248194 | Name on file | Email address on file |
| 14672038 | Name on file | Email address on file |
| 15097418 | Name on file | Email address on file |
| 15403958 | Name on file | Email address on file |
| 14258007 | Name on file | Email address on file |
| 15398598 | Name on file | Email address on file |
| 13524502 | Name on file | Email address on file |
| 14637103 | Name on file | Email address on file |
| 14632011 | Name on file | Email address on file |
| 14540172 | Name on file | Email address on file |
| 13943872 | Name on file | Email address on file |
| 14640516 | Name on file | Email address on file |
| 13815298 | Name on file | Email address on file |
| 14667424 | Name on file | Email address on file |
| 13413537 | Name on file | Email address on file |
| 14337552 | Name on file | Email address on file |
| 14322416 | Name on file | Email address on file |
| 14405889 | Name on file | Email address on file |
| 13840451 | Name on file | Email address on file |
| 14364310 | Name on file | Email address on file |
| 14521747 | Name on file | Email address on file |
| 13973438 | Name on file | Email address on file |
| 13577386 | Name on file | Email address on file |
| 13948671 | Name on file | Email address on file |
| 14675895 | Name on file | Email address on file |
| 14429045 | Name on file | Email address on file |
| 14171184 | Name on file | Email address on file |
| 14660275 | Name on file | Email address on file |
| 14337645 | Name on file | Email address on file |
| 13283542 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13427411 | Name on file | Email address on file |
| 13302806 | Name on file | Email address on file |
| 14336695 | Name on file | Email address on file |
| 14342153 | Name on file | Email address on file |
| 15150582 | Name on file | Email address on file |
| 13603490 | Name on file | Email address on file |
| 13186288 | Name on file | Email address on file |
| 14435090 | Name on file | Email address on file |
| 14384320 | Name on file | Email address on file |
| 15065381 | Name on file | Email address on file |
| 14529713 | Name on file | Email address on file |
| 14587362 | Name on file | Email address on file |
| 14306641 | Name on file | Email address on file |
| 15287079 | Name on file | Email address on file |
| 14666515 | Name on file | Email address on file |
| 14419050 | Name on file | Email address on file |
| 14668345 | Name on file | Email address on file |
| 14473138 | Name on file | Email address on file |
| 13966644 | Name on file | Email address on file |
| 14087660 | Name on file | Email address on file |
| 14601830 | Name on file | Email address on file |
| 13479969 | Name on file | Email address on file |
| 14638629 | Name on file | Email address on file |
| 14676637 | Name on file | Email address on file |
| 14674951 | Name on file | Email address on file |
| 14605602 | Name on file | Email address on file |
| 14597882 | Name on file | Email address on file |
| 14597392 | Name on file | Email address on file |
| 14584660 | Name on file | Email address on file |
| 13485871 | Name on file | Email address on file |
| 14362463 | Name on file | Email address on file |
| 13137044 | Name on file | Email address on file |
| 14363841 | Name on file | Email address on file |
| 15016669 | Name on file | Email address on file |
| 14482996 | Name on file | Email address on file |
| 14422510 | Name on file | Email address on file |
| 14607241 | Name on file | Email address on file |
| 13644050 | Name on file | Email address on file |
| 14492898 | Name on file | Email address on file |
| 14404523 | Name on file | Email address on file |
| 14397439 | Name on file | Email address on file |
| 14349192 | Name on file | Email address on file |
| 14281611 | Name on file | Email address on file |
| 13965488 | Name on file | Email address on file |
| 13558773 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14319449 | Name on file | Email address on file |
| 14679435 | Name on file | Email address on file |
| 14455776 | Name on file | Email address on file |
| 14602111 | Name on file | Email address on file |
| 14678459 | Name on file | Email address on file |
| 14357905 | Name on file | Email address on file |
| 13926495 | Name on file | Email address on file |
| 14403758 | Name on file | Email address on file |
| 14655940 | Name on file | Email address on file |
| 14281089 | Name on file | Email address on file |
| 13319723 | Name on file | Email address on file |
| 14624143 | Name on file | Email address on file |
| 14473595 | Name on file | Email address on file |
| 14132455 | Name on file | Email address on file |
| 13168965 | Name on file | Email address on file |
| 13284829 | Name on file | Email address on file |
| 13375401 | Name on file | Email address on file |
| 13269996 | Name on file | Email address on file |
| 13197078 | Name on file | Email address on file |
| 13852548 | Name on file | Email address on file |
| 13645833 | Name on file | Email address on file |
| 13546133 | Name on file | Email address on file |
| 14675229 | Name on file | Email address on file |
| 13652556 | Name on file | Email address on file |
| 13886407 | Name on file | Email address on file |
| 14232721 | Name on file | Email address on file |
| 14625946 | Name on file | Email address on file |
| 14679636 | Name on file | Email address on file |
| 13464572 | Name on file | Email address on file |
| 14443521 | Name on file | Email address on file |
| 14671209 | Name on file | Email address on file |
| 14676674 | Name on file | Email address on file |
| 14679074 | Name on file | Email address on file |
| 15404591 | Name on file | Email address on file |
| 14670001 | Name on file | Email address on file |
| 15397944 | Name on file | Email address on file |
| 14670569 | Name on file | Email address on file |
| 14299155 | Name on file | Email address on file |
| 14270633 | Name on file | Email address on file |
| 14336232 | Name on file | Email address on file |
| 15387018 | Name on file | Email address on file |
| 14939353 | Name on file | Email address on file |
| 14401668 | Name on file | Email address on file |
| 14514358 | Name on file | Email address on file |
| 13465032 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13723430 | Name on file | Email address on file |
| 14644855 | Name on file | Email address on file |
| 14478676 | Name on file | Email address on file |
| 14513833 | Name on file | Email address on file |
| 13448344 | Name on file | Email address on file |
| 14122387 | Name on file | Email address on file |
| 14944433 | Name on file | Email address on file |
| 15085675 | Name on file | Email address on file |
| 14050546 | Name on file | Email address on file |
| 13991118 | Name on file | Email address on file |
| 13910561 | Name on file | Email address on file |
| 14625890 | Name on file | Email address on file |
| 14668431 | Name on file | Email address on file |
| 13584779 | Name on file | Email address on file |
| 14049218 | Name on file | Email address on file |
| 18336151 | Name on file | Email address on file |
| 19018908 | Name on file | Email address on file |
| 18323220 | Name on file | Email address on file |
| 18261918 | Name on file | Email address on file |
| 14594802 | Name on file | Email address on file |
| 18237818 | Name on file | Email address on file |
| 18279960 | Name on file | Email address on file |
| 19023612 | Name on file | Email address on file |
| 18338421 | Name on file | Email address on file |
| 19001984 | Name on file | Email address on file |
| 18948614 | Name on file | Email address on file |
| 18943851 | Name on file | Email address on file |
| 18960062 | Name on file | Email address on file |
| 18250054 | Name on file | Email address on file |
| 18325190 | Name on file | Email address on file |
| 18253679 | Name on file | Email address on file |
| 13508248 | Name on file | Email address on file |
| 22139000 | Name on file | Email address on file |
| 18322670 | Name on file | Email address on file |
| 18247255 | Name on file | Email address on file |
| 19015137 | Name on file | Email address on file |
| 22283190 | Name on file | Email address on file |
| 18241275 | Name on file | Email address on file |
| 19016116 | Name on file | Email address on file |
| 22412283 | Name on file | Email address on file |
| 14053596 | Name on file | Email address on file |
| 15247912 | Name on file | Email address on file |
| 15292554 | Name on file | Email address on file |
| 13231975 | Name on file | Email address on file |
| 15280832 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14911952 | Name on file | Email address on file |
| 14122475 | Name on file | Email address on file |
| 14920324 | Name on file | Email address on file |
| 14591992 | Name on file | Email address on file |
| 14547664 | Name on file | Email address on file |
| 15396631 | Name on file | Email address on file |
| 13735292 | Name on file | Email address on file |
| 15242925 | Name on file | Email address on file |
| 13813896 | Name on file | Email address on file |
| 15272559 | Name on file | Email address on file |
| 14112720 | Name on file | Email address on file |
| 13216000 | Name on file | Email address on file |
| 13710566 | Name on file | Email address on file |
| 15217760 | Name on file | Email address on file |
| 15252229 | Name on file | Email address on file |
| 15379466 | Name on file | Email address on file |
| 14007774 | Name on file | Email address on file |
| 13211275 | Name on file | Email address on file |
| 14063920 | Name on file | Email address on file |
| 15002136 | Name on file | Email address on file |
| 15052350 | Name on file | Email address on file |
| 14256892 | Name on file | Email address on file |
| 15026423 | Name on file | Email address on file |
| 14646873 | Name on file | Email address on file |
| 13569621 | Name on file | Email address on file |
| 13563920 | Name on file | Email address on file |
| 13762941 | Name on file | Email address on file |
| 15381590 | Name on file | Email address on file |
| 14510900 | Name on file | Email address on file |
| 14526887 | Name on file | Email address on file |
| 14316720 | Name on file | Email address on file |
| 14368076 | Name on file | Email address on file |
| 14337588 | Name on file | Email address on file |
| 14400489 | Name on file | Email address on file |
| 14451557 | Name on file | Email address on file |
| 14442988 | Name on file | Email address on file |
| 22144745 | Name on file | Email address on file |
| 14421880 | Name on file | Email address on file |
| 15279339 | Name on file | Email address on file |
| 13408297 | Name on file | Email address on file |
| 15386988 | Name on file | Email address on file |
| 13153624 | Name on file | Email address on file |
| 13800440 | Name on file | Email address on file |
| 14547678 | Name on file | Email address on file |
| 15268523 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13392330 | Name on file | Email address on file |
| 13691737 | Name on file | Email address on file |
| 13347722 | Name on file | Email address on file |
| 14933297 | Name on file | Email address on file |
| 14117057 | Name on file | Email address on file |
| 15144140 | Name on file | Email address on file |
| 14317928 | Name on file | Email address on file |
| 14160877 | Name on file | Email address on file |
| 15180559 | Name on file | Email address on file |
| 15280739 | Name on file | Email address on file |
| 14179107 | Name on file | Email address on file |
| 13404981 | Name on file | Email address on file |
| 15248124 | Name on file | Email address on file |
| 15274672 | Name on file | Email address on file |
| 15050272 | Name on file | Email address on file |
| 13905142 | Name on file | Email address on file |
| 13188167 | Name on file | Email address on file |
| 13185031 | Name on file | Email address on file |
| 13492600 | Name on file | Email address on file |
| 13995869 | Name on file | Email address on file |
| 15408635 | Name on file | Email address on file |
| 13644916 | Name on file | Email address on file |
| 13404723 | Name on file | Email address on file |
| 14309765 | Name on file | Email address on file |
| 13918497 | Name on file | Email address on file |
| 13674070 | Name on file | Email address on file |
| 13320037 | Name on file | Email address on file |
| 13872279 | Name on file | Email address on file |
| 13170918 | Name on file | Email address on file |
| 14656248 | Name on file | Email address on file |
| 14602798 | Name on file | Email address on file |
| 14619381 | Name on file | Email address on file |
| 13905776 | Name on file | Email address on file |
| 15391533 | Name on file | Email address on file |
| 14643574 | Name on file | Email address on file |
| 14977985 | Name on file | Email address on file |
| 13652821 | Name on file | Email address on file |
| 14667121 | Name on file | Email address on file |
| 13918767 | Name on file | Email address on file |
| 14331484 | Name on file | Email address on file |
| 14489838 | Name on file | Email address on file |
| 14550080 | Name on file | Email address on file |
| 13543751 | Name on file | Email address on file |
| 14539950 | Name on file | Email address on file |
| 14336552 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14650744 | Name on file | Email address on file |
| 15248596 | Name on file | Email address on file |
| 14106831 | Name on file | Email address on file |
| 15120287 | Name on file | Email address on file |
| 14907708 | Name on file | Email address on file |
| 15287431 | Name on file | Email address on file |
| 22419145 | Name on file | Email address on file |
| 15229117 | Name on file | Email address on file |
| 14440219 | Name on file | Email address on file |
| 18252291 | Name on file | Email address on file |
| 14227234 | Name on file | Email address on file |
| 15404865 | Name on file | Email address on file |
| 20623705 | Name on file | Email address on file |
| 13920937 | Name on file | Email address on file |
| 15383872 | Name on file | Email address on file |
| 14115801 | Name on file | Email address on file |
| 13416195 | Name on file | Email address on file |
| 13393180 | Name on file | Email address on file |
| 13348177 | Name on file | Email address on file |
| 13377591 | Name on file | Email address on file |
| 15396693 | Name on file | Email address on file |
| 18936861 | Name on file | Email address on file |
| 18979179 | Name on file | Email address on file |
| 14672849 | Name on file | Email address on file |
| 14494237 | Name on file | Email address on file |
| 14449076 | Name on file | Email address on file |
| 14414884 | Name on file | Email address on file |
| 14442897 | Name on file | Email address on file |
| 14361730 | Name on file | Email address on file |
| 14454124 | Name on file | Email address on file |
| 14083817 | Name on file | Email address on file |
| 14551223 | Name on file | Email address on file |
| 14405925 | Name on file | Email address on file |
| 14508053 | Name on file | Email address on file |
| 13187399 | Name on file | Email address on file |
| 14396881 | Name on file | Email address on file |
| 14633741 | Name on file | Email address on file |
| 14524009 | Name on file | Email address on file |
| 14385860 | Name on file | Email address on file |
| 13374231 | Name on file | Email address on file |
| 13991511 | Name on file | Email address on file |
| 15358921 | Name on file | Email address on file |
| 14487067 | Name on file | Email address on file |
| 14675841 | Name on file | Email address on file |
| 14407073 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14342617 | Name on file | Email address on file |
| 14337549 | Name on file | Email address on file |
| 14450630 | Name on file | Email address on file |
| 14323551 | Name on file | Email address on file |
| 14023582 | Name on file | Email address on file |
| 13910348 | Name on file | Email address on file |
| 15408139 | Name on file | Email address on file |
| 14398949 | Name on file | Email address on file |
| 13284170 | Name on file | Email address on file |
| 14326583 | Name on file | Email address on file |
| 14395689 | Name on file | Email address on file |
| 13239107 | Name on file | Email address on file |
| 14323290 | Name on file | Email address on file |
| 14185856 | Name on file | Email address on file |
| 14677437 | Name on file | Email address on file |
| 14404530 | Name on file | Email address on file |
| 14425655 | Name on file | Email address on file |
| 14256568 | Name on file | Email address on file |
| 14363008 | Name on file | Email address on file |
| 14237850 | Name on file | Email address on file |
| 14618992 | Name on file | Email address on file |
| 14328489 | Name on file | Email address on file |
| 14348706 | Name on file | Email address on file |
| 14607547 | Name on file | Email address on file |
| 13393224 | Name on file | Email address on file |
| 13929764 | Name on file | Email address on file |
| 13590520 | Name on file | Email address on file |
| 14512133 | Name on file | Email address on file |
| 13425049 | Name on file | Email address on file |
| 13412807 | Name on file | Email address on file |
| 18944148 | Name on file | Email address on file |
| 18997112 | Name on file | Email address on file |
| 13562586 | Name on file | Email address on file |
| 18298956 | Name on file | Email address on file |
| 15046123 | Name on file | Email address on file |
| 14666870 | Name on file | Email address on file |
| 14377457 | Name on file | Email address on file |
| 13889775 | Name on file | Email address on file |
| 14513008 | Name on file | Email address on file |
| 14534025 | Name on file | Email address on file |
| 14178522 | Name on file | Email address on file |
| 14530171 | Name on file | Email address on file |
| 14544051 | Name on file | Email address on file |
| 13553962 | Name on file | Email address on file |
| 14346222 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13899117 | Name on file | Email address on file |
| 14055657 | Name on file | Email address on file |
| 14364645 | Name on file | Email address on file |
| 14470782 | Name on file | Email address on file |
| 15386153 | Name on file | Email address on file |
| 14047396 | Name on file | Email address on file |
| 14455610 | Name on file | Email address on file |
| 14508970 | Name on file | Email address on file |
| 13251316 | Name on file | Email address on file |
| 14678022 | Name on file | Email address on file |
| 14452718 | Name on file | Email address on file |
| 14510339 | Name on file | Email address on file |
| 14148767 | Name on file | Email address on file |
| 14671823 | Name on file | Email address on file |
| 13938554 | Name on file | Email address on file |
| 14542582 | Name on file | Email address on file |
| 14085335 | Name on file | Email address on file |
| 14260817 | Name on file | Email address on file |
| 13737972 | Name on file | Email address on file |
| 13346485 | Name on file | Email address on file |
| 14128874 | Name on file | Email address on file |
| 15062404 | Name on file | Email address on file |
| 15288142 | Name on file | Email address on file |
| 13654485 | Name on file | Email address on file |
| 14671264 | Name on file | Email address on file |
| 14667810 | Name on file | Email address on file |
| 13700426 | Name on file | Email address on file |
| 15406894 | Name on file | Email address on file |
| 14458562 | Name on file | Email address on file |
| 14377284 | Name on file | Email address on file |
| 14423621 | Name on file | Email address on file |
| 14304086 | Name on file | Email address on file |
| 13557681 | Name on file | Email address on file |
| 14367720 | Name on file | Email address on file |
| 14424348 | Name on file | Email address on file |
| 14413754 | Name on file | Email address on file |
| 14353361 | Name on file | Email address on file |
| 14470105 | Name on file | Email address on file |
| 14355878 | Name on file | Email address on file |
| 14495234 | Name on file | Email address on file |
| 14506071 | Name on file | Email address on file |
| 14580561 | Name on file | Email address on file |
| 18248080 | Name on file | Email address on file |
| 13554178 | Name on file | Email address on file |
| 14122147 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14431096 | Name on file | Email address on file |
| 14507554 | Name on file | Email address on file |
| 14510604 | Name on file | Email address on file |
| 13345891 | Name on file | Email address on file |
| 13397755 | Name on file | Email address on file |
| 15284938 | Name on file | Email address on file |
| 14383270 | Name on file | Email address on file |
| 13229497 | Name on file | Email address on file |
| 13147460 | Name on file | Email address on file |
| 14515661 | Name on file | Email address on file |
| 14282647 | Name on file | Email address on file |
| 13350572 | Name on file | Email address on file |
| 13360025 | Name on file | Email address on file |
| 14124832 | Name on file | Email address on file |
| 13490866 | Name on file | Email address on file |
| 13690467 | Name on file | Email address on file |
| 14298661 | Name on file | Email address on file |
| 13923865 | Name on file | Email address on file |
| 14669087 | Name on file | Email address on file |
| 15381784 | Name on file | Email address on file |
| 14353492 | Name on file | Email address on file |
| 14377728 | Name on file | Email address on file |
| 13736815 | Name on file | Email address on file |
| 14404655 | Name on file | Email address on file |
| 14488457 | Name on file | Email address on file |
| 14922047 | Name on file | Email address on file |
| 13577737 | Name on file | Email address on file |
| 15288462 | Name on file | Email address on file |
| 15272539 | Name on file | Email address on file |
| 14343025 | Name on file | Email address on file |
| 15275229 | Name on file | Email address on file |
| 13166544 | Name on file | Email address on file |
| 14430440 | Name on file | Email address on file |
| 14537471 | Name on file | Email address on file |
| 13420103 | Name on file | Email address on file |
| 14597583 | Name on file | Email address on file |
| 14401912 | Name on file | Email address on file |
| 14446170 | Name on file | Email address on file |
| 14339680 | Name on file | Email address on file |
| 14525622 | Name on file | Email address on file |
| 13848490 | Name on file | Email address on file |
| 14011491 | Name on file | Email address on file |
| 15116479 | Name on file | Email address on file |
| 14078399 | Name on file | Email address on file |
| 15275149 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14641975 | Name on file | Email address on file |
| 13947318 | Name on file | Email address on file |
| 14519170 | Name on file | Email address on file |
| 14122515 | Name on file | Email address on file |
| 13849710 | Name on file | Email address on file |
| 14113682 | Name on file | Email address on file |
| 13495014 | Name on file | Email address on file |
| 14658260 | Name on file | Email address on file |
| 13631402 | Name on file | Email address on file |
| 14478877 | Name on file | Email address on file |
| 14442931 | Name on file | Email address on file |
| 14257186 | Name on file | Email address on file |
| 14404239 | Name on file | Email address on file |
| 14394344 | Name on file | Email address on file |
| 14412989 | Name on file | Email address on file |
| 13804925 | Name on file | Email address on file |
| 13667941 | Name on file | Email address on file |
| 14400373 | Name on file | Email address on file |
| 14471223 | Name on file | Email address on file |
| 14324787 | Name on file | Email address on file |
| 15138345 | Name on file | Email address on file |
| 13688639 | Name on file | Email address on file |
| 13538172 | Name on file | Email address on file |
| 14221269 | Name on file | Email address on file |
| 15101586 | Name on file | Email address on file |
| 15407866 | Name on file | Email address on file |
| 15286420 | Name on file | Email address on file |
| 14429235 | Name on file | Email address on file |
| 14528185 | Name on file | Email address on file |
| 14227141 | Name on file | Email address on file |
| 13988976 | Name on file | Email address on file |
| 15071811 | Name on file | Email address on file |
| 13420307 | Name on file | Email address on file |
| 13730955 | Name on file | Email address on file |
| 18938777 | Name on file | Email address on file |
| 18942370 | Name on file | Email address on file |
| 14557877 | Name on file | Email address on file |
| 13227686 | Name on file | Email address on file |
| 13982993 | Name on file | Email address on file |
| 18983734 | Name on file | Email address on file |
| 14353594 | Name on file | Email address on file |
| 14250367 | Name on file | Email address on file |
| 13275709 | Name on file | Email address on file |
| 15015229 | Name on file | Email address on file |
| 14470125 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14332894 | Name on file | Email address on file |
| 13855879 | Name on file | Email address on file |
| 13664194 | Name on file | Email address on file |
| 14411519 | Name on file | Email address on file |
| 13616624 | Name on file | Email address on file |
| 14537077 | Name on file | Email address on file |
| 14055065 | Name on file | Email address on file |
| 13345482 | Name on file | Email address on file |
| 13203573 | Name on file | Email address on file |
| 13613011 | Name on file | Email address on file |
| 13479826 | Name on file | Email address on file |
| 14367818 | Name on file | Email address on file |
| 14429434 | Name on file | Email address on file |
| 14316792 | Name on file | Email address on file |
| 14417336 | Name on file | Email address on file |
| 14244712 | Name on file | Email address on file |
| 14327598 | Name on file | Email address on file |
| 13737540 | Name on file | Email address on file |
| 14477085 | Name on file | Email address on file |
| 14353820 | Name on file | Email address on file |
| 14450924 | Name on file | Email address on file |
| 13289099 | Name on file | Email address on file |
| 14007586 | Name on file | Email address on file |
| 13468527 | Name on file | Email address on file |
| 13621942 | Name on file | Email address on file |
| 13640908 | Name on file | Email address on file |
| 14367585 | Name on file | Email address on file |
| 14430279 | Name on file | Email address on file |
| 14506707 | Name on file | Email address on file |
| 14202744 | Name on file | Email address on file |
| 13703419 | Name on file | Email address on file |
| 14367029 | Name on file | Email address on file |
| 13447579 | Name on file | Email address on file |
| 14395303 | Name on file | Email address on file |
| 14424170 | Name on file | Email address on file |
| 14439664 | Name on file | Email address on file |
| 14424664 | Name on file | Email address on file |
| 14319741 | Name on file | Email address on file |
| 13667156 | Name on file | Email address on file |
| 14410720 | Name on file | Email address on file |
| 13349367 | Name on file | Email address on file |
| 14312827 | Name on file | Email address on file |
| 14334418 | Name on file | Email address on file |
| 13832256 | Name on file | Email address on file |
| 13787879 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15555618 | Name on file | Email address on file |
| 14682798 | Name on file | Email address on file |
| 14337271 | Name on file | Email address on file |
| 15407405 | Name on file | Email address on file |
| 14351761 | Name on file | Email address on file |
| 14021339 | Name on file | Email address on file |
| 13759869 | Name on file | Email address on file |
| 13494974 | Name on file | Email address on file |
| 14502117 | Name on file | Email address on file |
| 14191995 | Name on file | Email address on file |
| 13470983 | Name on file | Email address on file |
| 13237690 | Name on file | Email address on file |
| 14638650 | Name on file | Email address on file |
| 14442986 | Name on file | Email address on file |
| 13310372 | Name on file | Email address on file |
| 14527875 | Name on file | Email address on file |
| 14464694 | Name on file | Email address on file |
| 13633003 | Name on file | Email address on file |
| 14626235 | Name on file | Email address on file |
| 13986151 | Name on file | Email address on file |
| 14437335 | Name on file | Email address on file |
| 13996098 | Name on file | Email address on file |
| 14506303 | Name on file | Email address on file |
| 14326735 | Name on file | Email address on file |
| 14326791 | Name on file | Email address on file |
| 14298906 | Name on file | Email address on file |
| 14503281 | Name on file | Email address on file |
| 13911029 | Name on file | Email address on file |
| 13402294 | Name on file | Email address on file |
| 13988915 | Name on file | Email address on file |
| 13142482 | Name on file | Email address on file |
| 13646748 | Name on file | Email address on file |
| 13469228 | Name on file | Email address on file |
| 14391977 | Name on file | Email address on file |
| 13538404 | Name on file | Email address on file |
| 13514120 | Name on file | Email address on file |
| 14443934 | Name on file | Email address on file |
| 13705071 | Name on file | Email address on file |
| 13720403 | Name on file | Email address on file |
| 14284658 | Name on file | Email address on file |
| 14382060 | Name on file | Email address on file |
| 14537201 | Name on file | Email address on file |
| 13678574 | Name on file | Email address on file |
| 13261101 | Name on file | Email address on file |
| 14589546 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14163940 | Name on file | Email address on file |
| 14421359 | Name on file | Email address on file |
| 13880572 | Name on file | Email address on file |
| 13805117 | Name on file | Email address on file |
| 13958924 | Name on file | Email address on file |
| 14518764 | Name on file | Email address on file |
| 14491915 | Name on file | Email address on file |
| 13863957 | Name on file | Email address on file |
| 14519448 | Name on file | Email address on file |
| 14119915 | Name on file | Email address on file |
| 14392828 | Name on file | Email address on file |
| 14331990 | Name on file | Email address on file |
| 14535951 | Name on file | Email address on file |
| 14047795 | Name on file | Email address on file |
| 14559313 | Name on file | Email address on file |
| 14490449 | Name on file | Email address on file |
| 13708145 | Name on file | Email address on file |
| 14501425 | Name on file | Email address on file |
| 14450371 | Name on file | Email address on file |
| 14542919 | Name on file | Email address on file |
| 14355843 | Name on file | Email address on file |
| 13147776 | Name on file | Email address on file |
| 14539083 | Name on file | Email address on file |
| 14480285 | Name on file | Email address on file |
| 13506711 | Name on file | Email address on file |
| 14374538 | Name on file | Email address on file |
| 14310676 | Name on file | Email address on file |
| 14439631 | Name on file | Email address on file |
| 14527474 | Name on file | Email address on file |
| 14111841 | Name on file | Email address on file |
| 13876430 | Name on file | Email address on file |
| 13360643 | Name on file | Email address on file |
| 14455084 | Name on file | Email address on file |
| 13510002 | Name on file | Email address on file |
| 14459881 | Name on file | Email address on file |
| 13288936 | Name on file | Email address on file |
| 14437391 | Name on file | Email address on file |
| 14535917 | Name on file | Email address on file |
| 14525167 | Name on file | Email address on file |
| 14312341 | Name on file | Email address on file |
| 14360581 | Name on file | Email address on file |
| 14057190 | Name on file | Email address on file |
| 14176045 | Name on file | Email address on file |
| 13728902 | Name on file | Email address on file |
| 14328861 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14398563 | Name on file | Email address on file |
| 14315235 | Name on file | Email address on file |
| 13786509 | Name on file | Email address on file |
| 14409054 | Name on file | Email address on file |
| 13396652 | Name on file | Email address on file |
| 14655368 | Name on file | Email address on file |
| 13364717 | Name on file | Email address on file |
| 14423784 | Name on file | Email address on file |
| 14503368 | Name on file | Email address on file |
| 13661791 | Name on file | Email address on file |
| 14179158 | Name on file | Email address on file |
| 14391303 | Name on file | Email address on file |
| 14388560 | Name on file | Email address on file |
| 14440131 | Name on file | Email address on file |
| 14020960 | Name on file | Email address on file |
| 14517635 | Name on file | Email address on file |
| 14423766 | Name on file | Email address on file |
| 14415208 | Name on file | Email address on file |
| 14294217 | Name on file | Email address on file |
| 14423346 | Name on file | Email address on file |
| 14480288 | Name on file | Email address on file |
| 13900512 | Name on file | Email address on file |
| 15107879 | Name on file | Email address on file |
| 15050216 | Name on file | Email address on file |
| 14214350 | Name on file | Email address on file |
| 19169668 | Name on file | Email address on file |
| 14409709 | Name on file | Email address on file |
| 14323581 | Name on file | Email address on file |
| 14356030 | Name on file | Email address on file |
| 14516371 | Name on file | Email address on file |
| 13654774 | Name on file | Email address on file |
| 14614597 | Name on file | Email address on file |
| 14314838 | Name on file | Email address on file |
| 14984640 | Name on file | Email address on file |
| 14546298 | Name on file | Email address on file |
| 14389458 | Name on file | Email address on file |
| 15203236 | Name on file | Email address on file |
| 13974123 | Name on file | Email address on file |
| 13685752 | Name on file | Email address on file |
| 14300102 | Name on file | Email address on file |
| 14998862 | Name on file | Email address on file |
| 13364860 | Name on file | Email address on file |
| 13539203 | Name on file | Email address on file |
| 15043362 | Name on file | Email address on file |
| 13552987 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13849755 | Name on file | Email address on file |
| 13990042 | Name on file | Email address on file |
| 14277526 | Name on file | Email address on file |
| 14357735 | Name on file | Email address on file |
| 13582461 | Name on file | Email address on file |
| 15203115 | Name on file | Email address on file |
| 15273686 | Name on file | Email address on file |
| 15252302 | Name on file | Email address on file |
| 13592148 | Name on file | Email address on file |
| 14001320 | Name on file | Email address on file |
| 14092276 | Name on file | Email address on file |
| 14378505 | Name on file | Email address on file |
| 14421748 | Name on file | Email address on file |
| 13996011 | Name on file | Email address on file |
| 19009837 | Name on file | Email address on file |
| 14338790 | Name on file | Email address on file |
| 14375383 | Name on file | Email address on file |
| 22206736 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22157842 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22144347 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154500 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22155086 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 14646286 | Name on file | Email address on file |
| 18276064 | Name on file | Email address on file |
| 15385195 | Name on file | Email address on file |
| 18973259 | Name on file | Email address on file |
| 14020069 | Name on file | Email address on file |
| 13703169 | Name on file | Email address on file |
| 14914544 | Name on file | Email address on file |
| 13231736 | Name on file | Email address on file |
| 22212331 | Name on file | Email address on file |
| 14335027 | Name on file | Email address on file |
| 14254584 | Name on file | Email address on file |
| 13556078 | Name on file | Email address on file |
| 14056906 | Name on file | Email address on file |
| 13640580 | Name on file | Email address on file |
| 13762311 | Name on file | Email address on file |
| 14257758 | Name on file | Email address on file |
| 14528996 | Name on file | Email address on file |
| 14549497 | Name on file | Email address on file |
| 15053174 | Name on file | Email address on file |
| 14898108 | Name on file | Email address on file |
| 13811062 | Name on file | Email address on file |
| 13519058 | Name on file | Email address on file |
| 15291091 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13832340 | Name on file | Email address on file |
| 15271797 | Name on file | Email address on file |
| 15270894 | Name on file | Email address on file |
| 14948801 | Name on file | Email address on file |
| 15288716 | Name on file | Email address on file |
| 15105981 | Name on file | Email address on file |
| 13452136 | Name on file | Email address on file |
| 14594529 | Name on file | Email address on file |
| 14346387 | Name on file | Email address on file |
| 14356334 | Name on file | Email address on file |
| 14659153 | Name on file | Email address on file |
| 13243698 | Name on file | Email address on file |
| 15278963 | Name on file | Email address on file |
| 14348856 | Name on file | Email address on file |
| 13609198 | Name on file | Email address on file |
| 14331207 | Name on file | Email address on file |
| 15285589 | Name on file | Email address on file |
| 13825922 | Name on file | Email address on file |
| 13899279 | Name on file | Email address on file |
| 13616739 | Name on file | Email address on file |
| 14552019 | Name on file | Email address on file |
| 13901050 | Name on file | Email address on file |
| 14329976 | Name on file | Email address on file |
| 14581715 | Name on file | Email address on file |
| 13654545 | Name on file | Email address on file |
| 14661078 | Name on file | Email address on file |
| 14165494 | Name on file | Email address on file |
| 13965624 | Name on file | Email address on file |
| 14632752 | Name on file | Email address on file |
| 13991867 | Name on file | Email address on file |
| 13719941 | Name on file | Email address on file |
| 13980325 | Name on file | Email address on file |
| 14523213 | Name on file | Email address on file |
| 14243895 | Name on file | Email address on file |
| 14074237 | Name on file | Email address on file |
| 14374357 | Name on file | Email address on file |
| 14047023 | Name on file | Email address on file |
| 13368429 | Name on file | Email address on file |
| 14297977 | Name on file | Email address on file |
| 13258013 | Name on file | Email address on file |
| 14052330 | Name on file | Email address on file |
| 13445110 | Name on file | Email address on file |
| 14321135 | Name on file | Email address on file |
| 14590710 | Name on file | Email address on file |
| 14390885 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14179059 | Name on file | Email address on file |
| 13581089 | Name on file | Email address on file |
| 14479715 | Name on file | Email address on file |
| 13579228 | Name on file | Email address on file |
| 14362232 | Name on file | Email address on file |
| 14584670 | Name on file | Email address on file |
| 14258767 | Name on file | Email address on file |
| 13972112 | Name on file | Email address on file |
| 13839412 | Name on file | Email address on file |
| 14342311 | Name on file | Email address on file |
| 14511669 | Name on file | Email address on file |
| 13167683 | Name on file | Email address on file |
| 14062332 | Name on file | Email address on file |
| 14534378 | Name on file | Email address on file |
| 14218541 | Name on file | Email address on file |
| 13418714 | Name on file | Email address on file |
| 14132469 | Name on file | Email address on file |
| 14441704 | Name on file | Email address on file |
| 14676888 | Name on file | Email address on file |
| 14606684 | Name on file | Email address on file |
| 13410017 | Name on file | Email address on file |
| 13616349 | Name on file | Email address on file |
| 15283110 | Name on file | Email address on file |
| 18938797 | Name on file | Email address on file |
| 18254491 | Name on file | Email address on file |
| 18253883 | Name on file | Email address on file |
| 22144782 | Name on file | Email address on file |
| 18331903 | Name on file | Email address on file |
| 20817604 | Name on file | Email address on file |
| 19019426 | Name on file | Email address on file |
| 18944029 | Name on file | Email address on file |
| 15064878 | Name on file | Email address on file |
| 14061927 | Name on file | Email address on file |
| 13638049 | Name on file | Email address on file |
| 14636392 | Name on file | Email address on file |
| 15072578 | Name on file | Email address on file |
| 14549178 | Name on file | Email address on file |
| 13550322 | Name on file | Email address on file |
| 13979867 | Name on file | Email address on file |
| 14432272 | Name on file | Email address on file |
| 13547871 | Name on file | Email address on file |
| 14427459 | Name on file | Email address on file |
| 14325373 | Name on file | Email address on file |
| 14464161 | Name on file | Email address on file |
| 14602840 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14943954 | Name on file | Email address on file |
| 13149061 | Name on file | Email address on file |
| 13974535 | Name on file | Email address on file |
| 13501652 | Name on file | Email address on file |
| 15405232 | Name on file | Email address on file |
| 13243593 | Name on file | Email address on file |
| 13420562 | Name on file | Email address on file |
| 18329139 | Name on file | Email address on file |
| 22159802 | Name on file | Email address on file |
| 14206815 | Name on file | Email address on file |
| 14431388 | Name on file | Email address on file |
| 15285842 | Name on file | Email address on file |
| 13205591 | Name on file | Email address on file |
| 14286078 | Name on file | Email address on file |
| 13543436 | Name on file | Email address on file |
| 18976750 | Name on file | Email address on file |
| 13421965 | Name on file | Email address on file |
| 14673317 | Name on file | Email address on file |
| 14671931 | Name on file | Email address on file |
| 13271718 | Name on file | Email address on file |
| 14470306 | Name on file | Email address on file |
| 14251401 | Name on file | Email address on file |
| 13749972 | Name on file | Email address on file |
| 14956952 | Name on file | Email address on file |
| 14616608 | Name on file | Email address on file |
| 14122257 | Name on file | Email address on file |
| 13693194 | Name on file | Email address on file |
| 14147891 | Name on file | Email address on file |
| 14639720 | Name on file | Email address on file |
| 13497364 | Name on file | Email address on file |
| 15009562 | Name on file | Email address on file |
| 13564033 | Name on file | Email address on file |
| 13167410 | Name on file | Email address on file |
| 14649186 | Name on file | Email address on file |
| 13878265 | Name on file | Email address on file |
| 13292281 | Name on file | Email address on file |
| 13912722 | Name on file | Email address on file |
| 13484197 | Name on file | Email address on file |
| 15406430 | Name on file | Email address on file |
| 15273277 | Name on file | Email address on file |
| 14442122 | Name on file | Email address on file |
| 14323861 | Name on file | Email address on file |
| 13540713 | Name on file | Email address on file |
| 15275351 | Name on file | Email address on file |
| 15268264 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13922503 | Name on file | Email address on file |
| 14606215 | Name on file | Email address on file |
| 15199703 | Name on file | Email address on file |
| 13230886 | Name on file | Email address on file |
| 14292702 | Name on file | Email address on file |
| 15268346 | Name on file | Email address on file |
| 13983773 | Name on file | Email address on file |
| 15276459 | Name on file | Email address on file |
| 14386508 | Name on file | Email address on file |
| 13638762 | Name on file | Email address on file |
| 13367105 | Name on file | Email address on file |
| 14545948 | Name on file | Email address on file |
| 14522273 | Name on file | Email address on file |
| 14375644 | Name on file | Email address on file |
| 14447002 | Name on file | Email address on file |
| 14673515 | Name on file | Email address on file |
| 14042966 | Name on file | Email address on file |
| 14658608 | Name on file | Email address on file |
| 14419718 | Name on file | Email address on file |
| 13858348 | Name on file | Email address on file |
| 14425768 | Name on file | Email address on file |
| 14657262 | Name on file | Email address on file |
| 14348353 | Name on file | Email address on file |
| 14675725 | Name on file | Email address on file |
| 14421182 | Name on file | Email address on file |
| 13816289 | Name on file | Email address on file |
| 14452767 | Name on file | Email address on file |
| 14690495 | Name on file | Email address on file |
| 14375247 | Name on file | Email address on file |
| 13475823 | Name on file | Email address on file |
| 14000592 | Name on file | Email address on file |
| 13692180 | Name on file | Email address on file |
| 14353167 | Name on file | Email address on file |
| 14384888 | Name on file | Email address on file |
| 14331917 | Name on file | Email address on file |
| 14551105 | Name on file | Email address on file |
| 13486189 | Name on file | Email address on file |
| 14039101 | Name on file | Email address on file |
| 14459309 | Name on file | Email address on file |
| 14215634 | Name on file | Email address on file |
| 13732473 | Name on file | Email address on file |
| 14446723 | Name on file | Email address on file |
| 13380138 | Name on file | Email address on file |
| 14335738 | Name on file | Email address on file |
| 14544989 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14672014 | Name on file | Email address on file |
| 13486824 | Name on file | Email address on file |
| 14446418 | Name on file | Email address on file |
| 14122133 | Name on file | Email address on file |
| 14304845 | Name on file | Email address on file |
| 14455271 | Name on file | Email address on file |
| 14197138 | Name on file | Email address on file |
| 14471856 | Name on file | Email address on file |
| 13574186 | Name on file | Email address on file |
| 14462775 | Name on file | Email address on file |
| 14055758 | Name on file | Email address on file |
| 13790159 | Name on file | Email address on file |
| 14299104 | Name on file | Email address on file |
| 13453799 | Name on file | Email address on file |
| 14586438 | Name on file | Email address on file |
| 14431926 | Name on file | Email address on file |
| 14671659 | Name on file | Email address on file |
| 14345601 | Name on file | Email address on file |
| 14322207 | Name on file | Email address on file |
| 14252075 | Name on file | Email address on file |
| 14253755 | Name on file | Email address on file |
| 14221911 | Name on file | Email address on file |
| 14679473 | Name on file | Email address on file |
| 14201021 | Name on file | Email address on file |
| 14421787 | Name on file | Email address on file |
| 13247199 | Name on file | Email address on file |
| 14493052 | Name on file | Email address on file |
| 14391309 | Name on file | Email address on file |
| 14323869 | Name on file | Email address on file |
| 13942598 | Name on file | Email address on file |
| 14679489 | Name on file | Email address on file |
| 14643227 | Name on file | Email address on file |
| 14509268 | Name on file | Email address on file |
| 14363880 | Name on file | Email address on file |
| 14016138 | Name on file | Email address on file |
| 13337228 | Name on file | Email address on file |
| 14316411 | Name on file | Email address on file |
| 14555191 | Name on file | Email address on file |
| 13337470 | Name on file | Email address on file |
| 14381270 | Name on file | Email address on file |
| 14668152 | Name on file | Email address on file |
| 14346656 | Name on file | Email address on file |
| 14375215 | Name on file | Email address on file |
| 14611692 | Name on file | Email address on file |
| 13354394 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14634754 | Name on file | Email address on file |
| 14606396 | Name on file | Email address on file |
| 14371707 | Name on file | Email address on file |
| 14427444 | Name on file | Email address on file |
| 15406019 | Name on file | Email address on file |
| 14404505 | Name on file | Email address on file |
| 13404051 | Name on file | Email address on file |
| 14482025 | Name on file | Email address on file |
| 14378800 | Name on file | Email address on file |
| 14656529 | Name on file | Email address on file |
| 14544451 | Name on file | Email address on file |
| 13406303 | Name on file | Email address on file |
| 14354654 | Name on file | Email address on file |
| 14584699 | Name on file | Email address on file |
| 14679456 | Name on file | Email address on file |
| 13488914 | Name on file | Email address on file |
| 14328444 | Name on file | Email address on file |
| 13898057 | Name on file | Email address on file |
| 14356782 | Name on file | Email address on file |
| 14278455 | Name on file | Email address on file |
| 14292083 | Name on file | Email address on file |
| 13657082 | Name on file | Email address on file |
| 13717341 | Name on file | Email address on file |
| 13224256 | Name on file | Email address on file |
| 14318184 | Name on file | Email address on file |
| 14674587 | Name on file | Email address on file |
| 14585478 | Name on file | Email address on file |
| 13266831 | Name on file | Email address on file |
| 14520152 | Name on file | Email address on file |
| 13545318 | Name on file | Email address on file |
| 14386000 | Name on file | Email address on file |
| 14673972 | Name on file | Email address on file |
| 14599649 | Name on file | Email address on file |
| 14462670 | Name on file | Email address on file |
| 14555490 | Name on file | Email address on file |
| 15384902 | Name on file | Email address on file |
| 13334703 | Name on file | Email address on file |
| 14407638 | Name on file | Email address on file |
| 14226149 | Name on file | Email address on file |
| 14374595 | Name on file | Email address on file |
| 14284738 | Name on file | Email address on file |
| 18986935 | Name on file | Email address on file |
| 22416494 | Name on file | Email address on file |
| 18948616 | Name on file | Email address on file |
| 18243339 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18501688 | Name on file | Email address on file |
| 18253636 | Name on file | Email address on file |
| 18247223 | Name on file | Email address on file |
| 18938490 | Name on file | Email address on file |
| 22120400 | Name on file | Email address on file |
| 18964656 | Name on file | Email address on file |
| 18255524 | Name on file | Email address on file |
| 18300050 | Name on file | Email address on file |
| 14341282 | Name on file | Email address on file |
| 18245385 | Name on file | Email address on file |
| 18973162 | Name on file | Email address on file |
| 18318112 | Name on file | Email address on file |
| 18310608 | Name on file | Email address on file |
| 14495995 | Name on file | Email address on file |
| 18330959 | Name on file | Email address on file |
| 19002916 | Name on file | Email address on file |
| 21755392 | Name on file | Email address on file |
| 18948422 | Name on file | Email address on file |
| 18322226 | Name on file | Email address on file |
| 18251172 | Name on file | Email address on file |
| 18944558 | Name on file | Email address on file |
| 13377233 | Name on file | Email address on file |
| 15257909 | Name on file | Email address on file |
| 15292637 | Name on file | Email address on file |
| 15266471 | Name on file | Email address on file |
| 15075246 | Name on file | Email address on file |
| 14413771 | Name on file | Email address on file |
| 13185030 | Name on file | Email address on file |
| 14925466 | Name on file | Email address on file |
| 13267369 | Name on file | Email address on file |
| 13185774 | Name on file | Email address on file |
| 14585989 | Name on file | Email address on file |
| 13823447 | Name on file | Email address on file |
| 13815576 | Name on file | Email address on file |
| 13463803 | Name on file | Email address on file |
| 13927975 | Name on file | Email address on file |
| 14427201 | Name on file | Email address on file |
| 15286980 | Name on file | Email address on file |
| 15155786 | Name on file | Email address on file |
| 14391868 | Name on file | Email address on file |
| 15154158 | Name on file | Email address on file |
| 14449720 | Name on file | Email address on file |
| 15160673 | Name on file | Email address on file |
| 13207444 | Name on file | Email address on file |
| 15076140 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15237636 | Name on file | Email address on file |
| 14928165 | Name on file | Email address on file |
| 14952004 | Name on file | Email address on file |
| 14966112 | Name on file | Email address on file |
| 15281498 | Name on file | Email address on file |
| 15080388 | Name on file | Email address on file |
| 15214304 | Name on file | Email address on file |
| 14456823 | Name on file | Email address on file |
| 14406931 | Name on file | Email address on file |
| 14389187 | Name on file | Email address on file |
| 14508761 | Name on file | Email address on file |
| 13654031 | Name on file | Email address on file |
| 14326810 | Name on file | Email address on file |
| 14459781 | Name on file | Email address on file |
| 13364820 | Name on file | Email address on file |
| 14525516 | Name on file | Email address on file |
| 14464274 | Name on file | Email address on file |
| 15284066 | Name on file | Email address on file |
| 15097427 | Name on file | Email address on file |
| 15145682 | Name on file | Email address on file |
| 14383699 | Name on file | Email address on file |
| 15084754 | Name on file | Email address on file |
| 15282628 | Name on file | Email address on file |
| 15250945 | Name on file | Email address on file |
| 13199551 | Name on file | Email address on file |
| 15160310 | Name on file | Email address on file |
| 15063056 | Name on file | Email address on file |
| 15207460 | Name on file | Email address on file |
| 14382174 | Name on file | Email address on file |
| 14334236 | Name on file | Email address on file |
| 14400490 | Name on file | Email address on file |
| 14416839 | Name on file | Email address on file |
| 14404256 | Name on file | Email address on file |
| 13723778 | Name on file | Email address on file |
| 14462455 | Name on file | Email address on file |
| 14532730 | Name on file | Email address on file |
| 14387788 | Name on file | Email address on file |
| 14451018 | Name on file | Email address on file |
| 13822187 | Name on file | Email address on file |
| 14211128 | Name on file | Email address on file |
| 14288764 | Name on file | Email address on file |
| 14287587 | Name on file | Email address on file |
| 15226912 | Name on file | Email address on file |
| 15276601 | Name on file | Email address on file |
| 13879317 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15193914 | Name on file | Email address on file |
| 15050069 | Name on file | Email address on file |
| 15282973 | Name on file | Email address on file |
| 15282530 | Name on file | Email address on file |
| 14545534 | Name on file | Email address on file |
| 14535765 | Name on file | Email address on file |
| 13608484 | Name on file | Email address on file |
| 15150862 | Name on file | Email address on file |
| 14354658 | Name on file | Email address on file |
| 14345512 | Name on file | Email address on file |
| 14533813 | Name on file | Email address on file |
| 13369277 | Name on file | Email address on file |
| 13571654 | Name on file | Email address on file |
| 14140273 | Name on file | Email address on file |
| 14651731 | Name on file | Email address on file |
| 14590288 | Name on file | Email address on file |
| 13565280 | Name on file | Email address on file |
| 18995727 | Name on file | Email address on file |
| 14462312 | Name on file | Email address on file |
| 14590965 | Name on file | Email address on file |
| 14244885 | Name on file | Email address on file |
| 14285650 | Name on file | Email address on file |
| 14393723 | Name on file | Email address on file |
| 14971691 | Name on file | Email address on file |
| 13171624 | Name on file | Email address on file |
| 13886889 | Name on file | Email address on file |
| 13344961 | Name on file | Email address on file |
| 14917072 | Name on file | Email address on file |
| 15285420 | Name on file | Email address on file |
| 14325156 | Name on file | Email address on file |
| 14680140 | Name on file | Email address on file |
| 14434046 | Name on file | Email address on file |
| 15116331 | Name on file | Email address on file |
| 13380574 | Name on file | Email address on file |
| 14923605 | Name on file | Email address on file |
| 14320686 | Name on file | Email address on file |
| 13164868 | Name on file | Email address on file |
| 15271110 | Name on file | Email address on file |
| 13953113 | Name on file | Email address on file |
| 13713107 | Name on file | Email address on file |
| 14671346 | Name on file | Email address on file |
| 14019748 | Name on file | Email address on file |
| 13206597 | Name on file | Email address on file |
| 13396565 | Name on file | Email address on file |
| 14435662 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13646798 | Name on file | Email address on file |
| 14450771 | Name on file | Email address on file |
| 13996623 | Name on file | Email address on file |
| 14901507 | Name on file | Email address on file |
| 14354637 | Name on file | Email address on file |
| 14221663 | Name on file | Email address on file |
| 13894996 | Name on file | Email address on file |
| 13467440 | Name on file | Email address on file |
| 14281756 | Name on file | Email address on file |
| 13339476 | Name on file | Email address on file |
| 13293509 | Name on file | Email address on file |
| 15267497 | Name on file | Email address on file |
| 13774229 | Name on file | Email address on file |
| 14272748 | Name on file | Email address on file |
| 15405638 | Name on file | Email address on file |
| 13644270 | Name on file | Email address on file |
| 13892003 | Name on file | Email address on file |
| 13920462 | Name on file | Email address on file |
| 13778160 | Name on file | Email address on file |
| 13869094 | Name on file | Email address on file |
| 13988134 | Name on file | Email address on file |
| 13788775 | Name on file | Email address on file |
| 13545848 | Name on file | Email address on file |
| 13169597 | Name on file | Email address on file |
| 13689036 | Name on file | Email address on file |
| 14342197 | Name on file | Email address on file |
| 13444329 | Name on file | Email address on file |
| 14385116 | Name on file | Email address on file |
| 14584365 | Name on file | Email address on file |
| 14220773 | Name on file | Email address on file |
| 14334034 | Name on file | Email address on file |
| 13263363 | Name on file | Email address on file |
| 13310184 | Name on file | Email address on file |
| 15292181 | Name on file | Email address on file |
| 14453898 | Name on file | Email address on file |
| 14430595 | Name on file | Email address on file |
| 13175804 | Name on file | Email address on file |
| 14332042 | Name on file | Email address on file |
| 14460630 | Name on file | Email address on file |
| 14632374 | Name on file | Email address on file |
| 14311221 | Name on file | Email address on file |
| 13589279 | Name on file | Email address on file |
| 13302103 | Name on file | Email address on file |
| 13210962 | Name on file | Email address on file |
| 14318366 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14386455 | Name on file | Email address on file |
| 14040068 | Name on file | Email address on file |
| 15134160 | Name on file | Email address on file |
| 14482123 | Name on file | Email address on file |
| 15292541 | Name on file | Email address on file |
| 15046589 | Name on file | Email address on file |
| 15008725 | Name on file | Email address on file |
| 14939638 | Name on file | Email address on file |
| 15103626 | Name on file | Email address on file |
| 15285390 | Name on file | Email address on file |
| 14622724 | Name on file | Email address on file |
| 13532011 | Name on file | Email address on file |
| 14036172 | Name on file | Email address on file |
| 14211295 | Name on file | Email address on file |
| 13827219 | Name on file | Email address on file |
| 13719408 | Name on file | Email address on file |
| 15411668 | Name on file | Email address on file |
| 14620644 | Name on file | Email address on file |
| 14591313 | Name on file | Email address on file |
| 13342427 | Name on file | Email address on file |
| 15555890 | Name on file | Email address on file |
| 14140365 | Name on file | Email address on file |
| 13799946 | Name on file | Email address on file |
| 14512228 | Name on file | Email address on file |
| 14596054 | Name on file | Email address on file |
| 13405900 | Name on file | Email address on file |
| 14676603 | Name on file | Email address on file |
| 18245111 | Name on file | Email address on file |
| 18970173 | Name on file | Email address on file |
| 18241245 | Name on file | Email address on file |
| 13950571 | Name on file | Email address on file |
| 14543604 | Name on file | Email address on file |
| 13558353 | Name on file | Email address on file |
| 13794869 | Name on file | Email address on file |
| 15236818 | Name on file | Email address on file |
| 14501942 | Name on file | Email address on file |
| 18943768 | Name on file | Email address on file |
| 15285061 | Name on file | Email address on file |
| 13929197 | Name on file | Email address on file |
| 14328168 | Name on file | Email address on file |
| 14083959 | Name on file | Email address on file |
| 13948124 | Name on file | Email address on file |
| 13617347 | Name on file | Email address on file |
| 13553476 | Name on file | Email address on file |
| 14956046 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13778121 | Name on file | Email address on file |
| 15208312 | Name on file | Email address on file |
| 15227819 | Name on file | Email address on file |
| 14898644 | Name on file | Email address on file |
| 14908855 | Name on file | Email address on file |
| 15284673 | Name on file | Email address on file |
| 14433847 | Name on file | Email address on file |
| 15234493 | Name on file | Email address on file |
| 13223814 | Name on file | Email address on file |
| 15047690 | Name on file | Email address on file |
| 14956023 | Name on file | Email address on file |
| 13459019 | Name on file | Email address on file |
| 15280638 | Name on file | Email address on file |
| 14380623 | Name on file | Email address on file |
| 14350484 | Name on file | Email address on file |
| 14332709 | Name on file | Email address on file |
| 14497698 | Name on file | Email address on file |
| 14479792 | Name on file | Email address on file |
| 13424047 | Name on file | Email address on file |
| 14926887 | Name on file | Email address on file |
| 13967111 | Name on file | Email address on file |
| 13402303 | Name on file | Email address on file |
| 13388283 | Name on file | Email address on file |
| 13864147 | Name on file | Email address on file |
| 13755339 | Name on file | Email address on file |
| 13192737 | Name on file | Email address on file |
| 13853450 | Name on file | Email address on file |
| 13618772 | Name on file | Email address on file |
| 15279872 | Name on file | Email address on file |
| 13728749 | Name on file | Email address on file |
| 13636164 | Name on file | Email address on file |
| 13574090 | Name on file | Email address on file |
| 14913500 | Name on file | Email address on file |
| 14467232 | Name on file | Email address on file |
| 14675634 | Name on file | Email address on file |
| 14341609 | Name on file | Email address on file |
| 13354502 | Name on file | Email address on file |
| 14323957 | Name on file | Email address on file |
| 14245900 | Name on file | Email address on file |
| 18955579 | Name on file | Email address on file |
| 15144373 | Name on file | Email address on file |
| 15039844 | Name on file | Email address on file |
| 15243829 | Name on file | Email address on file |
| 13959704 | Name on file | Email address on file |
| 13620971 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15110695 | Name on file | Email address on file |
| 14644650 | Name on file | Email address on file |
| 14486810 | Name on file | Email address on file |
| 14343263 | Name on file | Email address on file |
| 13546949 | Name on file | Email address on file |
| 14468231 | Name on file | Email address on file |
| 14078710 | Name on file | Email address on file |
| 16851773 | Name on file | Email address on file |
| 13745426 | Name on file | Email address on file |
| 13579385 | Name on file | Email address on file |
| 14499610 | Name on file | Email address on file |
| 14067937 | Name on file | Email address on file |
| 13576324 | Name on file | Email address on file |
| 13726614 | Name on file | Email address on file |
| 15407070 | Name on file | Email address on file |
| 13482534 | Name on file | Email address on file |
| 14184104 | Name on file | Email address on file |
| 14345694 | Name on file | Email address on file |
| 14307850 | Name on file | Email address on file |
| 14492183 | Name on file | Email address on file |
| 18338714 | Name on file | Email address on file |
| 13413947 | Name on file | Email address on file |
| 14502343 | Name on file | Email address on file |
| 14539853 | Name on file | Email address on file |
| 14551045 | Name on file | Email address on file |
| 14620241 | Name on file | Email address on file |
| 14197679 | Name on file | Email address on file |
| 15406654 | Name on file | Email address on file |
| 13405816 | Name on file | Email address on file |
| 13290463 | Name on file | Email address on file |
| 13175834 | Name on file | Email address on file |
| 14407195 | Name on file | Email address on file |
| 15555612 | Name on file | Email address on file |
| 13506076 | Name on file | Email address on file |
| 14050842 | Name on file | Email address on file |
| 13631413 | Name on file | Email address on file |
| 13566309 | Name on file | Email address on file |
| 13737678 | Name on file | Email address on file |
| 13962035 | Name on file | Email address on file |
| 13777486 | Name on file | Email address on file |
| 14061041 | Name on file | Email address on file |
| 18982993 | Name on file | Email address on file |
| 14473592 | Name on file | Email address on file |
| 14456952 | Name on file | Email address on file |
| 14019500 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14475192 | Name on file | Email address on file |
| 13707088 | Name on file | Email address on file |
| 13548986 | Name on file | Email address on file |
| 14534287 | Name on file | Email address on file |
| 13897512 | Name on file | Email address on file |
| 14461464 | Name on file | Email address on file |
| 14668669 | Name on file | Email address on file |
| 13327758 | Name on file | Email address on file |
| 14606056 | Name on file | Email address on file |
| 14659372 | Name on file | Email address on file |
| 13810031 | Name on file | Email address on file |
| 13155825 | Name on file | Email address on file |
| 14435303 | Name on file | Email address on file |
| 13494881 | Name on file | Email address on file |
| 14522159 | Name on file | Email address on file |
| 13194302 | Name on file | Email address on file |
| 13960269 | Name on file | Email address on file |
| 14545862 | Name on file | Email address on file |
| 14433130 | Name on file | Email address on file |
| 13375805 | Name on file | Email address on file |
| 13381835 | Name on file | Email address on file |
| 13282268 | Name on file | Email address on file |
| 18300158 | Name on file | Email address on file |
| 18300210 | Name on file | Email address on file |
| 18333941 | Name on file | Email address on file |
| 18269285 | Name on file | Email address on file |
| 14355496 | Name on file | Email address on file |
| 13338371 | Name on file | Email address on file |
| 15390608 | Name on file | Email address on file |
| 13733218 | Name on file | Email address on file |
| 14042004 | Name on file | Email address on file |
| 13604204 | Name on file | Email address on file |
| 14062263 | Name on file | Email address on file |
| 13411701 | Name on file | Email address on file |
| 14489569 | Name on file | Email address on file |
| 13166355 | Name on file | Email address on file |
| 15279822 | Name on file | Email address on file |
| 14547523 | Name on file | Email address on file |
| 15113189 | Name on file | Email address on file |
| 13548472 | Name on file | Email address on file |
| 14654967 | Name on file | Email address on file |
| 14434856 | Name on file | Email address on file |
| 13368066 | Name on file | Email address on file |
| 14090336 | Name on file | Email address on file |
| 14006581 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14542226 | Name on file | Email address on file |
| 13926457 | Name on file | Email address on file |
| 14449333 | Name on file | Email address on file |
| 14374600 | Name on file | Email address on file |
| 14347633 | Name on file | Email address on file |
| 14673342 | Name on file | Email address on file |
| 14580581 | Name on file | Email address on file |
| 13501258 | Name on file | Email address on file |
| 13309205 | Name on file | Email address on file |
| 14679226 | Name on file | Email address on file |
| 14678985 | Name on file | Email address on file |
| 14362189 | Name on file | Email address on file |
| 14594671 | Name on file | Email address on file |
| 14631202 | Name on file | Email address on file |
| 14514740 | Name on file | Email address on file |
| 14374650 | Name on file | Email address on file |
| 14262488 | Name on file | Email address on file |
| 14675978 | Name on file | Email address on file |
| 14387940 | Name on file | Email address on file |
| 14626423 | Name on file | Email address on file |
| 14543771 | Name on file | Email address on file |
| 14678178 | Name on file | Email address on file |
| 14653934 | Name on file | Email address on file |
| 14429308 | Name on file | Email address on file |
| 14460191 | Name on file | Email address on file |
| 13815883 | Name on file | Email address on file |
| 13714497 | Name on file | Email address on file |
| 14406786 | Name on file | Email address on file |
| 14552000 | Name on file | Email address on file |
| 13478658 | Name on file | Email address on file |
| 13395232 | Name on file | Email address on file |
| 14375702 | Name on file | Email address on file |
| 14391571 | Name on file | Email address on file |
| 14954612 | Name on file | Email address on file |
| 13949697 | Name on file | Email address on file |
| 14555667 | Name on file | Email address on file |
| 14485397 | Name on file | Email address on file |
| 13327752 | Name on file | Email address on file |
| 14669031 | Name on file | Email address on file |
| 14340800 | Name on file | Email address on file |
| 13875814 | Name on file | Email address on file |
| 13242028 | Name on file | Email address on file |
| 14104084 | Name on file | Email address on file |
| 14586956 | Name on file | Email address on file |
| 14555308 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13235941 | Name on file | Email address on file |
| 14320826 | Name on file | Email address on file |
| 14356715 | Name on file | Email address on file |
| 14659094 | Name on file | Email address on file |
| 14319137 | Name on file | Email address on file |
| 14363523 | Name on file | Email address on file |
| 14532561 | Name on file | Email address on file |
| 14380646 | Name on file | Email address on file |
| 13414714 | Name on file | Email address on file |
| 14673592 | Name on file | Email address on file |
| 14490199 | Name on file | Email address on file |
| 14455718 | Name on file | Email address on file |
| 14613914 | Name on file | Email address on file |
| 13336666 | Name on file | Email address on file |
| 13736060 | Name on file | Email address on file |
| 13173248 | Name on file | Email address on file |
| 13715394 | Name on file | Email address on file |
| 15231646 | Name on file | Email address on file |
| 13891919 | Name on file | Email address on file |
| 13569799 | Name on file | Email address on file |
| 14468257 | Name on file | Email address on file |
| 14125371 | Name on file | Email address on file |
| 14632461 | Name on file | Email address on file |
| 14581296 | Name on file | Email address on file |
| 15397461 | Name on file | Email address on file |
| 14398359 | Name on file | Email address on file |
| 14505565 | Name on file | Email address on file |
| 14502918 | Name on file | Email address on file |
| 13807413 | Name on file | Email address on file |
| 13436417 | Name on file | Email address on file |
| 13244071 | Name on file | Email address on file |
| 14166626 | Name on file | Email address on file |
| 15277450 | Name on file | Email address on file |
| 14260213 | Name on file | Email address on file |
| 18299970 | Name on file | Email address on file |
| 18937472 | Name on file | Email address on file |
| 18263737 | Name on file | Email address on file |
| 13556065 | Name on file | Email address on file |
| 18244544 | Name on file | Email address on file |
| 18249943 | Name on file | Email address on file |
| 19001268 | Name on file | Email address on file |
| 18940146 | Name on file | Email address on file |
| 18965820 | Name on file | Email address on file |
| 19017809 | Name on file | Email address on file |
| 19015252 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19021705 | Name on file | Email address on file |
| 19001962 | Name on file | Email address on file |
| 18982336 | Name on file | Email address on file |
| 18304856 | Name on file | Email address on file |
| 14092004 | Name on file | Email address on file |
| 14673173 | Name on file | Email address on file |
| 15110028 | Name on file | Email address on file |
| 14680780 | Name on file | Email address on file |
| 14330894 | Name on file | Email address on file |
| 14505161 | Name on file | Email address on file |
| 14493084 | Name on file | Email address on file |
| 15272655 | Name on file | Email address on file |
| 14602114 | Name on file | Email address on file |
| 14299626 | Name on file | Email address on file |
| 14521346 | Name on file | Email address on file |
| 14356454 | Name on file | Email address on file |
| 14604477 | Name on file | Email address on file |
| 14438075 | Name on file | Email address on file |
| 14026347 | Name on file | Email address on file |
| 14309010 | Name on file | Email address on file |
| 14240393 | Name on file | Email address on file |
| 14009467 | Name on file | Email address on file |
| 14488709 | Name on file | Email address on file |
| 14595436 | Name on file | Email address on file |
| 13900809 | Name on file | Email address on file |
| 13699925 | Name on file | Email address on file |
| 14594901 | Name on file | Email address on file |
| 14559161 | Name on file | Email address on file |
| 13228800 | Name on file | Email address on file |
| 15161223 | Name on file | Email address on file |
| 14366405 | Name on file | Email address on file |
| 13350789 | Name on file | Email address on file |
| 14463600 | Name on file | Email address on file |
| 14000521 | Name on file | Email address on file |
| 14644597 | Name on file | Email address on file |
| 13914678 | Name on file | Email address on file |
| 14359550 | Name on file | Email address on file |
| 14304537 | Name on file | Email address on file |
| 14512754 | Name on file | Email address on file |
| 13988841 | Name on file | Email address on file |
| 14034090 | Name on file | Email address on file |
| 14681301 | Name on file | Email address on file |
| 14674668 | Name on file | Email address on file |
| 14408803 | Name on file | Email address on file |
| 18946349 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15241880 | Name on file | Email address on file |
| 15412007 | Name on file | Email address on file |
| 13699605 | Name on file | Email address on file |
| 13738319 | Name on file | Email address on file |
| 22163915 | Name on file | Email address on file |
| 14469812 | Name on file | Email address on file |
| 14681956 | Name on file | Email address on file |
| 14676488 | Name on file | Email address on file |
| 14096911 | Name on file | Email address on file |
| 14675298 | Name on file | Email address on file |
| 14125153 | Name on file | Email address on file |
| 13340709 | Name on file | Email address on file |
| 13970524 | Name on file | Email address on file |
| 14067513 | Name on file | Email address on file |
| 14630783 | Name on file | Email address on file |
| 15119298 | Name on file | Email address on file |
| 19014992 | Name on file | Email address on file |
| 14458337 | Name on file | Email address on file |
| 14086285 | Name on file | Email address on file |
| 14317177 | Name on file | Email address on file |
| 14415356 | Name on file | Email address on file |
| 14120597 | Name on file | Email address on file |
| 14641411 | Name on file | Email address on file |
| 13188478 | Name on file | Email address on file |
| 13797703 | Name on file | Email address on file |
| 13838837 | Name on file | Email address on file |
| 13810015 | Name on file | Email address on file |
| 14286833 | Name on file | Email address on file |
| 15382558 | Name on file | Email address on file |
| 14445550 | Name on file | Email address on file |
| 15361321 | Name on file | Email address on file |
| 13521448 | Name on file | Email address on file |
| 13173424 | Name on file | Email address on file |
| 15398377 | Name on file | Email address on file |
| 15358441 | Name on file | Email address on file |
| 13152728 | Name on file | Email address on file |
| 13767005 | Name on file | Email address on file |
| 14469319 | Name on file | Email address on file |
| 13879174 | Name on file | Email address on file |
| 13952313 | Name on file | Email address on file |
| 13961649 | Name on file | Email address on file |
| 13373742 | Name on file | Email address on file |
| 14425408 | Name on file | Email address on file |
| 13584608 | Name on file | Email address on file |
| 14379814 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13514748 | Name on file | Email address on file |
| 13662729 | Name on file | Email address on file |
| 15391899 | Name on file | Email address on file |
| 15362127 | Name on file | Email address on file |
| 15237447 | Name on file | Email address on file |
| 14377846 | Name on file | Email address on file |
| 14264644 | Name on file | Email address on file |
| 15135395 | Name on file | Email address on file |
| 14246702 | Name on file | Email address on file |
| 13898316 | Name on file | Email address on file |
| 14518025 | Name on file | Email address on file |
| 14532509 | Name on file | Email address on file |
| 15407241 | Name on file | Email address on file |
| 14546189 | Name on file | Email address on file |
| 14309974 | Name on file | Email address on file |
| 14378696 | Name on file | Email address on file |
| 14306203 | Name on file | Email address on file |
| 15391758 | Name on file | Email address on file |
| 13934666 | Name on file | Email address on file |
| 14601318 | Name on file | Email address on file |
| 14426639 | Name on file | Email address on file |
| 14033075 | Name on file | Email address on file |
| 13820006 | Name on file | Email address on file |
| 13396460 | Name on file | Email address on file |
| 13890554 | Name on file | Email address on file |
| 14034933 | Name on file | Email address on file |
| 14056113 | Name on file | Email address on file |
| 14470220 | Name on file | Email address on file |
| 14651936 | Name on file | Email address on file |
| 13382795 | Name on file | Email address on file |
| 13621312 | Name on file | Email address on file |
| 14092040 | Name on file | Email address on file |
| 14416156 | Name on file | Email address on file |
| 14013669 | Name on file | Email address on file |
| 13556585 | Name on file | Email address on file |
| 14316003 | Name on file | Email address on file |
| 15234805 | Name on file | Email address on file |
| 14033200 | Name on file | Email address on file |
| 13284124 | Name on file | Email address on file |
| 14131189 | Name on file | Email address on file |
| 14916537 | Name on file | Email address on file |
| 14919947 | Name on file | Email address on file |
| 15129261 | Name on file | Email address on file |
| 13930734 | Name on file | Email address on file |
| 13656888 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13506985 | Name on file | Email address on file |
| 15189953 | Name on file | Email address on file |
| 13489022 | Name on file | Email address on file |
| 14941912 | Name on file | Email address on file |
| 14335977 | Name on file | Email address on file |
| 15280611 | Name on file | Email address on file |
| 14128450 | Name on file | Email address on file |
| 13206153 | Name on file | Email address on file |
| 13642371 | Name on file | Email address on file |
| 13442437 | Name on file | Email address on file |
| 13339888 | Name on file | Email address on file |
| 13591815 | Name on file | Email address on file |
| 15367630 | Name on file | Email address on file |
| 13893830 | Name on file | Email address on file |
| 13605650 | Name on file | Email address on file |
| 13410798 | Name on file | Email address on file |
| 15291351 | Name on file | Email address on file |
| 14643517 | Name on file | Email address on file |
| 15407484 | Name on file | Email address on file |
| 13317530 | Name on file | Email address on file |
| 14214919 | Name on file | Email address on file |
| 13409471 | Name on file | Email address on file |
| 14127975 | Name on file | Email address on file |
| 14000499 | Name on file | Email address on file |
| 15140600 | Name on file | Email address on file |
| 13433802 | Name on file | Email address on file |
| 14345145 | Name on file | Email address on file |
| 13707181 | Name on file | Email address on file |
| 13570347 | Name on file | Email address on file |
| 15093208 | Name on file | Email address on file |
| 14512876 | Name on file | Email address on file |
| 13963585 | Name on file | Email address on file |
| 14502819 | Name on file | Email address on file |
| 14654131 | Name on file | Email address on file |
| 14655714 | Name on file | Email address on file |
| 14623368 | Name on file | Email address on file |
| 13573807 | Name on file | Email address on file |
| 14641607 | Name on file | Email address on file |
| 13501009 | Name on file | Email address on file |
| 14312791 | Name on file | Email address on file |
| 14677977 | Name on file | Email address on file |
| 14397898 | Name on file | Email address on file |
| 14421590 | Name on file | Email address on file |
| 14148769 | Name on file | Email address on file |
| 13819660 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14448442 | Name on file | Email address on file |
| 13741881 | Name on file | Email address on file |
| 13718731 | Name on file | Email address on file |
| 14119542 | Name on file | Email address on file |
| 14584976 | Name on file | Email address on file |
| 14003857 | Name on file | Email address on file |
| 13663950 | Name on file | Email address on file |
| 14079577 | Name on file | Email address on file |
| 15402325 | Name on file | Email address on file |
| 13626523 | Name on file | Email address on file |
| 13329627 | Name on file | Email address on file |
| 13834273 | Name on file | Email address on file |
| 13260162 | Name on file | Email address on file |
| 13167226 | Name on file | Email address on file |
| 14084240 | Name on file | Email address on file |
| 14327026 | Name on file | Email address on file |
| 13514946 | Name on file | Email address on file |
| 13608854 | Name on file | Email address on file |
| 14638331 | Name on file | Email address on file |
| 14265173 | Name on file | Email address on file |
| 14186453 | Name on file | Email address on file |
| 15396744 | Name on file | Email address on file |
| 14462075 | Name on file | Email address on file |
| 14510420 | Name on file | Email address on file |
| 13546112 | Name on file | Email address on file |
| 14338384 | Name on file | Email address on file |
| 18946722 | Name on file | Email address on file |
| 14508543 | Name on file | Email address on file |
| 13453864 | Name on file | Email address on file |
| 14626881 | Name on file | Email address on file |
| 14308254 | Name on file | Email address on file |
| 15039363 | Name on file | Email address on file |
| 15148322 | Name on file | Email address on file |
| 14639493 | Name on file | Email address on file |
| 13253216 | Name on file | Email address on file |
| 13498820 | Name on file | Email address on file |
| 13518305 | Name on file | Email address on file |
| 14019685 | Name on file | Email address on file |
| 13477534 | Name on file | Email address on file |
| 13321082 | Name on file | Email address on file |
| 14265452 | Name on file | Email address on file |
| 18276292 | Name on file | Email address on file |
| 18276351 | Name on file | Email address on file |
| 14224027 | Name on file | Email address on file |
| 13497396 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13453295 | Name on file | Email address on file |
| 14128011 | Name on file | Email address on file |
| 14448004 | Name on file | Email address on file |
| 14628676 | Name on file | Email address on file |
| 13724575 | Name on file | Email address on file |
| 15406190 | Name on file | Email address on file |
| 14682979 | Name on file | Email address on file |
| 14560632 | Name on file | Email address on file |
| 13579308 | Name on file | Email address on file |
| 14319551 | Name on file | Email address on file |
| 14189366 | Name on file | Email address on file |
| 14620375 | Name on file | Email address on file |
| 14679967 | Name on file | Email address on file |
| 13663735 | Name on file | Email address on file |
| 14531467 | Name on file | Email address on file |
| 14446903 | Name on file | Email address on file |
| 14516643 | Name on file | Email address on file |
| 14632428 | Name on file | Email address on file |
| 14673648 | Name on file | Email address on file |
| 13838948 | Name on file | Email address on file |
| 13801950 | Name on file | Email address on file |
| 13597638 | Name on file | Email address on file |
| 15412396 | Name on file | Email address on file |
| 14383439 | Name on file | Email address on file |
| 14429912 | Name on file | Email address on file |
| 14460218 | Name on file | Email address on file |
| 14671381 | Name on file | Email address on file |
| 13485193 | Name on file | Email address on file |
| 13294244 | Name on file | Email address on file |
| 13879726 | Name on file | Email address on file |
| 15202601 | Name on file | Email address on file |
| 14431422 | Name on file | Email address on file |
| 14655032 | Name on file | Email address on file |
| 13557975 | Name on file | Email address on file |
| 13454316 | Name on file | Email address on file |
| 18271462 | Name on file | Email address on file |
| 18250292 | Name on file | Email address on file |
| 13450687 | Name on file | Email address on file |
| 13648523 | Name on file | Email address on file |
| 15363489 | Name on file | Email address on file |
| 14532903 | Name on file | Email address on file |
| 14099345 | Name on file | Email address on file |
| 14309558 | Name on file | Email address on file |
| 14019158 | Name on file | Email address on file |
| 13151711 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14091397 | Name on file | Email address on file |
| 15367233 | Name on file | Email address on file |
| 14326561 | Name on file | Email address on file |
| 15405711 | Name on file | Email address on file |
| 14385128 | Name on file | Email address on file |
| 14992945 | Name on file | Email address on file |
| 13846062 | Name on file | Email address on file |
| 13475477 | Name on file | Email address on file |
| 13510616 | Name on file | Email address on file |
| 14166589 | Name on file | Email address on file |
| 14147733 | Name on file | Email address on file |
| 13347239 | Name on file | Email address on file |
| 13772844 | Name on file | Email address on file |
| 14586356 | Name on file | Email address on file |
| 13646484 | Name on file | Email address on file |
| 14372779 | Name on file | Email address on file |
| 13701034 | Name on file | Email address on file |
| 15397809 | Name on file | Email address on file |
| 15136983 | Name on file | Email address on file |
| 14930800 | Name on file | Email address on file |
| 14448977 | Name on file | Email address on file |
| 14411227 | Name on file | Email address on file |
| 14292987 | Name on file | Email address on file |
| 14392879 | Name on file | Email address on file |
| 15381146 | Name on file | Email address on file |
| 14554252 | Name on file | Email address on file |
| 14311259 | Name on file | Email address on file |
| 14337394 | Name on file | Email address on file |
| 14413773 | Name on file | Email address on file |
| 14667821 | Name on file | Email address on file |
| 14526838 | Name on file | Email address on file |
| 14298373 | Name on file | Email address on file |
| 15406309 | Name on file | Email address on file |
| 14675514 | Name on file | Email address on file |
| 14390274 | Name on file | Email address on file |
| 13584602 | Name on file | Email address on file |
| 14397799 | Name on file | Email address on file |
| 14625218 | Name on file | Email address on file |
| 14551753 | Name on file | Email address on file |
| 14616546 | Name on file | Email address on file |
| 15264306 | Name on file | Email address on file |
| 14554872 | Name on file | Email address on file |
| 14546984 | Name on file | Email address on file |
| 13679770 | Name on file | Email address on file |
| 13897872 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13877603 | Name on file | Email address on file |
| 14488727 | Name on file | Email address on file |
| 14055538 | Name on file | Email address on file |
| 14487483 | Name on file | Email address on file |
| 14635450 | Name on file | Email address on file |
| 14407966 | Name on file | Email address on file |
| 14405454 | Name on file | Email address on file |
| 14500833 | Name on file | Email address on file |
| 13256781 | Name on file | Email address on file |
| 14634714 | Name on file | Email address on file |
| 13936609 | Name on file | Email address on file |
| 13375854 | Name on file | Email address on file |
| 13823314 | Name on file | Email address on file |
| 14127882 | Name on file | Email address on file |
| 13556116 | Name on file | Email address on file |
| 13790824 | Name on file | Email address on file |
| 20805074 | Name on file | Email address on file |
| 13814972 | Name on file | Email address on file |
| 15187325 | Name on file | Email address on file |
| 15391281 | Name on file | Email address on file |
| 18271217 | Name on file | Email address on file |
| 18264185 | Name on file | Email address on file |
| 13238091 | Name on file | Email address on file |
| 14663570 | Name on file | Email address on file |
| 14431728 | Name on file | Email address on file |
| 13722364 | Name on file | Email address on file |
| 14663366 | Name on file | Email address on file |
| 13820215 | Name on file | Email address on file |
| 15411045 | Name on file | Email address on file |
| 15393664 | Name on file | Email address on file |
| 14630970 | Name on file | Email address on file |
| 13715244 | Name on file | Email address on file |
| 14209375 | Name on file | Email address on file |
| 13333108 | Name on file | Email address on file |
| 14658694 | Name on file | Email address on file |
| 14311653 | Name on file | Email address on file |
| 13491837 | Name on file | Email address on file |
| 14443312 | Name on file | Email address on file |
| 14531812 | Name on file | Email address on file |
| 14948790 | Name on file | Email address on file |
| 13984932 | Name on file | Email address on file |
| 14530696 | Name on file | Email address on file |
| 14241194 | Name on file | Email address on file |
| 14584743 | Name on file | Email address on file |
| 14324116 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14339633 | Name on file | Email address on file |
| 15382539 | Name on file | Email address on file |
| 13443408 | Name on file | Email address on file |
| 14532839 | Name on file | Email address on file |
| 14527814 | Name on file | Email address on file |
| 14908500 | Name on file | Email address on file |
| 14654587 | Name on file | Email address on file |
| 14650830 | Name on file | Email address on file |
| 14682739 | Name on file | Email address on file |
| 14646906 | Name on file | Email address on file |
| 14420596 | Name on file | Email address on file |
| 13916839 | Name on file | Email address on file |
| 14681575 | Name on file | Email address on file |
| 14236993 | Name on file | Email address on file |
| 13728449 | Name on file | Email address on file |
| 13410335 | Name on file | Email address on file |
| 18954609 | Name on file | Email address on file |
| 18949845 | Name on file | Email address on file |
| 14213912 | Name on file | Email address on file |
| 14143445 | Name on file | Email address on file |
| 14236708 | Name on file | Email address on file |
| 15380010 | Name on file | Email address on file |
| 13396928 | Name on file | Email address on file |
| 15381952 | Name on file | Email address on file |
| 14310925 | Name on file | Email address on file |
| 13419131 | Name on file | Email address on file |
| 14679197 | Name on file | Email address on file |
| 13214807 | Name on file | Email address on file |
| 13473037 | Name on file | Email address on file |
| 15117652 | Name on file | Email address on file |
| 13365359 | Name on file | Email address on file |
| 14214433 | Name on file | Email address on file |
| 14319270 | Name on file | Email address on file |
| 13373888 | Name on file | Email address on file |
| 13152851 | Name on file | Email address on file |
| 14323750 | Name on file | Email address on file |
| 15388217 | Name on file | Email address on file |
| 13379876 | Name on file | Email address on file |
| 14075148 | Name on file | Email address on file |
| 14120117 | Name on file | Email address on file |
| 13357144 | Name on file | Email address on file |
| 14110708 | Name on file | Email address on file |
| 14469208 | Name on file | Email address on file |
| 13388336 | Name on file | Email address on file |
| 14384514 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13440388 | Name on file | Email address on file |
| 14674530 | Name on file | Email address on file |
| 15393618 | Name on file | Email address on file |
| 15369680 | Name on file | Email address on file |
| 14487479 | Name on file | Email address on file |
| 15195072 | Name on file | Email address on file |
| 14338739 | Name on file | Email address on file |
| 15385231 | Name on file | Email address on file |
| 14516008 | Name on file | Email address on file |
| 13334089 | Name on file | Email address on file |
| 13834123 | Name on file | Email address on file |
| 15132997 | Name on file | Email address on file |
| 14413224 | Name on file | Email address on file |
| 15404578 | Name on file | Email address on file |
| 15232741 | Name on file | Email address on file |
| 14465642 | Name on file | Email address on file |
| 14422271 | Name on file | Email address on file |
| 13731014 | Name on file | Email address on file |
| 13992852 | Name on file | Email address on file |
| 14522652 | Name on file | Email address on file |
| 13869560 | Name on file | Email address on file |
| 14537644 | Name on file | Email address on file |
| 13304239 | Name on file | Email address on file |
| 13145852 | Name on file | Email address on file |
| 13802925 | Name on file | Email address on file |
| 13241342 | Name on file | Email address on file |
| 13415498 | Name on file | Email address on file |
| 14347878 | Name on file | Email address on file |
| 14058425 | Name on file | Email address on file |
| 13836868 | Name on file | Email address on file |
| 13612672 | Name on file | Email address on file |
| 13393093 | Name on file | Email address on file |
| 14472771 | Name on file | Email address on file |
| 14518596 | Name on file | Email address on file |
| 13950919 | Name on file | Email address on file |
| 13624505 | Name on file | Email address on file |
| 13488631 | Name on file | Email address on file |
| 13919974 | Name on file | Email address on file |
| 14502539 | Name on file | Email address on file |
| 13718053 | Name on file | Email address on file |
| 13377152 | Name on file | Email address on file |
| 14398990 | Name on file | Email address on file |
| 14616888 | Name on file | Email address on file |
| 13521380 | Name on file | Email address on file |
| 14269270 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14378791 | Name on file | Email address on file |
| 14464769 | Name on file | Email address on file |
| 13692951 | Name on file | Email address on file |
| 13260680 | Name on file | Email address on file |
| 13895812 | Name on file | Email address on file |
| 14349532 | Name on file | Email address on file |
| 15393043 | Name on file | Email address on file |
| 14379904 | Name on file | Email address on file |
| 15364371 | Name on file | Email address on file |
| 14158336 | Name on file | Email address on file |
| 14418662 | Name on file | Email address on file |
| 15291296 | Name on file | Email address on file |
| 14995665 | Name on file | Email address on file |
| 14934961 | Name on file | Email address on file |
| 14413524 | Name on file | Email address on file |
| 15117706 | Name on file | Email address on file |
| 14651369 | Name on file | Email address on file |
| 15034385 | Name on file | Email address on file |
| 15279313 | Name on file | Email address on file |
| 14449750 | Name on file | Email address on file |
| 14673547 | Name on file | Email address on file |
| 14284566 | Name on file | Email address on file |
| 14376558 | Name on file | Email address on file |
| 14414395 | Name on file | Email address on file |
| 14433999 | Name on file | Email address on file |
| 14304094 | Name on file | Email address on file |
| 14676079 | Name on file | Email address on file |
| 14306053 | Name on file | Email address on file |
| 13957013 | Name on file | Email address on file |
| 13481765 | Name on file | Email address on file |
| 14679523 | Name on file | Email address on file |
| 18304600 | Name on file | Email address on file |
| 14450538 | Name on file | Email address on file |
| 14503903 | Name on file | Email address on file |
| 13180579 | Name on file | Email address on file |
| 13633590 | Name on file | Email address on file |
| 13979011 | Name on file | Email address on file |
| 14378651 | Name on file | Email address on file |
| 14416993 | Name on file | Email address on file |
| 14535896 | Name on file | Email address on file |
| 14429210 | Name on file | Email address on file |
| 14541026 | Name on file | Email address on file |
| 14366188 | Name on file | Email address on file |
| 13673608 | Name on file | Email address on file |
| 14524166 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14435085 | Name on file | Email address on file |
| 14427416 | Name on file | Email address on file |
| 14269718 | Name on file | Email address on file |
| 14465802 | Name on file | Email address on file |
| 14588785 | Name on file | Email address on file |
| 14314927 | Name on file | Email address on file |
| 14390426 | Name on file | Email address on file |
| 14245095 | Name on file | Email address on file |
| 18327439 | Name on file | Email address on file |
| 14688272 | Name on file | Email address on file |
| 18261028 | Name on file | Email address on file |
| 14375793 | Name on file | Email address on file |
| 13856493 | Name on file | Email address on file |
| 14211273 | Name on file | Email address on file |
| 13245738 | Name on file | Email address on file |
| 14005398 | Name on file | Email address on file |
| 15406793 | Name on file | Email address on file |
| 14462111 | Name on file | Email address on file |
| 14317089 | Name on file | Email address on file |
| 14334205 | Name on file | Email address on file |
| 14417057 | Name on file | Email address on file |
| 13210668 | Name on file | Email address on file |
| 14460111 | Name on file | Email address on file |
| 13778519 | Name on file | Email address on file |
| 13240839 | Name on file | Email address on file |
| 14041687 | Name on file | Email address on file |
| 14680387 | Name on file | Email address on file |
| 14027179 | Name on file | Email address on file |
| 14383289 | Name on file | Email address on file |
| 13187982 | Name on file | Email address on file |
| 13700606 | Name on file | Email address on file |
| 13646843 | Name on file | Email address on file |
| 13768221 | Name on file | Email address on file |
| 13987587 | Name on file | Email address on file |
| 13419784 | Name on file | Email address on file |
| 14543775 | Name on file | Email address on file |
| 14161927 | Name on file | Email address on file |
| 14668365 | Name on file | Email address on file |
| 14489579 | Name on file | Email address on file |
| 14608653 | Name on file | Email address on file |
| 14340827 | Name on file | Email address on file |
| 14500930 | Name on file | Email address on file |
| 13386164 | Name on file | Email address on file |
| 14079525 | Name on file | Email address on file |
| 13879723 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13544692 | Name on file | Email address on file |
| 14425757 | Name on file | Email address on file |
| 14489231 | Name on file | Email address on file |
| 14348704 | Name on file | Email address on file |
| 15288966 | Name on file | Email address on file |
| 14223168 | Name on file | Email address on file |
| 13140408 | Name on file | Email address on file |
| 15290487 | Name on file | Email address on file |
| 15253714 | Name on file | Email address on file |
| 13797167 | Name on file | Email address on file |
| 15279546 | Name on file | Email address on file |
| 14516036 | Name on file | Email address on file |
| 14527032 | Name on file | Email address on file |
| 14208347 | Name on file | Email address on file |
| 18997797 | Name on file | Email address on file |
| 14686738 | Name on file | Email address on file |
| 14531013 | Name on file | Email address on file |
| 14595800 | Name on file | Email address on file |
| 15164701 | Name on file | Email address on file |
| 13436645 | Name on file | Email address on file |
| 14669187 | Name on file | Email address on file |
| 15408442 | Name on file | Email address on file |
| 14529709 | Name on file | Email address on file |
| 13984838 | Name on file | Email address on file |
| 13400302 | Name on file | Email address on file |
| 18952598 | Name on file | Email address on file |
| 13893106 | Name on file | Email address on file |
| 14509020 | Name on file | Email address on file |
| 14500345 | Name on file | Email address on file |
| 15367232 | Name on file | Email address on file |
| 14524066 | Name on file | Email address on file |
| 14671869 | Name on file | Email address on file |
| 14324900 | Name on file | Email address on file |
| 15405297 | Name on file | Email address on file |
| 14532107 | Name on file | Email address on file |
| 14364607 | Name on file | Email address on file |
| 14434052 | Name on file | Email address on file |
| 14303744 | Name on file | Email address on file |
| 14313989 | Name on file | Email address on file |
| 14149661 | Name on file | Email address on file |
| 14523924 | Name on file | Email address on file |
| 14546116 | Name on file | Email address on file |
| 14533718 | Name on file | Email address on file |
| 14304986 | Name on file | Email address on file |
| 14559237 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18977746 | Name on file | Email address on file |
| 14668274 | Name on file | Email address on file |
| 14524966 | Name on file | Email address on file |
| 14203205 | Name on file | Email address on file |
| 14474495 | Name on file | Email address on file |
| 15284661 | Name on file | Email address on file |
| 13415258 | Name on file | Email address on file |
| 14371512 | Name on file | Email address on file |
| 14311941 | Name on file | Email address on file |
| 15280553 | Name on file | Email address on file |
| 14525997 | Name on file | Email address on file |
| 14354641 | Name on file | Email address on file |
| 13442553 | Name on file | Email address on file |
| 15018044 | Name on file | Email address on file |
| 14446032 | Name on file | Email address on file |
| 15205167 | Name on file | Email address on file |
| 14670150 | Name on file | Email address on file |
| 14685050 | Name on file | Email address on file |
| 14105012 | Name on file | Email address on file |
| 14444176 | Name on file | Email address on file |
| 18969372 | Name on file | Email address on file |
| 14668426 | Name on file | Email address on file |
| 14432221 | Name on file | Email address on file |
| 14270919 | Name on file | Email address on file |
| 13437794 | Name on file | Email address on file |
| 15290143 | Name on file | Email address on file |
| 14601643 | Name on file | Email address on file |
| 14679669 | Name on file | Email address on file |
| 14403630 | Name on file | Email address on file |
| 14674059 | Name on file | Email address on file |
| 13597525 | Name on file | Email address on file |
| 13667961 | Name on file | Email address on file |
| 15282703 | Name on file | Email address on file |
| 13959323 | Name on file | Email address on file |
| 14416323 | Name on file | Email address on file |
| 14538555 | Name on file | Email address on file |
| 13435603 | Name on file | Email address on file |
| 14302787 | Name on file | Email address on file |
| 14443702 | Name on file | Email address on file |
| 14364666 | Name on file | Email address on file |
| 18321406 | Name on file | Email address on file |
| 18317148 | Name on file | Email address on file |
| 18304435 | Name on file | Email address on file |
| 15282578 | Name on file | Email address on file |
| 14458641 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13457246 | Name on file | Email address on file |
| 14550138 | Name on file | Email address on file |
| 13632467 | Name on file | Email address on file |
| 14539453 | Name on file | Email address on file |
| 14476674 | Name on file | Email address on file |
| 13302138 | Name on file | Email address on file |
| 14510609 | Name on file | Email address on file |
| 15210124 | Name on file | Email address on file |
| 14953418 | Name on file | Email address on file |
| 15014729 | Name on file | Email address on file |
| 15158419 | Name on file | Email address on file |
| 14917401 | Name on file | Email address on file |
| 15167327 | Name on file | Email address on file |
| 13183144 | Name on file | Email address on file |
| 15271426 | Name on file | Email address on file |
| 14462298 | Name on file | Email address on file |
| 13522566 | Name on file | Email address on file |
| 15018987 | Name on file | Email address on file |
| 14284349 | Name on file | Email address on file |
| 14317033 | Name on file | Email address on file |
| 14677499 | Name on file | Email address on file |
| 13864638 | Name on file | Email address on file |
| 18311682 | Name on file | Email address on file |
| 13476513 | Name on file | Email address on file |
| 13406072 | Name on file | Email address on file |
| 13933673 | Name on file | Email address on file |
| 15292469 | Name on file | Email address on file |
| 13154941 | Name on file | Email address on file |
| 13906255 | Name on file | Email address on file |
| 13222932 | Name on file | Email address on file |
| 13920014 | Name on file | Email address on file |
| 13941314 | Name on file | Email address on file |
| 13363146 | Name on file | Email address on file |
| 15161817 | Name on file | Email address on file |
| 13870181 | Name on file | Email address on file |
| 13550876 | Name on file | Email address on file |
| 13883897 | Name on file | Email address on file |
| 14584648 | Name on file | Email address on file |
| 13168298 | Name on file | Email address on file |
| 14498494 | Name on file | Email address on file |
| 13864977 | Name on file | Email address on file |
| 13828459 | Name on file | Email address on file |
| 14280755 | Name on file | Email address on file |
| 13302903 | Name on file | Email address on file |
| 14419527 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14305965 | Name on file | Email address on file |
| 14911217 | Name on file | Email address on file |
| 13238298 | Name on file | Email address on file |
| 15027653 | Name on file | Email address on file |
| 15270627 | Name on file | Email address on file |
| 14500154 | Name on file | Email address on file |
| 13193957 | Name on file | Email address on file |
| 14489410 | Name on file | Email address on file |
| 14042745 | Name on file | Email address on file |
| 13474394 | Name on file | Email address on file |
| 13531235 | Name on file | Email address on file |
| 14104488 | Name on file | Email address on file |
| 13152801 | Name on file | Email address on file |
| 13677393 | Name on file | Email address on file |
| 14621159 | Name on file | Email address on file |
| 13896281 | Name on file | Email address on file |
| 18310721 | Name on file | Email address on file |
| 22181463 | Name on file | Email address on file |
| 13471823 | Name on file | Email address on file |
| 13268967 | Name on file | Email address on file |
| 13295166 | Name on file | Email address on file |
| 13857382 | Name on file | Email address on file |
| 14667278 | Name on file | Email address on file |
| 13351608 | Name on file | Email address on file |
| 15188783 | Name on file | Email address on file |
| 13550715 | Name on file | Email address on file |
| 13367721 | Name on file | Email address on file |
| 13661583 | Name on file | Email address on file |
| 13740074 | Name on file | Email address on file |
| 13795771 | Name on file | Email address on file |
| 14003668 | Name on file | Email address on file |
| 14657811 | Name on file | Email address on file |
| 15394780 | Name on file | Email address on file |
| 14390251 | Name on file | Email address on file |
| 13576737 | Name on file | Email address on file |
| 13939754 | Name on file | Email address on file |
| 13735652 | Name on file | Email address on file |
| 13331257 | Name on file | Email address on file |
| 14603043 | Name on file | Email address on file |
| 14534261 | Name on file | Email address on file |
| 13305438 | Name on file | Email address on file |
| 14276650 | Name on file | Email address on file |
| 14604710 | Name on file | Email address on file |
| 14494095 | Name on file | Email address on file |
| 14155397 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14668062 | Name on file | Email address on file |
| 14998125 | Name on file | Email address on file |
| 18274803 | Name on file | Email address on file |
| 14447933 | Name on file | Email address on file |
| 14482417 | Name on file | Email address on file |
| 14393520 | Name on file | Email address on file |
| 13559847 | Name on file | Email address on file |
| 22282870 | Name on file | Email address on file |
| 13463810 | Name on file | Email address on file |
| 14667008 | Name on file | Email address on file |
| 13264240 | Name on file | Email address on file |
| 14278011 | Name on file | Email address on file |
| 13788498 | Name on file | Email address on file |
| 13890066 | Name on file | Email address on file |
| 13691800 | Name on file | Email address on file |
| 14057264 | Name on file | Email address on file |
| 14395927 | Name on file | Email address on file |
| 14448867 | Name on file | Email address on file |
| 14314858 | Name on file | Email address on file |
| 13439434 | Name on file | Email address on file |
| 14354975 | Name on file | Email address on file |
| 14427531 | Name on file | Email address on file |
| 14394444 | Name on file | Email address on file |
| 15384649 | Name on file | Email address on file |
| 13914215 | Name on file | Email address on file |
| 15130825 | Name on file | Email address on file |
| 14525432 | Name on file | Email address on file |
| 14375135 | Name on file | Email address on file |
| 15410478 | Name on file | Email address on file |
| 14511715 | Name on file | Email address on file |
| 13286226 | Name on file | Email address on file |
| 14625413 | Name on file | Email address on file |
| 18271046 | Name on file | Email address on file |
| 14674982 | Name on file | Email address on file |
| 13996459 | Name on file | Email address on file |
| 15140663 | Name on file | Email address on file |
| 13815151 | Name on file | Email address on file |
| 15236899 | Name on file | Email address on file |
| 13534244 | Name on file | Email address on file |
| 14661896 | Name on file | Email address on file |
| 13985188 | Name on file | Email address on file |
| 14118964 | Name on file | Email address on file |
| 14305773 | Name on file | Email address on file |
| 14480492 | Name on file | Email address on file |
| 13243707 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14227146 | Name on file | Email address on file |
| 13166198 | Name on file | Email address on file |
| 14540720 | Name on file | Email address on file |
| 13562961 | Name on file | Email address on file |
| 14649830 | Name on file | Email address on file |
| 13241106 | Name on file | Email address on file |
| 14276340 | Name on file | Email address on file |
| 13782859 | Name on file | Email address on file |
| 14153209 | Name on file | Email address on file |
| 14620032 | Name on file | Email address on file |
| 13913744 | Name on file | Email address on file |
| 13913560 | Name on file | Email address on file |
| 14228370 | Name on file | Email address on file |
| 18301527 | Name on file | Email address on file |
| 14981726 | Name on file | Email address on file |
| 13625371 | Name on file | Email address on file |
| 13718023 | Name on file | Email address on file |
| 14297667 | Name on file | Email address on file |
| 13998368 | Name on file | Email address on file |
| 13599956 | Name on file | Email address on file |
| 14022160 | Name on file | Email address on file |
| 14486566 | Name on file | Email address on file |
| 13959386 | Name on file | Email address on file |
| 14537367 | Name on file | Email address on file |
| 14533910 | Name on file | Email address on file |
| 14126001 | Name on file | Email address on file |
| 14507151 | Name on file | Email address on file |
| 14405471 | Name on file | Email address on file |
| 13552200 | Name on file | Email address on file |
| 14125393 | Name on file | Email address on file |
| 13387788 | Name on file | Email address on file |
| 13943315 | Name on file | Email address on file |
| 13188081 | Name on file | Email address on file |
| 13852149 | Name on file | Email address on file |
| 14406713 | Name on file | Email address on file |
| 14366852 | Name on file | Email address on file |
| 14680447 | Name on file | Email address on file |
| 14620972 | Name on file | Email address on file |
| 13369054 | Name on file | Email address on file |
| 14991338 | Name on file | Email address on file |
| 13278880 | Name on file | Email address on file |
| 13549235 | Name on file | Email address on file |
| 14438927 | Name on file | Email address on file |
| 14646057 | Name on file | Email address on file |
| 14365584 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14206629 | Name on file | Email address on file |
| 15134169 | Name on file | Email address on file |
| 14446036 | Name on file | Email address on file |
| 13295236 | Name on file | Email address on file |
| 14599554 | Name on file | Email address on file |
| 14955434 | Name on file | Email address on file |
| 13877537 | Name on file | Email address on file |
| 13602675 | Name on file | Email address on file |
| 13401844 | Name on file | Email address on file |
| 15201023 | Name on file | Email address on file |
| 14354371 | Name on file | Email address on file |
| 13575414 | Name on file | Email address on file |
| 14374176 | Name on file | Email address on file |
| 13781081 | Name on file | Email address on file |
| 13526093 | Name on file | Email address on file |
| 14048158 | Name on file | Email address on file |
| 13977979 | Name on file | Email address on file |
| 14451546 | Name on file | Email address on file |
| 14526395 | Name on file | Email address on file |
| 13145216 | Name on file | Email address on file |
| 13674089 | Name on file | Email address on file |
| 13405524 | Name on file | Email address on file |
| 14401476 | Name on file | Email address on file |
| 14607648 | Name on file | Email address on file |
| 15077949 | Name on file | Email address on file |
| 15271681 | Name on file | Email address on file |
| 14942482 | Name on file | Email address on file |
| 15203364 | Name on file | Email address on file |
| 15145263 | Name on file | Email address on file |
| 15056116 | Name on file | Email address on file |
| 14998830 | Name on file | Email address on file |
| 13162014 | Name on file | Email address on file |
| 15223826 | Name on file | Email address on file |
| 13831279 | Name on file | Email address on file |
| 14677557 | Name on file | Email address on file |
| 14630365 | Name on file | Email address on file |
| 13400708 | Name on file | Email address on file |
| 14342295 | Name on file | Email address on file |
| 14532547 | Name on file | Email address on file |
| 14340542 | Name on file | Email address on file |
| 14375246 | Name on file | Email address on file |
| 13701471 | Name on file | Email address on file |
| 14330362 | Name on file | Email address on file |
| 14510663 | Name on file | Email address on file |
| 14679525 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14359875 | Name on file | Email address on file |
| 14116260 | Name on file | Email address on file |
| 14403027 | Name on file | Email address on file |
| 14368637 | Name on file | Email address on file |
| 14401323 | Name on file | Email address on file |
| 14472934 | Name on file | Email address on file |
| 14669284 | Name on file | Email address on file |
| 13194134 | Name on file | Email address on file |
| 14451670 | Name on file | Email address on file |
| 14431265 | Name on file | Email address on file |
| 14524468 | Name on file | Email address on file |
| 14427071 | Name on file | Email address on file |
| 14657796 | Name on file | Email address on file |
| 14534049 | Name on file | Email address on file |
| 14463647 | Name on file | Email address on file |
| 14531760 | Name on file | Email address on file |
| 14384321 | Name on file | Email address on file |
| 14658537 | Name on file | Email address on file |
| 14617793 | Name on file | Email address on file |
| 14306147 | Name on file | Email address on file |
| 19023580 | Name on file | Email address on file |
| 14445880 | Name on file | Email address on file |
| 14258256 | Name on file | Email address on file |
| 14411398 | Name on file | Email address on file |
| 14444426 | Name on file | Email address on file |
| 14152896 | Name on file | Email address on file |
| 14490025 | Name on file | Email address on file |
| 14408002 | Name on file | Email address on file |
| 14012588 | Name on file | Email address on file |
| 14601483 | Name on file | Email address on file |
| 13734291 | Name on file | Email address on file |
| 14369399 | Name on file | Email address on file |
| 14284541 | Name on file | Email address on file |
| 14015270 | Name on file | Email address on file |
| 14255150 | Name on file | Email address on file |
| 13464524 | Name on file | Email address on file |
| 14538348 | Name on file | Email address on file |
| 14527023 | Name on file | Email address on file |
| 14491091 | Name on file | Email address on file |
| 14511174 | Name on file | Email address on file |
| 14652167 | Name on file | Email address on file |
| 14618196 | Name on file | Email address on file |
| 14513859 | Name on file | Email address on file |
| 14667856 | Name on file | Email address on file |
| 13754484 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14283071 | Name on file | Email address on file |
| 14668342 | Name on file | Email address on file |
| 14544770 | Name on file | Email address on file |
| 14368976 | Name on file | Email address on file |
| 14668624 | Name on file | Email address on file |
| 14490215 | Name on file | Email address on file |
| 14340585 | Name on file | Email address on file |
| 14597338 | Name on file | Email address on file |
| 14092723 | Name on file | Email address on file |
| 14639021 | Name on file | Email address on file |
| 13149083 | Name on file | Email address on file |
| 14401286 | Name on file | Email address on file |
| 14310828 | Name on file | Email address on file |
| 14015337 | Name on file | Email address on file |
| 14633293 | Name on file | Email address on file |
| 13988040 | Name on file | Email address on file |
| 14397828 | Name on file | Email address on file |
| 14472755 | Name on file | Email address on file |
| 14535509 | Name on file | Email address on file |
| 14490042 | Name on file | Email address on file |
| 13880322 | Name on file | Email address on file |
| 14537400 | Name on file | Email address on file |
| 14523970 | Name on file | Email address on file |
| 15253989 | Name on file | Email address on file |
| 14446718 | Name on file | Email address on file |
| 14607607 | Name on file | Email address on file |
| 14624887 | Name on file | Email address on file |
| 14447029 | Name on file | Email address on file |
| 14427933 | Name on file | Email address on file |
| 13441302 | Name on file | Email address on file |
| 14320871 | Name on file | Email address on file |
| 14315114 | Name on file | Email address on file |
| 14493796 | Name on file | Email address on file |
| 13140030 | Name on file | Email address on file |
| 13419549 | Name on file | Email address on file |
| 15391755 | Name on file | Email address on file |
| 14329142 | Name on file | Email address on file |
| 15030034 | Name on file | Email address on file |
| 13671667 | Name on file | Email address on file |
| 14501768 | Name on file | Email address on file |
| 14342612 | Name on file | Email address on file |
| 14335350 | Name on file | Email address on file |
| 14344489 | Name on file | Email address on file |
| 14538284 | Name on file | Email address on file |
| 14480433 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18249172 | Name on file | Email address on file |
| 14397843 | Name on file | Email address on file |
| 14379883 | Name on file | Email address on file |
| 14688271 | Name on file | Email address on file |
| 13472284 | Name on file | Email address on file |
| 14328304 | Name on file | Email address on file |
| 14353141 | Name on file | Email address on file |
| 14077807 | Name on file | Email address on file |
| 13457282 | Name on file | Email address on file |
| 13975224 | Name on file | Email address on file |
| 14335256 | Name on file | Email address on file |
| 14676207 | Name on file | Email address on file |
| 14422529 | Name on file | Email address on file |
| 14322449 | Name on file | Email address on file |
| 14546488 | Name on file | Email address on file |
| 14668921 | Name on file | Email address on file |
| 14385915 | Name on file | Email address on file |
| 13833802 | Name on file | Email address on file |
| 14648789 | Name on file | Email address on file |
| 13753272 | Name on file | Email address on file |
| 13682200 | Name on file | Email address on file |
| 19004708 | Name on file | Email address on file |
| 18263507 | Name on file | Email address on file |
| 18303074 | Name on file | Email address on file |
| 14634844 | Name on file | Email address on file |
| 18949294 | Name on file | Email address on file |
| 18277356 | Name on file | Email address on file |
| 18502573 | Name on file | Email address on file |
| 18307579 | Name on file | Email address on file |
| 18321882 | Name on file | Email address on file |
| 13604089 | Name on file | Email address on file |
| 13365163 | Name on file | Email address on file |
| 14489430 | Name on file | Email address on file |
| 14447462 | Name on file | Email address on file |
| 14395629 | Name on file | Email address on file |
| 13138943 | Name on file | Email address on file |
| 14366473 | Name on file | Email address on file |
| 14484842 | Name on file | Email address on file |
| 13300300 | Name on file | Email address on file |
| 14052690 | Name on file | Email address on file |
| 18339221 | Name on file | Email address on file |
| 14194078 | Name on file | Email address on file |
| 14527979 | Name on file | Email address on file |
| 14234660 | Name on file | Email address on file |
| 14399456 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13413376 | Name on file | Email address on file |
| 14545572 | Name on file | Email address on file |
| 14558225 | Name on file | Email address on file |
| 13739397 | Name on file | Email address on file |
| 15060436 | Name on file | Email address on file |
| 15290895 | Name on file | Email address on file |
| 15168645 | Name on file | Email address on file |
| 14622485 | Name on file | Email address on file |
| 13621331 | Name on file | Email address on file |
| 14497753 | Name on file | Email address on file |
| 14369073 | Name on file | Email address on file |
| 14673414 | Name on file | Email address on file |
| 14315705 | Name on file | Email address on file |
| 13325320 | Name on file | Email address on file |
| 14462858 | Name on file | Email address on file |
| 14286263 | Name on file | Email address on file |
| 14302554 | Name on file | Email address on file |
| 14976768 | Name on file | Email address on file |
| 13816147 | Name on file | Email address on file |
| 13419721 | Name on file | Email address on file |
| 14494267 | Name on file | Email address on file |
| 14657669 | Name on file | Email address on file |
| 14377703 | Name on file | Email address on file |
| 13359692 | Name on file | Email address on file |
| 14471021 | Name on file | Email address on file |
| 14014435 | Name on file | Email address on file |
| 15555921 | Name on file | Email address on file |
| 13181845 | Name on file | Email address on file |
| 14470335 | Name on file | Email address on file |
| 14316230 | Name on file | Email address on file |
| 14905915 | Name on file | Email address on file |
| 14581597 | Name on file | Email address on file |
| 14369462 | Name on file | Email address on file |
| 14320843 | Name on file | Email address on file |
| 14463604 | Name on file | Email address on file |
| 14435322 | Name on file | Email address on file |
| 14098443 | Name on file | Email address on file |
| 14315286 | Name on file | Email address on file |
| 13789014 | Name on file | Email address on file |
| 15406356 | Name on file | Email address on file |
| 14495962 | Name on file | Email address on file |
| 13538208 | Name on file | Email address on file |
| 13545406 | Name on file | Email address on file |
| 14530678 | Name on file | Email address on file |
| 14328441 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13487921 | Name on file | Email address on file |
| 14366141 | Name on file | Email address on file |
| 14383543 | Name on file | Email address on file |
| 18253589 | Name on file | Email address on file |
| 13946188 | Name on file | Email address on file |
| 15367490 | Name on file | Email address on file |
| 13977715 | Name on file | Email address on file |
| 13254648 | Name on file | Email address on file |
| 14424877 | Name on file | Email address on file |
| 14491546 | Name on file | Email address on file |
| 14688319 | Name on file | Email address on file |
| 14399008 | Name on file | Email address on file |
| 14438474 | Name on file | Email address on file |
| 14479167 | Name on file | Email address on file |
| 14490004 | Name on file | Email address on file |
| 15361102 | Name on file | Email address on file |
| 14178901 | Name on file | Email address on file |
| 15272611 | Name on file | Email address on file |
| 14543840 | Name on file | Email address on file |
| 14667715 | Name on file | Email address on file |
| 14498445 | Name on file | Email address on file |
| 14517136 | Name on file | Email address on file |
| 14395018 | Name on file | Email address on file |
| 14363388 | Name on file | Email address on file |
| 14449171 | Name on file | Email address on file |
| 14507455 | Name on file | Email address on file |
| 14422191 | Name on file | Email address on file |
| 13295168 | Name on file | Email address on file |
| 13715480 | Name on file | Email address on file |
| 14264532 | Name on file | Email address on file |
| 14678395 | Name on file | Email address on file |
| 14356482 | Name on file | Email address on file |
| 14405439 | Name on file | Email address on file |
| 14194111 | Name on file | Email address on file |
| 14681746 | Name on file | Email address on file |
| 14644111 | Name on file | Email address on file |
| 14646514 | Name on file | Email address on file |
| 14166998 | Name on file | Email address on file |
| 14078768 | Name on file | Email address on file |
| 13514957 | Name on file | Email address on file |
| 14546500 | Name on file | Email address on file |
| 14619840 | Name on file | Email address on file |
| 13816850 | Name on file | Email address on file |
| 14137954 | Name on file | Email address on file |
| 13662865 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14480421 | Name on file | Email address on file |
| 14099694 | Name on file | Email address on file |
| 13184949 | Name on file | Email address on file |
| 15368001 | Name on file | Email address on file |
| 14496609 | Name on file | Email address on file |
| 15404495 | Name on file | Email address on file |
| 14359632 | Name on file | Email address on file |
| 15394035 | Name on file | Email address on file |
| 15363405 | Name on file | Email address on file |
| 15361489 | Name on file | Email address on file |
| 13833796 | Name on file | Email address on file |
| 14329996 | Name on file | Email address on file |
| 14153836 | Name on file | Email address on file |
| 14358486 | Name on file | Email address on file |
| 14276470 | Name on file | Email address on file |
| 14292303 | Name on file | Email address on file |
| 18320914 | Name on file | Email address on file |
| 13573684 | Name on file | Email address on file |
| 15387445 | Name on file | Email address on file |
| 13918306 | Name on file | Email address on file |
| 14377035 | Name on file | Email address on file |
| 15388967 | Name on file | Email address on file |
| 14029943 | Name on file | Email address on file |
| 13684978 | Name on file | Email address on file |
| 13886802 | Name on file | Email address on file |
| 14162189 | Name on file | Email address on file |
| 15119691 | Name on file | Email address on file |
| 14273700 | Name on file | Email address on file |
| 15410958 | Name on file | Email address on file |
| 14013147 | Name on file | Email address on file |
| 13459921 | Name on file | Email address on file |
| 13565990 | Name on file | Email address on file |
| 14498998 | Name on file | Email address on file |
| 14362054 | Name on file | Email address on file |
| 13742617 | Name on file | Email address on file |
| 15002493 | Name on file | Email address on file |
| 14501785 | Name on file | Email address on file |
| 14674336 | Name on file | Email address on file |
| 14288252 | Name on file | Email address on file |
| 15405551 | Name on file | Email address on file |
| 14417589 | Name on file | Email address on file |
| 14297202 | Name on file | Email address on file |
| 14484182 | Name on file | Email address on file |
| 14320335 | Name on file | Email address on file |
| 14674208 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14383397 | Name on file | Email address on file |
| 15052307 | Name on file | Email address on file |
| 13420543 | Name on file | Email address on file |
| 14522952 | Name on file | Email address on file |
| 14359164 | Name on file | Email address on file |
| 14190552 | Name on file | Email address on file |
| 14454849 | Name on file | Email address on file |
| 14393503 | Name on file | Email address on file |
| 14355249 | Name on file | Email address on file |
| 14406720 | Name on file | Email address on file |
| 14467990 | Name on file | Email address on file |
| 14368597 | Name on file | Email address on file |
| 14384298 | Name on file | Email address on file |
| 14670268 | Name on file | Email address on file |
| 14663408 | Name on file | Email address on file |
| 14384389 | Name on file | Email address on file |
| 13833904 | Name on file | Email address on file |
| 14299945 | Name on file | Email address on file |
| 14432208 | Name on file | Email address on file |
| 14432225 | Name on file | Email address on file |
| 14480579 | Name on file | Email address on file |
| 14539748 | Name on file | Email address on file |
| 14551400 | Name on file | Email address on file |
| 14491017 | Name on file | Email address on file |
| 14673568 | Name on file | Email address on file |
| 14675199 | Name on file | Email address on file |
| 15267987 | Name on file | Email address on file |
| 15380449 | Name on file | Email address on file |
| 14326384 | Name on file | Email address on file |
| 13297382 | Name on file | Email address on file |
| 13629458 | Name on file | Email address on file |
| 14214530 | Name on file | Email address on file |
| 14439380 | Name on file | Email address on file |
| 13886547 | Name on file | Email address on file |
| 15212177 | Name on file | Email address on file |
| 13657025 | Name on file | Email address on file |
| 13290846 | Name on file | Email address on file |
| 14949071 | Name on file | Email address on file |
| 13947350 | Name on file | Email address on file |
| 14048522 | Name on file | Email address on file |
| 13410080 | Name on file | Email address on file |
| 15400013 | Name on file | Email address on file |
| 13722646 | Name on file | Email address on file |
| 13700183 | Name on file | Email address on file |
| 13995097 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14015235 | Name on file | Email address on file |
| 13491883 | Name on file | Email address on file |
| 13441423 | Name on file | Email address on file |
| 14596325 | Name on file | Email address on file |
| 13317205 | Name on file | Email address on file |
| 13623217 | Name on file | Email address on file |
| 14146470 | Name on file | Email address on file |
| 13660448 | Name on file | Email address on file |
| 13568131 | Name on file | Email address on file |
| 15372539 | Name on file | Email address on file |
| 14140817 | Name on file | Email address on file |
| 13689439 | Name on file | Email address on file |
| 13596630 | Name on file | Email address on file |
| 14609851 | Name on file | Email address on file |
| 13200660 | Name on file | Email address on file |
| 14125927 | Name on file | Email address on file |
| 14277104 | Name on file | Email address on file |
| 13153967 | Name on file | Email address on file |
| 14192828 | Name on file | Email address on file |
| 14318310 | Name on file | Email address on file |
| 13465591 | Name on file | Email address on file |
| 14987564 | Name on file | Email address on file |
| 13216195 | Name on file | Email address on file |
| 15020525 | Name on file | Email address on file |
| 13798523 | Name on file | Email address on file |
| 15059170 | Name on file | Email address on file |
| 13283733 | Name on file | Email address on file |
| 13636972 | Name on file | Email address on file |
| 13483236 | Name on file | Email address on file |
| 13524563 | Name on file | Email address on file |
| 13492233 | Name on file | Email address on file |
| 13288570 | Name on file | Email address on file |
| 13207996 | Name on file | Email address on file |
| 14595117 | Name on file | Email address on file |
| 13876406 | Name on file | Email address on file |
| 15368983 | Name on file | Email address on file |
| 15044615 | Name on file | Email address on file |
| 13898364 | Name on file | Email address on file |
| 13413463 | Name on file | Email address on file |
| 13489112 | Name on file | Email address on file |
| 15395996 | Name on file | Email address on file |
| 13420987 | Name on file | Email address on file |
| 14142830 | Name on file | Email address on file |
| 14237874 | Name on file | Email address on file |
| 13669453 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13905294 | Name on file | Email address on file |
| 13357269 | Name on file | Email address on file |
| 14290523 | Name on file | Email address on file |
| 15359708 | Name on file | Email address on file |
| 15381779 | Name on file | Email address on file |
| 13983576 | Name on file | Email address on file |
| 13824650 | Name on file | Email address on file |
| 13612113 | Name on file | Email address on file |
| 14363952 | Name on file | Email address on file |
| 13774802 | Name on file | Email address on file |
| 13906149 | Name on file | Email address on file |
| 15370930 | Name on file | Email address on file |
| 14333359 | Name on file | Email address on file |
| 13253236 | Name on file | Email address on file |
| 14368195 | Name on file | Email address on file |
| 13788427 | Name on file | Email address on file |
| 13178517 | Name on file | Email address on file |
| 13183110 | Name on file | Email address on file |
| 14206584 | Name on file | Email address on file |
| 15380125 | Name on file | Email address on file |
| 13577515 | Name on file | Email address on file |
| 14490940 | Name on file | Email address on file |
| 14582870 | Name on file | Email address on file |
| 13901780 | Name on file | Email address on file |
| 14988084 | Name on file | Email address on file |
| 14492887 | Name on file | Email address on file |
| 13266531 | Name on file | Email address on file |
| 14232600 | Name on file | Email address on file |
| 14594718 | Name on file | Email address on file |
| 14299861 | Name on file | Email address on file |
| 14042326 | Name on file | Email address on file |
| 13283987 | Name on file | Email address on file |
| 14339536 | Name on file | Email address on file |
| 14312690 | Name on file | Email address on file |
| 13533180 | Name on file | Email address on file |
| 14190997 | Name on file | Email address on file |
| 13593292 | Name on file | Email address on file |
| 14678149 | Name on file | Email address on file |
| 15105255 | Name on file | Email address on file |
| 14324426 | Name on file | Email address on file |
| 15183867 | Name on file | Email address on file |
| 14187414 | Name on file | Email address on file |
| 13441814 | Name on file | Email address on file |
| 14442826 | Name on file | Email address on file |
| 14216753 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14025298 | Name on file | Email address on file |
| 14223650 | Name on file | Email address on file |
| 14652298 | Name on file | Email address on file |
| 13752348 | Name on file | Email address on file |
| 13832823 | Name on file | Email address on file |
| 14515077 | Name on file | Email address on file |
| 14642992 | Name on file | Email address on file |
| 14358048 | Name on file | Email address on file |
| 14467967 | Name on file | Email address on file |
| 14165089 | Name on file | Email address on file |
| 14128693 | Name on file | Email address on file |
| 13312396 | Name on file | Email address on file |
| 13281873 | Name on file | Email address on file |
| 14350433 | Name on file | Email address on file |
| 14104230 | Name on file | Email address on file |
| 14302759 | Name on file | Email address on file |
| 14212082 | Name on file | Email address on file |
| 13253063 | Name on file | Email address on file |
| 14635391 | Name on file | Email address on file |
| 14668202 | Name on file | Email address on file |
| 14344511 | Name on file | Email address on file |
| 13476836 | Name on file | Email address on file |
| 14478855 | Name on file | Email address on file |
| 14956049 | Name on file | Email address on file |
| 13294761 | Name on file | Email address on file |
| 14418299 | Name on file | Email address on file |
| 14676087 | Name on file | Email address on file |
| 14469529 | Name on file | Email address on file |
| 15285643 | Name on file | Email address on file |
| 13737541 | Name on file | Email address on file |
| 13411763 | Name on file | Email address on file |
| 14384725 | Name on file | Email address on file |
| 14535849 | Name on file | Email address on file |
| 14332848 | Name on file | Email address on file |
| 14261757 | Name on file | Email address on file |
| 13833985 | Name on file | Email address on file |
| 13572115 | Name on file | Email address on file |
| 13868380 | Name on file | Email address on file |
| 13835029 | Name on file | Email address on file |
| 13820570 | Name on file | Email address on file |
| 13328443 | Name on file | Email address on file |
| 13817581 | Name on file | Email address on file |
| 13973056 | Name on file | Email address on file |
| 13372872 | Name on file | Email address on file |
| 14547075 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13923426 | Name on file | Email address on file |
| 13855701 | Name on file | Email address on file |
| 15191477 | Name on file | Email address on file |
| 13924922 | Name on file | Email address on file |
| 14932327 | Name on file | Email address on file |
| 13774773 | Name on file | Email address on file |
| 13856757 | Name on file | Email address on file |
| 14265163 | Name on file | Email address on file |
| 14066157 | Name on file | Email address on file |
| 13578781 | Name on file | Email address on file |
| 14593434 | Name on file | Email address on file |
| 13815242 | Name on file | Email address on file |
| 13313168 | Name on file | Email address on file |
| 13692151 | Name on file | Email address on file |
| 13751178 | Name on file | Email address on file |
| 14289945 | Name on file | Email address on file |
| 13529958 | Name on file | Email address on file |
| 13501642 | Name on file | Email address on file |
| 14590646 | Name on file | Email address on file |
| 13682550 | Name on file | Email address on file |
| 15029089 | Name on file | Email address on file |
| 14945176 | Name on file | Email address on file |
| 13296576 | Name on file | Email address on file |
| 13582895 | Name on file | Email address on file |
| 15220362 | Name on file | Email address on file |
| 15130480 | Name on file | Email address on file |
| 14932085 | Name on file | Email address on file |
| 14663676 | Name on file | Email address on file |
| 13203040 | Name on file | Email address on file |
| 14516005 | Name on file | Email address on file |
| 14150650 | Name on file | Email address on file |
| 14675267 | Name on file | Email address on file |
| 14547256 | Name on file | Email address on file |
| 14661329 | Name on file | Email address on file |
| 14484826 | Name on file | Email address on file |
| 14461477 | Name on file | Email address on file |
| 14278834 | Name on file | Email address on file |
| 14634328 | Name on file | Email address on file |
| 14477914 | Name on file | Email address on file |
| 15404695 | Name on file | Email address on file |
| 14041192 | Name on file | Email address on file |
| 14311608 | Name on file | Email address on file |
| 14621182 | Name on file | Email address on file |
| 14325286 | Name on file | Email address on file |
| 14998765 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14921589 | Name on file | Email address on file |
| 14462847 | Name on file | Email address on file |
| 13613501 | Name on file | Email address on file |
| 13189756 | Name on file | Email address on file |
| 13511428 | Name on file | Email address on file |
| 13391405 | Name on file | Email address on file |
| 15281650 | Name on file | Email address on file |
| 14448578 | Name on file | Email address on file |
| 13363424 | Name on file | Email address on file |
| 14418205 | Name on file | Email address on file |
| 14396854 | Name on file | Email address on file |
| 14641254 | Name on file | Email address on file |
| 14546262 | Name on file | Email address on file |
| 16866458 | Name on file | Email address on file |
| 15407288 | Name on file | Email address on file |
| 14499051 | Name on file | Email address on file |
| 14456476 | Name on file | Email address on file |
| 14350648 | Name on file | Email address on file |
| 14462189 | Name on file | Email address on file |
| 13265913 | Name on file | Email address on file |
| 14428565 | Name on file | Email address on file |
| 14378193 | Name on file | Email address on file |
| 14676057 | Name on file | Email address on file |
| 14150662 | Name on file | Email address on file |
| 14395781 | Name on file | Email address on file |
| 14977973 | Name on file | Email address on file |
| 15181614 | Name on file | Email address on file |
| 13167722 | Name on file | Email address on file |
| 13472347 | Name on file | Email address on file |
| 15134405 | Name on file | Email address on file |
| 15271160 | Name on file | Email address on file |
| 14393983 | Name on file | Email address on file |
| 14542334 | Name on file | Email address on file |
| 13804230 | Name on file | Email address on file |
| 14378998 | Name on file | Email address on file |
| 14503638 | Name on file | Email address on file |
| 13461948 | Name on file | Email address on file |
| 14502066 | Name on file | Email address on file |
| 14411570 | Name on file | Email address on file |
| 14489900 | Name on file | Email address on file |
| 13295314 | Name on file | Email address on file |
| 14191006 | Name on file | Email address on file |
| 14334472 | Name on file | Email address on file |
| 14142486 | Name on file | Email address on file |
| 13616283 | Name on file | Email address on file |

Exhibit LL
Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14299106 | Name on file | Email address on file |
| 13815236 | Name on file | Email address on file |
| 14312088 | Name on file | Email address on file |
| 15555627 | Name on file | Email address on file |
| 13650583 | Name on file | Email address on file |
| 14105070 | Name on file | Email address on file |
| 14437604 | Name on file | Email address on file |
| 13567203 | Name on file | Email address on file |
| 13333047 | Name on file | Email address on file |
| 14374569 | Name on file | Email address on file |
| 14508901 | Name on file | Email address on file |
| 14503653 | Name on file | Email address on file |
| 14391205 | Name on file | Email address on file |
| 14540856 | Name on file | Email address on file |
| 13217753 | Name on file | Email address on file |
| 14525716 | Name on file | Email address on file |
| 14499202 | Name on file | Email address on file |
| 13832108 | Name on file | Email address on file |
| 14245280 | Name on file | Email address on file |
| 14412898 | Name on file | Email address on file |
| 14354890 | Name on file | Email address on file |
| 13527964 | Name on file | Email address on file |
| 14495239 | Name on file | Email address on file |
| 13901131 | Name on file | Email address on file |
| 13972355 | Name on file | Email address on file |
| 14346030 | Name on file | Email address on file |
| 13899288 | Name on file | Email address on file |
| 14253580 | Name on file | Email address on file |
| 14533347 | Name on file | Email address on file |
| 14353769 | Name on file | Email address on file |
| 14505469 | Name on file | Email address on file |
| 13954566 | Name on file | Email address on file |
| 13256411 | Name on file | Email address on file |
| 14471300 | Name on file | Email address on file |
| 13481253 | Name on file | Email address on file |
| 14388905 | Name on file | Email address on file |
| 13191505 | Name on file | Email address on file |
| 14371801 | Name on file | Email address on file |
| 14292707 | Name on file | Email address on file |
| 14536702 | Name on file | Email address on file |
| 14356411 | Name on file | Email address on file |
| 13327509 | Name on file | Email address on file |
| 13472855 | Name on file | Email address on file |
| 14410757 | Name on file | Email address on file |
| 14386305 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14156545 | Name on file | Email address on file |
| 14091958 | Name on file | Email address on file |
| 14515204 | Name on file | Email address on file |
| 14521223 | Name on file | Email address on file |
| 13543658 | Name on file | Email address on file |
| 14042234 | Name on file | Email address on file |
| 14524738 | Name on file | Email address on file |
| 14069514 | Name on file | Email address on file |
| 14372105 | Name on file | Email address on file |
| 14452011 | Name on file | Email address on file |
| 14523622 | Name on file | Email address on file |
| 14447359 | Name on file | Email address on file |
| 13600956 | Name on file | Email address on file |
| 14331756 | Name on file | Email address on file |
| 13965083 | Name on file | Email address on file |
| 14499086 | Name on file | Email address on file |
| 14339916 | Name on file | Email address on file |
| 14405222 | Name on file | Email address on file |
| 14391539 | Name on file | Email address on file |
| 14305443 | Name on file | Email address on file |
| 13192940 | Name on file | Email address on file |
| 13942100 | Name on file | Email address on file |
| 13618217 | Name on file | Email address on file |
| 14385799 | Name on file | Email address on file |
| 13738551 | Name on file | Email address on file |
| 13226661 | Name on file | Email address on file |
| 14326968 | Name on file | Email address on file |
| 14283849 | Name on file | Email address on file |
| 22145312 | Name on file | Email address on file |
| 15386558 | Name on file | Email address on file |
| 14153395 | Name on file | Email address on file |
| 13207505 | Name on file | Email address on file |
| 15171669 | Name on file | Email address on file |
| 14236500 | Name on file | Email address on file |
| 13694589 | Name on file | Email address on file |
| 15044340 | Name on file | Email address on file |
| 15215251 | Name on file | Email address on file |
| 15222053 | Name on file | Email address on file |
| 14919330 | Name on file | Email address on file |
| 15289562 | Name on file | Email address on file |
| 15108879 | Name on file | Email address on file |
| 13693170 | Name on file | Email address on file |
| 14639164 | Name on file | Email address on file |
| 18245113 | Name on file | Email address on file |
| 13171563 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13722385 | Name on file | Email address on file |
| 15289652 | Name on file | Email address on file |
| 15041074 | Name on file | Email address on file |
| 14124423 | Name on file | Email address on file |
| 14609432 | Name on file | Email address on file |
| 14644700 | Name on file | Email address on file |
| 13827936 | Name on file | Email address on file |
| 15278540 | Name on file | Email address on file |
| 13279930 | Name on file | Email address on file |
| 14128735 | Name on file | Email address on file |
| 13321458 | Name on file | Email address on file |
| 14094458 | Name on file | Email address on file |
| 15220387 | Name on file | Email address on file |
| 18977959 | Name on file | Email address on file |
| 14905934 | Name on file | Email address on file |
| 13184436 | Name on file | Email address on file |
| 15383883 | Name on file | Email address on file |
| 14919279 | Name on file | Email address on file |
| 13899268 | Name on file | Email address on file |
| 22138415 | Name on file | Email address on file |
| 13212913 | Name on file | Email address on file |
| 13372133 | Name on file | Email address on file |
| 14484009 | Name on file | Email address on file |
| 13715312 | Name on file | Email address on file |
| 13266427 | Name on file | Email address on file |
| 14988671 | Name on file | Email address on file |
| 13859572 | Name on file | Email address on file |
| 14440833 | Name on file | Email address on file |
| 13749147 | Name on file | Email address on file |
| 14322327 | Name on file | Email address on file |
| 14488463 | Name on file | Email address on file |
| 13792041 | Name on file | Email address on file |
| 15200007 | Name on file | Email address on file |
| 14600572 | Name on file | Email address on file |
| 18306248 | Name on file | Email address on file |
| 14958486 | Name on file | Email address on file |
| 14485960 | Name on file | Email address on file |
| 14643504 | Name on file | Email address on file |
| 13600674 | Name on file | Email address on file |
| 22189165 | Name on file | Email address on file |
| 14474901 | Name on file | Email address on file |
| 14004466 | Name on file | Email address on file |
| 14358228 | Name on file | Email address on file |
| 13265439 | Name on file | Email address on file |
| 14445846 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14917420 | Name on file | Email address on file |
| 14000674 | Name on file | Email address on file |
| 13980956 | Name on file | Email address on file |
| 13652207 | Name on file | Email address on file |
| 15404490 | Name on file | Email address on file |
| 15088981 | Name on file | Email address on file |
| 14933123 | Name on file | Email address on file |
| 15287761 | Name on file | Email address on file |
| 13579130 | Name on file | Email address on file |
| 14665650 | Name on file | Email address on file |
| 14314397 | Name on file | Email address on file |
| 15106660 | Name on file | Email address on file |
| 13683546 | Name on file | Email address on file |
| 13466261 | Name on file | Email address on file |
| 14213895 | Name on file | Email address on file |
| 15390198 | Name on file | Email address on file |
| 13248856 | Name on file | Email address on file |
| 15049795 | Name on file | Email address on file |
| 15187707 | Name on file | Email address on file |
| 14596074 | Name on file | Email address on file |
| 14244692 | Name on file | Email address on file |
| 15268219 | Name on file | Email address on file |
| 13509006 | Name on file | Email address on file |
| 14520704 | Name on file | Email address on file |
| 13753916 | Name on file | Email address on file |
| 13328423 | Name on file | Email address on file |
| 13903728 | Name on file | Email address on file |
| 14666965 | Name on file | Email address on file |
| 15292393 | Name on file | Email address on file |
| 13483304 | Name on file | Email address on file |
| 18945950 | Name on file | Email address on file |
| 18304918 | Name on file | Email address on file |
| 13313793 | Name on file | Email address on file |
| 14674475 | Name on file | Email address on file |
| 14335231 | Name on file | Email address on file |
| 15395258 | Name on file | Email address on file |
| 14631831 | Name on file | Email address on file |
| 14337480 | Name on file | Email address on file |
| 13400634 | Name on file | Email address on file |
| 14660434 | Name on file | Email address on file |
| 14618178 | Name on file | Email address on file |
| 14532915 | Name on file | Email address on file |
| 14411291 | Name on file | Email address on file |
| 13476253 | Name on file | Email address on file |
| 19001986 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18274790 | Name on file | Email address on file |
| 14204435 | Name on file | Email address on file |
| 15172985 | Name on file | Email address on file |
| 15150703 | Name on file | Email address on file |
| 13184663 | Name on file | Email address on file |
| 13966373 | Name on file | Email address on file |
| 13878528 | Name on file | Email address on file |
| 15369816 | Name on file | Email address on file |
| 13340087 | Name on file | Email address on file |
| 13776001 | Name on file | Email address on file |
| 13526078 | Name on file | Email address on file |
| 15112940 | Name on file | Email address on file |
| 13723281 | Name on file | Email address on file |
| 14024797 | Name on file | Email address on file |
| 13794686 | Name on file | Email address on file |
| 13443929 | Name on file | Email address on file |
| 18300958 | Name on file | Email address on file |
| 14057091 | Name on file | Email address on file |
| 13363540 | Name on file | Email address on file |
| 14668260 | Name on file | Email address on file |
| 15205268 | Name on file | Email address on file |
| 13268792 | Name on file | Email address on file |
| 14683356 | Name on file | Email address on file |
| 13893398 | Name on file | Email address on file |
| 13197771 | Name on file | Email address on file |
| 14384753 | Name on file | Email address on file |
| 14146543 | Name on file | Email address on file |
| 13826341 | Name on file | Email address on file |
| 14544744 | Name on file | Email address on file |
| 14442833 | Name on file | Email address on file |
| 14667643 | Name on file | Email address on file |
| 13417150 | Name on file | Email address on file |
| 13540986 | Name on file | Email address on file |
| 14619383 | Name on file | Email address on file |
| 13961654 | Name on file | Email address on file |
| 14559455 | Name on file | Email address on file |
| 14670944 | Name on file | Email address on file |
| 13685643 | Name on file | Email address on file |
| 13485891 | Name on file | Email address on file |
| 14188199 | Name on file | Email address on file |
| 14679916 | Name on file | Email address on file |
| 14669136 | Name on file | Email address on file |
| 13895089 | Name on file | Email address on file |
| 13593448 | Name on file | Email address on file |
| 14102004 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13199342 | Name on file | Email address on file |
| 14559841 | Name on file | Email address on file |
| 14644032 | Name on file | Email address on file |
| 14294422 | Name on file | Email address on file |
| 14635206 | Name on file | Email address on file |
| 13557902 | Name on file | Email address on file |
| 13570534 | Name on file | Email address on file |
| 13570117 | Name on file | Email address on file |
| 14671729 | Name on file | Email address on file |
| 13478579 | Name on file | Email address on file |
| 13589828 | Name on file | Email address on file |
| 14295194 | Name on file | Email address on file |
| 13952835 | Name on file | Email address on file |
| 13524643 | Name on file | Email address on file |
| 14093987 | Name on file | Email address on file |
| 13664329 | Name on file | Email address on file |
| 14624872 | Name on file | Email address on file |
| 13712799 | Name on file | Email address on file |
| 13703060 | Name on file | Email address on file |
| 14607758 | Name on file | Email address on file |
| 14612945 | Name on file | Email address on file |
| 13672304 | Name on file | Email address on file |
| 14496880 | Name on file | Email address on file |
| 14256417 | Name on file | Email address on file |
| 14414924 | Name on file | Email address on file |
| 14588990 | Name on file | Email address on file |
| 13623940 | Name on file | Email address on file |
| 13644824 | Name on file | Email address on file |
| 13337166 | Name on file | Email address on file |
| 14046694 | Name on file | Email address on file |
| 14481819 | Name on file | Email address on file |
| 13800749 | Name on file | Email address on file |
| 13353173 | Name on file | Email address on file |
| 13371566 | Name on file | Email address on file |
| 14100465 | Name on file | Email address on file |
| 14651184 | Name on file | Email address on file |
| 14386371 | Name on file | Email address on file |
| 13481470 | Name on file | Email address on file |
| 14629640 | Name on file | Email address on file |
| 14668242 | Name on file | Email address on file |
| 14093490 | Name on file | Email address on file |
| 18246330 | Name on file | Email address on file |
| 18260541 | Name on file | Email address on file |
| 18264670 | Name on file | Email address on file |
| 13439042 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15371798 | Name on file | Email address on file |
| 15056006 | Name on file | Email address on file |
| 15359370 | Name on file | Email address on file |
| 13369550 | Name on file | Email address on file |
| 14994028 | Name on file | Email address on file |
| 14529963 | Name on file | Email address on file |
| 13661703 | Name on file | Email address on file |
| 13194552 | Name on file | Email address on file |
| 14223337 | Name on file | Email address on file |
| 14078009 | Name on file | Email address on file |
| 13959552 | Name on file | Email address on file |
| 13961712 | Name on file | Email address on file |
| 14424566 | Name on file | Email address on file |
| 14588009 | Name on file | Email address on file |
| 14551402 | Name on file | Email address on file |
| 14632676 | Name on file | Email address on file |
| 14228943 | Name on file | Email address on file |
| 14413488 | Name on file | Email address on file |
| 14338249 | Name on file | Email address on file |
| 14593275 | Name on file | Email address on file |
| 14195362 | Name on file | Email address on file |
| 13656655 | Name on file | Email address on file |
| 14675388 | Name on file | Email address on file |
| 13380359 | Name on file | Email address on file |
| 14412879 | Name on file | Email address on file |
| 14406117 | Name on file | Email address on file |
| 14952855 | Name on file | Email address on file |
| 13998921 | Name on file | Email address on file |
| 14334770 | Name on file | Email address on file |
| 13547566 | Name on file | Email address on file |
| 14327516 | Name on file | Email address on file |
| 13840126 | Name on file | Email address on file |
| 13244616 | Name on file | Email address on file |
| 14586454 | Name on file | Email address on file |
| 13606465 | Name on file | Email address on file |
| 13509092 | Name on file | Email address on file |
| 14606916 | Name on file | Email address on file |
| 13525445 | Name on file | Email address on file |
| 14434812 | Name on file | Email address on file |
| 13848377 | Name on file | Email address on file |
| 13432724 | Name on file | Email address on file |
| 14639399 | Name on file | Email address on file |
| 14671824 | Name on file | Email address on file |
| 15408698 | Name on file | Email address on file |
| 13591384 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14489709 | Name on file | Email address on file |
| 13999829 | Name on file | Email address on file |
| 14022203 | Name on file | Email address on file |
| 13688648 | Name on file | Email address on file |
| 13212850 | Name on file | Email address on file |
| 13139013 | Name on file | Email address on file |
| 14633094 | Name on file | Email address on file |
| 13297159 | Name on file | Email address on file |
| 14635972 | Name on file | Email address on file |
| 18332625 | Name on file | Email address on file |
| 14422231 | Name on file | Email address on file |
| 14077588 | Name on file | Email address on file |
| 14561090 | Name on file | Email address on file |
| 13222944 | Name on file | Email address on file |
| 14660277 | Name on file | Email address on file |
| 13488683 | Name on file | Email address on file |
| 13999700 | Name on file | Email address on file |
| 13400246 | Name on file | Email address on file |
| 13335800 | Name on file | Email address on file |
| 14213905 | Name on file | Email address on file |
| 19026861 | Name on file | Email address on file |
| 14376308 | Name on file | Email address on file |
| 13603154 | Name on file | Email address on file |
| 13680159 | Name on file | Email address on file |
| 15281761 | Name on file | Email address on file |
| 15284528 | Name on file | Email address on file |
| 14555088 | Name on file | Email address on file |
| 14539930 | Name on file | Email address on file |
| 14503213 | Name on file | Email address on file |
| 13146500 | Name on file | Email address on file |
| 13683280 | Name on file | Email address on file |
| 14415095 | Name on file | Email address on file |
| 14662385 | Name on file | Email address on file |
| 14668104 | Name on file | Email address on file |
| 13620807 | Name on file | Email address on file |
| 13746318 | Name on file | Email address on file |
| 14687900 | Name on file | Email address on file |
| 13755013 | Name on file | Email address on file |
| 14551078 | Name on file | Email address on file |
| 14494268 | Name on file | Email address on file |
| 14464748 | Name on file | Email address on file |
| 13353450 | Name on file | Email address on file |
| 14621631 | Name on file | Email address on file |
| 14672236 | Name on file | Email address on file |
| 14202610 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14380176 | Name on file | Email address on file |
| 13505762 | Name on file | Email address on file |
| 14646315 | Name on file | Email address on file |
| 14343096 | Name on file | Email address on file |
| 13638416 | Name on file | Email address on file |
| 13292083 | Name on file | Email address on file |
| 13765766 | Name on file | Email address on file |
| 13944920 | Name on file | Email address on file |
| 14317502 | Name on file | Email address on file |
| 13160059 | Name on file | Email address on file |
| 15029051 | Name on file | Email address on file |
| 15108423 | Name on file | Email address on file |
| 14634722 | Name on file | Email address on file |
| 13185919 | Name on file | Email address on file |
| 13997531 | Name on file | Email address on file |
| 22410173 | Name on file | Email address on file |
| 19026891 | Name on file | Email address on file |
| 18258800 | Name on file | Email address on file |
| 19017990 | Name on file | Email address on file |
| 14373145 | Name on file | Email address on file |
| 13238571 | Name on file | Email address on file |
| 15257925 | Name on file | Email address on file |
| 15210095 | Name on file | Email address on file |
| 14470349 | Name on file | Email address on file |
| 13789215 | Name on file | Email address on file |
| 13316215 | Name on file | Email address on file |
| 13460864 | Name on file | Email address on file |
| 14078430 | Name on file | Email address on file |
| 14132433 | Name on file | Email address on file |
| 14651182 | Name on file | Email address on file |
| 14657552 | Name on file | Email address on file |
| 13380548 | Name on file | Email address on file |
| 13302172 | Name on file | Email address on file |
| 14547197 | Name on file | Email address on file |
| 13985358 | Name on file | Email address on file |
| 13983499 | Name on file | Email address on file |
| 13993541 | Name on file | Email address on file |
| 18325449 | Name on file | Email address on file |
| 14635728 | Name on file | Email address on file |
| 14503833 | Name on file | Email address on file |
| 15105534 | Name on file | Email address on file |
| 13184877 | Name on file | Email address on file |
| 15411370 | Name on file | Email address on file |
| 14501119 | Name on file | Email address on file |
| 13594305 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15241058 | Name on file | Email address on file |
| 14525334 | Name on file | Email address on file |
| 14452406 | Name on file | Email address on file |
| 14586193 | Name on file | Email address on file |
| 14373073 | Name on file | Email address on file |
| 15015812 | Name on file | Email address on file |
| 14139565 | Name on file | Email address on file |
| 14265147 | Name on file | Email address on file |
| 14323764 | Name on file | Email address on file |
| 14061134 | Name on file | Email address on file |
| 15110739 | Name on file | Email address on file |
| 13312655 | Name on file | Email address on file |
| 13762837 | Name on file | Email address on file |
| 15281292 | Name on file | Email address on file |
| 14163893 | Name on file | Email address on file |
| 15262993 | Name on file | Email address on file |
| 14269353 | Name on file | Email address on file |
| 13442108 | Name on file | Email address on file |
| 14252896 | Name on file | Email address on file |
| 15056994 | Name on file | Email address on file |
| 14379849 | Name on file | Email address on file |
| 13766811 | Name on file | Email address on file |
| 13585799 | Name on file | Email address on file |
| 14350521 | Name on file | Email address on file |
| 13935665 | Name on file | Email address on file |
| 14640833 | Name on file | Email address on file |
| 15028946 | Name on file | Email address on file |
| 13773612 | Name on file | Email address on file |
| 14509713 | Name on file | Email address on file |
| 13294877 | Name on file | Email address on file |
| 14379382 | Name on file | Email address on file |
| 18325528 | Name on file | Email address on file |
| 15284139 | Name on file | Email address on file |
| 14433365 | Name on file | Email address on file |
| 13851355 | Name on file | Email address on file |
| 13594726 | Name on file | Email address on file |
| 13760025 | Name on file | Email address on file |
| 14248430 | Name on file | Email address on file |
| 15080869 | Name on file | Email address on file |
| 13572533 | Name on file | Email address on file |
| 15099237 | Name on file | Email address on file |
| 14019626 | Name on file | Email address on file |
| 14945885 | Name on file | Email address on file |
| 13935716 | Name on file | Email address on file |
| 14999392 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15271295 | Name on file | Email address on file |
| 15044323 | Name on file | Email address on file |
| 15189449 | Name on file | Email address on file |
| 14993453 | Name on file | Email address on file |
| 15176718 | Name on file | Email address on file |
| 15242922 | Name on file | Email address on file |
| 14954421 | Name on file | Email address on file |
| 18943086 | Name on file | Email address on file |
| 13388422 | Name on file | Email address on file |
| 13878480 | Name on file | Email address on file |
| 13624681 | Name on file | Email address on file |
| 14334796 | Name on file | Email address on file |
| 13383552 | Name on file | Email address on file |
| 14988311 | Name on file | Email address on file |
| 22144772 | Name on file | Email address on file |
| 14482587 | Name on file | Email address on file |
| 13575988 | Name on file | Email address on file |
| 14523068 | Name on file | Email address on file |
| 14631974 | Name on file | Email address on file |
| 15187936 | Name on file | Email address on file |
| 14963419 | Name on file | Email address on file |
| 14388881 | Name on file | Email address on file |
| 14674685 | Name on file | Email address on file |
| 13914351 | Name on file | Email address on file |
| 13151360 | Name on file | Email address on file |
| 13447768 | Name on file | Email address on file |
| 14129656 | Name on file | Email address on file |
| 14385670 | Name on file | Email address on file |
| 14654318 | Name on file | Email address on file |
| 13589385 | Name on file | Email address on file |
| 14626070 | Name on file | Email address on file |
| 14410568 | Name on file | Email address on file |
| 13341356 | Name on file | Email address on file |
| 15010932 | Name on file | Email address on file |
| 14356105 | Name on file | Email address on file |
| 13687591 | Name on file | Email address on file |
| 13573062 | Name on file | Email address on file |
| 14288408 | Name on file | Email address on file |
| 14609254 | Name on file | Email address on file |
| 13805872 | Name on file | Email address on file |
| 15291041 | Name on file | Email address on file |
| 14668448 | Name on file | Email address on file |
| 15275078 | Name on file | Email address on file |
| 15186946 | Name on file | Email address on file |
| 14652310 | Name on file | Email address on file |

# Exhibit LL
## Class 6A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15029525 | Name on file | Email address on file |
| 13886988 | Name on file | Email address on file |
| 15040254 | Name on file | Email address on file |
| 14274232 | Name on file | Email address on file |
| 13158659 | Name on file | Email address on file |
| 15292293 | Name on file | Email address on file |
| 15281299 | Name on file | Email address on file |
| 14531785 | Name on file | Email address on file |
| 14994017 | Name on file | Email address on file |
| 14590844 | Name on file | Email address on file |
| 15272109 | Name on file | Email address on file |
| 15075617 | Name on file | Email address on file |

# **Exhibit MM**

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14964528 | Name on file | Email address on file |
| 15033478 | Name on file | Email address on file |
| 14921345 | Name on file | Email address on file |
| 15177929 | Name on file | Email address on file |
| 14235108 | Name on file | Email address on file |
| 13851821 | Name on file | Email address on file |
| 14976912 | Name on file | Email address on file |
| 14236948 | Name on file | Email address on file |
| 13878831 | Name on file | Email address on file |
| 13569538 | Name on file | Email address on file |
| 13478463 | Name on file | Email address on file |
| 14593236 | Name on file | Email address on file |
| 14593236 | Name on file | Email address on file |
| 13208586 | Name on file | Email address on file |
| 15397393 | Name on file | Email address on file |
| 13658410 | Name on file | Email address on file |
| 20655375 | Name on file | Email address on file |
| 14308139 | Name on file | Email address on file |
| 13551357 | Name on file | Email address on file |
| 13340310 | Name on file | Email address on file |
| 14405130 | Name on file | Email address on file |
| 14050136 | Name on file | Email address on file |
| 14476951 | Name on file | Email address on file |
| 14224886 | Name on file | Email address on file |
| 14451324 | Name on file | Email address on file |
| 14421869 | Name on file | Email address on file |
| 14082530 | Name on file | Email address on file |
| 14548022 | Name on file | Email address on file |
| 13251771 | Name on file | Email address on file |
| 14536662 | Name on file | Email address on file |
| 14484108 | Name on file | Email address on file |
| 14473126 | Name on file | Email address on file |
| 15359100 | Name on file | Email address on file |
| 13244435 | Name on file | Email address on file |
| 13144730 | Name on file | Email address on file |
| 14098229 | Name on file | Email address on file |
| 13943351 | Name on file | Email address on file |
| 13740268 | Name on file | Email address on file |
| 14359091 | Name on file | Email address on file |
| 13679083 | Name on file | Email address on file |
| 13706596 | Name on file | Email address on file |
| 13905688 | Name on file | Email address on file |
| 14065333 | Name on file | Email address on file |
| 13205717 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22423500 | Name on file | Email address on file |
| 13400511 | Name on file | Email address on file |
| 15367603 | Name on file | Email address on file |
| 13874581 | Name on file | Email address on file |
| 13427697 | Name on file | Email address on file |
| 13547817 | Name on file | Email address on file |
| 13617601 | Name on file | Email address on file |
| 14410216 | Name on file | Email address on file |
| 14196982 | Name on file | Email address on file |
| 14205355 | Name on file | Email address on file |
| 13678147 | Name on file | Email address on file |
| 14443113 | Name on file | Email address on file |
| 14343682 | Name on file | Email address on file |
| 14425163 | Name on file | Email address on file |
| 14390346 | Name on file | Email address on file |
| 14519226 | Name on file | Email address on file |
| 14526167 | Name on file | Email address on file |
| 14303867 | Name on file | Email address on file |
| 14668882 | Name on file | Email address on file |
| 13900854 | Name on file | Email address on file |
| 13607973 | Name on file | Email address on file |
| 14311696 | Name on file | Email address on file |
| 13689413 | Name on file | Email address on file |
| 13742192 | Name on file | Email address on file |
| 14118724 | Name on file | Email address on file |
| 16852352 | Name on file | Email address on file |
| 13642765 | Name on file | Email address on file |
| 14368634 | Name on file | Email address on file |
| 14422702 | Name on file | Email address on file |
| 13423462 | Name on file | Email address on file |
| 13940159 | Name on file | Email address on file |
| 14548144 | Name on file | Email address on file |
| 14554101 | Name on file | Email address on file |
| 14332966 | Name on file | Email address on file |
| 15369995 | Name on file | Email address on file |
| 15403778 | Name on file | Email address on file |
| 14356674 | Name on file | Email address on file |
| 14415248 | Name on file | Email address on file |
| 14533086 | Name on file | Email address on file |
| 14491257 | Name on file | Email address on file |
| 15381970 | Name on file | Email address on file |
| 14002273 | Name on file | Email address on file |
| 14409611 | Name on file | Email address on file |
| 13809321 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14191590 | Name on file | Email address on file |
| 14269391 | Name on file | Email address on file |
| 14311956 | Name on file | Email address on file |
| 13985178 | Name on file | Email address on file |
| 13799962 | Name on file | Email address on file |
| 13544252 | Name on file | Email address on file |
| 14137790 | Name on file | Email address on file |
| 14555513 | Name on file | Email address on file |
| 15277198 | Name on file | Email address on file |
| 14377941 | Name on file | Email address on file |
| 14339571 | Name on file | Email address on file |
| 13656315 | Name on file | Email address on file |
| 13505351 | Name on file | Email address on file |
| 14380725 | Name on file | Email address on file |
| 14362108 | Name on file | Email address on file |
| 14365138 | Name on file | Email address on file |
| 13487082 | Name on file | Email address on file |
| 14384763 | Name on file | Email address on file |
| 13963411 | Name on file | Email address on file |
| 14494984 | Name on file | Email address on file |
| 13502551 | Name on file | Email address on file |
| 13279943 | Name on file | Email address on file |
| 13359883 | Name on file | Email address on file |
| 13545267 | Name on file | Email address on file |
| 13757380 | Name on file | Email address on file |
| 13937625 | Name on file | Email address on file |
| 13167824 | Name on file | Email address on file |
| 14395666 | Name on file | Email address on file |
| 15397439 | Name on file | Email address on file |
| 14212266 | Name on file | Email address on file |
| 14419485 | Name on file | Email address on file |
| 14512051 | Name on file | Email address on file |
| 13331055 | Name on file | Email address on file |
| 13641468 | Name on file | Email address on file |
| 13972791 | Name on file | Email address on file |
| 13949517 | Name on file | Email address on file |
| 13675431 | Name on file | Email address on file |
| 13256626 | Name on file | Email address on file |
| 14363331 | Name on file | Email address on file |
| 14165427 | Name on file | Email address on file |
| 13306599 | Name on file | Email address on file |
| 14192832 | Name on file | Email address on file |
| 13566326 | Name on file | Email address on file |
| 14175899 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14123047 | Name on file | Email address on file |
| 13710003 | Name on file | Email address on file |
| 13785732 | Name on file | Email address on file |
| 14474030 | Name on file | Email address on file |
| 14536448 | Name on file | Email address on file |
| 14407787 | Name on file | Email address on file |
| 14364736 | Name on file | Email address on file |
| 14431978 | Name on file | Email address on file |
| 14462814 | Name on file | Email address on file |
| 14345538 | Name on file | Email address on file |
| 15403657 | Name on file | Email address on file |
| 13271709 | Name on file | Email address on file |
| 14471451 | Name on file | Email address on file |
| 13392021 | Name on file | Email address on file |
| 14491373 | Name on file | Email address on file |
| 13699646 | Name on file | Email address on file |
| 14188040 | Name on file | Email address on file |
| 14122611 | Name on file | Email address on file |
| 14190946 | Name on file | Email address on file |
| 13735388 | Name on file | Email address on file |
| 13503970 | Name on file | Email address on file |
| 14029311 | Name on file | Email address on file |
| 14073266 | Name on file | Email address on file |
| 14535656 | Name on file | Email address on file |
| 13837554 | Name on file | Email address on file |
| 13982404 | Name on file | Email address on file |
| 13678192 | Name on file | Email address on file |
| 13267371 | Name on file | Email address on file |
| 13905957 | Name on file | Email address on file |
| 14544561 | Name on file | Email address on file |
| 13149806 | Name on file | Email address on file |
| 14325890 | Name on file | Email address on file |
| 13602483 | Name on file | Email address on file |
| 13914256 | Name on file | Email address on file |
| 14492893 | Name on file | Email address on file |
| 13493473 | Name on file | Email address on file |
| 13521818 | Name on file | Email address on file |
| 14345204 | Name on file | Email address on file |
| 13714347 | Name on file | Email address on file |
| 14423503 | Name on file | Email address on file |
| 22419181 | Name on file | Email address on file |
| 14056603 | Name on file | Email address on file |
| 13424912 | Name on file | Email address on file |
| 14484937 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13769354 | Name on file | Email address on file |
| 14322462 | Name on file | Email address on file |
| 14525697 | Name on file | Email address on file |
| 14173810 | Name on file | Email address on file |
| 13710190 | Name on file | Email address on file |
| 14477461 | Name on file | Email address on file |
| 14308130 | Name on file | Email address on file |
| 13489350 | Name on file | Email address on file |
| 13244751 | Name on file | Email address on file |
| 14075232 | Name on file | Email address on file |
| 13840143 | Name on file | Email address on file |
| 13151807 | Name on file | Email address on file |
| 13471812 | Name on file | Email address on file |
| 13835742 | Name on file | Email address on file |
| 13587713 | Name on file | Email address on file |
| 14451408 | Name on file | Email address on file |
| 13722488 | Name on file | Email address on file |
| 13359409 | Name on file | Email address on file |
| 14324517 | Name on file | Email address on file |
| 13217446 | Name on file | Email address on file |
| 14475476 | Name on file | Email address on file |
| 14431285 | Name on file | Email address on file |
| 13646920 | Name on file | Email address on file |
| 13970855 | Name on file | Email address on file |
| 13314392 | Name on file | Email address on file |
| 13886431 | Name on file | Email address on file |
| 13278937 | Name on file | Email address on file |
| 13218673 | Name on file | Email address on file |
| 13725893 | Name on file | Email address on file |
| 14285445 | Name on file | Email address on file |
| 14230962 | Name on file | Email address on file |
| 14461801 | Name on file | Email address on file |
| 14211308 | Name on file | Email address on file |
| 13800038 | Name on file | Email address on file |
| 14475088 | Name on file | Email address on file |
| 13583058 | Name on file | Email address on file |
| 13365800 | Name on file | Email address on file |
| 14556407 | Name on file | Email address on file |
| 14067949 | Name on file | Email address on file |
| 14267550 | Name on file | Email address on file |
| 13511575 | Name on file | Email address on file |
| 15025495 | Name on file | Email address on file |
| 13246824 | Name on file | Email address on file |
| 13878548 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18260633 | Name on file | Email address on file |
| 22153963 | Name on file | Email address on file |
| 18969743 | Name on file | Email address on file |
| 18251958 | Name on file | Email address on file |
| 18242377 | Name on file | Email address on file |
| 15116286 | Name on file | Email address on file |
| 14348573 | Name on file | Email address on file |
| 14402319 | Name on file | Email address on file |
| 18266288 | Name on file | Email address on file |
| 18997205 | Name on file | Email address on file |
| 18966152 | Name on file | Email address on file |
| 13912741 | Name on file | Email address on file |
| 19006037 | Name on file | Email address on file |
| 18326959 | Name on file | Email address on file |
| 19002452 | Name on file | Email address on file |
| 18283868 | Name on file | Email address on file |
| 18309965 | Name on file | Email address on file |
| 18321835 | Name on file | Email address on file |
| 18263027 | Name on file | Email address on file |
| 18238369 | Name on file | Email address on file |
| 18277274 | Name on file | Email address on file |
| 22163031 | Name on file | Email address on file |
| 18962917 | Name on file | Email address on file |
| 18940680 | Name on file | Email address on file |
| 18965099 | Name on file | Email address on file |
| 18326227 | Name on file | Email address on file |
| 18950988 | Name on file | Email address on file |
| 18966292 | Name on file | Email address on file |
| 18969883 | Name on file | Email address on file |
| 18952089 | Name on file | Email address on file |
| 18967224 | Name on file | Email address on file |
| 18242764 | Name on file | Email address on file |
| 18301049 | Name on file | Email address on file |
| 18238533 | Name on file | Email address on file |
| 18248637 | Name on file | Email address on file |
| 18940661 | Name on file | Email address on file |
| 18237981 | Name on file | Email address on file |
| 18238331 | Name on file | Email address on file |
| 18299718 | Name on file | Email address on file |
| 18337541 | Name on file | Email address on file |
| 18253409 | Name on file | Email address on file |
| 18271185 | Name on file | Email address on file |
| 18274694 | Name on file | Email address on file |
| 18272604 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18948900 | Name on file | Email address on file |
| 18283377 | Name on file | Email address on file |
| 18270747 | Name on file | Email address on file |
| 18328250 | Name on file | Email address on file |
| 18278385 | Name on file | Email address on file |
| 18294347 | Name on file | Email address on file |
| 18940983 | Name on file | Email address on file |
| 18258726 | Name on file | Email address on file |
| 18946598 | Name on file | Email address on file |
| 18304821 | Name on file | Email address on file |
| 18324730 | Name on file | Email address on file |
| 18260503 | Name on file | Email address on file |
| 18271264 | Name on file | Email address on file |
| 18301715 | Name on file | Email address on file |
| 18311265 | Name on file | Email address on file |
| 18326365 | Name on file | Email address on file |
| 19000399 | Name on file | Email address on file |
| 22161033 | Name on file | Email address on file |
| 18997596 | Name on file | Email address on file |
| 18990750 | Name on file | Email address on file |
| 18324909 | Name on file | Email address on file |
| 18327461 | Name on file | Email address on file |
| 19008421 | Name on file | Email address on file |
| 18979378 | Name on file | Email address on file |
| 18967759 | Name on file | Email address on file |
| 20795102 | Name on file | Email address on file |
| 18947711 | Name on file | Email address on file |
| 20643134 | Name on file | Email address on file |
| 18964804 | Name on file | Email address on file |
| 19007770 | Name on file | Email address on file |
| 19003118 | Name on file | Email address on file |
| 19001487 | Name on file | Email address on file |
| 18299377 | Name on file | Email address on file |
| 18245025 | Name on file | Email address on file |
| 18983039 | Name on file | Email address on file |
| 18243078 | Name on file | Email address on file |
| 18243021 | Name on file | Email address on file |
| 18260167 | Name on file | Email address on file |
| 18253106 | Name on file | Email address on file |
| 18242019 | Name on file | Email address on file |
| 18949847 | Name on file | Email address on file |
| 18246702 | Name on file | Email address on file |
| 18996115 | Name on file | Email address on file |
| 18271627 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18266870 | Name on file | Email address on file |
| 18267317 | Name on file | Email address on file |
| 18278327 | Name on file | Email address on file |
| 18279414 | Name on file | Email address on file |
| 18281570 | Name on file | Email address on file |
| 18294302 | Name on file | Email address on file |
| 18943756 | Name on file | Email address on file |
| 18940348 | Name on file | Email address on file |
| 19001235 | Name on file | Email address on file |
| 18967212 | Name on file | Email address on file |
| 18301763 | Name on file | Email address on file |
| 18990992 | Name on file | Email address on file |
| 19002340 | Name on file | Email address on file |
| 19016531 | Name on file | Email address on file |
| 20812460 | Name on file | Email address on file |
| 18952846 | Name on file | Email address on file |
| 18304996 | Name on file | Email address on file |
| 18312037 | Name on file | Email address on file |
| 18238642 | Name on file | Email address on file |
| 18301743 | Name on file | Email address on file |
| 18941494 | Name on file | Email address on file |
| 18968324 | Name on file | Email address on file |
| 18978704 | Name on file | Email address on file |
| 18316976 | Name on file | Email address on file |
| 18944075 | Name on file | Email address on file |
| 18944459 | Name on file | Email address on file |
| 18953840 | Name on file | Email address on file |
| 18943483 | Name on file | Email address on file |
| 18947748 | Name on file | Email address on file |
| 18947663 | Name on file | Email address on file |
| 18335471 | Name on file | Email address on file |
| 18318067 | Name on file | Email address on file |
| 18325192 | Name on file | Email address on file |
| 18324689 | Name on file | Email address on file |
| 18318232 | Name on file | Email address on file |
| 19004726 | Name on file | Email address on file |
| 18328753 | Name on file | Email address on file |
| 18304299 | Name on file | Email address on file |
| 18278804 | Name on file | Email address on file |
| 18259206 | Name on file | Email address on file |
| 18258953 | Name on file | Email address on file |
| 18279205 | Name on file | Email address on file |
| 18275822 | Name on file | Email address on file |
| 18306405 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18991478 | Name on file | Email address on file |
| 18962926 | Name on file | Email address on file |
| 18279359 | Name on file | Email address on file |
| 18311271 | Name on file | Email address on file |
| 20641738 | Name on file | Email address on file |
| 18333129 | Name on file | Email address on file |
| 20643282 | Name on file | Email address on file |
| 19002315 | Name on file | Email address on file |
| 18308161 | Name on file | Email address on file |
| 18308714 | Name on file | Email address on file |
| 19020238 | Name on file | Email address on file |
| 18997191 | Name on file | Email address on file |
| 18304355 | Name on file | Email address on file |
| 18940577 | Name on file | Email address on file |
| 18991775 | Name on file | Email address on file |
| 19001660 | Name on file | Email address on file |
| 18954781 | Name on file | Email address on file |
| 18333332 | Name on file | Email address on file |
| 18965620 | Name on file | Email address on file |
| 19002662 | Name on file | Email address on file |
| 18944992 | Name on file | Email address on file |
| 18983196 | Name on file | Email address on file |
| 18967347 | Name on file | Email address on file |
| 18941734 | Name on file | Email address on file |
| 18999257 | Name on file | Email address on file |
| 18962404 | Name on file | Email address on file |
| 22191180 | Name on file | Email address on file |
| 18963391 | Name on file | Email address on file |
| 18976867 | Name on file | Email address on file |
| 18325316 | Name on file | Email address on file |
| 18973424 | Name on file | Email address on file |
| 18947635 | Name on file | Email address on file |
| 18947675 | Name on file | Email address on file |
| 18970585 | Name on file | Email address on file |
| 18961725 | Name on file | Email address on file |
| 18965023 | Name on file | Email address on file |
| 18947006 | Name on file | Email address on file |
| 18977453 | Name on file | Email address on file |
| 19021191 | Name on file | Email address on file |
| 18948791 | Name on file | Email address on file |
| 18335084 | Name on file | Email address on file |
| 18970075 | Name on file | Email address on file |
| 18950132 | Name on file | Email address on file |
| 18998846 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18978866 | Name on file | Email address on file |
| 19008035 | Name on file | Email address on file |
| 18950996 | Name on file | Email address on file |
| 22155318 | Name on file | Email address on file |
| 18978381 | Name on file | Email address on file |
| 18976192 | Name on file | Email address on file |
| 18976385 | Name on file | Email address on file |
| 18999137 | Name on file | Email address on file |
| 18978420 | Name on file | Email address on file |
| 18325102 | Name on file | Email address on file |
| 18321732 | Name on file | Email address on file |
| 18325846 | Name on file | Email address on file |
| 18984135 | Name on file | Email address on file |
| 19015787 | Name on file | Email address on file |
| 18327952 | Name on file | Email address on file |
| 19026748 | Name on file | Email address on file |
| 18979982 | Name on file | Email address on file |
| 18980108 | Name on file | Email address on file |
| 18938871 | Name on file | Email address on file |
| 19006504 | Name on file | Email address on file |
| 18238729 | Name on file | Email address on file |
| 18243978 | Name on file | Email address on file |
| 18246290 | Name on file | Email address on file |
| 18999873 | Name on file | Email address on file |
| 20628335 | Name on file | Email address on file |
| 18253269 | Name on file | Email address on file |
| 18303377 | Name on file | Email address on file |
| 18242464 | Name on file | Email address on file |
| 18237979 | Name on file | Email address on file |
| 18238595 | Name on file | Email address on file |
| 18984207 | Name on file | Email address on file |
| 18952638 | Name on file | Email address on file |
| 18947504 | Name on file | Email address on file |
| 18997041 | Name on file | Email address on file |
| 18242951 | Name on file | Email address on file |
| 18247059 | Name on file | Email address on file |
| 18246498 | Name on file | Email address on file |
| 18248844 | Name on file | Email address on file |
| 18248890 | Name on file | Email address on file |
| 18251188 | Name on file | Email address on file |
| 18251412 | Name on file | Email address on file |
| 18330447 | Name on file | Email address on file |
| 18279043 | Name on file | Email address on file |
| 18328291 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18938301 | Name on file | Email address on file |
| 18238360 | Name on file | Email address on file |
| 18241285 | Name on file | Email address on file |
| 18242599 | Name on file | Email address on file |
| 18237926 | Name on file | Email address on file |
| 18238577 | Name on file | Email address on file |
| 18238285 | Name on file | Email address on file |
| 18253299 | Name on file | Email address on file |
| 18254817 | Name on file | Email address on file |
| 18266236 | Name on file | Email address on file |
| 18264195 | Name on file | Email address on file |
| 18266156 | Name on file | Email address on file |
| 18262619 | Name on file | Email address on file |
| 18248811 | Name on file | Email address on file |
| 18266379 | Name on file | Email address on file |
| 18330377 | Name on file | Email address on file |
| 18321833 | Name on file | Email address on file |
| 18945763 | Name on file | Email address on file |
| 18940205 | Name on file | Email address on file |
| 18949872 | Name on file | Email address on file |
| 18263593 | Name on file | Email address on file |
| 18262206 | Name on file | Email address on file |
| 18249045 | Name on file | Email address on file |
| 19006368 | Name on file | Email address on file |
| 18985423 | Name on file | Email address on file |
| 19023656 | Name on file | Email address on file |
| 18998866 | Name on file | Email address on file |
| 18984685 | Name on file | Email address on file |
| 18969104 | Name on file | Email address on file |
| 18970541 | Name on file | Email address on file |
| 18303342 | Name on file | Email address on file |
| 18301068 | Name on file | Email address on file |
| 18277174 | Name on file | Email address on file |
| 18276564 | Name on file | Email address on file |
| 18263147 | Name on file | Email address on file |
| 18264710 | Name on file | Email address on file |
| 18265954 | Name on file | Email address on file |
| 18274307 | Name on file | Email address on file |
| 18332788 | Name on file | Email address on file |
| 18278816 | Name on file | Email address on file |
| 18277141 | Name on file | Email address on file |
| 18268556 | Name on file | Email address on file |
| 18267276 | Name on file | Email address on file |
| 18279857 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18266329 | Name on file | Email address on file |
| 18303426 | Name on file | Email address on file |
| 18268519 | Name on file | Email address on file |
| 18280005 | Name on file | Email address on file |
| 18946322 | Name on file | Email address on file |
| 18955294 | Name on file | Email address on file |
| 18943487 | Name on file | Email address on file |
| 18311810 | Name on file | Email address on file |
| 19003332 | Name on file | Email address on file |
| 19169250 | Name on file | Email address on file |
| 19019909 | Name on file | Email address on file |
| 18298856 | Name on file | Email address on file |
| 18277121 | Name on file | Email address on file |
| 18307894 | Name on file | Email address on file |
| 18986454 | Name on file | Email address on file |
| 18954874 | Name on file | Email address on file |
| 19001777 | Name on file | Email address on file |
| 19003551 | Name on file | Email address on file |
| 18943489 | Name on file | Email address on file |
| 18978883 | Name on file | Email address on file |
| 19006567 | Name on file | Email address on file |
| 18952258 | Name on file | Email address on file |
| 19174557 | Name on file | Email address on file |
| 20821210 | Name on file | Email address on file |
| 18288129 | Name on file | Email address on file |
| 18281845 | Name on file | Email address on file |
| 18297963 | Name on file | Email address on file |
| 18249314 | Name on file | Email address on file |
| 13019350 | Name on file | Email address on file |
| 19026552 | Name on file | Email address on file |
| 18241415 | Name on file | Email address on file |
| 18281885 | Name on file | Email address on file |
| 18259652 | Name on file | Email address on file |
| 18254576 | Name on file | Email address on file |
| 18290523 | Name on file | Email address on file |
| 18281242 | Name on file | Email address on file |
| 18283866 | Name on file | Email address on file |
| 18290507 | Name on file | Email address on file |
| 18290528 | Name on file | Email address on file |
| 18963360 | Name on file | Email address on file |
| 18249424 | Name on file | Email address on file |
| 18241593 | Name on file | Email address on file |
| 18943727 | Name on file | Email address on file |
| 19021644 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18255052 | Name on file | Email address on file |
| 22161130 | Name on file | Email address on file |
| 20622998 | Name on file | Email address on file |
| 18336203 | Name on file | Email address on file |
| 18318718 | Name on file | Email address on file |
| 22120414 | Name on file | Email address on file |
| 18339125 | Name on file | Email address on file |
| 20623167 | Name on file | Email address on file |
| 19016190 | Name on file | Email address on file |
| 18946268 | Name on file | Email address on file |
| 19002348 | Name on file | Email address on file |
| 18270131 | Name on file | Email address on file |
| 18244552 | Name on file | Email address on file |
| 18253297 | Name on file | Email address on file |
| 18318565 | Name on file | Email address on file |
| 18973465 | Name on file | Email address on file |
| 18998444 | Name on file | Email address on file |
| 19000159 | Name on file | Email address on file |
| 18337045 | Name on file | Email address on file |
| 18250615 | Name on file | Email address on file |
| 18992303 | Name on file | Email address on file |
| 18999088 | Name on file | Email address on file |
| 18997668 | Name on file | Email address on file |
| 18241909 | Name on file | Email address on file |
| 19019470 | Name on file | Email address on file |
| 18267238 | Name on file | Email address on file |
| 18973439 | Name on file | Email address on file |
| 18336337 | Name on file | Email address on file |
| 18254610 | Name on file | Email address on file |
| 22153418 | Name on file | Email address on file |
| 19016492 | Name on file | Email address on file |
| 18305097 | Name on file | Email address on file |
| 18332895 | Name on file | Email address on file |
| 18274624 | Name on file | Email address on file |
| 18970060 | Name on file | Email address on file |
| 18992933 | Name on file | Email address on file |
| 20643105 | Name on file | Email address on file |
| 18244975 | Name on file | Email address on file |
| 18254962 | Name on file | Email address on file |
| 18247513 | Name on file | Email address on file |
| 18252014 | Name on file | Email address on file |
| 18257004 | Name on file | Email address on file |
| 18268201 | Name on file | Email address on file |
| 19007125 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19028204 | Name on file | Email address on file |
| 18278148 | Name on file | Email address on file |
| 19003459 | Name on file | Email address on file |
| 18337387 | Name on file | Email address on file |
| 18960170 | Name on file | Email address on file |
| 18313329 | Name on file | Email address on file |
| 18282748 | Name on file | Email address on file |
| 18270792 | Name on file | Email address on file |
| 18322497 | Name on file | Email address on file |
| 18964538 | Name on file | Email address on file |
| 19003693 | Name on file | Email address on file |
| 18293372 | Name on file | Email address on file |
| 18270406 | Name on file | Email address on file |
| 18990710 | Name on file | Email address on file |
| 18992760 | Name on file | Email address on file |
| 18301414 | Name on file | Email address on file |
| 18330466 | Name on file | Email address on file |
| 18280305 | Name on file | Email address on file |
| 19000680 | Name on file | Email address on file |
| 18997674 | Name on file | Email address on file |
| 18280593 | Name on file | Email address on file |
| 18246678 | Name on file | Email address on file |
| 18970750 | Name on file | Email address on file |
| 18953359 | Name on file | Email address on file |
| 20646269 | Name on file | Email address on file |
| 19005366 | Name on file | Email address on file |
| 18306355 | Name on file | Email address on file |
| 20800703 | Name on file | Email address on file |
| 19002021 | Name on file | Email address on file |
| 19175786 | Name on file | Email address on file |
| 18254062 | Name on file | Email address on file |
| 18244063 | Name on file | Email address on file |
| 18939880 | Name on file | Email address on file |
| 18956260 | Name on file | Email address on file |
| 18238434 | Name on file | Email address on file |
| 20821244 | Name on file | Email address on file |
| 18979964 | Name on file | Email address on file |
| 13087852 | Name on file | Email address on file |
| 19007825 | Name on file | Email address on file |
| 19004641 | Name on file | Email address on file |
| 19008875 | Name on file | Email address on file |
| 18940920 | Name on file | Email address on file |
| 18328175 | Name on file | Email address on file |
| 18242953 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18976418 | Name on file | Email address on file |
| 19023347 | Name on file | Email address on file |
| 18291521 | Name on file | Email address on file |
| 18502345 | Name on file | Email address on file |
| 18996889 | Name on file | Email address on file |
| 18295139 | Name on file | Email address on file |
| 18237946 | Name on file | Email address on file |
| 18946590 | Name on file | Email address on file |
| 18266375 | Name on file | Email address on file |
| 18986831 | Name on file | Email address on file |
| 18317482 | Name on file | Email address on file |
| 18948012 | Name on file | Email address on file |
| 19009819 | Name on file | Email address on file |
| 18982428 | Name on file | Email address on file |
| 14966439 | Name on file | Email address on file |
| 13941864 | Name on file | Email address on file |
| 13700112 | Name on file | Email address on file |
| 13694324 | Name on file | Email address on file |
| 13394413 | Name on file | Email address on file |
| 13713486 | Name on file | Email address on file |
| 15149427 | Name on file | Email address on file |
| 14944688 | Name on file | Email address on file |
| 14939989 | Name on file | Email address on file |
| 14994644 | Name on file | Email address on file |
| 15123015 | Name on file | Email address on file |
| 15083364 | Name on file | Email address on file |
| 15076158 | Name on file | Email address on file |
| 15235505 | Name on file | Email address on file |
| 14989749 | Name on file | Email address on file |
| 15032359 | Name on file | Email address on file |
| 14906939 | Name on file | Email address on file |
| 15289444 | Name on file | Email address on file |
| 13744323 | Name on file | Email address on file |
| 13192671 | Name on file | Email address on file |
| 14258371 | Name on file | Email address on file |
| 15263469 | Name on file | Email address on file |
| 14923284 | Name on file | Email address on file |
| 15031485 | Name on file | Email address on file |
| 15237258 | Name on file | Email address on file |
| 15289829 | Name on file | Email address on file |
| 15177417 | Name on file | Email address on file |
| 13504443 | Name on file | Email address on file |
| 14939200 | Name on file | Email address on file |
| 15000571 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13162607 | Name on file | Email address on file |
| 15084803 | Name on file | Email address on file |
| 15248844 | Name on file | Email address on file |
| 15136537 | Name on file | Email address on file |
| 13157106 | Name on file | Email address on file |
| 15193959 | Name on file | Email address on file |
| 14395488 | Name on file | Email address on file |
| 15290457 | Name on file | Email address on file |
| 13175581 | Name on file | Email address on file |
| 15090177 | Name on file | Email address on file |
| 15219356 | Name on file | Email address on file |
| 15006445 | Name on file | Email address on file |
| 15041932 | Name on file | Email address on file |
| 13581804 | Name on file | Email address on file |
| 13167764 | Name on file | Email address on file |
| 15230658 | Name on file | Email address on file |
| 15143615 | Name on file | Email address on file |
| 15171641 | Name on file | Email address on file |
| 15116910 | Name on file | Email address on file |
| 15140501 | Name on file | Email address on file |
| 15253713 | Name on file | Email address on file |
| 14895471 | Name on file | Email address on file |
| 14980095 | Name on file | Email address on file |
| 14990654 | Name on file | Email address on file |
| 15238226 | Name on file | Email address on file |
| 14902549 | Name on file | Email address on file |
| 15251191 | Name on file | Email address on file |
| 15260340 | Name on file | Email address on file |
| 15171187 | Name on file | Email address on file |
| 15171187 | Name on file | Email address on file |
| 15106844 | Name on file | Email address on file |
| 15258631 | Name on file | Email address on file |
| 15263502 | Name on file | Email address on file |
| 15018340 | Name on file | Email address on file |
| 15071154 | Name on file | Email address on file |
| 15292701 | Name on file | Email address on file |
| 15194478 | Name on file | Email address on file |
| 13158512 | Name on file | Email address on file |
| 15108958 | Name on file | Email address on file |
| 15246316 | Name on file | Email address on file |
| 15181678 | Name on file | Email address on file |
| 14921181 | Name on file | Email address on file |
| 15268278 | Name on file | Email address on file |
| 15159542 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15051180 | Name on file | Email address on file |
| 15017045 | Name on file | Email address on file |
| 15024884 | Name on file | Email address on file |
| 14965681 | Name on file | Email address on file |
| 14958841 | Name on file | Email address on file |
| 14912343 | Name on file | Email address on file |
| 15181889 | Name on file | Email address on file |
| 14999401 | Name on file | Email address on file |
| 15146227 | Name on file | Email address on file |
| 15227630 | Name on file | Email address on file |
| 15183410 | Name on file | Email address on file |
| 15282675 | Name on file | Email address on file |
| 15282675 | Name on file | Email address on file |
| 15027101 | Name on file | Email address on file |
| 15105944 | Name on file | Email address on file |
| 15233738 | Name on file | Email address on file |
| 15140786 | Name on file | Email address on file |
| 15288060 | Name on file | Email address on file |
| 13169419 | Name on file | Email address on file |
| 15089673 | Name on file | Email address on file |
| 15219983 | Name on file | Email address on file |
| 15055783 | Name on file | Email address on file |
| 14921432 | Name on file | Email address on file |
| 15046308 | Name on file | Email address on file |
| 15125263 | Name on file | Email address on file |
| 15049164 | Name on file | Email address on file |
| 15011436 | Name on file | Email address on file |
| 15230286 | Name on file | Email address on file |
| 15055555 | Name on file | Email address on file |
| 15103157 | Name on file | Email address on file |
| 14982218 | Name on file | Email address on file |
| 15204686 | Name on file | Email address on file |
| 14440987 | Name on file | Email address on file |
| 14962716 | Name on file | Email address on file |
| 15251730 | Name on file | Email address on file |
| 14526065 | Name on file | Email address on file |
| 14954976 | Name on file | Email address on file |
| 13541540 | Name on file | Email address on file |
| 15055435 | Name on file | Email address on file |
| 15144544 | Name on file | Email address on file |
| 15189181 | Name on file | Email address on file |
| 15293306 | Name on file | Email address on file |
| 15293306 | Name on file | Email address on file |
| 15287171 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14979685 | Name on file | Email address on file |
| 13990361 | Name on file | Email address on file |
| 14913125 | Name on file | Email address on file |
| 13187374 | Name on file | Email address on file |
| 14914977 | Name on file | Email address on file |
| 15291000 | Name on file | Email address on file |
| 15291000 | Name on file | Email address on file |
| 15090210 | Name on file | Email address on file |
| 14986665 | Name on file | Email address on file |
| 15031080 | Name on file | Email address on file |
| 14637614 | Name on file | Email address on file |
| 15284262 | Name on file | Email address on file |
| 15284262 | Name on file | Email address on file |
| 14610377 | Name on file | Email address on file |
| 14610377 | Name on file | Email address on file |
| 15127723 | Name on file | Email address on file |
| 15029714 | Name on file | Email address on file |
| 15235973 | Name on file | Email address on file |
| 14055920 | Name on file | Email address on file |
| 14949458 | Name on file | Email address on file |
| 15240184 | Name on file | Email address on file |
| 13982891 | Name on file | Email address on file |
| 13197871 | Name on file | Email address on file |
| 15284800 | Name on file | Email address on file |
| 15284800 | Name on file | Email address on file |
| 14998852 | Name on file | Email address on file |
| 15134800 | Name on file | Email address on file |
| 22423594 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22184852 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22207650 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22211478 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22163347 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22156834 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22206672 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22163004 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22163390 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22180794 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22182618 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22163444 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22416082 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22416093 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 15196490 | Name on file | Email address on file |
| 14923232 | Name on file | Email address on file |
| 15075770 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15162465 | Name on file | Email address on file |
| 14980117 | Name on file | Email address on file |
| 15027583 | Name on file | Email address on file |
| 15292368 | Name on file | Email address on file |
| 15056951 | Name on file | Email address on file |
| 14230725 | Name on file | Email address on file |
| 15277966 | Name on file | Email address on file |
| 15182857 | Name on file | Email address on file |
| 14959946 | Name on file | Email address on file |
| 15164950 | Name on file | Email address on file |
| 14989238 | Name on file | Email address on file |
| 14932590 | Name on file | Email address on file |
| 15065134 | Name on file | Email address on file |
| 14602777 | Name on file | Email address on file |
| 15223150 | Name on file | Email address on file |
| 15057491 | Name on file | Email address on file |
| 15275400 | Name on file | Email address on file |
| 14960600 | Name on file | Email address on file |
| 13629584 | Name on file | Email address on file |
| 15047926 | Name on file | Email address on file |
| 15292612 | Name on file | Email address on file |
| 15201783 | Name on file | Email address on file |
| 14990269 | Name on file | Email address on file |
| 15164337 | Name on file | Email address on file |
| 15273678 | Name on file | Email address on file |
| 15272961 | Name on file | Email address on file |
| 15208277 | Name on file | Email address on file |
| 14898462 | Name on file | Email address on file |
| 14898917 | Name on file | Email address on file |
| 15226758 | Name on file | Email address on file |
| 15226758 | Name on file | Email address on file |
| 14598586 | Name on file | Email address on file |
| 15245070 | Name on file | Email address on file |
| 15240168 | Name on file | Email address on file |
| 13460252 | Name on file | Email address on file |
| 13496108 | Name on file | Email address on file |
| 15138622 | Name on file | Email address on file |
| 14907637 | Name on file | Email address on file |
| 14919612 | Name on file | Email address on file |
| 13312046 | Name on file | Email address on file |
| 13540753 | Name on file | Email address on file |
| 15288252 | Name on file | Email address on file |
| 15288252 | Name on file | Email address on file |
| 15222077 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15212108 | Name on file | Email address on file |
| 15285888 | Name on file | Email address on file |
| 15292795 | Name on file | Email address on file |
| 15292795 | Name on file | Email address on file |
| 15292352 | Name on file | Email address on file |
| 15292352 | Name on file | Email address on file |
| 15216380 | Name on file | Email address on file |
| 14070537 | Name on file | Email address on file |
| 14129461 | Name on file | Email address on file |
| 14982715 | Name on file | Email address on file |
| 14907832 | Name on file | Email address on file |
| 14927069 | Name on file | Email address on file |
| 15123428 | Name on file | Email address on file |
| 14935513 | Name on file | Email address on file |
| 15161286 | Name on file | Email address on file |
| 15281935 | Name on file | Email address on file |
| 15161811 | Name on file | Email address on file |
| 15011819 | Name on file | Email address on file |
| 15011819 | Name on file | Email address on file |
| 15120440 | Name on file | Email address on file |
| 14941670 | Name on file | Email address on file |
| 15287307 | Name on file | Email address on file |
| 14938949 | Name on file | Email address on file |
| 14097416 | Name on file | Email address on file |
| 15292510 | Name on file | Email address on file |
| 15292510 | Name on file | Email address on file |
| 15273264 | Name on file | Email address on file |
| 15214670 | Name on file | Email address on file |
| 15200916 | Name on file | Email address on file |
| 13167738 | Name on file | Email address on file |
| 14954074 | Name on file | Email address on file |
| 15120282 | Name on file | Email address on file |
| 15278913 | Name on file | Email address on file |
| 15159408 | Name on file | Email address on file |
| 15287188 | Name on file | Email address on file |
| 15287188 | Name on file | Email address on file |
| 14907692 | Name on file | Email address on file |
| 15060172 | Name on file | Email address on file |
| 15292282 | Name on file | Email address on file |
| 15292282 | Name on file | Email address on file |
| 15093866 | Name on file | Email address on file |
| 15179350 | Name on file | Email address on file |
| 15282848 | Name on file | Email address on file |
| 15282848 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15016497 | Name on file | Email address on file |
| 14991772 | Name on file | Email address on file |
| 15169640 | Name on file | Email address on file |
| 15169640 | Name on file | Email address on file |
| 15004810 | Name on file | Email address on file |
| 13020476 | Name on file | Email address on file |
| 15019980 | Name on file | Email address on file |
| 14964725 | Name on file | Email address on file |
| 15094102 | Name on file | Email address on file |
| 15181287 | Name on file | Email address on file |
| 15159411 | Name on file | Email address on file |
| 13737463 | Name on file | Email address on file |
| 15135875 | Name on file | Email address on file |
| 14895713 | Name on file | Email address on file |
| 14983483 | Name on file | Email address on file |
| 15047817 | Name on file | Email address on file |
| 13155975 | Name on file | Email address on file |
| 14996527 | Name on file | Email address on file |
| 13212930 | Name on file | Email address on file |
| 15195944 | Name on file | Email address on file |
| 15292511 | Name on file | Email address on file |
| 15292511 | Name on file | Email address on file |
| 15084009 | Name on file | Email address on file |
| 15240756 | Name on file | Email address on file |
| 15063315 | Name on file | Email address on file |
| 14406674 | Name on file | Email address on file |
| 15275678 | Name on file | Email address on file |
| 15124967 | Name on file | Email address on file |
| 15016141 | Name on file | Email address on file |
| 15288083 | Name on file | Email address on file |
| 15288083 | Name on file | Email address on file |
| 15291150 | Name on file | Email address on file |
| 14961145 | Name on file | Email address on file |
| 14981473 | Name on file | Email address on file |
| 15058810 | Name on file | Email address on file |
| 14938057 | Name on file | Email address on file |
| 14968197 | Name on file | Email address on file |
| 15003178 | Name on file | Email address on file |
| 14618589 | Name on file | Email address on file |
| 14618589 | Name on file | Email address on file |
| 15047243 | Name on file | Email address on file |
| 15163403 | Name on file | Email address on file |
| 15119617 | Name on file | Email address on file |
| 15007786 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15268279 | Name on file | Email address on file |
| 15172829 | Name on file | Email address on file |
| 15219001 | Name on file | Email address on file |
| 15188797 | Name on file | Email address on file |
| 15092951 | Name on file | Email address on file |
| 13149641 | Name on file | Email address on file |
| 15215707 | Name on file | Email address on file |
| 14914110 | Name on file | Email address on file |
| 15072329 | Name on file | Email address on file |
| 15284506 | Name on file | Email address on file |
| 15279337 | Name on file | Email address on file |
| 14949815 | Name on file | Email address on file |
| 15064509 | Name on file | Email address on file |
| 14966903 | Name on file | Email address on file |
| 15194334 | Name on file | Email address on file |
| 15240200 | Name on file | Email address on file |
| 15122498 | Name on file | Email address on file |
| 15042935 | Name on file | Email address on file |
| 15143672 | Name on file | Email address on file |
| 15285873 | Name on file | Email address on file |
| 14907953 | Name on file | Email address on file |
| 14907857 | Name on file | Email address on file |
| 15044496 | Name on file | Email address on file |
| 15286058 | Name on file | Email address on file |
| 15286058 | Name on file | Email address on file |
| 14967038 | Name on file | Email address on file |
| 15286133 | Name on file | Email address on file |
| 15286133 | Name on file | Email address on file |
| 15103843 | Name on file | Email address on file |
| 15235380 | Name on file | Email address on file |
| 14914550 | Name on file | Email address on file |
| 15279665 | Name on file | Email address on file |
| 15279665 | Name on file | Email address on file |
| 14972705 | Name on file | Email address on file |
| 15140778 | Name on file | Email address on file |
| 15112374 | Name on file | Email address on file |
| 15228826 | Name on file | Email address on file |
| 14931496 | Name on file | Email address on file |
| 15066301 | Name on file | Email address on file |
| 14935473 | Name on file | Email address on file |
| 15218540 | Name on file | Email address on file |
| 15251377 | Name on file | Email address on file |
| 15282600 | Name on file | Email address on file |
| 15282600 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15256706 | Name on file | Email address on file |
| 14972972 | Name on file | Email address on file |
| 14912477 | Name on file | Email address on file |
| 15049339 | Name on file | Email address on file |
| 15292529 | Name on file | Email address on file |
| 15292529 | Name on file | Email address on file |
| 14909564 | Name on file | Email address on file |
| 14953859 | Name on file | Email address on file |
| 14938247 | Name on file | Email address on file |
| 15265256 | Name on file | Email address on file |
| 15045102 | Name on file | Email address on file |
| 15286648 | Name on file | Email address on file |
| 15286648 | Name on file | Email address on file |
| 14994421 | Name on file | Email address on file |
| 14944011 | Name on file | Email address on file |
| 15127842 | Name on file | Email address on file |
| 14992113 | Name on file | Email address on file |
| 14992113 | Name on file | Email address on file |
| 15146192 | Name on file | Email address on file |
| 15045248 | Name on file | Email address on file |
| 15292561 | Name on file | Email address on file |
| 15292561 | Name on file | Email address on file |
| 15278466 | Name on file | Email address on file |
| 15250607 | Name on file | Email address on file |
| 15292567 | Name on file | Email address on file |
| 15292567 | Name on file | Email address on file |
| 15163374 | Name on file | Email address on file |
| 15276546 | Name on file | Email address on file |
| 15275762 | Name on file | Email address on file |
| 15120467 | Name on file | Email address on file |
| 14968241 | Name on file | Email address on file |
| 15060171 | Name on file | Email address on file |
| 15151859 | Name on file | Email address on file |
| 14904530 | Name on file | Email address on file |
| 15000620 | Name on file | Email address on file |
| 15146371 | Name on file | Email address on file |
| 13139689 | Name on file | Email address on file |
| 14986617 | Name on file | Email address on file |
| 13171074 | Name on file | Email address on file |
| 15210144 | Name on file | Email address on file |
| 14947035 | Name on file | Email address on file |
| 13207764 | Name on file | Email address on file |
| 13207764 | Name on file | Email address on file |
| 15100358 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15075687 | Name on file | Email address on file |
| 15036533 | Name on file | Email address on file |
| 15177198 | Name on file | Email address on file |
| 15180483 | Name on file | Email address on file |
| 15040565 | Name on file | Email address on file |
| 15089665 | Name on file | Email address on file |
| 15089665 | Name on file | Email address on file |
| 15068238 | Name on file | Email address on file |
| 22102175 | Name on file | Email address on file |
| 14942855 | Name on file | Email address on file |
| 15153776 | Name on file | Email address on file |
| 14980479 | Name on file | Email address on file |
| 15027787 | Name on file | Email address on file |
| 15135178 | Name on file | Email address on file |
| 15021287 | Name on file | Email address on file |
| 15183543 | Name on file | Email address on file |
| 15059788 | Name on file | Email address on file |
| 15093404 | Name on file | Email address on file |
| 15040519 | Name on file | Email address on file |
| 15136712 | Name on file | Email address on file |
| 15292898 | Name on file | Email address on file |
| 15292898 | Name on file | Email address on file |
| 15196232 | Name on file | Email address on file |
| 14989455 | Name on file | Email address on file |
| 15286481 | Name on file | Email address on file |
| 15286481 | Name on file | Email address on file |
| 15266057 | Name on file | Email address on file |
| 15277423 | Name on file | Email address on file |
| 15125366 | Name on file | Email address on file |
| 15276058 | Name on file | Email address on file |
| 15292668 | Name on file | Email address on file |
| 13180265 | Name on file | Email address on file |
| 15089918 | Name on file | Email address on file |
| 15003109 | Name on file | Email address on file |
| 15125633 | Name on file | Email address on file |
| 15102007 | Name on file | Email address on file |
| 15033629 | Name on file | Email address on file |
| 14906148 | Name on file | Email address on file |
| 15285225 | Name on file | Email address on file |
| 15285225 | Name on file | Email address on file |
| 14932546 | Name on file | Email address on file |
| 15291034 | Name on file | Email address on file |
| 13186375 | Name on file | Email address on file |
| 14926940 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15169278 | Name on file | Email address on file |
| 14967506 | Name on file | Email address on file |
| 15237412 | Name on file | Email address on file |
| 14954806 | Name on file | Email address on file |
| 15146617 | Name on file | Email address on file |
| 15210219 | Name on file | Email address on file |
| 15009501 | Name on file | Email address on file |
| 15136247 | Name on file | Email address on file |
| 15167635 | Name on file | Email address on file |
| 15227396 | Name on file | Email address on file |
| 15163211 | Name on file | Email address on file |
| 15054743 | Name on file | Email address on file |
| 15184680 | Name on file | Email address on file |
| 15005335 | Name on file | Email address on file |
| 15013374 | Name on file | Email address on file |
| 15143060 | Name on file | Email address on file |
| 14948998 | Name on file | Email address on file |
| 14935204 | Name on file | Email address on file |
| 15228235 | Name on file | Email address on file |
| 13172070 | Name on file | Email address on file |
| 15287972 | Name on file | Email address on file |
| 15287972 | Name on file | Email address on file |
| 15290802 | Name on file | Email address on file |
| 15261803 | Name on file | Email address on file |
| 15044854 | Name on file | Email address on file |
| 14954156 | Name on file | Email address on file |
| 14929825 | Name on file | Email address on file |
| 15174475 | Name on file | Email address on file |
| 15271212 | Name on file | Email address on file |
| 18945591 | Name on file | Email address on file |
| 15274211 | Name on file | Email address on file |
| 14922422 | Name on file | Email address on file |
| 13211121 | Name on file | Email address on file |
| 15189549 | Name on file | Email address on file |
| 15003141 | Name on file | Email address on file |
| 15278545 | Name on file | Email address on file |
| 15263609 | Name on file | Email address on file |
| 14900656 | Name on file | Email address on file |
| 15280658 | Name on file | Email address on file |
| 15280658 | Name on file | Email address on file |
| 15191300 | Name on file | Email address on file |
| 15120309 | Name on file | Email address on file |
| 15259037 | Name on file | Email address on file |
| 15285068 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285068 | Name on file | Email address on file |
| 15005482 | Name on file | Email address on file |
| 13200339 | Name on file | Email address on file |
| 15209592 | Name on file | Email address on file |
| 15063087 | Name on file | Email address on file |
| 14978616 | Name on file | Email address on file |
| 15279469 | Name on file | Email address on file |
| 15236138 | Name on file | Email address on file |
| 15004875 | Name on file | Email address on file |
| 15095872 | Name on file | Email address on file |
| 13338367 | Name on file | Email address on file |
| 15177650 | Name on file | Email address on file |
| 15074961 | Name on file | Email address on file |
| 15211819 | Name on file | Email address on file |
| 14940489 | Name on file | Email address on file |
| 15137394 | Name on file | Email address on file |
| 15065457 | Name on file | Email address on file |
| 15119387 | Name on file | Email address on file |
| 14932502 | Name on file | Email address on file |
| 15275324 | Name on file | Email address on file |
| 13190015 | Name on file | Email address on file |
| 13645469 | Name on file | Email address on file |
| 13169627 | Name on file | Email address on file |
| 15109655 | Name on file | Email address on file |
| 15161289 | Name on file | Email address on file |
| 13222863 | Name on file | Email address on file |
| 14958712 | Name on file | Email address on file |
| 14898926 | Name on file | Email address on file |
| 15187964 | Name on file | Email address on file |
| 15274563 | Name on file | Email address on file |
| 15131736 | Name on file | Email address on file |
| 15083316 | Name on file | Email address on file |
| 14978017 | Name on file | Email address on file |
| 15037543 | Name on file | Email address on file |
| 14952609 | Name on file | Email address on file |
| 15275701 | Name on file | Email address on file |
| 15279660 | Name on file | Email address on file |
| 14939653 | Name on file | Email address on file |
| 14952416 | Name on file | Email address on file |
| 14931078 | Name on file | Email address on file |
| 15284684 | Name on file | Email address on file |
| 15279870 | Name on file | Email address on file |
| 15155190 | Name on file | Email address on file |
| 14961892 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15284630 | Name on file | Email address on file |
| 15284630 | Name on file | Email address on file |
| 15108346 | Name on file | Email address on file |
| 15028795 | Name on file | Email address on file |
| 18256894 | Name on file | Email address on file |
| 15260784 | Name on file | Email address on file |
| 15250239 | Name on file | Email address on file |
| 15268277 | Name on file | Email address on file |
| 15268277 | Name on file | Email address on file |
| 15138012 | Name on file | Email address on file |
| 15024838 | Name on file | Email address on file |
| 15278537 | Name on file | Email address on file |
| 15278537 | Name on file | Email address on file |
| 13155366 | Name on file | Email address on file |
| 13137736 | Name on file | Email address on file |
| 14909620 | Name on file | Email address on file |
| 15288082 | Name on file | Email address on file |
| 15288082 | Name on file | Email address on file |
| 15287163 | Name on file | Email address on file |
| 15176896 | Name on file | Email address on file |
| 14969861 | Name on file | Email address on file |
| 15205201 | Name on file | Email address on file |
| 15086619 | Name on file | Email address on file |
| 15226743 | Name on file | Email address on file |
| 15289525 | Name on file | Email address on file |
| 15289525 | Name on file | Email address on file |
| 13141810 | Name on file | Email address on file |
| 15140028 | Name on file | Email address on file |
| 15272913 | Name on file | Email address on file |
| 14905974 | Name on file | Email address on file |
| 14950683 | Name on file | Email address on file |
| 15114022 | Name on file | Email address on file |
| 14978215 | Name on file | Email address on file |
| 14943506 | Name on file | Email address on file |
| 15069174 | Name on file | Email address on file |
| 15224385 | Name on file | Email address on file |
| 15141617 | Name on file | Email address on file |
| 15284045 | Name on file | Email address on file |
| 15284045 | Name on file | Email address on file |
| 14991961 | Name on file | Email address on file |
| 15270221 | Name on file | Email address on file |
| 15086736 | Name on file | Email address on file |
| 15284268 | Name on file | Email address on file |
| 15284268 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15212632 | Name on file | Email address on file |
| 15285265 | Name on file | Email address on file |
| 15285265 | Name on file | Email address on file |
| 15265688 | Name on file | Email address on file |
| 14935515 | Name on file | Email address on file |
| 14932509 | Name on file | Email address on file |
| 15268359 | Name on file | Email address on file |
| 15258193 | Name on file | Email address on file |
| 15291271 | Name on file | Email address on file |
| 14911215 | Name on file | Email address on file |
| 15164963 | Name on file | Email address on file |
| 14997433 | Name on file | Email address on file |
| 15229729 | Name on file | Email address on file |
| 14120080 | Name on file | Email address on file |
| 15096198 | Name on file | Email address on file |
| 15091894 | Name on file | Email address on file |
| 15080334 | Name on file | Email address on file |
| 14043433 | Name on file | Email address on file |
| 15290771 | Name on file | Email address on file |
| 15290771 | Name on file | Email address on file |
| 15253319 | Name on file | Email address on file |
| 14949557 | Name on file | Email address on file |
| 15131047 | Name on file | Email address on file |
| 15292514 | Name on file | Email address on file |
| 14898945 | Name on file | Email address on file |
| 15219381 | Name on file | Email address on file |
| 15028216 | Name on file | Email address on file |
| 15289665 | Name on file | Email address on file |
| 15289665 | Name on file | Email address on file |
| 15177116 | Name on file | Email address on file |
| 15248068 | Name on file | Email address on file |
| 15167641 | Name on file | Email address on file |
| 22102178 | Name on file | Email address on file |
| 14989780 | Name on file | Email address on file |
| 15090045 | Name on file | Email address on file |
| 15228272 | Name on file | Email address on file |
| 13472578 | Name on file | Email address on file |
| 15282599 | Name on file | Email address on file |
| 15282599 | Name on file | Email address on file |
| 14897172 | Name on file | Email address on file |
| 14965521 | Name on file | Email address on file |
| 15292724 | Name on file | Email address on file |
| 15292724 | Name on file | Email address on file |
| 14920226 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14905047 | Name on file | Email address on file |
| 14930299 | Name on file | Email address on file |
| 15181975 | Name on file | Email address on file |
| 15012587 | Name on file | Email address on file |
| 15012587 | Name on file | Email address on file |
| 14944489 | Name on file | Email address on file |
| 15166075 | Name on file | Email address on file |
| 15214692 | Name on file | Email address on file |
| 14951704 | Name on file | Email address on file |
| 13762057 | Name on file | Email address on file |
| 14951671 | Name on file | Email address on file |
| 15207051 | Name on file | Email address on file |
| 14897247 | Name on file | Email address on file |
| 14922032 | Name on file | Email address on file |
| 16849902 | Name on file | Email address on file |
| 15140023 | Name on file | Email address on file |
| 15140023 | Name on file | Email address on file |
| 15177691 | Name on file | Email address on file |
| 15049709 | Name on file | Email address on file |
| 15085686 | Name on file | Email address on file |
| 13144143 | Name on file | Email address on file |
| 14956951 | Name on file | Email address on file |
| 15143763 | Name on file | Email address on file |
| 15024903 | Name on file | Email address on file |
| 15228306 | Name on file | Email address on file |
| 15169966 | Name on file | Email address on file |
| 15287630 | Name on file | Email address on file |
| 14920830 | Name on file | Email address on file |
| 22102196 | Name on file | Email address on file |
| 15286796 | Name on file | Email address on file |
| 15286796 | Name on file | Email address on file |
| 15207321 | Name on file | Email address on file |
| 15068889 | Name on file | Email address on file |
| 15264066 | Name on file | Email address on file |
| 15016559 | Name on file | Email address on file |
| 14907354 | Name on file | Email address on file |
| 15291223 | Name on file | Email address on file |
| 15291223 | Name on file | Email address on file |
| 15257179 | Name on file | Email address on file |
| 15284856 | Name on file | Email address on file |
| 15287850 | Name on file | Email address on file |
| 15287850 | Name on file | Email address on file |
| 14558578 | Name on file | Email address on file |
| 14558578 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15152503 | Name on file | Email address on file |
| 15089663 | Name on file | Email address on file |
| 15291076 | Name on file | Email address on file |
| 15291076 | Name on file | Email address on file |
| 14936763 | Name on file | Email address on file |
| 13163016 | Name on file | Email address on file |
| 15248310 | Name on file | Email address on file |
| 15244606 | Name on file | Email address on file |
| 15006071 | Name on file | Email address on file |
| 13264087 | Name on file | Email address on file |
| 15064150 | Name on file | Email address on file |
| 15144159 | Name on file | Email address on file |
| 15024858 | Name on file | Email address on file |
| 13228009 | Name on file | Email address on file |
| 15065377 | Name on file | Email address on file |
| 14976850 | Name on file | Email address on file |
| 15016704 | Name on file | Email address on file |
| 15187508 | Name on file | Email address on file |
| 15185175 | Name on file | Email address on file |
| 15275778 | Name on file | Email address on file |
| 14906824 | Name on file | Email address on file |
| 15105956 | Name on file | Email address on file |
| 15005897 | Name on file | Email address on file |
| 13165043 | Name on file | Email address on file |
| 18959167 | Name on file | Email address on file |
| 13626660 | Name on file | Email address on file |
| 14936355 | Name on file | Email address on file |
| 15209895 | Name on file | Email address on file |
| 13208803 | Name on file | Email address on file |
| 14956221 | Name on file | Email address on file |
| 14943070 | Name on file | Email address on file |
| 15058730 | Name on file | Email address on file |
| 14994067 | Name on file | Email address on file |
| 15292246 | Name on file | Email address on file |
| 15292246 | Name on file | Email address on file |
| 15292626 | Name on file | Email address on file |
| 15292626 | Name on file | Email address on file |
| 15281903 | Name on file | Email address on file |
| 15281903 | Name on file | Email address on file |
| 15188468 | Name on file | Email address on file |
| 15289020 | Name on file | Email address on file |
| 15289020 | Name on file | Email address on file |
| 15288841 | Name on file | Email address on file |
| 15288841 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14997470 | Name on file | Email address on file |
| 15104176 | Name on file | Email address on file |
| 15120354 | Name on file | Email address on file |
| 15024827 | Name on file | Email address on file |
| 15038675 | Name on file | Email address on file |
| 14910812 | Name on file | Email address on file |
| 15046807 | Name on file | Email address on file |
| 15038254 | Name on file | Email address on file |
| 14916690 | Name on file | Email address on file |
| 14912710 | Name on file | Email address on file |
| 15153215 | Name on file | Email address on file |
| 15279615 | Name on file | Email address on file |
| 15279615 | Name on file | Email address on file |
| 14896904 | Name on file | Email address on file |
| 14909395 | Name on file | Email address on file |
| 15011978 | Name on file | Email address on file |
| 13137910 | Name on file | Email address on file |
| 15224025 | Name on file | Email address on file |
| 14944700 | Name on file | Email address on file |
| 14953749 | Name on file | Email address on file |
| 14999578 | Name on file | Email address on file |
| 15287243 | Name on file | Email address on file |
| 15287243 | Name on file | Email address on file |
| 14938699 | Name on file | Email address on file |
| 14922024 | Name on file | Email address on file |
| 15139397 | Name on file | Email address on file |
| 15225937 | Name on file | Email address on file |
| 15033150 | Name on file | Email address on file |
| 15004817 | Name on file | Email address on file |
| 14944431 | Name on file | Email address on file |
| 14937886 | Name on file | Email address on file |
| 15037541 | Name on file | Email address on file |
| 15120258 | Name on file | Email address on file |
| 15165607 | Name on file | Email address on file |
| 15049587 | Name on file | Email address on file |
| 13143686 | Name on file | Email address on file |
| 14944253 | Name on file | Email address on file |
| 15264463 | Name on file | Email address on file |
| 13707704 | Name on file | Email address on file |
| 15244503 | Name on file | Email address on file |
| 15009699 | Name on file | Email address on file |
| 14918935 | Name on file | Email address on file |
| 18323937 | Name on file | Email address on file |
| 13945490 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14015954 | Name on file | Email address on file |
| 15096145 | Name on file | Email address on file |
| 15113234 | Name on file | Email address on file |
| 15025667 | Name on file | Email address on file |
| 13152132 | Name on file | Email address on file |
| 14959464 | Name on file | Email address on file |
| 13175092 | Name on file | Email address on file |
| 15165009 | Name on file | Email address on file |
| 13140477 | Name on file | Email address on file |
| 15152486 | Name on file | Email address on file |
| 15028046 | Name on file | Email address on file |
| 14917138 | Name on file | Email address on file |
| 15208490 | Name on file | Email address on file |
| 13164227 | Name on file | Email address on file |
| 15017507 | Name on file | Email address on file |
| 15042541 | Name on file | Email address on file |
| 15005340 | Name on file | Email address on file |
| 15265155 | Name on file | Email address on file |
| 15013058 | Name on file | Email address on file |
| 15033081 | Name on file | Email address on file |
| 15145183 | Name on file | Email address on file |
| 15000625 | Name on file | Email address on file |
| 15238676 | Name on file | Email address on file |
| 15258585 | Name on file | Email address on file |
| 14897991 | Name on file | Email address on file |
| 13139861 | Name on file | Email address on file |
| 15231436 | Name on file | Email address on file |
| 15271857 | Name on file | Email address on file |
| 15241064 | Name on file | Email address on file |
| 14942784 | Name on file | Email address on file |
| 13182618 | Name on file | Email address on file |
| 15059568 | Name on file | Email address on file |
| 15188200 | Name on file | Email address on file |
| 15287269 | Name on file | Email address on file |
| 15287269 | Name on file | Email address on file |
| 15248846 | Name on file | Email address on file |
| 15152281 | Name on file | Email address on file |
| 15125872 | Name on file | Email address on file |
| 15216100 | Name on file | Email address on file |
| 14989177 | Name on file | Email address on file |
| 14909557 | Name on file | Email address on file |
| 15278036 | Name on file | Email address on file |
| 15278036 | Name on file | Email address on file |
| 15042410 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15142586 | Name on file | Email address on file |
| 14972215 | Name on file | Email address on file |
| 15263542 | Name on file | Email address on file |
| 15221290 | Name on file | Email address on file |
| 15172148 | Name on file | Email address on file |
| 15069410 | Name on file | Email address on file |
| 15127700 | Name on file | Email address on file |
| 15000982 | Name on file | Email address on file |
| 15047597 | Name on file | Email address on file |
| 15190757 | Name on file | Email address on file |
| 15156097 | Name on file | Email address on file |
| 14920263 | Name on file | Email address on file |
| 14922036 | Name on file | Email address on file |
| 14922036 | Name on file | Email address on file |
| 15206556 | Name on file | Email address on file |
| 15284272 | Name on file | Email address on file |
| 15284272 | Name on file | Email address on file |
| 15099790 | Name on file | Email address on file |
| 14985594 | Name on file | Email address on file |
| 15076869 | Name on file | Email address on file |
| 14999815 | Name on file | Email address on file |
| 15283741 | Name on file | Email address on file |
| 15283741 | Name on file | Email address on file |
| 15022450 | Name on file | Email address on file |
| 15120278 | Name on file | Email address on file |
| 15078479 | Name on file | Email address on file |
| 14631145 | Name on file | Email address on file |
| 14631145 | Name on file | Email address on file |
| 15011623 | Name on file | Email address on file |
| 15081858 | Name on file | Email address on file |
| 15283625 | Name on file | Email address on file |
| 15292388 | Name on file | Email address on file |
| 15292388 | Name on file | Email address on file |
| 15065753 | Name on file | Email address on file |
| 15086941 | Name on file | Email address on file |
| 15177821 | Name on file | Email address on file |
| 15271601 | Name on file | Email address on file |
| 15150619 | Name on file | Email address on file |
| 13198021 | Name on file | Email address on file |
| 14895577 | Name on file | Email address on file |
| 15285316 | Name on file | Email address on file |
| 13172066 | Name on file | Email address on file |
| 15228333 | Name on file | Email address on file |
| 15056734 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14955320 | Name on file | Email address on file |
| 15190585 | Name on file | Email address on file |
| 15083970 | Name on file | Email address on file |
| 14907414 | Name on file | Email address on file |
| 13153236 | Name on file | Email address on file |
| 15065414 | Name on file | Email address on file |
| 14922025 | Name on file | Email address on file |
| 14941702 | Name on file | Email address on file |
| 15215286 | Name on file | Email address on file |
| 15055761 | Name on file | Email address on file |
| 14913612 | Name on file | Email address on file |
| 15221394 | Name on file | Email address on file |
| 15273577 | Name on file | Email address on file |
| 14959499 | Name on file | Email address on file |
| 15038666 | Name on file | Email address on file |
| 15060159 | Name on file | Email address on file |
| 15290864 | Name on file | Email address on file |
| 14989283 | Name on file | Email address on file |
| 15281994 | Name on file | Email address on file |
| 15281994 | Name on file | Email address on file |
| 13201811 | Name on file | Email address on file |
| 13173925 | Name on file | Email address on file |
| 13194396 | Name on file | Email address on file |
| 14942488 | Name on file | Email address on file |
| 14980960 | Name on file | Email address on file |
| 15290122 | Name on file | Email address on file |
| 15290122 | Name on file | Email address on file |
| 15210162 | Name on file | Email address on file |
| 14933525 | Name on file | Email address on file |
| 14967181 | Name on file | Email address on file |
| 15258043 | Name on file | Email address on file |
| 15122293 | Name on file | Email address on file |
| 15292719 | Name on file | Email address on file |
| 15276921 | Name on file | Email address on file |
| 15140235 | Name on file | Email address on file |
| 15102955 | Name on file | Email address on file |
| 15240487 | Name on file | Email address on file |
| 15240487 | Name on file | Email address on file |
| 15083999 | Name on file | Email address on file |
| 15251866 | Name on file | Email address on file |
| 15277830 | Name on file | Email address on file |
| 15162046 | Name on file | Email address on file |
| 15212746 | Name on file | Email address on file |
| 15212746 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15078379 | Name on file | Email address on file |
| 14952439 | Name on file | Email address on file |
| 14992069 | Name on file | Email address on file |
| 15214310 | Name on file | Email address on file |
| 15076482 | Name on file | Email address on file |
| 15210613 | Name on file | Email address on file |
| 14907840 | Name on file | Email address on file |
| 15269139 | Name on file | Email address on file |
| 15094052 | Name on file | Email address on file |
| 14932779 | Name on file | Email address on file |
| 14919055 | Name on file | Email address on file |
| 15125034 | Name on file | Email address on file |
| 15091853 | Name on file | Email address on file |
| 14912195 | Name on file | Email address on file |
| 15202841 | Name on file | Email address on file |
| 15235085 | Name on file | Email address on file |
| 13194403 | Name on file | Email address on file |
| 14955126 | Name on file | Email address on file |
| 13177329 | Name on file | Email address on file |
| 14996581 | Name on file | Email address on file |
| 15108419 | Name on file | Email address on file |
| 14990451 | Name on file | Email address on file |
| 15033186 | Name on file | Email address on file |
| 15179531 | Name on file | Email address on file |
| 15000341 | Name on file | Email address on file |
| 13865469 | Name on file | Email address on file |
| 15137148 | Name on file | Email address on file |
| 14926930 | Name on file | Email address on file |
| 15028797 | Name on file | Email address on file |
| 15282129 | Name on file | Email address on file |
| 15202654 | Name on file | Email address on file |
| 15249759 | Name on file | Email address on file |
| 15253046 | Name on file | Email address on file |
| 15077118 | Name on file | Email address on file |
| 15208981 | Name on file | Email address on file |
| 15276980 | Name on file | Email address on file |
| 15555834 | Name on file | Email address on file |
| 15555834 | Name on file | Email address on file |
| 15280107 | Name on file | Email address on file |
| 15012155 | Name on file | Email address on file |
| 15022367 | Name on file | Email address on file |
| 15147839 | Name on file | Email address on file |
| 13208828 | Name on file | Email address on file |
| 14952935 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15001197 | Name on file | Email address on file |
| 14966149 | Name on file | Email address on file |
| 15088090 | Name on file | Email address on file |
| 14970251 | Name on file | Email address on file |
| 13179842 | Name on file | Email address on file |
| 14923682 | Name on file | Email address on file |
| 15183864 | Name on file | Email address on file |
| 15279892 | Name on file | Email address on file |
| 15279892 | Name on file | Email address on file |
| 15283623 | Name on file | Email address on file |
| 15222037 | Name on file | Email address on file |
| 15283751 | Name on file | Email address on file |
| 15283751 | Name on file | Email address on file |
| 15177631 | Name on file | Email address on file |
| 14938492 | Name on file | Email address on file |
| 15190862 | Name on file | Email address on file |
| 15061183 | Name on file | Email address on file |
| 15236316 | Name on file | Email address on file |
| 15280228 | Name on file | Email address on file |
| 15280228 | Name on file | Email address on file |
| 15159409 | Name on file | Email address on file |
| 14944340 | Name on file | Email address on file |
| 15156716 | Name on file | Email address on file |
| 15049794 | Name on file | Email address on file |
| 15016488 | Name on file | Email address on file |
| 15206554 | Name on file | Email address on file |
| 14949983 | Name on file | Email address on file |
| 15106711 | Name on file | Email address on file |
| 13192733 | Name on file | Email address on file |
| 13695498 | Name on file | Email address on file |
| 14954628 | Name on file | Email address on file |
| 15275798 | Name on file | Email address on file |
| 14937200 | Name on file | Email address on file |
| 15063737 | Name on file | Email address on file |
| 15292683 | Name on file | Email address on file |
| 15292683 | Name on file | Email address on file |
| 15150599 | Name on file | Email address on file |
| 15167834 | Name on file | Email address on file |
| 15281925 | Name on file | Email address on file |
| 15281925 | Name on file | Email address on file |
| 14922901 | Name on file | Email address on file |
| 14959859 | Name on file | Email address on file |
| 13970721 | Name on file | Email address on file |
| 14976999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14942003 | Name on file | Email address on file |
| 15039601 | Name on file | Email address on file |
| 15039601 | Name on file | Email address on file |
| 15034539 | Name on file | Email address on file |
| 13208577 | Name on file | Email address on file |
| 15177419 | Name on file | Email address on file |
| 15185587 | Name on file | Email address on file |
| 15226880 | Name on file | Email address on file |
| 14967936 | Name on file | Email address on file |
| 15280444 | Name on file | Email address on file |
| 15144476 | Name on file | Email address on file |
| 15024429 | Name on file | Email address on file |
| 15085677 | Name on file | Email address on file |
| 14943256 | Name on file | Email address on file |
| 15260070 | Name on file | Email address on file |
| 15287506 | Name on file | Email address on file |
| 14985958 | Name on file | Email address on file |
| 13140574 | Name on file | Email address on file |
| 14993608 | Name on file | Email address on file |
| 15175926 | Name on file | Email address on file |
| 15253003 | Name on file | Email address on file |
| 15003045 | Name on file | Email address on file |
| 15292681 | Name on file | Email address on file |
| 15292681 | Name on file | Email address on file |
| 15250621 | Name on file | Email address on file |
| 15272727 | Name on file | Email address on file |
| 15283208 | Name on file | Email address on file |
| 15283208 | Name on file | Email address on file |
| 15054738 | Name on file | Email address on file |
| 15048732 | Name on file | Email address on file |
| 13223384 | Name on file | Email address on file |
| 14945872 | Name on file | Email address on file |
| 15029051 | Name on file | Email address on file |
| 15029051 | Name on file | Email address on file |
| 13155319 | Name on file | Email address on file |
| 13153267 | Name on file | Email address on file |
| 15131818 | Name on file | Email address on file |
| 15022422 | Name on file | Email address on file |
| 15289149 | Name on file | Email address on file |
| 15247085 | Name on file | Email address on file |
| 14963190 | Name on file | Email address on file |
| 15229140 | Name on file | Email address on file |
| 15162452 | Name on file | Email address on file |
| 14910509 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15068763 | Name on file | Email address on file |
| 15139398 | Name on file | Email address on file |
| 14341824 | Name on file | Email address on file |
| 15055114 | Name on file | Email address on file |
| 15230403 | Name on file | Email address on file |
| 15131783 | Name on file | Email address on file |
| 15160480 | Name on file | Email address on file |
| 15092327 | Name on file | Email address on file |
| 15145626 | Name on file | Email address on file |
| 14912650 | Name on file | Email address on file |
| 15210366 | Name on file | Email address on file |
| 15268664 | Name on file | Email address on file |
| 15166673 | Name on file | Email address on file |
| 15034136 | Name on file | Email address on file |
| 15284097 | Name on file | Email address on file |
| 15081991 | Name on file | Email address on file |
| 15070761 | Name on file | Email address on file |
| 15220939 | Name on file | Email address on file |
| 15284310 | Name on file | Email address on file |
| 15284310 | Name on file | Email address on file |
| 15226018 | Name on file | Email address on file |
| 15240779 | Name on file | Email address on file |
| 14416245 | Name on file | Email address on file |
| 14917855 | Name on file | Email address on file |
| 13798175 | Name on file | Email address on file |
| 15106651 | Name on file | Email address on file |
| 14384064 | Name on file | Email address on file |
| 15044865 | Name on file | Email address on file |
| 14955910 | Name on file | Email address on file |
| 15003205 | Name on file | Email address on file |
| 14964361 | Name on file | Email address on file |
| 15165454 | Name on file | Email address on file |
| 15205835 | Name on file | Email address on file |
| 15040099 | Name on file | Email address on file |
| 15119584 | Name on file | Email address on file |
| 15140784 | Name on file | Email address on file |
| 15140784 | Name on file | Email address on file |
| 15050973 | Name on file | Email address on file |
| 15284205 | Name on file | Email address on file |
| 15134425 | Name on file | Email address on file |
| 15199139 | Name on file | Email address on file |
| 15238133 | Name on file | Email address on file |
| 15231387 | Name on file | Email address on file |
| 15091253 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14974164 | Name on file | Email address on file |
| 15286298 | Name on file | Email address on file |
| 15286298 | Name on file | Email address on file |
| 15276876 | Name on file | Email address on file |
| 14479760 | Name on file | Email address on file |
| 15251067 | Name on file | Email address on file |
| 18945739 | Name on file | Email address on file |
| 15234033 | Name on file | Email address on file |
| 15274810 | Name on file | Email address on file |
| 15277826 | Name on file | Email address on file |
| 15062138 | Name on file | Email address on file |
| 15240840 | Name on file | Email address on file |
| 13515829 | Name on file | Email address on file |
| 14972010 | Name on file | Email address on file |
| 13213727 | Name on file | Email address on file |
| 15215460 | Name on file | Email address on file |
| 13176993 | Name on file | Email address on file |
| 15199175 | Name on file | Email address on file |
| 15118725 | Name on file | Email address on file |
| 14927825 | Name on file | Email address on file |
| 14970503 | Name on file | Email address on file |
| 15135173 | Name on file | Email address on file |
| 15022967 | Name on file | Email address on file |
| 15284193 | Name on file | Email address on file |
| 15263132 | Name on file | Email address on file |
| 15271746 | Name on file | Email address on file |
| 15131565 | Name on file | Email address on file |
| 14952366 | Name on file | Email address on file |
| 15103104 | Name on file | Email address on file |
| 15118661 | Name on file | Email address on file |
| 15286220 | Name on file | Email address on file |
| 15286220 | Name on file | Email address on file |
| 15048696 | Name on file | Email address on file |
| 14918280 | Name on file | Email address on file |
| 15234346 | Name on file | Email address on file |
| 15046922 | Name on file | Email address on file |
| 15238191 | Name on file | Email address on file |
| 15151299 | Name on file | Email address on file |
| 14987061 | Name on file | Email address on file |
| 15084475 | Name on file | Email address on file |
| 14906704 | Name on file | Email address on file |
| 15286990 | Name on file | Email address on file |
| 15286990 | Name on file | Email address on file |
| 15162187 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15001191 | Name on file | Email address on file |
| 15092231 | Name on file | Email address on file |
| 15274933 | Name on file | Email address on file |
| 15026343 | Name on file | Email address on file |
| 14944023 | Name on file | Email address on file |
| 15006707 | Name on file | Email address on file |
| 15243185 | Name on file | Email address on file |
| 15253264 | Name on file | Email address on file |
| 15209335 | Name on file | Email address on file |
| 14931085 | Name on file | Email address on file |
| 14986543 | Name on file | Email address on file |
| 15173476 | Name on file | Email address on file |
| 15083088 | Name on file | Email address on file |
| 15083286 | Name on file | Email address on file |
| 14904515 | Name on file | Email address on file |
| 14982979 | Name on file | Email address on file |
| 15283352 | Name on file | Email address on file |
| 15283352 | Name on file | Email address on file |
| 15282806 | Name on file | Email address on file |
| 15257993 | Name on file | Email address on file |
| 15210198 | Name on file | Email address on file |
| 14957499 | Name on file | Email address on file |
| 13189680 | Name on file | Email address on file |
| 15013943 | Name on file | Email address on file |
| 15276886 | Name on file | Email address on file |
| 15193651 | Name on file | Email address on file |
| 15253288 | Name on file | Email address on file |
| 15217762 | Name on file | Email address on file |
| 13198979 | Name on file | Email address on file |
| 15253334 | Name on file | Email address on file |
| 15189210 | Name on file | Email address on file |
| 15143779 | Name on file | Email address on file |
| 15191110 | Name on file | Email address on file |
| 14978658 | Name on file | Email address on file |
| 15071270 | Name on file | Email address on file |
| 15085674 | Name on file | Email address on file |
| 15183417 | Name on file | Email address on file |
| 15273201 | Name on file | Email address on file |
| 14981565 | Name on file | Email address on file |
| 15233677 | Name on file | Email address on file |
| 15281390 | Name on file | Email address on file |
| 15281390 | Name on file | Email address on file |
| 14994656 | Name on file | Email address on file |
| 13713495 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15248499 | Name on file | Email address on file |
| 15146335 | Name on file | Email address on file |
| 15264653 | Name on file | Email address on file |
| 15126594 | Name on file | Email address on file |
| 15231013 | Name on file | Email address on file |
| 15073451 | Name on file | Email address on file |
| 14997420 | Name on file | Email address on file |
| 15171162 | Name on file | Email address on file |
| 15280506 | Name on file | Email address on file |
| 15280506 | Name on file | Email address on file |
| 14968461 | Name on file | Email address on file |
| 14928548 | Name on file | Email address on file |
| 15076081 | Name on file | Email address on file |
| 15110026 | Name on file | Email address on file |
| 15143766 | Name on file | Email address on file |
| 14900055 | Name on file | Email address on file |
| 14953160 | Name on file | Email address on file |
| 15281318 | Name on file | Email address on file |
| 15281318 | Name on file | Email address on file |
| 14936012 | Name on file | Email address on file |
| 15098429 | Name on file | Email address on file |
| 15267785 | Name on file | Email address on file |
| 15189592 | Name on file | Email address on file |
| 15291478 | Name on file | Email address on file |
| 15291478 | Name on file | Email address on file |
| 15288697 | Name on file | Email address on file |
| 15220366 | Name on file | Email address on file |
| 15248718 | Name on file | Email address on file |
| 15070764 | Name on file | Email address on file |
| 15289650 | Name on file | Email address on file |
| 15263112 | Name on file | Email address on file |
| 14955210 | Name on file | Email address on file |
| 15210844 | Name on file | Email address on file |
| 15284455 | Name on file | Email address on file |
| 15284455 | Name on file | Email address on file |
| 13215335 | Name on file | Email address on file |
| 15272972 | Name on file | Email address on file |
| 15277085 | Name on file | Email address on file |
| 15172128 | Name on file | Email address on file |
| 15235590 | Name on file | Email address on file |
| 14958769 | Name on file | Email address on file |
| 15159509 | Name on file | Email address on file |
| 14939552 | Name on file | Email address on file |
| 15215601 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15283387 | Name on file | Email address on file |
| 15283387 | Name on file | Email address on file |
| 15292403 | Name on file | Email address on file |
| 15292403 | Name on file | Email address on file |
| 15284678 | Name on file | Email address on file |
| 15284678 | Name on file | Email address on file |
| 15001733 | Name on file | Email address on file |
| 14993539 | Name on file | Email address on file |
| 15284603 | Name on file | Email address on file |
| 15203056 | Name on file | Email address on file |
| 13163265 | Name on file | Email address on file |
| 15243252 | Name on file | Email address on file |
| 15126877 | Name on file | Email address on file |
| 15287201 | Name on file | Email address on file |
| 15287201 | Name on file | Email address on file |
| 15035963 | Name on file | Email address on file |
| 15072364 | Name on file | Email address on file |
| 14924722 | Name on file | Email address on file |
| 15195946 | Name on file | Email address on file |
| 15088690 | Name on file | Email address on file |
| 15112363 | Name on file | Email address on file |
| 13903227 | Name on file | Email address on file |
| 15191981 | Name on file | Email address on file |
| 14980967 | Name on file | Email address on file |
| 15092555 | Name on file | Email address on file |
| 15182370 | Name on file | Email address on file |
| 15219257 | Name on file | Email address on file |
| 15136200 | Name on file | Email address on file |
| 15288656 | Name on file | Email address on file |
| 15288656 | Name on file | Email address on file |
| 15120274 | Name on file | Email address on file |
| 15050328 | Name on file | Email address on file |
| 15115616 | Name on file | Email address on file |
| 15209217 | Name on file | Email address on file |
| 15209217 | Name on file | Email address on file |
| 15292424 | Name on file | Email address on file |
| 13194384 | Name on file | Email address on file |
| 15174135 | Name on file | Email address on file |
| 15108719 | Name on file | Email address on file |
| 15136709 | Name on file | Email address on file |
| 15292616 | Name on file | Email address on file |
| 15292616 | Name on file | Email address on file |
| 14907956 | Name on file | Email address on file |
| 15239831 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15222369 | Name on file | Email address on file |
| 14992309 | Name on file | Email address on file |
| 14996028 | Name on file | Email address on file |
| 14923271 | Name on file | Email address on file |
| 15292037 | Name on file | Email address on file |
| 14489619 | Name on file | Email address on file |
| 15086710 | Name on file | Email address on file |
| 15289980 | Name on file | Email address on file |
| 15289980 | Name on file | Email address on file |
| 15171235 | Name on file | Email address on file |
| 15288726 | Name on file | Email address on file |
| 15074323 | Name on file | Email address on file |
| 14954629 | Name on file | Email address on file |
| 13206136 | Name on file | Email address on file |
| 14950603 | Name on file | Email address on file |
| 15037701 | Name on file | Email address on file |
| 15281760 | Name on file | Email address on file |
| 15281760 | Name on file | Email address on file |
| 15217763 | Name on file | Email address on file |
| 15106804 | Name on file | Email address on file |
| 15276870 | Name on file | Email address on file |
| 15175933 | Name on file | Email address on file |
| 15062016 | Name on file | Email address on file |
| 15253052 | Name on file | Email address on file |
| 15116798 | Name on file | Email address on file |
| 15201014 | Name on file | Email address on file |
| 15292506 | Name on file | Email address on file |
| 15292506 | Name on file | Email address on file |
| 15126610 | Name on file | Email address on file |
| 14949790 | Name on file | Email address on file |
| 14922997 | Name on file | Email address on file |
| 14976865 | Name on file | Email address on file |
| 15085295 | Name on file | Email address on file |
| 15281372 | Name on file | Email address on file |
| 15250350 | Name on file | Email address on file |
| 14959991 | Name on file | Email address on file |
| 15039847 | Name on file | Email address on file |
| 14994422 | Name on file | Email address on file |
| 15113776 | Name on file | Email address on file |
| 15020100 | Name on file | Email address on file |
| 15158295 | Name on file | Email address on file |
| 15218997 | Name on file | Email address on file |
| 15278560 | Name on file | Email address on file |
| 15278560 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13163059 | Name on file | Email address on file |
| 13208381 | Name on file | Email address on file |
| 15290935 | Name on file | Email address on file |
| 15290935 | Name on file | Email address on file |
| 15211503 | Name on file | Email address on file |
| 14008743 | Name on file | Email address on file |
| 22102189 | Name on file | Email address on file |
| 15098446 | Name on file | Email address on file |
| 13155317 | Name on file | Email address on file |
| 15152269 | Name on file | Email address on file |
| 15163042 | Name on file | Email address on file |
| 15273353 | Name on file | Email address on file |
| 13655773 | Name on file | Email address on file |
| 14897699 | Name on file | Email address on file |
| 15192828 | Name on file | Email address on file |
| 15082642 | Name on file | Email address on file |
| 15256783 | Name on file | Email address on file |
| 15293426 | Name on file | Email address on file |
| 15210382 | Name on file | Email address on file |
| 15097920 | Name on file | Email address on file |
| 15059178 | Name on file | Email address on file |
| 15277999 | Name on file | Email address on file |
| 14997454 | Name on file | Email address on file |
| 15286448 | Name on file | Email address on file |
| 15286448 | Name on file | Email address on file |
| 15106766 | Name on file | Email address on file |
| 15100335 | Name on file | Email address on file |
| 14979268 | Name on file | Email address on file |
| 15186274 | Name on file | Email address on file |
| 14955071 | Name on file | Email address on file |
| 14949697 | Name on file | Email address on file |
| 14955822 | Name on file | Email address on file |
| 15246474 | Name on file | Email address on file |
| 15246474 | Name on file | Email address on file |
| 15086631 | Name on file | Email address on file |
| 15027302 | Name on file | Email address on file |
| 15279342 | Name on file | Email address on file |
| 15279342 | Name on file | Email address on file |
| 14988869 | Name on file | Email address on file |
| 15278980 | Name on file | Email address on file |
| 15232168 | Name on file | Email address on file |
| 15097365 | Name on file | Email address on file |
| 15225807 | Name on file | Email address on file |
| 15120297 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15277735 | Name on file | Email address on file |
| 15277735 | Name on file | Email address on file |
| 15221327 | Name on file | Email address on file |
| 15096188 | Name on file | Email address on file |
| 15106819 | Name on file | Email address on file |
| 14990177 | Name on file | Email address on file |
| 15050837 | Name on file | Email address on file |
| 15249192 | Name on file | Email address on file |
| 15119401 | Name on file | Email address on file |
| 15249418 | Name on file | Email address on file |
| 15130242 | Name on file | Email address on file |
| 15287608 | Name on file | Email address on file |
| 15287608 | Name on file | Email address on file |
| 15041356 | Name on file | Email address on file |
| 14985734 | Name on file | Email address on file |
| 14941826 | Name on file | Email address on file |
| 15273754 | Name on file | Email address on file |
| 14927841 | Name on file | Email address on file |
| 15267499 | Name on file | Email address on file |
| 14921119 | Name on file | Email address on file |
| 15130265 | Name on file | Email address on file |
| 13212856 | Name on file | Email address on file |
| 14959988 | Name on file | Email address on file |
| 15021296 | Name on file | Email address on file |
| 15277772 | Name on file | Email address on file |
| 15040001 | Name on file | Email address on file |
| 15061201 | Name on file | Email address on file |
| 15016765 | Name on file | Email address on file |
| 15018434 | Name on file | Email address on file |
| 15018047 | Name on file | Email address on file |
| 14962501 | Name on file | Email address on file |
| 15223886 | Name on file | Email address on file |
| 15292850 | Name on file | Email address on file |
| 14932977 | Name on file | Email address on file |
| 15254053 | Name on file | Email address on file |
| 15135172 | Name on file | Email address on file |
| 15065400 | Name on file | Email address on file |
| 14949281 | Name on file | Email address on file |
| 15264058 | Name on file | Email address on file |
| 15237892 | Name on file | Email address on file |
| 15281505 | Name on file | Email address on file |
| 15281505 | Name on file | Email address on file |
| 15171879 | Name on file | Email address on file |
| 14906898 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15044191 | Name on file | Email address on file |
| 15006310 | Name on file | Email address on file |
| 13159651 | Name on file | Email address on file |
| 15008359 | Name on file | Email address on file |
| 14994353 | Name on file | Email address on file |
| 15285768 | Name on file | Email address on file |
| 15285768 | Name on file | Email address on file |
| 14920290 | Name on file | Email address on file |
| 15235496 | Name on file | Email address on file |
| 14543790 | Name on file | Email address on file |
| 14041098 | Name on file | Email address on file |
| 15281486 | Name on file | Email address on file |
| 15281486 | Name on file | Email address on file |
| 15286665 | Name on file | Email address on file |
| 15093871 | Name on file | Email address on file |
| 15205192 | Name on file | Email address on file |
| 15217799 | Name on file | Email address on file |
| 15007033 | Name on file | Email address on file |
| 15231282 | Name on file | Email address on file |
| 15261302 | Name on file | Email address on file |
| 15125253 | Name on file | Email address on file |
| 14964679 | Name on file | Email address on file |
| 15170029 | Name on file | Email address on file |
| 14988865 | Name on file | Email address on file |
| 14965866 | Name on file | Email address on file |
| 15290472 | Name on file | Email address on file |
| 15290472 | Name on file | Email address on file |
| 15115619 | Name on file | Email address on file |
| 15188922 | Name on file | Email address on file |
| 15018036 | Name on file | Email address on file |
| 15237034 | Name on file | Email address on file |
| 14955309 | Name on file | Email address on file |
| 14981101 | Name on file | Email address on file |
| 15069776 | Name on file | Email address on file |
| 15288662 | Name on file | Email address on file |
| 13912971 | Name on file | Email address on file |
| 12163827 | Name on file | Email address on file |
| 15040002 | Name on file | Email address on file |
| 14914157 | Name on file | Email address on file |
| 15187534 | Name on file | Email address on file |
| 15216864 | Name on file | Email address on file |
| 15185202 | Name on file | Email address on file |
| 14996719 | Name on file | Email address on file |
| 15272478 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20815802 | 8 Golden Fish Investments Ltd as Transferee of Name on File | Email address on file |
| 15167403 | Name on file | Email address on file |
| 15125122 | Name on file | Email address on file |
| 15268447 | Name on file | Email address on file |
| 15275422 | Name on file | Email address on file |
| 15290053 | Name on file | Email address on file |
| 15053103 | Name on file | Email address on file |
| 15275203 | Name on file | Email address on file |
| 15281071 | Name on file | Email address on file |
| 15281071 | Name on file | Email address on file |
| 15088076 | Name on file | Email address on file |
| 15143008 | Name on file | Email address on file |
| 15199740 | Name on file | Email address on file |
| 14317851 | Name on file | Email address on file |
| 15016535 | Name on file | Email address on file |
| 14923210 | Name on file | Email address on file |
| 15288050 | Name on file | Email address on file |
| 15288050 | Name on file | Email address on file |
| 14982421 | Name on file | Email address on file |
| 15258581 | Name on file | Email address on file |
| 15067544 | Name on file | Email address on file |
| 15058103 | Name on file | Email address on file |
| 15289878 | Name on file | Email address on file |
| 14919058 | Name on file | Email address on file |
| 15288278 | Name on file | Email address on file |
| 15288278 | Name on file | Email address on file |
| 15033191 | Name on file | Email address on file |
| 15007504 | Name on file | Email address on file |
| 15194728 | Name on file | Email address on file |
| 15289814 | Name on file | Email address on file |
| 15289814 | Name on file | Email address on file |
| 13146559 | Name on file | Email address on file |
| 15124934 | Name on file | Email address on file |
| 14974157 | Name on file | Email address on file |
| 14900499 | Name on file | Email address on file |
| 15120727 | Name on file | Email address on file |
| 15115334 | Name on file | Email address on file |
| 14965545 | Name on file | Email address on file |
| 15056914 | Name on file | Email address on file |
| 15283368 | Name on file | Email address on file |
| 15128996 | Name on file | Email address on file |
| 13714412 | Name on file | Email address on file |
| 15228137 | Name on file | Email address on file |
| 15114461 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15108943 | Name on file | Email address on file |
| 15019547 | Name on file | Email address on file |
| 14943068 | Name on file | Email address on file |
| 15156784 | Name on file | Email address on file |
| 15098467 | Name on file | Email address on file |
| 15118783 | Name on file | Email address on file |
| 14929532 | Name on file | Email address on file |
| 15247077 | Name on file | Email address on file |
| 15263135 | Name on file | Email address on file |
| 14943119 | Name on file | Email address on file |
| 15022050 | Name on file | Email address on file |
| 15133851 | Name on file | Email address on file |
| 13760937 | Name on file | Email address on file |
| 14907944 | Name on file | Email address on file |
| 14897433 | Name on file | Email address on file |
| 14913487 | Name on file | Email address on file |
| 14923618 | Name on file | Email address on file |
| 14923618 | Name on file | Email address on file |
| 15279713 | Name on file | Email address on file |
| 15279713 | Name on file | Email address on file |
| 15170791 | Name on file | Email address on file |
| 15226325 | Name on file | Email address on file |
| 15046904 | Name on file | Email address on file |
| 14954003 | Name on file | Email address on file |
| 15256449 | Name on file | Email address on file |
| 15094850 | Name on file | Email address on file |
| 15047945 | Name on file | Email address on file |
| 14947144 | Name on file | Email address on file |
| 15065266 | Name on file | Email address on file |
| 14960369 | Name on file | Email address on file |
| 15044488 | Name on file | Email address on file |
| 15208069 | Name on file | Email address on file |
| 15066988 | Name on file | Email address on file |
| 15003173 | Name on file | Email address on file |
| 14977967 | Name on file | Email address on file |
| 15289246 | Name on file | Email address on file |
| 15289246 | Name on file | Email address on file |
| 15270326 | Name on file | Email address on file |
| 15130202 | Name on file | Email address on file |
| 15288395 | Name on file | Email address on file |
| 15288395 | Name on file | Email address on file |
| 15005091 | Name on file | Email address on file |
| 15188472 | Name on file | Email address on file |
| 15016438 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14951647 | Name on file | Email address on file |
| 14951267 | Name on file | Email address on file |
| 15279521 | Name on file | Email address on file |
| 15279521 | Name on file | Email address on file |
| 13215281 | Name on file | Email address on file |
| 15157329 | Name on file | Email address on file |
| 13195513 | Name on file | Email address on file |
| 15109262 | Name on file | Email address on file |
| 15232225 | Name on file | Email address on file |
| 15273138 | Name on file | Email address on file |
| 14906274 | Name on file | Email address on file |
| 15182693 | Name on file | Email address on file |
| 15121213 | Name on file | Email address on file |
| 15289990 | Name on file | Email address on file |
| 15087565 | Name on file | Email address on file |
| 14943813 | Name on file | Email address on file |
| 15155078 | Name on file | Email address on file |
| 14944227 | Name on file | Email address on file |
| 14988695 | Name on file | Email address on file |
| 15286091 | Name on file | Email address on file |
| 15286091 | Name on file | Email address on file |
| 15089675 | Name on file | Email address on file |
| 15274272 | Name on file | Email address on file |
| 14911077 | Name on file | Email address on file |
| 15235485 | Name on file | Email address on file |
| 14264724 | Name on file | Email address on file |
| 15126254 | Name on file | Email address on file |
| 15151304 | Name on file | Email address on file |
| 14389073 | Name on file | Email address on file |
| 13700755 | Name on file | Email address on file |
| 15162381 | Name on file | Email address on file |
| 15216897 | Name on file | Email address on file |
| 14977366 | Name on file | Email address on file |
| 15192730 | Name on file | Email address on file |
| 14924725 | Name on file | Email address on file |
| 15288981 | Name on file | Email address on file |
| 15288981 | Name on file | Email address on file |
| 15061550 | Name on file | Email address on file |
| 15117923 | Name on file | Email address on file |
| 15108196 | Name on file | Email address on file |
| 15092166 | Name on file | Email address on file |
| 15282179 | Name on file | Email address on file |
| 15282179 | Name on file | Email address on file |
| 15193156 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15291021 | Name on file | Email address on file |
| 15115377 | Name on file | Email address on file |
| 15029317 | Name on file | Email address on file |
| 15236477 | Name on file | Email address on file |
| 15081140 | Name on file | Email address on file |
| 15116794 | Name on file | Email address on file |
| 15165664 | Name on file | Email address on file |
| 15292549 | Name on file | Email address on file |
| 15292549 | Name on file | Email address on file |
| 13238768 | Name on file | Email address on file |
| 15290750 | Name on file | Email address on file |
| 15290750 | Name on file | Email address on file |
| 13182960 | Name on file | Email address on file |
| 15060437 | Name on file | Email address on file |
| 15083395 | Name on file | Email address on file |
| 15122047 | Name on file | Email address on file |
| 15258131 | Name on file | Email address on file |
| 15291227 | Name on file | Email address on file |
| 15291227 | Name on file | Email address on file |
| 15279195 | Name on file | Email address on file |
| 14908079 | Name on file | Email address on file |
| 15108425 | Name on file | Email address on file |
| 15116318 | Name on file | Email address on file |
| 15116318 | Name on file | Email address on file |
| 15153577 | Name on file | Email address on file |
| 15072761 | Name on file | Email address on file |
| 15072761 | Name on file | Email address on file |
| 14903285 | Name on file | Email address on file |
| 14988868 | Name on file | Email address on file |
| 15292351 | Name on file | Email address on file |
| 15225719 | Name on file | Email address on file |
| 15175781 | Name on file | Email address on file |
| 15291936 | Name on file | Email address on file |
| 15291936 | Name on file | Email address on file |
| 14113405 | Name on file | Email address on file |
| 15007370 | Name on file | Email address on file |
| 15256608 | Name on file | Email address on file |
| 15108521 | Name on file | Email address on file |
| 14898920 | Name on file | Email address on file |
| 15262522 | Name on file | Email address on file |
| 15234342 | Name on file | Email address on file |
| 15102773 | Name on file | Email address on file |
| 13205470 | Name on file | Email address on file |
| 15281799 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13686252 | Name on file | Email address on file |
| 14929271 | Name on file | Email address on file |
| 13565430 | Name on file | Email address on file |
| 15210806 | Name on file | Email address on file |
| 13193778 | Name on file | Email address on file |
| 15082249 | Name on file | Email address on file |
| 14981139 | Name on file | Email address on file |
| 18253262 | Name on file | Email address on file |
| 13808917 | Name on file | Email address on file |
| 15293083 | Name on file | Email address on file |
| 15293083 | Name on file | Email address on file |
| 15198968 | Name on file | Email address on file |
| 13156000 | Name on file | Email address on file |
| 15198713 | Name on file | Email address on file |
| 13710906 | Name on file | Email address on file |
| 13136798 | Name on file | Email address on file |
| 15278950 | Name on file | Email address on file |
| 15278950 | Name on file | Email address on file |
| 15174997 | Name on file | Email address on file |
| 15093055 | Name on file | Email address on file |
| 15251765 | Name on file | Email address on file |
| 15001102 | Name on file | Email address on file |
| 14932540 | Name on file | Email address on file |
| 15292454 | Name on file | Email address on file |
| 14958825 | Name on file | Email address on file |
| 15265709 | Name on file | Email address on file |
| 14913743 | Name on file | Email address on file |
| 14906968 | Name on file | Email address on file |
| 13162924 | Name on file | Email address on file |
| 14895787 | Name on file | Email address on file |
| 14895787 | Name on file | Email address on file |
| 15249204 | Name on file | Email address on file |
| 15288355 | Name on file | Email address on file |
| 15125864 | Name on file | Email address on file |
| 15162065 | Name on file | Email address on file |
| 15287166 | Name on file | Email address on file |
| 15287166 | Name on file | Email address on file |
| 19028565 | Name on file | Email address on file |
| 15205846 | Name on file | Email address on file |
| 15061213 | Name on file | Email address on file |
| 15049780 | Name on file | Email address on file |
| 15284267 | Name on file | Email address on file |
| 15284267 | Name on file | Email address on file |
| 14976498 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15236055 | Name on file | Email address on file |
| 15011628 | Name on file | Email address on file |
| 14932520 | Name on file | Email address on file |
| 15012771 | Name on file | Email address on file |
| 15012771 | Name on file | Email address on file |
| 15016428 | Name on file | Email address on file |
| 14910633 | Name on file | Email address on file |
| 14993611 | Name on file | Email address on file |
| 15276300 | Name on file | Email address on file |
| 14912216 | Name on file | Email address on file |
| 15248663 | Name on file | Email address on file |
| 15276855 | Name on file | Email address on file |
| 13155562 | Name on file | Email address on file |
| 15292467 | Name on file | Email address on file |
| 13158912 | Name on file | Email address on file |
| 15279635 | Name on file | Email address on file |
| 15281465 | Name on file | Email address on file |
| 15281465 | Name on file | Email address on file |
| 15145029 | Name on file | Email address on file |
| 15175792 | Name on file | Email address on file |
| 15109489 | Name on file | Email address on file |
| 13773452 | Name on file | Email address on file |
| 14971779 | Name on file | Email address on file |
| 14674898 | Name on file | Email address on file |
| 14674898 | Name on file | Email address on file |
| 15251093 | Name on file | Email address on file |
| 14437446 | Name on file | Email address on file |
| 15082208 | Name on file | Email address on file |
| 13186835 | Name on file | Email address on file |
| 15109494 | Name on file | Email address on file |
| 13891129 | Name on file | Email address on file |
| 13204396 | Name on file | Email address on file |
| 13415198 | Name on file | Email address on file |
| 19028765 | Name on file | Email address on file |
| 14064137 | Name on file | Email address on file |
| 14971413 | Name on file | Email address on file |
| 14964527 | Name on file | Email address on file |
| 13748089 | Name on file | Email address on file |
| 15387000 | Name on file | Email address on file |
| 14596455 | Name on file | Email address on file |
| 14939246 | Name on file | Email address on file |
| 15015088 | Name on file | Email address on file |
| 14307209 | Name on file | Email address on file |
| 13401570 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617595 | Name on file | Email address on file |
| 14617595 | Name on file | Email address on file |
| 13433659 | Name on file | Email address on file |
| 14526936 | Name on file | Email address on file |
| 13460302 | Name on file | Email address on file |
| 14970298 | Name on file | Email address on file |
| 14399935 | Name on file | Email address on file |
| 14399935 | Name on file | Email address on file |
| 14404388 | Name on file | Email address on file |
| 14550481 | Name on file | Email address on file |
| 14636334 | Name on file | Email address on file |
| 14636334 | Name on file | Email address on file |
| 14036208 | Name on file | Email address on file |
| 13166525 | Name on file | Email address on file |
| 14628349 | Name on file | Email address on file |
| 14628349 | Name on file | Email address on file |
| 13616871 | Name on file | Email address on file |
| 14011713 | Name on file | Email address on file |
| 14187963 | Name on file | Email address on file |
| 13444807 | Name on file | Email address on file |
| 13394651 | Name on file | Email address on file |
| 18284979 | Name on file | Email address on file |
| 14135728 | Name on file | Email address on file |
| 14653723 | Name on file | Email address on file |
| 14359948 | Name on file | Email address on file |
| 14102140 | Name on file | Email address on file |
| 15269949 | Name on file | Email address on file |
| 15281396 | Name on file | Email address on file |
| 15168830 | Name on file | Email address on file |
| 14907353 | Name on file | Email address on file |
| 15216413 | Name on file | Email address on file |
| 15101406 | Name on file | Email address on file |
| 14951500 | Name on file | Email address on file |
| 13166634 | Name on file | Email address on file |
| 15215210 | Name on file | Email address on file |
| 13834276 | Name on file | Email address on file |
| 15289721 | Name on file | Email address on file |
| 13869493 | Name on file | Email address on file |
| 15272592 | Name on file | Email address on file |
| 15188841 | Name on file | Email address on file |
| 15277936 | Name on file | Email address on file |
| 15034377 | Name on file | Email address on file |
| 15207070 | Name on file | Email address on file |
| 15273816 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14597142 | Name on file | Email address on file |
| 15157392 | Name on file | Email address on file |
| 14937731 | Name on file | Email address on file |
| 15405349 | Name on file | Email address on file |
| 14924807 | Name on file | Email address on file |
| 15082400 | Name on file | Email address on file |
| 14981797 | Name on file | Email address on file |
| 15282280 | Name on file | Email address on file |
| 15282280 | Name on file | Email address on file |
| 14608335 | Name on file | Email address on file |
| 13606582 | Name on file | Email address on file |
| 15076857 | Name on file | Email address on file |
| 14422719 | Name on file | Email address on file |
| 15272346 | Name on file | Email address on file |
| 13212413 | Name on file | Email address on file |
| 15142185 | Name on file | Email address on file |
| 14917808 | Name on file | Email address on file |
| 15102842 | Name on file | Email address on file |
| 15045937 | Name on file | Email address on file |
| 14926017 | Name on file | Email address on file |
| 14900853 | Name on file | Email address on file |
| 15203249 | Name on file | Email address on file |
| 15081984 | Name on file | Email address on file |
| 15034485 | Name on file | Email address on file |
| 15188992 | Name on file | Email address on file |
| 14971784 | Name on file | Email address on file |
| 15117563 | Name on file | Email address on file |
| 14610168 | Name on file | Email address on file |
| 15004106 | Name on file | Email address on file |
| 15046812 | Name on file | Email address on file |
| 14995662 | Name on file | Email address on file |
| 15049291 | Name on file | Email address on file |
| 15008027 | Name on file | Email address on file |
| 15280293 | Name on file | Email address on file |
| 15269153 | Name on file | Email address on file |
| 14993337 | Name on file | Email address on file |
| 13555887 | Name on file | Email address on file |
| 14943202 | Name on file | Email address on file |
| 15146543 | Name on file | Email address on file |
| 15110729 | Name on file | Email address on file |
| 15275412 | Name on file | Email address on file |
| 14955158 | Name on file | Email address on file |
| 14944816 | Name on file | Email address on file |
| 14039517 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15222364 | Name on file | Email address on file |
| 15111531 | Name on file | Email address on file |
| 15272705 | Name on file | Email address on file |
| 14943270 | Name on file | Email address on file |
| 15231257 | Name on file | Email address on file |
| 15257951 | Name on file | Email address on file |
| 15239477 | Name on file | Email address on file |
| 14970511 | Name on file | Email address on file |
| 15110916 | Name on file | Email address on file |
| 15229037 | Name on file | Email address on file |
| 15161288 | Name on file | Email address on file |
| 15181937 | Name on file | Email address on file |
| 15065749 | Name on file | Email address on file |
| 15136357 | Name on file | Email address on file |
| 15023025 | Name on file | Email address on file |
| 13225610 | Name on file | Email address on file |
| 15039340 | Name on file | Email address on file |
| 14269902 | Name on file | Email address on file |
| 13192586 | Name on file | Email address on file |
| 15115390 | Name on file | Email address on file |
| 15276363 | Name on file | Email address on file |
| 14964254 | Name on file | Email address on file |
| 15085080 | Name on file | Email address on file |
| 14288066 | Name on file | Email address on file |
| 15221123 | Name on file | Email address on file |
| 13228557 | Name on file | Email address on file |
| 14591115 | Name on file | Email address on file |
| 14591115 | Name on file | Email address on file |
| 15287272 | Name on file | Email address on file |
| 15287272 | Name on file | Email address on file |
| 14555372 | Name on file | Email address on file |
| 15290730 | Name on file | Email address on file |
| 13164658 | Name on file | Email address on file |
| 13232423 | Name on file | Email address on file |
| 14651805 | Name on file | Email address on file |
| 13771216 | Name on file | Email address on file |
| 14311296 | Name on file | Email address on file |
| 14203443 | Name on file | Email address on file |
| 14615244 | Name on file | Email address on file |
| 13394207 | Name on file | Email address on file |
| 13505293 | Name on file | Email address on file |
| 15229048 | Name on file | Email address on file |
| 14207507 | Name on file | Email address on file |
| 14348798 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13454951 | Name on file | Email address on file |
| 13480595 | Name on file | Email address on file |
| 13410708 | Name on file | Email address on file |
| 13808508 | Name on file | Email address on file |
| 13848771 | Name on file | Email address on file |
| 15404641 | Name on file | Email address on file |
| 14977075 | Name on file | Email address on file |
| 14228267 | Name on file | Email address on file |
| 15182064 | Name on file | Email address on file |
| 13249270 | Name on file | Email address on file |
| 14661363 | Name on file | Email address on file |
| 14661363 | Name on file | Email address on file |
| 14179543 | Name on file | Email address on file |
| 14664240 | Name on file | Email address on file |
| 14664240 | Name on file | Email address on file |
| 14453891 | Name on file | Email address on file |
| 14261608 | Name on file | Email address on file |
| 14664527 | Name on file | Email address on file |
| 14664527 | Name on file | Email address on file |
| 14654544 | Name on file | Email address on file |
| 13353694 | Name on file | Email address on file |
| 13261372 | Name on file | Email address on file |
| 13717768 | Name on file | Email address on file |
| 14016015 | Name on file | Email address on file |
| 13404771 | Name on file | Email address on file |
| 13885978 | Name on file | Email address on file |
| 13144478 | Name on file | Email address on file |
| 13718086 | Name on file | Email address on file |
| 14678775 | Name on file | Email address on file |
| 14652259 | Name on file | Email address on file |
| 14652259 | Name on file | Email address on file |
| 13460468 | Name on file | Email address on file |
| 13694109 | Name on file | Email address on file |
| 15555860 | Name on file | Email address on file |
| 15555860 | Name on file | Email address on file |
| 13983468 | Name on file | Email address on file |
| 14200413 | Name on file | Email address on file |
| 15022490 | Name on file | Email address on file |
| 15367042 | Name on file | Email address on file |
| 15370553 | Name on file | Email address on file |
| 13861721 | Name on file | Email address on file |
| 13507790 | Name on file | Email address on file |
| 13560276 | Name on file | Email address on file |
| 14234519 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14587070 | Name on file | Email address on file |
| 14587070 | Name on file | Email address on file |
| 13235961 | Name on file | Email address on file |
| 14171041 | Name on file | Email address on file |
| 14946650 | Name on file | Email address on file |
| 14911844 | Name on file | Email address on file |
| 14999652 | Name on file | Email address on file |
| 13461380 | Name on file | Email address on file |
| 14931650 | Name on file | Email address on file |
| 15277036 | Name on file | Email address on file |
| 14647517 | Name on file | Email address on file |
| 14647517 | Name on file | Email address on file |
| 13407648 | Name on file | Email address on file |
| 13939353 | Name on file | Email address on file |
| 14554434 | Name on file | Email address on file |
| 13144159 | Name on file | Email address on file |
| 15229227 | Name on file | Email address on file |
| 13989487 | Name on file | Email address on file |
| 14639444 | Name on file | Email address on file |
| 14308168 | Name on file | Email address on file |
| 13755322 | Name on file | Email address on file |
| 14529494 | Name on file | Email address on file |
| 13915435 | Name on file | Email address on file |
| 13151420 | Name on file | Email address on file |
| 14603174 | Name on file | Email address on file |
| 14603174 | Name on file | Email address on file |
| 13385318 | Name on file | Email address on file |
| 14618797 | Name on file | Email address on file |
| 13690524 | Name on file | Email address on file |
| 14128042 | Name on file | Email address on file |
| 13412180 | Name on file | Email address on file |
| 13569696 | Name on file | Email address on file |
| 13990495 | Name on file | Email address on file |
| 13798927 | Name on file | Email address on file |
| 14656047 | Name on file | Email address on file |
| 14656047 | Name on file | Email address on file |
| 14155037 | Name on file | Email address on file |
| 14929278 | Name on file | Email address on file |
| 14929278 | Name on file | Email address on file |
| 13677278 | Name on file | Email address on file |
| 14625099 | Name on file | Email address on file |
| 14625099 | Name on file | Email address on file |
| 13259937 | Name on file | Email address on file |
| 14012427 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13211602 | Name on file | Email address on file |
| 14136872 | Name on file | Email address on file |
| 13849228 | Name on file | Email address on file |
| 13579171 | Name on file | Email address on file |
| 14611209 | Name on file | Email address on file |
| 14289895 | Name on file | Email address on file |
| 15189543 | Name on file | Email address on file |
| 13160244 | Name on file | Email address on file |
| 13950158 | Name on file | Email address on file |
| 14620989 | Name on file | Email address on file |
| 13897948 | Name on file | Email address on file |
| 14672810 | Name on file | Email address on file |
| 15023249 | Name on file | Email address on file |
| 13432183 | Name on file | Email address on file |
| 14199314 | Name on file | Email address on file |
| 13633710 | Name on file | Email address on file |
| 13594693 | Name on file | Email address on file |
| 14313990 | Name on file | Email address on file |
| 15411211 | Name on file | Email address on file |
| 13554557 | Name on file | Email address on file |
| 14658540 | Name on file | Email address on file |
| 14365164 | Name on file | Email address on file |
| 13352790 | Name on file | Email address on file |
| 14224271 | Name on file | Email address on file |
| 14321604 | Name on file | Email address on file |
| 14610381 | Name on file | Email address on file |
| 13494866 | Name on file | Email address on file |
| 13392096 | Name on file | Email address on file |
| 13929483 | Name on file | Email address on file |
| 15291684 | Name on file | Email address on file |
| 14236605 | Name on file | Email address on file |
| 13216264 | Name on file | Email address on file |
| 14129750 | Name on file | Email address on file |
| 13679977 | Name on file | Email address on file |
| 13164131 | Name on file | Email address on file |
| 13749399 | Name on file | Email address on file |
| 14340922 | Name on file | Email address on file |
| 13989276 | Name on file | Email address on file |
| 13957994 | Name on file | Email address on file |
| 13205784 | Name on file | Email address on file |
| 13573989 | Name on file | Email address on file |
| 13272407 | Name on file | Email address on file |
| 14662189 | Name on file | Email address on file |
| 13761244 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13260281 | Name on file | Email address on file |
| 13451420 | Name on file | Email address on file |
| 13327167 | Name on file | Email address on file |
| 13910017 | Name on file | Email address on file |
| 14613587 | Name on file | Email address on file |
| 13705462 | Name on file | Email address on file |
| 13920481 | Name on file | Email address on file |
| 13185662 | Name on file | Email address on file |
| 13545990 | Name on file | Email address on file |
| 14485441 | Name on file | Email address on file |
| 14664588 | Name on file | Email address on file |
| 13554934 | Name on file | Email address on file |
| 15361159 | Name on file | Email address on file |
| 14281481 | Name on file | Email address on file |
| 13232888 | Name on file | Email address on file |
| 13645656 | Name on file | Email address on file |
| 13656336 | Name on file | Email address on file |
| 13525121 | Name on file | Email address on file |
| 14923692 | Name on file | Email address on file |
| 13500229 | Name on file | Email address on file |
| 13905572 | Name on file | Email address on file |
| 14622739 | Name on file | Email address on file |
| 14622739 | Name on file | Email address on file |
| 14179555 | Name on file | Email address on file |
| 14033954 | Name on file | Email address on file |
| 13910439 | Name on file | Email address on file |
| 13139647 | Name on file | Email address on file |
| 14662779 | Name on file | Email address on file |
| 14161285 | Name on file | Email address on file |
| 14005858 | Name on file | Email address on file |
| 13754546 | Name on file | Email address on file |
| 13326573 | Name on file | Email address on file |
| 15289071 | Name on file | Email address on file |
| 15289071 | Name on file | Email address on file |
| 13902107 | Name on file | Email address on file |
| 14323505 | Name on file | Email address on file |
| 14545071 | Name on file | Email address on file |
| 13490106 | Name on file | Email address on file |
| 14427894 | Name on file | Email address on file |
| 15269146 | Name on file | Email address on file |
| 14937434 | Name on file | Email address on file |
| 15185507 | Name on file | Email address on file |
| 14196688 | Name on file | Email address on file |
| 15072478 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13190295 | Name on file | Email address on file |
| 15093514 | Name on file | Email address on file |
| 14392983 | Name on file | Email address on file |
| 14016040 | Name on file | Email address on file |
| 14426999 | Name on file | Email address on file |
| 14677004 | Name on file | Email address on file |
| 14427519 | Name on file | Email address on file |
| 14546011 | Name on file | Email address on file |
| 14300311 | Name on file | Email address on file |
| 14406262 | Name on file | Email address on file |
| 14428312 | Name on file | Email address on file |
| 14492983 | Name on file | Email address on file |
| 14680814 | Name on file | Email address on file |
| 14336989 | Name on file | Email address on file |
| 13528609 | Name on file | Email address on file |
| 13880032 | Name on file | Email address on file |
| 14459637 | Name on file | Email address on file |
| 13940064 | Name on file | Email address on file |
| 14321772 | Name on file | Email address on file |
| 15406396 | Name on file | Email address on file |
| 13601470 | Name on file | Email address on file |
| 13733105 | Name on file | Email address on file |
| 13774349 | Name on file | Email address on file |
| 14521403 | Name on file | Email address on file |
| 14052053 | Name on file | Email address on file |
| 13423868 | Name on file | Email address on file |
| 14015912 | Name on file | Email address on file |
| 15292899 | Name on file | Email address on file |
| 15292899 | Name on file | Email address on file |
| 14007439 | Name on file | Email address on file |
| 13491495 | Name on file | Email address on file |
| 14471495 | Name on file | Email address on file |
| 13430346 | Name on file | Email address on file |
| 14007392 | Name on file | Email address on file |
| 13908326 | Name on file | Email address on file |
| 14056811 | Name on file | Email address on file |
| 14215840 | Name on file | Email address on file |
| 13656629 | Name on file | Email address on file |
| 15288831 | Name on file | Email address on file |
| 15288831 | Name on file | Email address on file |
| 14480124 | Name on file | Email address on file |
| 14282324 | Name on file | Email address on file |
| 14898357 | Name on file | Email address on file |
| 14201516 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13390652 | Name on file | Email address on file |
| 13338052 | Name on file | Email address on file |
| 13625105 | Name on file | Email address on file |
| 14471831 | Name on file | Email address on file |
| 14384693 | Name on file | Email address on file |
| 15404672 | Name on file | Email address on file |
| 14591507 | Name on file | Email address on file |
| 14591507 | Name on file | Email address on file |
| 15407573 | Name on file | Email address on file |
| 15409001 | Name on file | Email address on file |
| 15379021 | Name on file | Email address on file |
| 15393646 | Name on file | Email address on file |
| 14267361 | Name on file | Email address on file |
| 13195540 | Name on file | Email address on file |
| 15408397 | Name on file | Email address on file |
| 15359933 | Name on file | Email address on file |
| 14188413 | Name on file | Email address on file |
| 13557762 | Name on file | Email address on file |
| 14123226 | Name on file | Email address on file |
| 14613884 | Name on file | Email address on file |
| 14649775 | Name on file | Email address on file |
| 14649775 | Name on file | Email address on file |
| 14152906 | Name on file | Email address on file |
| 13923693 | Name on file | Email address on file |
| 14637986 | Name on file | Email address on file |
| 14637986 | Name on file | Email address on file |
| 15358676 | Name on file | Email address on file |
| 15378941 | Name on file | Email address on file |
| 15410040 | Name on file | Email address on file |
| 13724229 | Name on file | Email address on file |
| 14361976 | Name on file | Email address on file |
| 15045001 | Name on file | Email address on file |
| 14407611 | Name on file | Email address on file |
| 14549503 | Name on file | Email address on file |
| 15409140 | Name on file | Email address on file |
| 13306452 | Name on file | Email address on file |
| 13614418 | Name on file | Email address on file |
| 15370244 | Name on file | Email address on file |
| 13149105 | Name on file | Email address on file |
| 15275839 | Name on file | Email address on file |
| 13966776 | Name on file | Email address on file |
| 14552402 | Name on file | Email address on file |
| 14182779 | Name on file | Email address on file |
| 13609932 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14056093 | Name on file | Email address on file |
| 15408129 | Name on file | Email address on file |
| 13786197 | Name on file | Email address on file |
| 15408881 | Name on file | Email address on file |
| 14556324 | Name on file | Email address on file |
| 14670102 | Name on file | Email address on file |
| 13968063 | Name on file | Email address on file |
| 15241062 | Name on file | Email address on file |
| 14048750 | Name on file | Email address on file |
| 13986425 | Name on file | Email address on file |
| 14550023 | Name on file | Email address on file |
| 14488913 | Name on file | Email address on file |
| 13772085 | Name on file | Email address on file |
| 14492948 | Name on file | Email address on file |
| 13943456 | Name on file | Email address on file |
| 13963109 | Name on file | Email address on file |
| 15284888 | Name on file | Email address on file |
| 13629706 | Name on file | Email address on file |
| 15408367 | Name on file | Email address on file |
| 14010910 | Name on file | Email address on file |
| 13196321 | Name on file | Email address on file |
| 15396638 | Name on file | Email address on file |
| 15243845 | Name on file | Email address on file |
| 13436285 | Name on file | Email address on file |
| 15378347 | Name on file | Email address on file |
| 13421765 | Name on file | Email address on file |
| 13897657 | Name on file | Email address on file |
| 13259588 | Name on file | Email address on file |
| 13629754 | Name on file | Email address on file |
| 13312820 | Name on file | Email address on file |
| 13450110 | Name on file | Email address on file |
| 14228722 | Name on file | Email address on file |
| 13538720 | Name on file | Email address on file |
| 14488828 | Name on file | Email address on file |
| 14687807 | Name on file | Email address on file |
| 13820578 | Name on file | Email address on file |
| 14634875 | Name on file | Email address on file |
| 14648824 | Name on file | Email address on file |
| 14648824 | Name on file | Email address on file |
| 15162414 | Name on file | Email address on file |
| 14465387 | Name on file | Email address on file |
| 13346513 | Name on file | Email address on file |
| 14627351 | Name on file | Email address on file |
| 13803231 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14640022 | Name on file | Email address on file |
| 14604047 | Name on file | Email address on file |
| 14604047 | Name on file | Email address on file |
| 15265440 | Name on file | Email address on file |
| 13338735 | Name on file | Email address on file |
| 14662200 | Name on file | Email address on file |
| 14662200 | Name on file | Email address on file |
| 14076432 | Name on file | Email address on file |
| 13613991 | Name on file | Email address on file |
| 13957006 | Name on file | Email address on file |
| 14479325 | Name on file | Email address on file |
| 13856604 | Name on file | Email address on file |
| 15097048 | Name on file | Email address on file |
| 14137818 | Name on file | Email address on file |
| 13502096 | Name on file | Email address on file |
| 14393744 | Name on file | Email address on file |
| 14613485 | Name on file | Email address on file |
| 14613485 | Name on file | Email address on file |
| 13612650 | Name on file | Email address on file |
| 14658988 | Name on file | Email address on file |
| 14658988 | Name on file | Email address on file |
| 13193572 | Name on file | Email address on file |
| 14038838 | Name on file | Email address on file |
| 13190283 | Name on file | Email address on file |
| 15379167 | Name on file | Email address on file |
| 15399928 | Name on file | Email address on file |
| 15371011 | Name on file | Email address on file |
| 15374810 | Name on file | Email address on file |
| 15403950 | Name on file | Email address on file |
| 13174500 | Name on file | Email address on file |
| 15411601 | Name on file | Email address on file |
| 13939815 | Name on file | Email address on file |
| 15390171 | Name on file | Email address on file |
| 15367308 | Name on file | Email address on file |
| 14456047 | Name on file | Email address on file |
| 13190830 | Name on file | Email address on file |
| 13659571 | Name on file | Email address on file |
| 13394086 | Name on file | Email address on file |
| 14490030 | Name on file | Email address on file |
| 14493027 | Name on file | Email address on file |
| 14364762 | Name on file | Email address on file |
| 13320425 | Name on file | Email address on file |
| 15362282 | Name on file | Email address on file |
| 13897708 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13206704 | Name on file | Email address on file |
| 13644837 | Name on file | Email address on file |
| 15393285 | Name on file | Email address on file |
| 15406585 | Name on file | Email address on file |
| 14019727 | Name on file | Email address on file |
| 15400781 | Name on file | Email address on file |
| 15108469 | Name on file | Email address on file |
| 13163347 | Name on file | Email address on file |
| 13725728 | Name on file | Email address on file |
| 14431287 | Name on file | Email address on file |
| 14584017 | Name on file | Email address on file |
| 14584017 | Name on file | Email address on file |
| 14297127 | Name on file | Email address on file |
| 13843830 | Name on file | Email address on file |
| 14159847 | Name on file | Email address on file |
| 14509846 | Name on file | Email address on file |
| 14335323 | Name on file | Email address on file |
| 14087480 | Name on file | Email address on file |
| 14635861 | Name on file | Email address on file |
| 14635861 | Name on file | Email address on file |
| 13746305 | Name on file | Email address on file |
| 14396947 | Name on file | Email address on file |
| 14116819 | Name on file | Email address on file |
| 14334098 | Name on file | Email address on file |
| 15208602 | Name on file | Email address on file |
| 15362235 | Name on file | Email address on file |
| 15367164 | Name on file | Email address on file |
| 15388415 | Name on file | Email address on file |
| 15381261 | Name on file | Email address on file |
| 15391753 | Name on file | Email address on file |
| 13227704 | Name on file | Email address on file |
| 15288723 | Name on file | Email address on file |
| 13630333 | Name on file | Email address on file |
| 13471868 | Name on file | Email address on file |
| 14211515 | Name on file | Email address on file |
| 15393134 | Name on file | Email address on file |
| 15400118 | Name on file | Email address on file |
| 15401571 | Name on file | Email address on file |
| 13780460 | Name on file | Email address on file |
| 14618945 | Name on file | Email address on file |
| 15383007 | Name on file | Email address on file |
| 15089209 | Name on file | Email address on file |
| 15377875 | Name on file | Email address on file |
| 15397578 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14683650 | Name on file | Email address on file |
| 14683650 | Name on file | Email address on file |
| 15363793 | Name on file | Email address on file |
| 15390527 | Name on file | Email address on file |
| 15368219 | Name on file | Email address on file |
| 14929676 | Name on file | Email address on file |
| 15399435 | Name on file | Email address on file |
| 14459605 | Name on file | Email address on file |
| 14530545 | Name on file | Email address on file |
| 14347121 | Name on file | Email address on file |
| 14169096 | Name on file | Email address on file |
| 14344345 | Name on file | Email address on file |
| 14493836 | Name on file | Email address on file |
| 14360000 | Name on file | Email address on file |
| 14456051 | Name on file | Email address on file |
| 14383044 | Name on file | Email address on file |
| 14429634 | Name on file | Email address on file |
| 14029424 | Name on file | Email address on file |
| 14535730 | Name on file | Email address on file |
| 14507740 | Name on file | Email address on file |
| 14325293 | Name on file | Email address on file |
| 14544940 | Name on file | Email address on file |
| 14556068 | Name on file | Email address on file |
| 14363861 | Name on file | Email address on file |
| 14372549 | Name on file | Email address on file |
| 14364093 | Name on file | Email address on file |
| 14117013 | Name on file | Email address on file |
| 14453817 | Name on file | Email address on file |
| 14410217 | Name on file | Email address on file |
| 14450074 | Name on file | Email address on file |
| 14403083 | Name on file | Email address on file |
| 14423292 | Name on file | Email address on file |
| 14473120 | Name on file | Email address on file |
| 14388473 | Name on file | Email address on file |
| 14016919 | Name on file | Email address on file |
| 14358737 | Name on file | Email address on file |
| 14266328 | Name on file | Email address on file |
| 14065787 | Name on file | Email address on file |
| 13325719 | Name on file | Email address on file |
| 13207309 | Name on file | Email address on file |
| 14401559 | Name on file | Email address on file |
| 14477728 | Name on file | Email address on file |
| 14345202 | Name on file | Email address on file |
| 14389830 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14376604 | Name on file | Email address on file |
| 14386843 | Name on file | Email address on file |
| 14341551 | Name on file | Email address on file |
| 14313520 | Name on file | Email address on file |
| 14367787 | Name on file | Email address on file |
| 13498570 | Name on file | Email address on file |
| 14502572 | Name on file | Email address on file |
| 14508221 | Name on file | Email address on file |
| 14344172 | Name on file | Email address on file |
| 14405710 | Name on file | Email address on file |
| 15406173 | Name on file | Email address on file |
| 14334801 | Name on file | Email address on file |
| 14255837 | Name on file | Email address on file |
| 14484011 | Name on file | Email address on file |
| 14286363 | Name on file | Email address on file |
| 13352566 | Name on file | Email address on file |
| 14175400 | Name on file | Email address on file |
| 14361991 | Name on file | Email address on file |
| 13760753 | Name on file | Email address on file |
| 14429010 | Name on file | Email address on file |
| 13763692 | Name on file | Email address on file |
| 13168674 | Name on file | Email address on file |
| 13942016 | Name on file | Email address on file |
| 13869592 | Name on file | Email address on file |
| 14618101 | Name on file | Email address on file |
| 13556486 | Name on file | Email address on file |
| 14409802 | Name on file | Email address on file |
| 14680729 | Name on file | Email address on file |
| 14680729 | Name on file | Email address on file |
| 14439444 | Name on file | Email address on file |
| 14534492 | Name on file | Email address on file |
| 14431363 | Name on file | Email address on file |
| 14440986 | Name on file | Email address on file |
| 14608545 | Name on file | Email address on file |
| 14429890 | Name on file | Email address on file |
| 14472989 | Name on file | Email address on file |
| 14112045 | Name on file | Email address on file |
| 14469650 | Name on file | Email address on file |
| 14377327 | Name on file | Email address on file |
| 13802298 | Name on file | Email address on file |
| 14420035 | Name on file | Email address on file |
| 14031884 | Name on file | Email address on file |
| 13280133 | Name on file | Email address on file |
| 14654958 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14654958 | Name on file | Email address on file |
| 14407683 | Name on file | Email address on file |
| 14106225 | Name on file | Email address on file |
| 13533386 | Name on file | Email address on file |
| 13680839 | Name on file | Email address on file |
| 14650691 | Name on file | Email address on file |
| 14650691 | Name on file | Email address on file |
| 13670240 | Name on file | Email address on file |
| 14389513 | Name on file | Email address on file |
| 13695705 | Name on file | Email address on file |
| 13871313 | Name on file | Email address on file |
| 16867422 | Name on file | Email address on file |
| 14437492 | Name on file | Email address on file |
| 13901318 | Name on file | Email address on file |
| 14536627 | Name on file | Email address on file |
| 14686309 | Name on file | Email address on file |
| 13458266 | Name on file | Email address on file |
| 13546200 | Name on file | Email address on file |
| 13884058 | Name on file | Email address on file |
| 13703702 | Name on file | Email address on file |
| 14959756 | Name on file | Email address on file |
| 14554880 | Name on file | Email address on file |
| 13756299 | Name on file | Email address on file |
| 14555178 | Name on file | Email address on file |
| 14037608 | Name on file | Email address on file |
| 14468708 | Name on file | Email address on file |
| 14538998 | Name on file | Email address on file |
| 14462859 | Name on file | Email address on file |
| 13555612 | Name on file | Email address on file |
| 15408034 | Name on file | Email address on file |
| 14600616 | Name on file | Email address on file |
| 14526285 | Name on file | Email address on file |
| 13490841 | Name on file | Email address on file |
| 14636078 | Name on file | Email address on file |
| 13236495 | Name on file | Email address on file |
| 13739914 | Name on file | Email address on file |
| 14362148 | Name on file | Email address on file |
| 14644245 | Name on file | Email address on file |
| 13689655 | Name on file | Email address on file |
| 14011562 | Name on file | Email address on file |
| 13533396 | Name on file | Email address on file |
| 13852551 | Name on file | Email address on file |
| 14520865 | Name on file | Email address on file |
| 14396972 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14511697 | Name on file | Email address on file |
| 14587481 | Name on file | Email address on file |
| 14587481 | Name on file | Email address on file |
| 14614443 | Name on file | Email address on file |
| 14614443 | Name on file | Email address on file |
| 13521878 | Name on file | Email address on file |
| 13487046 | Name on file | Email address on file |
| 14339605 | Name on file | Email address on file |
| 15280623 | Name on file | Email address on file |
| 15280623 | Name on file | Email address on file |
| 14942813 | Name on file | Email address on file |
| 14163290 | Name on file | Email address on file |
| 13286568 | Name on file | Email address on file |
| 15405500 | Name on file | Email address on file |
| 13467175 | Name on file | Email address on file |
| 14686038 | Name on file | Email address on file |
| 14686038 | Name on file | Email address on file |
| 14658088 | Name on file | Email address on file |
| 14658088 | Name on file | Email address on file |
| 15291182 | Name on file | Email address on file |
| 15291182 | Name on file | Email address on file |
| 13420371 | Name on file | Email address on file |
| 14462305 | Name on file | Email address on file |
| 14649983 | Name on file | Email address on file |
| 14629875 | Name on file | Email address on file |
| 14612578 | Name on file | Email address on file |
| 14634348 | Name on file | Email address on file |
| 14474062 | Name on file | Email address on file |
| 14277439 | Name on file | Email address on file |
| 14548934 | Name on file | Email address on file |
| 13400127 | Name on file | Email address on file |
| 13367273 | Name on file | Email address on file |
| 14187713 | Name on file | Email address on file |
| 14596506 | Name on file | Email address on file |
| 14006775 | Name on file | Email address on file |
| 13156040 | Name on file | Email address on file |
| 14024361 | Name on file | Email address on file |
| 15399612 | Name on file | Email address on file |
| 14403038 | Name on file | Email address on file |
| 14190809 | Name on file | Email address on file |
| 14581029 | Name on file | Email address on file |
| 14592390 | Name on file | Email address on file |
| 14592390 | Name on file | Email address on file |
| 13338406 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14667666 | Name on file | Email address on file |
| 14667666 | Name on file | Email address on file |
| 14432560 | Name on file | Email address on file |
| 14597938 | Name on file | Email address on file |
| 14367763 | Name on file | Email address on file |
| 13998957 | Name on file | Email address on file |
| 14009078 | Name on file | Email address on file |
| 14609344 | Name on file | Email address on file |
| 14199063 | Name on file | Email address on file |
| 13211337 | Name on file | Email address on file |
| 13928958 | Name on file | Email address on file |
| 14514134 | Name on file | Email address on file |
| 13818261 | Name on file | Email address on file |
| 14550312 | Name on file | Email address on file |
| 13775100 | Name on file | Email address on file |
| 15288576 | Name on file | Email address on file |
| 15288576 | Name on file | Email address on file |
| 14328013 | Name on file | Email address on file |
| 14505227 | Name on file | Email address on file |
| 14529031 | Name on file | Email address on file |
| 13386468 | Name on file | Email address on file |
| 13688700 | Name on file | Email address on file |
| 14401138 | Name on file | Email address on file |
| 13412107 | Name on file | Email address on file |
| 14121023 | Name on file | Email address on file |
| 14589418 | Name on file | Email address on file |
| 15000123 | Name on file | Email address on file |
| 13854777 | Name on file | Email address on file |
| 13377288 | Name on file | Email address on file |
| 13687845 | Name on file | Email address on file |
| 15054962 | Name on file | Email address on file |
| 13943213 | Name on file | Email address on file |
| 14621199 | Name on file | Email address on file |
| 14621199 | Name on file | Email address on file |
| 14545620 | Name on file | Email address on file |
| 14555816 | Name on file | Email address on file |
| 14355328 | Name on file | Email address on file |
| 14652153 | Name on file | Email address on file |
| 14646289 | Name on file | Email address on file |
| 14646289 | Name on file | Email address on file |
| 14490511 | Name on file | Email address on file |
| 14144935 | Name on file | Email address on file |
| 14082453 | Name on file | Email address on file |
| 13672855 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13476288 | Name on file | Email address on file |
| 14645966 | Name on file | Email address on file |
| 15213547 | Name on file | Email address on file |
| 13281870 | Name on file | Email address on file |
| 13337090 | Name on file | Email address on file |
| 14086590 | Name on file | Email address on file |
| 13488125 | Name on file | Email address on file |
| 13370062 | Name on file | Email address on file |
| 13320314 | Name on file | Email address on file |
| 13511615 | Name on file | Email address on file |
| 13791242 | Name on file | Email address on file |
| 13390491 | Name on file | Email address on file |
| 14506548 | Name on file | Email address on file |
| 13555822 | Name on file | Email address on file |
| 15410315 | Name on file | Email address on file |
| 14627559 | Name on file | Email address on file |
| 14627559 | Name on file | Email address on file |
| 13890744 | Name on file | Email address on file |
| 13481610 | Name on file | Email address on file |
| 14601090 | Name on file | Email address on file |
| 14601090 | Name on file | Email address on file |
| 14462232 | Name on file | Email address on file |
| 14551745 | Name on file | Email address on file |
| 14600562 | Name on file | Email address on file |
| 14600562 | Name on file | Email address on file |
| 13582116 | Name on file | Email address on file |
| 14488376 | Name on file | Email address on file |
| 14445636 | Name on file | Email address on file |
| 13803857 | Name on file | Email address on file |
| 14268180 | Name on file | Email address on file |
| 14268371 | Name on file | Email address on file |
| 13171069 | Name on file | Email address on file |
| 14263164 | Name on file | Email address on file |
| 14664613 | Name on file | Email address on file |
| 13661490 | Name on file | Email address on file |
| 14550504 | Name on file | Email address on file |
| 14675033 | Name on file | Email address on file |
| 13362609 | Name on file | Email address on file |
| 14278885 | Name on file | Email address on file |
| 14188520 | Name on file | Email address on file |
| 14611367 | Name on file | Email address on file |
| 14611367 | Name on file | Email address on file |
| 13342485 | Name on file | Email address on file |
| 13861994 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14589934 | Name on file | Email address on file |
| 14589934 | Name on file | Email address on file |
| 15005703 | Name on file | Email address on file |
| 14254560 | Name on file | Email address on file |
| 14603744 | Name on file | Email address on file |
| 14501161 | Name on file | Email address on file |
| 15370436 | Name on file | Email address on file |
| 14065858 | Name on file | Email address on file |
| 14659866 | Name on file | Email address on file |
| 14491830 | Name on file | Email address on file |
| 14337477 | Name on file | Email address on file |
| 13320508 | Name on file | Email address on file |
| 13561909 | Name on file | Email address on file |
| 14531096 | Name on file | Email address on file |
| 14499011 | Name on file | Email address on file |
| 14554711 | Name on file | Email address on file |
| 14647469 | Name on file | Email address on file |
| 13805331 | Name on file | Email address on file |
| 14340365 | Name on file | Email address on file |
| 14552741 | Name on file | Email address on file |
| 14019704 | Name on file | Email address on file |
| 14311612 | Name on file | Email address on file |
| 13468328 | Name on file | Email address on file |
| 14388734 | Name on file | Email address on file |
| 13901837 | Name on file | Email address on file |
| 14395893 | Name on file | Email address on file |
| 14628359 | Name on file | Email address on file |
| 14628359 | Name on file | Email address on file |
| 14586606 | Name on file | Email address on file |
| 13487552 | Name on file | Email address on file |
| 13893771 | Name on file | Email address on file |
| 13439749 | Name on file | Email address on file |
| 13818815 | Name on file | Email address on file |
| 13674652 | Name on file | Email address on file |
| 14551002 | Name on file | Email address on file |
| 14304832 | Name on file | Email address on file |
| 14430007 | Name on file | Email address on file |
| 13969056 | Name on file | Email address on file |
| 13397909 | Name on file | Email address on file |
| 13917210 | Name on file | Email address on file |
| 14503169 | Name on file | Email address on file |
| 14684692 | Name on file | Email address on file |
| 14486075 | Name on file | Email address on file |
| 14468206 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13735497 | Name on file | Email address on file |
| 14041007 | Name on file | Email address on file |
| 13980575 | Name on file | Email address on file |
| 14948298 | Name on file | Email address on file |
| 13684159 | Name on file | Email address on file |
| 14552495 | Name on file | Email address on file |
| 14415268 | Name on file | Email address on file |
| 14410108 | Name on file | Email address on file |
| 13514421 | Name on file | Email address on file |
| 14307930 | Name on file | Email address on file |
| 13769988 | Name on file | Email address on file |
| 14603401 | Name on file | Email address on file |
| 14603401 | Name on file | Email address on file |
| 14608885 | Name on file | Email address on file |
| 13838340 | Name on file | Email address on file |
| 14682955 | Name on file | Email address on file |
| 14682955 | Name on file | Email address on file |
| 14251515 | Name on file | Email address on file |
| 13747309 | Name on file | Email address on file |
| 14548123 | Name on file | Email address on file |
| 14674358 | Name on file | Email address on file |
| 14174421 | Name on file | Email address on file |
| 14263778 | Name on file | Email address on file |
| 14521411 | Name on file | Email address on file |
| 13158093 | Name on file | Email address on file |
| 14683914 | Name on file | Email address on file |
| 13193536 | Name on file | Email address on file |
| 14445624 | Name on file | Email address on file |
| 13440432 | Name on file | Email address on file |
| 13805837 | Name on file | Email address on file |
| 13982541 | Name on file | Email address on file |
| 13775512 | Name on file | Email address on file |
| 14640542 | Name on file | Email address on file |
| 14640542 | Name on file | Email address on file |
| 13280603 | Name on file | Email address on file |
| 14089660 | Name on file | Email address on file |
| 13981448 | Name on file | Email address on file |
| 13571029 | Name on file | Email address on file |
| 13369941 | Name on file | Email address on file |
| 13194139 | Name on file | Email address on file |
| 15386101 | Name on file | Email address on file |
| 14592450 | Name on file | Email address on file |
| 14592450 | Name on file | Email address on file |
| 14365171 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13481872 | Name on file | Email address on file |
| 14086737 | Name on file | Email address on file |
| 13393508 | Name on file | Email address on file |
| 14652777 | Name on file | Email address on file |
| 14652777 | Name on file | Email address on file |
| 14105253 | Name on file | Email address on file |
| 14512151 | Name on file | Email address on file |
| 13805254 | Name on file | Email address on file |
| 13717082 | Name on file | Email address on file |
| 14540381 | Name on file | Email address on file |
| 14650674 | Name on file | Email address on file |
| 14650674 | Name on file | Email address on file |
| 15126081 | Name on file | Email address on file |
| 14509619 | Name on file | Email address on file |
| 13886109 | Name on file | Email address on file |
| 13922648 | Name on file | Email address on file |
| 14528722 | Name on file | Email address on file |
| 14347868 | Name on file | Email address on file |
| 14513865 | Name on file | Email address on file |
| 13199675 | Name on file | Email address on file |
| 13213104 | Name on file | Email address on file |
| 13723262 | Name on file | Email address on file |
| 13521609 | Name on file | Email address on file |
| 13454740 | Name on file | Email address on file |
| 14320369 | Name on file | Email address on file |
| 13722999 | Name on file | Email address on file |
| 13281069 | Name on file | Email address on file |
| 14637786 | Name on file | Email address on file |
| 13330281 | Name on file | Email address on file |
| 14616822 | Name on file | Email address on file |
| 14068747 | Name on file | Email address on file |
| 13958050 | Name on file | Email address on file |
| 13772082 | Name on file | Email address on file |
| 14444340 | Name on file | Email address on file |
| 14278902 | Name on file | Email address on file |
| 14423109 | Name on file | Email address on file |
| 14403586 | Name on file | Email address on file |
| 14918412 | Name on file | Email address on file |
| 14296040 | Name on file | Email address on file |
| 14008542 | Name on file | Email address on file |
| 14028474 | Name on file | Email address on file |
| 15409915 | Name on file | Email address on file |
| 13407597 | Name on file | Email address on file |
| 14604130 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14309977 | Name on file | Email address on file |
| 15406081 | Name on file | Email address on file |
| 14434823 | Name on file | Email address on file |
| 15404406 | Name on file | Email address on file |
| 14427498 | Name on file | Email address on file |
| 14515398 | Name on file | Email address on file |
| 14513425 | Name on file | Email address on file |
| 14327323 | Name on file | Email address on file |
| 14680803 | Name on file | Email address on file |
| 14460740 | Name on file | Email address on file |
| 14672897 | Name on file | Email address on file |
| 13267675 | Name on file | Email address on file |
| 13149426 | Name on file | Email address on file |
| 13879004 | Name on file | Email address on file |
| 13457051 | Name on file | Email address on file |
| 13475848 | Name on file | Email address on file |
| 14471772 | Name on file | Email address on file |
| 13867982 | Name on file | Email address on file |
| 14318180 | Name on file | Email address on file |
| 13563780 | Name on file | Email address on file |
| 14555477 | Name on file | Email address on file |
| 13541967 | Name on file | Email address on file |
| 14686975 | Name on file | Email address on file |
| 14686975 | Name on file | Email address on file |
| 13802065 | Name on file | Email address on file |
| 14528551 | Name on file | Email address on file |
| 15169353 | Name on file | Email address on file |
| 14480957 | Name on file | Email address on file |
| 14414648 | Name on file | Email address on file |
| 13589358 | Name on file | Email address on file |
| 14659057 | Name on file | Email address on file |
| 14659057 | Name on file | Email address on file |
| 14660031 | Name on file | Email address on file |
| 15406092 | Name on file | Email address on file |
| 13728132 | Name on file | Email address on file |
| 13821360 | Name on file | Email address on file |
| 14028689 | Name on file | Email address on file |
| 14359469 | Name on file | Email address on file |
| 13657164 | Name on file | Email address on file |
| 13690581 | Name on file | Email address on file |
| 14346441 | Name on file | Email address on file |
| 14365136 | Name on file | Email address on file |
| 14644515 | Name on file | Email address on file |
| 14644515 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13876071 | Name on file | Email address on file |
| 14204223 | Name on file | Email address on file |
| 14507417 | Name on file | Email address on file |
| 14602055 | Name on file | Email address on file |
| 14381688 | Name on file | Email address on file |
| 15131056 | Name on file | Email address on file |
| 14551411 | Name on file | Email address on file |
| 14198768 | Name on file | Email address on file |
| 15282271 | Name on file | Email address on file |
| 15282271 | Name on file | Email address on file |
| 14554707 | Name on file | Email address on file |
| 13347636 | Name on file | Email address on file |
| 14053764 | Name on file | Email address on file |
| 13379977 | Name on file | Email address on file |
| 14980103 | Name on file | Email address on file |
| 14369949 | Name on file | Email address on file |
| 15284799 | Name on file | Email address on file |
| 15284799 | Name on file | Email address on file |
| 14507742 | Name on file | Email address on file |
| 14215954 | Name on file | Email address on file |
| 14613731 | Name on file | Email address on file |
| 15197643 | Name on file | Email address on file |
| 14251758 | Name on file | Email address on file |
| 14650666 | Name on file | Email address on file |
| 14650666 | Name on file | Email address on file |
| 13828183 | Name on file | Email address on file |
| 13786148 | Name on file | Email address on file |
| 13623147 | Name on file | Email address on file |
| 14317284 | Name on file | Email address on file |
| 14392174 | Name on file | Email address on file |
| 13574117 | Name on file | Email address on file |
| 14403332 | Name on file | Email address on file |
| 14372528 | Name on file | Email address on file |
| 13466623 | Name on file | Email address on file |
| 14468947 | Name on file | Email address on file |
| 14482817 | Name on file | Email address on file |
| 14016633 | Name on file | Email address on file |
| 14454716 | Name on file | Email address on file |
| 14381999 | Name on file | Email address on file |
| 14459665 | Name on file | Email address on file |
| 14535414 | Name on file | Email address on file |
| 14488695 | Name on file | Email address on file |
| 14446664 | Name on file | Email address on file |
| 14339806 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14326562 | Name on file | Email address on file |
| 14409280 | Name on file | Email address on file |
| 14440273 | Name on file | Email address on file |
| 13778242 | Name on file | Email address on file |
| 13165356 | Name on file | Email address on file |
| 14203189 | Name on file | Email address on file |
| 14073133 | Name on file | Email address on file |
| 13981578 | Name on file | Email address on file |
| 14298013 | Name on file | Email address on file |
| 14546255 | Name on file | Email address on file |
| 13718924 | Name on file | Email address on file |
| 14184203 | Name on file | Email address on file |
| 13608624 | Name on file | Email address on file |
| 14329997 | Name on file | Email address on file |
| 13991902 | Name on file | Email address on file |
| 14463785 | Name on file | Email address on file |
| 13861214 | Name on file | Email address on file |
| 14458838 | Name on file | Email address on file |
| 14560346 | Name on file | Email address on file |
| 14363399 | Name on file | Email address on file |
| 14322107 | Name on file | Email address on file |
| 13434656 | Name on file | Email address on file |
| 14537382 | Name on file | Email address on file |
| 14285790 | Name on file | Email address on file |
| 14487301 | Name on file | Email address on file |
| 13415722 | Name on file | Email address on file |
| 14995408 | Name on file | Email address on file |
| 13642797 | Name on file | Email address on file |
| 14621365 | Name on file | Email address on file |
| 14621365 | Name on file | Email address on file |
| 14183633 | Name on file | Email address on file |
| 13495230 | Name on file | Email address on file |
| 13569359 | Name on file | Email address on file |
| 13816288 | Name on file | Email address on file |
| 14675691 | Name on file | Email address on file |
| 14675691 | Name on file | Email address on file |
| 14121280 | Name on file | Email address on file |
| 13242406 | Name on file | Email address on file |
| 14613082 | Name on file | Email address on file |
| 14463377 | Name on file | Email address on file |
| 14410034 | Name on file | Email address on file |
| 13821771 | Name on file | Email address on file |
| 13556730 | Name on file | Email address on file |
| 13556327 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14451239 | Name on file | Email address on file |
| 14669440 | Name on file | Email address on file |
| 14035327 | Name on file | Email address on file |
| 13393438 | Name on file | Email address on file |
| 14621059 | Name on file | Email address on file |
| 14302072 | Name on file | Email address on file |
| 14301845 | Name on file | Email address on file |
| 13293338 | Name on file | Email address on file |
| 14007294 | Name on file | Email address on file |
| 13499412 | Name on file | Email address on file |
| 14685810 | Name on file | Email address on file |
| 13254290 | Name on file | Email address on file |
| 14361180 | Name on file | Email address on file |
| 14527960 | Name on file | Email address on file |
| 14496921 | Name on file | Email address on file |
| 14481924 | Name on file | Email address on file |
| 14385961 | Name on file | Email address on file |
| 14379820 | Name on file | Email address on file |
| 14352396 | Name on file | Email address on file |
| 15292232 | Name on file | Email address on file |
| 14621900 | Name on file | Email address on file |
| 13985272 | Name on file | Email address on file |
| 14405382 | Name on file | Email address on file |
| 14395715 | Name on file | Email address on file |
| 14546199 | Name on file | Email address on file |
| 14344133 | Name on file | Email address on file |
| 14435061 | Name on file | Email address on file |
| 13920832 | Name on file | Email address on file |
| 13946745 | Name on file | Email address on file |
| 13393116 | Name on file | Email address on file |
| 13895884 | Name on file | Email address on file |
| 14325912 | Name on file | Email address on file |
| 13136597 | Name on file | Email address on file |
| 14603264 | Name on file | Email address on file |
| 14603264 | Name on file | Email address on file |
| 14553492 | Name on file | Email address on file |
| 14342930 | Name on file | Email address on file |
| 13287007 | Name on file | Email address on file |
| 14280364 | Name on file | Email address on file |
| 14458757 | Name on file | Email address on file |
| 14386836 | Name on file | Email address on file |
| 14599024 | Name on file | Email address on file |
| 14135683 | Name on file | Email address on file |
| 14114481 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14028612 | Name on file | Email address on file |
| 14472937 | Name on file | Email address on file |
| 13733518 | Name on file | Email address on file |
| 13771574 | Name on file | Email address on file |
| 14058491 | Name on file | Email address on file |
| 13331697 | Name on file | Email address on file |
| 13794372 | Name on file | Email address on file |
| 13576286 | Name on file | Email address on file |
| 14645465 | Name on file | Email address on file |
| 14645465 | Name on file | Email address on file |
| 14655320 | Name on file | Email address on file |
| 14655320 | Name on file | Email address on file |
| 13546763 | Name on file | Email address on file |
| 13720503 | Name on file | Email address on file |
| 15101985 | Name on file | Email address on file |
| 14650341 | Name on file | Email address on file |
| 14650341 | Name on file | Email address on file |
| 13448290 | Name on file | Email address on file |
| 14431291 | Name on file | Email address on file |
| 13385853 | Name on file | Email address on file |
| 13309795 | Name on file | Email address on file |
| 13894573 | Name on file | Email address on file |
| 14485594 | Name on file | Email address on file |
| 14521338 | Name on file | Email address on file |
| 14477937 | Name on file | Email address on file |
| 13889058 | Name on file | Email address on file |
| 14679030 | Name on file | Email address on file |
| 13260374 | Name on file | Email address on file |
| 14460632 | Name on file | Email address on file |
| 14460734 | Name on file | Email address on file |
| 13295335 | Name on file | Email address on file |
| 14091136 | Name on file | Email address on file |
| 14685598 | Name on file | Email address on file |
| 14553591 | Name on file | Email address on file |
| 14075833 | Name on file | Email address on file |
| 14481985 | Name on file | Email address on file |
| 13943927 | Name on file | Email address on file |
| 14542080 | Name on file | Email address on file |
| 14334342 | Name on file | Email address on file |
| 13753615 | Name on file | Email address on file |
| 14464104 | Name on file | Email address on file |
| 14313068 | Name on file | Email address on file |
| 14012821 | Name on file | Email address on file |
| 14475842 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15153496 | Name on file | Email address on file |
| 15164511 | Name on file | Email address on file |
| 13878784 | Name on file | Email address on file |
| 15283145 | Name on file | Email address on file |
| 15283145 | Name on file | Email address on file |
| 15411379 | Name on file | Email address on file |
| 14226590 | Name on file | Email address on file |
| 13490237 | Name on file | Email address on file |
| 13831450 | Name on file | Email address on file |
| 14363348 | Name on file | Email address on file |
| 14663547 | Name on file | Email address on file |
| 14606508 | Name on file | Email address on file |
| 13208946 | Name on file | Email address on file |
| 13255331 | Name on file | Email address on file |
| 15222613 | Name on file | Email address on file |
| 13524647 | Name on file | Email address on file |
| 13665365 | Name on file | Email address on file |
| 14361954 | Name on file | Email address on file |
| 13466689 | Name on file | Email address on file |
| 14361687 | Name on file | Email address on file |
| 14361687 | Name on file | Email address on file |
| 14675880 | Name on file | Email address on file |
| 14390787 | Name on file | Email address on file |
| 14458254 | Name on file | Email address on file |
| 14529051 | Name on file | Email address on file |
| 13452899 | Name on file | Email address on file |
| 14610616 | Name on file | Email address on file |
| 14610616 | Name on file | Email address on file |
| 14607094 | Name on file | Email address on file |
| 14169505 | Name on file | Email address on file |
| 15103214 | Name on file | Email address on file |
| 14443050 | Name on file | Email address on file |
| 14669870 | Name on file | Email address on file |
| 14669870 | Name on file | Email address on file |
| 15097510 | Name on file | Email address on file |
| 14093412 | Name on file | Email address on file |
| 13354633 | Name on file | Email address on file |
| 15292450 | Name on file | Email address on file |
| 14242425 | Name on file | Email address on file |
| 14917057 | Name on file | Email address on file |
| 13355823 | Name on file | Email address on file |
| 14615201 | Name on file | Email address on file |
| 13434123 | Name on file | Email address on file |
| 14258784 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13599135 | Name on file | Email address on file |
| 14218074 | Name on file | Email address on file |
| 13732575 | Name on file | Email address on file |
| 13162969 | Name on file | Email address on file |
| 14648551 | Name on file | Email address on file |
| 14648551 | Name on file | Email address on file |
| 13315659 | Name on file | Email address on file |
| 14413179 | Name on file | Email address on file |
| 13248710 | Name on file | Email address on file |
| 13733428 | Name on file | Email address on file |
| 13790253 | Name on file | Email address on file |
| 14311260 | Name on file | Email address on file |
| 15408081 | Name on file | Email address on file |
| 14533012 | Name on file | Email address on file |
| 14382014 | Name on file | Email address on file |
| 14238900 | Name on file | Email address on file |
| 14634411 | Name on file | Email address on file |
| 14634411 | Name on file | Email address on file |
| 14492849 | Name on file | Email address on file |
| 13615929 | Name on file | Email address on file |
| 14315717 | Name on file | Email address on file |
| 14631577 | Name on file | Email address on file |
| 14584184 | Name on file | Email address on file |
| 14651294 | Name on file | Email address on file |
| 13771287 | Name on file | Email address on file |
| 13544774 | Name on file | Email address on file |
| 14537818 | Name on file | Email address on file |
| 14536665 | Name on file | Email address on file |
| 14496202 | Name on file | Email address on file |
| 14662540 | Name on file | Email address on file |
| 14309371 | Name on file | Email address on file |
| 14481451 | Name on file | Email address on file |
| 14357058 | Name on file | Email address on file |
| 13860685 | Name on file | Email address on file |
| 14520803 | Name on file | Email address on file |
| 14431507 | Name on file | Email address on file |
| 14609641 | Name on file | Email address on file |
| 14371206 | Name on file | Email address on file |
| 14465672 | Name on file | Email address on file |
| 15406710 | Name on file | Email address on file |
| 14466663 | Name on file | Email address on file |
| 14087011 | Name on file | Email address on file |
| 14670676 | Name on file | Email address on file |
| 14670676 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14501210 | Name on file | Email address on file |
| 13977766 | Name on file | Email address on file |
| 14134765 | Name on file | Email address on file |
| 14385088 | Name on file | Email address on file |
| 13660084 | Name on file | Email address on file |
| 15374411 | Name on file | Email address on file |
| 14327480 | Name on file | Email address on file |
| 13957489 | Name on file | Email address on file |
| 13558429 | Name on file | Email address on file |
| 14618093 | Name on file | Email address on file |
| 15287216 | Name on file | Email address on file |
| 13988059 | Name on file | Email address on file |
| 14551234 | Name on file | Email address on file |
| 14091021 | Name on file | Email address on file |
| 13558256 | Name on file | Email address on file |
| 14427998 | Name on file | Email address on file |
| 13395227 | Name on file | Email address on file |
| 13685435 | Name on file | Email address on file |
| 14351840 | Name on file | Email address on file |
| 14614216 | Name on file | Email address on file |
| 15191537 | Name on file | Email address on file |
| 13448332 | Name on file | Email address on file |
| 14542026 | Name on file | Email address on file |
| 14312187 | Name on file | Email address on file |
| 14549643 | Name on file | Email address on file |
| 14303779 | Name on file | Email address on file |
| 13180122 | Name on file | Email address on file |
| 14475093 | Name on file | Email address on file |
| 14584324 | Name on file | Email address on file |
| 14666066 | Name on file | Email address on file |
| 14215624 | Name on file | Email address on file |
| 14453239 | Name on file | Email address on file |
| 13297229 | Name on file | Email address on file |
| 13375689 | Name on file | Email address on file |
| 13410137 | Name on file | Email address on file |
| 15178974 | Name on file | Email address on file |
| 14535462 | Name on file | Email address on file |
| 13283149 | Name on file | Email address on file |
| 13617464 | Name on file | Email address on file |
| 14472343 | Name on file | Email address on file |
| 14362081 | Name on file | Email address on file |
| 13836352 | Name on file | Email address on file |
| 13554143 | Name on file | Email address on file |
| 14679705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14437017 | Name on file | Email address on file |
| 14327282 | Name on file | Email address on file |
| 14140422 | Name on file | Email address on file |
| 13335642 | Name on file | Email address on file |
| 13536980 | Name on file | Email address on file |
| 14548632 | Name on file | Email address on file |
| 13538936 | Name on file | Email address on file |
| 13562703 | Name on file | Email address on file |
| 13214060 | Name on file | Email address on file |
| 13408803 | Name on file | Email address on file |
| 14303544 | Name on file | Email address on file |
| 15247842 | Name on file | Email address on file |
| 14145718 | Name on file | Email address on file |
| 15026598 | Name on file | Email address on file |
| 13351059 | Name on file | Email address on file |
| 13422410 | Name on file | Email address on file |
| 14535890 | Name on file | Email address on file |
| 14308253 | Name on file | Email address on file |
| 15280500 | Name on file | Email address on file |
| 13469649 | Name on file | Email address on file |
| 14342111 | Name on file | Email address on file |
| 14667719 | Name on file | Email address on file |
| 14675974 | Name on file | Email address on file |
| 14675974 | Name on file | Email address on file |
| 14653366 | Name on file | Email address on file |
| 14383416 | Name on file | Email address on file |
| 14525302 | Name on file | Email address on file |
| 15152144 | Name on file | Email address on file |
| 14666945 | Name on file | Email address on file |
| 14591416 | Name on file | Email address on file |
| 14307270 | Name on file | Email address on file |
| 14427885 | Name on file | Email address on file |
| 14547104 | Name on file | Email address on file |
| 14427788 | Name on file | Email address on file |
| 13737587 | Name on file | Email address on file |
| 14600341 | Name on file | Email address on file |
| 14423299 | Name on file | Email address on file |
| 14446666 | Name on file | Email address on file |
| 14529095 | Name on file | Email address on file |
| 13594761 | Name on file | Email address on file |
| 14433604 | Name on file | Email address on file |
| 14347398 | Name on file | Email address on file |
| 14295511 | Name on file | Email address on file |
| 14355575 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14426399 | Name on file | Email address on file |
| 14463537 | Name on file | Email address on file |
| 14363403 | Name on file | Email address on file |
| 14534706 | Name on file | Email address on file |
| 14441535 | Name on file | Email address on file |
| 13287899 | Name on file | Email address on file |
| 13501560 | Name on file | Email address on file |
| 14305141 | Name on file | Email address on file |
| 14926309 | Name on file | Email address on file |
| 14593114 | Name on file | Email address on file |
| 14593114 | Name on file | Email address on file |
| 14022290 | Name on file | Email address on file |
| 13798980 | Name on file | Email address on file |
| 14554915 | Name on file | Email address on file |
| 14335383 | Name on file | Email address on file |
| 14492956 | Name on file | Email address on file |
| 14410239 | Name on file | Email address on file |
| 14357396 | Name on file | Email address on file |
| 14480049 | Name on file | Email address on file |
| 14401900 | Name on file | Email address on file |
| 14306180 | Name on file | Email address on file |
| 14493601 | Name on file | Email address on file |
| 14397026 | Name on file | Email address on file |
| 14395569 | Name on file | Email address on file |
| 13576044 | Name on file | Email address on file |
| 14620250 | Name on file | Email address on file |
| 13789347 | Name on file | Email address on file |
| 15392255 | Name on file | Email address on file |
| 14131928 | Name on file | Email address on file |
| 13666860 | Name on file | Email address on file |
| 13775752 | Name on file | Email address on file |
| 13394705 | Name on file | Email address on file |
| 14627793 | Name on file | Email address on file |
| 13653596 | Name on file | Email address on file |
| 15291533 | Name on file | Email address on file |
| 15291533 | Name on file | Email address on file |
| 13424590 | Name on file | Email address on file |
| 13960004 | Name on file | Email address on file |
| 15073539 | Name on file | Email address on file |
| 13601216 | Name on file | Email address on file |
| 15268662 | Name on file | Email address on file |
| 13732486 | Name on file | Email address on file |
| 14106512 | Name on file | Email address on file |
| 13472309 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13550659 | Name on file | Email address on file |
| 13137103 | Name on file | Email address on file |
| 14189677 | Name on file | Email address on file |
| 14514209 | Name on file | Email address on file |
| 13829868 | Name on file | Email address on file |
| 14541980 | Name on file | Email address on file |
| 14967790 | Name on file | Email address on file |
| 14985792 | Name on file | Email address on file |
| 14550888 | Name on file | Email address on file |
| 14003575 | Name on file | Email address on file |
| 14552414 | Name on file | Email address on file |
| 14548439 | Name on file | Email address on file |
| 14671445 | Name on file | Email address on file |
| 14671445 | Name on file | Email address on file |
| 13767373 | Name on file | Email address on file |
| 14342146 | Name on file | Email address on file |
| 13371218 | Name on file | Email address on file |
| 14521923 | Name on file | Email address on file |
| 13799873 | Name on file | Email address on file |
| 13802705 | Name on file | Email address on file |
| 13520020 | Name on file | Email address on file |
| 14315117 | Name on file | Email address on file |
| 14404191 | Name on file | Email address on file |
| 14431290 | Name on file | Email address on file |
| 13403841 | Name on file | Email address on file |
| 14204796 | Name on file | Email address on file |
| 13384253 | Name on file | Email address on file |
| 15408253 | Name on file | Email address on file |
| 15381730 | Name on file | Email address on file |
| 14047158 | Name on file | Email address on file |
| 13575261 | Name on file | Email address on file |
| 13296616 | Name on file | Email address on file |
| 14181415 | Name on file | Email address on file |
| 15279866 | Name on file | Email address on file |
| 14688321 | Name on file | Email address on file |
| 13979122 | Name on file | Email address on file |
| 13264610 | Name on file | Email address on file |
| 15277400 | Name on file | Email address on file |
| 15287876 | Name on file | Email address on file |
| 13624648 | Name on file | Email address on file |
| 14104370 | Name on file | Email address on file |
| 13325215 | Name on file | Email address on file |
| 14345058 | Name on file | Email address on file |
| 14651825 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14651825 | Name on file | Email address on file |
| 13700280 | Name on file | Email address on file |
| 14660380 | Name on file | Email address on file |
| 14502982 | Name on file | Email address on file |
| 14349750 | Name on file | Email address on file |
| 14659453 | Name on file | Email address on file |
| 14659453 | Name on file | Email address on file |
| 14513959 | Name on file | Email address on file |
| 14553937 | Name on file | Email address on file |
| 14592480 | Name on file | Email address on file |
| 14597660 | Name on file | Email address on file |
| 14597660 | Name on file | Email address on file |
| 13361607 | Name on file | Email address on file |
| 14477904 | Name on file | Email address on file |
| 14640713 | Name on file | Email address on file |
| 15281667 | Name on file | Email address on file |
| 15281667 | Name on file | Email address on file |
| 13758253 | Name on file | Email address on file |
| 13430759 | Name on file | Email address on file |
| 14676272 | Name on file | Email address on file |
| 14676272 | Name on file | Email address on file |
| 14214930 | Name on file | Email address on file |
| 13910272 | Name on file | Email address on file |
| 13343023 | Name on file | Email address on file |
| 14215968 | Name on file | Email address on file |
| 14005261 | Name on file | Email address on file |
| 14659168 | Name on file | Email address on file |
| 13909187 | Name on file | Email address on file |
| 22423354 | Name on file | Email address on file |
| 14392749 | Name on file | Email address on file |
| 14318301 | Name on file | Email address on file |
| 14427800 | Name on file | Email address on file |
| 14346568 | Name on file | Email address on file |
| 14320894 | Name on file | Email address on file |
| 14312191 | Name on file | Email address on file |
| 14343717 | Name on file | Email address on file |
| 14549588 | Name on file | Email address on file |
| 14550074 | Name on file | Email address on file |
| 14333256 | Name on file | Email address on file |
| 14236387 | Name on file | Email address on file |
| 13189956 | Name on file | Email address on file |
| 14536560 | Name on file | Email address on file |
| 14526144 | Name on file | Email address on file |
| 14483552 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13235461 | Name on file | Email address on file |
| 14624164 | Name on file | Email address on file |
| 14624164 | Name on file | Email address on file |
| 14586846 | Name on file | Email address on file |
| 14586846 | Name on file | Email address on file |
| 15167773 | Name on file | Email address on file |
| 14629646 | Name on file | Email address on file |
| 14629646 | Name on file | Email address on file |
| 14517124 | Name on file | Email address on file |
| 15070244 | Name on file | Email address on file |
| 14012576 | Name on file | Email address on file |
| 13803896 | Name on file | Email address on file |
| 15273981 | Name on file | Email address on file |
| 14675773 | Name on file | Email address on file |
| 14675773 | Name on file | Email address on file |
| 13372815 | Name on file | Email address on file |
| 14057313 | Name on file | Email address on file |
| 13556687 | Name on file | Email address on file |
| 14640234 | Name on file | Email address on file |
| 14640234 | Name on file | Email address on file |
| 14526815 | Name on file | Email address on file |
| 13789018 | Name on file | Email address on file |
| 13801848 | Name on file | Email address on file |
| 14669373 | Name on file | Email address on file |
| 14669373 | Name on file | Email address on file |
| 14632270 | Name on file | Email address on file |
| 14309497 | Name on file | Email address on file |
| 14410244 | Name on file | Email address on file |
| 13711338 | Name on file | Email address on file |
| 13410513 | Name on file | Email address on file |
| 13621944 | Name on file | Email address on file |
| 13445423 | Name on file | Email address on file |
| 14414084 | Name on file | Email address on file |
| 14669791 | Name on file | Email address on file |
| 14667958 | Name on file | Email address on file |
| 14649707 | Name on file | Email address on file |
| 13335495 | Name on file | Email address on file |
| 14523892 | Name on file | Email address on file |
| 15555917 | Name on file | Email address on file |
| 13403487 | Name on file | Email address on file |
| 14148840 | Name on file | Email address on file |
| 14395514 | Name on file | Email address on file |
| 14366809 | Name on file | Email address on file |
| 13599925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14276526 | Name on file | Email address on file |
| 14604515 | Name on file | Email address on file |
| 14604515 | Name on file | Email address on file |
| 14640847 | Name on file | Email address on file |
| 14245193 | Name on file | Email address on file |
| 13314711 | Name on file | Email address on file |
| 14681594 | Name on file | Email address on file |
| 13869154 | Name on file | Email address on file |
| 14682159 | Name on file | Email address on file |
| 14682159 | Name on file | Email address on file |
| 13762203 | Name on file | Email address on file |
| 13802448 | Name on file | Email address on file |
| 15135559 | Name on file | Email address on file |
| 13289835 | Name on file | Email address on file |
| 13138753 | Name on file | Email address on file |
| 13279288 | Name on file | Email address on file |
| 15369701 | Name on file | Email address on file |
| 14327322 | Name on file | Email address on file |
| 13386539 | Name on file | Email address on file |
| 14595580 | Name on file | Email address on file |
| 14595580 | Name on file | Email address on file |
| 13316558 | Name on file | Email address on file |
| 14428871 | Name on file | Email address on file |
| 15411852 | Name on file | Email address on file |
| 15172319 | Name on file | Email address on file |
| 14342837 | Name on file | Email address on file |
| 14447436 | Name on file | Email address on file |
| 14447436 | Name on file | Email address on file |
| 14469233 | Name on file | Email address on file |
| 14453616 | Name on file | Email address on file |
| 13749121 | Name on file | Email address on file |
| 14540075 | Name on file | Email address on file |
| 14672217 | Name on file | Email address on file |
| 14582217 | Name on file | Email address on file |
| 14582217 | Name on file | Email address on file |
| 14542055 | Name on file | Email address on file |
| 13277900 | Name on file | Email address on file |
| 14539814 | Name on file | Email address on file |
| 14410212 | Name on file | Email address on file |
| 14303570 | Name on file | Email address on file |
| 14512454 | Name on file | Email address on file |
| 14486146 | Name on file | Email address on file |
| 14561826 | Name on file | Email address on file |
| 14363334 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14612023 | Name on file | Email address on file |
| 14456634 | Name on file | Email address on file |
| 14369402 | Name on file | Email address on file |
| 14448426 | Name on file | Email address on file |
| 15404356 | Name on file | Email address on file |
| 14087730 | Name on file | Email address on file |
| 14349514 | Name on file | Email address on file |
| 14349581 | Name on file | Email address on file |
| 14494064 | Name on file | Email address on file |
| 14467345 | Name on file | Email address on file |
| 14429541 | Name on file | Email address on file |
| 14475714 | Name on file | Email address on file |
| 14550078 | Name on file | Email address on file |
| 14408017 | Name on file | Email address on file |
| 13800102 | Name on file | Email address on file |
| 14673329 | Name on file | Email address on file |
| 14401567 | Name on file | Email address on file |
| 13228960 | Name on file | Email address on file |
| 14343962 | Name on file | Email address on file |
| 14466925 | Name on file | Email address on file |
| 14360618 | Name on file | Email address on file |
| 15405171 | Name on file | Email address on file |
| 14670557 | Name on file | Email address on file |
| 14364272 | Name on file | Email address on file |
| 14503093 | Name on file | Email address on file |
| 14477916 | Name on file | Email address on file |
| 14419633 | Name on file | Email address on file |
| 14390266 | Name on file | Email address on file |
| 14307306 | Name on file | Email address on file |
| 14544348 | Name on file | Email address on file |
| 14547465 | Name on file | Email address on file |
| 15059422 | Name on file | Email address on file |
| 14665481 | Name on file | Email address on file |
| 13625188 | Name on file | Email address on file |
| 13383599 | Name on file | Email address on file |
| 14239472 | Name on file | Email address on file |
| 14327132 | Name on file | Email address on file |
| 13227056 | Name on file | Email address on file |
| 14056921 | Name on file | Email address on file |
| 13390393 | Name on file | Email address on file |
| 14508662 | Name on file | Email address on file |
| 14451698 | Name on file | Email address on file |
| 14317084 | Name on file | Email address on file |
| 13474996 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15408646 | Name on file | Email address on file |
| 14002435 | Name on file | Email address on file |
| 14533089 | Name on file | Email address on file |
| 14144455 | Name on file | Email address on file |
| 14305046 | Name on file | Email address on file |
| 14674839 | Name on file | Email address on file |
| 14451340 | Name on file | Email address on file |
| 14650487 | Name on file | Email address on file |
| 14650487 | Name on file | Email address on file |
| 14299684 | Name on file | Email address on file |
| 13375344 | Name on file | Email address on file |
| 14548416 | Name on file | Email address on file |
| 14471390 | Name on file | Email address on file |
| 14410181 | Name on file | Email address on file |
| 13346720 | Name on file | Email address on file |
| 13979439 | Name on file | Email address on file |
| 14362786 | Name on file | Email address on file |
| 14536535 | Name on file | Email address on file |
| 14342992 | Name on file | Email address on file |
| 14113964 | Name on file | Email address on file |
| 14465358 | Name on file | Email address on file |
| 14447122 | Name on file | Email address on file |
| 13438968 | Name on file | Email address on file |
| 13612794 | Name on file | Email address on file |
| 14432491 | Name on file | Email address on file |
| 14542057 | Name on file | Email address on file |
| 14383251 | Name on file | Email address on file |
| 15407438 | Name on file | Email address on file |
| 14449116 | Name on file | Email address on file |
| 14386717 | Name on file | Email address on file |
| 14550475 | Name on file | Email address on file |
| 13725805 | Name on file | Email address on file |
| 14477968 | Name on file | Email address on file |
| 14145234 | Name on file | Email address on file |
| 14338853 | Name on file | Email address on file |
| 14423187 | Name on file | Email address on file |
| 13720878 | Name on file | Email address on file |
| 14540111 | Name on file | Email address on file |
| 14531382 | Name on file | Email address on file |
| 14371434 | Name on file | Email address on file |
| 14673136 | Name on file | Email address on file |
| 14648119 | Name on file | Email address on file |
| 14553840 | Name on file | Email address on file |
| 13610067 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13389892 | Name on file | Email address on file |
| 14980129 | Name on file | Email address on file |
| 14590568 | Name on file | Email address on file |
| 13623612 | Name on file | Email address on file |
| 13693350 | Name on file | Email address on file |
| 14525613 | Name on file | Email address on file |
| 13875364 | Name on file | Email address on file |
| 13883750 | Name on file | Email address on file |
| 13332265 | Name on file | Email address on file |
| 14604555 | Name on file | Email address on file |
| 14604555 | Name on file | Email address on file |
| 14251964 | Name on file | Email address on file |
| 13863893 | Name on file | Email address on file |
| 14196739 | Name on file | Email address on file |
| 13400782 | Name on file | Email address on file |
| 13473477 | Name on file | Email address on file |
| 13441751 | Name on file | Email address on file |
| 13304822 | Name on file | Email address on file |
| 13903381 | Name on file | Email address on file |
| 14623686 | Name on file | Email address on file |
| 13857350 | Name on file | Email address on file |
| 15017537 | Name on file | Email address on file |
| 13544681 | Name on file | Email address on file |
| 15290725 | Name on file | Email address on file |
| 15290725 | Name on file | Email address on file |
| 14547310 | Name on file | Email address on file |
| 15015552 | Name on file | Email address on file |
| 13487909 | Name on file | Email address on file |
| 14096753 | Name on file | Email address on file |
| 14614898 | Name on file | Email address on file |
| 13272381 | Name on file | Email address on file |
| 13760982 | Name on file | Email address on file |
| 13237838 | Name on file | Email address on file |
| 13480253 | Name on file | Email address on file |
| 13335214 | Name on file | Email address on file |
| 13720855 | Name on file | Email address on file |
| 14296656 | Name on file | Email address on file |
| 13413575 | Name on file | Email address on file |
| 14255884 | Name on file | Email address on file |
| 13178751 | Name on file | Email address on file |
| 13648664 | Name on file | Email address on file |
| 13921910 | Name on file | Email address on file |
| 13264103 | Name on file | Email address on file |
| 14157616 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13833857 | Name on file | Email address on file |
| 13514362 | Name on file | Email address on file |
| 13527132 | Name on file | Email address on file |
| 15410023 | Name on file | Email address on file |
| 13326614 | Name on file | Email address on file |
| 14901153 | Name on file | Email address on file |
| 13304809 | Name on file | Email address on file |
| 13870916 | Name on file | Email address on file |
| 14294136 | Name on file | Email address on file |
| 14232110 | Name on file | Email address on file |
| 13422355 | Name on file | Email address on file |
| 15200869 | Name on file | Email address on file |
| 13390000 | Name on file | Email address on file |
| 13207709 | Name on file | Email address on file |
| 13929250 | Name on file | Email address on file |
| 14636033 | Name on file | Email address on file |
| 14583345 | Name on file | Email address on file |
| 14658924 | Name on file | Email address on file |
| 14658924 | Name on file | Email address on file |
| 14491772 | Name on file | Email address on file |
| 14590084 | Name on file | Email address on file |
| 13579251 | Name on file | Email address on file |
| 14036166 | Name on file | Email address on file |
| 13859944 | Name on file | Email address on file |
| 13880879 | Name on file | Email address on file |
| 13293869 | Name on file | Email address on file |
| 14150128 | Name on file | Email address on file |
| 13523680 | Name on file | Email address on file |
| 14656462 | Name on file | Email address on file |
| 14184829 | Name on file | Email address on file |
| 14153667 | Name on file | Email address on file |
| 13424687 | Name on file | Email address on file |
| 13716863 | Name on file | Email address on file |
| 13975583 | Name on file | Email address on file |
| 13351661 | Name on file | Email address on file |
| 14206193 | Name on file | Email address on file |
| 14650677 | Name on file | Email address on file |
| 14063772 | Name on file | Email address on file |
| 15041666 | Name on file | Email address on file |
| 13163253 | Name on file | Email address on file |
| 14247841 | Name on file | Email address on file |
| 13601255 | Name on file | Email address on file |
| 15370313 | Name on file | Email address on file |
| 14192930 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13273356 | Name on file | Email address on file |
| 13391753 | Name on file | Email address on file |
| 13457606 | Name on file | Email address on file |
| 13746198 | Name on file | Email address on file |
| 13793996 | Name on file | Email address on file |
| 13892729 | Name on file | Email address on file |
| 15370254 | Name on file | Email address on file |
| 13878742 | Name on file | Email address on file |
| 13459079 | Name on file | Email address on file |
| 15111113 | Name on file | Email address on file |
| 13274876 | Name on file | Email address on file |
| 13573950 | Name on file | Email address on file |
| 13905925 | Name on file | Email address on file |
| 13556855 | Name on file | Email address on file |
| 14614871 | Name on file | Email address on file |
| 13544480 | Name on file | Email address on file |
| 13262508 | Name on file | Email address on file |
| 14244393 | Name on file | Email address on file |
| 13635555 | Name on file | Email address on file |
| 14195069 | Name on file | Email address on file |
| 14975186 | Name on file | Email address on file |
| 14975186 | Name on file | Email address on file |
| 13417012 | Name on file | Email address on file |
| 13280370 | Name on file | Email address on file |
| 14543641 | Name on file | Email address on file |
| 13938648 | Name on file | Email address on file |
| 15405931 | Name on file | Email address on file |
| 13843058 | Name on file | Email address on file |
| 15013944 | Name on file | Email address on file |
| 14141709 | Name on file | Email address on file |
| 15223219 | Name on file | Email address on file |
| 15026282 | Name on file | Email address on file |
| 15286461 | Name on file | Email address on file |
| 14253290 | Name on file | Email address on file |
| 13938425 | Name on file | Email address on file |
| 13561821 | Name on file | Email address on file |
| 13951374 | Name on file | Email address on file |
| 13692099 | Name on file | Email address on file |
| 13279897 | Name on file | Email address on file |
| 14127795 | Name on file | Email address on file |
| 13814561 | Name on file | Email address on file |
| 14602730 | Name on file | Email address on file |
| 14602730 | Name on file | Email address on file |
| 13155774 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13286052 | Name on file | Email address on file |
| 13879422 | Name on file | Email address on file |
| 13627719 | Name on file | Email address on file |
| 13180945 | Name on file | Email address on file |
| 14187696 | Name on file | Email address on file |
| 14002557 | Name on file | Email address on file |
| 13319563 | Name on file | Email address on file |
| 13533367 | Name on file | Email address on file |
| 14160492 | Name on file | Email address on file |
| 13402741 | Name on file | Email address on file |
| 13832720 | Name on file | Email address on file |
| 13810618 | Name on file | Email address on file |
| 13292346 | Name on file | Email address on file |
| 13554055 | Name on file | Email address on file |
| 13355417 | Name on file | Email address on file |
| 13716534 | Name on file | Email address on file |
| 15054517 | Name on file | Email address on file |
| 14007367 | Name on file | Email address on file |
| 13223012 | Name on file | Email address on file |
| 13152638 | Name on file | Email address on file |
| 14047821 | Name on file | Email address on file |
| 15015585 | Name on file | Email address on file |
| 13265165 | Name on file | Email address on file |
| 13282284 | Name on file | Email address on file |
| 13552032 | Name on file | Email address on file |
| 13885333 | Name on file | Email address on file |
| 14242711 | Name on file | Email address on file |
| 13888785 | Name on file | Email address on file |
| 13501171 | Name on file | Email address on file |
| 13807377 | Name on file | Email address on file |
| 13771545 | Name on file | Email address on file |
| 13395832 | Name on file | Email address on file |
| 13404044 | Name on file | Email address on file |
| 13371950 | Name on file | Email address on file |
| 13718805 | Name on file | Email address on file |
| 13462427 | Name on file | Email address on file |
| 13674281 | Name on file | Email address on file |
| 13796393 | Name on file | Email address on file |
| 13618444 | Name on file | Email address on file |
| 14641871 | Name on file | Email address on file |
| 14268340 | Name on file | Email address on file |
| 13719549 | Name on file | Email address on file |
| 13512810 | Name on file | Email address on file |
| 13565429 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14224999 | Name on file | Email address on file |
| 13888660 | Name on file | Email address on file |
| 13917036 | Name on file | Email address on file |
| 15181901 | Name on file | Email address on file |
| 13949244 | Name on file | Email address on file |
| 14632987 | Name on file | Email address on file |
| 13839203 | Name on file | Email address on file |
| 13664162 | Name on file | Email address on file |
| 13864765 | Name on file | Email address on file |
| 14589228 | Name on file | Email address on file |
| 13855148 | Name on file | Email address on file |
| 13469691 | Name on file | Email address on file |
| 14501787 | Name on file | Email address on file |
| 15027756 | Name on file | Email address on file |
| 13407976 | Name on file | Email address on file |
| 13268080 | Name on file | Email address on file |
| 13947082 | Name on file | Email address on file |
| 13318137 | Name on file | Email address on file |
| 14428869 | Name on file | Email address on file |
| 14390271 | Name on file | Email address on file |
| 14480909 | Name on file | Email address on file |
| 13914239 | Name on file | Email address on file |
| 14635951 | Name on file | Email address on file |
| 14667835 | Name on file | Email address on file |
| 14394886 | Name on file | Email address on file |
| 15405319 | Name on file | Email address on file |
| 14520859 | Name on file | Email address on file |
| 14636981 | Name on file | Email address on file |
| 13778168 | Name on file | Email address on file |
| 13457887 | Name on file | Email address on file |
| 15041219 | Name on file | Email address on file |
| 13982112 | Name on file | Email address on file |
| 14223083 | Name on file | Email address on file |
| 13473946 | Name on file | Email address on file |
| 14404109 | Name on file | Email address on file |
| 13531163 | Name on file | Email address on file |
| 15279399 | Name on file | Email address on file |
| 14599956 | Name on file | Email address on file |
| 13589480 | Name on file | Email address on file |
| 13380655 | Name on file | Email address on file |
| 13979385 | Name on file | Email address on file |
| 13458279 | Name on file | Email address on file |
| 13718720 | Name on file | Email address on file |
| 13790237 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13839470 | Name on file | Email address on file |
| 15403124 | Name on file | Email address on file |
| 14096826 | Name on file | Email address on file |
| 13416555 | Name on file | Email address on file |
| 13566401 | Name on file | Email address on file |
| 14219079 | Name on file | Email address on file |
| 15016282 | Name on file | Email address on file |
| 13607259 | Name on file | Email address on file |
| 13824544 | Name on file | Email address on file |
| 14215123 | Name on file | Email address on file |
| 13693490 | Name on file | Email address on file |
| 14267148 | Name on file | Email address on file |
| 14408881 | Name on file | Email address on file |
| 14632538 | Name on file | Email address on file |
| 14632538 | Name on file | Email address on file |
| 14164635 | Name on file | Email address on file |
| 13602938 | Name on file | Email address on file |
| 13493282 | Name on file | Email address on file |
| 13373218 | Name on file | Email address on file |
| 14299277 | Name on file | Email address on file |
| 13366393 | Name on file | Email address on file |
| 14234326 | Name on file | Email address on file |
| 14002604 | Name on file | Email address on file |
| 14231697 | Name on file | Email address on file |
| 13692186 | Name on file | Email address on file |
| 14587350 | Name on file | Email address on file |
| 14095054 | Name on file | Email address on file |
| 14253243 | Name on file | Email address on file |
| 13689831 | Name on file | Email address on file |
| 14664994 | Name on file | Email address on file |
| 13767333 | Name on file | Email address on file |
| 13921315 | Name on file | Email address on file |
| 15156645 | Name on file | Email address on file |
| 14997005 | Name on file | Email address on file |
| 13831176 | Name on file | Email address on file |
| 13304279 | Name on file | Email address on file |
| 14593148 | Name on file | Email address on file |
| 14593148 | Name on file | Email address on file |
| 14127788 | Name on file | Email address on file |
| 13410202 | Name on file | Email address on file |
| 14155189 | Name on file | Email address on file |
| 14625220 | Name on file | Email address on file |
| 13159506 | Name on file | Email address on file |
| 13410299 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13866244 | Name on file | Email address on file |
| 14056137 | Name on file | Email address on file |
| 14080122 | Name on file | Email address on file |
| 15409862 | Name on file | Email address on file |
| 13933503 | Name on file | Email address on file |
| 13817712 | Name on file | Email address on file |
| 13901664 | Name on file | Email address on file |
| 13447392 | Name on file | Email address on file |
| 14143170 | Name on file | Email address on file |
| 13467380 | Name on file | Email address on file |
| 13511016 | Name on file | Email address on file |
| 14215543 | Name on file | Email address on file |
| 13766823 | Name on file | Email address on file |
| 13462889 | Name on file | Email address on file |
| 14117172 | Name on file | Email address on file |
| 13620203 | Name on file | Email address on file |
| 13622262 | Name on file | Email address on file |
| 13434376 | Name on file | Email address on file |
| 13178145 | Name on file | Email address on file |
| 14503860 | Name on file | Email address on file |
| 14617342 | Name on file | Email address on file |
| 15361460 | Name on file | Email address on file |
| 13947117 | Name on file | Email address on file |
| 13979901 | Name on file | Email address on file |
| 14038326 | Name on file | Email address on file |
| 14600976 | Name on file | Email address on file |
| 13296513 | Name on file | Email address on file |
| 14897892 | Name on file | Email address on file |
| 14442669 | Name on file | Email address on file |
| 15054960 | Name on file | Email address on file |
| 14086090 | Name on file | Email address on file |
| 13808116 | Name on file | Email address on file |
| 14517441 | Name on file | Email address on file |
| 13169475 | Name on file | Email address on file |
| 14291985 | Name on file | Email address on file |
| 13693621 | Name on file | Email address on file |
| 14228880 | Name on file | Email address on file |
| 13667384 | Name on file | Email address on file |
| 13529581 | Name on file | Email address on file |
| 14182076 | Name on file | Email address on file |
| 13664673 | Name on file | Email address on file |
| 13703211 | Name on file | Email address on file |
| 14008995 | Name on file | Email address on file |
| 13576491 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595291 | Name on file | Email address on file |
| 13880051 | Name on file | Email address on file |
| 13697174 | Name on file | Email address on file |
| 14112509 | Name on file | Email address on file |
| 13724920 | Name on file | Email address on file |
| 13272659 | Name on file | Email address on file |
| 14269272 | Name on file | Email address on file |
| 13502754 | Name on file | Email address on file |
| 14119996 | Name on file | Email address on file |
| 14231894 | Name on file | Email address on file |
| 13585904 | Name on file | Email address on file |
| 13288044 | Name on file | Email address on file |
| 14002135 | Name on file | Email address on file |
| 13227255 | Name on file | Email address on file |
| 13508819 | Name on file | Email address on file |
| 14116681 | Name on file | Email address on file |
| 13991350 | Name on file | Email address on file |
| 13697943 | Name on file | Email address on file |
| 14277740 | Name on file | Email address on file |
| 13706160 | Name on file | Email address on file |
| 15032529 | Name on file | Email address on file |
| 15032529 | Name on file | Email address on file |
| 14191666 | Name on file | Email address on file |
| 13704681 | Name on file | Email address on file |
| 14645213 | Name on file | Email address on file |
| 13930142 | Name on file | Email address on file |
| 13296931 | Name on file | Email address on file |
| 13155731 | Name on file | Email address on file |
| 13383072 | Name on file | Email address on file |
| 14658910 | Name on file | Email address on file |
| 14047761 | Name on file | Email address on file |
| 13588964 | Name on file | Email address on file |
| 13848908 | Name on file | Email address on file |
| 14285186 | Name on file | Email address on file |
| 13601519 | Name on file | Email address on file |
| 13391936 | Name on file | Email address on file |
| 13689737 | Name on file | Email address on file |
| 13648005 | Name on file | Email address on file |
| 14635793 | Name on file | Email address on file |
| 13676302 | Name on file | Email address on file |
| 15280051 | Name on file | Email address on file |
| 13561574 | Name on file | Email address on file |
| 13972730 | Name on file | Email address on file |
| 13311935 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13685990 | Name on file | Email address on file |
| 14644056 | Name on file | Email address on file |
| 13410873 | Name on file | Email address on file |
| 13379670 | Name on file | Email address on file |
| 14057760 | Name on file | Email address on file |
| 13604831 | Name on file | Email address on file |
| 13673637 | Name on file | Email address on file |
| 13480392 | Name on file | Email address on file |
| 14548404 | Name on file | Email address on file |
| 13383401 | Name on file | Email address on file |
| 15286223 | Name on file | Email address on file |
| 15286223 | Name on file | Email address on file |
| 14632046 | Name on file | Email address on file |
| 14615821 | Name on file | Email address on file |
| 13181261 | Name on file | Email address on file |
| 14596953 | Name on file | Email address on file |
| 14322999 | Name on file | Email address on file |
| 13394465 | Name on file | Email address on file |
| 14556006 | Name on file | Email address on file |
| 13929982 | Name on file | Email address on file |
| 13977024 | Name on file | Email address on file |
| 14451462 | Name on file | Email address on file |
| 14542807 | Name on file | Email address on file |
| 13817524 | Name on file | Email address on file |
| 14420176 | Name on file | Email address on file |
| 15407842 | Name on file | Email address on file |
| 13783624 | Name on file | Email address on file |
| 14293530 | Name on file | Email address on file |
| 14634162 | Name on file | Email address on file |
| 14090824 | Name on file | Email address on file |
| 14406426 | Name on file | Email address on file |
| 14512063 | Name on file | Email address on file |
| 14646886 | Name on file | Email address on file |
| 14646886 | Name on file | Email address on file |
| 13940840 | Name on file | Email address on file |
| 14658962 | Name on file | Email address on file |
| 14658962 | Name on file | Email address on file |
| 14674713 | Name on file | Email address on file |
| 14674713 | Name on file | Email address on file |
| 13149034 | Name on file | Email address on file |
| 13171839 | Name on file | Email address on file |
| 14232508 | Name on file | Email address on file |
| 13989536 | Name on file | Email address on file |
| 13851478 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14268821 | Name on file | Email address on file |
| 13576670 | Name on file | Email address on file |
| 14327514 | Name on file | Email address on file |
| 13719315 | Name on file | Email address on file |
| 14350540 | Name on file | Email address on file |
| 14234339 | Name on file | Email address on file |
| 14676257 | Name on file | Email address on file |
| 14348298 | Name on file | Email address on file |
| 13863665 | Name on file | Email address on file |
| 14296180 | Name on file | Email address on file |
| 13911686 | Name on file | Email address on file |
| 13334503 | Name on file | Email address on file |
| 14490818 | Name on file | Email address on file |
| 14337492 | Name on file | Email address on file |
| 13559657 | Name on file | Email address on file |
| 14295414 | Name on file | Email address on file |
| 14343469 | Name on file | Email address on file |
| 14671309 | Name on file | Email address on file |
| 14671309 | Name on file | Email address on file |
| 14417927 | Name on file | Email address on file |
| 13440366 | Name on file | Email address on file |
| 14057041 | Name on file | Email address on file |
| 14629258 | Name on file | Email address on file |
| 14629258 | Name on file | Email address on file |
| 14617175 | Name on file | Email address on file |
| 13427451 | Name on file | Email address on file |
| 14325658 | Name on file | Email address on file |
| 14345352 | Name on file | Email address on file |
| 13769453 | Name on file | Email address on file |
| 13353280 | Name on file | Email address on file |
| 14386958 | Name on file | Email address on file |
| 14647587 | Name on file | Email address on file |
| 14450544 | Name on file | Email address on file |
| 14508263 | Name on file | Email address on file |
| 14392635 | Name on file | Email address on file |
| 14486107 | Name on file | Email address on file |
| 14678967 | Name on file | Email address on file |
| 14345118 | Name on file | Email address on file |
| 14622921 | Name on file | Email address on file |
| 14653497 | Name on file | Email address on file |
| 14653497 | Name on file | Email address on file |
| 13545881 | Name on file | Email address on file |
| 15288048 | Name on file | Email address on file |
| 15288048 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13447410 | Name on file | Email address on file |
| 15393111 | Name on file | Email address on file |
| 13402578 | Name on file | Email address on file |
| 13463454 | Name on file | Email address on file |
| 14608171 | Name on file | Email address on file |
| 14608171 | Name on file | Email address on file |
| 14593081 | Name on file | Email address on file |
| 14593081 | Name on file | Email address on file |
| 14232770 | Name on file | Email address on file |
| 13812024 | Name on file | Email address on file |
| 14633692 | Name on file | Email address on file |
| 15408795 | Name on file | Email address on file |
| 15404395 | Name on file | Email address on file |
| 13683184 | Name on file | Email address on file |
| 13742938 | Name on file | Email address on file |
| 14095896 | Name on file | Email address on file |
| 13501911 | Name on file | Email address on file |
| 14331102 | Name on file | Email address on file |
| 13363022 | Name on file | Email address on file |
| 13808825 | Name on file | Email address on file |
| 15134547 | Name on file | Email address on file |
| 13289359 | Name on file | Email address on file |
| 15280137 | Name on file | Email address on file |
| 15280137 | Name on file | Email address on file |
| 14063437 | Name on file | Email address on file |
| 13573427 | Name on file | Email address on file |
| 13407505 | Name on file | Email address on file |
| 14450069 | Name on file | Email address on file |
| 14586298 | Name on file | Email address on file |
| 14130796 | Name on file | Email address on file |
| 14512438 | Name on file | Email address on file |
| 14479782 | Name on file | Email address on file |
| 13359006 | Name on file | Email address on file |
| 14486589 | Name on file | Email address on file |
| 13481391 | Name on file | Email address on file |
| 14364782 | Name on file | Email address on file |
| 13573409 | Name on file | Email address on file |
| 13568819 | Name on file | Email address on file |
| 14386871 | Name on file | Email address on file |
| 14469710 | Name on file | Email address on file |
| 14512062 | Name on file | Email address on file |
| 14301908 | Name on file | Email address on file |
| 13755517 | Name on file | Email address on file |
| 14286098 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14672062 | Name on file | Email address on file |
| 14345545 | Name on file | Email address on file |
| 14546197 | Name on file | Email address on file |
| 14328284 | Name on file | Email address on file |
| 14551370 | Name on file | Email address on file |
| 14179274 | Name on file | Email address on file |
| 13937521 | Name on file | Email address on file |
| 13613735 | Name on file | Email address on file |
| 13918731 | Name on file | Email address on file |
| 13138919 | Name on file | Email address on file |
| 13291951 | Name on file | Email address on file |
| 13389461 | Name on file | Email address on file |
| 14001263 | Name on file | Email address on file |
| 14086705 | Name on file | Email address on file |
| 14048580 | Name on file | Email address on file |
| 14012088 | Name on file | Email address on file |
| 13736987 | Name on file | Email address on file |
| 13366472 | Name on file | Email address on file |
| 14261975 | Name on file | Email address on file |
| 14585136 | Name on file | Email address on file |
| 14028783 | Name on file | Email address on file |
| 14556312 | Name on file | Email address on file |
| 13737460 | Name on file | Email address on file |
| 14603087 | Name on file | Email address on file |
| 14213913 | Name on file | Email address on file |
| 14630251 | Name on file | Email address on file |
| 14546988 | Name on file | Email address on file |
| 13306895 | Name on file | Email address on file |
| 13957461 | Name on file | Email address on file |
| 15389935 | Name on file | Email address on file |
| 13529645 | Name on file | Email address on file |
| 13572447 | Name on file | Email address on file |
| 14588060 | Name on file | Email address on file |
| 13822923 | Name on file | Email address on file |
| 13447248 | Name on file | Email address on file |
| 13393123 | Name on file | Email address on file |
| 14658234 | Name on file | Email address on file |
| 14658234 | Name on file | Email address on file |
| 13169092 | Name on file | Email address on file |
| 13151192 | Name on file | Email address on file |
| 14963009 | Name on file | Email address on file |
| 13272464 | Name on file | Email address on file |
| 13874418 | Name on file | Email address on file |
| 13814264 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14114228 | Name on file | Email address on file |
| 13584581 | Name on file | Email address on file |
| 13778821 | Name on file | Email address on file |
| 14210559 | Name on file | Email address on file |
| 14186689 | Name on file | Email address on file |
| 13353985 | Name on file | Email address on file |
| 13809594 | Name on file | Email address on file |
| 13685236 | Name on file | Email address on file |
| 13421363 | Name on file | Email address on file |
| 14120282 | Name on file | Email address on file |
| 13512004 | Name on file | Email address on file |
| 13948285 | Name on file | Email address on file |
| 14285433 | Name on file | Email address on file |
| 13648028 | Name on file | Email address on file |
| 14367894 | Name on file | Email address on file |
| 14386965 | Name on file | Email address on file |
| 15361945 | Name on file | Email address on file |
| 14420661 | Name on file | Email address on file |
| 14420661 | Name on file | Email address on file |
| 14002371 | Name on file | Email address on file |
| 13525672 | Name on file | Email address on file |
| 13949464 | Name on file | Email address on file |
| 14239717 | Name on file | Email address on file |
| 14553322 | Name on file | Email address on file |
| 13914262 | Name on file | Email address on file |
| 14451430 | Name on file | Email address on file |
| 13975968 | Name on file | Email address on file |
| 14553482 | Name on file | Email address on file |
| 13641351 | Name on file | Email address on file |
| 14388624 | Name on file | Email address on file |
| 14464779 | Name on file | Email address on file |
| 14453257 | Name on file | Email address on file |
| 14407057 | Name on file | Email address on file |
| 14948525 | Name on file | Email address on file |
| 13301910 | Name on file | Email address on file |
| 13441762 | Name on file | Email address on file |
| 14071063 | Name on file | Email address on file |
| 14125415 | Name on file | Email address on file |
| 13866043 | Name on file | Email address on file |
| 15377926 | Name on file | Email address on file |
| 13871311 | Name on file | Email address on file |
| 14554125 | Name on file | Email address on file |
| 13813618 | Name on file | Email address on file |
| 13944602 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13254410 | Name on file | Email address on file |
| 14538184 | Name on file | Email address on file |
| 14546550 | Name on file | Email address on file |
| 14183921 | Name on file | Email address on file |
| 14607604 | Name on file | Email address on file |
| 13304903 | Name on file | Email address on file |
| 14289042 | Name on file | Email address on file |
| 13157306 | Name on file | Email address on file |
| 13457877 | Name on file | Email address on file |
| 14177192 | Name on file | Email address on file |
| 13205955 | Name on file | Email address on file |
| 15382786 | Name on file | Email address on file |
| 14641582 | Name on file | Email address on file |
| 14535841 | Name on file | Email address on file |
| 14599464 | Name on file | Email address on file |
| 14597302 | Name on file | Email address on file |
| 13529092 | Name on file | Email address on file |
| 15182925 | Name on file | Email address on file |
| 14667099 | Name on file | Email address on file |
| 14532417 | Name on file | Email address on file |
| 14521935 | Name on file | Email address on file |
| 14582879 | Name on file | Email address on file |
| 13854874 | Name on file | Email address on file |
| 13287053 | Name on file | Email address on file |
| 14676209 | Name on file | Email address on file |
| 14676209 | Name on file | Email address on file |
| 14676422 | Name on file | Email address on file |
| 13952736 | Name on file | Email address on file |
| 14118311 | Name on file | Email address on file |
| 13599697 | Name on file | Email address on file |
| 13989663 | Name on file | Email address on file |
| 13907175 | Name on file | Email address on file |
| 14654727 | Name on file | Email address on file |
| 13627445 | Name on file | Email address on file |
| 13552704 | Name on file | Email address on file |
| 13514276 | Name on file | Email address on file |
| 14561437 | Name on file | Email address on file |
| 14561437 | Name on file | Email address on file |
| 14431033 | Name on file | Email address on file |
| 13453155 | Name on file | Email address on file |
| 13707168 | Name on file | Email address on file |
| 14223810 | Name on file | Email address on file |
| 14632306 | Name on file | Email address on file |
| 14632306 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14665904 | Name on file | Email address on file |
| 14665904 | Name on file | Email address on file |
| 14275601 | Name on file | Email address on file |
| 13912840 | Name on file | Email address on file |
| 15216649 | Name on file | Email address on file |
| 14658059 | Name on file | Email address on file |
| 14658059 | Name on file | Email address on file |
| 14648107 | Name on file | Email address on file |
| 14648107 | Name on file | Email address on file |
| 14535188 | Name on file | Email address on file |
| 13380623 | Name on file | Email address on file |
| 14684354 | Name on file | Email address on file |
| 13323908 | Name on file | Email address on file |
| 13369637 | Name on file | Email address on file |
| 14947864 | Name on file | Email address on file |
| 13299389 | Name on file | Email address on file |
| 14538158 | Name on file | Email address on file |
| 14202509 | Name on file | Email address on file |
| 14487094 | Name on file | Email address on file |
| 13664718 | Name on file | Email address on file |
| 14637285 | Name on file | Email address on file |
| 14637285 | Name on file | Email address on file |
| 13617844 | Name on file | Email address on file |
| 13996573 | Name on file | Email address on file |
| 14626227 | Name on file | Email address on file |
| 13793782 | Name on file | Email address on file |
| 13564719 | Name on file | Email address on file |
| 15284028 | Name on file | Email address on file |
| 15284028 | Name on file | Email address on file |
| 14552757 | Name on file | Email address on file |
| 15023108 | Name on file | Email address on file |
| 15259197 | Name on file | Email address on file |
| 14651500 | Name on file | Email address on file |
| 14651500 | Name on file | Email address on file |
| 14589825 | Name on file | Email address on file |
| 14930307 | Name on file | Email address on file |
| 14647126 | Name on file | Email address on file |
| 14686955 | Name on file | Email address on file |
| 14686955 | Name on file | Email address on file |
| 13829167 | Name on file | Email address on file |
| 14294831 | Name on file | Email address on file |
| 14671350 | Name on file | Email address on file |
| 13839635 | Name on file | Email address on file |
| 13375772 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13583175 | Name on file | Email address on file |
| 14248373 | Name on file | Email address on file |
| 13575307 | Name on file | Email address on file |
| 14602285 | Name on file | Email address on file |
| 14674609 | Name on file | Email address on file |
| 14674609 | Name on file | Email address on file |
| 14642408 | Name on file | Email address on file |
| 14642408 | Name on file | Email address on file |
| 14609990 | Name on file | Email address on file |
| 14609990 | Name on file | Email address on file |
| 13704854 | Name on file | Email address on file |
| 13268726 | Name on file | Email address on file |
| 14051926 | Name on file | Email address on file |
| 13717027 | Name on file | Email address on file |
| 14583862 | Name on file | Email address on file |
| 15282189 | Name on file | Email address on file |
| 15282189 | Name on file | Email address on file |
| 15160011 | Name on file | Email address on file |
| 13288520 | Name on file | Email address on file |
| 15116317 | Name on file | Email address on file |
| 13521265 | Name on file | Email address on file |
| 13830661 | Name on file | Email address on file |
| 13365763 | Name on file | Email address on file |
| 13277619 | Name on file | Email address on file |
| 13380203 | Name on file | Email address on file |
| 13491383 | Name on file | Email address on file |
| 14650472 | Name on file | Email address on file |
| 14680784 | Name on file | Email address on file |
| 13323873 | Name on file | Email address on file |
| 15292565 | Name on file | Email address on file |
| 15292565 | Name on file | Email address on file |
| 13338096 | Name on file | Email address on file |
| 13323753 | Name on file | Email address on file |
| 14472473 | Name on file | Email address on file |
| 14242886 | Name on file | Email address on file |
| 13625241 | Name on file | Email address on file |
| 15293423 | Name on file | Email address on file |
| 15293423 | Name on file | Email address on file |
| 15104123 | Name on file | Email address on file |
| 13994457 | Name on file | Email address on file |
| 13582113 | Name on file | Email address on file |
| 14071786 | Name on file | Email address on file |
| 14476990 | Name on file | Email address on file |
| 14643755 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14058559 | Name on file | Email address on file |
| 14208707 | Name on file | Email address on file |
| 13244402 | Name on file | Email address on file |
| 13966262 | Name on file | Email address on file |
| 13663931 | Name on file | Email address on file |
| 14099079 | Name on file | Email address on file |
| 14024983 | Name on file | Email address on file |
| 14029792 | Name on file | Email address on file |
| 13956396 | Name on file | Email address on file |
| 13629127 | Name on file | Email address on file |
| 13232461 | Name on file | Email address on file |
| 14447031 | Name on file | Email address on file |
| 14431979 | Name on file | Email address on file |
| 14607772 | Name on file | Email address on file |
| 13527465 | Name on file | Email address on file |
| 13269085 | Name on file | Email address on file |
| 13621441 | Name on file | Email address on file |
| 14197818 | Name on file | Email address on file |
| 14463195 | Name on file | Email address on file |
| 14552250 | Name on file | Email address on file |
| 14423246 | Name on file | Email address on file |
| 14458330 | Name on file | Email address on file |
| 14555020 | Name on file | Email address on file |
| 14642246 | Name on file | Email address on file |
| 13990808 | Name on file | Email address on file |
| 14434836 | Name on file | Email address on file |
| 14650634 | Name on file | Email address on file |
| 14650634 | Name on file | Email address on file |
| 14352327 | Name on file | Email address on file |
| 14667734 | Name on file | Email address on file |
| 15406550 | Name on file | Email address on file |
| 14635059 | Name on file | Email address on file |
| 13654949 | Name on file | Email address on file |
| 14555354 | Name on file | Email address on file |
| 13677650 | Name on file | Email address on file |
| 13438788 | Name on file | Email address on file |
| 13603518 | Name on file | Email address on file |
| 14362756 | Name on file | Email address on file |
| 13591314 | Name on file | Email address on file |
| 14646686 | Name on file | Email address on file |
| 14113842 | Name on file | Email address on file |
| 14315689 | Name on file | Email address on file |
| 14081622 | Name on file | Email address on file |
| 14339979 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13761020 | Name on file | Email address on file |
| 13254966 | Name on file | Email address on file |
| 13930587 | Name on file | Email address on file |
| 15081311 | Name on file | Email address on file |
| 14630542 | Name on file | Email address on file |
| 14618625 | Name on file | Email address on file |
| 14618625 | Name on file | Email address on file |
| 14170750 | Name on file | Email address on file |
| 15070836 | Name on file | Email address on file |
| 14648579 | Name on file | Email address on file |
| 14648579 | Name on file | Email address on file |
| 13751550 | Name on file | Email address on file |
| 13721702 | Name on file | Email address on file |
| 13960105 | Name on file | Email address on file |
| 14494577 | Name on file | Email address on file |
| 14688362 | Name on file | Email address on file |
| 14688362 | Name on file | Email address on file |
| 14643589 | Name on file | Email address on file |
| 14340953 | Name on file | Email address on file |
| 14531406 | Name on file | Email address on file |
| 14491728 | Name on file | Email address on file |
| 14306680 | Name on file | Email address on file |
| 13918229 | Name on file | Email address on file |
| 14192954 | Name on file | Email address on file |
| 14503829 | Name on file | Email address on file |
| 14445924 | Name on file | Email address on file |
| 14373782 | Name on file | Email address on file |
| 13480819 | Name on file | Email address on file |
| 15411926 | Name on file | Email address on file |
| 14420544 | Name on file | Email address on file |
| 14928993 | Name on file | Email address on file |
| 14650427 | Name on file | Email address on file |
| 14319571 | Name on file | Email address on file |
| 14650427 | Name on file | Email address on file |
| 14307278 | Name on file | Email address on file |
| 14407585 | Name on file | Email address on file |
| 15182068 | Name on file | Email address on file |
| 14451468 | Name on file | Email address on file |
| 14345032 | Name on file | Email address on file |
| 14319608 | Name on file | Email address on file |
| 14361198 | Name on file | Email address on file |
| 14390832 | Name on file | Email address on file |
| 14414028 | Name on file | Email address on file |
| 14593711 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15395529 | Name on file | Email address on file |
| 14347838 | Name on file | Email address on file |
| 14667557 | Name on file | Email address on file |
| 14667557 | Name on file | Email address on file |
| 13949572 | Name on file | Email address on file |
| 14014793 | Name on file | Email address on file |
| 15412101 | Name on file | Email address on file |
| 14188194 | Name on file | Email address on file |
| 13693374 | Name on file | Email address on file |
| 14091003 | Name on file | Email address on file |
| 14909764 | Name on file | Email address on file |
| 15143049 | Name on file | Email address on file |
| 14170537 | Name on file | Email address on file |
| 15128324 | Name on file | Email address on file |
| 13655789 | Name on file | Email address on file |
| 14466837 | Name on file | Email address on file |
| 14042958 | Name on file | Email address on file |
| 13270595 | Name on file | Email address on file |
| 14591476 | Name on file | Email address on file |
| 14591476 | Name on file | Email address on file |
| 13468247 | Name on file | Email address on file |
| 13744789 | Name on file | Email address on file |
| 13694001 | Name on file | Email address on file |
| 13988647 | Name on file | Email address on file |
| 13241803 | Name on file | Email address on file |
| 13657181 | Name on file | Email address on file |
| 13923815 | Name on file | Email address on file |
| 15208293 | Name on file | Email address on file |
| 14418884 | Name on file | Email address on file |
| 13841725 | Name on file | Email address on file |
| 14112753 | Name on file | Email address on file |
| 13834994 | Name on file | Email address on file |
| 13310857 | Name on file | Email address on file |
| 14455729 | Name on file | Email address on file |
| 13429626 | Name on file | Email address on file |
| 14231255 | Name on file | Email address on file |
| 14231255 | Name on file | Email address on file |
| 13434371 | Name on file | Email address on file |
| 14135877 | Name on file | Email address on file |
| 15292496 | Name on file | Email address on file |
| 15292496 | Name on file | Email address on file |
| 14103009 | Name on file | Email address on file |
| 14638920 | Name on file | Email address on file |
| 14638920 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13450535 | Name on file | Email address on file |
| 14555476 | Name on file | Email address on file |
| 14998672 | Name on file | Email address on file |
| 13302369 | Name on file | Email address on file |
| 14684677 | Name on file | Email address on file |
| 13377650 | Name on file | Email address on file |
| 13499844 | Name on file | Email address on file |
| 13802074 | Name on file | Email address on file |
| 13558564 | Name on file | Email address on file |
| 14620817 | Name on file | Email address on file |
| 14967074 | Name on file | Email address on file |
| 13902054 | Name on file | Email address on file |
| 14589111 | Name on file | Email address on file |
| 14589111 | Name on file | Email address on file |
| 14547866 | Name on file | Email address on file |
| 14549791 | Name on file | Email address on file |
| 13391611 | Name on file | Email address on file |
| 13924762 | Name on file | Email address on file |
| 14056781 | Name on file | Email address on file |
| 13405568 | Name on file | Email address on file |
| 13847000 | Name on file | Email address on file |
| 14008824 | Name on file | Email address on file |
| 14407777 | Name on file | Email address on file |
| 13175035 | Name on file | Email address on file |
| 14189203 | Name on file | Email address on file |
| 14678963 | Name on file | Email address on file |
| 14667261 | Name on file | Email address on file |
| 14667261 | Name on file | Email address on file |
| 13421421 | Name on file | Email address on file |
| 14648578 | Name on file | Email address on file |
| 14648578 | Name on file | Email address on file |
| 14095894 | Name on file | Email address on file |
| 13423890 | Name on file | Email address on file |
| 13567912 | Name on file | Email address on file |
| 15405139 | Name on file | Email address on file |
| 14544388 | Name on file | Email address on file |
| 14498148 | Name on file | Email address on file |
| 14462283 | Name on file | Email address on file |
| 14326425 | Name on file | Email address on file |
| 14588335 | Name on file | Email address on file |
| 14301333 | Name on file | Email address on file |
| 15292284 | Name on file | Email address on file |
| 14167278 | Name on file | Email address on file |
| 15279877 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15383516 | Name on file | Email address on file |
| 14075421 | Name on file | Email address on file |
| 14088077 | Name on file | Email address on file |
| 13286251 | Name on file | Email address on file |
| 13431820 | Name on file | Email address on file |
| 13299896 | Name on file | Email address on file |
| 14210672 | Name on file | Email address on file |
| 14615889 | Name on file | Email address on file |
| 14615889 | Name on file | Email address on file |
| 13967283 | Name on file | Email address on file |
| 13225511 | Name on file | Email address on file |
| 13817284 | Name on file | Email address on file |
| 14192634 | Name on file | Email address on file |
| 13785805 | Name on file | Email address on file |
| 14308162 | Name on file | Email address on file |
| 15288076 | Name on file | Email address on file |
| 13156462 | Name on file | Email address on file |
| 14147676 | Name on file | Email address on file |
| 13553935 | Name on file | Email address on file |
| 14306655 | Name on file | Email address on file |
| 14190911 | Name on file | Email address on file |
| 14685874 | Name on file | Email address on file |
| 13615886 | Name on file | Email address on file |
| 15151837 | Name on file | Email address on file |
| 14449508 | Name on file | Email address on file |
| 14671839 | Name on file | Email address on file |
| 14307030 | Name on file | Email address on file |
| 13638327 | Name on file | Email address on file |
| 13604302 | Name on file | Email address on file |
| 14921638 | Name on file | Email address on file |
| 14343427 | Name on file | Email address on file |
| 13870525 | Name on file | Email address on file |
| 15407598 | Name on file | Email address on file |
| 13493766 | Name on file | Email address on file |
| 13200142 | Name on file | Email address on file |
| 14602440 | Name on file | Email address on file |
| 14602440 | Name on file | Email address on file |
| 14400723 | Name on file | Email address on file |
| 15282023 | Name on file | Email address on file |
| 13960236 | Name on file | Email address on file |
| 13657416 | Name on file | Email address on file |
| 13865687 | Name on file | Email address on file |
| 14093284 | Name on file | Email address on file |
| 14684347 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14684347 | Name on file | Email address on file |
| 13397349 | Name on file | Email address on file |
| 14555919 | Name on file | Email address on file |
| 14681824 | Name on file | Email address on file |
| 14681824 | Name on file | Email address on file |
| 14600996 | Name on file | Email address on file |
| 14600996 | Name on file | Email address on file |
| 13733975 | Name on file | Email address on file |
| 13855012 | Name on file | Email address on file |
| 14684011 | Name on file | Email address on file |
| 14684011 | Name on file | Email address on file |
| 14412762 | Name on file | Email address on file |
| 13512618 | Name on file | Email address on file |
| 14323196 | Name on file | Email address on file |
| 14321174 | Name on file | Email address on file |
| 15160621 | Name on file | Email address on file |
| 14167351 | Name on file | Email address on file |
| 14675991 | Name on file | Email address on file |
| 13408019 | Name on file | Email address on file |
| 14675991 | Name on file | Email address on file |
| 13519524 | Name on file | Email address on file |
| 13626717 | Name on file | Email address on file |
| 13509819 | Name on file | Email address on file |
| 13190982 | Name on file | Email address on file |
| 14362213 | Name on file | Email address on file |
| 13345625 | Name on file | Email address on file |
| 14135120 | Name on file | Email address on file |
| 13462487 | Name on file | Email address on file |
| 14673252 | Name on file | Email address on file |
| 14398933 | Name on file | Email address on file |
| 14551119 | Name on file | Email address on file |
| 14357416 | Name on file | Email address on file |
| 14324434 | Name on file | Email address on file |
| 14633529 | Name on file | Email address on file |
| 14525684 | Name on file | Email address on file |
| 14437176 | Name on file | Email address on file |
| 14359459 | Name on file | Email address on file |
| 15411022 | Name on file | Email address on file |
| 14453853 | Name on file | Email address on file |
| 14469296 | Name on file | Email address on file |
| 14450321 | Name on file | Email address on file |
| 15406885 | Name on file | Email address on file |
| 13990664 | Name on file | Email address on file |
| 14360900 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15251694 | Name on file | Email address on file |
| 14067346 | Name on file | Email address on file |
| 14670542 | Name on file | Email address on file |
| 13589008 | Name on file | Email address on file |
| 14015893 | Name on file | Email address on file |
| 14548453 | Name on file | Email address on file |
| 14176956 | Name on file | Email address on file |
| 14512050 | Name on file | Email address on file |
| 13272837 | Name on file | Email address on file |
| 14620960 | Name on file | Email address on file |
| 14449672 | Name on file | Email address on file |
| 14620960 | Name on file | Email address on file |
| 15406620 | Name on file | Email address on file |
| 14503821 | Name on file | Email address on file |
| 13376835 | Name on file | Email address on file |
| 14976263 | Name on file | Email address on file |
| 14544942 | Name on file | Email address on file |
| 14216317 | Name on file | Email address on file |
| 14511719 | Name on file | Email address on file |
| 13611983 | Name on file | Email address on file |
| 14322983 | Name on file | Email address on file |
| 13968244 | Name on file | Email address on file |
| 13912603 | Name on file | Email address on file |
| 13199776 | Name on file | Email address on file |
| 13698163 | Name on file | Email address on file |
| 14225322 | Name on file | Email address on file |
| 15408267 | Name on file | Email address on file |
| 14483327 | Name on file | Email address on file |
| 14548868 | Name on file | Email address on file |
| 14492973 | Name on file | Email address on file |
| 14323040 | Name on file | Email address on file |
| 14549694 | Name on file | Email address on file |
| 14384865 | Name on file | Email address on file |
| 13402698 | Name on file | Email address on file |
| 14469291 | Name on file | Email address on file |
| 14161370 | Name on file | Email address on file |
| 14551546 | Name on file | Email address on file |
| 14345200 | Name on file | Email address on file |
| 14444016 | Name on file | Email address on file |
| 14449552 | Name on file | Email address on file |
| 14659370 | Name on file | Email address on file |
| 14352660 | Name on file | Email address on file |
| 14349598 | Name on file | Email address on file |
| 15407387 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13245952 | Name on file | Email address on file |
| 14605189 | Name on file | Email address on file |
| 14343013 | Name on file | Email address on file |
| 15287211 | Name on file | Email address on file |
| 14672584 | Name on file | Email address on file |
| 14513785 | Name on file | Email address on file |
| 14434590 | Name on file | Email address on file |
| 14165365 | Name on file | Email address on file |
| 14080458 | Name on file | Email address on file |
| 14045056 | Name on file | Email address on file |
| 14483560 | Name on file | Email address on file |
| 13207178 | Name on file | Email address on file |
| 14311701 | Name on file | Email address on file |
| 14450102 | Name on file | Email address on file |
| 14035236 | Name on file | Email address on file |
| 14407952 | Name on file | Email address on file |
| 14340470 | Name on file | Email address on file |
| 13741683 | Name on file | Email address on file |
| 14340470 | Name on file | Email address on file |
| 14556432 | Name on file | Email address on file |
| 13401815 | Name on file | Email address on file |
| 13521830 | Name on file | Email address on file |
| 14506003 | Name on file | Email address on file |
| 14549665 | Name on file | Email address on file |
| 13175114 | Name on file | Email address on file |
| 14678838 | Name on file | Email address on file |
| 14166804 | Name on file | Email address on file |
| 13704321 | Name on file | Email address on file |
| 14335745 | Name on file | Email address on file |
| 14549833 | Name on file | Email address on file |
| 14376803 | Name on file | Email address on file |
| 14539015 | Name on file | Email address on file |
| 14599282 | Name on file | Email address on file |
| 13843383 | Name on file | Email address on file |
| 14214263 | Name on file | Email address on file |
| 14551030 | Name on file | Email address on file |
| 14677555 | Name on file | Email address on file |
| 15251993 | Name on file | Email address on file |
| 14529304 | Name on file | Email address on file |
| 14108990 | Name on file | Email address on file |
| 14669736 | Name on file | Email address on file |
| 14591977 | Name on file | Email address on file |
| 14591977 | Name on file | Email address on file |
| 14644305 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14644305 | Name on file | Email address on file |
| 14307258 | Name on file | Email address on file |
| 13741409 | Name on file | Email address on file |
| 14527803 | Name on file | Email address on file |
| 14516070 | Name on file | Email address on file |
| 13519310 | Name on file | Email address on file |
| 14554242 | Name on file | Email address on file |
| 13827200 | Name on file | Email address on file |
| 13505295 | Name on file | Email address on file |
| 13874319 | Name on file | Email address on file |
| 13253401 | Name on file | Email address on file |
| 14357465 | Name on file | Email address on file |
| 14464176 | Name on file | Email address on file |
| 14474893 | Name on file | Email address on file |
| 13605370 | Name on file | Email address on file |
| 13811700 | Name on file | Email address on file |
| 13291612 | Name on file | Email address on file |
| 14500623 | Name on file | Email address on file |
| 14454867 | Name on file | Email address on file |
| 14548060 | Name on file | Email address on file |
| 14540370 | Name on file | Email address on file |
| 13564435 | Name on file | Email address on file |
| 15131402 | Name on file | Email address on file |
| 15121273 | Name on file | Email address on file |
| 13396504 | Name on file | Email address on file |
| 13242157 | Name on file | Email address on file |
| 13862312 | Name on file | Email address on file |
| 14656674 | Name on file | Email address on file |
| 13214431 | Name on file | Email address on file |
| 14533240 | Name on file | Email address on file |
| 14635336 | Name on file | Email address on file |
| 14635336 | Name on file | Email address on file |
| 14610293 | Name on file | Email address on file |
| 14543783 | Name on file | Email address on file |
| 14426959 | Name on file | Email address on file |
| 14536307 | Name on file | Email address on file |
| 14536307 | Name on file | Email address on file |
| 14671951 | Name on file | Email address on file |
| 14477423 | Name on file | Email address on file |
| 14345065 | Name on file | Email address on file |
| 14526792 | Name on file | Email address on file |
| 13410278 | Name on file | Email address on file |
| 13848815 | Name on file | Email address on file |
| 14494130 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13873290 | Name on file | Email address on file |
| 14452796 | Name on file | Email address on file |
| 14123474 | Name on file | Email address on file |
| 14657064 | Name on file | Email address on file |
| 14471318 | Name on file | Email address on file |
| 14055494 | Name on file | Email address on file |
| 13351914 | Name on file | Email address on file |
| 15400616 | Name on file | Email address on file |
| 14634493 | Name on file | Email address on file |
| 14634493 | Name on file | Email address on file |
| 13401469 | Name on file | Email address on file |
| 14549652 | Name on file | Email address on file |
| 14008862 | Name on file | Email address on file |
| 14528565 | Name on file | Email address on file |
| 14065822 | Name on file | Email address on file |
| 14550134 | Name on file | Email address on file |
| 14549720 | Name on file | Email address on file |
| 14393763 | Name on file | Email address on file |
| 13395349 | Name on file | Email address on file |
| 13486101 | Name on file | Email address on file |
| 14522283 | Name on file | Email address on file |
| 13783087 | Name on file | Email address on file |
| 14624419 | Name on file | Email address on file |
| 14624419 | Name on file | Email address on file |
| 13740904 | Name on file | Email address on file |
| 14375792 | Name on file | Email address on file |
| 14144639 | Name on file | Email address on file |
| 13649381 | Name on file | Email address on file |
| 14352613 | Name on file | Email address on file |
| 14375255 | Name on file | Email address on file |
| 13963723 | Name on file | Email address on file |
| 14671687 | Name on file | Email address on file |
| 14666243 | Name on file | Email address on file |
| 14370706 | Name on file | Email address on file |
| 14250084 | Name on file | Email address on file |
| 14552096 | Name on file | Email address on file |
| 13572998 | Name on file | Email address on file |
| 14386438 | Name on file | Email address on file |
| 14550973 | Name on file | Email address on file |
| 15385932 | Name on file | Email address on file |
| 13942444 | Name on file | Email address on file |
| 14539491 | Name on file | Email address on file |
| 14615950 | Name on file | Email address on file |
| 14493018 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15012240 | Name on file | Email address on file |
| 14339492 | Name on file | Email address on file |
| 14667074 | Name on file | Email address on file |
| 14059502 | Name on file | Email address on file |
| 14511989 | Name on file | Email address on file |
| 14547187 | Name on file | Email address on file |
| 14561022 | Name on file | Email address on file |
| 13900539 | Name on file | Email address on file |
| 14409261 | Name on file | Email address on file |
| 14408561 | Name on file | Email address on file |
| 14682757 | Name on file | Email address on file |
| 14678055 | Name on file | Email address on file |
| 13772271 | Name on file | Email address on file |
| 14377356 | Name on file | Email address on file |
| 14686995 | Name on file | Email address on file |
| 13701487 | Name on file | Email address on file |
| 14327932 | Name on file | Email address on file |
| 14312253 | Name on file | Email address on file |
| 13154756 | Name on file | Email address on file |
| 14683574 | Name on file | Email address on file |
| 14493460 | Name on file | Email address on file |
| 14303489 | Name on file | Email address on file |
| 14075869 | Name on file | Email address on file |
| 14527307 | Name on file | Email address on file |
| 13717171 | Name on file | Email address on file |
| 15048771 | Name on file | Email address on file |
| 13441940 | Name on file | Email address on file |
| 14538224 | Name on file | Email address on file |
| 14159142 | Name on file | Email address on file |
| 14410191 | Name on file | Email address on file |
| 14622211 | Name on file | Email address on file |
| 14622211 | Name on file | Email address on file |
| 13442976 | Name on file | Email address on file |
| 14382024 | Name on file | Email address on file |
| 14401592 | Name on file | Email address on file |
| 14680921 | Name on file | Email address on file |
| 13846572 | Name on file | Email address on file |
| 14550680 | Name on file | Email address on file |
| 14552253 | Name on file | Email address on file |
| 14554305 | Name on file | Email address on file |
| 14241310 | Name on file | Email address on file |
| 15144002 | Name on file | Email address on file |
| 13523961 | Name on file | Email address on file |
| 13466679 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13744442 | Name on file | Email address on file |
| 13906754 | Name on file | Email address on file |
| 14242547 | Name on file | Email address on file |
| 14112047 | Name on file | Email address on file |
| 13798688 | Name on file | Email address on file |
| 13399849 | Name on file | Email address on file |
| 15284703 | Name on file | Email address on file |
| 15284703 | Name on file | Email address on file |
| 14619561 | Name on file | Email address on file |
| 13334745 | Name on file | Email address on file |
| 15369346 | Name on file | Email address on file |
| 15407945 | Name on file | Email address on file |
| 14069416 | Name on file | Email address on file |
| 14258321 | Name on file | Email address on file |
| 14442457 | Name on file | Email address on file |
| 13976764 | Name on file | Email address on file |
| 13446941 | Name on file | Email address on file |
| 13286013 | Name on file | Email address on file |
| 14518579 | Name on file | Email address on file |
| 13352958 | Name on file | Email address on file |
| 13398176 | Name on file | Email address on file |
| 14117065 | Name on file | Email address on file |
| 13373992 | Name on file | Email address on file |
| 13919250 | Name on file | Email address on file |
| 14232992 | Name on file | Email address on file |
| 13465661 | Name on file | Email address on file |
| 13746059 | Name on file | Email address on file |
| 13206230 | Name on file | Email address on file |
| 13850255 | Name on file | Email address on file |
| 13420312 | Name on file | Email address on file |
| 13184600 | Name on file | Email address on file |
| 14177650 | Name on file | Email address on file |
| 13913801 | Name on file | Email address on file |
| 13292111 | Name on file | Email address on file |
| 13989258 | Name on file | Email address on file |
| 14639509 | Name on file | Email address on file |
| 14627055 | Name on file | Email address on file |
| 14627055 | Name on file | Email address on file |
| 13503201 | Name on file | Email address on file |
| 13665174 | Name on file | Email address on file |
| 13469832 | Name on file | Email address on file |
| 14262502 | Name on file | Email address on file |
| 13522649 | Name on file | Email address on file |
| 15190866 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13355623 | Name on file | Email address on file |
| 13366749 | Name on file | Email address on file |
| 13417784 | Name on file | Email address on file |
| 14950912 | Name on file | Email address on file |
| 13573943 | Name on file | Email address on file |
| 14614794 | Name on file | Email address on file |
| 13892098 | Name on file | Email address on file |
| 14223069 | Name on file | Email address on file |
| 13570732 | Name on file | Email address on file |
| 14273652 | Name on file | Email address on file |
| 13879603 | Name on file | Email address on file |
| 13199037 | Name on file | Email address on file |
| 13335213 | Name on file | Email address on file |
| 14280861 | Name on file | Email address on file |
| 13662987 | Name on file | Email address on file |
| 13614018 | Name on file | Email address on file |
| 13850601 | Name on file | Email address on file |
| 14671831 | Name on file | Email address on file |
| 13649358 | Name on file | Email address on file |
| 13661174 | Name on file | Email address on file |
| 15272243 | Name on file | Email address on file |
| 14607921 | Name on file | Email address on file |
| 14607921 | Name on file | Email address on file |
| 13337353 | Name on file | Email address on file |
| 13434306 | Name on file | Email address on file |
| 13700532 | Name on file | Email address on file |
| 13297018 | Name on file | Email address on file |
| 14138361 | Name on file | Email address on file |
| 15405656 | Name on file | Email address on file |
| 13434868 | Name on file | Email address on file |
| 14490038 | Name on file | Email address on file |
| 14356579 | Name on file | Email address on file |
| 14124293 | Name on file | Email address on file |
| 14541949 | Name on file | Email address on file |
| 14371117 | Name on file | Email address on file |
| 14426734 | Name on file | Email address on file |
| 13309151 | Name on file | Email address on file |
| 14469631 | Name on file | Email address on file |
| 14458812 | Name on file | Email address on file |
| 14625294 | Name on file | Email address on file |
| 14503188 | Name on file | Email address on file |
| 13193905 | Name on file | Email address on file |
| 13548025 | Name on file | Email address on file |
| 14643164 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13409463 | Name on file | Email address on file |
| 14031847 | Name on file | Email address on file |
| 13699233 | Name on file | Email address on file |
| 14039957 | Name on file | Email address on file |
| 14680423 | Name on file | Email address on file |
| 13226471 | Name on file | Email address on file |
| 15277446 | Name on file | Email address on file |
| 13261300 | Name on file | Email address on file |
| 13175435 | Name on file | Email address on file |
| 14262005 | Name on file | Email address on file |
| 13707092 | Name on file | Email address on file |
| 13632317 | Name on file | Email address on file |
| 13805667 | Name on file | Email address on file |
| 13730149 | Name on file | Email address on file |
| 13716064 | Name on file | Email address on file |
| 14647012 | Name on file | Email address on file |
| 14647012 | Name on file | Email address on file |
| 13692773 | Name on file | Email address on file |
| 14362712 | Name on file | Email address on file |
| 13708013 | Name on file | Email address on file |
| 13369616 | Name on file | Email address on file |
| 14080161 | Name on file | Email address on file |
| 14045294 | Name on file | Email address on file |
| 15397572 | Name on file | Email address on file |
| 13240751 | Name on file | Email address on file |
| 14292990 | Name on file | Email address on file |
| 13668538 | Name on file | Email address on file |
| 13173585 | Name on file | Email address on file |
| 13140492 | Name on file | Email address on file |
| 13418031 | Name on file | Email address on file |
| 14089651 | Name on file | Email address on file |
| 14617067 | Name on file | Email address on file |
| 15138153 | Name on file | Email address on file |
| 13411193 | Name on file | Email address on file |
| 14340371 | Name on file | Email address on file |
| 14509803 | Name on file | Email address on file |
| 14309971 | Name on file | Email address on file |
| 13856859 | Name on file | Email address on file |
| 13932155 | Name on file | Email address on file |
| 15160422 | Name on file | Email address on file |
| 13191370 | Name on file | Email address on file |
| 13512230 | Name on file | Email address on file |
| 16862476 | Name on file | Email address on file |
| 14522778 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14342997 | Name on file | Email address on file |
| 14431394 | Name on file | Email address on file |
| 14336371 | Name on file | Email address on file |
| 14363847 | Name on file | Email address on file |
| 14366484 | Name on file | Email address on file |
| 14507211 | Name on file | Email address on file |
| 14506190 | Name on file | Email address on file |
| 14506190 | Name on file | Email address on file |
| 14453838 | Name on file | Email address on file |
| 14312965 | Name on file | Email address on file |
| 14066359 | Name on file | Email address on file |
| 13277870 | Name on file | Email address on file |
| 13266170 | Name on file | Email address on file |
| 14609036 | Name on file | Email address on file |
| 13305539 | Name on file | Email address on file |
| 13819284 | Name on file | Email address on file |
| 13741225 | Name on file | Email address on file |
| 13244091 | Name on file | Email address on file |
| 14206361 | Name on file | Email address on file |
| 13218964 | Name on file | Email address on file |
| 13226878 | Name on file | Email address on file |
| 15048775 | Name on file | Email address on file |
| 13673230 | Name on file | Email address on file |
| 14671683 | Name on file | Email address on file |
| 13489095 | Name on file | Email address on file |
| 13771952 | Name on file | Email address on file |
| 13682009 | Name on file | Email address on file |
| 15222207 | Name on file | Email address on file |
| 13216246 | Name on file | Email address on file |
| 14039938 | Name on file | Email address on file |
| 13638953 | Name on file | Email address on file |
| 14616221 | Name on file | Email address on file |
| 14655775 | Name on file | Email address on file |
| 13444160 | Name on file | Email address on file |
| 13694092 | Name on file | Email address on file |
| 13249865 | Name on file | Email address on file |
| 13486822 | Name on file | Email address on file |
| 15020891 | Name on file | Email address on file |
| 13211155 | Name on file | Email address on file |
| 13464404 | Name on file | Email address on file |
| 13933492 | Name on file | Email address on file |
| 13744504 | Name on file | Email address on file |
| 14277696 | Name on file | Email address on file |
| 13155538 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14133469 | Name on file | Email address on file |
| 14223625 | Name on file | Email address on file |
| 14550014 | Name on file | Email address on file |
| 13429543 | Name on file | Email address on file |
| 13324232 | Name on file | Email address on file |
| 14219930 | Name on file | Email address on file |
| 15236556 | Name on file | Email address on file |
| 13700331 | Name on file | Email address on file |
| 13892916 | Name on file | Email address on file |
| 14415880 | Name on file | Email address on file |
| 14107832 | Name on file | Email address on file |
| 14548941 | Name on file | Email address on file |
| 13596899 | Name on file | Email address on file |
| 13709429 | Name on file | Email address on file |
| 13634676 | Name on file | Email address on file |
| 13810236 | Name on file | Email address on file |
| 14653790 | Name on file | Email address on file |
| 13297006 | Name on file | Email address on file |
| 14649220 | Name on file | Email address on file |
| 14649220 | Name on file | Email address on file |
| 14944381 | Name on file | Email address on file |
| 13462845 | Name on file | Email address on file |
| 14453896 | Name on file | Email address on file |
| 13213654 | Name on file | Email address on file |
| 13460409 | Name on file | Email address on file |
| 14547895 | Name on file | Email address on file |
| 13729577 | Name on file | Email address on file |
| 16850898 | Name on file | Email address on file |
| 16867104 | Name on file | Email address on file |
| 13185518 | Name on file | Email address on file |
| 14207376 | Name on file | Email address on file |
| 13508587 | Name on file | Email address on file |
| 13648072 | Name on file | Email address on file |
| 14368598 | Name on file | Email address on file |
| 14263829 | Name on file | Email address on file |
| 13426196 | Name on file | Email address on file |
| 13861167 | Name on file | Email address on file |
| 13875123 | Name on file | Email address on file |
| 13165761 | Name on file | Email address on file |
| 13587108 | Name on file | Email address on file |
| 15395516 | Name on file | Email address on file |
| 14132587 | Name on file | Email address on file |
| 13875202 | Name on file | Email address on file |
| 13687827 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14538143 | Name on file | Email address on file |
| 13239566 | Name on file | Email address on file |
| 13511720 | Name on file | Email address on file |
| 13973899 | Name on file | Email address on file |
| 13834584 | Name on file | Email address on file |
| 15285425 | Name on file | Email address on file |
| 15285425 | Name on file | Email address on file |
| 14304771 | Name on file | Email address on file |
| 14676947 | Name on file | Email address on file |
| 14676947 | Name on file | Email address on file |
| 13909718 | Name on file | Email address on file |
| 14671499 | Name on file | Email address on file |
| 14671499 | Name on file | Email address on file |
| 13472042 | Name on file | Email address on file |
| 14240842 | Name on file | Email address on file |
| 13408573 | Name on file | Email address on file |
| 14372449 | Name on file | Email address on file |
| 15403776 | Name on file | Email address on file |
| 14515517 | Name on file | Email address on file |
| 13711735 | Name on file | Email address on file |
| 14413108 | Name on file | Email address on file |
| 13764754 | Name on file | Email address on file |
| 14295468 | Name on file | Email address on file |
| 14509797 | Name on file | Email address on file |
| 13223278 | Name on file | Email address on file |
| 14363601 | Name on file | Email address on file |
| 14306088 | Name on file | Email address on file |
| 13630312 | Name on file | Email address on file |
| 13563951 | Name on file | Email address on file |
| 14044280 | Name on file | Email address on file |
| 14472348 | Name on file | Email address on file |
| 14440738 | Name on file | Email address on file |
| 14074193 | Name on file | Email address on file |
| 14145609 | Name on file | Email address on file |
| 13369597 | Name on file | Email address on file |
| 14549351 | Name on file | Email address on file |
| 14095335 | Name on file | Email address on file |
| 14164720 | Name on file | Email address on file |
| 14107607 | Name on file | Email address on file |
| 16849542 | Name on file | Email address on file |
| 15141329 | Name on file | Email address on file |
| 13846941 | Name on file | Email address on file |
| 14048802 | Name on file | Email address on file |
| 13867316 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13723742 | Name on file | Email address on file |
| 13151222 | Name on file | Email address on file |
| 13641087 | Name on file | Email address on file |
| 14062282 | Name on file | Email address on file |
| 13275737 | Name on file | Email address on file |
| 14607559 | Name on file | Email address on file |
| 13994790 | Name on file | Email address on file |
| 14681684 | Name on file | Email address on file |
| 13383195 | Name on file | Email address on file |
| 13410504 | Name on file | Email address on file |
| 13405071 | Name on file | Email address on file |
| 15284383 | Name on file | Email address on file |
| 16850572 | Name on file | Email address on file |
| 13256232 | Name on file | Email address on file |
| 14526593 | Name on file | Email address on file |
| 13223960 | Name on file | Email address on file |
| 14618053 | Name on file | Email address on file |
| 13244088 | Name on file | Email address on file |
| 16850820 | Name on file | Email address on file |
| 13343960 | Name on file | Email address on file |
| 13243740 | Name on file | Email address on file |
| 13619395 | Name on file | Email address on file |
| 14353378 | Name on file | Email address on file |
| 13632711 | Name on file | Email address on file |
| 13323950 | Name on file | Email address on file |
| 13533354 | Name on file | Email address on file |
| 13631673 | Name on file | Email address on file |
| 15033025 | Name on file | Email address on file |
| 14475841 | Name on file | Email address on file |
| 15275544 | Name on file | Email address on file |
| 15114499 | Name on file | Email address on file |
| 15067508 | Name on file | Email address on file |
| 14924256 | Name on file | Email address on file |
| 14459369 | Name on file | Email address on file |
| 14997468 | Name on file | Email address on file |
| 15177876 | Name on file | Email address on file |
| 15258781 | Name on file | Email address on file |
| 14954042 | Name on file | Email address on file |
| 15278632 | Name on file | Email address on file |
| 15208908 | Name on file | Email address on file |
| 15132353 | Name on file | Email address on file |
| 15016444 | Name on file | Email address on file |
| 14961165 | Name on file | Email address on file |
| 14387764 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15405189 | Name on file | Email address on file |
| 15179834 | Name on file | Email address on file |
| 14311702 | Name on file | Email address on file |
| 14451703 | Name on file | Email address on file |
| 15406789 | Name on file | Email address on file |
| 15253068 | Name on file | Email address on file |
| 15271470 | Name on file | Email address on file |
| 15189004 | Name on file | Email address on file |
| 15270282 | Name on file | Email address on file |
| 15278235 | Name on file | Email address on file |
| 14932136 | Name on file | Email address on file |
| 15279060 | Name on file | Email address on file |
| 15270660 | Name on file | Email address on file |
| 15094580 | Name on file | Email address on file |
| 15274722 | Name on file | Email address on file |
| 15276076 | Name on file | Email address on file |
| 15164206 | Name on file | Email address on file |
| 14511371 | Name on file | Email address on file |
| 15269937 | Name on file | Email address on file |
| 13720520 | Name on file | Email address on file |
| 14174133 | Name on file | Email address on file |
| 15280447 | Name on file | Email address on file |
| 13290880 | Name on file | Email address on file |
| 13265117 | Name on file | Email address on file |
| 13874863 | Name on file | Email address on file |
| 13640435 | Name on file | Email address on file |
| 13939156 | Name on file | Email address on file |
| 14092600 | Name on file | Email address on file |
| 13805770 | Name on file | Email address on file |
| 13587158 | Name on file | Email address on file |
| 14100147 | Name on file | Email address on file |
| 14947002 | Name on file | Email address on file |
| 14238898 | Name on file | Email address on file |
| 13199314 | Name on file | Email address on file |
| 14651668 | Name on file | Email address on file |
| 14651668 | Name on file | Email address on file |
| 13606850 | Name on file | Email address on file |
| 13702360 | Name on file | Email address on file |
| 13212653 | Name on file | Email address on file |
| 14258734 | Name on file | Email address on file |
| 15193324 | Name on file | Email address on file |
| 14679182 | Name on file | Email address on file |
| 14679182 | Name on file | Email address on file |
| 13402505 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14089643 | Name on file | Email address on file |
| 14057855 | Name on file | Email address on file |
| 14152441 | Name on file | Email address on file |
| 13311350 | Name on file | Email address on file |
| 15283378 | Name on file | Email address on file |
| 15128330 | Name on file | Email address on file |
| 13194991 | Name on file | Email address on file |
| 13899188 | Name on file | Email address on file |
| 15293034 | Name on file | Email address on file |
| 15293034 | Name on file | Email address on file |
| 14645715 | Name on file | Email address on file |
| 14645715 | Name on file | Email address on file |
| 15243585 | Name on file | Email address on file |
| 14060586 | Name on file | Email address on file |
| 14214517 | Name on file | Email address on file |
| 22435218 | Name on file | Email address on file |
| 22435218 | Name on file | Email address on file |
| 13464299 | Name on file | Email address on file |
| 13138500 | Name on file | Email address on file |
| 13651619 | Name on file | Email address on file |
| 13838022 | Name on file | Email address on file |
| 13780643 | Name on file | Email address on file |
| 13505986 | Name on file | Email address on file |
| 13400429 | Name on file | Email address on file |
| 13975470 | Name on file | Email address on file |
| 14245982 | Name on file | Email address on file |
| 14105257 | Name on file | Email address on file |
| 15022904 | Name on file | Email address on file |
| 14558120 | Name on file | Email address on file |
| 13570000 | Name on file | Email address on file |
| 13694286 | Name on file | Email address on file |
| 13552237 | Name on file | Email address on file |
| 14645422 | Name on file | Email address on file |
| 14645422 | Name on file | Email address on file |
| 13449677 | Name on file | Email address on file |
| 13273804 | Name on file | Email address on file |
| 14959867 | Name on file | Email address on file |
| 13377544 | Name on file | Email address on file |
| 13721078 | Name on file | Email address on file |
| 13955874 | Name on file | Email address on file |
| 15159412 | Name on file | Email address on file |
| 14128091 | Name on file | Email address on file |
| 14528314 | Name on file | Email address on file |
| 13656087 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14951397 | Name on file | Email address on file |
| 15378130 | Name on file | Email address on file |
| 14557731 | Name on file | Email address on file |
| 13655080 | Name on file | Email address on file |
| 13614129 | Name on file | Email address on file |
| 14247808 | Name on file | Email address on file |
| 13411130 | Name on file | Email address on file |
| 14225911 | Name on file | Email address on file |
| 13248716 | Name on file | Email address on file |
| 14113302 | Name on file | Email address on file |
| 15065390 | Name on file | Email address on file |
| 13809337 | Name on file | Email address on file |
| 14297597 | Name on file | Email address on file |
| 13705620 | Name on file | Email address on file |
| 14585821 | Name on file | Email address on file |
| 14667414 | Name on file | Email address on file |
| 14547681 | Name on file | Email address on file |
| 15280224 | Name on file | Email address on file |
| 15280224 | Name on file | Email address on file |
| 13808879 | Name on file | Email address on file |
| 14658422 | Name on file | Email address on file |
| 13282066 | Name on file | Email address on file |
| 14298431 | Name on file | Email address on file |
| 14225118 | Name on file | Email address on file |
| 14623242 | Name on file | Email address on file |
| 14616698 | Name on file | Email address on file |
| 13485777 | Name on file | Email address on file |
| 13197285 | Name on file | Email address on file |
| 13841823 | Name on file | Email address on file |
| 14116126 | Name on file | Email address on file |
| 14037405 | Name on file | Email address on file |
| 14008193 | Name on file | Email address on file |
| 13709415 | Name on file | Email address on file |
| 13809797 | Name on file | Email address on file |
| 14019913 | Name on file | Email address on file |
| 13432799 | Name on file | Email address on file |
| 14683645 | Name on file | Email address on file |
| 15044721 | Name on file | Email address on file |
| 14473865 | Name on file | Email address on file |
| 14349139 | Name on file | Email address on file |
| 13833267 | Name on file | Email address on file |
| 14657412 | Name on file | Email address on file |
| 14657412 | Name on file | Email address on file |
| 13867293 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15211780 | Name on file | Email address on file |
| 13463787 | Name on file | Email address on file |
| 14618866 | Name on file | Email address on file |
| 14618866 | Name on file | Email address on file |
| 15382333 | Name on file | Email address on file |
| 14629416 | Name on file | Email address on file |
| 14632436 | Name on file | Email address on file |
| 14632436 | Name on file | Email address on file |
| 14588763 | Name on file | Email address on file |
| 14154287 | Name on file | Email address on file |
| 13262323 | Name on file | Email address on file |
| 13909741 | Name on file | Email address on file |
| 13794341 | Name on file | Email address on file |
| 14597625 | Name on file | Email address on file |
| 13740147 | Name on file | Email address on file |
| 14589213 | Name on file | Email address on file |
| 14589213 | Name on file | Email address on file |
| 14632914 | Name on file | Email address on file |
| 13985360 | Name on file | Email address on file |
| 14632914 | Name on file | Email address on file |
| 13524855 | Name on file | Email address on file |
| 13505543 | Name on file | Email address on file |
| 14624699 | Name on file | Email address on file |
| 14512686 | Name on file | Email address on file |
| 13279948 | Name on file | Email address on file |
| 13259854 | Name on file | Email address on file |
| 14367836 | Name on file | Email address on file |
| 13878799 | Name on file | Email address on file |
| 13603343 | Name on file | Email address on file |
| 13702934 | Name on file | Email address on file |
| 15139974 | Name on file | Email address on file |
| 13220849 | Name on file | Email address on file |
| 14344812 | Name on file | Email address on file |
| 14031587 | Name on file | Email address on file |
| 14382958 | Name on file | Email address on file |
| 13492756 | Name on file | Email address on file |
| 13795324 | Name on file | Email address on file |
| 15292783 | Name on file | Email address on file |
| 15292783 | Name on file | Email address on file |
| 13670919 | Name on file | Email address on file |
| 14631464 | Name on file | Email address on file |
| 14631464 | Name on file | Email address on file |
| 14649128 | Name on file | Email address on file |
| 14557799 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14557799 | Name on file | Email address on file |
| 14131740 | Name on file | Email address on file |
| 15290772 | Name on file | Email address on file |
| 15290772 | Name on file | Email address on file |
| 14229195 | Name on file | Email address on file |
| 14985957 | Name on file | Email address on file |
| 14612523 | Name on file | Email address on file |
| 14977711 | Name on file | Email address on file |
| 14475504 | Name on file | Email address on file |
| 14642611 | Name on file | Email address on file |
| 14642611 | Name on file | Email address on file |
| 14438056 | Name on file | Email address on file |
| 14645746 | Name on file | Email address on file |
| 14651516 | Name on file | Email address on file |
| 14166983 | Name on file | Email address on file |
| 13313324 | Name on file | Email address on file |
| 13283388 | Name on file | Email address on file |
| 13248775 | Name on file | Email address on file |
| 14239029 | Name on file | Email address on file |
| 15193856 | Name on file | Email address on file |
| 13394612 | Name on file | Email address on file |
| 15183055 | Name on file | Email address on file |
| 14475817 | Name on file | Email address on file |
| 15555526 | Name on file | Email address on file |
| 15555526 | Name on file | Email address on file |
| 14640290 | Name on file | Email address on file |
| 14332517 | Name on file | Email address on file |
| 13458079 | Name on file | Email address on file |
| 13838638 | Name on file | Email address on file |
| 15089500 | Name on file | Email address on file |
| 14593967 | Name on file | Email address on file |
| 14593967 | Name on file | Email address on file |
| 13882218 | Name on file | Email address on file |
| 14085239 | Name on file | Email address on file |
| 15282208 | Name on file | Email address on file |
| 15282208 | Name on file | Email address on file |
| 14421507 | Name on file | Email address on file |
| 14682696 | Name on file | Email address on file |
| 13898660 | Name on file | Email address on file |
| 15279004 | Name on file | Email address on file |
| 13368230 | Name on file | Email address on file |
| 14554970 | Name on file | Email address on file |
| 13784854 | Name on file | Email address on file |
| 14065561 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13639273 | Name on file | Email address on file |
| 13588837 | Name on file | Email address on file |
| 13341920 | Name on file | Email address on file |
| 13770439 | Name on file | Email address on file |
| 13790185 | Name on file | Email address on file |
| 15105452 | Name on file | Email address on file |
| 14559791 | Name on file | Email address on file |
| 14559791 | Name on file | Email address on file |
| 14624430 | Name on file | Email address on file |
| 14624430 | Name on file | Email address on file |
| 13408383 | Name on file | Email address on file |
| 14259689 | Name on file | Email address on file |
| 14259689 | Name on file | Email address on file |
| 15285130 | Name on file | Email address on file |
| 14658457 | Name on file | Email address on file |
| 13710939 | Name on file | Email address on file |
| 13711674 | Name on file | Email address on file |
| 14086359 | Name on file | Email address on file |
| 15046943 | Name on file | Email address on file |
| 14129496 | Name on file | Email address on file |
| 14011539 | Name on file | Email address on file |
| 14594260 | Name on file | Email address on file |
| 13935899 | Name on file | Email address on file |
| 13482858 | Name on file | Email address on file |
| 13601583 | Name on file | Email address on file |
| 13364164 | Name on file | Email address on file |
| 13559827 | Name on file | Email address on file |
| 14423160 | Name on file | Email address on file |
| 14609500 | Name on file | Email address on file |
| 14609500 | Name on file | Email address on file |
| 14100809 | Name on file | Email address on file |
| 14143173 | Name on file | Email address on file |
| 14449214 | Name on file | Email address on file |
| 15061294 | Name on file | Email address on file |
| 13535715 | Name on file | Email address on file |
| 14645749 | Name on file | Email address on file |
| 13886461 | Name on file | Email address on file |
| 13851962 | Name on file | Email address on file |
| 15289835 | Name on file | Email address on file |
| 15289835 | Name on file | Email address on file |
| 14072231 | Name on file | Email address on file |
| 14659284 | Name on file | Email address on file |
| 14659284 | Name on file | Email address on file |
| 15283391 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15283391 | Name on file | Email address on file |
| 15022023 | Name on file | Email address on file |
| 14555840 | Name on file | Email address on file |
| 13432489 | Name on file | Email address on file |
| 13543487 | Name on file | Email address on file |
| 14558324 | Name on file | Email address on file |
| 14659109 | Name on file | Email address on file |
| 14659109 | Name on file | Email address on file |
| 15224911 | Name on file | Email address on file |
| 14629090 | Name on file | Email address on file |
| 14629090 | Name on file | Email address on file |
| 14594798 | Name on file | Email address on file |
| 14594798 | Name on file | Email address on file |
| 13683386 | Name on file | Email address on file |
| 13288039 | Name on file | Email address on file |
| 13780119 | Name on file | Email address on file |
| 14653219 | Name on file | Email address on file |
| 14653219 | Name on file | Email address on file |
| 14600974 | Name on file | Email address on file |
| 14600974 | Name on file | Email address on file |
| 13828664 | Name on file | Email address on file |
| 13180428 | Name on file | Email address on file |
| 13642836 | Name on file | Email address on file |
| 14651777 | Name on file | Email address on file |
| 14163448 | Name on file | Email address on file |
| 15283366 | Name on file | Email address on file |
| 15283366 | Name on file | Email address on file |
| 13827615 | Name on file | Email address on file |
| 14650766 | Name on file | Email address on file |
| 14650766 | Name on file | Email address on file |
| 13573956 | Name on file | Email address on file |
| 13871698 | Name on file | Email address on file |
| 14579806 | Name on file | Email address on file |
| 15021824 | Name on file | Email address on file |
| 14617055 | Name on file | Email address on file |
| 13406357 | Name on file | Email address on file |
| 14606118 | Name on file | Email address on file |
| 14581545 | Name on file | Email address on file |
| 13903855 | Name on file | Email address on file |
| 13710989 | Name on file | Email address on file |
| 13179520 | Name on file | Email address on file |
| 13865127 | Name on file | Email address on file |
| 13920742 | Name on file | Email address on file |
| 14556137 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13903255 | Name on file | Email address on file |
| 14601063 | Name on file | Email address on file |
| 14601063 | Name on file | Email address on file |
| 13760778 | Name on file | Email address on file |
| 14515821 | Name on file | Email address on file |
| 14627253 | Name on file | Email address on file |
| 13693242 | Name on file | Email address on file |
| 13258914 | Name on file | Email address on file |
| 14613120 | Name on file | Email address on file |
| 14613120 | Name on file | Email address on file |
| 14502028 | Name on file | Email address on file |
| 13259777 | Name on file | Email address on file |
| 14320589 | Name on file | Email address on file |
| 14492713 | Name on file | Email address on file |
| 14451855 | Name on file | Email address on file |
| 14321725 | Name on file | Email address on file |
| 13976977 | Name on file | Email address on file |
| 13256647 | Name on file | Email address on file |
| 13959368 | Name on file | Email address on file |
| 13268638 | Name on file | Email address on file |
| 14407828 | Name on file | Email address on file |
| 14416952 | Name on file | Email address on file |
| 14549936 | Name on file | Email address on file |
| 14164982 | Name on file | Email address on file |
| 14527627 | Name on file | Email address on file |
| 14006162 | Name on file | Email address on file |
| 14263395 | Name on file | Email address on file |
| 14493240 | Name on file | Email address on file |
| 13671163 | Name on file | Email address on file |
| 14555585 | Name on file | Email address on file |
| 14674454 | Name on file | Email address on file |
| 14582214 | Name on file | Email address on file |
| 13400765 | Name on file | Email address on file |
| 14429998 | Name on file | Email address on file |
| 14596078 | Name on file | Email address on file |
| 14550054 | Name on file | Email address on file |
| 14349548 | Name on file | Email address on file |
| 14441027 | Name on file | Email address on file |
| 14636647 | Name on file | Email address on file |
| 14636647 | Name on file | Email address on file |
| 14555964 | Name on file | Email address on file |
| 14546042 | Name on file | Email address on file |
| 14376817 | Name on file | Email address on file |
| 13465078 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13713447 | Name on file | Email address on file |
| 14624732 | Name on file | Email address on file |
| 14624732 | Name on file | Email address on file |
| 14052668 | Name on file | Email address on file |
| 14550729 | Name on file | Email address on file |
| 14678980 | Name on file | Email address on file |
| 14678980 | Name on file | Email address on file |
| 14317823 | Name on file | Email address on file |
| 14113904 | Name on file | Email address on file |
| 14224525 | Name on file | Email address on file |
| 14349560 | Name on file | Email address on file |
| 15361252 | Name on file | Email address on file |
| 14397817 | Name on file | Email address on file |
| 13640403 | Name on file | Email address on file |
| 14524091 | Name on file | Email address on file |
| 13625192 | Name on file | Email address on file |
| 13649558 | Name on file | Email address on file |
| 14549477 | Name on file | Email address on file |
| 14031197 | Name on file | Email address on file |
| 14633003 | Name on file | Email address on file |
| 14633003 | Name on file | Email address on file |
| 13800734 | Name on file | Email address on file |
| 14497733 | Name on file | Email address on file |
| 14667217 | Name on file | Email address on file |
| 14667217 | Name on file | Email address on file |
| 14159629 | Name on file | Email address on file |
| 14462799 | Name on file | Email address on file |
| 14597946 | Name on file | Email address on file |
| 14381692 | Name on file | Email address on file |
| 14596650 | Name on file | Email address on file |
| 14391614 | Name on file | Email address on file |
| 13780286 | Name on file | Email address on file |
| 14600760 | Name on file | Email address on file |
| 14171716 | Name on file | Email address on file |
| 13674680 | Name on file | Email address on file |
| 14677669 | Name on file | Email address on file |
| 13585728 | Name on file | Email address on file |
| 13413550 | Name on file | Email address on file |
| 14538227 | Name on file | Email address on file |
| 14377879 | Name on file | Email address on file |
| 14475036 | Name on file | Email address on file |
| 14507243 | Name on file | Email address on file |
| 13989200 | Name on file | Email address on file |
| 14471782 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14548170 | Name on file | Email address on file |
| 14674288 | Name on file | Email address on file |
| 14325196 | Name on file | Email address on file |
| 14545618 | Name on file | Email address on file |
| 14389831 | Name on file | Email address on file |
| 13396856 | Name on file | Email address on file |
| 15140736 | Name on file | Email address on file |
| 14490846 | Name on file | Email address on file |
| 13170475 | Name on file | Email address on file |
| 14558015 | Name on file | Email address on file |
| 14052257 | Name on file | Email address on file |
| 13864407 | Name on file | Email address on file |
| 13539319 | Name on file | Email address on file |
| 13281089 | Name on file | Email address on file |
| 13562054 | Name on file | Email address on file |
| 15407053 | Name on file | Email address on file |
| 14403059 | Name on file | Email address on file |
| 14409770 | Name on file | Email address on file |
| 14465769 | Name on file | Email address on file |
| 14607338 | Name on file | Email address on file |
| 14406425 | Name on file | Email address on file |
| 14427870 | Name on file | Email address on file |
| 13275542 | Name on file | Email address on file |
| 13713339 | Name on file | Email address on file |
| 13800255 | Name on file | Email address on file |
| 14682255 | Name on file | Email address on file |
| 14516757 | Name on file | Email address on file |
| 14516757 | Name on file | Email address on file |
| 14362758 | Name on file | Email address on file |
| 14419175 | Name on file | Email address on file |
| 14075919 | Name on file | Email address on file |
| 15015904 | Name on file | Email address on file |
| 14473075 | Name on file | Email address on file |
| 14410240 | Name on file | Email address on file |
| 14360683 | Name on file | Email address on file |
| 14898138 | Name on file | Email address on file |
| 14418378 | Name on file | Email address on file |
| 14637324 | Name on file | Email address on file |
| 14637324 | Name on file | Email address on file |
| 14437493 | Name on file | Email address on file |
| 14408552 | Name on file | Email address on file |
| 14542131 | Name on file | Email address on file |
| 13560931 | Name on file | Email address on file |
| 14618700 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13394148 | Name on file | Email address on file |
| 14352616 | Name on file | Email address on file |
| 14535228 | Name on file | Email address on file |
| 14546582 | Name on file | Email address on file |
| 13404792 | Name on file | Email address on file |
| 14307322 | Name on file | Email address on file |
| 13671569 | Name on file | Email address on file |
| 14411464 | Name on file | Email address on file |
| 14467557 | Name on file | Email address on file |
| 14556538 | Name on file | Email address on file |
| 14337479 | Name on file | Email address on file |
| 13264247 | Name on file | Email address on file |
| 14955202 | Name on file | Email address on file |
| 14669227 | Name on file | Email address on file |
| 13387997 | Name on file | Email address on file |
| 14087697 | Name on file | Email address on file |
| 14409103 | Name on file | Email address on file |
| 14550280 | Name on file | Email address on file |
| 14551717 | Name on file | Email address on file |
| 14429111 | Name on file | Email address on file |
| 14444180 | Name on file | Email address on file |
| 15410842 | Name on file | Email address on file |
| 14451243 | Name on file | Email address on file |
| 14674877 | Name on file | Email address on file |
| 14674877 | Name on file | Email address on file |
| 14390292 | Name on file | Email address on file |
| 14341272 | Name on file | Email address on file |
| 14472922 | Name on file | Email address on file |
| 14451209 | Name on file | Email address on file |
| 14010669 | Name on file | Email address on file |
| 15386231 | Name on file | Email address on file |
| 13596515 | Name on file | Email address on file |
| 13573706 | Name on file | Email address on file |
| 14517801 | Name on file | Email address on file |
| 14143486 | Name on file | Email address on file |
| 14671028 | Name on file | Email address on file |
| 14546645 | Name on file | Email address on file |
| 14618134 | Name on file | Email address on file |
| 14436942 | Name on file | Email address on file |
| 14213019 | Name on file | Email address on file |
| 14549853 | Name on file | Email address on file |
| 14602563 | Name on file | Email address on file |
| 15278149 | Name on file | Email address on file |
| 15278149 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14295534 | Name on file | Email address on file |
| 14340339 | Name on file | Email address on file |
| 14183709 | Name on file | Email address on file |
| 15405472 | Name on file | Email address on file |
| 14673643 | Name on file | Email address on file |
| 14640145 | Name on file | Email address on file |
| 13865070 | Name on file | Email address on file |
| 14317119 | Name on file | Email address on file |
| 14531416 | Name on file | Email address on file |
| 13946610 | Name on file | Email address on file |
| 14675118 | Name on file | Email address on file |
| 14332212 | Name on file | Email address on file |
| 13999972 | Name on file | Email address on file |
| 14229230 | Name on file | Email address on file |
| 14042448 | Name on file | Email address on file |
| 13594174 | Name on file | Email address on file |
| 14611645 | Name on file | Email address on file |
| 14235473 | Name on file | Email address on file |
| 13905450 | Name on file | Email address on file |
| 14582216 | Name on file | Email address on file |
| 14582216 | Name on file | Email address on file |
| 13417295 | Name on file | Email address on file |
| 14539474 | Name on file | Email address on file |
| 15404852 | Name on file | Email address on file |
| 13596943 | Name on file | Email address on file |
| 14383483 | Name on file | Email address on file |
| 14419083 | Name on file | Email address on file |
| 13899719 | Name on file | Email address on file |
| 13500186 | Name on file | Email address on file |
| 13735599 | Name on file | Email address on file |
| 14680998 | Name on file | Email address on file |
| 13598843 | Name on file | Email address on file |
| 14352609 | Name on file | Email address on file |
| 13359676 | Name on file | Email address on file |
| 14677624 | Name on file | Email address on file |
| 14677624 | Name on file | Email address on file |
| 13493424 | Name on file | Email address on file |
| 14670821 | Name on file | Email address on file |
| 14667949 | Name on file | Email address on file |
| 14099582 | Name on file | Email address on file |
| 14679218 | Name on file | Email address on file |
| 15404596 | Name on file | Email address on file |
| 14390585 | Name on file | Email address on file |
| 14545607 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13575120 | Name on file | Email address on file |
| 14062253 | Name on file | Email address on file |
| 14330833 | Name on file | Email address on file |
| 14555150 | Name on file | Email address on file |
| 14426939 | Name on file | Email address on file |
| 14626197 | Name on file | Email address on file |
| 14626197 | Name on file | Email address on file |
| 14555161 | Name on file | Email address on file |
| 14609322 | Name on file | Email address on file |
| 14452709 | Name on file | Email address on file |
| 15275513 | Name on file | Email address on file |
| 14623792 | Name on file | Email address on file |
| 14154386 | Name on file | Email address on file |
| 14490956 | Name on file | Email address on file |
| 14640874 | Name on file | Email address on file |
| 13559125 | Name on file | Email address on file |
| 14632316 | Name on file | Email address on file |
| 14534425 | Name on file | Email address on file |
| 13547750 | Name on file | Email address on file |
| 14385087 | Name on file | Email address on file |
| 14212255 | Name on file | Email address on file |
| 14637383 | Name on file | Email address on file |
| 13270005 | Name on file | Email address on file |
| 13175007 | Name on file | Email address on file |
| 14471424 | Name on file | Email address on file |
| 14537023 | Name on file | Email address on file |
| 14325834 | Name on file | Email address on file |
| 13762140 | Name on file | Email address on file |
| 13261781 | Name on file | Email address on file |
| 14682187 | Name on file | Email address on file |
| 14682187 | Name on file | Email address on file |
| 14029419 | Name on file | Email address on file |
| 15391091 | Name on file | Email address on file |
| 14379880 | Name on file | Email address on file |
| 14493608 | Name on file | Email address on file |
| 14318489 | Name on file | Email address on file |
| 14534258 | Name on file | Email address on file |
| 13619307 | Name on file | Email address on file |
| 13390920 | Name on file | Email address on file |
| 14602919 | Name on file | Email address on file |
| 14610009 | Name on file | Email address on file |
| 14413172 | Name on file | Email address on file |
| 14675760 | Name on file | Email address on file |
| 14524205 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14477420 | Name on file | Email address on file |
| 14554391 | Name on file | Email address on file |
| 14663670 | Name on file | Email address on file |
| 14663670 | Name on file | Email address on file |
| 13629520 | Name on file | Email address on file |
| 13837534 | Name on file | Email address on file |
| 14263730 | Name on file | Email address on file |
| 13530725 | Name on file | Email address on file |
| 13577474 | Name on file | Email address on file |
| 13531026 | Name on file | Email address on file |
| 15407902 | Name on file | Email address on file |
| 14551775 | Name on file | Email address on file |
| 13502955 | Name on file | Email address on file |
| 15408361 | Name on file | Email address on file |
| 13279895 | Name on file | Email address on file |
| 13577117 | Name on file | Email address on file |
| 14447659 | Name on file | Email address on file |
| 14597207 | Name on file | Email address on file |
| 13410876 | Name on file | Email address on file |
| 14486304 | Name on file | Email address on file |
| 14203436 | Name on file | Email address on file |
| 14179851 | Name on file | Email address on file |
| 13649339 | Name on file | Email address on file |
| 14359499 | Name on file | Email address on file |
| 14500897 | Name on file | Email address on file |
| 13485479 | Name on file | Email address on file |
| 13223277 | Name on file | Email address on file |
| 13578631 | Name on file | Email address on file |
| 14195288 | Name on file | Email address on file |
| 14635986 | Name on file | Email address on file |
| 14534524 | Name on file | Email address on file |
| 14673736 | Name on file | Email address on file |
| 14668701 | Name on file | Email address on file |
| 15167566 | Name on file | Email address on file |
| 14362170 | Name on file | Email address on file |
| 13808838 | Name on file | Email address on file |
| 14451208 | Name on file | Email address on file |
| 14424336 | Name on file | Email address on file |
| 14677804 | Name on file | Email address on file |
| 13690545 | Name on file | Email address on file |
| 14445556 | Name on file | Email address on file |
| 14390229 | Name on file | Email address on file |
| 14545990 | Name on file | Email address on file |
| 13584456 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14660662 | Name on file | Email address on file |
| 14672867 | Name on file | Email address on file |
| 13191680 | Name on file | Email address on file |
| 15111030 | Name on file | Email address on file |
| 14534641 | Name on file | Email address on file |
| 14534641 | Name on file | Email address on file |
| 13605020 | Name on file | Email address on file |
| 13412083 | Name on file | Email address on file |
| 14667853 | Name on file | Email address on file |
| 13559972 | Name on file | Email address on file |
| 14267419 | Name on file | Email address on file |
| 14251800 | Name on file | Email address on file |
| 14554942 | Name on file | Email address on file |
| 14054729 | Name on file | Email address on file |
| 14345084 | Name on file | Email address on file |
| 14538225 | Name on file | Email address on file |
| 14555959 | Name on file | Email address on file |
| 13843827 | Name on file | Email address on file |
| 14317574 | Name on file | Email address on file |
| 14550663 | Name on file | Email address on file |
| 14547770 | Name on file | Email address on file |
| 14483566 | Name on file | Email address on file |
| 14552944 | Name on file | Email address on file |
| 14666978 | Name on file | Email address on file |
| 14666978 | Name on file | Email address on file |
| 14385892 | Name on file | Email address on file |
| 14352662 | Name on file | Email address on file |
| 14541672 | Name on file | Email address on file |
| 13867848 | Name on file | Email address on file |
| 14271006 | Name on file | Email address on file |
| 14193189 | Name on file | Email address on file |
| 14594093 | Name on file | Email address on file |
| 14429910 | Name on file | Email address on file |
| 15108480 | Name on file | Email address on file |
| 14670686 | Name on file | Email address on file |
| 14683882 | Name on file | Email address on file |
| 14144574 | Name on file | Email address on file |
| 13480165 | Name on file | Email address on file |
| 13447013 | Name on file | Email address on file |
| 14549354 | Name on file | Email address on file |
| 14556513 | Name on file | Email address on file |
| 14552012 | Name on file | Email address on file |
| 14041121 | Name on file | Email address on file |
| 14290739 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14372520 | Name on file | Email address on file |
| 14539550 | Name on file | Email address on file |
| 14385333 | Name on file | Email address on file |
| 14402020 | Name on file | Email address on file |
| 13823059 | Name on file | Email address on file |
| 14011382 | Name on file | Email address on file |
| 14472714 | Name on file | Email address on file |
| 14682939 | Name on file | Email address on file |
| 14675148 | Name on file | Email address on file |
| 14675148 | Name on file | Email address on file |
| 14252123 | Name on file | Email address on file |
| 14616368 | Name on file | Email address on file |
| 14616368 | Name on file | Email address on file |
| 14673435 | Name on file | Email address on file |
| 13361743 | Name on file | Email address on file |
| 14379816 | Name on file | Email address on file |
| 14494576 | Name on file | Email address on file |
| 14325561 | Name on file | Email address on file |
| 14602920 | Name on file | Email address on file |
| 14506051 | Name on file | Email address on file |
| 14410221 | Name on file | Email address on file |
| 13900590 | Name on file | Email address on file |
| 14013578 | Name on file | Email address on file |
| 14642769 | Name on file | Email address on file |
| 14642769 | Name on file | Email address on file |
| 14516240 | Name on file | Email address on file |
| 14554658 | Name on file | Email address on file |
| 14459645 | Name on file | Email address on file |
| 14319153 | Name on file | Email address on file |
| 14669618 | Name on file | Email address on file |
| 14390309 | Name on file | Email address on file |
| 14660269 | Name on file | Email address on file |
| 14660269 | Name on file | Email address on file |
| 14308369 | Name on file | Email address on file |
| 14327533 | Name on file | Email address on file |
| 13982444 | Name on file | Email address on file |
| 14554177 | Name on file | Email address on file |
| 13792131 | Name on file | Email address on file |
| 14489947 | Name on file | Email address on file |
| 14122141 | Name on file | Email address on file |
| 14287751 | Name on file | Email address on file |
| 14433534 | Name on file | Email address on file |
| 13564875 | Name on file | Email address on file |
| 14545561 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14458245 | Name on file | Email address on file |
| 13916089 | Name on file | Email address on file |
| 13352407 | Name on file | Email address on file |
| 13559571 | Name on file | Email address on file |
| 14624424 | Name on file | Email address on file |
| 14624424 | Name on file | Email address on file |
| 13489174 | Name on file | Email address on file |
| 14579696 | Name on file | Email address on file |
| 14579696 | Name on file | Email address on file |
| 14680937 | Name on file | Email address on file |
| 14680937 | Name on file | Email address on file |
| 14556370 | Name on file | Email address on file |
| 14089653 | Name on file | Email address on file |
| 14547919 | Name on file | Email address on file |
| 15284608 | Name on file | Email address on file |
| 15284608 | Name on file | Email address on file |
| 13580193 | Name on file | Email address on file |
| 15382373 | Name on file | Email address on file |
| 13314492 | Name on file | Email address on file |
| 14133061 | Name on file | Email address on file |
| 15155259 | Name on file | Email address on file |
| 15290416 | Name on file | Email address on file |
| 13407127 | Name on file | Email address on file |
| 13555895 | Name on file | Email address on file |
| 14649792 | Name on file | Email address on file |
| 13649438 | Name on file | Email address on file |
| 14056984 | Name on file | Email address on file |
| 14552174 | Name on file | Email address on file |
| 14657142 | Name on file | Email address on file |
| 14657142 | Name on file | Email address on file |
| 14272497 | Name on file | Email address on file |
| 15098516 | Name on file | Email address on file |
| 13392024 | Name on file | Email address on file |
| 13848977 | Name on file | Email address on file |
| 13251779 | Name on file | Email address on file |
| 13568387 | Name on file | Email address on file |
| 13709395 | Name on file | Email address on file |
| 13474643 | Name on file | Email address on file |
| 13143402 | Name on file | Email address on file |
| 13465453 | Name on file | Email address on file |
| 13434401 | Name on file | Email address on file |
| 13488643 | Name on file | Email address on file |
| 13561839 | Name on file | Email address on file |
| 14498965 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14251914 | Name on file | Email address on file |
| 13950378 | Name on file | Email address on file |
| 13237723 | Name on file | Email address on file |
| 13950862 | Name on file | Email address on file |
| 13410358 | Name on file | Email address on file |
| 14361953 | Name on file | Email address on file |
| 14427711 | Name on file | Email address on file |
| 14442356 | Name on file | Email address on file |
| 14542790 | Name on file | Email address on file |
| 14377765 | Name on file | Email address on file |
| 14386953 | Name on file | Email address on file |
| 14395539 | Name on file | Email address on file |
| 14391560 | Name on file | Email address on file |
| 14332206 | Name on file | Email address on file |
| 14325239 | Name on file | Email address on file |
| 14636175 | Name on file | Email address on file |
| 14448220 | Name on file | Email address on file |
| 14334344 | Name on file | Email address on file |
| 14342934 | Name on file | Email address on file |
| 15407911 | Name on file | Email address on file |
| 14422407 | Name on file | Email address on file |
| 14459643 | Name on file | Email address on file |
| 14674722 | Name on file | Email address on file |
| 15408041 | Name on file | Email address on file |
| 14428867 | Name on file | Email address on file |
| 14286093 | Name on file | Email address on file |
| 14444868 | Name on file | Email address on file |
| 14492963 | Name on file | Email address on file |
| 13401239 | Name on file | Email address on file |
| 14450304 | Name on file | Email address on file |
| 14101917 | Name on file | Email address on file |
| 15281072 | Name on file | Email address on file |
| 15281072 | Name on file | Email address on file |
| 14600413 | Name on file | Email address on file |
| 14528677 | Name on file | Email address on file |
| 14645980 | Name on file | Email address on file |
| 13513081 | Name on file | Email address on file |
| 14385924 | Name on file | Email address on file |
| 14414885 | Name on file | Email address on file |
| 14644885 | Name on file | Email address on file |
| 13446264 | Name on file | Email address on file |
| 14252430 | Name on file | Email address on file |
| 14555516 | Name on file | Email address on file |
| 14683562 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14683562 | Name on file | Email address on file |
| 13631140 | Name on file | Email address on file |
| 15284637 | Name on file | Email address on file |
| 15284637 | Name on file | Email address on file |
| 14470451 | Name on file | Email address on file |
| 13704931 | Name on file | Email address on file |
| 14584687 | Name on file | Email address on file |
| 14458732 | Name on file | Email address on file |
| 14672291 | Name on file | Email address on file |
| 14053215 | Name on file | Email address on file |
| 14631821 | Name on file | Email address on file |
| 14640419 | Name on file | Email address on file |
| 14442366 | Name on file | Email address on file |
| 15555521 | Name on file | Email address on file |
| 15555521 | Name on file | Email address on file |
| 13687383 | Name on file | Email address on file |
| 14611067 | Name on file | Email address on file |
| 13648909 | Name on file | Email address on file |
| 14511716 | Name on file | Email address on file |
| 14587189 | Name on file | Email address on file |
| 13347754 | Name on file | Email address on file |
| 15277732 | Name on file | Email address on file |
| 15277732 | Name on file | Email address on file |
| 14463990 | Name on file | Email address on file |
| 14368981 | Name on file | Email address on file |
| 13740155 | Name on file | Email address on file |
| 14686613 | Name on file | Email address on file |
| 14686613 | Name on file | Email address on file |
| 14514281 | Name on file | Email address on file |
| 14539411 | Name on file | Email address on file |
| 14453312 | Name on file | Email address on file |
| 14529916 | Name on file | Email address on file |
| 14629011 | Name on file | Email address on file |
| 14076747 | Name on file | Email address on file |
| 14406209 | Name on file | Email address on file |
| 13625351 | Name on file | Email address on file |
| 13280409 | Name on file | Email address on file |
| 14675575 | Name on file | Email address on file |
| 14508568 | Name on file | Email address on file |
| 14517482 | Name on file | Email address on file |
| 14442818 | Name on file | Email address on file |
| 13904933 | Name on file | Email address on file |
| 13532881 | Name on file | Email address on file |
| 14681994 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15395816 | Name on file | Email address on file |
| 13271081 | Name on file | Email address on file |
| 14672815 | Name on file | Email address on file |
| 14618486 | Name on file | Email address on file |
| 14618486 | Name on file | Email address on file |
| 14505963 | Name on file | Email address on file |
| 13779037 | Name on file | Email address on file |
| 14093783 | Name on file | Email address on file |
| 13979942 | Name on file | Email address on file |
| 14304762 | Name on file | Email address on file |
| 13382084 | Name on file | Email address on file |
| 14582136 | Name on file | Email address on file |
| 14582136 | Name on file | Email address on file |
| 14041015 | Name on file | Email address on file |
| 14228736 | Name on file | Email address on file |
| 14405621 | Name on file | Email address on file |
| 14413298 | Name on file | Email address on file |
| 13893347 | Name on file | Email address on file |
| 14083610 | Name on file | Email address on file |
| 13256660 | Name on file | Email address on file |
| 15288886 | Name on file | Email address on file |
| 14306093 | Name on file | Email address on file |
| 14626404 | Name on file | Email address on file |
| 13500212 | Name on file | Email address on file |
| 14668501 | Name on file | Email address on file |
| 15391745 | Name on file | Email address on file |
| 14541716 | Name on file | Email address on file |
| 14623258 | Name on file | Email address on file |
| 14681322 | Name on file | Email address on file |
| 14442878 | Name on file | Email address on file |
| 13532844 | Name on file | Email address on file |
| 13956472 | Name on file | Email address on file |
| 14528260 | Name on file | Email address on file |
| 14672051 | Name on file | Email address on file |
| 14672051 | Name on file | Email address on file |
| 13686998 | Name on file | Email address on file |
| 13717853 | Name on file | Email address on file |
| 14642713 | Name on file | Email address on file |
| 15359347 | Name on file | Email address on file |
| 13338622 | Name on file | Email address on file |
| 13633608 | Name on file | Email address on file |
| 14676692 | Name on file | Email address on file |
| 14112781 | Name on file | Email address on file |
| 14481920 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13165678 | Name on file | Email address on file |
| 13507155 | Name on file | Email address on file |
| 14045430 | Name on file | Email address on file |
| 14552305 | Name on file | Email address on file |
| 14163065 | Name on file | Email address on file |
| 14627815 | Name on file | Email address on file |
| 14627815 | Name on file | Email address on file |
| 13402657 | Name on file | Email address on file |
| 14477930 | Name on file | Email address on file |
| 13730028 | Name on file | Email address on file |
| 14609315 | Name on file | Email address on file |
| 14609315 | Name on file | Email address on file |
| 13638337 | Name on file | Email address on file |
| 14619282 | Name on file | Email address on file |
| 14371202 | Name on file | Email address on file |
| 13816643 | Name on file | Email address on file |
| 14471325 | Name on file | Email address on file |
| 14305089 | Name on file | Email address on file |
| 13754744 | Name on file | Email address on file |
| 14141530 | Name on file | Email address on file |
| 14071823 | Name on file | Email address on file |
| 15384963 | Name on file | Email address on file |
| 14444074 | Name on file | Email address on file |
| 14583648 | Name on file | Email address on file |
| 13188439 | Name on file | Email address on file |
| 13601392 | Name on file | Email address on file |
| 13605360 | Name on file | Email address on file |
| 14221782 | Name on file | Email address on file |
| 15272010 | Name on file | Email address on file |
| 14509288 | Name on file | Email address on file |
| 13211649 | Name on file | Email address on file |
| 13587063 | Name on file | Email address on file |
| 13541843 | Name on file | Email address on file |
| 14460646 | Name on file | Email address on file |
| 14669346 | Name on file | Email address on file |
| 14538565 | Name on file | Email address on file |
| 14491564 | Name on file | Email address on file |
| 14462761 | Name on file | Email address on file |
| 14405727 | Name on file | Email address on file |
| 14432612 | Name on file | Email address on file |
| 14448700 | Name on file | Email address on file |
| 13524987 | Name on file | Email address on file |
| 14392951 | Name on file | Email address on file |
| 14363451 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14510400 | Name on file | Email address on file |
| 14419126 | Name on file | Email address on file |
| 14675616 | Name on file | Email address on file |
| 14470856 | Name on file | Email address on file |
| 14526989 | Name on file | Email address on file |
| 14491769 | Name on file | Email address on file |
| 14592687 | Name on file | Email address on file |
| 14592687 | Name on file | Email address on file |
| 13557296 | Name on file | Email address on file |
| 14371189 | Name on file | Email address on file |
| 14677811 | Name on file | Email address on file |
| 14369555 | Name on file | Email address on file |
| 13716359 | Name on file | Email address on file |
| 14653108 | Name on file | Email address on file |
| 14653108 | Name on file | Email address on file |
| 14309374 | Name on file | Email address on file |
| 13251301 | Name on file | Email address on file |
| 15372420 | Name on file | Email address on file |
| 14650036 | Name on file | Email address on file |
| 14650036 | Name on file | Email address on file |
| 13888754 | Name on file | Email address on file |
| 14289021 | Name on file | Email address on file |
| 14025796 | Name on file | Email address on file |
| 14545726 | Name on file | Email address on file |
| 13429080 | Name on file | Email address on file |
| 13468108 | Name on file | Email address on file |
| 14667151 | Name on file | Email address on file |
| 14518574 | Name on file | Email address on file |
| 14228249 | Name on file | Email address on file |
| 14286120 | Name on file | Email address on file |
| 13661243 | Name on file | Email address on file |
| 14555706 | Name on file | Email address on file |
| 13481779 | Name on file | Email address on file |
| 14444163 | Name on file | Email address on file |
| 14211280 | Name on file | Email address on file |
| 14396468 | Name on file | Email address on file |
| 14588442 | Name on file | Email address on file |
| 15214140 | Name on file | Email address on file |
| 14458006 | Name on file | Email address on file |
| 14662840 | Name on file | Email address on file |
| 14662840 | Name on file | Email address on file |
| 13392333 | Name on file | Email address on file |
| 14580446 | Name on file | Email address on file |
| 13622476 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14352118 | Name on file | Email address on file |
| 14548963 | Name on file | Email address on file |
| 13715550 | Name on file | Email address on file |
| 14343659 | Name on file | Email address on file |
| 14052941 | Name on file | Email address on file |
| 14636858 | Name on file | Email address on file |
| 13564943 | Name on file | Email address on file |
| 14374667 | Name on file | Email address on file |
| 15251047 | Name on file | Email address on file |
| 14628275 | Name on file | Email address on file |
| 14511927 | Name on file | Email address on file |
| 13585391 | Name on file | Email address on file |
| 13482556 | Name on file | Email address on file |
| 14620096 | Name on file | Email address on file |
| 14284612 | Name on file | Email address on file |
| 14171037 | Name on file | Email address on file |
| 14587857 | Name on file | Email address on file |
| 13681071 | Name on file | Email address on file |
| 13630640 | Name on file | Email address on file |
| 14383028 | Name on file | Email address on file |
| 13881803 | Name on file | Email address on file |
| 13815021 | Name on file | Email address on file |
| 14666232 | Name on file | Email address on file |
| 14666232 | Name on file | Email address on file |
| 14895291 | Name on file | Email address on file |
| 13427282 | Name on file | Email address on file |
| 14244154 | Name on file | Email address on file |
| 13185915 | Name on file | Email address on file |
| 13891924 | Name on file | Email address on file |
| 15281757 | Name on file | Email address on file |
| 15081300 | Name on file | Email address on file |
| 14531763 | Name on file | Email address on file |
| 13369000 | Name on file | Email address on file |
| 14531763 | Name on file | Email address on file |
| 14229853 | Name on file | Email address on file |
| 14558962 | Name on file | Email address on file |
| 14444389 | Name on file | Email address on file |
| 13932164 | Name on file | Email address on file |
| 13507739 | Name on file | Email address on file |
| 13554774 | Name on file | Email address on file |
| 15407411 | Name on file | Email address on file |
| 13529688 | Name on file | Email address on file |
| 13473735 | Name on file | Email address on file |
| 14110346 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13875378 | Name on file | Email address on file |
| 14051941 | Name on file | Email address on file |
| 13723271 | Name on file | Email address on file |
| 14668846 | Name on file | Email address on file |
| 13408713 | Name on file | Email address on file |
| 14614704 | Name on file | Email address on file |
| 14614704 | Name on file | Email address on file |
| 14432223 | Name on file | Email address on file |
| 13889099 | Name on file | Email address on file |
| 14590447 | Name on file | Email address on file |
| 14590447 | Name on file | Email address on file |
| 14544769 | Name on file | Email address on file |
| 13613994 | Name on file | Email address on file |
| 13582181 | Name on file | Email address on file |
| 13910401 | Name on file | Email address on file |
| 16852466 | Name on file | Email address on file |
| 14045028 | Name on file | Email address on file |
| 13817912 | Name on file | Email address on file |
| 14122803 | Name on file | Email address on file |
| 13920878 | Name on file | Email address on file |
| 13742444 | Name on file | Email address on file |
| 14595751 | Name on file | Email address on file |
| 13408471 | Name on file | Email address on file |
| 14477366 | Name on file | Email address on file |
| 13580136 | Name on file | Email address on file |
| 14191365 | Name on file | Email address on file |
| 13610011 | Name on file | Email address on file |
| 14470371 | Name on file | Email address on file |
| 13410521 | Name on file | Email address on file |
| 14583343 | Name on file | Email address on file |
| 14583343 | Name on file | Email address on file |
| 13882393 | Name on file | Email address on file |
| 13867581 | Name on file | Email address on file |
| 15214340 | Name on file | Email address on file |
| 14020271 | Name on file | Email address on file |
| 14471800 | Name on file | Email address on file |
| 13146859 | Name on file | Email address on file |
| 13737088 | Name on file | Email address on file |
| 14689233 | Name on file | Email address on file |
| 14689233 | Name on file | Email address on file |
| 14615160 | Name on file | Email address on file |
| 14549027 | Name on file | Email address on file |
| 13241329 | Name on file | Email address on file |
| 15283813 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15283813 | Name on file | Email address on file |
| 13331281 | Name on file | Email address on file |
| 13239966 | Name on file | Email address on file |
| 13454328 | Name on file | Email address on file |
| 14528656 | Name on file | Email address on file |
| 15408163 | Name on file | Email address on file |
| 14550497 | Name on file | Email address on file |
| 13389865 | Name on file | Email address on file |
| 13242349 | Name on file | Email address on file |
| 14630166 | Name on file | Email address on file |
| 14145599 | Name on file | Email address on file |
| 14496346 | Name on file | Email address on file |
| 13833811 | Name on file | Email address on file |
| 14593585 | Name on file | Email address on file |
| 14137694 | Name on file | Email address on file |
| 15272385 | Name on file | Email address on file |
| 14614286 | Name on file | Email address on file |
| 14448275 | Name on file | Email address on file |
| 13766919 | Name on file | Email address on file |
| 13987269 | Name on file | Email address on file |
| 14495139 | Name on file | Email address on file |
| 14666890 | Name on file | Email address on file |
| 13468773 | Name on file | Email address on file |
| 13217874 | Name on file | Email address on file |
| 13735477 | Name on file | Email address on file |
| 13849014 | Name on file | Email address on file |
| 14555675 | Name on file | Email address on file |
| 13975234 | Name on file | Email address on file |
| 14592692 | Name on file | Email address on file |
| 14592692 | Name on file | Email address on file |
| 14603338 | Name on file | Email address on file |
| 14603338 | Name on file | Email address on file |
| 14535473 | Name on file | Email address on file |
| 14483535 | Name on file | Email address on file |
| 14305147 | Name on file | Email address on file |
| 14409605 | Name on file | Email address on file |
| 15406876 | Name on file | Email address on file |
| 13546337 | Name on file | Email address on file |
| 14367404 | Name on file | Email address on file |
| 14117787 | Name on file | Email address on file |
| 13246607 | Name on file | Email address on file |
| 14634044 | Name on file | Email address on file |
| 13932835 | Name on file | Email address on file |
| 14586535 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417051 | Name on file | Email address on file |
| 13462591 | Name on file | Email address on file |
| 14319168 | Name on file | Email address on file |
| 13937350 | Name on file | Email address on file |
| 14633339 | Name on file | Email address on file |
| 14633339 | Name on file | Email address on file |
| 13714159 | Name on file | Email address on file |
| 14287215 | Name on file | Email address on file |
| 13897623 | Name on file | Email address on file |
| 14164908 | Name on file | Email address on file |
| 14002734 | Name on file | Email address on file |
| 13693314 | Name on file | Email address on file |
| 14475057 | Name on file | Email address on file |
| 13604452 | Name on file | Email address on file |
| 13788677 | Name on file | Email address on file |
| 14671947 | Name on file | Email address on file |
| 13465080 | Name on file | Email address on file |
| 14592136 | Name on file | Email address on file |
| 14678982 | Name on file | Email address on file |
| 15282345 | Name on file | Email address on file |
| 14243455 | Name on file | Email address on file |
| 14550221 | Name on file | Email address on file |
| 15292476 | Name on file | Email address on file |
| 15292476 | Name on file | Email address on file |
| 13801129 | Name on file | Email address on file |
| 14593871 | Name on file | Email address on file |
| 14593871 | Name on file | Email address on file |
| 13498372 | Name on file | Email address on file |
| 14312996 | Name on file | Email address on file |
| 13795281 | Name on file | Email address on file |
| 14308339 | Name on file | Email address on file |
| 14413175 | Name on file | Email address on file |
| 14385587 | Name on file | Email address on file |
| 14470911 | Name on file | Email address on file |
| 14128270 | Name on file | Email address on file |
| 14284634 | Name on file | Email address on file |
| 13381462 | Name on file | Email address on file |
| 14351820 | Name on file | Email address on file |
| 14118331 | Name on file | Email address on file |
| 14595659 | Name on file | Email address on file |
| 14595659 | Name on file | Email address on file |
| 14446707 | Name on file | Email address on file |
| 14508596 | Name on file | Email address on file |
| 13864825 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13919930 | Name on file | Email address on file |
| 14385339 | Name on file | Email address on file |
| 14427892 | Name on file | Email address on file |
| 14421772 | Name on file | Email address on file |
| 14341516 | Name on file | Email address on file |
| 13342274 | Name on file | Email address on file |
| 14099609 | Name on file | Email address on file |
| 14599573 | Name on file | Email address on file |
| 14599573 | Name on file | Email address on file |
| 14542853 | Name on file | Email address on file |
| 14484053 | Name on file | Email address on file |
| 14536326 | Name on file | Email address on file |
| 14579909 | Name on file | Email address on file |
| 13165324 | Name on file | Email address on file |
| 13554253 | Name on file | Email address on file |
| 13161880 | Name on file | Email address on file |
| 14194255 | Name on file | Email address on file |
| 14446719 | Name on file | Email address on file |
| 14553745 | Name on file | Email address on file |
| 14540221 | Name on file | Email address on file |
| 13975613 | Name on file | Email address on file |
| 14038819 | Name on file | Email address on file |
| 13749864 | Name on file | Email address on file |
| 14591873 | Name on file | Email address on file |
| 14591873 | Name on file | Email address on file |
| 14502599 | Name on file | Email address on file |
| 14542551 | Name on file | Email address on file |
| 14663052 | Name on file | Email address on file |
| 14648675 | Name on file | Email address on file |
| 13917473 | Name on file | Email address on file |
| 13482080 | Name on file | Email address on file |
| 14325595 | Name on file | Email address on file |
| 14606506 | Name on file | Email address on file |
| 14205610 | Name on file | Email address on file |
| 14037570 | Name on file | Email address on file |
| 14581265 | Name on file | Email address on file |
| 13539140 | Name on file | Email address on file |
| 14635581 | Name on file | Email address on file |
| 15177656 | Name on file | Email address on file |
| 13578403 | Name on file | Email address on file |
| 14386472 | Name on file | Email address on file |
| 13171617 | Name on file | Email address on file |
| 13182472 | Name on file | Email address on file |
| 14675655 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14675655 | Name on file | Email address on file |
| 14436932 | Name on file | Email address on file |
| 14274089 | Name on file | Email address on file |
| 14514094 | Name on file | Email address on file |
| 14463595 | Name on file | Email address on file |
| 14386433 | Name on file | Email address on file |
| 14276258 | Name on file | Email address on file |
| 13715275 | Name on file | Email address on file |
| 14640658 | Name on file | Email address on file |
| 14969508 | Name on file | Email address on file |
| 13708876 | Name on file | Email address on file |
| 13280131 | Name on file | Email address on file |
| 13503305 | Name on file | Email address on file |
| 14526137 | Name on file | Email address on file |
| 14327351 | Name on file | Email address on file |
| 14363889 | Name on file | Email address on file |
| 14546658 | Name on file | Email address on file |
| 14673029 | Name on file | Email address on file |
| 14635416 | Name on file | Email address on file |
| 13454738 | Name on file | Email address on file |
| 15284022 | Name on file | Email address on file |
| 15284022 | Name on file | Email address on file |
| 14266293 | Name on file | Email address on file |
| 13189021 | Name on file | Email address on file |
| 14447647 | Name on file | Email address on file |
| 14506018 | Name on file | Email address on file |
| 13634836 | Name on file | Email address on file |
| 14318298 | Name on file | Email address on file |
| 14667085 | Name on file | Email address on file |
| 13250863 | Name on file | Email address on file |
| 13588738 | Name on file | Email address on file |
| 13608402 | Name on file | Email address on file |
| 14331301 | Name on file | Email address on file |
| 14469619 | Name on file | Email address on file |
| 14953444 | Name on file | Email address on file |
| 13760709 | Name on file | Email address on file |
| 15003209 | Name on file | Email address on file |
| 13767660 | Name on file | Email address on file |
| 14505983 | Name on file | Email address on file |
| 14598117 | Name on file | Email address on file |
| 14598117 | Name on file | Email address on file |
| 13962321 | Name on file | Email address on file |
| 15039599 | Name on file | Email address on file |
| 14535194 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14453947 | Name on file | Email address on file |
| 14551497 | Name on file | Email address on file |
| 13651899 | Name on file | Email address on file |
| 14318317 | Name on file | Email address on file |
| 13356052 | Name on file | Email address on file |
| 15058572 | Name on file | Email address on file |
| 15279160 | Name on file | Email address on file |
| 14429999 | Name on file | Email address on file |
| 15407643 | Name on file | Email address on file |
| 14544182 | Name on file | Email address on file |
| 13680840 | Name on file | Email address on file |
| 13257666 | Name on file | Email address on file |
| 14385319 | Name on file | Email address on file |
| 13297351 | Name on file | Email address on file |
| 14460197 | Name on file | Email address on file |
| 13529864 | Name on file | Email address on file |
| 14268912 | Name on file | Email address on file |
| 14527760 | Name on file | Email address on file |
| 14616670 | Name on file | Email address on file |
| 14208604 | Name on file | Email address on file |
| 14064632 | Name on file | Email address on file |
| 15213076 | Name on file | Email address on file |
| 14361139 | Name on file | Email address on file |
| 13460329 | Name on file | Email address on file |
| 14013854 | Name on file | Email address on file |
| 13568242 | Name on file | Email address on file |
| 13640404 | Name on file | Email address on file |
| 13441954 | Name on file | Email address on file |
| 13391488 | Name on file | Email address on file |
| 14348715 | Name on file | Email address on file |
| 14348715 | Name on file | Email address on file |
| 13907180 | Name on file | Email address on file |
| 15039166 | Name on file | Email address on file |
| 13386218 | Name on file | Email address on file |
| 13419345 | Name on file | Email address on file |
| 14670226 | Name on file | Email address on file |
| 14390540 | Name on file | Email address on file |
| 13690051 | Name on file | Email address on file |
| 14909552 | Name on file | Email address on file |
| 15268269 | Name on file | Email address on file |
| 15268269 | Name on file | Email address on file |
| 14429973 | Name on file | Email address on file |
| 13144589 | Name on file | Email address on file |
| 14342986 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14152205 | Name on file | Email address on file |
| 14345087 | Name on file | Email address on file |
| 15404792 | Name on file | Email address on file |
| 14330376 | Name on file | Email address on file |
| 13894988 | Name on file | Email address on file |
| 14526342 | Name on file | Email address on file |
| 14623453 | Name on file | Email address on file |
| 14623453 | Name on file | Email address on file |
| 13321543 | Name on file | Email address on file |
| 14628460 | Name on file | Email address on file |
| 14634235 | Name on file | Email address on file |
| 14634235 | Name on file | Email address on file |
| 14672930 | Name on file | Email address on file |
| 14672930 | Name on file | Email address on file |
| 14342118 | Name on file | Email address on file |
| 14668848 | Name on file | Email address on file |
| 14668848 | Name on file | Email address on file |
| 14496855 | Name on file | Email address on file |
| 14412751 | Name on file | Email address on file |
| 13229542 | Name on file | Email address on file |
| 14455855 | Name on file | Email address on file |
| 14471002 | Name on file | Email address on file |
| 15388644 | Name on file | Email address on file |
| 13218401 | Name on file | Email address on file |
| 14605497 | Name on file | Email address on file |
| 14605497 | Name on file | Email address on file |
| 15387008 | Name on file | Email address on file |
| 14305149 | Name on file | Email address on file |
| 14272222 | Name on file | Email address on file |
| 13972027 | Name on file | Email address on file |
| 14531430 | Name on file | Email address on file |
| 15379509 | Name on file | Email address on file |
| 15410154 | Name on file | Email address on file |
| 14585293 | Name on file | Email address on file |
| 14585293 | Name on file | Email address on file |
| 14473003 | Name on file | Email address on file |
| 14551796 | Name on file | Email address on file |
| 13166538 | Name on file | Email address on file |
| 15283715 | Name on file | Email address on file |
| 15283715 | Name on file | Email address on file |
| 15002612 | Name on file | Email address on file |
| 14997435 | Name on file | Email address on file |
| 14916224 | Name on file | Email address on file |
| 14929239 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14982646 | Name on file | Email address on file |
| 14982646 | Name on file | Email address on file |
| 14478796 | Name on file | Email address on file |
| 13202864 | Name on file | Email address on file |
| 15224918 | Name on file | Email address on file |
| 15271819 | Name on file | Email address on file |
| 14470528 | Name on file | Email address on file |
| 14989466 | Name on file | Email address on file |
| 14605835 | Name on file | Email address on file |
| 14605835 | Name on file | Email address on file |
| 14953869 | Name on file | Email address on file |
| 14399449 | Name on file | Email address on file |
| 14895135 | Name on file | Email address on file |
| 15267496 | Name on file | Email address on file |
| 15084627 | Name on file | Email address on file |
| 14977201 | Name on file | Email address on file |
| 14153493 | Name on file | Email address on file |
| 14330784 | Name on file | Email address on file |
| 13763528 | Name on file | Email address on file |
| 14361154 | Name on file | Email address on file |
| 13314854 | Name on file | Email address on file |
| 14634338 | Name on file | Email address on file |
| 14634338 | Name on file | Email address on file |
| 13927091 | Name on file | Email address on file |
| 13826424 | Name on file | Email address on file |
| 14559716 | Name on file | Email address on file |
| 14539020 | Name on file | Email address on file |
| 14417583 | Name on file | Email address on file |
| 14545950 | Name on file | Email address on file |
| 13261506 | Name on file | Email address on file |
| 13617876 | Name on file | Email address on file |
| 14521900 | Name on file | Email address on file |
| 14521900 | Name on file | Email address on file |
| 14441555 | Name on file | Email address on file |
| 14409618 | Name on file | Email address on file |
| 14684868 | Name on file | Email address on file |
| 14337357 | Name on file | Email address on file |
| 15275876 | Name on file | Email address on file |
| 14927529 | Name on file | Email address on file |
| 13709059 | Name on file | Email address on file |
| 14899354 | Name on file | Email address on file |
| 13397750 | Name on file | Email address on file |
| 14365355 | Name on file | Email address on file |
| 13246273 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13231554 | Name on file | Email address on file |
| 15275071 | Name on file | Email address on file |
| 15283952 | Name on file | Email address on file |
| 15278821 | Name on file | Email address on file |
| 15282767 | Name on file | Email address on file |
| 13654283 | Name on file | Email address on file |
| 14283231 | Name on file | Email address on file |
| 14633611 | Name on file | Email address on file |
| 14539836 | Name on file | Email address on file |
| 14437266 | Name on file | Email address on file |
| 14622330 | Name on file | Email address on file |
| 14463616 | Name on file | Email address on file |
| 14670369 | Name on file | Email address on file |
| 14460130 | Name on file | Email address on file |
| 14479879 | Name on file | Email address on file |
| 14678414 | Name on file | Email address on file |
| 14171865 | Name on file | Email address on file |
| 14898467 | Name on file | Email address on file |
| 14442414 | Name on file | Email address on file |
| 14941667 | Name on file | Email address on file |
| 14905508 | Name on file | Email address on file |
| 15275279 | Name on file | Email address on file |
| 14185809 | Name on file | Email address on file |
| 15278325 | Name on file | Email address on file |
| 15280098 | Name on file | Email address on file |
| 15280098 | Name on file | Email address on file |
| 15112915 | Name on file | Email address on file |
| 15290904 | Name on file | Email address on file |
| 15290904 | Name on file | Email address on file |
| 14422707 | Name on file | Email address on file |
| 15272233 | Name on file | Email address on file |
| 15270460 | Name on file | Email address on file |
| 13140522 | Name on file | Email address on file |
| 14484206 | Name on file | Email address on file |
| 15256435 | Name on file | Email address on file |
| 15276718 | Name on file | Email address on file |
| 15273373 | Name on file | Email address on file |
| 15202978 | Name on file | Email address on file |
| 14935941 | Name on file | Email address on file |
| 15278071 | Name on file | Email address on file |
| 15059434 | Name on file | Email address on file |
| 15277402 | Name on file | Email address on file |
| 15183975 | Name on file | Email address on file |
| 15094160 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14989334 | Name on file | Email address on file |
| 15291515 | Name on file | Email address on file |
| 15177124 | Name on file | Email address on file |
| 13226019 | Name on file | Email address on file |
| 15201394 | Name on file | Email address on file |
| 15290331 | Name on file | Email address on file |
| 15290331 | Name on file | Email address on file |
| 14988093 | Name on file | Email address on file |
| 15044578 | Name on file | Email address on file |
| 13206138 | Name on file | Email address on file |
| 13592431 | Name on file | Email address on file |
| 18276398 | Name on file | Email address on file |
| 15237901 | Name on file | Email address on file |
| 15284163 | Name on file | Email address on file |
| 15284163 | Name on file | Email address on file |
| 15140439 | Name on file | Email address on file |
| 13140520 | Name on file | Email address on file |
| 13754491 | Name on file | Email address on file |
| 13143986 | Name on file | Email address on file |
| 14330854 | Name on file | Email address on file |
| 14478682 | Name on file | Email address on file |
| 14530359 | Name on file | Email address on file |
| 14589011 | Name on file | Email address on file |
| 15392150 | Name on file | Email address on file |
| 14419689 | Name on file | Email address on file |
| 15278865 | Name on file | Email address on file |
| 14335434 | Name on file | Email address on file |
| 14945157 | Name on file | Email address on file |
| 14968486 | Name on file | Email address on file |
| 14944262 | Name on file | Email address on file |
| 15015942 | Name on file | Email address on file |
| 14440208 | Name on file | Email address on file |
| 14919221 | Name on file | Email address on file |
| 14912891 | Name on file | Email address on file |
| 14907846 | Name on file | Email address on file |
| 15078200 | Name on file | Email address on file |
| 15236983 | Name on file | Email address on file |
| 15188145 | Name on file | Email address on file |
| 14368974 | Name on file | Email address on file |
| 13727371 | Name on file | Email address on file |
| 13235271 | Name on file | Email address on file |
| 14378692 | Name on file | Email address on file |
| 15215946 | Name on file | Email address on file |
| 15078990 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15035444 | Name on file | Email address on file |
| 20814575 | Name on file | Email address on file |
| 14611478 | Name on file | Email address on file |
| 14207839 | Name on file | Email address on file |
| 13402092 | Name on file | Email address on file |
| 15381763 | Name on file | Email address on file |
| 14556080 | Name on file | Email address on file |
| 14068767 | Name on file | Email address on file |
| 13475651 | Name on file | Email address on file |
| 13452911 | Name on file | Email address on file |
| 14053303 | Name on file | Email address on file |
| 14661721 | Name on file | Email address on file |
| 15373926 | Name on file | Email address on file |
| 13744022 | Name on file | Email address on file |
| 15049631 | Name on file | Email address on file |
| 13859025 | Name on file | Email address on file |
| 15261826 | Name on file | Email address on file |
| 15056438 | Name on file | Email address on file |
| 15290558 | Name on file | Email address on file |
| 15290558 | Name on file | Email address on file |
| 15262618 | Name on file | Email address on file |
| 15113110 | Name on file | Email address on file |
| 14004098 | Name on file | Email address on file |
| 13843314 | Name on file | Email address on file |
| 14290518 | Name on file | Email address on file |
| 14945124 | Name on file | Email address on file |
| 15263067 | Name on file | Email address on file |
| 14605972 | Name on file | Email address on file |
| 15248873 | Name on file | Email address on file |
| 13431689 | Name on file | Email address on file |
| 15380039 | Name on file | Email address on file |
| 13588122 | Name on file | Email address on file |
| 13453552 | Name on file | Email address on file |
| 18964972 | Name on file | Email address on file |
| 14026437 | Name on file | Email address on file |
| 14173639 | Name on file | Email address on file |
| 14624110 | Name on file | Email address on file |
| 14164866 | Name on file | Email address on file |
| 13771530 | Name on file | Email address on file |
| 14208474 | Name on file | Email address on file |
| 13423390 | Name on file | Email address on file |
| 13562987 | Name on file | Email address on file |
| 15264933 | Name on file | Email address on file |
| 14909542 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13207719 | Name on file | Email address on file |
| 14370795 | Name on file | Email address on file |
| 15118629 | Name on file | Email address on file |
| 13653034 | Name on file | Email address on file |
| 15009531 | Name on file | Email address on file |
| 13173204 | Name on file | Email address on file |
| 18299999 | Name on file | Email address on file |
| 15279814 | Name on file | Email address on file |
| 15279814 | Name on file | Email address on file |
| 14411402 | Name on file | Email address on file |
| 14967432 | Name on file | Email address on file |
| 15288431 | Name on file | Email address on file |
| 15288431 | Name on file | Email address on file |
| 14485401 | Name on file | Email address on file |
| 15382970 | Name on file | Email address on file |
| 15149598 | Name on file | Email address on file |
| 14928716 | Name on file | Email address on file |
| 14903300 | Name on file | Email address on file |
| 14328503 | Name on file | Email address on file |
| 14622987 | Name on file | Email address on file |
| 13948341 | Name on file | Email address on file |
| 15182308 | Name on file | Email address on file |
| 13149216 | Name on file | Email address on file |
| 14003588 | Name on file | Email address on file |
| 13714119 | Name on file | Email address on file |
| 14960689 | Name on file | Email address on file |
| 14100055 | Name on file | Email address on file |
| 14378293 | Name on file | Email address on file |
| 13851384 | Name on file | Email address on file |
| 13859482 | Name on file | Email address on file |
| 13255707 | Name on file | Email address on file |
| 14029139 | Name on file | Email address on file |
| 14532177 | Name on file | Email address on file |
| 13765176 | Name on file | Email address on file |
| 15370878 | Name on file | Email address on file |
| 14184183 | Name on file | Email address on file |
| 13666234 | Name on file | Email address on file |
| 14615598 | Name on file | Email address on file |
| 13973624 | Name on file | Email address on file |
| 14304558 | Name on file | Email address on file |
| 13812130 | Name on file | Email address on file |
| 15017318 | Name on file | Email address on file |
| 15096396 | Name on file | Email address on file |
| 13216662 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13857531 | Name on file | Email address on file |
| 13458891 | Name on file | Email address on file |
| 18977207 | Name on file | Email address on file |
| 14321742 | Name on file | Email address on file |
| 14390791 | Name on file | Email address on file |
| 14318260 | Name on file | Email address on file |
| 15289859 | Name on file | Email address on file |
| 14531860 | Name on file | Email address on file |
| 15022174 | Name on file | Email address on file |
| 13551952 | Name on file | Email address on file |
| 14998838 | Name on file | Email address on file |
| 13250281 | Name on file | Email address on file |
| 14985874 | Name on file | Email address on file |
| 13523932 | Name on file | Email address on file |
| 14404926 | Name on file | Email address on file |
| 14924130 | Name on file | Email address on file |
| 15165006 | Name on file | Email address on file |
| 15191345 | Name on file | Email address on file |
| 13391041 | Name on file | Email address on file |
| 13852275 | Name on file | Email address on file |
| 14528889 | Name on file | Email address on file |
| 13966135 | Name on file | Email address on file |
| 13154577 | Name on file | Email address on file |
| 15208164 | Name on file | Email address on file |
| 14162753 | Name on file | Email address on file |
| 13620236 | Name on file | Email address on file |
| 13205804 | Name on file | Email address on file |
| 14202521 | Name on file | Email address on file |
| 13165299 | Name on file | Email address on file |
| 13483166 | Name on file | Email address on file |
| 13160897 | Name on file | Email address on file |
| 14478704 | Name on file | Email address on file |
| 15277769 | Name on file | Email address on file |
| 15016659 | Name on file | Email address on file |
| 14643539 | Name on file | Email address on file |
| 15111490 | Name on file | Email address on file |
| 13399824 | Name on file | Email address on file |
| 14959440 | Name on file | Email address on file |
| 14995676 | Name on file | Email address on file |
| 14202914 | Name on file | Email address on file |
| 13380283 | Name on file | Email address on file |
| 14639609 | Name on file | Email address on file |
| 13978276 | Name on file | Email address on file |
| 13913251 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13569370 | Name on file | Email address on file |
| 14338343 | Name on file | Email address on file |
| 14338343 | Name on file | Email address on file |
| 14440167 | Name on file | Email address on file |
| 14404353 | Name on file | Email address on file |
| 14230546 | Name on file | Email address on file |
| 13876091 | Name on file | Email address on file |
| 14140177 | Name on file | Email address on file |
| 14032183 | Name on file | Email address on file |
| 14553541 | Name on file | Email address on file |
| 14106139 | Name on file | Email address on file |
| 14183115 | Name on file | Email address on file |
| 13312625 | Name on file | Email address on file |
| 13487959 | Name on file | Email address on file |
| 13729074 | Name on file | Email address on file |
| 13235408 | Name on file | Email address on file |
| 14539458 | Name on file | Email address on file |
| 15290163 | Name on file | Email address on file |
| 15290163 | Name on file | Email address on file |
| 14247039 | Name on file | Email address on file |
| 13805817 | Name on file | Email address on file |
| 14609413 | Name on file | Email address on file |
| 13939583 | Name on file | Email address on file |
| 13907704 | Name on file | Email address on file |
| 14141792 | Name on file | Email address on file |
| 13508244 | Name on file | Email address on file |
| 14317061 | Name on file | Email address on file |
| 14160487 | Name on file | Email address on file |
| 14464743 | Name on file | Email address on file |
| 14638788 | Name on file | Email address on file |
| 15153142 | Name on file | Email address on file |
| 13926098 | Name on file | Email address on file |
| 14604747 | Name on file | Email address on file |
| 14354703 | Name on file | Email address on file |
| 14117429 | Name on file | Email address on file |
| 13968621 | Name on file | Email address on file |
| 13566183 | Name on file | Email address on file |
| 14636932 | Name on file | Email address on file |
| 14491841 | Name on file | Email address on file |
| 14604518 | Name on file | Email address on file |
| 13770922 | Name on file | Email address on file |
| 14525337 | Name on file | Email address on file |
| 13527557 | Name on file | Email address on file |
| 14389506 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13987848 | Name on file | Email address on file |
| 14595452 | Name on file | Email address on file |
| 14340403 | Name on file | Email address on file |
| 14364721 | Name on file | Email address on file |
| 13696318 | Name on file | Email address on file |
| 13997584 | Name on file | Email address on file |
| 16864278 | Name on file | Email address on file |
| 15290420 | Name on file | Email address on file |
| 13878058 | Name on file | Email address on file |
| 14636342 | Name on file | Email address on file |
| 14634039 | Name on file | Email address on file |
| 14636874 | Name on file | Email address on file |
| 13669091 | Name on file | Email address on file |
| 14654761 | Name on file | Email address on file |
| 13797629 | Name on file | Email address on file |
| 14395662 | Name on file | Email address on file |
| 14659620 | Name on file | Email address on file |
| 14196263 | Name on file | Email address on file |
| 13354086 | Name on file | Email address on file |
| 13227962 | Name on file | Email address on file |
| 14399460 | Name on file | Email address on file |
| 14477087 | Name on file | Email address on file |
| 13248667 | Name on file | Email address on file |
| 14487010 | Name on file | Email address on file |
| 14082137 | Name on file | Email address on file |
| 14590284 | Name on file | Email address on file |
| 13151857 | Name on file | Email address on file |
| 13591495 | Name on file | Email address on file |
| 13538364 | Name on file | Email address on file |
| 22419418 | Name on file | Email address on file |
| 13816617 | Name on file | Email address on file |
| 13773392 | Name on file | Email address on file |
| 14100295 | Name on file | Email address on file |
| 14636740 | Name on file | Email address on file |
| 13665634 | Name on file | Email address on file |
| 14651548 | Name on file | Email address on file |
| 13689262 | Name on file | Email address on file |
| 13907767 | Name on file | Email address on file |
| 14044707 | Name on file | Email address on file |
| 13245236 | Name on file | Email address on file |
| 13422189 | Name on file | Email address on file |
| 13460212 | Name on file | Email address on file |
| 15188173 | Name on file | Email address on file |
| 16849799 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14651533 | Name on file | Email address on file |
| 14553474 | Name on file | Email address on file |
| 13421394 | Name on file | Email address on file |
| 13261775 | Name on file | Email address on file |
| 13769663 | Name on file | Email address on file |
| 14282533 | Name on file | Email address on file |
| 14107664 | Name on file | Email address on file |
| 14492724 | Name on file | Email address on file |
| 14082516 | Name on file | Email address on file |
| 13870144 | Name on file | Email address on file |
| 14663214 | Name on file | Email address on file |
| 14292600 | Name on file | Email address on file |
| 13974161 | Name on file | Email address on file |
| 14075772 | Name on file | Email address on file |
| 14287718 | Name on file | Email address on file |
| 14607189 | Name on file | Email address on file |
| 13412499 | Name on file | Email address on file |
| 14605125 | Name on file | Email address on file |
| 13629680 | Name on file | Email address on file |
| 13555625 | Name on file | Email address on file |
| 13320322 | Name on file | Email address on file |
| 13355251 | Name on file | Email address on file |
| 14196085 | Name on file | Email address on file |
| 13486715 | Name on file | Email address on file |
| 13766815 | Name on file | Email address on file |
| 14511647 | Name on file | Email address on file |
| 14663530 | Name on file | Email address on file |
| 13396505 | Name on file | Email address on file |
| 14614186 | Name on file | Email address on file |
| 14387937 | Name on file | Email address on file |
| 14458786 | Name on file | Email address on file |
| 14658189 | Name on file | Email address on file |
| 14658189 | Name on file | Email address on file |
| 13216633 | Name on file | Email address on file |
| 14678506 | Name on file | Email address on file |
| 13248160 | Name on file | Email address on file |
| 16848038 | Name on file | Email address on file |
| 13950453 | Name on file | Email address on file |
| 13644350 | Name on file | Email address on file |
| 15182613 | Name on file | Email address on file |
| 14512066 | Name on file | Email address on file |
| 13319742 | Name on file | Email address on file |
| 15172115 | Name on file | Email address on file |
| 13376505 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14228747 | Name on file | Email address on file |
| 14642077 | Name on file | Email address on file |
| 14642077 | Name on file | Email address on file |
| 13928572 | Name on file | Email address on file |
| 14428847 | Name on file | Email address on file |
| 14349735 | Name on file | Email address on file |
| 13942697 | Name on file | Email address on file |
| 13529465 | Name on file | Email address on file |
| 15112203 | Name on file | Email address on file |
| 13710817 | Name on file | Email address on file |
| 13925785 | Name on file | Email address on file |
| 14560893 | Name on file | Email address on file |
| 14560893 | Name on file | Email address on file |
| 13988697 | Name on file | Email address on file |
| 13906251 | Name on file | Email address on file |
| 14682051 | Name on file | Email address on file |
| 14682051 | Name on file | Email address on file |
| 13462874 | Name on file | Email address on file |
| 13257003 | Name on file | Email address on file |
| 13905270 | Name on file | Email address on file |
| 13198615 | Name on file | Email address on file |
| 13807716 | Name on file | Email address on file |
| 14670514 | Name on file | Email address on file |
| 13438708 | Name on file | Email address on file |
| 13408115 | Name on file | Email address on file |
| 13934477 | Name on file | Email address on file |
| 13518108 | Name on file | Email address on file |
| 13718451 | Name on file | Email address on file |
| 14084618 | Name on file | Email address on file |
| 13235554 | Name on file | Email address on file |
| 13468830 | Name on file | Email address on file |
| 13957214 | Name on file | Email address on file |
| 14324907 | Name on file | Email address on file |
| 14257836 | Name on file | Email address on file |
| 14624700 | Name on file | Email address on file |
| 13364592 | Name on file | Email address on file |
| 13968664 | Name on file | Email address on file |
| 14245396 | Name on file | Email address on file |
| 15004263 | Name on file | Email address on file |
| 13358536 | Name on file | Email address on file |
| 14426964 | Name on file | Email address on file |
| 13629703 | Name on file | Email address on file |
| 13962279 | Name on file | Email address on file |
| 13692654 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14288329 | Name on file | Email address on file |
| 13427232 | Name on file | Email address on file |
| 13429198 | Name on file | Email address on file |
| 14643653 | Name on file | Email address on file |
| 13448297 | Name on file | Email address on file |
| 13485621 | Name on file | Email address on file |
| 13241242 | Name on file | Email address on file |
| 14401497 | Name on file | Email address on file |
| 15016834 | Name on file | Email address on file |
| 13438754 | Name on file | Email address on file |
| 15286783 | Name on file | Email address on file |
| 15286783 | Name on file | Email address on file |
| 13209766 | Name on file | Email address on file |
| 14623866 | Name on file | Email address on file |
| 13579252 | Name on file | Email address on file |
| 14959698 | Name on file | Email address on file |
| 13338602 | Name on file | Email address on file |
| 13287864 | Name on file | Email address on file |
| 13995953 | Name on file | Email address on file |
| 13852055 | Name on file | Email address on file |
| 14470446 | Name on file | Email address on file |
| 13523921 | Name on file | Email address on file |
| 13356119 | Name on file | Email address on file |
| 13285861 | Name on file | Email address on file |
| 13649238 | Name on file | Email address on file |
| 14417567 | Name on file | Email address on file |
| 14146445 | Name on file | Email address on file |
| 14000261 | Name on file | Email address on file |
| 14077258 | Name on file | Email address on file |
| 14069318 | Name on file | Email address on file |
| 14469534 | Name on file | Email address on file |
| 13519353 | Name on file | Email address on file |
| 14588099 | Name on file | Email address on file |
| 14408003 | Name on file | Email address on file |
| 14127913 | Name on file | Email address on file |
| 13495474 | Name on file | Email address on file |
| 13653584 | Name on file | Email address on file |
| 13317179 | Name on file | Email address on file |
| 13267224 | Name on file | Email address on file |
| 14616013 | Name on file | Email address on file |
| 14255666 | Name on file | Email address on file |
| 14532901 | Name on file | Email address on file |
| 13465875 | Name on file | Email address on file |
| 13600804 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13386861 | Name on file | Email address on file |
| 13227940 | Name on file | Email address on file |
| 14190837 | Name on file | Email address on file |
| 13645126 | Name on file | Email address on file |
| 14658964 | Name on file | Email address on file |
| 13966116 | Name on file | Email address on file |
| 14430448 | Name on file | Email address on file |
| 13301799 | Name on file | Email address on file |
| 14589240 | Name on file | Email address on file |
| 14446413 | Name on file | Email address on file |
| 14210659 | Name on file | Email address on file |
| 14223720 | Name on file | Email address on file |
| 14907892 | Name on file | Email address on file |
| 14625700 | Name on file | Email address on file |
| 14417911 | Name on file | Email address on file |
| 14204194 | Name on file | Email address on file |
| 13678028 | Name on file | Email address on file |
| 14488988 | Name on file | Email address on file |
| 14641630 | Name on file | Email address on file |
| 15287804 | Name on file | Email address on file |
| 15391549 | Name on file | Email address on file |
| 13888253 | Name on file | Email address on file |
| 13884900 | Name on file | Email address on file |
| 14218760 | Name on file | Email address on file |
| 13373832 | Name on file | Email address on file |
| 14408556 | Name on file | Email address on file |
| 13723189 | Name on file | Email address on file |
| 13641289 | Name on file | Email address on file |
| 13949669 | Name on file | Email address on file |
| 14221500 | Name on file | Email address on file |
| 14628944 | Name on file | Email address on file |
| 13513721 | Name on file | Email address on file |
| 14389018 | Name on file | Email address on file |
| 13552140 | Name on file | Email address on file |
| 13826378 | Name on file | Email address on file |
| 13582289 | Name on file | Email address on file |
| 13167834 | Name on file | Email address on file |
| 14983165 | Name on file | Email address on file |
| 13402608 | Name on file | Email address on file |
| 14657445 | Name on file | Email address on file |
| 13877106 | Name on file | Email address on file |
| 13753138 | Name on file | Email address on file |
| 14580846 | Name on file | Email address on file |
| 14405481 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14056939 | Name on file | Email address on file |
| 14626596 | Name on file | Email address on file |
| 14471411 | Name on file | Email address on file |
| 14135258 | Name on file | Email address on file |
| 14546364 | Name on file | Email address on file |
| 13725290 | Name on file | Email address on file |
| 13384457 | Name on file | Email address on file |
| 13418775 | Name on file | Email address on file |
| 14350200 | Name on file | Email address on file |
| 13795678 | Name on file | Email address on file |
| 13411265 | Name on file | Email address on file |
| 13261449 | Name on file | Email address on file |
| 13884706 | Name on file | Email address on file |
| 14390502 | Name on file | Email address on file |
| 15274220 | Name on file | Email address on file |
| 15188499 | Name on file | Email address on file |
| 13184693 | Name on file | Email address on file |
| 15122942 | Name on file | Email address on file |
| 15226024 | Name on file | Email address on file |
| 14358678 | Name on file | Email address on file |
| 15275438 | Name on file | Email address on file |
| 14945278 | Name on file | Email address on file |
| 15191550 | Name on file | Email address on file |
| 15129273 | Name on file | Email address on file |
| 14402305 | Name on file | Email address on file |
| 15067450 | Name on file | Email address on file |
| 15166839 | Name on file | Email address on file |
| 15129876 | Name on file | Email address on file |
| 13179072 | Name on file | Email address on file |
| 15226056 | Name on file | Email address on file |
| 15042983 | Name on file | Email address on file |
| 13225537 | Name on file | Email address on file |
| 15172133 | Name on file | Email address on file |
| 15284254 | Name on file | Email address on file |
| 15284254 | Name on file | Email address on file |
| 15012560 | Name on file | Email address on file |
| 14895336 | Name on file | Email address on file |
| 15243146 | Name on file | Email address on file |
| 15243146 | Name on file | Email address on file |
| 15101659 | Name on file | Email address on file |
| 15033847 | Name on file | Email address on file |
| 15054777 | Name on file | Email address on file |
| 14024460 | Name on file | Email address on file |
| 14947160 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15204653 | Name on file | Email address on file |
| 15267092 | Name on file | Email address on file |
| 14896225 | Name on file | Email address on file |
| 15127858 | Name on file | Email address on file |
| 14552146 | Name on file | Email address on file |
| 18979751 | Name on file | Email address on file |
| 18997605 | Name on file | Email address on file |
| 14606586 | Name on file | Email address on file |
| 13262889 | Name on file | Email address on file |
| 14133986 | Name on file | Email address on file |
| 13671600 | Name on file | Email address on file |
| 14644711 | Name on file | Email address on file |
| 13324330 | Name on file | Email address on file |
| 18955093 | Name on file | Email address on file |
| 13694045 | Name on file | Email address on file |
| 13871243 | Name on file | Email address on file |
| 14350500 | Name on file | Email address on file |
| 13312808 | Name on file | Email address on file |
| 14299017 | Name on file | Email address on file |
| 14217721 | Name on file | Email address on file |
| 15288780 | Name on file | Email address on file |
| 13513816 | Name on file | Email address on file |
| 22122812 | Name on file | Email address on file |
| 14559991 | Name on file | Email address on file |
| 14136065 | Name on file | Email address on file |
| 13668548 | Name on file | Email address on file |
| 13675078 | Name on file | Email address on file |
| 14631875 | Name on file | Email address on file |
| 14428031 | Name on file | Email address on file |
| 14261042 | Name on file | Email address on file |
| 13640833 | Name on file | Email address on file |
| 13360927 | Name on file | Email address on file |
| 15174937 | Name on file | Email address on file |
| 13464509 | Name on file | Email address on file |
| 15159302 | Name on file | Email address on file |
| 15280986 | Name on file | Email address on file |
| 15280986 | Name on file | Email address on file |
| 15074847 | Name on file | Email address on file |
| 14937369 | Name on file | Email address on file |
| 14988085 | Name on file | Email address on file |
| 15209251 | Name on file | Email address on file |
| 15079236 | Name on file | Email address on file |
| 15047919 | Name on file | Email address on file |
| 15135487 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15115237 | Name on file | Email address on file |
| 15141211 | Name on file | Email address on file |
| 13300449 | Name on file | Email address on file |
| 15162066 | Name on file | Email address on file |
| 15162066 | Name on file | Email address on file |
| 13169052 | Name on file | Email address on file |
| 13233662 | Name on file | Email address on file |
| 14240802 | Name on file | Email address on file |
| 14009054 | Name on file | Email address on file |
| 15258603 | Name on file | Email address on file |
| 13187330 | Name on file | Email address on file |
| 13576790 | Name on file | Email address on file |
| 13480169 | Name on file | Email address on file |
| 14204805 | Name on file | Email address on file |
| 14651917 | Name on file | Email address on file |
| 14102024 | Name on file | Email address on file |
| 14326184 | Name on file | Email address on file |
| 14403073 | Name on file | Email address on file |
| 15258563 | Name on file | Email address on file |
| 13499698 | Name on file | Email address on file |
| 15215363 | Name on file | Email address on file |
| 14432202 | Name on file | Email address on file |
| 13762397 | Name on file | Email address on file |
| 14498499 | Name on file | Email address on file |
| 14128808 | Name on file | Email address on file |
| 13366220 | Name on file | Email address on file |
| 15155928 | Name on file | Email address on file |
| 13434420 | Name on file | Email address on file |
| 15275982 | Name on file | Email address on file |
| 15259797 | Name on file | Email address on file |
| 15086428 | Name on file | Email address on file |
| 15255691 | Name on file | Email address on file |
| 15018165 | Name on file | Email address on file |
| 15063599 | Name on file | Email address on file |
| 15286596 | Name on file | Email address on file |
| 15001229 | Name on file | Email address on file |
| 14907398 | Name on file | Email address on file |
| 14956064 | Name on file | Email address on file |
| 14396876 | Name on file | Email address on file |
| 18294165 | Name on file | Email address on file |
| 15136480 | Name on file | Email address on file |
| 18287351 | Name on file | Email address on file |
| 19021725 | Name on file | Email address on file |
| 15024535 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13793480 | Name on file | Email address on file |
| 14040975 | Name on file | Email address on file |
| 13433755 | Name on file | Email address on file |
| 14975248 | Name on file | Email address on file |
| 14385420 | Name on file | Email address on file |
| 13974592 | Name on file | Email address on file |
| 14990793 | Name on file | Email address on file |
| 14340015 | Name on file | Email address on file |
| 15000244 | Name on file | Email address on file |
| 13379843 | Name on file | Email address on file |
| 15086566 | Name on file | Email address on file |
| 13662440 | Name on file | Email address on file |
| 18972825 | Name on file | Email address on file |
| 14391670 | Name on file | Email address on file |
| 14658571 | Name on file | Email address on file |
| 19029216 | Name on file | Email address on file |
| 14946769 | Name on file | Email address on file |
| 15272406 | Name on file | Email address on file |
| 13902492 | Name on file | Email address on file |
| 13139789 | Name on file | Email address on file |
| 18336587 | Name on file | Email address on file |
| 13485275 | Name on file | Email address on file |
| 15271654 | Name on file | Email address on file |
| 18995677 | Name on file | Email address on file |
| 14908205 | Name on file | Email address on file |
| 14018807 | Name on file | Email address on file |
| 13304695 | Name on file | Email address on file |
| 14618920 | Name on file | Email address on file |
| 13496031 | Name on file | Email address on file |
| 18265554 | Name on file | Email address on file |
| 14526895 | Name on file | Email address on file |
| 19003904 | Name on file | Email address on file |
| 15093612 | Name on file | Email address on file |
| 18325722 | Name on file | Email address on file |
| 13830647 | Name on file | Email address on file |
| 15005117 | Name on file | Email address on file |
| 20798155 | Name on file | Email address on file |
| 13296994 | Name on file | Email address on file |
| 18995592 | Name on file | Email address on file |
| 14341849 | Name on file | Email address on file |
| 13504483 | Name on file | Email address on file |
| 14588681 | Name on file | Email address on file |
| 14610253 | Name on file | Email address on file |
| 14632667 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14685281 | Name on file | Email address on file |
| 14685281 | Name on file | Email address on file |
| 13487548 | Name on file | Email address on file |
| 13854938 | Name on file | Email address on file |
| 14366467 | Name on file | Email address on file |
| 14366467 | Name on file | Email address on file |
| 13263754 | Name on file | Email address on file |
| 14140837 | Name on file | Email address on file |
| 13936338 | Name on file | Email address on file |
| 13985394 | Name on file | Email address on file |
| 14604997 | Name on file | Email address on file |
| 13602328 | Name on file | Email address on file |
| 13757570 | Name on file | Email address on file |
| 14582261 | Name on file | Email address on file |
| 14582261 | Name on file | Email address on file |
| 13176903 | Name on file | Email address on file |
| 13745069 | Name on file | Email address on file |
| 13601065 | Name on file | Email address on file |
| 13769292 | Name on file | Email address on file |
| 18245859 | Name on file | Email address on file |
| 15086445 | Name on file | Email address on file |
| 15086445 | Name on file | Email address on file |
| 14944790 | Name on file | Email address on file |
| 20640850 | Name on file | Email address on file |
| 18307431 | Name on file | Email address on file |
| 20642907 | Name on file | Email address on file |
| 15118318 | Name on file | Email address on file |
| 18971249 | Name on file | Email address on file |
| 15051328 | Name on file | Email address on file |
| 13646943 | Name on file | Email address on file |
| 18289421 | Name on file | Email address on file |
| 14487045 | Name on file | Email address on file |
| 14944348 | Name on file | Email address on file |
| 14944348 | Name on file | Email address on file |
| 13565620 | Name on file | Email address on file |
| 15378170 | Name on file | Email address on file |
| 13395791 | Name on file | Email address on file |
| 13549775 | Name on file | Email address on file |
| 13615960 | Name on file | Email address on file |
| 14432588 | Name on file | Email address on file |
| 15273248 | Name on file | Email address on file |
| 14404677 | Name on file | Email address on file |
| 15290867 | Name on file | Email address on file |
| 15290867 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14998582 | Name on file | Email address on file |
| 14545648 | Name on file | Email address on file |
| 13934075 | Name on file | Email address on file |
| 15049789 | Name on file | Email address on file |
| 14974220 | Name on file | Email address on file |
| 15177754 | Name on file | Email address on file |
| 15278877 | Name on file | Email address on file |
| 14461829 | Name on file | Email address on file |
| 15235622 | Name on file | Email address on file |
| 15271815 | Name on file | Email address on file |
| 15144480 | Name on file | Email address on file |
| 15216155 | Name on file | Email address on file |
| 14912201 | Name on file | Email address on file |
| 13197784 | Name on file | Email address on file |
| 18320828 | Name on file | Email address on file |
| 14344153 | Name on file | Email address on file |
| 14178588 | Name on file | Email address on file |
| 14399972 | Name on file | Email address on file |
| 14469823 | Name on file | Email address on file |
| 14493015 | Name on file | Email address on file |
| 14018826 | Name on file | Email address on file |
| 14172069 | Name on file | Email address on file |
| 14614398 | Name on file | Email address on file |
| 13927141 | Name on file | Email address on file |
| 13686368 | Name on file | Email address on file |
| 14058582 | Name on file | Email address on file |
| 14063017 | Name on file | Email address on file |
| 14340062 | Name on file | Email address on file |
| 13620827 | Name on file | Email address on file |
| 14653966 | Name on file | Email address on file |
| 15213341 | Name on file | Email address on file |
| 14669629 | Name on file | Email address on file |
| 14669629 | Name on file | Email address on file |
| 14227070 | Name on file | Email address on file |
| 13898784 | Name on file | Email address on file |
| 18292734 | Name on file | Email address on file |
| 13245934 | Name on file | Email address on file |
| 18952591 | Name on file | Email address on file |
| 14330602 | Name on file | Email address on file |
| 14532152 | Name on file | Email address on file |
| 14007798 | Name on file | Email address on file |
| 14362203 | Name on file | Email address on file |
| 14023613 | Name on file | Email address on file |
| 15068647 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14041747 | Name on file | Email address on file |
| 13243094 | Name on file | Email address on file |
| 14659950 | Name on file | Email address on file |
| 14659950 | Name on file | Email address on file |
| 14151137 | Name on file | Email address on file |
| 14681003 | Name on file | Email address on file |
| 13789313 | Name on file | Email address on file |
| 15181787 | Name on file | Email address on file |
| 14649326 | Name on file | Email address on file |
| 14633791 | Name on file | Email address on file |
| 14157672 | Name on file | Email address on file |
| 14582585 | Name on file | Email address on file |
| 13655420 | Name on file | Email address on file |
| 14184928 | Name on file | Email address on file |
| 14331021 | Name on file | Email address on file |
| 18324017 | Name on file | Email address on file |
| 14998011 | Name on file | Email address on file |
| 13973952 | Name on file | Email address on file |
| 18325740 | Name on file | Email address on file |
| 18980613 | Name on file | Email address on file |
| 15131280 | Name on file | Email address on file |
| 13845537 | Name on file | Email address on file |
| 14328506 | Name on file | Email address on file |
| 13774283 | Name on file | Email address on file |
| 14664944 | Name on file | Email address on file |
| 14664944 | Name on file | Email address on file |
| 13338134 | Name on file | Email address on file |
| 14603698 | Name on file | Email address on file |
| 13859273 | Name on file | Email address on file |
| 13883643 | Name on file | Email address on file |
| 16862355 | Name on file | Email address on file |
| 16851856 | Name on file | Email address on file |
| 13849922 | Name on file | Email address on file |
| 14975153 | Name on file | Email address on file |
| 15013979 | Name on file | Email address on file |
| 13362593 | Name on file | Email address on file |
| 14515556 | Name on file | Email address on file |
| 14079660 | Name on file | Email address on file |
| 13905205 | Name on file | Email address on file |
| 14264340 | Name on file | Email address on file |
| 13804148 | Name on file | Email address on file |
| 13277595 | Name on file | Email address on file |
| 13164222 | Name on file | Email address on file |
| 16862354 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18961578 | Name on file | Email address on file |
| 13665989 | Name on file | Email address on file |
| 13404093 | Name on file | Email address on file |
| 14651920 | Name on file | Email address on file |
| 13287015 | Name on file | Email address on file |
| 13988722 | Name on file | Email address on file |
| 13739701 | Name on file | Email address on file |
| 13762433 | Name on file | Email address on file |
| 14602110 | Name on file | Email address on file |
| 14684369 | Name on file | Email address on file |
| 14647014 | Name on file | Email address on file |
| 14647014 | Name on file | Email address on file |
| 13796234 | Name on file | Email address on file |
| 13511907 | Name on file | Email address on file |
| 18309934 | Name on file | Email address on file |
| 18289334 | Name on file | Email address on file |
| 13472065 | Name on file | Email address on file |
| 14401652 | Name on file | Email address on file |
| 14283695 | Name on file | Email address on file |
| 13923229 | Name on file | Email address on file |
| 14027256 | Name on file | Email address on file |
| 13245031 | Name on file | Email address on file |
| 13171219 | Name on file | Email address on file |
| 14549771 | Name on file | Email address on file |
| 13556313 | Name on file | Email address on file |
| 13624496 | Name on file | Email address on file |
| 16849580 | Name on file | Email address on file |
| 14051234 | Name on file | Email address on file |
| 13229797 | Name on file | Email address on file |
| 14433972 | Name on file | Email address on file |
| 18958692 | Name on file | Email address on file |
| 15110133 | Name on file | Email address on file |
| 13551103 | Name on file | Email address on file |
| 14380413 | Name on file | Email address on file |
| 13330737 | Name on file | Email address on file |
| 13544497 | Name on file | Email address on file |
| 14618096 | Name on file | Email address on file |
| 14281636 | Name on file | Email address on file |
| 13815098 | Name on file | Email address on file |
| 16850935 | Name on file | Email address on file |
| 13225556 | Name on file | Email address on file |
| 13590966 | Name on file | Email address on file |
| 14513281 | Name on file | Email address on file |
| 14322171 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15185630 | Name on file | Email address on file |
| 14944598 | Name on file | Email address on file |
| 13789864 | Name on file | Email address on file |
| 14473145 | Name on file | Email address on file |
| 13533972 | Name on file | Email address on file |
| 13997729 | Name on file | Email address on file |
| 14149123 | Name on file | Email address on file |
| 13276891 | Name on file | Email address on file |
| 13568558 | Name on file | Email address on file |
| 13799484 | Name on file | Email address on file |
| 19003068 | Name on file | Email address on file |
| 13909838 | Name on file | Email address on file |
| 13983614 | Name on file | Email address on file |
| 14376504 | Name on file | Email address on file |
| 14490895 | Name on file | Email address on file |
| 14534328 | Name on file | Email address on file |
| 15099202 | Name on file | Email address on file |
| 14427842 | Name on file | Email address on file |
| 13264500 | Name on file | Email address on file |
| 13508260 | Name on file | Email address on file |
| 13618629 | Name on file | Email address on file |
| 13987339 | Name on file | Email address on file |
| 14503158 | Name on file | Email address on file |
| 13384824 | Name on file | Email address on file |
| 18280336 | Name on file | Email address on file |
| 13383045 | Name on file | Email address on file |
| 14338658 | Name on file | Email address on file |
| 14626847 | Name on file | Email address on file |
| 13942461 | Name on file | Email address on file |
| 14429282 | Name on file | Email address on file |
| 13243079 | Name on file | Email address on file |
| 13433439 | Name on file | Email address on file |
| 13745070 | Name on file | Email address on file |
| 14455910 | Name on file | Email address on file |
| 14138231 | Name on file | Email address on file |
| 14670052 | Name on file | Email address on file |
| 14670052 | Name on file | Email address on file |
| 14348373 | Name on file | Email address on file |
| 14644155 | Name on file | Email address on file |
| 14198213 | Name on file | Email address on file |
| 14006745 | Name on file | Email address on file |
| 14251904 | Name on file | Email address on file |
| 13371283 | Name on file | Email address on file |
| 13433606 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13722512 | Name on file | Email address on file |
| 13287253 | Name on file | Email address on file |
| 13392949 | Name on file | Email address on file |
| 14371156 | Name on file | Email address on file |
| 14321404 | Name on file | Email address on file |
| 13469573 | Name on file | Email address on file |
| 13540912 | Name on file | Email address on file |
| 13435439 | Name on file | Email address on file |
| 13428105 | Name on file | Email address on file |
| 15006208 | Name on file | Email address on file |
| 14076351 | Name on file | Email address on file |
| 13795994 | Name on file | Email address on file |
| 13473807 | Name on file | Email address on file |
| 13986916 | Name on file | Email address on file |
| 13458693 | Name on file | Email address on file |
| 16852007 | Name on file | Email address on file |
| 15274942 | Name on file | Email address on file |
| 13923359 | Name on file | Email address on file |
| 14586030 | Name on file | Email address on file |
| 13279704 | Name on file | Email address on file |
| 13510488 | Name on file | Email address on file |
| 14147413 | Name on file | Email address on file |
| 14648771 | Name on file | Email address on file |
| 14675161 | Name on file | Email address on file |
| 14484099 | Name on file | Email address on file |
| 19001089 | Name on file | Email address on file |
| 14213383 | Name on file | Email address on file |
| 14375634 | Name on file | Email address on file |
| 13755470 | Name on file | Email address on file |
| 14094453 | Name on file | Email address on file |
| 13906156 | Name on file | Email address on file |
| 14651097 | Name on file | Email address on file |
| 13825836 | Name on file | Email address on file |
| 14018077 | Name on file | Email address on file |
| 13739157 | Name on file | Email address on file |
| 14415941 | Name on file | Email address on file |
| 14283924 | Name on file | Email address on file |
| 13815067 | Name on file | Email address on file |
| 13834768 | Name on file | Email address on file |
| 14398056 | Name on file | Email address on file |
| 14540320 | Name on file | Email address on file |
| 14418339 | Name on file | Email address on file |
| 13320569 | Name on file | Email address on file |
| 15272522 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13914357 | Name on file | Email address on file |
| 14166340 | Name on file | Email address on file |
| 18948633 | Name on file | Email address on file |
| 13850437 | Name on file | Email address on file |
| 14040853 | Name on file | Email address on file |
| 14225690 | Name on file | Email address on file |
| 18287602 | Name on file | Email address on file |
| 14558183 | Name on file | Email address on file |
| 13671743 | Name on file | Email address on file |
| 14528240 | Name on file | Email address on file |
| 13436717 | Name on file | Email address on file |
| 13202255 | Name on file | Email address on file |
| 14954186 | Name on file | Email address on file |
| 14954186 | Name on file | Email address on file |
| 14020328 | Name on file | Email address on file |
| 14085450 | Name on file | Email address on file |
| 14658661 | Name on file | Email address on file |
| 14590236 | Name on file | Email address on file |
| 14054982 | Name on file | Email address on file |
| 13459576 | Name on file | Email address on file |
| 14447582 | Name on file | Email address on file |
| 13514309 | Name on file | Email address on file |
| 14295292 | Name on file | Email address on file |
| 14443255 | Name on file | Email address on file |
| 14965744 | Name on file | Email address on file |
| 14468442 | Name on file | Email address on file |
| 14680470 | Name on file | Email address on file |
| 14680470 | Name on file | Email address on file |
| 13321760 | Name on file | Email address on file |
| 14616082 | Name on file | Email address on file |
| 14593093 | Name on file | Email address on file |
| 14466613 | Name on file | Email address on file |
| 14027415 | Name on file | Email address on file |
| 14579928 | Name on file | Email address on file |
| 13600607 | Name on file | Email address on file |
| 13623003 | Name on file | Email address on file |
| 13322623 | Name on file | Email address on file |
| 13882001 | Name on file | Email address on file |
| 14512838 | Name on file | Email address on file |
| 14544342 | Name on file | Email address on file |
| 15284978 | Name on file | Email address on file |
| 14549055 | Name on file | Email address on file |
| 18249952 | Name on file | Email address on file |
| 14377030 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13219828 | Name on file | Email address on file |
| 14046915 | Name on file | Email address on file |
| 13275652 | Name on file | Email address on file |
| 13663215 | Name on file | Email address on file |
| 14332921 | Name on file | Email address on file |
| 18247507 | Name on file | Email address on file |
| 15272282 | Name on file | Email address on file |
| 14287532 | Name on file | Email address on file |
| 14537392 | Name on file | Email address on file |
| 14364367 | Name on file | Email address on file |
| 14364235 | Name on file | Email address on file |
| 13897643 | Name on file | Email address on file |
| 13454883 | Name on file | Email address on file |
| 13880190 | Name on file | Email address on file |
| 13836736 | Name on file | Email address on file |
| 13538792 | Name on file | Email address on file |
| 13577971 | Name on file | Email address on file |
| 14325024 | Name on file | Email address on file |
| 13871217 | Name on file | Email address on file |
| 13300411 | Name on file | Email address on file |
| 13327261 | Name on file | Email address on file |
| 13430944 | Name on file | Email address on file |
| 14598995 | Name on file | Email address on file |
| 13426559 | Name on file | Email address on file |
| 13559444 | Name on file | Email address on file |
| 13411154 | Name on file | Email address on file |
| 13362470 | Name on file | Email address on file |
| 13513159 | Name on file | Email address on file |
| 13521205 | Name on file | Email address on file |
| 14628970 | Name on file | Email address on file |
| 15405938 | Name on file | Email address on file |
| 13388735 | Name on file | Email address on file |
| 13931434 | Name on file | Email address on file |
| 13507913 | Name on file | Email address on file |
| 13876079 | Name on file | Email address on file |
| 13755006 | Name on file | Email address on file |
| 13300054 | Name on file | Email address on file |
| 14143188 | Name on file | Email address on file |
| 14605301 | Name on file | Email address on file |
| 13520971 | Name on file | Email address on file |
| 14601539 | Name on file | Email address on file |
| 14526049 | Name on file | Email address on file |
| 13511069 | Name on file | Email address on file |
| 15053917 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14147240 | Name on file | Email address on file |
| 14674551 | Name on file | Email address on file |
| 14465015 | Name on file | Email address on file |
| 14126473 | Name on file | Email address on file |
| 14922622 | Name on file | Email address on file |
| 14200377 | Name on file | Email address on file |
| 14143048 | Name on file | Email address on file |
| 13325842 | Name on file | Email address on file |
| 14551990 | Name on file | Email address on file |
| 14128879 | Name on file | Email address on file |
| 14582187 | Name on file | Email address on file |
| 14424092 | Name on file | Email address on file |
| 13269914 | Name on file | Email address on file |
| 13822885 | Name on file | Email address on file |
| 13372042 | Name on file | Email address on file |
| 13755304 | Name on file | Email address on file |
| 14045207 | Name on file | Email address on file |
| 13723035 | Name on file | Email address on file |
| 15374758 | Name on file | Email address on file |
| 14607493 | Name on file | Email address on file |
| 13353761 | Name on file | Email address on file |
| 14235089 | Name on file | Email address on file |
| 13426015 | Name on file | Email address on file |
| 13199502 | Name on file | Email address on file |
| 14549083 | Name on file | Email address on file |
| 13948837 | Name on file | Email address on file |
| 19017781 | Name on file | Email address on file |
| 13681403 | Name on file | Email address on file |
| 15386111 | Name on file | Email address on file |
| 14386850 | Name on file | Email address on file |
| 14964079 | Name on file | Email address on file |
| 14540005 | Name on file | Email address on file |
| 15155062 | Name on file | Email address on file |
| 14014512 | Name on file | Email address on file |
| 14022297 | Name on file | Email address on file |
| 15388849 | Name on file | Email address on file |
| 13413415 | Name on file | Email address on file |
| 13417066 | Name on file | Email address on file |
| 13529552 | Name on file | Email address on file |
| 18302287 | Name on file | Email address on file |
| 13998221 | Name on file | Email address on file |
| 14074733 | Name on file | Email address on file |
| 14610536 | Name on file | Email address on file |
| 14636941 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13556024 | Name on file | Email address on file |
| 14082507 | Name on file | Email address on file |
| 14223276 | Name on file | Email address on file |
| 15277145 | Name on file | Email address on file |
| 18279663 | Name on file | Email address on file |
| 14544631 | Name on file | Email address on file |
| 14121074 | Name on file | Email address on file |
| 13242248 | Name on file | Email address on file |
| 14297584 | Name on file | Email address on file |
| 14678072 | Name on file | Email address on file |
| 13497137 | Name on file | Email address on file |
| 14636189 | Name on file | Email address on file |
| 13651600 | Name on file | Email address on file |
| 13156803 | Name on file | Email address on file |
| 14394759 | Name on file | Email address on file |
| 14157598 | Name on file | Email address on file |
| 13647816 | Name on file | Email address on file |
| 13255751 | Name on file | Email address on file |
| 14356609 | Name on file | Email address on file |
| 14365651 | Name on file | Email address on file |
| 13473529 | Name on file | Email address on file |
| 14530332 | Name on file | Email address on file |
| 13906972 | Name on file | Email address on file |
| 13786032 | Name on file | Email address on file |
| 13967122 | Name on file | Email address on file |
| 15047774 | Name on file | Email address on file |
| 14514011 | Name on file | Email address on file |
| 13480018 | Name on file | Email address on file |
| 13402587 | Name on file | Email address on file |
| 13954238 | Name on file | Email address on file |
| 14004216 | Name on file | Email address on file |
| 13718876 | Name on file | Email address on file |
| 19024121 | Name on file | Email address on file |
| 13335115 | Name on file | Email address on file |
| 13363032 | Name on file | Email address on file |
| 14429129 | Name on file | Email address on file |
| 14534516 | Name on file | Email address on file |
| 13989273 | Name on file | Email address on file |
| 14550892 | Name on file | Email address on file |
| 14581145 | Name on file | Email address on file |
| 13294083 | Name on file | Email address on file |
| 13355580 | Name on file | Email address on file |
| 13362629 | Name on file | Email address on file |
| 14632946 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14620394 | Name on file | Email address on file |
| 13747752 | Name on file | Email address on file |
| 14213560 | Name on file | Email address on file |
| 14641702 | Name on file | Email address on file |
| 13696319 | Name on file | Email address on file |
| 14648010 | Name on file | Email address on file |
| 13480308 | Name on file | Email address on file |
| 13922166 | Name on file | Email address on file |
| 14323210 | Name on file | Email address on file |
| 14117473 | Name on file | Email address on file |
| 13713667 | Name on file | Email address on file |
| 13308238 | Name on file | Email address on file |
| 13933951 | Name on file | Email address on file |
| 14663592 | Name on file | Email address on file |
| 14621835 | Name on file | Email address on file |
| 14372213 | Name on file | Email address on file |
| 13779014 | Name on file | Email address on file |
| 13325253 | Name on file | Email address on file |
| 13892906 | Name on file | Email address on file |
| 15284075 | Name on file | Email address on file |
| 15284075 | Name on file | Email address on file |
| 14961386 | Name on file | Email address on file |
| 14542181 | Name on file | Email address on file |
| 20822943 | Name on file | Email address on file |
| 14395917 | Name on file | Email address on file |
| 14499617 | Name on file | Email address on file |
| 15017822 | Name on file | Email address on file |
| 13251520 | Name on file | Email address on file |
| 14638741 | Name on file | Email address on file |
| 13809788 | Name on file | Email address on file |
| 14221106 | Name on file | Email address on file |
| 15411551 | Name on file | Email address on file |
| 14560324 | Name on file | Email address on file |
| 14560324 | Name on file | Email address on file |
| 13567800 | Name on file | Email address on file |
| 14511155 | Name on file | Email address on file |
| 13937299 | Name on file | Email address on file |
| 18996024 | Name on file | Email address on file |
| 13417969 | Name on file | Email address on file |
| 13251692 | Name on file | Email address on file |
| 14670135 | Name on file | Email address on file |
| 13904235 | Name on file | Email address on file |
| 14590166 | Name on file | Email address on file |
| 14612014 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14193526 | Name on file | Email address on file |
| 14113446 | Name on file | Email address on file |
| 14427136 | Name on file | Email address on file |
| 13153969 | Name on file | Email address on file |
| 14482430 | Name on file | Email address on file |
| 14152344 | Name on file | Email address on file |
| 14054896 | Name on file | Email address on file |
| 15068119 | Name on file | Email address on file |
| 13262305 | Name on file | Email address on file |
| 15140715 | Name on file | Email address on file |
| 13724101 | Name on file | Email address on file |
| 13398132 | Name on file | Email address on file |
| 14236991 | Name on file | Email address on file |
| 14296049 | Name on file | Email address on file |
| 13959885 | Name on file | Email address on file |
| 13336366 | Name on file | Email address on file |
| 13972220 | Name on file | Email address on file |
| 13507120 | Name on file | Email address on file |
| 14650352 | Name on file | Email address on file |
| 15386899 | Name on file | Email address on file |
| 13171194 | Name on file | Email address on file |
| 14096216 | Name on file | Email address on file |
| 13531002 | Name on file | Email address on file |
| 13978472 | Name on file | Email address on file |
| 14609237 | Name on file | Email address on file |
| 13551710 | Name on file | Email address on file |
| 15400387 | Name on file | Email address on file |
| 13584369 | Name on file | Email address on file |
| 13723133 | Name on file | Email address on file |
| 14910239 | Name on file | Email address on file |
| 15049180 | Name on file | Email address on file |
| 13516816 | Name on file | Email address on file |
| 15376842 | Name on file | Email address on file |
| 13604892 | Name on file | Email address on file |
| 14430008 | Name on file | Email address on file |
| 14445894 | Name on file | Email address on file |
| 15402174 | Name on file | Email address on file |
| 13408191 | Name on file | Email address on file |
| 13417169 | Name on file | Email address on file |
| 14653005 | Name on file | Email address on file |
| 13211495 | Name on file | Email address on file |
| 13879427 | Name on file | Email address on file |
| 14192248 | Name on file | Email address on file |
| 15096582 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14664085 | Name on file | Email address on file |
| 13941490 | Name on file | Email address on file |
| 14051484 | Name on file | Email address on file |
| 14295911 | Name on file | Email address on file |
| 14908194 | Name on file | Email address on file |
| 14593626 | Name on file | Email address on file |
| 14642198 | Name on file | Email address on file |
| 14328562 | Name on file | Email address on file |
| 15153678 | Name on file | Email address on file |
| 14583663 | Name on file | Email address on file |
| 13861183 | Name on file | Email address on file |
| 13974456 | Name on file | Email address on file |
| 15071665 | Name on file | Email address on file |
| 14634452 | Name on file | Email address on file |
| 19033716 | Name on file | Email address on file |
| 18961434 | Name on file | Email address on file |
| 15099313 | Name on file | Email address on file |
| 14426685 | Name on file | Email address on file |
| 13243618 | Name on file | Email address on file |
| 14600980 | Name on file | Email address on file |
| 14022084 | Name on file | Email address on file |
| 13434891 | Name on file | Email address on file |
| 13361998 | Name on file | Email address on file |
| 13834538 | Name on file | Email address on file |
| 14424857 | Name on file | Email address on file |
| 13751587 | Name on file | Email address on file |
| 13448569 | Name on file | Email address on file |
| 13614640 | Name on file | Email address on file |
| 13182971 | Name on file | Email address on file |
| 13220767 | Name on file | Email address on file |
| 14899461 | Name on file | Email address on file |
| 13351040 | Name on file | Email address on file |
| 13564025 | Name on file | Email address on file |
| 15048082 | Name on file | Email address on file |
| 14512176 | Name on file | Email address on file |
| 15241758 | Name on file | Email address on file |
| 14116764 | Name on file | Email address on file |
| 14239769 | Name on file | Email address on file |
| 13852303 | Name on file | Email address on file |
| 13947846 | Name on file | Email address on file |
| 14671225 | Name on file | Email address on file |
| 13244045 | Name on file | Email address on file |
| 15008400 | Name on file | Email address on file |
| 14215286 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14645356 | Name on file | Email address on file |
| 14628299 | Name on file | Email address on file |
| 13741656 | Name on file | Email address on file |
| 14139228 | Name on file | Email address on file |
| 18263979 | Name on file | Email address on file |
| 14247858 | Name on file | Email address on file |
| 13560176 | Name on file | Email address on file |
| 13780090 | Name on file | Email address on file |
| 13422443 | Name on file | Email address on file |
| 13550169 | Name on file | Email address on file |
| 14600495 | Name on file | Email address on file |
| 13758723 | Name on file | Email address on file |
| 14283499 | Name on file | Email address on file |
| 14652956 | Name on file | Email address on file |
| 14620683 | Name on file | Email address on file |
| 14615264 | Name on file | Email address on file |
| 14615264 | Name on file | Email address on file |
| 13969035 | Name on file | Email address on file |
| 13743008 | Name on file | Email address on file |
| 15144145 | Name on file | Email address on file |
| 14043322 | Name on file | Email address on file |
| 14033220 | Name on file | Email address on file |
| 13410044 | Name on file | Email address on file |
| 13458084 | Name on file | Email address on file |
| 15398937 | Name on file | Email address on file |
| 13234817 | Name on file | Email address on file |
| 18971992 | Name on file | Email address on file |
| 15090032 | Name on file | Email address on file |
| 13984493 | Name on file | Email address on file |
| 14164095 | Name on file | Email address on file |
| 20637662 | Name on file | Email address on file |
| 14190210 | Name on file | Email address on file |
| 14959241 | Name on file | Email address on file |
| 14352678 | Name on file | Email address on file |
| 13466684 | Name on file | Email address on file |
| 14238666 | Name on file | Email address on file |
| 15153153 | Name on file | Email address on file |
| 14512787 | Name on file | Email address on file |
| 13301345 | Name on file | Email address on file |
| 14669014 | Name on file | Email address on file |
| 14655022 | Name on file | Email address on file |
| 14655022 | Name on file | Email address on file |
| 13817826 | Name on file | Email address on file |
| 14646600 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13218378 | Name on file | Email address on file |
| 13842684 | Name on file | Email address on file |
| 13268852 | Name on file | Email address on file |
| 14355320 | Name on file | Email address on file |
| 13366105 | Name on file | Email address on file |
| 14532619 | Name on file | Email address on file |
| 13786887 | Name on file | Email address on file |
| 13382453 | Name on file | Email address on file |
| 13962669 | Name on file | Email address on file |
| 14426093 | Name on file | Email address on file |
| 14409085 | Name on file | Email address on file |
| 13344216 | Name on file | Email address on file |
| 13715418 | Name on file | Email address on file |
| 14434345 | Name on file | Email address on file |
| 14607855 | Name on file | Email address on file |
| 14270475 | Name on file | Email address on file |
| 14026230 | Name on file | Email address on file |
| 13188268 | Name on file | Email address on file |
| 13389500 | Name on file | Email address on file |
| 13620399 | Name on file | Email address on file |
| 14368256 | Name on file | Email address on file |
| 14530384 | Name on file | Email address on file |
| 14357072 | Name on file | Email address on file |
| 15118154 | Name on file | Email address on file |
| 13219612 | Name on file | Email address on file |
| 14485642 | Name on file | Email address on file |
| 14611346 | Name on file | Email address on file |
| 14615456 | Name on file | Email address on file |
| 14596145 | Name on file | Email address on file |
| 13192592 | Name on file | Email address on file |
| 14498449 | Name on file | Email address on file |
| 13639683 | Name on file | Email address on file |
| 13148177 | Name on file | Email address on file |
| 13665421 | Name on file | Email address on file |
| 13416867 | Name on file | Email address on file |
| 14259083 | Name on file | Email address on file |
| 13776644 | Name on file | Email address on file |
| 13987765 | Name on file | Email address on file |
| 13545694 | Name on file | Email address on file |
| 14960461 | Name on file | Email address on file |
| 13821249 | Name on file | Email address on file |
| 14143755 | Name on file | Email address on file |
| 13801229 | Name on file | Email address on file |
| 13874917 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14529535 | Name on file | Email address on file |
| 15010858 | Name on file | Email address on file |
| 14017942 | Name on file | Email address on file |
| 13999922 | Name on file | Email address on file |
| 14659622 | Name on file | Email address on file |
| 14218943 | Name on file | Email address on file |
| 14661192 | Name on file | Email address on file |
| 15555862 | Name on file | Email address on file |
| 15555862 | Name on file | Email address on file |
| 14223991 | Name on file | Email address on file |
| 14487880 | Name on file | Email address on file |
| 14013805 | Name on file | Email address on file |
| 14446428 | Name on file | Email address on file |
| 13220170 | Name on file | Email address on file |
| 14082205 | Name on file | Email address on file |
| 13465045 | Name on file | Email address on file |
| 14329203 | Name on file | Email address on file |
| 13812817 | Name on file | Email address on file |
| 13236361 | Name on file | Email address on file |
| 14263632 | Name on file | Email address on file |
| 14017539 | Name on file | Email address on file |
| 13480813 | Name on file | Email address on file |
| 13681441 | Name on file | Email address on file |
| 14226167 | Name on file | Email address on file |
| 13217136 | Name on file | Email address on file |
| 13294821 | Name on file | Email address on file |
| 13982085 | Name on file | Email address on file |
| 14902315 | Name on file | Email address on file |
| 14290053 | Name on file | Email address on file |
| 13157516 | Name on file | Email address on file |
| 13607169 | Name on file | Email address on file |
| 14010990 | Name on file | Email address on file |
| 14250276 | Name on file | Email address on file |
| 13834522 | Name on file | Email address on file |
| 14639957 | Name on file | Email address on file |
| 14639957 | Name on file | Email address on file |
| 14551899 | Name on file | Email address on file |
| 13828046 | Name on file | Email address on file |
| 14650728 | Name on file | Email address on file |
| 13344925 | Name on file | Email address on file |
| 15386919 | Name on file | Email address on file |
| 14581534 | Name on file | Email address on file |
| 18244149 | Name on file | Email address on file |
| 13947380 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14625850 | Name on file | Email address on file |
| 13426904 | Name on file | Email address on file |
| 15085941 | Name on file | Email address on file |
| 14635853 | Name on file | Email address on file |
| 14401176 | Name on file | Email address on file |
| 13170845 | Name on file | Email address on file |
| 13911286 | Name on file | Email address on file |
| 14144743 | Name on file | Email address on file |
| 14534612 | Name on file | Email address on file |
| 13272369 | Name on file | Email address on file |
| 14612148 | Name on file | Email address on file |
| 14898354 | Name on file | Email address on file |
| 13349575 | Name on file | Email address on file |
| 13391566 | Name on file | Email address on file |
| 13604877 | Name on file | Email address on file |
| 13274023 | Name on file | Email address on file |
| 14543772 | Name on file | Email address on file |
| 13626529 | Name on file | Email address on file |
| 13585008 | Name on file | Email address on file |
| 13417029 | Name on file | Email address on file |
| 14163044 | Name on file | Email address on file |
| 14636786 | Name on file | Email address on file |
| 14636786 | Name on file | Email address on file |
| 13831079 | Name on file | Email address on file |
| 13306672 | Name on file | Email address on file |
| 14282288 | Name on file | Email address on file |
| 13186808 | Name on file | Email address on file |
| 14182951 | Name on file | Email address on file |
| 14561738 | Name on file | Email address on file |
| 14561738 | Name on file | Email address on file |
| 13619329 | Name on file | Email address on file |
| 14203464 | Name on file | Email address on file |
| 13897996 | Name on file | Email address on file |
| 13618498 | Name on file | Email address on file |
| 15035476 | Name on file | Email address on file |
| 13697524 | Name on file | Email address on file |
| 13528230 | Name on file | Email address on file |
| 14493261 | Name on file | Email address on file |
| 13469698 | Name on file | Email address on file |
| 14618296 | Name on file | Email address on file |
| 14318454 | Name on file | Email address on file |
| 13818561 | Name on file | Email address on file |
| 14594336 | Name on file | Email address on file |
| 14266362 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13891989 | Name on file | Email address on file |
| 13188791 | Name on file | Email address on file |
| 14594763 | Name on file | Email address on file |
| 13342954 | Name on file | Email address on file |
| 13958192 | Name on file | Email address on file |
| 14032801 | Name on file | Email address on file |
| 13400724 | Name on file | Email address on file |
| 15210165 | Name on file | Email address on file |
| 13997087 | Name on file | Email address on file |
| 14159829 | Name on file | Email address on file |
| 14635475 | Name on file | Email address on file |
| 14289092 | Name on file | Email address on file |
| 14600433 | Name on file | Email address on file |
| 13760886 | Name on file | Email address on file |
| 13233858 | Name on file | Email address on file |
| 13173928 | Name on file | Email address on file |
| 14191880 | Name on file | Email address on file |
| 13960338 | Name on file | Email address on file |
| 13384830 | Name on file | Email address on file |
| 13804537 | Name on file | Email address on file |
| 15402479 | Name on file | Email address on file |
| 14624265 | Name on file | Email address on file |
| 14624265 | Name on file | Email address on file |
| 14080048 | Name on file | Email address on file |
| 14627955 | Name on file | Email address on file |
| 13520059 | Name on file | Email address on file |
| 14023756 | Name on file | Email address on file |
| 14653576 | Name on file | Email address on file |
| 15398243 | Name on file | Email address on file |
| 13591531 | Name on file | Email address on file |
| 13498064 | Name on file | Email address on file |
| 13660317 | Name on file | Email address on file |
| 13801042 | Name on file | Email address on file |
| 13794837 | Name on file | Email address on file |
| 14198663 | Name on file | Email address on file |
| 14383778 | Name on file | Email address on file |
| 13985456 | Name on file | Email address on file |
| 13554701 | Name on file | Email address on file |
| 13574345 | Name on file | Email address on file |
| 13353115 | Name on file | Email address on file |
| 13386899 | Name on file | Email address on file |
| 13895098 | Name on file | Email address on file |
| 15409424 | Name on file | Email address on file |
| 13253828 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13146838 | Name on file | Email address on file |
| 14207287 | Name on file | Email address on file |
| 14655747 | Name on file | Email address on file |
| 16851714 | Name on file | Email address on file |
| 14163147 | Name on file | Email address on file |
| 13836672 | Name on file | Email address on file |
| 13509869 | Name on file | Email address on file |
| 13819132 | Name on file | Email address on file |
| 14041954 | Name on file | Email address on file |
| 14331049 | Name on file | Email address on file |
| 14603072 | Name on file | Email address on file |
| 14603072 | Name on file | Email address on file |
| 13677772 | Name on file | Email address on file |
| 14494266 | Name on file | Email address on file |
| 13893800 | Name on file | Email address on file |
| 14610138 | Name on file | Email address on file |
| 13359127 | Name on file | Email address on file |
| 13794400 | Name on file | Email address on file |
| 14604693 | Name on file | Email address on file |
| 14443129 | Name on file | Email address on file |
| 13627612 | Name on file | Email address on file |
| 15358414 | Name on file | Email address on file |
| 14391360 | Name on file | Email address on file |
| 13840741 | Name on file | Email address on file |
| 13691197 | Name on file | Email address on file |
| 14160417 | Name on file | Email address on file |
| 14652749 | Name on file | Email address on file |
| 14560873 | Name on file | Email address on file |
| 18976424 | Name on file | Email address on file |
| 19016920 | Name on file | Email address on file |
| 18997219 | Name on file | Email address on file |
| 15116424 | Name on file | Email address on file |
| 15050803 | Name on file | Email address on file |
| 15206969 | Name on file | Email address on file |
| 15022100 | Name on file | Email address on file |
| 14970550 | Name on file | Email address on file |
| 15292193 | Name on file | Email address on file |
| 15284851 | Name on file | Email address on file |
| 15284851 | Name on file | Email address on file |
| 15077904 | Name on file | Email address on file |
| 15040586 | Name on file | Email address on file |
| 15111559 | Name on file | Email address on file |
| 14944163 | Name on file | Email address on file |
| 14139757 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13734778 | Name on file | Email address on file |
| 13392147 | Name on file | Email address on file |
| 13923050 | Name on file | Email address on file |
| 13987256 | Name on file | Email address on file |
| 13569113 | Name on file | Email address on file |
| 14660036 | Name on file | Email address on file |
| 14100363 | Name on file | Email address on file |
| 15146539 | Name on file | Email address on file |
| 15024090 | Name on file | Email address on file |
| 15096138 | Name on file | Email address on file |
| 13415040 | Name on file | Email address on file |
| 15190876 | Name on file | Email address on file |
| 15280687 | Name on file | Email address on file |
| 15280687 | Name on file | Email address on file |
| 15102253 | Name on file | Email address on file |
| 14982743 | Name on file | Email address on file |
| 14259351 | Name on file | Email address on file |
| 14402860 | Name on file | Email address on file |
| 13653356 | Name on file | Email address on file |
| 13982951 | Name on file | Email address on file |
| 14589891 | Name on file | Email address on file |
| 14589891 | Name on file | Email address on file |
| 18243372 | Name on file | Email address on file |
| 13165628 | Name on file | Email address on file |
| 14617181 | Name on file | Email address on file |
| 14657974 | Name on file | Email address on file |
| 14081323 | Name on file | Email address on file |
| 14654800 | Name on file | Email address on file |
| 14153443 | Name on file | Email address on file |
| 13650078 | Name on file | Email address on file |
| 13397035 | Name on file | Email address on file |
| 15083254 | Name on file | Email address on file |
| 13137205 | Name on file | Email address on file |
| 15225399 | Name on file | Email address on file |
| 14513011 | Name on file | Email address on file |
| 15274054 | Name on file | Email address on file |
| 14447945 | Name on file | Email address on file |
| 13964732 | Name on file | Email address on file |
| 13254154 | Name on file | Email address on file |
| 14605315 | Name on file | Email address on file |
| 14605315 | Name on file | Email address on file |
| 14640443 | Name on file | Email address on file |
| 13530010 | Name on file | Email address on file |
| 14118177 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13955071 | Name on file | Email address on file |
| 14680931 | Name on file | Email address on file |
| 18939775 | Name on file | Email address on file |
| 13964066 | Name on file | Email address on file |
| 13778386 | Name on file | Email address on file |
| 14507679 | Name on file | Email address on file |
| 14916886 | Name on file | Email address on file |
| 14029889 | Name on file | Email address on file |
| 13884579 | Name on file | Email address on file |
| 13964426 | Name on file | Email address on file |
| 18322732 | Name on file | Email address on file |
| 14320936 | Name on file | Email address on file |
| 14463204 | Name on file | Email address on file |
| 13389943 | Name on file | Email address on file |
| 13863668 | Name on file | Email address on file |
| 13743780 | Name on file | Email address on file |
| 14642629 | Name on file | Email address on file |
| 14657052 | Name on file | Email address on file |
| 14657924 | Name on file | Email address on file |
| 14657052 | Name on file | Email address on file |
| 15137863 | Name on file | Email address on file |
| 13550722 | Name on file | Email address on file |
| 14546343 | Name on file | Email address on file |
| 13357373 | Name on file | Email address on file |
| 13963941 | Name on file | Email address on file |
| 13675451 | Name on file | Email address on file |
| 14544629 | Name on file | Email address on file |
| 14291979 | Name on file | Email address on file |
| 13918975 | Name on file | Email address on file |
| 14654024 | Name on file | Email address on file |
| 13383082 | Name on file | Email address on file |
| 14598814 | Name on file | Email address on file |
| 13284579 | Name on file | Email address on file |
| 13384867 | Name on file | Email address on file |
| 14637945 | Name on file | Email address on file |
| 14176609 | Name on file | Email address on file |
| 13235663 | Name on file | Email address on file |
| 14632808 | Name on file | Email address on file |
| 13233045 | Name on file | Email address on file |
| 13147558 | Name on file | Email address on file |
| 14554070 | Name on file | Email address on file |
| 14602218 | Name on file | Email address on file |
| 14602218 | Name on file | Email address on file |
| 13413624 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13851453 | Name on file | Email address on file |
| 13316919 | Name on file | Email address on file |
| 13297395 | Name on file | Email address on file |
| 15182268 | Name on file | Email address on file |
| 13498200 | Name on file | Email address on file |
| 14618716 | Name on file | Email address on file |
| 18279869 | Name on file | Email address on file |
| 14910013 | Name on file | Email address on file |
| 15044094 | Name on file | Email address on file |
| 14675776 | Name on file | Email address on file |
| 15182816 | Name on file | Email address on file |
| 14937366 | Name on file | Email address on file |
| 13651628 | Name on file | Email address on file |
| 13650187 | Name on file | Email address on file |
| 13892083 | Name on file | Email address on file |
| 15383884 | Name on file | Email address on file |
| 18991573 | Name on file | Email address on file |
| 18960289 | Name on file | Email address on file |
| 14009640 | Name on file | Email address on file |
| 13251273 | Name on file | Email address on file |
| 13319496 | Name on file | Email address on file |
| 14966026 | Name on file | Email address on file |
| 14896955 | Name on file | Email address on file |
| 13903568 | Name on file | Email address on file |
| 14231281 | Name on file | Email address on file |
| 14395654 | Name on file | Email address on file |
| 13960914 | Name on file | Email address on file |
| 15270383 | Name on file | Email address on file |
| 13583725 | Name on file | Email address on file |
| 13331610 | Name on file | Email address on file |
| 13428789 | Name on file | Email address on file |
| 13242413 | Name on file | Email address on file |
| 14556132 | Name on file | Email address on file |
| 13151485 | Name on file | Email address on file |
| 14473897 | Name on file | Email address on file |
| 14554661 | Name on file | Email address on file |
| 13721690 | Name on file | Email address on file |
| 14276928 | Name on file | Email address on file |
| 14550705 | Name on file | Email address on file |
| 13545871 | Name on file | Email address on file |
| 13996642 | Name on file | Email address on file |
| 13457066 | Name on file | Email address on file |
| 13631103 | Name on file | Email address on file |
| 14634163 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14286546 | Name on file | Email address on file |
| 14634163 | Name on file | Email address on file |
| 15165983 | Name on file | Email address on file |
| 14648301 | Name on file | Email address on file |
| 13511952 | Name on file | Email address on file |
| 14179663 | Name on file | Email address on file |
| 14539815 | Name on file | Email address on file |
| 14499500 | Name on file | Email address on file |
| 13998021 | Name on file | Email address on file |
| 14634486 | Name on file | Email address on file |
| 14677376 | Name on file | Email address on file |
| 14290623 | Name on file | Email address on file |
| 14096868 | Name on file | Email address on file |
| 13933479 | Name on file | Email address on file |
| 13898045 | Name on file | Email address on file |
| 13346275 | Name on file | Email address on file |
| 13761360 | Name on file | Email address on file |
| 14660906 | Name on file | Email address on file |
| 13167779 | Name on file | Email address on file |
| 15177569 | Name on file | Email address on file |
| 14630005 | Name on file | Email address on file |
| 14518627 | Name on file | Email address on file |
| 15148308 | Name on file | Email address on file |
| 15230255 | Name on file | Email address on file |
| 14203985 | Name on file | Email address on file |
| 13833012 | Name on file | Email address on file |
| 14360417 | Name on file | Email address on file |
| 14370726 | Name on file | Email address on file |
| 14342226 | Name on file | Email address on file |
| 13726980 | Name on file | Email address on file |
| 15290920 | Name on file | Email address on file |
| 15290920 | Name on file | Email address on file |
| 13447991 | Name on file | Email address on file |
| 14606778 | Name on file | Email address on file |
| 13856740 | Name on file | Email address on file |
| 14076180 | Name on file | Email address on file |
| 15088096 | Name on file | Email address on file |
| 14659434 | Name on file | Email address on file |
| 14631298 | Name on file | Email address on file |
| 13989296 | Name on file | Email address on file |
| 13700716 | Name on file | Email address on file |
| 13618286 | Name on file | Email address on file |
| 13786012 | Name on file | Email address on file |
| 13276494 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13200797 | Name on file | Email address on file |
| 14011530 | Name on file | Email address on file |
| 13302292 | Name on file | Email address on file |
| 14269741 | Name on file | Email address on file |
| 13856758 | Name on file | Email address on file |
| 13701170 | Name on file | Email address on file |
| 13699647 | Name on file | Email address on file |
| 14560447 | Name on file | Email address on file |
| 14221821 | Name on file | Email address on file |
| 14908070 | Name on file | Email address on file |
| 14335553 | Name on file | Email address on file |
| 14336924 | Name on file | Email address on file |
| 14957435 | Name on file | Email address on file |
| 13538181 | Name on file | Email address on file |
| 14643012 | Name on file | Email address on file |
| 14643012 | Name on file | Email address on file |
| 15256017 | Name on file | Email address on file |
| 13160849 | Name on file | Email address on file |
| 14598059 | Name on file | Email address on file |
| 13435699 | Name on file | Email address on file |
| 13145592 | Name on file | Email address on file |
| 15359941 | Name on file | Email address on file |
| 14062980 | Name on file | Email address on file |
| 19024417 | Name on file | Email address on file |
| 14544761 | Name on file | Email address on file |
| 13879993 | Name on file | Email address on file |
| 14300015 | Name on file | Email address on file |
| 13190720 | Name on file | Email address on file |
| 14655283 | Name on file | Email address on file |
| 15166801 | Name on file | Email address on file |
| 14054646 | Name on file | Email address on file |
| 19022023 | Name on file | Email address on file |
| 14659303 | Name on file | Email address on file |
| 14183693 | Name on file | Email address on file |
| 13604277 | Name on file | Email address on file |
| 14627207 | Name on file | Email address on file |
| 14482158 | Name on file | Email address on file |
| 13725160 | Name on file | Email address on file |
| 13761383 | Name on file | Email address on file |
| 13729600 | Name on file | Email address on file |
| 18333720 | Name on file | Email address on file |
| 14315202 | Name on file | Email address on file |
| 14666757 | Name on file | Email address on file |
| 15403480 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13242436 | Name on file | Email address on file |
| 14664494 | Name on file | Email address on file |
| 13462770 | Name on file | Email address on file |
| 15102964 | Name on file | Email address on file |
| 15102964 | Name on file | Email address on file |
| 18330712 | Name on file | Email address on file |
| 13614357 | Name on file | Email address on file |
| 13423620 | Name on file | Email address on file |
| 13857826 | Name on file | Email address on file |
| 13891376 | Name on file | Email address on file |
| 13344836 | Name on file | Email address on file |
| 13250672 | Name on file | Email address on file |
| 14670651 | Name on file | Email address on file |
| 14302140 | Name on file | Email address on file |
| 13542310 | Name on file | Email address on file |
| 13653789 | Name on file | Email address on file |
| 14547626 | Name on file | Email address on file |
| 14019946 | Name on file | Email address on file |
| 15209966 | Name on file | Email address on file |
| 14615272 | Name on file | Email address on file |
| 13439292 | Name on file | Email address on file |
| 13152954 | Name on file | Email address on file |
| 14368261 | Name on file | Email address on file |
| 13262234 | Name on file | Email address on file |
| 14175635 | Name on file | Email address on file |
| 13245143 | Name on file | Email address on file |
| 13914301 | Name on file | Email address on file |
| 14518221 | Name on file | Email address on file |
| 14669022 | Name on file | Email address on file |
| 13757838 | Name on file | Email address on file |
| 15026485 | Name on file | Email address on file |
| 13863720 | Name on file | Email address on file |
| 13371263 | Name on file | Email address on file |
| 14484077 | Name on file | Email address on file |
| 15158267 | Name on file | Email address on file |
| 13362612 | Name on file | Email address on file |
| 15263909 | Name on file | Email address on file |
| 14970340 | Name on file | Email address on file |
| 15213329 | Name on file | Email address on file |
| 14671472 | Name on file | Email address on file |
| 18990373 | Name on file | Email address on file |
| 18949759 | Name on file | Email address on file |
| 14964890 | Name on file | Email address on file |
| 14000979 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15033218 | Name on file | Email address on file |
| 14618334 | Name on file | Email address on file |
| 14618334 | Name on file | Email address on file |
| 13793774 | Name on file | Email address on file |
| 13249044 | Name on file | Email address on file |
| 18310389 | Name on file | Email address on file |
| 13895042 | Name on file | Email address on file |
| 18332234 | Name on file | Email address on file |
| 14289109 | Name on file | Email address on file |
| 14427431 | Name on file | Email address on file |
| 15159391 | Name on file | Email address on file |
| 13205118 | Name on file | Email address on file |
| 13771850 | Name on file | Email address on file |
| 19029436 | Name on file | Email address on file |
| 15247951 | Name on file | Email address on file |
| 13257071 | Name on file | Email address on file |
| 19174649 | Name on file | Email address on file |
| 14999872 | Name on file | Email address on file |
| 15122235 | Name on file | Email address on file |
| 15230733 | Name on file | Email address on file |
| 15280204 | Name on file | Email address on file |
| 15280204 | Name on file | Email address on file |
| 14221294 | Name on file | Email address on file |
| 15064429 | Name on file | Email address on file |
| 13446417 | Name on file | Email address on file |
| 13331311 | Name on file | Email address on file |
| 13609687 | Name on file | Email address on file |
| 14169751 | Name on file | Email address on file |
| 13415876 | Name on file | Email address on file |
| 14549085 | Name on file | Email address on file |
| 13240535 | Name on file | Email address on file |
| 14672067 | Name on file | Email address on file |
| 13788221 | Name on file | Email address on file |
| 13601508 | Name on file | Email address on file |
| 15288135 | Name on file | Email address on file |
| 15274159 | Name on file | Email address on file |
| 14593467 | Name on file | Email address on file |
| 14593467 | Name on file | Email address on file |
| 14023708 | Name on file | Email address on file |
| 14499823 | Name on file | Email address on file |
| 14499823 | Name on file | Email address on file |
| 15280150 | Name on file | Email address on file |
| 13221446 | Name on file | Email address on file |
| 14597891 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15168414 | Name on file | Email address on file |
| 13367412 | Name on file | Email address on file |
| 14164896 | Name on file | Email address on file |
| 15291083 | Name on file | Email address on file |
| 13412967 | Name on file | Email address on file |
| 13252175 | Name on file | Email address on file |
| 14311440 | Name on file | Email address on file |
| 14231935 | Name on file | Email address on file |
| 13203350 | Name on file | Email address on file |
| 13542485 | Name on file | Email address on file |
| 13473501 | Name on file | Email address on file |
| 13874508 | Name on file | Email address on file |
| 15285076 | Name on file | Email address on file |
| 14246436 | Name on file | Email address on file |
| 15166804 | Name on file | Email address on file |
| 15100375 | Name on file | Email address on file |
| 13880944 | Name on file | Email address on file |
| 14650601 | Name on file | Email address on file |
| 15411509 | Name on file | Email address on file |
| 13463590 | Name on file | Email address on file |
| 13729811 | Name on file | Email address on file |
| 13946223 | Name on file | Email address on file |
| 14089840 | Name on file | Email address on file |
| 13623664 | Name on file | Email address on file |
| 15028888 | Name on file | Email address on file |
| 13501870 | Name on file | Email address on file |
| 14259903 | Name on file | Email address on file |
| 13674655 | Name on file | Email address on file |
| 13250615 | Name on file | Email address on file |
| 13594434 | Name on file | Email address on file |
| 14621240 | Name on file | Email address on file |
| 14475827 | Name on file | Email address on file |
| 13859463 | Name on file | Email address on file |
| 13474627 | Name on file | Email address on file |
| 13153672 | Name on file | Email address on file |
| 15367824 | Name on file | Email address on file |
| 14552486 | Name on file | Email address on file |
| 14643537 | Name on file | Email address on file |
| 14643537 | Name on file | Email address on file |
| 14611184 | Name on file | Email address on file |
| 14611184 | Name on file | Email address on file |
| 14603597 | Name on file | Email address on file |
| 14237994 | Name on file | Email address on file |
| 14653088 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13661646 | Name on file | Email address on file |
| 15396459 | Name on file | Email address on file |
| 13805723 | Name on file | Email address on file |
| 15218196 | Name on file | Email address on file |
| 14321723 | Name on file | Email address on file |
| 13255410 | Name on file | Email address on file |
| 14222497 | Name on file | Email address on file |
| 15245696 | Name on file | Email address on file |
| 13504726 | Name on file | Email address on file |
| 14944626 | Name on file | Email address on file |
| 14207698 | Name on file | Email address on file |
| 14950267 | Name on file | Email address on file |
| 14915166 | Name on file | Email address on file |
| 14966751 | Name on file | Email address on file |
| 13522185 | Name on file | Email address on file |
| 15369881 | Name on file | Email address on file |
| 13515311 | Name on file | Email address on file |
| 14340937 | Name on file | Email address on file |
| 13855373 | Name on file | Email address on file |
| 14082329 | Name on file | Email address on file |
| 14547793 | Name on file | Email address on file |
| 14203309 | Name on file | Email address on file |
| 14432199 | Name on file | Email address on file |
| 15081889 | Name on file | Email address on file |
| 15031075 | Name on file | Email address on file |
| 13464217 | Name on file | Email address on file |
| 15359597 | Name on file | Email address on file |
| 13642865 | Name on file | Email address on file |
| 13677666 | Name on file | Email address on file |
| 13563006 | Name on file | Email address on file |
| 14655033 | Name on file | Email address on file |
| 15043809 | Name on file | Email address on file |
| 13444172 | Name on file | Email address on file |
| 13656289 | Name on file | Email address on file |
| 13458369 | Name on file | Email address on file |
| 13469305 | Name on file | Email address on file |
| 14104765 | Name on file | Email address on file |
| 14537070 | Name on file | Email address on file |
| 13984561 | Name on file | Email address on file |
| 14541625 | Name on file | Email address on file |
| 14206556 | Name on file | Email address on file |
| 13368584 | Name on file | Email address on file |
| 13789697 | Name on file | Email address on file |
| 13618076 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13409783 | Name on file | Email address on file |
| 14922676 | Name on file | Email address on file |
| 13382828 | Name on file | Email address on file |
| 13175039 | Name on file | Email address on file |
| 13591715 | Name on file | Email address on file |
| 13764524 | Name on file | Email address on file |
| 14613808 | Name on file | Email address on file |
| 13421330 | Name on file | Email address on file |
| 13867010 | Name on file | Email address on file |
| 13166665 | Name on file | Email address on file |
| 14588707 | Name on file | Email address on file |
| 14588707 | Name on file | Email address on file |
| 13361306 | Name on file | Email address on file |
| 14184210 | Name on file | Email address on file |
| 14206280 | Name on file | Email address on file |
| 13539041 | Name on file | Email address on file |
| 13595914 | Name on file | Email address on file |
| 15397052 | Name on file | Email address on file |
| 13997344 | Name on file | Email address on file |
| 14306451 | Name on file | Email address on file |
| 14652102 | Name on file | Email address on file |
| 13992289 | Name on file | Email address on file |
| 13186842 | Name on file | Email address on file |
| 14114154 | Name on file | Email address on file |
| 14640033 | Name on file | Email address on file |
| 14174465 | Name on file | Email address on file |
| 14095270 | Name on file | Email address on file |
| 13252599 | Name on file | Email address on file |
| 14108956 | Name on file | Email address on file |
| 13206194 | Name on file | Email address on file |
| 13244325 | Name on file | Email address on file |
| 14594332 | Name on file | Email address on file |
| 14513233 | Name on file | Email address on file |
| 14632958 | Name on file | Email address on file |
| 14104933 | Name on file | Email address on file |
| 13515911 | Name on file | Email address on file |
| 14518009 | Name on file | Email address on file |
| 13647807 | Name on file | Email address on file |
| 14127211 | Name on file | Email address on file |
| 13393361 | Name on file | Email address on file |
| 13477193 | Name on file | Email address on file |
| 14199324 | Name on file | Email address on file |
| 13192540 | Name on file | Email address on file |
| 14444763 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15362135 | Name on file | Email address on file |
| 14512167 | Name on file | Email address on file |
| 14294394 | Name on file | Email address on file |
| 14046303 | Name on file | Email address on file |
| 13271571 | Name on file | Email address on file |
| 13173297 | Name on file | Email address on file |
| 14012327 | Name on file | Email address on file |
| 13957166 | Name on file | Email address on file |
| 13676029 | Name on file | Email address on file |
| 13861793 | Name on file | Email address on file |
| 13642091 | Name on file | Email address on file |
| 14631418 | Name on file | Email address on file |
| 14231671 | Name on file | Email address on file |
| 14583630 | Name on file | Email address on file |
| 14618021 | Name on file | Email address on file |
| 14363412 | Name on file | Email address on file |
| 14667814 | Name on file | Email address on file |
| 14013921 | Name on file | Email address on file |
| 14235087 | Name on file | Email address on file |
| 13239311 | Name on file | Email address on file |
| 15292779 | Name on file | Email address on file |
| 13736069 | Name on file | Email address on file |
| 14498809 | Name on file | Email address on file |
| 13630944 | Name on file | Email address on file |
| 13899473 | Name on file | Email address on file |
| 15007737 | Name on file | Email address on file |
| 15273002 | Name on file | Email address on file |
| 14939995 | Name on file | Email address on file |
| 15292269 | Name on file | Email address on file |
| 14987635 | Name on file | Email address on file |
| 13511942 | Name on file | Email address on file |
| 15286310 | Name on file | Email address on file |
| 15161173 | Name on file | Email address on file |
| 13790881 | Name on file | Email address on file |
| 14975114 | Name on file | Email address on file |
| 15165619 | Name on file | Email address on file |
| 15191526 | Name on file | Email address on file |
| 15203108 | Name on file | Email address on file |
| 15279074 | Name on file | Email address on file |
| 15207079 | Name on file | Email address on file |
| 15056848 | Name on file | Email address on file |
| 15099669 | Name on file | Email address on file |
| 15215461 | Name on file | Email address on file |
| 14980685 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356620 | Name on file | Email address on file |
| 14316176 | Name on file | Email address on file |
| 13741779 | Name on file | Email address on file |
| 13847097 | Name on file | Email address on file |
| 13741331 | Name on file | Email address on file |
| 14413768 | Name on file | Email address on file |
| 18243602 | Name on file | Email address on file |
| 18277915 | Name on file | Email address on file |
| 18308015 | Name on file | Email address on file |
| 13906695 | Name on file | Email address on file |
| 13869432 | Name on file | Email address on file |
| 14188405 | Name on file | Email address on file |
| 14545086 | Name on file | Email address on file |
| 14263644 | Name on file | Email address on file |
| 13851709 | Name on file | Email address on file |
| 15402131 | Name on file | Email address on file |
| 14603258 | Name on file | Email address on file |
| 13411843 | Name on file | Email address on file |
| 13614463 | Name on file | Email address on file |
| 14624182 | Name on file | Email address on file |
| 13316188 | Name on file | Email address on file |
| 13348772 | Name on file | Email address on file |
| 14451759 | Name on file | Email address on file |
| 18990587 | Name on file | Email address on file |
| 14944519 | Name on file | Email address on file |
| 14037399 | Name on file | Email address on file |
| 14055833 | Name on file | Email address on file |
| 13895267 | Name on file | Email address on file |
| 14662928 | Name on file | Email address on file |
| 14037054 | Name on file | Email address on file |
| 16849164 | Name on file | Email address on file |
| 13381853 | Name on file | Email address on file |
| 15274369 | Name on file | Email address on file |
| 15274369 | Name on file | Email address on file |
| 15063708 | Name on file | Email address on file |
| 18280092 | Name on file | Email address on file |
| 15207404 | Name on file | Email address on file |
| 15286880 | Name on file | Email address on file |
| 13627287 | Name on file | Email address on file |
| 14971311 | Name on file | Email address on file |
| 14354478 | Name on file | Email address on file |
| 15277486 | Name on file | Email address on file |
| 13691217 | Name on file | Email address on file |
| 13270365 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13565826 | Name on file | Email address on file |
| 13613293 | Name on file | Email address on file |
| 14404548 | Name on file | Email address on file |
| 13779654 | Name on file | Email address on file |
| 13398470 | Name on file | Email address on file |
| 13608955 | Name on file | Email address on file |
| 14452786 | Name on file | Email address on file |
| 14405901 | Name on file | Email address on file |
| 13827634 | Name on file | Email address on file |
| 13494113 | Name on file | Email address on file |
| 14137451 | Name on file | Email address on file |
| 14238798 | Name on file | Email address on file |
| 13850584 | Name on file | Email address on file |
| 14295220 | Name on file | Email address on file |
| 14283097 | Name on file | Email address on file |
| 14495162 | Name on file | Email address on file |
| 14214692 | Name on file | Email address on file |
| 13547756 | Name on file | Email address on file |
| 13778295 | Name on file | Email address on file |
| 14681252 | Name on file | Email address on file |
| 14681252 | Name on file | Email address on file |
| 13377628 | Name on file | Email address on file |
| 14559817 | Name on file | Email address on file |
| 14555777 | Name on file | Email address on file |
| 15238625 | Name on file | Email address on file |
| 13175022 | Name on file | Email address on file |
| 13183649 | Name on file | Email address on file |
| 15381609 | Name on file | Email address on file |
| 13363185 | Name on file | Email address on file |
| 15127283 | Name on file | Email address on file |
| 13493284 | Name on file | Email address on file |
| 14006738 | Name on file | Email address on file |
| 14658210 | Name on file | Email address on file |
| 13249944 | Name on file | Email address on file |
| 13163852 | Name on file | Email address on file |
| 15217993 | Name on file | Email address on file |
| 18316935 | Name on file | Email address on file |
| 13911483 | Name on file | Email address on file |
| 13613840 | Name on file | Email address on file |
| 13481856 | Name on file | Email address on file |
| 15043385 | Name on file | Email address on file |
| 14429611 | Name on file | Email address on file |
| 15055786 | Name on file | Email address on file |
| 15227924 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13966654 | Name on file | Email address on file |
| 14470356 | Name on file | Email address on file |
| 13786691 | Name on file | Email address on file |
| 13751931 | Name on file | Email address on file |
| 14238740 | Name on file | Email address on file |
| 13179548 | Name on file | Email address on file |
| 14514667 | Name on file | Email address on file |
| 14939738 | Name on file | Email address on file |
| 15283180 | Name on file | Email address on file |
| 15283180 | Name on file | Email address on file |
| 14333227 | Name on file | Email address on file |
| 14610771 | Name on file | Email address on file |
| 13178867 | Name on file | Email address on file |
| 14319514 | Name on file | Email address on file |
| 14132384 | Name on file | Email address on file |
| 15254274 | Name on file | Email address on file |
| 13284351 | Name on file | Email address on file |
| 13241234 | Name on file | Email address on file |
| 13356641 | Name on file | Email address on file |
| 13183286 | Name on file | Email address on file |
| 13847012 | Name on file | Email address on file |
| 14231311 | Name on file | Email address on file |
| 13234001 | Name on file | Email address on file |
| 14356126 | Name on file | Email address on file |
| 14371733 | Name on file | Email address on file |
| 13937627 | Name on file | Email address on file |
| 13339085 | Name on file | Email address on file |
| 13738407 | Name on file | Email address on file |
| 13220817 | Name on file | Email address on file |
| 15035387 | Name on file | Email address on file |
| 15035387 | Name on file | Email address on file |
| 14091060 | Name on file | Email address on file |
| 14948191 | Name on file | Email address on file |
| 15110017 | Name on file | Email address on file |
| 18284389 | Name on file | Email address on file |
| 18945378 | Name on file | Email address on file |
| 13799869 | Name on file | Email address on file |
| 14619391 | Name on file | Email address on file |
| 14320824 | Name on file | Email address on file |
| 14157477 | Name on file | Email address on file |
| 13731025 | Name on file | Email address on file |
| 13342438 | Name on file | Email address on file |
| 13962302 | Name on file | Email address on file |
| 14978752 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14155041 | Name on file | Email address on file |
| 15198487 | Name on file | Email address on file |
| 15074055 | Name on file | Email address on file |
| 14587728 | Name on file | Email address on file |
| 14587728 | Name on file | Email address on file |
| 14326585 | Name on file | Email address on file |
| 14140470 | Name on file | Email address on file |
| 15211968 | Name on file | Email address on file |
| 13838442 | Name on file | Email address on file |
| 14905978 | Name on file | Email address on file |
| 13184561 | Name on file | Email address on file |
| 14285063 | Name on file | Email address on file |
| 14548565 | Name on file | Email address on file |
| 13959270 | Name on file | Email address on file |
| 18944313 | Name on file | Email address on file |
| 14138874 | Name on file | Email address on file |
| 14469039 | Name on file | Email address on file |
| 13749469 | Name on file | Email address on file |
| 13157838 | Name on file | Email address on file |
| 14645726 | Name on file | Email address on file |
| 13982602 | Name on file | Email address on file |
| 15184731 | Name on file | Email address on file |
| 15071185 | Name on file | Email address on file |
| 19023195 | Name on file | Email address on file |
| 14967060 | Name on file | Email address on file |
| 14099741 | Name on file | Email address on file |
| 14108368 | Name on file | Email address on file |
| 13319610 | Name on file | Email address on file |
| 13627018 | Name on file | Email address on file |
| 14172281 | Name on file | Email address on file |
| 13816863 | Name on file | Email address on file |
| 15112911 | Name on file | Email address on file |
| 15287675 | Name on file | Email address on file |
| 15287675 | Name on file | Email address on file |
| 13779579 | Name on file | Email address on file |
| 14537799 | Name on file | Email address on file |
| 15102843 | Name on file | Email address on file |
| 13795590 | Name on file | Email address on file |
| 13967914 | Name on file | Email address on file |
| 13558822 | Name on file | Email address on file |
| 13679342 | Name on file | Email address on file |
| 14101406 | Name on file | Email address on file |
| 13256688 | Name on file | Email address on file |
| 18285157 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15180736 | Name on file | Email address on file |
| 15094852 | Name on file | Email address on file |
| 14932374 | Name on file | Email address on file |
| 15248055 | Name on file | Email address on file |
| 13606156 | Name on file | Email address on file |
| 15144992 | Name on file | Email address on file |
| 13224525 | Name on file | Email address on file |
| 18961268 | Name on file | Email address on file |
| 14428992 | Name on file | Email address on file |
| 13731740 | Name on file | Email address on file |
| 13695348 | Name on file | Email address on file |
| 13446058 | Name on file | Email address on file |
| 13677775 | Name on file | Email address on file |
| 18963927 | Name on file | Email address on file |
| 12139162 | Name on file | Email address on file |
| 14990197 | Name on file | Email address on file |
| 15010371 | Name on file | Email address on file |
| 14307343 | Name on file | Email address on file |
| 18318687 | Name on file | Email address on file |
| 15412344 | Name on file | Email address on file |
| 14196673 | Name on file | Email address on file |
| 15278772 | Name on file | Email address on file |
| 13410416 | Name on file | Email address on file |
| 13457732 | Name on file | Email address on file |
| 14426663 | Name on file | Email address on file |
| 14679099 | Name on file | Email address on file |
| 16862852 | Name on file | Email address on file |
| 13252912 | Name on file | Email address on file |
| 14209268 | Name on file | Email address on file |
| 13959897 | Name on file | Email address on file |
| 14106187 | Name on file | Email address on file |
| 13444531 | Name on file | Email address on file |
| 13552926 | Name on file | Email address on file |
| 15280771 | Name on file | Email address on file |
| 13431618 | Name on file | Email address on file |
| 14597918 | Name on file | Email address on file |
| 14549838 | Name on file | Email address on file |
| 14107743 | Name on file | Email address on file |
| 16864530 | Name on file | Email address on file |
| 14609215 | Name on file | Email address on file |
| 14609215 | Name on file | Email address on file |
| 13754521 | Name on file | Email address on file |
| 13923127 | Name on file | Email address on file |
| 14978600 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13569727 | Name on file | Email address on file |
| 14677258 | Name on file | Email address on file |
| 13412292 | Name on file | Email address on file |
| 13883268 | Name on file | Email address on file |
| 13548849 | Name on file | Email address on file |
| 14400742 | Name on file | Email address on file |
| 13823802 | Name on file | Email address on file |
| 13316328 | Name on file | Email address on file |
| 16852899 | Name on file | Email address on file |
| 13393560 | Name on file | Email address on file |
| 14594270 | Name on file | Email address on file |
| 13444812 | Name on file | Email address on file |
| 13869854 | Name on file | Email address on file |
| 13653001 | Name on file | Email address on file |
| 13794154 | Name on file | Email address on file |
| 13413627 | Name on file | Email address on file |
| 13267344 | Name on file | Email address on file |
| 14550035 | Name on file | Email address on file |
| 14670265 | Name on file | Email address on file |
| 14384021 | Name on file | Email address on file |
| 13555180 | Name on file | Email address on file |
| 14193731 | Name on file | Email address on file |
| 16866048 | Name on file | Email address on file |
| 13283850 | Name on file | Email address on file |
| 13605764 | Name on file | Email address on file |
| 14302842 | Name on file | Email address on file |
| 14679723 | Name on file | Email address on file |
| 18964347 | Name on file | Email address on file |
| 18247193 | Name on file | Email address on file |
| 18953087 | Name on file | Email address on file |
| 18980364 | Name on file | Email address on file |
| 15190702 | Name on file | Email address on file |
| 18995422 | Name on file | Email address on file |
| 13154872 | Name on file | Email address on file |
| 13529963 | Name on file | Email address on file |
| 13463889 | Name on file | Email address on file |
| 19007653 | Name on file | Email address on file |
| 18946608 | Name on file | Email address on file |
| 14146440 | Name on file | Email address on file |
| 13241652 | Name on file | Email address on file |
| 14640693 | Name on file | Email address on file |
| 14337883 | Name on file | Email address on file |
| 14048020 | Name on file | Email address on file |
| 14639616 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13799487 | Name on file | Email address on file |
| 13717053 | Name on file | Email address on file |
| 14552688 | Name on file | Email address on file |
| 13278590 | Name on file | Email address on file |
| 20632490 | Name on file | Email address on file |
| 18972234 | Name on file | Email address on file |
| 18971282 | Name on file | Email address on file |
| 20637657 | Name on file | Email address on file |
| 18946225 | Name on file | Email address on file |
| 18261743 | Name on file | Email address on file |
| 13867971 | Name on file | Email address on file |
| 14650508 | Name on file | Email address on file |
| 13149472 | Name on file | Email address on file |
| 14149531 | Name on file | Email address on file |
| 13834848 | Name on file | Email address on file |
| 15362877 | Name on file | Email address on file |
| 13430981 | Name on file | Email address on file |
| 13816503 | Name on file | Email address on file |
| 14218744 | Name on file | Email address on file |
| 15402448 | Name on file | Email address on file |
| 18256114 | Name on file | Email address on file |
| 22145906 | Name on file | Email address on file |
| 20637645 | Name on file | Email address on file |
| 14995386 | Name on file | Email address on file |
| 14957566 | Name on file | Email address on file |
| 13476922 | Name on file | Email address on file |
| 13761487 | Name on file | Email address on file |
| 15260346 | Name on file | Email address on file |
| 14479297 | Name on file | Email address on file |
| 15071369 | Name on file | Email address on file |
| 18293338 | Name on file | Email address on file |
| 14057845 | Name on file | Email address on file |
| 15188174 | Name on file | Email address on file |
| 13249991 | Name on file | Email address on file |
| 15098935 | Name on file | Email address on file |
| 13304906 | Name on file | Email address on file |
| 18997195 | Name on file | Email address on file |
| 18981154 | Name on file | Email address on file |
| 15261289 | Name on file | Email address on file |
| 15130827 | Name on file | Email address on file |
| 13338981 | Name on file | Email address on file |
| 14659492 | Name on file | Email address on file |
| 14895409 | Name on file | Email address on file |
| 18979901 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15021249 | Name on file | Email address on file |
| 13647482 | Name on file | Email address on file |
| 15125868 | Name on file | Email address on file |
| 13599401 | Name on file | Email address on file |
| 15382506 | Name on file | Email address on file |
| 14142857 | Name on file | Email address on file |
| 14607496 | Name on file | Email address on file |
| 18956316 | Name on file | Email address on file |
| 14544618 | Name on file | Email address on file |
| 14016979 | Name on file | Email address on file |
| 14477357 | Name on file | Email address on file |
| 14132671 | Name on file | Email address on file |
| 13594956 | Name on file | Email address on file |
| 13930599 | Name on file | Email address on file |
| 14510356 | Name on file | Email address on file |
| 13683190 | Name on file | Email address on file |
| 13185465 | Name on file | Email address on file |
| 14200121 | Name on file | Email address on file |
| 14197185 | Name on file | Email address on file |
| 13492998 | Name on file | Email address on file |
| 14607740 | Name on file | Email address on file |
| 13555159 | Name on file | Email address on file |
| 14580389 | Name on file | Email address on file |
| 14932049 | Name on file | Email address on file |
| 14985843 | Name on file | Email address on file |
| 15071505 | Name on file | Email address on file |
| 14327894 | Name on file | Email address on file |
| 14150207 | Name on file | Email address on file |
| 15000056 | Name on file | Email address on file |
| 13716572 | Name on file | Email address on file |
| 13625322 | Name on file | Email address on file |
| 14391637 | Name on file | Email address on file |
| 14184409 | Name on file | Email address on file |
| 13232205 | Name on file | Email address on file |
| 14402249 | Name on file | Email address on file |
| 15215181 | Name on file | Email address on file |
| 13922672 | Name on file | Email address on file |
| 13178820 | Name on file | Email address on file |
| 14104735 | Name on file | Email address on file |
| 14539792 | Name on file | Email address on file |
| 13160276 | Name on file | Email address on file |
| 14606128 | Name on file | Email address on file |
| 19022573 | Name on file | Email address on file |
| 13574736 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13143728 | Name on file | Email address on file |
| 14056698 | Name on file | Email address on file |
| 13408811 | Name on file | Email address on file |
| 13204949 | Name on file | Email address on file |
| 13563943 | Name on file | Email address on file |
| 18996495 | Name on file | Email address on file |
| 13323898 | Name on file | Email address on file |
| 14311233 | Name on file | Email address on file |
| 13572779 | Name on file | Email address on file |
| 15260168 | Name on file | Email address on file |
| 13411149 | Name on file | Email address on file |
| 14939862 | Name on file | Email address on file |
| 14475527 | Name on file | Email address on file |
| 13726710 | Name on file | Email address on file |
| 14659834 | Name on file | Email address on file |
| 14659834 | Name on file | Email address on file |
| 14915028 | Name on file | Email address on file |
| 15105274 | Name on file | Email address on file |
| 13355589 | Name on file | Email address on file |
| 15034925 | Name on file | Email address on file |
| 15183969 | Name on file | Email address on file |
| 19015704 | Name on file | Email address on file |
| 14224382 | Name on file | Email address on file |
| 14317543 | Name on file | Email address on file |
| 14123452 | Name on file | Email address on file |
| 15182568 | Name on file | Email address on file |
| 15221059 | Name on file | Email address on file |
| 15155098 | Name on file | Email address on file |
| 14045780 | Name on file | Email address on file |
| 13915747 | Name on file | Email address on file |
| 14107760 | Name on file | Email address on file |
| 14157517 | Name on file | Email address on file |
| 15070498 | Name on file | Email address on file |
| 13692053 | Name on file | Email address on file |
| 15184526 | Name on file | Email address on file |
| 14626302 | Name on file | Email address on file |
| 14626302 | Name on file | Email address on file |
| 15199684 | Name on file | Email address on file |
| 15129166 | Name on file | Email address on file |
| 15246570 | Name on file | Email address on file |
| 14900929 | Name on file | Email address on file |
| 15236942 | Name on file | Email address on file |
| 15283469 | Name on file | Email address on file |
| 13373146 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13233966 | Name on file | Email address on file |
| 13620176 | Name on file | Email address on file |
| 13707765 | Name on file | Email address on file |
| 14091516 | Name on file | Email address on file |
| 14414079 | Name on file | Email address on file |
| 15280735 | Name on file | Email address on file |
| 15029186 | Name on file | Email address on file |
| 15243286 | Name on file | Email address on file |
| 13975263 | Name on file | Email address on file |
| 14621041 | Name on file | Email address on file |
| 13894806 | Name on file | Email address on file |
| 19020194 | Name on file | Email address on file |
| 22142438 | Name on file | Email address on file |
| 15065087 | Name on file | Email address on file |
| 15195276 | Name on file | Email address on file |
| 15158976 | Name on file | Email address on file |
| 14980617 | Name on file | Email address on file |
| 15285424 | Name on file | Email address on file |
| 14935491 | Name on file | Email address on file |
| 14905058 | Name on file | Email address on file |
| 15035048 | Name on file | Email address on file |
| 15213424 | Name on file | Email address on file |
| 15268272 | Name on file | Email address on file |
| 18303667 | Name on file | Email address on file |
| 15101127 | Name on file | Email address on file |
| 15221406 | Name on file | Email address on file |
| 15283458 | Name on file | Email address on file |
| 15080101 | Name on file | Email address on file |
| 14976891 | Name on file | Email address on file |
| 15189581 | Name on file | Email address on file |
| 15063305 | Name on file | Email address on file |
| 15285737 | Name on file | Email address on file |
| 15285737 | Name on file | Email address on file |
| 14942144 | Name on file | Email address on file |
| 15040853 | Name on file | Email address on file |
| 15142152 | Name on file | Email address on file |
| 13920213 | Name on file | Email address on file |
| 14521836 | Name on file | Email address on file |
| 15140079 | Name on file | Email address on file |
| 15029110 | Name on file | Email address on file |
| 14906117 | Name on file | Email address on file |
| 15144720 | Name on file | Email address on file |
| 14995449 | Name on file | Email address on file |
| 15285446 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13172811 | Name on file | Email address on file |
| 13197744 | Name on file | Email address on file |
| 15188119 | Name on file | Email address on file |
| 14435350 | Name on file | Email address on file |
| 18333539 | Name on file | Email address on file |
| 10586674 | Name on file | Email address on file |
| 19007619 | Name on file | Email address on file |
| 18318776 | Name on file | Email address on file |
| 13966602 | Name on file | Email address on file |
| 15022259 | Name on file | Email address on file |
| 14980130 | Name on file | Email address on file |
| 14601383 | Name on file | Email address on file |
| 14222837 | Name on file | Email address on file |
| 13347459 | Name on file | Email address on file |
| 18259833 | Name on file | Email address on file |
| 13668214 | Name on file | Email address on file |
| 20843341 | Name on file | Email address on file |
| 14301579 | Name on file | Email address on file |
| 13795964 | Name on file | Email address on file |
| 13848511 | Name on file | Email address on file |
| 18310184 | Name on file | Email address on file |
| 15025062 | Name on file | Email address on file |
| 15091255 | Name on file | Email address on file |
| 13141383 | Name on file | Email address on file |
| 13173603 | Name on file | Email address on file |
| 13767398 | Name on file | Email address on file |
| 13785006 | Name on file | Email address on file |
| 14644858 | Name on file | Email address on file |
| 14615718 | Name on file | Email address on file |
| 13632155 | Name on file | Email address on file |
| 14277553 | Name on file | Email address on file |
| 14601064 | Name on file | Email address on file |
| 14622902 | Name on file | Email address on file |
| 14581126 | Name on file | Email address on file |
| 14581126 | Name on file | Email address on file |
| 14495513 | Name on file | Email address on file |
| 14116470 | Name on file | Email address on file |
| 18940903 | Name on file | Email address on file |
| 13234099 | Name on file | Email address on file |
| 13234099 | Name on file | Email address on file |
| 14519611 | Name on file | Email address on file |
| 13256767 | Name on file | Email address on file |
| 13748074 | Name on file | Email address on file |
| 14179815 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14513925 | Name on file | Email address on file |
| 13315012 | Name on file | Email address on file |
| 14499873 | Name on file | Email address on file |
| 14222496 | Name on file | Email address on file |
| 14310889 | Name on file | Email address on file |
| 13370502 | Name on file | Email address on file |
| 14639788 | Name on file | Email address on file |
| 14639788 | Name on file | Email address on file |
| 13760950 | Name on file | Email address on file |
| 13958176 | Name on file | Email address on file |
| 13791900 | Name on file | Email address on file |
| 16852095 | Name on file | Email address on file |
| 14187868 | Name on file | Email address on file |
| 13762978 | Name on file | Email address on file |
| 14536313 | Name on file | Email address on file |
| 13211307 | Name on file | Email address on file |
| 13894110 | Name on file | Email address on file |
| 14933069 | Name on file | Email address on file |
| 14038738 | Name on file | Email address on file |
| 13601458 | Name on file | Email address on file |
| 14683927 | Name on file | Email address on file |
| 14683927 | Name on file | Email address on file |
| 18252447 | Name on file | Email address on file |
| 13587183 | Name on file | Email address on file |
| 13459937 | Name on file | Email address on file |
| 13775111 | Name on file | Email address on file |
| 15402327 | Name on file | Email address on file |
| 13996740 | Name on file | Email address on file |
| 15271149 | Name on file | Email address on file |
| 14914802 | Name on file | Email address on file |
| 14930087 | Name on file | Email address on file |
| 13610790 | Name on file | Email address on file |
| 14406953 | Name on file | Email address on file |
| 13416478 | Name on file | Email address on file |
| 13312444 | Name on file | Email address on file |
| 14252068 | Name on file | Email address on file |
| 13242911 | Name on file | Email address on file |
| 13528523 | Name on file | Email address on file |
| 14419198 | Name on file | Email address on file |
| 13977771 | Name on file | Email address on file |
| 14008055 | Name on file | Email address on file |
| 13176346 | Name on file | Email address on file |
| 13228458 | Name on file | Email address on file |
| 18979193 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13415194 | Name on file | Email address on file |
| 13712356 | Name on file | Email address on file |
| 18945398 | Name on file | Email address on file |
| 14898131 | Name on file | Email address on file |
| 13893994 | Name on file | Email address on file |
| 15290800 | Name on file | Email address on file |
| 14169520 | Name on file | Email address on file |
| 18271904 | Name on file | Email address on file |
| 14113876 | Name on file | Email address on file |
| 22103268 | Name on file | Email address on file |
| 13244727 | Name on file | Email address on file |
| 18965256 | Name on file | Email address on file |
| 14944349 | Name on file | Email address on file |
| 15196485 | Name on file | Email address on file |
| 14932177 | Name on file | Email address on file |
| 14932177 | Name on file | Email address on file |
| 18952214 | Name on file | Email address on file |
| 14994782 | Name on file | Email address on file |
| 15178314 | Name on file | Email address on file |
| 15196738 | Name on file | Email address on file |
| 13191727 | Name on file | Email address on file |
| 15086706 | Name on file | Email address on file |
| 14590474 | Name on file | Email address on file |
| 14590474 | Name on file | Email address on file |
| 12949645 | Name on file | Email address on file |
| 18944548 | Name on file | Email address on file |
| 18281308 | Name on file | Email address on file |
| 19015549 | Name on file | Email address on file |
| 18978754 | Name on file | Email address on file |
| 13203841 | Name on file | Email address on file |
| 15263388 | Name on file | Email address on file |
| 13158482 | Name on file | Email address on file |
| 15271975 | Name on file | Email address on file |
| 15208319 | Name on file | Email address on file |
| 18997680 | Name on file | Email address on file |
| 18280321 | Name on file | Email address on file |
| 18175000 | Name on file | Email address on file |
| 14904849 | Name on file | Email address on file |
| 18954442 | Name on file | Email address on file |
| 15279108 | Name on file | Email address on file |
| 14902093 | Name on file | Email address on file |
| 15031433 | Name on file | Email address on file |
| 13772367 | Name on file | Email address on file |
| 14628148 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14628148 | Name on file | Email address on file |
| 15391509 | Name on file | Email address on file |
| 15032647 | Name on file | Email address on file |
| 15281978 | Name on file | Email address on file |
| 13838764 | Name on file | Email address on file |
| 15246608 | Name on file | Email address on file |
| 13194886 | Name on file | Email address on file |
| 19008375 | Name on file | Email address on file |
| 14941685 | Name on file | Email address on file |
| 18263787 | Name on file | Email address on file |
| 13823411 | Name on file | Email address on file |
| 10288966 | Name on file | Email address on file |
| 14228878 | Name on file | Email address on file |
| 13973115 | Name on file | Email address on file |
| 15276867 | Name on file | Email address on file |
| 14898878 | Name on file | Email address on file |
| 14987737 | Name on file | Email address on file |
| 15267322 | Name on file | Email address on file |
| 13947734 | Name on file | Email address on file |
| 14062006 | Name on file | Email address on file |
| 14536224 | Name on file | Email address on file |
| 13225010 | Name on file | Email address on file |
| 14545005 | Name on file | Email address on file |
| 14672437 | Name on file | Email address on file |
| 19022114 | Name on file | Email address on file |
| 14005297 | Name on file | Email address on file |
| 14662526 | Name on file | Email address on file |
| 14662526 | Name on file | Email address on file |
| 13249354 | Name on file | Email address on file |
| 14950250 | Name on file | Email address on file |
| 14594904 | Name on file | Email address on file |
| 14259094 | Name on file | Email address on file |
| 14898005 | Name on file | Email address on file |
| 13838274 | Name on file | Email address on file |
| 13845607 | Name on file | Email address on file |
| 14591227 | Name on file | Email address on file |
| 14907406 | Name on file | Email address on file |
| 18972887 | Name on file | Email address on file |
| 14335208 | Name on file | Email address on file |
| 14162441 | Name on file | Email address on file |
| 14070056 | Name on file | Email address on file |
| 14587645 | Name on file | Email address on file |
| 13842459 | Name on file | Email address on file |
| 13630329 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14155693 | Name on file | Email address on file |
| 13352290 | Name on file | Email address on file |
| 14539839 | Name on file | Email address on file |
| 13286070 | Name on file | Email address on file |
| 14518601 | Name on file | Email address on file |
| 14001663 | Name on file | Email address on file |
| 14060714 | Name on file | Email address on file |
| 14428979 | Name on file | Email address on file |
| 14680831 | Name on file | Email address on file |
| 13497264 | Name on file | Email address on file |
| 13961773 | Name on file | Email address on file |
| 13174478 | Name on file | Email address on file |
| 13480691 | Name on file | Email address on file |
| 14469774 | Name on file | Email address on file |
| 13775061 | Name on file | Email address on file |
| 13682594 | Name on file | Email address on file |
| 13740980 | Name on file | Email address on file |
| 13577501 | Name on file | Email address on file |
| 13912034 | Name on file | Email address on file |
| 13461283 | Name on file | Email address on file |
| 14350504 | Name on file | Email address on file |
| 13805755 | Name on file | Email address on file |
| 13473962 | Name on file | Email address on file |
| 15226757 | Name on file | Email address on file |
| 13185672 | Name on file | Email address on file |
| 14548013 | Name on file | Email address on file |
| 15398713 | Name on file | Email address on file |
| 13654655 | Name on file | Email address on file |
| 13853867 | Name on file | Email address on file |
| 14174046 | Name on file | Email address on file |
| 13204028 | Name on file | Email address on file |
| 14638397 | Name on file | Email address on file |
| 14638397 | Name on file | Email address on file |
| 14304013 | Name on file | Email address on file |
| 14413123 | Name on file | Email address on file |
| 13593062 | Name on file | Email address on file |
| 14484878 | Name on file | Email address on file |
| 14192878 | Name on file | Email address on file |
| 14370369 | Name on file | Email address on file |
| 13848721 | Name on file | Email address on file |
| 14349646 | Name on file | Email address on file |
| 14588179 | Name on file | Email address on file |
| 14669083 | Name on file | Email address on file |
| 13459908 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14018087 | Name on file | Email address on file |
| 13211939 | Name on file | Email address on file |
| 13839438 | Name on file | Email address on file |
| 14297174 | Name on file | Email address on file |
| 14555106 | Name on file | Email address on file |
| 13754590 | Name on file | Email address on file |
| 13948353 | Name on file | Email address on file |
| 13373153 | Name on file | Email address on file |
| 14187448 | Name on file | Email address on file |
| 13306888 | Name on file | Email address on file |
| 14672157 | Name on file | Email address on file |
| 13781024 | Name on file | Email address on file |
| 14554504 | Name on file | Email address on file |
| 13498079 | Name on file | Email address on file |
| 13472074 | Name on file | Email address on file |
| 14407750 | Name on file | Email address on file |
| 13327731 | Name on file | Email address on file |
| 14247054 | Name on file | Email address on file |
| 14442768 | Name on file | Email address on file |
| 13858107 | Name on file | Email address on file |
| 14465564 | Name on file | Email address on file |
| 13288235 | Name on file | Email address on file |
| 14648014 | Name on file | Email address on file |
| 13288536 | Name on file | Email address on file |
| 13250136 | Name on file | Email address on file |
| 13737366 | Name on file | Email address on file |
| 13885924 | Name on file | Email address on file |
| 14542805 | Name on file | Email address on file |
| 13622205 | Name on file | Email address on file |
| 13816224 | Name on file | Email address on file |
| 13763423 | Name on file | Email address on file |
| 13528859 | Name on file | Email address on file |
| 14442687 | Name on file | Email address on file |
| 13400715 | Name on file | Email address on file |
| 13222915 | Name on file | Email address on file |
| 14622922 | Name on file | Email address on file |
| 14095858 | Name on file | Email address on file |
| 14360943 | Name on file | Email address on file |
| 14452342 | Name on file | Email address on file |
| 14151573 | Name on file | Email address on file |
| 13292946 | Name on file | Email address on file |
| 14520836 | Name on file | Email address on file |
| 13176252 | Name on file | Email address on file |
| 13495460 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13912981 | Name on file | Email address on file |
| 13474443 | Name on file | Email address on file |
| 13245056 | Name on file | Email address on file |
| 14521837 | Name on file | Email address on file |
| 14949727 | Name on file | Email address on file |
| 15288312 | Name on file | Email address on file |
| 13541486 | Name on file | Email address on file |
| 15010941 | Name on file | Email address on file |
| 14049213 | Name on file | Email address on file |
| 13447897 | Name on file | Email address on file |
| 13529605 | Name on file | Email address on file |
| 14337556 | Name on file | Email address on file |
| 13524574 | Name on file | Email address on file |
| 13508161 | Name on file | Email address on file |
| 14426392 | Name on file | Email address on file |
| 14173288 | Name on file | Email address on file |
| 13950479 | Name on file | Email address on file |
| 13778161 | Name on file | Email address on file |
| 13624301 | Name on file | Email address on file |
| 13806265 | Name on file | Email address on file |
| 13427441 | Name on file | Email address on file |
| 14596428 | Name on file | Email address on file |
| 14974691 | Name on file | Email address on file |
| 13559014 | Name on file | Email address on file |
| 14620739 | Name on file | Email address on file |
| 14620739 | Name on file | Email address on file |
| 14219262 | Name on file | Email address on file |
| 14423467 | Name on file | Email address on file |
| 13874030 | Name on file | Email address on file |
| 13734815 | Name on file | Email address on file |
| 14583974 | Name on file | Email address on file |
| 14583974 | Name on file | Email address on file |
| 14091488 | Name on file | Email address on file |
| 14604251 | Name on file | Email address on file |
| 15153387 | Name on file | Email address on file |
| 14513267 | Name on file | Email address on file |
| 13875451 | Name on file | Email address on file |
| 14062307 | Name on file | Email address on file |
| 14496305 | Name on file | Email address on file |
| 13661276 | Name on file | Email address on file |
| 14621651 | Name on file | Email address on file |
| 14621651 | Name on file | Email address on file |
| 13510144 | Name on file | Email address on file |
| 14235097 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13468400 | Name on file | Email address on file |
| 13571354 | Name on file | Email address on file |
| 14414813 | Name on file | Email address on file |
| 14086021 | Name on file | Email address on file |
| 13724288 | Name on file | Email address on file |
| 14239216 | Name on file | Email address on file |
| 14107414 | Name on file | Email address on file |
| 14560710 | Name on file | Email address on file |
| 13143676 | Name on file | Email address on file |
| 13324545 | Name on file | Email address on file |
| 14136429 | Name on file | Email address on file |
| 14289217 | Name on file | Email address on file |
| 14533111 | Name on file | Email address on file |
| 13261891 | Name on file | Email address on file |
| 13922285 | Name on file | Email address on file |
| 14131084 | Name on file | Email address on file |
| 13559417 | Name on file | Email address on file |
| 13519422 | Name on file | Email address on file |
| 13747167 | Name on file | Email address on file |
| 14463679 | Name on file | Email address on file |
| 13967336 | Name on file | Email address on file |
| 16864188 | Name on file | Email address on file |
| 14506515 | Name on file | Email address on file |
| 13417681 | Name on file | Email address on file |
| 13468344 | Name on file | Email address on file |
| 14311423 | Name on file | Email address on file |
| 14311423 | Name on file | Email address on file |
| 14400044 | Name on file | Email address on file |
| 13930856 | Name on file | Email address on file |
| 14050359 | Name on file | Email address on file |
| 13677760 | Name on file | Email address on file |
| 13225962 | Name on file | Email address on file |
| 13931093 | Name on file | Email address on file |
| 14649247 | Name on file | Email address on file |
| 14649247 | Name on file | Email address on file |
| 14490847 | Name on file | Email address on file |
| 14652624 | Name on file | Email address on file |
| 14152271 | Name on file | Email address on file |
| 13492475 | Name on file | Email address on file |
| 13970735 | Name on file | Email address on file |
| 14549409 | Name on file | Email address on file |
| 13317860 | Name on file | Email address on file |
| 14133822 | Name on file | Email address on file |
| 14060497 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13842738 | Name on file | Email address on file |
| 14170068 | Name on file | Email address on file |
| 14684389 | Name on file | Email address on file |
| 14966148 | Name on file | Email address on file |
| 13836339 | Name on file | Email address on file |
| 15411074 | Name on file | Email address on file |
| 14602200 | Name on file | Email address on file |
| 14344335 | Name on file | Email address on file |
| 14140097 | Name on file | Email address on file |
| 14092140 | Name on file | Email address on file |
| 14283825 | Name on file | Email address on file |
| 13851673 | Name on file | Email address on file |
| 13858169 | Name on file | Email address on file |
| 14142353 | Name on file | Email address on file |
| 14329265 | Name on file | Email address on file |
| 14450089 | Name on file | Email address on file |
| 14522774 | Name on file | Email address on file |
| 13787987 | Name on file | Email address on file |
| 14677219 | Name on file | Email address on file |
| 14902204 | Name on file | Email address on file |
| 14442315 | Name on file | Email address on file |
| 18999039 | Name on file | Email address on file |
| 13177267 | Name on file | Email address on file |
| 14624730 | Name on file | Email address on file |
| 14639358 | Name on file | Email address on file |
| 14639358 | Name on file | Email address on file |
| 13954896 | Name on file | Email address on file |
| 13464961 | Name on file | Email address on file |
| 13694322 | Name on file | Email address on file |
| 14217398 | Name on file | Email address on file |
| 13339563 | Name on file | Email address on file |
| 14468297 | Name on file | Email address on file |
| 13911241 | Name on file | Email address on file |
| 14416209 | Name on file | Email address on file |
| 18959099 | Name on file | Email address on file |
| 14328540 | Name on file | Email address on file |
| 13391651 | Name on file | Email address on file |
| 14622417 | Name on file | Email address on file |
| 14622417 | Name on file | Email address on file |
| 14186286 | Name on file | Email address on file |
| 13502971 | Name on file | Email address on file |
| 14223741 | Name on file | Email address on file |
| 13959794 | Name on file | Email address on file |
| 14234334 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13490402 | Name on file | Email address on file |
| 13740384 | Name on file | Email address on file |
| 15211743 | Name on file | Email address on file |
| 14316968 | Name on file | Email address on file |
| 14520560 | Name on file | Email address on file |
| 14161693 | Name on file | Email address on file |
| 14449577 | Name on file | Email address on file |
| 13606323 | Name on file | Email address on file |
| 13705785 | Name on file | Email address on file |
| 14630715 | Name on file | Email address on file |
| 13675213 | Name on file | Email address on file |
| 13527449 | Name on file | Email address on file |
| 13647018 | Name on file | Email address on file |
| 14286367 | Name on file | Email address on file |
| 14240645 | Name on file | Email address on file |
| 13471876 | Name on file | Email address on file |
| 16848161 | Name on file | Email address on file |
| 14607399 | Name on file | Email address on file |
| 14297142 | Name on file | Email address on file |
| 14596040 | Name on file | Email address on file |
| 13284835 | Name on file | Email address on file |
| 13758647 | Name on file | Email address on file |
| 14378874 | Name on file | Email address on file |
| 13753022 | Name on file | Email address on file |
| 13674198 | Name on file | Email address on file |
| 13358633 | Name on file | Email address on file |
| 13304513 | Name on file | Email address on file |
| 14455883 | Name on file | Email address on file |
| 16859419 | Name on file | Email address on file |
| 14620575 | Name on file | Email address on file |
| 14620575 | Name on file | Email address on file |
| 14391307 | Name on file | Email address on file |
| 13474987 | Name on file | Email address on file |
| 14595495 | Name on file | Email address on file |
| 13683634 | Name on file | Email address on file |
| 14614248 | Name on file | Email address on file |
| 13805322 | Name on file | Email address on file |
| 14321019 | Name on file | Email address on file |
| 14620647 | Name on file | Email address on file |
| 14620647 | Name on file | Email address on file |
| 14076198 | Name on file | Email address on file |
| 14152393 | Name on file | Email address on file |
| 13595106 | Name on file | Email address on file |
| 13537755 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13893667 | Name on file | Email address on file |
| 14669477 | Name on file | Email address on file |
| 14584937 | Name on file | Email address on file |
| 14584937 | Name on file | Email address on file |
| 13884577 | Name on file | Email address on file |
| 13823570 | Name on file | Email address on file |
| 14090959 | Name on file | Email address on file |
| 13850772 | Name on file | Email address on file |
| 13743823 | Name on file | Email address on file |
| 13478714 | Name on file | Email address on file |
| 13361079 | Name on file | Email address on file |
| 14109228 | Name on file | Email address on file |
| 13930656 | Name on file | Email address on file |
| 13636901 | Name on file | Email address on file |
| 13956790 | Name on file | Email address on file |
| 14550394 | Name on file | Email address on file |
| 13581036 | Name on file | Email address on file |
| 13622208 | Name on file | Email address on file |
| 13989870 | Name on file | Email address on file |
| 13655718 | Name on file | Email address on file |
| 13492524 | Name on file | Email address on file |
| 13629758 | Name on file | Email address on file |
| 14227041 | Name on file | Email address on file |
| 13662448 | Name on file | Email address on file |
| 13959169 | Name on file | Email address on file |
| 13177468 | Name on file | Email address on file |
| 14623517 | Name on file | Email address on file |
| 14327077 | Name on file | Email address on file |
| 14347854 | Name on file | Email address on file |
| 14264154 | Name on file | Email address on file |
| 13610497 | Name on file | Email address on file |
| 14083020 | Name on file | Email address on file |
| 13772483 | Name on file | Email address on file |
| 16850862 | Name on file | Email address on file |
| 14201856 | Name on file | Email address on file |
| 14212753 | Name on file | Email address on file |
| 13885267 | Name on file | Email address on file |
| 13525606 | Name on file | Email address on file |
| 14240692 | Name on file | Email address on file |
| 13799006 | Name on file | Email address on file |
| 14191876 | Name on file | Email address on file |
| 13477825 | Name on file | Email address on file |
| 14363474 | Name on file | Email address on file |
| 14009687 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14371426 | Name on file | Email address on file |
| 14002644 | Name on file | Email address on file |
| 14337639 | Name on file | Email address on file |
| 14485309 | Name on file | Email address on file |
| 13324036 | Name on file | Email address on file |
| 13221374 | Name on file | Email address on file |
| 14667654 | Name on file | Email address on file |
| 14924153 | Name on file | Email address on file |
| 14021323 | Name on file | Email address on file |
| 13324211 | Name on file | Email address on file |
| 13431406 | Name on file | Email address on file |
| 14466233 | Name on file | Email address on file |
| 13144521 | Name on file | Email address on file |
| 14560010 | Name on file | Email address on file |
| 14560010 | Name on file | Email address on file |
| 14555429 | Name on file | Email address on file |
| 14642380 | Name on file | Email address on file |
| 13999179 | Name on file | Email address on file |
| 14553921 | Name on file | Email address on file |
| 14283495 | Name on file | Email address on file |
| 13151696 | Name on file | Email address on file |
| 13241887 | Name on file | Email address on file |
| 13200894 | Name on file | Email address on file |
| 16850276 | Name on file | Email address on file |
| 14465483 | Name on file | Email address on file |
| 14294176 | Name on file | Email address on file |
| 13945507 | Name on file | Email address on file |
| 13753806 | Name on file | Email address on file |
| 13243982 | Name on file | Email address on file |
| 13428709 | Name on file | Email address on file |
| 13839859 | Name on file | Email address on file |
| 14015030 | Name on file | Email address on file |
| 14509391 | Name on file | Email address on file |
| 13835125 | Name on file | Email address on file |
| 14327446 | Name on file | Email address on file |
| 14980427 | Name on file | Email address on file |
| 14489157 | Name on file | Email address on file |
| 14116074 | Name on file | Email address on file |
| 14170857 | Name on file | Email address on file |
| 13987932 | Name on file | Email address on file |
| 13880284 | Name on file | Email address on file |
| 14346991 | Name on file | Email address on file |
| 14406192 | Name on file | Email address on file |
| 14296045 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18309762 | Name on file | Email address on file |
| 13630663 | Name on file | Email address on file |
| 14550534 | Name on file | Email address on file |
| 14484095 | Name on file | Email address on file |
| 13813769 | Name on file | Email address on file |
| 13919888 | Name on file | Email address on file |
| 14017535 | Name on file | Email address on file |
| 14523929 | Name on file | Email address on file |
| 15246321 | Name on file | Email address on file |
| 14544168 | Name on file | Email address on file |
| 14657519 | Name on file | Email address on file |
| 14636136 | Name on file | Email address on file |
| 13144844 | Name on file | Email address on file |
| 14455720 | Name on file | Email address on file |
| 14013929 | Name on file | Email address on file |
| 13223344 | Name on file | Email address on file |
| 13229838 | Name on file | Email address on file |
| 14672542 | Name on file | Email address on file |
| 14541609 | Name on file | Email address on file |
| 13459951 | Name on file | Email address on file |
| 13458414 | Name on file | Email address on file |
| 14621057 | Name on file | Email address on file |
| 14503179 | Name on file | Email address on file |
| 14094367 | Name on file | Email address on file |
| 14337335 | Name on file | Email address on file |
| 14431095 | Name on file | Email address on file |
| 13342180 | Name on file | Email address on file |
| 13662730 | Name on file | Email address on file |
| 13970705 | Name on file | Email address on file |
| 14025669 | Name on file | Email address on file |
| 13525190 | Name on file | Email address on file |
| 13750812 | Name on file | Email address on file |
| 13571897 | Name on file | Email address on file |
| 14475070 | Name on file | Email address on file |
| 13831349 | Name on file | Email address on file |
| 13319098 | Name on file | Email address on file |
| 14245214 | Name on file | Email address on file |
| 14625078 | Name on file | Email address on file |
| 13834335 | Name on file | Email address on file |
| 13617950 | Name on file | Email address on file |
| 13627921 | Name on file | Email address on file |
| 14630207 | Name on file | Email address on file |
| 14256228 | Name on file | Email address on file |
| 13270245 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13203339 | Name on file | Email address on file |
| 13929481 | Name on file | Email address on file |
| 13957638 | Name on file | Email address on file |
| 13864209 | Name on file | Email address on file |
| 14676567 | Name on file | Email address on file |
| 13265765 | Name on file | Email address on file |
| 13964719 | Name on file | Email address on file |
| 13484508 | Name on file | Email address on file |
| 14480034 | Name on file | Email address on file |
| 13184817 | Name on file | Email address on file |
| 13430043 | Name on file | Email address on file |
| 14584409 | Name on file | Email address on file |
| 13663535 | Name on file | Email address on file |
| 14538266 | Name on file | Email address on file |
| 13285016 | Name on file | Email address on file |
| 13724238 | Name on file | Email address on file |
| 14608689 | Name on file | Email address on file |
| 13882703 | Name on file | Email address on file |
| 14667968 | Name on file | Email address on file |
| 14667968 | Name on file | Email address on file |
| 13579204 | Name on file | Email address on file |
| 15290999 | Name on file | Email address on file |
| 14498252 | Name on file | Email address on file |
| 13907849 | Name on file | Email address on file |
| 14609184 | Name on file | Email address on file |
| 14609184 | Name on file | Email address on file |
| 14101590 | Name on file | Email address on file |
| 13780496 | Name on file | Email address on file |
| 13909180 | Name on file | Email address on file |
| 14609081 | Name on file | Email address on file |
| 14609081 | Name on file | Email address on file |
| 14260283 | Name on file | Email address on file |
| 13992736 | Name on file | Email address on file |
| 14368610 | Name on file | Email address on file |
| 13444170 | Name on file | Email address on file |
| 14547353 | Name on file | Email address on file |
| 13376301 | Name on file | Email address on file |
| 13309002 | Name on file | Email address on file |
| 13641880 | Name on file | Email address on file |
| 14241924 | Name on file | Email address on file |
| 14398325 | Name on file | Email address on file |
| 14291808 | Name on file | Email address on file |
| 13864539 | Name on file | Email address on file |
| 14051211 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13381601 | Name on file | Email address on file |
| 13880192 | Name on file | Email address on file |
| 13416203 | Name on file | Email address on file |
| 13746148 | Name on file | Email address on file |
| 13656123 | Name on file | Email address on file |
| 14254802 | Name on file | Email address on file |
| 14398929 | Name on file | Email address on file |
| 14631421 | Name on file | Email address on file |
| 14595260 | Name on file | Email address on file |
| 13775087 | Name on file | Email address on file |
| 14428341 | Name on file | Email address on file |
| 14473683 | Name on file | Email address on file |
| 14486114 | Name on file | Email address on file |
| 13525574 | Name on file | Email address on file |
| 13809610 | Name on file | Email address on file |
| 13277539 | Name on file | Email address on file |
| 14307192 | Name on file | Email address on file |
| 14444935 | Name on file | Email address on file |
| 14560835 | Name on file | Email address on file |
| 14552432 | Name on file | Email address on file |
| 13623782 | Name on file | Email address on file |
| 13178461 | Name on file | Email address on file |
| 14054770 | Name on file | Email address on file |
| 14367668 | Name on file | Email address on file |
| 14606672 | Name on file | Email address on file |
| 14403054 | Name on file | Email address on file |
| 14606672 | Name on file | Email address on file |
| 14115038 | Name on file | Email address on file |
| 14177675 | Name on file | Email address on file |
| 13608635 | Name on file | Email address on file |
| 14412292 | Name on file | Email address on file |
| 13716885 | Name on file | Email address on file |
| 14598559 | Name on file | Email address on file |
| 14297948 | Name on file | Email address on file |
| 14684337 | Name on file | Email address on file |
| 14684337 | Name on file | Email address on file |
| 13843214 | Name on file | Email address on file |
| 14174008 | Name on file | Email address on file |
| 14052234 | Name on file | Email address on file |
| 14650488 | Name on file | Email address on file |
| 13366085 | Name on file | Email address on file |
| 18246908 | Name on file | Email address on file |
| 14672401 | Name on file | Email address on file |
| 13210066 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14673594 | Name on file | Email address on file |
| 14145303 | Name on file | Email address on file |
| 13421646 | Name on file | Email address on file |
| 14603124 | Name on file | Email address on file |
| 14603124 | Name on file | Email address on file |
| 13827263 | Name on file | Email address on file |
| 13519116 | Name on file | Email address on file |
| 14244997 | Name on file | Email address on file |
| 14603148 | Name on file | Email address on file |
| 14603148 | Name on file | Email address on file |
| 13505535 | Name on file | Email address on file |
| 13806190 | Name on file | Email address on file |
| 14654669 | Name on file | Email address on file |
| 16853436 | Name on file | Email address on file |
| 14089952 | Name on file | Email address on file |
| 13369898 | Name on file | Email address on file |
| 13955074 | Name on file | Email address on file |
| 13837812 | Name on file | Email address on file |
| 14633480 | Name on file | Email address on file |
| 14517800 | Name on file | Email address on file |
| 13427244 | Name on file | Email address on file |
| 14383058 | Name on file | Email address on file |
| 14666817 | Name on file | Email address on file |
| 13599798 | Name on file | Email address on file |
| 15079967 | Name on file | Email address on file |
| 13381347 | Name on file | Email address on file |
| 14086324 | Name on file | Email address on file |
| 13961555 | Name on file | Email address on file |
| 13539445 | Name on file | Email address on file |
| 13372194 | Name on file | Email address on file |
| 14607112 | Name on file | Email address on file |
| 14607112 | Name on file | Email address on file |
| 14115624 | Name on file | Email address on file |
| 13687038 | Name on file | Email address on file |
| 14055720 | Name on file | Email address on file |
| 14609862 | Name on file | Email address on file |
| 14137165 | Name on file | Email address on file |
| 13178889 | Name on file | Email address on file |
| 14451333 | Name on file | Email address on file |
| 13511280 | Name on file | Email address on file |
| 13543835 | Name on file | Email address on file |
| 14362244 | Name on file | Email address on file |
| 13320589 | Name on file | Email address on file |
| 14617672 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13928432 | Name on file | Email address on file |
| 15219982 | Name on file | Email address on file |
| 13580929 | Name on file | Email address on file |
| 14508274 | Name on file | Email address on file |
| 14258969 | Name on file | Email address on file |
| 14359822 | Name on file | Email address on file |
| 13992711 | Name on file | Email address on file |
| 13684174 | Name on file | Email address on file |
| 13191061 | Name on file | Email address on file |
| 14458212 | Name on file | Email address on file |
| 14640375 | Name on file | Email address on file |
| 14640375 | Name on file | Email address on file |
| 13812171 | Name on file | Email address on file |
| 13858233 | Name on file | Email address on file |
| 13264119 | Name on file | Email address on file |
| 14358673 | Name on file | Email address on file |
| 13224642 | Name on file | Email address on file |
| 13541535 | Name on file | Email address on file |
| 14446254 | Name on file | Email address on file |
| 13404100 | Name on file | Email address on file |
| 14619763 | Name on file | Email address on file |
| 13984272 | Name on file | Email address on file |
| 13866371 | Name on file | Email address on file |
| 13711028 | Name on file | Email address on file |
| 13879708 | Name on file | Email address on file |
| 14354607 | Name on file | Email address on file |
| 14263121 | Name on file | Email address on file |
| 14224833 | Name on file | Email address on file |
| 18986692 | Name on file | Email address on file |
| 18304838 | Name on file | Email address on file |
| 18310768 | Name on file | Email address on file |
| 18996415 | Name on file | Email address on file |
| 19017233 | Name on file | Email address on file |
| 14906043 | Name on file | Email address on file |
| 14605677 | Name on file | Email address on file |
| 15038322 | Name on file | Email address on file |
| 15118121 | Name on file | Email address on file |
| 15069715 | Name on file | Email address on file |
| 15066007 | Name on file | Email address on file |
| 15267550 | Name on file | Email address on file |
| 13205186 | Name on file | Email address on file |
| 15277763 | Name on file | Email address on file |
| 15120420 | Name on file | Email address on file |
| 15120420 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13205776 | Name on file | Email address on file |
| 15255743 | Name on file | Email address on file |
| 14942168 | Name on file | Email address on file |
| 15174482 | Name on file | Email address on file |
| 13188149 | Name on file | Email address on file |
| 15275134 | Name on file | Email address on file |
| 13181533 | Name on file | Email address on file |
| 15268300 | Name on file | Email address on file |
| 15131521 | Name on file | Email address on file |
| 15180530 | Name on file | Email address on file |
| 14978669 | Name on file | Email address on file |
| 14417601 | Name on file | Email address on file |
| 14487340 | Name on file | Email address on file |
| 14150908 | Name on file | Email address on file |
| 18320381 | Name on file | Email address on file |
| 15141198 | Name on file | Email address on file |
| 13904822 | Name on file | Email address on file |
| 18961934 | Name on file | Email address on file |
| 13556183 | Name on file | Email address on file |
| 13505383 | Name on file | Email address on file |
| 15212403 | Name on file | Email address on file |
| 18293238 | Name on file | Email address on file |
| 14973656 | Name on file | Email address on file |
| 14908262 | Name on file | Email address on file |
| 14982851 | Name on file | Email address on file |
| 15177613 | Name on file | Email address on file |
| 18276683 | Name on file | Email address on file |
| 15108679 | Name on file | Email address on file |
| 13228037 | Name on file | Email address on file |
| 19027393 | Name on file | Email address on file |
| 15282338 | Name on file | Email address on file |
| 15152250 | Name on file | Email address on file |
| 15283099 | Name on file | Email address on file |
| 14995047 | Name on file | Email address on file |
| 14549014 | Name on file | Email address on file |
| 14960351 | Name on file | Email address on file |
| 14942130 | Name on file | Email address on file |
| 14950801 | Name on file | Email address on file |
| 13297054 | Name on file | Email address on file |
| 13791623 | Name on file | Email address on file |
| 13533362 | Name on file | Email address on file |
| 13941069 | Name on file | Email address on file |
| 13056836 | Name on file | Email address on file |
| 13708280 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18333675 | Name on file | Email address on file |
| 15069460 | Name on file | Email address on file |
| 18242722 | Name on file | Email address on file |
| 15209595 | Name on file | Email address on file |
| 13359922 | Name on file | Email address on file |
| 13854986 | Name on file | Email address on file |
| 13424246 | Name on file | Email address on file |
| 10286662 | Name on file | Email address on file |
| 18953724 | Name on file | Email address on file |
| 19027983 | Name on file | Email address on file |
| 18990486 | Name on file | Email address on file |
| 18280071 | Name on file | Email address on file |
| 18991606 | Name on file | Email address on file |
| 18965226 | Name on file | Email address on file |
| 18997223 | Name on file | Email address on file |
| 18958792 | Name on file | Email address on file |
| 15015364 | Name on file | Email address on file |
| 15015364 | Name on file | Email address on file |
| 15108050 | Name on file | Email address on file |
| 15153770 | Name on file | Email address on file |
| 15130570 | Name on file | Email address on file |
| 15183840 | Name on file | Email address on file |
| 18247384 | Name on file | Email address on file |
| 19029330 | Name on file | Email address on file |
| 15137164 | Name on file | Email address on file |
| 15137164 | Name on file | Email address on file |
| 15235966 | Name on file | Email address on file |
| 15100958 | Name on file | Email address on file |
| 15241729 | Name on file | Email address on file |
| 14514227 | Name on file | Email address on file |
| 16849108 | Name on file | Email address on file |
| 13246141 | Name on file | Email address on file |
| 15219794 | Name on file | Email address on file |
| 15138064 | Name on file | Email address on file |
| 18282073 | Name on file | Email address on file |
| 13580165 | Name on file | Email address on file |
| 14002549 | Name on file | Email address on file |
| 13806971 | Name on file | Email address on file |
| 14386780 | Name on file | Email address on file |
| 13410294 | Name on file | Email address on file |
| 14598548 | Name on file | Email address on file |
| 14992690 | Name on file | Email address on file |
| 13189621 | Name on file | Email address on file |
| 13141312 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15006227 | Name on file | Email address on file |
| 13792050 | Name on file | Email address on file |
| 14036681 | Name on file | Email address on file |
| 13588903 | Name on file | Email address on file |
| 14345304 | Name on file | Email address on file |
| 13804134 | Name on file | Email address on file |
| 13422488 | Name on file | Email address on file |
| 13696866 | Name on file | Email address on file |
| 13555530 | Name on file | Email address on file |
| 13867872 | Name on file | Email address on file |
| 14632051 | Name on file | Email address on file |
| 13368717 | Name on file | Email address on file |
| 13859902 | Name on file | Email address on file |
| 14898129 | Name on file | Email address on file |
| 14535691 | Name on file | Email address on file |
| 13442196 | Name on file | Email address on file |
| 13243993 | Name on file | Email address on file |
| 14202586 | Name on file | Email address on file |
| 13363225 | Name on file | Email address on file |
| 13284816 | Name on file | Email address on file |
| 14534000 | Name on file | Email address on file |
| 15105789 | Name on file | Email address on file |
| 14224057 | Name on file | Email address on file |
| 13230383 | Name on file | Email address on file |
| 13896566 | Name on file | Email address on file |
| 14628565 | Name on file | Email address on file |
| 15011228 | Name on file | Email address on file |
| 15011228 | Name on file | Email address on file |
| 13713521 | Name on file | Email address on file |
| 18997414 | Name on file | Email address on file |
| 13846550 | Name on file | Email address on file |
| 15099639 | Name on file | Email address on file |
| 15099639 | Name on file | Email address on file |
| 14902374 | Name on file | Email address on file |
| 13776175 | Name on file | Email address on file |
| 15277953 | Name on file | Email address on file |
| 14047791 | Name on file | Email address on file |
| 13583084 | Name on file | Email address on file |
| 15285107 | Name on file | Email address on file |
| 14324279 | Name on file | Email address on file |
| 13568747 | Name on file | Email address on file |
| 15134367 | Name on file | Email address on file |
| 14060347 | Name on file | Email address on file |
| 15190767 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14339728 | Name on file | Email address on file |
| 14641372 | Name on file | Email address on file |
| 14612539 | Name on file | Email address on file |
| 14612539 | Name on file | Email address on file |
| 14482890 | Name on file | Email address on file |
| 15410180 | Name on file | Email address on file |
| 14666166 | Name on file | Email address on file |
| 14675823 | Name on file | Email address on file |
| 13244102 | Name on file | Email address on file |
| 14627562 | Name on file | Email address on file |
| 14652014 | Name on file | Email address on file |
| 14300625 | Name on file | Email address on file |
| 13870795 | Name on file | Email address on file |
| 14584700 | Name on file | Email address on file |
| 13290969 | Name on file | Email address on file |
| 14240637 | Name on file | Email address on file |
| 14593697 | Name on file | Email address on file |
| 13241978 | Name on file | Email address on file |
| 13191908 | Name on file | Email address on file |
| 13922786 | Name on file | Email address on file |
| 14295751 | Name on file | Email address on file |
| 14164210 | Name on file | Email address on file |
| 18254612 | Name on file | Email address on file |
| 13268430 | Name on file | Email address on file |
| 13711085 | Name on file | Email address on file |
| 13653483 | Name on file | Email address on file |
| 14153535 | Name on file | Email address on file |
| 15209198 | Name on file | Email address on file |
| 18998608 | Name on file | Email address on file |
| 14158129 | Name on file | Email address on file |
| 13824499 | Name on file | Email address on file |
| 14624019 | Name on file | Email address on file |
| 18258067 | Name on file | Email address on file |
| 13931503 | Name on file | Email address on file |
| 15258637 | Name on file | Email address on file |
| 13500174 | Name on file | Email address on file |
| 13915333 | Name on file | Email address on file |
| 13367454 | Name on file | Email address on file |
| 14498984 | Name on file | Email address on file |
| 14377106 | Name on file | Email address on file |
| 14366871 | Name on file | Email address on file |
| 13710446 | Name on file | Email address on file |
| 13760699 | Name on file | Email address on file |
| 13647960 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13847592 | Name on file | Email address on file |
| 14062647 | Name on file | Email address on file |
| 14353400 | Name on file | Email address on file |
| 13786878 | Name on file | Email address on file |
| 13306667 | Name on file | Email address on file |
| 13929918 | Name on file | Email address on file |
| 14926070 | Name on file | Email address on file |
| 13829511 | Name on file | Email address on file |
| 13818490 | Name on file | Email address on file |
| 13725128 | Name on file | Email address on file |
| 13290047 | Name on file | Email address on file |
| 13580972 | Name on file | Email address on file |
| 14647018 | Name on file | Email address on file |
| 14271912 | Name on file | Email address on file |
| 13197157 | Name on file | Email address on file |
| 19003875 | Name on file | Email address on file |
| 13666549 | Name on file | Email address on file |
| 18955965 | Name on file | Email address on file |
| 15200765 | Name on file | Email address on file |
| 15054498 | Name on file | Email address on file |
| 14239238 | Name on file | Email address on file |
| 13415715 | Name on file | Email address on file |
| 14657826 | Name on file | Email address on file |
| 14165008 | Name on file | Email address on file |
| 14664029 | Name on file | Email address on file |
| 13444677 | Name on file | Email address on file |
| 14014198 | Name on file | Email address on file |
| 13596891 | Name on file | Email address on file |
| 14670299 | Name on file | Email address on file |
| 13614251 | Name on file | Email address on file |
| 14228814 | Name on file | Email address on file |
| 14947962 | Name on file | Email address on file |
| 15128209 | Name on file | Email address on file |
| 14618988 | Name on file | Email address on file |
| 15123267 | Name on file | Email address on file |
| 13972202 | Name on file | Email address on file |
| 14636923 | Name on file | Email address on file |
| 14636923 | Name on file | Email address on file |
| 15265253 | Name on file | Email address on file |
| 14639433 | Name on file | Email address on file |
| 18260261 | Name on file | Email address on file |
| 14554738 | Name on file | Email address on file |
| 13225352 | Name on file | Email address on file |
| 15203339 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13569529 | Name on file | Email address on file |
| 14602822 | Name on file | Email address on file |
| 14602822 | Name on file | Email address on file |
| 14683475 | Name on file | Email address on file |
| 18323073 | Name on file | Email address on file |
| 15108027 | Name on file | Email address on file |
| 20632695 | Name on file | Email address on file |
| 13873774 | Name on file | Email address on file |
| 13571886 | Name on file | Email address on file |
| 14040470 | Name on file | Email address on file |
| 15200535 | Name on file | Email address on file |
| 13344986 | Name on file | Email address on file |
| 13423138 | Name on file | Email address on file |
| 22185474 | Name on file | Email address on file |
| 14926925 | Name on file | Email address on file |
| 18986491 | Name on file | Email address on file |
| 15116475 | Name on file | Email address on file |
| 14420343 | Name on file | Email address on file |
| 18954931 | Name on file | Email address on file |
| 18997037 | Name on file | Email address on file |
| 15149371 | Name on file | Email address on file |
| 14008529 | Name on file | Email address on file |
| 13922984 | Name on file | Email address on file |
| 14074156 | Name on file | Email address on file |
| 14402806 | Name on file | Email address on file |
| 13401455 | Name on file | Email address on file |
| 15389857 | Name on file | Email address on file |
| 19001756 | Name on file | Email address on file |
| 13435998 | Name on file | Email address on file |
| 14239423 | Name on file | Email address on file |
| 13631026 | Name on file | Email address on file |
| 13846121 | Name on file | Email address on file |
| 13806966 | Name on file | Email address on file |
| 14615660 | Name on file | Email address on file |
| 13193578 | Name on file | Email address on file |
| 14587771 | Name on file | Email address on file |
| 14029176 | Name on file | Email address on file |
| 14479319 | Name on file | Email address on file |
| 13695280 | Name on file | Email address on file |
| 13669971 | Name on file | Email address on file |
| 14528496 | Name on file | Email address on file |
| 13728031 | Name on file | Email address on file |
| 14674595 | Name on file | Email address on file |
| 14606313 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304628 | Name on file | Email address on file |
| 13946625 | Name on file | Email address on file |
| 13154537 | Name on file | Email address on file |
| 14662969 | Name on file | Email address on file |
| 13697911 | Name on file | Email address on file |
| 14638324 | Name on file | Email address on file |
| 14199524 | Name on file | Email address on file |
| 14602684 | Name on file | Email address on file |
| 13909685 | Name on file | Email address on file |
| 14102536 | Name on file | Email address on file |
| 13639129 | Name on file | Email address on file |
| 13351228 | Name on file | Email address on file |
| 14073465 | Name on file | Email address on file |
| 13455044 | Name on file | Email address on file |
| 13182560 | Name on file | Email address on file |
| 18279584 | Name on file | Email address on file |
| 15020373 | Name on file | Email address on file |
| 13205027 | Name on file | Email address on file |
| 15405691 | Name on file | Email address on file |
| 14673480 | Name on file | Email address on file |
| 14145225 | Name on file | Email address on file |
| 14092573 | Name on file | Email address on file |
| 13187512 | Name on file | Email address on file |
| 16859912 | Name on file | Email address on file |
| 13665480 | Name on file | Email address on file |
| 14057357 | Name on file | Email address on file |
| 15146000 | Name on file | Email address on file |
| 14356456 | Name on file | Email address on file |
| 14380097 | Name on file | Email address on file |
| 14003900 | Name on file | Email address on file |
| 14425149 | Name on file | Email address on file |
| 14607397 | Name on file | Email address on file |
| 14607397 | Name on file | Email address on file |
| 14630997 | Name on file | Email address on file |
| 13692076 | Name on file | Email address on file |
| 14160961 | Name on file | Email address on file |
| 14240400 | Name on file | Email address on file |
| 15074770 | Name on file | Email address on file |
| 14529359 | Name on file | Email address on file |
| 15152163 | Name on file | Email address on file |
| 13233417 | Name on file | Email address on file |
| 18274180 | Name on file | Email address on file |
| 14544159 | Name on file | Email address on file |
| 13432445 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13250001 | Name on file | Email address on file |
| 13853238 | Name on file | Email address on file |
| 14055480 | Name on file | Email address on file |
| 13951349 | Name on file | Email address on file |
| 14486391 | Name on file | Email address on file |
| 14401878 | Name on file | Email address on file |
| 14626120 | Name on file | Email address on file |
| 13772488 | Name on file | Email address on file |
| 13281404 | Name on file | Email address on file |
| 13588668 | Name on file | Email address on file |
| 13155812 | Name on file | Email address on file |
| 14554534 | Name on file | Email address on file |
| 13579348 | Name on file | Email address on file |
| 18263023 | Name on file | Email address on file |
| 14266153 | Name on file | Email address on file |
| 14263385 | Name on file | Email address on file |
| 13846967 | Name on file | Email address on file |
| 13185950 | Name on file | Email address on file |
| 13775120 | Name on file | Email address on file |
| 15056049 | Name on file | Email address on file |
| 13280940 | Name on file | Email address on file |
| 15278207 | Name on file | Email address on file |
| 14210652 | Name on file | Email address on file |
| 13211799 | Name on file | Email address on file |
| 13859749 | Name on file | Email address on file |
| 13278157 | Name on file | Email address on file |
| 13421492 | Name on file | Email address on file |
| 13313062 | Name on file | Email address on file |
| 13803569 | Name on file | Email address on file |
| 15016288 | Name on file | Email address on file |
| 13502074 | Name on file | Email address on file |
| 14633792 | Name on file | Email address on file |
| 13225565 | Name on file | Email address on file |
| 13148907 | Name on file | Email address on file |
| 13464724 | Name on file | Email address on file |
| 13139797 | Name on file | Email address on file |
| 15276203 | Name on file | Email address on file |
| 13151649 | Name on file | Email address on file |
| 14653506 | Name on file | Email address on file |
| 14653506 | Name on file | Email address on file |
| 14132478 | Name on file | Email address on file |
| 13272931 | Name on file | Email address on file |
| 15376253 | Name on file | Email address on file |
| 14434480 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13558783 | Name on file | Email address on file |
| 13798881 | Name on file | Email address on file |
| 13792072 | Name on file | Email address on file |
| 13178222 | Name on file | Email address on file |
| 13534806 | Name on file | Email address on file |
| 14220591 | Name on file | Email address on file |
| 15388468 | Name on file | Email address on file |
| 14648277 | Name on file | Email address on file |
| 14326194 | Name on file | Email address on file |
| 14326194 | Name on file | Email address on file |
| 13728744 | Name on file | Email address on file |
| 14062600 | Name on file | Email address on file |
| 13829284 | Name on file | Email address on file |
| 13652894 | Name on file | Email address on file |
| 15168274 | Name on file | Email address on file |
| 13716381 | Name on file | Email address on file |
| 13318452 | Name on file | Email address on file |
| 14214131 | Name on file | Email address on file |
| 13444651 | Name on file | Email address on file |
| 13828719 | Name on file | Email address on file |
| 13877397 | Name on file | Email address on file |
| 14238962 | Name on file | Email address on file |
| 13493455 | Name on file | Email address on file |
| 13660510 | Name on file | Email address on file |
| 13957688 | Name on file | Email address on file |
| 14628745 | Name on file | Email address on file |
| 14628745 | Name on file | Email address on file |
| 14134055 | Name on file | Email address on file |
| 14031235 | Name on file | Email address on file |
| 13223299 | Name on file | Email address on file |
| 14008068 | Name on file | Email address on file |
| 14590743 | Name on file | Email address on file |
| 13179774 | Name on file | Email address on file |
| 13244199 | Name on file | Email address on file |
| 14389494 | Name on file | Email address on file |
| 13180111 | Name on file | Email address on file |
| 14634141 | Name on file | Email address on file |
| 13305895 | Name on file | Email address on file |
| 13841069 | Name on file | Email address on file |
| 14597063 | Name on file | Email address on file |
| 14518862 | Name on file | Email address on file |
| 13303489 | Name on file | Email address on file |
| 13593257 | Name on file | Email address on file |
| 15293127 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14964237 | Name on file | Email address on file |
| 14212399 | Name on file | Email address on file |
| 13688529 | Name on file | Email address on file |
| 14420989 | Name on file | Email address on file |
| 13738989 | Name on file | Email address on file |
| 13535846 | Name on file | Email address on file |
| 15232669 | Name on file | Email address on file |
| 14043304 | Name on file | Email address on file |
| 13584611 | Name on file | Email address on file |
| 13763005 | Name on file | Email address on file |
| 14535877 | Name on file | Email address on file |
| 13800067 | Name on file | Email address on file |
| 13937665 | Name on file | Email address on file |
| 14363837 | Name on file | Email address on file |
| 15385171 | Name on file | Email address on file |
| 13451999 | Name on file | Email address on file |
| 14153723 | Name on file | Email address on file |
| 13873387 | Name on file | Email address on file |
| 14207625 | Name on file | Email address on file |
| 13514803 | Name on file | Email address on file |
| 14628251 | Name on file | Email address on file |
| 13678435 | Name on file | Email address on file |
| 14625538 | Name on file | Email address on file |
| 14280302 | Name on file | Email address on file |
| 15278858 | Name on file | Email address on file |
| 14453950 | Name on file | Email address on file |
| 14203349 | Name on file | Email address on file |
| 14628215 | Name on file | Email address on file |
| 14118547 | Name on file | Email address on file |
| 13157313 | Name on file | Email address on file |
| 13389911 | Name on file | Email address on file |
| 14381743 | Name on file | Email address on file |
| 14420321 | Name on file | Email address on file |
| 15083678 | Name on file | Email address on file |
| 15281656 | Name on file | Email address on file |
| 13994598 | Name on file | Email address on file |
| 13616181 | Name on file | Email address on file |
| 13802549 | Name on file | Email address on file |
| 14123017 | Name on file | Email address on file |
| 18937226 | Name on file | Email address on file |
| 15059655 | Name on file | Email address on file |
| 18289558 | Name on file | Email address on file |
| 18334971 | Name on file | Email address on file |
| 13698105 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13242267 | Name on file | Email address on file |
| 13380255 | Name on file | Email address on file |
| 14914928 | Name on file | Email address on file |
| 13959642 | Name on file | Email address on file |
| 14379207 | Name on file | Email address on file |
| 18948397 | Name on file | Email address on file |
| 15274203 | Name on file | Email address on file |
| 13765319 | Name on file | Email address on file |
| 18261792 | Name on file | Email address on file |
| 13337742 | Name on file | Email address on file |
| 15221392 | Name on file | Email address on file |
| 14584236 | Name on file | Email address on file |
| 15288468 | Name on file | Email address on file |
| 14124481 | Name on file | Email address on file |
| 13432337 | Name on file | Email address on file |
| 14928635 | Name on file | Email address on file |
| 14384036 | Name on file | Email address on file |
| 14560957 | Name on file | Email address on file |
| 14650125 | Name on file | Email address on file |
| 13833136 | Name on file | Email address on file |
| 13467396 | Name on file | Email address on file |
| 14643553 | Name on file | Email address on file |
| 13330893 | Name on file | Email address on file |
| 14939935 | Name on file | Email address on file |
| 15253296 | Name on file | Email address on file |
| 13504386 | Name on file | Email address on file |
| 14518832 | Name on file | Email address on file |
| 13295376 | Name on file | Email address on file |
| 13591555 | Name on file | Email address on file |
| 14243823 | Name on file | Email address on file |
| 13904694 | Name on file | Email address on file |
| 18246584 | Name on file | Email address on file |
| 18281598 | Name on file | Email address on file |
| 14642427 | Name on file | Email address on file |
| 15158379 | Name on file | Email address on file |
| 14112134 | Name on file | Email address on file |
| 14367671 | Name on file | Email address on file |
| 14173392 | Name on file | Email address on file |
| 14189883 | Name on file | Email address on file |
| 14560931 | Name on file | Email address on file |
| 14560931 | Name on file | Email address on file |
| 13925072 | Name on file | Email address on file |
| 14225370 | Name on file | Email address on file |
| 18978838 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22425118 | Name on file | Email address on file |
| 15024448 | Name on file | Email address on file |
| 13647344 | Name on file | Email address on file |
| 14935147 | Name on file | Email address on file |
| 15275028 | Name on file | Email address on file |
| 13141435 | Name on file | Email address on file |
| 13710475 | Name on file | Email address on file |
| 14510966 | Name on file | Email address on file |
| 14510966 | Name on file | Email address on file |
| 13720854 | Name on file | Email address on file |
| 13526191 | Name on file | Email address on file |
| 15011832 | Name on file | Email address on file |
| 14082129 | Name on file | Email address on file |
| 14633744 | Name on file | Email address on file |
| 14005830 | Name on file | Email address on file |
| 14018809 | Name on file | Email address on file |
| 14159639 | Name on file | Email address on file |
| 13896045 | Name on file | Email address on file |
| 14406513 | Name on file | Email address on file |
| 14291733 | Name on file | Email address on file |
| 13866404 | Name on file | Email address on file |
| 14117486 | Name on file | Email address on file |
| 18953571 | Name on file | Email address on file |
| 15374379 | Name on file | Email address on file |
| 14931454 | Name on file | Email address on file |
| 13622162 | Name on file | Email address on file |
| 14077775 | Name on file | Email address on file |
| 13982422 | Name on file | Email address on file |
| 13245819 | Name on file | Email address on file |
| 14444028 | Name on file | Email address on file |
| 13464493 | Name on file | Email address on file |
| 14220962 | Name on file | Email address on file |
| 14220962 | Name on file | Email address on file |
| 15167470 | Name on file | Email address on file |
| 18270703 | Name on file | Email address on file |
| 14227290 | Name on file | Email address on file |
| 18949767 | Name on file | Email address on file |
| 15162829 | Name on file | Email address on file |
| 15197195 | Name on file | Email address on file |
| 13154554 | Name on file | Email address on file |
| 14201305 | Name on file | Email address on file |
| 13533299 | Name on file | Email address on file |
| 13507060 | Name on file | Email address on file |
| 14620112 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14000833 | Name on file | Email address on file |
| 14227980 | Name on file | Email address on file |
| 14586991 | Name on file | Email address on file |
| 13323080 | Name on file | Email address on file |
| 13874021 | Name on file | Email address on file |
| 14167582 | Name on file | Email address on file |
| 18971737 | Name on file | Email address on file |
| 14963649 | Name on file | Email address on file |
| 13291302 | Name on file | Email address on file |
| 14002583 | Name on file | Email address on file |
| 13326041 | Name on file | Email address on file |
| 15278468 | Name on file | Email address on file |
| 14917728 | Name on file | Email address on file |
| 14902151 | Name on file | Email address on file |
| 15284762 | Name on file | Email address on file |
| 13317024 | Name on file | Email address on file |
| 14097333 | Name on file | Email address on file |
| 13359116 | Name on file | Email address on file |
| 14304901 | Name on file | Email address on file |
| 14460668 | Name on file | Email address on file |
| 13690801 | Name on file | Email address on file |
| 14176544 | Name on file | Email address on file |
| 14089687 | Name on file | Email address on file |
| 19019561 | Name on file | Email address on file |
| 13225199 | Name on file | Email address on file |
| 18275428 | Name on file | Email address on file |
| 18249457 | Name on file | Email address on file |
| 13488261 | Name on file | Email address on file |
| 13714986 | Name on file | Email address on file |
| 16850348 | Name on file | Email address on file |
| 15411628 | Name on file | Email address on file |
| 13571158 | Name on file | Email address on file |
| 14632239 | Name on file | Email address on file |
| 13574251 | Name on file | Email address on file |
| 13318662 | Name on file | Email address on file |
| 13576027 | Name on file | Email address on file |
| 13988844 | Name on file | Email address on file |
| 13510476 | Name on file | Email address on file |
| 13434711 | Name on file | Email address on file |
| 15169206 | Name on file | Email address on file |
| 13410467 | Name on file | Email address on file |
| 14226660 | Name on file | Email address on file |
| 13849524 | Name on file | Email address on file |
| 13774925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14296484 | Name on file | Email address on file |
| 13383773 | Name on file | Email address on file |
| 18308854 | Name on file | Email address on file |
| 14018727 | Name on file | Email address on file |
| 13308167 | Name on file | Email address on file |
| 13471732 | Name on file | Email address on file |
| 14151546 | Name on file | Email address on file |
| 13464959 | Name on file | Email address on file |
| 13647545 | Name on file | Email address on file |
| 14523996 | Name on file | Email address on file |
| 15276501 | Name on file | Email address on file |
| 15280663 | Name on file | Email address on file |
| 15280663 | Name on file | Email address on file |
| 15291939 | Name on file | Email address on file |
| 15291939 | Name on file | Email address on file |
| 13321421 | Name on file | Email address on file |
| 14550527 | Name on file | Email address on file |
| 15196818 | Name on file | Email address on file |
| 15019965 | Name on file | Email address on file |
| 13175173 | Name on file | Email address on file |
| 15222031 | Name on file | Email address on file |
| 15147752 | Name on file | Email address on file |
| 13736831 | Name on file | Email address on file |
| 14346270 | Name on file | Email address on file |
| 15254601 | Name on file | Email address on file |
| 19021208 | Name on file | Email address on file |
| 13901662 | Name on file | Email address on file |
| 13393941 | Name on file | Email address on file |
| 13490850 | Name on file | Email address on file |
| 14259542 | Name on file | Email address on file |
| 13754256 | Name on file | Email address on file |
| 13859073 | Name on file | Email address on file |
| 15378837 | Name on file | Email address on file |
| 13487432 | Name on file | Email address on file |
| 13535703 | Name on file | Email address on file |
| 13906215 | Name on file | Email address on file |
| 13991651 | Name on file | Email address on file |
| 13361652 | Name on file | Email address on file |
| 13471543 | Name on file | Email address on file |
| 14420641 | Name on file | Email address on file |
| 14581216 | Name on file | Email address on file |
| 13807829 | Name on file | Email address on file |
| 13386233 | Name on file | Email address on file |
| 13280623 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13821803 | Name on file | Email address on file |
| 13237625 | Name on file | Email address on file |
| 14672102 | Name on file | Email address on file |
| 14145320 | Name on file | Email address on file |
| 13643742 | Name on file | Email address on file |
| 14619637 | Name on file | Email address on file |
| 13862931 | Name on file | Email address on file |
| 14251974 | Name on file | Email address on file |
| 13692955 | Name on file | Email address on file |
| 13252292 | Name on file | Email address on file |
| 15362233 | Name on file | Email address on file |
| 16867042 | Name on file | Email address on file |
| 13429547 | Name on file | Email address on file |
| 13862887 | Name on file | Email address on file |
| 14505550 | Name on file | Email address on file |
| 14261043 | Name on file | Email address on file |
| 13506001 | Name on file | Email address on file |
| 14111042 | Name on file | Email address on file |
| 15035125 | Name on file | Email address on file |
| 14068538 | Name on file | Email address on file |
| 13365133 | Name on file | Email address on file |
| 15258769 | Name on file | Email address on file |
| 13993076 | Name on file | Email address on file |
| 15178658 | Name on file | Email address on file |
| 13997114 | Name on file | Email address on file |
| 13858881 | Name on file | Email address on file |
| 13324296 | Name on file | Email address on file |
| 13550182 | Name on file | Email address on file |
| 14544558 | Name on file | Email address on file |
| 13245525 | Name on file | Email address on file |
| 14159724 | Name on file | Email address on file |
| 13689819 | Name on file | Email address on file |
| 14552037 | Name on file | Email address on file |
| 13906895 | Name on file | Email address on file |
| 13726340 | Name on file | Email address on file |
| 14436631 | Name on file | Email address on file |
| 13933153 | Name on file | Email address on file |
| 14203592 | Name on file | Email address on file |
| 13967677 | Name on file | Email address on file |
| 14156080 | Name on file | Email address on file |
| 14036423 | Name on file | Email address on file |
| 14279472 | Name on file | Email address on file |
| 14210892 | Name on file | Email address on file |
| 14087483 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13295729 | Name on file | Email address on file |
| 13187841 | Name on file | Email address on file |
| 14137657 | Name on file | Email address on file |
| 15289981 | Name on file | Email address on file |
| 15380116 | Name on file | Email address on file |
| 15229892 | Name on file | Email address on file |
| 14538169 | Name on file | Email address on file |
| 13924414 | Name on file | Email address on file |
| 13595405 | Name on file | Email address on file |
| 13960190 | Name on file | Email address on file |
| 16850865 | Name on file | Email address on file |
| 14370952 | Name on file | Email address on file |
| 13976148 | Name on file | Email address on file |
| 14650812 | Name on file | Email address on file |
| 14937837 | Name on file | Email address on file |
| 13546170 | Name on file | Email address on file |
| 14328033 | Name on file | Email address on file |
| 14587765 | Name on file | Email address on file |
| 15136999 | Name on file | Email address on file |
| 13301966 | Name on file | Email address on file |
| 14554878 | Name on file | Email address on file |
| 13171409 | Name on file | Email address on file |
| 15097424 | Name on file | Email address on file |
| 13999299 | Name on file | Email address on file |
| 14214710 | Name on file | Email address on file |
| 14640584 | Name on file | Email address on file |
| 14048649 | Name on file | Email address on file |
| 15275500 | Name on file | Email address on file |
| 14357451 | Name on file | Email address on file |
| 14359180 | Name on file | Email address on file |
| 19019022 | Name on file | Email address on file |
| 13464489 | Name on file | Email address on file |
| 13886112 | Name on file | Email address on file |
| 14498235 | Name on file | Email address on file |
| 13918219 | Name on file | Email address on file |
| 18250358 | Name on file | Email address on file |
| 14985862 | Name on file | Email address on file |
| 15146526 | Name on file | Email address on file |
| 15213603 | Name on file | Email address on file |
| 15287904 | Name on file | Email address on file |
| 15287904 | Name on file | Email address on file |
| 14004888 | Name on file | Email address on file |
| 13989254 | Name on file | Email address on file |
| 15361956 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14625620 | Name on file | Email address on file |
| 14625620 | Name on file | Email address on file |
| 13807488 | Name on file | Email address on file |
| 14658282 | Name on file | Email address on file |
| 13847518 | Name on file | Email address on file |
| 13670172 | Name on file | Email address on file |
| 19020759 | Name on file | Email address on file |
| 14504053 | Name on file | Email address on file |
| 13270262 | Name on file | Email address on file |
| 13275306 | Name on file | Email address on file |
| 14271692 | Name on file | Email address on file |
| 13268767 | Name on file | Email address on file |
| 13275791 | Name on file | Email address on file |
| 13344183 | Name on file | Email address on file |
| 14597858 | Name on file | Email address on file |
| 14471554 | Name on file | Email address on file |
| 14135865 | Name on file | Email address on file |
| 14541925 | Name on file | Email address on file |
| 15277335 | Name on file | Email address on file |
| 14956837 | Name on file | Email address on file |
| 14584359 | Name on file | Email address on file |
| 14903715 | Name on file | Email address on file |
| 14147585 | Name on file | Email address on file |
| 14662299 | Name on file | Email address on file |
| 14683338 | Name on file | Email address on file |
| 14683338 | Name on file | Email address on file |
| 13483177 | Name on file | Email address on file |
| 13750209 | Name on file | Email address on file |
| 13776645 | Name on file | Email address on file |
| 13816092 | Name on file | Email address on file |
| 14167333 | Name on file | Email address on file |
| 13600535 | Name on file | Email address on file |
| 18961964 | Name on file | Email address on file |
| 13997141 | Name on file | Email address on file |
| 13802463 | Name on file | Email address on file |
| 13959387 | Name on file | Email address on file |
| 13577573 | Name on file | Email address on file |
| 15282589 | Name on file | Email address on file |
| 13299898 | Name on file | Email address on file |
| 13473321 | Name on file | Email address on file |
| 14645358 | Name on file | Email address on file |
| 13468394 | Name on file | Email address on file |
| 14592331 | Name on file | Email address on file |
| 14592331 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14393550 | Name on file | Email address on file |
| 14312976 | Name on file | Email address on file |
| 15397120 | Name on file | Email address on file |
| 13323800 | Name on file | Email address on file |
| 14367852 | Name on file | Email address on file |
| 14220063 | Name on file | Email address on file |
| 14220063 | Name on file | Email address on file |
| 14236251 | Name on file | Email address on file |
| 14654356 | Name on file | Email address on file |
| 14069888 | Name on file | Email address on file |
| 13868593 | Name on file | Email address on file |
| 14553815 | Name on file | Email address on file |
| 15411624 | Name on file | Email address on file |
| 13742036 | Name on file | Email address on file |
| 13879915 | Name on file | Email address on file |
| 14509277 | Name on file | Email address on file |
| 14460662 | Name on file | Email address on file |
| 14446952 | Name on file | Email address on file |
| 14446952 | Name on file | Email address on file |
| 13499024 | Name on file | Email address on file |
| 14216313 | Name on file | Email address on file |
| 14605638 | Name on file | Email address on file |
| 14605638 | Name on file | Email address on file |
| 13830874 | Name on file | Email address on file |
| 14643533 | Name on file | Email address on file |
| 14641385 | Name on file | Email address on file |
| 14656218 | Name on file | Email address on file |
| 14656218 | Name on file | Email address on file |
| 13653410 | Name on file | Email address on file |
| 14602323 | Name on file | Email address on file |
| 14205788 | Name on file | Email address on file |
| 13947439 | Name on file | Email address on file |
| 14551861 | Name on file | Email address on file |
| 13989833 | Name on file | Email address on file |
| 14593282 | Name on file | Email address on file |
| 14593282 | Name on file | Email address on file |
| 13656671 | Name on file | Email address on file |
| 13357264 | Name on file | Email address on file |
| 13210684 | Name on file | Email address on file |
| 14497715 | Name on file | Email address on file |
| 14108759 | Name on file | Email address on file |
| 13411853 | Name on file | Email address on file |
| 13803766 | Name on file | Email address on file |
| 15046335 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14680017 | Name on file | Email address on file |
| 13934776 | Name on file | Email address on file |
| 15173470 | Name on file | Email address on file |
| 15253153 | Name on file | Email address on file |
| 15247722 | Name on file | Email address on file |
| 15128691 | Name on file | Email address on file |
| 15213005 | Name on file | Email address on file |
| 14912678 | Name on file | Email address on file |
| 15031105 | Name on file | Email address on file |
| 15285551 | Name on file | Email address on file |
| 15203886 | Name on file | Email address on file |
| 15290942 | Name on file | Email address on file |
| 15290942 | Name on file | Email address on file |
| 15181272 | Name on file | Email address on file |
| 18960064 | Name on file | Email address on file |
| 18302219 | Name on file | Email address on file |
| 13702927 | Name on file | Email address on file |
| 15237237 | Name on file | Email address on file |
| 13937652 | Name on file | Email address on file |
| 14951670 | Name on file | Email address on file |
| 22052101 | Name on file | Email address on file |
| 13171748 | Name on file | Email address on file |
| 15093540 | Name on file | Email address on file |
| 18310353 | Name on file | Email address on file |
| 14363787 | Name on file | Email address on file |
| 13748121 | Name on file | Email address on file |
| 13607102 | Name on file | Email address on file |
| 13429973 | Name on file | Email address on file |
| 13822684 | Name on file | Email address on file |
| 14357014 | Name on file | Email address on file |
| 18280926 | Name on file | Email address on file |
| 13686284 | Name on file | Email address on file |
| 13586256 | Name on file | Email address on file |
| 13229840 | Name on file | Email address on file |
| 13799351 | Name on file | Email address on file |
| 15259908 | Name on file | Email address on file |
| 14601683 | Name on file | Email address on file |
| 13278307 | Name on file | Email address on file |
| 15203008 | Name on file | Email address on file |
| 14928691 | Name on file | Email address on file |
| 15200213 | Name on file | Email address on file |
| 15273732 | Name on file | Email address on file |
| 16864895 | Name on file | Email address on file |
| 14112879 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14939072 | Name on file | Email address on file |
| 15290756 | Name on file | Email address on file |
| 15290756 | Name on file | Email address on file |
| 15080674 | Name on file | Email address on file |
| 15084494 | Name on file | Email address on file |
| 14944310 | Name on file | Email address on file |
| 14944310 | Name on file | Email address on file |
| 15052981 | Name on file | Email address on file |
| 15153724 | Name on file | Email address on file |
| 15145963 | Name on file | Email address on file |
| 15215552 | Name on file | Email address on file |
| 15111607 | Name on file | Email address on file |
| 15052283 | Name on file | Email address on file |
| 22102165 | Name on file | Email address on file |
| 14925592 | Name on file | Email address on file |
| 13161954 | Name on file | Email address on file |
| 14997955 | Name on file | Email address on file |
| 15293489 | Name on file | Email address on file |
| 15037376 | Name on file | Email address on file |
| 15211712 | Name on file | Email address on file |
| 15250820 | Name on file | Email address on file |
| 13697839 | Name on file | Email address on file |
| 13572189 | Name on file | Email address on file |
| 16848182 | Name on file | Email address on file |
| 13713361 | Name on file | Email address on file |
| 14302177 | Name on file | Email address on file |
| 13801594 | Name on file | Email address on file |
| 13301385 | Name on file | Email address on file |
| 15123521 | Name on file | Email address on file |
| 14944522 | Name on file | Email address on file |
| 15269525 | Name on file | Email address on file |
| 14076679 | Name on file | Email address on file |
| 15130523 | Name on file | Email address on file |
| 13204688 | Name on file | Email address on file |
| 14450224 | Name on file | Email address on file |
| 14611470 | Name on file | Email address on file |
| 13678454 | Name on file | Email address on file |
| 14307326 | Name on file | Email address on file |
| 13859945 | Name on file | Email address on file |
| 13556192 | Name on file | Email address on file |
| 13840375 | Name on file | Email address on file |
| 13172687 | Name on file | Email address on file |
| 14487108 | Name on file | Email address on file |
| 15376956 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13391474 | Name on file | Email address on file |
| 14901122 | Name on file | Email address on file |
| 13155208 | Name on file | Email address on file |
| 14653192 | Name on file | Email address on file |
| 14240467 | Name on file | Email address on file |
| 14213423 | Name on file | Email address on file |
| 15103318 | Name on file | Email address on file |
| 14513020 | Name on file | Email address on file |
| 14645382 | Name on file | Email address on file |
| 13801302 | Name on file | Email address on file |
| 14119413 | Name on file | Email address on file |
| 14035502 | Name on file | Email address on file |
| 14235641 | Name on file | Email address on file |
| 14236445 | Name on file | Email address on file |
| 13788032 | Name on file | Email address on file |
| 14015448 | Name on file | Email address on file |
| 14198626 | Name on file | Email address on file |
| 14268743 | Name on file | Email address on file |
| 14334012 | Name on file | Email address on file |
| 13774585 | Name on file | Email address on file |
| 13759968 | Name on file | Email address on file |
| 13654544 | Name on file | Email address on file |
| 16850254 | Name on file | Email address on file |
| 16850354 | Name on file | Email address on file |
| 13321530 | Name on file | Email address on file |
| 14401267 | Name on file | Email address on file |
| 16852107 | Name on file | Email address on file |
| 13919675 | Name on file | Email address on file |
| 14913316 | Name on file | Email address on file |
| 13669115 | Name on file | Email address on file |
| 14550216 | Name on file | Email address on file |
| 14603528 | Name on file | Email address on file |
| 14302856 | Name on file | Email address on file |
| 13309765 | Name on file | Email address on file |
| 14141063 | Name on file | Email address on file |
| 13758674 | Name on file | Email address on file |
| 13638910 | Name on file | Email address on file |
| 15291371 | Name on file | Email address on file |
| 14980045 | Name on file | Email address on file |
| 15051587 | Name on file | Email address on file |
| 15238040 | Name on file | Email address on file |
| 14510874 | Name on file | Email address on file |
| 13912810 | Name on file | Email address on file |
| 14168319 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13426805 | Name on file | Email address on file |
| 14588901 | Name on file | Email address on file |
| 13366746 | Name on file | Email address on file |
| 15283394 | Name on file | Email address on file |
| 15283394 | Name on file | Email address on file |
| 14949528 | Name on file | Email address on file |
| 15049781 | Name on file | Email address on file |
| 15124489 | Name on file | Email address on file |
| 14040926 | Name on file | Email address on file |
| 13880909 | Name on file | Email address on file |
| 13501909 | Name on file | Email address on file |
| 14612690 | Name on file | Email address on file |
| 15098437 | Name on file | Email address on file |
| 15098437 | Name on file | Email address on file |
| 15256586 | Name on file | Email address on file |
| 14643300 | Name on file | Email address on file |
| 13534860 | Name on file | Email address on file |
| 15182763 | Name on file | Email address on file |
| 18323788 | Name on file | Email address on file |
| 13940425 | Name on file | Email address on file |
| 13548009 | Name on file | Email address on file |
| 13962835 | Name on file | Email address on file |
| 13325807 | Name on file | Email address on file |
| 14084740 | Name on file | Email address on file |
| 13377343 | Name on file | Email address on file |
| 13744782 | Name on file | Email address on file |
| 14638095 | Name on file | Email address on file |
| 13157059 | Name on file | Email address on file |
| 13860030 | Name on file | Email address on file |
| 13424890 | Name on file | Email address on file |
| 13718104 | Name on file | Email address on file |
| 15207385 | Name on file | Email address on file |
| 14937576 | Name on file | Email address on file |
| 13180718 | Name on file | Email address on file |
| 15006407 | Name on file | Email address on file |
| 13433360 | Name on file | Email address on file |
| 13780081 | Name on file | Email address on file |
| 13943194 | Name on file | Email address on file |
| 13756036 | Name on file | Email address on file |
| 13962300 | Name on file | Email address on file |
| 13750975 | Name on file | Email address on file |
| 13904213 | Name on file | Email address on file |
| 18990854 | Name on file | Email address on file |
| 14669333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14661009 | Name on file | Email address on file |
| 14661009 | Name on file | Email address on file |
| 13353190 | Name on file | Email address on file |
| 14388632 | Name on file | Email address on file |
| 13615756 | Name on file | Email address on file |
| 13637902 | Name on file | Email address on file |
| 14680672 | Name on file | Email address on file |
| 14683068 | Name on file | Email address on file |
| 13491817 | Name on file | Email address on file |
| 13354138 | Name on file | Email address on file |
| 18287682 | Name on file | Email address on file |
| 15082643 | Name on file | Email address on file |
| 14162783 | Name on file | Email address on file |
| 14325356 | Name on file | Email address on file |
| 13432255 | Name on file | Email address on file |
| 18502412 | Name on file | Email address on file |
| 15218063 | Name on file | Email address on file |
| 13747179 | Name on file | Email address on file |
| 13454661 | Name on file | Email address on file |
| 13420754 | Name on file | Email address on file |
| 15266157 | Name on file | Email address on file |
| 15218981 | Name on file | Email address on file |
| 15052359 | Name on file | Email address on file |
| 13579380 | Name on file | Email address on file |
| 14105553 | Name on file | Email address on file |
| 15277844 | Name on file | Email address on file |
| 15037200 | Name on file | Email address on file |
| 13827336 | Name on file | Email address on file |
| 13299670 | Name on file | Email address on file |
| 13826867 | Name on file | Email address on file |
| 14165699 | Name on file | Email address on file |
| 14592533 | Name on file | Email address on file |
| 13973973 | Name on file | Email address on file |
| 16851304 | Name on file | Email address on file |
| 13464706 | Name on file | Email address on file |
| 13349090 | Name on file | Email address on file |
| 14422243 | Name on file | Email address on file |
| 13617952 | Name on file | Email address on file |
| 13462797 | Name on file | Email address on file |
| 16863834 | Name on file | Email address on file |
| 14166444 | Name on file | Email address on file |
| 13801856 | Name on file | Email address on file |
| 15157137 | Name on file | Email address on file |
| 14242558 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13851050 | Name on file | Email address on file |
| 13713968 | Name on file | Email address on file |
| 14244880 | Name on file | Email address on file |
| 14244880 | Name on file | Email address on file |
| 13925945 | Name on file | Email address on file |
| 13453254 | Name on file | Email address on file |
| 14606629 | Name on file | Email address on file |
| 14606629 | Name on file | Email address on file |
| 14065484 | Name on file | Email address on file |
| 14345691 | Name on file | Email address on file |
| 14500976 | Name on file | Email address on file |
| 14104093 | Name on file | Email address on file |
| 13288650 | Name on file | Email address on file |
| 13704117 | Name on file | Email address on file |
| 14611893 | Name on file | Email address on file |
| 14611893 | Name on file | Email address on file |
| 14104988 | Name on file | Email address on file |
| 15273368 | Name on file | Email address on file |
| 14188195 | Name on file | Email address on file |
| 14233876 | Name on file | Email address on file |
| 14476593 | Name on file | Email address on file |
| 14415945 | Name on file | Email address on file |
| 14621044 | Name on file | Email address on file |
| 13471866 | Name on file | Email address on file |
| 14346612 | Name on file | Email address on file |
| 13859059 | Name on file | Email address on file |
| 14586861 | Name on file | Email address on file |
| 14407199 | Name on file | Email address on file |
| 14429651 | Name on file | Email address on file |
| 13220558 | Name on file | Email address on file |
| 13640560 | Name on file | Email address on file |
| 14094518 | Name on file | Email address on file |
| 14585832 | Name on file | Email address on file |
| 14666557 | Name on file | Email address on file |
| 14074079 | Name on file | Email address on file |
| 13975460 | Name on file | Email address on file |
| 14407098 | Name on file | Email address on file |
| 13273738 | Name on file | Email address on file |
| 14327882 | Name on file | Email address on file |
| 13351347 | Name on file | Email address on file |
| 13933322 | Name on file | Email address on file |
| 13375324 | Name on file | Email address on file |
| 13318118 | Name on file | Email address on file |
| 14489497 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13844350 | Name on file | Email address on file |
| 13350837 | Name on file | Email address on file |
| 14673651 | Name on file | Email address on file |
| 13304843 | Name on file | Email address on file |
| 13186319 | Name on file | Email address on file |
| 13324341 | Name on file | Email address on file |
| 13815911 | Name on file | Email address on file |
| 13416574 | Name on file | Email address on file |
| 14615936 | Name on file | Email address on file |
| 14335541 | Name on file | Email address on file |
| 13836755 | Name on file | Email address on file |
| 14196700 | Name on file | Email address on file |
| 14654639 | Name on file | Email address on file |
| 13961123 | Name on file | Email address on file |
| 13414446 | Name on file | Email address on file |
| 14077803 | Name on file | Email address on file |
| 13415115 | Name on file | Email address on file |
| 14388187 | Name on file | Email address on file |
| 14285567 | Name on file | Email address on file |
| 13806751 | Name on file | Email address on file |
| 14015346 | Name on file | Email address on file |
| 13950772 | Name on file | Email address on file |
| 14662236 | Name on file | Email address on file |
| 14977379 | Name on file | Email address on file |
| 14101169 | Name on file | Email address on file |
| 14262661 | Name on file | Email address on file |
| 13306643 | Name on file | Email address on file |
| 14271024 | Name on file | Email address on file |
| 14080148 | Name on file | Email address on file |
| 14607956 | Name on file | Email address on file |
| 13925175 | Name on file | Email address on file |
| 14931182 | Name on file | Email address on file |
| 13754294 | Name on file | Email address on file |
| 14017523 | Name on file | Email address on file |
| 13486063 | Name on file | Email address on file |
| 16852260 | Name on file | Email address on file |
| 14530346 | Name on file | Email address on file |
| 16852584 | Name on file | Email address on file |
| 14502007 | Name on file | Email address on file |
| 16848175 | Name on file | Email address on file |
| 13505954 | Name on file | Email address on file |
| 13410261 | Name on file | Email address on file |
| 22426865 | Name on file | Email address on file |
| 14633721 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531845 | Name on file | Email address on file |
| 13616185 | Name on file | Email address on file |
| 14285466 | Name on file | Email address on file |
| 14648728 | Name on file | Email address on file |
| 14579811 | Name on file | Email address on file |
| 14512760 | Name on file | Email address on file |
| 13381545 | Name on file | Email address on file |
| 13161755 | Name on file | Email address on file |
| 14117631 | Name on file | Email address on file |
| 14553202 | Name on file | Email address on file |
| 13551745 | Name on file | Email address on file |
| 14450276 | Name on file | Email address on file |
| 13742459 | Name on file | Email address on file |
| 13645171 | Name on file | Email address on file |
| 13310819 | Name on file | Email address on file |
| 13281171 | Name on file | Email address on file |
| 14334831 | Name on file | Email address on file |
| 14553810 | Name on file | Email address on file |
| 14001450 | Name on file | Email address on file |
| 14544829 | Name on file | Email address on file |
| 14403030 | Name on file | Email address on file |
| 15154452 | Name on file | Email address on file |
| 14603974 | Name on file | Email address on file |
| 14603974 | Name on file | Email address on file |
| 13544221 | Name on file | Email address on file |
| 14555454 | Name on file | Email address on file |
| 14916471 | Name on file | Email address on file |
| 14161264 | Name on file | Email address on file |
| 14363299 | Name on file | Email address on file |
| 14283762 | Name on file | Email address on file |
| 13163971 | Name on file | Email address on file |
| 15215302 | Name on file | Email address on file |
| 14207629 | Name on file | Email address on file |
| 14185444 | Name on file | Email address on file |
| 14678715 | Name on file | Email address on file |
| 14021939 | Name on file | Email address on file |
| 13530309 | Name on file | Email address on file |
| 14436097 | Name on file | Email address on file |
| 14341358 | Name on file | Email address on file |
| 13298212 | Name on file | Email address on file |
| 13186330 | Name on file | Email address on file |
| 14168402 | Name on file | Email address on file |
| 14662334 | Name on file | Email address on file |
| 13501144 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13665014 | Name on file | Email address on file |
| 14618745 | Name on file | Email address on file |
| 13925768 | Name on file | Email address on file |
| 13330381 | Name on file | Email address on file |
| 13699963 | Name on file | Email address on file |
| 13226712 | Name on file | Email address on file |
| 15285962 | Name on file | Email address on file |
| 15285962 | Name on file | Email address on file |
| 13621577 | Name on file | Email address on file |
| 14642453 | Name on file | Email address on file |
| 13452115 | Name on file | Email address on file |
| 13311324 | Name on file | Email address on file |
| 14272777 | Name on file | Email address on file |
| 13530310 | Name on file | Email address on file |
| 13751530 | Name on file | Email address on file |
| 13227003 | Name on file | Email address on file |
| 13442912 | Name on file | Email address on file |
| 14452743 | Name on file | Email address on file |
| 13206190 | Name on file | Email address on file |
| 13242310 | Name on file | Email address on file |
| 14631443 | Name on file | Email address on file |
| 14631443 | Name on file | Email address on file |
| 13951304 | Name on file | Email address on file |
| 14238192 | Name on file | Email address on file |
| 13726417 | Name on file | Email address on file |
| 13522184 | Name on file | Email address on file |
| 13421634 | Name on file | Email address on file |
| 13760921 | Name on file | Email address on file |
| 14118144 | Name on file | Email address on file |
| 16850890 | Name on file | Email address on file |
| 14609045 | Name on file | Email address on file |
| 14609045 | Name on file | Email address on file |
| 14545079 | Name on file | Email address on file |
| 14669332 | Name on file | Email address on file |
| 14579758 | Name on file | Email address on file |
| 14637284 | Name on file | Email address on file |
| 16848700 | Name on file | Email address on file |
| 13375043 | Name on file | Email address on file |
| 14539581 | Name on file | Email address on file |
| 13524657 | Name on file | Email address on file |
| 13565633 | Name on file | Email address on file |
| 14218049 | Name on file | Email address on file |
| 13697515 | Name on file | Email address on file |
| 14599479 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14585008 | Name on file | Email address on file |
| 13651023 | Name on file | Email address on file |
| 13671140 | Name on file | Email address on file |
| 14654157 | Name on file | Email address on file |
| 13810667 | Name on file | Email address on file |
| 14641234 | Name on file | Email address on file |
| 14230754 | Name on file | Email address on file |
| 13295208 | Name on file | Email address on file |
| 13185401 | Name on file | Email address on file |
| 14285922 | Name on file | Email address on file |
| 14126176 | Name on file | Email address on file |
| 13278539 | Name on file | Email address on file |
| 14081744 | Name on file | Email address on file |
| 14049986 | Name on file | Email address on file |
| 14356710 | Name on file | Email address on file |
| 14670120 | Name on file | Email address on file |
| 13202962 | Name on file | Email address on file |
| 14117146 | Name on file | Email address on file |
| 13745196 | Name on file | Email address on file |
| 14652204 | Name on file | Email address on file |
| 14428806 | Name on file | Email address on file |
| 14443069 | Name on file | Email address on file |
| 14097214 | Name on file | Email address on file |
| 13434082 | Name on file | Email address on file |
| 13692469 | Name on file | Email address on file |
| 13574195 | Name on file | Email address on file |
| 14028782 | Name on file | Email address on file |
| 14600358 | Name on file | Email address on file |
| 13974181 | Name on file | Email address on file |
| 13572717 | Name on file | Email address on file |
| 14542563 | Name on file | Email address on file |
| 13605009 | Name on file | Email address on file |
| 14469676 | Name on file | Email address on file |
| 14166851 | Name on file | Email address on file |
| 14616828 | Name on file | Email address on file |
| 14616828 | Name on file | Email address on file |
| 13921807 | Name on file | Email address on file |
| 13705178 | Name on file | Email address on file |
| 13640997 | Name on file | Email address on file |
| 13798129 | Name on file | Email address on file |
| 13760272 | Name on file | Email address on file |
| 13597305 | Name on file | Email address on file |
| 15139672 | Name on file | Email address on file |
| 14620022 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14153511 | Name on file | Email address on file |
| 14275205 | Name on file | Email address on file |
| 14659842 | Name on file | Email address on file |
| 14659842 | Name on file | Email address on file |
| 13808849 | Name on file | Email address on file |
| 13487906 | Name on file | Email address on file |
| 13203983 | Name on file | Email address on file |
| 13774784 | Name on file | Email address on file |
| 15182889 | Name on file | Email address on file |
| 14213877 | Name on file | Email address on file |
| 14214938 | Name on file | Email address on file |
| 14003509 | Name on file | Email address on file |
| 13357306 | Name on file | Email address on file |
| 14413793 | Name on file | Email address on file |
| 14596988 | Name on file | Email address on file |
| 14596988 | Name on file | Email address on file |
| 14548401 | Name on file | Email address on file |
| 14315127 | Name on file | Email address on file |
| 13874443 | Name on file | Email address on file |
| 14011058 | Name on file | Email address on file |
| 14461754 | Name on file | Email address on file |
| 14295921 | Name on file | Email address on file |
| 13416439 | Name on file | Email address on file |
| 13677771 | Name on file | Email address on file |
| 14014099 | Name on file | Email address on file |
| 13512591 | Name on file | Email address on file |
| 13729539 | Name on file | Email address on file |
| 13881713 | Name on file | Email address on file |
| 14080922 | Name on file | Email address on file |
| 13987007 | Name on file | Email address on file |
| 15268614 | Name on file | Email address on file |
| 13538329 | Name on file | Email address on file |
| 13284388 | Name on file | Email address on file |
| 13832743 | Name on file | Email address on file |
| 14655387 | Name on file | Email address on file |
| 14655387 | Name on file | Email address on file |
| 13758242 | Name on file | Email address on file |
| 14233721 | Name on file | Email address on file |
| 16847898 | Name on file | Email address on file |
| 14139008 | Name on file | Email address on file |
| 14122305 | Name on file | Email address on file |
| 13829280 | Name on file | Email address on file |
| 14224132 | Name on file | Email address on file |
| 14019855 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14467516 | Name on file | Email address on file |
| 14221002 | Name on file | Email address on file |
| 13716124 | Name on file | Email address on file |
| 14248420 | Name on file | Email address on file |
| 14071725 | Name on file | Email address on file |
| 14429966 | Name on file | Email address on file |
| 13577552 | Name on file | Email address on file |
| 13867974 | Name on file | Email address on file |
| 14590113 | Name on file | Email address on file |
| 14609044 | Name on file | Email address on file |
| 15293298 | Name on file | Email address on file |
| 15293298 | Name on file | Email address on file |
| 13426619 | Name on file | Email address on file |
| 14085460 | Name on file | Email address on file |
| 14054692 | Name on file | Email address on file |
| 13278664 | Name on file | Email address on file |
| 13266850 | Name on file | Email address on file |
| 15176756 | Name on file | Email address on file |
| 13748943 | Name on file | Email address on file |
| 18280778 | Name on file | Email address on file |
| 14081829 | Name on file | Email address on file |
| 13631573 | Name on file | Email address on file |
| 13534107 | Name on file | Email address on file |
| 13594045 | Name on file | Email address on file |
| 15087222 | Name on file | Email address on file |
| 13760678 | Name on file | Email address on file |
| 14099610 | Name on file | Email address on file |
| 13310241 | Name on file | Email address on file |
| 13399726 | Name on file | Email address on file |
| 14348419 | Name on file | Email address on file |
| 14558633 | Name on file | Email address on file |
| 13186278 | Name on file | Email address on file |
| 14561012 | Name on file | Email address on file |
| 13448300 | Name on file | Email address on file |
| 14507182 | Name on file | Email address on file |
| 14590945 | Name on file | Email address on file |
| 14673332 | Name on file | Email address on file |
| 13844798 | Name on file | Email address on file |
| 14640062 | Name on file | Email address on file |
| 13268054 | Name on file | Email address on file |
| 13511358 | Name on file | Email address on file |
| 14320988 | Name on file | Email address on file |
| 13439596 | Name on file | Email address on file |
| 13972095 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14329991 | Name on file | Email address on file |
| 14502050 | Name on file | Email address on file |
| 14267399 | Name on file | Email address on file |
| 13495222 | Name on file | Email address on file |
| 13444541 | Name on file | Email address on file |
| 14447617 | Name on file | Email address on file |
| 13404509 | Name on file | Email address on file |
| 13411533 | Name on file | Email address on file |
| 13542375 | Name on file | Email address on file |
| 13880081 | Name on file | Email address on file |
| 14628700 | Name on file | Email address on file |
| 14628700 | Name on file | Email address on file |
| 13802115 | Name on file | Email address on file |
| 14352088 | Name on file | Email address on file |
| 14559728 | Name on file | Email address on file |
| 14014525 | Name on file | Email address on file |
| 14631637 | Name on file | Email address on file |
| 14631637 | Name on file | Email address on file |
| 14116557 | Name on file | Email address on file |
| 14220334 | Name on file | Email address on file |
| 14121674 | Name on file | Email address on file |
| 14644507 | Name on file | Email address on file |
| 13483511 | Name on file | Email address on file |
| 13679485 | Name on file | Email address on file |
| 14125158 | Name on file | Email address on file |
| 15267052 | Name on file | Email address on file |
| 14176452 | Name on file | Email address on file |
| 13302363 | Name on file | Email address on file |
| 14548452 | Name on file | Email address on file |
| 14467655 | Name on file | Email address on file |
| 13558246 | Name on file | Email address on file |
| 13262423 | Name on file | Email address on file |
| 13867851 | Name on file | Email address on file |
| 13244869 | Name on file | Email address on file |
| 13419932 | Name on file | Email address on file |
| 15021116 | Name on file | Email address on file |
| 13316775 | Name on file | Email address on file |
| 13892150 | Name on file | Email address on file |
| 14648327 | Name on file | Email address on file |
| 14486318 | Name on file | Email address on file |
| 13344305 | Name on file | Email address on file |
| 14547748 | Name on file | Email address on file |
| 13746249 | Name on file | Email address on file |
| 14547273 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13996496 | Name on file | Email address on file |
| 16865406 | Name on file | Email address on file |
| 13165802 | Name on file | Email address on file |
| 14095898 | Name on file | Email address on file |
| 14674386 | Name on file | Email address on file |
| 13185538 | Name on file | Email address on file |
| 14580522 | Name on file | Email address on file |
| 14580522 | Name on file | Email address on file |
| 14551351 | Name on file | Email address on file |
| 13804154 | Name on file | Email address on file |
| 13702620 | Name on file | Email address on file |
| 14164813 | Name on file | Email address on file |
| 15285129 | Name on file | Email address on file |
| 15285129 | Name on file | Email address on file |
| 14126161 | Name on file | Email address on file |
| 13170847 | Name on file | Email address on file |
| 13943238 | Name on file | Email address on file |
| 14201559 | Name on file | Email address on file |
| 14536292 | Name on file | Email address on file |
| 16850505 | Name on file | Email address on file |
| 13333493 | Name on file | Email address on file |
| 14314031 | Name on file | Email address on file |
| 14582355 | Name on file | Email address on file |
| 14382581 | Name on file | Email address on file |
| 13865770 | Name on file | Email address on file |
| 13595530 | Name on file | Email address on file |
| 19027356 | Name on file | Email address on file |
| 14953614 | Name on file | Email address on file |
| 15284482 | Name on file | Email address on file |
| 14910127 | Name on file | Email address on file |
| 15066622 | Name on file | Email address on file |
| 13186668 | Name on file | Email address on file |
| 14991498 | Name on file | Email address on file |
| 15099716 | Name on file | Email address on file |
| 15188029 | Name on file | Email address on file |
| 15276924 | Name on file | Email address on file |
| 15276924 | Name on file | Email address on file |
| 14125370 | Name on file | Email address on file |
| 13607752 | Name on file | Email address on file |
| 14620852 | Name on file | Email address on file |
| 13880448 | Name on file | Email address on file |
| 13816364 | Name on file | Email address on file |
| 13139970 | Name on file | Email address on file |
| 13782402 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14648168 | Name on file | Email address on file |
| 13439118 | Name on file | Email address on file |
| 13820709 | Name on file | Email address on file |
| 14182249 | Name on file | Email address on file |
| 13623686 | Name on file | Email address on file |
| 13155434 | Name on file | Email address on file |
| 14156886 | Name on file | Email address on file |
| 13351958 | Name on file | Email address on file |
| 14998880 | Name on file | Email address on file |
| 14457430 | Name on file | Email address on file |
| 14683240 | Name on file | Email address on file |
| 14683240 | Name on file | Email address on file |
| 15252221 | Name on file | Email address on file |
| 13769330 | Name on file | Email address on file |
| 15155529 | Name on file | Email address on file |
| 13440003 | Name on file | Email address on file |
| 13921581 | Name on file | Email address on file |
| 15059000 | Name on file | Email address on file |
| 14357203 | Name on file | Email address on file |
| 14112096 | Name on file | Email address on file |
| 14935043 | Name on file | Email address on file |
| 13284637 | Name on file | Email address on file |
| 14324964 | Name on file | Email address on file |
| 14226893 | Name on file | Email address on file |
| 13892938 | Name on file | Email address on file |
| 13985000 | Name on file | Email address on file |
| 14510940 | Name on file | Email address on file |
| 13600855 | Name on file | Email address on file |
| 13245900 | Name on file | Email address on file |
| 13898656 | Name on file | Email address on file |
| 14192745 | Name on file | Email address on file |
| 13185966 | Name on file | Email address on file |
| 14547399 | Name on file | Email address on file |
| 13987926 | Name on file | Email address on file |
| 13728599 | Name on file | Email address on file |
| 13375160 | Name on file | Email address on file |
| 14009716 | Name on file | Email address on file |
| 14297731 | Name on file | Email address on file |
| 14637931 | Name on file | Email address on file |
| 15402803 | Name on file | Email address on file |
| 14555965 | Name on file | Email address on file |
| 13266234 | Name on file | Email address on file |
| 13999161 | Name on file | Email address on file |
| 13373442 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13507425 | Name on file | Email address on file |
| 13399426 | Name on file | Email address on file |
| 15176314 | Name on file | Email address on file |
| 13416256 | Name on file | Email address on file |
| 15173408 | Name on file | Email address on file |
| 13186257 | Name on file | Email address on file |
| 14978830 | Name on file | Email address on file |
| 14978830 | Name on file | Email address on file |
| 13146545 | Name on file | Email address on file |
| 15271232 | Name on file | Email address on file |
| 14987693 | Name on file | Email address on file |
| 14639514 | Name on file | Email address on file |
| 15275273 | Name on file | Email address on file |
| 13794581 | Name on file | Email address on file |
| 13669906 | Name on file | Email address on file |
| 13847373 | Name on file | Email address on file |
| 14386516 | Name on file | Email address on file |
| 14995046 | Name on file | Email address on file |
| 15077633 | Name on file | Email address on file |
| 15235965 | Name on file | Email address on file |
| 15291161 | Name on file | Email address on file |
| 14937534 | Name on file | Email address on file |
| 14233926 | Name on file | Email address on file |
| 13254115 | Name on file | Email address on file |
| 13375750 | Name on file | Email address on file |
| 15190375 | Name on file | Email address on file |
| 14348349 | Name on file | Email address on file |
| 14624904 | Name on file | Email address on file |
| 13368117 | Name on file | Email address on file |
| 14240469 | Name on file | Email address on file |
| 14095754 | Name on file | Email address on file |
| 14053221 | Name on file | Email address on file |
| 13155571 | Name on file | Email address on file |
| 13965337 | Name on file | Email address on file |
| 14245629 | Name on file | Email address on file |
| 14594145 | Name on file | Email address on file |
| 14280374 | Name on file | Email address on file |
| 13564170 | Name on file | Email address on file |
| 14525278 | Name on file | Email address on file |
| 15409602 | Name on file | Email address on file |
| 13704170 | Name on file | Email address on file |
| 14006224 | Name on file | Email address on file |
| 13278345 | Name on file | Email address on file |
| 14648557 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14648557 | Name on file | Email address on file |
| 14201272 | Name on file | Email address on file |
| 14275868 | Name on file | Email address on file |
| 14302327 | Name on file | Email address on file |
| 13338377 | Name on file | Email address on file |
| 14607599 | Name on file | Email address on file |
| 14034732 | Name on file | Email address on file |
| 13912686 | Name on file | Email address on file |
| 13639474 | Name on file | Email address on file |
| 15106374 | Name on file | Email address on file |
| 13623768 | Name on file | Email address on file |
| 14101990 | Name on file | Email address on file |
| 13971232 | Name on file | Email address on file |
| 13830562 | Name on file | Email address on file |
| 13728585 | Name on file | Email address on file |
| 13948165 | Name on file | Email address on file |
| 13452120 | Name on file | Email address on file |
| 14088302 | Name on file | Email address on file |
| 14647189 | Name on file | Email address on file |
| 13750362 | Name on file | Email address on file |
| 14217737 | Name on file | Email address on file |
| 13871926 | Name on file | Email address on file |
| 13381004 | Name on file | Email address on file |
| 13409339 | Name on file | Email address on file |
| 13422958 | Name on file | Email address on file |
| 13965386 | Name on file | Email address on file |
| 13240320 | Name on file | Email address on file |
| 14212728 | Name on file | Email address on file |
| 14548145 | Name on file | Email address on file |
| 14658469 | Name on file | Email address on file |
| 14658469 | Name on file | Email address on file |
| 14047094 | Name on file | Email address on file |
| 13913994 | Name on file | Email address on file |
| 14448364 | Name on file | Email address on file |
| 13539364 | Name on file | Email address on file |
| 13912716 | Name on file | Email address on file |
| 13641441 | Name on file | Email address on file |
| 13539241 | Name on file | Email address on file |
| 13591350 | Name on file | Email address on file |
| 13782079 | Name on file | Email address on file |
| 14141728 | Name on file | Email address on file |
| 13902736 | Name on file | Email address on file |
| 13688503 | Name on file | Email address on file |
| 13584586 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13834238 | Name on file | Email address on file |
| 13553391 | Name on file | Email address on file |
| 13192981 | Name on file | Email address on file |
| 14631334 | Name on file | Email address on file |
| 14558811 | Name on file | Email address on file |
| 14558811 | Name on file | Email address on file |
| 14489598 | Name on file | Email address on file |
| 13415917 | Name on file | Email address on file |
| 14218765 | Name on file | Email address on file |
| 13797173 | Name on file | Email address on file |
| 13251562 | Name on file | Email address on file |
| 13193332 | Name on file | Email address on file |
| 14503136 | Name on file | Email address on file |
| 14095572 | Name on file | Email address on file |
| 14307044 | Name on file | Email address on file |
| 13587788 | Name on file | Email address on file |
| 15243023 | Name on file | Email address on file |
| 14624330 | Name on file | Email address on file |
| 14188577 | Name on file | Email address on file |
| 13195517 | Name on file | Email address on file |
| 14394888 | Name on file | Email address on file |
| 13253566 | Name on file | Email address on file |
| 13225654 | Name on file | Email address on file |
| 14224519 | Name on file | Email address on file |
| 14115132 | Name on file | Email address on file |
| 13477176 | Name on file | Email address on file |
| 13588975 | Name on file | Email address on file |
| 13915396 | Name on file | Email address on file |
| 14240910 | Name on file | Email address on file |
| 13532815 | Name on file | Email address on file |
| 13314944 | Name on file | Email address on file |
| 14407102 | Name on file | Email address on file |
| 13740250 | Name on file | Email address on file |
| 14446163 | Name on file | Email address on file |
| 13752128 | Name on file | Email address on file |
| 13533219 | Name on file | Email address on file |
| 15000261 | Name on file | Email address on file |
| 13894587 | Name on file | Email address on file |
| 14102730 | Name on file | Email address on file |
| 13834957 | Name on file | Email address on file |
| 13458527 | Name on file | Email address on file |
| 14555336 | Name on file | Email address on file |
| 14133074 | Name on file | Email address on file |
| 13749705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13272550 | Name on file | Email address on file |
| 14686424 | Name on file | Email address on file |
| 13515831 | Name on file | Email address on file |
| 14087832 | Name on file | Email address on file |
| 13253455 | Name on file | Email address on file |
| 14588951 | Name on file | Email address on file |
| 13451899 | Name on file | Email address on file |
| 13759357 | Name on file | Email address on file |
| 13751899 | Name on file | Email address on file |
| 13675519 | Name on file | Email address on file |
| 14642880 | Name on file | Email address on file |
| 14193245 | Name on file | Email address on file |
| 14109766 | Name on file | Email address on file |
| 13368368 | Name on file | Email address on file |
| 13323022 | Name on file | Email address on file |
| 13333241 | Name on file | Email address on file |
| 13390331 | Name on file | Email address on file |
| 14511742 | Name on file | Email address on file |
| 13616707 | Name on file | Email address on file |
| 13468000 | Name on file | Email address on file |
| 13878808 | Name on file | Email address on file |
| 14164763 | Name on file | Email address on file |
| 13490604 | Name on file | Email address on file |
| 14257699 | Name on file | Email address on file |
| 13655376 | Name on file | Email address on file |
| 14548936 | Name on file | Email address on file |
| 13489392 | Name on file | Email address on file |
| 14456389 | Name on file | Email address on file |
| 14626804 | Name on file | Email address on file |
| 13602933 | Name on file | Email address on file |
| 14187253 | Name on file | Email address on file |
| 14025549 | Name on file | Email address on file |
| 14683979 | Name on file | Email address on file |
| 13754379 | Name on file | Email address on file |
| 15112157 | Name on file | Email address on file |
| 15126772 | Name on file | Email address on file |
| 15024237 | Name on file | Email address on file |
| 15147797 | Name on file | Email address on file |
| 15082549 | Name on file | Email address on file |
| 15137789 | Name on file | Email address on file |
| 15059465 | Name on file | Email address on file |
| 15012943 | Name on file | Email address on file |
| 15151951 | Name on file | Email address on file |
| 14982284 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15277381 | Name on file | Email address on file |
| 14936305 | Name on file | Email address on file |
| 14996327 | Name on file | Email address on file |
| 16847837 | Name on file | Email address on file |
| 14639417 | Name on file | Email address on file |
| 14993136 | Name on file | Email address on file |
| 14181977 | Name on file | Email address on file |
| 14586287 | Name on file | Email address on file |
| 14213106 | Name on file | Email address on file |
| 13516341 | Name on file | Email address on file |
| 13383738 | Name on file | Email address on file |
| 13545925 | Name on file | Email address on file |
| 13546531 | Name on file | Email address on file |
| 13261881 | Name on file | Email address on file |
| 13187644 | Name on file | Email address on file |
| 13651488 | Name on file | Email address on file |
| 14152445 | Name on file | Email address on file |
| 16852875 | Name on file | Email address on file |
| 13521192 | Name on file | Email address on file |
| 16862207 | Name on file | Email address on file |
| 14637724 | Name on file | Email address on file |
| 13728823 | Name on file | Email address on file |
| 13305526 | Name on file | Email address on file |
| 13955797 | Name on file | Email address on file |
| 13833822 | Name on file | Email address on file |
| 13931244 | Name on file | Email address on file |
| 13966162 | Name on file | Email address on file |
| 14610497 | Name on file | Email address on file |
| 13938152 | Name on file | Email address on file |
| 13137215 | Name on file | Email address on file |
| 15239959 | Name on file | Email address on file |
| 15181623 | Name on file | Email address on file |
| 14982917 | Name on file | Email address on file |
| 15230918 | Name on file | Email address on file |
| 15221819 | Name on file | Email address on file |
| 15214233 | Name on file | Email address on file |
| 15196816 | Name on file | Email address on file |
| 14138199 | Name on file | Email address on file |
| 15229887 | Name on file | Email address on file |
| 14214273 | Name on file | Email address on file |
| 13943250 | Name on file | Email address on file |
| 13787976 | Name on file | Email address on file |
| 13722439 | Name on file | Email address on file |
| 13836907 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13662651 | Name on file | Email address on file |
| 14336986 | Name on file | Email address on file |
| 13353647 | Name on file | Email address on file |
| 13596981 | Name on file | Email address on file |
| 13784192 | Name on file | Email address on file |
| 14542079 | Name on file | Email address on file |
| 13701304 | Name on file | Email address on file |
| 14443494 | Name on file | Email address on file |
| 14052934 | Name on file | Email address on file |
| 14442697 | Name on file | Email address on file |
| 14290794 | Name on file | Email address on file |
| 16851178 | Name on file | Email address on file |
| 13585219 | Name on file | Email address on file |
| 13703124 | Name on file | Email address on file |
| 14582517 | Name on file | Email address on file |
| 14582517 | Name on file | Email address on file |
| 14371478 | Name on file | Email address on file |
| 13306257 | Name on file | Email address on file |
| 13847477 | Name on file | Email address on file |
| 14335515 | Name on file | Email address on file |
| 14484905 | Name on file | Email address on file |
| 13635380 | Name on file | Email address on file |
| 15275757 | Name on file | Email address on file |
| 14556158 | Name on file | Email address on file |
| 13197646 | Name on file | Email address on file |
| 14544461 | Name on file | Email address on file |
| 14593189 | Name on file | Email address on file |
| 13562557 | Name on file | Email address on file |
| 16867337 | Name on file | Email address on file |
| 13591409 | Name on file | Email address on file |
| 14146429 | Name on file | Email address on file |
| 13728101 | Name on file | Email address on file |
| 13330166 | Name on file | Email address on file |
| 14478477 | Name on file | Email address on file |
| 13720473 | Name on file | Email address on file |
| 14644686 | Name on file | Email address on file |
| 16858251 | Name on file | Email address on file |
| 14044370 | Name on file | Email address on file |
| 14645844 | Name on file | Email address on file |
| 14920292 | Name on file | Email address on file |
| 13724360 | Name on file | Email address on file |
| 13239091 | Name on file | Email address on file |
| 14583756 | Name on file | Email address on file |
| 14210881 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13873390 | Name on file | Email address on file |
| 15236171 | Name on file | Email address on file |
| 13840080 | Name on file | Email address on file |
| 13649844 | Name on file | Email address on file |
| 14266697 | Name on file | Email address on file |
| 14548139 | Name on file | Email address on file |
| 13982935 | Name on file | Email address on file |
| 13831668 | Name on file | Email address on file |
| 13303509 | Name on file | Email address on file |
| 13854124 | Name on file | Email address on file |
| 13192983 | Name on file | Email address on file |
| 14229283 | Name on file | Email address on file |
| 16864506 | Name on file | Email address on file |
| 14555761 | Name on file | Email address on file |
| 14456067 | Name on file | Email address on file |
| 14076084 | Name on file | Email address on file |
| 13601218 | Name on file | Email address on file |
| 13338418 | Name on file | Email address on file |
| 14021048 | Name on file | Email address on file |
| 14994517 | Name on file | Email address on file |
| 13455002 | Name on file | Email address on file |
| 14258013 | Name on file | Email address on file |
| 13565991 | Name on file | Email address on file |
| 13921665 | Name on file | Email address on file |
| 13983214 | Name on file | Email address on file |
| 14590752 | Name on file | Email address on file |
| 16866507 | Name on file | Email address on file |
| 13259901 | Name on file | Email address on file |
| 13387718 | Name on file | Email address on file |
| 14401247 | Name on file | Email address on file |
| 13245194 | Name on file | Email address on file |
| 13571852 | Name on file | Email address on file |
| 14373267 | Name on file | Email address on file |
| 13405099 | Name on file | Email address on file |
| 14411441 | Name on file | Email address on file |
| 16864863 | Name on file | Email address on file |
| 16849195 | Name on file | Email address on file |
| 14540255 | Name on file | Email address on file |
| 13475052 | Name on file | Email address on file |
| 14171054 | Name on file | Email address on file |
| 13646494 | Name on file | Email address on file |
| 14345329 | Name on file | Email address on file |
| 14646138 | Name on file | Email address on file |
| 14425051 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13982465 | Name on file | Email address on file |
| 14938250 | Name on file | Email address on file |
| 14141089 | Name on file | Email address on file |
| 15173965 | Name on file | Email address on file |
| 13220603 | Name on file | Email address on file |
| 13339852 | Name on file | Email address on file |
| 15264921 | Name on file | Email address on file |
| 14916286 | Name on file | Email address on file |
| 15284756 | Name on file | Email address on file |
| 15049790 | Name on file | Email address on file |
| 15125348 | Name on file | Email address on file |
| 15069368 | Name on file | Email address on file |
| 14239028 | Name on file | Email address on file |
| 13585185 | Name on file | Email address on file |
| 14039193 | Name on file | Email address on file |
| 13673504 | Name on file | Email address on file |
| 13615820 | Name on file | Email address on file |
| 13182238 | Name on file | Email address on file |
| 13906134 | Name on file | Email address on file |
| 15234312 | Name on file | Email address on file |
| 15166135 | Name on file | Email address on file |
| 15376794 | Name on file | Email address on file |
| 14436172 | Name on file | Email address on file |
| 13337797 | Name on file | Email address on file |
| 13809593 | Name on file | Email address on file |
| 15246821 | Name on file | Email address on file |
| 14991404 | Name on file | Email address on file |
| 14547301 | Name on file | Email address on file |
| 14102949 | Name on file | Email address on file |
| 13310008 | Name on file | Email address on file |
| 14249638 | Name on file | Email address on file |
| 14977461 | Name on file | Email address on file |
| 15286858 | Name on file | Email address on file |
| 15286858 | Name on file | Email address on file |
| 13634216 | Name on file | Email address on file |
| 13858251 | Name on file | Email address on file |
| 15172987 | Name on file | Email address on file |
| 15103845 | Name on file | Email address on file |
| 14968790 | Name on file | Email address on file |
| 14362475 | Name on file | Email address on file |
| 13922106 | Name on file | Email address on file |
| 13985674 | Name on file | Email address on file |
| 15111556 | Name on file | Email address on file |
| 13517516 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15049520 | Name on file | Email address on file |
| 13549817 | Name on file | Email address on file |
| 13441962 | Name on file | Email address on file |
| 15038712 | Name on file | Email address on file |
| 15025069 | Name on file | Email address on file |
| 13960646 | Name on file | Email address on file |
| 15037371 | Name on file | Email address on file |
| 13806700 | Name on file | Email address on file |
| 14434337 | Name on file | Email address on file |
| 15066721 | Name on file | Email address on file |
| 15212733 | Name on file | Email address on file |
| 15145318 | Name on file | Email address on file |
| 14975280 | Name on file | Email address on file |
| 13680404 | Name on file | Email address on file |
| 13602778 | Name on file | Email address on file |
| 14912421 | Name on file | Email address on file |
| 15124690 | Name on file | Email address on file |
| 13619677 | Name on file | Email address on file |
| 13301034 | Name on file | Email address on file |
| 14550037 | Name on file | Email address on file |
| 15411410 | Name on file | Email address on file |
| 14500764 | Name on file | Email address on file |
| 14952173 | Name on file | Email address on file |
| 18245512 | Name on file | Email address on file |
| 15134887 | Name on file | Email address on file |
| 22157045 | Name on file | Email address on file |
| 14548808 | Name on file | Email address on file |
| 14953455 | Name on file | Email address on file |
| 15244966 | Name on file | Email address on file |
| 14917802 | Name on file | Email address on file |
| 19017348 | Name on file | Email address on file |
| 14620352 | Name on file | Email address on file |
| 14620352 | Name on file | Email address on file |
| 14961717 | Name on file | Email address on file |
| 14500960 | Name on file | Email address on file |
| 15048414 | Name on file | Email address on file |
| 14093334 | Name on file | Email address on file |
| 14048267 | Name on file | Email address on file |
| 13904231 | Name on file | Email address on file |
| 14989302 | Name on file | Email address on file |
| 15188789 | Name on file | Email address on file |
| 14594063 | Name on file | Email address on file |
| 15383276 | Name on file | Email address on file |
| 13787806 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13448798 | Name on file | Email address on file |
| 14633887 | Name on file | Email address on file |
| 15228896 | Name on file | Email address on file |
| 13228535 | Name on file | Email address on file |
| 14644299 | Name on file | Email address on file |
| 14644299 | Name on file | Email address on file |
| 13377071 | Name on file | Email address on file |
| 14670699 | Name on file | Email address on file |
| 14416165 | Name on file | Email address on file |
| 13888189 | Name on file | Email address on file |
| 14484194 | Name on file | Email address on file |
| 13995888 | Name on file | Email address on file |
| 15052126 | Name on file | Email address on file |
| 14493568 | Name on file | Email address on file |
| 13569600 | Name on file | Email address on file |
| 14154778 | Name on file | Email address on file |
| 13979754 | Name on file | Email address on file |
| 14110469 | Name on file | Email address on file |
| 14464924 | Name on file | Email address on file |
| 14656252 | Name on file | Email address on file |
| 14656252 | Name on file | Email address on file |
| 13261905 | Name on file | Email address on file |
| 13291496 | Name on file | Email address on file |
| 14660843 | Name on file | Email address on file |
| 14660843 | Name on file | Email address on file |
| 14020025 | Name on file | Email address on file |
| 14331082 | Name on file | Email address on file |
| 14015244 | Name on file | Email address on file |
| 14355522 | Name on file | Email address on file |
| 14618898 | Name on file | Email address on file |
| 13754545 | Name on file | Email address on file |
| 14365174 | Name on file | Email address on file |
| 14140982 | Name on file | Email address on file |
| 14634228 | Name on file | Email address on file |
| 14634228 | Name on file | Email address on file |
| 14430110 | Name on file | Email address on file |
| 13255872 | Name on file | Email address on file |
| 14054323 | Name on file | Email address on file |
| 13197252 | Name on file | Email address on file |
| 14680311 | Name on file | Email address on file |
| 13284332 | Name on file | Email address on file |
| 14396993 | Name on file | Email address on file |
| 13764470 | Name on file | Email address on file |
| 14330421 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14425348 | Name on file | Email address on file |
| 14653498 | Name on file | Email address on file |
| 14653498 | Name on file | Email address on file |
| 15017308 | Name on file | Email address on file |
| 14395832 | Name on file | Email address on file |
| 14410228 | Name on file | Email address on file |
| 13331353 | Name on file | Email address on file |
| 14618676 | Name on file | Email address on file |
| 14494585 | Name on file | Email address on file |
| 14620390 | Name on file | Email address on file |
| 14620390 | Name on file | Email address on file |
| 14620330 | Name on file | Email address on file |
| 14465716 | Name on file | Email address on file |
| 14323259 | Name on file | Email address on file |
| 13437226 | Name on file | Email address on file |
| 14550157 | Name on file | Email address on file |
| 14273852 | Name on file | Email address on file |
| 14979383 | Name on file | Email address on file |
| 14037891 | Name on file | Email address on file |
| 13373947 | Name on file | Email address on file |
| 14491651 | Name on file | Email address on file |
| 13949270 | Name on file | Email address on file |
| 13509748 | Name on file | Email address on file |
| 13707663 | Name on file | Email address on file |
| 15283871 | Name on file | Email address on file |
| 15283871 | Name on file | Email address on file |
| 13266241 | Name on file | Email address on file |
| 14491558 | Name on file | Email address on file |
| 14685064 | Name on file | Email address on file |
| 14685064 | Name on file | Email address on file |
| 14619725 | Name on file | Email address on file |
| 14619725 | Name on file | Email address on file |
| 14242366 | Name on file | Email address on file |
| 13249423 | Name on file | Email address on file |
| 14089767 | Name on file | Email address on file |
| 13718246 | Name on file | Email address on file |
| 14601394 | Name on file | Email address on file |
| 14601394 | Name on file | Email address on file |
| 14271806 | Name on file | Email address on file |
| 13497159 | Name on file | Email address on file |
| 13313306 | Name on file | Email address on file |
| 14219745 | Name on file | Email address on file |
| 13647871 | Name on file | Email address on file |
| 14420263 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555227 | Name on file | Email address on file |
| 14452651 | Name on file | Email address on file |
| 14342366 | Name on file | Email address on file |
| 14311242 | Name on file | Email address on file |
| 14666970 | Name on file | Email address on file |
| 14666970 | Name on file | Email address on file |
| 13300700 | Name on file | Email address on file |
| 13269384 | Name on file | Email address on file |
| 14284669 | Name on file | Email address on file |
| 14558293 | Name on file | Email address on file |
| 14558293 | Name on file | Email address on file |
| 14397722 | Name on file | Email address on file |
| 14325883 | Name on file | Email address on file |
| 14108019 | Name on file | Email address on file |
| 14419190 | Name on file | Email address on file |
| 14350272 | Name on file | Email address on file |
| 14609089 | Name on file | Email address on file |
| 14609089 | Name on file | Email address on file |
| 14670367 | Name on file | Email address on file |
| 14074269 | Name on file | Email address on file |
| 13542272 | Name on file | Email address on file |
| 13247147 | Name on file | Email address on file |
| 14285581 | Name on file | Email address on file |
| 14096620 | Name on file | Email address on file |
| 14618525 | Name on file | Email address on file |
| 13495360 | Name on file | Email address on file |
| 13813535 | Name on file | Email address on file |
| 14549633 | Name on file | Email address on file |
| 14972532 | Name on file | Email address on file |
| 14187436 | Name on file | Email address on file |
| 15063199 | Name on file | Email address on file |
| 14466158 | Name on file | Email address on file |
| 14377364 | Name on file | Email address on file |
| 15292354 | Name on file | Email address on file |
| 15292354 | Name on file | Email address on file |
| 14289896 | Name on file | Email address on file |
| 14435923 | Name on file | Email address on file |
| 14435923 | Name on file | Email address on file |
| 15289095 | Name on file | Email address on file |
| 15289095 | Name on file | Email address on file |
| 14544604 | Name on file | Email address on file |
| 13481852 | Name on file | Email address on file |
| 14180686 | Name on file | Email address on file |
| 14356551 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14076563 | Name on file | Email address on file |
| 14225121 | Name on file | Email address on file |
| 14672710 | Name on file | Email address on file |
| 14672710 | Name on file | Email address on file |
| 14390519 | Name on file | Email address on file |
| 13850312 | Name on file | Email address on file |
| 13899575 | Name on file | Email address on file |
| 14395538 | Name on file | Email address on file |
| 14621600 | Name on file | Email address on file |
| 14343953 | Name on file | Email address on file |
| 13785838 | Name on file | Email address on file |
| 14677688 | Name on file | Email address on file |
| 15122377 | Name on file | Email address on file |
| 14612720 | Name on file | Email address on file |
| 15290604 | Name on file | Email address on file |
| 15290604 | Name on file | Email address on file |
| 15290925 | Name on file | Email address on file |
| 15290925 | Name on file | Email address on file |
| 13243049 | Name on file | Email address on file |
| 14554745 | Name on file | Email address on file |
| 13887401 | Name on file | Email address on file |
| 13751645 | Name on file | Email address on file |
| 14036305 | Name on file | Email address on file |
| 14492900 | Name on file | Email address on file |
| 14669990 | Name on file | Email address on file |
| 13796878 | Name on file | Email address on file |
| 14507242 | Name on file | Email address on file |
| 14532187 | Name on file | Email address on file |
| 14307301 | Name on file | Email address on file |
| 14551592 | Name on file | Email address on file |
| 14230717 | Name on file | Email address on file |
| 14197056 | Name on file | Email address on file |
| 14481926 | Name on file | Email address on file |
| 13995160 | Name on file | Email address on file |
| 13673821 | Name on file | Email address on file |
| 13765195 | Name on file | Email address on file |
| 13584549 | Name on file | Email address on file |
| 13495830 | Name on file | Email address on file |
| 14547940 | Name on file | Email address on file |
| 13562167 | Name on file | Email address on file |
| 14383020 | Name on file | Email address on file |
| 14329613 | Name on file | Email address on file |
| 14618447 | Name on file | Email address on file |
| 13776983 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14011298 | Name on file | Email address on file |
| 13596950 | Name on file | Email address on file |
| 13405089 | Name on file | Email address on file |
| 14391410 | Name on file | Email address on file |
| 14528265 | Name on file | Email address on file |
| 14333527 | Name on file | Email address on file |
| 13609966 | Name on file | Email address on file |
| 14467885 | Name on file | Email address on file |
| 14430446 | Name on file | Email address on file |
| 14386902 | Name on file | Email address on file |
| 14462348 | Name on file | Email address on file |
| 14295784 | Name on file | Email address on file |
| 14304882 | Name on file | Email address on file |
| 14681179 | Name on file | Email address on file |
| 14555019 | Name on file | Email address on file |
| 14287550 | Name on file | Email address on file |
| 14612989 | Name on file | Email address on file |
| 14601644 | Name on file | Email address on file |
| 14601644 | Name on file | Email address on file |
| 14603792 | Name on file | Email address on file |
| 14669240 | Name on file | Email address on file |
| 14669240 | Name on file | Email address on file |
| 14454949 | Name on file | Email address on file |
| 13714530 | Name on file | Email address on file |
| 14534236 | Name on file | Email address on file |
| 13971746 | Name on file | Email address on file |
| 14465518 | Name on file | Email address on file |
| 14550118 | Name on file | Email address on file |
| 14544183 | Name on file | Email address on file |
| 13200379 | Name on file | Email address on file |
| 13242533 | Name on file | Email address on file |
| 14679838 | Name on file | Email address on file |
| 14517167 | Name on file | Email address on file |
| 14671390 | Name on file | Email address on file |
| 14535231 | Name on file | Email address on file |
| 14650319 | Name on file | Email address on file |
| 14650319 | Name on file | Email address on file |
| 13939713 | Name on file | Email address on file |
| 14431937 | Name on file | Email address on file |
| 14652740 | Name on file | Email address on file |
| 14652740 | Name on file | Email address on file |
| 14124952 | Name on file | Email address on file |
| 14445808 | Name on file | Email address on file |
| 13457238 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15114497 | Name on file | Email address on file |
| 14274289 | Name on file | Email address on file |
| 22209501 | Name on file | Email address on file |
| 13271587 | Name on file | Email address on file |
| 13554517 | Name on file | Email address on file |
| 14029242 | Name on file | Email address on file |
| 13438172 | Name on file | Email address on file |
| 13693624 | Name on file | Email address on file |
| 14681148 | Name on file | Email address on file |
| 15406450 | Name on file | Email address on file |
| 14628338 | Name on file | Email address on file |
| 14359825 | Name on file | Email address on file |
| 14359825 | Name on file | Email address on file |
| 14067920 | Name on file | Email address on file |
| 14534442 | Name on file | Email address on file |
| 14487144 | Name on file | Email address on file |
| 13701325 | Name on file | Email address on file |
| 14546632 | Name on file | Email address on file |
| 15244775 | Name on file | Email address on file |
| 13582269 | Name on file | Email address on file |
| 14541668 | Name on file | Email address on file |
| 15226600 | Name on file | Email address on file |
| 13612810 | Name on file | Email address on file |
| 13629180 | Name on file | Email address on file |
| 13700122 | Name on file | Email address on file |
| 13520052 | Name on file | Email address on file |
| 13855008 | Name on file | Email address on file |
| 13595363 | Name on file | Email address on file |
| 15292534 | Name on file | Email address on file |
| 14104599 | Name on file | Email address on file |
| 14513823 | Name on file | Email address on file |
| 14553376 | Name on file | Email address on file |
| 14016202 | Name on file | Email address on file |
| 14593464 | Name on file | Email address on file |
| 15292489 | Name on file | Email address on file |
| 15292489 | Name on file | Email address on file |
| 14175941 | Name on file | Email address on file |
| 13209906 | Name on file | Email address on file |
| 15220799 | Name on file | Email address on file |
| 13782913 | Name on file | Email address on file |
| 14489261 | Name on file | Email address on file |
| 14039497 | Name on file | Email address on file |
| 13241886 | Name on file | Email address on file |
| 13962436 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14402770 | Name on file | Email address on file |
| 13320525 | Name on file | Email address on file |
| 14238658 | Name on file | Email address on file |
| 14451748 | Name on file | Email address on file |
| 14419155 | Name on file | Email address on file |
| 14188049 | Name on file | Email address on file |
| 13712629 | Name on file | Email address on file |
| 15164650 | Name on file | Email address on file |
| 14662112 | Name on file | Email address on file |
| 14662112 | Name on file | Email address on file |
| 14551220 | Name on file | Email address on file |
| 14432530 | Name on file | Email address on file |
| 14233358 | Name on file | Email address on file |
| 13571943 | Name on file | Email address on file |
| 14152760 | Name on file | Email address on file |
| 14606373 | Name on file | Email address on file |
| 14407833 | Name on file | Email address on file |
| 14341626 | Name on file | Email address on file |
| 13797362 | Name on file | Email address on file |
| 14984620 | Name on file | Email address on file |
| 14022191 | Name on file | Email address on file |
| 14550266 | Name on file | Email address on file |
| 14367753 | Name on file | Email address on file |
| 13387335 | Name on file | Email address on file |
| 14640512 | Name on file | Email address on file |
| 14684194 | Name on file | Email address on file |
| 14610274 | Name on file | Email address on file |
| 14666217 | Name on file | Email address on file |
| 14656758 | Name on file | Email address on file |
| 14549233 | Name on file | Email address on file |
| 13384776 | Name on file | Email address on file |
| 14545651 | Name on file | Email address on file |
| 14636804 | Name on file | Email address on file |
| 14636804 | Name on file | Email address on file |
| 15138243 | Name on file | Email address on file |
| 14397601 | Name on file | Email address on file |
| 13653457 | Name on file | Email address on file |
| 13989063 | Name on file | Email address on file |
| 14559519 | Name on file | Email address on file |
| 14559519 | Name on file | Email address on file |
| 14132638 | Name on file | Email address on file |
| 14402006 | Name on file | Email address on file |
| 14301860 | Name on file | Email address on file |
| 14494974 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14401899 | Name on file | Email address on file |
| 13468294 | Name on file | Email address on file |
| 14367809 | Name on file | Email address on file |
| 13451302 | Name on file | Email address on file |
| 13712108 | Name on file | Email address on file |
| 14594412 | Name on file | Email address on file |
| 13225283 | Name on file | Email address on file |
| 13168952 | Name on file | Email address on file |
| 14224920 | Name on file | Email address on file |
| 14628890 | Name on file | Email address on file |
| 14509907 | Name on file | Email address on file |
| 15384049 | Name on file | Email address on file |
| 14684080 | Name on file | Email address on file |
| 13691987 | Name on file | Email address on file |
| 14353120 | Name on file | Email address on file |
| 14615106 | Name on file | Email address on file |
| 13577395 | Name on file | Email address on file |
| 15004133 | Name on file | Email address on file |
| 14401268 | Name on file | Email address on file |
| 15408009 | Name on file | Email address on file |
| 14054210 | Name on file | Email address on file |
| 13172655 | Name on file | Email address on file |
| 14555724 | Name on file | Email address on file |
| 14643754 | Name on file | Email address on file |
| 14643754 | Name on file | Email address on file |
| 13592586 | Name on file | Email address on file |
| 14135354 | Name on file | Email address on file |
| 13553964 | Name on file | Email address on file |
| 14051431 | Name on file | Email address on file |
| 14604144 | Name on file | Email address on file |
| 13841317 | Name on file | Email address on file |
| 13745534 | Name on file | Email address on file |
| 13469922 | Name on file | Email address on file |
| 14370747 | Name on file | Email address on file |
| 14080643 | Name on file | Email address on file |
| 14190185 | Name on file | Email address on file |
| 13879113 | Name on file | Email address on file |
| 14323034 | Name on file | Email address on file |
| 14382526 | Name on file | Email address on file |
| 14330774 | Name on file | Email address on file |
| 14555569 | Name on file | Email address on file |
| 15555631 | Name on file | Email address on file |
| 15555631 | Name on file | Email address on file |
| 14552702 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14434442 | Name on file | Email address on file |
| 15292253 | Name on file | Email address on file |
| 13708423 | Name on file | Email address on file |
| 14365608 | Name on file | Email address on file |
| 14553487 | Name on file | Email address on file |
| 14384587 | Name on file | Email address on file |
| 14314109 | Name on file | Email address on file |
| 13205406 | Name on file | Email address on file |
| 14405893 | Name on file | Email address on file |
| 14422398 | Name on file | Email address on file |
| 14666228 | Name on file | Email address on file |
| 13438733 | Name on file | Email address on file |
| 14486322 | Name on file | Email address on file |
| 14434754 | Name on file | Email address on file |
| 14509840 | Name on file | Email address on file |
| 14522709 | Name on file | Email address on file |
| 14299641 | Name on file | Email address on file |
| 14677458 | Name on file | Email address on file |
| 14392423 | Name on file | Email address on file |
| 14482046 | Name on file | Email address on file |
| 14148002 | Name on file | Email address on file |
| 14460688 | Name on file | Email address on file |
| 14454861 | Name on file | Email address on file |
| 15407143 | Name on file | Email address on file |
| 14436701 | Name on file | Email address on file |
| 14342968 | Name on file | Email address on file |
| 14302563 | Name on file | Email address on file |
| 14469840 | Name on file | Email address on file |
| 13617884 | Name on file | Email address on file |
| 13402793 | Name on file | Email address on file |
| 14444411 | Name on file | Email address on file |
| 14357384 | Name on file | Email address on file |
| 14326443 | Name on file | Email address on file |
| 14612744 | Name on file | Email address on file |
| 14504636 | Name on file | Email address on file |
| 14367899 | Name on file | Email address on file |
| 15405616 | Name on file | Email address on file |
| 14473947 | Name on file | Email address on file |
| 13201237 | Name on file | Email address on file |
| 14117089 | Name on file | Email address on file |
| 13531711 | Name on file | Email address on file |
| 14531058 | Name on file | Email address on file |
| 13879177 | Name on file | Email address on file |
| 14411286 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14334336 | Name on file | Email address on file |
| 13430715 | Name on file | Email address on file |
| 14309995 | Name on file | Email address on file |
| 14369007 | Name on file | Email address on file |
| 14444857 | Name on file | Email address on file |
| 14383386 | Name on file | Email address on file |
| 14403009 | Name on file | Email address on file |
| 14342625 | Name on file | Email address on file |
| 13839125 | Name on file | Email address on file |
| 14346460 | Name on file | Email address on file |
| 15405712 | Name on file | Email address on file |
| 14652157 | Name on file | Email address on file |
| 13325263 | Name on file | Email address on file |
| 13952198 | Name on file | Email address on file |
| 14363479 | Name on file | Email address on file |
| 14525579 | Name on file | Email address on file |
| 14651966 | Name on file | Email address on file |
| 14651966 | Name on file | Email address on file |
| 13337133 | Name on file | Email address on file |
| 13420052 | Name on file | Email address on file |
| 14509294 | Name on file | Email address on file |
| 14379171 | Name on file | Email address on file |
| 14550240 | Name on file | Email address on file |
| 14388700 | Name on file | Email address on file |
| 14351302 | Name on file | Email address on file |
| 14471738 | Name on file | Email address on file |
| 14500432 | Name on file | Email address on file |
| 14458847 | Name on file | Email address on file |
| 14346518 | Name on file | Email address on file |
| 14306108 | Name on file | Email address on file |
| 14352583 | Name on file | Email address on file |
| 14501983 | Name on file | Email address on file |
| 14677489 | Name on file | Email address on file |
| 14531040 | Name on file | Email address on file |
| 14449172 | Name on file | Email address on file |
| 13653407 | Name on file | Email address on file |
| 14348713 | Name on file | Email address on file |
| 14638533 | Name on file | Email address on file |
| 14422298 | Name on file | Email address on file |
| 15406775 | Name on file | Email address on file |
| 14324520 | Name on file | Email address on file |
| 13876054 | Name on file | Email address on file |
| 14498133 | Name on file | Email address on file |
| 13390427 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14671801 | Name on file | Email address on file |
| 14553366 | Name on file | Email address on file |
| 14213199 | Name on file | Email address on file |
| 13526197 | Name on file | Email address on file |
| 14668316 | Name on file | Email address on file |
| 14469479 | Name on file | Email address on file |
| 13288230 | Name on file | Email address on file |
| 14675250 | Name on file | Email address on file |
| 14033629 | Name on file | Email address on file |
| 13762268 | Name on file | Email address on file |
| 13886241 | Name on file | Email address on file |
| 14428277 | Name on file | Email address on file |
| 13487049 | Name on file | Email address on file |
| 14967688 | Name on file | Email address on file |
| 13832594 | Name on file | Email address on file |
| 14375268 | Name on file | Email address on file |
| 13419303 | Name on file | Email address on file |
| 14649135 | Name on file | Email address on file |
| 14605202 | Name on file | Email address on file |
| 14519669 | Name on file | Email address on file |
| 13278233 | Name on file | Email address on file |
| 14310841 | Name on file | Email address on file |
| 14288045 | Name on file | Email address on file |
| 13574940 | Name on file | Email address on file |
| 14034834 | Name on file | Email address on file |
| 15405787 | Name on file | Email address on file |
| 13740710 | Name on file | Email address on file |
| 14268900 | Name on file | Email address on file |
| 14533018 | Name on file | Email address on file |
| 14311693 | Name on file | Email address on file |
| 13565687 | Name on file | Email address on file |
| 14052225 | Name on file | Email address on file |
| 13171610 | Name on file | Email address on file |
| 13732980 | Name on file | Email address on file |
| 13981326 | Name on file | Email address on file |
| 14685227 | Name on file | Email address on file |
| 14318362 | Name on file | Email address on file |
| 14544983 | Name on file | Email address on file |
| 15119732 | Name on file | Email address on file |
| 14032499 | Name on file | Email address on file |
| 13853919 | Name on file | Email address on file |
| 13674185 | Name on file | Email address on file |
| 14006732 | Name on file | Email address on file |
| 14138360 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13360701 | Name on file | Email address on file |
| 13824938 | Name on file | Email address on file |
| 13720500 | Name on file | Email address on file |
| 14620827 | Name on file | Email address on file |
| 13170669 | Name on file | Email address on file |
| 14531558 | Name on file | Email address on file |
| 14016023 | Name on file | Email address on file |
| 14952212 | Name on file | Email address on file |
| 14668656 | Name on file | Email address on file |
| 14668656 | Name on file | Email address on file |
| 14555754 | Name on file | Email address on file |
| 14552708 | Name on file | Email address on file |
| 13340300 | Name on file | Email address on file |
| 13471394 | Name on file | Email address on file |
| 14655328 | Name on file | Email address on file |
| 14539057 | Name on file | Email address on file |
| 13665400 | Name on file | Email address on file |
| 15199443 | Name on file | Email address on file |
| 14363308 | Name on file | Email address on file |
| 14392442 | Name on file | Email address on file |
| 14681370 | Name on file | Email address on file |
| 14672484 | Name on file | Email address on file |
| 14672484 | Name on file | Email address on file |
| 13743747 | Name on file | Email address on file |
| 14397888 | Name on file | Email address on file |
| 14545029 | Name on file | Email address on file |
| 13176567 | Name on file | Email address on file |
| 14671054 | Name on file | Email address on file |
| 14671054 | Name on file | Email address on file |
| 13557802 | Name on file | Email address on file |
| 13552874 | Name on file | Email address on file |
| 14506031 | Name on file | Email address on file |
| 14657154 | Name on file | Email address on file |
| 14657154 | Name on file | Email address on file |
| 13590180 | Name on file | Email address on file |
| 13987973 | Name on file | Email address on file |
| 14080790 | Name on file | Email address on file |
| 14383457 | Name on file | Email address on file |
| 14547619 | Name on file | Email address on file |
| 14143854 | Name on file | Email address on file |
| 14513385 | Name on file | Email address on file |
| 13320129 | Name on file | Email address on file |
| 13719271 | Name on file | Email address on file |
| 14550156 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14673037 | Name on file | Email address on file |
| 13636246 | Name on file | Email address on file |
| 13959858 | Name on file | Email address on file |
| 14403076 | Name on file | Email address on file |
| 14549948 | Name on file | Email address on file |
| 14649221 | Name on file | Email address on file |
| 14325874 | Name on file | Email address on file |
| 14448722 | Name on file | Email address on file |
| 14362753 | Name on file | Email address on file |
| 13711783 | Name on file | Email address on file |
| 14464949 | Name on file | Email address on file |
| 13548661 | Name on file | Email address on file |
| 15282676 | Name on file | Email address on file |
| 14614679 | Name on file | Email address on file |
| 14614679 | Name on file | Email address on file |
| 14658067 | Name on file | Email address on file |
| 14236667 | Name on file | Email address on file |
| 14685209 | Name on file | Email address on file |
| 13310504 | Name on file | Email address on file |
| 14603212 | Name on file | Email address on file |
| 14387988 | Name on file | Email address on file |
| 14515990 | Name on file | Email address on file |
| 14369443 | Name on file | Email address on file |
| 13734798 | Name on file | Email address on file |
| 14376784 | Name on file | Email address on file |
| 14140032 | Name on file | Email address on file |
| 13339527 | Name on file | Email address on file |
| 14403783 | Name on file | Email address on file |
| 14111944 | Name on file | Email address on file |
| 14419662 | Name on file | Email address on file |
| 14524235 | Name on file | Email address on file |
| 13603615 | Name on file | Email address on file |
| 13665559 | Name on file | Email address on file |
| 13227312 | Name on file | Email address on file |
| 14580876 | Name on file | Email address on file |
| 15387170 | Name on file | Email address on file |
| 14477026 | Name on file | Email address on file |
| 14055660 | Name on file | Email address on file |
| 14304662 | Name on file | Email address on file |
| 13268468 | Name on file | Email address on file |
| 14684843 | Name on file | Email address on file |
| 14451326 | Name on file | Email address on file |
| 13528360 | Name on file | Email address on file |
| 14670938 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14685400 | Name on file | Email address on file |
| 14685400 | Name on file | Email address on file |
| 14495494 | Name on file | Email address on file |
| 14558816 | Name on file | Email address on file |
| 14628316 | Name on file | Email address on file |
| 14628316 | Name on file | Email address on file |
| 14242026 | Name on file | Email address on file |
| 15289975 | Name on file | Email address on file |
| 15289975 | Name on file | Email address on file |
| 13452693 | Name on file | Email address on file |
| 13353837 | Name on file | Email address on file |
| 13668091 | Name on file | Email address on file |
| 14413316 | Name on file | Email address on file |
| 13816806 | Name on file | Email address on file |
| 13953008 | Name on file | Email address on file |
| 14555166 | Name on file | Email address on file |
| 14634943 | Name on file | Email address on file |
| 14634943 | Name on file | Email address on file |
| 13280806 | Name on file | Email address on file |
| 14342360 | Name on file | Email address on file |
| 14507698 | Name on file | Email address on file |
| 13501923 | Name on file | Email address on file |
| 14937629 | Name on file | Email address on file |
| 14672539 | Name on file | Email address on file |
| 14157478 | Name on file | Email address on file |
| 13400140 | Name on file | Email address on file |
| 13628936 | Name on file | Email address on file |
| 14457523 | Name on file | Email address on file |
| 13525375 | Name on file | Email address on file |
| 14507913 | Name on file | Email address on file |
| 14938776 | Name on file | Email address on file |
| 15281848 | Name on file | Email address on file |
| 15281848 | Name on file | Email address on file |
| 15292784 | Name on file | Email address on file |
| 15292784 | Name on file | Email address on file |
| 13930909 | Name on file | Email address on file |
| 14364138 | Name on file | Email address on file |
| 14321254 | Name on file | Email address on file |
| 14681221 | Name on file | Email address on file |
| 14681221 | Name on file | Email address on file |
| 13399378 | Name on file | Email address on file |
| 13677263 | Name on file | Email address on file |
| 14551864 | Name on file | Email address on file |
| 13742963 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14675632 | Name on file | Email address on file |
| 14425691 | Name on file | Email address on file |
| 14649712 | Name on file | Email address on file |
| 14952718 | Name on file | Email address on file |
| 14591633 | Name on file | Email address on file |
| 14591633 | Name on file | Email address on file |
| 15411508 | Name on file | Email address on file |
| 14610058 | Name on file | Email address on file |
| 14401956 | Name on file | Email address on file |
| 13310665 | Name on file | Email address on file |
| 13998766 | Name on file | Email address on file |
| 13443588 | Name on file | Email address on file |
| 14310091 | Name on file | Email address on file |
| 14165730 | Name on file | Email address on file |
| 13546722 | Name on file | Email address on file |
| 14262749 | Name on file | Email address on file |
| 13765330 | Name on file | Email address on file |
| 13162414 | Name on file | Email address on file |
| 14648744 | Name on file | Email address on file |
| 13304730 | Name on file | Email address on file |
| 14322960 | Name on file | Email address on file |
| 14291897 | Name on file | Email address on file |
| 13462360 | Name on file | Email address on file |
| 14133615 | Name on file | Email address on file |
| 14508224 | Name on file | Email address on file |
| 14669460 | Name on file | Email address on file |
| 14947214 | Name on file | Email address on file |
| 13804040 | Name on file | Email address on file |
| 14647714 | Name on file | Email address on file |
| 14649871 | Name on file | Email address on file |
| 15292987 | Name on file | Email address on file |
| 15292987 | Name on file | Email address on file |
| 13631566 | Name on file | Email address on file |
| 14489232 | Name on file | Email address on file |
| 14555839 | Name on file | Email address on file |
| 13534764 | Name on file | Email address on file |
| 15282239 | Name on file | Email address on file |
| 15282239 | Name on file | Email address on file |
| 15284704 | Name on file | Email address on file |
| 15284704 | Name on file | Email address on file |
| 13900766 | Name on file | Email address on file |
| 14045801 | Name on file | Email address on file |
| 13239776 | Name on file | Email address on file |
| 13402488 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14350248 | Name on file | Email address on file |
| 15287089 | Name on file | Email address on file |
| 15287089 | Name on file | Email address on file |
| 13433853 | Name on file | Email address on file |
| 14379844 | Name on file | Email address on file |
| 15191325 | Name on file | Email address on file |
| 13162024 | Name on file | Email address on file |
| 15292159 | Name on file | Email address on file |
| 15292159 | Name on file | Email address on file |
| 14117612 | Name on file | Email address on file |
| 13351943 | Name on file | Email address on file |
| 14488669 | Name on file | Email address on file |
| 13673811 | Name on file | Email address on file |
| 14620898 | Name on file | Email address on file |
| 15282461 | Name on file | Email address on file |
| 15282461 | Name on file | Email address on file |
| 15364895 | Name on file | Email address on file |
| 14554605 | Name on file | Email address on file |
| 14457236 | Name on file | Email address on file |
| 13319110 | Name on file | Email address on file |
| 13568251 | Name on file | Email address on file |
| 13599705 | Name on file | Email address on file |
| 14129888 | Name on file | Email address on file |
| 14580294 | Name on file | Email address on file |
| 13296273 | Name on file | Email address on file |
| 13452714 | Name on file | Email address on file |
| 14584668 | Name on file | Email address on file |
| 14584668 | Name on file | Email address on file |
| 15275477 | Name on file | Email address on file |
| 14519377 | Name on file | Email address on file |
| 13466416 | Name on file | Email address on file |
| 14362788 | Name on file | Email address on file |
| 13635991 | Name on file | Email address on file |
| 14633785 | Name on file | Email address on file |
| 15041712 | Name on file | Email address on file |
| 13749664 | Name on file | Email address on file |
| 14678808 | Name on file | Email address on file |
| 14678808 | Name on file | Email address on file |
| 13520534 | Name on file | Email address on file |
| 14302740 | Name on file | Email address on file |
| 13687428 | Name on file | Email address on file |
| 13456510 | Name on file | Email address on file |
| 14123681 | Name on file | Email address on file |
| 13495919 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14420547 | Name on file | Email address on file |
| 13688713 | Name on file | Email address on file |
| 14627934 | Name on file | Email address on file |
| 13704306 | Name on file | Email address on file |
| 14532227 | Name on file | Email address on file |
| 13316996 | Name on file | Email address on file |
| 14044530 | Name on file | Email address on file |
| 13389615 | Name on file | Email address on file |
| 13488948 | Name on file | Email address on file |
| 14473115 | Name on file | Email address on file |
| 14528642 | Name on file | Email address on file |
| 14455846 | Name on file | Email address on file |
| 14591744 | Name on file | Email address on file |
| 13655153 | Name on file | Email address on file |
| 14453791 | Name on file | Email address on file |
| 15056788 | Name on file | Email address on file |
| 14489233 | Name on file | Email address on file |
| 13842448 | Name on file | Email address on file |
| 14357366 | Name on file | Email address on file |
| 13785033 | Name on file | Email address on file |
| 13550797 | Name on file | Email address on file |
| 13979805 | Name on file | Email address on file |
| 14351049 | Name on file | Email address on file |
| 14406471 | Name on file | Email address on file |
| 14460157 | Name on file | Email address on file |
| 14381319 | Name on file | Email address on file |
| 13382702 | Name on file | Email address on file |
| 14678758 | Name on file | Email address on file |
| 14670512 | Name on file | Email address on file |
| 14496351 | Name on file | Email address on file |
| 14474865 | Name on file | Email address on file |
| 15252125 | Name on file | Email address on file |
| 14006955 | Name on file | Email address on file |
| 13406201 | Name on file | Email address on file |
| 13510169 | Name on file | Email address on file |
| 13141084 | Name on file | Email address on file |
| 14603347 | Name on file | Email address on file |
| 14603347 | Name on file | Email address on file |
| 13184623 | Name on file | Email address on file |
| 14055199 | Name on file | Email address on file |
| 14369893 | Name on file | Email address on file |
| 15408797 | Name on file | Email address on file |
| 13710979 | Name on file | Email address on file |
| 15407234 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14344545 | Name on file | Email address on file |
| 13254334 | Name on file | Email address on file |
| 14607953 | Name on file | Email address on file |
| 14589623 | Name on file | Email address on file |
| 14589623 | Name on file | Email address on file |
| 14389817 | Name on file | Email address on file |
| 14643615 | Name on file | Email address on file |
| 14595153 | Name on file | Email address on file |
| 14666290 | Name on file | Email address on file |
| 13227820 | Name on file | Email address on file |
| 13555303 | Name on file | Email address on file |
| 14671166 | Name on file | Email address on file |
| 14153315 | Name on file | Email address on file |
| 14327384 | Name on file | Email address on file |
| 14546223 | Name on file | Email address on file |
| 13938419 | Name on file | Email address on file |
| 14071168 | Name on file | Email address on file |
| 13457202 | Name on file | Email address on file |
| 13337039 | Name on file | Email address on file |
| 15021867 | Name on file | Email address on file |
| 14600507 | Name on file | Email address on file |
| 13808997 | Name on file | Email address on file |
| 13617611 | Name on file | Email address on file |
| 14680402 | Name on file | Email address on file |
| 14677120 | Name on file | Email address on file |
| 14206124 | Name on file | Email address on file |
| 13184015 | Name on file | Email address on file |
| 13144695 | Name on file | Email address on file |
| 14529599 | Name on file | Email address on file |
| 14547127 | Name on file | Email address on file |
| 14107110 | Name on file | Email address on file |
| 14464131 | Name on file | Email address on file |
| 14295668 | Name on file | Email address on file |
| 14539512 | Name on file | Email address on file |
| 14550613 | Name on file | Email address on file |
| 13432201 | Name on file | Email address on file |
| 14108975 | Name on file | Email address on file |
| 14434827 | Name on file | Email address on file |
| 14601159 | Name on file | Email address on file |
| 14601159 | Name on file | Email address on file |
| 14903341 | Name on file | Email address on file |
| 14443249 | Name on file | Email address on file |
| 14427009 | Name on file | Email address on file |
| 14682137 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14548634 | Name on file | Email address on file |
| 13362460 | Name on file | Email address on file |
| 14547428 | Name on file | Email address on file |
| 13295863 | Name on file | Email address on file |
| 14414897 | Name on file | Email address on file |
| 14470613 | Name on file | Email address on file |
| 13705548 | Name on file | Email address on file |
| 14421197 | Name on file | Email address on file |
| 14465735 | Name on file | Email address on file |
| 14138895 | Name on file | Email address on file |
| 14676089 | Name on file | Email address on file |
| 14676089 | Name on file | Email address on file |
| 14069301 | Name on file | Email address on file |
| 14470102 | Name on file | Email address on file |
| 14521870 | Name on file | Email address on file |
| 14676908 | Name on file | Email address on file |
| 14676908 | Name on file | Email address on file |
| 14554022 | Name on file | Email address on file |
| 14405966 | Name on file | Email address on file |
| 14073096 | Name on file | Email address on file |
| 14558180 | Name on file | Email address on file |
| 14513829 | Name on file | Email address on file |
| 14340363 | Name on file | Email address on file |
| 14553343 | Name on file | Email address on file |
| 15279091 | Name on file | Email address on file |
| 14154388 | Name on file | Email address on file |
| 14673134 | Name on file | Email address on file |
| 14332926 | Name on file | Email address on file |
| 14397917 | Name on file | Email address on file |
| 14480026 | Name on file | Email address on file |
| 14617206 | Name on file | Email address on file |
| 14645696 | Name on file | Email address on file |
| 14580976 | Name on file | Email address on file |
| 14646139 | Name on file | Email address on file |
| 14552606 | Name on file | Email address on file |
| 14484920 | Name on file | Email address on file |
| 14998613 | Name on file | Email address on file |
| 14359381 | Name on file | Email address on file |
| 14340388 | Name on file | Email address on file |
| 14283366 | Name on file | Email address on file |
| 14442342 | Name on file | Email address on file |
| 14414123 | Name on file | Email address on file |
| 14380436 | Name on file | Email address on file |
| 13599268 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13351313 | Name on file | Email address on file |
| 14682510 | Name on file | Email address on file |
| 14002709 | Name on file | Email address on file |
| 14535213 | Name on file | Email address on file |
| 14396958 | Name on file | Email address on file |
| 14538205 | Name on file | Email address on file |
| 14390261 | Name on file | Email address on file |
| 13755414 | Name on file | Email address on file |
| 13202225 | Name on file | Email address on file |
| 14630967 | Name on file | Email address on file |
| 14676928 | Name on file | Email address on file |
| 14630967 | Name on file | Email address on file |
| 14442784 | Name on file | Email address on file |
| 14675637 | Name on file | Email address on file |
| 13427835 | Name on file | Email address on file |
| 13665301 | Name on file | Email address on file |
| 14446330 | Name on file | Email address on file |
| 13815914 | Name on file | Email address on file |
| 14330785 | Name on file | Email address on file |
| 14605192 | Name on file | Email address on file |
| 14171101 | Name on file | Email address on file |
| 14201190 | Name on file | Email address on file |
| 13848373 | Name on file | Email address on file |
| 13981563 | Name on file | Email address on file |
| 14003144 | Name on file | Email address on file |
| 14583632 | Name on file | Email address on file |
| 14681199 | Name on file | Email address on file |
| 14404488 | Name on file | Email address on file |
| 14591783 | Name on file | Email address on file |
| 14591783 | Name on file | Email address on file |
| 14397005 | Name on file | Email address on file |
| 14667256 | Name on file | Email address on file |
| 14337363 | Name on file | Email address on file |
| 13699569 | Name on file | Email address on file |
| 14672774 | Name on file | Email address on file |
| 14672774 | Name on file | Email address on file |
| 14531192 | Name on file | Email address on file |
| 14123894 | Name on file | Email address on file |
| 14512755 | Name on file | Email address on file |
| 14222770 | Name on file | Email address on file |
| 14675670 | Name on file | Email address on file |
| 14617184 | Name on file | Email address on file |
| 14491302 | Name on file | Email address on file |
| 14531091 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14543698 | Name on file | Email address on file |
| 14672676 | Name on file | Email address on file |
| 14676801 | Name on file | Email address on file |
| 14483002 | Name on file | Email address on file |
| 13876624 | Name on file | Email address on file |
| 14651130 | Name on file | Email address on file |
| 14544169 | Name on file | Email address on file |
| 14380732 | Name on file | Email address on file |
| 15219179 | Name on file | Email address on file |
| 14679758 | Name on file | Email address on file |
| 14674592 | Name on file | Email address on file |
| 13596801 | Name on file | Email address on file |
| 14368303 | Name on file | Email address on file |
| 14358707 | Name on file | Email address on file |
| 14471741 | Name on file | Email address on file |
| 13157870 | Name on file | Email address on file |
| 13745589 | Name on file | Email address on file |
| 13432548 | Name on file | Email address on file |
| 14999478 | Name on file | Email address on file |
| 14431061 | Name on file | Email address on file |
| 14431061 | Name on file | Email address on file |
| 14550018 | Name on file | Email address on file |
| 14347634 | Name on file | Email address on file |
| 13789754 | Name on file | Email address on file |
| 14498731 | Name on file | Email address on file |
| 13441630 | Name on file | Email address on file |
| 13870911 | Name on file | Email address on file |
| 14646477 | Name on file | Email address on file |
| 14680322 | Name on file | Email address on file |
| 14624562 | Name on file | Email address on file |
| 14241253 | Name on file | Email address on file |
| 14549098 | Name on file | Email address on file |
| 14526917 | Name on file | Email address on file |
| 14583650 | Name on file | Email address on file |
| 13289851 | Name on file | Email address on file |
| 15408604 | Name on file | Email address on file |
| 14380371 | Name on file | Email address on file |
| 14230551 | Name on file | Email address on file |
| 13155406 | Name on file | Email address on file |
| 13861764 | Name on file | Email address on file |
| 14381992 | Name on file | Email address on file |
| 14010444 | Name on file | Email address on file |
| 14666806 | Name on file | Email address on file |
| 14159206 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13473747 | Name on file | Email address on file |
| 13244743 | Name on file | Email address on file |
| 14551365 | Name on file | Email address on file |
| 13426491 | Name on file | Email address on file |
| 14099740 | Name on file | Email address on file |
| 13712111 | Name on file | Email address on file |
| 15020348 | Name on file | Email address on file |
| 14445608 | Name on file | Email address on file |
| 14556055 | Name on file | Email address on file |
| 15279374 | Name on file | Email address on file |
| 14555254 | Name on file | Email address on file |
| 15404598 | Name on file | Email address on file |
| 14945058 | Name on file | Email address on file |
| 14535225 | Name on file | Email address on file |
| 14422357 | Name on file | Email address on file |
| 14516244 | Name on file | Email address on file |
| 14272377 | Name on file | Email address on file |
| 14302717 | Name on file | Email address on file |
| 14415862 | Name on file | Email address on file |
| 14322443 | Name on file | Email address on file |
| 14199092 | Name on file | Email address on file |
| 14348604 | Name on file | Email address on file |
| 14384090 | Name on file | Email address on file |
| 14487065 | Name on file | Email address on file |
| 14283245 | Name on file | Email address on file |
| 14427269 | Name on file | Email address on file |
| 14428481 | Name on file | Email address on file |
| 14303810 | Name on file | Email address on file |
| 14549724 | Name on file | Email address on file |
| 14096180 | Name on file | Email address on file |
| 14552485 | Name on file | Email address on file |
| 13380539 | Name on file | Email address on file |
| 14629008 | Name on file | Email address on file |
| 13235263 | Name on file | Email address on file |
| 14356042 | Name on file | Email address on file |
| 14350993 | Name on file | Email address on file |
| 14626282 | Name on file | Email address on file |
| 14626282 | Name on file | Email address on file |
| 14580079 | Name on file | Email address on file |
| 14580079 | Name on file | Email address on file |
| 13206690 | Name on file | Email address on file |
| 13644495 | Name on file | Email address on file |
| 14172501 | Name on file | Email address on file |
| 14440413 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14581921 | Name on file | Email address on file |
| 14449295 | Name on file | Email address on file |
| 15038300 | Name on file | Email address on file |
| 15038300 | Name on file | Email address on file |
| 14596818 | Name on file | Email address on file |
| 14400720 | Name on file | Email address on file |
| 14931075 | Name on file | Email address on file |
| 14450122 | Name on file | Email address on file |
| 13458018 | Name on file | Email address on file |
| 13538467 | Name on file | Email address on file |
| 14670020 | Name on file | Email address on file |
| 14670020 | Name on file | Email address on file |
| 15283011 | Name on file | Email address on file |
| 15283011 | Name on file | Email address on file |
| 14225385 | Name on file | Email address on file |
| 15284164 | Name on file | Email address on file |
| 15284164 | Name on file | Email address on file |
| 13847137 | Name on file | Email address on file |
| 13943896 | Name on file | Email address on file |
| 14403669 | Name on file | Email address on file |
| 13894960 | Name on file | Email address on file |
| 14023469 | Name on file | Email address on file |
| 13642898 | Name on file | Email address on file |
| 14651840 | Name on file | Email address on file |
| 14543816 | Name on file | Email address on file |
| 14483589 | Name on file | Email address on file |
| 14353190 | Name on file | Email address on file |
| 14685302 | Name on file | Email address on file |
| 13532762 | Name on file | Email address on file |
| 14488195 | Name on file | Email address on file |
| 14267594 | Name on file | Email address on file |
| 14553781 | Name on file | Email address on file |
| 14364675 | Name on file | Email address on file |
| 14960876 | Name on file | Email address on file |
| 14394962 | Name on file | Email address on file |
| 14531417 | Name on file | Email address on file |
| 14634571 | Name on file | Email address on file |
| 14591930 | Name on file | Email address on file |
| 13893680 | Name on file | Email address on file |
| 14514714 | Name on file | Email address on file |
| 14550506 | Name on file | Email address on file |
| 13292140 | Name on file | Email address on file |
| 13171183 | Name on file | Email address on file |
| 14596056 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14596056 | Name on file | Email address on file |
| 13234729 | Name on file | Email address on file |
| 14605996 | Name on file | Email address on file |
| 13814324 | Name on file | Email address on file |
| 14495981 | Name on file | Email address on file |
| 14015478 | Name on file | Email address on file |
| 13164103 | Name on file | Email address on file |
| 14408539 | Name on file | Email address on file |
| 13248708 | Name on file | Email address on file |
| 13464996 | Name on file | Email address on file |
| 13256830 | Name on file | Email address on file |
| 13561898 | Name on file | Email address on file |
| 15079682 | Name on file | Email address on file |
| 15079682 | Name on file | Email address on file |
| 14265943 | Name on file | Email address on file |
| 14329970 | Name on file | Email address on file |
| 15260977 | Name on file | Email address on file |
| 15040952 | Name on file | Email address on file |
| 14544555 | Name on file | Email address on file |
| 14528303 | Name on file | Email address on file |
| 14676164 | Name on file | Email address on file |
| 14676164 | Name on file | Email address on file |
| 13280910 | Name on file | Email address on file |
| 14076579 | Name on file | Email address on file |
| 15273316 | Name on file | Email address on file |
| 13836066 | Name on file | Email address on file |
| 13716529 | Name on file | Email address on file |
| 14512447 | Name on file | Email address on file |
| 14544330 | Name on file | Email address on file |
| 14676228 | Name on file | Email address on file |
| 14232368 | Name on file | Email address on file |
| 14662775 | Name on file | Email address on file |
| 14662775 | Name on file | Email address on file |
| 14688200 | Name on file | Email address on file |
| 13515817 | Name on file | Email address on file |
| 13451317 | Name on file | Email address on file |
| 14452577 | Name on file | Email address on file |
| 14372290 | Name on file | Email address on file |
| 14652447 | Name on file | Email address on file |
| 13377980 | Name on file | Email address on file |
| 13323783 | Name on file | Email address on file |
| 13699922 | Name on file | Email address on file |
| 14504691 | Name on file | Email address on file |
| 13474963 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13399040 | Name on file | Email address on file |
| 14117363 | Name on file | Email address on file |
| 15201329 | Name on file | Email address on file |
| 14062780 | Name on file | Email address on file |
| 13687783 | Name on file | Email address on file |
| 14356455 | Name on file | Email address on file |
| 14001678 | Name on file | Email address on file |
| 14403657 | Name on file | Email address on file |
| 14651835 | Name on file | Email address on file |
| 14496809 | Name on file | Email address on file |
| 13352232 | Name on file | Email address on file |
| 13310818 | Name on file | Email address on file |
| 14689220 | Name on file | Email address on file |
| 14673379 | Name on file | Email address on file |
| 14673379 | Name on file | Email address on file |
| 14689220 | Name on file | Email address on file |
| 13879469 | Name on file | Email address on file |
| 13588957 | Name on file | Email address on file |
| 15121339 | Name on file | Email address on file |
| 13930893 | Name on file | Email address on file |
| 15035517 | Name on file | Email address on file |
| 14460643 | Name on file | Email address on file |
| 14443434 | Name on file | Email address on file |
| 14299015 | Name on file | Email address on file |
| 14470816 | Name on file | Email address on file |
| 14350014 | Name on file | Email address on file |
| 14499023 | Name on file | Email address on file |
| 14674137 | Name on file | Email address on file |
| 14073996 | Name on file | Email address on file |
| 14328322 | Name on file | Email address on file |
| 14447063 | Name on file | Email address on file |
| 13757680 | Name on file | Email address on file |
| 13967257 | Name on file | Email address on file |
| 14334863 | Name on file | Email address on file |
| 14375686 | Name on file | Email address on file |
| 14539373 | Name on file | Email address on file |
| 13453720 | Name on file | Email address on file |
| 13874885 | Name on file | Email address on file |
| 14682508 | Name on file | Email address on file |
| 14642234 | Name on file | Email address on file |
| 14642234 | Name on file | Email address on file |
| 15252325 | Name on file | Email address on file |
| 13663268 | Name on file | Email address on file |
| 13618333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14548653 | Name on file | Email address on file |
| 13358954 | Name on file | Email address on file |
| 15147117 | Name on file | Email address on file |
| 15147117 | Name on file | Email address on file |
| 14621316 | Name on file | Email address on file |
| 14621316 | Name on file | Email address on file |
| 13199765 | Name on file | Email address on file |
| 15394920 | Name on file | Email address on file |
| 14561442 | Name on file | Email address on file |
| 13285034 | Name on file | Email address on file |
| 14667755 | Name on file | Email address on file |
| 14667755 | Name on file | Email address on file |
| 13595015 | Name on file | Email address on file |
| 13298180 | Name on file | Email address on file |
| 14493491 | Name on file | Email address on file |
| 14936326 | Name on file | Email address on file |
| 13934006 | Name on file | Email address on file |
| 13815927 | Name on file | Email address on file |
| 13628277 | Name on file | Email address on file |
| 14438922 | Name on file | Email address on file |
| 14533127 | Name on file | Email address on file |
| 15281485 | Name on file | Email address on file |
| 14309385 | Name on file | Email address on file |
| 13485243 | Name on file | Email address on file |
| 14046940 | Name on file | Email address on file |
| 13264124 | Name on file | Email address on file |
| 15367704 | Name on file | Email address on file |
| 13601682 | Name on file | Email address on file |
| 14524016 | Name on file | Email address on file |
| 14396872 | Name on file | Email address on file |
| 14193971 | Name on file | Email address on file |
| 13864717 | Name on file | Email address on file |
| 13154731 | Name on file | Email address on file |
| 14327411 | Name on file | Email address on file |
| 14486072 | Name on file | Email address on file |
| 14537853 | Name on file | Email address on file |
| 14430409 | Name on file | Email address on file |
| 13679983 | Name on file | Email address on file |
| 15411950 | Name on file | Email address on file |
| 14356663 | Name on file | Email address on file |
| 14429957 | Name on file | Email address on file |
| 14320390 | Name on file | Email address on file |
| 15003186 | Name on file | Email address on file |
| 14314367 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14361185 | Name on file | Email address on file |
| 14332743 | Name on file | Email address on file |
| 14338201 | Name on file | Email address on file |
| 14469581 | Name on file | Email address on file |
| 14485058 | Name on file | Email address on file |
| 14409163 | Name on file | Email address on file |
| 14090834 | Name on file | Email address on file |
| 14605089 | Name on file | Email address on file |
| 13184648 | Name on file | Email address on file |
| 13451942 | Name on file | Email address on file |
| 14645395 | Name on file | Email address on file |
| 14645395 | Name on file | Email address on file |
| 13638106 | Name on file | Email address on file |
| 13666833 | Name on file | Email address on file |
| 14426633 | Name on file | Email address on file |
| 14324237 | Name on file | Email address on file |
| 14448797 | Name on file | Email address on file |
| 13402825 | Name on file | Email address on file |
| 14684823 | Name on file | Email address on file |
| 14654610 | Name on file | Email address on file |
| 13380057 | Name on file | Email address on file |
| 13552527 | Name on file | Email address on file |
| 13380753 | Name on file | Email address on file |
| 14561364 | Name on file | Email address on file |
| 14561364 | Name on file | Email address on file |
| 14275359 | Name on file | Email address on file |
| 15179844 | Name on file | Email address on file |
| 15128140 | Name on file | Email address on file |
| 14659756 | Name on file | Email address on file |
| 13646067 | Name on file | Email address on file |
| 14455916 | Name on file | Email address on file |
| 14488428 | Name on file | Email address on file |
| 14456077 | Name on file | Email address on file |
| 14359898 | Name on file | Email address on file |
| 13566205 | Name on file | Email address on file |
| 13930396 | Name on file | Email address on file |
| 13603922 | Name on file | Email address on file |
| 14303988 | Name on file | Email address on file |
| 13830660 | Name on file | Email address on file |
| 14355523 | Name on file | Email address on file |
| 13650340 | Name on file | Email address on file |
| 14153514 | Name on file | Email address on file |
| 15055318 | Name on file | Email address on file |
| 14675309 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13252930 | Name on file | Email address on file |
| 13517404 | Name on file | Email address on file |
| 13286477 | Name on file | Email address on file |
| 14347353 | Name on file | Email address on file |
| 14411891 | Name on file | Email address on file |
| 14519201 | Name on file | Email address on file |
| 14046833 | Name on file | Email address on file |
| 14272383 | Name on file | Email address on file |
| 14612631 | Name on file | Email address on file |
| 14458811 | Name on file | Email address on file |
| 14461495 | Name on file | Email address on file |
| 14384895 | Name on file | Email address on file |
| 14579554 | Name on file | Email address on file |
| 14579554 | Name on file | Email address on file |
| 14366947 | Name on file | Email address on file |
| 14320563 | Name on file | Email address on file |
| 14489626 | Name on file | Email address on file |
| 14245589 | Name on file | Email address on file |
| 13869427 | Name on file | Email address on file |
| 14157909 | Name on file | Email address on file |
| 14382567 | Name on file | Email address on file |
| 14100751 | Name on file | Email address on file |
| 13882406 | Name on file | Email address on file |
| 14616793 | Name on file | Email address on file |
| 14667171 | Name on file | Email address on file |
| 14328230 | Name on file | Email address on file |
| 14085301 | Name on file | Email address on file |
| 14448712 | Name on file | Email address on file |
| 14561363 | Name on file | Email address on file |
| 14561363 | Name on file | Email address on file |
| 15370458 | Name on file | Email address on file |
| 14334865 | Name on file | Email address on file |
| 14513305 | Name on file | Email address on file |
| 14332984 | Name on file | Email address on file |
| 14421022 | Name on file | Email address on file |
| 13718775 | Name on file | Email address on file |
| 13922726 | Name on file | Email address on file |
| 14409861 | Name on file | Email address on file |
| 14496281 | Name on file | Email address on file |
| 14650205 | Name on file | Email address on file |
| 14286144 | Name on file | Email address on file |
| 13402716 | Name on file | Email address on file |
| 14496859 | Name on file | Email address on file |
| 14470448 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14537772 | Name on file | Email address on file |
| 14484135 | Name on file | Email address on file |
| 15404816 | Name on file | Email address on file |
| 13950149 | Name on file | Email address on file |
| 14307254 | Name on file | Email address on file |
| 13418717 | Name on file | Email address on file |
| 14347691 | Name on file | Email address on file |
| 13420346 | Name on file | Email address on file |
| 13964280 | Name on file | Email address on file |
| 13147387 | Name on file | Email address on file |
| 14482785 | Name on file | Email address on file |
| 14220602 | Name on file | Email address on file |
| 14355274 | Name on file | Email address on file |
| 14364598 | Name on file | Email address on file |
| 14479229 | Name on file | Email address on file |
| 14451335 | Name on file | Email address on file |
| 13883294 | Name on file | Email address on file |
| 14495907 | Name on file | Email address on file |
| 15410756 | Name on file | Email address on file |
| 14671304 | Name on file | Email address on file |
| 14450497 | Name on file | Email address on file |
| 14414054 | Name on file | Email address on file |
| 14283264 | Name on file | Email address on file |
| 14215322 | Name on file | Email address on file |
| 14550708 | Name on file | Email address on file |
| 13808516 | Name on file | Email address on file |
| 15283484 | Name on file | Email address on file |
| 15283484 | Name on file | Email address on file |
| 14008405 | Name on file | Email address on file |
| 14550638 | Name on file | Email address on file |
| 14366825 | Name on file | Email address on file |
| 13927037 | Name on file | Email address on file |
| 14182352 | Name on file | Email address on file |
| 13816854 | Name on file | Email address on file |
| 14169752 | Name on file | Email address on file |
| 13775777 | Name on file | Email address on file |
| 14645561 | Name on file | Email address on file |
| 13206594 | Name on file | Email address on file |
| 13313138 | Name on file | Email address on file |
| 14507413 | Name on file | Email address on file |
| 13682399 | Name on file | Email address on file |
| 13899903 | Name on file | Email address on file |
| 14677374 | Name on file | Email address on file |
| 14677374 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13173038 | Name on file | Email address on file |
| 13202198 | Name on file | Email address on file |
| 13567690 | Name on file | Email address on file |
| 14648406 | Name on file | Email address on file |
| 14597107 | Name on file | Email address on file |
| 14606844 | Name on file | Email address on file |
| 14606844 | Name on file | Email address on file |
| 13698230 | Name on file | Email address on file |
| 13324583 | Name on file | Email address on file |
| 14057652 | Name on file | Email address on file |
| 14093797 | Name on file | Email address on file |
| 14680731 | Name on file | Email address on file |
| 14491887 | Name on file | Email address on file |
| 14258392 | Name on file | Email address on file |
| 14026079 | Name on file | Email address on file |
| 14159197 | Name on file | Email address on file |
| 14551466 | Name on file | Email address on file |
| 13246148 | Name on file | Email address on file |
| 15283109 | Name on file | Email address on file |
| 15283109 | Name on file | Email address on file |
| 14626911 | Name on file | Email address on file |
| 14513347 | Name on file | Email address on file |
| 14986241 | Name on file | Email address on file |
| 14654817 | Name on file | Email address on file |
| 13866270 | Name on file | Email address on file |
| 14617142 | Name on file | Email address on file |
| 14617142 | Name on file | Email address on file |
| 13923646 | Name on file | Email address on file |
| 13347277 | Name on file | Email address on file |
| 13851907 | Name on file | Email address on file |
| 13254552 | Name on file | Email address on file |
| 14603524 | Name on file | Email address on file |
| 14603524 | Name on file | Email address on file |
| 15365532 | Name on file | Email address on file |
| 14087607 | Name on file | Email address on file |
| 14582398 | Name on file | Email address on file |
| 13678281 | Name on file | Email address on file |
| 15241438 | Name on file | Email address on file |
| 15072137 | Name on file | Email address on file |
| 13532986 | Name on file | Email address on file |
| 14580496 | Name on file | Email address on file |
| 15288637 | Name on file | Email address on file |
| 15288637 | Name on file | Email address on file |
| 14625282 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13268645 | Name on file | Email address on file |
| 14204957 | Name on file | Email address on file |
| 15288179 | Name on file | Email address on file |
| 13380030 | Name on file | Email address on file |
| 14015241 | Name on file | Email address on file |
| 14405131 | Name on file | Email address on file |
| 14057691 | Name on file | Email address on file |
| 14459675 | Name on file | Email address on file |
| 14072701 | Name on file | Email address on file |
| 14177477 | Name on file | Email address on file |
| 13267680 | Name on file | Email address on file |
| 13637283 | Name on file | Email address on file |
| 15283185 | Name on file | Email address on file |
| 15283185 | Name on file | Email address on file |
| 15377757 | Name on file | Email address on file |
| 14465793 | Name on file | Email address on file |
| 13225653 | Name on file | Email address on file |
| 13678285 | Name on file | Email address on file |
| 14342205 | Name on file | Email address on file |
| 14613882 | Name on file | Email address on file |
| 14613882 | Name on file | Email address on file |
| 13937080 | Name on file | Email address on file |
| 13836837 | Name on file | Email address on file |
| 15411350 | Name on file | Email address on file |
| 13616734 | Name on file | Email address on file |
| 14052894 | Name on file | Email address on file |
| 14295089 | Name on file | Email address on file |
| 13680327 | Name on file | Email address on file |
| 14095262 | Name on file | Email address on file |
| 14619848 | Name on file | Email address on file |
| 13725026 | Name on file | Email address on file |
| 14905806 | Name on file | Email address on file |
| 14616869 | Name on file | Email address on file |
| 14616869 | Name on file | Email address on file |
| 14617542 | Name on file | Email address on file |
| 14617542 | Name on file | Email address on file |
| 13710615 | Name on file | Email address on file |
| 13712953 | Name on file | Email address on file |
| 14174954 | Name on file | Email address on file |
| 13970857 | Name on file | Email address on file |
| 14528907 | Name on file | Email address on file |
| 14271980 | Name on file | Email address on file |
| 13745361 | Name on file | Email address on file |
| 15278855 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14579977 | Name on file | Email address on file |
| 14579977 | Name on file | Email address on file |
| 14942806 | Name on file | Email address on file |
| 14632653 | Name on file | Email address on file |
| 14632653 | Name on file | Email address on file |
| 14213651 | Name on file | Email address on file |
| 13611971 | Name on file | Email address on file |
| 14636905 | Name on file | Email address on file |
| 14636905 | Name on file | Email address on file |
| 14632503 | Name on file | Email address on file |
| 13877348 | Name on file | Email address on file |
| 13609114 | Name on file | Email address on file |
| 14558271 | Name on file | Email address on file |
| 14558271 | Name on file | Email address on file |
| 14387949 | Name on file | Email address on file |
| 14610778 | Name on file | Email address on file |
| 14448283 | Name on file | Email address on file |
| 13219366 | Name on file | Email address on file |
| 14396966 | Name on file | Email address on file |
| 13894541 | Name on file | Email address on file |
| 13544400 | Name on file | Email address on file |
| 14642490 | Name on file | Email address on file |
| 13778359 | Name on file | Email address on file |
| 14665521 | Name on file | Email address on file |
| 14523989 | Name on file | Email address on file |
| 15173203 | Name on file | Email address on file |
| 13281801 | Name on file | Email address on file |
| 13989116 | Name on file | Email address on file |
| 13984410 | Name on file | Email address on file |
| 14553088 | Name on file | Email address on file |
| 15121430 | Name on file | Email address on file |
| 13631674 | Name on file | Email address on file |
| 14913797 | Name on file | Email address on file |
| 13645024 | Name on file | Email address on file |
| 14138771 | Name on file | Email address on file |
| 15195286 | Name on file | Email address on file |
| 14677621 | Name on file | Email address on file |
| 14412343 | Name on file | Email address on file |
| 13142906 | Name on file | Email address on file |
| 14444043 | Name on file | Email address on file |
| 14444043 | Name on file | Email address on file |
| 13358994 | Name on file | Email address on file |
| 13913151 | Name on file | Email address on file |
| 14526837 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13782528 | Name on file | Email address on file |
| 14343675 | Name on file | Email address on file |
| 14492139 | Name on file | Email address on file |
| 14333228 | Name on file | Email address on file |
| 14443812 | Name on file | Email address on file |
| 14674655 | Name on file | Email address on file |
| 14449524 | Name on file | Email address on file |
| 14347785 | Name on file | Email address on file |
| 14308124 | Name on file | Email address on file |
| 15170893 | Name on file | Email address on file |
| 14657756 | Name on file | Email address on file |
| 14657756 | Name on file | Email address on file |
| 13873828 | Name on file | Email address on file |
| 14626292 | Name on file | Email address on file |
| 14626292 | Name on file | Email address on file |
| 13356342 | Name on file | Email address on file |
| 14364347 | Name on file | Email address on file |
| 14473074 | Name on file | Email address on file |
| 14263839 | Name on file | Email address on file |
| 14629656 | Name on file | Email address on file |
| 13732573 | Name on file | Email address on file |
| 13263810 | Name on file | Email address on file |
| 14672297 | Name on file | Email address on file |
| 13497403 | Name on file | Email address on file |
| 14297670 | Name on file | Email address on file |
| 13891126 | Name on file | Email address on file |
| 14426205 | Name on file | Email address on file |
| 14426205 | Name on file | Email address on file |
| 13612716 | Name on file | Email address on file |
| 14496009 | Name on file | Email address on file |
| 13477310 | Name on file | Email address on file |
| 14474028 | Name on file | Email address on file |
| 15293290 | Name on file | Email address on file |
| 15293290 | Name on file | Email address on file |
| 14207431 | Name on file | Email address on file |
| 14116056 | Name on file | Email address on file |
| 13817273 | Name on file | Email address on file |
| 13978338 | Name on file | Email address on file |
| 13611260 | Name on file | Email address on file |
| 15011405 | Name on file | Email address on file |
| 14530021 | Name on file | Email address on file |
| 14343475 | Name on file | Email address on file |
| 14262139 | Name on file | Email address on file |
| 13668953 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14133965 | Name on file | Email address on file |
| 13530667 | Name on file | Email address on file |
| 13850476 | Name on file | Email address on file |
| 13440226 | Name on file | Email address on file |
| 13747864 | Name on file | Email address on file |
| 14268925 | Name on file | Email address on file |
| 13834947 | Name on file | Email address on file |
| 15252390 | Name on file | Email address on file |
| 13249238 | Name on file | Email address on file |
| 13976120 | Name on file | Email address on file |
| 14318247 | Name on file | Email address on file |
| 15271018 | Name on file | Email address on file |
| 13397962 | Name on file | Email address on file |
| 13308812 | Name on file | Email address on file |
| 15156331 | Name on file | Email address on file |
| 14431971 | Name on file | Email address on file |
| 14428414 | Name on file | Email address on file |
| 14350235 | Name on file | Email address on file |
| 13577763 | Name on file | Email address on file |
| 13863765 | Name on file | Email address on file |
| 14271826 | Name on file | Email address on file |
| 14490495 | Name on file | Email address on file |
| 14180631 | Name on file | Email address on file |
| 14604548 | Name on file | Email address on file |
| 14604548 | Name on file | Email address on file |
| 13711697 | Name on file | Email address on file |
| 14146616 | Name on file | Email address on file |
| 13760734 | Name on file | Email address on file |
| 13161077 | Name on file | Email address on file |
| 13443765 | Name on file | Email address on file |
| 14527971 | Name on file | Email address on file |
| 15406515 | Name on file | Email address on file |
| 14609101 | Name on file | Email address on file |
| 14609101 | Name on file | Email address on file |
| 14401202 | Name on file | Email address on file |
| 15145559 | Name on file | Email address on file |
| 14655140 | Name on file | Email address on file |
| 14627096 | Name on file | Email address on file |
| 14584095 | Name on file | Email address on file |
| 14247763 | Name on file | Email address on file |
| 13513724 | Name on file | Email address on file |
| 13307269 | Name on file | Email address on file |
| 13296295 | Name on file | Email address on file |
| 13943305 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14318447 | Name on file | Email address on file |
| 14636846 | Name on file | Email address on file |
| 14152328 | Name on file | Email address on file |
| 14135534 | Name on file | Email address on file |
| 14011363 | Name on file | Email address on file |
| 13603332 | Name on file | Email address on file |
| 14555044 | Name on file | Email address on file |
| 14472386 | Name on file | Email address on file |
| 14587748 | Name on file | Email address on file |
| 14589312 | Name on file | Email address on file |
| 14494173 | Name on file | Email address on file |
| 14915978 | Name on file | Email address on file |
| 14276532 | Name on file | Email address on file |
| 14663091 | Name on file | Email address on file |
| 13188704 | Name on file | Email address on file |
| 14331912 | Name on file | Email address on file |
| 13959190 | Name on file | Email address on file |
| 14488210 | Name on file | Email address on file |
| 14349716 | Name on file | Email address on file |
| 14603225 | Name on file | Email address on file |
| 14401067 | Name on file | Email address on file |
| 14168383 | Name on file | Email address on file |
| 13985956 | Name on file | Email address on file |
| 13317863 | Name on file | Email address on file |
| 14599955 | Name on file | Email address on file |
| 14468373 | Name on file | Email address on file |
| 14064210 | Name on file | Email address on file |
| 14006113 | Name on file | Email address on file |
| 15206842 | Name on file | Email address on file |
| 14508076 | Name on file | Email address on file |
| 13707212 | Name on file | Email address on file |
| 13622129 | Name on file | Email address on file |
| 14459623 | Name on file | Email address on file |
| 15054086 | Name on file | Email address on file |
| 13799435 | Name on file | Email address on file |
| 14608877 | Name on file | Email address on file |
| 14617537 | Name on file | Email address on file |
| 14021805 | Name on file | Email address on file |
| 14477352 | Name on file | Email address on file |
| 14446682 | Name on file | Email address on file |
| 14583113 | Name on file | Email address on file |
| 13191621 | Name on file | Email address on file |
| 14270889 | Name on file | Email address on file |
| 14189649 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14277060 | Name on file | Email address on file |
| 14552453 | Name on file | Email address on file |
| 13532883 | Name on file | Email address on file |
| 14621808 | Name on file | Email address on file |
| 14622962 | Name on file | Email address on file |
| 14622962 | Name on file | Email address on file |
| 14336995 | Name on file | Email address on file |
| 14667895 | Name on file | Email address on file |
| 14667895 | Name on file | Email address on file |
| 13928847 | Name on file | Email address on file |
| 14659379 | Name on file | Email address on file |
| 14678314 | Name on file | Email address on file |
| 14678314 | Name on file | Email address on file |
| 13678952 | Name on file | Email address on file |
| 13468372 | Name on file | Email address on file |
| 14302695 | Name on file | Email address on file |
| 13450625 | Name on file | Email address on file |
| 14681792 | Name on file | Email address on file |
| 14681792 | Name on file | Email address on file |
| 14072363 | Name on file | Email address on file |
| 13936888 | Name on file | Email address on file |
| 15404856 | Name on file | Email address on file |
| 14074266 | Name on file | Email address on file |
| 13666498 | Name on file | Email address on file |
| 14594198 | Name on file | Email address on file |
| 13191037 | Name on file | Email address on file |
| 14652649 | Name on file | Email address on file |
| 14661748 | Name on file | Email address on file |
| 14661748 | Name on file | Email address on file |
| 15377430 | Name on file | Email address on file |
| 13963339 | Name on file | Email address on file |
| 13888983 | Name on file | Email address on file |
| 14585247 | Name on file | Email address on file |
| 14049297 | Name on file | Email address on file |
| 13501624 | Name on file | Email address on file |
| 15197656 | Name on file | Email address on file |
| 13790513 | Name on file | Email address on file |
| 14169949 | Name on file | Email address on file |
| 14179896 | Name on file | Email address on file |
| 14466164 | Name on file | Email address on file |
| 14554533 | Name on file | Email address on file |
| 14385358 | Name on file | Email address on file |
| 13426914 | Name on file | Email address on file |
| 14679671 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14679671 | Name on file | Email address on file |
| 14365107 | Name on file | Email address on file |
| 13414698 | Name on file | Email address on file |
| 14553222 | Name on file | Email address on file |
| 14147962 | Name on file | Email address on file |
| 14429660 | Name on file | Email address on file |
| 14597277 | Name on file | Email address on file |
| 14653392 | Name on file | Email address on file |
| 14653392 | Name on file | Email address on file |
| 13371152 | Name on file | Email address on file |
| 13203294 | Name on file | Email address on file |
| 13762695 | Name on file | Email address on file |
| 13493680 | Name on file | Email address on file |
| 13482093 | Name on file | Email address on file |
| 14580535 | Name on file | Email address on file |
| 14580535 | Name on file | Email address on file |
| 14442380 | Name on file | Email address on file |
| 13656760 | Name on file | Email address on file |
| 14239405 | Name on file | Email address on file |
| 13144798 | Name on file | Email address on file |
| 14667019 | Name on file | Email address on file |
| 14667019 | Name on file | Email address on file |
| 13469823 | Name on file | Email address on file |
| 14418075 | Name on file | Email address on file |
| 13477419 | Name on file | Email address on file |
| 14687136 | Name on file | Email address on file |
| 14048529 | Name on file | Email address on file |
| 13517768 | Name on file | Email address on file |
| 14559745 | Name on file | Email address on file |
| 14549978 | Name on file | Email address on file |
| 14345082 | Name on file | Email address on file |
| 13345798 | Name on file | Email address on file |
| 14383026 | Name on file | Email address on file |
| 14308206 | Name on file | Email address on file |
| 15410332 | Name on file | Email address on file |
| 13245475 | Name on file | Email address on file |
| 13691549 | Name on file | Email address on file |
| 14681875 | Name on file | Email address on file |
| 14613054 | Name on file | Email address on file |
| 14613054 | Name on file | Email address on file |
| 13490293 | Name on file | Email address on file |
| 13852915 | Name on file | Email address on file |
| 14626590 | Name on file | Email address on file |
| 14303502 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13744356 | Name on file | Email address on file |
| 14617940 | Name on file | Email address on file |
| 14617940 | Name on file | Email address on file |
| 13685016 | Name on file | Email address on file |
| 13405792 | Name on file | Email address on file |
| 13626021 | Name on file | Email address on file |
| 14612618 | Name on file | Email address on file |
| 14231976 | Name on file | Email address on file |
| 14667255 | Name on file | Email address on file |
| 14667255 | Name on file | Email address on file |
| 14076000 | Name on file | Email address on file |
| 13687352 | Name on file | Email address on file |
| 14683452 | Name on file | Email address on file |
| 14477013 | Name on file | Email address on file |
| 14662270 | Name on file | Email address on file |
| 14428071 | Name on file | Email address on file |
| 13794292 | Name on file | Email address on file |
| 14683069 | Name on file | Email address on file |
| 14353430 | Name on file | Email address on file |
| 13342476 | Name on file | Email address on file |
| 13634525 | Name on file | Email address on file |
| 14211419 | Name on file | Email address on file |
| 13863627 | Name on file | Email address on file |
| 14551484 | Name on file | Email address on file |
| 14547258 | Name on file | Email address on file |
| 14901962 | Name on file | Email address on file |
| 13931104 | Name on file | Email address on file |
| 15408606 | Name on file | Email address on file |
| 13950887 | Name on file | Email address on file |
| 14029773 | Name on file | Email address on file |
| 14283940 | Name on file | Email address on file |
| 14617771 | Name on file | Email address on file |
| 14617771 | Name on file | Email address on file |
| 14190084 | Name on file | Email address on file |
| 14401923 | Name on file | Email address on file |
| 14602361 | Name on file | Email address on file |
| 14602361 | Name on file | Email address on file |
| 14259736 | Name on file | Email address on file |
| 15198654 | Name on file | Email address on file |
| 14606326 | Name on file | Email address on file |
| 14606326 | Name on file | Email address on file |
| 13175892 | Name on file | Email address on file |
| 14620240 | Name on file | Email address on file |
| 14620240 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13473656 | Name on file | Email address on file |
| 14383387 | Name on file | Email address on file |
| 14270874 | Name on file | Email address on file |
| 14139966 | Name on file | Email address on file |
| 14058933 | Name on file | Email address on file |
| 13928520 | Name on file | Email address on file |
| 14413558 | Name on file | Email address on file |
| 14619932 | Name on file | Email address on file |
| 13959397 | Name on file | Email address on file |
| 14531423 | Name on file | Email address on file |
| 14473881 | Name on file | Email address on file |
| 14553191 | Name on file | Email address on file |
| 14370933 | Name on file | Email address on file |
| 14592470 | Name on file | Email address on file |
| 13498927 | Name on file | Email address on file |
| 13190041 | Name on file | Email address on file |
| 13984325 | Name on file | Email address on file |
| 13423804 | Name on file | Email address on file |
| 13595219 | Name on file | Email address on file |
| 13628840 | Name on file | Email address on file |
| 14450512 | Name on file | Email address on file |
| 13714946 | Name on file | Email address on file |
| 15282177 | Name on file | Email address on file |
| 15282177 | Name on file | Email address on file |
| 14136740 | Name on file | Email address on file |
| 14295445 | Name on file | Email address on file |
| 14524017 | Name on file | Email address on file |
| 14453561 | Name on file | Email address on file |
| 14553449 | Name on file | Email address on file |
| 13932281 | Name on file | Email address on file |
| 14343933 | Name on file | Email address on file |
| 13744048 | Name on file | Email address on file |
| 14346495 | Name on file | Email address on file |
| 14371120 | Name on file | Email address on file |
| 13384399 | Name on file | Email address on file |
| 14320307 | Name on file | Email address on file |
| 14405459 | Name on file | Email address on file |
| 14157637 | Name on file | Email address on file |
| 14338268 | Name on file | Email address on file |
| 14408045 | Name on file | Email address on file |
| 14025818 | Name on file | Email address on file |
| 15113105 | Name on file | Email address on file |
| 14512867 | Name on file | Email address on file |
| 14554099 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13324506 | Name on file | Email address on file |
| 15275774 | Name on file | Email address on file |
| 14531075 | Name on file | Email address on file |
| 14443107 | Name on file | Email address on file |
| 14026252 | Name on file | Email address on file |
| 14376775 | Name on file | Email address on file |
| 13621798 | Name on file | Email address on file |
| 14367724 | Name on file | Email address on file |
| 13798805 | Name on file | Email address on file |
| 14975181 | Name on file | Email address on file |
| 13405747 | Name on file | Email address on file |
| 13604350 | Name on file | Email address on file |
| 14920074 | Name on file | Email address on file |
| 13847900 | Name on file | Email address on file |
| 13194386 | Name on file | Email address on file |
| 13378489 | Name on file | Email address on file |
| 14582371 | Name on file | Email address on file |
| 14582371 | Name on file | Email address on file |
| 13530959 | Name on file | Email address on file |
| 13263667 | Name on file | Email address on file |
| 15290602 | Name on file | Email address on file |
| 15290602 | Name on file | Email address on file |
| 14396990 | Name on file | Email address on file |
| 14319056 | Name on file | Email address on file |
| 13563674 | Name on file | Email address on file |
| 14292437 | Name on file | Email address on file |
| 13765809 | Name on file | Email address on file |
| 13266684 | Name on file | Email address on file |
| 14676157 | Name on file | Email address on file |
| 13387317 | Name on file | Email address on file |
| 13459413 | Name on file | Email address on file |
| 15279644 | Name on file | Email address on file |
| 15279644 | Name on file | Email address on file |
| 14597813 | Name on file | Email address on file |
| 14597813 | Name on file | Email address on file |
| 14943519 | Name on file | Email address on file |
| 14422475 | Name on file | Email address on file |
| 14422475 | Name on file | Email address on file |
| 13829553 | Name on file | Email address on file |
| 13959576 | Name on file | Email address on file |
| 14533207 | Name on file | Email address on file |
| 14148287 | Name on file | Email address on file |
| 13357222 | Name on file | Email address on file |
| 14550499 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14363857 | Name on file | Email address on file |
| 14413577 | Name on file | Email address on file |
| 14413160 | Name on file | Email address on file |
| 14286133 | Name on file | Email address on file |
| 13704688 | Name on file | Email address on file |
| 13429140 | Name on file | Email address on file |
| 14537854 | Name on file | Email address on file |
| 14163451 | Name on file | Email address on file |
| 14643262 | Name on file | Email address on file |
| 14236984 | Name on file | Email address on file |
| 14674854 | Name on file | Email address on file |
| 14927120 | Name on file | Email address on file |
| 13366047 | Name on file | Email address on file |
| 14285849 | Name on file | Email address on file |
| 14506967 | Name on file | Email address on file |
| 13260258 | Name on file | Email address on file |
| 14395665 | Name on file | Email address on file |
| 14669077 | Name on file | Email address on file |
| 14680874 | Name on file | Email address on file |
| 14552187 | Name on file | Email address on file |
| 14604478 | Name on file | Email address on file |
| 14604478 | Name on file | Email address on file |
| 14550870 | Name on file | Email address on file |
| 14448769 | Name on file | Email address on file |
| 14238409 | Name on file | Email address on file |
| 13234821 | Name on file | Email address on file |
| 14285037 | Name on file | Email address on file |
| 13433725 | Name on file | Email address on file |
| 13485766 | Name on file | Email address on file |
| 14647901 | Name on file | Email address on file |
| 14647901 | Name on file | Email address on file |
| 13559606 | Name on file | Email address on file |
| 13860714 | Name on file | Email address on file |
| 13185749 | Name on file | Email address on file |
| 13565638 | Name on file | Email address on file |
| 14114336 | Name on file | Email address on file |
| 15072912 | Name on file | Email address on file |
| 14446327 | Name on file | Email address on file |
| 14345067 | Name on file | Email address on file |
| 14590522 | Name on file | Email address on file |
| 14590522 | Name on file | Email address on file |
| 14547835 | Name on file | Email address on file |
| 13547741 | Name on file | Email address on file |
| 13227414 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14674219 | Name on file | Email address on file |
| 14674219 | Name on file | Email address on file |
| 14322667 | Name on file | Email address on file |
| 15242426 | Name on file | Email address on file |
| 14529302 | Name on file | Email address on file |
| 13774304 | Name on file | Email address on file |
| 15236332 | Name on file | Email address on file |
| 15278916 | Name on file | Email address on file |
| 14549881 | Name on file | Email address on file |
| 14684861 | Name on file | Email address on file |
| 14379153 | Name on file | Email address on file |
| 14428042 | Name on file | Email address on file |
| 14363879 | Name on file | Email address on file |
| 14490836 | Name on file | Email address on file |
| 14317300 | Name on file | Email address on file |
| 14110513 | Name on file | Email address on file |
| 14079933 | Name on file | Email address on file |
| 14547190 | Name on file | Email address on file |
| 14441488 | Name on file | Email address on file |
| 13701405 | Name on file | Email address on file |
| 13511898 | Name on file | Email address on file |
| 13151666 | Name on file | Email address on file |
| 15286407 | Name on file | Email address on file |
| 14386482 | Name on file | Email address on file |
| 13987922 | Name on file | Email address on file |
| 15287172 | Name on file | Email address on file |
| 15287172 | Name on file | Email address on file |
| 14226794 | Name on file | Email address on file |
| 14589885 | Name on file | Email address on file |
| 14589885 | Name on file | Email address on file |
| 14550585 | Name on file | Email address on file |
| 14442330 | Name on file | Email address on file |
| 14526336 | Name on file | Email address on file |
| 14309469 | Name on file | Email address on file |
| 14311656 | Name on file | Email address on file |
| 14557704 | Name on file | Email address on file |
| 14557704 | Name on file | Email address on file |
| 14561150 | Name on file | Email address on file |
| 13409863 | Name on file | Email address on file |
| 13429067 | Name on file | Email address on file |
| 15186210 | Name on file | Email address on file |
| 14416213 | Name on file | Email address on file |
| 13711352 | Name on file | Email address on file |
| 13654524 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13862060 | Name on file | Email address on file |
| 14440259 | Name on file | Email address on file |
| 14512214 | Name on file | Email address on file |
| 13303320 | Name on file | Email address on file |
| 13758229 | Name on file | Email address on file |
| 14286307 | Name on file | Email address on file |
| 14648102 | Name on file | Email address on file |
| 14648102 | Name on file | Email address on file |
| 14499027 | Name on file | Email address on file |
| 14438916 | Name on file | Email address on file |
| 13817323 | Name on file | Email address on file |
| 14543328 | Name on file | Email address on file |
| 14052232 | Name on file | Email address on file |
| 13245356 | Name on file | Email address on file |
| 14346452 | Name on file | Email address on file |
| 14346446 | Name on file | Email address on file |
| 13805759 | Name on file | Email address on file |
| 13195369 | Name on file | Email address on file |
| 13452149 | Name on file | Email address on file |
| 13846272 | Name on file | Email address on file |
| 14537563 | Name on file | Email address on file |
| 15111117 | Name on file | Email address on file |
| 14448519 | Name on file | Email address on file |
| 14394946 | Name on file | Email address on file |
| 15279348 | Name on file | Email address on file |
| 15279348 | Name on file | Email address on file |
| 14373801 | Name on file | Email address on file |
| 14593738 | Name on file | Email address on file |
| 14447480 | Name on file | Email address on file |
| 14289036 | Name on file | Email address on file |
| 13558539 | Name on file | Email address on file |
| 14322745 | Name on file | Email address on file |
| 14631235 | Name on file | Email address on file |
| 13825857 | Name on file | Email address on file |
| 14012441 | Name on file | Email address on file |
| 13420091 | Name on file | Email address on file |
| 14054322 | Name on file | Email address on file |
| 14534426 | Name on file | Email address on file |
| 13243113 | Name on file | Email address on file |
| 13538771 | Name on file | Email address on file |
| 14675348 | Name on file | Email address on file |
| 14675348 | Name on file | Email address on file |
| 14306429 | Name on file | Email address on file |
| 14555578 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14352610 | Name on file | Email address on file |
| 13290028 | Name on file | Email address on file |
| 14002538 | Name on file | Email address on file |
| 14533204 | Name on file | Email address on file |
| 14632553 | Name on file | Email address on file |
| 14632553 | Name on file | Email address on file |
| 13508218 | Name on file | Email address on file |
| 14602925 | Name on file | Email address on file |
| 13960368 | Name on file | Email address on file |
| 14321797 | Name on file | Email address on file |
| 14360727 | Name on file | Email address on file |
| 14440732 | Name on file | Email address on file |
| 14396992 | Name on file | Email address on file |
| 14528632 | Name on file | Email address on file |
| 14155047 | Name on file | Email address on file |
| 14158654 | Name on file | Email address on file |
| 14259819 | Name on file | Email address on file |
| 13973840 | Name on file | Email address on file |
| 14376742 | Name on file | Email address on file |
| 14329580 | Name on file | Email address on file |
| 13516376 | Name on file | Email address on file |
| 14288644 | Name on file | Email address on file |
| 14326392 | Name on file | Email address on file |
| 14583636 | Name on file | Email address on file |
| 14597452 | Name on file | Email address on file |
| 13741650 | Name on file | Email address on file |
| 14363251 | Name on file | Email address on file |
| 14613886 | Name on file | Email address on file |
| 14613886 | Name on file | Email address on file |
| 14165376 | Name on file | Email address on file |
| 14619072 | Name on file | Email address on file |
| 14619072 | Name on file | Email address on file |
| 14617803 | Name on file | Email address on file |
| 14617803 | Name on file | Email address on file |
| 14683170 | Name on file | Email address on file |
| 14512715 | Name on file | Email address on file |
| 13940487 | Name on file | Email address on file |
| 14415420 | Name on file | Email address on file |
| 13291649 | Name on file | Email address on file |
| 13434667 | Name on file | Email address on file |
| 14554886 | Name on file | Email address on file |
| 14490515 | Name on file | Email address on file |
| 14098562 | Name on file | Email address on file |
| 15292599 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15292599 | Name on file | Email address on file |
| 14580367 | Name on file | Email address on file |
| 14165031 | Name on file | Email address on file |
| 15362438 | Name on file | Email address on file |
| 13830853 | Name on file | Email address on file |
| 14544890 | Name on file | Email address on file |
| 13241504 | Name on file | Email address on file |
| 14003471 | Name on file | Email address on file |
| 13445402 | Name on file | Email address on file |
| 14112013 | Name on file | Email address on file |
| 14132274 | Name on file | Email address on file |
| 13709574 | Name on file | Email address on file |
| 14429636 | Name on file | Email address on file |
| 14593537 | Name on file | Email address on file |
| 15409626 | Name on file | Email address on file |
| 14389066 | Name on file | Email address on file |
| 13429573 | Name on file | Email address on file |
| 13296329 | Name on file | Email address on file |
| 13825620 | Name on file | Email address on file |
| 14138393 | Name on file | Email address on file |
| 14688241 | Name on file | Email address on file |
| 14295988 | Name on file | Email address on file |
| 14585298 | Name on file | Email address on file |
| 14585298 | Name on file | Email address on file |
| 13543885 | Name on file | Email address on file |
| 14317835 | Name on file | Email address on file |
| 14684473 | Name on file | Email address on file |
| 13779558 | Name on file | Email address on file |
| 14086053 | Name on file | Email address on file |
| 13315829 | Name on file | Email address on file |
| 14452597 | Name on file | Email address on file |
| 13174444 | Name on file | Email address on file |
| 15406900 | Name on file | Email address on file |
| 13229215 | Name on file | Email address on file |
| 13139997 | Name on file | Email address on file |
| 13147415 | Name on file | Email address on file |
| 13899370 | Name on file | Email address on file |
| 13850842 | Name on file | Email address on file |
| 14430010 | Name on file | Email address on file |
| 14492910 | Name on file | Email address on file |
| 14432682 | Name on file | Email address on file |
| 13197797 | Name on file | Email address on file |
| 14036888 | Name on file | Email address on file |
| 14552353 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549653 | Name on file | Email address on file |
| 13500902 | Name on file | Email address on file |
| 14448976 | Name on file | Email address on file |
| 14501132 | Name on file | Email address on file |
| 14386640 | Name on file | Email address on file |
| 14377341 | Name on file | Email address on file |
| 14449168 | Name on file | Email address on file |
| 14606654 | Name on file | Email address on file |
| 14644627 | Name on file | Email address on file |
| 14124150 | Name on file | Email address on file |
| 14406565 | Name on file | Email address on file |
| 14492650 | Name on file | Email address on file |
| 14560464 | Name on file | Email address on file |
| 13287057 | Name on file | Email address on file |
| 13587198 | Name on file | Email address on file |
| 14129639 | Name on file | Email address on file |
| 13986371 | Name on file | Email address on file |
| 14609534 | Name on file | Email address on file |
| 14609534 | Name on file | Email address on file |
| 13944117 | Name on file | Email address on file |
| 13851472 | Name on file | Email address on file |
| 13299649 | Name on file | Email address on file |
| 13584575 | Name on file | Email address on file |
| 14257833 | Name on file | Email address on file |
| 13633679 | Name on file | Email address on file |
| 15000293 | Name on file | Email address on file |
| 13874357 | Name on file | Email address on file |
| 14194151 | Name on file | Email address on file |
| 15023099 | Name on file | Email address on file |
| 14358850 | Name on file | Email address on file |
| 14171726 | Name on file | Email address on file |
| 14532985 | Name on file | Email address on file |
| 14553375 | Name on file | Email address on file |
| 14311225 | Name on file | Email address on file |
| 14143300 | Name on file | Email address on file |
| 13296941 | Name on file | Email address on file |
| 14609572 | Name on file | Email address on file |
| 14609572 | Name on file | Email address on file |
| 14208685 | Name on file | Email address on file |
| 13325550 | Name on file | Email address on file |
| 14181369 | Name on file | Email address on file |
| 14325909 | Name on file | Email address on file |
| 14624950 | Name on file | Email address on file |
| 13669015 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14667486 | Name on file | Email address on file |
| 14667486 | Name on file | Email address on file |
| 14186411 | Name on file | Email address on file |
| 14343691 | Name on file | Email address on file |
| 14593425 | Name on file | Email address on file |
| 14593425 | Name on file | Email address on file |
| 13280398 | Name on file | Email address on file |
| 13169808 | Name on file | Email address on file |
| 14551629 | Name on file | Email address on file |
| 14549127 | Name on file | Email address on file |
| 14314834 | Name on file | Email address on file |
| 14130252 | Name on file | Email address on file |
| 14247990 | Name on file | Email address on file |
| 14549680 | Name on file | Email address on file |
| 14209539 | Name on file | Email address on file |
| 14623503 | Name on file | Email address on file |
| 14623503 | Name on file | Email address on file |
| 14550472 | Name on file | Email address on file |
| 13504723 | Name on file | Email address on file |
| 13348223 | Name on file | Email address on file |
| 14471653 | Name on file | Email address on file |
| 14632615 | Name on file | Email address on file |
| 13549356 | Name on file | Email address on file |
| 15279708 | Name on file | Email address on file |
| 15279708 | Name on file | Email address on file |
| 13503410 | Name on file | Email address on file |
| 13816744 | Name on file | Email address on file |
| 13296595 | Name on file | Email address on file |
| 15195032 | Name on file | Email address on file |
| 14098297 | Name on file | Email address on file |
| 14646209 | Name on file | Email address on file |
| 14646209 | Name on file | Email address on file |
| 14330042 | Name on file | Email address on file |
| 14608947 | Name on file | Email address on file |
| 14608947 | Name on file | Email address on file |
| 14616099 | Name on file | Email address on file |
| 13197561 | Name on file | Email address on file |
| 13151182 | Name on file | Email address on file |
| 15407517 | Name on file | Email address on file |
| 15412018 | Name on file | Email address on file |
| 14029431 | Name on file | Email address on file |
| 14262728 | Name on file | Email address on file |
| 14318329 | Name on file | Email address on file |
| 13633937 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14036468 | Name on file | Email address on file |
| 13269446 | Name on file | Email address on file |
| 14355337 | Name on file | Email address on file |
| 13557705 | Name on file | Email address on file |
| 13677356 | Name on file | Email address on file |
| 13554739 | Name on file | Email address on file |
| 14116461 | Name on file | Email address on file |
| 14134432 | Name on file | Email address on file |
| 13844551 | Name on file | Email address on file |
| 15055071 | Name on file | Email address on file |
| 13513480 | Name on file | Email address on file |
| 13913036 | Name on file | Email address on file |
| 14590548 | Name on file | Email address on file |
| 14183976 | Name on file | Email address on file |
| 14429183 | Name on file | Email address on file |
| 13247248 | Name on file | Email address on file |
| 14531553 | Name on file | Email address on file |
| 14421865 | Name on file | Email address on file |
| 14618944 | Name on file | Email address on file |
| 13304637 | Name on file | Email address on file |
| 15287618 | Name on file | Email address on file |
| 15287618 | Name on file | Email address on file |
| 13769957 | Name on file | Email address on file |
| 14227560 | Name on file | Email address on file |
| 14501946 | Name on file | Email address on file |
| 14547722 | Name on file | Email address on file |
| 14454945 | Name on file | Email address on file |
| 13831013 | Name on file | Email address on file |
| 14549747 | Name on file | Email address on file |
| 14466825 | Name on file | Email address on file |
| 14174742 | Name on file | Email address on file |
| 14660912 | Name on file | Email address on file |
| 14660912 | Name on file | Email address on file |
| 14668233 | Name on file | Email address on file |
| 14669067 | Name on file | Email address on file |
| 14317064 | Name on file | Email address on file |
| 14363838 | Name on file | Email address on file |
| 14506014 | Name on file | Email address on file |
| 14441601 | Name on file | Email address on file |
| 13952606 | Name on file | Email address on file |
| 14451742 | Name on file | Email address on file |
| 14367874 | Name on file | Email address on file |
| 14367874 | Name on file | Email address on file |
| 14452608 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14553929 | Name on file | Email address on file |
| 14551412 | Name on file | Email address on file |
| 13481506 | Name on file | Email address on file |
| 14456129 | Name on file | Email address on file |
| 14002701 | Name on file | Email address on file |
| 13844737 | Name on file | Email address on file |
| 13836063 | Name on file | Email address on file |
| 14535158 | Name on file | Email address on file |
| 14480835 | Name on file | Email address on file |
| 15292235 | Name on file | Email address on file |
| 15292235 | Name on file | Email address on file |
| 13467233 | Name on file | Email address on file |
| 14650486 | Name on file | Email address on file |
| 14684588 | Name on file | Email address on file |
| 14598846 | Name on file | Email address on file |
| 14598846 | Name on file | Email address on file |
| 13916411 | Name on file | Email address on file |
| 15285459 | Name on file | Email address on file |
| 15285459 | Name on file | Email address on file |
| 15410071 | Name on file | Email address on file |
| 14421060 | Name on file | Email address on file |
| 14469023 | Name on file | Email address on file |
| 13962262 | Name on file | Email address on file |
| 14935050 | Name on file | Email address on file |
| 13315753 | Name on file | Email address on file |
| 14608550 | Name on file | Email address on file |
| 14491790 | Name on file | Email address on file |
| 13458994 | Name on file | Email address on file |
| 14125104 | Name on file | Email address on file |
| 14555091 | Name on file | Email address on file |
| 13275465 | Name on file | Email address on file |
| 14227424 | Name on file | Email address on file |
| 13601644 | Name on file | Email address on file |
| 14683913 | Name on file | Email address on file |
| 13599749 | Name on file | Email address on file |
| 13555636 | Name on file | Email address on file |
| 13486092 | Name on file | Email address on file |
| 13521918 | Name on file | Email address on file |
| 14686294 | Name on file | Email address on file |
| 14625830 | Name on file | Email address on file |
| 13862369 | Name on file | Email address on file |
| 14469239 | Name on file | Email address on file |
| 13748928 | Name on file | Email address on file |
| 13687087 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14046460 | Name on file | Email address on file |
| 14431914 | Name on file | Email address on file |
| 15394577 | Name on file | Email address on file |
| 13689747 | Name on file | Email address on file |
| 14524050 | Name on file | Email address on file |
| 13340998 | Name on file | Email address on file |
| 14551034 | Name on file | Email address on file |
| 14295996 | Name on file | Email address on file |
| 14302493 | Name on file | Email address on file |
| 14432464 | Name on file | Email address on file |
| 14366563 | Name on file | Email address on file |
| 14598122 | Name on file | Email address on file |
| 14597071 | Name on file | Email address on file |
| 14399957 | Name on file | Email address on file |
| 14385122 | Name on file | Email address on file |
| 14447118 | Name on file | Email address on file |
| 14041071 | Name on file | Email address on file |
| 15066427 | Name on file | Email address on file |
| 13678304 | Name on file | Email address on file |
| 13382738 | Name on file | Email address on file |
| 14480876 | Name on file | Email address on file |
| 13192057 | Name on file | Email address on file |
| 13674238 | Name on file | Email address on file |
| 14342402 | Name on file | Email address on file |
| 14311664 | Name on file | Email address on file |
| 13705498 | Name on file | Email address on file |
| 14247991 | Name on file | Email address on file |
| 14104233 | Name on file | Email address on file |
| 13335340 | Name on file | Email address on file |
| 14451695 | Name on file | Email address on file |
| 13648624 | Name on file | Email address on file |
| 13905920 | Name on file | Email address on file |
| 14132458 | Name on file | Email address on file |
| 13649869 | Name on file | Email address on file |
| 14558079 | Name on file | Email address on file |
| 14558079 | Name on file | Email address on file |
| 14242908 | Name on file | Email address on file |
| 14551826 | Name on file | Email address on file |
| 14452658 | Name on file | Email address on file |
| 14203505 | Name on file | Email address on file |
| 13151993 | Name on file | Email address on file |
| 13764798 | Name on file | Email address on file |
| 14512437 | Name on file | Email address on file |
| 14376182 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14680035 | Name on file | Email address on file |
| 14680035 | Name on file | Email address on file |
| 14680631 | Name on file | Email address on file |
| 14674822 | Name on file | Email address on file |
| 14100240 | Name on file | Email address on file |
| 13301987 | Name on file | Email address on file |
| 14595840 | Name on file | Email address on file |
| 14595840 | Name on file | Email address on file |
| 14462337 | Name on file | Email address on file |
| 13488998 | Name on file | Email address on file |
| 13148292 | Name on file | Email address on file |
| 13409797 | Name on file | Email address on file |
| 13869973 | Name on file | Email address on file |
| 14401916 | Name on file | Email address on file |
| 13373202 | Name on file | Email address on file |
| 14506365 | Name on file | Email address on file |
| 14169794 | Name on file | Email address on file |
| 14661282 | Name on file | Email address on file |
| 14659588 | Name on file | Email address on file |
| 13490122 | Name on file | Email address on file |
| 14270708 | Name on file | Email address on file |
| 14495031 | Name on file | Email address on file |
| 14352656 | Name on file | Email address on file |
| 13534180 | Name on file | Email address on file |
| 14669754 | Name on file | Email address on file |
| 14684421 | Name on file | Email address on file |
| 14669754 | Name on file | Email address on file |
| 14684421 | Name on file | Email address on file |
| 13347221 | Name on file | Email address on file |
| 14641286 | Name on file | Email address on file |
| 13355730 | Name on file | Email address on file |
| 13625253 | Name on file | Email address on file |
| 14602876 | Name on file | Email address on file |
| 14602876 | Name on file | Email address on file |
| 14540281 | Name on file | Email address on file |
| 14369927 | Name on file | Email address on file |
| 13804622 | Name on file | Email address on file |
| 14448476 | Name on file | Email address on file |
| 14259568 | Name on file | Email address on file |
| 14490969 | Name on file | Email address on file |
| 14665033 | Name on file | Email address on file |
| 14675155 | Name on file | Email address on file |
| 13802930 | Name on file | Email address on file |
| 13263062 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14495100 | Name on file | Email address on file |
| 14405762 | Name on file | Email address on file |
| 14498696 | Name on file | Email address on file |
| 14320831 | Name on file | Email address on file |
| 14679793 | Name on file | Email address on file |
| 14116680 | Name on file | Email address on file |
| 13712113 | Name on file | Email address on file |
| 14654913 | Name on file | Email address on file |
| 14654913 | Name on file | Email address on file |
| 14643835 | Name on file | Email address on file |
| 14608063 | Name on file | Email address on file |
| 14389856 | Name on file | Email address on file |
| 13332176 | Name on file | Email address on file |
| 14414049 | Name on file | Email address on file |
| 14349946 | Name on file | Email address on file |
| 13138002 | Name on file | Email address on file |
| 13459973 | Name on file | Email address on file |
| 14481426 | Name on file | Email address on file |
| 15364696 | Name on file | Email address on file |
| 14547136 | Name on file | Email address on file |
| 14656324 | Name on file | Email address on file |
| 14656324 | Name on file | Email address on file |
| 14320957 | Name on file | Email address on file |
| 13952668 | Name on file | Email address on file |
| 14449225 | Name on file | Email address on file |
| 14315161 | Name on file | Email address on file |
| 14303748 | Name on file | Email address on file |
| 13630804 | Name on file | Email address on file |
| 14529342 | Name on file | Email address on file |
| 14280910 | Name on file | Email address on file |
| 14665893 | Name on file | Email address on file |
| 14665893 | Name on file | Email address on file |
| 14033157 | Name on file | Email address on file |
| 14387935 | Name on file | Email address on file |
| 13920771 | Name on file | Email address on file |
| 14553042 | Name on file | Email address on file |
| 14197172 | Name on file | Email address on file |
| 13628307 | Name on file | Email address on file |
| 14300601 | Name on file | Email address on file |
| 14642053 | Name on file | Email address on file |
| 14642053 | Name on file | Email address on file |
| 15061732 | Name on file | Email address on file |
| 15061732 | Name on file | Email address on file |
| 14552225 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14026937 | Name on file | Email address on file |
| 14325667 | Name on file | Email address on file |
| 13622237 | Name on file | Email address on file |
| 15412293 | Name on file | Email address on file |
| 13365162 | Name on file | Email address on file |
| 14290733 | Name on file | Email address on file |
| 13665760 | Name on file | Email address on file |
| 13144890 | Name on file | Email address on file |
| 13764411 | Name on file | Email address on file |
| 13885951 | Name on file | Email address on file |
| 14252659 | Name on file | Email address on file |
| 13531738 | Name on file | Email address on file |
| 13948312 | Name on file | Email address on file |
| 13282694 | Name on file | Email address on file |
| 13544197 | Name on file | Email address on file |
| 13393958 | Name on file | Email address on file |
| 14159503 | Name on file | Email address on file |
| 13908112 | Name on file | Email address on file |
| 13788475 | Name on file | Email address on file |
| 14667685 | Name on file | Email address on file |
| 14667685 | Name on file | Email address on file |
| 13417209 | Name on file | Email address on file |
| 14455895 | Name on file | Email address on file |
| 14271796 | Name on file | Email address on file |
| 14669166 | Name on file | Email address on file |
| 14425375 | Name on file | Email address on file |
| 15281513 | Name on file | Email address on file |
| 14555861 | Name on file | Email address on file |
| 13429524 | Name on file | Email address on file |
| 14377856 | Name on file | Email address on file |
| 13298185 | Name on file | Email address on file |
| 14592914 | Name on file | Email address on file |
| 13886506 | Name on file | Email address on file |
| 13225509 | Name on file | Email address on file |
| 14424085 | Name on file | Email address on file |
| 13686291 | Name on file | Email address on file |
| 13834626 | Name on file | Email address on file |
| 14553515 | Name on file | Email address on file |
| 14544396 | Name on file | Email address on file |
| 14486961 | Name on file | Email address on file |
| 14478760 | Name on file | Email address on file |
| 14540303 | Name on file | Email address on file |
| 14509302 | Name on file | Email address on file |
| 13764003 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385413 | Name on file | Email address on file |
| 14532128 | Name on file | Email address on file |
| 14385101 | Name on file | Email address on file |
| 13972053 | Name on file | Email address on file |
| 14322430 | Name on file | Email address on file |
| 14385627 | Name on file | Email address on file |
| 15405359 | Name on file | Email address on file |
| 14099977 | Name on file | Email address on file |
| 14450459 | Name on file | Email address on file |
| 13953686 | Name on file | Email address on file |
| 13684185 | Name on file | Email address on file |
| 14365175 | Name on file | Email address on file |
| 15374200 | Name on file | Email address on file |
| 14117635 | Name on file | Email address on file |
| 14138849 | Name on file | Email address on file |
| 22141299 | Name on file | Email address on file |
| 18964815 | Name on file | Email address on file |
| 14905922 | Name on file | Email address on file |
| 14905922 | Name on file | Email address on file |
| 14279370 | Name on file | Email address on file |
| 15162123 | Name on file | Email address on file |
| 14520830 | Name on file | Email address on file |
| 14086041 | Name on file | Email address on file |
| 14384313 | Name on file | Email address on file |
| 14531067 | Name on file | Email address on file |
| 14451701 | Name on file | Email address on file |
| 13577610 | Name on file | Email address on file |
| 14954652 | Name on file | Email address on file |
| 15199964 | Name on file | Email address on file |
| 15199964 | Name on file | Email address on file |
| 13468329 | Name on file | Email address on file |
| 15411504 | Name on file | Email address on file |
| 13841601 | Name on file | Email address on file |
| 14328307 | Name on file | Email address on file |
| 13453815 | Name on file | Email address on file |
| 14615877 | Name on file | Email address on file |
| 13555050 | Name on file | Email address on file |
| 15555648 | Name on file | Email address on file |
| 14664321 | Name on file | Email address on file |
| 14664321 | Name on file | Email address on file |
| 15284462 | Name on file | Email address on file |
| 14147049 | Name on file | Email address on file |
| 13824104 | Name on file | Email address on file |
| 14937432 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13345793 | Name on file | Email address on file |
| 15067808 | Name on file | Email address on file |
| 20696229 | Name on file | Email address on file |
| 14383494 | Name on file | Email address on file |
| 14383494 | Name on file | Email address on file |
| 18983975 | Name on file | Email address on file |
| 14556020 | Name on file | Email address on file |
| 14187885 | Name on file | Email address on file |
| 15062393 | Name on file | Email address on file |
| 15407213 | Name on file | Email address on file |
| 14932984 | Name on file | Email address on file |
| 13737498 | Name on file | Email address on file |
| 14469556 | Name on file | Email address on file |
| 14551971 | Name on file | Email address on file |
| 14381490 | Name on file | Email address on file |
| 14554097 | Name on file | Email address on file |
| 14408103 | Name on file | Email address on file |
| 14357984 | Name on file | Email address on file |
| 14521381 | Name on file | Email address on file |
| 13994514 | Name on file | Email address on file |
| 13970921 | Name on file | Email address on file |
| 13989780 | Name on file | Email address on file |
| 13885190 | Name on file | Email address on file |
| 13268926 | Name on file | Email address on file |
| 13567826 | Name on file | Email address on file |
| 14342974 | Name on file | Email address on file |
| 13213784 | Name on file | Email address on file |
| 14321269 | Name on file | Email address on file |
| 14409279 | Name on file | Email address on file |
| 15407377 | Name on file | Email address on file |
| 14508301 | Name on file | Email address on file |
| 14553862 | Name on file | Email address on file |
| 13580803 | Name on file | Email address on file |
| 15072799 | Name on file | Email address on file |
| 14058677 | Name on file | Email address on file |
| 13407275 | Name on file | Email address on file |
| 13816642 | Name on file | Email address on file |
| 14461819 | Name on file | Email address on file |
| 13963694 | Name on file | Email address on file |
| 13605726 | Name on file | Email address on file |
| 14673587 | Name on file | Email address on file |
| 14067700 | Name on file | Email address on file |
| 14397354 | Name on file | Email address on file |
| 14655958 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14655958 | Name on file | Email address on file |
| 14097245 | Name on file | Email address on file |
| 14362570 | Name on file | Email address on file |
| 13930567 | Name on file | Email address on file |
| 14581230 | Name on file | Email address on file |
| 14134318 | Name on file | Email address on file |
| 14669088 | Name on file | Email address on file |
| 13927649 | Name on file | Email address on file |
| 13701818 | Name on file | Email address on file |
| 14286358 | Name on file | Email address on file |
| 13438401 | Name on file | Email address on file |
| 14400135 | Name on file | Email address on file |
| 14592025 | Name on file | Email address on file |
| 15408878 | Name on file | Email address on file |
| 13182613 | Name on file | Email address on file |
| 14470344 | Name on file | Email address on file |
| 13616775 | Name on file | Email address on file |
| 14657957 | Name on file | Email address on file |
| 14657957 | Name on file | Email address on file |
| 14224699 | Name on file | Email address on file |
| 13611467 | Name on file | Email address on file |
| 14021051 | Name on file | Email address on file |
| 13197678 | Name on file | Email address on file |
| 15274666 | Name on file | Email address on file |
| 13530029 | Name on file | Email address on file |
| 13413485 | Name on file | Email address on file |
| 14616638 | Name on file | Email address on file |
| 14076366 | Name on file | Email address on file |
| 13503039 | Name on file | Email address on file |
| 14397607 | Name on file | Email address on file |
| 13850906 | Name on file | Email address on file |
| 15283372 | Name on file | Email address on file |
| 13671865 | Name on file | Email address on file |
| 14642922 | Name on file | Email address on file |
| 14550993 | Name on file | Email address on file |
| 14587027 | Name on file | Email address on file |
| 14213432 | Name on file | Email address on file |
| 13353670 | Name on file | Email address on file |
| 13685484 | Name on file | Email address on file |
| 14546836 | Name on file | Email address on file |
| 15370341 | Name on file | Email address on file |
| 14552990 | Name on file | Email address on file |
| 14133176 | Name on file | Email address on file |
| 15131654 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14344369 | Name on file | Email address on file |
| 13173525 | Name on file | Email address on file |
| 14165129 | Name on file | Email address on file |
| 14953779 | Name on file | Email address on file |
| 14284052 | Name on file | Email address on file |
| 13257132 | Name on file | Email address on file |
| 14367690 | Name on file | Email address on file |
| 13204067 | Name on file | Email address on file |
| 15035391 | Name on file | Email address on file |
| 14471342 | Name on file | Email address on file |
| 14557690 | Name on file | Email address on file |
| 14473944 | Name on file | Email address on file |
| 14655996 | Name on file | Email address on file |
| 13139006 | Name on file | Email address on file |
| 13649577 | Name on file | Email address on file |
| 14352147 | Name on file | Email address on file |
| 13712880 | Name on file | Email address on file |
| 13693449 | Name on file | Email address on file |
| 13840819 | Name on file | Email address on file |
| 13883722 | Name on file | Email address on file |
| 14683509 | Name on file | Email address on file |
| 14130212 | Name on file | Email address on file |
| 14618190 | Name on file | Email address on file |
| 14480949 | Name on file | Email address on file |
| 14545928 | Name on file | Email address on file |
| 13222912 | Name on file | Email address on file |
| 15411257 | Name on file | Email address on file |
| 14579845 | Name on file | Email address on file |
| 15404794 | Name on file | Email address on file |
| 14511907 | Name on file | Email address on file |
| 14554862 | Name on file | Email address on file |
| 14996988 | Name on file | Email address on file |
| 13737481 | Name on file | Email address on file |
| 14628810 | Name on file | Email address on file |
| 14628810 | Name on file | Email address on file |
| 13917076 | Name on file | Email address on file |
| 13175996 | Name on file | Email address on file |
| 13942512 | Name on file | Email address on file |
| 14424945 | Name on file | Email address on file |
| 14266136 | Name on file | Email address on file |
| 14357842 | Name on file | Email address on file |
| 14470997 | Name on file | Email address on file |
| 14196446 | Name on file | Email address on file |
| 14638123 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14638123 | Name on file | Email address on file |
| 14123574 | Name on file | Email address on file |
| 13405064 | Name on file | Email address on file |
| 14537092 | Name on file | Email address on file |
| 14542812 | Name on file | Email address on file |
| 13255681 | Name on file | Email address on file |
| 13719508 | Name on file | Email address on file |
| 13559350 | Name on file | Email address on file |
| 14287987 | Name on file | Email address on file |
| 14348749 | Name on file | Email address on file |
| 14542860 | Name on file | Email address on file |
| 14320337 | Name on file | Email address on file |
| 14673023 | Name on file | Email address on file |
| 14651118 | Name on file | Email address on file |
| 15225805 | Name on file | Email address on file |
| 18338867 | Name on file | Email address on file |
| 14959366 | Name on file | Email address on file |
| 15044313 | Name on file | Email address on file |
| 13573339 | Name on file | Email address on file |
| 22417961 | Name on file | Email address on file |
| 13439613 | Name on file | Email address on file |
| 15272706 | Name on file | Email address on file |
| 15261785 | Name on file | Email address on file |
| 14431323 | Name on file | Email address on file |
| 13816466 | Name on file | Email address on file |
| 18312203 | Name on file | Email address on file |
| 18243787 | Name on file | Email address on file |
| 13324460 | Name on file | Email address on file |
| 13340117 | Name on file | Email address on file |
| 15277670 | Name on file | Email address on file |
| 13229221 | Name on file | Email address on file |
| 14183981 | Name on file | Email address on file |
| 15070527 | Name on file | Email address on file |
| 14964516 | Name on file | Email address on file |
| 13519989 | Name on file | Email address on file |
| 13769391 | Name on file | Email address on file |
| 14376568 | Name on file | Email address on file |
| 14147514 | Name on file | Email address on file |
| 14672436 | Name on file | Email address on file |
| 14676622 | Name on file | Email address on file |
| 14431269 | Name on file | Email address on file |
| 14435267 | Name on file | Email address on file |
| 13512507 | Name on file | Email address on file |
| 14499868 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14403755 | Name on file | Email address on file |
| 14387991 | Name on file | Email address on file |
| 14429006 | Name on file | Email address on file |
| 13470542 | Name on file | Email address on file |
| 15291319 | Name on file | Email address on file |
| 14650906 | Name on file | Email address on file |
| 14650906 | Name on file | Email address on file |
| 14654884 | Name on file | Email address on file |
| 14128982 | Name on file | Email address on file |
| 14671087 | Name on file | Email address on file |
| 14426657 | Name on file | Email address on file |
| 13813638 | Name on file | Email address on file |
| 14328034 | Name on file | Email address on file |
| 14483609 | Name on file | Email address on file |
| 13967973 | Name on file | Email address on file |
| 13875259 | Name on file | Email address on file |
| 14467467 | Name on file | Email address on file |
| 14493576 | Name on file | Email address on file |
| 14472738 | Name on file | Email address on file |
| 14382495 | Name on file | Email address on file |
| 13943355 | Name on file | Email address on file |
| 14534629 | Name on file | Email address on file |
| 14335414 | Name on file | Email address on file |
| 14424328 | Name on file | Email address on file |
| 14487453 | Name on file | Email address on file |
| 14482808 | Name on file | Email address on file |
| 14526173 | Name on file | Email address on file |
| 14344356 | Name on file | Email address on file |
| 14340196 | Name on file | Email address on file |
| 15067807 | Name on file | Email address on file |
| 14945693 | Name on file | Email address on file |
| 15277600 | Name on file | Email address on file |
| 15292148 | Name on file | Email address on file |
| 15292148 | Name on file | Email address on file |
| 14267298 | Name on file | Email address on file |
| 14625888 | Name on file | Email address on file |
| 14448348 | Name on file | Email address on file |
| 13390089 | Name on file | Email address on file |
| 14524155 | Name on file | Email address on file |
| 14675872 | Name on file | Email address on file |
| 14307294 | Name on file | Email address on file |
| 13147960 | Name on file | Email address on file |
| 14582472 | Name on file | Email address on file |
| 14582472 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14370730 | Name on file | Email address on file |
| 14543884 | Name on file | Email address on file |
| 13432592 | Name on file | Email address on file |
| 15278329 | Name on file | Email address on file |
| 13489934 | Name on file | Email address on file |
| 14397834 | Name on file | Email address on file |
| 14335797 | Name on file | Email address on file |
| 14644349 | Name on file | Email address on file |
| 14644349 | Name on file | Email address on file |
| 14165501 | Name on file | Email address on file |
| 14495913 | Name on file | Email address on file |
| 13382817 | Name on file | Email address on file |
| 14599019 | Name on file | Email address on file |
| 14558528 | Name on file | Email address on file |
| 15078269 | Name on file | Email address on file |
| 14453748 | Name on file | Email address on file |
| 13340618 | Name on file | Email address on file |
| 14348703 | Name on file | Email address on file |
| 13489014 | Name on file | Email address on file |
| 14352069 | Name on file | Email address on file |
| 15276570 | Name on file | Email address on file |
| 14620398 | Name on file | Email address on file |
| 14198237 | Name on file | Email address on file |
| 14688333 | Name on file | Email address on file |
| 13277860 | Name on file | Email address on file |
| 14424822 | Name on file | Email address on file |
| 14615813 | Name on file | Email address on file |
| 14473017 | Name on file | Email address on file |
| 14534458 | Name on file | Email address on file |
| 14383777 | Name on file | Email address on file |
| 14193210 | Name on file | Email address on file |
| 14363885 | Name on file | Email address on file |
| 14411238 | Name on file | Email address on file |
| 14384781 | Name on file | Email address on file |
| 14449517 | Name on file | Email address on file |
| 14299960 | Name on file | Email address on file |
| 13798668 | Name on file | Email address on file |
| 13313610 | Name on file | Email address on file |
| 14418133 | Name on file | Email address on file |
| 14284545 | Name on file | Email address on file |
| 14440178 | Name on file | Email address on file |
| 13915127 | Name on file | Email address on file |
| 13651685 | Name on file | Email address on file |
| 14444950 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14333030 | Name on file | Email address on file |
| 14208255 | Name on file | Email address on file |
| 14675617 | Name on file | Email address on file |
| 13537781 | Name on file | Email address on file |
| 13248592 | Name on file | Email address on file |
| 14989604 | Name on file | Email address on file |
| 14174265 | Name on file | Email address on file |
| 14623567 | Name on file | Email address on file |
| 14303530 | Name on file | Email address on file |
| 15183404 | Name on file | Email address on file |
| 15131611 | Name on file | Email address on file |
| 15071687 | Name on file | Email address on file |
| 14936582 | Name on file | Email address on file |
| 14491332 | Name on file | Email address on file |
| 14599534 | Name on file | Email address on file |
| 14202845 | Name on file | Email address on file |
| 14614975 | Name on file | Email address on file |
| 14325905 | Name on file | Email address on file |
| 14545543 | Name on file | Email address on file |
| 14598628 | Name on file | Email address on file |
| 14462270 | Name on file | Email address on file |
| 13621885 | Name on file | Email address on file |
| 14473935 | Name on file | Email address on file |
| 14645637 | Name on file | Email address on file |
| 14645637 | Name on file | Email address on file |
| 14184522 | Name on file | Email address on file |
| 13416151 | Name on file | Email address on file |
| 13192121 | Name on file | Email address on file |
| 14653524 | Name on file | Email address on file |
| 14449224 | Name on file | Email address on file |
| 14328512 | Name on file | Email address on file |
| 14669766 | Name on file | Email address on file |
| 14359486 | Name on file | Email address on file |
| 14680734 | Name on file | Email address on file |
| 15412378 | Name on file | Email address on file |
| 15406492 | Name on file | Email address on file |
| 14548440 | Name on file | Email address on file |
| 13594592 | Name on file | Email address on file |
| 14531056 | Name on file | Email address on file |
| 13631014 | Name on file | Email address on file |
| 14112505 | Name on file | Email address on file |
| 14058670 | Name on file | Email address on file |
| 14513807 | Name on file | Email address on file |
| 15145291 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13421742 | Name on file | Email address on file |
| 13829276 | Name on file | Email address on file |
| 13486154 | Name on file | Email address on file |
| 14279840 | Name on file | Email address on file |
| 13697223 | Name on file | Email address on file |
| 14478806 | Name on file | Email address on file |
| 15555636 | Name on file | Email address on file |
| 15555636 | Name on file | Email address on file |
| 15406839 | Name on file | Email address on file |
| 15285464 | Name on file | Email address on file |
| 14481388 | Name on file | Email address on file |
| 14632496 | Name on file | Email address on file |
| 14448734 | Name on file | Email address on file |
| 14490461 | Name on file | Email address on file |
| 14307291 | Name on file | Email address on file |
| 14509377 | Name on file | Email address on file |
| 14371141 | Name on file | Email address on file |
| 14257754 | Name on file | Email address on file |
| 14677013 | Name on file | Email address on file |
| 14548920 | Name on file | Email address on file |
| 13896319 | Name on file | Email address on file |
| 14052253 | Name on file | Email address on file |
| 14052294 | Name on file | Email address on file |
| 13244781 | Name on file | Email address on file |
| 14409212 | Name on file | Email address on file |
| 13602893 | Name on file | Email address on file |
| 14552749 | Name on file | Email address on file |
| 15084043 | Name on file | Email address on file |
| 13438321 | Name on file | Email address on file |
| 14676012 | Name on file | Email address on file |
| 13429557 | Name on file | Email address on file |
| 14342996 | Name on file | Email address on file |
| 14311695 | Name on file | Email address on file |
| 14114334 | Name on file | Email address on file |
| 13421088 | Name on file | Email address on file |
| 15256013 | Name on file | Email address on file |
| 14179454 | Name on file | Email address on file |
| 14401117 | Name on file | Email address on file |
| 13360334 | Name on file | Email address on file |
| 13957816 | Name on file | Email address on file |
| 13199874 | Name on file | Email address on file |
| 14449094 | Name on file | Email address on file |
| 15406689 | Name on file | Email address on file |
| 14429655 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14347639 | Name on file | Email address on file |
| 13697815 | Name on file | Email address on file |
| 14338420 | Name on file | Email address on file |
| 14490809 | Name on file | Email address on file |
| 14107094 | Name on file | Email address on file |
| 14552456 | Name on file | Email address on file |
| 14326365 | Name on file | Email address on file |
| 14533510 | Name on file | Email address on file |
| 14390780 | Name on file | Email address on file |
| 14108917 | Name on file | Email address on file |
| 14533700 | Name on file | Email address on file |
| 14136023 | Name on file | Email address on file |
| 14346435 | Name on file | Email address on file |
| 13752944 | Name on file | Email address on file |
| 13498581 | Name on file | Email address on file |
| 14529629 | Name on file | Email address on file |
| 14501698 | Name on file | Email address on file |
| 14323025 | Name on file | Email address on file |
| 14369934 | Name on file | Email address on file |
| 13254445 | Name on file | Email address on file |
| 15408459 | Name on file | Email address on file |
| 14474026 | Name on file | Email address on file |
| 13257095 | Name on file | Email address on file |
| 14410188 | Name on file | Email address on file |
| 13226677 | Name on file | Email address on file |
| 14656901 | Name on file | Email address on file |
| 14389096 | Name on file | Email address on file |
| 15196252 | Name on file | Email address on file |
| 13831368 | Name on file | Email address on file |
| 13485266 | Name on file | Email address on file |
| 13426536 | Name on file | Email address on file |
| 14542832 | Name on file | Email address on file |
| 13485166 | Name on file | Email address on file |
| 14410609 | Name on file | Email address on file |
| 14385089 | Name on file | Email address on file |
| 13481197 | Name on file | Email address on file |
| 14447687 | Name on file | Email address on file |
| 14121819 | Name on file | Email address on file |
| 14670508 | Name on file | Email address on file |
| 14440421 | Name on file | Email address on file |
| 14678577 | Name on file | Email address on file |
| 13750136 | Name on file | Email address on file |
| 15366378 | Name on file | Email address on file |
| 14622220 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14387735 | Name on file | Email address on file |
| 14449140 | Name on file | Email address on file |
| 14457456 | Name on file | Email address on file |
| 14072970 | Name on file | Email address on file |
| 13495279 | Name on file | Email address on file |
| 14586222 | Name on file | Email address on file |
| 14586222 | Name on file | Email address on file |
| 14528055 | Name on file | Email address on file |
| 14346188 | Name on file | Email address on file |
| 13980779 | Name on file | Email address on file |
| 14554679 | Name on file | Email address on file |
| 14509372 | Name on file | Email address on file |
| 14618910 | Name on file | Email address on file |
| 14618910 | Name on file | Email address on file |
| 14401743 | Name on file | Email address on file |
| 14667375 | Name on file | Email address on file |
| 14667375 | Name on file | Email address on file |
| 14383790 | Name on file | Email address on file |
| 14551268 | Name on file | Email address on file |
| 13757549 | Name on file | Email address on file |
| 14125170 | Name on file | Email address on file |
| 14678259 | Name on file | Email address on file |
| 14549754 | Name on file | Email address on file |
| 14343976 | Name on file | Email address on file |
| 14652603 | Name on file | Email address on file |
| 13813565 | Name on file | Email address on file |
| 14411915 | Name on file | Email address on file |
| 14633063 | Name on file | Email address on file |
| 14633063 | Name on file | Email address on file |
| 13775992 | Name on file | Email address on file |
| 14397726 | Name on file | Email address on file |
| 13418249 | Name on file | Email address on file |
| 14405697 | Name on file | Email address on file |
| 13199644 | Name on file | Email address on file |
| 13364207 | Name on file | Email address on file |
| 14682839 | Name on file | Email address on file |
| 14503480 | Name on file | Email address on file |
| 14458785 | Name on file | Email address on file |
| 14547832 | Name on file | Email address on file |
| 13678677 | Name on file | Email address on file |
| 13500497 | Name on file | Email address on file |
| 13665558 | Name on file | Email address on file |
| 13788179 | Name on file | Email address on file |
| 15216686 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14316617 | Name on file | Email address on file |
| 14536562 | Name on file | Email address on file |
| 14649014 | Name on file | Email address on file |
| 14647944 | Name on file | Email address on file |
| 14647944 | Name on file | Email address on file |
| 13402888 | Name on file | Email address on file |
| 14377108 | Name on file | Email address on file |
| 14679529 | Name on file | Email address on file |
| 13989120 | Name on file | Email address on file |
| 14323530 | Name on file | Email address on file |
| 14660701 | Name on file | Email address on file |
| 13191427 | Name on file | Email address on file |
| 14259480 | Name on file | Email address on file |
| 14199034 | Name on file | Email address on file |
| 14169536 | Name on file | Email address on file |
| 13864421 | Name on file | Email address on file |
| 13387597 | Name on file | Email address on file |
| 13468723 | Name on file | Email address on file |
| 13992908 | Name on file | Email address on file |
| 13281741 | Name on file | Email address on file |
| 14549752 | Name on file | Email address on file |
| 14678512 | Name on file | Email address on file |
| 14308331 | Name on file | Email address on file |
| 14102920 | Name on file | Email address on file |
| 14309154 | Name on file | Email address on file |
| 14056519 | Name on file | Email address on file |
| 13868788 | Name on file | Email address on file |
| 14424239 | Name on file | Email address on file |
| 13712996 | Name on file | Email address on file |
| 14551591 | Name on file | Email address on file |
| 14371112 | Name on file | Email address on file |
| 13316798 | Name on file | Email address on file |
| 14489590 | Name on file | Email address on file |
| 13603932 | Name on file | Email address on file |
| 14542811 | Name on file | Email address on file |
| 14631587 | Name on file | Email address on file |
| 13834612 | Name on file | Email address on file |
| 14478713 | Name on file | Email address on file |
| 13672219 | Name on file | Email address on file |
| 14515851 | Name on file | Email address on file |
| 14630758 | Name on file | Email address on file |
| 14194390 | Name on file | Email address on file |
| 15207059 | Name on file | Email address on file |
| 14683358 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14683358 | Name on file | Email address on file |
| 14116601 | Name on file | Email address on file |
| 13576206 | Name on file | Email address on file |
| 13446083 | Name on file | Email address on file |
| 14119063 | Name on file | Email address on file |
| 14383470 | Name on file | Email address on file |
| 14386763 | Name on file | Email address on file |
| 15117902 | Name on file | Email address on file |
| 13501293 | Name on file | Email address on file |
| 14669442 | Name on file | Email address on file |
| 13797847 | Name on file | Email address on file |
| 13818495 | Name on file | Email address on file |
| 14320828 | Name on file | Email address on file |
| 13355643 | Name on file | Email address on file |
| 14325017 | Name on file | Email address on file |
| 14452676 | Name on file | Email address on file |
| 15400810 | Name on file | Email address on file |
| 14641788 | Name on file | Email address on file |
| 14641788 | Name on file | Email address on file |
| 14676899 | Name on file | Email address on file |
| 14503170 | Name on file | Email address on file |
| 14669992 | Name on file | Email address on file |
| 13556816 | Name on file | Email address on file |
| 13471140 | Name on file | Email address on file |
| 14416147 | Name on file | Email address on file |
| 14075074 | Name on file | Email address on file |
| 14622247 | Name on file | Email address on file |
| 14622247 | Name on file | Email address on file |
| 14122675 | Name on file | Email address on file |
| 14025708 | Name on file | Email address on file |
| 15290186 | Name on file | Email address on file |
| 15290186 | Name on file | Email address on file |
| 13865237 | Name on file | Email address on file |
| 14413159 | Name on file | Email address on file |
| 14683920 | Name on file | Email address on file |
| 14683920 | Name on file | Email address on file |
| 14099643 | Name on file | Email address on file |
| 14952457 | Name on file | Email address on file |
| 14341281 | Name on file | Email address on file |
| 14407639 | Name on file | Email address on file |
| 13214800 | Name on file | Email address on file |
| 14661502 | Name on file | Email address on file |
| 13880441 | Name on file | Email address on file |
| 14386008 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14410120 | Name on file | Email address on file |
| 14541692 | Name on file | Email address on file |
| 14484075 | Name on file | Email address on file |
| 13298561 | Name on file | Email address on file |
| 14445565 | Name on file | Email address on file |
| 14412329 | Name on file | Email address on file |
| 14221036 | Name on file | Email address on file |
| 14650636 | Name on file | Email address on file |
| 14099781 | Name on file | Email address on file |
| 15408541 | Name on file | Email address on file |
| 14681093 | Name on file | Email address on file |
| 14681093 | Name on file | Email address on file |
| 14344498 | Name on file | Email address on file |
| 14448737 | Name on file | Email address on file |
| 14596513 | Name on file | Email address on file |
| 13393851 | Name on file | Email address on file |
| 14343913 | Name on file | Email address on file |
| 13245263 | Name on file | Email address on file |
| 13344913 | Name on file | Email address on file |
| 14110330 | Name on file | Email address on file |
| 14547347 | Name on file | Email address on file |
| 14538218 | Name on file | Email address on file |
| 14637641 | Name on file | Email address on file |
| 13487464 | Name on file | Email address on file |
| 13477067 | Name on file | Email address on file |
| 13483711 | Name on file | Email address on file |
| 13402478 | Name on file | Email address on file |
| 13380486 | Name on file | Email address on file |
| 14497710 | Name on file | Email address on file |
| 13509759 | Name on file | Email address on file |
| 14541991 | Name on file | Email address on file |
| 13422736 | Name on file | Email address on file |
| 13687058 | Name on file | Email address on file |
| 14283069 | Name on file | Email address on file |
| 15063792 | Name on file | Email address on file |
| 14429988 | Name on file | Email address on file |
| 14681727 | Name on file | Email address on file |
| 14366193 | Name on file | Email address on file |
| 13335064 | Name on file | Email address on file |
| 14108507 | Name on file | Email address on file |
| 14552243 | Name on file | Email address on file |
| 15406269 | Name on file | Email address on file |
| 15039346 | Name on file | Email address on file |
| 14973161 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15145272 | Name on file | Email address on file |
| 13969460 | Name on file | Email address on file |
| 14547539 | Name on file | Email address on file |
| 14451297 | Name on file | Email address on file |
| 14618773 | Name on file | Email address on file |
| 14618773 | Name on file | Email address on file |
| 13743024 | Name on file | Email address on file |
| 13820700 | Name on file | Email address on file |
| 14672635 | Name on file | Email address on file |
| 14672793 | Name on file | Email address on file |
| 14131639 | Name on file | Email address on file |
| 14136873 | Name on file | Email address on file |
| 13791263 | Name on file | Email address on file |
| 14678695 | Name on file | Email address on file |
| 14552501 | Name on file | Email address on file |
| 13505248 | Name on file | Email address on file |
| 14649622 | Name on file | Email address on file |
| 14687123 | Name on file | Email address on file |
| 14640944 | Name on file | Email address on file |
| 14451851 | Name on file | Email address on file |
| 14616685 | Name on file | Email address on file |
| 14616685 | Name on file | Email address on file |
| 14426410 | Name on file | Email address on file |
| 14529323 | Name on file | Email address on file |
| 14334068 | Name on file | Email address on file |
| 14141157 | Name on file | Email address on file |
| 14537737 | Name on file | Email address on file |
| 14548877 | Name on file | Email address on file |
| 14549563 | Name on file | Email address on file |
| 13181411 | Name on file | Email address on file |
| 13713498 | Name on file | Email address on file |
| 13193609 | Name on file | Email address on file |
| 14654098 | Name on file | Email address on file |
| 14480867 | Name on file | Email address on file |
| 14674375 | Name on file | Email address on file |
| 14272380 | Name on file | Email address on file |
| 13773391 | Name on file | Email address on file |
| 14494623 | Name on file | Email address on file |
| 14539846 | Name on file | Email address on file |
| 14548652 | Name on file | Email address on file |
| 13738203 | Name on file | Email address on file |
| 14667234 | Name on file | Email address on file |
| 14550769 | Name on file | Email address on file |
| 14470492 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14590508 | Name on file | Email address on file |
| 14590508 | Name on file | Email address on file |
| 14629966 | Name on file | Email address on file |
| 14629966 | Name on file | Email address on file |
| 14088199 | Name on file | Email address on file |
| 14390286 | Name on file | Email address on file |
| 15048655 | Name on file | Email address on file |
| 13383437 | Name on file | Email address on file |
| 14227014 | Name on file | Email address on file |
| 14046207 | Name on file | Email address on file |
| 14654579 | Name on file | Email address on file |
| 14294891 | Name on file | Email address on file |
| 14456416 | Name on file | Email address on file |
| 14929478 | Name on file | Email address on file |
| 14247791 | Name on file | Email address on file |
| 14620872 | Name on file | Email address on file |
| 14511988 | Name on file | Email address on file |
| 14297193 | Name on file | Email address on file |
| 14614776 | Name on file | Email address on file |
| 13693511 | Name on file | Email address on file |
| 14609307 | Name on file | Email address on file |
| 14640656 | Name on file | Email address on file |
| 14552630 | Name on file | Email address on file |
| 14423177 | Name on file | Email address on file |
| 13291993 | Name on file | Email address on file |
| 14553075 | Name on file | Email address on file |
| 14385076 | Name on file | Email address on file |
| 13653061 | Name on file | Email address on file |
| 13555668 | Name on file | Email address on file |
| 13755772 | Name on file | Email address on file |
| 14304112 | Name on file | Email address on file |
| 14554962 | Name on file | Email address on file |
| 14401664 | Name on file | Email address on file |
| 13967340 | Name on file | Email address on file |
| 14345083 | Name on file | Email address on file |
| 15273985 | Name on file | Email address on file |
| 13489088 | Name on file | Email address on file |
| 14311716 | Name on file | Email address on file |
| 14556057 | Name on file | Email address on file |
| 14554894 | Name on file | Email address on file |
| 14263233 | Name on file | Email address on file |
| 13677572 | Name on file | Email address on file |
| 14448738 | Name on file | Email address on file |
| 15396970 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13576483 | Name on file | Email address on file |
| 14528020 | Name on file | Email address on file |
| 14332513 | Name on file | Email address on file |
| 13601156 | Name on file | Email address on file |
| 14608312 | Name on file | Email address on file |
| 14608312 | Name on file | Email address on file |
| 14164189 | Name on file | Email address on file |
| 15288696 | Name on file | Email address on file |
| 15288696 | Name on file | Email address on file |
| 14312237 | Name on file | Email address on file |
| 13984920 | Name on file | Email address on file |
| 14528902 | Name on file | Email address on file |
| 15408637 | Name on file | Email address on file |
| 14395923 | Name on file | Email address on file |
| 13193567 | Name on file | Email address on file |
| 14301866 | Name on file | Email address on file |
| 13895879 | Name on file | Email address on file |
| 13678188 | Name on file | Email address on file |
| 14596360 | Name on file | Email address on file |
| 13238471 | Name on file | Email address on file |
| 14491304 | Name on file | Email address on file |
| 14199051 | Name on file | Email address on file |
| 14091223 | Name on file | Email address on file |
| 14683640 | Name on file | Email address on file |
| 14546705 | Name on file | Email address on file |
| 14199298 | Name on file | Email address on file |
| 13431186 | Name on file | Email address on file |
| 14515977 | Name on file | Email address on file |
| 14144645 | Name on file | Email address on file |
| 14602386 | Name on file | Email address on file |
| 14552615 | Name on file | Email address on file |
| 14386868 | Name on file | Email address on file |
| 14009049 | Name on file | Email address on file |
| 14611182 | Name on file | Email address on file |
| 14611182 | Name on file | Email address on file |
| 15023785 | Name on file | Email address on file |
| 14588693 | Name on file | Email address on file |
| 14316966 | Name on file | Email address on file |
| 14505951 | Name on file | Email address on file |
| 14452827 | Name on file | Email address on file |
| 14043258 | Name on file | Email address on file |
| 14266400 | Name on file | Email address on file |
| 13606702 | Name on file | Email address on file |
| 13483914 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14322982 | Name on file | Email address on file |
| 14553201 | Name on file | Email address on file |
| 14349939 | Name on file | Email address on file |
| 14556394 | Name on file | Email address on file |
| 14233248 | Name on file | Email address on file |
| 13240864 | Name on file | Email address on file |
| 14452626 | Name on file | Email address on file |
| 14323480 | Name on file | Email address on file |
| 14375257 | Name on file | Email address on file |
| 14521849 | Name on file | Email address on file |
| 14385118 | Name on file | Email address on file |
| 14425726 | Name on file | Email address on file |
| 14386471 | Name on file | Email address on file |
| 13173517 | Name on file | Email address on file |
| 13384109 | Name on file | Email address on file |
| 13273807 | Name on file | Email address on file |
| 14317278 | Name on file | Email address on file |
| 14548606 | Name on file | Email address on file |
| 14519683 | Name on file | Email address on file |
| 14514678 | Name on file | Email address on file |
| 13842596 | Name on file | Email address on file |
| 14378643 | Name on file | Email address on file |
| 14512712 | Name on file | Email address on file |
| 14327312 | Name on file | Email address on file |
| 14674575 | Name on file | Email address on file |
| 14541657 | Name on file | Email address on file |
| 14548930 | Name on file | Email address on file |
| 14424322 | Name on file | Email address on file |
| 14488371 | Name on file | Email address on file |
| 13859243 | Name on file | Email address on file |
| 14673204 | Name on file | Email address on file |
| 14673204 | Name on file | Email address on file |
| 14504031 | Name on file | Email address on file |
| 14299703 | Name on file | Email address on file |
| 14552750 | Name on file | Email address on file |
| 13822160 | Name on file | Email address on file |
| 14322453 | Name on file | Email address on file |
| 14504643 | Name on file | Email address on file |
| 13590518 | Name on file | Email address on file |
| 14176632 | Name on file | Email address on file |
| 13439014 | Name on file | Email address on file |
| 13368780 | Name on file | Email address on file |
| 14377362 | Name on file | Email address on file |
| 14548559 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13892432 | Name on file | Email address on file |
| 13544704 | Name on file | Email address on file |
| 14210890 | Name on file | Email address on file |
| 13421400 | Name on file | Email address on file |
| 13483273 | Name on file | Email address on file |
| 13365997 | Name on file | Email address on file |
| 13511354 | Name on file | Email address on file |
| 13183358 | Name on file | Email address on file |
| 14520856 | Name on file | Email address on file |
| 14354002 | Name on file | Email address on file |
| 14134914 | Name on file | Email address on file |
| 14514210 | Name on file | Email address on file |
| 14466203 | Name on file | Email address on file |
| 14403355 | Name on file | Email address on file |
| 14358913 | Name on file | Email address on file |
| 14377849 | Name on file | Email address on file |
| 14386427 | Name on file | Email address on file |
| 14950373 | Name on file | Email address on file |
| 14465632 | Name on file | Email address on file |
| 14451202 | Name on file | Email address on file |
| 14542863 | Name on file | Email address on file |
| 14684163 | Name on file | Email address on file |
| 14684163 | Name on file | Email address on file |
| 14512738 | Name on file | Email address on file |
| 15263567 | Name on file | Email address on file |
| 13375144 | Name on file | Email address on file |
| 14333027 | Name on file | Email address on file |
| 14459604 | Name on file | Email address on file |
| 13804745 | Name on file | Email address on file |
| 14368203 | Name on file | Email address on file |
| 14401212 | Name on file | Email address on file |
| 15393688 | Name on file | Email address on file |
| 14641469 | Name on file | Email address on file |
| 13935510 | Name on file | Email address on file |
| 14002624 | Name on file | Email address on file |
| 14670216 | Name on file | Email address on file |
| 14670216 | Name on file | Email address on file |
| 14528604 | Name on file | Email address on file |
| 14401125 | Name on file | Email address on file |
| 14114514 | Name on file | Email address on file |
| 14441052 | Name on file | Email address on file |
| 14375258 | Name on file | Email address on file |
| 14552499 | Name on file | Email address on file |
| 14393717 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14548823 | Name on file | Email address on file |
| 13765152 | Name on file | Email address on file |
| 13512596 | Name on file | Email address on file |
| 14114254 | Name on file | Email address on file |
| 14686757 | Name on file | Email address on file |
| 14590467 | Name on file | Email address on file |
| 14590467 | Name on file | Email address on file |
| 14473150 | Name on file | Email address on file |
| 14383471 | Name on file | Email address on file |
| 14541645 | Name on file | Email address on file |
| 14661041 | Name on file | Email address on file |
| 14661041 | Name on file | Email address on file |
| 14511991 | Name on file | Email address on file |
| 14355295 | Name on file | Email address on file |
| 13337174 | Name on file | Email address on file |
| 14636013 | Name on file | Email address on file |
| 14636013 | Name on file | Email address on file |
| 14513893 | Name on file | Email address on file |
| 15406917 | Name on file | Email address on file |
| 14489480 | Name on file | Email address on file |
| 14542021 | Name on file | Email address on file |
| 14376203 | Name on file | Email address on file |
| 14674699 | Name on file | Email address on file |
| 13347152 | Name on file | Email address on file |
| 14554882 | Name on file | Email address on file |
| 14019024 | Name on file | Email address on file |
| 13681260 | Name on file | Email address on file |
| 13765650 | Name on file | Email address on file |
| 14506563 | Name on file | Email address on file |
| 14506563 | Name on file | Email address on file |
| 14317242 | Name on file | Email address on file |
| 14647978 | Name on file | Email address on file |
| 14325558 | Name on file | Email address on file |
| 14295332 | Name on file | Email address on file |
| 14686985 | Name on file | Email address on file |
| 14553271 | Name on file | Email address on file |
| 14441077 | Name on file | Email address on file |
| 14560241 | Name on file | Email address on file |
| 14560241 | Name on file | Email address on file |
| 13407204 | Name on file | Email address on file |
| 14470366 | Name on file | Email address on file |
| 14553453 | Name on file | Email address on file |
| 14553736 | Name on file | Email address on file |
| 13712352 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13949474 | Name on file | Email address on file |
| 14620525 | Name on file | Email address on file |
| 14268387 | Name on file | Email address on file |
| 14439416 | Name on file | Email address on file |
| 13674334 | Name on file | Email address on file |
| 15406075 | Name on file | Email address on file |
| 14553875 | Name on file | Email address on file |
| 13628955 | Name on file | Email address on file |
| 14286063 | Name on file | Email address on file |
| 15288375 | Name on file | Email address on file |
| 13829702 | Name on file | Email address on file |
| 14669994 | Name on file | Email address on file |
| 14606579 | Name on file | Email address on file |
| 14555891 | Name on file | Email address on file |
| 14516336 | Name on file | Email address on file |
| 14542031 | Name on file | Email address on file |
| 14377725 | Name on file | Email address on file |
| 15093807 | Name on file | Email address on file |
| 14670015 | Name on file | Email address on file |
| 13800408 | Name on file | Email address on file |
| 14345256 | Name on file | Email address on file |
| 14548137 | Name on file | Email address on file |
| 14477432 | Name on file | Email address on file |
| 13139982 | Name on file | Email address on file |
| 15074080 | Name on file | Email address on file |
| 13396030 | Name on file | Email address on file |
| 13397886 | Name on file | Email address on file |
| 13478746 | Name on file | Email address on file |
| 15202233 | Name on file | Email address on file |
| 13401249 | Name on file | Email address on file |
| 14526808 | Name on file | Email address on file |
| 13536509 | Name on file | Email address on file |
| 14493263 | Name on file | Email address on file |
| 13505408 | Name on file | Email address on file |
| 15407737 | Name on file | Email address on file |
| 14356675 | Name on file | Email address on file |
| 14552455 | Name on file | Email address on file |
| 14510818 | Name on file | Email address on file |
| 14670364 | Name on file | Email address on file |
| 15261845 | Name on file | Email address on file |
| 14453863 | Name on file | Email address on file |
| 14347083 | Name on file | Email address on file |
| 14349201 | Name on file | Email address on file |
| 13276179 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14359503 | Name on file | Email address on file |
| 14636812 | Name on file | Email address on file |
| 14461714 | Name on file | Email address on file |
| 14322706 | Name on file | Email address on file |
| 14404514 | Name on file | Email address on file |
| 15183677 | Name on file | Email address on file |
| 14556540 | Name on file | Email address on file |
| 14447670 | Name on file | Email address on file |
| 14546028 | Name on file | Email address on file |
| 14533112 | Name on file | Email address on file |
| 14152388 | Name on file | Email address on file |
| 14367678 | Name on file | Email address on file |
| 15408487 | Name on file | Email address on file |
| 13175089 | Name on file | Email address on file |
| 14237549 | Name on file | Email address on file |
| 15041500 | Name on file | Email address on file |
| 14946507 | Name on file | Email address on file |
| 15192886 | Name on file | Email address on file |
| 18245958 | Name on file | Email address on file |
| 15258885 | Name on file | Email address on file |
| 15171372 | Name on file | Email address on file |
| 13856254 | Name on file | Email address on file |
| 13614380 | Name on file | Email address on file |
| 13162947 | Name on file | Email address on file |
| 14647864 | Name on file | Email address on file |
| 14647864 | Name on file | Email address on file |
| 18278872 | Name on file | Email address on file |
| 15240957 | Name on file | Email address on file |
| 14229002 | Name on file | Email address on file |
| 18267404 | Name on file | Email address on file |
| 14661537 | Name on file | Email address on file |
| 14661537 | Name on file | Email address on file |
| 15108764 | Name on file | Email address on file |
| 14986291 | Name on file | Email address on file |
| 15139371 | Name on file | Email address on file |
| 14919921 | Name on file | Email address on file |
| 15150470 | Name on file | Email address on file |
| 15150470 | Name on file | Email address on file |
| 15235628 | Name on file | Email address on file |
| 15290115 | Name on file | Email address on file |
| 15290115 | Name on file | Email address on file |
| 13664375 | Name on file | Email address on file |
| 15276360 | Name on file | Email address on file |
| 19019121 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13746312 | Name on file | Email address on file |
| 14234332 | Name on file | Email address on file |
| 15181440 | Name on file | Email address on file |
| 18963984 | Name on file | Email address on file |
| 19002419 | Name on file | Email address on file |
| 13893009 | Name on file | Email address on file |
| 15006781 | Name on file | Email address on file |
| 15105230 | Name on file | Email address on file |
| 13458818 | Name on file | Email address on file |
| 14168231 | Name on file | Email address on file |
| 13177304 | Name on file | Email address on file |
| 13137310 | Name on file | Email address on file |
| 15288986 | Name on file | Email address on file |
| 13589579 | Name on file | Email address on file |
| 19027790 | Name on file | Email address on file |
| 15213338 | Name on file | Email address on file |
| 14960335 | Name on file | Email address on file |
| 15177429 | Name on file | Email address on file |
| 13158509 | Name on file | Email address on file |
| 15161303 | Name on file | Email address on file |
| 15176277 | Name on file | Email address on file |
| 15055186 | Name on file | Email address on file |
| 13205180 | Name on file | Email address on file |
| 18973241 | Name on file | Email address on file |
| 13585128 | Name on file | Email address on file |
| 20623272 | Name on file | Email address on file |
| 14056833 | Name on file | Email address on file |
| 15143354 | Name on file | Email address on file |
| 15147532 | Name on file | Email address on file |
| 13757448 | Name on file | Email address on file |
| 15166073 | Name on file | Email address on file |
| 13240067 | Name on file | Email address on file |
| 14676283 | Name on file | Email address on file |
| 14611139 | Name on file | Email address on file |
| 14899175 | Name on file | Email address on file |
| 13593627 | Name on file | Email address on file |
| 13612993 | Name on file | Email address on file |
| 14477455 | Name on file | Email address on file |
| 13262908 | Name on file | Email address on file |
| 15166617 | Name on file | Email address on file |
| 13355364 | Name on file | Email address on file |
| 15278311 | Name on file | Email address on file |
| 15138776 | Name on file | Email address on file |
| 13816888 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13875195 | Name on file | Email address on file |
| 14007435 | Name on file | Email address on file |
| 13671298 | Name on file | Email address on file |
| 13179160 | Name on file | Email address on file |
| 14216727 | Name on file | Email address on file |
| 14126613 | Name on file | Email address on file |
| 13340221 | Name on file | Email address on file |
| 15156285 | Name on file | Email address on file |
| 15069936 | Name on file | Email address on file |
| 13744697 | Name on file | Email address on file |
| 14511857 | Name on file | Email address on file |
| 14244179 | Name on file | Email address on file |
| 14209247 | Name on file | Email address on file |
| 14631512 | Name on file | Email address on file |
| 13426804 | Name on file | Email address on file |
| 14247594 | Name on file | Email address on file |
| 13712080 | Name on file | Email address on file |
| 18949180 | Name on file | Email address on file |
| 15403410 | Name on file | Email address on file |
| 14640585 | Name on file | Email address on file |
| 13554221 | Name on file | Email address on file |
| 13808436 | Name on file | Email address on file |
| 13998675 | Name on file | Email address on file |
| 14548599 | Name on file | Email address on file |
| 14553568 | Name on file | Email address on file |
| 13174324 | Name on file | Email address on file |
| 13521218 | Name on file | Email address on file |
| 13592006 | Name on file | Email address on file |
| 13497267 | Name on file | Email address on file |
| 13631893 | Name on file | Email address on file |
| 13664168 | Name on file | Email address on file |
| 13590405 | Name on file | Email address on file |
| 13916418 | Name on file | Email address on file |
| 18248197 | Name on file | Email address on file |
| 22155432 | Name on file | Email address on file |
| 13930949 | Name on file | Email address on file |
| 13776398 | Name on file | Email address on file |
| 15213399 | Name on file | Email address on file |
| 13297046 | Name on file | Email address on file |
| 14929020 | Name on file | Email address on file |
| 14294612 | Name on file | Email address on file |
| 13155617 | Name on file | Email address on file |
| 14590708 | Name on file | Email address on file |
| 14590708 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14106161 | Name on file | Email address on file |
| 14191848 | Name on file | Email address on file |
| 13599840 | Name on file | Email address on file |
| 15072458 | Name on file | Email address on file |
| 14980932 | Name on file | Email address on file |
| 14444498 | Name on file | Email address on file |
| 13307385 | Name on file | Email address on file |
| 14091500 | Name on file | Email address on file |
| 15193249 | Name on file | Email address on file |
| 14151605 | Name on file | Email address on file |
| 13713569 | Name on file | Email address on file |
| 14058722 | Name on file | Email address on file |
| 13382358 | Name on file | Email address on file |
| 13429118 | Name on file | Email address on file |
| 14544579 | Name on file | Email address on file |
| 15173413 | Name on file | Email address on file |
| 14324460 | Name on file | Email address on file |
| 14470973 | Name on file | Email address on file |
| 13852933 | Name on file | Email address on file |
| 15130537 | Name on file | Email address on file |
| 13420315 | Name on file | Email address on file |
| 15367885 | Name on file | Email address on file |
| 14527589 | Name on file | Email address on file |
| 14364220 | Name on file | Email address on file |
| 14916474 | Name on file | Email address on file |
| 13386406 | Name on file | Email address on file |
| 14660946 | Name on file | Email address on file |
| 15133324 | Name on file | Email address on file |
| 15274624 | Name on file | Email address on file |
| 15125068 | Name on file | Email address on file |
| 15168809 | Name on file | Email address on file |
| 15071376 | Name on file | Email address on file |
| 14300284 | Name on file | Email address on file |
| 13227789 | Name on file | Email address on file |
| 14250349 | Name on file | Email address on file |
| 15090575 | Name on file | Email address on file |
| 15280354 | Name on file | Email address on file |
| 15031845 | Name on file | Email address on file |
| 13366147 | Name on file | Email address on file |
| 13556689 | Name on file | Email address on file |
| 13924543 | Name on file | Email address on file |
| 13352220 | Name on file | Email address on file |
| 15101675 | Name on file | Email address on file |
| 15403581 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18273114 | Name on file | Email address on file |
| 19023757 | Name on file | Email address on file |
| 18332809 | Name on file | Email address on file |
| 15277597 | Name on file | Email address on file |
| 15112213 | Name on file | Email address on file |
| 15277939 | Name on file | Email address on file |
| 13321317 | Name on file | Email address on file |
| 14608450 | Name on file | Email address on file |
| 13488114 | Name on file | Email address on file |
| 14218736 | Name on file | Email address on file |
| 19017596 | Name on file | Email address on file |
| 15408486 | Name on file | Email address on file |
| 13757567 | Name on file | Email address on file |
| 14949303 | Name on file | Email address on file |
| 14949303 | Name on file | Email address on file |
| 15118155 | Name on file | Email address on file |
| 15177714 | Name on file | Email address on file |
| 13458511 | Name on file | Email address on file |
| 13423218 | Name on file | Email address on file |
| 14983589 | Name on file | Email address on file |
| 14101171 | Name on file | Email address on file |
| 14974798 | Name on file | Email address on file |
| 15081074 | Name on file | Email address on file |
| 13661113 | Name on file | Email address on file |
| 15031786 | Name on file | Email address on file |
| 18944550 | Name on file | Email address on file |
| 14533275 | Name on file | Email address on file |
| 18303066 | Name on file | Email address on file |
| 14194421 | Name on file | Email address on file |
| 18942900 | Name on file | Email address on file |
| 18992551 | Name on file | Email address on file |
| 15282436 | Name on file | Email address on file |
| 15282436 | Name on file | Email address on file |
| 14421843 | Name on file | Email address on file |
| 18960003 | Name on file | Email address on file |
| 12050595 | Name on file | Email address on file |
| 19003321 | Name on file | Email address on file |
| 15395205 | Name on file | Email address on file |
| 18249341 | Name on file | Email address on file |
| 14492681 | Name on file | Email address on file |
| 13926021 | Name on file | Email address on file |
| 13388783 | Name on file | Email address on file |
| 14522266 | Name on file | Email address on file |
| 14530477 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13566119 | Name on file | Email address on file |
| 14109732 | Name on file | Email address on file |
| 14477133 | Name on file | Email address on file |
| 15275000 | Name on file | Email address on file |
| 13934744 | Name on file | Email address on file |
| 14305835 | Name on file | Email address on file |
| 14353108 | Name on file | Email address on file |
| 14671269 | Name on file | Email address on file |
| 13182549 | Name on file | Email address on file |
| 13568122 | Name on file | Email address on file |
| 14626196 | Name on file | Email address on file |
| 14641824 | Name on file | Email address on file |
| 13640828 | Name on file | Email address on file |
| 19017439 | Name on file | Email address on file |
| 14399886 | Name on file | Email address on file |
| 14457411 | Name on file | Email address on file |
| 14168576 | Name on file | Email address on file |
| 14320850 | Name on file | Email address on file |
| 14647450 | Name on file | Email address on file |
| 14187098 | Name on file | Email address on file |
| 15167445 | Name on file | Email address on file |
| 13844524 | Name on file | Email address on file |
| 14666737 | Name on file | Email address on file |
| 13523916 | Name on file | Email address on file |
| 13189707 | Name on file | Email address on file |
| 13207740 | Name on file | Email address on file |
| 15141816 | Name on file | Email address on file |
| 14895589 | Name on file | Email address on file |
| 18964467 | Name on file | Email address on file |
| 15285742 | Name on file | Email address on file |
| 18947154 | Name on file | Email address on file |
| 18970673 | Name on file | Email address on file |
| 14281835 | Name on file | Email address on file |
| 15273328 | Name on file | Email address on file |
| 15133740 | Name on file | Email address on file |
| 15258041 | Name on file | Email address on file |
| 13183038 | Name on file | Email address on file |
| 13316983 | Name on file | Email address on file |
| 15104126 | Name on file | Email address on file |
| 14334080 | Name on file | Email address on file |
| 15231735 | Name on file | Email address on file |
| 14972893 | Name on file | Email address on file |
| 15016794 | Name on file | Email address on file |
| 15213436 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14003064 | Name on file | Email address on file |
| 15283266 | Name on file | Email address on file |
| 13542336 | Name on file | Email address on file |
| 18281113 | Name on file | Email address on file |
| 18242738 | Name on file | Email address on file |
| 18263637 | Name on file | Email address on file |
| 18245545 | Name on file | Email address on file |
| 18296586 | Name on file | Email address on file |
| 18301279 | Name on file | Email address on file |
| 18963773 | Name on file | Email address on file |
| 18999456 | Name on file | Email address on file |
| 15283521 | Name on file | Email address on file |
| 15283521 | Name on file | Email address on file |
| 15272473 | Name on file | Email address on file |
| 18961777 | Name on file | Email address on file |
| 13572116 | Name on file | Email address on file |
| 15246343 | Name on file | Email address on file |
| 13794798 | Name on file | Email address on file |
| 13745748 | Name on file | Email address on file |
| 14427518 | Name on file | Email address on file |
| 14987498 | Name on file | Email address on file |
| 20641773 | Name on file | Email address on file |
| 14940110 | Name on file | Email address on file |
| 14940110 | Name on file | Email address on file |
| 18980617 | Name on file | Email address on file |
| 13933052 | Name on file | Email address on file |
| 14663461 | Name on file | Email address on file |
| 15202683 | Name on file | Email address on file |
| 13801989 | Name on file | Email address on file |
| 13774178 | Name on file | Email address on file |
| 14056977 | Name on file | Email address on file |
| 15073848 | Name on file | Email address on file |
| 14267392 | Name on file | Email address on file |
| 13904655 | Name on file | Email address on file |
| 13613776 | Name on file | Email address on file |
| 13270533 | Name on file | Email address on file |
| 15027516 | Name on file | Email address on file |
| 15100554 | Name on file | Email address on file |
| 15081488 | Name on file | Email address on file |
| 15084635 | Name on file | Email address on file |
| 15025388 | Name on file | Email address on file |
| 13806702 | Name on file | Email address on file |
| 15004074 | Name on file | Email address on file |
| 13592679 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15252137 | Name on file | Email address on file |
| 14607462 | Name on file | Email address on file |
| 14607462 | Name on file | Email address on file |
| 15143121 | Name on file | Email address on file |
| 14895882 | Name on file | Email address on file |
| 13401252 | Name on file | Email address on file |
| 14321079 | Name on file | Email address on file |
| 14284724 | Name on file | Email address on file |
| 14252126 | Name on file | Email address on file |
| 13834051 | Name on file | Email address on file |
| 14066331 | Name on file | Email address on file |
| 13598692 | Name on file | Email address on file |
| 14242940 | Name on file | Email address on file |
| 15023627 | Name on file | Email address on file |
| 13410419 | Name on file | Email address on file |
| 16850076 | Name on file | Email address on file |
| 14287320 | Name on file | Email address on file |
| 18324934 | Name on file | Email address on file |
| 14634065 | Name on file | Email address on file |
| 14400219 | Name on file | Email address on file |
| 14254981 | Name on file | Email address on file |
| 13689151 | Name on file | Email address on file |
| 14445398 | Name on file | Email address on file |
| 14552991 | Name on file | Email address on file |
| 13404523 | Name on file | Email address on file |
| 13422798 | Name on file | Email address on file |
| 13993416 | Name on file | Email address on file |
| 14510338 | Name on file | Email address on file |
| 14516721 | Name on file | Email address on file |
| 13155764 | Name on file | Email address on file |
| 14923719 | Name on file | Email address on file |
| 14360360 | Name on file | Email address on file |
| 14360360 | Name on file | Email address on file |
| 13569866 | Name on file | Email address on file |
| 14408649 | Name on file | Email address on file |
| 22205689 | Name on file | Email address on file |
| 14296568 | Name on file | Email address on file |
| 14645661 | Name on file | Email address on file |
| 13298171 | Name on file | Email address on file |
| 13841791 | Name on file | Email address on file |
| 13737362 | Name on file | Email address on file |
| 13312054 | Name on file | Email address on file |
| 13362209 | Name on file | Email address on file |
| 13586926 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13775538 | Name on file | Email address on file |
| 14083081 | Name on file | Email address on file |
| 13737216 | Name on file | Email address on file |
| 13948420 | Name on file | Email address on file |
| 14413260 | Name on file | Email address on file |
| 13966121 | Name on file | Email address on file |
| 14626012 | Name on file | Email address on file |
| 14626012 | Name on file | Email address on file |
| 14934515 | Name on file | Email address on file |
| 15108667 | Name on file | Email address on file |
| 15076266 | Name on file | Email address on file |
| 14106528 | Name on file | Email address on file |
| 15164007 | Name on file | Email address on file |
| 13475073 | Name on file | Email address on file |
| 15123805 | Name on file | Email address on file |
| 15280485 | Name on file | Email address on file |
| 14387388 | Name on file | Email address on file |
| 13337497 | Name on file | Email address on file |
| 14623218 | Name on file | Email address on file |
| 18288445 | Name on file | Email address on file |
| 14623193 | Name on file | Email address on file |
| 15088340 | Name on file | Email address on file |
| 18289396 | Name on file | Email address on file |
| 14488459 | Name on file | Email address on file |
| 14636284 | Name on file | Email address on file |
| 14679188 | Name on file | Email address on file |
| 13551489 | Name on file | Email address on file |
| 14008205 | Name on file | Email address on file |
| 19005683 | Name on file | Email address on file |
| 14550542 | Name on file | Email address on file |
| 18268547 | Name on file | Email address on file |
| 18333095 | Name on file | Email address on file |
| 18323939 | Name on file | Email address on file |
| 18941101 | Name on file | Email address on file |
| 18941083 | Name on file | Email address on file |
| 12927893 | Name on file | Email address on file |
| 18941069 | Name on file | Email address on file |
| 15289417 | Name on file | Email address on file |
| 15289417 | Name on file | Email address on file |
| 15020945 | Name on file | Email address on file |
| 15020945 | Name on file | Email address on file |
| 13857112 | Name on file | Email address on file |
| 18327132 | Name on file | Email address on file |
| 15271142 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13778868 | Name on file | Email address on file |
| 15237813 | Name on file | Email address on file |
| 13552411 | Name on file | Email address on file |
| 14067713 | Name on file | Email address on file |
| 13227713 | Name on file | Email address on file |
| 13338590 | Name on file | Email address on file |
| 13970449 | Name on file | Email address on file |
| 14975587 | Name on file | Email address on file |
| 14109913 | Name on file | Email address on file |
| 14989731 | Name on file | Email address on file |
| 15065455 | Name on file | Email address on file |
| 14914505 | Name on file | Email address on file |
| 15244347 | Name on file | Email address on file |
| 18313305 | Name on file | Email address on file |
| 14933075 | Name on file | Email address on file |
| 18305047 | Name on file | Email address on file |
| 15281728 | Name on file | Email address on file |
| 15154533 | Name on file | Email address on file |
| 14451443 | Name on file | Email address on file |
| 19019970 | Name on file | Email address on file |
| 18308340 | Name on file | Email address on file |
| 18246167 | Name on file | Email address on file |
| 18937011 | Name on file | Email address on file |
| 14908157 | Name on file | Email address on file |
| 22120808 | Name on file | Email address on file |
| 22410653 | Name on file | Email address on file |
| 18256675 | Name on file | Email address on file |
| 18273642 | Name on file | Email address on file |
| 19022112 | Name on file | Email address on file |
| 13250129 | Name on file | Email address on file |
| 13700304 | Name on file | Email address on file |
| 13516057 | Name on file | Email address on file |
| 20641769 | Name on file | Email address on file |
| 14912457 | Name on file | Email address on file |
| 14484513 | Name on file | Email address on file |
| 14683217 | Name on file | Email address on file |
| 13351487 | Name on file | Email address on file |
| 15151550 | Name on file | Email address on file |
| 13618747 | Name on file | Email address on file |
| 14328517 | Name on file | Email address on file |
| 15379547 | Name on file | Email address on file |
| 14201725 | Name on file | Email address on file |
| 18328532 | Name on file | Email address on file |
| 13533632 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15230356 | Name on file | Email address on file |
| 14951274 | Name on file | Email address on file |
| 14216336 | Name on file | Email address on file |
| 13224725 | Name on file | Email address on file |
| 13327251 | Name on file | Email address on file |
| 13922736 | Name on file | Email address on file |
| 13195085 | Name on file | Email address on file |
| 13953501 | Name on file | Email address on file |
| 13816865 | Name on file | Email address on file |
| 13479311 | Name on file | Email address on file |
| 14007863 | Name on file | Email address on file |
| 14479329 | Name on file | Email address on file |
| 15039445 | Name on file | Email address on file |
| 13461424 | Name on file | Email address on file |
| 13147371 | Name on file | Email address on file |
| 14923928 | Name on file | Email address on file |
| 15130122 | Name on file | Email address on file |
| 14176906 | Name on file | Email address on file |
| 14137684 | Name on file | Email address on file |
| 13632143 | Name on file | Email address on file |
| 16853058 | Name on file | Email address on file |
| 13219177 | Name on file | Email address on file |
| 13456690 | Name on file | Email address on file |
| 14640440 | Name on file | Email address on file |
| 13510493 | Name on file | Email address on file |
| 13419054 | Name on file | Email address on file |
| 13319223 | Name on file | Email address on file |
| 13731618 | Name on file | Email address on file |
| 14299329 | Name on file | Email address on file |
| 13934691 | Name on file | Email address on file |
| 13546596 | Name on file | Email address on file |
| 13809263 | Name on file | Email address on file |
| 13156439 | Name on file | Email address on file |
| 14364774 | Name on file | Email address on file |
| 13681074 | Name on file | Email address on file |
| 14003486 | Name on file | Email address on file |
| 14642590 | Name on file | Email address on file |
| 14642590 | Name on file | Email address on file |
| 14366494 | Name on file | Email address on file |
| 14599592 | Name on file | Email address on file |
| 15130551 | Name on file | Email address on file |
| 13317062 | Name on file | Email address on file |
| 14125600 | Name on file | Email address on file |
| 13936108 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14016100 | Name on file | Email address on file |
| 13886464 | Name on file | Email address on file |
| 13721129 | Name on file | Email address on file |
| 14058280 | Name on file | Email address on file |
| 13687835 | Name on file | Email address on file |
| 13323222 | Name on file | Email address on file |
| 13701065 | Name on file | Email address on file |
| 14671586 | Name on file | Email address on file |
| 14631412 | Name on file | Email address on file |
| 14453769 | Name on file | Email address on file |
| 13952898 | Name on file | Email address on file |
| 13428380 | Name on file | Email address on file |
| 14964100 | Name on file | Email address on file |
| 15046304 | Name on file | Email address on file |
| 14030013 | Name on file | Email address on file |
| 14632878 | Name on file | Email address on file |
| 18288170 | Name on file | Email address on file |
| 14451865 | Name on file | Email address on file |
| 15290100 | Name on file | Email address on file |
| 15290100 | Name on file | Email address on file |
| 14052054 | Name on file | Email address on file |
| 14386492 | Name on file | Email address on file |
| 15188077 | Name on file | Email address on file |
| 13480272 | Name on file | Email address on file |
| 18335984 | Name on file | Email address on file |
| 14588274 | Name on file | Email address on file |
| 13610953 | Name on file | Email address on file |
| 15386142 | Name on file | Email address on file |
| 13500945 | Name on file | Email address on file |
| 13704817 | Name on file | Email address on file |
| 14559539 | Name on file | Email address on file |
| 13815962 | Name on file | Email address on file |
| 14339607 | Name on file | Email address on file |
| 14483948 | Name on file | Email address on file |
| 14359942 | Name on file | Email address on file |
| 13967682 | Name on file | Email address on file |
| 15113191 | Name on file | Email address on file |
| 14920658 | Name on file | Email address on file |
| 18247934 | Name on file | Email address on file |
| 14154788 | Name on file | Email address on file |
| 14327097 | Name on file | Email address on file |
| 14327097 | Name on file | Email address on file |
| 14640720 | Name on file | Email address on file |
| 14643968 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15112369 | Name on file | Email address on file |
| 15229022 | Name on file | Email address on file |
| 15229705 | Name on file | Email address on file |
| 14186145 | Name on file | Email address on file |
| 15271560 | Name on file | Email address on file |
| 18941335 | Name on file | Email address on file |
| 13257340 | Name on file | Email address on file |
| 15088575 | Name on file | Email address on file |
| 14224949 | Name on file | Email address on file |
| 15101986 | Name on file | Email address on file |
| 14376110 | Name on file | Email address on file |
| 13737647 | Name on file | Email address on file |
| 14609203 | Name on file | Email address on file |
| 14994410 | Name on file | Email address on file |
| 14442747 | Name on file | Email address on file |
| 14111335 | Name on file | Email address on file |
| 18308314 | Name on file | Email address on file |
| 14411945 | Name on file | Email address on file |
| 13409849 | Name on file | Email address on file |
| 14377823 | Name on file | Email address on file |
| 15077245 | Name on file | Email address on file |
| 15278414 | Name on file | Email address on file |
| 14632991 | Name on file | Email address on file |
| 14903271 | Name on file | Email address on file |
| 14550185 | Name on file | Email address on file |
| 13682157 | Name on file | Email address on file |
| 14467644 | Name on file | Email address on file |
| 14999648 | Name on file | Email address on file |
| 15196457 | Name on file | Email address on file |
| 14626452 | Name on file | Email address on file |
| 14939856 | Name on file | Email address on file |
| 13832725 | Name on file | Email address on file |
| 15281703 | Name on file | Email address on file |
| 15281703 | Name on file | Email address on file |
| 15118490 | Name on file | Email address on file |
| 14317555 | Name on file | Email address on file |
| 15286821 | Name on file | Email address on file |
| 15286821 | Name on file | Email address on file |
| 15238679 | Name on file | Email address on file |
| 14395875 | Name on file | Email address on file |
| 13659694 | Name on file | Email address on file |
| 13148774 | Name on file | Email address on file |
| 14053033 | Name on file | Email address on file |
| 14922973 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14990109 | Name on file | Email address on file |
| 15134135 | Name on file | Email address on file |
| 19024481 | Name on file | Email address on file |
| 19024469 | Name on file | Email address on file |
| 13155344 | Name on file | Email address on file |
| 15228804 | Name on file | Email address on file |
| 13885205 | Name on file | Email address on file |
| 13184840 | Name on file | Email address on file |
| 15289390 | Name on file | Email address on file |
| 18310116 | Name on file | Email address on file |
| 19024544 | Name on file | Email address on file |
| 13488011 | Name on file | Email address on file |
| 13190953 | Name on file | Email address on file |
| 14495578 | Name on file | Email address on file |
| 14318507 | Name on file | Email address on file |
| 13493855 | Name on file | Email address on file |
| 16852665 | Name on file | Email address on file |
| 13393017 | Name on file | Email address on file |
| 14028193 | Name on file | Email address on file |
| 14011755 | Name on file | Email address on file |
| 14591785 | Name on file | Email address on file |
| 14591785 | Name on file | Email address on file |
| 14054793 | Name on file | Email address on file |
| 13785202 | Name on file | Email address on file |
| 13646865 | Name on file | Email address on file |
| 13554644 | Name on file | Email address on file |
| 14582395 | Name on file | Email address on file |
| 14582395 | Name on file | Email address on file |
| 14165160 | Name on file | Email address on file |
| 13374238 | Name on file | Email address on file |
| 13477518 | Name on file | Email address on file |
| 13458988 | Name on file | Email address on file |
| 14116610 | Name on file | Email address on file |
| 13998314 | Name on file | Email address on file |
| 14269036 | Name on file | Email address on file |
| 13778720 | Name on file | Email address on file |
| 14586657 | Name on file | Email address on file |
| 13199512 | Name on file | Email address on file |
| 14044971 | Name on file | Email address on file |
| 13528942 | Name on file | Email address on file |
| 13581507 | Name on file | Email address on file |
| 14467461 | Name on file | Email address on file |
| 14467461 | Name on file | Email address on file |
| 14221045 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14550013 | Name on file | Email address on file |
| 13718144 | Name on file | Email address on file |
| 13734899 | Name on file | Email address on file |
| 13518131 | Name on file | Email address on file |
| 15286732 | Name on file | Email address on file |
| 15286732 | Name on file | Email address on file |
| 14630438 | Name on file | Email address on file |
| 13292068 | Name on file | Email address on file |
| 13175545 | Name on file | Email address on file |
| 14634970 | Name on file | Email address on file |
| 14208557 | Name on file | Email address on file |
| 13192099 | Name on file | Email address on file |
| 14918038 | Name on file | Email address on file |
| 13762497 | Name on file | Email address on file |
| 13586088 | Name on file | Email address on file |
| 14454029 | Name on file | Email address on file |
| 14361419 | Name on file | Email address on file |
| 14370734 | Name on file | Email address on file |
| 15237219 | Name on file | Email address on file |
| 14539030 | Name on file | Email address on file |
| 14003916 | Name on file | Email address on file |
| 14332916 | Name on file | Email address on file |
| 13710194 | Name on file | Email address on file |
| 13847531 | Name on file | Email address on file |
| 13656751 | Name on file | Email address on file |
| 13257586 | Name on file | Email address on file |
| 13328177 | Name on file | Email address on file |
| 13410693 | Name on file | Email address on file |
| 13280478 | Name on file | Email address on file |
| 14341834 | Name on file | Email address on file |
| 13835186 | Name on file | Email address on file |
| 14403779 | Name on file | Email address on file |
| 14528657 | Name on file | Email address on file |
| 13253809 | Name on file | Email address on file |
| 13400949 | Name on file | Email address on file |
| 13657060 | Name on file | Email address on file |
| 13190586 | Name on file | Email address on file |
| 14635444 | Name on file | Email address on file |
| 13471301 | Name on file | Email address on file |
| 13236109 | Name on file | Email address on file |
| 13888106 | Name on file | Email address on file |
| 13712127 | Name on file | Email address on file |
| 13458517 | Name on file | Email address on file |
| 13608143 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13283382 | Name on file | Email address on file |
| 14202568 | Name on file | Email address on file |
| 15059915 | Name on file | Email address on file |
| 13992047 | Name on file | Email address on file |
| 13522643 | Name on file | Email address on file |
| 14582584 | Name on file | Email address on file |
| 13939631 | Name on file | Email address on file |
| 13237741 | Name on file | Email address on file |
| 14099890 | Name on file | Email address on file |
| 14517174 | Name on file | Email address on file |
| 18310684 | Name on file | Email address on file |
| 13862736 | Name on file | Email address on file |
| 13821225 | Name on file | Email address on file |
| 14641601 | Name on file | Email address on file |
| 14027279 | Name on file | Email address on file |
| 13282090 | Name on file | Email address on file |
| 14471503 | Name on file | Email address on file |
| 13477405 | Name on file | Email address on file |
| 13879179 | Name on file | Email address on file |
| 15083454 | Name on file | Email address on file |
| 14658462 | Name on file | Email address on file |
| 13487105 | Name on file | Email address on file |
| 14171817 | Name on file | Email address on file |
| 13976696 | Name on file | Email address on file |
| 14490963 | Name on file | Email address on file |
| 14558694 | Name on file | Email address on file |
| 13734859 | Name on file | Email address on file |
| 15257464 | Name on file | Email address on file |
| 15148556 | Name on file | Email address on file |
| 14159568 | Name on file | Email address on file |
| 13474891 | Name on file | Email address on file |
| 13909185 | Name on file | Email address on file |
| 14521893 | Name on file | Email address on file |
| 14646948 | Name on file | Email address on file |
| 14646948 | Name on file | Email address on file |
| 13225181 | Name on file | Email address on file |
| 14619470 | Name on file | Email address on file |
| 14657741 | Name on file | Email address on file |
| 14657741 | Name on file | Email address on file |
| 14617631 | Name on file | Email address on file |
| 14617631 | Name on file | Email address on file |
| 18273262 | Name on file | Email address on file |
| 14121279 | Name on file | Email address on file |
| 14025583 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15395441 | Name on file | Email address on file |
| 14092659 | Name on file | Email address on file |
| 14261222 | Name on file | Email address on file |
| 14340985 | Name on file | Email address on file |
| 13468780 | Name on file | Email address on file |
| 13936943 | Name on file | Email address on file |
| 13655628 | Name on file | Email address on file |
| 14537039 | Name on file | Email address on file |
| 14399040 | Name on file | Email address on file |
| 13519615 | Name on file | Email address on file |
| 18278844 | Name on file | Email address on file |
| 13372187 | Name on file | Email address on file |
| 13760536 | Name on file | Email address on file |
| 14634845 | Name on file | Email address on file |
| 14634845 | Name on file | Email address on file |
| 13744468 | Name on file | Email address on file |
| 14026170 | Name on file | Email address on file |
| 14025289 | Name on file | Email address on file |
| 14311337 | Name on file | Email address on file |
| 16853424 | Name on file | Email address on file |
| 13673545 | Name on file | Email address on file |
| 14645962 | Name on file | Email address on file |
| 14645962 | Name on file | Email address on file |
| 13479082 | Name on file | Email address on file |
| 14495544 | Name on file | Email address on file |
| 14380843 | Name on file | Email address on file |
| 14601070 | Name on file | Email address on file |
| 13343588 | Name on file | Email address on file |
| 13891360 | Name on file | Email address on file |
| 14295989 | Name on file | Email address on file |
| 13498773 | Name on file | Email address on file |
| 13731822 | Name on file | Email address on file |
| 14311347 | Name on file | Email address on file |
| 13362239 | Name on file | Email address on file |
| 13621800 | Name on file | Email address on file |
| 13448095 | Name on file | Email address on file |
| 14199541 | Name on file | Email address on file |
| 14202835 | Name on file | Email address on file |
| 14560810 | Name on file | Email address on file |
| 13828870 | Name on file | Email address on file |
| 14446307 | Name on file | Email address on file |
| 13937997 | Name on file | Email address on file |
| 13482561 | Name on file | Email address on file |
| 14623260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14634698 | Name on file | Email address on file |
| 14528592 | Name on file | Email address on file |
| 14467468 | Name on file | Email address on file |
| 13182519 | Name on file | Email address on file |
| 14317553 | Name on file | Email address on file |
| 14053283 | Name on file | Email address on file |
| 14063521 | Name on file | Email address on file |
| 14139517 | Name on file | Email address on file |
| 13969866 | Name on file | Email address on file |
| 14504398 | Name on file | Email address on file |
| 14526136 | Name on file | Email address on file |
| 14632857 | Name on file | Email address on file |
| 14586933 | Name on file | Email address on file |
| 14278646 | Name on file | Email address on file |
| 14242590 | Name on file | Email address on file |
| 13316196 | Name on file | Email address on file |
| 14277022 | Name on file | Email address on file |
| 13982445 | Name on file | Email address on file |
| 14131819 | Name on file | Email address on file |
| 13817490 | Name on file | Email address on file |
| 14409239 | Name on file | Email address on file |
| 14587555 | Name on file | Email address on file |
| 13704974 | Name on file | Email address on file |
| 13825189 | Name on file | Email address on file |
| 14215298 | Name on file | Email address on file |
| 18987022 | Name on file | Email address on file |
| 18253784 | Name on file | Email address on file |
| 19006994 | Name on file | Email address on file |
| 18318575 | Name on file | Email address on file |
| 18279938 | Name on file | Email address on file |
| 18986319 | Name on file | Email address on file |
| 19033863 | Name on file | Email address on file |
| 15255244 | Name on file | Email address on file |
| 14633720 | Name on file | Email address on file |
| 15285380 | Name on file | Email address on file |
| 15080832 | Name on file | Email address on file |
| 13538610 | Name on file | Email address on file |
| 14965357 | Name on file | Email address on file |
| 14936389 | Name on file | Email address on file |
| 14952201 | Name on file | Email address on file |
| 13227740 | Name on file | Email address on file |
| 13630750 | Name on file | Email address on file |
| 15291151 | Name on file | Email address on file |
| 14301844 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13225129 | Name on file | Email address on file |
| 14346459 | Name on file | Email address on file |
| 15184403 | Name on file | Email address on file |
| 13159515 | Name on file | Email address on file |
| 15123951 | Name on file | Email address on file |
| 14209402 | Name on file | Email address on file |
| 14104306 | Name on file | Email address on file |
| 13566746 | Name on file | Email address on file |
| 15092652 | Name on file | Email address on file |
| 14350467 | Name on file | Email address on file |
| 13207300 | Name on file | Email address on file |
| 14338347 | Name on file | Email address on file |
| 13248770 | Name on file | Email address on file |
| 16866112 | Name on file | Email address on file |
| 13139347 | Name on file | Email address on file |
| 14195762 | Name on file | Email address on file |
| 14250111 | Name on file | Email address on file |
| 14355256 | Name on file | Email address on file |
| 14930345 | Name on file | Email address on file |
| 13848790 | Name on file | Email address on file |
| 13476108 | Name on file | Email address on file |
| 13177423 | Name on file | Email address on file |
| 13328980 | Name on file | Email address on file |
| 14605594 | Name on file | Email address on file |
| 13416176 | Name on file | Email address on file |
| 13625978 | Name on file | Email address on file |
| 15175442 | Name on file | Email address on file |
| 14086310 | Name on file | Email address on file |
| 13947585 | Name on file | Email address on file |
| 14388648 | Name on file | Email address on file |
| 14017467 | Name on file | Email address on file |
| 14501141 | Name on file | Email address on file |
| 14660907 | Name on file | Email address on file |
| 14592122 | Name on file | Email address on file |
| 14592122 | Name on file | Email address on file |
| 14434029 | Name on file | Email address on file |
| 14324414 | Name on file | Email address on file |
| 13550305 | Name on file | Email address on file |
| 14418895 | Name on file | Email address on file |
| 13937176 | Name on file | Email address on file |
| 14407139 | Name on file | Email address on file |
| 15194392 | Name on file | Email address on file |
| 13427136 | Name on file | Email address on file |
| 13887296 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13280027 | Name on file | Email address on file |
| 13474887 | Name on file | Email address on file |
| 14270997 | Name on file | Email address on file |
| 15409977 | Name on file | Email address on file |
| 13314710 | Name on file | Email address on file |
| 13328171 | Name on file | Email address on file |
| 13962052 | Name on file | Email address on file |
| 13388263 | Name on file | Email address on file |
| 14480948 | Name on file | Email address on file |
| 13500910 | Name on file | Email address on file |
| 13782460 | Name on file | Email address on file |
| 14160494 | Name on file | Email address on file |
| 14050354 | Name on file | Email address on file |
| 13714368 | Name on file | Email address on file |
| 14606966 | Name on file | Email address on file |
| 14527364 | Name on file | Email address on file |
| 13590922 | Name on file | Email address on file |
| 15360536 | Name on file | Email address on file |
| 13390856 | Name on file | Email address on file |
| 14494056 | Name on file | Email address on file |
| 15409237 | Name on file | Email address on file |
| 13980776 | Name on file | Email address on file |
| 13496905 | Name on file | Email address on file |
| 14452326 | Name on file | Email address on file |
| 14092143 | Name on file | Email address on file |
| 14600366 | Name on file | Email address on file |
| 14401512 | Name on file | Email address on file |
| 14589187 | Name on file | Email address on file |
| 13158385 | Name on file | Email address on file |
| 13671627 | Name on file | Email address on file |
| 13840200 | Name on file | Email address on file |
| 15150284 | Name on file | Email address on file |
| 14659437 | Name on file | Email address on file |
| 14659437 | Name on file | Email address on file |
| 14612163 | Name on file | Email address on file |
| 13965387 | Name on file | Email address on file |
| 13685966 | Name on file | Email address on file |
| 13304962 | Name on file | Email address on file |
| 14558144 | Name on file | Email address on file |
| 13727048 | Name on file | Email address on file |
| 16850997 | Name on file | Email address on file |
| 14604537 | Name on file | Email address on file |
| 13381236 | Name on file | Email address on file |
| 15401187 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13476911 | Name on file | Email address on file |
| 13638880 | Name on file | Email address on file |
| 14581407 | Name on file | Email address on file |
| 13798299 | Name on file | Email address on file |
| 13541483 | Name on file | Email address on file |
| 13816541 | Name on file | Email address on file |
| 14471479 | Name on file | Email address on file |
| 13326805 | Name on file | Email address on file |
| 16853342 | Name on file | Email address on file |
| 14137419 | Name on file | Email address on file |
| 14582208 | Name on file | Email address on file |
| 15369512 | Name on file | Email address on file |
| 14146509 | Name on file | Email address on file |
| 13822380 | Name on file | Email address on file |
| 13549672 | Name on file | Email address on file |
| 13610123 | Name on file | Email address on file |
| 13245354 | Name on file | Email address on file |
| 16851259 | Name on file | Email address on file |
| 13266671 | Name on file | Email address on file |
| 13279687 | Name on file | Email address on file |
| 14656582 | Name on file | Email address on file |
| 14530261 | Name on file | Email address on file |
| 13547996 | Name on file | Email address on file |
| 14642297 | Name on file | Email address on file |
| 14673234 | Name on file | Email address on file |
| 14337927 | Name on file | Email address on file |
| 14512767 | Name on file | Email address on file |
| 13309672 | Name on file | Email address on file |
| 14491762 | Name on file | Email address on file |
| 13234786 | Name on file | Email address on file |
| 13352347 | Name on file | Email address on file |
| 14620909 | Name on file | Email address on file |
| 14068989 | Name on file | Email address on file |
| 13796458 | Name on file | Email address on file |
| 13662871 | Name on file | Email address on file |
| 13620436 | Name on file | Email address on file |
| 13728035 | Name on file | Email address on file |
| 13941048 | Name on file | Email address on file |
| 13601285 | Name on file | Email address on file |
| 13264880 | Name on file | Email address on file |
| 14005340 | Name on file | Email address on file |
| 13569535 | Name on file | Email address on file |
| 14332711 | Name on file | Email address on file |
| 14239929 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14319229 | Name on file | Email address on file |
| 14552785 | Name on file | Email address on file |
| 14095905 | Name on file | Email address on file |
| 13434839 | Name on file | Email address on file |
| 14279456 | Name on file | Email address on file |
| 13325916 | Name on file | Email address on file |
| 13809662 | Name on file | Email address on file |
| 13536591 | Name on file | Email address on file |
| 13188174 | Name on file | Email address on file |
| 13528690 | Name on file | Email address on file |
| 14011804 | Name on file | Email address on file |
| 14598782 | Name on file | Email address on file |
| 13618651 | Name on file | Email address on file |
| 13439073 | Name on file | Email address on file |
| 13751949 | Name on file | Email address on file |
| 13582168 | Name on file | Email address on file |
| 14076748 | Name on file | Email address on file |
| 14016124 | Name on file | Email address on file |
| 14348777 | Name on file | Email address on file |
| 13988072 | Name on file | Email address on file |
| 14458804 | Name on file | Email address on file |
| 13621456 | Name on file | Email address on file |
| 14085198 | Name on file | Email address on file |
| 13184942 | Name on file | Email address on file |
| 13568138 | Name on file | Email address on file |
| 14091192 | Name on file | Email address on file |
| 14325625 | Name on file | Email address on file |
| 14308739 | Name on file | Email address on file |
| 13308339 | Name on file | Email address on file |
| 14613445 | Name on file | Email address on file |
| 13821490 | Name on file | Email address on file |
| 14404383 | Name on file | Email address on file |
| 14611836 | Name on file | Email address on file |
| 14611836 | Name on file | Email address on file |
| 14198862 | Name on file | Email address on file |
| 13420066 | Name on file | Email address on file |
| 14113433 | Name on file | Email address on file |
| 14650015 | Name on file | Email address on file |
| 13647900 | Name on file | Email address on file |
| 14156016 | Name on file | Email address on file |
| 14388122 | Name on file | Email address on file |
| 14005289 | Name on file | Email address on file |
| 14547454 | Name on file | Email address on file |
| 14629740 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14558185 | Name on file | Email address on file |
| 13976020 | Name on file | Email address on file |
| 14104259 | Name on file | Email address on file |
| 13246323 | Name on file | Email address on file |
| 14200656 | Name on file | Email address on file |
| 14642265 | Name on file | Email address on file |
| 13275930 | Name on file | Email address on file |
| 13314504 | Name on file | Email address on file |
| 13824237 | Name on file | Email address on file |
| 13293319 | Name on file | Email address on file |
| 13663046 | Name on file | Email address on file |
| 14044216 | Name on file | Email address on file |
| 13595522 | Name on file | Email address on file |
| 14052471 | Name on file | Email address on file |
| 13244744 | Name on file | Email address on file |
| 14496616 | Name on file | Email address on file |
| 13704898 | Name on file | Email address on file |
| 13661607 | Name on file | Email address on file |
| 13883791 | Name on file | Email address on file |
| 13204060 | Name on file | Email address on file |
| 14491353 | Name on file | Email address on file |
| 14650822 | Name on file | Email address on file |
| 14650822 | Name on file | Email address on file |
| 13399705 | Name on file | Email address on file |
| 14287579 | Name on file | Email address on file |
| 14340364 | Name on file | Email address on file |
| 15258565 | Name on file | Email address on file |
| 13902274 | Name on file | Email address on file |
| 14046738 | Name on file | Email address on file |
| 14203434 | Name on file | Email address on file |
| 13585680 | Name on file | Email address on file |
| 13347348 | Name on file | Email address on file |
| 13798612 | Name on file | Email address on file |
| 14431108 | Name on file | Email address on file |
| 14433969 | Name on file | Email address on file |
| 13875213 | Name on file | Email address on file |
| 13804563 | Name on file | Email address on file |
| 13746259 | Name on file | Email address on file |
| 13956000 | Name on file | Email address on file |
| 14489547 | Name on file | Email address on file |
| 14041275 | Name on file | Email address on file |
| 15072793 | Name on file | Email address on file |
| 15247677 | Name on file | Email address on file |
| 13947502 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14119376 | Name on file | Email address on file |
| 13731621 | Name on file | Email address on file |
| 14323736 | Name on file | Email address on file |
| 13513042 | Name on file | Email address on file |
| 13171185 | Name on file | Email address on file |
| 13290824 | Name on file | Email address on file |
| 14637087 | Name on file | Email address on file |
| 14184382 | Name on file | Email address on file |
| 13769441 | Name on file | Email address on file |
| 13933849 | Name on file | Email address on file |
| 13758437 | Name on file | Email address on file |
| 13148369 | Name on file | Email address on file |
| 14610256 | Name on file | Email address on file |
| 13630192 | Name on file | Email address on file |
| 13966687 | Name on file | Email address on file |
| 14596032 | Name on file | Email address on file |
| 14442892 | Name on file | Email address on file |
| 13887283 | Name on file | Email address on file |
| 14598168 | Name on file | Email address on file |
| 13628973 | Name on file | Email address on file |
| 14614131 | Name on file | Email address on file |
| 13396159 | Name on file | Email address on file |
| 13608381 | Name on file | Email address on file |
| 14282791 | Name on file | Email address on file |
| 14306770 | Name on file | Email address on file |
| 13956436 | Name on file | Email address on file |
| 15368056 | Name on file | Email address on file |
| 14129884 | Name on file | Email address on file |
| 14265492 | Name on file | Email address on file |
| 13792989 | Name on file | Email address on file |
| 14071988 | Name on file | Email address on file |
| 14662292 | Name on file | Email address on file |
| 14442401 | Name on file | Email address on file |
| 14471784 | Name on file | Email address on file |
| 13931473 | Name on file | Email address on file |
| 13580953 | Name on file | Email address on file |
| 14942890 | Name on file | Email address on file |
| 13284678 | Name on file | Email address on file |
| 14237353 | Name on file | Email address on file |
| 13752948 | Name on file | Email address on file |
| 14122960 | Name on file | Email address on file |
| 13566210 | Name on file | Email address on file |
| 15403893 | Name on file | Email address on file |
| 18298551 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13543887 | Name on file | Email address on file |
| 13429520 | Name on file | Email address on file |
| 14095961 | Name on file | Email address on file |
| 15254804 | Name on file | Email address on file |
| 14463976 | Name on file | Email address on file |
| 20646285 | Name on file | Email address on file |
| 22154584 | Name on file | Email address on file |
| 18259811 | Name on file | Email address on file |
| 20796448 | Name on file | Email address on file |
| 18252561 | Name on file | Email address on file |
| 18291075 | Name on file | Email address on file |
| 18284088 | Name on file | Email address on file |
| 22145408 | Name on file | Email address on file |
| 18320604 | Name on file | Email address on file |
| 18302250 | Name on file | Email address on file |
| 18277424 | Name on file | Email address on file |
| 18280134 | Name on file | Email address on file |
| 22181436 | Name on file | Email address on file |
| 18258358 | Name on file | Email address on file |
| 18256615 | Name on file | Email address on file |
| 18278066 | Name on file | Email address on file |
| 18311125 | Name on file | Email address on file |
| 18259902 | Name on file | Email address on file |
| 18966845 | Name on file | Email address on file |
| 18335390 | Name on file | Email address on file |
| 18275992 | Name on file | Email address on file |
| 18279791 | Name on file | Email address on file |
| 18328064 | Name on file | Email address on file |
| 18960269 | Name on file | Email address on file |
| 18287782 | Name on file | Email address on file |
| 18257584 | Name on file | Email address on file |
| 20803521 | Name on file | Email address on file |
| 22139609 | Name on file | Email address on file |
| 18327355 | Name on file | Email address on file |
| 15051630 | Name on file | Email address on file |
| 14998394 | Name on file | Email address on file |
| 15269152 | Name on file | Email address on file |
| 15170816 | Name on file | Email address on file |
| 15249034 | Name on file | Email address on file |
| 14934400 | Name on file | Email address on file |
| 15265520 | Name on file | Email address on file |
| 14958780 | Name on file | Email address on file |
| 15271704 | Name on file | Email address on file |
| 15112890 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15193096 | Name on file | Email address on file |
| 15107733 | Name on file | Email address on file |
| 13156067 | Name on file | Email address on file |
| 15055593 | Name on file | Email address on file |
| 14537027 | Name on file | Email address on file |
| 15253510 | Name on file | Email address on file |
| 15220364 | Name on file | Email address on file |
| 14046788 | Name on file | Email address on file |
| 14374336 | Name on file | Email address on file |
| 14995829 | Name on file | Email address on file |
| 15090038 | Name on file | Email address on file |
| 15221638 | Name on file | Email address on file |
| 15005333 | Name on file | Email address on file |
| 14959502 | Name on file | Email address on file |
| 14999504 | Name on file | Email address on file |
| 14019355 | Name on file | Email address on file |
| 15142853 | Name on file | Email address on file |
| 14099707 | Name on file | Email address on file |
| 14176624 | Name on file | Email address on file |
| 13759741 | Name on file | Email address on file |
| 13981953 | Name on file | Email address on file |
| 13335225 | Name on file | Email address on file |
| 14124319 | Name on file | Email address on file |
| 13297347 | Name on file | Email address on file |
| 14598338 | Name on file | Email address on file |
| 15285804 | Name on file | Email address on file |
| 15285804 | Name on file | Email address on file |
| 14937655 | Name on file | Email address on file |
| 15193964 | Name on file | Email address on file |
| 13746431 | Name on file | Email address on file |
| 13445752 | Name on file | Email address on file |
| 14218915 | Name on file | Email address on file |
| 13421055 | Name on file | Email address on file |
| 15398402 | Name on file | Email address on file |
| 14545754 | Name on file | Email address on file |
| 14020397 | Name on file | Email address on file |
| 13352229 | Name on file | Email address on file |
| 13189300 | Name on file | Email address on file |
| 13866181 | Name on file | Email address on file |
| 13472254 | Name on file | Email address on file |
| 13790594 | Name on file | Email address on file |
| 13655799 | Name on file | Email address on file |
| 13614725 | Name on file | Email address on file |
| 15397735 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13698025 | Name on file | Email address on file |
| 13876577 | Name on file | Email address on file |
| 13587448 | Name on file | Email address on file |
| 13757211 | Name on file | Email address on file |
| 13530969 | Name on file | Email address on file |
| 13860332 | Name on file | Email address on file |
| 13745878 | Name on file | Email address on file |
| 13614797 | Name on file | Email address on file |
| 13601187 | Name on file | Email address on file |
| 13759505 | Name on file | Email address on file |
| 13686502 | Name on file | Email address on file |
| 14646158 | Name on file | Email address on file |
| 13512994 | Name on file | Email address on file |
| 14021281 | Name on file | Email address on file |
| 15370860 | Name on file | Email address on file |
| 14559657 | Name on file | Email address on file |
| 15106091 | Name on file | Email address on file |
| 14602441 | Name on file | Email address on file |
| 14003081 | Name on file | Email address on file |
| 13836890 | Name on file | Email address on file |
| 13772325 | Name on file | Email address on file |
| 13311670 | Name on file | Email address on file |
| 15138734 | Name on file | Email address on file |
| 15162832 | Name on file | Email address on file |
| 13235163 | Name on file | Email address on file |
| 13444560 | Name on file | Email address on file |
| 14162688 | Name on file | Email address on file |
| 14117791 | Name on file | Email address on file |
| 13664279 | Name on file | Email address on file |
| 13983450 | Name on file | Email address on file |
| 14546051 | Name on file | Email address on file |
| 13178049 | Name on file | Email address on file |
| 13588009 | Name on file | Email address on file |
| 13783116 | Name on file | Email address on file |
| 13863907 | Name on file | Email address on file |
| 13647949 | Name on file | Email address on file |
| 14007488 | Name on file | Email address on file |
| 14595150 | Name on file | Email address on file |
| 13322817 | Name on file | Email address on file |
| 14303013 | Name on file | Email address on file |
| 15242120 | Name on file | Email address on file |
| 13692611 | Name on file | Email address on file |
| 14139907 | Name on file | Email address on file |
| 13279555 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14189923 | Name on file | Email address on file |
| 13149546 | Name on file | Email address on file |
| 13388459 | Name on file | Email address on file |
| 13446296 | Name on file | Email address on file |
| 13576230 | Name on file | Email address on file |
| 13938049 | Name on file | Email address on file |
| 14278095 | Name on file | Email address on file |
| 13272443 | Name on file | Email address on file |
| 14232715 | Name on file | Email address on file |
| 15081485 | Name on file | Email address on file |
| 13464057 | Name on file | Email address on file |
| 13145806 | Name on file | Email address on file |
| 14253984 | Name on file | Email address on file |
| 14114938 | Name on file | Email address on file |
| 13248294 | Name on file | Email address on file |
| 14078549 | Name on file | Email address on file |
| 13978246 | Name on file | Email address on file |
| 15059909 | Name on file | Email address on file |
| 14679452 | Name on file | Email address on file |
| 13224800 | Name on file | Email address on file |
| 15014505 | Name on file | Email address on file |
| 14624467 | Name on file | Email address on file |
| 13759986 | Name on file | Email address on file |
| 15094630 | Name on file | Email address on file |
| 13451059 | Name on file | Email address on file |
| 14007816 | Name on file | Email address on file |
| 13365510 | Name on file | Email address on file |
| 14432403 | Name on file | Email address on file |
| 14144692 | Name on file | Email address on file |
| 13948398 | Name on file | Email address on file |
| 15374818 | Name on file | Email address on file |
| 13612933 | Name on file | Email address on file |
| 15241216 | Name on file | Email address on file |
| 13297720 | Name on file | Email address on file |
| 13241029 | Name on file | Email address on file |
| 15135235 | Name on file | Email address on file |
| 13577681 | Name on file | Email address on file |
| 14431421 | Name on file | Email address on file |
| 13576015 | Name on file | Email address on file |
| 13155652 | Name on file | Email address on file |
| 15360338 | Name on file | Email address on file |
| 14561807 | Name on file | Email address on file |
| 14303924 | Name on file | Email address on file |
| 14600275 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14600275 | Name on file | Email address on file |
| 14327407 | Name on file | Email address on file |
| 13542755 | Name on file | Email address on file |
| 13702338 | Name on file | Email address on file |
| 14603815 | Name on file | Email address on file |
| 14603815 | Name on file | Email address on file |
| 13784954 | Name on file | Email address on file |
| 13671861 | Name on file | Email address on file |
| 13576032 | Name on file | Email address on file |
| 14185821 | Name on file | Email address on file |
| 13701353 | Name on file | Email address on file |
| 14293602 | Name on file | Email address on file |
| 13428080 | Name on file | Email address on file |
| 13693429 | Name on file | Email address on file |
| 14161879 | Name on file | Email address on file |
| 14099041 | Name on file | Email address on file |
| 14117237 | Name on file | Email address on file |
| 13545336 | Name on file | Email address on file |
| 13657743 | Name on file | Email address on file |
| 14067738 | Name on file | Email address on file |
| 13171163 | Name on file | Email address on file |
| 13798764 | Name on file | Email address on file |
| 13433358 | Name on file | Email address on file |
| 13391472 | Name on file | Email address on file |
| 13821535 | Name on file | Email address on file |
| 13493247 | Name on file | Email address on file |
| 13306753 | Name on file | Email address on file |
| 13530202 | Name on file | Email address on file |
| 13585859 | Name on file | Email address on file |
| 15411604 | Name on file | Email address on file |
| 13690268 | Name on file | Email address on file |
| 13700838 | Name on file | Email address on file |
| 13531997 | Name on file | Email address on file |
| 14270587 | Name on file | Email address on file |
| 14252226 | Name on file | Email address on file |
| 13845378 | Name on file | Email address on file |
| 13375288 | Name on file | Email address on file |
| 13636958 | Name on file | Email address on file |
| 13224745 | Name on file | Email address on file |
| 13521895 | Name on file | Email address on file |
| 13430739 | Name on file | Email address on file |
| 13618546 | Name on file | Email address on file |
| 14062718 | Name on file | Email address on file |
| 14604993 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14200634 | Name on file | Email address on file |
| 13828742 | Name on file | Email address on file |
| 13922420 | Name on file | Email address on file |
| 14650223 | Name on file | Email address on file |
| 14065487 | Name on file | Email address on file |
| 13834864 | Name on file | Email address on file |
| 13733025 | Name on file | Email address on file |
| 13854792 | Name on file | Email address on file |
| 13700354 | Name on file | Email address on file |
| 15411057 | Name on file | Email address on file |
| 14182726 | Name on file | Email address on file |
| 13387251 | Name on file | Email address on file |
| 13495285 | Name on file | Email address on file |
| 14248376 | Name on file | Email address on file |
| 13804508 | Name on file | Email address on file |
| 13282485 | Name on file | Email address on file |
| 13779250 | Name on file | Email address on file |
| 14557852 | Name on file | Email address on file |
| 14084155 | Name on file | Email address on file |
| 13818806 | Name on file | Email address on file |
| 14274088 | Name on file | Email address on file |
| 13268439 | Name on file | Email address on file |
| 14209354 | Name on file | Email address on file |
| 13781646 | Name on file | Email address on file |
| 13605348 | Name on file | Email address on file |
| 14020034 | Name on file | Email address on file |
| 14617781 | Name on file | Email address on file |
| 14022784 | Name on file | Email address on file |
| 13677441 | Name on file | Email address on file |
| 13539541 | Name on file | Email address on file |
| 15103305 | Name on file | Email address on file |
| 15103305 | Name on file | Email address on file |
| 14621383 | Name on file | Email address on file |
| 13475849 | Name on file | Email address on file |
| 14550306 | Name on file | Email address on file |
| 14106682 | Name on file | Email address on file |
| 13863421 | Name on file | Email address on file |
| 14546275 | Name on file | Email address on file |
| 13459021 | Name on file | Email address on file |
| 13864057 | Name on file | Email address on file |
| 14015237 | Name on file | Email address on file |
| 13928458 | Name on file | Email address on file |
| 13521612 | Name on file | Email address on file |
| 14971648 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617946 | Name on file | Email address on file |
| 14590950 | Name on file | Email address on file |
| 14590950 | Name on file | Email address on file |
| 15555802 | Name on file | Email address on file |
| 14248490 | Name on file | Email address on file |
| 13813767 | Name on file | Email address on file |
| 13148049 | Name on file | Email address on file |
| 14221737 | Name on file | Email address on file |
| 13771927 | Name on file | Email address on file |
| 13607713 | Name on file | Email address on file |
| 13531705 | Name on file | Email address on file |
| 13512697 | Name on file | Email address on file |
| 13241627 | Name on file | Email address on file |
| 14662825 | Name on file | Email address on file |
| 14957464 | Name on file | Email address on file |
| 13647098 | Name on file | Email address on file |
| 13759500 | Name on file | Email address on file |
| 14135348 | Name on file | Email address on file |
| 13896468 | Name on file | Email address on file |
| 13402003 | Name on file | Email address on file |
| 13380265 | Name on file | Email address on file |
| 13413717 | Name on file | Email address on file |
| 13261936 | Name on file | Email address on file |
| 14682710 | Name on file | Email address on file |
| 13295681 | Name on file | Email address on file |
| 14081626 | Name on file | Email address on file |
| 14297343 | Name on file | Email address on file |
| 15156271 | Name on file | Email address on file |
| 13654634 | Name on file | Email address on file |
| 14049697 | Name on file | Email address on file |
| 14002765 | Name on file | Email address on file |
| 13271958 | Name on file | Email address on file |
| 14967657 | Name on file | Email address on file |
| 14370341 | Name on file | Email address on file |
| 13408560 | Name on file | Email address on file |
| 13635630 | Name on file | Email address on file |
| 13576892 | Name on file | Email address on file |
| 14921599 | Name on file | Email address on file |
| 14490894 | Name on file | Email address on file |
| 14614238 | Name on file | Email address on file |
| 13743790 | Name on file | Email address on file |
| 13884958 | Name on file | Email address on file |
| 14177733 | Name on file | Email address on file |
| 13652538 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14371362 | Name on file | Email address on file |
| 15165499 | Name on file | Email address on file |
| 13872429 | Name on file | Email address on file |
| 14271523 | Name on file | Email address on file |
| 13211372 | Name on file | Email address on file |
| 14300212 | Name on file | Email address on file |
| 13667832 | Name on file | Email address on file |
| 14531378 | Name on file | Email address on file |
| 13752511 | Name on file | Email address on file |
| 13863436 | Name on file | Email address on file |
| 14598726 | Name on file | Email address on file |
| 15259450 | Name on file | Email address on file |
| 13741664 | Name on file | Email address on file |
| 13421409 | Name on file | Email address on file |
| 13287652 | Name on file | Email address on file |
| 13251504 | Name on file | Email address on file |
| 14128837 | Name on file | Email address on file |
| 14663504 | Name on file | Email address on file |
| 14199636 | Name on file | Email address on file |
| 14283994 | Name on file | Email address on file |
| 14105014 | Name on file | Email address on file |
| 13761422 | Name on file | Email address on file |
| 14552963 | Name on file | Email address on file |
| 15402944 | Name on file | Email address on file |
| 14243385 | Name on file | Email address on file |
| 13798693 | Name on file | Email address on file |
| 14515441 | Name on file | Email address on file |
| 13927316 | Name on file | Email address on file |
| 14651976 | Name on file | Email address on file |
| 13824627 | Name on file | Email address on file |
| 13601602 | Name on file | Email address on file |
| 15147523 | Name on file | Email address on file |
| 13538919 | Name on file | Email address on file |
| 13199443 | Name on file | Email address on file |
| 13849462 | Name on file | Email address on file |
| 14054621 | Name on file | Email address on file |
| 14000049 | Name on file | Email address on file |
| 13146474 | Name on file | Email address on file |
| 13315982 | Name on file | Email address on file |
| 13567620 | Name on file | Email address on file |
| 14014546 | Name on file | Email address on file |
| 13656788 | Name on file | Email address on file |
| 13917388 | Name on file | Email address on file |
| 14521418 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13206659 | Name on file | Email address on file |
| 13603340 | Name on file | Email address on file |
| 13913952 | Name on file | Email address on file |
| 13758061 | Name on file | Email address on file |
| 13959131 | Name on file | Email address on file |
| 13979719 | Name on file | Email address on file |
| 15181469 | Name on file | Email address on file |
| 13337434 | Name on file | Email address on file |
| 13591661 | Name on file | Email address on file |
| 13814394 | Name on file | Email address on file |
| 13940934 | Name on file | Email address on file |
| 15370883 | Name on file | Email address on file |
| 13293724 | Name on file | Email address on file |
| 13690630 | Name on file | Email address on file |
| 13370086 | Name on file | Email address on file |
| 14586388 | Name on file | Email address on file |
| 14586388 | Name on file | Email address on file |
| 14615428 | Name on file | Email address on file |
| 13493576 | Name on file | Email address on file |
| 18281899 | Name on file | Email address on file |
| 15083153 | Name on file | Email address on file |
| 15271098 | Name on file | Email address on file |
| 15009962 | Name on file | Email address on file |
| 15261085 | Name on file | Email address on file |
| 14963186 | Name on file | Email address on file |
| 15107854 | Name on file | Email address on file |
| 15232015 | Name on file | Email address on file |
| 14899260 | Name on file | Email address on file |
| 14942630 | Name on file | Email address on file |
| 15059006 | Name on file | Email address on file |
| 15230412 | Name on file | Email address on file |
| 15166915 | Name on file | Email address on file |
| 14988412 | Name on file | Email address on file |
| 15134388 | Name on file | Email address on file |
| 15145021 | Name on file | Email address on file |
| 13589557 | Name on file | Email address on file |
| 15151387 | Name on file | Email address on file |
| 13428611 | Name on file | Email address on file |
| 14404647 | Name on file | Email address on file |
| 14942676 | Name on file | Email address on file |
| 13232310 | Name on file | Email address on file |
| 15093081 | Name on file | Email address on file |
| 13438273 | Name on file | Email address on file |
| 15103913 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15205643 | Name on file | Email address on file |
| 13203754 | Name on file | Email address on file |
| 14940513 | Name on file | Email address on file |
| 15277779 | Name on file | Email address on file |
| 15221282 | Name on file | Email address on file |
| 15090954 | Name on file | Email address on file |
| 13327244 | Name on file | Email address on file |
| 13905031 | Name on file | Email address on file |
| 15107715 | Name on file | Email address on file |
| 15009402 | Name on file | Email address on file |
| 14910636 | Name on file | Email address on file |
| 15271765 | Name on file | Email address on file |
| 15119231 | Name on file | Email address on file |
| 13169559 | Name on file | Email address on file |
| 14990121 | Name on file | Email address on file |
| 15021295 | Name on file | Email address on file |
| 13315818 | Name on file | Email address on file |
| 15043581 | Name on file | Email address on file |
| 14918857 | Name on file | Email address on file |
| 15227322 | Name on file | Email address on file |
| 15227322 | Name on file | Email address on file |
| 14924647 | Name on file | Email address on file |
| 14924647 | Name on file | Email address on file |
| 15077623 | Name on file | Email address on file |
| 15014320 | Name on file | Email address on file |
| 15083866 | Name on file | Email address on file |
| 14989682 | Name on file | Email address on file |
| 14397628 | Name on file | Email address on file |
| 13512325 | Name on file | Email address on file |
| 14908996 | Name on file | Email address on file |
| 13626979 | Name on file | Email address on file |
| 13422068 | Name on file | Email address on file |
| 13745334 | Name on file | Email address on file |
| 20797426 | Name on file | Email address on file |
| 18271193 | Name on file | Email address on file |
| 18324967 | Name on file | Email address on file |
| 18273458 | Name on file | Email address on file |
| 18311690 | Name on file | Email address on file |
| 18254158 | Name on file | Email address on file |
| 18273121 | Name on file | Email address on file |
| 19001779 | Name on file | Email address on file |
| 20812871 | Name on file | Email address on file |
| 18979347 | Name on file | Email address on file |
| 18943977 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22139553 | Name on file | Email address on file |
| 18265083 | Name on file | Email address on file |
| 18290519 | Name on file | Email address on file |
| 18984180 | Name on file | Email address on file |
| 13848271 | Name on file | Email address on file |
| 13487164 | Name on file | Email address on file |
| 15024734 | Name on file | Email address on file |
| 15281432 | Name on file | Email address on file |
| 15082413 | Name on file | Email address on file |
| 15039076 | Name on file | Email address on file |
| 13456019 | Name on file | Email address on file |
| 14185548 | Name on file | Email address on file |
| 18296484 | Name on file | Email address on file |
| 16848719 | Name on file | Email address on file |
| 15108171 | Name on file | Email address on file |
| 22144812 | Name on file | Email address on file |
| 22144810 | Name on file | Email address on file |
| 15124914 | Name on file | Email address on file |
| 13368590 | Name on file | Email address on file |
| 13197316 | Name on file | Email address on file |
| 13359704 | Name on file | Email address on file |
| 18304615 | Name on file | Email address on file |
| 18293226 | Name on file | Email address on file |
| 18312713 | Name on file | Email address on file |
| 14510840 | Name on file | Email address on file |
| 14242935 | Name on file | Email address on file |
| 18321343 | Name on file | Email address on file |
| 18321351 | Name on file | Email address on file |
| 13884783 | Name on file | Email address on file |
| 14504010 | Name on file | Email address on file |
| 14518606 | Name on file | Email address on file |
| 14365545 | Name on file | Email address on file |
| 13465112 | Name on file | Email address on file |
| 13700620 | Name on file | Email address on file |
| 13193267 | Name on file | Email address on file |
| 14652104 | Name on file | Email address on file |
| 13254267 | Name on file | Email address on file |
| 14317021 | Name on file | Email address on file |
| 14622418 | Name on file | Email address on file |
| 13841083 | Name on file | Email address on file |
| 13891385 | Name on file | Email address on file |
| 13769954 | Name on file | Email address on file |
| 20798145 | Name on file | Email address on file |
| 15162438 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13702687 | Name on file | Email address on file |
| 15038243 | Name on file | Email address on file |
| 14019990 | Name on file | Email address on file |
| 14895800 | Name on file | Email address on file |
| 14909206 | Name on file | Email address on file |
| 15252737 | Name on file | Email address on file |
| 14225051 | Name on file | Email address on file |
| 13498090 | Name on file | Email address on file |
| 13480415 | Name on file | Email address on file |
| 13407893 | Name on file | Email address on file |
| 18304527 | Name on file | Email address on file |
| 15264836 | Name on file | Email address on file |
| 15216526 | Name on file | Email address on file |
| 15056931 | Name on file | Email address on file |
| 15047565 | Name on file | Email address on file |
| 15277608 | Name on file | Email address on file |
| 14991244 | Name on file | Email address on file |
| 15289762 | Name on file | Email address on file |
| 15289762 | Name on file | Email address on file |
| 13546344 | Name on file | Email address on file |
| 13921478 | Name on file | Email address on file |
| 14999322 | Name on file | Email address on file |
| 13429835 | Name on file | Email address on file |
| 14142375 | Name on file | Email address on file |
| 14647632 | Name on file | Email address on file |
| 14665295 | Name on file | Email address on file |
| 14327958 | Name on file | Email address on file |
| 14090215 | Name on file | Email address on file |
| 14638189 | Name on file | Email address on file |
| 14638189 | Name on file | Email address on file |
| 14400543 | Name on file | Email address on file |
| 14291911 | Name on file | Email address on file |
| 13221920 | Name on file | Email address on file |
| 14489573 | Name on file | Email address on file |
| 14123731 | Name on file | Email address on file |
| 14579963 | Name on file | Email address on file |
| 14601454 | Name on file | Email address on file |
| 14336949 | Name on file | Email address on file |
| 14500401 | Name on file | Email address on file |
| 15273267 | Name on file | Email address on file |
| 13768410 | Name on file | Email address on file |
| 18268461 | Name on file | Email address on file |
| 18252483 | Name on file | Email address on file |
| 15174988 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22102229 | Name on file | Email address on file |
| 19016425 | Name on file | Email address on file |
| 19016537 | Name on file | Email address on file |
| 13743925 | Name on file | Email address on file |
| 13459402 | Name on file | Email address on file |
| 18953115 | Name on file | Email address on file |
| 14959423 | Name on file | Email address on file |
| 14357892 | Name on file | Email address on file |
| 14686381 | Name on file | Email address on file |
| 13923044 | Name on file | Email address on file |
| 14312726 | Name on file | Email address on file |
| 14513872 | Name on file | Email address on file |
| 14062598 | Name on file | Email address on file |
| 13925666 | Name on file | Email address on file |
| 14537460 | Name on file | Email address on file |
| 14553543 | Name on file | Email address on file |
| 15223475 | Name on file | Email address on file |
| 18238783 | Name on file | Email address on file |
| 13464566 | Name on file | Email address on file |
| 14520553 | Name on file | Email address on file |
| 14395851 | Name on file | Email address on file |
| 13177023 | Name on file | Email address on file |
| 14194964 | Name on file | Email address on file |
| 14423554 | Name on file | Email address on file |
| 13176674 | Name on file | Email address on file |
| 13425178 | Name on file | Email address on file |
| 13488271 | Name on file | Email address on file |
| 14602188 | Name on file | Email address on file |
| 13443822 | Name on file | Email address on file |
| 14664179 | Name on file | Email address on file |
| 13501164 | Name on file | Email address on file |
| 14089734 | Name on file | Email address on file |
| 13976265 | Name on file | Email address on file |
| 14429228 | Name on file | Email address on file |
| 14351265 | Name on file | Email address on file |
| 14016043 | Name on file | Email address on file |
| 13837407 | Name on file | Email address on file |
| 13744969 | Name on file | Email address on file |
| 14513969 | Name on file | Email address on file |
| 14253268 | Name on file | Email address on file |
| 14299235 | Name on file | Email address on file |
| 13542316 | Name on file | Email address on file |
| 13810627 | Name on file | Email address on file |
| 14296609 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14192891 | Name on file | Email address on file |
| 13825927 | Name on file | Email address on file |
| 13829780 | Name on file | Email address on file |
| 14386951 | Name on file | Email address on file |
| 14301308 | Name on file | Email address on file |
| 13578442 | Name on file | Email address on file |
| 13412670 | Name on file | Email address on file |
| 13141828 | Name on file | Email address on file |
| 14338378 | Name on file | Email address on file |
| 14629369 | Name on file | Email address on file |
| 13178396 | Name on file | Email address on file |
| 13730061 | Name on file | Email address on file |
| 14378779 | Name on file | Email address on file |
| 13289404 | Name on file | Email address on file |
| 13676691 | Name on file | Email address on file |
| 14615539 | Name on file | Email address on file |
| 14531005 | Name on file | Email address on file |
| 14028063 | Name on file | Email address on file |
| 13461420 | Name on file | Email address on file |
| 14608490 | Name on file | Email address on file |
| 14671852 | Name on file | Email address on file |
| 14068059 | Name on file | Email address on file |
| 14440224 | Name on file | Email address on file |
| 14652981 | Name on file | Email address on file |
| 14098571 | Name on file | Email address on file |
| 14387744 | Name on file | Email address on file |
| 14493546 | Name on file | Email address on file |
| 13533278 | Name on file | Email address on file |
| 14002648 | Name on file | Email address on file |
| 18271480 | Name on file | Email address on file |
| 14948406 | Name on file | Email address on file |
| 15192759 | Name on file | Email address on file |
| 15261943 | Name on file | Email address on file |
| 15282616 | Name on file | Email address on file |
| 13207707 | Name on file | Email address on file |
| 14933622 | Name on file | Email address on file |
| 14469667 | Name on file | Email address on file |
| 13290759 | Name on file | Email address on file |
| 13542910 | Name on file | Email address on file |
| 14340320 | Name on file | Email address on file |
| 18937563 | Name on file | Email address on file |
| 14453168 | Name on file | Email address on file |
| 13418245 | Name on file | Email address on file |
| 14271801 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14366846 | Name on file | Email address on file |
| 13586332 | Name on file | Email address on file |
| 14529402 | Name on file | Email address on file |
| 14362766 | Name on file | Email address on file |
| 15292803 | Name on file | Email address on file |
| 14538345 | Name on file | Email address on file |
| 13182382 | Name on file | Email address on file |
| 14484106 | Name on file | Email address on file |
| 13802461 | Name on file | Email address on file |
| 14082309 | Name on file | Email address on file |
| 13164601 | Name on file | Email address on file |
| 14118580 | Name on file | Email address on file |
| 13421120 | Name on file | Email address on file |
| 13813145 | Name on file | Email address on file |
| 13996836 | Name on file | Email address on file |
| 14904341 | Name on file | Email address on file |
| 14515376 | Name on file | Email address on file |
| 14427002 | Name on file | Email address on file |
| 13397850 | Name on file | Email address on file |
| 14323809 | Name on file | Email address on file |
| 13478728 | Name on file | Email address on file |
| 13623796 | Name on file | Email address on file |
| 13573583 | Name on file | Email address on file |
| 15006195 | Name on file | Email address on file |
| 14944910 | Name on file | Email address on file |
| 13421513 | Name on file | Email address on file |
| 15375816 | Name on file | Email address on file |
| 13594692 | Name on file | Email address on file |
| 13804140 | Name on file | Email address on file |
| 15043491 | Name on file | Email address on file |
| 18945916 | Name on file | Email address on file |
| 22409540 | Name on file | Email address on file |
| 13188652 | Name on file | Email address on file |
| 14345349 | Name on file | Email address on file |
| 13620307 | Name on file | Email address on file |
| 15282928 | Name on file | Email address on file |
| 14354522 | Name on file | Email address on file |
| 13493613 | Name on file | Email address on file |
| 14362307 | Name on file | Email address on file |
| 14529086 | Name on file | Email address on file |
| 13464423 | Name on file | Email address on file |
| 13708827 | Name on file | Email address on file |
| 14232709 | Name on file | Email address on file |
| 13149439 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14097587 | Name on file | Email address on file |
| 13646923 | Name on file | Email address on file |
| 14639232 | Name on file | Email address on file |
| 15246767 | Name on file | Email address on file |
| 13794957 | Name on file | Email address on file |
| 14448224 | Name on file | Email address on file |
| 13910082 | Name on file | Email address on file |
| 14030302 | Name on file | Email address on file |
| 14225865 | Name on file | Email address on file |
| 13550962 | Name on file | Email address on file |
| 14103395 | Name on file | Email address on file |
| 13268567 | Name on file | Email address on file |
| 14468277 | Name on file | Email address on file |
| 14386028 | Name on file | Email address on file |
| 14424575 | Name on file | Email address on file |
| 13588211 | Name on file | Email address on file |
| 13277819 | Name on file | Email address on file |
| 13333123 | Name on file | Email address on file |
| 13444219 | Name on file | Email address on file |
| 18261718 | Name on file | Email address on file |
| 14187479 | Name on file | Email address on file |
| 13505476 | Name on file | Email address on file |
| 13492406 | Name on file | Email address on file |
| 18966835 | Name on file | Email address on file |
| 13806976 | Name on file | Email address on file |
| 14018892 | Name on file | Email address on file |
| 13683151 | Name on file | Email address on file |
| 15033235 | Name on file | Email address on file |
| 13976609 | Name on file | Email address on file |
| 13505690 | Name on file | Email address on file |
| 14976699 | Name on file | Email address on file |
| 14588781 | Name on file | Email address on file |
| 14588781 | Name on file | Email address on file |
| 15052579 | Name on file | Email address on file |
| 13382611 | Name on file | Email address on file |
| 13189111 | Name on file | Email address on file |
| 13554820 | Name on file | Email address on file |
| 13452162 | Name on file | Email address on file |
| 13697711 | Name on file | Email address on file |
| 13837351 | Name on file | Email address on file |
| 13726843 | Name on file | Email address on file |
| 13433900 | Name on file | Email address on file |
| 15161458 | Name on file | Email address on file |
| 13366444 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13917091 | Name on file | Email address on file |
| 13221175 | Name on file | Email address on file |
| 15407087 | Name on file | Email address on file |
| 14947921 | Name on file | Email address on file |
| 14150005 | Name on file | Email address on file |
| 13258036 | Name on file | Email address on file |
| 15076359 | Name on file | Email address on file |
| 14603661 | Name on file | Email address on file |
| 13728992 | Name on file | Email address on file |
| 13214342 | Name on file | Email address on file |
| 14680736 | Name on file | Email address on file |
| 14088214 | Name on file | Email address on file |
| 13531903 | Name on file | Email address on file |
| 13625960 | Name on file | Email address on file |
| 13443337 | Name on file | Email address on file |
| 15016299 | Name on file | Email address on file |
| 13785928 | Name on file | Email address on file |
| 13903463 | Name on file | Email address on file |
| 13967934 | Name on file | Email address on file |
| 13865205 | Name on file | Email address on file |
| 14006453 | Name on file | Email address on file |
| 13353766 | Name on file | Email address on file |
| 14351834 | Name on file | Email address on file |
| 13506049 | Name on file | Email address on file |
| 13210114 | Name on file | Email address on file |
| 15372334 | Name on file | Email address on file |
| 16852645 | Name on file | Email address on file |
| 13973769 | Name on file | Email address on file |
| 13655780 | Name on file | Email address on file |
| 13839795 | Name on file | Email address on file |
| 14477872 | Name on file | Email address on file |
| 14130278 | Name on file | Email address on file |
| 14176198 | Name on file | Email address on file |
| 15278470 | Name on file | Email address on file |
| 13740979 | Name on file | Email address on file |
| 13343306 | Name on file | Email address on file |
| 18984076 | Name on file | Email address on file |
| 14916558 | Name on file | Email address on file |
| 14916558 | Name on file | Email address on file |
| 14323481 | Name on file | Email address on file |
| 14151100 | Name on file | Email address on file |
| 13747870 | Name on file | Email address on file |
| 13809541 | Name on file | Email address on file |
| 14492657 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14650169 | Name on file | Email address on file |
| 13853295 | Name on file | Email address on file |
| 13657905 | Name on file | Email address on file |
| 14171076 | Name on file | Email address on file |
| 13216132 | Name on file | Email address on file |
| 14947825 | Name on file | Email address on file |
| 14209344 | Name on file | Email address on file |
| 14470637 | Name on file | Email address on file |
| 14423151 | Name on file | Email address on file |
| 15042745 | Name on file | Email address on file |
| 14012751 | Name on file | Email address on file |
| 18982640 | Name on file | Email address on file |
| 14658378 | Name on file | Email address on file |
| 13284880 | Name on file | Email address on file |
| 13202942 | Name on file | Email address on file |
| 14967175 | Name on file | Email address on file |
| 13409391 | Name on file | Email address on file |
| 14052613 | Name on file | Email address on file |
| 14633079 | Name on file | Email address on file |
| 14633079 | Name on file | Email address on file |
| 14151786 | Name on file | Email address on file |
| 15268073 | Name on file | Email address on file |
| 13615265 | Name on file | Email address on file |
| 14087901 | Name on file | Email address on file |
| 14088727 | Name on file | Email address on file |
| 16853678 | Name on file | Email address on file |
| 13254974 | Name on file | Email address on file |
| 14502998 | Name on file | Email address on file |
| 14502998 | Name on file | Email address on file |
| 13457316 | Name on file | Email address on file |
| 14602221 | Name on file | Email address on file |
| 15057403 | Name on file | Email address on file |
| 13770506 | Name on file | Email address on file |
| 14270272 | Name on file | Email address on file |
| 14225445 | Name on file | Email address on file |
| 14252200 | Name on file | Email address on file |
| 14105267 | Name on file | Email address on file |
| 14960016 | Name on file | Email address on file |
| 19021570 | Name on file | Email address on file |
| 13178310 | Name on file | Email address on file |
| 15034349 | Name on file | Email address on file |
| 13710531 | Name on file | Email address on file |
| 19002964 | Name on file | Email address on file |
| 14606494 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15132275 | Name on file | Email address on file |
| 13332238 | Name on file | Email address on file |
| 15280840 | Name on file | Email address on file |
| 15289977 | Name on file | Email address on file |
| 15289977 | Name on file | Email address on file |
| 15201113 | Name on file | Email address on file |
| 14991879 | Name on file | Email address on file |
| 14352056 | Name on file | Email address on file |
| 13587357 | Name on file | Email address on file |
| 14195391 | Name on file | Email address on file |
| 13467389 | Name on file | Email address on file |
| 14289975 | Name on file | Email address on file |
| 15286030 | Name on file | Email address on file |
| 18335449 | Name on file | Email address on file |
| 15115355 | Name on file | Email address on file |
| 15157263 | Name on file | Email address on file |
| 14965686 | Name on file | Email address on file |
| 15004816 | Name on file | Email address on file |
| 14983502 | Name on file | Email address on file |
| 15207018 | Name on file | Email address on file |
| 15206063 | Name on file | Email address on file |
| 13640307 | Name on file | Email address on file |
| 14215214 | Name on file | Email address on file |
| 13599048 | Name on file | Email address on file |
| 13424614 | Name on file | Email address on file |
| 15164065 | Name on file | Email address on file |
| 13250023 | Name on file | Email address on file |
| 13236197 | Name on file | Email address on file |
| 14426372 | Name on file | Email address on file |
| 13609147 | Name on file | Email address on file |
| 14597402 | Name on file | Email address on file |
| 13169354 | Name on file | Email address on file |
| 15271117 | Name on file | Email address on file |
| 18955716 | Name on file | Email address on file |
| 14491066 | Name on file | Email address on file |
| 14661824 | Name on file | Email address on file |
| 15288062 | Name on file | Email address on file |
| 15256653 | Name on file | Email address on file |
| 14128423 | Name on file | Email address on file |
| 13700684 | Name on file | Email address on file |
| 13707782 | Name on file | Email address on file |
| 15271762 | Name on file | Email address on file |
| 15250931 | Name on file | Email address on file |
| 14976398 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15256631 | Name on file | Email address on file |
| 13172814 | Name on file | Email address on file |
| 14903579 | Name on file | Email address on file |
| 13175934 | Name on file | Email address on file |
| 13589019 | Name on file | Email address on file |
| 15389832 | Name on file | Email address on file |
| 14443480 | Name on file | Email address on file |
| 14443480 | Name on file | Email address on file |
| 13662609 | Name on file | Email address on file |
| 13884010 | Name on file | Email address on file |
| 15060974 | Name on file | Email address on file |
| 15272136 | Name on file | Email address on file |
| 14491798 | Name on file | Email address on file |
| 15060462 | Name on file | Email address on file |
| 13752971 | Name on file | Email address on file |
| 13414083 | Name on file | Email address on file |
| 14971642 | Name on file | Email address on file |
| 13144401 | Name on file | Email address on file |
| 14012737 | Name on file | Email address on file |
| 14503161 | Name on file | Email address on file |
| 14268090 | Name on file | Email address on file |
| 13724935 | Name on file | Email address on file |
| 13389914 | Name on file | Email address on file |
| 13343525 | Name on file | Email address on file |
| 15061940 | Name on file | Email address on file |
| 15061940 | Name on file | Email address on file |
| 15219127 | Name on file | Email address on file |
| 15168170 | Name on file | Email address on file |
| 15217253 | Name on file | Email address on file |
| 13726723 | Name on file | Email address on file |
| 13855577 | Name on file | Email address on file |
| 14487501 | Name on file | Email address on file |
| 13797192 | Name on file | Email address on file |
| 14605273 | Name on file | Email address on file |
| 13203169 | Name on file | Email address on file |
| 14584772 | Name on file | Email address on file |
| 15253826 | Name on file | Email address on file |
| 14147722 | Name on file | Email address on file |
| 14413734 | Name on file | Email address on file |
| 14088725 | Name on file | Email address on file |
| 13452160 | Name on file | Email address on file |
| 14247663 | Name on file | Email address on file |
| 13646618 | Name on file | Email address on file |
| 13210467 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13816286 | Name on file | Email address on file |
| 15218652 | Name on file | Email address on file |
| 13305472 | Name on file | Email address on file |
| 18309880 | Name on file | Email address on file |
| 13491690 | Name on file | Email address on file |
| 18252349 | Name on file | Email address on file |
| 14668591 | Name on file | Email address on file |
| 13316566 | Name on file | Email address on file |
| 14561093 | Name on file | Email address on file |
| 18280571 | Name on file | Email address on file |
| 18990766 | Name on file | Email address on file |
| 13890482 | Name on file | Email address on file |
| 15025774 | Name on file | Email address on file |
| 13302014 | Name on file | Email address on file |
| 13190622 | Name on file | Email address on file |
| 14898251 | Name on file | Email address on file |
| 19005290 | Name on file | Email address on file |
| 19006620 | Name on file | Email address on file |
| 18502020 | Name on file | Email address on file |
| 19005513 | Name on file | Email address on file |
| 13790511 | Name on file | Email address on file |
| 15282764 | Name on file | Email address on file |
| 15282764 | Name on file | Email address on file |
| 14991794 | Name on file | Email address on file |
| 18319614 | Name on file | Email address on file |
| 13640543 | Name on file | Email address on file |
| 13414973 | Name on file | Email address on file |
| 14250842 | Name on file | Email address on file |
| 16859906 | Name on file | Email address on file |
| 13639626 | Name on file | Email address on file |
| 16850939 | Name on file | Email address on file |
| 14145721 | Name on file | Email address on file |
| 13982522 | Name on file | Email address on file |
| 14655765 | Name on file | Email address on file |
| 14655765 | Name on file | Email address on file |
| 14283436 | Name on file | Email address on file |
| 15133986 | Name on file | Email address on file |
| 15056035 | Name on file | Email address on file |
| 13222589 | Name on file | Email address on file |
| 14364218 | Name on file | Email address on file |
| 15201060 | Name on file | Email address on file |
| 14536555 | Name on file | Email address on file |
| 14908939 | Name on file | Email address on file |
| 13304967 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13818754 | Name on file | Email address on file |
| 14190802 | Name on file | Email address on file |
| 13997100 | Name on file | Email address on file |
| 13875307 | Name on file | Email address on file |
| 13393359 | Name on file | Email address on file |
| 13575562 | Name on file | Email address on file |
| 13783084 | Name on file | Email address on file |
| 13812311 | Name on file | Email address on file |
| 13458458 | Name on file | Email address on file |
| 13703117 | Name on file | Email address on file |
| 13990854 | Name on file | Email address on file |
| 14074475 | Name on file | Email address on file |
| 14611539 | Name on file | Email address on file |
| 13789816 | Name on file | Email address on file |
| 13419012 | Name on file | Email address on file |
| 14314105 | Name on file | Email address on file |
| 18310074 | Name on file | Email address on file |
| 15080690 | Name on file | Email address on file |
| 14902108 | Name on file | Email address on file |
| 13227406 | Name on file | Email address on file |
| 13728629 | Name on file | Email address on file |
| 14644562 | Name on file | Email address on file |
| 15026732 | Name on file | Email address on file |
| 14138675 | Name on file | Email address on file |
| 13408523 | Name on file | Email address on file |
| 13441765 | Name on file | Email address on file |
| 14411697 | Name on file | Email address on file |
| 13762045 | Name on file | Email address on file |
| 15286600 | Name on file | Email address on file |
| 14427068 | Name on file | Email address on file |
| 15051728 | Name on file | Email address on file |
| 14333213 | Name on file | Email address on file |
| 13729026 | Name on file | Email address on file |
| 18295534 | Name on file | Email address on file |
| 14652304 | Name on file | Email address on file |
| 13407494 | Name on file | Email address on file |
| 14070514 | Name on file | Email address on file |
| 14945197 | Name on file | Email address on file |
| 20623260 | Name on file | Email address on file |
| 14116712 | Name on file | Email address on file |
| 14179916 | Name on file | Email address on file |
| 14436937 | Name on file | Email address on file |
| 15246039 | Name on file | Email address on file |
| 15159893 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14322923 | Name on file | Email address on file |
| 14110080 | Name on file | Email address on file |
| 19026766 | Name on file | Email address on file |
| 13645280 | Name on file | Email address on file |
| 15057101 | Name on file | Email address on file |
| 15184238 | Name on file | Email address on file |
| 15149792 | Name on file | Email address on file |
| 14939832 | Name on file | Email address on file |
| 15205955 | Name on file | Email address on file |
| 14384460 | Name on file | Email address on file |
| 14552581 | Name on file | Email address on file |
| 14369559 | Name on file | Email address on file |
| 14095915 | Name on file | Email address on file |
| 13646080 | Name on file | Email address on file |
| 14364680 | Name on file | Email address on file |
| 13795632 | Name on file | Email address on file |
| 14495153 | Name on file | Email address on file |
| 13458984 | Name on file | Email address on file |
| 13666612 | Name on file | Email address on file |
| 18245909 | Name on file | Email address on file |
| 14675146 | Name on file | Email address on file |
| 14215506 | Name on file | Email address on file |
| 15361065 | Name on file | Email address on file |
| 13840466 | Name on file | Email address on file |
| 15290327 | Name on file | Email address on file |
| 13848539 | Name on file | Email address on file |
| 13431016 | Name on file | Email address on file |
| 15387005 | Name on file | Email address on file |
| 13696505 | Name on file | Email address on file |
| 15201468 | Name on file | Email address on file |
| 14117415 | Name on file | Email address on file |
| 13496482 | Name on file | Email address on file |
| 14188101 | Name on file | Email address on file |
| 16850274 | Name on file | Email address on file |
| 13888794 | Name on file | Email address on file |
| 14619065 | Name on file | Email address on file |
| 13752401 | Name on file | Email address on file |
| 14092477 | Name on file | Email address on file |
| 13942698 | Name on file | Email address on file |
| 14519676 | Name on file | Email address on file |
| 13540781 | Name on file | Email address on file |
| 14186192 | Name on file | Email address on file |
| 14195535 | Name on file | Email address on file |
| 13164449 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14083829 | Name on file | Email address on file |
| 14648076 | Name on file | Email address on file |
| 14080837 | Name on file | Email address on file |
| 14657864 | Name on file | Email address on file |
| 13396786 | Name on file | Email address on file |
| 14011593 | Name on file | Email address on file |
| 13779605 | Name on file | Email address on file |
| 15263187 | Name on file | Email address on file |
| 13501316 | Name on file | Email address on file |
| 14649297 | Name on file | Email address on file |
| 14913186 | Name on file | Email address on file |
| 13241751 | Name on file | Email address on file |
| 15224313 | Name on file | Email address on file |
| 13596105 | Name on file | Email address on file |
| 13654678 | Name on file | Email address on file |
| 14256701 | Name on file | Email address on file |
| 13330260 | Name on file | Email address on file |
| 13245779 | Name on file | Email address on file |
| 15278471 | Name on file | Email address on file |
| 14910862 | Name on file | Email address on file |
| 14608268 | Name on file | Email address on file |
| 14608268 | Name on file | Email address on file |
| 13476398 | Name on file | Email address on file |
| 15095259 | Name on file | Email address on file |
| 14560681 | Name on file | Email address on file |
| 13236374 | Name on file | Email address on file |
| 14177749 | Name on file | Email address on file |
| 13851598 | Name on file | Email address on file |
| 13521299 | Name on file | Email address on file |
| 18294612 | Name on file | Email address on file |
| 18337797 | Name on file | Email address on file |
| 15279931 | Name on file | Email address on file |
| 15179675 | Name on file | Email address on file |
| 15064693 | Name on file | Email address on file |
| 15190373 | Name on file | Email address on file |
| 15108148 | Name on file | Email address on file |
| 14006792 | Name on file | Email address on file |
| 14609920 | Name on file | Email address on file |
| 13797175 | Name on file | Email address on file |
| 15370180 | Name on file | Email address on file |
| 15075956 | Name on file | Email address on file |
| 14624808 | Name on file | Email address on file |
| 13709970 | Name on file | Email address on file |
| 18281725 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14619505 | Name on file | Email address on file |
| 14288282 | Name on file | Email address on file |
| 13307933 | Name on file | Email address on file |
| 14955348 | Name on file | Email address on file |
| 14947949 | Name on file | Email address on file |
| 15121611 | Name on file | Email address on file |
| 14926965 | Name on file | Email address on file |
| 14211904 | Name on file | Email address on file |
| 13953015 | Name on file | Email address on file |
| 13892922 | Name on file | Email address on file |
| 13726583 | Name on file | Email address on file |
| 15192057 | Name on file | Email address on file |
| 14468224 | Name on file | Email address on file |
| 14223964 | Name on file | Email address on file |
| 14920834 | Name on file | Email address on file |
| 13382660 | Name on file | Email address on file |
| 14184957 | Name on file | Email address on file |
| 18980178 | Name on file | Email address on file |
| 13462034 | Name on file | Email address on file |
| 14961850 | Name on file | Email address on file |
| 13649122 | Name on file | Email address on file |
| 13841819 | Name on file | Email address on file |
| 13828089 | Name on file | Email address on file |
| 14537586 | Name on file | Email address on file |
| 15119557 | Name on file | Email address on file |
| 15119557 | Name on file | Email address on file |
| 13316024 | Name on file | Email address on file |
| 14631475 | Name on file | Email address on file |
| 14631475 | Name on file | Email address on file |
| 14212031 | Name on file | Email address on file |
| 13969461 | Name on file | Email address on file |
| 14515360 | Name on file | Email address on file |
| 13980799 | Name on file | Email address on file |
| 14897379 | Name on file | Email address on file |
| 13339519 | Name on file | Email address on file |
| 14589121 | Name on file | Email address on file |
| 14004144 | Name on file | Email address on file |
| 13690056 | Name on file | Email address on file |
| 14258595 | Name on file | Email address on file |
| 13495373 | Name on file | Email address on file |
| 13171400 | Name on file | Email address on file |
| 15113755 | Name on file | Email address on file |
| 14589210 | Name on file | Email address on file |
| 14644128 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14644128 | Name on file | Email address on file |
| 13744781 | Name on file | Email address on file |
| 14969647 | Name on file | Email address on file |
| 13372722 | Name on file | Email address on file |
| 18983259 | Name on file | Email address on file |
| 14379807 | Name on file | Email address on file |
| 18980561 | Name on file | Email address on file |
| 15291707 | Name on file | Email address on file |
| 13762439 | Name on file | Email address on file |
| 13605777 | Name on file | Email address on file |
| 14309546 | Name on file | Email address on file |
| 14473910 | Name on file | Email address on file |
| 13338124 | Name on file | Email address on file |
| 14323741 | Name on file | Email address on file |
| 13199280 | Name on file | Email address on file |
| 15271991 | Name on file | Email address on file |
| 15002449 | Name on file | Email address on file |
| 15399576 | Name on file | Email address on file |
| 14003865 | Name on file | Email address on file |
| 15276771 | Name on file | Email address on file |
| 15098455 | Name on file | Email address on file |
| 13832348 | Name on file | Email address on file |
| 14039465 | Name on file | Email address on file |
| 14130277 | Name on file | Email address on file |
| 15286692 | Name on file | Email address on file |
| 13427405 | Name on file | Email address on file |
| 15210425 | Name on file | Email address on file |
| 14543906 | Name on file | Email address on file |
| 15089283 | Name on file | Email address on file |
| 13261942 | Name on file | Email address on file |
| 15152027 | Name on file | Email address on file |
| 15130370 | Name on file | Email address on file |
| 13377964 | Name on file | Email address on file |
| 14547099 | Name on file | Email address on file |
| 15153741 | Name on file | Email address on file |
| 13928683 | Name on file | Email address on file |
| 15106925 | Name on file | Email address on file |
| 15250799 | Name on file | Email address on file |
| 13840167 | Name on file | Email address on file |
| 15002002 | Name on file | Email address on file |
| 15169646 | Name on file | Email address on file |
| 14454960 | Name on file | Email address on file |
| 13207491 | Name on file | Email address on file |
| 14469022 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15007225 | Name on file | Email address on file |
| 13624405 | Name on file | Email address on file |
| 13195665 | Name on file | Email address on file |
| 15202015 | Name on file | Email address on file |
| 15012150 | Name on file | Email address on file |
| 15381960 | Name on file | Email address on file |
| 15171253 | Name on file | Email address on file |
| 14928999 | Name on file | Email address on file |
| 15166094 | Name on file | Email address on file |
| 13991610 | Name on file | Email address on file |
| 15385304 | Name on file | Email address on file |
| 14596499 | Name on file | Email address on file |
| 13319196 | Name on file | Email address on file |
| 13392048 | Name on file | Email address on file |
| 13662266 | Name on file | Email address on file |
| 15291674 | Name on file | Email address on file |
| 13761433 | Name on file | Email address on file |
| 14006491 | Name on file | Email address on file |
| 13701459 | Name on file | Email address on file |
| 13941860 | Name on file | Email address on file |
| 13772004 | Name on file | Email address on file |
| 13559958 | Name on file | Email address on file |
| 14580511 | Name on file | Email address on file |
| 13161848 | Name on file | Email address on file |
| 14084199 | Name on file | Email address on file |
| 18954479 | Name on file | Email address on file |
| 15095968 | Name on file | Email address on file |
| 15016496 | Name on file | Email address on file |
| 15125209 | Name on file | Email address on file |
| 13746377 | Name on file | Email address on file |
| 14175892 | Name on file | Email address on file |
| 15037616 | Name on file | Email address on file |
| 15291374 | Name on file | Email address on file |
| 20649314 | Name on file | Email address on file |
| 14642843 | Name on file | Email address on file |
| 14545610 | Name on file | Email address on file |
| 14917059 | Name on file | Email address on file |
| 15258346 | Name on file | Email address on file |
| 14613957 | Name on file | Email address on file |
| 14615894 | Name on file | Email address on file |
| 14615894 | Name on file | Email address on file |
| 14965826 | Name on file | Email address on file |
| 18293857 | Name on file | Email address on file |
| 14078926 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14099552 | Name on file | Email address on file |
| 13515694 | Name on file | Email address on file |
| 14101494 | Name on file | Email address on file |
| 15178494 | Name on file | Email address on file |
| 14076769 | Name on file | Email address on file |
| 13576932 | Name on file | Email address on file |
| 20623024 | Name on file | Email address on file |
| 13323701 | Name on file | Email address on file |
| 14597370 | Name on file | Email address on file |
| 13355172 | Name on file | Email address on file |
| 14487863 | Name on file | Email address on file |
| 14644502 | Name on file | Email address on file |
| 14644502 | Name on file | Email address on file |
| 13891853 | Name on file | Email address on file |
| 14493527 | Name on file | Email address on file |
| 19019080 | Name on file | Email address on file |
| 14606852 | Name on file | Email address on file |
| 15282581 | Name on file | Email address on file |
| 13798592 | Name on file | Email address on file |
| 14166767 | Name on file | Email address on file |
| 13906305 | Name on file | Email address on file |
| 14662827 | Name on file | Email address on file |
| 14082344 | Name on file | Email address on file |
| 14192423 | Name on file | Email address on file |
| 13381242 | Name on file | Email address on file |
| 14017223 | Name on file | Email address on file |
| 14093274 | Name on file | Email address on file |
| 13731841 | Name on file | Email address on file |
| 13586774 | Name on file | Email address on file |
| 13593153 | Name on file | Email address on file |
| 13452708 | Name on file | Email address on file |
| 13259823 | Name on file | Email address on file |
| 13370019 | Name on file | Email address on file |
| 13220525 | Name on file | Email address on file |
| 13998192 | Name on file | Email address on file |
| 13570373 | Name on file | Email address on file |
| 14651323 | Name on file | Email address on file |
| 13326486 | Name on file | Email address on file |
| 14679175 | Name on file | Email address on file |
| 13471090 | Name on file | Email address on file |
| 14169874 | Name on file | Email address on file |
| 15215025 | Name on file | Email address on file |
| 14356975 | Name on file | Email address on file |
| 15279398 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13298835 | Name on file | Email address on file |
| 14616875 | Name on file | Email address on file |
| 14171843 | Name on file | Email address on file |
| 15411094 | Name on file | Email address on file |
| 13222695 | Name on file | Email address on file |
| 15078271 | Name on file | Email address on file |
| 14595982 | Name on file | Email address on file |
| 14909943 | Name on file | Email address on file |
| 15025460 | Name on file | Email address on file |
| 13535809 | Name on file | Email address on file |
| 15144192 | Name on file | Email address on file |
| 14975650 | Name on file | Email address on file |
| 15281131 | Name on file | Email address on file |
| 13777353 | Name on file | Email address on file |
| 19006232 | Name on file | Email address on file |
| 14921535 | Name on file | Email address on file |
| 14089035 | Name on file | Email address on file |
| 18997102 | Name on file | Email address on file |
| 13544243 | Name on file | Email address on file |
| 14625273 | Name on file | Email address on file |
| 13507929 | Name on file | Email address on file |
| 18501737 | Name on file | Email address on file |
| 14362044 | Name on file | Email address on file |
| 18242260 | Name on file | Email address on file |
| 18966420 | Name on file | Email address on file |
| 15258351 | Name on file | Email address on file |
| 18334381 | Name on file | Email address on file |
| 19027469 | Name on file | Email address on file |
| 18984025 | Name on file | Email address on file |
| 15232417 | Name on file | Email address on file |
| 13420888 | Name on file | Email address on file |
| 18313348 | Name on file | Email address on file |
| 18256900 | Name on file | Email address on file |
| 13689274 | Name on file | Email address on file |
| 18271894 | Name on file | Email address on file |
| 18280466 | Name on file | Email address on file |
| 18258143 | Name on file | Email address on file |
| 18972760 | Name on file | Email address on file |
| 15183293 | Name on file | Email address on file |
| 18948339 | Name on file | Email address on file |
| 20632649 | Name on file | Email address on file |
| 13984720 | Name on file | Email address on file |
| 13047795 | Name on file | Email address on file |
| 15004124 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18242245 | Name on file | Email address on file |
| 14232296 | Name on file | Email address on file |
| 18245162 | Name on file | Email address on file |
| 19016259 | Name on file | Email address on file |
| 18312915 | Name on file | Email address on file |
| 15104017 | Name on file | Email address on file |
| 15067570 | Name on file | Email address on file |
| 14962497 | Name on file | Email address on file |
| 14986573 | Name on file | Email address on file |
| 13754586 | Name on file | Email address on file |
| 14484870 | Name on file | Email address on file |
| 14463225 | Name on file | Email address on file |
| 14073278 | Name on file | Email address on file |
| 14445632 | Name on file | Email address on file |
| 15088646 | Name on file | Email address on file |
| 15138065 | Name on file | Email address on file |
| 14628019 | Name on file | Email address on file |
| 15154931 | Name on file | Email address on file |
| 13424190 | Name on file | Email address on file |
| 14297498 | Name on file | Email address on file |
| 18293953 | Name on file | Email address on file |
| 15086444 | Name on file | Email address on file |
| 18953812 | Name on file | Email address on file |
| 14169743 | Name on file | Email address on file |
| 18963207 | Name on file | Email address on file |
| 14017543 | Name on file | Email address on file |
| 18241572 | Name on file | Email address on file |
| 18978782 | Name on file | Email address on file |
| 18241705 | Name on file | Email address on file |
| 22103270 | Name on file | Email address on file |
| 18981802 | Name on file | Email address on file |
| 15385687 | Name on file | Email address on file |
| 13293740 | Name on file | Email address on file |
| 14550293 | Name on file | Email address on file |
| 14955087 | Name on file | Email address on file |
| 15069261 | Name on file | Email address on file |
| 13867968 | Name on file | Email address on file |
| 13870112 | Name on file | Email address on file |
| 13690047 | Name on file | Email address on file |
| 15243463 | Name on file | Email address on file |
| 14265551 | Name on file | Email address on file |
| 14257377 | Name on file | Email address on file |
| 13391922 | Name on file | Email address on file |
| 13270617 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13306558 | Name on file | Email address on file |
| 14589346 | Name on file | Email address on file |
| 13933960 | Name on file | Email address on file |
| 13321837 | Name on file | Email address on file |
| 13273800 | Name on file | Email address on file |
| 13611513 | Name on file | Email address on file |
| 13953400 | Name on file | Email address on file |
| 13982458 | Name on file | Email address on file |
| 14985933 | Name on file | Email address on file |
| 15018986 | Name on file | Email address on file |
| 14201316 | Name on file | Email address on file |
| 13212108 | Name on file | Email address on file |
| 13408771 | Name on file | Email address on file |
| 14253935 | Name on file | Email address on file |
| 14553743 | Name on file | Email address on file |
| 13502447 | Name on file | Email address on file |
| 15255446 | Name on file | Email address on file |
| 13289382 | Name on file | Email address on file |
| 14482902 | Name on file | Email address on file |
| 13605782 | Name on file | Email address on file |
| 13979349 | Name on file | Email address on file |
| 14979959 | Name on file | Email address on file |
| 13813822 | Name on file | Email address on file |
| 13371618 | Name on file | Email address on file |
| 15237194 | Name on file | Email address on file |
| 14904217 | Name on file | Email address on file |
| 22189187 | Name on file | Email address on file |
| 13515536 | Name on file | Email address on file |
| 13796407 | Name on file | Email address on file |
| 18241603 | Name on file | Email address on file |
| 14399909 | Name on file | Email address on file |
| 13145759 | Name on file | Email address on file |
| 14090469 | Name on file | Email address on file |
| 15169412 | Name on file | Email address on file |
| 13438132 | Name on file | Email address on file |
| 14338829 | Name on file | Email address on file |
| 14392905 | Name on file | Email address on file |
| 14176703 | Name on file | Email address on file |
| 20654441 | Name on file | Email address on file |
| 15279737 | Name on file | Email address on file |
| 15279737 | Name on file | Email address on file |
| 14018415 | Name on file | Email address on file |
| 13964511 | Name on file | Email address on file |
| 15271520 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14189139 | Name on file | Email address on file |
| 14300730 | Name on file | Email address on file |
| 13974599 | Name on file | Email address on file |
| 13897962 | Name on file | Email address on file |
| 15392912 | Name on file | Email address on file |
| 14937908 | Name on file | Email address on file |
| 19003361 | Name on file | Email address on file |
| 14537690 | Name on file | Email address on file |
| 15377141 | Name on file | Email address on file |
| 13338584 | Name on file | Email address on file |
| 14233280 | Name on file | Email address on file |
| 14024533 | Name on file | Email address on file |
| 13707810 | Name on file | Email address on file |
| 13280499 | Name on file | Email address on file |
| 14262959 | Name on file | Email address on file |
| 13835114 | Name on file | Email address on file |
| 14053455 | Name on file | Email address on file |
| 13516219 | Name on file | Email address on file |
| 13306720 | Name on file | Email address on file |
| 14359905 | Name on file | Email address on file |
| 13186451 | Name on file | Email address on file |
| 14023985 | Name on file | Email address on file |
| 18938781 | Name on file | Email address on file |
| 15276398 | Name on file | Email address on file |
| 13712871 | Name on file | Email address on file |
| 14509910 | Name on file | Email address on file |
| 14280402 | Name on file | Email address on file |
| 13398274 | Name on file | Email address on file |
| 13172998 | Name on file | Email address on file |
| 14356709 | Name on file | Email address on file |
| 13240663 | Name on file | Email address on file |
| 15017737 | Name on file | Email address on file |
| 15017737 | Name on file | Email address on file |
| 14039493 | Name on file | Email address on file |
| 13234046 | Name on file | Email address on file |
| 14444493 | Name on file | Email address on file |
| 14361345 | Name on file | Email address on file |
| 15114919 | Name on file | Email address on file |
| 13226059 | Name on file | Email address on file |
| 13927282 | Name on file | Email address on file |
| 13165929 | Name on file | Email address on file |
| 16849958 | Name on file | Email address on file |
| 13870881 | Name on file | Email address on file |
| 13943696 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18304295 | Name on file | Email address on file |
| 18969907 | Name on file | Email address on file |
| 14609530 | Name on file | Email address on file |
| 14609530 | Name on file | Email address on file |
| 14645217 | Name on file | Email address on file |
| 13775437 | Name on file | Email address on file |
| 13992504 | Name on file | Email address on file |
| 13555208 | Name on file | Email address on file |
| 13981697 | Name on file | Email address on file |
| 13154482 | Name on file | Email address on file |
| 13572624 | Name on file | Email address on file |
| 13988023 | Name on file | Email address on file |
| 13474412 | Name on file | Email address on file |
| 18250876 | Name on file | Email address on file |
| 18238699 | Name on file | Email address on file |
| 14984445 | Name on file | Email address on file |
| 13947995 | Name on file | Email address on file |
| 13402023 | Name on file | Email address on file |
| 14437278 | Name on file | Email address on file |
| 18307698 | Name on file | Email address on file |
| 15060451 | Name on file | Email address on file |
| 13994474 | Name on file | Email address on file |
| 18983413 | Name on file | Email address on file |
| 15074270 | Name on file | Email address on file |
| 13998726 | Name on file | Email address on file |
| 13335040 | Name on file | Email address on file |
| 13688774 | Name on file | Email address on file |
| 14168830 | Name on file | Email address on file |
| 13192815 | Name on file | Email address on file |
| 13450847 | Name on file | Email address on file |
| 13459178 | Name on file | Email address on file |
| 15215693 | Name on file | Email address on file |
| 14310842 | Name on file | Email address on file |
| 14429620 | Name on file | Email address on file |
| 13794424 | Name on file | Email address on file |
| 15115996 | Name on file | Email address on file |
| 13420825 | Name on file | Email address on file |
| 18295294 | Name on file | Email address on file |
| 18311823 | Name on file | Email address on file |
| 13673221 | Name on file | Email address on file |
| 18253118 | Name on file | Email address on file |
| 15146355 | Name on file | Email address on file |
| 13852049 | Name on file | Email address on file |
| 15379844 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13995171 | Name on file | Email address on file |
| 15182761 | Name on file | Email address on file |
| 18329253 | Name on file | Email address on file |
| 13893645 | Name on file | Email address on file |
| 14934424 | Name on file | Email address on file |
| 14141902 | Name on file | Email address on file |
| 13373866 | Name on file | Email address on file |
| 15001460 | Name on file | Email address on file |
| 13627886 | Name on file | Email address on file |
| 13508896 | Name on file | Email address on file |
| 19003795 | Name on file | Email address on file |
| 15253681 | Name on file | Email address on file |
| 14665913 | Name on file | Email address on file |
| 14665913 | Name on file | Email address on file |
| 14657646 | Name on file | Email address on file |
| 14155006 | Name on file | Email address on file |
| 15386265 | Name on file | Email address on file |
| 13769516 | Name on file | Email address on file |
| 13503982 | Name on file | Email address on file |
| 13155124 | Name on file | Email address on file |
| 13657323 | Name on file | Email address on file |
| 15135579 | Name on file | Email address on file |
| 13990587 | Name on file | Email address on file |
| 14657750 | Name on file | Email address on file |
| 14657750 | Name on file | Email address on file |
| 14077828 | Name on file | Email address on file |
| 15146699 | Name on file | Email address on file |
| 14226825 | Name on file | Email address on file |
| 15114718 | Name on file | Email address on file |
| 14182148 | Name on file | Email address on file |
| 14379146 | Name on file | Email address on file |
| 13588654 | Name on file | Email address on file |
| 14475028 | Name on file | Email address on file |
| 13423923 | Name on file | Email address on file |
| 15289993 | Name on file | Email address on file |
| 15289993 | Name on file | Email address on file |
| 14988948 | Name on file | Email address on file |
| 14368297 | Name on file | Email address on file |
| 15288096 | Name on file | Email address on file |
| 14137391 | Name on file | Email address on file |
| 15012746 | Name on file | Email address on file |
| 15060795 | Name on file | Email address on file |
| 14943751 | Name on file | Email address on file |
| 15093556 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13608838 | Name on file | Email address on file |
| 13245296 | Name on file | Email address on file |
| 13401703 | Name on file | Email address on file |
| 18265319 | Name on file | Email address on file |
| 13480229 | Name on file | Email address on file |
| 13930356 | Name on file | Email address on file |
| 14589914 | Name on file | Email address on file |
| 14589914 | Name on file | Email address on file |
| 18953743 | Name on file | Email address on file |
| 15359008 | Name on file | Email address on file |
| 14998658 | Name on file | Email address on file |
| 18280358 | Name on file | Email address on file |
| 15117413 | Name on file | Email address on file |
| 14204901 | Name on file | Email address on file |
| 14633439 | Name on file | Email address on file |
| 18298402 | Name on file | Email address on file |
| 18238217 | Name on file | Email address on file |
| 14969584 | Name on file | Email address on file |
| 19008303 | Name on file | Email address on file |
| 22159757 | Name on file | Email address on file |
| 18308159 | Name on file | Email address on file |
| 18259731 | Name on file | Email address on file |
| 18995550 | Name on file | Email address on file |
| 15291829 | Name on file | Email address on file |
| 15291829 | Name on file | Email address on file |
| 13549821 | Name on file | Email address on file |
| 13809811 | Name on file | Email address on file |
| 14228015 | Name on file | Email address on file |
| 13203937 | Name on file | Email address on file |
| 14030716 | Name on file | Email address on file |
| 14024597 | Name on file | Email address on file |
| 14168820 | Name on file | Email address on file |
| 15054049 | Name on file | Email address on file |
| 14634891 | Name on file | Email address on file |
| 13489731 | Name on file | Email address on file |
| 18958571 | Name on file | Email address on file |
| 18290059 | Name on file | Email address on file |
| 18238626 | Name on file | Email address on file |
| 14148814 | Name on file | Email address on file |
| 14509648 | Name on file | Email address on file |
| 14610440 | Name on file | Email address on file |
| 15147902 | Name on file | Email address on file |
| 14010447 | Name on file | Email address on file |
| 14259281 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13644993 | Name on file | Email address on file |
| 13444346 | Name on file | Email address on file |
| 14980320 | Name on file | Email address on file |
| 15092995 | Name on file | Email address on file |
| 14986574 | Name on file | Email address on file |
| 13535971 | Name on file | Email address on file |
| 15091799 | Name on file | Email address on file |
| 18290907 | Name on file | Email address on file |
| 18295161 | Name on file | Email address on file |
| 14200042 | Name on file | Email address on file |
| 13834442 | Name on file | Email address on file |
| 16867251 | Name on file | Email address on file |
| 14658780 | Name on file | Email address on file |
| 13710514 | Name on file | Email address on file |
| 14549019 | Name on file | Email address on file |
| 13517362 | Name on file | Email address on file |
| 13293020 | Name on file | Email address on file |
| 13867792 | Name on file | Email address on file |
| 14587756 | Name on file | Email address on file |
| 14587756 | Name on file | Email address on file |
| 14229000 | Name on file | Email address on file |
| 15032740 | Name on file | Email address on file |
| 14344810 | Name on file | Email address on file |
| 18265073 | Name on file | Email address on file |
| 18319126 | Name on file | Email address on file |
| 15271396 | Name on file | Email address on file |
| 13804853 | Name on file | Email address on file |
| 18281647 | Name on file | Email address on file |
| 14930013 | Name on file | Email address on file |
| 15288332 | Name on file | Email address on file |
| 14398031 | Name on file | Email address on file |
| 13592374 | Name on file | Email address on file |
| 15071247 | Name on file | Email address on file |
| 13852578 | Name on file | Email address on file |
| 19016020 | Name on file | Email address on file |
| 14970789 | Name on file | Email address on file |
| 14631167 | Name on file | Email address on file |
| 13251101 | Name on file | Email address on file |
| 13387425 | Name on file | Email address on file |
| 13313445 | Name on file | Email address on file |
| 13816431 | Name on file | Email address on file |
| 14547349 | Name on file | Email address on file |
| 13809837 | Name on file | Email address on file |
| 14616945 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15018156 | Name on file | Email address on file |
| 13306532 | Name on file | Email address on file |
| 13504574 | Name on file | Email address on file |
| 14489446 | Name on file | Email address on file |
| 14294828 | Name on file | Email address on file |
| 18286150 | Name on file | Email address on file |
| 22144981 | Name on file | Email address on file |
| 18970535 | Name on file | Email address on file |
| 15271298 | Name on file | Email address on file |
| 15161754 | Name on file | Email address on file |
| 18244165 | Name on file | Email address on file |
| 14158811 | Name on file | Email address on file |
| 13183850 | Name on file | Email address on file |
| 15130506 | Name on file | Email address on file |
| 15077278 | Name on file | Email address on file |
| 14267314 | Name on file | Email address on file |
| 13667366 | Name on file | Email address on file |
| 14584070 | Name on file | Email address on file |
| 14052948 | Name on file | Email address on file |
| 14525002 | Name on file | Email address on file |
| 13341761 | Name on file | Email address on file |
| 13405725 | Name on file | Email address on file |
| 14023627 | Name on file | Email address on file |
| 14938471 | Name on file | Email address on file |
| 15242309 | Name on file | Email address on file |
| 15267811 | Name on file | Email address on file |
| 15222551 | Name on file | Email address on file |
| 13226200 | Name on file | Email address on file |
| 15269239 | Name on file | Email address on file |
| 14029287 | Name on file | Email address on file |
| 13563928 | Name on file | Email address on file |
| 14553019 | Name on file | Email address on file |
| 14143815 | Name on file | Email address on file |
| 14621718 | Name on file | Email address on file |
| 13663876 | Name on file | Email address on file |
| 15087199 | Name on file | Email address on file |
| 13349097 | Name on file | Email address on file |
| 15286756 | Name on file | Email address on file |
| 14514686 | Name on file | Email address on file |
| 14089265 | Name on file | Email address on file |
| 13261067 | Name on file | Email address on file |
| 14555112 | Name on file | Email address on file |
| 14024783 | Name on file | Email address on file |
| 13609099 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13945152 | Name on file | Email address on file |
| 13287564 | Name on file | Email address on file |
| 13310578 | Name on file | Email address on file |
| 13887381 | Name on file | Email address on file |
| 14607568 | Name on file | Email address on file |
| 13969381 | Name on file | Email address on file |
| 14099720 | Name on file | Email address on file |
| 13594155 | Name on file | Email address on file |
| 13346725 | Name on file | Email address on file |
| 14235758 | Name on file | Email address on file |
| 14338635 | Name on file | Email address on file |
| 13360788 | Name on file | Email address on file |
| 13616387 | Name on file | Email address on file |
| 14478424 | Name on file | Email address on file |
| 14449682 | Name on file | Email address on file |
| 14034526 | Name on file | Email address on file |
| 15145684 | Name on file | Email address on file |
| 13569661 | Name on file | Email address on file |
| 13810235 | Name on file | Email address on file |
| 14588782 | Name on file | Email address on file |
| 14547725 | Name on file | Email address on file |
| 14482083 | Name on file | Email address on file |
| 13275335 | Name on file | Email address on file |
| 13692781 | Name on file | Email address on file |
| 13720508 | Name on file | Email address on file |
| 14617261 | Name on file | Email address on file |
| 14306064 | Name on file | Email address on file |
| 13540851 | Name on file | Email address on file |
| 15370601 | Name on file | Email address on file |
| 14588981 | Name on file | Email address on file |
| 13327279 | Name on file | Email address on file |
| 14600681 | Name on file | Email address on file |
| 14600681 | Name on file | Email address on file |
| 13694547 | Name on file | Email address on file |
| 14290495 | Name on file | Email address on file |
| 14579898 | Name on file | Email address on file |
| 14328237 | Name on file | Email address on file |
| 15079040 | Name on file | Email address on file |
| 15085169 | Name on file | Email address on file |
| 14903813 | Name on file | Email address on file |
| 15285162 | Name on file | Email address on file |
| 14216982 | Name on file | Email address on file |
| 13157550 | Name on file | Email address on file |
| 13926635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14439362 | Name on file | Email address on file |
| 14359902 | Name on file | Email address on file |
| 14623081 | Name on file | Email address on file |
| 13779573 | Name on file | Email address on file |
| 14197776 | Name on file | Email address on file |
| 15093251 | Name on file | Email address on file |
| 13235417 | Name on file | Email address on file |
| 13901798 | Name on file | Email address on file |
| 18997571 | Name on file | Email address on file |
| 18245972 | Name on file | Email address on file |
| 15141862 | Name on file | Email address on file |
| 18971418 | Name on file | Email address on file |
| 18976550 | Name on file | Email address on file |
| 18997368 | Name on file | Email address on file |
| 18263719 | Name on file | Email address on file |
| 15284946 | Name on file | Email address on file |
| 15069142 | Name on file | Email address on file |
| 13636063 | Name on file | Email address on file |
| 15367830 | Name on file | Email address on file |
| 15038612 | Name on file | Email address on file |
| 15147676 | Name on file | Email address on file |
| 14378327 | Name on file | Email address on file |
| 13925658 | Name on file | Email address on file |
| 14360406 | Name on file | Email address on file |
| 13380232 | Name on file | Email address on file |
| 18992999 | Name on file | Email address on file |
| 18242736 | Name on file | Email address on file |
| 18947166 | Name on file | Email address on file |
| 13701336 | Name on file | Email address on file |
| 13232982 | Name on file | Email address on file |
| 14612479 | Name on file | Email address on file |
| 13765450 | Name on file | Email address on file |
| 14935692 | Name on file | Email address on file |
| 15258372 | Name on file | Email address on file |
| 15188820 | Name on file | Email address on file |
| 18304927 | Name on file | Email address on file |
| 15120776 | Name on file | Email address on file |
| 14947863 | Name on file | Email address on file |
| 13809881 | Name on file | Email address on file |
| 14491084 | Name on file | Email address on file |
| 15362367 | Name on file | Email address on file |
| 20625271 | Name on file | Email address on file |
| 15239182 | Name on file | Email address on file |
| 21876255 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18962008 | Name on file | Email address on file |
| 15149483 | Name on file | Email address on file |
| 18289775 | Name on file | Email address on file |
| 19019500 | Name on file | Email address on file |
| 15277069 | Name on file | Email address on file |
| 13676326 | Name on file | Email address on file |
| 18326850 | Name on file | Email address on file |
| 14100799 | Name on file | Email address on file |
| 14597011 | Name on file | Email address on file |
| 14144712 | Name on file | Email address on file |
| 14088150 | Name on file | Email address on file |
| 15179558 | Name on file | Email address on file |
| 13152912 | Name on file | Email address on file |
| 14603167 | Name on file | Email address on file |
| 19001162 | Name on file | Email address on file |
| 14552984 | Name on file | Email address on file |
| 13464203 | Name on file | Email address on file |
| 18266148 | Name on file | Email address on file |
| 18321587 | Name on file | Email address on file |
| 13683187 | Name on file | Email address on file |
| 13462549 | Name on file | Email address on file |
| 18325248 | Name on file | Email address on file |
| 19174920 | Name on file | Email address on file |
| 13974440 | Name on file | Email address on file |
| 18283323 | Name on file | Email address on file |
| 14645336 | Name on file | Email address on file |
| 13504465 | Name on file | Email address on file |
| 18325929 | Name on file | Email address on file |
| 14601420 | Name on file | Email address on file |
| 13497033 | Name on file | Email address on file |
| 13587381 | Name on file | Email address on file |
| 18264026 | Name on file | Email address on file |
| 19017432 | Name on file | Email address on file |
| 13905121 | Name on file | Email address on file |
| 13417241 | Name on file | Email address on file |
| 18297557 | Name on file | Email address on file |
| 14377048 | Name on file | Email address on file |
| 14377048 | Name on file | Email address on file |
| 18976794 | Name on file | Email address on file |
| 18288875 | Name on file | Email address on file |
| 18267144 | Name on file | Email address on file |
| 13748177 | Name on file | Email address on file |
| 18256601 | Name on file | Email address on file |
| 13952394 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13512460 | Name on file | Email address on file |
| 18283036 | Name on file | Email address on file |
| 14600411 | Name on file | Email address on file |
| 14663574 | Name on file | Email address on file |
| 13020179 | Name on file | Email address on file |
| 18295895 | Name on file | Email address on file |
| 13719383 | Name on file | Email address on file |
| 18976807 | Name on file | Email address on file |
| 18310281 | Name on file | Email address on file |
| 15007393 | Name on file | Email address on file |
| 15284621 | Name on file | Email address on file |
| 15284621 | Name on file | Email address on file |
| 15190372 | Name on file | Email address on file |
| 15092860 | Name on file | Email address on file |
| 15103170 | Name on file | Email address on file |
| 13180266 | Name on file | Email address on file |
| 14941834 | Name on file | Email address on file |
| 15234125 | Name on file | Email address on file |
| 14438352 | Name on file | Email address on file |
| 15169436 | Name on file | Email address on file |
| 13321647 | Name on file | Email address on file |
| 13203808 | Name on file | Email address on file |
| 14208303 | Name on file | Email address on file |
| 13933513 | Name on file | Email address on file |
| 14121058 | Name on file | Email address on file |
| 18953444 | Name on file | Email address on file |
| 13990513 | Name on file | Email address on file |
| 13619734 | Name on file | Email address on file |
| 14616791 | Name on file | Email address on file |
| 15095460 | Name on file | Email address on file |
| 13825661 | Name on file | Email address on file |
| 15118860 | Name on file | Email address on file |
| 13511851 | Name on file | Email address on file |
| 13371037 | Name on file | Email address on file |
| 14276510 | Name on file | Email address on file |
| 15391246 | Name on file | Email address on file |
| 13523425 | Name on file | Email address on file |
| 14682871 | Name on file | Email address on file |
| 14682871 | Name on file | Email address on file |
| 14619758 | Name on file | Email address on file |
| 13617529 | Name on file | Email address on file |
| 13837413 | Name on file | Email address on file |
| 13912006 | Name on file | Email address on file |
| 15227025 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13733014 | Name on file | Email address on file |
| 13743187 | Name on file | Email address on file |
| 13273337 | Name on file | Email address on file |
| 15060244 | Name on file | Email address on file |
| 13863711 | Name on file | Email address on file |
| 14016161 | Name on file | Email address on file |
| 14379916 | Name on file | Email address on file |
| 13209894 | Name on file | Email address on file |
| 14982938 | Name on file | Email address on file |
| 15261351 | Name on file | Email address on file |
| 14000184 | Name on file | Email address on file |
| 14579958 | Name on file | Email address on file |
| 14611626 | Name on file | Email address on file |
| 14640789 | Name on file | Email address on file |
| 13212331 | Name on file | Email address on file |
| 13731185 | Name on file | Email address on file |
| 14238070 | Name on file | Email address on file |
| 13915395 | Name on file | Email address on file |
| 13915551 | Name on file | Email address on file |
| 13268895 | Name on file | Email address on file |
| 15130748 | Name on file | Email address on file |
| 14976152 | Name on file | Email address on file |
| 14381258 | Name on file | Email address on file |
| 13709385 | Name on file | Email address on file |
| 14309510 | Name on file | Email address on file |
| 14980405 | Name on file | Email address on file |
| 14636596 | Name on file | Email address on file |
| 15288862 | Name on file | Email address on file |
| 18961808 | Name on file | Email address on file |
| 15189820 | Name on file | Email address on file |
| 14631651 | Name on file | Email address on file |
| 18295600 | Name on file | Email address on file |
| 14043513 | Name on file | Email address on file |
| 18310839 | Name on file | Email address on file |
| 13896328 | Name on file | Email address on file |
| 13376853 | Name on file | Email address on file |
| 15237988 | Name on file | Email address on file |
| 13466080 | Name on file | Email address on file |
| 13859428 | Name on file | Email address on file |
| 14314941 | Name on file | Email address on file |
| 13662607 | Name on file | Email address on file |
| 18312810 | Name on file | Email address on file |
| 14980979 | Name on file | Email address on file |
| 14993719 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14993719 | Name on file | Email address on file |
| 13423174 | Name on file | Email address on file |
| 13360883 | Name on file | Email address on file |
| 14897446 | Name on file | Email address on file |
| 13405048 | Name on file | Email address on file |
| 14657038 | Name on file | Email address on file |
| 14657038 | Name on file | Email address on file |
| 20819488 | Name on file | Email address on file |
| 18297822 | Name on file | Email address on file |
| 14657569 | Name on file | Email address on file |
| 13445397 | Name on file | Email address on file |
| 14396927 | Name on file | Email address on file |
| 14663047 | Name on file | Email address on file |
| 15252738 | Name on file | Email address on file |
| 14187341 | Name on file | Email address on file |
| 15200332 | Name on file | Email address on file |
| 14468678 | Name on file | Email address on file |
| 14045755 | Name on file | Email address on file |
| 13640788 | Name on file | Email address on file |
| 15412195 | Name on file | Email address on file |
| 13937261 | Name on file | Email address on file |
| 14401660 | Name on file | Email address on file |
| 13516748 | Name on file | Email address on file |
| 15191904 | Name on file | Email address on file |
| 13942733 | Name on file | Email address on file |
| 13715434 | Name on file | Email address on file |
| 14624661 | Name on file | Email address on file |
| 13146599 | Name on file | Email address on file |
| 14268310 | Name on file | Email address on file |
| 13289294 | Name on file | Email address on file |
| 16849175 | Name on file | Email address on file |
| 14270721 | Name on file | Email address on file |
| 13259520 | Name on file | Email address on file |
| 14619423 | Name on file | Email address on file |
| 13473373 | Name on file | Email address on file |
| 13514839 | Name on file | Email address on file |
| 13170472 | Name on file | Email address on file |
| 14646617 | Name on file | Email address on file |
| 18939755 | Name on file | Email address on file |
| 13437329 | Name on file | Email address on file |
| 13804742 | Name on file | Email address on file |
| 15408195 | Name on file | Email address on file |
| 14055498 | Name on file | Email address on file |
| 13823238 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13477223 | Name on file | Email address on file |
| 14660512 | Name on file | Email address on file |
| 14316069 | Name on file | Email address on file |
| 13595454 | Name on file | Email address on file |
| 14130358 | Name on file | Email address on file |
| 13727340 | Name on file | Email address on file |
| 14207029 | Name on file | Email address on file |
| 13457699 | Name on file | Email address on file |
| 13297120 | Name on file | Email address on file |
| 14602033 | Name on file | Email address on file |
| 14500765 | Name on file | Email address on file |
| 13353233 | Name on file | Email address on file |
| 14014585 | Name on file | Email address on file |
| 13578452 | Name on file | Email address on file |
| 13879385 | Name on file | Email address on file |
| 14658613 | Name on file | Email address on file |
| 13962379 | Name on file | Email address on file |
| 14194393 | Name on file | Email address on file |
| 14062613 | Name on file | Email address on file |
| 13412801 | Name on file | Email address on file |
| 14669808 | Name on file | Email address on file |
| 13985678 | Name on file | Email address on file |
| 13221541 | Name on file | Email address on file |
| 14601634 | Name on file | Email address on file |
| 14595340 | Name on file | Email address on file |
| 13180658 | Name on file | Email address on file |
| 14359638 | Name on file | Email address on file |
| 14925711 | Name on file | Email address on file |
| 14655391 | Name on file | Email address on file |
| 15039871 | Name on file | Email address on file |
| 13923194 | Name on file | Email address on file |
| 14036506 | Name on file | Email address on file |
| 13987924 | Name on file | Email address on file |
| 15046230 | Name on file | Email address on file |
| 14082025 | Name on file | Email address on file |
| 13821540 | Name on file | Email address on file |
| 18254766 | Name on file | Email address on file |
| 15210968 | Name on file | Email address on file |
| 14276245 | Name on file | Email address on file |
| 18336750 | Name on file | Email address on file |
| 19013215 | Name on file | Email address on file |
| 18329502 | Name on file | Email address on file |
| 19001107 | Name on file | Email address on file |
| 15272223 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14553357 | Name on file | Email address on file |
| 13933247 | Name on file | Email address on file |
| 13706515 | Name on file | Email address on file |
| 14114492 | Name on file | Email address on file |
| 18313214 | Name on file | Email address on file |
| 14415391 | Name on file | Email address on file |
| 18999693 | Name on file | Email address on file |
| 13966322 | Name on file | Email address on file |
| 13449355 | Name on file | Email address on file |
| 13438124 | Name on file | Email address on file |
| 14660390 | Name on file | Email address on file |
| 14409747 | Name on file | Email address on file |
| 13137914 | Name on file | Email address on file |
| 13157381 | Name on file | Email address on file |
| 13259656 | Name on file | Email address on file |
| 18266709 | Name on file | Email address on file |
| 13382459 | Name on file | Email address on file |
| 18338972 | Name on file | Email address on file |
| 13985706 | Name on file | Email address on file |
| 14250593 | Name on file | Email address on file |
| 14281694 | Name on file | Email address on file |
| 14265849 | Name on file | Email address on file |
| 13861114 | Name on file | Email address on file |
| 13318260 | Name on file | Email address on file |
| 14061924 | Name on file | Email address on file |
| 14547404 | Name on file | Email address on file |
| 16848120 | Name on file | Email address on file |
| 14935814 | Name on file | Email address on file |
| 14598674 | Name on file | Email address on file |
| 14553074 | Name on file | Email address on file |
| 15360098 | Name on file | Email address on file |
| 14286068 | Name on file | Email address on file |
| 14058414 | Name on file | Email address on file |
| 14134115 | Name on file | Email address on file |
| 13616262 | Name on file | Email address on file |
| 13584518 | Name on file | Email address on file |
| 13884942 | Name on file | Email address on file |
| 13411794 | Name on file | Email address on file |
| 14310085 | Name on file | Email address on file |
| 14056923 | Name on file | Email address on file |
| 14304088 | Name on file | Email address on file |
| 13451343 | Name on file | Email address on file |
| 13511664 | Name on file | Email address on file |
| 14443711 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13987776 | Name on file | Email address on file |
| 13884209 | Name on file | Email address on file |
| 14496208 | Name on file | Email address on file |
| 14502976 | Name on file | Email address on file |
| 14555702 | Name on file | Email address on file |
| 13405002 | Name on file | Email address on file |
| 13246454 | Name on file | Email address on file |
| 13651745 | Name on file | Email address on file |
| 14209294 | Name on file | Email address on file |
| 14448820 | Name on file | Email address on file |
| 14531360 | Name on file | Email address on file |
| 14267628 | Name on file | Email address on file |
| 13685465 | Name on file | Email address on file |
| 13255674 | Name on file | Email address on file |
| 13393465 | Name on file | Email address on file |
| 13313198 | Name on file | Email address on file |
| 13683646 | Name on file | Email address on file |
| 13205383 | Name on file | Email address on file |
| 14007793 | Name on file | Email address on file |
| 14552722 | Name on file | Email address on file |
| 13728774 | Name on file | Email address on file |
| 14167448 | Name on file | Email address on file |
| 14480066 | Name on file | Email address on file |
| 13664039 | Name on file | Email address on file |
| 13321555 | Name on file | Email address on file |
| 14539843 | Name on file | Email address on file |
| 14535240 | Name on file | Email address on file |
| 14152640 | Name on file | Email address on file |
| 13312468 | Name on file | Email address on file |
| 14066384 | Name on file | Email address on file |
| 13770897 | Name on file | Email address on file |
| 13535403 | Name on file | Email address on file |
| 14911427 | Name on file | Email address on file |
| 14193530 | Name on file | Email address on file |
| 14343700 | Name on file | Email address on file |
| 14627639 | Name on file | Email address on file |
| 14200649 | Name on file | Email address on file |
| 13288560 | Name on file | Email address on file |
| 14207244 | Name on file | Email address on file |
| 13296988 | Name on file | Email address on file |
| 15059424 | Name on file | Email address on file |
| 14407706 | Name on file | Email address on file |
| 13727349 | Name on file | Email address on file |
| 16851382 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13779288 | Name on file | Email address on file |
| 13683714 | Name on file | Email address on file |
| 13625272 | Name on file | Email address on file |
| 14415668 | Name on file | Email address on file |
| 13181615 | Name on file | Email address on file |
| 14534282 | Name on file | Email address on file |
| 13584419 | Name on file | Email address on file |
| 13544153 | Name on file | Email address on file |
| 13318758 | Name on file | Email address on file |
| 15044290 | Name on file | Email address on file |
| 13333467 | Name on file | Email address on file |
| 14635753 | Name on file | Email address on file |
| 14635753 | Name on file | Email address on file |
| 13673785 | Name on file | Email address on file |
| 14587095 | Name on file | Email address on file |
| 14587095 | Name on file | Email address on file |
| 14327978 | Name on file | Email address on file |
| 14166748 | Name on file | Email address on file |
| 13772862 | Name on file | Email address on file |
| 14606548 | Name on file | Email address on file |
| 13586267 | Name on file | Email address on file |
| 13739485 | Name on file | Email address on file |
| 13508754 | Name on file | Email address on file |
| 14632071 | Name on file | Email address on file |
| 14632071 | Name on file | Email address on file |
| 13218690 | Name on file | Email address on file |
| 13881241 | Name on file | Email address on file |
| 13471758 | Name on file | Email address on file |
| 13998804 | Name on file | Email address on file |
| 14266325 | Name on file | Email address on file |
| 13885481 | Name on file | Email address on file |
| 14398346 | Name on file | Email address on file |
| 13441152 | Name on file | Email address on file |
| 13801824 | Name on file | Email address on file |
| 13543086 | Name on file | Email address on file |
| 13858060 | Name on file | Email address on file |
| 14362156 | Name on file | Email address on file |
| 14278105 | Name on file | Email address on file |
| 14507829 | Name on file | Email address on file |
| 14539997 | Name on file | Email address on file |
| 14006278 | Name on file | Email address on file |
| 13976814 | Name on file | Email address on file |
| 14006739 | Name on file | Email address on file |
| 13585736 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13596038 | Name on file | Email address on file |
| 14369396 | Name on file | Email address on file |
| 14140165 | Name on file | Email address on file |
| 13452705 | Name on file | Email address on file |
| 14345300 | Name on file | Email address on file |
| 13821302 | Name on file | Email address on file |
| 14093909 | Name on file | Email address on file |
| 14513289 | Name on file | Email address on file |
| 13320619 | Name on file | Email address on file |
| 14628920 | Name on file | Email address on file |
| 13775440 | Name on file | Email address on file |
| 14189874 | Name on file | Email address on file |
| 13873783 | Name on file | Email address on file |
| 14098089 | Name on file | Email address on file |
| 13611636 | Name on file | Email address on file |
| 14629725 | Name on file | Email address on file |
| 14040679 | Name on file | Email address on file |
| 13372177 | Name on file | Email address on file |
| 13532138 | Name on file | Email address on file |
| 14302794 | Name on file | Email address on file |
| 16849611 | Name on file | Email address on file |
| 14592425 | Name on file | Email address on file |
| 13938792 | Name on file | Email address on file |
| 13364419 | Name on file | Email address on file |
| 14028714 | Name on file | Email address on file |
| 14589745 | Name on file | Email address on file |
| 14398340 | Name on file | Email address on file |
| 13248686 | Name on file | Email address on file |
| 13835750 | Name on file | Email address on file |
| 13976523 | Name on file | Email address on file |
| 14086802 | Name on file | Email address on file |
| 14279110 | Name on file | Email address on file |
| 14384696 | Name on file | Email address on file |
| 13834097 | Name on file | Email address on file |
| 13528020 | Name on file | Email address on file |
| 14651797 | Name on file | Email address on file |
| 14318895 | Name on file | Email address on file |
| 14509977 | Name on file | Email address on file |
| 15272778 | Name on file | Email address on file |
| 13909668 | Name on file | Email address on file |
| 13136620 | Name on file | Email address on file |
| 13935416 | Name on file | Email address on file |
| 13185086 | Name on file | Email address on file |
| 13275827 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14260582 | Name on file | Email address on file |
| 14109322 | Name on file | Email address on file |
| 13421436 | Name on file | Email address on file |
| 13592946 | Name on file | Email address on file |
| 14973341 | Name on file | Email address on file |
| 14916637 | Name on file | Email address on file |
| 13237914 | Name on file | Email address on file |
| 13711662 | Name on file | Email address on file |
| 14243390 | Name on file | Email address on file |
| 14558838 | Name on file | Email address on file |
| 13240964 | Name on file | Email address on file |
| 14676960 | Name on file | Email address on file |
| 14011340 | Name on file | Email address on file |
| 13261319 | Name on file | Email address on file |
| 13617912 | Name on file | Email address on file |
| 14646654 | Name on file | Email address on file |
| 13326900 | Name on file | Email address on file |
| 13732524 | Name on file | Email address on file |
| 13554129 | Name on file | Email address on file |
| 13925150 | Name on file | Email address on file |
| 13758074 | Name on file | Email address on file |
| 14552201 | Name on file | Email address on file |
| 14439276 | Name on file | Email address on file |
| 14407651 | Name on file | Email address on file |
| 14272694 | Name on file | Email address on file |
| 13192492 | Name on file | Email address on file |
| 14654308 | Name on file | Email address on file |
| 15150386 | Name on file | Email address on file |
| 13802731 | Name on file | Email address on file |
| 13846533 | Name on file | Email address on file |
| 14401764 | Name on file | Email address on file |
| 14110742 | Name on file | Email address on file |
| 14636636 | Name on file | Email address on file |
| 13193545 | Name on file | Email address on file |
| 14636636 | Name on file | Email address on file |
| 14552050 | Name on file | Email address on file |
| 13335049 | Name on file | Email address on file |
| 14321057 | Name on file | Email address on file |
| 14344509 | Name on file | Email address on file |
| 13556170 | Name on file | Email address on file |
| 14473940 | Name on file | Email address on file |
| 13270109 | Name on file | Email address on file |
| 13925211 | Name on file | Email address on file |
| 14639244 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13936855 | Name on file | Email address on file |
| 14547877 | Name on file | Email address on file |
| 13669020 | Name on file | Email address on file |
| 13510066 | Name on file | Email address on file |
| 15406726 | Name on file | Email address on file |
| 13442392 | Name on file | Email address on file |
| 14119154 | Name on file | Email address on file |
| 13633149 | Name on file | Email address on file |
| 14652208 | Name on file | Email address on file |
| 14131936 | Name on file | Email address on file |
| 14631902 | Name on file | Email address on file |
| 13382937 | Name on file | Email address on file |
| 15278485 | Name on file | Email address on file |
| 14109004 | Name on file | Email address on file |
| 14620186 | Name on file | Email address on file |
| 13864323 | Name on file | Email address on file |
| 14605084 | Name on file | Email address on file |
| 13339514 | Name on file | Email address on file |
| 18253023 | Name on file | Email address on file |
| 15164058 | Name on file | Email address on file |
| 15159087 | Name on file | Email address on file |
| 14985781 | Name on file | Email address on file |
| 15283483 | Name on file | Email address on file |
| 15283483 | Name on file | Email address on file |
| 15216722 | Name on file | Email address on file |
| 15279979 | Name on file | Email address on file |
| 15279979 | Name on file | Email address on file |
| 15286271 | Name on file | Email address on file |
| 15286271 | Name on file | Email address on file |
| 15227906 | Name on file | Email address on file |
| 14943791 | Name on file | Email address on file |
| 15289175 | Name on file | Email address on file |
| 15289175 | Name on file | Email address on file |
| 14920066 | Name on file | Email address on file |
| 15024820 | Name on file | Email address on file |
| 13521868 | Name on file | Email address on file |
| 14223292 | Name on file | Email address on file |
| 14196804 | Name on file | Email address on file |
| 13287308 | Name on file | Email address on file |
| 14495090 | Name on file | Email address on file |
| 14113853 | Name on file | Email address on file |
| 15116360 | Name on file | Email address on file |
| 22103118 | Name on file | Email address on file |
| 15053486 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15272930 | Name on file | Email address on file |
| 15278190 | Name on file | Email address on file |
| 15267118 | Name on file | Email address on file |
| 15243258 | Name on file | Email address on file |
| 13499987 | Name on file | Email address on file |
| 14267201 | Name on file | Email address on file |
| 13841603 | Name on file | Email address on file |
| 13584442 | Name on file | Email address on file |
| 13207644 | Name on file | Email address on file |
| 18998470 | Name on file | Email address on file |
| 14119083 | Name on file | Email address on file |
| 14978332 | Name on file | Email address on file |
| 13477565 | Name on file | Email address on file |
| 15244256 | Name on file | Email address on file |
| 15187323 | Name on file | Email address on file |
| 14510002 | Name on file | Email address on file |
| 13970720 | Name on file | Email address on file |
| 14091219 | Name on file | Email address on file |
| 14552427 | Name on file | Email address on file |
| 14235639 | Name on file | Email address on file |
| 19020898 | Name on file | Email address on file |
| 15037627 | Name on file | Email address on file |
| 14319206 | Name on file | Email address on file |
| 15242724 | Name on file | Email address on file |
| 15005427 | Name on file | Email address on file |
| 15005427 | Name on file | Email address on file |
| 15099274 | Name on file | Email address on file |
| 14987436 | Name on file | Email address on file |
| 15182578 | Name on file | Email address on file |
| 15190689 | Name on file | Email address on file |
| 14904533 | Name on file | Email address on file |
| 14904533 | Name on file | Email address on file |
| 15267849 | Name on file | Email address on file |
| 15154830 | Name on file | Email address on file |
| 15271306 | Name on file | Email address on file |
| 13687637 | Name on file | Email address on file |
| 14100984 | Name on file | Email address on file |
| 19009002 | Name on file | Email address on file |
| 13720896 | Name on file | Email address on file |
| 18302920 | Name on file | Email address on file |
| 14190082 | Name on file | Email address on file |
| 13147092 | Name on file | Email address on file |
| 14003547 | Name on file | Email address on file |
| 18246248 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18958794 | Name on file | Email address on file |
| 18955893 | Name on file | Email address on file |
| 13604047 | Name on file | Email address on file |
| 18275674 | Name on file | Email address on file |
| 15202666 | Name on file | Email address on file |
| 14928587 | Name on file | Email address on file |
| 13593003 | Name on file | Email address on file |
| 14051006 | Name on file | Email address on file |
| 14168845 | Name on file | Email address on file |
| 14993489 | Name on file | Email address on file |
| 18980574 | Name on file | Email address on file |
| 15134811 | Name on file | Email address on file |
| 15047236 | Name on file | Email address on file |
| 15017826 | Name on file | Email address on file |
| 13816425 | Name on file | Email address on file |
| 14660773 | Name on file | Email address on file |
| 14660773 | Name on file | Email address on file |
| 14056792 | Name on file | Email address on file |
| 13568884 | Name on file | Email address on file |
| 13679072 | Name on file | Email address on file |
| 14361398 | Name on file | Email address on file |
| 15202466 | Name on file | Email address on file |
| 15153288 | Name on file | Email address on file |
| 18948714 | Name on file | Email address on file |
| 14000260 | Name on file | Email address on file |
| 14105367 | Name on file | Email address on file |
| 13864544 | Name on file | Email address on file |
| 13993311 | Name on file | Email address on file |
| 13256799 | Name on file | Email address on file |
| 14355354 | Name on file | Email address on file |
| 13994529 | Name on file | Email address on file |
| 14634372 | Name on file | Email address on file |
| 14634372 | Name on file | Email address on file |
| 13853256 | Name on file | Email address on file |
| 13743903 | Name on file | Email address on file |
| 13328641 | Name on file | Email address on file |
| 13384160 | Name on file | Email address on file |
| 13246259 | Name on file | Email address on file |
| 13795726 | Name on file | Email address on file |
| 13768165 | Name on file | Email address on file |
| 13786227 | Name on file | Email address on file |
| 13258951 | Name on file | Email address on file |
| 14613351 | Name on file | Email address on file |
| 13691182 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14660427 | Name on file | Email address on file |
| 14642109 | Name on file | Email address on file |
| 13627490 | Name on file | Email address on file |
| 18287627 | Name on file | Email address on file |
| 14014612 | Name on file | Email address on file |
| 13693612 | Name on file | Email address on file |
| 15049760 | Name on file | Email address on file |
| 19019827 | Name on file | Email address on file |
| 18978971 | Name on file | Email address on file |
| 14082891 | Name on file | Email address on file |
| 14229386 | Name on file | Email address on file |
| 14559189 | Name on file | Email address on file |
| 15015493 | Name on file | Email address on file |
| 19003613 | Name on file | Email address on file |
| 13209795 | Name on file | Email address on file |
| 18268091 | Name on file | Email address on file |
| 13978931 | Name on file | Email address on file |
| 14623903 | Name on file | Email address on file |
| 13164289 | Name on file | Email address on file |
| 13147972 | Name on file | Email address on file |
| 14600122 | Name on file | Email address on file |
| 14600122 | Name on file | Email address on file |
| 13665259 | Name on file | Email address on file |
| 18255645 | Name on file | Email address on file |
| 19008136 | Name on file | Email address on file |
| 15207056 | Name on file | Email address on file |
| 14240403 | Name on file | Email address on file |
| 13933311 | Name on file | Email address on file |
| 13799945 | Name on file | Email address on file |
| 13241400 | Name on file | Email address on file |
| 13254955 | Name on file | Email address on file |
| 13687365 | Name on file | Email address on file |
| 14078107 | Name on file | Email address on file |
| 18981963 | Name on file | Email address on file |
| 19015421 | Name on file | Email address on file |
| 13952619 | Name on file | Email address on file |
| 20803059 | Name on file | Email address on file |
| 13176246 | Name on file | Email address on file |
| 13806922 | Name on file | Email address on file |
| 13803940 | Name on file | Email address on file |
| 16852917 | Name on file | Email address on file |
| 14459282 | Name on file | Email address on file |
| 13792995 | Name on file | Email address on file |
| 15036705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14381165 | Name on file | Email address on file |
| 14448748 | Name on file | Email address on file |
| 14097353 | Name on file | Email address on file |
| 16867476 | Name on file | Email address on file |
| 14064203 | Name on file | Email address on file |
| 16867471 | Name on file | Email address on file |
| 13233915 | Name on file | Email address on file |
| 14150788 | Name on file | Email address on file |
| 16849453 | Name on file | Email address on file |
| 13537402 | Name on file | Email address on file |
| 14206354 | Name on file | Email address on file |
| 15094409 | Name on file | Email address on file |
| 13609706 | Name on file | Email address on file |
| 18244959 | Name on file | Email address on file |
| 18285554 | Name on file | Email address on file |
| 13751798 | Name on file | Email address on file |
| 14603208 | Name on file | Email address on file |
| 14603208 | Name on file | Email address on file |
| 13253561 | Name on file | Email address on file |
| 14407525 | Name on file | Email address on file |
| 14365567 | Name on file | Email address on file |
| 13541165 | Name on file | Email address on file |
| 13844670 | Name on file | Email address on file |
| 14176944 | Name on file | Email address on file |
| 16848569 | Name on file | Email address on file |
| 15221882 | Name on file | Email address on file |
| 15208646 | Name on file | Email address on file |
| 19033696 | Name on file | Email address on file |
| 18944463 | Name on file | Email address on file |
| 18325748 | Name on file | Email address on file |
| 15263296 | Name on file | Email address on file |
| 16851982 | Name on file | Email address on file |
| 13883686 | Name on file | Email address on file |
| 13626655 | Name on file | Email address on file |
| 13324292 | Name on file | Email address on file |
| 18280804 | Name on file | Email address on file |
| 15261199 | Name on file | Email address on file |
| 15249942 | Name on file | Email address on file |
| 18978220 | Name on file | Email address on file |
| 15240419 | Name on file | Email address on file |
| 13588743 | Name on file | Email address on file |
| 13486181 | Name on file | Email address on file |
| 14330849 | Name on file | Email address on file |
| 14247918 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14418919 | Name on file | Email address on file |
| 14350434 | Name on file | Email address on file |
| 13756181 | Name on file | Email address on file |
| 13626644 | Name on file | Email address on file |
| 14667731 | Name on file | Email address on file |
| 14013427 | Name on file | Email address on file |
| 14554682 | Name on file | Email address on file |
| 14215438 | Name on file | Email address on file |
| 14530504 | Name on file | Email address on file |
| 13602746 | Name on file | Email address on file |
| 13672618 | Name on file | Email address on file |
| 14213893 | Name on file | Email address on file |
| 14658893 | Name on file | Email address on file |
| 13312032 | Name on file | Email address on file |
| 13182558 | Name on file | Email address on file |
| 13513026 | Name on file | Email address on file |
| 13834382 | Name on file | Email address on file |
| 13637383 | Name on file | Email address on file |
| 13984816 | Name on file | Email address on file |
| 14657228 | Name on file | Email address on file |
| 14682784 | Name on file | Email address on file |
| 14682784 | Name on file | Email address on file |
| 15114547 | Name on file | Email address on file |
| 13432312 | Name on file | Email address on file |
| 13323658 | Name on file | Email address on file |
| 14123930 | Name on file | Email address on file |
| 13316995 | Name on file | Email address on file |
| 13646410 | Name on file | Email address on file |
| 13521891 | Name on file | Email address on file |
| 15140751 | Name on file | Email address on file |
| 14174270 | Name on file | Email address on file |
| 15091834 | Name on file | Email address on file |
| 14096849 | Name on file | Email address on file |
| 14431412 | Name on file | Email address on file |
| 13261973 | Name on file | Email address on file |
| 13966824 | Name on file | Email address on file |
| 14261658 | Name on file | Email address on file |
| 13740607 | Name on file | Email address on file |
| 14616598 | Name on file | Email address on file |
| 14660509 | Name on file | Email address on file |
| 14660509 | Name on file | Email address on file |
| 13175448 | Name on file | Email address on file |
| 14006902 | Name on file | Email address on file |
| 14531559 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13403432 | Name on file | Email address on file |
| 13679534 | Name on file | Email address on file |
| 13278187 | Name on file | Email address on file |
| 13691527 | Name on file | Email address on file |
| 13811295 | Name on file | Email address on file |
| 13977547 | Name on file | Email address on file |
| 13917078 | Name on file | Email address on file |
| 16850601 | Name on file | Email address on file |
| 13341062 | Name on file | Email address on file |
| 13620569 | Name on file | Email address on file |
| 13312939 | Name on file | Email address on file |
| 13566461 | Name on file | Email address on file |
| 14246880 | Name on file | Email address on file |
| 14246880 | Name on file | Email address on file |
| 13738573 | Name on file | Email address on file |
| 14645582 | Name on file | Email address on file |
| 14356789 | Name on file | Email address on file |
| 14624454 | Name on file | Email address on file |
| 13922112 | Name on file | Email address on file |
| 13588744 | Name on file | Email address on file |
| 13479729 | Name on file | Email address on file |
| 14484017 | Name on file | Email address on file |
| 13366733 | Name on file | Email address on file |
| 13612423 | Name on file | Email address on file |
| 14659479 | Name on file | Email address on file |
| 14659479 | Name on file | Email address on file |
| 13452720 | Name on file | Email address on file |
| 14013538 | Name on file | Email address on file |
| 14646444 | Name on file | Email address on file |
| 14132041 | Name on file | Email address on file |
| 14224997 | Name on file | Email address on file |
| 14179399 | Name on file | Email address on file |
| 14015370 | Name on file | Email address on file |
| 13575258 | Name on file | Email address on file |
| 13381245 | Name on file | Email address on file |
| 14924909 | Name on file | Email address on file |
| 13662946 | Name on file | Email address on file |
| 13777311 | Name on file | Email address on file |
| 14622266 | Name on file | Email address on file |
| 14264158 | Name on file | Email address on file |
| 13725858 | Name on file | Email address on file |
| 13165336 | Name on file | Email address on file |
| 14287638 | Name on file | Email address on file |
| 13206148 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14452765 | Name on file | Email address on file |
| 14452765 | Name on file | Email address on file |
| 13173900 | Name on file | Email address on file |
| 14669784 | Name on file | Email address on file |
| 14627504 | Name on file | Email address on file |
| 15289172 | Name on file | Email address on file |
| 14627504 | Name on file | Email address on file |
| 15289172 | Name on file | Email address on file |
| 13864844 | Name on file | Email address on file |
| 13388918 | Name on file | Email address on file |
| 16853069 | Name on file | Email address on file |
| 14543979 | Name on file | Email address on file |
| 14664273 | Name on file | Email address on file |
| 13908024 | Name on file | Email address on file |
| 14090521 | Name on file | Email address on file |
| 13458066 | Name on file | Email address on file |
| 13950889 | Name on file | Email address on file |
| 13146243 | Name on file | Email address on file |
| 14555152 | Name on file | Email address on file |
| 13984826 | Name on file | Email address on file |
| 13903406 | Name on file | Email address on file |
| 14645147 | Name on file | Email address on file |
| 16852133 | Name on file | Email address on file |
| 14232003 | Name on file | Email address on file |
| 13193300 | Name on file | Email address on file |
| 15183397 | Name on file | Email address on file |
| 15213615 | Name on file | Email address on file |
| 15285169 | Name on file | Email address on file |
| 15285169 | Name on file | Email address on file |
| 15000329 | Name on file | Email address on file |
| 13398892 | Name on file | Email address on file |
| 15082497 | Name on file | Email address on file |
| 15189994 | Name on file | Email address on file |
| 15132111 | Name on file | Email address on file |
| 15090909 | Name on file | Email address on file |
| 14652373 | Name on file | Email address on file |
| 13949365 | Name on file | Email address on file |
| 14241054 | Name on file | Email address on file |
| 18259699 | Name on file | Email address on file |
| 18231343 | Name on file | Email address on file |
| 14509916 | Name on file | Email address on file |
| 18956232 | Name on file | Email address on file |
| 13999129 | Name on file | Email address on file |
| 14940885 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15277589 | Name on file | Email address on file |
| 14621499 | Name on file | Email address on file |
| 14508616 | Name on file | Email address on file |
| 16852876 | Name on file | Email address on file |
| 14649874 | Name on file | Email address on file |
| 14370798 | Name on file | Email address on file |
| 13575691 | Name on file | Email address on file |
| 13413558 | Name on file | Email address on file |
| 14598894 | Name on file | Email address on file |
| 14099456 | Name on file | Email address on file |
| 14336196 | Name on file | Email address on file |
| 16849438 | Name on file | Email address on file |
| 13531805 | Name on file | Email address on file |
| 13545422 | Name on file | Email address on file |
| 15280054 | Name on file | Email address on file |
| 14469726 | Name on file | Email address on file |
| 13681916 | Name on file | Email address on file |
| 13883255 | Name on file | Email address on file |
| 13728621 | Name on file | Email address on file |
| 14521732 | Name on file | Email address on file |
| 14117422 | Name on file | Email address on file |
| 14179350 | Name on file | Email address on file |
| 14034968 | Name on file | Email address on file |
| 13283820 | Name on file | Email address on file |
| 13376465 | Name on file | Email address on file |
| 14631775 | Name on file | Email address on file |
| 14262154 | Name on file | Email address on file |
| 14537757 | Name on file | Email address on file |
| 13483136 | Name on file | Email address on file |
| 13603731 | Name on file | Email address on file |
| 13340564 | Name on file | Email address on file |
| 13957772 | Name on file | Email address on file |
| 13459191 | Name on file | Email address on file |
| 13585149 | Name on file | Email address on file |
| 13352125 | Name on file | Email address on file |
| 13283739 | Name on file | Email address on file |
| 13695095 | Name on file | Email address on file |
| 13610653 | Name on file | Email address on file |
| 16850462 | Name on file | Email address on file |
| 13625430 | Name on file | Email address on file |
| 13743829 | Name on file | Email address on file |
| 13266095 | Name on file | Email address on file |
| 14328323 | Name on file | Email address on file |
| 16848169 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13671626 | Name on file | Email address on file |
| 13752472 | Name on file | Email address on file |
| 13825826 | Name on file | Email address on file |
| 13922134 | Name on file | Email address on file |
| 13278930 | Name on file | Email address on file |
| 15162734 | Name on file | Email address on file |
| 13431166 | Name on file | Email address on file |
| 16861382 | Name on file | Email address on file |
| 13750345 | Name on file | Email address on file |
| 13273758 | Name on file | Email address on file |
| 13801696 | Name on file | Email address on file |
| 14433221 | Name on file | Email address on file |
| 14058386 | Name on file | Email address on file |
| 14465817 | Name on file | Email address on file |
| 14099358 | Name on file | Email address on file |
| 14145619 | Name on file | Email address on file |
| 13607355 | Name on file | Email address on file |
| 16863625 | Name on file | Email address on file |
| 14351808 | Name on file | Email address on file |
| 14351808 | Name on file | Email address on file |
| 14028192 | Name on file | Email address on file |
| 13856231 | Name on file | Email address on file |
| 13515467 | Name on file | Email address on file |
| 14392799 | Name on file | Email address on file |
| 13779530 | Name on file | Email address on file |
| 14548849 | Name on file | Email address on file |
| 16849110 | Name on file | Email address on file |
| 14069179 | Name on file | Email address on file |
| 14556047 | Name on file | Email address on file |
| 13276919 | Name on file | Email address on file |
| 13382961 | Name on file | Email address on file |
| 13284610 | Name on file | Email address on file |
| 14189118 | Name on file | Email address on file |
| 14326488 | Name on file | Email address on file |
| 13797649 | Name on file | Email address on file |
| 14526320 | Name on file | Email address on file |
| 13912177 | Name on file | Email address on file |
| 13308289 | Name on file | Email address on file |
| 15287818 | Name on file | Email address on file |
| 15287818 | Name on file | Email address on file |
| 14059252 | Name on file | Email address on file |
| 14587348 | Name on file | Email address on file |
| 13238350 | Name on file | Email address on file |
| 13546584 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14655429 | Name on file | Email address on file |
| 13449322 | Name on file | Email address on file |
| 13917031 | Name on file | Email address on file |
| 14336109 | Name on file | Email address on file |
| 14946512 | Name on file | Email address on file |
| 14667662 | Name on file | Email address on file |
| 13303563 | Name on file | Email address on file |
| 14317111 | Name on file | Email address on file |
| 15399033 | Name on file | Email address on file |
| 13444286 | Name on file | Email address on file |
| 13650902 | Name on file | Email address on file |
| 14411346 | Name on file | Email address on file |
| 14632402 | Name on file | Email address on file |
| 14609060 | Name on file | Email address on file |
| 14228172 | Name on file | Email address on file |
| 13877353 | Name on file | Email address on file |
| 14651565 | Name on file | Email address on file |
| 14380085 | Name on file | Email address on file |
| 13824558 | Name on file | Email address on file |
| 13384518 | Name on file | Email address on file |
| 14653039 | Name on file | Email address on file |
| 13233923 | Name on file | Email address on file |
| 14164187 | Name on file | Email address on file |
| 13728251 | Name on file | Email address on file |
| 14590393 | Name on file | Email address on file |
| 14590393 | Name on file | Email address on file |
| 14530033 | Name on file | Email address on file |
| 13990687 | Name on file | Email address on file |
| 16853575 | Name on file | Email address on file |
| 13316603 | Name on file | Email address on file |
| 14392768 | Name on file | Email address on file |
| 13510426 | Name on file | Email address on file |
| 14255119 | Name on file | Email address on file |
| 13728637 | Name on file | Email address on file |
| 16861969 | Name on file | Email address on file |
| 14383570 | Name on file | Email address on file |
| 13921311 | Name on file | Email address on file |
| 14633114 | Name on file | Email address on file |
| 14011974 | Name on file | Email address on file |
| 14297220 | Name on file | Email address on file |
| 14067969 | Name on file | Email address on file |
| 16849021 | Name on file | Email address on file |
| 14095016 | Name on file | Email address on file |
| 14528508 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13247041 | Name on file | Email address on file |
| 13781835 | Name on file | Email address on file |
| 14535413 | Name on file | Email address on file |
| 16851216 | Name on file | Email address on file |
| 14225374 | Name on file | Email address on file |
| 16851882 | Name on file | Email address on file |
| 14267876 | Name on file | Email address on file |
| 13220883 | Name on file | Email address on file |
| 14596963 | Name on file | Email address on file |
| 14596963 | Name on file | Email address on file |
| 14453945 | Name on file | Email address on file |
| 14431958 | Name on file | Email address on file |
| 13789832 | Name on file | Email address on file |
| 14367481 | Name on file | Email address on file |
| 13318174 | Name on file | Email address on file |
| 14548685 | Name on file | Email address on file |
| 14653242 | Name on file | Email address on file |
| 14653242 | Name on file | Email address on file |
| 14268100 | Name on file | Email address on file |
| 14201215 | Name on file | Email address on file |
| 16867278 | Name on file | Email address on file |
| 13218199 | Name on file | Email address on file |
| 13664562 | Name on file | Email address on file |
| 14540947 | Name on file | Email address on file |
| 14561387 | Name on file | Email address on file |
| 16850525 | Name on file | Email address on file |
| 16848122 | Name on file | Email address on file |
| 13702406 | Name on file | Email address on file |
| 13906862 | Name on file | Email address on file |
| 14275226 | Name on file | Email address on file |
| 14498952 | Name on file | Email address on file |
| 14608013 | Name on file | Email address on file |
| 13676632 | Name on file | Email address on file |
| 16848530 | Name on file | Email address on file |
| 14251962 | Name on file | Email address on file |
| 16850802 | Name on file | Email address on file |
| 13709975 | Name on file | Email address on file |
| 13553919 | Name on file | Email address on file |
| 13687124 | Name on file | Email address on file |
| 13321757 | Name on file | Email address on file |
| 13894635 | Name on file | Email address on file |
| 14515448 | Name on file | Email address on file |
| 14113482 | Name on file | Email address on file |
| 14552978 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13697468 | Name on file | Email address on file |
| 14355263 | Name on file | Email address on file |
| 14509852 | Name on file | Email address on file |
| 14366150 | Name on file | Email address on file |
| 13567689 | Name on file | Email address on file |
| 14000727 | Name on file | Email address on file |
| 13865370 | Name on file | Email address on file |
| 14597694 | Name on file | Email address on file |
| 14114522 | Name on file | Email address on file |
| 13870796 | Name on file | Email address on file |
| 13183385 | Name on file | Email address on file |
| 13813858 | Name on file | Email address on file |
| 14610881 | Name on file | Email address on file |
| 13691580 | Name on file | Email address on file |
| 13860615 | Name on file | Email address on file |
| 13674068 | Name on file | Email address on file |
| 16850888 | Name on file | Email address on file |
| 14347852 | Name on file | Email address on file |
| 13494119 | Name on file | Email address on file |
| 14172558 | Name on file | Email address on file |
| 14175350 | Name on file | Email address on file |
| 14467701 | Name on file | Email address on file |
| 14549350 | Name on file | Email address on file |
| 14235175 | Name on file | Email address on file |
| 13459360 | Name on file | Email address on file |
| 14611991 | Name on file | Email address on file |
| 14108315 | Name on file | Email address on file |
| 14221324 | Name on file | Email address on file |
| 14351805 | Name on file | Email address on file |
| 14392163 | Name on file | Email address on file |
| 13216333 | Name on file | Email address on file |
| 16867112 | Name on file | Email address on file |
| 22419034 | Name on file | Email address on file |
| 13198863 | Name on file | Email address on file |
| 16850380 | Name on file | Email address on file |
| 13730252 | Name on file | Email address on file |
| 14533976 | Name on file | Email address on file |
| 13258936 | Name on file | Email address on file |
| 14668723 | Name on file | Email address on file |
| 14949616 | Name on file | Email address on file |
| 14442848 | Name on file | Email address on file |
| 14323775 | Name on file | Email address on file |
| 14955412 | Name on file | Email address on file |
| 14340173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15197178 | Name on file | Email address on file |
| 15270652 | Name on file | Email address on file |
| 13162941 | Name on file | Email address on file |
| 13765735 | Name on file | Email address on file |
| 18245217 | Name on file | Email address on file |
| 15111805 | Name on file | Email address on file |
| 18942653 | Name on file | Email address on file |
| 18966997 | Name on file | Email address on file |
| 14615999 | Name on file | Email address on file |
| 13224031 | Name on file | Email address on file |
| 15409162 | Name on file | Email address on file |
| 13701490 | Name on file | Email address on file |
| 14592581 | Name on file | Email address on file |
| 14063375 | Name on file | Email address on file |
| 13556743 | Name on file | Email address on file |
| 14125547 | Name on file | Email address on file |
| 15022986 | Name on file | Email address on file |
| 14621622 | Name on file | Email address on file |
| 13167499 | Name on file | Email address on file |
| 13425131 | Name on file | Email address on file |
| 18257360 | Name on file | Email address on file |
| 18949207 | Name on file | Email address on file |
| 13205221 | Name on file | Email address on file |
| 13693583 | Name on file | Email address on file |
| 13797160 | Name on file | Email address on file |
| 13378776 | Name on file | Email address on file |
| 14307002 | Name on file | Email address on file |
| 14305156 | Name on file | Email address on file |
| 14287656 | Name on file | Email address on file |
| 13488570 | Name on file | Email address on file |
| 14635783 | Name on file | Email address on file |
| 13274928 | Name on file | Email address on file |
| 13210707 | Name on file | Email address on file |
| 14299304 | Name on file | Email address on file |
| 13422336 | Name on file | Email address on file |
| 13511731 | Name on file | Email address on file |
| 14132360 | Name on file | Email address on file |
| 15058909 | Name on file | Email address on file |
| 14436915 | Name on file | Email address on file |
| 13694325 | Name on file | Email address on file |
| 14529348 | Name on file | Email address on file |
| 14449028 | Name on file | Email address on file |
| 13552242 | Name on file | Email address on file |
| 13701354 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14254575 | Name on file | Email address on file |
| 13314796 | Name on file | Email address on file |
| 18965300 | Name on file | Email address on file |
| 14645544 | Name on file | Email address on file |
| 18958639 | Name on file | Email address on file |
| 15079283 | Name on file | Email address on file |
| 18329476 | Name on file | Email address on file |
| 15069898 | Name on file | Email address on file |
| 13140130 | Name on file | Email address on file |
| 14250238 | Name on file | Email address on file |
| 13296512 | Name on file | Email address on file |
| 18249965 | Name on file | Email address on file |
| 18272023 | Name on file | Email address on file |
| 18964220 | Name on file | Email address on file |
| 18291478 | Name on file | Email address on file |
| 18999777 | Name on file | Email address on file |
| 18289690 | Name on file | Email address on file |
| 18325752 | Name on file | Email address on file |
| 14362025 | Name on file | Email address on file |
| 14522733 | Name on file | Email address on file |
| 18953563 | Name on file | Email address on file |
| 18965525 | Name on file | Email address on file |
| 19025203 | Name on file | Email address on file |
| 14911880 | Name on file | Email address on file |
| 13479736 | Name on file | Email address on file |
| 18999144 | Name on file | Email address on file |
| 18260590 | Name on file | Email address on file |
| 18960962 | Name on file | Email address on file |
| 14441372 | Name on file | Email address on file |
| 18291193 | Name on file | Email address on file |
| 20642858 | Name on file | Email address on file |
| 18243942 | Name on file | Email address on file |
| 18980846 | Name on file | Email address on file |
| 18254072 | Name on file | Email address on file |
| 14259718 | Name on file | Email address on file |
| 15364243 | Name on file | Email address on file |
| 14597824 | Name on file | Email address on file |
| 14597824 | Name on file | Email address on file |
| 14005246 | Name on file | Email address on file |
| 14109744 | Name on file | Email address on file |
| 14561193 | Name on file | Email address on file |
| 14554688 | Name on file | Email address on file |
| 13916459 | Name on file | Email address on file |
| 15206940 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13380394 | Name on file | Email address on file |
| 13719472 | Name on file | Email address on file |
| 14415398 | Name on file | Email address on file |
| 13992766 | Name on file | Email address on file |
| 13923361 | Name on file | Email address on file |
| 13649729 | Name on file | Email address on file |
| 13599955 | Name on file | Email address on file |
| 14074786 | Name on file | Email address on file |
| 13710602 | Name on file | Email address on file |
| 13527502 | Name on file | Email address on file |
| 14602286 | Name on file | Email address on file |
| 13304719 | Name on file | Email address on file |
| 14344557 | Name on file | Email address on file |
| 13516704 | Name on file | Email address on file |
| 15130919 | Name on file | Email address on file |
| 14144077 | Name on file | Email address on file |
| 14271858 | Name on file | Email address on file |
| 13857739 | Name on file | Email address on file |
| 14310809 | Name on file | Email address on file |
| 14028489 | Name on file | Email address on file |
| 15040781 | Name on file | Email address on file |
| 13647518 | Name on file | Email address on file |
| 14211531 | Name on file | Email address on file |
| 15116945 | Name on file | Email address on file |
| 14907864 | Name on file | Email address on file |
| 13379263 | Name on file | Email address on file |
| 14247593 | Name on file | Email address on file |
| 18946759 | Name on file | Email address on file |
| 14593203 | Name on file | Email address on file |
| 15362542 | Name on file | Email address on file |
| 13469100 | Name on file | Email address on file |
| 14078439 | Name on file | Email address on file |
| 14322951 | Name on file | Email address on file |
| 14105577 | Name on file | Email address on file |
| 18312377 | Name on file | Email address on file |
| 13679994 | Name on file | Email address on file |
| 14287223 | Name on file | Email address on file |
| 14317809 | Name on file | Email address on file |
| 14673743 | Name on file | Email address on file |
| 14004877 | Name on file | Email address on file |
| 15109653 | Name on file | Email address on file |
| 14912502 | Name on file | Email address on file |
| 15270537 | Name on file | Email address on file |
| 14237031 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14061894 | Name on file | Email address on file |
| 22434672 | Name on file | Email address on file |
| 13538836 | Name on file | Email address on file |
| 18337558 | Name on file | Email address on file |
| 13942635 | Name on file | Email address on file |
| 14180578 | Name on file | Email address on file |
| 13644857 | Name on file | Email address on file |
| 14597126 | Name on file | Email address on file |
| 13529982 | Name on file | Email address on file |
| 13329290 | Name on file | Email address on file |
| 15036159 | Name on file | Email address on file |
| 13644530 | Name on file | Email address on file |
| 18244505 | Name on file | Email address on file |
| 14896943 | Name on file | Email address on file |
| 14174392 | Name on file | Email address on file |
| 14366490 | Name on file | Email address on file |
| 16867263 | Name on file | Email address on file |
| 14199071 | Name on file | Email address on file |
| 13777303 | Name on file | Email address on file |
| 14263790 | Name on file | Email address on file |
| 14554251 | Name on file | Email address on file |
| 13872746 | Name on file | Email address on file |
| 13579159 | Name on file | Email address on file |
| 13299635 | Name on file | Email address on file |
| 14687907 | Name on file | Email address on file |
| 14687907 | Name on file | Email address on file |
| 16862398 | Name on file | Email address on file |
| 14632833 | Name on file | Email address on file |
| 16851430 | Name on file | Email address on file |
| 14511269 | Name on file | Email address on file |
| 13785484 | Name on file | Email address on file |
| 14180045 | Name on file | Email address on file |
| 13959960 | Name on file | Email address on file |
| 14165727 | Name on file | Email address on file |
| 13836845 | Name on file | Email address on file |
| 13985016 | Name on file | Email address on file |
| 13656476 | Name on file | Email address on file |
| 13716273 | Name on file | Email address on file |
| 14097723 | Name on file | Email address on file |
| 14116490 | Name on file | Email address on file |
| 14643600 | Name on file | Email address on file |
| 14273062 | Name on file | Email address on file |
| 14591249 | Name on file | Email address on file |
| 14591249 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13604409 | Name on file | Email address on file |
| 13959800 | Name on file | Email address on file |
| 14321235 | Name on file | Email address on file |
| 13488224 | Name on file | Email address on file |
| 14119418 | Name on file | Email address on file |
| 13265205 | Name on file | Email address on file |
| 14320921 | Name on file | Email address on file |
| 16865240 | Name on file | Email address on file |
| 16849010 | Name on file | Email address on file |
| 14942477 | Name on file | Email address on file |
| 15093442 | Name on file | Email address on file |
| 15289961 | Name on file | Email address on file |
| 15289961 | Name on file | Email address on file |
| 14008716 | Name on file | Email address on file |
| 13720910 | Name on file | Email address on file |
| 15268801 | Name on file | Email address on file |
| 15251234 | Name on file | Email address on file |
| 14560852 | Name on file | Email address on file |
| 14560852 | Name on file | Email address on file |
| 13429574 | Name on file | Email address on file |
| 18293626 | Name on file | Email address on file |
| 14266798 | Name on file | Email address on file |
| 14476960 | Name on file | Email address on file |
| 13429116 | Name on file | Email address on file |
| 14546598 | Name on file | Email address on file |
| 14677187 | Name on file | Email address on file |
| 14624876 | Name on file | Email address on file |
| 18285419 | Name on file | Email address on file |
| 15192519 | Name on file | Email address on file |
| 13415277 | Name on file | Email address on file |
| 14627392 | Name on file | Email address on file |
| 13685656 | Name on file | Email address on file |
| 14948857 | Name on file | Email address on file |
| 14988056 | Name on file | Email address on file |
| 13832715 | Name on file | Email address on file |
| 13244053 | Name on file | Email address on file |
| 13846869 | Name on file | Email address on file |
| 13784733 | Name on file | Email address on file |
| 13410812 | Name on file | Email address on file |
| 13434838 | Name on file | Email address on file |
| 13531279 | Name on file | Email address on file |
| 13347762 | Name on file | Email address on file |
| 14034618 | Name on file | Email address on file |
| 13237960 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14111891 | Name on file | Email address on file |
| 13905493 | Name on file | Email address on file |
| 14654590 | Name on file | Email address on file |
| 14554192 | Name on file | Email address on file |
| 13178876 | Name on file | Email address on file |
| 13869431 | Name on file | Email address on file |
| 14427193 | Name on file | Email address on file |
| 14207934 | Name on file | Email address on file |
| 13326048 | Name on file | Email address on file |
| 15027638 | Name on file | Email address on file |
| 14653992 | Name on file | Email address on file |
| 13698238 | Name on file | Email address on file |
| 13681480 | Name on file | Email address on file |
| 13346620 | Name on file | Email address on file |
| 13807834 | Name on file | Email address on file |
| 13812776 | Name on file | Email address on file |
| 14033896 | Name on file | Email address on file |
| 13426865 | Name on file | Email address on file |
| 13725256 | Name on file | Email address on file |
| 13807464 | Name on file | Email address on file |
| 13730283 | Name on file | Email address on file |
| 14404680 | Name on file | Email address on file |
| 13160162 | Name on file | Email address on file |
| 15279430 | Name on file | Email address on file |
| 13284251 | Name on file | Email address on file |
| 13467460 | Name on file | Email address on file |
| 13525983 | Name on file | Email address on file |
| 14057045 | Name on file | Email address on file |
| 15123615 | Name on file | Email address on file |
| 13144886 | Name on file | Email address on file |
| 15055499 | Name on file | Email address on file |
| 15196731 | Name on file | Email address on file |
| 14928132 | Name on file | Email address on file |
| 18952921 | Name on file | Email address on file |
| 15271076 | Name on file | Email address on file |
| 13887197 | Name on file | Email address on file |
| 13744821 | Name on file | Email address on file |
| 13938148 | Name on file | Email address on file |
| 15123642 | Name on file | Email address on file |
| 13842438 | Name on file | Email address on file |
| 13927572 | Name on file | Email address on file |
| 15268749 | Name on file | Email address on file |
| 15056265 | Name on file | Email address on file |
| 15018082 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13861882 | Name on file | Email address on file |
| 14165927 | Name on file | Email address on file |
| 14375166 | Name on file | Email address on file |
| 18325684 | Name on file | Email address on file |
| 13499998 | Name on file | Email address on file |
| 14112016 | Name on file | Email address on file |
| 13750292 | Name on file | Email address on file |
| 14484028 | Name on file | Email address on file |
| 13905209 | Name on file | Email address on file |
| 13300663 | Name on file | Email address on file |
| 13373946 | Name on file | Email address on file |
| 18265105 | Name on file | Email address on file |
| 18303889 | Name on file | Email address on file |
| 14460143 | Name on file | Email address on file |
| 19029543 | Name on file | Email address on file |
| 14454027 | Name on file | Email address on file |
| 18322416 | Name on file | Email address on file |
| 14607876 | Name on file | Email address on file |
| 15228496 | Name on file | Email address on file |
| 15408358 | Name on file | Email address on file |
| 15371641 | Name on file | Email address on file |
| 14613666 | Name on file | Email address on file |
| 14070130 | Name on file | Email address on file |
| 13877621 | Name on file | Email address on file |
| 13739451 | Name on file | Email address on file |
| 13193842 | Name on file | Email address on file |
| 13366261 | Name on file | Email address on file |
| 15106460 | Name on file | Email address on file |
| 14631349 | Name on file | Email address on file |
| 18283242 | Name on file | Email address on file |
| 14072331 | Name on file | Email address on file |
| 13850469 | Name on file | Email address on file |
| 13616902 | Name on file | Email address on file |
| 13172718 | Name on file | Email address on file |
| 13777459 | Name on file | Email address on file |
| 14019308 | Name on file | Email address on file |
| 13445679 | Name on file | Email address on file |
| 13161798 | Name on file | Email address on file |
| 13625235 | Name on file | Email address on file |
| 14409620 | Name on file | Email address on file |
| 15391793 | Name on file | Email address on file |
| 14651309 | Name on file | Email address on file |
| 14371739 | Name on file | Email address on file |
| 14205943 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391617 | Name on file | Email address on file |
| 14197046 | Name on file | Email address on file |
| 14155422 | Name on file | Email address on file |
| 14226767 | Name on file | Email address on file |
| 13705699 | Name on file | Email address on file |
| 14551393 | Name on file | Email address on file |
| 13366980 | Name on file | Email address on file |
| 13712338 | Name on file | Email address on file |
| 14501136 | Name on file | Email address on file |
| 14406171 | Name on file | Email address on file |
| 13524960 | Name on file | Email address on file |
| 16860506 | Name on file | Email address on file |
| 14349701 | Name on file | Email address on file |
| 13499855 | Name on file | Email address on file |
| 13689984 | Name on file | Email address on file |
| 13533350 | Name on file | Email address on file |
| 13769622 | Name on file | Email address on file |
| 14429139 | Name on file | Email address on file |
| 13177596 | Name on file | Email address on file |
| 13792137 | Name on file | Email address on file |
| 13998184 | Name on file | Email address on file |
| 13910976 | Name on file | Email address on file |
| 13287995 | Name on file | Email address on file |
| 15373818 | Name on file | Email address on file |
| 13570480 | Name on file | Email address on file |
| 14207925 | Name on file | Email address on file |
| 13445139 | Name on file | Email address on file |
| 13805828 | Name on file | Email address on file |
| 15247044 | Name on file | Email address on file |
| 14585391 | Name on file | Email address on file |
| 16850303 | Name on file | Email address on file |
| 13408508 | Name on file | Email address on file |
| 13212540 | Name on file | Email address on file |
| 13464715 | Name on file | Email address on file |
| 14255882 | Name on file | Email address on file |
| 13599762 | Name on file | Email address on file |
| 13763314 | Name on file | Email address on file |
| 13908684 | Name on file | Email address on file |
| 13782509 | Name on file | Email address on file |
| 13798210 | Name on file | Email address on file |
| 13362828 | Name on file | Email address on file |
| 13964246 | Name on file | Email address on file |
| 13955723 | Name on file | Email address on file |
| 14444921 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13455554 | Name on file | Email address on file |
| 13724227 | Name on file | Email address on file |
| 14262174 | Name on file | Email address on file |
| 14086169 | Name on file | Email address on file |
| 13420857 | Name on file | Email address on file |
| 13754482 | Name on file | Email address on file |
| 13439576 | Name on file | Email address on file |
| 13762461 | Name on file | Email address on file |
| 14529609 | Name on file | Email address on file |
| 14406272 | Name on file | Email address on file |
| 14107281 | Name on file | Email address on file |
| 13506061 | Name on file | Email address on file |
| 14074319 | Name on file | Email address on file |
| 14010941 | Name on file | Email address on file |
| 14537867 | Name on file | Email address on file |
| 13532647 | Name on file | Email address on file |
| 13354095 | Name on file | Email address on file |
| 14403362 | Name on file | Email address on file |
| 14683254 | Name on file | Email address on file |
| 14683254 | Name on file | Email address on file |
| 13320980 | Name on file | Email address on file |
| 13289252 | Name on file | Email address on file |
| 13644201 | Name on file | Email address on file |
| 13851449 | Name on file | Email address on file |
| 14065457 | Name on file | Email address on file |
| 14440960 | Name on file | Email address on file |
| 13180574 | Name on file | Email address on file |
| 15219347 | Name on file | Email address on file |
| 14502022 | Name on file | Email address on file |
| 13333144 | Name on file | Email address on file |
| 18954172 | Name on file | Email address on file |
| 13740586 | Name on file | Email address on file |
| 14604117 | Name on file | Email address on file |
| 13515279 | Name on file | Email address on file |
| 14363350 | Name on file | Email address on file |
| 13227208 | Name on file | Email address on file |
| 13794191 | Name on file | Email address on file |
| 14031053 | Name on file | Email address on file |
| 14296594 | Name on file | Email address on file |
| 13644507 | Name on file | Email address on file |
| 14414654 | Name on file | Email address on file |
| 13998436 | Name on file | Email address on file |
| 14092827 | Name on file | Email address on file |
| 13349851 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13798931 | Name on file | Email address on file |
| 14149920 | Name on file | Email address on file |
| 14591801 | Name on file | Email address on file |
| 14636926 | Name on file | Email address on file |
| 13924576 | Name on file | Email address on file |
| 14401709 | Name on file | Email address on file |
| 15245259 | Name on file | Email address on file |
| 13568200 | Name on file | Email address on file |
| 14510844 | Name on file | Email address on file |
| 14419186 | Name on file | Email address on file |
| 14140903 | Name on file | Email address on file |
| 13954220 | Name on file | Email address on file |
| 13763568 | Name on file | Email address on file |
| 13210439 | Name on file | Email address on file |
| 13711258 | Name on file | Email address on file |
| 13526337 | Name on file | Email address on file |
| 13647965 | Name on file | Email address on file |
| 13286235 | Name on file | Email address on file |
| 13478893 | Name on file | Email address on file |
| 13471063 | Name on file | Email address on file |
| 14560363 | Name on file | Email address on file |
| 13907604 | Name on file | Email address on file |
| 15386778 | Name on file | Email address on file |
| 13597802 | Name on file | Email address on file |
| 16850291 | Name on file | Email address on file |
| 14549441 | Name on file | Email address on file |
| 14019036 | Name on file | Email address on file |
| 13522640 | Name on file | Email address on file |
| 14643265 | Name on file | Email address on file |
| 14364102 | Name on file | Email address on file |
| 14659701 | Name on file | Email address on file |
| 14659701 | Name on file | Email address on file |
| 14347064 | Name on file | Email address on file |
| 14047146 | Name on file | Email address on file |
| 13629626 | Name on file | Email address on file |
| 14421479 | Name on file | Email address on file |
| 14010696 | Name on file | Email address on file |
| 13440345 | Name on file | Email address on file |
| 13630314 | Name on file | Email address on file |
| 13896299 | Name on file | Email address on file |
| 14685596 | Name on file | Email address on file |
| 14685596 | Name on file | Email address on file |
| 13248354 | Name on file | Email address on file |
| 15392752 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14506374 | Name on file | Email address on file |
| 13729583 | Name on file | Email address on file |
| 14502039 | Name on file | Email address on file |
| 13256883 | Name on file | Email address on file |
| 14290486 | Name on file | Email address on file |
| 16851544 | Name on file | Email address on file |
| 16849527 | Name on file | Email address on file |
| 14664114 | Name on file | Email address on file |
| 13629701 | Name on file | Email address on file |
| 13852001 | Name on file | Email address on file |
| 14935074 | Name on file | Email address on file |
| 14677768 | Name on file | Email address on file |
| 13740647 | Name on file | Email address on file |
| 13612542 | Name on file | Email address on file |
| 14242944 | Name on file | Email address on file |
| 14657312 | Name on file | Email address on file |
| 14657312 | Name on file | Email address on file |
| 14638595 | Name on file | Email address on file |
| 13689803 | Name on file | Email address on file |
| 14066408 | Name on file | Email address on file |
| 13421461 | Name on file | Email address on file |
| 14531433 | Name on file | Email address on file |
| 13491248 | Name on file | Email address on file |
| 14249901 | Name on file | Email address on file |
| 13496362 | Name on file | Email address on file |
| 13792710 | Name on file | Email address on file |
| 14189781 | Name on file | Email address on file |
| 13746435 | Name on file | Email address on file |
| 13344146 | Name on file | Email address on file |
| 13326463 | Name on file | Email address on file |
| 15370385 | Name on file | Email address on file |
| 16859141 | Name on file | Email address on file |
| 13816930 | Name on file | Email address on file |
| 14338602 | Name on file | Email address on file |
| 13346936 | Name on file | Email address on file |
| 13320901 | Name on file | Email address on file |
| 14404521 | Name on file | Email address on file |
| 13192822 | Name on file | Email address on file |
| 13278136 | Name on file | Email address on file |
| 14147588 | Name on file | Email address on file |
| 14308279 | Name on file | Email address on file |
| 14512698 | Name on file | Email address on file |
| 16852848 | Name on file | Email address on file |
| 14128431 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14659017 | Name on file | Email address on file |
| 14659017 | Name on file | Email address on file |
| 14213013 | Name on file | Email address on file |
| 13700309 | Name on file | Email address on file |
| 14660490 | Name on file | Email address on file |
| 14660490 | Name on file | Email address on file |
| 15286584 | Name on file | Email address on file |
| 15286584 | Name on file | Email address on file |
| 13178431 | Name on file | Email address on file |
| 13401566 | Name on file | Email address on file |
| 14584640 | Name on file | Email address on file |
| 14393722 | Name on file | Email address on file |
| 14473045 | Name on file | Email address on file |
| 14314091 | Name on file | Email address on file |
| 13359993 | Name on file | Email address on file |
| 14415943 | Name on file | Email address on file |
| 13551144 | Name on file | Email address on file |
| 13669424 | Name on file | Email address on file |
| 14333453 | Name on file | Email address on file |
| 15187849 | Name on file | Email address on file |
| 15151692 | Name on file | Email address on file |
| 15114292 | Name on file | Email address on file |
| 15235978 | Name on file | Email address on file |
| 15172311 | Name on file | Email address on file |
| 16847835 | Name on file | Email address on file |
| 15079819 | Name on file | Email address on file |
| 13181527 | Name on file | Email address on file |
| 13476059 | Name on file | Email address on file |
| 13927230 | Name on file | Email address on file |
| 18977074 | Name on file | Email address on file |
| 14682577 | Name on file | Email address on file |
| 14682577 | Name on file | Email address on file |
| 14991611 | Name on file | Email address on file |
| 13871284 | Name on file | Email address on file |
| 15146477 | Name on file | Email address on file |
| 13780085 | Name on file | Email address on file |
| 13477399 | Name on file | Email address on file |
| 15288020 | Name on file | Email address on file |
| 15203560 | Name on file | Email address on file |
| 14234404 | Name on file | Email address on file |
| 13671655 | Name on file | Email address on file |
| 13225350 | Name on file | Email address on file |
| 14419119 | Name on file | Email address on file |
| 14676809 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15121225 | Name on file | Email address on file |
| 15019559 | Name on file | Email address on file |
| 15019559 | Name on file | Email address on file |
| 15271236 | Name on file | Email address on file |
| 13798893 | Name on file | Email address on file |
| 14400091 | Name on file | Email address on file |
| 13448629 | Name on file | Email address on file |
| 14653991 | Name on file | Email address on file |
| 14460683 | Name on file | Email address on file |
| 13464502 | Name on file | Email address on file |
| 13837054 | Name on file | Email address on file |
| 13816534 | Name on file | Email address on file |
| 13139622 | Name on file | Email address on file |
| 13409296 | Name on file | Email address on file |
| 14324511 | Name on file | Email address on file |
| 14140465 | Name on file | Email address on file |
| 14593672 | Name on file | Email address on file |
| 14544587 | Name on file | Email address on file |
| 15283006 | Name on file | Email address on file |
| 14656818 | Name on file | Email address on file |
| 13472482 | Name on file | Email address on file |
| 13769608 | Name on file | Email address on file |
| 13731610 | Name on file | Email address on file |
| 14443962 | Name on file | Email address on file |
| 13515882 | Name on file | Email address on file |
| 14502031 | Name on file | Email address on file |
| 13427275 | Name on file | Email address on file |
| 14007315 | Name on file | Email address on file |
| 14101531 | Name on file | Email address on file |
| 14082541 | Name on file | Email address on file |
| 13295676 | Name on file | Email address on file |
| 13842413 | Name on file | Email address on file |
| 15375917 | Name on file | Email address on file |
| 13453998 | Name on file | Email address on file |
| 14245174 | Name on file | Email address on file |
| 14672251 | Name on file | Email address on file |
| 16853654 | Name on file | Email address on file |
| 14377047 | Name on file | Email address on file |
| 14232272 | Name on file | Email address on file |
| 14555102 | Name on file | Email address on file |
| 13524363 | Name on file | Email address on file |
| 13170367 | Name on file | Email address on file |
| 14170568 | Name on file | Email address on file |
| 14662074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13319207 | Name on file | Email address on file |
| 13408607 | Name on file | Email address on file |
| 14328999 | Name on file | Email address on file |
| 13508096 | Name on file | Email address on file |
| 13161916 | Name on file | Email address on file |
| 14101168 | Name on file | Email address on file |
| 13279571 | Name on file | Email address on file |
| 14682212 | Name on file | Email address on file |
| 13589969 | Name on file | Email address on file |
| 14044227 | Name on file | Email address on file |
| 13708897 | Name on file | Email address on file |
| 13553298 | Name on file | Email address on file |
| 13722521 | Name on file | Email address on file |
| 14295722 | Name on file | Email address on file |
| 14118583 | Name on file | Email address on file |
| 14650890 | Name on file | Email address on file |
| 14421589 | Name on file | Email address on file |
| 13272874 | Name on file | Email address on file |
| 13393722 | Name on file | Email address on file |
| 13627421 | Name on file | Email address on file |
| 13382878 | Name on file | Email address on file |
| 14091731 | Name on file | Email address on file |
| 13566198 | Name on file | Email address on file |
| 14472982 | Name on file | Email address on file |
| 13579326 | Name on file | Email address on file |
| 14357202 | Name on file | Email address on file |
| 14054198 | Name on file | Email address on file |
| 14367679 | Name on file | Email address on file |
| 13318778 | Name on file | Email address on file |
| 13645565 | Name on file | Email address on file |
| 14199685 | Name on file | Email address on file |
| 13174956 | Name on file | Email address on file |
| 13325867 | Name on file | Email address on file |
| 14507137 | Name on file | Email address on file |
| 14560175 | Name on file | Email address on file |
| 14375584 | Name on file | Email address on file |
| 13518421 | Name on file | Email address on file |
| 13202774 | Name on file | Email address on file |
| 13673630 | Name on file | Email address on file |
| 14580785 | Name on file | Email address on file |
| 14557749 | Name on file | Email address on file |
| 14496022 | Name on file | Email address on file |
| 13583134 | Name on file | Email address on file |
| 13816292 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13931458 | Name on file | Email address on file |
| 13956595 | Name on file | Email address on file |
| 14503156 | Name on file | Email address on file |
| 14617918 | Name on file | Email address on file |
| 13142884 | Name on file | Email address on file |
| 14649453 | Name on file | Email address on file |
| 15039801 | Name on file | Email address on file |
| 14093945 | Name on file | Email address on file |
| 13370089 | Name on file | Email address on file |
| 13756645 | Name on file | Email address on file |
| 14243113 | Name on file | Email address on file |
| 14518138 | Name on file | Email address on file |
| 14470929 | Name on file | Email address on file |
| 15361798 | Name on file | Email address on file |
| 13936410 | Name on file | Email address on file |
| 14531901 | Name on file | Email address on file |
| 16865474 | Name on file | Email address on file |
| 13688257 | Name on file | Email address on file |
| 14073412 | Name on file | Email address on file |
| 14605605 | Name on file | Email address on file |
| 14391563 | Name on file | Email address on file |
| 14219537 | Name on file | Email address on file |
| 16852787 | Name on file | Email address on file |
| 14507118 | Name on file | Email address on file |
| 14610890 | Name on file | Email address on file |
| 14610890 | Name on file | Email address on file |
| 13620593 | Name on file | Email address on file |
| 13188883 | Name on file | Email address on file |
| 14985034 | Name on file | Email address on file |
| 14506398 | Name on file | Email address on file |
| 14050813 | Name on file | Email address on file |
| 13233577 | Name on file | Email address on file |
| 13550449 | Name on file | Email address on file |
| 13653111 | Name on file | Email address on file |
| 13442943 | Name on file | Email address on file |
| 14604488 | Name on file | Email address on file |
| 14604488 | Name on file | Email address on file |
| 14211467 | Name on file | Email address on file |
| 14002979 | Name on file | Email address on file |
| 13532868 | Name on file | Email address on file |
| 14592284 | Name on file | Email address on file |
| 13529500 | Name on file | Email address on file |
| 14618665 | Name on file | Email address on file |
| 14618665 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13529379 | Name on file | Email address on file |
| 14411703 | Name on file | Email address on file |
| 13139931 | Name on file | Email address on file |
| 13139358 | Name on file | Email address on file |
| 15151954 | Name on file | Email address on file |
| 14197424 | Name on file | Email address on file |
| 13197616 | Name on file | Email address on file |
| 16862633 | Name on file | Email address on file |
| 13262452 | Name on file | Email address on file |
| 13278652 | Name on file | Email address on file |
| 14481441 | Name on file | Email address on file |
| 14204765 | Name on file | Email address on file |
| 13949253 | Name on file | Email address on file |
| 13286579 | Name on file | Email address on file |
| 13443723 | Name on file | Email address on file |
| 13991636 | Name on file | Email address on file |
| 13418782 | Name on file | Email address on file |
| 15162040 | Name on file | Email address on file |
| 15192887 | Name on file | Email address on file |
| 13708854 | Name on file | Email address on file |
| 15372456 | Name on file | Email address on file |
| 15371282 | Name on file | Email address on file |
| 14627772 | Name on file | Email address on file |
| 14514349 | Name on file | Email address on file |
| 15404375 | Name on file | Email address on file |
| 15405824 | Name on file | Email address on file |
| 13697802 | Name on file | Email address on file |
| 14337315 | Name on file | Email address on file |
| 14338647 | Name on file | Email address on file |
| 14165148 | Name on file | Email address on file |
| 14318314 | Name on file | Email address on file |
| 15408389 | Name on file | Email address on file |
| 13252308 | Name on file | Email address on file |
| 13383113 | Name on file | Email address on file |
| 14547487 | Name on file | Email address on file |
| 13558724 | Name on file | Email address on file |
| 13729445 | Name on file | Email address on file |
| 14422771 | Name on file | Email address on file |
| 14422771 | Name on file | Email address on file |
| 15399047 | Name on file | Email address on file |
| 14359865 | Name on file | Email address on file |
| 14622547 | Name on file | Email address on file |
| 14152741 | Name on file | Email address on file |
| 13849678 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14195359 | Name on file | Email address on file |
| 14286574 | Name on file | Email address on file |
| 13836373 | Name on file | Email address on file |
| 15388339 | Name on file | Email address on file |
| 13714526 | Name on file | Email address on file |
| 13701742 | Name on file | Email address on file |
| 13222694 | Name on file | Email address on file |
| 15411388 | Name on file | Email address on file |
| 14941101 | Name on file | Email address on file |
| 14008690 | Name on file | Email address on file |
| 15412051 | Name on file | Email address on file |
| 13603860 | Name on file | Email address on file |
| 15396872 | Name on file | Email address on file |
| 13153321 | Name on file | Email address on file |
| 14534550 | Name on file | Email address on file |
| 13947604 | Name on file | Email address on file |
| 15392019 | Name on file | Email address on file |
| 13376877 | Name on file | Email address on file |
| 14380544 | Name on file | Email address on file |
| 13719353 | Name on file | Email address on file |
| 13871574 | Name on file | Email address on file |
| 15372052 | Name on file | Email address on file |
| 13555893 | Name on file | Email address on file |
| 14595052 | Name on file | Email address on file |
| 14223318 | Name on file | Email address on file |
| 15398732 | Name on file | Email address on file |
| 13883592 | Name on file | Email address on file |
| 15392810 | Name on file | Email address on file |
| 14013913 | Name on file | Email address on file |
| 13241129 | Name on file | Email address on file |
| 13701500 | Name on file | Email address on file |
| 13434042 | Name on file | Email address on file |
| 14658048 | Name on file | Email address on file |
| 14474502 | Name on file | Email address on file |
| 15392130 | Name on file | Email address on file |
| 15397820 | Name on file | Email address on file |
| 14116574 | Name on file | Email address on file |
| 14465855 | Name on file | Email address on file |
| 13893001 | Name on file | Email address on file |
| 13884314 | Name on file | Email address on file |
| 14160590 | Name on file | Email address on file |
| 13768713 | Name on file | Email address on file |
| 14164076 | Name on file | Email address on file |
| 14614157 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13639893 | Name on file | Email address on file |
| 15278173 | Name on file | Email address on file |
| 15278173 | Name on file | Email address on file |
| 13907560 | Name on file | Email address on file |
| 13247000 | Name on file | Email address on file |
| 14137132 | Name on file | Email address on file |
| 13730553 | Name on file | Email address on file |
| 13281973 | Name on file | Email address on file |
| 14593613 | Name on file | Email address on file |
| 14281960 | Name on file | Email address on file |
| 13336998 | Name on file | Email address on file |
| 13751027 | Name on file | Email address on file |
| 13685653 | Name on file | Email address on file |
| 14309328 | Name on file | Email address on file |
| 15390961 | Name on file | Email address on file |
| 13549808 | Name on file | Email address on file |
| 14335334 | Name on file | Email address on file |
| 15362848 | Name on file | Email address on file |
| 14647151 | Name on file | Email address on file |
| 14108490 | Name on file | Email address on file |
| 14185660 | Name on file | Email address on file |
| 13918247 | Name on file | Email address on file |
| 14197626 | Name on file | Email address on file |
| 13506954 | Name on file | Email address on file |
| 13877075 | Name on file | Email address on file |
| 13636252 | Name on file | Email address on file |
| 13763979 | Name on file | Email address on file |
| 13670421 | Name on file | Email address on file |
| 14289223 | Name on file | Email address on file |
| 15124078 | Name on file | Email address on file |
| 15408453 | Name on file | Email address on file |
| 14587264 | Name on file | Email address on file |
| 14315163 | Name on file | Email address on file |
| 13987903 | Name on file | Email address on file |
| 14138258 | Name on file | Email address on file |
| 13563254 | Name on file | Email address on file |
| 15404964 | Name on file | Email address on file |
| 15369679 | Name on file | Email address on file |
| 14527717 | Name on file | Email address on file |
| 13803457 | Name on file | Email address on file |
| 14652899 | Name on file | Email address on file |
| 13893110 | Name on file | Email address on file |
| 13174304 | Name on file | Email address on file |
| 14613330 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13848517 | Name on file | Email address on file |
| 15411489 | Name on file | Email address on file |
| 14286485 | Name on file | Email address on file |
| 13352363 | Name on file | Email address on file |
| 13673658 | Name on file | Email address on file |
| 15382865 | Name on file | Email address on file |
| 13738162 | Name on file | Email address on file |
| 13209712 | Name on file | Email address on file |
| 14357369 | Name on file | Email address on file |
| 13165906 | Name on file | Email address on file |
| 13495983 | Name on file | Email address on file |
| 13884932 | Name on file | Email address on file |
| 14657523 | Name on file | Email address on file |
| 14657523 | Name on file | Email address on file |
| 15398572 | Name on file | Email address on file |
| 14342292 | Name on file | Email address on file |
| 15387227 | Name on file | Email address on file |
| 14420335 | Name on file | Email address on file |
| 14432276 | Name on file | Email address on file |
| 14244080 | Name on file | Email address on file |
| 14436981 | Name on file | Email address on file |
| 13353796 | Name on file | Email address on file |
| 14261426 | Name on file | Email address on file |
| 14264690 | Name on file | Email address on file |
| 15412107 | Name on file | Email address on file |
| 14661026 | Name on file | Email address on file |
| 16851609 | Name on file | Email address on file |
| 15128760 | Name on file | Email address on file |
| 13370877 | Name on file | Email address on file |
| 14047991 | Name on file | Email address on file |
| 15402202 | Name on file | Email address on file |
| 13924771 | Name on file | Email address on file |
| 14360645 | Name on file | Email address on file |
| 14206176 | Name on file | Email address on file |
| 15381412 | Name on file | Email address on file |
| 13566321 | Name on file | Email address on file |
| 14449005 | Name on file | Email address on file |
| 13820156 | Name on file | Email address on file |
| 14078608 | Name on file | Email address on file |
| 14117384 | Name on file | Email address on file |
| 14126275 | Name on file | Email address on file |
| 14447021 | Name on file | Email address on file |
| 15394932 | Name on file | Email address on file |
| 13948813 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15359137 | Name on file | Email address on file |
| 13248902 | Name on file | Email address on file |
| 15388215 | Name on file | Email address on file |
| 14628602 | Name on file | Email address on file |
| 13179068 | Name on file | Email address on file |
| 16865219 | Name on file | Email address on file |
| 13867807 | Name on file | Email address on file |
| 15408312 | Name on file | Email address on file |
| 14138181 | Name on file | Email address on file |
| 15398007 | Name on file | Email address on file |
| 13806029 | Name on file | Email address on file |
| 13693110 | Name on file | Email address on file |
| 14418138 | Name on file | Email address on file |
| 14523235 | Name on file | Email address on file |
| 15403725 | Name on file | Email address on file |
| 13496207 | Name on file | Email address on file |
| 14037928 | Name on file | Email address on file |
| 13524921 | Name on file | Email address on file |
| 15396268 | Name on file | Email address on file |
| 13712708 | Name on file | Email address on file |
| 13780852 | Name on file | Email address on file |
| 13927895 | Name on file | Email address on file |
| 15104547 | Name on file | Email address on file |
| 14030257 | Name on file | Email address on file |
| 16849436 | Name on file | Email address on file |
| 14601925 | Name on file | Email address on file |
| 14601925 | Name on file | Email address on file |
| 14624586 | Name on file | Email address on file |
| 13587057 | Name on file | Email address on file |
| 13571184 | Name on file | Email address on file |
| 13998049 | Name on file | Email address on file |
| 13485279 | Name on file | Email address on file |
| 13754688 | Name on file | Email address on file |
| 13896516 | Name on file | Email address on file |
| 14027386 | Name on file | Email address on file |
| 15383292 | Name on file | Email address on file |
| 14251346 | Name on file | Email address on file |
| 13207492 | Name on file | Email address on file |
| 13307348 | Name on file | Email address on file |
| 14605105 | Name on file | Email address on file |
| 14549051 | Name on file | Email address on file |
| 13155596 | Name on file | Email address on file |
| 13143829 | Name on file | Email address on file |
| 14382184 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617769 | Name on file | Email address on file |
| 15043322 | Name on file | Email address on file |
| 13594658 | Name on file | Email address on file |
| 13735069 | Name on file | Email address on file |
| 15372121 | Name on file | Email address on file |
| 14607858 | Name on file | Email address on file |
| 13210152 | Name on file | Email address on file |
| 14640574 | Name on file | Email address on file |
| 14640574 | Name on file | Email address on file |
| 13184815 | Name on file | Email address on file |
| 13320907 | Name on file | Email address on file |
| 13528696 | Name on file | Email address on file |
| 13609151 | Name on file | Email address on file |
| 15286826 | Name on file | Email address on file |
| 15286826 | Name on file | Email address on file |
| 15050982 | Name on file | Email address on file |
| 15075484 | Name on file | Email address on file |
| 14482969 | Name on file | Email address on file |
| 13659435 | Name on file | Email address on file |
| 14253131 | Name on file | Email address on file |
| 13286526 | Name on file | Email address on file |
| 13330979 | Name on file | Email address on file |
| 13455631 | Name on file | Email address on file |
| 13459073 | Name on file | Email address on file |
| 13257169 | Name on file | Email address on file |
| 13439660 | Name on file | Email address on file |
| 13294852 | Name on file | Email address on file |
| 13774158 | Name on file | Email address on file |
| 14015318 | Name on file | Email address on file |
| 13992028 | Name on file | Email address on file |
| 14672264 | Name on file | Email address on file |
| 13795719 | Name on file | Email address on file |
| 13513219 | Name on file | Email address on file |
| 14323149 | Name on file | Email address on file |
| 13991999 | Name on file | Email address on file |
| 13381551 | Name on file | Email address on file |
| 14189879 | Name on file | Email address on file |
| 14421034 | Name on file | Email address on file |
| 14517725 | Name on file | Email address on file |
| 14087704 | Name on file | Email address on file |
| 13823524 | Name on file | Email address on file |
| 13927734 | Name on file | Email address on file |
| 13315131 | Name on file | Email address on file |
| 14130529 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14145667 | Name on file | Email address on file |
| 14657603 | Name on file | Email address on file |
| 14657603 | Name on file | Email address on file |
| 16867385 | Name on file | Email address on file |
| 15273351 | Name on file | Email address on file |
| 14991362 | Name on file | Email address on file |
| 15405295 | Name on file | Email address on file |
| 13857139 | Name on file | Email address on file |
| 14605236 | Name on file | Email address on file |
| 13158715 | Name on file | Email address on file |
| 13211622 | Name on file | Email address on file |
| 14214113 | Name on file | Email address on file |
| 15099528 | Name on file | Email address on file |
| 15117270 | Name on file | Email address on file |
| 15402525 | Name on file | Email address on file |
| 13481661 | Name on file | Email address on file |
| 15384369 | Name on file | Email address on file |
| 19001124 | Name on file | Email address on file |
| 13715205 | Name on file | Email address on file |
| 19007779 | Name on file | Email address on file |
| 18978758 | Name on file | Email address on file |
| 13616767 | Name on file | Email address on file |
| 13929270 | Name on file | Email address on file |
| 14486060 | Name on file | Email address on file |
| 13746656 | Name on file | Email address on file |
| 14507129 | Name on file | Email address on file |
| 13987803 | Name on file | Email address on file |
| 13174128 | Name on file | Email address on file |
| 22426534 | Name on file | Email address on file |
| 14607065 | Name on file | Email address on file |
| 13902546 | Name on file | Email address on file |
| 13987014 | Name on file | Email address on file |
| 14219772 | Name on file | Email address on file |
| 13481389 | Name on file | Email address on file |
| 13639152 | Name on file | Email address on file |
| 14624177 | Name on file | Email address on file |
| 14047462 | Name on file | Email address on file |
| 13446295 | Name on file | Email address on file |
| 14037316 | Name on file | Email address on file |
| 13493621 | Name on file | Email address on file |
| 14410600 | Name on file | Email address on file |
| 14041340 | Name on file | Email address on file |
| 13528875 | Name on file | Email address on file |
| 13988803 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13413793 | Name on file | Email address on file |
| 14027365 | Name on file | Email address on file |
| 14254752 | Name on file | Email address on file |
| 13185501 | Name on file | Email address on file |
| 15024685 | Name on file | Email address on file |
| 15080370 | Name on file | Email address on file |
| 14942846 | Name on file | Email address on file |
| 18956173 | Name on file | Email address on file |
| 15396033 | Name on file | Email address on file |
| 18244703 | Name on file | Email address on file |
| 22154539 | Name on file | Email address on file |
| 13801581 | Name on file | Email address on file |
| 14384647 | Name on file | Email address on file |
| 13428425 | Name on file | Email address on file |
| 13334254 | Name on file | Email address on file |
| 13561342 | Name on file | Email address on file |
| 13835077 | Name on file | Email address on file |
| 13506394 | Name on file | Email address on file |
| 14325394 | Name on file | Email address on file |
| 14907220 | Name on file | Email address on file |
| 13356135 | Name on file | Email address on file |
| 14552044 | Name on file | Email address on file |
| 15372674 | Name on file | Email address on file |
| 14399461 | Name on file | Email address on file |
| 14467098 | Name on file | Email address on file |
| 14265900 | Name on file | Email address on file |
| 13154287 | Name on file | Email address on file |
| 14203779 | Name on file | Email address on file |
| 14135315 | Name on file | Email address on file |
| 15380659 | Name on file | Email address on file |
| 15393385 | Name on file | Email address on file |
| 13712045 | Name on file | Email address on file |
| 13210015 | Name on file | Email address on file |
| 13840469 | Name on file | Email address on file |
| 14614288 | Name on file | Email address on file |
| 14486341 | Name on file | Email address on file |
| 14153312 | Name on file | Email address on file |
| 14287754 | Name on file | Email address on file |
| 13255821 | Name on file | Email address on file |
| 14077984 | Name on file | Email address on file |
| 13724131 | Name on file | Email address on file |
| 13920902 | Name on file | Email address on file |
| 13812370 | Name on file | Email address on file |
| 13372369 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14473706 | Name on file | Email address on file |
| 14242317 | Name on file | Email address on file |
| 13367999 | Name on file | Email address on file |
| 13560191 | Name on file | Email address on file |
| 14997216 | Name on file | Email address on file |
| 14361657 | Name on file | Email address on file |
| 14637794 | Name on file | Email address on file |
| 14584667 | Name on file | Email address on file |
| 13333519 | Name on file | Email address on file |
| 13329210 | Name on file | Email address on file |
| 14205361 | Name on file | Email address on file |
| 13942792 | Name on file | Email address on file |
| 13877516 | Name on file | Email address on file |
| 15377899 | Name on file | Email address on file |
| 13918100 | Name on file | Email address on file |
| 13834046 | Name on file | Email address on file |
| 14651949 | Name on file | Email address on file |
| 14651949 | Name on file | Email address on file |
| 13294731 | Name on file | Email address on file |
| 14025410 | Name on file | Email address on file |
| 15373653 | Name on file | Email address on file |
| 13780753 | Name on file | Email address on file |
| 14429187 | Name on file | Email address on file |
| 13758869 | Name on file | Email address on file |
| 14149289 | Name on file | Email address on file |
| 13554639 | Name on file | Email address on file |
| 13432301 | Name on file | Email address on file |
| 14460673 | Name on file | Email address on file |
| 14493032 | Name on file | Email address on file |
| 14038333 | Name on file | Email address on file |
| 13772083 | Name on file | Email address on file |
| 15181803 | Name on file | Email address on file |
| 13319272 | Name on file | Email address on file |
| 14655205 | Name on file | Email address on file |
| 14052940 | Name on file | Email address on file |
| 15383965 | Name on file | Email address on file |
| 14368606 | Name on file | Email address on file |
| 13793433 | Name on file | Email address on file |
| 14436081 | Name on file | Email address on file |
| 13914218 | Name on file | Email address on file |
| 13974200 | Name on file | Email address on file |
| 13453801 | Name on file | Email address on file |
| 13636795 | Name on file | Email address on file |
| 13453759 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14184989 | Name on file | Email address on file |
| 14022835 | Name on file | Email address on file |
| 15405143 | Name on file | Email address on file |
| 14304756 | Name on file | Email address on file |
| 15380148 | Name on file | Email address on file |
| 15412307 | Name on file | Email address on file |
| 13620791 | Name on file | Email address on file |
| 13633525 | Name on file | Email address on file |
| 13530211 | Name on file | Email address on file |
| 15400143 | Name on file | Email address on file |
| 13757483 | Name on file | Email address on file |
| 13305882 | Name on file | Email address on file |
| 13401841 | Name on file | Email address on file |
| 13912340 | Name on file | Email address on file |
| 15046523 | Name on file | Email address on file |
| 14451862 | Name on file | Email address on file |
| 13501155 | Name on file | Email address on file |
| 14532172 | Name on file | Email address on file |
| 13771976 | Name on file | Email address on file |
| 13314190 | Name on file | Email address on file |
| 14255809 | Name on file | Email address on file |
| 13341967 | Name on file | Email address on file |
| 15175788 | Name on file | Email address on file |
| 13587973 | Name on file | Email address on file |
| 16864236 | Name on file | Email address on file |
| 13437541 | Name on file | Email address on file |
| 16850633 | Name on file | Email address on file |
| 14054991 | Name on file | Email address on file |
| 13498783 | Name on file | Email address on file |
| 14943230 | Name on file | Email address on file |
| 13331389 | Name on file | Email address on file |
| 13648557 | Name on file | Email address on file |
| 14627741 | Name on file | Email address on file |
| 14597383 | Name on file | Email address on file |
| 15010094 | Name on file | Email address on file |
| 15370953 | Name on file | Email address on file |
| 14614881 | Name on file | Email address on file |
| 14140908 | Name on file | Email address on file |
| 13187870 | Name on file | Email address on file |
| 15402454 | Name on file | Email address on file |
| 15198931 | Name on file | Email address on file |
| 15198931 | Name on file | Email address on file |
| 15374265 | Name on file | Email address on file |
| 13552729 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14632905 | Name on file | Email address on file |
| 13916503 | Name on file | Email address on file |
| 15408636 | Name on file | Email address on file |
| 14076557 | Name on file | Email address on file |
| 14323171 | Name on file | Email address on file |
| 13472808 | Name on file | Email address on file |
| 13549343 | Name on file | Email address on file |
| 14080032 | Name on file | Email address on file |
| 14550492 | Name on file | Email address on file |
| 14373608 | Name on file | Email address on file |
| 13630439 | Name on file | Email address on file |
| 14173319 | Name on file | Email address on file |
| 13526878 | Name on file | Email address on file |
| 15377390 | Name on file | Email address on file |
| 13498052 | Name on file | Email address on file |
| 14936231 | Name on file | Email address on file |
| 14087298 | Name on file | Email address on file |
| 13377642 | Name on file | Email address on file |
| 13720798 | Name on file | Email address on file |
| 13694007 | Name on file | Email address on file |
| 13716493 | Name on file | Email address on file |
| 15394327 | Name on file | Email address on file |
| 13144214 | Name on file | Email address on file |
| 14201280 | Name on file | Email address on file |
| 14016356 | Name on file | Email address on file |
| 13821548 | Name on file | Email address on file |
| 14496940 | Name on file | Email address on file |
| 14047415 | Name on file | Email address on file |
| 15393272 | Name on file | Email address on file |
| 14990307 | Name on file | Email address on file |
| 15410959 | Name on file | Email address on file |
| 13185935 | Name on file | Email address on file |
| 13142539 | Name on file | Email address on file |
| 13358851 | Name on file | Email address on file |
| 15272730 | Name on file | Email address on file |
| 15290345 | Name on file | Email address on file |
| 13781272 | Name on file | Email address on file |
| 14611657 | Name on file | Email address on file |
| 14674623 | Name on file | Email address on file |
| 14248014 | Name on file | Email address on file |
| 14651194 | Name on file | Email address on file |
| 16853089 | Name on file | Email address on file |
| 14357050 | Name on file | Email address on file |
| 14268969 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14620266 | Name on file | Email address on file |
| 13602658 | Name on file | Email address on file |
| 14386809 | Name on file | Email address on file |
| 13710465 | Name on file | Email address on file |
| 13169801 | Name on file | Email address on file |
| 14987439 | Name on file | Email address on file |
| 15281363 | Name on file | Email address on file |
| 15065479 | Name on file | Email address on file |
| 14363516 | Name on file | Email address on file |
| 16850891 | Name on file | Email address on file |
| 14467886 | Name on file | Email address on file |
| 13486285 | Name on file | Email address on file |
| 18322600 | Name on file | Email address on file |
| 18289590 | Name on file | Email address on file |
| 15216993 | Name on file | Email address on file |
| 14020089 | Name on file | Email address on file |
| 15288691 | Name on file | Email address on file |
| 14414643 | Name on file | Email address on file |
| 13666098 | Name on file | Email address on file |
| 13169622 | Name on file | Email address on file |
| 14020757 | Name on file | Email address on file |
| 14150065 | Name on file | Email address on file |
| 14289224 | Name on file | Email address on file |
| 14270087 | Name on file | Email address on file |
| 14012057 | Name on file | Email address on file |
| 14650477 | Name on file | Email address on file |
| 14349653 | Name on file | Email address on file |
| 14641401 | Name on file | Email address on file |
| 13867459 | Name on file | Email address on file |
| 14631503 | Name on file | Email address on file |
| 13894519 | Name on file | Email address on file |
| 14502060 | Name on file | Email address on file |
| 14558579 | Name on file | Email address on file |
| 14558579 | Name on file | Email address on file |
| 14613045 | Name on file | Email address on file |
| 14000931 | Name on file | Email address on file |
| 14163686 | Name on file | Email address on file |
| 13207003 | Name on file | Email address on file |
| 13421789 | Name on file | Email address on file |
| 14678680 | Name on file | Email address on file |
| 13145564 | Name on file | Email address on file |
| 15195891 | Name on file | Email address on file |
| 15152894 | Name on file | Email address on file |
| 13653123 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14300777 | Name on file | Email address on file |
| 13937170 | Name on file | Email address on file |
| 13756194 | Name on file | Email address on file |
| 15384393 | Name on file | Email address on file |
| 15364274 | Name on file | Email address on file |
| 14429983 | Name on file | Email address on file |
| 14597271 | Name on file | Email address on file |
| 15386883 | Name on file | Email address on file |
| 14048970 | Name on file | Email address on file |
| 13513116 | Name on file | Email address on file |
| 13652493 | Name on file | Email address on file |
| 15404089 | Name on file | Email address on file |
| 13146853 | Name on file | Email address on file |
| 14623759 | Name on file | Email address on file |
| 13759664 | Name on file | Email address on file |
| 13816893 | Name on file | Email address on file |
| 14532973 | Name on file | Email address on file |
| 14948305 | Name on file | Email address on file |
| 15065551 | Name on file | Email address on file |
| 14450103 | Name on file | Email address on file |
| 13842742 | Name on file | Email address on file |
| 15170181 | Name on file | Email address on file |
| 13784217 | Name on file | Email address on file |
| 14996741 | Name on file | Email address on file |
| 15072334 | Name on file | Email address on file |
| 15237231 | Name on file | Email address on file |
| 14002406 | Name on file | Email address on file |
| 15264601 | Name on file | Email address on file |
| 18962222 | Name on file | Email address on file |
| 13411785 | Name on file | Email address on file |
| 13335737 | Name on file | Email address on file |
| 14983314 | Name on file | Email address on file |
| 14082046 | Name on file | Email address on file |
| 13973406 | Name on file | Email address on file |
| 15140595 | Name on file | Email address on file |
| 15118117 | Name on file | Email address on file |
| 16848432 | Name on file | Email address on file |
| 14643888 | Name on file | Email address on file |
| 14643888 | Name on file | Email address on file |
| 14283446 | Name on file | Email address on file |
| 14121453 | Name on file | Email address on file |
| 13548559 | Name on file | Email address on file |
| 14638654 | Name on file | Email address on file |
| 15095619 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14554388 | Name on file | Email address on file |
| 14621895 | Name on file | Email address on file |
| 13154961 | Name on file | Email address on file |
| 14597460 | Name on file | Email address on file |
| 13775958 | Name on file | Email address on file |
| 13797195 | Name on file | Email address on file |
| 14003577 | Name on file | Email address on file |
| 16852167 | Name on file | Email address on file |
| 13208872 | Name on file | Email address on file |
| 14997439 | Name on file | Email address on file |
| 13612618 | Name on file | Email address on file |
| 15290012 | Name on file | Email address on file |
| 15276061 | Name on file | Email address on file |
| 15251230 | Name on file | Email address on file |
| 19005556 | Name on file | Email address on file |
| 15249454 | Name on file | Email address on file |
| 13362710 | Name on file | Email address on file |
| 15072787 | Name on file | Email address on file |
| 14631866 | Name on file | Email address on file |
| 18322112 | Name on file | Email address on file |
| 14606301 | Name on file | Email address on file |
| 14366257 | Name on file | Email address on file |
| 13727997 | Name on file | Email address on file |
| 14597005 | Name on file | Email address on file |
| 14597005 | Name on file | Email address on file |
| 14648905 | Name on file | Email address on file |
| 13267799 | Name on file | Email address on file |
| 13909398 | Name on file | Email address on file |
| 13590992 | Name on file | Email address on file |
| 14131320 | Name on file | Email address on file |
| 14946174 | Name on file | Email address on file |
| 13174893 | Name on file | Email address on file |
| 13712216 | Name on file | Email address on file |
| 14643156 | Name on file | Email address on file |
| 16864208 | Name on file | Email address on file |
| 16865708 | Name on file | Email address on file |
| 13789375 | Name on file | Email address on file |
| 13458637 | Name on file | Email address on file |
| 13941239 | Name on file | Email address on file |
| 13461468 | Name on file | Email address on file |
| 14186460 | Name on file | Email address on file |
| 13760604 | Name on file | Email address on file |
| 14054864 | Name on file | Email address on file |
| 15220577 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14263124 | Name on file | Email address on file |
| 13658034 | Name on file | Email address on file |
| 13296167 | Name on file | Email address on file |
| 14246495 | Name on file | Email address on file |
| 13263852 | Name on file | Email address on file |
| 13641817 | Name on file | Email address on file |
| 14281258 | Name on file | Email address on file |
| 14550874 | Name on file | Email address on file |
| 14675851 | Name on file | Email address on file |
| 13574895 | Name on file | Email address on file |
| 14469618 | Name on file | Email address on file |
| 13263870 | Name on file | Email address on file |
| 14152399 | Name on file | Email address on file |
| 14053112 | Name on file | Email address on file |
| 14154507 | Name on file | Email address on file |
| 13491936 | Name on file | Email address on file |
| 13902542 | Name on file | Email address on file |
| 15276540 | Name on file | Email address on file |
| 15104234 | Name on file | Email address on file |
| 13390229 | Name on file | Email address on file |
| 14425067 | Name on file | Email address on file |
| 14676641 | Name on file | Email address on file |
| 14162743 | Name on file | Email address on file |
| 13383347 | Name on file | Email address on file |
| 16848352 | Name on file | Email address on file |
| 16864766 | Name on file | Email address on file |
| 16862182 | Name on file | Email address on file |
| 16860433 | Name on file | Email address on file |
| 14056266 | Name on file | Email address on file |
| 14623084 | Name on file | Email address on file |
| 14480574 | Name on file | Email address on file |
| 13673288 | Name on file | Email address on file |
| 14529434 | Name on file | Email address on file |
| 13496623 | Name on file | Email address on file |
| 14668210 | Name on file | Email address on file |
| 13542275 | Name on file | Email address on file |
| 14525383 | Name on file | Email address on file |
| 14071559 | Name on file | Email address on file |
| 14184333 | Name on file | Email address on file |
| 16865047 | Name on file | Email address on file |
| 14596440 | Name on file | Email address on file |
| 16851657 | Name on file | Email address on file |
| 13360985 | Name on file | Email address on file |
| 14210250 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13490871 | Name on file | Email address on file |
| 14045949 | Name on file | Email address on file |
| 14050960 | Name on file | Email address on file |
| 14640728 | Name on file | Email address on file |
| 14357555 | Name on file | Email address on file |
| 14174493 | Name on file | Email address on file |
| 14431850 | Name on file | Email address on file |
| 13404746 | Name on file | Email address on file |
| 14511142 | Name on file | Email address on file |
| 13496208 | Name on file | Email address on file |
| 14330513 | Name on file | Email address on file |
| 13248873 | Name on file | Email address on file |
| 13184899 | Name on file | Email address on file |
| 14451465 | Name on file | Email address on file |
| 14027487 | Name on file | Email address on file |
| 13855757 | Name on file | Email address on file |
| 14513429 | Name on file | Email address on file |
| 13516051 | Name on file | Email address on file |
| 14438907 | Name on file | Email address on file |
| 15399787 | Name on file | Email address on file |
| 14647171 | Name on file | Email address on file |
| 14530355 | Name on file | Email address on file |
| 16862388 | Name on file | Email address on file |
| 14441374 | Name on file | Email address on file |
| 14029447 | Name on file | Email address on file |
| 13518091 | Name on file | Email address on file |
| 13530906 | Name on file | Email address on file |
| 13527496 | Name on file | Email address on file |
| 14073506 | Name on file | Email address on file |
| 13336327 | Name on file | Email address on file |
| 16866597 | Name on file | Email address on file |
| 14112809 | Name on file | Email address on file |
| 13661649 | Name on file | Email address on file |
| 14587282 | Name on file | Email address on file |
| 14642737 | Name on file | Email address on file |
| 15109178 | Name on file | Email address on file |
| 14160832 | Name on file | Email address on file |
| 14400725 | Name on file | Email address on file |
| 14612549 | Name on file | Email address on file |
| 14216464 | Name on file | Email address on file |
| 14629747 | Name on file | Email address on file |
| 14648620 | Name on file | Email address on file |
| 14648620 | Name on file | Email address on file |
| 16847866 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16864075 | Name on file | Email address on file |
| 14604941 | Name on file | Email address on file |
| 16854482 | Name on file | Email address on file |
| 16865757 | Name on file | Email address on file |
| 14670486 | Name on file | Email address on file |
| 13500445 | Name on file | Email address on file |
| 13881237 | Name on file | Email address on file |
| 14509834 | Name on file | Email address on file |
| 15366205 | Name on file | Email address on file |
| 16864011 | Name on file | Email address on file |
| 14241188 | Name on file | Email address on file |
| 16865353 | Name on file | Email address on file |
| 14423632 | Name on file | Email address on file |
| 13840363 | Name on file | Email address on file |
| 14204894 | Name on file | Email address on file |
| 14172579 | Name on file | Email address on file |
| 13543176 | Name on file | Email address on file |
| 13557872 | Name on file | Email address on file |
| 14668096 | Name on file | Email address on file |
| 14604656 | Name on file | Email address on file |
| 14424802 | Name on file | Email address on file |
| 14511748 | Name on file | Email address on file |
| 14615062 | Name on file | Email address on file |
| 16849694 | Name on file | Email address on file |
| 13413987 | Name on file | Email address on file |
| 13235052 | Name on file | Email address on file |
| 14409238 | Name on file | Email address on file |
| 14611960 | Name on file | Email address on file |
| 13837275 | Name on file | Email address on file |
| 13384420 | Name on file | Email address on file |
| 13311260 | Name on file | Email address on file |
| 16859150 | Name on file | Email address on file |
| 14627072 | Name on file | Email address on file |
| 14629677 | Name on file | Email address on file |
| 13815352 | Name on file | Email address on file |
| 14481797 | Name on file | Email address on file |
| 16867775 | Name on file | Email address on file |
| 14161204 | Name on file | Email address on file |
| 14667281 | Name on file | Email address on file |
| 13801061 | Name on file | Email address on file |
| 13307736 | Name on file | Email address on file |
| 13255806 | Name on file | Email address on file |
| 14657522 | Name on file | Email address on file |
| 14058572 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14000374 | Name on file | Email address on file |
| 14551436 | Name on file | Email address on file |
| 16848206 | Name on file | Email address on file |
| 16863989 | Name on file | Email address on file |
| 13373139 | Name on file | Email address on file |
| 14214071 | Name on file | Email address on file |
| 16864466 | Name on file | Email address on file |
| 14395550 | Name on file | Email address on file |
| 13681353 | Name on file | Email address on file |
| 13683015 | Name on file | Email address on file |
| 16847807 | Name on file | Email address on file |
| 14118705 | Name on file | Email address on file |
| 13323110 | Name on file | Email address on file |
| 14303937 | Name on file | Email address on file |
| 14652893 | Name on file | Email address on file |
| 13481751 | Name on file | Email address on file |
| 13386648 | Name on file | Email address on file |
| 14285036 | Name on file | Email address on file |
| 14585258 | Name on file | Email address on file |
| 14585258 | Name on file | Email address on file |
| 14509637 | Name on file | Email address on file |
| 14411434 | Name on file | Email address on file |
| 15270603 | Name on file | Email address on file |
| 14040644 | Name on file | Email address on file |
| 14510654 | Name on file | Email address on file |
| 13985062 | Name on file | Email address on file |
| 16849614 | Name on file | Email address on file |
| 13753783 | Name on file | Email address on file |
| 14397789 | Name on file | Email address on file |
| 13531901 | Name on file | Email address on file |
| 14655647 | Name on file | Email address on file |
| 14520621 | Name on file | Email address on file |
| 14180503 | Name on file | Email address on file |
| 13618312 | Name on file | Email address on file |
| 13520145 | Name on file | Email address on file |
| 15172847 | Name on file | Email address on file |
| 14653303 | Name on file | Email address on file |
| 14555149 | Name on file | Email address on file |
| 13435139 | Name on file | Email address on file |
| 14239340 | Name on file | Email address on file |
| 15403239 | Name on file | Email address on file |
| 13773295 | Name on file | Email address on file |
| 13861149 | Name on file | Email address on file |
| 14465085 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13973028 | Name on file | Email address on file |
| 14205797 | Name on file | Email address on file |
| 14619845 | Name on file | Email address on file |
| 14608783 | Name on file | Email address on file |
| 14612354 | Name on file | Email address on file |
| 14451171 | Name on file | Email address on file |
| 14241425 | Name on file | Email address on file |
| 13977599 | Name on file | Email address on file |
| 14463560 | Name on file | Email address on file |
| 13453993 | Name on file | Email address on file |
| 14143339 | Name on file | Email address on file |
| 14403635 | Name on file | Email address on file |
| 14610008 | Name on file | Email address on file |
| 13678788 | Name on file | Email address on file |
| 14392779 | Name on file | Email address on file |
| 14275259 | Name on file | Email address on file |
| 13529694 | Name on file | Email address on file |
| 14468458 | Name on file | Email address on file |
| 14523944 | Name on file | Email address on file |
| 13894782 | Name on file | Email address on file |
| 13456836 | Name on file | Email address on file |
| 14683132 | Name on file | Email address on file |
| 14642088 | Name on file | Email address on file |
| 14318168 | Name on file | Email address on file |
| 13563657 | Name on file | Email address on file |
| 14545652 | Name on file | Email address on file |
| 13342464 | Name on file | Email address on file |
| 14672980 | Name on file | Email address on file |
| 13738332 | Name on file | Email address on file |
| 13675765 | Name on file | Email address on file |
| 14285158 | Name on file | Email address on file |
| 14675997 | Name on file | Email address on file |
| 14686457 | Name on file | Email address on file |
| 14234760 | Name on file | Email address on file |
| 13928753 | Name on file | Email address on file |
| 14671378 | Name on file | Email address on file |
| 13491765 | Name on file | Email address on file |
| 14546694 | Name on file | Email address on file |
| 13776693 | Name on file | Email address on file |
| 14610709 | Name on file | Email address on file |
| 14091576 | Name on file | Email address on file |
| 14651107 | Name on file | Email address on file |
| 14323192 | Name on file | Email address on file |
| 14430330 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14603065 | Name on file | Email address on file |
| 14603065 | Name on file | Email address on file |
| 13707690 | Name on file | Email address on file |
| 14648774 | Name on file | Email address on file |
| 14429257 | Name on file | Email address on file |
| 14209428 | Name on file | Email address on file |
| 16849962 | Name on file | Email address on file |
| 13929548 | Name on file | Email address on file |
| 14076424 | Name on file | Email address on file |
| 14044738 | Name on file | Email address on file |
| 14391613 | Name on file | Email address on file |
| 13431343 | Name on file | Email address on file |
| 14059488 | Name on file | Email address on file |
| 13620239 | Name on file | Email address on file |
| 14189021 | Name on file | Email address on file |
| 13392015 | Name on file | Email address on file |
| 14232545 | Name on file | Email address on file |
| 13572718 | Name on file | Email address on file |
| 14170309 | Name on file | Email address on file |
| 16867672 | Name on file | Email address on file |
| 14480657 | Name on file | Email address on file |
| 14323296 | Name on file | Email address on file |
| 14285812 | Name on file | Email address on file |
| 14674759 | Name on file | Email address on file |
| 14587067 | Name on file | Email address on file |
| 14230969 | Name on file | Email address on file |
| 14327472 | Name on file | Email address on file |
| 13439909 | Name on file | Email address on file |
| 14344351 | Name on file | Email address on file |
| 14188393 | Name on file | Email address on file |
| 14098872 | Name on file | Email address on file |
| 15175330 | Name on file | Email address on file |
| 14107255 | Name on file | Email address on file |
| 14034521 | Name on file | Email address on file |
| 14482887 | Name on file | Email address on file |
| 13322909 | Name on file | Email address on file |
| 14227987 | Name on file | Email address on file |
| 13739467 | Name on file | Email address on file |
| 13495375 | Name on file | Email address on file |
| 13547943 | Name on file | Email address on file |
| 14662700 | Name on file | Email address on file |
| 13647972 | Name on file | Email address on file |
| 14553277 | Name on file | Email address on file |
| 13220999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13178891 | Name on file | Email address on file |
| 14623602 | Name on file | Email address on file |
| 13275197 | Name on file | Email address on file |
| 14283052 | Name on file | Email address on file |
| 14004228 | Name on file | Email address on file |
| 13364106 | Name on file | Email address on file |
| 13416059 | Name on file | Email address on file |
| 14204054 | Name on file | Email address on file |
| 13462142 | Name on file | Email address on file |
| 13718981 | Name on file | Email address on file |
| 14534434 | Name on file | Email address on file |
| 14323726 | Name on file | Email address on file |
| 13307407 | Name on file | Email address on file |
| 13798189 | Name on file | Email address on file |
| 14616327 | Name on file | Email address on file |
| 14658624 | Name on file | Email address on file |
| 14469234 | Name on file | Email address on file |
| 15275521 | Name on file | Email address on file |
| 13357541 | Name on file | Email address on file |
| 13874041 | Name on file | Email address on file |
| 14598942 | Name on file | Email address on file |
| 14598942 | Name on file | Email address on file |
| 14423597 | Name on file | Email address on file |
| 14011998 | Name on file | Email address on file |
| 13144769 | Name on file | Email address on file |
| 13877038 | Name on file | Email address on file |
| 14546417 | Name on file | Email address on file |
| 14609365 | Name on file | Email address on file |
| 13630268 | Name on file | Email address on file |
| 14518177 | Name on file | Email address on file |
| 13601279 | Name on file | Email address on file |
| 14459569 | Name on file | Email address on file |
| 13737254 | Name on file | Email address on file |
| 14602523 | Name on file | Email address on file |
| 13997704 | Name on file | Email address on file |
| 13854605 | Name on file | Email address on file |
| 14198640 | Name on file | Email address on file |
| 14371416 | Name on file | Email address on file |
| 14076381 | Name on file | Email address on file |
| 14612554 | Name on file | Email address on file |
| 14000960 | Name on file | Email address on file |
| 14687139 | Name on file | Email address on file |
| 14687139 | Name on file | Email address on file |
| 16851190 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13457724 | Name on file | Email address on file |
| 13631981 | Name on file | Email address on file |
| 14427171 | Name on file | Email address on file |
| 13923684 | Name on file | Email address on file |
| 14507704 | Name on file | Email address on file |
| 13884612 | Name on file | Email address on file |
| 13275123 | Name on file | Email address on file |
| 13361802 | Name on file | Email address on file |
| 16848724 | Name on file | Email address on file |
| 13734855 | Name on file | Email address on file |
| 13938123 | Name on file | Email address on file |
| 13301488 | Name on file | Email address on file |
| 13548563 | Name on file | Email address on file |
| 14677777 | Name on file | Email address on file |
| 14677777 | Name on file | Email address on file |
| 13376668 | Name on file | Email address on file |
| 13529576 | Name on file | Email address on file |
| 14478779 | Name on file | Email address on file |
| 14513847 | Name on file | Email address on file |
| 13648177 | Name on file | Email address on file |
| 14082219 | Name on file | Email address on file |
| 14360922 | Name on file | Email address on file |
| 14592018 | Name on file | Email address on file |
| 13579034 | Name on file | Email address on file |
| 14121422 | Name on file | Email address on file |
| 13270294 | Name on file | Email address on file |
| 14309987 | Name on file | Email address on file |
| 13564709 | Name on file | Email address on file |
| 14349166 | Name on file | Email address on file |
| 14467936 | Name on file | Email address on file |
| 14025476 | Name on file | Email address on file |
| 14521351 | Name on file | Email address on file |
| 13894522 | Name on file | Email address on file |
| 14428328 | Name on file | Email address on file |
| 13486239 | Name on file | Email address on file |
| 14620588 | Name on file | Email address on file |
| 13304487 | Name on file | Email address on file |
| 13457866 | Name on file | Email address on file |
| 14453587 | Name on file | Email address on file |
| 13484953 | Name on file | Email address on file |
| 13384186 | Name on file | Email address on file |
| 14216337 | Name on file | Email address on file |
| 14066380 | Name on file | Email address on file |
| 13476974 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13652902 | Name on file | Email address on file |
| 13574735 | Name on file | Email address on file |
| 13534210 | Name on file | Email address on file |
| 14120981 | Name on file | Email address on file |
| 14062670 | Name on file | Email address on file |
| 14447969 | Name on file | Email address on file |
| 14217355 | Name on file | Email address on file |
| 13235581 | Name on file | Email address on file |
| 14677888 | Name on file | Email address on file |
| 13711081 | Name on file | Email address on file |
| 13951879 | Name on file | Email address on file |
| 14682929 | Name on file | Email address on file |
| 13982619 | Name on file | Email address on file |
| 13801142 | Name on file | Email address on file |
| 14118502 | Name on file | Email address on file |
| 14595995 | Name on file | Email address on file |
| 13704641 | Name on file | Email address on file |
| 13184708 | Name on file | Email address on file |
| 13828882 | Name on file | Email address on file |
| 13831614 | Name on file | Email address on file |
| 14299674 | Name on file | Email address on file |
| 15271221 | Name on file | Email address on file |
| 13697508 | Name on file | Email address on file |
| 13965592 | Name on file | Email address on file |
| 13771289 | Name on file | Email address on file |
| 16852123 | Name on file | Email address on file |
| 13642778 | Name on file | Email address on file |
| 14071111 | Name on file | Email address on file |
| 13805392 | Name on file | Email address on file |
| 13401070 | Name on file | Email address on file |
| 14590370 | Name on file | Email address on file |
| 14547054 | Name on file | Email address on file |
| 13943440 | Name on file | Email address on file |
| 13809623 | Name on file | Email address on file |
| 13551082 | Name on file | Email address on file |
| 13195595 | Name on file | Email address on file |
| 14549328 | Name on file | Email address on file |
| 14554347 | Name on file | Email address on file |
| 13165091 | Name on file | Email address on file |
| 13530193 | Name on file | Email address on file |
| 14300721 | Name on file | Email address on file |
| 13925163 | Name on file | Email address on file |
| 13578478 | Name on file | Email address on file |
| 16866399 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14258299 | Name on file | Email address on file |
| 14427217 | Name on file | Email address on file |
| 13692397 | Name on file | Email address on file |
| 14666068 | Name on file | Email address on file |
| 14406532 | Name on file | Email address on file |
| 13875497 | Name on file | Email address on file |
| 13659499 | Name on file | Email address on file |
| 14527607 | Name on file | Email address on file |
| 14545373 | Name on file | Email address on file |
| 13537929 | Name on file | Email address on file |
| 14353192 | Name on file | Email address on file |
| 14297358 | Name on file | Email address on file |
| 13691509 | Name on file | Email address on file |
| 13753724 | Name on file | Email address on file |
| 14020071 | Name on file | Email address on file |
| 13882456 | Name on file | Email address on file |
| 13256180 | Name on file | Email address on file |
| 13161050 | Name on file | Email address on file |
| 13947618 | Name on file | Email address on file |
| 14650575 | Name on file | Email address on file |
| 14622020 | Name on file | Email address on file |
| 13309175 | Name on file | Email address on file |
| 13657731 | Name on file | Email address on file |
| 14670259 | Name on file | Email address on file |
| 13796004 | Name on file | Email address on file |
| 14669822 | Name on file | Email address on file |
| 13988001 | Name on file | Email address on file |
| 13351860 | Name on file | Email address on file |
| 13241993 | Name on file | Email address on file |
| 14141893 | Name on file | Email address on file |
| 13311247 | Name on file | Email address on file |
| 13698104 | Name on file | Email address on file |
| 14637851 | Name on file | Email address on file |
| 14407019 | Name on file | Email address on file |
| 13918235 | Name on file | Email address on file |
| 14529612 | Name on file | Email address on file |
| 14271437 | Name on file | Email address on file |
| 14368232 | Name on file | Email address on file |
| 13869788 | Name on file | Email address on file |
| 14258051 | Name on file | Email address on file |
| 14628953 | Name on file | Email address on file |
| 14222552 | Name on file | Email address on file |
| 14647589 | Name on file | Email address on file |
| 13862738 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13879300 | Name on file | Email address on file |
| 14551618 | Name on file | Email address on file |
| 14473602 | Name on file | Email address on file |
| 14616717 | Name on file | Email address on file |
| 16852771 | Name on file | Email address on file |
| 13581632 | Name on file | Email address on file |
| 16859681 | Name on file | Email address on file |
| 14422254 | Name on file | Email address on file |
| 13361086 | Name on file | Email address on file |
| 14528606 | Name on file | Email address on file |
| 13725140 | Name on file | Email address on file |
| 13936867 | Name on file | Email address on file |
| 13838891 | Name on file | Email address on file |
| 14526064 | Name on file | Email address on file |
| 13172869 | Name on file | Email address on file |
| 13409903 | Name on file | Email address on file |
| 13950322 | Name on file | Email address on file |
| 14334341 | Name on file | Email address on file |
| 13413976 | Name on file | Email address on file |
| 13456980 | Name on file | Email address on file |
| 13814216 | Name on file | Email address on file |
| 13819449 | Name on file | Email address on file |
| 14079623 | Name on file | Email address on file |
| 14555338 | Name on file | Email address on file |
| 14335236 | Name on file | Email address on file |
| 13339854 | Name on file | Email address on file |
| 15286356 | Name on file | Email address on file |
| 14363636 | Name on file | Email address on file |
| 13967819 | Name on file | Email address on file |
| 14343387 | Name on file | Email address on file |
| 14505029 | Name on file | Email address on file |
| 14634604 | Name on file | Email address on file |
| 14029975 | Name on file | Email address on file |
| 16853127 | Name on file | Email address on file |
| 16867675 | Name on file | Email address on file |
| 13536593 | Name on file | Email address on file |
| 13798823 | Name on file | Email address on file |
| 14675205 | Name on file | Email address on file |
| 14627204 | Name on file | Email address on file |
| 13297632 | Name on file | Email address on file |
| 13763038 | Name on file | Email address on file |
| 13707540 | Name on file | Email address on file |
| 14165691 | Name on file | Email address on file |
| 13920174 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14590753 | Name on file | Email address on file |
| 14582727 | Name on file | Email address on file |
| 14618402 | Name on file | Email address on file |
| 13482002 | Name on file | Email address on file |
| 13250929 | Name on file | Email address on file |
| 16851202 | Name on file | Email address on file |
| 14466179 | Name on file | Email address on file |
| 13352056 | Name on file | Email address on file |
| 14059017 | Name on file | Email address on file |
| 13929343 | Name on file | Email address on file |
| 13666165 | Name on file | Email address on file |
| 13299107 | Name on file | Email address on file |
| 14060430 | Name on file | Email address on file |
| 13500614 | Name on file | Email address on file |
| 14546071 | Name on file | Email address on file |
| 14156072 | Name on file | Email address on file |
| 13698073 | Name on file | Email address on file |
| 14516673 | Name on file | Email address on file |
| 14672806 | Name on file | Email address on file |
| 16854460 | Name on file | Email address on file |
| 13435906 | Name on file | Email address on file |
| 14303992 | Name on file | Email address on file |
| 14297662 | Name on file | Email address on file |
| 19020236 | Name on file | Email address on file |
| 15173399 | Name on file | Email address on file |
| 15273527 | Name on file | Email address on file |
| 15237423 | Name on file | Email address on file |
| 15281183 | Name on file | Email address on file |
| 14967750 | Name on file | Email address on file |
| 13158034 | Name on file | Email address on file |
| 14938864 | Name on file | Email address on file |
| 15249897 | Name on file | Email address on file |
| 14319572 | Name on file | Email address on file |
| 15252771 | Name on file | Email address on file |
| 15047477 | Name on file | Email address on file |
| 14285541 | Name on file | Email address on file |
| 15288385 | Name on file | Email address on file |
| 14532134 | Name on file | Email address on file |
| 14273129 | Name on file | Email address on file |
| 16847939 | Name on file | Email address on file |
| 14544455 | Name on file | Email address on file |
| 14270143 | Name on file | Email address on file |
| 14350012 | Name on file | Email address on file |
| 14384373 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14476561 | Name on file | Email address on file |
| 14424810 | Name on file | Email address on file |
| 13716158 | Name on file | Email address on file |
| 13199523 | Name on file | Email address on file |
| 22426868 | Name on file | Email address on file |
| 14609099 | Name on file | Email address on file |
| 13946216 | Name on file | Email address on file |
| 14985133 | Name on file | Email address on file |
| 14394898 | Name on file | Email address on file |
| 16865188 | Name on file | Email address on file |
| 14420619 | Name on file | Email address on file |
| 13734626 | Name on file | Email address on file |
| 16866929 | Name on file | Email address on file |
| 14331060 | Name on file | Email address on file |
| 13968580 | Name on file | Email address on file |
| 14107726 | Name on file | Email address on file |
| 14177946 | Name on file | Email address on file |
| 14606052 | Name on file | Email address on file |
| 14465857 | Name on file | Email address on file |
| 13859862 | Name on file | Email address on file |
| 14407096 | Name on file | Email address on file |
| 13686345 | Name on file | Email address on file |
| 13347453 | Name on file | Email address on file |
| 14329242 | Name on file | Email address on file |
| 13340536 | Name on file | Email address on file |
| 14651765 | Name on file | Email address on file |
| 16853761 | Name on file | Email address on file |
| 14086140 | Name on file | Email address on file |
| 14298502 | Name on file | Email address on file |
| 16851171 | Name on file | Email address on file |
| 14137463 | Name on file | Email address on file |
| 16850543 | Name on file | Email address on file |
| 14670089 | Name on file | Email address on file |
| 13917068 | Name on file | Email address on file |
| 14219008 | Name on file | Email address on file |
| 18254108 | Name on file | Email address on file |
| 13160565 | Name on file | Email address on file |
| 14582825 | Name on file | Email address on file |
| 13788700 | Name on file | Email address on file |
| 13685524 | Name on file | Email address on file |
| 14345554 | Name on file | Email address on file |
| 13391823 | Name on file | Email address on file |
| 14384717 | Name on file | Email address on file |
| 16852916 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13280927 | Name on file | Email address on file |
| 13850627 | Name on file | Email address on file |
| 16865111 | Name on file | Email address on file |
| 14941724 | Name on file | Email address on file |
| 14678812 | Name on file | Email address on file |
| 14202645 | Name on file | Email address on file |
| 13871685 | Name on file | Email address on file |
| 13906129 | Name on file | Email address on file |
| 13641270 | Name on file | Email address on file |
| 14319062 | Name on file | Email address on file |
| 13436640 | Name on file | Email address on file |
| 14592126 | Name on file | Email address on file |
| 13431305 | Name on file | Email address on file |
| 13569790 | Name on file | Email address on file |
| 13540394 | Name on file | Email address on file |
| 14314038 | Name on file | Email address on file |
| 14010141 | Name on file | Email address on file |
| 13526240 | Name on file | Email address on file |
| 14468684 | Name on file | Email address on file |
| 14669034 | Name on file | Email address on file |
| 14609956 | Name on file | Email address on file |
| 13521481 | Name on file | Email address on file |
| 14518812 | Name on file | Email address on file |
| 13459861 | Name on file | Email address on file |
| 13452871 | Name on file | Email address on file |
| 14444752 | Name on file | Email address on file |
| 14608407 | Name on file | Email address on file |
| 13842196 | Name on file | Email address on file |
| 14640099 | Name on file | Email address on file |
| 14644853 | Name on file | Email address on file |
| 14644853 | Name on file | Email address on file |
| 14403762 | Name on file | Email address on file |
| 13559105 | Name on file | Email address on file |
| 14223444 | Name on file | Email address on file |
| 14475804 | Name on file | Email address on file |
| 14060416 | Name on file | Email address on file |
| 13767337 | Name on file | Email address on file |
| 13807299 | Name on file | Email address on file |
| 13576227 | Name on file | Email address on file |
| 13193724 | Name on file | Email address on file |
| 14320360 | Name on file | Email address on file |
| 14143595 | Name on file | Email address on file |
| 13395106 | Name on file | Email address on file |
| 14201836 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13515915 | Name on file | Email address on file |
| 14676843 | Name on file | Email address on file |
| 14667211 | Name on file | Email address on file |
| 13307273 | Name on file | Email address on file |
| 16867060 | Name on file | Email address on file |
| 14321114 | Name on file | Email address on file |
| 14151595 | Name on file | Email address on file |
| 14320246 | Name on file | Email address on file |
| 14382479 | Name on file | Email address on file |
| 13335044 | Name on file | Email address on file |
| 14641220 | Name on file | Email address on file |
| 13779751 | Name on file | Email address on file |
| 14339490 | Name on file | Email address on file |
| 14319556 | Name on file | Email address on file |
| 13173385 | Name on file | Email address on file |
| 14682694 | Name on file | Email address on file |
| 13195029 | Name on file | Email address on file |
| 14281182 | Name on file | Email address on file |
| 13552413 | Name on file | Email address on file |
| 13608027 | Name on file | Email address on file |
| 14669102 | Name on file | Email address on file |
| 13979930 | Name on file | Email address on file |
| 16862266 | Name on file | Email address on file |
| 14280593 | Name on file | Email address on file |
| 16851237 | Name on file | Email address on file |
| 14613263 | Name on file | Email address on file |
| 13391393 | Name on file | Email address on file |
| 16865985 | Name on file | Email address on file |
| 14658022 | Name on file | Email address on file |
| 13311276 | Name on file | Email address on file |
| 13687788 | Name on file | Email address on file |
| 16867154 | Name on file | Email address on file |
| 13483752 | Name on file | Email address on file |
| 13477477 | Name on file | Email address on file |
| 14520606 | Name on file | Email address on file |
| 14414916 | Name on file | Email address on file |
| 13595576 | Name on file | Email address on file |
| 14676516 | Name on file | Email address on file |
| 14366233 | Name on file | Email address on file |
| 16853217 | Name on file | Email address on file |
| 14516118 | Name on file | Email address on file |
| 13485961 | Name on file | Email address on file |
| 14675515 | Name on file | Email address on file |
| 13981718 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13248824 | Name on file | Email address on file |
| 14204892 | Name on file | Email address on file |
| 13380657 | Name on file | Email address on file |
| 14265975 | Name on file | Email address on file |
| 13813498 | Name on file | Email address on file |
| 14448480 | Name on file | Email address on file |
| 13859345 | Name on file | Email address on file |
| 13832255 | Name on file | Email address on file |
| 14526865 | Name on file | Email address on file |
| 14603492 | Name on file | Email address on file |
| 13156622 | Name on file | Email address on file |
| 13422250 | Name on file | Email address on file |
| 14285959 | Name on file | Email address on file |
| 16866333 | Name on file | Email address on file |
| 14606071 | Name on file | Email address on file |
| 14098091 | Name on file | Email address on file |
| 13606687 | Name on file | Email address on file |
| 14385606 | Name on file | Email address on file |
| 16867444 | Name on file | Email address on file |
| 13784087 | Name on file | Email address on file |
| 13662994 | Name on file | Email address on file |
| 14360050 | Name on file | Email address on file |
| 14656660 | Name on file | Email address on file |
| 14587327 | Name on file | Email address on file |
| 14230073 | Name on file | Email address on file |
| 14635966 | Name on file | Email address on file |
| 14431092 | Name on file | Email address on file |
| 13657793 | Name on file | Email address on file |
| 14236180 | Name on file | Email address on file |
| 13652081 | Name on file | Email address on file |
| 14297195 | Name on file | Email address on file |
| 14175007 | Name on file | Email address on file |
| 13212043 | Name on file | Email address on file |
| 16859310 | Name on file | Email address on file |
| 14674522 | Name on file | Email address on file |
| 14219611 | Name on file | Email address on file |
| 13360419 | Name on file | Email address on file |
| 14457477 | Name on file | Email address on file |
| 14537802 | Name on file | Email address on file |
| 14230835 | Name on file | Email address on file |
| 14187918 | Name on file | Email address on file |
| 16867774 | Name on file | Email address on file |
| 15036223 | Name on file | Email address on file |
| 14466110 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13670888 | Name on file | Email address on file |
| 13989179 | Name on file | Email address on file |
| 15246995 | Name on file | Email address on file |
| 15272086 | Name on file | Email address on file |
| 14346614 | Name on file | Email address on file |
| 15127192 | Name on file | Email address on file |
| 14959000 | Name on file | Email address on file |
| 15231349 | Name on file | Email address on file |
| 13144311 | Name on file | Email address on file |
| 15272074 | Name on file | Email address on file |
| 14986707 | Name on file | Email address on file |
| 14228780 | Name on file | Email address on file |
| 13741198 | Name on file | Email address on file |
| 13326705 | Name on file | Email address on file |
| 14645191 | Name on file | Email address on file |
| 14388095 | Name on file | Email address on file |
| 14385448 | Name on file | Email address on file |
| 13750121 | Name on file | Email address on file |
| 15272754 | Name on file | Email address on file |
| 14254781 | Name on file | Email address on file |
| 13458224 | Name on file | Email address on file |
| 15003734 | Name on file | Email address on file |
| 14995004 | Name on file | Email address on file |
| 15123288 | Name on file | Email address on file |
| 14620208 | Name on file | Email address on file |
| 15164501 | Name on file | Email address on file |
| 13823235 | Name on file | Email address on file |
| 14658632 | Name on file | Email address on file |
| 14658632 | Name on file | Email address on file |
| 13648722 | Name on file | Email address on file |
| 13833861 | Name on file | Email address on file |
| 14400537 | Name on file | Email address on file |
| 14254073 | Name on file | Email address on file |
| 16850526 | Name on file | Email address on file |
| 13537459 | Name on file | Email address on file |
| 13840499 | Name on file | Email address on file |
| 15059926 | Name on file | Email address on file |
| 13896047 | Name on file | Email address on file |
| 14666430 | Name on file | Email address on file |
| 14471391 | Name on file | Email address on file |
| 13681336 | Name on file | Email address on file |
| 13730870 | Name on file | Email address on file |
| 13898177 | Name on file | Email address on file |
| 13686861 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13259967 | Name on file | Email address on file |
| 15144024 | Name on file | Email address on file |
| 14006431 | Name on file | Email address on file |
| 13590937 | Name on file | Email address on file |
| 13854201 | Name on file | Email address on file |
| 14526929 | Name on file | Email address on file |
| 13582102 | Name on file | Email address on file |
| 14165951 | Name on file | Email address on file |
| 14120201 | Name on file | Email address on file |
| 13266175 | Name on file | Email address on file |
| 13268869 | Name on file | Email address on file |
| 13509919 | Name on file | Email address on file |
| 13586605 | Name on file | Email address on file |
| 13690094 | Name on file | Email address on file |
| 14532568 | Name on file | Email address on file |
| 14499077 | Name on file | Email address on file |
| 14322144 | Name on file | Email address on file |
| 13240855 | Name on file | Email address on file |
| 13459241 | Name on file | Email address on file |
| 13255370 | Name on file | Email address on file |
| 13550630 | Name on file | Email address on file |
| 14512107 | Name on file | Email address on file |
| 14130826 | Name on file | Email address on file |
| 13438463 | Name on file | Email address on file |
| 13319500 | Name on file | Email address on file |
| 14163532 | Name on file | Email address on file |
| 13272657 | Name on file | Email address on file |
| 14661008 | Name on file | Email address on file |
| 14661008 | Name on file | Email address on file |
| 14552002 | Name on file | Email address on file |
| 14527417 | Name on file | Email address on file |
| 13723809 | Name on file | Email address on file |
| 13354167 | Name on file | Email address on file |
| 14379926 | Name on file | Email address on file |
| 18304699 | Name on file | Email address on file |
| 14532605 | Name on file | Email address on file |
| 13670835 | Name on file | Email address on file |
| 14688207 | Name on file | Email address on file |
| 13995234 | Name on file | Email address on file |
| 14035776 | Name on file | Email address on file |
| 15040741 | Name on file | Email address on file |
| 14609409 | Name on file | Email address on file |
| 14609409 | Name on file | Email address on file |
| 14680085 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14284562 | Name on file | Email address on file |
| 16852219 | Name on file | Email address on file |
| 13332481 | Name on file | Email address on file |
| 14548513 | Name on file | Email address on file |
| 13408711 | Name on file | Email address on file |
| 13922509 | Name on file | Email address on file |
| 13940898 | Name on file | Email address on file |
| 13455356 | Name on file | Email address on file |
| 13575149 | Name on file | Email address on file |
| 13344672 | Name on file | Email address on file |
| 13481014 | Name on file | Email address on file |
| 14559998 | Name on file | Email address on file |
| 13538485 | Name on file | Email address on file |
| 13639530 | Name on file | Email address on file |
| 14000495 | Name on file | Email address on file |
| 13819407 | Name on file | Email address on file |
| 15411783 | Name on file | Email address on file |
| 13792057 | Name on file | Email address on file |
| 15281216 | Name on file | Email address on file |
| 15191239 | Name on file | Email address on file |
| 15241623 | Name on file | Email address on file |
| 13417797 | Name on file | Email address on file |
| 14653147 | Name on file | Email address on file |
| 13763931 | Name on file | Email address on file |
| 14682944 | Name on file | Email address on file |
| 14682944 | Name on file | Email address on file |
| 14607684 | Name on file | Email address on file |
| 13316151 | Name on file | Email address on file |
| 14948791 | Name on file | Email address on file |
| 14493062 | Name on file | Email address on file |
| 13555596 | Name on file | Email address on file |
| 13875415 | Name on file | Email address on file |
| 13899699 | Name on file | Email address on file |
| 13642580 | Name on file | Email address on file |
| 13490941 | Name on file | Email address on file |
| 15368208 | Name on file | Email address on file |
| 14361717 | Name on file | Email address on file |
| 15278109 | Name on file | Email address on file |
| 13587478 | Name on file | Email address on file |
| 13325766 | Name on file | Email address on file |
| 14553466 | Name on file | Email address on file |
| 14199644 | Name on file | Email address on file |
| 14360963 | Name on file | Email address on file |
| 14505052 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14269118 | Name on file | Email address on file |
| 13722690 | Name on file | Email address on file |
| 14680498 | Name on file | Email address on file |
| 14584179 | Name on file | Email address on file |
| 14490974 | Name on file | Email address on file |
| 13249061 | Name on file | Email address on file |
| 13383745 | Name on file | Email address on file |
| 13218191 | Name on file | Email address on file |
| 15284895 | Name on file | Email address on file |
| 15284895 | Name on file | Email address on file |
| 14448481 | Name on file | Email address on file |
| 13336476 | Name on file | Email address on file |
| 13876127 | Name on file | Email address on file |
| 13635015 | Name on file | Email address on file |
| 14401270 | Name on file | Email address on file |
| 13378749 | Name on file | Email address on file |
| 19017946 | Name on file | Email address on file |
| 14684256 | Name on file | Email address on file |
| 13864517 | Name on file | Email address on file |
| 14187124 | Name on file | Email address on file |
| 13342113 | Name on file | Email address on file |
| 13229375 | Name on file | Email address on file |
| 13291625 | Name on file | Email address on file |
| 13751317 | Name on file | Email address on file |
| 13346098 | Name on file | Email address on file |
| 14452723 | Name on file | Email address on file |
| 13657329 | Name on file | Email address on file |
| 13531812 | Name on file | Email address on file |
| 15370413 | Name on file | Email address on file |
| 14485650 | Name on file | Email address on file |
| 13599403 | Name on file | Email address on file |
| 13942447 | Name on file | Email address on file |
| 13498182 | Name on file | Email address on file |
| 14343669 | Name on file | Email address on file |
| 13548745 | Name on file | Email address on file |
| 14390604 | Name on file | Email address on file |
| 13955969 | Name on file | Email address on file |
| 14133486 | Name on file | Email address on file |
| 14052454 | Name on file | Email address on file |
| 13993036 | Name on file | Email address on file |
| 13911344 | Name on file | Email address on file |
| 16865399 | Name on file | Email address on file |
| 13397890 | Name on file | Email address on file |
| 13876271 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13433965 | Name on file | Email address on file |
| 13176775 | Name on file | Email address on file |
| 13550453 | Name on file | Email address on file |
| 16865093 | Name on file | Email address on file |
| 14419737 | Name on file | Email address on file |
| 14478501 | Name on file | Email address on file |
| 13371162 | Name on file | Email address on file |
| 13174660 | Name on file | Email address on file |
| 13649374 | Name on file | Email address on file |
| 14170764 | Name on file | Email address on file |
| 13990345 | Name on file | Email address on file |
| 13759452 | Name on file | Email address on file |
| 14385332 | Name on file | Email address on file |
| 15382239 | Name on file | Email address on file |
| 14553447 | Name on file | Email address on file |
| 14591895 | Name on file | Email address on file |
| 14591895 | Name on file | Email address on file |
| 13606354 | Name on file | Email address on file |
| 14589629 | Name on file | Email address on file |
| 14629269 | Name on file | Email address on file |
| 14629269 | Name on file | Email address on file |
| 15114922 | Name on file | Email address on file |
| 13203699 | Name on file | Email address on file |
| 13432847 | Name on file | Email address on file |
| 13852592 | Name on file | Email address on file |
| 14238531 | Name on file | Email address on file |
| 14559634 | Name on file | Email address on file |
| 14359205 | Name on file | Email address on file |
| 15202023 | Name on file | Email address on file |
| 14088884 | Name on file | Email address on file |
| 14304076 | Name on file | Email address on file |
| 13851691 | Name on file | Email address on file |
| 13697125 | Name on file | Email address on file |
| 14236358 | Name on file | Email address on file |
| 13826539 | Name on file | Email address on file |
| 13249914 | Name on file | Email address on file |
| 13419372 | Name on file | Email address on file |
| 13471511 | Name on file | Email address on file |
| 14944370 | Name on file | Email address on file |
| 13298936 | Name on file | Email address on file |
| 13701506 | Name on file | Email address on file |
| 14591914 | Name on file | Email address on file |
| 13577223 | Name on file | Email address on file |
| 14104974 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14582089 | Name on file | Email address on file |
| 14174424 | Name on file | Email address on file |
| 13994807 | Name on file | Email address on file |
| 13548669 | Name on file | Email address on file |
| 14006239 | Name on file | Email address on file |
| 13892103 | Name on file | Email address on file |
| 14170109 | Name on file | Email address on file |
| 13249094 | Name on file | Email address on file |
| 14017664 | Name on file | Email address on file |
| 14639269 | Name on file | Email address on file |
| 14639269 | Name on file | Email address on file |
| 13996427 | Name on file | Email address on file |
| 13372937 | Name on file | Email address on file |
| 16852269 | Name on file | Email address on file |
| 14146499 | Name on file | Email address on file |
| 14515917 | Name on file | Email address on file |
| 14627369 | Name on file | Email address on file |
| 14640519 | Name on file | Email address on file |
| 14640519 | Name on file | Email address on file |
| 14627130 | Name on file | Email address on file |
| 14627130 | Name on file | Email address on file |
| 13205858 | Name on file | Email address on file |
| 13812188 | Name on file | Email address on file |
| 14283976 | Name on file | Email address on file |
| 14479796 | Name on file | Email address on file |
| 13703141 | Name on file | Email address on file |
| 13207647 | Name on file | Email address on file |
| 13581683 | Name on file | Email address on file |
| 14511743 | Name on file | Email address on file |
| 13771605 | Name on file | Email address on file |
| 13691383 | Name on file | Email address on file |
| 14651062 | Name on file | Email address on file |
| 13293357 | Name on file | Email address on file |
| 14074123 | Name on file | Email address on file |
| 14413585 | Name on file | Email address on file |
| 14441736 | Name on file | Email address on file |
| 15375464 | Name on file | Email address on file |
| 14230382 | Name on file | Email address on file |
| 13550157 | Name on file | Email address on file |
| 14624290 | Name on file | Email address on file |
| 13343596 | Name on file | Email address on file |
| 13759853 | Name on file | Email address on file |
| 13289217 | Name on file | Email address on file |
| 13671173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657198 | Name on file | Email address on file |
| 13925120 | Name on file | Email address on file |
| 13466037 | Name on file | Email address on file |
| 13561625 | Name on file | Email address on file |
| 13326218 | Name on file | Email address on file |
| 14282735 | Name on file | Email address on file |
| 14349720 | Name on file | Email address on file |
| 14485402 | Name on file | Email address on file |
| 13556821 | Name on file | Email address on file |
| 14620476 | Name on file | Email address on file |
| 14141201 | Name on file | Email address on file |
| 13602276 | Name on file | Email address on file |
| 14219735 | Name on file | Email address on file |
| 15391460 | Name on file | Email address on file |
| 13256190 | Name on file | Email address on file |
| 13865708 | Name on file | Email address on file |
| 14464789 | Name on file | Email address on file |
| 14464789 | Name on file | Email address on file |
| 14235711 | Name on file | Email address on file |
| 14158187 | Name on file | Email address on file |
| 13693389 | Name on file | Email address on file |
| 13475821 | Name on file | Email address on file |
| 13762080 | Name on file | Email address on file |
| 14604156 | Name on file | Email address on file |
| 18289045 | Name on file | Email address on file |
| 14678510 | Name on file | Email address on file |
| 15151865 | Name on file | Email address on file |
| 13463472 | Name on file | Email address on file |
| 14653356 | Name on file | Email address on file |
| 13803121 | Name on file | Email address on file |
| 14660836 | Name on file | Email address on file |
| 14660836 | Name on file | Email address on file |
| 14209593 | Name on file | Email address on file |
| 14417603 | Name on file | Email address on file |
| 13668241 | Name on file | Email address on file |
| 13444017 | Name on file | Email address on file |
| 18294464 | Name on file | Email address on file |
| 14644042 | Name on file | Email address on file |
| 14371214 | Name on file | Email address on file |
| 16864837 | Name on file | Email address on file |
| 13989207 | Name on file | Email address on file |
| 14404859 | Name on file | Email address on file |
| 14549523 | Name on file | Email address on file |
| 14004315 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552272 | Name on file | Email address on file |
| 13247847 | Name on file | Email address on file |
| 14618736 | Name on file | Email address on file |
| 13306209 | Name on file | Email address on file |
| 14622788 | Name on file | Email address on file |
| 14609567 | Name on file | Email address on file |
| 13825194 | Name on file | Email address on file |
| 14548083 | Name on file | Email address on file |
| 13425961 | Name on file | Email address on file |
| 13569707 | Name on file | Email address on file |
| 14624854 | Name on file | Email address on file |
| 13566908 | Name on file | Email address on file |
| 16849932 | Name on file | Email address on file |
| 13716823 | Name on file | Email address on file |
| 13764367 | Name on file | Email address on file |
| 14595744 | Name on file | Email address on file |
| 13651466 | Name on file | Email address on file |
| 15408461 | Name on file | Email address on file |
| 14112142 | Name on file | Email address on file |
| 14319564 | Name on file | Email address on file |
| 13566920 | Name on file | Email address on file |
| 14523933 | Name on file | Email address on file |
| 14012772 | Name on file | Email address on file |
| 13803531 | Name on file | Email address on file |
| 13198188 | Name on file | Email address on file |
| 14557705 | Name on file | Email address on file |
| 14557705 | Name on file | Email address on file |
| 14482955 | Name on file | Email address on file |
| 13898829 | Name on file | Email address on file |
| 14668445 | Name on file | Email address on file |
| 14895304 | Name on file | Email address on file |
| 13769102 | Name on file | Email address on file |
| 14130883 | Name on file | Email address on file |
| 13156440 | Name on file | Email address on file |
| 14011585 | Name on file | Email address on file |
| 13469608 | Name on file | Email address on file |
| 13280108 | Name on file | Email address on file |
| 13328070 | Name on file | Email address on file |
| 14588500 | Name on file | Email address on file |
| 13301016 | Name on file | Email address on file |
| 14211216 | Name on file | Email address on file |
| 13147121 | Name on file | Email address on file |
| 13418045 | Name on file | Email address on file |
| 14176217 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13382505 | Name on file | Email address on file |
| 13455520 | Name on file | Email address on file |
| 14269071 | Name on file | Email address on file |
| 13468330 | Name on file | Email address on file |
| 14513769 | Name on file | Email address on file |
| 14226695 | Name on file | Email address on file |
| 13660278 | Name on file | Email address on file |
| 13927988 | Name on file | Email address on file |
| 14553756 | Name on file | Email address on file |
| 14560148 | Name on file | Email address on file |
| 14427688 | Name on file | Email address on file |
| 13147943 | Name on file | Email address on file |
| 14362767 | Name on file | Email address on file |
| 14420054 | Name on file | Email address on file |
| 14186642 | Name on file | Email address on file |
| 13165847 | Name on file | Email address on file |
| 15253820 | Name on file | Email address on file |
| 14285236 | Name on file | Email address on file |
| 14069902 | Name on file | Email address on file |
| 18312838 | Name on file | Email address on file |
| 13886436 | Name on file | Email address on file |
| 13552772 | Name on file | Email address on file |
| 14227557 | Name on file | Email address on file |
| 15068135 | Name on file | Email address on file |
| 14476992 | Name on file | Email address on file |
| 13653488 | Name on file | Email address on file |
| 13593799 | Name on file | Email address on file |
| 13934559 | Name on file | Email address on file |
| 14482792 | Name on file | Email address on file |
| 13487445 | Name on file | Email address on file |
| 13622292 | Name on file | Email address on file |
| 13794627 | Name on file | Email address on file |
| 13620814 | Name on file | Email address on file |
| 14582744 | Name on file | Email address on file |
| 14639959 | Name on file | Email address on file |
| 13176582 | Name on file | Email address on file |
| 13245060 | Name on file | Email address on file |
| 16854708 | Name on file | Email address on file |
| 13191042 | Name on file | Email address on file |
| 13818563 | Name on file | Email address on file |
| 16848791 | Name on file | Email address on file |
| 14666224 | Name on file | Email address on file |
| 14315154 | Name on file | Email address on file |
| 13235597 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14471319 | Name on file | Email address on file |
| 13650738 | Name on file | Email address on file |
| 13693218 | Name on file | Email address on file |
| 13872263 | Name on file | Email address on file |
| 14583061 | Name on file | Email address on file |
| 16848003 | Name on file | Email address on file |
| 13738929 | Name on file | Email address on file |
| 13323671 | Name on file | Email address on file |
| 14637291 | Name on file | Email address on file |
| 14637291 | Name on file | Email address on file |
| 14551872 | Name on file | Email address on file |
| 14666599 | Name on file | Email address on file |
| 13417449 | Name on file | Email address on file |
| 13912739 | Name on file | Email address on file |
| 14122807 | Name on file | Email address on file |
| 14479292 | Name on file | Email address on file |
| 14537694 | Name on file | Email address on file |
| 14505642 | Name on file | Email address on file |
| 14596251 | Name on file | Email address on file |
| 13359859 | Name on file | Email address on file |
| 14070067 | Name on file | Email address on file |
| 13950737 | Name on file | Email address on file |
| 13812362 | Name on file | Email address on file |
| 14363864 | Name on file | Email address on file |
| 13868924 | Name on file | Email address on file |
| 13952550 | Name on file | Email address on file |
| 14502966 | Name on file | Email address on file |
| 14025501 | Name on file | Email address on file |
| 13873371 | Name on file | Email address on file |
| 15083086 | Name on file | Email address on file |
| 14471003 | Name on file | Email address on file |
| 14471003 | Name on file | Email address on file |
| 14485074 | Name on file | Email address on file |
| 13818610 | Name on file | Email address on file |
| 15003336 | Name on file | Email address on file |
| 15205940 | Name on file | Email address on file |
| 14133774 | Name on file | Email address on file |
| 14996591 | Name on file | Email address on file |
| 14989396 | Name on file | Email address on file |
| 15260213 | Name on file | Email address on file |
| 15144809 | Name on file | Email address on file |
| 15238048 | Name on file | Email address on file |
| 15085775 | Name on file | Email address on file |
| 15230058 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14988588 | Name on file | Email address on file |
| 15256308 | Name on file | Email address on file |
| 15064903 | Name on file | Email address on file |
| 14922858 | Name on file | Email address on file |
| 15104664 | Name on file | Email address on file |
| 15273966 | Name on file | Email address on file |
| 15116696 | Name on file | Email address on file |
| 14942056 | Name on file | Email address on file |
| 14895776 | Name on file | Email address on file |
| 15106559 | Name on file | Email address on file |
| 15267034 | Name on file | Email address on file |
| 13192055 | Name on file | Email address on file |
| 15087648 | Name on file | Email address on file |
| 15128356 | Name on file | Email address on file |
| 14912237 | Name on file | Email address on file |
| 15171230 | Name on file | Email address on file |
| 15042269 | Name on file | Email address on file |
| 15273758 | Name on file | Email address on file |
| 14551583 | Name on file | Email address on file |
| 15148404 | Name on file | Email address on file |
| 14503200 | Name on file | Email address on file |
| 15261692 | Name on file | Email address on file |
| 14906749 | Name on file | Email address on file |
| 15260481 | Name on file | Email address on file |
| 15161744 | Name on file | Email address on file |
| 15121211 | Name on file | Email address on file |
| 15286254 | Name on file | Email address on file |
| 13691780 | Name on file | Email address on file |
| 15276310 | Name on file | Email address on file |
| 15039692 | Name on file | Email address on file |
| 15094277 | Name on file | Email address on file |
| 14948361 | Name on file | Email address on file |
| 15066307 | Name on file | Email address on file |
| 15029418 | Name on file | Email address on file |
| 14954814 | Name on file | Email address on file |
| 15288398 | Name on file | Email address on file |
| 15288398 | Name on file | Email address on file |
| 14900561 | Name on file | Email address on file |
| 15091977 | Name on file | Email address on file |
| 15106704 | Name on file | Email address on file |
| 14361301 | Name on file | Email address on file |
| 13224729 | Name on file | Email address on file |
| 15105843 | Name on file | Email address on file |
| 15208963 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15181700 | Name on file | Email address on file |
| 15286345 | Name on file | Email address on file |
| 15286345 | Name on file | Email address on file |
| 14969323 | Name on file | Email address on file |
| 14932680 | Name on file | Email address on file |
| 15217130 | Name on file | Email address on file |
| 13150313 | Name on file | Email address on file |
| 15244789 | Name on file | Email address on file |
| 13186284 | Name on file | Email address on file |
| 15174462 | Name on file | Email address on file |
| 15125275 | Name on file | Email address on file |
| 15117265 | Name on file | Email address on file |
| 14995465 | Name on file | Email address on file |
| 15258529 | Name on file | Email address on file |
| 15272079 | Name on file | Email address on file |
| 15238604 | Name on file | Email address on file |
| 15032301 | Name on file | Email address on file |
| 13153138 | Name on file | Email address on file |
| 15046496 | Name on file | Email address on file |
| 14332649 | Name on file | Email address on file |
| 15277632 | Name on file | Email address on file |
| 15278662 | Name on file | Email address on file |
| 14356680 | Name on file | Email address on file |
| 14248261 | Name on file | Email address on file |
| 16865516 | Name on file | Email address on file |
| 15078428 | Name on file | Email address on file |
| 15142101 | Name on file | Email address on file |
| 15276378 | Name on file | Email address on file |
| 14051451 | Name on file | Email address on file |
| 13769903 | Name on file | Email address on file |
| 13440244 | Name on file | Email address on file |
| 13727354 | Name on file | Email address on file |
| 14279911 | Name on file | Email address on file |
| 14950744 | Name on file | Email address on file |
| 13320077 | Name on file | Email address on file |
| 14302056 | Name on file | Email address on file |
| 14468513 | Name on file | Email address on file |
| 14335235 | Name on file | Email address on file |
| 14411267 | Name on file | Email address on file |
| 14456411 | Name on file | Email address on file |
| 14411272 | Name on file | Email address on file |
| 14369393 | Name on file | Email address on file |
| 14409848 | Name on file | Email address on file |
| 13638741 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13430913 | Name on file | Email address on file |
| 13902306 | Name on file | Email address on file |
| 14145213 | Name on file | Email address on file |
| 14327124 | Name on file | Email address on file |
| 14391366 | Name on file | Email address on file |
| 13945130 | Name on file | Email address on file |
| 14364241 | Name on file | Email address on file |
| 14307375 | Name on file | Email address on file |
| 13331295 | Name on file | Email address on file |
| 14205905 | Name on file | Email address on file |
| 14508047 | Name on file | Email address on file |
| 14055961 | Name on file | Email address on file |
| 13709041 | Name on file | Email address on file |
| 14358665 | Name on file | Email address on file |
| 13733456 | Name on file | Email address on file |
| 14498269 | Name on file | Email address on file |
| 13650275 | Name on file | Email address on file |
| 13180724 | Name on file | Email address on file |
| 14380929 | Name on file | Email address on file |
| 14277413 | Name on file | Email address on file |
| 14408047 | Name on file | Email address on file |
| 14545729 | Name on file | Email address on file |
| 13220403 | Name on file | Email address on file |
| 13375819 | Name on file | Email address on file |
| 13213103 | Name on file | Email address on file |
| 13522018 | Name on file | Email address on file |
| 14535719 | Name on file | Email address on file |
| 14387930 | Name on file | Email address on file |
| 13441871 | Name on file | Email address on file |
| 14350190 | Name on file | Email address on file |
| 13512684 | Name on file | Email address on file |
| 14162045 | Name on file | Email address on file |
| 13655705 | Name on file | Email address on file |
| 13639754 | Name on file | Email address on file |
| 13708421 | Name on file | Email address on file |
| 13840478 | Name on file | Email address on file |
| 13975919 | Name on file | Email address on file |
| 13227283 | Name on file | Email address on file |
| 14215607 | Name on file | Email address on file |
| 13252279 | Name on file | Email address on file |
| 13459946 | Name on file | Email address on file |
| 14048820 | Name on file | Email address on file |
| 14153576 | Name on file | Email address on file |
| 14587088 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14497665 | Name on file | Email address on file |
| 14533081 | Name on file | Email address on file |
| 14255504 | Name on file | Email address on file |
| 14135972 | Name on file | Email address on file |
| 14923492 | Name on file | Email address on file |
| 13332972 | Name on file | Email address on file |
| 14335308 | Name on file | Email address on file |
| 14335308 | Name on file | Email address on file |
| 15193852 | Name on file | Email address on file |
| 13759339 | Name on file | Email address on file |
| 14355516 | Name on file | Email address on file |
| 13141925 | Name on file | Email address on file |
| 15164669 | Name on file | Email address on file |
| 14139705 | Name on file | Email address on file |
| 13773259 | Name on file | Email address on file |
| 13832741 | Name on file | Email address on file |
| 16866537 | Name on file | Email address on file |
| 14373578 | Name on file | Email address on file |
| 13191935 | Name on file | Email address on file |
| 14128000 | Name on file | Email address on file |
| 13293718 | Name on file | Email address on file |
| 14655404 | Name on file | Email address on file |
| 14168598 | Name on file | Email address on file |
| 14001065 | Name on file | Email address on file |
| 14677186 | Name on file | Email address on file |
| 14145992 | Name on file | Email address on file |
| 13402805 | Name on file | Email address on file |
| 13158253 | Name on file | Email address on file |
| 13922904 | Name on file | Email address on file |
| 13961409 | Name on file | Email address on file |
| 13673573 | Name on file | Email address on file |
| 13281894 | Name on file | Email address on file |
| 13501450 | Name on file | Email address on file |
| 13555508 | Name on file | Email address on file |
| 14671334 | Name on file | Email address on file |
| 15205447 | Name on file | Email address on file |
| 14185853 | Name on file | Email address on file |
| 13881840 | Name on file | Email address on file |
| 14098464 | Name on file | Email address on file |
| 13314338 | Name on file | Email address on file |
| 14611574 | Name on file | Email address on file |
| 13342571 | Name on file | Email address on file |
| 14156892 | Name on file | Email address on file |
| 14143768 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14506559 | Name on file | Email address on file |
| 15284873 | Name on file | Email address on file |
| 13353770 | Name on file | Email address on file |
| 13490271 | Name on file | Email address on file |
| 13141947 | Name on file | Email address on file |
| 13762200 | Name on file | Email address on file |
| 14037374 | Name on file | Email address on file |
| 13421518 | Name on file | Email address on file |
| 14027444 | Name on file | Email address on file |
| 14331111 | Name on file | Email address on file |
| 13982543 | Name on file | Email address on file |
| 14344757 | Name on file | Email address on file |
| 14627458 | Name on file | Email address on file |
| 13932907 | Name on file | Email address on file |
| 14628421 | Name on file | Email address on file |
| 13754566 | Name on file | Email address on file |
| 13291667 | Name on file | Email address on file |
| 13271042 | Name on file | Email address on file |
| 14526036 | Name on file | Email address on file |
| 16848358 | Name on file | Email address on file |
| 13342336 | Name on file | Email address on file |
| 13893381 | Name on file | Email address on file |
| 14316593 | Name on file | Email address on file |
| 14098875 | Name on file | Email address on file |
| 14687886 | Name on file | Email address on file |
| 13380216 | Name on file | Email address on file |
| 13253067 | Name on file | Email address on file |
| 13845671 | Name on file | Email address on file |
| 13988079 | Name on file | Email address on file |
| 14626199 | Name on file | Email address on file |
| 14626199 | Name on file | Email address on file |
| 13184339 | Name on file | Email address on file |
| 14622630 | Name on file | Email address on file |
| 14526931 | Name on file | Email address on file |
| 14164705 | Name on file | Email address on file |
| 14469836 | Name on file | Email address on file |
| 13212054 | Name on file | Email address on file |
| 13205235 | Name on file | Email address on file |
| 13474884 | Name on file | Email address on file |
| 13466534 | Name on file | Email address on file |
| 14632968 | Name on file | Email address on file |
| 14356670 | Name on file | Email address on file |
| 18967806 | Name on file | Email address on file |
| 14195319 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13153659 | Name on file | Email address on file |
| 13912171 | Name on file | Email address on file |
| 14435075 | Name on file | Email address on file |
| 13507609 | Name on file | Email address on file |
| 14155229 | Name on file | Email address on file |
| 13831312 | Name on file | Email address on file |
| 14358874 | Name on file | Email address on file |
| 14611587 | Name on file | Email address on file |
| 14631384 | Name on file | Email address on file |
| 13404475 | Name on file | Email address on file |
| 14279883 | Name on file | Email address on file |
| 13724749 | Name on file | Email address on file |
| 13444749 | Name on file | Email address on file |
| 13316509 | Name on file | Email address on file |
| 16849004 | Name on file | Email address on file |
| 14554310 | Name on file | Email address on file |
| 13719206 | Name on file | Email address on file |
| 14656338 | Name on file | Email address on file |
| 14670511 | Name on file | Email address on file |
| 14487150 | Name on file | Email address on file |
| 14647494 | Name on file | Email address on file |
| 14647494 | Name on file | Email address on file |
| 14338367 | Name on file | Email address on file |
| 14376165 | Name on file | Email address on file |
| 14330531 | Name on file | Email address on file |
| 14368214 | Name on file | Email address on file |
| 14128476 | Name on file | Email address on file |
| 13922604 | Name on file | Email address on file |
| 14331901 | Name on file | Email address on file |
| 13928003 | Name on file | Email address on file |
| 14064709 | Name on file | Email address on file |
| 14483958 | Name on file | Email address on file |
| 14592079 | Name on file | Email address on file |
| 13316202 | Name on file | Email address on file |
| 13417934 | Name on file | Email address on file |
| 14612916 | Name on file | Email address on file |
| 14634699 | Name on file | Email address on file |
| 14634699 | Name on file | Email address on file |
| 13337546 | Name on file | Email address on file |
| 13745511 | Name on file | Email address on file |
| 16865957 | Name on file | Email address on file |
| 14473612 | Name on file | Email address on file |
| 13782479 | Name on file | Email address on file |
| 14582316 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14582316 | Name on file | Email address on file |
| 14617954 | Name on file | Email address on file |
| 14344555 | Name on file | Email address on file |
| 15383931 | Name on file | Email address on file |
| 13253055 | Name on file | Email address on file |
| 14195049 | Name on file | Email address on file |
| 13426785 | Name on file | Email address on file |
| 13812037 | Name on file | Email address on file |
| 14302716 | Name on file | Email address on file |
| 15286360 | Name on file | Email address on file |
| 14039023 | Name on file | Email address on file |
| 14076053 | Name on file | Email address on file |
| 13610429 | Name on file | Email address on file |
| 14400172 | Name on file | Email address on file |
| 13353445 | Name on file | Email address on file |
| 15398523 | Name on file | Email address on file |
| 14510904 | Name on file | Email address on file |
| 14285148 | Name on file | Email address on file |
| 14147499 | Name on file | Email address on file |
| 13639165 | Name on file | Email address on file |
| 14327029 | Name on file | Email address on file |
| 14466661 | Name on file | Email address on file |
| 14174049 | Name on file | Email address on file |
| 13246411 | Name on file | Email address on file |
| 13469718 | Name on file | Email address on file |
| 14553186 | Name on file | Email address on file |
| 13946163 | Name on file | Email address on file |
| 14451127 | Name on file | Email address on file |
| 14631837 | Name on file | Email address on file |
| 13837657 | Name on file | Email address on file |
| 13140176 | Name on file | Email address on file |
| 14604501 | Name on file | Email address on file |
| 14604501 | Name on file | Email address on file |
| 14559774 | Name on file | Email address on file |
| 14559774 | Name on file | Email address on file |
| 13772705 | Name on file | Email address on file |
| 14503512 | Name on file | Email address on file |
| 14610310 | Name on file | Email address on file |
| 14610310 | Name on file | Email address on file |
| 14002088 | Name on file | Email address on file |
| 15386422 | Name on file | Email address on file |
| 13310587 | Name on file | Email address on file |
| 13492209 | Name on file | Email address on file |
| 14262729 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14582578 | Name on file | Email address on file |
| 13700182 | Name on file | Email address on file |
| 14446897 | Name on file | Email address on file |
| 14631752 | Name on file | Email address on file |
| 14619609 | Name on file | Email address on file |
| 14210241 | Name on file | Email address on file |
| 13478725 | Name on file | Email address on file |
| 13199355 | Name on file | Email address on file |
| 14143751 | Name on file | Email address on file |
| 14666584 | Name on file | Email address on file |
| 14594807 | Name on file | Email address on file |
| 13264121 | Name on file | Email address on file |
| 13956780 | Name on file | Email address on file |
| 13639386 | Name on file | Email address on file |
| 13984623 | Name on file | Email address on file |
| 13308592 | Name on file | Email address on file |
| 14160783 | Name on file | Email address on file |
| 14637806 | Name on file | Email address on file |
| 14039264 | Name on file | Email address on file |
| 13516029 | Name on file | Email address on file |
| 13531493 | Name on file | Email address on file |
| 14228256 | Name on file | Email address on file |
| 13316456 | Name on file | Email address on file |
| 13805648 | Name on file | Email address on file |
| 13243642 | Name on file | Email address on file |
| 18980978 | Name on file | Email address on file |
| 14075146 | Name on file | Email address on file |
| 13525576 | Name on file | Email address on file |
| 13532015 | Name on file | Email address on file |
| 20805189 | Name on file | Email address on file |
| 13151506 | Name on file | Email address on file |
| 14060036 | Name on file | Email address on file |
| 13271612 | Name on file | Email address on file |
| 13438382 | Name on file | Email address on file |
| 14630353 | Name on file | Email address on file |
| 14109681 | Name on file | Email address on file |
| 13199636 | Name on file | Email address on file |
| 14586372 | Name on file | Email address on file |
| 13384258 | Name on file | Email address on file |
| 13991349 | Name on file | Email address on file |
| 14029964 | Name on file | Email address on file |
| 14464061 | Name on file | Email address on file |
| 13991438 | Name on file | Email address on file |
| 14485348 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14270941 | Name on file | Email address on file |
| 14629055 | Name on file | Email address on file |
| 14667757 | Name on file | Email address on file |
| 15267884 | Name on file | Email address on file |
| 14250505 | Name on file | Email address on file |
| 15022946 | Name on file | Email address on file |
| 14558611 | Name on file | Email address on file |
| 14594140 | Name on file | Email address on file |
| 13826957 | Name on file | Email address on file |
| 13681017 | Name on file | Email address on file |
| 13604884 | Name on file | Email address on file |
| 14636075 | Name on file | Email address on file |
| 14636075 | Name on file | Email address on file |
| 13368653 | Name on file | Email address on file |
| 13337813 | Name on file | Email address on file |
| 13514274 | Name on file | Email address on file |
| 13369975 | Name on file | Email address on file |
| 19015771 | Name on file | Email address on file |
| 14293581 | Name on file | Email address on file |
| 15402632 | Name on file | Email address on file |
| 13533211 | Name on file | Email address on file |
| 13574191 | Name on file | Email address on file |
| 14156689 | Name on file | Email address on file |
| 14554743 | Name on file | Email address on file |
| 14091813 | Name on file | Email address on file |
| 14196729 | Name on file | Email address on file |
| 13683759 | Name on file | Email address on file |
| 14595930 | Name on file | Email address on file |
| 14595930 | Name on file | Email address on file |
| 13224513 | Name on file | Email address on file |
| 14158087 | Name on file | Email address on file |
| 13491346 | Name on file | Email address on file |
| 13372789 | Name on file | Email address on file |
| 13282287 | Name on file | Email address on file |
| 14469467 | Name on file | Email address on file |
| 14041238 | Name on file | Email address on file |
| 13491249 | Name on file | Email address on file |
| 14556510 | Name on file | Email address on file |
| 16859765 | Name on file | Email address on file |
| 13836679 | Name on file | Email address on file |
| 13936420 | Name on file | Email address on file |
| 13939603 | Name on file | Email address on file |
| 13891355 | Name on file | Email address on file |
| 14385105 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13624353 | Name on file | Email address on file |
| 14655349 | Name on file | Email address on file |
| 13990742 | Name on file | Email address on file |
| 13402374 | Name on file | Email address on file |
| 14272750 | Name on file | Email address on file |
| 13202737 | Name on file | Email address on file |
| 14552493 | Name on file | Email address on file |
| 13346684 | Name on file | Email address on file |
| 13950184 | Name on file | Email address on file |
| 13346442 | Name on file | Email address on file |
| 14531448 | Name on file | Email address on file |
| 14979131 | Name on file | Email address on file |
| 13480749 | Name on file | Email address on file |
| 13628491 | Name on file | Email address on file |
| 14203966 | Name on file | Email address on file |
| 13876831 | Name on file | Email address on file |
| 13196104 | Name on file | Email address on file |
| 13216270 | Name on file | Email address on file |
| 13610774 | Name on file | Email address on file |
| 15086248 | Name on file | Email address on file |
| 14919115 | Name on file | Email address on file |
| 14919115 | Name on file | Email address on file |
| 16852807 | Name on file | Email address on file |
| 13465424 | Name on file | Email address on file |
| 13567687 | Name on file | Email address on file |
| 14491730 | Name on file | Email address on file |
| 13776257 | Name on file | Email address on file |
| 13883455 | Name on file | Email address on file |
| 13931693 | Name on file | Email address on file |
| 13284093 | Name on file | Email address on file |
| 14330495 | Name on file | Email address on file |
| 13610679 | Name on file | Email address on file |
| 14230118 | Name on file | Email address on file |
| 13528371 | Name on file | Email address on file |
| 13909766 | Name on file | Email address on file |
| 14513409 | Name on file | Email address on file |
| 14549117 | Name on file | Email address on file |
| 13312856 | Name on file | Email address on file |
| 16853419 | Name on file | Email address on file |
| 14210433 | Name on file | Email address on file |
| 14356708 | Name on file | Email address on file |
| 13549381 | Name on file | Email address on file |
| 13253112 | Name on file | Email address on file |
| 16853326 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13601443 | Name on file | Email address on file |
| 13625626 | Name on file | Email address on file |
| 16853725 | Name on file | Email address on file |
| 13689447 | Name on file | Email address on file |
| 13557787 | Name on file | Email address on file |
| 13410503 | Name on file | Email address on file |
| 13740051 | Name on file | Email address on file |
| 14345243 | Name on file | Email address on file |
| 13544242 | Name on file | Email address on file |
| 13921191 | Name on file | Email address on file |
| 14172815 | Name on file | Email address on file |
| 13221256 | Name on file | Email address on file |
| 14616505 | Name on file | Email address on file |
| 14616505 | Name on file | Email address on file |
| 13165719 | Name on file | Email address on file |
| 13533956 | Name on file | Email address on file |
| 14240102 | Name on file | Email address on file |
| 13686862 | Name on file | Email address on file |
| 13490979 | Name on file | Email address on file |
| 13636816 | Name on file | Email address on file |
| 14207043 | Name on file | Email address on file |
| 13818792 | Name on file | Email address on file |
| 13739324 | Name on file | Email address on file |
| 13894732 | Name on file | Email address on file |
| 14373639 | Name on file | Email address on file |
| 14141241 | Name on file | Email address on file |
| 13476201 | Name on file | Email address on file |
| 14525304 | Name on file | Email address on file |
| 14648923 | Name on file | Email address on file |
| 16859207 | Name on file | Email address on file |
| 13903374 | Name on file | Email address on file |
| 14665532 | Name on file | Email address on file |
| 14552077 | Name on file | Email address on file |
| 14432184 | Name on file | Email address on file |
| 14552718 | Name on file | Email address on file |
| 13353163 | Name on file | Email address on file |
| 14095860 | Name on file | Email address on file |
| 14614505 | Name on file | Email address on file |
| 14071853 | Name on file | Email address on file |
| 14655465 | Name on file | Email address on file |
| 14134534 | Name on file | Email address on file |
| 14075695 | Name on file | Email address on file |
| 13733081 | Name on file | Email address on file |
| 14093133 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13674100 | Name on file | Email address on file |
| 13774922 | Name on file | Email address on file |
| 14255671 | Name on file | Email address on file |
| 14597352 | Name on file | Email address on file |
| 14130173 | Name on file | Email address on file |
| 13452664 | Name on file | Email address on file |
| 14484204 | Name on file | Email address on file |
| 14547333 | Name on file | Email address on file |
| 14289000 | Name on file | Email address on file |
| 13911619 | Name on file | Email address on file |
| 14413130 | Name on file | Email address on file |
| 13537930 | Name on file | Email address on file |
| 14132125 | Name on file | Email address on file |
| 14217716 | Name on file | Email address on file |
| 13551055 | Name on file | Email address on file |
| 15136490 | Name on file | Email address on file |
| 14671250 | Name on file | Email address on file |
| 14671250 | Name on file | Email address on file |
| 13675667 | Name on file | Email address on file |
| 15240894 | Name on file | Email address on file |
| 13645813 | Name on file | Email address on file |
| 15383109 | Name on file | Email address on file |
| 13309424 | Name on file | Email address on file |
| 13436341 | Name on file | Email address on file |
| 15199768 | Name on file | Email address on file |
| 14368928 | Name on file | Email address on file |
| 14316193 | Name on file | Email address on file |
| 14543639 | Name on file | Email address on file |
| 14656084 | Name on file | Email address on file |
| 13708856 | Name on file | Email address on file |
| 13615237 | Name on file | Email address on file |
| 13454706 | Name on file | Email address on file |
| 14540239 | Name on file | Email address on file |
| 13636025 | Name on file | Email address on file |
| 13881025 | Name on file | Email address on file |
| 14423543 | Name on file | Email address on file |
| 14286977 | Name on file | Email address on file |
| 13632806 | Name on file | Email address on file |
| 13151589 | Name on file | Email address on file |
| 14630331 | Name on file | Email address on file |
| 14630331 | Name on file | Email address on file |
| 14486745 | Name on file | Email address on file |
| 13325713 | Name on file | Email address on file |
| 14590448 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14590448 | Name on file | Email address on file |
| 13511653 | Name on file | Email address on file |
| 14162112 | Name on file | Email address on file |
| 14162039 | Name on file | Email address on file |
| 13424692 | Name on file | Email address on file |
| 14395842 | Name on file | Email address on file |
| 13511730 | Name on file | Email address on file |
| 14271856 | Name on file | Email address on file |
| 14667489 | Name on file | Email address on file |
| 13486731 | Name on file | Email address on file |
| 14663127 | Name on file | Email address on file |
| 13794192 | Name on file | Email address on file |
| 14470945 | Name on file | Email address on file |
| 13730335 | Name on file | Email address on file |
| 13593887 | Name on file | Email address on file |
| 14629710 | Name on file | Email address on file |
| 13896598 | Name on file | Email address on file |
| 14252413 | Name on file | Email address on file |
| 13829561 | Name on file | Email address on file |
| 13633918 | Name on file | Email address on file |
| 13145124 | Name on file | Email address on file |
| 14267736 | Name on file | Email address on file |
| 14554556 | Name on file | Email address on file |
| 14590037 | Name on file | Email address on file |
| 14590037 | Name on file | Email address on file |
| 13916110 | Name on file | Email address on file |
| 14381646 | Name on file | Email address on file |
| 14103245 | Name on file | Email address on file |
| 14557979 | Name on file | Email address on file |
| 13723382 | Name on file | Email address on file |
| 14646301 | Name on file | Email address on file |
| 14615564 | Name on file | Email address on file |
| 14615564 | Name on file | Email address on file |
| 13845516 | Name on file | Email address on file |
| 14247892 | Name on file | Email address on file |
| 15040702 | Name on file | Email address on file |
| 13332450 | Name on file | Email address on file |
| 14600020 | Name on file | Email address on file |
| 14600020 | Name on file | Email address on file |
| 13689122 | Name on file | Email address on file |
| 14511298 | Name on file | Email address on file |
| 16852461 | Name on file | Email address on file |
| 14588421 | Name on file | Email address on file |
| 13353708 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14662275 | Name on file | Email address on file |
| 14662275 | Name on file | Email address on file |
| 13160265 | Name on file | Email address on file |
| 13711054 | Name on file | Email address on file |
| 14117672 | Name on file | Email address on file |
| 13662483 | Name on file | Email address on file |
| 13291486 | Name on file | Email address on file |
| 13394756 | Name on file | Email address on file |
| 13280138 | Name on file | Email address on file |
| 16850646 | Name on file | Email address on file |
| 14250882 | Name on file | Email address on file |
| 13897696 | Name on file | Email address on file |
| 14628253 | Name on file | Email address on file |
| 14201029 | Name on file | Email address on file |
| 14019268 | Name on file | Email address on file |
| 14062756 | Name on file | Email address on file |
| 13774269 | Name on file | Email address on file |
| 13230847 | Name on file | Email address on file |
| 13293779 | Name on file | Email address on file |
| 13183744 | Name on file | Email address on file |
| 13911926 | Name on file | Email address on file |
| 16853612 | Name on file | Email address on file |
| 14413486 | Name on file | Email address on file |
| 14406004 | Name on file | Email address on file |
| 14387291 | Name on file | Email address on file |
| 14180384 | Name on file | Email address on file |
| 14032185 | Name on file | Email address on file |
| 13199409 | Name on file | Email address on file |
| 14293494 | Name on file | Email address on file |
| 16853209 | Name on file | Email address on file |
| 13607335 | Name on file | Email address on file |
| 14029789 | Name on file | Email address on file |
| 14469596 | Name on file | Email address on file |
| 13477755 | Name on file | Email address on file |
| 14096924 | Name on file | Email address on file |
| 14503823 | Name on file | Email address on file |
| 13575584 | Name on file | Email address on file |
| 13429236 | Name on file | Email address on file |
| 14407891 | Name on file | Email address on file |
| 15386239 | Name on file | Email address on file |
| 13779946 | Name on file | Email address on file |
| 14284045 | Name on file | Email address on file |
| 16848260 | Name on file | Email address on file |
| 13619818 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13145548 | Name on file | Email address on file |
| 15010450 | Name on file | Email address on file |
| 13520717 | Name on file | Email address on file |
| 14035585 | Name on file | Email address on file |
| 14217150 | Name on file | Email address on file |
| 13728780 | Name on file | Email address on file |
| 14438845 | Name on file | Email address on file |
| 14153952 | Name on file | Email address on file |
| 13857454 | Name on file | Email address on file |
| 13272757 | Name on file | Email address on file |
| 14214269 | Name on file | Email address on file |
| 15374345 | Name on file | Email address on file |
| 13973898 | Name on file | Email address on file |
| 14617177 | Name on file | Email address on file |
| 14316179 | Name on file | Email address on file |
| 13458822 | Name on file | Email address on file |
| 13516772 | Name on file | Email address on file |
| 14559882 | Name on file | Email address on file |
| 14559882 | Name on file | Email address on file |
| 13607774 | Name on file | Email address on file |
| 13604758 | Name on file | Email address on file |
| 13948318 | Name on file | Email address on file |
| 14353139 | Name on file | Email address on file |
| 14463228 | Name on file | Email address on file |
| 13779068 | Name on file | Email address on file |
| 13513691 | Name on file | Email address on file |
| 14684722 | Name on file | Email address on file |
| 13255374 | Name on file | Email address on file |
| 13938515 | Name on file | Email address on file |
| 16863473 | Name on file | Email address on file |
| 14257742 | Name on file | Email address on file |
| 14382695 | Name on file | Email address on file |
| 14209473 | Name on file | Email address on file |
| 13806008 | Name on file | Email address on file |
| 13758281 | Name on file | Email address on file |
| 13958254 | Name on file | Email address on file |
| 14349686 | Name on file | Email address on file |
| 13465683 | Name on file | Email address on file |
| 14553733 | Name on file | Email address on file |
| 14021135 | Name on file | Email address on file |
| 13670322 | Name on file | Email address on file |
| 14928944 | Name on file | Email address on file |
| 14389419 | Name on file | Email address on file |
| 14270698 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14296493 | Name on file | Email address on file |
| 13830251 | Name on file | Email address on file |
| 13209992 | Name on file | Email address on file |
| 13898894 | Name on file | Email address on file |
| 14050995 | Name on file | Email address on file |
| 14026283 | Name on file | Email address on file |
| 14102508 | Name on file | Email address on file |
| 13580762 | Name on file | Email address on file |
| 14637254 | Name on file | Email address on file |
| 14637254 | Name on file | Email address on file |
| 14629841 | Name on file | Email address on file |
| 14629841 | Name on file | Email address on file |
| 14360601 | Name on file | Email address on file |
| 14143471 | Name on file | Email address on file |
| 13206130 | Name on file | Email address on file |
| 14634364 | Name on file | Email address on file |
| 14634364 | Name on file | Email address on file |
| 13480702 | Name on file | Email address on file |
| 13409697 | Name on file | Email address on file |
| 13876554 | Name on file | Email address on file |
| 14004114 | Name on file | Email address on file |
| 16849606 | Name on file | Email address on file |
| 13562687 | Name on file | Email address on file |
| 14151737 | Name on file | Email address on file |
| 13794984 | Name on file | Email address on file |
| 13912563 | Name on file | Email address on file |
| 13634273 | Name on file | Email address on file |
| 13898328 | Name on file | Email address on file |
| 14309139 | Name on file | Email address on file |
| 14112024 | Name on file | Email address on file |
| 14282019 | Name on file | Email address on file |
| 13867582 | Name on file | Email address on file |
| 14609665 | Name on file | Email address on file |
| 14609665 | Name on file | Email address on file |
| 13386074 | Name on file | Email address on file |
| 14617410 | Name on file | Email address on file |
| 13439540 | Name on file | Email address on file |
| 14580310 | Name on file | Email address on file |
| 14026198 | Name on file | Email address on file |
| 13692113 | Name on file | Email address on file |
| 13719259 | Name on file | Email address on file |
| 14360673 | Name on file | Email address on file |
| 14622960 | Name on file | Email address on file |
| 14622960 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14242943 | Name on file | Email address on file |
| 14323466 | Name on file | Email address on file |
| 13812234 | Name on file | Email address on file |
| 14063911 | Name on file | Email address on file |
| 16864341 | Name on file | Email address on file |
| 14309982 | Name on file | Email address on file |
| 14261993 | Name on file | Email address on file |
| 13422484 | Name on file | Email address on file |
| 13645736 | Name on file | Email address on file |
| 14593324 | Name on file | Email address on file |
| 15116480 | Name on file | Email address on file |
| 13824331 | Name on file | Email address on file |
| 18257977 | Name on file | Email address on file |
| 14177490 | Name on file | Email address on file |
| 14027200 | Name on file | Email address on file |
| 13782457 | Name on file | Email address on file |
| 14480872 | Name on file | Email address on file |
| 13602647 | Name on file | Email address on file |
| 13863921 | Name on file | Email address on file |
| 13569947 | Name on file | Email address on file |
| 13918680 | Name on file | Email address on file |
| 14453981 | Name on file | Email address on file |
| 14356602 | Name on file | Email address on file |
| 14361771 | Name on file | Email address on file |
| 13955652 | Name on file | Email address on file |
| 13509160 | Name on file | Email address on file |
| 14107026 | Name on file | Email address on file |
| 14172713 | Name on file | Email address on file |
| 14306635 | Name on file | Email address on file |
| 13396179 | Name on file | Email address on file |
| 13635635 | Name on file | Email address on file |
| 14149904 | Name on file | Email address on file |
| 13780696 | Name on file | Email address on file |
| 16864517 | Name on file | Email address on file |
| 13261052 | Name on file | Email address on file |
| 13975526 | Name on file | Email address on file |
| 13946110 | Name on file | Email address on file |
| 13248192 | Name on file | Email address on file |
| 16862462 | Name on file | Email address on file |
| 13580729 | Name on file | Email address on file |
| 14643683 | Name on file | Email address on file |
| 13149570 | Name on file | Email address on file |
| 13301372 | Name on file | Email address on file |
| 13923213 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13430650 | Name on file | Email address on file |
| 13701551 | Name on file | Email address on file |
| 13878682 | Name on file | Email address on file |
| 14199729 | Name on file | Email address on file |
| 13392950 | Name on file | Email address on file |
| 14250229 | Name on file | Email address on file |
| 14385342 | Name on file | Email address on file |
| 13294264 | Name on file | Email address on file |
| 14587644 | Name on file | Email address on file |
| 16853134 | Name on file | Email address on file |
| 13928257 | Name on file | Email address on file |
| 14068263 | Name on file | Email address on file |
| 13198252 | Name on file | Email address on file |
| 14300333 | Name on file | Email address on file |
| 14127791 | Name on file | Email address on file |
| 14356669 | Name on file | Email address on file |
| 14099665 | Name on file | Email address on file |
| 14034180 | Name on file | Email address on file |
| 16853456 | Name on file | Email address on file |
| 13281382 | Name on file | Email address on file |
| 14531485 | Name on file | Email address on file |
| 16848072 | Name on file | Email address on file |
| 14591223 | Name on file | Email address on file |
| 13494480 | Name on file | Email address on file |
| 16864224 | Name on file | Email address on file |
| 14601631 | Name on file | Email address on file |
| 13323745 | Name on file | Email address on file |
| 14152213 | Name on file | Email address on file |
| 15248340 | Name on file | Email address on file |
| 15412339 | Name on file | Email address on file |
| 13601467 | Name on file | Email address on file |
| 14020336 | Name on file | Email address on file |
| 13723417 | Name on file | Email address on file |
| 14272706 | Name on file | Email address on file |
| 14462899 | Name on file | Email address on file |
| 13292942 | Name on file | Email address on file |
| 13791903 | Name on file | Email address on file |
| 13656350 | Name on file | Email address on file |
| 16850970 | Name on file | Email address on file |
| 13564703 | Name on file | Email address on file |
| 14595959 | Name on file | Email address on file |
| 13186281 | Name on file | Email address on file |
| 14098136 | Name on file | Email address on file |
| 14157528 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14522353 | Name on file | Email address on file |
| 13555045 | Name on file | Email address on file |
| 14006466 | Name on file | Email address on file |
| 13460283 | Name on file | Email address on file |
| 13423781 | Name on file | Email address on file |
| 13564162 | Name on file | Email address on file |
| 14621480 | Name on file | Email address on file |
| 14621480 | Name on file | Email address on file |
| 14017531 | Name on file | Email address on file |
| 13487457 | Name on file | Email address on file |
| 14167932 | Name on file | Email address on file |
| 16850539 | Name on file | Email address on file |
| 16851781 | Name on file | Email address on file |
| 14269961 | Name on file | Email address on file |
| 13615955 | Name on file | Email address on file |
| 13585797 | Name on file | Email address on file |
| 14391647 | Name on file | Email address on file |
| 14619350 | Name on file | Email address on file |
| 16848387 | Name on file | Email address on file |
| 14677046 | Name on file | Email address on file |
| 13376732 | Name on file | Email address on file |
| 13841068 | Name on file | Email address on file |
| 13987863 | Name on file | Email address on file |
| 14651371 | Name on file | Email address on file |
| 14651371 | Name on file | Email address on file |
| 13315514 | Name on file | Email address on file |
| 13546744 | Name on file | Email address on file |
| 14685251 | Name on file | Email address on file |
| 14286440 | Name on file | Email address on file |
| 14679174 | Name on file | Email address on file |
| 14679174 | Name on file | Email address on file |
| 13357528 | Name on file | Email address on file |
| 15203310 | Name on file | Email address on file |
| 16849524 | Name on file | Email address on file |
| 13412110 | Name on file | Email address on file |
| 14351334 | Name on file | Email address on file |
| 14092446 | Name on file | Email address on file |
| 14654970 | Name on file | Email address on file |
| 14179131 | Name on file | Email address on file |
| 13152612 | Name on file | Email address on file |
| 15394856 | Name on file | Email address on file |
| 13366007 | Name on file | Email address on file |
| 13164541 | Name on file | Email address on file |
| 13139043 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14403075 | Name on file | Email address on file |
| 13344037 | Name on file | Email address on file |
| 13902520 | Name on file | Email address on file |
| 14301861 | Name on file | Email address on file |
| 14625338 | Name on file | Email address on file |
| 13538759 | Name on file | Email address on file |
| 14194409 | Name on file | Email address on file |
| 14496131 | Name on file | Email address on file |
| 13267706 | Name on file | Email address on file |
| 13899335 | Name on file | Email address on file |
| 14060679 | Name on file | Email address on file |
| 14461770 | Name on file | Email address on file |
| 15365870 | Name on file | Email address on file |
| 14425402 | Name on file | Email address on file |
| 13503978 | Name on file | Email address on file |
| 14531905 | Name on file | Email address on file |
| 13657799 | Name on file | Email address on file |
| 14500824 | Name on file | Email address on file |
| 14521815 | Name on file | Email address on file |
| 13886147 | Name on file | Email address on file |
| 13184627 | Name on file | Email address on file |
| 13341950 | Name on file | Email address on file |
| 14105502 | Name on file | Email address on file |
| 14579500 | Name on file | Email address on file |
| 14579500 | Name on file | Email address on file |
| 13433710 | Name on file | Email address on file |
| 14552760 | Name on file | Email address on file |
| 14456406 | Name on file | Email address on file |
| 14286722 | Name on file | Email address on file |
| 16853671 | Name on file | Email address on file |
| 13832432 | Name on file | Email address on file |
| 14297540 | Name on file | Email address on file |
| 13211982 | Name on file | Email address on file |
| 13901742 | Name on file | Email address on file |
| 13960146 | Name on file | Email address on file |
| 14082564 | Name on file | Email address on file |
| 14372274 | Name on file | Email address on file |
| 14424919 | Name on file | Email address on file |
| 14131615 | Name on file | Email address on file |
| 16851029 | Name on file | Email address on file |
| 13992463 | Name on file | Email address on file |
| 13795010 | Name on file | Email address on file |
| 14293507 | Name on file | Email address on file |
| 13492769 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13472100 | Name on file | Email address on file |
| 13739780 | Name on file | Email address on file |
| 14022597 | Name on file | Email address on file |
| 15019245 | Name on file | Email address on file |
| 13783093 | Name on file | Email address on file |
| 14416142 | Name on file | Email address on file |
| 14521422 | Name on file | Email address on file |
| 16852179 | Name on file | Email address on file |
| 14272765 | Name on file | Email address on file |
| 13930143 | Name on file | Email address on file |
| 14271423 | Name on file | Email address on file |
| 14371108 | Name on file | Email address on file |
| 13348119 | Name on file | Email address on file |
| 13463506 | Name on file | Email address on file |
| 13139752 | Name on file | Email address on file |
| 14667846 | Name on file | Email address on file |
| 13648655 | Name on file | Email address on file |
| 13484845 | Name on file | Email address on file |
| 14160985 | Name on file | Email address on file |
| 13547064 | Name on file | Email address on file |
| 14434375 | Name on file | Email address on file |
| 14545803 | Name on file | Email address on file |
| 13408051 | Name on file | Email address on file |
| 14234771 | Name on file | Email address on file |
| 14315165 | Name on file | Email address on file |
| 13371647 | Name on file | Email address on file |
| 13282429 | Name on file | Email address on file |
| 13838142 | Name on file | Email address on file |
| 14683775 | Name on file | Email address on file |
| 14683775 | Name on file | Email address on file |
| 13265525 | Name on file | Email address on file |
| 13958015 | Name on file | Email address on file |
| 14106159 | Name on file | Email address on file |
| 13808969 | Name on file | Email address on file |
| 14178281 | Name on file | Email address on file |
| 13205120 | Name on file | Email address on file |
| 13435120 | Name on file | Email address on file |
| 14466562 | Name on file | Email address on file |
| 13199260 | Name on file | Email address on file |
| 13770917 | Name on file | Email address on file |
| 14132385 | Name on file | Email address on file |
| 14548530 | Name on file | Email address on file |
| 14632097 | Name on file | Email address on file |
| 13589544 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13746138 | Name on file | Email address on file |
| 14431858 | Name on file | Email address on file |
| 14263874 | Name on file | Email address on file |
| 14063811 | Name on file | Email address on file |
| 14607408 | Name on file | Email address on file |
| 13642097 | Name on file | Email address on file |
| 13703275 | Name on file | Email address on file |
| 13566212 | Name on file | Email address on file |
| 14591007 | Name on file | Email address on file |
| 14652937 | Name on file | Email address on file |
| 13348038 | Name on file | Email address on file |
| 14319083 | Name on file | Email address on file |
| 14945136 | Name on file | Email address on file |
| 13602863 | Name on file | Email address on file |
| 13645198 | Name on file | Email address on file |
| 13536590 | Name on file | Email address on file |
| 13404809 | Name on file | Email address on file |
| 14450578 | Name on file | Email address on file |
| 13450303 | Name on file | Email address on file |
| 13324406 | Name on file | Email address on file |
| 13802353 | Name on file | Email address on file |
| 14631378 | Name on file | Email address on file |
| 16852874 | Name on file | Email address on file |
| 13224571 | Name on file | Email address on file |
| 14058221 | Name on file | Email address on file |
| 13243706 | Name on file | Email address on file |
| 13760870 | Name on file | Email address on file |
| 13850793 | Name on file | Email address on file |
| 14635047 | Name on file | Email address on file |
| 14635047 | Name on file | Email address on file |
| 14464083 | Name on file | Email address on file |
| 13363889 | Name on file | Email address on file |
| 13933921 | Name on file | Email address on file |
| 13289223 | Name on file | Email address on file |
| 14647468 | Name on file | Email address on file |
| 14647468 | Name on file | Email address on file |
| 14012812 | Name on file | Email address on file |
| 14002756 | Name on file | Email address on file |
| 13629604 | Name on file | Email address on file |
| 14136034 | Name on file | Email address on file |
| 14303885 | Name on file | Email address on file |
| 13804738 | Name on file | Email address on file |
| 14547663 | Name on file | Email address on file |
| 13883120 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14554841 | Name on file | Email address on file |
| 13963907 | Name on file | Email address on file |
| 14231660 | Name on file | Email address on file |
| 14350166 | Name on file | Email address on file |
| 13706602 | Name on file | Email address on file |
| 13891865 | Name on file | Email address on file |
| 14066280 | Name on file | Email address on file |
| 13978302 | Name on file | Email address on file |
| 13772407 | Name on file | Email address on file |
| 14160671 | Name on file | Email address on file |
| 16863375 | Name on file | Email address on file |
| 14555773 | Name on file | Email address on file |
| 14652186 | Name on file | Email address on file |
| 14664986 | Name on file | Email address on file |
| 14664986 | Name on file | Email address on file |
| 16867615 | Name on file | Email address on file |
| 13499812 | Name on file | Email address on file |
| 13896369 | Name on file | Email address on file |
| 14534063 | Name on file | Email address on file |
| 13736232 | Name on file | Email address on file |
| 13913351 | Name on file | Email address on file |
| 14664577 | Name on file | Email address on file |
| 14058407 | Name on file | Email address on file |
| 14042349 | Name on file | Email address on file |
| 13258798 | Name on file | Email address on file |
| 16864500 | Name on file | Email address on file |
| 14002512 | Name on file | Email address on file |
| 14385566 | Name on file | Email address on file |
| 14545058 | Name on file | Email address on file |
| 13253857 | Name on file | Email address on file |
| 13275426 | Name on file | Email address on file |
| 13409988 | Name on file | Email address on file |
| 14234566 | Name on file | Email address on file |
| 14234566 | Name on file | Email address on file |
| 14113106 | Name on file | Email address on file |
| 14080749 | Name on file | Email address on file |
| 13605814 | Name on file | Email address on file |
| 13563053 | Name on file | Email address on file |
| 20632545 | Name on file | Email address on file |
| 14684334 | Name on file | Email address on file |
| 13973991 | Name on file | Email address on file |
| 13522612 | Name on file | Email address on file |
| 13626630 | Name on file | Email address on file |
| 13526223 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13945997 | Name on file | Email address on file |
| 14643747 | Name on file | Email address on file |
| 14063969 | Name on file | Email address on file |
| 14020132 | Name on file | Email address on file |
| 13763381 | Name on file | Email address on file |
| 13524056 | Name on file | Email address on file |
| 13515240 | Name on file | Email address on file |
| 13612108 | Name on file | Email address on file |
| 14013815 | Name on file | Email address on file |
| 14614818 | Name on file | Email address on file |
| 14223675 | Name on file | Email address on file |
| 14490519 | Name on file | Email address on file |
| 14932739 | Name on file | Email address on file |
| 13758466 | Name on file | Email address on file |
| 14074327 | Name on file | Email address on file |
| 14347788 | Name on file | Email address on file |
| 13148157 | Name on file | Email address on file |
| 14548878 | Name on file | Email address on file |
| 16849916 | Name on file | Email address on file |
| 15218718 | Name on file | Email address on file |
| 13442393 | Name on file | Email address on file |
| 13690594 | Name on file | Email address on file |
| 13745682 | Name on file | Email address on file |
| 14140304 | Name on file | Email address on file |
| 13227188 | Name on file | Email address on file |
| 13222545 | Name on file | Email address on file |
| 13561585 | Name on file | Email address on file |
| 13745509 | Name on file | Email address on file |
| 13358360 | Name on file | Email address on file |
| 14044374 | Name on file | Email address on file |
| 14552365 | Name on file | Email address on file |
| 13311655 | Name on file | Email address on file |
| 14619584 | Name on file | Email address on file |
| 13847453 | Name on file | Email address on file |
| 14634423 | Name on file | Email address on file |
| 14006445 | Name on file | Email address on file |
| 13216606 | Name on file | Email address on file |
| 13427218 | Name on file | Email address on file |
| 14618643 | Name on file | Email address on file |
| 14003091 | Name on file | Email address on file |
| 14014650 | Name on file | Email address on file |
| 14556164 | Name on file | Email address on file |
| 13701798 | Name on file | Email address on file |
| 13726834 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13666166 | Name on file | Email address on file |
| 14634541 | Name on file | Email address on file |
| 13942619 | Name on file | Email address on file |
| 13846145 | Name on file | Email address on file |
| 14320992 | Name on file | Email address on file |
| 14423623 | Name on file | Email address on file |
| 13882219 | Name on file | Email address on file |
| 13221588 | Name on file | Email address on file |
| 13970243 | Name on file | Email address on file |
| 14120797 | Name on file | Email address on file |
| 13630735 | Name on file | Email address on file |
| 14247924 | Name on file | Email address on file |
| 13674574 | Name on file | Email address on file |
| 15135311 | Name on file | Email address on file |
| 14610223 | Name on file | Email address on file |
| 13196545 | Name on file | Email address on file |
| 13577611 | Name on file | Email address on file |
| 13465678 | Name on file | Email address on file |
| 15410819 | Name on file | Email address on file |
| 13523627 | Name on file | Email address on file |
| 14278507 | Name on file | Email address on file |
| 16866825 | Name on file | Email address on file |
| 14485387 | Name on file | Email address on file |
| 14037092 | Name on file | Email address on file |
| 14065534 | Name on file | Email address on file |
| 14125150 | Name on file | Email address on file |
| 13805712 | Name on file | Email address on file |
| 14179368 | Name on file | Email address on file |
| 13496179 | Name on file | Email address on file |
| 14660515 | Name on file | Email address on file |
| 14660515 | Name on file | Email address on file |
| 14093400 | Name on file | Email address on file |
| 13233836 | Name on file | Email address on file |
| 14288901 | Name on file | Email address on file |
| 13414806 | Name on file | Email address on file |
| 13334529 | Name on file | Email address on file |
| 13399682 | Name on file | Email address on file |
| 13993601 | Name on file | Email address on file |
| 13474721 | Name on file | Email address on file |
| 13205869 | Name on file | Email address on file |
| 13491505 | Name on file | Email address on file |
| 13614198 | Name on file | Email address on file |
| 13703214 | Name on file | Email address on file |
| 13863014 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14512951 | Name on file | Email address on file |
| 14170480 | Name on file | Email address on file |
| 13358950 | Name on file | Email address on file |
| 13585877 | Name on file | Email address on file |
| 14629833 | Name on file | Email address on file |
| 14055289 | Name on file | Email address on file |
| 13568479 | Name on file | Email address on file |
| 14618558 | Name on file | Email address on file |
| 14618558 | Name on file | Email address on file |
| 14595167 | Name on file | Email address on file |
| 14209307 | Name on file | Email address on file |
| 22421629 | Name on file | Email address on file |
| 13583671 | Name on file | Email address on file |
| 14128009 | Name on file | Email address on file |
| 13528196 | Name on file | Email address on file |
| 14611452 | Name on file | Email address on file |
| 14611452 | Name on file | Email address on file |
| 13242565 | Name on file | Email address on file |
| 13615047 | Name on file | Email address on file |
| 13316570 | Name on file | Email address on file |
| 13405889 | Name on file | Email address on file |
| 13535296 | Name on file | Email address on file |
| 13665279 | Name on file | Email address on file |
| 14474828 | Name on file | Email address on file |
| 13384134 | Name on file | Email address on file |
| 15195346 | Name on file | Email address on file |
| 14452587 | Name on file | Email address on file |
| 13215836 | Name on file | Email address on file |
| 14499508 | Name on file | Email address on file |
| 14287602 | Name on file | Email address on file |
| 13814371 | Name on file | Email address on file |
| 14174010 | Name on file | Email address on file |
| 13153698 | Name on file | Email address on file |
| 14036975 | Name on file | Email address on file |
| 14082910 | Name on file | Email address on file |
| 14617851 | Name on file | Email address on file |
| 14218956 | Name on file | Email address on file |
| 13612559 | Name on file | Email address on file |
| 13971333 | Name on file | Email address on file |
| 13320974 | Name on file | Email address on file |
| 13743789 | Name on file | Email address on file |
| 13896493 | Name on file | Email address on file |
| 13961441 | Name on file | Email address on file |
| 13835104 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14486044 | Name on file | Email address on file |
| 14273568 | Name on file | Email address on file |
| 14676554 | Name on file | Email address on file |
| 13587431 | Name on file | Email address on file |
| 14631174 | Name on file | Email address on file |
| 14631174 | Name on file | Email address on file |
| 13946294 | Name on file | Email address on file |
| 16854490 | Name on file | Email address on file |
| 14588209 | Name on file | Email address on file |
| 16849700 | Name on file | Email address on file |
| 13568330 | Name on file | Email address on file |
| 14604940 | Name on file | Email address on file |
| 14604940 | Name on file | Email address on file |
| 13680909 | Name on file | Email address on file |
| 13190929 | Name on file | Email address on file |
| 14672163 | Name on file | Email address on file |
| 13626683 | Name on file | Email address on file |
| 13457095 | Name on file | Email address on file |
| 14080273 | Name on file | Email address on file |
| 13294730 | Name on file | Email address on file |
| 14665441 | Name on file | Email address on file |
| 14665441 | Name on file | Email address on file |
| 14304881 | Name on file | Email address on file |
| 14289142 | Name on file | Email address on file |
| 13505422 | Name on file | Email address on file |
| 13450595 | Name on file | Email address on file |
| 14060048 | Name on file | Email address on file |
| 14518152 | Name on file | Email address on file |
| 14389433 | Name on file | Email address on file |
| 14296496 | Name on file | Email address on file |
| 14613220 | Name on file | Email address on file |
| 19007534 | Name on file | Email address on file |
| 18961409 | Name on file | Email address on file |
| 18293870 | Name on file | Email address on file |
| 13692484 | Name on file | Email address on file |
| 15203747 | Name on file | Email address on file |
| 15085216 | Name on file | Email address on file |
| 15284507 | Name on file | Email address on file |
| 13519790 | Name on file | Email address on file |
| 15212035 | Name on file | Email address on file |
| 15408137 | Name on file | Email address on file |
| 13656212 | Name on file | Email address on file |
| 13137606 | Name on file | Email address on file |
| 14368603 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14896040 | Name on file | Email address on file |
| 14920107 | Name on file | Email address on file |
| 15075459 | Name on file | Email address on file |
| 14903661 | Name on file | Email address on file |
| 15240368 | Name on file | Email address on file |
| 13197807 | Name on file | Email address on file |
| 15013586 | Name on file | Email address on file |
| 14935591 | Name on file | Email address on file |
| 14931576 | Name on file | Email address on file |
| 15287142 | Name on file | Email address on file |
| 15274712 | Name on file | Email address on file |
| 15228611 | Name on file | Email address on file |
| 15259880 | Name on file | Email address on file |
| 15018583 | Name on file | Email address on file |
| 13217849 | Name on file | Email address on file |
| 15044078 | Name on file | Email address on file |
| 15035812 | Name on file | Email address on file |
| 13755181 | Name on file | Email address on file |
| 14490251 | Name on file | Email address on file |
| 14266384 | Name on file | Email address on file |
| 15366276 | Name on file | Email address on file |
| 14587629 | Name on file | Email address on file |
| 15360891 | Name on file | Email address on file |
| 13179803 | Name on file | Email address on file |
| 14552754 | Name on file | Email address on file |
| 13181271 | Name on file | Email address on file |
| 13973859 | Name on file | Email address on file |
| 13734040 | Name on file | Email address on file |
| 14441624 | Name on file | Email address on file |
| 14295880 | Name on file | Email address on file |
| 14419729 | Name on file | Email address on file |
| 14309090 | Name on file | Email address on file |
| 14939279 | Name on file | Email address on file |
| 13728116 | Name on file | Email address on file |
| 13313149 | Name on file | Email address on file |
| 14150779 | Name on file | Email address on file |
| 15410202 | Name on file | Email address on file |
| 15113571 | Name on file | Email address on file |
| 13635571 | Name on file | Email address on file |
| 15011324 | Name on file | Email address on file |
| 14323015 | Name on file | Email address on file |
| 13382952 | Name on file | Email address on file |
| 15140767 | Name on file | Email address on file |
| 14639894 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14019369 | Name on file | Email address on file |
| 15191734 | Name on file | Email address on file |
| 14039869 | Name on file | Email address on file |
| 13373402 | Name on file | Email address on file |
| 13979755 | Name on file | Email address on file |
| 14680545 | Name on file | Email address on file |
| 14290069 | Name on file | Email address on file |
| 15406451 | Name on file | Email address on file |
| 15397810 | Name on file | Email address on file |
| 14625202 | Name on file | Email address on file |
| 13984181 | Name on file | Email address on file |
| 14127148 | Name on file | Email address on file |
| 13729591 | Name on file | Email address on file |
| 14266264 | Name on file | Email address on file |
| 14277362 | Name on file | Email address on file |
| 14653626 | Name on file | Email address on file |
| 14653626 | Name on file | Email address on file |
| 13438777 | Name on file | Email address on file |
| 14153174 | Name on file | Email address on file |
| 13518613 | Name on file | Email address on file |
| 13453543 | Name on file | Email address on file |
| 13275206 | Name on file | Email address on file |
| 13922279 | Name on file | Email address on file |
| 14609066 | Name on file | Email address on file |
| 13584639 | Name on file | Email address on file |
| 15029834 | Name on file | Email address on file |
| 14594618 | Name on file | Email address on file |
| 14100365 | Name on file | Email address on file |
| 13817952 | Name on file | Email address on file |
| 13464367 | Name on file | Email address on file |
| 13690072 | Name on file | Email address on file |
| 15027287 | Name on file | Email address on file |
| 14309447 | Name on file | Email address on file |
| 14406506 | Name on file | Email address on file |
| 13819458 | Name on file | Email address on file |
| 13630729 | Name on file | Email address on file |
| 14598794 | Name on file | Email address on file |
| 13922075 | Name on file | Email address on file |
| 14453165 | Name on file | Email address on file |
| 14587980 | Name on file | Email address on file |
| 14513045 | Name on file | Email address on file |
| 13616564 | Name on file | Email address on file |
| 13531214 | Name on file | Email address on file |
| 14319234 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13960300 | Name on file | Email address on file |
| 14586967 | Name on file | Email address on file |
| 14586967 | Name on file | Email address on file |
| 13621062 | Name on file | Email address on file |
| 13192200 | Name on file | Email address on file |
| 13651562 | Name on file | Email address on file |
| 14539454 | Name on file | Email address on file |
| 15182522 | Name on file | Email address on file |
| 13261462 | Name on file | Email address on file |
| 14249172 | Name on file | Email address on file |
| 14238078 | Name on file | Email address on file |
| 14145507 | Name on file | Email address on file |
| 14116997 | Name on file | Email address on file |
| 15208388 | Name on file | Email address on file |
| 13976522 | Name on file | Email address on file |
| 13981813 | Name on file | Email address on file |
| 13660283 | Name on file | Email address on file |
| 13899465 | Name on file | Email address on file |
| 15367062 | Name on file | Email address on file |
| 13936880 | Name on file | Email address on file |
| 14322111 | Name on file | Email address on file |
| 13604829 | Name on file | Email address on file |
| 14582978 | Name on file | Email address on file |
| 14390254 | Name on file | Email address on file |
| 13174670 | Name on file | Email address on file |
| 13431460 | Name on file | Email address on file |
| 13149333 | Name on file | Email address on file |
| 13505562 | Name on file | Email address on file |
| 13970708 | Name on file | Email address on file |
| 13592525 | Name on file | Email address on file |
| 14492828 | Name on file | Email address on file |
| 14184177 | Name on file | Email address on file |
| 14323073 | Name on file | Email address on file |
| 13784069 | Name on file | Email address on file |
| 14552240 | Name on file | Email address on file |
| 14293096 | Name on file | Email address on file |
| 13354367 | Name on file | Email address on file |
| 14392717 | Name on file | Email address on file |
| 13641442 | Name on file | Email address on file |
| 14507804 | Name on file | Email address on file |
| 13144499 | Name on file | Email address on file |
| 13438971 | Name on file | Email address on file |
| 13761761 | Name on file | Email address on file |
| 13423992 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13546064 | Name on file | Email address on file |
| 13939136 | Name on file | Email address on file |
| 13453304 | Name on file | Email address on file |
| 13603017 | Name on file | Email address on file |
| 14218087 | Name on file | Email address on file |
| 13667496 | Name on file | Email address on file |
| 13470094 | Name on file | Email address on file |
| 13848199 | Name on file | Email address on file |
| 16867522 | Name on file | Email address on file |
| 14237540 | Name on file | Email address on file |
| 13481962 | Name on file | Email address on file |
| 13844404 | Name on file | Email address on file |
| 16868065 | Name on file | Email address on file |
| 14503472 | Name on file | Email address on file |
| 14681759 | Name on file | Email address on file |
| 14296096 | Name on file | Email address on file |
| 13228568 | Name on file | Email address on file |
| 14510355 | Name on file | Email address on file |
| 14510355 | Name on file | Email address on file |
| 13209374 | Name on file | Email address on file |
| 13710767 | Name on file | Email address on file |
| 14173173 | Name on file | Email address on file |
| 14110081 | Name on file | Email address on file |
| 13772563 | Name on file | Email address on file |
| 13387750 | Name on file | Email address on file |
| 14431404 | Name on file | Email address on file |
| 13612661 | Name on file | Email address on file |
| 14532971 | Name on file | Email address on file |
| 14120145 | Name on file | Email address on file |
| 14429939 | Name on file | Email address on file |
| 14210183 | Name on file | Email address on file |
| 13423485 | Name on file | Email address on file |
| 14269559 | Name on file | Email address on file |
| 14258343 | Name on file | Email address on file |
| 14486938 | Name on file | Email address on file |
| 13917402 | Name on file | Email address on file |
| 14508703 | Name on file | Email address on file |
| 13153441 | Name on file | Email address on file |
| 13868175 | Name on file | Email address on file |
| 15168223 | Name on file | Email address on file |
| 13178713 | Name on file | Email address on file |
| 15001147 | Name on file | Email address on file |
| 14281939 | Name on file | Email address on file |
| 14243798 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13755544 | Name on file | Email address on file |
| 14680284 | Name on file | Email address on file |
| 16864568 | Name on file | Email address on file |
| 14455899 | Name on file | Email address on file |
| 13581868 | Name on file | Email address on file |
| 13765611 | Name on file | Email address on file |
| 14422403 | Name on file | Email address on file |
| 14351646 | Name on file | Email address on file |
| 14429552 | Name on file | Email address on file |
| 14678631 | Name on file | Email address on file |
| 14678631 | Name on file | Email address on file |
| 14515138 | Name on file | Email address on file |
| 13869465 | Name on file | Email address on file |
| 14025748 | Name on file | Email address on file |
| 13711354 | Name on file | Email address on file |
| 14272315 | Name on file | Email address on file |
| 13344727 | Name on file | Email address on file |
| 14481992 | Name on file | Email address on file |
| 13231464 | Name on file | Email address on file |
| 15025660 | Name on file | Email address on file |
| 14152199 | Name on file | Email address on file |
| 13866068 | Name on file | Email address on file |
| 13726930 | Name on file | Email address on file |
| 13430835 | Name on file | Email address on file |
| 13568036 | Name on file | Email address on file |
| 13979558 | Name on file | Email address on file |
| 14003043 | Name on file | Email address on file |
| 13233883 | Name on file | Email address on file |
| 14405945 | Name on file | Email address on file |
| 13483303 | Name on file | Email address on file |
| 14044129 | Name on file | Email address on file |
| 13467923 | Name on file | Email address on file |
| 13991425 | Name on file | Email address on file |
| 14663367 | Name on file | Email address on file |
| 14636172 | Name on file | Email address on file |
| 14636172 | Name on file | Email address on file |
| 15237960 | Name on file | Email address on file |
| 14510418 | Name on file | Email address on file |
| 14677239 | Name on file | Email address on file |
| 13637159 | Name on file | Email address on file |
| 13894535 | Name on file | Email address on file |
| 14593989 | Name on file | Email address on file |
| 14202221 | Name on file | Email address on file |
| 14531531 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14317043 | Name on file | Email address on file |
| 14381485 | Name on file | Email address on file |
| 15244468 | Name on file | Email address on file |
| 13836904 | Name on file | Email address on file |
| 14127287 | Name on file | Email address on file |
| 13931713 | Name on file | Email address on file |
| 13848001 | Name on file | Email address on file |
| 13919717 | Name on file | Email address on file |
| 14266102 | Name on file | Email address on file |
| 14023432 | Name on file | Email address on file |
| 13558560 | Name on file | Email address on file |
| 13389097 | Name on file | Email address on file |
| 13833774 | Name on file | Email address on file |
| 14124718 | Name on file | Email address on file |
| 15181208 | Name on file | Email address on file |
| 13217491 | Name on file | Email address on file |
| 14122220 | Name on file | Email address on file |
| 16853274 | Name on file | Email address on file |
| 13703284 | Name on file | Email address on file |
| 16862411 | Name on file | Email address on file |
| 13769079 | Name on file | Email address on file |
| 13175229 | Name on file | Email address on file |
| 14235477 | Name on file | Email address on file |
| 13175971 | Name on file | Email address on file |
| 13136865 | Name on file | Email address on file |
| 13659528 | Name on file | Email address on file |
| 13476171 | Name on file | Email address on file |
| 15199954 | Name on file | Email address on file |
| 13952106 | Name on file | Email address on file |
| 14221837 | Name on file | Email address on file |
| 14196260 | Name on file | Email address on file |
| 13269404 | Name on file | Email address on file |
| 13866438 | Name on file | Email address on file |
| 15187967 | Name on file | Email address on file |
| 14203256 | Name on file | Email address on file |
| 14407668 | Name on file | Email address on file |
| 14100998 | Name on file | Email address on file |
| 14544149 | Name on file | Email address on file |
| 14361396 | Name on file | Email address on file |
| 14442810 | Name on file | Email address on file |
| 15375185 | Name on file | Email address on file |
| 13596098 | Name on file | Email address on file |
| 14485042 | Name on file | Email address on file |
| 14989615 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13477510 | Name on file | Email address on file |
| 13625033 | Name on file | Email address on file |
| 15001801 | Name on file | Email address on file |
| 13859721 | Name on file | Email address on file |
| 14605586 | Name on file | Email address on file |
| 14597549 | Name on file | Email address on file |
| 14129625 | Name on file | Email address on file |
| 13495257 | Name on file | Email address on file |
| 14590384 | Name on file | Email address on file |
| 13863462 | Name on file | Email address on file |
| 13809041 | Name on file | Email address on file |
| 13348241 | Name on file | Email address on file |
| 16850535 | Name on file | Email address on file |
| 16863557 | Name on file | Email address on file |
| 14677313 | Name on file | Email address on file |
| 14671721 | Name on file | Email address on file |
| 13640442 | Name on file | Email address on file |
| 13585180 | Name on file | Email address on file |
| 14410612 | Name on file | Email address on file |
| 13545467 | Name on file | Email address on file |
| 13910686 | Name on file | Email address on file |
| 13991847 | Name on file | Email address on file |
| 14381314 | Name on file | Email address on file |
| 13886119 | Name on file | Email address on file |
| 14284624 | Name on file | Email address on file |
| 14470573 | Name on file | Email address on file |
| 15131186 | Name on file | Email address on file |
| 15152181 | Name on file | Email address on file |
| 14392895 | Name on file | Email address on file |
| 13336092 | Name on file | Email address on file |
| 14607032 | Name on file | Email address on file |
| 14323264 | Name on file | Email address on file |
| 13593897 | Name on file | Email address on file |
| 13681911 | Name on file | Email address on file |
| 14615241 | Name on file | Email address on file |
| 13197014 | Name on file | Email address on file |
| 13280064 | Name on file | Email address on file |
| 13686920 | Name on file | Email address on file |
| 14232535 | Name on file | Email address on file |
| 14356763 | Name on file | Email address on file |
| 14614205 | Name on file | Email address on file |
| 14403773 | Name on file | Email address on file |
| 13823784 | Name on file | Email address on file |
| 14674319 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14674319 | Name on file | Email address on file |
| 13838021 | Name on file | Email address on file |
| 14092577 | Name on file | Email address on file |
| 14102612 | Name on file | Email address on file |
| 13490435 | Name on file | Email address on file |
| 13886161 | Name on file | Email address on file |
| 15137847 | Name on file | Email address on file |
| 13736299 | Name on file | Email address on file |
| 13607199 | Name on file | Email address on file |
| 14582052 | Name on file | Email address on file |
| 14449735 | Name on file | Email address on file |
| 13647312 | Name on file | Email address on file |
| 14323239 | Name on file | Email address on file |
| 13820694 | Name on file | Email address on file |
| 14342258 | Name on file | Email address on file |
| 14040467 | Name on file | Email address on file |
| 14258076 | Name on file | Email address on file |
| 15406674 | Name on file | Email address on file |
| 13310661 | Name on file | Email address on file |
| 15232872 | Name on file | Email address on file |
| 13933175 | Name on file | Email address on file |
| 13340667 | Name on file | Email address on file |
| 13247496 | Name on file | Email address on file |
| 14551017 | Name on file | Email address on file |
| 14588760 | Name on file | Email address on file |
| 14588760 | Name on file | Email address on file |
| 14686812 | Name on file | Email address on file |
| 14686812 | Name on file | Email address on file |
| 13732438 | Name on file | Email address on file |
| 13468356 | Name on file | Email address on file |
| 13264518 | Name on file | Email address on file |
| 13469683 | Name on file | Email address on file |
| 13149573 | Name on file | Email address on file |
| 13754527 | Name on file | Email address on file |
| 14298423 | Name on file | Email address on file |
| 13905104 | Name on file | Email address on file |
| 14307905 | Name on file | Email address on file |
| 14316563 | Name on file | Email address on file |
| 13668193 | Name on file | Email address on file |
| 13557796 | Name on file | Email address on file |
| 14258115 | Name on file | Email address on file |
| 14259697 | Name on file | Email address on file |
| 14229627 | Name on file | Email address on file |
| 13316396 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13722420 | Name on file | Email address on file |
| 13528381 | Name on file | Email address on file |
| 13395231 | Name on file | Email address on file |
| 13619771 | Name on file | Email address on file |
| 13166553 | Name on file | Email address on file |
| 13917681 | Name on file | Email address on file |
| 18268148 | Name on file | Email address on file |
| 18268148 | Name on file | Email address on file |
| 14632784 | Name on file | Email address on file |
| 13195701 | Name on file | Email address on file |
| 14265260 | Name on file | Email address on file |
| 16861727 | Name on file | Email address on file |
| 15084449 | Name on file | Email address on file |
| 13729468 | Name on file | Email address on file |
| 13316216 | Name on file | Email address on file |
| 14237645 | Name on file | Email address on file |
| 13576898 | Name on file | Email address on file |
| 13842537 | Name on file | Email address on file |
| 13841085 | Name on file | Email address on file |
| 13692259 | Name on file | Email address on file |
| 14142982 | Name on file | Email address on file |
| 13238331 | Name on file | Email address on file |
| 14050335 | Name on file | Email address on file |
| 15246225 | Name on file | Email address on file |
| 14527973 | Name on file | Email address on file |
| 14214305 | Name on file | Email address on file |
| 13912624 | Name on file | Email address on file |
| 14595246 | Name on file | Email address on file |
| 13869302 | Name on file | Email address on file |
| 13830069 | Name on file | Email address on file |
| 13311707 | Name on file | Email address on file |
| 14992963 | Name on file | Email address on file |
| 14203481 | Name on file | Email address on file |
| 14537415 | Name on file | Email address on file |
| 13742510 | Name on file | Email address on file |
| 14017484 | Name on file | Email address on file |
| 13716973 | Name on file | Email address on file |
| 14388598 | Name on file | Email address on file |
| 14034828 | Name on file | Email address on file |
| 13821768 | Name on file | Email address on file |
| 14025983 | Name on file | Email address on file |
| 14592113 | Name on file | Email address on file |
| 16852066 | Name on file | Email address on file |
| 13160970 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13883368 | Name on file | Email address on file |
| 13824581 | Name on file | Email address on file |
| 13325579 | Name on file | Email address on file |
| 14222490 | Name on file | Email address on file |
| 13997012 | Name on file | Email address on file |
| 13968665 | Name on file | Email address on file |
| 16851916 | Name on file | Email address on file |
| 13307936 | Name on file | Email address on file |
| 13181553 | Name on file | Email address on file |
| 13314435 | Name on file | Email address on file |
| 13148956 | Name on file | Email address on file |
| 15399816 | Name on file | Email address on file |
| 14546688 | Name on file | Email address on file |
| 14099038 | Name on file | Email address on file |
| 14588865 | Name on file | Email address on file |
| 14588865 | Name on file | Email address on file |
| 14032642 | Name on file | Email address on file |
| 13888242 | Name on file | Email address on file |
| 13621608 | Name on file | Email address on file |
| 14555622 | Name on file | Email address on file |
| 13738880 | Name on file | Email address on file |
| 13380980 | Name on file | Email address on file |
| 13500448 | Name on file | Email address on file |
| 13794600 | Name on file | Email address on file |
| 13938533 | Name on file | Email address on file |
| 14090621 | Name on file | Email address on file |
| 14147296 | Name on file | Email address on file |
| 15136327 | Name on file | Email address on file |
| 13202279 | Name on file | Email address on file |
| 16850982 | Name on file | Email address on file |
| 13381899 | Name on file | Email address on file |
| 13506391 | Name on file | Email address on file |
| 14615681 | Name on file | Email address on file |
| 16865349 | Name on file | Email address on file |
| 14553817 | Name on file | Email address on file |
| 14258585 | Name on file | Email address on file |
| 13540841 | Name on file | Email address on file |
| 13708325 | Name on file | Email address on file |
| 13880450 | Name on file | Email address on file |
| 14205381 | Name on file | Email address on file |
| 14028182 | Name on file | Email address on file |
| 16866787 | Name on file | Email address on file |
| 14000277 | Name on file | Email address on file |
| 13364079 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14309551 | Name on file | Email address on file |
| 13923317 | Name on file | Email address on file |
| 14552078 | Name on file | Email address on file |
| 14491059 | Name on file | Email address on file |
| 13443794 | Name on file | Email address on file |
| 14021760 | Name on file | Email address on file |
| 14132063 | Name on file | Email address on file |
| 13936327 | Name on file | Email address on file |
| 15118303 | Name on file | Email address on file |
| 14517742 | Name on file | Email address on file |
| 14081630 | Name on file | Email address on file |
| 13653570 | Name on file | Email address on file |
| 13232247 | Name on file | Email address on file |
| 13772353 | Name on file | Email address on file |
| 13607792 | Name on file | Email address on file |
| 14554559 | Name on file | Email address on file |
| 14521357 | Name on file | Email address on file |
| 14173399 | Name on file | Email address on file |
| 13631562 | Name on file | Email address on file |
| 14550739 | Name on file | Email address on file |
| 13853666 | Name on file | Email address on file |
| 13641236 | Name on file | Email address on file |
| 13566064 | Name on file | Email address on file |
| 13606547 | Name on file | Email address on file |
| 13676851 | Name on file | Email address on file |
| 13778409 | Name on file | Email address on file |
| 16859775 | Name on file | Email address on file |
| 16866667 | Name on file | Email address on file |
| 13406608 | Name on file | Email address on file |
| 13604696 | Name on file | Email address on file |
| 13360378 | Name on file | Email address on file |
| 13245573 | Name on file | Email address on file |
| 14617742 | Name on file | Email address on file |
| 14600848 | Name on file | Email address on file |
| 13798223 | Name on file | Email address on file |
| 14221309 | Name on file | Email address on file |
| 13701839 | Name on file | Email address on file |
| 14639350 | Name on file | Email address on file |
| 14639350 | Name on file | Email address on file |
| 14487088 | Name on file | Email address on file |
| 14063898 | Name on file | Email address on file |
| 14352632 | Name on file | Email address on file |
| 14106527 | Name on file | Email address on file |
| 13295692 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14600503 | Name on file | Email address on file |
| 14003162 | Name on file | Email address on file |
| 13548600 | Name on file | Email address on file |
| 14486706 | Name on file | Email address on file |
| 13641821 | Name on file | Email address on file |
| 13405729 | Name on file | Email address on file |
| 14600682 | Name on file | Email address on file |
| 14600682 | Name on file | Email address on file |
| 15288000 | Name on file | Email address on file |
| 14245407 | Name on file | Email address on file |
| 14628923 | Name on file | Email address on file |
| 14180733 | Name on file | Email address on file |
| 13740229 | Name on file | Email address on file |
| 14330044 | Name on file | Email address on file |
| 14191549 | Name on file | Email address on file |
| 13840191 | Name on file | Email address on file |
| 13925166 | Name on file | Email address on file |
| 13824768 | Name on file | Email address on file |
| 14547240 | Name on file | Email address on file |
| 13382578 | Name on file | Email address on file |
| 15410955 | Name on file | Email address on file |
| 13779738 | Name on file | Email address on file |
| 14158231 | Name on file | Email address on file |
| 14003060 | Name on file | Email address on file |
| 13383295 | Name on file | Email address on file |
| 13665960 | Name on file | Email address on file |
| 14665243 | Name on file | Email address on file |
| 13826324 | Name on file | Email address on file |
| 13651103 | Name on file | Email address on file |
| 14218926 | Name on file | Email address on file |
| 14194405 | Name on file | Email address on file |
| 13657854 | Name on file | Email address on file |
| 14317156 | Name on file | Email address on file |
| 13966294 | Name on file | Email address on file |
| 14375229 | Name on file | Email address on file |
| 13521873 | Name on file | Email address on file |
| 13367419 | Name on file | Email address on file |
| 13145498 | Name on file | Email address on file |
| 14588924 | Name on file | Email address on file |
| 14588924 | Name on file | Email address on file |
| 13539949 | Name on file | Email address on file |
| 14264711 | Name on file | Email address on file |
| 14661614 | Name on file | Email address on file |
| 16867416 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13834883 | Name on file | Email address on file |
| 13342469 | Name on file | Email address on file |
| 14203642 | Name on file | Email address on file |
| 13976250 | Name on file | Email address on file |
| 15375612 | Name on file | Email address on file |
| 13836102 | Name on file | Email address on file |
| 14204053 | Name on file | Email address on file |
| 16862761 | Name on file | Email address on file |
| 16867535 | Name on file | Email address on file |
| 13327188 | Name on file | Email address on file |
| 13502762 | Name on file | Email address on file |
| 13724628 | Name on file | Email address on file |
| 13657920 | Name on file | Email address on file |
| 13993164 | Name on file | Email address on file |
| 14271168 | Name on file | Email address on file |
| 13572181 | Name on file | Email address on file |
| 13332600 | Name on file | Email address on file |
| 14584501 | Name on file | Email address on file |
| 14083770 | Name on file | Email address on file |
| 14349181 | Name on file | Email address on file |
| 14444806 | Name on file | Email address on file |
| 13909884 | Name on file | Email address on file |
| 14182797 | Name on file | Email address on file |
| 13438522 | Name on file | Email address on file |
| 14227066 | Name on file | Email address on file |
| 13710797 | Name on file | Email address on file |
| 13792094 | Name on file | Email address on file |
| 13215085 | Name on file | Email address on file |
| 14357944 | Name on file | Email address on file |
| 13747724 | Name on file | Email address on file |
| 14286704 | Name on file | Email address on file |
| 14545798 | Name on file | Email address on file |
| 14524934 | Name on file | Email address on file |
| 13649756 | Name on file | Email address on file |
| 14524934 | Name on file | Email address on file |
| 13908861 | Name on file | Email address on file |
| 13158310 | Name on file | Email address on file |
| 13375381 | Name on file | Email address on file |
| 14134050 | Name on file | Email address on file |
| 14550397 | Name on file | Email address on file |
| 13920829 | Name on file | Email address on file |
| 14054789 | Name on file | Email address on file |
| 14974038 | Name on file | Email address on file |
| 13877279 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13171766 | Name on file | Email address on file |
| 14052496 | Name on file | Email address on file |
| 13686919 | Name on file | Email address on file |
| 13461214 | Name on file | Email address on file |
| 13855564 | Name on file | Email address on file |
| 13843348 | Name on file | Email address on file |
| 13936896 | Name on file | Email address on file |
| 16853357 | Name on file | Email address on file |
| 13827997 | Name on file | Email address on file |
| 13743876 | Name on file | Email address on file |
| 15233376 | Name on file | Email address on file |
| 13536606 | Name on file | Email address on file |
| 13359827 | Name on file | Email address on file |
| 13855507 | Name on file | Email address on file |
| 13933418 | Name on file | Email address on file |
| 13191056 | Name on file | Email address on file |
| 13380650 | Name on file | Email address on file |
| 14199634 | Name on file | Email address on file |
| 14146524 | Name on file | Email address on file |
| 13483264 | Name on file | Email address on file |
| 13940376 | Name on file | Email address on file |
| 15023176 | Name on file | Email address on file |
| 14072686 | Name on file | Email address on file |
| 14096169 | Name on file | Email address on file |
| 13373724 | Name on file | Email address on file |
| 13774156 | Name on file | Email address on file |
| 13971660 | Name on file | Email address on file |
| 13631578 | Name on file | Email address on file |
| 13672134 | Name on file | Email address on file |
| 13397898 | Name on file | Email address on file |
| 15236205 | Name on file | Email address on file |
| 15289563 | Name on file | Email address on file |
| 14623305 | Name on file | Email address on file |
| 15017658 | Name on file | Email address on file |
| 14203606 | Name on file | Email address on file |
| 14665572 | Name on file | Email address on file |
| 14653087 | Name on file | Email address on file |
| 14248480 | Name on file | Email address on file |
| 13474727 | Name on file | Email address on file |
| 13852401 | Name on file | Email address on file |
| 13918706 | Name on file | Email address on file |
| 14303072 | Name on file | Email address on file |
| 13661561 | Name on file | Email address on file |
| 13333147 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13500031 | Name on file | Email address on file |
| 13548217 | Name on file | Email address on file |
| 13390478 | Name on file | Email address on file |
| 16865378 | Name on file | Email address on file |
| 14004430 | Name on file | Email address on file |
| 13638836 | Name on file | Email address on file |
| 15171950 | Name on file | Email address on file |
| 13817551 | Name on file | Email address on file |
| 14634723 | Name on file | Email address on file |
| 14634723 | Name on file | Email address on file |
| 13406259 | Name on file | Email address on file |
| 13991928 | Name on file | Email address on file |
| 14164348 | Name on file | Email address on file |
| 13417249 | Name on file | Email address on file |
| 14655730 | Name on file | Email address on file |
| 14382956 | Name on file | Email address on file |
| 14069367 | Name on file | Email address on file |
| 14141701 | Name on file | Email address on file |
| 14073136 | Name on file | Email address on file |
| 13423794 | Name on file | Email address on file |
| 14441458 | Name on file | Email address on file |
| 14098862 | Name on file | Email address on file |
| 13216384 | Name on file | Email address on file |
| 14553804 | Name on file | Email address on file |
| 13265833 | Name on file | Email address on file |
| 14903639 | Name on file | Email address on file |
| 13587758 | Name on file | Email address on file |
| 14558031 | Name on file | Email address on file |
| 13784064 | Name on file | Email address on file |
| 13508214 | Name on file | Email address on file |
| 13654581 | Name on file | Email address on file |
| 14370330 | Name on file | Email address on file |
| 14118505 | Name on file | Email address on file |
| 13701379 | Name on file | Email address on file |
| 13297248 | Name on file | Email address on file |
| 14469005 | Name on file | Email address on file |
| 14933544 | Name on file | Email address on file |
| 13755596 | Name on file | Email address on file |
| 14027975 | Name on file | Email address on file |
| 13147210 | Name on file | Email address on file |
| 13672630 | Name on file | Email address on file |
| 15397813 | Name on file | Email address on file |
| 13832211 | Name on file | Email address on file |
| 13566123 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13278367 | Name on file | Email address on file |
| 13434018 | Name on file | Email address on file |
| 13248465 | Name on file | Email address on file |
| 14488964 | Name on file | Email address on file |
| 13314838 | Name on file | Email address on file |
| 13735458 | Name on file | Email address on file |
| 14462902 | Name on file | Email address on file |
| 13869254 | Name on file | Email address on file |
| 14454567 | Name on file | Email address on file |
| 14587930 | Name on file | Email address on file |
| 14033242 | Name on file | Email address on file |
| 14311704 | Name on file | Email address on file |
| 13772797 | Name on file | Email address on file |
| 14622606 | Name on file | Email address on file |
| 14622606 | Name on file | Email address on file |
| 13414651 | Name on file | Email address on file |
| 14984458 | Name on file | Email address on file |
| 13340601 | Name on file | Email address on file |
| 13629071 | Name on file | Email address on file |
| 13217500 | Name on file | Email address on file |
| 13440320 | Name on file | Email address on file |
| 14469652 | Name on file | Email address on file |
| 14557757 | Name on file | Email address on file |
| 13206719 | Name on file | Email address on file |
| 13508189 | Name on file | Email address on file |
| 14198274 | Name on file | Email address on file |
| 13337037 | Name on file | Email address on file |
| 13163127 | Name on file | Email address on file |
| 13970258 | Name on file | Email address on file |
| 14377117 | Name on file | Email address on file |
| 14172344 | Name on file | Email address on file |
| 13279125 | Name on file | Email address on file |
| 14223054 | Name on file | Email address on file |
| 14422477 | Name on file | Email address on file |
| 14634884 | Name on file | Email address on file |
| 14071466 | Name on file | Email address on file |
| 14421206 | Name on file | Email address on file |
| 14555279 | Name on file | Email address on file |
| 13690090 | Name on file | Email address on file |
| 14139931 | Name on file | Email address on file |
| 13325683 | Name on file | Email address on file |
| 13277238 | Name on file | Email address on file |
| 14295265 | Name on file | Email address on file |
| 13865609 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15381272 | Name on file | Email address on file |
| 13848385 | Name on file | Email address on file |
| 14043544 | Name on file | Email address on file |
| 16861499 | Name on file | Email address on file |
| 14203938 | Name on file | Email address on file |
| 14114416 | Name on file | Email address on file |
| 13813675 | Name on file | Email address on file |
| 14641938 | Name on file | Email address on file |
| 13483847 | Name on file | Email address on file |
| 16848171 | Name on file | Email address on file |
| 13368228 | Name on file | Email address on file |
| 15166195 | Name on file | Email address on file |
| 15081214 | Name on file | Email address on file |
| 14093467 | Name on file | Email address on file |
| 14327063 | Name on file | Email address on file |
| 14675255 | Name on file | Email address on file |
| 14187484 | Name on file | Email address on file |
| 14431875 | Name on file | Email address on file |
| 13917299 | Name on file | Email address on file |
| 13604824 | Name on file | Email address on file |
| 14589677 | Name on file | Email address on file |
| 14589677 | Name on file | Email address on file |
| 13918017 | Name on file | Email address on file |
| 14590952 | Name on file | Email address on file |
| 14590952 | Name on file | Email address on file |
| 13693642 | Name on file | Email address on file |
| 14142991 | Name on file | Email address on file |
| 14404443 | Name on file | Email address on file |
| 13940467 | Name on file | Email address on file |
| 13197844 | Name on file | Email address on file |
| 14000928 | Name on file | Email address on file |
| 13650873 | Name on file | Email address on file |
| 13745529 | Name on file | Email address on file |
| 14556392 | Name on file | Email address on file |
| 16867632 | Name on file | Email address on file |
| 16852325 | Name on file | Email address on file |
| 13624633 | Name on file | Email address on file |
| 13223796 | Name on file | Email address on file |
| 15293436 | Name on file | Email address on file |
| 15031239 | Name on file | Email address on file |
| 15099270 | Name on file | Email address on file |
| 15039113 | Name on file | Email address on file |
| 13173034 | Name on file | Email address on file |
| 13173034 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15160039 | Name on file | Email address on file |
| 13204535 | Name on file | Email address on file |
| 13160212 | Name on file | Email address on file |
| 15032899 | Name on file | Email address on file |
| 15164230 | Name on file | Email address on file |
| 15141316 | Name on file | Email address on file |
| 14967607 | Name on file | Email address on file |
| 15125645 | Name on file | Email address on file |
| 16865053 | Name on file | Email address on file |
| 13171735 | Name on file | Email address on file |
| 14434747 | Name on file | Email address on file |
| 14637947 | Name on file | Email address on file |
| 13485463 | Name on file | Email address on file |
| 13199244 | Name on file | Email address on file |
| 15246209 | Name on file | Email address on file |
| 13137294 | Name on file | Email address on file |
| 15287856 | Name on file | Email address on file |
| 15287856 | Name on file | Email address on file |
| 14208539 | Name on file | Email address on file |
| 13624511 | Name on file | Email address on file |
| 13291289 | Name on file | Email address on file |
| 13855621 | Name on file | Email address on file |
| 13144829 | Name on file | Email address on file |
| 13245211 | Name on file | Email address on file |
| 14407610 | Name on file | Email address on file |
| 14258300 | Name on file | Email address on file |
| 15398658 | Name on file | Email address on file |
| 18276960 | Name on file | Email address on file |
| 15032748 | Name on file | Email address on file |
| 15032748 | Name on file | Email address on file |
| 13187910 | Name on file | Email address on file |
| 15242138 | Name on file | Email address on file |
| 14316629 | Name on file | Email address on file |
| 13373671 | Name on file | Email address on file |
| 13142725 | Name on file | Email address on file |
| 14354605 | Name on file | Email address on file |
| 13468243 | Name on file | Email address on file |
| 13518437 | Name on file | Email address on file |
| 13783540 | Name on file | Email address on file |
| 14200023 | Name on file | Email address on file |
| 14535666 | Name on file | Email address on file |
| 13328048 | Name on file | Email address on file |
| 13571472 | Name on file | Email address on file |
| 14978867 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13885230 | Name on file | Email address on file |
| 13625639 | Name on file | Email address on file |
| 14270498 | Name on file | Email address on file |
| 13430767 | Name on file | Email address on file |
| 13775071 | Name on file | Email address on file |
| 13628483 | Name on file | Email address on file |
| 13269281 | Name on file | Email address on file |
| 16849582 | Name on file | Email address on file |
| 14230160 | Name on file | Email address on file |
| 13723071 | Name on file | Email address on file |
| 13342597 | Name on file | Email address on file |
| 14647191 | Name on file | Email address on file |
| 14419052 | Name on file | Email address on file |
| 13713897 | Name on file | Email address on file |
| 13487487 | Name on file | Email address on file |
| 13895048 | Name on file | Email address on file |
| 14073104 | Name on file | Email address on file |
| 14633511 | Name on file | Email address on file |
| 14633511 | Name on file | Email address on file |
| 13905028 | Name on file | Email address on file |
| 13568936 | Name on file | Email address on file |
| 14055552 | Name on file | Email address on file |
| 13716851 | Name on file | Email address on file |
| 14558867 | Name on file | Email address on file |
| 14558867 | Name on file | Email address on file |
| 13984815 | Name on file | Email address on file |
| 14371374 | Name on file | Email address on file |
| 13609816 | Name on file | Email address on file |
| 13667531 | Name on file | Email address on file |
| 15085285 | Name on file | Email address on file |
| 14655224 | Name on file | Email address on file |
| 14083879 | Name on file | Email address on file |
| 18324759 | Name on file | Email address on file |
| 15121547 | Name on file | Email address on file |
| 14181490 | Name on file | Email address on file |
| 15091527 | Name on file | Email address on file |
| 14359204 | Name on file | Email address on file |
| 16853092 | Name on file | Email address on file |
| 14426702 | Name on file | Email address on file |
| 13617128 | Name on file | Email address on file |
| 15112989 | Name on file | Email address on file |
| 14365693 | Name on file | Email address on file |
| 13314746 | Name on file | Email address on file |
| 13275352 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14231065 | Name on file | Email address on file |
| 14455806 | Name on file | Email address on file |
| 14904203 | Name on file | Email address on file |
| 14366162 | Name on file | Email address on file |
| 14648517 | Name on file | Email address on file |
| 13431780 | Name on file | Email address on file |
| 14081814 | Name on file | Email address on file |
| 13710533 | Name on file | Email address on file |
| 14015262 | Name on file | Email address on file |
| 13555835 | Name on file | Email address on file |
| 13836914 | Name on file | Email address on file |
| 14677154 | Name on file | Email address on file |
| 13890587 | Name on file | Email address on file |
| 14083825 | Name on file | Email address on file |
| 13731642 | Name on file | Email address on file |
| 16853077 | Name on file | Email address on file |
| 16850279 | Name on file | Email address on file |
| 14103368 | Name on file | Email address on file |
| 13557585 | Name on file | Email address on file |
| 13843727 | Name on file | Email address on file |
| 13295843 | Name on file | Email address on file |
| 13740063 | Name on file | Email address on file |
| 13965221 | Name on file | Email address on file |
| 13475930 | Name on file | Email address on file |
| 13151231 | Name on file | Email address on file |
| 14064547 | Name on file | Email address on file |
| 16853133 | Name on file | Email address on file |
| 13917323 | Name on file | Email address on file |
| 14634728 | Name on file | Email address on file |
| 14604442 | Name on file | Email address on file |
| 14604442 | Name on file | Email address on file |
| 16862426 | Name on file | Email address on file |
| 16864197 | Name on file | Email address on file |
| 14021738 | Name on file | Email address on file |
| 15235299 | Name on file | Email address on file |
| 13296965 | Name on file | Email address on file |
| 14265942 | Name on file | Email address on file |
| 13479489 | Name on file | Email address on file |
| 13245882 | Name on file | Email address on file |
| 14109667 | Name on file | Email address on file |
| 13165104 | Name on file | Email address on file |
| 14681214 | Name on file | Email address on file |
| 14002760 | Name on file | Email address on file |
| 14618166 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14618166 | Name on file | Email address on file |
| 13302391 | Name on file | Email address on file |
| 14596338 | Name on file | Email address on file |
| 14127833 | Name on file | Email address on file |
| 13513209 | Name on file | Email address on file |
| 16864552 | Name on file | Email address on file |
| 13426544 | Name on file | Email address on file |
| 13861891 | Name on file | Email address on file |
| 14680241 | Name on file | Email address on file |
| 13221780 | Name on file | Email address on file |
| 14216506 | Name on file | Email address on file |
| 13646963 | Name on file | Email address on file |
| 14173837 | Name on file | Email address on file |
| 14105700 | Name on file | Email address on file |
| 16853564 | Name on file | Email address on file |
| 13916502 | Name on file | Email address on file |
| 16865382 | Name on file | Email address on file |
| 14584781 | Name on file | Email address on file |
| 14195430 | Name on file | Email address on file |
| 14349889 | Name on file | Email address on file |
| 13965350 | Name on file | Email address on file |
| 18317647 | Name on file | Email address on file |
| 18243875 | Name on file | Email address on file |
| 14968759 | Name on file | Email address on file |
| 14303833 | Name on file | Email address on file |
| 13497907 | Name on file | Email address on file |
| 14667972 | Name on file | Email address on file |
| 13414247 | Name on file | Email address on file |
| 14900489 | Name on file | Email address on file |
| 14004388 | Name on file | Email address on file |
| 14317520 | Name on file | Email address on file |
| 13738374 | Name on file | Email address on file |
| 14547672 | Name on file | Email address on file |
| 16853630 | Name on file | Email address on file |
| 13837478 | Name on file | Email address on file |
| 15096457 | Name on file | Email address on file |
| 14921065 | Name on file | Email address on file |
| 15276682 | Name on file | Email address on file |
| 14925464 | Name on file | Email address on file |
| 15039354 | Name on file | Email address on file |
| 14902113 | Name on file | Email address on file |
| 15084569 | Name on file | Email address on file |
| 14951067 | Name on file | Email address on file |
| 14367793 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531357 | Name on file | Email address on file |
| 15272509 | Name on file | Email address on file |
| 14325184 | Name on file | Email address on file |
| 14044646 | Name on file | Email address on file |
| 14262189 | Name on file | Email address on file |
| 15101558 | Name on file | Email address on file |
| 15275811 | Name on file | Email address on file |
| 13629380 | Name on file | Email address on file |
| 14647429 | Name on file | Email address on file |
| 14551973 | Name on file | Email address on file |
| 14505012 | Name on file | Email address on file |
| 13359869 | Name on file | Email address on file |
| 13722288 | Name on file | Email address on file |
| 14240454 | Name on file | Email address on file |
| 13763043 | Name on file | Email address on file |
| 15209024 | Name on file | Email address on file |
| 16867241 | Name on file | Email address on file |
| 13678653 | Name on file | Email address on file |
| 14499496 | Name on file | Email address on file |
| 13298635 | Name on file | Email address on file |
| 14633604 | Name on file | Email address on file |
| 14322988 | Name on file | Email address on file |
| 14616702 | Name on file | Email address on file |
| 13527619 | Name on file | Email address on file |
| 14274569 | Name on file | Email address on file |
| 13689284 | Name on file | Email address on file |
| 15263266 | Name on file | Email address on file |
| 14542629 | Name on file | Email address on file |
| 15020075 | Name on file | Email address on file |
| 14925524 | Name on file | Email address on file |
| 14259578 | Name on file | Email address on file |
| 13842403 | Name on file | Email address on file |
| 13772385 | Name on file | Email address on file |
| 13462401 | Name on file | Email address on file |
| 15142653 | Name on file | Email address on file |
| 15142653 | Name on file | Email address on file |
| 14488435 | Name on file | Email address on file |
| 14135933 | Name on file | Email address on file |
| 15267804 | Name on file | Email address on file |
| 14943877 | Name on file | Email address on file |
| 16866686 | Name on file | Email address on file |
| 14363456 | Name on file | Email address on file |
| 13344832 | Name on file | Email address on file |
| 14549577 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14581492 | Name on file | Email address on file |
| 14581492 | Name on file | Email address on file |
| 13827680 | Name on file | Email address on file |
| 14372565 | Name on file | Email address on file |
| 13522011 | Name on file | Email address on file |
| 13583052 | Name on file | Email address on file |
| 13767856 | Name on file | Email address on file |
| 13988595 | Name on file | Email address on file |
| 14905344 | Name on file | Email address on file |
| 13919935 | Name on file | Email address on file |
| 14618464 | Name on file | Email address on file |
| 14586191 | Name on file | Email address on file |
| 13623892 | Name on file | Email address on file |
| 13483161 | Name on file | Email address on file |
| 14603955 | Name on file | Email address on file |
| 14079893 | Name on file | Email address on file |
| 13700511 | Name on file | Email address on file |
| 13420932 | Name on file | Email address on file |
| 14176158 | Name on file | Email address on file |
| 14308263 | Name on file | Email address on file |
| 13606087 | Name on file | Email address on file |
| 13785816 | Name on file | Email address on file |
| 13658647 | Name on file | Email address on file |
| 13421644 | Name on file | Email address on file |
| 13777975 | Name on file | Email address on file |
| 14984490 | Name on file | Email address on file |
| 15361576 | Name on file | Email address on file |
| 14238042 | Name on file | Email address on file |
| 14507733 | Name on file | Email address on file |
| 15403463 | Name on file | Email address on file |
| 13639546 | Name on file | Email address on file |
| 14118758 | Name on file | Email address on file |
| 14348634 | Name on file | Email address on file |
| 13440549 | Name on file | Email address on file |
| 14132351 | Name on file | Email address on file |
| 13439389 | Name on file | Email address on file |
| 13219583 | Name on file | Email address on file |
| 15390724 | Name on file | Email address on file |
| 14667312 | Name on file | Email address on file |
| 13710005 | Name on file | Email address on file |
| 13983921 | Name on file | Email address on file |
| 14201317 | Name on file | Email address on file |
| 14634059 | Name on file | Email address on file |
| 13862740 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13596731 | Name on file | Email address on file |
| 14125095 | Name on file | Email address on file |
| 15408404 | Name on file | Email address on file |
| 13268394 | Name on file | Email address on file |
| 15366216 | Name on file | Email address on file |
| 14450632 | Name on file | Email address on file |
| 13377204 | Name on file | Email address on file |
| 14267303 | Name on file | Email address on file |
| 14664548 | Name on file | Email address on file |
| 13583502 | Name on file | Email address on file |
| 14457251 | Name on file | Email address on file |
| 13487479 | Name on file | Email address on file |
| 14630067 | Name on file | Email address on file |
| 14919333 | Name on file | Email address on file |
| 14066061 | Name on file | Email address on file |
| 14382666 | Name on file | Email address on file |
| 13718577 | Name on file | Email address on file |
| 15388432 | Name on file | Email address on file |
| 15071549 | Name on file | Email address on file |
| 15124624 | Name on file | Email address on file |
| 15108435 | Name on file | Email address on file |
| 15170606 | Name on file | Email address on file |
| 15170606 | Name on file | Email address on file |
| 15245544 | Name on file | Email address on file |
| 14477143 | Name on file | Email address on file |
| 15190285 | Name on file | Email address on file |
| 15294043 | Name on file | Email address on file |
| 15240464 | Name on file | Email address on file |
| 15106723 | Name on file | Email address on file |
| 13175148 | Name on file | Email address on file |
| 14935223 | Name on file | Email address on file |
| 14551432 | Name on file | Email address on file |
| 15023052 | Name on file | Email address on file |
| 15290525 | Name on file | Email address on file |
| 15290525 | Name on file | Email address on file |
| 14660444 | Name on file | Email address on file |
| 14660444 | Name on file | Email address on file |
| 14580341 | Name on file | Email address on file |
| 14367738 | Name on file | Email address on file |
| 14359506 | Name on file | Email address on file |
| 13661940 | Name on file | Email address on file |
| 13719305 | Name on file | Email address on file |
| 13409923 | Name on file | Email address on file |
| 13317998 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14611237 | Name on file | Email address on file |
| 14034975 | Name on file | Email address on file |
| 13574347 | Name on file | Email address on file |
| 13266020 | Name on file | Email address on file |
| 14075252 | Name on file | Email address on file |
| 13478458 | Name on file | Email address on file |
| 13505622 | Name on file | Email address on file |
| 15009930 | Name on file | Email address on file |
| 14281482 | Name on file | Email address on file |
| 14281482 | Name on file | Email address on file |
| 15244100 | Name on file | Email address on file |
| 14001974 | Name on file | Email address on file |
| 13382730 | Name on file | Email address on file |
| 14117030 | Name on file | Email address on file |
| 14594793 | Name on file | Email address on file |
| 14594793 | Name on file | Email address on file |
| 13312960 | Name on file | Email address on file |
| 13954840 | Name on file | Email address on file |
| 14510935 | Name on file | Email address on file |
| 14347855 | Name on file | Email address on file |
| 14444075 | Name on file | Email address on file |
| 13289813 | Name on file | Email address on file |
| 14008981 | Name on file | Email address on file |
| 13579318 | Name on file | Email address on file |
| 14091575 | Name on file | Email address on file |
| 13268390 | Name on file | Email address on file |
| 15409731 | Name on file | Email address on file |
| 14648418 | Name on file | Email address on file |
| 13619875 | Name on file | Email address on file |
| 13821439 | Name on file | Email address on file |
| 14108687 | Name on file | Email address on file |
| 13256305 | Name on file | Email address on file |
| 13297239 | Name on file | Email address on file |
| 15177257 | Name on file | Email address on file |
| 13510808 | Name on file | Email address on file |
| 14171889 | Name on file | Email address on file |
| 13858847 | Name on file | Email address on file |
| 14063919 | Name on file | Email address on file |
| 14585461 | Name on file | Email address on file |
| 14585461 | Name on file | Email address on file |
| 13858133 | Name on file | Email address on file |
| 13254113 | Name on file | Email address on file |
| 14054622 | Name on file | Email address on file |
| 14467648 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14500951 | Name on file | Email address on file |
| 15118428 | Name on file | Email address on file |
| 14092899 | Name on file | Email address on file |
| 13912743 | Name on file | Email address on file |
| 13545218 | Name on file | Email address on file |
| 13650845 | Name on file | Email address on file |
| 14211353 | Name on file | Email address on file |
| 14449046 | Name on file | Email address on file |
| 14584721 | Name on file | Email address on file |
| 14423274 | Name on file | Email address on file |
| 14503162 | Name on file | Email address on file |
| 13665797 | Name on file | Email address on file |
| 13202240 | Name on file | Email address on file |
| 13775942 | Name on file | Email address on file |
| 14024755 | Name on file | Email address on file |
| 13250169 | Name on file | Email address on file |
| 13147089 | Name on file | Email address on file |
| 14297942 | Name on file | Email address on file |
| 14582968 | Name on file | Email address on file |
| 13753959 | Name on file | Email address on file |
| 14120066 | Name on file | Email address on file |
| 13944745 | Name on file | Email address on file |
| 14487894 | Name on file | Email address on file |
| 13265503 | Name on file | Email address on file |
| 14330589 | Name on file | Email address on file |
| 14646950 | Name on file | Email address on file |
| 14646950 | Name on file | Email address on file |
| 13345246 | Name on file | Email address on file |
| 13968961 | Name on file | Email address on file |
| 14336449 | Name on file | Email address on file |
| 14322713 | Name on file | Email address on file |
| 14425600 | Name on file | Email address on file |
| 13626087 | Name on file | Email address on file |
| 14627755 | Name on file | Email address on file |
| 13567832 | Name on file | Email address on file |
| 14939865 | Name on file | Email address on file |
| 13623086 | Name on file | Email address on file |
| 13723574 | Name on file | Email address on file |
| 14624494 | Name on file | Email address on file |
| 13921768 | Name on file | Email address on file |
| 14045007 | Name on file | Email address on file |
| 16866719 | Name on file | Email address on file |
| 13694119 | Name on file | Email address on file |
| 14071496 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13700775 | Name on file | Email address on file |
| 13409772 | Name on file | Email address on file |
| 13185949 | Name on file | Email address on file |
| 13521012 | Name on file | Email address on file |
| 14596458 | Name on file | Email address on file |
| 13786340 | Name on file | Email address on file |
| 14637362 | Name on file | Email address on file |
| 14680238 | Name on file | Email address on file |
| 16868044 | Name on file | Email address on file |
| 13730862 | Name on file | Email address on file |
| 13652704 | Name on file | Email address on file |
| 13596738 | Name on file | Email address on file |
| 16860416 | Name on file | Email address on file |
| 13647103 | Name on file | Email address on file |
| 13299715 | Name on file | Email address on file |
| 14405658 | Name on file | Email address on file |
| 14621406 | Name on file | Email address on file |
| 14621406 | Name on file | Email address on file |
| 14531471 | Name on file | Email address on file |
| 13354741 | Name on file | Email address on file |
| 13564649 | Name on file | Email address on file |
| 14337506 | Name on file | Email address on file |
| 14375136 | Name on file | Email address on file |
| 14380435 | Name on file | Email address on file |
| 13983054 | Name on file | Email address on file |
| 13466050 | Name on file | Email address on file |
| 14305796 | Name on file | Email address on file |
| 13882202 | Name on file | Email address on file |
| 14368819 | Name on file | Email address on file |
| 15017329 | Name on file | Email address on file |
| 13412672 | Name on file | Email address on file |
| 14616664 | Name on file | Email address on file |
| 14527244 | Name on file | Email address on file |
| 15279631 | Name on file | Email address on file |
| 16849626 | Name on file | Email address on file |
| 13744128 | Name on file | Email address on file |
| 13676743 | Name on file | Email address on file |
| 13688011 | Name on file | Email address on file |
| 13464176 | Name on file | Email address on file |
| 13770539 | Name on file | Email address on file |
| 14609390 | Name on file | Email address on file |
| 14091791 | Name on file | Email address on file |
| 13971672 | Name on file | Email address on file |
| 13868048 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13427482 | Name on file | Email address on file |
| 13300495 | Name on file | Email address on file |
| 13977438 | Name on file | Email address on file |
| 14550652 | Name on file | Email address on file |
| 13345247 | Name on file | Email address on file |
| 14178140 | Name on file | Email address on file |
| 13768279 | Name on file | Email address on file |
| 13509273 | Name on file | Email address on file |
| 13533600 | Name on file | Email address on file |
| 14652759 | Name on file | Email address on file |
| 13272480 | Name on file | Email address on file |
| 13267803 | Name on file | Email address on file |
| 14269259 | Name on file | Email address on file |
| 14591043 | Name on file | Email address on file |
| 13391454 | Name on file | Email address on file |
| 13284052 | Name on file | Email address on file |
| 14467075 | Name on file | Email address on file |
| 14664547 | Name on file | Email address on file |
| 14292602 | Name on file | Email address on file |
| 13769051 | Name on file | Email address on file |
| 14057104 | Name on file | Email address on file |
| 13286870 | Name on file | Email address on file |
| 13650933 | Name on file | Email address on file |
| 13541898 | Name on file | Email address on file |
| 16861935 | Name on file | Email address on file |
| 16852637 | Name on file | Email address on file |
| 13220008 | Name on file | Email address on file |
| 14676688 | Name on file | Email address on file |
| 14165499 | Name on file | Email address on file |
| 16847797 | Name on file | Email address on file |
| 13905846 | Name on file | Email address on file |
| 14221120 | Name on file | Email address on file |
| 13489382 | Name on file | Email address on file |
| 13490989 | Name on file | Email address on file |
| 14185829 | Name on file | Email address on file |
| 14987508 | Name on file | Email address on file |
| 15204382 | Name on file | Email address on file |
| 15144347 | Name on file | Email address on file |
| 15278891 | Name on file | Email address on file |
| 14995059 | Name on file | Email address on file |
| 15111623 | Name on file | Email address on file |
| 15028831 | Name on file | Email address on file |
| 14985254 | Name on file | Email address on file |
| 14896989 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14960624 | Name on file | Email address on file |
| 13367217 | Name on file | Email address on file |
| 14667922 | Name on file | Email address on file |
| 14667922 | Name on file | Email address on file |
| 18247399 | Name on file | Email address on file |
| 15275541 | Name on file | Email address on file |
| 14188264 | Name on file | Email address on file |
| 15278021 | Name on file | Email address on file |
| 15044478 | Name on file | Email address on file |
| 15190941 | Name on file | Email address on file |
| 15109154 | Name on file | Email address on file |
| 15152655 | Name on file | Email address on file |
| 15002345 | Name on file | Email address on file |
| 15025591 | Name on file | Email address on file |
| 13295932 | Name on file | Email address on file |
| 15272129 | Name on file | Email address on file |
| 15217003 | Name on file | Email address on file |
| 13202109 | Name on file | Email address on file |
| 15275836 | Name on file | Email address on file |
| 15026470 | Name on file | Email address on file |
| 15026470 | Name on file | Email address on file |
| 13944972 | Name on file | Email address on file |
| 14948360 | Name on file | Email address on file |
| 15247953 | Name on file | Email address on file |
| 16864076 | Name on file | Email address on file |
| 15190229 | Name on file | Email address on file |
| 15168093 | Name on file | Email address on file |
| 15009235 | Name on file | Email address on file |
| 13664591 | Name on file | Email address on file |
| 14912511 | Name on file | Email address on file |
| 14472392 | Name on file | Email address on file |
| 15222733 | Name on file | Email address on file |
| 13820949 | Name on file | Email address on file |
| 14920686 | Name on file | Email address on file |
| 14954135 | Name on file | Email address on file |
| 15135143 | Name on file | Email address on file |
| 15256408 | Name on file | Email address on file |
| 15174594 | Name on file | Email address on file |
| 15008417 | Name on file | Email address on file |
| 13812376 | Name on file | Email address on file |
| 13182383 | Name on file | Email address on file |
| 13457004 | Name on file | Email address on file |
| 14555677 | Name on file | Email address on file |
| 13649317 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14112008 | Name on file | Email address on file |
| 13441098 | Name on file | Email address on file |
| 13874937 | Name on file | Email address on file |
| 15020483 | Name on file | Email address on file |
| 13381483 | Name on file | Email address on file |
| 13886298 | Name on file | Email address on file |
| 14390797 | Name on file | Email address on file |
| 14649032 | Name on file | Email address on file |
| 13243850 | Name on file | Email address on file |
| 13925681 | Name on file | Email address on file |
| 14552533 | Name on file | Email address on file |
| 13719211 | Name on file | Email address on file |
| 13408533 | Name on file | Email address on file |
| 13701232 | Name on file | Email address on file |
| 14209279 | Name on file | Email address on file |
| 13279445 | Name on file | Email address on file |
| 13868812 | Name on file | Email address on file |
| 14990443 | Name on file | Email address on file |
| 14527997 | Name on file | Email address on file |
| 13307349 | Name on file | Email address on file |
| 14972559 | Name on file | Email address on file |
| 15114741 | Name on file | Email address on file |
| 13328453 | Name on file | Email address on file |
| 15270526 | Name on file | Email address on file |
| 14961647 | Name on file | Email address on file |
| 14413114 | Name on file | Email address on file |
| 14933952 | Name on file | Email address on file |
| 14127793 | Name on file | Email address on file |
| 14682555 | Name on file | Email address on file |
| 13507028 | Name on file | Email address on file |
| 15200521 | Name on file | Email address on file |
| 15262188 | Name on file | Email address on file |
| 15249444 | Name on file | Email address on file |
| 15155854 | Name on file | Email address on file |
| 15070191 | Name on file | Email address on file |
| 15104221 | Name on file | Email address on file |
| 14906966 | Name on file | Email address on file |
| 15015353 | Name on file | Email address on file |
| 14951253 | Name on file | Email address on file |
| 14947812 | Name on file | Email address on file |
| 15137357 | Name on file | Email address on file |
| 15260546 | Name on file | Email address on file |
| 15180883 | Name on file | Email address on file |
| 15180883 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15223277 | Name on file | Email address on file |
| 14944444 | Name on file | Email address on file |
| 15196928 | Name on file | Email address on file |
| 14991932 | Name on file | Email address on file |
| 16867111 | Name on file | Email address on file |
| 16860435 | Name on file | Email address on file |
| 13471870 | Name on file | Email address on file |
| 13778278 | Name on file | Email address on file |
| 15031086 | Name on file | Email address on file |
| 14652679 | Name on file | Email address on file |
| 14515115 | Name on file | Email address on file |
| 13680397 | Name on file | Email address on file |
| 13512787 | Name on file | Email address on file |
| 14244998 | Name on file | Email address on file |
| 14964973 | Name on file | Email address on file |
| 14632294 | Name on file | Email address on file |
| 14632294 | Name on file | Email address on file |
| 13576902 | Name on file | Email address on file |
| 13901950 | Name on file | Email address on file |
| 15118493 | Name on file | Email address on file |
| 19005160 | Name on file | Email address on file |
| 14267391 | Name on file | Email address on file |
| 14540972 | Name on file | Email address on file |
| 13329060 | Name on file | Email address on file |
| 14945546 | Name on file | Email address on file |
| 15277190 | Name on file | Email address on file |
| 13960151 | Name on file | Email address on file |
| 13265003 | Name on file | Email address on file |
| 16856252 | Name on file | Email address on file |
| 13352891 | Name on file | Email address on file |
| 13819639 | Name on file | Email address on file |
| 14424552 | Name on file | Email address on file |
| 14315098 | Name on file | Email address on file |
| 13831460 | Name on file | Email address on file |
| 14270883 | Name on file | Email address on file |
| 14660986 | Name on file | Email address on file |
| 14103396 | Name on file | Email address on file |
| 14083851 | Name on file | Email address on file |
| 14332124 | Name on file | Email address on file |
| 13630689 | Name on file | Email address on file |
| 14175908 | Name on file | Email address on file |
| 14287909 | Name on file | Email address on file |
| 13402496 | Name on file | Email address on file |
| 14617729 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13705042 | Name on file | Email address on file |
| 14087044 | Name on file | Email address on file |
| 13650264 | Name on file | Email address on file |
| 14328730 | Name on file | Email address on file |
| 14419183 | Name on file | Email address on file |
| 15089943 | Name on file | Email address on file |
| 15089943 | Name on file | Email address on file |
| 14490465 | Name on file | Email address on file |
| 13497967 | Name on file | Email address on file |
| 18327043 | Name on file | Email address on file |
| 18289800 | Name on file | Email address on file |
| 14199431 | Name on file | Email address on file |
| 13668822 | Name on file | Email address on file |
| 13469121 | Name on file | Email address on file |
| 14187977 | Name on file | Email address on file |
| 16864114 | Name on file | Email address on file |
| 14462296 | Name on file | Email address on file |
| 15382372 | Name on file | Email address on file |
| 15091020 | Name on file | Email address on file |
| 14644328 | Name on file | Email address on file |
| 14644328 | Name on file | Email address on file |
| 13610659 | Name on file | Email address on file |
| 16852189 | Name on file | Email address on file |
| 13869558 | Name on file | Email address on file |
| 13915403 | Name on file | Email address on file |
| 14621853 | Name on file | Email address on file |
| 13871351 | Name on file | Email address on file |
| 14558259 | Name on file | Email address on file |
| 14558259 | Name on file | Email address on file |
| 15365924 | Name on file | Email address on file |
| 16848760 | Name on file | Email address on file |
| 13740540 | Name on file | Email address on file |
| 14171111 | Name on file | Email address on file |
| 16866046 | Name on file | Email address on file |
| 13969956 | Name on file | Email address on file |
| 13189230 | Name on file | Email address on file |
| 14002499 | Name on file | Email address on file |
| 13883908 | Name on file | Email address on file |
| 16865637 | Name on file | Email address on file |
| 13384438 | Name on file | Email address on file |
| 13150340 | Name on file | Email address on file |
| 14306924 | Name on file | Email address on file |
| 14445656 | Name on file | Email address on file |
| 14192928 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13975238 | Name on file | Email address on file |
| 14187317 | Name on file | Email address on file |
| 14370876 | Name on file | Email address on file |
| 14663178 | Name on file | Email address on file |
| 14050367 | Name on file | Email address on file |
| 14462720 | Name on file | Email address on file |
| 15004432 | Name on file | Email address on file |
| 14451863 | Name on file | Email address on file |
| 13688483 | Name on file | Email address on file |
| 13592901 | Name on file | Email address on file |
| 16850782 | Name on file | Email address on file |
| 14486337 | Name on file | Email address on file |
| 13901726 | Name on file | Email address on file |
| 13197481 | Name on file | Email address on file |
| 14126416 | Name on file | Email address on file |
| 15254880 | Name on file | Email address on file |
| 13174197 | Name on file | Email address on file |
| 15161767 | Name on file | Email address on file |
| 13603389 | Name on file | Email address on file |
| 18253301 | Name on file | Email address on file |
| 13850415 | Name on file | Email address on file |
| 14264439 | Name on file | Email address on file |
| 13806160 | Name on file | Email address on file |
| 15221908 | Name on file | Email address on file |
| 13984204 | Name on file | Email address on file |
| 13792165 | Name on file | Email address on file |
| 13324537 | Name on file | Email address on file |
| 13151522 | Name on file | Email address on file |
| 13657113 | Name on file | Email address on file |
| 13969837 | Name on file | Email address on file |
| 14473692 | Name on file | Email address on file |
| 14633758 | Name on file | Email address on file |
| 13393516 | Name on file | Email address on file |
| 16862250 | Name on file | Email address on file |
| 13399684 | Name on file | Email address on file |
| 14147701 | Name on file | Email address on file |
| 13382911 | Name on file | Email address on file |
| 14624298 | Name on file | Email address on file |
| 14624298 | Name on file | Email address on file |
| 13659645 | Name on file | Email address on file |
| 14461455 | Name on file | Email address on file |
| 13594303 | Name on file | Email address on file |
| 13940519 | Name on file | Email address on file |
| 14159631 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14280405 | Name on file | Email address on file |
| 14402275 | Name on file | Email address on file |
| 13454355 | Name on file | Email address on file |
| 14347847 | Name on file | Email address on file |
| 13337535 | Name on file | Email address on file |
| 15152788 | Name on file | Email address on file |
| 13911922 | Name on file | Email address on file |
| 14174213 | Name on file | Email address on file |
| 13701245 | Name on file | Email address on file |
| 13587703 | Name on file | Email address on file |
| 13714240 | Name on file | Email address on file |
| 13408002 | Name on file | Email address on file |
| 15287182 | Name on file | Email address on file |
| 15287182 | Name on file | Email address on file |
| 15078708 | Name on file | Email address on file |
| 14247732 | Name on file | Email address on file |
| 13663219 | Name on file | Email address on file |
| 14366903 | Name on file | Email address on file |
| 13494829 | Name on file | Email address on file |
| 14684570 | Name on file | Email address on file |
| 14650382 | Name on file | Email address on file |
| 13143044 | Name on file | Email address on file |
| 14209214 | Name on file | Email address on file |
| 15412190 | Name on file | Email address on file |
| 13659488 | Name on file | Email address on file |
| 13665206 | Name on file | Email address on file |
| 14034204 | Name on file | Email address on file |
| 13264722 | Name on file | Email address on file |
| 14431932 | Name on file | Email address on file |
| 13977337 | Name on file | Email address on file |
| 13647004 | Name on file | Email address on file |
| 14556466 | Name on file | Email address on file |
| 13750959 | Name on file | Email address on file |
| 14215065 | Name on file | Email address on file |
| 14454547 | Name on file | Email address on file |
| 13162181 | Name on file | Email address on file |
| 13564522 | Name on file | Email address on file |
| 14643989 | Name on file | Email address on file |
| 13349073 | Name on file | Email address on file |
| 14049232 | Name on file | Email address on file |
| 13687125 | Name on file | Email address on file |
| 14356485 | Name on file | Email address on file |
| 13722560 | Name on file | Email address on file |
| 13525262 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14465701 | Name on file | Email address on file |
| 13688496 | Name on file | Email address on file |
| 13952643 | Name on file | Email address on file |
| 13990455 | Name on file | Email address on file |
| 14621579 | Name on file | Email address on file |
| 13930843 | Name on file | Email address on file |
| 14051289 | Name on file | Email address on file |
| 13418359 | Name on file | Email address on file |
| 13278873 | Name on file | Email address on file |
| 14685562 | Name on file | Email address on file |
| 14349674 | Name on file | Email address on file |
| 14194401 | Name on file | Email address on file |
| 13380427 | Name on file | Email address on file |
| 14438795 | Name on file | Email address on file |
| 14082334 | Name on file | Email address on file |
| 13493185 | Name on file | Email address on file |
| 14510436 | Name on file | Email address on file |
| 14155326 | Name on file | Email address on file |
| 14679518 | Name on file | Email address on file |
| 13964100 | Name on file | Email address on file |
| 13264455 | Name on file | Email address on file |
| 13616045 | Name on file | Email address on file |
| 13741684 | Name on file | Email address on file |
| 13724115 | Name on file | Email address on file |
| 14002788 | Name on file | Email address on file |
| 13727420 | Name on file | Email address on file |
| 14054755 | Name on file | Email address on file |
| 14230866 | Name on file | Email address on file |
| 14122160 | Name on file | Email address on file |
| 15168212 | Name on file | Email address on file |
| 13646894 | Name on file | Email address on file |
| 16861970 | Name on file | Email address on file |
| 15197349 | Name on file | Email address on file |
| 13835002 | Name on file | Email address on file |
| 15269604 | Name on file | Email address on file |
| 15141235 | Name on file | Email address on file |
| 14295761 | Name on file | Email address on file |
| 22152817 | Name on file | Email address on file |
| 15153934 | Name on file | Email address on file |
| 18943867 | Name on file | Email address on file |
| 18323268 | Name on file | Email address on file |
| 15022081 | Name on file | Email address on file |
| 15080683 | Name on file | Email address on file |
| 15212153 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14224029 | Name on file | Email address on file |
| 18304136 | Name on file | Email address on file |
| 14660197 | Name on file | Email address on file |
| 22139039 | Name on file | Email address on file |
| 13551530 | Name on file | Email address on file |
| 14430531 | Name on file | Email address on file |
| 18242531 | Name on file | Email address on file |
| 18982796 | Name on file | Email address on file |
| 13449298 | Name on file | Email address on file |
| 14019099 | Name on file | Email address on file |
| 13499026 | Name on file | Email address on file |
| 13372744 | Name on file | Email address on file |
| 13652074 | Name on file | Email address on file |
| 13782900 | Name on file | Email address on file |
| 14975335 | Name on file | Email address on file |
| 13935368 | Name on file | Email address on file |
| 13185091 | Name on file | Email address on file |
| 15156352 | Name on file | Email address on file |
| 14946087 | Name on file | Email address on file |
| 15078463 | Name on file | Email address on file |
| 15283158 | Name on file | Email address on file |
| 15283158 | Name on file | Email address on file |
| 19007507 | Name on file | Email address on file |
| 14617058 | Name on file | Email address on file |
| 14617058 | Name on file | Email address on file |
| 15047361 | Name on file | Email address on file |
| 19020108 | Name on file | Email address on file |
| 14670228 | Name on file | Email address on file |
| 19027314 | Name on file | Email address on file |
| 13837584 | Name on file | Email address on file |
| 14942873 | Name on file | Email address on file |
| 13202726 | Name on file | Email address on file |
| 15149100 | Name on file | Email address on file |
| 15119454 | Name on file | Email address on file |
| 20804864 | Name on file | Email address on file |
| 15370478 | Name on file | Email address on file |
| 13604319 | Name on file | Email address on file |
| 13341851 | Name on file | Email address on file |
| 15047305 | Name on file | Email address on file |
| 18941915 | Name on file | Email address on file |
| 22161029 | Name on file | Email address on file |
| 14027962 | Name on file | Email address on file |
| 13175321 | Name on file | Email address on file |
| 14666819 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14139464 | Name on file | Email address on file |
| 13393344 | Name on file | Email address on file |
| 13834469 | Name on file | Email address on file |
| 15027332 | Name on file | Email address on file |
| 14921522 | Name on file | Email address on file |
| 13414238 | Name on file | Email address on file |
| 19018101 | Name on file | Email address on file |
| 13152276 | Name on file | Email address on file |
| 14204107 | Name on file | Email address on file |
| 13850128 | Name on file | Email address on file |
| 14088366 | Name on file | Email address on file |
| 13583269 | Name on file | Email address on file |
| 13449534 | Name on file | Email address on file |
| 14214150 | Name on file | Email address on file |
| 14519339 | Name on file | Email address on file |
| 13741025 | Name on file | Email address on file |
| 13827299 | Name on file | Email address on file |
| 13481977 | Name on file | Email address on file |
| 15188792 | Name on file | Email address on file |
| 14056683 | Name on file | Email address on file |
| 13749459 | Name on file | Email address on file |
| 13340309 | Name on file | Email address on file |
| 13949832 | Name on file | Email address on file |
| 13159544 | Name on file | Email address on file |
| 13856703 | Name on file | Email address on file |
| 13724273 | Name on file | Email address on file |
| 13653415 | Name on file | Email address on file |
| 14022810 | Name on file | Email address on file |
| 13810254 | Name on file | Email address on file |
| 13269716 | Name on file | Email address on file |
| 13960145 | Name on file | Email address on file |
| 13608043 | Name on file | Email address on file |
| 13299008 | Name on file | Email address on file |
| 13925752 | Name on file | Email address on file |
| 13472480 | Name on file | Email address on file |
| 14925944 | Name on file | Email address on file |
| 13575344 | Name on file | Email address on file |
| 14587879 | Name on file | Email address on file |
| 14542092 | Name on file | Email address on file |
| 22426586 | Name on file | Email address on file |
| 13678416 | Name on file | Email address on file |
| 13564654 | Name on file | Email address on file |
| 14683453 | Name on file | Email address on file |
| 13431397 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14546677 | Name on file | Email address on file |
| 13993345 | Name on file | Email address on file |
| 13707086 | Name on file | Email address on file |
| 14191932 | Name on file | Email address on file |
| 13710980 | Name on file | Email address on file |
| 13592348 | Name on file | Email address on file |
| 13229999 | Name on file | Email address on file |
| 13325932 | Name on file | Email address on file |
| 14611825 | Name on file | Email address on file |
| 13877133 | Name on file | Email address on file |
| 14668334 | Name on file | Email address on file |
| 13959934 | Name on file | Email address on file |
| 13415502 | Name on file | Email address on file |
| 14606311 | Name on file | Email address on file |
| 13979176 | Name on file | Email address on file |
| 13203743 | Name on file | Email address on file |
| 13490881 | Name on file | Email address on file |
| 14017341 | Name on file | Email address on file |
| 13308912 | Name on file | Email address on file |
| 14313612 | Name on file | Email address on file |
| 13193660 | Name on file | Email address on file |
| 14091485 | Name on file | Email address on file |
| 13545172 | Name on file | Email address on file |
| 15400832 | Name on file | Email address on file |
| 13797405 | Name on file | Email address on file |
| 13511769 | Name on file | Email address on file |
| 14650883 | Name on file | Email address on file |
| 14660064 | Name on file | Email address on file |
| 13853958 | Name on file | Email address on file |
| 14261402 | Name on file | Email address on file |
| 14431887 | Name on file | Email address on file |
| 13880389 | Name on file | Email address on file |
| 13179889 | Name on file | Email address on file |
| 13656963 | Name on file | Email address on file |
| 13502763 | Name on file | Email address on file |
| 15359323 | Name on file | Email address on file |
| 14656980 | Name on file | Email address on file |
| 14396471 | Name on file | Email address on file |
| 14561786 | Name on file | Email address on file |
| 14511940 | Name on file | Email address on file |
| 14017392 | Name on file | Email address on file |
| 13569058 | Name on file | Email address on file |
| 13151107 | Name on file | Email address on file |
| 14585834 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13407538 | Name on file | Email address on file |
| 14330545 | Name on file | Email address on file |
| 14345623 | Name on file | Email address on file |
| 15388507 | Name on file | Email address on file |
| 13970317 | Name on file | Email address on file |
| 13401527 | Name on file | Email address on file |
| 13904060 | Name on file | Email address on file |
| 13297737 | Name on file | Email address on file |
| 14053811 | Name on file | Email address on file |
| 14327443 | Name on file | Email address on file |
| 14362121 | Name on file | Email address on file |
| 13767115 | Name on file | Email address on file |
| 15382561 | Name on file | Email address on file |
| 13304841 | Name on file | Email address on file |
| 13656878 | Name on file | Email address on file |
| 13423510 | Name on file | Email address on file |
| 14627941 | Name on file | Email address on file |
| 14591749 | Name on file | Email address on file |
| 14397871 | Name on file | Email address on file |
| 13278884 | Name on file | Email address on file |
| 13439104 | Name on file | Email address on file |
| 14305743 | Name on file | Email address on file |
| 13246147 | Name on file | Email address on file |
| 13208758 | Name on file | Email address on file |
| 15411510 | Name on file | Email address on file |
| 14285299 | Name on file | Email address on file |
| 14547111 | Name on file | Email address on file |
| 14480950 | Name on file | Email address on file |
| 14210912 | Name on file | Email address on file |
| 14613687 | Name on file | Email address on file |
| 13590947 | Name on file | Email address on file |
| 14602415 | Name on file | Email address on file |
| 14306146 | Name on file | Email address on file |
| 13279258 | Name on file | Email address on file |
| 14124383 | Name on file | Email address on file |
| 13765219 | Name on file | Email address on file |
| 14628751 | Name on file | Email address on file |
| 14027735 | Name on file | Email address on file |
| 13613299 | Name on file | Email address on file |
| 14585440 | Name on file | Email address on file |
| 13700801 | Name on file | Email address on file |
| 13753962 | Name on file | Email address on file |
| 14606298 | Name on file | Email address on file |
| 14020171 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14424625 | Name on file | Email address on file |
| 13716457 | Name on file | Email address on file |
| 14935414 | Name on file | Email address on file |
| 14002332 | Name on file | Email address on file |
| 14617480 | Name on file | Email address on file |
| 14482114 | Name on file | Email address on file |
| 13361056 | Name on file | Email address on file |
| 13201924 | Name on file | Email address on file |
| 15035413 | Name on file | Email address on file |
| 15260991 | Name on file | Email address on file |
| 13437472 | Name on file | Email address on file |
| 14086673 | Name on file | Email address on file |
| 13243502 | Name on file | Email address on file |
| 15007651 | Name on file | Email address on file |
| 13177553 | Name on file | Email address on file |
| 13137018 | Name on file | Email address on file |
| 15173757 | Name on file | Email address on file |
| 13983996 | Name on file | Email address on file |
| 14624551 | Name on file | Email address on file |
| 14624551 | Name on file | Email address on file |
| 14556404 | Name on file | Email address on file |
| 13541533 | Name on file | Email address on file |
| 14054598 | Name on file | Email address on file |
| 13395964 | Name on file | Email address on file |
| 13457644 | Name on file | Email address on file |
| 14107130 | Name on file | Email address on file |
| 13755788 | Name on file | Email address on file |
| 14349538 | Name on file | Email address on file |
| 14619452 | Name on file | Email address on file |
| 13896828 | Name on file | Email address on file |
| 16850837 | Name on file | Email address on file |
| 13586615 | Name on file | Email address on file |
| 13957124 | Name on file | Email address on file |
| 13378987 | Name on file | Email address on file |
| 13850119 | Name on file | Email address on file |
| 14219496 | Name on file | Email address on file |
| 14652380 | Name on file | Email address on file |
| 14652380 | Name on file | Email address on file |
| 13201106 | Name on file | Email address on file |
| 14112491 | Name on file | Email address on file |
| 13806325 | Name on file | Email address on file |
| 14620035 | Name on file | Email address on file |
| 14620035 | Name on file | Email address on file |
| 14083993 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15358848 | Name on file | Email address on file |
| 14159599 | Name on file | Email address on file |
| 13681427 | Name on file | Email address on file |
| 14076803 | Name on file | Email address on file |
| 14486596 | Name on file | Email address on file |
| 13936605 | Name on file | Email address on file |
| 13398140 | Name on file | Email address on file |
| 13563947 | Name on file | Email address on file |
| 14622494 | Name on file | Email address on file |
| 14622494 | Name on file | Email address on file |
| 13956551 | Name on file | Email address on file |
| 14009725 | Name on file | Email address on file |
| 14367806 | Name on file | Email address on file |
| 13393031 | Name on file | Email address on file |
| 14613856 | Name on file | Email address on file |
| 18956078 | Name on file | Email address on file |
| 14588136 | Name on file | Email address on file |
| 13439919 | Name on file | Email address on file |
| 14260294 | Name on file | Email address on file |
| 13549425 | Name on file | Email address on file |
| 14600542 | Name on file | Email address on file |
| 14502933 | Name on file | Email address on file |
| 14383597 | Name on file | Email address on file |
| 14915664 | Name on file | Email address on file |
| 14108195 | Name on file | Email address on file |
| 13331673 | Name on file | Email address on file |
| 14114939 | Name on file | Email address on file |
| 13358868 | Name on file | Email address on file |
| 14607536 | Name on file | Email address on file |
| 13257720 | Name on file | Email address on file |
| 13791975 | Name on file | Email address on file |
| 13303571 | Name on file | Email address on file |
| 13876675 | Name on file | Email address on file |
| 14445902 | Name on file | Email address on file |
| 14235531 | Name on file | Email address on file |
| 13469083 | Name on file | Email address on file |
| 14017189 | Name on file | Email address on file |
| 14224659 | Name on file | Email address on file |
| 14283484 | Name on file | Email address on file |
| 14541912 | Name on file | Email address on file |
| 14250369 | Name on file | Email address on file |
| 13480754 | Name on file | Email address on file |
| 14548177 | Name on file | Email address on file |
| 16863380 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13673952 | Name on file | Email address on file |
| 15394510 | Name on file | Email address on file |
| 14436913 | Name on file | Email address on file |
| 13331954 | Name on file | Email address on file |
| 13957247 | Name on file | Email address on file |
| 13238415 | Name on file | Email address on file |
| 13450447 | Name on file | Email address on file |
| 13542697 | Name on file | Email address on file |
| 13142556 | Name on file | Email address on file |
| 13508132 | Name on file | Email address on file |
| 13361023 | Name on file | Email address on file |
| 15369737 | Name on file | Email address on file |
| 13197080 | Name on file | Email address on file |
| 13636778 | Name on file | Email address on file |
| 13848664 | Name on file | Email address on file |
| 14182062 | Name on file | Email address on file |
| 13742940 | Name on file | Email address on file |
| 13428012 | Name on file | Email address on file |
| 13788380 | Name on file | Email address on file |
| 13981891 | Name on file | Email address on file |
| 13631072 | Name on file | Email address on file |
| 14983833 | Name on file | Email address on file |
| 16853930 | Name on file | Email address on file |
| 13618597 | Name on file | Email address on file |
| 14392950 | Name on file | Email address on file |
| 13759420 | Name on file | Email address on file |
| 14162530 | Name on file | Email address on file |
| 14104778 | Name on file | Email address on file |
| 13851319 | Name on file | Email address on file |
| 13257120 | Name on file | Email address on file |
| 13716041 | Name on file | Email address on file |
| 14247542 | Name on file | Email address on file |
| 15202659 | Name on file | Email address on file |
| 15202659 | Name on file | Email address on file |
| 13250008 | Name on file | Email address on file |
| 14621619 | Name on file | Email address on file |
| 13371921 | Name on file | Email address on file |
| 14584140 | Name on file | Email address on file |
| 14585983 | Name on file | Email address on file |
| 14600663 | Name on file | Email address on file |
| 14600663 | Name on file | Email address on file |
| 14605285 | Name on file | Email address on file |
| 14001684 | Name on file | Email address on file |
| 13485004 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13580745 | Name on file | Email address on file |
| 14593558 | Name on file | Email address on file |
| 14531443 | Name on file | Email address on file |
| 13850305 | Name on file | Email address on file |
| 13960349 | Name on file | Email address on file |
| 13648422 | Name on file | Email address on file |
| 14212725 | Name on file | Email address on file |
| 14949807 | Name on file | Email address on file |
| 14649731 | Name on file | Email address on file |
| 14616607 | Name on file | Email address on file |
| 13323739 | Name on file | Email address on file |
| 13205949 | Name on file | Email address on file |
| 14421144 | Name on file | Email address on file |
| 13719142 | Name on file | Email address on file |
| 14261424 | Name on file | Email address on file |
| 13880267 | Name on file | Email address on file |
| 14231940 | Name on file | Email address on file |
| 14360648 | Name on file | Email address on file |
| 13360911 | Name on file | Email address on file |
| 13361090 | Name on file | Email address on file |
| 13253862 | Name on file | Email address on file |
| 14376587 | Name on file | Email address on file |
| 13495584 | Name on file | Email address on file |
| 13436191 | Name on file | Email address on file |
| 14022278 | Name on file | Email address on file |
| 14630936 | Name on file | Email address on file |
| 13712853 | Name on file | Email address on file |
| 14580952 | Name on file | Email address on file |
| 15092787 | Name on file | Email address on file |
| 14475792 | Name on file | Email address on file |
| 14152451 | Name on file | Email address on file |
| 13317202 | Name on file | Email address on file |
| 13534095 | Name on file | Email address on file |
| 13724630 | Name on file | Email address on file |
| 13603779 | Name on file | Email address on file |
| 13626534 | Name on file | Email address on file |
| 13656588 | Name on file | Email address on file |
| 13970582 | Name on file | Email address on file |
| 13920018 | Name on file | Email address on file |
| 14152454 | Name on file | Email address on file |
| 14509051 | Name on file | Email address on file |
| 14583719 | Name on file | Email address on file |
| 13221399 | Name on file | Email address on file |
| 14070947 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13589028 | Name on file | Email address on file |
| 13864514 | Name on file | Email address on file |
| 13211516 | Name on file | Email address on file |
| 14512215 | Name on file | Email address on file |
| 14640221 | Name on file | Email address on file |
| 13622077 | Name on file | Email address on file |
| 13222990 | Name on file | Email address on file |
| 14087599 | Name on file | Email address on file |
| 13892713 | Name on file | Email address on file |
| 13980464 | Name on file | Email address on file |
| 14196684 | Name on file | Email address on file |
| 14054385 | Name on file | Email address on file |
| 14588719 | Name on file | Email address on file |
| 13414253 | Name on file | Email address on file |
| 13138457 | Name on file | Email address on file |
| 13157397 | Name on file | Email address on file |
| 13621864 | Name on file | Email address on file |
| 13601353 | Name on file | Email address on file |
| 13592610 | Name on file | Email address on file |
| 18961287 | Name on file | Email address on file |
| 13622023 | Name on file | Email address on file |
| 15281550 | Name on file | Email address on file |
| 14170530 | Name on file | Email address on file |
| 14593508 | Name on file | Email address on file |
| 13510089 | Name on file | Email address on file |
| 14593508 | Name on file | Email address on file |
| 13245744 | Name on file | Email address on file |
| 13859444 | Name on file | Email address on file |
| 15115553 | Name on file | Email address on file |
| 15376065 | Name on file | Email address on file |
| 13306932 | Name on file | Email address on file |
| 14151334 | Name on file | Email address on file |
| 14261038 | Name on file | Email address on file |
| 14629822 | Name on file | Email address on file |
| 14629822 | Name on file | Email address on file |
| 13467625 | Name on file | Email address on file |
| 13344130 | Name on file | Email address on file |
| 14090523 | Name on file | Email address on file |
| 13758005 | Name on file | Email address on file |
| 13682437 | Name on file | Email address on file |
| 14068794 | Name on file | Email address on file |
| 14603097 | Name on file | Email address on file |
| 13685411 | Name on file | Email address on file |
| 13931786 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14458225 | Name on file | Email address on file |
| 22154794 | Name on file | Email address on file |
| 13788585 | Name on file | Email address on file |
| 13712859 | Name on file | Email address on file |
| 13778065 | Name on file | Email address on file |
| 14641545 | Name on file | Email address on file |
| 14641545 | Name on file | Email address on file |
| 13970444 | Name on file | Email address on file |
| 14559007 | Name on file | Email address on file |
| 14559007 | Name on file | Email address on file |
| 13734586 | Name on file | Email address on file |
| 13505608 | Name on file | Email address on file |
| 14559192 | Name on file | Email address on file |
| 13668224 | Name on file | Email address on file |
| 13801117 | Name on file | Email address on file |
| 13950472 | Name on file | Email address on file |
| 13640412 | Name on file | Email address on file |
| 14320918 | Name on file | Email address on file |
| 14306677 | Name on file | Email address on file |
| 14617734 | Name on file | Email address on file |
| 13987692 | Name on file | Email address on file |
| 13666007 | Name on file | Email address on file |
| 16863865 | Name on file | Email address on file |
| 13957713 | Name on file | Email address on file |
| 13969164 | Name on file | Email address on file |
| 13324231 | Name on file | Email address on file |
| 14941127 | Name on file | Email address on file |
| 13152692 | Name on file | Email address on file |
| 13718227 | Name on file | Email address on file |
| 13597805 | Name on file | Email address on file |
| 14321156 | Name on file | Email address on file |
| 13163902 | Name on file | Email address on file |
| 14449136 | Name on file | Email address on file |
| 14412704 | Name on file | Email address on file |
| 14584839 | Name on file | Email address on file |
| 14613154 | Name on file | Email address on file |
| 13641417 | Name on file | Email address on file |
| 14359285 | Name on file | Email address on file |
| 14476657 | Name on file | Email address on file |
| 13181723 | Name on file | Email address on file |
| 14353953 | Name on file | Email address on file |
| 15232005 | Name on file | Email address on file |
| 13369081 | Name on file | Email address on file |
| 13945548 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15100980 | Name on file | Email address on file |
| 14242015 | Name on file | Email address on file |
| 14630705 | Name on file | Email address on file |
| 13966723 | Name on file | Email address on file |
| 13344354 | Name on file | Email address on file |
| 15408907 | Name on file | Email address on file |
| 14243734 | Name on file | Email address on file |
| 14618791 | Name on file | Email address on file |
| 13831802 | Name on file | Email address on file |
| 13407981 | Name on file | Email address on file |
| 14079395 | Name on file | Email address on file |
| 14293879 | Name on file | Email address on file |
| 14634869 | Name on file | Email address on file |
| 13680267 | Name on file | Email address on file |
| 14017424 | Name on file | Email address on file |
| 14130362 | Name on file | Email address on file |
| 13335852 | Name on file | Email address on file |
| 15083225 | Name on file | Email address on file |
| 16865355 | Name on file | Email address on file |
| 14583060 | Name on file | Email address on file |
| 13177335 | Name on file | Email address on file |
| 13162170 | Name on file | Email address on file |
| 14385982 | Name on file | Email address on file |
| 13846644 | Name on file | Email address on file |
| 13728087 | Name on file | Email address on file |
| 14382271 | Name on file | Email address on file |
| 14640895 | Name on file | Email address on file |
| 13320048 | Name on file | Email address on file |
| 13441180 | Name on file | Email address on file |
| 13216970 | Name on file | Email address on file |
| 13746070 | Name on file | Email address on file |
| 14686986 | Name on file | Email address on file |
| 14686986 | Name on file | Email address on file |
| 14326353 | Name on file | Email address on file |
| 14167029 | Name on file | Email address on file |
| 13349703 | Name on file | Email address on file |
| 13398077 | Name on file | Email address on file |
| 13254900 | Name on file | Email address on file |
| 14944604 | Name on file | Email address on file |
| 13442229 | Name on file | Email address on file |
| 13992332 | Name on file | Email address on file |
| 14118451 | Name on file | Email address on file |
| 13425082 | Name on file | Email address on file |
| 13245868 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13588201 | Name on file | Email address on file |
| 13364911 | Name on file | Email address on file |
| 13706155 | Name on file | Email address on file |
| 13595553 | Name on file | Email address on file |
| 13747973 | Name on file | Email address on file |
| 14556182 | Name on file | Email address on file |
| 13759928 | Name on file | Email address on file |
| 14664962 | Name on file | Email address on file |
| 13396081 | Name on file | Email address on file |
| 14294367 | Name on file | Email address on file |
| 14616115 | Name on file | Email address on file |
| 13709817 | Name on file | Email address on file |
| 13651588 | Name on file | Email address on file |
| 13492176 | Name on file | Email address on file |
| 13344980 | Name on file | Email address on file |
| 13655424 | Name on file | Email address on file |
| 14350157 | Name on file | Email address on file |
| 14625860 | Name on file | Email address on file |
| 14667605 | Name on file | Email address on file |
| 13854162 | Name on file | Email address on file |
| 15091366 | Name on file | Email address on file |
| 15073588 | Name on file | Email address on file |
| 13846768 | Name on file | Email address on file |
| 13560142 | Name on file | Email address on file |
| 14418099 | Name on file | Email address on file |
| 13448490 | Name on file | Email address on file |
| 14311636 | Name on file | Email address on file |
| 13467370 | Name on file | Email address on file |
| 13975738 | Name on file | Email address on file |
| 14591671 | Name on file | Email address on file |
| 14228278 | Name on file | Email address on file |
| 13601354 | Name on file | Email address on file |
| 13518422 | Name on file | Email address on file |
| 14600539 | Name on file | Email address on file |
| 14600539 | Name on file | Email address on file |
| 14385671 | Name on file | Email address on file |
| 15391006 | Name on file | Email address on file |
| 14609653 | Name on file | Email address on file |
| 14215269 | Name on file | Email address on file |
| 14319085 | Name on file | Email address on file |
| 14319085 | Name on file | Email address on file |
| 15251659 | Name on file | Email address on file |
| 13442257 | Name on file | Email address on file |
| 13357444 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14521829 | Name on file | Email address on file |
| 15103060 | Name on file | Email address on file |
| 14250113 | Name on file | Email address on file |
| 13169900 | Name on file | Email address on file |
| 14076743 | Name on file | Email address on file |
| 14173179 | Name on file | Email address on file |
| 14592103 | Name on file | Email address on file |
| 13848482 | Name on file | Email address on file |
| 14327078 | Name on file | Email address on file |
| 13491278 | Name on file | Email address on file |
| 13533117 | Name on file | Email address on file |
| 14033948 | Name on file | Email address on file |
| 13419572 | Name on file | Email address on file |
| 13648310 | Name on file | Email address on file |
| 13749923 | Name on file | Email address on file |
| 14450437 | Name on file | Email address on file |
| 13689198 | Name on file | Email address on file |
| 13848196 | Name on file | Email address on file |
| 14604216 | Name on file | Email address on file |
| 13765456 | Name on file | Email address on file |
| 13508245 | Name on file | Email address on file |
| 14640680 | Name on file | Email address on file |
| 13379757 | Name on file | Email address on file |
| 14214138 | Name on file | Email address on file |
| 14163195 | Name on file | Email address on file |
| 14664259 | Name on file | Email address on file |
| 14664259 | Name on file | Email address on file |
| 14463240 | Name on file | Email address on file |
| 13846953 | Name on file | Email address on file |
| 14595845 | Name on file | Email address on file |
| 13415219 | Name on file | Email address on file |
| 13929274 | Name on file | Email address on file |
| 13242577 | Name on file | Email address on file |
| 14611913 | Name on file | Email address on file |
| 13463521 | Name on file | Email address on file |
| 13480287 | Name on file | Email address on file |
| 13771469 | Name on file | Email address on file |
| 14059225 | Name on file | Email address on file |
| 13858365 | Name on file | Email address on file |
| 13593876 | Name on file | Email address on file |
| 14017674 | Name on file | Email address on file |
| 13967132 | Name on file | Email address on file |
| 14054838 | Name on file | Email address on file |
| 14584192 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14624241 | Name on file | Email address on file |
| 14624241 | Name on file | Email address on file |
| 14392216 | Name on file | Email address on file |
| 14095786 | Name on file | Email address on file |
| 13439264 | Name on file | Email address on file |
| 13566269 | Name on file | Email address on file |
| 13680331 | Name on file | Email address on file |
| 13172649 | Name on file | Email address on file |
| 14559732 | Name on file | Email address on file |
| 13420353 | Name on file | Email address on file |
| 14045909 | Name on file | Email address on file |
| 14079147 | Name on file | Email address on file |
| 14083001 | Name on file | Email address on file |
| 13962230 | Name on file | Email address on file |
| 14580046 | Name on file | Email address on file |
| 14580046 | Name on file | Email address on file |
| 15399135 | Name on file | Email address on file |
| 13919084 | Name on file | Email address on file |
| 14337378 | Name on file | Email address on file |
| 14212170 | Name on file | Email address on file |
| 13711742 | Name on file | Email address on file |
| 13996467 | Name on file | Email address on file |
| 15373552 | Name on file | Email address on file |
| 13649459 | Name on file | Email address on file |
| 13548100 | Name on file | Email address on file |
| 13757391 | Name on file | Email address on file |
| 13577561 | Name on file | Email address on file |
| 13289394 | Name on file | Email address on file |
| 13235552 | Name on file | Email address on file |
| 13253753 | Name on file | Email address on file |
| 13445415 | Name on file | Email address on file |
| 15097544 | Name on file | Email address on file |
| 14145945 | Name on file | Email address on file |
| 14205393 | Name on file | Email address on file |
| 13983208 | Name on file | Email address on file |
| 18295846 | Name on file | Email address on file |
| 18245488 | Name on file | Email address on file |
| 19001902 | Name on file | Email address on file |
| 18954409 | Name on file | Email address on file |
| 18306481 | Name on file | Email address on file |
| 18256534 | Name on file | Email address on file |
| 18999399 | Name on file | Email address on file |
| 18952682 | Name on file | Email address on file |
| 18967423 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18291375 | Name on file | Email address on file |
| 18273697 | Name on file | Email address on file |
| 19006300 | Name on file | Email address on file |
| 18260798 | Name on file | Email address on file |
| 19004331 | Name on file | Email address on file |
| 19174698 | Name on file | Email address on file |
| 19023600 | Name on file | Email address on file |
| 18271531 | Name on file | Email address on file |
| 18289417 | Name on file | Email address on file |
| 19021717 | Name on file | Email address on file |
| 15055218 | Name on file | Email address on file |
| 15263178 | Name on file | Email address on file |
| 14990864 | Name on file | Email address on file |
| 14507494 | Name on file | Email address on file |
| 13224857 | Name on file | Email address on file |
| 15210188 | Name on file | Email address on file |
| 14976842 | Name on file | Email address on file |
| 15087893 | Name on file | Email address on file |
| 15265384 | Name on file | Email address on file |
| 15265384 | Name on file | Email address on file |
| 15263977 | Name on file | Email address on file |
| 15209348 | Name on file | Email address on file |
| 15214629 | Name on file | Email address on file |
| 15088128 | Name on file | Email address on file |
| 15044201 | Name on file | Email address on file |
| 14946001 | Name on file | Email address on file |
| 15044887 | Name on file | Email address on file |
| 15193192 | Name on file | Email address on file |
| 15007811 | Name on file | Email address on file |
| 15071584 | Name on file | Email address on file |
| 14645183 | Name on file | Email address on file |
| 13756160 | Name on file | Email address on file |
| 18980242 | Name on file | Email address on file |
| 13226840 | Name on file | Email address on file |
| 14259662 | Name on file | Email address on file |
| 18307403 | Name on file | Email address on file |
| 14681688 | Name on file | Email address on file |
| 14257762 | Name on file | Email address on file |
| 13922190 | Name on file | Email address on file |
| 14614629 | Name on file | Email address on file |
| 14135095 | Name on file | Email address on file |
| 14451651 | Name on file | Email address on file |
| 14118633 | Name on file | Email address on file |
| 14260532 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13146582 | Name on file | Email address on file |
| 15359935 | Name on file | Email address on file |
| 13240022 | Name on file | Email address on file |
| 14580342 | Name on file | Email address on file |
| 14661625 | Name on file | Email address on file |
| 14559150 | Name on file | Email address on file |
| 13365753 | Name on file | Email address on file |
| 13521782 | Name on file | Email address on file |
| 13383760 | Name on file | Email address on file |
| 14615195 | Name on file | Email address on file |
| 14392928 | Name on file | Email address on file |
| 14012353 | Name on file | Email address on file |
| 13364192 | Name on file | Email address on file |
| 13473765 | Name on file | Email address on file |
| 14580355 | Name on file | Email address on file |
| 14174324 | Name on file | Email address on file |
| 14640683 | Name on file | Email address on file |
| 13769697 | Name on file | Email address on file |
| 15410253 | Name on file | Email address on file |
| 14045273 | Name on file | Email address on file |
| 14582506 | Name on file | Email address on file |
| 16850044 | Name on file | Email address on file |
| 15393721 | Name on file | Email address on file |
| 13695132 | Name on file | Email address on file |
| 14336988 | Name on file | Email address on file |
| 14616175 | Name on file | Email address on file |
| 14594796 | Name on file | Email address on file |
| 14594796 | Name on file | Email address on file |
| 15410293 | Name on file | Email address on file |
| 13244117 | Name on file | Email address on file |
| 13870778 | Name on file | Email address on file |
| 14086213 | Name on file | Email address on file |
| 13709683 | Name on file | Email address on file |
| 13337767 | Name on file | Email address on file |
| 13922379 | Name on file | Email address on file |
| 13684945 | Name on file | Email address on file |
| 14284571 | Name on file | Email address on file |
| 14638078 | Name on file | Email address on file |
| 13936780 | Name on file | Email address on file |
| 15032184 | Name on file | Email address on file |
| 13966795 | Name on file | Email address on file |
| 14320342 | Name on file | Email address on file |
| 14360449 | Name on file | Email address on file |
| 13882788 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14686700 | Name on file | Email address on file |
| 14686700 | Name on file | Email address on file |
| 13208937 | Name on file | Email address on file |
| 13211841 | Name on file | Email address on file |
| 15390311 | Name on file | Email address on file |
| 13723559 | Name on file | Email address on file |
| 14606641 | Name on file | Email address on file |
| 14606641 | Name on file | Email address on file |
| 14206695 | Name on file | Email address on file |
| 14134747 | Name on file | Email address on file |
| 13336674 | Name on file | Email address on file |
| 15379233 | Name on file | Email address on file |
| 14416155 | Name on file | Email address on file |
| 14225292 | Name on file | Email address on file |
| 14286827 | Name on file | Email address on file |
| 14382027 | Name on file | Email address on file |
| 13754413 | Name on file | Email address on file |
| 13460472 | Name on file | Email address on file |
| 13368055 | Name on file | Email address on file |
| 14055805 | Name on file | Email address on file |
| 14674838 | Name on file | Email address on file |
| 14641662 | Name on file | Email address on file |
| 14641662 | Name on file | Email address on file |
| 13308926 | Name on file | Email address on file |
| 14553914 | Name on file | Email address on file |
| 13658836 | Name on file | Email address on file |
| 18306630 | Name on file | Email address on file |
| 14176718 | Name on file | Email address on file |
| 14289234 | Name on file | Email address on file |
| 18248787 | Name on file | Email address on file |
| 15394408 | Name on file | Email address on file |
| 15408268 | Name on file | Email address on file |
| 14631836 | Name on file | Email address on file |
| 14651726 | Name on file | Email address on file |
| 15408725 | Name on file | Email address on file |
| 13826255 | Name on file | Email address on file |
| 13394738 | Name on file | Email address on file |
| 14434473 | Name on file | Email address on file |
| 15409368 | Name on file | Email address on file |
| 13462134 | Name on file | Email address on file |
| 14597450 | Name on file | Email address on file |
| 14597450 | Name on file | Email address on file |
| 13463849 | Name on file | Email address on file |
| 14630885 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14630885 | Name on file | Email address on file |
| 14905358 | Name on file | Email address on file |
| 13682218 | Name on file | Email address on file |
| 13636293 | Name on file | Email address on file |
| 13572472 | Name on file | Email address on file |
| 14529645 | Name on file | Email address on file |
| 13423952 | Name on file | Email address on file |
| 14658600 | Name on file | Email address on file |
| 13875349 | Name on file | Email address on file |
| 16867427 | Name on file | Email address on file |
| 15409821 | Name on file | Email address on file |
| 13451000 | Name on file | Email address on file |
| 14408640 | Name on file | Email address on file |
| 13142514 | Name on file | Email address on file |
| 13603379 | Name on file | Email address on file |
| 13624340 | Name on file | Email address on file |
| 13164217 | Name on file | Email address on file |
| 13298220 | Name on file | Email address on file |
| 13407174 | Name on file | Email address on file |
| 13345032 | Name on file | Email address on file |
| 13372546 | Name on file | Email address on file |
| 15377083 | Name on file | Email address on file |
| 13677718 | Name on file | Email address on file |
| 13994010 | Name on file | Email address on file |
| 14439451 | Name on file | Email address on file |
| 15406440 | Name on file | Email address on file |
| 14249669 | Name on file | Email address on file |
| 14135827 | Name on file | Email address on file |
| 14630806 | Name on file | Email address on file |
| 14537004 | Name on file | Email address on file |
| 15391977 | Name on file | Email address on file |
| 14637996 | Name on file | Email address on file |
| 13840146 | Name on file | Email address on file |
| 14016066 | Name on file | Email address on file |
| 14555187 | Name on file | Email address on file |
| 15360450 | Name on file | Email address on file |
| 13994202 | Name on file | Email address on file |
| 14642512 | Name on file | Email address on file |
| 14914628 | Name on file | Email address on file |
| 15028805 | Name on file | Email address on file |
| 15275118 | Name on file | Email address on file |
| 15201327 | Name on file | Email address on file |
| 13672971 | Name on file | Email address on file |
| 13409954 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13622225 | Name on file | Email address on file |
| 13320025 | Name on file | Email address on file |
| 15193690 | Name on file | Email address on file |
| 14508636 | Name on file | Email address on file |
| 15250184 | Name on file | Email address on file |
| 15282710 | Name on file | Email address on file |
| 15282710 | Name on file | Email address on file |
| 15281984 | Name on file | Email address on file |
| 18284053 | Name on file | Email address on file |
| 15025777 | Name on file | Email address on file |
| 15406048 | Name on file | Email address on file |
| 15291122 | Name on file | Email address on file |
| 15291122 | Name on file | Email address on file |
| 14488697 | Name on file | Email address on file |
| 14932294 | Name on file | Email address on file |
| 15027511 | Name on file | Email address on file |
| 13357402 | Name on file | Email address on file |
| 13639500 | Name on file | Email address on file |
| 13229012 | Name on file | Email address on file |
| 15242311 | Name on file | Email address on file |
| 13937051 | Name on file | Email address on file |
| 14165139 | Name on file | Email address on file |
| 14368231 | Name on file | Email address on file |
| 15402279 | Name on file | Email address on file |
| 13425083 | Name on file | Email address on file |
| 14377810 | Name on file | Email address on file |
| 14984582 | Name on file | Email address on file |
| 14930306 | Name on file | Email address on file |
| 14945812 | Name on file | Email address on file |
| 15017037 | Name on file | Email address on file |
| 14585654 | Name on file | Email address on file |
| 13930860 | Name on file | Email address on file |
| 13762613 | Name on file | Email address on file |
| 13151389 | Name on file | Email address on file |
| 13599153 | Name on file | Email address on file |
| 13724785 | Name on file | Email address on file |
| 13913875 | Name on file | Email address on file |
| 13448636 | Name on file | Email address on file |
| 14661187 | Name on file | Email address on file |
| 13840826 | Name on file | Email address on file |
| 14124217 | Name on file | Email address on file |
| 14555328 | Name on file | Email address on file |
| 14252618 | Name on file | Email address on file |
| 15223052 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15061401 | Name on file | Email address on file |
| 14939663 | Name on file | Email address on file |
| 13559155 | Name on file | Email address on file |
| 16852742 | Name on file | Email address on file |
| 14159554 | Name on file | Email address on file |
| 14500856 | Name on file | Email address on file |
| 14353370 | Name on file | Email address on file |
| 16865924 | Name on file | Email address on file |
| 13234714 | Name on file | Email address on file |
| 14409080 | Name on file | Email address on file |
| 14502498 | Name on file | Email address on file |
| 13636937 | Name on file | Email address on file |
| 14314875 | Name on file | Email address on file |
| 13195775 | Name on file | Email address on file |
| 13339492 | Name on file | Email address on file |
| 14154518 | Name on file | Email address on file |
| 15285921 | Name on file | Email address on file |
| 15285921 | Name on file | Email address on file |
| 13808890 | Name on file | Email address on file |
| 14350453 | Name on file | Email address on file |
| 18973168 | Name on file | Email address on file |
| 14957316 | Name on file | Email address on file |
| 15053454 | Name on file | Email address on file |
| 15273102 | Name on file | Email address on file |
| 15167168 | Name on file | Email address on file |
| 13852008 | Name on file | Email address on file |
| 15006348 | Name on file | Email address on file |
| 14450061 | Name on file | Email address on file |
| 13144028 | Name on file | Email address on file |
| 14036320 | Name on file | Email address on file |
| 14521825 | Name on file | Email address on file |
| 13466046 | Name on file | Email address on file |
| 13689661 | Name on file | Email address on file |
| 13734017 | Name on file | Email address on file |
| 14311273 | Name on file | Email address on file |
| 13159592 | Name on file | Email address on file |
| 14941900 | Name on file | Email address on file |
| 13771482 | Name on file | Email address on file |
| 13276536 | Name on file | Email address on file |
| 13436558 | Name on file | Email address on file |
| 13139023 | Name on file | Email address on file |
| 14431974 | Name on file | Email address on file |
| 13962872 | Name on file | Email address on file |
| 14230958 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14260063 | Name on file | Email address on file |
| 14505149 | Name on file | Email address on file |
| 14546702 | Name on file | Email address on file |
| 14610526 | Name on file | Email address on file |
| 14437285 | Name on file | Email address on file |
| 14510411 | Name on file | Email address on file |
| 13215305 | Name on file | Email address on file |
| 13264925 | Name on file | Email address on file |
| 15287823 | Name on file | Email address on file |
| 18978517 | Name on file | Email address on file |
| 14660664 | Name on file | Email address on file |
| 13674998 | Name on file | Email address on file |
| 14073728 | Name on file | Email address on file |
| 15172178 | Name on file | Email address on file |
| 13641987 | Name on file | Email address on file |
| 13374347 | Name on file | Email address on file |
| 14910705 | Name on file | Email address on file |
| 15128559 | Name on file | Email address on file |
| 15128559 | Name on file | Email address on file |
| 15290291 | Name on file | Email address on file |
| 15290291 | Name on file | Email address on file |
| 15369587 | Name on file | Email address on file |
| 15275620 | Name on file | Email address on file |
| 15171862 | Name on file | Email address on file |
| 15273571 | Name on file | Email address on file |
| 15144818 | Name on file | Email address on file |
| 15078680 | Name on file | Email address on file |
| 15248420 | Name on file | Email address on file |
| 14176409 | Name on file | Email address on file |
| 15267310 | Name on file | Email address on file |
| 14003143 | Name on file | Email address on file |
| 13293096 | Name on file | Email address on file |
| 13706082 | Name on file | Email address on file |
| 14583702 | Name on file | Email address on file |
| 14560029 | Name on file | Email address on file |
| 14630633 | Name on file | Email address on file |
| 22420872 | Name on file | Email address on file |
| 13696612 | Name on file | Email address on file |
| 14489774 | Name on file | Email address on file |
| 13968152 | Name on file | Email address on file |
| 14131775 | Name on file | Email address on file |
| 15238830 | Name on file | Email address on file |
| 15066759 | Name on file | Email address on file |
| 13157055 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14047410 | Name on file | Email address on file |
| 14630169 | Name on file | Email address on file |
| 13529664 | Name on file | Email address on file |
| 13388881 | Name on file | Email address on file |
| 13863700 | Name on file | Email address on file |
| 14659973 | Name on file | Email address on file |
| 13931114 | Name on file | Email address on file |
| 13433621 | Name on file | Email address on file |
| 15015226 | Name on file | Email address on file |
| 13224007 | Name on file | Email address on file |
| 14487533 | Name on file | Email address on file |
| 13687148 | Name on file | Email address on file |
| 14646717 | Name on file | Email address on file |
| 13474562 | Name on file | Email address on file |
| 18284883 | Name on file | Email address on file |
| 15080372 | Name on file | Email address on file |
| 15195667 | Name on file | Email address on file |
| 15402625 | Name on file | Email address on file |
| 14970972 | Name on file | Email address on file |
| 15095654 | Name on file | Email address on file |
| 14039909 | Name on file | Email address on file |
| 14284023 | Name on file | Email address on file |
| 19020170 | Name on file | Email address on file |
| 13613564 | Name on file | Email address on file |
| 14271529 | Name on file | Email address on file |
| 13839446 | Name on file | Email address on file |
| 14107621 | Name on file | Email address on file |
| 15013400 | Name on file | Email address on file |
| 13977549 | Name on file | Email address on file |
| 13992083 | Name on file | Email address on file |
| 14585290 | Name on file | Email address on file |
| 15268390 | Name on file | Email address on file |
| 13550687 | Name on file | Email address on file |
| 18325967 | Name on file | Email address on file |
| 18324969 | Name on file | Email address on file |
| 18281682 | Name on file | Email address on file |
| 15067188 | Name on file | Email address on file |
| 13756305 | Name on file | Email address on file |
| 13880013 | Name on file | Email address on file |
| 14252720 | Name on file | Email address on file |
| 14525609 | Name on file | Email address on file |
| 14000737 | Name on file | Email address on file |
| 14453179 | Name on file | Email address on file |
| 13558332 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13337836 | Name on file | Email address on file |
| 14467892 | Name on file | Email address on file |
| 14277036 | Name on file | Email address on file |
| 13895785 | Name on file | Email address on file |
| 13391917 | Name on file | Email address on file |
| 14680554 | Name on file | Email address on file |
| 14680554 | Name on file | Email address on file |
| 14626677 | Name on file | Email address on file |
| 14626677 | Name on file | Email address on file |
| 14530360 | Name on file | Email address on file |
| 14061837 | Name on file | Email address on file |
| 13540980 | Name on file | Email address on file |
| 15213796 | Name on file | Email address on file |
| 15288366 | Name on file | Email address on file |
| 15288366 | Name on file | Email address on file |
| 14041211 | Name on file | Email address on file |
| 13368788 | Name on file | Email address on file |
| 14363270 | Name on file | Email address on file |
| 13271943 | Name on file | Email address on file |
| 14255673 | Name on file | Email address on file |
| 13476207 | Name on file | Email address on file |
| 14195832 | Name on file | Email address on file |
| 13624404 | Name on file | Email address on file |
| 13240962 | Name on file | Email address on file |
| 13965168 | Name on file | Email address on file |
| 13609870 | Name on file | Email address on file |
| 14989120 | Name on file | Email address on file |
| 14191857 | Name on file | Email address on file |
| 14380806 | Name on file | Email address on file |
| 14403817 | Name on file | Email address on file |
| 14519328 | Name on file | Email address on file |
| 13298717 | Name on file | Email address on file |
| 13617605 | Name on file | Email address on file |
| 13650025 | Name on file | Email address on file |
| 15399945 | Name on file | Email address on file |
| 14908051 | Name on file | Email address on file |
| 14655850 | Name on file | Email address on file |
| 14655850 | Name on file | Email address on file |
| 14500869 | Name on file | Email address on file |
| 13402646 | Name on file | Email address on file |
| 13348816 | Name on file | Email address on file |
| 14017931 | Name on file | Email address on file |
| 14028387 | Name on file | Email address on file |
| 13256209 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13247050 | Name on file | Email address on file |
| 14091589 | Name on file | Email address on file |
| 13424368 | Name on file | Email address on file |
| 14004391 | Name on file | Email address on file |
| 14236325 | Name on file | Email address on file |
| 13883426 | Name on file | Email address on file |
| 15403870 | Name on file | Email address on file |
| 13648121 | Name on file | Email address on file |
| 14431456 | Name on file | Email address on file |
| 13523899 | Name on file | Email address on file |
| 14323142 | Name on file | Email address on file |
| 14942283 | Name on file | Email address on file |
| 14007021 | Name on file | Email address on file |
| 15381101 | Name on file | Email address on file |
| 14468762 | Name on file | Email address on file |
| 13272421 | Name on file | Email address on file |
| 13784456 | Name on file | Email address on file |
| 13915704 | Name on file | Email address on file |
| 14153331 | Name on file | Email address on file |
| 14553708 | Name on file | Email address on file |
| 14560221 | Name on file | Email address on file |
| 13732818 | Name on file | Email address on file |
| 13324140 | Name on file | Email address on file |
| 13273238 | Name on file | Email address on file |
| 13603978 | Name on file | Email address on file |
| 13160218 | Name on file | Email address on file |
| 14607489 | Name on file | Email address on file |
| 15166850 | Name on file | Email address on file |
| 15244870 | Name on file | Email address on file |
| 15254003 | Name on file | Email address on file |
| 14199415 | Name on file | Email address on file |
| 15163077 | Name on file | Email address on file |
| 15212547 | Name on file | Email address on file |
| 14661516 | Name on file | Email address on file |
| 14661516 | Name on file | Email address on file |
| 14595887 | Name on file | Email address on file |
| 14595887 | Name on file | Email address on file |
| 14507399 | Name on file | Email address on file |
| 13376621 | Name on file | Email address on file |
| 13593055 | Name on file | Email address on file |
| 14614645 | Name on file | Email address on file |
| 14527291 | Name on file | Email address on file |
| 14654640 | Name on file | Email address on file |
| 13924467 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14582315 | Name on file | Email address on file |
| 13402509 | Name on file | Email address on file |
| 13951923 | Name on file | Email address on file |
| 14238917 | Name on file | Email address on file |
| 13475063 | Name on file | Email address on file |
| 15399340 | Name on file | Email address on file |
| 13667442 | Name on file | Email address on file |
| 14262588 | Name on file | Email address on file |
| 13905800 | Name on file | Email address on file |
| 13649486 | Name on file | Email address on file |
| 13882711 | Name on file | Email address on file |
| 14036117 | Name on file | Email address on file |
| 14188047 | Name on file | Email address on file |
| 13210447 | Name on file | Email address on file |
| 15039805 | Name on file | Email address on file |
| 13309003 | Name on file | Email address on file |
| 13764328 | Name on file | Email address on file |
| 14054802 | Name on file | Email address on file |
| 13503993 | Name on file | Email address on file |
| 14222498 | Name on file | Email address on file |
| 13535237 | Name on file | Email address on file |
| 13680977 | Name on file | Email address on file |
| 13972782 | Name on file | Email address on file |
| 14013944 | Name on file | Email address on file |
| 13799905 | Name on file | Email address on file |
| 15362402 | Name on file | Email address on file |
| 13281770 | Name on file | Email address on file |
| 14422206 | Name on file | Email address on file |
| 13241421 | Name on file | Email address on file |
| 14440155 | Name on file | Email address on file |
| 14223620 | Name on file | Email address on file |
| 14609022 | Name on file | Email address on file |
| 14342604 | Name on file | Email address on file |
| 14368252 | Name on file | Email address on file |
| 13311747 | Name on file | Email address on file |
| 13733079 | Name on file | Email address on file |
| 14256259 | Name on file | Email address on file |
| 14127147 | Name on file | Email address on file |
| 13624576 | Name on file | Email address on file |
| 14111562 | Name on file | Email address on file |
| 14920265 | Name on file | Email address on file |
| 13976581 | Name on file | Email address on file |
| 15242364 | Name on file | Email address on file |
| 15077976 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13855809 | Name on file | Email address on file |
| 20643136 | Name on file | Email address on file |
| 15072739 | Name on file | Email address on file |
| 13729111 | Name on file | Email address on file |
| 15021143 | Name on file | Email address on file |
| 14013233 | Name on file | Email address on file |
| 14666455 | Name on file | Email address on file |
| 13922863 | Name on file | Email address on file |
| 13605316 | Name on file | Email address on file |
| 13636929 | Name on file | Email address on file |
| 14658584 | Name on file | Email address on file |
| 13336386 | Name on file | Email address on file |
| 14654928 | Name on file | Email address on file |
| 14654928 | Name on file | Email address on file |
| 13578834 | Name on file | Email address on file |
| 13375950 | Name on file | Email address on file |
| 13914056 | Name on file | Email address on file |
| 13870002 | Name on file | Email address on file |
| 13639432 | Name on file | Email address on file |
| 14086011 | Name on file | Email address on file |
| 14665505 | Name on file | Email address on file |
| 13154376 | Name on file | Email address on file |
| 14994544 | Name on file | Email address on file |
| 13483900 | Name on file | Email address on file |
| 14030721 | Name on file | Email address on file |
| 14304080 | Name on file | Email address on file |
| 15264496 | Name on file | Email address on file |
| 13411791 | Name on file | Email address on file |
| 15047636 | Name on file | Email address on file |
| 15139889 | Name on file | Email address on file |
| 15064448 | Name on file | Email address on file |
| 15137475 | Name on file | Email address on file |
| 15033328 | Name on file | Email address on file |
| 15288307 | Name on file | Email address on file |
| 14359606 | Name on file | Email address on file |
| 13390463 | Name on file | Email address on file |
| 13878094 | Name on file | Email address on file |
| 15075216 | Name on file | Email address on file |
| 13156052 | Name on file | Email address on file |
| 14372504 | Name on file | Email address on file |
| 13726813 | Name on file | Email address on file |
| 15379731 | Name on file | Email address on file |
| 13344549 | Name on file | Email address on file |
| 14043380 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14990243 | Name on file | Email address on file |
| 14230088 | Name on file | Email address on file |
| 14971644 | Name on file | Email address on file |
| 13248162 | Name on file | Email address on file |
| 14135841 | Name on file | Email address on file |
| 13413421 | Name on file | Email address on file |
| 15410422 | Name on file | Email address on file |
| 14551031 | Name on file | Email address on file |
| 14343927 | Name on file | Email address on file |
| 14467983 | Name on file | Email address on file |
| 13754605 | Name on file | Email address on file |
| 14257603 | Name on file | Email address on file |
| 14011829 | Name on file | Email address on file |
| 14620207 | Name on file | Email address on file |
| 14070149 | Name on file | Email address on file |
| 14940161 | Name on file | Email address on file |
| 14201362 | Name on file | Email address on file |
| 13895343 | Name on file | Email address on file |
| 14639309 | Name on file | Email address on file |
| 14603250 | Name on file | Email address on file |
| 13228022 | Name on file | Email address on file |
| 13498611 | Name on file | Email address on file |
| 15279897 | Name on file | Email address on file |
| 13248596 | Name on file | Email address on file |
| 15289688 | Name on file | Email address on file |
| 15289688 | Name on file | Email address on file |
| 13702207 | Name on file | Email address on file |
| 15394512 | Name on file | Email address on file |
| 14580018 | Name on file | Email address on file |
| 13325818 | Name on file | Email address on file |
| 13887042 | Name on file | Email address on file |
| 13420023 | Name on file | Email address on file |
| 14509013 | Name on file | Email address on file |
| 14509013 | Name on file | Email address on file |
| 14267610 | Name on file | Email address on file |
| 14005395 | Name on file | Email address on file |
| 13479058 | Name on file | Email address on file |
| 14233059 | Name on file | Email address on file |
| 13288225 | Name on file | Email address on file |
| 13503441 | Name on file | Email address on file |
| 14369042 | Name on file | Email address on file |
| 13695836 | Name on file | Email address on file |
| 14135459 | Name on file | Email address on file |
| 13614165 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14148062 | Name on file | Email address on file |
| 13534693 | Name on file | Email address on file |
| 13456781 | Name on file | Email address on file |
| 13612050 | Name on file | Email address on file |
| 13913309 | Name on file | Email address on file |
| 13421064 | Name on file | Email address on file |
| 13563388 | Name on file | Email address on file |
| 15053575 | Name on file | Email address on file |
| 14137197 | Name on file | Email address on file |
| 13271077 | Name on file | Email address on file |
| 13237971 | Name on file | Email address on file |
| 18327078 | Name on file | Email address on file |
| 15237945 | Name on file | Email address on file |
| 13182029 | Name on file | Email address on file |
| 13778291 | Name on file | Email address on file |
| 15388128 | Name on file | Email address on file |
| 13805267 | Name on file | Email address on file |
| 13456323 | Name on file | Email address on file |
| 13925015 | Name on file | Email address on file |
| 13388342 | Name on file | Email address on file |
| 14226099 | Name on file | Email address on file |
| 14221524 | Name on file | Email address on file |
| 15279903 | Name on file | Email address on file |
| 13728591 | Name on file | Email address on file |
| 14196745 | Name on file | Email address on file |
| 13307396 | Name on file | Email address on file |
| 13998180 | Name on file | Email address on file |
| 14625539 | Name on file | Email address on file |
| 13264211 | Name on file | Email address on file |
| 13620614 | Name on file | Email address on file |
| 14036418 | Name on file | Email address on file |
| 15401228 | Name on file | Email address on file |
| 13372492 | Name on file | Email address on file |
| 14032548 | Name on file | Email address on file |
| 13384087 | Name on file | Email address on file |
| 18309925 | Name on file | Email address on file |
| 15210247 | Name on file | Email address on file |
| 13291710 | Name on file | Email address on file |
| 15044255 | Name on file | Email address on file |
| 15220417 | Name on file | Email address on file |
| 15163274 | Name on file | Email address on file |
| 14989331 | Name on file | Email address on file |
| 14318325 | Name on file | Email address on file |
| 13795230 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13648013 | Name on file | Email address on file |
| 15027792 | Name on file | Email address on file |
| 14454555 | Name on file | Email address on file |
| 14597116 | Name on file | Email address on file |
| 14343406 | Name on file | Email address on file |
| 13188418 | Name on file | Email address on file |
| 14311400 | Name on file | Email address on file |
| 13211826 | Name on file | Email address on file |
| 14238865 | Name on file | Email address on file |
| 14385871 | Name on file | Email address on file |
| 13360443 | Name on file | Email address on file |
| 14165339 | Name on file | Email address on file |
| 14443771 | Name on file | Email address on file |
| 13475407 | Name on file | Email address on file |
| 13250332 | Name on file | Email address on file |
| 13583081 | Name on file | Email address on file |
| 13645881 | Name on file | Email address on file |
| 14588903 | Name on file | Email address on file |
| 13767707 | Name on file | Email address on file |
| 14120038 | Name on file | Email address on file |
| 13470832 | Name on file | Email address on file |
| 13380719 | Name on file | Email address on file |
| 14278116 | Name on file | Email address on file |
| 14465323 | Name on file | Email address on file |
| 13515880 | Name on file | Email address on file |
| 14049258 | Name on file | Email address on file |
| 15390207 | Name on file | Email address on file |
| 14103574 | Name on file | Email address on file |
| 14042651 | Name on file | Email address on file |
| 13402676 | Name on file | Email address on file |
| 13872942 | Name on file | Email address on file |
| 13690044 | Name on file | Email address on file |
| 13434672 | Name on file | Email address on file |
| 13477833 | Name on file | Email address on file |
| 13268859 | Name on file | Email address on file |
| 15293206 | Name on file | Email address on file |
| 15293206 | Name on file | Email address on file |
| 18948322 | Name on file | Email address on file |
| 15262441 | Name on file | Email address on file |
| 14944220 | Name on file | Email address on file |
| 13405554 | Name on file | Email address on file |
| 18279430 | Name on file | Email address on file |
| 13940800 | Name on file | Email address on file |
| 14935133 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15149761 | Name on file | Email address on file |
| 14919334 | Name on file | Email address on file |
| 13500529 | Name on file | Email address on file |
| 13243118 | Name on file | Email address on file |
| 13867125 | Name on file | Email address on file |
| 13628156 | Name on file | Email address on file |
| 13215073 | Name on file | Email address on file |
| 14637654 | Name on file | Email address on file |
| 14080656 | Name on file | Email address on file |
| 14082387 | Name on file | Email address on file |
| 14633156 | Name on file | Email address on file |
| 15250242 | Name on file | Email address on file |
| 18332798 | Name on file | Email address on file |
| 13386874 | Name on file | Email address on file |
| 19020700 | Name on file | Email address on file |
| 18297388 | Name on file | Email address on file |
| 13278815 | Name on file | Email address on file |
| 13602664 | Name on file | Email address on file |
| 15236823 | Name on file | Email address on file |
| 14351843 | Name on file | Email address on file |
| 15201772 | Name on file | Email address on file |
| 13375358 | Name on file | Email address on file |
| 14483014 | Name on file | Email address on file |
| 22211646 | Name on file | Email address on file |
| 13817949 | Name on file | Email address on file |
| 14956080 | Name on file | Email address on file |
| 18324295 | Name on file | Email address on file |
| 14390571 | Name on file | Email address on file |
| 13617828 | Name on file | Email address on file |
| 13843109 | Name on file | Email address on file |
| 13519783 | Name on file | Email address on file |
| 13185681 | Name on file | Email address on file |
| 13493679 | Name on file | Email address on file |
| 19020154 | Name on file | Email address on file |
| 14605027 | Name on file | Email address on file |
| 14605027 | Name on file | Email address on file |
| 14020064 | Name on file | Email address on file |
| 13817950 | Name on file | Email address on file |
| 18280776 | Name on file | Email address on file |
| 22409526 | Name on file | Email address on file |
| 15280880 | Name on file | Email address on file |
| 13967502 | Name on file | Email address on file |
| 14587321 | Name on file | Email address on file |
| 16865928 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14205399 | Name on file | Email address on file |
| 14661809 | Name on file | Email address on file |
| 14661809 | Name on file | Email address on file |
| 14529945 | Name on file | Email address on file |
| 13992490 | Name on file | Email address on file |
| 13624801 | Name on file | Email address on file |
| 16849361 | Name on file | Email address on file |
| 13423651 | Name on file | Email address on file |
| 16860479 | Name on file | Email address on file |
| 14625942 | Name on file | Email address on file |
| 13496919 | Name on file | Email address on file |
| 13913942 | Name on file | Email address on file |
| 14268857 | Name on file | Email address on file |
| 15411033 | Name on file | Email address on file |
| 13794811 | Name on file | Email address on file |
| 15231459 | Name on file | Email address on file |
| 19009130 | Name on file | Email address on file |
| 18958705 | Name on file | Email address on file |
| 13327746 | Name on file | Email address on file |
| 18969889 | Name on file | Email address on file |
| 13201899 | Name on file | Email address on file |
| 14918345 | Name on file | Email address on file |
| 15286414 | Name on file | Email address on file |
| 15286414 | Name on file | Email address on file |
| 13428077 | Name on file | Email address on file |
| 18971640 | Name on file | Email address on file |
| 14472654 | Name on file | Email address on file |
| 13851611 | Name on file | Email address on file |
| 14684550 | Name on file | Email address on file |
| 13508747 | Name on file | Email address on file |
| 18317746 | Name on file | Email address on file |
| 18303103 | Name on file | Email address on file |
| 13310304 | Name on file | Email address on file |
| 14616380 | Name on file | Email address on file |
| 18279337 | Name on file | Email address on file |
| 18255428 | Name on file | Email address on file |
| 18243716 | Name on file | Email address on file |
| 14996659 | Name on file | Email address on file |
| 15061571 | Name on file | Email address on file |
| 15285984 | Name on file | Email address on file |
| 15285984 | Name on file | Email address on file |
| 14587708 | Name on file | Email address on file |
| 15289856 | Name on file | Email address on file |
| 15289856 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15016183 | Name on file | Email address on file |
| 14103342 | Name on file | Email address on file |
| 13656743 | Name on file | Email address on file |
| 15374601 | Name on file | Email address on file |
| 14610452 | Name on file | Email address on file |
| 13443232 | Name on file | Email address on file |
| 13384876 | Name on file | Email address on file |
| 14444513 | Name on file | Email address on file |
| 14588234 | Name on file | Email address on file |
| 13588043 | Name on file | Email address on file |
| 13921176 | Name on file | Email address on file |
| 13763240 | Name on file | Email address on file |
| 15372932 | Name on file | Email address on file |
| 15410050 | Name on file | Email address on file |
| 18997598 | Name on file | Email address on file |
| 13374995 | Name on file | Email address on file |
| 19009849 | Name on file | Email address on file |
| 14650254 | Name on file | Email address on file |
| 18966952 | Name on file | Email address on file |
| 14088701 | Name on file | Email address on file |
| 15074087 | Name on file | Email address on file |
| 18280128 | Name on file | Email address on file |
| 13736054 | Name on file | Email address on file |
| 13784740 | Name on file | Email address on file |
| 18945298 | Name on file | Email address on file |
| 18952446 | Name on file | Email address on file |
| 13161665 | Name on file | Email address on file |
| 13977446 | Name on file | Email address on file |
| 14667639 | Name on file | Email address on file |
| 18259563 | Name on file | Email address on file |
| 13397313 | Name on file | Email address on file |
| 13951426 | Name on file | Email address on file |
| 14511918 | Name on file | Email address on file |
| 15075415 | Name on file | Email address on file |
| 13602308 | Name on file | Email address on file |
| 13409366 | Name on file | Email address on file |
| 14360911 | Name on file | Email address on file |
| 13566377 | Name on file | Email address on file |
| 14668535 | Name on file | Email address on file |
| 14668535 | Name on file | Email address on file |
| 14640205 | Name on file | Email address on file |
| 14202616 | Name on file | Email address on file |
| 14655542 | Name on file | Email address on file |
| 14164784 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14248599 | Name on file | Email address on file |
| 15375263 | Name on file | Email address on file |
| 14599436 | Name on file | Email address on file |
| 14599436 | Name on file | Email address on file |
| 14063445 | Name on file | Email address on file |
| 13414788 | Name on file | Email address on file |
| 13754360 | Name on file | Email address on file |
| 13328597 | Name on file | Email address on file |
| 14619325 | Name on file | Email address on file |
| 13721155 | Name on file | Email address on file |
| 13322200 | Name on file | Email address on file |
| 13880998 | Name on file | Email address on file |
| 13306390 | Name on file | Email address on file |
| 13363741 | Name on file | Email address on file |
| 14990768 | Name on file | Email address on file |
| 13826487 | Name on file | Email address on file |
| 14613719 | Name on file | Email address on file |
| 14613719 | Name on file | Email address on file |
| 14539049 | Name on file | Email address on file |
| 14505126 | Name on file | Email address on file |
| 13554729 | Name on file | Email address on file |
| 14303861 | Name on file | Email address on file |
| 15402634 | Name on file | Email address on file |
| 14512191 | Name on file | Email address on file |
| 13795274 | Name on file | Email address on file |
| 15368228 | Name on file | Email address on file |
| 13801698 | Name on file | Email address on file |
| 14504444 | Name on file | Email address on file |
| 13190635 | Name on file | Email address on file |
| 13163155 | Name on file | Email address on file |
| 15041656 | Name on file | Email address on file |
| 13200795 | Name on file | Email address on file |
| 13793484 | Name on file | Email address on file |
| 13876745 | Name on file | Email address on file |
| 13995188 | Name on file | Email address on file |
| 14044735 | Name on file | Email address on file |
| 14011635 | Name on file | Email address on file |
| 13465473 | Name on file | Email address on file |
| 13716142 | Name on file | Email address on file |
| 14641667 | Name on file | Email address on file |
| 14065340 | Name on file | Email address on file |
| 13547775 | Name on file | Email address on file |
| 14022016 | Name on file | Email address on file |
| 14674323 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16851278 | Name on file | Email address on file |
| 14146631 | Name on file | Email address on file |
| 13648698 | Name on file | Email address on file |
| 13806909 | Name on file | Email address on file |
| 13754218 | Name on file | Email address on file |
| 13884012 | Name on file | Email address on file |
| 13263790 | Name on file | Email address on file |
| 15406583 | Name on file | Email address on file |
| 13561049 | Name on file | Email address on file |
| 14644146 | Name on file | Email address on file |
| 14644146 | Name on file | Email address on file |
| 14472660 | Name on file | Email address on file |
| 15409565 | Name on file | Email address on file |
| 14588208 | Name on file | Email address on file |
| 13388048 | Name on file | Email address on file |
| 14584992 | Name on file | Email address on file |
| 14083821 | Name on file | Email address on file |
| 13561318 | Name on file | Email address on file |
| 14559524 | Name on file | Email address on file |
| 14559524 | Name on file | Email address on file |
| 14183072 | Name on file | Email address on file |
| 14279449 | Name on file | Email address on file |
| 14347757 | Name on file | Email address on file |
| 13326582 | Name on file | Email address on file |
| 14086131 | Name on file | Email address on file |
| 13621886 | Name on file | Email address on file |
| 14545880 | Name on file | Email address on file |
| 14128935 | Name on file | Email address on file |
| 22418713 | Name on file | Email address on file |
| 14546304 | Name on file | Email address on file |
| 14316613 | Name on file | Email address on file |
| 13365461 | Name on file | Email address on file |
| 14475241 | Name on file | Email address on file |
| 13724523 | Name on file | Email address on file |
| 16848394 | Name on file | Email address on file |
| 14539533 | Name on file | Email address on file |
| 15227297 | Name on file | Email address on file |
| 14631876 | Name on file | Email address on file |
| 14631876 | Name on file | Email address on file |
| 14042814 | Name on file | Email address on file |
| 13912571 | Name on file | Email address on file |
| 13552269 | Name on file | Email address on file |
| 13759898 | Name on file | Email address on file |
| 13666131 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13439637 | Name on file | Email address on file |
| 18263252 | Name on file | Email address on file |
| 18984322 | Name on file | Email address on file |
| 15190262 | Name on file | Email address on file |
| 15276728 | Name on file | Email address on file |
| 13371017 | Name on file | Email address on file |
| 14364735 | Name on file | Email address on file |
| 13283792 | Name on file | Email address on file |
| 14175393 | Name on file | Email address on file |
| 14963741 | Name on file | Email address on file |
| 15071508 | Name on file | Email address on file |
| 15281773 | Name on file | Email address on file |
| 14956565 | Name on file | Email address on file |
| 15027277 | Name on file | Email address on file |
| 13422233 | Name on file | Email address on file |
| 14218398 | Name on file | Email address on file |
| 13716045 | Name on file | Email address on file |
| 14269795 | Name on file | Email address on file |
| 14633470 | Name on file | Email address on file |
| 14548422 | Name on file | Email address on file |
| 13975747 | Name on file | Email address on file |
| 13707673 | Name on file | Email address on file |
| 18960172 | Name on file | Email address on file |
| 18266856 | Name on file | Email address on file |
| 18966584 | Name on file | Email address on file |
| 14150887 | Name on file | Email address on file |
| 13771568 | Name on file | Email address on file |
| 14191591 | Name on file | Email address on file |
| 14612926 | Name on file | Email address on file |
| 20817560 | Name on file | Email address on file |
| 15144318 | Name on file | Email address on file |
| 14079149 | Name on file | Email address on file |
| 13443642 | Name on file | Email address on file |
| 14448342 | Name on file | Email address on file |
| 14646389 | Name on file | Email address on file |
| 14261629 | Name on file | Email address on file |
| 13498714 | Name on file | Email address on file |
| 15249799 | Name on file | Email address on file |
| 13592743 | Name on file | Email address on file |
| 13682015 | Name on file | Email address on file |
| 13314366 | Name on file | Email address on file |
| 14281796 | Name on file | Email address on file |
| 13641335 | Name on file | Email address on file |
| 14114240 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14608000 | Name on file | Email address on file |
| 13405436 | Name on file | Email address on file |
| 14232315 | Name on file | Email address on file |
| 14285143 | Name on file | Email address on file |
| 13428969 | Name on file | Email address on file |
| 14590286 | Name on file | Email address on file |
| 14457395 | Name on file | Email address on file |
| 14076609 | Name on file | Email address on file |
| 13216373 | Name on file | Email address on file |
| 13243430 | Name on file | Email address on file |
| 13398143 | Name on file | Email address on file |
| 13427937 | Name on file | Email address on file |
| 14461768 | Name on file | Email address on file |
| 13833748 | Name on file | Email address on file |
| 13559473 | Name on file | Email address on file |
| 15150044 | Name on file | Email address on file |
| 14645933 | Name on file | Email address on file |
| 13774776 | Name on file | Email address on file |
| 14374442 | Name on file | Email address on file |
| 13502404 | Name on file | Email address on file |
| 14347114 | Name on file | Email address on file |
| 14916787 | Name on file | Email address on file |
| 14081084 | Name on file | Email address on file |
| 14489539 | Name on file | Email address on file |
| 14373913 | Name on file | Email address on file |
| 18973132 | Name on file | Email address on file |
| 18254259 | Name on file | Email address on file |
| 18335334 | Name on file | Email address on file |
| 18296907 | Name on file | Email address on file |
| 18320723 | Name on file | Email address on file |
| 19003293 | Name on file | Email address on file |
| 22210118 | Name on file | Email address on file |
| 19008855 | Name on file | Email address on file |
| 14952065 | Name on file | Email address on file |
| 14994469 | Name on file | Email address on file |
| 15227662 | Name on file | Email address on file |
| 15033361 | Name on file | Email address on file |
| 15287222 | Name on file | Email address on file |
| 15287222 | Name on file | Email address on file |
| 15247462 | Name on file | Email address on file |
| 15011327 | Name on file | Email address on file |
| 15222522 | Name on file | Email address on file |
| 15275339 | Name on file | Email address on file |
| 14052251 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14546648 | Name on file | Email address on file |
| 13417879 | Name on file | Email address on file |
| 13570095 | Name on file | Email address on file |
| 14183491 | Name on file | Email address on file |
| 14255105 | Name on file | Email address on file |
| 14520564 | Name on file | Email address on file |
| 14671385 | Name on file | Email address on file |
| 13867436 | Name on file | Email address on file |
| 14976565 | Name on file | Email address on file |
| 13634125 | Name on file | Email address on file |
| 18269604 | Name on file | Email address on file |
| 14581646 | Name on file | Email address on file |
| 13656519 | Name on file | Email address on file |
| 14552011 | Name on file | Email address on file |
| 14215551 | Name on file | Email address on file |
| 19017779 | Name on file | Email address on file |
| 18285031 | Name on file | Email address on file |
| 14938669 | Name on file | Email address on file |
| 15287816 | Name on file | Email address on file |
| 15287816 | Name on file | Email address on file |
| 19033855 | Name on file | Email address on file |
| 15277439 | Name on file | Email address on file |
| 13860343 | Name on file | Email address on file |
| 14075069 | Name on file | Email address on file |
| 14282704 | Name on file | Email address on file |
| 13181719 | Name on file | Email address on file |
| 13766240 | Name on file | Email address on file |
| 14069167 | Name on file | Email address on file |
| 13890846 | Name on file | Email address on file |
| 13643134 | Name on file | Email address on file |
| 13528525 | Name on file | Email address on file |
| 13761717 | Name on file | Email address on file |
| 15158927 | Name on file | Email address on file |
| 13694319 | Name on file | Email address on file |
| 16849564 | Name on file | Email address on file |
| 14551837 | Name on file | Email address on file |
| 13412111 | Name on file | Email address on file |
| 14318399 | Name on file | Email address on file |
| 14542851 | Name on file | Email address on file |
| 13612128 | Name on file | Email address on file |
| 13334961 | Name on file | Email address on file |
| 14650045 | Name on file | Email address on file |
| 13566220 | Name on file | Email address on file |
| 14979165 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18978809 | Name on file | Email address on file |
| 14524172 | Name on file | Email address on file |
| 18946932 | Name on file | Email address on file |
| 13577731 | Name on file | Email address on file |
| 13277032 | Name on file | Email address on file |
| 14103557 | Name on file | Email address on file |
| 18284310 | Name on file | Email address on file |
| 15183887 | Name on file | Email address on file |
| 15228863 | Name on file | Email address on file |
| 13692503 | Name on file | Email address on file |
| 13793014 | Name on file | Email address on file |
| 15183331 | Name on file | Email address on file |
| 15286742 | Name on file | Email address on file |
| 13588890 | Name on file | Email address on file |
| 13538498 | Name on file | Email address on file |
| 14439222 | Name on file | Email address on file |
| 14555464 | Name on file | Email address on file |
| 14616089 | Name on file | Email address on file |
| 14154366 | Name on file | Email address on file |
| 13276248 | Name on file | Email address on file |
| 14936364 | Name on file | Email address on file |
| 13993643 | Name on file | Email address on file |
| 13327633 | Name on file | Email address on file |
| 16865312 | Name on file | Email address on file |
| 13159717 | Name on file | Email address on file |
| 13326372 | Name on file | Email address on file |
| 15098978 | Name on file | Email address on file |
| 14139195 | Name on file | Email address on file |
| 14495036 | Name on file | Email address on file |
| 13462860 | Name on file | Email address on file |
| 14517779 | Name on file | Email address on file |
| 22142076 | Name on file | Email address on file |
| 14294195 | Name on file | Email address on file |
| 13415159 | Name on file | Email address on file |
| 15186908 | Name on file | Email address on file |
| 14111905 | Name on file | Email address on file |
| 13383514 | Name on file | Email address on file |
| 13441953 | Name on file | Email address on file |
| 13261229 | Name on file | Email address on file |
| 13808090 | Name on file | Email address on file |
| 15392002 | Name on file | Email address on file |
| 14160323 | Name on file | Email address on file |
| 18969450 | Name on file | Email address on file |
| 15365412 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13651108 | Name on file | Email address on file |
| 15400785 | Name on file | Email address on file |
| 18297921 | Name on file | Email address on file |
| 15284083 | Name on file | Email address on file |
| 15131852 | Name on file | Email address on file |
| 14042360 | Name on file | Email address on file |
| 15286185 | Name on file | Email address on file |
| 18310560 | Name on file | Email address on file |
| 18311452 | Name on file | Email address on file |
| 18253453 | Name on file | Email address on file |
| 18328023 | Name on file | Email address on file |
| 19029565 | Name on file | Email address on file |
| 18275177 | Name on file | Email address on file |
| 18984737 | Name on file | Email address on file |
| 18960263 | Name on file | Email address on file |
| 18320583 | Name on file | Email address on file |
| 20652093 | Name on file | Email address on file |
| 18259975 | Name on file | Email address on file |
| 18320602 | Name on file | Email address on file |
| 18995494 | Name on file | Email address on file |
| 18258427 | Name on file | Email address on file |
| 18310204 | Name on file | Email address on file |
| 22211360 | Name on file | Email address on file |
| 18282355 | Name on file | Email address on file |
| 18250621 | Name on file | Email address on file |
| 13876132 | Name on file | Email address on file |
| 13948709 | Name on file | Email address on file |
| 14534005 | Name on file | Email address on file |
| 14082326 | Name on file | Email address on file |
| 14049230 | Name on file | Email address on file |
| 14057092 | Name on file | Email address on file |
| 14252209 | Name on file | Email address on file |
| 14487912 | Name on file | Email address on file |
| 13693459 | Name on file | Email address on file |
| 13772448 | Name on file | Email address on file |
| 14064526 | Name on file | Email address on file |
| 13986994 | Name on file | Email address on file |
| 13719208 | Name on file | Email address on file |
| 14114740 | Name on file | Email address on file |
| 18984271 | Name on file | Email address on file |
| 13373168 | Name on file | Email address on file |
| 13167135 | Name on file | Email address on file |
| 13152440 | Name on file | Email address on file |
| 13170624 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13567712 | Name on file | Email address on file |
| 18269626 | Name on file | Email address on file |
| 14605970 | Name on file | Email address on file |
| 15127170 | Name on file | Email address on file |
| 18954361 | Name on file | Email address on file |
| 14999523 | Name on file | Email address on file |
| 13922836 | Name on file | Email address on file |
| 13544669 | Name on file | Email address on file |
| 15292858 | Name on file | Email address on file |
| 13363877 | Name on file | Email address on file |
| 16856127 | Name on file | Email address on file |
| 18958865 | Name on file | Email address on file |
| 14664609 | Name on file | Email address on file |
| 13505870 | Name on file | Email address on file |
| 18248358 | Name on file | Email address on file |
| 18986565 | Name on file | Email address on file |
| 18290173 | Name on file | Email address on file |
| 13897348 | Name on file | Email address on file |
| 18325428 | Name on file | Email address on file |
| 15146451 | Name on file | Email address on file |
| 13714709 | Name on file | Email address on file |
| 14621540 | Name on file | Email address on file |
| 14621540 | Name on file | Email address on file |
| 18290799 | Name on file | Email address on file |
| 15100085 | Name on file | Email address on file |
| 13991933 | Name on file | Email address on file |
| 13200422 | Name on file | Email address on file |
| 14593622 | Name on file | Email address on file |
| 14138320 | Name on file | Email address on file |
| 18277386 | Name on file | Email address on file |
| 19016439 | Name on file | Email address on file |
| 14910647 | Name on file | Email address on file |
| 14240621 | Name on file | Email address on file |
| 13525639 | Name on file | Email address on file |
| 15047970 | Name on file | Email address on file |
| 13383221 | Name on file | Email address on file |
| 14108647 | Name on file | Email address on file |
| 13681848 | Name on file | Email address on file |
| 19006756 | Name on file | Email address on file |
| 18978929 | Name on file | Email address on file |
| 15275410 | Name on file | Email address on file |
| 14910345 | Name on file | Email address on file |
| 13313254 | Name on file | Email address on file |
| 13603462 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14630430 | Name on file | Email address on file |
| 14630430 | Name on file | Email address on file |
| 16853304 | Name on file | Email address on file |
| 14397938 | Name on file | Email address on file |
| 13754574 | Name on file | Email address on file |
| 14612341 | Name on file | Email address on file |
| 13971303 | Name on file | Email address on file |
| 13785783 | Name on file | Email address on file |
| 14157576 | Name on file | Email address on file |
| 13165643 | Name on file | Email address on file |
| 13984660 | Name on file | Email address on file |
| 15069652 | Name on file | Email address on file |
| 14475540 | Name on file | Email address on file |
| 14071113 | Name on file | Email address on file |
| 14554699 | Name on file | Email address on file |
| 13574777 | Name on file | Email address on file |
| 15407934 | Name on file | Email address on file |
| 13732406 | Name on file | Email address on file |
| 14205182 | Name on file | Email address on file |
| 13619842 | Name on file | Email address on file |
| 14458289 | Name on file | Email address on file |
| 13196240 | Name on file | Email address on file |
| 13465838 | Name on file | Email address on file |
| 19026801 | Name on file | Email address on file |
| 18982110 | Name on file | Email address on file |
| 15163481 | Name on file | Email address on file |
| 13149339 | Name on file | Email address on file |
| 14390315 | Name on file | Email address on file |
| 14099009 | Name on file | Email address on file |
| 13902878 | Name on file | Email address on file |
| 13699091 | Name on file | Email address on file |
| 14434013 | Name on file | Email address on file |
| 14139951 | Name on file | Email address on file |
| 15061051 | Name on file | Email address on file |
| 13970067 | Name on file | Email address on file |
| 13612532 | Name on file | Email address on file |
| 13267267 | Name on file | Email address on file |
| 13888675 | Name on file | Email address on file |
| 14558781 | Name on file | Email address on file |
| 16850062 | Name on file | Email address on file |
| 13984501 | Name on file | Email address on file |
| 14601287 | Name on file | Email address on file |
| 14601287 | Name on file | Email address on file |
| 14189408 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13625360 | Name on file | Email address on file |
| 16850211 | Name on file | Email address on file |
| 13218118 | Name on file | Email address on file |
| 14585659 | Name on file | Email address on file |
| 14585659 | Name on file | Email address on file |
| 14931349 | Name on file | Email address on file |
| 14072356 | Name on file | Email address on file |
| 13262270 | Name on file | Email address on file |
| 14582512 | Name on file | Email address on file |
| 14503079 | Name on file | Email address on file |
| 13963400 | Name on file | Email address on file |
| 13680275 | Name on file | Email address on file |
| 15396911 | Name on file | Email address on file |
| 14596550 | Name on file | Email address on file |
| 13577898 | Name on file | Email address on file |
| 13785424 | Name on file | Email address on file |
| 13431329 | Name on file | Email address on file |
| 14188535 | Name on file | Email address on file |
| 13933162 | Name on file | Email address on file |
| 14607315 | Name on file | Email address on file |
| 14607315 | Name on file | Email address on file |
| 13320140 | Name on file | Email address on file |
| 13768355 | Name on file | Email address on file |
| 14014607 | Name on file | Email address on file |
| 13466917 | Name on file | Email address on file |
| 13696330 | Name on file | Email address on file |
| 13468677 | Name on file | Email address on file |
| 19016084 | Name on file | Email address on file |
| 15275978 | Name on file | Email address on file |
| 15263773 | Name on file | Email address on file |
| 15263773 | Name on file | Email address on file |
| 18307429 | Name on file | Email address on file |
| 15361688 | Name on file | Email address on file |
| 15401344 | Name on file | Email address on file |
| 15217489 | Name on file | Email address on file |
| 14544562 | Name on file | Email address on file |
| 14481842 | Name on file | Email address on file |
| 13292393 | Name on file | Email address on file |
| 13602644 | Name on file | Email address on file |
| 19005383 | Name on file | Email address on file |
| 14049359 | Name on file | Email address on file |
| 14625625 | Name on file | Email address on file |
| 13824954 | Name on file | Email address on file |
| 13758032 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13221389 | Name on file | Email address on file |
| 18943169 | Name on file | Email address on file |
| 13404118 | Name on file | Email address on file |
| 14248307 | Name on file | Email address on file |
| 18244145 | Name on file | Email address on file |
| 14960811 | Name on file | Email address on file |
| 14453845 | Name on file | Email address on file |
| 15022177 | Name on file | Email address on file |
| 15276353 | Name on file | Email address on file |
| 15276353 | Name on file | Email address on file |
| 18317385 | Name on file | Email address on file |
| 13243722 | Name on file | Email address on file |
| 18275352 | Name on file | Email address on file |
| 13512648 | Name on file | Email address on file |
| 13773765 | Name on file | Email address on file |
| 15070995 | Name on file | Email address on file |
| 15116473 | Name on file | Email address on file |
| 13352249 | Name on file | Email address on file |
| 14264735 | Name on file | Email address on file |
| 13665015 | Name on file | Email address on file |
| 13518606 | Name on file | Email address on file |
| 13858376 | Name on file | Email address on file |
| 13865096 | Name on file | Email address on file |
| 14097344 | Name on file | Email address on file |
| 13647623 | Name on file | Email address on file |
| 14074215 | Name on file | Email address on file |
| 13356436 | Name on file | Email address on file |
| 13862086 | Name on file | Email address on file |
| 18326369 | Name on file | Email address on file |
| 13991611 | Name on file | Email address on file |
| 13333456 | Name on file | Email address on file |
| 13567823 | Name on file | Email address on file |
| 13742255 | Name on file | Email address on file |
| 14623639 | Name on file | Email address on file |
| 13529622 | Name on file | Email address on file |
| 13954098 | Name on file | Email address on file |
| 15253814 | Name on file | Email address on file |
| 15392374 | Name on file | Email address on file |
| 14588791 | Name on file | Email address on file |
| 14588791 | Name on file | Email address on file |
| 14044127 | Name on file | Email address on file |
| 14555588 | Name on file | Email address on file |
| 13579104 | Name on file | Email address on file |
| 14613314 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14318732 | Name on file | Email address on file |
| 14318732 | Name on file | Email address on file |
| 13768106 | Name on file | Email address on file |
| 14681825 | Name on file | Email address on file |
| 14681825 | Name on file | Email address on file |
| 13166745 | Name on file | Email address on file |
| 14597995 | Name on file | Email address on file |
| 15368068 | Name on file | Email address on file |
| 13306151 | Name on file | Email address on file |
| 18965535 | Name on file | Email address on file |
| 18266154 | Name on file | Email address on file |
| 13403419 | Name on file | Email address on file |
| 15210983 | Name on file | Email address on file |
| 22283523 | Name on file | Email address on file |
| 13524824 | Name on file | Email address on file |
| 14026877 | Name on file | Email address on file |
| 13456009 | Name on file | Email address on file |
| 14613449 | Name on file | Email address on file |
| 14268401 | Name on file | Email address on file |
| 13229783 | Name on file | Email address on file |
| 13398813 | Name on file | Email address on file |
| 13902880 | Name on file | Email address on file |
| 14263111 | Name on file | Email address on file |
| 14162426 | Name on file | Email address on file |
| 14186677 | Name on file | Email address on file |
| 13639478 | Name on file | Email address on file |
| 19019443 | Name on file | Email address on file |
| 15119556 | Name on file | Email address on file |
| 13876742 | Name on file | Email address on file |
| 15387289 | Name on file | Email address on file |
| 13897644 | Name on file | Email address on file |
| 13724168 | Name on file | Email address on file |
| 13276438 | Name on file | Email address on file |
| 14558950 | Name on file | Email address on file |
| 14558950 | Name on file | Email address on file |
| 13689365 | Name on file | Email address on file |
| 13927146 | Name on file | Email address on file |
| 15139975 | Name on file | Email address on file |
| 14623906 | Name on file | Email address on file |
| 13467430 | Name on file | Email address on file |
| 13925055 | Name on file | Email address on file |
| 13810757 | Name on file | Email address on file |
| 13624390 | Name on file | Email address on file |
| 13440491 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13660505 | Name on file | Email address on file |
| 14613851 | Name on file | Email address on file |
| 15116103 | Name on file | Email address on file |
| 14082060 | Name on file | Email address on file |
| 13537938 | Name on file | Email address on file |
| 13774828 | Name on file | Email address on file |
| 13771450 | Name on file | Email address on file |
| 15229863 | Name on file | Email address on file |
| 15362636 | Name on file | Email address on file |
| 13940014 | Name on file | Email address on file |
| 14172768 | Name on file | Email address on file |
| 13665451 | Name on file | Email address on file |
| 13931341 | Name on file | Email address on file |
| 14040783 | Name on file | Email address on file |
| 14285033 | Name on file | Email address on file |
| 14009133 | Name on file | Email address on file |
| 13779808 | Name on file | Email address on file |
| 13157864 | Name on file | Email address on file |
| 13277677 | Name on file | Email address on file |
| 14228645 | Name on file | Email address on file |
| 14104567 | Name on file | Email address on file |
| 14668037 | Name on file | Email address on file |
| 15115537 | Name on file | Email address on file |
| 14063033 | Name on file | Email address on file |
| 14102991 | Name on file | Email address on file |
| 14177086 | Name on file | Email address on file |
| 13400901 | Name on file | Email address on file |
| 13360316 | Name on file | Email address on file |
| 13694449 | Name on file | Email address on file |
| 13173461 | Name on file | Email address on file |
| 13313003 | Name on file | Email address on file |
| 13571092 | Name on file | Email address on file |
| 14097392 | Name on file | Email address on file |
| 15238617 | Name on file | Email address on file |
| 13328465 | Name on file | Email address on file |
| 13905542 | Name on file | Email address on file |
| 14919026 | Name on file | Email address on file |
| 13149288 | Name on file | Email address on file |
| 14113332 | Name on file | Email address on file |
| 14155196 | Name on file | Email address on file |
| 15102998 | Name on file | Email address on file |
| 13218723 | Name on file | Email address on file |
| 14668116 | Name on file | Email address on file |
| 15387038 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13564511 | Name on file | Email address on file |
| 15372400 | Name on file | Email address on file |
| 13710067 | Name on file | Email address on file |
| 14063782 | Name on file | Email address on file |
| 14605348 | Name on file | Email address on file |
| 14075215 | Name on file | Email address on file |
| 13280127 | Name on file | Email address on file |
| 14188113 | Name on file | Email address on file |
| 13866230 | Name on file | Email address on file |
| 14630586 | Name on file | Email address on file |
| 15263910 | Name on file | Email address on file |
| 16864868 | Name on file | Email address on file |
| 14179992 | Name on file | Email address on file |
| 14638774 | Name on file | Email address on file |
| 13530756 | Name on file | Email address on file |
| 14582505 | Name on file | Email address on file |
| 13894780 | Name on file | Email address on file |
| 13443661 | Name on file | Email address on file |
| 13360332 | Name on file | Email address on file |
| 15398662 | Name on file | Email address on file |
| 13413216 | Name on file | Email address on file |
| 15052600 | Name on file | Email address on file |
| 14931116 | Name on file | Email address on file |
| 15001549 | Name on file | Email address on file |
| 14178356 | Name on file | Email address on file |
| 15068229 | Name on file | Email address on file |
| 13522080 | Name on file | Email address on file |
| 14302497 | Name on file | Email address on file |
| 13554675 | Name on file | Email address on file |
| 13181387 | Name on file | Email address on file |
| 14600687 | Name on file | Email address on file |
| 13879223 | Name on file | Email address on file |
| 13148239 | Name on file | Email address on file |
| 14176733 | Name on file | Email address on file |
| 13142317 | Name on file | Email address on file |
| 13968682 | Name on file | Email address on file |
| 13697155 | Name on file | Email address on file |
| 14004366 | Name on file | Email address on file |
| 15408344 | Name on file | Email address on file |
| 15398399 | Name on file | Email address on file |
| 13946597 | Name on file | Email address on file |
| 14587124 | Name on file | Email address on file |
| 13742445 | Name on file | Email address on file |
| 14503165 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15408776 | Name on file | Email address on file |
| 14098611 | Name on file | Email address on file |
| 13183782 | Name on file | Email address on file |
| 13664593 | Name on file | Email address on file |
| 13992762 | Name on file | Email address on file |
| 13587486 | Name on file | Email address on file |
| 15214326 | Name on file | Email address on file |
| 15214326 | Name on file | Email address on file |
| 15169699 | Name on file | Email address on file |
| 15189072 | Name on file | Email address on file |
| 15157076 | Name on file | Email address on file |
| 18936927 | Name on file | Email address on file |
| 14923290 | Name on file | Email address on file |
| 13373933 | Name on file | Email address on file |
| 13511312 | Name on file | Email address on file |
| 14514239 | Name on file | Email address on file |
| 14300723 | Name on file | Email address on file |
| 14424942 | Name on file | Email address on file |
| 15142819 | Name on file | Email address on file |
| 13682492 | Name on file | Email address on file |
| 14594350 | Name on file | Email address on file |
| 14594350 | Name on file | Email address on file |
| 14636014 | Name on file | Email address on file |
| 14269537 | Name on file | Email address on file |
| 14449504 | Name on file | Email address on file |
| 13395668 | Name on file | Email address on file |
| 13190117 | Name on file | Email address on file |
| 13928222 | Name on file | Email address on file |
| 15177846 | Name on file | Email address on file |
| 13987183 | Name on file | Email address on file |
| 13255423 | Name on file | Email address on file |
| 14279359 | Name on file | Email address on file |
| 14627309 | Name on file | Email address on file |
| 14917393 | Name on file | Email address on file |
| 14548656 | Name on file | Email address on file |
| 15195077 | Name on file | Email address on file |
| 15275453 | Name on file | Email address on file |
| 14588824 | Name on file | Email address on file |
| 14588824 | Name on file | Email address on file |
| 15250424 | Name on file | Email address on file |
| 15008303 | Name on file | Email address on file |
| 14647951 | Name on file | Email address on file |
| 14647951 | Name on file | Email address on file |
| 13768672 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13149644 | Name on file | Email address on file |
| 13310750 | Name on file | Email address on file |
| 14982415 | Name on file | Email address on file |
| 14926028 | Name on file | Email address on file |
| 14926028 | Name on file | Email address on file |
| 14919578 | Name on file | Email address on file |
| 13548668 | Name on file | Email address on file |
| 14580790 | Name on file | Email address on file |
| 14140214 | Name on file | Email address on file |
| 15055742 | Name on file | Email address on file |
| 15290873 | Name on file | Email address on file |
| 14284954 | Name on file | Email address on file |
| 14967127 | Name on file | Email address on file |
| 22157055 | Name on file | Email address on file |
| 13625469 | Name on file | Email address on file |
| 15217477 | Name on file | Email address on file |
| 15108800 | Name on file | Email address on file |
| 15268384 | Name on file | Email address on file |
| 15171529 | Name on file | Email address on file |
| 13436709 | Name on file | Email address on file |
| 13365721 | Name on file | Email address on file |
| 14106100 | Name on file | Email address on file |
| 13337737 | Name on file | Email address on file |
| 15237965 | Name on file | Email address on file |
| 15279839 | Name on file | Email address on file |
| 15279839 | Name on file | Email address on file |
| 13808883 | Name on file | Email address on file |
| 18260491 | Name on file | Email address on file |
| 18333422 | Name on file | Email address on file |
| 14261820 | Name on file | Email address on file |
| 14634871 | Name on file | Email address on file |
| 18243358 | Name on file | Email address on file |
| 14172629 | Name on file | Email address on file |
| 14330355 | Name on file | Email address on file |
| 18944269 | Name on file | Email address on file |
| 18276709 | Name on file | Email address on file |
| 19022140 | Name on file | Email address on file |
| 14945605 | Name on file | Email address on file |
| 15177056 | Name on file | Email address on file |
| 18983691 | Name on file | Email address on file |
| 13578013 | Name on file | Email address on file |
| 13310690 | Name on file | Email address on file |
| 14582964 | Name on file | Email address on file |
| 14937435 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13981734 | Name on file | Email address on file |
| 12242637 | Name on file | Email address on file |
| 15283057 | Name on file | Email address on file |
| 18259561 | Name on file | Email address on file |
| 15199395 | Name on file | Email address on file |
| 19008204 | Name on file | Email address on file |
| 18981438 | Name on file | Email address on file |
| 13699034 | Name on file | Email address on file |
| 18267192 | Name on file | Email address on file |
| 18277780 | Name on file | Email address on file |
| 13784442 | Name on file | Email address on file |
| 18954198 | Name on file | Email address on file |
| 15286082 | Name on file | Email address on file |
| 15286082 | Name on file | Email address on file |
| 15234866 | Name on file | Email address on file |
| 18322265 | Name on file | Email address on file |
| 13763603 | Name on file | Email address on file |
| 22418186 | Name on file | Email address on file |
| 13737450 | Name on file | Email address on file |
| 13410403 | Name on file | Email address on file |
| 13725859 | Name on file | Email address on file |
| 18246496 | Name on file | Email address on file |
| 14984262 | Name on file | Email address on file |
| 14992512 | Name on file | Email address on file |
| 14170801 | Name on file | Email address on file |
| 13957880 | Name on file | Email address on file |
| 18280978 | Name on file | Email address on file |
| 14919443 | Name on file | Email address on file |
| 19008881 | Name on file | Email address on file |
| 15198760 | Name on file | Email address on file |
| 13440092 | Name on file | Email address on file |
| 14646756 | Name on file | Email address on file |
| 22152960 | Name on file | Email address on file |
| 15007109 | Name on file | Email address on file |
| 15222684 | Name on file | Email address on file |
| 15392455 | Name on file | Email address on file |
| 13819166 | Name on file | Email address on file |
| 14643655 | Name on file | Email address on file |
| 13768233 | Name on file | Email address on file |
| 14557964 | Name on file | Email address on file |
| 14177189 | Name on file | Email address on file |
| 13494074 | Name on file | Email address on file |
| 18289802 | Name on file | Email address on file |
| 13925651 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13615816 | Name on file | Email address on file |
| 18293731 | Name on file | Email address on file |
| 14900057 | Name on file | Email address on file |
| 14086538 | Name on file | Email address on file |
| 13444661 | Name on file | Email address on file |
| 13176942 | Name on file | Email address on file |
| 14062068 | Name on file | Email address on file |
| 14934818 | Name on file | Email address on file |
| 13441161 | Name on file | Email address on file |
| 13615031 | Name on file | Email address on file |
| 20652138 | Name on file | Email address on file |
| 22138398 | Name on file | Email address on file |
| 15111901 | Name on file | Email address on file |
| 14475535 | Name on file | Email address on file |
| 15205240 | Name on file | Email address on file |
| 20628403 | Name on file | Email address on file |
| 15266150 | Name on file | Email address on file |
| 14657302 | Name on file | Email address on file |
| 13218902 | Name on file | Email address on file |
| 14021765 | Name on file | Email address on file |
| 13914920 | Name on file | Email address on file |
| 14190150 | Name on file | Email address on file |
| 15288223 | Name on file | Email address on file |
| 13814368 | Name on file | Email address on file |
| 18986257 | Name on file | Email address on file |
| 18997652 | Name on file | Email address on file |
| 15270281 | Name on file | Email address on file |
| 15161435 | Name on file | Email address on file |
| 18243944 | Name on file | Email address on file |
| 14236974 | Name on file | Email address on file |
| 13631909 | Name on file | Email address on file |
| 15075498 | Name on file | Email address on file |
| 15046956 | Name on file | Email address on file |
| 15112368 | Name on file | Email address on file |
| 15149596 | Name on file | Email address on file |
| 18965906 | Name on file | Email address on file |
| 14076017 | Name on file | Email address on file |
| 15188459 | Name on file | Email address on file |
| 15151804 | Name on file | Email address on file |
| 19028700 | Name on file | Email address on file |
| 18939913 | Name on file | Email address on file |
| 13144643 | Name on file | Email address on file |
| 13938467 | Name on file | Email address on file |
| 19007709 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14953911 | Name on file | Email address on file |
| 14593977 | Name on file | Email address on file |
| 14450124 | Name on file | Email address on file |
| 18998777 | Name on file | Email address on file |
| 13330997 | Name on file | Email address on file |
| 13311905 | Name on file | Email address on file |
| 14340868 | Name on file | Email address on file |
| 14113354 | Name on file | Email address on file |
| 13933035 | Name on file | Email address on file |
| 18270941 | Name on file | Email address on file |
| 18255359 | Name on file | Email address on file |
| 18267225 | Name on file | Email address on file |
| 19027351 | Name on file | Email address on file |
| 18243771 | Name on file | Email address on file |
| 18972077 | Name on file | Email address on file |
| 18293756 | Name on file | Email address on file |
| 15241453 | Name on file | Email address on file |
| 15241453 | Name on file | Email address on file |
| 14233842 | Name on file | Email address on file |
| 14900828 | Name on file | Email address on file |
| 14980622 | Name on file | Email address on file |
| 22152926 | Name on file | Email address on file |
| 18310425 | Name on file | Email address on file |
| 13513346 | Name on file | Email address on file |
| 18332870 | Name on file | Email address on file |
| 15042957 | Name on file | Email address on file |
| 15277955 | Name on file | Email address on file |
| 15404224 | Name on file | Email address on file |
| 18338618 | Name on file | Email address on file |
| 18969489 | Name on file | Email address on file |
| 14990792 | Name on file | Email address on file |
| 20623460 | Name on file | Email address on file |
| 14334853 | Name on file | Email address on file |
| 19002918 | Name on file | Email address on file |
| 15111289 | Name on file | Email address on file |
| 13173905 | Name on file | Email address on file |
| 13166555 | Name on file | Email address on file |
| 13422140 | Name on file | Email address on file |
| 13451981 | Name on file | Email address on file |
| 14207161 | Name on file | Email address on file |
| 14946632 | Name on file | Email address on file |
| 18300437 | Name on file | Email address on file |
| 18282507 | Name on file | Email address on file |
| 18995532 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18245261 | Name on file | Email address on file |
| 19016290 | Name on file | Email address on file |
| 15053842 | Name on file | Email address on file |
| 19027565 | Name on file | Email address on file |
| 18301923 | Name on file | Email address on file |
| 20800689 | Name on file | Email address on file |
| 13227090 | Name on file | Email address on file |
| 18267976 | Name on file | Email address on file |
| 15025598 | Name on file | Email address on file |
| 13697485 | Name on file | Email address on file |
| 19029206 | Name on file | Email address on file |
| 15106528 | Name on file | Email address on file |
| 14439440 | Name on file | Email address on file |
| 14073848 | Name on file | Email address on file |
| 13901084 | Name on file | Email address on file |
| 13511099 | Name on file | Email address on file |
| 13270374 | Name on file | Email address on file |
| 14166839 | Name on file | Email address on file |
| 18943161 | Name on file | Email address on file |
| 15291666 | Name on file | Email address on file |
| 15190542 | Name on file | Email address on file |
| 14484986 | Name on file | Email address on file |
| 13550830 | Name on file | Email address on file |
| 14403788 | Name on file | Email address on file |
| 16866512 | Name on file | Email address on file |
| 14263899 | Name on file | Email address on file |
| 14922908 | Name on file | Email address on file |
| 13841034 | Name on file | Email address on file |
| 14481397 | Name on file | Email address on file |
| 18301422 | Name on file | Email address on file |
| 15230533 | Name on file | Email address on file |
| 14605284 | Name on file | Email address on file |
| 13747886 | Name on file | Email address on file |
| 13576683 | Name on file | Email address on file |
| 16849900 | Name on file | Email address on file |
| 15028161 | Name on file | Email address on file |
| 18248415 | Name on file | Email address on file |
| 18252949 | Name on file | Email address on file |
| 14989555 | Name on file | Email address on file |
| 14039189 | Name on file | Email address on file |
| 22145367 | Name on file | Email address on file |
| 18246213 | Name on file | Email address on file |
| 18295820 | Name on file | Email address on file |
| 18978860 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13649343 | Name on file | Email address on file |
| 18332943 | Name on file | Email address on file |
| 14993610 | Name on file | Email address on file |
| 13817957 | Name on file | Email address on file |
| 13417804 | Name on file | Email address on file |
| 14361463 | Name on file | Email address on file |
| 14604480 | Name on file | Email address on file |
| 13284976 | Name on file | Email address on file |
| 13184640 | Name on file | Email address on file |
| 13521224 | Name on file | Email address on file |
| 13624508 | Name on file | Email address on file |
| 13825510 | Name on file | Email address on file |
| 13753143 | Name on file | Email address on file |
| 13703256 | Name on file | Email address on file |
| 14004300 | Name on file | Email address on file |
| 14438276 | Name on file | Email address on file |
| 13780148 | Name on file | Email address on file |
| 13702438 | Name on file | Email address on file |
| 13319974 | Name on file | Email address on file |
| 16850918 | Name on file | Email address on file |
| 15405736 | Name on file | Email address on file |
| 13279145 | Name on file | Email address on file |
| 13838070 | Name on file | Email address on file |
| 14205918 | Name on file | Email address on file |
| 13392613 | Name on file | Email address on file |
| 13691376 | Name on file | Email address on file |
| 16852966 | Name on file | Email address on file |
| 13844518 | Name on file | Email address on file |
| 13387215 | Name on file | Email address on file |
| 13888802 | Name on file | Email address on file |
| 13868347 | Name on file | Email address on file |
| 14434734 | Name on file | Email address on file |
| 14643347 | Name on file | Email address on file |
| 13195565 | Name on file | Email address on file |
| 13412762 | Name on file | Email address on file |
| 14650785 | Name on file | Email address on file |
| 14683199 | Name on file | Email address on file |
| 13754755 | Name on file | Email address on file |
| 14335326 | Name on file | Email address on file |
| 14659175 | Name on file | Email address on file |
| 13823581 | Name on file | Email address on file |
| 14368910 | Name on file | Email address on file |
| 14269857 | Name on file | Email address on file |
| 13410925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13349624 | Name on file | Email address on file |
| 13320710 | Name on file | Email address on file |
| 13344386 | Name on file | Email address on file |
| 13554627 | Name on file | Email address on file |
| 13583599 | Name on file | Email address on file |
| 14549287 | Name on file | Email address on file |
| 14081680 | Name on file | Email address on file |
| 14596832 | Name on file | Email address on file |
| 13459881 | Name on file | Email address on file |
| 14606864 | Name on file | Email address on file |
| 13506397 | Name on file | Email address on file |
| 13663196 | Name on file | Email address on file |
| 14643617 | Name on file | Email address on file |
| 13772306 | Name on file | Email address on file |
| 14533819 | Name on file | Email address on file |
| 14420354 | Name on file | Email address on file |
| 16862155 | Name on file | Email address on file |
| 16849769 | Name on file | Email address on file |
| 13922419 | Name on file | Email address on file |
| 15377050 | Name on file | Email address on file |
| 13886713 | Name on file | Email address on file |
| 13716509 | Name on file | Email address on file |
| 13147182 | Name on file | Email address on file |
| 13404511 | Name on file | Email address on file |
| 14005391 | Name on file | Email address on file |
| 13765191 | Name on file | Email address on file |
| 13144818 | Name on file | Email address on file |
| 13692601 | Name on file | Email address on file |
| 15079605 | Name on file | Email address on file |
| 16853464 | Name on file | Email address on file |
| 14210739 | Name on file | Email address on file |
| 13654337 | Name on file | Email address on file |
| 13475047 | Name on file | Email address on file |
| 14265182 | Name on file | Email address on file |
| 13477079 | Name on file | Email address on file |
| 14317795 | Name on file | Email address on file |
| 13450118 | Name on file | Email address on file |
| 14539347 | Name on file | Email address on file |
| 13725268 | Name on file | Email address on file |
| 14023616 | Name on file | Email address on file |
| 13332257 | Name on file | Email address on file |
| 14489525 | Name on file | Email address on file |
| 14242406 | Name on file | Email address on file |
| 13215338 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14311220 | Name on file | Email address on file |
| 13674659 | Name on file | Email address on file |
| 13825400 | Name on file | Email address on file |
| 13500552 | Name on file | Email address on file |
| 13263286 | Name on file | Email address on file |
| 13753491 | Name on file | Email address on file |
| 13216602 | Name on file | Email address on file |
| 14545962 | Name on file | Email address on file |
| 14998874 | Name on file | Email address on file |
| 14683412 | Name on file | Email address on file |
| 14683412 | Name on file | Email address on file |
| 13994837 | Name on file | Email address on file |
| 13788817 | Name on file | Email address on file |
| 13546517 | Name on file | Email address on file |
| 13229060 | Name on file | Email address on file |
| 14632548 | Name on file | Email address on file |
| 14632548 | Name on file | Email address on file |
| 15127397 | Name on file | Email address on file |
| 14611066 | Name on file | Email address on file |
| 13889116 | Name on file | Email address on file |
| 14259004 | Name on file | Email address on file |
| 13526967 | Name on file | Email address on file |
| 13735068 | Name on file | Email address on file |
| 13495858 | Name on file | Email address on file |
| 15050068 | Name on file | Email address on file |
| 15046584 | Name on file | Email address on file |
| 14938956 | Name on file | Email address on file |
| 14942788 | Name on file | Email address on file |
| 15118437 | Name on file | Email address on file |
| 15277685 | Name on file | Email address on file |
| 14067147 | Name on file | Email address on file |
| 13476291 | Name on file | Email address on file |
| 13881172 | Name on file | Email address on file |
| 18254546 | Name on file | Email address on file |
| 14604136 | Name on file | Email address on file |
| 18261602 | Name on file | Email address on file |
| 19023245 | Name on file | Email address on file |
| 19024270 | Name on file | Email address on file |
| 19006884 | Name on file | Email address on file |
| 18968240 | Name on file | Email address on file |
| 18257118 | Name on file | Email address on file |
| 19001445 | Name on file | Email address on file |
| 18250046 | Name on file | Email address on file |
| 18320595 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18995468 | Name on file | Email address on file |
| 18317329 | Name on file | Email address on file |
| 20807964 | Name on file | Email address on file |
| 18335885 | Name on file | Email address on file |
| 18264319 | Name on file | Email address on file |
| 18991683 | Name on file | Email address on file |
| 18961218 | Name on file | Email address on file |
| 18302099 | Name on file | Email address on file |
| 18337522 | Name on file | Email address on file |
| 19169331 | Name on file | Email address on file |
| 18502215 | Name on file | Email address on file |
| 18991805 | Name on file | Email address on file |
| 14929767 | Name on file | Email address on file |
| 15277580 | Name on file | Email address on file |
| 15136137 | Name on file | Email address on file |
| 13760854 | Name on file | Email address on file |
| 14606286 | Name on file | Email address on file |
| 13589402 | Name on file | Email address on file |
| 14296190 | Name on file | Email address on file |
| 14436629 | Name on file | Email address on file |
| 14123642 | Name on file | Email address on file |
| 14641010 | Name on file | Email address on file |
| 14441559 | Name on file | Email address on file |
| 13304798 | Name on file | Email address on file |
| 13383596 | Name on file | Email address on file |
| 15381982 | Name on file | Email address on file |
| 14394698 | Name on file | Email address on file |
| 13409362 | Name on file | Email address on file |
| 14682759 | Name on file | Email address on file |
| 14682759 | Name on file | Email address on file |
| 13864093 | Name on file | Email address on file |
| 14318235 | Name on file | Email address on file |
| 13564607 | Name on file | Email address on file |
| 14253287 | Name on file | Email address on file |
| 13328936 | Name on file | Email address on file |
| 14339574 | Name on file | Email address on file |
| 13543839 | Name on file | Email address on file |
| 14549873 | Name on file | Email address on file |
| 14549873 | Name on file | Email address on file |
| 13726778 | Name on file | Email address on file |
| 13383754 | Name on file | Email address on file |
| 14897217 | Name on file | Email address on file |
| 14060334 | Name on file | Email address on file |
| 14669706 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13535327 | Name on file | Email address on file |
| 13976824 | Name on file | Email address on file |
| 14519576 | Name on file | Email address on file |
| 14232333 | Name on file | Email address on file |
| 13830629 | Name on file | Email address on file |
| 13348148 | Name on file | Email address on file |
| 13650317 | Name on file | Email address on file |
| 13284405 | Name on file | Email address on file |
| 13873967 | Name on file | Email address on file |
| 13874073 | Name on file | Email address on file |
| 13747480 | Name on file | Email address on file |
| 13502068 | Name on file | Email address on file |
| 14100026 | Name on file | Email address on file |
| 14032579 | Name on file | Email address on file |
| 14628245 | Name on file | Email address on file |
| 14514375 | Name on file | Email address on file |
| 14622263 | Name on file | Email address on file |
| 13840384 | Name on file | Email address on file |
| 13275525 | Name on file | Email address on file |
| 13225406 | Name on file | Email address on file |
| 14480099 | Name on file | Email address on file |
| 13911592 | Name on file | Email address on file |
| 13235180 | Name on file | Email address on file |
| 13892800 | Name on file | Email address on file |
| 14187858 | Name on file | Email address on file |
| 14494269 | Name on file | Email address on file |
| 13960636 | Name on file | Email address on file |
| 14596886 | Name on file | Email address on file |
| 14541666 | Name on file | Email address on file |
| 14376786 | Name on file | Email address on file |
| 13987704 | Name on file | Email address on file |
| 13439530 | Name on file | Email address on file |
| 14551946 | Name on file | Email address on file |
| 14072278 | Name on file | Email address on file |
| 13744135 | Name on file | Email address on file |
| 13693024 | Name on file | Email address on file |
| 14110566 | Name on file | Email address on file |
| 14598001 | Name on file | Email address on file |
| 14172683 | Name on file | Email address on file |
| 14642802 | Name on file | Email address on file |
| 14611348 | Name on file | Email address on file |
| 14659348 | Name on file | Email address on file |
| 14274419 | Name on file | Email address on file |
| 14607741 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14171177 | Name on file | Email address on file |
| 14675534 | Name on file | Email address on file |
| 14144457 | Name on file | Email address on file |
| 15234529 | Name on file | Email address on file |
| 15118009 | Name on file | Email address on file |
| 14326345 | Name on file | Email address on file |
| 14546657 | Name on file | Email address on file |
| 15248719 | Name on file | Email address on file |
| 13457314 | Name on file | Email address on file |
| 14919986 | Name on file | Email address on file |
| 15068688 | Name on file | Email address on file |
| 14208688 | Name on file | Email address on file |
| 15278551 | Name on file | Email address on file |
| 14622357 | Name on file | Email address on file |
| 14038485 | Name on file | Email address on file |
| 13608616 | Name on file | Email address on file |
| 13985157 | Name on file | Email address on file |
| 14588840 | Name on file | Email address on file |
| 14588840 | Name on file | Email address on file |
| 14581628 | Name on file | Email address on file |
| 13671753 | Name on file | Email address on file |
| 13312602 | Name on file | Email address on file |
| 14939852 | Name on file | Email address on file |
| 14939852 | Name on file | Email address on file |
| 13297077 | Name on file | Email address on file |
| 15253018 | Name on file | Email address on file |
| 14304130 | Name on file | Email address on file |
| 13934523 | Name on file | Email address on file |
| 13305021 | Name on file | Email address on file |
| 18968598 | Name on file | Email address on file |
| 14640171 | Name on file | Email address on file |
| 14605389 | Name on file | Email address on file |
| 14605389 | Name on file | Email address on file |
| 14070585 | Name on file | Email address on file |
| 13492436 | Name on file | Email address on file |
| 13955930 | Name on file | Email address on file |
| 15081605 | Name on file | Email address on file |
| 14981735 | Name on file | Email address on file |
| 14931520 | Name on file | Email address on file |
| 13169368 | Name on file | Email address on file |
| 15266334 | Name on file | Email address on file |
| 13400028 | Name on file | Email address on file |
| 14228641 | Name on file | Email address on file |
| 14259675 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14342356 | Name on file | Email address on file |
| 14239664 | Name on file | Email address on file |
| 14184484 | Name on file | Email address on file |
| 13486825 | Name on file | Email address on file |
| 13427062 | Name on file | Email address on file |
| 14010220 | Name on file | Email address on file |
| 14242216 | Name on file | Email address on file |
| 14583189 | Name on file | Email address on file |
| 15213588 | Name on file | Email address on file |
| 15281778 | Name on file | Email address on file |
| 15281778 | Name on file | Email address on file |
| 13590840 | Name on file | Email address on file |
| 14585257 | Name on file | Email address on file |
| 13801863 | Name on file | Email address on file |
| 14588206 | Name on file | Email address on file |
| 14588206 | Name on file | Email address on file |
| 14590846 | Name on file | Email address on file |
| 13726751 | Name on file | Email address on file |
| 14999327 | Name on file | Email address on file |
| 15283950 | Name on file | Email address on file |
| 15283950 | Name on file | Email address on file |
| 14427209 | Name on file | Email address on file |
| 15076461 | Name on file | Email address on file |
| 15243179 | Name on file | Email address on file |
| 14436157 | Name on file | Email address on file |
| 14378825 | Name on file | Email address on file |
| 18972220 | Name on file | Email address on file |
| 15070558 | Name on file | Email address on file |
| 14004521 | Name on file | Email address on file |
| 15264012 | Name on file | Email address on file |
| 13226846 | Name on file | Email address on file |
| 18310342 | Name on file | Email address on file |
| 15275211 | Name on file | Email address on file |
| 18275259 | Name on file | Email address on file |
| 18282262 | Name on file | Email address on file |
| 15041944 | Name on file | Email address on file |
| 14965567 | Name on file | Email address on file |
| 14652154 | Name on file | Email address on file |
| 15112813 | Name on file | Email address on file |
| 14645548 | Name on file | Email address on file |
| 14464102 | Name on file | Email address on file |
| 13676176 | Name on file | Email address on file |
| 13382934 | Name on file | Email address on file |
| 14902448 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14535467 | Name on file | Email address on file |
| 13320426 | Name on file | Email address on file |
| 13411205 | Name on file | Email address on file |
| 14361422 | Name on file | Email address on file |
| 13165521 | Name on file | Email address on file |
| 14550084 | Name on file | Email address on file |
| 14524128 | Name on file | Email address on file |
| 13528994 | Name on file | Email address on file |
| 14097325 | Name on file | Email address on file |
| 13470650 | Name on file | Email address on file |
| 14408073 | Name on file | Email address on file |
| 13227318 | Name on file | Email address on file |
| 13929297 | Name on file | Email address on file |
| 13271618 | Name on file | Email address on file |
| 13930950 | Name on file | Email address on file |
| 14288981 | Name on file | Email address on file |
| 13663206 | Name on file | Email address on file |
| 14265345 | Name on file | Email address on file |
| 13541949 | Name on file | Email address on file |
| 15011726 | Name on file | Email address on file |
| 14103722 | Name on file | Email address on file |
| 18308850 | Name on file | Email address on file |
| 18281523 | Name on file | Email address on file |
| 18961969 | Name on file | Email address on file |
| 14919396 | Name on file | Email address on file |
| 13234936 | Name on file | Email address on file |
| 14188605 | Name on file | Email address on file |
| 15282093 | Name on file | Email address on file |
| 15282093 | Name on file | Email address on file |
| 18255316 | Name on file | Email address on file |
| 18949989 | Name on file | Email address on file |
| 18970884 | Name on file | Email address on file |
| 14373808 | Name on file | Email address on file |
| 13212391 | Name on file | Email address on file |
| 15191499 | Name on file | Email address on file |
| 15109040 | Name on file | Email address on file |
| 14462317 | Name on file | Email address on file |
| 14189794 | Name on file | Email address on file |
| 13224713 | Name on file | Email address on file |
| 14239777 | Name on file | Email address on file |
| 14471846 | Name on file | Email address on file |
| 15259670 | Name on file | Email address on file |
| 13251176 | Name on file | Email address on file |
| 13368084 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850113 | Name on file | Email address on file |
| 14611133 | Name on file | Email address on file |
| 13568500 | Name on file | Email address on file |
| 14321209 | Name on file | Email address on file |
| 13693117 | Name on file | Email address on file |
| 15239642 | Name on file | Email address on file |
| 13140342 | Name on file | Email address on file |
| 18285440 | Name on file | Email address on file |
| 14319610 | Name on file | Email address on file |
| 13858329 | Name on file | Email address on file |
| 13292388 | Name on file | Email address on file |
| 15163417 | Name on file | Email address on file |
| 14147379 | Name on file | Email address on file |
| 14422717 | Name on file | Email address on file |
| 15094709 | Name on file | Email address on file |
| 15135186 | Name on file | Email address on file |
| 14050369 | Name on file | Email address on file |
| 19008591 | Name on file | Email address on file |
| 13522616 | Name on file | Email address on file |
| 14058341 | Name on file | Email address on file |
| 14619211 | Name on file | Email address on file |
| 13488071 | Name on file | Email address on file |
| 14114756 | Name on file | Email address on file |
| 13401013 | Name on file | Email address on file |
| 14463165 | Name on file | Email address on file |
| 14285664 | Name on file | Email address on file |
| 15077425 | Name on file | Email address on file |
| 13765245 | Name on file | Email address on file |
| 13758832 | Name on file | Email address on file |
| 14932187 | Name on file | Email address on file |
| 13262736 | Name on file | Email address on file |
| 15126496 | Name on file | Email address on file |
| 13463880 | Name on file | Email address on file |
| 13973134 | Name on file | Email address on file |
| 18249335 | Name on file | Email address on file |
| 18247834 | Name on file | Email address on file |
| 14931020 | Name on file | Email address on file |
| 14039827 | Name on file | Email address on file |
| 14136076 | Name on file | Email address on file |
| 14070101 | Name on file | Email address on file |
| 13208730 | Name on file | Email address on file |
| 13866101 | Name on file | Email address on file |
| 14514165 | Name on file | Email address on file |
| 14555931 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13948333 | Name on file | Email address on file |
| 14586441 | Name on file | Email address on file |
| 14239729 | Name on file | Email address on file |
| 15121396 | Name on file | Email address on file |
| 15013102 | Name on file | Email address on file |
| 15234328 | Name on file | Email address on file |
| 13733141 | Name on file | Email address on file |
| 18973134 | Name on file | Email address on file |
| 13271001 | Name on file | Email address on file |
| 14302528 | Name on file | Email address on file |
| 13913053 | Name on file | Email address on file |
| 13397902 | Name on file | Email address on file |
| 14009637 | Name on file | Email address on file |
| 13195496 | Name on file | Email address on file |
| 20632764 | Name on file | Email address on file |
| 14529048 | Name on file | Email address on file |
| 18290469 | Name on file | Email address on file |
| 13723216 | Name on file | Email address on file |
| 13579190 | Name on file | Email address on file |
| 14358578 | Name on file | Email address on file |
| 13539898 | Name on file | Email address on file |
| 14521897 | Name on file | Email address on file |
| 14086661 | Name on file | Email address on file |
| 13712623 | Name on file | Email address on file |
| 13844410 | Name on file | Email address on file |
| 13513428 | Name on file | Email address on file |
| 14660418 | Name on file | Email address on file |
| 14244894 | Name on file | Email address on file |
| 14197523 | Name on file | Email address on file |
| 15247470 | Name on file | Email address on file |
| 15043639 | Name on file | Email address on file |
| 13173473 | Name on file | Email address on file |
| 14657377 | Name on file | Email address on file |
| 13444567 | Name on file | Email address on file |
| 13244713 | Name on file | Email address on file |
| 14268830 | Name on file | Email address on file |
| 15178840 | Name on file | Email address on file |
| 15381387 | Name on file | Email address on file |
| 14002317 | Name on file | Email address on file |
| 14118104 | Name on file | Email address on file |
| 13906900 | Name on file | Email address on file |
| 13355113 | Name on file | Email address on file |
| 14209193 | Name on file | Email address on file |
| 13366425 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13466089 | Name on file | Email address on file |
| 14138285 | Name on file | Email address on file |
| 13922485 | Name on file | Email address on file |
| 14598925 | Name on file | Email address on file |
| 15136022 | Name on file | Email address on file |
| 19026379 | Name on file | Email address on file |
| 18318856 | Name on file | Email address on file |
| 14959748 | Name on file | Email address on file |
| 15223233 | Name on file | Email address on file |
| 15002662 | Name on file | Email address on file |
| 15274817 | Name on file | Email address on file |
| 13198987 | Name on file | Email address on file |
| 18981697 | Name on file | Email address on file |
| 13850551 | Name on file | Email address on file |
| 13229173 | Name on file | Email address on file |
| 19028540 | Name on file | Email address on file |
| 14971057 | Name on file | Email address on file |
| 13425396 | Name on file | Email address on file |
| 13747115 | Name on file | Email address on file |
| 14420572 | Name on file | Email address on file |
| 13976599 | Name on file | Email address on file |
| 15404234 | Name on file | Email address on file |
| 13578472 | Name on file | Email address on file |
| 13307246 | Name on file | Email address on file |
| 14135393 | Name on file | Email address on file |
| 13211807 | Name on file | Email address on file |
| 14553410 | Name on file | Email address on file |
| 14365317 | Name on file | Email address on file |
| 13880228 | Name on file | Email address on file |
| 13676590 | Name on file | Email address on file |
| 13590917 | Name on file | Email address on file |
| 14651626 | Name on file | Email address on file |
| 13269495 | Name on file | Email address on file |
| 14530199 | Name on file | Email address on file |
| 13459299 | Name on file | Email address on file |
| 14235612 | Name on file | Email address on file |
| 13867315 | Name on file | Email address on file |
| 14209425 | Name on file | Email address on file |
| 13719953 | Name on file | Email address on file |
| 13622265 | Name on file | Email address on file |
| 13981451 | Name on file | Email address on file |
| 14493231 | Name on file | Email address on file |
| 13778080 | Name on file | Email address on file |
| 14023522 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13808203 | Name on file | Email address on file |
| 13336109 | Name on file | Email address on file |
| 14235781 | Name on file | Email address on file |
| 14252580 | Name on file | Email address on file |
| 13324267 | Name on file | Email address on file |
| 13738492 | Name on file | Email address on file |
| 13368135 | Name on file | Email address on file |
| 14606737 | Name on file | Email address on file |
| 14606737 | Name on file | Email address on file |
| 13315734 | Name on file | Email address on file |
| 13243795 | Name on file | Email address on file |
| 14271008 | Name on file | Email address on file |
| 13764773 | Name on file | Email address on file |
| 13772520 | Name on file | Email address on file |
| 13289399 | Name on file | Email address on file |
| 13137376 | Name on file | Email address on file |
| 13407489 | Name on file | Email address on file |
| 13148341 | Name on file | Email address on file |
| 13875305 | Name on file | Email address on file |
| 13512970 | Name on file | Email address on file |
| 14595475 | Name on file | Email address on file |
| 13878212 | Name on file | Email address on file |
| 14322378 | Name on file | Email address on file |
| 14247925 | Name on file | Email address on file |
| 14301701 | Name on file | Email address on file |
| 13792990 | Name on file | Email address on file |
| 13486076 | Name on file | Email address on file |
| 13656502 | Name on file | Email address on file |
| 13846130 | Name on file | Email address on file |
| 13175782 | Name on file | Email address on file |
| 13544648 | Name on file | Email address on file |
| 14360381 | Name on file | Email address on file |
| 14507482 | Name on file | Email address on file |
| 13939101 | Name on file | Email address on file |
| 14323265 | Name on file | Email address on file |
| 14550633 | Name on file | Email address on file |
| 13887360 | Name on file | Email address on file |
| 14585091 | Name on file | Email address on file |
| 13304938 | Name on file | Email address on file |
| 14605987 | Name on file | Email address on file |
| 13385796 | Name on file | Email address on file |
| 13586614 | Name on file | Email address on file |
| 13407216 | Name on file | Email address on file |
| 14953793 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15279686 | Name on file | Email address on file |
| 15179822 | Name on file | Email address on file |
| 15154429 | Name on file | Email address on file |
| 15244261 | Name on file | Email address on file |
| 15207643 | Name on file | Email address on file |
| 15229575 | Name on file | Email address on file |
| 13590406 | Name on file | Email address on file |
| 13922934 | Name on file | Email address on file |
| 15250441 | Name on file | Email address on file |
| 14327337 | Name on file | Email address on file |
| 14375219 | Name on file | Email address on file |
| 13207473 | Name on file | Email address on file |
| 13757505 | Name on file | Email address on file |
| 13322619 | Name on file | Email address on file |
| 13509846 | Name on file | Email address on file |
| 14683463 | Name on file | Email address on file |
| 14654715 | Name on file | Email address on file |
| 13972047 | Name on file | Email address on file |
| 13587046 | Name on file | Email address on file |
| 14011017 | Name on file | Email address on file |
| 13325971 | Name on file | Email address on file |
| 13800266 | Name on file | Email address on file |
| 14345233 | Name on file | Email address on file |
| 14147762 | Name on file | Email address on file |
| 14192731 | Name on file | Email address on file |
| 15272061 | Name on file | Email address on file |
| 14962588 | Name on file | Email address on file |
| 14015433 | Name on file | Email address on file |
| 14497716 | Name on file | Email address on file |
| 13398046 | Name on file | Email address on file |
| 14380554 | Name on file | Email address on file |
| 14957700 | Name on file | Email address on file |
| 14982131 | Name on file | Email address on file |
| 13308823 | Name on file | Email address on file |
| 14429819 | Name on file | Email address on file |
| 13768223 | Name on file | Email address on file |
| 13284784 | Name on file | Email address on file |
| 14411690 | Name on file | Email address on file |
| 20642897 | Name on file | Email address on file |
| 15233171 | Name on file | Email address on file |
| 13698748 | Name on file | Email address on file |
| 13836084 | Name on file | Email address on file |
| 14094554 | Name on file | Email address on file |
| 14548893 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15277710 | Name on file | Email address on file |
| 18265258 | Name on file | Email address on file |
| 18272277 | Name on file | Email address on file |
| 14371464 | Name on file | Email address on file |
| 14486705 | Name on file | Email address on file |
| 13624559 | Name on file | Email address on file |
| 14181360 | Name on file | Email address on file |
| 14317169 | Name on file | Email address on file |
| 13288402 | Name on file | Email address on file |
| 15188012 | Name on file | Email address on file |
| 13318862 | Name on file | Email address on file |
| 15286241 | Name on file | Email address on file |
| 15286241 | Name on file | Email address on file |
| 15137155 | Name on file | Email address on file |
| 14455739 | Name on file | Email address on file |
| 14919195 | Name on file | Email address on file |
| 14531820 | Name on file | Email address on file |
| 14196709 | Name on file | Email address on file |
| 13999222 | Name on file | Email address on file |
| 14469202 | Name on file | Email address on file |
| 13331003 | Name on file | Email address on file |
| 13940383 | Name on file | Email address on file |
| 14558409 | Name on file | Email address on file |
| 13684142 | Name on file | Email address on file |
| 13942269 | Name on file | Email address on file |
| 13908096 | Name on file | Email address on file |
| 13569918 | Name on file | Email address on file |
| 14596065 | Name on file | Email address on file |
| 14596065 | Name on file | Email address on file |
| 13622075 | Name on file | Email address on file |
| 13782542 | Name on file | Email address on file |
| 13990554 | Name on file | Email address on file |
| 13144576 | Name on file | Email address on file |
| 13443805 | Name on file | Email address on file |
| 14621670 | Name on file | Email address on file |
| 14621670 | Name on file | Email address on file |
| 13584076 | Name on file | Email address on file |
| 14612277 | Name on file | Email address on file |
| 14530466 | Name on file | Email address on file |
| 14154731 | Name on file | Email address on file |
| 13770756 | Name on file | Email address on file |
| 14554704 | Name on file | Email address on file |
| 14026008 | Name on file | Email address on file |
| 13875174 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14075105 | Name on file | Email address on file |
| 13371544 | Name on file | Email address on file |
| 15290704 | Name on file | Email address on file |
| 15290704 | Name on file | Email address on file |
| 13694134 | Name on file | Email address on file |
| 13180274 | Name on file | Email address on file |
| 14547532 | Name on file | Email address on file |
| 13970306 | Name on file | Email address on file |
| 14379039 | Name on file | Email address on file |
| 14379039 | Name on file | Email address on file |
| 13341037 | Name on file | Email address on file |
| 13246656 | Name on file | Email address on file |
| 13757575 | Name on file | Email address on file |
| 18999370 | Name on file | Email address on file |
| 19174959 | Name on file | Email address on file |
| 15046577 | Name on file | Email address on file |
| 14612430 | Name on file | Email address on file |
| 14612430 | Name on file | Email address on file |
| 13223783 | Name on file | Email address on file |
| 13527064 | Name on file | Email address on file |
| 13928644 | Name on file | Email address on file |
| 13813150 | Name on file | Email address on file |
| 15289342 | Name on file | Email address on file |
| 14558085 | Name on file | Email address on file |
| 14558085 | Name on file | Email address on file |
| 13302399 | Name on file | Email address on file |
| 14602075 | Name on file | Email address on file |
| 14364092 | Name on file | Email address on file |
| 13526001 | Name on file | Email address on file |
| 13631568 | Name on file | Email address on file |
| 13369787 | Name on file | Email address on file |
| 13402707 | Name on file | Email address on file |
| 13800139 | Name on file | Email address on file |
| 13139216 | Name on file | Email address on file |
| 13893609 | Name on file | Email address on file |
| 13143315 | Name on file | Email address on file |
| 13515127 | Name on file | Email address on file |
| 13939892 | Name on file | Email address on file |
| 13856328 | Name on file | Email address on file |
| 14918663 | Name on file | Email address on file |
| 14325633 | Name on file | Email address on file |
| 13187893 | Name on file | Email address on file |
| 14225231 | Name on file | Email address on file |
| 13363516 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14489258 | Name on file | Email address on file |
| 13860717 | Name on file | Email address on file |
| 15199465 | Name on file | Email address on file |
| 14104894 | Name on file | Email address on file |
| 15197644 | Name on file | Email address on file |
| 14959865 | Name on file | Email address on file |
| 15156451 | Name on file | Email address on file |
| 13840405 | Name on file | Email address on file |
| 13410282 | Name on file | Email address on file |
| 13152144 | Name on file | Email address on file |
| 13169880 | Name on file | Email address on file |
| 14027799 | Name on file | Email address on file |
| 14422335 | Name on file | Email address on file |
| 14202599 | Name on file | Email address on file |
| 14527788 | Name on file | Email address on file |
| 14617936 | Name on file | Email address on file |
| 14617936 | Name on file | Email address on file |
| 15172122 | Name on file | Email address on file |
| 15277639 | Name on file | Email address on file |
| 13252664 | Name on file | Email address on file |
| 14160997 | Name on file | Email address on file |
| 13861586 | Name on file | Email address on file |
| 15043822 | Name on file | Email address on file |
| 15043822 | Name on file | Email address on file |
| 14207687 | Name on file | Email address on file |
| 13949505 | Name on file | Email address on file |
| 14961090 | Name on file | Email address on file |
| 14620796 | Name on file | Email address on file |
| 14654099 | Name on file | Email address on file |
| 14654099 | Name on file | Email address on file |
| 13861920 | Name on file | Email address on file |
| 14356716 | Name on file | Email address on file |
| 15160575 | Name on file | Email address on file |
| 14038308 | Name on file | Email address on file |
| 13341622 | Name on file | Email address on file |
| 13610058 | Name on file | Email address on file |
| 15276358 | Name on file | Email address on file |
| 15163898 | Name on file | Email address on file |
| 14017362 | Name on file | Email address on file |
| 13824322 | Name on file | Email address on file |
| 20637619 | Name on file | Email address on file |
| 18249375 | Name on file | Email address on file |
| 18296010 | Name on file | Email address on file |
| 18961230 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13947369 | Name on file | Email address on file |
| 15065705 | Name on file | Email address on file |
| 13331916 | Name on file | Email address on file |
| 14555571 | Name on file | Email address on file |
| 14552307 | Name on file | Email address on file |
| 14984687 | Name on file | Email address on file |
| 14646720 | Name on file | Email address on file |
| 13474357 | Name on file | Email address on file |
| 14593630 | Name on file | Email address on file |
| 14557901 | Name on file | Email address on file |
| 14557901 | Name on file | Email address on file |
| 13439605 | Name on file | Email address on file |
| 15280195 | Name on file | Email address on file |
| 15186862 | Name on file | Email address on file |
| 13857472 | Name on file | Email address on file |
| 13860631 | Name on file | Email address on file |
| 13690059 | Name on file | Email address on file |
| 13164722 | Name on file | Email address on file |
| 14473604 | Name on file | Email address on file |
| 13681896 | Name on file | Email address on file |
| 14251345 | Name on file | Email address on file |
| 13548226 | Name on file | Email address on file |
| 14444797 | Name on file | Email address on file |
| 13171758 | Name on file | Email address on file |
| 13523339 | Name on file | Email address on file |
| 16860137 | Name on file | Email address on file |
| 14453907 | Name on file | Email address on file |
| 13573976 | Name on file | Email address on file |
| 14901159 | Name on file | Email address on file |
| 15200524 | Name on file | Email address on file |
| 14101167 | Name on file | Email address on file |
| 13316992 | Name on file | Email address on file |
| 14395628 | Name on file | Email address on file |
| 16865422 | Name on file | Email address on file |
| 15289450 | Name on file | Email address on file |
| 15289450 | Name on file | Email address on file |
| 15096141 | Name on file | Email address on file |
| 15276089 | Name on file | Email address on file |
| 22416644 | Name on file | Email address on file |
| 14402861 | Name on file | Email address on file |
| 14441452 | Name on file | Email address on file |
| 15068767 | Name on file | Email address on file |
| 15096207 | Name on file | Email address on file |
| 14256590 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15034117 | Name on file | Email address on file |
| 15170629 | Name on file | Email address on file |
| 19024425 | Name on file | Email address on file |
| 15105347 | Name on file | Email address on file |
| 18266693 | Name on file | Email address on file |
| 13528887 | Name on file | Email address on file |
| 18952992 | Name on file | Email address on file |
| 15239449 | Name on file | Email address on file |
| 14210789 | Name on file | Email address on file |
| 14322225 | Name on file | Email address on file |
| 14322225 | Name on file | Email address on file |
| 13525249 | Name on file | Email address on file |
| 14337513 | Name on file | Email address on file |
| 13145761 | Name on file | Email address on file |
| 13983838 | Name on file | Email address on file |
| 14504089 | Name on file | Email address on file |
| 13551572 | Name on file | Email address on file |
| 13657876 | Name on file | Email address on file |
| 14245956 | Name on file | Email address on file |
| 14969304 | Name on file | Email address on file |
| 13372454 | Name on file | Email address on file |
| 13212452 | Name on file | Email address on file |
| 14549029 | Name on file | Email address on file |
| 14062232 | Name on file | Email address on file |
| 15071272 | Name on file | Email address on file |
| 13225671 | Name on file | Email address on file |
| 15104971 | Name on file | Email address on file |
| 14935511 | Name on file | Email address on file |
| 15060552 | Name on file | Email address on file |
| 14512969 | Name on file | Email address on file |
| 15290734 | Name on file | Email address on file |
| 15174914 | Name on file | Email address on file |
| 14920832 | Name on file | Email address on file |
| 13664641 | Name on file | Email address on file |
| 14303777 | Name on file | Email address on file |
| 13694584 | Name on file | Email address on file |
| 13158841 | Name on file | Email address on file |
| 15135460 | Name on file | Email address on file |
| 15135460 | Name on file | Email address on file |
| 13584502 | Name on file | Email address on file |
| 13943897 | Name on file | Email address on file |
| 14138211 | Name on file | Email address on file |
| 13330223 | Name on file | Email address on file |
| 18948102 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14370905 | Name on file | Email address on file |
| 15276180 | Name on file | Email address on file |
| 15210140 | Name on file | Email address on file |
| 13307306 | Name on file | Email address on file |
| 14147504 | Name on file | Email address on file |
| 14223464 | Name on file | Email address on file |
| 13495307 | Name on file | Email address on file |
| 16849144 | Name on file | Email address on file |
| 14230125 | Name on file | Email address on file |
| 15269103 | Name on file | Email address on file |
| 13295394 | Name on file | Email address on file |
| 22415609 | Name on file | Email address on file |
| 14956726 | Name on file | Email address on file |
| 15081082 | Name on file | Email address on file |
| 15149723 | Name on file | Email address on file |
| 16848563 | Name on file | Email address on file |
| 18953070 | Name on file | Email address on file |
| 13429936 | Name on file | Email address on file |
| 13137977 | Name on file | Email address on file |
| 18330401 | Name on file | Email address on file |
| 18266263 | Name on file | Email address on file |
| 14546157 | Name on file | Email address on file |
| 18998351 | Name on file | Email address on file |
| 18944447 | Name on file | Email address on file |
| 14330569 | Name on file | Email address on file |
| 13585158 | Name on file | Email address on file |
| 14895767 | Name on file | Email address on file |
| 15129442 | Name on file | Email address on file |
| 14962713 | Name on file | Email address on file |
| 14962713 | Name on file | Email address on file |
| 15087689 | Name on file | Email address on file |
| 15175773 | Name on file | Email address on file |
| 13801289 | Name on file | Email address on file |
| 13579381 | Name on file | Email address on file |
| 13608825 | Name on file | Email address on file |
| 13334528 | Name on file | Email address on file |
| 13661556 | Name on file | Email address on file |
| 13448343 | Name on file | Email address on file |
| 13353788 | Name on file | Email address on file |
| 13977434 | Name on file | Email address on file |
| 13854570 | Name on file | Email address on file |
| 14490031 | Name on file | Email address on file |
| 13936705 | Name on file | Email address on file |
| 14680751 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13163243 | Name on file | Email address on file |
| 14617745 | Name on file | Email address on file |
| 14617745 | Name on file | Email address on file |
| 13465887 | Name on file | Email address on file |
| 14546099 | Name on file | Email address on file |
| 14041362 | Name on file | Email address on file |
| 13278177 | Name on file | Email address on file |
| 14013546 | Name on file | Email address on file |
| 13520532 | Name on file | Email address on file |
| 18246000 | Name on file | Email address on file |
| 14267420 | Name on file | Email address on file |
| 13876832 | Name on file | Email address on file |
| 13938578 | Name on file | Email address on file |
| 14430320 | Name on file | Email address on file |
| 14681670 | Name on file | Email address on file |
| 14914458 | Name on file | Email address on file |
| 14944810 | Name on file | Email address on file |
| 13920037 | Name on file | Email address on file |
| 13298625 | Name on file | Email address on file |
| 13702286 | Name on file | Email address on file |
| 14619648 | Name on file | Email address on file |
| 14976145 | Name on file | Email address on file |
| 13160875 | Name on file | Email address on file |
| 14971083 | Name on file | Email address on file |
| 13726215 | Name on file | Email address on file |
| 13932267 | Name on file | Email address on file |
| 13923233 | Name on file | Email address on file |
| 14135916 | Name on file | Email address on file |
| 13800112 | Name on file | Email address on file |
| 15197987 | Name on file | Email address on file |
| 14467519 | Name on file | Email address on file |
| 14314923 | Name on file | Email address on file |
| 14314923 | Name on file | Email address on file |
| 14365284 | Name on file | Email address on file |
| 14661376 | Name on file | Email address on file |
| 14661376 | Name on file | Email address on file |
| 14927185 | Name on file | Email address on file |
| 18949143 | Name on file | Email address on file |
| 15192826 | Name on file | Email address on file |
| 14510089 | Name on file | Email address on file |
| 13224856 | Name on file | Email address on file |
| 14656436 | Name on file | Email address on file |
| 13372889 | Name on file | Email address on file |
| 13782393 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14682528 | Name on file | Email address on file |
| 14682528 | Name on file | Email address on file |
| 14187704 | Name on file | Email address on file |
| 14176204 | Name on file | Email address on file |
| 13407610 | Name on file | Email address on file |
| 14065535 | Name on file | Email address on file |
| 13372218 | Name on file | Email address on file |
| 15009757 | Name on file | Email address on file |
| 14325191 | Name on file | Email address on file |
| 14297415 | Name on file | Email address on file |
| 15119893 | Name on file | Email address on file |
| 14611854 | Name on file | Email address on file |
| 13808466 | Name on file | Email address on file |
| 14639137 | Name on file | Email address on file |
| 13495493 | Name on file | Email address on file |
| 14606367 | Name on file | Email address on file |
| 15011734 | Name on file | Email address on file |
| 14460715 | Name on file | Email address on file |
| 14124882 | Name on file | Email address on file |
| 13782613 | Name on file | Email address on file |
| 14644379 | Name on file | Email address on file |
| 13913694 | Name on file | Email address on file |
| 13753674 | Name on file | Email address on file |
| 15103488 | Name on file | Email address on file |
| 13519086 | Name on file | Email address on file |
| 13558100 | Name on file | Email address on file |
| 15177872 | Name on file | Email address on file |
| 14071126 | Name on file | Email address on file |
| 15162610 | Name on file | Email address on file |
| 13972438 | Name on file | Email address on file |
| 15052263 | Name on file | Email address on file |
| 13565617 | Name on file | Email address on file |
| 13313175 | Name on file | Email address on file |
| 14355531 | Name on file | Email address on file |
| 13583069 | Name on file | Email address on file |
| 13249290 | Name on file | Email address on file |
| 14673552 | Name on file | Email address on file |
| 14303753 | Name on file | Email address on file |
| 13263774 | Name on file | Email address on file |
| 14649452 | Name on file | Email address on file |
| 13418075 | Name on file | Email address on file |
| 15176762 | Name on file | Email address on file |
| 13836652 | Name on file | Email address on file |
| 14012652 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13926846 | Name on file | Email address on file |
| 14337671 | Name on file | Email address on file |
| 13142587 | Name on file | Email address on file |
| 14591602 | Name on file | Email address on file |
| 14591602 | Name on file | Email address on file |
| 13246382 | Name on file | Email address on file |
| 13372828 | Name on file | Email address on file |
| 13781663 | Name on file | Email address on file |
| 14443275 | Name on file | Email address on file |
| 14333565 | Name on file | Email address on file |
| 14348327 | Name on file | Email address on file |
| 14952562 | Name on file | Email address on file |
| 14482017 | Name on file | Email address on file |
| 13838624 | Name on file | Email address on file |
| 13569406 | Name on file | Email address on file |
| 13257213 | Name on file | Email address on file |
| 13225266 | Name on file | Email address on file |
| 13206110 | Name on file | Email address on file |
| 13355193 | Name on file | Email address on file |
| 14613554 | Name on file | Email address on file |
| 14189031 | Name on file | Email address on file |
| 13932217 | Name on file | Email address on file |
| 13684212 | Name on file | Email address on file |
| 13567973 | Name on file | Email address on file |
| 13947732 | Name on file | Email address on file |
| 14008492 | Name on file | Email address on file |
| 15182727 | Name on file | Email address on file |
| 13527128 | Name on file | Email address on file |
| 13969826 | Name on file | Email address on file |
| 15209827 | Name on file | Email address on file |
| 13637227 | Name on file | Email address on file |
| 13261390 | Name on file | Email address on file |
| 13420276 | Name on file | Email address on file |
| 14623615 | Name on file | Email address on file |
| 14623615 | Name on file | Email address on file |
| 13763201 | Name on file | Email address on file |
| 13914695 | Name on file | Email address on file |
| 13537935 | Name on file | Email address on file |
| 13793190 | Name on file | Email address on file |
| 14634189 | Name on file | Email address on file |
| 14619294 | Name on file | Email address on file |
| 15409190 | Name on file | Email address on file |
| 13566693 | Name on file | Email address on file |
| 13375114 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14172397 | Name on file | Email address on file |
| 13293093 | Name on file | Email address on file |
| 14651913 | Name on file | Email address on file |
| 13673463 | Name on file | Email address on file |
| 13836619 | Name on file | Email address on file |
| 14126085 | Name on file | Email address on file |
| 13318537 | Name on file | Email address on file |
| 13840340 | Name on file | Email address on file |
| 14031903 | Name on file | Email address on file |
| 13223999 | Name on file | Email address on file |
| 13889741 | Name on file | Email address on file |
| 14146629 | Name on file | Email address on file |
| 13280119 | Name on file | Email address on file |
| 14223210 | Name on file | Email address on file |
| 14029693 | Name on file | Email address on file |
| 13487139 | Name on file | Email address on file |
| 13384529 | Name on file | Email address on file |
| 14108789 | Name on file | Email address on file |
| 13819655 | Name on file | Email address on file |
| 14004209 | Name on file | Email address on file |
| 14038347 | Name on file | Email address on file |
| 14320929 | Name on file | Email address on file |
| 14252337 | Name on file | Email address on file |
| 14140168 | Name on file | Email address on file |
| 13499676 | Name on file | Email address on file |
| 13445676 | Name on file | Email address on file |
| 14529317 | Name on file | Email address on file |
| 14038372 | Name on file | Email address on file |
| 13786802 | Name on file | Email address on file |
| 14035229 | Name on file | Email address on file |
| 13652911 | Name on file | Email address on file |
| 13325424 | Name on file | Email address on file |
| 13453337 | Name on file | Email address on file |
| 13630725 | Name on file | Email address on file |
| 13924165 | Name on file | Email address on file |
| 15172353 | Name on file | Email address on file |
| 14132517 | Name on file | Email address on file |
| 13212068 | Name on file | Email address on file |
| 13842956 | Name on file | Email address on file |
| 13728857 | Name on file | Email address on file |
| 14611338 | Name on file | Email address on file |
| 13234828 | Name on file | Email address on file |
| 15072714 | Name on file | Email address on file |
| 14070685 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13881043 | Name on file | Email address on file |
| 13176789 | Name on file | Email address on file |
| 13702930 | Name on file | Email address on file |
| 13475448 | Name on file | Email address on file |
| 13658862 | Name on file | Email address on file |
| 13862983 | Name on file | Email address on file |
| 14550812 | Name on file | Email address on file |
| 14194384 | Name on file | Email address on file |
| 15290011 | Name on file | Email address on file |
| 13732356 | Name on file | Email address on file |
| 14402772 | Name on file | Email address on file |
| 15409210 | Name on file | Email address on file |
| 13928874 | Name on file | Email address on file |
| 13432765 | Name on file | Email address on file |
| 13916592 | Name on file | Email address on file |
| 13707667 | Name on file | Email address on file |
| 14662209 | Name on file | Email address on file |
| 14662209 | Name on file | Email address on file |
| 13860437 | Name on file | Email address on file |
| 13445411 | Name on file | Email address on file |
| 13222993 | Name on file | Email address on file |
| 13320588 | Name on file | Email address on file |
| 14053495 | Name on file | Email address on file |
| 14612081 | Name on file | Email address on file |
| 13216657 | Name on file | Email address on file |
| 13647055 | Name on file | Email address on file |
| 14281667 | Name on file | Email address on file |
| 13408073 | Name on file | Email address on file |
| 13480645 | Name on file | Email address on file |
| 13547887 | Name on file | Email address on file |
| 13328450 | Name on file | Email address on file |
| 13152060 | Name on file | Email address on file |
| 13639469 | Name on file | Email address on file |
| 14242197 | Name on file | Email address on file |
| 14161018 | Name on file | Email address on file |
| 14294351 | Name on file | Email address on file |
| 13849676 | Name on file | Email address on file |
| 18939870 | Name on file | Email address on file |
| 20622994 | Name on file | Email address on file |
| 18941273 | Name on file | Email address on file |
| 13149396 | Name on file | Email address on file |
| 15019376 | Name on file | Email address on file |
| 15204557 | Name on file | Email address on file |
| 13417760 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13719491 | Name on file | Email address on file |
| 14078655 | Name on file | Email address on file |
| 18244918 | Name on file | Email address on file |
| 18985320 | Name on file | Email address on file |
| 15029003 | Name on file | Email address on file |
| 14684235 | Name on file | Email address on file |
| 14684235 | Name on file | Email address on file |
| 13265482 | Name on file | Email address on file |
| 13593592 | Name on file | Email address on file |
| 13746290 | Name on file | Email address on file |
| 15054486 | Name on file | Email address on file |
| 13137321 | Name on file | Email address on file |
| 13960766 | Name on file | Email address on file |
| 13970566 | Name on file | Email address on file |
| 13187317 | Name on file | Email address on file |
| 14681849 | Name on file | Email address on file |
| 13470428 | Name on file | Email address on file |
| 15385525 | Name on file | Email address on file |
| 15168433 | Name on file | Email address on file |
| 15188803 | Name on file | Email address on file |
| 14653266 | Name on file | Email address on file |
| 14592674 | Name on file | Email address on file |
| 13394383 | Name on file | Email address on file |
| 14089056 | Name on file | Email address on file |
| 15083884 | Name on file | Email address on file |
| 15012398 | Name on file | Email address on file |
| 13159264 | Name on file | Email address on file |
| 15248290 | Name on file | Email address on file |
| 13410517 | Name on file | Email address on file |
| 14270103 | Name on file | Email address on file |
| 13672607 | Name on file | Email address on file |
| 13826499 | Name on file | Email address on file |
| 14012378 | Name on file | Email address on file |
| 13388713 | Name on file | Email address on file |
| 14294438 | Name on file | Email address on file |
| 14319081 | Name on file | Email address on file |
| 15142011 | Name on file | Email address on file |
| 15104556 | Name on file | Email address on file |
| 14092829 | Name on file | Email address on file |
| 14407080 | Name on file | Email address on file |
| 15180913 | Name on file | Email address on file |
| 15212400 | Name on file | Email address on file |
| 15238553 | Name on file | Email address on file |
| 13994832 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18943907 | Name on file | Email address on file |
| 13947489 | Name on file | Email address on file |
| 13833866 | Name on file | Email address on file |
| 13885170 | Name on file | Email address on file |
| 15015807 | Name on file | Email address on file |
| 14263327 | Name on file | Email address on file |
| 13623910 | Name on file | Email address on file |
| 14121682 | Name on file | Email address on file |
| 15102945 | Name on file | Email address on file |
| 13487131 | Name on file | Email address on file |
| 13351453 | Name on file | Email address on file |
| 14189546 | Name on file | Email address on file |
| 13286965 | Name on file | Email address on file |
| 13852897 | Name on file | Email address on file |
| 14098815 | Name on file | Email address on file |
| 15365110 | Name on file | Email address on file |
| 14551219 | Name on file | Email address on file |
| 14068676 | Name on file | Email address on file |
| 15029376 | Name on file | Email address on file |
| 13330780 | Name on file | Email address on file |
| 16853660 | Name on file | Email address on file |
| 13997088 | Name on file | Email address on file |
| 15145734 | Name on file | Email address on file |
| 13498087 | Name on file | Email address on file |
| 13262041 | Name on file | Email address on file |
| 13490776 | Name on file | Email address on file |
| 13844452 | Name on file | Email address on file |
| 14150229 | Name on file | Email address on file |
| 14606655 | Name on file | Email address on file |
| 13480631 | Name on file | Email address on file |
| 14673766 | Name on file | Email address on file |
| 16852503 | Name on file | Email address on file |
| 13905437 | Name on file | Email address on file |
| 14471504 | Name on file | Email address on file |
| 14505105 | Name on file | Email address on file |
| 13483698 | Name on file | Email address on file |
| 13449731 | Name on file | Email address on file |
| 14086297 | Name on file | Email address on file |
| 13238050 | Name on file | Email address on file |
| 13757682 | Name on file | Email address on file |
| 14185843 | Name on file | Email address on file |
| 14036972 | Name on file | Email address on file |
| 13749896 | Name on file | Email address on file |
| 13474999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13671642 | Name on file | Email address on file |
| 14216961 | Name on file | Email address on file |
| 14117198 | Name on file | Email address on file |
| 13858313 | Name on file | Email address on file |
| 13237590 | Name on file | Email address on file |
| 16853039 | Name on file | Email address on file |
| 13710477 | Name on file | Email address on file |
| 15395937 | Name on file | Email address on file |
| 14080847 | Name on file | Email address on file |
| 14386405 | Name on file | Email address on file |
| 14009333 | Name on file | Email address on file |
| 13914270 | Name on file | Email address on file |
| 14336123 | Name on file | Email address on file |
| 14520594 | Name on file | Email address on file |
| 14493470 | Name on file | Email address on file |
| 15056938 | Name on file | Email address on file |
| 14598574 | Name on file | Email address on file |
| 13937631 | Name on file | Email address on file |
| 13623390 | Name on file | Email address on file |
| 14453997 | Name on file | Email address on file |
| 13496386 | Name on file | Email address on file |
| 15101575 | Name on file | Email address on file |
| 14645636 | Name on file | Email address on file |
| 14645636 | Name on file | Email address on file |
| 13554298 | Name on file | Email address on file |
| 14258128 | Name on file | Email address on file |
| 13402971 | Name on file | Email address on file |
| 14050171 | Name on file | Email address on file |
| 13786000 | Name on file | Email address on file |
| 14215390 | Name on file | Email address on file |
| 13860649 | Name on file | Email address on file |
| 13707503 | Name on file | Email address on file |
| 16850642 | Name on file | Email address on file |
| 13607790 | Name on file | Email address on file |
| 13861079 | Name on file | Email address on file |
| 14037029 | Name on file | Email address on file |
| 13763558 | Name on file | Email address on file |
| 13728718 | Name on file | Email address on file |
| 13992937 | Name on file | Email address on file |
| 13256133 | Name on file | Email address on file |
| 13864785 | Name on file | Email address on file |
| 13548148 | Name on file | Email address on file |
| 14661662 | Name on file | Email address on file |
| 14588878 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14588878 | Name on file | Email address on file |
| 13716501 | Name on file | Email address on file |
| 13997736 | Name on file | Email address on file |
| 14991489 | Name on file | Email address on file |
| 13389555 | Name on file | Email address on file |
| 15038694 | Name on file | Email address on file |
| 15216957 | Name on file | Email address on file |
| 13563231 | Name on file | Email address on file |
| 14548879 | Name on file | Email address on file |
| 18264276 | Name on file | Email address on file |
| 13627896 | Name on file | Email address on file |
| 13641797 | Name on file | Email address on file |
| 18978919 | Name on file | Email address on file |
| 15168360 | Name on file | Email address on file |
| 13504740 | Name on file | Email address on file |
| 13137448 | Name on file | Email address on file |
| 14347388 | Name on file | Email address on file |
| 14440184 | Name on file | Email address on file |
| 13518148 | Name on file | Email address on file |
| 13234025 | Name on file | Email address on file |
| 16864191 | Name on file | Email address on file |
| 14414629 | Name on file | Email address on file |
| 13830915 | Name on file | Email address on file |
| 13539941 | Name on file | Email address on file |
| 14031252 | Name on file | Email address on file |
| 13733249 | Name on file | Email address on file |
| 13693762 | Name on file | Email address on file |
| 13838915 | Name on file | Email address on file |
| 13777592 | Name on file | Email address on file |
| 13769115 | Name on file | Email address on file |
| 14362104 | Name on file | Email address on file |
| 14648676 | Name on file | Email address on file |
| 14676335 | Name on file | Email address on file |
| 14518598 | Name on file | Email address on file |
| 14050330 | Name on file | Email address on file |
| 13513214 | Name on file | Email address on file |
| 14579600 | Name on file | Email address on file |
| 14579600 | Name on file | Email address on file |
| 14227047 | Name on file | Email address on file |
| 13265149 | Name on file | Email address on file |
| 14219514 | Name on file | Email address on file |
| 14596627 | Name on file | Email address on file |
| 13978400 | Name on file | Email address on file |
| 14633210 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13248190 | Name on file | Email address on file |
| 14153589 | Name on file | Email address on file |
| 13895285 | Name on file | Email address on file |
| 13433879 | Name on file | Email address on file |
| 13411530 | Name on file | Email address on file |
| 15086512 | Name on file | Email address on file |
| 13552810 | Name on file | Email address on file |
| 13675172 | Name on file | Email address on file |
| 14320940 | Name on file | Email address on file |
| 14162470 | Name on file | Email address on file |
| 13954621 | Name on file | Email address on file |
| 13937548 | Name on file | Email address on file |
| 14650246 | Name on file | Email address on file |
| 14443999 | Name on file | Email address on file |
| 14481993 | Name on file | Email address on file |
| 14294731 | Name on file | Email address on file |
| 14585042 | Name on file | Email address on file |
| 13637666 | Name on file | Email address on file |
| 13839342 | Name on file | Email address on file |
| 13325698 | Name on file | Email address on file |
| 13984669 | Name on file | Email address on file |
| 13494199 | Name on file | Email address on file |
| 14609845 | Name on file | Email address on file |
| 14407550 | Name on file | Email address on file |
| 15188606 | Name on file | Email address on file |
| 13893813 | Name on file | Email address on file |
| 14633848 | Name on file | Email address on file |
| 14203263 | Name on file | Email address on file |
| 13780604 | Name on file | Email address on file |
| 13322959 | Name on file | Email address on file |
| 13922732 | Name on file | Email address on file |
| 14372540 | Name on file | Email address on file |
| 13548113 | Name on file | Email address on file |
| 14446212 | Name on file | Email address on file |
| 13773168 | Name on file | Email address on file |
| 13894195 | Name on file | Email address on file |
| 13909890 | Name on file | Email address on file |
| 14170354 | Name on file | Email address on file |
| 13789810 | Name on file | Email address on file |
| 13654318 | Name on file | Email address on file |
| 13253818 | Name on file | Email address on file |
| 14648023 | Name on file | Email address on file |
| 14172267 | Name on file | Email address on file |
| 13606566 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13714116 | Name on file | Email address on file |
| 14283333 | Name on file | Email address on file |
| 15004695 | Name on file | Email address on file |
| 13351099 | Name on file | Email address on file |
| 14649390 | Name on file | Email address on file |
| 13382361 | Name on file | Email address on file |
| 13737669 | Name on file | Email address on file |
| 13868117 | Name on file | Email address on file |
| 13681733 | Name on file | Email address on file |
| 14513845 | Name on file | Email address on file |
| 14399923 | Name on file | Email address on file |
| 14597185 | Name on file | Email address on file |
| 14596849 | Name on file | Email address on file |
| 14047065 | Name on file | Email address on file |
| 14993515 | Name on file | Email address on file |
| 14993515 | Name on file | Email address on file |
| 14579980 | Name on file | Email address on file |
| 14155005 | Name on file | Email address on file |
| 14408581 | Name on file | Email address on file |
| 13209341 | Name on file | Email address on file |
| 14465420 | Name on file | Email address on file |
| 13611463 | Name on file | Email address on file |
| 14407658 | Name on file | Email address on file |
| 14174029 | Name on file | Email address on file |
| 15287471 | Name on file | Email address on file |
| 15133877 | Name on file | Email address on file |
| 15290914 | Name on file | Email address on file |
| 15290914 | Name on file | Email address on file |
| 15286718 | Name on file | Email address on file |
| 15205640 | Name on file | Email address on file |
| 14997957 | Name on file | Email address on file |
| 15066186 | Name on file | Email address on file |
| 15075351 | Name on file | Email address on file |
| 14957152 | Name on file | Email address on file |
| 14957152 | Name on file | Email address on file |
| 15161372 | Name on file | Email address on file |
| 13486330 | Name on file | Email address on file |
| 14971531 | Name on file | Email address on file |
| 14371650 | Name on file | Email address on file |
| 13821206 | Name on file | Email address on file |
| 13866337 | Name on file | Email address on file |
| 16853284 | Name on file | Email address on file |
| 14552352 | Name on file | Email address on file |
| 13229368 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15069693 | Name on file | Email address on file |
| 14983616 | Name on file | Email address on file |
| 15083427 | Name on file | Email address on file |
| 13675085 | Name on file | Email address on file |
| 15019408 | Name on file | Email address on file |
| 15021724 | Name on file | Email address on file |
| 13399821 | Name on file | Email address on file |
| 13586298 | Name on file | Email address on file |
| 14538332 | Name on file | Email address on file |
| 13821871 | Name on file | Email address on file |
| 14593710 | Name on file | Email address on file |
| 14157458 | Name on file | Email address on file |
| 14299487 | Name on file | Email address on file |
| 14261180 | Name on file | Email address on file |
| 15196734 | Name on file | Email address on file |
| 19008373 | Name on file | Email address on file |
| 14464060 | Name on file | Email address on file |
| 15274340 | Name on file | Email address on file |
| 15188840 | Name on file | Email address on file |
| 14984416 | Name on file | Email address on file |
| 14671093 | Name on file | Email address on file |
| 14337638 | Name on file | Email address on file |
| 14197455 | Name on file | Email address on file |
| 14411724 | Name on file | Email address on file |
| 13991268 | Name on file | Email address on file |
| 14364611 | Name on file | Email address on file |
| 14040639 | Name on file | Email address on file |
| 15196752 | Name on file | Email address on file |
| 13442692 | Name on file | Email address on file |
| 13896482 | Name on file | Email address on file |
| 14952155 | Name on file | Email address on file |
| 15238734 | Name on file | Email address on file |
| 14689202 | Name on file | Email address on file |
| 14914168 | Name on file | Email address on file |
| 14404448 | Name on file | Email address on file |
| 14942561 | Name on file | Email address on file |
| 13154115 | Name on file | Email address on file |
| 13755740 | Name on file | Email address on file |
| 13256652 | Name on file | Email address on file |
| 14619649 | Name on file | Email address on file |
| 15218642 | Name on file | Email address on file |
| 15223954 | Name on file | Email address on file |
| 14080713 | Name on file | Email address on file |
| 18275055 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14583913 | Name on file | Email address on file |
| 14583913 | Name on file | Email address on file |
| 15147564 | Name on file | Email address on file |
| 18337875 | Name on file | Email address on file |
| 13434729 | Name on file | Email address on file |
| 14635418 | Name on file | Email address on file |
| 14635418 | Name on file | Email address on file |
| 13864132 | Name on file | Email address on file |
| 13793392 | Name on file | Email address on file |
| 14646000 | Name on file | Email address on file |
| 14033838 | Name on file | Email address on file |
| 14553309 | Name on file | Email address on file |
| 13852958 | Name on file | Email address on file |
| 13552161 | Name on file | Email address on file |
| 13315213 | Name on file | Email address on file |
| 13324904 | Name on file | Email address on file |
| 13608935 | Name on file | Email address on file |
| 14589402 | Name on file | Email address on file |
| 13604353 | Name on file | Email address on file |
| 13683403 | Name on file | Email address on file |
| 13346178 | Name on file | Email address on file |
| 13348700 | Name on file | Email address on file |
| 13459271 | Name on file | Email address on file |
| 13138607 | Name on file | Email address on file |
| 14600598 | Name on file | Email address on file |
| 14600598 | Name on file | Email address on file |
| 14199306 | Name on file | Email address on file |
| 14522310 | Name on file | Email address on file |
| 14214735 | Name on file | Email address on file |
| 14382034 | Name on file | Email address on file |
| 14636425 | Name on file | Email address on file |
| 14525639 | Name on file | Email address on file |
| 13594947 | Name on file | Email address on file |
| 14056074 | Name on file | Email address on file |
| 13769672 | Name on file | Email address on file |
| 13719264 | Name on file | Email address on file |
| 13399867 | Name on file | Email address on file |
| 14625689 | Name on file | Email address on file |
| 14625689 | Name on file | Email address on file |
| 13757460 | Name on file | Email address on file |
| 13749706 | Name on file | Email address on file |
| 14614410 | Name on file | Email address on file |
| 13370082 | Name on file | Email address on file |
| 13260786 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14506026 | Name on file | Email address on file |
| 14295114 | Name on file | Email address on file |
| 13324306 | Name on file | Email address on file |
| 13751001 | Name on file | Email address on file |
| 13784710 | Name on file | Email address on file |
| 14631019 | Name on file | Email address on file |
| 13337492 | Name on file | Email address on file |
| 14597377 | Name on file | Email address on file |
| 13985041 | Name on file | Email address on file |
| 13782486 | Name on file | Email address on file |
| 14113572 | Name on file | Email address on file |
| 13707772 | Name on file | Email address on file |
| 14535728 | Name on file | Email address on file |
| 13647608 | Name on file | Email address on file |
| 14602599 | Name on file | Email address on file |
| 14639497 | Name on file | Email address on file |
| 13412497 | Name on file | Email address on file |
| 14188964 | Name on file | Email address on file |
| 14636920 | Name on file | Email address on file |
| 15411382 | Name on file | Email address on file |
| 13932952 | Name on file | Email address on file |
| 14662971 | Name on file | Email address on file |
| 14358805 | Name on file | Email address on file |
| 14241199 | Name on file | Email address on file |
| 13317096 | Name on file | Email address on file |
| 13685263 | Name on file | Email address on file |
| 13510170 | Name on file | Email address on file |
| 13484793 | Name on file | Email address on file |
| 13859332 | Name on file | Email address on file |
| 13714901 | Name on file | Email address on file |
| 13704077 | Name on file | Email address on file |
| 15363858 | Name on file | Email address on file |
| 13388923 | Name on file | Email address on file |
| 13639980 | Name on file | Email address on file |
| 14429032 | Name on file | Email address on file |
| 13183952 | Name on file | Email address on file |
| 13439901 | Name on file | Email address on file |
| 13362751 | Name on file | Email address on file |
| 15410632 | Name on file | Email address on file |
| 14181992 | Name on file | Email address on file |
| 14550113 | Name on file | Email address on file |
| 14315669 | Name on file | Email address on file |
| 14130267 | Name on file | Email address on file |
| 14657908 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14344801 | Name on file | Email address on file |
| 14657908 | Name on file | Email address on file |
| 14166922 | Name on file | Email address on file |
| 13468130 | Name on file | Email address on file |
| 14283926 | Name on file | Email address on file |
| 14669189 | Name on file | Email address on file |
| 14496939 | Name on file | Email address on file |
| 14353445 | Name on file | Email address on file |
| 13910502 | Name on file | Email address on file |
| 14041034 | Name on file | Email address on file |
| 14108893 | Name on file | Email address on file |
| 14456430 | Name on file | Email address on file |
| 15289127 | Name on file | Email address on file |
| 13645858 | Name on file | Email address on file |
| 14965929 | Name on file | Email address on file |
| 15276036 | Name on file | Email address on file |
| 14369469 | Name on file | Email address on file |
| 14904902 | Name on file | Email address on file |
| 14203999 | Name on file | Email address on file |
| 13568202 | Name on file | Email address on file |
| 14118666 | Name on file | Email address on file |
| 13889426 | Name on file | Email address on file |
| 14661231 | Name on file | Email address on file |
| 15143289 | Name on file | Email address on file |
| 14660516 | Name on file | Email address on file |
| 13595979 | Name on file | Email address on file |
| 15035102 | Name on file | Email address on file |
| 13691466 | Name on file | Email address on file |
| 14348576 | Name on file | Email address on file |
| 15049454 | Name on file | Email address on file |
| 14969731 | Name on file | Email address on file |
| 13490253 | Name on file | Email address on file |
| 14674496 | Name on file | Email address on file |
| 14468775 | Name on file | Email address on file |
| 13669966 | Name on file | Email address on file |
| 13599790 | Name on file | Email address on file |
| 14624017 | Name on file | Email address on file |
| 15267383 | Name on file | Email address on file |
| 14605520 | Name on file | Email address on file |
| 14605520 | Name on file | Email address on file |
| 14250336 | Name on file | Email address on file |
| 13695308 | Name on file | Email address on file |
| 13515253 | Name on file | Email address on file |
| 15098025 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15284489 | Name on file | Email address on file |
| 14271770 | Name on file | Email address on file |
| 14514737 | Name on file | Email address on file |
| 14037203 | Name on file | Email address on file |
| 14644500 | Name on file | Email address on file |
| 14644500 | Name on file | Email address on file |
| 13845090 | Name on file | Email address on file |
| 13204018 | Name on file | Email address on file |
| 14457237 | Name on file | Email address on file |
| 18940667 | Name on file | Email address on file |
| 13755495 | Name on file | Email address on file |
| 13138670 | Name on file | Email address on file |
| 13559057 | Name on file | Email address on file |
| 18997189 | Name on file | Email address on file |
| 14556195 | Name on file | Email address on file |
| 14378770 | Name on file | Email address on file |
| 14593074 | Name on file | Email address on file |
| 13703103 | Name on file | Email address on file |
| 14080481 | Name on file | Email address on file |
| 13846847 | Name on file | Email address on file |
| 13182763 | Name on file | Email address on file |
| 13333496 | Name on file | Email address on file |
| 13237626 | Name on file | Email address on file |
| 13345178 | Name on file | Email address on file |
| 13858388 | Name on file | Email address on file |
| 13862041 | Name on file | Email address on file |
| 14343092 | Name on file | Email address on file |
| 16867388 | Name on file | Email address on file |
| 15131084 | Name on file | Email address on file |
| 14511902 | Name on file | Email address on file |
| 14658103 | Name on file | Email address on file |
| 14658103 | Name on file | Email address on file |
| 13457070 | Name on file | Email address on file |
| 13843098 | Name on file | Email address on file |
| 13819161 | Name on file | Email address on file |
| 14583882 | Name on file | Email address on file |
| 14623030 | Name on file | Email address on file |
| 13701002 | Name on file | Email address on file |
| 16849964 | Name on file | Email address on file |
| 14660864 | Name on file | Email address on file |
| 13404713 | Name on file | Email address on file |
| 14585874 | Name on file | Email address on file |
| 14162647 | Name on file | Email address on file |
| 15200539 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15232292 | Name on file | Email address on file |
| 13537963 | Name on file | Email address on file |
| 14948276 | Name on file | Email address on file |
| 15111381 | Name on file | Email address on file |
| 13349445 | Name on file | Email address on file |
| 13890839 | Name on file | Email address on file |
| 13181521 | Name on file | Email address on file |
| 15074828 | Name on file | Email address on file |
| 13595114 | Name on file | Email address on file |
| 13207722 | Name on file | Email address on file |
| 20843357 | Name on file | Email address on file |
| 14637160 | Name on file | Email address on file |
| 14669514 | Name on file | Email address on file |
| 14959718 | Name on file | Email address on file |
| 13864742 | Name on file | Email address on file |
| 14178603 | Name on file | Email address on file |
| 14138890 | Name on file | Email address on file |
| 13998697 | Name on file | Email address on file |
| 14126083 | Name on file | Email address on file |
| 14623009 | Name on file | Email address on file |
| 14558924 | Name on file | Email address on file |
| 15218676 | Name on file | Email address on file |
| 14650835 | Name on file | Email address on file |
| 13669489 | Name on file | Email address on file |
| 15360398 | Name on file | Email address on file |
| 14950743 | Name on file | Email address on file |
| 15034391 | Name on file | Email address on file |
| 15407232 | Name on file | Email address on file |
| 14357063 | Name on file | Email address on file |
| 14436964 | Name on file | Email address on file |
| 14297781 | Name on file | Email address on file |
| 14060506 | Name on file | Email address on file |
| 13205999 | Name on file | Email address on file |
| 14398060 | Name on file | Email address on file |
| 13774322 | Name on file | Email address on file |
| 13666583 | Name on file | Email address on file |
| 15285696 | Name on file | Email address on file |
| 15285696 | Name on file | Email address on file |
| 14629575 | Name on file | Email address on file |
| 14629575 | Name on file | Email address on file |
| 14215316 | Name on file | Email address on file |
| 14663428 | Name on file | Email address on file |
| 14613165 | Name on file | Email address on file |
| 14679766 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14679766 | Name on file | Email address on file |
| 13655774 | Name on file | Email address on file |
| 13211254 | Name on file | Email address on file |
| 13828857 | Name on file | Email address on file |
| 15188634 | Name on file | Email address on file |
| 13922447 | Name on file | Email address on file |
| 13639610 | Name on file | Email address on file |
| 13271975 | Name on file | Email address on file |
| 13211283 | Name on file | Email address on file |
| 18242058 | Name on file | Email address on file |
| 14010348 | Name on file | Email address on file |
| 18982088 | Name on file | Email address on file |
| 18283736 | Name on file | Email address on file |
| 13737161 | Name on file | Email address on file |
| 13257725 | Name on file | Email address on file |
| 13410905 | Name on file | Email address on file |
| 18298477 | Name on file | Email address on file |
| 13391869 | Name on file | Email address on file |
| 13471833 | Name on file | Email address on file |
| 19169374 | Name on file | Email address on file |
| 13527835 | Name on file | Email address on file |
| 15411542 | Name on file | Email address on file |
| 13245246 | Name on file | Email address on file |
| 14008063 | Name on file | Email address on file |
| 14176568 | Name on file | Email address on file |
| 13192088 | Name on file | Email address on file |
| 14519334 | Name on file | Email address on file |
| 14519334 | Name on file | Email address on file |
| 13607813 | Name on file | Email address on file |
| 14265566 | Name on file | Email address on file |
| 14048606 | Name on file | Email address on file |
| 13724537 | Name on file | Email address on file |
| 14560216 | Name on file | Email address on file |
| 14560216 | Name on file | Email address on file |
| 14607856 | Name on file | Email address on file |
| 14071700 | Name on file | Email address on file |
| 13289007 | Name on file | Email address on file |
| 13919472 | Name on file | Email address on file |
| 14155306 | Name on file | Email address on file |
| 14311351 | Name on file | Email address on file |
| 13485956 | Name on file | Email address on file |
| 14558956 | Name on file | Email address on file |
| 14558956 | Name on file | Email address on file |
| 13969943 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14594625 | Name on file | Email address on file |
| 13246063 | Name on file | Email address on file |
| 13431153 | Name on file | Email address on file |
| 13452041 | Name on file | Email address on file |
| 14617485 | Name on file | Email address on file |
| 14617485 | Name on file | Email address on file |
| 18332958 | Name on file | Email address on file |
| 18282164 | Name on file | Email address on file |
| 15262864 | Name on file | Email address on file |
| 15132244 | Name on file | Email address on file |
| 13961781 | Name on file | Email address on file |
| 19024405 | Name on file | Email address on file |
| 13421652 | Name on file | Email address on file |
| 19008793 | Name on file | Email address on file |
| 15215016 | Name on file | Email address on file |
| 19028713 | Name on file | Email address on file |
| 13507808 | Name on file | Email address on file |
| 14993794 | Name on file | Email address on file |
| 14232071 | Name on file | Email address on file |
| 15230446 | Name on file | Email address on file |
| 14351079 | Name on file | Email address on file |
| 18992360 | Name on file | Email address on file |
| 15293033 | Name on file | Email address on file |
| 15293033 | Name on file | Email address on file |
| 14070586 | Name on file | Email address on file |
| 14584230 | Name on file | Email address on file |
| 13415205 | Name on file | Email address on file |
| 13313348 | Name on file | Email address on file |
| 13972136 | Name on file | Email address on file |
| 14139468 | Name on file | Email address on file |
| 14446731 | Name on file | Email address on file |
| 13745009 | Name on file | Email address on file |
| 14595018 | Name on file | Email address on file |
| 14226063 | Name on file | Email address on file |
| 14618501 | Name on file | Email address on file |
| 16865504 | Name on file | Email address on file |
| 13254132 | Name on file | Email address on file |
| 14553919 | Name on file | Email address on file |
| 14599140 | Name on file | Email address on file |
| 14067094 | Name on file | Email address on file |
| 15053521 | Name on file | Email address on file |
| 13825125 | Name on file | Email address on file |
| 15205148 | Name on file | Email address on file |
| 14280271 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13537780 | Name on file | Email address on file |
| 13645680 | Name on file | Email address on file |
| 14641216 | Name on file | Email address on file |
| 13203165 | Name on file | Email address on file |
| 18961161 | Name on file | Email address on file |
| 13826894 | Name on file | Email address on file |
| 14193621 | Name on file | Email address on file |
| 13395625 | Name on file | Email address on file |
| 15151370 | Name on file | Email address on file |
| 15223863 | Name on file | Email address on file |
| 13175258 | Name on file | Email address on file |
| 13954107 | Name on file | Email address on file |
| 13227211 | Name on file | Email address on file |
| 15275542 | Name on file | Email address on file |
| 14136866 | Name on file | Email address on file |
| 13621988 | Name on file | Email address on file |
| 13681265 | Name on file | Email address on file |
| 13540650 | Name on file | Email address on file |
| 14610813 | Name on file | Email address on file |
| 14610813 | Name on file | Email address on file |
| 15178311 | Name on file | Email address on file |
| 13266667 | Name on file | Email address on file |
| 14586159 | Name on file | Email address on file |
| 14597817 | Name on file | Email address on file |
| 13207289 | Name on file | Email address on file |
| 14597817 | Name on file | Email address on file |
| 13401991 | Name on file | Email address on file |
| 14424305 | Name on file | Email address on file |
| 13373039 | Name on file | Email address on file |
| 13783046 | Name on file | Email address on file |
| 14184918 | Name on file | Email address on file |
| 13184978 | Name on file | Email address on file |
| 13144088 | Name on file | Email address on file |
| 13525463 | Name on file | Email address on file |
| 14666696 | Name on file | Email address on file |
| 14447435 | Name on file | Email address on file |
| 14150070 | Name on file | Email address on file |
| 13547773 | Name on file | Email address on file |
| 14275016 | Name on file | Email address on file |
| 13386518 | Name on file | Email address on file |
| 13882544 | Name on file | Email address on file |
| 14508025 | Name on file | Email address on file |
| 14678075 | Name on file | Email address on file |
| 19022522 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13183547 | Name on file | Email address on file |
| 13694052 | Name on file | Email address on file |
| 14552248 | Name on file | Email address on file |
| 14943719 | Name on file | Email address on file |
| 13298142 | Name on file | Email address on file |
| 18264019 | Name on file | Email address on file |
| 19021769 | Name on file | Email address on file |
| 15205921 | Name on file | Email address on file |
| 18984381 | Name on file | Email address on file |
| 13219021 | Name on file | Email address on file |
| 18969899 | Name on file | Email address on file |
| 15043980 | Name on file | Email address on file |
| 15106791 | Name on file | Email address on file |
| 13411181 | Name on file | Email address on file |
| 14984821 | Name on file | Email address on file |
| 14555334 | Name on file | Email address on file |
| 13332578 | Name on file | Email address on file |
| 15250577 | Name on file | Email address on file |
| 13812066 | Name on file | Email address on file |
| 13175886 | Name on file | Email address on file |
| 14418950 | Name on file | Email address on file |
| 13177322 | Name on file | Email address on file |
| 14648754 | Name on file | Email address on file |
| 14302526 | Name on file | Email address on file |
| 14534345 | Name on file | Email address on file |
| 13556586 | Name on file | Email address on file |
| 13447947 | Name on file | Email address on file |
| 14918705 | Name on file | Email address on file |
| 13537783 | Name on file | Email address on file |
| 14488940 | Name on file | Email address on file |
| 14479300 | Name on file | Email address on file |
| 13216341 | Name on file | Email address on file |
| 14024780 | Name on file | Email address on file |
| 14044247 | Name on file | Email address on file |
| 13905904 | Name on file | Email address on file |
| 13469248 | Name on file | Email address on file |
| 13262430 | Name on file | Email address on file |
| 14462878 | Name on file | Email address on file |
| 13461195 | Name on file | Email address on file |
| 14393767 | Name on file | Email address on file |
| 13286471 | Name on file | Email address on file |
| 14484486 | Name on file | Email address on file |
| 14337427 | Name on file | Email address on file |
| 13737478 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13714329 | Name on file | Email address on file |
| 13831402 | Name on file | Email address on file |
| 13924438 | Name on file | Email address on file |
| 14077292 | Name on file | Email address on file |
| 13966559 | Name on file | Email address on file |
| 13772683 | Name on file | Email address on file |
| 15256676 | Name on file | Email address on file |
| 14380560 | Name on file | Email address on file |
| 15240193 | Name on file | Email address on file |
| 14351853 | Name on file | Email address on file |
| 15062265 | Name on file | Email address on file |
| 15103100 | Name on file | Email address on file |
| 14241803 | Name on file | Email address on file |
| 13411743 | Name on file | Email address on file |
| 13206956 | Name on file | Email address on file |
| 14598966 | Name on file | Email address on file |
| 13983787 | Name on file | Email address on file |
| 13430710 | Name on file | Email address on file |
| 14340811 | Name on file | Email address on file |
| 14407163 | Name on file | Email address on file |
| 13746699 | Name on file | Email address on file |
| 14444964 | Name on file | Email address on file |
| 14637833 | Name on file | Email address on file |
| 13742786 | Name on file | Email address on file |
| 14424571 | Name on file | Email address on file |
| 14561796 | Name on file | Email address on file |
| 14561796 | Name on file | Email address on file |
| 14349174 | Name on file | Email address on file |
| 13346937 | Name on file | Email address on file |
| 13218928 | Name on file | Email address on file |
| 13608952 | Name on file | Email address on file |
| 14489584 | Name on file | Email address on file |
| 13457005 | Name on file | Email address on file |
| 15392277 | Name on file | Email address on file |
| 14471016 | Name on file | Email address on file |
| 13659552 | Name on file | Email address on file |
| 14004494 | Name on file | Email address on file |
| 14301597 | Name on file | Email address on file |
| 15274142 | Name on file | Email address on file |
| 13287347 | Name on file | Email address on file |
| 14050150 | Name on file | Email address on file |
| 18312614 | Name on file | Email address on file |
| 18978987 | Name on file | Email address on file |
| 18300857 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18304761 | Name on file | Email address on file |
| 18272580 | Name on file | Email address on file |
| 18270072 | Name on file | Email address on file |
| 18273900 | Name on file | Email address on file |
| 18271808 | Name on file | Email address on file |
| 18955595 | Name on file | Email address on file |
| 18327647 | Name on file | Email address on file |
| 18325100 | Name on file | Email address on file |
| 18940603 | Name on file | Email address on file |
| 15260889 | Name on file | Email address on file |
| 15260889 | Name on file | Email address on file |
| 15034865 | Name on file | Email address on file |
| 15034865 | Name on file | Email address on file |
| 13181428 | Name on file | Email address on file |
| 15203167 | Name on file | Email address on file |
| 14922072 | Name on file | Email address on file |
| 15100913 | Name on file | Email address on file |
| 13456543 | Name on file | Email address on file |
| 13452855 | Name on file | Email address on file |
| 13219407 | Name on file | Email address on file |
| 13304556 | Name on file | Email address on file |
| 13302016 | Name on file | Email address on file |
| 13747194 | Name on file | Email address on file |
| 13912081 | Name on file | Email address on file |
| 14662484 | Name on file | Email address on file |
| 14662484 | Name on file | Email address on file |
| 13459880 | Name on file | Email address on file |
| 13316493 | Name on file | Email address on file |
| 16853188 | Name on file | Email address on file |
| 14523910 | Name on file | Email address on file |
| 14666471 | Name on file | Email address on file |
| 14065405 | Name on file | Email address on file |
| 14278388 | Name on file | Email address on file |
| 13331244 | Name on file | Email address on file |
| 14162903 | Name on file | Email address on file |
| 13720540 | Name on file | Email address on file |
| 13289304 | Name on file | Email address on file |
| 13749696 | Name on file | Email address on file |
| 14678083 | Name on file | Email address on file |
| 13318221 | Name on file | Email address on file |
| 14550677 | Name on file | Email address on file |
| 15401619 | Name on file | Email address on file |
| 13269670 | Name on file | Email address on file |
| 15233297 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13334255 | Name on file | Email address on file |
| 14020068 | Name on file | Email address on file |
| 13602763 | Name on file | Email address on file |
| 15245861 | Name on file | Email address on file |
| 14642743 | Name on file | Email address on file |
| 14642743 | Name on file | Email address on file |
| 13953160 | Name on file | Email address on file |
| 13428587 | Name on file | Email address on file |
| 13687203 | Name on file | Email address on file |
| 13239453 | Name on file | Email address on file |
| 14272375 | Name on file | Email address on file |
| 13961536 | Name on file | Email address on file |
| 13771270 | Name on file | Email address on file |
| 14140408 | Name on file | Email address on file |
| 14189539 | Name on file | Email address on file |
| 13776141 | Name on file | Email address on file |
| 13935978 | Name on file | Email address on file |
| 13612897 | Name on file | Email address on file |
| 14483931 | Name on file | Email address on file |
| 13503569 | Name on file | Email address on file |
| 13202089 | Name on file | Email address on file |
| 13482133 | Name on file | Email address on file |
| 14017244 | Name on file | Email address on file |
| 13868587 | Name on file | Email address on file |
| 13373058 | Name on file | Email address on file |
| 13439383 | Name on file | Email address on file |
| 14118356 | Name on file | Email address on file |
| 13501540 | Name on file | Email address on file |
| 13575720 | Name on file | Email address on file |
| 13625388 | Name on file | Email address on file |
| 14479818 | Name on file | Email address on file |
| 13463673 | Name on file | Email address on file |
| 14053239 | Name on file | Email address on file |
| 13829745 | Name on file | Email address on file |
| 14232450 | Name on file | Email address on file |
| 14325214 | Name on file | Email address on file |
| 14325214 | Name on file | Email address on file |
| 13965278 | Name on file | Email address on file |
| 14174931 | Name on file | Email address on file |
| 13388682 | Name on file | Email address on file |
| 13535862 | Name on file | Email address on file |
| 14504425 | Name on file | Email address on file |
| 13996469 | Name on file | Email address on file |
| 14638340 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14215891 | Name on file | Email address on file |
| 13905040 | Name on file | Email address on file |
| 14350005 | Name on file | Email address on file |
| 13165560 | Name on file | Email address on file |
| 16852428 | Name on file | Email address on file |
| 16852428 | Name on file | Email address on file |
| 14966041 | Name on file | Email address on file |
| 14173646 | Name on file | Email address on file |
| 13456461 | Name on file | Email address on file |
| 14070711 | Name on file | Email address on file |
| 13752296 | Name on file | Email address on file |
| 14628249 | Name on file | Email address on file |
| 14089470 | Name on file | Email address on file |
| 13562019 | Name on file | Email address on file |
| 13393558 | Name on file | Email address on file |
| 14656327 | Name on file | Email address on file |
| 13167734 | Name on file | Email address on file |
| 13952875 | Name on file | Email address on file |
| 14935109 | Name on file | Email address on file |
| 13403030 | Name on file | Email address on file |
| 14358891 | Name on file | Email address on file |
| 14017389 | Name on file | Email address on file |
| 14352158 | Name on file | Email address on file |
| 14103101 | Name on file | Email address on file |
| 14073844 | Name on file | Email address on file |
| 14438816 | Name on file | Email address on file |
| 13979154 | Name on file | Email address on file |
| 14951435 | Name on file | Email address on file |
| 14619960 | Name on file | Email address on file |
| 13556146 | Name on file | Email address on file |
| 13247036 | Name on file | Email address on file |
| 14089256 | Name on file | Email address on file |
| 14083296 | Name on file | Email address on file |
| 13749938 | Name on file | Email address on file |
| 14553181 | Name on file | Email address on file |
| 14599708 | Name on file | Email address on file |
| 14650460 | Name on file | Email address on file |
| 14650460 | Name on file | Email address on file |
| 15123464 | Name on file | Email address on file |
| 14036445 | Name on file | Email address on file |
| 13434317 | Name on file | Email address on file |
| 13704029 | Name on file | Email address on file |
| 13381628 | Name on file | Email address on file |
| 13526978 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13446062 | Name on file | Email address on file |
| 13308457 | Name on file | Email address on file |
| 13925956 | Name on file | Email address on file |
| 14019207 | Name on file | Email address on file |
| 14166921 | Name on file | Email address on file |
| 13860076 | Name on file | Email address on file |
| 14521906 | Name on file | Email address on file |
| 14328719 | Name on file | Email address on file |
| 14605251 | Name on file | Email address on file |
| 14347096 | Name on file | Email address on file |
| 14604659 | Name on file | Email address on file |
| 15156582 | Name on file | Email address on file |
| 15050032 | Name on file | Email address on file |
| 14600678 | Name on file | Email address on file |
| 14600678 | Name on file | Email address on file |
| 14188329 | Name on file | Email address on file |
| 14316187 | Name on file | Email address on file |
| 14076591 | Name on file | Email address on file |
| 14640946 | Name on file | Email address on file |
| 14640946 | Name on file | Email address on file |
| 14030790 | Name on file | Email address on file |
| 14677456 | Name on file | Email address on file |
| 13689062 | Name on file | Email address on file |
| 13560914 | Name on file | Email address on file |
| 13645225 | Name on file | Email address on file |
| 14192416 | Name on file | Email address on file |
| 22417861 | Name on file | Email address on file |
| 14652398 | Name on file | Email address on file |
| 14652398 | Name on file | Email address on file |
| 16850289 | Name on file | Email address on file |
| 13307827 | Name on file | Email address on file |
| 14460186 | Name on file | Email address on file |
| 13469905 | Name on file | Email address on file |
| 13842190 | Name on file | Email address on file |
| 13826355 | Name on file | Email address on file |
| 14660847 | Name on file | Email address on file |
| 14660847 | Name on file | Email address on file |
| 13674900 | Name on file | Email address on file |
| 13828264 | Name on file | Email address on file |
| 13630994 | Name on file | Email address on file |
| 13270576 | Name on file | Email address on file |
| 13605665 | Name on file | Email address on file |
| 14055437 | Name on file | Email address on file |
| 14195431 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14302070 | Name on file | Email address on file |
| 13694068 | Name on file | Email address on file |
| 13676247 | Name on file | Email address on file |
| 14009032 | Name on file | Email address on file |
| 13323082 | Name on file | Email address on file |
| 13666024 | Name on file | Email address on file |
| 13607782 | Name on file | Email address on file |
| 13967818 | Name on file | Email address on file |
| 13796659 | Name on file | Email address on file |
| 13855009 | Name on file | Email address on file |
| 13517725 | Name on file | Email address on file |
| 13947957 | Name on file | Email address on file |
| 13720953 | Name on file | Email address on file |
| 15230248 | Name on file | Email address on file |
| 15366318 | Name on file | Email address on file |
| 14121750 | Name on file | Email address on file |
| 14546356 | Name on file | Email address on file |
| 13518593 | Name on file | Email address on file |
| 13321812 | Name on file | Email address on file |
| 13714457 | Name on file | Email address on file |
| 13389923 | Name on file | Email address on file |
| 13137119 | Name on file | Email address on file |
| 13288626 | Name on file | Email address on file |
| 13197412 | Name on file | Email address on file |
| 15360330 | Name on file | Email address on file |
| 14050194 | Name on file | Email address on file |
| 13687660 | Name on file | Email address on file |
| 14087728 | Name on file | Email address on file |
| 14281710 | Name on file | Email address on file |
| 14125750 | Name on file | Email address on file |
| 14492961 | Name on file | Email address on file |
| 13238459 | Name on file | Email address on file |
| 13466875 | Name on file | Email address on file |
| 14551295 | Name on file | Email address on file |
| 14320973 | Name on file | Email address on file |
| 14554379 | Name on file | Email address on file |
| 14666270 | Name on file | Email address on file |
| 14269431 | Name on file | Email address on file |
| 14192950 | Name on file | Email address on file |
| 13603874 | Name on file | Email address on file |
| 14053281 | Name on file | Email address on file |
| 13682664 | Name on file | Email address on file |
| 13750168 | Name on file | Email address on file |
| 13729807 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13315823 | Name on file | Email address on file |
| 13432318 | Name on file | Email address on file |
| 13639328 | Name on file | Email address on file |
| 13420753 | Name on file | Email address on file |
| 14028740 | Name on file | Email address on file |
| 15374158 | Name on file | Email address on file |
| 13581627 | Name on file | Email address on file |
| 13363654 | Name on file | Email address on file |
| 13460751 | Name on file | Email address on file |
| 16860444 | Name on file | Email address on file |
| 14448286 | Name on file | Email address on file |
| 14237158 | Name on file | Email address on file |
| 13744376 | Name on file | Email address on file |
| 13963831 | Name on file | Email address on file |
| 13471153 | Name on file | Email address on file |
| 13392050 | Name on file | Email address on file |
| 13153540 | Name on file | Email address on file |
| 13400850 | Name on file | Email address on file |
| 13384761 | Name on file | Email address on file |
| 14642958 | Name on file | Email address on file |
| 13211373 | Name on file | Email address on file |
| 15368792 | Name on file | Email address on file |
| 13383046 | Name on file | Email address on file |
| 13754283 | Name on file | Email address on file |
| 13627284 | Name on file | Email address on file |
| 13512329 | Name on file | Email address on file |
| 13704009 | Name on file | Email address on file |
| 13493698 | Name on file | Email address on file |
| 13479935 | Name on file | Email address on file |
| 14094173 | Name on file | Email address on file |
| 13215592 | Name on file | Email address on file |
| 13468676 | Name on file | Email address on file |
| 14470391 | Name on file | Email address on file |
| 14192488 | Name on file | Email address on file |
| 13485451 | Name on file | Email address on file |
| 14610423 | Name on file | Email address on file |
| 13352755 | Name on file | Email address on file |
| 13178242 | Name on file | Email address on file |
| 14531189 | Name on file | Email address on file |
| 14611076 | Name on file | Email address on file |
| 13418851 | Name on file | Email address on file |
| 13695795 | Name on file | Email address on file |
| 13913147 | Name on file | Email address on file |
| 14144828 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13577543 | Name on file | Email address on file |
| 13465140 | Name on file | Email address on file |
| 13681326 | Name on file | Email address on file |
| 13190966 | Name on file | Email address on file |
| 13918048 | Name on file | Email address on file |
| 14556491 | Name on file | Email address on file |
| 13507751 | Name on file | Email address on file |
| 14970233 | Name on file | Email address on file |
| 13710639 | Name on file | Email address on file |
| 15105146 | Name on file | Email address on file |
| 14550979 | Name on file | Email address on file |
| 15212315 | Name on file | Email address on file |
| 14609017 | Name on file | Email address on file |
| 14609017 | Name on file | Email address on file |
| 13239547 | Name on file | Email address on file |
| 13729482 | Name on file | Email address on file |
| 13496094 | Name on file | Email address on file |
| 15229918 | Name on file | Email address on file |
| 13519945 | Name on file | Email address on file |
| 13220153 | Name on file | Email address on file |
| 13245520 | Name on file | Email address on file |
| 13339464 | Name on file | Email address on file |
| 13794263 | Name on file | Email address on file |
| 13887294 | Name on file | Email address on file |
| 14232354 | Name on file | Email address on file |
| 13822397 | Name on file | Email address on file |
| 14174772 | Name on file | Email address on file |
| 14259461 | Name on file | Email address on file |
| 13469796 | Name on file | Email address on file |
| 13584473 | Name on file | Email address on file |
| 13918298 | Name on file | Email address on file |
| 16858280 | Name on file | Email address on file |
| 14322705 | Name on file | Email address on file |
| 13177580 | Name on file | Email address on file |
| 14937328 | Name on file | Email address on file |
| 14046943 | Name on file | Email address on file |
| 13545523 | Name on file | Email address on file |
| 14442379 | Name on file | Email address on file |
| 16848589 | Name on file | Email address on file |
| 15190328 | Name on file | Email address on file |
| 15112144 | Name on file | Email address on file |
| 15411602 | Name on file | Email address on file |
| 14937860 | Name on file | Email address on file |
| 15407453 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13384400 | Name on file | Email address on file |
| 14309804 | Name on file | Email address on file |
| 14635681 | Name on file | Email address on file |
| 13204575 | Name on file | Email address on file |
| 13705990 | Name on file | Email address on file |
| 15006152 | Name on file | Email address on file |
| 13165588 | Name on file | Email address on file |
| 14411909 | Name on file | Email address on file |
| 19028139 | Name on file | Email address on file |
| 13736446 | Name on file | Email address on file |
| 14346176 | Name on file | Email address on file |
| 15044366 | Name on file | Email address on file |
| 14430565 | Name on file | Email address on file |
| 15199480 | Name on file | Email address on file |
| 15199480 | Name on file | Email address on file |
| 14056886 | Name on file | Email address on file |
| 14173282 | Name on file | Email address on file |
| 13964325 | Name on file | Email address on file |
| 13742465 | Name on file | Email address on file |
| 13646373 | Name on file | Email address on file |
| 14549260 | Name on file | Email address on file |
| 15398395 | Name on file | Email address on file |
| 14689139 | Name on file | Email address on file |
| 14689139 | Name on file | Email address on file |
| 14188061 | Name on file | Email address on file |
| 14639604 | Name on file | Email address on file |
| 14639604 | Name on file | Email address on file |
| 13540812 | Name on file | Email address on file |
| 14511271 | Name on file | Email address on file |
| 13609201 | Name on file | Email address on file |
| 14594478 | Name on file | Email address on file |
| 13680363 | Name on file | Email address on file |
| 14226889 | Name on file | Email address on file |
| 14415918 | Name on file | Email address on file |
| 13205203 | Name on file | Email address on file |
| 15390450 | Name on file | Email address on file |
| 13307811 | Name on file | Email address on file |
| 13334602 | Name on file | Email address on file |
| 13709599 | Name on file | Email address on file |
| 13355248 | Name on file | Email address on file |
| 14598937 | Name on file | Email address on file |
| 18966908 | Name on file | Email address on file |
| 18242667 | Name on file | Email address on file |
| 19021316 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15225431 | Name on file | Email address on file |
| 14458205 | Name on file | Email address on file |
| 13597892 | Name on file | Email address on file |
| 13716925 | Name on file | Email address on file |
| 13687032 | Name on file | Email address on file |
| 14187116 | Name on file | Email address on file |
| 13181643 | Name on file | Email address on file |
| 14047900 | Name on file | Email address on file |
| 14290517 | Name on file | Email address on file |
| 13376964 | Name on file | Email address on file |
| 14941384 | Name on file | Email address on file |
| 13400470 | Name on file | Email address on file |
| 15290464 | Name on file | Email address on file |
| 13885404 | Name on file | Email address on file |
| 14625951 | Name on file | Email address on file |
| 14900843 | Name on file | Email address on file |
| 14623248 | Name on file | Email address on file |
| 18937149 | Name on file | Email address on file |
| 14980289 | Name on file | Email address on file |
| 15101847 | Name on file | Email address on file |
| 18977265 | Name on file | Email address on file |
| 14407157 | Name on file | Email address on file |
| 15291457 | Name on file | Email address on file |
| 14116171 | Name on file | Email address on file |
| 14117757 | Name on file | Email address on file |
| 15033581 | Name on file | Email address on file |
| 13984296 | Name on file | Email address on file |
| 13960257 | Name on file | Email address on file |
| 13763590 | Name on file | Email address on file |
| 15208894 | Name on file | Email address on file |
| 13815277 | Name on file | Email address on file |
| 14182783 | Name on file | Email address on file |
| 13637412 | Name on file | Email address on file |
| 14339501 | Name on file | Email address on file |
| 14350539 | Name on file | Email address on file |
| 13394327 | Name on file | Email address on file |
| 13990594 | Name on file | Email address on file |
| 15276351 | Name on file | Email address on file |
| 14581793 | Name on file | Email address on file |
| 15244532 | Name on file | Email address on file |
| 18297859 | Name on file | Email address on file |
| 13178761 | Name on file | Email address on file |
| 15283687 | Name on file | Email address on file |
| 13955922 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13297629 | Name on file | Email address on file |
| 14123858 | Name on file | Email address on file |
| 14608142 | Name on file | Email address on file |
| 13833311 | Name on file | Email address on file |
| 14955344 | Name on file | Email address on file |
| 15289771 | Name on file | Email address on file |
| 15289771 | Name on file | Email address on file |
| 13299967 | Name on file | Email address on file |
| 14659752 | Name on file | Email address on file |
| 14920959 | Name on file | Email address on file |
| 13585691 | Name on file | Email address on file |
| 13211647 | Name on file | Email address on file |
| 13663112 | Name on file | Email address on file |
| 15287479 | Name on file | Email address on file |
| 15251676 | Name on file | Email address on file |
| 14471667 | Name on file | Email address on file |
| 13423875 | Name on file | Email address on file |
| 13373040 | Name on file | Email address on file |
| 13976813 | Name on file | Email address on file |
| 13612350 | Name on file | Email address on file |
| 14471809 | Name on file | Email address on file |
| 13934068 | Name on file | Email address on file |
| 14359365 | Name on file | Email address on file |
| 14060738 | Name on file | Email address on file |
| 13924624 | Name on file | Email address on file |
| 14379024 | Name on file | Email address on file |
| 13773252 | Name on file | Email address on file |
| 13337527 | Name on file | Email address on file |
| 18942923 | Name on file | Email address on file |
| 15179838 | Name on file | Email address on file |
| 14232794 | Name on file | Email address on file |
| 13441935 | Name on file | Email address on file |
| 16848762 | Name on file | Email address on file |
| 13621736 | Name on file | Email address on file |
| 14620389 | Name on file | Email address on file |
| 13579205 | Name on file | Email address on file |
| 13683940 | Name on file | Email address on file |
| 14550955 | Name on file | Email address on file |
| 16866779 | Name on file | Email address on file |
| 14519647 | Name on file | Email address on file |
| 14041086 | Name on file | Email address on file |
| 14535208 | Name on file | Email address on file |
| 13831345 | Name on file | Email address on file |
| 13558727 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14397858 | Name on file | Email address on file |
| 14603102 | Name on file | Email address on file |
| 14503125 | Name on file | Email address on file |
| 14468351 | Name on file | Email address on file |
| 14545904 | Name on file | Email address on file |
| 14420993 | Name on file | Email address on file |
| 13604025 | Name on file | Email address on file |
| 13737828 | Name on file | Email address on file |
| 15367286 | Name on file | Email address on file |
| 14065016 | Name on file | Email address on file |
| 13730408 | Name on file | Email address on file |
| 14651592 | Name on file | Email address on file |
| 13579438 | Name on file | Email address on file |
| 13697891 | Name on file | Email address on file |
| 15381995 | Name on file | Email address on file |
| 14388443 | Name on file | Email address on file |
| 14639415 | Name on file | Email address on file |
| 13576293 | Name on file | Email address on file |
| 13309446 | Name on file | Email address on file |
| 14422808 | Name on file | Email address on file |
| 13728785 | Name on file | Email address on file |
| 13621102 | Name on file | Email address on file |
| 22153457 | Name on file | Email address on file |
| 15190791 | Name on file | Email address on file |
| 15210652 | Name on file | Email address on file |
| 15403005 | Name on file | Email address on file |
| 13327275 | Name on file | Email address on file |
| 13627441 | Name on file | Email address on file |
| 13601563 | Name on file | Email address on file |
| 13623969 | Name on file | Email address on file |
| 14517762 | Name on file | Email address on file |
| 14637002 | Name on file | Email address on file |
| 14268763 | Name on file | Email address on file |
| 15389351 | Name on file | Email address on file |
| 14586037 | Name on file | Email address on file |
| 14586037 | Name on file | Email address on file |
| 14136036 | Name on file | Email address on file |
| 14015366 | Name on file | Email address on file |
| 14623833 | Name on file | Email address on file |
| 14418109 | Name on file | Email address on file |
| 13440389 | Name on file | Email address on file |
| 13183099 | Name on file | Email address on file |
| 14322759 | Name on file | Email address on file |
| 19003898 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13249478 | Name on file | Email address on file |
| 14210915 | Name on file | Email address on file |
| 14381356 | Name on file | Email address on file |
| 14113938 | Name on file | Email address on file |
| 13257617 | Name on file | Email address on file |
| 13440518 | Name on file | Email address on file |
| 13936607 | Name on file | Email address on file |
| 14489555 | Name on file | Email address on file |
| 13867367 | Name on file | Email address on file |
| 14314078 | Name on file | Email address on file |
| 13185927 | Name on file | Email address on file |
| 13841740 | Name on file | Email address on file |
| 13783032 | Name on file | Email address on file |
| 13225291 | Name on file | Email address on file |
| 13947930 | Name on file | Email address on file |
| 15226188 | Name on file | Email address on file |
| 13857813 | Name on file | Email address on file |
| 14025096 | Name on file | Email address on file |
| 14646129 | Name on file | Email address on file |
| 13345028 | Name on file | Email address on file |
| 13706564 | Name on file | Email address on file |
| 13664678 | Name on file | Email address on file |
| 15094726 | Name on file | Email address on file |
| 14288022 | Name on file | Email address on file |
| 15151752 | Name on file | Email address on file |
| 14199741 | Name on file | Email address on file |
| 14056484 | Name on file | Email address on file |
| 13387587 | Name on file | Email address on file |
| 14324011 | Name on file | Email address on file |
| 13334972 | Name on file | Email address on file |
| 14318344 | Name on file | Email address on file |
| 13768920 | Name on file | Email address on file |
| 13412889 | Name on file | Email address on file |
| 13244888 | Name on file | Email address on file |
| 14273160 | Name on file | Email address on file |
| 13536933 | Name on file | Email address on file |
| 13415481 | Name on file | Email address on file |
| 14493044 | Name on file | Email address on file |
| 13557653 | Name on file | Email address on file |
| 13830060 | Name on file | Email address on file |
| 14221037 | Name on file | Email address on file |
| 13838808 | Name on file | Email address on file |
| 13356647 | Name on file | Email address on file |
| 15397032 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14196616 | Name on file | Email address on file |
| 13221027 | Name on file | Email address on file |
| 14016433 | Name on file | Email address on file |
| 15392491 | Name on file | Email address on file |
| 14123014 | Name on file | Email address on file |
| 13226060 | Name on file | Email address on file |
| 15391253 | Name on file | Email address on file |
| 14202984 | Name on file | Email address on file |
| 13373009 | Name on file | Email address on file |
| 13465227 | Name on file | Email address on file |
| 15379082 | Name on file | Email address on file |
| 13281912 | Name on file | Email address on file |
| 13977270 | Name on file | Email address on file |
| 14042705 | Name on file | Email address on file |
| 13332584 | Name on file | Email address on file |
| 14215865 | Name on file | Email address on file |
| 14268684 | Name on file | Email address on file |
| 14062333 | Name on file | Email address on file |
| 14679515 | Name on file | Email address on file |
| 14486994 | Name on file | Email address on file |
| 14256000 | Name on file | Email address on file |
| 14659460 | Name on file | Email address on file |
| 14659460 | Name on file | Email address on file |
| 13888241 | Name on file | Email address on file |
| 15389422 | Name on file | Email address on file |
| 13901674 | Name on file | Email address on file |
| 13714300 | Name on file | Email address on file |
| 15389961 | Name on file | Email address on file |
| 13879390 | Name on file | Email address on file |
| 15377432 | Name on file | Email address on file |
| 13367164 | Name on file | Email address on file |
| 14221043 | Name on file | Email address on file |
| 13531441 | Name on file | Email address on file |
| 13310736 | Name on file | Email address on file |
| 13794862 | Name on file | Email address on file |
| 14529311 | Name on file | Email address on file |
| 13228478 | Name on file | Email address on file |
| 15401124 | Name on file | Email address on file |
| 13566342 | Name on file | Email address on file |
| 14254104 | Name on file | Email address on file |
| 13701302 | Name on file | Email address on file |
| 13156224 | Name on file | Email address on file |
| 13400355 | Name on file | Email address on file |
| 13218634 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14590821 | Name on file | Email address on file |
| 14590821 | Name on file | Email address on file |
| 15024872 | Name on file | Email address on file |
| 13572728 | Name on file | Email address on file |
| 14231028 | Name on file | Email address on file |
| 13832775 | Name on file | Email address on file |
| 14317567 | Name on file | Email address on file |
| 13743054 | Name on file | Email address on file |
| 14536519 | Name on file | Email address on file |
| 13958072 | Name on file | Email address on file |
| 14635106 | Name on file | Email address on file |
| 14628622 | Name on file | Email address on file |
| 14392795 | Name on file | Email address on file |
| 14655483 | Name on file | Email address on file |
| 14655483 | Name on file | Email address on file |
| 14307393 | Name on file | Email address on file |
| 14272469 | Name on file | Email address on file |
| 14056119 | Name on file | Email address on file |
| 13919614 | Name on file | Email address on file |
| 13989863 | Name on file | Email address on file |
| 14584025 | Name on file | Email address on file |
| 14030687 | Name on file | Email address on file |
| 14532102 | Name on file | Email address on file |
| 14375676 | Name on file | Email address on file |
| 13567970 | Name on file | Email address on file |
| 15288092 | Name on file | Email address on file |
| 14077495 | Name on file | Email address on file |
| 13699594 | Name on file | Email address on file |
| 13634277 | Name on file | Email address on file |
| 13966066 | Name on file | Email address on file |
| 14052041 | Name on file | Email address on file |
| 15399918 | Name on file | Email address on file |
| 13876807 | Name on file | Email address on file |
| 14303982 | Name on file | Email address on file |
| 13458233 | Name on file | Email address on file |
| 15400084 | Name on file | Email address on file |
| 13669120 | Name on file | Email address on file |
| 14162916 | Name on file | Email address on file |
| 13898329 | Name on file | Email address on file |
| 14214541 | Name on file | Email address on file |
| 13199589 | Name on file | Email address on file |
| 14552854 | Name on file | Email address on file |
| 13436678 | Name on file | Email address on file |
| 13968703 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18963122 | Name on file | Email address on file |
| 13963088 | Name on file | Email address on file |
| 13907794 | Name on file | Email address on file |
| 15026683 | Name on file | Email address on file |
| 13907689 | Name on file | Email address on file |
| 14617080 | Name on file | Email address on file |
| 15367564 | Name on file | Email address on file |
| 13388730 | Name on file | Email address on file |
| 13417309 | Name on file | Email address on file |
| 14667254 | Name on file | Email address on file |
| 13245045 | Name on file | Email address on file |
| 14265189 | Name on file | Email address on file |
| 13788657 | Name on file | Email address on file |
| 14670331 | Name on file | Email address on file |
| 13690062 | Name on file | Email address on file |
| 14225041 | Name on file | Email address on file |
| 22436191 | Name on file | Email address on file |
| 14294738 | Name on file | Email address on file |
| 13873798 | Name on file | Email address on file |
| 14650409 | Name on file | Email address on file |
| 13342834 | Name on file | Email address on file |
| 13726954 | Name on file | Email address on file |
| 13666432 | Name on file | Email address on file |
| 15370616 | Name on file | Email address on file |
| 13288197 | Name on file | Email address on file |
| 13795600 | Name on file | Email address on file |
| 13178465 | Name on file | Email address on file |
| 14431105 | Name on file | Email address on file |
| 14559917 | Name on file | Email address on file |
| 15406068 | Name on file | Email address on file |
| 14252004 | Name on file | Email address on file |
| 13244876 | Name on file | Email address on file |
| 13925172 | Name on file | Email address on file |
| 14015521 | Name on file | Email address on file |
| 14358727 | Name on file | Email address on file |
| 14224254 | Name on file | Email address on file |
| 13198867 | Name on file | Email address on file |
| 15396392 | Name on file | Email address on file |
| 14469597 | Name on file | Email address on file |
| 13219723 | Name on file | Email address on file |
| 14157744 | Name on file | Email address on file |
| 13406520 | Name on file | Email address on file |
| 14658575 | Name on file | Email address on file |
| 14658575 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15386286 | Name on file | Email address on file |
| 14268141 | Name on file | Email address on file |
| 13422208 | Name on file | Email address on file |
| 14680551 | Name on file | Email address on file |
| 14114989 | Name on file | Email address on file |
| 13462235 | Name on file | Email address on file |
| 13589169 | Name on file | Email address on file |
| 14181789 | Name on file | Email address on file |
| 13993342 | Name on file | Email address on file |
| 13485462 | Name on file | Email address on file |
| 14341838 | Name on file | Email address on file |
| 13552283 | Name on file | Email address on file |
| 13417676 | Name on file | Email address on file |
| 14363397 | Name on file | Email address on file |
| 13722713 | Name on file | Email address on file |
| 13338436 | Name on file | Email address on file |
| 15243213 | Name on file | Email address on file |
| 15406183 | Name on file | Email address on file |
| 13278205 | Name on file | Email address on file |
| 13656567 | Name on file | Email address on file |
| 14282235 | Name on file | Email address on file |
| 14498771 | Name on file | Email address on file |
| 14098105 | Name on file | Email address on file |
| 15373454 | Name on file | Email address on file |
| 14413255 | Name on file | Email address on file |
| 15374764 | Name on file | Email address on file |
| 13138809 | Name on file | Email address on file |
| 13728280 | Name on file | Email address on file |
| 13421906 | Name on file | Email address on file |
| 13578380 | Name on file | Email address on file |
| 13310273 | Name on file | Email address on file |
| 15390501 | Name on file | Email address on file |
| 13170565 | Name on file | Email address on file |
| 13974186 | Name on file | Email address on file |
| 13369598 | Name on file | Email address on file |
| 14302077 | Name on file | Email address on file |
| 15227004 | Name on file | Email address on file |
| 14390491 | Name on file | Email address on file |
| 13207529 | Name on file | Email address on file |
| 15076481 | Name on file | Email address on file |
| 14583996 | Name on file | Email address on file |
| 15399721 | Name on file | Email address on file |
| 13968442 | Name on file | Email address on file |
| 15384031 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14140941 | Name on file | Email address on file |
| 13370998 | Name on file | Email address on file |
| 13496432 | Name on file | Email address on file |
| 15389687 | Name on file | Email address on file |
| 14579459 | Name on file | Email address on file |
| 14053218 | Name on file | Email address on file |
| 13351304 | Name on file | Email address on file |
| 14058706 | Name on file | Email address on file |
| 15362417 | Name on file | Email address on file |
| 13198160 | Name on file | Email address on file |
| 14965891 | Name on file | Email address on file |
| 19024421 | Name on file | Email address on file |
| 14489540 | Name on file | Email address on file |
| 14685570 | Name on file | Email address on file |
| 13257840 | Name on file | Email address on file |
| 13291953 | Name on file | Email address on file |
| 14090345 | Name on file | Email address on file |
| 14541864 | Name on file | Email address on file |
| 14928549 | Name on file | Email address on file |
| 15139285 | Name on file | Email address on file |
| 14172453 | Name on file | Email address on file |
| 14494622 | Name on file | Email address on file |
| 15221986 | Name on file | Email address on file |
| 15172158 | Name on file | Email address on file |
| 14018728 | Name on file | Email address on file |
| 13706253 | Name on file | Email address on file |
| 20767125 | Name on file | Email address on file |
| 15375710 | Name on file | Email address on file |
| 13238889 | Name on file | Email address on file |
| 15280125 | Name on file | Email address on file |
| 15280125 | Name on file | Email address on file |
| 13144326 | Name on file | Email address on file |
| 18255916 | Name on file | Email address on file |
| 13502078 | Name on file | Email address on file |
| 13557429 | Name on file | Email address on file |
| 18988751 | Name on file | Email address on file |
| 15081030 | Name on file | Email address on file |
| 15283490 | Name on file | Email address on file |
| 15283490 | Name on file | Email address on file |
| 13178119 | Name on file | Email address on file |
| 14934578 | Name on file | Email address on file |
| 13383296 | Name on file | Email address on file |
| 14676938 | Name on file | Email address on file |
| 14676938 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13466664 | Name on file | Email address on file |
| 13199424 | Name on file | Email address on file |
| 15038736 | Name on file | Email address on file |
| 14086322 | Name on file | Email address on file |
| 15373171 | Name on file | Email address on file |
| 14613141 | Name on file | Email address on file |
| 18245042 | Name on file | Email address on file |
| 13632730 | Name on file | Email address on file |
| 13482744 | Name on file | Email address on file |
| 13812646 | Name on file | Email address on file |
| 13489804 | Name on file | Email address on file |
| 14339760 | Name on file | Email address on file |
| 14231692 | Name on file | Email address on file |
| 15248005 | Name on file | Email address on file |
| 14477908 | Name on file | Email address on file |
| 15409098 | Name on file | Email address on file |
| 18302444 | Name on file | Email address on file |
| 14120229 | Name on file | Email address on file |
| 18270900 | Name on file | Email address on file |
| 14598986 | Name on file | Email address on file |
| 13801701 | Name on file | Email address on file |
| 18945954 | Name on file | Email address on file |
| 15286833 | Name on file | Email address on file |
| 14319498 | Name on file | Email address on file |
| 13930502 | Name on file | Email address on file |
| 15148245 | Name on file | Email address on file |
| 15272506 | Name on file | Email address on file |
| 14615976 | Name on file | Email address on file |
| 14598247 | Name on file | Email address on file |
| 14554732 | Name on file | Email address on file |
| 13240820 | Name on file | Email address on file |
| 13781771 | Name on file | Email address on file |
| 13216263 | Name on file | Email address on file |
| 18967315 | Name on file | Email address on file |
| 18997213 | Name on file | Email address on file |
| 18254684 | Name on file | Email address on file |
| 14618912 | Name on file | Email address on file |
| 13159517 | Name on file | Email address on file |
| 14928438 | Name on file | Email address on file |
| 15141579 | Name on file | Email address on file |
| 15141579 | Name on file | Email address on file |
| 14031513 | Name on file | Email address on file |
| 14446125 | Name on file | Email address on file |
| 18275175 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14995985 | Name on file | Email address on file |
| 13800270 | Name on file | Email address on file |
| 13583928 | Name on file | Email address on file |
| 18996831 | Name on file | Email address on file |
| 13431143 | Name on file | Email address on file |
| 14632636 | Name on file | Email address on file |
| 14017552 | Name on file | Email address on file |
| 14240524 | Name on file | Email address on file |
| 14316199 | Name on file | Email address on file |
| 15412345 | Name on file | Email address on file |
| 13808023 | Name on file | Email address on file |
| 13397060 | Name on file | Email address on file |
| 13592275 | Name on file | Email address on file |
| 14668999 | Name on file | Email address on file |
| 15401061 | Name on file | Email address on file |
| 14552472 | Name on file | Email address on file |
| 14189855 | Name on file | Email address on file |
| 13561823 | Name on file | Email address on file |
| 13812830 | Name on file | Email address on file |
| 15045364 | Name on file | Email address on file |
| 16852937 | Name on file | Email address on file |
| 14266816 | Name on file | Email address on file |
| 14907910 | Name on file | Email address on file |
| 18337210 | Name on file | Email address on file |
| 13928659 | Name on file | Email address on file |
| 13988657 | Name on file | Email address on file |
| 19007929 | Name on file | Email address on file |
| 14505097 | Name on file | Email address on file |
| 14685267 | Name on file | Email address on file |
| 13795987 | Name on file | Email address on file |
| 16865978 | Name on file | Email address on file |
| 22427059 | Name on file | Email address on file |
| 22427059 | Name on file | Email address on file |
| 13900254 | Name on file | Email address on file |
| 13613529 | Name on file | Email address on file |
| 14242610 | Name on file | Email address on file |
| 13620965 | Name on file | Email address on file |
| 14013955 | Name on file | Email address on file |
| 14460665 | Name on file | Email address on file |
| 14631899 | Name on file | Email address on file |
| 14631899 | Name on file | Email address on file |
| 14026123 | Name on file | Email address on file |
| 13289600 | Name on file | Email address on file |
| 13444009 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15154544 | Name on file | Email address on file |
| 13879143 | Name on file | Email address on file |
| 13464402 | Name on file | Email address on file |
| 13453741 | Name on file | Email address on file |
| 13209371 | Name on file | Email address on file |
| 14663236 | Name on file | Email address on file |
| 14653475 | Name on file | Email address on file |
| 14353925 | Name on file | Email address on file |
| 13869541 | Name on file | Email address on file |
| 14263733 | Name on file | Email address on file |
| 13384485 | Name on file | Email address on file |
| 13838653 | Name on file | Email address on file |
| 13408157 | Name on file | Email address on file |
| 13390996 | Name on file | Email address on file |
| 15150392 | Name on file | Email address on file |
| 14517245 | Name on file | Email address on file |
| 15203340 | Name on file | Email address on file |
| 15130278 | Name on file | Email address on file |
| 14413556 | Name on file | Email address on file |
| 19021028 | Name on file | Email address on file |
| 15129943 | Name on file | Email address on file |
| 14945411 | Name on file | Email address on file |
| 13762145 | Name on file | Email address on file |
| 13963354 | Name on file | Email address on file |
| 14429556 | Name on file | Email address on file |
| 13847096 | Name on file | Email address on file |
| 14185859 | Name on file | Email address on file |
| 13212056 | Name on file | Email address on file |
| 13319997 | Name on file | Email address on file |
| 14271813 | Name on file | Email address on file |
| 13830280 | Name on file | Email address on file |
| 14107842 | Name on file | Email address on file |
| 14648194 | Name on file | Email address on file |
| 13447178 | Name on file | Email address on file |
| 13523862 | Name on file | Email address on file |
| 13477519 | Name on file | Email address on file |
| 14554364 | Name on file | Email address on file |
| 13298528 | Name on file | Email address on file |
| 15371441 | Name on file | Email address on file |
| 14188406 | Name on file | Email address on file |
| 14548696 | Name on file | Email address on file |
| 13564207 | Name on file | Email address on file |
| 15278789 | Name on file | Email address on file |
| 13500518 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13228417 | Name on file | Email address on file |
| 13972459 | Name on file | Email address on file |
| 13302000 | Name on file | Email address on file |
| 15359108 | Name on file | Email address on file |
| 13458021 | Name on file | Email address on file |
| 13786813 | Name on file | Email address on file |
| 13731362 | Name on file | Email address on file |
| 13701784 | Name on file | Email address on file |
| 15364983 | Name on file | Email address on file |
| 13670395 | Name on file | Email address on file |
| 13248185 | Name on file | Email address on file |
| 13886947 | Name on file | Email address on file |
| 13472064 | Name on file | Email address on file |
| 13797606 | Name on file | Email address on file |
| 13779585 | Name on file | Email address on file |
| 13370013 | Name on file | Email address on file |
| 14035365 | Name on file | Email address on file |
| 13612696 | Name on file | Email address on file |
| 13268840 | Name on file | Email address on file |
| 13363841 | Name on file | Email address on file |
| 13848824 | Name on file | Email address on file |
| 13421486 | Name on file | Email address on file |
| 14206667 | Name on file | Email address on file |
| 13505463 | Name on file | Email address on file |
| 13775772 | Name on file | Email address on file |
| 13346330 | Name on file | Email address on file |
| 15393320 | Name on file | Email address on file |
| 14056755 | Name on file | Email address on file |
| 13239086 | Name on file | Email address on file |
| 13586771 | Name on file | Email address on file |
| 14261377 | Name on file | Email address on file |
| 14229839 | Name on file | Email address on file |
| 14275231 | Name on file | Email address on file |
| 14615162 | Name on file | Email address on file |
| 13516719 | Name on file | Email address on file |
| 14276502 | Name on file | Email address on file |
| 14554078 | Name on file | Email address on file |
| 14608937 | Name on file | Email address on file |
| 14519316 | Name on file | Email address on file |
| 14043432 | Name on file | Email address on file |
| 13757383 | Name on file | Email address on file |
| 14605910 | Name on file | Email address on file |
| 15401280 | Name on file | Email address on file |
| 15055362 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13745628 | Name on file | Email address on file |
| 15360559 | Name on file | Email address on file |
| 13616747 | Name on file | Email address on file |
| 14036286 | Name on file | Email address on file |
| 14441654 | Name on file | Email address on file |
| 14135164 | Name on file | Email address on file |
| 13533286 | Name on file | Email address on file |
| 14549197 | Name on file | Email address on file |
| 13549326 | Name on file | Email address on file |
| 14908932 | Name on file | Email address on file |
| 14087057 | Name on file | Email address on file |
| 13217529 | Name on file | Email address on file |
| 14020614 | Name on file | Email address on file |
| 14051590 | Name on file | Email address on file |
| 14555433 | Name on file | Email address on file |
| 14277545 | Name on file | Email address on file |
| 13875724 | Name on file | Email address on file |
| 14663568 | Name on file | Email address on file |
| 13264593 | Name on file | Email address on file |
| 13942696 | Name on file | Email address on file |
| 14977408 | Name on file | Email address on file |
| 13810218 | Name on file | Email address on file |
| 13630708 | Name on file | Email address on file |
| 13402561 | Name on file | Email address on file |
| 13554758 | Name on file | Email address on file |
| 14214528 | Name on file | Email address on file |
| 13788468 | Name on file | Email address on file |
| 14584542 | Name on file | Email address on file |
| 13517109 | Name on file | Email address on file |
| 14400063 | Name on file | Email address on file |
| 15028754 | Name on file | Email address on file |
| 14617034 | Name on file | Email address on file |
| 13594624 | Name on file | Email address on file |
| 13993624 | Name on file | Email address on file |
| 14295918 | Name on file | Email address on file |
| 14373533 | Name on file | Email address on file |
| 13419231 | Name on file | Email address on file |
| 13294261 | Name on file | Email address on file |
| 14553638 | Name on file | Email address on file |
| 13668826 | Name on file | Email address on file |
| 13641314 | Name on file | Email address on file |
| 15239321 | Name on file | Email address on file |
| 14178614 | Name on file | Email address on file |
| 13204501 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14033791 | Name on file | Email address on file |
| 13571520 | Name on file | Email address on file |
| 13603011 | Name on file | Email address on file |
| 13775131 | Name on file | Email address on file |
| 14160677 | Name on file | Email address on file |
| 13890501 | Name on file | Email address on file |
| 13292943 | Name on file | Email address on file |
| 14289186 | Name on file | Email address on file |
| 13587998 | Name on file | Email address on file |
| 15373686 | Name on file | Email address on file |
| 14167826 | Name on file | Email address on file |
| 14286647 | Name on file | Email address on file |
| 13704886 | Name on file | Email address on file |
| 13468255 | Name on file | Email address on file |
| 14641626 | Name on file | Email address on file |
| 14151716 | Name on file | Email address on file |
| 13142954 | Name on file | Email address on file |
| 14961120 | Name on file | Email address on file |
| 13335105 | Name on file | Email address on file |
| 14028652 | Name on file | Email address on file |
| 14430488 | Name on file | Email address on file |
| 14123844 | Name on file | Email address on file |
| 13533361 | Name on file | Email address on file |
| 14585758 | Name on file | Email address on file |
| 13266063 | Name on file | Email address on file |
| 13515963 | Name on file | Email address on file |
| 15400934 | Name on file | Email address on file |
| 13232963 | Name on file | Email address on file |
| 13821524 | Name on file | Email address on file |
| 14199094 | Name on file | Email address on file |
| 13298895 | Name on file | Email address on file |
| 14034917 | Name on file | Email address on file |
| 13143965 | Name on file | Email address on file |
| 15372219 | Name on file | Email address on file |
| 14600110 | Name on file | Email address on file |
| 13616517 | Name on file | Email address on file |
| 13599152 | Name on file | Email address on file |
| 13318278 | Name on file | Email address on file |
| 13562579 | Name on file | Email address on file |
| 14132373 | Name on file | Email address on file |
| 13421440 | Name on file | Email address on file |
| 13402464 | Name on file | Email address on file |
| 13447712 | Name on file | Email address on file |
| 14359999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18283583 | Name on file | Email address on file |
| 14582822 | Name on file | Email address on file |
| 13238761 | Name on file | Email address on file |
| 15285558 | Name on file | Email address on file |
| 13366658 | Name on file | Email address on file |
| 13566174 | Name on file | Email address on file |
| 14224710 | Name on file | Email address on file |
| 22206520 | Name on file | Email address on file |
| 18327109 | Name on file | Email address on file |
| 18247703 | Name on file | Email address on file |
| 18278142 | Name on file | Email address on file |
| 18953941 | Name on file | Email address on file |
| 18954791 | Name on file | Email address on file |
| 18276388 | Name on file | Email address on file |
| 19003208 | Name on file | Email address on file |
| 19016807 | Name on file | Email address on file |
| 18270022 | Name on file | Email address on file |
| 19005142 | Name on file | Email address on file |
| 22182150 | Name on file | Email address on file |
| 18284037 | Name on file | Email address on file |
| 18290429 | Name on file | Email address on file |
| 19015242 | Name on file | Email address on file |
| 18290110 | Name on file | Email address on file |
| 15195890 | Name on file | Email address on file |
| 15029385 | Name on file | Email address on file |
| 15055639 | Name on file | Email address on file |
| 13192253 | Name on file | Email address on file |
| 15042464 | Name on file | Email address on file |
| 14984940 | Name on file | Email address on file |
| 15263539 | Name on file | Email address on file |
| 15094381 | Name on file | Email address on file |
| 15213841 | Name on file | Email address on file |
| 14172292 | Name on file | Email address on file |
| 15275886 | Name on file | Email address on file |
| 15292198 | Name on file | Email address on file |
| 15234138 | Name on file | Email address on file |
| 15283280 | Name on file | Email address on file |
| 15283280 | Name on file | Email address on file |
| 15105130 | Name on file | Email address on file |
| 15188806 | Name on file | Email address on file |
| 15203905 | Name on file | Email address on file |
| 15129427 | Name on file | Email address on file |
| 15124716 | Name on file | Email address on file |
| 18970352 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18332390 | Name on file | Email address on file |
| 18287374 | Name on file | Email address on file |
| 18243567 | Name on file | Email address on file |
| 14912546 | Name on file | Email address on file |
| 14933359 | Name on file | Email address on file |
| 18302432 | Name on file | Email address on file |
| 13886849 | Name on file | Email address on file |
| 13254417 | Name on file | Email address on file |
| 14073951 | Name on file | Email address on file |
| 13784458 | Name on file | Email address on file |
| 14510441 | Name on file | Email address on file |
| 13957487 | Name on file | Email address on file |
| 15403049 | Name on file | Email address on file |
| 15412438 | Name on file | Email address on file |
| 14221263 | Name on file | Email address on file |
| 14275726 | Name on file | Email address on file |
| 14633493 | Name on file | Email address on file |
| 14671348 | Name on file | Email address on file |
| 13561089 | Name on file | Email address on file |
| 13998783 | Name on file | Email address on file |
| 14400721 | Name on file | Email address on file |
| 15020964 | Name on file | Email address on file |
| 15126037 | Name on file | Email address on file |
| 15213667 | Name on file | Email address on file |
| 14906245 | Name on file | Email address on file |
| 14181811 | Name on file | Email address on file |
| 15279596 | Name on file | Email address on file |
| 14145723 | Name on file | Email address on file |
| 13721541 | Name on file | Email address on file |
| 14371690 | Name on file | Email address on file |
| 18267337 | Name on file | Email address on file |
| 14646745 | Name on file | Email address on file |
| 14646745 | Name on file | Email address on file |
| 13205537 | Name on file | Email address on file |
| 14037708 | Name on file | Email address on file |
| 13383053 | Name on file | Email address on file |
| 15278087 | Name on file | Email address on file |
| 15076993 | Name on file | Email address on file |
| 14486598 | Name on file | Email address on file |
| 14224954 | Name on file | Email address on file |
| 13207089 | Name on file | Email address on file |
| 15277557 | Name on file | Email address on file |
| 13323885 | Name on file | Email address on file |
| 16849360 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14675720 | Name on file | Email address on file |
| 14485014 | Name on file | Email address on file |
| 13172915 | Name on file | Email address on file |
| 13216527 | Name on file | Email address on file |
| 13172102 | Name on file | Email address on file |
| 15046012 | Name on file | Email address on file |
| 16867043 | Name on file | Email address on file |
| 14074419 | Name on file | Email address on file |
| 14531561 | Name on file | Email address on file |
| 14281436 | Name on file | Email address on file |
| 13334480 | Name on file | Email address on file |
| 13275910 | Name on file | Email address on file |
| 13983645 | Name on file | Email address on file |
| 14674604 | Name on file | Email address on file |
| 14674604 | Name on file | Email address on file |
| 16853774 | Name on file | Email address on file |
| 14316183 | Name on file | Email address on file |
| 13612084 | Name on file | Email address on file |
| 13814386 | Name on file | Email address on file |
| 14489456 | Name on file | Email address on file |
| 14070608 | Name on file | Email address on file |
| 13373268 | Name on file | Email address on file |
| 13967807 | Name on file | Email address on file |
| 16853113 | Name on file | Email address on file |
| 13724894 | Name on file | Email address on file |
| 13500875 | Name on file | Email address on file |
| 13795055 | Name on file | Email address on file |
| 13629389 | Name on file | Email address on file |
| 13751882 | Name on file | Email address on file |
| 14096153 | Name on file | Email address on file |
| 15373029 | Name on file | Email address on file |
| 16849886 | Name on file | Email address on file |
| 14301617 | Name on file | Email address on file |
| 13332752 | Name on file | Email address on file |
| 14171029 | Name on file | Email address on file |
| 13938488 | Name on file | Email address on file |
| 13937345 | Name on file | Email address on file |
| 13435398 | Name on file | Email address on file |
| 14250172 | Name on file | Email address on file |
| 14470580 | Name on file | Email address on file |
| 14297911 | Name on file | Email address on file |
| 14642268 | Name on file | Email address on file |
| 14074816 | Name on file | Email address on file |
| 13180577 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13147591 | Name on file | Email address on file |
| 13288601 | Name on file | Email address on file |
| 14639101 | Name on file | Email address on file |
| 13622057 | Name on file | Email address on file |
| 14392865 | Name on file | Email address on file |
| 14223614 | Name on file | Email address on file |
| 13200788 | Name on file | Email address on file |
| 13505350 | Name on file | Email address on file |
| 13594682 | Name on file | Email address on file |
| 13855435 | Name on file | Email address on file |
| 13699159 | Name on file | Email address on file |
| 16852908 | Name on file | Email address on file |
| 13793769 | Name on file | Email address on file |
| 13869885 | Name on file | Email address on file |
| 14140934 | Name on file | Email address on file |
| 13267696 | Name on file | Email address on file |
| 13338750 | Name on file | Email address on file |
| 14202146 | Name on file | Email address on file |
| 13693839 | Name on file | Email address on file |
| 13426241 | Name on file | Email address on file |
| 14077245 | Name on file | Email address on file |
| 13821399 | Name on file | Email address on file |
| 13470062 | Name on file | Email address on file |
| 16850286 | Name on file | Email address on file |
| 13201223 | Name on file | Email address on file |
| 13861968 | Name on file | Email address on file |
| 16851806 | Name on file | Email address on file |
| 14646282 | Name on file | Email address on file |
| 13552897 | Name on file | Email address on file |
| 14155392 | Name on file | Email address on file |
| 13715451 | Name on file | Email address on file |
| 14446685 | Name on file | Email address on file |
| 14004398 | Name on file | Email address on file |
| 13673778 | Name on file | Email address on file |
| 13687392 | Name on file | Email address on file |
| 13489813 | Name on file | Email address on file |
| 13434029 | Name on file | Email address on file |
| 14661153 | Name on file | Email address on file |
| 13888211 | Name on file | Email address on file |
| 13855684 | Name on file | Email address on file |
| 13306977 | Name on file | Email address on file |
| 13714922 | Name on file | Email address on file |
| 14633959 | Name on file | Email address on file |
| 14642978 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13671613 | Name on file | Email address on file |
| 14010441 | Name on file | Email address on file |
| 14258846 | Name on file | Email address on file |
| 13836800 | Name on file | Email address on file |
| 14649393 | Name on file | Email address on file |
| 14649393 | Name on file | Email address on file |
| 14201984 | Name on file | Email address on file |
| 13593009 | Name on file | Email address on file |
| 14658095 | Name on file | Email address on file |
| 14218095 | Name on file | Email address on file |
| 15013954 | Name on file | Email address on file |
| 13503317 | Name on file | Email address on file |
| 14009855 | Name on file | Email address on file |
| 14683298 | Name on file | Email address on file |
| 13771200 | Name on file | Email address on file |
| 15254589 | Name on file | Email address on file |
| 14542198 | Name on file | Email address on file |
| 13472526 | Name on file | Email address on file |
| 13503987 | Name on file | Email address on file |
| 13605315 | Name on file | Email address on file |
| 13404716 | Name on file | Email address on file |
| 13621957 | Name on file | Email address on file |
| 13627962 | Name on file | Email address on file |
| 13421432 | Name on file | Email address on file |
| 14078414 | Name on file | Email address on file |
| 14488998 | Name on file | Email address on file |
| 14488998 | Name on file | Email address on file |
| 14091662 | Name on file | Email address on file |
| 13795002 | Name on file | Email address on file |
| 13931710 | Name on file | Email address on file |
| 13887354 | Name on file | Email address on file |
| 13409019 | Name on file | Email address on file |
| 13945876 | Name on file | Email address on file |
| 13241591 | Name on file | Email address on file |
| 16852648 | Name on file | Email address on file |
| 14081694 | Name on file | Email address on file |
| 14132397 | Name on file | Email address on file |
| 13487495 | Name on file | Email address on file |
| 13846144 | Name on file | Email address on file |
| 14603209 | Name on file | Email address on file |
| 13909688 | Name on file | Email address on file |
| 14346643 | Name on file | Email address on file |
| 14346643 | Name on file | Email address on file |
| 13743933 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13380407 | Name on file | Email address on file |
| 13733043 | Name on file | Email address on file |
| 14031269 | Name on file | Email address on file |
| 18244926 | Name on file | Email address on file |
| 14610141 | Name on file | Email address on file |
| 14057318 | Name on file | Email address on file |
| 14655251 | Name on file | Email address on file |
| 14665543 | Name on file | Email address on file |
| 14271115 | Name on file | Email address on file |
| 14078065 | Name on file | Email address on file |
| 13894553 | Name on file | Email address on file |
| 13562494 | Name on file | Email address on file |
| 14234812 | Name on file | Email address on file |
| 13400162 | Name on file | Email address on file |
| 13240117 | Name on file | Email address on file |
| 13144393 | Name on file | Email address on file |
| 13278863 | Name on file | Email address on file |
| 13835242 | Name on file | Email address on file |
| 14176951 | Name on file | Email address on file |
| 15366261 | Name on file | Email address on file |
| 13496204 | Name on file | Email address on file |
| 13750243 | Name on file | Email address on file |
| 14604884 | Name on file | Email address on file |
| 14922131 | Name on file | Email address on file |
| 13944143 | Name on file | Email address on file |
| 14115037 | Name on file | Email address on file |
| 13812827 | Name on file | Email address on file |
| 14019091 | Name on file | Email address on file |
| 13707734 | Name on file | Email address on file |
| 13415021 | Name on file | Email address on file |
| 13740393 | Name on file | Email address on file |
| 14145120 | Name on file | Email address on file |
| 13262231 | Name on file | Email address on file |
| 14583705 | Name on file | Email address on file |
| 13331912 | Name on file | Email address on file |
| 13395398 | Name on file | Email address on file |
| 13696803 | Name on file | Email address on file |
| 13264681 | Name on file | Email address on file |
| 14207907 | Name on file | Email address on file |
| 14613564 | Name on file | Email address on file |
| 13255775 | Name on file | Email address on file |
| 13319918 | Name on file | Email address on file |
| 13952085 | Name on file | Email address on file |
| 14595231 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13165681 | Name on file | Email address on file |
| 15068727 | Name on file | Email address on file |
| 14189245 | Name on file | Email address on file |
| 15216472 | Name on file | Email address on file |
| 15119169 | Name on file | Email address on file |
| 13273422 | Name on file | Email address on file |
| 13227902 | Name on file | Email address on file |
| 13233160 | Name on file | Email address on file |
| 14583810 | Name on file | Email address on file |
| 13884840 | Name on file | Email address on file |
| 13702932 | Name on file | Email address on file |
| 13975911 | Name on file | Email address on file |
| 13863576 | Name on file | Email address on file |
| 13176994 | Name on file | Email address on file |
| 14614831 | Name on file | Email address on file |
| 13221900 | Name on file | Email address on file |
| 14120073 | Name on file | Email address on file |
| 13807966 | Name on file | Email address on file |
| 16855388 | Name on file | Email address on file |
| 14052700 | Name on file | Email address on file |
| 13913317 | Name on file | Email address on file |
| 14623961 | Name on file | Email address on file |
| 13556031 | Name on file | Email address on file |
| 14114478 | Name on file | Email address on file |
| 13248362 | Name on file | Email address on file |
| 15006432 | Name on file | Email address on file |
| 14349107 | Name on file | Email address on file |
| 14087739 | Name on file | Email address on file |
| 13886505 | Name on file | Email address on file |
| 13538496 | Name on file | Email address on file |
| 13307849 | Name on file | Email address on file |
| 14488863 | Name on file | Email address on file |
| 13142234 | Name on file | Email address on file |
| 14665428 | Name on file | Email address on file |
| 14242843 | Name on file | Email address on file |
| 14556022 | Name on file | Email address on file |
| 13324434 | Name on file | Email address on file |
| 14189775 | Name on file | Email address on file |
| 13430747 | Name on file | Email address on file |
| 14226003 | Name on file | Email address on file |
| 14632691 | Name on file | Email address on file |
| 14661431 | Name on file | Email address on file |
| 13616060 | Name on file | Email address on file |
| 14100100 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14112064 | Name on file | Email address on file |
| 13325616 | Name on file | Email address on file |
| 14637704 | Name on file | Email address on file |
| 14979641 | Name on file | Email address on file |
| 13569385 | Name on file | Email address on file |
| 13346131 | Name on file | Email address on file |
| 15370770 | Name on file | Email address on file |
| 14553620 | Name on file | Email address on file |
| 13381208 | Name on file | Email address on file |
| 13535408 | Name on file | Email address on file |
| 13186442 | Name on file | Email address on file |
| 13277257 | Name on file | Email address on file |
| 13310018 | Name on file | Email address on file |
| 14543795 | Name on file | Email address on file |
| 14083731 | Name on file | Email address on file |
| 13347481 | Name on file | Email address on file |
| 14010594 | Name on file | Email address on file |
| 14659577 | Name on file | Email address on file |
| 15226983 | Name on file | Email address on file |
| 13260306 | Name on file | Email address on file |
| 13366276 | Name on file | Email address on file |
| 13653480 | Name on file | Email address on file |
| 13530904 | Name on file | Email address on file |
| 15152775 | Name on file | Email address on file |
| 13474658 | Name on file | Email address on file |
| 13260120 | Name on file | Email address on file |
| 14099002 | Name on file | Email address on file |
| 15081251 | Name on file | Email address on file |
| 13981739 | Name on file | Email address on file |
| 13780787 | Name on file | Email address on file |
| 13801078 | Name on file | Email address on file |
| 13776859 | Name on file | Email address on file |
| 13411131 | Name on file | Email address on file |
| 13630946 | Name on file | Email address on file |
| 14654883 | Name on file | Email address on file |
| 14054857 | Name on file | Email address on file |
| 14225745 | Name on file | Email address on file |
| 13547956 | Name on file | Email address on file |
| 14598954 | Name on file | Email address on file |
| 14094798 | Name on file | Email address on file |
| 14257552 | Name on file | Email address on file |
| 13314331 | Name on file | Email address on file |
| 13901889 | Name on file | Email address on file |
| 13926077 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13366441 | Name on file | Email address on file |
| 14014060 | Name on file | Email address on file |
| 14527350 | Name on file | Email address on file |
| 14360394 | Name on file | Email address on file |
| 14369595 | Name on file | Email address on file |
| 13687026 | Name on file | Email address on file |
| 14098085 | Name on file | Email address on file |
| 13373076 | Name on file | Email address on file |
| 14681107 | Name on file | Email address on file |
| 14681107 | Name on file | Email address on file |
| 13534705 | Name on file | Email address on file |
| 14499019 | Name on file | Email address on file |
| 14130435 | Name on file | Email address on file |
| 14038890 | Name on file | Email address on file |
| 13352326 | Name on file | Email address on file |
| 13533274 | Name on file | Email address on file |
| 14174507 | Name on file | Email address on file |
| 15263565 | Name on file | Email address on file |
| 13504472 | Name on file | Email address on file |
| 15069835 | Name on file | Email address on file |
| 15025155 | Name on file | Email address on file |
| 13934721 | Name on file | Email address on file |
| 13441391 | Name on file | Email address on file |
| 13949779 | Name on file | Email address on file |
| 14609830 | Name on file | Email address on file |
| 15130784 | Name on file | Email address on file |
| 13355751 | Name on file | Email address on file |
| 13880223 | Name on file | Email address on file |
| 14932897 | Name on file | Email address on file |
| 14069395 | Name on file | Email address on file |
| 14952696 | Name on file | Email address on file |
| 13921897 | Name on file | Email address on file |
| 14595377 | Name on file | Email address on file |
| 14595377 | Name on file | Email address on file |
| 13806964 | Name on file | Email address on file |
| 14114699 | Name on file | Email address on file |
| 13351027 | Name on file | Email address on file |
| 15031589 | Name on file | Email address on file |
| 14607334 | Name on file | Email address on file |
| 16861957 | Name on file | Email address on file |
| 13148740 | Name on file | Email address on file |
| 14305990 | Name on file | Email address on file |
| 13278309 | Name on file | Email address on file |
| 13941097 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15407838 | Name on file | Email address on file |
| 14105696 | Name on file | Email address on file |
| 14192291 | Name on file | Email address on file |
| 14012717 | Name on file | Email address on file |
| 13380835 | Name on file | Email address on file |
| 13176857 | Name on file | Email address on file |
| 13380174 | Name on file | Email address on file |
| 14017660 | Name on file | Email address on file |
| 14041641 | Name on file | Email address on file |
| 13522079 | Name on file | Email address on file |
| 18312146 | Name on file | Email address on file |
| 18305669 | Name on file | Email address on file |
| 18947999 | Name on file | Email address on file |
| 18294838 | Name on file | Email address on file |
| 18293149 | Name on file | Email address on file |
| 18257425 | Name on file | Email address on file |
| 18254534 | Name on file | Email address on file |
| 18267683 | Name on file | Email address on file |
| 19020953 | Name on file | Email address on file |
| 15232919 | Name on file | Email address on file |
| 14593683 | Name on file | Email address on file |
| 13888688 | Name on file | Email address on file |
| 13848653 | Name on file | Email address on file |
| 15229427 | Name on file | Email address on file |
| 13956146 | Name on file | Email address on file |
| 15225379 | Name on file | Email address on file |
| 13472233 | Name on file | Email address on file |
| 13140160 | Name on file | Email address on file |
| 14652974 | Name on file | Email address on file |
| 14232656 | Name on file | Email address on file |
| 14010221 | Name on file | Email address on file |
| 13381216 | Name on file | Email address on file |
| 13665372 | Name on file | Email address on file |
| 13571419 | Name on file | Email address on file |
| 13400504 | Name on file | Email address on file |
| 13137167 | Name on file | Email address on file |
| 13696266 | Name on file | Email address on file |
| 13585069 | Name on file | Email address on file |
| 13336806 | Name on file | Email address on file |
| 14662519 | Name on file | Email address on file |
| 13850282 | Name on file | Email address on file |
| 14898893 | Name on file | Email address on file |
| 13180883 | Name on file | Email address on file |
| 18248264 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15278122 | Name on file | Email address on file |
| 16865982 | Name on file | Email address on file |
| 13740410 | Name on file | Email address on file |
| 14414917 | Name on file | Email address on file |
| 14908865 | Name on file | Email address on file |
| 14494099 | Name on file | Email address on file |
| 14450555 | Name on file | Email address on file |
| 14625422 | Name on file | Email address on file |
| 14319199 | Name on file | Email address on file |
| 14097572 | Name on file | Email address on file |
| 13805806 | Name on file | Email address on file |
| 16866014 | Name on file | Email address on file |
| 13541503 | Name on file | Email address on file |
| 14172604 | Name on file | Email address on file |
| 13920843 | Name on file | Email address on file |
| 13993108 | Name on file | Email address on file |
| 14174378 | Name on file | Email address on file |
| 14075238 | Name on file | Email address on file |
| 16867700 | Name on file | Email address on file |
| 13768644 | Name on file | Email address on file |
| 13585126 | Name on file | Email address on file |
| 13765234 | Name on file | Email address on file |
| 14029682 | Name on file | Email address on file |
| 14282407 | Name on file | Email address on file |
| 14656903 | Name on file | Email address on file |
| 14638316 | Name on file | Email address on file |
| 14132726 | Name on file | Email address on file |
| 13343759 | Name on file | Email address on file |
| 14267615 | Name on file | Email address on file |
| 14458037 | Name on file | Email address on file |
| 13724967 | Name on file | Email address on file |
| 13354155 | Name on file | Email address on file |
| 14256038 | Name on file | Email address on file |
| 14069954 | Name on file | Email address on file |
| 14424923 | Name on file | Email address on file |
| 14634362 | Name on file | Email address on file |
| 13518060 | Name on file | Email address on file |
| 13858312 | Name on file | Email address on file |
| 13843380 | Name on file | Email address on file |
| 13500973 | Name on file | Email address on file |
| 14106963 | Name on file | Email address on file |
| 13835024 | Name on file | Email address on file |
| 13987875 | Name on file | Email address on file |
| 13761504 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13186743 | Name on file | Email address on file |
| 13823527 | Name on file | Email address on file |
| 14661120 | Name on file | Email address on file |
| 14629049 | Name on file | Email address on file |
| 14065468 | Name on file | Email address on file |
| 14415457 | Name on file | Email address on file |
| 13597885 | Name on file | Email address on file |
| 13766934 | Name on file | Email address on file |
| 14982064 | Name on file | Email address on file |
| 15380787 | Name on file | Email address on file |
| 14008713 | Name on file | Email address on file |
| 13294737 | Name on file | Email address on file |
| 13979519 | Name on file | Email address on file |
| 14285968 | Name on file | Email address on file |
| 14032170 | Name on file | Email address on file |
| 14059296 | Name on file | Email address on file |
| 14268165 | Name on file | Email address on file |
| 13500996 | Name on file | Email address on file |
| 14361246 | Name on file | Email address on file |
| 14591587 | Name on file | Email address on file |
| 13947935 | Name on file | Email address on file |
| 13610548 | Name on file | Email address on file |
| 14421151 | Name on file | Email address on file |
| 14341544 | Name on file | Email address on file |
| 14221488 | Name on file | Email address on file |
| 14911656 | Name on file | Email address on file |
| 13693783 | Name on file | Email address on file |
| 13550602 | Name on file | Email address on file |
| 14242533 | Name on file | Email address on file |
| 14244049 | Name on file | Email address on file |
| 13165577 | Name on file | Email address on file |
| 15173762 | Name on file | Email address on file |
| 14645612 | Name on file | Email address on file |
| 14645612 | Name on file | Email address on file |
| 14244838 | Name on file | Email address on file |
| 13502921 | Name on file | Email address on file |
| 14631808 | Name on file | Email address on file |
| 14920389 | Name on file | Email address on file |
| 14103157 | Name on file | Email address on file |
| 13226724 | Name on file | Email address on file |
| 14245178 | Name on file | Email address on file |
| 14251283 | Name on file | Email address on file |
| 14640754 | Name on file | Email address on file |
| 14321679 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13986928 | Name on file | Email address on file |
| 14580555 | Name on file | Email address on file |
| 13586125 | Name on file | Email address on file |
| 13255660 | Name on file | Email address on file |
| 13922121 | Name on file | Email address on file |
| 14556175 | Name on file | Email address on file |
| 13985433 | Name on file | Email address on file |
| 13787652 | Name on file | Email address on file |
| 13244748 | Name on file | Email address on file |
| 14588065 | Name on file | Email address on file |
| 15064550 | Name on file | Email address on file |
| 13409047 | Name on file | Email address on file |
| 13961734 | Name on file | Email address on file |
| 13396943 | Name on file | Email address on file |
| 14916386 | Name on file | Email address on file |
| 14518768 | Name on file | Email address on file |
| 14503875 | Name on file | Email address on file |
| 14659529 | Name on file | Email address on file |
| 14488752 | Name on file | Email address on file |
| 13344665 | Name on file | Email address on file |
| 13966767 | Name on file | Email address on file |
| 14002125 | Name on file | Email address on file |
| 13956379 | Name on file | Email address on file |
| 13681328 | Name on file | Email address on file |
| 13662459 | Name on file | Email address on file |
| 14345573 | Name on file | Email address on file |
| 14148034 | Name on file | Email address on file |
| 13165522 | Name on file | Email address on file |
| 13843022 | Name on file | Email address on file |
| 15285356 | Name on file | Email address on file |
| 14236200 | Name on file | Email address on file |
| 13837592 | Name on file | Email address on file |
| 13984996 | Name on file | Email address on file |
| 13358341 | Name on file | Email address on file |
| 14025836 | Name on file | Email address on file |
| 13493780 | Name on file | Email address on file |
| 13899416 | Name on file | Email address on file |
| 16848554 | Name on file | Email address on file |
| 14540068 | Name on file | Email address on file |
| 13760918 | Name on file | Email address on file |
| 13434991 | Name on file | Email address on file |
| 13556342 | Name on file | Email address on file |
| 13835229 | Name on file | Email address on file |
| 14634675 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14626959 | Name on file | Email address on file |
| 14626959 | Name on file | Email address on file |
| 14280860 | Name on file | Email address on file |
| 13634271 | Name on file | Email address on file |
| 13730171 | Name on file | Email address on file |
| 14039805 | Name on file | Email address on file |
| 14643815 | Name on file | Email address on file |
| 13177438 | Name on file | Email address on file |
| 13860004 | Name on file | Email address on file |
| 13561842 | Name on file | Email address on file |
| 14072183 | Name on file | Email address on file |
| 14081700 | Name on file | Email address on file |
| 16863367 | Name on file | Email address on file |
| 13225545 | Name on file | Email address on file |
| 14005334 | Name on file | Email address on file |
| 16850429 | Name on file | Email address on file |
| 13219286 | Name on file | Email address on file |
| 13142509 | Name on file | Email address on file |
| 14091123 | Name on file | Email address on file |
| 14096881 | Name on file | Email address on file |
| 15171080 | Name on file | Email address on file |
| 13843351 | Name on file | Email address on file |
| 15205520 | Name on file | Email address on file |
| 13362834 | Name on file | Email address on file |
| 13532916 | Name on file | Email address on file |
| 14641530 | Name on file | Email address on file |
| 14641530 | Name on file | Email address on file |
| 14260290 | Name on file | Email address on file |
| 13457235 | Name on file | Email address on file |
| 14451197 | Name on file | Email address on file |
| 13336980 | Name on file | Email address on file |
| 13601226 | Name on file | Email address on file |
| 13535251 | Name on file | Email address on file |
| 13707372 | Name on file | Email address on file |
| 13594969 | Name on file | Email address on file |
| 13325875 | Name on file | Email address on file |
| 14586035 | Name on file | Email address on file |
| 13575152 | Name on file | Email address on file |
| 13911943 | Name on file | Email address on file |
| 16850189 | Name on file | Email address on file |
| 14032700 | Name on file | Email address on file |
| 14603101 | Name on file | Email address on file |
| 14603101 | Name on file | Email address on file |
| 13832439 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13282727 | Name on file | Email address on file |
| 14644308 | Name on file | Email address on file |
| 13630074 | Name on file | Email address on file |
| 13699182 | Name on file | Email address on file |
| 13856204 | Name on file | Email address on file |
| 13851605 | Name on file | Email address on file |
| 13695353 | Name on file | Email address on file |
| 13842181 | Name on file | Email address on file |
| 13475789 | Name on file | Email address on file |
| 13586511 | Name on file | Email address on file |
| 14599032 | Name on file | Email address on file |
| 14510011 | Name on file | Email address on file |
| 13216400 | Name on file | Email address on file |
| 14061244 | Name on file | Email address on file |
| 14250859 | Name on file | Email address on file |
| 14430505 | Name on file | Email address on file |
| 14430505 | Name on file | Email address on file |
| 13913792 | Name on file | Email address on file |
| 13645783 | Name on file | Email address on file |
| 14286014 | Name on file | Email address on file |
| 14286014 | Name on file | Email address on file |
| 13702597 | Name on file | Email address on file |
| 14582337 | Name on file | Email address on file |
| 14300351 | Name on file | Email address on file |
| 14067710 | Name on file | Email address on file |
| 14124460 | Name on file | Email address on file |
| 14659848 | Name on file | Email address on file |
| 13199088 | Name on file | Email address on file |
| 14639054 | Name on file | Email address on file |
| 14639054 | Name on file | Email address on file |
| 13198630 | Name on file | Email address on file |
| 13825296 | Name on file | Email address on file |
| 16853730 | Name on file | Email address on file |
| 15150729 | Name on file | Email address on file |
| 13906023 | Name on file | Email address on file |
| 15400432 | Name on file | Email address on file |
| 14338745 | Name on file | Email address on file |
| 13933293 | Name on file | Email address on file |
| 13881649 | Name on file | Email address on file |
| 13987142 | Name on file | Email address on file |
| 13242983 | Name on file | Email address on file |
| 14630582 | Name on file | Email address on file |
| 13592992 | Name on file | Email address on file |
| 14678001 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14678001 | Name on file | Email address on file |
| 14104908 | Name on file | Email address on file |
| 13427965 | Name on file | Email address on file |
| 13970949 | Name on file | Email address on file |
| 14666631 | Name on file | Email address on file |
| 14182256 | Name on file | Email address on file |
| 13527837 | Name on file | Email address on file |
| 13932151 | Name on file | Email address on file |
| 13564579 | Name on file | Email address on file |
| 14518090 | Name on file | Email address on file |
| 13474494 | Name on file | Email address on file |
| 13311761 | Name on file | Email address on file |
| 14132338 | Name on file | Email address on file |
| 13283087 | Name on file | Email address on file |
| 14295806 | Name on file | Email address on file |
| 13916056 | Name on file | Email address on file |
| 13676283 | Name on file | Email address on file |
| 13343957 | Name on file | Email address on file |
| 13505446 | Name on file | Email address on file |
| 13295629 | Name on file | Email address on file |
| 13821398 | Name on file | Email address on file |
| 14937631 | Name on file | Email address on file |
| 13695121 | Name on file | Email address on file |
| 13871877 | Name on file | Email address on file |
| 13483672 | Name on file | Email address on file |
| 14662562 | Name on file | Email address on file |
| 13849675 | Name on file | Email address on file |
| 13699009 | Name on file | Email address on file |
| 14933772 | Name on file | Email address on file |
| 13262366 | Name on file | Email address on file |
| 14333275 | Name on file | Email address on file |
| 15089162 | Name on file | Email address on file |
| 13570027 | Name on file | Email address on file |
| 13202189 | Name on file | Email address on file |
| 14640007 | Name on file | Email address on file |
| 14621578 | Name on file | Email address on file |
| 14682057 | Name on file | Email address on file |
| 13600893 | Name on file | Email address on file |
| 13646594 | Name on file | Email address on file |
| 14901692 | Name on file | Email address on file |
| 14963337 | Name on file | Email address on file |
| 13256898 | Name on file | Email address on file |
| 13469165 | Name on file | Email address on file |
| 13971697 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14118136 | Name on file | Email address on file |
| 13617526 | Name on file | Email address on file |
| 13368222 | Name on file | Email address on file |
| 13681299 | Name on file | Email address on file |
| 13868156 | Name on file | Email address on file |
| 14091358 | Name on file | Email address on file |
| 13294372 | Name on file | Email address on file |
| 13515314 | Name on file | Email address on file |
| 13443776 | Name on file | Email address on file |
| 14579912 | Name on file | Email address on file |
| 14547698 | Name on file | Email address on file |
| 14036574 | Name on file | Email address on file |
| 13612415 | Name on file | Email address on file |
| 14554152 | Name on file | Email address on file |
| 16854487 | Name on file | Email address on file |
| 13858814 | Name on file | Email address on file |
| 13704900 | Name on file | Email address on file |
| 14496876 | Name on file | Email address on file |
| 13411861 | Name on file | Email address on file |
| 14002650 | Name on file | Email address on file |
| 13330215 | Name on file | Email address on file |
| 13886675 | Name on file | Email address on file |
| 13675915 | Name on file | Email address on file |
| 13615863 | Name on file | Email address on file |
| 14524848 | Name on file | Email address on file |
| 14401741 | Name on file | Email address on file |
| 13996821 | Name on file | Email address on file |
| 14538190 | Name on file | Email address on file |
| 13157980 | Name on file | Email address on file |
| 13357344 | Name on file | Email address on file |
| 13829188 | Name on file | Email address on file |
| 14160602 | Name on file | Email address on file |
| 14645284 | Name on file | Email address on file |
| 14645284 | Name on file | Email address on file |
| 14603683 | Name on file | Email address on file |
| 13606622 | Name on file | Email address on file |
| 14685277 | Name on file | Email address on file |
| 14685277 | Name on file | Email address on file |
| 13817737 | Name on file | Email address on file |
| 14073662 | Name on file | Email address on file |
| 14073470 | Name on file | Email address on file |
| 13295483 | Name on file | Email address on file |
| 14020370 | Name on file | Email address on file |
| 15111020 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14547762 | Name on file | Email address on file |
| 14117173 | Name on file | Email address on file |
| 13725730 | Name on file | Email address on file |
| 14931130 | Name on file | Email address on file |
| 13952224 | Name on file | Email address on file |
| 13486806 | Name on file | Email address on file |
| 14670729 | Name on file | Email address on file |
| 13587939 | Name on file | Email address on file |
| 16850270 | Name on file | Email address on file |
| 13647882 | Name on file | Email address on file |
| 13639002 | Name on file | Email address on file |
| 13615905 | Name on file | Email address on file |
| 14236895 | Name on file | Email address on file |
| 13763924 | Name on file | Email address on file |
| 14620445 | Name on file | Email address on file |
| 15129434 | Name on file | Email address on file |
| 13558196 | Name on file | Email address on file |
| 14203356 | Name on file | Email address on file |
| 14551669 | Name on file | Email address on file |
| 13819272 | Name on file | Email address on file |
| 13741113 | Name on file | Email address on file |
| 13789974 | Name on file | Email address on file |
| 13692201 | Name on file | Email address on file |
| 13292912 | Name on file | Email address on file |
| 13365643 | Name on file | Email address on file |
| 13183776 | Name on file | Email address on file |
| 13942851 | Name on file | Email address on file |
| 14193697 | Name on file | Email address on file |
| 14379962 | Name on file | Email address on file |
| 14141174 | Name on file | Email address on file |
| 13862345 | Name on file | Email address on file |
| 14163504 | Name on file | Email address on file |
| 13590979 | Name on file | Email address on file |
| 14647168 | Name on file | Email address on file |
| 13607310 | Name on file | Email address on file |
| 14282494 | Name on file | Email address on file |
| 13700391 | Name on file | Email address on file |
| 13871270 | Name on file | Email address on file |
| 14466575 | Name on file | Email address on file |
| 14588041 | Name on file | Email address on file |
| 14588041 | Name on file | Email address on file |
| 18299657 | Name on file | Email address on file |
| 13306457 | Name on file | Email address on file |
| 14024816 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14664072 | Name on file | Email address on file |
| 13410680 | Name on file | Email address on file |
| 14253702 | Name on file | Email address on file |
| 13550724 | Name on file | Email address on file |
| 14108818 | Name on file | Email address on file |
| 15183427 | Name on file | Email address on file |
| 14066047 | Name on file | Email address on file |
| 13165893 | Name on file | Email address on file |
| 13260235 | Name on file | Email address on file |
| 13337467 | Name on file | Email address on file |
| 14651982 | Name on file | Email address on file |
| 14675801 | Name on file | Email address on file |
| 13632855 | Name on file | Email address on file |
| 13803465 | Name on file | Email address on file |
| 13736369 | Name on file | Email address on file |
| 14995834 | Name on file | Email address on file |
| 13554086 | Name on file | Email address on file |
| 14529992 | Name on file | Email address on file |
| 14591308 | Name on file | Email address on file |
| 14591308 | Name on file | Email address on file |
| 13649254 | Name on file | Email address on file |
| 14177112 | Name on file | Email address on file |
| 14617052 | Name on file | Email address on file |
| 14537398 | Name on file | Email address on file |
| 13341854 | Name on file | Email address on file |
| 13447444 | Name on file | Email address on file |
| 14260136 | Name on file | Email address on file |
| 14009650 | Name on file | Email address on file |
| 13301483 | Name on file | Email address on file |
| 15408422 | Name on file | Email address on file |
| 13766875 | Name on file | Email address on file |
| 14326430 | Name on file | Email address on file |
| 13236321 | Name on file | Email address on file |
| 13526353 | Name on file | Email address on file |
| 13747277 | Name on file | Email address on file |
| 13291494 | Name on file | Email address on file |
| 13207498 | Name on file | Email address on file |
| 13439750 | Name on file | Email address on file |
| 13238722 | Name on file | Email address on file |
| 13309438 | Name on file | Email address on file |
| 14349710 | Name on file | Email address on file |
| 14604363 | Name on file | Email address on file |
| 14442671 | Name on file | Email address on file |
| 18317686 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18338831 | Name on file | Email address on file |
| 18238876 | Name on file | Email address on file |
| 15274186 | Name on file | Email address on file |
| 15235537 | Name on file | Email address on file |
| 15183526 | Name on file | Email address on file |
| 14975401 | Name on file | Email address on file |
| 15173440 | Name on file | Email address on file |
| 14984199 | Name on file | Email address on file |
| 13162897 | Name on file | Email address on file |
| 15039386 | Name on file | Email address on file |
| 15035404 | Name on file | Email address on file |
| 14919555 | Name on file | Email address on file |
| 15279728 | Name on file | Email address on file |
| 15022867 | Name on file | Email address on file |
| 14956200 | Name on file | Email address on file |
| 15026966 | Name on file | Email address on file |
| 15056088 | Name on file | Email address on file |
| 14939377 | Name on file | Email address on file |
| 15065074 | Name on file | Email address on file |
| 15012425 | Name on file | Email address on file |
| 15165883 | Name on file | Email address on file |
| 15238560 | Name on file | Email address on file |
| 15103212 | Name on file | Email address on file |
| 15110113 | Name on file | Email address on file |
| 14509055 | Name on file | Email address on file |
| 14506521 | Name on file | Email address on file |
| 16866644 | Name on file | Email address on file |
| 13407304 | Name on file | Email address on file |
| 14405835 | Name on file | Email address on file |
| 13878198 | Name on file | Email address on file |
| 13504147 | Name on file | Email address on file |
| 14401465 | Name on file | Email address on file |
| 16865665 | Name on file | Email address on file |
| 14465489 | Name on file | Email address on file |
| 14340012 | Name on file | Email address on file |
| 16866502 | Name on file | Email address on file |
| 13780273 | Name on file | Email address on file |
| 16852413 | Name on file | Email address on file |
| 13657906 | Name on file | Email address on file |
| 13685293 | Name on file | Email address on file |
| 16860519 | Name on file | Email address on file |
| 14380947 | Name on file | Email address on file |
| 13512958 | Name on file | Email address on file |
| 14197204 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14421046 | Name on file | Email address on file |
| 13643493 | Name on file | Email address on file |
| 14488841 | Name on file | Email address on file |
| 13417745 | Name on file | Email address on file |
| 13209600 | Name on file | Email address on file |
| 14374331 | Name on file | Email address on file |
| 14251465 | Name on file | Email address on file |
| 13548847 | Name on file | Email address on file |
| 15048648 | Name on file | Email address on file |
| 15048648 | Name on file | Email address on file |
| 13646064 | Name on file | Email address on file |
| 14125575 | Name on file | Email address on file |
| 14319050 | Name on file | Email address on file |
| 14679949 | Name on file | Email address on file |
| 13628306 | Name on file | Email address on file |
| 14134760 | Name on file | Email address on file |
| 13352719 | Name on file | Email address on file |
| 13940913 | Name on file | Email address on file |
| 16866623 | Name on file | Email address on file |
| 13784849 | Name on file | Email address on file |
| 14298315 | Name on file | Email address on file |
| 13725224 | Name on file | Email address on file |
| 16862870 | Name on file | Email address on file |
| 13615978 | Name on file | Email address on file |
| 13881152 | Name on file | Email address on file |
| 14676606 | Name on file | Email address on file |
| 14671480 | Name on file | Email address on file |
| 14478749 | Name on file | Email address on file |
| 14057737 | Name on file | Email address on file |
| 13389639 | Name on file | Email address on file |
| 13872751 | Name on file | Email address on file |
| 14549684 | Name on file | Email address on file |
| 13689470 | Name on file | Email address on file |
| 13635516 | Name on file | Email address on file |
| 13735788 | Name on file | Email address on file |
| 14611022 | Name on file | Email address on file |
| 14155183 | Name on file | Email address on file |
| 13244761 | Name on file | Email address on file |
| 14166229 | Name on file | Email address on file |
| 16851788 | Name on file | Email address on file |
| 15393538 | Name on file | Email address on file |
| 15411835 | Name on file | Email address on file |
| 14642344 | Name on file | Email address on file |
| 14642344 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 16866736 | Name on file | Email address on file |
| 14554438 | Name on file | Email address on file |
| 13718653 | Name on file | Email address on file |
| 13514683 | Name on file | Email address on file |
| 14527630 | Name on file | Email address on file |
| 14192900 | Name on file | Email address on file |
| 15274062 | Name on file | Email address on file |
| 13294186 | Name on file | Email address on file |
| 14269016 | Name on file | Email address on file |
| 14204133 | Name on file | Email address on file |
| 14501721 | Name on file | Email address on file |
| 14421047 | Name on file | Email address on file |
| 14641311 | Name on file | Email address on file |
| 13791951 | Name on file | Email address on file |
| 13402518 | Name on file | Email address on file |
| 13995841 | Name on file | Email address on file |
| 14584918 | Name on file | Email address on file |
| 13313779 | Name on file | Email address on file |
| 14078628 | Name on file | Email address on file |
| 18944332 | Name on file | Email address on file |
| 13565681 | Name on file | Email address on file |
| 14225340 | Name on file | Email address on file |
| 13189983 | Name on file | Email address on file |
| 14017670 | Name on file | Email address on file |
| 16864348 | Name on file | Email address on file |
| 13975254 | Name on file | Email address on file |
| 14486105 | Name on file | Email address on file |
| 14532379 | Name on file | Email address on file |
| 13379741 | Name on file | Email address on file |
| 14313609 | Name on file | Email address on file |
| 14554783 | Name on file | Email address on file |
| 14680367 | Name on file | Email address on file |
| 13225512 | Name on file | Email address on file |
| 13481626 | Name on file | Email address on file |
| 14580774 | Name on file | Email address on file |
| 13467953 | Name on file | Email address on file |
| 13956509 | Name on file | Email address on file |
| 14362282 | Name on file | Email address on file |
| 14544959 | Name on file | Email address on file |
| 14316233 | Name on file | Email address on file |
| 16849469 | Name on file | Email address on file |
| 15078615 | Name on file | Email address on file |
| 16867146 | Name on file | Email address on file |
| 14529692 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14678595 | Name on file | Email address on file |
| 18272792 | Name on file | Email address on file |
| 13718912 | Name on file | Email address on file |
| 14403370 | Name on file | Email address on file |
| 13747847 | Name on file | Email address on file |
| 16849312 | Name on file | Email address on file |
| 14238611 | Name on file | Email address on file |
| 13757883 | Name on file | Email address on file |
| 14437187 | Name on file | Email address on file |
| 16853620 | Name on file | Email address on file |
| 13383577 | Name on file | Email address on file |
| 16866557 | Name on file | Email address on file |
| 13485906 | Name on file | Email address on file |
| 14487932 | Name on file | Email address on file |
| 13796018 | Name on file | Email address on file |
| 13453949 | Name on file | Email address on file |
| 13258005 | Name on file | Email address on file |
| 14637845 | Name on file | Email address on file |
| 13616791 | Name on file | Email address on file |
| 14262668 | Name on file | Email address on file |
| 14060702 | Name on file | Email address on file |
| 13557722 | Name on file | Email address on file |
| 16865636 | Name on file | Email address on file |
| 14367778 | Name on file | Email address on file |
| 14062001 | Name on file | Email address on file |
| 13984068 | Name on file | Email address on file |
| 15075862 | Name on file | Email address on file |
| 13318675 | Name on file | Email address on file |
| 14265302 | Name on file | Email address on file |
| 13281763 | Name on file | Email address on file |
| 13558363 | Name on file | Email address on file |
| 14213044 | Name on file | Email address on file |
| 13466093 | Name on file | Email address on file |
| 14005985 | Name on file | Email address on file |
| 13562148 | Name on file | Email address on file |
| 13872246 | Name on file | Email address on file |
| 16859333 | Name on file | Email address on file |
| 14240635 | Name on file | Email address on file |
| 14228976 | Name on file | Email address on file |
| 13286874 | Name on file | Email address on file |
| 13814155 | Name on file | Email address on file |
| 14677201 | Name on file | Email address on file |
| 14502595 | Name on file | Email address on file |
| 14615759 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314142 | Name on file | Email address on file |
| 14434040 | Name on file | Email address on file |
| 13371952 | Name on file | Email address on file |
| 14456375 | Name on file | Email address on file |
| 13318451 | Name on file | Email address on file |
| 14556565 | Name on file | Email address on file |
| 14653096 | Name on file | Email address on file |
| 14506073 | Name on file | Email address on file |
| 16866720 | Name on file | Email address on file |
| 14672512 | Name on file | Email address on file |
| 14430552 | Name on file | Email address on file |
| 14244883 | Name on file | Email address on file |
| 14309095 | Name on file | Email address on file |
| 14658496 | Name on file | Email address on file |
| 14666265 | Name on file | Email address on file |
| 13698831 | Name on file | Email address on file |
| 13673014 | Name on file | Email address on file |
| 13979800 | Name on file | Email address on file |
| 13668967 | Name on file | Email address on file |
| 13214781 | Name on file | Email address on file |
| 14447425 | Name on file | Email address on file |
| 13477768 | Name on file | Email address on file |
| 13492097 | Name on file | Email address on file |
| 14411425 | Name on file | Email address on file |
| 14032176 | Name on file | Email address on file |
| 16867393 | Name on file | Email address on file |
| 14673386 | Name on file | Email address on file |
| 14148490 | Name on file | Email address on file |
| 13476072 | Name on file | Email address on file |
| 14491851 | Name on file | Email address on file |
| 14339528 | Name on file | Email address on file |
| 14467409 | Name on file | Email address on file |
| 13657966 | Name on file | Email address on file |
| 13510156 | Name on file | Email address on file |
| 14446104 | Name on file | Email address on file |
| 16858293 | Name on file | Email address on file |
| 14002612 | Name on file | Email address on file |
| 14475249 | Name on file | Email address on file |
| 13452091 | Name on file | Email address on file |
| 13985571 | Name on file | Email address on file |
| 14679882 | Name on file | Email address on file |
| 13763456 | Name on file | Email address on file |
| 16851944 | Name on file | Email address on file |
| 14479282 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14019653 | Name on file | Email address on file |
| 14193591 | Name on file | Email address on file |
| 13504457 | Name on file | Email address on file |
| 16862467 | Name on file | Email address on file |
| 14237917 | Name on file | Email address on file |
| 14555806 | Name on file | Email address on file |
| 14170836 | Name on file | Email address on file |
| 13192267 | Name on file | Email address on file |
| 13858412 | Name on file | Email address on file |
| 14996363 | Name on file | Email address on file |
| 14112216 | Name on file | Email address on file |
| 13991857 | Name on file | Email address on file |
| 13445035 | Name on file | Email address on file |
| 14207979 | Name on file | Email address on file |
| 14559692 | Name on file | Email address on file |
| 13920896 | Name on file | Email address on file |
| 14383563 | Name on file | Email address on file |
| 14075988 | Name on file | Email address on file |
| 14119462 | Name on file | Email address on file |
| 13939552 | Name on file | Email address on file |
| 13968199 | Name on file | Email address on file |
| 13794812 | Name on file | Email address on file |
| 14005322 | Name on file | Email address on file |
| 13624434 | Name on file | Email address on file |
| 13900913 | Name on file | Email address on file |
| 15405309 | Name on file | Email address on file |
| 13927261 | Name on file | Email address on file |
| 13695505 | Name on file | Email address on file |
| 13753761 | Name on file | Email address on file |
| 13583209 | Name on file | Email address on file |
| 14506154 | Name on file | Email address on file |
| 13448435 | Name on file | Email address on file |
| 14433942 | Name on file | Email address on file |
| 16852292 | Name on file | Email address on file |
| 13307727 | Name on file | Email address on file |
| 14559178 | Name on file | Email address on file |
| 13683165 | Name on file | Email address on file |
| 16858165 | Name on file | Email address on file |
| 14469197 | Name on file | Email address on file |
| 14340528 | Name on file | Email address on file |
| 13852028 | Name on file | Email address on file |
| 13864739 | Name on file | Email address on file |
| 13867604 | Name on file | Email address on file |
| 14489649 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13966093 | Name on file | Email address on file |
| 13689990 | Name on file | Email address on file |
| 13455519 | Name on file | Email address on file |
| 14645728 | Name on file | Email address on file |
| 13689381 | Name on file | Email address on file |
| 13483289 | Name on file | Email address on file |
| 14025882 | Name on file | Email address on file |
| 13662205 | Name on file | Email address on file |
| 13331968 | Name on file | Email address on file |
| 14427187 | Name on file | Email address on file |
| 14441431 | Name on file | Email address on file |
| 13451573 | Name on file | Email address on file |
| 13301979 | Name on file | Email address on file |
| 13904825 | Name on file | Email address on file |
| 13963498 | Name on file | Email address on file |
| 13532830 | Name on file | Email address on file |
| 13174698 | Name on file | Email address on file |
| 16858155 | Name on file | Email address on file |
| 14671867 | Name on file | Email address on file |
| 13268544 | Name on file | Email address on file |
| 13656521 | Name on file | Email address on file |
| 13224827 | Name on file | Email address on file |
| 15201762 | Name on file | Email address on file |
| 14000295 | Name on file | Email address on file |
| 14895208 | Name on file | Email address on file |
| 14629792 | Name on file | Email address on file |
| 13390496 | Name on file | Email address on file |
| 14363428 | Name on file | Email address on file |
| 13423142 | Name on file | Email address on file |
| 16860281 | Name on file | Email address on file |
| 16866650 | Name on file | Email address on file |
| 13723529 | Name on file | Email address on file |
| 14327933 | Name on file | Email address on file |
| 14357964 | Name on file | Email address on file |
| 14676120 | Name on file | Email address on file |
| 16866952 | Name on file | Email address on file |
| 13977529 | Name on file | Email address on file |
| 13947777 | Name on file | Email address on file |
| 13785112 | Name on file | Email address on file |
| 13895146 | Name on file | Email address on file |
| 14218773 | Name on file | Email address on file |
| 13782655 | Name on file | Email address on file |
| 13225183 | Name on file | Email address on file |
| 14487550 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13613431 | Name on file | Email address on file |
| 14537055 | Name on file | Email address on file |
| 14448326 | Name on file | Email address on file |
| 14590588 | Name on file | Email address on file |
| 16866466 | Name on file | Email address on file |
| 14246377 | Name on file | Email address on file |
| 13376916 | Name on file | Email address on file |
| 14594027 | Name on file | Email address on file |
| 14548046 | Name on file | Email address on file |
| 13284044 | Name on file | Email address on file |
| 14405463 | Name on file | Email address on file |
| 14188989 | Name on file | Email address on file |
| 13985659 | Name on file | Email address on file |
| 14600103 | Name on file | Email address on file |
| 13724561 | Name on file | Email address on file |
| 13353229 | Name on file | Email address on file |
| 14671322 | Name on file | Email address on file |
| 14552280 | Name on file | Email address on file |
| 14522309 | Name on file | Email address on file |
| 13329096 | Name on file | Email address on file |
| 16867794 | Name on file | Email address on file |
| 13622079 | Name on file | Email address on file |
| 14318154 | Name on file | Email address on file |
| 13816899 | Name on file | Email address on file |
| 14604025 | Name on file | Email address on file |
| 14604025 | Name on file | Email address on file |
| 14667239 | Name on file | Email address on file |
| 16851750 | Name on file | Email address on file |
| 14595347 | Name on file | Email address on file |
| 14595347 | Name on file | Email address on file |
| 14327125 | Name on file | Email address on file |
| 14545865 | Name on file | Email address on file |
| 13698123 | Name on file | Email address on file |
| 14130223 | Name on file | Email address on file |
| 13503570 | Name on file | Email address on file |
| 14228216 | Name on file | Email address on file |
| 14223339 | Name on file | Email address on file |
| 14551457 | Name on file | Email address on file |
| 14266195 | Name on file | Email address on file |
| 13468775 | Name on file | Email address on file |
| 14221809 | Name on file | Email address on file |
| 14286615 | Name on file | Email address on file |
| 13777154 | Name on file | Email address on file |
| 14329182 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13320925 | Name on file | Email address on file |
| 14416989 | Name on file | Email address on file |
| 14364738 | Name on file | Email address on file |
| 14281230 | Name on file | Email address on file |
| 13260840 | Name on file | Email address on file |
| 13571618 | Name on file | Email address on file |
| 13298159 | Name on file | Email address on file |
| 14401589 | Name on file | Email address on file |
| 14592250 | Name on file | Email address on file |
| 13905000 | Name on file | Email address on file |
| 14086365 | Name on file | Email address on file |
| 13846057 | Name on file | Email address on file |
| 13160784 | Name on file | Email address on file |
| 14690484 | Name on file | Email address on file |
| 14247907 | Name on file | Email address on file |
| 13419611 | Name on file | Email address on file |
| 13902732 | Name on file | Email address on file |
| 14427144 | Name on file | Email address on file |
| 14266382 | Name on file | Email address on file |
| 13451793 | Name on file | Email address on file |
| 13733183 | Name on file | Email address on file |
| 14525431 | Name on file | Email address on file |
| 13290218 | Name on file | Email address on file |
| 14112653 | Name on file | Email address on file |
| 13981542 | Name on file | Email address on file |
| 14150902 | Name on file | Email address on file |
| 13601108 | Name on file | Email address on file |
| 13716187 | Name on file | Email address on file |
| 14310829 | Name on file | Email address on file |
| 13786791 | Name on file | Email address on file |
| 14527272 | Name on file | Email address on file |
| 13957268 | Name on file | Email address on file |
| 14541875 | Name on file | Email address on file |
| 14053161 | Name on file | Email address on file |
| 14462696 | Name on file | Email address on file |
| 13552397 | Name on file | Email address on file |
| 13393351 | Name on file | Email address on file |
| 14302630 | Name on file | Email address on file |
| 13709096 | Name on file | Email address on file |
| 14552660 | Name on file | Email address on file |
| 16864577 | Name on file | Email address on file |
| 14324318 | Name on file | Email address on file |
| 13987139 | Name on file | Email address on file |
| 14060743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14648005 | Name on file | Email address on file |
| 13406225 | Name on file | Email address on file |
| 14659930 | Name on file | Email address on file |
| 13925242 | Name on file | Email address on file |
| 13834598 | Name on file | Email address on file |
| 13899764 | Name on file | Email address on file |
| 14633249 | Name on file | Email address on file |
| 14386018 | Name on file | Email address on file |
| 16853078 | Name on file | Email address on file |
| 13532370 | Name on file | Email address on file |
| 13863554 | Name on file | Email address on file |
| 14386554 | Name on file | Email address on file |
| 14659537 | Name on file | Email address on file |
| 16866805 | Name on file | Email address on file |
| 13548744 | Name on file | Email address on file |
| 13620581 | Name on file | Email address on file |
| 14357348 | Name on file | Email address on file |
| 16860292 | Name on file | Email address on file |
| 13569959 | Name on file | Email address on file |
| 14629599 | Name on file | Email address on file |
| 13774946 | Name on file | Email address on file |
| 14670617 | Name on file | Email address on file |
| 14393442 | Name on file | Email address on file |
| 14266127 | Name on file | Email address on file |
| 13696567 | Name on file | Email address on file |
| 14532995 | Name on file | Email address on file |
| 14336183 | Name on file | Email address on file |
| 13384774 | Name on file | Email address on file |
| 13889383 | Name on file | Email address on file |
| 13625078 | Name on file | Email address on file |
| 14494728 | Name on file | Email address on file |
| 14179334 | Name on file | Email address on file |
| 14354573 | Name on file | Email address on file |
| 14219498 | Name on file | Email address on file |
| 13484740 | Name on file | Email address on file |
| 14629460 | Name on file | Email address on file |
| 14629460 | Name on file | Email address on file |
| 13588779 | Name on file | Email address on file |
| 13388331 | Name on file | Email address on file |
| 13301931 | Name on file | Email address on file |
| 14179857 | Name on file | Email address on file |
| 14558065 | Name on file | Email address on file |
| 13492460 | Name on file | Email address on file |
| 14509083 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13693683 | Name on file | Email address on file |
| 13437480 | Name on file | Email address on file |
| 14151515 | Name on file | Email address on file |
| 14671282 | Name on file | Email address on file |
| 14338813 | Name on file | Email address on file |
| 13703201 | Name on file | Email address on file |
| 14364766 | Name on file | Email address on file |
| 14652317 | Name on file | Email address on file |
| 13573988 | Name on file | Email address on file |
| 14326564 | Name on file | Email address on file |
| 13878851 | Name on file | Email address on file |
| 14299939 | Name on file | Email address on file |
| 13173500 | Name on file | Email address on file |
| 14451385 | Name on file | Email address on file |
| 13169883 | Name on file | Email address on file |
| 14546179 | Name on file | Email address on file |
| 13755410 | Name on file | Email address on file |
| 14027870 | Name on file | Email address on file |
| 14550032 | Name on file | Email address on file |
| 13244085 | Name on file | Email address on file |
| 13888893 | Name on file | Email address on file |
| 15373847 | Name on file | Email address on file |
| 14111919 | Name on file | Email address on file |
| 14640653 | Name on file | Email address on file |
| 14675696 | Name on file | Email address on file |
| 16848562 | Name on file | Email address on file |
| 13520252 | Name on file | Email address on file |
| 14309256 | Name on file | Email address on file |
| 14528609 | Name on file | Email address on file |
| 14382640 | Name on file | Email address on file |
| 13825650 | Name on file | Email address on file |
| 14298602 | Name on file | Email address on file |
| 13649195 | Name on file | Email address on file |
| 13260679 | Name on file | Email address on file |
| 14595011 | Name on file | Email address on file |
| 14585146 | Name on file | Email address on file |
| 13679341 | Name on file | Email address on file |
| 13614427 | Name on file | Email address on file |
| 14506502 | Name on file | Email address on file |
| 13786932 | Name on file | Email address on file |
| 13932274 | Name on file | Email address on file |
| 14675885 | Name on file | Email address on file |
| 13461208 | Name on file | Email address on file |
| 14403631 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14645392 | Name on file | Email address on file |
| 13720546 | Name on file | Email address on file |
| 13423834 | Name on file | Email address on file |
| 14017573 | Name on file | Email address on file |
| 14223226 | Name on file | Email address on file |
| 14689301 | Name on file | Email address on file |
| 14427822 | Name on file | Email address on file |
| 13495846 | Name on file | Email address on file |
| 13673936 | Name on file | Email address on file |
| 14275822 | Name on file | Email address on file |
| 16851235 | Name on file | Email address on file |
| 13463579 | Name on file | Email address on file |
| 14319180 | Name on file | Email address on file |
| 14595364 | Name on file | Email address on file |
| 14497648 | Name on file | Email address on file |
| 13352134 | Name on file | Email address on file |
| 13964669 | Name on file | Email address on file |
| 14662401 | Name on file | Email address on file |
| 14324017 | Name on file | Email address on file |
| 14482797 | Name on file | Email address on file |
| 13556153 | Name on file | Email address on file |
| 14545001 | Name on file | Email address on file |
| 16863800 | Name on file | Email address on file |
| 14491042 | Name on file | Email address on file |
| 15056536 | Name on file | Email address on file |
| 14082049 | Name on file | Email address on file |
| 14522654 | Name on file | Email address on file |
| 13763362 | Name on file | Email address on file |
| 14487096 | Name on file | Email address on file |
| 14526062 | Name on file | Email address on file |
| 13707840 | Name on file | Email address on file |
| 14077975 | Name on file | Email address on file |
| 14353984 | Name on file | Email address on file |
| 14449593 | Name on file | Email address on file |
| 13562154 | Name on file | Email address on file |
| 14020232 | Name on file | Email address on file |
| 13323590 | Name on file | Email address on file |
| 14597429 | Name on file | Email address on file |
| 14362478 | Name on file | Email address on file |
| 14066448 | Name on file | Email address on file |
| 13549687 | Name on file | Email address on file |
| 14223986 | Name on file | Email address on file |
| 13806792 | Name on file | Email address on file |
| 14475216 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16864829 | Name on file | Email address on file |
| 14466810 | Name on file | Email address on file |
| 16847935 | Name on file | Email address on file |
| 13490682 | Name on file | Email address on file |
| 13471491 | Name on file | Email address on file |
| 13409825 | Name on file | Email address on file |
| 14010899 | Name on file | Email address on file |
| 13495901 | Name on file | Email address on file |
| 13547035 | Name on file | Email address on file |
| 14174426 | Name on file | Email address on file |
| 13938248 | Name on file | Email address on file |
| 14423257 | Name on file | Email address on file |
| 14547031 | Name on file | Email address on file |
| 13748427 | Name on file | Email address on file |
| 14353152 | Name on file | Email address on file |
| 13269518 | Name on file | Email address on file |
| 16850405 | Name on file | Email address on file |
| 13371996 | Name on file | Email address on file |
| 13684545 | Name on file | Email address on file |
| 14543786 | Name on file | Email address on file |
| 14649666 | Name on file | Email address on file |
| 13668456 | Name on file | Email address on file |
| 13151434 | Name on file | Email address on file |
| 14386701 | Name on file | Email address on file |
| 14559327 | Name on file | Email address on file |
| 14281488 | Name on file | Email address on file |
| 13555979 | Name on file | Email address on file |
| 13675852 | Name on file | Email address on file |
| 13549723 | Name on file | Email address on file |
| 14684883 | Name on file | Email address on file |
| 14684883 | Name on file | Email address on file |
| 16859291 | Name on file | Email address on file |
| 13857447 | Name on file | Email address on file |
| 14053296 | Name on file | Email address on file |
| 14663605 | Name on file | Email address on file |
| 14673741 | Name on file | Email address on file |
| 14128407 | Name on file | Email address on file |
| 16864633 | Name on file | Email address on file |
| 13342393 | Name on file | Email address on file |
| 14551357 | Name on file | Email address on file |
| 14268112 | Name on file | Email address on file |
| 14678662 | Name on file | Email address on file |
| 13981380 | Name on file | Email address on file |
| 14617854 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14420193 | Name on file | Email address on file |
| 14343423 | Name on file | Email address on file |
| 15272587 | Name on file | Email address on file |
| 14554847 | Name on file | Email address on file |
| 13375671 | Name on file | Email address on file |
| 14205744 | Name on file | Email address on file |
| 13675507 | Name on file | Email address on file |
| 13486798 | Name on file | Email address on file |
| 13861282 | Name on file | Email address on file |
| 14415939 | Name on file | Email address on file |
| 14288880 | Name on file | Email address on file |
| 13481644 | Name on file | Email address on file |
| 13375033 | Name on file | Email address on file |
| 14095950 | Name on file | Email address on file |
| 14279300 | Name on file | Email address on file |
| 14623256 | Name on file | Email address on file |
| 13868537 | Name on file | Email address on file |
| 14670473 | Name on file | Email address on file |
| 14324037 | Name on file | Email address on file |
| 14668438 | Name on file | Email address on file |
| 14074121 | Name on file | Email address on file |
| 13732790 | Name on file | Email address on file |
| 14238783 | Name on file | Email address on file |
| 14044721 | Name on file | Email address on file |
| 14446691 | Name on file | Email address on file |
| 13329003 | Name on file | Email address on file |
| 14606944 | Name on file | Email address on file |
| 14072229 | Name on file | Email address on file |
| 14489558 | Name on file | Email address on file |
| 14498231 | Name on file | Email address on file |
| 14525600 | Name on file | Email address on file |
| 13518603 | Name on file | Email address on file |
| 13144716 | Name on file | Email address on file |
| 13494849 | Name on file | Email address on file |
| 14550051 | Name on file | Email address on file |
| 14268290 | Name on file | Email address on file |
| 13217179 | Name on file | Email address on file |
| 13201011 | Name on file | Email address on file |
| 14587069 | Name on file | Email address on file |
| 14587069 | Name on file | Email address on file |
| 13931573 | Name on file | Email address on file |
| 13523059 | Name on file | Email address on file |
| 14002820 | Name on file | Email address on file |
| 14340400 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13816860 | Name on file | Email address on file |
| 14505593 | Name on file | Email address on file |
| 14285277 | Name on file | Email address on file |
| 14251476 | Name on file | Email address on file |
| 14347789 | Name on file | Email address on file |
| 14212839 | Name on file | Email address on file |
| 16852217 | Name on file | Email address on file |
| 14668612 | Name on file | Email address on file |
| 13853345 | Name on file | Email address on file |
| 14180496 | Name on file | Email address on file |
| 13819250 | Name on file | Email address on file |
| 13463760 | Name on file | Email address on file |
| 14641925 | Name on file | Email address on file |
| 13264740 | Name on file | Email address on file |
| 14217386 | Name on file | Email address on file |
| 14671974 | Name on file | Email address on file |
| 14028669 | Name on file | Email address on file |
| 13163643 | Name on file | Email address on file |
| 14311912 | Name on file | Email address on file |
| 16865049 | Name on file | Email address on file |
| 13180761 | Name on file | Email address on file |
| 13857435 | Name on file | Email address on file |
| 14301611 | Name on file | Email address on file |
| 14202861 | Name on file | Email address on file |
| 14424924 | Name on file | Email address on file |
| 14655552 | Name on file | Email address on file |
| 14655552 | Name on file | Email address on file |
| 14410584 | Name on file | Email address on file |
| 14555727 | Name on file | Email address on file |
| 14134038 | Name on file | Email address on file |
| 13267695 | Name on file | Email address on file |
| 13677998 | Name on file | Email address on file |
| 13462835 | Name on file | Email address on file |
| 14676710 | Name on file | Email address on file |
| 16853448 | Name on file | Email address on file |
| 13610018 | Name on file | Email address on file |
| 14580092 | Name on file | Email address on file |
| 15037449 | Name on file | Email address on file |
| 14620756 | Name on file | Email address on file |
| 14013909 | Name on file | Email address on file |
| 14069313 | Name on file | Email address on file |
| 14237623 | Name on file | Email address on file |
| 13300687 | Name on file | Email address on file |
| 14036329 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14049440 | Name on file | Email address on file |
| 13882714 | Name on file | Email address on file |
| 14592715 | Name on file | Email address on file |
| 14634484 | Name on file | Email address on file |
| 13832642 | Name on file | Email address on file |
| 13424389 | Name on file | Email address on file |
| 13418396 | Name on file | Email address on file |
| 13851785 | Name on file | Email address on file |
| 15210571 | Name on file | Email address on file |
| 14439287 | Name on file | Email address on file |
| 13237619 | Name on file | Email address on file |
| 13630273 | Name on file | Email address on file |
| 14444005 | Name on file | Email address on file |
| 14444005 | Name on file | Email address on file |
| 13433296 | Name on file | Email address on file |
| 14607419 | Name on file | Email address on file |
| 14607419 | Name on file | Email address on file |
| 13690048 | Name on file | Email address on file |
| 14363441 | Name on file | Email address on file |
| 14517300 | Name on file | Email address on file |
| 16851292 | Name on file | Email address on file |
| 13861626 | Name on file | Email address on file |
| 14337573 | Name on file | Email address on file |
| 14394950 | Name on file | Email address on file |
| 13488299 | Name on file | Email address on file |
| 14027716 | Name on file | Email address on file |
| 14302199 | Name on file | Email address on file |
| 14442867 | Name on file | Email address on file |
| 13355158 | Name on file | Email address on file |
| 13637803 | Name on file | Email address on file |
| 16866173 | Name on file | Email address on file |
| 16867394 | Name on file | Email address on file |
| 14079930 | Name on file | Email address on file |
| 13969591 | Name on file | Email address on file |
| 16851946 | Name on file | Email address on file |
| 13788714 | Name on file | Email address on file |
| 13596134 | Name on file | Email address on file |
| 13540000 | Name on file | Email address on file |
| 14674238 | Name on file | Email address on file |
| 14492609 | Name on file | Email address on file |
| 13634311 | Name on file | Email address on file |
| 16866858 | Name on file | Email address on file |
| 13476982 | Name on file | Email address on file |
| 14580908 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13649255 | Name on file | Email address on file |
| 13423541 | Name on file | Email address on file |
| 16865131 | Name on file | Email address on file |
| 14156869 | Name on file | Email address on file |
| 14196491 | Name on file | Email address on file |
| 16865724 | Name on file | Email address on file |
| 14987887 | Name on file | Email address on file |
| 16861505 | Name on file | Email address on file |
| 14398002 | Name on file | Email address on file |
| 14471887 | Name on file | Email address on file |
| 13846851 | Name on file | Email address on file |
| 16859648 | Name on file | Email address on file |
| 14513777 | Name on file | Email address on file |
| 13405065 | Name on file | Email address on file |
| 14385862 | Name on file | Email address on file |
| 14420041 | Name on file | Email address on file |
| 13906224 | Name on file | Email address on file |
| 14182776 | Name on file | Email address on file |
| 14505124 | Name on file | Email address on file |
| 14523903 | Name on file | Email address on file |
| 13923686 | Name on file | Email address on file |
| 14098383 | Name on file | Email address on file |
| 13278128 | Name on file | Email address on file |
| 14532475 | Name on file | Email address on file |
| 13307635 | Name on file | Email address on file |
| 13696491 | Name on file | Email address on file |
| 14172336 | Name on file | Email address on file |
| 13525492 | Name on file | Email address on file |
| 14552597 | Name on file | Email address on file |
| 14646420 | Name on file | Email address on file |
| 13994216 | Name on file | Email address on file |
| 14038452 | Name on file | Email address on file |
| 13975236 | Name on file | Email address on file |
| 13714955 | Name on file | Email address on file |
| 14167375 | Name on file | Email address on file |
| 13293994 | Name on file | Email address on file |
| 16855024 | Name on file | Email address on file |
| 16867438 | Name on file | Email address on file |
| 16848448 | Name on file | Email address on file |
| 13801034 | Name on file | Email address on file |
| 13865725 | Name on file | Email address on file |
| 18254673 | Name on file | Email address on file |
| 18249928 | Name on file | Email address on file |
| 18309760 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14451796 | Name on file | Email address on file |
| 14314907 | Name on file | Email address on file |
| 14428282 | Name on file | Email address on file |
| 15001585 | Name on file | Email address on file |
| 15001585 | Name on file | Email address on file |
| 15196237 | Name on file | Email address on file |
| 15131211 | Name on file | Email address on file |
| 14487038 | Name on file | Email address on file |
| 14390843 | Name on file | Email address on file |
| 14402247 | Name on file | Email address on file |
| 15270999 | Name on file | Email address on file |
| 15277546 | Name on file | Email address on file |
| 15274164 | Name on file | Email address on file |
| 15276713 | Name on file | Email address on file |
| 14916378 | Name on file | Email address on file |
| 13479487 | Name on file | Email address on file |
| 15277384 | Name on file | Email address on file |
| 14672580 | Name on file | Email address on file |
| 15110918 | Name on file | Email address on file |
| 15279853 | Name on file | Email address on file |
| 14142583 | Name on file | Email address on file |
| 14938386 | Name on file | Email address on file |
| 14333269 | Name on file | Email address on file |
| 13323272 | Name on file | Email address on file |
| 15197480 | Name on file | Email address on file |
| 18305667 | Name on file | Email address on file |
| 15157429 | Name on file | Email address on file |
| 14341833 | Name on file | Email address on file |
| 14496298 | Name on file | Email address on file |
| 15249888 | Name on file | Email address on file |
| 13360402 | Name on file | Email address on file |
| 13409892 | Name on file | Email address on file |
| 13685317 | Name on file | Email address on file |
| 14385567 | Name on file | Email address on file |
| 14369043 | Name on file | Email address on file |
| 14404899 | Name on file | Email address on file |
| 14161438 | Name on file | Email address on file |
| 14308672 | Name on file | Email address on file |
| 14517231 | Name on file | Email address on file |
| 14297924 | Name on file | Email address on file |
| 14201532 | Name on file | Email address on file |
| 16850020 | Name on file | Email address on file |
| 13785501 | Name on file | Email address on file |
| 13268480 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13852333 | Name on file | Email address on file |
| 13262574 | Name on file | Email address on file |
| 14010202 | Name on file | Email address on file |
| 13235311 | Name on file | Email address on file |
| 13880232 | Name on file | Email address on file |
| 13397910 | Name on file | Email address on file |
| 13371879 | Name on file | Email address on file |
| 13290891 | Name on file | Email address on file |
| 14630378 | Name on file | Email address on file |
| 16849022 | Name on file | Email address on file |
| 13251632 | Name on file | Email address on file |
| 13920200 | Name on file | Email address on file |
| 16866615 | Name on file | Email address on file |
| 16851297 | Name on file | Email address on file |
| 14586289 | Name on file | Email address on file |
| 13853230 | Name on file | Email address on file |
| 14266260 | Name on file | Email address on file |
| 14018477 | Name on file | Email address on file |
| 13597828 | Name on file | Email address on file |
| 14176450 | Name on file | Email address on file |
| 14216492 | Name on file | Email address on file |
| 14207872 | Name on file | Email address on file |
| 15218522 | Name on file | Email address on file |
| 13144157 | Name on file | Email address on file |
| 13892830 | Name on file | Email address on file |
| 14309279 | Name on file | Email address on file |
| 13595175 | Name on file | Email address on file |
| 14580274 | Name on file | Email address on file |
| 13507764 | Name on file | Email address on file |
| 13915548 | Name on file | Email address on file |
| 13258847 | Name on file | Email address on file |
| 13450682 | Name on file | Email address on file |
| 14350278 | Name on file | Email address on file |
| 14350278 | Name on file | Email address on file |
| 14176212 | Name on file | Email address on file |
| 13550348 | Name on file | Email address on file |
| 14276033 | Name on file | Email address on file |
| 14594266 | Name on file | Email address on file |
| 13420868 | Name on file | Email address on file |
| 13584807 | Name on file | Email address on file |
| 16852069 | Name on file | Email address on file |
| 14589347 | Name on file | Email address on file |
| 14666702 | Name on file | Email address on file |
| 14268619 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849973 | Name on file | Email address on file |
| 14686358 | Name on file | Email address on file |
| 16865065 | Name on file | Email address on file |
| 14478522 | Name on file | Email address on file |
| 13253694 | Name on file | Email address on file |
| 13531856 | Name on file | Email address on file |
| 19018000 | Name on file | Email address on file |
| 14647993 | Name on file | Email address on file |
| 14647993 | Name on file | Email address on file |
| 13835374 | Name on file | Email address on file |
| 13849978 | Name on file | Email address on file |
| 13992283 | Name on file | Email address on file |
| 14651385 | Name on file | Email address on file |
| 19018504 | Name on file | Email address on file |
| 14014648 | Name on file | Email address on file |
| 13858352 | Name on file | Email address on file |
| 13303589 | Name on file | Email address on file |
| 13388598 | Name on file | Email address on file |
| 16867358 | Name on file | Email address on file |
| 13812829 | Name on file | Email address on file |
| 13267729 | Name on file | Email address on file |
| 13399774 | Name on file | Email address on file |
| 14121702 | Name on file | Email address on file |
| 13977213 | Name on file | Email address on file |
| 13987078 | Name on file | Email address on file |
| 13806065 | Name on file | Email address on file |
| 13909965 | Name on file | Email address on file |
| 13867549 | Name on file | Email address on file |
| 13406213 | Name on file | Email address on file |
| 13552435 | Name on file | Email address on file |
| 14378764 | Name on file | Email address on file |
| 13965259 | Name on file | Email address on file |
| 13654573 | Name on file | Email address on file |
| 13348060 | Name on file | Email address on file |
| 13755719 | Name on file | Email address on file |
| 13684512 | Name on file | Email address on file |
| 13402964 | Name on file | Email address on file |
| 14265886 | Name on file | Email address on file |
| 13890429 | Name on file | Email address on file |
| 13355174 | Name on file | Email address on file |
| 16852224 | Name on file | Email address on file |
| 13181970 | Name on file | Email address on file |
| 13806318 | Name on file | Email address on file |
| 14622428 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13656673 | Name on file | Email address on file |
| 14247599 | Name on file | Email address on file |
| 13926307 | Name on file | Email address on file |
| 13742368 | Name on file | Email address on file |
| 13977410 | Name on file | Email address on file |
| 13838934 | Name on file | Email address on file |
| 14587713 | Name on file | Email address on file |
| 13285367 | Name on file | Email address on file |
| 13650105 | Name on file | Email address on file |
| 13182973 | Name on file | Email address on file |
| 13887369 | Name on file | Email address on file |
| 13646536 | Name on file | Email address on file |
| 13941160 | Name on file | Email address on file |
| 14604627 | Name on file | Email address on file |
| 14653944 | Name on file | Email address on file |
| 13697340 | Name on file | Email address on file |
| 13151917 | Name on file | Email address on file |
| 13237981 | Name on file | Email address on file |
| 14520548 | Name on file | Email address on file |
| 13443158 | Name on file | Email address on file |
| 13922206 | Name on file | Email address on file |
| 13430701 | Name on file | Email address on file |
| 13353102 | Name on file | Email address on file |
| 14195587 | Name on file | Email address on file |
| 13195364 | Name on file | Email address on file |
| 13805297 | Name on file | Email address on file |
| 14591013 | Name on file | Email address on file |
| 14306038 | Name on file | Email address on file |
| 14244818 | Name on file | Email address on file |
| 13660350 | Name on file | Email address on file |
| 14164058 | Name on file | Email address on file |
| 13565641 | Name on file | Email address on file |
| 14025536 | Name on file | Email address on file |
| 13365093 | Name on file | Email address on file |
| 14660576 | Name on file | Email address on file |
| 14151253 | Name on file | Email address on file |
| 13792682 | Name on file | Email address on file |
| 13628994 | Name on file | Email address on file |
| 13979174 | Name on file | Email address on file |
| 13694386 | Name on file | Email address on file |
| 14549205 | Name on file | Email address on file |
| 14687408 | Name on file | Email address on file |
| 13346493 | Name on file | Email address on file |
| 13620113 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14457497 | Name on file | Email address on file |
| 13861810 | Name on file | Email address on file |
| 16848942 | Name on file | Email address on file |
| 13614103 | Name on file | Email address on file |
| 13423388 | Name on file | Email address on file |
| 13249947 | Name on file | Email address on file |
| 14632700 | Name on file | Email address on file |
| 14632700 | Name on file | Email address on file |
| 14375150 | Name on file | Email address on file |
| 13835786 | Name on file | Email address on file |
| 13415552 | Name on file | Email address on file |
| 14254805 | Name on file | Email address on file |
| 13894434 | Name on file | Email address on file |
| 13209370 | Name on file | Email address on file |
| 13529025 | Name on file | Email address on file |
| 14643978 | Name on file | Email address on file |
| 14643978 | Name on file | Email address on file |
| 13407921 | Name on file | Email address on file |
| 14219911 | Name on file | Email address on file |
| 13710423 | Name on file | Email address on file |
| 15278898 | Name on file | Email address on file |
| 13519375 | Name on file | Email address on file |
| 14185227 | Name on file | Email address on file |
| 14628852 | Name on file | Email address on file |
| 14276584 | Name on file | Email address on file |
| 14213086 | Name on file | Email address on file |
| 13901870 | Name on file | Email address on file |
| 14012572 | Name on file | Email address on file |
| 16849683 | Name on file | Email address on file |
| 14058286 | Name on file | Email address on file |
| 13159294 | Name on file | Email address on file |
| 14534315 | Name on file | Email address on file |
| 13985556 | Name on file | Email address on file |
| 13723402 | Name on file | Email address on file |
| 13586532 | Name on file | Email address on file |
| 16850233 | Name on file | Email address on file |
| 13918494 | Name on file | Email address on file |
| 13319218 | Name on file | Email address on file |
| 16852598 | Name on file | Email address on file |
| 14456075 | Name on file | Email address on file |
| 14359640 | Name on file | Email address on file |
| 14127238 | Name on file | Email address on file |
| 13668932 | Name on file | Email address on file |
| 14669092 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14471561 | Name on file | Email address on file |
| 13765389 | Name on file | Email address on file |
| 14636711 | Name on file | Email address on file |
| 14533452 | Name on file | Email address on file |
| 14633842 | Name on file | Email address on file |
| 14633842 | Name on file | Email address on file |
| 13636026 | Name on file | Email address on file |
| 14172795 | Name on file | Email address on file |
| 13416061 | Name on file | Email address on file |
| 14468171 | Name on file | Email address on file |
| 14556013 | Name on file | Email address on file |
| 14589162 | Name on file | Email address on file |
| 13512842 | Name on file | Email address on file |
| 13559525 | Name on file | Email address on file |
| 14647137 | Name on file | Email address on file |
| 14488758 | Name on file | Email address on file |
| 14137438 | Name on file | Email address on file |
| 13442661 | Name on file | Email address on file |
| 14360696 | Name on file | Email address on file |
| 13380619 | Name on file | Email address on file |
| 14544993 | Name on file | Email address on file |
| 15162383 | Name on file | Email address on file |
| 16853385 | Name on file | Email address on file |
| 13724248 | Name on file | Email address on file |
| 13805442 | Name on file | Email address on file |
| 13412621 | Name on file | Email address on file |
| 13405519 | Name on file | Email address on file |
| 14305121 | Name on file | Email address on file |
| 16865108 | Name on file | Email address on file |
| 13668495 | Name on file | Email address on file |
| 14250602 | Name on file | Email address on file |
| 13346350 | Name on file | Email address on file |
| 13505703 | Name on file | Email address on file |
| 13326376 | Name on file | Email address on file |
| 14301575 | Name on file | Email address on file |
| 14676743 | Name on file | Email address on file |
| 14676743 | Name on file | Email address on file |
| 13482375 | Name on file | Email address on file |
| 14069890 | Name on file | Email address on file |
| 14054670 | Name on file | Email address on file |
| 13489441 | Name on file | Email address on file |
| 13413790 | Name on file | Email address on file |
| 16863960 | Name on file | Email address on file |
| 13419974 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16853520 | Name on file | Email address on file |
| 14114257 | Name on file | Email address on file |
| 13842791 | Name on file | Email address on file |
| 14141823 | Name on file | Email address on file |
| 13262315 | Name on file | Email address on file |
| 14604405 | Name on file | Email address on file |
| 14545778 | Name on file | Email address on file |
| 14527225 | Name on file | Email address on file |
| 13868571 | Name on file | Email address on file |
| 13554903 | Name on file | Email address on file |
| 13466073 | Name on file | Email address on file |
| 14640821 | Name on file | Email address on file |
| 16858157 | Name on file | Email address on file |
| 16864969 | Name on file | Email address on file |
| 13691215 | Name on file | Email address on file |
| 14531371 | Name on file | Email address on file |
| 13971804 | Name on file | Email address on file |
| 13486259 | Name on file | Email address on file |
| 13659563 | Name on file | Email address on file |
| 14167011 | Name on file | Email address on file |
| 14490759 | Name on file | Email address on file |
| 14293005 | Name on file | Email address on file |
| 13723348 | Name on file | Email address on file |
| 13254982 | Name on file | Email address on file |
| 13589454 | Name on file | Email address on file |
| 13529159 | Name on file | Email address on file |
| 13280396 | Name on file | Email address on file |
| 13645758 | Name on file | Email address on file |
| 13685238 | Name on file | Email address on file |
| 13895839 | Name on file | Email address on file |
| 14214232 | Name on file | Email address on file |
| 13191376 | Name on file | Email address on file |
| 13976147 | Name on file | Email address on file |
| 15032712 | Name on file | Email address on file |
| 14681390 | Name on file | Email address on file |
| 14031523 | Name on file | Email address on file |
| 14188226 | Name on file | Email address on file |
| 14359607 | Name on file | Email address on file |
| 14660020 | Name on file | Email address on file |
| 13712956 | Name on file | Email address on file |
| 13543041 | Name on file | Email address on file |
| 13176830 | Name on file | Email address on file |
| 13564201 | Name on file | Email address on file |
| 13502049 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14465481 | Name on file | Email address on file |
| 14664219 | Name on file | Email address on file |
| 14553054 | Name on file | Email address on file |
| 13440465 | Name on file | Email address on file |
| 13590960 | Name on file | Email address on file |
| 14119492 | Name on file | Email address on file |
| 13242299 | Name on file | Email address on file |
| 13643398 | Name on file | Email address on file |
| 13410483 | Name on file | Email address on file |
| 14432660 | Name on file | Email address on file |
| 16865670 | Name on file | Email address on file |
| 13819151 | Name on file | Email address on file |
| 14392823 | Name on file | Email address on file |
| 14045185 | Name on file | Email address on file |
| 13706883 | Name on file | Email address on file |
| 14390818 | Name on file | Email address on file |
| 13976131 | Name on file | Email address on file |
| 13550609 | Name on file | Email address on file |
| 14588248 | Name on file | Email address on file |
| 16866963 | Name on file | Email address on file |
| 13937405 | Name on file | Email address on file |
| 14257492 | Name on file | Email address on file |
| 13764352 | Name on file | Email address on file |
| 13328643 | Name on file | Email address on file |
| 14023564 | Name on file | Email address on file |
| 14051051 | Name on file | Email address on file |
| 13817756 | Name on file | Email address on file |
| 13763310 | Name on file | Email address on file |
| 14561764 | Name on file | Email address on file |
| 14640357 | Name on file | Email address on file |
| 13275411 | Name on file | Email address on file |
| 14663587 | Name on file | Email address on file |
| 13256971 | Name on file | Email address on file |
| 13975418 | Name on file | Email address on file |
| 13791204 | Name on file | Email address on file |
| 13906270 | Name on file | Email address on file |
| 14036292 | Name on file | Email address on file |
| 13760595 | Name on file | Email address on file |
| 13971767 | Name on file | Email address on file |
| 13637272 | Name on file | Email address on file |
| 14456618 | Name on file | Email address on file |
| 13503394 | Name on file | Email address on file |
| 13598715 | Name on file | Email address on file |
| 14073029 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14164865 | Name on file | Email address on file |
| 16849990 | Name on file | Email address on file |
| 14295634 | Name on file | Email address on file |
| 14669608 | Name on file | Email address on file |
| 14646931 | Name on file | Email address on file |
| 14646931 | Name on file | Email address on file |
| 13987752 | Name on file | Email address on file |
| 14628342 | Name on file | Email address on file |
| 13788384 | Name on file | Email address on file |
| 14606680 | Name on file | Email address on file |
| 14358867 | Name on file | Email address on file |
| 13271194 | Name on file | Email address on file |
| 14226928 | Name on file | Email address on file |
| 14122896 | Name on file | Email address on file |
| 14407637 | Name on file | Email address on file |
| 14551818 | Name on file | Email address on file |
| 14549576 | Name on file | Email address on file |
| 13590972 | Name on file | Email address on file |
| 13427237 | Name on file | Email address on file |
| 13384219 | Name on file | Email address on file |
| 13523350 | Name on file | Email address on file |
| 16863427 | Name on file | Email address on file |
| 13374266 | Name on file | Email address on file |
| 14579524 | Name on file | Email address on file |
| 14627655 | Name on file | Email address on file |
| 14314127 | Name on file | Email address on file |
| 13544732 | Name on file | Email address on file |
| 13602654 | Name on file | Email address on file |
| 16851858 | Name on file | Email address on file |
| 14112189 | Name on file | Email address on file |
| 14049344 | Name on file | Email address on file |
| 13746375 | Name on file | Email address on file |
| 13911961 | Name on file | Email address on file |
| 14603910 | Name on file | Email address on file |
| 14000359 | Name on file | Email address on file |
| 14481887 | Name on file | Email address on file |
| 13548686 | Name on file | Email address on file |
| 14607382 | Name on file | Email address on file |
| 14643486 | Name on file | Email address on file |
| 13521196 | Name on file | Email address on file |
| 14302858 | Name on file | Email address on file |
| 13462278 | Name on file | Email address on file |
| 13942479 | Name on file | Email address on file |
| 22427829 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13223290 | Name on file | Email address on file |
| 14556553 | Name on file | Email address on file |
| 14531431 | Name on file | Email address on file |
| 13294108 | Name on file | Email address on file |
| 13770927 | Name on file | Email address on file |
| 16852534 | Name on file | Email address on file |
| 13654618 | Name on file | Email address on file |
| 14249182 | Name on file | Email address on file |
| 13597653 | Name on file | Email address on file |
| 14085220 | Name on file | Email address on file |
| 13716913 | Name on file | Email address on file |
| 13733908 | Name on file | Email address on file |
| 13374157 | Name on file | Email address on file |
| 13275339 | Name on file | Email address on file |
| 13618048 | Name on file | Email address on file |
| 13243682 | Name on file | Email address on file |
| 14550128 | Name on file | Email address on file |
| 13566263 | Name on file | Email address on file |
| 14531161 | Name on file | Email address on file |
| 14218170 | Name on file | Email address on file |
| 13233391 | Name on file | Email address on file |
| 14084604 | Name on file | Email address on file |
| 14145548 | Name on file | Email address on file |
| 18272572 | Name on file | Email address on file |
| 14548062 | Name on file | Email address on file |
| 13504496 | Name on file | Email address on file |
| 14056913 | Name on file | Email address on file |
| 13616074 | Name on file | Email address on file |
| 13235659 | Name on file | Email address on file |
| 14289151 | Name on file | Email address on file |
| 13609972 | Name on file | Email address on file |
| 13247202 | Name on file | Email address on file |
| 14609695 | Name on file | Email address on file |
| 14149359 | Name on file | Email address on file |
| 13967567 | Name on file | Email address on file |
| 13614147 | Name on file | Email address on file |
| 14651233 | Name on file | Email address on file |
| 14263115 | Name on file | Email address on file |
| 14496299 | Name on file | Email address on file |
| 16852398 | Name on file | Email address on file |
| 13611361 | Name on file | Email address on file |
| 13262806 | Name on file | Email address on file |
| 13653491 | Name on file | Email address on file |
| 13523690 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13662229 | Name on file | Email address on file |
| 14634794 | Name on file | Email address on file |
| 13848176 | Name on file | Email address on file |
| 13224041 | Name on file | Email address on file |
| 13755028 | Name on file | Email address on file |
| 14553331 | Name on file | Email address on file |
| 13198167 | Name on file | Email address on file |
| 13289302 | Name on file | Email address on file |
| 13711118 | Name on file | Email address on file |
| 14182736 | Name on file | Email address on file |
| 16862328 | Name on file | Email address on file |
| 14896332 | Name on file | Email address on file |
| 13498373 | Name on file | Email address on file |
| 13548856 | Name on file | Email address on file |
| 13254412 | Name on file | Email address on file |
| 13702183 | Name on file | Email address on file |
| 14353372 | Name on file | Email address on file |
| 16858283 | Name on file | Email address on file |
| 14271119 | Name on file | Email address on file |
| 13481919 | Name on file | Email address on file |
| 13915488 | Name on file | Email address on file |
| 13155584 | Name on file | Email address on file |
| 13887358 | Name on file | Email address on file |
| 14190031 | Name on file | Email address on file |
| 14635855 | Name on file | Email address on file |
| 14635855 | Name on file | Email address on file |
| 16867486 | Name on file | Email address on file |
| 13750351 | Name on file | Email address on file |
| 13931428 | Name on file | Email address on file |
| 13230953 | Name on file | Email address on file |
| 13248690 | Name on file | Email address on file |
| 13984129 | Name on file | Email address on file |
| 14933675 | Name on file | Email address on file |
| 13197727 | Name on file | Email address on file |
| 13823445 | Name on file | Email address on file |
| 13571967 | Name on file | Email address on file |
| 13729134 | Name on file | Email address on file |
| 13948279 | Name on file | Email address on file |
| 13694472 | Name on file | Email address on file |
| 13341757 | Name on file | Email address on file |
| 13903583 | Name on file | Email address on file |
| 14496326 | Name on file | Email address on file |
| 13894059 | Name on file | Email address on file |
| 14117431 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13796564 | Name on file | Email address on file |
| 13270256 | Name on file | Email address on file |
| 13240834 | Name on file | Email address on file |
| 14476563 | Name on file | Email address on file |
| 14641148 | Name on file | Email address on file |
| 13859038 | Name on file | Email address on file |
| 15207104 | Name on file | Email address on file |
| 13704872 | Name on file | Email address on file |
| 13173367 | Name on file | Email address on file |
| 13447145 | Name on file | Email address on file |
| 14422535 | Name on file | Email address on file |
| 16850722 | Name on file | Email address on file |
| 13465914 | Name on file | Email address on file |
| 14059499 | Name on file | Email address on file |
| 14179174 | Name on file | Email address on file |
| 13969792 | Name on file | Email address on file |
| 13734191 | Name on file | Email address on file |
| 13816516 | Name on file | Email address on file |
| 14063933 | Name on file | Email address on file |
| 13533319 | Name on file | Email address on file |
| 14398076 | Name on file | Email address on file |
| 13823385 | Name on file | Email address on file |
| 13643366 | Name on file | Email address on file |
| 13939675 | Name on file | Email address on file |
| 13966041 | Name on file | Email address on file |
| 13734670 | Name on file | Email address on file |
| 14172802 | Name on file | Email address on file |
| 13977510 | Name on file | Email address on file |
| 14616136 | Name on file | Email address on file |
| 13567002 | Name on file | Email address on file |
| 13806928 | Name on file | Email address on file |
| 14353443 | Name on file | Email address on file |
| 13299061 | Name on file | Email address on file |
| 14272206 | Name on file | Email address on file |
| 13301996 | Name on file | Email address on file |
| 13271893 | Name on file | Email address on file |
| 14474994 | Name on file | Email address on file |
| 14248598 | Name on file | Email address on file |
| 16851266 | Name on file | Email address on file |
| 13851853 | Name on file | Email address on file |
| 14178075 | Name on file | Email address on file |
| 15287505 | Name on file | Email address on file |
| 15287505 | Name on file | Email address on file |
| 15273132 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15053673 | Name on file | Email address on file |
| 15079053 | Name on file | Email address on file |
| 15183044 | Name on file | Email address on file |
| 13959982 | Name on file | Email address on file |
| 15181615 | Name on file | Email address on file |
| 13710312 | Name on file | Email address on file |
| 14934861 | Name on file | Email address on file |
| 13174685 | Name on file | Email address on file |
| 13744023 | Name on file | Email address on file |
| 15207112 | Name on file | Email address on file |
| 14948434 | Name on file | Email address on file |
| 14902588 | Name on file | Email address on file |
| 14396513 | Name on file | Email address on file |
| 13424650 | Name on file | Email address on file |
| 13503275 | Name on file | Email address on file |
| 19008155 | Name on file | Email address on file |
| 14449253 | Name on file | Email address on file |
| 14327893 | Name on file | Email address on file |
| 14199340 | Name on file | Email address on file |
| 14079403 | Name on file | Email address on file |
| 14600939 | Name on file | Email address on file |
| 18238597 | Name on file | Email address on file |
| 18249753 | Name on file | Email address on file |
| 18956221 | Name on file | Email address on file |
| 13020273 | Name on file | Email address on file |
| 18967004 | Name on file | Email address on file |
| 14902923 | Name on file | Email address on file |
| 15171432 | Name on file | Email address on file |
| 15273949 | Name on file | Email address on file |
| 14957426 | Name on file | Email address on file |
| 15052813 | Name on file | Email address on file |
| 15395815 | Name on file | Email address on file |
| 13262052 | Name on file | Email address on file |
| 13319794 | Name on file | Email address on file |
| 14116618 | Name on file | Email address on file |
| 13620484 | Name on file | Email address on file |
| 13512752 | Name on file | Email address on file |
| 15378109 | Name on file | Email address on file |
| 13432785 | Name on file | Email address on file |
| 13511363 | Name on file | Email address on file |
| 14404884 | Name on file | Email address on file |
| 13276225 | Name on file | Email address on file |
| 14641638 | Name on file | Email address on file |
| 13689363 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14231050 | Name on file | Email address on file |
| 16866677 | Name on file | Email address on file |
| 13872740 | Name on file | Email address on file |
| 13761529 | Name on file | Email address on file |
| 14675195 | Name on file | Email address on file |
| 13546997 | Name on file | Email address on file |
| 13433258 | Name on file | Email address on file |
| 13873760 | Name on file | Email address on file |
| 14594542 | Name on file | Email address on file |
| 14641676 | Name on file | Email address on file |
| 14204666 | Name on file | Email address on file |
| 15380202 | Name on file | Email address on file |
| 14130415 | Name on file | Email address on file |
| 14466555 | Name on file | Email address on file |
| 14676702 | Name on file | Email address on file |
| 14591334 | Name on file | Email address on file |
| 14257302 | Name on file | Email address on file |
| 14165698 | Name on file | Email address on file |
| 13464348 | Name on file | Email address on file |
| 14098354 | Name on file | Email address on file |
| 13974636 | Name on file | Email address on file |
| 13790173 | Name on file | Email address on file |
| 13820687 | Name on file | Email address on file |
| 14174332 | Name on file | Email address on file |
| 15388570 | Name on file | Email address on file |
| 13360794 | Name on file | Email address on file |
| 13314830 | Name on file | Email address on file |
| 14610915 | Name on file | Email address on file |
| 13216407 | Name on file | Email address on file |
| 13270723 | Name on file | Email address on file |
| 13635342 | Name on file | Email address on file |
| 13741382 | Name on file | Email address on file |
| 13691583 | Name on file | Email address on file |
| 13639994 | Name on file | Email address on file |
| 13346310 | Name on file | Email address on file |
| 14472742 | Name on file | Email address on file |
| 13404203 | Name on file | Email address on file |
| 13803985 | Name on file | Email address on file |
| 14216408 | Name on file | Email address on file |
| 13480197 | Name on file | Email address on file |
| 14199066 | Name on file | Email address on file |
| 14529019 | Name on file | Email address on file |
| 13405784 | Name on file | Email address on file |
| 14168363 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14121740 | Name on file | Email address on file |
| 14062228 | Name on file | Email address on file |
| 14201249 | Name on file | Email address on file |
| 14656611 | Name on file | Email address on file |
| 14302020 | Name on file | Email address on file |
| 14182112 | Name on file | Email address on file |
| 13674476 | Name on file | Email address on file |
| 14660409 | Name on file | Email address on file |
| 15371449 | Name on file | Email address on file |
| 14924727 | Name on file | Email address on file |
| 13749962 | Name on file | Email address on file |
| 14534620 | Name on file | Email address on file |
| 13178471 | Name on file | Email address on file |
| 14078684 | Name on file | Email address on file |
| 14019323 | Name on file | Email address on file |
| 14537564 | Name on file | Email address on file |
| 13445832 | Name on file | Email address on file |
| 13368839 | Name on file | Email address on file |
| 14400575 | Name on file | Email address on file |
| 13325251 | Name on file | Email address on file |
| 13764985 | Name on file | Email address on file |
| 13635485 | Name on file | Email address on file |
| 14112250 | Name on file | Email address on file |
| 14672585 | Name on file | Email address on file |
| 14643257 | Name on file | Email address on file |
| 15375361 | Name on file | Email address on file |
| 14001665 | Name on file | Email address on file |
| 14120179 | Name on file | Email address on file |
| 14621568 | Name on file | Email address on file |
| 13738596 | Name on file | Email address on file |
| 14213468 | Name on file | Email address on file |
| 13677941 | Name on file | Email address on file |
| 13817621 | Name on file | Email address on file |
| 13636032 | Name on file | Email address on file |
| 13782398 | Name on file | Email address on file |
| 14217246 | Name on file | Email address on file |
| 14444144 | Name on file | Email address on file |
| 14630723 | Name on file | Email address on file |
| 15376804 | Name on file | Email address on file |
| 13399457 | Name on file | Email address on file |
| 14300771 | Name on file | Email address on file |
| 14282369 | Name on file | Email address on file |
| 13525151 | Name on file | Email address on file |
| 14157601 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13662257 | Name on file | Email address on file |
| 13671299 | Name on file | Email address on file |
| 13994063 | Name on file | Email address on file |
| 13468268 | Name on file | Email address on file |
| 14599340 | Name on file | Email address on file |
| 14527241 | Name on file | Email address on file |
| 14654242 | Name on file | Email address on file |
| 13303279 | Name on file | Email address on file |
| 14001872 | Name on file | Email address on file |
| 13848541 | Name on file | Email address on file |
| 14505173 | Name on file | Email address on file |
| 14263950 | Name on file | Email address on file |
| 14362546 | Name on file | Email address on file |
| 13373507 | Name on file | Email address on file |
| 13398098 | Name on file | Email address on file |
| 14603119 | Name on file | Email address on file |
| 15406939 | Name on file | Email address on file |
| 13389905 | Name on file | Email address on file |
| 13208952 | Name on file | Email address on file |
| 13774352 | Name on file | Email address on file |
| 14638634 | Name on file | Email address on file |
| 14638634 | Name on file | Email address on file |
| 16864118 | Name on file | Email address on file |
| 15373544 | Name on file | Email address on file |
| 14630893 | Name on file | Email address on file |
| 14263173 | Name on file | Email address on file |
| 14281707 | Name on file | Email address on file |
| 14090721 | Name on file | Email address on file |
| 13649834 | Name on file | Email address on file |
| 14624981 | Name on file | Email address on file |
| 14981913 | Name on file | Email address on file |
| 15119918 | Name on file | Email address on file |
| 14192684 | Name on file | Email address on file |
| 13344045 | Name on file | Email address on file |
| 14133491 | Name on file | Email address on file |
| 14521395 | Name on file | Email address on file |
| 14521395 | Name on file | Email address on file |
| 14554929 | Name on file | Email address on file |
| 13397753 | Name on file | Email address on file |
| 14214539 | Name on file | Email address on file |
| 13970195 | Name on file | Email address on file |
| 15410940 | Name on file | Email address on file |
| 16851256 | Name on file | Email address on file |
| 13479743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13704065 | Name on file | Email address on file |
| 13276521 | Name on file | Email address on file |
| 14058336 | Name on file | Email address on file |
| 13409416 | Name on file | Email address on file |
| 15380901 | Name on file | Email address on file |
| 13550834 | Name on file | Email address on file |
| 13515601 | Name on file | Email address on file |
| 13902540 | Name on file | Email address on file |
| 13298153 | Name on file | Email address on file |
| 14000500 | Name on file | Email address on file |
| 13717408 | Name on file | Email address on file |
| 14123217 | Name on file | Email address on file |
| 14430521 | Name on file | Email address on file |
| 14602629 | Name on file | Email address on file |
| 15011162 | Name on file | Email address on file |
| 14151632 | Name on file | Email address on file |
| 13576393 | Name on file | Email address on file |
| 13625095 | Name on file | Email address on file |
| 13684536 | Name on file | Email address on file |
| 15387115 | Name on file | Email address on file |
| 13911262 | Name on file | Email address on file |
| 13544860 | Name on file | Email address on file |
| 13231439 | Name on file | Email address on file |
| 14253784 | Name on file | Email address on file |
| 14001030 | Name on file | Email address on file |
| 13757659 | Name on file | Email address on file |
| 13765124 | Name on file | Email address on file |
| 14558626 | Name on file | Email address on file |
| 13194997 | Name on file | Email address on file |
| 13396432 | Name on file | Email address on file |
| 14396419 | Name on file | Email address on file |
| 14439241 | Name on file | Email address on file |
| 13894283 | Name on file | Email address on file |
| 14666173 | Name on file | Email address on file |
| 14560349 | Name on file | Email address on file |
| 14560349 | Name on file | Email address on file |
| 14529029 | Name on file | Email address on file |
| 13629797 | Name on file | Email address on file |
| 14641181 | Name on file | Email address on file |
| 14641181 | Name on file | Email address on file |
| 14623775 | Name on file | Email address on file |
| 14103455 | Name on file | Email address on file |
| 14532975 | Name on file | Email address on file |
| 13588991 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13723835 | Name on file | Email address on file |
| 14323772 | Name on file | Email address on file |
| 13702987 | Name on file | Email address on file |
| 13514727 | Name on file | Email address on file |
| 14184996 | Name on file | Email address on file |
| 13307810 | Name on file | Email address on file |
| 13808487 | Name on file | Email address on file |
| 14010647 | Name on file | Email address on file |
| 14612589 | Name on file | Email address on file |
| 14606235 | Name on file | Email address on file |
| 14544752 | Name on file | Email address on file |
| 14552735 | Name on file | Email address on file |
| 13264113 | Name on file | Email address on file |
| 14938132 | Name on file | Email address on file |
| 14235678 | Name on file | Email address on file |
| 14056758 | Name on file | Email address on file |
| 14087823 | Name on file | Email address on file |
| 13265027 | Name on file | Email address on file |
| 14508189 | Name on file | Email address on file |
| 14251708 | Name on file | Email address on file |
| 14477060 | Name on file | Email address on file |
| 13410676 | Name on file | Email address on file |
| 13766977 | Name on file | Email address on file |
| 13545910 | Name on file | Email address on file |
| 14427485 | Name on file | Email address on file |
| 14137721 | Name on file | Email address on file |
| 14625486 | Name on file | Email address on file |
| 14625486 | Name on file | Email address on file |
| 15381143 | Name on file | Email address on file |
| 14935453 | Name on file | Email address on file |
| 16863873 | Name on file | Email address on file |
| 15378410 | Name on file | Email address on file |
| 13583764 | Name on file | Email address on file |
| 13484809 | Name on file | Email address on file |
| 14323976 | Name on file | Email address on file |
| 14601760 | Name on file | Email address on file |
| 14029128 | Name on file | Email address on file |
| 14087678 | Name on file | Email address on file |
| 13216105 | Name on file | Email address on file |
| 13321615 | Name on file | Email address on file |
| 13571513 | Name on file | Email address on file |
| 13278667 | Name on file | Email address on file |
| 13796059 | Name on file | Email address on file |
| 14627673 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15395552 | Name on file | Email address on file |
| 15373701 | Name on file | Email address on file |
| 13225923 | Name on file | Email address on file |
| 15373249 | Name on file | Email address on file |
| 14380896 | Name on file | Email address on file |
| 14681100 | Name on file | Email address on file |
| 14681100 | Name on file | Email address on file |
| 15014178 | Name on file | Email address on file |
| 14093361 | Name on file | Email address on file |
| 13877338 | Name on file | Email address on file |
| 16864024 | Name on file | Email address on file |
| 14954185 | Name on file | Email address on file |
| 14950589 | Name on file | Email address on file |
| 15004697 | Name on file | Email address on file |
| 14926836 | Name on file | Email address on file |
| 15022426 | Name on file | Email address on file |
| 15228323 | Name on file | Email address on file |
| 14960324 | Name on file | Email address on file |
| 13493270 | Name on file | Email address on file |
| 15200360 | Name on file | Email address on file |
| 13634521 | Name on file | Email address on file |
| 14404385 | Name on file | Email address on file |
| 13853418 | Name on file | Email address on file |
| 14451780 | Name on file | Email address on file |
| 13987679 | Name on file | Email address on file |
| 13733003 | Name on file | Email address on file |
| 13591985 | Name on file | Email address on file |
| 13620246 | Name on file | Email address on file |
| 14098888 | Name on file | Email address on file |
| 14987360 | Name on file | Email address on file |
| 13343054 | Name on file | Email address on file |
| 15163433 | Name on file | Email address on file |
| 13453246 | Name on file | Email address on file |
| 14063934 | Name on file | Email address on file |
| 13297757 | Name on file | Email address on file |
| 15141348 | Name on file | Email address on file |
| 13410594 | Name on file | Email address on file |
| 13623168 | Name on file | Email address on file |
| 13515667 | Name on file | Email address on file |
| 13701153 | Name on file | Email address on file |
| 14547846 | Name on file | Email address on file |
| 13649522 | Name on file | Email address on file |
| 14484901 | Name on file | Email address on file |
| 13651898 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13851704 | Name on file | Email address on file |
| 13445080 | Name on file | Email address on file |
| 14982432 | Name on file | Email address on file |
| 13985971 | Name on file | Email address on file |
| 13367572 | Name on file | Email address on file |
| 15280296 | Name on file | Email address on file |
| 15280296 | Name on file | Email address on file |
| 15290523 | Name on file | Email address on file |
| 15290523 | Name on file | Email address on file |
| 14916581 | Name on file | Email address on file |
| 15018907 | Name on file | Email address on file |
| 14651241 | Name on file | Email address on file |
| 15182806 | Name on file | Email address on file |
| 14420333 | Name on file | Email address on file |
| 14471497 | Name on file | Email address on file |
| 13501657 | Name on file | Email address on file |
| 13978933 | Name on file | Email address on file |
| 14219789 | Name on file | Email address on file |
| 13293630 | Name on file | Email address on file |
| 13640310 | Name on file | Email address on file |
| 13254338 | Name on file | Email address on file |
| 14537381 | Name on file | Email address on file |
| 13520036 | Name on file | Email address on file |
| 13235428 | Name on file | Email address on file |
| 14404924 | Name on file | Email address on file |
| 13914012 | Name on file | Email address on file |
| 13851791 | Name on file | Email address on file |
| 13154758 | Name on file | Email address on file |
| 16862323 | Name on file | Email address on file |
| 14083475 | Name on file | Email address on file |
| 13888872 | Name on file | Email address on file |
| 14061967 | Name on file | Email address on file |
| 15555583 | Name on file | Email address on file |
| 13505487 | Name on file | Email address on file |
| 14645279 | Name on file | Email address on file |
| 14297537 | Name on file | Email address on file |
| 13694979 | Name on file | Email address on file |
| 16852943 | Name on file | Email address on file |
| 13513728 | Name on file | Email address on file |
| 14657190 | Name on file | Email address on file |
| 14512204 | Name on file | Email address on file |
| 13299751 | Name on file | Email address on file |
| 13401970 | Name on file | Email address on file |
| 13645610 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14059776 | Name on file | Email address on file |
| 13629222 | Name on file | Email address on file |
| 14207089 | Name on file | Email address on file |
| 13974812 | Name on file | Email address on file |
| 14602591 | Name on file | Email address on file |
| 14602591 | Name on file | Email address on file |
| 13513202 | Name on file | Email address on file |
| 14195400 | Name on file | Email address on file |
| 14254613 | Name on file | Email address on file |
| 13316606 | Name on file | Email address on file |
| 13492529 | Name on file | Email address on file |
| 15035208 | Name on file | Email address on file |
| 13646641 | Name on file | Email address on file |
| 14376187 | Name on file | Email address on file |
| 13281144 | Name on file | Email address on file |
| 13139946 | Name on file | Email address on file |
| 13344678 | Name on file | Email address on file |
| 13912828 | Name on file | Email address on file |
| 14603373 | Name on file | Email address on file |
| 14603373 | Name on file | Email address on file |
| 13843009 | Name on file | Email address on file |
| 13791930 | Name on file | Email address on file |
| 13765836 | Name on file | Email address on file |
| 13709997 | Name on file | Email address on file |
| 16851896 | Name on file | Email address on file |
| 14326575 | Name on file | Email address on file |
| 14326575 | Name on file | Email address on file |
| 13490397 | Name on file | Email address on file |
| 14335538 | Name on file | Email address on file |
| 15087287 | Name on file | Email address on file |
| 14227308 | Name on file | Email address on file |
| 14682705 | Name on file | Email address on file |
| 13226925 | Name on file | Email address on file |
| 13875400 | Name on file | Email address on file |
| 14596579 | Name on file | Email address on file |
| 13203975 | Name on file | Email address on file |
| 14283861 | Name on file | Email address on file |
| 13192676 | Name on file | Email address on file |
| 13342607 | Name on file | Email address on file |
| 14593740 | Name on file | Email address on file |
| 13801937 | Name on file | Email address on file |
| 13710415 | Name on file | Email address on file |
| 13525683 | Name on file | Email address on file |
| 15012719 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15059736 | Name on file | Email address on file |
| 15059736 | Name on file | Email address on file |
| 13202349 | Name on file | Email address on file |
| 14658551 | Name on file | Email address on file |
| 14684541 | Name on file | Email address on file |
| 13931758 | Name on file | Email address on file |
| 14017688 | Name on file | Email address on file |
| 15278511 | Name on file | Email address on file |
| 13679623 | Name on file | Email address on file |
| 15088994 | Name on file | Email address on file |
| 15397042 | Name on file | Email address on file |
| 14346577 | Name on file | Email address on file |
| 14642097 | Name on file | Email address on file |
| 14642097 | Name on file | Email address on file |
| 14156984 | Name on file | Email address on file |
| 13968279 | Name on file | Email address on file |
| 13909080 | Name on file | Email address on file |
| 13973724 | Name on file | Email address on file |
| 14285800 | Name on file | Email address on file |
| 13459029 | Name on file | Email address on file |
| 14203839 | Name on file | Email address on file |
| 13362551 | Name on file | Email address on file |
| 13986394 | Name on file | Email address on file |
| 14898887 | Name on file | Email address on file |
| 14916598 | Name on file | Email address on file |
| 15196551 | Name on file | Email address on file |
| 15071921 | Name on file | Email address on file |
| 15061003 | Name on file | Email address on file |
| 14947556 | Name on file | Email address on file |
| 15248641 | Name on file | Email address on file |
| 14940814 | Name on file | Email address on file |
| 15082329 | Name on file | Email address on file |
| 15079763 | Name on file | Email address on file |
| 15067066 | Name on file | Email address on file |
| 18303710 | Name on file | Email address on file |
| 18965133 | Name on file | Email address on file |
| 14928780 | Name on file | Email address on file |
| 15036153 | Name on file | Email address on file |
| 14920790 | Name on file | Email address on file |
| 15107593 | Name on file | Email address on file |
| 15083135 | Name on file | Email address on file |
| 15157601 | Name on file | Email address on file |
| 14922095 | Name on file | Email address on file |
| 14997013 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14527255 | Name on file | Email address on file |
| 14471885 | Name on file | Email address on file |
| 13603785 | Name on file | Email address on file |
| 14448818 | Name on file | Email address on file |
| 13499743 | Name on file | Email address on file |
| 13455339 | Name on file | Email address on file |
| 13801849 | Name on file | Email address on file |
| 13765625 | Name on file | Email address on file |
| 13728845 | Name on file | Email address on file |
| 13515337 | Name on file | Email address on file |
| 13753458 | Name on file | Email address on file |
| 13619431 | Name on file | Email address on file |
| 14035271 | Name on file | Email address on file |
| 14539820 | Name on file | Email address on file |
| 14381695 | Name on file | Email address on file |
| 13732797 | Name on file | Email address on file |
| 15062945 | Name on file | Email address on file |
| 14509650 | Name on file | Email address on file |
| 14582619 | Name on file | Email address on file |
| 14582619 | Name on file | Email address on file |
| 13755307 | Name on file | Email address on file |
| 14264208 | Name on file | Email address on file |
| 14025273 | Name on file | Email address on file |
| 13726193 | Name on file | Email address on file |
| 13558521 | Name on file | Email address on file |
| 14464024 | Name on file | Email address on file |
| 13992441 | Name on file | Email address on file |
| 13787612 | Name on file | Email address on file |
| 13977390 | Name on file | Email address on file |
| 13467918 | Name on file | Email address on file |
| 13814806 | Name on file | Email address on file |
| 13577756 | Name on file | Email address on file |
| 14604880 | Name on file | Email address on file |
| 13643772 | Name on file | Email address on file |
| 14417982 | Name on file | Email address on file |
| 13329154 | Name on file | Email address on file |
| 15127024 | Name on file | Email address on file |
| 14601654 | Name on file | Email address on file |
| 13499782 | Name on file | Email address on file |
| 13924099 | Name on file | Email address on file |
| 14549176 | Name on file | Email address on file |
| 13692252 | Name on file | Email address on file |
| 14519210 | Name on file | Email address on file |
| 14342916 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14530009 | Name on file | Email address on file |
| 13485152 | Name on file | Email address on file |
| 14544986 | Name on file | Email address on file |
| 13338081 | Name on file | Email address on file |
| 13431600 | Name on file | Email address on file |
| 13747271 | Name on file | Email address on file |
| 14237646 | Name on file | Email address on file |
| 14632019 | Name on file | Email address on file |
| 13699043 | Name on file | Email address on file |
| 13699587 | Name on file | Email address on file |
| 14363535 | Name on file | Email address on file |
| 14531167 | Name on file | Email address on file |
| 13604390 | Name on file | Email address on file |
| 13252395 | Name on file | Email address on file |
| 13917922 | Name on file | Email address on file |
| 14600161 | Name on file | Email address on file |
| 13695883 | Name on file | Email address on file |
| 14423511 | Name on file | Email address on file |
| 14350230 | Name on file | Email address on file |
| 14146398 | Name on file | Email address on file |
| 13586845 | Name on file | Email address on file |
| 14321126 | Name on file | Email address on file |
| 13743125 | Name on file | Email address on file |
| 13253457 | Name on file | Email address on file |
| 13747784 | Name on file | Email address on file |
| 13303730 | Name on file | Email address on file |
| 13548779 | Name on file | Email address on file |
| 13998935 | Name on file | Email address on file |
| 14202663 | Name on file | Email address on file |
| 15061872 | Name on file | Email address on file |
| 13338664 | Name on file | Email address on file |
| 13646464 | Name on file | Email address on file |
| 14101041 | Name on file | Email address on file |
| 13483862 | Name on file | Email address on file |
| 13243594 | Name on file | Email address on file |
| 14111325 | Name on file | Email address on file |
| 13238049 | Name on file | Email address on file |
| 14266797 | Name on file | Email address on file |
| 14335481 | Name on file | Email address on file |
| 13993046 | Name on file | Email address on file |
| 13206267 | Name on file | Email address on file |
| 14579675 | Name on file | Email address on file |
| 14305219 | Name on file | Email address on file |
| 14367842 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14065436 | Name on file | Email address on file |
| 13325865 | Name on file | Email address on file |
| 15397257 | Name on file | Email address on file |
| 14009000 | Name on file | Email address on file |
| 13210487 | Name on file | Email address on file |
| 13884334 | Name on file | Email address on file |
| 14502977 | Name on file | Email address on file |
| 13470826 | Name on file | Email address on file |
| 15189884 | Name on file | Email address on file |
| 13989526 | Name on file | Email address on file |
| 13744514 | Name on file | Email address on file |
| 14514254 | Name on file | Email address on file |
| 13838471 | Name on file | Email address on file |
| 14174124 | Name on file | Email address on file |
| 14070743 | Name on file | Email address on file |
| 13575620 | Name on file | Email address on file |
| 13620376 | Name on file | Email address on file |
| 13356064 | Name on file | Email address on file |
| 14603777 | Name on file | Email address on file |
| 13279935 | Name on file | Email address on file |
| 14410668 | Name on file | Email address on file |
| 14373547 | Name on file | Email address on file |
| 14387672 | Name on file | Email address on file |
| 13140394 | Name on file | Email address on file |
| 13493703 | Name on file | Email address on file |
| 14336421 | Name on file | Email address on file |
| 14253911 | Name on file | Email address on file |
| 14196033 | Name on file | Email address on file |
| 13752107 | Name on file | Email address on file |
| 14505633 | Name on file | Email address on file |
| 14342362 | Name on file | Email address on file |
| 14687179 | Name on file | Email address on file |
| 14687179 | Name on file | Email address on file |
| 13588742 | Name on file | Email address on file |
| 13445040 | Name on file | Email address on file |
| 14099620 | Name on file | Email address on file |
| 13684611 | Name on file | Email address on file |
| 13188238 | Name on file | Email address on file |
| 13337872 | Name on file | Email address on file |
| 13703200 | Name on file | Email address on file |
| 14166238 | Name on file | Email address on file |
| 14921572 | Name on file | Email address on file |
| 13696839 | Name on file | Email address on file |
| 14286727 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14067015 | Name on file | Email address on file |
| 13912643 | Name on file | Email address on file |
| 13459301 | Name on file | Email address on file |
| 16865438 | Name on file | Email address on file |
| 14411713 | Name on file | Email address on file |
| 14582931 | Name on file | Email address on file |
| 14636310 | Name on file | Email address on file |
| 14636310 | Name on file | Email address on file |
| 14529772 | Name on file | Email address on file |
| 13147225 | Name on file | Email address on file |
| 13849653 | Name on file | Email address on file |
| 14631841 | Name on file | Email address on file |
| 13176331 | Name on file | Email address on file |
| 13287230 | Name on file | Email address on file |
| 16854876 | Name on file | Email address on file |
| 15411173 | Name on file | Email address on file |
| 13436862 | Name on file | Email address on file |
| 13342450 | Name on file | Email address on file |
| 15015694 | Name on file | Email address on file |
| 14620314 | Name on file | Email address on file |
| 14620314 | Name on file | Email address on file |
| 13604197 | Name on file | Email address on file |
| 13367482 | Name on file | Email address on file |
| 13674328 | Name on file | Email address on file |
| 14209895 | Name on file | Email address on file |
| 13480242 | Name on file | Email address on file |
| 14558152 | Name on file | Email address on file |
| 13185615 | Name on file | Email address on file |
| 13979532 | Name on file | Email address on file |
| 14029259 | Name on file | Email address on file |
| 14340449 | Name on file | Email address on file |
| 19017714 | Name on file | Email address on file |
| 15156700 | Name on file | Email address on file |
| 15288546 | Name on file | Email address on file |
| 15159500 | Name on file | Email address on file |
| 14897843 | Name on file | Email address on file |
| 13789222 | Name on file | Email address on file |
| 15137055 | Name on file | Email address on file |
| 15287323 | Name on file | Email address on file |
| 14995650 | Name on file | Email address on file |
| 14616143 | Name on file | Email address on file |
| 14256593 | Name on file | Email address on file |
| 14134741 | Name on file | Email address on file |
| 14111295 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14268983 | Name on file | Email address on file |
| 13678739 | Name on file | Email address on file |
| 14024920 | Name on file | Email address on file |
| 14087433 | Name on file | Email address on file |
| 13149327 | Name on file | Email address on file |
| 15249893 | Name on file | Email address on file |
| 13188448 | Name on file | Email address on file |
| 14972491 | Name on file | Email address on file |
| 14467480 | Name on file | Email address on file |
| 14994687 | Name on file | Email address on file |
| 13969767 | Name on file | Email address on file |
| 13913776 | Name on file | Email address on file |
| 14559532 | Name on file | Email address on file |
| 15277634 | Name on file | Email address on file |
| 14050102 | Name on file | Email address on file |
| 13195883 | Name on file | Email address on file |
| 14403306 | Name on file | Email address on file |
| 14415341 | Name on file | Email address on file |
| 14453211 | Name on file | Email address on file |
| 14024254 | Name on file | Email address on file |
| 14642818 | Name on file | Email address on file |
| 14361945 | Name on file | Email address on file |
| 13864337 | Name on file | Email address on file |
| 14487308 | Name on file | Email address on file |
| 14373000 | Name on file | Email address on file |
| 14106915 | Name on file | Email address on file |
| 14465677 | Name on file | Email address on file |
| 14022817 | Name on file | Email address on file |
| 14517242 | Name on file | Email address on file |
| 13544736 | Name on file | Email address on file |
| 13824359 | Name on file | Email address on file |
| 14436101 | Name on file | Email address on file |
| 14443260 | Name on file | Email address on file |
| 14277134 | Name on file | Email address on file |
| 14659766 | Name on file | Email address on file |
| 14487893 | Name on file | Email address on file |
| 14436634 | Name on file | Email address on file |
| 13904608 | Name on file | Email address on file |
| 14258935 | Name on file | Email address on file |
| 14244828 | Name on file | Email address on file |
| 14443705 | Name on file | Email address on file |
| 14509376 | Name on file | Email address on file |
| 14450279 | Name on file | Email address on file |
| 13783642 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14046409 | Name on file | Email address on file |
| 14107076 | Name on file | Email address on file |
| 13465392 | Name on file | Email address on file |
| 13802279 | Name on file | Email address on file |
| 14183721 | Name on file | Email address on file |
| 14598414 | Name on file | Email address on file |
| 15215694 | Name on file | Email address on file |
| 13699491 | Name on file | Email address on file |
| 14629020 | Name on file | Email address on file |
| 13743948 | Name on file | Email address on file |
| 14153885 | Name on file | Email address on file |
| 13920433 | Name on file | Email address on file |
| 14379053 | Name on file | Email address on file |
| 14276731 | Name on file | Email address on file |
| 15252475 | Name on file | Email address on file |
| 13670906 | Name on file | Email address on file |
| 14370944 | Name on file | Email address on file |
| 14160040 | Name on file | Email address on file |
| 14405999 | Name on file | Email address on file |
| 13485680 | Name on file | Email address on file |
| 13523746 | Name on file | Email address on file |
| 14338608 | Name on file | Email address on file |
| 13241324 | Name on file | Email address on file |
| 14356125 | Name on file | Email address on file |
| 13884225 | Name on file | Email address on file |
| 15285004 | Name on file | Email address on file |
| 15285004 | Name on file | Email address on file |
| 13654673 | Name on file | Email address on file |
| 14152016 | Name on file | Email address on file |
| 13348295 | Name on file | Email address on file |
| 13179558 | Name on file | Email address on file |
| 13508546 | Name on file | Email address on file |
| 13236245 | Name on file | Email address on file |
| 14656397 | Name on file | Email address on file |
| 13464774 | Name on file | Email address on file |
| 14277648 | Name on file | Email address on file |
| 14511202 | Name on file | Email address on file |
| 13877514 | Name on file | Email address on file |
| 14479731 | Name on file | Email address on file |
| 15013020 | Name on file | Email address on file |
| 13952137 | Name on file | Email address on file |
| 13188869 | Name on file | Email address on file |
| 14420132 | Name on file | Email address on file |
| 15256462 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14654894 | Name on file | Email address on file |
| 14402276 | Name on file | Email address on file |
| 13539033 | Name on file | Email address on file |
| 14447593 | Name on file | Email address on file |
| 13248807 | Name on file | Email address on file |
| 13618683 | Name on file | Email address on file |
| 14536430 | Name on file | Email address on file |
| 13697763 | Name on file | Email address on file |
| 14015671 | Name on file | Email address on file |
| 13702667 | Name on file | Email address on file |
| 13189987 | Name on file | Email address on file |
| 14511865 | Name on file | Email address on file |
| 14606346 | Name on file | Email address on file |
| 13433949 | Name on file | Email address on file |
| 13519112 | Name on file | Email address on file |
| 13647853 | Name on file | Email address on file |
| 14647410 | Name on file | Email address on file |
| 14287339 | Name on file | Email address on file |
| 15060936 | Name on file | Email address on file |
| 13270278 | Name on file | Email address on file |
| 13727925 | Name on file | Email address on file |
| 13271580 | Name on file | Email address on file |
| 14285489 | Name on file | Email address on file |
| 14347390 | Name on file | Email address on file |
| 13441351 | Name on file | Email address on file |
| 13816313 | Name on file | Email address on file |
| 13587020 | Name on file | Email address on file |
| 13252362 | Name on file | Email address on file |
| 13950417 | Name on file | Email address on file |
| 14640288 | Name on file | Email address on file |
| 14640288 | Name on file | Email address on file |
| 14253124 | Name on file | Email address on file |
| 14312709 | Name on file | Email address on file |
| 13317847 | Name on file | Email address on file |
| 14957830 | Name on file | Email address on file |
| 14300794 | Name on file | Email address on file |
| 13605364 | Name on file | Email address on file |
| 14481791 | Name on file | Email address on file |
| 13280675 | Name on file | Email address on file |
| 14480956 | Name on file | Email address on file |
| 13952180 | Name on file | Email address on file |
| 14346175 | Name on file | Email address on file |
| 14485247 | Name on file | Email address on file |
| 14331079 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617799 | Name on file | Email address on file |
| 13911889 | Name on file | Email address on file |
| 14231695 | Name on file | Email address on file |
| 13346157 | Name on file | Email address on file |
| 14190148 | Name on file | Email address on file |
| 13422441 | Name on file | Email address on file |
| 15408935 | Name on file | Email address on file |
| 14626272 | Name on file | Email address on file |
| 13252961 | Name on file | Email address on file |
| 13471375 | Name on file | Email address on file |
| 14482929 | Name on file | Email address on file |
| 13693580 | Name on file | Email address on file |
| 13451117 | Name on file | Email address on file |
| 14424518 | Name on file | Email address on file |
| 13636110 | Name on file | Email address on file |
| 13366789 | Name on file | Email address on file |
| 13482324 | Name on file | Email address on file |
| 13424643 | Name on file | Email address on file |
| 13890453 | Name on file | Email address on file |
| 14259085 | Name on file | Email address on file |
| 14491778 | Name on file | Email address on file |
| 14196472 | Name on file | Email address on file |
| 14046958 | Name on file | Email address on file |
| 13446467 | Name on file | Email address on file |
| 14450627 | Name on file | Email address on file |
| 14441922 | Name on file | Email address on file |
| 14349641 | Name on file | Email address on file |
| 13572111 | Name on file | Email address on file |
| 13184299 | Name on file | Email address on file |
| 13216561 | Name on file | Email address on file |
| 13240133 | Name on file | Email address on file |
| 13244395 | Name on file | Email address on file |
| 13642698 | Name on file | Email address on file |
| 15286418 | Name on file | Email address on file |
| 15286418 | Name on file | Email address on file |
| 14650318 | Name on file | Email address on file |
| 14378340 | Name on file | Email address on file |
| 13221103 | Name on file | Email address on file |
| 13884333 | Name on file | Email address on file |
| 14319439 | Name on file | Email address on file |
| 13259532 | Name on file | Email address on file |
| 13547272 | Name on file | Email address on file |
| 13543880 | Name on file | Email address on file |
| 14677760 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14471583 | Name on file | Email address on file |
| 13169725 | Name on file | Email address on file |
| 14511186 | Name on file | Email address on file |
| 13264613 | Name on file | Email address on file |
| 13583616 | Name on file | Email address on file |
| 14663665 | Name on file | Email address on file |
| 14062220 | Name on file | Email address on file |
| 14318331 | Name on file | Email address on file |
| 13204039 | Name on file | Email address on file |
| 14183586 | Name on file | Email address on file |
| 14035763 | Name on file | Email address on file |
| 13922685 | Name on file | Email address on file |
| 14048551 | Name on file | Email address on file |
| 13324562 | Name on file | Email address on file |
| 14145519 | Name on file | Email address on file |
| 14613625 | Name on file | Email address on file |
| 14422168 | Name on file | Email address on file |
| 14115058 | Name on file | Email address on file |
| 14167315 | Name on file | Email address on file |
| 14093078 | Name on file | Email address on file |
| 14352652 | Name on file | Email address on file |
| 14352652 | Name on file | Email address on file |
| 13137976 | Name on file | Email address on file |
| 14365160 | Name on file | Email address on file |
| 13986704 | Name on file | Email address on file |
| 13903413 | Name on file | Email address on file |
| 14991564 | Name on file | Email address on file |
| 13205308 | Name on file | Email address on file |
| 13672992 | Name on file | Email address on file |
| 13842367 | Name on file | Email address on file |
| 14370737 | Name on file | Email address on file |
| 15094844 | Name on file | Email address on file |
| 14379164 | Name on file | Email address on file |
| 14652830 | Name on file | Email address on file |
| 14652830 | Name on file | Email address on file |
| 13664902 | Name on file | Email address on file |
| 14337858 | Name on file | Email address on file |
| 14604129 | Name on file | Email address on file |
| 14670842 | Name on file | Email address on file |
| 13564500 | Name on file | Email address on file |
| 13956813 | Name on file | Email address on file |
| 14357579 | Name on file | Email address on file |
| 14316561 | Name on file | Email address on file |
| 14238472 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304025 | Name on file | Email address on file |
| 13929176 | Name on file | Email address on file |
| 14458793 | Name on file | Email address on file |
| 13209843 | Name on file | Email address on file |
| 14386802 | Name on file | Email address on file |
| 14649219 | Name on file | Email address on file |
| 14649219 | Name on file | Email address on file |
| 13531426 | Name on file | Email address on file |
| 13504454 | Name on file | Email address on file |
| 14355550 | Name on file | Email address on file |
| 14299966 | Name on file | Email address on file |
| 14065825 | Name on file | Email address on file |
| 13443604 | Name on file | Email address on file |
| 14314291 | Name on file | Email address on file |
| 13788522 | Name on file | Email address on file |
| 13243748 | Name on file | Email address on file |
| 15173362 | Name on file | Email address on file |
| 14245597 | Name on file | Email address on file |
| 14167347 | Name on file | Email address on file |
| 14639612 | Name on file | Email address on file |
| 14639612 | Name on file | Email address on file |
| 14092923 | Name on file | Email address on file |
| 13296222 | Name on file | Email address on file |
| 14093491 | Name on file | Email address on file |
| 13802663 | Name on file | Email address on file |
| 14620924 | Name on file | Email address on file |
| 14620924 | Name on file | Email address on file |
| 14534503 | Name on file | Email address on file |
| 14628848 | Name on file | Email address on file |
| 14404676 | Name on file | Email address on file |
| 13651112 | Name on file | Email address on file |
| 14588477 | Name on file | Email address on file |
| 14212127 | Name on file | Email address on file |
| 13632521 | Name on file | Email address on file |
| 14610038 | Name on file | Email address on file |
| 14312183 | Name on file | Email address on file |
| 14441453 | Name on file | Email address on file |
| 14175053 | Name on file | Email address on file |
| 14068573 | Name on file | Email address on file |
| 14624373 | Name on file | Email address on file |
| 14482091 | Name on file | Email address on file |
| 13241914 | Name on file | Email address on file |
| 15285299 | Name on file | Email address on file |
| 15285299 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13296713 | Name on file | Email address on file |
| 14512181 | Name on file | Email address on file |
| 13814545 | Name on file | Email address on file |
| 15110319 | Name on file | Email address on file |
| 13216347 | Name on file | Email address on file |
| 13786316 | Name on file | Email address on file |
| 14118152 | Name on file | Email address on file |
| 13928258 | Name on file | Email address on file |
| 15253188 | Name on file | Email address on file |
| 14057663 | Name on file | Email address on file |
| 14221557 | Name on file | Email address on file |
| 14293911 | Name on file | Email address on file |
| 13645901 | Name on file | Email address on file |
| 13851655 | Name on file | Email address on file |
| 14125785 | Name on file | Email address on file |
| 13970815 | Name on file | Email address on file |
| 13475443 | Name on file | Email address on file |
| 14145558 | Name on file | Email address on file |
| 14673018 | Name on file | Email address on file |
| 13615903 | Name on file | Email address on file |
| 14046910 | Name on file | Email address on file |
| 14123468 | Name on file | Email address on file |
| 15286339 | Name on file | Email address on file |
| 13409776 | Name on file | Email address on file |
| 13471093 | Name on file | Email address on file |
| 14443046 | Name on file | Email address on file |
| 13262933 | Name on file | Email address on file |
| 13634009 | Name on file | Email address on file |
| 13400461 | Name on file | Email address on file |
| 13443638 | Name on file | Email address on file |
| 13664602 | Name on file | Email address on file |
| 13445455 | Name on file | Email address on file |
| 14635265 | Name on file | Email address on file |
| 13793360 | Name on file | Email address on file |
| 14663221 | Name on file | Email address on file |
| 14014544 | Name on file | Email address on file |
| 13256030 | Name on file | Email address on file |
| 13830087 | Name on file | Email address on file |
| 14015372 | Name on file | Email address on file |
| 13185103 | Name on file | Email address on file |
| 13956339 | Name on file | Email address on file |
| 14042908 | Name on file | Email address on file |
| 14020334 | Name on file | Email address on file |
| 13778274 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13571527 | Name on file | Email address on file |
| 14607104 | Name on file | Email address on file |
| 14607104 | Name on file | Email address on file |
| 14263117 | Name on file | Email address on file |
| 14168772 | Name on file | Email address on file |
| 13719328 | Name on file | Email address on file |
| 14642164 | Name on file | Email address on file |
| 13547174 | Name on file | Email address on file |
| 14327396 | Name on file | Email address on file |
| 13269525 | Name on file | Email address on file |
| 13193721 | Name on file | Email address on file |
| 13784816 | Name on file | Email address on file |
| 13724213 | Name on file | Email address on file |
| 14627252 | Name on file | Email address on file |
| 14031030 | Name on file | Email address on file |
| 14139677 | Name on file | Email address on file |
| 14545980 | Name on file | Email address on file |
| 13921710 | Name on file | Email address on file |
| 13710974 | Name on file | Email address on file |
| 13296635 | Name on file | Email address on file |
| 13876262 | Name on file | Email address on file |
| 13689775 | Name on file | Email address on file |
| 14006720 | Name on file | Email address on file |
| 14000949 | Name on file | Email address on file |
| 14067971 | Name on file | Email address on file |
| 13861914 | Name on file | Email address on file |
| 13812072 | Name on file | Email address on file |
| 13897637 | Name on file | Email address on file |
| 13662899 | Name on file | Email address on file |
| 14610635 | Name on file | Email address on file |
| 14212802 | Name on file | Email address on file |
| 14516042 | Name on file | Email address on file |
| 13374981 | Name on file | Email address on file |
| 13242361 | Name on file | Email address on file |
| 13409392 | Name on file | Email address on file |
| 13448456 | Name on file | Email address on file |
| 13293118 | Name on file | Email address on file |
| 13819664 | Name on file | Email address on file |
| 14103274 | Name on file | Email address on file |
| 13569609 | Name on file | Email address on file |
| 13666734 | Name on file | Email address on file |
| 14363219 | Name on file | Email address on file |
| 13147664 | Name on file | Email address on file |
| 13639653 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13320520 | Name on file | Email address on file |
| 14598316 | Name on file | Email address on file |
| 14598316 | Name on file | Email address on file |
| 13624382 | Name on file | Email address on file |
| 14643052 | Name on file | Email address on file |
| 13434338 | Name on file | Email address on file |
| 13391000 | Name on file | Email address on file |
| 13552131 | Name on file | Email address on file |
| 13294010 | Name on file | Email address on file |
| 15023384 | Name on file | Email address on file |
| 13732462 | Name on file | Email address on file |
| 14633450 | Name on file | Email address on file |
| 14674961 | Name on file | Email address on file |
| 14681153 | Name on file | Email address on file |
| 14681153 | Name on file | Email address on file |
| 13291325 | Name on file | Email address on file |
| 13817470 | Name on file | Email address on file |
| 15289654 | Name on file | Email address on file |
| 15289654 | Name on file | Email address on file |
| 14629570 | Name on file | Email address on file |
| 14311246 | Name on file | Email address on file |
| 13740281 | Name on file | Email address on file |
| 13933133 | Name on file | Email address on file |
| 14395693 | Name on file | Email address on file |
| 13401488 | Name on file | Email address on file |
| 14339804 | Name on file | Email address on file |
| 13667439 | Name on file | Email address on file |
| 14218725 | Name on file | Email address on file |
| 13530744 | Name on file | Email address on file |
| 14081961 | Name on file | Email address on file |
| 13462194 | Name on file | Email address on file |
| 13428710 | Name on file | Email address on file |
| 14607314 | Name on file | Email address on file |
| 13470471 | Name on file | Email address on file |
| 13693162 | Name on file | Email address on file |
| 13502602 | Name on file | Email address on file |
| 14624264 | Name on file | Email address on file |
| 14624264 | Name on file | Email address on file |
| 13249866 | Name on file | Email address on file |
| 13709070 | Name on file | Email address on file |
| 14349689 | Name on file | Email address on file |
| 15281894 | Name on file | Email address on file |
| 15281894 | Name on file | Email address on file |
| 14125744 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13297567 | Name on file | Email address on file |
| 13981426 | Name on file | Email address on file |
| 14656725 | Name on file | Email address on file |
| 13497190 | Name on file | Email address on file |
| 14550106 | Name on file | Email address on file |
| 13227221 | Name on file | Email address on file |
| 13963925 | Name on file | Email address on file |
| 13681342 | Name on file | Email address on file |
| 14265926 | Name on file | Email address on file |
| 14082317 | Name on file | Email address on file |
| 14531516 | Name on file | Email address on file |
| 14461513 | Name on file | Email address on file |
| 14193735 | Name on file | Email address on file |
| 13704634 | Name on file | Email address on file |
| 14413523 | Name on file | Email address on file |
| 13757528 | Name on file | Email address on file |
| 13397629 | Name on file | Email address on file |
| 14547199 | Name on file | Email address on file |
| 14397830 | Name on file | Email address on file |
| 13575265 | Name on file | Email address on file |
| 14430059 | Name on file | Email address on file |
| 13602410 | Name on file | Email address on file |
| 13453977 | Name on file | Email address on file |
| 14475774 | Name on file | Email address on file |
| 13867419 | Name on file | Email address on file |
| 13675777 | Name on file | Email address on file |
| 14249518 | Name on file | Email address on file |
| 14989128 | Name on file | Email address on file |
| 13650027 | Name on file | Email address on file |
| 14122413 | Name on file | Email address on file |
| 15366333 | Name on file | Email address on file |
| 13744034 | Name on file | Email address on file |
| 13913298 | Name on file | Email address on file |
| 14142377 | Name on file | Email address on file |
| 15258179 | Name on file | Email address on file |
| 14290052 | Name on file | Email address on file |
| 14644582 | Name on file | Email address on file |
| 13906283 | Name on file | Email address on file |
| 14634306 | Name on file | Email address on file |
| 14261610 | Name on file | Email address on file |
| 14999258 | Name on file | Email address on file |
| 13735402 | Name on file | Email address on file |
| 13776068 | Name on file | Email address on file |
| 14001264 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13678176 | Name on file | Email address on file |
| 14199459 | Name on file | Email address on file |
| 14197801 | Name on file | Email address on file |
| 14500840 | Name on file | Email address on file |
| 14606521 | Name on file | Email address on file |
| 15292966 | Name on file | Email address on file |
| 15292966 | Name on file | Email address on file |
| 14581710 | Name on file | Email address on file |
| 14581710 | Name on file | Email address on file |
| 13745501 | Name on file | Email address on file |
| 14610889 | Name on file | Email address on file |
| 13387182 | Name on file | Email address on file |
| 13198495 | Name on file | Email address on file |
| 13619397 | Name on file | Email address on file |
| 13988085 | Name on file | Email address on file |
| 13354098 | Name on file | Email address on file |
| 14673236 | Name on file | Email address on file |
| 13820752 | Name on file | Email address on file |
| 14102931 | Name on file | Email address on file |
| 14932083 | Name on file | Email address on file |
| 14461517 | Name on file | Email address on file |
| 13332652 | Name on file | Email address on file |
| 15004183 | Name on file | Email address on file |
| 15038407 | Name on file | Email address on file |
| 14611294 | Name on file | Email address on file |
| 13947486 | Name on file | Email address on file |
| 13678338 | Name on file | Email address on file |
| 13778270 | Name on file | Email address on file |
| 14152095 | Name on file | Email address on file |
| 13612344 | Name on file | Email address on file |
| 13176595 | Name on file | Email address on file |
| 14012558 | Name on file | Email address on file |
| 13734865 | Name on file | Email address on file |
| 14377066 | Name on file | Email address on file |
| 13966807 | Name on file | Email address on file |
| 14455313 | Name on file | Email address on file |
| 14658078 | Name on file | Email address on file |
| 14636660 | Name on file | Email address on file |
| 13566745 | Name on file | Email address on file |
| 14026963 | Name on file | Email address on file |
| 14463745 | Name on file | Email address on file |
| 14646364 | Name on file | Email address on file |
| 13793492 | Name on file | Email address on file |
| 14418555 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13613477 | Name on file | Email address on file |
| 14066521 | Name on file | Email address on file |
| 15142126 | Name on file | Email address on file |
| 15142126 | Name on file | Email address on file |
| 14319454 | Name on file | Email address on file |
| 14642331 | Name on file | Email address on file |
| 15167301 | Name on file | Email address on file |
| 14628721 | Name on file | Email address on file |
| 14628721 | Name on file | Email address on file |
| 13548874 | Name on file | Email address on file |
| 14324227 | Name on file | Email address on file |
| 13631619 | Name on file | Email address on file |
| 14634918 | Name on file | Email address on file |
| 14634918 | Name on file | Email address on file |
| 14629412 | Name on file | Email address on file |
| 14629412 | Name on file | Email address on file |
| 13180747 | Name on file | Email address on file |
| 14684993 | Name on file | Email address on file |
| 13690691 | Name on file | Email address on file |
| 14358738 | Name on file | Email address on file |
| 14654095 | Name on file | Email address on file |
| 14654095 | Name on file | Email address on file |
| 13773266 | Name on file | Email address on file |
| 14677098 | Name on file | Email address on file |
| 13495737 | Name on file | Email address on file |
| 14342984 | Name on file | Email address on file |
| 13482903 | Name on file | Email address on file |
| 14614813 | Name on file | Email address on file |
| 13650165 | Name on file | Email address on file |
| 13794843 | Name on file | Email address on file |
| 13834746 | Name on file | Email address on file |
| 13558823 | Name on file | Email address on file |
| 13389551 | Name on file | Email address on file |
| 14100753 | Name on file | Email address on file |
| 13237785 | Name on file | Email address on file |
| 13706940 | Name on file | Email address on file |
| 14220632 | Name on file | Email address on file |
| 14618168 | Name on file | Email address on file |
| 14618168 | Name on file | Email address on file |
| 13940355 | Name on file | Email address on file |
| 14607258 | Name on file | Email address on file |
| 14302242 | Name on file | Email address on file |
| 13937054 | Name on file | Email address on file |
| 14004120 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13793491 | Name on file | Email address on file |
| 14588484 | Name on file | Email address on file |
| 13442379 | Name on file | Email address on file |
| 13212102 | Name on file | Email address on file |
| 13181748 | Name on file | Email address on file |
| 13750247 | Name on file | Email address on file |
| 13342840 | Name on file | Email address on file |
| 13655656 | Name on file | Email address on file |
| 13459900 | Name on file | Email address on file |
| 13223028 | Name on file | Email address on file |
| 14668842 | Name on file | Email address on file |
| 14277253 | Name on file | Email address on file |
| 13655062 | Name on file | Email address on file |
| 14606390 | Name on file | Email address on file |
| 13753568 | Name on file | Email address on file |
| 13627423 | Name on file | Email address on file |
| 14631606 | Name on file | Email address on file |
| 14671567 | Name on file | Email address on file |
| 14545057 | Name on file | Email address on file |
| 14445390 | Name on file | Email address on file |
| 14538289 | Name on file | Email address on file |
| 13791369 | Name on file | Email address on file |
| 13578633 | Name on file | Email address on file |
| 13932935 | Name on file | Email address on file |
| 14381329 | Name on file | Email address on file |
| 14579471 | Name on file | Email address on file |
| 14579471 | Name on file | Email address on file |
| 13205491 | Name on file | Email address on file |
| 14510036 | Name on file | Email address on file |
| 14029542 | Name on file | Email address on file |
| 14074148 | Name on file | Email address on file |
| 14673584 | Name on file | Email address on file |
| 14518831 | Name on file | Email address on file |
| 13558751 | Name on file | Email address on file |
| 13465215 | Name on file | Email address on file |
| 13555939 | Name on file | Email address on file |
| 13444511 | Name on file | Email address on file |
| 13557771 | Name on file | Email address on file |
| 13426242 | Name on file | Email address on file |
| 13630624 | Name on file | Email address on file |
| 13869219 | Name on file | Email address on file |
| 14633472 | Name on file | Email address on file |
| 14471562 | Name on file | Email address on file |
| 14471562 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13879253 | Name on file | Email address on file |
| 13584564 | Name on file | Email address on file |
| 13574018 | Name on file | Email address on file |
| 13741925 | Name on file | Email address on file |
| 13921312 | Name on file | Email address on file |
| 14312717 | Name on file | Email address on file |
| 13864731 | Name on file | Email address on file |
| 13969176 | Name on file | Email address on file |
| 14585534 | Name on file | Email address on file |
| 14527313 | Name on file | Email address on file |
| 14437499 | Name on file | Email address on file |
| 13507830 | Name on file | Email address on file |
| 13697145 | Name on file | Email address on file |
| 13343603 | Name on file | Email address on file |
| 13612546 | Name on file | Email address on file |
| 13417526 | Name on file | Email address on file |
| 14114835 | Name on file | Email address on file |
| 13962989 | Name on file | Email address on file |
| 14615802 | Name on file | Email address on file |
| 13144515 | Name on file | Email address on file |
| 14469638 | Name on file | Email address on file |
| 15032671 | Name on file | Email address on file |
| 13349653 | Name on file | Email address on file |
| 14305158 | Name on file | Email address on file |
| 14590376 | Name on file | Email address on file |
| 13261416 | Name on file | Email address on file |
| 13466523 | Name on file | Email address on file |
| 13433579 | Name on file | Email address on file |
| 14685235 | Name on file | Email address on file |
| 14649972 | Name on file | Email address on file |
| 13484214 | Name on file | Email address on file |
| 13485736 | Name on file | Email address on file |
| 13670791 | Name on file | Email address on file |
| 13423464 | Name on file | Email address on file |
| 13393759 | Name on file | Email address on file |
| 15164042 | Name on file | Email address on file |
| 15220032 | Name on file | Email address on file |
| 15286998 | Name on file | Email address on file |
| 15286998 | Name on file | Email address on file |
| 14364161 | Name on file | Email address on file |
| 13371385 | Name on file | Email address on file |
| 13549695 | Name on file | Email address on file |
| 14376838 | Name on file | Email address on file |
| 14427059 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13249157 | Name on file | Email address on file |
| 14380376 | Name on file | Email address on file |
| 13810804 | Name on file | Email address on file |
| 13750166 | Name on file | Email address on file |
| 14013330 | Name on file | Email address on file |
| 13384429 | Name on file | Email address on file |
| 13812113 | Name on file | Email address on file |
| 13908399 | Name on file | Email address on file |
| 14583869 | Name on file | Email address on file |
| 15148114 | Name on file | Email address on file |
| 14441959 | Name on file | Email address on file |
| 14630062 | Name on file | Email address on file |
| 13784123 | Name on file | Email address on file |
| 13289822 | Name on file | Email address on file |
| 14536672 | Name on file | Email address on file |
| 14655880 | Name on file | Email address on file |
| 14129915 | Name on file | Email address on file |
| 14267347 | Name on file | Email address on file |
| 13880480 | Name on file | Email address on file |
| 14251825 | Name on file | Email address on file |
| 13391719 | Name on file | Email address on file |
| 14395697 | Name on file | Email address on file |
| 14188173 | Name on file | Email address on file |
| 14399996 | Name on file | Email address on file |
| 13885351 | Name on file | Email address on file |
| 13672291 | Name on file | Email address on file |
| 14593090 | Name on file | Email address on file |
| 14593090 | Name on file | Email address on file |
| 13523994 | Name on file | Email address on file |
| 15238713 | Name on file | Email address on file |
| 14419706 | Name on file | Email address on file |
| 14972981 | Name on file | Email address on file |
| 13733507 | Name on file | Email address on file |
| 14680630 | Name on file | Email address on file |
| 13335069 | Name on file | Email address on file |
| 15021393 | Name on file | Email address on file |
| 13311869 | Name on file | Email address on file |
| 13602876 | Name on file | Email address on file |
| 14559518 | Name on file | Email address on file |
| 14559518 | Name on file | Email address on file |
| 14548775 | Name on file | Email address on file |
| 13775950 | Name on file | Email address on file |
| 14686753 | Name on file | Email address on file |
| 13836997 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13303302 | Name on file | Email address on file |
| 13711176 | Name on file | Email address on file |
| 13550143 | Name on file | Email address on file |
| 14177633 | Name on file | Email address on file |
| 13992783 | Name on file | Email address on file |
| 13321309 | Name on file | Email address on file |
| 13656352 | Name on file | Email address on file |
| 14652735 | Name on file | Email address on file |
| 14652735 | Name on file | Email address on file |
| 14641260 | Name on file | Email address on file |
| 14625016 | Name on file | Email address on file |
| 14624217 | Name on file | Email address on file |
| 13997541 | Name on file | Email address on file |
| 15017982 | Name on file | Email address on file |
| 13399982 | Name on file | Email address on file |
| 14342882 | Name on file | Email address on file |
| 14389814 | Name on file | Email address on file |
| 13273994 | Name on file | Email address on file |
| 14098135 | Name on file | Email address on file |
| 13869578 | Name on file | Email address on file |
| 13922738 | Name on file | Email address on file |
| 13369554 | Name on file | Email address on file |
| 13657888 | Name on file | Email address on file |
| 14999884 | Name on file | Email address on file |
| 13467215 | Name on file | Email address on file |
| 13163010 | Name on file | Email address on file |
| 13184874 | Name on file | Email address on file |
| 13409539 | Name on file | Email address on file |
| 14446263 | Name on file | Email address on file |
| 13724481 | Name on file | Email address on file |
| 15163370 | Name on file | Email address on file |
| 15359155 | Name on file | Email address on file |
| 14638232 | Name on file | Email address on file |
| 14287105 | Name on file | Email address on file |
| 14669107 | Name on file | Email address on file |
| 13808124 | Name on file | Email address on file |
| 13425711 | Name on file | Email address on file |
| 13627432 | Name on file | Email address on file |
| 13559370 | Name on file | Email address on file |
| 14674845 | Name on file | Email address on file |
| 13258967 | Name on file | Email address on file |
| 13405643 | Name on file | Email address on file |
| 13499485 | Name on file | Email address on file |
| 13249495 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14414011 | Name on file | Email address on file |
| 13766092 | Name on file | Email address on file |
| 14207193 | Name on file | Email address on file |
| 15161041 | Name on file | Email address on file |
| 13398707 | Name on file | Email address on file |
| 13888218 | Name on file | Email address on file |
| 14092108 | Name on file | Email address on file |
| 14343699 | Name on file | Email address on file |
| 13884805 | Name on file | Email address on file |
| 13402800 | Name on file | Email address on file |
| 14605137 | Name on file | Email address on file |
| 14516120 | Name on file | Email address on file |
| 13380873 | Name on file | Email address on file |
| 13610430 | Name on file | Email address on file |
| 13487143 | Name on file | Email address on file |
| 18250497 | Name on file | Email address on file |
| 15286306 | Name on file | Email address on file |
| 15286306 | Name on file | Email address on file |
| 14958877 | Name on file | Email address on file |
| 13140165 | Name on file | Email address on file |
| 15073782 | Name on file | Email address on file |
| 13377006 | Name on file | Email address on file |
| 15151317 | Name on file | Email address on file |
| 13200155 | Name on file | Email address on file |
| 13171289 | Name on file | Email address on file |
| 15018017 | Name on file | Email address on file |
| 14898925 | Name on file | Email address on file |
| 15240987 | Name on file | Email address on file |
| 14934423 | Name on file | Email address on file |
| 15273799 | Name on file | Email address on file |
| 13647505 | Name on file | Email address on file |
| 14397787 | Name on file | Email address on file |
| 15107039 | Name on file | Email address on file |
| 15144079 | Name on file | Email address on file |
| 14395522 | Name on file | Email address on file |
| 14899946 | Name on file | Email address on file |
| 15124784 | Name on file | Email address on file |
| 14438349 | Name on file | Email address on file |
| 15274177 | Name on file | Email address on file |
| 14553637 | Name on file | Email address on file |
| 15221139 | Name on file | Email address on file |
| 15158434 | Name on file | Email address on file |
| 13172186 | Name on file | Email address on file |
| 14921260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15003432 | Name on file | Email address on file |
| 14928646 | Name on file | Email address on file |
| 15085717 | Name on file | Email address on file |
| 15106637 | Name on file | Email address on file |
| 15098786 | Name on file | Email address on file |
| 13851856 | Name on file | Email address on file |
| 13223264 | Name on file | Email address on file |
| 15276698 | Name on file | Email address on file |
| 15281428 | Name on file | Email address on file |
| 15046560 | Name on file | Email address on file |
| 15284772 | Name on file | Email address on file |
| 13737688 | Name on file | Email address on file |
| 13468123 | Name on file | Email address on file |
| 13860613 | Name on file | Email address on file |
| 13384173 | Name on file | Email address on file |
| 18941263 | Name on file | Email address on file |
| 18953856 | Name on file | Email address on file |
| 12048257 | Name on file | Email address on file |
| 13153564 | Name on file | Email address on file |
| 14971664 | Name on file | Email address on file |
| 15066872 | Name on file | Email address on file |
| 15290214 | Name on file | Email address on file |
| 15290214 | Name on file | Email address on file |
| 15251831 | Name on file | Email address on file |
| 15276081 | Name on file | Email address on file |
| 14969488 | Name on file | Email address on file |
| 13805704 | Name on file | Email address on file |
| 13159200 | Name on file | Email address on file |
| 14242231 | Name on file | Email address on file |
| 15399611 | Name on file | Email address on file |
| 15375227 | Name on file | Email address on file |
| 13435036 | Name on file | Email address on file |
| 14986461 | Name on file | Email address on file |
| 13778880 | Name on file | Email address on file |
| 15384473 | Name on file | Email address on file |
| 14062284 | Name on file | Email address on file |
| 14634434 | Name on file | Email address on file |
| 14193988 | Name on file | Email address on file |
| 13495915 | Name on file | Email address on file |
| 14536409 | Name on file | Email address on file |
| 15402263 | Name on file | Email address on file |
| 13716891 | Name on file | Email address on file |
| 15385290 | Name on file | Email address on file |
| 13337042 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14085692 | Name on file | Email address on file |
| 13198288 | Name on file | Email address on file |
| 14512238 | Name on file | Email address on file |
| 14611021 | Name on file | Email address on file |
| 14611021 | Name on file | Email address on file |
| 14618248 | Name on file | Email address on file |
| 14453322 | Name on file | Email address on file |
| 14601066 | Name on file | Email address on file |
| 14017632 | Name on file | Email address on file |
| 14202504 | Name on file | Email address on file |
| 14077948 | Name on file | Email address on file |
| 14136135 | Name on file | Email address on file |
| 13640862 | Name on file | Email address on file |
| 15392843 | Name on file | Email address on file |
| 13831201 | Name on file | Email address on file |
| 15386418 | Name on file | Email address on file |
| 14028703 | Name on file | Email address on file |
| 15411205 | Name on file | Email address on file |
| 13401514 | Name on file | Email address on file |
| 14964083 | Name on file | Email address on file |
| 15383010 | Name on file | Email address on file |
| 13626476 | Name on file | Email address on file |
| 15358448 | Name on file | Email address on file |
| 13296604 | Name on file | Email address on file |
| 14640537 | Name on file | Email address on file |
| 15409813 | Name on file | Email address on file |
| 13395065 | Name on file | Email address on file |
| 13492830 | Name on file | Email address on file |
| 15362365 | Name on file | Email address on file |
| 13673792 | Name on file | Email address on file |
| 14598874 | Name on file | Email address on file |
| 13277795 | Name on file | Email address on file |
| 15169514 | Name on file | Email address on file |
| 14044257 | Name on file | Email address on file |
| 14270842 | Name on file | Email address on file |
| 15387801 | Name on file | Email address on file |
| 14641438 | Name on file | Email address on file |
| 13646983 | Name on file | Email address on file |
| 13881034 | Name on file | Email address on file |
| 13315500 | Name on file | Email address on file |
| 14094772 | Name on file | Email address on file |
| 13906686 | Name on file | Email address on file |
| 14079580 | Name on file | Email address on file |
| 15366721 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13913689 | Name on file | Email address on file |
| 13173210 | Name on file | Email address on file |
| 14445377 | Name on file | Email address on file |
| 14146619 | Name on file | Email address on file |
| 14503021 | Name on file | Email address on file |
| 14193799 | Name on file | Email address on file |
| 13368601 | Name on file | Email address on file |
| 13739733 | Name on file | Email address on file |
| 14433171 | Name on file | Email address on file |
| 13689085 | Name on file | Email address on file |
| 13941178 | Name on file | Email address on file |
| 14658852 | Name on file | Email address on file |
| 14658852 | Name on file | Email address on file |
| 15391496 | Name on file | Email address on file |
| 15373229 | Name on file | Email address on file |
| 14292362 | Name on file | Email address on file |
| 14171137 | Name on file | Email address on file |
| 13799894 | Name on file | Email address on file |
| 14605472 | Name on file | Email address on file |
| 13830669 | Name on file | Email address on file |
| 13499955 | Name on file | Email address on file |
| 13824628 | Name on file | Email address on file |
| 13206959 | Name on file | Email address on file |
| 13935272 | Name on file | Email address on file |
| 15383824 | Name on file | Email address on file |
| 14539358 | Name on file | Email address on file |
| 13978390 | Name on file | Email address on file |
| 14002773 | Name on file | Email address on file |
| 13555592 | Name on file | Email address on file |
| 14493072 | Name on file | Email address on file |
| 15401480 | Name on file | Email address on file |
| 14643320 | Name on file | Email address on file |
| 14529018 | Name on file | Email address on file |
| 14288578 | Name on file | Email address on file |
| 14172150 | Name on file | Email address on file |
| 15385166 | Name on file | Email address on file |
| 13779940 | Name on file | Email address on file |
| 13453137 | Name on file | Email address on file |
| 13834219 | Name on file | Email address on file |
| 14511381 | Name on file | Email address on file |
| 13901347 | Name on file | Email address on file |
| 13190138 | Name on file | Email address on file |
| 14603395 | Name on file | Email address on file |
| 14604110 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13738456 | Name on file | Email address on file |
| 14659305 | Name on file | Email address on file |
| 14199103 | Name on file | Email address on file |
| 13259207 | Name on file | Email address on file |
| 14655413 | Name on file | Email address on file |
| 14147456 | Name on file | Email address on file |
| 14655413 | Name on file | Email address on file |
| 14633064 | Name on file | Email address on file |
| 13859882 | Name on file | Email address on file |
| 13771806 | Name on file | Email address on file |
| 15412360 | Name on file | Email address on file |
| 14029144 | Name on file | Email address on file |
| 13721287 | Name on file | Email address on file |
| 13473959 | Name on file | Email address on file |
| 13658020 | Name on file | Email address on file |
| 14036599 | Name on file | Email address on file |
| 15387376 | Name on file | Email address on file |
| 15115450 | Name on file | Email address on file |
| 14645454 | Name on file | Email address on file |
| 14038752 | Name on file | Email address on file |
| 13950876 | Name on file | Email address on file |
| 13709084 | Name on file | Email address on file |
| 13812373 | Name on file | Email address on file |
| 13723272 | Name on file | Email address on file |
| 15181282 | Name on file | Email address on file |
| 14937878 | Name on file | Email address on file |
| 14932646 | Name on file | Email address on file |
| 15166837 | Name on file | Email address on file |
| 14910112 | Name on file | Email address on file |
| 15239456 | Name on file | Email address on file |
| 13645434 | Name on file | Email address on file |
| 15001141 | Name on file | Email address on file |
| 14911713 | Name on file | Email address on file |
| 14954972 | Name on file | Email address on file |
| 14476389 | Name on file | Email address on file |
| 13812317 | Name on file | Email address on file |
| 16852372 | Name on file | Email address on file |
| 13421426 | Name on file | Email address on file |
| 15118349 | Name on file | Email address on file |
| 14089834 | Name on file | Email address on file |
| 13421427 | Name on file | Email address on file |
| 14084710 | Name on file | Email address on file |
| 15097732 | Name on file | Email address on file |
| 14603585 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14637651 | Name on file | Email address on file |
| 15285815 | Name on file | Email address on file |
| 18253920 | Name on file | Email address on file |
| 13334049 | Name on file | Email address on file |
| 15112546 | Name on file | Email address on file |
| 15253778 | Name on file | Email address on file |
| 14672457 | Name on file | Email address on file |
| 13264562 | Name on file | Email address on file |
| 13368111 | Name on file | Email address on file |
| 14386931 | Name on file | Email address on file |
| 13441070 | Name on file | Email address on file |
| 15123374 | Name on file | Email address on file |
| 15237007 | Name on file | Email address on file |
| 13323088 | Name on file | Email address on file |
| 14103035 | Name on file | Email address on file |
| 14651728 | Name on file | Email address on file |
| 18250283 | Name on file | Email address on file |
| 14211826 | Name on file | Email address on file |
| 15285344 | Name on file | Email address on file |
| 15392227 | Name on file | Email address on file |
| 14151160 | Name on file | Email address on file |
| 13609899 | Name on file | Email address on file |
| 14040851 | Name on file | Email address on file |
| 13937469 | Name on file | Email address on file |
| 14042302 | Name on file | Email address on file |
| 13946727 | Name on file | Email address on file |
| 14631952 | Name on file | Email address on file |
| 13876585 | Name on file | Email address on file |
| 13653112 | Name on file | Email address on file |
| 13922441 | Name on file | Email address on file |
| 13609066 | Name on file | Email address on file |
| 14245679 | Name on file | Email address on file |
| 13456309 | Name on file | Email address on file |
| 13373162 | Name on file | Email address on file |
| 19017896 | Name on file | Email address on file |
| 14898942 | Name on file | Email address on file |
| 14220887 | Name on file | Email address on file |
| 13767041 | Name on file | Email address on file |
| 13534883 | Name on file | Email address on file |
| 13517548 | Name on file | Email address on file |
| 18283753 | Name on file | Email address on file |
| 15195841 | Name on file | Email address on file |
| 15177200 | Name on file | Email address on file |
| 14941074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14922852 | Name on file | Email address on file |
| 13963500 | Name on file | Email address on file |
| 14184984 | Name on file | Email address on file |
| 13739034 | Name on file | Email address on file |
| 14588684 | Name on file | Email address on file |
| 14346604 | Name on file | Email address on file |
| 13830622 | Name on file | Email address on file |
| 14175196 | Name on file | Email address on file |
| 14214235 | Name on file | Email address on file |
| 14117596 | Name on file | Email address on file |
| 14514518 | Name on file | Email address on file |
| 13384387 | Name on file | Email address on file |
| 13878475 | Name on file | Email address on file |
| 15407697 | Name on file | Email address on file |
| 14615337 | Name on file | Email address on file |
| 14373787 | Name on file | Email address on file |
| 14072608 | Name on file | Email address on file |
| 14159751 | Name on file | Email address on file |
| 14078055 | Name on file | Email address on file |
| 13843001 | Name on file | Email address on file |
| 13932199 | Name on file | Email address on file |
| 13745004 | Name on file | Email address on file |
| 13301371 | Name on file | Email address on file |
| 15203246 | Name on file | Email address on file |
| 14540322 | Name on file | Email address on file |
| 14364423 | Name on file | Email address on file |
| 14645928 | Name on file | Email address on file |
| 14645928 | Name on file | Email address on file |
| 15387402 | Name on file | Email address on file |
| 13654556 | Name on file | Email address on file |
| 13490912 | Name on file | Email address on file |
| 13835765 | Name on file | Email address on file |
| 14503886 | Name on file | Email address on file |
| 15123480 | Name on file | Email address on file |
| 15051832 | Name on file | Email address on file |
| 13849511 | Name on file | Email address on file |
| 14369549 | Name on file | Email address on file |
| 15006955 | Name on file | Email address on file |
| 14139721 | Name on file | Email address on file |
| 13835400 | Name on file | Email address on file |
| 13613381 | Name on file | Email address on file |
| 15161347 | Name on file | Email address on file |
| 14230492 | Name on file | Email address on file |
| 13970236 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13875089 | Name on file | Email address on file |
| 14183274 | Name on file | Email address on file |
| 14917990 | Name on file | Email address on file |
| 14111260 | Name on file | Email address on file |
| 15363582 | Name on file | Email address on file |
| 13344260 | Name on file | Email address on file |
| 14399906 | Name on file | Email address on file |
| 13878003 | Name on file | Email address on file |
| 14262957 | Name on file | Email address on file |
| 13443174 | Name on file | Email address on file |
| 14287128 | Name on file | Email address on file |
| 13475103 | Name on file | Email address on file |
| 15401597 | Name on file | Email address on file |
| 13933454 | Name on file | Email address on file |
| 14147260 | Name on file | Email address on file |
| 13452816 | Name on file | Email address on file |
| 14464861 | Name on file | Email address on file |
| 13970517 | Name on file | Email address on file |
| 15382733 | Name on file | Email address on file |
| 13967534 | Name on file | Email address on file |
| 15011386 | Name on file | Email address on file |
| 14147237 | Name on file | Email address on file |
| 14425305 | Name on file | Email address on file |
| 13731589 | Name on file | Email address on file |
| 14401847 | Name on file | Email address on file |
| 13447407 | Name on file | Email address on file |
| 13611386 | Name on file | Email address on file |
| 13226838 | Name on file | Email address on file |
| 15405811 | Name on file | Email address on file |
| 15024664 | Name on file | Email address on file |
| 14203992 | Name on file | Email address on file |
| 13919933 | Name on file | Email address on file |
| 14529603 | Name on file | Email address on file |
| 15264196 | Name on file | Email address on file |
| 13877493 | Name on file | Email address on file |
| 15361654 | Name on file | Email address on file |
| 13944724 | Name on file | Email address on file |
| 13824766 | Name on file | Email address on file |
| 13904379 | Name on file | Email address on file |
| 14960878 | Name on file | Email address on file |
| 13905773 | Name on file | Email address on file |
| 13840879 | Name on file | Email address on file |
| 15113986 | Name on file | Email address on file |
| 14202614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13320329 | Name on file | Email address on file |
| 14014664 | Name on file | Email address on file |
| 15079581 | Name on file | Email address on file |
| 14593008 | Name on file | Email address on file |
| 15384451 | Name on file | Email address on file |
| 13796069 | Name on file | Email address on file |
| 13984612 | Name on file | Email address on file |
| 13298719 | Name on file | Email address on file |
| 14081856 | Name on file | Email address on file |
| 13186038 | Name on file | Email address on file |
| 13585795 | Name on file | Email address on file |
| 13231551 | Name on file | Email address on file |
| 14673612 | Name on file | Email address on file |
| 13387218 | Name on file | Email address on file |
| 13308816 | Name on file | Email address on file |
| 14529082 | Name on file | Email address on file |
| 15369786 | Name on file | Email address on file |
| 13158501 | Name on file | Email address on file |
| 13295715 | Name on file | Email address on file |
| 15397058 | Name on file | Email address on file |
| 13326739 | Name on file | Email address on file |
| 13609839 | Name on file | Email address on file |
| 14360959 | Name on file | Email address on file |
| 15017787 | Name on file | Email address on file |
| 14224730 | Name on file | Email address on file |
| 15375099 | Name on file | Email address on file |
| 14240578 | Name on file | Email address on file |
| 14635139 | Name on file | Email address on file |
| 14224800 | Name on file | Email address on file |
| 13285753 | Name on file | Email address on file |
| 13493684 | Name on file | Email address on file |
| 13206126 | Name on file | Email address on file |
| 13717041 | Name on file | Email address on file |
| 13412540 | Name on file | Email address on file |
| 13169888 | Name on file | Email address on file |
| 14503138 | Name on file | Email address on file |
| 13995954 | Name on file | Email address on file |
| 13183933 | Name on file | Email address on file |
| 13930480 | Name on file | Email address on file |
| 14407091 | Name on file | Email address on file |
| 13682634 | Name on file | Email address on file |
| 13981180 | Name on file | Email address on file |
| 15400856 | Name on file | Email address on file |
| 13645030 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14492589 | Name on file | Email address on file |
| 13188763 | Name on file | Email address on file |
| 13875816 | Name on file | Email address on file |
| 13275134 | Name on file | Email address on file |
| 14104846 | Name on file | Email address on file |
| 15370228 | Name on file | Email address on file |
| 13444536 | Name on file | Email address on file |
| 13873465 | Name on file | Email address on file |
| 13394845 | Name on file | Email address on file |
| 13423653 | Name on file | Email address on file |
| 14662472 | Name on file | Email address on file |
| 14425658 | Name on file | Email address on file |
| 14662472 | Name on file | Email address on file |
| 13681302 | Name on file | Email address on file |
| 14383555 | Name on file | Email address on file |
| 13727857 | Name on file | Email address on file |
| 15377823 | Name on file | Email address on file |
| 13831519 | Name on file | Email address on file |
| 13772403 | Name on file | Email address on file |
| 13224363 | Name on file | Email address on file |
| 15220744 | Name on file | Email address on file |
| 14072408 | Name on file | Email address on file |
| 14118238 | Name on file | Email address on file |
| 13927805 | Name on file | Email address on file |
| 14948884 | Name on file | Email address on file |
| 13373094 | Name on file | Email address on file |
| 14032697 | Name on file | Email address on file |
| 13924424 | Name on file | Email address on file |
| 14427770 | Name on file | Email address on file |
| 13543047 | Name on file | Email address on file |
| 13358583 | Name on file | Email address on file |
| 14126078 | Name on file | Email address on file |
| 13728381 | Name on file | Email address on file |
| 13663148 | Name on file | Email address on file |
| 13967183 | Name on file | Email address on file |
| 13422197 | Name on file | Email address on file |
| 14260301 | Name on file | Email address on file |
| 13297806 | Name on file | Email address on file |
| 15383257 | Name on file | Email address on file |
| 13279845 | Name on file | Email address on file |
| 13988535 | Name on file | Email address on file |
| 14536320 | Name on file | Email address on file |
| 14056780 | Name on file | Email address on file |
| 13919912 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13775776 | Name on file | Email address on file |
| 14447106 | Name on file | Email address on file |
| 14172315 | Name on file | Email address on file |
| 13809966 | Name on file | Email address on file |
| 14378646 | Name on file | Email address on file |
| 13489857 | Name on file | Email address on file |
| 13158671 | Name on file | Email address on file |
| 14252359 | Name on file | Email address on file |
| 13687223 | Name on file | Email address on file |
| 15048726 | Name on file | Email address on file |
| 14267743 | Name on file | Email address on file |
| 14250198 | Name on file | Email address on file |
| 15192267 | Name on file | Email address on file |
| 13387402 | Name on file | Email address on file |
| 13243766 | Name on file | Email address on file |
| 13273312 | Name on file | Email address on file |
| 14064737 | Name on file | Email address on file |
| 15404269 | Name on file | Email address on file |
| 15178792 | Name on file | Email address on file |
| 13498120 | Name on file | Email address on file |
| 13777620 | Name on file | Email address on file |
| 15364861 | Name on file | Email address on file |
| 14271400 | Name on file | Email address on file |
| 14177624 | Name on file | Email address on file |
| 15411004 | Name on file | Email address on file |
| 14463730 | Name on file | Email address on file |
| 13662630 | Name on file | Email address on file |
| 15364195 | Name on file | Email address on file |
| 15221471 | Name on file | Email address on file |
| 15386755 | Name on file | Email address on file |
| 14521956 | Name on file | Email address on file |
| 14143377 | Name on file | Email address on file |
| 14641595 | Name on file | Email address on file |
| 14641595 | Name on file | Email address on file |
| 14903159 | Name on file | Email address on file |
| 15381781 | Name on file | Email address on file |
| 13780395 | Name on file | Email address on file |
| 14259099 | Name on file | Email address on file |
| 15364862 | Name on file | Email address on file |
| 14480624 | Name on file | Email address on file |
| 14480624 | Name on file | Email address on file |
| 13730072 | Name on file | Email address on file |
| 14072698 | Name on file | Email address on file |
| 13835390 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13970913 | Name on file | Email address on file |
| 13611360 | Name on file | Email address on file |
| 14615085 | Name on file | Email address on file |
| 13606666 | Name on file | Email address on file |
| 14135766 | Name on file | Email address on file |
| 13526859 | Name on file | Email address on file |
| 13973067 | Name on file | Email address on file |
| 13148962 | Name on file | Email address on file |
| 13312492 | Name on file | Email address on file |
| 13205939 | Name on file | Email address on file |
| 15399902 | Name on file | Email address on file |
| 14602794 | Name on file | Email address on file |
| 13455937 | Name on file | Email address on file |
| 13963818 | Name on file | Email address on file |
| 15396753 | Name on file | Email address on file |
| 14155028 | Name on file | Email address on file |
| 15379583 | Name on file | Email address on file |
| 15372658 | Name on file | Email address on file |
| 14557660 | Name on file | Email address on file |
| 13594790 | Name on file | Email address on file |
| 14149131 | Name on file | Email address on file |
| 13362173 | Name on file | Email address on file |
| 13878890 | Name on file | Email address on file |
| 13185993 | Name on file | Email address on file |
| 14667025 | Name on file | Email address on file |
| 14599289 | Name on file | Email address on file |
| 13195054 | Name on file | Email address on file |
| 14895886 | Name on file | Email address on file |
| 16849954 | Name on file | Email address on file |
| 14282805 | Name on file | Email address on file |
| 14220681 | Name on file | Email address on file |
| 15370927 | Name on file | Email address on file |
| 13344724 | Name on file | Email address on file |
| 13612147 | Name on file | Email address on file |
| 14529025 | Name on file | Email address on file |
| 13346518 | Name on file | Email address on file |
| 13337114 | Name on file | Email address on file |
| 13612247 | Name on file | Email address on file |
| 13851484 | Name on file | Email address on file |
| 15283783 | Name on file | Email address on file |
| 14670194 | Name on file | Email address on file |
| 14538249 | Name on file | Email address on file |
| 14580993 | Name on file | Email address on file |
| 13173632 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13814819 | Name on file | Email address on file |
| 13826735 | Name on file | Email address on file |
| 16851001 | Name on file | Email address on file |
| 14920824 | Name on file | Email address on file |
| 15404173 | Name on file | Email address on file |
| 14431512 | Name on file | Email address on file |
| 14660910 | Name on file | Email address on file |
| 13346609 | Name on file | Email address on file |
| 15386365 | Name on file | Email address on file |
| 14001208 | Name on file | Email address on file |
| 15359932 | Name on file | Email address on file |
| 13408149 | Name on file | Email address on file |
| 15360274 | Name on file | Email address on file |
| 14183923 | Name on file | Email address on file |
| 13941207 | Name on file | Email address on file |
| 13955021 | Name on file | Email address on file |
| 13872524 | Name on file | Email address on file |
| 13895696 | Name on file | Email address on file |
| 13154131 | Name on file | Email address on file |
| 14979820 | Name on file | Email address on file |
| 13847597 | Name on file | Email address on file |
| 13268065 | Name on file | Email address on file |
| 15380101 | Name on file | Email address on file |
| 13391497 | Name on file | Email address on file |
| 13967206 | Name on file | Email address on file |
| 15246864 | Name on file | Email address on file |
| 14224298 | Name on file | Email address on file |
| 15411772 | Name on file | Email address on file |
| 14281841 | Name on file | Email address on file |
| 13485446 | Name on file | Email address on file |
| 14342568 | Name on file | Email address on file |
| 15361783 | Name on file | Email address on file |
| 14049980 | Name on file | Email address on file |
| 13859300 | Name on file | Email address on file |
| 15405523 | Name on file | Email address on file |
| 13423605 | Name on file | Email address on file |
| 14192506 | Name on file | Email address on file |
| 14478716 | Name on file | Email address on file |
| 14527419 | Name on file | Email address on file |
| 15095201 | Name on file | Email address on file |
| 15398261 | Name on file | Email address on file |
| 13696306 | Name on file | Email address on file |
| 14009898 | Name on file | Email address on file |
| 13635515 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14202684 | Name on file | Email address on file |
| 13696554 | Name on file | Email address on file |
| 14273050 | Name on file | Email address on file |
| 13317154 | Name on file | Email address on file |
| 14231587 | Name on file | Email address on file |
| 14095055 | Name on file | Email address on file |
| 13268039 | Name on file | Email address on file |
| 14588487 | Name on file | Email address on file |
| 14508236 | Name on file | Email address on file |
| 14544265 | Name on file | Email address on file |
| 13952801 | Name on file | Email address on file |
| 14944929 | Name on file | Email address on file |
| 13666840 | Name on file | Email address on file |
| 13903761 | Name on file | Email address on file |
| 13691574 | Name on file | Email address on file |
| 14098415 | Name on file | Email address on file |
| 13649029 | Name on file | Email address on file |
| 14061353 | Name on file | Email address on file |
| 13450014 | Name on file | Email address on file |
| 13454308 | Name on file | Email address on file |
| 13794187 | Name on file | Email address on file |
| 18261847 | Name on file | Email address on file |
| 14989224 | Name on file | Email address on file |
| 14226699 | Name on file | Email address on file |
| 14056809 | Name on file | Email address on file |
| 15399872 | Name on file | Email address on file |
| 13381650 | Name on file | Email address on file |
| 15095725 | Name on file | Email address on file |
| 14029918 | Name on file | Email address on file |
| 13852158 | Name on file | Email address on file |
| 13753683 | Name on file | Email address on file |
| 15383748 | Name on file | Email address on file |
| 14225001 | Name on file | Email address on file |
| 14259640 | Name on file | Email address on file |
| 14263390 | Name on file | Email address on file |
| 14071745 | Name on file | Email address on file |
| 14187856 | Name on file | Email address on file |
| 13460728 | Name on file | Email address on file |
| 14210678 | Name on file | Email address on file |
| 14479261 | Name on file | Email address on file |
| 13654693 | Name on file | Email address on file |
| 14623761 | Name on file | Email address on file |
| 15374851 | Name on file | Email address on file |
| 13436303 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14384542 | Name on file | Email address on file |
| 14113516 | Name on file | Email address on file |
| 13475954 | Name on file | Email address on file |
| 13198896 | Name on file | Email address on file |
| 14454529 | Name on file | Email address on file |
| 13383152 | Name on file | Email address on file |
| 14651439 | Name on file | Email address on file |
| 14236218 | Name on file | Email address on file |
| 14615081 | Name on file | Email address on file |
| 14448996 | Name on file | Email address on file |
| 15261572 | Name on file | Email address on file |
| 14619410 | Name on file | Email address on file |
| 14619410 | Name on file | Email address on file |
| 15063790 | Name on file | Email address on file |
| 15174180 | Name on file | Email address on file |
| 14677578 | Name on file | Email address on file |
| 14545674 | Name on file | Email address on file |
| 15360610 | Name on file | Email address on file |
| 14620770 | Name on file | Email address on file |
| 15224550 | Name on file | Email address on file |
| 14665501 | Name on file | Email address on file |
| 14502913 | Name on file | Email address on file |
| 14012072 | Name on file | Email address on file |
| 14080144 | Name on file | Email address on file |
| 14354699 | Name on file | Email address on file |
| 13515551 | Name on file | Email address on file |
| 13963091 | Name on file | Email address on file |
| 15044719 | Name on file | Email address on file |
| 14425681 | Name on file | Email address on file |
| 13557665 | Name on file | Email address on file |
| 14407649 | Name on file | Email address on file |
| 15408477 | Name on file | Email address on file |
| 13923226 | Name on file | Email address on file |
| 15167714 | Name on file | Email address on file |
| 14668832 | Name on file | Email address on file |
| 14335753 | Name on file | Email address on file |
| 13240720 | Name on file | Email address on file |
| 13482144 | Name on file | Email address on file |
| 14138828 | Name on file | Email address on file |
| 13162202 | Name on file | Email address on file |
| 14429193 | Name on file | Email address on file |
| 13395543 | Name on file | Email address on file |
| 13267666 | Name on file | Email address on file |
| 14091333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15175757 | Name on file | Email address on file |
| 15075513 | Name on file | Email address on file |
| 14349983 | Name on file | Email address on file |
| 13754501 | Name on file | Email address on file |
| 15242150 | Name on file | Email address on file |
| 14368875 | Name on file | Email address on file |
| 13685565 | Name on file | Email address on file |
| 14182229 | Name on file | Email address on file |
| 13887058 | Name on file | Email address on file |
| 14544841 | Name on file | Email address on file |
| 13494209 | Name on file | Email address on file |
| 14489720 | Name on file | Email address on file |
| 13429058 | Name on file | Email address on file |
| 13913189 | Name on file | Email address on file |
| 13703190 | Name on file | Email address on file |
| 13556083 | Name on file | Email address on file |
| 15065517 | Name on file | Email address on file |
| 14987636 | Name on file | Email address on file |
| 15157221 | Name on file | Email address on file |
| 14560744 | Name on file | Email address on file |
| 13458415 | Name on file | Email address on file |
| 14550360 | Name on file | Email address on file |
| 14100952 | Name on file | Email address on file |
| 13405456 | Name on file | Email address on file |
| 14621254 | Name on file | Email address on file |
| 14621254 | Name on file | Email address on file |
| 18285627 | Name on file | Email address on file |
| 14946869 | Name on file | Email address on file |
| 14440790 | Name on file | Email address on file |
| 13879144 | Name on file | Email address on file |
| 14640784 | Name on file | Email address on file |
| 14640784 | Name on file | Email address on file |
| 14152624 | Name on file | Email address on file |
| 14651152 | Name on file | Email address on file |
| 13920023 | Name on file | Email address on file |
| 14187425 | Name on file | Email address on file |
| 15125193 | Name on file | Email address on file |
| 13931735 | Name on file | Email address on file |
| 13834424 | Name on file | Email address on file |
| 14103593 | Name on file | Email address on file |
| 14182018 | Name on file | Email address on file |
| 14638737 | Name on file | Email address on file |
| 13334080 | Name on file | Email address on file |
| 14452740 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14094839 | Name on file | Email address on file |
| 13563903 | Name on file | Email address on file |
| 14140065 | Name on file | Email address on file |
| 14165729 | Name on file | Email address on file |
| 14335336 | Name on file | Email address on file |
| 14460096 | Name on file | Email address on file |
| 13502092 | Name on file | Email address on file |
| 13911481 | Name on file | Email address on file |
| 13990106 | Name on file | Email address on file |
| 13984799 | Name on file | Email address on file |
| 15195690 | Name on file | Email address on file |
| 14952768 | Name on file | Email address on file |
| 14135756 | Name on file | Email address on file |
| 15222855 | Name on file | Email address on file |
| 15399172 | Name on file | Email address on file |
| 13248567 | Name on file | Email address on file |
| 15092083 | Name on file | Email address on file |
| 13988021 | Name on file | Email address on file |
| 14559875 | Name on file | Email address on file |
| 14644893 | Name on file | Email address on file |
| 14492610 | Name on file | Email address on file |
| 13330336 | Name on file | Email address on file |
| 14013216 | Name on file | Email address on file |
| 13871369 | Name on file | Email address on file |
| 15384958 | Name on file | Email address on file |
| 13778856 | Name on file | Email address on file |
| 13755425 | Name on file | Email address on file |
| 15400762 | Name on file | Email address on file |
| 14628959 | Name on file | Email address on file |
| 15359006 | Name on file | Email address on file |
| 13902271 | Name on file | Email address on file |
| 13663686 | Name on file | Email address on file |
| 14311930 | Name on file | Email address on file |
| 13162393 | Name on file | Email address on file |
| 13697532 | Name on file | Email address on file |
| 13899644 | Name on file | Email address on file |
| 13650020 | Name on file | Email address on file |
| 13474507 | Name on file | Email address on file |
| 14672415 | Name on file | Email address on file |
| 14302209 | Name on file | Email address on file |
| 14643969 | Name on file | Email address on file |
| 14347804 | Name on file | Email address on file |
| 13846253 | Name on file | Email address on file |
| 15399849 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13497062 | Name on file | Email address on file |
| 15118699 | Name on file | Email address on file |
| 14532389 | Name on file | Email address on file |
| 15116857 | Name on file | Email address on file |
| 14222364 | Name on file | Email address on file |
| 13508240 | Name on file | Email address on file |
| 15133788 | Name on file | Email address on file |
| 14451652 | Name on file | Email address on file |
| 15040768 | Name on file | Email address on file |
| 13453275 | Name on file | Email address on file |
| 13483547 | Name on file | Email address on file |
| 14438871 | Name on file | Email address on file |
| 15366481 | Name on file | Email address on file |
| 13327643 | Name on file | Email address on file |
| 13382030 | Name on file | Email address on file |
| 13324486 | Name on file | Email address on file |
| 13939594 | Name on file | Email address on file |
| 13772809 | Name on file | Email address on file |
| 13188836 | Name on file | Email address on file |
| 14238622 | Name on file | Email address on file |
| 15372411 | Name on file | Email address on file |
| 14600633 | Name on file | Email address on file |
| 14067865 | Name on file | Email address on file |
| 14474864 | Name on file | Email address on file |
| 15361147 | Name on file | Email address on file |
| 13450342 | Name on file | Email address on file |
| 15373537 | Name on file | Email address on file |
| 13681031 | Name on file | Email address on file |
| 13151683 | Name on file | Email address on file |
| 14295250 | Name on file | Email address on file |
| 14604109 | Name on file | Email address on file |
| 14232727 | Name on file | Email address on file |
| 15363232 | Name on file | Email address on file |
| 14133043 | Name on file | Email address on file |
| 13177588 | Name on file | Email address on file |
| 13817902 | Name on file | Email address on file |
| 15395477 | Name on file | Email address on file |
| 15083870 | Name on file | Email address on file |
| 15162132 | Name on file | Email address on file |
| 13256134 | Name on file | Email address on file |
| 14161775 | Name on file | Email address on file |
| 15292334 | Name on file | Email address on file |
| 15292334 | Name on file | Email address on file |
| 13576914 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13514196 | Name on file | Email address on file |
| 15211833 | Name on file | Email address on file |
| 14653758 | Name on file | Email address on file |
| 13171090 | Name on file | Email address on file |
| 14284629 | Name on file | Email address on file |
| 13652351 | Name on file | Email address on file |
| 14981816 | Name on file | Email address on file |
| 13882222 | Name on file | Email address on file |
| 15380108 | Name on file | Email address on file |
| 19003553 | Name on file | Email address on file |
| 15158102 | Name on file | Email address on file |
| 15271186 | Name on file | Email address on file |
| 15174562 | Name on file | Email address on file |
| 15116581 | Name on file | Email address on file |
| 15196023 | Name on file | Email address on file |
| 13140369 | Name on file | Email address on file |
| 13259245 | Name on file | Email address on file |
| 13387256 | Name on file | Email address on file |
| 13391791 | Name on file | Email address on file |
| 13282387 | Name on file | Email address on file |
| 15277268 | Name on file | Email address on file |
| 18322844 | Name on file | Email address on file |
| 19024369 | Name on file | Email address on file |
| 13875690 | Name on file | Email address on file |
| 13573557 | Name on file | Email address on file |
| 14935313 | Name on file | Email address on file |
| 15250743 | Name on file | Email address on file |
| 13351575 | Name on file | Email address on file |
| 18995827 | Name on file | Email address on file |
| 15003591 | Name on file | Email address on file |
| 14361001 | Name on file | Email address on file |
| 14668323 | Name on file | Email address on file |
| 14631702 | Name on file | Email address on file |
| 14251369 | Name on file | Email address on file |
| 14250426 | Name on file | Email address on file |
| 13268357 | Name on file | Email address on file |
| 13310464 | Name on file | Email address on file |
| 13267311 | Name on file | Email address on file |
| 13293750 | Name on file | Email address on file |
| 14516693 | Name on file | Email address on file |
| 14213495 | Name on file | Email address on file |
| 14307939 | Name on file | Email address on file |
| 13864306 | Name on file | Email address on file |
| 13158083 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14553335 | Name on file | Email address on file |
| 14359620 | Name on file | Email address on file |
| 13460905 | Name on file | Email address on file |
| 14093095 | Name on file | Email address on file |
| 13319688 | Name on file | Email address on file |
| 15160144 | Name on file | Email address on file |
| 14176822 | Name on file | Email address on file |
| 13182277 | Name on file | Email address on file |
| 14401754 | Name on file | Email address on file |
| 14491519 | Name on file | Email address on file |
| 13826268 | Name on file | Email address on file |
| 14476658 | Name on file | Email address on file |
| 18338718 | Name on file | Email address on file |
| 18303111 | Name on file | Email address on file |
| 15148572 | Name on file | Email address on file |
| 13674583 | Name on file | Email address on file |
| 15180474 | Name on file | Email address on file |
| 13188986 | Name on file | Email address on file |
| 14589860 | Name on file | Email address on file |
| 14648309 | Name on file | Email address on file |
| 14487519 | Name on file | Email address on file |
| 14533764 | Name on file | Email address on file |
| 14416720 | Name on file | Email address on file |
| 13716898 | Name on file | Email address on file |
| 13948233 | Name on file | Email address on file |
| 14010904 | Name on file | Email address on file |
| 13892786 | Name on file | Email address on file |
| 14324497 | Name on file | Email address on file |
| 13596669 | Name on file | Email address on file |
| 14310037 | Name on file | Email address on file |
| 13156349 | Name on file | Email address on file |
| 13344942 | Name on file | Email address on file |
| 13891139 | Name on file | Email address on file |
| 14463371 | Name on file | Email address on file |
| 13542215 | Name on file | Email address on file |
| 13416924 | Name on file | Email address on file |
| 13254143 | Name on file | Email address on file |
| 15140821 | Name on file | Email address on file |
| 13877662 | Name on file | Email address on file |
| 13715867 | Name on file | Email address on file |
| 14472323 | Name on file | Email address on file |
| 15220191 | Name on file | Email address on file |
| 14623658 | Name on file | Email address on file |
| 14451480 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14017888 | Name on file | Email address on file |
| 14325615 | Name on file | Email address on file |
| 13148386 | Name on file | Email address on file |
| 14361250 | Name on file | Email address on file |
| 14553928 | Name on file | Email address on file |
| 15058155 | Name on file | Email address on file |
| 13490826 | Name on file | Email address on file |
| 13263782 | Name on file | Email address on file |
| 14347109 | Name on file | Email address on file |
| 13138764 | Name on file | Email address on file |
| 13966070 | Name on file | Email address on file |
| 14632989 | Name on file | Email address on file |
| 14613868 | Name on file | Email address on file |
| 14613868 | Name on file | Email address on file |
| 14673122 | Name on file | Email address on file |
| 13195424 | Name on file | Email address on file |
| 14522304 | Name on file | Email address on file |
| 14232744 | Name on file | Email address on file |
| 14098965 | Name on file | Email address on file |
| 14581438 | Name on file | Email address on file |
| 14581438 | Name on file | Email address on file |
| 14033257 | Name on file | Email address on file |
| 14054021 | Name on file | Email address on file |
| 14674033 | Name on file | Email address on file |
| 13523359 | Name on file | Email address on file |
| 14305768 | Name on file | Email address on file |
| 13188724 | Name on file | Email address on file |
| 13390236 | Name on file | Email address on file |
| 13396474 | Name on file | Email address on file |
| 13547820 | Name on file | Email address on file |
| 13277052 | Name on file | Email address on file |
| 14664276 | Name on file | Email address on file |
| 14664276 | Name on file | Email address on file |
| 13410420 | Name on file | Email address on file |
| 13185114 | Name on file | Email address on file |
| 13218202 | Name on file | Email address on file |
| 13308597 | Name on file | Email address on file |
| 14386421 | Name on file | Email address on file |
| 14617777 | Name on file | Email address on file |
| 13806942 | Name on file | Email address on file |
| 16865992 | Name on file | Email address on file |
| 14658965 | Name on file | Email address on file |
| 13723083 | Name on file | Email address on file |
| 13831062 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15175155 | Name on file | Email address on file |
| 14639536 | Name on file | Email address on file |
| 13544802 | Name on file | Email address on file |
| 13599291 | Name on file | Email address on file |
| 13330173 | Name on file | Email address on file |
| 13911854 | Name on file | Email address on file |
| 13906431 | Name on file | Email address on file |
| 14166786 | Name on file | Email address on file |
| 14672990 | Name on file | Email address on file |
| 14420621 | Name on file | Email address on file |
| 13993271 | Name on file | Email address on file |
| 14452413 | Name on file | Email address on file |
| 15288487 | Name on file | Email address on file |
| 15116635 | Name on file | Email address on file |
| 18303057 | Name on file | Email address on file |
| 14490868 | Name on file | Email address on file |
| 15189199 | Name on file | Email address on file |
| 15070624 | Name on file | Email address on file |
| 15288555 | Name on file | Email address on file |
| 15288555 | Name on file | Email address on file |
| 15208513 | Name on file | Email address on file |
| 15160010 | Name on file | Email address on file |
| 15071960 | Name on file | Email address on file |
| 15036279 | Name on file | Email address on file |
| 15201692 | Name on file | Email address on file |
| 14939558 | Name on file | Email address on file |
| 14918682 | Name on file | Email address on file |
| 15071805 | Name on file | Email address on file |
| 14967709 | Name on file | Email address on file |
| 15218191 | Name on file | Email address on file |
| 15049334 | Name on file | Email address on file |
| 15004240 | Name on file | Email address on file |
| 15155934 | Name on file | Email address on file |
| 15103154 | Name on file | Email address on file |
| 15081431 | Name on file | Email address on file |
| 15093765 | Name on file | Email address on file |
| 15058400 | Name on file | Email address on file |
| 15162799 | Name on file | Email address on file |
| 15162799 | Name on file | Email address on file |
| 15034079 | Name on file | Email address on file |
| 15112659 | Name on file | Email address on file |
| 15187712 | Name on file | Email address on file |
| 13178738 | Name on file | Email address on file |
| 15025950 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13181574 | Name on file | Email address on file |
| 13497242 | Name on file | Email address on file |
| 15129286 | Name on file | Email address on file |
| 15002604 | Name on file | Email address on file |
| 15169885 | Name on file | Email address on file |
| 14086782 | Name on file | Email address on file |
| 14143949 | Name on file | Email address on file |
| 13660918 | Name on file | Email address on file |
| 13777212 | Name on file | Email address on file |
| 14453507 | Name on file | Email address on file |
| 13192202 | Name on file | Email address on file |
| 15192870 | Name on file | Email address on file |
| 14622686 | Name on file | Email address on file |
| 13853385 | Name on file | Email address on file |
| 14367774 | Name on file | Email address on file |
| 13384670 | Name on file | Email address on file |
| 14027902 | Name on file | Email address on file |
| 13651699 | Name on file | Email address on file |
| 14312740 | Name on file | Email address on file |
| 15226280 | Name on file | Email address on file |
| 14376194 | Name on file | Email address on file |
| 13269390 | Name on file | Email address on file |
| 14677914 | Name on file | Email address on file |
| 14952801 | Name on file | Email address on file |
| 15163552 | Name on file | Email address on file |
| 13260146 | Name on file | Email address on file |
| 13874374 | Name on file | Email address on file |
| 16849591 | Name on file | Email address on file |
| 13255384 | Name on file | Email address on file |
| 13861744 | Name on file | Email address on file |
| 13950853 | Name on file | Email address on file |
| 14660808 | Name on file | Email address on file |
| 14107284 | Name on file | Email address on file |
| 14677297 | Name on file | Email address on file |
| 14327457 | Name on file | Email address on file |
| 14927173 | Name on file | Email address on file |
| 13639291 | Name on file | Email address on file |
| 14538241 | Name on file | Email address on file |
| 13410360 | Name on file | Email address on file |
| 13950753 | Name on file | Email address on file |
| 13572081 | Name on file | Email address on file |
| 15157227 | Name on file | Email address on file |
| 13267785 | Name on file | Email address on file |
| 13822931 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13439752 | Name on file | Email address on file |
| 13906854 | Name on file | Email address on file |
| 14273078 | Name on file | Email address on file |
| 14101122 | Name on file | Email address on file |
| 13366736 | Name on file | Email address on file |
| 14660884 | Name on file | Email address on file |
| 14281755 | Name on file | Email address on file |
| 14112652 | Name on file | Email address on file |
| 13637164 | Name on file | Email address on file |
| 14649690 | Name on file | Email address on file |
| 13169746 | Name on file | Email address on file |
| 13313318 | Name on file | Email address on file |
| 14174727 | Name on file | Email address on file |
| 13472357 | Name on file | Email address on file |
| 14601751 | Name on file | Email address on file |
| 13312962 | Name on file | Email address on file |
| 14958085 | Name on file | Email address on file |
| 14903049 | Name on file | Email address on file |
| 18298584 | Name on file | Email address on file |
| 14582994 | Name on file | Email address on file |
| 14649089 | Name on file | Email address on file |
| 14649089 | Name on file | Email address on file |
| 14373018 | Name on file | Email address on file |
| 13298297 | Name on file | Email address on file |
| 14080185 | Name on file | Email address on file |
| 13796471 | Name on file | Email address on file |
| 13440047 | Name on file | Email address on file |
| 13971249 | Name on file | Email address on file |
| 13930801 | Name on file | Email address on file |
| 13498453 | Name on file | Email address on file |
| 14609991 | Name on file | Email address on file |
| 13775700 | Name on file | Email address on file |
| 15037477 | Name on file | Email address on file |
| 13596638 | Name on file | Email address on file |
| 13476130 | Name on file | Email address on file |
| 14559146 | Name on file | Email address on file |
| 14546092 | Name on file | Email address on file |
| 13701285 | Name on file | Email address on file |
| 14015218 | Name on file | Email address on file |
| 14301859 | Name on file | Email address on file |
| 14122054 | Name on file | Email address on file |
| 14663022 | Name on file | Email address on file |
| 13151432 | Name on file | Email address on file |
| 13826537 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14669545 | Name on file | Email address on file |
| 14669545 | Name on file | Email address on file |
| 14670068 | Name on file | Email address on file |
| 14594127 | Name on file | Email address on file |
| 13986317 | Name on file | Email address on file |
| 13384768 | Name on file | Email address on file |
| 13261020 | Name on file | Email address on file |
| 14277027 | Name on file | Email address on file |
| 13911994 | Name on file | Email address on file |
| 14134593 | Name on file | Email address on file |
| 13189903 | Name on file | Email address on file |
| 14549044 | Name on file | Email address on file |
| 14219714 | Name on file | Email address on file |
| 13441579 | Name on file | Email address on file |
| 14640980 | Name on file | Email address on file |
| 14477341 | Name on file | Email address on file |
| 13260015 | Name on file | Email address on file |
| 13552257 | Name on file | Email address on file |
| 13630999 | Name on file | Email address on file |
| 13645817 | Name on file | Email address on file |
| 14196665 | Name on file | Email address on file |
| 14163180 | Name on file | Email address on file |
| 13942750 | Name on file | Email address on file |
| 14552945 | Name on file | Email address on file |
| 14066509 | Name on file | Email address on file |
| 14628664 | Name on file | Email address on file |
| 14628664 | Name on file | Email address on file |
| 14058574 | Name on file | Email address on file |
| 14551186 | Name on file | Email address on file |
| 13512534 | Name on file | Email address on file |
| 13835197 | Name on file | Email address on file |
| 14038969 | Name on file | Email address on file |
| 14613065 | Name on file | Email address on file |
| 14663378 | Name on file | Email address on file |
| 14663378 | Name on file | Email address on file |
| 14584138 | Name on file | Email address on file |
| 14584138 | Name on file | Email address on file |
| 14547121 | Name on file | Email address on file |
| 14659818 | Name on file | Email address on file |
| 14659818 | Name on file | Email address on file |
| 13946267 | Name on file | Email address on file |
| 13279486 | Name on file | Email address on file |
| 14644585 | Name on file | Email address on file |
| 14265204 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13482731 | Name on file | Email address on file |
| 14117976 | Name on file | Email address on file |
| 14223434 | Name on file | Email address on file |
| 13625357 | Name on file | Email address on file |
| 14604124 | Name on file | Email address on file |
| 14285495 | Name on file | Email address on file |
| 13869259 | Name on file | Email address on file |
| 14545908 | Name on file | Email address on file |
| 14383246 | Name on file | Email address on file |
| 14000290 | Name on file | Email address on file |
| 13382432 | Name on file | Email address on file |
| 13516068 | Name on file | Email address on file |
| 14681079 | Name on file | Email address on file |
| 14047753 | Name on file | Email address on file |
| 13946229 | Name on file | Email address on file |
| 14661307 | Name on file | Email address on file |
| 14054803 | Name on file | Email address on file |
| 15397740 | Name on file | Email address on file |
| 13264828 | Name on file | Email address on file |
| 13825579 | Name on file | Email address on file |
| 14624706 | Name on file | Email address on file |
| 13842902 | Name on file | Email address on file |
| 13500525 | Name on file | Email address on file |
| 14136068 | Name on file | Email address on file |
| 14147330 | Name on file | Email address on file |
| 14686598 | Name on file | Email address on file |
| 14593319 | Name on file | Email address on file |
| 14434826 | Name on file | Email address on file |
| 14584447 | Name on file | Email address on file |
| 14000186 | Name on file | Email address on file |
| 14680343 | Name on file | Email address on file |
| 13138755 | Name on file | Email address on file |
| 13792649 | Name on file | Email address on file |
| 15016526 | Name on file | Email address on file |
| 13578347 | Name on file | Email address on file |
| 14285040 | Name on file | Email address on file |
| 13324283 | Name on file | Email address on file |
| 14583312 | Name on file | Email address on file |
| 13176799 | Name on file | Email address on file |
| 13898172 | Name on file | Email address on file |
| 14005299 | Name on file | Email address on file |
| 13457591 | Name on file | Email address on file |
| 14263324 | Name on file | Email address on file |
| 13906070 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13273761 | Name on file | Email address on file |
| 14177551 | Name on file | Email address on file |
| 14170793 | Name on file | Email address on file |
| 14023610 | Name on file | Email address on file |
| 14134582 | Name on file | Email address on file |
| 14070786 | Name on file | Email address on file |
| 13278248 | Name on file | Email address on file |
| 14607665 | Name on file | Email address on file |
| 14004158 | Name on file | Email address on file |
| 14673224 | Name on file | Email address on file |
| 14673224 | Name on file | Email address on file |
| 13375400 | Name on file | Email address on file |
| 13578606 | Name on file | Email address on file |
| 13544544 | Name on file | Email address on file |
| 13433433 | Name on file | Email address on file |
| 14149556 | Name on file | Email address on file |
| 13262071 | Name on file | Email address on file |
| 13645706 | Name on file | Email address on file |
| 13642820 | Name on file | Email address on file |
| 13462343 | Name on file | Email address on file |
| 14380129 | Name on file | Email address on file |
| 14120899 | Name on file | Email address on file |
| 14120723 | Name on file | Email address on file |
| 13180591 | Name on file | Email address on file |
| 15146050 | Name on file | Email address on file |
| 13226475 | Name on file | Email address on file |
| 13297356 | Name on file | Email address on file |
| 13974012 | Name on file | Email address on file |
| 13593145 | Name on file | Email address on file |
| 13398202 | Name on file | Email address on file |
| 13675473 | Name on file | Email address on file |
| 13442816 | Name on file | Email address on file |
| 14911123 | Name on file | Email address on file |
| 14605604 | Name on file | Email address on file |
| 13502570 | Name on file | Email address on file |
| 14685542 | Name on file | Email address on file |
| 14685542 | Name on file | Email address on file |
| 13544812 | Name on file | Email address on file |
| 13854998 | Name on file | Email address on file |
| 13590223 | Name on file | Email address on file |
| 13424700 | Name on file | Email address on file |
| 14584929 | Name on file | Email address on file |
| 15287527 | Name on file | Email address on file |
| 14221842 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13699706 | Name on file | Email address on file |
| 13282106 | Name on file | Email address on file |
| 14067193 | Name on file | Email address on file |
| 13220395 | Name on file | Email address on file |
| 13629802 | Name on file | Email address on file |
| 13278872 | Name on file | Email address on file |
| 14649094 | Name on file | Email address on file |
| 14558844 | Name on file | Email address on file |
| 14641281 | Name on file | Email address on file |
| 14615607 | Name on file | Email address on file |
| 14613634 | Name on file | Email address on file |
| 14245659 | Name on file | Email address on file |
| 13633271 | Name on file | Email address on file |
| 14616605 | Name on file | Email address on file |
| 13258919 | Name on file | Email address on file |
| 13577143 | Name on file | Email address on file |
| 14095260 | Name on file | Email address on file |
| 13611920 | Name on file | Email address on file |
| 18986427 | Name on file | Email address on file |
| 13506123 | Name on file | Email address on file |
| 13245847 | Name on file | Email address on file |
| 14550445 | Name on file | Email address on file |
| 14034883 | Name on file | Email address on file |
| 14661582 | Name on file | Email address on file |
| 14629999 | Name on file | Email address on file |
| 13657129 | Name on file | Email address on file |
| 14557650 | Name on file | Email address on file |
| 13482680 | Name on file | Email address on file |
| 14555522 | Name on file | Email address on file |
| 13178940 | Name on file | Email address on file |
| 13569093 | Name on file | Email address on file |
| 14649587 | Name on file | Email address on file |
| 14589203 | Name on file | Email address on file |
| 13479565 | Name on file | Email address on file |
| 14163279 | Name on file | Email address on file |
| 14096177 | Name on file | Email address on file |
| 13212288 | Name on file | Email address on file |
| 13602379 | Name on file | Email address on file |
| 14468223 | Name on file | Email address on file |
| 13754035 | Name on file | Email address on file |
| 14249164 | Name on file | Email address on file |
| 14385152 | Name on file | Email address on file |
| 13256965 | Name on file | Email address on file |
| 14531422 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14431812 | Name on file | Email address on file |
| 13946901 | Name on file | Email address on file |
| 14638379 | Name on file | Email address on file |
| 14296683 | Name on file | Email address on file |
| 13689924 | Name on file | Email address on file |
| 13599727 | Name on file | Email address on file |
| 14233020 | Name on file | Email address on file |
| 13476262 | Name on file | Email address on file |
| 13656346 | Name on file | Email address on file |
| 13273714 | Name on file | Email address on file |
| 13221818 | Name on file | Email address on file |
| 13689935 | Name on file | Email address on file |
| 13440337 | Name on file | Email address on file |
| 14625748 | Name on file | Email address on file |
| 13980318 | Name on file | Email address on file |
| 13708349 | Name on file | Email address on file |
| 13569926 | Name on file | Email address on file |
| 18325943 | Name on file | Email address on file |
| 18954878 | Name on file | Email address on file |
| 19028035 | Name on file | Email address on file |
| 18969428 | Name on file | Email address on file |
| 18289032 | Name on file | Email address on file |
| 18979108 | Name on file | Email address on file |
| 18330412 | Name on file | Email address on file |
| 18284384 | Name on file | Email address on file |
| 18962920 | Name on file | Email address on file |
| 18310624 | Name on file | Email address on file |
| 21876247 | Name on file | Email address on file |
| 18253435 | Name on file | Email address on file |
| 18967357 | Name on file | Email address on file |
| 18260047 | Name on file | Email address on file |
| 18967522 | Name on file | Email address on file |
| 18293027 | Name on file | Email address on file |
| 18937050 | Name on file | Email address on file |
| 18252972 | Name on file | Email address on file |
| 18259639 | Name on file | Email address on file |
| 20646253 | Name on file | Email address on file |
| 18275572 | Name on file | Email address on file |
| 18985487 | Name on file | Email address on file |
| 18272088 | Name on file | Email address on file |
| 18978686 | Name on file | Email address on file |
| 19014620 | Name on file | Email address on file |
| 18245289 | Name on file | Email address on file |
| 18285859 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19005094 | Name on file | Email address on file |
| 18959007 | Name on file | Email address on file |
| 19006334 | Name on file | Email address on file |
| 18969635 | Name on file | Email address on file |
| 18274773 | Name on file | Email address on file |
| 18300968 | Name on file | Email address on file |
| 14922376 | Name on file | Email address on file |
| 14587255 | Name on file | Email address on file |
| 14112083 | Name on file | Email address on file |
| 15167564 | Name on file | Email address on file |
| 13916587 | Name on file | Email address on file |
| 14152017 | Name on file | Email address on file |
| 14443137 | Name on file | Email address on file |
| 14000964 | Name on file | Email address on file |
| 13599793 | Name on file | Email address on file |
| 15075944 | Name on file | Email address on file |
| 13923823 | Name on file | Email address on file |
| 14378815 | Name on file | Email address on file |
| 14676264 | Name on file | Email address on file |
| 13202943 | Name on file | Email address on file |
| 14109314 | Name on file | Email address on file |
| 13366917 | Name on file | Email address on file |
| 15238081 | Name on file | Email address on file |
| 18242514 | Name on file | Email address on file |
| 15281326 | Name on file | Email address on file |
| 15281326 | Name on file | Email address on file |
| 15042319 | Name on file | Email address on file |
| 13988762 | Name on file | Email address on file |
| 16866586 | Name on file | Email address on file |
| 13551452 | Name on file | Email address on file |
| 13359392 | Name on file | Email address on file |
| 13364865 | Name on file | Email address on file |
| 15121048 | Name on file | Email address on file |
| 13957153 | Name on file | Email address on file |
| 13505957 | Name on file | Email address on file |
| 15257498 | Name on file | Email address on file |
| 14542856 | Name on file | Email address on file |
| 13940037 | Name on file | Email address on file |
| 13655739 | Name on file | Email address on file |
| 14337442 | Name on file | Email address on file |
| 13942238 | Name on file | Email address on file |
| 16849703 | Name on file | Email address on file |
| 16865607 | Name on file | Email address on file |
| 13732581 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13913888 | Name on file | Email address on file |
| 13947416 | Name on file | Email address on file |
| 14304728 | Name on file | Email address on file |
| 14086045 | Name on file | Email address on file |
| 14315209 | Name on file | Email address on file |
| 14639443 | Name on file | Email address on file |
| 14599068 | Name on file | Email address on file |
| 14599068 | Name on file | Email address on file |
| 14461146 | Name on file | Email address on file |
| 16850760 | Name on file | Email address on file |
| 14111877 | Name on file | Email address on file |
| 13227202 | Name on file | Email address on file |
| 14016934 | Name on file | Email address on file |
| 14615237 | Name on file | Email address on file |
| 13214598 | Name on file | Email address on file |
| 14505253 | Name on file | Email address on file |
| 14488203 | Name on file | Email address on file |
| 14064198 | Name on file | Email address on file |
| 14365271 | Name on file | Email address on file |
| 13214332 | Name on file | Email address on file |
| 14286292 | Name on file | Email address on file |
| 14618914 | Name on file | Email address on file |
| 14618914 | Name on file | Email address on file |
| 14126756 | Name on file | Email address on file |
| 14662344 | Name on file | Email address on file |
| 14198012 | Name on file | Email address on file |
| 14375191 | Name on file | Email address on file |
| 15115185 | Name on file | Email address on file |
| 13235245 | Name on file | Email address on file |
| 14636633 | Name on file | Email address on file |
| 14636633 | Name on file | Email address on file |
| 14425012 | Name on file | Email address on file |
| 14495898 | Name on file | Email address on file |
| 22421897 | Name on file | Email address on file |
| 14468434 | Name on file | Email address on file |
| 13532237 | Name on file | Email address on file |
| 13144809 | Name on file | Email address on file |
| 14381114 | Name on file | Email address on file |
| 13558834 | Name on file | Email address on file |
| 14645920 | Name on file | Email address on file |
| 13861185 | Name on file | Email address on file |
| 22102237 | Name on file | Email address on file |
| 13710850 | Name on file | Email address on file |
| 13971809 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16848896 | Name on file | Email address on file |
| 14633334 | Name on file | Email address on file |
| 13564459 | Name on file | Email address on file |
| 14252514 | Name on file | Email address on file |
| 14368807 | Name on file | Email address on file |
| 16849163 | Name on file | Email address on file |
| 13552021 | Name on file | Email address on file |
| 13325414 | Name on file | Email address on file |
| 14407918 | Name on file | Email address on file |
| 13154416 | Name on file | Email address on file |
| 15393809 | Name on file | Email address on file |
| 14089723 | Name on file | Email address on file |
| 14172425 | Name on file | Email address on file |
| 13809925 | Name on file | Email address on file |
| 13502974 | Name on file | Email address on file |
| 13525627 | Name on file | Email address on file |
| 14287209 | Name on file | Email address on file |
| 14665581 | Name on file | Email address on file |
| 13495692 | Name on file | Email address on file |
| 14528045 | Name on file | Email address on file |
| 13204449 | Name on file | Email address on file |
| 13422323 | Name on file | Email address on file |
| 13980437 | Name on file | Email address on file |
| 13176605 | Name on file | Email address on file |
| 15132352 | Name on file | Email address on file |
| 15090067 | Name on file | Email address on file |
| 14147432 | Name on file | Email address on file |
| 13773389 | Name on file | Email address on file |
| 14609007 | Name on file | Email address on file |
| 14535504 | Name on file | Email address on file |
| 15404300 | Name on file | Email address on file |
| 14145359 | Name on file | Email address on file |
| 14076042 | Name on file | Email address on file |
| 14583310 | Name on file | Email address on file |
| 14342183 | Name on file | Email address on file |
| 15154540 | Name on file | Email address on file |
| 14056871 | Name on file | Email address on file |
| 14327084 | Name on file | Email address on file |
| 14236162 | Name on file | Email address on file |
| 13771885 | Name on file | Email address on file |
| 14307950 | Name on file | Email address on file |
| 14003674 | Name on file | Email address on file |
| 13884719 | Name on file | Email address on file |
| 16862006 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14001654 | Name on file | Email address on file |
| 13263078 | Name on file | Email address on file |
| 13529600 | Name on file | Email address on file |
| 13395595 | Name on file | Email address on file |
| 13516711 | Name on file | Email address on file |
| 13825649 | Name on file | Email address on file |
| 14042631 | Name on file | Email address on file |
| 14022705 | Name on file | Email address on file |
| 14121510 | Name on file | Email address on file |
| 14300300 | Name on file | Email address on file |
| 14553551 | Name on file | Email address on file |
| 14620203 | Name on file | Email address on file |
| 14543959 | Name on file | Email address on file |
| 14976238 | Name on file | Email address on file |
| 13327306 | Name on file | Email address on file |
| 13627448 | Name on file | Email address on file |
| 14055978 | Name on file | Email address on file |
| 14010721 | Name on file | Email address on file |
| 13879707 | Name on file | Email address on file |
| 13665727 | Name on file | Email address on file |
| 13771484 | Name on file | Email address on file |
| 13902697 | Name on file | Email address on file |
| 14409998 | Name on file | Email address on file |
| 14514757 | Name on file | Email address on file |
| 13612184 | Name on file | Email address on file |
| 13587252 | Name on file | Email address on file |
| 14470863 | Name on file | Email address on file |
| 13913196 | Name on file | Email address on file |
| 13700230 | Name on file | Email address on file |
| 13769906 | Name on file | Email address on file |
| 13987899 | Name on file | Email address on file |
| 13212640 | Name on file | Email address on file |
| 14421069 | Name on file | Email address on file |
| 14397879 | Name on file | Email address on file |
| 14250854 | Name on file | Email address on file |
| 13979711 | Name on file | Email address on file |
| 14445579 | Name on file | Email address on file |
| 13931102 | Name on file | Email address on file |
| 13309984 | Name on file | Email address on file |
| 14556253 | Name on file | Email address on file |
| 13914764 | Name on file | Email address on file |
| 14259274 | Name on file | Email address on file |
| 14054781 | Name on file | Email address on file |
| 19020989 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15180940 | Name on file | Email address on file |
| 15233397 | Name on file | Email address on file |
| 15207582 | Name on file | Email address on file |
| 14340986 | Name on file | Email address on file |
| 14910566 | Name on file | Email address on file |
| 16867351 | Name on file | Email address on file |
| 15066410 | Name on file | Email address on file |
| 14921202 | Name on file | Email address on file |
| 14031554 | Name on file | Email address on file |
| 14982591 | Name on file | Email address on file |
| 15124982 | Name on file | Email address on file |
| 13167742 | Name on file | Email address on file |
| 14958753 | Name on file | Email address on file |
| 13147353 | Name on file | Email address on file |
| 15291280 | Name on file | Email address on file |
| 14020263 | Name on file | Email address on file |
| 13205702 | Name on file | Email address on file |
| 15276296 | Name on file | Email address on file |
| 13826299 | Name on file | Email address on file |
| 13186718 | Name on file | Email address on file |
| 15144860 | Name on file | Email address on file |
| 13745612 | Name on file | Email address on file |
| 13192993 | Name on file | Email address on file |
| 13268315 | Name on file | Email address on file |
| 14685199 | Name on file | Email address on file |
| 13612823 | Name on file | Email address on file |
| 14531757 | Name on file | Email address on file |
| 14556141 | Name on file | Email address on file |
| 13206026 | Name on file | Email address on file |
| 14133733 | Name on file | Email address on file |
| 15000780 | Name on file | Email address on file |
| 13615239 | Name on file | Email address on file |
| 13741991 | Name on file | Email address on file |
| 13808202 | Name on file | Email address on file |
| 13547903 | Name on file | Email address on file |
| 13543034 | Name on file | Email address on file |
| 14547489 | Name on file | Email address on file |
| 14366531 | Name on file | Email address on file |
| 15145305 | Name on file | Email address on file |
| 15074160 | Name on file | Email address on file |
| 15275676 | Name on file | Email address on file |
| 14106533 | Name on file | Email address on file |
| 13269322 | Name on file | Email address on file |
| 14401892 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13269190 | Name on file | Email address on file |
| 16848618 | Name on file | Email address on file |
| 14093814 | Name on file | Email address on file |
| 13792683 | Name on file | Email address on file |
| 13260683 | Name on file | Email address on file |
| 13772141 | Name on file | Email address on file |
| 13227239 | Name on file | Email address on file |
| 13994283 | Name on file | Email address on file |
| 14547543 | Name on file | Email address on file |
| 13467198 | Name on file | Email address on file |
| 14632187 | Name on file | Email address on file |
| 13596990 | Name on file | Email address on file |
| 14172108 | Name on file | Email address on file |
| 13701015 | Name on file | Email address on file |
| 14600956 | Name on file | Email address on file |
| 14600956 | Name on file | Email address on file |
| 13699447 | Name on file | Email address on file |
| 13423637 | Name on file | Email address on file |
| 14160823 | Name on file | Email address on file |
| 13673707 | Name on file | Email address on file |
| 14361499 | Name on file | Email address on file |
| 13576953 | Name on file | Email address on file |
| 14276950 | Name on file | Email address on file |
| 13340192 | Name on file | Email address on file |
| 13637260 | Name on file | Email address on file |
| 13304713 | Name on file | Email address on file |
| 14110160 | Name on file | Email address on file |
| 19022268 | Name on file | Email address on file |
| 15109367 | Name on file | Email address on file |
| 15127714 | Name on file | Email address on file |
| 14366879 | Name on file | Email address on file |
| 13569291 | Name on file | Email address on file |
| 13952626 | Name on file | Email address on file |
| 14103735 | Name on file | Email address on file |
| 14056790 | Name on file | Email address on file |
| 13205547 | Name on file | Email address on file |
| 15251614 | Name on file | Email address on file |
| 13168937 | Name on file | Email address on file |
| 14940870 | Name on file | Email address on file |
| 15244221 | Name on file | Email address on file |
| 16867812 | Name on file | Email address on file |
| 14401719 | Name on file | Email address on file |
| 14026406 | Name on file | Email address on file |
| 14522668 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14384332 | Name on file | Email address on file |
| 14622721 | Name on file | Email address on file |
| 13272310 | Name on file | Email address on file |
| 13642092 | Name on file | Email address on file |
| 13428572 | Name on file | Email address on file |
| 13284590 | Name on file | Email address on file |
| 13780625 | Name on file | Email address on file |
| 14238765 | Name on file | Email address on file |
| 13957916 | Name on file | Email address on file |
| 13776130 | Name on file | Email address on file |
| 13361081 | Name on file | Email address on file |
| 14387701 | Name on file | Email address on file |
| 13361058 | Name on file | Email address on file |
| 13702230 | Name on file | Email address on file |
| 13674315 | Name on file | Email address on file |
| 13427077 | Name on file | Email address on file |
| 13831033 | Name on file | Email address on file |
| 16867557 | Name on file | Email address on file |
| 13686886 | Name on file | Email address on file |
| 14191567 | Name on file | Email address on file |
| 13165286 | Name on file | Email address on file |
| 13161609 | Name on file | Email address on file |
| 13160126 | Name on file | Email address on file |
| 16862382 | Name on file | Email address on file |
| 14232504 | Name on file | Email address on file |
| 13952166 | Name on file | Email address on file |
| 14645747 | Name on file | Email address on file |
| 14106674 | Name on file | Email address on file |
| 14596006 | Name on file | Email address on file |
| 14596006 | Name on file | Email address on file |
| 15400019 | Name on file | Email address on file |
| 14424570 | Name on file | Email address on file |
| 13785081 | Name on file | Email address on file |
| 15224481 | Name on file | Email address on file |
| 14551627 | Name on file | Email address on file |
| 16866255 | Name on file | Email address on file |
| 13397975 | Name on file | Email address on file |
| 13362251 | Name on file | Email address on file |
| 13383170 | Name on file | Email address on file |
| 13354365 | Name on file | Email address on file |
| 14337880 | Name on file | Email address on file |
| 13401139 | Name on file | Email address on file |
| 14651546 | Name on file | Email address on file |
| 13577442 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14469512 | Name on file | Email address on file |
| 14450467 | Name on file | Email address on file |
| 14099768 | Name on file | Email address on file |
| 13341052 | Name on file | Email address on file |
| 15383596 | Name on file | Email address on file |
| 13724583 | Name on file | Email address on file |
| 13834547 | Name on file | Email address on file |
| 16853240 | Name on file | Email address on file |
| 16848249 | Name on file | Email address on file |
| 13355835 | Name on file | Email address on file |
| 14117556 | Name on file | Email address on file |
| 14484253 | Name on file | Email address on file |
| 13604993 | Name on file | Email address on file |
| 14338721 | Name on file | Email address on file |
| 13662270 | Name on file | Email address on file |
| 14446420 | Name on file | Email address on file |
| 14522731 | Name on file | Email address on file |
| 14614705 | Name on file | Email address on file |
| 14614705 | Name on file | Email address on file |
| 13383131 | Name on file | Email address on file |
| 13334277 | Name on file | Email address on file |
| 13822998 | Name on file | Email address on file |
| 14234602 | Name on file | Email address on file |
| 14619396 | Name on file | Email address on file |
| 14237876 | Name on file | Email address on file |
| 13884809 | Name on file | Email address on file |
| 13504524 | Name on file | Email address on file |
| 15092071 | Name on file | Email address on file |
| 14547192 | Name on file | Email address on file |
| 14362202 | Name on file | Email address on file |
| 13293285 | Name on file | Email address on file |
| 13366705 | Name on file | Email address on file |
| 14089487 | Name on file | Email address on file |
| 14301652 | Name on file | Email address on file |
| 13505661 | Name on file | Email address on file |
| 13707607 | Name on file | Email address on file |
| 14520204 | Name on file | Email address on file |
| 14302082 | Name on file | Email address on file |
| 14936483 | Name on file | Email address on file |
| 14547100 | Name on file | Email address on file |
| 16849260 | Name on file | Email address on file |
| 13148799 | Name on file | Email address on file |
| 15015674 | Name on file | Email address on file |
| 14458204 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14408513 | Name on file | Email address on file |
| 13192484 | Name on file | Email address on file |
| 13417767 | Name on file | Email address on file |
| 14544466 | Name on file | Email address on file |
| 16851654 | Name on file | Email address on file |
| 14643372 | Name on file | Email address on file |
| 14643372 | Name on file | Email address on file |
| 14268364 | Name on file | Email address on file |
| 14268364 | Name on file | Email address on file |
| 14070966 | Name on file | Email address on file |
| 13376354 | Name on file | Email address on file |
| 14099739 | Name on file | Email address on file |
| 14004187 | Name on file | Email address on file |
| 13169601 | Name on file | Email address on file |
| 13568456 | Name on file | Email address on file |
| 13298961 | Name on file | Email address on file |
| 14184316 | Name on file | Email address on file |
| 14593155 | Name on file | Email address on file |
| 14593155 | Name on file | Email address on file |
| 14544413 | Name on file | Email address on file |
| 16861907 | Name on file | Email address on file |
| 13598438 | Name on file | Email address on file |
| 13333994 | Name on file | Email address on file |
| 14550433 | Name on file | Email address on file |
| 13603920 | Name on file | Email address on file |
| 13924147 | Name on file | Email address on file |
| 14529574 | Name on file | Email address on file |
| 16862327 | Name on file | Email address on file |
| 14948389 | Name on file | Email address on file |
| 14305264 | Name on file | Email address on file |
| 14658679 | Name on file | Email address on file |
| 14662972 | Name on file | Email address on file |
| 14586093 | Name on file | Email address on file |
| 13801918 | Name on file | Email address on file |
| 14668084 | Name on file | Email address on file |
| 14225409 | Name on file | Email address on file |
| 14058324 | Name on file | Email address on file |
| 14295266 | Name on file | Email address on file |
| 14635111 | Name on file | Email address on file |
| 14062553 | Name on file | Email address on file |
| 14113500 | Name on file | Email address on file |
| 14230853 | Name on file | Email address on file |
| 14302581 | Name on file | Email address on file |
| 14553825 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18992223 | Name on file | Email address on file |
| 18279606 | Name on file | Email address on file |
| 15186396 | Name on file | Email address on file |
| 14957515 | Name on file | Email address on file |
| 14380458 | Name on file | Email address on file |
| 15286652 | Name on file | Email address on file |
| 15286652 | Name on file | Email address on file |
| 19002968 | Name on file | Email address on file |
| 14947555 | Name on file | Email address on file |
| 13619366 | Name on file | Email address on file |
| 15021037 | Name on file | Email address on file |
| 15279511 | Name on file | Email address on file |
| 15279511 | Name on file | Email address on file |
| 16854472 | Name on file | Email address on file |
| 13892700 | Name on file | Email address on file |
| 14265575 | Name on file | Email address on file |
| 14378639 | Name on file | Email address on file |
| 14139758 | Name on file | Email address on file |
| 13883061 | Name on file | Email address on file |
| 13364124 | Name on file | Email address on file |
| 13625196 | Name on file | Email address on file |
| 13446455 | Name on file | Email address on file |
| 14685184 | Name on file | Email address on file |
| 14685184 | Name on file | Email address on file |
| 15017017 | Name on file | Email address on file |
| 15017017 | Name on file | Email address on file |
| 18288471 | Name on file | Email address on file |
| 15106926 | Name on file | Email address on file |
| 14401461 | Name on file | Email address on file |
| 15281495 | Name on file | Email address on file |
| 14147968 | Name on file | Email address on file |
| 13967638 | Name on file | Email address on file |
| 13152647 | Name on file | Email address on file |
| 19017864 | Name on file | Email address on file |
| 15372587 | Name on file | Email address on file |
| 13365357 | Name on file | Email address on file |
| 14306021 | Name on file | Email address on file |
| 13567899 | Name on file | Email address on file |
| 14068458 | Name on file | Email address on file |
| 15407592 | Name on file | Email address on file |
| 13718581 | Name on file | Email address on file |
| 14060665 | Name on file | Email address on file |
| 13432851 | Name on file | Email address on file |
| 14123834 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14658547 | Name on file | Email address on file |
| 14658547 | Name on file | Email address on file |
| 14364425 | Name on file | Email address on file |
| 13245117 | Name on file | Email address on file |
| 15003873 | Name on file | Email address on file |
| 15003873 | Name on file | Email address on file |
| 13869807 | Name on file | Email address on file |
| 14555718 | Name on file | Email address on file |
| 13465389 | Name on file | Email address on file |
| 13453236 | Name on file | Email address on file |
| 13298136 | Name on file | Email address on file |
| 13501539 | Name on file | Email address on file |
| 13442012 | Name on file | Email address on file |
| 13204980 | Name on file | Email address on file |
| 13517195 | Name on file | Email address on file |
| 13356554 | Name on file | Email address on file |
| 14153415 | Name on file | Email address on file |
| 13869511 | Name on file | Email address on file |
| 14548771 | Name on file | Email address on file |
| 18298949 | Name on file | Email address on file |
| 13261958 | Name on file | Email address on file |
| 13839489 | Name on file | Email address on file |
| 13234551 | Name on file | Email address on file |
| 13831103 | Name on file | Email address on file |
| 14602402 | Name on file | Email address on file |
| 13433065 | Name on file | Email address on file |
| 18288629 | Name on file | Email address on file |
| 15024173 | Name on file | Email address on file |
| 14938605 | Name on file | Email address on file |
| 14240619 | Name on file | Email address on file |
| 13239986 | Name on file | Email address on file |
| 22103350 | Name on file | Email address on file |
| 13780538 | Name on file | Email address on file |
| 14994541 | Name on file | Email address on file |
| 18960320 | Name on file | Email address on file |
| 13620257 | Name on file | Email address on file |
| 13153147 | Name on file | Email address on file |
| 15103025 | Name on file | Email address on file |
| 18288156 | Name on file | Email address on file |
| 14224835 | Name on file | Email address on file |
| 14332511 | Name on file | Email address on file |
| 14662415 | Name on file | Email address on file |
| 13832804 | Name on file | Email address on file |
| 13728805 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18945755 | Name on file | Email address on file |
| 14387933 | Name on file | Email address on file |
| 14652220 | Name on file | Email address on file |
| 14652220 | Name on file | Email address on file |
| 13239532 | Name on file | Email address on file |
| 14667650 | Name on file | Email address on file |
| 13294466 | Name on file | Email address on file |
| 13292146 | Name on file | Email address on file |
| 14492773 | Name on file | Email address on file |
| 14442306 | Name on file | Email address on file |
| 13699730 | Name on file | Email address on file |
| 14329264 | Name on file | Email address on file |
| 13511671 | Name on file | Email address on file |
| 13362873 | Name on file | Email address on file |
| 14165718 | Name on file | Email address on file |
| 13680190 | Name on file | Email address on file |
| 13584448 | Name on file | Email address on file |
| 14072159 | Name on file | Email address on file |
| 14625167 | Name on file | Email address on file |
| 14547533 | Name on file | Email address on file |
| 13692408 | Name on file | Email address on file |
| 13497999 | Name on file | Email address on file |
| 14002265 | Name on file | Email address on file |
| 13695529 | Name on file | Email address on file |
| 14173564 | Name on file | Email address on file |
| 13769996 | Name on file | Email address on file |
| 14149241 | Name on file | Email address on file |
| 14291741 | Name on file | Email address on file |
| 14319619 | Name on file | Email address on file |
| 14649145 | Name on file | Email address on file |
| 14130518 | Name on file | Email address on file |
| 13400130 | Name on file | Email address on file |
| 13434953 | Name on file | Email address on file |
| 13146188 | Name on file | Email address on file |
| 14619902 | Name on file | Email address on file |
| 14292807 | Name on file | Email address on file |
| 14470075 | Name on file | Email address on file |
| 14677320 | Name on file | Email address on file |
| 14635458 | Name on file | Email address on file |
| 14674680 | Name on file | Email address on file |
| 13602958 | Name on file | Email address on file |
| 14625609 | Name on file | Email address on file |
| 14625609 | Name on file | Email address on file |
| 14295732 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14153681 | Name on file | Email address on file |
| 15190038 | Name on file | Email address on file |
| 14659870 | Name on file | Email address on file |
| 13721133 | Name on file | Email address on file |
| 18321390 | Name on file | Email address on file |
| 18985417 | Name on file | Email address on file |
| 15275689 | Name on file | Email address on file |
| 15286744 | Name on file | Email address on file |
| 14952600 | Name on file | Email address on file |
| 19027613 | Name on file | Email address on file |
| 18301012 | Name on file | Email address on file |
| 18244055 | Name on file | Email address on file |
| 13945340 | Name on file | Email address on file |
| 14196284 | Name on file | Email address on file |
| 14379215 | Name on file | Email address on file |
| 13845041 | Name on file | Email address on file |
| 13802055 | Name on file | Email address on file |
| 13220248 | Name on file | Email address on file |
| 13701725 | Name on file | Email address on file |
| 13845065 | Name on file | Email address on file |
| 14220140 | Name on file | Email address on file |
| 14220140 | Name on file | Email address on file |
| 13219830 | Name on file | Email address on file |
| 14511712 | Name on file | Email address on file |
| 13357412 | Name on file | Email address on file |
| 13775024 | Name on file | Email address on file |
| 15406475 | Name on file | Email address on file |
| 13358845 | Name on file | Email address on file |
| 15280954 | Name on file | Email address on file |
| 15280954 | Name on file | Email address on file |
| 14454524 | Name on file | Email address on file |
| 14642127 | Name on file | Email address on file |
| 13766264 | Name on file | Email address on file |
| 14676372 | Name on file | Email address on file |
| 13873119 | Name on file | Email address on file |
| 13498082 | Name on file | Email address on file |
| 13799157 | Name on file | Email address on file |
| 14343904 | Name on file | Email address on file |
| 15396724 | Name on file | Email address on file |
| 13879448 | Name on file | Email address on file |
| 14026901 | Name on file | Email address on file |
| 13655106 | Name on file | Email address on file |
| 13757189 | Name on file | Email address on file |
| 18304862 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15369609 | Name on file | Email address on file |
| 13737800 | Name on file | Email address on file |
| 13538523 | Name on file | Email address on file |
| 14418542 | Name on file | Email address on file |
| 14216424 | Name on file | Email address on file |
| 13937325 | Name on file | Email address on file |
| 13868350 | Name on file | Email address on file |
| 18238343 | Name on file | Email address on file |
| 19009983 | Name on file | Email address on file |
| 18998547 | Name on file | Email address on file |
| 18961512 | Name on file | Email address on file |
| 18290720 | Name on file | Email address on file |
| 15122816 | Name on file | Email address on file |
| 13793645 | Name on file | Email address on file |
| 15280545 | Name on file | Email address on file |
| 15280545 | Name on file | Email address on file |
| 15030611 | Name on file | Email address on file |
| 14974076 | Name on file | Email address on file |
| 13277183 | Name on file | Email address on file |
| 15256024 | Name on file | Email address on file |
| 15398468 | Name on file | Email address on file |
| 14633615 | Name on file | Email address on file |
| 13261971 | Name on file | Email address on file |
| 13929316 | Name on file | Email address on file |
| 14198076 | Name on file | Email address on file |
| 15207085 | Name on file | Email address on file |
| 13410362 | Name on file | Email address on file |
| 14989464 | Name on file | Email address on file |
| 15281260 | Name on file | Email address on file |
| 14962591 | Name on file | Email address on file |
| 14919145 | Name on file | Email address on file |
| 15058498 | Name on file | Email address on file |
| 13708342 | Name on file | Email address on file |
| 13814879 | Name on file | Email address on file |
| 13251473 | Name on file | Email address on file |
| 15109062 | Name on file | Email address on file |
| 15162104 | Name on file | Email address on file |
| 13616655 | Name on file | Email address on file |
| 13691738 | Name on file | Email address on file |
| 18960594 | Name on file | Email address on file |
| 15242700 | Name on file | Email address on file |
| 15251972 | Name on file | Email address on file |
| 14401144 | Name on file | Email address on file |
| 13340973 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13832237 | Name on file | Email address on file |
| 14391383 | Name on file | Email address on file |
| 14391383 | Name on file | Email address on file |
| 14627008 | Name on file | Email address on file |
| 13411454 | Name on file | Email address on file |
| 14619857 | Name on file | Email address on file |
| 14619857 | Name on file | Email address on file |
| 13817088 | Name on file | Email address on file |
| 14208547 | Name on file | Email address on file |
| 13299594 | Name on file | Email address on file |
| 14928061 | Name on file | Email address on file |
| 14928066 | Name on file | Email address on file |
| 14394834 | Name on file | Email address on file |
| 15238314 | Name on file | Email address on file |
| 15013438 | Name on file | Email address on file |
| 14503450 | Name on file | Email address on file |
| 14284067 | Name on file | Email address on file |
| 13900230 | Name on file | Email address on file |
| 13419264 | Name on file | Email address on file |
| 13571515 | Name on file | Email address on file |
| 13801064 | Name on file | Email address on file |
| 13176822 | Name on file | Email address on file |
| 14195316 | Name on file | Email address on file |
| 13213675 | Name on file | Email address on file |
| 15263974 | Name on file | Email address on file |
| 14632953 | Name on file | Email address on file |
| 13830624 | Name on file | Email address on file |
| 15147401 | Name on file | Email address on file |
| 13330978 | Name on file | Email address on file |
| 14477605 | Name on file | Email address on file |
| 14477605 | Name on file | Email address on file |
| 13409698 | Name on file | Email address on file |
| 14211499 | Name on file | Email address on file |
| 13732709 | Name on file | Email address on file |
| 13858247 | Name on file | Email address on file |
| 13370496 | Name on file | Email address on file |
| 14555003 | Name on file | Email address on file |
| 13935604 | Name on file | Email address on file |
| 13554697 | Name on file | Email address on file |
| 13152258 | Name on file | Email address on file |
| 15109226 | Name on file | Email address on file |
| 14237039 | Name on file | Email address on file |
| 13253417 | Name on file | Email address on file |
| 14258279 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13310517 | Name on file | Email address on file |
| 14901906 | Name on file | Email address on file |
| 13402622 | Name on file | Email address on file |
| 14630731 | Name on file | Email address on file |
| 13845504 | Name on file | Email address on file |
| 13522980 | Name on file | Email address on file |
| 13970814 | Name on file | Email address on file |
| 13605816 | Name on file | Email address on file |
| 15178661 | Name on file | Email address on file |
| 15271448 | Name on file | Email address on file |
| 15098392 | Name on file | Email address on file |
| 15159343 | Name on file | Email address on file |
| 16867782 | Name on file | Email address on file |
| 13668030 | Name on file | Email address on file |
| 14115292 | Name on file | Email address on file |
| 13366762 | Name on file | Email address on file |
| 14049975 | Name on file | Email address on file |
| 14461480 | Name on file | Email address on file |
| 13675909 | Name on file | Email address on file |
| 13472107 | Name on file | Email address on file |
| 13582233 | Name on file | Email address on file |
| 14426140 | Name on file | Email address on file |
| 13662648 | Name on file | Email address on file |
| 14407587 | Name on file | Email address on file |
| 13887379 | Name on file | Email address on file |
| 14413830 | Name on file | Email address on file |
| 14228219 | Name on file | Email address on file |
| 14241611 | Name on file | Email address on file |
| 13712145 | Name on file | Email address on file |
| 13961685 | Name on file | Email address on file |
| 13580754 | Name on file | Email address on file |
| 13831084 | Name on file | Email address on file |
| 14176560 | Name on file | Email address on file |
| 13495325 | Name on file | Email address on file |
| 14069970 | Name on file | Email address on file |
| 14158128 | Name on file | Email address on file |
| 14059179 | Name on file | Email address on file |
| 13964590 | Name on file | Email address on file |
| 15369388 | Name on file | Email address on file |
| 14660582 | Name on file | Email address on file |
| 14593218 | Name on file | Email address on file |
| 14386778 | Name on file | Email address on file |
| 13709550 | Name on file | Email address on file |
| 14599652 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14230975 | Name on file | Email address on file |
| 13906030 | Name on file | Email address on file |
| 13593100 | Name on file | Email address on file |
| 14392120 | Name on file | Email address on file |
| 13655596 | Name on file | Email address on file |
| 14080120 | Name on file | Email address on file |
| 14517789 | Name on file | Email address on file |
| 13184736 | Name on file | Email address on file |
| 13496884 | Name on file | Email address on file |
| 13286400 | Name on file | Email address on file |
| 15359059 | Name on file | Email address on file |
| 14135199 | Name on file | Email address on file |
| 14627473 | Name on file | Email address on file |
| 14627473 | Name on file | Email address on file |
| 13630774 | Name on file | Email address on file |
| 13156080 | Name on file | Email address on file |
| 13885472 | Name on file | Email address on file |
| 13954337 | Name on file | Email address on file |
| 15405910 | Name on file | Email address on file |
| 14440239 | Name on file | Email address on file |
| 14122709 | Name on file | Email address on file |
| 13289279 | Name on file | Email address on file |
| 15230792 | Name on file | Email address on file |
| 14926982 | Name on file | Email address on file |
| 13149673 | Name on file | Email address on file |
| 15090238 | Name on file | Email address on file |
| 14407930 | Name on file | Email address on file |
| 14114467 | Name on file | Email address on file |
| 15272760 | Name on file | Email address on file |
| 15268763 | Name on file | Email address on file |
| 13541013 | Name on file | Email address on file |
| 13376125 | Name on file | Email address on file |
| 15239297 | Name on file | Email address on file |
| 14901662 | Name on file | Email address on file |
| 15017699 | Name on file | Email address on file |
| 15125013 | Name on file | Email address on file |
| 15120917 | Name on file | Email address on file |
| 14939733 | Name on file | Email address on file |
| 14980043 | Name on file | Email address on file |
| 13664726 | Name on file | Email address on file |
| 15165403 | Name on file | Email address on file |
| 15286422 | Name on file | Email address on file |
| 14901946 | Name on file | Email address on file |
| 13485778 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13514716 | Name on file | Email address on file |
| 14620633 | Name on file | Email address on file |
| 14627286 | Name on file | Email address on file |
| 14232380 | Name on file | Email address on file |
| 15047167 | Name on file | Email address on file |
| 15282205 | Name on file | Email address on file |
| 15282205 | Name on file | Email address on file |
| 15389893 | Name on file | Email address on file |
| 13676294 | Name on file | Email address on file |
| 14186918 | Name on file | Email address on file |
| 13252630 | Name on file | Email address on file |
| 14418362 | Name on file | Email address on file |
| 14100693 | Name on file | Email address on file |
| 14657842 | Name on file | Email address on file |
| 13768346 | Name on file | Email address on file |
| 15276130 | Name on file | Email address on file |
| 14100396 | Name on file | Email address on file |
| 15387704 | Name on file | Email address on file |
| 14044764 | Name on file | Email address on file |
| 14927928 | Name on file | Email address on file |
| 13719017 | Name on file | Email address on file |
| 13403821 | Name on file | Email address on file |
| 14579793 | Name on file | Email address on file |
| 14579793 | Name on file | Email address on file |
| 13526972 | Name on file | Email address on file |
| 15379348 | Name on file | Email address on file |
| 13758913 | Name on file | Email address on file |
| 13564509 | Name on file | Email address on file |
| 14276959 | Name on file | Email address on file |
| 14276959 | Name on file | Email address on file |
| 13607997 | Name on file | Email address on file |
| 14046985 | Name on file | Email address on file |
| 13139843 | Name on file | Email address on file |
| 13554527 | Name on file | Email address on file |
| 13241631 | Name on file | Email address on file |
| 14612485 | Name on file | Email address on file |
| 13211523 | Name on file | Email address on file |
| 14647529 | Name on file | Email address on file |
| 14647529 | Name on file | Email address on file |
| 14598478 | Name on file | Email address on file |
| 13192693 | Name on file | Email address on file |
| 14112032 | Name on file | Email address on file |
| 14647624 | Name on file | Email address on file |
| 14304691 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13476008 | Name on file | Email address on file |
| 14164130 | Name on file | Email address on file |
| 14310097 | Name on file | Email address on file |
| 14624829 | Name on file | Email address on file |
| 14316682 | Name on file | Email address on file |
| 14126339 | Name on file | Email address on file |
| 14305787 | Name on file | Email address on file |
| 14186847 | Name on file | Email address on file |
| 14098074 | Name on file | Email address on file |
| 15242489 | Name on file | Email address on file |
| 14358626 | Name on file | Email address on file |
| 13409065 | Name on file | Email address on file |
| 14636119 | Name on file | Email address on file |
| 14537091 | Name on file | Email address on file |
| 14417031 | Name on file | Email address on file |
| 13607043 | Name on file | Email address on file |
| 13538196 | Name on file | Email address on file |
| 14668405 | Name on file | Email address on file |
| 13165755 | Name on file | Email address on file |
| 13972430 | Name on file | Email address on file |
| 15010087 | Name on file | Email address on file |
| 14956933 | Name on file | Email address on file |
| 14670284 | Name on file | Email address on file |
| 14340426 | Name on file | Email address on file |
| 15095190 | Name on file | Email address on file |
| 13789989 | Name on file | Email address on file |
| 19017551 | Name on file | Email address on file |
| 13173321 | Name on file | Email address on file |
| 14556029 | Name on file | Email address on file |
| 13141372 | Name on file | Email address on file |
| 14973058 | Name on file | Email address on file |
| 14934187 | Name on file | Email address on file |
| 14179737 | Name on file | Email address on file |
| 15264502 | Name on file | Email address on file |
| 15111625 | Name on file | Email address on file |
| 15000039 | Name on file | Email address on file |
| 15166521 | Name on file | Email address on file |
| 14117052 | Name on file | Email address on file |
| 13380448 | Name on file | Email address on file |
| 13402172 | Name on file | Email address on file |
| 13532733 | Name on file | Email address on file |
| 13503114 | Name on file | Email address on file |
| 13624436 | Name on file | Email address on file |
| 14554411 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13464915 | Name on file | Email address on file |
| 13137226 | Name on file | Email address on file |
| 13542564 | Name on file | Email address on file |
| 13673250 | Name on file | Email address on file |
| 14071759 | Name on file | Email address on file |
| 13625374 | Name on file | Email address on file |
| 13712773 | Name on file | Email address on file |
| 14593544 | Name on file | Email address on file |
| 14126534 | Name on file | Email address on file |
| 13865414 | Name on file | Email address on file |
| 13500226 | Name on file | Email address on file |
| 14520539 | Name on file | Email address on file |
| 14591572 | Name on file | Email address on file |
| 13272365 | Name on file | Email address on file |
| 15127217 | Name on file | Email address on file |
| 14317214 | Name on file | Email address on file |
| 14317214 | Name on file | Email address on file |
| 14427195 | Name on file | Email address on file |
| 14654620 | Name on file | Email address on file |
| 13450596 | Name on file | Email address on file |
| 13211134 | Name on file | Email address on file |
| 14679934 | Name on file | Email address on file |
| 13807446 | Name on file | Email address on file |
| 14475489 | Name on file | Email address on file |
| 14441669 | Name on file | Email address on file |
| 14058468 | Name on file | Email address on file |
| 14059235 | Name on file | Email address on file |
| 13469593 | Name on file | Email address on file |
| 13385799 | Name on file | Email address on file |
| 15040471 | Name on file | Email address on file |
| 14902057 | Name on file | Email address on file |
| 15131048 | Name on file | Email address on file |
| 13372490 | Name on file | Email address on file |
| 15085288 | Name on file | Email address on file |
| 13657293 | Name on file | Email address on file |
| 14289860 | Name on file | Email address on file |
| 14920072 | Name on file | Email address on file |
| 14920072 | Name on file | Email address on file |
| 14954225 | Name on file | Email address on file |
| 13805273 | Name on file | Email address on file |
| 14442888 | Name on file | Email address on file |
| 14108324 | Name on file | Email address on file |
| 13408748 | Name on file | Email address on file |
| 13793581 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345149 | Name on file | Email address on file |
| 13380717 | Name on file | Email address on file |
| 13207624 | Name on file | Email address on file |
| 13416111 | Name on file | Email address on file |
| 13433904 | Name on file | Email address on file |
| 14187058 | Name on file | Email address on file |
| 13242210 | Name on file | Email address on file |
| 14673965 | Name on file | Email address on file |
| 13423572 | Name on file | Email address on file |
| 13680218 | Name on file | Email address on file |
| 14243376 | Name on file | Email address on file |
| 14228053 | Name on file | Email address on file |
| 13489894 | Name on file | Email address on file |
| 14962613 | Name on file | Email address on file |
| 15201393 | Name on file | Email address on file |
| 15201393 | Name on file | Email address on file |
| 15264544 | Name on file | Email address on file |
| 13366428 | Name on file | Email address on file |
| 13906576 | Name on file | Email address on file |
| 14409745 | Name on file | Email address on file |
| 13411923 | Name on file | Email address on file |
| 13839812 | Name on file | Email address on file |
| 13541938 | Name on file | Email address on file |
| 14669248 | Name on file | Email address on file |
| 14339750 | Name on file | Email address on file |
| 14450494 | Name on file | Email address on file |
| 13417933 | Name on file | Email address on file |
| 14475021 | Name on file | Email address on file |
| 14955116 | Name on file | Email address on file |
| 13550992 | Name on file | Email address on file |
| 14924209 | Name on file | Email address on file |
| 14387361 | Name on file | Email address on file |
| 15377422 | Name on file | Email address on file |
| 14551110 | Name on file | Email address on file |
| 15113676 | Name on file | Email address on file |
| 18938329 | Name on file | Email address on file |
| 19024299 | Name on file | Email address on file |
| 20798397 | Name on file | Email address on file |
| 19020100 | Name on file | Email address on file |
| 13896601 | Name on file | Email address on file |
| 13726588 | Name on file | Email address on file |
| 14103251 | Name on file | Email address on file |
| 14593158 | Name on file | Email address on file |
| 14593158 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15259385 | Name on file | Email address on file |
| 15102597 | Name on file | Email address on file |
| 15212156 | Name on file | Email address on file |
| 15163086 | Name on file | Email address on file |
| 14680813 | Name on file | Email address on file |
| 13281091 | Name on file | Email address on file |
| 13844387 | Name on file | Email address on file |
| 18293638 | Name on file | Email address on file |
| 14381315 | Name on file | Email address on file |
| 14490760 | Name on file | Email address on file |
| 15144273 | Name on file | Email address on file |
| 18998878 | Name on file | Email address on file |
| 13192725 | Name on file | Email address on file |
| 13767345 | Name on file | Email address on file |
| 13451761 | Name on file | Email address on file |
| 14189096 | Name on file | Email address on file |
| 14258093 | Name on file | Email address on file |
| 14258910 | Name on file | Email address on file |
| 13911231 | Name on file | Email address on file |
| 13992012 | Name on file | Email address on file |
| 15149969 | Name on file | Email address on file |
| 13319121 | Name on file | Email address on file |
| 13230849 | Name on file | Email address on file |
| 14291780 | Name on file | Email address on file |
| 13817504 | Name on file | Email address on file |
| 14912596 | Name on file | Email address on file |
| 15285353 | Name on file | Email address on file |
| 14372444 | Name on file | Email address on file |
| 13710102 | Name on file | Email address on file |
| 13674170 | Name on file | Email address on file |
| 14918172 | Name on file | Email address on file |
| 13306202 | Name on file | Email address on file |
| 13827229 | Name on file | Email address on file |
| 13551511 | Name on file | Email address on file |
| 13656410 | Name on file | Email address on file |
| 14087509 | Name on file | Email address on file |
| 14649127 | Name on file | Email address on file |
| 13454409 | Name on file | Email address on file |
| 13314337 | Name on file | Email address on file |
| 14583860 | Name on file | Email address on file |
| 13717783 | Name on file | Email address on file |
| 14632772 | Name on file | Email address on file |
| 13259010 | Name on file | Email address on file |
| 14089025 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14995320 | Name on file | Email address on file |
| 14507851 | Name on file | Email address on file |
| 14605191 | Name on file | Email address on file |
| 13614753 | Name on file | Email address on file |
| 13929206 | Name on file | Email address on file |
| 14206170 | Name on file | Email address on file |
| 14205245 | Name on file | Email address on file |
| 15411456 | Name on file | Email address on file |
| 15218489 | Name on file | Email address on file |
| 14628353 | Name on file | Email address on file |
| 13683079 | Name on file | Email address on file |
| 15285523 | Name on file | Email address on file |
| 15293443 | Name on file | Email address on file |
| 15363904 | Name on file | Email address on file |
| 13698113 | Name on file | Email address on file |
| 14423189 | Name on file | Email address on file |
| 14219882 | Name on file | Email address on file |
| 15277914 | Name on file | Email address on file |
| 14681242 | Name on file | Email address on file |
| 13249147 | Name on file | Email address on file |
| 14031970 | Name on file | Email address on file |
| 14642906 | Name on file | Email address on file |
| 13337049 | Name on file | Email address on file |
| 13246208 | Name on file | Email address on file |
| 14638827 | Name on file | Email address on file |
| 14168501 | Name on file | Email address on file |
| 13424936 | Name on file | Email address on file |
| 14907299 | Name on file | Email address on file |
| 14997066 | Name on file | Email address on file |
| 14658482 | Name on file | Email address on file |
| 14592680 | Name on file | Email address on file |
| 14463628 | Name on file | Email address on file |
| 13554229 | Name on file | Email address on file |
| 18943645 | Name on file | Email address on file |
| 18251879 | Name on file | Email address on file |
| 13366779 | Name on file | Email address on file |
| 15018557 | Name on file | Email address on file |
| 14397869 | Name on file | Email address on file |
| 15385791 | Name on file | Email address on file |
| 13657198 | Name on file | Email address on file |
| 14643489 | Name on file | Email address on file |
| 14342422 | Name on file | Email address on file |
| 14422526 | Name on file | Email address on file |
| 14133548 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15365098 | Name on file | Email address on file |
| 14262976 | Name on file | Email address on file |
| 14513888 | Name on file | Email address on file |
| 13391734 | Name on file | Email address on file |
| 14132639 | Name on file | Email address on file |
| 13799864 | Name on file | Email address on file |
| 13716229 | Name on file | Email address on file |
| 14273895 | Name on file | Email address on file |
| 14520546 | Name on file | Email address on file |
| 14195005 | Name on file | Email address on file |
| 14634897 | Name on file | Email address on file |
| 13220543 | Name on file | Email address on file |
| 14104638 | Name on file | Email address on file |
| 15290124 | Name on file | Email address on file |
| 14507119 | Name on file | Email address on file |
| 14537593 | Name on file | Email address on file |
| 13758063 | Name on file | Email address on file |
| 14204823 | Name on file | Email address on file |
| 14663108 | Name on file | Email address on file |
| 13923687 | Name on file | Email address on file |
| 14387329 | Name on file | Email address on file |
| 13603754 | Name on file | Email address on file |
| 15289330 | Name on file | Email address on file |
| 15289330 | Name on file | Email address on file |
| 14630468 | Name on file | Email address on file |
| 13957879 | Name on file | Email address on file |
| 14926367 | Name on file | Email address on file |
| 14427779 | Name on file | Email address on file |
| 14427779 | Name on file | Email address on file |
| 15276775 | Name on file | Email address on file |
| 15122146 | Name on file | Email address on file |
| 13569286 | Name on file | Email address on file |
| 15151647 | Name on file | Email address on file |
| 18960708 | Name on file | Email address on file |
| 14590463 | Name on file | Email address on file |
| 15049599 | Name on file | Email address on file |
| 14514131 | Name on file | Email address on file |
| 13698701 | Name on file | Email address on file |
| 14643355 | Name on file | Email address on file |
| 13866184 | Name on file | Email address on file |
| 14165199 | Name on file | Email address on file |
| 13854816 | Name on file | Email address on file |
| 13142599 | Name on file | Email address on file |
| 15054952 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13360726 | Name on file | Email address on file |
| 13529116 | Name on file | Email address on file |
| 14053834 | Name on file | Email address on file |
| 14441556 | Name on file | Email address on file |
| 13691955 | Name on file | Email address on file |
| 15259201 | Name on file | Email address on file |
| 13577717 | Name on file | Email address on file |
| 14007879 | Name on file | Email address on file |
| 15024660 | Name on file | Email address on file |
| 14397663 | Name on file | Email address on file |
| 13894939 | Name on file | Email address on file |
| 15167700 | Name on file | Email address on file |
| 14500449 | Name on file | Email address on file |
| 13262968 | Name on file | Email address on file |
| 13690536 | Name on file | Email address on file |
| 13329019 | Name on file | Email address on file |
| 13585163 | Name on file | Email address on file |
| 14312786 | Name on file | Email address on file |
| 13698743 | Name on file | Email address on file |
| 13319484 | Name on file | Email address on file |
| 13284206 | Name on file | Email address on file |
| 13190609 | Name on file | Email address on file |
| 13669145 | Name on file | Email address on file |
| 14189881 | Name on file | Email address on file |
| 13321664 | Name on file | Email address on file |
| 16867040 | Name on file | Email address on file |
| 14460711 | Name on file | Email address on file |
| 13887291 | Name on file | Email address on file |
| 14122348 | Name on file | Email address on file |
| 13261252 | Name on file | Email address on file |
| 14588316 | Name on file | Email address on file |
| 13565312 | Name on file | Email address on file |
| 14344180 | Name on file | Email address on file |
| 13927860 | Name on file | Email address on file |
| 13839618 | Name on file | Email address on file |
| 14408121 | Name on file | Email address on file |
| 14473850 | Name on file | Email address on file |
| 13846233 | Name on file | Email address on file |
| 14560524 | Name on file | Email address on file |
| 14313509 | Name on file | Email address on file |
| 14025327 | Name on file | Email address on file |
| 14637009 | Name on file | Email address on file |
| 14637009 | Name on file | Email address on file |
| 13567693 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13409456 | Name on file | Email address on file |
| 15398182 | Name on file | Email address on file |
| 13919479 | Name on file | Email address on file |
| 14058605 | Name on file | Email address on file |
| 14543678 | Name on file | Email address on file |
| 13355337 | Name on file | Email address on file |
| 13794859 | Name on file | Email address on file |
| 13702296 | Name on file | Email address on file |
| 14309367 | Name on file | Email address on file |
| 14446675 | Name on file | Email address on file |
| 13451222 | Name on file | Email address on file |
| 14042699 | Name on file | Email address on file |
| 13430733 | Name on file | Email address on file |
| 14111267 | Name on file | Email address on file |
| 15364794 | Name on file | Email address on file |
| 13744750 | Name on file | Email address on file |
| 14417549 | Name on file | Email address on file |
| 13755815 | Name on file | Email address on file |
| 13540854 | Name on file | Email address on file |
| 14333994 | Name on file | Email address on file |
| 13174227 | Name on file | Email address on file |
| 13414606 | Name on file | Email address on file |
| 13209772 | Name on file | Email address on file |
| 13744492 | Name on file | Email address on file |
| 14595771 | Name on file | Email address on file |
| 13192432 | Name on file | Email address on file |
| 13639049 | Name on file | Email address on file |
| 14510912 | Name on file | Email address on file |
| 15041688 | Name on file | Email address on file |
| 13373606 | Name on file | Email address on file |
| 13256199 | Name on file | Email address on file |
| 14017431 | Name on file | Email address on file |
| 14064919 | Name on file | Email address on file |
| 13245232 | Name on file | Email address on file |
| 14609579 | Name on file | Email address on file |
| 14609579 | Name on file | Email address on file |
| 13363363 | Name on file | Email address on file |
| 15103554 | Name on file | Email address on file |
| 13553272 | Name on file | Email address on file |
| 14449032 | Name on file | Email address on file |
| 14535478 | Name on file | Email address on file |
| 14462765 | Name on file | Email address on file |
| 14041258 | Name on file | Email address on file |
| 15192627 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14117790 | Name on file | Email address on file |
| 13214406 | Name on file | Email address on file |
| 14100996 | Name on file | Email address on file |
| 13800712 | Name on file | Email address on file |
| 14306944 | Name on file | Email address on file |
| 14326196 | Name on file | Email address on file |
| 13414111 | Name on file | Email address on file |
| 14428322 | Name on file | Email address on file |
| 14239091 | Name on file | Email address on file |
| 13683559 | Name on file | Email address on file |
| 13611521 | Name on file | Email address on file |
| 13814065 | Name on file | Email address on file |
| 13163974 | Name on file | Email address on file |
| 13905186 | Name on file | Email address on file |
| 14073853 | Name on file | Email address on file |
| 14082034 | Name on file | Email address on file |
| 13245709 | Name on file | Email address on file |
| 13524919 | Name on file | Email address on file |
| 14309072 | Name on file | Email address on file |
| 14309072 | Name on file | Email address on file |
| 14009022 | Name on file | Email address on file |
| 14208170 | Name on file | Email address on file |
| 15401078 | Name on file | Email address on file |
| 13495614 | Name on file | Email address on file |
| 14641025 | Name on file | Email address on file |
| 13370024 | Name on file | Email address on file |
| 14414880 | Name on file | Email address on file |
| 14231007 | Name on file | Email address on file |
| 14064216 | Name on file | Email address on file |
| 13892671 | Name on file | Email address on file |
| 13585865 | Name on file | Email address on file |
| 13961717 | Name on file | Email address on file |
| 14915823 | Name on file | Email address on file |
| 13501551 | Name on file | Email address on file |
| 13786581 | Name on file | Email address on file |
| 16853219 | Name on file | Email address on file |
| 14368894 | Name on file | Email address on file |
| 14545390 | Name on file | Email address on file |
| 14001525 | Name on file | Email address on file |
| 13454032 | Name on file | Email address on file |
| 15057548 | Name on file | Email address on file |
| 13608964 | Name on file | Email address on file |
| 13269768 | Name on file | Email address on file |
| 13679516 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13445319 | Name on file | Email address on file |
| 13878722 | Name on file | Email address on file |
| 16865380 | Name on file | Email address on file |
| 13496661 | Name on file | Email address on file |
| 13633697 | Name on file | Email address on file |
| 14352074 | Name on file | Email address on file |
| 13709891 | Name on file | Email address on file |
| 13736950 | Name on file | Email address on file |
| 13375263 | Name on file | Email address on file |
| 15381937 | Name on file | Email address on file |
| 13380513 | Name on file | Email address on file |
| 14374691 | Name on file | Email address on file |
| 13320073 | Name on file | Email address on file |
| 13235387 | Name on file | Email address on file |
| 14590555 | Name on file | Email address on file |
| 13593060 | Name on file | Email address on file |
| 14546191 | Name on file | Email address on file |
| 14367875 | Name on file | Email address on file |
| 13978236 | Name on file | Email address on file |
| 14287496 | Name on file | Email address on file |
| 14190939 | Name on file | Email address on file |
| 13647562 | Name on file | Email address on file |
| 13846312 | Name on file | Email address on file |
| 14551660 | Name on file | Email address on file |
| 15242681 | Name on file | Email address on file |
| 16851812 | Name on file | Email address on file |
| 13442404 | Name on file | Email address on file |
| 13525960 | Name on file | Email address on file |
| 13421266 | Name on file | Email address on file |
| 14609742 | Name on file | Email address on file |
| 14664603 | Name on file | Email address on file |
| 13859440 | Name on file | Email address on file |
| 14143446 | Name on file | Email address on file |
| 14013341 | Name on file | Email address on file |
| 13432197 | Name on file | Email address on file |
| 13866393 | Name on file | Email address on file |
| 14156914 | Name on file | Email address on file |
| 13336375 | Name on file | Email address on file |
| 13745573 | Name on file | Email address on file |
| 14131109 | Name on file | Email address on file |
| 13618519 | Name on file | Email address on file |
| 13726003 | Name on file | Email address on file |
| 13517424 | Name on file | Email address on file |
| 14045457 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13504868 | Name on file | Email address on file |
| 14060685 | Name on file | Email address on file |
| 14669788 | Name on file | Email address on file |
| 15062584 | Name on file | Email address on file |
| 15379067 | Name on file | Email address on file |
| 15187021 | Name on file | Email address on file |
| 14082144 | Name on file | Email address on file |
| 13325578 | Name on file | Email address on file |
| 13944216 | Name on file | Email address on file |
| 13533521 | Name on file | Email address on file |
| 14171704 | Name on file | Email address on file |
| 13744171 | Name on file | Email address on file |
| 13738368 | Name on file | Email address on file |
| 13186312 | Name on file | Email address on file |
| 13441613 | Name on file | Email address on file |
| 14421480 | Name on file | Email address on file |
| 15388222 | Name on file | Email address on file |
| 14452710 | Name on file | Email address on file |
| 13736944 | Name on file | Email address on file |
| 14249979 | Name on file | Email address on file |
| 16863769 | Name on file | Email address on file |
| 14488761 | Name on file | Email address on file |
| 14601340 | Name on file | Email address on file |
| 14469708 | Name on file | Email address on file |
| 14017675 | Name on file | Email address on file |
| 14029536 | Name on file | Email address on file |
| 13873392 | Name on file | Email address on file |
| 13225221 | Name on file | Email address on file |
| 14315641 | Name on file | Email address on file |
| 13596654 | Name on file | Email address on file |
| 14450444 | Name on file | Email address on file |
| 13301840 | Name on file | Email address on file |
| 13747289 | Name on file | Email address on file |
| 13941376 | Name on file | Email address on file |
| 14510830 | Name on file | Email address on file |
| 14234607 | Name on file | Email address on file |
| 16850847 | Name on file | Email address on file |
| 13446044 | Name on file | Email address on file |
| 14446607 | Name on file | Email address on file |
| 13351140 | Name on file | Email address on file |
| 13945274 | Name on file | Email address on file |
| 13649527 | Name on file | Email address on file |
| 13144111 | Name on file | Email address on file |
| 13243098 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14169067 | Name on file | Email address on file |
| 14333512 | Name on file | Email address on file |
| 13266676 | Name on file | Email address on file |
| 13992512 | Name on file | Email address on file |
| 14141793 | Name on file | Email address on file |
| 18939697 | Name on file | Email address on file |
| 13500585 | Name on file | Email address on file |
| 13566242 | Name on file | Email address on file |
| 13945918 | Name on file | Email address on file |
| 13315763 | Name on file | Email address on file |
| 15370132 | Name on file | Email address on file |
| 13854175 | Name on file | Email address on file |
| 13571857 | Name on file | Email address on file |
| 15129600 | Name on file | Email address on file |
| 13802458 | Name on file | Email address on file |
| 14108875 | Name on file | Email address on file |
| 14649955 | Name on file | Email address on file |
| 15251045 | Name on file | Email address on file |
| 13262520 | Name on file | Email address on file |
| 14145965 | Name on file | Email address on file |
| 14590159 | Name on file | Email address on file |
| 14590159 | Name on file | Email address on file |
| 13637206 | Name on file | Email address on file |
| 13258616 | Name on file | Email address on file |
| 13436316 | Name on file | Email address on file |
| 14204719 | Name on file | Email address on file |
| 14189777 | Name on file | Email address on file |
| 13490719 | Name on file | Email address on file |
| 14127327 | Name on file | Email address on file |
| 14124311 | Name on file | Email address on file |
| 22180966 | Name on file | Email address on file |
| 15078675 | Name on file | Email address on file |
| 13175184 | Name on file | Email address on file |
| 15292349 | Name on file | Email address on file |
| 15133299 | Name on file | Email address on file |
| 15133299 | Name on file | Email address on file |
| 13410037 | Name on file | Email address on file |
| 13147181 | Name on file | Email address on file |
| 13523992 | Name on file | Email address on file |
| 14306141 | Name on file | Email address on file |
| 13466963 | Name on file | Email address on file |
| 14580426 | Name on file | Email address on file |
| 13312151 | Name on file | Email address on file |
| 14651444 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14606818 | Name on file | Email address on file |
| 15178309 | Name on file | Email address on file |
| 15246896 | Name on file | Email address on file |
| 15061009 | Name on file | Email address on file |
| 13406590 | Name on file | Email address on file |
| 14094468 | Name on file | Email address on file |
| 13939368 | Name on file | Email address on file |
| 16849988 | Name on file | Email address on file |
| 13568162 | Name on file | Email address on file |
| 13735997 | Name on file | Email address on file |
| 14100991 | Name on file | Email address on file |
| 13800108 | Name on file | Email address on file |
| 14424237 | Name on file | Email address on file |
| 18262650 | Name on file | Email address on file |
| 14548968 | Name on file | Email address on file |
| 13998620 | Name on file | Email address on file |
| 13444630 | Name on file | Email address on file |
| 14390233 | Name on file | Email address on file |
| 14518052 | Name on file | Email address on file |
| 13990482 | Name on file | Email address on file |
| 14323300 | Name on file | Email address on file |
| 14669051 | Name on file | Email address on file |
| 14594766 | Name on file | Email address on file |
| 14318411 | Name on file | Email address on file |
| 13397960 | Name on file | Email address on file |
| 14430123 | Name on file | Email address on file |
| 14189904 | Name on file | Email address on file |
| 14239098 | Name on file | Email address on file |
| 14647181 | Name on file | Email address on file |
| 14160980 | Name on file | Email address on file |
| 13253103 | Name on file | Email address on file |
| 13922770 | Name on file | Email address on file |
| 13341785 | Name on file | Email address on file |
| 13272502 | Name on file | Email address on file |
| 13151201 | Name on file | Email address on file |
| 13884644 | Name on file | Email address on file |
| 13647435 | Name on file | Email address on file |
| 13383752 | Name on file | Email address on file |
| 13467964 | Name on file | Email address on file |
| 13663847 | Name on file | Email address on file |
| 13834654 | Name on file | Email address on file |
| 13318738 | Name on file | Email address on file |
| 14129815 | Name on file | Email address on file |
| 14604432 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13640457 | Name on file | Email address on file |
| 15021503 | Name on file | Email address on file |
| 15151238 | Name on file | Email address on file |
| 13462267 | Name on file | Email address on file |
| 13959367 | Name on file | Email address on file |
| 13260799 | Name on file | Email address on file |
| 14412747 | Name on file | Email address on file |
| 14284564 | Name on file | Email address on file |
| 13923428 | Name on file | Email address on file |
| 13333154 | Name on file | Email address on file |
| 14627080 | Name on file | Email address on file |
| 14185723 | Name on file | Email address on file |
| 13474031 | Name on file | Email address on file |
| 13646628 | Name on file | Email address on file |
| 13681088 | Name on file | Email address on file |
| 14287485 | Name on file | Email address on file |
| 13359431 | Name on file | Email address on file |
| 14337535 | Name on file | Email address on file |
| 13728212 | Name on file | Email address on file |
| 13436328 | Name on file | Email address on file |
| 13664537 | Name on file | Email address on file |
| 14909632 | Name on file | Email address on file |
| 14633521 | Name on file | Email address on file |
| 14548339 | Name on file | Email address on file |
| 13812853 | Name on file | Email address on file |
| 14094506 | Name on file | Email address on file |
| 13549924 | Name on file | Email address on file |
| 13835438 | Name on file | Email address on file |
| 13259877 | Name on file | Email address on file |
| 13473993 | Name on file | Email address on file |
| 13172944 | Name on file | Email address on file |
| 14349958 | Name on file | Email address on file |
| 16848740 | Name on file | Email address on file |
| 14548635 | Name on file | Email address on file |
| 14681311 | Name on file | Email address on file |
| 13353639 | Name on file | Email address on file |
| 13604430 | Name on file | Email address on file |
| 13371257 | Name on file | Email address on file |
| 13399738 | Name on file | Email address on file |
| 13961698 | Name on file | Email address on file |
| 14463589 | Name on file | Email address on file |
| 14465077 | Name on file | Email address on file |
| 13625898 | Name on file | Email address on file |
| 13829260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14650823 | Name on file | Email address on file |
| 14666797 | Name on file | Email address on file |
| 14230504 | Name on file | Email address on file |
| 14000286 | Name on file | Email address on file |
| 13545483 | Name on file | Email address on file |
| 14636670 | Name on file | Email address on file |
| 14636670 | Name on file | Email address on file |
| 14579465 | Name on file | Email address on file |
| 14901948 | Name on file | Email address on file |
| 14930363 | Name on file | Email address on file |
| 14979786 | Name on file | Email address on file |
| 14979786 | Name on file | Email address on file |
| 15188560 | Name on file | Email address on file |
| 14224770 | Name on file | Email address on file |
| 13550636 | Name on file | Email address on file |
| 13394295 | Name on file | Email address on file |
| 15270683 | Name on file | Email address on file |
| 15035569 | Name on file | Email address on file |
| 14041616 | Name on file | Email address on file |
| 14320817 | Name on file | Email address on file |
| 13860975 | Name on file | Email address on file |
| 13236391 | Name on file | Email address on file |
| 14364801 | Name on file | Email address on file |
| 14552021 | Name on file | Email address on file |
| 13442159 | Name on file | Email address on file |
| 13580188 | Name on file | Email address on file |
| 13304934 | Name on file | Email address on file |
| 14635677 | Name on file | Email address on file |
| 14322118 | Name on file | Email address on file |
| 13873438 | Name on file | Email address on file |
| 14318254 | Name on file | Email address on file |
| 14982554 | Name on file | Email address on file |
| 13913847 | Name on file | Email address on file |
| 13384116 | Name on file | Email address on file |
| 13941964 | Name on file | Email address on file |
| 14147699 | Name on file | Email address on file |
| 13917453 | Name on file | Email address on file |
| 14097336 | Name on file | Email address on file |
| 13429873 | Name on file | Email address on file |
| 13791965 | Name on file | Email address on file |
| 15071613 | Name on file | Email address on file |
| 13668281 | Name on file | Email address on file |
| 13323892 | Name on file | Email address on file |
| 15232899 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15232899 | Name on file | Email address on file |
| 18989575 | Name on file | Email address on file |
| 16850931 | Name on file | Email address on file |
| 13467993 | Name on file | Email address on file |
| 13468034 | Name on file | Email address on file |
| 15257899 | Name on file | Email address on file |
| 14087985 | Name on file | Email address on file |
| 14612831 | Name on file | Email address on file |
| 13788003 | Name on file | Email address on file |
| 14174735 | Name on file | Email address on file |
| 13795787 | Name on file | Email address on file |
| 14203863 | Name on file | Email address on file |
| 13170863 | Name on file | Email address on file |
| 13993547 | Name on file | Email address on file |
| 13502864 | Name on file | Email address on file |
| 13637853 | Name on file | Email address on file |
| 14455282 | Name on file | Email address on file |
| 13614697 | Name on file | Email address on file |
| 15365753 | Name on file | Email address on file |
| 15110201 | Name on file | Email address on file |
| 14133790 | Name on file | Email address on file |
| 13582379 | Name on file | Email address on file |
| 14351754 | Name on file | Email address on file |
| 13403447 | Name on file | Email address on file |
| 14244281 | Name on file | Email address on file |
| 14244281 | Name on file | Email address on file |
| 13688497 | Name on file | Email address on file |
| 13287607 | Name on file | Email address on file |
| 14327390 | Name on file | Email address on file |
| 13493420 | Name on file | Email address on file |
| 14476123 | Name on file | Email address on file |
| 14300605 | Name on file | Email address on file |
| 13981905 | Name on file | Email address on file |
| 14489570 | Name on file | Email address on file |
| 14613402 | Name on file | Email address on file |
| 14613402 | Name on file | Email address on file |
| 14612619 | Name on file | Email address on file |
| 13303535 | Name on file | Email address on file |
| 15164880 | Name on file | Email address on file |
| 14963575 | Name on file | Email address on file |
| 14959402 | Name on file | Email address on file |
| 13359759 | Name on file | Email address on file |
| 13731349 | Name on file | Email address on file |
| 13147991 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13179887 | Name on file | Email address on file |
| 14247642 | Name on file | Email address on file |
| 14019877 | Name on file | Email address on file |
| 14237834 | Name on file | Email address on file |
| 14433137 | Name on file | Email address on file |
| 13740317 | Name on file | Email address on file |
| 13948743 | Name on file | Email address on file |
| 13629019 | Name on file | Email address on file |
| 15171299 | Name on file | Email address on file |
| 14402431 | Name on file | Email address on file |
| 14587378 | Name on file | Email address on file |
| 13559038 | Name on file | Email address on file |
| 14037811 | Name on file | Email address on file |
| 13809684 | Name on file | Email address on file |
| 13989685 | Name on file | Email address on file |
| 15287212 | Name on file | Email address on file |
| 15137848 | Name on file | Email address on file |
| 14517739 | Name on file | Email address on file |
| 14045161 | Name on file | Email address on file |
| 13307262 | Name on file | Email address on file |
| 14360642 | Name on file | Email address on file |
| 14900538 | Name on file | Email address on file |
| 15077121 | Name on file | Email address on file |
| 14615585 | Name on file | Email address on file |
| 13530016 | Name on file | Email address on file |
| 18947667 | Name on file | Email address on file |
| 14582588 | Name on file | Email address on file |
| 14043417 | Name on file | Email address on file |
| 18281196 | Name on file | Email address on file |
| 13216078 | Name on file | Email address on file |
| 14524850 | Name on file | Email address on file |
| 13313378 | Name on file | Email address on file |
| 14201969 | Name on file | Email address on file |
| 13542695 | Name on file | Email address on file |
| 14265079 | Name on file | Email address on file |
| 14467393 | Name on file | Email address on file |
| 13653602 | Name on file | Email address on file |
| 15282850 | Name on file | Email address on file |
| 15282850 | Name on file | Email address on file |
| 14631745 | Name on file | Email address on file |
| 14910547 | Name on file | Email address on file |
| 13169680 | Name on file | Email address on file |
| 15236467 | Name on file | Email address on file |
| 15285598 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15279682 | Name on file | Email address on file |
| 14598533 | Name on file | Email address on file |
| 13750847 | Name on file | Email address on file |
| 14999588 | Name on file | Email address on file |
| 15256752 | Name on file | Email address on file |
| 15114505 | Name on file | Email address on file |
| 15205934 | Name on file | Email address on file |
| 13812300 | Name on file | Email address on file |
| 14948182 | Name on file | Email address on file |
| 14606163 | Name on file | Email address on file |
| 14925087 | Name on file | Email address on file |
| 15175217 | Name on file | Email address on file |
| 15175217 | Name on file | Email address on file |
| 18962598 | Name on file | Email address on file |
| 13136873 | Name on file | Email address on file |
| 13563645 | Name on file | Email address on file |
| 15061809 | Name on file | Email address on file |
| 15061809 | Name on file | Email address on file |
| 15282032 | Name on file | Email address on file |
| 15282032 | Name on file | Email address on file |
| 13466521 | Name on file | Email address on file |
| 14558977 | Name on file | Email address on file |
| 14021047 | Name on file | Email address on file |
| 13249102 | Name on file | Email address on file |
| 13483590 | Name on file | Email address on file |
| 14239441 | Name on file | Email address on file |
| 14898410 | Name on file | Email address on file |
| 18947735 | Name on file | Email address on file |
| 14626470 | Name on file | Email address on file |
| 15280645 | Name on file | Email address on file |
| 15121742 | Name on file | Email address on file |
| 15366638 | Name on file | Email address on file |
| 14995439 | Name on file | Email address on file |
| 13447445 | Name on file | Email address on file |
| 14102667 | Name on file | Email address on file |
| 13442572 | Name on file | Email address on file |
| 13940980 | Name on file | Email address on file |
| 14958526 | Name on file | Email address on file |
| 14586713 | Name on file | Email address on file |
| 13382510 | Name on file | Email address on file |
| 13654570 | Name on file | Email address on file |
| 13664040 | Name on file | Email address on file |
| 13748946 | Name on file | Email address on file |
| 15200367 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13261225 | Name on file | Email address on file |
| 14214155 | Name on file | Email address on file |
| 14397812 | Name on file | Email address on file |
| 14397812 | Name on file | Email address on file |
| 15011166 | Name on file | Email address on file |
| 14921081 | Name on file | Email address on file |
| 13332440 | Name on file | Email address on file |
| 14414023 | Name on file | Email address on file |
| 14107422 | Name on file | Email address on file |
| 13232282 | Name on file | Email address on file |
| 14545951 | Name on file | Email address on file |
| 13884026 | Name on file | Email address on file |
| 14051192 | Name on file | Email address on file |
| 15381475 | Name on file | Email address on file |
| 14217383 | Name on file | Email address on file |
| 15194472 | Name on file | Email address on file |
| 15194472 | Name on file | Email address on file |
| 13708979 | Name on file | Email address on file |
| 14599265 | Name on file | Email address on file |
| 13949364 | Name on file | Email address on file |
| 18980748 | Name on file | Email address on file |
| 13800470 | Name on file | Email address on file |
| 18327212 | Name on file | Email address on file |
| 18968793 | Name on file | Email address on file |
| 18265904 | Name on file | Email address on file |
| 18301959 | Name on file | Email address on file |
| 15166964 | Name on file | Email address on file |
| 18502129 | Name on file | Email address on file |
| 14980513 | Name on file | Email address on file |
| 18259926 | Name on file | Email address on file |
| 13588785 | Name on file | Email address on file |
| 14364602 | Name on file | Email address on file |
| 13998633 | Name on file | Email address on file |
| 18502057 | Name on file | Email address on file |
| 15166450 | Name on file | Email address on file |
| 18938890 | Name on file | Email address on file |
| 14282314 | Name on file | Email address on file |
| 13827664 | Name on file | Email address on file |
| 14040017 | Name on file | Email address on file |
| 16864104 | Name on file | Email address on file |
| 18317879 | Name on file | Email address on file |
| 16853675 | Name on file | Email address on file |
| 14073820 | Name on file | Email address on file |
| 14651209 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14428807 | Name on file | Email address on file |
| 13889888 | Name on file | Email address on file |
| 13857800 | Name on file | Email address on file |
| 14531529 | Name on file | Email address on file |
| 13827162 | Name on file | Email address on file |
| 13550455 | Name on file | Email address on file |
| 13360423 | Name on file | Email address on file |
| 13279500 | Name on file | Email address on file |
| 13807315 | Name on file | Email address on file |
| 13496340 | Name on file | Email address on file |
| 18969562 | Name on file | Email address on file |
| 13163633 | Name on file | Email address on file |
| 13402683 | Name on file | Email address on file |
| 13930648 | Name on file | Email address on file |
| 14193162 | Name on file | Email address on file |
| 13834758 | Name on file | Email address on file |
| 15287091 | Name on file | Email address on file |
| 15088664 | Name on file | Email address on file |
| 13883430 | Name on file | Email address on file |
| 14443958 | Name on file | Email address on file |
| 15292700 | Name on file | Email address on file |
| 15292700 | Name on file | Email address on file |
| 15289786 | Name on file | Email address on file |
| 14033957 | Name on file | Email address on file |
| 13631762 | Name on file | Email address on file |
| 13395836 | Name on file | Email address on file |
| 14000526 | Name on file | Email address on file |
| 14182893 | Name on file | Email address on file |
| 13391726 | Name on file | Email address on file |
| 13489729 | Name on file | Email address on file |
| 13875352 | Name on file | Email address on file |
| 13806870 | Name on file | Email address on file |
| 13727218 | Name on file | Email address on file |
| 13425901 | Name on file | Email address on file |
| 14064721 | Name on file | Email address on file |
| 14599760 | Name on file | Email address on file |
| 15206772 | Name on file | Email address on file |
| 13511609 | Name on file | Email address on file |
| 14676016 | Name on file | Email address on file |
| 14631261 | Name on file | Email address on file |
| 15279002 | Name on file | Email address on file |
| 15394162 | Name on file | Email address on file |
| 13561614 | Name on file | Email address on file |
| 13641837 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13869408 | Name on file | Email address on file |
| 13411536 | Name on file | Email address on file |
| 14219682 | Name on file | Email address on file |
| 15039748 | Name on file | Email address on file |
| 13857745 | Name on file | Email address on file |
| 13736459 | Name on file | Email address on file |
| 13396920 | Name on file | Email address on file |
| 13735550 | Name on file | Email address on file |
| 13550599 | Name on file | Email address on file |
| 14492688 | Name on file | Email address on file |
| 13754953 | Name on file | Email address on file |
| 13362628 | Name on file | Email address on file |
| 15252679 | Name on file | Email address on file |
| 15287867 | Name on file | Email address on file |
| 20623195 | Name on file | Email address on file |
| 13284653 | Name on file | Email address on file |
| 14286417 | Name on file | Email address on file |
| 13620330 | Name on file | Email address on file |
| 14496825 | Name on file | Email address on file |
| 13157404 | Name on file | Email address on file |
| 14588653 | Name on file | Email address on file |
| 14483340 | Name on file | Email address on file |
| 15152811 | Name on file | Email address on file |
| 15182013 | Name on file | Email address on file |
| 14304759 | Name on file | Email address on file |
| 15183275 | Name on file | Email address on file |
| 15059550 | Name on file | Email address on file |
| 14062123 | Name on file | Email address on file |
| 13249310 | Name on file | Email address on file |
| 13998812 | Name on file | Email address on file |
| 13515214 | Name on file | Email address on file |
| 14012081 | Name on file | Email address on file |
| 14415924 | Name on file | Email address on file |
| 15100796 | Name on file | Email address on file |
| 13775137 | Name on file | Email address on file |
| 13174337 | Name on file | Email address on file |
| 13947753 | Name on file | Email address on file |
| 13970172 | Name on file | Email address on file |
| 14072383 | Name on file | Email address on file |
| 15127708 | Name on file | Email address on file |
| 13569785 | Name on file | Email address on file |
| 13828207 | Name on file | Email address on file |
| 13746413 | Name on file | Email address on file |
| 15273188 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13695220 | Name on file | Email address on file |
| 13497557 | Name on file | Email address on file |
| 14982046 | Name on file | Email address on file |
| 14555582 | Name on file | Email address on file |
| 13265573 | Name on file | Email address on file |
| 14342246 | Name on file | Email address on file |
| 14614291 | Name on file | Email address on file |
| 13825950 | Name on file | Email address on file |
| 13181751 | Name on file | Email address on file |
| 13520627 | Name on file | Email address on file |
| 13183624 | Name on file | Email address on file |
| 13704960 | Name on file | Email address on file |
| 14554596 | Name on file | Email address on file |
| 14089564 | Name on file | Email address on file |
| 13313457 | Name on file | Email address on file |
| 14555440 | Name on file | Email address on file |
| 14335739 | Name on file | Email address on file |
| 14546536 | Name on file | Email address on file |
| 14508644 | Name on file | Email address on file |
| 14242861 | Name on file | Email address on file |
| 14624372 | Name on file | Email address on file |
| 14297351 | Name on file | Email address on file |
| 13528253 | Name on file | Email address on file |
| 14054689 | Name on file | Email address on file |
| 13383532 | Name on file | Email address on file |
| 13460827 | Name on file | Email address on file |
| 18946635 | Name on file | Email address on file |
| 18262119 | Name on file | Email address on file |
| 14554904 | Name on file | Email address on file |
| 13565647 | Name on file | Email address on file |
| 13522153 | Name on file | Email address on file |
| 14656556 | Name on file | Email address on file |
| 13572263 | Name on file | Email address on file |
| 13407980 | Name on file | Email address on file |
| 13369047 | Name on file | Email address on file |
| 13943221 | Name on file | Email address on file |
| 13957813 | Name on file | Email address on file |
| 14022740 | Name on file | Email address on file |
| 13246822 | Name on file | Email address on file |
| 14639613 | Name on file | Email address on file |
| 14639613 | Name on file | Email address on file |
| 16859838 | Name on file | Email address on file |
| 14417495 | Name on file | Email address on file |
| 14036955 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14083514 | Name on file | Email address on file |
| 14655550 | Name on file | Email address on file |
| 14234481 | Name on file | Email address on file |
| 16861710 | Name on file | Email address on file |
| 14244325 | Name on file | Email address on file |
| 14128397 | Name on file | Email address on file |
| 14405636 | Name on file | Email address on file |
| 19020382 | Name on file | Email address on file |
| 14672802 | Name on file | Email address on file |
| 14686030 | Name on file | Email address on file |
| 18991580 | Name on file | Email address on file |
| 15037121 | Name on file | Email address on file |
| 13815844 | Name on file | Email address on file |
| 13337460 | Name on file | Email address on file |
| 13168948 | Name on file | Email address on file |
| 18276614 | Name on file | Email address on file |
| 13986075 | Name on file | Email address on file |
| 14269097 | Name on file | Email address on file |
| 14976910 | Name on file | Email address on file |
| 13839643 | Name on file | Email address on file |
| 13403442 | Name on file | Email address on file |
| 14662513 | Name on file | Email address on file |
| 13888047 | Name on file | Email address on file |
| 15183900 | Name on file | Email address on file |
| 14177193 | Name on file | Email address on file |
| 13614144 | Name on file | Email address on file |
| 14347457 | Name on file | Email address on file |
| 14477107 | Name on file | Email address on file |
| 14476577 | Name on file | Email address on file |
| 14011513 | Name on file | Email address on file |
| 13142022 | Name on file | Email address on file |
| 13645462 | Name on file | Email address on file |
| 14514199 | Name on file | Email address on file |
| 14457435 | Name on file | Email address on file |
| 13687071 | Name on file | Email address on file |
| 14520854 | Name on file | Email address on file |
| 14533259 | Name on file | Email address on file |
| 14379873 | Name on file | Email address on file |
| 13375906 | Name on file | Email address on file |
| 14586860 | Name on file | Email address on file |
| 14586860 | Name on file | Email address on file |
| 13369860 | Name on file | Email address on file |
| 13630229 | Name on file | Email address on file |
| 14052987 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15281133 | Name on file | Email address on file |
| 14672863 | Name on file | Email address on file |
| 14377311 | Name on file | Email address on file |
| 14636967 | Name on file | Email address on file |
| 13463451 | Name on file | Email address on file |
| 14234335 | Name on file | Email address on file |
| 14589978 | Name on file | Email address on file |
| 13215846 | Name on file | Email address on file |
| 15127276 | Name on file | Email address on file |
| 14426100 | Name on file | Email address on file |
| 14558831 | Name on file | Email address on file |
| 13882679 | Name on file | Email address on file |
| 13778164 | Name on file | Email address on file |
| 14008310 | Name on file | Email address on file |
| 13183083 | Name on file | Email address on file |
| 13475880 | Name on file | Email address on file |
| 14493233 | Name on file | Email address on file |
| 13931320 | Name on file | Email address on file |
| 13805287 | Name on file | Email address on file |
| 14055295 | Name on file | Email address on file |
| 13916578 | Name on file | Email address on file |
| 14030832 | Name on file | Email address on file |
| 14550224 | Name on file | Email address on file |
| 13927051 | Name on file | Email address on file |
| 13457990 | Name on file | Email address on file |
| 13762641 | Name on file | Email address on file |
| 15285596 | Name on file | Email address on file |
| 14306771 | Name on file | Email address on file |
| 14581440 | Name on file | Email address on file |
| 16852712 | Name on file | Email address on file |
| 14037605 | Name on file | Email address on file |
| 13564527 | Name on file | Email address on file |
| 14034511 | Name on file | Email address on file |
| 15179711 | Name on file | Email address on file |
| 14596561 | Name on file | Email address on file |
| 13647265 | Name on file | Email address on file |
| 14144227 | Name on file | Email address on file |
| 14424334 | Name on file | Email address on file |
| 14241021 | Name on file | Email address on file |
| 13619681 | Name on file | Email address on file |
| 16851212 | Name on file | Email address on file |
| 16847881 | Name on file | Email address on file |
| 14612274 | Name on file | Email address on file |
| 13781012 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13840104 | Name on file | Email address on file |
| 13354698 | Name on file | Email address on file |
| 13516928 | Name on file | Email address on file |
| 14586044 | Name on file | Email address on file |
| 15385232 | Name on file | Email address on file |
| 14035824 | Name on file | Email address on file |
| 14069372 | Name on file | Email address on file |
| 13802733 | Name on file | Email address on file |
| 13576361 | Name on file | Email address on file |
| 13280004 | Name on file | Email address on file |
| 14501195 | Name on file | Email address on file |
| 14229871 | Name on file | Email address on file |
| 14349131 | Name on file | Email address on file |
| 14583233 | Name on file | Email address on file |
| 14045785 | Name on file | Email address on file |
| 13853993 | Name on file | Email address on file |
| 13816107 | Name on file | Email address on file |
| 13488140 | Name on file | Email address on file |
| 13806947 | Name on file | Email address on file |
| 13189176 | Name on file | Email address on file |
| 14982067 | Name on file | Email address on file |
| 14166576 | Name on file | Email address on file |
| 14323022 | Name on file | Email address on file |
| 14387689 | Name on file | Email address on file |
| 13218201 | Name on file | Email address on file |
| 14279909 | Name on file | Email address on file |
| 13898373 | Name on file | Email address on file |
| 14615441 | Name on file | Email address on file |
| 14615441 | Name on file | Email address on file |
| 14214306 | Name on file | Email address on file |
| 14270813 | Name on file | Email address on file |
| 14682941 | Name on file | Email address on file |
| 14682941 | Name on file | Email address on file |
| 13952148 | Name on file | Email address on file |
| 13940193 | Name on file | Email address on file |
| 13924444 | Name on file | Email address on file |
| 14490883 | Name on file | Email address on file |
| 14048511 | Name on file | Email address on file |
| 13701785 | Name on file | Email address on file |
| 14002627 | Name on file | Email address on file |
| 14931106 | Name on file | Email address on file |
| 13179627 | Name on file | Email address on file |
| 13336688 | Name on file | Email address on file |
| 15172609 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13860741 | Name on file | Email address on file |
| 13874938 | Name on file | Email address on file |
| 13696496 | Name on file | Email address on file |
| 14360671 | Name on file | Email address on file |
| 13724642 | Name on file | Email address on file |
| 13925800 | Name on file | Email address on file |
| 13946873 | Name on file | Email address on file |
| 14442476 | Name on file | Email address on file |
| 14188447 | Name on file | Email address on file |
| 14548531 | Name on file | Email address on file |
| 13659553 | Name on file | Email address on file |
| 13280367 | Name on file | Email address on file |
| 14288433 | Name on file | Email address on file |
| 13870099 | Name on file | Email address on file |
| 13771529 | Name on file | Email address on file |
| 13662583 | Name on file | Email address on file |
| 14517495 | Name on file | Email address on file |
| 13745204 | Name on file | Email address on file |
| 14421016 | Name on file | Email address on file |
| 14603592 | Name on file | Email address on file |
| 13219003 | Name on file | Email address on file |
| 13302395 | Name on file | Email address on file |
| 13807700 | Name on file | Email address on file |
| 14689361 | Name on file | Email address on file |
| 14265438 | Name on file | Email address on file |
| 13707073 | Name on file | Email address on file |
| 14655870 | Name on file | Email address on file |
| 13223700 | Name on file | Email address on file |
| 13852491 | Name on file | Email address on file |
| 13357507 | Name on file | Email address on file |
| 14405757 | Name on file | Email address on file |
| 14353191 | Name on file | Email address on file |
| 16867436 | Name on file | Email address on file |
| 15146960 | Name on file | Email address on file |
| 13720499 | Name on file | Email address on file |
| 16865034 | Name on file | Email address on file |
| 13736986 | Name on file | Email address on file |
| 13976726 | Name on file | Email address on file |
| 13560076 | Name on file | Email address on file |
| 13147409 | Name on file | Email address on file |
| 13290968 | Name on file | Email address on file |
| 13274734 | Name on file | Email address on file |
| 14366787 | Name on file | Email address on file |
| 14533527 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13592283 | Name on file | Email address on file |
| 14094356 | Name on file | Email address on file |
| 13857713 | Name on file | Email address on file |
| 14103451 | Name on file | Email address on file |
| 14102699 | Name on file | Email address on file |
| 14627990 | Name on file | Email address on file |
| 13334942 | Name on file | Email address on file |
| 13441595 | Name on file | Email address on file |
| 13976672 | Name on file | Email address on file |
| 16868066 | Name on file | Email address on file |
| 14648180 | Name on file | Email address on file |
| 13375497 | Name on file | Email address on file |
| 13144746 | Name on file | Email address on file |
| 14369436 | Name on file | Email address on file |
| 13246557 | Name on file | Email address on file |
| 13984667 | Name on file | Email address on file |
| 13373335 | Name on file | Email address on file |
| 15026637 | Name on file | Email address on file |
| 14331103 | Name on file | Email address on file |
| 14660429 | Name on file | Email address on file |
| 14240070 | Name on file | Email address on file |
| 14595437 | Name on file | Email address on file |
| 13834611 | Name on file | Email address on file |
| 14051958 | Name on file | Email address on file |
| 13205182 | Name on file | Email address on file |
| 13375826 | Name on file | Email address on file |
| 13549661 | Name on file | Email address on file |
| 14018028 | Name on file | Email address on file |
| 14916843 | Name on file | Email address on file |
| 13946127 | Name on file | Email address on file |
| 14048224 | Name on file | Email address on file |
| 14532114 | Name on file | Email address on file |
| 14615198 | Name on file | Email address on file |
| 14377781 | Name on file | Email address on file |
| 15065181 | Name on file | Email address on file |
| 13855584 | Name on file | Email address on file |
| 14132363 | Name on file | Email address on file |
| 15370472 | Name on file | Email address on file |
| 14350511 | Name on file | Email address on file |
| 13438150 | Name on file | Email address on file |
| 13804590 | Name on file | Email address on file |
| 14133734 | Name on file | Email address on file |
| 14291859 | Name on file | Email address on file |
| 14126503 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13639959 | Name on file | Email address on file |
| 13401263 | Name on file | Email address on file |
| 13880037 | Name on file | Email address on file |
| 14664022 | Name on file | Email address on file |
| 14513906 | Name on file | Email address on file |
| 14501982 | Name on file | Email address on file |
| 14198074 | Name on file | Email address on file |
| 14195541 | Name on file | Email address on file |
| 13282460 | Name on file | Email address on file |
| 13931861 | Name on file | Email address on file |
| 14048455 | Name on file | Email address on file |
| 14558979 | Name on file | Email address on file |
| 14558979 | Name on file | Email address on file |
| 14493488 | Name on file | Email address on file |
| 14345688 | Name on file | Email address on file |
| 14414920 | Name on file | Email address on file |
| 13734603 | Name on file | Email address on file |
| 14042937 | Name on file | Email address on file |
| 13786818 | Name on file | Email address on file |
| 13323643 | Name on file | Email address on file |
| 13409840 | Name on file | Email address on file |
| 13549332 | Name on file | Email address on file |
| 14683327 | Name on file | Email address on file |
| 14683327 | Name on file | Email address on file |
| 14035277 | Name on file | Email address on file |
| 14105230 | Name on file | Email address on file |
| 14588277 | Name on file | Email address on file |
| 14034555 | Name on file | Email address on file |
| 14674564 | Name on file | Email address on file |
| 13334465 | Name on file | Email address on file |
| 13782325 | Name on file | Email address on file |
| 13761405 | Name on file | Email address on file |
| 14103344 | Name on file | Email address on file |
| 13828763 | Name on file | Email address on file |
| 14513381 | Name on file | Email address on file |
| 14179862 | Name on file | Email address on file |
| 14028199 | Name on file | Email address on file |
| 16864551 | Name on file | Email address on file |
| 14514024 | Name on file | Email address on file |
| 13835462 | Name on file | Email address on file |
| 13825566 | Name on file | Email address on file |
| 14425075 | Name on file | Email address on file |
| 14041988 | Name on file | Email address on file |
| 14345729 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14602868 | Name on file | Email address on file |
| 14602868 | Name on file | Email address on file |
| 13331303 | Name on file | Email address on file |
| 14271229 | Name on file | Email address on file |
| 14543671 | Name on file | Email address on file |
| 14309354 | Name on file | Email address on file |
| 14588139 | Name on file | Email address on file |
| 13862939 | Name on file | Email address on file |
| 14416752 | Name on file | Email address on file |
| 13924979 | Name on file | Email address on file |
| 13642023 | Name on file | Email address on file |
| 14085791 | Name on file | Email address on file |
| 13352384 | Name on file | Email address on file |
| 14021768 | Name on file | Email address on file |
| 14247533 | Name on file | Email address on file |
| 14545657 | Name on file | Email address on file |
| 13913174 | Name on file | Email address on file |
| 14170946 | Name on file | Email address on file |
| 15291080 | Name on file | Email address on file |
| 13503483 | Name on file | Email address on file |
| 13569651 | Name on file | Email address on file |
| 14124988 | Name on file | Email address on file |
| 16866388 | Name on file | Email address on file |
| 14062490 | Name on file | Email address on file |
| 14507441 | Name on file | Email address on file |
| 14617909 | Name on file | Email address on file |
| 14637742 | Name on file | Email address on file |
| 14637742 | Name on file | Email address on file |
| 15386048 | Name on file | Email address on file |
| 13693705 | Name on file | Email address on file |
| 13860273 | Name on file | Email address on file |
| 14661777 | Name on file | Email address on file |
| 13627951 | Name on file | Email address on file |
| 13763349 | Name on file | Email address on file |
| 13548066 | Name on file | Email address on file |
| 14444400 | Name on file | Email address on file |
| 13941882 | Name on file | Email address on file |
| 13372567 | Name on file | Email address on file |
| 13457579 | Name on file | Email address on file |
| 14059685 | Name on file | Email address on file |
| 13849703 | Name on file | Email address on file |
| 14011738 | Name on file | Email address on file |
| 14427949 | Name on file | Email address on file |
| 13189684 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14041360 | Name on file | Email address on file |
| 16849494 | Name on file | Email address on file |
| 13962403 | Name on file | Email address on file |
| 14643340 | Name on file | Email address on file |
| 13601591 | Name on file | Email address on file |
| 13289069 | Name on file | Email address on file |
| 14018116 | Name on file | Email address on file |
| 13576220 | Name on file | Email address on file |
| 13902704 | Name on file | Email address on file |
| 14678789 | Name on file | Email address on file |
| 14118459 | Name on file | Email address on file |
| 13679332 | Name on file | Email address on file |
| 16850027 | Name on file | Email address on file |
| 13998438 | Name on file | Email address on file |
| 13395362 | Name on file | Email address on file |
| 14582809 | Name on file | Email address on file |
| 13519868 | Name on file | Email address on file |
| 13734182 | Name on file | Email address on file |
| 14223295 | Name on file | Email address on file |
| 16854454 | Name on file | Email address on file |
| 14357433 | Name on file | Email address on file |
| 13136401 | Name on file | Email address on file |
| 14535123 | Name on file | Email address on file |
| 13180377 | Name on file | Email address on file |
| 14604817 | Name on file | Email address on file |
| 14604817 | Name on file | Email address on file |
| 14298479 | Name on file | Email address on file |
| 13686350 | Name on file | Email address on file |
| 15279934 | Name on file | Email address on file |
| 14547056 | Name on file | Email address on file |
| 13937185 | Name on file | Email address on file |
| 13853569 | Name on file | Email address on file |
| 13876786 | Name on file | Email address on file |
| 13781875 | Name on file | Email address on file |
| 14252168 | Name on file | Email address on file |
| 14484254 | Name on file | Email address on file |
| 13399692 | Name on file | Email address on file |
| 14389059 | Name on file | Email address on file |
| 14329551 | Name on file | Email address on file |
| 13228962 | Name on file | Email address on file |
| 14051985 | Name on file | Email address on file |
| 14379198 | Name on file | Email address on file |
| 14114072 | Name on file | Email address on file |
| 14081147 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13399855 | Name on file | Email address on file |
| 14659901 | Name on file | Email address on file |
| 14304837 | Name on file | Email address on file |
| 13523849 | Name on file | Email address on file |
| 13299304 | Name on file | Email address on file |
| 13546164 | Name on file | Email address on file |
| 14371209 | Name on file | Email address on file |
| 16851775 | Name on file | Email address on file |
| 14608325 | Name on file | Email address on file |
| 13603459 | Name on file | Email address on file |
| 13219829 | Name on file | Email address on file |
| 15241404 | Name on file | Email address on file |
| 14473131 | Name on file | Email address on file |
| 13351853 | Name on file | Email address on file |
| 13628083 | Name on file | Email address on file |
| 14022180 | Name on file | Email address on file |
| 13682170 | Name on file | Email address on file |
| 14488409 | Name on file | Email address on file |
| 14304796 | Name on file | Email address on file |
| 14629802 | Name on file | Email address on file |
| 15278786 | Name on file | Email address on file |
| 13464039 | Name on file | Email address on file |
| 13648300 | Name on file | Email address on file |
| 15205291 | Name on file | Email address on file |
| 12095954 | Name on file | Email address on file |
| 13367430 | Name on file | Email address on file |
| 13456700 | Name on file | Email address on file |
| 13142739 | Name on file | Email address on file |
| 13918650 | Name on file | Email address on file |
| 13559384 | Name on file | Email address on file |
| 13587841 | Name on file | Email address on file |
| 13757994 | Name on file | Email address on file |
| 14179418 | Name on file | Email address on file |
| 13972722 | Name on file | Email address on file |
| 13173244 | Name on file | Email address on file |
| 14402786 | Name on file | Email address on file |
| 14238006 | Name on file | Email address on file |
| 14590015 | Name on file | Email address on file |
| 13257337 | Name on file | Email address on file |
| 14296562 | Name on file | Email address on file |
| 14487313 | Name on file | Email address on file |
| 14196052 | Name on file | Email address on file |
| 13368512 | Name on file | Email address on file |
| 13531044 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13179988 | Name on file | Email address on file |
| 13366877 | Name on file | Email address on file |
| 13966619 | Name on file | Email address on file |
| 14370888 | Name on file | Email address on file |
| 13442889 | Name on file | Email address on file |
| 14143969 | Name on file | Email address on file |
| 16866072 | Name on file | Email address on file |
| 13782606 | Name on file | Email address on file |
| 14325159 | Name on file | Email address on file |
| 13448436 | Name on file | Email address on file |
| 13708906 | Name on file | Email address on file |
| 14021168 | Name on file | Email address on file |
| 14275212 | Name on file | Email address on file |
| 13203959 | Name on file | Email address on file |
| 14219734 | Name on file | Email address on file |
| 14513038 | Name on file | Email address on file |
| 13306402 | Name on file | Email address on file |
| 13205178 | Name on file | Email address on file |
| 14141592 | Name on file | Email address on file |
| 14348617 | Name on file | Email address on file |
| 14433577 | Name on file | Email address on file |
| 14045662 | Name on file | Email address on file |
| 14638227 | Name on file | Email address on file |
| 13162430 | Name on file | Email address on file |
| 14599630 | Name on file | Email address on file |
| 14240077 | Name on file | Email address on file |
| 14275564 | Name on file | Email address on file |
| 13689969 | Name on file | Email address on file |
| 13688830 | Name on file | Email address on file |
| 14374597 | Name on file | Email address on file |
| 13736004 | Name on file | Email address on file |
| 14209431 | Name on file | Email address on file |
| 13278934 | Name on file | Email address on file |
| 13382102 | Name on file | Email address on file |
| 13157078 | Name on file | Email address on file |
| 13520666 | Name on file | Email address on file |
| 14128920 | Name on file | Email address on file |
| 14294739 | Name on file | Email address on file |
| 14294681 | Name on file | Email address on file |
| 13175165 | Name on file | Email address on file |
| 13398225 | Name on file | Email address on file |
| 13404804 | Name on file | Email address on file |
| 14492085 | Name on file | Email address on file |
| 14110324 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13898671 | Name on file | Email address on file |
| 14648598 | Name on file | Email address on file |
| 13163855 | Name on file | Email address on file |
| 14665308 | Name on file | Email address on file |
| 13704064 | Name on file | Email address on file |
| 13929216 | Name on file | Email address on file |
| 13179052 | Name on file | Email address on file |
| 13664652 | Name on file | Email address on file |
| 15281724 | Name on file | Email address on file |
| 14553832 | Name on file | Email address on file |
| 14394772 | Name on file | Email address on file |
| 13185849 | Name on file | Email address on file |
| 13750191 | Name on file | Email address on file |
| 13246059 | Name on file | Email address on file |
| 14245817 | Name on file | Email address on file |
| 14587598 | Name on file | Email address on file |
| 14414553 | Name on file | Email address on file |
| 14598362 | Name on file | Email address on file |
| 14503992 | Name on file | Email address on file |
| 13704310 | Name on file | Email address on file |
| 13513148 | Name on file | Email address on file |
| 13955717 | Name on file | Email address on file |
| 13883052 | Name on file | Email address on file |
| 14406988 | Name on file | Email address on file |
| 13284799 | Name on file | Email address on file |
| 14612177 | Name on file | Email address on file |
| 13530735 | Name on file | Email address on file |
| 14383311 | Name on file | Email address on file |
| 13683637 | Name on file | Email address on file |
| 14103588 | Name on file | Email address on file |
| 14333511 | Name on file | Email address on file |
| 13917345 | Name on file | Email address on file |
| 14511322 | Name on file | Email address on file |
| 14535184 | Name on file | Email address on file |
| 15285256 | Name on file | Email address on file |
| 15285256 | Name on file | Email address on file |
| 13400723 | Name on file | Email address on file |
| 13462318 | Name on file | Email address on file |
| 13858577 | Name on file | Email address on file |
| 14506972 | Name on file | Email address on file |
| 14234632 | Name on file | Email address on file |
| 13875085 | Name on file | Email address on file |
| 18249596 | Name on file | Email address on file |
| 19005356 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19016644 | Name on file | Email address on file |
| 19019706 | Name on file | Email address on file |
| 14403763 | Name on file | Email address on file |
| 15000557 | Name on file | Email address on file |
| 14971776 | Name on file | Email address on file |
| 14932278 | Name on file | Email address on file |
| 15197454 | Name on file | Email address on file |
| 15056174 | Name on file | Email address on file |
| 15239636 | Name on file | Email address on file |
| 15017803 | Name on file | Email address on file |
| 14140386 | Name on file | Email address on file |
| 14967500 | Name on file | Email address on file |
| 15050157 | Name on file | Email address on file |
| 15223323 | Name on file | Email address on file |
| 15095599 | Name on file | Email address on file |
| 15243367 | Name on file | Email address on file |
| 14996514 | Name on file | Email address on file |
| 15152658 | Name on file | Email address on file |
| 15177995 | Name on file | Email address on file |
| 14941021 | Name on file | Email address on file |
| 15121404 | Name on file | Email address on file |
| 15286578 | Name on file | Email address on file |
| 15286578 | Name on file | Email address on file |
| 13169171 | Name on file | Email address on file |
| 14941786 | Name on file | Email address on file |
| 15221626 | Name on file | Email address on file |
| 14992048 | Name on file | Email address on file |
| 15257105 | Name on file | Email address on file |
| 13154552 | Name on file | Email address on file |
| 13160901 | Name on file | Email address on file |
| 15119316 | Name on file | Email address on file |
| 15170784 | Name on file | Email address on file |
| 15077612 | Name on file | Email address on file |
| 15205893 | Name on file | Email address on file |
| 15068409 | Name on file | Email address on file |
| 15092308 | Name on file | Email address on file |
| 14917360 | Name on file | Email address on file |
| 15072453 | Name on file | Email address on file |
| 15288202 | Name on file | Email address on file |
| 15013760 | Name on file | Email address on file |
| 14670945 | Name on file | Email address on file |
| 13149757 | Name on file | Email address on file |
| 18977955 | Name on file | Email address on file |
| 18992607 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14137395 | Name on file | Email address on file |
| 14956150 | Name on file | Email address on file |
| 14596575 | Name on file | Email address on file |
| 13840755 | Name on file | Email address on file |
| 18245851 | Name on file | Email address on file |
| 16867036 | Name on file | Email address on file |
| 13984646 | Name on file | Email address on file |
| 18270151 | Name on file | Email address on file |
| 18333734 | Name on file | Email address on file |
| 18278695 | Name on file | Email address on file |
| 15122042 | Name on file | Email address on file |
| 15360349 | Name on file | Email address on file |
| 13315735 | Name on file | Email address on file |
| 13639531 | Name on file | Email address on file |
| 13187158 | Name on file | Email address on file |
| 13549810 | Name on file | Email address on file |
| 16866411 | Name on file | Email address on file |
| 13928467 | Name on file | Email address on file |
| 14360692 | Name on file | Email address on file |
| 15261109 | Name on file | Email address on file |
| 15268310 | Name on file | Email address on file |
| 15102643 | Name on file | Email address on file |
| 13963969 | Name on file | Email address on file |
| 13374978 | Name on file | Email address on file |
| 14637108 | Name on file | Email address on file |
| 13883778 | Name on file | Email address on file |
| 15273860 | Name on file | Email address on file |
| 15262011 | Name on file | Email address on file |
| 14233918 | Name on file | Email address on file |
| 15127490 | Name on file | Email address on file |
| 14590298 | Name on file | Email address on file |
| 14590298 | Name on file | Email address on file |
| 13939655 | Name on file | Email address on file |
| 14555461 | Name on file | Email address on file |
| 14398106 | Name on file | Email address on file |
| 14183589 | Name on file | Email address on file |
| 14365162 | Name on file | Email address on file |
| 14433205 | Name on file | Email address on file |
| 13460336 | Name on file | Email address on file |
| 14532538 | Name on file | Email address on file |
| 13348233 | Name on file | Email address on file |
| 14004886 | Name on file | Email address on file |
| 14624976 | Name on file | Email address on file |
| 13490422 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13848782 | Name on file | Email address on file |
| 13785120 | Name on file | Email address on file |
| 14285795 | Name on file | Email address on file |
| 13877902 | Name on file | Email address on file |
| 14378648 | Name on file | Email address on file |
| 14478496 | Name on file | Email address on file |
| 16849413 | Name on file | Email address on file |
| 13422399 | Name on file | Email address on file |
| 14284642 | Name on file | Email address on file |
| 14548341 | Name on file | Email address on file |
| 13514269 | Name on file | Email address on file |
| 13458205 | Name on file | Email address on file |
| 13362789 | Name on file | Email address on file |
| 14473661 | Name on file | Email address on file |
| 13971717 | Name on file | Email address on file |
| 14531345 | Name on file | Email address on file |
| 16850612 | Name on file | Email address on file |
| 13172788 | Name on file | Email address on file |
| 13372583 | Name on file | Email address on file |
| 16863243 | Name on file | Email address on file |
| 14320801 | Name on file | Email address on file |
| 14224779 | Name on file | Email address on file |
| 16861515 | Name on file | Email address on file |
| 14519935 | Name on file | Email address on file |
| 14261674 | Name on file | Email address on file |
| 14551597 | Name on file | Email address on file |
| 14672535 | Name on file | Email address on file |
| 13572133 | Name on file | Email address on file |
| 13559414 | Name on file | Email address on file |
| 13606388 | Name on file | Email address on file |
| 13209853 | Name on file | Email address on file |
| 16849604 | Name on file | Email address on file |
| 13208978 | Name on file | Email address on file |
| 14197170 | Name on file | Email address on file |
| 14033244 | Name on file | Email address on file |
| 13933132 | Name on file | Email address on file |
| 13384226 | Name on file | Email address on file |
| 14151698 | Name on file | Email address on file |
| 13443265 | Name on file | Email address on file |
| 13233646 | Name on file | Email address on file |
| 16867218 | Name on file | Email address on file |
| 13894206 | Name on file | Email address on file |
| 13776149 | Name on file | Email address on file |
| 13987148 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14062178 | Name on file | Email address on file |
| 14040533 | Name on file | Email address on file |
| 14007273 | Name on file | Email address on file |
| 13364088 | Name on file | Email address on file |
| 14425702 | Name on file | Email address on file |
| 13412147 | Name on file | Email address on file |
| 14993582 | Name on file | Email address on file |
| 14388087 | Name on file | Email address on file |
| 13259635 | Name on file | Email address on file |
| 13604069 | Name on file | Email address on file |
| 13954817 | Name on file | Email address on file |
| 13899894 | Name on file | Email address on file |
| 13970791 | Name on file | Email address on file |
| 13648309 | Name on file | Email address on file |
| 14602639 | Name on file | Email address on file |
| 14188516 | Name on file | Email address on file |
| 13244048 | Name on file | Email address on file |
| 13926027 | Name on file | Email address on file |
| 14621923 | Name on file | Email address on file |
| 13638332 | Name on file | Email address on file |
| 13657975 | Name on file | Email address on file |
| 14457955 | Name on file | Email address on file |
| 13930807 | Name on file | Email address on file |
| 14421119 | Name on file | Email address on file |
| 13818603 | Name on file | Email address on file |
| 13272835 | Name on file | Email address on file |
| 16866605 | Name on file | Email address on file |
| 14297387 | Name on file | Email address on file |
| 13495603 | Name on file | Email address on file |
| 13776657 | Name on file | Email address on file |
| 13662629 | Name on file | Email address on file |
| 13258827 | Name on file | Email address on file |
| 13238795 | Name on file | Email address on file |
| 13633901 | Name on file | Email address on file |
| 14506364 | Name on file | Email address on file |
| 13314400 | Name on file | Email address on file |
| 14430341 | Name on file | Email address on file |
| 13831554 | Name on file | Email address on file |
| 18264289 | Name on file | Email address on file |
| 13621588 | Name on file | Email address on file |
| 14312743 | Name on file | Email address on file |
| 14115650 | Name on file | Email address on file |
| 14607356 | Name on file | Email address on file |
| 14059820 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13298651 | Name on file | Email address on file |
| 16865369 | Name on file | Email address on file |
| 13291377 | Name on file | Email address on file |
| 14654662 | Name on file | Email address on file |
| 14507896 | Name on file | Email address on file |
| 13686346 | Name on file | Email address on file |
| 14512217 | Name on file | Email address on file |
| 13340571 | Name on file | Email address on file |
| 13630977 | Name on file | Email address on file |
| 13613525 | Name on file | Email address on file |
| 13762507 | Name on file | Email address on file |
| 14655427 | Name on file | Email address on file |
| 14655427 | Name on file | Email address on file |
| 13893097 | Name on file | Email address on file |
| 13711131 | Name on file | Email address on file |
| 13794809 | Name on file | Email address on file |
| 16867266 | Name on file | Email address on file |
| 13608671 | Name on file | Email address on file |
| 14289043 | Name on file | Email address on file |
| 14585392 | Name on file | Email address on file |
| 13590835 | Name on file | Email address on file |
| 13355734 | Name on file | Email address on file |
| 13965254 | Name on file | Email address on file |
| 14326125 | Name on file | Email address on file |
| 13916574 | Name on file | Email address on file |
| 14361174 | Name on file | Email address on file |
| 14388665 | Name on file | Email address on file |
| 13562986 | Name on file | Email address on file |
| 13462869 | Name on file | Email address on file |
| 13725881 | Name on file | Email address on file |
| 13793001 | Name on file | Email address on file |
| 15407577 | Name on file | Email address on file |
| 13332499 | Name on file | Email address on file |
| 13191919 | Name on file | Email address on file |
| 14441682 | Name on file | Email address on file |
| 13662464 | Name on file | Email address on file |
| 13339159 | Name on file | Email address on file |
| 13959901 | Name on file | Email address on file |
| 16867273 | Name on file | Email address on file |
| 13253748 | Name on file | Email address on file |
| 14514250 | Name on file | Email address on file |
| 14630466 | Name on file | Email address on file |
| 15201277 | Name on file | Email address on file |
| 14667694 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14667694 | Name on file | Email address on file |
| 13269386 | Name on file | Email address on file |
| 14309443 | Name on file | Email address on file |
| 14589511 | Name on file | Email address on file |
| 14589511 | Name on file | Email address on file |
| 14686952 | Name on file | Email address on file |
| 14337925 | Name on file | Email address on file |
| 14161008 | Name on file | Email address on file |
| 14104624 | Name on file | Email address on file |
| 13558874 | Name on file | Email address on file |
| 16861932 | Name on file | Email address on file |
| 13432322 | Name on file | Email address on file |
| 14160577 | Name on file | Email address on file |
| 13621606 | Name on file | Email address on file |
| 13558180 | Name on file | Email address on file |
| 13669111 | Name on file | Email address on file |
| 14209920 | Name on file | Email address on file |
| 14242928 | Name on file | Email address on file |
| 13393331 | Name on file | Email address on file |
| 13604057 | Name on file | Email address on file |
| 16848153 | Name on file | Email address on file |
| 14522319 | Name on file | Email address on file |
| 13940964 | Name on file | Email address on file |
| 14511642 | Name on file | Email address on file |
| 13391995 | Name on file | Email address on file |
| 13383943 | Name on file | Email address on file |
| 13351399 | Name on file | Email address on file |
| 14054782 | Name on file | Email address on file |
| 14632709 | Name on file | Email address on file |
| 13755782 | Name on file | Email address on file |
| 13948700 | Name on file | Email address on file |
| 14487907 | Name on file | Email address on file |
| 13939823 | Name on file | Email address on file |
| 13784925 | Name on file | Email address on file |
| 13820386 | Name on file | Email address on file |
| 14652908 | Name on file | Email address on file |
| 14003452 | Name on file | Email address on file |
| 15028366 | Name on file | Email address on file |
| 13190744 | Name on file | Email address on file |
| 13681703 | Name on file | Email address on file |
| 14471501 | Name on file | Email address on file |
| 13987161 | Name on file | Email address on file |
| 13345151 | Name on file | Email address on file |
| 18945696 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18263501 | Name on file | Email address on file |
| 16864063 | Name on file | Email address on file |
| 16865960 | Name on file | Email address on file |
| 13594713 | Name on file | Email address on file |
| 16849616 | Name on file | Email address on file |
| 14454512 | Name on file | Email address on file |
| 15277170 | Name on file | Email address on file |
| 15192843 | Name on file | Email address on file |
| 14029276 | Name on file | Email address on file |
| 15276158 | Name on file | Email address on file |
| 15150681 | Name on file | Email address on file |
| 15037602 | Name on file | Email address on file |
| 15245560 | Name on file | Email address on file |
| 15227790 | Name on file | Email address on file |
| 14920013 | Name on file | Email address on file |
| 15147870 | Name on file | Email address on file |
| 13999355 | Name on file | Email address on file |
| 15184166 | Name on file | Email address on file |
| 14246291 | Name on file | Email address on file |
| 15293115 | Name on file | Email address on file |
| 13183320 | Name on file | Email address on file |
| 15037830 | Name on file | Email address on file |
| 15240996 | Name on file | Email address on file |
| 15129265 | Name on file | Email address on file |
| 13471137 | Name on file | Email address on file |
| 13180380 | Name on file | Email address on file |
| 14510932 | Name on file | Email address on file |
| 13965614 | Name on file | Email address on file |
| 14328554 | Name on file | Email address on file |
| 14515862 | Name on file | Email address on file |
| 15093040 | Name on file | Email address on file |
| 13398560 | Name on file | Email address on file |
| 18260194 | Name on file | Email address on file |
| 14594701 | Name on file | Email address on file |
| 15270455 | Name on file | Email address on file |
| 14326387 | Name on file | Email address on file |
| 13891189 | Name on file | Email address on file |
| 15388124 | Name on file | Email address on file |
| 13434336 | Name on file | Email address on file |
| 15361632 | Name on file | Email address on file |
| 14256533 | Name on file | Email address on file |
| 13750585 | Name on file | Email address on file |
| 15408931 | Name on file | Email address on file |
| 15107813 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14628606 | Name on file | Email address on file |
| 14514692 | Name on file | Email address on file |
| 14514692 | Name on file | Email address on file |
| 13710380 | Name on file | Email address on file |
| 13420731 | Name on file | Email address on file |
| 13800657 | Name on file | Email address on file |
| 13356548 | Name on file | Email address on file |
| 14092434 | Name on file | Email address on file |
| 13269474 | Name on file | Email address on file |
| 15253358 | Name on file | Email address on file |
| 13576487 | Name on file | Email address on file |
| 14008297 | Name on file | Email address on file |
| 13733150 | Name on file | Email address on file |
| 13396782 | Name on file | Email address on file |
| 13341181 | Name on file | Email address on file |
| 15363721 | Name on file | Email address on file |
| 13383011 | Name on file | Email address on file |
| 13821424 | Name on file | Email address on file |
| 14673623 | Name on file | Email address on file |
| 13777164 | Name on file | Email address on file |
| 13863446 | Name on file | Email address on file |
| 14168173 | Name on file | Email address on file |
| 14666641 | Name on file | Email address on file |
| 14591709 | Name on file | Email address on file |
| 13611516 | Name on file | Email address on file |
| 13923374 | Name on file | Email address on file |
| 13492526 | Name on file | Email address on file |
| 13613331 | Name on file | Email address on file |
| 14631803 | Name on file | Email address on file |
| 13410695 | Name on file | Email address on file |
| 13443436 | Name on file | Email address on file |
| 13562473 | Name on file | Email address on file |
| 16851204 | Name on file | Email address on file |
| 13428076 | Name on file | Email address on file |
| 14335486 | Name on file | Email address on file |
| 13829463 | Name on file | Email address on file |
| 13720822 | Name on file | Email address on file |
| 13853848 | Name on file | Email address on file |
| 16851663 | Name on file | Email address on file |
| 14642917 | Name on file | Email address on file |
| 13297544 | Name on file | Email address on file |
| 14665646 | Name on file | Email address on file |
| 14657853 | Name on file | Email address on file |
| 13475467 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15368658 | Name on file | Email address on file |
| 14364825 | Name on file | Email address on file |
| 15379257 | Name on file | Email address on file |
| 13239077 | Name on file | Email address on file |
| 15404221 | Name on file | Email address on file |
| 14113383 | Name on file | Email address on file |
| 15371633 | Name on file | Email address on file |
| 14226997 | Name on file | Email address on file |
| 15400227 | Name on file | Email address on file |
| 14607615 | Name on file | Email address on file |
| 13593005 | Name on file | Email address on file |
| 15363567 | Name on file | Email address on file |
| 14106584 | Name on file | Email address on file |
| 14134903 | Name on file | Email address on file |
| 13296569 | Name on file | Email address on file |
| 14513843 | Name on file | Email address on file |
| 15401289 | Name on file | Email address on file |
| 14581981 | Name on file | Email address on file |
| 13778815 | Name on file | Email address on file |
| 14627935 | Name on file | Email address on file |
| 13997840 | Name on file | Email address on file |
| 16853047 | Name on file | Email address on file |
| 14079993 | Name on file | Email address on file |
| 13740094 | Name on file | Email address on file |
| 13675719 | Name on file | Email address on file |
| 13433807 | Name on file | Email address on file |
| 15233545 | Name on file | Email address on file |
| 18275816 | Name on file | Email address on file |
| 15377720 | Name on file | Email address on file |
| 14233004 | Name on file | Email address on file |
| 14108828 | Name on file | Email address on file |
| 16849337 | Name on file | Email address on file |
| 14228695 | Name on file | Email address on file |
| 13648492 | Name on file | Email address on file |
| 16852116 | Name on file | Email address on file |
| 14091295 | Name on file | Email address on file |
| 14199675 | Name on file | Email address on file |
| 14496812 | Name on file | Email address on file |
| 13732358 | Name on file | Email address on file |
| 13874528 | Name on file | Email address on file |
| 13654961 | Name on file | Email address on file |
| 13356519 | Name on file | Email address on file |
| 14678010 | Name on file | Email address on file |
| 13434065 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13634254 | Name on file | Email address on file |
| 13282260 | Name on file | Email address on file |
| 13549682 | Name on file | Email address on file |
| 14633735 | Name on file | Email address on file |
| 14611744 | Name on file | Email address on file |
| 14611744 | Name on file | Email address on file |
| 13186298 | Name on file | Email address on file |
| 13889761 | Name on file | Email address on file |
| 14404374 | Name on file | Email address on file |
| 14097581 | Name on file | Email address on file |
| 13523941 | Name on file | Email address on file |
| 15188637 | Name on file | Email address on file |
| 13687361 | Name on file | Email address on file |
| 15378389 | Name on file | Email address on file |
| 15381665 | Name on file | Email address on file |
| 14299569 | Name on file | Email address on file |
| 14263813 | Name on file | Email address on file |
| 13932422 | Name on file | Email address on file |
| 14061900 | Name on file | Email address on file |
| 13511048 | Name on file | Email address on file |
| 14363805 | Name on file | Email address on file |
| 14494265 | Name on file | Email address on file |
| 13426298 | Name on file | Email address on file |
| 13188346 | Name on file | Email address on file |
| 13679582 | Name on file | Email address on file |
| 14144334 | Name on file | Email address on file |
| 14369382 | Name on file | Email address on file |
| 13792832 | Name on file | Email address on file |
| 14606834 | Name on file | Email address on file |
| 13312997 | Name on file | Email address on file |
| 14282335 | Name on file | Email address on file |
| 13274869 | Name on file | Email address on file |
| 14149893 | Name on file | Email address on file |
| 14175602 | Name on file | Email address on file |
| 13941138 | Name on file | Email address on file |
| 13233849 | Name on file | Email address on file |
| 13439236 | Name on file | Email address on file |
| 15393155 | Name on file | Email address on file |
| 13619327 | Name on file | Email address on file |
| 14133024 | Name on file | Email address on file |
| 14360994 | Name on file | Email address on file |
| 13191646 | Name on file | Email address on file |
| 14112298 | Name on file | Email address on file |
| 13949322 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14227655 | Name on file | Email address on file |
| 14275566 | Name on file | Email address on file |
| 13937364 | Name on file | Email address on file |
| 13616581 | Name on file | Email address on file |
| 13476571 | Name on file | Email address on file |
| 14081858 | Name on file | Email address on file |
| 14014115 | Name on file | Email address on file |
| 13883870 | Name on file | Email address on file |
| 13364880 | Name on file | Email address on file |
| 13914767 | Name on file | Email address on file |
| 13333432 | Name on file | Email address on file |
| 13207642 | Name on file | Email address on file |
| 13832829 | Name on file | Email address on file |
| 14598594 | Name on file | Email address on file |
| 14668428 | Name on file | Email address on file |
| 13595047 | Name on file | Email address on file |
| 13989593 | Name on file | Email address on file |
| 13316630 | Name on file | Email address on file |
| 13733836 | Name on file | Email address on file |
| 13214411 | Name on file | Email address on file |
| 13573023 | Name on file | Email address on file |
| 14405822 | Name on file | Email address on file |
| 13594498 | Name on file | Email address on file |
| 14258079 | Name on file | Email address on file |
| 13477117 | Name on file | Email address on file |
| 13890459 | Name on file | Email address on file |
| 13720785 | Name on file | Email address on file |
| 16850134 | Name on file | Email address on file |
| 15410054 | Name on file | Email address on file |
| 13382664 | Name on file | Email address on file |
| 14001983 | Name on file | Email address on file |
| 13236384 | Name on file | Email address on file |
| 13606684 | Name on file | Email address on file |
| 13727404 | Name on file | Email address on file |
| 13427960 | Name on file | Email address on file |
| 13363430 | Name on file | Email address on file |
| 14511882 | Name on file | Email address on file |
| 13163381 | Name on file | Email address on file |
| 14361985 | Name on file | Email address on file |
| 13826437 | Name on file | Email address on file |
| 15397144 | Name on file | Email address on file |
| 14178039 | Name on file | Email address on file |
| 13906959 | Name on file | Email address on file |
| 14249830 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14596866 | Name on file | Email address on file |
| 13693689 | Name on file | Email address on file |
| 13695327 | Name on file | Email address on file |
| 13508293 | Name on file | Email address on file |
| 14027818 | Name on file | Email address on file |
| 14120139 | Name on file | Email address on file |
| 13689167 | Name on file | Email address on file |
| 14026488 | Name on file | Email address on file |
| 13525551 | Name on file | Email address on file |
| 14256659 | Name on file | Email address on file |
| 13174276 | Name on file | Email address on file |
| 13907043 | Name on file | Email address on file |
| 14515386 | Name on file | Email address on file |
| 15411592 | Name on file | Email address on file |
| 14120085 | Name on file | Email address on file |
| 13416174 | Name on file | Email address on file |
| 15371646 | Name on file | Email address on file |
| 13362942 | Name on file | Email address on file |
| 13288806 | Name on file | Email address on file |
| 13920879 | Name on file | Email address on file |
| 13149462 | Name on file | Email address on file |
| 14602046 | Name on file | Email address on file |
| 13238727 | Name on file | Email address on file |
| 13613369 | Name on file | Email address on file |
| 13335206 | Name on file | Email address on file |
| 13624527 | Name on file | Email address on file |
| 13825265 | Name on file | Email address on file |
| 14226111 | Name on file | Email address on file |
| 18981772 | Name on file | Email address on file |
| 13161643 | Name on file | Email address on file |
| 14129702 | Name on file | Email address on file |
| 14143913 | Name on file | Email address on file |
| 13297079 | Name on file | Email address on file |
| 13193254 | Name on file | Email address on file |
| 13825014 | Name on file | Email address on file |
| 14259373 | Name on file | Email address on file |
| 13525840 | Name on file | Email address on file |
| 13829060 | Name on file | Email address on file |
| 14956322 | Name on file | Email address on file |
| 13317171 | Name on file | Email address on file |
| 13741033 | Name on file | Email address on file |
| 13943804 | Name on file | Email address on file |
| 13637859 | Name on file | Email address on file |
| 14283822 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14011836 | Name on file | Email address on file |
| 14423692 | Name on file | Email address on file |
| 14527239 | Name on file | Email address on file |
| 13702673 | Name on file | Email address on file |
| 13619783 | Name on file | Email address on file |
| 13734030 | Name on file | Email address on file |
| 14012794 | Name on file | Email address on file |
| 14073387 | Name on file | Email address on file |
| 15411497 | Name on file | Email address on file |
| 14648770 | Name on file | Email address on file |
| 13995773 | Name on file | Email address on file |
| 13356761 | Name on file | Email address on file |
| 14677474 | Name on file | Email address on file |
| 14608051 | Name on file | Email address on file |
| 14537475 | Name on file | Email address on file |
| 15406427 | Name on file | Email address on file |
| 15389067 | Name on file | Email address on file |
| 13922221 | Name on file | Email address on file |
| 15390129 | Name on file | Email address on file |
| 13395100 | Name on file | Email address on file |
| 13226114 | Name on file | Email address on file |
| 13440206 | Name on file | Email address on file |
| 13393371 | Name on file | Email address on file |
| 14076032 | Name on file | Email address on file |
| 14230392 | Name on file | Email address on file |
| 13900363 | Name on file | Email address on file |
| 13925496 | Name on file | Email address on file |
| 14199291 | Name on file | Email address on file |
| 15379488 | Name on file | Email address on file |
| 14500844 | Name on file | Email address on file |
| 13539325 | Name on file | Email address on file |
| 13715813 | Name on file | Email address on file |
| 15375862 | Name on file | Email address on file |
| 13190606 | Name on file | Email address on file |
| 13871397 | Name on file | Email address on file |
| 13832763 | Name on file | Email address on file |
| 13703985 | Name on file | Email address on file |
| 13934699 | Name on file | Email address on file |
| 15402051 | Name on file | Email address on file |
| 14480650 | Name on file | Email address on file |
| 15407219 | Name on file | Email address on file |
| 13843870 | Name on file | Email address on file |
| 14154311 | Name on file | Email address on file |
| 14362751 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14147897 | Name on file | Email address on file |
| 14000988 | Name on file | Email address on file |
| 13611524 | Name on file | Email address on file |
| 15406245 | Name on file | Email address on file |
| 14008764 | Name on file | Email address on file |
| 14617227 | Name on file | Email address on file |
| 13725798 | Name on file | Email address on file |
| 15388220 | Name on file | Email address on file |
| 13267700 | Name on file | Email address on file |
| 14271696 | Name on file | Email address on file |
| 14515445 | Name on file | Email address on file |
| 13728124 | Name on file | Email address on file |
| 13661522 | Name on file | Email address on file |
| 14388071 | Name on file | Email address on file |
| 14167623 | Name on file | Email address on file |
| 14453759 | Name on file | Email address on file |
| 13645842 | Name on file | Email address on file |
| 14113453 | Name on file | Email address on file |
| 13928583 | Name on file | Email address on file |
| 15403756 | Name on file | Email address on file |
| 13753551 | Name on file | Email address on file |
| 14004244 | Name on file | Email address on file |
| 14392892 | Name on file | Email address on file |
| 14386082 | Name on file | Email address on file |
| 13275650 | Name on file | Email address on file |
| 13210746 | Name on file | Email address on file |
| 14221182 | Name on file | Email address on file |
| 13495627 | Name on file | Email address on file |
| 13970716 | Name on file | Email address on file |
| 13786339 | Name on file | Email address on file |
| 14938186 | Name on file | Email address on file |
| 15400424 | Name on file | Email address on file |
| 14224957 | Name on file | Email address on file |
| 13344855 | Name on file | Email address on file |
| 13808221 | Name on file | Email address on file |
| 14141217 | Name on file | Email address on file |
| 13987184 | Name on file | Email address on file |
| 13847111 | Name on file | Email address on file |
| 14467078 | Name on file | Email address on file |
| 14200277 | Name on file | Email address on file |
| 13337533 | Name on file | Email address on file |
| 13626980 | Name on file | Email address on file |
| 15403711 | Name on file | Email address on file |
| 14652906 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14096942 | Name on file | Email address on file |
| 13883603 | Name on file | Email address on file |
| 15398834 | Name on file | Email address on file |
| 14101015 | Name on file | Email address on file |
| 22419781 | Name on file | Email address on file |
| 13553405 | Name on file | Email address on file |
| 13371239 | Name on file | Email address on file |
| 13654855 | Name on file | Email address on file |
| 13501577 | Name on file | Email address on file |
| 13598575 | Name on file | Email address on file |
| 14324421 | Name on file | Email address on file |
| 13569109 | Name on file | Email address on file |
| 13369891 | Name on file | Email address on file |
| 13885291 | Name on file | Email address on file |
| 14122403 | Name on file | Email address on file |
| 14085949 | Name on file | Email address on file |
| 14110583 | Name on file | Email address on file |
| 13820875 | Name on file | Email address on file |
| 14060470 | Name on file | Email address on file |
| 14560949 | Name on file | Email address on file |
| 14621823 | Name on file | Email address on file |
| 19004959 | Name on file | Email address on file |
| 18317237 | Name on file | Email address on file |
| 18979763 | Name on file | Email address on file |
| 15204696 | Name on file | Email address on file |
| 14957890 | Name on file | Email address on file |
| 15170702 | Name on file | Email address on file |
| 14899350 | Name on file | Email address on file |
| 15172302 | Name on file | Email address on file |
| 15041399 | Name on file | Email address on file |
| 19028735 | Name on file | Email address on file |
| 15022137 | Name on file | Email address on file |
| 13682430 | Name on file | Email address on file |
| 15253678 | Name on file | Email address on file |
| 15019321 | Name on file | Email address on file |
| 13422942 | Name on file | Email address on file |
| 15250568 | Name on file | Email address on file |
| 16860483 | Name on file | Email address on file |
| 13427816 | Name on file | Email address on file |
| 16865426 | Name on file | Email address on file |
| 16863840 | Name on file | Email address on file |
| 14536364 | Name on file | Email address on file |
| 13420355 | Name on file | Email address on file |
| 13251480 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13318172 | Name on file | Email address on file |
| 18981620 | Name on file | Email address on file |
| 18946332 | Name on file | Email address on file |
| 18968274 | Name on file | Email address on file |
| 15270745 | Name on file | Email address on file |
| 14407017 | Name on file | Email address on file |
| 14640859 | Name on file | Email address on file |
| 13759881 | Name on file | Email address on file |
| 14019143 | Name on file | Email address on file |
| 13878859 | Name on file | Email address on file |
| 16848127 | Name on file | Email address on file |
| 13527150 | Name on file | Email address on file |
| 13293650 | Name on file | Email address on file |
| 14365503 | Name on file | Email address on file |
| 14527191 | Name on file | Email address on file |
| 14527191 | Name on file | Email address on file |
| 14387321 | Name on file | Email address on file |
| 14522767 | Name on file | Email address on file |
| 15013169 | Name on file | Email address on file |
| 13546085 | Name on file | Email address on file |
| 16853473 | Name on file | Email address on file |
| 14101047 | Name on file | Email address on file |
| 13693824 | Name on file | Email address on file |
| 14112889 | Name on file | Email address on file |
| 14192493 | Name on file | Email address on file |
| 15172477 | Name on file | Email address on file |
| 13812643 | Name on file | Email address on file |
| 13755399 | Name on file | Email address on file |
| 13436727 | Name on file | Email address on file |
| 14275194 | Name on file | Email address on file |
| 13827053 | Name on file | Email address on file |
| 13189069 | Name on file | Email address on file |
| 13550513 | Name on file | Email address on file |
| 13736404 | Name on file | Email address on file |
| 14425410 | Name on file | Email address on file |
| 16853230 | Name on file | Email address on file |
| 13513696 | Name on file | Email address on file |
| 13817188 | Name on file | Email address on file |
| 14380603 | Name on file | Email address on file |
| 13918274 | Name on file | Email address on file |
| 16850498 | Name on file | Email address on file |
| 16859846 | Name on file | Email address on file |
| 14509811 | Name on file | Email address on file |
| 13301307 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13756648 | Name on file | Email address on file |
| 13275944 | Name on file | Email address on file |
| 13902615 | Name on file | Email address on file |
| 14383347 | Name on file | Email address on file |
| 13246373 | Name on file | Email address on file |
| 13491279 | Name on file | Email address on file |
| 14163319 | Name on file | Email address on file |
| 15078183 | Name on file | Email address on file |
| 14915858 | Name on file | Email address on file |
| 18978844 | Name on file | Email address on file |
| 13682671 | Name on file | Email address on file |
| 14072950 | Name on file | Email address on file |
| 14990423 | Name on file | Email address on file |
| 14552721 | Name on file | Email address on file |
| 14542038 | Name on file | Email address on file |
| 16866361 | Name on file | Email address on file |
| 13457374 | Name on file | Email address on file |
| 14185455 | Name on file | Email address on file |
| 13292019 | Name on file | Email address on file |
| 13319635 | Name on file | Email address on file |
| 15392399 | Name on file | Email address on file |
| 14490494 | Name on file | Email address on file |
| 14432373 | Name on file | Email address on file |
| 14143200 | Name on file | Email address on file |
| 13239919 | Name on file | Email address on file |
| 14449327 | Name on file | Email address on file |
| 13979936 | Name on file | Email address on file |
| 14670050 | Name on file | Email address on file |
| 14670050 | Name on file | Email address on file |
| 14239914 | Name on file | Email address on file |
| 13741679 | Name on file | Email address on file |
| 14461550 | Name on file | Email address on file |
| 13498753 | Name on file | Email address on file |
| 13492546 | Name on file | Email address on file |
| 13747962 | Name on file | Email address on file |
| 13215921 | Name on file | Email address on file |
| 13520476 | Name on file | Email address on file |
| 15131679 | Name on file | Email address on file |
| 13357704 | Name on file | Email address on file |
| 15236927 | Name on file | Email address on file |
| 14991761 | Name on file | Email address on file |
| 13386326 | Name on file | Email address on file |
| 13635007 | Name on file | Email address on file |
| 14343162 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13448797 | Name on file | Email address on file |
| 14954357 | Name on file | Email address on file |
| 14653986 | Name on file | Email address on file |
| 14340779 | Name on file | Email address on file |
| 14895857 | Name on file | Email address on file |
| 16867815 | Name on file | Email address on file |
| 13925022 | Name on file | Email address on file |
| 13549401 | Name on file | Email address on file |
| 16848243 | Name on file | Email address on file |
| 13569597 | Name on file | Email address on file |
| 13267702 | Name on file | Email address on file |
| 16852932 | Name on file | Email address on file |
| 13888958 | Name on file | Email address on file |
| 13572058 | Name on file | Email address on file |
| 13346363 | Name on file | Email address on file |
| 14358622 | Name on file | Email address on file |
| 14672458 | Name on file | Email address on file |
| 14672458 | Name on file | Email address on file |
| 14510068 | Name on file | Email address on file |
| 13398036 | Name on file | Email address on file |
| 14361448 | Name on file | Email address on file |
| 13507453 | Name on file | Email address on file |
| 13627325 | Name on file | Email address on file |
| 14472662 | Name on file | Email address on file |
| 14266943 | Name on file | Email address on file |
| 14527014 | Name on file | Email address on file |
| 14675289 | Name on file | Email address on file |
| 14479730 | Name on file | Email address on file |
| 13303303 | Name on file | Email address on file |
| 14253728 | Name on file | Email address on file |
| 16864446 | Name on file | Email address on file |
| 16863929 | Name on file | Email address on file |
| 16855376 | Name on file | Email address on file |
| 14622800 | Name on file | Email address on file |
| 15272765 | Name on file | Email address on file |
| 14526278 | Name on file | Email address on file |
| 14677783 | Name on file | Email address on file |
| 14359476 | Name on file | Email address on file |
| 14350523 | Name on file | Email address on file |
| 14480655 | Name on file | Email address on file |
| 16848305 | Name on file | Email address on file |
| 14630028 | Name on file | Email address on file |
| 14019623 | Name on file | Email address on file |
| 14176253 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14211488 | Name on file | Email address on file |
| 13894744 | Name on file | Email address on file |
| 13771192 | Name on file | Email address on file |
| 14115676 | Name on file | Email address on file |
| 14073823 | Name on file | Email address on file |
| 13435161 | Name on file | Email address on file |
| 13838296 | Name on file | Email address on file |
| 13200972 | Name on file | Email address on file |
| 14045809 | Name on file | Email address on file |
| 14046838 | Name on file | Email address on file |
| 13807671 | Name on file | Email address on file |
| 13781682 | Name on file | Email address on file |
| 13233208 | Name on file | Email address on file |
| 14045432 | Name on file | Email address on file |
| 16865498 | Name on file | Email address on file |
| 13489832 | Name on file | Email address on file |
| 14511930 | Name on file | Email address on file |
| 13456772 | Name on file | Email address on file |
| 13877269 | Name on file | Email address on file |
| 16851850 | Name on file | Email address on file |
| 14311272 | Name on file | Email address on file |
| 14515558 | Name on file | Email address on file |
| 13673618 | Name on file | Email address on file |
| 14681666 | Name on file | Email address on file |
| 14048931 | Name on file | Email address on file |
| 14088711 | Name on file | Email address on file |
| 14298018 | Name on file | Email address on file |
| 14395727 | Name on file | Email address on file |
| 14246810 | Name on file | Email address on file |
| 13289574 | Name on file | Email address on file |
| 14273071 | Name on file | Email address on file |
| 13479527 | Name on file | Email address on file |
| 14547819 | Name on file | Email address on file |
| 14485432 | Name on file | Email address on file |
| 13983578 | Name on file | Email address on file |
| 13867275 | Name on file | Email address on file |
| 14066325 | Name on file | Email address on file |
| 13329344 | Name on file | Email address on file |
| 14460187 | Name on file | Email address on file |
| 14554659 | Name on file | Email address on file |
| 14675197 | Name on file | Email address on file |
| 13703149 | Name on file | Email address on file |
| 13225458 | Name on file | Email address on file |
| 13861831 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13283754 | Name on file | Email address on file |
| 13590933 | Name on file | Email address on file |
| 13352794 | Name on file | Email address on file |
| 14417579 | Name on file | Email address on file |
| 13773244 | Name on file | Email address on file |
| 13939804 | Name on file | Email address on file |
| 13173703 | Name on file | Email address on file |
| 14686115 | Name on file | Email address on file |
| 13976223 | Name on file | Email address on file |
| 13778376 | Name on file | Email address on file |
| 14097218 | Name on file | Email address on file |
| 14596456 | Name on file | Email address on file |
| 13822964 | Name on file | Email address on file |
| 16849485 | Name on file | Email address on file |
| 16849772 | Name on file | Email address on file |
| 13969900 | Name on file | Email address on file |
| 14028718 | Name on file | Email address on file |
| 13758455 | Name on file | Email address on file |
| 14468515 | Name on file | Email address on file |
| 16854047 | Name on file | Email address on file |
| 13712903 | Name on file | Email address on file |
| 16863946 | Name on file | Email address on file |
| 13189278 | Name on file | Email address on file |
| 13823576 | Name on file | Email address on file |
| 13444221 | Name on file | Email address on file |
| 13809905 | Name on file | Email address on file |
| 13675076 | Name on file | Email address on file |
| 13885491 | Name on file | Email address on file |
| 16864172 | Name on file | Email address on file |
| 14241215 | Name on file | Email address on file |
| 14087228 | Name on file | Email address on file |
| 13518497 | Name on file | Email address on file |
| 14588417 | Name on file | Email address on file |
| 13507103 | Name on file | Email address on file |
| 13754043 | Name on file | Email address on file |
| 13468147 | Name on file | Email address on file |
| 14099159 | Name on file | Email address on file |
| 15383687 | Name on file | Email address on file |
| 13961758 | Name on file | Email address on file |
| 13959208 | Name on file | Email address on file |
| 13588038 | Name on file | Email address on file |
| 14587101 | Name on file | Email address on file |
| 14050358 | Name on file | Email address on file |
| 13335412 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13966069 | Name on file | Email address on file |
| 14680793 | Name on file | Email address on file |
| 14508481 | Name on file | Email address on file |
| 16848761 | Name on file | Email address on file |
| 13341051 | Name on file | Email address on file |
| 14161440 | Name on file | Email address on file |
| 14046568 | Name on file | Email address on file |
| 14492129 | Name on file | Email address on file |
| 14488879 | Name on file | Email address on file |
| 16862353 | Name on file | Email address on file |
| 14245111 | Name on file | Email address on file |
| 16850743 | Name on file | Email address on file |
| 14487079 | Name on file | Email address on file |
| 13942503 | Name on file | Email address on file |
| 13245384 | Name on file | Email address on file |
| 13807302 | Name on file | Email address on file |
| 14552333 | Name on file | Email address on file |
| 14322700 | Name on file | Email address on file |
| 14327887 | Name on file | Email address on file |
| 14427417 | Name on file | Email address on file |
| 13706534 | Name on file | Email address on file |
| 14671942 | Name on file | Email address on file |
| 14553189 | Name on file | Email address on file |
| 14407178 | Name on file | Email address on file |
| 14505959 | Name on file | Email address on file |
| 14269533 | Name on file | Email address on file |
| 14417047 | Name on file | Email address on file |
| 14387923 | Name on file | Email address on file |
| 13971291 | Name on file | Email address on file |
| 13892079 | Name on file | Email address on file |
| 16853618 | Name on file | Email address on file |
| 13908883 | Name on file | Email address on file |
| 14224345 | Name on file | Email address on file |
| 14330025 | Name on file | Email address on file |
| 14484953 | Name on file | Email address on file |
| 15223681 | Name on file | Email address on file |
| 14673044 | Name on file | Email address on file |
| 14673044 | Name on file | Email address on file |
| 14679446 | Name on file | Email address on file |
| 13277252 | Name on file | Email address on file |
| 13870882 | Name on file | Email address on file |
| 13549347 | Name on file | Email address on file |
| 13879932 | Name on file | Email address on file |
| 14102766 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14680452 | Name on file | Email address on file |
| 13494109 | Name on file | Email address on file |
| 14614149 | Name on file | Email address on file |
| 14229360 | Name on file | Email address on file |
| 13651511 | Name on file | Email address on file |
| 13552409 | Name on file | Email address on file |
| 14115063 | Name on file | Email address on file |
| 14174058 | Name on file | Email address on file |
| 14629047 | Name on file | Email address on file |
| 13348062 | Name on file | Email address on file |
| 13341667 | Name on file | Email address on file |
| 13339432 | Name on file | Email address on file |
| 16853625 | Name on file | Email address on file |
| 14034530 | Name on file | Email address on file |
| 14202154 | Name on file | Email address on file |
| 13923460 | Name on file | Email address on file |
| 14061970 | Name on file | Email address on file |
| 13927186 | Name on file | Email address on file |
| 13994753 | Name on file | Email address on file |
| 13304933 | Name on file | Email address on file |
| 15126478 | Name on file | Email address on file |
| 13380115 | Name on file | Email address on file |
| 14656788 | Name on file | Email address on file |
| 14385902 | Name on file | Email address on file |
| 13446366 | Name on file | Email address on file |
| 13979263 | Name on file | Email address on file |
| 16850653 | Name on file | Email address on file |
| 14655180 | Name on file | Email address on file |
| 14128395 | Name on file | Email address on file |
| 14178682 | Name on file | Email address on file |
| 13777596 | Name on file | Email address on file |
| 14359654 | Name on file | Email address on file |
| 13941133 | Name on file | Email address on file |
| 14307897 | Name on file | Email address on file |
| 14503887 | Name on file | Email address on file |
| 13799534 | Name on file | Email address on file |
| 13665906 | Name on file | Email address on file |
| 16850755 | Name on file | Email address on file |
| 13994084 | Name on file | Email address on file |
| 13540200 | Name on file | Email address on file |
| 15059887 | Name on file | Email address on file |
| 14556101 | Name on file | Email address on file |
| 13805434 | Name on file | Email address on file |
| 13615792 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13732562 | Name on file | Email address on file |
| 13325407 | Name on file | Email address on file |
| 14046440 | Name on file | Email address on file |
| 14439289 | Name on file | Email address on file |
| 13797144 | Name on file | Email address on file |
| 13162613 | Name on file | Email address on file |
| 14625534 | Name on file | Email address on file |
| 14625534 | Name on file | Email address on file |
| 13530689 | Name on file | Email address on file |
| 14642085 | Name on file | Email address on file |
| 14642085 | Name on file | Email address on file |
| 14602108 | Name on file | Email address on file |
| 13204698 | Name on file | Email address on file |
| 13238074 | Name on file | Email address on file |
| 13366744 | Name on file | Email address on file |
| 13755546 | Name on file | Email address on file |
| 15387599 | Name on file | Email address on file |
| 13435026 | Name on file | Email address on file |
| 13382879 | Name on file | Email address on file |
| 14384662 | Name on file | Email address on file |
| 13486268 | Name on file | Email address on file |
| 14132960 | Name on file | Email address on file |
| 14105525 | Name on file | Email address on file |
| 14084171 | Name on file | Email address on file |
| 13953136 | Name on file | Email address on file |
| 14681763 | Name on file | Email address on file |
| 13462423 | Name on file | Email address on file |
| 13251773 | Name on file | Email address on file |
| 13204941 | Name on file | Email address on file |
| 16862678 | Name on file | Email address on file |
| 14641738 | Name on file | Email address on file |
| 13625872 | Name on file | Email address on file |
| 14666793 | Name on file | Email address on file |
| 14469784 | Name on file | Email address on file |
| 13352277 | Name on file | Email address on file |
| 13217939 | Name on file | Email address on file |
| 15402696 | Name on file | Email address on file |
| 13611629 | Name on file | Email address on file |
| 14544194 | Name on file | Email address on file |
| 14581200 | Name on file | Email address on file |
| 13625291 | Name on file | Email address on file |
| 16849547 | Name on file | Email address on file |
| 13854203 | Name on file | Email address on file |
| 14090491 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13211748 | Name on file | Email address on file |
| 13417881 | Name on file | Email address on file |
| 13178502 | Name on file | Email address on file |
| 14071131 | Name on file | Email address on file |
| 14448025 | Name on file | Email address on file |
| 14019887 | Name on file | Email address on file |
| 16850332 | Name on file | Email address on file |
| 13469785 | Name on file | Email address on file |
| 13878615 | Name on file | Email address on file |
| 14547380 | Name on file | Email address on file |
| 15379275 | Name on file | Email address on file |
| 14014621 | Name on file | Email address on file |
| 14242190 | Name on file | Email address on file |
| 13288185 | Name on file | Email address on file |
| 14651111 | Name on file | Email address on file |
| 13874000 | Name on file | Email address on file |
| 14332953 | Name on file | Email address on file |
| 13246536 | Name on file | Email address on file |
| 13782111 | Name on file | Email address on file |
| 14440958 | Name on file | Email address on file |
| 14159258 | Name on file | Email address on file |
| 14645795 | Name on file | Email address on file |
| 14243483 | Name on file | Email address on file |
| 16851205 | Name on file | Email address on file |
| 13621869 | Name on file | Email address on file |
| 13798402 | Name on file | Email address on file |
| 13223959 | Name on file | Email address on file |
| 13154509 | Name on file | Email address on file |
| 14536363 | Name on file | Email address on file |
| 14551767 | Name on file | Email address on file |
| 13687754 | Name on file | Email address on file |
| 14389884 | Name on file | Email address on file |
| 13763912 | Name on file | Email address on file |
| 16852488 | Name on file | Email address on file |
| 14464839 | Name on file | Email address on file |
| 14312983 | Name on file | Email address on file |
| 14469659 | Name on file | Email address on file |
| 14307346 | Name on file | Email address on file |
| 14336193 | Name on file | Email address on file |
| 18289526 | Name on file | Email address on file |
| 14401245 | Name on file | Email address on file |
| 13892807 | Name on file | Email address on file |
| 14440799 | Name on file | Email address on file |
| 14317845 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13338623 | Name on file | Email address on file |
| 14252171 | Name on file | Email address on file |
| 13521766 | Name on file | Email address on file |
| 13792988 | Name on file | Email address on file |
| 14377073 | Name on file | Email address on file |
| 16867766 | Name on file | Email address on file |
| 13354329 | Name on file | Email address on file |
| 15235549 | Name on file | Email address on file |
| 14052482 | Name on file | Email address on file |
| 14468189 | Name on file | Email address on file |
| 13427067 | Name on file | Email address on file |
| 14458501 | Name on file | Email address on file |
| 13930974 | Name on file | Email address on file |
| 16853437 | Name on file | Email address on file |
| 14680974 | Name on file | Email address on file |
| 14345616 | Name on file | Email address on file |
| 14045249 | Name on file | Email address on file |
| 13322785 | Name on file | Email address on file |
| 15404070 | Name on file | Email address on file |
| 13628788 | Name on file | Email address on file |
| 13586859 | Name on file | Email address on file |
| 14613993 | Name on file | Email address on file |
| 14375744 | Name on file | Email address on file |
| 13470340 | Name on file | Email address on file |
| 14376563 | Name on file | Email address on file |
| 14258092 | Name on file | Email address on file |
| 13846767 | Name on file | Email address on file |
| 14048917 | Name on file | Email address on file |
| 15210993 | Name on file | Email address on file |
| 14122690 | Name on file | Email address on file |
| 13180092 | Name on file | Email address on file |
| 13734652 | Name on file | Email address on file |
| 13437530 | Name on file | Email address on file |
| 13683577 | Name on file | Email address on file |
| 14630227 | Name on file | Email address on file |
| 14475223 | Name on file | Email address on file |
| 13649192 | Name on file | Email address on file |
| 14664117 | Name on file | Email address on file |
| 14664117 | Name on file | Email address on file |
| 14489659 | Name on file | Email address on file |
| 14166771 | Name on file | Email address on file |
| 14151769 | Name on file | Email address on file |
| 13205879 | Name on file | Email address on file |
| 13538597 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850857 | Name on file | Email address on file |
| 13907174 | Name on file | Email address on file |
| 14384665 | Name on file | Email address on file |
| 13844403 | Name on file | Email address on file |
| 13931752 | Name on file | Email address on file |
| 13364519 | Name on file | Email address on file |
| 16853569 | Name on file | Email address on file |
| 15200037 | Name on file | Email address on file |
| 13400272 | Name on file | Email address on file |
| 13500952 | Name on file | Email address on file |
| 14548576 | Name on file | Email address on file |
| 14443152 | Name on file | Email address on file |
| 13154276 | Name on file | Email address on file |
| 14522779 | Name on file | Email address on file |
| 13671052 | Name on file | Email address on file |
| 15260518 | Name on file | Email address on file |
| 13397452 | Name on file | Email address on file |
| 13372938 | Name on file | Email address on file |
| 16861711 | Name on file | Email address on file |
| 13531076 | Name on file | Email address on file |
| 14161824 | Name on file | Email address on file |
| 13308594 | Name on file | Email address on file |
| 13195022 | Name on file | Email address on file |
| 16849002 | Name on file | Email address on file |
| 14024248 | Name on file | Email address on file |
| 13182996 | Name on file | Email address on file |
| 13316219 | Name on file | Email address on file |
| 14445862 | Name on file | Email address on file |
| 13807925 | Name on file | Email address on file |
| 14036997 | Name on file | Email address on file |
| 14013817 | Name on file | Email address on file |
| 14648892 | Name on file | Email address on file |
| 13226929 | Name on file | Email address on file |
| 13588674 | Name on file | Email address on file |
| 14529754 | Name on file | Email address on file |
| 13256185 | Name on file | Email address on file |
| 16862380 | Name on file | Email address on file |
| 14555016 | Name on file | Email address on file |
| 14555016 | Name on file | Email address on file |
| 16849448 | Name on file | Email address on file |
| 14129475 | Name on file | Email address on file |
| 13831247 | Name on file | Email address on file |
| 14599021 | Name on file | Email address on file |
| 13343687 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13312110 | Name on file | Email address on file |
| 14425016 | Name on file | Email address on file |
| 14593750 | Name on file | Email address on file |
| 14297474 | Name on file | Email address on file |
| 13811486 | Name on file | Email address on file |
| 14642257 | Name on file | Email address on file |
| 13697905 | Name on file | Email address on file |
| 13694502 | Name on file | Email address on file |
| 14117272 | Name on file | Email address on file |
| 14486379 | Name on file | Email address on file |
| 16849302 | Name on file | Email address on file |
| 13862861 | Name on file | Email address on file |
| 14168439 | Name on file | Email address on file |
| 13444596 | Name on file | Email address on file |
| 13521654 | Name on file | Email address on file |
| 14949668 | Name on file | Email address on file |
| 13750188 | Name on file | Email address on file |
| 14036449 | Name on file | Email address on file |
| 14183895 | Name on file | Email address on file |
| 13912026 | Name on file | Email address on file |
| 13296509 | Name on file | Email address on file |
| 13446459 | Name on file | Email address on file |
| 13499890 | Name on file | Email address on file |
| 14449730 | Name on file | Email address on file |
| 14283169 | Name on file | Email address on file |
| 16866506 | Name on file | Email address on file |
| 14048844 | Name on file | Email address on file |
| 14209238 | Name on file | Email address on file |
| 13672816 | Name on file | Email address on file |
| 14938760 | Name on file | Email address on file |
| 14655436 | Name on file | Email address on file |
| 14655436 | Name on file | Email address on file |
| 13666152 | Name on file | Email address on file |
| 13148795 | Name on file | Email address on file |
| 13803247 | Name on file | Email address on file |
| 16851254 | Name on file | Email address on file |
| 14098395 | Name on file | Email address on file |
| 13465400 | Name on file | Email address on file |
| 14541879 | Name on file | Email address on file |
| 13726342 | Name on file | Email address on file |
| 13191340 | Name on file | Email address on file |
| 14467913 | Name on file | Email address on file |
| 14166770 | Name on file | Email address on file |
| 14042273 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15260844 | Name on file | Email address on file |
| 14063504 | Name on file | Email address on file |
| 13187885 | Name on file | Email address on file |
| 16849219 | Name on file | Email address on file |
| 14115108 | Name on file | Email address on file |
| 16851802 | Name on file | Email address on file |
| 14113417 | Name on file | Email address on file |
| 14533526 | Name on file | Email address on file |
| 13409768 | Name on file | Email address on file |
| 14270943 | Name on file | Email address on file |
| 14099803 | Name on file | Email address on file |
| 13677519 | Name on file | Email address on file |
| 14342418 | Name on file | Email address on file |
| 14425014 | Name on file | Email address on file |
| 13611469 | Name on file | Email address on file |
| 13388858 | Name on file | Email address on file |
| 14413848 | Name on file | Email address on file |
| 13277773 | Name on file | Email address on file |
| 14373814 | Name on file | Email address on file |
| 14437000 | Name on file | Email address on file |
| 14258395 | Name on file | Email address on file |
| 16850804 | Name on file | Email address on file |
| 14293098 | Name on file | Email address on file |
| 13571928 | Name on file | Email address on file |
| 14098835 | Name on file | Email address on file |
| 15151171 | Name on file | Email address on file |
| 13435369 | Name on file | Email address on file |
| 13224214 | Name on file | Email address on file |
| 13769874 | Name on file | Email address on file |
| 13576694 | Name on file | Email address on file |
| 13856735 | Name on file | Email address on file |
| 14498535 | Name on file | Email address on file |
| 14207718 | Name on file | Email address on file |
| 13905607 | Name on file | Email address on file |
| 13458618 | Name on file | Email address on file |
| 14372210 | Name on file | Email address on file |
| 14634391 | Name on file | Email address on file |
| 14340307 | Name on file | Email address on file |
| 14152665 | Name on file | Email address on file |
| 13427951 | Name on file | Email address on file |
| 13761523 | Name on file | Email address on file |
| 13539837 | Name on file | Email address on file |
| 14581666 | Name on file | Email address on file |
| 13701193 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13655723 | Name on file | Email address on file |
| 14481390 | Name on file | Email address on file |
| 14134029 | Name on file | Email address on file |
| 14140991 | Name on file | Email address on file |
| 13600864 | Name on file | Email address on file |
| 14307960 | Name on file | Email address on file |
| 13637248 | Name on file | Email address on file |
| 14014341 | Name on file | Email address on file |
| 13973463 | Name on file | Email address on file |
| 14267666 | Name on file | Email address on file |
| 13320146 | Name on file | Email address on file |
| 14132115 | Name on file | Email address on file |
| 14516754 | Name on file | Email address on file |
| 13673697 | Name on file | Email address on file |
| 13917267 | Name on file | Email address on file |
| 13279952 | Name on file | Email address on file |
| 13405972 | Name on file | Email address on file |
| 14293493 | Name on file | Email address on file |
| 13251601 | Name on file | Email address on file |
| 13334234 | Name on file | Email address on file |
| 14360953 | Name on file | Email address on file |
| 13209900 | Name on file | Email address on file |
| 18305101 | Name on file | Email address on file |
| 13760745 | Name on file | Email address on file |
| 14986222 | Name on file | Email address on file |
| 15119508 | Name on file | Email address on file |
| 15053075 | Name on file | Email address on file |
| 15039953 | Name on file | Email address on file |
| 14359941 | Name on file | Email address on file |
| 15206223 | Name on file | Email address on file |
| 15274174 | Name on file | Email address on file |
| 15014152 | Name on file | Email address on file |
| 15225919 | Name on file | Email address on file |
| 14939022 | Name on file | Email address on file |
| 15079916 | Name on file | Email address on file |
| 14954950 | Name on file | Email address on file |
| 15041257 | Name on file | Email address on file |
| 15002121 | Name on file | Email address on file |
| 14464784 | Name on file | Email address on file |
| 13453800 | Name on file | Email address on file |
| 13165591 | Name on file | Email address on file |
| 15240852 | Name on file | Email address on file |
| 13802497 | Name on file | Email address on file |
| 14195470 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13764413 | Name on file | Email address on file |
| 14273603 | Name on file | Email address on file |
| 13756807 | Name on file | Email address on file |
| 13989716 | Name on file | Email address on file |
| 13149230 | Name on file | Email address on file |
| 13448688 | Name on file | Email address on file |
| 14446225 | Name on file | Email address on file |
| 13199094 | Name on file | Email address on file |
| 14209345 | Name on file | Email address on file |
| 14635121 | Name on file | Email address on file |
| 13279544 | Name on file | Email address on file |
| 13432346 | Name on file | Email address on file |
| 18949271 | Name on file | Email address on file |
| 15077770 | Name on file | Email address on file |
| 15077770 | Name on file | Email address on file |
| 15079274 | Name on file | Email address on file |
| 14017433 | Name on file | Email address on file |
| 14554827 | Name on file | Email address on file |
| 14942573 | Name on file | Email address on file |
| 14668268 | Name on file | Email address on file |
| 14330527 | Name on file | Email address on file |
| 15181512 | Name on file | Email address on file |
| 15280995 | Name on file | Email address on file |
| 15280995 | Name on file | Email address on file |
| 19026408 | Name on file | Email address on file |
| 13345318 | Name on file | Email address on file |
| 13908626 | Name on file | Email address on file |
| 13537499 | Name on file | Email address on file |
| 14025618 | Name on file | Email address on file |
| 13541567 | Name on file | Email address on file |
| 14675747 | Name on file | Email address on file |
| 14337387 | Name on file | Email address on file |
| 14522279 | Name on file | Email address on file |
| 13188132 | Name on file | Email address on file |
| 13606726 | Name on file | Email address on file |
| 13289017 | Name on file | Email address on file |
| 14477627 | Name on file | Email address on file |
| 14007359 | Name on file | Email address on file |
| 14367414 | Name on file | Email address on file |
| 13993171 | Name on file | Email address on file |
| 13548155 | Name on file | Email address on file |
| 14587023 | Name on file | Email address on file |
| 16849493 | Name on file | Email address on file |
| 13468074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14688285 | Name on file | Email address on file |
| 13342863 | Name on file | Email address on file |
| 15031290 | Name on file | Email address on file |
| 13771207 | Name on file | Email address on file |
| 14488116 | Name on file | Email address on file |
| 15221342 | Name on file | Email address on file |
| 13243771 | Name on file | Email address on file |
| 14342184 | Name on file | Email address on file |
| 13277768 | Name on file | Email address on file |
| 14126337 | Name on file | Email address on file |
| 15127059 | Name on file | Email address on file |
| 14917849 | Name on file | Email address on file |
| 13167158 | Name on file | Email address on file |
| 14107037 | Name on file | Email address on file |
| 15047583 | Name on file | Email address on file |
| 15089454 | Name on file | Email address on file |
| 13938587 | Name on file | Email address on file |
| 18977161 | Name on file | Email address on file |
| 14932224 | Name on file | Email address on file |
| 13683724 | Name on file | Email address on file |
| 13152069 | Name on file | Email address on file |
| 14355584 | Name on file | Email address on file |
| 15409625 | Name on file | Email address on file |
| 13411466 | Name on file | Email address on file |
| 14277743 | Name on file | Email address on file |
| 14234701 | Name on file | Email address on file |
| 13600166 | Name on file | Email address on file |
| 13353127 | Name on file | Email address on file |
| 14676466 | Name on file | Email address on file |
| 13894091 | Name on file | Email address on file |
| 13422359 | Name on file | Email address on file |
| 14579974 | Name on file | Email address on file |
| 13190847 | Name on file | Email address on file |
| 14133937 | Name on file | Email address on file |
| 13980049 | Name on file | Email address on file |
| 14284622 | Name on file | Email address on file |
| 14467402 | Name on file | Email address on file |
| 13226694 | Name on file | Email address on file |
| 14515046 | Name on file | Email address on file |
| 14284959 | Name on file | Email address on file |
| 13278373 | Name on file | Email address on file |
| 14664194 | Name on file | Email address on file |
| 13860993 | Name on file | Email address on file |
| 14241532 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14138396 | Name on file | Email address on file |
| 13591776 | Name on file | Email address on file |
| 13414175 | Name on file | Email address on file |
| 13338847 | Name on file | Email address on file |
| 13851728 | Name on file | Email address on file |
| 14179936 | Name on file | Email address on file |
| 14661892 | Name on file | Email address on file |
| 13292351 | Name on file | Email address on file |
| 14479326 | Name on file | Email address on file |
| 18301224 | Name on file | Email address on file |
| 13612450 | Name on file | Email address on file |
| 13424515 | Name on file | Email address on file |
| 13316341 | Name on file | Email address on file |
| 13760923 | Name on file | Email address on file |
| 13285432 | Name on file | Email address on file |
| 14648543 | Name on file | Email address on file |
| 13969902 | Name on file | Email address on file |
| 14496054 | Name on file | Email address on file |
| 14506192 | Name on file | Email address on file |
| 13989875 | Name on file | Email address on file |
| 13406541 | Name on file | Email address on file |
| 14377806 | Name on file | Email address on file |
| 13820760 | Name on file | Email address on file |
| 15203107 | Name on file | Email address on file |
| 13241590 | Name on file | Email address on file |
| 13879459 | Name on file | Email address on file |
| 14503091 | Name on file | Email address on file |
| 13759373 | Name on file | Email address on file |
| 14440791 | Name on file | Email address on file |
| 14622366 | Name on file | Email address on file |
| 14443280 | Name on file | Email address on file |
| 14443280 | Name on file | Email address on file |
| 13379729 | Name on file | Email address on file |
| 13267697 | Name on file | Email address on file |
| 14040747 | Name on file | Email address on file |
| 13189023 | Name on file | Email address on file |
| 13257122 | Name on file | Email address on file |
| 14188660 | Name on file | Email address on file |
| 13660623 | Name on file | Email address on file |
| 13899162 | Name on file | Email address on file |
| 14037324 | Name on file | Email address on file |
| 14633747 | Name on file | Email address on file |
| 18244699 | Name on file | Email address on file |
| 15072740 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15072740 | Name on file | Email address on file |
| 15235285 | Name on file | Email address on file |
| 15149027 | Name on file | Email address on file |
| 15278659 | Name on file | Email address on file |
| 14989771 | Name on file | Email address on file |
| 19021909 | Name on file | Email address on file |
| 15284961 | Name on file | Email address on file |
| 15274135 | Name on file | Email address on file |
| 14222412 | Name on file | Email address on file |
| 19005198 | Name on file | Email address on file |
| 15102582 | Name on file | Email address on file |
| 13203688 | Name on file | Email address on file |
| 15084601 | Name on file | Email address on file |
| 14961283 | Name on file | Email address on file |
| 15171296 | Name on file | Email address on file |
| 14306990 | Name on file | Email address on file |
| 16850727 | Name on file | Email address on file |
| 13689818 | Name on file | Email address on file |
| 15138567 | Name on file | Email address on file |
| 14236884 | Name on file | Email address on file |
| 13334026 | Name on file | Email address on file |
| 15027351 | Name on file | Email address on file |
| 14384458 | Name on file | Email address on file |
| 13182015 | Name on file | Email address on file |
| 15096851 | Name on file | Email address on file |
| 15203933 | Name on file | Email address on file |
| 13199864 | Name on file | Email address on file |
| 14664274 | Name on file | Email address on file |
| 14664274 | Name on file | Email address on file |
| 13599786 | Name on file | Email address on file |
| 13584546 | Name on file | Email address on file |
| 14234702 | Name on file | Email address on file |
| 13980513 | Name on file | Email address on file |
| 13870918 | Name on file | Email address on file |
| 13769128 | Name on file | Email address on file |
| 14632590 | Name on file | Email address on file |
| 14618337 | Name on file | Email address on file |
| 14618337 | Name on file | Email address on file |
| 13372362 | Name on file | Email address on file |
| 13586177 | Name on file | Email address on file |
| 13912845 | Name on file | Email address on file |
| 13413698 | Name on file | Email address on file |
| 14275792 | Name on file | Email address on file |
| 15057455 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15054635 | Name on file | Email address on file |
| 14067374 | Name on file | Email address on file |
| 13747248 | Name on file | Email address on file |
| 13345047 | Name on file | Email address on file |
| 13474801 | Name on file | Email address on file |
| 14102514 | Name on file | Email address on file |
| 13896282 | Name on file | Email address on file |
| 13360457 | Name on file | Email address on file |
| 18277662 | Name on file | Email address on file |
| 19017832 | Name on file | Email address on file |
| 18953769 | Name on file | Email address on file |
| 18961950 | Name on file | Email address on file |
| 19001559 | Name on file | Email address on file |
| 14439337 | Name on file | Email address on file |
| 14185643 | Name on file | Email address on file |
| 13820844 | Name on file | Email address on file |
| 15279320 | Name on file | Email address on file |
| 14180643 | Name on file | Email address on file |
| 14915039 | Name on file | Email address on file |
| 14128438 | Name on file | Email address on file |
| 14924216 | Name on file | Email address on file |
| 14924216 | Name on file | Email address on file |
| 14601770 | Name on file | Email address on file |
| 14606668 | Name on file | Email address on file |
| 15392560 | Name on file | Email address on file |
| 15370457 | Name on file | Email address on file |
| 14353442 | Name on file | Email address on file |
| 13752108 | Name on file | Email address on file |
| 14527954 | Name on file | Email address on file |
| 14087539 | Name on file | Email address on file |
| 13183093 | Name on file | Email address on file |
| 14529930 | Name on file | Email address on file |
| 13688374 | Name on file | Email address on file |
| 13657231 | Name on file | Email address on file |
| 14111245 | Name on file | Email address on file |
| 13504913 | Name on file | Email address on file |
| 13340125 | Name on file | Email address on file |
| 14634890 | Name on file | Email address on file |
| 14555918 | Name on file | Email address on file |
| 15379181 | Name on file | Email address on file |
| 14055420 | Name on file | Email address on file |
| 13942704 | Name on file | Email address on file |
| 14113812 | Name on file | Email address on file |
| 13940981 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14643309 | Name on file | Email address on file |
| 13970446 | Name on file | Email address on file |
| 13767196 | Name on file | Email address on file |
| 14257684 | Name on file | Email address on file |
| 14224823 | Name on file | Email address on file |
| 14604287 | Name on file | Email address on file |
| 14182136 | Name on file | Email address on file |
| 14444469 | Name on file | Email address on file |
| 14608690 | Name on file | Email address on file |
| 14117886 | Name on file | Email address on file |
| 13857496 | Name on file | Email address on file |
| 14200129 | Name on file | Email address on file |
| 15251254 | Name on file | Email address on file |
| 15069377 | Name on file | Email address on file |
| 14324947 | Name on file | Email address on file |
| 14539404 | Name on file | Email address on file |
| 15042590 | Name on file | Email address on file |
| 15179338 | Name on file | Email address on file |
| 14204050 | Name on file | Email address on file |
| 15291417 | Name on file | Email address on file |
| 15291417 | Name on file | Email address on file |
| 15130039 | Name on file | Email address on file |
| 14642426 | Name on file | Email address on file |
| 13931118 | Name on file | Email address on file |
| 18301591 | Name on file | Email address on file |
| 15113145 | Name on file | Email address on file |
| 13534694 | Name on file | Email address on file |
| 13203208 | Name on file | Email address on file |
| 13193310 | Name on file | Email address on file |
| 13204655 | Name on file | Email address on file |
| 13942829 | Name on file | Email address on file |
| 14631802 | Name on file | Email address on file |
| 15166687 | Name on file | Email address on file |
| 13356402 | Name on file | Email address on file |
| 14001205 | Name on file | Email address on file |
| 14512526 | Name on file | Email address on file |
| 13691007 | Name on file | Email address on file |
| 14239142 | Name on file | Email address on file |
| 13215491 | Name on file | Email address on file |
| 13224425 | Name on file | Email address on file |
| 13413900 | Name on file | Email address on file |
| 14652096 | Name on file | Email address on file |
| 15119049 | Name on file | Email address on file |
| 14147542 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15036430 | Name on file | Email address on file |
| 15131255 | Name on file | Email address on file |
| 14022094 | Name on file | Email address on file |
| 18961992 | Name on file | Email address on file |
| 14642925 | Name on file | Email address on file |
| 14642925 | Name on file | Email address on file |
| 14097495 | Name on file | Email address on file |
| 15359997 | Name on file | Email address on file |
| 13298988 | Name on file | Email address on file |
| 14336147 | Name on file | Email address on file |
| 14938152 | Name on file | Email address on file |
| 14238271 | Name on file | Email address on file |
| 13287066 | Name on file | Email address on file |
| 14651382 | Name on file | Email address on file |
| 14961253 | Name on file | Email address on file |
| 14633042 | Name on file | Email address on file |
| 14633042 | Name on file | Email address on file |
| 14403079 | Name on file | Email address on file |
| 14605534 | Name on file | Email address on file |
| 14614283 | Name on file | Email address on file |
| 13693654 | Name on file | Email address on file |
| 14621494 | Name on file | Email address on file |
| 14668051 | Name on file | Email address on file |
| 14668051 | Name on file | Email address on file |
| 14161157 | Name on file | Email address on file |
| 14380402 | Name on file | Email address on file |
| 13891827 | Name on file | Email address on file |
| 14262012 | Name on file | Email address on file |
| 19018207 | Name on file | Email address on file |
| 15264570 | Name on file | Email address on file |
| 13260295 | Name on file | Email address on file |
| 15375220 | Name on file | Email address on file |
| 13240351 | Name on file | Email address on file |
| 13651014 | Name on file | Email address on file |
| 13348747 | Name on file | Email address on file |
| 14017685 | Name on file | Email address on file |
| 13154162 | Name on file | Email address on file |
| 13141057 | Name on file | Email address on file |
| 15408898 | Name on file | Email address on file |
| 13879706 | Name on file | Email address on file |
| 14211600 | Name on file | Email address on file |
| 13781819 | Name on file | Email address on file |
| 14971088 | Name on file | Email address on file |
| 13802560 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15023811 | Name on file | Email address on file |
| 13539042 | Name on file | Email address on file |
| 13956309 | Name on file | Email address on file |
| 14662365 | Name on file | Email address on file |
| 15203258 | Name on file | Email address on file |
| 13391525 | Name on file | Email address on file |
| 14555526 | Name on file | Email address on file |
| 14555526 | Name on file | Email address on file |
| 13800292 | Name on file | Email address on file |
| 13302398 | Name on file | Email address on file |
| 13433883 | Name on file | Email address on file |
| 14549768 | Name on file | Email address on file |
| 13753439 | Name on file | Email address on file |
| 13443318 | Name on file | Email address on file |
| 13279315 | Name on file | Email address on file |
| 13524355 | Name on file | Email address on file |
| 13339600 | Name on file | Email address on file |
| 14364403 | Name on file | Email address on file |
| 15134593 | Name on file | Email address on file |
| 13153556 | Name on file | Email address on file |
| 14624820 | Name on file | Email address on file |
| 13968744 | Name on file | Email address on file |
| 13930401 | Name on file | Email address on file |
| 15021286 | Name on file | Email address on file |
| 13666775 | Name on file | Email address on file |
| 14954137 | Name on file | Email address on file |
| 15058418 | Name on file | Email address on file |
| 13888188 | Name on file | Email address on file |
| 13746215 | Name on file | Email address on file |
| 15167142 | Name on file | Email address on file |
| 13311822 | Name on file | Email address on file |
| 14324080 | Name on file | Email address on file |
| 13825596 | Name on file | Email address on file |
| 13604298 | Name on file | Email address on file |
| 13539334 | Name on file | Email address on file |
| 13957178 | Name on file | Email address on file |
| 18248030 | Name on file | Email address on file |
| 22155996 | Name on file | Email address on file |
| 18960930 | Name on file | Email address on file |
| 13204952 | Name on file | Email address on file |
| 15187052 | Name on file | Email address on file |
| 13686288 | Name on file | Email address on file |
| 14970976 | Name on file | Email address on file |
| 14147967 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14019758 | Name on file | Email address on file |
| 14447963 | Name on file | Email address on file |
| 14614935 | Name on file | Email address on file |
| 14184786 | Name on file | Email address on file |
| 13283193 | Name on file | Email address on file |
| 14286279 | Name on file | Email address on file |
| 14299911 | Name on file | Email address on file |
| 15201243 | Name on file | Email address on file |
| 14974110 | Name on file | Email address on file |
| 13589746 | Name on file | Email address on file |
| 14369447 | Name on file | Email address on file |
| 14520179 | Name on file | Email address on file |
| 14996132 | Name on file | Email address on file |
| 13473573 | Name on file | Email address on file |
| 14653156 | Name on file | Email address on file |
| 13534846 | Name on file | Email address on file |
| 15168917 | Name on file | Email address on file |
| 18285417 | Name on file | Email address on file |
| 13535908 | Name on file | Email address on file |
| 15275913 | Name on file | Email address on file |
| 14043656 | Name on file | Email address on file |
| 13443632 | Name on file | Email address on file |
| 13208728 | Name on file | Email address on file |
| 13173582 | Name on file | Email address on file |
| 15225457 | Name on file | Email address on file |
| 14118584 | Name on file | Email address on file |
| 15000679 | Name on file | Email address on file |
| 12834832 | Name on file | Email address on file |
| 14441957 | Name on file | Email address on file |
| 14604272 | Name on file | Email address on file |
| 14604272 | Name on file | Email address on file |
| 14552337 | Name on file | Email address on file |
| 13465211 | Name on file | Email address on file |
| 14350217 | Name on file | Email address on file |
| 15068649 | Name on file | Email address on file |
| 15094273 | Name on file | Email address on file |
| 14629444 | Name on file | Email address on file |
| 19006947 | Name on file | Email address on file |
| 14590134 | Name on file | Email address on file |
| 15090535 | Name on file | Email address on file |
| 13943861 | Name on file | Email address on file |
| 14424534 | Name on file | Email address on file |
| 14120123 | Name on file | Email address on file |
| 13976040 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14232871 | Name on file | Email address on file |
| 13538864 | Name on file | Email address on file |
| 14218975 | Name on file | Email address on file |
| 14100137 | Name on file | Email address on file |
| 13591063 | Name on file | Email address on file |
| 13246516 | Name on file | Email address on file |
| 15395073 | Name on file | Email address on file |
| 14375170 | Name on file | Email address on file |
| 14282365 | Name on file | Email address on file |
| 15283507 | Name on file | Email address on file |
| 15283507 | Name on file | Email address on file |
| 14033871 | Name on file | Email address on file |
| 14674383 | Name on file | Email address on file |
| 15018517 | Name on file | Email address on file |
| 14100614 | Name on file | Email address on file |
| 13385118 | Name on file | Email address on file |
| 13519319 | Name on file | Email address on file |
| 14594376 | Name on file | Email address on file |
| 14594376 | Name on file | Email address on file |
| 14253255 | Name on file | Email address on file |
| 13228437 | Name on file | Email address on file |
| 14471807 | Name on file | Email address on file |
| 14335274 | Name on file | Email address on file |
| 14632629 | Name on file | Email address on file |
| 13465923 | Name on file | Email address on file |
| 13246651 | Name on file | Email address on file |
| 13476662 | Name on file | Email address on file |
| 14666712 | Name on file | Email address on file |
| 13817275 | Name on file | Email address on file |
| 14135304 | Name on file | Email address on file |
| 14582299 | Name on file | Email address on file |
| 14582299 | Name on file | Email address on file |
| 14541929 | Name on file | Email address on file |
| 14298406 | Name on file | Email address on file |
| 13993745 | Name on file | Email address on file |
| 14426981 | Name on file | Email address on file |
| 14668379 | Name on file | Email address on file |
| 14668379 | Name on file | Email address on file |
| 14554467 | Name on file | Email address on file |
| 13395378 | Name on file | Email address on file |
| 14629182 | Name on file | Email address on file |
| 13394107 | Name on file | Email address on file |
| 13433812 | Name on file | Email address on file |
| 14672640 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13994779 | Name on file | Email address on file |
| 14532967 | Name on file | Email address on file |
| 15279038 | Name on file | Email address on file |
| 14402301 | Name on file | Email address on file |
| 13296674 | Name on file | Email address on file |
| 14072601 | Name on file | Email address on file |
| 13293305 | Name on file | Email address on file |
| 14138254 | Name on file | Email address on file |
| 14413511 | Name on file | Email address on file |
| 14487104 | Name on file | Email address on file |
| 14537458 | Name on file | Email address on file |
| 14337828 | Name on file | Email address on file |
| 14478755 | Name on file | Email address on file |
| 14325870 | Name on file | Email address on file |
| 14351707 | Name on file | Email address on file |
| 13383415 | Name on file | Email address on file |
| 15007624 | Name on file | Email address on file |
| 14477958 | Name on file | Email address on file |
| 14448039 | Name on file | Email address on file |
| 14412379 | Name on file | Email address on file |
| 15062382 | Name on file | Email address on file |
| 14974228 | Name on file | Email address on file |
| 15006107 | Name on file | Email address on file |
| 13221290 | Name on file | Email address on file |
| 14999899 | Name on file | Email address on file |
| 15166869 | Name on file | Email address on file |
| 15099941 | Name on file | Email address on file |
| 14351727 | Name on file | Email address on file |
| 13698024 | Name on file | Email address on file |
| 13583589 | Name on file | Email address on file |
| 14303110 | Name on file | Email address on file |
| 14370792 | Name on file | Email address on file |
| 14386683 | Name on file | Email address on file |
| 15407883 | Name on file | Email address on file |
| 14509283 | Name on file | Email address on file |
| 13394648 | Name on file | Email address on file |
| 13365448 | Name on file | Email address on file |
| 13194295 | Name on file | Email address on file |
| 15371751 | Name on file | Email address on file |
| 14480837 | Name on file | Email address on file |
| 14351307 | Name on file | Email address on file |
| 14525574 | Name on file | Email address on file |
| 13489358 | Name on file | Email address on file |
| 13298948 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14358646 | Name on file | Email address on file |
| 14221788 | Name on file | Email address on file |
| 13826326 | Name on file | Email address on file |
| 13342848 | Name on file | Email address on file |
| 14668139 | Name on file | Email address on file |
| 13708289 | Name on file | Email address on file |
| 15366206 | Name on file | Email address on file |
| 15000524 | Name on file | Email address on file |
| 13460375 | Name on file | Email address on file |
| 14680577 | Name on file | Email address on file |
| 14680577 | Name on file | Email address on file |
| 14229023 | Name on file | Email address on file |
| 13895869 | Name on file | Email address on file |
| 14021930 | Name on file | Email address on file |
| 13903209 | Name on file | Email address on file |
| 14638894 | Name on file | Email address on file |
| 13523641 | Name on file | Email address on file |
| 13789777 | Name on file | Email address on file |
| 13240832 | Name on file | Email address on file |
| 15231531 | Name on file | Email address on file |
| 13866204 | Name on file | Email address on file |
| 13178047 | Name on file | Email address on file |
| 13599253 | Name on file | Email address on file |
| 13471331 | Name on file | Email address on file |
| 14197269 | Name on file | Email address on file |
| 13678156 | Name on file | Email address on file |
| 14162507 | Name on file | Email address on file |
| 13867157 | Name on file | Email address on file |
| 15361303 | Name on file | Email address on file |
| 13656696 | Name on file | Email address on file |
| 13832291 | Name on file | Email address on file |
| 14601962 | Name on file | Email address on file |
| 14629708 | Name on file | Email address on file |
| 13144029 | Name on file | Email address on file |
| 13582148 | Name on file | Email address on file |
| 13998350 | Name on file | Email address on file |
| 13407661 | Name on file | Email address on file |
| 13812202 | Name on file | Email address on file |
| 13894933 | Name on file | Email address on file |
| 13497415 | Name on file | Email address on file |
| 13969453 | Name on file | Email address on file |
| 13513420 | Name on file | Email address on file |
| 13390332 | Name on file | Email address on file |
| 13854067 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13462317 | Name on file | Email address on file |
| 13806302 | Name on file | Email address on file |
| 14270106 | Name on file | Email address on file |
| 13515760 | Name on file | Email address on file |
| 13335388 | Name on file | Email address on file |
| 14202115 | Name on file | Email address on file |
| 14196784 | Name on file | Email address on file |
| 14603242 | Name on file | Email address on file |
| 14614210 | Name on file | Email address on file |
| 14614210 | Name on file | Email address on file |
| 13555969 | Name on file | Email address on file |
| 14324486 | Name on file | Email address on file |
| 13372831 | Name on file | Email address on file |
| 15034583 | Name on file | Email address on file |
| 13539137 | Name on file | Email address on file |
| 13294854 | Name on file | Email address on file |
| 13263229 | Name on file | Email address on file |
| 14940821 | Name on file | Email address on file |
| 15237465 | Name on file | Email address on file |
| 18961665 | Name on file | Email address on file |
| 14995026 | Name on file | Email address on file |
| 14300303 | Name on file | Email address on file |
| 15278160 | Name on file | Email address on file |
| 15066173 | Name on file | Email address on file |
| 15279112 | Name on file | Email address on file |
| 13185481 | Name on file | Email address on file |
| 15153023 | Name on file | Email address on file |
| 15279049 | Name on file | Email address on file |
| 13684519 | Name on file | Email address on file |
| 15247049 | Name on file | Email address on file |
| 14201231 | Name on file | Email address on file |
| 15266456 | Name on file | Email address on file |
| 15143272 | Name on file | Email address on file |
| 14398931 | Name on file | Email address on file |
| 13817345 | Name on file | Email address on file |
| 15037526 | Name on file | Email address on file |
| 14619297 | Name on file | Email address on file |
| 13234234 | Name on file | Email address on file |
| 18996803 | Name on file | Email address on file |
| 13374232 | Name on file | Email address on file |
| 18304557 | Name on file | Email address on file |
| 13914657 | Name on file | Email address on file |
| 18278768 | Name on file | Email address on file |
| 13947752 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18287894 | Name on file | Email address on file |
| 15100338 | Name on file | Email address on file |
| 13786323 | Name on file | Email address on file |
| 15101031 | Name on file | Email address on file |
| 15101031 | Name on file | Email address on file |
| 14652929 | Name on file | Email address on file |
| 14929295 | Name on file | Email address on file |
| 14035525 | Name on file | Email address on file |
| 14403585 | Name on file | Email address on file |
| 18324783 | Name on file | Email address on file |
| 15288646 | Name on file | Email address on file |
| 15288646 | Name on file | Email address on file |
| 14469773 | Name on file | Email address on file |
| 14619573 | Name on file | Email address on file |
| 14585393 | Name on file | Email address on file |
| 14356687 | Name on file | Email address on file |
| 14112772 | Name on file | Email address on file |
| 15404546 | Name on file | Email address on file |
| 14477448 | Name on file | Email address on file |
| 14492936 | Name on file | Email address on file |
| 13948141 | Name on file | Email address on file |
| 15555954 | Name on file | Email address on file |
| 15555954 | Name on file | Email address on file |
| 14226050 | Name on file | Email address on file |
| 13583359 | Name on file | Email address on file |
| 13729155 | Name on file | Email address on file |
| 13699456 | Name on file | Email address on file |
| 14667090 | Name on file | Email address on file |
| 14667090 | Name on file | Email address on file |
| 14293464 | Name on file | Email address on file |
| 14199127 | Name on file | Email address on file |
| 14588174 | Name on file | Email address on file |
| 14588174 | Name on file | Email address on file |
| 14265552 | Name on file | Email address on file |
| 14628907 | Name on file | Email address on file |
| 14628907 | Name on file | Email address on file |
| 13450019 | Name on file | Email address on file |
| 13476564 | Name on file | Email address on file |
| 14589178 | Name on file | Email address on file |
| 13871823 | Name on file | Email address on file |
| 13730544 | Name on file | Email address on file |
| 14607368 | Name on file | Email address on file |
| 14529589 | Name on file | Email address on file |
| 14064207 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13969382 | Name on file | Email address on file |
| 14678939 | Name on file | Email address on file |
| 14541920 | Name on file | Email address on file |
| 14340540 | Name on file | Email address on file |
| 13645202 | Name on file | Email address on file |
| 14346430 | Name on file | Email address on file |
| 14608347 | Name on file | Email address on file |
| 14608347 | Name on file | Email address on file |
| 13155790 | Name on file | Email address on file |
| 18952862 | Name on file | Email address on file |
| 14941088 | Name on file | Email address on file |
| 15048118 | Name on file | Email address on file |
| 15081511 | Name on file | Email address on file |
| 15278125 | Name on file | Email address on file |
| 15280704 | Name on file | Email address on file |
| 14499819 | Name on file | Email address on file |
| 15217798 | Name on file | Email address on file |
| 18275378 | Name on file | Email address on file |
| 18243396 | Name on file | Email address on file |
| 13374398 | Name on file | Email address on file |
| 15020621 | Name on file | Email address on file |
| 15095692 | Name on file | Email address on file |
| 13808177 | Name on file | Email address on file |
| 15205446 | Name on file | Email address on file |
| 14930769 | Name on file | Email address on file |
| 14298369 | Name on file | Email address on file |
| 19001465 | Name on file | Email address on file |
| 14650770 | Name on file | Email address on file |
| 14650770 | Name on file | Email address on file |
| 14289130 | Name on file | Email address on file |
| 13410040 | Name on file | Email address on file |
| 13429033 | Name on file | Email address on file |
| 14122723 | Name on file | Email address on file |
| 18978813 | Name on file | Email address on file |
| 19021907 | Name on file | Email address on file |
| 14347376 | Name on file | Email address on file |
| 15007122 | Name on file | Email address on file |
| 15290424 | Name on file | Email address on file |
| 15290424 | Name on file | Email address on file |
| 14120852 | Name on file | Email address on file |
| 14939617 | Name on file | Email address on file |
| 14901923 | Name on file | Email address on file |
| 15277687 | Name on file | Email address on file |
| 14007355 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13593176 | Name on file | Email address on file |
| 15178980 | Name on file | Email address on file |
| 13634741 | Name on file | Email address on file |
| 15210646 | Name on file | Email address on file |
| 15238202 | Name on file | Email address on file |
| 15174826 | Name on file | Email address on file |
| 13901991 | Name on file | Email address on file |
| 18281167 | Name on file | Email address on file |
| 19023940 | Name on file | Email address on file |
| 18276105 | Name on file | Email address on file |
| 15285128 | Name on file | Email address on file |
| 15138310 | Name on file | Email address on file |
| 18942310 | Name on file | Email address on file |
| 18979285 | Name on file | Email address on file |
| 13977199 | Name on file | Email address on file |
| 15098914 | Name on file | Email address on file |
| 15280368 | Name on file | Email address on file |
| 19028956 | Name on file | Email address on file |
| 14228944 | Name on file | Email address on file |
| 14224572 | Name on file | Email address on file |
| 14360004 | Name on file | Email address on file |
| 15250300 | Name on file | Email address on file |
| 18278207 | Name on file | Email address on file |
| 13144418 | Name on file | Email address on file |
| 13957873 | Name on file | Email address on file |
| 13568164 | Name on file | Email address on file |
| 14019737 | Name on file | Email address on file |
| 13268010 | Name on file | Email address on file |
| 14225666 | Name on file | Email address on file |
| 13980826 | Name on file | Email address on file |
| 15286790 | Name on file | Email address on file |
| 15286790 | Name on file | Email address on file |
| 14088683 | Name on file | Email address on file |
| 14598472 | Name on file | Email address on file |
| 13939532 | Name on file | Email address on file |
| 15122477 | Name on file | Email address on file |
| 13401150 | Name on file | Email address on file |
| 14047140 | Name on file | Email address on file |
| 13386493 | Name on file | Email address on file |
| 19001144 | Name on file | Email address on file |
| 13467767 | Name on file | Email address on file |
| 13704106 | Name on file | Email address on file |
| 15141356 | Name on file | Email address on file |
| 14184799 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15384234 | Name on file | Email address on file |
| 14553211 | Name on file | Email address on file |
| 14029095 | Name on file | Email address on file |
| 13391789 | Name on file | Email address on file |
| 14960066 | Name on file | Email address on file |
| 13944169 | Name on file | Email address on file |
| 13226357 | Name on file | Email address on file |
| 15024805 | Name on file | Email address on file |
| 14246759 | Name on file | Email address on file |
| 18247940 | Name on file | Email address on file |
| 18247940 | Name on file | Email address on file |
| 14271530 | Name on file | Email address on file |
| 14616031 | Name on file | Email address on file |
| 14616031 | Name on file | Email address on file |
| 13878754 | Name on file | Email address on file |
| 14635395 | Name on file | Email address on file |
| 14635395 | Name on file | Email address on file |
| 15066244 | Name on file | Email address on file |
| 13726839 | Name on file | Email address on file |
| 15401171 | Name on file | Email address on file |
| 14607425 | Name on file | Email address on file |
| 14607425 | Name on file | Email address on file |
| 14035607 | Name on file | Email address on file |
| 15387698 | Name on file | Email address on file |
| 13410455 | Name on file | Email address on file |
| 19002038 | Name on file | Email address on file |
| 14630686 | Name on file | Email address on file |
| 15371013 | Name on file | Email address on file |
| 14589300 | Name on file | Email address on file |
| 14589300 | Name on file | Email address on file |
| 15091828 | Name on file | Email address on file |
| 13833560 | Name on file | Email address on file |
| 14593252 | Name on file | Email address on file |
| 13438866 | Name on file | Email address on file |
| 13920436 | Name on file | Email address on file |
| 14091766 | Name on file | Email address on file |
| 13846266 | Name on file | Email address on file |
| 15110905 | Name on file | Email address on file |
| 14922623 | Name on file | Email address on file |
| 14638000 | Name on file | Email address on file |
| 14638000 | Name on file | Email address on file |
| 14150246 | Name on file | Email address on file |
| 13760696 | Name on file | Email address on file |
| 15134200 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15024427 | Name on file | Email address on file |
| 13673012 | Name on file | Email address on file |
| 13226854 | Name on file | Email address on file |
| 15124414 | Name on file | Email address on file |
| 15275005 | Name on file | Email address on file |
| 19020653 | Name on file | Email address on file |
| 15122300 | Name on file | Email address on file |
| 15284686 | Name on file | Email address on file |
| 15284686 | Name on file | Email address on file |
| 15074280 | Name on file | Email address on file |
| 13725821 | Name on file | Email address on file |
| 15037722 | Name on file | Email address on file |
| 18331384 | Name on file | Email address on file |
| 13019779 | Name on file | Email address on file |
| 15186679 | Name on file | Email address on file |
| 13937708 | Name on file | Email address on file |
| 15136741 | Name on file | Email address on file |
| 15376478 | Name on file | Email address on file |
| 18966663 | Name on file | Email address on file |
| 15035379 | Name on file | Email address on file |
| 13397101 | Name on file | Email address on file |
| 13841562 | Name on file | Email address on file |
| 13581489 | Name on file | Email address on file |
| 13781211 | Name on file | Email address on file |
| 13635641 | Name on file | Email address on file |
| 13472387 | Name on file | Email address on file |
| 13654546 | Name on file | Email address on file |
| 13430002 | Name on file | Email address on file |
| 13712167 | Name on file | Email address on file |
| 15373821 | Name on file | Email address on file |
| 13674302 | Name on file | Email address on file |
| 14649315 | Name on file | Email address on file |
| 14649315 | Name on file | Email address on file |
| 14239243 | Name on file | Email address on file |
| 14255594 | Name on file | Email address on file |
| 14347763 | Name on file | Email address on file |
| 13408113 | Name on file | Email address on file |
| 13275833 | Name on file | Email address on file |
| 14262145 | Name on file | Email address on file |
| 13642062 | Name on file | Email address on file |
| 14038909 | Name on file | Email address on file |
| 18944495 | Name on file | Email address on file |
| 18996886 | Name on file | Email address on file |
| 14957920 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15076510 | Name on file | Email address on file |
| 18271588 | Name on file | Email address on file |
| 19016008 | Name on file | Email address on file |
| 15230723 | Name on file | Email address on file |
| 19002999 | Name on file | Email address on file |
| 18270904 | Name on file | Email address on file |
| 18249536 | Name on file | Email address on file |
| 15040616 | Name on file | Email address on file |
| 14498490 | Name on file | Email address on file |
| 15078601 | Name on file | Email address on file |
| 15229183 | Name on file | Email address on file |
| 15099562 | Name on file | Email address on file |
| 15099562 | Name on file | Email address on file |
| 13225089 | Name on file | Email address on file |
| 15284689 | Name on file | Email address on file |
| 14960590 | Name on file | Email address on file |
| 15276201 | Name on file | Email address on file |
| 15087238 | Name on file | Email address on file |
| 15286347 | Name on file | Email address on file |
| 15286347 | Name on file | Email address on file |
| 15210797 | Name on file | Email address on file |
| 14269827 | Name on file | Email address on file |
| 13905921 | Name on file | Email address on file |
| 13205436 | Name on file | Email address on file |
| 18268550 | Name on file | Email address on file |
| 19000720 | Name on file | Email address on file |
| 15064295 | Name on file | Email address on file |
| 15251354 | Name on file | Email address on file |
| 14291505 | Name on file | Email address on file |
| 14938639 | Name on file | Email address on file |
| 13918978 | Name on file | Email address on file |
| 18261428 | Name on file | Email address on file |
| 14132377 | Name on file | Email address on file |
| 14683126 | Name on file | Email address on file |
| 18955158 | Name on file | Email address on file |
| 14298463 | Name on file | Email address on file |
| 13336427 | Name on file | Email address on file |
| 14553617 | Name on file | Email address on file |
| 14349122 | Name on file | Email address on file |
| 14144005 | Name on file | Email address on file |
| 15077336 | Name on file | Email address on file |
| 14979139 | Name on file | Email address on file |
| 15111300 | Name on file | Email address on file |
| 15015782 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14983199 | Name on file | Email address on file |
| 15088998 | Name on file | Email address on file |
| 13892016 | Name on file | Email address on file |
| 13809473 | Name on file | Email address on file |
| 15013565 | Name on file | Email address on file |
| 15085994 | Name on file | Email address on file |
| 15060768 | Name on file | Email address on file |
| 14536583 | Name on file | Email address on file |
| 20795104 | Name on file | Email address on file |
| 15118353 | Name on file | Email address on file |
| 14631352 | Name on file | Email address on file |
| 14631352 | Name on file | Email address on file |
| 13202194 | Name on file | Email address on file |
| 13505016 | Name on file | Email address on file |
| 13709399 | Name on file | Email address on file |
| 14688232 | Name on file | Email address on file |
| 14250802 | Name on file | Email address on file |
| 15273068 | Name on file | Email address on file |
| 14929762 | Name on file | Email address on file |
| 15278251 | Name on file | Email address on file |
| 15065188 | Name on file | Email address on file |
| 15277669 | Name on file | Email address on file |
| 14967909 | Name on file | Email address on file |
| 15215269 | Name on file | Email address on file |
| 14615818 | Name on file | Email address on file |
| 14602811 | Name on file | Email address on file |
| 13284415 | Name on file | Email address on file |
| 14546336 | Name on file | Email address on file |
| 14586957 | Name on file | Email address on file |
| 14324509 | Name on file | Email address on file |
| 14650698 | Name on file | Email address on file |
| 14676357 | Name on file | Email address on file |
| 14279209 | Name on file | Email address on file |
| 13568226 | Name on file | Email address on file |
| 13357491 | Name on file | Email address on file |
| 15404613 | Name on file | Email address on file |
| 13495766 | Name on file | Email address on file |
| 14954188 | Name on file | Email address on file |
| 13583095 | Name on file | Email address on file |
| 15138611 | Name on file | Email address on file |
| 13691023 | Name on file | Email address on file |
| 14015941 | Name on file | Email address on file |
| 13648573 | Name on file | Email address on file |
| 13193695 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14919182 | Name on file | Email address on file |
| 15193338 | Name on file | Email address on file |
| 14990140 | Name on file | Email address on file |
| 14246469 | Name on file | Email address on file |
| 14650410 | Name on file | Email address on file |
| 15087393 | Name on file | Email address on file |
| 13713518 | Name on file | Email address on file |
| 14215429 | Name on file | Email address on file |
| 14552036 | Name on file | Email address on file |
| 13710021 | Name on file | Email address on file |
| 20622987 | Name on file | Email address on file |
| 18954371 | Name on file | Email address on file |
| 15208362 | Name on file | Email address on file |
| 13595366 | Name on file | Email address on file |
| 13147602 | Name on file | Email address on file |
| 15146501 | Name on file | Email address on file |
| 15213901 | Name on file | Email address on file |
| 14998392 | Name on file | Email address on file |
| 16860271 | Name on file | Email address on file |
| 13457214 | Name on file | Email address on file |
| 13934933 | Name on file | Email address on file |
| 13340504 | Name on file | Email address on file |
| 13591565 | Name on file | Email address on file |
| 13439003 | Name on file | Email address on file |
| 13786857 | Name on file | Email address on file |
| 15277180 | Name on file | Email address on file |
| 18966327 | Name on file | Email address on file |
| 13483282 | Name on file | Email address on file |
| 14361445 | Name on file | Email address on file |
| 13299609 | Name on file | Email address on file |
| 13453192 | Name on file | Email address on file |
| 13456083 | Name on file | Email address on file |
| 13964520 | Name on file | Email address on file |
| 15114511 | Name on file | Email address on file |
| 13288642 | Name on file | Email address on file |
| 13834500 | Name on file | Email address on file |
| 13763432 | Name on file | Email address on file |
| 14528696 | Name on file | Email address on file |
| 18267734 | Name on file | Email address on file |
| 18273411 | Name on file | Email address on file |
| 14651994 | Name on file | Email address on file |
| 18990355 | Name on file | Email address on file |
| 13544405 | Name on file | Email address on file |
| 13380833 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14494716 | Name on file | Email address on file |
| 20820453 | Name on file | Email address on file |
| 13254433 | Name on file | Email address on file |
| 15026060 | Name on file | Email address on file |
| 14950000 | Name on file | Email address on file |
| 14507705 | Name on file | Email address on file |
| 13665483 | Name on file | Email address on file |
| 13961423 | Name on file | Email address on file |
| 13211012 | Name on file | Email address on file |
| 14671790 | Name on file | Email address on file |
| 15109240 | Name on file | Email address on file |
| 13405644 | Name on file | Email address on file |
| 19169588 | Name on file | Email address on file |
| 14909688 | Name on file | Email address on file |
| 15025721 | Name on file | Email address on file |
| 15214343 | Name on file | Email address on file |
| 19020413 | Name on file | Email address on file |
| 15037908 | Name on file | Email address on file |
| 14347767 | Name on file | Email address on file |
| 15274831 | Name on file | Email address on file |
| 14477942 | Name on file | Email address on file |
| 14937690 | Name on file | Email address on file |
| 14303486 | Name on file | Email address on file |
| 15104432 | Name on file | Email address on file |
| 13203209 | Name on file | Email address on file |
| 14254419 | Name on file | Email address on file |
| 18961978 | Name on file | Email address on file |
| 14619278 | Name on file | Email address on file |
| 14098842 | Name on file | Email address on file |
| 13430055 | Name on file | Email address on file |
| 14241808 | Name on file | Email address on file |
| 14671115 | Name on file | Email address on file |
| 14411871 | Name on file | Email address on file |
| 14260222 | Name on file | Email address on file |
| 13693034 | Name on file | Email address on file |
| 14080192 | Name on file | Email address on file |
| 13402115 | Name on file | Email address on file |
| 13985913 | Name on file | Email address on file |
| 14392734 | Name on file | Email address on file |
| 13225817 | Name on file | Email address on file |
| 13457671 | Name on file | Email address on file |
| 15220376 | Name on file | Email address on file |
| 15240999 | Name on file | Email address on file |
| 13916093 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15158971 | Name on file | Email address on file |
| 18249544 | Name on file | Email address on file |
| 13738033 | Name on file | Email address on file |
| 15274795 | Name on file | Email address on file |
| 14242260 | Name on file | Email address on file |
| 18966235 | Name on file | Email address on file |
| 14639173 | Name on file | Email address on file |
| 13619347 | Name on file | Email address on file |
| 13347304 | Name on file | Email address on file |
| 14081164 | Name on file | Email address on file |
| 14311682 | Name on file | Email address on file |
| 13328060 | Name on file | Email address on file |
| 14160461 | Name on file | Email address on file |
| 14634266 | Name on file | Email address on file |
| 14634266 | Name on file | Email address on file |
| 19022626 | Name on file | Email address on file |
| 14493549 | Name on file | Email address on file |
| 18976562 | Name on file | Email address on file |
| 18321692 | Name on file | Email address on file |
| 14174997 | Name on file | Email address on file |
| 14673114 | Name on file | Email address on file |
| 18982718 | Name on file | Email address on file |
| 18293748 | Name on file | Email address on file |
| 14531030 | Name on file | Email address on file |
| 14283379 | Name on file | Email address on file |
| 14230506 | Name on file | Email address on file |
| 18303610 | Name on file | Email address on file |
| 12104636 | Name on file | Email address on file |
| 19019337 | Name on file | Email address on file |
| 13670874 | Name on file | Email address on file |
| 13941155 | Name on file | Email address on file |
| 14036903 | Name on file | Email address on file |
| 14552162 | Name on file | Email address on file |
| 18332272 | Name on file | Email address on file |
| 14290463 | Name on file | Email address on file |
| 14932954 | Name on file | Email address on file |
| 14452366 | Name on file | Email address on file |
| 14292616 | Name on file | Email address on file |
| 14062339 | Name on file | Email address on file |
| 13154193 | Name on file | Email address on file |
| 13698111 | Name on file | Email address on file |
| 14148269 | Name on file | Email address on file |
| 14559315 | Name on file | Email address on file |
| 14559315 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14205359 | Name on file | Email address on file |
| 13398248 | Name on file | Email address on file |
| 13176100 | Name on file | Email address on file |
| 15125952 | Name on file | Email address on file |
| 14932690 | Name on file | Email address on file |
| 14601569 | Name on file | Email address on file |
| 14601569 | Name on file | Email address on file |
| 13657832 | Name on file | Email address on file |
| 14381769 | Name on file | Email address on file |
| 14041587 | Name on file | Email address on file |
| 14650002 | Name on file | Email address on file |
| 14650002 | Name on file | Email address on file |
| 13995263 | Name on file | Email address on file |
| 14510939 | Name on file | Email address on file |
| 13474971 | Name on file | Email address on file |
| 13772350 | Name on file | Email address on file |
| 14638254 | Name on file | Email address on file |
| 13707037 | Name on file | Email address on file |
| 13330835 | Name on file | Email address on file |
| 13147919 | Name on file | Email address on file |
| 13898792 | Name on file | Email address on file |
| 15056687 | Name on file | Email address on file |
| 15018276 | Name on file | Email address on file |
| 14946073 | Name on file | Email address on file |
| 13532629 | Name on file | Email address on file |
| 18307287 | Name on file | Email address on file |
| 19019694 | Name on file | Email address on file |
| 13600526 | Name on file | Email address on file |
| 18305316 | Name on file | Email address on file |
| 18969831 | Name on file | Email address on file |
| 18286792 | Name on file | Email address on file |
| 20644564 | Name on file | Email address on file |
| 18305969 | Name on file | Email address on file |
| 19022532 | Name on file | Email address on file |
| 18271079 | Name on file | Email address on file |
| 19026867 | Name on file | Email address on file |
| 18256450 | Name on file | Email address on file |
| 19024085 | Name on file | Email address on file |
| 18271847 | Name on file | Email address on file |
| 18281173 | Name on file | Email address on file |
| 18302457 | Name on file | Email address on file |
| 18280268 | Name on file | Email address on file |
| 14898097 | Name on file | Email address on file |
| 13348063 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14052481 | Name on file | Email address on file |
| 14231015 | Name on file | Email address on file |
| 13968047 | Name on file | Email address on file |
| 13733029 | Name on file | Email address on file |
| 13183675 | Name on file | Email address on file |
| 13901920 | Name on file | Email address on file |
| 13538728 | Name on file | Email address on file |
| 13235284 | Name on file | Email address on file |
| 14582489 | Name on file | Email address on file |
| 14201819 | Name on file | Email address on file |
| 15108856 | Name on file | Email address on file |
| 13352419 | Name on file | Email address on file |
| 13488111 | Name on file | Email address on file |
| 13932208 | Name on file | Email address on file |
| 18323642 | Name on file | Email address on file |
| 13808948 | Name on file | Email address on file |
| 13412184 | Name on file | Email address on file |
| 15169638 | Name on file | Email address on file |
| 18960928 | Name on file | Email address on file |
| 13693068 | Name on file | Email address on file |
| 18282700 | Name on file | Email address on file |
| 14415966 | Name on file | Email address on file |
| 13324238 | Name on file | Email address on file |
| 14256033 | Name on file | Email address on file |
| 18986399 | Name on file | Email address on file |
| 13343903 | Name on file | Email address on file |
| 14101021 | Name on file | Email address on file |
| 18313245 | Name on file | Email address on file |
| 13561594 | Name on file | Email address on file |
| 14611325 | Name on file | Email address on file |
| 13884714 | Name on file | Email address on file |
| 14609834 | Name on file | Email address on file |
| 15042995 | Name on file | Email address on file |
| 15042995 | Name on file | Email address on file |
| 13147428 | Name on file | Email address on file |
| 15276773 | Name on file | Email address on file |
| 14453809 | Name on file | Email address on file |
| 14099019 | Name on file | Email address on file |
| 14604087 | Name on file | Email address on file |
| 13755355 | Name on file | Email address on file |
| 14156723 | Name on file | Email address on file |
| 13724310 | Name on file | Email address on file |
| 15123762 | Name on file | Email address on file |
| 13786025 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617613 | Name on file | Email address on file |
| 13020298 | Name on file | Email address on file |
| 15185582 | Name on file | Email address on file |
| 14318780 | Name on file | Email address on file |
| 13255875 | Name on file | Email address on file |
| 14529686 | Name on file | Email address on file |
| 13528054 | Name on file | Email address on file |
| 14581923 | Name on file | Email address on file |
| 22145086 | Name on file | Email address on file |
| 19001844 | Name on file | Email address on file |
| 14669377 | Name on file | Email address on file |
| 13212532 | Name on file | Email address on file |
| 18321448 | Name on file | Email address on file |
| 14271458 | Name on file | Email address on file |
| 14556514 | Name on file | Email address on file |
| 14970654 | Name on file | Email address on file |
| 13383409 | Name on file | Email address on file |
| 18995424 | Name on file | Email address on file |
| 18977485 | Name on file | Email address on file |
| 13592736 | Name on file | Email address on file |
| 15006173 | Name on file | Email address on file |
| 13234617 | Name on file | Email address on file |
| 14091318 | Name on file | Email address on file |
| 14027794 | Name on file | Email address on file |
| 14961749 | Name on file | Email address on file |
| 14417577 | Name on file | Email address on file |
| 13758247 | Name on file | Email address on file |
| 19005219 | Name on file | Email address on file |
| 14031319 | Name on file | Email address on file |
| 18502500 | Name on file | Email address on file |
| 14158236 | Name on file | Email address on file |
| 13019046 | Name on file | Email address on file |
| 20623385 | Name on file | Email address on file |
| 18334924 | Arceau 507 II, LLC | Email address on file |
| 18181700 | Arceau 507 II, LLC | Email address on file |
| 18174943 | Arceau 507 II, LLC | Email address on file |
| 15426011 | Arceau 507 II, LLC | Email address on file |
| 18174961 | Arceau 507 II, LLC | Email address on file |
| 15749149 | Arceau 507 II, LLC | Email address on file |
| 13203310 | Name on file | Email address on file |
| 14418156 | Name on file | Email address on file |
| 13895073 | Name on file | Email address on file |
| 14071121 | Name on file | Email address on file |
| 15188142 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13625618 | Name on file | Email address on file |
| 18325558 | Name on file | Email address on file |
| 15411798 | Name on file | Email address on file |
| 15363118 | Name on file | Email address on file |
| 14065479 | Name on file | Email address on file |
| 13372827 | Name on file | Email address on file |
| 14073895 | Name on file | Email address on file |
| 13719832 | Name on file | Email address on file |
| 13813809 | Name on file | Email address on file |
| 14031538 | Name on file | Email address on file |
| 14907945 | Name on file | Email address on file |
| 15007233 | Name on file | Email address on file |
| 15007233 | Name on file | Email address on file |
| 19007703 | Name on file | Email address on file |
| 18279470 | Name on file | Email address on file |
| 15247903 | Name on file | Email address on file |
| 15242985 | Name on file | Email address on file |
| 13279666 | Name on file | Email address on file |
| 15290121 | Name on file | Email address on file |
| 15290121 | Name on file | Email address on file |
| 13591978 | Name on file | Email address on file |
| 13441419 | Name on file | Email address on file |
| 22417986 | Name on file | Email address on file |
| 18337339 | Name on file | Email address on file |
| 18948874 | Name on file | Email address on file |
| 14672482 | Name on file | Email address on file |
| 13464018 | Name on file | Email address on file |
| 13891851 | Name on file | Email address on file |
| 14073725 | Name on file | Email address on file |
| 14150014 | Name on file | Email address on file |
| 13320008 | Name on file | Email address on file |
| 14429138 | Name on file | Email address on file |
| 13829492 | Name on file | Email address on file |
| 13160624 | Name on file | Email address on file |
| 14597262 | Name on file | Email address on file |
| 15164558 | Name on file | Email address on file |
| 14323188 | Name on file | Email address on file |
| 18949430 | Name on file | Email address on file |
| 18502037 | Name on file | Email address on file |
| 14067149 | Name on file | Email address on file |
| 13763547 | Name on file | Email address on file |
| 13228428 | Name on file | Email address on file |
| 15216233 | Name on file | Email address on file |
| 15284503 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15284503 | Name on file | Email address on file |
| 13561910 | Name on file | Email address on file |
| 13992498 | Name on file | Email address on file |
| 14297997 | Name on file | Email address on file |
| 14199505 | Name on file | Email address on file |
| 14549943 | Name on file | Email address on file |
| 14117223 | Name on file | Email address on file |
| 18252565 | Name on file | Email address on file |
| 14942698 | Name on file | Email address on file |
| 14588366 | Name on file | Email address on file |
| 14588366 | Name on file | Email address on file |
| 14896249 | Name on file | Email address on file |
| 13824695 | Name on file | Email address on file |
| 13970966 | Name on file | Email address on file |
| 14601824 | Name on file | Email address on file |
| 13214322 | Name on file | Email address on file |
| 14678898 | Name on file | Email address on file |
| 14678898 | Name on file | Email address on file |
| 14372481 | Name on file | Email address on file |
| 13788446 | Name on file | Email address on file |
| 13460263 | Name on file | Email address on file |
| 13302034 | Name on file | Email address on file |
| 14615638 | Name on file | Email address on file |
| 14615638 | Name on file | Email address on file |
| 13519657 | Name on file | Email address on file |
| 13782088 | Name on file | Email address on file |
| 13885435 | Name on file | Email address on file |
| 14118516 | Name on file | Email address on file |
| 14152301 | Name on file | Email address on file |
| 14179863 | Name on file | Email address on file |
| 14047449 | Name on file | Email address on file |
| 14627786 | Name on file | Email address on file |
| 14050264 | Name on file | Email address on file |
| 15218299 | Name on file | Email address on file |
| 13703101 | Name on file | Email address on file |
| 13647035 | Name on file | Email address on file |
| 13952069 | Name on file | Email address on file |
| 13444758 | Name on file | Email address on file |
| 13405060 | Name on file | Email address on file |
| 13160798 | Name on file | Email address on file |
| 14166465 | Name on file | Email address on file |
| 14000021 | Name on file | Email address on file |
| 13703619 | Name on file | Email address on file |
| 14399012 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15384437 | Name on file | Email address on file |
| 13784395 | Name on file | Email address on file |
| 13574166 | Name on file | Email address on file |
| 14590304 | Name on file | Email address on file |
| 15392572 | Name on file | Email address on file |
| 14602366 | Name on file | Email address on file |
| 14580938 | Name on file | Email address on file |
| 14131939 | Name on file | Email address on file |
| 13219319 | Name on file | Email address on file |
| 13775435 | Name on file | Email address on file |
| 14223427 | Name on file | Email address on file |
| 14151679 | Name on file | Email address on file |
| 15184984 | Name on file | Email address on file |
| 13208852 | Name on file | Email address on file |
| 15162446 | Name on file | Email address on file |
| 14642417 | Name on file | Email address on file |
| 14063875 | Name on file | Email address on file |
| 13592339 | Name on file | Email address on file |
| 13273411 | Name on file | Email address on file |
| 15080091 | Name on file | Email address on file |
| 14969608 | Name on file | Email address on file |
| 15272237 | Name on file | Email address on file |
| 13429191 | Name on file | Email address on file |
| 18273256 | Name on file | Email address on file |
| 14332976 | Name on file | Email address on file |
| 13234544 | Name on file | Email address on file |
| 15185358 | Name on file | Email address on file |
| 14924318 | Name on file | Email address on file |
| 13623339 | Name on file | Email address on file |
| 15052355 | Name on file | Email address on file |
| 14073346 | Name on file | Email address on file |
| 14928951 | Name on file | Email address on file |
| 13543420 | Name on file | Email address on file |
| 15184761 | Name on file | Email address on file |
| 13974389 | Name on file | Email address on file |
| 18959856 | Name on file | Email address on file |
| 18284475 | Name on file | Email address on file |
| 14587986 | Name on file | Email address on file |
| 15078027 | Name on file | Email address on file |
| 14580902 | Name on file | Email address on file |
| 14580902 | Name on file | Email address on file |
| 14658559 | Name on file | Email address on file |
| 14561749 | Name on file | Email address on file |
| 13334176 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13467463 | Name on file | Email address on file |
| 18288025 | Name on file | Email address on file |
| 14901065 | Name on file | Email address on file |
| 14316663 | Name on file | Email address on file |
| 14319549 | Name on file | Email address on file |
| 15195084 | Name on file | Email address on file |
| 13435713 | Name on file | Email address on file |
| 14898044 | Name on file | Email address on file |
| 13441657 | Name on file | Email address on file |
| 14346565 | Name on file | Email address on file |
| 13992262 | Name on file | Email address on file |
| 13933195 | Name on file | Email address on file |
| 13768982 | Name on file | Email address on file |
| 13219423 | Name on file | Email address on file |
| 13349850 | Name on file | Email address on file |
| 15374421 | Name on file | Email address on file |
| 15066788 | Name on file | Email address on file |
| 14300641 | Name on file | Email address on file |
| 14550565 | Name on file | Email address on file |
| 13583354 | Name on file | Email address on file |
| 18943296 | Name on file | Email address on file |
| 13253868 | Name on file | Email address on file |
| 13514381 | Name on file | Email address on file |
| 13264987 | Name on file | Email address on file |
| 22145455 | Name on file | Email address on file |
| 13821258 | Name on file | Email address on file |
| 14136846 | Name on file | Email address on file |
| 14454018 | Name on file | Email address on file |
| 14603850 | Name on file | Email address on file |
| 14603850 | Name on file | Email address on file |
| 13990376 | Name on file | Email address on file |
| 14983439 | Name on file | Email address on file |
| 14492749 | Name on file | Email address on file |
| 13375449 | Name on file | Email address on file |
| 13458054 | Name on file | Email address on file |
| 14050802 | Name on file | Email address on file |
| 13775748 | Name on file | Email address on file |
| 18998519 | Name on file | Email address on file |
| 13433098 | Name on file | Email address on file |
| 13447454 | Name on file | Email address on file |
| 13561347 | Name on file | Email address on file |
| 18253831 | Name on file | Email address on file |
| 14077299 | Name on file | Email address on file |
| 13827637 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15067535 | Name on file | Email address on file |
| 13980316 | Name on file | Email address on file |
| 13160568 | Name on file | Email address on file |
| 14255567 | Name on file | Email address on file |
| 15285833 | Name on file | Email address on file |
| 13450854 | Name on file | Email address on file |
| 14207410 | Name on file | Email address on file |
| 13938928 | Name on file | Email address on file |
| 15048955 | Name on file | Email address on file |
| 15135979 | Name on file | Email address on file |
| 13564684 | Name on file | Email address on file |
| 13794635 | Name on file | Email address on file |
| 13235222 | Name on file | Email address on file |
| 13523094 | Name on file | Email address on file |
| 18293412 | Name on file | Email address on file |
| 15150310 | Name on file | Email address on file |
| 15084757 | Name on file | Email address on file |
| 18249392 | Name on file | Email address on file |
| 13410836 | Name on file | Email address on file |
| 14414653 | Name on file | Email address on file |
| 14654719 | Name on file | Email address on file |
| 14011370 | Name on file | Email address on file |
| 14446208 | Name on file | Email address on file |
| 14446208 | Name on file | Email address on file |
| 14269830 | Name on file | Email address on file |
| 14910526 | Name on file | Email address on file |
| 18971022 | Name on file | Email address on file |
| 14615732 | Name on file | Email address on file |
| 14040633 | Name on file | Email address on file |
| 18983170 | Name on file | Email address on file |
| 18998306 | Name on file | Email address on file |
| 14323297 | Name on file | Email address on file |
| 14225132 | Name on file | Email address on file |
| 14363294 | Name on file | Email address on file |
| 19006247 | Name on file | Email address on file |
| 20623435 | Name on file | Email address on file |
| 18998456 | Name on file | Email address on file |
| 13534129 | Name on file | Email address on file |
| 13768744 | Name on file | Email address on file |
| 18290485 | Name on file | Email address on file |
| 14665251 | Name on file | Email address on file |
| 14069704 | Name on file | Email address on file |
| 14185769 | Name on file | Email address on file |
| 15094229 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15137407 | Name on file | Email address on file |
| 14946913 | Name on file | Email address on file |
| 14178881 | Name on file | Email address on file |
| 14660250 | Name on file | Email address on file |
| 15042978 | Name on file | Email address on file |
| 13409427 | Name on file | Email address on file |
| 18953386 | Name on file | Email address on file |
| 15289406 | Name on file | Email address on file |
| 15289406 | Name on file | Email address on file |
| 13913327 | Name on file | Email address on file |
| 13447993 | Name on file | Email address on file |
| 13383834 | Name on file | Email address on file |
| 18941680 | Name on file | Email address on file |
| 13752391 | Name on file | Email address on file |
| 14082440 | Name on file | Email address on file |
| 15163176 | Name on file | Email address on file |
| 18324475 | Name on file | Email address on file |
| 15137798 | Name on file | Email address on file |
| 14599583 | Name on file | Email address on file |
| 13565459 | Name on file | Email address on file |
| 14549032 | Name on file | Email address on file |
| 14068704 | Name on file | Email address on file |
| 15020599 | Name on file | Email address on file |
| 14398033 | Name on file | Email address on file |
| 15055072 | Name on file | Email address on file |
| 13347051 | Name on file | Email address on file |
| 13577715 | Name on file | Email address on file |
| 13275193 | Name on file | Email address on file |
| 14609164 | Name on file | Email address on file |
| 14609164 | Name on file | Email address on file |
| 14285989 | Name on file | Email address on file |
| 14200108 | Name on file | Email address on file |
| 18327161 | Name on file | Email address on file |
| 13183751 | Name on file | Email address on file |
| 13889079 | Name on file | Email address on file |
| 18953830 | Name on file | Email address on file |
| 14952373 | Name on file | Email address on file |
| 13307854 | Name on file | Email address on file |
| 14034554 | Name on file | Email address on file |
| 13726732 | Name on file | Email address on file |
| 14071147 | Name on file | Email address on file |
| 13589563 | Name on file | Email address on file |
| 14025107 | Name on file | Email address on file |
| 15000101 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14652698 | Name on file | Email address on file |
| 13707807 | Name on file | Email address on file |
| 13829460 | Name on file | Email address on file |
| 13828213 | Name on file | Email address on file |
| 14605619 | Name on file | Email address on file |
| 14026913 | Name on file | Email address on file |
| 13740057 | Name on file | Email address on file |
| 14150210 | Name on file | Email address on file |
| 14544550 | Name on file | Email address on file |
| 13489160 | Name on file | Email address on file |
| 13782701 | Name on file | Email address on file |
| 14059068 | Name on file | Email address on file |
| 13731752 | Name on file | Email address on file |
| 14553165 | Name on file | Email address on file |
| 14634861 | Name on file | Email address on file |
| 14313498 | Name on file | Email address on file |
| 13881158 | Name on file | Email address on file |
| 13232437 | Name on file | Email address on file |
| 15029199 | Name on file | Email address on file |
| 14128766 | Name on file | Email address on file |
| 13571589 | Name on file | Email address on file |
| 13398488 | Name on file | Email address on file |
| 13952924 | Name on file | Email address on file |
| 14357073 | Name on file | Email address on file |
| 15189187 | Name on file | Email address on file |
| 13928876 | Name on file | Email address on file |
| 13601567 | Name on file | Email address on file |
| 13588005 | Name on file | Email address on file |
| 14614241 | Name on file | Email address on file |
| 15407036 | Name on file | Email address on file |
| 13875186 | Name on file | Email address on file |
| 14120189 | Name on file | Email address on file |
| 13931747 | Name on file | Email address on file |
| 14349663 | Name on file | Email address on file |
| 14991972 | Name on file | Email address on file |
| 14521903 | Name on file | Email address on file |
| 16851293 | Name on file | Email address on file |
| 14290548 | Name on file | Email address on file |
| 13586171 | Name on file | Email address on file |
| 13955626 | Name on file | Email address on file |
| 13305049 | Name on file | Email address on file |
| 14070673 | Name on file | Email address on file |
| 13227721 | Name on file | Email address on file |
| 14593513 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13465190 | Name on file | Email address on file |
| 13618548 | Name on file | Email address on file |
| 14413220 | Name on file | Email address on file |
| 13719006 | Name on file | Email address on file |
| 13481229 | Name on file | Email address on file |
| 13860338 | Name on file | Email address on file |
| 13515030 | Name on file | Email address on file |
| 14666823 | Name on file | Email address on file |
| 15172529 | Name on file | Email address on file |
| 15210565 | Name on file | Email address on file |
| 13208919 | Name on file | Email address on file |
| 13561319 | Name on file | Email address on file |
| 14247795 | Name on file | Email address on file |
| 13611612 | Name on file | Email address on file |
| 14101134 | Name on file | Email address on file |
| 14420576 | Name on file | Email address on file |
| 14587973 | Name on file | Email address on file |
| 13624556 | Name on file | Email address on file |
| 15117668 | Name on file | Email address on file |
| 14272686 | Name on file | Email address on file |
| 13576793 | Name on file | Email address on file |
| 13628834 | Name on file | Email address on file |
| 13851653 | Name on file | Email address on file |
| 13606659 | Name on file | Email address on file |
| 13398034 | Name on file | Email address on file |
| 13499645 | Name on file | Email address on file |
| 13371405 | Name on file | Email address on file |
| 13173194 | Name on file | Email address on file |
| 14644781 | Name on file | Email address on file |
| 14644781 | Name on file | Email address on file |
| 15280306 | Name on file | Email address on file |
| 18296052 | Name on file | Email address on file |
| 13456004 | Name on file | Email address on file |
| 18972737 | Name on file | Email address on file |
| 18331236 | Name on file | Email address on file |
| 18961277 | Name on file | Email address on file |
| 13226788 | Name on file | Email address on file |
| 14380509 | Name on file | Email address on file |
| 14901891 | Name on file | Email address on file |
| 14675893 | Name on file | Email address on file |
| 14675893 | Name on file | Email address on file |
| 14310063 | Name on file | Email address on file |
| 14256377 | Name on file | Email address on file |
| 13509211 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14124152 | Name on file | Email address on file |
| 13606594 | Name on file | Email address on file |
| 13387852 | Name on file | Email address on file |
| 14127115 | Name on file | Email address on file |
| 13631118 | Name on file | Email address on file |
| 13711144 | Name on file | Email address on file |
| 13410913 | Name on file | Email address on file |
| 14103373 | Name on file | Email address on file |
| 14113085 | Name on file | Email address on file |
| 13935847 | Name on file | Email address on file |
| 14164844 | Name on file | Email address on file |
| 13725111 | Name on file | Email address on file |
| 14601890 | Name on file | Email address on file |
| 13811861 | Name on file | Email address on file |
| 13138501 | Name on file | Email address on file |
| 14240776 | Name on file | Email address on file |
| 13956552 | Name on file | Email address on file |
| 13356521 | Name on file | Email address on file |
| 13934531 | Name on file | Email address on file |
| 13492396 | Name on file | Email address on file |
| 14433612 | Name on file | Email address on file |
| 14452573 | Name on file | Email address on file |
| 14325821 | Name on file | Email address on file |
| 14041221 | Name on file | Email address on file |
| 13665336 | Name on file | Email address on file |
| 14900941 | Name on file | Email address on file |
| 13932277 | Name on file | Email address on file |
| 14263388 | Name on file | Email address on file |
| 13789373 | Name on file | Email address on file |
| 13460328 | Name on file | Email address on file |
| 13955979 | Name on file | Email address on file |
| 14597729 | Name on file | Email address on file |
| 14375791 | Name on file | Email address on file |
| 14348739 | Name on file | Email address on file |
| 14058635 | Name on file | Email address on file |
| 13158302 | Name on file | Email address on file |
| 13464681 | Name on file | Email address on file |
| 14553024 | Name on file | Email address on file |
| 14588260 | Name on file | Email address on file |
| 14206070 | Name on file | Email address on file |
| 13410577 | Name on file | Email address on file |
| 13595947 | Name on file | Email address on file |
| 15025173 | Name on file | Email address on file |
| 13306119 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552753 | Name on file | Email address on file |
| 13988545 | Name on file | Email address on file |
| 13736567 | Name on file | Email address on file |
| 13557627 | Name on file | Email address on file |
| 13733247 | Name on file | Email address on file |
| 14204232 | Name on file | Email address on file |
| 13886747 | Name on file | Email address on file |
| 13993448 | Name on file | Email address on file |
| 14081239 | Name on file | Email address on file |
| 13474597 | Name on file | Email address on file |
| 13676260 | Name on file | Email address on file |
| 14348585 | Name on file | Email address on file |
| 14300797 | Name on file | Email address on file |
| 13287861 | Name on file | Email address on file |
| 13716052 | Name on file | Email address on file |
| 13712633 | Name on file | Email address on file |
| 13750496 | Name on file | Email address on file |
| 15072391 | Name on file | Email address on file |
| 13820724 | Name on file | Email address on file |
| 13277842 | Name on file | Email address on file |
| 13995274 | Name on file | Email address on file |
| 13609980 | Name on file | Email address on file |
| 14325815 | Name on file | Email address on file |
| 14321191 | Name on file | Email address on file |
| 13156712 | Name on file | Email address on file |
| 14444573 | Name on file | Email address on file |
| 13139803 | Name on file | Email address on file |
| 13476002 | Name on file | Email address on file |
| 14203295 | Name on file | Email address on file |
| 14616005 | Name on file | Email address on file |
| 14616005 | Name on file | Email address on file |
| 13744490 | Name on file | Email address on file |
| 14383334 | Name on file | Email address on file |
| 15286106 | Name on file | Email address on file |
| 15286106 | Name on file | Email address on file |
| 15002952 | Name on file | Email address on file |
| 15172161 | Name on file | Email address on file |
| 15241402 | Name on file | Email address on file |
| 15095216 | Name on file | Email address on file |
| 15282859 | Name on file | Email address on file |
| 14901111 | Name on file | Email address on file |
| 14964712 | Name on file | Email address on file |
| 13951914 | Name on file | Email address on file |
| 14486079 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13870081 | Name on file | Email address on file |
| 14387774 | Name on file | Email address on file |
| 13579827 | Name on file | Email address on file |
| 14225141 | Name on file | Email address on file |
| 15272271 | Name on file | Email address on file |
| 13753818 | Name on file | Email address on file |
| 13923616 | Name on file | Email address on file |
| 13275310 | Name on file | Email address on file |
| 13275228 | Name on file | Email address on file |
| 15192562 | Name on file | Email address on file |
| 13308328 | Name on file | Email address on file |
| 15285747 | Name on file | Email address on file |
| 18985613 | Name on file | Email address on file |
| 14580671 | Name on file | Email address on file |
| 13444514 | Name on file | Email address on file |
| 13923628 | Name on file | Email address on file |
| 13215574 | Name on file | Email address on file |
| 14191588 | Name on file | Email address on file |
| 14032240 | Name on file | Email address on file |
| 14077430 | Name on file | Email address on file |
| 14172097 | Name on file | Email address on file |
| 14180659 | Name on file | Email address on file |
| 13982598 | Name on file | Email address on file |
| 13902001 | Name on file | Email address on file |
| 13928623 | Name on file | Email address on file |
| 14042828 | Name on file | Email address on file |
| 15387490 | Name on file | Email address on file |
| 13743575 | Name on file | Email address on file |
| 14467514 | Name on file | Email address on file |
| 14543876 | Name on file | Email address on file |
| 13577366 | Name on file | Email address on file |
| 14599152 | Name on file | Email address on file |
| 14058426 | Name on file | Email address on file |
| 13822392 | Name on file | Email address on file |
| 14413249 | Name on file | Email address on file |
| 14525648 | Name on file | Email address on file |
| 15374388 | Name on file | Email address on file |
| 13614765 | Name on file | Email address on file |
| 14227238 | Name on file | Email address on file |
| 14579686 | Name on file | Email address on file |
| 14579686 | Name on file | Email address on file |
| 14084484 | Name on file | Email address on file |
| 14618702 | Name on file | Email address on file |
| 14078349 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13513378 | Name on file | Email address on file |
| 14214568 | Name on file | Email address on file |
| 14390812 | Name on file | Email address on file |
| 14643405 | Name on file | Email address on file |
| 14537387 | Name on file | Email address on file |
| 13298662 | Name on file | Email address on file |
| 13492760 | Name on file | Email address on file |
| 13476271 | Name on file | Email address on file |
| 14615674 | Name on file | Email address on file |
| 13535196 | Name on file | Email address on file |
| 13576065 | Name on file | Email address on file |
| 13681993 | Name on file | Email address on file |
| 14069164 | Name on file | Email address on file |
| 14448469 | Name on file | Email address on file |
| 14602311 | Name on file | Email address on file |
| 20640087 | Name on file | Email address on file |
| 19003158 | Name on file | Email address on file |
| 18291727 | Name on file | Email address on file |
| 15049107 | Name on file | Email address on file |
| 18982504 | Name on file | Email address on file |
| 14558391 | Name on file | Email address on file |
| 15179563 | Name on file | Email address on file |
| 18251061 | Name on file | Email address on file |
| 18273270 | Name on file | Email address on file |
| 18269363 | Name on file | Email address on file |
| 14381747 | Name on file | Email address on file |
| 15108673 | Name on file | Email address on file |
| 14998853 | Name on file | Email address on file |
| 15198446 | Name on file | Email address on file |
| 15272806 | Name on file | Email address on file |
| 14630164 | Name on file | Email address on file |
| 14114689 | Name on file | Email address on file |
| 14934953 | Name on file | Email address on file |
| 15206201 | Name on file | Email address on file |
| 13504945 | Name on file | Email address on file |
| 13322231 | Name on file | Email address on file |
| 13792654 | Name on file | Email address on file |
| 13296876 | Name on file | Email address on file |
| 14601260 | Name on file | Email address on file |
| 15255183 | Name on file | Email address on file |
| 14266337 | Name on file | Email address on file |
| 18284280 | Name on file | Email address on file |
| 18262330 | Name on file | Email address on file |
| 18305290 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18299421 | Name on file | Email address on file |
| 18944043 | Name on file | Email address on file |
| 15194863 | Name on file | Email address on file |
| 15378771 | Name on file | Email address on file |
| 14269092 | Name on file | Email address on file |
| 13850488 | Name on file | Email address on file |
| 14397872 | Name on file | Email address on file |
| 13222476 | Name on file | Email address on file |
| 14328257 | Name on file | Email address on file |
| 14229214 | Name on file | Email address on file |
| 14064853 | Name on file | Email address on file |
| 14464091 | Name on file | Email address on file |
| 14240208 | Name on file | Email address on file |
| 14553315 | Name on file | Email address on file |
| 14358901 | Name on file | Email address on file |
| 13760383 | Name on file | Email address on file |
| 13922572 | Name on file | Email address on file |
| 13961824 | Name on file | Email address on file |
| 14951705 | Name on file | Email address on file |
| 14989572 | Name on file | Email address on file |
| 15409667 | Name on file | Email address on file |
| 19009424 | Name on file | Email address on file |
| 13988778 | Name on file | Email address on file |
| 14674134 | Name on file | Email address on file |
| 14286086 | Name on file | Email address on file |
| 15118931 | Name on file | Email address on file |
| 14279425 | Name on file | Email address on file |
| 13508391 | Name on file | Email address on file |
| 18245637 | Name on file | Email address on file |
| 15011415 | Name on file | Email address on file |
| 13890617 | Name on file | Email address on file |
| 13675620 | Name on file | Email address on file |
| 13266767 | Name on file | Email address on file |
| 13143815 | Name on file | Email address on file |
| 14213554 | Name on file | Email address on file |
| 13498731 | Name on file | Email address on file |
| 18291873 | Name on file | Email address on file |
| 13402116 | Name on file | Email address on file |
| 14553452 | Name on file | Email address on file |
| 18255745 | Name on file | Email address on file |
| 13317570 | Name on file | Email address on file |
| 13851467 | Name on file | Email address on file |
| 13816149 | Name on file | Email address on file |
| 14464169 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14281621 | Name on file | Email address on file |
| 14636736 | Name on file | Email address on file |
| 13539139 | Name on file | Email address on file |
| 14355342 | Name on file | Email address on file |
| 14555991 | Name on file | Email address on file |
| 14655821 | Name on file | Email address on file |
| 13506403 | Name on file | Email address on file |
| 14122080 | Name on file | Email address on file |
| 13800226 | Name on file | Email address on file |
| 14013305 | Name on file | Email address on file |
| 14973353 | Name on file | Email address on file |
| 13892680 | Name on file | Email address on file |
| 15249087 | Name on file | Email address on file |
| 15001021 | Name on file | Email address on file |
| 14252657 | Name on file | Email address on file |
| 14305776 | Name on file | Email address on file |
| 15238119 | Name on file | Email address on file |
| 13581982 | Name on file | Email address on file |
| 14585150 | Name on file | Email address on file |
| 15229094 | Name on file | Email address on file |
| 14606651 | Name on file | Email address on file |
| 14899239 | Name on file | Email address on file |
| 14659075 | Name on file | Email address on file |
| 14653510 | Name on file | Email address on file |
| 14181961 | Name on file | Email address on file |
| 13940811 | Name on file | Email address on file |
| 16860996 | Name on file | Email address on file |
| 14220093 | Name on file | Email address on file |
| 14027374 | Name on file | Email address on file |
| 14597468 | Name on file | Email address on file |
| 14597468 | Name on file | Email address on file |
| 14513228 | Name on file | Email address on file |
| 16865230 | Name on file | Email address on file |
| 14529648 | Name on file | Email address on file |
| 14304838 | Name on file | Email address on file |
| 13890433 | Name on file | Email address on file |
| 14138316 | Name on file | Email address on file |
| 13944166 | Name on file | Email address on file |
| 13163585 | Name on file | Email address on file |
| 14359519 | Name on file | Email address on file |
| 13348075 | Name on file | Email address on file |
| 14500375 | Name on file | Email address on file |
| 13751910 | Name on file | Email address on file |
| 14250614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13651855 | Name on file | Email address on file |
| 13927321 | Name on file | Email address on file |
| 14579584 | Name on file | Email address on file |
| 15384297 | Name on file | Email address on file |
| 13633495 | Name on file | Email address on file |
| 14122023 | Name on file | Email address on file |
| 14267224 | Name on file | Email address on file |
| 14622884 | Name on file | Email address on file |
| 14602217 | Name on file | Email address on file |
| 14599470 | Name on file | Email address on file |
| 13388621 | Name on file | Email address on file |
| 13560185 | Name on file | Email address on file |
| 13728821 | Name on file | Email address on file |
| 15405221 | Name on file | Email address on file |
| 15382328 | Name on file | Email address on file |
| 13700243 | Name on file | Email address on file |
| 13955098 | Name on file | Email address on file |
| 13786321 | Name on file | Email address on file |
| 14271019 | Name on file | Email address on file |
| 13417786 | Name on file | Email address on file |
| 13604067 | Name on file | Email address on file |
| 14553580 | Name on file | Email address on file |
| 18964419 | Name on file | Email address on file |
| 19028789 | Name on file | Email address on file |
| 14078945 | Name on file | Email address on file |
| 15275181 | Name on file | Email address on file |
| 14480861 | Name on file | Email address on file |
| 14508217 | Name on file | Email address on file |
| 14410564 | Name on file | Email address on file |
| 13434490 | Name on file | Email address on file |
| 13318653 | Name on file | Email address on file |
| 13926769 | Name on file | Email address on file |
| 14650152 | Name on file | Email address on file |
| 14650152 | Name on file | Email address on file |
| 13657741 | Name on file | Email address on file |
| 14091526 | Name on file | Email address on file |
| 14190876 | Name on file | Email address on file |
| 14047043 | Name on file | Email address on file |
| 14583872 | Name on file | Email address on file |
| 13688279 | Name on file | Email address on file |
| 13863402 | Name on file | Email address on file |
| 14657928 | Name on file | Email address on file |
| 14101550 | Name on file | Email address on file |
| 15145103 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13289377 | Name on file | Email address on file |
| 13904803 | Name on file | Email address on file |
| 14287178 | Name on file | Email address on file |
| 14633416 | Name on file | Email address on file |
| 13682521 | Name on file | Email address on file |
| 13394608 | Name on file | Email address on file |
| 13928933 | Name on file | Email address on file |
| 14343441 | Name on file | Email address on file |
| 13363650 | Name on file | Email address on file |
| 14176499 | Name on file | Email address on file |
| 13984694 | Name on file | Email address on file |
| 13444117 | Name on file | Email address on file |
| 13687103 | Name on file | Email address on file |
| 13801815 | Name on file | Email address on file |
| 13695905 | Name on file | Email address on file |
| 14065391 | Name on file | Email address on file |
| 15244431 | Name on file | Email address on file |
| 15386640 | Name on file | Email address on file |
| 13457709 | Name on file | Email address on file |
| 14616532 | Name on file | Email address on file |
| 13410022 | Name on file | Email address on file |
| 13725782 | Name on file | Email address on file |
| 15284613 | Name on file | Email address on file |
| 13191433 | Name on file | Email address on file |
| 13458085 | Name on file | Email address on file |
| 14597419 | Name on file | Email address on file |
| 13369525 | Name on file | Email address on file |
| 14637111 | Name on file | Email address on file |
| 13359746 | Name on file | Email address on file |
| 14442688 | Name on file | Email address on file |
| 13828939 | Name on file | Email address on file |
| 14538360 | Name on file | Email address on file |
| 14361275 | Name on file | Email address on file |
| 15372687 | Name on file | Email address on file |
| 13204557 | Name on file | Email address on file |
| 14678338 | Name on file | Email address on file |
| 14553941 | Name on file | Email address on file |
| 13182539 | Name on file | Email address on file |
| 14346546 | Name on file | Email address on file |
| 13608489 | Name on file | Email address on file |
| 14922435 | Name on file | Email address on file |
| 14330458 | Name on file | Email address on file |
| 15188168 | Name on file | Email address on file |
| 13207346 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13524520 | Name on file | Email address on file |
| 13693456 | Name on file | Email address on file |
| 15042294 | Name on file | Email address on file |
| 15133869 | Name on file | Email address on file |
| 13826864 | Name on file | Email address on file |
| 13441565 | Name on file | Email address on file |
| 15373953 | Name on file | Email address on file |
| 13974697 | Name on file | Email address on file |
| 14982170 | Name on file | Email address on file |
| 13833190 | Name on file | Email address on file |
| 13930654 | Name on file | Email address on file |
| 15250614 | Name on file | Email address on file |
| 14905315 | Name on file | Email address on file |
| 13515988 | Name on file | Email address on file |
| 15106754 | Name on file | Email address on file |
| 15238717 | Name on file | Email address on file |
| 15016860 | Name on file | Email address on file |
| 14452314 | Name on file | Email address on file |
| 13654533 | Name on file | Email address on file |
| 13182332 | Name on file | Email address on file |
| 14656475 | Name on file | Email address on file |
| 14107400 | Name on file | Email address on file |
| 13967185 | Name on file | Email address on file |
| 13557486 | Name on file | Email address on file |
| 14654152 | Name on file | Email address on file |
| 14589135 | Name on file | Email address on file |
| 13980609 | Name on file | Email address on file |
| 13418377 | Name on file | Email address on file |
| 14633688 | Name on file | Email address on file |
| 13669716 | Name on file | Email address on file |
| 13925504 | Name on file | Email address on file |
| 13395015 | Name on file | Email address on file |
| 13236511 | Name on file | Email address on file |
| 14642717 | Name on file | Email address on file |
| 14642717 | Name on file | Email address on file |
| 13948381 | Name on file | Email address on file |
| 13576317 | Name on file | Email address on file |
| 13656065 | Name on file | Email address on file |
| 14206520 | Name on file | Email address on file |
| 13795747 | Name on file | Email address on file |
| 14035447 | Name on file | Email address on file |
| 14620529 | Name on file | Email address on file |
| 14529423 | Name on file | Email address on file |
| 14369023 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13415183 | Name on file | Email address on file |
| 14580905 | Name on file | Email address on file |
| 16850479 | Name on file | Email address on file |
| 13305464 | Name on file | Email address on file |
| 14538322 | Name on file | Email address on file |
| 14246886 | Name on file | Email address on file |
| 15276751 | Name on file | Email address on file |
| 15136380 | Name on file | Email address on file |
| 15385575 | Name on file | Email address on file |
| 13169437 | Name on file | Email address on file |
| 13266685 | Name on file | Email address on file |
| 13437443 | Name on file | Email address on file |
| 13402766 | Name on file | Email address on file |
| 15283969 | Name on file | Email address on file |
| 15283969 | Name on file | Email address on file |
| 13268392 | Name on file | Email address on file |
| 15101651 | Name on file | Email address on file |
| 13895794 | Name on file | Email address on file |
| 13602875 | Name on file | Email address on file |
| 18502143 | Name on file | Email address on file |
| 18977191 | Name on file | Email address on file |
| 14631861 | Name on file | Email address on file |
| 14960412 | Name on file | Email address on file |
| 14362275 | Name on file | Email address on file |
| 14291834 | Name on file | Email address on file |
| 15278366 | Name on file | Email address on file |
| 15278366 | Name on file | Email address on file |
| 15153392 | Name on file | Email address on file |
| 14645110 | Name on file | Email address on file |
| 14507492 | Name on file | Email address on file |
| 14410565 | Name on file | Email address on file |
| 13991287 | Name on file | Email address on file |
| 14071541 | Name on file | Email address on file |
| 14474857 | Name on file | Email address on file |
| 14177595 | Name on file | Email address on file |
| 14590150 | Name on file | Email address on file |
| 14077959 | Name on file | Email address on file |
| 14299530 | Name on file | Email address on file |
| 13227249 | Name on file | Email address on file |
| 14213413 | Name on file | Email address on file |
| 13788598 | Name on file | Email address on file |
| 13601614 | Name on file | Email address on file |
| 14991957 | Name on file | Email address on file |
| 13782468 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13597340 | Name on file | Email address on file |
| 13886825 | Name on file | Email address on file |
| 13254534 | Name on file | Email address on file |
| 14024936 | Name on file | Email address on file |
| 14088294 | Name on file | Email address on file |
| 14281408 | Name on file | Email address on file |
| 14283842 | Name on file | Email address on file |
| 13389690 | Name on file | Email address on file |
| 14094811 | Name on file | Email address on file |
| 14274435 | Name on file | Email address on file |
| 14156058 | Name on file | Email address on file |
| 13625233 | Name on file | Email address on file |
| 15259692 | Name on file | Email address on file |
| 14120166 | Name on file | Email address on file |
| 18944023 | Name on file | Email address on file |
| 14479286 | Name on file | Email address on file |
| 13163371 | Name on file | Email address on file |
| 13594822 | Name on file | Email address on file |
| 15401484 | Name on file | Email address on file |
| 14681056 | Name on file | Email address on file |
| 18940579 | Name on file | Email address on file |
| 14987996 | Name on file | Email address on file |
| 14428304 | Name on file | Email address on file |
| 14344992 | Name on file | Email address on file |
| 15191095 | Name on file | Email address on file |
| 13483194 | Name on file | Email address on file |
| 14518064 | Name on file | Email address on file |
| 13566692 | Name on file | Email address on file |
| 14317512 | Name on file | Email address on file |
| 15222725 | Name on file | Email address on file |
| 13762075 | Name on file | Email address on file |
| 14173889 | Name on file | Email address on file |
| 14650664 | Name on file | Email address on file |
| 13245471 | Name on file | Email address on file |
| 16850780 | Name on file | Email address on file |
| 14382618 | Name on file | Email address on file |
| 13542693 | Name on file | Email address on file |
| 14677356 | Name on file | Email address on file |
| 13412775 | Name on file | Email address on file |
| 13457156 | Name on file | Email address on file |
| 14649863 | Name on file | Email address on file |
| 13926630 | Name on file | Email address on file |
| 13929535 | Name on file | Email address on file |
| 13645818 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13708686 | Name on file | Email address on file |
| 13970551 | Name on file | Email address on file |
| 13249118 | Name on file | Email address on file |
| 14046434 | Name on file | Email address on file |
| 14621139 | Name on file | Email address on file |
| 14462974 | Name on file | Email address on file |
| 13991316 | Name on file | Email address on file |
| 15154727 | Name on file | Email address on file |
| 13564601 | Name on file | Email address on file |
| 13769244 | Name on file | Email address on file |
| 14424779 | Name on file | Email address on file |
| 13240913 | Name on file | Email address on file |
| 14508201 | Name on file | Email address on file |
| 13517786 | Name on file | Email address on file |
| 14314832 | Name on file | Email address on file |
| 14623011 | Name on file | Email address on file |
| 14623011 | Name on file | Email address on file |
| 14551582 | Name on file | Email address on file |
| 14551582 | Name on file | Email address on file |
| 14039442 | Name on file | Email address on file |
| 15138038 | Name on file | Email address on file |
| 13695778 | Name on file | Email address on file |
| 14021744 | Name on file | Email address on file |
| 14307354 | Name on file | Email address on file |
| 14344317 | Name on file | Email address on file |
| 14633435 | Name on file | Email address on file |
| 13556739 | Name on file | Email address on file |
| 13733139 | Name on file | Email address on file |
| 14172755 | Name on file | Email address on file |
| 13611991 | Name on file | Email address on file |
| 13712838 | Name on file | Email address on file |
| 13988293 | Name on file | Email address on file |
| 13878335 | Name on file | Email address on file |
| 13389066 | Name on file | Email address on file |
| 13381298 | Name on file | Email address on file |
| 13835258 | Name on file | Email address on file |
| 13622134 | Name on file | Email address on file |
| 14380513 | Name on file | Email address on file |
| 14440275 | Name on file | Email address on file |
| 15133876 | Name on file | Email address on file |
| 13276733 | Name on file | Email address on file |
| 14619124 | Name on file | Email address on file |
| 16853270 | Name on file | Email address on file |
| 13546279 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14204870 | Name on file | Email address on file |
| 13931700 | Name on file | Email address on file |
| 13661606 | Name on file | Email address on file |
| 15006229 | Name on file | Email address on file |
| 13876031 | Name on file | Email address on file |
| 15385196 | Name on file | Email address on file |
| 14978795 | Name on file | Email address on file |
| 14066175 | Name on file | Email address on file |
| 14431064 | Name on file | Email address on file |
| 14064517 | Name on file | Email address on file |
| 14100659 | Name on file | Email address on file |
| 14593695 | Name on file | Email address on file |
| 13379242 | Name on file | Email address on file |
| 14125505 | Name on file | Email address on file |
| 13543174 | Name on file | Email address on file |
| 14557643 | Name on file | Email address on file |
| 14557643 | Name on file | Email address on file |
| 14445308 | Name on file | Email address on file |
| 14107711 | Name on file | Email address on file |
| 13342405 | Name on file | Email address on file |
| 13294274 | Name on file | Email address on file |
| 13857670 | Name on file | Email address on file |
| 14230810 | Name on file | Email address on file |
| 14320289 | Name on file | Email address on file |
| 13347349 | Name on file | Email address on file |
| 14137704 | Name on file | Email address on file |
| 13538894 | Name on file | Email address on file |
| 13465024 | Name on file | Email address on file |
| 14471639 | Name on file | Email address on file |
| 14591324 | Name on file | Email address on file |
| 14444477 | Name on file | Email address on file |
| 13767081 | Name on file | Email address on file |
| 13398563 | Name on file | Email address on file |
| 13970999 | Name on file | Email address on file |
| 14413212 | Name on file | Email address on file |
| 13789055 | Name on file | Email address on file |
| 13210414 | Name on file | Email address on file |
| 15011423 | Name on file | Email address on file |
| 14483037 | Name on file | Email address on file |
| 13605037 | Name on file | Email address on file |
| 14646517 | Name on file | Email address on file |
| 15283630 | Name on file | Email address on file |
| 15283630 | Name on file | Email address on file |
| 15118433 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15097779 | Name on file | Email address on file |
| 14929016 | Name on file | Email address on file |
| 13147472 | Name on file | Email address on file |
| 15288498 | Name on file | Email address on file |
| 15288498 | Name on file | Email address on file |
| 14976947 | Name on file | Email address on file |
| 15167444 | Name on file | Email address on file |
| 15167444 | Name on file | Email address on file |
| 15115696 | Name on file | Email address on file |
| 15190786 | Name on file | Email address on file |
| 14265971 | Name on file | Email address on file |
| 14274065 | Name on file | Email address on file |
| 14380697 | Name on file | Email address on file |
| 13601298 | Name on file | Email address on file |
| 13406154 | Name on file | Email address on file |
| 14471435 | Name on file | Email address on file |
| 13480572 | Name on file | Email address on file |
| 13779919 | Name on file | Email address on file |
| 13183728 | Name on file | Email address on file |
| 13737448 | Name on file | Email address on file |
| 14420634 | Name on file | Email address on file |
| 13157063 | Name on file | Email address on file |
| 14629320 | Name on file | Email address on file |
| 15144153 | Name on file | Email address on file |
| 15269156 | Name on file | Email address on file |
| 14232805 | Name on file | Email address on file |
| 14064488 | Name on file | Email address on file |
| 14977495 | Name on file | Email address on file |
| 18278038 | Name on file | Email address on file |
| 15040851 | Name on file | Email address on file |
| 14623180 | Name on file | Email address on file |
| 16867049 | Name on file | Email address on file |
| 14171816 | Name on file | Email address on file |
| 13917421 | Name on file | Email address on file |
| 14215837 | Name on file | Email address on file |
| 14526266 | Name on file | Email address on file |
| 13913737 | Name on file | Email address on file |
| 14201503 | Name on file | Email address on file |
| 14672997 | Name on file | Email address on file |
| 14397365 | Name on file | Email address on file |
| 14676978 | Name on file | Email address on file |
| 18327296 | Name on file | Email address on file |
| 16853280 | Name on file | Email address on file |
| 13207579 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13590911 | Name on file | Email address on file |
| 13608074 | Name on file | Email address on file |
| 13420297 | Name on file | Email address on file |
| 14610851 | Name on file | Email address on file |
| 13658009 | Name on file | Email address on file |
| 13868817 | Name on file | Email address on file |
| 14242647 | Name on file | Email address on file |
| 14411327 | Name on file | Email address on file |
| 13660710 | Name on file | Email address on file |
| 14196438 | Name on file | Email address on file |
| 16848415 | Name on file | Email address on file |
| 14039005 | Name on file | Email address on file |
| 13844999 | Name on file | Email address on file |
| 14659545 | Name on file | Email address on file |
| 13889894 | Name on file | Email address on file |
| 13442570 | Name on file | Email address on file |
| 14143746 | Name on file | Email address on file |
| 14017473 | Name on file | Email address on file |
| 14146490 | Name on file | Email address on file |
| 14552281 | Name on file | Email address on file |
| 13287871 | Name on file | Email address on file |
| 14185588 | Name on file | Email address on file |
| 14677524 | Name on file | Email address on file |
| 13344065 | Name on file | Email address on file |
| 13449752 | Name on file | Email address on file |
| 13415848 | Name on file | Email address on file |
| 14275252 | Name on file | Email address on file |
| 16848469 | Name on file | Email address on file |
| 14611623 | Name on file | Email address on file |
| 13805325 | Name on file | Email address on file |
| 13991228 | Name on file | Email address on file |
| 13666779 | Name on file | Email address on file |
| 13397048 | Name on file | Email address on file |
| 13938590 | Name on file | Email address on file |
| 14597434 | Name on file | Email address on file |
| 14184867 | Name on file | Email address on file |
| 13242376 | Name on file | Email address on file |
| 13756815 | Name on file | Email address on file |
| 13928918 | Name on file | Email address on file |
| 13199521 | Name on file | Email address on file |
| 14221667 | Name on file | Email address on file |
| 14002982 | Name on file | Email address on file |
| 14601546 | Name on file | Email address on file |
| 14601546 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14512032 | Name on file | Email address on file |
| 13345249 | Name on file | Email address on file |
| 13210041 | Name on file | Email address on file |
| 14211220 | Name on file | Email address on file |
| 13550562 | Name on file | Email address on file |
| 15288910 | Name on file | Email address on file |
| 15222890 | Name on file | Email address on file |
| 14964297 | Name on file | Email address on file |
| 15213144 | Name on file | Email address on file |
| 13863897 | Name on file | Email address on file |
| 15201382 | Name on file | Email address on file |
| 13762206 | Name on file | Email address on file |
| 13776875 | Name on file | Email address on file |
| 18281688 | Name on file | Email address on file |
| 13899737 | Name on file | Email address on file |
| 13903217 | Name on file | Email address on file |
| 13211837 | Name on file | Email address on file |
| 14250244 | Name on file | Email address on file |
| 14532986 | Name on file | Email address on file |
| 18998420 | Name on file | Email address on file |
| 15144580 | Name on file | Email address on file |
| 14630129 | Name on file | Email address on file |
| 14630129 | Name on file | Email address on file |
| 15253249 | Name on file | Email address on file |
| 14079594 | Name on file | Email address on file |
| 15271661 | Name on file | Email address on file |
| 13764019 | Name on file | Email address on file |
| 13846776 | Name on file | Email address on file |
| 14216385 | Name on file | Email address on file |
| 14929002 | Name on file | Email address on file |
| 14929002 | Name on file | Email address on file |
| 13829629 | Name on file | Email address on file |
| 13368600 | Name on file | Email address on file |
| 13564605 | Name on file | Email address on file |
| 14559507 | Name on file | Email address on file |
| 13899721 | Name on file | Email address on file |
| 14163530 | Name on file | Email address on file |
| 13550463 | Name on file | Email address on file |
| 14420627 | Name on file | Email address on file |
| 14154998 | Name on file | Email address on file |
| 15360988 | Name on file | Email address on file |
| 13957152 | Name on file | Email address on file |
| 14637245 | Name on file | Email address on file |
| 13865230 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14295662 | Name on file | Email address on file |
| 14457810 | Name on file | Email address on file |
| 13694264 | Name on file | Email address on file |
| 13693505 | Name on file | Email address on file |
| 15149030 | Name on file | Email address on file |
| 14556116 | Name on file | Email address on file |
| 13205961 | Name on file | Email address on file |
| 14053757 | Name on file | Email address on file |
| 13866190 | Name on file | Email address on file |
| 14134797 | Name on file | Email address on file |
| 14427928 | Name on file | Email address on file |
| 14606448 | Name on file | Email address on file |
| 13980374 | Name on file | Email address on file |
| 13805248 | Name on file | Email address on file |
| 13354378 | Name on file | Email address on file |
| 13880014 | Name on file | Email address on file |
| 13712745 | Name on file | Email address on file |
| 13952639 | Name on file | Email address on file |
| 15026285 | Name on file | Email address on file |
| 14014118 | Name on file | Email address on file |
| 13930998 | Name on file | Email address on file |
| 13763394 | Name on file | Email address on file |
| 13338441 | Name on file | Email address on file |
| 13214837 | Name on file | Email address on file |
| 13900856 | Name on file | Email address on file |
| 13789720 | Name on file | Email address on file |
| 13852426 | Name on file | Email address on file |
| 13653022 | Name on file | Email address on file |
| 13707523 | Name on file | Email address on file |
| 14269238 | Name on file | Email address on file |
| 14633536 | Name on file | Email address on file |
| 13338078 | Name on file | Email address on file |
| 13691943 | Name on file | Email address on file |
| 13949769 | Name on file | Email address on file |
| 14529707 | Name on file | Email address on file |
| 14611856 | Name on file | Email address on file |
| 14428972 | Name on file | Email address on file |
| 14641678 | Name on file | Email address on file |
| 14641678 | Name on file | Email address on file |
| 16859116 | Name on file | Email address on file |
| 14206145 | Name on file | Email address on file |
| 13153692 | Name on file | Email address on file |
| 15406155 | Name on file | Email address on file |
| 16865176 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13604639 | Name on file | Email address on file |
| 14582221 | Name on file | Email address on file |
| 14534435 | Name on file | Email address on file |
| 14163145 | Name on file | Email address on file |
| 13268031 | Name on file | Email address on file |
| 13259880 | Name on file | Email address on file |
| 15217970 | Name on file | Email address on file |
| 14423221 | Name on file | Email address on file |
| 13766802 | Name on file | Email address on file |
| 13599284 | Name on file | Email address on file |
| 13764548 | Name on file | Email address on file |
| 13769952 | Name on file | Email address on file |
| 14625863 | Name on file | Email address on file |
| 13653519 | Name on file | Email address on file |
| 13703992 | Name on file | Email address on file |
| 14168261 | Name on file | Email address on file |
| 13798204 | Name on file | Email address on file |
| 13767974 | Name on file | Email address on file |
| 13767639 | Name on file | Email address on file |
| 13460244 | Name on file | Email address on file |
| 14392813 | Name on file | Email address on file |
| 13423842 | Name on file | Email address on file |
| 14028207 | Name on file | Email address on file |
| 14262942 | Name on file | Email address on file |
| 13833798 | Name on file | Email address on file |
| 13743163 | Name on file | Email address on file |
| 14281435 | Name on file | Email address on file |
| 13265983 | Name on file | Email address on file |
| 13199868 | Name on file | Email address on file |
| 13227260 | Name on file | Email address on file |
| 13808900 | Name on file | Email address on file |
| 16859093 | Name on file | Email address on file |
| 13293061 | Name on file | Email address on file |
| 13421201 | Name on file | Email address on file |
| 13180073 | Name on file | Email address on file |
| 14363216 | Name on file | Email address on file |
| 15386877 | Name on file | Email address on file |
| 13424367 | Name on file | Email address on file |
| 14285955 | Name on file | Email address on file |
| 13470439 | Name on file | Email address on file |
| 13341682 | Name on file | Email address on file |
| 13748126 | Name on file | Email address on file |
| 13313216 | Name on file | Email address on file |
| 14675710 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14548489 | Name on file | Email address on file |
| 13517692 | Name on file | Email address on file |
| 14524177 | Name on file | Email address on file |
| 13737957 | Name on file | Email address on file |
| 13508575 | Name on file | Email address on file |
| 13298300 | Name on file | Email address on file |
| 14241973 | Name on file | Email address on file |
| 14607530 | Name on file | Email address on file |
| 13731517 | Name on file | Email address on file |
| 14277236 | Name on file | Email address on file |
| 13233319 | Name on file | Email address on file |
| 14236693 | Name on file | Email address on file |
| 14398372 | Name on file | Email address on file |
| 16865910 | Name on file | Email address on file |
| 16866826 | Name on file | Email address on file |
| 16864653 | Name on file | Email address on file |
| 16867212 | Name on file | Email address on file |
| 13277772 | Name on file | Email address on file |
| 16863998 | Name on file | Email address on file |
| 16865737 | Name on file | Email address on file |
| 13563929 | Name on file | Email address on file |
| 13301516 | Name on file | Email address on file |
| 13464511 | Name on file | Email address on file |
| 13340645 | Name on file | Email address on file |
| 16859060 | Name on file | Email address on file |
| 13272033 | Name on file | Email address on file |
| 14476378 | Name on file | Email address on file |
| 15072155 | Name on file | Email address on file |
| 13443666 | Name on file | Email address on file |
| 14463685 | Name on file | Email address on file |
| 13906038 | Name on file | Email address on file |
| 16866599 | Name on file | Email address on file |
| 13717108 | Name on file | Email address on file |
| 13899725 | Name on file | Email address on file |
| 13554119 | Name on file | Email address on file |
| 13315653 | Name on file | Email address on file |
| 13417060 | Name on file | Email address on file |
| 14349742 | Name on file | Email address on file |
| 20817566 | Name on file | Email address on file |
| 18260376 | Name on file | Email address on file |
| 14365115 | Name on file | Email address on file |
| 16867527 | Name on file | Email address on file |
| 14900518 | Name on file | Email address on file |
| 13176263 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15194660 | Name on file | Email address on file |
| 15092302 | Name on file | Email address on file |
| 14086656 | Name on file | Email address on file |
| 15075471 | Name on file | Email address on file |
| 14898064 | Name on file | Email address on file |
| 14995656 | Name on file | Email address on file |
| 15242218 | Name on file | Email address on file |
| 15143322 | Name on file | Email address on file |
| 13182800 | Name on file | Email address on file |
| 15283524 | Name on file | Email address on file |
| 15220186 | Name on file | Email address on file |
| 14496664 | Name on file | Email address on file |
| 15149501 | Name on file | Email address on file |
| 15282091 | Name on file | Email address on file |
| 15282091 | Name on file | Email address on file |
| 14162278 | Name on file | Email address on file |
| 16849830 | Name on file | Email address on file |
| 13808399 | Name on file | Email address on file |
| 13245753 | Name on file | Email address on file |
| 13293632 | Name on file | Email address on file |
| 13461245 | Name on file | Email address on file |
| 15091207 | Name on file | Email address on file |
| 14615985 | Name on file | Email address on file |
| 14595161 | Name on file | Email address on file |
| 14347063 | Name on file | Email address on file |
| 13788031 | Name on file | Email address on file |
| 15239770 | Name on file | Email address on file |
| 13324436 | Name on file | Email address on file |
| 13586438 | Name on file | Email address on file |
| 13358347 | Name on file | Email address on file |
| 13594440 | Name on file | Email address on file |
| 13736432 | Name on file | Email address on file |
| 14651488 | Name on file | Email address on file |
| 14651488 | Name on file | Email address on file |
| 14214338 | Name on file | Email address on file |
| 13243385 | Name on file | Email address on file |
| 13875373 | Name on file | Email address on file |
| 14057430 | Name on file | Email address on file |
| 14649310 | Name on file | Email address on file |
| 14649310 | Name on file | Email address on file |
| 13457104 | Name on file | Email address on file |
| 15216003 | Name on file | Email address on file |
| 13280072 | Name on file | Email address on file |
| 14027938 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16848050 | Name on file | Email address on file |
| 13733000 | Name on file | Email address on file |
| 13857737 | Name on file | Email address on file |
| 13157076 | Name on file | Email address on file |
| 14262722 | Name on file | Email address on file |
| 14650287 | Name on file | Email address on file |
| 14650287 | Name on file | Email address on file |
| 13787721 | Name on file | Email address on file |
| 13239337 | Name on file | Email address on file |
| 13833038 | Name on file | Email address on file |
| 14107686 | Name on file | Email address on file |
| 14195331 | Name on file | Email address on file |
| 13714786 | Name on file | Email address on file |
| 13490808 | Name on file | Email address on file |
| 13145535 | Name on file | Email address on file |
| 13622058 | Name on file | Email address on file |
| 16865912 | Name on file | Email address on file |
| 14928704 | Name on file | Email address on file |
| 15272281 | Name on file | Email address on file |
| 13266025 | Name on file | Email address on file |
| 13822624 | Name on file | Email address on file |
| 15126374 | Name on file | Email address on file |
| 14402354 | Name on file | Email address on file |
| 13720860 | Name on file | Email address on file |
| 14552691 | Name on file | Email address on file |
| 14252033 | Name on file | Email address on file |
| 14595949 | Name on file | Email address on file |
| 14595949 | Name on file | Email address on file |
| 13175031 | Name on file | Email address on file |
| 13493471 | Name on file | Email address on file |
| 13198239 | Name on file | Email address on file |
| 13174359 | Name on file | Email address on file |
| 14906057 | Name on file | Email address on file |
| 13530641 | Name on file | Email address on file |
| 13495914 | Name on file | Email address on file |
| 13432267 | Name on file | Email address on file |
| 13861230 | Name on file | Email address on file |
| 13522152 | Name on file | Email address on file |
| 14063788 | Name on file | Email address on file |
| 13487451 | Name on file | Email address on file |
| 14345274 | Name on file | Email address on file |
| 13787705 | Name on file | Email address on file |
| 13576843 | Name on file | Email address on file |
| 13918523 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13437219 | Name on file | Email address on file |
| 16852655 | Name on file | Email address on file |
| 13598711 | Name on file | Email address on file |
| 13460907 | Name on file | Email address on file |
| 13920117 | Name on file | Email address on file |
| 13771480 | Name on file | Email address on file |
| 13532592 | Name on file | Email address on file |
| 13933279 | Name on file | Email address on file |
| 14018421 | Name on file | Email address on file |
| 13956573 | Name on file | Email address on file |
| 13364051 | Name on file | Email address on file |
| 14681474 | Name on file | Email address on file |
| 14681474 | Name on file | Email address on file |
| 14011751 | Name on file | Email address on file |
| 13601647 | Name on file | Email address on file |
| 15271200 | Name on file | Email address on file |
| 15111270 | Name on file | Email address on file |
| 14930114 | Name on file | Email address on file |
| 14607630 | Name on file | Email address on file |
| 15130489 | Name on file | Email address on file |
| 13475102 | Name on file | Email address on file |
| 13633411 | Name on file | Email address on file |
| 15379692 | Name on file | Email address on file |
| 14559448 | Name on file | Email address on file |
| 14152420 | Name on file | Email address on file |
| 13754874 | Name on file | Email address on file |
| 13651058 | Name on file | Email address on file |
| 13981875 | Name on file | Email address on file |
| 13300470 | Name on file | Email address on file |
| 14260178 | Name on file | Email address on file |
| 13938569 | Name on file | Email address on file |
| 13213714 | Name on file | Email address on file |
| 13728349 | Name on file | Email address on file |
| 13490110 | Name on file | Email address on file |
| 14397351 | Name on file | Email address on file |
| 14654536 | Name on file | Email address on file |
| 13934669 | Name on file | Email address on file |
| 14133953 | Name on file | Email address on file |
| 14068615 | Name on file | Email address on file |
| 14281521 | Name on file | Email address on file |
| 14613877 | Name on file | Email address on file |
| 14613877 | Name on file | Email address on file |
| 14321602 | Name on file | Email address on file |
| 13345601 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14511957 | Name on file | Email address on file |
| 14922239 | Name on file | Email address on file |
| 13653646 | Name on file | Email address on file |
| 13509560 | Name on file | Email address on file |
| 13845555 | Name on file | Email address on file |
| 13382536 | Name on file | Email address on file |
| 13499425 | Name on file | Email address on file |
| 13523747 | Name on file | Email address on file |
| 14149884 | Name on file | Email address on file |
| 16851919 | Name on file | Email address on file |
| 13413918 | Name on file | Email address on file |
| 14658916 | Name on file | Email address on file |
| 18976882 | Name on file | Email address on file |
| 20803049 | Name on file | Email address on file |
| 12138741 | Name on file | Email address on file |
| 15268645 | Name on file | Email address on file |
| 14427107 | Name on file | Email address on file |
| 14627236 | Name on file | Email address on file |
| 13989610 | Name on file | Email address on file |
| 13829172 | Name on file | Email address on file |
| 14283121 | Name on file | Email address on file |
| 15192801 | Name on file | Email address on file |
| 15061241 | Name on file | Email address on file |
| 15283749 | Name on file | Email address on file |
| 15050403 | Name on file | Email address on file |
| 15375122 | Name on file | Email address on file |
| 14631364 | Name on file | Email address on file |
| 14657934 | Name on file | Email address on file |
| 14657934 | Name on file | Email address on file |
| 13865730 | Name on file | Email address on file |
| 13169872 | Name on file | Email address on file |
| 19169456 | Name on file | Email address on file |
| 15270823 | Name on file | Email address on file |
| 14487405 | Name on file | Email address on file |
| 13217024 | Name on file | Email address on file |
| 14644807 | Name on file | Email address on file |
| 15410805 | Name on file | Email address on file |
| 15410500 | Name on file | Email address on file |
| 13298857 | Name on file | Email address on file |
| 14009873 | Name on file | Email address on file |
| 14553317 | Name on file | Email address on file |
| 13674651 | Name on file | Email address on file |
| 15106152 | Name on file | Email address on file |
| 19015834 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16863985 | Name on file | Email address on file |
| 13566023 | Name on file | Email address on file |
| 14349700 | Name on file | Email address on file |
| 14185413 | Name on file | Email address on file |
| 13312819 | Name on file | Email address on file |
| 13454329 | Name on file | Email address on file |
| 13984693 | Name on file | Email address on file |
| 13229367 | Name on file | Email address on file |
| 14924190 | Name on file | Email address on file |
| 18255186 | Name on file | Email address on file |
| 19029326 | Name on file | Email address on file |
| 13851271 | Name on file | Email address on file |
| 15108034 | Name on file | Email address on file |
| 15066938 | Name on file | Email address on file |
| 15199694 | Name on file | Email address on file |
| 18270215 | Name on file | Email address on file |
| 15060253 | Name on file | Email address on file |
| 15281450 | Name on file | Email address on file |
| 13923019 | Name on file | Email address on file |
| 13362686 | Name on file | Email address on file |
| 13673654 | Name on file | Email address on file |
| 14156836 | Name on file | Email address on file |
| 14498969 | Name on file | Email address on file |
| 13455673 | Name on file | Email address on file |
| 15033659 | Name on file | Email address on file |
| 13690522 | Name on file | Email address on file |
| 15019292 | Name on file | Email address on file |
| 15267338 | Name on file | Email address on file |
| 14898267 | Name on file | Email address on file |
| 13669154 | Name on file | Email address on file |
| 15270381 | Name on file | Email address on file |
| 13611440 | Name on file | Email address on file |
| 14463609 | Name on file | Email address on file |
| 13665486 | Name on file | Email address on file |
| 13970071 | Name on file | Email address on file |
| 18304309 | Name on file | Email address on file |
| 14256566 | Name on file | Email address on file |
| 14297793 | Name on file | Email address on file |
| 14545974 | Name on file | Email address on file |
| 13145488 | Name on file | Email address on file |
| 14455301 | Name on file | Email address on file |
| 15268189 | Name on file | Email address on file |
| 14541617 | Name on file | Email address on file |
| 13543825 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14322498 | Name on file | Email address on file |
| 14500429 | Name on file | Email address on file |
| 13209453 | Name on file | Email address on file |
| 14145434 | Name on file | Email address on file |
| 13548109 | Name on file | Email address on file |
| 14383080 | Name on file | Email address on file |
| 15069947 | Name on file | Email address on file |
| 13562667 | Name on file | Email address on file |
| 14546562 | Name on file | Email address on file |
| 15205526 | Name on file | Email address on file |
| 13846051 | Name on file | Email address on file |
| 13380458 | Name on file | Email address on file |
| 13169789 | Name on file | Email address on file |
| 14659617 | Name on file | Email address on file |
| 15203648 | Name on file | Email address on file |
| 14300678 | Name on file | Email address on file |
| 22137044 | Name on file | Email address on file |
| 22137052 | Name on file | Email address on file |
| 15024108 | Name on file | Email address on file |
| 18297439 | Name on file | Email address on file |
| 18262753 | Name on file | Email address on file |
| 13154582 | Name on file | Email address on file |
| 18284249 | Name on file | Email address on file |
| 18319432 | Name on file | Email address on file |
| 19029041 | Name on file | Email address on file |
| 18937198 | Name on file | Email address on file |
| 19003445 | Name on file | Email address on file |
| 22209515 | Name on file | Email address on file |
| 15210590 | Name on file | Email address on file |
| 15103255 | Name on file | Email address on file |
| 14925514 | Name on file | Email address on file |
| 14982221 | Name on file | Email address on file |
| 22416498 | Name on file | Email address on file |
| 14014132 | Name on file | Email address on file |
| 15250642 | Name on file | Email address on file |
| 14407100 | Name on file | Email address on file |
| 13840803 | Name on file | Email address on file |
| 14415406 | Name on file | Email address on file |
| 14281880 | Name on file | Email address on file |
| 18251996 | Name on file | Email address on file |
| 14258412 | Name on file | Email address on file |
| 14406569 | Name on file | Email address on file |
| 14247919 | Name on file | Email address on file |
| 14674150 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14130251 | Name on file | Email address on file |
| 14988937 | Name on file | Email address on file |
| 13417779 | Name on file | Email address on file |
| 13965817 | Name on file | Email address on file |
| 15048039 | Name on file | Email address on file |
| 15238237 | Name on file | Email address on file |
| 13766333 | Name on file | Email address on file |
| 13887343 | Name on file | Email address on file |
| 13330407 | Name on file | Email address on file |
| 18331928 | Name on file | Email address on file |
| 14609859 | Name on file | Email address on file |
| 14286762 | Name on file | Email address on file |
| 14296655 | Name on file | Email address on file |
| 13494060 | Name on file | Email address on file |
| 15383113 | Name on file | Email address on file |
| 13229885 | Name on file | Email address on file |
| 15198211 | Name on file | Email address on file |
| 13903330 | Name on file | Email address on file |
| 14510975 | Name on file | Email address on file |
| 18981578 | Name on file | Email address on file |
| 18273386 | Name on file | Email address on file |
| 14948206 | Name on file | Email address on file |
| 13202859 | Name on file | Email address on file |
| 13821457 | Name on file | Email address on file |
| 15391575 | Name on file | Email address on file |
| 15279441 | Name on file | Email address on file |
| 14034153 | Name on file | Email address on file |
| 18254288 | Name on file | Email address on file |
| 18265549 | Name on file | Email address on file |
| 18961458 | Name on file | Email address on file |
| 14100635 | Name on file | Email address on file |
| 13521433 | Name on file | Email address on file |
| 14389031 | Name on file | Email address on file |
| 14977123 | Name on file | Email address on file |
| 14299878 | Name on file | Email address on file |
| 13192651 | Name on file | Email address on file |
| 14508533 | Name on file | Email address on file |
| 14429844 | Name on file | Email address on file |
| 14910074 | Name on file | Email address on file |
| 14676716 | Name on file | Email address on file |
| 14676716 | Name on file | Email address on file |
| 14913308 | Name on file | Email address on file |
| 18297631 | Name on file | Email address on file |
| 18961076 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15263358 | Name on file | Email address on file |
| 13201927 | Name on file | Email address on file |
| 15030804 | Name on file | Email address on file |
| 19003285 | Name on file | Email address on file |
| 13417525 | Name on file | Email address on file |
| 13371858 | Name on file | Email address on file |
| 14962594 | Name on file | Email address on file |
| 15209065 | Name on file | Email address on file |
| 18322259 | Name on file | Email address on file |
| 15275210 | Name on file | Email address on file |
| 13453671 | Name on file | Email address on file |
| 13795838 | Name on file | Email address on file |
| 14086604 | Name on file | Email address on file |
| 13666861 | Name on file | Email address on file |
| 14293864 | Name on file | Email address on file |
| 13981771 | Name on file | Email address on file |
| 14642516 | Name on file | Email address on file |
| 15259401 | Name on file | Email address on file |
| 22154024 | Name on file | Email address on file |
| 13973156 | Name on file | Email address on file |
| 15011462 | Name on file | Email address on file |
| 15099184 | Name on file | Email address on file |
| 15110087 | Name on file | Email address on file |
| 13712208 | Name on file | Email address on file |
| 14557923 | Name on file | Email address on file |
| 13766283 | Name on file | Email address on file |
| 14614112 | Name on file | Email address on file |
| 14614112 | Name on file | Email address on file |
| 13441934 | Name on file | Email address on file |
| 14382584 | Name on file | Email address on file |
| 14408908 | Name on file | Email address on file |
| 14628978 | Name on file | Email address on file |
| 14264802 | Name on file | Email address on file |
| 18966138 | Name on file | Email address on file |
| 15178437 | Name on file | Email address on file |
| 14918210 | Name on file | Email address on file |
| 15060602 | Name on file | Email address on file |
| 18979092 | Name on file | Email address on file |
| 14325261 | Name on file | Email address on file |
| 13818209 | Name on file | Email address on file |
| 13639716 | Name on file | Email address on file |
| 14132376 | Name on file | Email address on file |
| 14598556 | Name on file | Email address on file |
| 13711209 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14238624 | Name on file | Email address on file |
| 15200297 | Name on file | Email address on file |
| 13352897 | Name on file | Email address on file |
| 13378023 | Name on file | Email address on file |
| 13957077 | Name on file | Email address on file |
| 13944896 | Name on file | Email address on file |
| 14102600 | Name on file | Email address on file |
| 14303879 | Name on file | Email address on file |
| 13384154 | Name on file | Email address on file |
| 13857588 | Name on file | Email address on file |
| 13402653 | Name on file | Email address on file |
| 13992236 | Name on file | Email address on file |
| 14378332 | Name on file | Email address on file |
| 13965381 | Name on file | Email address on file |
| 14434462 | Name on file | Email address on file |
| 14627411 | Name on file | Email address on file |
| 14356594 | Name on file | Email address on file |
| 13649871 | Name on file | Email address on file |
| 14154940 | Name on file | Email address on file |
| 13401718 | Name on file | Email address on file |
| 13204621 | Name on file | Email address on file |
| 14402400 | Name on file | Email address on file |
| 13657180 | Name on file | Email address on file |
| 13776779 | Name on file | Email address on file |
| 15281213 | Name on file | Email address on file |
| 15281213 | Name on file | Email address on file |
| 14403917 | Name on file | Email address on file |
| 13348872 | Name on file | Email address on file |
| 19000261 | Name on file | Email address on file |
| 15269763 | Name on file | Email address on file |
| 14605524 | Name on file | Email address on file |
| 13817771 | Name on file | Email address on file |
| 15392737 | Name on file | Email address on file |
| 14436735 | Name on file | Email address on file |
| 14674683 | Name on file | Email address on file |
| 13266722 | Name on file | Email address on file |
| 13947478 | Name on file | Email address on file |
| 14539002 | Name on file | Email address on file |
| 14585695 | Name on file | Email address on file |
| 14585695 | Name on file | Email address on file |
| 13383030 | Name on file | Email address on file |
| 13232200 | Name on file | Email address on file |
| 14033656 | Name on file | Email address on file |
| 13381684 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314002 | Name on file | Email address on file |
| 14239013 | Name on file | Email address on file |
| 13238701 | Name on file | Email address on file |
| 15392523 | Name on file | Email address on file |
| 13461339 | Name on file | Email address on file |
| 14396821 | Name on file | Email address on file |
| 13166492 | Name on file | Email address on file |
| 14654808 | Name on file | Email address on file |
| 14654808 | Name on file | Email address on file |
| 14622336 | Name on file | Email address on file |
| 15394136 | Name on file | Email address on file |
| 15210981 | Name on file | Email address on file |
| 14967151 | Name on file | Email address on file |
| 14609575 | Name on file | Email address on file |
| 14153671 | Name on file | Email address on file |
| 14311404 | Name on file | Email address on file |
| 14096941 | Name on file | Email address on file |
| 13894941 | Name on file | Email address on file |
| 13901416 | Name on file | Email address on file |
| 13902721 | Name on file | Email address on file |
| 14902462 | Name on file | Email address on file |
| 14632632 | Name on file | Email address on file |
| 14178353 | Name on file | Email address on file |
| 14380142 | Name on file | Email address on file |
| 14269380 | Name on file | Email address on file |
| 14007304 | Name on file | Email address on file |
| 14594468 | Name on file | Email address on file |
| 18967661 | Name on file | Email address on file |
| 15107196 | Name on file | Email address on file |
| 14927791 | Name on file | Email address on file |
| 13570447 | Name on file | Email address on file |
| 13444795 | Name on file | Email address on file |
| 15020636 | Name on file | Email address on file |
| 13770743 | Name on file | Email address on file |
| 13817780 | Name on file | Email address on file |
| 13337301 | Name on file | Email address on file |
| 15238391 | Name on file | Email address on file |
| 13736382 | Name on file | Email address on file |
| 19009052 | Name on file | Email address on file |
| 14943448 | Name on file | Email address on file |
| 14659202 | Name on file | Email address on file |
| 15369533 | Name on file | Email address on file |
| 15008907 | Name on file | Email address on file |
| 13679519 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14055223 | Name on file | Email address on file |
| 19005322 | Name on file | Email address on file |
| 14473623 | Name on file | Email address on file |
| 14473623 | Name on file | Email address on file |
| 13692628 | Name on file | Email address on file |
| 14486983 | Name on file | Email address on file |
| 18271388 | Name on file | Email address on file |
| 13525911 | Name on file | Email address on file |
| 14058289 | Name on file | Email address on file |
| 14633146 | Name on file | Email address on file |
| 13693106 | Name on file | Email address on file |
| 15134193 | Name on file | Email address on file |
| 14403828 | Name on file | Email address on file |
| 13575515 | Name on file | Email address on file |
| 13204579 | Name on file | Email address on file |
| 13374437 | Name on file | Email address on file |
| 14359113 | Name on file | Email address on file |
| 14500437 | Name on file | Email address on file |
| 15273557 | Name on file | Email address on file |
| 14372472 | Name on file | Email address on file |
| 18257000 | Name on file | Email address on file |
| 18242180 | Name on file | Email address on file |
| 18277436 | Name on file | Email address on file |
| 18997704 | Name on file | Email address on file |
| 18303396 | Name on file | Email address on file |
| 18288215 | Name on file | Email address on file |
| 18328543 | Name on file | Email address on file |
| 18942884 | Name on file | Email address on file |
| 15077230 | Name on file | Email address on file |
| 15070003 | Name on file | Email address on file |
| 18292648 | Name on file | Email address on file |
| 14640030 | Name on file | Email address on file |
| 14668006 | Name on file | Email address on file |
| 15127891 | Name on file | Email address on file |
| 15151641 | Name on file | Email address on file |
| 14043324 | Name on file | Email address on file |
| 13826513 | Name on file | Email address on file |
| 14628513 | Name on file | Email address on file |
| 14488471 | Name on file | Email address on file |
| 14426748 | Name on file | Email address on file |
| 13435073 | Name on file | Email address on file |
| 15061719 | Name on file | Email address on file |
| 13497574 | Name on file | Email address on file |
| 13139575 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15254092 | Name on file | Email address on file |
| 14468671 | Name on file | Email address on file |
| 14126382 | Name on file | Email address on file |
| 14410691 | Name on file | Email address on file |
| 14262726 | Name on file | Email address on file |
| 15215185 | Name on file | Email address on file |
| 18254988 | Name on file | Email address on file |
| 14919318 | Name on file | Email address on file |
| 13623342 | Name on file | Email address on file |
| 15263081 | Name on file | Email address on file |
| 18297908 | Name on file | Email address on file |
| 15289948 | Name on file | Email address on file |
| 15289948 | Name on file | Email address on file |
| 14241325 | Name on file | Email address on file |
| 14466172 | Name on file | Email address on file |
| 14466172 | Name on file | Email address on file |
| 14623874 | Name on file | Email address on file |
| 14453217 | Name on file | Email address on file |
| 13582639 | Name on file | Email address on file |
| 13692069 | Name on file | Email address on file |
| 14124215 | Name on file | Email address on file |
| 13151409 | Name on file | Email address on file |
| 13671523 | Name on file | Email address on file |
| 13956428 | Name on file | Email address on file |
| 14559415 | Name on file | Email address on file |
| 14559415 | Name on file | Email address on file |
| 14363273 | Name on file | Email address on file |
| 13986651 | Name on file | Email address on file |
| 13634015 | Name on file | Email address on file |
| 15380871 | Name on file | Email address on file |
| 13306280 | Name on file | Email address on file |
| 13266107 | Name on file | Email address on file |
| 15061330 | Name on file | Email address on file |
| 13576713 | Name on file | Email address on file |
| 14365182 | Name on file | Email address on file |
| 14236225 | Name on file | Email address on file |
| 14581225 | Name on file | Email address on file |
| 13511923 | Name on file | Email address on file |
| 13633281 | Name on file | Email address on file |
| 13657932 | Name on file | Email address on file |
| 13226910 | Name on file | Email address on file |
| 13740225 | Name on file | Email address on file |
| 14236372 | Name on file | Email address on file |
| 13400518 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13587930 | Name on file | Email address on file |
| 14209701 | Name on file | Email address on file |
| 14427157 | Name on file | Email address on file |
| 14196630 | Name on file | Email address on file |
| 13992527 | Name on file | Email address on file |
| 14026993 | Name on file | Email address on file |
| 13139181 | Name on file | Email address on file |
| 13495272 | Name on file | Email address on file |
| 14267366 | Name on file | Email address on file |
| 14909785 | Name on file | Email address on file |
| 13145416 | Name on file | Email address on file |
| 13592541 | Name on file | Email address on file |
| 14514248 | Name on file | Email address on file |
| 13532967 | Name on file | Email address on file |
| 13772773 | Name on file | Email address on file |
| 13409395 | Name on file | Email address on file |
| 13865656 | Name on file | Email address on file |
| 13994163 | Name on file | Email address on file |
| 13812346 | Name on file | Email address on file |
| 15244546 | Name on file | Email address on file |
| 13694284 | Name on file | Email address on file |
| 15362715 | Name on file | Email address on file |
| 13189265 | Name on file | Email address on file |
| 14299665 | Name on file | Email address on file |
| 13531478 | Name on file | Email address on file |
| 15365962 | Name on file | Email address on file |
| 14518130 | Name on file | Email address on file |
| 13491750 | Name on file | Email address on file |
| 15072170 | Name on file | Email address on file |
| 14232621 | Name on file | Email address on file |
| 14008456 | Name on file | Email address on file |
| 14472990 | Name on file | Email address on file |
| 13851184 | Name on file | Email address on file |
| 14206641 | Name on file | Email address on file |
| 14068057 | Name on file | Email address on file |
| 14238189 | Name on file | Email address on file |
| 13752245 | Name on file | Email address on file |
| 14548175 | Name on file | Email address on file |
| 14170547 | Name on file | Email address on file |
| 14617192 | Name on file | Email address on file |
| 13784476 | Name on file | Email address on file |
| 13159464 | Name on file | Email address on file |
| 14336436 | Name on file | Email address on file |
| 14406156 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13748004 | Name on file | Email address on file |
| 13345170 | Name on file | Email address on file |
| 15153329 | Name on file | Email address on file |
| 13705449 | Name on file | Email address on file |
| 13869273 | Name on file | Email address on file |
| 14149255 | Name on file | Email address on file |
| 13634330 | Name on file | Email address on file |
| 13368988 | Name on file | Email address on file |
| 14345539 | Name on file | Email address on file |
| 13872680 | Name on file | Email address on file |
| 14221495 | Name on file | Email address on file |
| 13328077 | Name on file | Email address on file |
| 13547264 | Name on file | Email address on file |
| 14431466 | Name on file | Email address on file |
| 14647885 | Name on file | Email address on file |
| 14157008 | Name on file | Email address on file |
| 14112294 | Name on file | Email address on file |
| 14684579 | Name on file | Email address on file |
| 14684579 | Name on file | Email address on file |
| 13624571 | Name on file | Email address on file |
| 13305025 | Name on file | Email address on file |
| 15397848 | Name on file | Email address on file |
| 14663182 | Name on file | Email address on file |
| 13361871 | Name on file | Email address on file |
| 14511706 | Name on file | Email address on file |
| 15049652 | Name on file | Email address on file |
| 13251698 | Name on file | Email address on file |
| 15368804 | Name on file | Email address on file |
| 14243415 | Name on file | Email address on file |
| 13873934 | Name on file | Email address on file |
| 13754698 | Name on file | Email address on file |
| 13237733 | Name on file | Email address on file |
| 13972442 | Name on file | Email address on file |
| 15250181 | Name on file | Email address on file |
| 16848948 | Name on file | Email address on file |
| 13926843 | Name on file | Email address on file |
| 13607867 | Name on file | Email address on file |
| 14239742 | Name on file | Email address on file |
| 14678146 | Name on file | Email address on file |
| 13820986 | Name on file | Email address on file |
| 14039104 | Name on file | Email address on file |
| 13376226 | Name on file | Email address on file |
| 13317046 | Name on file | Email address on file |
| 14118801 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15200318 | Name on file | Email address on file |
| 15082496 | Name on file | Email address on file |
| 13748861 | Name on file | Email address on file |
| 14470027 | Name on file | Email address on file |
| 13581684 | Name on file | Email address on file |
| 14196111 | Name on file | Email address on file |
| 13542136 | Name on file | Email address on file |
| 13636925 | Name on file | Email address on file |
| 13794194 | Name on file | Email address on file |
| 13726966 | Name on file | Email address on file |
| 14227597 | Name on file | Email address on file |
| 13574321 | Name on file | Email address on file |
| 13434999 | Name on file | Email address on file |
| 14327983 | Name on file | Email address on file |
| 13400363 | Name on file | Email address on file |
| 14526592 | Name on file | Email address on file |
| 13901683 | Name on file | Email address on file |
| 13390421 | Name on file | Email address on file |
| 13152821 | Name on file | Email address on file |
| 15372091 | Name on file | Email address on file |
| 13763474 | Name on file | Email address on file |
| 13372394 | Name on file | Email address on file |
| 13325173 | Name on file | Email address on file |
| 14117405 | Name on file | Email address on file |
| 14993497 | Name on file | Email address on file |
| 13629323 | Name on file | Email address on file |
| 15392873 | Name on file | Email address on file |
| 14287012 | Name on file | Email address on file |
| 14990184 | Name on file | Email address on file |
| 14009648 | Name on file | Email address on file |
| 13498490 | Name on file | Email address on file |
| 14401568 | Name on file | Email address on file |
| 13385654 | Name on file | Email address on file |
| 14590206 | Name on file | Email address on file |
| 13623072 | Name on file | Email address on file |
| 13887455 | Name on file | Email address on file |
| 15378704 | Name on file | Email address on file |
| 15161073 | Name on file | Email address on file |
| 15385729 | Name on file | Email address on file |
| 14017585 | Name on file | Email address on file |
| 14187403 | Name on file | Email address on file |
| 14218237 | Name on file | Email address on file |
| 14149265 | Name on file | Email address on file |
| 15141615 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14338040 | Name on file | Email address on file |
| 14206621 | Name on file | Email address on file |
| 13728464 | Name on file | Email address on file |
| 14011907 | Name on file | Email address on file |
| 13244414 | Name on file | Email address on file |
| 14604623 | Name on file | Email address on file |
| 14604623 | Name on file | Email address on file |
| 14624862 | Name on file | Email address on file |
| 14422269 | Name on file | Email address on file |
| 13514738 | Name on file | Email address on file |
| 13335849 | Name on file | Email address on file |
| 13930490 | Name on file | Email address on file |
| 13197206 | Name on file | Email address on file |
| 13564215 | Name on file | Email address on file |
| 13493025 | Name on file | Email address on file |
| 13402161 | Name on file | Email address on file |
| 14600381 | Name on file | Email address on file |
| 13869782 | Name on file | Email address on file |
| 15376786 | Name on file | Email address on file |
| 15074869 | Name on file | Email address on file |
| 14173785 | Name on file | Email address on file |
| 13755236 | Name on file | Email address on file |
| 13534583 | Name on file | Email address on file |
| 14048913 | Name on file | Email address on file |
| 14619281 | Name on file | Email address on file |
| 15363049 | Name on file | Email address on file |
| 15388093 | Name on file | Email address on file |
| 13775679 | Name on file | Email address on file |
| 15377389 | Name on file | Email address on file |
| 13985462 | Name on file | Email address on file |
| 13743973 | Name on file | Email address on file |
| 13139261 | Name on file | Email address on file |
| 15359453 | Name on file | Email address on file |
| 13604469 | Name on file | Email address on file |
| 16848004 | Name on file | Email address on file |
| 13377604 | Name on file | Email address on file |
| 13902524 | Name on file | Email address on file |
| 15358568 | Name on file | Email address on file |
| 13695356 | Name on file | Email address on file |
| 13701793 | Name on file | Email address on file |
| 13944887 | Name on file | Email address on file |
| 14637507 | Name on file | Email address on file |
| 14205709 | Name on file | Email address on file |
| 14058419 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13186033 | Name on file | Email address on file |
| 13442742 | Name on file | Email address on file |
| 13337121 | Name on file | Email address on file |
| 14159686 | Name on file | Email address on file |
| 14470956 | Name on file | Email address on file |
| 13557825 | Name on file | Email address on file |
| 14045863 | Name on file | Email address on file |
| 14518826 | Name on file | Email address on file |
| 14632498 | Name on file | Email address on file |
| 14071734 | Name on file | Email address on file |
| 14157034 | Name on file | Email address on file |
| 13617815 | Name on file | Email address on file |
| 13743050 | Name on file | Email address on file |
| 14507125 | Name on file | Email address on file |
| 14996381 | Name on file | Email address on file |
| 14163137 | Name on file | Email address on file |
| 13625844 | Name on file | Email address on file |
| 13697273 | Name on file | Email address on file |
| 15387056 | Name on file | Email address on file |
| 13295546 | Name on file | Email address on file |
| 14187017 | Name on file | Email address on file |
| 14180139 | Name on file | Email address on file |
| 13678134 | Name on file | Email address on file |
| 13552204 | Name on file | Email address on file |
| 15147152 | Name on file | Email address on file |
| 13854737 | Name on file | Email address on file |
| 15369905 | Name on file | Email address on file |
| 13347854 | Name on file | Email address on file |
| 14512102 | Name on file | Email address on file |
| 13310879 | Name on file | Email address on file |
| 14382635 | Name on file | Email address on file |
| 13567865 | Name on file | Email address on file |
| 13264945 | Name on file | Email address on file |
| 13625221 | Name on file | Email address on file |
| 14027018 | Name on file | Email address on file |
| 13682604 | Name on file | Email address on file |
| 15380684 | Name on file | Email address on file |
| 14090804 | Name on file | Email address on file |
| 15402773 | Name on file | Email address on file |
| 14036662 | Name on file | Email address on file |
| 14286587 | Name on file | Email address on file |
| 13755721 | Name on file | Email address on file |
| 15404804 | Name on file | Email address on file |
| 15272813 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14992295 | Name on file | Email address on file |
| 15271272 | Name on file | Email address on file |
| 14460738 | Name on file | Email address on file |
| 14906293 | Name on file | Email address on file |
| 14060084 | Name on file | Email address on file |
| 15200893 | Name on file | Email address on file |
| 16850232 | Name on file | Email address on file |
| 14655943 | Name on file | Email address on file |
| 14655943 | Name on file | Email address on file |
| 14613825 | Name on file | Email address on file |
| 13720288 | Name on file | Email address on file |
| 14242553 | Name on file | Email address on file |
| 13940983 | Name on file | Email address on file |
| 15194016 | Name on file | Email address on file |
| 15145969 | Name on file | Email address on file |
| 15131274 | Name on file | Email address on file |
| 13772117 | Name on file | Email address on file |
| 13262929 | Name on file | Email address on file |
| 15015042 | Name on file | Email address on file |
| 13329203 | Name on file | Email address on file |
| 14287350 | Name on file | Email address on file |
| 19005948 | Name on file | Email address on file |
| 13226426 | Name on file | Email address on file |
| 15169462 | Name on file | Email address on file |
| 15371752 | Name on file | Email address on file |
| 13484837 | Name on file | Email address on file |
| 14684777 | Name on file | Email address on file |
| 14609985 | Name on file | Email address on file |
| 13266881 | Name on file | Email address on file |
| 13860219 | Name on file | Email address on file |
| 14606166 | Name on file | Email address on file |
| 13194166 | Name on file | Email address on file |
| 14436742 | Name on file | Email address on file |
| 14364185 | Name on file | Email address on file |
| 14439408 | Name on file | Email address on file |
| 14670070 | Name on file | Email address on file |
| 14287937 | Name on file | Email address on file |
| 14308315 | Name on file | Email address on file |
| 15396889 | Name on file | Email address on file |
| 13534579 | Name on file | Email address on file |
| 14368642 | Name on file | Email address on file |
| 14685304 | Name on file | Email address on file |
| 14186489 | Name on file | Email address on file |
| 14622287 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14146535 | Name on file | Email address on file |
| 14263438 | Name on file | Email address on file |
| 13940054 | Name on file | Email address on file |
| 13705588 | Name on file | Email address on file |
| 14159803 | Name on file | Email address on file |
| 14639178 | Name on file | Email address on file |
| 14592661 | Name on file | Email address on file |
| 16858236 | Name on file | Email address on file |
| 14247951 | Name on file | Email address on file |
| 14247951 | Name on file | Email address on file |
| 14645706 | Name on file | Email address on file |
| 14665502 | Name on file | Email address on file |
| 13186643 | Name on file | Email address on file |
| 14340065 | Name on file | Email address on file |
| 15210790 | Name on file | Email address on file |
| 13474441 | Name on file | Email address on file |
| 14162586 | Name on file | Email address on file |
| 13353195 | Name on file | Email address on file |
| 14529365 | Name on file | Email address on file |
| 14008890 | Name on file | Email address on file |
| 14944251 | Name on file | Email address on file |
| 14228109 | Name on file | Email address on file |
| 14584339 | Name on file | Email address on file |
| 14304123 | Name on file | Email address on file |
| 14116752 | Name on file | Email address on file |
| 14168394 | Name on file | Email address on file |
| 13694305 | Name on file | Email address on file |
| 14072195 | Name on file | Email address on file |
| 13924403 | Name on file | Email address on file |
| 14203562 | Name on file | Email address on file |
| 13463239 | Name on file | Email address on file |
| 13265032 | Name on file | Email address on file |
| 14415922 | Name on file | Email address on file |
| 14417947 | Name on file | Email address on file |
| 13776803 | Name on file | Email address on file |
| 13498608 | Name on file | Email address on file |
| 13894445 | Name on file | Email address on file |
| 13337478 | Name on file | Email address on file |
| 13428964 | Name on file | Email address on file |
| 14635401 | Name on file | Email address on file |
| 14635401 | Name on file | Email address on file |
| 14645989 | Name on file | Email address on file |
| 14645989 | Name on file | Email address on file |
| 13326745 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14615301 | Name on file | Email address on file |
| 14615301 | Name on file | Email address on file |
| 14260138 | Name on file | Email address on file |
| 14586390 | Name on file | Email address on file |
| 14920573 | Name on file | Email address on file |
| 13338450 | Name on file | Email address on file |
| 13731793 | Name on file | Email address on file |
| 13858859 | Name on file | Email address on file |
| 13736396 | Name on file | Email address on file |
| 13913607 | Name on file | Email address on file |
| 13516382 | Name on file | Email address on file |
| 13484167 | Name on file | Email address on file |
| 13138511 | Name on file | Email address on file |
| 18283296 | Name on file | Email address on file |
| 13760915 | Name on file | Email address on file |
| 14207543 | Name on file | Email address on file |
| 13408695 | Name on file | Email address on file |
| 13469962 | Name on file | Email address on file |
| 13528346 | Name on file | Email address on file |
| 15046427 | Name on file | Email address on file |
| 13447185 | Name on file | Email address on file |
| 14411326 | Name on file | Email address on file |
| 14265534 | Name on file | Email address on file |
| 14259681 | Name on file | Email address on file |
| 15285839 | Name on file | Email address on file |
| 13579420 | Name on file | Email address on file |
| 13263862 | Name on file | Email address on file |
| 13147757 | Name on file | Email address on file |
| 14076750 | Name on file | Email address on file |
| 13525665 | Name on file | Email address on file |
| 13623162 | Name on file | Email address on file |
| 14225355 | Name on file | Email address on file |
| 13503844 | Name on file | Email address on file |
| 13324022 | Name on file | Email address on file |
| 13801155 | Name on file | Email address on file |
| 13935405 | Name on file | Email address on file |
| 13245755 | Name on file | Email address on file |
| 13247063 | Name on file | Email address on file |
| 14126755 | Name on file | Email address on file |
| 13983961 | Name on file | Email address on file |
| 14010604 | Name on file | Email address on file |
| 13792230 | Name on file | Email address on file |
| 13224440 | Name on file | Email address on file |
| 14546834 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13144668 | Name on file | Email address on file |
| 13409345 | Name on file | Email address on file |
| 13802713 | Name on file | Email address on file |
| 13680880 | Name on file | Email address on file |
| 14629100 | Name on file | Email address on file |
| 14629100 | Name on file | Email address on file |
| 14201557 | Name on file | Email address on file |
| 13873808 | Name on file | Email address on file |
| 13937705 | Name on file | Email address on file |
| 14293405 | Name on file | Email address on file |
| 14023642 | Name on file | Email address on file |
| 13244153 | Name on file | Email address on file |
| 13951466 | Name on file | Email address on file |
| 13251514 | Name on file | Email address on file |
| 13412151 | Name on file | Email address on file |
| 14609433 | Name on file | Email address on file |
| 14658564 | Name on file | Email address on file |
| 14552462 | Name on file | Email address on file |
| 14552462 | Name on file | Email address on file |
| 13600897 | Name on file | Email address on file |
| 13300040 | Name on file | Email address on file |
| 14552428 | Name on file | Email address on file |
| 14066081 | Name on file | Email address on file |
| 14657765 | Name on file | Email address on file |
| 14657765 | Name on file | Email address on file |
| 13474390 | Name on file | Email address on file |
| 13707824 | Name on file | Email address on file |
| 14483273 | Name on file | Email address on file |
| 14164063 | Name on file | Email address on file |
| 14367681 | Name on file | Email address on file |
| 14647464 | Name on file | Email address on file |
| 14149847 | Name on file | Email address on file |
| 13881729 | Name on file | Email address on file |
| 14212773 | Name on file | Email address on file |
| 14047916 | Name on file | Email address on file |
| 13224889 | Name on file | Email address on file |
| 14229595 | Name on file | Email address on file |
| 14919322 | Name on file | Email address on file |
| 13915728 | Name on file | Email address on file |
| 15000228 | Name on file | Email address on file |
| 13240565 | Name on file | Email address on file |
| 14283805 | Name on file | Email address on file |
| 13531875 | Name on file | Email address on file |
| 16851435 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14091043 | Name on file | Email address on file |
| 14045174 | Name on file | Email address on file |
| 13707109 | Name on file | Email address on file |
| 13523187 | Name on file | Email address on file |
| 13743098 | Name on file | Email address on file |
| 13873419 | Name on file | Email address on file |
| 14654505 | Name on file | Email address on file |
| 14013796 | Name on file | Email address on file |
| 13808963 | Name on file | Email address on file |
| 13235856 | Name on file | Email address on file |
| 13693104 | Name on file | Email address on file |
| 14057704 | Name on file | Email address on file |
| 13907812 | Name on file | Email address on file |
| 13770436 | Name on file | Email address on file |
| 13425070 | Name on file | Email address on file |
| 14142988 | Name on file | Email address on file |
| 13571872 | Name on file | Email address on file |
| 14405114 | Name on file | Email address on file |
| 13442221 | Name on file | Email address on file |
| 13410878 | Name on file | Email address on file |
| 13657844 | Name on file | Email address on file |
| 13226171 | Name on file | Email address on file |
| 13412230 | Name on file | Email address on file |
| 14462692 | Name on file | Email address on file |
| 13305033 | Name on file | Email address on file |
| 14675944 | Name on file | Email address on file |
| 14675944 | Name on file | Email address on file |
| 13391613 | Name on file | Email address on file |
| 16864380 | Name on file | Email address on file |
| 22418978 | Name on file | Email address on file |
| 22418978 | Name on file | Email address on file |
| 14233770 | Name on file | Email address on file |
| 14279471 | Name on file | Email address on file |
| 13877498 | Name on file | Email address on file |
| 13368816 | Name on file | Email address on file |
| 14036508 | Name on file | Email address on file |
| 14603567 | Name on file | Email address on file |
| 14603567 | Name on file | Email address on file |
| 13696811 | Name on file | Email address on file |
| 13863491 | Name on file | Email address on file |
| 13303518 | Name on file | Email address on file |
| 14057912 | Name on file | Email address on file |
| 14084151 | Name on file | Email address on file |
| 13625404 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13508569 | Name on file | Email address on file |
| 14305741 | Name on file | Email address on file |
| 13421887 | Name on file | Email address on file |
| 13184222 | Name on file | Email address on file |
| 14113371 | Name on file | Email address on file |
| 14290769 | Name on file | Email address on file |
| 14284728 | Name on file | Email address on file |
| 13326661 | Name on file | Email address on file |
| 13476077 | Name on file | Email address on file |
| 13655215 | Name on file | Email address on file |
| 13317986 | Name on file | Email address on file |
| 14683312 | Name on file | Email address on file |
| 13698229 | Name on file | Email address on file |
| 14210167 | Name on file | Email address on file |
| 13215864 | Name on file | Email address on file |
| 14592573 | Name on file | Email address on file |
| 13409253 | Name on file | Email address on file |
| 14074736 | Name on file | Email address on file |
| 13501983 | Name on file | Email address on file |
| 16866802 | Name on file | Email address on file |
| 13742170 | Name on file | Email address on file |
| 13264453 | Name on file | Email address on file |
| 13604492 | Name on file | Email address on file |
| 13341743 | Name on file | Email address on file |
| 14226077 | Name on file | Email address on file |
| 14643585 | Name on file | Email address on file |
| 13158084 | Name on file | Email address on file |
| 14295311 | Name on file | Email address on file |
| 13759700 | Name on file | Email address on file |
| 13511347 | Name on file | Email address on file |
| 14219534 | Name on file | Email address on file |
| 14073631 | Name on file | Email address on file |
| 14092553 | Name on file | Email address on file |
| 13265760 | Name on file | Email address on file |
| 13278333 | Name on file | Email address on file |
| 14609371 | Name on file | Email address on file |
| 13776686 | Name on file | Email address on file |
| 14167077 | Name on file | Email address on file |
| 13220512 | Name on file | Email address on file |
| 13711715 | Name on file | Email address on file |
| 14006958 | Name on file | Email address on file |
| 13787729 | Name on file | Email address on file |
| 18246588 | Name on file | Email address on file |
| 14966428 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18256957 | Name on file | Email address on file |
| 19007057 | Name on file | Email address on file |
| 18248609 | Name on file | Email address on file |
| 18281092 | Name on file | Email address on file |
| 15033674 | Name on file | Email address on file |
| 15245567 | Name on file | Email address on file |
| 15108552 | Name on file | Email address on file |
| 15276480 | Name on file | Email address on file |
| 15099566 | Name on file | Email address on file |
| 15278680 | Name on file | Email address on file |
| 15122110 | Name on file | Email address on file |
| 13159513 | Name on file | Email address on file |
| 13880981 | Name on file | Email address on file |
| 15263801 | Name on file | Email address on file |
| 15065432 | Name on file | Email address on file |
| 14898555 | Name on file | Email address on file |
| 15037221 | Name on file | Email address on file |
| 15201129 | Name on file | Email address on file |
| 15163732 | Name on file | Email address on file |
| 14961937 | Name on file | Email address on file |
| 14502935 | Name on file | Email address on file |
| 15174911 | Name on file | Email address on file |
| 13312938 | Name on file | Email address on file |
| 14410548 | Name on file | Email address on file |
| 15396109 | Name on file | Email address on file |
| 13167767 | Name on file | Email address on file |
| 18998775 | Name on file | Email address on file |
| 13160995 | Name on file | Email address on file |
| 18309630 | Name on file | Email address on file |
| 13377691 | Name on file | Email address on file |
| 13235401 | Name on file | Email address on file |
| 13416429 | Name on file | Email address on file |
| 14291752 | Name on file | Email address on file |
| 13902519 | Name on file | Email address on file |
| 14654537 | Name on file | Email address on file |
| 14408023 | Name on file | Email address on file |
| 14679640 | Name on file | Email address on file |
| 14190136 | Name on file | Email address on file |
| 14364284 | Name on file | Email address on file |
| 16848022 | Name on file | Email address on file |
| 15289415 | Name on file | Email address on file |
| 13147277 | Name on file | Email address on file |
| 13834056 | Name on file | Email address on file |
| 14105328 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13961431 | Name on file | Email address on file |
| 15292928 | Name on file | Email address on file |
| 15292928 | Name on file | Email address on file |
| 15401885 | Name on file | Email address on file |
| 14677696 | Name on file | Email address on file |
| 14549773 | Name on file | Email address on file |
| 14326494 | Name on file | Email address on file |
| 18996187 | Name on file | Email address on file |
| 14238615 | Name on file | Email address on file |
| 14226723 | Name on file | Email address on file |
| 14644784 | Name on file | Email address on file |
| 16853149 | Name on file | Email address on file |
| 13743861 | Name on file | Email address on file |
| 14581694 | Name on file | Email address on file |
| 13325712 | Name on file | Email address on file |
| 14051243 | Name on file | Email address on file |
| 13586613 | Name on file | Email address on file |
| 13842103 | Name on file | Email address on file |
| 13957931 | Name on file | Email address on file |
| 13153296 | Name on file | Email address on file |
| 13859196 | Name on file | Email address on file |
| 13955052 | Name on file | Email address on file |
| 13895675 | Name on file | Email address on file |
| 13609955 | Name on file | Email address on file |
| 15056988 | Name on file | Email address on file |
| 15280341 | Name on file | Email address on file |
| 14208470 | Name on file | Email address on file |
| 15283814 | Name on file | Email address on file |
| 15283814 | Name on file | Email address on file |
| 18278613 | Name on file | Email address on file |
| 14493020 | Name on file | Email address on file |
| 14029170 | Name on file | Email address on file |
| 15184591 | Name on file | Email address on file |
| 15265887 | Name on file | Email address on file |
| 14966153 | Name on file | Email address on file |
| 15107164 | Name on file | Email address on file |
| 15409568 | Name on file | Email address on file |
| 14306151 | Name on file | Email address on file |
| 13886472 | Name on file | Email address on file |
| 15395570 | Name on file | Email address on file |
| 13318116 | Name on file | Email address on file |
| 13968715 | Name on file | Email address on file |
| 15410845 | Name on file | Email address on file |
| 14410233 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13252290 | Name on file | Email address on file |
| 15369555 | Name on file | Email address on file |
| 13182904 | Name on file | Email address on file |
| 16849919 | Name on file | Email address on file |
| 13767030 | Name on file | Email address on file |
| 14583272 | Name on file | Email address on file |
| 13907140 | Name on file | Email address on file |
| 14605926 | Name on file | Email address on file |
| 13532805 | Name on file | Email address on file |
| 13611645 | Name on file | Email address on file |
| 14668421 | Name on file | Email address on file |
| 14507143 | Name on file | Email address on file |
| 15386767 | Name on file | Email address on file |
| 13869831 | Name on file | Email address on file |
| 14194287 | Name on file | Email address on file |
| 14649885 | Name on file | Email address on file |
| 14215878 | Name on file | Email address on file |
| 14408639 | Name on file | Email address on file |
| 14475181 | Name on file | Email address on file |
| 14456620 | Name on file | Email address on file |
| 16849659 | Name on file | Email address on file |
| 14396839 | Name on file | Email address on file |
| 15360100 | Name on file | Email address on file |
| 18246296 | Name on file | Email address on file |
| 13896024 | Name on file | Email address on file |
| 15283462 | Name on file | Email address on file |
| 13455559 | Name on file | Email address on file |
| 13299390 | Name on file | Email address on file |
| 14638594 | Name on file | Email address on file |
| 14123519 | Name on file | Email address on file |
| 13710399 | Name on file | Email address on file |
| 13617706 | Name on file | Email address on file |
| 14008208 | Name on file | Email address on file |
| 14326521 | Name on file | Email address on file |
| 15052791 | Name on file | Email address on file |
| 14628236 | Name on file | Email address on file |
| 13611557 | Name on file | Email address on file |
| 13423455 | Name on file | Email address on file |
| 13533961 | Name on file | Email address on file |
| 13940949 | Name on file | Email address on file |
| 14153960 | Name on file | Email address on file |
| 15370014 | Name on file | Email address on file |
| 13583098 | Name on file | Email address on file |
| 14248250 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13375386 | Name on file | Email address on file |
| 14629458 | Name on file | Email address on file |
| 14335278 | Name on file | Email address on file |
| 15372255 | Name on file | Email address on file |
| 13283489 | Name on file | Email address on file |
| 14255551 | Name on file | Email address on file |
| 14013244 | Name on file | Email address on file |
| 14200094 | Name on file | Email address on file |
| 13883839 | Name on file | Email address on file |
| 13642757 | Name on file | Email address on file |
| 13672180 | Name on file | Email address on file |
| 13490477 | Name on file | Email address on file |
| 13973411 | Name on file | Email address on file |
| 14596735 | Name on file | Email address on file |
| 13739876 | Name on file | Email address on file |
| 16851871 | Name on file | Email address on file |
| 13646473 | Name on file | Email address on file |
| 14351250 | Name on file | Email address on file |
| 13857160 | Name on file | Email address on file |
| 15408551 | Name on file | Email address on file |
| 13835489 | Name on file | Email address on file |
| 14135479 | Name on file | Email address on file |
| 14122304 | Name on file | Email address on file |
| 14037135 | Name on file | Email address on file |
| 13212821 | Name on file | Email address on file |
| 13197657 | Name on file | Email address on file |
| 13809701 | Name on file | Email address on file |
| 13407993 | Name on file | Email address on file |
| 14242205 | Name on file | Email address on file |
| 13481217 | Name on file | Email address on file |
| 13762652 | Name on file | Email address on file |
| 13143323 | Name on file | Email address on file |
| 13801668 | Name on file | Email address on file |
| 15016468 | Name on file | Email address on file |
| 13956478 | Name on file | Email address on file |
| 14160498 | Name on file | Email address on file |
| 14987141 | Name on file | Email address on file |
| 14645639 | Name on file | Email address on file |
| 14645639 | Name on file | Email address on file |
| 13813695 | Name on file | Email address on file |
| 13192610 | Name on file | Email address on file |
| 14257509 | Name on file | Email address on file |
| 14020557 | Name on file | Email address on file |
| 13375925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16859599 | Name on file | Email address on file |
| 13504961 | Name on file | Email address on file |
| 13407131 | Name on file | Email address on file |
| 13940620 | Name on file | Email address on file |
| 15389125 | Name on file | Email address on file |
| 13988649 | Name on file | Email address on file |
| 13140420 | Name on file | Email address on file |
| 14621346 | Name on file | Email address on file |
| 13727392 | Name on file | Email address on file |
| 14595247 | Name on file | Email address on file |
| 13144471 | Name on file | Email address on file |
| 13929333 | Name on file | Email address on file |
| 14288852 | Name on file | Email address on file |
| 14657454 | Name on file | Email address on file |
| 15105333 | Name on file | Email address on file |
| 14066494 | Name on file | Email address on file |
| 13575293 | Name on file | Email address on file |
| 13626948 | Name on file | Email address on file |
| 13924495 | Name on file | Email address on file |
| 14615653 | Name on file | Email address on file |
| 14555791 | Name on file | Email address on file |
| 13926596 | Name on file | Email address on file |
| 14451827 | Name on file | Email address on file |
| 14126749 | Name on file | Email address on file |
| 13751286 | Name on file | Email address on file |
| 13587023 | Name on file | Email address on file |
| 15386581 | Name on file | Email address on file |
| 15386848 | Name on file | Email address on file |
| 13557320 | Name on file | Email address on file |
| 14309295 | Name on file | Email address on file |
| 13706865 | Name on file | Email address on file |
| 15275569 | Name on file | Email address on file |
| 13605744 | Name on file | Email address on file |
| 15394468 | Name on file | Email address on file |
| 13305957 | Name on file | Email address on file |
| 13853575 | Name on file | Email address on file |
| 14359375 | Name on file | Email address on file |
| 14510867 | Name on file | Email address on file |
| 14099851 | Name on file | Email address on file |
| 13990428 | Name on file | Email address on file |
| 13214424 | Name on file | Email address on file |
| 15023950 | Name on file | Email address on file |
| 13140093 | Name on file | Email address on file |
| 13232906 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13426825 | Name on file | Email address on file |
| 14657285 | Name on file | Email address on file |
| 13601044 | Name on file | Email address on file |
| 13776712 | Name on file | Email address on file |
| 14403668 | Name on file | Email address on file |
| 14328656 | Name on file | Email address on file |
| 14512018 | Name on file | Email address on file |
| 15380320 | Name on file | Email address on file |
| 13939028 | Name on file | Email address on file |
| 14548744 | Name on file | Email address on file |
| 13519903 | Name on file | Email address on file |
| 13876833 | Name on file | Email address on file |
| 14579646 | Name on file | Email address on file |
| 14579646 | Name on file | Email address on file |
| 14423560 | Name on file | Email address on file |
| 14089279 | Name on file | Email address on file |
| 13212690 | Name on file | Email address on file |
| 13220749 | Name on file | Email address on file |
| 13205996 | Name on file | Email address on file |
| 13575842 | Name on file | Email address on file |
| 13428570 | Name on file | Email address on file |
| 13664104 | Name on file | Email address on file |
| 13351827 | Name on file | Email address on file |
| 13191399 | Name on file | Email address on file |
| 13752181 | Name on file | Email address on file |
| 14606713 | Name on file | Email address on file |
| 13251965 | Name on file | Email address on file |
| 13666479 | Name on file | Email address on file |
| 15249039 | Name on file | Email address on file |
| 13262302 | Name on file | Email address on file |
| 14609282 | Name on file | Email address on file |
| 14609282 | Name on file | Email address on file |
| 13537445 | Name on file | Email address on file |
| 14304850 | Name on file | Email address on file |
| 14232080 | Name on file | Email address on file |
| 13830243 | Name on file | Email address on file |
| 15363253 | Name on file | Email address on file |
| 13842565 | Name on file | Email address on file |
| 14373576 | Name on file | Email address on file |
| 14513430 | Name on file | Email address on file |
| 13312174 | Name on file | Email address on file |
| 13516326 | Name on file | Email address on file |
| 14073510 | Name on file | Email address on file |
| 14341356 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14014858 | Name on file | Email address on file |
| 14465092 | Name on file | Email address on file |
| 13458622 | Name on file | Email address on file |
| 14648176 | Name on file | Email address on file |
| 14292972 | Name on file | Email address on file |
| 14258231 | Name on file | Email address on file |
| 16852222 | Name on file | Email address on file |
| 14623089 | Name on file | Email address on file |
| 14657638 | Name on file | Email address on file |
| 14654273 | Name on file | Email address on file |
| 14242691 | Name on file | Email address on file |
| 13748030 | Name on file | Email address on file |
| 14530973 | Name on file | Email address on file |
| 14162550 | Name on file | Email address on file |
| 13225357 | Name on file | Email address on file |
| 13956059 | Name on file | Email address on file |
| 13825607 | Name on file | Email address on file |
| 14009306 | Name on file | Email address on file |
| 14233131 | Name on file | Email address on file |
| 14521875 | Name on file | Email address on file |
| 14632815 | Name on file | Email address on file |
| 13772594 | Name on file | Email address on file |
| 13985574 | Name on file | Email address on file |
| 13804098 | Name on file | Email address on file |
| 16865340 | Name on file | Email address on file |
| 13716140 | Name on file | Email address on file |
| 13592251 | Name on file | Email address on file |
| 15122703 | Name on file | Email address on file |
| 13180661 | Name on file | Email address on file |
| 14428778 | Name on file | Email address on file |
| 13879286 | Name on file | Email address on file |
| 13531914 | Name on file | Email address on file |
| 14317175 | Name on file | Email address on file |
| 14104924 | Name on file | Email address on file |
| 14343926 | Name on file | Email address on file |
| 18322785 | Name on file | Email address on file |
| 14998358 | Name on file | Email address on file |
| 14224196 | Name on file | Email address on file |
| 14102933 | Name on file | Email address on file |
| 16848678 | Name on file | Email address on file |
| 13874595 | Name on file | Email address on file |
| 13849609 | Name on file | Email address on file |
| 14072409 | Name on file | Email address on file |
| 13439113 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13849885 | Name on file | Email address on file |
| 14311398 | Name on file | Email address on file |
| 16850287 | Name on file | Email address on file |
| 14654892 | Name on file | Email address on file |
| 14017422 | Name on file | Email address on file |
| 15384604 | Name on file | Email address on file |
| 14658450 | Name on file | Email address on file |
| 13801722 | Name on file | Email address on file |
| 13368707 | Name on file | Email address on file |
| 14288999 | Name on file | Email address on file |
| 15092358 | Name on file | Email address on file |
| 14968438 | Name on file | Email address on file |
| 15261324 | Name on file | Email address on file |
| 15278421 | Name on file | Email address on file |
| 13957881 | Name on file | Email address on file |
| 13556381 | Name on file | Email address on file |
| 14644662 | Name on file | Email address on file |
| 13887164 | Name on file | Email address on file |
| 14009657 | Name on file | Email address on file |
| 14103538 | Name on file | Email address on file |
| 14316170 | Name on file | Email address on file |
| 14598049 | Name on file | Email address on file |
| 14943278 | Name on file | Email address on file |
| 13146312 | Name on file | Email address on file |
| 14389033 | Name on file | Email address on file |
| 14997927 | Name on file | Email address on file |
| 13372427 | Name on file | Email address on file |
| 13979362 | Name on file | Email address on file |
| 14302296 | Name on file | Email address on file |
| 14012158 | Name on file | Email address on file |
| 13404250 | Name on file | Email address on file |
| 14321020 | Name on file | Email address on file |
| 13954022 | Name on file | Email address on file |
| 15374370 | Name on file | Email address on file |
| 14297338 | Name on file | Email address on file |
| 14086623 | Name on file | Email address on file |
| 14340885 | Name on file | Email address on file |
| 14384766 | Name on file | Email address on file |
| 14360389 | Name on file | Email address on file |
| 14130336 | Name on file | Email address on file |
| 14415883 | Name on file | Email address on file |
| 14913658 | Name on file | Email address on file |
| 14625197 | Name on file | Email address on file |
| 14404364 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14239283 | Name on file | Email address on file |
| 14351736 | Name on file | Email address on file |
| 13572190 | Name on file | Email address on file |
| 13673000 | Name on file | Email address on file |
| 13215075 | Name on file | Email address on file |
| 13236077 | Name on file | Email address on file |
| 13665033 | Name on file | Email address on file |
| 13388353 | Name on file | Email address on file |
| 14641789 | Name on file | Email address on file |
| 14141565 | Name on file | Email address on file |
| 14084733 | Name on file | Email address on file |
| 15234510 | Name on file | Email address on file |
| 14460642 | Name on file | Email address on file |
| 14166400 | Name on file | Email address on file |
| 14488632 | Name on file | Email address on file |
| 14103289 | Name on file | Email address on file |
| 13553263 | Name on file | Email address on file |
| 14377132 | Name on file | Email address on file |
| 13312491 | Name on file | Email address on file |
| 14671877 | Name on file | Email address on file |
| 14671877 | Name on file | Email address on file |
| 14530335 | Name on file | Email address on file |
| 13180792 | Name on file | Email address on file |
| 13921406 | Name on file | Email address on file |
| 14655622 | Name on file | Email address on file |
| 13956410 | Name on file | Email address on file |
| 13739930 | Name on file | Email address on file |
| 18328905 | Name on file | Email address on file |
| 14643670 | Name on file | Email address on file |
| 18291158 | Name on file | Email address on file |
| 14613668 | Name on file | Email address on file |
| 14281713 | Name on file | Email address on file |
| 14144787 | Name on file | Email address on file |
| 15392951 | Name on file | Email address on file |
| 14086279 | Name on file | Email address on file |
| 14137719 | Name on file | Email address on file |
| 14323812 | Name on file | Email address on file |
| 14324057 | Name on file | Email address on file |
| 14253788 | Name on file | Email address on file |
| 13951273 | Name on file | Email address on file |
| 15271310 | Name on file | Email address on file |
| 18992123 | Name on file | Email address on file |
| 14898689 | Name on file | Email address on file |
| 14639277 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13745498 | Name on file | Email address on file |
| 13170345 | Name on file | Email address on file |
| 14149453 | Name on file | Email address on file |
| 13586339 | Name on file | Email address on file |
| 13595519 | Name on file | Email address on file |
| 14352120 | Name on file | Email address on file |
| 14133103 | Name on file | Email address on file |
| 14518778 | Name on file | Email address on file |
| 13805270 | Name on file | Email address on file |
| 13487928 | Name on file | Email address on file |
| 13856767 | Name on file | Email address on file |
| 13495503 | Name on file | Email address on file |
| 13365188 | Name on file | Email address on file |
| 14146005 | Name on file | Email address on file |
| 13723274 | Name on file | Email address on file |
| 14926205 | Name on file | Email address on file |
| 13763325 | Name on file | Email address on file |
| 13883817 | Name on file | Email address on file |
| 13956139 | Name on file | Email address on file |
| 13878712 | Name on file | Email address on file |
| 13882759 | Name on file | Email address on file |
| 14617973 | Name on file | Email address on file |
| 14617973 | Name on file | Email address on file |
| 13450582 | Name on file | Email address on file |
| 14656278 | Name on file | Email address on file |
| 14656278 | Name on file | Email address on file |
| 14177661 | Name on file | Email address on file |
| 14080167 | Name on file | Email address on file |
| 13199357 | Name on file | Email address on file |
| 14649289 | Name on file | Email address on file |
| 14672917 | Name on file | Email address on file |
| 14649289 | Name on file | Email address on file |
| 14364654 | Name on file | Email address on file |
| 14193547 | Name on file | Email address on file |
| 13348645 | Name on file | Email address on file |
| 14466096 | Name on file | Email address on file |
| 14581421 | Name on file | Email address on file |
| 14581421 | Name on file | Email address on file |
| 14230455 | Name on file | Email address on file |
| 14588959 | Name on file | Email address on file |
| 13713693 | Name on file | Email address on file |
| 13464012 | Name on file | Email address on file |
| 13794334 | Name on file | Email address on file |
| 15403702 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13599212 | Name on file | Email address on file |
| 13900808 | Name on file | Email address on file |
| 15218053 | Name on file | Email address on file |
| 13385570 | Name on file | Email address on file |
| 13722334 | Name on file | Email address on file |
| 14627748 | Name on file | Email address on file |
| 13355361 | Name on file | Email address on file |
| 14285933 | Name on file | Email address on file |
| 13663195 | Name on file | Email address on file |
| 13564485 | Name on file | Email address on file |
| 13225422 | Name on file | Email address on file |
| 18264408 | Name on file | Email address on file |
| 14254529 | Name on file | Email address on file |
| 13337714 | Name on file | Email address on file |
| 18991301 | Name on file | Email address on file |
| 15247950 | Name on file | Email address on file |
| 14489976 | Name on file | Email address on file |
| 19002400 | Name on file | Email address on file |
| 14119458 | Name on file | Email address on file |
| 13346232 | Name on file | Email address on file |
| 13274014 | Name on file | Email address on file |
| 14345536 | Name on file | Email address on file |
| 13763529 | Name on file | Email address on file |
| 15103959 | Name on file | Email address on file |
| 18238162 | Name on file | Email address on file |
| 14081781 | Name on file | Email address on file |
| 13611247 | Name on file | Email address on file |
| 14203467 | Name on file | Email address on file |
| 13209967 | Name on file | Email address on file |
| 14556213 | Name on file | Email address on file |
| 19174427 | Name on file | Email address on file |
| 14016921 | Name on file | Email address on file |
| 14179449 | Name on file | Email address on file |
| 14204875 | Name on file | Email address on file |
| 13807795 | Name on file | Email address on file |
| 14591932 | Name on file | Email address on file |
| 13795951 | Name on file | Email address on file |
| 13227026 | Name on file | Email address on file |
| 14649962 | Name on file | Email address on file |
| 13838357 | Name on file | Email address on file |
| 13747850 | Name on file | Email address on file |
| 14039022 | Name on file | Email address on file |
| 18324186 | Name on file | Email address on file |
| 15198254 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14074388 | Name on file | Email address on file |
| 13499049 | Name on file | Email address on file |
| 19015366 | Name on file | Email address on file |
| 20805861 | Name on file | Email address on file |
| 14502988 | Name on file | Email address on file |
| 14510173 | Name on file | Email address on file |
| 13515852 | Name on file | Email address on file |
| 13613313 | Name on file | Email address on file |
| 13821208 | Name on file | Email address on file |
| 13611378 | Name on file | Email address on file |
| 14548613 | Name on file | Email address on file |
| 16848254 | Name on file | Email address on file |
| 14056247 | Name on file | Email address on file |
| 14617167 | Name on file | Email address on file |
| 14617167 | Name on file | Email address on file |
| 14482111 | Name on file | Email address on file |
| 13937263 | Name on file | Email address on file |
| 14193230 | Name on file | Email address on file |
| 13658464 | Name on file | Email address on file |
| 13781886 | Name on file | Email address on file |
| 13900267 | Name on file | Email address on file |
| 13345746 | Name on file | Email address on file |
| 14608866 | Name on file | Email address on file |
| 14580491 | Name on file | Email address on file |
| 13561036 | Name on file | Email address on file |
| 13765223 | Name on file | Email address on file |
| 14071608 | Name on file | Email address on file |
| 13667753 | Name on file | Email address on file |
| 13580919 | Name on file | Email address on file |
| 14381919 | Name on file | Email address on file |
| 14644762 | Name on file | Email address on file |
| 14622219 | Name on file | Email address on file |
| 14264459 | Name on file | Email address on file |
| 13321522 | Name on file | Email address on file |
| 14664383 | Name on file | Email address on file |
| 14421801 | Name on file | Email address on file |
| 14504670 | Name on file | Email address on file |
| 13339656 | Name on file | Email address on file |
| 14583000 | Name on file | Email address on file |
| 14357003 | Name on file | Email address on file |
| 13799149 | Name on file | Email address on file |
| 14042969 | Name on file | Email address on file |
| 14513776 | Name on file | Email address on file |
| 13317939 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14984706 | Name on file | Email address on file |
| 13264666 | Name on file | Email address on file |
| 13395984 | Name on file | Email address on file |
| 14602354 | Name on file | Email address on file |
| 14602354 | Name on file | Email address on file |
| 14601414 | Name on file | Email address on file |
| 14631250 | Name on file | Email address on file |
| 14269149 | Name on file | Email address on file |
| 13903840 | Name on file | Email address on file |
| 15271798 | Name on file | Email address on file |
| 13144969 | Name on file | Email address on file |
| 13234674 | Name on file | Email address on file |
| 13592212 | Name on file | Email address on file |
| 14641390 | Name on file | Email address on file |
| 13639609 | Name on file | Email address on file |
| 13259679 | Name on file | Email address on file |
| 14493853 | Name on file | Email address on file |
| 14634061 | Name on file | Email address on file |
| 14141221 | Name on file | Email address on file |
| 13184405 | Name on file | Email address on file |
| 14193396 | Name on file | Email address on file |
| 14446969 | Name on file | Email address on file |
| 16862600 | Name on file | Email address on file |
| 13711001 | Name on file | Email address on file |
| 14116523 | Name on file | Email address on file |
| 13960156 | Name on file | Email address on file |
| 13203817 | Name on file | Email address on file |
| 14123229 | Name on file | Email address on file |
| 14083541 | Name on file | Email address on file |
| 15098486 | Name on file | Email address on file |
| 13476960 | Name on file | Email address on file |
| 14067351 | Name on file | Email address on file |
| 14534057 | Name on file | Email address on file |
| 14534057 | Name on file | Email address on file |
| 14060583 | Name on file | Email address on file |
| 14214118 | Name on file | Email address on file |
| 16859094 | Name on file | Email address on file |
| 14070182 | Name on file | Email address on file |
| 13873991 | Name on file | Email address on file |
| 14006637 | Name on file | Email address on file |
| 14925909 | Name on file | Email address on file |
| 13787778 | Name on file | Email address on file |
| 14011309 | Name on file | Email address on file |
| 13491281 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14258947 | Name on file | Email address on file |
| 14657549 | Name on file | Email address on file |
| 15288437 | Name on file | Email address on file |
| 13276710 | Name on file | Email address on file |
| 13612578 | Name on file | Email address on file |
| 18296911 | Name on file | Email address on file |
| 15284413 | Name on file | Email address on file |
| 15284413 | Name on file | Email address on file |
| 13150442 | Name on file | Email address on file |
| 15273155 | Name on file | Email address on file |
| 14040587 | Name on file | Email address on file |
| 13819369 | Name on file | Email address on file |
| 13567710 | Name on file | Email address on file |
| 13734741 | Name on file | Email address on file |
| 13431022 | Name on file | Email address on file |
| 13511450 | Name on file | Email address on file |
| 13380004 | Name on file | Email address on file |
| 14271989 | Name on file | Email address on file |
| 13891468 | Name on file | Email address on file |
| 14458585 | Name on file | Email address on file |
| 14013900 | Name on file | Email address on file |
| 13788435 | Name on file | Email address on file |
| 13782695 | Name on file | Email address on file |
| 14906504 | Name on file | Email address on file |
| 15136401 | Name on file | Email address on file |
| 15119315 | Name on file | Email address on file |
| 13607995 | Name on file | Email address on file |
| 15120737 | Name on file | Email address on file |
| 15286447 | Name on file | Email address on file |
| 15286447 | Name on file | Email address on file |
| 14477141 | Name on file | Email address on file |
| 14551860 | Name on file | Email address on file |
| 15279675 | Name on file | Email address on file |
| 15279675 | Name on file | Email address on file |
| 14605541 | Name on file | Email address on file |
| 14605541 | Name on file | Email address on file |
| 18287528 | Name on file | Email address on file |
| 13605797 | Name on file | Email address on file |
| 13337540 | Name on file | Email address on file |
| 14154982 | Name on file | Email address on file |
| 13507389 | Name on file | Email address on file |
| 18318350 | Name on file | Email address on file |
| 15156053 | Name on file | Email address on file |
| 13262558 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285743 | Name on file | Email address on file |
| 14342589 | Name on file | Email address on file |
| 14365181 | Name on file | Email address on file |
| 13178438 | Name on file | Email address on file |
| 14678068 | Name on file | Email address on file |
| 14300669 | Name on file | Email address on file |
| 14543813 | Name on file | Email address on file |
| 13962828 | Name on file | Email address on file |
| 14550179 | Name on file | Email address on file |
| 14252681 | Name on file | Email address on file |
| 14494740 | Name on file | Email address on file |
| 13827214 | Name on file | Email address on file |
| 14670133 | Name on file | Email address on file |
| 13838023 | Name on file | Email address on file |
| 14511998 | Name on file | Email address on file |
| 14417063 | Name on file | Email address on file |
| 14429389 | Name on file | Email address on file |
| 14372436 | Name on file | Email address on file |
| 14529954 | Name on file | Email address on file |
| 14026518 | Name on file | Email address on file |
| 14401066 | Name on file | Email address on file |
| 14365110 | Name on file | Email address on file |
| 14598866 | Name on file | Email address on file |
| 14598866 | Name on file | Email address on file |
| 14311309 | Name on file | Email address on file |
| 14655630 | Name on file | Email address on file |
| 14629205 | Name on file | Email address on file |
| 14498498 | Name on file | Email address on file |
| 13648178 | Name on file | Email address on file |
| 14546647 | Name on file | Email address on file |
| 14447452 | Name on file | Email address on file |
| 13254921 | Name on file | Email address on file |
| 14360385 | Name on file | Email address on file |
| 14619863 | Name on file | Email address on file |
| 14619863 | Name on file | Email address on file |
| 13494134 | Name on file | Email address on file |
| 13759214 | Name on file | Email address on file |
| 14547589 | Name on file | Email address on file |
| 14556051 | Name on file | Email address on file |
| 13616464 | Name on file | Email address on file |
| 13899638 | Name on file | Email address on file |
| 14685028 | Name on file | Email address on file |
| 14511717 | Name on file | Email address on file |
| 14068776 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345109 | Name on file | Email address on file |
| 13744784 | Name on file | Email address on file |
| 14542871 | Name on file | Email address on file |
| 14329645 | Name on file | Email address on file |
| 14480926 | Name on file | Email address on file |
| 13903608 | Name on file | Email address on file |
| 13293404 | Name on file | Email address on file |
| 13485188 | Name on file | Email address on file |
| 14472901 | Name on file | Email address on file |
| 13749672 | Name on file | Email address on file |
| 14643610 | Name on file | Email address on file |
| 14594364 | Name on file | Email address on file |
| 13193448 | Name on file | Email address on file |
| 14071740 | Name on file | Email address on file |
| 14634201 | Name on file | Email address on file |
| 14634201 | Name on file | Email address on file |
| 14547290 | Name on file | Email address on file |
| 14304766 | Name on file | Email address on file |
| 14546380 | Name on file | Email address on file |
| 13270507 | Name on file | Email address on file |
| 15370968 | Name on file | Email address on file |
| 14384732 | Name on file | Email address on file |
| 14587157 | Name on file | Email address on file |
| 14587157 | Name on file | Email address on file |
| 14286136 | Name on file | Email address on file |
| 14549164 | Name on file | Email address on file |
| 14586784 | Name on file | Email address on file |
| 13626048 | Name on file | Email address on file |
| 13160972 | Name on file | Email address on file |
| 14519643 | Name on file | Email address on file |
| 14327849 | Name on file | Email address on file |
| 14546698 | Name on file | Email address on file |
| 13857527 | Name on file | Email address on file |
| 14543933 | Name on file | Email address on file |
| 13719321 | Name on file | Email address on file |
| 14346667 | Name on file | Email address on file |
| 14307264 | Name on file | Email address on file |
| 14072881 | Name on file | Email address on file |
| 14533216 | Name on file | Email address on file |
| 14083545 | Name on file | Email address on file |
| 13674577 | Name on file | Email address on file |
| 14471574 | Name on file | Email address on file |
| 13781237 | Name on file | Email address on file |
| 14318321 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14680406 | Name on file | Email address on file |
| 13767078 | Name on file | Email address on file |
| 14682123 | Name on file | Email address on file |
| 14682123 | Name on file | Email address on file |
| 14682468 | Name on file | Email address on file |
| 14303136 | Name on file | Email address on file |
| 14303136 | Name on file | Email address on file |
| 14682468 | Name on file | Email address on file |
| 13897252 | Name on file | Email address on file |
| 13491463 | Name on file | Email address on file |
| 14535700 | Name on file | Email address on file |
| 14255127 | Name on file | Email address on file |
| 14467513 | Name on file | Email address on file |
| 14545794 | Name on file | Email address on file |
| 14523912 | Name on file | Email address on file |
| 14552841 | Name on file | Email address on file |
| 14367879 | Name on file | Email address on file |
| 14163307 | Name on file | Email address on file |
| 14599999 | Name on file | Email address on file |
| 14582290 | Name on file | Email address on file |
| 14511729 | Name on file | Email address on file |
| 14679821 | Name on file | Email address on file |
| 14679821 | Name on file | Email address on file |
| 14468755 | Name on file | Email address on file |
| 13525579 | Name on file | Email address on file |
| 14681464 | Name on file | Email address on file |
| 13353828 | Name on file | Email address on file |
| 14684524 | Name on file | Email address on file |
| 14684524 | Name on file | Email address on file |
| 13158765 | Name on file | Email address on file |
| 15411830 | Name on file | Email address on file |
| 14397807 | Name on file | Email address on file |
| 14896104 | Name on file | Email address on file |
| 14488934 | Name on file | Email address on file |
| 14548715 | Name on file | Email address on file |
| 14488934 | Name on file | Email address on file |
| 14490729 | Name on file | Email address on file |
| 14558655 | Name on file | Email address on file |
| 14558655 | Name on file | Email address on file |
| 14581260 | Name on file | Email address on file |
| 14086315 | Name on file | Email address on file |
| 14374671 | Name on file | Email address on file |
| 13436574 | Name on file | Email address on file |
| 13872972 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13197736 | Name on file | Email address on file |
| 14455792 | Name on file | Email address on file |
| 14480859 | Name on file | Email address on file |
| 13993421 | Name on file | Email address on file |
| 14666065 | Name on file | Email address on file |
| 14681832 | Name on file | Email address on file |
| 14666065 | Name on file | Email address on file |
| 14681832 | Name on file | Email address on file |
| 14587531 | Name on file | Email address on file |
| 14587531 | Name on file | Email address on file |
| 14446309 | Name on file | Email address on file |
| 14682039 | Name on file | Email address on file |
| 14224111 | Name on file | Email address on file |
| 14542557 | Name on file | Email address on file |
| 14189947 | Name on file | Email address on file |
| 14670844 | Name on file | Email address on file |
| 14670844 | Name on file | Email address on file |
| 14480919 | Name on file | Email address on file |
| 14423536 | Name on file | Email address on file |
| 14384758 | Name on file | Email address on file |
| 13732148 | Name on file | Email address on file |
| 14542197 | Name on file | Email address on file |
| 13966237 | Name on file | Email address on file |
| 13604355 | Name on file | Email address on file |
| 14678586 | Name on file | Email address on file |
| 14674410 | Name on file | Email address on file |
| 14674410 | Name on file | Email address on file |
| 14678586 | Name on file | Email address on file |
| 14469568 | Name on file | Email address on file |
| 13537515 | Name on file | Email address on file |
| 14672770 | Name on file | Email address on file |
| 14630549 | Name on file | Email address on file |
| 14675681 | Name on file | Email address on file |
| 14675681 | Name on file | Email address on file |
| 13617563 | Name on file | Email address on file |
| 14521383 | Name on file | Email address on file |
| 14318323 | Name on file | Email address on file |
| 14553711 | Name on file | Email address on file |
| 14429599 | Name on file | Email address on file |
| 14309408 | Name on file | Email address on file |
| 14425157 | Name on file | Email address on file |
| 13559851 | Name on file | Email address on file |
| 13140100 | Name on file | Email address on file |
| 13384855 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14021039 | Name on file | Email address on file |
| 14616823 | Name on file | Email address on file |
| 14616823 | Name on file | Email address on file |
| 14657049 | Name on file | Email address on file |
| 13665613 | Name on file | Email address on file |
| 14117071 | Name on file | Email address on file |
| 13208933 | Name on file | Email address on file |
| 15405935 | Name on file | Email address on file |
| 14450516 | Name on file | Email address on file |
| 14913289 | Name on file | Email address on file |
| 13320565 | Name on file | Email address on file |
| 14409068 | Name on file | Email address on file |
| 14555315 | Name on file | Email address on file |
| 14681472 | Name on file | Email address on file |
| 14555316 | Name on file | Email address on file |
| 13829660 | Name on file | Email address on file |
| 13737667 | Name on file | Email address on file |
| 14406999 | Name on file | Email address on file |
| 13736855 | Name on file | Email address on file |
| 13993117 | Name on file | Email address on file |
| 14630659 | Name on file | Email address on file |
| 13591357 | Name on file | Email address on file |
| 14522293 | Name on file | Email address on file |
| 13724775 | Name on file | Email address on file |
| 14629252 | Name on file | Email address on file |
| 14629252 | Name on file | Email address on file |
| 14453534 | Name on file | Email address on file |
| 13881121 | Name on file | Email address on file |
| 14511646 | Name on file | Email address on file |
| 13159245 | Name on file | Email address on file |
| 14688242 | Name on file | Email address on file |
| 14304002 | Name on file | Email address on file |
| 14654460 | Name on file | Email address on file |
| 14654460 | Name on file | Email address on file |
| 15404388 | Name on file | Email address on file |
| 14483337 | Name on file | Email address on file |
| 14017237 | Name on file | Email address on file |
| 13148044 | Name on file | Email address on file |
| 14095253 | Name on file | Email address on file |
| 14898154 | Name on file | Email address on file |
| 13696122 | Name on file | Email address on file |
| 15219945 | Name on file | Email address on file |
| 14552308 | Name on file | Email address on file |
| 14644398 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14644398 | Name on file | Email address on file |
| 13887702 | Name on file | Email address on file |
| 14205850 | Name on file | Email address on file |
| 13536528 | Name on file | Email address on file |
| 14678829 | Name on file | Email address on file |
| 14678829 | Name on file | Email address on file |
| 14148033 | Name on file | Email address on file |
| 15277199 | Name on file | Email address on file |
| 13646407 | Name on file | Email address on file |
| 13866303 | Name on file | Email address on file |
| 14204365 | Name on file | Email address on file |
| 15186219 | Name on file | Email address on file |
| 13535681 | Name on file | Email address on file |
| 13693802 | Name on file | Email address on file |
| 14427524 | Name on file | Email address on file |
| 14680298 | Name on file | Email address on file |
| 14345093 | Name on file | Email address on file |
| 14111571 | Name on file | Email address on file |
| 14420979 | Name on file | Email address on file |
| 14545623 | Name on file | Email address on file |
| 14288008 | Name on file | Email address on file |
| 14322663 | Name on file | Email address on file |
| 13265808 | Name on file | Email address on file |
| 13571002 | Name on file | Email address on file |
| 14266735 | Name on file | Email address on file |
| 14580542 | Name on file | Email address on file |
| 14397054 | Name on file | Email address on file |
| 14604674 | Name on file | Email address on file |
| 13594143 | Name on file | Email address on file |
| 13474729 | Name on file | Email address on file |
| 13796447 | Name on file | Email address on file |
| 13188826 | Name on file | Email address on file |
| 14652721 | Name on file | Email address on file |
| 14616718 | Name on file | Email address on file |
| 13278650 | Name on file | Email address on file |
| 13724090 | Name on file | Email address on file |
| 14274048 | Name on file | Email address on file |
| 15258035 | Name on file | Email address on file |
| 15277941 | Name on file | Email address on file |
| 15092690 | Name on file | Email address on file |
| 15192487 | Name on file | Email address on file |
| 15276708 | Name on file | Email address on file |
| 14622955 | Name on file | Email address on file |
| 14622955 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14622382 | Name on file | Email address on file |
| 14622382 | Name on file | Email address on file |
| 13901861 | Name on file | Email address on file |
| 14644875 | Name on file | Email address on file |
| 14644875 | Name on file | Email address on file |
| 15115248 | Name on file | Email address on file |
| 15177865 | Name on file | Email address on file |
| 14471929 | Name on file | Email address on file |
| 13958121 | Name on file | Email address on file |
| 13981505 | Name on file | Email address on file |
| 14215433 | Name on file | Email address on file |
| 14215433 | Name on file | Email address on file |
| 13741560 | Name on file | Email address on file |
| 13321241 | Name on file | Email address on file |
| 13990406 | Name on file | Email address on file |
| 13806551 | Name on file | Email address on file |
| 13770519 | Name on file | Email address on file |
| 14987982 | Name on file | Email address on file |
| 15112243 | Name on file | Email address on file |
| 14927867 | Name on file | Email address on file |
| 13376821 | Name on file | Email address on file |
| 13523147 | Name on file | Email address on file |
| 14941960 | Name on file | Email address on file |
| 14480688 | Name on file | Email address on file |
| 14114177 | Name on file | Email address on file |
| 13443854 | Name on file | Email address on file |
| 13723560 | Name on file | Email address on file |
| 13974203 | Name on file | Email address on file |
| 14597435 | Name on file | Email address on file |
| 14269587 | Name on file | Email address on file |
| 14401658 | Name on file | Email address on file |
| 14072840 | Name on file | Email address on file |
| 14021138 | Name on file | Email address on file |
| 14595712 | Name on file | Email address on file |
| 13501425 | Name on file | Email address on file |
| 14458743 | Name on file | Email address on file |
| 14189161 | Name on file | Email address on file |
| 13323054 | Name on file | Email address on file |
| 14901285 | Name on file | Email address on file |
| 14032461 | Name on file | Email address on file |
| 15178289 | Name on file | Email address on file |
| 14614486 | Name on file | Email address on file |
| 14413802 | Name on file | Email address on file |
| 13168679 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14172423 | Name on file | Email address on file |
| 13648514 | Name on file | Email address on file |
| 13855426 | Name on file | Email address on file |
| 13445349 | Name on file | Email address on file |
| 15392808 | Name on file | Email address on file |
| 13397779 | Name on file | Email address on file |
| 14415690 | Name on file | Email address on file |
| 13180210 | Name on file | Email address on file |
| 13223940 | Name on file | Email address on file |
| 15006464 | Name on file | Email address on file |
| 13175571 | Name on file | Email address on file |
| 14461505 | Name on file | Email address on file |
| 15276761 | Name on file | Email address on file |
| 15013207 | Name on file | Email address on file |
| 15246740 | Name on file | Email address on file |
| 14662286 | Name on file | Email address on file |
| 18963069 | Name on file | Email address on file |
| 14248336 | Name on file | Email address on file |
| 13602304 | Name on file | Email address on file |
| 13198559 | Name on file | Email address on file |
| 14357771 | Name on file | Email address on file |
| 15042994 | Name on file | Email address on file |
| 13251156 | Name on file | Email address on file |
| 18241473 | Name on file | Email address on file |
| 19174912 | Name on file | Email address on file |
| 15289712 | Name on file | Email address on file |
| 14438282 | Name on file | Email address on file |
| 18967155 | Name on file | Email address on file |
| 13897932 | Name on file | Email address on file |
| 18299076 | Name on file | Email address on file |
| 19022262 | Name on file | Email address on file |
| 13229736 | Name on file | Email address on file |
| 18238522 | Name on file | Email address on file |
| 20767035 | Name on file | Email address on file |
| 14359936 | Name on file | Email address on file |
| 13172133 | Name on file | Email address on file |
| 18981310 | Name on file | Email address on file |
| 15052580 | Name on file | Email address on file |
| 19005080 | Name on file | Email address on file |
| 14241295 | Name on file | Email address on file |
| 14976559 | Name on file | Email address on file |
| 14976559 | Name on file | Email address on file |
| 13198944 | Name on file | Email address on file |
| 18336787 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18267932 | Name on file | Email address on file |
| 13589500 | Name on file | Email address on file |
| 13190011 | Name on file | Email address on file |
| 14102959 | Name on file | Email address on file |
| 15183488 | Name on file | Email address on file |
| 15279317 | Name on file | Email address on file |
| 15279317 | Name on file | Email address on file |
| 13366122 | Name on file | Email address on file |
| 18953206 | Name on file | Email address on file |
| 14961155 | Name on file | Email address on file |
| 14109049 | Name on file | Email address on file |
| 13146395 | Name on file | Email address on file |
| 14351836 | Name on file | Email address on file |
| 13573391 | Name on file | Email address on file |
| 13987797 | Name on file | Email address on file |
| 14549914 | Name on file | Email address on file |
| 15280468 | Name on file | Email address on file |
| 19003900 | Name on file | Email address on file |
| 14522256 | Name on file | Email address on file |
| 14097762 | Name on file | Email address on file |
| 13668082 | Name on file | Email address on file |
| 15278456 | Name on file | Email address on file |
| 15065427 | Name on file | Email address on file |
| 18955298 | Name on file | Email address on file |
| 14903309 | Name on file | Email address on file |
| 15189569 | Name on file | Email address on file |
| 13500225 | Name on file | Email address on file |
| 15190488 | Name on file | Email address on file |
| 15084613 | Name on file | Email address on file |
| 15082492 | Name on file | Email address on file |
| 15293300 | Name on file | Email address on file |
| 14944229 | Name on file | Email address on file |
| 13392992 | Name on file | Email address on file |
| 14936176 | Name on file | Email address on file |
| 15051324 | Name on file | Email address on file |
| 14666942 | Name on file | Email address on file |
| 14666942 | Name on file | Email address on file |
| 13485836 | Name on file | Email address on file |
| 13165004 | Name on file | Email address on file |
| 14932641 | Name on file | Email address on file |
| 15272681 | Name on file | Email address on file |
| 14170742 | Name on file | Email address on file |
| 14550494 | Name on file | Email address on file |
| 14667469 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13661138 | Name on file | Email address on file |
| 13344907 | Name on file | Email address on file |
| 14380075 | Name on file | Email address on file |
| 13840793 | Name on file | Email address on file |
| 14656973 | Name on file | Email address on file |
| 13154317 | Name on file | Email address on file |
| 14598319 | Name on file | Email address on file |
| 14598319 | Name on file | Email address on file |
| 14662467 | Name on file | Email address on file |
| 13663685 | Name on file | Email address on file |
| 13346365 | Name on file | Email address on file |
| 14446169 | Name on file | Email address on file |
| 13693486 | Name on file | Email address on file |
| 14623210 | Name on file | Email address on file |
| 15066700 | Name on file | Email address on file |
| 15127027 | Name on file | Email address on file |
| 13365819 | Name on file | Email address on file |
| 13302053 | Name on file | Email address on file |
| 15183279 | Name on file | Email address on file |
| 15046583 | Name on file | Email address on file |
| 13976646 | Name on file | Email address on file |
| 13290438 | Name on file | Email address on file |
| 14316041 | Name on file | Email address on file |
| 13351246 | Name on file | Email address on file |
| 15209101 | Name on file | Email address on file |
| 13442251 | Name on file | Email address on file |
| 13572745 | Name on file | Email address on file |
| 15287383 | Name on file | Email address on file |
| 14551735 | Name on file | Email address on file |
| 13852372 | Name on file | Email address on file |
| 13691109 | Name on file | Email address on file |
| 18972008 | Name on file | Email address on file |
| 18990675 | Name on file | Email address on file |
| 15291451 | Name on file | Email address on file |
| 14336468 | Name on file | Email address on file |
| 14347704 | Name on file | Email address on file |
| 14025628 | Name on file | Email address on file |
| 13852196 | Name on file | Email address on file |
| 15274227 | Name on file | Email address on file |
| 15164213 | Name on file | Email address on file |
| 14106106 | Name on file | Email address on file |
| 14263650 | Name on file | Email address on file |
| 13165554 | Name on file | Email address on file |
| 14213070 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14411447 | Name on file | Email address on file |
| 14484185 | Name on file | Email address on file |
| 13194068 | Name on file | Email address on file |
| 13506971 | Name on file | Email address on file |
| 15083187 | Name on file | Email address on file |
| 18278234 | Name on file | Email address on file |
| 14359578 | Name on file | Email address on file |
| 15226310 | Name on file | Email address on file |
| 15226310 | Name on file | Email address on file |
| 14669026 | Name on file | Email address on file |
| 14036278 | Name on file | Email address on file |
| 14637494 | Name on file | Email address on file |
| 20812824 | Name on file | Email address on file |
| 14276026 | Name on file | Email address on file |
| 13963099 | Name on file | Email address on file |
| 15171754 | Name on file | Email address on file |
| 15282044 | Name on file | Email address on file |
| 13968330 | Name on file | Email address on file |
| 14182228 | Name on file | Email address on file |
| 15214662 | Name on file | Email address on file |
| 15219355 | Name on file | Email address on file |
| 15192504 | Name on file | Email address on file |
| 14421830 | Name on file | Email address on file |
| 14324929 | Name on file | Email address on file |
| 13523733 | Name on file | Email address on file |
| 13706212 | Name on file | Email address on file |
| 13889059 | Name on file | Email address on file |
| 14649493 | Name on file | Email address on file |
| 14334835 | Name on file | Email address on file |
| 14468778 | Name on file | Email address on file |
| 14233689 | Name on file | Email address on file |
| 14625304 | Name on file | Email address on file |
| 13433653 | Name on file | Email address on file |
| 19016779 | Name on file | Email address on file |
| 15101608 | Name on file | Email address on file |
| 15260227 | Name on file | Email address on file |
| 13410627 | Name on file | Email address on file |
| 15273734 | Name on file | Email address on file |
| 14375602 | Name on file | Email address on file |
| 14154424 | Name on file | Email address on file |
| 14253200 | Name on file | Email address on file |
| 13483923 | Name on file | Email address on file |
| 13218937 | Name on file | Email address on file |
| 13528583 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13660518 | Name on file | Email address on file |
| 13851923 | Name on file | Email address on file |
| 13510178 | Name on file | Email address on file |
| 14618257 | Name on file | Email address on file |
| 14277755 | Name on file | Email address on file |
| 14517534 | Name on file | Email address on file |
| 14229041 | Name on file | Email address on file |
| 14229041 | Name on file | Email address on file |
| 18963996 | Name on file | Email address on file |
| 14110610 | Name on file | Email address on file |
| 14486570 | Name on file | Email address on file |
| 15274262 | Name on file | Email address on file |
| 13492767 | Name on file | Email address on file |
| 13594069 | Name on file | Email address on file |
| 14213461 | Name on file | Email address on file |
| 14267422 | Name on file | Email address on file |
| 14679500 | Name on file | Email address on file |
| 13498664 | Name on file | Email address on file |
| 15174964 | Name on file | Email address on file |
| 14186931 | Name on file | Email address on file |
| 14640601 | Name on file | Email address on file |
| 14183546 | Name on file | Email address on file |
| 14313602 | Name on file | Email address on file |
| 13419035 | Name on file | Email address on file |
| 13467938 | Name on file | Email address on file |
| 13791985 | Name on file | Email address on file |
| 13328408 | Name on file | Email address on file |
| 13458686 | Name on file | Email address on file |
| 13753852 | Name on file | Email address on file |
| 14337402 | Name on file | Email address on file |
| 13310668 | Name on file | Email address on file |
| 13244865 | Name on file | Email address on file |
| 14493012 | Name on file | Email address on file |
| 14554903 | Name on file | Email address on file |
| 14264314 | Name on file | Email address on file |
| 18284282 | Name on file | Email address on file |
| 14468227 | Name on file | Email address on file |
| 13734707 | Name on file | Email address on file |
| 13384209 | Name on file | Email address on file |
| 13467015 | Name on file | Email address on file |
| 14530497 | Name on file | Email address on file |
| 14669502 | Name on file | Email address on file |
| 13860747 | Name on file | Email address on file |
| 13271003 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13426994 | Name on file | Email address on file |
| 13838690 | Name on file | Email address on file |
| 13150532 | Name on file | Email address on file |
| 14091469 | Name on file | Email address on file |
| 14361677 | Name on file | Email address on file |
| 14658481 | Name on file | Email address on file |
| 14648106 | Name on file | Email address on file |
| 14516288 | Name on file | Email address on file |
| 13628972 | Name on file | Email address on file |
| 15286767 | Name on file | Email address on file |
| 14674014 | Name on file | Email address on file |
| 14604625 | Name on file | Email address on file |
| 14604625 | Name on file | Email address on file |
| 13376365 | Name on file | Email address on file |
| 14280407 | Name on file | Email address on file |
| 13875553 | Name on file | Email address on file |
| 13322264 | Name on file | Email address on file |
| 14649633 | Name on file | Email address on file |
| 15022369 | Name on file | Email address on file |
| 13834963 | Name on file | Email address on file |
| 15075536 | Name on file | Email address on file |
| 15055161 | Name on file | Email address on file |
| 14991523 | Name on file | Email address on file |
| 15293084 | Name on file | Email address on file |
| 15293084 | Name on file | Email address on file |
| 15023458 | Name on file | Email address on file |
| 13362730 | Name on file | Email address on file |
| 15169657 | Name on file | Email address on file |
| 15274334 | Name on file | Email address on file |
| 13180778 | Name on file | Email address on file |
| 15284264 | Name on file | Email address on file |
| 14515121 | Name on file | Email address on file |
| 13613768 | Name on file | Email address on file |
| 13852072 | Name on file | Email address on file |
| 14121066 | Name on file | Email address on file |
| 13285972 | Name on file | Email address on file |
| 13973354 | Name on file | Email address on file |
| 13607986 | Name on file | Email address on file |
| 14081536 | Name on file | Email address on file |
| 14449317 | Name on file | Email address on file |
| 13149115 | Name on file | Email address on file |
| 14678681 | Name on file | Email address on file |
| 14511120 | Name on file | Email address on file |
| 14616970 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13604941 | Name on file | Email address on file |
| 14610206 | Name on file | Email address on file |
| 14610206 | Name on file | Email address on file |
| 13344142 | Name on file | Email address on file |
| 13234215 | Name on file | Email address on file |
| 13561995 | Name on file | Email address on file |
| 14363784 | Name on file | Email address on file |
| 13316243 | Name on file | Email address on file |
| 14152709 | Name on file | Email address on file |
| 14903119 | Name on file | Email address on file |
| 13859077 | Name on file | Email address on file |
| 13544416 | Name on file | Email address on file |
| 14324240 | Name on file | Email address on file |
| 13419888 | Name on file | Email address on file |
| 13525677 | Name on file | Email address on file |
| 13234835 | Name on file | Email address on file |
| 15218658 | Name on file | Email address on file |
| 14493578 | Name on file | Email address on file |
| 14428311 | Name on file | Email address on file |
| 13784211 | Name on file | Email address on file |
| 14393757 | Name on file | Email address on file |
| 14583045 | Name on file | Email address on file |
| 13661186 | Name on file | Email address on file |
| 13843732 | Name on file | Email address on file |
| 14323244 | Name on file | Email address on file |
| 14323244 | Name on file | Email address on file |
| 14041041 | Name on file | Email address on file |
| 14343670 | Name on file | Email address on file |
| 14672903 | Name on file | Email address on file |
| 14631086 | Name on file | Email address on file |
| 13166730 | Name on file | Email address on file |
| 13443247 | Name on file | Email address on file |
| 14395007 | Name on file | Email address on file |
| 13860760 | Name on file | Email address on file |
| 14487148 | Name on file | Email address on file |
| 13494525 | Name on file | Email address on file |
| 14656260 | Name on file | Email address on file |
| 13559580 | Name on file | Email address on file |
| 13584823 | Name on file | Email address on file |
| 14171086 | Name on file | Email address on file |
| 14679409 | Name on file | Email address on file |
| 13204703 | Name on file | Email address on file |
| 13760543 | Name on file | Email address on file |
| 13311765 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14352365 | Name on file | Email address on file |
| 14633481 | Name on file | Email address on file |
| 14633481 | Name on file | Email address on file |
| 14596232 | Name on file | Email address on file |
| 14524953 | Name on file | Email address on file |
| 14549278 | Name on file | Email address on file |
| 13516849 | Name on file | Email address on file |
| 13465121 | Name on file | Email address on file |
| 14431034 | Name on file | Email address on file |
| 15291107 | Name on file | Email address on file |
| 15291107 | Name on file | Email address on file |
| 14323885 | Name on file | Email address on file |
| 14413498 | Name on file | Email address on file |
| 14452572 | Name on file | Email address on file |
| 14557945 | Name on file | Email address on file |
| 14585111 | Name on file | Email address on file |
| 13170817 | Name on file | Email address on file |
| 14349715 | Name on file | Email address on file |
| 13613820 | Name on file | Email address on file |
| 14209884 | Name on file | Email address on file |
| 13341060 | Name on file | Email address on file |
| 13158269 | Name on file | Email address on file |
| 13459248 | Name on file | Email address on file |
| 14534644 | Name on file | Email address on file |
| 14165912 | Name on file | Email address on file |
| 14287276 | Name on file | Email address on file |
| 14094139 | Name on file | Email address on file |
| 14232827 | Name on file | Email address on file |
| 13989655 | Name on file | Email address on file |
| 15203906 | Name on file | Email address on file |
| 13229395 | Name on file | Email address on file |
| 14178123 | Name on file | Email address on file |
| 13432351 | Name on file | Email address on file |
| 13603238 | Name on file | Email address on file |
| 14097391 | Name on file | Email address on file |
| 13742737 | Name on file | Email address on file |
| 14239627 | Name on file | Email address on file |
| 14479803 | Name on file | Email address on file |
| 13307294 | Name on file | Email address on file |
| 13414827 | Name on file | Email address on file |
| 13711765 | Name on file | Email address on file |
| 13899458 | Name on file | Email address on file |
| 13541933 | Name on file | Email address on file |
| 13372447 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14071765 | Name on file | Email address on file |
| 14447016 | Name on file | Email address on file |
| 14548031 | Name on file | Email address on file |
| 14622290 | Name on file | Email address on file |
| 13476348 | Name on file | Email address on file |
| 13654330 | Name on file | Email address on file |
| 15223151 | Name on file | Email address on file |
| 14618496 | Name on file | Email address on file |
| 13854634 | Name on file | Email address on file |
| 14633740 | Name on file | Email address on file |
| 14491742 | Name on file | Email address on file |
| 14233812 | Name on file | Email address on file |
| 13414997 | Name on file | Email address on file |
| 14155020 | Name on file | Email address on file |
| 13284359 | Name on file | Email address on file |
| 13529174 | Name on file | Email address on file |
| 13238594 | Name on file | Email address on file |
| 13284654 | Name on file | Email address on file |
| 13415120 | Name on file | Email address on file |
| 14674456 | Name on file | Email address on file |
| 13432280 | Name on file | Email address on file |
| 13419797 | Name on file | Email address on file |
| 14557955 | Name on file | Email address on file |
| 13568506 | Name on file | Email address on file |
| 13856905 | Name on file | Email address on file |
| 13409769 | Name on file | Email address on file |
| 14678132 | Name on file | Email address on file |
| 14678132 | Name on file | Email address on file |
| 14472926 | Name on file | Email address on file |
| 13936710 | Name on file | Email address on file |
| 13519885 | Name on file | Email address on file |
| 13588244 | Name on file | Email address on file |
| 14306737 | Name on file | Email address on file |
| 14323971 | Name on file | Email address on file |
| 14488778 | Name on file | Email address on file |
| 14297228 | Name on file | Email address on file |
| 14223578 | Name on file | Email address on file |
| 13522145 | Name on file | Email address on file |
| 13653016 | Name on file | Email address on file |
| 13424558 | Name on file | Email address on file |
| 14448547 | Name on file | Email address on file |
| 13901813 | Name on file | Email address on file |
| 14364128 | Name on file | Email address on file |
| 13834610 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15220061 | Name on file | Email address on file |
| 14994901 | Name on file | Email address on file |
| 13191968 | Name on file | Email address on file |
| 15203775 | Name on file | Email address on file |
| 15066189 | Name on file | Email address on file |
| 13927325 | Name on file | Email address on file |
| 14103726 | Name on file | Email address on file |
| 14407701 | Name on file | Email address on file |
| 14118076 | Name on file | Email address on file |
| 13325316 | Name on file | Email address on file |
| 15370312 | Name on file | Email address on file |
| 15050480 | Name on file | Email address on file |
| 15050480 | Name on file | Email address on file |
| 14020044 | Name on file | Email address on file |
| 13751240 | Name on file | Email address on file |
| 15178689 | Name on file | Email address on file |
| 13614328 | Name on file | Email address on file |
| 15197444 | Name on file | Email address on file |
| 13463848 | Name on file | Email address on file |
| 13547086 | Name on file | Email address on file |
| 14141112 | Name on file | Email address on file |
| 14605929 | Name on file | Email address on file |
| 14605929 | Name on file | Email address on file |
| 22420970 | Name on file | Email address on file |
| 14669940 | Name on file | Email address on file |
| 14632014 | Name on file | Email address on file |
| 13548142 | Name on file | Email address on file |
| 14583395 | Name on file | Email address on file |
| 13372214 | Name on file | Email address on file |
| 14547577 | Name on file | Email address on file |
| 14055406 | Name on file | Email address on file |
| 14966680 | Name on file | Email address on file |
| 14022083 | Name on file | Email address on file |
| 14635929 | Name on file | Email address on file |
| 14127739 | Name on file | Email address on file |
| 13388076 | Name on file | Email address on file |
| 14007517 | Name on file | Email address on file |
| 15395101 | Name on file | Email address on file |
| 15032244 | Name on file | Email address on file |
| 14110135 | Name on file | Email address on file |
| 15164943 | Name on file | Email address on file |
| 15251356 | Name on file | Email address on file |
| 13335400 | Name on file | Email address on file |
| 14980143 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13503475 | Name on file | Email address on file |
| 13861634 | Name on file | Email address on file |
| 13244730 | Name on file | Email address on file |
| 13289258 | Name on file | Email address on file |
| 13343898 | Name on file | Email address on file |
| 13990102 | Name on file | Email address on file |
| 13306383 | Name on file | Email address on file |
| 13241893 | Name on file | Email address on file |
| 13948686 | Name on file | Email address on file |
| 13857663 | Name on file | Email address on file |
| 14000421 | Name on file | Email address on file |
| 13630828 | Name on file | Email address on file |
| 14158315 | Name on file | Email address on file |
| 14390320 | Name on file | Email address on file |
| 15373002 | Name on file | Email address on file |
| 13531061 | Name on file | Email address on file |
| 14999748 | Name on file | Email address on file |
| 13161922 | Name on file | Email address on file |
| 14158663 | Name on file | Email address on file |
| 14156126 | Name on file | Email address on file |
| 14639257 | Name on file | Email address on file |
| 13432716 | Name on file | Email address on file |
| 14596421 | Name on file | Email address on file |
| 13438126 | Name on file | Email address on file |
| 13840192 | Name on file | Email address on file |
| 13257355 | Name on file | Email address on file |
| 13623154 | Name on file | Email address on file |
| 13736319 | Name on file | Email address on file |
| 13149353 | Name on file | Email address on file |
| 13614767 | Name on file | Email address on file |
| 13952739 | Name on file | Email address on file |
| 15216400 | Name on file | Email address on file |
| 13318610 | Name on file | Email address on file |
| 14446214 | Name on file | Email address on file |
| 14446214 | Name on file | Email address on file |
| 18311614 | Name on file | Email address on file |
| 19016141 | Name on file | Email address on file |
| 14940641 | Name on file | Email address on file |
| 13306887 | Name on file | Email address on file |
| 14955119 | Name on file | Email address on file |
| 15180949 | Name on file | Email address on file |
| 13773107 | Name on file | Email address on file |
| 13508205 | Name on file | Email address on file |
| 14622488 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14622488 | Name on file | Email address on file |
| 13923341 | Name on file | Email address on file |
| 13283726 | Name on file | Email address on file |
| 15386699 | Name on file | Email address on file |
| 13840567 | Name on file | Email address on file |
| 14594546 | Name on file | Email address on file |
| 14495960 | Name on file | Email address on file |
| 13643545 | Name on file | Email address on file |
| 15224021 | Name on file | Email address on file |
| 15283742 | Name on file | Email address on file |
| 14593424 | Name on file | Email address on file |
| 15037224 | Name on file | Email address on file |
| 13968480 | Name on file | Email address on file |
| 15014164 | Name on file | Email address on file |
| 13548144 | Name on file | Email address on file |
| 13239607 | Name on file | Email address on file |
| 14611281 | Name on file | Email address on file |
| 15094868 | Name on file | Email address on file |
| 14680489 | Name on file | Email address on file |
| 14229055 | Name on file | Email address on file |
| 13155633 | Name on file | Email address on file |
| 14546077 | Name on file | Email address on file |
| 13919308 | Name on file | Email address on file |
| 15286216 | Name on file | Email address on file |
| 14636161 | Name on file | Email address on file |
| 14516318 | Name on file | Email address on file |
| 15261257 | Name on file | Email address on file |
| 14558090 | Name on file | Email address on file |
| 13857561 | Name on file | Email address on file |
| 13352844 | Name on file | Email address on file |
| 13996538 | Name on file | Email address on file |
| 14347735 | Name on file | Email address on file |
| 14462889 | Name on file | Email address on file |
| 13286363 | Name on file | Email address on file |
| 14182860 | Name on file | Email address on file |
| 14642009 | Name on file | Email address on file |
| 14247486 | Name on file | Email address on file |
| 14991768 | Name on file | Email address on file |
| 14259464 | Name on file | Email address on file |
| 15042293 | Name on file | Email address on file |
| 14241312 | Name on file | Email address on file |
| 13592215 | Name on file | Email address on file |
| 13387331 | Name on file | Email address on file |
| 13477728 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13904377 | Name on file | Email address on file |
| 13235009 | Name on file | Email address on file |
| 15112148 | Name on file | Email address on file |
| 15112148 | Name on file | Email address on file |
| 13194057 | Name on file | Email address on file |
| 13470299 | Name on file | Email address on file |
| 14074407 | Name on file | Email address on file |
| 13453602 | Name on file | Email address on file |
| 14608502 | Name on file | Email address on file |
| 15246575 | Name on file | Email address on file |
| 14460718 | Name on file | Email address on file |
| 15271684 | Name on file | Email address on file |
| 15195934 | Name on file | Email address on file |
| 14384854 | Name on file | Email address on file |
| 15210709 | Name on file | Email address on file |
| 18266416 | Name on file | Email address on file |
| 13695503 | Name on file | Email address on file |
| 14167384 | Name on file | Email address on file |
| 13589457 | Name on file | Email address on file |
| 14594812 | Name on file | Email address on file |
| 14557656 | Name on file | Email address on file |
| 14047069 | Name on file | Email address on file |
| 13795971 | Name on file | Email address on file |
| 14449053 | Name on file | Email address on file |
| 15129343 | Name on file | Email address on file |
| 14189088 | Name on file | Email address on file |
| 13307874 | Name on file | Email address on file |
| 13252831 | Name on file | Email address on file |
| 14125752 | Name on file | Email address on file |
| 13448687 | Name on file | Email address on file |
| 14090541 | Name on file | Email address on file |
| 14224721 | Name on file | Email address on file |
| 15362925 | Name on file | Email address on file |
| 15289966 | Name on file | Email address on file |
| 15289966 | Name on file | Email address on file |
| 13691165 | Name on file | Email address on file |
| 14240815 | Name on file | Email address on file |
| 14333516 | Name on file | Email address on file |
| 14234413 | Name on file | Email address on file |
| 14048840 | Name on file | Email address on file |
| 13948970 | Name on file | Email address on file |
| 14223763 | Name on file | Email address on file |
| 14288405 | Name on file | Email address on file |
| 18963797 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15293457 | Name on file | Email address on file |
| 13357537 | Name on file | Email address on file |
| 15285753 | Name on file | Email address on file |
| 15285753 | Name on file | Email address on file |
| 14904478 | Name on file | Email address on file |
| 13586695 | Name on file | Email address on file |
| 13619847 | Name on file | Email address on file |
| 18977242 | Name on file | Email address on file |
| 14935623 | Name on file | Email address on file |
| 19003793 | Name on file | Email address on file |
| 14646622 | Name on file | Email address on file |
| 14646622 | Name on file | Email address on file |
| 14632166 | Name on file | Email address on file |
| 14632166 | Name on file | Email address on file |
| 13282459 | Name on file | Email address on file |
| 13312802 | Name on file | Email address on file |
| 13558582 | Name on file | Email address on file |
| 15384590 | Name on file | Email address on file |
| 13450043 | Name on file | Email address on file |
| 13616410 | Name on file | Email address on file |
| 14439228 | Name on file | Email address on file |
| 15408263 | Name on file | Email address on file |
| 14126098 | Name on file | Email address on file |
| 14084592 | Name on file | Email address on file |
| 13581529 | Name on file | Email address on file |
| 13963968 | Name on file | Email address on file |
| 13329340 | Name on file | Email address on file |
| 13404840 | Name on file | Email address on file |
| 13272653 | Name on file | Email address on file |
| 14268079 | Name on file | Email address on file |
| 13929707 | Name on file | Email address on file |
| 13231407 | Name on file | Email address on file |
| 13911199 | Name on file | Email address on file |
| 13962394 | Name on file | Email address on file |
| 14977486 | Name on file | Email address on file |
| 14977486 | Name on file | Email address on file |
| 15214949 | Name on file | Email address on file |
| 13842968 | Name on file | Email address on file |
| 18959245 | Name on file | Email address on file |
| 14132059 | Name on file | Email address on file |
| 13570133 | Name on file | Email address on file |
| 13893249 | Name on file | Email address on file |
| 13462047 | Name on file | Email address on file |
| 13997336 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14253074 | Name on file | Email address on file |
| 13570564 | Name on file | Email address on file |
| 13605324 | Name on file | Email address on file |
| 15168129 | Name on file | Email address on file |
| 14297393 | Name on file | Email address on file |
| 14672656 | Name on file | Email address on file |
| 15107013 | Name on file | Email address on file |
| 15198694 | Name on file | Email address on file |
| 18333216 | Name on file | Email address on file |
| 15385083 | Name on file | Email address on file |
| 13723439 | Name on file | Email address on file |
| 15015922 | Name on file | Email address on file |
| 13225987 | Name on file | Email address on file |
| 18970800 | Name on file | Email address on file |
| 14964944 | Name on file | Email address on file |
| 13568732 | Name on file | Email address on file |
| 14932804 | Name on file | Email address on file |
| 15025514 | Name on file | Email address on file |
| 13639136 | Name on file | Email address on file |
| 15172276 | Name on file | Email address on file |
| 13595933 | Name on file | Email address on file |
| 14509371 | Name on file | Email address on file |
| 14665004 | Name on file | Email address on file |
| 14665004 | Name on file | Email address on file |
| 14218688 | Name on file | Email address on file |
| 15401875 | Name on file | Email address on file |
| 14467680 | Name on file | Email address on file |
| 13875132 | Name on file | Email address on file |
| 18272308 | Name on file | Email address on file |
| 15220844 | Name on file | Email address on file |
| 14976851 | Name on file | Email address on file |
| 13868586 | Name on file | Email address on file |
| 13377418 | Name on file | Email address on file |
| 15410158 | Name on file | Email address on file |
| 15241102 | Name on file | Email address on file |
| 13601851 | Name on file | Email address on file |
| 14660018 | Name on file | Email address on file |
| 15281452 | Name on file | Email address on file |
| 14502926 | Name on file | Email address on file |
| 14456151 | Name on file | Email address on file |
| 13524772 | Name on file | Email address on file |
| 14631706 | Name on file | Email address on file |
| 13652960 | Name on file | Email address on file |
| 19029481 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14898184 | Name on file | Email address on file |
| 13487181 | Name on file | Email address on file |
| 14048777 | Name on file | Email address on file |
| 13342350 | Name on file | Email address on file |
| 14191946 | Name on file | Email address on file |
| 13229001 | Name on file | Email address on file |
| 13771538 | Name on file | Email address on file |
| 13805358 | Name on file | Email address on file |
| 14585348 | Name on file | Email address on file |
| 13669351 | Name on file | Email address on file |
| 18290405 | Name on file | Email address on file |
| 20796461 | Name on file | Email address on file |
| 19016612 | Name on file | Email address on file |
| 18261187 | Name on file | Email address on file |
| 18256613 | Name on file | Email address on file |
| 18293224 | Name on file | Email address on file |
| 18943148 | Name on file | Email address on file |
| 18963562 | Name on file | Email address on file |
| 18948391 | Name on file | Email address on file |
| 20643072 | Name on file | Email address on file |
| 18963260 | Name on file | Email address on file |
| 18320051 | Name on file | Email address on file |
| 18244101 | Name on file | Email address on file |
| 15280769 | Name on file | Email address on file |
| 15280769 | Name on file | Email address on file |
| 15263599 | Name on file | Email address on file |
| 18261574 | Name on file | Email address on file |
| 18246352 | Name on file | Email address on file |
| 18942892 | Name on file | Email address on file |
| 14144616 | Name on file | Email address on file |
| 13265191 | Name on file | Email address on file |
| 14153626 | Name on file | Email address on file |
| 13718725 | Name on file | Email address on file |
| 18251224 | Name on file | Email address on file |
| 15290691 | Name on file | Email address on file |
| 15290691 | Name on file | Email address on file |
| 13792136 | Name on file | Email address on file |
| 13345045 | Name on file | Email address on file |
| 15218602 | Name on file | Email address on file |
| 15218602 | Name on file | Email address on file |
| 14269481 | Name on file | Email address on file |
| 13725130 | Name on file | Email address on file |
| 18338397 | Name on file | Email address on file |
| 13221924 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14394755 | Name on file | Email address on file |
| 14680108 | Name on file | Email address on file |
| 14680108 | Name on file | Email address on file |
| 14152593 | Name on file | Email address on file |
| 13427894 | Name on file | Email address on file |
| 14363444 | Name on file | Email address on file |
| 15282609 | Name on file | Email address on file |
| 14965010 | Name on file | Email address on file |
| 15067412 | Name on file | Email address on file |
| 13416997 | Name on file | Email address on file |
| 14391399 | Name on file | Email address on file |
| 13378751 | Name on file | Email address on file |
| 14052484 | Name on file | Email address on file |
| 16854470 | Name on file | Email address on file |
| 16852968 | Name on file | Email address on file |
| 13147434 | Name on file | Email address on file |
| 13550464 | Name on file | Email address on file |
| 14957054 | Name on file | Email address on file |
| 15020536 | Name on file | Email address on file |
| 13500011 | Name on file | Email address on file |
| 15263967 | Name on file | Email address on file |
| 15214957 | Name on file | Email address on file |
| 13307758 | Name on file | Email address on file |
| 13528598 | Name on file | Email address on file |
| 14591989 | Name on file | Email address on file |
| 15137414 | Name on file | Email address on file |
| 15146859 | Name on file | Email address on file |
| 19008975 | Name on file | Email address on file |
| 13849924 | Name on file | Email address on file |
| 14920144 | Name on file | Email address on file |
| 14609092 | Name on file | Email address on file |
| 14609092 | Name on file | Email address on file |
| 14429360 | Name on file | Email address on file |
| 15032179 | Name on file | Email address on file |
| 14199712 | Name on file | Email address on file |
| 13518536 | Name on file | Email address on file |
| 13666270 | Name on file | Email address on file |
| 14339517 | Name on file | Email address on file |
| 14603155 | Name on file | Email address on file |
| 13800460 | Name on file | Email address on file |
| 13668121 | Name on file | Email address on file |
| 13801875 | Name on file | Email address on file |
| 15126924 | Name on file | Email address on file |
| 14468163 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14675569 | Name on file | Email address on file |
| 13359372 | Name on file | Email address on file |
| 14335782 | Name on file | Email address on file |
| 14410627 | Name on file | Email address on file |
| 14303751 | Name on file | Email address on file |
| 13645452 | Name on file | Email address on file |
| 14599471 | Name on file | Email address on file |
| 13799453 | Name on file | Email address on file |
| 13367296 | Name on file | Email address on file |
| 18328113 | Name on file | Email address on file |
| 13576211 | Name on file | Email address on file |
| 13988802 | Name on file | Email address on file |
| 14272649 | Name on file | Email address on file |
| 14071972 | Name on file | Email address on file |
| 15022020 | Name on file | Email address on file |
| 13692779 | Name on file | Email address on file |
| 13867197 | Name on file | Email address on file |
| 13506751 | Name on file | Email address on file |
| 15118731 | Name on file | Email address on file |
| 15385436 | Name on file | Email address on file |
| 13825856 | Name on file | Email address on file |
| 13190309 | Name on file | Email address on file |
| 14977658 | Name on file | Email address on file |
| 14487121 | Name on file | Email address on file |
| 14610035 | Name on file | Email address on file |
| 13481622 | Name on file | Email address on file |
| 14247945 | Name on file | Email address on file |
| 14386056 | Name on file | Email address on file |
| 13178542 | Name on file | Email address on file |
| 14585211 | Name on file | Email address on file |
| 13997085 | Name on file | Email address on file |
| 15002022 | Name on file | Email address on file |
| 15002022 | Name on file | Email address on file |
| 13535874 | Name on file | Email address on file |
| 13992692 | Name on file | Email address on file |
| 15171574 | Name on file | Email address on file |
| 14986996 | Name on file | Email address on file |
| 13263761 | Name on file | Email address on file |
| 13970697 | Name on file | Email address on file |
| 15184718 | Name on file | Email address on file |
| 13347492 | Name on file | Email address on file |
| 13692760 | Name on file | Email address on file |
| 13916456 | Name on file | Email address on file |
| 14898263 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14316299 | Name on file | Email address on file |
| 18947432 | Name on file | Email address on file |
| 13370961 | Name on file | Email address on file |
| 14655125 | Name on file | Email address on file |
| 14101030 | Name on file | Email address on file |
| 18301412 | Name on file | Email address on file |
| 14514536 | Name on file | Email address on file |
| 18997249 | Name on file | Email address on file |
| 13282471 | Name on file | Email address on file |
| 13786248 | Name on file | Email address on file |
| 13976134 | Name on file | Email address on file |
| 13432925 | Name on file | Email address on file |
| 14920680 | Name on file | Email address on file |
| 18253609 | Name on file | Email address on file |
| 15144537 | Name on file | Email address on file |
| 14160958 | Name on file | Email address on file |
| 18255318 | Name on file | Email address on file |
| 15287560 | Name on file | Email address on file |
| 14905735 | Name on file | Email address on file |
| 18958911 | Name on file | Email address on file |
| 14590155 | Name on file | Email address on file |
| 15024655 | Name on file | Email address on file |
| 15248496 | Name on file | Email address on file |
| 18263930 | Name on file | Email address on file |
| 13409711 | Name on file | Email address on file |
| 13508122 | Name on file | Email address on file |
| 14052673 | Name on file | Email address on file |
| 14667189 | Name on file | Email address on file |
| 19022963 | Name on file | Email address on file |
| 18256308 | Name on file | Email address on file |
| 14554444 | Name on file | Email address on file |
| 15225409 | Name on file | Email address on file |
| 14368958 | Name on file | Email address on file |
| 14465463 | Name on file | Email address on file |
| 14465463 | Name on file | Email address on file |
| 14366867 | Name on file | Email address on file |
| 18293738 | Name on file | Email address on file |
| 14061007 | Name on file | Email address on file |
| 13295695 | Name on file | Email address on file |
| 13798198 | Name on file | Email address on file |
| 18260346 | Name on file | Email address on file |
| 15289519 | Name on file | Email address on file |
| 15289519 | Name on file | Email address on file |
| 13504025 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13710410 | Name on file | Email address on file |
| 15022842 | Name on file | Email address on file |
| 15405611 | Name on file | Email address on file |
| 16849948 | Name on file | Email address on file |
| 14357578 | Name on file | Email address on file |
| 14210854 | Name on file | Email address on file |
| 16866776 | Name on file | Email address on file |
| 13455930 | Name on file | Email address on file |
| 14481933 | Name on file | Email address on file |
| 13257256 | Name on file | Email address on file |
| 15408304 | Name on file | Email address on file |
| 13245852 | Name on file | Email address on file |
| 13767129 | Name on file | Email address on file |
| 13248307 | Name on file | Email address on file |
| 13990631 | Name on file | Email address on file |
| 13689246 | Name on file | Email address on file |
| 14003552 | Name on file | Email address on file |
| 13697545 | Name on file | Email address on file |
| 13315217 | Name on file | Email address on file |
| 14986984 | Name on file | Email address on file |
| 15120822 | Name on file | Email address on file |
| 14936664 | Name on file | Email address on file |
| 13937046 | Name on file | Email address on file |
| 15130852 | Name on file | Email address on file |
| 14281209 | Name on file | Email address on file |
| 15280376 | Name on file | Email address on file |
| 15147903 | Name on file | Email address on file |
| 15051852 | Name on file | Email address on file |
| 13472820 | Name on file | Email address on file |
| 15193861 | Name on file | Email address on file |
| 13192549 | Name on file | Email address on file |
| 14555052 | Name on file | Email address on file |
| 14980627 | Name on file | Email address on file |
| 14169538 | Name on file | Email address on file |
| 13651156 | Name on file | Email address on file |
| 18956150 | Name on file | Email address on file |
| 14902260 | Name on file | Email address on file |
| 15291516 | Name on file | Email address on file |
| 15276607 | Name on file | Email address on file |
| 13321474 | Name on file | Email address on file |
| 13638126 | Name on file | Email address on file |
| 14071584 | Name on file | Email address on file |
| 14159249 | Name on file | Email address on file |
| 13176921 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13808943 | Name on file | Email address on file |
| 14189141 | Name on file | Email address on file |
| 13365429 | Name on file | Email address on file |
| 13640739 | Name on file | Email address on file |
| 14010699 | Name on file | Email address on file |
| 13600769 | Name on file | Email address on file |
| 13738239 | Name on file | Email address on file |
| 14343030 | Name on file | Email address on file |
| 13268034 | Name on file | Email address on file |
| 15210405 | Name on file | Email address on file |
| 19028117 | Name on file | Email address on file |
| 13705426 | Name on file | Email address on file |
| 13753121 | Name on file | Email address on file |
| 18326872 | Name on file | Email address on file |
| 14982373 | Name on file | Email address on file |
| 15247066 | Name on file | Email address on file |
| 15289603 | Name on file | Email address on file |
| 13364895 | Name on file | Email address on file |
| 13862206 | Name on file | Email address on file |
| 14249823 | Name on file | Email address on file |
| 13527527 | Name on file | Email address on file |
| 13486804 | Name on file | Email address on file |
| 13909727 | Name on file | Email address on file |
| 13989010 | Name on file | Email address on file |
| 13779631 | Name on file | Email address on file |
| 15292990 | Name on file | Email address on file |
| 13157091 | Name on file | Email address on file |
| 14505085 | Name on file | Email address on file |
| 14505085 | Name on file | Email address on file |
| 13373987 | Name on file | Email address on file |
| 13617199 | Name on file | Email address on file |
| 14657465 | Name on file | Email address on file |
| 14657965 | Name on file | Email address on file |
| 14153565 | Name on file | Email address on file |
| 14292821 | Name on file | Email address on file |
| 14223449 | Name on file | Email address on file |
| 13944645 | Name on file | Email address on file |
| 15025674 | Name on file | Email address on file |
| 15270714 | Name on file | Email address on file |
| 15145529 | Name on file | Email address on file |
| 18252543 | Name on file | Email address on file |
| 18333152 | Name on file | Email address on file |
| 13197001 | Name on file | Email address on file |
| 13179902 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13871844 | Name on file | Email address on file |
| 13811320 | Name on file | Email address on file |
| 14113091 | Name on file | Email address on file |
| 14349176 | Name on file | Email address on file |
| 14071922 | Name on file | Email address on file |
| 14060523 | Name on file | Email address on file |
| 13599824 | Name on file | Email address on file |
| 22283306 | Name on file | Email address on file |
| 14135342 | Name on file | Email address on file |
| 13533678 | Name on file | Email address on file |
| 13799589 | Name on file | Email address on file |
| 13299988 | Name on file | Email address on file |
| 13236220 | Name on file | Email address on file |
| 15388648 | Name on file | Email address on file |
| 14139703 | Name on file | Email address on file |
| 15358403 | Name on file | Email address on file |
| 15411242 | Name on file | Email address on file |
| 13892096 | Name on file | Email address on file |
| 13450450 | Name on file | Email address on file |
| 13989600 | Name on file | Email address on file |
| 13221955 | Name on file | Email address on file |
| 15373602 | Name on file | Email address on file |
| 13744002 | Name on file | Email address on file |
| 14084574 | Name on file | Email address on file |
| 15257793 | Name on file | Email address on file |
| 13560257 | Name on file | Email address on file |
| 15239915 | Name on file | Email address on file |
| 14097311 | Name on file | Email address on file |
| 18292481 | Name on file | Email address on file |
| 16850420 | Name on file | Email address on file |
| 18242804 | Name on file | Email address on file |
| 13278166 | Name on file | Email address on file |
| 15006128 | Name on file | Email address on file |
| 13356308 | Name on file | Email address on file |
| 14969307 | Name on file | Email address on file |
| 13952717 | Name on file | Email address on file |
| 18251194 | Name on file | Email address on file |
| 18266759 | Name on file | Email address on file |
| 14261985 | Name on file | Email address on file |
| 14594641 | Name on file | Email address on file |
| 18303978 | Name on file | Email address on file |
| 13781186 | Name on file | Email address on file |
| 18259183 | Name on file | Email address on file |
| 15249476 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14585129 | Name on file | Email address on file |
| 14585129 | Name on file | Email address on file |
| 13182239 | Name on file | Email address on file |
| 14217021 | Name on file | Email address on file |
| 13182228 | Name on file | Email address on file |
| 13460337 | Name on file | Email address on file |
| 13949354 | Name on file | Email address on file |
| 13438388 | Name on file | Email address on file |
| 13347770 | Name on file | Email address on file |
| 14153524 | Name on file | Email address on file |
| 13159205 | Name on file | Email address on file |
| 14341613 | Name on file | Email address on file |
| 13446074 | Name on file | Email address on file |
| 14159757 | Name on file | Email address on file |
| 14608975 | Name on file | Email address on file |
| 18945765 | Name on file | Email address on file |
| 18978635 | Name on file | Email address on file |
| 13782133 | Name on file | Email address on file |
| 13583745 | Name on file | Email address on file |
| 15392048 | Name on file | Email address on file |
| 13224734 | Name on file | Email address on file |
| 13335103 | Name on file | Email address on file |
| 13961419 | Name on file | Email address on file |
| 15048893 | Name on file | Email address on file |
| 18995557 | Name on file | Email address on file |
| 14383523 | Name on file | Email address on file |
| 14131684 | Name on file | Email address on file |
| 19005788 | Name on file | Email address on file |
| 15080001 | Name on file | Email address on file |
| 18292640 | Name on file | Email address on file |
| 14049161 | Name on file | Email address on file |
| 15027345 | Name on file | Email address on file |
| 14381665 | Name on file | Email address on file |
| 13524354 | Name on file | Email address on file |
| 15057370 | Name on file | Email address on file |
| 14592908 | Name on file | Email address on file |
| 19003736 | Name on file | Email address on file |
| 13933044 | Name on file | Email address on file |
| 14445848 | Name on file | Email address on file |
| 13505082 | Name on file | Email address on file |
| 14342872 | Name on file | Email address on file |
| 14662950 | Name on file | Email address on file |
| 14974781 | Name on file | Email address on file |
| 13331015 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18275451 | Name on file | Email address on file |
| 14659102 | Name on file | Email address on file |
| 14659102 | Name on file | Email address on file |
| 18289832 | Name on file | Email address on file |
| 19020362 | Name on file | Email address on file |
| 18246165 | Name on file | Email address on file |
| 15072851 | Name on file | Email address on file |
| 15285548 | Name on file | Email address on file |
| 15285548 | Name on file | Email address on file |
| 14519946 | Name on file | Email address on file |
| 18322806 | Name on file | Email address on file |
| 14413823 | Name on file | Email address on file |
| 13514589 | Name on file | Email address on file |
| 13725830 | Name on file | Email address on file |
| 16864324 | Name on file | Email address on file |
| 14513974 | Name on file | Email address on file |
| 14550373 | Name on file | Email address on file |
| 14413838 | Name on file | Email address on file |
| 14544992 | Name on file | Email address on file |
| 13546601 | Name on file | Email address on file |
| 14152897 | Name on file | Email address on file |
| 14286081 | Name on file | Email address on file |
| 14550350 | Name on file | Email address on file |
| 13648292 | Name on file | Email address on file |
| 13840839 | Name on file | Email address on file |
| 14169892 | Name on file | Email address on file |
| 14294387 | Name on file | Email address on file |
| 13620311 | Name on file | Email address on file |
| 14451656 | Name on file | Email address on file |
| 13495598 | Name on file | Email address on file |
| 13208928 | Name on file | Email address on file |
| 13410297 | Name on file | Email address on file |
| 13822720 | Name on file | Email address on file |
| 14004869 | Name on file | Email address on file |
| 13568129 | Name on file | Email address on file |
| 14493790 | Name on file | Email address on file |
| 14040028 | Name on file | Email address on file |
| 13619920 | Name on file | Email address on file |
| 14583365 | Name on file | Email address on file |
| 14583365 | Name on file | Email address on file |
| 14106742 | Name on file | Email address on file |
| 13347997 | Name on file | Email address on file |
| 13432801 | Name on file | Email address on file |
| 13220526 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14384774 | Name on file | Email address on file |
| 15072444 | Name on file | Email address on file |
| 15072444 | Name on file | Email address on file |
| 15058024 | Name on file | Email address on file |
| 13206645 | Name on file | Email address on file |
| 13527024 | Name on file | Email address on file |
| 15172517 | Name on file | Email address on file |
| 15232145 | Name on file | Email address on file |
| 13156698 | Name on file | Email address on file |
| 14033308 | Name on file | Email address on file |
| 14168322 | Name on file | Email address on file |
| 15394176 | Name on file | Email address on file |
| 13502052 | Name on file | Email address on file |
| 14161344 | Name on file | Email address on file |
| 14639205 | Name on file | Email address on file |
| 13587469 | Name on file | Email address on file |
| 15211180 | Name on file | Email address on file |
| 15284834 | Name on file | Email address on file |
| 15284834 | Name on file | Email address on file |
| 14302659 | Name on file | Email address on file |
| 13825031 | Name on file | Email address on file |
| 15106979 | Name on file | Email address on file |
| 15215933 | Name on file | Email address on file |
| 19029275 | Name on file | Email address on file |
| 14945150 | Name on file | Email address on file |
| 18946685 | Name on file | Email address on file |
| 15017471 | Name on file | Email address on file |
| 13492900 | Name on file | Email address on file |
| 14243502 | Name on file | Email address on file |
| 14449598 | Name on file | Email address on file |
| 13365306 | Name on file | Email address on file |
| 13278243 | Name on file | Email address on file |
| 15397033 | Name on file | Email address on file |
| 13885669 | Name on file | Email address on file |
| 14625271 | Name on file | Email address on file |
| 14260233 | Name on file | Email address on file |
| 13671790 | Name on file | Email address on file |
| 13376887 | Name on file | Email address on file |
| 14279877 | Name on file | Email address on file |
| 13973157 | Name on file | Email address on file |
| 15155633 | Name on file | Email address on file |
| 14246835 | Name on file | Email address on file |
| 13427030 | Name on file | Email address on file |
| 14319139 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13281890 | Name on file | Email address on file |
| 14606055 | Name on file | Email address on file |
| 14606055 | Name on file | Email address on file |
| 13159552 | Name on file | Email address on file |
| 14084528 | Name on file | Email address on file |
| 15375505 | Name on file | Email address on file |
| 18964646 | Name on file | Email address on file |
| 15389369 | Name on file | Email address on file |
| 13535334 | Name on file | Email address on file |
| 14036694 | Name on file | Email address on file |
| 13731145 | Name on file | Email address on file |
| 14639774 | Name on file | Email address on file |
| 13168914 | Name on file | Email address on file |
| 14559822 | Name on file | Email address on file |
| 14665049 | Name on file | Email address on file |
| 13598695 | Name on file | Email address on file |
| 14296615 | Name on file | Email address on file |
| 14152861 | Name on file | Email address on file |
| 14956007 | Name on file | Email address on file |
| 18326025 | Name on file | Email address on file |
| 13188814 | Name on file | Email address on file |
| 13255702 | Name on file | Email address on file |
| 14068727 | Name on file | Email address on file |
| 13771191 | Name on file | Email address on file |
| 13500243 | Name on file | Email address on file |
| 14311268 | Name on file | Email address on file |
| 14341339 | Name on file | Email address on file |
| 13725909 | Name on file | Email address on file |
| 13293976 | Name on file | Email address on file |
| 15215228 | Name on file | Email address on file |
| 13754234 | Name on file | Email address on file |
| 16865966 | Name on file | Email address on file |
| 15289126 | Name on file | Email address on file |
| 15229469 | Name on file | Email address on file |
| 13533103 | Name on file | Email address on file |
| 15102799 | Name on file | Email address on file |
| 13887047 | Name on file | Email address on file |
| 13833018 | Name on file | Email address on file |
| 13619418 | Name on file | Email address on file |
| 13905677 | Name on file | Email address on file |
| 13699625 | Name on file | Email address on file |
| 13655679 | Name on file | Email address on file |
| 13720259 | Name on file | Email address on file |
| 13269991 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13417020 | Name on file | Email address on file |
| 13803993 | Name on file | Email address on file |
| 19007797 | Name on file | Email address on file |
| 14644004 | Name on file | Email address on file |
| 14644004 | Name on file | Email address on file |
| 13553337 | Name on file | Email address on file |
| 14258058 | Name on file | Email address on file |
| 15172899 | Name on file | Email address on file |
| 15071164 | Name on file | Email address on file |
| 13740865 | Name on file | Email address on file |
| 14654222 | Name on file | Email address on file |
| 14158070 | Name on file | Email address on file |
| 13766224 | Name on file | Email address on file |
| 14019893 | Name on file | Email address on file |
| 15263234 | Name on file | Email address on file |
| 14269793 | Name on file | Email address on file |
| 13609684 | Name on file | Email address on file |
| 14185592 | Name on file | Email address on file |
| 13894493 | Name on file | Email address on file |
| 13784892 | Name on file | Email address on file |
| 13468313 | Name on file | Email address on file |
| 14642397 | Name on file | Email address on file |
| 14660075 | Name on file | Email address on file |
| 13886711 | Name on file | Email address on file |
| 13759354 | Name on file | Email address on file |
| 13915689 | Name on file | Email address on file |
| 13819854 | Name on file | Email address on file |
| 13657948 | Name on file | Email address on file |
| 15276038 | Name on file | Email address on file |
| 15190364 | Name on file | Email address on file |
| 13180213 | Name on file | Email address on file |
| 14254956 | Name on file | Email address on file |
| 14202137 | Name on file | Email address on file |
| 15281616 | Name on file | Email address on file |
| 13408754 | Name on file | Email address on file |
| 13620096 | Name on file | Email address on file |
| 14624535 | Name on file | Email address on file |
| 18296624 | Name on file | Email address on file |
| 14334355 | Name on file | Email address on file |
| 14969217 | Name on file | Email address on file |
| 18956000 | Name on file | Email address on file |
| 14246341 | Name on file | Email address on file |
| 14045286 | Name on file | Email address on file |
| 13252371 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13813127 | Name on file | Email address on file |
| 13545315 | Name on file | Email address on file |
| 13769490 | Name on file | Email address on file |
| 14171863 | Name on file | Email address on file |
| 13582151 | Name on file | Email address on file |
| 16854781 | Name on file | Email address on file |
| 13317030 | Name on file | Email address on file |
| 14305120 | Name on file | Email address on file |
| 15376714 | Name on file | Email address on file |
| 13978410 | Name on file | Email address on file |
| 14270836 | Name on file | Email address on file |
| 15402373 | Name on file | Email address on file |
| 15408716 | Name on file | Email address on file |
| 15281307 | Name on file | Email address on file |
| 15281307 | Name on file | Email address on file |
| 13440271 | Name on file | Email address on file |
| 13586508 | Name on file | Email address on file |
| 13822892 | Name on file | Email address on file |
| 13806324 | Name on file | Email address on file |
| 15054106 | Name on file | Email address on file |
| 15111028 | Name on file | Email address on file |
| 13689192 | Name on file | Email address on file |
| 15242741 | Name on file | Email address on file |
| 18323534 | Name on file | Email address on file |
| 19002035 | Name on file | Email address on file |
| 18269191 | Name on file | Email address on file |
| 14907224 | Name on file | Email address on file |
| 14646236 | Name on file | Email address on file |
| 14643623 | Name on file | Email address on file |
| 15156534 | Name on file | Email address on file |
| 15251112 | Name on file | Email address on file |
| 13448782 | Name on file | Email address on file |
| 18941385 | Name on file | Email address on file |
| 15258039 | Name on file | Email address on file |
| 18977557 | Name on file | Email address on file |
| 13505732 | Name on file | Email address on file |
| 15367705 | Name on file | Email address on file |
| 13548262 | Name on file | Email address on file |
| 22154549 | Name on file | Email address on file |
| 19002807 | Name on file | Email address on file |
| 15073956 | Name on file | Email address on file |
| 14630678 | Name on file | Email address on file |
| 15165620 | Name on file | Email address on file |
| 13439584 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14489628 | Name on file | Email address on file |
| 15117428 | Name on file | Email address on file |
| 13861594 | Name on file | Email address on file |
| 19017209 | Name on file | Email address on file |
| 15235374 | Name on file | Email address on file |
| 13929515 | Name on file | Email address on file |
| 14078423 | Name on file | Email address on file |
| 14347465 | Name on file | Email address on file |
| 15188858 | Name on file | Email address on file |
| 15100296 | Name on file | Email address on file |
| 18336013 | Name on file | Email address on file |
| 14907128 | Name on file | Email address on file |
| 14909976 | Name on file | Email address on file |
| 15086243 | Name on file | Email address on file |
| 15238663 | Name on file | Email address on file |
| 15136252 | Name on file | Email address on file |
| 14229541 | Name on file | Email address on file |
| 14416236 | Name on file | Email address on file |
| 14905282 | Name on file | Email address on file |
| 14004204 | Name on file | Email address on file |
| 18309078 | Name on file | Email address on file |
| 14466552 | Name on file | Email address on file |
| 15047172 | Name on file | Email address on file |
| 14551126 | Name on file | Email address on file |
| 15187280 | Name on file | Email address on file |
| 15285152 | Name on file | Email address on file |
| 15285152 | Name on file | Email address on file |
| 18952913 | Name on file | Email address on file |
| 18337198 | Name on file | Email address on file |
| 15198795 | Name on file | Email address on file |
| 14286759 | Name on file | Email address on file |
| 13191018 | Name on file | Email address on file |
| 13323855 | Name on file | Email address on file |
| 14932051 | Name on file | Email address on file |
| 15272507 | Name on file | Email address on file |
| 13384143 | Name on file | Email address on file |
| 14588313 | Name on file | Email address on file |
| 13801093 | Name on file | Email address on file |
| 14609912 | Name on file | Email address on file |
| 14609912 | Name on file | Email address on file |
| 13359644 | Name on file | Email address on file |
| 14340001 | Name on file | Email address on file |
| 14048965 | Name on file | Email address on file |
| 14579789 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14579789 | Name on file | Email address on file |
| 14167418 | Name on file | Email address on file |
| 14037623 | Name on file | Email address on file |
| 14356490 | Name on file | Email address on file |
| 13326589 | Name on file | Email address on file |
| 13179123 | Name on file | Email address on file |
| 14908673 | Name on file | Email address on file |
| 14584824 | Name on file | Email address on file |
| 18978179 | Name on file | Email address on file |
| 13196089 | Name on file | Email address on file |
| 18243274 | Name on file | Email address on file |
| 13254586 | Name on file | Email address on file |
| 13316451 | Name on file | Email address on file |
| 13689033 | Name on file | Email address on file |
| 13646379 | Name on file | Email address on file |
| 15284976 | Name on file | Email address on file |
| 18985188 | Name on file | Email address on file |
| 13226377 | Name on file | Email address on file |
| 15290618 | Name on file | Email address on file |
| 15290618 | Name on file | Email address on file |
| 14669255 | Name on file | Email address on file |
| 13365544 | Name on file | Email address on file |
| 13910631 | Name on file | Email address on file |
| 13878396 | Name on file | Email address on file |
| 14592476 | Name on file | Email address on file |
| 14592476 | Name on file | Email address on file |
| 14595794 | Name on file | Email address on file |
| 14545976 | Name on file | Email address on file |
| 14083531 | Name on file | Email address on file |
| 15288906 | Name on file | Email address on file |
| 14114908 | Name on file | Email address on file |
| 13602978 | Name on file | Email address on file |
| 18982804 | Name on file | Email address on file |
| 18323000 | Name on file | Email address on file |
| 18276984 | Name on file | Email address on file |
| 15252189 | Name on file | Email address on file |
| 13248357 | Name on file | Email address on file |
| 13904558 | Name on file | Email address on file |
| 13548189 | Name on file | Email address on file |
| 13743028 | Name on file | Email address on file |
| 13710662 | Name on file | Email address on file |
| 13468086 | Name on file | Email address on file |
| 13966551 | Name on file | Email address on file |
| 13940029 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14620392 | Name on file | Email address on file |
| 14392211 | Name on file | Email address on file |
| 14428450 | Name on file | Email address on file |
| 14547183 | Name on file | Email address on file |
| 13598598 | Name on file | Email address on file |
| 13394860 | Name on file | Email address on file |
| 13491303 | Name on file | Email address on file |
| 13660409 | Name on file | Email address on file |
| 14337882 | Name on file | Email address on file |
| 13631341 | Name on file | Email address on file |
| 13204993 | Name on file | Email address on file |
| 14609311 | Name on file | Email address on file |
| 13496925 | Name on file | Email address on file |
| 13843048 | Name on file | Email address on file |
| 14121547 | Name on file | Email address on file |
| 13735436 | Name on file | Email address on file |
| 13355736 | Name on file | Email address on file |
| 16855350 | Name on file | Email address on file |
| 14346454 | Name on file | Email address on file |
| 13679547 | Name on file | Email address on file |
| 14491869 | Name on file | Email address on file |
| 13727222 | Name on file | Email address on file |
| 15063281 | Name on file | Email address on file |
| 13992743 | Name on file | Email address on file |
| 14094421 | Name on file | Email address on file |
| 14441969 | Name on file | Email address on file |
| 14120761 | Name on file | Email address on file |
| 14536981 | Name on file | Email address on file |
| 14971214 | Name on file | Email address on file |
| 13976809 | Name on file | Email address on file |
| 13303310 | Name on file | Email address on file |
| 13920995 | Name on file | Email address on file |
| 14172763 | Name on file | Email address on file |
| 13215633 | Name on file | Email address on file |
| 14620459 | Name on file | Email address on file |
| 14105016 | Name on file | Email address on file |
| 13582189 | Name on file | Email address on file |
| 18276672 | Name on file | Email address on file |
| 14962524 | Name on file | Email address on file |
| 14319667 | Name on file | Email address on file |
| 14590356 | Name on file | Email address on file |
| 15208156 | Name on file | Email address on file |
| 14198033 | Name on file | Email address on file |
| 14433166 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13707716 | Name on file | Email address on file |
| 15280730 | Name on file | Email address on file |
| 13585378 | Name on file | Email address on file |
| 14210234 | Name on file | Email address on file |
| 15075506 | Name on file | Email address on file |
| 13998305 | Name on file | Email address on file |
| 14952104 | Name on file | Email address on file |
| 15284457 | Name on file | Email address on file |
| 15284457 | Name on file | Email address on file |
| 20632666 | Name on file | Email address on file |
| 14607161 | Name on file | Email address on file |
| 19028448 | Name on file | Email address on file |
| 13425475 | Name on file | Email address on file |
| 14070767 | Name on file | Email address on file |
| 14543903 | Name on file | Email address on file |
| 14557972 | Name on file | Email address on file |
| 13677244 | Name on file | Email address on file |
| 14049449 | Name on file | Email address on file |
| 14140080 | Name on file | Email address on file |
| 14101056 | Name on file | Email address on file |
| 14276989 | Name on file | Email address on file |
| 13194885 | Name on file | Email address on file |
| 15029569 | Name on file | Email address on file |
| 15282995 | Name on file | Email address on file |
| 15184239 | Name on file | Email address on file |
| 18309346 | Name on file | Email address on file |
| 14384886 | Name on file | Email address on file |
| 13480715 | Name on file | Email address on file |
| 13464136 | Name on file | Email address on file |
| 19004244 | Name on file | Email address on file |
| 14136940 | Name on file | Email address on file |
| 18948091 | Name on file | Email address on file |
| 15142992 | Name on file | Email address on file |
| 15252686 | Name on file | Email address on file |
| 15111819 | Name on file | Email address on file |
| 14609239 | Name on file | Email address on file |
| 14609239 | Name on file | Email address on file |
| 15288266 | Name on file | Email address on file |
| 14511418 | Name on file | Email address on file |
| 13558194 | Name on file | Email address on file |
| 13173969 | Name on file | Email address on file |
| 13552281 | Name on file | Email address on file |
| 13277050 | Name on file | Email address on file |
| 13165502 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14183655 | Name on file | Email address on file |
| 14683033 | Name on file | Email address on file |
| 14683033 | Name on file | Email address on file |
| 14400021 | Name on file | Email address on file |
| 13958352 | Name on file | Email address on file |
| 14648973 | Name on file | Email address on file |
| 13156787 | Name on file | Email address on file |
| 15129971 | Name on file | Email address on file |
| 13572650 | Name on file | Email address on file |
| 14044740 | Name on file | Email address on file |
| 13175980 | Name on file | Email address on file |
| 13708465 | Name on file | Email address on file |
| 13259659 | Name on file | Email address on file |
| 13299108 | Name on file | Email address on file |
| 13445016 | Name on file | Email address on file |
| 13183125 | Name on file | Email address on file |
| 13277262 | Name on file | Email address on file |
| 14191594 | Name on file | Email address on file |
| 13355868 | Name on file | Email address on file |
| 13523367 | Name on file | Email address on file |
| 13630150 | Name on file | Email address on file |
| 14671811 | Name on file | Email address on file |
| 14671811 | Name on file | Email address on file |
| 14637653 | Name on file | Email address on file |
| 14050118 | Name on file | Email address on file |
| 13831232 | Name on file | Email address on file |
| 15289912 | Name on file | Email address on file |
| 15289912 | Name on file | Email address on file |
| 15292716 | Name on file | Email address on file |
| 15292716 | Name on file | Email address on file |
| 14679913 | Name on file | Email address on file |
| 14679913 | Name on file | Email address on file |
| 13289517 | Name on file | Email address on file |
| 14664193 | Name on file | Email address on file |
| 14028451 | Name on file | Email address on file |
| 13812739 | Name on file | Email address on file |
| 15098197 | Name on file | Email address on file |
| 14361140 | Name on file | Email address on file |
| 13729645 | Name on file | Email address on file |
| 13611278 | Name on file | Email address on file |
| 13547249 | Name on file | Email address on file |
| 13530223 | Name on file | Email address on file |
| 13318303 | Name on file | Email address on file |
| 13686210 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15044775 | Name on file | Email address on file |
| 15279648 | Name on file | Email address on file |
| 14382598 | Name on file | Email address on file |
| 14617614 | Name on file | Email address on file |
| 14617614 | Name on file | Email address on file |
| 13478646 | Name on file | Email address on file |
| 14380858 | Name on file | Email address on file |
| 13747541 | Name on file | Email address on file |
| 13576774 | Name on file | Email address on file |
| 14523005 | Name on file | Email address on file |
| 14637449 | Name on file | Email address on file |
| 14637449 | Name on file | Email address on file |
| 13468435 | Name on file | Email address on file |
| 14584822 | Name on file | Email address on file |
| 14584822 | Name on file | Email address on file |
| 14128831 | Name on file | Email address on file |
| 14608279 | Name on file | Email address on file |
| 13507456 | Name on file | Email address on file |
| 13712618 | Name on file | Email address on file |
| 15286406 | Name on file | Email address on file |
| 13952005 | Name on file | Email address on file |
| 14397835 | Name on file | Email address on file |
| 14548680 | Name on file | Email address on file |
| 13494510 | Name on file | Email address on file |
| 13807355 | Name on file | Email address on file |
| 14640337 | Name on file | Email address on file |
| 14640337 | Name on file | Email address on file |
| 14610464 | Name on file | Email address on file |
| 14550010 | Name on file | Email address on file |
| 14136422 | Name on file | Email address on file |
| 13639008 | Name on file | Email address on file |
| 13820365 | Name on file | Email address on file |
| 14281296 | Name on file | Email address on file |
| 14604632 | Name on file | Email address on file |
| 14183495 | Name on file | Email address on file |
| 13182463 | Name on file | Email address on file |
| 13982345 | Name on file | Email address on file |
| 14596008 | Name on file | Email address on file |
| 14656970 | Name on file | Email address on file |
| 13816387 | Name on file | Email address on file |
| 13169915 | Name on file | Email address on file |
| 14688206 | Name on file | Email address on file |
| 14688206 | Name on file | Email address on file |
| 14651096 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18255518 | Name on file | Email address on file |
| 20799562 | Name on file | Email address on file |
| 18980641 | Name on file | Email address on file |
| 14221471 | Name on file | Email address on file |
| 14626489 | Name on file | Email address on file |
| 13925309 | Name on file | Email address on file |
| 13833266 | Name on file | Email address on file |
| 14580719 | Name on file | Email address on file |
| 18249524 | Name on file | Email address on file |
| 18245906 | Name on file | Email address on file |
| 18952232 | Name on file | Email address on file |
| 18299817 | Name on file | Email address on file |
| 19015409 | Name on file | Email address on file |
| 18339081 | Name on file | Email address on file |
| 18281873 | Name on file | Email address on file |
| 18282951 | Name on file | Email address on file |
| 18977806 | Name on file | Email address on file |
| 14439350 | Name on file | Email address on file |
| 15277028 | Name on file | Email address on file |
| 14139694 | Name on file | Email address on file |
| 18257178 | Name on file | Email address on file |
| 13905489 | Name on file | Email address on file |
| 14021660 | Name on file | Email address on file |
| 14906865 | Name on file | Email address on file |
| 14060733 | Name on file | Email address on file |
| 14377778 | Name on file | Email address on file |
| 13269502 | Name on file | Email address on file |
| 14014319 | Name on file | Email address on file |
| 13266225 | Name on file | Email address on file |
| 18941242 | Name on file | Email address on file |
| 18292975 | Name on file | Email address on file |
| 18250827 | Name on file | Email address on file |
| 13530225 | Name on file | Email address on file |
| 13744096 | Name on file | Email address on file |
| 13543486 | Name on file | Email address on file |
| 14997702 | Name on file | Email address on file |
| 14653985 | Name on file | Email address on file |
| 14005545 | Name on file | Email address on file |
| 14056014 | Name on file | Email address on file |
| 14112794 | Name on file | Email address on file |
| 15126259 | Name on file | Email address on file |
| 13374026 | Name on file | Email address on file |
| 16858234 | Name on file | Email address on file |
| 13330980 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13399834 | Name on file | Email address on file |
| 13438157 | Name on file | Email address on file |
| 15089444 | Name on file | Email address on file |
| 15238051 | Name on file | Email address on file |
| 14121752 | Name on file | Email address on file |
| 13278849 | Name on file | Email address on file |
| 13968311 | Name on file | Email address on file |
| 14672407 | Name on file | Email address on file |
| 13923754 | Name on file | Email address on file |
| 22434658 | Name on file | Email address on file |
| 14507867 | Name on file | Email address on file |
| 14682421 | Name on file | Email address on file |
| 14682421 | Name on file | Email address on file |
| 14320555 | Name on file | Email address on file |
| 13366993 | Name on file | Email address on file |
| 14405087 | Name on file | Email address on file |
| 13500596 | Name on file | Email address on file |
| 13434643 | Name on file | Email address on file |
| 14551812 | Name on file | Email address on file |
| 13938576 | Name on file | Email address on file |
| 14603956 | Name on file | Email address on file |
| 13656932 | Name on file | Email address on file |
| 13744736 | Name on file | Email address on file |
| 13437323 | Name on file | Email address on file |
| 13192986 | Name on file | Email address on file |
| 15081462 | Name on file | Email address on file |
| 13524961 | Name on file | Email address on file |
| 13556609 | Name on file | Email address on file |
| 13645134 | Name on file | Email address on file |
| 14426184 | Name on file | Email address on file |
| 14681835 | Name on file | Email address on file |
| 15249314 | Name on file | Email address on file |
| 15247105 | Name on file | Email address on file |
| 15247105 | Name on file | Email address on file |
| 15187243 | Name on file | Email address on file |
| 13343920 | Name on file | Email address on file |
| 14444159 | Name on file | Email address on file |
| 13220835 | Name on file | Email address on file |
| 14482957 | Name on file | Email address on file |
| 14036243 | Name on file | Email address on file |
| 13180040 | Name on file | Email address on file |
| 14140889 | Name on file | Email address on file |
| 14494608 | Name on file | Email address on file |
| 14309815 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14636368 | Name on file | Email address on file |
| 15181721 | Name on file | Email address on file |
| 15402415 | Name on file | Email address on file |
| 15064333 | Name on file | Email address on file |
| 13753762 | Name on file | Email address on file |
| 14361469 | Name on file | Email address on file |
| 14544881 | Name on file | Email address on file |
| 13516760 | Name on file | Email address on file |
| 13827108 | Name on file | Email address on file |
| 18936681 | Name on file | Email address on file |
| 18969070 | Name on file | Email address on file |
| 18962588 | Name on file | Email address on file |
| 14605875 | Name on file | Email address on file |
| 14605875 | Name on file | Email address on file |
| 15250712 | Name on file | Email address on file |
| 14500422 | Name on file | Email address on file |
| 13311264 | Name on file | Email address on file |
| 15273378 | Name on file | Email address on file |
| 15245010 | Name on file | Email address on file |
| 14086198 | Name on file | Email address on file |
| 13725313 | Name on file | Email address on file |
| 13905546 | Name on file | Email address on file |
| 13566415 | Name on file | Email address on file |
| 14103427 | Name on file | Email address on file |
| 16848816 | Name on file | Email address on file |
| 14165704 | Name on file | Email address on file |
| 14217732 | Name on file | Email address on file |
| 13182415 | Name on file | Email address on file |
| 13640498 | Name on file | Email address on file |
| 14141541 | Name on file | Email address on file |
| 13776966 | Name on file | Email address on file |
| 14164670 | Name on file | Email address on file |
| 14035298 | Name on file | Email address on file |
| 14281154 | Name on file | Email address on file |
| 13672302 | Name on file | Email address on file |
| 14155698 | Name on file | Email address on file |
| 14475466 | Name on file | Email address on file |
| 16848493 | Name on file | Email address on file |
| 14422924 | Name on file | Email address on file |
| 14287288 | Name on file | Email address on file |
| 13417501 | Name on file | Email address on file |
| 18329320 | Name on file | Email address on file |
| 13279690 | Name on file | Email address on file |
| 14183744 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13867079 | Name on file | Email address on file |
| 14163625 | Name on file | Email address on file |
| 14474035 | Name on file | Email address on file |
| 13853377 | Name on file | Email address on file |
| 14683937 | Name on file | Email address on file |
| 13212297 | Name on file | Email address on file |
| 14601838 | Name on file | Email address on file |
| 13385632 | Name on file | Email address on file |
| 14087834 | Name on file | Email address on file |
| 14590656 | Name on file | Email address on file |
| 13174663 | Name on file | Email address on file |
| 14431916 | Name on file | Email address on file |
| 13916041 | Name on file | Email address on file |
| 14006420 | Name on file | Email address on file |
| 14555957 | Name on file | Email address on file |
| 18336678 | Name on file | Email address on file |
| 13443773 | Name on file | Email address on file |
| 13617760 | Name on file | Email address on file |
| 13218143 | Name on file | Email address on file |
| 13524481 | Name on file | Email address on file |
| 14358572 | Name on file | Email address on file |
| 13829473 | Name on file | Email address on file |
| 13262347 | Name on file | Email address on file |
| 13421441 | Name on file | Email address on file |
| 14067171 | Name on file | Email address on file |
| 14341874 | Name on file | Email address on file |
| 13213816 | Name on file | Email address on file |
| 14446667 | Name on file | Email address on file |
| 14628762 | Name on file | Email address on file |
| 14006206 | Name on file | Email address on file |
| 13663045 | Name on file | Email address on file |
| 13315783 | Name on file | Email address on file |
| 13926542 | Name on file | Email address on file |
| 13462167 | Name on file | Email address on file |
| 13723157 | Name on file | Email address on file |
| 13320870 | Name on file | Email address on file |
| 13457792 | Name on file | Email address on file |
| 15077378 | Name on file | Email address on file |
| 13899886 | Name on file | Email address on file |
| 13984110 | Name on file | Email address on file |
| 13763141 | Name on file | Email address on file |
| 14519351 | Name on file | Email address on file |
| 13394119 | Name on file | Email address on file |
| 14009623 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14641306 | Name on file | Email address on file |
| 13976701 | Name on file | Email address on file |
| 14597791 | Name on file | Email address on file |
| 14597791 | Name on file | Email address on file |
| 14233296 | Name on file | Email address on file |
| 14363372 | Name on file | Email address on file |
| 14682515 | Name on file | Email address on file |
| 13147131 | Name on file | Email address on file |
| 14607696 | Name on file | Email address on file |
| 14607696 | Name on file | Email address on file |
| 13594426 | Name on file | Email address on file |
| 13361051 | Name on file | Email address on file |
| 13524558 | Name on file | Email address on file |
| 14956894 | Name on file | Email address on file |
| 14913886 | Name on file | Email address on file |
| 13913601 | Name on file | Email address on file |
| 14553573 | Name on file | Email address on file |
| 14002024 | Name on file | Email address on file |
| 14269713 | Name on file | Email address on file |
| 13709376 | Name on file | Email address on file |
| 13862852 | Name on file | Email address on file |
| 14194450 | Name on file | Email address on file |
| 14267179 | Name on file | Email address on file |
| 14223045 | Name on file | Email address on file |
| 13548544 | Name on file | Email address on file |
| 18320186 | Name on file | Email address on file |
| 15110717 | Name on file | Email address on file |
| 15068041 | Name on file | Email address on file |
| 15112154 | Name on file | Email address on file |
| 15262350 | Name on file | Email address on file |
| 15254391 | Name on file | Email address on file |
| 14516019 | Name on file | Email address on file |
| 14583275 | Name on file | Email address on file |
| 14457431 | Name on file | Email address on file |
| 15044242 | Name on file | Email address on file |
| 15044242 | Name on file | Email address on file |
| 13809034 | Name on file | Email address on file |
| 15189286 | Name on file | Email address on file |
| 15062550 | Name on file | Email address on file |
| 13205922 | Name on file | Email address on file |
| 15092571 | Name on file | Email address on file |
| 13383399 | Name on file | Email address on file |
| 14537073 | Name on file | Email address on file |
| 13382526 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14185430 | Name on file | Email address on file |
| 18338889 | Name on file | Email address on file |
| 15163596 | Name on file | Email address on file |
| 15291100 | Name on file | Email address on file |
| 13489845 | Name on file | Email address on file |
| 13877912 | Name on file | Email address on file |
| 13337310 | Name on file | Email address on file |
| 14207278 | Name on file | Email address on file |
| 13382956 | Name on file | Email address on file |
| 18956144 | Name on file | Email address on file |
| 18970029 | Name on file | Email address on file |
| 14950304 | Name on file | Email address on file |
| 13902024 | Name on file | Email address on file |
| 14347413 | Name on file | Email address on file |
| 14238991 | Name on file | Email address on file |
| 14238991 | Name on file | Email address on file |
| 13402162 | Name on file | Email address on file |
| 15030767 | Name on file | Email address on file |
| 14388625 | Name on file | Email address on file |
| 13993502 | Name on file | Email address on file |
| 14297546 | Name on file | Email address on file |
| 14659631 | Name on file | Email address on file |
| 14617073 | Name on file | Email address on file |
| 14250867 | Name on file | Email address on file |
| 13768208 | Name on file | Email address on file |
| 13686926 | Name on file | Email address on file |
| 13910681 | Name on file | Email address on file |
| 13983441 | Name on file | Email address on file |
| 13955856 | Name on file | Email address on file |
| 13141859 | Name on file | Email address on file |
| 14558288 | Name on file | Email address on file |
| 13710920 | Name on file | Email address on file |
| 14556186 | Name on file | Email address on file |
| 13992428 | Name on file | Email address on file |
| 14613696 | Name on file | Email address on file |
| 18976962 | Name on file | Email address on file |
| 18969050 | Name on file | Email address on file |
| 13870191 | Name on file | Email address on file |
| 18288348 | Name on file | Email address on file |
| 14346522 | Name on file | Email address on file |
| 15115555 | Name on file | Email address on file |
| 13229410 | Name on file | Email address on file |
| 14634595 | Name on file | Email address on file |
| 14634595 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14043226 | Name on file | Email address on file |
| 14503037 | Name on file | Email address on file |
| 13655778 | Name on file | Email address on file |
| 15019189 | Name on file | Email address on file |
| 14176794 | Name on file | Email address on file |
| 13457145 | Name on file | Email address on file |
| 14496869 | Name on file | Email address on file |
| 14363028 | Name on file | Email address on file |
| 13410893 | Name on file | Email address on file |
| 14323844 | Name on file | Email address on file |
| 13853976 | Name on file | Email address on file |
| 14462725 | Name on file | Email address on file |
| 13622232 | Name on file | Email address on file |
| 14393825 | Name on file | Email address on file |
| 14011126 | Name on file | Email address on file |
| 14590103 | Name on file | Email address on file |
| 13333303 | Name on file | Email address on file |
| 16864393 | Name on file | Email address on file |
| 14469788 | Name on file | Email address on file |
| 13983825 | Name on file | Email address on file |
| 13906306 | Name on file | Email address on file |
| 13308249 | Name on file | Email address on file |
| 13794844 | Name on file | Email address on file |
| 14086551 | Name on file | Email address on file |
| 13837414 | Name on file | Email address on file |
| 13331286 | Name on file | Email address on file |
| 14613062 | Name on file | Email address on file |
| 14278036 | Name on file | Email address on file |
| 14141105 | Name on file | Email address on file |
| 14601927 | Name on file | Email address on file |
| 13781673 | Name on file | Email address on file |
| 13987106 | Name on file | Email address on file |
| 13513836 | Name on file | Email address on file |
| 14173850 | Name on file | Email address on file |
| 13198996 | Name on file | Email address on file |
| 14364096 | Name on file | Email address on file |
| 13531866 | Name on file | Email address on file |
| 14686439 | Name on file | Email address on file |
| 19028641 | Name on file | Email address on file |
| 13635371 | Name on file | Email address on file |
| 18986703 | Name on file | Email address on file |
| 14273517 | Name on file | Email address on file |
| 18937121 | Name on file | Email address on file |
| 13480738 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13165647 | Name on file | Email address on file |
| 14612374 | Name on file | Email address on file |
| 16850912 | Name on file | Email address on file |
| 14364068 | Name on file | Email address on file |
| 13160548 | Name on file | Email address on file |
| 18336246 | Name on file | Email address on file |
| 15171583 | Name on file | Email address on file |
| 14954977 | Name on file | Email address on file |
| 14668236 | Name on file | Email address on file |
| 13473644 | Name on file | Email address on file |
| 16862627 | Name on file | Email address on file |
| 14660337 | Name on file | Email address on file |
| 14648958 | Name on file | Email address on file |
| 13798713 | Name on file | Email address on file |
| 14542040 | Name on file | Email address on file |
| 14622068 | Name on file | Email address on file |
| 13188707 | Name on file | Email address on file |
| 14157646 | Name on file | Email address on file |
| 13209788 | Name on file | Email address on file |
| 14323558 | Name on file | Email address on file |
| 14083079 | Name on file | Email address on file |
| 13394300 | Name on file | Email address on file |
| 13973670 | Name on file | Email address on file |
| 14317565 | Name on file | Email address on file |
| 14659613 | Name on file | Email address on file |
| 14659613 | Name on file | Email address on file |
| 13287337 | Name on file | Email address on file |
| 14323246 | Name on file | Email address on file |
| 14354389 | Name on file | Email address on file |
| 14666892 | Name on file | Email address on file |
| 13405117 | Name on file | Email address on file |
| 16867827 | Name on file | Email address on file |
| 16867202 | Name on file | Email address on file |
| 14108948 | Name on file | Email address on file |
| 16866789 | Name on file | Email address on file |
| 16859267 | Name on file | Email address on file |
| 14632770 | Name on file | Email address on file |
| 13543869 | Name on file | Email address on file |
| 13944182 | Name on file | Email address on file |
| 13285402 | Name on file | Email address on file |
| 14083826 | Name on file | Email address on file |
| 13202373 | Name on file | Email address on file |
| 13541509 | Name on file | Email address on file |
| 16861365 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16864091 | Name on file | Email address on file |
| 13655729 | Name on file | Email address on file |
| 14553898 | Name on file | Email address on file |
| 14983552 | Name on file | Email address on file |
| 14460752 | Name on file | Email address on file |
| 14460728 | Name on file | Email address on file |
| 13688515 | Name on file | Email address on file |
| 14022111 | Name on file | Email address on file |
| 14146419 | Name on file | Email address on file |
| 13272405 | Name on file | Email address on file |
| 14684580 | Name on file | Email address on file |
| 14506381 | Name on file | Email address on file |
| 13713662 | Name on file | Email address on file |
| 15274872 | Name on file | Email address on file |
| 14659865 | Name on file | Email address on file |
| 13446263 | Name on file | Email address on file |
| 13964569 | Name on file | Email address on file |
| 16849405 | Name on file | Email address on file |
| 13238340 | Name on file | Email address on file |
| 13944434 | Name on file | Email address on file |
| 13910257 | Name on file | Email address on file |
| 13625625 | Name on file | Email address on file |
| 13136797 | Name on file | Email address on file |
| 13713343 | Name on file | Email address on file |
| 13755458 | Name on file | Email address on file |
| 13816658 | Name on file | Email address on file |
| 14242552 | Name on file | Email address on file |
| 13660701 | Name on file | Email address on file |
| 13458381 | Name on file | Email address on file |
| 15007300 | Name on file | Email address on file |
| 15038041 | Name on file | Email address on file |
| 14898007 | Name on file | Email address on file |
| 13762620 | Name on file | Email address on file |
| 13180689 | Name on file | Email address on file |
| 15139295 | Name on file | Email address on file |
| 15228941 | Name on file | Email address on file |
| 13475871 | Name on file | Email address on file |
| 13931630 | Name on file | Email address on file |
| 13531881 | Name on file | Email address on file |
| 15069420 | Name on file | Email address on file |
| 13635987 | Name on file | Email address on file |
| 14458052 | Name on file | Email address on file |
| 18996291 | Name on file | Email address on file |
| 14413292 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13950249 | Name on file | Email address on file |
| 14613796 | Name on file | Email address on file |
| 13183097 | Name on file | Email address on file |
| 13829233 | Name on file | Email address on file |
| 13497116 | Name on file | Email address on file |
| 16865830 | Name on file | Email address on file |
| 13196115 | Name on file | Email address on file |
| 13243647 | Name on file | Email address on file |
| 14199478 | Name on file | Email address on file |
| 14045795 | Name on file | Email address on file |
| 14463777 | Name on file | Email address on file |
| 18964433 | Name on file | Email address on file |
| 13745714 | Name on file | Email address on file |
| 15191503 | Name on file | Email address on file |
| 13362745 | Name on file | Email address on file |
| 18937478 | Name on file | Email address on file |
| 18320800 | Name on file | Email address on file |
| 13454366 | Name on file | Email address on file |
| 14496833 | Name on file | Email address on file |
| 13651611 | Name on file | Email address on file |
| 14326343 | Name on file | Email address on file |
| 14259628 | Name on file | Email address on file |
| 18242576 | Name on file | Email address on file |
| 15131155 | Name on file | Email address on file |
| 14955222 | Name on file | Email address on file |
| 13218393 | Name on file | Email address on file |
| 14344760 | Name on file | Email address on file |
| 14217714 | Name on file | Email address on file |
| 14987152 | Name on file | Email address on file |
| 15282406 | Name on file | Email address on file |
| 15282406 | Name on file | Email address on file |
| 15053757 | Name on file | Email address on file |
| 14920255 | Name on file | Email address on file |
| 13244747 | Name on file | Email address on file |
| 13525091 | Name on file | Email address on file |
| 13660181 | Name on file | Email address on file |
| 13251226 | Name on file | Email address on file |
| 15093778 | Name on file | Email address on file |
| 15039083 | Name on file | Email address on file |
| 14103947 | Name on file | Email address on file |
| 14407510 | Name on file | Email address on file |
| 14677520 | Name on file | Email address on file |
| 13436156 | Name on file | Email address on file |
| 14508060 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14490277 | Name on file | Email address on file |
| 13920231 | Name on file | Email address on file |
| 13837635 | Name on file | Email address on file |
| 14285392 | Name on file | Email address on file |
| 14512404 | Name on file | Email address on file |
| 14462735 | Name on file | Email address on file |
| 14180156 | Name on file | Email address on file |
| 15263625 | Name on file | Email address on file |
| 14296021 | Name on file | Email address on file |
| 13621018 | Name on file | Email address on file |
| 14901492 | Name on file | Email address on file |
| 13361944 | Name on file | Email address on file |
| 14585946 | Name on file | Email address on file |
| 14112168 | Name on file | Email address on file |
| 14429364 | Name on file | Email address on file |
| 14593660 | Name on file | Email address on file |
| 14419109 | Name on file | Email address on file |
| 14645083 | Name on file | Email address on file |
| 14005529 | Name on file | Email address on file |
| 14408652 | Name on file | Email address on file |
| 18245911 | Name on file | Email address on file |
| 18328723 | Name on file | Email address on file |
| 18992117 | Name on file | Email address on file |
| 15157397 | Name on file | Email address on file |
| 15035808 | Name on file | Email address on file |
| 15082105 | Name on file | Email address on file |
| 13146346 | Name on file | Email address on file |
| 15285772 | Name on file | Email address on file |
| 15201100 | Name on file | Email address on file |
| 13178834 | Name on file | Email address on file |
| 13942431 | Name on file | Email address on file |
| 13182839 | Name on file | Email address on file |
| 14987466 | Name on file | Email address on file |
| 15095985 | Name on file | Email address on file |
| 14938673 | Name on file | Email address on file |
| 15119621 | Name on file | Email address on file |
| 15188089 | Name on file | Email address on file |
| 15003839 | Name on file | Email address on file |
| 14952662 | Name on file | Email address on file |
| 13594038 | Name on file | Email address on file |
| 14608872 | Name on file | Email address on file |
| 15273796 | Name on file | Email address on file |
| 18281996 | Name on file | Email address on file |
| 14617383 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13626601 | Name on file | Email address on file |
| 18296764 | Name on file | Email address on file |
| 13797844 | Name on file | Email address on file |
| 13325979 | Name on file | Email address on file |
| 15079282 | Name on file | Email address on file |
| 14510359 | Name on file | Email address on file |
| 15111658 | Name on file | Email address on file |
| 15139713 | Name on file | Email address on file |
| 18249357 | Name on file | Email address on file |
| 13829203 | Name on file | Email address on file |
| 15071196 | Name on file | Email address on file |
| 13312323 | Name on file | Email address on file |
| 13155296 | Name on file | Email address on file |
| 22084584 | Name on file | Email address on file |
| 13524059 | Name on file | Email address on file |
| 15178504 | Name on file | Email address on file |
| 13571267 | Name on file | Email address on file |
| 14540249 | Name on file | Email address on file |
| 14559581 | Name on file | Email address on file |
| 14539535 | Name on file | Email address on file |
| 13335795 | Name on file | Email address on file |
| 14580248 | Name on file | Email address on file |
| 14421493 | Name on file | Email address on file |
| 14640780 | Name on file | Email address on file |
| 13193845 | Name on file | Email address on file |
| 15144907 | Name on file | Email address on file |
| 14441638 | Name on file | Email address on file |
| 14943096 | Name on file | Email address on file |
| 13692870 | Name on file | Email address on file |
| 13500609 | Name on file | Email address on file |
| 14428935 | Name on file | Email address on file |
| 15290874 | Name on file | Email address on file |
| 18938905 | Name on file | Email address on file |
| 15272025 | Name on file | Email address on file |
| 15271963 | Name on file | Email address on file |
| 14908998 | Name on file | Email address on file |
| 15087409 | Name on file | Email address on file |
| 15044916 | Name on file | Email address on file |
| 14160921 | Name on file | Email address on file |
| 15173881 | Name on file | Email address on file |
| 14997646 | Name on file | Email address on file |
| 18313002 | Name on file | Email address on file |
| 14046767 | Name on file | Email address on file |
| 13529987 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15193711 | Name on file | Email address on file |
| 14964248 | Name on file | Email address on file |
| 18939124 | Name on file | Email address on file |
| 13241158 | Name on file | Email address on file |
| 15136255 | Name on file | Email address on file |
| 18286041 | Name on file | Email address on file |
| 15252372 | Name on file | Email address on file |
| 15083321 | Name on file | Email address on file |
| 14948149 | Name on file | Email address on file |
| 14589812 | Name on file | Email address on file |
| 15036169 | Name on file | Email address on file |
| 15076695 | Name on file | Email address on file |
| 13859030 | Name on file | Email address on file |
| 15224590 | Name on file | Email address on file |
| 13172192 | Name on file | Email address on file |
| 15202751 | Name on file | Email address on file |
| 14183042 | Name on file | Email address on file |
| 18268580 | Name on file | Email address on file |
| 14157730 | Name on file | Email address on file |
| 15373846 | Name on file | Email address on file |
| 18309153 | Name on file | Email address on file |
| 18953442 | Name on file | Email address on file |
| 18318002 | Name on file | Email address on file |
| 18306531 | Name on file | Email address on file |
| 15201102 | Name on file | Email address on file |
| 14929100 | Name on file | Email address on file |
| 15371502 | Name on file | Email address on file |
| 14118407 | Name on file | Email address on file |
| 18971970 | Name on file | Email address on file |
| 13316187 | Name on file | Email address on file |
| 14583939 | Name on file | Email address on file |
| 14992798 | Name on file | Email address on file |
| 13820898 | Name on file | Email address on file |
| 19006059 | Name on file | Email address on file |
| 13829641 | Name on file | Email address on file |
| 15264923 | Name on file | Email address on file |
| 14546001 | Name on file | Email address on file |
| 13488163 | Name on file | Email address on file |
| 14209212 | Name on file | Email address on file |
| 14142983 | Name on file | Email address on file |
| 13769268 | Name on file | Email address on file |
| 14161003 | Name on file | Email address on file |
| 15142990 | Name on file | Email address on file |
| 13838194 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13875397 | Name on file | Email address on file |
| 14623049 | Name on file | Email address on file |
| 13750164 | Name on file | Email address on file |
| 19003665 | Name on file | Email address on file |
| 22142094 | Name on file | Email address on file |
| 18946992 | Name on file | Email address on file |
| 15028852 | Name on file | Email address on file |
| 13939752 | Name on file | Email address on file |
| 14087382 | Name on file | Email address on file |
| 14215915 | Name on file | Email address on file |
| 14283023 | Name on file | Email address on file |
| 15184525 | Name on file | Email address on file |
| 14927977 | Name on file | Email address on file |
| 14945239 | Name on file | Email address on file |
| 14658618 | Name on file | Email address on file |
| 18327181 | Name on file | Email address on file |
| 18501960 | Name on file | Email address on file |
| 13494120 | Name on file | Email address on file |
| 14252132 | Name on file | Email address on file |
| 15256722 | Name on file | Email address on file |
| 20816329 | Name on file | Email address on file |
| 14293418 | Name on file | Email address on file |
| 14560238 | Name on file | Email address on file |
| 14328220 | Name on file | Email address on file |
| 14195352 | Name on file | Email address on file |
| 14526997 | Name on file | Email address on file |
| 14629423 | Name on file | Email address on file |
| 13887616 | Name on file | Email address on file |
| 14339468 | Name on file | Email address on file |
| 14039861 | Name on file | Email address on file |
| 15064446 | Name on file | Email address on file |
| 15259555 | Name on file | Email address on file |
| 13568764 | Name on file | Email address on file |
| 14123865 | Name on file | Email address on file |
| 13257074 | Name on file | Email address on file |
| 18299025 | Name on file | Email address on file |
| 13139705 | Name on file | Email address on file |
| 15057267 | Name on file | Email address on file |
| 14606026 | Name on file | Email address on file |
| 13706037 | Name on file | Email address on file |
| 13807606 | Name on file | Email address on file |
| 13555500 | Name on file | Email address on file |
| 14637943 | Name on file | Email address on file |
| 13748113 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15383855 | Name on file | Email address on file |
| 13331285 | Name on file | Email address on file |
| 13626082 | Name on file | Email address on file |
| 13556645 | Name on file | Email address on file |
| 14545978 | Name on file | Email address on file |
| 19001783 | Name on file | Email address on file |
| 14107694 | Name on file | Email address on file |
| 14613098 | Name on file | Email address on file |
| 14495143 | Name on file | Email address on file |
| 14521773 | Name on file | Email address on file |
| 14521773 | Name on file | Email address on file |
| 14636592 | Name on file | Email address on file |
| 13180899 | Name on file | Email address on file |
| 14619518 | Name on file | Email address on file |
| 14193567 | Name on file | Email address on file |
| 15409259 | Name on file | Email address on file |
| 13459228 | Name on file | Email address on file |
| 13490984 | Name on file | Email address on file |
| 14594349 | Name on file | Email address on file |
| 14594349 | Name on file | Email address on file |
| 14178648 | Name on file | Email address on file |
| 15411201 | Name on file | Email address on file |
| 14177176 | Name on file | Email address on file |
| 14595149 | Name on file | Email address on file |
| 15398892 | Name on file | Email address on file |
| 14333489 | Name on file | Email address on file |
| 13312291 | Name on file | Email address on file |
| 15062495 | Name on file | Email address on file |
| 13211473 | Name on file | Email address on file |
| 13866132 | Name on file | Email address on file |
| 12241883 | Name on file | Email address on file |
| 13662820 | Name on file | Email address on file |
| 15278739 | Name on file | Email address on file |
| 13745993 | Name on file | Email address on file |
| 13912180 | Name on file | Email address on file |
| 13471048 | Name on file | Email address on file |
| 14311657 | Name on file | Email address on file |
| 14031270 | Name on file | Email address on file |
| 14583338 | Name on file | Email address on file |
| 13515909 | Name on file | Email address on file |
| 13399794 | Name on file | Email address on file |
| 13485790 | Name on file | Email address on file |
| 13189639 | Name on file | Email address on file |
| 14203586 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19018490 | Name on file | Email address on file |
| 14269821 | Name on file | Email address on file |
| 13820012 | Name on file | Email address on file |
| 13642136 | Name on file | Email address on file |
| 14007519 | Name on file | Email address on file |
| 14003676 | Name on file | Email address on file |
| 14914482 | Name on file | Email address on file |
| 13257699 | Name on file | Email address on file |
| 15093258 | Name on file | Email address on file |
| 15169375 | Name on file | Email address on file |
| 15105879 | Name on file | Email address on file |
| 15236797 | Name on file | Email address on file |
| 14006663 | Name on file | Email address on file |
| 14594845 | Name on file | Email address on file |
| 14113839 | Name on file | Email address on file |
| 13498589 | Name on file | Email address on file |
| 14592290 | Name on file | Email address on file |
| 14592290 | Name on file | Email address on file |
| 13930206 | Name on file | Email address on file |
| 15008962 | Name on file | Email address on file |
| 13328341 | Name on file | Email address on file |
| 18986963 | Name on file | Email address on file |
| 18955646 | Name on file | Email address on file |
| 18255545 | Name on file | Email address on file |
| 18255827 | Name on file | Email address on file |
| 18248135 | Name on file | Email address on file |
| 14411874 | Name on file | Email address on file |
| 15182621 | Name on file | Email address on file |
| 14659392 | Name on file | Email address on file |
| 14068679 | Name on file | Email address on file |
| 13774273 | Name on file | Email address on file |
| 14215584 | Name on file | Email address on file |
| 13384090 | Name on file | Email address on file |
| 14517220 | Name on file | Email address on file |
| 13173621 | Name on file | Email address on file |
| 14464930 | Name on file | Email address on file |
| 14347811 | Name on file | Email address on file |
| 20643124 | Name on file | Email address on file |
| 13547782 | Name on file | Email address on file |
| 18964427 | Name on file | Email address on file |
| 18992717 | Name on file | Email address on file |
| 13459802 | Name on file | Email address on file |
| 13943947 | Name on file | Email address on file |
| 18992077 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13365641 | Name on file | Email address on file |
| 15226286 | Name on file | Email address on file |
| 15141986 | Name on file | Email address on file |
| 15141986 | Name on file | Email address on file |
| 18972006 | Name on file | Email address on file |
| 15282666 | Name on file | Email address on file |
| 15092339 | Name on file | Email address on file |
| 13389269 | Name on file | Email address on file |
| 14661394 | Name on file | Email address on file |
| 14661394 | Name on file | Email address on file |
| 13789381 | Name on file | Email address on file |
| 13172882 | Name on file | Email address on file |
| 15406365 | Name on file | Email address on file |
| 15014589 | Name on file | Email address on file |
| 13326722 | Name on file | Email address on file |
| 15172012 | Name on file | Email address on file |
| 13920962 | Name on file | Email address on file |
| 15066960 | Name on file | Email address on file |
| 13337448 | Name on file | Email address on file |
| 13214743 | Name on file | Email address on file |
| 14556368 | Name on file | Email address on file |
| 15067258 | Name on file | Email address on file |
| 15090499 | Name on file | Email address on file |
| 13530613 | Name on file | Email address on file |
| 22421147 | Name on file | Email address on file |
| 14639424 | Name on file | Email address on file |
| 13645647 | Name on file | Email address on file |
| 14636205 | Name on file | Email address on file |
| 13717766 | Name on file | Email address on file |
| 14644598 | Name on file | Email address on file |
| 13806035 | Name on file | Email address on file |
| 13490614 | Name on file | Email address on file |
| 13241982 | Name on file | Email address on file |
| 13457239 | Name on file | Email address on file |
| 13681397 | Name on file | Email address on file |
| 13994748 | Name on file | Email address on file |
| 14051595 | Name on file | Email address on file |
| 14226883 | Name on file | Email address on file |
| 13397948 | Name on file | Email address on file |
| 13141932 | Name on file | Email address on file |
| 13967388 | Name on file | Email address on file |
| 14226933 | Name on file | Email address on file |
| 13772765 | Name on file | Email address on file |
| 13226916 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18277290 | Name on file | Email address on file |
| 19023491 | Name on file | Email address on file |
| 15290892 | Name on file | Email address on file |
| 13142997 | Name on file | Email address on file |
| 18317625 | Name on file | Email address on file |
| 13219260 | Name on file | Email address on file |
| 15159953 | Name on file | Email address on file |
| 13773447 | Name on file | Email address on file |
| 14647698 | Name on file | Email address on file |
| 13782335 | Name on file | Email address on file |
| 14245153 | Name on file | Email address on file |
| 13789115 | Name on file | Email address on file |
| 13336399 | Name on file | Email address on file |
| 15151778 | Name on file | Email address on file |
| 13145550 | Name on file | Email address on file |
| 14924783 | Name on file | Email address on file |
| 14207259 | Name on file | Email address on file |
| 13746310 | Name on file | Email address on file |
| 13991974 | Name on file | Email address on file |
| 15162112 | Name on file | Email address on file |
| 14988934 | Name on file | Email address on file |
| 15139403 | Name on file | Email address on file |
| 15139403 | Name on file | Email address on file |
| 15092275 | Name on file | Email address on file |
| 15145663 | Name on file | Email address on file |
| 15201074 | Name on file | Email address on file |
| 13270657 | Name on file | Email address on file |
| 15276869 | Name on file | Email address on file |
| 13383435 | Name on file | Email address on file |
| 14684214 | Name on file | Email address on file |
| 18979165 | Name on file | Email address on file |
| 14384777 | Name on file | Email address on file |
| 15223868 | Name on file | Email address on file |
| 16854041 | Name on file | Email address on file |
| 15012503 | Name on file | Email address on file |
| 13774149 | Name on file | Email address on file |
| 13750900 | Name on file | Email address on file |
| 13386021 | Name on file | Email address on file |
| 15385834 | Name on file | Email address on file |
| 15128108 | Name on file | Email address on file |
| 15102841 | Name on file | Email address on file |
| 13381577 | Name on file | Email address on file |
| 13249180 | Name on file | Email address on file |
| 14131281 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18254302 | Name on file | Email address on file |
| 15288229 | Name on file | Email address on file |
| 15288229 | Name on file | Email address on file |
| 14330524 | Name on file | Email address on file |
| 13289604 | Name on file | Email address on file |
| 15048753 | Name on file | Email address on file |
| 13375780 | Name on file | Email address on file |
| 13987997 | Name on file | Email address on file |
| 14538147 | Name on file | Email address on file |
| 20654475 | Name on file | Email address on file |
| 18960535 | Name on file | Email address on file |
| 14384038 | Name on file | Email address on file |
| 14921130 | Name on file | Email address on file |
| 15150529 | Name on file | Email address on file |
| 13698052 | Name on file | Email address on file |
| 14677222 | Name on file | Email address on file |
| 14677222 | Name on file | Email address on file |
| 13697814 | Name on file | Email address on file |
| 13986541 | Name on file | Email address on file |
| 16851987 | Name on file | Email address on file |
| 14049427 | Name on file | Email address on file |
| 14601390 | Name on file | Email address on file |
| 13407924 | Name on file | Email address on file |
| 13789870 | Name on file | Email address on file |
| 14314882 | Name on file | Email address on file |
| 14626027 | Name on file | Email address on file |
| 14626027 | Name on file | Email address on file |
| 14607206 | Name on file | Email address on file |
| 14594914 | Name on file | Email address on file |
| 13733845 | Name on file | Email address on file |
| 14100341 | Name on file | Email address on file |
| 13404076 | Name on file | Email address on file |
| 13939069 | Name on file | Email address on file |
| 14125115 | Name on file | Email address on file |
| 14655189 | Name on file | Email address on file |
| 13251489 | Name on file | Email address on file |
| 16863984 | Name on file | Email address on file |
| 14323253 | Name on file | Email address on file |
| 13922125 | Name on file | Email address on file |
| 13277176 | Name on file | Email address on file |
| 14622844 | Name on file | Email address on file |
| 14622844 | Name on file | Email address on file |
| 14214620 | Name on file | Email address on file |
| 13283856 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14679449 | Name on file | Email address on file |
| 14679449 | Name on file | Email address on file |
| 13513118 | Name on file | Email address on file |
| 14138516 | Name on file | Email address on file |
| 13809830 | Name on file | Email address on file |
| 13283420 | Name on file | Email address on file |
| 14427142 | Name on file | Email address on file |
| 16861731 | Name on file | Email address on file |
| 13803854 | Name on file | Email address on file |
| 14619507 | Name on file | Email address on file |
| 16852075 | Name on file | Email address on file |
| 13732109 | Name on file | Email address on file |
| 14921586 | Name on file | Email address on file |
| 14444518 | Name on file | Email address on file |
| 14115798 | Name on file | Email address on file |
| 14187920 | Name on file | Email address on file |
| 13239335 | Name on file | Email address on file |
| 13825629 | Name on file | Email address on file |
| 13633947 | Name on file | Email address on file |
| 13337834 | Name on file | Email address on file |
| 14628381 | Name on file | Email address on file |
| 14628381 | Name on file | Email address on file |
| 14546029 | Name on file | Email address on file |
| 13575865 | Name on file | Email address on file |
| 14342105 | Name on file | Email address on file |
| 13643407 | Name on file | Email address on file |
| 14613383 | Name on file | Email address on file |
| 13871669 | Name on file | Email address on file |
| 14979614 | Name on file | Email address on file |
| 14195434 | Name on file | Email address on file |
| 14081778 | Name on file | Email address on file |
| 14159848 | Name on file | Email address on file |
| 14392746 | Name on file | Email address on file |
| 16850223 | Name on file | Email address on file |
| 13730036 | Name on file | Email address on file |
| 13445090 | Name on file | Email address on file |
| 13425115 | Name on file | Email address on file |
| 14613538 | Name on file | Email address on file |
| 14003426 | Name on file | Email address on file |
| 13959331 | Name on file | Email address on file |
| 14586253 | Name on file | Email address on file |
| 14185001 | Name on file | Email address on file |
| 14338394 | Name on file | Email address on file |
| 13267248 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16848362 | Name on file | Email address on file |
| 13583633 | Name on file | Email address on file |
| 14357043 | Name on file | Email address on file |
| 14337909 | Name on file | Email address on file |
| 14090810 | Name on file | Email address on file |
| 13661164 | Name on file | Email address on file |
| 14373044 | Name on file | Email address on file |
| 14449556 | Name on file | Email address on file |
| 14430997 | Name on file | Email address on file |
| 14051899 | Name on file | Email address on file |
| 15165877 | Name on file | Email address on file |
| 13995265 | Name on file | Email address on file |
| 14076543 | Name on file | Email address on file |
| 14613636 | Name on file | Email address on file |
| 13193051 | Name on file | Email address on file |
| 13904659 | Name on file | Email address on file |
| 13548130 | Name on file | Email address on file |
| 13237634 | Name on file | Email address on file |
| 13452241 | Name on file | Email address on file |
| 14650299 | Name on file | Email address on file |
| 14109855 | Name on file | Email address on file |
| 13160936 | Name on file | Email address on file |
| 13160936 | Name on file | Email address on file |
| 14381957 | Name on file | Email address on file |
| 13191981 | Name on file | Email address on file |
| 14392794 | Name on file | Email address on file |
| 13382356 | Name on file | Email address on file |
| 14659285 | Name on file | Email address on file |
| 14361418 | Name on file | Email address on file |
| 13915583 | Name on file | Email address on file |
| 13199759 | Name on file | Email address on file |
| 15143953 | Name on file | Email address on file |
| 15275213 | Name on file | Email address on file |
| 15292917 | Name on file | Email address on file |
| 15278406 | Name on file | Email address on file |
| 15105454 | Name on file | Email address on file |
| 15179637 | Name on file | Email address on file |
| 15011133 | Name on file | Email address on file |
| 13222554 | Name on file | Email address on file |
| 16867677 | Name on file | Email address on file |
| 13355453 | Name on file | Email address on file |
| 18954766 | Name on file | Email address on file |
| 18942068 | Name on file | Email address on file |
| 18338740 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15256654 | Name on file | Email address on file |
| 15013017 | Name on file | Email address on file |
| 14286055 | Name on file | Email address on file |
| 15106843 | Name on file | Email address on file |
| 13990135 | Name on file | Email address on file |
| 15100934 | Name on file | Email address on file |
| 13555035 | Name on file | Email address on file |
| 14945545 | Name on file | Email address on file |
| 14939011 | Name on file | Email address on file |
| 15225138 | Name on file | Email address on file |
| 15057392 | Name on file | Email address on file |
| 14599184 | Name on file | Email address on file |
| 13899745 | Name on file | Email address on file |
| 15166467 | Name on file | Email address on file |
| 15183899 | Name on file | Email address on file |
| 14994000 | Name on file | Email address on file |
| 14939521 | Name on file | Email address on file |
| 14502489 | Name on file | Email address on file |
| 14445602 | Name on file | Email address on file |
| 15405145 | Name on file | Email address on file |
| 15406548 | Name on file | Email address on file |
| 14677256 | Name on file | Email address on file |
| 13155580 | Name on file | Email address on file |
| 13182289 | Name on file | Email address on file |
| 13800128 | Name on file | Email address on file |
| 14621759 | Name on file | Email address on file |
| 14621759 | Name on file | Email address on file |
| 14601805 | Name on file | Email address on file |
| 14601805 | Name on file | Email address on file |
| 14224250 | Name on file | Email address on file |
| 14397919 | Name on file | Email address on file |
| 14401898 | Name on file | Email address on file |
| 13843023 | Name on file | Email address on file |
| 14600238 | Name on file | Email address on file |
| 14387902 | Name on file | Email address on file |
| 13604795 | Name on file | Email address on file |
| 14518170 | Name on file | Email address on file |
| 14480847 | Name on file | Email address on file |
| 14472647 | Name on file | Email address on file |
| 14497707 | Name on file | Email address on file |
| 14343044 | Name on file | Email address on file |
| 14286017 | Name on file | Email address on file |
| 14384840 | Name on file | Email address on file |
| 13909863 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14366227 | Name on file | Email address on file |
| 13272379 | Name on file | Email address on file |
| 13967722 | Name on file | Email address on file |
| 14427910 | Name on file | Email address on file |
| 13808042 | Name on file | Email address on file |
| 15151363 | Name on file | Email address on file |
| 14481463 | Name on file | Email address on file |
| 13618360 | Name on file | Email address on file |
| 14282307 | Name on file | Email address on file |
| 13619257 | Name on file | Email address on file |
| 18973456 | Name on file | Email address on file |
| 13508918 | Name on file | Email address on file |
| 15061748 | Name on file | Email address on file |
| 15122826 | Name on file | Email address on file |
| 13362744 | Name on file | Email address on file |
| 14590333 | Name on file | Email address on file |
| 14537419 | Name on file | Email address on file |
| 13418254 | Name on file | Email address on file |
| 14988903 | Name on file | Email address on file |
| 13227125 | Name on file | Email address on file |
| 13679099 | Name on file | Email address on file |
| 14277029 | Name on file | Email address on file |
| 14603369 | Name on file | Email address on file |
| 13242340 | Name on file | Email address on file |
| 14237207 | Name on file | Email address on file |
| 14247785 | Name on file | Email address on file |
| 14059497 | Name on file | Email address on file |
| 14989516 | Name on file | Email address on file |
| 14316238 | Name on file | Email address on file |
| 13568967 | Name on file | Email address on file |
| 14059812 | Name on file | Email address on file |
| 16851580 | Name on file | Email address on file |
| 14663201 | Name on file | Email address on file |
| 13152052 | Name on file | Email address on file |
| 15247022 | Name on file | Email address on file |
| 13867942 | Name on file | Email address on file |
| 15065607 | Name on file | Email address on file |
| 14550172 | Name on file | Email address on file |
| 13846887 | Name on file | Email address on file |
| 20625344 | Name on file | Email address on file |
| 18281554 | Name on file | Email address on file |
| 15241603 | Name on file | Email address on file |
| 13363795 | Name on file | Email address on file |
| 14147341 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18298213 | Name on file | Email address on file |
| 15103443 | Name on file | Email address on file |
| 13170496 | Name on file | Email address on file |
| 15128404 | Name on file | Email address on file |
| 14646956 | Name on file | Email address on file |
| 14646956 | Name on file | Email address on file |
| 14925577 | Name on file | Email address on file |
| 15038923 | Name on file | Email address on file |
| 15291669 | Name on file | Email address on file |
| 14102632 | Name on file | Email address on file |
| 13547054 | Name on file | Email address on file |
| 14084058 | Name on file | Email address on file |
| 19007326 | Name on file | Email address on file |
| 13914338 | Name on file | Email address on file |
| 14945519 | Name on file | Email address on file |
| 14537643 | Name on file | Email address on file |
| 13753949 | Name on file | Email address on file |
| 13813148 | Name on file | Email address on file |
| 15284865 | Name on file | Email address on file |
| 15284865 | Name on file | Email address on file |
| 15286554 | Name on file | Email address on file |
| 15286554 | Name on file | Email address on file |
| 18280164 | Name on file | Email address on file |
| 18966727 | Name on file | Email address on file |
| 18981688 | Name on file | Email address on file |
| 14598829 | Name on file | Email address on file |
| 15101046 | Name on file | Email address on file |
| 14275799 | Name on file | Email address on file |
| 14275799 | Name on file | Email address on file |
| 14071604 | Name on file | Email address on file |
| 14177618 | Name on file | Email address on file |
| 15396773 | Name on file | Email address on file |
| 14622079 | Name on file | Email address on file |
| 14174825 | Name on file | Email address on file |
| 13314403 | Name on file | Email address on file |
| 13387268 | Name on file | Email address on file |
| 13432697 | Name on file | Email address on file |
| 13927618 | Name on file | Email address on file |
| 13893084 | Name on file | Email address on file |
| 15132978 | Name on file | Email address on file |
| 13691379 | Name on file | Email address on file |
| 13164109 | Name on file | Email address on file |
| 13494162 | Name on file | Email address on file |
| 15256288 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14658936 | Name on file | Email address on file |
| 13332483 | Name on file | Email address on file |
| 15054898 | Name on file | Email address on file |
| 15125396 | Name on file | Email address on file |
| 15054494 | Name on file | Email address on file |
| 14062055 | Name on file | Email address on file |
| 13244415 | Name on file | Email address on file |
| 13599039 | Name on file | Email address on file |
| 13563418 | Name on file | Email address on file |
| 14640719 | Name on file | Email address on file |
| 13626631 | Name on file | Email address on file |
| 13149672 | Name on file | Email address on file |
| 15216827 | Name on file | Email address on file |
| 13380549 | Name on file | Email address on file |
| 14651157 | Name on file | Email address on file |
| 18955306 | Name on file | Email address on file |
| 13849626 | Name on file | Email address on file |
| 13224872 | Name on file | Email address on file |
| 13395364 | Name on file | Email address on file |
| 13344892 | Name on file | Email address on file |
| 13524736 | Name on file | Email address on file |
| 13158844 | Name on file | Email address on file |
| 13576845 | Name on file | Email address on file |
| 13797796 | Name on file | Email address on file |
| 13894659 | Name on file | Email address on file |
| 14627659 | Name on file | Email address on file |
| 15049605 | Name on file | Email address on file |
| 14077463 | Name on file | Email address on file |
| 14120022 | Name on file | Email address on file |
| 14013896 | Name on file | Email address on file |
| 14580039 | Name on file | Email address on file |
| 14249671 | Name on file | Email address on file |
| 14078384 | Name on file | Email address on file |
| 13492833 | Name on file | Email address on file |
| 15168498 | Name on file | Email address on file |
| 14399899 | Name on file | Email address on file |
| 15237807 | Name on file | Email address on file |
| 15237807 | Name on file | Email address on file |
| 14174570 | Name on file | Email address on file |
| 13838234 | Name on file | Email address on file |
| 13488037 | Name on file | Email address on file |
| 15408676 | Name on file | Email address on file |
| 13172708 | Name on file | Email address on file |
| 14061982 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13899154 | Name on file | Email address on file |
| 15033132 | Name on file | Email address on file |
| 15152617 | Name on file | Email address on file |
| 15152617 | Name on file | Email address on file |
| 13432236 | Name on file | Email address on file |
| 13933803 | Name on file | Email address on file |
| 14540168 | Name on file | Email address on file |
| 18952361 | Name on file | Email address on file |
| 15254462 | Name on file | Email address on file |
| 14340111 | Name on file | Email address on file |
| 14283123 | Name on file | Email address on file |
| 13854735 | Name on file | Email address on file |
| 14668434 | Name on file | Email address on file |
| 14631313 | Name on file | Email address on file |
| 14192827 | Name on file | Email address on file |
| 14642337 | Name on file | Email address on file |
| 14642337 | Name on file | Email address on file |
| 13479323 | Name on file | Email address on file |
| 14591840 | Name on file | Email address on file |
| 13500615 | Name on file | Email address on file |
| 13390409 | Name on file | Email address on file |
| 13820175 | Name on file | Email address on file |
| 13541951 | Name on file | Email address on file |
| 15170167 | Name on file | Email address on file |
| 14301676 | Name on file | Email address on file |
| 14178444 | Name on file | Email address on file |
| 14600080 | Name on file | Email address on file |
| 13253732 | Name on file | Email address on file |
| 19023385 | Name on file | Email address on file |
| 13593735 | Name on file | Email address on file |
| 13421801 | Name on file | Email address on file |
| 14196280 | Name on file | Email address on file |
| 18271523 | Name on file | Email address on file |
| 18296405 | Name on file | Email address on file |
| 18255076 | Name on file | Email address on file |
| 14944263 | Name on file | Email address on file |
| 15017390 | Name on file | Email address on file |
| 14919722 | Name on file | Email address on file |
| 15230118 | Name on file | Email address on file |
| 14670187 | Name on file | Email address on file |
| 13669683 | Name on file | Email address on file |
| 14685088 | Name on file | Email address on file |
| 14685088 | Name on file | Email address on file |
| 18997285 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14953427 | Name on file | Email address on file |
| 15015281 | Name on file | Email address on file |
| 18268906 | Name on file | Email address on file |
| 13183280 | Name on file | Email address on file |
| 13644228 | Name on file | Email address on file |
| 14470066 | Name on file | Email address on file |
| 13371658 | Name on file | Email address on file |
| 15272638 | Name on file | Email address on file |
| 14346438 | Name on file | Email address on file |
| 14419090 | Name on file | Email address on file |
| 14034621 | Name on file | Email address on file |
| 14283156 | Name on file | Email address on file |
| 13621065 | Name on file | Email address on file |
| 13554220 | Name on file | Email address on file |
| 13245377 | Name on file | Email address on file |
| 14529955 | Name on file | Email address on file |
| 13629801 | Name on file | Email address on file |
| 15022182 | Name on file | Email address on file |
| 13487669 | Name on file | Email address on file |
| 15233010 | Name on file | Email address on file |
| 13820684 | Name on file | Email address on file |
| 14625627 | Name on file | Email address on file |
| 13759271 | Name on file | Email address on file |
| 18943985 | Name on file | Email address on file |
| 14158255 | Name on file | Email address on file |
| 14176545 | Name on file | Email address on file |
| 14102709 | Name on file | Email address on file |
| 13482914 | Name on file | Email address on file |
| 14531413 | Name on file | Email address on file |
| 13410770 | Name on file | Email address on file |
| 14630752 | Name on file | Email address on file |
| 14163663 | Name on file | Email address on file |
| 13447447 | Name on file | Email address on file |
| 14410616 | Name on file | Email address on file |
| 15193475 | Name on file | Email address on file |
| 13767716 | Name on file | Email address on file |
| 13586505 | Name on file | Email address on file |
| 15248333 | Name on file | Email address on file |
| 14070975 | Name on file | Email address on file |
| 13756159 | Name on file | Email address on file |
| 13468299 | Name on file | Email address on file |
| 13271184 | Name on file | Email address on file |
| 13283567 | Name on file | Email address on file |
| 15055988 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19007919 | Name on file | Email address on file |
| 18940834 | Name on file | Email address on file |
| 18245990 | Name on file | Email address on file |
| 14464788 | Name on file | Email address on file |
| 14055478 | Name on file | Email address on file |
| 13374840 | Name on file | Email address on file |
| 13752416 | Name on file | Email address on file |
| 15166994 | Name on file | Email address on file |
| 13424256 | Name on file | Email address on file |
| 14302006 | Name on file | Email address on file |
| 13615236 | Name on file | Email address on file |
| 15050228 | Name on file | Email address on file |
| 14473049 | Name on file | Email address on file |
| 14215537 | Name on file | Email address on file |
| 15391768 | Name on file | Email address on file |
| 13292322 | Name on file | Email address on file |
| 13373493 | Name on file | Email address on file |
| 14300339 | Name on file | Email address on file |
| 13260340 | Name on file | Email address on file |
| 13918917 | Name on file | Email address on file |
| 13340593 | Name on file | Email address on file |
| 13955806 | Name on file | Email address on file |
| 13219608 | Name on file | Email address on file |
| 13921595 | Name on file | Email address on file |
| 14049454 | Name on file | Email address on file |
| 13522599 | Name on file | Email address on file |
| 13814849 | Name on file | Email address on file |
| 14048463 | Name on file | Email address on file |
| 13918207 | Name on file | Email address on file |
| 14653364 | Name on file | Email address on file |
| 13518566 | Name on file | Email address on file |
| 13933139 | Name on file | Email address on file |
| 13275917 | Name on file | Email address on file |
| 14584461 | Name on file | Email address on file |
| 14584461 | Name on file | Email address on file |
| 15200208 | Name on file | Email address on file |
| 15092580 | Name on file | Email address on file |
| 13904084 | Name on file | Email address on file |
| 14635589 | Name on file | Email address on file |
| 14678754 | Name on file | Email address on file |
| 15043157 | Name on file | Email address on file |
| 14241229 | Name on file | Email address on file |
| 14213891 | Name on file | Email address on file |
| 14202536 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15072481 | Name on file | Email address on file |
| 13833858 | Name on file | Email address on file |
| 14000395 | Name on file | Email address on file |
| 13302298 | Name on file | Email address on file |
| 13665019 | Name on file | Email address on file |
| 13478602 | Name on file | Email address on file |
| 14622808 | Name on file | Email address on file |
| 14936477 | Name on file | Email address on file |
| 14263268 | Name on file | Email address on file |
| 14900585 | Name on file | Email address on file |
| 13206537 | Name on file | Email address on file |
| 19028547 | Name on file | Email address on file |
| 13312286 | Name on file | Email address on file |
| 13431440 | Name on file | Email address on file |
| 14151857 | Name on file | Email address on file |
| 15395412 | Name on file | Email address on file |
| 13635419 | Name on file | Email address on file |
| 14618035 | Name on file | Email address on file |
| 15372516 | Name on file | Email address on file |
| 13365445 | Name on file | Email address on file |
| 13344284 | Name on file | Email address on file |
| 14182173 | Name on file | Email address on file |
| 14605343 | Name on file | Email address on file |
| 13913967 | Name on file | Email address on file |
| 13192585 | Name on file | Email address on file |
| 13338160 | Name on file | Email address on file |
| 13736385 | Name on file | Email address on file |
| 13619509 | Name on file | Email address on file |
| 13735441 | Name on file | Email address on file |
| 13348226 | Name on file | Email address on file |
| 13306099 | Name on file | Email address on file |
| 13607241 | Name on file | Email address on file |
| 13345239 | Name on file | Email address on file |
| 14153594 | Name on file | Email address on file |
| 14018146 | Name on file | Email address on file |
| 14213005 | Name on file | Email address on file |
| 14586934 | Name on file | Email address on file |
| 14586934 | Name on file | Email address on file |
| 13745556 | Name on file | Email address on file |
| 15200227 | Name on file | Email address on file |
| 13796888 | Name on file | Email address on file |
| 14226545 | Name on file | Email address on file |
| 15106813 | Name on file | Email address on file |
| 15146013 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15135694 | Name on file | Email address on file |
| 13148106 | Name on file | Email address on file |
| 14316675 | Name on file | Email address on file |
| 13583140 | Name on file | Email address on file |
| 13508354 | Name on file | Email address on file |
| 13663698 | Name on file | Email address on file |
| 13279240 | Name on file | Email address on file |
| 13614717 | Name on file | Email address on file |
| 13432909 | Name on file | Email address on file |
| 15259924 | Name on file | Email address on file |
| 13879445 | Name on file | Email address on file |
| 13468352 | Name on file | Email address on file |
| 15202019 | Name on file | Email address on file |
| 14507141 | Name on file | Email address on file |
| 16852720 | Name on file | Email address on file |
| 15237989 | Name on file | Email address on file |
| 14908849 | Name on file | Email address on file |
| 13850295 | Name on file | Email address on file |
| 13644906 | Name on file | Email address on file |
| 14205574 | Name on file | Email address on file |
| 15051310 | Name on file | Email address on file |
| 14579677 | Name on file | Email address on file |
| 18267022 | Name on file | Email address on file |
| 15284804 | Name on file | Email address on file |
| 16863987 | Name on file | Email address on file |
| 14488726 | Name on file | Email address on file |
| 14617724 | Name on file | Email address on file |
| 14041995 | Name on file | Email address on file |
| 14238306 | Name on file | Email address on file |
| 13463518 | Name on file | Email address on file |
| 14598833 | Name on file | Email address on file |
| 13181020 | Name on file | Email address on file |
| 14301653 | Name on file | Email address on file |
| 14582413 | Name on file | Email address on file |
| 14582413 | Name on file | Email address on file |
| 14645805 | Name on file | Email address on file |
| 14645805 | Name on file | Email address on file |
| 13151767 | Name on file | Email address on file |
| 14503523 | Name on file | Email address on file |
| 13524104 | Name on file | Email address on file |
| 13867068 | Name on file | Email address on file |
| 13556646 | Name on file | Email address on file |
| 15285770 | Name on file | Email address on file |
| 15285770 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15273174 | Name on file | Email address on file |
| 15008987 | Name on file | Email address on file |
| 15178301 | Name on file | Email address on file |
| 15065585 | Name on file | Email address on file |
| 14683300 | Name on file | Email address on file |
| 15096219 | Name on file | Email address on file |
| 14945589 | Name on file | Email address on file |
| 14153595 | Name on file | Email address on file |
| 14424532 | Name on file | Email address on file |
| 15291408 | Name on file | Email address on file |
| 14330404 | Name on file | Email address on file |
| 13802379 | Name on file | Email address on file |
| 15141821 | Name on file | Email address on file |
| 15225443 | Name on file | Email address on file |
| 13210752 | Name on file | Email address on file |
| 15060260 | Name on file | Email address on file |
| 14088628 | Name on file | Email address on file |
| 14486053 | Name on file | Email address on file |
| 16866967 | Name on file | Email address on file |
| 13765012 | Name on file | Email address on file |
| 13659500 | Name on file | Email address on file |
| 13249912 | Name on file | Email address on file |
| 16867449 | Name on file | Email address on file |
| 14056307 | Name on file | Email address on file |
| 14632453 | Name on file | Email address on file |
| 13298702 | Name on file | Email address on file |
| 16855016 | Name on file | Email address on file |
| 13253830 | Name on file | Email address on file |
| 16866596 | Name on file | Email address on file |
| 13534060 | Name on file | Email address on file |
| 14506529 | Name on file | Email address on file |
| 14404659 | Name on file | Email address on file |
| 16867026 | Name on file | Email address on file |
| 13939393 | Name on file | Email address on file |
| 14671913 | Name on file | Email address on file |
| 14547150 | Name on file | Email address on file |
| 14594599 | Name on file | Email address on file |
| 14594599 | Name on file | Email address on file |
| 14211603 | Name on file | Email address on file |
| 13159488 | Name on file | Email address on file |
| 14946067 | Name on file | Email address on file |
| 14057003 | Name on file | Email address on file |
| 13493806 | Name on file | Email address on file |
| 13652355 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14484000 | Name on file | Email address on file |
| 18952706 | Name on file | Email address on file |
| 15113304 | Name on file | Email address on file |
| 14196536 | Name on file | Email address on file |
| 13343299 | Name on file | Email address on file |
| 14048782 | Name on file | Email address on file |
| 14248553 | Name on file | Email address on file |
| 13569784 | Name on file | Email address on file |
| 14216489 | Name on file | Email address on file |
| 15075784 | Name on file | Email address on file |
| 14500622 | Name on file | Email address on file |
| 14117615 | Name on file | Email address on file |
| 13276989 | Name on file | Email address on file |
| 13732445 | Name on file | Email address on file |
| 14423465 | Name on file | Email address on file |
| 14251808 | Name on file | Email address on file |
| 14014333 | Name on file | Email address on file |
| 13824216 | Name on file | Email address on file |
| 13857783 | Name on file | Email address on file |
| 14083055 | Name on file | Email address on file |
| 13390563 | Name on file | Email address on file |
| 14124418 | Name on file | Email address on file |
| 13139150 | Name on file | Email address on file |
| 13822376 | Name on file | Email address on file |
| 13710621 | Name on file | Email address on file |
| 14149863 | Name on file | Email address on file |
| 15018834 | Name on file | Email address on file |
| 14289968 | Name on file | Email address on file |
| 14467915 | Name on file | Email address on file |
| 14003546 | Name on file | Email address on file |
| 13154886 | Name on file | Email address on file |
| 13905754 | Name on file | Email address on file |
| 14125412 | Name on file | Email address on file |
| 13421744 | Name on file | Email address on file |
| 18245457 | Name on file | Email address on file |
| 18257180 | Name on file | Email address on file |
| 13457441 | Name on file | Email address on file |
| 13277757 | Name on file | Email address on file |
| 14277628 | Name on file | Email address on file |
| 13197763 | Name on file | Email address on file |
| 15168372 | Name on file | Email address on file |
| 13267405 | Name on file | Email address on file |
| 13774205 | Name on file | Email address on file |
| 14495938 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14534244 | Name on file | Email address on file |
| 13597343 | Name on file | Email address on file |
| 13913859 | Name on file | Email address on file |
| 13678774 | Name on file | Email address on file |
| 13263269 | Name on file | Email address on file |
| 13850572 | Name on file | Email address on file |
| 14029960 | Name on file | Email address on file |
| 14277548 | Name on file | Email address on file |
| 13276234 | Name on file | Email address on file |
| 13991922 | Name on file | Email address on file |
| 13638875 | Name on file | Email address on file |
| 13641176 | Name on file | Email address on file |
| 14414808 | Name on file | Email address on file |
| 14379095 | Name on file | Email address on file |
| 13224736 | Name on file | Email address on file |
| 13638278 | Name on file | Email address on file |
| 13288873 | Name on file | Email address on file |
| 14652205 | Name on file | Email address on file |
| 14129636 | Name on file | Email address on file |
| 13989241 | Name on file | Email address on file |
| 13807303 | Name on file | Email address on file |
| 13912388 | Name on file | Email address on file |
| 13990806 | Name on file | Email address on file |
| 14599790 | Name on file | Email address on file |
| 13448859 | Name on file | Email address on file |
| 13208958 | Name on file | Email address on file |
| 14593342 | Name on file | Email address on file |
| 18246544 | Name on file | Email address on file |
| 15258779 | Name on file | Email address on file |
| 14279926 | Name on file | Email address on file |
| 19174664 | Name on file | Email address on file |
| 18328845 | Name on file | Email address on file |
| 14591520 | Name on file | Email address on file |
| 14549276 | Name on file | Email address on file |
| 13991393 | Name on file | Email address on file |
| 14187729 | Name on file | Email address on file |
| 13473770 | Name on file | Email address on file |
| 14162886 | Name on file | Email address on file |
| 13941119 | Name on file | Email address on file |
| 14613085 | Name on file | Email address on file |
| 14340248 | Name on file | Email address on file |
| 14098742 | Name on file | Email address on file |
| 14491346 | Name on file | Email address on file |
| 13234937 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13713930 | Name on file | Email address on file |
| 13246062 | Name on file | Email address on file |
| 14080846 | Name on file | Email address on file |
| 14625230 | Name on file | Email address on file |
| 14625230 | Name on file | Email address on file |
| 14322137 | Name on file | Email address on file |
| 14266746 | Name on file | Email address on file |
| 15173342 | Name on file | Email address on file |
| 14611851 | Name on file | Email address on file |
| 14481803 | Name on file | Email address on file |
| 15368058 | Name on file | Email address on file |
| 13566156 | Name on file | Email address on file |
| 14206337 | Name on file | Email address on file |
| 13918613 | Name on file | Email address on file |
| 13901291 | Name on file | Email address on file |
| 13755742 | Name on file | Email address on file |
| 13608362 | Name on file | Email address on file |
| 15229492 | Name on file | Email address on file |
| 15085746 | Name on file | Email address on file |
| 13616785 | Name on file | Email address on file |
| 14135829 | Name on file | Email address on file |
| 14280244 | Name on file | Email address on file |
| 13999374 | Name on file | Email address on file |
| 13890863 | Name on file | Email address on file |
| 14651228 | Name on file | Email address on file |
| 13799418 | Name on file | Email address on file |
| 13840329 | Name on file | Email address on file |
| 13196533 | Name on file | Email address on file |
| 13550805 | Name on file | Email address on file |
| 13663160 | Name on file | Email address on file |
| 13570014 | Name on file | Email address on file |
| 14320507 | Name on file | Email address on file |
| 14441434 | Name on file | Email address on file |
| 13600571 | Name on file | Email address on file |
| 14222969 | Name on file | Email address on file |
| 13746388 | Name on file | Email address on file |
| 13341776 | Name on file | Email address on file |
| 13591426 | Name on file | Email address on file |
| 14176159 | Name on file | Email address on file |
| 14154379 | Name on file | Email address on file |
| 18241493 | Name on file | Email address on file |
| 18273091 | Name on file | Email address on file |
| 13325711 | Name on file | Email address on file |
| 15004606 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15249171 | Name on file | Email address on file |
| 13321434 | Name on file | Email address on file |
| 15191106 | Name on file | Email address on file |
| 14088845 | Name on file | Email address on file |
| 15391314 | Name on file | Email address on file |
| 13513709 | Name on file | Email address on file |
| 19028729 | Name on file | Email address on file |
| 18307059 | Name on file | Email address on file |
| 18255426 | Name on file | Email address on file |
| 18271087 | Name on file | Email address on file |
| 13559535 | Name on file | Email address on file |
| 13857125 | Name on file | Email address on file |
| 14329555 | Name on file | Email address on file |
| 15057383 | Name on file | Email address on file |
| 18293240 | Name on file | Email address on file |
| 14602607 | Name on file | Email address on file |
| 15367662 | Name on file | Email address on file |
| 13764473 | Name on file | Email address on file |
| 13462461 | Name on file | Email address on file |
| 15218021 | Name on file | Email address on file |
| 14120663 | Name on file | Email address on file |
| 13706547 | Name on file | Email address on file |
| 13609974 | Name on file | Email address on file |
| 18282917 | Name on file | Email address on file |
| 13589977 | Name on file | Email address on file |
| 14977090 | Name on file | Email address on file |
| 14581130 | Name on file | Email address on file |
| 14600597 | Name on file | Email address on file |
| 13272340 | Name on file | Email address on file |
| 14316380 | Name on file | Email address on file |
| 14405146 | Name on file | Email address on file |
| 13689368 | Name on file | Email address on file |
| 13165242 | Name on file | Email address on file |
| 13552755 | Name on file | Email address on file |
| 14559247 | Name on file | Email address on file |
| 14559247 | Name on file | Email address on file |
| 14610186 | Name on file | Email address on file |
| 14651609 | Name on file | Email address on file |
| 14271251 | Name on file | Email address on file |
| 14104059 | Name on file | Email address on file |
| 13885480 | Name on file | Email address on file |
| 13245582 | Name on file | Email address on file |
| 14969517 | Name on file | Email address on file |
| 13587530 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14650468 | Name on file | Email address on file |
| 14515465 | Name on file | Email address on file |
| 13221567 | Name on file | Email address on file |
| 15278167 | Name on file | Email address on file |
| 15278167 | Name on file | Email address on file |
| 13537767 | Name on file | Email address on file |
| 14989515 | Name on file | Email address on file |
| 13513108 | Name on file | Email address on file |
| 15278312 | Name on file | Email address on file |
| 13182302 | Name on file | Email address on file |
| 13373259 | Name on file | Email address on file |
| 13966061 | Name on file | Email address on file |
| 14514335 | Name on file | Email address on file |
| 13752139 | Name on file | Email address on file |
| 13412477 | Name on file | Email address on file |
| 13520528 | Name on file | Email address on file |
| 18302678 | Name on file | Email address on file |
| 14633906 | Name on file | Email address on file |
| 14582003 | Name on file | Email address on file |
| 13516799 | Name on file | Email address on file |
| 13945992 | Name on file | Email address on file |
| 15244811 | Name on file | Email address on file |
| 14485404 | Name on file | Email address on file |
| 13502946 | Name on file | Email address on file |
| 15390777 | Name on file | Email address on file |
| 15214746 | Name on file | Email address on file |
| 13954735 | Name on file | Email address on file |
| 13334850 | Name on file | Email address on file |
| 14638762 | Name on file | Email address on file |
| 13772387 | Name on file | Email address on file |
| 13807871 | Name on file | Email address on file |
| 13741243 | Name on file | Email address on file |
| 14097222 | Name on file | Email address on file |
| 13354364 | Name on file | Email address on file |
| 14034791 | Name on file | Email address on file |
| 13214579 | Name on file | Email address on file |
| 14072426 | Name on file | Email address on file |
| 14453284 | Name on file | Email address on file |
| 14453284 | Name on file | Email address on file |
| 14207636 | Name on file | Email address on file |
| 13885311 | Name on file | Email address on file |
| 13391542 | Name on file | Email address on file |
| 13693651 | Name on file | Email address on file |
| 13653588 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13618337 | Name on file | Email address on file |
| 14257746 | Name on file | Email address on file |
| 13505905 | Name on file | Email address on file |
| 14283716 | Name on file | Email address on file |
| 18962974 | Name on file | Email address on file |
| 15255826 | Name on file | Email address on file |
| 13925233 | Name on file | Email address on file |
| 14527410 | Name on file | Email address on file |
| 15038096 | Name on file | Email address on file |
| 15045404 | Name on file | Email address on file |
| 13442336 | Name on file | Email address on file |
| 14106137 | Name on file | Email address on file |
| 13804641 | Name on file | Email address on file |
| 13537349 | Name on file | Email address on file |
| 13628467 | Name on file | Email address on file |
| 13575605 | Name on file | Email address on file |
| 14026211 | Name on file | Email address on file |
| 14642742 | Name on file | Email address on file |
| 13373414 | Name on file | Email address on file |
| 13324916 | Name on file | Email address on file |
| 13339178 | Name on file | Email address on file |
| 13702649 | Name on file | Email address on file |
| 14194228 | Name on file | Email address on file |
| 13943760 | Name on file | Email address on file |
| 13771498 | Name on file | Email address on file |
| 13473569 | Name on file | Email address on file |
| 15359316 | Name on file | Email address on file |
| 13305263 | Name on file | Email address on file |
| 13458875 | Name on file | Email address on file |
| 14944674 | Name on file | Email address on file |
| 13579284 | Name on file | Email address on file |
| 15411378 | Name on file | Email address on file |
| 14304708 | Name on file | Email address on file |
| 13410698 | Name on file | Email address on file |
| 14101850 | Name on file | Email address on file |
| 13911649 | Name on file | Email address on file |
| 14112771 | Name on file | Email address on file |
| 14034803 | Name on file | Email address on file |
| 14680878 | Name on file | Email address on file |
| 13360410 | Name on file | Email address on file |
| 14645783 | Name on file | Email address on file |
| 18967136 | Name on file | Email address on file |
| 15013172 | Name on file | Email address on file |
| 13295275 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14647531 | Name on file | Email address on file |
| 15410304 | Name on file | Email address on file |
| 14617198 | Name on file | Email address on file |
| 13448952 | Name on file | Email address on file |
| 14245046 | Name on file | Email address on file |
| 15026222 | Name on file | Email address on file |
| 13469758 | Name on file | Email address on file |
| 18979067 | Name on file | Email address on file |
| 13724984 | Name on file | Email address on file |
| 14226600 | Name on file | Email address on file |
| 18238962 | Name on file | Email address on file |
| 14580939 | Name on file | Email address on file |
| 14551545 | Name on file | Email address on file |
| 13716101 | Name on file | Email address on file |
| 13315684 | Name on file | Email address on file |
| 13282144 | Name on file | Email address on file |
| 18289392 | Name on file | Email address on file |
| 15278762 | Name on file | Email address on file |
| 15278762 | Name on file | Email address on file |
| 18967317 | Name on file | Email address on file |
| 19020743 | Name on file | Email address on file |
| 18961133 | Name on file | Email address on file |
| 15392593 | Name on file | Email address on file |
| 13208545 | Name on file | Email address on file |
| 13503553 | Name on file | Email address on file |
| 13976208 | Name on file | Email address on file |
| 15397770 | Name on file | Email address on file |
| 14629971 | Name on file | Email address on file |
| 15263191 | Name on file | Email address on file |
| 14090998 | Name on file | Email address on file |
| 13537401 | Name on file | Email address on file |
| 15244063 | Name on file | Email address on file |
| 13678670 | Name on file | Email address on file |
| 13293145 | Name on file | Email address on file |
| 13723557 | Name on file | Email address on file |
| 15411641 | Name on file | Email address on file |
| 13210496 | Name on file | Email address on file |
| 13990402 | Name on file | Email address on file |
| 13607108 | Name on file | Email address on file |
| 13500971 | Name on file | Email address on file |
| 15132312 | Name on file | Email address on file |
| 13393112 | Name on file | Email address on file |
| 13940301 | Name on file | Email address on file |
| 13607089 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13838170 | Name on file | Email address on file |
| 16850367 | Name on file | Email address on file |
| 13154517 | Name on file | Email address on file |
| 13484142 | Name on file | Email address on file |
| 18278687 | Name on file | Email address on file |
| 15289114 | Name on file | Email address on file |
| 15109001 | Name on file | Email address on file |
| 13450828 | Name on file | Email address on file |
| 14908661 | Name on file | Email address on file |
| 13282073 | Name on file | Email address on file |
| 13155695 | Name on file | Email address on file |
| 13446250 | Name on file | Email address on file |
| 15279404 | Name on file | Email address on file |
| 15388102 | Name on file | Email address on file |
| 13904296 | Name on file | Email address on file |
| 14593571 | Name on file | Email address on file |
| 14593571 | Name on file | Email address on file |
| 14312722 | Name on file | Email address on file |
| 14588489 | Name on file | Email address on file |
| 15204152 | Name on file | Email address on file |
| 13784745 | Name on file | Email address on file |
| 13997450 | Name on file | Email address on file |
| 14547177 | Name on file | Email address on file |
| 13400834 | Name on file | Email address on file |
| 18942873 | Name on file | Email address on file |
| 13246301 | Name on file | Email address on file |
| 14937734 | Name on file | Email address on file |
| 14933210 | Name on file | Email address on file |
| 14108916 | Name on file | Email address on file |
| 13972240 | Name on file | Email address on file |
| 18977687 | Name on file | Email address on file |
| 15038964 | Name on file | Email address on file |
| 14586961 | Name on file | Email address on file |
| 15205299 | Name on file | Email address on file |
| 13652581 | Name on file | Email address on file |
| 13589978 | Name on file | Email address on file |
| 14142930 | Name on file | Email address on file |
| 14224853 | Name on file | Email address on file |
| 13379862 | Name on file | Email address on file |
| 15038351 | Name on file | Email address on file |
| 15064973 | Name on file | Email address on file |
| 13925502 | Name on file | Email address on file |
| 14017398 | Name on file | Email address on file |
| 13368163 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13194102 | Name on file | Email address on file |
| 14261937 | Name on file | Email address on file |
| 14172738 | Name on file | Email address on file |
| 13206710 | Name on file | Email address on file |
| 13521187 | Name on file | Email address on file |
| 14654426 | Name on file | Email address on file |
| 13328354 | Name on file | Email address on file |
| 13366154 | Name on file | Email address on file |
| 13288564 | Name on file | Email address on file |
| 13229996 | Name on file | Email address on file |
| 14419064 | Name on file | Email address on file |
| 13243599 | Name on file | Email address on file |
| 13368290 | Name on file | Email address on file |
| 15408537 | Name on file | Email address on file |
| 13434393 | Name on file | Email address on file |
| 13468284 | Name on file | Email address on file |
| 13959582 | Name on file | Email address on file |
| 13611412 | Name on file | Email address on file |
| 14515830 | Name on file | Email address on file |
| 15285330 | Name on file | Email address on file |
| 15285330 | Name on file | Email address on file |
| 13730928 | Name on file | Email address on file |
| 14155054 | Name on file | Email address on file |
| 13739910 | Name on file | Email address on file |
| 13760519 | Name on file | Email address on file |
| 13287654 | Name on file | Email address on file |
| 13827640 | Name on file | Email address on file |
| 14622187 | Name on file | Email address on file |
| 15281774 | Name on file | Email address on file |
| 13281920 | Name on file | Email address on file |
| 15177621 | Name on file | Email address on file |
| 14129511 | Name on file | Email address on file |
| 18981421 | Name on file | Email address on file |
| 13901832 | Name on file | Email address on file |
| 19005588 | Name on file | Email address on file |
| 18260549 | Name on file | Email address on file |
| 13228945 | Name on file | Email address on file |
| 15004028 | Name on file | Email address on file |
| 14662053 | Name on file | Email address on file |
| 14662053 | Name on file | Email address on file |
| 15136116 | Name on file | Email address on file |
| 13237983 | Name on file | Email address on file |
| 13734140 | Name on file | Email address on file |
| 13583351 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13733185 | Name on file | Email address on file |
| 14005899 | Name on file | Email address on file |
| 15282702 | Name on file | Email address on file |
| 14041635 | Name on file | Email address on file |
| 13996422 | Name on file | Email address on file |
| 14140072 | Name on file | Email address on file |
| 14283238 | Name on file | Email address on file |
| 13594573 | Name on file | Email address on file |
| 13765757 | Name on file | Email address on file |
| 13645543 | Name on file | Email address on file |
| 13216721 | Name on file | Email address on file |
| 15007896 | Name on file | Email address on file |
| 14163129 | Name on file | Email address on file |
| 13907152 | Name on file | Email address on file |
| 14000799 | Name on file | Email address on file |
| 13738894 | Name on file | Email address on file |
| 14174944 | Name on file | Email address on file |
| 13232987 | Name on file | Email address on file |
| 13730926 | Name on file | Email address on file |
| 13881747 | Name on file | Email address on file |
| 13387290 | Name on file | Email address on file |
| 14088072 | Name on file | Email address on file |
| 14034859 | Name on file | Email address on file |
| 13955905 | Name on file | Email address on file |
| 14100922 | Name on file | Email address on file |
| 13842927 | Name on file | Email address on file |
| 13947391 | Name on file | Email address on file |
| 14091776 | Name on file | Email address on file |
| 14644422 | Name on file | Email address on file |
| 13732367 | Name on file | Email address on file |
| 13630996 | Name on file | Email address on file |
| 14258854 | Name on file | Email address on file |
| 13845021 | Name on file | Email address on file |
| 15121444 | Name on file | Email address on file |
| 13923214 | Name on file | Email address on file |
| 13440315 | Name on file | Email address on file |
| 13387764 | Name on file | Email address on file |
| 13257185 | Name on file | Email address on file |
| 13248646 | Name on file | Email address on file |
| 14629028 | Name on file | Email address on file |
| 14305173 | Name on file | Email address on file |
| 15376135 | Name on file | Email address on file |
| 13482598 | Name on file | Email address on file |
| 14655737 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14655737 | Name on file | Email address on file |
| 13960897 | Name on file | Email address on file |
| 14280921 | Name on file | Email address on file |
| 14192674 | Name on file | Email address on file |
| 13561607 | Name on file | Email address on file |
| 13495879 | Name on file | Email address on file |
| 15027128 | Name on file | Email address on file |
| 13998378 | Name on file | Email address on file |
| 14255110 | Name on file | Email address on file |
| 14164679 | Name on file | Email address on file |
| 13608383 | Name on file | Email address on file |
| 14605891 | Name on file | Email address on file |
| 14249252 | Name on file | Email address on file |
| 13428783 | Name on file | Email address on file |
| 13373974 | Name on file | Email address on file |
| 14652989 | Name on file | Email address on file |
| 13473609 | Name on file | Email address on file |
| 15151886 | Name on file | Email address on file |
| 15110169 | Name on file | Email address on file |
| 13966000 | Name on file | Email address on file |
| 13562455 | Name on file | Email address on file |
| 14376840 | Name on file | Email address on file |
| 15159052 | Name on file | Email address on file |
| 15279720 | Name on file | Email address on file |
| 15279720 | Name on file | Email address on file |
| 14249460 | Name on file | Email address on file |
| 15369933 | Name on file | Email address on file |
| 13878609 | Name on file | Email address on file |
| 14659082 | Name on file | Email address on file |
| 15006097 | Name on file | Email address on file |
| 15124135 | Name on file | Email address on file |
| 14425420 | Name on file | Email address on file |
| 15187953 | Name on file | Email address on file |
| 18968683 | Name on file | Email address on file |
| 14273944 | Name on file | Email address on file |
| 14658288 | Name on file | Email address on file |
| 15410741 | Name on file | Email address on file |
| 15394169 | Name on file | Email address on file |
| 13433327 | Name on file | Email address on file |
| 13378668 | Name on file | Email address on file |
| 14670334 | Name on file | Email address on file |
| 13585687 | Name on file | Email address on file |
| 13929376 | Name on file | Email address on file |
| 14227244 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18284705 | Name on file | Email address on file |
| 15360860 | Name on file | Email address on file |
| 15070361 | Name on file | Email address on file |
| 13170595 | Name on file | Email address on file |
| 13748797 | Name on file | Email address on file |
| 15363523 | Name on file | Email address on file |
| 13536810 | Name on file | Email address on file |
| 13330169 | Name on file | Email address on file |
| 15073710 | Name on file | Email address on file |
| 15073710 | Name on file | Email address on file |
| 14261887 | Name on file | Email address on file |
| 15218614 | Name on file | Email address on file |
| 14944235 | Name on file | Email address on file |
| 18250758 | Name on file | Email address on file |
| 13221143 | Name on file | Email address on file |
| 14461115 | Name on file | Email address on file |
| 14342600 | Name on file | Email address on file |
| 14027892 | Name on file | Email address on file |
| 14172314 | Name on file | Email address on file |
| 14238739 | Name on file | Email address on file |
| 13210504 | Name on file | Email address on file |
| 14583168 | Name on file | Email address on file |
| 14077473 | Name on file | Email address on file |
| 13800714 | Name on file | Email address on file |
| 14583141 | Name on file | Email address on file |
| 13904696 | Name on file | Email address on file |
| 14114897 | Name on file | Email address on file |
| 14039877 | Name on file | Email address on file |
| 13999094 | Name on file | Email address on file |
| 14445545 | Name on file | Email address on file |
| 13428803 | Name on file | Email address on file |
| 13613295 | Name on file | Email address on file |
| 13900613 | Name on file | Email address on file |
| 14430087 | Name on file | Email address on file |
| 14430087 | Name on file | Email address on file |
| 13472086 | Name on file | Email address on file |
| 13998415 | Name on file | Email address on file |
| 13812322 | Name on file | Email address on file |
| 14535498 | Name on file | Email address on file |
| 13286316 | Name on file | Email address on file |
| 14301961 | Name on file | Email address on file |
| 13735057 | Name on file | Email address on file |
| 14498164 | Name on file | Email address on file |
| 19001023 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13214040 | Name on file | Email address on file |
| 13177211 | Name on file | Email address on file |
| 14978659 | Name on file | Email address on file |
| 13797739 | Name on file | Email address on file |
| 13579398 | Name on file | Email address on file |
| 15154503 | Name on file | Email address on file |
| 19005930 | Name on file | Email address on file |
| 14595258 | Name on file | Email address on file |
| 14447011 | Name on file | Email address on file |
| 13224021 | Name on file | Email address on file |
| 15201408 | Name on file | Email address on file |
| 13738437 | Name on file | Email address on file |
| 13926064 | Name on file | Email address on file |
| 18243766 | Name on file | Email address on file |
| 14600769 | Name on file | Email address on file |
| 14600769 | Name on file | Email address on file |
| 14385867 | Name on file | Email address on file |
| 14922421 | Name on file | Email address on file |
| 13492422 | Name on file | Email address on file |
| 15168657 | Name on file | Email address on file |
| 18293099 | Name on file | Email address on file |
| 15024259 | Name on file | Email address on file |
| 14590748 | Name on file | Email address on file |
| 14590748 | Name on file | Email address on file |
| 14996399 | Name on file | Email address on file |
| 13402409 | Name on file | Email address on file |
| 13809527 | Name on file | Email address on file |
| 14027456 | Name on file | Email address on file |
| 13981722 | Name on file | Email address on file |
| 14609660 | Name on file | Email address on file |
| 14614592 | Name on file | Email address on file |
| 13983810 | Name on file | Email address on file |
| 13496651 | Name on file | Email address on file |
| 14064424 | Name on file | Email address on file |
| 13148915 | Name on file | Email address on file |
| 14620061 | Name on file | Email address on file |
| 14629750 | Name on file | Email address on file |
| 14604223 | Name on file | Email address on file |
| 13407287 | Name on file | Email address on file |
| 14028691 | Name on file | Email address on file |
| 14424902 | Name on file | Email address on file |
| 13893681 | Name on file | Email address on file |
| 13395988 | Name on file | Email address on file |
| 13380116 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13796353 | Name on file | Email address on file |
| 13955184 | Name on file | Email address on file |
| 13743912 | Name on file | Email address on file |
| 14657577 | Name on file | Email address on file |
| 14257569 | Name on file | Email address on file |
| 14053858 | Name on file | Email address on file |
| 13183823 | Name on file | Email address on file |
| 13906422 | Name on file | Email address on file |
| 14586594 | Name on file | Email address on file |
| 13617840 | Name on file | Email address on file |
| 14631937 | Name on file | Email address on file |
| 13898160 | Name on file | Email address on file |
| 15285033 | Name on file | Email address on file |
| 13524809 | Name on file | Email address on file |
| 13585299 | Name on file | Email address on file |
| 13612003 | Name on file | Email address on file |
| 14475766 | Name on file | Email address on file |
| 15114667 | Name on file | Email address on file |
| 13935046 | Name on file | Email address on file |
| 13872229 | Name on file | Email address on file |
| 15018353 | Name on file | Email address on file |
| 13716225 | Name on file | Email address on file |
| 14610750 | Name on file | Email address on file |
| 14278533 | Name on file | Email address on file |
| 13240694 | Name on file | Email address on file |
| 14628111 | Name on file | Email address on file |
| 15007710 | Name on file | Email address on file |
| 14537751 | Name on file | Email address on file |
| 13766969 | Name on file | Email address on file |
| 13986876 | Name on file | Email address on file |
| 13650157 | Name on file | Email address on file |
| 18968116 | Name on file | Email address on file |
| 14135515 | Name on file | Email address on file |
| 13896542 | Name on file | Email address on file |
| 13877560 | Name on file | Email address on file |
| 13383794 | Name on file | Email address on file |
| 13278921 | Name on file | Email address on file |
| 15241947 | Name on file | Email address on file |
| 14296712 | Name on file | Email address on file |
| 14637270 | Name on file | Email address on file |
| 18305210 | Name on file | Email address on file |
| 14288019 | Name on file | Email address on file |
| 15247520 | Name on file | Email address on file |
| 13189896 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13189896 | Name on file | Email address on file |
| 14047089 | Name on file | Email address on file |
| 13354161 | Name on file | Email address on file |
| 13876622 | Name on file | Email address on file |
| 14283978 | Name on file | Email address on file |
| 13932875 | Name on file | Email address on file |
| 13666522 | Name on file | Email address on file |
| 14187323 | Name on file | Email address on file |
| 18310164 | Name on file | Email address on file |
| 14515275 | Name on file | Email address on file |
| 13285730 | Name on file | Email address on file |
| 14510404 | Name on file | Email address on file |
| 13971758 | Name on file | Email address on file |
| 19023395 | Name on file | Email address on file |
| 13624017 | Name on file | Email address on file |
| 14192577 | Name on file | Email address on file |
| 13586218 | Name on file | Email address on file |
| 13960113 | Name on file | Email address on file |
| 14084753 | Name on file | Email address on file |
| 13852286 | Name on file | Email address on file |
| 15171736 | Name on file | Email address on file |
| 14359125 | Name on file | Email address on file |
| 22412564 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22185188 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22210983 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 13211870 | Name on file | Email address on file |
| 14127766 | Name on file | Email address on file |
| 13155287 | Name on file | Email address on file |
| 13155287 | Name on file | Email address on file |
| 13492491 | Name on file | Email address on file |
| 14311426 | Name on file | Email address on file |
| 14461726 | Name on file | Email address on file |
| 14425798 | Name on file | Email address on file |
| 13950028 | Name on file | Email address on file |
| 13909114 | Name on file | Email address on file |
| 15054123 | Name on file | Email address on file |
| 13760281 | Name on file | Email address on file |
| 14584951 | Name on file | Email address on file |
| 14991748 | Name on file | Email address on file |
| 15122383 | Name on file | Email address on file |
| 18977225 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18940159 | Name on file | Email address on file |
| 15166829 | Name on file | Email address on file |
| 18938361 | Name on file | Email address on file |
| 16858223 | Name on file | Email address on file |
| 15206726 | Name on file | Email address on file |
| 14919368 | Name on file | Email address on file |
| 13568010 | Name on file | Email address on file |
| 15160476 | Name on file | Email address on file |
| 13665331 | Name on file | Email address on file |
| 13754192 | Name on file | Email address on file |
| 18969511 | Name on file | Email address on file |
| 14975570 | Name on file | Email address on file |
| 14975570 | Name on file | Email address on file |
| 13887060 | Name on file | Email address on file |
| 13829067 | Name on file | Email address on file |
| 18990740 | Name on file | Email address on file |
| 18962839 | Name on file | Email address on file |
| 14271440 | Name on file | Email address on file |
| 14150100 | Name on file | Email address on file |
| 15374687 | Name on file | Email address on file |
| 14953705 | Name on file | Email address on file |
| 15257724 | Name on file | Email address on file |
| 15005781 | Name on file | Email address on file |
| 15280144 | Name on file | Email address on file |
| 13192176 | Name on file | Email address on file |
| 15004821 | Name on file | Email address on file |
| 15272147 | Name on file | Email address on file |
| 15032780 | Name on file | Email address on file |
| 15220118 | Name on file | Email address on file |
| 15163450 | Name on file | Email address on file |
| 14592553 | Name on file | Email address on file |
| 14592553 | Name on file | Email address on file |
| 14346494 | Name on file | Email address on file |
| 15131830 | Name on file | Email address on file |
| 14897156 | Name on file | Email address on file |
| 15163582 | Name on file | Email address on file |
| 15163582 | Name on file | Email address on file |
| 14958781 | Name on file | Email address on file |
| 13420865 | Name on file | Email address on file |
| 13209030 | Name on file | Email address on file |
| 15234267 | Name on file | Email address on file |
| 15251370 | Name on file | Email address on file |
| 13363278 | Name on file | Email address on file |
| 13610702 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15180556 | Name on file | Email address on file |
| 15179301 | Name on file | Email address on file |
| 15114783 | Name on file | Email address on file |
| 15041464 | Name on file | Email address on file |
| 15168338 | Name on file | Email address on file |
| 14959002 | Name on file | Email address on file |
| 13257000 | Name on file | Email address on file |
| 14958852 | Name on file | Email address on file |
| 18282937 | Name on file | Email address on file |
| 14918267 | Name on file | Email address on file |
| 15053345 | Name on file | Email address on file |
| 15272827 | Name on file | Email address on file |
| 15243726 | Name on file | Email address on file |
| 15038995 | Name on file | Email address on file |
| 14931280 | Name on file | Email address on file |
| 15171375 | Name on file | Email address on file |
| 14430352 | Name on file | Email address on file |
| 15171687 | Name on file | Email address on file |
| 15134466 | Name on file | Email address on file |
| 14959726 | Name on file | Email address on file |
| 15089638 | Name on file | Email address on file |
| 14485366 | Name on file | Email address on file |
| 15284055 | Name on file | Email address on file |
| 15284055 | Name on file | Email address on file |
| 15280078 | Name on file | Email address on file |
| 15280078 | Name on file | Email address on file |
| 15178484 | Name on file | Email address on file |
| 14002068 | Name on file | Email address on file |
| 15050135 | Name on file | Email address on file |
| 15148276 | Name on file | Email address on file |
| 15405153 | Name on file | Email address on file |
| 15273025 | Name on file | Email address on file |
| 18276011 | Name on file | Email address on file |
| 15027252 | Name on file | Email address on file |
| 15056896 | Name on file | Email address on file |
| 15268394 | Name on file | Email address on file |
| 15267485 | Name on file | Email address on file |
| 15280959 | Name on file | Email address on file |
| 13353132 | Name on file | Email address on file |
| 15054127 | Name on file | Email address on file |
| 18331596 | Name on file | Email address on file |
| 15114449 | Name on file | Email address on file |
| 15218804 | Name on file | Email address on file |
| 15163797 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15274145 | Name on file | Email address on file |
| 15272013 | Name on file | Email address on file |
| 15155161 | Name on file | Email address on file |
| 14360915 | Name on file | Email address on file |
| 15000193 | Name on file | Email address on file |
| 13749747 | Name on file | Email address on file |
| 14611376 | Name on file | Email address on file |
| 14611376 | Name on file | Email address on file |
| 14621119 | Name on file | Email address on file |
| 14621119 | Name on file | Email address on file |
| 13763856 | Name on file | Email address on file |
| 13239267 | Name on file | Email address on file |
| 14665846 | Name on file | Email address on file |
| 14665846 | Name on file | Email address on file |
| 14327503 | Name on file | Email address on file |
| 18967595 | Name on file | Email address on file |
| 18978793 | Name on file | Email address on file |
| 13441061 | Name on file | Email address on file |
| 15045324 | Name on file | Email address on file |
| 13434732 | Name on file | Email address on file |
| 14316676 | Name on file | Email address on file |
| 13952782 | Name on file | Email address on file |
| 13440020 | Name on file | Email address on file |
| 13363722 | Name on file | Email address on file |
| 13798401 | Name on file | Email address on file |
| 13391690 | Name on file | Email address on file |
| 13383308 | Name on file | Email address on file |
| 14125149 | Name on file | Email address on file |
| 14273567 | Name on file | Email address on file |
| 14418878 | Name on file | Email address on file |
| 13502057 | Name on file | Email address on file |
| 14512004 | Name on file | Email address on file |
| 13196585 | Name on file | Email address on file |
| 14581768 | Name on file | Email address on file |
| 13178434 | Name on file | Email address on file |
| 14052280 | Name on file | Email address on file |
| 13467126 | Name on file | Email address on file |
| 13938878 | Name on file | Email address on file |
| 14104816 | Name on file | Email address on file |
| 14016672 | Name on file | Email address on file |
| 15187658 | Name on file | Email address on file |
| 13470378 | Name on file | Email address on file |
| 13224696 | Name on file | Email address on file |
| 13740660 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13548697 | Name on file | Email address on file |
| 13650073 | Name on file | Email address on file |
| 14205833 | Name on file | Email address on file |
| 13653521 | Name on file | Email address on file |
| 13608390 | Name on file | Email address on file |
| 13870150 | Name on file | Email address on file |
| 13852375 | Name on file | Email address on file |
| 13313217 | Name on file | Email address on file |
| 13991071 | Name on file | Email address on file |
| 13346984 | Name on file | Email address on file |
| 14216419 | Name on file | Email address on file |
| 13366125 | Name on file | Email address on file |
| 14241298 | Name on file | Email address on file |
| 14018171 | Name on file | Email address on file |
| 14389452 | Name on file | Email address on file |
| 13447141 | Name on file | Email address on file |
| 13783469 | Name on file | Email address on file |
| 14116677 | Name on file | Email address on file |
| 13434716 | Name on file | Email address on file |
| 14120252 | Name on file | Email address on file |
| 13505788 | Name on file | Email address on file |
| 14627513 | Name on file | Email address on file |
| 14627513 | Name on file | Email address on file |
| 13190931 | Name on file | Email address on file |
| 14103601 | Name on file | Email address on file |
| 14088685 | Name on file | Email address on file |
| 13343995 | Name on file | Email address on file |
| 13749484 | Name on file | Email address on file |
| 14624697 | Name on file | Email address on file |
| 14624697 | Name on file | Email address on file |
| 13305977 | Name on file | Email address on file |
| 13766801 | Name on file | Email address on file |
| 13987164 | Name on file | Email address on file |
| 13362156 | Name on file | Email address on file |
| 14608891 | Name on file | Email address on file |
| 15381043 | Name on file | Email address on file |
| 14108684 | Name on file | Email address on file |
| 13487978 | Name on file | Email address on file |
| 13870776 | Name on file | Email address on file |
| 14675847 | Name on file | Email address on file |
| 13981163 | Name on file | Email address on file |
| 13251108 | Name on file | Email address on file |
| 14640618 | Name on file | Email address on file |
| 14645362 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13627678 | Name on file | Email address on file |
| 14022770 | Name on file | Email address on file |
| 14428448 | Name on file | Email address on file |
| 13973812 | Name on file | Email address on file |
| 13355181 | Name on file | Email address on file |
| 14638680 | Name on file | Email address on file |
| 15259942 | Name on file | Email address on file |
| 13372932 | Name on file | Email address on file |
| 13469735 | Name on file | Email address on file |
| 14244079 | Name on file | Email address on file |
| 13816758 | Name on file | Email address on file |
| 14013849 | Name on file | Email address on file |
| 13696560 | Name on file | Email address on file |
| 13532010 | Name on file | Email address on file |
| 14463000 | Name on file | Email address on file |
| 13747903 | Name on file | Email address on file |
| 13296556 | Name on file | Email address on file |
| 15231523 | Name on file | Email address on file |
| 13981877 | Name on file | Email address on file |
| 15360315 | Name on file | Email address on file |
| 14045097 | Name on file | Email address on file |
| 13171780 | Name on file | Email address on file |
| 13620338 | Name on file | Email address on file |
| 13649481 | Name on file | Email address on file |
| 14209198 | Name on file | Email address on file |
| 13159354 | Name on file | Email address on file |
| 13333473 | Name on file | Email address on file |
| 13860489 | Name on file | Email address on file |
| 13347323 | Name on file | Email address on file |
| 13998461 | Name on file | Email address on file |
| 13436298 | Name on file | Email address on file |
| 14589273 | Name on file | Email address on file |
| 14609493 | Name on file | Email address on file |
| 15403081 | Name on file | Email address on file |
| 13473335 | Name on file | Email address on file |
| 14037443 | Name on file | Email address on file |
| 13307433 | Name on file | Email address on file |
| 13707985 | Name on file | Email address on file |
| 13431145 | Name on file | Email address on file |
| 15198524 | Name on file | Email address on file |
| 15003685 | Name on file | Email address on file |
| 15003685 | Name on file | Email address on file |
| 14495208 | Name on file | Email address on file |
| 13404528 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13834652 | Name on file | Email address on file |
| 14408875 | Name on file | Email address on file |
| 13204704 | Name on file | Email address on file |
| 20640118 | Name on file | Email address on file |
| 14668100 | Name on file | Email address on file |
| 18954967 | Name on file | Email address on file |
| 15000665 | Name on file | Email address on file |
| 19028813 | Name on file | Email address on file |
| 13303638 | Name on file | Email address on file |
| 14064370 | Name on file | Email address on file |
| 14615623 | Name on file | Email address on file |
| 13704648 | Name on file | Email address on file |
| 14945023 | Name on file | Email address on file |
| 13422377 | Name on file | Email address on file |
| 15391749 | Name on file | Email address on file |
| 14141185 | Name on file | Email address on file |
| 13196139 | Name on file | Email address on file |
| 14587642 | Name on file | Email address on file |
| 14640507 | Name on file | Email address on file |
| 14670818 | Name on file | Email address on file |
| 14670818 | Name on file | Email address on file |
| 15254556 | Name on file | Email address on file |
| 18320369 | Name on file | Email address on file |
| 18985224 | Name on file | Email address on file |
| 15181189 | Name on file | Email address on file |
| 14675295 | Name on file | Email address on file |
| 19026879 | Name on file | Email address on file |
| 14357587 | Name on file | Email address on file |
| 15110081 | Name on file | Email address on file |
| 18966960 | Name on file | Email address on file |
| 18972287 | Name on file | Email address on file |
| 20623256 | Name on file | Email address on file |
| 13885450 | Name on file | Email address on file |
| 14586586 | Name on file | Email address on file |
| 13354319 | Name on file | Email address on file |
| 14601316 | Name on file | Email address on file |
| 13833538 | Name on file | Email address on file |
| 13554975 | Name on file | Email address on file |
| 15079944 | Name on file | Email address on file |
| 14242042 | Name on file | Email address on file |
| 13656137 | Name on file | Email address on file |
| 13297630 | Name on file | Email address on file |
| 14078013 | Name on file | Email address on file |
| 18287639 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14958764 | Name on file | Email address on file |
| 15184570 | Name on file | Email address on file |
| 14635637 | Name on file | Email address on file |
| 14895590 | Name on file | Email address on file |
| 13440400 | Name on file | Email address on file |
| 18312968 | Name on file | Email address on file |
| 13922935 | Name on file | Email address on file |
| 15041250 | Name on file | Email address on file |
| 14216436 | Name on file | Email address on file |
| 19023046 | Name on file | Email address on file |
| 14553359 | Name on file | Email address on file |
| 13431519 | Name on file | Email address on file |
| 14060999 | Name on file | Email address on file |
| 14559795 | Name on file | Email address on file |
| 14559795 | Name on file | Email address on file |
| 13511031 | Name on file | Email address on file |
| 18251089 | Name on file | Email address on file |
| 14533735 | Name on file | Email address on file |
| 14154408 | Name on file | Email address on file |
| 14462762 | Name on file | Email address on file |
| 14530287 | Name on file | Email address on file |
| 13405452 | Name on file | Email address on file |
| 14184736 | Name on file | Email address on file |
| 14329196 | Name on file | Email address on file |
| 14034512 | Name on file | Email address on file |
| 14478516 | Name on file | Email address on file |
| 13858415 | Name on file | Email address on file |
| 14593478 | Name on file | Email address on file |
| 14336749 | Name on file | Email address on file |
| 14630859 | Name on file | Email address on file |
| 14304052 | Name on file | Email address on file |
| 13233243 | Name on file | Email address on file |
| 13200905 | Name on file | Email address on file |
| 13883880 | Name on file | Email address on file |
| 13834374 | Name on file | Email address on file |
| 14045248 | Name on file | Email address on file |
| 19017199 | Name on file | Email address on file |
| 15161756 | Name on file | Email address on file |
| 15143725 | Name on file | Email address on file |
| 13657953 | Name on file | Email address on file |
| 14386039 | Name on file | Email address on file |
| 18245435 | Name on file | Email address on file |
| 18246346 | Name on file | Email address on file |
| 19006758 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19010078 | Name on file | Email address on file |
| 14622835 | Name on file | Email address on file |
| 14622835 | Name on file | Email address on file |
| 13803742 | Name on file | Email address on file |
| 18264244 | Name on file | Email address on file |
| 14515418 | Name on file | Email address on file |
| 14644656 | Name on file | Email address on file |
| 14970707 | Name on file | Email address on file |
| 16848090 | Name on file | Email address on file |
| 14965021 | Name on file | Email address on file |
| 22153442 | Name on file | Email address on file |
| 13446053 | Name on file | Email address on file |
| 18968479 | Name on file | Email address on file |
| 13227673 | Name on file | Email address on file |
| 18282985 | Name on file | Email address on file |
| 14619422 | Name on file | Email address on file |
| 14607074 | Name on file | Email address on file |
| 18999826 | Name on file | Email address on file |
| 14464842 | Name on file | Email address on file |
| 18291842 | Name on file | Email address on file |
| 15247269 | Name on file | Email address on file |
| 14206686 | Name on file | Email address on file |
| 13263617 | Name on file | Email address on file |
| 14612382 | Name on file | Email address on file |
| 18983263 | Name on file | Email address on file |
| 15055168 | Name on file | Email address on file |
| 13711310 | Name on file | Email address on file |
| 13929470 | Name on file | Email address on file |
| 15407998 | Name on file | Email address on file |
| 15411829 | Name on file | Email address on file |
| 18977119 | Name on file | Email address on file |
| 14919136 | Name on file | Email address on file |
| 15271532 | Name on file | Email address on file |
| 14934938 | Name on file | Email address on file |
| 18279218 | Name on file | Email address on file |
| 13776962 | Name on file | Email address on file |
| 13342700 | Name on file | Email address on file |
| 14382260 | Name on file | Email address on file |
| 13170723 | Name on file | Email address on file |
| 18981230 | Name on file | Email address on file |
| 18323803 | Name on file | Email address on file |
| 14286391 | Name on file | Email address on file |
| 15007347 | Name on file | Email address on file |
| 13722635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13471478 | Name on file | Email address on file |
| 13810604 | Name on file | Email address on file |
| 14584634 | Name on file | Email address on file |
| 14960700 | Name on file | Email address on file |
| 15169429 | Name on file | Email address on file |
| 16866765 | Name on file | Email address on file |
| 18301084 | Name on file | Email address on file |
| 15217480 | Name on file | Email address on file |
| 13452730 | Name on file | Email address on file |
| 15286425 | Name on file | Email address on file |
| 15280208 | Name on file | Email address on file |
| 15280208 | Name on file | Email address on file |
| 15011834 | Name on file | Email address on file |
| 15276449 | Name on file | Email address on file |
| 15018102 | Name on file | Email address on file |
| 15103127 | Name on file | Email address on file |
| 15265723 | Name on file | Email address on file |
| 18939017 | Name on file | Email address on file |
| 13944125 | Name on file | Email address on file |
| 18259166 | Name on file | Email address on file |
| 15005159 | Name on file | Email address on file |
| 15003195 | Name on file | Email address on file |
| 13654179 | Name on file | Email address on file |
| 14658725 | Name on file | Email address on file |
| 14658725 | Name on file | Email address on file |
| 15004580 | Name on file | Email address on file |
| 15244986 | Name on file | Email address on file |
| 14332659 | Name on file | Email address on file |
| 14639071 | Name on file | Email address on file |
| 14252715 | Name on file | Email address on file |
| 15284699 | Name on file | Email address on file |
| 13305969 | Name on file | Email address on file |
| 18336127 | Name on file | Email address on file |
| 14634785 | Name on file | Email address on file |
| 18289743 | Name on file | Email address on file |
| 15203402 | Name on file | Email address on file |
| 13709596 | Name on file | Email address on file |
| 14601671 | Name on file | Email address on file |
| 14601671 | Name on file | Email address on file |
| 18310285 | Name on file | Email address on file |
| 15244055 | Name on file | Email address on file |
| 14174260 | Name on file | Email address on file |
| 13853227 | Name on file | Email address on file |
| 14412761 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518614 | Name on file | Email address on file |
| 13903697 | Name on file | Email address on file |
| 14367776 | Name on file | Email address on file |
| 13767966 | Name on file | Email address on file |
| 18249949 | Name on file | Email address on file |
| 13408973 | Name on file | Email address on file |
| 14082497 | Name on file | Email address on file |
| 18249842 | Name on file | Email address on file |
| 14921092 | Name on file | Email address on file |
| 14496147 | Name on file | Email address on file |
| 18255770 | Name on file | Email address on file |
| 14953634 | Name on file | Email address on file |
| 18254669 | Name on file | Email address on file |
| 15241405 | Name on file | Email address on file |
| 14123935 | Name on file | Email address on file |
| 15158112 | Name on file | Email address on file |
| 19022128 | Name on file | Email address on file |
| 18249872 | Name on file | Email address on file |
| 14142373 | Name on file | Email address on file |
| 18984074 | Name on file | Email address on file |
| 18949048 | Name on file | Email address on file |
| 18968338 | Name on file | Email address on file |
| 15048249 | Name on file | Email address on file |
| 15206152 | Name on file | Email address on file |
| 13435014 | Name on file | Email address on file |
| 15056446 | Name on file | Email address on file |
| 13649877 | Name on file | Email address on file |
| 13184698 | Name on file | Email address on file |
| 14160891 | Name on file | Email address on file |
| 13373699 | Name on file | Email address on file |
| 14967638 | Name on file | Email address on file |
| 19018034 | Name on file | Email address on file |
| 19002826 | Name on file | Email address on file |
| 18330961 | Name on file | Email address on file |
| 18945064 | Name on file | Email address on file |
| 15120901 | Name on file | Email address on file |
| 13594612 | Name on file | Email address on file |
| 18952367 | Name on file | Email address on file |
| 15116704 | Name on file | Email address on file |
| 15379944 | Name on file | Email address on file |
| 14990640 | Name on file | Email address on file |
| 15283951 | Name on file | Email address on file |
| 15272887 | Name on file | Email address on file |
| 15013338 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13377762 | Name on file | Email address on file |
| 15231372 | Name on file | Email address on file |
| 13307614 | Name on file | Email address on file |
| 15398035 | Name on file | Email address on file |
| 13152124 | Name on file | Email address on file |
| 18262263 | Name on file | Email address on file |
| 13403361 | Name on file | Email address on file |
| 13521007 | Name on file | Email address on file |
| 13414053 | Name on file | Email address on file |
| 14247888 | Name on file | Email address on file |
| 13146831 | Name on file | Email address on file |
| 13651597 | Name on file | Email address on file |
| 13946591 | Name on file | Email address on file |
| 13710576 | Name on file | Email address on file |
| 13778746 | Name on file | Email address on file |
| 13719900 | Name on file | Email address on file |
| 14605917 | Name on file | Email address on file |
| 13950074 | Name on file | Email address on file |
| 14169019 | Name on file | Email address on file |
| 18288619 | Name on file | Email address on file |
| 19004220 | Name on file | Email address on file |
| 18326413 | Name on file | Email address on file |
| 14975092 | Name on file | Email address on file |
| 18991763 | Name on file | Email address on file |
| 13562125 | Name on file | Email address on file |
| 18276451 | Name on file | Email address on file |
| 13434062 | Name on file | Email address on file |
| 18305350 | Name on file | Email address on file |
| 13606456 | Name on file | Email address on file |
| 14315632 | Name on file | Email address on file |
| 13316058 | Name on file | Email address on file |
| 15363626 | Name on file | Email address on file |
| 13911528 | Name on file | Email address on file |
| 14583576 | Name on file | Email address on file |
| 18295453 | Name on file | Email address on file |
| 15189170 | Name on file | Email address on file |
| 19027193 | Name on file | Email address on file |
| 15250788 | Name on file | Email address on file |
| 15020598 | Name on file | Email address on file |
| 13727025 | Name on file | Email address on file |
| 13793563 | Name on file | Email address on file |
| 15067261 | Name on file | Email address on file |
| 18954637 | Name on file | Email address on file |
| 15220621 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15148127 | Name on file | Email address on file |
| 13511370 | Name on file | Email address on file |
| 14061828 | Name on file | Email address on file |
| 13361336 | Name on file | Email address on file |
| 13512054 | Name on file | Email address on file |
| 13744783 | Name on file | Email address on file |
| 13825630 | Name on file | Email address on file |
| 13875525 | Name on file | Email address on file |
| 13416858 | Name on file | Email address on file |
| 14044340 | Name on file | Email address on file |
| 14543925 | Name on file | Email address on file |
| 13762046 | Name on file | Email address on file |
| 14548549 | Name on file | Email address on file |
| 13965210 | Name on file | Email address on file |
| 14365122 | Name on file | Email address on file |
| 14149984 | Name on file | Email address on file |
| 13245411 | Name on file | Email address on file |
| 13197020 | Name on file | Email address on file |
| 19008464 | Name on file | Email address on file |
| 14928693 | Name on file | Email address on file |
| 19020859 | Name on file | Email address on file |
| 15113218 | Name on file | Email address on file |
| 13702359 | Name on file | Email address on file |
| 15229249 | Name on file | Email address on file |
| 18983111 | Name on file | Email address on file |
| 18986815 | Name on file | Email address on file |
| 14939422 | Name on file | Email address on file |
| 15003796 | Name on file | Email address on file |
| 15002252 | Name on file | Email address on file |
| 13219420 | Name on file | Email address on file |
| 14665235 | Name on file | Email address on file |
| 13408184 | Name on file | Email address on file |
| 18940651 | Name on file | Email address on file |
| 18995635 | Name on file | Email address on file |
| 22181432 | Name on file | Email address on file |
| 18307435 | Name on file | Email address on file |
| 18998800 | Name on file | Email address on file |
| 18302674 | Name on file | Email address on file |
| 18952481 | Name on file | Email address on file |
| 20623099 | Name on file | Email address on file |
| 19000325 | Name on file | Email address on file |
| 14340941 | Name on file | Email address on file |
| 14492256 | Name on file | Email address on file |
| 13681418 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14614383 | Name on file | Email address on file |
| 15274165 | Name on file | Email address on file |
| 13542768 | Name on file | Email address on file |
| 13219799 | Name on file | Email address on file |
| 18299219 | Name on file | Email address on file |
| 18312092 | Name on file | Email address on file |
| 18299934 | Name on file | Email address on file |
| 18311808 | Name on file | Email address on file |
| 18317274 | Name on file | Email address on file |
| 18266910 | Name on file | Email address on file |
| 18294458 | Name on file | Email address on file |
| 18284005 | Name on file | Email address on file |
| 18943305 | Name on file | Email address on file |
| 18264175 | Name on file | Email address on file |
| 19024024 | Name on file | Email address on file |
| 14471597 | Name on file | Email address on file |
| 14650899 | Name on file | Email address on file |
| 13542753 | Name on file | Email address on file |
| 20805187 | Name on file | Email address on file |
| 14633566 | Name on file | Email address on file |
| 18264536 | Name on file | Email address on file |
| 18288611 | Name on file | Email address on file |
| 18276115 | Name on file | Email address on file |
| 18996733 | Name on file | Email address on file |
| 18976573 | Name on file | Email address on file |
| 13716424 | Name on file | Email address on file |
| 18977471 | Name on file | Email address on file |
| 14042663 | Name on file | Email address on file |
| 14550732 | Name on file | Email address on file |
| 22153354 | Name on file | Email address on file |
| 14928226 | Name on file | Email address on file |
| 19028817 | Name on file | Email address on file |
| 13876051 | Name on file | Email address on file |
| 18990720 | Name on file | Email address on file |
| 14539500 | Name on file | Email address on file |
| 13604722 | Name on file | Email address on file |
| 18983238 | Name on file | Email address on file |
| 18266744 | Name on file | Email address on file |
| 18978985 | Name on file | Email address on file |
| 18251676 | Name on file | Email address on file |
| 18279201 | Name on file | Email address on file |
| 14445313 | Name on file | Email address on file |
| 15235129 | Name on file | Email address on file |
| 18287365 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13987262 | Name on file | Email address on file |
| 18247928 | Name on file | Email address on file |
| 15066216 | Name on file | Email address on file |
| 15066216 | Name on file | Email address on file |
| 13227193 | Name on file | Email address on file |
| 15190331 | Name on file | Email address on file |
| 18245710 | Name on file | Email address on file |
| 18952827 | Name on file | Email address on file |
| 18967153 | Name on file | Email address on file |
| 18283549 | Name on file | Email address on file |
| 15228303 | Name on file | Email address on file |
| 13524707 | Name on file | Email address on file |
| 13446950 | Name on file | Email address on file |
| 14454970 | Name on file | Email address on file |
| 13355855 | Name on file | Email address on file |
| 13377401 | Name on file | Email address on file |
| 14930374 | Name on file | Email address on file |
| 15128957 | Name on file | Email address on file |
| 18276856 | Name on file | Email address on file |
| 13706761 | Name on file | Email address on file |
| 14379221 | Name on file | Email address on file |
| 15275848 | Name on file | Email address on file |
| 15275848 | Name on file | Email address on file |
| 14271553 | Name on file | Email address on file |
| 14590942 | Name on file | Email address on file |
| 15368864 | Name on file | Email address on file |
| 14994776 | Name on file | Email address on file |
| 15167246 | Name on file | Email address on file |
| 13415261 | Name on file | Email address on file |
| 13744459 | Name on file | Email address on file |
| 14070126 | Name on file | Email address on file |
| 14612306 | Name on file | Email address on file |
| 13852020 | Name on file | Email address on file |
| 15373925 | Name on file | Email address on file |
| 13843086 | Name on file | Email address on file |
| 13141985 | Name on file | Email address on file |
| 14108660 | Name on file | Email address on file |
| 13677462 | Name on file | Email address on file |
| 13178746 | Name on file | Email address on file |
| 13527456 | Name on file | Email address on file |
| 14452691 | Name on file | Email address on file |
| 13473462 | Name on file | Email address on file |
| 13414455 | Name on file | Email address on file |
| 13784902 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13367146 | Name on file | Email address on file |
| 13165704 | Name on file | Email address on file |
| 13583870 | Name on file | Email address on file |
| 13715332 | Name on file | Email address on file |
| 13689435 | Name on file | Email address on file |
| 13643158 | Name on file | Email address on file |
| 19169624 | Name on file | Email address on file |
| 15158941 | Name on file | Email address on file |
| 15223133 | Name on file | Email address on file |
| 18282052 | Name on file | Email address on file |
| 14549342 | Name on file | Email address on file |
| 14160919 | Name on file | Email address on file |
| 18290128 | Name on file | Email address on file |
| 14967552 | Name on file | Email address on file |
| 15195668 | Name on file | Email address on file |
| 20817585 | Name on file | Email address on file |
| 18978232 | Name on file | Email address on file |
| 14103260 | Name on file | Email address on file |
| 15164051 | Name on file | Email address on file |
| 13593128 | Name on file | Email address on file |
| 13366275 | Name on file | Email address on file |
| 14041309 | Name on file | Email address on file |
| 13765466 | Name on file | Email address on file |
| 13603420 | Name on file | Email address on file |
| 14164941 | Name on file | Email address on file |
| 14942661 | Name on file | Email address on file |
| 18338549 | Name on file | Email address on file |
| 13960168 | Name on file | Email address on file |
| 18337343 | Name on file | Email address on file |
| 13710981 | Name on file | Email address on file |
| 13740917 | Name on file | Email address on file |
| 14191540 | Name on file | Email address on file |
| 14188069 | Name on file | Email address on file |
| 18280944 | Name on file | Email address on file |
| 15261960 | Name on file | Email address on file |
| 14620781 | Name on file | Email address on file |
| 14979612 | Name on file | Email address on file |
| 13987738 | Name on file | Email address on file |
| 13936036 | Name on file | Email address on file |
| 15061073 | Name on file | Email address on file |
| 20767133 | Name on file | Email address on file |
| 13355845 | Name on file | Email address on file |
| 13454423 | Name on file | Email address on file |
| 13626283 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18308541 | Name on file | Email address on file |
| 13020075 | Name on file | Email address on file |
| 19015958 | Name on file | Email address on file |
| 13572691 | Name on file | Email address on file |
| 13240574 | Name on file | Email address on file |
| 20826391 | Name on file | Email address on file |
| 12096958 | Name on file | Email address on file |
| 13806116 | Name on file | Email address on file |
| 15073608 | Name on file | Email address on file |
| 18306367 | Name on file | Email address on file |
| 14948933 | Name on file | Email address on file |
| 14446882 | Name on file | Email address on file |
| 14446882 | Name on file | Email address on file |
| 13202433 | Name on file | Email address on file |
| 15408775 | Name on file | Email address on file |
| 14635738 | Name on file | Email address on file |
| 13996588 | Name on file | Email address on file |
| 13529584 | Name on file | Email address on file |
| 14978742 | Name on file | Email address on file |
| 14561124 | Name on file | Email address on file |
| 13721202 | Name on file | Email address on file |
| 14121761 | Name on file | Email address on file |
| 14639701 | Name on file | Email address on file |
| 13255023 | Name on file | Email address on file |
| 13897256 | Name on file | Email address on file |
| 14194221 | Name on file | Email address on file |
| 13492130 | Name on file | Email address on file |
| 14908507 | Name on file | Email address on file |
| 14431871 | Name on file | Email address on file |
| 13408532 | Name on file | Email address on file |
| 14029880 | Name on file | Email address on file |
| 13948890 | Name on file | Email address on file |
| 14582017 | Name on file | Email address on file |
| 13914282 | Name on file | Email address on file |
| 14681732 | Name on file | Email address on file |
| 15412349 | Name on file | Email address on file |
| 14536393 | Name on file | Email address on file |
| 14021045 | Name on file | Email address on file |
| 14645016 | Name on file | Email address on file |
| 13286598 | Name on file | Email address on file |
| 14360020 | Name on file | Email address on file |
| 14285566 | Name on file | Email address on file |
| 14124445 | Name on file | Email address on file |
| 13473366 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18999423 | Name on file | Email address on file |
| 18944509 | Name on file | Email address on file |
| 18308423 | Name on file | Email address on file |
| 18322156 | Name on file | Email address on file |
| 18961331 | Name on file | Email address on file |
| 18300354 | Name on file | Email address on file |
| 15193330 | Name on file | Email address on file |
| 15139359 | Name on file | Email address on file |
| 15055020 | Name on file | Email address on file |
| 18945139 | Name on file | Email address on file |
| 15081339 | Name on file | Email address on file |
| 15183640 | Name on file | Email address on file |
| 18996446 | Name on file | Email address on file |
| 15199362 | Name on file | Email address on file |
| 20807982 | Name on file | Email address on file |
| 18285607 | Name on file | Email address on file |
| 18307395 | Name on file | Email address on file |
| 13259631 | Name on file | Email address on file |
| 14901532 | Name on file | Email address on file |
| 13623756 | Name on file | Email address on file |
| 13744411 | Name on file | Email address on file |
| 18938539 | Name on file | Email address on file |
| 18978333 | Name on file | Email address on file |
| 15145605 | Name on file | Email address on file |
| 14069879 | Name on file | Email address on file |
| 14146040 | Name on file | Email address on file |
| 13588121 | Name on file | Email address on file |
| 14676733 | Name on file | Email address on file |
| 18318554 | Name on file | Email address on file |
| 18983192 | Name on file | Email address on file |
| 15080757 | Name on file | Email address on file |
| 18321041 | Name on file | Email address on file |
| 13150859 | Name on file | Email address on file |
| 18945366 | Name on file | Email address on file |
| 13999049 | Name on file | Email address on file |
| 13706819 | Name on file | Email address on file |
| 13817479 | Name on file | Email address on file |
| 13226879 | Name on file | Email address on file |
| 14472383 | Name on file | Email address on file |
| 14162158 | Name on file | Email address on file |
| 13377662 | Name on file | Email address on file |
| 13566111 | Name on file | Email address on file |
| 14662463 | Name on file | Email address on file |
| 14662463 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14421808 | Name on file | Email address on file |
| 14385323 | Name on file | Email address on file |
| 14281770 | Name on file | Email address on file |
| 14483597 | Name on file | Email address on file |
| 14527809 | Name on file | Email address on file |
| 13336373 | Name on file | Email address on file |
| 13617219 | Name on file | Email address on file |
| 13537153 | Name on file | Email address on file |
| 13595377 | Name on file | Email address on file |
| 14535813 | Name on file | Email address on file |
| 14531887 | Name on file | Email address on file |
| 18955322 | Name on file | Email address on file |
| 18264734 | Name on file | Email address on file |
| 13019783 | Name on file | Email address on file |
| 19004009 | Name on file | Email address on file |
| 15070759 | Name on file | Email address on file |
| 15285005 | Name on file | Email address on file |
| 18997868 | Name on file | Email address on file |
| 14114955 | Name on file | Email address on file |
| 15224220 | Name on file | Email address on file |
| 13531462 | Name on file | Email address on file |
| 18941206 | Name on file | Email address on file |
| 13198418 | Name on file | Email address on file |
| 14551023 | Name on file | Email address on file |
| 18337250 | Name on file | Email address on file |
| 15127652 | Name on file | Email address on file |
| 13604517 | Name on file | Email address on file |
| 22184917 | Name on file | Email address on file |
| 14624902 | Name on file | Email address on file |
| 19004676 | Name on file | Email address on file |
| 14397725 | Name on file | Email address on file |
| 13926788 | Name on file | Email address on file |
| 15233008 | Name on file | Email address on file |
| 13760605 | Name on file | Email address on file |
| 13728594 | Name on file | Email address on file |
| 14647258 | Name on file | Email address on file |
| 15276727 | Name on file | Email address on file |
| 19006450 | Name on file | Email address on file |
| 15265242 | Name on file | Email address on file |
| 14936520 | Name on file | Email address on file |
| 15054888 | Name on file | Email address on file |
| 14018994 | Name on file | Email address on file |
| 15372871 | Name on file | Email address on file |
| 14958849 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18954738 | Name on file | Email address on file |
| 18954887 | Name on file | Email address on file |
| 18962465 | Name on file | Email address on file |
| 18326500 | Name on file | Email address on file |
| 20804934 | Name on file | Email address on file |
| 18267446 | Name on file | Email address on file |
| 18249520 | Name on file | Email address on file |
| 13701789 | Name on file | Email address on file |
| 13898817 | Name on file | Email address on file |
| 13415478 | Name on file | Email address on file |
| 18289028 | Name on file | Email address on file |
| 18990904 | Name on file | Email address on file |
| 18310344 | Name on file | Email address on file |
| 13703691 | Name on file | Email address on file |
| 14600360 | Name on file | Email address on file |
| 18952262 | Name on file | Email address on file |
| 15047934 | Name on file | Email address on file |
| 14235090 | Name on file | Email address on file |
| 13708277 | Name on file | Email address on file |
| 15162798 | Name on file | Email address on file |
| 15082016 | Name on file | Email address on file |
| 19019924 | Name on file | Email address on file |
| 15236422 | Name on file | Email address on file |
| 14181807 | Name on file | Email address on file |
| 15214740 | Name on file | Email address on file |
| 18249993 | Name on file | Email address on file |
| 14020373 | Name on file | Email address on file |
| 18312413 | Name on file | Email address on file |
| 13952796 | Name on file | Email address on file |
| 14591424 | Name on file | Email address on file |
| 14403826 | Name on file | Email address on file |
| 18996333 | Name on file | Email address on file |
| 18942801 | Name on file | Email address on file |
| 18317182 | Name on file | Email address on file |
| 19021538 | Name on file | Email address on file |
| 18980396 | Name on file | Email address on file |
| 20650331 | Name on file | Email address on file |
| 18287212 | Name on file | Email address on file |
| 18978593 | Name on file | Email address on file |
| 15284609 | Name on file | Email address on file |
| 15284609 | Name on file | Email address on file |
| 13745675 | Name on file | Email address on file |
| 18953457 | Name on file | Email address on file |
| 13321630 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13974224 | Name on file | Email address on file |
| 15097812 | Name on file | Email address on file |
| 16849221 | Name on file | Email address on file |
| 14119626 | Name on file | Email address on file |
| 18275550 | Name on file | Email address on file |
| 13809507 | Name on file | Email address on file |
| 13413684 | Name on file | Email address on file |
| 14907579 | Name on file | Email address on file |
| 15374436 | Name on file | Email address on file |
| 14131998 | Name on file | Email address on file |
| 14547022 | Name on file | Email address on file |
| 14240877 | Name on file | Email address on file |
| 14326504 | Name on file | Email address on file |
| 14608130 | Name on file | Email address on file |
| 14265405 | Name on file | Email address on file |
| 13914806 | Name on file | Email address on file |
| 14269148 | Name on file | Email address on file |
| 13484821 | Name on file | Email address on file |
| 13797769 | Name on file | Email address on file |
| 18291904 | Name on file | Email address on file |
| 18243619 | Name on file | Email address on file |
| 18290785 | Name on file | Email address on file |
| 13293314 | Name on file | Email address on file |
| 18953666 | Name on file | Email address on file |
| 18327577 | Name on file | Email address on file |
| 15160791 | Name on file | Email address on file |
| 15063537 | Name on file | Email address on file |
| 14403689 | Name on file | Email address on file |
| 14909816 | Name on file | Email address on file |
| 19028077 | Name on file | Email address on file |
| 14552699 | Name on file | Email address on file |
| 14137436 | Name on file | Email address on file |
| 14397384 | Name on file | Email address on file |
| 12048207 | Name on file | Email address on file |
| 18243532 | Name on file | Email address on file |
| 14411339 | Name on file | Email address on file |
| 15157662 | Name on file | Email address on file |
| 13205675 | Name on file | Email address on file |
| 14633110 | Name on file | Email address on file |
| 14550063 | Name on file | Email address on file |
| 14367392 | Name on file | Email address on file |
| 13305047 | Name on file | Email address on file |
| 18971624 | Name on file | Email address on file |
| 18289492 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18310429 | Name on file | Email address on file |
| 18980832 | Name on file | Email address on file |
| 14924287 | Name on file | Email address on file |
| 15400625 | Name on file | Email address on file |
| 13503356 | Name on file | Email address on file |
| 13355042 | Name on file | Email address on file |
| 14674261 | Name on file | Email address on file |
| 14350267 | Name on file | Email address on file |
| 13995142 | Name on file | Email address on file |
| 14299967 | Name on file | Email address on file |
| 14505116 | Name on file | Email address on file |
| 14041356 | Name on file | Email address on file |
| 13264819 | Name on file | Email address on file |
| 14513459 | Name on file | Email address on file |
| 14429322 | Name on file | Email address on file |
| 14584515 | Name on file | Email address on file |
| 14135835 | Name on file | Email address on file |
| 13842571 | Name on file | Email address on file |
| 13588776 | Name on file | Email address on file |
| 18972949 | Name on file | Email address on file |
| 13909679 | Name on file | Email address on file |
| 14184998 | Name on file | Email address on file |
| 13522094 | Name on file | Email address on file |
| 18966124 | Name on file | Email address on file |
| 18945353 | Name on file | Email address on file |
| 13738233 | Name on file | Email address on file |
| 13189985 | Name on file | Email address on file |
| 15259657 | Name on file | Email address on file |
| 13172859 | Name on file | Email address on file |
| 14483331 | Name on file | Email address on file |
| 13576456 | Name on file | Email address on file |
| 14342199 | Name on file | Email address on file |
| 13217111 | Name on file | Email address on file |
| 13776671 | Name on file | Email address on file |
| 13278674 | Name on file | Email address on file |
| 13959977 | Name on file | Email address on file |
| 20623116 | Name on file | Email address on file |
| 18968679 | Name on file | Email address on file |
| 15022353 | Name on file | Email address on file |
| 14061142 | Name on file | Email address on file |
| 14180592 | Name on file | Email address on file |
| 14322425 | Name on file | Email address on file |
| 18308681 | Name on file | Email address on file |
| 13336746 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14170105 | Name on file | Email address on file |
| 13714392 | Name on file | Email address on file |
| 14421841 | Name on file | Email address on file |
| 13935497 | Name on file | Email address on file |
| 14126121 | Name on file | Email address on file |
| 14332146 | Name on file | Email address on file |
| 14106937 | Name on file | Email address on file |
| 14983323 | Name on file | Email address on file |
| 14228259 | Name on file | Email address on file |
| 13842676 | Name on file | Email address on file |
| 18945376 | Name on file | Email address on file |
| 13234183 | Name on file | Email address on file |
| 18330804 | Name on file | Email address on file |
| 14541621 | Name on file | Email address on file |
| 15100917 | Name on file | Email address on file |
| 13182823 | Name on file | Email address on file |
| 19007649 | Name on file | Email address on file |
| 13729457 | Name on file | Email address on file |
| 13947841 | Name on file | Email address on file |
| 18280256 | Name on file | Email address on file |
| 13311960 | Name on file | Email address on file |
| 14207663 | Name on file | Email address on file |
| 18266668 | Name on file | Email address on file |
| 14613334 | Name on file | Email address on file |
| 20632521 | Name on file | Email address on file |
| 18991021 | Name on file | Email address on file |
| 14103597 | Name on file | Email address on file |
| 18323848 | Name on file | Email address on file |
| 15273759 | Name on file | Email address on file |
| 13446022 | Name on file | Email address on file |
| 13448649 | Name on file | Email address on file |
| 18264810 | Name on file | Email address on file |
| 14155298 | Name on file | Email address on file |
| 13297124 | Name on file | Email address on file |
| 13772607 | Name on file | Email address on file |
| 14318408 | Name on file | Email address on file |
| 13898312 | Name on file | Email address on file |
| 18263984 | Name on file | Email address on file |
| 14587876 | Name on file | Email address on file |
| 18996450 | Name on file | Email address on file |
| 14659438 | Name on file | Email address on file |
| 14659438 | Name on file | Email address on file |
| 14613169 | Name on file | Email address on file |
| 14613169 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14656044 | Name on file | Email address on file |
| 13894530 | Name on file | Email address on file |
| 14392907 | Name on file | Email address on file |
| 14077211 | Name on file | Email address on file |
| 13369465 | Name on file | Email address on file |
| 13988793 | Name on file | Email address on file |
| 14024298 | Name on file | Email address on file |
| 14671312 | Name on file | Email address on file |
| 14950695 | Name on file | Email address on file |
| 14098088 | Name on file | Email address on file |
| 18285221 | Name on file | Email address on file |
| 18298217 | Name on file | Email address on file |
| 18318223 | Name on file | Email address on file |
| 18330405 | Name on file | Email address on file |
| 13586089 | Name on file | Email address on file |
| 15069823 | Name on file | Email address on file |
| 13792657 | Name on file | Email address on file |
| 15235887 | Name on file | Email address on file |
| 14334868 | Name on file | Email address on file |
| 18305189 | Name on file | Email address on file |
| 18242489 | Name on file | Email address on file |
| 18983583 | Name on file | Email address on file |
| 18290090 | Name on file | Email address on file |
| 15048768 | Name on file | Email address on file |
| 18995403 | Name on file | Email address on file |
| 13328448 | Name on file | Email address on file |
| 13583279 | Name on file | Email address on file |
| 14334858 | Name on file | Email address on file |
| 18304757 | Name on file | Email address on file |
| 13940206 | Name on file | Email address on file |
| 13577332 | Name on file | Email address on file |
| 14585800 | Name on file | Email address on file |
| 13935337 | Name on file | Email address on file |
| 13757450 | Name on file | Email address on file |
| 14172152 | Name on file | Email address on file |
| 14224048 | Name on file | Email address on file |
| 14145376 | Name on file | Email address on file |
| 18277591 | Name on file | Email address on file |
| 18938783 | Name on file | Email address on file |
| 18242980 | Name on file | Email address on file |
| 18955666 | Name on file | Email address on file |
| 13464068 | Name on file | Email address on file |
| 22426799 | Name on file | Email address on file |
| 18966406 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14489775 | Name on file | Email address on file |
| 14331030 | Name on file | Email address on file |
| 18339272 | Name on file | Email address on file |
| 14002821 | Name on file | Email address on file |
| 22125531 | Name on file | Email address on file |
| 14207575 | Name on file | Email address on file |
| 19014979 | Name on file | Email address on file |
| 13326441 | Name on file | Email address on file |
| 18282231 | Name on file | Email address on file |
| 19017948 | Name on file | Email address on file |
| 14431824 | Name on file | Email address on file |
| 22156378 | Name on file | Email address on file |
| 13558110 | Name on file | Email address on file |
| 14198633 | Name on file | Email address on file |
| 14633564 | Name on file | Email address on file |
| 18283630 | Name on file | Email address on file |
| 18326618 | Name on file | Email address on file |
| 15272982 | Name on file | Email address on file |
| 14980357 | Name on file | Email address on file |
| 14374444 | Name on file | Email address on file |
| 18307908 | Name on file | Email address on file |
| 18947103 | Name on file | Email address on file |
| 15182299 | Name on file | Email address on file |
| 13476959 | Name on file | Email address on file |
| 16862768 | Name on file | Email address on file |
| 14269226 | Name on file | Email address on file |
| 14383245 | Name on file | Email address on file |
| 13686190 | Name on file | Email address on file |
| 19024104 | Name on file | Email address on file |
| 18274489 | Name on file | Email address on file |
| 14987774 | Name on file | Email address on file |
| 15132137 | Name on file | Email address on file |
| 13834102 | Name on file | Email address on file |
| 14346161 | Name on file | Email address on file |
| 14645625 | Name on file | Email address on file |
| 14064423 | Name on file | Email address on file |
| 14513949 | Name on file | Email address on file |
| 14645625 | Name on file | Email address on file |
| 13646092 | Name on file | Email address on file |
| 13591959 | Name on file | Email address on file |
| 13574299 | Name on file | Email address on file |
| 14348312 | Name on file | Email address on file |
| 13980555 | Name on file | Email address on file |
| 18965009 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18272145 | Name on file | Email address on file |
| 13729467 | Name on file | Email address on file |
| 15256599 | Name on file | Email address on file |
| 15218982 | Name on file | Email address on file |
| 13654525 | Name on file | Email address on file |
| 14671838 | Name on file | Email address on file |
| 13725912 | Name on file | Email address on file |
| 18981008 | Name on file | Email address on file |
| 15150207 | Name on file | Email address on file |
| 13637162 | Name on file | Email address on file |
| 18956275 | Name on file | Email address on file |
| 18304317 | Name on file | Email address on file |
| 18318354 | Name on file | Email address on file |
| 18998011 | Name on file | Email address on file |
| 18326431 | Name on file | Email address on file |
| 18281018 | Name on file | Email address on file |
| 18326429 | Name on file | Email address on file |
| 13554588 | Name on file | Email address on file |
| 15293709 | Name on file | Email address on file |
| 15273303 | Name on file | Email address on file |
| 15104985 | Name on file | Email address on file |
| 18287641 | Name on file | Email address on file |
| 18293583 | Name on file | Email address on file |
| 14364628 | Name on file | Email address on file |
| 13277805 | Name on file | Email address on file |
| 18296504 | Name on file | Email address on file |
| 19007625 | Name on file | Email address on file |
| 10534962 | Name on file | Email address on file |
| 14541717 | Name on file | Email address on file |
| 19006071 | Name on file | Email address on file |
| 13538730 | Name on file | Email address on file |
| 18959915 | Name on file | Email address on file |
| 15131951 | Name on file | Email address on file |
| 15205592 | Name on file | Email address on file |
| 18283610 | Name on file | Email address on file |
| 15292983 | Name on file | Email address on file |
| 15092685 | Name on file | Email address on file |
| 15276172 | Name on file | Email address on file |
| 15288850 | Name on file | Email address on file |
| 13725086 | Name on file | Email address on file |
| 13606357 | Name on file | Email address on file |
| 15250921 | Name on file | Email address on file |
| 14248302 | Name on file | Email address on file |
| 13918492 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15022461 | Name on file | Email address on file |
| 13772300 | Name on file | Email address on file |
| 13474976 | Name on file | Email address on file |
| 13268365 | Name on file | Email address on file |
| 18956015 | Name on file | Email address on file |
| 18243458 | Name on file | Email address on file |
| 18293437 | Name on file | Email address on file |
| 15034058 | Name on file | Email address on file |
| 13148182 | Name on file | Email address on file |
| 18298713 | Name on file | Email address on file |
| 13513493 | Name on file | Email address on file |
| 13575611 | Name on file | Email address on file |
| 18997688 | Name on file | Email address on file |
| 14684795 | Name on file | Email address on file |
| 18980418 | Name on file | Email address on file |
| 13269748 | Name on file | Email address on file |
| 14176263 | Name on file | Email address on file |
| 14320916 | Name on file | Email address on file |
| 15410635 | Name on file | Email address on file |
| 13278886 | Name on file | Email address on file |
| 15392751 | Name on file | Email address on file |
| 18984253 | Name on file | Email address on file |
| 19017392 | Name on file | Email address on file |
| 19005715 | Name on file | Email address on file |
| 13144124 | Name on file | Email address on file |
| 18270504 | Name on file | Email address on file |
| 20622931 | Name on file | Email address on file |
| 14590108 | Name on file | Email address on file |
| 14372218 | Name on file | Email address on file |
| 14172580 | Name on file | Email address on file |
| 15271487 | Name on file | Email address on file |
| 14302815 | Name on file | Email address on file |
| 18302101 | Name on file | Email address on file |
| 15103120 | Name on file | Email address on file |
| 13569874 | Name on file | Email address on file |
| 13766241 | Name on file | Email address on file |
| 14145993 | Name on file | Email address on file |
| 13909196 | Name on file | Email address on file |
| 14593598 | Name on file | Email address on file |
| 18252932 | Name on file | Email address on file |
| 14554126 | Name on file | Email address on file |
| 14517798 | Name on file | Email address on file |
| 16849156 | Name on file | Email address on file |
| 18979260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18969855 | Name on file | Email address on file |
| 13752241 | Name on file | Email address on file |
| 13898117 | Name on file | Email address on file |
| 14649418 | Name on file | Email address on file |
| 15033133 | Name on file | Email address on file |
| 13493907 | Name on file | Email address on file |
| 13228340 | Name on file | Email address on file |
| 13283877 | Name on file | Email address on file |
| 14342076 | Name on file | Email address on file |
| 14555659 | Name on file | Email address on file |
| 14283989 | Name on file | Email address on file |
| 15004256 | Name on file | Email address on file |
| 18995391 | Name on file | Email address on file |
| 15286566 | Name on file | Email address on file |
| 15286566 | Name on file | Email address on file |
| 14550289 | Name on file | Email address on file |
| 18287780 | Name on file | Email address on file |
| 18252142 | Name on file | Email address on file |
| 15143053 | Name on file | Email address on file |
| 14163020 | Name on file | Email address on file |
| 14230559 | Name on file | Email address on file |
| 13969541 | Name on file | Email address on file |
| 13245820 | Name on file | Email address on file |
| 13983394 | Name on file | Email address on file |
| 14434770 | Name on file | Email address on file |
| 13307350 | Name on file | Email address on file |
| 18249504 | Name on file | Email address on file |
| 14939675 | Name on file | Email address on file |
| 15394711 | Name on file | Email address on file |
| 15288765 | Name on file | Email address on file |
| 15288765 | Name on file | Email address on file |
| 18943893 | Name on file | Email address on file |
| 15275254 | Name on file | Email address on file |
| 15249777 | Name on file | Email address on file |
| 14427932 | Name on file | Email address on file |
| 18282235 | Name on file | Email address on file |
| 13373077 | Name on file | Email address on file |
| 13387534 | Name on file | Email address on file |
| 14434545 | Name on file | Email address on file |
| 14281125 | Name on file | Email address on file |
| 13795758 | Name on file | Email address on file |
| 13450837 | Name on file | Email address on file |
| 13452607 | Name on file | Email address on file |
| 13307813 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13954248 | Name on file | Email address on file |
| 14445885 | Name on file | Email address on file |
| 13794274 | Name on file | Email address on file |
| 13519159 | Name on file | Email address on file |
| 13266092 | Name on file | Email address on file |
| 14113293 | Name on file | Email address on file |
| 13835141 | Name on file | Email address on file |
| 14188618 | Name on file | Email address on file |
| 14558531 | Name on file | Email address on file |
| 13638744 | Name on file | Email address on file |
| 13459137 | Name on file | Email address on file |
| 14200970 | Name on file | Email address on file |
| 14372986 | Name on file | Email address on file |
| 18986637 | Name on file | Email address on file |
| 14006076 | Name on file | Email address on file |
| 19017425 | Name on file | Email address on file |
| 15381672 | Name on file | Email address on file |
| 15104774 | Name on file | Email address on file |
| 13291106 | Name on file | Email address on file |
| 15085055 | Name on file | Email address on file |
| 15092687 | Name on file | Email address on file |
| 14973510 | Name on file | Email address on file |
| 15286245 | Name on file | Email address on file |
| 15096029 | Name on file | Email address on file |
| 18999824 | Name on file | Email address on file |
| 13433376 | Name on file | Email address on file |
| 15131825 | Name on file | Email address on file |
| 13707402 | Name on file | Email address on file |
| 13527571 | Name on file | Email address on file |
| 13634985 | Name on file | Email address on file |
| 18287064 | Name on file | Email address on file |
| 13931288 | Name on file | Email address on file |
| 19018923 | Name on file | Email address on file |
| 14983736 | Name on file | Email address on file |
| 18326196 | Name on file | Email address on file |
| 13234026 | Name on file | Email address on file |
| 15276764 | Name on file | Email address on file |
| 13226733 | Name on file | Email address on file |
| 14130193 | Name on file | Email address on file |
| 18997951 | Name on file | Email address on file |
| 13182965 | Name on file | Email address on file |
| 18969673 | Name on file | Email address on file |
| 18265450 | Name on file | Email address on file |
| 15122761 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13395665 | Name on file | Email address on file |
| 13207021 | Name on file | Email address on file |
| 18302252 | Name on file | Email address on file |
| 19003116 | Name on file | Email address on file |
| 14203550 | Name on file | Email address on file |
| 13892988 | Name on file | Email address on file |
| 18992535 | Name on file | Email address on file |
| 18278086 | Name on file | Email address on file |
| 18997251 | Name on file | Email address on file |
| 15144745 | Name on file | Email address on file |
| 14925783 | Name on file | Email address on file |
| 15075450 | Name on file | Email address on file |
| 15075450 | Name on file | Email address on file |
| 14344474 | Name on file | Email address on file |
| 18284272 | Name on file | Email address on file |
| 15099862 | Name on file | Email address on file |
| 15048367 | Name on file | Email address on file |
| 19017914 | Name on file | Email address on file |
| 13513763 | Name on file | Email address on file |
| 14355619 | Name on file | Email address on file |
| 20812506 | Name on file | Email address on file |
| 13776348 | Name on file | Email address on file |
| 19018012 | Name on file | Email address on file |
| 13324934 | Name on file | Email address on file |
| 15260221 | Name on file | Email address on file |
| 18337543 | Name on file | Email address on file |
| 15269197 | Name on file | Email address on file |
| 13431400 | Name on file | Email address on file |
| 18330788 | Name on file | Email address on file |
| 18285576 | Name on file | Email address on file |
| 18258235 | Name on file | Email address on file |
| 13272565 | Name on file | Email address on file |
| 15104602 | Name on file | Email address on file |
| 13341868 | Name on file | Email address on file |
| 13676635 | Name on file | Email address on file |
| 13630128 | Name on file | Email address on file |
| 15151313 | Name on file | Email address on file |
| 13950879 | Name on file | Email address on file |
| 13693274 | Name on file | Email address on file |
| 14297175 | Name on file | Email address on file |
| 18276654 | Name on file | Email address on file |
| 18257580 | Name on file | Email address on file |
| 18326126 | Name on file | Email address on file |
| 15096181 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18945227 | Name on file | Email address on file |
| 18283543 | Name on file | Email address on file |
| 18326653 | Name on file | Email address on file |
| 13374946 | Name on file | Email address on file |
| 15290075 | Name on file | Email address on file |
| 18964465 | Name on file | Email address on file |
| 18249820 | Name on file | Email address on file |
| 14267715 | Name on file | Email address on file |
| 18312236 | Name on file | Email address on file |
| 14592320 | Name on file | Email address on file |
| 18273640 | Name on file | Email address on file |
| 18959107 | Name on file | Email address on file |
| 18311900 | Name on file | Email address on file |
| 18266579 | Name on file | Email address on file |
| 18313083 | Name on file | Email address on file |
| 18962815 | Name on file | Email address on file |
| 14220195 | Name on file | Email address on file |
| 14434498 | Name on file | Email address on file |
| 14167659 | Name on file | Email address on file |
| 14324230 | Name on file | Email address on file |
| 14606559 | Name on file | Email address on file |
| 14606559 | Name on file | Email address on file |
| 18312473 | Name on file | Email address on file |
| 18268539 | Name on file | Email address on file |
| 14036171 | Name on file | Email address on file |
| 13536663 | Name on file | Email address on file |
| 13952816 | Name on file | Email address on file |
| 13637905 | Name on file | Email address on file |
| 13275441 | Name on file | Email address on file |
| 14190213 | Name on file | Email address on file |
| 22121321 | Name on file | Email address on file |
| 14084695 | Name on file | Email address on file |
| 14133886 | Name on file | Email address on file |
| 13784158 | Name on file | Email address on file |
| 14951210 | Name on file | Email address on file |
| 15263378 | Name on file | Email address on file |
| 18946135 | Name on file | Email address on file |
| 14971302 | Name on file | Email address on file |
| 13710632 | Name on file | Email address on file |
| 13532273 | Name on file | Email address on file |
| 14395468 | Name on file | Email address on file |
| 15148579 | Name on file | Email address on file |
| 14169333 | Name on file | Email address on file |
| 13912039 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14404865 | Name on file | Email address on file |
| 15250485 | Name on file | Email address on file |
| 14637456 | Name on file | Email address on file |
| 14637456 | Name on file | Email address on file |
| 22103169 | Name on file | Email address on file |
| 13883144 | Name on file | Email address on file |
| 13908666 | Name on file | Email address on file |
| 15369237 | Name on file | Email address on file |
| 14024205 | Name on file | Email address on file |
| 14125063 | Name on file | Email address on file |
| 13819483 | Name on file | Email address on file |
| 15284690 | Name on file | Email address on file |
| 15284690 | Name on file | Email address on file |
| 13799543 | Name on file | Email address on file |
| 14624967 | Name on file | Email address on file |
| 14524882 | Name on file | Email address on file |
| 14656426 | Name on file | Email address on file |
| 14656426 | Name on file | Email address on file |
| 22421072 | Name on file | Email address on file |
| 22421072 | Name on file | Email address on file |
| 13602939 | Name on file | Email address on file |
| 14164747 | Name on file | Email address on file |
| 18273984 | Name on file | Email address on file |
| 18970655 | Name on file | Email address on file |
| 14632128 | Name on file | Email address on file |
| 15082222 | Name on file | Email address on file |
| 15366860 | Name on file | Email address on file |
| 15280456 | Name on file | Email address on file |
| 15280456 | Name on file | Email address on file |
| 15284207 | Name on file | Email address on file |
| 13408612 | Name on file | Email address on file |
| 14215282 | Name on file | Email address on file |
| 13791217 | Name on file | Email address on file |
| 14596525 | Name on file | Email address on file |
| 15053726 | Name on file | Email address on file |
| 14997977 | Name on file | Email address on file |
| 14140403 | Name on file | Email address on file |
| 13288868 | Name on file | Email address on file |
| 15113544 | Name on file | Email address on file |
| 13800233 | Name on file | Email address on file |
| 15040760 | Name on file | Email address on file |
| 13156719 | Name on file | Email address on file |
| 13234121 | Name on file | Email address on file |
| 20804142 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18276656 | Name on file | Email address on file |
| 18993418 | Name on file | Email address on file |
| 14431893 | Name on file | Email address on file |
| 13678306 | Name on file | Email address on file |
| 13928238 | Name on file | Email address on file |
| 13607203 | Name on file | Email address on file |
| 13746701 | Name on file | Email address on file |
| 16853471 | Name on file | Email address on file |
| 14669933 | Name on file | Email address on file |
| 14230202 | Name on file | Email address on file |
| 13587124 | Name on file | Email address on file |
| 13310049 | Name on file | Email address on file |
| 16851313 | Name on file | Email address on file |
| 14041353 | Name on file | Email address on file |
| 14370359 | Name on file | Email address on file |
| 13261899 | Name on file | Email address on file |
| 13612267 | Name on file | Email address on file |
| 16867267 | Name on file | Email address on file |
| 14408004 | Name on file | Email address on file |
| 13763192 | Name on file | Email address on file |
| 16853440 | Name on file | Email address on file |
| 13277231 | Name on file | Email address on file |
| 13629698 | Name on file | Email address on file |
| 13985707 | Name on file | Email address on file |
| 14527199 | Name on file | Email address on file |
| 13172932 | Name on file | Email address on file |
| 15166531 | Name on file | Email address on file |
| 16861722 | Name on file | Email address on file |
| 13342227 | Name on file | Email address on file |
| 13806297 | Name on file | Email address on file |
| 13709662 | Name on file | Email address on file |
| 16864508 | Name on file | Email address on file |
| 13477819 | Name on file | Email address on file |
| 14204766 | Name on file | Email address on file |
| 14050331 | Name on file | Email address on file |
| 13212137 | Name on file | Email address on file |
| 14341293 | Name on file | Email address on file |
| 14607296 | Name on file | Email address on file |
| 13587835 | Name on file | Email address on file |
| 13290011 | Name on file | Email address on file |
| 14377074 | Name on file | Email address on file |
| 14336953 | Name on file | Email address on file |
| 14449019 | Name on file | Email address on file |
| 13307876 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14091676 | Name on file | Email address on file |
| 14244001 | Name on file | Email address on file |
| 13504126 | Name on file | Email address on file |
| 14080088 | Name on file | Email address on file |
| 14118635 | Name on file | Email address on file |
| 13955838 | Name on file | Email address on file |
| 13306293 | Name on file | Email address on file |
| 22158970 | Name on file | Email address on file |
| 14466199 | Name on file | Email address on file |
| 14906872 | Name on file | Email address on file |
| 13205538 | Name on file | Email address on file |
| 13883862 | Name on file | Email address on file |
| 13884490 | Name on file | Email address on file |
| 18254097 | Name on file | Email address on file |
| 14277082 | Name on file | Email address on file |
| 13822356 | Name on file | Email address on file |
| 13583076 | Name on file | Email address on file |
| 14482014 | Name on file | Email address on file |
| 14630042 | Name on file | Email address on file |
| 13149164 | Name on file | Email address on file |
| 13183892 | Name on file | Email address on file |
| 13589004 | Name on file | Email address on file |
| 13519600 | Name on file | Email address on file |
| 18256888 | Name on file | Email address on file |
| 18984290 | Name on file | Email address on file |
| 18966303 | Name on file | Email address on file |
| 13647246 | Name on file | Email address on file |
| 15382396 | Name on file | Email address on file |
| 14046388 | Name on file | Email address on file |
| 13383428 | Name on file | Email address on file |
| 13849705 | Name on file | Email address on file |
| 15390479 | Name on file | Email address on file |
| 14230525 | Name on file | Email address on file |
| 13226452 | Name on file | Email address on file |
| 15288028 | Name on file | Email address on file |
| 13439091 | Name on file | Email address on file |
| 14542188 | Name on file | Email address on file |
| 14098620 | Name on file | Email address on file |
| 14056095 | Name on file | Email address on file |
| 13562479 | Name on file | Email address on file |
| 14653158 | Name on file | Email address on file |
| 14590906 | Name on file | Email address on file |
| 13571156 | Name on file | Email address on file |
| 13439690 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13240816 | Name on file | Email address on file |
| 14053463 | Name on file | Email address on file |
| 13651815 | Name on file | Email address on file |
| 13412490 | Name on file | Email address on file |
| 14631220 | Name on file | Email address on file |
| 13443750 | Name on file | Email address on file |
| 13324940 | Name on file | Email address on file |
| 13415185 | Name on file | Email address on file |
| 14180638 | Name on file | Email address on file |
| 14593242 | Name on file | Email address on file |
| 14593242 | Name on file | Email address on file |
| 14120261 | Name on file | Email address on file |
| 14942318 | Name on file | Email address on file |
| 13160097 | Name on file | Email address on file |
| 13857747 | Name on file | Email address on file |
| 14124974 | Name on file | Email address on file |
| 14503035 | Name on file | Email address on file |
| 13916040 | Name on file | Email address on file |
| 14294439 | Name on file | Email address on file |
| 13829226 | Name on file | Email address on file |
| 14926294 | Name on file | Email address on file |
| 14587392 | Name on file | Email address on file |
| 14587392 | Name on file | Email address on file |
| 14172573 | Name on file | Email address on file |
| 13908371 | Name on file | Email address on file |
| 13408197 | Name on file | Email address on file |
| 15172999 | Name on file | Email address on file |
| 14632344 | Name on file | Email address on file |
| 14619287 | Name on file | Email address on file |
| 13493593 | Name on file | Email address on file |
| 13907610 | Name on file | Email address on file |
| 14148088 | Name on file | Email address on file |
| 14587853 | Name on file | Email address on file |
| 14587853 | Name on file | Email address on file |
| 15216000 | Name on file | Email address on file |
| 14649582 | Name on file | Email address on file |
| 14649582 | Name on file | Email address on file |
| 14041298 | Name on file | Email address on file |
| 14587183 | Name on file | Email address on file |
| 14421773 | Name on file | Email address on file |
| 14589976 | Name on file | Email address on file |
| 14112003 | Name on file | Email address on file |
| 14005890 | Name on file | Email address on file |
| 20855135 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13188432 | Name on file | Email address on file |
| 14525372 | Name on file | Email address on file |
| 14252055 | Name on file | Email address on file |
| 19029013 | Name on file | Email address on file |
| 18254586 | Name on file | Email address on file |
| 14206868 | Name on file | Email address on file |
| 13344716 | Name on file | Email address on file |
| 13451214 | Name on file | Email address on file |
| 15263503 | Name on file | Email address on file |
| 13510841 | Name on file | Email address on file |
| 14105637 | Name on file | Email address on file |
| 13768696 | Name on file | Email address on file |
| 18976960 | Name on file | Email address on file |
| 14993532 | Name on file | Email address on file |
| 14543841 | Name on file | Email address on file |
| 14987640 | Name on file | Email address on file |
| 13350845 | Name on file | Email address on file |
| 13761474 | Name on file | Email address on file |
| 15121450 | Name on file | Email address on file |
| 13164508 | Name on file | Email address on file |
| 15384466 | Name on file | Email address on file |
| 13622149 | Name on file | Email address on file |
| 14551749 | Name on file | Email address on file |
| 13301071 | Name on file | Email address on file |
| 13891479 | Name on file | Email address on file |
| 13452697 | Name on file | Email address on file |
| 14990370 | Name on file | Email address on file |
| 14171685 | Name on file | Email address on file |
| 15016916 | Name on file | Email address on file |
| 13973319 | Name on file | Email address on file |
| 13664311 | Name on file | Email address on file |
| 14046965 | Name on file | Email address on file |
| 13976751 | Name on file | Email address on file |
| 14604350 | Name on file | Email address on file |
| 15065725 | Name on file | Email address on file |
| 15402223 | Name on file | Email address on file |
| 13398327 | Name on file | Email address on file |
| 13707726 | Name on file | Email address on file |
| 13482155 | Name on file | Email address on file |
| 13723369 | Name on file | Email address on file |
| 12048028 | Name on file | Email address on file |
| 18950761 | Name on file | Email address on file |
| 15152630 | Name on file | Email address on file |
| 15152630 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18938273 | Name on file | Email address on file |
| 15112273 | Name on file | Email address on file |
| 14994020 | Name on file | Email address on file |
| 14917766 | Name on file | Email address on file |
| 18970140 | Name on file | Email address on file |
| 13552903 | Name on file | Email address on file |
| 19018008 | Name on file | Email address on file |
| 14933202 | Name on file | Email address on file |
| 18980793 | Name on file | Email address on file |
| 14658718 | Name on file | Email address on file |
| 13508127 | Name on file | Email address on file |
| 18972973 | Name on file | Email address on file |
| 18286259 | Name on file | Email address on file |
| 15254061 | Name on file | Email address on file |
| 15182521 | Name on file | Email address on file |
| 14662749 | Name on file | Email address on file |
| 13581619 | Name on file | Email address on file |
| 14275292 | Name on file | Email address on file |
| 14077182 | Name on file | Email address on file |
| 13938218 | Name on file | Email address on file |
| 13225408 | Name on file | Email address on file |
| 15008003 | Name on file | Email address on file |
| 13856285 | Name on file | Email address on file |
| 18292353 | Name on file | Email address on file |
| 20623147 | Name on file | Email address on file |
| 13932936 | Name on file | Email address on file |
| 14466061 | Name on file | Email address on file |
| 14169755 | Name on file | Email address on file |
| 13323194 | Name on file | Email address on file |
| 13952134 | Name on file | Email address on file |
| 13583344 | Name on file | Email address on file |
| 14295978 | Name on file | Email address on file |
| 14384553 | Name on file | Email address on file |
| 14293337 | Name on file | Email address on file |
| 16859637 | Name on file | Email address on file |
| 13635598 | Name on file | Email address on file |
| 13651158 | Name on file | Email address on file |
| 14244337 | Name on file | Email address on file |
| 13857593 | Name on file | Email address on file |
| 13421539 | Name on file | Email address on file |
| 14329239 | Name on file | Email address on file |
| 13541829 | Name on file | Email address on file |
| 15228931 | Name on file | Email address on file |
| 13205137 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531027 | Name on file | Email address on file |
| 13655897 | Name on file | Email address on file |
| 13809050 | Name on file | Email address on file |
| 14410094 | Name on file | Email address on file |
| 14963450 | Name on file | Email address on file |
| 14650163 | Name on file | Email address on file |
| 14650163 | Name on file | Email address on file |
| 14103547 | Name on file | Email address on file |
| 16866696 | Name on file | Email address on file |
| 13685162 | Name on file | Email address on file |
| 13136524 | Name on file | Email address on file |
| 13302202 | Name on file | Email address on file |
| 13792991 | Name on file | Email address on file |
| 14414624 | Name on file | Email address on file |
| 13660065 | Name on file | Email address on file |
| 13736994 | Name on file | Email address on file |
| 14897338 | Name on file | Email address on file |
| 13574228 | Name on file | Email address on file |
| 13417986 | Name on file | Email address on file |
| 18963395 | Name on file | Email address on file |
| 15189620 | Name on file | Email address on file |
| 15162785 | Name on file | Email address on file |
| 14916251 | Name on file | Email address on file |
| 15143144 | Name on file | Email address on file |
| 13216117 | Name on file | Email address on file |
| 13919720 | Name on file | Email address on file |
| 15058409 | Name on file | Email address on file |
| 18265469 | Name on file | Email address on file |
| 19029158 | Name on file | Email address on file |
| 14644127 | Name on file | Email address on file |
| 13699664 | Name on file | Email address on file |
| 13466135 | Name on file | Email address on file |
| 13872462 | Name on file | Email address on file |
| 13737899 | Name on file | Email address on file |
| 18286220 | Name on file | Email address on file |
| 15175605 | Name on file | Email address on file |
| 18336719 | Name on file | Email address on file |
| 15207098 | Name on file | Email address on file |
| 18297569 | Name on file | Email address on file |
| 19028631 | Name on file | Email address on file |
| 13163911 | Name on file | Email address on file |
| 19008315 | Name on file | Email address on file |
| 13242986 | Name on file | Email address on file |
| 18961234 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13817677 | Name on file | Email address on file |
| 14405652 | Name on file | Email address on file |
| 13754385 | Name on file | Email address on file |
| 15272316 | Name on file | Email address on file |
| 14250631 | Name on file | Email address on file |
| 13534792 | Name on file | Email address on file |
| 13976627 | Name on file | Email address on file |
| 18324046 | Name on file | Email address on file |
| 18317100 | Name on file | Email address on file |
| 18272213 | Name on file | Email address on file |
| 18296480 | Name on file | Email address on file |
| 18964107 | Name on file | Email address on file |
| 18949866 | Name on file | Email address on file |
| 19018046 | Name on file | Email address on file |
| 18276172 | Name on file | Email address on file |
| 14072239 | Name on file | Email address on file |
| 13281798 | Name on file | Email address on file |
| 13904754 | Name on file | Email address on file |
| 14511738 | Name on file | Email address on file |
| 18264684 | Name on file | Email address on file |
| 18238981 | Name on file | Email address on file |
| 18953475 | Name on file | Email address on file |
| 18982430 | Name on file | Email address on file |
| 18306196 | Name on file | Email address on file |
| 18273089 | Name on file | Email address on file |
| 18948153 | Name on file | Email address on file |
| 18286752 | Name on file | Email address on file |
| 18985157 | Name on file | Email address on file |
| 22419589 | Name on file | Email address on file |
| 13227151 | Name on file | Email address on file |
| 15167451 | Name on file | Email address on file |
| 18949967 | Name on file | Email address on file |
| 19009332 | Name on file | Email address on file |
| 13346924 | Name on file | Email address on file |
| 18942454 | Name on file | Email address on file |
| 13173481 | Name on file | Email address on file |
| 13765211 | Name on file | Email address on file |
| 18320225 | Name on file | Email address on file |
| 22157899 | Name on file | Email address on file |
| 14177662 | Name on file | Email address on file |
| 18961775 | Name on file | Email address on file |
| 19008198 | Name on file | Email address on file |
| 18247721 | Name on file | Email address on file |
| 22207234 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18270365 | Name on file | Email address on file |
| 18291811 | Name on file | Email address on file |
| 18274632 | Name on file | Email address on file |
| 18285645 | Name on file | Email address on file |
| 15217783 | Name on file | Email address on file |
| 15037937 | Name on file | Email address on file |
| 18966669 | Name on file | Email address on file |
| 18298723 | Name on file | Email address on file |
| 18997077 | Name on file | Email address on file |
| 19017239 | Name on file | Email address on file |
| 14055842 | Name on file | Email address on file |
| 14344514 | Name on file | Email address on file |
| 14638720 | Name on file | Email address on file |
| 14638720 | Name on file | Email address on file |
| 18986756 | Name on file | Email address on file |
| 18995304 | Name on file | Email address on file |
| 18256605 | Name on file | Email address on file |
| 14295790 | Name on file | Email address on file |
| 14010702 | Name on file | Email address on file |
| 18330978 | Name on file | Email address on file |
| 13322943 | Name on file | Email address on file |
| 14293485 | Name on file | Email address on file |
| 15128485 | Name on file | Email address on file |
| 14989538 | Name on file | Email address on file |
| 13703007 | Name on file | Email address on file |
| 15281005 | Name on file | Email address on file |
| 15011746 | Name on file | Email address on file |
| 14078004 | Name on file | Email address on file |
| 19016759 | Name on file | Email address on file |
| 13489915 | Name on file | Email address on file |
| 15288817 | Name on file | Email address on file |
| 15288817 | Name on file | Email address on file |
| 13943264 | Name on file | Email address on file |
| 13844379 | Name on file | Email address on file |
| 15279457 | Name on file | Email address on file |
| 15279457 | Name on file | Email address on file |
| 13973417 | Name on file | Email address on file |
| 13681803 | Name on file | Email address on file |
| 14185761 | Name on file | Email address on file |
| 13806257 | Name on file | Email address on file |
| 22161025 | Name on file | Email address on file |
| 19017005 | Name on file | Email address on file |
| 14547282 | Name on file | Email address on file |
| 14295105 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13544148 | Name on file | Email address on file |
| 13239435 | Name on file | Email address on file |
| 13351370 | Name on file | Email address on file |
| 14684660 | Name on file | Email address on file |
| 14450515 | Name on file | Email address on file |
| 14026871 | Name on file | Email address on file |
| 14982375 | Name on file | Email address on file |
| 18958767 | Name on file | Email address on file |
| 18252207 | Name on file | Email address on file |
| 19018646 | Name on file | Email address on file |
| 18329018 | Name on file | Email address on file |
| 15111151 | Name on file | Email address on file |
| 20637664 | Name on file | Email address on file |
| 18307780 | Name on file | Email address on file |
| 18964425 | Name on file | Email address on file |
| 18290104 | Name on file | Email address on file |
| 18285462 | Name on file | Email address on file |
| 19018016 | Name on file | Email address on file |
| 18325202 | Name on file | Email address on file |
| 15253723 | Name on file | Email address on file |
| 14622825 | Name on file | Email address on file |
| 14622825 | Name on file | Email address on file |
| 14349703 | Name on file | Email address on file |
| 13263638 | Name on file | Email address on file |
| 13515479 | Name on file | Email address on file |
| 14108705 | Name on file | Email address on file |
| 14077298 | Name on file | Email address on file |
| 13398203 | Name on file | Email address on file |
| 13754510 | Name on file | Email address on file |
| 15281219 | Name on file | Email address on file |
| 13746446 | Name on file | Email address on file |
| 14553323 | Name on file | Email address on file |
| 18990299 | Name on file | Email address on file |
| 18279910 | Name on file | Email address on file |
| 15106672 | Name on file | Email address on file |
| 18335280 | Name on file | Email address on file |
| 18328135 | Name on file | Email address on file |
| 18266590 | Name on file | Email address on file |
| 13332665 | Name on file | Email address on file |
| 14187672 | Name on file | Email address on file |
| 14510961 | Name on file | Email address on file |
| 13422391 | Name on file | Email address on file |
| 14662910 | Name on file | Email address on file |
| 13977208 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13533102 | Name on file | Email address on file |
| 14537849 | Name on file | Email address on file |
| 13188832 | Name on file | Email address on file |
| 13452763 | Name on file | Email address on file |
| 14677685 | Name on file | Email address on file |
| 14527020 | Name on file | Email address on file |
| 14398964 | Name on file | Email address on file |
| 13466956 | Name on file | Email address on file |
| 18251495 | Name on file | Email address on file |
| 14055269 | Name on file | Email address on file |
| 13173930 | Name on file | Email address on file |
| 13617120 | Name on file | Email address on file |
| 14598091 | Name on file | Email address on file |
| 13587115 | Name on file | Email address on file |
| 13635980 | Name on file | Email address on file |
| 13847094 | Name on file | Email address on file |
| 13665764 | Name on file | Email address on file |
| 14621101 | Name on file | Email address on file |
| 16865075 | Name on file | Email address on file |
| 13298716 | Name on file | Email address on file |
| 13732580 | Name on file | Email address on file |
| 18953591 | Name on file | Email address on file |
| 13849696 | Name on file | Email address on file |
| 13745691 | Name on file | Email address on file |
| 14284080 | Name on file | Email address on file |
| 13290366 | Name on file | Email address on file |
| 13653031 | Name on file | Email address on file |
| 13781828 | Name on file | Email address on file |
| 15274216 | Name on file | Email address on file |
| 15059557 | Name on file | Email address on file |
| 15219314 | Name on file | Email address on file |
| 14912690 | Name on file | Email address on file |
| 15129431 | Name on file | Email address on file |
| 15081650 | Name on file | Email address on file |
| 13424913 | Name on file | Email address on file |
| 14108781 | Name on file | Email address on file |
| 15132091 | Name on file | Email address on file |
| 14998671 | Name on file | Email address on file |
| 15216635 | Name on file | Email address on file |
| 15247937 | Name on file | Email address on file |
| 14079377 | Name on file | Email address on file |
| 15289305 | Name on file | Email address on file |
| 18960737 | Name on file | Email address on file |
| 18251238 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13402878 | Name on file | Email address on file |
| 15373778 | Name on file | Email address on file |
| 14599946 | Name on file | Email address on file |
| 13630323 | Name on file | Email address on file |
| 18282061 | Name on file | Email address on file |
| 18964943 | Name on file | Email address on file |
| 18272448 | Name on file | Email address on file |
| 18992119 | Name on file | Email address on file |
| 18332392 | Name on file | Email address on file |
| 13969829 | Name on file | Email address on file |
| 13760910 | Name on file | Email address on file |
| 14904894 | Name on file | Email address on file |
| 18269793 | Name on file | Email address on file |
| 14603705 | Name on file | Email address on file |
| 18263631 | Name on file | Email address on file |
| 13356618 | Name on file | Email address on file |
| 19016478 | Name on file | Email address on file |
| 18977879 | Name on file | Email address on file |
| 14131646 | Name on file | Email address on file |
| 13238095 | Name on file | Email address on file |
| 22119572 | Name on file | Email address on file |
| 14399452 | Name on file | Email address on file |
| 18978822 | Name on file | Email address on file |
| 13577511 | Name on file | Email address on file |
| 13918529 | Name on file | Email address on file |
| 13207708 | Name on file | Email address on file |
| 13207708 | Name on file | Email address on file |
| 14672940 | Name on file | Email address on file |
| 14176518 | Name on file | Email address on file |
| 13408591 | Name on file | Email address on file |
| 13278610 | Name on file | Email address on file |
| 13762028 | Name on file | Email address on file |
| 14169304 | Name on file | Email address on file |
| 13870802 | Name on file | Email address on file |
| 14282328 | Name on file | Email address on file |
| 15253985 | Name on file | Email address on file |
| 14122142 | Name on file | Email address on file |
| 14306708 | Name on file | Email address on file |
| 14280340 | Name on file | Email address on file |
| 22180445 | Name on file | Email address on file |
| 14687407 | Name on file | Email address on file |
| 22145128 | Name on file | Email address on file |
| 19023618 | Name on file | Email address on file |
| 18307305 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18963145 | Name on file | Email address on file |
| 14277112 | Name on file | Email address on file |
| 18981568 | Name on file | Email address on file |
| 18981004 | Name on file | Email address on file |
| 18999078 | Name on file | Email address on file |
| 14413592 | Name on file | Email address on file |
| 13500428 | Name on file | Email address on file |
| 15225757 | Name on file | Email address on file |
| 14907842 | Name on file | Email address on file |
| 13933009 | Name on file | Email address on file |
| 14583297 | Name on file | Email address on file |
| 14914192 | Name on file | Email address on file |
| 18277489 | Name on file | Email address on file |
| 15380262 | Name on file | Email address on file |
| 15132941 | Name on file | Email address on file |
| 13654621 | Name on file | Email address on file |
| 15286691 | Name on file | Email address on file |
| 15286691 | Name on file | Email address on file |
| 18273624 | Name on file | Email address on file |
| 13568966 | Name on file | Email address on file |
| 14668322 | Name on file | Email address on file |
| 13173157 | Name on file | Email address on file |
| 13524608 | Name on file | Email address on file |
| 18249447 | Name on file | Email address on file |
| 18251156 | Name on file | Email address on file |
| 18327719 | Name on file | Email address on file |
| 14038260 | Name on file | Email address on file |
| 13833843 | Name on file | Email address on file |
| 13594890 | Name on file | Email address on file |
| 18312072 | Name on file | Email address on file |
| 15023031 | Name on file | Email address on file |
| 14471836 | Name on file | Email address on file |
| 18944888 | Name on file | Email address on file |
| 14463780 | Name on file | Email address on file |
| 15285232 | Name on file | Email address on file |
| 15103265 | Name on file | Email address on file |
| 18986822 | Name on file | Email address on file |
| 18966999 | Name on file | Email address on file |
| 18278344 | Name on file | Email address on file |
| 15162665 | Name on file | Email address on file |
| 18325593 | Name on file | Email address on file |
| 13906243 | Name on file | Email address on file |
| 19024347 | Name on file | Email address on file |
| 18962274 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13342931 | Name on file | Email address on file |
| 15028169 | Name on file | Email address on file |
| 13726631 | Name on file | Email address on file |
| 13339276 | Name on file | Email address on file |
| 18262092 | Name on file | Email address on file |
| 18312405 | Name on file | Email address on file |
| 18278110 | Name on file | Email address on file |
| 13683620 | Name on file | Email address on file |
| 18948071 | Name on file | Email address on file |
| 15153784 | Name on file | Email address on file |
| 15287481 | Name on file | Email address on file |
| 14255552 | Name on file | Email address on file |
| 14651888 | Name on file | Email address on file |
| 13879683 | Name on file | Email address on file |
| 13446994 | Name on file | Email address on file |
| 14638053 | Name on file | Email address on file |
| 14638053 | Name on file | Email address on file |
| 13995806 | Name on file | Email address on file |
| 14612442 | Name on file | Email address on file |
| 14633228 | Name on file | Email address on file |
| 13141492 | Name on file | Email address on file |
| 18252576 | Name on file | Email address on file |
| 18979404 | Name on file | Email address on file |
| 14487316 | Name on file | Email address on file |
| 13693720 | Name on file | Email address on file |
| 13313629 | Name on file | Email address on file |
| 13563245 | Name on file | Email address on file |
| 13188237 | Name on file | Email address on file |
| 18252512 | Name on file | Email address on file |
| 19028578 | Name on file | Email address on file |
| 18985502 | Name on file | Email address on file |
| 18960041 | Name on file | Email address on file |
| 19007273 | Name on file | Email address on file |
| 14993430 | Name on file | Email address on file |
| 18320404 | Name on file | Email address on file |
| 15209597 | Name on file | Email address on file |
| 13394143 | Name on file | Email address on file |
| 13689762 | Name on file | Email address on file |
| 14628675 | Name on file | Email address on file |
| 13462132 | Name on file | Email address on file |
| 14550169 | Name on file | Email address on file |
| 14075467 | Name on file | Email address on file |
| 14643040 | Name on file | Email address on file |
| 13950423 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13998301 | Name on file | Email address on file |
| 14141668 | Name on file | Email address on file |
| 13377300 | Name on file | Email address on file |
| 13348625 | Name on file | Email address on file |
| 13808197 | Name on file | Email address on file |
| 13936003 | Name on file | Email address on file |
| 13661592 | Name on file | Email address on file |
| 13543107 | Name on file | Email address on file |
| 13788411 | Name on file | Email address on file |
| 14148254 | Name on file | Email address on file |
| 14254405 | Name on file | Email address on file |
| 13983287 | Name on file | Email address on file |
| 14606835 | Name on file | Email address on file |
| 13795241 | Name on file | Email address on file |
| 13683067 | Name on file | Email address on file |
| 14118538 | Name on file | Email address on file |
| 14144858 | Name on file | Email address on file |
| 14676224 | Name on file | Email address on file |
| 14656198 | Name on file | Email address on file |
| 13831708 | Name on file | Email address on file |
| 14024406 | Name on file | Email address on file |
| 14058713 | Name on file | Email address on file |
| 15394699 | Name on file | Email address on file |
| 14587521 | Name on file | Email address on file |
| 13801887 | Name on file | Email address on file |
| 14488766 | Name on file | Email address on file |
| 13430293 | Name on file | Email address on file |
| 13140377 | Name on file | Email address on file |
| 14402299 | Name on file | Email address on file |
| 14611129 | Name on file | Email address on file |
| 13825237 | Name on file | Email address on file |
| 13189130 | Name on file | Email address on file |
| 13324017 | Name on file | Email address on file |
| 13478778 | Name on file | Email address on file |
| 14626892 | Name on file | Email address on file |
| 14145246 | Name on file | Email address on file |
| 14482422 | Name on file | Email address on file |
| 14214738 | Name on file | Email address on file |
| 13526819 | Name on file | Email address on file |
| 13727315 | Name on file | Email address on file |
| 14006272 | Name on file | Email address on file |
| 13905624 | Name on file | Email address on file |
| 13947460 | Name on file | Email address on file |
| 15126144 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
### Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13169488 | Name on file | Email address on file |
| 14287314 | Name on file | Email address on file |
| 13725996 | Name on file | Email address on file |
| 14428393 | Name on file | Email address on file |
| 13790882 | Name on file | Email address on file |
| 14493487 | Name on file | Email address on file |
| 18333303 | Name on file | Email address on file |
| 18332510 | Name on file | Email address on file |
| 18276629 | Name on file | Email address on file |
| 22207206 | Name on file | Email address on file |
| 18299030 | Name on file | Email address on file |
| 19017125 | Name on file | Email address on file |
| 15098759 | Name on file | Email address on file |
| 15289820 | Name on file | Email address on file |
| 15289820 | Name on file | Email address on file |
| 15096429 | Name on file | Email address on file |
| 15180885 | Name on file | Email address on file |
| 13489061 | Name on file | Email address on file |
| 14909468 | Name on file | Email address on file |
| 14919240 | Name on file | Email address on file |
| 13174243 | Name on file | Email address on file |
| 18254914 | Name on file | Email address on file |
| 18289384 | Name on file | Email address on file |
| 15048362 | Name on file | Email address on file |
| 15292956 | Name on file | Email address on file |
| 13813829 | Name on file | Email address on file |
| 15290320 | Name on file | Email address on file |
| 15278439 | Name on file | Email address on file |
| 13631667 | Name on file | Email address on file |
| 14147849 | Name on file | Email address on file |
| 14211483 | Name on file | Email address on file |
| 13999116 | Name on file | Email address on file |
| 13909165 | Name on file | Email address on file |
| 14187422 | Name on file | Email address on file |
| 14644211 | Name on file | Email address on file |
| 13630573 | Name on file | Email address on file |
| 14100356 | Name on file | Email address on file |
| 14058232 | Name on file | Email address on file |
| 13441898 | Name on file | Email address on file |
| 13333304 | Name on file | Email address on file |
| 13489650 | Name on file | Email address on file |
| 14296707 | Name on file | Email address on file |
| 13301397 | Name on file | Email address on file |
| 13363686 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13600523 | Name on file | Email address on file |
| 13948995 | Name on file | Email address on file |
| 14166457 | Name on file | Email address on file |
| 14254440 | Name on file | Email address on file |
| 13254177 | Name on file | Email address on file |
| 13962918 | Name on file | Email address on file |
| 14514717 | Name on file | Email address on file |
| 13905769 | Name on file | Email address on file |
| 14324034 | Name on file | Email address on file |
| 13701199 | Name on file | Email address on file |
| 14635056 | Name on file | Email address on file |
| 13316954 | Name on file | Email address on file |
| 14384370 | Name on file | Email address on file |
| 13525530 | Name on file | Email address on file |
| 13495407 | Name on file | Email address on file |
| 14527189 | Name on file | Email address on file |
| 13939657 | Name on file | Email address on file |
| 13616261 | Name on file | Email address on file |
| 13172778 | Name on file | Email address on file |
| 13956815 | Name on file | Email address on file |
| 13684177 | Name on file | Email address on file |
| 13728487 | Name on file | Email address on file |
| 13489750 | Name on file | Email address on file |
| 13559072 | Name on file | Email address on file |
| 13525284 | Name on file | Email address on file |
| 13178259 | Name on file | Email address on file |
| 13879532 | Name on file | Email address on file |
| 13641780 | Name on file | Email address on file |
| 13340586 | Name on file | Email address on file |
| 14017528 | Name on file | Email address on file |
| 14226613 | Name on file | Email address on file |
| 14110547 | Name on file | Email address on file |
| 14934836 | Name on file | Email address on file |
| 14043575 | Name on file | Email address on file |
| 13811556 | Name on file | Email address on file |
| 13151220 | Name on file | Email address on file |
| 13238822 | Name on file | Email address on file |
| 13609080 | Name on file | Email address on file |
| 13325405 | Name on file | Email address on file |
| 14590869 | Name on file | Email address on file |
| 13958358 | Name on file | Email address on file |
| 14060405 | Name on file | Email address on file |
| 14261950 | Name on file | Email address on file |
| 14087362 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14230077 | Name on file | Email address on file |
| 14151197 | Name on file | Email address on file |
| 13766819 | Name on file | Email address on file |
| 15288808 | Name on file | Email address on file |
| 13728015 | Name on file | Email address on file |
| 15270108 | Name on file | Email address on file |
| 13587693 | Name on file | Email address on file |
| 18300743 | Name on file | Email address on file |
| 13831555 | Name on file | Email address on file |
| 14442701 | Name on file | Email address on file |
| 14316672 | Name on file | Email address on file |
| 14602158 | Name on file | Email address on file |
| 14943061 | Name on file | Email address on file |
| 13947755 | Name on file | Email address on file |
| 13304837 | Name on file | Email address on file |
| 14618771 | Name on file | Email address on file |
| 14015972 | Name on file | Email address on file |
| 14335462 | Name on file | Email address on file |
| 14615459 | Name on file | Email address on file |
| 14615459 | Name on file | Email address on file |
| 14029209 | Name on file | Email address on file |
| 14550607 | Name on file | Email address on file |
| 14586462 | Name on file | Email address on file |
| 18960326 | Name on file | Email address on file |
| 18257788 | Name on file | Email address on file |
| 19027449 | Name on file | Email address on file |
| 15086000 | Name on file | Email address on file |
| 12104420 | Name on file | Email address on file |
| 19029059 | Name on file | Email address on file |
| 19017173 | Name on file | Email address on file |
| 14231607 | Name on file | Email address on file |
| 13247028 | Name on file | Email address on file |
| 13745807 | Name on file | Email address on file |
| 13550111 | Name on file | Email address on file |
| 13656988 | Name on file | Email address on file |
| 18284844 | Name on file | Email address on file |
| 18297769 | Name on file | Email address on file |
| 13444252 | Name on file | Email address on file |
| 14079618 | Name on file | Email address on file |
| 13585165 | Name on file | Email address on file |
| 15169351 | Name on file | Email address on file |
| 14918220 | Name on file | Email address on file |
| 14227049 | Name on file | Email address on file |
| 14623533 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14591567 | Name on file | Email address on file |
| 18966487 | Name on file | Email address on file |
| 13594700 | Name on file | Email address on file |
| 13213652 | Name on file | Email address on file |
| 14623110 | Name on file | Email address on file |
| 14380955 | Name on file | Email address on file |
| 13580111 | Name on file | Email address on file |
| 14601135 | Name on file | Email address on file |
| 14601135 | Name on file | Email address on file |
| 13895852 | Name on file | Email address on file |
| 18290690 | Name on file | Email address on file |
| 18312658 | Name on file | Email address on file |
| 13311893 | Name on file | Email address on file |
| 15003867 | Name on file | Email address on file |
| 14899192 | Name on file | Email address on file |
| 18953420 | Name on file | Email address on file |
| 19028481 | Name on file | Email address on file |
| 14650974 | Name on file | Email address on file |
| 14640761 | Name on file | Email address on file |
| 14640761 | Name on file | Email address on file |
| 13977488 | Name on file | Email address on file |
| 14353116 | Name on file | Email address on file |
| 14365710 | Name on file | Email address on file |
| 13142787 | Name on file | Email address on file |
| 13331563 | Name on file | Email address on file |
| 14213370 | Name on file | Email address on file |
| 14425107 | Name on file | Email address on file |
| 13487558 | Name on file | Email address on file |
| 14067357 | Name on file | Email address on file |
| 13292028 | Name on file | Email address on file |
| 14318691 | Name on file | Email address on file |
| 13332160 | Name on file | Email address on file |
| 13161832 | Name on file | Email address on file |
| 14617231 | Name on file | Email address on file |
| 15017821 | Name on file | Email address on file |
| 14620117 | Name on file | Email address on file |
| 16866747 | Name on file | Email address on file |
| 13489027 | Name on file | Email address on file |
| 13744760 | Name on file | Email address on file |
| 18319122 | Name on file | Email address on file |
| 16848054 | Name on file | Email address on file |
| 13918074 | Name on file | Email address on file |
| 16850971 | Name on file | Email address on file |
| 14538969 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13251451 | Name on file | Email address on file |
| 13389815 | Name on file | Email address on file |
| 18948040 | Name on file | Email address on file |
| 15406518 | Name on file | Email address on file |
| 14982829 | Name on file | Email address on file |
| 14044962 | Name on file | Email address on file |
| 18992906 | Name on file | Email address on file |
| 14008881 | Name on file | Email address on file |
| 14952602 | Name on file | Email address on file |
| 14475566 | Name on file | Email address on file |
| 13797801 | Name on file | Email address on file |
| 14441985 | Name on file | Email address on file |
| 13969783 | Name on file | Email address on file |
| 14342122 | Name on file | Email address on file |
| 13441404 | Name on file | Email address on file |
| 14547906 | Name on file | Email address on file |
| 14501747 | Name on file | Email address on file |
| 14432623 | Name on file | Email address on file |
| 14339463 | Name on file | Email address on file |
| 14661186 | Name on file | Email address on file |
| 14048574 | Name on file | Email address on file |
| 13632797 | Name on file | Email address on file |
| 13434943 | Name on file | Email address on file |
| 13142320 | Name on file | Email address on file |
| 14392867 | Name on file | Email address on file |
| 14069354 | Name on file | Email address on file |
| 14646112 | Name on file | Email address on file |
| 13490908 | Name on file | Email address on file |
| 14632378 | Name on file | Email address on file |
| 13854145 | Name on file | Email address on file |
| 13662866 | Name on file | Email address on file |
| 14510803 | Name on file | Email address on file |
| 13885704 | Name on file | Email address on file |
| 14598722 | Name on file | Email address on file |
| 13560180 | Name on file | Email address on file |
| 15241247 | Name on file | Email address on file |
| 13595956 | Name on file | Email address on file |
| 13297886 | Name on file | Email address on file |
| 13227373 | Name on file | Email address on file |
| 14603751 | Name on file | Email address on file |
| 13440121 | Name on file | Email address on file |
| 14636340 | Name on file | Email address on file |
| 13696522 | Name on file | Email address on file |
| 14653250 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14653250 | Name on file | Email address on file |
| 16847908 | Name on file | Email address on file |
| 13930448 | Name on file | Email address on file |
| 14019438 | Name on file | Email address on file |
| 14673010 | Name on file | Email address on file |
| 13663780 | Name on file | Email address on file |
| 14589535 | Name on file | Email address on file |
| 15016008 | Name on file | Email address on file |
| 15184740 | Name on file | Email address on file |
| 18249439 | Name on file | Email address on file |
| 22141234 | Name on file | Email address on file |
| 19027171 | Name on file | Email address on file |
| 14418061 | Name on file | Email address on file |
| 14323916 | Name on file | Email address on file |
| 14660540 | Name on file | Email address on file |
| 13349409 | Name on file | Email address on file |
| 14680217 | Name on file | Email address on file |
| 13159565 | Name on file | Email address on file |
| 14634751 | Name on file | Email address on file |
| 14634751 | Name on file | Email address on file |
| 14201744 | Name on file | Email address on file |
| 15149617 | Name on file | Email address on file |
| 14021122 | Name on file | Email address on file |
| 15376296 | Name on file | Email address on file |
| 18301460 | Name on file | Email address on file |
| 18996338 | Name on file | Email address on file |
| 14613752 | Name on file | Email address on file |
| 13271732 | Name on file | Email address on file |
| 18281903 | Name on file | Email address on file |
| 13227267 | Name on file | Email address on file |
| 18249991 | Name on file | Email address on file |
| 13521892 | Name on file | Email address on file |
| 13566409 | Name on file | Email address on file |
| 13558210 | Name on file | Email address on file |
| 14555314 | Name on file | Email address on file |
| 13420245 | Name on file | Email address on file |
| 13628861 | Name on file | Email address on file |
| 13734725 | Name on file | Email address on file |
| 14089835 | Name on file | Email address on file |
| 13239400 | Name on file | Email address on file |
| 16850573 | Name on file | Email address on file |
| 14608499 | Name on file | Email address on file |
| 13185741 | Name on file | Email address on file |
| 16848908 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13807361 | Name on file | Email address on file |
| 13177066 | Name on file | Email address on file |
| 13556644 | Name on file | Email address on file |
| 14653989 | Name on file | Email address on file |
| 14184457 | Name on file | Email address on file |
| 13819904 | Name on file | Email address on file |
| 13638100 | Name on file | Email address on file |
| 14049525 | Name on file | Email address on file |
| 14580811 | Name on file | Email address on file |
| 14467524 | Name on file | Email address on file |
| 13619815 | Name on file | Email address on file |
| 13795687 | Name on file | Email address on file |
| 13981846 | Name on file | Email address on file |
| 14287709 | Name on file | Email address on file |
| 13791948 | Name on file | Email address on file |
| 13331979 | Name on file | Email address on file |
| 14115283 | Name on file | Email address on file |
| 15157594 | Name on file | Email address on file |
| 13451135 | Name on file | Email address on file |
| 19021005 | Name on file | Email address on file |
| 15166495 | Name on file | Email address on file |
| 18967323 | Name on file | Email address on file |
| 18241795 | Name on file | Email address on file |
| 18247150 | Name on file | Email address on file |
| 18323906 | Name on file | Email address on file |
| 14899328 | Name on file | Email address on file |
| 14410549 | Name on file | Email address on file |
| 14410549 | Name on file | Email address on file |
| 14324346 | Name on file | Email address on file |
| 13691677 | Name on file | Email address on file |
| 13981086 | Name on file | Email address on file |
| 15291039 | Name on file | Email address on file |
| 18311918 | Name on file | Email address on file |
| 18265459 | Name on file | Email address on file |
| 18333600 | Name on file | Email address on file |
| 14924326 | Name on file | Email address on file |
| 13768323 | Name on file | Email address on file |
| 18328127 | Name on file | Email address on file |
| 18252898 | Name on file | Email address on file |
| 13888149 | Name on file | Email address on file |
| 14097298 | Name on file | Email address on file |
| 14120316 | Name on file | Email address on file |
| 15034063 | Name on file | Email address on file |
| 18275216 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13235585 | Name on file | Email address on file |
| 13675538 | Name on file | Email address on file |
| 14902787 | Name on file | Email address on file |
| 19019572 | Name on file | Email address on file |
| 18277903 | Name on file | Email address on file |
| 18979030 | Name on file | Email address on file |
| 14598090 | Name on file | Email address on file |
| 14121502 | Name on file | Email address on file |
| 14624367 | Name on file | Email address on file |
| 13496624 | Name on file | Email address on file |
| 14353998 | Name on file | Email address on file |
| 13620232 | Name on file | Email address on file |
| 14054018 | Name on file | Email address on file |
| 14046854 | Name on file | Email address on file |
| 13153699 | Name on file | Email address on file |
| 15397618 | Name on file | Email address on file |
| 13766226 | Name on file | Email address on file |
| 14553307 | Name on file | Email address on file |
| 13762988 | Name on file | Email address on file |
| 13608887 | Name on file | Email address on file |
| 13227827 | Name on file | Email address on file |
| 15059723 | Name on file | Email address on file |
| 15059723 | Name on file | Email address on file |
| 18326628 | Name on file | Email address on file |
| 15363548 | Name on file | Email address on file |
| 15081637 | Name on file | Email address on file |
| 15109082 | Name on file | Email address on file |
| 14123230 | Name on file | Email address on file |
| 14429298 | Name on file | Email address on file |
| 14612182 | Name on file | Email address on file |
| 14055448 | Name on file | Email address on file |
| 13830077 | Name on file | Email address on file |
| 13939205 | Name on file | Email address on file |
| 18261676 | Name on file | Email address on file |
| 18309362 | Name on file | Email address on file |
| 13263913 | Name on file | Email address on file |
| 14493777 | Name on file | Email address on file |
| 13343272 | Name on file | Email address on file |
| 14315197 | Name on file | Email address on file |
| 14494097 | Name on file | Email address on file |
| 13952750 | Name on file | Email address on file |
| 13910341 | Name on file | Email address on file |
| 13447642 | Name on file | Email address on file |
| 15108343 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18288029 | Name on file | Email address on file |
| 14180338 | Name on file | Email address on file |
| 15185363 | Name on file | Email address on file |
| 13223036 | Name on file | Email address on file |
| 15259703 | Name on file | Email address on file |
| 14509654 | Name on file | Email address on file |
| 15282341 | Name on file | Email address on file |
| 13755416 | Name on file | Email address on file |
| 18267374 | Name on file | Email address on file |
| 18288560 | Name on file | Email address on file |
| 14427158 | Name on file | Email address on file |
| 13445083 | Name on file | Email address on file |
| 14493850 | Name on file | Email address on file |
| 14384837 | Name on file | Email address on file |
| 13470459 | Name on file | Email address on file |
| 13337459 | Name on file | Email address on file |
| 14068449 | Name on file | Email address on file |
| 14610261 | Name on file | Email address on file |
| 14610261 | Name on file | Email address on file |
| 14201862 | Name on file | Email address on file |
| 14594458 | Name on file | Email address on file |
| 13834344 | Name on file | Email address on file |
| 13497301 | Name on file | Email address on file |
| 14554638 | Name on file | Email address on file |
| 14422901 | Name on file | Email address on file |
| 13652859 | Name on file | Email address on file |
| 18963572 | Name on file | Email address on file |
| 15124355 | Name on file | Email address on file |
| 14427848 | Name on file | Email address on file |
| 15288369 | Name on file | Email address on file |
| 15288369 | Name on file | Email address on file |
| 22163898 | Name on file | Email address on file |
| 14136043 | Name on file | Email address on file |
| 13400577 | Name on file | Email address on file |
| 13717611 | Name on file | Email address on file |
| 14643905 | Name on file | Email address on file |
| 18284162 | Name on file | Email address on file |
| 14986256 | Name on file | Email address on file |
| 14955029 | Name on file | Email address on file |
| 13226004 | Name on file | Email address on file |
| 15165332 | Name on file | Email address on file |
| 14920979 | Name on file | Email address on file |
| 13495228 | Name on file | Email address on file |
| 14073522 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14274297 | Name on file | Email address on file |
| 19009212 | Name on file | Email address on file |
| 15404502 | Name on file | Email address on file |
| 13528358 | Name on file | Email address on file |
| 15043571 | Name on file | Email address on file |
| 13616579 | Name on file | Email address on file |
| 20767137 | Name on file | Email address on file |
| 18245259 | Name on file | Email address on file |
| 14999336 | Name on file | Email address on file |
| 18942968 | Name on file | Email address on file |
| 14166724 | Name on file | Email address on file |
| 18978609 | Name on file | Email address on file |
| 13679640 | Name on file | Email address on file |
| 13630888 | Name on file | Email address on file |
| 14411984 | Name on file | Email address on file |
| 15029187 | Name on file | Email address on file |
| 14023352 | Name on file | Email address on file |
| 13273980 | Name on file | Email address on file |
| 18971743 | Name on file | Email address on file |
| 18291545 | Name on file | Email address on file |
| 18258876 | Name on file | Email address on file |
| 15282293 | Name on file | Email address on file |
| 15282293 | Name on file | Email address on file |
| 13315010 | Name on file | Email address on file |
| 14077515 | Name on file | Email address on file |
| 14041371 | Name on file | Email address on file |
| 14604011 | Name on file | Email address on file |
| 14511636 | Name on file | Email address on file |
| 15263308 | Name on file | Email address on file |
| 15266959 | Name on file | Email address on file |
| 15266959 | Name on file | Email address on file |
| 13812722 | Name on file | Email address on file |
| 13900943 | Name on file | Email address on file |
| 13665501 | Name on file | Email address on file |
| 13412604 | Name on file | Email address on file |
| 14666344 | Name on file | Email address on file |
| 14666344 | Name on file | Email address on file |
| 15058895 | Name on file | Email address on file |
| 13959877 | Name on file | Email address on file |
| 18325587 | Name on file | Email address on file |
| 13651625 | Name on file | Email address on file |
| 15271116 | Name on file | Email address on file |
| 15281807 | Name on file | Email address on file |
| 18301446 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18948129 | Name on file | Email address on file |
| 15049769 | Name on file | Email address on file |
| 13403489 | Name on file | Email address on file |
| 18264766 | Name on file | Email address on file |
| 18981131 | Name on file | Email address on file |
| 13747837 | Name on file | Email address on file |
| 15280350 | Name on file | Email address on file |
| 14334277 | Name on file | Email address on file |
| 13860999 | Name on file | Email address on file |
| 18280453 | Name on file | Email address on file |
| 13750169 | Name on file | Email address on file |
| 14166146 | Name on file | Email address on file |
| 13501871 | Name on file | Email address on file |
| 14029631 | Name on file | Email address on file |
| 14404373 | Name on file | Email address on file |
| 13787036 | Name on file | Email address on file |
| 14283843 | Name on file | Email address on file |
| 14219111 | Name on file | Email address on file |
| 14638009 | Name on file | Email address on file |
| 14611943 | Name on file | Email address on file |
| 14409084 | Name on file | Email address on file |
| 16868050 | Name on file | Email address on file |
| 14271182 | Name on file | Email address on file |
| 18295405 | Name on file | Email address on file |
| 13409960 | Name on file | Email address on file |
| 16852060 | Name on file | Email address on file |
| 14530385 | Name on file | Email address on file |
| 13719854 | Name on file | Email address on file |
| 14035553 | Name on file | Email address on file |
| 14608250 | Name on file | Email address on file |
| 13329156 | Name on file | Email address on file |
| 13394018 | Name on file | Email address on file |
| 14104831 | Name on file | Email address on file |
| 16864714 | Name on file | Email address on file |
| 14599906 | Name on file | Email address on file |
| 14025819 | Name on file | Email address on file |
| 14000739 | Name on file | Email address on file |
| 16850474 | Name on file | Email address on file |
| 13225998 | Name on file | Email address on file |
| 13536979 | Name on file | Email address on file |
| 14176586 | Name on file | Email address on file |
| 14188132 | Name on file | Email address on file |
| 14636945 | Name on file | Email address on file |
| 13513855 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13410690 | Name on file | Email address on file |
| 14629909 | Name on file | Email address on file |
| 13901996 | Name on file | Email address on file |
| 16865751 | Name on file | Email address on file |
| 13900582 | Name on file | Email address on file |
| 14919029 | Name on file | Email address on file |
| 13201901 | Name on file | Email address on file |
| 13778265 | Name on file | Email address on file |
| 14604345 | Name on file | Email address on file |
| 16852027 | Name on file | Email address on file |
| 13159445 | Name on file | Email address on file |
| 13145768 | Name on file | Email address on file |
| 13931546 | Name on file | Email address on file |
| 13871651 | Name on file | Email address on file |
| 14210921 | Name on file | Email address on file |
| 14603786 | Name on file | Email address on file |
| 14603786 | Name on file | Email address on file |
| 13929543 | Name on file | Email address on file |
| 13750154 | Name on file | Email address on file |
| 13170759 | Name on file | Email address on file |
| 16851431 | Name on file | Email address on file |
| 13894928 | Name on file | Email address on file |
| 13590906 | Name on file | Email address on file |
| 14335291 | Name on file | Email address on file |
| 13804629 | Name on file | Email address on file |
| 13898678 | Name on file | Email address on file |
| 13620588 | Name on file | Email address on file |
| 13726246 | Name on file | Email address on file |
| 13314809 | Name on file | Email address on file |
| 14616575 | Name on file | Email address on file |
| 13847023 | Name on file | Email address on file |
| 14068230 | Name on file | Email address on file |
| 13496190 | Name on file | Email address on file |
| 13383384 | Name on file | Email address on file |
| 19029335 | Name on file | Email address on file |
| 15052248 | Name on file | Email address on file |
| 14973765 | Name on file | Email address on file |
| 15236124 | Name on file | Email address on file |
| 15149866 | Name on file | Email address on file |
| 18982266 | Name on file | Email address on file |
| 16865418 | Name on file | Email address on file |
| 14345129 | Name on file | Email address on file |
| 15267388 | Name on file | Email address on file |
| 14318199 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13503023 | Name on file | Email address on file |
| 13482591 | Name on file | Email address on file |
| 15075156 | Name on file | Email address on file |
| 14435296 | Name on file | Email address on file |
| 13681666 | Name on file | Email address on file |
| 13247051 | Name on file | Email address on file |
| 14019119 | Name on file | Email address on file |
| 13359024 | Name on file | Email address on file |
| 16867062 | Name on file | Email address on file |
| 13462877 | Name on file | Email address on file |
| 13340931 | Name on file | Email address on file |
| 14012527 | Name on file | Email address on file |
| 14054452 | Name on file | Email address on file |
| 16861444 | Name on file | Email address on file |
| 14253097 | Name on file | Email address on file |
| 14081653 | Name on file | Email address on file |
| 13946836 | Name on file | Email address on file |
| 13307394 | Name on file | Email address on file |
| 14453993 | Name on file | Email address on file |
| 14150162 | Name on file | Email address on file |
| 13913025 | Name on file | Email address on file |
| 14252246 | Name on file | Email address on file |
| 13533218 | Name on file | Email address on file |
| 13762713 | Name on file | Email address on file |
| 14503462 | Name on file | Email address on file |
| 13220255 | Name on file | Email address on file |
| 14369404 | Name on file | Email address on file |
| 14366501 | Name on file | Email address on file |
| 14638957 | Name on file | Email address on file |
| 14536317 | Name on file | Email address on file |
| 14249018 | Name on file | Email address on file |
| 13975438 | Name on file | Email address on file |
| 14178892 | Name on file | Email address on file |
| 14533515 | Name on file | Email address on file |
| 13752180 | Name on file | Email address on file |
| 14365129 | Name on file | Email address on file |
| 14638348 | Name on file | Email address on file |
| 14034646 | Name on file | Email address on file |
| 14271629 | Name on file | Email address on file |
| 22205495 | Name on file | Email address on file |
| 13530631 | Name on file | Email address on file |
| 13971979 | Name on file | Email address on file |
| 14372486 | Name on file | Email address on file |
| 14971951 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13557679 | Name on file | Email address on file |
| 18947653 | Name on file | Email address on file |
| 14628300 | Name on file | Email address on file |
| 14628300 | Name on file | Email address on file |
| 18263599 | Name on file | Email address on file |
| 18273353 | Name on file | Email address on file |
| 18996897 | Name on file | Email address on file |
| 18323502 | Name on file | Email address on file |
| 18280420 | Name on file | Email address on file |
| 19007376 | Name on file | Email address on file |
| 18332770 | Name on file | Email address on file |
| 18318409 | Name on file | Email address on file |
| 14149185 | Name on file | Email address on file |
| 14159277 | Name on file | Email address on file |
| 15165443 | Name on file | Email address on file |
| 15406028 | Name on file | Email address on file |
| 14266385 | Name on file | Email address on file |
| 14225735 | Name on file | Email address on file |
| 13870057 | Name on file | Email address on file |
| 13968941 | Name on file | Email address on file |
| 14658166 | Name on file | Email address on file |
| 14904440 | Name on file | Email address on file |
| 14904440 | Name on file | Email address on file |
| 18260198 | Name on file | Email address on file |
| 14028221 | Name on file | Email address on file |
| 14534002 | Name on file | Email address on file |
| 14277019 | Name on file | Email address on file |
| 18938359 | Name on file | Email address on file |
| 19020552 | Name on file | Email address on file |
| 14957801 | Name on file | Email address on file |
| 15158381 | Name on file | Email address on file |
| 14131711 | Name on file | Email address on file |
| 13507773 | Name on file | Email address on file |
| 15124264 | Name on file | Email address on file |
| 18243472 | Name on file | Email address on file |
| 18335213 | Name on file | Email address on file |
| 18272450 | Name on file | Email address on file |
| 18295449 | Name on file | Email address on file |
| 18330530 | Name on file | Email address on file |
| 18302858 | Name on file | Email address on file |
| 13485247 | Name on file | Email address on file |
| 14495919 | Name on file | Email address on file |
| 13513135 | Name on file | Email address on file |
| 14602646 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14935666 | Name on file | Email address on file |
| 13455549 | Name on file | Email address on file |
| 14125931 | Name on file | Email address on file |
| 18978874 | Name on file | Email address on file |
| 18267904 | Name on file | Email address on file |
| 18293802 | Name on file | Email address on file |
| 15173364 | Name on file | Email address on file |
| 15252358 | Name on file | Email address on file |
| 14029286 | Name on file | Email address on file |
| 14594229 | Name on file | Email address on file |
| 13893696 | Name on file | Email address on file |
| 14939305 | Name on file | Email address on file |
| 14991448 | Name on file | Email address on file |
| 15011273 | Name on file | Email address on file |
| 13926511 | Name on file | Email address on file |
| 13241715 | Name on file | Email address on file |
| 13188136 | Name on file | Email address on file |
| 14113359 | Name on file | Email address on file |
| 13503936 | Name on file | Email address on file |
| 14453818 | Name on file | Email address on file |
| 22413379 | Name on file | Email address on file |
| 18277225 | Name on file | Email address on file |
| 15039259 | Name on file | Email address on file |
| 13366507 | Name on file | Email address on file |
| 19016004 | Name on file | Email address on file |
| 13242006 | Name on file | Email address on file |
| 18312515 | Name on file | Email address on file |
| 18312517 | Name on file | Email address on file |
| 13765220 | Name on file | Email address on file |
| 15265451 | Name on file | Email address on file |
| 13205166 | Name on file | Email address on file |
| 15023055 | Name on file | Email address on file |
| 13270090 | Name on file | Email address on file |
| 18338919 | Name on file | Email address on file |
| 13388558 | Name on file | Email address on file |
| 15378548 | Name on file | Email address on file |
| 14630636 | Name on file | Email address on file |
| 14630636 | Name on file | Email address on file |
| 20814555 | Name on file | Email address on file |
| 18291203 | Name on file | Email address on file |
| 22141224 | Name on file | Email address on file |
| 14351061 | Name on file | Email address on file |
| 14207902 | Name on file | Email address on file |
| 22121546 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19022983 | Name on file | Email address on file |
| 20795126 | Name on file | Email address on file |
| 14015278 | Name on file | Email address on file |
| 13552916 | Name on file | Email address on file |
| 18286632 | Name on file | Email address on file |
| 20640866 | Name on file | Email address on file |
| 14998962 | Name on file | Email address on file |
| 15044086 | Name on file | Email address on file |
| 18946484 | Name on file | Email address on file |
| 14416753 | Name on file | Email address on file |
| 18260578 | Name on file | Email address on file |
| 15102495 | Name on file | Email address on file |
| 15372570 | Name on file | Email address on file |
| 14932408 | Name on file | Email address on file |
| 13602058 | Name on file | Email address on file |
| 15279158 | Name on file | Email address on file |
| 15279158 | Name on file | Email address on file |
| 13912975 | Name on file | Email address on file |
| 13703220 | Name on file | Email address on file |
| 14472354 | Name on file | Email address on file |
| 13752168 | Name on file | Email address on file |
| 14559084 | Name on file | Email address on file |
| 14559084 | Name on file | Email address on file |
| 14635879 | Name on file | Email address on file |
| 14635879 | Name on file | Email address on file |
| 13970490 | Name on file | Email address on file |
| 13665812 | Name on file | Email address on file |
| 14665017 | Name on file | Email address on file |
| 13722775 | Name on file | Email address on file |
| 14089942 | Name on file | Email address on file |
| 15154390 | Name on file | Email address on file |
| 13367406 | Name on file | Email address on file |
| 13539243 | Name on file | Email address on file |
| 14606265 | Name on file | Email address on file |
| 13802700 | Name on file | Email address on file |
| 14528603 | Name on file | Email address on file |
| 13970221 | Name on file | Email address on file |
| 15382785 | Name on file | Email address on file |
| 14635179 | Name on file | Email address on file |
| 13986878 | Name on file | Email address on file |
| 15400931 | Name on file | Email address on file |
| 13723208 | Name on file | Email address on file |
| 13397881 | Name on file | Email address on file |
| 13765242 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14609499 | Name on file | Email address on file |
| 14609499 | Name on file | Email address on file |
| 13138647 | Name on file | Email address on file |
| 14220940 | Name on file | Email address on file |
| 13601360 | Name on file | Email address on file |
| 13602921 | Name on file | Email address on file |
| 13907603 | Name on file | Email address on file |
| 15204605 | Name on file | Email address on file |
| 13839261 | Name on file | Email address on file |
| 13210051 | Name on file | Email address on file |
| 13977622 | Name on file | Email address on file |
| 13199457 | Name on file | Email address on file |
| 14266209 | Name on file | Email address on file |
| 14044748 | Name on file | Email address on file |
| 15231756 | Name on file | Email address on file |
| 13356078 | Name on file | Email address on file |
| 13238036 | Name on file | Email address on file |
| 13954828 | Name on file | Email address on file |
| 14281677 | Name on file | Email address on file |
| 13523649 | Name on file | Email address on file |
| 13389836 | Name on file | Email address on file |
| 14971659 | Name on file | Email address on file |
| 13736917 | Name on file | Email address on file |
| 14629666 | Name on file | Email address on file |
| 14629666 | Name on file | Email address on file |
| 13584439 | Name on file | Email address on file |
| 13328071 | Name on file | Email address on file |
| 14319582 | Name on file | Email address on file |
| 13414826 | Name on file | Email address on file |
| 13914687 | Name on file | Email address on file |
| 14021774 | Name on file | Email address on file |
| 13282180 | Name on file | Email address on file |
| 14147723 | Name on file | Email address on file |
| 14510643 | Name on file | Email address on file |
| 15079504 | Name on file | Email address on file |
| 15086812 | Name on file | Email address on file |
| 15273236 | Name on file | Email address on file |
| 15206237 | Name on file | Email address on file |
| 15291197 | Name on file | Email address on file |
| 14932584 | Name on file | Email address on file |
| 15016845 | Name on file | Email address on file |
| 15155653 | Name on file | Email address on file |
| 15000107 | Name on file | Email address on file |
| 15196739 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14585372 | Name on file | Email address on file |
| 13577585 | Name on file | Email address on file |
| 13653621 | Name on file | Email address on file |
| 14046442 | Name on file | Email address on file |
| 14056725 | Name on file | Email address on file |
| 13334933 | Name on file | Email address on file |
| 18299497 | Name on file | Email address on file |
| 13869928 | Name on file | Email address on file |
| 18981556 | Name on file | Email address on file |
| 13801862 | Name on file | Email address on file |
| 14398969 | Name on file | Email address on file |
| 14307947 | Name on file | Email address on file |
| 13293975 | Name on file | Email address on file |
| 13995765 | Name on file | Email address on file |
| 14604977 | Name on file | Email address on file |
| 13994966 | Name on file | Email address on file |
| 13473538 | Name on file | Email address on file |
| 13959548 | Name on file | Email address on file |
| 14637131 | Name on file | Email address on file |
| 14440434 | Name on file | Email address on file |
| 14658411 | Name on file | Email address on file |
| 18252075 | Name on file | Email address on file |
| 18977672 | Name on file | Email address on file |
| 18501735 | Name on file | Email address on file |
| 13388592 | Name on file | Email address on file |
| 18321538 | Name on file | Email address on file |
| 14330837 | Name on file | Email address on file |
| 19018869 | Name on file | Email address on file |
| 14982802 | Name on file | Email address on file |
| 14270166 | Name on file | Email address on file |
| 14270166 | Name on file | Email address on file |
| 13408619 | Name on file | Email address on file |
| 13731751 | Name on file | Email address on file |
| 13937385 | Name on file | Email address on file |
| 13813756 | Name on file | Email address on file |
| 13373488 | Name on file | Email address on file |
| 13148299 | Name on file | Email address on file |
| 14586278 | Name on file | Email address on file |
| 13977668 | Name on file | Email address on file |
| 18963812 | Name on file | Email address on file |
| 19017376 | Name on file | Email address on file |
| 22145493 | Name on file | Email address on file |
| 18321016 | Name on file | Email address on file |
| 18955496 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18983049 | Name on file | Email address on file |
| 18282753 | Name on file | Email address on file |
| 13019911 | Name on file | Email address on file |
| 18269779 | Name on file | Email address on file |
| 18502367 | Name on file | Email address on file |
| 18252196 | Name on file | Email address on file |
| 14661707 | Name on file | Email address on file |
| 13690022 | Name on file | Email address on file |
| 19004668 | Name on file | Email address on file |
| 14041638 | Name on file | Email address on file |
| 18943003 | Name on file | Email address on file |
| 18269974 | Name on file | Email address on file |
| 18940530 | Name on file | Email address on file |
| 18966007 | Name on file | Email address on file |
| 18329239 | Name on file | Email address on file |
| 18977828 | Name on file | Email address on file |
| 15179306 | Name on file | Email address on file |
| 18249676 | Name on file | Email address on file |
| 14686231 | Name on file | Email address on file |
| 19027944 | Name on file | Email address on file |
| 18335732 | Name on file | Email address on file |
| 18292412 | Name on file | Email address on file |
| 18962467 | Name on file | Email address on file |
| 18328028 | Name on file | Email address on file |
| 13778179 | Name on file | Email address on file |
| 15276944 | Name on file | Email address on file |
| 13522573 | Name on file | Email address on file |
| 14085726 | Name on file | Email address on file |
| 14171996 | Name on file | Email address on file |
| 14675272 | Name on file | Email address on file |
| 13178249 | Name on file | Email address on file |
| 14410581 | Name on file | Email address on file |
| 18967263 | Name on file | Email address on file |
| 14036712 | Name on file | Email address on file |
| 22138686 | Name on file | Email address on file |
| 18262060 | Name on file | Email address on file |
| 14290490 | Name on file | Email address on file |
| 14557961 | Name on file | Email address on file |
| 15198066 | Name on file | Email address on file |
| 13896355 | Name on file | Email address on file |
| 22419184 | Name on file | Email address on file |
| 18952306 | Name on file | Email address on file |
| 14916195 | Name on file | Email address on file |
| 13592299 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14383980 | Name on file | Email address on file |
| 18279199 | Name on file | Email address on file |
| 18279666 | Name on file | Email address on file |
| 13442471 | Name on file | Email address on file |
| 13144273 | Name on file | Email address on file |
| 13868014 | Name on file | Email address on file |
| 14044934 | Name on file | Email address on file |
| 13663782 | Name on file | Email address on file |
| 13765171 | Name on file | Email address on file |
| 18291142 | Name on file | Email address on file |
| 14540179 | Name on file | Email address on file |
| 14265426 | Name on file | Email address on file |
| 13884873 | Name on file | Email address on file |
| 13873771 | Name on file | Email address on file |
| 13178237 | Name on file | Email address on file |
| 14549410 | Name on file | Email address on file |
| 13410499 | Name on file | Email address on file |
| 13276153 | Name on file | Email address on file |
| 18246714 | Name on file | Email address on file |
| 18274205 | Name on file | Email address on file |
| 18336011 | Name on file | Email address on file |
| 18252083 | Name on file | Email address on file |
| 13167588 | Name on file | Email address on file |
| 13485366 | Name on file | Email address on file |
| 15281229 | Name on file | Email address on file |
| 15281229 | Name on file | Email address on file |
| 14106737 | Name on file | Email address on file |
| 13774159 | Name on file | Email address on file |
| 18312367 | Name on file | Email address on file |
| 14283439 | Name on file | Email address on file |
| 18247992 | Name on file | Email address on file |
| 15283738 | Name on file | Email address on file |
| 14630880 | Name on file | Email address on file |
| 13831946 | Name on file | Email address on file |
| 13294215 | Name on file | Email address on file |
| 19015600 | Name on file | Email address on file |
| 18270721 | Name on file | Email address on file |
| 15139169 | Name on file | Email address on file |
| 14173815 | Name on file | Email address on file |
| 14520220 | Name on file | Email address on file |
| 14665878 | Name on file | Email address on file |
| 14630702 | Name on file | Email address on file |
| 14556812 | Name on file | Email address on file |
| 14584855 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13662611 | Name on file | Email address on file |
| 20805009 | Name on file | Email address on file |
| 15265805 | Name on file | Email address on file |
| 15076759 | Name on file | Email address on file |
| 14347808 | Name on file | Email address on file |
| 21755396 | Name on file | Email address on file |
| 18268314 | Name on file | Email address on file |
| 15256713 | Name on file | Email address on file |
| 19003175 | Name on file | Email address on file |
| 13628989 | Name on file | Email address on file |
| 15055837 | Name on file | Email address on file |
| 18241366 | Name on file | Email address on file |
| 15187786 | Name on file | Email address on file |
| 13219251 | Name on file | Email address on file |
| 14039541 | Name on file | Email address on file |
| 13557473 | Name on file | Email address on file |
| 15149900 | Name on file | Email address on file |
| 13240046 | Name on file | Email address on file |
| 18259213 | Name on file | Email address on file |
| 18308306 | Name on file | Email address on file |
| 15248865 | Name on file | Email address on file |
| 18275820 | Name on file | Email address on file |
| 14968937 | Name on file | Email address on file |
| 19001612 | Name on file | Email address on file |
| 18273516 | Name on file | Email address on file |
| 13295189 | Name on file | Email address on file |
| 14192678 | Name on file | Email address on file |
| 13724519 | Name on file | Email address on file |
| 13737812 | Name on file | Email address on file |
| 14225428 | Name on file | Email address on file |
| 14194445 | Name on file | Email address on file |
| 13218355 | Name on file | Email address on file |
| 13773088 | Name on file | Email address on file |
| 14653233 | Name on file | Email address on file |
| 13199883 | Name on file | Email address on file |
| 14132428 | Name on file | Email address on file |
| 14413522 | Name on file | Email address on file |
| 14009077 | Name on file | Email address on file |
| 14646740 | Name on file | Email address on file |
| 14091839 | Name on file | Email address on file |
| 13212880 | Name on file | Email address on file |
| 14174784 | Name on file | Email address on file |
| 14118156 | Name on file | Email address on file |
| 14198070 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592369 | Name on file | Email address on file |
| 14093413 | Name on file | Email address on file |
| 14629635 | Name on file | Email address on file |
| 14629635 | Name on file | Email address on file |
| 14900629 | Name on file | Email address on file |
| 22194882 | Name on file | Email address on file |
| 18991179 | Name on file | Email address on file |
| 18290465 | Name on file | Email address on file |
| 18313021 | Name on file | Email address on file |
| 14952211 | Name on file | Email address on file |
| 14937939 | Name on file | Email address on file |
| 13174314 | Name on file | Email address on file |
| 14660173 | Name on file | Email address on file |
| 14660173 | Name on file | Email address on file |
| 19000619 | Name on file | Email address on file |
| 14592377 | Name on file | Email address on file |
| 14592377 | Name on file | Email address on file |
| 14684590 | Name on file | Email address on file |
| 13149523 | Name on file | Email address on file |
| 13466920 | Name on file | Email address on file |
| 14192749 | Name on file | Email address on file |
| 18264108 | Name on file | Email address on file |
| 14639098 | Name on file | Email address on file |
| 15077672 | Name on file | Email address on file |
| 22145768 | Name on file | Email address on file |
| 18250609 | Name on file | Email address on file |
| 18332813 | Name on file | Email address on file |
| 18253666 | Name on file | Email address on file |
| 18286261 | Name on file | Email address on file |
| 13019158 | Name on file | Email address on file |
| 19015964 | Name on file | Email address on file |
| 15146404 | Name on file | Email address on file |
| 14593927 | Name on file | Email address on file |
| 14928851 | Name on file | Email address on file |
| 15129970 | Name on file | Email address on file |
| 14647995 | Name on file | Email address on file |
| 15200972 | Name on file | Email address on file |
| 14252207 | Name on file | Email address on file |
| 15192390 | Name on file | Email address on file |
| 19029220 | Name on file | Email address on file |
| 15123912 | Name on file | Email address on file |
| 14959432 | Name on file | Email address on file |
| 15168557 | Name on file | Email address on file |
| 15250571 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15164630 | Name on file | Email address on file |
| 14902233 | Name on file | Email address on file |
| 13187362 | Name on file | Email address on file |
| 14906720 | Name on file | Email address on file |
| 15286544 | Name on file | Email address on file |
| 15251470 | Name on file | Email address on file |
| 15108693 | Name on file | Email address on file |
| 13070772 | Name on file | Email address on file |
| 15158486 | Name on file | Email address on file |
| 15280745 | Name on file | Email address on file |
| 15278526 | Name on file | Email address on file |
| 15150590 | Name on file | Email address on file |
| 15014918 | Name on file | Email address on file |
| 15149347 | Name on file | Email address on file |
| 14942110 | Name on file | Email address on file |
| 15012542 | Name on file | Email address on file |
| 15012542 | Name on file | Email address on file |
| 13543775 | Name on file | Email address on file |
| 15211136 | Name on file | Email address on file |
| 15149353 | Name on file | Email address on file |
| 15025566 | Name on file | Email address on file |
| 15279054 | Name on file | Email address on file |
| 14988864 | Name on file | Email address on file |
| 13852740 | Name on file | Email address on file |
| 14917092 | Name on file | Email address on file |
| 15173798 | Name on file | Email address on file |
| 18976925 | Name on file | Email address on file |
| 15174235 | Name on file | Email address on file |
| 14988457 | Name on file | Email address on file |
| 15043381 | Name on file | Email address on file |
| 15015240 | Name on file | Email address on file |
| 15076465 | Name on file | Email address on file |
| 15159423 | Name on file | Email address on file |
| 15012187 | Name on file | Email address on file |
| 15284569 | Name on file | Email address on file |
| 14926910 | Name on file | Email address on file |
| 15115994 | Name on file | Email address on file |
| 15001909 | Name on file | Email address on file |
| 15039439 | Name on file | Email address on file |
| 14942825 | Name on file | Email address on file |
| 15046730 | Name on file | Email address on file |
| 15046730 | Name on file | Email address on file |
| 13688269 | Name on file | Email address on file |
| 15150235 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13603263 | Name on file | Email address on file |
| 15212180 | Name on file | Email address on file |
| 15212180 | Name on file | Email address on file |
| 15395015 | Name on file | Email address on file |
| 15141369 | Name on file | Email address on file |
| 15114764 | Name on file | Email address on file |
| 13859846 | Name on file | Email address on file |
| 13261983 | Name on file | Email address on file |
| 14398953 | Name on file | Email address on file |
| 18261147 | Name on file | Email address on file |
| 14931146 | Name on file | Email address on file |
| 15009292 | Name on file | Email address on file |
| 15221310 | Name on file | Email address on file |
| 15241980 | Name on file | Email address on file |
| 15138630 | Name on file | Email address on file |
| 15278206 | Name on file | Email address on file |
| 19019433 | Name on file | Email address on file |
| 14943234 | Name on file | Email address on file |
| 15204030 | Name on file | Email address on file |
| 18322848 | Name on file | Email address on file |
| 18281240 | Name on file | Email address on file |
| 13828051 | Name on file | Email address on file |
| 13211690 | Name on file | Email address on file |
| 15065683 | Name on file | Email address on file |
| 18991874 | Name on file | Email address on file |
| 15239186 | Name on file | Email address on file |
| 14456061 | Name on file | Email address on file |
| 13220531 | Name on file | Email address on file |
| 15168533 | Name on file | Email address on file |
| 14937351 | Name on file | Email address on file |
| 18952436 | Name on file | Email address on file |
| 15022191 | Name on file | Email address on file |
| 14963864 | Name on file | Email address on file |
| 14045907 | Name on file | Email address on file |
| 14155207 | Name on file | Email address on file |
| 14302817 | Name on file | Email address on file |
| 16848604 | Name on file | Email address on file |
| 14010893 | Name on file | Email address on file |
| 13189154 | Name on file | Email address on file |
| 14118657 | Name on file | Email address on file |
| 13835084 | Name on file | Email address on file |
| 13617933 | Name on file | Email address on file |
| 14553535 | Name on file | Email address on file |
| 15240509 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13227840 | Name on file | Email address on file |
| 14416250 | Name on file | Email address on file |
| 13345016 | Name on file | Email address on file |
| 13945999 | Name on file | Email address on file |
| 13912339 | Name on file | Email address on file |
| 13611963 | Name on file | Email address on file |
| 14096762 | Name on file | Email address on file |
| 14918718 | Name on file | Email address on file |
| 15275666 | Name on file | Email address on file |
| 13587210 | Name on file | Email address on file |
| 14379064 | Name on file | Email address on file |
| 13780068 | Name on file | Email address on file |
| 14176590 | Name on file | Email address on file |
| 14468311 | Name on file | Email address on file |
| 13219201 | Name on file | Email address on file |
| 13774580 | Name on file | Email address on file |
| 13938044 | Name on file | Email address on file |
| 15249042 | Name on file | Email address on file |
| 15024772 | Name on file | Email address on file |
| 15222370 | Name on file | Email address on file |
| 13491968 | Name on file | Email address on file |
| 13312121 | Name on file | Email address on file |
| 13603467 | Name on file | Email address on file |
| 14098912 | Name on file | Email address on file |
| 13592998 | Name on file | Email address on file |
| 16854818 | Name on file | Email address on file |
| 13337496 | Name on file | Email address on file |
| 14000394 | Name on file | Email address on file |
| 13987092 | Name on file | Email address on file |
| 13915400 | Name on file | Email address on file |
| 14486041 | Name on file | Email address on file |
| 13329214 | Name on file | Email address on file |
| 13345627 | Name on file | Email address on file |
| 14130365 | Name on file | Email address on file |
| 14114920 | Name on file | Email address on file |
| 14162249 | Name on file | Email address on file |
| 14143810 | Name on file | Email address on file |
| 16847814 | Name on file | Email address on file |
| 14030168 | Name on file | Email address on file |
| 13597895 | Name on file | Email address on file |
| 13743902 | Name on file | Email address on file |
| 13880906 | Name on file | Email address on file |
| 14133005 | Name on file | Email address on file |
| 13347101 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595850 | Name on file | Email address on file |
| 13733267 | Name on file | Email address on file |
| 13941167 | Name on file | Email address on file |
| 15394514 | Name on file | Email address on file |
| 13943174 | Name on file | Email address on file |
| 13762462 | Name on file | Email address on file |
| 15101843 | Name on file | Email address on file |
| 14121590 | Name on file | Email address on file |
| 15171066 | Name on file | Email address on file |
| 13629193 | Name on file | Email address on file |
| 13895328 | Name on file | Email address on file |
| 14075722 | Name on file | Email address on file |
| 14690449 | Name on file | Email address on file |
| 13410020 | Name on file | Email address on file |
| 13784075 | Name on file | Email address on file |
| 13178825 | Name on file | Email address on file |
| 14125392 | Name on file | Email address on file |
| 14935641 | Name on file | Email address on file |
| 18339101 | Name on file | Email address on file |
| 14587298 | Name on file | Email address on file |
| 14330396 | Name on file | Email address on file |
| 14491793 | Name on file | Email address on file |
| 14620202 | Name on file | Email address on file |
| 14187291 | Name on file | Email address on file |
| 13809607 | Name on file | Email address on file |
| 14426428 | Name on file | Email address on file |
| 14197770 | Name on file | Email address on file |
| 13804142 | Name on file | Email address on file |
| 13207475 | Name on file | Email address on file |
| 13750382 | Name on file | Email address on file |
| 14108187 | Name on file | Email address on file |
| 13632248 | Name on file | Email address on file |
| 14521430 | Name on file | Email address on file |
| 14359580 | Name on file | Email address on file |
| 14936508 | Name on file | Email address on file |
| 18278915 | Name on file | Email address on file |
| 19009318 | Name on file | Email address on file |
| 19027731 | Name on file | Email address on file |
| 15274603 | Name on file | Email address on file |
| 14257541 | Name on file | Email address on file |
| 14911214 | Name on file | Email address on file |
| 13625961 | Name on file | Email address on file |
| 14015901 | Name on file | Email address on file |
| 18271131 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13716929 | Name on file | Email address on file |
| 18276142 | Name on file | Email address on file |
| 13583316 | Name on file | Email address on file |
| 20814573 | Name on file | Email address on file |
| 14673715 | Name on file | Email address on file |
| 14673715 | Name on file | Email address on file |
| 15260021 | Name on file | Email address on file |
| 13807563 | Name on file | Email address on file |
| 15073891 | Name on file | Email address on file |
| 13665783 | Name on file | Email address on file |
| 14314901 | Name on file | Email address on file |
| 14088247 | Name on file | Email address on file |
| 15062237 | Name on file | Email address on file |
| 14069150 | Name on file | Email address on file |
| 15077758 | Name on file | Email address on file |
| 14419637 | Name on file | Email address on file |
| 14445553 | Name on file | Email address on file |
| 13691909 | Name on file | Email address on file |
| 15084018 | Name on file | Email address on file |
| 13417573 | Name on file | Email address on file |
| 13896476 | Name on file | Email address on file |
| 14967128 | Name on file | Email address on file |
| 13137232 | Name on file | Email address on file |
| 13137232 | Name on file | Email address on file |
| 18254083 | Name on file | Email address on file |
| 15287141 | Name on file | Email address on file |
| 18297649 | Name on file | Email address on file |
| 18279781 | Name on file | Email address on file |
| 18339215 | Name on file | Email address on file |
| 18325999 | Name on file | Email address on file |
| 15169603 | Name on file | Email address on file |
| 15175601 | Name on file | Email address on file |
| 15276337 | Name on file | Email address on file |
| 18291051 | Name on file | Email address on file |
| 14308675 | Name on file | Email address on file |
| 18296354 | Name on file | Email address on file |
| 19024281 | Name on file | Email address on file |
| 15287875 | Name on file | Email address on file |
| 15158365 | Name on file | Email address on file |
| 13625034 | Name on file | Email address on file |
| 15385268 | Name on file | Email address on file |
| 18940483 | Name on file | Email address on file |
| 14939848 | Name on file | Email address on file |
| 14244527 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13193404 | Name on file | Email address on file |
| 14089542 | Name on file | Email address on file |
| 18262508 | Name on file | Email address on file |
| 18307340 | Name on file | Email address on file |
| 22142202 | Name on file | Email address on file |
| 22157991 | Name on file | Email address on file |
| 18243061 | Name on file | Email address on file |
| 18258026 | Name on file | Email address on file |
| 18273594 | Name on file | Email address on file |
| 18985439 | Name on file | Email address on file |
| 18982973 | Name on file | Email address on file |
| 18960138 | Name on file | Email address on file |
| 18960771 | Name on file | Email address on file |
| 18981776 | Name on file | Email address on file |
| 18277825 | Name on file | Email address on file |
| 20623715 | Name on file | Email address on file |
| 14639147 | Name on file | Email address on file |
| 18252889 | Name on file | Email address on file |
| 19001276 | Name on file | Email address on file |
| 15217636 | Name on file | Email address on file |
| 14938681 | Name on file | Email address on file |
| 18976923 | Name on file | Email address on file |
| 13159221 | Name on file | Email address on file |
| 15177736 | Name on file | Email address on file |
| 18248827 | Name on file | Email address on file |
| 18968954 | Name on file | Email address on file |
| 15205353 | Name on file | Email address on file |
| 15276092 | Name on file | Email address on file |
| 13152588 | Name on file | Email address on file |
| 13483180 | Name on file | Email address on file |
| 15284695 | Name on file | Email address on file |
| 18252891 | Name on file | Email address on file |
| 14590495 | Name on file | Email address on file |
| 14590495 | Name on file | Email address on file |
| 18295329 | Name on file | Email address on file |
| 13765816 | Name on file | Email address on file |
| 14224749 | Name on file | Email address on file |
| 14583725 | Name on file | Email address on file |
| 14583725 | Name on file | Email address on file |
| 18321702 | Name on file | Email address on file |
| 18311550 | Name on file | Email address on file |
| 18242349 | Name on file | Email address on file |
| 18281067 | Name on file | Email address on file |
| 19014714 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19004001 | Name on file | Email address on file |
| 15206300 | Name on file | Email address on file |
| 13211085 | Name on file | Email address on file |
| 14655253 | Name on file | Email address on file |
| 14145580 | Name on file | Email address on file |
| 14262519 | Name on file | Email address on file |
| 14481825 | Name on file | Email address on file |
| 13822745 | Name on file | Email address on file |
| 13450546 | Name on file | Email address on file |
| 14290473 | Name on file | Email address on file |
| 13601339 | Name on file | Email address on file |
| 13653422 | Name on file | Email address on file |
| 13218428 | Name on file | Email address on file |
| 13573953 | Name on file | Email address on file |
| 14628620 | Name on file | Email address on file |
| 15049384 | Name on file | Email address on file |
| 15078239 | Name on file | Email address on file |
| 19018155 | Name on file | Email address on file |
| 13394100 | Name on file | Email address on file |
| 18304144 | Name on file | Email address on file |
| 19027160 | Name on file | Email address on file |
| 13528339 | Name on file | Email address on file |
| 18971614 | Name on file | Email address on file |
| 18312349 | Name on file | Email address on file |
| 14026324 | Name on file | Email address on file |
| 18980055 | Name on file | Email address on file |
| 14046885 | Name on file | Email address on file |
| 14032211 | Name on file | Email address on file |
| 14100881 | Name on file | Email address on file |
| 14154395 | Name on file | Email address on file |
| 16851885 | Name on file | Email address on file |
| 14140761 | Name on file | Email address on file |
| 14994515 | Name on file | Email address on file |
| 13717401 | Name on file | Email address on file |
| 15239978 | Name on file | Email address on file |
| 18985597 | Name on file | Email address on file |
| 15279560 | Name on file | Email address on file |
| 13559793 | Name on file | Email address on file |
| 13861631 | Name on file | Email address on file |
| 13322604 | Name on file | Email address on file |
| 14352681 | Name on file | Email address on file |
| 14643657 | Name on file | Email address on file |
| 14260362 | Name on file | Email address on file |
| 14323274 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13216420 | Name on file | Email address on file |
| 14300194 | Name on file | Email address on file |
| 13689228 | Name on file | Email address on file |
| 18277620 | Name on file | Email address on file |
| 18273533 | Name on file | Email address on file |
| 18992509 | Name on file | Email address on file |
| 19028797 | Name on file | Email address on file |
| 19007242 | Name on file | Email address on file |
| 15203653 | Name on file | Email address on file |
| 13564663 | Name on file | Email address on file |
| 15060398 | Name on file | Email address on file |
| 18997029 | Name on file | Email address on file |
| 18310267 | Name on file | Email address on file |
| 18938412 | Name on file | Email address on file |
| 13473906 | Name on file | Email address on file |
| 18981000 | Name on file | Email address on file |
| 13213690 | Name on file | Email address on file |
| 14160917 | Name on file | Email address on file |
| 14654227 | Name on file | Email address on file |
| 15239214 | Name on file | Email address on file |
| 15280145 | Name on file | Email address on file |
| 15280145 | Name on file | Email address on file |
| 15136718 | Name on file | Email address on file |
| 13846995 | Name on file | Email address on file |
| 14342406 | Name on file | Email address on file |
| 13973990 | Name on file | Email address on file |
| 14035801 | Name on file | Email address on file |
| 15103434 | Name on file | Email address on file |
| 15079676 | Name on file | Email address on file |
| 14593270 | Name on file | Email address on file |
| 14593270 | Name on file | Email address on file |
| 14097490 | Name on file | Email address on file |
| 13384131 | Name on file | Email address on file |
| 13919322 | Name on file | Email address on file |
| 13515835 | Name on file | Email address on file |
| 14089211 | Name on file | Email address on file |
| 13684535 | Name on file | Email address on file |
| 15088534 | Name on file | Email address on file |
| 20806782 | Name on file | Email address on file |
| 13667987 | Name on file | Email address on file |
| 18329067 | Name on file | Email address on file |
| 18968829 | Name on file | Email address on file |
| 14604744 | Name on file | Email address on file |
| 14405372 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15143355 | Name on file | Email address on file |
| 14637837 | Name on file | Email address on file |
| 14671022 | Name on file | Email address on file |
| 16864884 | Name on file | Email address on file |
| 15260122 | Name on file | Email address on file |
| 13524027 | Name on file | Email address on file |
| 22138393 | Name on file | Email address on file |
| 18947657 | Name on file | Email address on file |
| 19174474 | Name on file | Email address on file |
| 18985544 | Name on file | Email address on file |
| 18261775 | Name on file | Email address on file |
| 18321661 | Name on file | Email address on file |
| 14649895 | Name on file | Email address on file |
| 13817186 | Name on file | Email address on file |
| 14600837 | Name on file | Email address on file |
| 13195318 | Name on file | Email address on file |
| 13747047 | Name on file | Email address on file |
| 13267327 | Name on file | Email address on file |
| 13489817 | Name on file | Email address on file |
| 14231509 | Name on file | Email address on file |
| 14583281 | Name on file | Email address on file |
| 13236079 | Name on file | Email address on file |
| 13300483 | Name on file | Email address on file |
| 13928221 | Name on file | Email address on file |
| 18249398 | Name on file | Email address on file |
| 13791231 | Name on file | Email address on file |
| 14673102 | Name on file | Email address on file |
| 18948081 | Name on file | Email address on file |
| 15035561 | Name on file | Email address on file |
| 14670805 | Name on file | Email address on file |
| 14077550 | Name on file | Email address on file |
| 18297805 | Name on file | Email address on file |
| 15185298 | Name on file | Email address on file |
| 13825655 | Name on file | Email address on file |
| 13158899 | Name on file | Email address on file |
| 15172125 | Name on file | Email address on file |
| 15157502 | Name on file | Email address on file |
| 14518799 | Name on file | Email address on file |
| 13625208 | Name on file | Email address on file |
| 13666732 | Name on file | Email address on file |
| 14907429 | Name on file | Email address on file |
| 15225693 | Name on file | Email address on file |
| 14987993 | Name on file | Email address on file |
| 14640950 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14052849 | Name on file | Email address on file |
| 18293587 | Name on file | Email address on file |
| 13427856 | Name on file | Email address on file |
| 14630036 | Name on file | Email address on file |
| 18501842 | Name on file | Email address on file |
| 13372929 | Name on file | Email address on file |
| 18266810 | Name on file | Email address on file |
| 18999006 | Name on file | Email address on file |
| 18322639 | Name on file | Email address on file |
| 14269045 | Name on file | Email address on file |
| 13746343 | Name on file | Email address on file |
| 14586503 | Name on file | Email address on file |
| 13929421 | Name on file | Email address on file |
| 18297803 | Name on file | Email address on file |
| 18333198 | Name on file | Email address on file |
| 13480300 | Name on file | Email address on file |
| 14093816 | Name on file | Email address on file |
| 15225574 | Name on file | Email address on file |
| 16852926 | Name on file | Email address on file |
| 15400741 | Name on file | Email address on file |
| 13769995 | Name on file | Email address on file |
| 14324069 | Name on file | Email address on file |
| 14998072 | Name on file | Email address on file |
| 15192288 | Name on file | Email address on file |
| 14351330 | Name on file | Email address on file |
| 14297671 | Name on file | Email address on file |
| 13557353 | Name on file | Email address on file |
| 14133060 | Name on file | Email address on file |
| 14503481 | Name on file | Email address on file |
| 15143420 | Name on file | Email address on file |
| 13922580 | Name on file | Email address on file |
| 14492635 | Name on file | Email address on file |
| 12817175 | Name on file | Email address on file |
| 13325940 | Name on file | Email address on file |
| 14547860 | Name on file | Email address on file |
| 14682263 | Name on file | Email address on file |
| 14682263 | Name on file | Email address on file |
| 18289808 | Name on file | Email address on file |
| 13280297 | Name on file | Email address on file |
| 13712382 | Name on file | Email address on file |
| 14928152 | Name on file | Email address on file |
| 14135867 | Name on file | Email address on file |
| 18301138 | Name on file | Email address on file |
| 18970440 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18297277 | Name on file | Email address on file |
| 13561798 | Name on file | Email address on file |
| 18328511 | Name on file | Email address on file |
| 18306455 | Name on file | Email address on file |
| 14132562 | Name on file | Email address on file |
| 14642857 | Name on file | Email address on file |
| 14649012 | Name on file | Email address on file |
| 13831714 | Name on file | Email address on file |
| 14659614 | Name on file | Email address on file |
| 14270575 | Name on file | Email address on file |
| 13656019 | Name on file | Email address on file |
| 14104731 | Name on file | Email address on file |
| 13439741 | Name on file | Email address on file |
| 18241297 | Name on file | Email address on file |
| 13782385 | Name on file | Email address on file |
| 18289745 | Name on file | Email address on file |
| 18981878 | Name on file | Email address on file |
| 13812045 | Name on file | Email address on file |
| 13171197 | Name on file | Email address on file |
| 13859818 | Name on file | Email address on file |
| 14099446 | Name on file | Email address on file |
| 13564627 | Name on file | Email address on file |
| 18971755 | Name on file | Email address on file |
| 13692534 | Name on file | Email address on file |
| 14270249 | Name on file | Email address on file |
| 13887027 | Name on file | Email address on file |
| 14640325 | Name on file | Email address on file |
| 14619042 | Name on file | Email address on file |
| 14159873 | Name on file | Email address on file |
| 13457924 | Name on file | Email address on file |
| 13284928 | Name on file | Email address on file |
| 13891143 | Name on file | Email address on file |
| 13849386 | Name on file | Email address on file |
| 18266402 | Name on file | Email address on file |
| 13700130 | Name on file | Email address on file |
| 13195576 | Name on file | Email address on file |
| 13641213 | Name on file | Email address on file |
| 14151729 | Name on file | Email address on file |
| 13429499 | Name on file | Email address on file |
| 13396919 | Name on file | Email address on file |
| 14195771 | Name on file | Email address on file |
| 13866106 | Name on file | Email address on file |
| 13432701 | Name on file | Email address on file |
| 13313098 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14145373 | Name on file | Email address on file |
| 15364698 | Name on file | Email address on file |
| 14382261 | Name on file | Email address on file |
| 15230420 | Name on file | Email address on file |
| 13587324 | Name on file | Email address on file |
| 15246978 | Name on file | Email address on file |
| 14969158 | Name on file | Email address on file |
| 14969158 | Name on file | Email address on file |
| 14278442 | Name on file | Email address on file |
| 18291559 | Name on file | Email address on file |
| 15275785 | Name on file | Email address on file |
| 15275785 | Name on file | Email address on file |
| 14904881 | Name on file | Email address on file |
| 18980158 | Name on file | Email address on file |
| 18304666 | Name on file | Email address on file |
| 18955144 | Name on file | Email address on file |
| 14449135 | Name on file | Email address on file |
| 13873407 | Name on file | Email address on file |
| 13452132 | Name on file | Email address on file |
| 14677729 | Name on file | Email address on file |
| 18292572 | Name on file | Email address on file |
| 15111931 | Name on file | Email address on file |
| 18245603 | Name on file | Email address on file |
| 15368112 | Name on file | Email address on file |
| 15191653 | Name on file | Email address on file |
| 13154016 | Name on file | Email address on file |
| 13681389 | Name on file | Email address on file |
| 18301909 | Name on file | Email address on file |
| 13835255 | Name on file | Email address on file |
| 14239391 | Name on file | Email address on file |
| 13848860 | Name on file | Email address on file |
| 13179154 | Name on file | Email address on file |
| 13319712 | Name on file | Email address on file |
| 14978015 | Name on file | Email address on file |
| 13242422 | Name on file | Email address on file |
| 14188203 | Name on file | Email address on file |
| 14462091 | Name on file | Email address on file |
| 18984753 | Name on file | Email address on file |
| 13306117 | Name on file | Email address on file |
| 14615124 | Name on file | Email address on file |
| 16852906 | Name on file | Email address on file |
| 13920739 | Name on file | Email address on file |
| 14925793 | Name on file | Email address on file |
| 14464866 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14611821 | Name on file | Email address on file |
| 14398032 | Name on file | Email address on file |
| 13473449 | Name on file | Email address on file |
| 14964644 | Name on file | Email address on file |
| 13358640 | Name on file | Email address on file |
| 14411023 | Name on file | Email address on file |
| 14362550 | Name on file | Email address on file |
| 14053032 | Name on file | Email address on file |
| 15026620 | Name on file | Email address on file |
| 19000267 | Name on file | Email address on file |
| 14996314 | Name on file | Email address on file |
| 18242931 | Name on file | Email address on file |
| 14305820 | Name on file | Email address on file |
| 14951118 | Name on file | Email address on file |
| 22191571 | Name on file | Email address on file |
| 19007151 | Name on file | Email address on file |
| 14917071 | Name on file | Email address on file |
| 14619691 | Name on file | Email address on file |
| 13652289 | Name on file | Email address on file |
| 16855352 | Name on file | Email address on file |
| 16852915 | Name on file | Email address on file |
| 14344473 | Name on file | Email address on file |
| 15006881 | Name on file | Email address on file |
| 14931402 | Name on file | Email address on file |
| 14321311 | Name on file | Email address on file |
| 13532394 | Name on file | Email address on file |
| 15411032 | Name on file | Email address on file |
| 13252727 | Name on file | Email address on file |
| 14605409 | Name on file | Email address on file |
| 13704849 | Name on file | Email address on file |
| 13865800 | Name on file | Email address on file |
| 13417863 | Name on file | Email address on file |
| 13309442 | Name on file | Email address on file |
| 18501742 | Name on file | Email address on file |
| 14327061 | Name on file | Email address on file |
| 19033924 | Name on file | Email address on file |
| 14277637 | Name on file | Email address on file |
| 18287803 | Name on file | Email address on file |
| 19022571 | Name on file | Email address on file |
| 22194884 | Name on file | Email address on file |
| 14965008 | Name on file | Email address on file |
| 13220551 | Name on file | Email address on file |
| 13284634 | Name on file | Email address on file |
| 14119125 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13463799 | Name on file | Email address on file |
| 15041775 | Name on file | Email address on file |
| 14673804 | Name on file | Email address on file |
| 14529626 | Name on file | Email address on file |
| 14275753 | Name on file | Email address on file |
| 14151759 | Name on file | Email address on file |
| 14615119 | Name on file | Email address on file |
| 13150422 | Name on file | Email address on file |
| 13984745 | Name on file | Email address on file |
| 14338377 | Name on file | Email address on file |
| 13935618 | Name on file | Email address on file |
| 13268652 | Name on file | Email address on file |
| 14478467 | Name on file | Email address on file |
| 13337080 | Name on file | Email address on file |
| 14128465 | Name on file | Email address on file |
| 14238028 | Name on file | Email address on file |
| 13960946 | Name on file | Email address on file |
| 14050230 | Name on file | Email address on file |
| 13792953 | Name on file | Email address on file |
| 13762298 | Name on file | Email address on file |
| 13953365 | Name on file | Email address on file |
| 13301429 | Name on file | Email address on file |
| 13833911 | Name on file | Email address on file |
| 14444129 | Name on file | Email address on file |
| 14977000 | Name on file | Email address on file |
| 15019880 | Name on file | Email address on file |
| 22206163 | Name on file | Email address on file |
| 14621460 | Name on file | Email address on file |
| 16859090 | Name on file | Email address on file |
| 13552225 | Name on file | Email address on file |
| 19007383 | Name on file | Email address on file |
| 13911340 | Name on file | Email address on file |
| 13249848 | Name on file | Email address on file |
| 14183028 | Name on file | Email address on file |
| 13941902 | Name on file | Email address on file |
| 14218226 | Name on file | Email address on file |
| 15371479 | Name on file | Email address on file |
| 14040949 | Name on file | Email address on file |
| 13791402 | Name on file | Email address on file |
| 14284025 | Name on file | Email address on file |
| 18991809 | Name on file | Email address on file |
| 18300940 | Name on file | Email address on file |
| 19169586 | Name on file | Email address on file |
| 18996642 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19021735 | Name on file | Email address on file |
| 18293904 | Name on file | Email address on file |
| 18309874 | Name on file | Email address on file |
| 18262535 | Name on file | Email address on file |
| 22412287 | Name on file | Email address on file |
| 18977209 | Name on file | Email address on file |
| 13143994 | Name on file | Email address on file |
| 13421278 | Name on file | Email address on file |
| 14017595 | Name on file | Email address on file |
| 16867057 | Name on file | Email address on file |
| 13421203 | Name on file | Email address on file |
| 19027667 | Name on file | Email address on file |
| 19027658 | Name on file | Email address on file |
| 14596208 | Name on file | Email address on file |
| 13248277 | Name on file | Email address on file |
| 13447420 | Name on file | Email address on file |
| 19016308 | Name on file | Email address on file |
| 18303047 | Name on file | Email address on file |
| 13290040 | Name on file | Email address on file |
| 14122776 | Name on file | Email address on file |
| 13961133 | Name on file | Email address on file |
| 18995880 | Name on file | Email address on file |
| 18955069 | Name on file | Email address on file |
| 18243923 | Name on file | Email address on file |
| 18312319 | Name on file | Email address on file |
| 13546268 | Name on file | Email address on file |
| 13813140 | Name on file | Email address on file |
| 14257566 | Name on file | Email address on file |
| 18278971 | Name on file | Email address on file |
| 13733831 | Name on file | Email address on file |
| 13908062 | Name on file | Email address on file |
| 12855029 | Name on file | Email address on file |
| 18308998 | Name on file | Email address on file |
| 13702142 | Name on file | Email address on file |
| 14650692 | Name on file | Email address on file |
| 14650692 | Name on file | Email address on file |
| 18948955 | Name on file | Email address on file |
| 18944910 | Name on file | Email address on file |
| 18943011 | Name on file | Email address on file |
| 18247374 | Name on file | Email address on file |
| 18247372 | Name on file | Email address on file |
| 19004133 | Name on file | Email address on file |
| 18268666 | Name on file | Email address on file |
| 14996520 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18302055 | Name on file | Email address on file |
| 19009048 | Name on file | Email address on file |
| 13359067 | Name on file | Email address on file |
| 15040829 | Name on file | Email address on file |
| 13827203 | Name on file | Email address on file |
| 13888673 | Name on file | Email address on file |
| 13932166 | Name on file | Email address on file |
| 14605302 | Name on file | Email address on file |
| 12648724 | Name on file | Email address on file |
| 18250941 | Name on file | Email address on file |
| 14977281 | Name on file | Email address on file |
| 18321022 | Name on file | Email address on file |
| 18305080 | Name on file | Email address on file |
| 13558832 | Name on file | Email address on file |
| 14299638 | Name on file | Email address on file |
| 18963452 | Name on file | Email address on file |
| 14338847 | Name on file | Email address on file |
| 19016863 | Name on file | Email address on file |
| 14904240 | Name on file | Email address on file |
| 18990655 | Name on file | Email address on file |
| 18945884 | Name on file | Email address on file |
| 14220105 | Name on file | Email address on file |
| 18964670 | Name on file | Email address on file |
| 16850078 | Name on file | Email address on file |
| 14537810 | Name on file | Email address on file |
| 14228246 | Name on file | Email address on file |
| 13399680 | Name on file | Email address on file |
| 18324105 | Name on file | Email address on file |
| 14036195 | Name on file | Email address on file |
| 18995445 | Name on file | Email address on file |
| 22139006 | Name on file | Email address on file |
| 14118487 | Name on file | Email address on file |
| 18954405 | Name on file | Email address on file |
| 18338307 | Name on file | Email address on file |
| 18275117 | Name on file | Email address on file |
| 14965322 | Name on file | Email address on file |
| 18984661 | Name on file | Email address on file |
| 18280701 | Name on file | Email address on file |
| 18271723 | Name on file | Email address on file |
| 19019838 | Name on file | Email address on file |
| 18968437 | Name on file | Email address on file |
| 13194282 | Name on file | Email address on file |
| 22145482 | Name on file | Email address on file |
| 15152555 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18304001 | Name on file | Email address on file |
| 18276746 | Name on file | Email address on file |
| 18291577 | Name on file | Email address on file |
| 15147234 | Name on file | Email address on file |
| 15138584 | Name on file | Email address on file |
| 18295044 | Name on file | Email address on file |
| 18267799 | Name on file | Email address on file |
| 18298541 | Name on file | Email address on file |
| 18980916 | Name on file | Email address on file |
| 18985615 | Name on file | Email address on file |
| 14213657 | Name on file | Email address on file |
| 13872503 | Name on file | Email address on file |
| 18286402 | Name on file | Email address on file |
| 14963074 | Name on file | Email address on file |
| 15411343 | Name on file | Email address on file |
| 18329272 | Name on file | Email address on file |
| 13239391 | Name on file | Email address on file |
| 18991311 | Name on file | Email address on file |
| 18295279 | Name on file | Email address on file |
| 15275584 | Name on file | Email address on file |
| 14088143 | Name on file | Email address on file |
| 14989219 | Name on file | Email address on file |
| 19008569 | Name on file | Email address on file |
| 14492873 | Name on file | Email address on file |
| 13485301 | Name on file | Email address on file |
| 13555179 | Name on file | Email address on file |
| 13909871 | Name on file | Email address on file |
| 18960988 | Name on file | Email address on file |
| 14643008 | Name on file | Email address on file |
| 14643008 | Name on file | Email address on file |
| 14681724 | Name on file | Email address on file |
| 14616557 | Name on file | Email address on file |
| 14596322 | Name on file | Email address on file |
| 15404785 | Name on file | Email address on file |
| 14294663 | Name on file | Email address on file |
| 13796854 | Name on file | Email address on file |
| 14089697 | Name on file | Email address on file |
| 13387848 | Name on file | Email address on file |
| 13393675 | Name on file | Email address on file |
| 14442351 | Name on file | Email address on file |
| 14193705 | Name on file | Email address on file |
| 15064853 | Name on file | Email address on file |
| 14151146 | Name on file | Email address on file |
| 13251338 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13834294 | Name on file | Email address on file |
| 14293066 | Name on file | Email address on file |
| 14376132 | Name on file | Email address on file |
| 20820413 | Name on file | Email address on file |
| 14405942 | Name on file | Email address on file |
| 13607171 | Name on file | Email address on file |
| 14317057 | Name on file | Email address on file |
| 14156152 | Name on file | Email address on file |
| 13755083 | Name on file | Email address on file |
| 14075759 | Name on file | Email address on file |
| 14347718 | Name on file | Email address on file |
| 14374695 | Name on file | Email address on file |
| 14461525 | Name on file | Email address on file |
| 13309701 | Name on file | Email address on file |
| 14234554 | Name on file | Email address on file |
| 14025351 | Name on file | Email address on file |
| 14581855 | Name on file | Email address on file |
| 14322140 | Name on file | Email address on file |
| 14952504 | Name on file | Email address on file |
| 14078058 | Name on file | Email address on file |
| 14303749 | Name on file | Email address on file |
| 13458284 | Name on file | Email address on file |
| 13324261 | Name on file | Email address on file |
| 13845566 | Name on file | Email address on file |
| 13603421 | Name on file | Email address on file |
| 13729010 | Name on file | Email address on file |
| 13807201 | Name on file | Email address on file |
| 13254968 | Name on file | Email address on file |
| 14090837 | Name on file | Email address on file |
| 14297604 | Name on file | Email address on file |
| 14010278 | Name on file | Email address on file |
| 13875081 | Name on file | Email address on file |
| 13950365 | Name on file | Email address on file |
| 13879518 | Name on file | Email address on file |
| 14444938 | Name on file | Email address on file |
| 14264429 | Name on file | Email address on file |
| 13345306 | Name on file | Email address on file |
| 14625841 | Name on file | Email address on file |
| 14342894 | Name on file | Email address on file |
| 14105312 | Name on file | Email address on file |
| 13921508 | Name on file | Email address on file |
| 14633525 | Name on file | Email address on file |
| 13757270 | Name on file | Email address on file |
| 14363586 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14505188 | Name on file | Email address on file |
| 13464446 | Name on file | Email address on file |
| 14442112 | Name on file | Email address on file |
| 19004246 | Name on file | Email address on file |
| 13986310 | Name on file | Email address on file |
| 13649427 | Name on file | Email address on file |
| 14392455 | Name on file | Email address on file |
| 14434841 | Name on file | Email address on file |
| 14442478 | Name on file | Email address on file |
| 13260960 | Name on file | Email address on file |
| 14259606 | Name on file | Email address on file |
| 14407852 | Name on file | Email address on file |
| 13344890 | Name on file | Email address on file |
| 13985175 | Name on file | Email address on file |
| 13585404 | Name on file | Email address on file |
| 13193523 | Name on file | Email address on file |
| 13746091 | Name on file | Email address on file |
| 14649975 | Name on file | Email address on file |
| 13167751 | Name on file | Email address on file |
| 13710433 | Name on file | Email address on file |
| 14281725 | Name on file | Email address on file |
| 14095250 | Name on file | Email address on file |
| 13937735 | Name on file | Email address on file |
| 14388637 | Name on file | Email address on file |
| 13342810 | Name on file | Email address on file |
| 13372328 | Name on file | Email address on file |
| 14176825 | Name on file | Email address on file |
| 13356354 | Name on file | Email address on file |
| 14116019 | Name on file | Email address on file |
| 13560126 | Name on file | Email address on file |
| 13737948 | Name on file | Email address on file |
| 14608375 | Name on file | Email address on file |
| 13454778 | Name on file | Email address on file |
| 13663902 | Name on file | Email address on file |
| 14631413 | Name on file | Email address on file |
| 13883247 | Name on file | Email address on file |
| 14559614 | Name on file | Email address on file |
| 13848222 | Name on file | Email address on file |
| 13616158 | Name on file | Email address on file |
| 14369526 | Name on file | Email address on file |
| 13172816 | Name on file | Email address on file |
| 14484480 | Name on file | Email address on file |
| 14052012 | Name on file | Email address on file |
| 18335511 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13207128 | Name on file | Email address on file |
| 14176453 | Name on file | Email address on file |
| 13452671 | Name on file | Email address on file |
| 13928882 | Name on file | Email address on file |
| 18267028 | Name on file | Email address on file |
| 13256944 | Name on file | Email address on file |
| 14299984 | Name on file | Email address on file |
| 14628922 | Name on file | Email address on file |
| 14434050 | Name on file | Email address on file |
| 13958440 | Name on file | Email address on file |
| 14526293 | Name on file | Email address on file |
| 13777698 | Name on file | Email address on file |
| 13326601 | Name on file | Email address on file |
| 14237830 | Name on file | Email address on file |
| 13581952 | Name on file | Email address on file |
| 13335061 | Name on file | Email address on file |
| 14208496 | Name on file | Email address on file |
| 13495823 | Name on file | Email address on file |
| 13404845 | Name on file | Email address on file |
| 14455847 | Name on file | Email address on file |
| 14359259 | Name on file | Email address on file |
| 13798704 | Name on file | Email address on file |
| 14357537 | Name on file | Email address on file |
| 14677340 | Name on file | Email address on file |
| 13700368 | Name on file | Email address on file |
| 14297745 | Name on file | Email address on file |
| 13887624 | Name on file | Email address on file |
| 13919995 | Name on file | Email address on file |
| 14462876 | Name on file | Email address on file |
| 14627867 | Name on file | Email address on file |
| 13818780 | Name on file | Email address on file |
| 13539767 | Name on file | Email address on file |
| 13609067 | Name on file | Email address on file |
| 14668409 | Name on file | Email address on file |
| 13183988 | Name on file | Email address on file |
| 14558161 | Name on file | Email address on file |
| 13760851 | Name on file | Email address on file |
| 14303479 | Name on file | Email address on file |
| 14505985 | Name on file | Email address on file |
| 13899893 | Name on file | Email address on file |
| 13739844 | Name on file | Email address on file |
| 14301448 | Name on file | Email address on file |
| 13221065 | Name on file | Email address on file |
| 14337437 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14607384 | Name on file | Email address on file |
| 13450243 | Name on file | Email address on file |
| 14483613 | Name on file | Email address on file |
| 13919331 | Name on file | Email address on file |
| 13907552 | Name on file | Email address on file |
| 14052686 | Name on file | Email address on file |
| 14672592 | Name on file | Email address on file |
| 13748900 | Name on file | Email address on file |
| 14602027 | Name on file | Email address on file |
| 14586794 | Name on file | Email address on file |
| 14527214 | Name on file | Email address on file |
| 13433331 | Name on file | Email address on file |
| 13286962 | Name on file | Email address on file |
| 13973145 | Name on file | Email address on file |
| 13383077 | Name on file | Email address on file |
| 16849149 | Name on file | Email address on file |
| 14244877 | Name on file | Email address on file |
| 14053084 | Name on file | Email address on file |
| 14037385 | Name on file | Email address on file |
| 13658462 | Name on file | Email address on file |
| 18968643 | Name on file | Email address on file |
| 13462816 | Name on file | Email address on file |
| 13821799 | Name on file | Email address on file |
| 19019867 | Name on file | Email address on file |
| 14098037 | Name on file | Email address on file |
| 13754693 | Name on file | Email address on file |
| 14555306 | Name on file | Email address on file |
| 13362462 | Name on file | Email address on file |
| 14970858 | Name on file | Email address on file |
| 13571946 | Name on file | Email address on file |
| 14240572 | Name on file | Email address on file |
| 14640539 | Name on file | Email address on file |
| 14640539 | Name on file | Email address on file |
| 13515058 | Name on file | Email address on file |
| 13243929 | Name on file | Email address on file |
| 13670497 | Name on file | Email address on file |
| 13868870 | Name on file | Email address on file |
| 13308419 | Name on file | Email address on file |
| 13925806 | Name on file | Email address on file |
| 13585144 | Name on file | Email address on file |
| 14159165 | Name on file | Email address on file |
| 13358970 | Name on file | Email address on file |
| 13554611 | Name on file | Email address on file |
| 13984619 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14188337 | Name on file | Email address on file |
| 14552982 | Name on file | Email address on file |
| 14648977 | Name on file | Email address on file |
| 14386682 | Name on file | Email address on file |
| 15000340 | Name on file | Email address on file |
| 14222563 | Name on file | Email address on file |
| 13913358 | Name on file | Email address on file |
| 14034218 | Name on file | Email address on file |
| 13548103 | Name on file | Email address on file |
| 14433543 | Name on file | Email address on file |
| 14377863 | Name on file | Email address on file |
| 14634975 | Name on file | Email address on file |
| 15140514 | Name on file | Email address on file |
| 15159275 | Name on file | Email address on file |
| 13659695 | Name on file | Email address on file |
| 14643788 | Name on file | Email address on file |
| 14643788 | Name on file | Email address on file |
| 14632814 | Name on file | Email address on file |
| 14087837 | Name on file | Email address on file |
| 13138904 | Name on file | Email address on file |
| 13736442 | Name on file | Email address on file |
| 14971782 | Name on file | Email address on file |
| 15187874 | Name on file | Email address on file |
| 14981775 | Name on file | Email address on file |
| 15159488 | Name on file | Email address on file |
| 13215347 | Name on file | Email address on file |
| 15110448 | Name on file | Email address on file |
| 14174807 | Name on file | Email address on file |
| 14932081 | Name on file | Email address on file |
| 15122837 | Name on file | Email address on file |
| 15153984 | Name on file | Email address on file |
| 14937185 | Name on file | Email address on file |
| 15210637 | Name on file | Email address on file |
| 14947156 | Name on file | Email address on file |
| 15278674 | Name on file | Email address on file |
| 15292199 | Name on file | Email address on file |
| 15012894 | Name on file | Email address on file |
| 15131175 | Name on file | Email address on file |
| 13990473 | Name on file | Email address on file |
| 14141650 | Name on file | Email address on file |
| 14583566 | Name on file | Email address on file |
| 15269463 | Name on file | Email address on file |
| 13620831 | Name on file | Email address on file |
| 18958537 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15174855 | Name on file | Email address on file |
| 15174855 | Name on file | Email address on file |
| 14908235 | Name on file | Email address on file |
| 13612667 | Name on file | Email address on file |
| 14554106 | Name on file | Email address on file |
| 18942948 | Name on file | Email address on file |
| 15144613 | Name on file | Email address on file |
| 18972312 | Name on file | Email address on file |
| 19021087 | Name on file | Email address on file |
| 14505171 | Name on file | Email address on file |
| 19016777 | Name on file | Email address on file |
| 14011063 | Name on file | Email address on file |
| 14423471 | Name on file | Email address on file |
| 18992527 | Name on file | Email address on file |
| 14486656 | Name on file | Email address on file |
| 15060138 | Name on file | Email address on file |
| 18320836 | Name on file | Email address on file |
| 14992768 | Name on file | Email address on file |
| 13526245 | Name on file | Email address on file |
| 13146611 | Name on file | Email address on file |
| 13786378 | Name on file | Email address on file |
| 15126225 | Name on file | Email address on file |
| 13445465 | Name on file | Email address on file |
| 15287871 | Name on file | Email address on file |
| 15287812 | Name on file | Email address on file |
| 18959013 | Name on file | Email address on file |
| 13844504 | Name on file | Email address on file |
| 13346563 | Name on file | Email address on file |
| 14039844 | Name on file | Email address on file |
| 14555545 | Name on file | Email address on file |
| 13284063 | Name on file | Email address on file |
| 16851619 | Name on file | Email address on file |
| 14064189 | Name on file | Email address on file |
| 13876683 | Name on file | Email address on file |
| 13810956 | Name on file | Email address on file |
| 18264895 | Name on file | Email address on file |
| 14072802 | Name on file | Email address on file |
| 18997676 | Name on file | Email address on file |
| 15160541 | Name on file | Email address on file |
| 14070957 | Name on file | Email address on file |
| 18936907 | Name on file | Email address on file |
| 15121867 | Name on file | Email address on file |
| 15053152 | Name on file | Email address on file |
| 15276159 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18305768 | Name on file | Email address on file |
| 13868327 | Name on file | Email address on file |
| 15019890 | Name on file | Email address on file |
| 14594207 | Name on file | Email address on file |
| 14067168 | Name on file | Email address on file |
| 13457692 | Name on file | Email address on file |
| 15044439 | Name on file | Email address on file |
| 14931724 | Name on file | Email address on file |
| 19015509 | Name on file | Email address on file |
| 13937128 | Name on file | Email address on file |
| 22182694 | Name on file | Email address on file |
| 13448296 | Name on file | Email address on file |
| 14395622 | Name on file | Email address on file |
| 18328376 | Name on file | Email address on file |
| 18247492 | Name on file | Email address on file |
| 14388177 | Name on file | Email address on file |
| 14008825 | Name on file | Email address on file |
| 14477137 | Name on file | Email address on file |
| 15275779 | Name on file | Email address on file |
| 14411030 | Name on file | Email address on file |
| 13325341 | Name on file | Email address on file |
| 13564829 | Name on file | Email address on file |
| 13227830 | Name on file | Email address on file |
| 13217149 | Name on file | Email address on file |
| 13574312 | Name on file | Email address on file |
| 14297421 | Name on file | Email address on file |
| 14032661 | Name on file | Email address on file |
| 14685117 | Name on file | Email address on file |
| 14555274 | Name on file | Email address on file |
| 14604297 | Name on file | Email address on file |
| 14638954 | Name on file | Email address on file |
| 13159465 | Name on file | Email address on file |
| 14092121 | Name on file | Email address on file |
| 13506069 | Name on file | Email address on file |
| 13650062 | Name on file | Email address on file |
| 14529352 | Name on file | Email address on file |
| 13155483 | Name on file | Email address on file |
| 13798808 | Name on file | Email address on file |
| 14395625 | Name on file | Email address on file |
| 13739105 | Name on file | Email address on file |
| 14637880 | Name on file | Email address on file |
| 13190371 | Name on file | Email address on file |
| 13610655 | Name on file | Email address on file |
| 13662439 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14123800 | Name on file | Email address on file |
| 13989222 | Name on file | Email address on file |
| 13528991 | Name on file | Email address on file |
| 14056058 | Name on file | Email address on file |
| 14002108 | Name on file | Email address on file |
| 13868028 | Name on file | Email address on file |
| 13906917 | Name on file | Email address on file |
| 15165737 | Name on file | Email address on file |
| 14627991 | Name on file | Email address on file |
| 14683801 | Name on file | Email address on file |
| 14670811 | Name on file | Email address on file |
| 14662245 | Name on file | Email address on file |
| 13591481 | Name on file | Email address on file |
| 13358619 | Name on file | Email address on file |
| 14225698 | Name on file | Email address on file |
| 14239397 | Name on file | Email address on file |
| 14670517 | Name on file | Email address on file |
| 14670278 | Name on file | Email address on file |
| 13278364 | Name on file | Email address on file |
| 18241852 | Name on file | Email address on file |
| 15037934 | Name on file | Email address on file |
| 13859209 | Name on file | Email address on file |
| 14513023 | Name on file | Email address on file |
| 13930816 | Name on file | Email address on file |
| 13758072 | Name on file | Email address on file |
| 13516897 | Name on file | Email address on file |
| 14382629 | Name on file | Email address on file |
| 14507420 | Name on file | Email address on file |
| 14662955 | Name on file | Email address on file |
| 14662955 | Name on file | Email address on file |
| 14330612 | Name on file | Email address on file |
| 14612793 | Name on file | Email address on file |
| 14612793 | Name on file | Email address on file |
| 13975543 | Name on file | Email address on file |
| 14619393 | Name on file | Email address on file |
| 14513022 | Name on file | Email address on file |
| 13549495 | Name on file | Email address on file |
| 13140325 | Name on file | Email address on file |
| 13735064 | Name on file | Email address on file |
| 13809800 | Name on file | Email address on file |
| 13206234 | Name on file | Email address on file |
| 13245347 | Name on file | Email address on file |
| 13366674 | Name on file | Email address on file |
| 13325755 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14556205 | Name on file | Email address on file |
| 14341568 | Name on file | Email address on file |
| 13931366 | Name on file | Email address on file |
| 18954746 | Name on file | Email address on file |
| 13500016 | Name on file | Email address on file |
| 13639686 | Name on file | Email address on file |
| 14210428 | Name on file | Email address on file |
| 18292038 | Name on file | Email address on file |
| 13588933 | Name on file | Email address on file |
| 13226821 | Name on file | Email address on file |
| 16851388 | Name on file | Email address on file |
| 14207769 | Name on file | Email address on file |
| 14552138 | Name on file | Email address on file |
| 14367711 | Name on file | Email address on file |
| 13267314 | Name on file | Email address on file |
| 13668293 | Name on file | Email address on file |
| 14479812 | Name on file | Email address on file |
| 14551742 | Name on file | Email address on file |
| 14022807 | Name on file | Email address on file |
| 13397981 | Name on file | Email address on file |
| 14124696 | Name on file | Email address on file |
| 13402738 | Name on file | Email address on file |
| 13840930 | Name on file | Email address on file |
| 13263823 | Name on file | Email address on file |
| 14671004 | Name on file | Email address on file |
| 13473608 | Name on file | Email address on file |
| 13505587 | Name on file | Email address on file |
| 13676324 | Name on file | Email address on file |
| 13882460 | Name on file | Email address on file |
| 13894991 | Name on file | Email address on file |
| 13333991 | Name on file | Email address on file |
| 14106706 | Name on file | Email address on file |
| 15274834 | Name on file | Email address on file |
| 14925491 | Name on file | Email address on file |
| 19018359 | Name on file | Email address on file |
| 14201342 | Name on file | Email address on file |
| 15098521 | Name on file | Email address on file |
| 13380163 | Name on file | Email address on file |
| 14520562 | Name on file | Email address on file |
| 15373646 | Name on file | Email address on file |
| 14090459 | Name on file | Email address on file |
| 18953374 | Name on file | Email address on file |
| 15184926 | Name on file | Email address on file |
| 13216119 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15250791 | Name on file | Email address on file |
| 13500542 | Name on file | Email address on file |
| 13342402 | Name on file | Email address on file |
| 15014397 | Name on file | Email address on file |
| 13515545 | Name on file | Email address on file |
| 13613294 | Name on file | Email address on file |
| 14925803 | Name on file | Email address on file |
| 13878515 | Name on file | Email address on file |
| 14594091 | Name on file | Email address on file |
| 14624581 | Name on file | Email address on file |
| 13556307 | Name on file | Email address on file |
| 18296131 | Name on file | Email address on file |
| 15053093 | Name on file | Email address on file |
| 13424518 | Name on file | Email address on file |
| 13813816 | Name on file | Email address on file |
| 13378207 | Name on file | Email address on file |
| 15174913 | Name on file | Email address on file |
| 13433712 | Name on file | Email address on file |
| 13293639 | Name on file | Email address on file |
| 14083819 | Name on file | Email address on file |
| 14125875 | Name on file | Email address on file |
| 13316629 | Name on file | Email address on file |
| 14238053 | Name on file | Email address on file |
| 15007796 | Name on file | Email address on file |
| 19000607 | Name on file | Email address on file |
| 13571020 | Name on file | Email address on file |
| 13746440 | Name on file | Email address on file |
| 18970398 | Name on file | Email address on file |
| 13612888 | Name on file | Email address on file |
| 13424292 | Name on file | Email address on file |
| 15103424 | Name on file | Email address on file |
| 18502750 | Name on file | Email address on file |
| 18967560 | Name on file | Email address on file |
| 14220305 | Name on file | Email address on file |
| 13236295 | Name on file | Email address on file |
| 14652891 | Name on file | Email address on file |
| 13755386 | Name on file | Email address on file |
| 14542158 | Name on file | Email address on file |
| 14063839 | Name on file | Email address on file |
| 14969490 | Name on file | Email address on file |
| 13621570 | Name on file | Email address on file |
| 13936088 | Name on file | Email address on file |
| 14511188 | Name on file | Email address on file |
| 13382079 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14485049 | Name on file | Email address on file |
| 15158195 | Name on file | Email address on file |
| 14083845 | Name on file | Email address on file |
| 13361052 | Name on file | Email address on file |
| 13926545 | Name on file | Email address on file |
| 14007079 | Name on file | Email address on file |
| 14919280 | Name on file | Email address on file |
| 18951293 | Name on file | Email address on file |
| 18267055 | Name on file | Email address on file |
| 15289554 | Name on file | Email address on file |
| 12243715 | Name on file | Email address on file |
| 18305012 | Name on file | Email address on file |
| 19000807 | Name on file | Email address on file |
| 19029308 | Name on file | Email address on file |
| 18937255 | Name on file | Email address on file |
| 13699218 | Name on file | Email address on file |
| 14598008 | Name on file | Email address on file |
| 14020306 | Name on file | Email address on file |
| 14048457 | Name on file | Email address on file |
| 14392659 | Name on file | Email address on file |
| 15384228 | Name on file | Email address on file |
| 14415362 | Name on file | Email address on file |
| 14026190 | Name on file | Email address on file |
| 15098785 | Name on file | Email address on file |
| 13786102 | Name on file | Email address on file |
| 14017610 | Name on file | Email address on file |
| 14034944 | Name on file | Email address on file |
| 13460070 | Name on file | Email address on file |
| 13415870 | Name on file | Email address on file |
| 13766370 | Name on file | Email address on file |
| 13409882 | Name on file | Email address on file |
| 13931193 | Name on file | Email address on file |
| 14463721 | Name on file | Email address on file |
| 14432629 | Name on file | Email address on file |
| 14429114 | Name on file | Email address on file |
| 14501996 | Name on file | Email address on file |
| 14314065 | Name on file | Email address on file |
| 14200355 | Name on file | Email address on file |
| 14338276 | Name on file | Email address on file |
| 14081068 | Name on file | Email address on file |
| 13825499 | Name on file | Email address on file |
| 14302156 | Name on file | Email address on file |
| 13150869 | Name on file | Email address on file |
| 14324936 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14510977 | Name on file | Email address on file |
| 14510977 | Name on file | Email address on file |
| 14481421 | Name on file | Email address on file |
| 14533747 | Name on file | Email address on file |
| 13777316 | Name on file | Email address on file |
| 14050261 | Name on file | Email address on file |
| 13869437 | Name on file | Email address on file |
| 13649027 | Name on file | Email address on file |
| 14130404 | Name on file | Email address on file |
| 14544987 | Name on file | Email address on file |
| 13844391 | Name on file | Email address on file |
| 14625106 | Name on file | Email address on file |
| 13281387 | Name on file | Email address on file |
| 13966050 | Name on file | Email address on file |
| 13767599 | Name on file | Email address on file |
| 13545260 | Name on file | Email address on file |
| 14132400 | Name on file | Email address on file |
| 14398109 | Name on file | Email address on file |
| 13711219 | Name on file | Email address on file |
| 13418081 | Name on file | Email address on file |
| 14302075 | Name on file | Email address on file |
| 13511298 | Name on file | Email address on file |
| 13148903 | Name on file | Email address on file |
| 14656454 | Name on file | Email address on file |
| 14379103 | Name on file | Email address on file |
| 13851315 | Name on file | Email address on file |
| 14167497 | Name on file | Email address on file |
| 13610513 | Name on file | Email address on file |
| 14655176 | Name on file | Email address on file |
| 13671672 | Name on file | Email address on file |
| 14169095 | Name on file | Email address on file |
| 13754290 | Name on file | Email address on file |
| 14203849 | Name on file | Email address on file |
| 14584507 | Name on file | Email address on file |
| 16854991 | Name on file | Email address on file |
| 14649309 | Name on file | Email address on file |
| 14610959 | Name on file | Email address on file |
| 13383615 | Name on file | Email address on file |
| 13866293 | Name on file | Email address on file |
| 14544821 | Name on file | Email address on file |
| 13498933 | Name on file | Email address on file |
| 14217012 | Name on file | Email address on file |
| 14258103 | Name on file | Email address on file |
| 14392732 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13595192 | Name on file | Email address on file |
| 13297320 | Name on file | Email address on file |
| 14098021 | Name on file | Email address on file |
| 13365635 | Name on file | Email address on file |
| 13713401 | Name on file | Email address on file |
| 14041129 | Name on file | Email address on file |
| 13750134 | Name on file | Email address on file |
| 13224986 | Name on file | Email address on file |
| 14007082 | Name on file | Email address on file |
| 13437318 | Name on file | Email address on file |
| 13608960 | Name on file | Email address on file |
| 13402173 | Name on file | Email address on file |
| 13825137 | Name on file | Email address on file |
| 14416239 | Name on file | Email address on file |
| 14248395 | Name on file | Email address on file |
| 13388293 | Name on file | Email address on file |
| 14383798 | Name on file | Email address on file |
| 13828145 | Name on file | Email address on file |
| 13436642 | Name on file | Email address on file |
| 13211376 | Name on file | Email address on file |
| 13786396 | Name on file | Email address on file |
| 13926047 | Name on file | Email address on file |
| 13232952 | Name on file | Email address on file |
| 13986615 | Name on file | Email address on file |
| 14222464 | Name on file | Email address on file |
| 13282233 | Name on file | Email address on file |
| 13773334 | Name on file | Email address on file |
| 13439913 | Name on file | Email address on file |
| 13288864 | Name on file | Email address on file |
| 14504463 | Name on file | Email address on file |
| 13671637 | Name on file | Email address on file |
| 13298607 | Name on file | Email address on file |
| 14187728 | Name on file | Email address on file |
| 13571614 | Name on file | Email address on file |
| 13581585 | Name on file | Email address on file |
| 14654798 | Name on file | Email address on file |
| 14654798 | Name on file | Email address on file |
| 14168531 | Name on file | Email address on file |
| 13994007 | Name on file | Email address on file |
| 13241243 | Name on file | Email address on file |
| 14589982 | Name on file | Email address on file |
| 14491882 | Name on file | Email address on file |
| 14585986 | Name on file | Email address on file |
| 14585986 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13234513 | Name on file | Email address on file |
| 13504507 | Name on file | Email address on file |
| 14176427 | Name on file | Email address on file |
| 13767536 | Name on file | Email address on file |
| 14007447 | Name on file | Email address on file |
| 13885306 | Name on file | Email address on file |
| 14603236 | Name on file | Email address on file |
| 14603236 | Name on file | Email address on file |
| 14669075 | Name on file | Email address on file |
| 13807168 | Name on file | Email address on file |
| 13422723 | Name on file | Email address on file |
| 14130968 | Name on file | Email address on file |
| 14581853 | Name on file | Email address on file |
| 14581853 | Name on file | Email address on file |
| 13612982 | Name on file | Email address on file |
| 14359925 | Name on file | Email address on file |
| 13566091 | Name on file | Email address on file |
| 13439838 | Name on file | Email address on file |
| 14041378 | Name on file | Email address on file |
| 13396945 | Name on file | Email address on file |
| 14302176 | Name on file | Email address on file |
| 14308158 | Name on file | Email address on file |
| 13707798 | Name on file | Email address on file |
| 13258661 | Name on file | Email address on file |
| 14282082 | Name on file | Email address on file |
| 13246532 | Name on file | Email address on file |
| 15209018 | Name on file | Email address on file |
| 13675048 | Name on file | Email address on file |
| 13994539 | Name on file | Email address on file |
| 13388514 | Name on file | Email address on file |
| 14588917 | Name on file | Email address on file |
| 14288013 | Name on file | Email address on file |
| 14272403 | Name on file | Email address on file |
| 13831319 | Name on file | Email address on file |
| 13251554 | Name on file | Email address on file |
| 14649575 | Name on file | Email address on file |
| 13857845 | Name on file | Email address on file |
| 13813147 | Name on file | Email address on file |
| 13731910 | Name on file | Email address on file |
| 14125336 | Name on file | Email address on file |
| 13268505 | Name on file | Email address on file |
| 13831665 | Name on file | Email address on file |
| 13516893 | Name on file | Email address on file |
| 14166553 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13298526 | Name on file | Email address on file |
| 13779525 | Name on file | Email address on file |
| 14324972 | Name on file | Email address on file |
| 14390794 | Name on file | Email address on file |
| 13308408 | Name on file | Email address on file |
| 13538743 | Name on file | Email address on file |
| 13970290 | Name on file | Email address on file |
| 13954037 | Name on file | Email address on file |
| 14176220 | Name on file | Email address on file |
| 14346647 | Name on file | Email address on file |
| 13834802 | Name on file | Email address on file |
| 14364719 | Name on file | Email address on file |
| 13352601 | Name on file | Email address on file |
| 14279246 | Name on file | Email address on file |
| 14249819 | Name on file | Email address on file |
| 13741160 | Name on file | Email address on file |
| 13295639 | Name on file | Email address on file |
| 13523433 | Name on file | Email address on file |
| 14199745 | Name on file | Email address on file |
| 14460222 | Name on file | Email address on file |
| 14397811 | Name on file | Email address on file |
| 13412166 | Name on file | Email address on file |
| 13777417 | Name on file | Email address on file |
| 13768697 | Name on file | Email address on file |
| 14180024 | Name on file | Email address on file |
| 14484860 | Name on file | Email address on file |
| 13321693 | Name on file | Email address on file |
| 14550108 | Name on file | Email address on file |
| 13216638 | Name on file | Email address on file |
| 13237936 | Name on file | Email address on file |
| 14047752 | Name on file | Email address on file |
| 13396575 | Name on file | Email address on file |
| 13538856 | Name on file | Email address on file |
| 13433070 | Name on file | Email address on file |
| 14673560 | Name on file | Email address on file |
| 13226672 | Name on file | Email address on file |
| 14209507 | Name on file | Email address on file |
| 14603211 | Name on file | Email address on file |
| 14001517 | Name on file | Email address on file |
| 14524096 | Name on file | Email address on file |
| 14515436 | Name on file | Email address on file |
| 14450113 | Name on file | Email address on file |
| 15191911 | Name on file | Email address on file |
| 13338663 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13328635 | Name on file | Email address on file |
| 14258209 | Name on file | Email address on file |
| 14667851 | Name on file | Email address on file |
| 14502892 | Name on file | Email address on file |
| 13587172 | Name on file | Email address on file |
| 13487233 | Name on file | Email address on file |
| 13264214 | Name on file | Email address on file |
| 13672538 | Name on file | Email address on file |
| 13519078 | Name on file | Email address on file |
| 15074616 | Name on file | Email address on file |
| 13798740 | Name on file | Email address on file |
| 14616173 | Name on file | Email address on file |
| 14194968 | Name on file | Email address on file |
| 13917493 | Name on file | Email address on file |
| 14606567 | Name on file | Email address on file |
| 14100846 | Name on file | Email address on file |
| 13351932 | Name on file | Email address on file |
| 14106918 | Name on file | Email address on file |
| 14416754 | Name on file | Email address on file |
| 13217829 | Name on file | Email address on file |
| 14263827 | Name on file | Email address on file |
| 13865156 | Name on file | Email address on file |
| 13947092 | Name on file | Email address on file |
| 13428414 | Name on file | Email address on file |
| 14210572 | Name on file | Email address on file |
| 14089592 | Name on file | Email address on file |
| 14283772 | Name on file | Email address on file |
| 14418095 | Name on file | Email address on file |
| 13986053 | Name on file | Email address on file |
| 13703980 | Name on file | Email address on file |
| 13460888 | Name on file | Email address on file |
| 14348318 | Name on file | Email address on file |
| 14093417 | Name on file | Email address on file |
| 14469759 | Name on file | Email address on file |
| 13821238 | Name on file | Email address on file |
| 13688373 | Name on file | Email address on file |
| 13230242 | Name on file | Email address on file |
| 13608399 | Name on file | Email address on file |
| 14550597 | Name on file | Email address on file |
| 13859839 | Name on file | Email address on file |
| 14008381 | Name on file | Email address on file |
| 14616465 | Name on file | Email address on file |
| 13478771 | Name on file | Email address on file |
| 16864372 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13517431 | Name on file | Email address on file |
| 14187092 | Name on file | Email address on file |
| 13773324 | Name on file | Email address on file |
| 14062783 | Name on file | Email address on file |
| 13571093 | Name on file | Email address on file |
| 13502919 | Name on file | Email address on file |
| 14558636 | Name on file | Email address on file |
| 14558636 | Name on file | Email address on file |
| 13311314 | Name on file | Email address on file |
| 13373463 | Name on file | Email address on file |
| 14641437 | Name on file | Email address on file |
| 14655284 | Name on file | Email address on file |
| 14667799 | Name on file | Email address on file |
| 14348824 | Name on file | Email address on file |
| 14290607 | Name on file | Email address on file |
| 14614990 | Name on file | Email address on file |
| 14321620 | Name on file | Email address on file |
| 14474096 | Name on file | Email address on file |
| 13136558 | Name on file | Email address on file |
| 13148079 | Name on file | Email address on file |
| 13833281 | Name on file | Email address on file |
| 13261294 | Name on file | Email address on file |
| 13154150 | Name on file | Email address on file |
| 13431839 | Name on file | Email address on file |
| 13479513 | Name on file | Email address on file |
| 13802602 | Name on file | Email address on file |
| 13949359 | Name on file | Email address on file |
| 14610170 | Name on file | Email address on file |
| 14610170 | Name on file | Email address on file |
| 13878960 | Name on file | Email address on file |
| 13147710 | Name on file | Email address on file |
| 13954135 | Name on file | Email address on file |
| 14553450 | Name on file | Email address on file |
| 14644940 | Name on file | Email address on file |
| 14551160 | Name on file | Email address on file |
| 14328314 | Name on file | Email address on file |
| 14261119 | Name on file | Email address on file |
| 14094848 | Name on file | Email address on file |
| 13583071 | Name on file | Email address on file |
| 13482714 | Name on file | Email address on file |
| 14374605 | Name on file | Email address on file |
| 14247046 | Name on file | Email address on file |
| 13890622 | Name on file | Email address on file |
| 13450910 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13843013 | Name on file | Email address on file |
| 13613371 | Name on file | Email address on file |
| 13185073 | Name on file | Email address on file |
| 14960914 | Name on file | Email address on file |
| 14018397 | Name on file | Email address on file |
| 13748768 | Name on file | Email address on file |
| 13909124 | Name on file | Email address on file |
| 13680904 | Name on file | Email address on file |
| 14432596 | Name on file | Email address on file |
| 13530322 | Name on file | Email address on file |
| 14121243 | Name on file | Email address on file |
| 14524042 | Name on file | Email address on file |
| 13710913 | Name on file | Email address on file |
| 14641459 | Name on file | Email address on file |
| 14096001 | Name on file | Email address on file |
| 14306004 | Name on file | Email address on file |
| 14162939 | Name on file | Email address on file |
| 14175560 | Name on file | Email address on file |
| 13238003 | Name on file | Email address on file |
| 14373597 | Name on file | Email address on file |
| 13887244 | Name on file | Email address on file |
| 13840169 | Name on file | Email address on file |
| 14113138 | Name on file | Email address on file |
| 14590840 | Name on file | Email address on file |
| 13483733 | Name on file | Email address on file |
| 14584224 | Name on file | Email address on file |
| 14003468 | Name on file | Email address on file |
| 14122159 | Name on file | Email address on file |
| 13609734 | Name on file | Email address on file |
| 14547140 | Name on file | Email address on file |
| 14440970 | Name on file | Email address on file |
| 14167450 | Name on file | Email address on file |
| 13359095 | Name on file | Email address on file |
| 14197966 | Name on file | Email address on file |
| 14434521 | Name on file | Email address on file |
| 13272984 | Name on file | Email address on file |
| 13151984 | Name on file | Email address on file |
| 13873962 | Name on file | Email address on file |
| 14294370 | Name on file | Email address on file |
| 14007477 | Name on file | Email address on file |
| 14253970 | Name on file | Email address on file |
| 13895169 | Name on file | Email address on file |
| 13374919 | Name on file | Email address on file |
| 14344297 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14517481 | Name on file | Email address on file |
| 13354057 | Name on file | Email address on file |
| 14095912 | Name on file | Email address on file |
| 14520192 | Name on file | Email address on file |
| 14245788 | Name on file | Email address on file |
| 13153660 | Name on file | Email address on file |
| 13326523 | Name on file | Email address on file |
| 13388752 | Name on file | Email address on file |
| 14548495 | Name on file | Email address on file |
| 14397033 | Name on file | Email address on file |
| 13767053 | Name on file | Email address on file |
| 14194913 | Name on file | Email address on file |
| 14559992 | Name on file | Email address on file |
| 14016048 | Name on file | Email address on file |
| 13787634 | Name on file | Email address on file |
| 14392874 | Name on file | Email address on file |
| 13314660 | Name on file | Email address on file |
| 13214347 | Name on file | Email address on file |
| 13245171 | Name on file | Email address on file |
| 14638089 | Name on file | Email address on file |
| 14638089 | Name on file | Email address on file |
| 13257015 | Name on file | Email address on file |
| 14049479 | Name on file | Email address on file |
| 14080415 | Name on file | Email address on file |
| 14994808 | Name on file | Email address on file |
| 13835772 | Name on file | Email address on file |
| 15220631 | Name on file | Email address on file |
| 13541808 | Name on file | Email address on file |
| 14187055 | Name on file | Email address on file |
| 13932249 | Name on file | Email address on file |
| 13378801 | Name on file | Email address on file |
| 14007682 | Name on file | Email address on file |
| 13874362 | Name on file | Email address on file |
| 13676571 | Name on file | Email address on file |
| 14006112 | Name on file | Email address on file |
| 14117178 | Name on file | Email address on file |
| 14161860 | Name on file | Email address on file |
| 13519889 | Name on file | Email address on file |
| 14101077 | Name on file | Email address on file |
| 14595463 | Name on file | Email address on file |
| 13346732 | Name on file | Email address on file |
| 14082943 | Name on file | Email address on file |
| 16855003 | Name on file | Email address on file |
| 13478232 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14671773 | Name on file | Email address on file |
| 14671773 | Name on file | Email address on file |
| 13642972 | Name on file | Email address on file |
| 14599768 | Name on file | Email address on file |
| 14599768 | Name on file | Email address on file |
| 14681015 | Name on file | Email address on file |
| 13450505 | Name on file | Email address on file |
| 14607178 | Name on file | Email address on file |
| 14607178 | Name on file | Email address on file |
| 14512177 | Name on file | Email address on file |
| 13966307 | Name on file | Email address on file |
| 14337328 | Name on file | Email address on file |
| 14482068 | Name on file | Email address on file |
| 13382663 | Name on file | Email address on file |
| 13897239 | Name on file | Email address on file |
| 15088317 | Name on file | Email address on file |
| 14354712 | Name on file | Email address on file |
| 13269411 | Name on file | Email address on file |
| 13686880 | Name on file | Email address on file |
| 14078496 | Name on file | Email address on file |
| 14634253 | Name on file | Email address on file |
| 14276528 | Name on file | Email address on file |
| 14645421 | Name on file | Email address on file |
| 14201284 | Name on file | Email address on file |
| 13354657 | Name on file | Email address on file |
| 13441600 | Name on file | Email address on file |
| 14307297 | Name on file | Email address on file |
| 14063546 | Name on file | Email address on file |
| 13946731 | Name on file | Email address on file |
| 14257785 | Name on file | Email address on file |
| 13496619 | Name on file | Email address on file |
| 14525279 | Name on file | Email address on file |
| 14142094 | Name on file | Email address on file |
| 13959243 | Name on file | Email address on file |
| 13570031 | Name on file | Email address on file |
| 14603217 | Name on file | Email address on file |
| 14141152 | Name on file | Email address on file |
| 14147834 | Name on file | Email address on file |
| 14524496 | Name on file | Email address on file |
| 13259210 | Name on file | Email address on file |
| 14534389 | Name on file | Email address on file |
| 14060521 | Name on file | Email address on file |
| 14380108 | Name on file | Email address on file |
| 16866470 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14351846 | Name on file | Email address on file |
| 14124379 | Name on file | Email address on file |
| 13517189 | Name on file | Email address on file |
| 13606066 | Name on file | Email address on file |
| 13612590 | Name on file | Email address on file |
| 13563653 | Name on file | Email address on file |
| 13423231 | Name on file | Email address on file |
| 14359320 | Name on file | Email address on file |
| 14225760 | Name on file | Email address on file |
| 13416880 | Name on file | Email address on file |
| 13712610 | Name on file | Email address on file |
| 14271169 | Name on file | Email address on file |
| 14601596 | Name on file | Email address on file |
| 14616026 | Name on file | Email address on file |
| 15236212 | Name on file | Email address on file |
| 14357011 | Name on file | Email address on file |
| 14489953 | Name on file | Email address on file |
| 13636234 | Name on file | Email address on file |
| 14675308 | Name on file | Email address on file |
| 13872407 | Name on file | Email address on file |
| 14649408 | Name on file | Email address on file |
| 14002752 | Name on file | Email address on file |
| 14291827 | Name on file | Email address on file |
| 14585805 | Name on file | Email address on file |
| 13784150 | Name on file | Email address on file |
| 13199232 | Name on file | Email address on file |
| 14243485 | Name on file | Email address on file |
| 14383988 | Name on file | Email address on file |
| 14434556 | Name on file | Email address on file |
| 14627751 | Name on file | Email address on file |
| 14512506 | Name on file | Email address on file |
| 13579359 | Name on file | Email address on file |
| 14316335 | Name on file | Email address on file |
| 14210795 | Name on file | Email address on file |
| 14361518 | Name on file | Email address on file |
| 13611416 | Name on file | Email address on file |
| 13841307 | Name on file | Email address on file |
| 13423540 | Name on file | Email address on file |
| 14373015 | Name on file | Email address on file |
| 13394396 | Name on file | Email address on file |
| 13851583 | Name on file | Email address on file |
| 14325172 | Name on file | Email address on file |
| 14361972 | Name on file | Email address on file |
| 13901073 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14137709 | Name on file | Email address on file |
| 14205823 | Name on file | Email address on file |
| 13547169 | Name on file | Email address on file |
| 13687798 | Name on file | Email address on file |
| 14114203 | Name on file | Email address on file |
| 14034541 | Name on file | Email address on file |
| 14638388 | Name on file | Email address on file |
| 13265522 | Name on file | Email address on file |
| 13619797 | Name on file | Email address on file |
| 14305800 | Name on file | Email address on file |
| 14137705 | Name on file | Email address on file |
| 14631904 | Name on file | Email address on file |
| 14337499 | Name on file | Email address on file |
| 14497226 | Name on file | Email address on file |
| 14451857 | Name on file | Email address on file |
| 13537956 | Name on file | Email address on file |
| 13660322 | Name on file | Email address on file |
| 14592612 | Name on file | Email address on file |
| 13226964 | Name on file | Email address on file |
| 13179384 | Name on file | Email address on file |
| 13633500 | Name on file | Email address on file |
| 14197822 | Name on file | Email address on file |
| 13576993 | Name on file | Email address on file |
| 16867710 | Name on file | Email address on file |
| 13931552 | Name on file | Email address on file |
| 13650032 | Name on file | Email address on file |
| 14426693 | Name on file | Email address on file |
| 14503920 | Name on file | Email address on file |
| 13353809 | Name on file | Email address on file |
| 13426192 | Name on file | Email address on file |
| 13149172 | Name on file | Email address on file |
| 13360408 | Name on file | Email address on file |
| 13276819 | Name on file | Email address on file |
| 13447161 | Name on file | Email address on file |
| 13431640 | Name on file | Email address on file |
| 13904173 | Name on file | Email address on file |
| 16863601 | Name on file | Email address on file |
| 13442620 | Name on file | Email address on file |
| 14544286 | Name on file | Email address on file |
| 14605686 | Name on file | Email address on file |
| 13992507 | Name on file | Email address on file |
| 13479277 | Name on file | Email address on file |
| 13874430 | Name on file | Email address on file |
| 14098558 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14988021 | Name on file | Email address on file |
| 13257274 | Name on file | Email address on file |
| 13976098 | Name on file | Email address on file |
| 13451803 | Name on file | Email address on file |
| 14274315 | Name on file | Email address on file |
| 13555797 | Name on file | Email address on file |
| 14336694 | Name on file | Email address on file |
| 18323119 | Name on file | Email address on file |
| 14081724 | Name on file | Email address on file |
| 13277060 | Name on file | Email address on file |
| 16854468 | Name on file | Email address on file |
| 13755732 | Name on file | Email address on file |
| 13315707 | Name on file | Email address on file |
| 14106902 | Name on file | Email address on file |
| 13889149 | Name on file | Email address on file |
| 14415948 | Name on file | Email address on file |
| 13517344 | Name on file | Email address on file |
| 14244837 | Name on file | Email address on file |
| 13683069 | Name on file | Email address on file |
| 13346420 | Name on file | Email address on file |
| 14633901 | Name on file | Email address on file |
| 14242570 | Name on file | Email address on file |
| 13202781 | Name on file | Email address on file |
| 13449658 | Name on file | Email address on file |
| 14599697 | Name on file | Email address on file |
| 14599697 | Name on file | Email address on file |
| 14638208 | Name on file | Email address on file |
| 13193525 | Name on file | Email address on file |
| 13891179 | Name on file | Email address on file |
| 13199484 | Name on file | Email address on file |
| 13401215 | Name on file | Email address on file |
| 13151205 | Name on file | Email address on file |
| 13987202 | Name on file | Email address on file |
| 15246822 | Name on file | Email address on file |
| 16852433 | Name on file | Email address on file |
| 13621040 | Name on file | Email address on file |
| 14427954 | Name on file | Email address on file |
| 13948393 | Name on file | Email address on file |
| 14368833 | Name on file | Email address on file |
| 14215628 | Name on file | Email address on file |
| 13304251 | Name on file | Email address on file |
| 14064380 | Name on file | Email address on file |
| 13229933 | Name on file | Email address on file |
| 14515836 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14675500 | Name on file | Email address on file |
| 14160625 | Name on file | Email address on file |
| 13977534 | Name on file | Email address on file |
| 13852400 | Name on file | Email address on file |
| 13517637 | Name on file | Email address on file |
| 14427970 | Name on file | Email address on file |
| 14295255 | Name on file | Email address on file |
| 13176136 | Name on file | Email address on file |
| 14658528 | Name on file | Email address on file |
| 14658528 | Name on file | Email address on file |
| 13775773 | Name on file | Email address on file |
| 14203215 | Name on file | Email address on file |
| 14089684 | Name on file | Email address on file |
| 13664624 | Name on file | Email address on file |
| 13996387 | Name on file | Email address on file |
| 13173108 | Name on file | Email address on file |
| 14118327 | Name on file | Email address on file |
| 13745958 | Name on file | Email address on file |
| 14225133 | Name on file | Email address on file |
| 14422484 | Name on file | Email address on file |
| 13729499 | Name on file | Email address on file |
| 16852857 | Name on file | Email address on file |
| 14037593 | Name on file | Email address on file |
| 14153947 | Name on file | Email address on file |
| 14242863 | Name on file | Email address on file |
| 13562467 | Name on file | Email address on file |
| 13527776 | Name on file | Email address on file |
| 14070091 | Name on file | Email address on file |
| 13584453 | Name on file | Email address on file |
| 14050041 | Name on file | Email address on file |
| 13936631 | Name on file | Email address on file |
| 14581223 | Name on file | Email address on file |
| 14093901 | Name on file | Email address on file |
| 13659523 | Name on file | Email address on file |
| 13523356 | Name on file | Email address on file |
| 13883441 | Name on file | Email address on file |
| 14583694 | Name on file | Email address on file |
| 13503216 | Name on file | Email address on file |
| 14583026 | Name on file | Email address on file |
| 14656295 | Name on file | Email address on file |
| 13139967 | Name on file | Email address on file |
| 13801649 | Name on file | Email address on file |
| 14380630 | Name on file | Email address on file |
| 14634620 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14589474 | Name on file | Email address on file |
| 14589474 | Name on file | Email address on file |
| 13274760 | Name on file | Email address on file |
| 13347222 | Name on file | Email address on file |
| 14012567 | Name on file | Email address on file |
| 13969070 | Name on file | Email address on file |
| 14685183 | Name on file | Email address on file |
| 13390568 | Name on file | Email address on file |
| 13653000 | Name on file | Email address on file |
| 13321667 | Name on file | Email address on file |
| 13906198 | Name on file | Email address on file |
| 14681489 | Name on file | Email address on file |
| 14633092 | Name on file | Email address on file |
| 14633092 | Name on file | Email address on file |
| 14405648 | Name on file | Email address on file |
| 14559444 | Name on file | Email address on file |
| 14633689 | Name on file | Email address on file |
| 14676318 | Name on file | Email address on file |
| 13768974 | Name on file | Email address on file |
| 13465383 | Name on file | Email address on file |
| 14300340 | Name on file | Email address on file |
| 13335618 | Name on file | Email address on file |
| 13313682 | Name on file | Email address on file |
| 14552492 | Name on file | Email address on file |
| 13805670 | Name on file | Email address on file |
| 15282123 | Name on file | Email address on file |
| 15282123 | Name on file | Email address on file |
| 14224384 | Name on file | Email address on file |
| 13183700 | Name on file | Email address on file |
| 13540459 | Name on file | Email address on file |
| 14291425 | Name on file | Email address on file |
| 13804410 | Name on file | Email address on file |
| 13149308 | Name on file | Email address on file |
| 13770732 | Name on file | Email address on file |
| 14559277 | Name on file | Email address on file |
| 14270644 | Name on file | Email address on file |
| 13514300 | Name on file | Email address on file |
| 13775707 | Name on file | Email address on file |
| 13291922 | Name on file | Email address on file |
| 13511518 | Name on file | Email address on file |
| 13529087 | Name on file | Email address on file |
| 13295858 | Name on file | Email address on file |
| 14247685 | Name on file | Email address on file |
| 14016593 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13774100 | Name on file | Email address on file |
| 13217017 | Name on file | Email address on file |
| 13930559 | Name on file | Email address on file |
| 13734226 | Name on file | Email address on file |
| 13640419 | Name on file | Email address on file |
| 14529543 | Name on file | Email address on file |
| 15282590 | Name on file | Email address on file |
| 14141889 | Name on file | Email address on file |
| 13148926 | Name on file | Email address on file |
| 13513377 | Name on file | Email address on file |
| 13676266 | Name on file | Email address on file |
| 14686838 | Name on file | Email address on file |
| 13695748 | Name on file | Email address on file |
| 13817073 | Name on file | Email address on file |
| 16864974 | Name on file | Email address on file |
| 14438654 | Name on file | Email address on file |
| 13626650 | Name on file | Email address on file |
| 13736856 | Name on file | Email address on file |
| 13724629 | Name on file | Email address on file |
| 13965543 | Name on file | Email address on file |
| 14659500 | Name on file | Email address on file |
| 14020105 | Name on file | Email address on file |
| 14654078 | Name on file | Email address on file |
| 14081912 | Name on file | Email address on file |
| 13159726 | Name on file | Email address on file |
| 14168770 | Name on file | Email address on file |
| 13560057 | Name on file | Email address on file |
| 13459955 | Name on file | Email address on file |
| 13473961 | Name on file | Email address on file |
| 14560215 | Name on file | Email address on file |
| 13881260 | Name on file | Email address on file |
| 13671942 | Name on file | Email address on file |
| 13616442 | Name on file | Email address on file |
| 13594261 | Name on file | Email address on file |
| 14597632 | Name on file | Email address on file |
| 13860414 | Name on file | Email address on file |
| 13585334 | Name on file | Email address on file |
| 14559337 | Name on file | Email address on file |
| 13946614 | Name on file | Email address on file |
| 14445353 | Name on file | Email address on file |
| 14207965 | Name on file | Email address on file |
| 14504020 | Name on file | Email address on file |
| 14634762 | Name on file | Email address on file |
| 14634762 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15156611 | Name on file | Email address on file |
| 13742836 | Name on file | Email address on file |
| 14221230 | Name on file | Email address on file |
| 13931322 | Name on file | Email address on file |
| 14550877 | Name on file | Email address on file |
| 14195860 | Name on file | Email address on file |
| 14394877 | Name on file | Email address on file |
| 13245179 | Name on file | Email address on file |
| 13569605 | Name on file | Email address on file |
| 13480664 | Name on file | Email address on file |
| 13293590 | Name on file | Email address on file |
| 13212403 | Name on file | Email address on file |
| 13851306 | Name on file | Email address on file |
| 14308119 | Name on file | Email address on file |
| 13571633 | Name on file | Email address on file |
| 14643826 | Name on file | Email address on file |
| 14588104 | Name on file | Email address on file |
| 13182550 | Name on file | Email address on file |
| 13271195 | Name on file | Email address on file |
| 14212678 | Name on file | Email address on file |
| 14913345 | Name on file | Email address on file |
| 14548436 | Name on file | Email address on file |
| 14442824 | Name on file | Email address on file |
| 13996429 | Name on file | Email address on file |
| 15555558 | Name on file | Email address on file |
| 15555558 | Name on file | Email address on file |
| 14370402 | Name on file | Email address on file |
| 14600228 | Name on file | Email address on file |
| 14027883 | Name on file | Email address on file |
| 13420078 | Name on file | Email address on file |
| 13921438 | Name on file | Email address on file |
| 13352062 | Name on file | Email address on file |
| 14043600 | Name on file | Email address on file |
| 22427049 | Name on file | Email address on file |
| 13619749 | Name on file | Email address on file |
| 13699527 | Name on file | Email address on file |
| 13671685 | Name on file | Email address on file |
| 14538292 | Name on file | Email address on file |
| 13577995 | Name on file | Email address on file |
| 14393743 | Name on file | Email address on file |
| 13144409 | Name on file | Email address on file |
| 14279414 | Name on file | Email address on file |
| 13547951 | Name on file | Email address on file |
| 14029737 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15198888 | Name on file | Email address on file |
| 14682624 | Name on file | Email address on file |
| 14682624 | Name on file | Email address on file |
| 14202110 | Name on file | Email address on file |
| 14643145 | Name on file | Email address on file |
| 13204433 | Name on file | Email address on file |
| 14551953 | Name on file | Email address on file |
| 14390825 | Name on file | Email address on file |
| 13759903 | Name on file | Email address on file |
| 14299883 | Name on file | Email address on file |
| 13975481 | Name on file | Email address on file |
| 13948500 | Name on file | Email address on file |
| 15370325 | Name on file | Email address on file |
| 13644090 | Name on file | Email address on file |
| 14658879 | Name on file | Email address on file |
| 13157086 | Name on file | Email address on file |
| 13152035 | Name on file | Email address on file |
| 13695166 | Name on file | Email address on file |
| 14178359 | Name on file | Email address on file |
| 14112810 | Name on file | Email address on file |
| 13874345 | Name on file | Email address on file |
| 13507890 | Name on file | Email address on file |
| 13937739 | Name on file | Email address on file |
| 14640626 | Name on file | Email address on file |
| 13431002 | Name on file | Email address on file |
| 14152891 | Name on file | Email address on file |
| 13519942 | Name on file | Email address on file |
| 14263843 | Name on file | Email address on file |
| 13975877 | Name on file | Email address on file |
| 16849540 | Name on file | Email address on file |
| 16847853 | Name on file | Email address on file |
| 14273497 | Name on file | Email address on file |
| 14080789 | Name on file | Email address on file |
| 14116980 | Name on file | Email address on file |
| 14516093 | Name on file | Email address on file |
| 14125740 | Name on file | Email address on file |
| 14622740 | Name on file | Email address on file |
| 14622740 | Name on file | Email address on file |
| 13919284 | Name on file | Email address on file |
| 13868314 | Name on file | Email address on file |
| 13545519 | Name on file | Email address on file |
| 13789011 | Name on file | Email address on file |
| 14618302 | Name on file | Email address on file |
| 14618302 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552199 | Name on file | Email address on file |
| 14320365 | Name on file | Email address on file |
| 13808395 | Name on file | Email address on file |
| 13493717 | Name on file | Email address on file |
| 14642186 | Name on file | Email address on file |
| 13193023 | Name on file | Email address on file |
| 13363892 | Name on file | Email address on file |
| 14030002 | Name on file | Email address on file |
| 13564616 | Name on file | Email address on file |
| 16848027 | Name on file | Email address on file |
| 13315676 | Name on file | Email address on file |
| 13572043 | Name on file | Email address on file |
| 14380942 | Name on file | Email address on file |
| 14367437 | Name on file | Email address on file |
| 13646057 | Name on file | Email address on file |
| 14632525 | Name on file | Email address on file |
| 13625252 | Name on file | Email address on file |
| 16864519 | Name on file | Email address on file |
| 13825446 | Name on file | Email address on file |
| 14250306 | Name on file | Email address on file |
| 14604307 | Name on file | Email address on file |
| 14424814 | Name on file | Email address on file |
| 14629063 | Name on file | Email address on file |
| 13452506 | Name on file | Email address on file |
| 14371743 | Name on file | Email address on file |
| 13465031 | Name on file | Email address on file |
| 13510945 | Name on file | Email address on file |
| 13204992 | Name on file | Email address on file |
| 14539517 | Name on file | Email address on file |
| 14102799 | Name on file | Email address on file |
| 13826935 | Name on file | Email address on file |
| 14298391 | Name on file | Email address on file |
| 14613869 | Name on file | Email address on file |
| 14613869 | Name on file | Email address on file |
| 13642535 | Name on file | Email address on file |
| 14118612 | Name on file | Email address on file |
| 14415403 | Name on file | Email address on file |
| 14330538 | Name on file | Email address on file |
| 13905242 | Name on file | Email address on file |
| 14661986 | Name on file | Email address on file |
| 13723196 | Name on file | Email address on file |
| 14361151 | Name on file | Email address on file |
| 14347744 | Name on file | Email address on file |
| 14402841 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14098386 | Name on file | Email address on file |
| 16849340 | Name on file | Email address on file |
| 16849132 | Name on file | Email address on file |
| 14264362 | Name on file | Email address on file |
| 14002500 | Name on file | Email address on file |
| 14350257 | Name on file | Email address on file |
| 13173090 | Name on file | Email address on file |
| 14011150 | Name on file | Email address on file |
| 13517753 | Name on file | Email address on file |
| 14050361 | Name on file | Email address on file |
| 14608654 | Name on file | Email address on file |
| 13610728 | Name on file | Email address on file |
| 14646644 | Name on file | Email address on file |
| 13654487 | Name on file | Email address on file |
| 13728688 | Name on file | Email address on file |
| 16850361 | Name on file | Email address on file |
| 13855520 | Name on file | Email address on file |
| 13382744 | Name on file | Email address on file |
| 15256407 | Name on file | Email address on file |
| 15271700 | Name on file | Email address on file |
| 15115428 | Name on file | Email address on file |
| 15289369 | Name on file | Email address on file |
| 15220074 | Name on file | Email address on file |
| 15276849 | Name on file | Email address on file |
| 15184226 | Name on file | Email address on file |
| 15041641 | Name on file | Email address on file |
| 15074840 | Name on file | Email address on file |
| 15024154 | Name on file | Email address on file |
| 14965949 | Name on file | Email address on file |
| 15140803 | Name on file | Email address on file |
| 15100613 | Name on file | Email address on file |
| 15100613 | Name on file | Email address on file |
| 15058688 | Name on file | Email address on file |
| 15180738 | Name on file | Email address on file |
| 14984321 | Name on file | Email address on file |
| 15069401 | Name on file | Email address on file |
| 15274792 | Name on file | Email address on file |
| 15149662 | Name on file | Email address on file |
| 15220113 | Name on file | Email address on file |
| 15090934 | Name on file | Email address on file |
| 15090934 | Name on file | Email address on file |
| 15152612 | Name on file | Email address on file |
| 15119224 | Name on file | Email address on file |
| 14954113 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14966069 | Name on file | Email address on file |
| 15207992 | Name on file | Email address on file |
| 15278245 | Name on file | Email address on file |
| 15089308 | Name on file | Email address on file |
| 14633158 | Name on file | Email address on file |
| 14455905 | Name on file | Email address on file |
| 13451122 | Name on file | Email address on file |
| 16866522 | Name on file | Email address on file |
| 13264539 | Name on file | Email address on file |
| 14922896 | Name on file | Email address on file |
| 16865128 | Name on file | Email address on file |
| 13761001 | Name on file | Email address on file |
| 14665520 | Name on file | Email address on file |
| 14599928 | Name on file | Email address on file |
| 13271478 | Name on file | Email address on file |
| 15278790 | Name on file | Email address on file |
| 14085457 | Name on file | Email address on file |
| 13885143 | Name on file | Email address on file |
| 14993898 | Name on file | Email address on file |
| 15268618 | Name on file | Email address on file |
| 14345655 | Name on file | Email address on file |
| 14450509 | Name on file | Email address on file |
| 15081195 | Name on file | Email address on file |
| 15211159 | Name on file | Email address on file |
| 14206998 | Name on file | Email address on file |
| 15000144 | Name on file | Email address on file |
| 15000144 | Name on file | Email address on file |
| 13442733 | Name on file | Email address on file |
| 13165328 | Name on file | Email address on file |
| 18940754 | Name on file | Email address on file |
| 14117746 | Name on file | Email address on file |
| 14297552 | Name on file | Email address on file |
| 18258321 | Name on file | Email address on file |
| 15235960 | Name on file | Email address on file |
| 15236317 | Name on file | Email address on file |
| 14991790 | Name on file | Email address on file |
| 18326350 | Name on file | Email address on file |
| 14502557 | Name on file | Email address on file |
| 13608369 | Name on file | Email address on file |
| 14627743 | Name on file | Email address on file |
| 14992086 | Name on file | Email address on file |
| 14992086 | Name on file | Email address on file |
| 18274357 | Name on file | Email address on file |
| 18242745 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15278820 | Name on file | Email address on file |
| 14926112 | Name on file | Email address on file |
| 15084823 | Name on file | Email address on file |
| 19017274 | Name on file | Email address on file |
| 15099659 | Name on file | Email address on file |
| 15125832 | Name on file | Email address on file |
| 19174916 | Name on file | Email address on file |
| 14988680 | Name on file | Email address on file |
| 15263174 | Name on file | Email address on file |
| 18969058 | Name on file | Email address on file |
| 13291431 | Name on file | Email address on file |
| 13866362 | Name on file | Email address on file |
| 20819452 | Name on file | Email address on file |
| 13170964 | Name on file | Email address on file |
| 18263188 | Name on file | Email address on file |
| 14982237 | Name on file | Email address on file |
| 20807976 | Name on file | Email address on file |
| 18290041 | Name on file | Email address on file |
| 18269642 | Name on file | Email address on file |
| 13754572 | Name on file | Email address on file |
| 14548064 | Name on file | Email address on file |
| 14470620 | Name on file | Email address on file |
| 14470620 | Name on file | Email address on file |
| 13263317 | Name on file | Email address on file |
| 14097406 | Name on file | Email address on file |
| 15175923 | Name on file | Email address on file |
| 14649347 | Name on file | Email address on file |
| 14588097 | Name on file | Email address on file |
| 14588097 | Name on file | Email address on file |
| 14250383 | Name on file | Email address on file |
| 13402920 | Name on file | Email address on file |
| 19017418 | Name on file | Email address on file |
| 18948522 | Name on file | Email address on file |
| 18303736 | Name on file | Email address on file |
| 19022749 | Name on file | Email address on file |
| 14931249 | Name on file | Email address on file |
| 14470631 | Name on file | Email address on file |
| 14962387 | Name on file | Email address on file |
| 19028526 | Name on file | Email address on file |
| 19023089 | Name on file | Email address on file |
| 20845785 | Name on file | Email address on file |
| 13503079 | Name on file | Email address on file |
| 14139215 | Name on file | Email address on file |
| 13954054 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14180627 | Name on file | Email address on file |
| 14401812 | Name on file | Email address on file |
| 14919201 | Name on file | Email address on file |
| 14194152 | Name on file | Email address on file |
| 13278183 | Name on file | Email address on file |
| 14505608 | Name on file | Email address on file |
| 14615955 | Name on file | Email address on file |
| 13728796 | Name on file | Email address on file |
| 15006688 | Name on file | Email address on file |
| 15006688 | Name on file | Email address on file |
| 13984233 | Name on file | Email address on file |
| 14098943 | Name on file | Email address on file |
| 15201756 | Name on file | Email address on file |
| 14528564 | Name on file | Email address on file |
| 14530249 | Name on file | Email address on file |
| 15001441 | Name on file | Email address on file |
| 15001441 | Name on file | Email address on file |
| 13946238 | Name on file | Email address on file |
| 14629768 | Name on file | Email address on file |
| 13832790 | Name on file | Email address on file |
| 14055372 | Name on file | Email address on file |
| 14636708 | Name on file | Email address on file |
| 14636708 | Name on file | Email address on file |
| 13850238 | Name on file | Email address on file |
| 14079164 | Name on file | Email address on file |
| 13269456 | Name on file | Email address on file |
| 14652955 | Name on file | Email address on file |
| 14669593 | Name on file | Email address on file |
| 14669593 | Name on file | Email address on file |
| 13296502 | Name on file | Email address on file |
| 14667001 | Name on file | Email address on file |
| 13318684 | Name on file | Email address on file |
| 19004812 | Name on file | Email address on file |
| 14388731 | Name on file | Email address on file |
| 15287463 | Name on file | Email address on file |
| 15287463 | Name on file | Email address on file |
| 15101563 | Name on file | Email address on file |
| 15028549 | Name on file | Email address on file |
| 13235440 | Name on file | Email address on file |
| 13941813 | Name on file | Email address on file |
| 13510251 | Name on file | Email address on file |
| 14529030 | Name on file | Email address on file |
| 14360339 | Name on file | Email address on file |
| 14301583 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13823567 | Name on file | Email address on file |
| 14390514 | Name on file | Email address on file |
| 13856774 | Name on file | Email address on file |
| 13360357 | Name on file | Email address on file |
| 13509158 | Name on file | Email address on file |
| 20693040 | Name on file | Email address on file |
| 14246872 | Name on file | Email address on file |
| 14163414 | Name on file | Email address on file |
| 16851142 | Name on file | Email address on file |
| 13975867 | Name on file | Email address on file |
| 14386539 | Name on file | Email address on file |
| 13735049 | Name on file | Email address on file |
| 14467133 | Name on file | Email address on file |
| 13689942 | Name on file | Email address on file |
| 14686085 | Name on file | Email address on file |
| 14319274 | Name on file | Email address on file |
| 14631946 | Name on file | Email address on file |
| 13648702 | Name on file | Email address on file |
| 14185830 | Name on file | Email address on file |
| 13784100 | Name on file | Email address on file |
| 16865488 | Name on file | Email address on file |
| 14622510 | Name on file | Email address on file |
| 13536391 | Name on file | Email address on file |
| 14292054 | Name on file | Email address on file |
| 13753927 | Name on file | Email address on file |
| 13503206 | Name on file | Email address on file |
| 16864877 | Name on file | Email address on file |
| 16867009 | Name on file | Email address on file |
| 13638360 | Name on file | Email address on file |
| 13402025 | Name on file | Email address on file |
| 13769587 | Name on file | Email address on file |
| 13343722 | Name on file | Email address on file |
| 13520457 | Name on file | Email address on file |
| 13497598 | Name on file | Email address on file |
| 13848995 | Name on file | Email address on file |
| 14549693 | Name on file | Email address on file |
| 16866480 | Name on file | Email address on file |
| 14322129 | Name on file | Email address on file |
| 13560102 | Name on file | Email address on file |
| 14283741 | Name on file | Email address on file |
| 14660009 | Name on file | Email address on file |
| 14660009 | Name on file | Email address on file |
| 13284909 | Name on file | Email address on file |
| 14502954 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13638050 | Name on file | Email address on file |
| 13730964 | Name on file | Email address on file |
| 14241974 | Name on file | Email address on file |
| 13716821 | Name on file | Email address on file |
| 13718120 | Name on file | Email address on file |
| 13767577 | Name on file | Email address on file |
| 13654272 | Name on file | Email address on file |
| 14048584 | Name on file | Email address on file |
| 16857558 | Name on file | Email address on file |
| 13431368 | Name on file | Email address on file |
| 13913899 | Name on file | Email address on file |
| 14265879 | Name on file | Email address on file |
| 14087422 | Name on file | Email address on file |
| 16850674 | Name on file | Email address on file |
| 14249535 | Name on file | Email address on file |
| 14512499 | Name on file | Email address on file |
| 13337180 | Name on file | Email address on file |
| 13865432 | Name on file | Email address on file |
| 14607789 | Name on file | Email address on file |
| 15040066 | Name on file | Email address on file |
| 13857678 | Name on file | Email address on file |
| 14604903 | Name on file | Email address on file |
| 14373610 | Name on file | Email address on file |
| 13335760 | Name on file | Email address on file |
| 14119495 | Name on file | Email address on file |
| 13326852 | Name on file | Email address on file |
| 13359015 | Name on file | Email address on file |
| 16851349 | Name on file | Email address on file |
| 14672715 | Name on file | Email address on file |
| 16848870 | Name on file | Email address on file |
| 13730265 | Name on file | Email address on file |
| 14198756 | Name on file | Email address on file |
| 13290209 | Name on file | Email address on file |
| 16866576 | Name on file | Email address on file |
| 13324885 | Name on file | Email address on file |
| 13883355 | Name on file | Email address on file |
| 14516674 | Name on file | Email address on file |
| 14516674 | Name on file | Email address on file |
| 14555763 | Name on file | Email address on file |
| 16865659 | Name on file | Email address on file |
| 15036315 | Name on file | Email address on file |
| 15180577 | Name on file | Email address on file |
| 15012772 | Name on file | Email address on file |
| 15272974 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14977582 | Name on file | Email address on file |
| 14306959 | Name on file | Email address on file |
| 13541003 | Name on file | Email address on file |
| 14652618 | Name on file | Email address on file |
| 15154505 | Name on file | Email address on file |
| 18249400 | Name on file | Email address on file |
| 15278499 | Name on file | Email address on file |
| 15042509 | Name on file | Email address on file |
| 15004089 | Name on file | Email address on file |
| 15049748 | Name on file | Email address on file |
| 15236349 | Name on file | Email address on file |
| 15226364 | Name on file | Email address on file |
| 15226364 | Name on file | Email address on file |
| 14099329 | Name on file | Email address on file |
| 15276942 | Name on file | Email address on file |
| 18283721 | Name on file | Email address on file |
| 20826389 | Name on file | Email address on file |
| 15160527 | Name on file | Email address on file |
| 14581077 | Name on file | Email address on file |
| 14525351 | Name on file | Email address on file |
| 15274902 | Name on file | Email address on file |
| 14239671 | Name on file | Email address on file |
| 14286242 | Name on file | Email address on file |
| 14063785 | Name on file | Email address on file |
| 13870872 | Name on file | Email address on file |
| 13824672 | Name on file | Email address on file |
| 14179709 | Name on file | Email address on file |
| 13266631 | Name on file | Email address on file |
| 14552368 | Name on file | Email address on file |
| 13939125 | Name on file | Email address on file |
| 14196014 | Name on file | Email address on file |
| 18311006 | Name on file | Email address on file |
| 18337252 | Name on file | Email address on file |
| 18967283 | Name on file | Email address on file |
| 18335869 | Name on file | Email address on file |
| 18946894 | Name on file | Email address on file |
| 22161159 | Name on file | Email address on file |
| 15193195 | Name on file | Email address on file |
| 14197136 | Name on file | Email address on file |
| 14942671 | Name on file | Email address on file |
| 15006479 | Name on file | Email address on file |
| 19009972 | Name on file | Email address on file |
| 13672185 | Name on file | Email address on file |
| 19009811 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18995609 | Name on file | Email address on file |
| 18984154 | Name on file | Email address on file |
| 13699624 | Name on file | Email address on file |
| 18972870 | Name on file | Email address on file |
| 14666697 | Name on file | Email address on file |
| 18281212 | Name on file | Email address on file |
| 13658711 | Name on file | Email address on file |
| 14000197 | Name on file | Email address on file |
| 18997176 | Name on file | Email address on file |
| 14964040 | Name on file | Email address on file |
| 14524498 | Name on file | Email address on file |
| 18990421 | Name on file | Email address on file |
| 18238733 | Name on file | Email address on file |
| 13661711 | Name on file | Email address on file |
| 18289227 | Name on file | Email address on file |
| 13604207 | Name on file | Email address on file |
| 19027413 | Name on file | Email address on file |
| 18289704 | Name on file | Email address on file |
| 15152834 | Name on file | Email address on file |
| 14218679 | Name on file | Email address on file |
| 15133143 | Name on file | Email address on file |
| 13960773 | Name on file | Email address on file |
| 13590375 | Name on file | Email address on file |
| 15149944 | Name on file | Email address on file |
| 13832206 | Name on file | Email address on file |
| 13920234 | Name on file | Email address on file |
| 14041752 | Name on file | Email address on file |
| 13926034 | Name on file | Email address on file |
| 15269086 | Name on file | Email address on file |
| 13681437 | Name on file | Email address on file |
| 19005883 | Name on file | Email address on file |
| 15124681 | Name on file | Email address on file |
| 15124681 | Name on file | Email address on file |
| 15278409 | Name on file | Email address on file |
| 13180150 | Name on file | Email address on file |
| 18950439 | Name on file | Email address on file |
| 13293861 | Name on file | Email address on file |
| 18245962 | Name on file | Email address on file |
| 13940849 | Name on file | Email address on file |
| 14184498 | Name on file | Email address on file |
| 14166120 | Name on file | Email address on file |
| 14056775 | Name on file | Email address on file |
| 14540225 | Name on file | Email address on file |
| 14413563 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14364642 | Name on file | Email address on file |
| 13665553 | Name on file | Email address on file |
| 13577380 | Name on file | Email address on file |
| 14492729 | Name on file | Email address on file |
| 13823456 | Name on file | Email address on file |
| 14645277 | Name on file | Email address on file |
| 14645277 | Name on file | Email address on file |
| 18285872 | Name on file | Email address on file |
| 14306136 | Name on file | Email address on file |
| 13160885 | Name on file | Email address on file |
| 13697172 | Name on file | Email address on file |
| 18299575 | Name on file | Email address on file |
| 15285412 | Name on file | Email address on file |
| 13804575 | Name on file | Email address on file |
| 13877568 | Name on file | Email address on file |
| 18339083 | Name on file | Email address on file |
| 13509879 | Name on file | Email address on file |
| 14598992 | Name on file | Email address on file |
| 14649209 | Name on file | Email address on file |
| 14649209 | Name on file | Email address on file |
| 13295609 | Name on file | Email address on file |
| 14044544 | Name on file | Email address on file |
| 18938314 | Name on file | Email address on file |
| 18321556 | Name on file | Email address on file |
| 14355882 | Name on file | Email address on file |
| 15096936 | Name on file | Email address on file |
| 14108681 | Name on file | Email address on file |
| 13921467 | Name on file | Email address on file |
| 14028001 | Name on file | Email address on file |
| 14497750 | Name on file | Email address on file |
| 13521277 | Name on file | Email address on file |
| 14115092 | Name on file | Email address on file |
| 14221579 | Name on file | Email address on file |
| 13922085 | Name on file | Email address on file |
| 13690631 | Name on file | Email address on file |
| 13282691 | Name on file | Email address on file |
| 13602695 | Name on file | Email address on file |
| 14648845 | Name on file | Email address on file |
| 13790376 | Name on file | Email address on file |
| 14063027 | Name on file | Email address on file |
| 13645540 | Name on file | Email address on file |
| 13531710 | Name on file | Email address on file |
| 15262030 | Name on file | Email address on file |
| 14995646 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15020585 | Name on file | Email address on file |
| 13344418 | Name on file | Email address on file |
| 14320927 | Name on file | Email address on file |
| 13490653 | Name on file | Email address on file |
| 15104915 | Name on file | Email address on file |
| 14990165 | Name on file | Email address on file |
| 14466259 | Name on file | Email address on file |
| 18295432 | Name on file | Email address on file |
| 20637666 | Name on file | Email address on file |
| 13650716 | Name on file | Email address on file |
| 14919750 | Name on file | Email address on file |
| 13394425 | Name on file | Email address on file |
| 14989681 | Name on file | Email address on file |
| 15009103 | Name on file | Email address on file |
| 13480120 | Name on file | Email address on file |
| 15141306 | Name on file | Email address on file |
| 14149199 | Name on file | Email address on file |
| 15281328 | Name on file | Email address on file |
| 13627369 | Name on file | Email address on file |
| 14585871 | Name on file | Email address on file |
| 14608873 | Name on file | Email address on file |
| 14466623 | Name on file | Email address on file |
| 14267791 | Name on file | Email address on file |
| 22103124 | Name on file | Email address on file |
| 13563310 | Name on file | Email address on file |
| 13298603 | Name on file | Email address on file |
| 14158037 | Name on file | Email address on file |
| 18979227 | Name on file | Email address on file |
| 15281953 | Name on file | Email address on file |
| 14252565 | Name on file | Email address on file |
| 13535317 | Name on file | Email address on file |
| 15163088 | Name on file | Email address on file |
| 18964116 | Name on file | Email address on file |
| 14380873 | Name on file | Email address on file |
| 18270809 | Name on file | Email address on file |
| 18333465 | Name on file | Email address on file |
| 18257153 | Name on file | Email address on file |
| 14903048 | Name on file | Email address on file |
| 19008504 | Name on file | Email address on file |
| 18238615 | Name on file | Email address on file |
| 15392406 | Name on file | Email address on file |
| 14125068 | Name on file | Email address on file |
| 14409600 | Name on file | Email address on file |
| 13848975 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13701359 | Name on file | Email address on file |
| 14205641 | Name on file | Email address on file |
| 14657353 | Name on file | Email address on file |
| 18280385 | Name on file | Email address on file |
| 19019361 | Name on file | Email address on file |
| 18246264 | Name on file | Email address on file |
| 19003873 | Name on file | Email address on file |
| 19003698 | Name on file | Email address on file |
| 14469682 | Name on file | Email address on file |
| 18291279 | Name on file | Email address on file |
| 13178982 | Name on file | Email address on file |
| 18954949 | Name on file | Email address on file |
| 14995654 | Name on file | Email address on file |
| 18325500 | Name on file | Email address on file |
| 18337452 | Name on file | Email address on file |
| 13594968 | Name on file | Email address on file |
| 13867935 | Name on file | Email address on file |
| 13457155 | Name on file | Email address on file |
| 13351418 | Name on file | Email address on file |
| 13749467 | Name on file | Email address on file |
| 18323204 | Name on file | Email address on file |
| 18308116 | Name on file | Email address on file |
| 18322390 | Name on file | Email address on file |
| 18285875 | Name on file | Email address on file |
| 18502084 | Name on file | Email address on file |
| 18260000 | Name on file | Email address on file |
| 13199898 | Name on file | Email address on file |
| 19174569 | Name on file | Email address on file |
| 19016238 | Name on file | Email address on file |
| 18940015 | Name on file | Email address on file |
| 18940013 | Name on file | Email address on file |
| 20632492 | Name on file | Email address on file |
| 18274584 | Name on file | Email address on file |
| 18277901 | Name on file | Email address on file |
| 15145323 | Name on file | Email address on file |
| 18981965 | Name on file | Email address on file |
| 22144667 | Name on file | Email address on file |
| 18325353 | Name on file | Email address on file |
| 19008320 | Name on file | Email address on file |
| 18268107 | Name on file | Email address on file |
| 18966737 | Name on file | Email address on file |
| 15065048 | Name on file | Email address on file |
| 14598401 | Name on file | Email address on file |
| 14598401 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13763276 | Name on file | Email address on file |
| 18309467 | Name on file | Email address on file |
| 15275468 | Name on file | Email address on file |
| 19023107 | Name on file | Email address on file |
| 14471827 | Name on file | Email address on file |
| 14928957 | Name on file | Email address on file |
| 13800117 | Name on file | Email address on file |
| 18998779 | Name on file | Email address on file |
| 13754971 | Name on file | Email address on file |
| 15272428 | Name on file | Email address on file |
| 14266357 | Name on file | Email address on file |
| 14075159 | Name on file | Email address on file |
| 14124501 | Name on file | Email address on file |
| 14167088 | Name on file | Email address on file |
| 14539515 | Name on file | Email address on file |
| 14254917 | Name on file | Email address on file |
| 14552081 | Name on file | Email address on file |
| 15153499 | Name on file | Email address on file |
| 14069324 | Name on file | Email address on file |
| 13531887 | Name on file | Email address on file |
| 15361496 | Name on file | Email address on file |
| 14648735 | Name on file | Email address on file |
| 13391756 | Name on file | Email address on file |
| 15291383 | Name on file | Email address on file |
| 13643572 | Name on file | Email address on file |
| 13888135 | Name on file | Email address on file |
| 14027777 | Name on file | Email address on file |
| 13830206 | Name on file | Email address on file |
| 13324946 | Name on file | Email address on file |
| 13734210 | Name on file | Email address on file |
| 14153481 | Name on file | Email address on file |
| 14295623 | Name on file | Email address on file |
| 13902590 | Name on file | Email address on file |
| 13263556 | Name on file | Email address on file |
| 14059531 | Name on file | Email address on file |
| 13890591 | Name on file | Email address on file |
| 14001972 | Name on file | Email address on file |
| 14165152 | Name on file | Email address on file |
| 13358946 | Name on file | Email address on file |
| 13402750 | Name on file | Email address on file |
| 13885873 | Name on file | Email address on file |
| 13219190 | Name on file | Email address on file |
| 13935972 | Name on file | Email address on file |
| 13671070 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14538195 | Name on file | Email address on file |
| 13287093 | Name on file | Email address on file |
| 13824727 | Name on file | Email address on file |
| 14644526 | Name on file | Email address on file |
| 13948986 | Name on file | Email address on file |
| 13712868 | Name on file | Email address on file |
| 19004478 | Name on file | Email address on file |
| 13406255 | Name on file | Email address on file |
| 13163809 | Name on file | Email address on file |
| 13662365 | Name on file | Email address on file |
| 14086153 | Name on file | Email address on file |
| 13324950 | Name on file | Email address on file |
| 13231482 | Name on file | Email address on file |
| 14969101 | Name on file | Email address on file |
| 13464431 | Name on file | Email address on file |
| 13870110 | Name on file | Email address on file |
| 14184789 | Name on file | Email address on file |
| 14190105 | Name on file | Email address on file |
| 13534575 | Name on file | Email address on file |
| 13921746 | Name on file | Email address on file |
| 13693473 | Name on file | Email address on file |
| 13426878 | Name on file | Email address on file |
| 14020581 | Name on file | Email address on file |
| 13145161 | Name on file | Email address on file |
| 14369316 | Name on file | Email address on file |
| 13588982 | Name on file | Email address on file |
| 14340877 | Name on file | Email address on file |
| 13251047 | Name on file | Email address on file |
| 13224618 | Name on file | Email address on file |
| 13647912 | Name on file | Email address on file |
| 13471409 | Name on file | Email address on file |
| 14022940 | Name on file | Email address on file |
| 14155760 | Name on file | Email address on file |
| 13172680 | Name on file | Email address on file |
| 14684836 | Name on file | Email address on file |
| 14684836 | Name on file | Email address on file |
| 13296627 | Name on file | Email address on file |
| 13372449 | Name on file | Email address on file |
| 13944677 | Name on file | Email address on file |
| 13666642 | Name on file | Email address on file |
| 13592250 | Name on file | Email address on file |
| 13160102 | Name on file | Email address on file |
| 13190661 | Name on file | Email address on file |
| 13344253 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15151999 | Name on file | Email address on file |
| 15143104 | Name on file | Email address on file |
| 13767101 | Name on file | Email address on file |
| 13619308 | Name on file | Email address on file |
| 14087955 | Name on file | Email address on file |
| 13147339 | Name on file | Email address on file |
| 15362900 | Name on file | Email address on file |
| 14135965 | Name on file | Email address on file |
| 15087295 | Name on file | Email address on file |
| 13699443 | Name on file | Email address on file |
| 13319965 | Name on file | Email address on file |
| 13268718 | Name on file | Email address on file |
| 13908264 | Name on file | Email address on file |
| 14526801 | Name on file | Email address on file |
| 13336352 | Name on file | Email address on file |
| 14553613 | Name on file | Email address on file |
| 13299983 | Name on file | Email address on file |
| 13390460 | Name on file | Email address on file |
| 13794410 | Name on file | Email address on file |
| 13655797 | Name on file | Email address on file |
| 14979140 | Name on file | Email address on file |
| 14624361 | Name on file | Email address on file |
| 14633061 | Name on file | Email address on file |
| 14154674 | Name on file | Email address on file |
| 14254495 | Name on file | Email address on file |
| 15395050 | Name on file | Email address on file |
| 13639979 | Name on file | Email address on file |
| 14288416 | Name on file | Email address on file |
| 14250282 | Name on file | Email address on file |
| 13229421 | Name on file | Email address on file |
| 13501569 | Name on file | Email address on file |
| 14590309 | Name on file | Email address on file |
| 13601173 | Name on file | Email address on file |
| 13212355 | Name on file | Email address on file |
| 14090167 | Name on file | Email address on file |
| 13158514 | Name on file | Email address on file |
| 14264752 | Name on file | Email address on file |
| 13878725 | Name on file | Email address on file |
| 13713514 | Name on file | Email address on file |
| 13954081 | Name on file | Email address on file |
| 13578471 | Name on file | Email address on file |
| 13928646 | Name on file | Email address on file |
| 13154333 | Name on file | Email address on file |
| 13342352 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13786949 | Name on file | Email address on file |
| 13484072 | Name on file | Email address on file |
| 13565599 | Name on file | Email address on file |
| 13560011 | Name on file | Email address on file |
| 13679313 | Name on file | Email address on file |
| 13263300 | Name on file | Email address on file |
| 14648122 | Name on file | Email address on file |
| 15111363 | Name on file | Email address on file |
| 14918852 | Name on file | Email address on file |
| 13145445 | Name on file | Email address on file |
| 14940115 | Name on file | Email address on file |
| 14979799 | Name on file | Email address on file |
| 15012748 | Name on file | Email address on file |
| 15139589 | Name on file | Email address on file |
| 15126024 | Name on file | Email address on file |
| 14895221 | Name on file | Email address on file |
| 15234257 | Name on file | Email address on file |
| 22426132 | Name on file | Email address on file |
| 15097906 | Name on file | Email address on file |
| 13209387 | Name on file | Email address on file |
| 15070603 | Name on file | Email address on file |
| 14085793 | Name on file | Email address on file |
| 13581318 | Name on file | Email address on file |
| 13795955 | Name on file | Email address on file |
| 13931047 | Name on file | Email address on file |
| 13275802 | Name on file | Email address on file |
| 14251899 | Name on file | Email address on file |
| 14909321 | Name on file | Email address on file |
| 13934037 | Name on file | Email address on file |
| 14590622 | Name on file | Email address on file |
| 14613633 | Name on file | Email address on file |
| 13635420 | Name on file | Email address on file |
| 14349508 | Name on file | Email address on file |
| 13651863 | Name on file | Email address on file |
| 15053303 | Name on file | Email address on file |
| 13186407 | Name on file | Email address on file |
| 14953248 | Name on file | Email address on file |
| 13585120 | Name on file | Email address on file |
| 13397840 | Name on file | Email address on file |
| 13212918 | Name on file | Email address on file |
| 13208908 | Name on file | Email address on file |
| 14166815 | Name on file | Email address on file |
| 14448244 | Name on file | Email address on file |
| 13876789 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14639620 | Name on file | Email address on file |
| 14506161 | Name on file | Email address on file |
| 14210414 | Name on file | Email address on file |
| 13295808 | Name on file | Email address on file |
| 19023696 | Name on file | Email address on file |
| 13914750 | Name on file | Email address on file |
| 14246464 | Name on file | Email address on file |
| 13699097 | Name on file | Email address on file |
| 13872440 | Name on file | Email address on file |
| 15108643 | Name on file | Email address on file |
| 15012217 | Name on file | Email address on file |
| 15263527 | Name on file | Email address on file |
| 15280765 | Name on file | Email address on file |
| 15252735 | Name on file | Email address on file |
| 14965721 | Name on file | Email address on file |
| 20697477 | Name on file | Email address on file |
| 15222235 | Name on file | Email address on file |
| 15227548 | Name on file | Email address on file |
| 20806839 | Name on file | Email address on file |
| 14941373 | Name on file | Email address on file |
| 13884951 | Name on file | Email address on file |
| 15152864 | Name on file | Email address on file |
| 14040948 | Name on file | Email address on file |
| 14347136 | Name on file | Email address on file |
| 18324678 | Name on file | Email address on file |
| 19029357 | Name on file | Email address on file |
| 14604332 | Name on file | Email address on file |
| 15022419 | Name on file | Email address on file |
| 14590598 | Name on file | Email address on file |
| 15247280 | Name on file | Email address on file |
| 18946535 | Name on file | Email address on file |
| 13217192 | Name on file | Email address on file |
| 14605631 | Name on file | Email address on file |
| 18946600 | Name on file | Email address on file |
| 18258260 | Name on file | Email address on file |
| 18253311 | Name on file | Email address on file |
| 13755914 | Name on file | Email address on file |
| 18316923 | Name on file | Email address on file |
| 13221331 | Name on file | Email address on file |
| 14097320 | Name on file | Email address on file |
| 13330460 | Name on file | Email address on file |
| 15367800 | Name on file | Email address on file |
| 14187119 | Name on file | Email address on file |
| 18274556 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341336 | Name on file | Email address on file |
| 13069209 | Name on file | Email address on file |
| 18330330 | Name on file | Email address on file |
| 18997348 | Name on file | Email address on file |
| 22140280 | Name on file | Email address on file |
| 14958150 | Name on file | Email address on file |
| 13297361 | Name on file | Email address on file |
| 13352885 | Name on file | Email address on file |
| 13758896 | Name on file | Email address on file |
| 13373340 | Name on file | Email address on file |
| 14239942 | Name on file | Email address on file |
| 14236185 | Name on file | Email address on file |
| 13330322 | Name on file | Email address on file |
| 16849153 | Name on file | Email address on file |
| 13393711 | Name on file | Email address on file |
| 15389366 | Name on file | Email address on file |
| 14361763 | Name on file | Email address on file |
| 13254272 | Name on file | Email address on file |
| 13816206 | Name on file | Email address on file |
| 14176668 | Name on file | Email address on file |
| 14248516 | Name on file | Email address on file |
| 13591126 | Name on file | Email address on file |
| 14069123 | Name on file | Email address on file |
| 13439094 | Name on file | Email address on file |
| 14422247 | Name on file | Email address on file |
| 13212678 | Name on file | Email address on file |
| 14285829 | Name on file | Email address on file |
| 16864198 | Name on file | Email address on file |
| 14481813 | Name on file | Email address on file |
| 13570075 | Name on file | Email address on file |
| 13417105 | Name on file | Email address on file |
| 13740282 | Name on file | Email address on file |
| 13216162 | Name on file | Email address on file |
| 14369362 | Name on file | Email address on file |
| 14277425 | Name on file | Email address on file |
| 13752891 | Name on file | Email address on file |
| 13647316 | Name on file | Email address on file |
| 14321233 | Name on file | Email address on file |
| 14152286 | Name on file | Email address on file |
| 13483866 | Name on file | Email address on file |
| 13462412 | Name on file | Email address on file |
| 14077455 | Name on file | Email address on file |
| 13763991 | Name on file | Email address on file |
| 14671502 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849934 | Name on file | Email address on file |
| 13205936 | Name on file | Email address on file |
| 14017460 | Name on file | Email address on file |
| 14539011 | Name on file | Email address on file |
| 13532366 | Name on file | Email address on file |
| 13616766 | Name on file | Email address on file |
| 13243449 | Name on file | Email address on file |
| 15289970 | Name on file | Email address on file |
| 13337728 | Name on file | Email address on file |
| 14601842 | Name on file | Email address on file |
| 14214524 | Name on file | Email address on file |
| 14214524 | Name on file | Email address on file |
| 14487457 | Name on file | Email address on file |
| 13391358 | Name on file | Email address on file |
| 13443920 | Name on file | Email address on file |
| 14611260 | Name on file | Email address on file |
| 14559785 | Name on file | Email address on file |
| 14356697 | Name on file | Email address on file |
| 14351878 | Name on file | Email address on file |
| 14249920 | Name on file | Email address on file |
| 14132293 | Name on file | Email address on file |
| 13960966 | Name on file | Email address on file |
| 13923133 | Name on file | Email address on file |
| 13662801 | Name on file | Email address on file |
| 14601754 | Name on file | Email address on file |
| 14601754 | Name on file | Email address on file |
| 14641371 | Name on file | Email address on file |
| 13510163 | Name on file | Email address on file |
| 18330740 | Name on file | Email address on file |
| 18285597 | Name on file | Email address on file |
| 15087292 | Name on file | Email address on file |
| 13968346 | Name on file | Email address on file |
| 18271756 | Name on file | Email address on file |
| 13947766 | Name on file | Email address on file |
| 14039817 | Name on file | Email address on file |
| 19026764 | Name on file | Email address on file |
| 18325373 | Name on file | Email address on file |
| 14552119 | Name on file | Email address on file |
| 13531162 | Name on file | Email address on file |
| 18257182 | Name on file | Email address on file |
| 13945952 | Name on file | Email address on file |
| 13251211 | Name on file | Email address on file |
| 14070728 | Name on file | Email address on file |
| 13729090 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14263723 | Name on file | Email address on file |
| 13192566 | Name on file | Email address on file |
| 13978527 | Name on file | Email address on file |
| 13788364 | Name on file | Email address on file |
| 14079221 | Name on file | Email address on file |
| 14652718 | Name on file | Email address on file |
| 14597020 | Name on file | Email address on file |
| 14302105 | Name on file | Email address on file |
| 14141250 | Name on file | Email address on file |
| 13365186 | Name on file | Email address on file |
| 14207420 | Name on file | Email address on file |
| 13856653 | Name on file | Email address on file |
| 13824708 | Name on file | Email address on file |
| 13254875 | Name on file | Email address on file |
| 14195975 | Name on file | Email address on file |
| 14298375 | Name on file | Email address on file |
| 14552503 | Name on file | Email address on file |
| 13501924 | Name on file | Email address on file |
| 14064455 | Name on file | Email address on file |
| 13252764 | Name on file | Email address on file |
| 13397432 | Name on file | Email address on file |
| 14534546 | Name on file | Email address on file |
| 14584356 | Name on file | Email address on file |
| 13185632 | Name on file | Email address on file |
| 13878540 | Name on file | Email address on file |
| 13757252 | Name on file | Email address on file |
| 14588688 | Name on file | Email address on file |
| 14588688 | Name on file | Email address on file |
| 13724409 | Name on file | Email address on file |
| 13255911 | Name on file | Email address on file |
| 13250016 | Name on file | Email address on file |
| 14403593 | Name on file | Email address on file |
| 13416278 | Name on file | Email address on file |
| 14345230 | Name on file | Email address on file |
| 13727006 | Name on file | Email address on file |
| 14579496 | Name on file | Email address on file |
| 13206703 | Name on file | Email address on file |
| 13852683 | Name on file | Email address on file |
| 14052555 | Name on file | Email address on file |
| 14582126 | Name on file | Email address on file |
| 14582126 | Name on file | Email address on file |
| 13152778 | Name on file | Email address on file |
| 13334522 | Name on file | Email address on file |
| 13914765 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13780891 | Name on file | Email address on file |
| 15208847 | Name on file | Email address on file |
| 13677684 | Name on file | Email address on file |
| 16848389 | Name on file | Email address on file |
| 14070698 | Name on file | Email address on file |
| 13911673 | Name on file | Email address on file |
| 14176708 | Name on file | Email address on file |
| 14461813 | Name on file | Email address on file |
| 14598719 | Name on file | Email address on file |
| 13384765 | Name on file | Email address on file |
| 13280425 | Name on file | Email address on file |
| 14558620 | Name on file | Email address on file |
| 14614090 | Name on file | Email address on file |
| 22417947 | Name on file | Email address on file |
| 13681984 | Name on file | Email address on file |
| 13197798 | Name on file | Email address on file |
| 14589385 | Name on file | Email address on file |
| 14545042 | Name on file | Email address on file |
| 14189639 | Name on file | Email address on file |
| 13497071 | Name on file | Email address on file |
| 14188505 | Name on file | Email address on file |
| 13519106 | Name on file | Email address on file |
| 14207747 | Name on file | Email address on file |
| 13637685 | Name on file | Email address on file |
| 14635604 | Name on file | Email address on file |
| 14209260 | Name on file | Email address on file |
| 18245720 | Name on file | Email address on file |
| 14231238 | Name on file | Email address on file |
| 15280583 | Name on file | Email address on file |
| 14973793 | Name on file | Email address on file |
| 13830579 | Name on file | Email address on file |
| 14910103 | Name on file | Email address on file |
| 15279025 | Name on file | Email address on file |
| 15139681 | Name on file | Email address on file |
| 15062050 | Name on file | Email address on file |
| 13222565 | Name on file | Email address on file |
| 14551206 | Name on file | Email address on file |
| 13694270 | Name on file | Email address on file |
| 13352246 | Name on file | Email address on file |
| 13806133 | Name on file | Email address on file |
| 13656806 | Name on file | Email address on file |
| 13668291 | Name on file | Email address on file |
| 13495287 | Name on file | Email address on file |
| 14343394 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14398086 | Name on file | Email address on file |
| 19175776 | Name on file | Email address on file |
| 18283176 | Name on file | Email address on file |
| 22154838 | Name on file | Email address on file |
| 13144446 | Name on file | Email address on file |
| 14609982 | Name on file | Email address on file |
| 13748402 | Name on file | Email address on file |
| 14227411 | Name on file | Email address on file |
| 14547616 | Name on file | Email address on file |
| 14228085 | Name on file | Email address on file |
| 13488115 | Name on file | Email address on file |
| 13507700 | Name on file | Email address on file |
| 14239284 | Name on file | Email address on file |
| 13326736 | Name on file | Email address on file |
| 15068738 | Name on file | Email address on file |
| 13404527 | Name on file | Email address on file |
| 13335892 | Name on file | Email address on file |
| 13765025 | Name on file | Email address on file |
| 13208957 | Name on file | Email address on file |
| 13891580 | Name on file | Email address on file |
| 13886906 | Name on file | Email address on file |
| 14517442 | Name on file | Email address on file |
| 14033606 | Name on file | Email address on file |
| 13373183 | Name on file | Email address on file |
| 14657480 | Name on file | Email address on file |
| 13467124 | Name on file | Email address on file |
| 18282687 | Name on file | Email address on file |
| 14017430 | Name on file | Email address on file |
| 16848797 | Name on file | Email address on file |
| 13524840 | Name on file | Email address on file |
| 13216957 | Name on file | Email address on file |
| 13558770 | Name on file | Email address on file |
| 13638110 | Name on file | Email address on file |
| 13781739 | Name on file | Email address on file |
| 14124347 | Name on file | Email address on file |
| 13244410 | Name on file | Email address on file |
| 13309687 | Name on file | Email address on file |
| 13938873 | Name on file | Email address on file |
| 14656281 | Name on file | Email address on file |
| 16857407 | Name on file | Email address on file |
| 14593573 | Name on file | Email address on file |
| 14683639 | Name on file | Email address on file |
| 14669556 | Name on file | Email address on file |
| 13868015 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14296507 | Name on file | Email address on file |
| 13380857 | Name on file | Email address on file |
| 14645413 | Name on file | Email address on file |
| 13576903 | Name on file | Email address on file |
| 13800232 | Name on file | Email address on file |
| 14090919 | Name on file | Email address on file |
| 13372585 | Name on file | Email address on file |
| 13896885 | Name on file | Email address on file |
| 14067666 | Name on file | Email address on file |
| 14178118 | Name on file | Email address on file |
| 16853694 | Name on file | Email address on file |
| 14189008 | Name on file | Email address on file |
| 13633689 | Name on file | Email address on file |
| 14188176 | Name on file | Email address on file |
| 14544418 | Name on file | Email address on file |
| 13225048 | Name on file | Email address on file |
| 14138164 | Name on file | Email address on file |
| 15181906 | Name on file | Email address on file |
| 13245479 | Name on file | Email address on file |
| 18991628 | Name on file | Email address on file |
| 20798356 | Name on file | Email address on file |
| 18246746 | Name on file | Email address on file |
| 15257281 | Name on file | Email address on file |
| 14378866 | Name on file | Email address on file |
| 13452972 | Name on file | Email address on file |
| 14622693 | Name on file | Email address on file |
| 14193519 | Name on file | Email address on file |
| 13253531 | Name on file | Email address on file |
| 13208943 | Name on file | Email address on file |
| 13228024 | Name on file | Email address on file |
| 13733966 | Name on file | Email address on file |
| 14620691 | Name on file | Email address on file |
| 14647269 | Name on file | Email address on file |
| 14647269 | Name on file | Email address on file |
| 13226195 | Name on file | Email address on file |
| 16865145 | Name on file | Email address on file |
| 14613512 | Name on file | Email address on file |
| 14613512 | Name on file | Email address on file |
| 13216902 | Name on file | Email address on file |
| 13530639 | Name on file | Email address on file |
| 13590873 | Name on file | Email address on file |
| 13925182 | Name on file | Email address on file |
| 13395759 | Name on file | Email address on file |
| 14110595 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14420990 | Name on file | Email address on file |
| 14599066 | Name on file | Email address on file |
| 13487531 | Name on file | Email address on file |
| 13161067 | Name on file | Email address on file |
| 13652971 | Name on file | Email address on file |
| 14608988 | Name on file | Email address on file |
| 14366493 | Name on file | Email address on file |
| 13534678 | Name on file | Email address on file |
| 13445130 | Name on file | Email address on file |
| 13182230 | Name on file | Email address on file |
| 13720371 | Name on file | Email address on file |
| 13779048 | Name on file | Email address on file |
| 14347814 | Name on file | Email address on file |
| 13343026 | Name on file | Email address on file |
| 13879664 | Name on file | Email address on file |
| 13545893 | Name on file | Email address on file |
| 13188245 | Name on file | Email address on file |
| 16851495 | Name on file | Email address on file |
| 13759328 | Name on file | Email address on file |
| 13591492 | Name on file | Email address on file |
| 13551691 | Name on file | Email address on file |
| 13465866 | Name on file | Email address on file |
| 19007053 | Name on file | Email address on file |
| 18332713 | Name on file | Email address on file |
| 14937188 | Name on file | Email address on file |
| 19003932 | Name on file | Email address on file |
| 13524112 | Name on file | Email address on file |
| 18264989 | Name on file | Email address on file |
| 18280187 | Name on file | Email address on file |
| 13622197 | Name on file | Email address on file |
| 13792074 | Name on file | Email address on file |
| 13462071 | Name on file | Email address on file |
| 14082266 | Name on file | Email address on file |
| 14138489 | Name on file | Email address on file |
| 15250726 | Name on file | Email address on file |
| 13684962 | Name on file | Email address on file |
| 14667880 | Name on file | Email address on file |
| 13416474 | Name on file | Email address on file |
| 18313356 | Name on file | Email address on file |
| 15050102 | Name on file | Email address on file |
| 18963962 | Name on file | Email address on file |
| 18257202 | Name on file | Email address on file |
| 19020783 | Name on file | Email address on file |
| 15142089 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14186884 | Name on file | Email address on file |
| 13609672 | Name on file | Email address on file |
| 18981064 | Name on file | Email address on file |
| 15197492 | Name on file | Email address on file |
| 14997973 | Name on file | Email address on file |
| 15124902 | Name on file | Email address on file |
| 13439470 | Name on file | Email address on file |
| 18249639 | Name on file | Email address on file |
| 14601850 | Name on file | Email address on file |
| 14601850 | Name on file | Email address on file |
| 18320776 | Name on file | Email address on file |
| 13474362 | Name on file | Email address on file |
| 19008936 | Name on file | Email address on file |
| 14149423 | Name on file | Email address on file |
| 14129629 | Name on file | Email address on file |
| 14545577 | Name on file | Email address on file |
| 13583569 | Name on file | Email address on file |
| 14556223 | Name on file | Email address on file |
| 13402404 | Name on file | Email address on file |
| 14020409 | Name on file | Email address on file |
| 13314419 | Name on file | Email address on file |
| 18248841 | Name on file | Email address on file |
| 16850675 | Name on file | Email address on file |
| 14527758 | Name on file | Email address on file |
| 14640603 | Name on file | Email address on file |
| 18253116 | Name on file | Email address on file |
| 19021845 | Name on file | Email address on file |
| 18278084 | Name on file | Email address on file |
| 19021753 | Name on file | Email address on file |
| 15175691 | Name on file | Email address on file |
| 15206150 | Name on file | Email address on file |
| 22145882 | Name on file | Email address on file |
| 13572002 | Name on file | Email address on file |
| 14084575 | Name on file | Email address on file |
| 18938830 | Name on file | Email address on file |
| 14603168 | Name on file | Email address on file |
| 18319253 | Name on file | Email address on file |
| 14907137 | Name on file | Email address on file |
| 18318914 | Name on file | Email address on file |
| 20767135 | Name on file | Email address on file |
| 13736550 | Name on file | Email address on file |
| 14259583 | Name on file | Email address on file |
| 13226183 | Name on file | Email address on file |
| 14023903 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481979 | Name on file | Email address on file |
| 13911496 | Name on file | Email address on file |
| 13504092 | Name on file | Email address on file |
| 14329176 | Name on file | Email address on file |
| 16851172 | Name on file | Email address on file |
| 13803085 | Name on file | Email address on file |
| 14400001 | Name on file | Email address on file |
| 14050196 | Name on file | Email address on file |
| 13455941 | Name on file | Email address on file |
| 14482986 | Name on file | Email address on file |
| 14648311 | Name on file | Email address on file |
| 13913951 | Name on file | Email address on file |
| 14020032 | Name on file | Email address on file |
| 13502899 | Name on file | Email address on file |
| 15196848 | Name on file | Email address on file |
| 15196848 | Name on file | Email address on file |
| 18337395 | Name on file | Email address on file |
| 15168761 | Name on file | Email address on file |
| 13606340 | Name on file | Email address on file |
| 14007104 | Name on file | Email address on file |
| 13645649 | Name on file | Email address on file |
| 15256913 | Name on file | Email address on file |
| 13793419 | Name on file | Email address on file |
| 18938117 | Name on file | Email address on file |
| 19022496 | Name on file | Email address on file |
| 13477379 | Name on file | Email address on file |
| 18279395 | Name on file | Email address on file |
| 15248270 | Name on file | Email address on file |
| 14270712 | Name on file | Email address on file |
| 18954870 | Name on file | Email address on file |
| 18982052 | Name on file | Email address on file |
| 18310045 | Name on file | Email address on file |
| 13674059 | Name on file | Email address on file |
| 14320389 | Name on file | Email address on file |
| 14639822 | Name on file | Email address on file |
| 14558499 | Name on file | Email address on file |
| 13911689 | Name on file | Email address on file |
| 14641697 | Name on file | Email address on file |
| 16848789 | Name on file | Email address on file |
| 19007301 | Name on file | Email address on file |
| 14168754 | Name on file | Email address on file |
| 14392729 | Name on file | Email address on file |
| 18245154 | Name on file | Email address on file |
| 18322372 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19019688 | Name on file | Email address on file |
| 13783086 | Name on file | Email address on file |
| 15079009 | Name on file | Email address on file |
| 14247007 | Name on file | Email address on file |
| 13141916 | Name on file | Email address on file |
| 18295716 | Name on file | Email address on file |
| 18981991 | Name on file | Email address on file |
| 18320486 | Name on file | Email address on file |
| 15008412 | Name on file | Email address on file |
| 14992742 | Name on file | Email address on file |
| 13922161 | Name on file | Email address on file |
| 18966779 | Name on file | Email address on file |
| 14049197 | Name on file | Email address on file |
| 14115658 | Name on file | Email address on file |
| 13459419 | Name on file | Email address on file |
| 22145611 | Name on file | Email address on file |
| 14294829 | Name on file | Email address on file |
| 18985500 | Name on file | Email address on file |
| 13250257 | Name on file | Email address on file |
| 13277042 | Name on file | Email address on file |
| 13281217 | Name on file | Email address on file |
| 14509344 | Name on file | Email address on file |
| 18267436 | Name on file | Email address on file |
| 15250435 | Name on file | Email address on file |
| 15250435 | Name on file | Email address on file |
| 19007921 | Name on file | Email address on file |
| 14060954 | Name on file | Email address on file |
| 13885688 | Name on file | Email address on file |
| 14491892 | Name on file | Email address on file |
| 13640485 | Name on file | Email address on file |
| 14989296 | Name on file | Email address on file |
| 13654252 | Name on file | Email address on file |
| 14678321 | Name on file | Email address on file |
| 14678321 | Name on file | Email address on file |
| 14601734 | Name on file | Email address on file |
| 13887044 | Name on file | Email address on file |
| 13511724 | Name on file | Email address on file |
| 14126289 | Name on file | Email address on file |
| 13940847 | Name on file | Email address on file |
| 14027483 | Name on file | Email address on file |
| 14141686 | Name on file | Email address on file |
| 14074037 | Name on file | Email address on file |
| 13508937 | Name on file | Email address on file |
| 13782640 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14439382 | Name on file | Email address on file |
| 14657036 | Name on file | Email address on file |
| 14408900 | Name on file | Email address on file |
| 15021783 | Name on file | Email address on file |
| 14379160 | Name on file | Email address on file |
| 14472292 | Name on file | Email address on file |
| 13904228 | Name on file | Email address on file |
| 14635446 | Name on file | Email address on file |
| 14635446 | Name on file | Email address on file |
| 13435072 | Name on file | Email address on file |
| 13384388 | Name on file | Email address on file |
| 14382177 | Name on file | Email address on file |
| 18279323 | Name on file | Email address on file |
| 15015921 | Name on file | Email address on file |
| 18257101 | Name on file | Email address on file |
| 19001210 | Name on file | Email address on file |
| 14267785 | Name on file | Email address on file |
| 13864088 | Name on file | Email address on file |
| 14961673 | Name on file | Email address on file |
| 14009893 | Name on file | Email address on file |
| 15208219 | Name on file | Email address on file |
| 15193659 | Name on file | Email address on file |
| 14316048 | Name on file | Email address on file |
| 22157076 | Name on file | Email address on file |
| 18996093 | Name on file | Email address on file |
| 13655668 | Name on file | Email address on file |
| 15362446 | Name on file | Email address on file |
| 14000031 | Name on file | Email address on file |
| 13630091 | Name on file | Email address on file |
| 14096161 | Name on file | Email address on file |
| 14236670 | Name on file | Email address on file |
| 15062186 | Name on file | Email address on file |
| 16850570 | Name on file | Email address on file |
| 13304761 | Name on file | Email address on file |
| 19017497 | Name on file | Email address on file |
| 22282814 | Name on file | Email address on file |
| 20645431 | Name on file | Email address on file |
| 18293662 | Name on file | Email address on file |
| 18262108 | Name on file | Email address on file |
| 13536776 | Name on file | Email address on file |
| 13452152 | Name on file | Email address on file |
| 19016135 | Name on file | Email address on file |
| 15276129 | Name on file | Email address on file |
| 19016377 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14616978 | Name on file | Email address on file |
| 13067038 | Name on file | Email address on file |
| 18238513 | Name on file | Email address on file |
| 13882803 | Name on file | Email address on file |
| 14918408 | Name on file | Email address on file |
| 15113499 | Name on file | Email address on file |
| 16862591 | Name on file | Email address on file |
| 13230881 | Name on file | Email address on file |
| 18998123 | Name on file | Email address on file |
| 13250945 | Name on file | Email address on file |
| 14460564 | Name on file | Email address on file |
| 13708456 | Name on file | Email address on file |
| 13307776 | Name on file | Email address on file |
| 13822937 | Name on file | Email address on file |
| 13402648 | Name on file | Email address on file |
| 13353471 | Name on file | Email address on file |
| 14972746 | Name on file | Email address on file |
| 13582897 | Name on file | Email address on file |
| 14129980 | Name on file | Email address on file |
| 18992747 | Name on file | Email address on file |
| 18283152 | Name on file | Email address on file |
| 13743991 | Name on file | Email address on file |
| 14065362 | Name on file | Email address on file |
| 14409885 | Name on file | Email address on file |
| 15025730 | Name on file | Email address on file |
| 15394882 | Name on file | Email address on file |
| 13685934 | Name on file | Email address on file |
| 13783591 | Name on file | Email address on file |
| 14972411 | Name on file | Email address on file |
| 15078774 | Name on file | Email address on file |
| 18960435 | Name on file | Email address on file |
| 18960550 | Name on file | Email address on file |
| 13548267 | Name on file | Email address on file |
| 15210273 | Name on file | Email address on file |
| 13497818 | Name on file | Email address on file |
| 18970273 | Name on file | Email address on file |
| 14238935 | Name on file | Email address on file |
| 18999433 | Name on file | Email address on file |
| 13452089 | Name on file | Email address on file |
| 12933943 | Name on file | Email address on file |
| 14982640 | Name on file | Email address on file |
| 18320757 | Name on file | Email address on file |
| 15289238 | Name on file | Email address on file |
| 14895541 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13919528 | Name on file | Email address on file |
| 13445452 | Name on file | Email address on file |
| 14455797 | Name on file | Email address on file |
| 14100773 | Name on file | Email address on file |
| 14256324 | Name on file | Email address on file |
| 13539326 | Name on file | Email address on file |
| 13229864 | Name on file | Email address on file |
| 14044701 | Name on file | Email address on file |
| 13542039 | Name on file | Email address on file |
| 13643368 | Name on file | Email address on file |
| 18251969 | Name on file | Email address on file |
| 18256556 | Name on file | Email address on file |
| 13616888 | Name on file | Email address on file |
| 13168922 | Name on file | Email address on file |
| 15248254 | Name on file | Email address on file |
| 14608127 | Name on file | Email address on file |
| 14077259 | Name on file | Email address on file |
| 18946559 | Name on file | Email address on file |
| 14543799 | Name on file | Email address on file |
| 13749917 | Name on file | Email address on file |
| 14618513 | Name on file | Email address on file |
| 15088069 | Name on file | Email address on file |
| 13651493 | Name on file | Email address on file |
| 13525522 | Name on file | Email address on file |
| 15066346 | Name on file | Email address on file |
| 14318380 | Name on file | Email address on file |
| 14395504 | Name on file | Email address on file |
| 13930990 | Name on file | Email address on file |
| 14533104 | Name on file | Email address on file |
| 13413931 | Name on file | Email address on file |
| 14397024 | Name on file | Email address on file |
| 15061953 | Name on file | Email address on file |
| 14552478 | Name on file | Email address on file |
| 15039057 | Name on file | Email address on file |
| 13536854 | Name on file | Email address on file |
| 14970154 | Name on file | Email address on file |
| 14302023 | Name on file | Email address on file |
| 14211462 | Name on file | Email address on file |
| 13192130 | Name on file | Email address on file |
| 14232671 | Name on file | Email address on file |
| 15271821 | Name on file | Email address on file |
| 14928059 | Name on file | Email address on file |
| 14908231 | Name on file | Email address on file |
| 19022436 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15277200 | Name on file | Email address on file |
| 15148113 | Name on file | Email address on file |
| 15234155 | Name on file | Email address on file |
| 18265108 | Name on file | Email address on file |
| 13372721 | Name on file | Email address on file |
| 13291901 | Name on file | Email address on file |
| 14318194 | Name on file | Email address on file |
| 14267742 | Name on file | Email address on file |
| 13318131 | Name on file | Email address on file |
| 13822660 | Name on file | Email address on file |
| 16866291 | Name on file | Email address on file |
| 14652590 | Name on file | Email address on file |
| 14652590 | Name on file | Email address on file |
| 13622025 | Name on file | Email address on file |
| 14185459 | Name on file | Email address on file |
| 13589018 | Name on file | Email address on file |
| 14435027 | Name on file | Email address on file |
| 13149298 | Name on file | Email address on file |
| 14642879 | Name on file | Email address on file |
| 13665892 | Name on file | Email address on file |
| 15004351 | Name on file | Email address on file |
| 18285115 | Name on file | Email address on file |
| 18284893 | Name on file | Email address on file |
| 19023668 | Name on file | Email address on file |
| 18298165 | Name on file | Email address on file |
| 13446790 | Name on file | Email address on file |
| 14325569 | Name on file | Email address on file |
| 13555999 | Name on file | Email address on file |
| 14321661 | Name on file | Email address on file |
| 13995059 | Name on file | Email address on file |
| 15231654 | Name on file | Email address on file |
| 14373848 | Name on file | Email address on file |
| 13179904 | Name on file | Email address on file |
| 13166242 | Name on file | Email address on file |
| 13944590 | Name on file | Email address on file |
| 14666822 | Name on file | Email address on file |
| 14956574 | Name on file | Email address on file |
| 15146987 | Name on file | Email address on file |
| 15061268 | Name on file | Email address on file |
| 14527297 | Name on file | Email address on file |
| 14684191 | Name on file | Email address on file |
| 15035166 | Name on file | Email address on file |
| 15107597 | Name on file | Email address on file |
| 18266658 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13409986 | Name on file | Email address on file |
| 18291619 | Name on file | Email address on file |
| 18282363 | Name on file | Email address on file |
| 18267142 | Name on file | Email address on file |
| 14201258 | Name on file | Email address on file |
| 13651672 | Name on file | Email address on file |
| 13682383 | Name on file | Email address on file |
| 14135502 | Name on file | Email address on file |
| 13887259 | Name on file | Email address on file |
| 18947343 | Name on file | Email address on file |
| 14219460 | Name on file | Email address on file |
| 14981733 | Name on file | Email address on file |
| 14422376 | Name on file | Email address on file |
| 13535245 | Name on file | Email address on file |
| 15279770 | Name on file | Email address on file |
| 13950187 | Name on file | Email address on file |
| 13138682 | Name on file | Email address on file |
| 13406376 | Name on file | Email address on file |
| 14356459 | Name on file | Email address on file |
| 13769603 | Name on file | Email address on file |
| 13486287 | Name on file | Email address on file |
| 14613985 | Name on file | Email address on file |
| 13425454 | Name on file | Email address on file |
| 15272058 | Name on file | Email address on file |
| 15032090 | Name on file | Email address on file |
| 15280011 | Name on file | Email address on file |
| 15043068 | Name on file | Email address on file |
| 18320142 | Name on file | Email address on file |
| 19006251 | Name on file | Email address on file |
| 15138603 | Name on file | Email address on file |
| 14655335 | Name on file | Email address on file |
| 14595129 | Name on file | Email address on file |
| 14299986 | Name on file | Email address on file |
| 13586129 | Name on file | Email address on file |
| 13312613 | Name on file | Email address on file |
| 14192885 | Name on file | Email address on file |
| 14608538 | Name on file | Email address on file |
| 22145146 | Name on file | Email address on file |
| 18272884 | Name on file | Email address on file |
| 13315057 | Name on file | Email address on file |
| 13761005 | Name on file | Email address on file |
| 13389063 | Name on file | Email address on file |
| 19000097 | Name on file | Email address on file |
| 18944293 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13972286 | Name on file | Email address on file |
| 14993741 | Name on file | Email address on file |
| 14930950 | Name on file | Email address on file |
| 13968476 | Name on file | Email address on file |
| 13852125 | Name on file | Email address on file |
| 14200976 | Name on file | Email address on file |
| 13415791 | Name on file | Email address on file |
| 13904714 | Name on file | Email address on file |
| 15039115 | Name on file | Email address on file |
| 14919321 | Name on file | Email address on file |
| 14101976 | Name on file | Email address on file |
| 13162577 | Name on file | Email address on file |
| 13251410 | Name on file | Email address on file |
| 18312723 | Name on file | Email address on file |
| 14364197 | Name on file | Email address on file |
| 14137750 | Name on file | Email address on file |
| 18249238 | Name on file | Email address on file |
| 18304182 | Name on file | Email address on file |
| 14418880 | Name on file | Email address on file |
| 18310577 | Name on file | Email address on file |
| 18335861 | Name on file | Email address on file |
| 18998476 | Name on file | Email address on file |
| 18282562 | Name on file | Email address on file |
| 18958624 | Name on file | Email address on file |
| 18943932 | Name on file | Email address on file |
| 14074177 | Name on file | Email address on file |
| 14952646 | Name on file | Email address on file |
| 15362914 | Name on file | Email address on file |
| 19029322 | Name on file | Email address on file |
| 18301317 | Name on file | Email address on file |
| 18301273 | Name on file | Email address on file |
| 18945085 | Name on file | Email address on file |
| 18940971 | Name on file | Email address on file |
| 15139954 | Name on file | Email address on file |
| 15003016 | Name on file | Email address on file |
| 15006397 | Name on file | Email address on file |
| 14953607 | Name on file | Email address on file |
| 13334647 | Name on file | Email address on file |
| 14052466 | Name on file | Email address on file |
| 15112891 | Name on file | Email address on file |
| 14998002 | Name on file | Email address on file |
| 15206111 | Name on file | Email address on file |
| 15249914 | Name on file | Email address on file |
| 15088219 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15188529 | Name on file | Email address on file |
| 15121754 | Name on file | Email address on file |
| 14947596 | Name on file | Email address on file |
| 15200033 | Name on file | Email address on file |
| 14904488 | Name on file | Email address on file |
| 15193474 | Name on file | Email address on file |
| 14941739 | Name on file | Email address on file |
| 13682371 | Name on file | Email address on file |
| 13567870 | Name on file | Email address on file |
| 15187609 | Name on file | Email address on file |
| 15006435 | Name on file | Email address on file |
| 14133402 | Name on file | Email address on file |
| 13600494 | Name on file | Email address on file |
| 13955049 | Name on file | Email address on file |
| 14609495 | Name on file | Email address on file |
| 14609495 | Name on file | Email address on file |
| 14922780 | Name on file | Email address on file |
| 18995683 | Name on file | Email address on file |
| 14664544 | Name on file | Email address on file |
| 14364777 | Name on file | Email address on file |
| 13362650 | Name on file | Email address on file |
| 14537770 | Name on file | Email address on file |
| 14671964 | Name on file | Email address on file |
| 13588801 | Name on file | Email address on file |
| 18244819 | Name on file | Email address on file |
| 14598311 | Name on file | Email address on file |
| 13935317 | Name on file | Email address on file |
| 15039957 | Name on file | Email address on file |
| 14544851 | Name on file | Email address on file |
| 14598109 | Name on file | Email address on file |
| 14598109 | Name on file | Email address on file |
| 13589523 | Name on file | Email address on file |
| 13626239 | Name on file | Email address on file |
| 18950798 | Name on file | Email address on file |
| 18268777 | Name on file | Email address on file |
| 14970310 | Name on file | Email address on file |
| 18293451 | Name on file | Email address on file |
| 18991604 | Name on file | Email address on file |
| 15211885 | Name on file | Email address on file |
| 14452656 | Name on file | Email address on file |
| 14436737 | Name on file | Email address on file |
| 14205916 | Name on file | Email address on file |
| 13372207 | Name on file | Email address on file |
| 14470913 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13964584 | Name on file | Email address on file |
| 13994048 | Name on file | Email address on file |
| 13736487 | Name on file | Email address on file |
| 14661450 | Name on file | Email address on file |
| 14592551 | Name on file | Email address on file |
| 14675713 | Name on file | Email address on file |
| 13766111 | Name on file | Email address on file |
| 15164722 | Name on file | Email address on file |
| 14263953 | Name on file | Email address on file |
| 14263953 | Name on file | Email address on file |
| 13144812 | Name on file | Email address on file |
| 14979313 | Name on file | Email address on file |
| 13741095 | Name on file | Email address on file |
| 14402803 | Name on file | Email address on file |
| 14356054 | Name on file | Email address on file |
| 13505610 | Name on file | Email address on file |
| 15364957 | Name on file | Email address on file |
| 15368217 | Name on file | Email address on file |
| 13484576 | Name on file | Email address on file |
| 14444403 | Name on file | Email address on file |
| 18262428 | Name on file | Email address on file |
| 14330424 | Name on file | Email address on file |
| 14296206 | Name on file | Email address on file |
| 14423149 | Name on file | Email address on file |
| 13873927 | Name on file | Email address on file |
| 13522143 | Name on file | Email address on file |
| 13192509 | Name on file | Email address on file |
| 13962212 | Name on file | Email address on file |
| 13767059 | Name on file | Email address on file |
| 14612016 | Name on file | Email address on file |
| 14041765 | Name on file | Email address on file |
| 14214249 | Name on file | Email address on file |
| 13590541 | Name on file | Email address on file |
| 14649280 | Name on file | Email address on file |
| 14649280 | Name on file | Email address on file |
| 14976566 | Name on file | Email address on file |
| 13358942 | Name on file | Email address on file |
| 14060371 | Name on file | Email address on file |
| 15290364 | Name on file | Email address on file |
| 15290364 | Name on file | Email address on file |
| 14262782 | Name on file | Email address on file |
| 20816344 | Name on file | Email address on file |
| 14655457 | Name on file | Email address on file |
| 14655457 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13437317 | Name on file | Email address on file |
| 18992320 | Name on file | Email address on file |
| 15032501 | Name on file | Email address on file |
| 14550845 | Name on file | Email address on file |
| 15223178 | Name on file | Email address on file |
| 19004062 | Name on file | Email address on file |
| 14302601 | Name on file | Email address on file |
| 13822584 | Name on file | Email address on file |
| 14625122 | Name on file | Email address on file |
| 13888926 | Name on file | Email address on file |
| 15368376 | Name on file | Email address on file |
| 14023585 | Name on file | Email address on file |
| 15292185 | Name on file | Email address on file |
| 15292185 | Name on file | Email address on file |
| 18334155 | Name on file | Email address on file |
| 15402328 | Name on file | Email address on file |
| 13327238 | Name on file | Email address on file |
| 14055503 | Name on file | Email address on file |
| 14479877 | Name on file | Email address on file |
| 13731127 | Name on file | Email address on file |
| 14143021 | Name on file | Email address on file |
| 14028628 | Name on file | Email address on file |
| 15405979 | Name on file | Email address on file |
| 15252746 | Name on file | Email address on file |
| 18325536 | Name on file | Email address on file |
| 18267853 | Name on file | Email address on file |
| 13788656 | Name on file | Email address on file |
| 19007385 | Name on file | Email address on file |
| 18982687 | Name on file | Email address on file |
| 18267075 | Name on file | Email address on file |
| 18986701 | Name on file | Email address on file |
| 18939874 | Name on file | Email address on file |
| 18275789 | Name on file | Email address on file |
| 18961695 | Name on file | Email address on file |
| 14555658 | Name on file | Email address on file |
| 13723686 | Name on file | Email address on file |
| 19021667 | Name on file | Email address on file |
| 18330366 | Name on file | Email address on file |
| 18269880 | Name on file | Email address on file |
| 14463268 | Name on file | Email address on file |
| 14426386 | Name on file | Email address on file |
| 14099303 | Name on file | Email address on file |
| 13636922 | Name on file | Email address on file |
| 14047899 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14986268 | Name on file | Email address on file |
| 14140363 | Name on file | Email address on file |
| 13930975 | Name on file | Email address on file |
| 14559912 | Name on file | Email address on file |
| 14668120 | Name on file | Email address on file |
| 13773015 | Name on file | Email address on file |
| 13489766 | Name on file | Email address on file |
| 15399487 | Name on file | Email address on file |
| 13975022 | Name on file | Email address on file |
| 14122925 | Name on file | Email address on file |
| 14990100 | Name on file | Email address on file |
| 14684925 | Name on file | Email address on file |
| 14684925 | Name on file | Email address on file |
| 14216960 | Name on file | Email address on file |
| 14593316 | Name on file | Email address on file |
| 14655059 | Name on file | Email address on file |
| 13663343 | Name on file | Email address on file |
| 13447169 | Name on file | Email address on file |
| 14353390 | Name on file | Email address on file |
| 14960629 | Name on file | Email address on file |
| 13615312 | Name on file | Email address on file |
| 15257547 | Name on file | Email address on file |
| 13561111 | Name on file | Email address on file |
| 13457286 | Name on file | Email address on file |
| 13948166 | Name on file | Email address on file |
| 14522260 | Name on file | Email address on file |
| 14659527 | Name on file | Email address on file |
| 14284554 | Name on file | Email address on file |
| 13606119 | Name on file | Email address on file |
| 13235602 | Name on file | Email address on file |
| 13172125 | Name on file | Email address on file |
| 13896206 | Name on file | Email address on file |
| 20804116 | Name on file | Email address on file |
| 14328969 | Name on file | Email address on file |
| 14457226 | Name on file | Email address on file |
| 14018249 | Name on file | Email address on file |
| 14211891 | Name on file | Email address on file |
| 13352195 | Name on file | Email address on file |
| 13417519 | Name on file | Email address on file |
| 14293109 | Name on file | Email address on file |
| 14381990 | Name on file | Email address on file |
| 13160712 | Name on file | Email address on file |
| 13215547 | Name on file | Email address on file |
| 18245263 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15009726 | Name on file | Email address on file |
| 14922250 | Name on file | Email address on file |
| 14464108 | Name on file | Email address on file |
| 14464108 | Name on file | Email address on file |
| 14956008 | Name on file | Email address on file |
| 14345132 | Name on file | Email address on file |
| 15231340 | Name on file | Email address on file |
| 18941369 | Name on file | Email address on file |
| 15242720 | Name on file | Email address on file |
| 13760791 | Name on file | Email address on file |
| 15409121 | Name on file | Email address on file |
| 15368592 | Name on file | Email address on file |
| 22121226 | Name on file | Email address on file |
| 15255736 | Name on file | Email address on file |
| 14087342 | Name on file | Email address on file |
| 13553860 | Name on file | Email address on file |
| 18302246 | Name on file | Email address on file |
| 13220442 | Name on file | Email address on file |
| 13838731 | Name on file | Email address on file |
| 13750778 | Name on file | Email address on file |
| 13595397 | Name on file | Email address on file |
| 15186836 | Name on file | Email address on file |
| 14068660 | Name on file | Email address on file |
| 19018103 | Name on file | Email address on file |
| 15133730 | Name on file | Email address on file |
| 15050094 | Name on file | Email address on file |
| 15043010 | Name on file | Email address on file |
| 15134890 | Name on file | Email address on file |
| 15024879 | Name on file | Email address on file |
| 14656756 | Name on file | Email address on file |
| 14061059 | Name on file | Email address on file |
| 18275453 | Name on file | Email address on file |
| 13945839 | Name on file | Email address on file |
| 14277657 | Name on file | Email address on file |
| 18306489 | Name on file | Email address on file |
| 13738168 | Name on file | Email address on file |
| 14217027 | Name on file | Email address on file |
| 14242946 | Name on file | Email address on file |
| 13796249 | Name on file | Email address on file |
| 13147644 | Name on file | Email address on file |
| 13451054 | Name on file | Email address on file |
| 13266201 | Name on file | Email address on file |
| 14031543 | Name on file | Email address on file |
| 15409382 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13417478 | Name on file | Email address on file |
| 14013247 | Name on file | Email address on file |
| 14634336 | Name on file | Email address on file |
| 18968310 | Name on file | Email address on file |
| 13593037 | Name on file | Email address on file |
| 13243901 | Name on file | Email address on file |
| 13764322 | Name on file | Email address on file |
| 14319442 | Name on file | Email address on file |
| 14023860 | Name on file | Email address on file |
| 14597615 | Name on file | Email address on file |
| 14255095 | Name on file | Email address on file |
| 13695055 | Name on file | Email address on file |
| 13684986 | Name on file | Email address on file |
| 14537648 | Name on file | Email address on file |
| 19005074 | Name on file | Email address on file |
| 18938956 | Name on file | Email address on file |
| 14970495 | Name on file | Email address on file |
| 15278601 | Name on file | Email address on file |
| 14029706 | Name on file | Email address on file |
| 13815594 | Name on file | Email address on file |
| 14299892 | Name on file | Email address on file |
| 14328689 | Name on file | Email address on file |
| 14128800 | Name on file | Email address on file |
| 13370400 | Name on file | Email address on file |
| 14674635 | Name on file | Email address on file |
| 14674635 | Name on file | Email address on file |
| 16865766 | Name on file | Email address on file |
| 14542549 | Name on file | Email address on file |
| 12048302 | Name on file | Email address on file |
| 13814995 | Name on file | Email address on file |
| 18275162 | Name on file | Email address on file |
| 18978438 | Name on file | Email address on file |
| 18258164 | Name on file | Email address on file |
| 13963982 | Name on file | Email address on file |
| 18317475 | Name on file | Email address on file |
| 18995768 | Name on file | Email address on file |
| 13155369 | Name on file | Email address on file |
| 13690539 | Name on file | Email address on file |
| 13733204 | Name on file | Email address on file |
| 13229006 | Name on file | Email address on file |
| 14527606 | Name on file | Email address on file |
| 14488818 | Name on file | Email address on file |
| 14488818 | Name on file | Email address on file |
| 14026432 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13438152 | Name on file | Email address on file |
| 14217657 | Name on file | Email address on file |
| 14443782 | Name on file | Email address on file |
| 14443782 | Name on file | Email address on file |
| 13840085 | Name on file | Email address on file |
| 13387647 | Name on file | Email address on file |
| 13671978 | Name on file | Email address on file |
| 13680108 | Name on file | Email address on file |
| 14397428 | Name on file | Email address on file |
| 13405890 | Name on file | Email address on file |
| 13823788 | Name on file | Email address on file |
| 14593069 | Name on file | Email address on file |
| 14593069 | Name on file | Email address on file |
| 13468127 | Name on file | Email address on file |
| 13437328 | Name on file | Email address on file |
| 13569798 | Name on file | Email address on file |
| 14192266 | Name on file | Email address on file |
| 14102724 | Name on file | Email address on file |
| 14267686 | Name on file | Email address on file |
| 14646728 | Name on file | Email address on file |
| 14646728 | Name on file | Email address on file |
| 13490403 | Name on file | Email address on file |
| 13438214 | Name on file | Email address on file |
| 14186495 | Name on file | Email address on file |
| 14512461 | Name on file | Email address on file |
| 13962793 | Name on file | Email address on file |
| 13422462 | Name on file | Email address on file |
| 14637274 | Name on file | Email address on file |
| 14034129 | Name on file | Email address on file |
| 13666018 | Name on file | Email address on file |
| 14077968 | Name on file | Email address on file |
| 13602460 | Name on file | Email address on file |
| 14417555 | Name on file | Email address on file |
| 13948383 | Name on file | Email address on file |
| 13241805 | Name on file | Email address on file |
| 14632741 | Name on file | Email address on file |
| 14632741 | Name on file | Email address on file |
| 14049417 | Name on file | Email address on file |
| 14303107 | Name on file | Email address on file |
| 13718499 | Name on file | Email address on file |
| 16855173 | Name on file | Email address on file |
| 18295373 | Name on file | Email address on file |
| 16854992 | Name on file | Email address on file |
| 14257610 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13765802 | Name on file | Email address on file |
| 15113816 | Name on file | Email address on file |
| 13826310 | Name on file | Email address on file |
| 18954089 | Name on file | Email address on file |
| 18323406 | Name on file | Email address on file |
| 18972937 | Name on file | Email address on file |
| 14168556 | Name on file | Email address on file |
| 18321511 | Name on file | Email address on file |
| 22158575 | Name on file | Email address on file |
| 18269401 | Name on file | Email address on file |
| 18981091 | Name on file | Email address on file |
| 18965529 | Name on file | Email address on file |
| 15275991 | Name on file | Email address on file |
| 18241455 | Name on file | Email address on file |
| 15270855 | Name on file | Email address on file |
| 22185499 | Name on file | Email address on file |
| 13689946 | Name on file | Email address on file |
| 18285117 | Name on file | Email address on file |
| 15116661 | Name on file | Email address on file |
| 14524924 | Name on file | Email address on file |
| 14090934 | Name on file | Email address on file |
| 14506020 | Name on file | Email address on file |
| 14384371 | Name on file | Email address on file |
| 18324841 | Name on file | Email address on file |
| 13144070 | Name on file | Email address on file |
| 13656247 | Name on file | Email address on file |
| 18274690 | Name on file | Email address on file |
| 15371452 | Name on file | Email address on file |
| 18276198 | Name on file | Email address on file |
| 18259829 | Name on file | Email address on file |
| 15071983 | Name on file | Email address on file |
| 15040690 | Name on file | Email address on file |
| 13793418 | Name on file | Email address on file |
| 14136442 | Name on file | Email address on file |
| 14155712 | Name on file | Email address on file |
| 14352677 | Name on file | Email address on file |
| 18970191 | Name on file | Email address on file |
| 15052070 | Name on file | Email address on file |
| 13465865 | Name on file | Email address on file |
| 13404675 | Name on file | Email address on file |
| 14992238 | Name on file | Email address on file |
| 14338746 | Name on file | Email address on file |
| 13304702 | Name on file | Email address on file |
| 18256625 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19005638 | Name on file | Email address on file |
| 13639575 | Name on file | Email address on file |
| 14377779 | Name on file | Email address on file |
| 13211462 | Name on file | Email address on file |
| 18289848 | Name on file | Email address on file |
| 13827321 | Name on file | Email address on file |
| 13231432 | Name on file | Email address on file |
| 14955275 | Name on file | Email address on file |
| 18965575 | Name on file | Email address on file |
| 13922455 | Name on file | Email address on file |
| 18995439 | Name on file | Email address on file |
| 18949010 | Name on file | Email address on file |
| 14902568 | Name on file | Email address on file |
| 18252604 | Name on file | Email address on file |
| 18939624 | Name on file | Email address on file |
| 18319483 | Name on file | Email address on file |
| 14425007 | Name on file | Email address on file |
| 14556206 | Name on file | Email address on file |
| 13834386 | Name on file | Email address on file |
| 14334288 | Name on file | Email address on file |
| 13474499 | Name on file | Email address on file |
| 15273403 | Name on file | Email address on file |
| 14675618 | Name on file | Email address on file |
| 22163308 | Name on file | Email address on file |
| 18257395 | Name on file | Email address on file |
| 14988562 | Name on file | Email address on file |
| 15272635 | Name on file | Email address on file |
| 13361639 | Name on file | Email address on file |
| 13346355 | Name on file | Email address on file |
| 18942950 | Name on file | Email address on file |
| 15130860 | Name on file | Email address on file |
| 14196565 | Name on file | Email address on file |
| 13963635 | Name on file | Email address on file |
| 13614740 | Name on file | Email address on file |
| 13388780 | Name on file | Email address on file |
| 14511375 | Name on file | Email address on file |
| 13295937 | Name on file | Email address on file |
| 18326604 | Name on file | Email address on file |
| 19027238 | Name on file | Email address on file |
| 14239291 | Name on file | Email address on file |
| 15099180 | Name on file | Email address on file |
| 22103260 | Name on file | Email address on file |
| 13273984 | Name on file | Email address on file |
| 18251218 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13681013 | Name on file | Email address on file |
| 19007947 | Name on file | Email address on file |
| 18939842 | Name on file | Email address on file |
| 18295277 | Name on file | Email address on file |
| 18971700 | Name on file | Email address on file |
| 18962332 | Name on file | Email address on file |
| 15284388 | Name on file | Email address on file |
| 14259032 | Name on file | Email address on file |
| 15068484 | Name on file | Email address on file |
| 13332218 | Name on file | Email address on file |
| 14446181 | Name on file | Email address on file |
| 14359520 | Name on file | Email address on file |
| 13797848 | Name on file | Email address on file |
| 19018151 | Name on file | Email address on file |
| 13665250 | Name on file | Email address on file |
| 14093144 | Name on file | Email address on file |
| 18972899 | Name on file | Email address on file |
| 18306978 | Name on file | Email address on file |
| 18268355 | Name on file | Email address on file |
| 14957887 | Name on file | Email address on file |
| 18960248 | Name on file | Email address on file |
| 13306288 | Name on file | Email address on file |
| 13136852 | Name on file | Email address on file |
| 19174591 | Name on file | Email address on file |
| 14122361 | Name on file | Email address on file |
| 15005043 | Name on file | Email address on file |
| 15064317 | Name on file | Email address on file |
| 15283553 | Name on file | Email address on file |
| 15169260 | Name on file | Email address on file |
| 13366236 | Name on file | Email address on file |
| 18247753 | Name on file | Email address on file |
| 18293545 | Name on file | Email address on file |
| 18325736 | Name on file | Email address on file |
| 15281025 | Name on file | Email address on file |
| 15277845 | Name on file | Email address on file |
| 15277845 | Name on file | Email address on file |
| 15275667 | Name on file | Email address on file |
| 15111499 | Name on file | Email address on file |
| 15099924 | Name on file | Email address on file |
| 15261942 | Name on file | Email address on file |
| 15244893 | Name on file | Email address on file |
| 15277921 | Name on file | Email address on file |
| 14930680 | Name on file | Email address on file |
| 14967413 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15282748 | Name on file | Email address on file |
| 14945547 | Name on file | Email address on file |
| 15163495 | Name on file | Email address on file |
| 15205939 | Name on file | Email address on file |
| 15033615 | Name on file | Email address on file |
| 18325957 | Name on file | Email address on file |
| 18938435 | Name on file | Email address on file |
| 15291202 | Name on file | Email address on file |
| 15291202 | Name on file | Email address on file |
| 15257915 | Name on file | Email address on file |
| 15257915 | Name on file | Email address on file |
| 15253015 | Name on file | Email address on file |
| 14958861 | Name on file | Email address on file |
| 15270865 | Name on file | Email address on file |
| 15015569 | Name on file | Email address on file |
| 14924385 | Name on file | Email address on file |
| 15129290 | Name on file | Email address on file |
| 15209046 | Name on file | Email address on file |
| 15098018 | Name on file | Email address on file |
| 18331640 | Name on file | Email address on file |
| 22419599 | Name on file | Email address on file |
| 15258541 | Name on file | Email address on file |
| 19022199 | Name on file | Email address on file |
| 13782925 | Name on file | Email address on file |
| 18955807 | Name on file | Email address on file |
| 15070980 | Name on file | Email address on file |
| 14521749 | Name on file | Email address on file |
| 15165265 | Name on file | Email address on file |
| 14920023 | Name on file | Email address on file |
| 15049999 | Name on file | Email address on file |
| 14947892 | Name on file | Email address on file |
| 15174806 | Name on file | Email address on file |
| 15140082 | Name on file | Email address on file |
| 15140274 | Name on file | Email address on file |
| 15140274 | Name on file | Email address on file |
| 13652892 | Name on file | Email address on file |
| 18237614 | Name on file | Email address on file |
| 13169645 | Name on file | Email address on file |
| 14514116 | Name on file | Email address on file |
| 13485205 | Name on file | Email address on file |
| 14552995 | Name on file | Email address on file |
| 13592420 | Name on file | Email address on file |
| 15061380 | Name on file | Email address on file |
| 13306904 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13308976 | Name on file | Email address on file |
| 15281364 | Name on file | Email address on file |
| 13253493 | Name on file | Email address on file |
| 15134329 | Name on file | Email address on file |
| 13538512 | Name on file | Email address on file |
| 15156086 | Name on file | Email address on file |
| 14079536 | Name on file | Email address on file |
| 13574914 | Name on file | Email address on file |
| 14666982 | Name on file | Email address on file |
| 14552460 | Name on file | Email address on file |
| 18967818 | Name on file | Email address on file |
| 22119512 | Name on file | Email address on file |
| 18282111 | Name on file | Email address on file |
| 13483271 | Name on file | Email address on file |
| 13196890 | Name on file | Email address on file |
| 14103932 | Name on file | Email address on file |
| 14670465 | Name on file | Email address on file |
| 14679249 | Name on file | Email address on file |
| 13268800 | Name on file | Email address on file |
| 15396050 | Name on file | Email address on file |
| 13829873 | Name on file | Email address on file |
| 14531031 | Name on file | Email address on file |
| 13229446 | Name on file | Email address on file |
| 18961024 | Name on file | Email address on file |
| 18939850 | Name on file | Email address on file |
| 15064100 | Name on file | Email address on file |
| 14432595 | Name on file | Email address on file |
| 13320411 | Name on file | Email address on file |
| 15089194 | Name on file | Email address on file |
| 14589345 | Name on file | Email address on file |
| 16863970 | Name on file | Email address on file |
| 14601129 | Name on file | Email address on file |
| 14601129 | Name on file | Email address on file |
| 14447935 | Name on file | Email address on file |
| 14467107 | Name on file | Email address on file |
| 14913873 | Name on file | Email address on file |
| 13948908 | Name on file | Email address on file |
| 13586903 | Name on file | Email address on file |
| 13228995 | Name on file | Email address on file |
| 15074086 | Name on file | Email address on file |
| 13837337 | Name on file | Email address on file |
| 13548772 | Name on file | Email address on file |
| 13353684 | Name on file | Email address on file |
| 14193464 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14603914 | Name on file | Email address on file |
| 14603914 | Name on file | Email address on file |
| 14650432 | Name on file | Email address on file |
| 14650432 | Name on file | Email address on file |
| 13270108 | Name on file | Email address on file |
| 13583708 | Name on file | Email address on file |
| 13467676 | Name on file | Email address on file |
| 14065327 | Name on file | Email address on file |
| 13709795 | Name on file | Email address on file |
| 14051605 | Name on file | Email address on file |
| 13975326 | Name on file | Email address on file |
| 13856575 | Name on file | Email address on file |
| 13696055 | Name on file | Email address on file |
| 13988015 | Name on file | Email address on file |
| 14465803 | Name on file | Email address on file |
| 14166246 | Name on file | Email address on file |
| 14240814 | Name on file | Email address on file |
| 13281965 | Name on file | Email address on file |
| 13718879 | Name on file | Email address on file |
| 14270886 | Name on file | Email address on file |
| 13630662 | Name on file | Email address on file |
| 13702305 | Name on file | Email address on file |
| 14624336 | Name on file | Email address on file |
| 14012446 | Name on file | Email address on file |
| 13203311 | Name on file | Email address on file |
| 13543043 | Name on file | Email address on file |
| 13582991 | Name on file | Email address on file |
| 13543465 | Name on file | Email address on file |
| 13547858 | Name on file | Email address on file |
| 14088736 | Name on file | Email address on file |
| 13441370 | Name on file | Email address on file |
| 13230961 | Name on file | Email address on file |
| 15282024 | Name on file | Email address on file |
| 18247916 | Name on file | Email address on file |
| 14262199 | Name on file | Email address on file |
| 13959136 | Name on file | Email address on file |
| 13374410 | Name on file | Email address on file |
| 15027237 | Name on file | Email address on file |
| 14405103 | Name on file | Email address on file |
| 13202368 | Name on file | Email address on file |
| 13983509 | Name on file | Email address on file |
| 13367276 | Name on file | Email address on file |
| 14610326 | Name on file | Email address on file |
| 14147558 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849793 | Name on file | Email address on file |
| 13850582 | Name on file | Email address on file |
| 13852393 | Name on file | Email address on file |
| 14096618 | Name on file | Email address on file |
| 15220229 | Name on file | Email address on file |
| 14073670 | Name on file | Email address on file |
| 14957482 | Name on file | Email address on file |
| 13150487 | Name on file | Email address on file |
| 14460717 | Name on file | Email address on file |
| 13515981 | Name on file | Email address on file |
| 14676129 | Name on file | Email address on file |
| 14512016 | Name on file | Email address on file |
| 14143421 | Name on file | Email address on file |
| 13291640 | Name on file | Email address on file |
| 13637299 | Name on file | Email address on file |
| 13579307 | Name on file | Email address on file |
| 15025664 | Name on file | Email address on file |
| 13968124 | Name on file | Email address on file |
| 14156653 | Name on file | Email address on file |
| 13527680 | Name on file | Email address on file |
| 13300416 | Name on file | Email address on file |
| 13949746 | Name on file | Email address on file |
| 13421244 | Name on file | Email address on file |
| 13146300 | Name on file | Email address on file |
| 13468374 | Name on file | Email address on file |
| 13985397 | Name on file | Email address on file |
| 14111015 | Name on file | Email address on file |
| 14620253 | Name on file | Email address on file |
| 13245767 | Name on file | Email address on file |
| 18275400 | Name on file | Email address on file |
| 14985849 | Name on file | Email address on file |
| 13878543 | Name on file | Email address on file |
| 14946922 | Name on file | Email address on file |
| 15178604 | Name on file | Email address on file |
| 13359728 | Name on file | Email address on file |
| 15006385 | Name on file | Email address on file |
| 15279804 | Name on file | Email address on file |
| 15184181 | Name on file | Email address on file |
| 13167053 | Name on file | Email address on file |
| 14643576 | Name on file | Email address on file |
| 15001998 | Name on file | Email address on file |
| 15158558 | Name on file | Email address on file |
| 18939927 | Name on file | Email address on file |
| 14535862 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14397802 | Name on file | Email address on file |
| 13258274 | Name on file | Email address on file |
| 18278653 | Name on file | Email address on file |
| 14602833 | Name on file | Email address on file |
| 14153939 | Name on file | Email address on file |
| 13614148 | Name on file | Email address on file |
| 13195494 | Name on file | Email address on file |
| 13924473 | Name on file | Email address on file |
| 13191241 | Name on file | Email address on file |
| 14488895 | Name on file | Email address on file |
| 13893608 | Name on file | Email address on file |
| 14143857 | Name on file | Email address on file |
| 22184929 | Name on file | Email address on file |
| 13282496 | Name on file | Email address on file |
| 13962991 | Name on file | Email address on file |
| 14585803 | Name on file | Email address on file |
| 13148205 | Name on file | Email address on file |
| 14549153 | Name on file | Email address on file |
| 13245061 | Name on file | Email address on file |
| 13243764 | Name on file | Email address on file |
| 13947606 | Name on file | Email address on file |
| 15158602 | Name on file | Email address on file |
| 15048574 | Name on file | Email address on file |
| 18239070 | Name on file | Email address on file |
| 14266183 | Name on file | Email address on file |
| 14600934 | Name on file | Email address on file |
| 13865412 | Name on file | Email address on file |
| 14616941 | Name on file | Email address on file |
| 14560759 | Name on file | Email address on file |
| 18273050 | Name on file | Email address on file |
| 22145521 | Name on file | Email address on file |
| 18239074 | Name on file | Email address on file |
| 18243065 | Name on file | Email address on file |
| 14302723 | Name on file | Email address on file |
| 14102701 | Name on file | Email address on file |
| 13868143 | Name on file | Email address on file |
| 14527629 | Name on file | Email address on file |
| 15191897 | Name on file | Email address on file |
| 14560392 | Name on file | Email address on file |
| 13338979 | Name on file | Email address on file |
| 14367877 | Name on file | Email address on file |
| 14896009 | Name on file | Email address on file |
| 14673992 | Name on file | Email address on file |
| 15379688 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14936218 | Name on file | Email address on file |
| 13714948 | Name on file | Email address on file |
| 13249498 | Name on file | Email address on file |
| 13275887 | Name on file | Email address on file |
| 14594444 | Name on file | Email address on file |
| 15090261 | Name on file | Email address on file |
| 15269519 | Name on file | Email address on file |
| 14910643 | Name on file | Email address on file |
| 15276925 | Name on file | Email address on file |
| 14106917 | Name on file | Email address on file |
| 13754988 | Name on file | Email address on file |
| 13552078 | Name on file | Email address on file |
| 18254452 | Name on file | Email address on file |
| 18271876 | Name on file | Email address on file |
| 15016194 | Name on file | Email address on file |
| 13428770 | Name on file | Email address on file |
| 18970083 | Name on file | Email address on file |
| 13753817 | Name on file | Email address on file |
| 14658990 | Name on file | Email address on file |
| 13654937 | Name on file | Email address on file |
| 18987044 | Name on file | Email address on file |
| 13843755 | Name on file | Email address on file |
| 19010066 | Name on file | Email address on file |
| 15177578 | Name on file | Email address on file |
| 15288827 | Name on file | Email address on file |
| 15288827 | Name on file | Email address on file |
| 14988088 | Name on file | Email address on file |
| 14970623 | Name on file | Email address on file |
| 15281020 | Name on file | Email address on file |
| 15285194 | Name on file | Email address on file |
| 14930749 | Name on file | Email address on file |
| 14930749 | Name on file | Email address on file |
| 15093922 | Name on file | Email address on file |
| 14913527 | Name on file | Email address on file |
| 18304481 | Name on file | Email address on file |
| 13170303 | Name on file | Email address on file |
| 18268658 | Name on file | Email address on file |
| 14261809 | Name on file | Email address on file |
| 15175855 | Name on file | Email address on file |
| 16865307 | Name on file | Email address on file |
| 13644261 | Name on file | Email address on file |
| 13681084 | Name on file | Email address on file |
| 13377330 | Name on file | Email address on file |
| 13316866 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13754929 | Name on file | Email address on file |
| 13585727 | Name on file | Email address on file |
| 13281231 | Name on file | Email address on file |
| 14669866 | Name on file | Email address on file |
| 16864057 | Name on file | Email address on file |
| 14013819 | Name on file | Email address on file |
| 14294604 | Name on file | Email address on file |
| 13717841 | Name on file | Email address on file |
| 15027504 | Name on file | Email address on file |
| 13175530 | Name on file | Email address on file |
| 14355563 | Name on file | Email address on file |
| 13606784 | Name on file | Email address on file |
| 14624768 | Name on file | Email address on file |
| 14579617 | Name on file | Email address on file |
| 13663754 | Name on file | Email address on file |
| 13802891 | Name on file | Email address on file |
| 13160775 | Name on file | Email address on file |
| 13807917 | Name on file | Email address on file |
| 14431509 | Name on file | Email address on file |
| 14547415 | Name on file | Email address on file |
| 13165706 | Name on file | Email address on file |
| 13295194 | Name on file | Email address on file |
| 14622276 | Name on file | Email address on file |
| 13267306 | Name on file | Email address on file |
| 14605030 | Name on file | Email address on file |
| 14605030 | Name on file | Email address on file |
| 14273815 | Name on file | Email address on file |
| 14094075 | Name on file | Email address on file |
| 13630177 | Name on file | Email address on file |
| 14034706 | Name on file | Email address on file |
| 14686950 | Name on file | Email address on file |
| 14686950 | Name on file | Email address on file |
| 13431463 | Name on file | Email address on file |
| 14669137 | Name on file | Email address on file |
| 14468973 | Name on file | Email address on file |
| 13304464 | Name on file | Email address on file |
| 13798705 | Name on file | Email address on file |
| 13940167 | Name on file | Email address on file |
| 13318799 | Name on file | Email address on file |
| 14456325 | Name on file | Email address on file |
| 14490211 | Name on file | Email address on file |
| 13569343 | Name on file | Email address on file |
| 14664031 | Name on file | Email address on file |
| 14664031 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14443093 | Name on file | Email address on file |
| 13930631 | Name on file | Email address on file |
| 13898144 | Name on file | Email address on file |
| 18977643 | Name on file | Email address on file |
| 14989889 | Name on file | Email address on file |
| 15282644 | Name on file | Email address on file |
| 15282644 | Name on file | Email address on file |
| 14938697 | Name on file | Email address on file |
| 15101398 | Name on file | Email address on file |
| 15273192 | Name on file | Email address on file |
| 15108176 | Name on file | Email address on file |
| 15149067 | Name on file | Email address on file |
| 14977099 | Name on file | Email address on file |
| 15080676 | Name on file | Email address on file |
| 14902531 | Name on file | Email address on file |
| 13851536 | Name on file | Email address on file |
| 13691145 | Name on file | Email address on file |
| 15155727 | Name on file | Email address on file |
| 15155727 | Name on file | Email address on file |
| 15278498 | Name on file | Email address on file |
| 15281237 | Name on file | Email address on file |
| 15281237 | Name on file | Email address on file |
| 15047968 | Name on file | Email address on file |
| 13573419 | Name on file | Email address on file |
| 14899193 | Name on file | Email address on file |
| 15105251 | Name on file | Email address on file |
| 15387808 | Name on file | Email address on file |
| 19022266 | Name on file | Email address on file |
| 14006444 | Name on file | Email address on file |
| 13535836 | Name on file | Email address on file |
| 13992036 | Name on file | Email address on file |
| 15282071 | Name on file | Email address on file |
| 15282071 | Name on file | Email address on file |
| 14033063 | Name on file | Email address on file |
| 18283975 | Name on file | Email address on file |
| 13655026 | Name on file | Email address on file |
| 13614127 | Name on file | Email address on file |
| 13244466 | Name on file | Email address on file |
| 13904807 | Name on file | Email address on file |
| 14939366 | Name on file | Email address on file |
| 14174250 | Name on file | Email address on file |
| 15188639 | Name on file | Email address on file |
| 13020130 | Name on file | Email address on file |
| 18998551 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13446538 | Name on file | Email address on file |
| 14966521 | Name on file | Email address on file |
| 18250522 | Name on file | Email address on file |
| 19027030 | Name on file | Email address on file |
| 18264550 | Name on file | Email address on file |
| 15243773 | Name on file | Email address on file |
| 14588010 | Name on file | Email address on file |
| 13976587 | Name on file | Email address on file |
| 18269276 | Name on file | Email address on file |
| 14629038 | Name on file | Email address on file |
| 18323843 | Name on file | Email address on file |
| 14607120 | Name on file | Email address on file |
| 15124392 | Name on file | Email address on file |
| 15282318 | Name on file | Email address on file |
| 15282318 | Name on file | Email address on file |
| 15412423 | Name on file | Email address on file |
| 19009312 | Name on file | Email address on file |
| 18333861 | Name on file | Email address on file |
| 18954270 | Name on file | Email address on file |
| 18245840 | Name on file | Email address on file |
| 18245669 | Name on file | Email address on file |
| 19024026 | Name on file | Email address on file |
| 18287138 | Name on file | Email address on file |
| 19015120 | Name on file | Email address on file |
| 18289796 | Name on file | Email address on file |
| 14630302 | Name on file | Email address on file |
| 14672701 | Name on file | Email address on file |
| 14672701 | Name on file | Email address on file |
| 22162591 | Name on file | Email address on file |
| 18992348 | Name on file | Email address on file |
| 19006626 | Name on file | Email address on file |
| 13182820 | Name on file | Email address on file |
| 18258642 | Name on file | Email address on file |
| 19005590 | Name on file | Email address on file |
| 18969345 | Name on file | Email address on file |
| 18279305 | Name on file | Email address on file |
| 18952148 | Name on file | Email address on file |
| 19029107 | Name on file | Email address on file |
| 22161063 | Name on file | Email address on file |
| 18272431 | Name on file | Email address on file |
| 20632693 | Name on file | Email address on file |
| 18294319 | Name on file | Email address on file |
| 18322291 | Name on file | Email address on file |
| 14328456 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657729 | Name on file | Email address on file |
| 13195084 | Name on file | Email address on file |
| 18985740 | Name on file | Email address on file |
| 14335772 | Name on file | Email address on file |
| 20812838 | Name on file | Email address on file |
| 13828175 | Name on file | Email address on file |
| 18999205 | Name on file | Email address on file |
| 15102590 | Name on file | Email address on file |
| 15100088 | Name on file | Email address on file |
| 15275538 | Name on file | Email address on file |
| 14978780 | Name on file | Email address on file |
| 15160542 | Name on file | Email address on file |
| 15020062 | Name on file | Email address on file |
| 15254035 | Name on file | Email address on file |
| 15243443 | Name on file | Email address on file |
| 15228920 | Name on file | Email address on file |
| 13189642 | Name on file | Email address on file |
| 15284710 | Name on file | Email address on file |
| 15284710 | Name on file | Email address on file |
| 14936182 | Name on file | Email address on file |
| 15286029 | Name on file | Email address on file |
| 15286029 | Name on file | Email address on file |
| 14448474 | Name on file | Email address on file |
| 15017554 | Name on file | Email address on file |
| 15230663 | Name on file | Email address on file |
| 15117721 | Name on file | Email address on file |
| 15284152 | Name on file | Email address on file |
| 15284152 | Name on file | Email address on file |
| 15046856 | Name on file | Email address on file |
| 15229182 | Name on file | Email address on file |
| 18963503 | Name on file | Email address on file |
| 15267656 | Name on file | Email address on file |
| 13612112 | Name on file | Email address on file |
| 18949812 | Name on file | Email address on file |
| 15187339 | Name on file | Email address on file |
| 13671946 | Name on file | Email address on file |
| 13885304 | Name on file | Email address on file |
| 15098970 | Name on file | Email address on file |
| 15137504 | Name on file | Email address on file |
| 15212377 | Name on file | Email address on file |
| 14912514 | Name on file | Email address on file |
| 15039775 | Name on file | Email address on file |
| 14958645 | Name on file | Email address on file |
| 15403248 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13444275 | Name on file | Email address on file |
| 18954221 | Name on file | Email address on file |
| 13169697 | Name on file | Email address on file |
| 14687461 | Name on file | Email address on file |
| 14687461 | Name on file | Email address on file |
| 14638661 | Name on file | Email address on file |
| 18983883 | Name on file | Email address on file |
| 18329616 | Name on file | Email address on file |
| 20628355 | Name on file | Email address on file |
| 18312679 | Name on file | Email address on file |
| 18502470 | Name on file | Email address on file |
| 15258597 | Name on file | Email address on file |
| 13165835 | Name on file | Email address on file |
| 18258040 | Name on file | Email address on file |
| 14988029 | Name on file | Email address on file |
| 14481822 | Name on file | Email address on file |
| 13241730 | Name on file | Email address on file |
| 14051454 | Name on file | Email address on file |
| 18270168 | Name on file | Email address on file |
| 18257929 | Name on file | Email address on file |
| 18964188 | Name on file | Email address on file |
| 14606024 | Name on file | Email address on file |
| 18283234 | Name on file | Email address on file |
| 14530480 | Name on file | Email address on file |
| 13320657 | Name on file | Email address on file |
| 13275880 | Name on file | Email address on file |
| 14621372 | Name on file | Email address on file |
| 14383308 | Name on file | Email address on file |
| 13241495 | Name on file | Email address on file |
| 14530393 | Name on file | Email address on file |
| 18253011 | Name on file | Email address on file |
| 13457405 | Name on file | Email address on file |
| 13300697 | Name on file | Email address on file |
| 14586590 | Name on file | Email address on file |
| 14466192 | Name on file | Email address on file |
| 13837480 | Name on file | Email address on file |
| 13457859 | Name on file | Email address on file |
| 14340304 | Name on file | Email address on file |
| 13250696 | Name on file | Email address on file |
| 15283615 | Name on file | Email address on file |
| 15283615 | Name on file | Email address on file |
| 14581669 | Name on file | Email address on file |
| 14581669 | Name on file | Email address on file |
| 14538288 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14685126 | Name on file | Email address on file |
| 18304307 | Name on file | Email address on file |
| 13175131 | Name on file | Email address on file |
| 14910379 | Name on file | Email address on file |
| 15262412 | Name on file | Email address on file |
| 15262399 | Name on file | Email address on file |
| 15262399 | Name on file | Email address on file |
| 15224856 | Name on file | Email address on file |
| 13377177 | Name on file | Email address on file |
| 18950806 | Name on file | Email address on file |
| 18981512 | Name on file | Email address on file |
| 13257640 | Name on file | Email address on file |
| 19005052 | Name on file | Email address on file |
| 13609693 | Name on file | Email address on file |
| 15271866 | Name on file | Email address on file |
| 14993451 | Name on file | Email address on file |
| 15291017 | Name on file | Email address on file |
| 15291017 | Name on file | Email address on file |
| 18290186 | Name on file | Email address on file |
| 13664045 | Name on file | Email address on file |
| 14324022 | Name on file | Email address on file |
| 15164983 | Name on file | Email address on file |
| 13716223 | Name on file | Email address on file |
| 14375803 | Name on file | Email address on file |
| 18331486 | Name on file | Email address on file |
| 14354706 | Name on file | Email address on file |
| 13611792 | Name on file | Email address on file |
| 13346571 | Name on file | Email address on file |
| 14361254 | Name on file | Email address on file |
| 19014923 | Name on file | Email address on file |
| 14376520 | Name on file | Email address on file |
| 14178072 | Name on file | Email address on file |
| 13779790 | Name on file | Email address on file |
| 14601473 | Name on file | Email address on file |
| 14601473 | Name on file | Email address on file |
| 14267892 | Name on file | Email address on file |
| 15290440 | Name on file | Email address on file |
| 15290440 | Name on file | Email address on file |
| 14626336 | Name on file | Email address on file |
| 14173184 | Name on file | Email address on file |
| 18979810 | Name on file | Email address on file |
| 15138293 | Name on file | Email address on file |
| 15180728 | Name on file | Email address on file |
| 14948063 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14900348 | Name on file | Email address on file |
| 13606558 | Name on file | Email address on file |
| 13217248 | Name on file | Email address on file |
| 15284830 | Name on file | Email address on file |
| 15284830 | Name on file | Email address on file |
| 15115447 | Name on file | Email address on file |
| 14920503 | Name on file | Email address on file |
| 14925826 | Name on file | Email address on file |
| 22124122 | Name on file | Email address on file |
| 14920422 | Name on file | Email address on file |
| 18280746 | Name on file | Email address on file |
| 14202995 | Name on file | Email address on file |
| 15185628 | Name on file | Email address on file |
| 15072771 | Name on file | Email address on file |
| 14176664 | Name on file | Email address on file |
| 14389937 | Name on file | Email address on file |
| 15003396 | Name on file | Email address on file |
| 13215433 | Name on file | Email address on file |
| 13952125 | Name on file | Email address on file |
| 13431029 | Name on file | Email address on file |
| 14982687 | Name on file | Email address on file |
| 14467455 | Name on file | Email address on file |
| 13887036 | Name on file | Email address on file |
| 13731573 | Name on file | Email address on file |
| 13618102 | Name on file | Email address on file |
| 13586360 | Name on file | Email address on file |
| 13464386 | Name on file | Email address on file |
| 15154067 | Name on file | Email address on file |
| 14625473 | Name on file | Email address on file |
| 14625473 | Name on file | Email address on file |
| 14492188 | Name on file | Email address on file |
| 15140232 | Name on file | Email address on file |
| 14967487 | Name on file | Email address on file |
| 14595485 | Name on file | Email address on file |
| 13524619 | Name on file | Email address on file |
| 13775072 | Name on file | Email address on file |
| 13423428 | Name on file | Email address on file |
| 13552438 | Name on file | Email address on file |
| 13293955 | Name on file | Email address on file |
| 14914982 | Name on file | Email address on file |
| 14940555 | Name on file | Email address on file |
| 13647383 | Name on file | Email address on file |
| 18337305 | Name on file | Email address on file |
| 15250939 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18969491 | Name on file | Email address on file |
| 20815195 | Name on file | Email address on file |
| 19005341 | Name on file | Email address on file |
| 13249301 | Name on file | Email address on file |
| 15161209 | Name on file | Email address on file |
| 18951383 | Name on file | Email address on file |
| 14545613 | Name on file | Email address on file |
| 13286057 | Name on file | Email address on file |
| 15262788 | Name on file | Email address on file |
| 18262446 | Name on file | Email address on file |
| 14440170 | Name on file | Email address on file |
| 14023414 | Name on file | Email address on file |
| 13715253 | Name on file | Email address on file |
| 14258234 | Name on file | Email address on file |
| 14553931 | Name on file | Email address on file |
| 14553931 | Name on file | Email address on file |
| 13229190 | Name on file | Email address on file |
| 14455687 | Name on file | Email address on file |
| 14037840 | Name on file | Email address on file |
| 13955773 | Name on file | Email address on file |
| 14451375 | Name on file | Email address on file |
| 13512576 | Name on file | Email address on file |
| 14502602 | Name on file | Email address on file |
| 13661619 | Name on file | Email address on file |
| 13602662 | Name on file | Email address on file |
| 13371013 | Name on file | Email address on file |
| 13334175 | Name on file | Email address on file |
| 16863278 | Name on file | Email address on file |
| 20623373 | Name on file | Email address on file |
| 13402942 | Name on file | Email address on file |
| 14199739 | Name on file | Email address on file |
| 13372579 | Name on file | Email address on file |
| 13799436 | Name on file | Email address on file |
| 14622983 | Name on file | Email address on file |
| 14622983 | Name on file | Email address on file |
| 13784529 | Name on file | Email address on file |
| 18320047 | Name on file | Email address on file |
| 18294198 | Name on file | Email address on file |
| 18267652 | Name on file | Email address on file |
| 19009008 | Name on file | Email address on file |
| 18961310 | Name on file | Email address on file |
| 18328537 | Name on file | Email address on file |
| 16858269 | Name on file | Email address on file |
| 13603431 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18986475 | Name on file | Email address on file |
| 18280573 | Name on file | Email address on file |
| 13911190 | Name on file | Email address on file |
| 13792145 | Name on file | Email address on file |
| 13895041 | Name on file | Email address on file |
| 15100905 | Name on file | Email address on file |
| 18247572 | Name on file | Email address on file |
| 13522598 | Name on file | Email address on file |
| 18989954 | Name on file | Email address on file |
| 15013558 | Name on file | Email address on file |
| 18336142 | Name on file | Email address on file |
| 22430696 | Name on file | Email address on file |
| 15257020 | Name on file | Email address on file |
| 14897752 | Name on file | Email address on file |
| 14225161 | Name on file | Email address on file |
| 13193452 | Name on file | Email address on file |
| 15033356 | Name on file | Email address on file |
| 19027191 | Name on file | Email address on file |
| 14947657 | Name on file | Email address on file |
| 22084570 | Name on file | Email address on file |
| 15106578 | Name on file | Email address on file |
| 14971109 | Name on file | Email address on file |
| 13919959 | Name on file | Email address on file |
| 18941280 | Name on file | Email address on file |
| 18282923 | Name on file | Email address on file |
| 19028342 | Name on file | Email address on file |
| 18269205 | Name on file | Email address on file |
| 15014879 | Name on file | Email address on file |
| 15190469 | Name on file | Email address on file |
| 14524969 | Name on file | Email address on file |
| 14666357 | Name on file | Email address on file |
| 14666357 | Name on file | Email address on file |
| 14235676 | Name on file | Email address on file |
| 15140321 | Name on file | Email address on file |
| 14633952 | Name on file | Email address on file |
| 15016530 | Name on file | Email address on file |
| 13685365 | Name on file | Email address on file |
| 18260611 | Name on file | Email address on file |
| 15188554 | Name on file | Email address on file |
| 14451674 | Name on file | Email address on file |
| 14642849 | Name on file | Email address on file |
| 14629393 | Name on file | Email address on file |
| 18293196 | Name on file | Email address on file |
| 15185173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14964715 | Name on file | Email address on file |
| 15056947 | Name on file | Email address on file |
| 13271212 | Name on file | Email address on file |
| 18297145 | Name on file | Email address on file |
| 14206255 | Name on file | Email address on file |
| 13641373 | Name on file | Email address on file |
| 15277582 | Name on file | Email address on file |
| 14475087 | Name on file | Email address on file |
| 13151565 | Name on file | Email address on file |
| 14625826 | Name on file | Email address on file |
| 14132009 | Name on file | Email address on file |
| 14367731 | Name on file | Email address on file |
| 13545723 | Name on file | Email address on file |
| 15187492 | Name on file | Email address on file |
| 13776050 | Name on file | Email address on file |
| 18294526 | Name on file | Email address on file |
| 18331136 | Name on file | Email address on file |
| 18331492 | Name on file | Email address on file |
| 15218342 | Name on file | Email address on file |
| 18254532 | Name on file | Email address on file |
| 18309509 | Name on file | Email address on file |
| 19003757 | Name on file | Email address on file |
| 18998624 | Name on file | Email address on file |
| 13975712 | Name on file | Email address on file |
| 18985464 | Name on file | Email address on file |
| 14655522 | Name on file | Email address on file |
| 18938145 | Name on file | Email address on file |
| 13444356 | Name on file | Email address on file |
| 15155154 | Name on file | Email address on file |
| 13892971 | Name on file | Email address on file |
| 13542165 | Name on file | Email address on file |
| 14210618 | Name on file | Email address on file |
| 14112171 | Name on file | Email address on file |
| 13305850 | Name on file | Email address on file |
| 14123695 | Name on file | Email address on file |
| 13346946 | Name on file | Email address on file |
| 15204019 | Name on file | Email address on file |
| 14027863 | Name on file | Email address on file |
| 15260404 | Name on file | Email address on file |
| 14630978 | Name on file | Email address on file |
| 15279358 | Name on file | Email address on file |
| 19007849 | Name on file | Email address on file |
| 13943798 | Name on file | Email address on file |
| 13573351 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15120295 | Name on file | Email address on file |
| 15056882 | Name on file | Email address on file |
| 15130020 | Name on file | Email address on file |
| 15282259 | Name on file | Email address on file |
| 15282259 | Name on file | Email address on file |
| 15143966 | Name on file | Email address on file |
| 15070365 | Name on file | Email address on file |
| 15090370 | Name on file | Email address on file |
| 14944302 | Name on file | Email address on file |
| 15190901 | Name on file | Email address on file |
| 18965578 | Name on file | Email address on file |
| 14929665 | Name on file | Email address on file |
| 14900923 | Name on file | Email address on file |
| 14955322 | Name on file | Email address on file |
| 15248226 | Name on file | Email address on file |
| 15226602 | Name on file | Email address on file |
| 15019568 | Name on file | Email address on file |
| 15005368 | Name on file | Email address on file |
| 15025597 | Name on file | Email address on file |
| 15019308 | Name on file | Email address on file |
| 15282559 | Name on file | Email address on file |
| 15282559 | Name on file | Email address on file |
| 14118140 | Name on file | Email address on file |
| 15046154 | Name on file | Email address on file |
| 14957413 | Name on file | Email address on file |
| 15093696 | Name on file | Email address on file |
| 15094133 | Name on file | Email address on file |
| 14986704 | Name on file | Email address on file |
| 14944449 | Name on file | Email address on file |
| 15290560 | Name on file | Email address on file |
| 15290560 | Name on file | Email address on file |
| 15212048 | Name on file | Email address on file |
| 15244280 | Name on file | Email address on file |
| 15242882 | Name on file | Email address on file |
| 15059806 | Name on file | Email address on file |
| 15164305 | Name on file | Email address on file |
| 14949524 | Name on file | Email address on file |
| 15253707 | Name on file | Email address on file |
| 15077238 | Name on file | Email address on file |
| 15016542 | Name on file | Email address on file |
| 15016542 | Name on file | Email address on file |
| 14954863 | Name on file | Email address on file |
| 15198184 | Name on file | Email address on file |
| 13174931 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14907826 | Name on file | Email address on file |
| 15144617 | Name on file | Email address on file |
| 13224685 | Name on file | Email address on file |
| 15271059 | Name on file | Email address on file |
| 13171437 | Name on file | Email address on file |
| 14997416 | Name on file | Email address on file |
| 15137370 | Name on file | Email address on file |
| 15282631 | Name on file | Email address on file |
| 15282631 | Name on file | Email address on file |
| 13222962 | Name on file | Email address on file |
| 15083410 | Name on file | Email address on file |
| 18959831 | Name on file | Email address on file |
| 14952786 | Name on file | Email address on file |
| 13183351 | Name on file | Email address on file |
| 15017719 | Name on file | Email address on file |
| 14224299 | Name on file | Email address on file |
| 15211893 | Name on file | Email address on file |
| 14641675 | Name on file | Email address on file |
| 15123557 | Name on file | Email address on file |
| 15264319 | Name on file | Email address on file |
| 14898059 | Name on file | Email address on file |
| 13395251 | Name on file | Email address on file |
| 13939717 | Name on file | Email address on file |
| 13372335 | Name on file | Email address on file |
| 13905742 | Name on file | Email address on file |
| 18955261 | Name on file | Email address on file |
| 15055066 | Name on file | Email address on file |
| 15119421 | Name on file | Email address on file |
| 13147561 | Name on file | Email address on file |
| 14932227 | Name on file | Email address on file |
| 15137381 | Name on file | Email address on file |
| 15282295 | Name on file | Email address on file |
| 15282295 | Name on file | Email address on file |
| 15281124 | Name on file | Email address on file |
| 13221117 | Name on file | Email address on file |
| 15119425 | Name on file | Email address on file |
| 15022440 | Name on file | Email address on file |
| 15094132 | Name on file | Email address on file |
| 15118942 | Name on file | Email address on file |
| 15119254 | Name on file | Email address on file |
| 13167723 | Name on file | Email address on file |
| 15280712 | Name on file | Email address on file |
| 15280712 | Name on file | Email address on file |
| 15034509 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14924803 | Name on file | Email address on file |
| 15206784 | Name on file | Email address on file |
| 15270419 | Name on file | Email address on file |
| 13368860 | Name on file | Email address on file |
| 13536764 | Name on file | Email address on file |
| 15279437 | Name on file | Email address on file |
| 15177687 | Name on file | Email address on file |
| 15205136 | Name on file | Email address on file |
| 18955494 | Name on file | Email address on file |
| 19023759 | Name on file | Email address on file |
| 18245324 | Name on file | Email address on file |
| 18945382 | Name on file | Email address on file |
| 14945858 | Name on file | Email address on file |
| 14979522 | Name on file | Email address on file |
| 15105022 | Name on file | Email address on file |
| 13855743 | Name on file | Email address on file |
| 13211132 | Name on file | Email address on file |
| 15122507 | Name on file | Email address on file |
| 15206588 | Name on file | Email address on file |
| 15117583 | Name on file | Email address on file |
| 15216961 | Name on file | Email address on file |
| 13851343 | Name on file | Email address on file |
| 14644154 | Name on file | Email address on file |
| 15220950 | Name on file | Email address on file |
| 15177078 | Name on file | Email address on file |
| 14388020 | Name on file | Email address on file |
| 15075136 | Name on file | Email address on file |
| 15242566 | Name on file | Email address on file |
| 18246728 | Name on file | Email address on file |
| 14928045 | Name on file | Email address on file |
| 15287678 | Name on file | Email address on file |
| 15287678 | Name on file | Email address on file |
| 15146016 | Name on file | Email address on file |
| 13961557 | Name on file | Email address on file |
| 18261659 | Name on file | Email address on file |
| 15165526 | Name on file | Email address on file |
| 15046219 | Name on file | Email address on file |
| 15020033 | Name on file | Email address on file |
| 15155698 | Name on file | Email address on file |
| 15059045 | Name on file | Email address on file |
| 14934772 | Name on file | Email address on file |
| 13837078 | Name on file | Email address on file |
| 14997442 | Name on file | Email address on file |
| 15185661 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14952487 | Name on file | Email address on file |
| 15112300 | Name on file | Email address on file |
| 14899541 | Name on file | Email address on file |
| 13972783 | Name on file | Email address on file |
| 18965196 | Name on file | Email address on file |
| 15240643 | Name on file | Email address on file |
| 16867366 | Name on file | Email address on file |
| 14208160 | Name on file | Email address on file |
| 14668111 | Name on file | Email address on file |
| 14609065 | Name on file | Email address on file |
| 15016075 | Name on file | Email address on file |
| 14392150 | Name on file | Email address on file |
| 13191927 | Name on file | Email address on file |
| 15185195 | Name on file | Email address on file |
| 13149857 | Name on file | Email address on file |
| 13710340 | Name on file | Email address on file |
| 18980776 | Name on file | Email address on file |
| 14956164 | Name on file | Email address on file |
| 18964441 | Name on file | Email address on file |
| 13185980 | Name on file | Email address on file |
| 15228820 | Name on file | Email address on file |
| 18262407 | Name on file | Email address on file |
| 15261187 | Name on file | Email address on file |
| 19008348 | Name on file | Email address on file |
| 14943059 | Name on file | Email address on file |
| 14660021 | Name on file | Email address on file |
| 18293811 | Name on file | Email address on file |
| 13378496 | Name on file | Email address on file |
| 13631917 | Name on file | Email address on file |
| 14498808 | Name on file | Email address on file |
| 14498808 | Name on file | Email address on file |
| 13227670 | Name on file | Email address on file |
| 13865713 | Name on file | Email address on file |
| 13515510 | Name on file | Email address on file |
| 14116983 | Name on file | Email address on file |
| 13194080 | Name on file | Email address on file |
| 14606153 | Name on file | Email address on file |
| 14441747 | Name on file | Email address on file |
| 14559877 | Name on file | Email address on file |
| 16849704 | Name on file | Email address on file |
| 13511521 | Name on file | Email address on file |
| 14027484 | Name on file | Email address on file |
| 14670224 | Name on file | Email address on file |
| 14670224 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14013325 | Name on file | Email address on file |
| 13660134 | Name on file | Email address on file |
| 14609064 | Name on file | Email address on file |
| 14609064 | Name on file | Email address on file |
| 14611502 | Name on file | Email address on file |
| 13232939 | Name on file | Email address on file |
| 14647846 | Name on file | Email address on file |
| 13365336 | Name on file | Email address on file |
| 14611745 | Name on file | Email address on file |
| 14611745 | Name on file | Email address on file |
| 13911245 | Name on file | Email address on file |
| 13346358 | Name on file | Email address on file |
| 16853729 | Name on file | Email address on file |
| 13440044 | Name on file | Email address on file |
| 13185098 | Name on file | Email address on file |
| 14028716 | Name on file | Email address on file |
| 13269152 | Name on file | Email address on file |
| 13465108 | Name on file | Email address on file |
| 13287006 | Name on file | Email address on file |
| 13860459 | Name on file | Email address on file |
| 14062476 | Name on file | Email address on file |
| 13448425 | Name on file | Email address on file |
| 14065347 | Name on file | Email address on file |
| 13867015 | Name on file | Email address on file |
| 14291423 | Name on file | Email address on file |
| 14630135 | Name on file | Email address on file |
| 13653142 | Name on file | Email address on file |
| 13202413 | Name on file | Email address on file |
| 14000691 | Name on file | Email address on file |
| 13647477 | Name on file | Email address on file |
| 13770505 | Name on file | Email address on file |
| 13804101 | Name on file | Email address on file |
| 14598026 | Name on file | Email address on file |
| 16852347 | Name on file | Email address on file |
| 14344465 | Name on file | Email address on file |
| 13209993 | Name on file | Email address on file |
| 13697290 | Name on file | Email address on file |
| 13668191 | Name on file | Email address on file |
| 13170376 | Name on file | Email address on file |
| 13499032 | Name on file | Email address on file |
| 14176596 | Name on file | Email address on file |
| 14267866 | Name on file | Email address on file |
| 13335008 | Name on file | Email address on file |
| 13503845 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18287013 | Name on file | Email address on file |
| 15233366 | Name on file | Email address on file |
| 14554731 | Name on file | Email address on file |
| 14375226 | Name on file | Email address on file |
| 13679596 | Name on file | Email address on file |
| 16851425 | Name on file | Email address on file |
| 14160655 | Name on file | Email address on file |
| 13352248 | Name on file | Email address on file |
| 14944671 | Name on file | Email address on file |
| 13190080 | Name on file | Email address on file |
| 15274523 | Name on file | Email address on file |
| 14916590 | Name on file | Email address on file |
| 15218201 | Name on file | Email address on file |
| 15249779 | Name on file | Email address on file |
| 15240182 | Name on file | Email address on file |
| 13221971 | Name on file | Email address on file |
| 13969053 | Name on file | Email address on file |
| 14284436 | Name on file | Email address on file |
| 14055168 | Name on file | Email address on file |
| 13739672 | Name on file | Email address on file |
| 13796462 | Name on file | Email address on file |
| 14604957 | Name on file | Email address on file |
| 13503092 | Name on file | Email address on file |
| 14246899 | Name on file | Email address on file |
| 16853090 | Name on file | Email address on file |
| 15135777 | Name on file | Email address on file |
| 19004024 | Name on file | Email address on file |
| 13294019 | Name on file | Email address on file |
| 13637173 | Name on file | Email address on file |
| 16866945 | Name on file | Email address on file |
| 13346866 | Name on file | Email address on file |
| 14899479 | Name on file | Email address on file |
| 13907930 | Name on file | Email address on file |
| 13414720 | Name on file | Email address on file |
| 13656279 | Name on file | Email address on file |
| 13243991 | Name on file | Email address on file |
| 13269703 | Name on file | Email address on file |
| 13697806 | Name on file | Email address on file |
| 14677483 | Name on file | Email address on file |
| 14068732 | Name on file | Email address on file |
| 13363360 | Name on file | Email address on file |
| 14029945 | Name on file | Email address on file |
| 16849763 | Name on file | Email address on file |
| 13408329 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14240210 | Name on file | Email address on file |
| 15269405 | Name on file | Email address on file |
| 13835223 | Name on file | Email address on file |
| 13188686 | Name on file | Email address on file |
| 13319733 | Name on file | Email address on file |
| 14234698 | Name on file | Email address on file |
| 13336362 | Name on file | Email address on file |
| 14412742 | Name on file | Email address on file |
| 13609309 | Name on file | Email address on file |
| 14263906 | Name on file | Email address on file |
| 15054448 | Name on file | Email address on file |
| 19003656 | Name on file | Email address on file |
| 13467357 | Name on file | Email address on file |
| 15065739 | Name on file | Email address on file |
| 15287297 | Name on file | Email address on file |
| 15287297 | Name on file | Email address on file |
| 15278753 | Name on file | Email address on file |
| 14293103 | Name on file | Email address on file |
| 13218164 | Name on file | Email address on file |
| 14967597 | Name on file | Email address on file |
| 14610454 | Name on file | Email address on file |
| 13192150 | Name on file | Email address on file |
| 14970916 | Name on file | Email address on file |
| 15060122 | Name on file | Email address on file |
| 15283028 | Name on file | Email address on file |
| 15283028 | Name on file | Email address on file |
| 14929859 | Name on file | Email address on file |
| 14601279 | Name on file | Email address on file |
| 14601279 | Name on file | Email address on file |
| 15045397 | Name on file | Email address on file |
| 14302025 | Name on file | Email address on file |
| 14933076 | Name on file | Email address on file |
| 15259251 | Name on file | Email address on file |
| 14904381 | Name on file | Email address on file |
| 14926482 | Name on file | Email address on file |
| 15108440 | Name on file | Email address on file |
| 14917756 | Name on file | Email address on file |
| 15290351 | Name on file | Email address on file |
| 15290351 | Name on file | Email address on file |
| 15015365 | Name on file | Email address on file |
| 15129853 | Name on file | Email address on file |
| 13935625 | Name on file | Email address on file |
| 13256800 | Name on file | Email address on file |
| 14332697 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13448611 | Name on file | Email address on file |
| 13375103 | Name on file | Email address on file |
| 13612357 | Name on file | Email address on file |
| 14249570 | Name on file | Email address on file |
| 13864086 | Name on file | Email address on file |
| 18325965 | Name on file | Email address on file |
| 14036082 | Name on file | Email address on file |
| 13759682 | Name on file | Email address on file |
| 14246509 | Name on file | Email address on file |
| 18955156 | Name on file | Email address on file |
| 18961701 | Name on file | Email address on file |
| 19006154 | Name on file | Email address on file |
| 18973315 | Name on file | Email address on file |
| 15277179 | Name on file | Email address on file |
| 15178078 | Name on file | Email address on file |
| 15102162 | Name on file | Email address on file |
| 15027479 | Name on file | Email address on file |
| 15046212 | Name on file | Email address on file |
| 13019584 | Name on file | Email address on file |
| 20816282 | Name on file | Email address on file |
| 15124084 | Name on file | Email address on file |
| 18954911 | Name on file | Email address on file |
| 20767101 | Name on file | Email address on file |
| 15287695 | Name on file | Email address on file |
| 15287695 | Name on file | Email address on file |
| 15278334 | Name on file | Email address on file |
| 15179383 | Name on file | Email address on file |
| 13203215 | Name on file | Email address on file |
| 15145667 | Name on file | Email address on file |
| 15024878 | Name on file | Email address on file |
| 15212371 | Name on file | Email address on file |
| 15212371 | Name on file | Email address on file |
| 14917038 | Name on file | Email address on file |
| 14959437 | Name on file | Email address on file |
| 15279001 | Name on file | Email address on file |
| 15279001 | Name on file | Email address on file |
| 15019314 | Name on file | Email address on file |
| 15064768 | Name on file | Email address on file |
| 15286813 | Name on file | Email address on file |
| 15286813 | Name on file | Email address on file |
| 13619363 | Name on file | Email address on file |
| 15171932 | Name on file | Email address on file |
| 13137234 | Name on file | Email address on file |
| 18985686 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14035295 | Name on file | Email address on file |
| 13223956 | Name on file | Email address on file |
| 18335628 | Name on file | Email address on file |
| 14944136 | Name on file | Email address on file |
| 15279085 | Name on file | Email address on file |
| 14945531 | Name on file | Email address on file |
| 13887176 | Name on file | Email address on file |
| 14623700 | Name on file | Email address on file |
| 15270481 | Name on file | Email address on file |
| 18954965 | Name on file | Email address on file |
| 15278085 | Name on file | Email address on file |
| 13868163 | Name on file | Email address on file |
| 14353936 | Name on file | Email address on file |
| 14650738 | Name on file | Email address on file |
| 14623036 | Name on file | Email address on file |
| 13894795 | Name on file | Email address on file |
| 15292906 | Name on file | Email address on file |
| 16849812 | Name on file | Email address on file |
| 14068491 | Name on file | Email address on file |
| 14277692 | Name on file | Email address on file |
| 14650441 | Name on file | Email address on file |
| 14650441 | Name on file | Email address on file |
| 14950254 | Name on file | Email address on file |
| 18274487 | Name on file | Email address on file |
| 19015657 | Name on file | Email address on file |
| 18991596 | Name on file | Email address on file |
| 13949188 | Name on file | Email address on file |
| 13391765 | Name on file | Email address on file |
| 14343053 | Name on file | Email address on file |
| 14437496 | Name on file | Email address on file |
| 15174550 | Name on file | Email address on file |
| 15207287 | Name on file | Email address on file |
| 14374398 | Name on file | Email address on file |
| 14517160 | Name on file | Email address on file |
| 13526867 | Name on file | Email address on file |
| 13424448 | Name on file | Email address on file |
| 13893400 | Name on file | Email address on file |
| 13748409 | Name on file | Email address on file |
| 13446370 | Name on file | Email address on file |
| 14627797 | Name on file | Email address on file |
| 14627797 | Name on file | Email address on file |
| 13939716 | Name on file | Email address on file |
| 14602685 | Name on file | Email address on file |
| 13708805 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525978 | Name on file | Email address on file |
| 13806060 | Name on file | Email address on file |
| 14097750 | Name on file | Email address on file |
| 14548913 | Name on file | Email address on file |
| 13615907 | Name on file | Email address on file |
| 14347666 | Name on file | Email address on file |
| 13754888 | Name on file | Email address on file |
| 18983506 | Name on file | Email address on file |
| 14925068 | Name on file | Email address on file |
| 15235989 | Name on file | Email address on file |
| 15202110 | Name on file | Email address on file |
| 15106779 | Name on file | Email address on file |
| 13308850 | Name on file | Email address on file |
| 13617992 | Name on file | Email address on file |
| 13846463 | Name on file | Email address on file |
| 14340878 | Name on file | Email address on file |
| 13680917 | Name on file | Email address on file |
| 13552264 | Name on file | Email address on file |
| 13439342 | Name on file | Email address on file |
| 18952606 | Name on file | Email address on file |
| 13754253 | Name on file | Email address on file |
| 13701368 | Name on file | Email address on file |
| 14346227 | Name on file | Email address on file |
| 14632356 | Name on file | Email address on file |
| 14632356 | Name on file | Email address on file |
| 13637590 | Name on file | Email address on file |
| 14471321 | Name on file | Email address on file |
| 13534817 | Name on file | Email address on file |
| 14585251 | Name on file | Email address on file |
| 13306725 | Name on file | Email address on file |
| 13796842 | Name on file | Email address on file |
| 13188919 | Name on file | Email address on file |
| 13464308 | Name on file | Email address on file |
| 13993292 | Name on file | Email address on file |
| 13711759 | Name on file | Email address on file |
| 13790287 | Name on file | Email address on file |
| 14621595 | Name on file | Email address on file |
| 13758814 | Name on file | Email address on file |
| 14613905 | Name on file | Email address on file |
| 14514078 | Name on file | Email address on file |
| 14377936 | Name on file | Email address on file |
| 13409254 | Name on file | Email address on file |
| 13206020 | Name on file | Email address on file |
| 13600554 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13211933 | Name on file | Email address on file |
| 14590247 | Name on file | Email address on file |
| 14583683 | Name on file | Email address on file |
| 14471669 | Name on file | Email address on file |
| 13530337 | Name on file | Email address on file |
| 19026353 | Name on file | Email address on file |
| 14600684 | Name on file | Email address on file |
| 13821464 | Name on file | Email address on file |
| 15282383 | Name on file | Email address on file |
| 14310897 | Name on file | Email address on file |
| 14671425 | Name on file | Email address on file |
| 13202961 | Name on file | Email address on file |
| 13495984 | Name on file | Email address on file |
| 13193574 | Name on file | Email address on file |
| 14246888 | Name on file | Email address on file |
| 13344325 | Name on file | Email address on file |
| 14018121 | Name on file | Email address on file |
| 13456050 | Name on file | Email address on file |
| 14583169 | Name on file | Email address on file |
| 13879188 | Name on file | Email address on file |
| 15257844 | Name on file | Email address on file |
| 13198574 | Name on file | Email address on file |
| 14990246 | Name on file | Email address on file |
| 14944623 | Name on file | Email address on file |
| 15120895 | Name on file | Email address on file |
| 14906215 | Name on file | Email address on file |
| 14964860 | Name on file | Email address on file |
| 15160176 | Name on file | Email address on file |
| 15160176 | Name on file | Email address on file |
| 15058493 | Name on file | Email address on file |
| 15181217 | Name on file | Email address on file |
| 15197904 | Name on file | Email address on file |
| 15168262 | Name on file | Email address on file |
| 15038994 | Name on file | Email address on file |
| 13163914 | Name on file | Email address on file |
| 18242339 | Name on file | Email address on file |
| 15121324 | Name on file | Email address on file |
| 18953436 | Name on file | Email address on file |
| 12917422 | Name on file | Email address on file |
| 12049487 | Name on file | Email address on file |
| 18242916 | Name on file | Email address on file |
| 15277213 | Name on file | Email address on file |
| 13349814 | Name on file | Email address on file |
| 14641928 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15359829 | Name on file | Email address on file |
| 14675791 | Name on file | Email address on file |
| 14675791 | Name on file | Email address on file |
| 15061777 | Name on file | Email address on file |
| 14612142 | Name on file | Email address on file |
| 18310802 | Name on file | Email address on file |
| 18949422 | Name on file | Email address on file |
| 14528717 | Name on file | Email address on file |
| 18295494 | Name on file | Email address on file |
| 18245208 | Name on file | Email address on file |
| 19020991 | Name on file | Email address on file |
| 18288013 | Name on file | Email address on file |
| 18985071 | Name on file | Email address on file |
| 18966254 | Name on file | Email address on file |
| 18977115 | Name on file | Email address on file |
| 12764767 | Name on file | Email address on file |
| 18242757 | Name on file | Email address on file |
| 18955630 | Name on file | Email address on file |
| 15160775 | Name on file | Email address on file |
| 18977096 | Name on file | Email address on file |
| 18276784 | Name on file | Email address on file |
| 14521927 | Name on file | Email address on file |
| 13746702 | Name on file | Email address on file |
| 14920843 | Name on file | Email address on file |
| 13542993 | Name on file | Email address on file |
| 18252287 | Name on file | Email address on file |
| 19174796 | Name on file | Email address on file |
| 15112755 | Name on file | Email address on file |
| 13489145 | Name on file | Email address on file |
| 14982347 | Name on file | Email address on file |
| 13383139 | Name on file | Email address on file |
| 13980355 | Name on file | Email address on file |
| 15400715 | Name on file | Email address on file |
| 13599271 | Name on file | Email address on file |
| 14360354 | Name on file | Email address on file |
| 14075088 | Name on file | Email address on file |
| 13870023 | Name on file | Email address on file |
| 13434749 | Name on file | Email address on file |
| 14189776 | Name on file | Email address on file |
| 14000458 | Name on file | Email address on file |
| 18300888 | Name on file | Email address on file |
| 18990883 | Name on file | Email address on file |
| 22430690 | Name on file | Email address on file |
| 18293676 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15183959 | Name on file | Email address on file |
| 15030618 | Name on file | Email address on file |
| 19003966 | Name on file | Email address on file |
| 13401569 | Name on file | Email address on file |
| 14544957 | Name on file | Email address on file |
| 14036595 | Name on file | Email address on file |
| 14340898 | Name on file | Email address on file |
| 13510457 | Name on file | Email address on file |
| 16851058 | Name on file | Email address on file |
| 13778280 | Name on file | Email address on file |
| 16850067 | Name on file | Email address on file |
| 13167136 | Name on file | Email address on file |
| 14544599 | Name on file | Email address on file |
| 14355580 | Name on file | Email address on file |
| 14974429 | Name on file | Email address on file |
| 14201327 | Name on file | Email address on file |
| 14671995 | Name on file | Email address on file |
| 14403603 | Name on file | Email address on file |
| 13339132 | Name on file | Email address on file |
| 14963584 | Name on file | Email address on file |
| 18942036 | Name on file | Email address on file |
| 13146903 | Name on file | Email address on file |
| 15164626 | Name on file | Email address on file |
| 18256288 | Name on file | Email address on file |
| 14987501 | Name on file | Email address on file |
| 15174173 | Name on file | Email address on file |
| 15285828 | Name on file | Email address on file |
| 15272459 | Name on file | Email address on file |
| 15197196 | Name on file | Email address on file |
| 15242958 | Name on file | Email address on file |
| 13503313 | Name on file | Email address on file |
| 14324946 | Name on file | Email address on file |
| 14633649 | Name on file | Email address on file |
| 14627347 | Name on file | Email address on file |
| 13210112 | Name on file | Email address on file |
| 13907808 | Name on file | Email address on file |
| 13682662 | Name on file | Email address on file |
| 15268109 | Name on file | Email address on file |
| 18953702 | Name on file | Email address on file |
| 15149443 | Name on file | Email address on file |
| 15027695 | Name on file | Email address on file |
| 14983024 | Name on file | Email address on file |
| 13338761 | Name on file | Email address on file |
| 13557832 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13156633 | Name on file | Email address on file |
| 13548055 | Name on file | Email address on file |
| 18317692 | Name on file | Email address on file |
| 18977814 | Name on file | Email address on file |
| 14045459 | Name on file | Email address on file |
| 13386417 | Name on file | Email address on file |
| 14585268 | Name on file | Email address on file |
| 15027167 | Name on file | Email address on file |
| 13935374 | Name on file | Email address on file |
| 15176708 | Name on file | Email address on file |
| 16850364 | Name on file | Email address on file |
| 14050098 | Name on file | Email address on file |
| 14188320 | Name on file | Email address on file |
| 15290958 | Name on file | Email address on file |
| 13544678 | Name on file | Email address on file |
| 14252555 | Name on file | Email address on file |
| 13477715 | Name on file | Email address on file |
| 13806329 | Name on file | Email address on file |
| 13772735 | Name on file | Email address on file |
| 14002160 | Name on file | Email address on file |
| 14970263 | Name on file | Email address on file |
| 15099204 | Name on file | Email address on file |
| 14947637 | Name on file | Email address on file |
| 13189857 | Name on file | Email address on file |
| 14159141 | Name on file | Email address on file |
| 15288543 | Name on file | Email address on file |
| 15288543 | Name on file | Email address on file |
| 14961585 | Name on file | Email address on file |
| 18964662 | Name on file | Email address on file |
| 18940384 | Name on file | Email address on file |
| 13318749 | Name on file | Email address on file |
| 15273743 | Name on file | Email address on file |
| 15278134 | Name on file | Email address on file |
| 12164007 | Name on file | Email address on file |
| 22413920 | Name on file | Email address on file |
| 15061355 | Name on file | Email address on file |
| 18947493 | Name on file | Email address on file |
| 14546003 | Name on file | Email address on file |
| 13424383 | Name on file | Email address on file |
| 13165016 | Name on file | Email address on file |
| 13701458 | Name on file | Email address on file |
| 13460726 | Name on file | Email address on file |
| 14947996 | Name on file | Email address on file |
| 15273179 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15205663 | Name on file | Email address on file |
| 13264597 | Name on file | Email address on file |
| 15115048 | Name on file | Email address on file |
| 15286259 | Name on file | Email address on file |
| 15181333 | Name on file | Email address on file |
| 18305226 | Name on file | Email address on file |
| 18256030 | Name on file | Email address on file |
| 14044985 | Name on file | Email address on file |
| 14038321 | Name on file | Email address on file |
| 15284763 | Name on file | Email address on file |
| 15144819 | Name on file | Email address on file |
| 13616199 | Name on file | Email address on file |
| 13057843 | Name on file | Email address on file |
| 13604020 | Name on file | Email address on file |
| 15145154 | Name on file | Email address on file |
| 14939963 | Name on file | Email address on file |
| 15091498 | Name on file | Email address on file |
| 14991700 | Name on file | Email address on file |
| 14005278 | Name on file | Email address on file |
| 15275611 | Name on file | Email address on file |
| 13736817 | Name on file | Email address on file |
| 15274254 | Name on file | Email address on file |
| 14978198 | Name on file | Email address on file |
| 15276791 | Name on file | Email address on file |
| 14936009 | Name on file | Email address on file |
| 14346591 | Name on file | Email address on file |
| 15270399 | Name on file | Email address on file |
| 15177660 | Name on file | Email address on file |
| 13169109 | Name on file | Email address on file |
| 15017543 | Name on file | Email address on file |
| 14066100 | Name on file | Email address on file |
| 13867967 | Name on file | Email address on file |
| 13353252 | Name on file | Email address on file |
| 15109340 | Name on file | Email address on file |
| 13620837 | Name on file | Email address on file |
| 18967746 | Name on file | Email address on file |
| 15009528 | Name on file | Email address on file |
| 15247091 | Name on file | Email address on file |
| 18938240 | Name on file | Email address on file |
| 18942886 | Name on file | Email address on file |
| 13057837 | Name on file | Email address on file |
| 15290980 | Name on file | Email address on file |
| 15290980 | Name on file | Email address on file |
| 15156794 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15279376 | Name on file | Email address on file |
| 14548417 | Name on file | Email address on file |
| 18257381 | Name on file | Email address on file |
| 18978355 | Name on file | Email address on file |
| 18977839 | Name on file | Email address on file |
| 14549179 | Name on file | Email address on file |
| 13417244 | Name on file | Email address on file |
| 18988734 | Name on file | Email address on file |
| 18252974 | Name on file | Email address on file |
| 19006547 | Name on file | Email address on file |
| 14670532 | Name on file | Email address on file |
| 15064241 | Name on file | Email address on file |
| 15230854 | Name on file | Email address on file |
| 15030558 | Name on file | Email address on file |
| 18246396 | Name on file | Email address on file |
| 15129942 | Name on file | Email address on file |
| 19003799 | Name on file | Email address on file |
| 18324712 | Name on file | Email address on file |
| 13880983 | Name on file | Email address on file |
| 14223626 | Name on file | Email address on file |
| 15241097 | Name on file | Email address on file |
| 15274056 | Name on file | Email address on file |
| 14998381 | Name on file | Email address on file |
| 13559369 | Name on file | Email address on file |
| 14683588 | Name on file | Email address on file |
| 14683588 | Name on file | Email address on file |
| 13807522 | Name on file | Email address on file |
| 19018141 | Name on file | Email address on file |
| 18981857 | Name on file | Email address on file |
| 13618827 | Name on file | Email address on file |
| 14642838 | Name on file | Email address on file |
| 12104012 | Name on file | Email address on file |
| 15114027 | Name on file | Email address on file |
| 14554478 | Name on file | Email address on file |
| 15085219 | Name on file | Email address on file |
| 15103878 | Name on file | Email address on file |
| 15211886 | Name on file | Email address on file |
| 18298749 | Name on file | Email address on file |
| 15159679 | Name on file | Email address on file |
| 14950406 | Name on file | Email address on file |
| 15061113 | Name on file | Email address on file |
| 15069468 | Name on file | Email address on file |
| 15168339 | Name on file | Email address on file |
| 13224922 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14918523 | Name on file | Email address on file |
| 14376741 | Name on file | Email address on file |
| 15016711 | Name on file | Email address on file |
| 14908911 | Name on file | Email address on file |
| 14429805 | Name on file | Email address on file |
| 15277918 | Name on file | Email address on file |
| 19027838 | Name on file | Email address on file |
| 18270049 | Name on file | Email address on file |
| 13851284 | Name on file | Email address on file |
| 15111578 | Name on file | Email address on file |
| 15046898 | Name on file | Email address on file |
| 18285186 | Name on file | Email address on file |
| 15108762 | Name on file | Email address on file |
| 15022051 | Name on file | Email address on file |
| 15008966 | Name on file | Email address on file |
| 15270496 | Name on file | Email address on file |
| 14970670 | Name on file | Email address on file |
| 15285271 | Name on file | Email address on file |
| 15285271 | Name on file | Email address on file |
| 14929730 | Name on file | Email address on file |
| 13282391 | Name on file | Email address on file |
| 14090604 | Name on file | Email address on file |
| 15256656 | Name on file | Email address on file |
| 15132120 | Name on file | Email address on file |
| 14601337 | Name on file | Email address on file |
| 15071958 | Name on file | Email address on file |
| 18945406 | Name on file | Email address on file |
| 18998502 | Name on file | Email address on file |
| 18273205 | Name on file | Email address on file |
| 14343668 | Name on file | Email address on file |
| 15276786 | Name on file | Email address on file |
| 18321494 | Name on file | Email address on file |
| 15280607 | Name on file | Email address on file |
| 15280607 | Name on file | Email address on file |
| 18323240 | Name on file | Email address on file |
| 14406705 | Name on file | Email address on file |
| 14903281 | Name on file | Email address on file |
| 13720726 | Name on file | Email address on file |
| 15257717 | Name on file | Email address on file |
| 15238578 | Name on file | Email address on file |
| 15238578 | Name on file | Email address on file |
| 15282834 | Name on file | Email address on file |
| 15282834 | Name on file | Email address on file |
| 13189923 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15283284 | Name on file | Email address on file |
| 15283284 | Name on file | Email address on file |
| 14896384 | Name on file | Email address on file |
| 13910622 | Name on file | Email address on file |
| 15090955 | Name on file | Email address on file |
| 15235417 | Name on file | Email address on file |
| 14924214 | Name on file | Email address on file |
| 14924214 | Name on file | Email address on file |
| 14975091 | Name on file | Email address on file |
| 14972465 | Name on file | Email address on file |
| 14540357 | Name on file | Email address on file |
| 15272393 | Name on file | Email address on file |
| 15036264 | Name on file | Email address on file |
| 15105946 | Name on file | Email address on file |
| 15055034 | Name on file | Email address on file |
| 14945523 | Name on file | Email address on file |
| 14368289 | Name on file | Email address on file |
| 14340046 | Name on file | Email address on file |
| 15020717 | Name on file | Email address on file |
| 13826423 | Name on file | Email address on file |
| 15021605 | Name on file | Email address on file |
| 13207092 | Name on file | Email address on file |
| 15202529 | Name on file | Email address on file |
| 15112233 | Name on file | Email address on file |
| 15122275 | Name on file | Email address on file |
| 15257982 | Name on file | Email address on file |
| 15111600 | Name on file | Email address on file |
| 15018714 | Name on file | Email address on file |
| 15039269 | Name on file | Email address on file |
| 15177077 | Name on file | Email address on file |
| 15142976 | Name on file | Email address on file |
| 15100843 | Name on file | Email address on file |
| 15248524 | Name on file | Email address on file |
| 13932048 | Name on file | Email address on file |
| 14935115 | Name on file | Email address on file |
| 13199495 | Name on file | Email address on file |
| 15291981 | Name on file | Email address on file |
| 15291981 | Name on file | Email address on file |
| 14459652 | Name on file | Email address on file |
| 14672459 | Name on file | Email address on file |
| 13407166 | Name on file | Email address on file |
| 14490972 | Name on file | Email address on file |
| 13846048 | Name on file | Email address on file |
| 13648482 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14556387 | Name on file | Email address on file |
| 14270202 | Name on file | Email address on file |
| 18250438 | Name on file | Email address on file |
| 13994438 | Name on file | Email address on file |
| 15196037 | Name on file | Email address on file |
| 14641296 | Name on file | Email address on file |
| 14469463 | Name on file | Email address on file |
| 14672360 | Name on file | Email address on file |
| 15404940 | Name on file | Email address on file |
| 14547494 | Name on file | Email address on file |
| 13865989 | Name on file | Email address on file |
| 13928656 | Name on file | Email address on file |
| 13897346 | Name on file | Email address on file |
| 14524030 | Name on file | Email address on file |
| 14684153 | Name on file | Email address on file |
| 14533237 | Name on file | Email address on file |
| 14304072 | Name on file | Email address on file |
| 13514707 | Name on file | Email address on file |
| 14331909 | Name on file | Email address on file |
| 13312561 | Name on file | Email address on file |
| 15161774 | Name on file | Email address on file |
| 13214722 | Name on file | Email address on file |
| 14027519 | Name on file | Email address on file |
| 13277535 | Name on file | Email address on file |
| 13276970 | Name on file | Email address on file |
| 13471448 | Name on file | Email address on file |
| 14154356 | Name on file | Email address on file |
| 13992358 | Name on file | Email address on file |
| 14417541 | Name on file | Email address on file |
| 13550155 | Name on file | Email address on file |
| 13490254 | Name on file | Email address on file |
| 14100227 | Name on file | Email address on file |
| 14628417 | Name on file | Email address on file |
| 13504753 | Name on file | Email address on file |
| 13633723 | Name on file | Email address on file |
| 14325365 | Name on file | Email address on file |
| 13136536 | Name on file | Email address on file |
| 16849189 | Name on file | Email address on file |
| 14258361 | Name on file | Email address on file |
| 13410500 | Name on file | Email address on file |
| 15049590 | Name on file | Email address on file |
| 13698439 | Name on file | Email address on file |
| 14211545 | Name on file | Email address on file |
| 14321802 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14369380 | Name on file | Email address on file |
| 15390365 | Name on file | Email address on file |
| 13884941 | Name on file | Email address on file |
| 18261970 | Name on file | Email address on file |
| 13699948 | Name on file | Email address on file |
| 13936082 | Name on file | Email address on file |
| 18296717 | Name on file | Email address on file |
| 15281022 | Name on file | Email address on file |
| 18286718 | Name on file | Email address on file |
| 15281666 | Name on file | Email address on file |
| 15088078 | Name on file | Email address on file |
| 13802132 | Name on file | Email address on file |
| 14508036 | Name on file | Email address on file |
| 13342987 | Name on file | Email address on file |
| 13792055 | Name on file | Email address on file |
| 13684578 | Name on file | Email address on file |
| 13715373 | Name on file | Email address on file |
| 14037908 | Name on file | Email address on file |
| 14404607 | Name on file | Email address on file |
| 13742463 | Name on file | Email address on file |
| 13329192 | Name on file | Email address on file |
| 13181082 | Name on file | Email address on file |
| 13742981 | Name on file | Email address on file |
| 13731744 | Name on file | Email address on file |
| 14643892 | Name on file | Email address on file |
| 13504835 | Name on file | Email address on file |
| 14598665 | Name on file | Email address on file |
| 14598665 | Name on file | Email address on file |
| 13381232 | Name on file | Email address on file |
| 14597750 | Name on file | Email address on file |
| 14170959 | Name on file | Email address on file |
| 15168214 | Name on file | Email address on file |
| 13202081 | Name on file | Email address on file |
| 13888147 | Name on file | Email address on file |
| 14422748 | Name on file | Email address on file |
| 14630141 | Name on file | Email address on file |
| 14630141 | Name on file | Email address on file |
| 14935016 | Name on file | Email address on file |
| 13986337 | Name on file | Email address on file |
| 13777405 | Name on file | Email address on file |
| 14017329 | Name on file | Email address on file |
| 15177420 | Name on file | Email address on file |
| 14241792 | Name on file | Email address on file |
| 14285049 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13973805 | Name on file | Email address on file |
| 14107609 | Name on file | Email address on file |
| 13769609 | Name on file | Email address on file |
| 14548754 | Name on file | Email address on file |
| 13614056 | Name on file | Email address on file |
| 13722335 | Name on file | Email address on file |
| 13235333 | Name on file | Email address on file |
| 13666653 | Name on file | Email address on file |
| 14591281 | Name on file | Email address on file |
| 15289659 | Name on file | Email address on file |
| 13314695 | Name on file | Email address on file |
| 14161463 | Name on file | Email address on file |
| 14659983 | Name on file | Email address on file |
| 14659983 | Name on file | Email address on file |
| 13171762 | Name on file | Email address on file |
| 14244887 | Name on file | Email address on file |
| 13987774 | Name on file | Email address on file |
| 14380882 | Name on file | Email address on file |
| 14916150 | Name on file | Email address on file |
| 13351581 | Name on file | Email address on file |
| 14970823 | Name on file | Email address on file |
| 15285468 | Name on file | Email address on file |
| 15285468 | Name on file | Email address on file |
| 22119715 | Name on file | Email address on file |
| 15139679 | Name on file | Email address on file |
| 13467195 | Name on file | Email address on file |
| 14162807 | Name on file | Email address on file |
| 16867645 | Name on file | Email address on file |
| 14226165 | Name on file | Email address on file |
| 14063903 | Name on file | Email address on file |
| 14654200 | Name on file | Email address on file |
| 14654200 | Name on file | Email address on file |
| 14668263 | Name on file | Email address on file |
| 13895757 | Name on file | Email address on file |
| 18321020 | Name on file | Email address on file |
| 15206883 | Name on file | Email address on file |
| 15000432 | Name on file | Email address on file |
| 14377853 | Name on file | Email address on file |
| 14063417 | Name on file | Email address on file |
| 14053920 | Name on file | Email address on file |
| 13630463 | Name on file | Email address on file |
| 14986225 | Name on file | Email address on file |
| 13542719 | Name on file | Email address on file |
| 14461536 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14240601 | Name on file | Email address on file |
| 13949736 | Name on file | Email address on file |
| 13205772 | Name on file | Email address on file |
| 16848933 | Name on file | Email address on file |
| 13446453 | Name on file | Email address on file |
| 15043034 | Name on file | Email address on file |
| 13326652 | Name on file | Email address on file |
| 14622679 | Name on file | Email address on file |
| 14622679 | Name on file | Email address on file |
| 14182301 | Name on file | Email address on file |
| 15280288 | Name on file | Email address on file |
| 13766824 | Name on file | Email address on file |
| 14514046 | Name on file | Email address on file |
| 13542524 | Name on file | Email address on file |
| 19018759 | Name on file | Email address on file |
| 15034137 | Name on file | Email address on file |
| 15104913 | Name on file | Email address on file |
| 15126623 | Name on file | Email address on file |
| 15007269 | Name on file | Email address on file |
| 15118554 | Name on file | Email address on file |
| 15103813 | Name on file | Email address on file |
| 15103813 | Name on file | Email address on file |
| 15081675 | Name on file | Email address on file |
| 15230398 | Name on file | Email address on file |
| 15277010 | Name on file | Email address on file |
| 15060563 | Name on file | Email address on file |
| 13981439 | Name on file | Email address on file |
| 15286706 | Name on file | Email address on file |
| 15235553 | Name on file | Email address on file |
| 18338591 | Name on file | Email address on file |
| 13908673 | Name on file | Email address on file |
| 18969455 | Name on file | Email address on file |
| 14618670 | Name on file | Email address on file |
| 13282415 | Name on file | Email address on file |
| 14160320 | Name on file | Email address on file |
| 18300869 | Name on file | Email address on file |
| 19026389 | Name on file | Email address on file |
| 15291051 | Name on file | Email address on file |
| 15291051 | Name on file | Email address on file |
| 13752670 | Name on file | Email address on file |
| 13230355 | Name on file | Email address on file |
| 14033248 | Name on file | Email address on file |
| 15288160 | Name on file | Email address on file |
| 14286912 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15168529 | Name on file | Email address on file |
| 13485466 | Name on file | Email address on file |
| 18278862 | Name on file | Email address on file |
| 15377018 | Name on file | Email address on file |
| 15007062 | Name on file | Email address on file |
| 15046809 | Name on file | Email address on file |
| 15095922 | Name on file | Email address on file |
| 14943658 | Name on file | Email address on file |
| 15031376 | Name on file | Email address on file |
| 13254260 | Name on file | Email address on file |
| 15009942 | Name on file | Email address on file |
| 14992306 | Name on file | Email address on file |
| 18969873 | Name on file | Email address on file |
| 18323224 | Name on file | Email address on file |
| 14060672 | Name on file | Email address on file |
| 18258230 | Name on file | Email address on file |
| 19023606 | Name on file | Email address on file |
| 18286475 | Name on file | Email address on file |
| 13534147 | Name on file | Email address on file |
| 15111297 | Name on file | Email address on file |
| 19021243 | Name on file | Email address on file |
| 13495251 | Name on file | Email address on file |
| 15362156 | Name on file | Email address on file |
| 13410628 | Name on file | Email address on file |
| 13903269 | Name on file | Email address on file |
| 18980066 | Name on file | Email address on file |
| 13330825 | Name on file | Email address on file |
| 14032698 | Name on file | Email address on file |
| 18963385 | Name on file | Email address on file |
| 13824482 | Name on file | Email address on file |
| 18989409 | Name on file | Email address on file |
| 18992054 | Name on file | Email address on file |
| 18943056 | Name on file | Email address on file |
| 18961962 | Name on file | Email address on file |
| 15219553 | Name on file | Email address on file |
| 18323333 | Name on file | Email address on file |
| 19023578 | Name on file | Email address on file |
| 18964317 | Name on file | Email address on file |
| 18952756 | Name on file | Email address on file |
| 19174763 | Name on file | Email address on file |
| 19004034 | Name on file | Email address on file |
| 14489726 | Name on file | Email address on file |
| 14429576 | Name on file | Email address on file |
| 18279446 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14588011 | Name on file | Email address on file |
| 18257770 | Name on file | Email address on file |
| 15075444 | Name on file | Email address on file |
| 15175379 | Name on file | Email address on file |
| 13170436 | Name on file | Email address on file |
| 18255245 | Name on file | Email address on file |
| 18969264 | Name on file | Email address on file |
| 15024582 | Name on file | Email address on file |
| 15154574 | Name on file | Email address on file |
| 14513016 | Name on file | Email address on file |
| 13243624 | Name on file | Email address on file |
| 13250043 | Name on file | Email address on file |
| 13938848 | Name on file | Email address on file |
| 14224998 | Name on file | Email address on file |
| 15158684 | Name on file | Email address on file |
| 15404086 | Name on file | Email address on file |
| 13609004 | Name on file | Email address on file |
| 13817059 | Name on file | Email address on file |
| 15130832 | Name on file | Email address on file |
| 14628841 | Name on file | Email address on file |
| 13428386 | Name on file | Email address on file |
| 14957475 | Name on file | Email address on file |
| 15145726 | Name on file | Email address on file |
| 13407284 | Name on file | Email address on file |
| 19015489 | Name on file | Email address on file |
| 14245762 | Name on file | Email address on file |
| 18317824 | Name on file | Email address on file |
| 18990454 | Name on file | Email address on file |
| 18243815 | Name on file | Email address on file |
| 15025668 | Name on file | Email address on file |
| 14989525 | Name on file | Email address on file |
| 14931103 | Name on file | Email address on file |
| 13151723 | Name on file | Email address on file |
| 14993327 | Name on file | Email address on file |
| 15273763 | Name on file | Email address on file |
| 14193956 | Name on file | Email address on file |
| 18947097 | Name on file | Email address on file |
| 15017742 | Name on file | Email address on file |
| 18311054 | Name on file | Email address on file |
| 18248627 | Name on file | Email address on file |
| 18321704 | Name on file | Email address on file |
| 13703082 | Name on file | Email address on file |
| 18282444 | Name on file | Email address on file |
| 19021974 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14058452 | Name on file | Email address on file |
| 14648678 | Name on file | Email address on file |
| 13497117 | Name on file | Email address on file |
| 13245825 | Name on file | Email address on file |
| 14635592 | Name on file | Email address on file |
| 13854060 | Name on file | Email address on file |
| 13979405 | Name on file | Email address on file |
| 13588936 | Name on file | Email address on file |
| 14658392 | Name on file | Email address on file |
| 14097334 | Name on file | Email address on file |
| 14079195 | Name on file | Email address on file |
| 18281424 | Name on file | Email address on file |
| 13775115 | Name on file | Email address on file |
| 18981812 | Name on file | Email address on file |
| 13453790 | Name on file | Email address on file |
| 14067208 | Name on file | Email address on file |
| 14182858 | Name on file | Email address on file |
| 13319115 | Name on file | Email address on file |
| 15285835 | Name on file | Email address on file |
| 18972752 | Name on file | Email address on file |
| 14669224 | Name on file | Email address on file |
| 15383994 | Name on file | Email address on file |
| 19033861 | Name on file | Email address on file |
| 15275268 | Name on file | Email address on file |
| 19002273 | Name on file | Email address on file |
| 13394332 | Name on file | Email address on file |
| 15210698 | Name on file | Email address on file |
| 14183595 | Name on file | Email address on file |
| 13896010 | Name on file | Email address on file |
| 13184988 | Name on file | Email address on file |
| 13267357 | Name on file | Email address on file |
| 14009634 | Name on file | Email address on file |
| 14069347 | Name on file | Email address on file |
| 14068289 | Name on file | Email address on file |
| 14645135 | Name on file | Email address on file |
| 15156550 | Name on file | Email address on file |
| 13733066 | Name on file | Email address on file |
| 13358665 | Name on file | Email address on file |
| 13223088 | Name on file | Email address on file |
| 13489408 | Name on file | Email address on file |
| 13985133 | Name on file | Email address on file |
| 14123496 | Name on file | Email address on file |
| 13260127 | Name on file | Email address on file |
| 14617649 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15387636 | Name on file | Email address on file |
| 14510137 | Name on file | Email address on file |
| 13377301 | Name on file | Email address on file |
| 13913014 | Name on file | Email address on file |
| 14444870 | Name on file | Email address on file |
| 14395728 | Name on file | Email address on file |
| 14239452 | Name on file | Email address on file |
| 16867657 | Name on file | Email address on file |
| 13593713 | Name on file | Email address on file |
| 13301903 | Name on file | Email address on file |
| 13189103 | Name on file | Email address on file |
| 14108678 | Name on file | Email address on file |
| 14553291 | Name on file | Email address on file |
| 14655679 | Name on file | Email address on file |
| 14016552 | Name on file | Email address on file |
| 14201252 | Name on file | Email address on file |
| 14277004 | Name on file | Email address on file |
| 15363299 | Name on file | Email address on file |
| 14928820 | Name on file | Email address on file |
| 13539070 | Name on file | Email address on file |
| 13278845 | Name on file | Email address on file |
| 13381192 | Name on file | Email address on file |
| 13295419 | Name on file | Email address on file |
| 13285395 | Name on file | Email address on file |
| 13795265 | Name on file | Email address on file |
| 15383321 | Name on file | Email address on file |
| 13911351 | Name on file | Email address on file |
| 14144239 | Name on file | Email address on file |
| 14272799 | Name on file | Email address on file |
| 13775007 | Name on file | Email address on file |
| 13423440 | Name on file | Email address on file |
| 13599771 | Name on file | Email address on file |
| 16854311 | Name on file | Email address on file |
| 14275215 | Name on file | Email address on file |
| 13739742 | Name on file | Email address on file |
| 13457827 | Name on file | Email address on file |
| 13517656 | Name on file | Email address on file |
| 13631106 | Name on file | Email address on file |
| 14089239 | Name on file | Email address on file |
| 14668675 | Name on file | Email address on file |
| 13284959 | Name on file | Email address on file |
| 14357374 | Name on file | Email address on file |
| 13746604 | Name on file | Email address on file |
| 13152025 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13223491 | Name on file | Email address on file |
| 14474788 | Name on file | Email address on file |
| 14427837 | Name on file | Email address on file |
| 13272396 | Name on file | Email address on file |
| 13307801 | Name on file | Email address on file |
| 14183475 | Name on file | Email address on file |
| 15403869 | Name on file | Email address on file |
| 13802868 | Name on file | Email address on file |
| 13171654 | Name on file | Email address on file |
| 13276941 | Name on file | Email address on file |
| 14299548 | Name on file | Email address on file |
| 13468254 | Name on file | Email address on file |
| 14150041 | Name on file | Email address on file |
| 13249234 | Name on file | Email address on file |
| 15277186 | Name on file | Email address on file |
| 14082506 | Name on file | Email address on file |
| 13657019 | Name on file | Email address on file |
| 14153710 | Name on file | Email address on file |
| 15127001 | Name on file | Email address on file |
| 14513378 | Name on file | Email address on file |
| 15037384 | Name on file | Email address on file |
| 14369517 | Name on file | Email address on file |
| 13677703 | Name on file | Email address on file |
| 15291036 | Name on file | Email address on file |
| 14535187 | Name on file | Email address on file |
| 13285349 | Name on file | Email address on file |
| 15391904 | Name on file | Email address on file |
| 13740386 | Name on file | Email address on file |
| 15003229 | Name on file | Email address on file |
| 18321570 | Name on file | Email address on file |
| 14959252 | Name on file | Email address on file |
| 13240955 | Name on file | Email address on file |
| 14988762 | Name on file | Email address on file |
| 15078681 | Name on file | Email address on file |
| 14393742 | Name on file | Email address on file |
| 14936380 | Name on file | Email address on file |
| 15092069 | Name on file | Email address on file |
| 18958573 | Name on file | Email address on file |
| 14197916 | Name on file | Email address on file |
| 14613813 | Name on file | Email address on file |
| 14547667 | Name on file | Email address on file |
| 14069396 | Name on file | Email address on file |
| 18266271 | Name on file | Email address on file |
| 14211616 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13613893 | Name on file | Email address on file |
| 14415308 | Name on file | Email address on file |
| 14368276 | Name on file | Email address on file |
| 14076200 | Name on file | Email address on file |
| 13459895 | Name on file | Email address on file |
| 13361774 | Name on file | Email address on file |
| 13951398 | Name on file | Email address on file |
| 13661477 | Name on file | Email address on file |
| 14623352 | Name on file | Email address on file |
| 13976589 | Name on file | Email address on file |
| 13674164 | Name on file | Email address on file |
| 14121457 | Name on file | Email address on file |
| 13536456 | Name on file | Email address on file |
| 18312276 | Name on file | Email address on file |
| 18955969 | Name on file | Email address on file |
| 15082166 | Name on file | Email address on file |
| 13342186 | Name on file | Email address on file |
| 14349952 | Name on file | Email address on file |
| 15129906 | Name on file | Email address on file |
| 13696869 | Name on file | Email address on file |
| 14094481 | Name on file | Email address on file |
| 13656007 | Name on file | Email address on file |
| 15393505 | Name on file | Email address on file |
| 15372684 | Name on file | Email address on file |
| 13681806 | Name on file | Email address on file |
| 13624039 | Name on file | Email address on file |
| 14070682 | Name on file | Email address on file |
| 13570517 | Name on file | Email address on file |
| 15143735 | Name on file | Email address on file |
| 14581958 | Name on file | Email address on file |
| 13671758 | Name on file | Email address on file |
| 13342543 | Name on file | Email address on file |
| 14066103 | Name on file | Email address on file |
| 15254382 | Name on file | Email address on file |
| 15399963 | Name on file | Email address on file |
| 14931159 | Name on file | Email address on file |
| 14929467 | Name on file | Email address on file |
| 13511078 | Name on file | Email address on file |
| 13700360 | Name on file | Email address on file |
| 13308833 | Name on file | Email address on file |
| 14537453 | Name on file | Email address on file |
| 13566115 | Name on file | Email address on file |
| 13811659 | Name on file | Email address on file |
| 13910456 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15077999 | Name on file | Email address on file |
| 14338429 | Name on file | Email address on file |
| 14441710 | Name on file | Email address on file |
| 14099944 | Name on file | Email address on file |
| 14443789 | Name on file | Email address on file |
| 13983549 | Name on file | Email address on file |
| 15392673 | Name on file | Email address on file |
| 13417685 | Name on file | Email address on file |
| 14019054 | Name on file | Email address on file |
| 14095521 | Name on file | Email address on file |
| 14327414 | Name on file | Email address on file |
| 13975523 | Name on file | Email address on file |
| 13293929 | Name on file | Email address on file |
| 14592618 | Name on file | Email address on file |
| 13747510 | Name on file | Email address on file |
| 14387766 | Name on file | Email address on file |
| 13427710 | Name on file | Email address on file |
| 13438130 | Name on file | Email address on file |
| 13700165 | Name on file | Email address on file |
| 13632168 | Name on file | Email address on file |
| 13961659 | Name on file | Email address on file |
| 14397455 | Name on file | Email address on file |
| 13664118 | Name on file | Email address on file |
| 13421817 | Name on file | Email address on file |
| 14120855 | Name on file | Email address on file |
| 13924392 | Name on file | Email address on file |
| 13394693 | Name on file | Email address on file |
| 13357662 | Name on file | Email address on file |
| 14537583 | Name on file | Email address on file |
| 13354357 | Name on file | Email address on file |
| 13325386 | Name on file | Email address on file |
| 14133939 | Name on file | Email address on file |
| 13806842 | Name on file | Email address on file |
| 14088729 | Name on file | Email address on file |
| 14002569 | Name on file | Email address on file |
| 13964841 | Name on file | Email address on file |
| 14349976 | Name on file | Email address on file |
| 14270745 | Name on file | Email address on file |
| 14023348 | Name on file | Email address on file |
| 14029543 | Name on file | Email address on file |
| 15044588 | Name on file | Email address on file |
| 14133421 | Name on file | Email address on file |
| 15241027 | Name on file | Email address on file |
| 13295785 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310846 | Name on file | Email address on file |
| 14411040 | Name on file | Email address on file |
| 14120148 | Name on file | Email address on file |
| 13373715 | Name on file | Email address on file |
| 13325440 | Name on file | Email address on file |
| 13793358 | Name on file | Email address on file |
| 14211447 | Name on file | Email address on file |
| 13355375 | Name on file | Email address on file |
| 13157328 | Name on file | Email address on file |
| 13281739 | Name on file | Email address on file |
| 14106549 | Name on file | Email address on file |
| 14381196 | Name on file | Email address on file |
| 13725015 | Name on file | Email address on file |
| 15395369 | Name on file | Email address on file |
| 14317814 | Name on file | Email address on file |
| 13550354 | Name on file | Email address on file |
| 13599247 | Name on file | Email address on file |
| 14033239 | Name on file | Email address on file |
| 13673949 | Name on file | Email address on file |
| 14066447 | Name on file | Email address on file |
| 13888023 | Name on file | Email address on file |
| 14060082 | Name on file | Email address on file |
| 15154213 | Name on file | Email address on file |
| 13595176 | Name on file | Email address on file |
| 13310876 | Name on file | Email address on file |
| 13306545 | Name on file | Email address on file |
| 13679134 | Name on file | Email address on file |
| 13241399 | Name on file | Email address on file |
| 16850021 | Name on file | Email address on file |
| 13357475 | Name on file | Email address on file |
| 14128478 | Name on file | Email address on file |
| 13490968 | Name on file | Email address on file |
| 15381367 | Name on file | Email address on file |
| 14033607 | Name on file | Email address on file |
| 13751491 | Name on file | Email address on file |
| 14424615 | Name on file | Email address on file |
| 14427061 | Name on file | Email address on file |
| 15031270 | Name on file | Email address on file |
| 13776245 | Name on file | Email address on file |
| 13763422 | Name on file | Email address on file |
| 13626676 | Name on file | Email address on file |
| 15079905 | Name on file | Email address on file |
| 14147661 | Name on file | Email address on file |
| 13946252 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14125434 | Name on file | Email address on file |
| 19009267 | Name on file | Email address on file |
| 13355774 | Name on file | Email address on file |
| 18279540 | Name on file | Email address on file |
| 14384691 | Name on file | Email address on file |
| 13545921 | Name on file | Email address on file |
| 22189161 | Name on file | Email address on file |
| 18306135 | Name on file | Email address on file |
| 20798390 | Name on file | Email address on file |
| 19020026 | Name on file | Email address on file |
| 18312869 | Name on file | Email address on file |
| 18953380 | Name on file | Email address on file |
| 20819484 | Name on file | Email address on file |
| 18266728 | Name on file | Email address on file |
| 18263938 | Name on file | Email address on file |
| 14210661 | Name on file | Email address on file |
| 18294235 | Name on file | Email address on file |
| 13456111 | Name on file | Email address on file |
| 13998545 | Name on file | Email address on file |
| 14987459 | Name on file | Email address on file |
| 19026329 | Name on file | Email address on file |
| 14296698 | Name on file | Email address on file |
| 13811491 | Name on file | Email address on file |
| 14906920 | Name on file | Email address on file |
| 13373473 | Name on file | Email address on file |
| 19004415 | Name on file | Email address on file |
| 15258992 | Name on file | Email address on file |
| 15258992 | Name on file | Email address on file |
| 15371265 | Name on file | Email address on file |
| 15243754 | Name on file | Email address on file |
| 14918277 | Name on file | Email address on file |
| 14593675 | Name on file | Email address on file |
| 13373462 | Name on file | Email address on file |
| 15223208 | Name on file | Email address on file |
| 13223046 | Name on file | Email address on file |
| 13770729 | Name on file | Email address on file |
| 15393667 | Name on file | Email address on file |
| 19018532 | Name on file | Email address on file |
| 15406932 | Name on file | Email address on file |
| 13775716 | Name on file | Email address on file |
| 18984877 | Name on file | Email address on file |
| 18329419 | Name on file | Email address on file |
| 18269832 | Name on file | Email address on file |
| 13147082 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13970307 | Name on file | Email address on file |
| 19002029 | Name on file | Email address on file |
| 18273384 | Name on file | Email address on file |
| 14985672 | Name on file | Email address on file |
| 13262773 | Name on file | Email address on file |
| 14555507 | Name on file | Email address on file |
| 14658034 | Name on file | Email address on file |
| 14632739 | Name on file | Email address on file |
| 14632739 | Name on file | Email address on file |
| 14016674 | Name on file | Email address on file |
| 13473450 | Name on file | Email address on file |
| 13482707 | Name on file | Email address on file |
| 13483880 | Name on file | Email address on file |
| 14497224 | Name on file | Email address on file |
| 13390278 | Name on file | Email address on file |
| 13552273 | Name on file | Email address on file |
| 13333263 | Name on file | Email address on file |
| 15183153 | Name on file | Email address on file |
| 13604510 | Name on file | Email address on file |
| 14606545 | Name on file | Email address on file |
| 13175754 | Name on file | Email address on file |
| 13774212 | Name on file | Email address on file |
| 14188244 | Name on file | Email address on file |
| 14495018 | Name on file | Email address on file |
| 14509362 | Name on file | Email address on file |
| 14197041 | Name on file | Email address on file |
| 16865204 | Name on file | Email address on file |
| 14078897 | Name on file | Email address on file |
| 14345182 | Name on file | Email address on file |
| 14001583 | Name on file | Email address on file |
| 13379829 | Name on file | Email address on file |
| 13790573 | Name on file | Email address on file |
| 13657815 | Name on file | Email address on file |
| 14052306 | Name on file | Email address on file |
| 15163604 | Name on file | Email address on file |
| 14961670 | Name on file | Email address on file |
| 15274708 | Name on file | Email address on file |
| 14131045 | Name on file | Email address on file |
| 15272556 | Name on file | Email address on file |
| 18241955 | Name on file | Email address on file |
| 14263028 | Name on file | Email address on file |
| 14108690 | Name on file | Email address on file |
| 19003339 | Name on file | Email address on file |
| 13330974 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15094124 | Name on file | Email address on file |
| 13337656 | Name on file | Email address on file |
| 14611654 | Name on file | Email address on file |
| 15161957 | Name on file | Email address on file |
| 15123268 | Name on file | Email address on file |
| 18292060 | Name on file | Email address on file |
| 19017598 | Name on file | Email address on file |
| 18291965 | Name on file | Email address on file |
| 18992959 | Name on file | Email address on file |
| 19169572 | Name on file | Email address on file |
| 22282586 | Name on file | Email address on file |
| 18269968 | Name on file | Email address on file |
| 15177649 | Name on file | Email address on file |
| 18239047 | Name on file | Email address on file |
| 15285315 | Name on file | Email address on file |
| 15285315 | Name on file | Email address on file |
| 13323727 | Name on file | Email address on file |
| 14118111 | Name on file | Email address on file |
| 14040023 | Name on file | Email address on file |
| 13470501 | Name on file | Email address on file |
| 14107257 | Name on file | Email address on file |
| 14203393 | Name on file | Email address on file |
| 14306205 | Name on file | Email address on file |
| 15381572 | Name on file | Email address on file |
| 18955103 | Name on file | Email address on file |
| 19019960 | Name on file | Email address on file |
| 18256100 | Name on file | Email address on file |
| 15036981 | Name on file | Email address on file |
| 13875989 | Name on file | Email address on file |
| 13321584 | Name on file | Email address on file |
| 14142643 | Name on file | Email address on file |
| 18991564 | Name on file | Email address on file |
| 14114120 | Name on file | Email address on file |
| 14337594 | Name on file | Email address on file |
| 14636796 | Name on file | Email address on file |
| 14221689 | Name on file | Email address on file |
| 14171995 | Name on file | Email address on file |
| 18946192 | Name on file | Email address on file |
| 20693034 | Name on file | Email address on file |
| 18268194 | Name on file | Email address on file |
| 19017700 | Name on file | Email address on file |
| 13213712 | Name on file | Email address on file |
| 13342353 | Name on file | Email address on file |
| 14286866 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15222614 | Name on file | Email address on file |
| 15287841 | Name on file | Email address on file |
| 15287841 | Name on file | Email address on file |
| 18943260 | Name on file | Email address on file |
| 14681540 | Name on file | Email address on file |
| 18938198 | Name on file | Email address on file |
| 14071772 | Name on file | Email address on file |
| 18282529 | Name on file | Email address on file |
| 13593737 | Name on file | Email address on file |
| 18999592 | Name on file | Email address on file |
| 13538794 | Name on file | Email address on file |
| 15044600 | Name on file | Email address on file |
| 14222482 | Name on file | Email address on file |
| 13419258 | Name on file | Email address on file |
| 18961283 | Name on file | Email address on file |
| 15061538 | Name on file | Email address on file |
| 15058129 | Name on file | Email address on file |
| 14010414 | Name on file | Email address on file |
| 14982453 | Name on file | Email address on file |
| 18955819 | Name on file | Email address on file |
| 18242541 | Name on file | Email address on file |
| 14495599 | Name on file | Email address on file |
| 13884750 | Name on file | Email address on file |
| 18252507 | Name on file | Email address on file |
| 14091678 | Name on file | Email address on file |
| 18283249 | Name on file | Email address on file |
| 15043591 | Name on file | Email address on file |
| 13486817 | Name on file | Email address on file |
| 18305513 | Name on file | Email address on file |
| 18981874 | Name on file | Email address on file |
| 14473095 | Name on file | Email address on file |
| 13848901 | Name on file | Email address on file |
| 13475859 | Name on file | Email address on file |
| 14638527 | Name on file | Email address on file |
| 18318533 | Name on file | Email address on file |
| 13076473 | Name on file | Email address on file |
| 18995480 | Name on file | Email address on file |
| 13580149 | Name on file | Email address on file |
| 13940993 | Name on file | Email address on file |
| 13554686 | Name on file | Email address on file |
| 15052147 | Name on file | Email address on file |
| 13668364 | Name on file | Email address on file |
| 13507783 | Name on file | Email address on file |
| 13758017 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15130968 | Name on file | Email address on file |
| 14685454 | Name on file | Email address on file |
| 15044084 | Name on file | Email address on file |
| 18303936 | Name on file | Email address on file |
| 18956171 | Name on file | Email address on file |
| 13482698 | Name on file | Email address on file |
| 18936679 | Name on file | Email address on file |
| 15093231 | Name on file | Email address on file |
| 15167647 | Name on file | Email address on file |
| 18278008 | Name on file | Email address on file |
| 14043424 | Name on file | Email address on file |
| 18336233 | Name on file | Email address on file |
| 15204051 | Name on file | Email address on file |
| 18261807 | Name on file | Email address on file |
| 13983417 | Name on file | Email address on file |
| 14318751 | Name on file | Email address on file |
| 15272530 | Name on file | Email address on file |
| 14958720 | Name on file | Email address on file |
| 15153275 | Name on file | Email address on file |
| 15259014 | Name on file | Email address on file |
| 19022315 | Name on file | Email address on file |
| 18336158 | Name on file | Email address on file |
| 18251416 | Name on file | Email address on file |
| 22138702 | Name on file | Email address on file |
| 19004838 | Name on file | Email address on file |
| 15127807 | Name on file | Email address on file |
| 13429960 | Name on file | Email address on file |
| 14960578 | Name on file | Email address on file |
| 13382905 | Name on file | Email address on file |
| 13615228 | Name on file | Email address on file |
| 18334046 | Name on file | Email address on file |
| 13210091 | Name on file | Email address on file |
| 14931117 | Name on file | Email address on file |
| 18982814 | Name on file | Email address on file |
| 14637468 | Name on file | Email address on file |
| 14637468 | Name on file | Email address on file |
| 18245003 | Name on file | Email address on file |
| 13400234 | Name on file | Email address on file |
| 19006639 | Name on file | Email address on file |
| 22161514 | Name on file | Email address on file |
| 18286415 | Name on file | Email address on file |
| 19003274 | Name on file | Email address on file |
| 15152053 | Name on file | Email address on file |
| 18299279 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13919567 | Name on file | Email address on file |
| 14544329 | Name on file | Email address on file |
| 15114666 | Name on file | Email address on file |
| 20816185 | Name on file | Email address on file |
| 18252717 | Name on file | Email address on file |
| 18337420 | Name on file | Email address on file |
| 19023980 | Name on file | Email address on file |
| 14453904 | Name on file | Email address on file |
| 18990974 | Name on file | Email address on file |
| 15178292 | Name on file | Email address on file |
| 19024335 | Name on file | Email address on file |
| 18285100 | Name on file | Email address on file |
| 18305818 | Name on file | Email address on file |
| 14313040 | Name on file | Email address on file |
| 13288471 | Name on file | Email address on file |
| 13460894 | Name on file | Email address on file |
| 14111972 | Name on file | Email address on file |
| 14401174 | Name on file | Email address on file |
| 14262784 | Name on file | Email address on file |
| 14080849 | Name on file | Email address on file |
| 14632432 | Name on file | Email address on file |
| 18329586 | Name on file | Email address on file |
| 18266531 | Name on file | Email address on file |
| 13973936 | Name on file | Email address on file |
| 14172550 | Name on file | Email address on file |
| 14670744 | Name on file | Email address on file |
| 14523011 | Name on file | Email address on file |
| 13949729 | Name on file | Email address on file |
| 13887570 | Name on file | Email address on file |
| 14528880 | Name on file | Email address on file |
| 14364289 | Name on file | Email address on file |
| 13453265 | Name on file | Email address on file |
| 22120817 | Name on file | Email address on file |
| 22122099 | Name on file | Email address on file |
| 14301605 | Name on file | Email address on file |
| 18979442 | Name on file | Email address on file |
| 14520874 | Name on file | Email address on file |
| 14295432 | Name on file | Email address on file |
| 14195437 | Name on file | Email address on file |
| 14320572 | Name on file | Email address on file |
| 14036832 | Name on file | Email address on file |
| 14437238 | Name on file | Email address on file |
| 13854769 | Name on file | Email address on file |
| 18285735 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15116343 | Name on file | Email address on file |
| 13307632 | Name on file | Email address on file |
| 14218671 | Name on file | Email address on file |
| 18965081 | Name on file | Email address on file |
| 14503447 | Name on file | Email address on file |
| 13410260 | Name on file | Email address on file |
| 14075320 | Name on file | Email address on file |
| 13688521 | Name on file | Email address on file |
| 14196797 | Name on file | Email address on file |
| 13982387 | Name on file | Email address on file |
| 18963168 | Name on file | Email address on file |
| 19017693 | Name on file | Email address on file |
| 13995308 | Name on file | Email address on file |
| 13443293 | Name on file | Email address on file |
| 14222440 | Name on file | Email address on file |
| 18329301 | Name on file | Email address on file |
| 13766954 | Name on file | Email address on file |
| 18257869 | Name on file | Email address on file |
| 19008105 | Name on file | Email address on file |
| 15290991 | Name on file | Email address on file |
| 19023444 | Name on file | Email address on file |
| 14415344 | Name on file | Email address on file |
| 15178662 | Name on file | Email address on file |
| 18238964 | Name on file | Email address on file |
| 13651502 | Name on file | Email address on file |
| 13912108 | Name on file | Email address on file |
| 14591083 | Name on file | Email address on file |
| 15033099 | Name on file | Email address on file |
| 14911998 | Name on file | Email address on file |
| 18992256 | Name on file | Email address on file |
| 14615683 | Name on file | Email address on file |
| 13631125 | Name on file | Email address on file |
| 13524617 | Name on file | Email address on file |
| 18337496 | Name on file | Email address on file |
| 22416749 | Name on file | Email address on file |
| 18291226 | Name on file | Email address on file |
| 18960830 | Name on file | Email address on file |
| 13549063 | Name on file | Email address on file |
| 14602655 | Name on file | Email address on file |
| 18291083 | Name on file | Email address on file |
| 18273434 | Name on file | Email address on file |
| 18306795 | Name on file | Email address on file |
| 14590648 | Name on file | Email address on file |
| 14014530 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13891388 | Name on file | Email address on file |
| 13223922 | Name on file | Email address on file |
| 15030520 | Name on file | Email address on file |
| 14111431 | Name on file | Email address on file |
| 13347022 | Name on file | Email address on file |
| 14594935 | Name on file | Email address on file |
| 14452365 | Name on file | Email address on file |
| 13261007 | Name on file | Email address on file |
| 15280248 | Name on file | Email address on file |
| 15280248 | Name on file | Email address on file |
| 14914741 | Name on file | Email address on file |
| 14338360 | Name on file | Email address on file |
| 13888999 | Name on file | Email address on file |
| 13343994 | Name on file | Email address on file |
| 18268766 | Name on file | Email address on file |
| 15280109 | Name on file | Email address on file |
| 18256756 | Name on file | Email address on file |
| 15146153 | Name on file | Email address on file |
| 14439369 | Name on file | Email address on file |
| 18969391 | Name on file | Email address on file |
| 15291206 | Name on file | Email address on file |
| 15291206 | Name on file | Email address on file |
| 13907673 | Name on file | Email address on file |
| 13278288 | Name on file | Email address on file |
| 18262147 | Name on file | Email address on file |
| 18992279 | Name on file | Email address on file |
| 14616860 | Name on file | Email address on file |
| 13625619 | Name on file | Email address on file |
| 13709743 | Name on file | Email address on file |
| 13889055 | Name on file | Email address on file |
| 13804774 | Name on file | Email address on file |
| 14551385 | Name on file | Email address on file |
| 14048428 | Name on file | Email address on file |
| 14670990 | Name on file | Email address on file |
| 13459922 | Name on file | Email address on file |
| 13366711 | Name on file | Email address on file |
| 14622775 | Name on file | Email address on file |
| 13457810 | Name on file | Email address on file |
| 13718910 | Name on file | Email address on file |
| 14252215 | Name on file | Email address on file |
| 14606779 | Name on file | Email address on file |
| 14600775 | Name on file | Email address on file |
| 18325961 | Name on file | Email address on file |
| 22196559 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18980786 | Name on file | Email address on file |
| 15273080 | Name on file | Email address on file |
| 14254929 | Name on file | Email address on file |
| 13728642 | Name on file | Email address on file |
| 14486092 | Name on file | Email address on file |
| 14282474 | Name on file | Email address on file |
| 15278682 | Name on file | Email address on file |
| 15273482 | Name on file | Email address on file |
| 14998082 | Name on file | Email address on file |
| 15070762 | Name on file | Email address on file |
| 15291430 | Name on file | Email address on file |
| 15291430 | Name on file | Email address on file |
| 15027596 | Name on file | Email address on file |
| 14973710 | Name on file | Email address on file |
| 15163060 | Name on file | Email address on file |
| 14640564 | Name on file | Email address on file |
| 15265904 | Name on file | Email address on file |
| 14595681 | Name on file | Email address on file |
| 14530226 | Name on file | Email address on file |
| 14151295 | Name on file | Email address on file |
| 14585844 | Name on file | Email address on file |
| 14371453 | Name on file | Email address on file |
| 13493405 | Name on file | Email address on file |
| 14384575 | Name on file | Email address on file |
| 14425035 | Name on file | Email address on file |
| 14063737 | Name on file | Email address on file |
| 14453839 | Name on file | Email address on file |
| 13623367 | Name on file | Email address on file |
| 18272858 | Name on file | Email address on file |
| 14303783 | Name on file | Email address on file |
| 14545431 | Name on file | Email address on file |
| 18247171 | Name on file | Email address on file |
| 18256623 | Name on file | Email address on file |
| 14373032 | Name on file | Email address on file |
| 13378540 | Name on file | Email address on file |
| 14465332 | Name on file | Email address on file |
| 13342192 | Name on file | Email address on file |
| 14326574 | Name on file | Email address on file |
| 14459557 | Name on file | Email address on file |
| 13458376 | Name on file | Email address on file |
| 13469555 | Name on file | Email address on file |
| 14639048 | Name on file | Email address on file |
| 14668401 | Name on file | Email address on file |
| 14441743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14430172 | Name on file | Email address on file |
| 14225635 | Name on file | Email address on file |
| 13356422 | Name on file | Email address on file |
| 14473688 | Name on file | Email address on file |
| 14413852 | Name on file | Email address on file |
| 13824346 | Name on file | Email address on file |
| 14550831 | Name on file | Email address on file |
| 14424972 | Name on file | Email address on file |
| 14560246 | Name on file | Email address on file |
| 14256303 | Name on file | Email address on file |
| 14476974 | Name on file | Email address on file |
| 14631578 | Name on file | Email address on file |
| 13352902 | Name on file | Email address on file |
| 13347104 | Name on file | Email address on file |
| 14387694 | Name on file | Email address on file |
| 13383626 | Name on file | Email address on file |
| 14378323 | Name on file | Email address on file |
| 14596389 | Name on file | Email address on file |
| 18977167 | Name on file | Email address on file |
| 18969903 | Name on file | Email address on file |
| 18964144 | Name on file | Email address on file |
| 18324682 | Name on file | Email address on file |
| 15277062 | Name on file | Email address on file |
| 15185254 | Name on file | Email address on file |
| 15224878 | Name on file | Email address on file |
| 19001475 | Name on file | Email address on file |
| 14601831 | Name on file | Email address on file |
| 14555223 | Name on file | Email address on file |
| 14620864 | Name on file | Email address on file |
| 14224583 | Name on file | Email address on file |
| 15230370 | Name on file | Email address on file |
| 15284819 | Name on file | Email address on file |
| 15284819 | Name on file | Email address on file |
| 18326554 | Name on file | Email address on file |
| 18307904 | Name on file | Email address on file |
| 13159686 | Name on file | Email address on file |
| 14616676 | Name on file | Email address on file |
| 13942722 | Name on file | Email address on file |
| 18255870 | Name on file | Email address on file |
| 14024244 | Name on file | Email address on file |
| 15232374 | Name on file | Email address on file |
| 15232374 | Name on file | Email address on file |
| 18319576 | Name on file | Email address on file |
| 18992970 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18251772 | Name on file | Email address on file |
| 13255778 | Name on file | Email address on file |
| 19028909 | Name on file | Email address on file |
| 18306403 | Name on file | Email address on file |
| 14384329 | Name on file | Email address on file |
| 13800193 | Name on file | Email address on file |
| 18299912 | Name on file | Email address on file |
| 14184503 | Name on file | Email address on file |
| 14041160 | Name on file | Email address on file |
| 15369027 | Name on file | Email address on file |
| 13501894 | Name on file | Email address on file |
| 13552834 | Name on file | Email address on file |
| 14290585 | Name on file | Email address on file |
| 14096567 | Name on file | Email address on file |
| 14910584 | Name on file | Email address on file |
| 13359429 | Name on file | Email address on file |
| 13741914 | Name on file | Email address on file |
| 13712634 | Name on file | Email address on file |
| 19025270 | Name on file | Email address on file |
| 15289956 | Name on file | Email address on file |
| 18287976 | Name on file | Email address on file |
| 14509595 | Name on file | Email address on file |
| 18273605 | Name on file | Email address on file |
| 13531249 | Name on file | Email address on file |
| 18300131 | Name on file | Email address on file |
| 18936819 | Name on file | Email address on file |
| 18955943 | Name on file | Email address on file |
| 18992617 | Name on file | Email address on file |
| 18293624 | Name on file | Email address on file |
| 22144983 | Name on file | Email address on file |
| 18305376 | Name on file | Email address on file |
| 14292018 | Name on file | Email address on file |
| 14221051 | Name on file | Email address on file |
| 18260814 | Name on file | Email address on file |
| 13374863 | Name on file | Email address on file |
| 13964468 | Name on file | Email address on file |
| 18243714 | Name on file | Email address on file |
| 13450050 | Name on file | Email address on file |
| 14514037 | Name on file | Email address on file |
| 13512826 | Name on file | Email address on file |
| 14098816 | Name on file | Email address on file |
| 15410415 | Name on file | Email address on file |
| 13441389 | Name on file | Email address on file |
| 13641906 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14268355 | Name on file | Email address on file |
| 14030700 | Name on file | Email address on file |
| 13653828 | Name on file | Email address on file |
| 13861575 | Name on file | Email address on file |
| 14654463 | Name on file | Email address on file |
| 14660260 | Name on file | Email address on file |
| 13938189 | Name on file | Email address on file |
| 13192675 | Name on file | Email address on file |
| 13887642 | Name on file | Email address on file |
| 13352671 | Name on file | Email address on file |
| 13757506 | Name on file | Email address on file |
| 13990565 | Name on file | Email address on file |
| 13210090 | Name on file | Email address on file |
| 13814372 | Name on file | Email address on file |
| 14587995 | Name on file | Email address on file |
| 14587995 | Name on file | Email address on file |
| 13634730 | Name on file | Email address on file |
| 13537827 | Name on file | Email address on file |
| 13320460 | Name on file | Email address on file |
| 13169081 | Name on file | Email address on file |
| 15411199 | Name on file | Email address on file |
| 14264450 | Name on file | Email address on file |
| 14211293 | Name on file | Email address on file |
| 14317519 | Name on file | Email address on file |
| 13410926 | Name on file | Email address on file |
| 13470455 | Name on file | Email address on file |
| 18288859 | Name on file | Email address on file |
| 15037135 | Name on file | Email address on file |
| 15287329 | Name on file | Email address on file |
| 15204416 | Name on file | Email address on file |
| 15279077 | Name on file | Email address on file |
| 15279077 | Name on file | Email address on file |
| 15273930 | Name on file | Email address on file |
| 14490556 | Name on file | Email address on file |
| 14261195 | Name on file | Email address on file |
| 13189628 | Name on file | Email address on file |
| 14074062 | Name on file | Email address on file |
| 15140042 | Name on file | Email address on file |
| 15271871 | Name on file | Email address on file |
| 18981068 | Name on file | Email address on file |
| 14025665 | Name on file | Email address on file |
| 15022267 | Name on file | Email address on file |
| 18977895 | Name on file | Email address on file |
| 16866942 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19001384 | Name on file | Email address on file |
| 18316897 | Name on file | Email address on file |
| 13649443 | Name on file | Email address on file |
| 14618583 | Name on file | Email address on file |
| 15093262 | Name on file | Email address on file |
| 14902277 | Name on file | Email address on file |
| 14950822 | Name on file | Email address on file |
| 13577271 | Name on file | Email address on file |
| 18265602 | Name on file | Email address on file |
| 13718478 | Name on file | Email address on file |
| 13988017 | Name on file | Email address on file |
| 13291917 | Name on file | Email address on file |
| 18278080 | Name on file | Email address on file |
| 18954367 | Name on file | Email address on file |
| 13217103 | Name on file | Email address on file |
| 14074130 | Name on file | Email address on file |
| 13627440 | Name on file | Email address on file |
| 18283414 | Name on file | Email address on file |
| 18960019 | Name on file | Email address on file |
| 18288729 | Name on file | Email address on file |
| 18289830 | Name on file | Email address on file |
| 18983669 | Name on file | Email address on file |
| 18941292 | Name on file | Email address on file |
| 16851572 | Name on file | Email address on file |
| 18253335 | Name on file | Email address on file |
| 14633608 | Name on file | Email address on file |
| 13504807 | Name on file | Email address on file |
| 14219305 | Name on file | Email address on file |
| 14972813 | Name on file | Email address on file |
| 14654888 | Name on file | Email address on file |
| 18947897 | Name on file | Email address on file |
| 18246314 | Name on file | Email address on file |
| 19015029 | Name on file | Email address on file |
| 18281280 | Name on file | Email address on file |
| 22144739 | Name on file | Email address on file |
| 18309733 | Name on file | Email address on file |
| 14465052 | Name on file | Email address on file |
| 14365664 | Name on file | Email address on file |
| 13971659 | Name on file | Email address on file |
| 14620778 | Name on file | Email address on file |
| 19029547 | Name on file | Email address on file |
| 18244117 | Name on file | Email address on file |
| 15026716 | Name on file | Email address on file |
| 15279022 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18936739 | Name on file | Email address on file |
| 14641719 | Name on file | Email address on file |
| 14078284 | Name on file | Email address on file |
| 14340075 | Name on file | Email address on file |
| 14141536 | Name on file | Email address on file |
| 14485007 | Name on file | Email address on file |
| 14061808 | Name on file | Email address on file |
| 13203957 | Name on file | Email address on file |
| 13344219 | Name on file | Email address on file |
| 13929728 | Name on file | Email address on file |
| 13813700 | Name on file | Email address on file |
| 15405798 | Name on file | Email address on file |
| 14253756 | Name on file | Email address on file |
| 13492779 | Name on file | Email address on file |
| 13298150 | Name on file | Email address on file |
| 14504412 | Name on file | Email address on file |
| 13892871 | Name on file | Email address on file |
| 13262847 | Name on file | Email address on file |
| 14432443 | Name on file | Email address on file |
| 16852188 | Name on file | Email address on file |
| 13146280 | Name on file | Email address on file |
| 14625024 | Name on file | Email address on file |
| 13565351 | Name on file | Email address on file |
| 13809791 | Name on file | Email address on file |
| 14616305 | Name on file | Email address on file |
| 13747259 | Name on file | Email address on file |
| 14238315 | Name on file | Email address on file |
| 14550674 | Name on file | Email address on file |
| 14061821 | Name on file | Email address on file |
| 14906004 | Name on file | Email address on file |
| 14544813 | Name on file | Email address on file |
| 13195763 | Name on file | Email address on file |
| 13989336 | Name on file | Email address on file |
| 13204552 | Name on file | Email address on file |
| 14405053 | Name on file | Email address on file |
| 16866895 | Name on file | Email address on file |
| 13714924 | Name on file | Email address on file |
| 13380649 | Name on file | Email address on file |
| 13693715 | Name on file | Email address on file |
| 14069383 | Name on file | Email address on file |
| 13299926 | Name on file | Email address on file |
| 14052009 | Name on file | Email address on file |
| 14201546 | Name on file | Email address on file |
| 14321344 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13254186 | Name on file | Email address on file |
| 13835339 | Name on file | Email address on file |
| 13579756 | Name on file | Email address on file |
| 13741346 | Name on file | Email address on file |
| 13315045 | Name on file | Email address on file |
| 13288203 | Name on file | Email address on file |
| 14087982 | Name on file | Email address on file |
| 16850086 | Name on file | Email address on file |
| 14608864 | Name on file | Email address on file |
| 13296858 | Name on file | Email address on file |
| 14658487 | Name on file | Email address on file |
| 13158471 | Name on file | Email address on file |
| 13415014 | Name on file | Email address on file |
| 13989698 | Name on file | Email address on file |
| 16848271 | Name on file | Email address on file |
| 14541896 | Name on file | Email address on file |
| 13604475 | Name on file | Email address on file |
| 14143403 | Name on file | Email address on file |
| 13764406 | Name on file | Email address on file |
| 16850149 | Name on file | Email address on file |
| 13179925 | Name on file | Email address on file |
| 14003512 | Name on file | Email address on file |
| 13672173 | Name on file | Email address on file |
| 14608848 | Name on file | Email address on file |
| 14153555 | Name on file | Email address on file |
| 14413809 | Name on file | Email address on file |
| 13482736 | Name on file | Email address on file |
| 13242244 | Name on file | Email address on file |
| 13441740 | Name on file | Email address on file |
| 13201954 | Name on file | Email address on file |
| 13704100 | Name on file | Email address on file |
| 14406233 | Name on file | Email address on file |
| 14318666 | Name on file | Email address on file |
| 14663434 | Name on file | Email address on file |
| 13174425 | Name on file | Email address on file |
| 13930127 | Name on file | Email address on file |
| 14513197 | Name on file | Email address on file |
| 13357944 | Name on file | Email address on file |
| 14527786 | Name on file | Email address on file |
| 15134320 | Name on file | Email address on file |
| 14269755 | Name on file | Email address on file |
| 14648530 | Name on file | Email address on file |
| 13867925 | Name on file | Email address on file |
| 14935421 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14935421 | Name on file | Email address on file |
| 13641790 | Name on file | Email address on file |
| 14380691 | Name on file | Email address on file |
| 14263724 | Name on file | Email address on file |
| 14464739 | Name on file | Email address on file |
| 13280525 | Name on file | Email address on file |
| 14451203 | Name on file | Email address on file |
| 14189912 | Name on file | Email address on file |
| 14489183 | Name on file | Email address on file |
| 13452868 | Name on file | Email address on file |
| 14323886 | Name on file | Email address on file |
| 13784466 | Name on file | Email address on file |
| 13919499 | Name on file | Email address on file |
| 13997693 | Name on file | Email address on file |
| 16853198 | Name on file | Email address on file |
| 14318185 | Name on file | Email address on file |
| 13876741 | Name on file | Email address on file |
| 13741072 | Name on file | Email address on file |
| 15361170 | Name on file | Email address on file |
| 15399419 | Name on file | Email address on file |
| 14646321 | Name on file | Email address on file |
| 13899348 | Name on file | Email address on file |
| 14415877 | Name on file | Email address on file |
| 13439366 | Name on file | Email address on file |
| 13879613 | Name on file | Email address on file |
| 13248323 | Name on file | Email address on file |
| 14151318 | Name on file | Email address on file |
| 14387936 | Name on file | Email address on file |
| 15409335 | Name on file | Email address on file |
| 14601579 | Name on file | Email address on file |
| 14546994 | Name on file | Email address on file |
| 14256761 | Name on file | Email address on file |
| 13877556 | Name on file | Email address on file |
| 13765728 | Name on file | Email address on file |
| 14611315 | Name on file | Email address on file |
| 14067146 | Name on file | Email address on file |
| 14250463 | Name on file | Email address on file |
| 14658797 | Name on file | Email address on file |
| 14027550 | Name on file | Email address on file |
| 13399026 | Name on file | Email address on file |
| 14921584 | Name on file | Email address on file |
| 14953746 | Name on file | Email address on file |
| 14036199 | Name on file | Email address on file |
| 13242826 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13803148 | Name on file | Email address on file |
| 14545633 | Name on file | Email address on file |
| 13587241 | Name on file | Email address on file |
| 14548841 | Name on file | Email address on file |
| 13381303 | Name on file | Email address on file |
| 14583341 | Name on file | Email address on file |
| 13887693 | Name on file | Email address on file |
| 13683959 | Name on file | Email address on file |
| 13690599 | Name on file | Email address on file |
| 13366453 | Name on file | Email address on file |
| 16852502 | Name on file | Email address on file |
| 13761437 | Name on file | Email address on file |
| 14609286 | Name on file | Email address on file |
| 15023019 | Name on file | Email address on file |
| 15073834 | Name on file | Email address on file |
| 19175729 | Name on file | Email address on file |
| 19005784 | Name on file | Email address on file |
| 14931024 | Name on file | Email address on file |
| 15279033 | Name on file | Email address on file |
| 13948323 | Name on file | Email address on file |
| 15242327 | Name on file | Email address on file |
| 13640008 | Name on file | Email address on file |
| 14263625 | Name on file | Email address on file |
| 15179821 | Name on file | Email address on file |
| 18268543 | Name on file | Email address on file |
| 14306135 | Name on file | Email address on file |
| 14255202 | Name on file | Email address on file |
| 16852877 | Name on file | Email address on file |
| 14191398 | Name on file | Email address on file |
| 13465105 | Name on file | Email address on file |
| 15172268 | Name on file | Email address on file |
| 16850115 | Name on file | Email address on file |
| 16852883 | Name on file | Email address on file |
| 13769943 | Name on file | Email address on file |
| 13928435 | Name on file | Email address on file |
| 13252884 | Name on file | Email address on file |
| 14081314 | Name on file | Email address on file |
| 14679881 | Name on file | Email address on file |
| 13832726 | Name on file | Email address on file |
| 13686822 | Name on file | Email address on file |
| 13407155 | Name on file | Email address on file |
| 13398223 | Name on file | Email address on file |
| 14125560 | Name on file | Email address on file |
| 15257796 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18297322 | Name on file | Email address on file |
| 18287923 | Name on file | Email address on file |
| 18978359 | Name on file | Email address on file |
| 15029625 | Name on file | Email address on file |
| 15121240 | Name on file | Email address on file |
| 18299235 | Name on file | Email address on file |
| 18264119 | Name on file | Email address on file |
| 14178396 | Name on file | Email address on file |
| 13852535 | Name on file | Email address on file |
| 14675941 | Name on file | Email address on file |
| 14250403 | Name on file | Email address on file |
| 18953510 | Name on file | Email address on file |
| 13547258 | Name on file | Email address on file |
| 15021254 | Name on file | Email address on file |
| 14027994 | Name on file | Email address on file |
| 13167802 | Name on file | Email address on file |
| 15076395 | Name on file | Email address on file |
| 18967783 | Name on file | Email address on file |
| 19006545 | Name on file | Email address on file |
| 18970165 | Name on file | Email address on file |
| 13612259 | Name on file | Email address on file |
| 14305988 | Name on file | Email address on file |
| 14031596 | Name on file | Email address on file |
| 13416101 | Name on file | Email address on file |
| 13486240 | Name on file | Email address on file |
| 18990312 | Name on file | Email address on file |
| 13426540 | Name on file | Email address on file |
| 15267797 | Name on file | Email address on file |
| 18978682 | Name on file | Email address on file |
| 18308677 | Name on file | Email address on file |
| 15290451 | Name on file | Email address on file |
| 13239531 | Name on file | Email address on file |
| 22145874 | Name on file | Email address on file |
| 18970197 | Name on file | Email address on file |
| 20800671 | Name on file | Email address on file |
| 13405682 | Name on file | Email address on file |
| 15220706 | Name on file | Email address on file |
| 18941059 | Name on file | Email address on file |
| 19015254 | Name on file | Email address on file |
| 15234976 | Name on file | Email address on file |
| 15127798 | Name on file | Email address on file |
| 13623939 | Name on file | Email address on file |
| 13532795 | Name on file | Email address on file |
| 13674125 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15286346 | Name on file | Email address on file |
| 18309358 | Name on file | Email address on file |
| 13356487 | Name on file | Email address on file |
| 14603871 | Name on file | Email address on file |
| 14603871 | Name on file | Email address on file |
| 18963485 | Name on file | Email address on file |
| 14230851 | Name on file | Email address on file |
| 13370557 | Name on file | Email address on file |
| 19018341 | Name on file | Email address on file |
| 14381348 | Name on file | Email address on file |
| 14369500 | Name on file | Email address on file |
| 14041562 | Name on file | Email address on file |
| 13154673 | Name on file | Email address on file |
| 13651885 | Name on file | Email address on file |
| 16852379 | Name on file | Email address on file |
| 13692910 | Name on file | Email address on file |
| 13923705 | Name on file | Email address on file |
| 14552577 | Name on file | Email address on file |
| 14358865 | Name on file | Email address on file |
| 13554043 | Name on file | Email address on file |
| 14148894 | Name on file | Email address on file |
| 14054197 | Name on file | Email address on file |
| 14608075 | Name on file | Email address on file |
| 13681978 | Name on file | Email address on file |
| 14020276 | Name on file | Email address on file |
| 16849165 | Name on file | Email address on file |
| 13202768 | Name on file | Email address on file |
| 14672949 | Name on file | Email address on file |
| 13980028 | Name on file | Email address on file |
| 13923764 | Name on file | Email address on file |
| 13235849 | Name on file | Email address on file |
| 13426177 | Name on file | Email address on file |
| 15401445 | Name on file | Email address on file |
| 13163188 | Name on file | Email address on file |
| 15239217 | Name on file | Email address on file |
| 14257432 | Name on file | Email address on file |
| 13772517 | Name on file | Email address on file |
| 13256096 | Name on file | Email address on file |
| 15105455 | Name on file | Email address on file |
| 13762660 | Name on file | Email address on file |
| 18321492 | Name on file | Email address on file |
| 18969525 | Name on file | Email address on file |
| 13616444 | Name on file | Email address on file |
| 18295834 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18327617 | Name on file | Email address on file |
| 20625330 | Name on file | Email address on file |
| 13834808 | Name on file | Email address on file |
| 15130502 | Name on file | Email address on file |
| 12115044 | Name on file | Email address on file |
| 12241843 | Name on file | Email address on file |
| 18274470 | Name on file | Email address on file |
| 18304533 | Name on file | Email address on file |
| 22140270 | Name on file | Email address on file |
| 18280540 | Name on file | Email address on file |
| 13187178 | Name on file | Email address on file |
| 18983500 | Name on file | Email address on file |
| 18937103 | Name on file | Email address on file |
| 19004824 | Name on file | Email address on file |
| 13633324 | Name on file | Email address on file |
| 18328088 | Name on file | Email address on file |
| 18275558 | Name on file | Email address on file |
| 14639668 | Name on file | Email address on file |
| 22195323 | Name on file | Email address on file |
| 19019402 | Name on file | Email address on file |
| 18256902 | Name on file | Email address on file |
| 14504678 | Name on file | Email address on file |
| 15017395 | Name on file | Email address on file |
| 15281466 | Name on file | Email address on file |
| 15281466 | Name on file | Email address on file |
| 13698193 | Name on file | Email address on file |
| 13140158 | Name on file | Email address on file |
| 18502109 | Name on file | Email address on file |
| 18257636 | Name on file | Email address on file |
| 14999238 | Name on file | Email address on file |
| 14962350 | Name on file | Email address on file |
| 19015547 | Name on file | Email address on file |
| 13772527 | Name on file | Email address on file |
| 13639967 | Name on file | Email address on file |
| 14554370 | Name on file | Email address on file |
| 15156140 | Name on file | Email address on file |
| 14107233 | Name on file | Email address on file |
| 13762486 | Name on file | Email address on file |
| 14983714 | Name on file | Email address on file |
| 14983714 | Name on file | Email address on file |
| 13332280 | Name on file | Email address on file |
| 14292021 | Name on file | Email address on file |
| 14239129 | Name on file | Email address on file |
| 19006188 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13602728 | Name on file | Email address on file |
| 14012429 | Name on file | Email address on file |
| 14284713 | Name on file | Email address on file |
| 15107633 | Name on file | Email address on file |
| 13495588 | Name on file | Email address on file |
| 18260263 | Name on file | Email address on file |
| 15288797 | Name on file | Email address on file |
| 14010649 | Name on file | Email address on file |
| 14076665 | Name on file | Email address on file |
| 15023834 | Name on file | Email address on file |
| 18256559 | Name on file | Email address on file |
| 13228342 | Name on file | Email address on file |
| 15270276 | Name on file | Email address on file |
| 15175084 | Name on file | Email address on file |
| 13874051 | Name on file | Email address on file |
| 15229049 | Name on file | Email address on file |
| 15224638 | Name on file | Email address on file |
| 13331756 | Name on file | Email address on file |
| 15121812 | Name on file | Email address on file |
| 13345844 | Name on file | Email address on file |
| 20642950 | Name on file | Email address on file |
| 18981453 | Name on file | Email address on file |
| 18283082 | Name on file | Email address on file |
| 14118308 | Name on file | Email address on file |
| 14673951 | Name on file | Email address on file |
| 13843741 | Name on file | Email address on file |
| 13985027 | Name on file | Email address on file |
| 14628356 | Name on file | Email address on file |
| 14628356 | Name on file | Email address on file |
| 13301505 | Name on file | Email address on file |
| 14660340 | Name on file | Email address on file |
| 13894157 | Name on file | Email address on file |
| 15282993 | Name on file | Email address on file |
| 14545684 | Name on file | Email address on file |
| 15270649 | Name on file | Email address on file |
| 14394858 | Name on file | Email address on file |
| 13613841 | Name on file | Email address on file |
| 14652840 | Name on file | Email address on file |
| 14652840 | Name on file | Email address on file |
| 13404875 | Name on file | Email address on file |
| 14971730 | Name on file | Email address on file |
| 15268727 | Name on file | Email address on file |
| 15144839 | Name on file | Email address on file |
| 15189958 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13189212 | Name on file | Email address on file |
| 14546680 | Name on file | Email address on file |
| 15204481 | Name on file | Email address on file |
| 14154361 | Name on file | Email address on file |
| 13683197 | Name on file | Email address on file |
| 18276713 | Name on file | Email address on file |
| 18273791 | Name on file | Email address on file |
| 22154512 | Name on file | Email address on file |
| 14554686 | Name on file | Email address on file |
| 13505017 | Name on file | Email address on file |
| 13934504 | Name on file | Email address on file |
| 14518607 | Name on file | Email address on file |
| 22154720 | Name on file | Email address on file |
| 18952625 | Name on file | Email address on file |
| 18264045 | Name on file | Email address on file |
| 18324430 | Name on file | Email address on file |
| 13740940 | Name on file | Email address on file |
| 15088887 | Name on file | Email address on file |
| 13422721 | Name on file | Email address on file |
| 15248296 | Name on file | Email address on file |
| 14910242 | Name on file | Email address on file |
| 13667491 | Name on file | Email address on file |
| 14329173 | Name on file | Email address on file |
| 14636717 | Name on file | Email address on file |
| 16849641 | Name on file | Email address on file |
| 18980181 | Name on file | Email address on file |
| 13622341 | Name on file | Email address on file |
| 18953404 | Name on file | Email address on file |
| 15131566 | Name on file | Email address on file |
| 18952348 | Name on file | Email address on file |
| 19017045 | Name on file | Email address on file |
| 18320199 | Name on file | Email address on file |
| 19002369 | Name on file | Email address on file |
| 18999924 | Name on file | Email address on file |
| 19017229 | Name on file | Email address on file |
| 14640896 | Name on file | Email address on file |
| 14336725 | Name on file | Email address on file |
| 13863603 | Name on file | Email address on file |
| 14580882 | Name on file | Email address on file |
| 14589282 | Name on file | Email address on file |
| 14589282 | Name on file | Email address on file |
| 14627978 | Name on file | Email address on file |
| 13994187 | Name on file | Email address on file |
| 13935412 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19028444 | Name on file | Email address on file |
| 13366041 | Name on file | Email address on file |
| 15040244 | Name on file | Email address on file |
| 13997677 | Name on file | Email address on file |
| 13422406 | Name on file | Email address on file |
| 18298549 | Name on file | Email address on file |
| 18279522 | Name on file | Email address on file |
| 18287794 | Name on file | Email address on file |
| 18245138 | Name on file | Email address on file |
| 13535867 | Name on file | Email address on file |
| 14193470 | Name on file | Email address on file |
| 13899583 | Name on file | Email address on file |
| 18279554 | Name on file | Email address on file |
| 15275269 | Name on file | Email address on file |
| 18281355 | Name on file | Email address on file |
| 18966130 | Name on file | Email address on file |
| 15071068 | Name on file | Email address on file |
| 19007491 | Name on file | Email address on file |
| 13531467 | Name on file | Email address on file |
| 15029549 | Name on file | Email address on file |
| 14180397 | Name on file | Email address on file |
| 13850527 | Name on file | Email address on file |
| 13771367 | Name on file | Email address on file |
| 13433092 | Name on file | Email address on file |
| 14132607 | Name on file | Email address on file |
| 13267226 | Name on file | Email address on file |
| 14632438 | Name on file | Email address on file |
| 18252054 | Name on file | Email address on file |
| 18311821 | Name on file | Email address on file |
| 13814293 | Name on file | Email address on file |
| 18943133 | Name on file | Email address on file |
| 15251805 | Name on file | Email address on file |
| 18307233 | Name on file | Email address on file |
| 13176865 | Name on file | Email address on file |
| 14595510 | Name on file | Email address on file |
| 14595510 | Name on file | Email address on file |
| 13594271 | Name on file | Email address on file |
| 13596058 | Name on file | Email address on file |
| 13254909 | Name on file | Email address on file |
| 13334217 | Name on file | Email address on file |
| 15249721 | Name on file | Email address on file |
| 14938651 | Name on file | Email address on file |
| 13266061 | Name on file | Email address on file |
| 13655984 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18255214 | Name on file | Email address on file |
| 13433067 | Name on file | Email address on file |
| 14154422 | Name on file | Email address on file |
| 14376750 | Name on file | Email address on file |
| 19028657 | Name on file | Email address on file |
| 19028682 | Name on file | Email address on file |
| 18332911 | Name on file | Email address on file |
| 22121228 | Name on file | Email address on file |
| 14073588 | Name on file | Email address on file |
| 18316803 | Name on file | Email address on file |
| 13848484 | Name on file | Email address on file |
| 13784884 | Name on file | Email address on file |
| 14031497 | Name on file | Email address on file |
| 14171018 | Name on file | Email address on file |
| 19018545 | Name on file | Email address on file |
| 19015880 | Name on file | Email address on file |
| 14633859 | Name on file | Email address on file |
| 14633859 | Name on file | Email address on file |
| 18267039 | Name on file | Email address on file |
| 18317309 | Name on file | Email address on file |
| 18982264 | Name on file | Email address on file |
| 15252126 | Name on file | Email address on file |
| 18991278 | Name on file | Email address on file |
| 14083593 | Name on file | Email address on file |
| 13269453 | Name on file | Email address on file |
| 13572960 | Name on file | Email address on file |
| 14240462 | Name on file | Email address on file |
| 13489036 | Name on file | Email address on file |
| 13885239 | Name on file | Email address on file |
| 15272076 | Name on file | Email address on file |
| 13678247 | Name on file | Email address on file |
| 13394855 | Name on file | Email address on file |
| 14159600 | Name on file | Email address on file |
| 14598526 | Name on file | Email address on file |
| 18278242 | Name on file | Email address on file |
| 13142591 | Name on file | Email address on file |
| 18323947 | Name on file | Email address on file |
| 13851048 | Name on file | Email address on file |
| 13574795 | Name on file | Email address on file |
| 13646952 | Name on file | Email address on file |
| 21755070 | Name on file | Email address on file |
| 19007240 | Name on file | Email address on file |
| 18998131 | Name on file | Email address on file |
| 13707508 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18973179 | Name on file | Email address on file |
| 13423494 | Name on file | Email address on file |
| 18258520 | Name on file | Email address on file |
| 19006218 | Name on file | Email address on file |
| 18245966 | Name on file | Email address on file |
| 18304154 | Name on file | Email address on file |
| 14680633 | Name on file | Email address on file |
| 14680633 | Name on file | Email address on file |
| 12138813 | Name on file | Email address on file |
| 18970667 | Name on file | Email address on file |
| 18977639 | Name on file | Email address on file |
| 22125412 | Name on file | Email address on file |
| 18945180 | Name on file | Email address on file |
| 13575341 | Name on file | Email address on file |
| 14642129 | Name on file | Email address on file |
| 22427314 | Name on file | Email address on file |
| 18270691 | Name on file | Email address on file |
| 13359074 | Name on file | Email address on file |
| 14364297 | Name on file | Email address on file |
| 18247850 | Name on file | Email address on file |
| 13181979 | Name on file | Email address on file |
| 19004350 | Name on file | Email address on file |
| 13139905 | Name on file | Email address on file |
| 14236949 | Name on file | Email address on file |
| 15019302 | Name on file | Email address on file |
| 13794183 | Name on file | Email address on file |
| 13545485 | Name on file | Email address on file |
| 13545369 | Name on file | Email address on file |
| 14192261 | Name on file | Email address on file |
| 18282655 | Name on file | Email address on file |
| 14584575 | Name on file | Email address on file |
| 15128544 | Name on file | Email address on file |
| 13969760 | Name on file | Email address on file |
| 13511362 | Name on file | Email address on file |
| 13327604 | Name on file | Email address on file |
| 13446382 | Name on file | Email address on file |
| 14607184 | Name on file | Email address on file |
| 14607184 | Name on file | Email address on file |
| 14294825 | Name on file | Email address on file |
| 14294825 | Name on file | Email address on file |
| 15118887 | Name on file | Email address on file |
| 13885707 | Name on file | Email address on file |
| 13155111 | Name on file | Email address on file |
| 13715291 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13876756 | Name on file | Email address on file |
| 14170120 | Name on file | Email address on file |
| 13155510 | Name on file | Email address on file |
| 14394692 | Name on file | Email address on file |
| 14452584 | Name on file | Email address on file |
| 20623602 | Name on file | Email address on file |
| 18321577 | Name on file | Email address on file |
| 13705472 | Name on file | Email address on file |
| 13925334 | Name on file | Email address on file |
| 18271003 | Name on file | Email address on file |
| 13209441 | Name on file | Email address on file |
| 13308196 | Name on file | Email address on file |
| 18959797 | Name on file | Email address on file |
| 18991516 | Name on file | Email address on file |
| 13689769 | Name on file | Email address on file |
| 19007228 | Name on file | Email address on file |
| 18968146 | Name on file | Email address on file |
| 13807347 | Name on file | Email address on file |
| 18336912 | Name on file | Email address on file |
| 13663781 | Name on file | Email address on file |
| 14909996 | Name on file | Email address on file |
| 13330836 | Name on file | Email address on file |
| 18248906 | Name on file | Email address on file |
| 18986939 | Name on file | Email address on file |
| 18287500 | Name on file | Email address on file |
| 18279749 | Name on file | Email address on file |
| 19006000 | Name on file | Email address on file |
| 14685791 | Name on file | Email address on file |
| 19014877 | Name on file | Email address on file |
| 18965616 | Name on file | Email address on file |
| 15261001 | Name on file | Email address on file |
| 13197355 | Name on file | Email address on file |
| 14425124 | Name on file | Email address on file |
| 15287390 | Name on file | Email address on file |
| 14321082 | Name on file | Email address on file |
| 14649626 | Name on file | Email address on file |
| 18971538 | Name on file | Email address on file |
| 18303541 | Name on file | Email address on file |
| 13554913 | Name on file | Email address on file |
| 14349688 | Name on file | Email address on file |
| 18310648 | Name on file | Email address on file |
| 13436881 | Name on file | Email address on file |
| 18996350 | Name on file | Email address on file |
| 13932173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14651742 | Name on file | Email address on file |
| 14651742 | Name on file | Email address on file |
| 18322057 | Name on file | Email address on file |
| 19175774 | Name on file | Email address on file |
| 13557930 | Name on file | Email address on file |
| 14651453 | Name on file | Email address on file |
| 18292554 | Name on file | Email address on file |
| 19017972 | Name on file | Email address on file |
| 15187828 | Name on file | Email address on file |
| 14143474 | Name on file | Email address on file |
| 14958824 | Name on file | Email address on file |
| 13333271 | Name on file | Email address on file |
| 14017180 | Name on file | Email address on file |
| 13959264 | Name on file | Email address on file |
| 19023231 | Name on file | Email address on file |
| 18308171 | Name on file | Email address on file |
| 19009306 | Name on file | Email address on file |
| 18964148 | Name on file | Email address on file |
| 14624276 | Name on file | Email address on file |
| 14624276 | Name on file | Email address on file |
| 18243327 | Name on file | Email address on file |
| 20819476 | Name on file | Email address on file |
| 13882204 | Name on file | Email address on file |
| 19027883 | Name on file | Email address on file |
| 13991247 | Name on file | Email address on file |
| 14684745 | Name on file | Email address on file |
| 13313591 | Name on file | Email address on file |
| 18945275 | Name on file | Email address on file |
| 13741753 | Name on file | Email address on file |
| 19001041 | Name on file | Email address on file |
| 19000845 | Name on file | Email address on file |
| 13159208 | Name on file | Email address on file |
| 18245718 | Name on file | Email address on file |
| 18330549 | Name on file | Email address on file |
| 14425578 | Name on file | Email address on file |
| 14623357 | Name on file | Email address on file |
| 13704602 | Name on file | Email address on file |
| 14166476 | Name on file | Email address on file |
| 14404567 | Name on file | Email address on file |
| 18297674 | Name on file | Email address on file |
| 19022488 | Name on file | Email address on file |
| 19022464 | Name on file | Email address on file |
| 14519592 | Name on file | Email address on file |
| 14263782 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14670639 | Name on file | Email address on file |
| 14384744 | Name on file | Email address on file |
| 14356142 | Name on file | Email address on file |
| 14274339 | Name on file | Email address on file |
| 13871301 | Name on file | Email address on file |
| 13228550 | Name on file | Email address on file |
| 13315664 | Name on file | Email address on file |
| 18940421 | Name on file | Email address on file |
| 18982899 | Name on file | Email address on file |
| 15221285 | Name on file | Email address on file |
| 20649351 | Name on file | Email address on file |
| 15218953 | Name on file | Email address on file |
| 18258268 | Name on file | Email address on file |
| 13271086 | Name on file | Email address on file |
| 15157865 | Name on file | Email address on file |
| 15013922 | Name on file | Email address on file |
| 15290466 | Name on file | Email address on file |
| 19033964 | Name on file | Email address on file |
| 18270482 | Name on file | Email address on file |
| 13587352 | Name on file | Email address on file |
| 14909915 | Name on file | Email address on file |
| 14290464 | Name on file | Email address on file |
| 14582999 | Name on file | Email address on file |
| 13560081 | Name on file | Email address on file |
| 14625566 | Name on file | Email address on file |
| 14625566 | Name on file | Email address on file |
| 18258024 | Name on file | Email address on file |
| 15141666 | Name on file | Email address on file |
| 13556439 | Name on file | Email address on file |
| 16852700 | Name on file | Email address on file |
| 13443271 | Name on file | Email address on file |
| 13716923 | Name on file | Email address on file |
| 14451830 | Name on file | Email address on file |
| 14245354 | Name on file | Email address on file |
| 14328001 | Name on file | Email address on file |
| 13406248 | Name on file | Email address on file |
| 15000404 | Name on file | Email address on file |
| 15201399 | Name on file | Email address on file |
| 18296267 | Name on file | Email address on file |
| 15083945 | Name on file | Email address on file |
| 15048716 | Name on file | Email address on file |
| 15224423 | Name on file | Email address on file |
| 13793733 | Name on file | Email address on file |
| 13299071 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531505 | Name on file | Email address on file |
| 14035805 | Name on file | Email address on file |
| 13460824 | Name on file | Email address on file |
| 14627804 | Name on file | Email address on file |
| 14627804 | Name on file | Email address on file |
| 14281641 | Name on file | Email address on file |
| 18294155 | Name on file | Email address on file |
| 14455902 | Name on file | Email address on file |
| 18293403 | Name on file | Email address on file |
| 13500602 | Name on file | Email address on file |
| 13701053 | Name on file | Email address on file |
| 18293426 | Name on file | Email address on file |
| 22119362 | Name on file | Email address on file |
| 14955658 | Name on file | Email address on file |
| 14647175 | Name on file | Email address on file |
| 14647175 | Name on file | Email address on file |
| 14986208 | Name on file | Email address on file |
| 15252322 | Name on file | Email address on file |
| 14002968 | Name on file | Email address on file |
| 18253247 | Name on file | Email address on file |
| 14551371 | Name on file | Email address on file |
| 14469722 | Name on file | Email address on file |
| 14685571 | Name on file | Email address on file |
| 15270774 | Name on file | Email address on file |
| 14161798 | Name on file | Email address on file |
| 18276353 | Name on file | Email address on file |
| 13709442 | Name on file | Email address on file |
| 18984282 | Name on file | Email address on file |
| 15018033 | Name on file | Email address on file |
| 18247852 | Name on file | Email address on file |
| 22141291 | Name on file | Email address on file |
| 15131041 | Name on file | Email address on file |
| 15293295 | Name on file | Email address on file |
| 15293295 | Name on file | Email address on file |
| 13502018 | Name on file | Email address on file |
| 13730397 | Name on file | Email address on file |
| 15186927 | Name on file | Email address on file |
| 13421778 | Name on file | Email address on file |
| 13712890 | Name on file | Email address on file |
| 14951245 | Name on file | Email address on file |
| 13860298 | Name on file | Email address on file |
| 13294230 | Name on file | Email address on file |
| 13674698 | Name on file | Email address on file |
| 14600664 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13453201 | Name on file | Email address on file |
| 14633518 | Name on file | Email address on file |
| 13430117 | Name on file | Email address on file |
| 13968945 | Name on file | Email address on file |
| 13607551 | Name on file | Email address on file |
| 13221445 | Name on file | Email address on file |
| 15225364 | Name on file | Email address on file |
| 15170066 | Name on file | Email address on file |
| 18949321 | Name on file | Email address on file |
| 13984217 | Name on file | Email address on file |
| 13982508 | Name on file | Email address on file |
| 14587071 | Name on file | Email address on file |
| 13310493 | Name on file | Email address on file |
| 14537568 | Name on file | Email address on file |
| 19015563 | Name on file | Email address on file |
| 18963284 | Name on file | Email address on file |
| 18971773 | Name on file | Email address on file |
| 14682766 | Name on file | Email address on file |
| 15160678 | Name on file | Email address on file |
| 14918952 | Name on file | Email address on file |
| 15285494 | Name on file | Email address on file |
| 15285494 | Name on file | Email address on file |
| 22161075 | Name on file | Email address on file |
| 19026961 | Name on file | Email address on file |
| 18237618 | Name on file | Email address on file |
| 18298657 | Name on file | Email address on file |
| 18297545 | Name on file | Email address on file |
| 13705511 | Name on file | Email address on file |
| 18247173 | Name on file | Email address on file |
| 18336920 | Name on file | Email address on file |
| 15074210 | Name on file | Email address on file |
| 15114489 | Name on file | Email address on file |
| 15024803 | Name on file | Email address on file |
| 13180306 | Name on file | Email address on file |
| 14898630 | Name on file | Email address on file |
| 18332455 | Name on file | Email address on file |
| 15194092 | Name on file | Email address on file |
| 15178822 | Name on file | Email address on file |
| 15284001 | Name on file | Email address on file |
| 15284001 | Name on file | Email address on file |
| 15002321 | Name on file | Email address on file |
| 14989163 | Name on file | Email address on file |
| 15064451 | Name on file | Email address on file |
| 15093938 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13306294 | Name on file | Email address on file |
| 13404566 | Name on file | Email address on file |
| 13495280 | Name on file | Email address on file |
| 18238345 | Name on file | Email address on file |
| 18269371 | Name on file | Email address on file |
| 18966811 | Name on file | Email address on file |
| 22416165 | Name on file | Email address on file |
| 18962180 | Name on file | Email address on file |
| 18986894 | Name on file | Email address on file |
| 13705812 | Name on file | Email address on file |
| 14130496 | Name on file | Email address on file |
| 14414657 | Name on file | Email address on file |
| 15151502 | Name on file | Email address on file |
| 13214131 | Name on file | Email address on file |
| 14686833 | Name on file | Email address on file |
| 14934824 | Name on file | Email address on file |
| 14369448 | Name on file | Email address on file |
| 13348596 | Name on file | Email address on file |
| 14959531 | Name on file | Email address on file |
| 13724123 | Name on file | Email address on file |
| 13921783 | Name on file | Email address on file |
| 13469661 | Name on file | Email address on file |
| 13272388 | Name on file | Email address on file |
| 14488149 | Name on file | Email address on file |
| 14655047 | Name on file | Email address on file |
| 14377817 | Name on file | Email address on file |
| 14625030 | Name on file | Email address on file |
| 14243541 | Name on file | Email address on file |
| 14949037 | Name on file | Email address on file |
| 15213840 | Name on file | Email address on file |
| 15071642 | Name on file | Email address on file |
| 13671029 | Name on file | Email address on file |
| 15285407 | Name on file | Email address on file |
| 15285407 | Name on file | Email address on file |
| 15049440 | Name on file | Email address on file |
| 13303620 | Name on file | Email address on file |
| 15259239 | Name on file | Email address on file |
| 15227268 | Name on file | Email address on file |
| 18300203 | Name on file | Email address on file |
| 15274586 | Name on file | Email address on file |
| 13315813 | Name on file | Email address on file |
| 14114776 | Name on file | Email address on file |
| 14951996 | Name on file | Email address on file |
| 14406998 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13239941 | Name on file | Email address on file |
| 13537810 | Name on file | Email address on file |
| 13317542 | Name on file | Email address on file |
| 13270548 | Name on file | Email address on file |
| 18977728 | Name on file | Email address on file |
| 15248839 | Name on file | Email address on file |
| 15195234 | Name on file | Email address on file |
| 15130667 | Name on file | Email address on file |
| 13349764 | Name on file | Email address on file |
| 14972902 | Name on file | Email address on file |
| 13377117 | Name on file | Email address on file |
| 14240552 | Name on file | Email address on file |
| 14386404 | Name on file | Email address on file |
| 14490463 | Name on file | Email address on file |
| 13202322 | Name on file | Email address on file |
| 14399057 | Name on file | Email address on file |
| 14357075 | Name on file | Email address on file |
| 13291864 | Name on file | Email address on file |
| 13537819 | Name on file | Email address on file |
| 14612642 | Name on file | Email address on file |
| 14085759 | Name on file | Email address on file |
| 14163590 | Name on file | Email address on file |
| 13600476 | Name on file | Email address on file |
| 14234343 | Name on file | Email address on file |
| 13740056 | Name on file | Email address on file |
| 14176573 | Name on file | Email address on file |
| 14410075 | Name on file | Email address on file |
| 14145301 | Name on file | Email address on file |
| 14321663 | Name on file | Email address on file |
| 14241085 | Name on file | Email address on file |
| 14241085 | Name on file | Email address on file |
| 14365305 | Name on file | Email address on file |
| 13874339 | Name on file | Email address on file |
| 14225602 | Name on file | Email address on file |
| 13211746 | Name on file | Email address on file |
| 13246190 | Name on file | Email address on file |
| 14643253 | Name on file | Email address on file |
| 13400836 | Name on file | Email address on file |
| 14155151 | Name on file | Email address on file |
| 14536494 | Name on file | Email address on file |
| 14377125 | Name on file | Email address on file |
| 14173391 | Name on file | Email address on file |
| 13579808 | Name on file | Email address on file |
| 13421245 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13813663 | Name on file | Email address on file |
| 13692016 | Name on file | Email address on file |
| 13675053 | Name on file | Email address on file |
| 13665640 | Name on file | Email address on file |
| 14486045 | Name on file | Email address on file |
| 13480429 | Name on file | Email address on file |
| 13145546 | Name on file | Email address on file |
| 14593077 | Name on file | Email address on file |
| 14593077 | Name on file | Email address on file |
| 14352077 | Name on file | Email address on file |
| 14618182 | Name on file | Email address on file |
| 14618182 | Name on file | Email address on file |
| 14254514 | Name on file | Email address on file |
| 13703120 | Name on file | Email address on file |
| 13969316 | Name on file | Email address on file |
| 13483532 | Name on file | Email address on file |
| 15216937 | Name on file | Email address on file |
| 15216937 | Name on file | Email address on file |
| 13184822 | Name on file | Email address on file |
| 14302122 | Name on file | Email address on file |
| 13622492 | Name on file | Email address on file |
| 13846888 | Name on file | Email address on file |
| 14454566 | Name on file | Email address on file |
| 13863743 | Name on file | Email address on file |
| 14415657 | Name on file | Email address on file |
| 14490567 | Name on file | Email address on file |
| 13606833 | Name on file | Email address on file |
| 14283454 | Name on file | Email address on file |
| 14584137 | Name on file | Email address on file |
| 14584137 | Name on file | Email address on file |
| 13419228 | Name on file | Email address on file |
| 13845581 | Name on file | Email address on file |
| 13564017 | Name on file | Email address on file |
| 14171700 | Name on file | Email address on file |
| 13569429 | Name on file | Email address on file |
| 13685453 | Name on file | Email address on file |
| 14255511 | Name on file | Email address on file |
| 14082519 | Name on file | Email address on file |
| 13670257 | Name on file | Email address on file |
| 15399431 | Name on file | Email address on file |
| 13365511 | Name on file | Email address on file |
| 13419583 | Name on file | Email address on file |
| 13725185 | Name on file | Email address on file |
| 14023817 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592797 | Name on file | Email address on file |
| 13311643 | Name on file | Email address on file |
| 14048911 | Name on file | Email address on file |
| 14086806 | Name on file | Email address on file |
| 13670300 | Name on file | Email address on file |
| 14221756 | Name on file | Email address on file |
| 14048502 | Name on file | Email address on file |
| 14090288 | Name on file | Email address on file |
| 13697385 | Name on file | Email address on file |
| 13802002 | Name on file | Email address on file |
| 14406182 | Name on file | Email address on file |
| 13416831 | Name on file | Email address on file |
| 13236375 | Name on file | Email address on file |
| 13219232 | Name on file | Email address on file |
| 14002400 | Name on file | Email address on file |
| 14634868 | Name on file | Email address on file |
| 13758442 | Name on file | Email address on file |
| 13864789 | Name on file | Email address on file |
| 13399856 | Name on file | Email address on file |
| 13546543 | Name on file | Email address on file |
| 14041618 | Name on file | Email address on file |
| 14242836 | Name on file | Email address on file |
| 13250377 | Name on file | Email address on file |
| 14266962 | Name on file | Email address on file |
| 14323954 | Name on file | Email address on file |
| 14634136 | Name on file | Email address on file |
| 13352914 | Name on file | Email address on file |
| 13878144 | Name on file | Email address on file |
| 14542010 | Name on file | Email address on file |
| 13812151 | Name on file | Email address on file |
| 14526586 | Name on file | Email address on file |
| 14161168 | Name on file | Email address on file |
| 14424873 | Name on file | Email address on file |
| 13774206 | Name on file | Email address on file |
| 14382779 | Name on file | Email address on file |
| 14421503 | Name on file | Email address on file |
| 14330491 | Name on file | Email address on file |
| 13954778 | Name on file | Email address on file |
| 14655830 | Name on file | Email address on file |
| 14655830 | Name on file | Email address on file |
| 14232423 | Name on file | Email address on file |
| 14634684 | Name on file | Email address on file |
| 14634684 | Name on file | Email address on file |
| 15281038 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15281038 | Name on file | Email address on file |
| 13252355 | Name on file | Email address on file |
| 15372226 | Name on file | Email address on file |
| 14902265 | Name on file | Email address on file |
| 14224865 | Name on file | Email address on file |
| 13484057 | Name on file | Email address on file |
| 13782366 | Name on file | Email address on file |
| 13879352 | Name on file | Email address on file |
| 16847865 | Name on file | Email address on file |
| 13254941 | Name on file | Email address on file |
| 18252501 | Name on file | Email address on file |
| 14319147 | Name on file | Email address on file |
| 13838935 | Name on file | Email address on file |
| 13645188 | Name on file | Email address on file |
| 14077826 | Name on file | Email address on file |
| 14449347 | Name on file | Email address on file |
| 14355579 | Name on file | Email address on file |
| 14120858 | Name on file | Email address on file |
| 14581809 | Name on file | Email address on file |
| 13339839 | Name on file | Email address on file |
| 13917967 | Name on file | Email address on file |
| 13839810 | Name on file | Email address on file |
| 14590030 | Name on file | Email address on file |
| 14590030 | Name on file | Email address on file |
| 18266582 | Name on file | Email address on file |
| 15090148 | Name on file | Email address on file |
| 14900883 | Name on file | Email address on file |
| 14599523 | Name on file | Email address on file |
| 15053477 | Name on file | Email address on file |
| 14130501 | Name on file | Email address on file |
| 15290490 | Name on file | Email address on file |
| 15290490 | Name on file | Email address on file |
| 15180919 | Name on file | Email address on file |
| 13136699 | Name on file | Email address on file |
| 15280886 | Name on file | Email address on file |
| 18501777 | Name on file | Email address on file |
| 20623651 | Name on file | Email address on file |
| 18283499 | Name on file | Email address on file |
| 19009868 | Name on file | Email address on file |
| 15201081 | Name on file | Email address on file |
| 13782498 | Name on file | Email address on file |
| 13749976 | Name on file | Email address on file |
| 13880856 | Name on file | Email address on file |
| 13667747 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14176768 | Name on file | Email address on file |
| 13716373 | Name on file | Email address on file |
| 14343925 | Name on file | Email address on file |
| 14408651 | Name on file | Email address on file |
| 13467990 | Name on file | Email address on file |
| 13998106 | Name on file | Email address on file |
| 15214083 | Name on file | Email address on file |
| 15262357 | Name on file | Email address on file |
| 20632780 | Name on file | Email address on file |
| 14913648 | Name on file | Email address on file |
| 15252016 | Name on file | Email address on file |
| 15084064 | Name on file | Email address on file |
| 14428820 | Name on file | Email address on file |
| 14431900 | Name on file | Email address on file |
| 13610495 | Name on file | Email address on file |
| 13800707 | Name on file | Email address on file |
| 15154935 | Name on file | Email address on file |
| 18244332 | Name on file | Email address on file |
| 18947547 | Name on file | Email address on file |
| 19006801 | Name on file | Email address on file |
| 19006065 | Name on file | Email address on file |
| 18289494 | Name on file | Email address on file |
| 21755120 | Name on file | Email address on file |
| 20799572 | Name on file | Email address on file |
| 18287633 | Name on file | Email address on file |
| 18983458 | Name on file | Email address on file |
| 14444876 | Name on file | Email address on file |
| 18297965 | Name on file | Email address on file |
| 18964150 | Name on file | Email address on file |
| 15196866 | Name on file | Email address on file |
| 13196946 | Name on file | Email address on file |
| 13902140 | Name on file | Email address on file |
| 14341344 | Name on file | Email address on file |
| 13848774 | Name on file | Email address on file |
| 13351854 | Name on file | Email address on file |
| 13361060 | Name on file | Email address on file |
| 14656910 | Name on file | Email address on file |
| 13702953 | Name on file | Email address on file |
| 16853157 | Name on file | Email address on file |
| 13673586 | Name on file | Email address on file |
| 13325560 | Name on file | Email address on file |
| 14163541 | Name on file | Email address on file |
| 13652946 | Name on file | Email address on file |
| 13519503 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15252607 | Name on file | Email address on file |
| 15046549 | Name on file | Email address on file |
| 13541784 | Name on file | Email address on file |
| 14195060 | Name on file | Email address on file |
| 13345012 | Name on file | Email address on file |
| 14513271 | Name on file | Email address on file |
| 13424263 | Name on file | Email address on file |
| 14363904 | Name on file | Email address on file |
| 15278465 | Name on file | Email address on file |
| 13807124 | Name on file | Email address on file |
| 13359361 | Name on file | Email address on file |
| 14498446 | Name on file | Email address on file |
| 13451962 | Name on file | Email address on file |
| 15388758 | Name on file | Email address on file |
| 13692662 | Name on file | Email address on file |
| 13792138 | Name on file | Email address on file |
| 13298305 | Name on file | Email address on file |
| 13396549 | Name on file | Email address on file |
| 18949329 | Name on file | Email address on file |
| 13193347 | Name on file | Email address on file |
| 13157898 | Name on file | Email address on file |
| 14642420 | Name on file | Email address on file |
| 13563070 | Name on file | Email address on file |
| 18992786 | Name on file | Email address on file |
| 14321055 | Name on file | Email address on file |
| 20632653 | Name on file | Email address on file |
| 15273407 | Name on file | Email address on file |
| 15032171 | Name on file | Email address on file |
| 14468293 | Name on file | Email address on file |
| 18947845 | Name on file | Email address on file |
| 14616756 | Name on file | Email address on file |
| 14616756 | Name on file | Email address on file |
| 15168194 | Name on file | Email address on file |
| 15254521 | Name on file | Email address on file |
| 16864465 | Name on file | Email address on file |
| 13595875 | Name on file | Email address on file |
| 14510317 | Name on file | Email address on file |
| 16853566 | Name on file | Email address on file |
| 14031586 | Name on file | Email address on file |
| 13237885 | Name on file | Email address on file |
| 13409632 | Name on file | Email address on file |
| 13401442 | Name on file | Email address on file |
| 13795737 | Name on file | Email address on file |
| 13290951 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13719886 | Name on file | Email address on file |
| 14097431 | Name on file | Email address on file |
| 13600920 | Name on file | Email address on file |
| 14551319 | Name on file | Email address on file |
| 13637574 | Name on file | Email address on file |
| 13560161 | Name on file | Email address on file |
| 14561791 | Name on file | Email address on file |
| 13263568 | Name on file | Email address on file |
| 14039862 | Name on file | Email address on file |
| 13707044 | Name on file | Email address on file |
| 13973136 | Name on file | Email address on file |
| 13964535 | Name on file | Email address on file |
| 14604536 | Name on file | Email address on file |
| 14680705 | Name on file | Email address on file |
| 16852043 | Name on file | Email address on file |
| 14010654 | Name on file | Email address on file |
| 13826412 | Name on file | Email address on file |
| 13141809 | Name on file | Email address on file |
| 13812892 | Name on file | Email address on file |
| 13365413 | Name on file | Email address on file |
| 13272974 | Name on file | Email address on file |
| 14189659 | Name on file | Email address on file |
| 13466074 | Name on file | Email address on file |
| 14061779 | Name on file | Email address on file |
| 14154355 | Name on file | Email address on file |
| 14926407 | Name on file | Email address on file |
| 15275347 | Name on file | Email address on file |
| 15279111 | Name on file | Email address on file |
| 18260682 | Name on file | Email address on file |
| 14944032 | Name on file | Email address on file |
| 15289757 | Name on file | Email address on file |
| 15289757 | Name on file | Email address on file |
| 13286886 | Name on file | Email address on file |
| 15100360 | Name on file | Email address on file |
| 13387435 | Name on file | Email address on file |
| 14026176 | Name on file | Email address on file |
| 14971445 | Name on file | Email address on file |
| 14594891 | Name on file | Email address on file |
| 14594891 | Name on file | Email address on file |
| 18242860 | Name on file | Email address on file |
| 15285125 | Name on file | Email address on file |
| 13194262 | Name on file | Email address on file |
| 14155238 | Name on file | Email address on file |
| 18955815 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18275409 | Name on file | Email address on file |
| 18946182 | Name on file | Email address on file |
| 13627710 | Name on file | Email address on file |
| 14078469 | Name on file | Email address on file |
| 14528298 | Name on file | Email address on file |
| 13154247 | Name on file | Email address on file |
| 14212749 | Name on file | Email address on file |
| 13426937 | Name on file | Email address on file |
| 13776210 | Name on file | Email address on file |
| 14660525 | Name on file | Email address on file |
| 14660525 | Name on file | Email address on file |
| 14651085 | Name on file | Email address on file |
| 18996876 | Name on file | Email address on file |
| 19016551 | Name on file | Email address on file |
| 15234270 | Name on file | Email address on file |
| 14608600 | Name on file | Email address on file |
| 15092291 | Name on file | Email address on file |
| 18992309 | Name on file | Email address on file |
| 15285201 | Name on file | Email address on file |
| 15285201 | Name on file | Email address on file |
| 18288617 | Name on file | Email address on file |
| 18982951 | Name on file | Email address on file |
| 22283435 | Name on file | Email address on file |
| 13235273 | Name on file | Email address on file |
| 13440380 | Name on file | Email address on file |
| 18255833 | Name on file | Email address on file |
| 14471660 | Name on file | Email address on file |
| 14917774 | Name on file | Email address on file |
| 14140935 | Name on file | Email address on file |
| 14977812 | Name on file | Email address on file |
| 14306739 | Name on file | Email address on file |
| 14581814 | Name on file | Email address on file |
| 13875141 | Name on file | Email address on file |
| 13471383 | Name on file | Email address on file |
| 13950896 | Name on file | Email address on file |
| 13950223 | Name on file | Email address on file |
| 14601362 | Name on file | Email address on file |
| 14601362 | Name on file | Email address on file |
| 13869530 | Name on file | Email address on file |
| 14402331 | Name on file | Email address on file |
| 13931251 | Name on file | Email address on file |
| 13142260 | Name on file | Email address on file |
| 14465738 | Name on file | Email address on file |
| 13990355 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15156812 | Name on file | Email address on file |
| 14921436 | Name on file | Email address on file |
| 13664548 | Name on file | Email address on file |
| 15092469 | Name on file | Email address on file |
| 14498150 | Name on file | Email address on file |
| 13516355 | Name on file | Email address on file |
| 14203232 | Name on file | Email address on file |
| 14955610 | Name on file | Email address on file |
| 13957211 | Name on file | Email address on file |
| 14348398 | Name on file | Email address on file |
| 13451204 | Name on file | Email address on file |
| 14353110 | Name on file | Email address on file |
| 13459025 | Name on file | Email address on file |
| 14338239 | Name on file | Email address on file |
| 13660592 | Name on file | Email address on file |
| 14631213 | Name on file | Email address on file |
| 13686917 | Name on file | Email address on file |
| 14214216 | Name on file | Email address on file |
| 14438376 | Name on file | Email address on file |
| 13976083 | Name on file | Email address on file |
| 14394786 | Name on file | Email address on file |
| 13609940 | Name on file | Email address on file |
| 13572249 | Name on file | Email address on file |
| 15229638 | Name on file | Email address on file |
| 14602932 | Name on file | Email address on file |
| 13579064 | Name on file | Email address on file |
| 14062717 | Name on file | Email address on file |
| 15016022 | Name on file | Email address on file |
| 14545579 | Name on file | Email address on file |
| 14468718 | Name on file | Email address on file |
| 14579668 | Name on file | Email address on file |
| 14397395 | Name on file | Email address on file |
| 14529127 | Name on file | Email address on file |
| 15025647 | Name on file | Email address on file |
| 13913878 | Name on file | Email address on file |
| 14220092 | Name on file | Email address on file |
| 14323217 | Name on file | Email address on file |
| 13298966 | Name on file | Email address on file |
| 14147880 | Name on file | Email address on file |
| 14561020 | Name on file | Email address on file |
| 14663464 | Name on file | Email address on file |
| 15157280 | Name on file | Email address on file |
| 13425183 | Name on file | Email address on file |
| 14608474 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14279337 | Name on file | Email address on file |
| 13728847 | Name on file | Email address on file |
| 14090222 | Name on file | Email address on file |
| 13455527 | Name on file | Email address on file |
| 14546578 | Name on file | Email address on file |
| 13719920 | Name on file | Email address on file |
| 13345647 | Name on file | Email address on file |
| 15285732 | Name on file | Email address on file |
| 14528234 | Name on file | Email address on file |
| 13679274 | Name on file | Email address on file |
| 13802286 | Name on file | Email address on file |
| 14090349 | Name on file | Email address on file |
| 13400664 | Name on file | Email address on file |
| 13152050 | Name on file | Email address on file |
| 14367476 | Name on file | Email address on file |
| 13513065 | Name on file | Email address on file |
| 13616811 | Name on file | Email address on file |
| 13621343 | Name on file | Email address on file |
| 14515483 | Name on file | Email address on file |
| 15076985 | Name on file | Email address on file |
| 14153665 | Name on file | Email address on file |
| 14432019 | Name on file | Email address on file |
| 14397821 | Name on file | Email address on file |
| 13877173 | Name on file | Email address on file |
| 14063380 | Name on file | Email address on file |
| 14097590 | Name on file | Email address on file |
| 14651649 | Name on file | Email address on file |
| 13515742 | Name on file | Email address on file |
| 13396491 | Name on file | Email address on file |
| 14627160 | Name on file | Email address on file |
| 14197412 | Name on file | Email address on file |
| 13779780 | Name on file | Email address on file |
| 14531089 | Name on file | Email address on file |
| 14322169 | Name on file | Email address on file |
| 14638086 | Name on file | Email address on file |
| 14638086 | Name on file | Email address on file |
| 13888685 | Name on file | Email address on file |
| 14326176 | Name on file | Email address on file |
| 14388759 | Name on file | Email address on file |
| 13870168 | Name on file | Email address on file |
| 15260964 | Name on file | Email address on file |
| 13145556 | Name on file | Email address on file |
| 14185661 | Name on file | Email address on file |
| 13848957 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13527693 | Name on file | Email address on file |
| 13893599 | Name on file | Email address on file |
| 13838183 | Name on file | Email address on file |
| 13883951 | Name on file | Email address on file |
| 15235529 | Name on file | Email address on file |
| 14377111 | Name on file | Email address on file |
| 14450692 | Name on file | Email address on file |
| 14627233 | Name on file | Email address on file |
| 14470375 | Name on file | Email address on file |
| 14323206 | Name on file | Email address on file |
| 13433647 | Name on file | Email address on file |
| 14638703 | Name on file | Email address on file |
| 14398308 | Name on file | Email address on file |
| 14463224 | Name on file | Email address on file |
| 13686011 | Name on file | Email address on file |
| 13453589 | Name on file | Email address on file |
| 13925917 | Name on file | Email address on file |
| 14354436 | Name on file | Email address on file |
| 14661033 | Name on file | Email address on file |
| 14661033 | Name on file | Email address on file |
| 13768699 | Name on file | Email address on file |
| 14347363 | Name on file | Email address on file |
| 15071240 | Name on file | Email address on file |
| 13835448 | Name on file | Email address on file |
| 13614117 | Name on file | Email address on file |
| 14631725 | Name on file | Email address on file |
| 14651112 | Name on file | Email address on file |
| 14191599 | Name on file | Email address on file |
| 13170958 | Name on file | Email address on file |
| 15167129 | Name on file | Email address on file |
| 14383391 | Name on file | Email address on file |
| 14465105 | Name on file | Email address on file |
| 13393701 | Name on file | Email address on file |
| 13170267 | Name on file | Email address on file |
| 14508220 | Name on file | Email address on file |
| 13359920 | Name on file | Email address on file |
| 13178175 | Name on file | Email address on file |
| 14062317 | Name on file | Email address on file |
| 14320303 | Name on file | Email address on file |
| 15259898 | Name on file | Email address on file |
| 14931910 | Name on file | Email address on file |
| 15101541 | Name on file | Email address on file |
| 15096443 | Name on file | Email address on file |
| 14918549 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14918549 | Name on file | Email address on file |
| 15142690 | Name on file | Email address on file |
| 15176389 | Name on file | Email address on file |
| 15257833 | Name on file | Email address on file |
| 15161684 | Name on file | Email address on file |
| 15032332 | Name on file | Email address on file |
| 14410661 | Name on file | Email address on file |
| 13175752 | Name on file | Email address on file |
| 14678156 | Name on file | Email address on file |
| 15031460 | Name on file | Email address on file |
| 15106924 | Name on file | Email address on file |
| 14979542 | Name on file | Email address on file |
| 15280668 | Name on file | Email address on file |
| 15280668 | Name on file | Email address on file |
| 15123913 | Name on file | Email address on file |
| 19006336 | Name on file | Email address on file |
| 14495611 | Name on file | Email address on file |
| 14394761 | Name on file | Email address on file |
| 19025500 | Name on file | Email address on file |
| 18997766 | Name on file | Email address on file |
| 18991005 | Name on file | Email address on file |
| 14357523 | Name on file | Email address on file |
| 14668264 | Name on file | Email address on file |
| 14918684 | Name on file | Email address on file |
| 13697415 | Name on file | Email address on file |
| 18266168 | Name on file | Email address on file |
| 13838660 | Name on file | Email address on file |
| 13727312 | Name on file | Email address on file |
| 14440230 | Name on file | Email address on file |
| 13889039 | Name on file | Email address on file |
| 13639142 | Name on file | Email address on file |
| 13323624 | Name on file | Email address on file |
| 16866492 | Name on file | Email address on file |
| 13308243 | Name on file | Email address on file |
| 14676862 | Name on file | Email address on file |
| 13869763 | Name on file | Email address on file |
| 14120681 | Name on file | Email address on file |
| 13385605 | Name on file | Email address on file |
| 13667475 | Name on file | Email address on file |
| 14318728 | Name on file | Email address on file |
| 14622603 | Name on file | Email address on file |
| 14422508 | Name on file | Email address on file |
| 14042701 | Name on file | Email address on file |
| 13498558 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14586649 | Name on file | Email address on file |
| 14122347 | Name on file | Email address on file |
| 13609057 | Name on file | Email address on file |
| 14144666 | Name on file | Email address on file |
| 13662554 | Name on file | Email address on file |
| 13760522 | Name on file | Email address on file |
| 14083642 | Name on file | Email address on file |
| 15040575 | Name on file | Email address on file |
| 14510000 | Name on file | Email address on file |
| 13709270 | Name on file | Email address on file |
| 15061204 | Name on file | Email address on file |
| 13364025 | Name on file | Email address on file |
| 14263285 | Name on file | Email address on file |
| 13603737 | Name on file | Email address on file |
| 14510611 | Name on file | Email address on file |
| 14281504 | Name on file | Email address on file |
| 14597659 | Name on file | Email address on file |
| 13790845 | Name on file | Email address on file |
| 13616538 | Name on file | Email address on file |
| 13235892 | Name on file | Email address on file |
| 14076422 | Name on file | Email address on file |
| 14219037 | Name on file | Email address on file |
| 14425122 | Name on file | Email address on file |
| 13687119 | Name on file | Email address on file |
| 16851037 | Name on file | Email address on file |
| 15193781 | Name on file | Email address on file |
| 15285584 | Name on file | Email address on file |
| 15285584 | Name on file | Email address on file |
| 13446307 | Name on file | Email address on file |
| 13950560 | Name on file | Email address on file |
| 15211909 | Name on file | Email address on file |
| 18977944 | Name on file | Email address on file |
| 14554986 | Name on file | Email address on file |
| 14114393 | Name on file | Email address on file |
| 14671139 | Name on file | Email address on file |
| 14477195 | Name on file | Email address on file |
| 18324843 | Name on file | Email address on file |
| 13247008 | Name on file | Email address on file |
| 13285348 | Name on file | Email address on file |
| 19004019 | Name on file | Email address on file |
| 15270115 | Name on file | Email address on file |
| 14095255 | Name on file | Email address on file |
| 14195893 | Name on file | Email address on file |
| 18257871 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14585192 | Name on file | Email address on file |
| 18271643 | Name on file | Email address on file |
| 15137028 | Name on file | Email address on file |
| 18263298 | Name on file | Email address on file |
| 13539269 | Name on file | Email address on file |
| 18287717 | Name on file | Email address on file |
| 13844602 | Name on file | Email address on file |
| 14187943 | Name on file | Email address on file |
| 18984173 | Name on file | Email address on file |
| 15121642 | Name on file | Email address on file |
| 18337260 | Name on file | Email address on file |
| 13249054 | Name on file | Email address on file |
| 19006395 | Name on file | Email address on file |
| 19002446 | Name on file | Email address on file |
| 18968105 | Name on file | Email address on file |
| 18286342 | Name on file | Email address on file |
| 19004716 | Name on file | Email address on file |
| 14431264 | Name on file | Email address on file |
| 13992084 | Name on file | Email address on file |
| 14628501 | Name on file | Email address on file |
| 13438852 | Name on file | Email address on file |
| 14020555 | Name on file | Email address on file |
| 14034865 | Name on file | Email address on file |
| 14266178 | Name on file | Email address on file |
| 13671706 | Name on file | Email address on file |
| 13277633 | Name on file | Email address on file |
| 13864857 | Name on file | Email address on file |
| 13696519 | Name on file | Email address on file |
| 13846496 | Name on file | Email address on file |
| 13467411 | Name on file | Email address on file |
| 15137507 | Name on file | Email address on file |
| 18328652 | Name on file | Email address on file |
| 14155682 | Name on file | Email address on file |
| 14075085 | Name on file | Email address on file |
| 13790890 | Name on file | Email address on file |
| 13805652 | Name on file | Email address on file |
| 19005274 | Name on file | Email address on file |
| 18968363 | Name on file | Email address on file |
| 19000256 | Name on file | Email address on file |
| 19009518 | Name on file | Email address on file |
| 14952023 | Name on file | Email address on file |
| 19001908 | Name on file | Email address on file |
| 14583259 | Name on file | Email address on file |
| 20806861 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18318242 | Name on file | Email address on file |
| 18289514 | Name on file | Email address on file |
| 18982953 | Name on file | Email address on file |
| 18991098 | Name on file | Email address on file |
| 15264650 | Name on file | Email address on file |
| 15044491 | Name on file | Email address on file |
| 13302406 | Name on file | Email address on file |
| 13877574 | Name on file | Email address on file |
| 15185076 | Name on file | Email address on file |
| 18257602 | Name on file | Email address on file |
| 13558357 | Name on file | Email address on file |
| 18306300 | Name on file | Email address on file |
| 14116568 | Name on file | Email address on file |
| 15275073 | Name on file | Email address on file |
| 15028915 | Name on file | Email address on file |
| 13321596 | Name on file | Email address on file |
| 14930784 | Name on file | Email address on file |
| 13259782 | Name on file | Email address on file |
| 14662589 | Name on file | Email address on file |
| 13634144 | Name on file | Email address on file |
| 14588094 | Name on file | Email address on file |
| 14588094 | Name on file | Email address on file |
| 13609009 | Name on file | Email address on file |
| 14669153 | Name on file | Email address on file |
| 13462400 | Name on file | Email address on file |
| 14233767 | Name on file | Email address on file |
| 13439847 | Name on file | Email address on file |
| 15363614 | Name on file | Email address on file |
| 14663647 | Name on file | Email address on file |
| 13495722 | Name on file | Email address on file |
| 13764345 | Name on file | Email address on file |
| 15062004 | Name on file | Email address on file |
| 13628504 | Name on file | Email address on file |
| 13965339 | Name on file | Email address on file |
| 13810770 | Name on file | Email address on file |
| 14560963 | Name on file | Email address on file |
| 14368310 | Name on file | Email address on file |
| 14150713 | Name on file | Email address on file |
| 14661674 | Name on file | Email address on file |
| 13504047 | Name on file | Email address on file |
| 14162736 | Name on file | Email address on file |
| 13793380 | Name on file | Email address on file |
| 13245418 | Name on file | Email address on file |
| 13558295 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14199520 | Name on file | Email address on file |
| 14025372 | Name on file | Email address on file |
| 14627066 | Name on file | Email address on file |
| 13850104 | Name on file | Email address on file |
| 14644694 | Name on file | Email address on file |
| 15278438 | Name on file | Email address on file |
| 14002677 | Name on file | Email address on file |
| 13788600 | Name on file | Email address on file |
| 19020806 | Name on file | Email address on file |
| 18283640 | Name on file | Email address on file |
| 14964244 | Name on file | Email address on file |
| 13906267 | Name on file | Email address on file |
| 13627566 | Name on file | Email address on file |
| 14990402 | Name on file | Email address on file |
| 14925788 | Name on file | Email address on file |
| 15176090 | Name on file | Email address on file |
| 15152554 | Name on file | Email address on file |
| 15219981 | Name on file | Email address on file |
| 14952095 | Name on file | Email address on file |
| 18300886 | Name on file | Email address on file |
| 15281065 | Name on file | Email address on file |
| 15281065 | Name on file | Email address on file |
| 18322322 | Name on file | Email address on file |
| 14950804 | Name on file | Email address on file |
| 14950804 | Name on file | Email address on file |
| 15288412 | Name on file | Email address on file |
| 14984839 | Name on file | Email address on file |
| 18955721 | Name on file | Email address on file |
| 15236438 | Name on file | Email address on file |
| 19006020 | Name on file | Email address on file |
| 18298331 | Name on file | Email address on file |
| 13299912 | Name on file | Email address on file |
| 13538901 | Name on file | Email address on file |
| 13839410 | Name on file | Email address on file |
| 13270661 | Name on file | Email address on file |
| 14361434 | Name on file | Email address on file |
| 15053465 | Name on file | Email address on file |
| 20642905 | Name on file | Email address on file |
| 14616235 | Name on file | Email address on file |
| 14616235 | Name on file | Email address on file |
| 18280244 | Name on file | Email address on file |
| 13194828 | Name on file | Email address on file |
| 14945856 | Name on file | Email address on file |
| 13488141 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13150393 | Name on file | Email address on file |
| 18996987 | Name on file | Email address on file |
| 18280138 | Name on file | Email address on file |
| 15040098 | Name on file | Email address on file |
| 14380804 | Name on file | Email address on file |
| 19169678 | Name on file | Email address on file |
| 15288727 | Name on file | Email address on file |
| 15288727 | Name on file | Email address on file |
| 13234616 | Name on file | Email address on file |
| 13950469 | Name on file | Email address on file |
| 14095370 | Name on file | Email address on file |
| 13296644 | Name on file | Email address on file |
| 18290929 | Name on file | Email address on file |
| 18995395 | Name on file | Email address on file |
| 13762712 | Name on file | Email address on file |
| 13285655 | Name on file | Email address on file |
| 18285678 | Name on file | Email address on file |
| 18984066 | Name on file | Email address on file |
| 18325662 | Name on file | Email address on file |
| 13743858 | Name on file | Email address on file |
| 18282765 | Name on file | Email address on file |
| 18995691 | Name on file | Email address on file |
| 22283514 | Name on file | Email address on file |
| 18967161 | Name on file | Email address on file |
| 13747953 | Name on file | Email address on file |
| 14547011 | Name on file | Email address on file |
| 19021003 | Name on file | Email address on file |
| 14624459 | Name on file | Email address on file |
| 18284228 | Name on file | Email address on file |
| 14348622 | Name on file | Email address on file |
| 19020429 | Name on file | Email address on file |
| 14090531 | Name on file | Email address on file |
| 13528470 | Name on file | Email address on file |
| 14367470 | Name on file | Email address on file |
| 13174305 | Name on file | Email address on file |
| 14548932 | Name on file | Email address on file |
| 14606280 | Name on file | Email address on file |
| 13202234 | Name on file | Email address on file |
| 14510801 | Name on file | Email address on file |
| 13442203 | Name on file | Email address on file |
| 14261965 | Name on file | Email address on file |
| 13970232 | Name on file | Email address on file |
| 14647355 | Name on file | Email address on file |
| 13205713 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13712614 | Name on file | Email address on file |
| 14179693 | Name on file | Email address on file |
| 13158521 | Name on file | Email address on file |
| 14649047 | Name on file | Email address on file |
| 13748481 | Name on file | Email address on file |
| 13411842 | Name on file | Email address on file |
| 15371707 | Name on file | Email address on file |
| 14684263 | Name on file | Email address on file |
| 13426638 | Name on file | Email address on file |
| 14439232 | Name on file | Email address on file |
| 14646334 | Name on file | Email address on file |
| 13346459 | Name on file | Email address on file |
| 15024283 | Name on file | Email address on file |
| 13801585 | Name on file | Email address on file |
| 13594717 | Name on file | Email address on file |
| 14446421 | Name on file | Email address on file |
| 14639458 | Name on file | Email address on file |
| 13657828 | Name on file | Email address on file |
| 14680741 | Name on file | Email address on file |
| 15065767 | Name on file | Email address on file |
| 14462976 | Name on file | Email address on file |
| 14027507 | Name on file | Email address on file |
| 13906131 | Name on file | Email address on file |
| 13271130 | Name on file | Email address on file |
| 14527698 | Name on file | Email address on file |
| 14346519 | Name on file | Email address on file |
| 15086902 | Name on file | Email address on file |
| 14291447 | Name on file | Email address on file |
| 13737603 | Name on file | Email address on file |
| 13308955 | Name on file | Email address on file |
| 13668475 | Name on file | Email address on file |
| 14242487 | Name on file | Email address on file |
| 14588710 | Name on file | Email address on file |
| 14588710 | Name on file | Email address on file |
| 14261609 | Name on file | Email address on file |
| 14607590 | Name on file | Email address on file |
| 14622964 | Name on file | Email address on file |
| 14622964 | Name on file | Email address on file |
| 14596102 | Name on file | Email address on file |
| 14470628 | Name on file | Email address on file |
| 14608613 | Name on file | Email address on file |
| 13506811 | Name on file | Email address on file |
| 14491689 | Name on file | Email address on file |
| 14534251 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13331266 | Name on file | Email address on file |
| 14462660 | Name on file | Email address on file |
| 14165680 | Name on file | Email address on file |
| 14109893 | Name on file | Email address on file |
| 13493904 | Name on file | Email address on file |
| 13344405 | Name on file | Email address on file |
| 14126196 | Name on file | Email address on file |
| 13437278 | Name on file | Email address on file |
| 14102986 | Name on file | Email address on file |
| 14238525 | Name on file | Email address on file |
| 13850106 | Name on file | Email address on file |
| 14550930 | Name on file | Email address on file |
| 13732743 | Name on file | Email address on file |
| 13291456 | Name on file | Email address on file |
| 13850975 | Name on file | Email address on file |
| 13352217 | Name on file | Email address on file |
| 13944731 | Name on file | Email address on file |
| 13443117 | Name on file | Email address on file |
| 13535851 | Name on file | Email address on file |
| 14951693 | Name on file | Email address on file |
| 13700121 | Name on file | Email address on file |
| 14094570 | Name on file | Email address on file |
| 13340191 | Name on file | Email address on file |
| 14127129 | Name on file | Email address on file |
| 13236236 | Name on file | Email address on file |
| 14653911 | Name on file | Email address on file |
| 14548961 | Name on file | Email address on file |
| 13374889 | Name on file | Email address on file |
| 14206223 | Name on file | Email address on file |
| 14102591 | Name on file | Email address on file |
| 13517459 | Name on file | Email address on file |
| 13975658 | Name on file | Email address on file |
| 13348308 | Name on file | Email address on file |
| 14276879 | Name on file | Email address on file |
| 14107795 | Name on file | Email address on file |
| 14250281 | Name on file | Email address on file |
| 14072899 | Name on file | Email address on file |
| 13436659 | Name on file | Email address on file |
| 14143256 | Name on file | Email address on file |
| 14486116 | Name on file | Email address on file |
| 14011146 | Name on file | Email address on file |
| 14639729 | Name on file | Email address on file |
| 14475040 | Name on file | Email address on file |
| 13380239 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13450327 | Name on file | Email address on file |
| 14066948 | Name on file | Email address on file |
| 14295538 | Name on file | Email address on file |
| 13573279 | Name on file | Email address on file |
| 14632275 | Name on file | Email address on file |
| 13478457 | Name on file | Email address on file |
| 14100232 | Name on file | Email address on file |
| 13579057 | Name on file | Email address on file |
| 14515523 | Name on file | Email address on file |
| 14515523 | Name on file | Email address on file |
| 13857602 | Name on file | Email address on file |
| 13925362 | Name on file | Email address on file |
| 13346320 | Name on file | Email address on file |
| 14586715 | Name on file | Email address on file |
| 13464796 | Name on file | Email address on file |
| 13822911 | Name on file | Email address on file |
| 13587671 | Name on file | Email address on file |
| 13888967 | Name on file | Email address on file |
| 14535669 | Name on file | Email address on file |
| 13817540 | Name on file | Email address on file |
| 13883758 | Name on file | Email address on file |
| 13570793 | Name on file | Email address on file |
| 13182634 | Name on file | Email address on file |
| 14284955 | Name on file | Email address on file |
| 14284955 | Name on file | Email address on file |
| 13924582 | Name on file | Email address on file |
| 13371040 | Name on file | Email address on file |
| 13452158 | Name on file | Email address on file |
| 13237808 | Name on file | Email address on file |
| 13155780 | Name on file | Email address on file |
| 15071763 | Name on file | Email address on file |
| 15024885 | Name on file | Email address on file |
| 14524829 | Name on file | Email address on file |
| 15022133 | Name on file | Email address on file |
| 15272644 | Name on file | Email address on file |
| 14993181 | Name on file | Email address on file |
| 15195063 | Name on file | Email address on file |
| 14556342 | Name on file | Email address on file |
| 13458438 | Name on file | Email address on file |
| 13516007 | Name on file | Email address on file |
| 13910668 | Name on file | Email address on file |
| 14370834 | Name on file | Email address on file |
| 14370834 | Name on file | Email address on file |
| 14352640 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14445588 | Name on file | Email address on file |
| 13377400 | Name on file | Email address on file |
| 19008041 | Name on file | Email address on file |
| 13415788 | Name on file | Email address on file |
| 14489734 | Name on file | Email address on file |
| 14385668 | Name on file | Email address on file |
| 14390764 | Name on file | Email address on file |
| 14549634 | Name on file | Email address on file |
| 13330401 | Name on file | Email address on file |
| 13878450 | Name on file | Email address on file |
| 13152917 | Name on file | Email address on file |
| 14666981 | Name on file | Email address on file |
| 13441048 | Name on file | Email address on file |
| 13204019 | Name on file | Email address on file |
| 14053230 | Name on file | Email address on file |
| 14554922 | Name on file | Email address on file |
| 14420129 | Name on file | Email address on file |
| 14383860 | Name on file | Email address on file |
| 14607227 | Name on file | Email address on file |
| 13189713 | Name on file | Email address on file |
| 14632532 | Name on file | Email address on file |
| 14444373 | Name on file | Email address on file |
| 14687885 | Name on file | Email address on file |
| 15071370 | Name on file | Email address on file |
| 14169506 | Name on file | Email address on file |
| 14998758 | Name on file | Email address on file |
| 14038083 | Name on file | Email address on file |
| 14987350 | Name on file | Email address on file |
| 13459803 | Name on file | Email address on file |
| 14246264 | Name on file | Email address on file |
| 15277896 | Name on file | Email address on file |
| 18966037 | Name on file | Email address on file |
| 14917500 | Name on file | Email address on file |
| 14404686 | Name on file | Email address on file |
| 14528566 | Name on file | Email address on file |
| 14062511 | Name on file | Email address on file |
| 13393479 | Name on file | Email address on file |
| 13513136 | Name on file | Email address on file |
| 13908029 | Name on file | Email address on file |
| 13398180 | Name on file | Email address on file |
| 15225823 | Name on file | Email address on file |
| 14218703 | Name on file | Email address on file |
| 13629190 | Name on file | Email address on file |
| 14660113 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13635540 | Name on file | Email address on file |
| 14252390 | Name on file | Email address on file |
| 14552006 | Name on file | Email address on file |
| 13882730 | Name on file | Email address on file |
| 13921862 | Name on file | Email address on file |
| 13629183 | Name on file | Email address on file |
| 13588762 | Name on file | Email address on file |
| 14063507 | Name on file | Email address on file |
| 13797622 | Name on file | Email address on file |
| 14113549 | Name on file | Email address on file |
| 14301864 | Name on file | Email address on file |
| 13165110 | Name on file | Email address on file |
| 13297619 | Name on file | Email address on file |
| 13739437 | Name on file | Email address on file |
| 13217189 | Name on file | Email address on file |
| 13833175 | Name on file | Email address on file |
| 13315740 | Name on file | Email address on file |
| 13486795 | Name on file | Email address on file |
| 13490408 | Name on file | Email address on file |
| 13577172 | Name on file | Email address on file |
| 15095279 | Name on file | Email address on file |
| 13431646 | Name on file | Email address on file |
| 14632089 | Name on file | Email address on file |
| 13523859 | Name on file | Email address on file |
| 13661888 | Name on file | Email address on file |
| 14092597 | Name on file | Email address on file |
| 14306082 | Name on file | Email address on file |
| 13711363 | Name on file | Email address on file |
| 14087458 | Name on file | Email address on file |
| 13456070 | Name on file | Email address on file |
| 15064070 | Name on file | Email address on file |
| 15035381 | Name on file | Email address on file |
| 15118150 | Name on file | Email address on file |
| 13378955 | Name on file | Email address on file |
| 19018719 | Name on file | Email address on file |
| 14056244 | Name on file | Email address on file |
| 13704775 | Name on file | Email address on file |
| 14008744 | Name on file | Email address on file |
| 13373629 | Name on file | Email address on file |
| 13771905 | Name on file | Email address on file |
| 14271600 | Name on file | Email address on file |
| 13761203 | Name on file | Email address on file |
| 13784345 | Name on file | Email address on file |
| 13805705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14257297 | Name on file | Email address on file |
| 13645241 | Name on file | Email address on file |
| 13720001 | Name on file | Email address on file |
| 13922908 | Name on file | Email address on file |
| 14006074 | Name on file | Email address on file |
| 14895824 | Name on file | Email address on file |
| 13461402 | Name on file | Email address on file |
| 14897711 | Name on file | Email address on file |
| 13632825 | Name on file | Email address on file |
| 14113425 | Name on file | Email address on file |
| 13457762 | Name on file | Email address on file |
| 14043530 | Name on file | Email address on file |
| 14271975 | Name on file | Email address on file |
| 13966101 | Name on file | Email address on file |
| 13252667 | Name on file | Email address on file |
| 13646096 | Name on file | Email address on file |
| 14108215 | Name on file | Email address on file |
| 14688167 | Name on file | Email address on file |
| 14688167 | Name on file | Email address on file |
| 13942292 | Name on file | Email address on file |
| 14271133 | Name on file | Email address on file |
| 14149943 | Name on file | Email address on file |
| 14390499 | Name on file | Email address on file |
| 14640422 | Name on file | Email address on file |
| 13945486 | Name on file | Email address on file |
| 13320939 | Name on file | Email address on file |
| 13946567 | Name on file | Email address on file |
| 14061750 | Name on file | Email address on file |
| 18260641 | Name on file | Email address on file |
| 15283856 | Name on file | Email address on file |
| 15068081 | Name on file | Email address on file |
| 14344516 | Name on file | Email address on file |
| 13874927 | Name on file | Email address on file |
| 13379248 | Name on file | Email address on file |
| 15156863 | Name on file | Email address on file |
| 14668851 | Name on file | Email address on file |
| 13576831 | Name on file | Email address on file |
| 15165395 | Name on file | Email address on file |
| 15162229 | Name on file | Email address on file |
| 18965977 | Name on file | Email address on file |
| 16849187 | Name on file | Email address on file |
| 13444647 | Name on file | Email address on file |
| 14513438 | Name on file | Email address on file |
| 18323325 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18325552 | Name on file | Email address on file |
| 22211961 | Name on file | Email address on file |
| 14176432 | Name on file | Email address on file |
| 14311401 | Name on file | Email address on file |
| 14058727 | Name on file | Email address on file |
| 13870069 | Name on file | Email address on file |
| 14952953 | Name on file | Email address on file |
| 13549339 | Name on file | Email address on file |
| 13954815 | Name on file | Email address on file |
| 15055577 | Name on file | Email address on file |
| 14959522 | Name on file | Email address on file |
| 14520841 | Name on file | Email address on file |
| 13937585 | Name on file | Email address on file |
| 14409817 | Name on file | Email address on file |
| 14053045 | Name on file | Email address on file |
| 13545284 | Name on file | Email address on file |
| 13260369 | Name on file | Email address on file |
| 14111075 | Name on file | Email address on file |
| 13429597 | Name on file | Email address on file |
| 13286878 | Name on file | Email address on file |
| 14503968 | Name on file | Email address on file |
| 13781312 | Name on file | Email address on file |
| 14250130 | Name on file | Email address on file |
| 13514735 | Name on file | Email address on file |
| 13899464 | Name on file | Email address on file |
| 14486049 | Name on file | Email address on file |
| 13500891 | Name on file | Email address on file |
| 14528617 | Name on file | Email address on file |
| 14186927 | Name on file | Email address on file |
| 14108914 | Name on file | Email address on file |
| 13885738 | Name on file | Email address on file |
| 13184742 | Name on file | Email address on file |
| 14646765 | Name on file | Email address on file |
| 13758820 | Name on file | Email address on file |
| 13684764 | Name on file | Email address on file |
| 14097468 | Name on file | Email address on file |
| 14086178 | Name on file | Email address on file |
| 13480548 | Name on file | Email address on file |
| 13220943 | Name on file | Email address on file |
| 14293611 | Name on file | Email address on file |
| 14254844 | Name on file | Email address on file |
| 13525299 | Name on file | Email address on file |
| 15401896 | Name on file | Email address on file |
| 14333243 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14944413 | Name on file | Email address on file |
| 14364300 | Name on file | Email address on file |
| 14331107 | Name on file | Email address on file |
| 14661775 | Name on file | Email address on file |
| 14661775 | Name on file | Email address on file |
| 14587849 | Name on file | Email address on file |
| 14407555 | Name on file | Email address on file |
| 14593994 | Name on file | Email address on file |
| 14590005 | Name on file | Email address on file |
| 14627139 | Name on file | Email address on file |
| 14136923 | Name on file | Email address on file |
| 14256510 | Name on file | Email address on file |
| 14256510 | Name on file | Email address on file |
| 13870494 | Name on file | Email address on file |
| 14242882 | Name on file | Email address on file |
| 13321688 | Name on file | Email address on file |
| 13724319 | Name on file | Email address on file |
| 13413538 | Name on file | Email address on file |
| 14990935 | Name on file | Email address on file |
| 13651678 | Name on file | Email address on file |
| 14624267 | Name on file | Email address on file |
| 14624267 | Name on file | Email address on file |
| 13470465 | Name on file | Email address on file |
| 14320979 | Name on file | Email address on file |
| 13765086 | Name on file | Email address on file |
| 14428855 | Name on file | Email address on file |
| 14497234 | Name on file | Email address on file |
| 14310080 | Name on file | Email address on file |
| 14443970 | Name on file | Email address on file |
| 13574056 | Name on file | Email address on file |
| 13276398 | Name on file | Email address on file |
| 13790526 | Name on file | Email address on file |
| 13870763 | Name on file | Email address on file |
| 13927534 | Name on file | Email address on file |
| 18995892 | Name on file | Email address on file |
| 15083167 | Name on file | Email address on file |
| 15083167 | Name on file | Email address on file |
| 14984604 | Name on file | Email address on file |
| 13157979 | Name on file | Email address on file |
| 15191185 | Name on file | Email address on file |
| 15292262 | Name on file | Email address on file |
| 15292262 | Name on file | Email address on file |
| 15206828 | Name on file | Email address on file |
| 15019567 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15284339 | Name on file | Email address on file |
| 15284339 | Name on file | Email address on file |
| 15271656 | Name on file | Email address on file |
| 13913720 | Name on file | Email address on file |
| 15220063 | Name on file | Email address on file |
| 18338923 | Name on file | Email address on file |
| 15122242 | Name on file | Email address on file |
| 14307430 | Name on file | Email address on file |
| 18280094 | Name on file | Email address on file |
| 18937379 | Name on file | Email address on file |
| 18308634 | Name on file | Email address on file |
| 18981188 | Name on file | Email address on file |
| 22184921 | Name on file | Email address on file |
| 12050608 | Name on file | Email address on file |
| 14188654 | Name on file | Email address on file |
| 18256026 | Name on file | Email address on file |
| 14938861 | Name on file | Email address on file |
| 18274936 | Name on file | Email address on file |
| 15121554 | Name on file | Email address on file |
| 14225114 | Name on file | Email address on file |
| 13617483 | Name on file | Email address on file |
| 13976625 | Name on file | Email address on file |
| 14510824 | Name on file | Email address on file |
| 14342668 | Name on file | Email address on file |
| 14460193 | Name on file | Email address on file |
| 13631531 | Name on file | Email address on file |
| 14668129 | Name on file | Email address on file |
| 13454200 | Name on file | Email address on file |
| 14530458 | Name on file | Email address on file |
| 14492159 | Name on file | Email address on file |
| 14515124 | Name on file | Email address on file |
| 13638270 | Name on file | Email address on file |
| 13859279 | Name on file | Email address on file |
| 15063068 | Name on file | Email address on file |
| 15063068 | Name on file | Email address on file |
| 13433081 | Name on file | Email address on file |
| 13765835 | Name on file | Email address on file |
| 14598870 | Name on file | Email address on file |
| 14598870 | Name on file | Email address on file |
| 14644825 | Name on file | Email address on file |
| 14644825 | Name on file | Email address on file |
| 14635149 | Name on file | Email address on file |
| 14668663 | Name on file | Email address on file |
| 14658014 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14658014 | Name on file | Email address on file |
| 16854031 | Name on file | Email address on file |
| 14481893 | Name on file | Email address on file |
| 13952854 | Name on file | Email address on file |
| 16848691 | Name on file | Email address on file |
| 14608751 | Name on file | Email address on file |
| 14608751 | Name on file | Email address on file |
| 14420394 | Name on file | Email address on file |
| 15177802 | Name on file | Email address on file |
| 13647489 | Name on file | Email address on file |
| 14580334 | Name on file | Email address on file |
| 14580334 | Name on file | Email address on file |
| 14680368 | Name on file | Email address on file |
| 14680368 | Name on file | Email address on file |
| 15282429 | Name on file | Email address on file |
| 13255424 | Name on file | Email address on file |
| 13786297 | Name on file | Email address on file |
| 13681870 | Name on file | Email address on file |
| 13917977 | Name on file | Email address on file |
| 14645354 | Name on file | Email address on file |
| 14645354 | Name on file | Email address on file |
| 13352626 | Name on file | Email address on file |
| 13870559 | Name on file | Email address on file |
| 13183304 | Name on file | Email address on file |
| 13746316 | Name on file | Email address on file |
| 13798319 | Name on file | Email address on file |
| 13443129 | Name on file | Email address on file |
| 14665027 | Name on file | Email address on file |
| 13427669 | Name on file | Email address on file |
| 16850041 | Name on file | Email address on file |
| 13270464 | Name on file | Email address on file |
| 13735363 | Name on file | Email address on file |
| 13884223 | Name on file | Email address on file |
| 13833201 | Name on file | Email address on file |
| 13915561 | Name on file | Email address on file |
| 13460433 | Name on file | Email address on file |
| 14536290 | Name on file | Email address on file |
| 13622117 | Name on file | Email address on file |
| 13640539 | Name on file | Email address on file |
| 13513142 | Name on file | Email address on file |
| 14123444 | Name on file | Email address on file |
| 13480390 | Name on file | Email address on file |
| 13160920 | Name on file | Email address on file |
| 13580942 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487521 | Name on file | Email address on file |
| 14440423 | Name on file | Email address on file |
| 14617496 | Name on file | Email address on file |
| 13548663 | Name on file | Email address on file |
| 14639353 | Name on file | Email address on file |
| 14639353 | Name on file | Email address on file |
| 14413545 | Name on file | Email address on file |
| 14470844 | Name on file | Email address on file |
| 13344290 | Name on file | Email address on file |
| 13896436 | Name on file | Email address on file |
| 13460717 | Name on file | Email address on file |
| 13199351 | Name on file | Email address on file |
| 14279903 | Name on file | Email address on file |
| 14558575 | Name on file | Email address on file |
| 14558575 | Name on file | Email address on file |
| 13524826 | Name on file | Email address on file |
| 14157501 | Name on file | Email address on file |
| 13559167 | Name on file | Email address on file |
| 14414610 | Name on file | Email address on file |
| 15294400 | Name on file | Email address on file |
| 15294400 | Name on file | Email address on file |
| 13264883 | Name on file | Email address on file |
| 13571204 | Name on file | Email address on file |
| 13616141 | Name on file | Email address on file |
| 14960329 | Name on file | Email address on file |
| 15398700 | Name on file | Email address on file |
| 13344265 | Name on file | Email address on file |
| 13597358 | Name on file | Email address on file |
| 13351911 | Name on file | Email address on file |
| 13679604 | Name on file | Email address on file |
| 14055190 | Name on file | Email address on file |
| 13485440 | Name on file | Email address on file |
| 13906731 | Name on file | Email address on file |
| 14283182 | Name on file | Email address on file |
| 16862833 | Name on file | Email address on file |
| 13784841 | Name on file | Email address on file |
| 14070165 | Name on file | Email address on file |
| 14590888 | Name on file | Email address on file |
| 14243559 | Name on file | Email address on file |
| 14520164 | Name on file | Email address on file |
| 14062551 | Name on file | Email address on file |
| 13525380 | Name on file | Email address on file |
| 14592058 | Name on file | Email address on file |
| 15115507 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14142550 | Name on file | Email address on file |
| 14271020 | Name on file | Email address on file |
| 14624778 | Name on file | Email address on file |
| 14624778 | Name on file | Email address on file |
| 16853591 | Name on file | Email address on file |
| 14183088 | Name on file | Email address on file |
| 13657925 | Name on file | Email address on file |
| 14586267 | Name on file | Email address on file |
| 14550286 | Name on file | Email address on file |
| 14633424 | Name on file | Email address on file |
| 14633424 | Name on file | Email address on file |
| 13804659 | Name on file | Email address on file |
| 14594601 | Name on file | Email address on file |
| 14486134 | Name on file | Email address on file |
| 13951409 | Name on file | Email address on file |
| 14060699 | Name on file | Email address on file |
| 14583829 | Name on file | Email address on file |
| 14189234 | Name on file | Email address on file |
| 13751574 | Name on file | Email address on file |
| 13514380 | Name on file | Email address on file |
| 14340463 | Name on file | Email address on file |
| 13927721 | Name on file | Email address on file |
| 14354596 | Name on file | Email address on file |
| 13410494 | Name on file | Email address on file |
| 14622397 | Name on file | Email address on file |
| 14093074 | Name on file | Email address on file |
| 14662485 | Name on file | Email address on file |
| 13796847 | Name on file | Email address on file |
| 14644818 | Name on file | Email address on file |
| 14115856 | Name on file | Email address on file |
| 14908269 | Name on file | Email address on file |
| 13408719 | Name on file | Email address on file |
| 14665001 | Name on file | Email address on file |
| 13334253 | Name on file | Email address on file |
| 13509206 | Name on file | Email address on file |
| 14532532 | Name on file | Email address on file |
| 14275659 | Name on file | Email address on file |
| 14605277 | Name on file | Email address on file |
| 14605277 | Name on file | Email address on file |
| 13345656 | Name on file | Email address on file |
| 14659421 | Name on file | Email address on file |
| 13452154 | Name on file | Email address on file |
| 14598174 | Name on file | Email address on file |
| 13558459 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13815916 | Name on file | Email address on file |
| 14472422 | Name on file | Email address on file |
| 14621785 | Name on file | Email address on file |
| 14621785 | Name on file | Email address on file |
| 13890653 | Name on file | Email address on file |
| 14610175 | Name on file | Email address on file |
| 14281492 | Name on file | Email address on file |
| 13896429 | Name on file | Email address on file |
| 15035617 | Name on file | Email address on file |
| 14503980 | Name on file | Email address on file |
| 13742350 | Name on file | Email address on file |
| 14472644 | Name on file | Email address on file |
| 14444804 | Name on file | Email address on file |
| 14493782 | Name on file | Email address on file |
| 14059687 | Name on file | Email address on file |
| 13984335 | Name on file | Email address on file |
| 14492592 | Name on file | Email address on file |
| 13639390 | Name on file | Email address on file |
| 14671095 | Name on file | Email address on file |
| 14074031 | Name on file | Email address on file |
| 14380459 | Name on file | Email address on file |
| 14498507 | Name on file | Email address on file |
| 14456407 | Name on file | Email address on file |
| 14592503 | Name on file | Email address on file |
| 15402616 | Name on file | Email address on file |
| 14653388 | Name on file | Email address on file |
| 14653388 | Name on file | Email address on file |
| 14278595 | Name on file | Email address on file |
| 13622318 | Name on file | Email address on file |
| 15165476 | Name on file | Email address on file |
| 13984059 | Name on file | Email address on file |
| 14951835 | Name on file | Email address on file |
| 14408886 | Name on file | Email address on file |
| 13172741 | Name on file | Email address on file |
| 14444817 | Name on file | Email address on file |
| 13396309 | Name on file | Email address on file |
| 16849664 | Name on file | Email address on file |
| 13755195 | Name on file | Email address on file |
| 14203862 | Name on file | Email address on file |
| 14616378 | Name on file | Email address on file |
| 14616378 | Name on file | Email address on file |
| 13446054 | Name on file | Email address on file |
| 14634836 | Name on file | Email address on file |
| 13857637 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13237894 | Name on file | Email address on file |
| 14986263 | Name on file | Email address on file |
| 14318208 | Name on file | Email address on file |
| 14636726 | Name on file | Email address on file |
| 14209530 | Name on file | Email address on file |
| 13149826 | Name on file | Email address on file |
| 14634588 | Name on file | Email address on file |
| 13462795 | Name on file | Email address on file |
| 13188873 | Name on file | Email address on file |
| 14236637 | Name on file | Email address on file |
| 14465670 | Name on file | Email address on file |
| 14149524 | Name on file | Email address on file |
| 13749959 | Name on file | Email address on file |
| 14398304 | Name on file | Email address on file |
| 14553988 | Name on file | Email address on file |
| 13548024 | Name on file | Email address on file |
| 13174985 | Name on file | Email address on file |
| 14588773 | Name on file | Email address on file |
| 13728664 | Name on file | Email address on file |
| 14611593 | Name on file | Email address on file |
| 13494578 | Name on file | Email address on file |
| 13855190 | Name on file | Email address on file |
| 13920251 | Name on file | Email address on file |
| 14212488 | Name on file | Email address on file |
| 14064410 | Name on file | Email address on file |
| 13988848 | Name on file | Email address on file |
| 13992502 | Name on file | Email address on file |
| 14943731 | Name on file | Email address on file |
| 15273275 | Name on file | Email address on file |
| 15172954 | Name on file | Email address on file |
| 14926891 | Name on file | Email address on file |
| 15223927 | Name on file | Email address on file |
| 14965513 | Name on file | Email address on file |
| 15125376 | Name on file | Email address on file |
| 15141572 | Name on file | Email address on file |
| 13648003 | Name on file | Email address on file |
| 15263635 | Name on file | Email address on file |
| 14019068 | Name on file | Email address on file |
| 15015219 | Name on file | Email address on file |
| 13168666 | Name on file | Email address on file |
| 15117019 | Name on file | Email address on file |
| 14509800 | Name on file | Email address on file |
| 15271412 | Name on file | Email address on file |
| 15278054 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13271981 | Name on file | Email address on file |
| 14980957 | Name on file | Email address on file |
| 15074934 | Name on file | Email address on file |
| 15204792 | Name on file | Email address on file |
| 14934032 | Name on file | Email address on file |
| 14994981 | Name on file | Email address on file |
| 13499084 | Name on file | Email address on file |
| 13669752 | Name on file | Email address on file |
| 13635522 | Name on file | Email address on file |
| 15099645 | Name on file | Email address on file |
| 13143687 | Name on file | Email address on file |
| 15040246 | Name on file | Email address on file |
| 15246038 | Name on file | Email address on file |
| 22102297 | Name on file | Email address on file |
| 13374255 | Name on file | Email address on file |
| 15170761 | Name on file | Email address on file |
| 14511160 | Name on file | Email address on file |
| 14548925 | Name on file | Email address on file |
| 14520521 | Name on file | Email address on file |
| 18320244 | Name on file | Email address on file |
| 14114248 | Name on file | Email address on file |
| 14336172 | Name on file | Email address on file |
| 14549504 | Name on file | Email address on file |
| 16864009 | Name on file | Email address on file |
| 13918717 | Name on file | Email address on file |
| 14466149 | Name on file | Email address on file |
| 13384148 | Name on file | Email address on file |
| 14234567 | Name on file | Email address on file |
| 14338854 | Name on file | Email address on file |
| 14316285 | Name on file | Email address on file |
| 16860112 | Name on file | Email address on file |
| 13643777 | Name on file | Email address on file |
| 14186385 | Name on file | Email address on file |
| 13952997 | Name on file | Email address on file |
| 14086174 | Name on file | Email address on file |
| 14123813 | Name on file | Email address on file |
| 14338432 | Name on file | Email address on file |
| 14264452 | Name on file | Email address on file |
| 14559892 | Name on file | Email address on file |
| 14512225 | Name on file | Email address on file |
| 22426116 | Name on file | Email address on file |
| 13478683 | Name on file | Email address on file |
| 14629457 | Name on file | Email address on file |
| 19016620 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14344382 | Name on file | Email address on file |
| 15269189 | Name on file | Email address on file |
| 15095021 | Name on file | Email address on file |
| 18292142 | Name on file | Email address on file |
| 13272058 | Name on file | Email address on file |
| 15217645 | Name on file | Email address on file |
| 18244466 | Name on file | Email address on file |
| 14366486 | Name on file | Email address on file |
| 14942161 | Name on file | Email address on file |
| 14060582 | Name on file | Email address on file |
| 22102298 | Name on file | Email address on file |
| 15408650 | Name on file | Email address on file |
| 18299186 | Name on file | Email address on file |
| 18322808 | Name on file | Email address on file |
| 18335469 | Name on file | Email address on file |
| 14152969 | Name on file | Email address on file |
| 14552452 | Name on file | Email address on file |
| 14667451 | Name on file | Email address on file |
| 14667451 | Name on file | Email address on file |
| 13632692 | Name on file | Email address on file |
| 14964688 | Name on file | Email address on file |
| 18973210 | Name on file | Email address on file |
| 13200362 | Name on file | Email address on file |
| 13377080 | Name on file | Email address on file |
| 14065019 | Name on file | Email address on file |
| 14915209 | Name on file | Email address on file |
| 15245550 | Name on file | Email address on file |
| 13376281 | Name on file | Email address on file |
| 13829282 | Name on file | Email address on file |
| 13488923 | Name on file | Email address on file |
| 13276500 | Name on file | Email address on file |
| 19018555 | Name on file | Email address on file |
| 18264853 | Name on file | Email address on file |
| 14035485 | Name on file | Email address on file |
| 13600606 | Name on file | Email address on file |
| 14137654 | Name on file | Email address on file |
| 18976958 | Name on file | Email address on file |
| 13507918 | Name on file | Email address on file |
| 13829801 | Name on file | Email address on file |
| 18283412 | Name on file | Email address on file |
| 13136598 | Name on file | Email address on file |
| 14432556 | Name on file | Email address on file |
| 14629584 | Name on file | Email address on file |
| 13413540 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14384066 | Name on file | Email address on file |
| 14657450 | Name on file | Email address on file |
| 14494737 | Name on file | Email address on file |
| 15060205 | Name on file | Email address on file |
| 15060205 | Name on file | Email address on file |
| 18277408 | Name on file | Email address on file |
| 13311718 | Name on file | Email address on file |
| 16866212 | Name on file | Email address on file |
| 19027409 | Name on file | Email address on file |
| 13969814 | Name on file | Email address on file |
| 14486923 | Name on file | Email address on file |
| 16852526 | Name on file | Email address on file |
| 13817065 | Name on file | Email address on file |
| 13808902 | Name on file | Email address on file |
| 14040607 | Name on file | Email address on file |
| 13500015 | Name on file | Email address on file |
| 13504719 | Name on file | Email address on file |
| 14667930 | Name on file | Email address on file |
| 13331254 | Name on file | Email address on file |
| 14061851 | Name on file | Email address on file |
| 14633620 | Name on file | Email address on file |
| 13500636 | Name on file | Email address on file |
| 14683005 | Name on file | Email address on file |
| 13537369 | Name on file | Email address on file |
| 13758645 | Name on file | Email address on file |
| 15021437 | Name on file | Email address on file |
| 15097666 | Name on file | Email address on file |
| 13568903 | Name on file | Email address on file |
| 15227873 | Name on file | Email address on file |
| 14243590 | Name on file | Email address on file |
| 14158929 | Name on file | Email address on file |
| 13829213 | Name on file | Email address on file |
| 15284514 | Name on file | Email address on file |
| 13275725 | Name on file | Email address on file |
| 13816905 | Name on file | Email address on file |
| 14995158 | Name on file | Email address on file |
| 14134783 | Name on file | Email address on file |
| 18327381 | Name on file | Email address on file |
| 18333367 | Name on file | Email address on file |
| 18335205 | Name on file | Email address on file |
| 18328105 | Name on file | Email address on file |
| 13700341 | Name on file | Email address on file |
| 13156323 | Name on file | Email address on file |
| 13748139 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15289987 | Name on file | Email address on file |
| 15063648 | Name on file | Email address on file |
| 19019367 | Name on file | Email address on file |
| 18310255 | Name on file | Email address on file |
| 18279292 | Name on file | Email address on file |
| 14641128 | Name on file | Email address on file |
| 14221802 | Name on file | Email address on file |
| 14359867 | Name on file | Email address on file |
| 15275891 | Name on file | Email address on file |
| 18969173 | Name on file | Email address on file |
| 19015219 | Name on file | Email address on file |
| 13790585 | Name on file | Email address on file |
| 18966342 | Name on file | Email address on file |
| 13936608 | Name on file | Email address on file |
| 14368292 | Name on file | Email address on file |
| 13910616 | Name on file | Email address on file |
| 13562168 | Name on file | Email address on file |
| 14325600 | Name on file | Email address on file |
| 18284854 | Name on file | Email address on file |
| 13847828 | Name on file | Email address on file |
| 19022556 | Name on file | Email address on file |
| 18982564 | Name on file | Email address on file |
| 18263380 | Name on file | Email address on file |
| 19002498 | Name on file | Email address on file |
| 14939354 | Name on file | Email address on file |
| 18263928 | Name on file | Email address on file |
| 13614769 | Name on file | Email address on file |
| 14024266 | Name on file | Email address on file |
| 14241284 | Name on file | Email address on file |
| 13554940 | Name on file | Email address on file |
| 13685252 | Name on file | Email address on file |
| 13276238 | Name on file | Email address on file |
| 13947797 | Name on file | Email address on file |
| 13907759 | Name on file | Email address on file |
| 14193559 | Name on file | Email address on file |
| 14077385 | Name on file | Email address on file |
| 13634064 | Name on file | Email address on file |
| 13604262 | Name on file | Email address on file |
| 13874447 | Name on file | Email address on file |
| 13198432 | Name on file | Email address on file |
| 13365017 | Name on file | Email address on file |
| 13802077 | Name on file | Email address on file |
| 14179433 | Name on file | Email address on file |
| 13877186 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13183878 | Name on file | Email address on file |
| 14491365 | Name on file | Email address on file |
| 15056571 | Name on file | Email address on file |
| 18273360 | Name on file | Email address on file |
| 18293851 | Name on file | Email address on file |
| 13217476 | Name on file | Email address on file |
| 15049029 | Name on file | Email address on file |
| 15276970 | Name on file | Email address on file |
| 18985540 | Name on file | Email address on file |
| 13918255 | Name on file | Email address on file |
| 13144792 | Name on file | Email address on file |
| 15286690 | Name on file | Email address on file |
| 15286690 | Name on file | Email address on file |
| 14925661 | Name on file | Email address on file |
| 13222885 | Name on file | Email address on file |
| 18981640 | Name on file | Email address on file |
| 15152785 | Name on file | Email address on file |
| 15285108 | Name on file | Email address on file |
| 13204708 | Name on file | Email address on file |
| 18296782 | Name on file | Email address on file |
| 18966231 | Name on file | Email address on file |
| 15168542 | Name on file | Email address on file |
| 15231344 | Name on file | Email address on file |
| 20798162 | Name on file | Email address on file |
| 14287693 | Name on file | Email address on file |
| 18283114 | Name on file | Email address on file |
| 14660587 | Name on file | Email address on file |
| 13858129 | Name on file | Email address on file |
| 13771264 | Name on file | Email address on file |
| 14662657 | Name on file | Email address on file |
| 15288984 | Name on file | Email address on file |
| 15288984 | Name on file | Email address on file |
| 13387606 | Name on file | Email address on file |
| 13952837 | Name on file | Email address on file |
| 14373899 | Name on file | Email address on file |
| 18256121 | Name on file | Email address on file |
| 19002950 | Name on file | Email address on file |
| 19007043 | Name on file | Email address on file |
| 18999114 | Name on file | Email address on file |
| 13287062 | Name on file | Email address on file |
| 14044988 | Name on file | Email address on file |
| 14321287 | Name on file | Email address on file |
| 14491630 | Name on file | Email address on file |
| 14323279 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14581020 | Name on file | Email address on file |
| 14581020 | Name on file | Email address on file |
| 14542068 | Name on file | Email address on file |
| 13172622 | Name on file | Email address on file |
| 14237860 | Name on file | Email address on file |
| 13662984 | Name on file | Email address on file |
| 13871882 | Name on file | Email address on file |
| 13554579 | Name on file | Email address on file |
| 13519939 | Name on file | Email address on file |
| 13581150 | Name on file | Email address on file |
| 14170758 | Name on file | Email address on file |
| 13777285 | Name on file | Email address on file |
| 13688824 | Name on file | Email address on file |
| 13448311 | Name on file | Email address on file |
| 13698118 | Name on file | Email address on file |
| 14184942 | Name on file | Email address on file |
| 13316170 | Name on file | Email address on file |
| 13549658 | Name on file | Email address on file |
| 18330470 | Name on file | Email address on file |
| 13454874 | Name on file | Email address on file |
| 14620916 | Name on file | Email address on file |
| 14190301 | Name on file | Email address on file |
| 14202557 | Name on file | Email address on file |
| 18281244 | Name on file | Email address on file |
| 13469310 | Name on file | Email address on file |
| 18261123 | Name on file | Email address on file |
| 18281377 | Name on file | Email address on file |
| 18322596 | Name on file | Email address on file |
| 18984981 | Name on file | Email address on file |
| 18984099 | Name on file | Email address on file |
| 22162595 | Name on file | Email address on file |
| 14406583 | Name on file | Email address on file |
| 15110375 | Name on file | Email address on file |
| 14105397 | Name on file | Email address on file |
| 19000733 | Name on file | Email address on file |
| 19007424 | Name on file | Email address on file |
| 14033845 | Name on file | Email address on file |
| 18283428 | Name on file | Email address on file |
| 13661435 | Name on file | Email address on file |
| 19033760 | Name on file | Email address on file |
| 14993319 | Name on file | Email address on file |
| 15122349 | Name on file | Email address on file |
| 13838797 | Name on file | Email address on file |
| 14931225 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14949578 | Name on file | Email address on file |
| 18319029 | Name on file | Email address on file |
| 15111619 | Name on file | Email address on file |
| 14138920 | Name on file | Email address on file |
| 18323331 | Name on file | Email address on file |
| 13850552 | Name on file | Email address on file |
| 13864732 | Name on file | Email address on file |
| 18325993 | Name on file | Email address on file |
| 18291837 | Name on file | Email address on file |
| 13232923 | Name on file | Email address on file |
| 14133740 | Name on file | Email address on file |
| 14141733 | Name on file | Email address on file |
| 15207667 | Name on file | Email address on file |
| 18941208 | Name on file | Email address on file |
| 18309481 | Name on file | Email address on file |
| 14276094 | Name on file | Email address on file |
| 14561357 | Name on file | Email address on file |
| 14332971 | Name on file | Email address on file |
| 14621244 | Name on file | Email address on file |
| 13990449 | Name on file | Email address on file |
| 14660685 | Name on file | Email address on file |
| 18274415 | Name on file | Email address on file |
| 14980748 | Name on file | Email address on file |
| 14160994 | Name on file | Email address on file |
| 14550493 | Name on file | Email address on file |
| 13769036 | Name on file | Email address on file |
| 14647711 | Name on file | Email address on file |
| 15098139 | Name on file | Email address on file |
| 13441119 | Name on file | Email address on file |
| 13718415 | Name on file | Email address on file |
| 13362458 | Name on file | Email address on file |
| 14388125 | Name on file | Email address on file |
| 15261316 | Name on file | Email address on file |
| 18966458 | Name on file | Email address on file |
| 15286568 | Name on file | Email address on file |
| 14241491 | Name on file | Email address on file |
| 14238621 | Name on file | Email address on file |
| 15033054 | Name on file | Email address on file |
| 18982018 | Name on file | Email address on file |
| 18317194 | Name on file | Email address on file |
| 22283399 | Name on file | Email address on file |
| 15142412 | Name on file | Email address on file |
| 18249529 | Name on file | Email address on file |
| 15053483 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18991940 | Name on file | Email address on file |
| 18294602 | Name on file | Email address on file |
| 18287786 | Name on file | Email address on file |
| 15276737 | Name on file | Email address on file |
| 18325174 | Name on file | Email address on file |
| 22209695 | Name on file | Email address on file |
| 13178753 | Name on file | Email address on file |
| 18294005 | Name on file | Email address on file |
| 13846813 | Name on file | Email address on file |
| 15289101 | Name on file | Email address on file |
| 22163287 | Name on file | Email address on file |
| 13330102 | Name on file | Email address on file |
| 18951191 | Name on file | Email address on file |
| 18241427 | Name on file | Email address on file |
| 18944534 | Name on file | Email address on file |
| 18322535 | Name on file | Email address on file |
| 13876090 | Name on file | Email address on file |
| 12147753 | Name on file | Email address on file |
| 15395482 | Name on file | Email address on file |
| 19000482 | Name on file | Email address on file |
| 13344783 | Name on file | Email address on file |
| 19006295 | Name on file | Email address on file |
| 13709771 | Name on file | Email address on file |
| 18946131 | Name on file | Email address on file |
| 18966553 | Name on file | Email address on file |
| 18250762 | Name on file | Email address on file |
| 22161242 | Name on file | Email address on file |
| 18264629 | Name on file | Email address on file |
| 18296279 | Name on file | Email address on file |
| 18249000 | Name on file | Email address on file |
| 18938264 | Name on file | Email address on file |
| 18992631 | Name on file | Email address on file |
| 19029289 | Name on file | Email address on file |
| 18279512 | Name on file | Email address on file |
| 13019220 | Name on file | Email address on file |
| 18256783 | Name on file | Email address on file |
| 18320349 | Name on file | Email address on file |
| 18249106 | Name on file | Email address on file |
| 18960504 | Name on file | Email address on file |
| 19016973 | Name on file | Email address on file |
| 19033793 | Name on file | Email address on file |
| 18992993 | Name on file | Email address on file |
| 18258327 | Name on file | Email address on file |
| 18297293 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18972969 | Name on file | Email address on file |
| 18289201 | Name on file | Email address on file |
| 18281495 | Name on file | Email address on file |
| 18294099 | Name on file | Email address on file |
| 18309202 | Name on file | Email address on file |
| 14920501 | Name on file | Email address on file |
| 18978553 | Name on file | Email address on file |
| 22412735 | Name on file | Email address on file |
| 14906239 | Name on file | Email address on file |
| 13822711 | Name on file | Email address on file |
| 15209221 | Name on file | Email address on file |
| 15078652 | Name on file | Email address on file |
| 15555903 | Name on file | Email address on file |
| 15555903 | Name on file | Email address on file |
| 15241738 | Name on file | Email address on file |
| 14628499 | Name on file | Email address on file |
| 14628499 | Name on file | Email address on file |
| 14905286 | Name on file | Email address on file |
| 14312749 | Name on file | Email address on file |
| 14076952 | Name on file | Email address on file |
| 14413551 | Name on file | Email address on file |
| 13814250 | Name on file | Email address on file |
| 13779673 | Name on file | Email address on file |
| 13919319 | Name on file | Email address on file |
| 13293687 | Name on file | Email address on file |
| 14250108 | Name on file | Email address on file |
| 13710186 | Name on file | Email address on file |
| 13601060 | Name on file | Email address on file |
| 15165146 | Name on file | Email address on file |
| 14073687 | Name on file | Email address on file |
| 13303522 | Name on file | Email address on file |
| 14534497 | Name on file | Email address on file |
| 13421760 | Name on file | Email address on file |
| 13961631 | Name on file | Email address on file |
| 13797328 | Name on file | Email address on file |
| 13812138 | Name on file | Email address on file |
| 14369019 | Name on file | Email address on file |
| 14623458 | Name on file | Email address on file |
| 14623458 | Name on file | Email address on file |
| 14241313 | Name on file | Email address on file |
| 14670868 | Name on file | Email address on file |
| 14670868 | Name on file | Email address on file |
| 13630854 | Name on file | Email address on file |
| 14675031 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13357489 | Name on file | Email address on file |
| 15282900 | Name on file | Email address on file |
| 13989689 | Name on file | Email address on file |
| 13309721 | Name on file | Email address on file |
| 16865873 | Name on file | Email address on file |
| 13799327 | Name on file | Email address on file |
| 13468276 | Name on file | Email address on file |
| 13991248 | Name on file | Email address on file |
| 13781708 | Name on file | Email address on file |
| 14617610 | Name on file | Email address on file |
| 14144557 | Name on file | Email address on file |
| 13878516 | Name on file | Email address on file |
| 14529982 | Name on file | Email address on file |
| 22421341 | Name on file | Email address on file |
| 18267061 | Name on file | Email address on file |
| 15139138 | Name on file | Email address on file |
| 13144662 | Name on file | Email address on file |
| 15264222 | Name on file | Email address on file |
| 13279256 | Name on file | Email address on file |
| 18273180 | Name on file | Email address on file |
| 18279759 | Name on file | Email address on file |
| 18311213 | Name on file | Email address on file |
| 14637025 | Name on file | Email address on file |
| 15052325 | Name on file | Email address on file |
| 15052325 | Name on file | Email address on file |
| 14580756 | Name on file | Email address on file |
| 18940034 | Name on file | Email address on file |
| 14959874 | Name on file | Email address on file |
| 18952120 | Name on file | Email address on file |
| 18937045 | Name on file | Email address on file |
| 13938810 | Name on file | Email address on file |
| 22158966 | Name on file | Email address on file |
| 14260196 | Name on file | Email address on file |
| 18287275 | Name on file | Email address on file |
| 18319436 | Name on file | Email address on file |
| 18260584 | Name on file | Email address on file |
| 18977685 | Name on file | Email address on file |
| 13796092 | Name on file | Email address on file |
| 15288292 | Name on file | Email address on file |
| 15288292 | Name on file | Email address on file |
| 19020775 | Name on file | Email address on file |
| 13427879 | Name on file | Email address on file |
| 18989173 | Name on file | Email address on file |
| 15049135 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18241925 | Name on file | Email address on file |
| 14312998 | Name on file | Email address on file |
| 13847113 | Name on file | Email address on file |
| 14916488 | Name on file | Email address on file |
| 13508164 | Name on file | Email address on file |
| 18330736 | Name on file | Email address on file |
| 19026983 | Name on file | Email address on file |
| 13726950 | Name on file | Email address on file |
| 18979885 | Name on file | Email address on file |
| 18956251 | Name on file | Email address on file |
| 10544743 | Name on file | Email address on file |
| 18332833 | Name on file | Email address on file |
| 14935763 | Name on file | Email address on file |
| 13801905 | Name on file | Email address on file |
| 13610614 | Name on file | Email address on file |
| 13868122 | Name on file | Email address on file |
| 14199367 | Name on file | Email address on file |
| 22144844 | Name on file | Email address on file |
| 13294788 | Name on file | Email address on file |
| 13538273 | Name on file | Email address on file |
| 14408828 | Name on file | Email address on file |
| 14686836 | Name on file | Email address on file |
| 14686836 | Name on file | Email address on file |
| 13351858 | Name on file | Email address on file |
| 13974017 | Name on file | Email address on file |
| 13639488 | Name on file | Email address on file |
| 15401505 | Name on file | Email address on file |
| 14122272 | Name on file | Email address on file |
| 13474924 | Name on file | Email address on file |
| 13375107 | Name on file | Email address on file |
| 13680116 | Name on file | Email address on file |
| 14552988 | Name on file | Email address on file |
| 15019798 | Name on file | Email address on file |
| 14942611 | Name on file | Email address on file |
| 13579270 | Name on file | Email address on file |
| 13700767 | Name on file | Email address on file |
| 14484465 | Name on file | Email address on file |
| 13737476 | Name on file | Email address on file |
| 14103503 | Name on file | Email address on file |
| 15263929 | Name on file | Email address on file |
| 13312852 | Name on file | Email address on file |
| 15105341 | Name on file | Email address on file |
| 15371684 | Name on file | Email address on file |
| 13625190 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14179360 | Name on file | Email address on file |
| 13311764 | Name on file | Email address on file |
| 14286490 | Name on file | Email address on file |
| 14547251 | Name on file | Email address on file |
| 13993027 | Name on file | Email address on file |
| 18310130 | Name on file | Email address on file |
| 14270669 | Name on file | Email address on file |
| 14946879 | Name on file | Email address on file |
| 14950659 | Name on file | Email address on file |
| 13757308 | Name on file | Email address on file |
| 13165080 | Name on file | Email address on file |
| 15144615 | Name on file | Email address on file |
| 18336121 | Name on file | Email address on file |
| 13486112 | Name on file | Email address on file |
| 13324408 | Name on file | Email address on file |
| 18260613 | Name on file | Email address on file |
| 20816321 | Name on file | Email address on file |
| 19002178 | Name on file | Email address on file |
| 14684218 | Name on file | Email address on file |
| 14150783 | Name on file | Email address on file |
| 18337071 | Name on file | Email address on file |
| 18273316 | Name on file | Email address on file |
| 14533007 | Name on file | Email address on file |
| 18329447 | Name on file | Email address on file |
| 18953710 | Name on file | Email address on file |
| 20845801 | Name on file | Email address on file |
| 13689238 | Name on file | Email address on file |
| 15385856 | Name on file | Email address on file |
| 14120418 | Name on file | Email address on file |
| 14586434 | Name on file | Email address on file |
| 14586434 | Name on file | Email address on file |
| 14401811 | Name on file | Email address on file |
| 13830524 | Name on file | Email address on file |
| 14098382 | Name on file | Email address on file |
| 13844429 | Name on file | Email address on file |
| 16851807 | Name on file | Email address on file |
| 14287153 | Name on file | Email address on file |
| 14467714 | Name on file | Email address on file |
| 14427959 | Name on file | Email address on file |
| 13740652 | Name on file | Email address on file |
| 13244839 | Name on file | Email address on file |
| 14645667 | Name on file | Email address on file |
| 13639482 | Name on file | Email address on file |
| 14132965 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14346998 | Name on file | Email address on file |
| 13407154 | Name on file | Email address on file |
| 13458653 | Name on file | Email address on file |
| 13415227 | Name on file | Email address on file |
| 13175183 | Name on file | Email address on file |
| 13262808 | Name on file | Email address on file |
| 13136993 | Name on file | Email address on file |
| 13749623 | Name on file | Email address on file |
| 13786326 | Name on file | Email address on file |
| 14038894 | Name on file | Email address on file |
| 15374554 | Name on file | Email address on file |
| 13963998 | Name on file | Email address on file |
| 13452821 | Name on file | Email address on file |
| 13666931 | Name on file | Email address on file |
| 16848491 | Name on file | Email address on file |
| 13834882 | Name on file | Email address on file |
| 14108334 | Name on file | Email address on file |
| 14091626 | Name on file | Email address on file |
| 13910389 | Name on file | Email address on file |
| 13612955 | Name on file | Email address on file |
| 13732785 | Name on file | Email address on file |
| 15369417 | Name on file | Email address on file |
| 14308708 | Name on file | Email address on file |
| 14532453 | Name on file | Email address on file |
| 13986903 | Name on file | Email address on file |
| 13332915 | Name on file | Email address on file |
| 13263770 | Name on file | Email address on file |
| 13385313 | Name on file | Email address on file |
| 14608342 | Name on file | Email address on file |
| 15102899 | Name on file | Email address on file |
| 13739921 | Name on file | Email address on file |
| 13476157 | Name on file | Email address on file |
| 13369249 | Name on file | Email address on file |
| 13344646 | Name on file | Email address on file |
| 14297263 | Name on file | Email address on file |
| 13313279 | Name on file | Email address on file |
| 13382493 | Name on file | Email address on file |
| 13262352 | Name on file | Email address on file |
| 14606061 | Name on file | Email address on file |
| 14168361 | Name on file | Email address on file |
| 14518109 | Name on file | Email address on file |
| 14410243 | Name on file | Email address on file |
| 13239334 | Name on file | Email address on file |
| 14175932 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14154506 | Name on file | Email address on file |
| 14386439 | Name on file | Email address on file |
| 14611477 | Name on file | Email address on file |
| 14197040 | Name on file | Email address on file |
| 13619276 | Name on file | Email address on file |
| 13448587 | Name on file | Email address on file |
| 14176552 | Name on file | Email address on file |
| 14262090 | Name on file | Email address on file |
| 14101911 | Name on file | Email address on file |
| 14100329 | Name on file | Email address on file |
| 16867186 | Name on file | Email address on file |
| 13825549 | Name on file | Email address on file |
| 15096218 | Name on file | Email address on file |
| 14339815 | Name on file | Email address on file |
| 13901981 | Name on file | Email address on file |
| 14237659 | Name on file | Email address on file |
| 14585894 | Name on file | Email address on file |
| 14222479 | Name on file | Email address on file |
| 14401677 | Name on file | Email address on file |
| 16849152 | Name on file | Email address on file |
| 13660632 | Name on file | Email address on file |
| 14004297 | Name on file | Email address on file |
| 13435355 | Name on file | Email address on file |
| 13889857 | Name on file | Email address on file |
| 15093813 | Name on file | Email address on file |
| 13461222 | Name on file | Email address on file |
| 13397923 | Name on file | Email address on file |
| 14064646 | Name on file | Email address on file |
| 13226178 | Name on file | Email address on file |
| 13899674 | Name on file | Email address on file |
| 13889902 | Name on file | Email address on file |
| 14230399 | Name on file | Email address on file |
| 13416153 | Name on file | Email address on file |
| 14629405 | Name on file | Email address on file |
| 14637854 | Name on file | Email address on file |
| 14300053 | Name on file | Email address on file |
| 13898999 | Name on file | Email address on file |
| 14054698 | Name on file | Email address on file |
| 13352346 | Name on file | Email address on file |
| 13697954 | Name on file | Email address on file |
| 14547576 | Name on file | Email address on file |
| 13815808 | Name on file | Email address on file |
| 13704025 | Name on file | Email address on file |
| 14545718 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14250051 | Name on file | Email address on file |
| 13252861 | Name on file | Email address on file |
| 14375661 | Name on file | Email address on file |
| 13888766 | Name on file | Email address on file |
| 13943939 | Name on file | Email address on file |
| 13718473 | Name on file | Email address on file |
| 14235692 | Name on file | Email address on file |
| 14233735 | Name on file | Email address on file |
| 14013984 | Name on file | Email address on file |
| 16852753 | Name on file | Email address on file |
| 13806125 | Name on file | Email address on file |
| 14170564 | Name on file | Email address on file |
| 13444644 | Name on file | Email address on file |
| 14150732 | Name on file | Email address on file |
| 15200695 | Name on file | Email address on file |
| 16853361 | Name on file | Email address on file |
| 13984833 | Name on file | Email address on file |
| 14091098 | Name on file | Email address on file |
| 14233031 | Name on file | Email address on file |
| 13621861 | Name on file | Email address on file |
| 13452870 | Name on file | Email address on file |
| 14397449 | Name on file | Email address on file |
| 15281542 | Name on file | Email address on file |
| 14674199 | Name on file | Email address on file |
| 13602497 | Name on file | Email address on file |
| 16867598 | Name on file | Email address on file |
| 13980818 | Name on file | Email address on file |
| 14552026 | Name on file | Email address on file |
| 14651128 | Name on file | Email address on file |
| 13904869 | Name on file | Email address on file |
| 13895609 | Name on file | Email address on file |
| 13954328 | Name on file | Email address on file |
| 14240913 | Name on file | Email address on file |
| 14072729 | Name on file | Email address on file |
| 14549063 | Name on file | Email address on file |
| 13847873 | Name on file | Email address on file |
| 14225896 | Name on file | Email address on file |
| 14188161 | Name on file | Email address on file |
| 14332114 | Name on file | Email address on file |
| 14160665 | Name on file | Email address on file |
| 14402370 | Name on file | Email address on file |
| 13588732 | Name on file | Email address on file |
| 13139576 | Name on file | Email address on file |
| 13403806 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13379252 | Name on file | Email address on file |
| 13307843 | Name on file | Email address on file |
| 13214831 | Name on file | Email address on file |
| 13782084 | Name on file | Email address on file |
| 13952815 | Name on file | Email address on file |
| 14601597 | Name on file | Email address on file |
| 13501868 | Name on file | Email address on file |
| 13493681 | Name on file | Email address on file |
| 13623787 | Name on file | Email address on file |
| 13344163 | Name on file | Email address on file |
| 15163941 | Name on file | Email address on file |
| 15004403 | Name on file | Email address on file |
| 13677499 | Name on file | Email address on file |
| 13148765 | Name on file | Email address on file |
| 13314484 | Name on file | Email address on file |
| 13573282 | Name on file | Email address on file |
| 13435035 | Name on file | Email address on file |
| 13296987 | Name on file | Email address on file |
| 14228882 | Name on file | Email address on file |
| 13166534 | Name on file | Email address on file |
| 13885430 | Name on file | Email address on file |
| 14248538 | Name on file | Email address on file |
| 13365030 | Name on file | Email address on file |
| 13684507 | Name on file | Email address on file |
| 15400865 | Name on file | Email address on file |
| 14064466 | Name on file | Email address on file |
| 13587776 | Name on file | Email address on file |
| 15379211 | Name on file | Email address on file |
| 13770622 | Name on file | Email address on file |
| 14280320 | Name on file | Email address on file |
| 15093475 | Name on file | Email address on file |
| 13205897 | Name on file | Email address on file |
| 14602327 | Name on file | Email address on file |
| 14602327 | Name on file | Email address on file |
| 13691367 | Name on file | Email address on file |
| 14004436 | Name on file | Email address on file |
| 13206756 | Name on file | Email address on file |
| 14370365 | Name on file | Email address on file |
| 15026502 | Name on file | Email address on file |
| 14108311 | Name on file | Email address on file |
| 14283470 | Name on file | Email address on file |
| 14059287 | Name on file | Email address on file |
| 14267207 | Name on file | Email address on file |
| 15406062 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13474741 | Name on file | Email address on file |
| 13898635 | Name on file | Email address on file |
| 14135178 | Name on file | Email address on file |
| 13446235 | Name on file | Email address on file |
| 14651847 | Name on file | Email address on file |
| 13221170 | Name on file | Email address on file |
| 14259089 | Name on file | Email address on file |
| 14102117 | Name on file | Email address on file |
| 15383371 | Name on file | Email address on file |
| 13630455 | Name on file | Email address on file |
| 13264245 | Name on file | Email address on file |
| 14637797 | Name on file | Email address on file |
| 14553909 | Name on file | Email address on file |
| 13329191 | Name on file | Email address on file |
| 13885690 | Name on file | Email address on file |
| 13932146 | Name on file | Email address on file |
| 13206732 | Name on file | Email address on file |
| 13553262 | Name on file | Email address on file |
| 13146446 | Name on file | Email address on file |
| 13136584 | Name on file | Email address on file |
| 14542208 | Name on file | Email address on file |
| 13566921 | Name on file | Email address on file |
| 14549965 | Name on file | Email address on file |
| 14047909 | Name on file | Email address on file |
| 14286666 | Name on file | Email address on file |
| 14394835 | Name on file | Email address on file |
| 13337004 | Name on file | Email address on file |
| 13481849 | Name on file | Email address on file |
| 16851524 | Name on file | Email address on file |
| 13647350 | Name on file | Email address on file |
| 13410630 | Name on file | Email address on file |
| 13596956 | Name on file | Email address on file |
| 14643603 | Name on file | Email address on file |
| 14151162 | Name on file | Email address on file |
| 14498977 | Name on file | Email address on file |
| 13530235 | Name on file | Email address on file |
| 14184491 | Name on file | Email address on file |
| 14106621 | Name on file | Email address on file |
| 14532492 | Name on file | Email address on file |
| 13196154 | Name on file | Email address on file |
| 14156882 | Name on file | Email address on file |
| 14389819 | Name on file | Email address on file |
| 13139578 | Name on file | Email address on file |
| 13440329 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617357 | Name on file | Email address on file |
| 14095974 | Name on file | Email address on file |
| 14321012 | Name on file | Email address on file |
| 13593822 | Name on file | Email address on file |
| 13963489 | Name on file | Email address on file |
| 14371193 | Name on file | Email address on file |
| 15216011 | Name on file | Email address on file |
| 13736425 | Name on file | Email address on file |
| 13787995 | Name on file | Email address on file |
| 13490985 | Name on file | Email address on file |
| 13250932 | Name on file | Email address on file |
| 13514235 | Name on file | Email address on file |
| 13655434 | Name on file | Email address on file |
| 13858893 | Name on file | Email address on file |
| 14680730 | Name on file | Email address on file |
| 14920458 | Name on file | Email address on file |
| 14605384 | Name on file | Email address on file |
| 13550486 | Name on file | Email address on file |
| 14406961 | Name on file | Email address on file |
| 14105374 | Name on file | Email address on file |
| 13672927 | Name on file | Email address on file |
| 15184786 | Name on file | Email address on file |
| 14163329 | Name on file | Email address on file |
| 13488099 | Name on file | Email address on file |
| 13984843 | Name on file | Email address on file |
| 13286842 | Name on file | Email address on file |
| 14588264 | Name on file | Email address on file |
| 14451483 | Name on file | Email address on file |
| 13789377 | Name on file | Email address on file |
| 14536358 | Name on file | Email address on file |
| 13533598 | Name on file | Email address on file |
| 13615810 | Name on file | Email address on file |
| 13217226 | Name on file | Email address on file |
| 13925884 | Name on file | Email address on file |
| 13367285 | Name on file | Email address on file |
| 13740867 | Name on file | Email address on file |
| 13899175 | Name on file | Email address on file |
| 14228459 | Name on file | Email address on file |
| 14620907 | Name on file | Email address on file |
| 14364435 | Name on file | Email address on file |
| 13911931 | Name on file | Email address on file |
| 15074909 | Name on file | Email address on file |
| 14029815 | Name on file | Email address on file |
| 14926072 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13318220 | Name on file | Email address on file |
| 15123477 | Name on file | Email address on file |
| 14666686 | Name on file | Email address on file |
| 13874499 | Name on file | Email address on file |
| 13516868 | Name on file | Email address on file |
| 14069978 | Name on file | Email address on file |
| 14627821 | Name on file | Email address on file |
| 14627821 | Name on file | Email address on file |
| 13500592 | Name on file | Email address on file |
| 13183325 | Name on file | Email address on file |
| 13640352 | Name on file | Email address on file |
| 13392630 | Name on file | Email address on file |
| 13438753 | Name on file | Email address on file |
| 14899463 | Name on file | Email address on file |
| 14942302 | Name on file | Email address on file |
| 13354185 | Name on file | Email address on file |
| 14132026 | Name on file | Email address on file |
| 13167183 | Name on file | Email address on file |
| 13411122 | Name on file | Email address on file |
| 13646475 | Name on file | Email address on file |
| 14006798 | Name on file | Email address on file |
| 14147395 | Name on file | Email address on file |
| 13874485 | Name on file | Email address on file |
| 13733038 | Name on file | Email address on file |
| 13910283 | Name on file | Email address on file |
| 13337556 | Name on file | Email address on file |
| 13612663 | Name on file | Email address on file |
| 14357915 | Name on file | Email address on file |
| 14628966 | Name on file | Email address on file |
| 14340123 | Name on file | Email address on file |
| 14459349 | Name on file | Email address on file |
| 13867991 | Name on file | Email address on file |
| 14269213 | Name on file | Email address on file |
| 14370950 | Name on file | Email address on file |
| 13605053 | Name on file | Email address on file |
| 13476001 | Name on file | Email address on file |
| 15383621 | Name on file | Email address on file |
| 14174541 | Name on file | Email address on file |
| 13460442 | Name on file | Email address on file |
| 14002429 | Name on file | Email address on file |
| 13189222 | Name on file | Email address on file |
| 14598284 | Name on file | Email address on file |
| 14598284 | Name on file | Email address on file |
| 13370566 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13442428 | Name on file | Email address on file |
| 14063563 | Name on file | Email address on file |
| 13633688 | Name on file | Email address on file |
| 13720944 | Name on file | Email address on file |
| 13742018 | Name on file | Email address on file |
| 14136798 | Name on file | Email address on file |
| 13731172 | Name on file | Email address on file |
| 13217196 | Name on file | Email address on file |
| 14593748 | Name on file | Email address on file |
| 14045291 | Name on file | Email address on file |
| 15186593 | Name on file | Email address on file |
| 13802000 | Name on file | Email address on file |
| 13263753 | Name on file | Email address on file |
| 13398874 | Name on file | Email address on file |
| 14895875 | Name on file | Email address on file |
| 13777962 | Name on file | Email address on file |
| 14952539 | Name on file | Email address on file |
| 14128039 | Name on file | Email address on file |
| 13141894 | Name on file | Email address on file |
| 14639714 | Name on file | Email address on file |
| 14584982 | Name on file | Email address on file |
| 14217369 | Name on file | Email address on file |
| 14638525 | Name on file | Email address on file |
| 14489580 | Name on file | Email address on file |
| 13695109 | Name on file | Email address on file |
| 13377069 | Name on file | Email address on file |
| 14669273 | Name on file | Email address on file |
| 14470902 | Name on file | Email address on file |
| 14434599 | Name on file | Email address on file |
| 14531832 | Name on file | Email address on file |
| 14384660 | Name on file | Email address on file |
| 13268432 | Name on file | Email address on file |
| 13378735 | Name on file | Email address on file |
| 14221249 | Name on file | Email address on file |
| 14443516 | Name on file | Email address on file |
| 14614530 | Name on file | Email address on file |
| 14616518 | Name on file | Email address on file |
| 13392665 | Name on file | Email address on file |
| 14226934 | Name on file | Email address on file |
| 14593729 | Name on file | Email address on file |
| 13245461 | Name on file | Email address on file |
| 14124474 | Name on file | Email address on file |
| 13148535 | Name on file | Email address on file |
| 13241910 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13574165 | Name on file | Email address on file |
| 14203294 | Name on file | Email address on file |
| 14605805 | Name on file | Email address on file |
| 13380826 | Name on file | Email address on file |
| 13151673 | Name on file | Email address on file |
| 14630473 | Name on file | Email address on file |
| 13803534 | Name on file | Email address on file |
| 13836756 | Name on file | Email address on file |
| 13380967 | Name on file | Email address on file |
| 14078308 | Name on file | Email address on file |
| 14915652 | Name on file | Email address on file |
| 13851879 | Name on file | Email address on file |
| 15395757 | Name on file | Email address on file |
| 13588907 | Name on file | Email address on file |
| 13946205 | Name on file | Email address on file |
| 15019793 | Name on file | Email address on file |
| 13444300 | Name on file | Email address on file |
| 13419027 | Name on file | Email address on file |
| 13321550 | Name on file | Email address on file |
| 13379015 | Name on file | Email address on file |
| 13196054 | Name on file | Email address on file |
| 14063963 | Name on file | Email address on file |
| 13358622 | Name on file | Email address on file |
| 13493297 | Name on file | Email address on file |
| 13526299 | Name on file | Email address on file |
| 13861949 | Name on file | Email address on file |
| 13646849 | Name on file | Email address on file |
| 13299618 | Name on file | Email address on file |
| 13781818 | Name on file | Email address on file |
| 13376796 | Name on file | Email address on file |
| 14467877 | Name on file | Email address on file |
| 14466872 | Name on file | Email address on file |
| 14683653 | Name on file | Email address on file |
| 14683653 | Name on file | Email address on file |
| 13927722 | Name on file | Email address on file |
| 13816669 | Name on file | Email address on file |
| 13363805 | Name on file | Email address on file |
| 13230403 | Name on file | Email address on file |
| 13750223 | Name on file | Email address on file |
| 14624422 | Name on file | Email address on file |
| 14624422 | Name on file | Email address on file |
| 13946289 | Name on file | Email address on file |
| 14903778 | Name on file | Email address on file |
| 13894717 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14012616 | Name on file | Email address on file |
| 13752392 | Name on file | Email address on file |
| 13462821 | Name on file | Email address on file |
| 13734315 | Name on file | Email address on file |
| 13386235 | Name on file | Email address on file |
| 13519160 | Name on file | Email address on file |
| 13368194 | Name on file | Email address on file |
| 14022928 | Name on file | Email address on file |
| 14384377 | Name on file | Email address on file |
| 13718815 | Name on file | Email address on file |
| 13701553 | Name on file | Email address on file |
| 13150368 | Name on file | Email address on file |
| 14527399 | Name on file | Email address on file |
| 14357932 | Name on file | Email address on file |
| 14498750 | Name on file | Email address on file |
| 14550797 | Name on file | Email address on file |
| 14002079 | Name on file | Email address on file |
| 14095902 | Name on file | Email address on file |
| 14226775 | Name on file | Email address on file |
| 13416064 | Name on file | Email address on file |
| 13301528 | Name on file | Email address on file |
| 14594806 | Name on file | Email address on file |
| 14594806 | Name on file | Email address on file |
| 13968179 | Name on file | Email address on file |
| 13801214 | Name on file | Email address on file |
| 13326725 | Name on file | Email address on file |
| 14284733 | Name on file | Email address on file |
| 13146922 | Name on file | Email address on file |
| 13477488 | Name on file | Email address on file |
| 14662532 | Name on file | Email address on file |
| 13178870 | Name on file | Email address on file |
| 13976556 | Name on file | Email address on file |
| 14055275 | Name on file | Email address on file |
| 13324337 | Name on file | Email address on file |
| 13360405 | Name on file | Email address on file |
| 14665476 | Name on file | Email address on file |
| 13797648 | Name on file | Email address on file |
| 13736865 | Name on file | Email address on file |
| 14651586 | Name on file | Email address on file |
| 14536998 | Name on file | Email address on file |
| 14586780 | Name on file | Email address on file |
| 13762370 | Name on file | Email address on file |
| 13414696 | Name on file | Email address on file |
| 14497738 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13728209 | Name on file | Email address on file |
| 13229959 | Name on file | Email address on file |
| 14228765 | Name on file | Email address on file |
| 13593777 | Name on file | Email address on file |
| 16849283 | Name on file | Email address on file |
| 13663704 | Name on file | Email address on file |
| 13828711 | Name on file | Email address on file |
| 14135300 | Name on file | Email address on file |
| 14238960 | Name on file | Email address on file |
| 14414828 | Name on file | Email address on file |
| 13669143 | Name on file | Email address on file |
| 13498510 | Name on file | Email address on file |
| 13266683 | Name on file | Email address on file |
| 13931718 | Name on file | Email address on file |
| 13271758 | Name on file | Email address on file |
| 14109278 | Name on file | Email address on file |
| 13275695 | Name on file | Email address on file |
| 14406787 | Name on file | Email address on file |
| 14283365 | Name on file | Email address on file |
| 14651224 | Name on file | Email address on file |
| 14651224 | Name on file | Email address on file |
| 13345055 | Name on file | Email address on file |
| 13397728 | Name on file | Email address on file |
| 15276807 | Name on file | Email address on file |
| 13857372 | Name on file | Email address on file |
| 14463944 | Name on file | Email address on file |
| 14197233 | Name on file | Email address on file |
| 14080865 | Name on file | Email address on file |
| 14897212 | Name on file | Email address on file |
| 13284601 | Name on file | Email address on file |
| 15020486 | Name on file | Email address on file |
| 13568985 | Name on file | Email address on file |
| 13512331 | Name on file | Email address on file |
| 14514233 | Name on file | Email address on file |
| 13588925 | Name on file | Email address on file |
| 13687146 | Name on file | Email address on file |
| 15050242 | Name on file | Email address on file |
| 13357235 | Name on file | Email address on file |
| 13886176 | Name on file | Email address on file |
| 14122915 | Name on file | Email address on file |
| 13625358 | Name on file | Email address on file |
| 14646844 | Name on file | Email address on file |
| 13635340 | Name on file | Email address on file |
| 13822417 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14432634 | Name on file | Email address on file |
| 14059101 | Name on file | Email address on file |
| 15185698 | Name on file | Email address on file |
| 13943530 | Name on file | Email address on file |
| 14117398 | Name on file | Email address on file |
| 14226683 | Name on file | Email address on file |
| 14594789 | Name on file | Email address on file |
| 13454985 | Name on file | Email address on file |
| 15216043 | Name on file | Email address on file |
| 13627370 | Name on file | Email address on file |
| 14129876 | Name on file | Email address on file |
| 15291460 | Name on file | Email address on file |
| 13985129 | Name on file | Email address on file |
| 13228864 | Name on file | Email address on file |
| 14319222 | Name on file | Email address on file |
| 14685522 | Name on file | Email address on file |
| 13264529 | Name on file | Email address on file |
| 14528698 | Name on file | Email address on file |
| 18279560 | Name on file | Email address on file |
| 13870891 | Name on file | Email address on file |
| 13526809 | Name on file | Email address on file |
| 13723660 | Name on file | Email address on file |
| 13367428 | Name on file | Email address on file |
| 13957139 | Name on file | Email address on file |
| 14654500 | Name on file | Email address on file |
| 13338882 | Name on file | Email address on file |
| 13629596 | Name on file | Email address on file |
| 14031055 | Name on file | Email address on file |
| 13527089 | Name on file | Email address on file |
| 14070251 | Name on file | Email address on file |
| 13543177 | Name on file | Email address on file |
| 13467329 | Name on file | Email address on file |
| 14121742 | Name on file | Email address on file |
| 14035786 | Name on file | Email address on file |
| 14551875 | Name on file | Email address on file |
| 16848424 | Name on file | Email address on file |
| 13735506 | Name on file | Email address on file |
| 16866999 | Name on file | Email address on file |
| 14342890 | Name on file | Email address on file |
| 13696787 | Name on file | Email address on file |
| 13657389 | Name on file | Email address on file |
| 14115093 | Name on file | Email address on file |
| 13726242 | Name on file | Email address on file |
| 13791925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13917678 | Name on file | Email address on file |
| 13961735 | Name on file | Email address on file |
| 14428278 | Name on file | Email address on file |
| 13535348 | Name on file | Email address on file |
| 13733870 | Name on file | Email address on file |
| 14557681 | Name on file | Email address on file |
| 13206050 | Name on file | Email address on file |
| 14039916 | Name on file | Email address on file |
| 13906063 | Name on file | Email address on file |
| 14265303 | Name on file | Email address on file |
| 13656414 | Name on file | Email address on file |
| 14237889 | Name on file | Email address on file |
| 14345634 | Name on file | Email address on file |
| 14537739 | Name on file | Email address on file |
| 14019965 | Name on file | Email address on file |
| 13516688 | Name on file | Email address on file |
| 14348315 | Name on file | Email address on file |
| 18319153 | Name on file | Email address on file |
| 18250925 | Name on file | Email address on file |
| 18959951 | Name on file | Email address on file |
| 19005711 | Name on file | Email address on file |
| 14323972 | Name on file | Email address on file |
| 18331887 | Name on file | Email address on file |
| 18288209 | Name on file | Email address on file |
| 13175151 | Name on file | Email address on file |
| 15203019 | Name on file | Email address on file |
| 15287793 | Name on file | Email address on file |
| 15110686 | Name on file | Email address on file |
| 14973877 | Name on file | Email address on file |
| 15264530 | Name on file | Email address on file |
| 15018654 | Name on file | Email address on file |
| 15169117 | Name on file | Email address on file |
| 15205419 | Name on file | Email address on file |
| 15006815 | Name on file | Email address on file |
| 15056735 | Name on file | Email address on file |
| 14925928 | Name on file | Email address on file |
| 14935135 | Name on file | Email address on file |
| 13143897 | Name on file | Email address on file |
| 15278909 | Name on file | Email address on file |
| 13817435 | Name on file | Email address on file |
| 13160022 | Name on file | Email address on file |
| 15277990 | Name on file | Email address on file |
| 15092150 | Name on file | Email address on file |
| 15080814 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15212405 | Name on file | Email address on file |
| 15104137 | Name on file | Email address on file |
| 14930413 | Name on file | Email address on file |
| 13551529 | Name on file | Email address on file |
| 15009071 | Name on file | Email address on file |
| 15148758 | Name on file | Email address on file |
| 14898556 | Name on file | Email address on file |
| 13547572 | Name on file | Email address on file |
| 15154392 | Name on file | Email address on file |
| 15041165 | Name on file | Email address on file |
| 15121210 | Name on file | Email address on file |
| 15262506 | Name on file | Email address on file |
| 14979903 | Name on file | Email address on file |
| 15170718 | Name on file | Email address on file |
| 15214521 | Name on file | Email address on file |
| 15216613 | Name on file | Email address on file |
| 19021401 | Name on file | Email address on file |
| 19029411 | Name on file | Email address on file |
| 14951467 | Name on file | Email address on file |
| 14983026 | Name on file | Email address on file |
| 15273452 | Name on file | Email address on file |
| 15229149 | Name on file | Email address on file |
| 14939794 | Name on file | Email address on file |
| 15147678 | Name on file | Email address on file |
| 13482485 | Name on file | Email address on file |
| 15052371 | Name on file | Email address on file |
| 15261753 | Name on file | Email address on file |
| 14964456 | Name on file | Email address on file |
| 15293247 | Name on file | Email address on file |
| 15293247 | Name on file | Email address on file |
| 13165562 | Name on file | Email address on file |
| 15279483 | Name on file | Email address on file |
| 15118268 | Name on file | Email address on file |
| 13580946 | Name on file | Email address on file |
| 14310879 | Name on file | Email address on file |
| 14588567 | Name on file | Email address on file |
| 10286729 | Name on file | Email address on file |
| 22416491 | Name on file | Email address on file |
| 18967182 | Name on file | Email address on file |
| 13813384 | Name on file | Email address on file |
| 14548445 | Name on file | Email address on file |
| 18294496 | Name on file | Email address on file |
| 14223790 | Name on file | Email address on file |
| 20812500 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18242785 | Name on file | Email address on file |
| 13323720 | Name on file | Email address on file |
| 14608206 | Name on file | Email address on file |
| 14608206 | Name on file | Email address on file |
| 15084553 | Name on file | Email address on file |
| 18256979 | Name on file | Email address on file |
| 14942613 | Name on file | Email address on file |
| 13259938 | Name on file | Email address on file |
| 18300001 | Name on file | Email address on file |
| 14048577 | Name on file | Email address on file |
| 18291642 | Name on file | Email address on file |
| 14643306 | Name on file | Email address on file |
| 13952895 | Name on file | Email address on file |
| 14674552 | Name on file | Email address on file |
| 13879654 | Name on file | Email address on file |
| 14429608 | Name on file | Email address on file |
| 14366918 | Name on file | Email address on file |
| 13926514 | Name on file | Email address on file |
| 14157638 | Name on file | Email address on file |
| 14234584 | Name on file | Email address on file |
| 13492063 | Name on file | Email address on file |
| 13282349 | Name on file | Email address on file |
| 13843132 | Name on file | Email address on file |
| 13873110 | Name on file | Email address on file |
| 14166811 | Name on file | Email address on file |
| 13774117 | Name on file | Email address on file |
| 14224977 | Name on file | Email address on file |
| 13522722 | Name on file | Email address on file |
| 13228904 | Name on file | Email address on file |
| 13270979 | Name on file | Email address on file |
| 14063956 | Name on file | Email address on file |
| 14446450 | Name on file | Email address on file |
| 13331751 | Name on file | Email address on file |
| 13829433 | Name on file | Email address on file |
| 14170861 | Name on file | Email address on file |
| 13775483 | Name on file | Email address on file |
| 13199247 | Name on file | Email address on file |
| 14109704 | Name on file | Email address on file |
| 13828921 | Name on file | Email address on file |
| 14028477 | Name on file | Email address on file |
| 13459177 | Name on file | Email address on file |
| 14376183 | Name on file | Email address on file |
| 14366912 | Name on file | Email address on file |
| 13960111 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14491739 | Name on file | Email address on file |
| 13682532 | Name on file | Email address on file |
| 13147170 | Name on file | Email address on file |
| 13575649 | Name on file | Email address on file |
| 18248067 | Name on file | Email address on file |
| 14319191 | Name on file | Email address on file |
| 14091661 | Name on file | Email address on file |
| 14341826 | Name on file | Email address on file |
| 13335886 | Name on file | Email address on file |
| 14483581 | Name on file | Email address on file |
| 13185892 | Name on file | Email address on file |
| 13742988 | Name on file | Email address on file |
| 13352730 | Name on file | Email address on file |
| 13628996 | Name on file | Email address on file |
| 14005901 | Name on file | Email address on file |
| 13648442 | Name on file | Email address on file |
| 14268385 | Name on file | Email address on file |
| 13401679 | Name on file | Email address on file |
| 14406561 | Name on file | Email address on file |
| 14179706 | Name on file | Email address on file |
| 14511970 | Name on file | Email address on file |
| 14266008 | Name on file | Email address on file |
| 14653590 | Name on file | Email address on file |
| 13635527 | Name on file | Email address on file |
| 15005923 | Name on file | Email address on file |
| 13829116 | Name on file | Email address on file |
| 13648228 | Name on file | Email address on file |
| 13956634 | Name on file | Email address on file |
| 13687173 | Name on file | Email address on file |
| 13688093 | Name on file | Email address on file |
| 14421049 | Name on file | Email address on file |
| 14584930 | Name on file | Email address on file |
| 14150750 | Name on file | Email address on file |
| 14552527 | Name on file | Email address on file |
| 15015946 | Name on file | Email address on file |
| 13248587 | Name on file | Email address on file |
| 14297678 | Name on file | Email address on file |
| 14298476 | Name on file | Email address on file |
| 13504030 | Name on file | Email address on file |
| 14024501 | Name on file | Email address on file |
| 13347813 | Name on file | Email address on file |
| 13645096 | Name on file | Email address on file |
| 14096889 | Name on file | Email address on file |
| 14029010 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850355 | Name on file | Email address on file |
| 14383426 | Name on file | Email address on file |
| 13498610 | Name on file | Email address on file |
| 13248360 | Name on file | Email address on file |
| 14682937 | Name on file | Email address on file |
| 13936922 | Name on file | Email address on file |
| 13553333 | Name on file | Email address on file |
| 14481389 | Name on file | Email address on file |
| 14285641 | Name on file | Email address on file |
| 14100285 | Name on file | Email address on file |
| 14174337 | Name on file | Email address on file |
| 13760943 | Name on file | Email address on file |
| 13896548 | Name on file | Email address on file |
| 13413486 | Name on file | Email address on file |
| 14547712 | Name on file | Email address on file |
| 13420700 | Name on file | Email address on file |
| 14638917 | Name on file | Email address on file |
| 14482050 | Name on file | Email address on file |
| 14001604 | Name on file | Email address on file |
| 14623931 | Name on file | Email address on file |
| 14623931 | Name on file | Email address on file |
| 15040816 | Name on file | Email address on file |
| 14171810 | Name on file | Email address on file |
| 13708341 | Name on file | Email address on file |
| 13464926 | Name on file | Email address on file |
| 14266131 | Name on file | Email address on file |
| 14003884 | Name on file | Email address on file |
| 14673833 | Name on file | Email address on file |
| 13284955 | Name on file | Email address on file |
| 13809512 | Name on file | Email address on file |
| 14232820 | Name on file | Email address on file |
| 14265227 | Name on file | Email address on file |
| 14635816 | Name on file | Email address on file |
| 14059817 | Name on file | Email address on file |
| 14340784 | Name on file | Email address on file |
| 13846260 | Name on file | Email address on file |
| 14245830 | Name on file | Email address on file |
| 13336379 | Name on file | Email address on file |
| 14546618 | Name on file | Email address on file |
| 13601081 | Name on file | Email address on file |
| 13862990 | Name on file | Email address on file |
| 13796378 | Name on file | Email address on file |
| 13251721 | Name on file | Email address on file |
| 14450548 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13535012 | Name on file | Email address on file |
| 13276485 | Name on file | Email address on file |
| 13149117 | Name on file | Email address on file |
| 14270473 | Name on file | Email address on file |
| 13844698 | Name on file | Email address on file |
| 14247987 | Name on file | Email address on file |
| 14207909 | Name on file | Email address on file |
| 15189261 | Name on file | Email address on file |
| 14160013 | Name on file | Email address on file |
| 13424408 | Name on file | Email address on file |
| 14515440 | Name on file | Email address on file |
| 13812179 | Name on file | Email address on file |
| 14168265 | Name on file | Email address on file |
| 13414024 | Name on file | Email address on file |
| 14604035 | Name on file | Email address on file |
| 13926694 | Name on file | Email address on file |
| 14230121 | Name on file | Email address on file |
| 14254621 | Name on file | Email address on file |
| 14663077 | Name on file | Email address on file |
| 14193212 | Name on file | Email address on file |
| 15213433 | Name on file | Email address on file |
| 13768111 | Name on file | Email address on file |
| 13702950 | Name on file | Email address on file |
| 14052591 | Name on file | Email address on file |
| 13626248 | Name on file | Email address on file |
| 13807235 | Name on file | Email address on file |
| 14600320 | Name on file | Email address on file |
| 14669315 | Name on file | Email address on file |
| 14685323 | Name on file | Email address on file |
| 13460839 | Name on file | Email address on file |
| 13887383 | Name on file | Email address on file |
| 13148974 | Name on file | Email address on file |
| 14111031 | Name on file | Email address on file |
| 14088252 | Name on file | Email address on file |
| 14639926 | Name on file | Email address on file |
| 14034167 | Name on file | Email address on file |
| 13766312 | Name on file | Email address on file |
| 13759840 | Name on file | Email address on file |
| 13901654 | Name on file | Email address on file |
| 15145957 | Name on file | Email address on file |
| 14912146 | Name on file | Email address on file |
| 15293029 | Name on file | Email address on file |
| 15273146 | Name on file | Email address on file |
| 15154293 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15200740 | Name on file | Email address on file |
| 14243802 | Name on file | Email address on file |
| 14927981 | Name on file | Email address on file |
| 14483989 | Name on file | Email address on file |
| 15243880 | Name on file | Email address on file |
| 15077643 | Name on file | Email address on file |
| 15131206 | Name on file | Email address on file |
| 15277158 | Name on file | Email address on file |
| 15271575 | Name on file | Email address on file |
| 15069713 | Name on file | Email address on file |
| 15262818 | Name on file | Email address on file |
| 15276678 | Name on file | Email address on file |
| 15262096 | Name on file | Email address on file |
| 15262096 | Name on file | Email address on file |
| 14187462 | Name on file | Email address on file |
| 13796494 | Name on file | Email address on file |
| 14598892 | Name on file | Email address on file |
| 18287842 | Name on file | Email address on file |
| 15112191 | Name on file | Email address on file |
| 15112191 | Name on file | Email address on file |
| 13637387 | Name on file | Email address on file |
| 15391375 | Name on file | Email address on file |
| 13913943 | Name on file | Email address on file |
| 14264725 | Name on file | Email address on file |
| 13436457 | Name on file | Email address on file |
| 14554973 | Name on file | Email address on file |
| 13574878 | Name on file | Email address on file |
| 13925940 | Name on file | Email address on file |
| 13959282 | Name on file | Email address on file |
| 13538322 | Name on file | Email address on file |
| 13758119 | Name on file | Email address on file |
| 15121774 | Name on file | Email address on file |
| 13571685 | Name on file | Email address on file |
| 14149851 | Name on file | Email address on file |
| 14074779 | Name on file | Email address on file |
| 13751721 | Name on file | Email address on file |
| 13178120 | Name on file | Email address on file |
| 13228883 | Name on file | Email address on file |
| 15234106 | Name on file | Email address on file |
| 14273494 | Name on file | Email address on file |
| 13366743 | Name on file | Email address on file |
| 15012112 | Name on file | Email address on file |
| 13158486 | Name on file | Email address on file |
| 14627740 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15155684 | Name on file | Email address on file |
| 13612279 | Name on file | Email address on file |
| 14256820 | Name on file | Email address on file |
| 18312583 | Name on file | Email address on file |
| 18990553 | Name on file | Email address on file |
| 14258740 | Name on file | Email address on file |
| 14582620 | Name on file | Email address on file |
| 14582620 | Name on file | Email address on file |
| 13813849 | Name on file | Email address on file |
| 13398150 | Name on file | Email address on file |
| 14624996 | Name on file | Email address on file |
| 13484931 | Name on file | Email address on file |
| 13363254 | Name on file | Email address on file |
| 14656544 | Name on file | Email address on file |
| 14656544 | Name on file | Email address on file |
| 15033062 | Name on file | Email address on file |
| 14090618 | Name on file | Email address on file |
| 13899731 | Name on file | Email address on file |
| 14534329 | Name on file | Email address on file |
| 14005970 | Name on file | Email address on file |
| 15242458 | Name on file | Email address on file |
| 13664890 | Name on file | Email address on file |
| 13980864 | Name on file | Email address on file |
| 18252701 | Name on file | Email address on file |
| 18331775 | Name on file | Email address on file |
| 14248996 | Name on file | Email address on file |
| 14913504 | Name on file | Email address on file |
| 15060981 | Name on file | Email address on file |
| 15249461 | Name on file | Email address on file |
| 15272127 | Name on file | Email address on file |
| 15068846 | Name on file | Email address on file |
| 15019918 | Name on file | Email address on file |
| 15229174 | Name on file | Email address on file |
| 15286952 | Name on file | Email address on file |
| 15115419 | Name on file | Email address on file |
| 15218162 | Name on file | Email address on file |
| 14926795 | Name on file | Email address on file |
| 15278818 | Name on file | Email address on file |
| 15114179 | Name on file | Email address on file |
| 13313342 | Name on file | Email address on file |
| 14966156 | Name on file | Email address on file |
| 13167776 | Name on file | Email address on file |
| 13355740 | Name on file | Email address on file |
| 14926113 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
### Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14596706 | Name on file | Email address on file |
| 14596706 | Name on file | Email address on file |
| 14642930 | Name on file | Email address on file |
| 13732400 | Name on file | Email address on file |
| 14913137 | Name on file | Email address on file |
| 14937339 | Name on file | Email address on file |
| 15172659 | Name on file | Email address on file |
| 14962943 | Name on file | Email address on file |
| 15027263 | Name on file | Email address on file |
| 15061210 | Name on file | Email address on file |
| 15244210 | Name on file | Email address on file |
| 15285924 | Name on file | Email address on file |
| 14448230 | Name on file | Email address on file |
| 14987338 | Name on file | Email address on file |
| 18963846 | Name on file | Email address on file |
| 14620178 | Name on file | Email address on file |
| 14974147 | Name on file | Email address on file |
| 15130270 | Name on file | Email address on file |
| 15215464 | Name on file | Email address on file |
| 15055109 | Name on file | Email address on file |
| 14990806 | Name on file | Email address on file |
| 14925594 | Name on file | Email address on file |
| 15019488 | Name on file | Email address on file |
| 15280782 | Name on file | Email address on file |
| 14225954 | Name on file | Email address on file |
| 15133167 | Name on file | Email address on file |
| 15047915 | Name on file | Email address on file |
| 14938721 | Name on file | Email address on file |
| 15173333 | Name on file | Email address on file |
| 15289420 | Name on file | Email address on file |
| 15039615 | Name on file | Email address on file |
| 15276563 | Name on file | Email address on file |
| 14992281 | Name on file | Email address on file |
| 15178055 | Name on file | Email address on file |
| 13228963 | Name on file | Email address on file |
| 15092779 | Name on file | Email address on file |
| 15278038 | Name on file | Email address on file |
| 15278038 | Name on file | Email address on file |
| 15021414 | Name on file | Email address on file |
| 15274223 | Name on file | Email address on file |
| 15106827 | Name on file | Email address on file |
| 15106827 | Name on file | Email address on file |
| 15051074 | Name on file | Email address on file |
| 15011347 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14997687 | Name on file | Email address on file |
| 15102956 | Name on file | Email address on file |
| 15026625 | Name on file | Email address on file |
| 15115403 | Name on file | Email address on file |
| 14908182 | Name on file | Email address on file |
| 15284056 | Name on file | Email address on file |
| 14906907 | Name on file | Email address on file |
| 14627354 | Name on file | Email address on file |
| 15144513 | Name on file | Email address on file |
| 14963333 | Name on file | Email address on file |
| 15290112 | Name on file | Email address on file |
| 15290112 | Name on file | Email address on file |
| 15015509 | Name on file | Email address on file |
| 14959443 | Name on file | Email address on file |
| 14923382 | Name on file | Email address on file |
| 15042581 | Name on file | Email address on file |
| 15089288 | Name on file | Email address on file |
| 15105820 | Name on file | Email address on file |
| 13170334 | Name on file | Email address on file |
| 15115206 | Name on file | Email address on file |
| 13184368 | Name on file | Email address on file |
| 14960483 | Name on file | Email address on file |
| 13242375 | Name on file | Email address on file |
| 15262383 | Name on file | Email address on file |
| 15287620 | Name on file | Email address on file |
| 15287620 | Name on file | Email address on file |
| 15054368 | Name on file | Email address on file |
| 15156987 | Name on file | Email address on file |
| 15150843 | Name on file | Email address on file |
| 13173896 | Name on file | Email address on file |
| 15175731 | Name on file | Email address on file |
| 15078725 | Name on file | Email address on file |
| 14995387 | Name on file | Email address on file |
| 14995387 | Name on file | Email address on file |
| 14931574 | Name on file | Email address on file |
| 15286879 | Name on file | Email address on file |
| 15286879 | Name on file | Email address on file |
| 14961938 | Name on file | Email address on file |
| 14595977 | Name on file | Email address on file |
| 14066559 | Name on file | Email address on file |
| 13629916 | Name on file | Email address on file |
| 19009416 | Name on file | Email address on file |
| 15131740 | Name on file | Email address on file |
| 15059577 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13724598 | Name on file | Email address on file |
| 18335930 | Name on file | Email address on file |
| 18281612 | Name on file | Email address on file |
| 22161126 | Name on file | Email address on file |
| 18294255 | Name on file | Email address on file |
| 13204078 | Name on file | Email address on file |
| 14604200 | Name on file | Email address on file |
| 13662732 | Name on file | Email address on file |
| 13470461 | Name on file | Email address on file |
| 13137888 | Name on file | Email address on file |
| 15274414 | Name on file | Email address on file |
| 13533010 | Name on file | Email address on file |
| 14041268 | Name on file | Email address on file |
| 14161451 | Name on file | Email address on file |
| 13520049 | Name on file | Email address on file |
| 13653442 | Name on file | Email address on file |
| 13753942 | Name on file | Email address on file |
| 14666438 | Name on file | Email address on file |
| 14666438 | Name on file | Email address on file |
| 13331100 | Name on file | Email address on file |
| 18254468 | Name on file | Email address on file |
| 19004344 | Name on file | Email address on file |
| 18289798 | Name on file | Email address on file |
| 15103839 | Name on file | Email address on file |
| 14970534 | Name on file | Email address on file |
| 15208364 | Name on file | Email address on file |
| 13398620 | Name on file | Email address on file |
| 15216945 | Name on file | Email address on file |
| 13878247 | Name on file | Email address on file |
| 14967549 | Name on file | Email address on file |
| 14581168 | Name on file | Email address on file |
| 14581168 | Name on file | Email address on file |
| 18977047 | Name on file | Email address on file |
| 13918676 | Name on file | Email address on file |
| 15362684 | Name on file | Email address on file |
| 14489491 | Name on file | Email address on file |
| 15127685 | Name on file | Email address on file |
| 15127685 | Name on file | Email address on file |
| 13742655 | Name on file | Email address on file |
| 18243278 | Name on file | Email address on file |
| 18998933 | Name on file | Email address on file |
| 15276011 | Name on file | Email address on file |
| 15106157 | Name on file | Email address on file |
| 18331118 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19006431 | Name on file | Email address on file |
| 19169574 | Name on file | Email address on file |
| 18335892 | Name on file | Email address on file |
| 18281932 | Name on file | Email address on file |
| 19016843 | Name on file | Email address on file |
| 18968946 | Name on file | Email address on file |
| 18332084 | Name on file | Email address on file |
| 18976215 | Name on file | Email address on file |
| 13795647 | Name on file | Email address on file |
| 14183058 | Name on file | Email address on file |
| 18989296 | Name on file | Email address on file |
| 18953745 | Name on file | Email address on file |
| 18968904 | Name on file | Email address on file |
| 13496334 | Name on file | Email address on file |
| 18335922 | Name on file | Email address on file |
| 18940365 | Name on file | Email address on file |
| 14997076 | Name on file | Email address on file |
| 18936733 | Name on file | Email address on file |
| 20822955 | Name on file | Email address on file |
| 18945073 | Name on file | Email address on file |
| 15175928 | Name on file | Email address on file |
| 22415720 | Name on file | Email address on file |
| 15266866 | Name on file | Email address on file |
| 15186189 | Name on file | Email address on file |
| 14661782 | Name on file | Email address on file |
| 19000484 | Name on file | Email address on file |
| 14380397 | Name on file | Email address on file |
| 13951356 | Name on file | Email address on file |
| 13513754 | Name on file | Email address on file |
| 13688749 | Name on file | Email address on file |
| 13266596 | Name on file | Email address on file |
| 13267656 | Name on file | Email address on file |
| 13731905 | Name on file | Email address on file |
| 19006992 | Name on file | Email address on file |
| 19003561 | Name on file | Email address on file |
| 14649999 | Name on file | Email address on file |
| 15288645 | Name on file | Email address on file |
| 15288645 | Name on file | Email address on file |
| 15116691 | Name on file | Email address on file |
| 14926823 | Name on file | Email address on file |
| 15083360 | Name on file | Email address on file |
| 15169748 | Name on file | Email address on file |
| 14055785 | Name on file | Email address on file |
| 18970587 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18333412 | Name on file | Email address on file |
| 18298028 | Name on file | Email address on file |
| 14902225 | Name on file | Email address on file |
| 14667520 | Name on file | Email address on file |
| 14667520 | Name on file | Email address on file |
| 15198863 | Name on file | Email address on file |
| 14640715 | Name on file | Email address on file |
| 13852567 | Name on file | Email address on file |
| 13406239 | Name on file | Email address on file |
| 14625824 | Name on file | Email address on file |
| 15367007 | Name on file | Email address on file |
| 15237238 | Name on file | Email address on file |
| 15265146 | Name on file | Email address on file |
| 12165003 | Name on file | Email address on file |
| 18965698 | Name on file | Email address on file |
| 13379788 | Name on file | Email address on file |
| 18260418 | Name on file | Email address on file |
| 13373274 | Name on file | Email address on file |
| 14967199 | Name on file | Email address on file |
| 15030730 | Name on file | Email address on file |
| 18327592 | Name on file | Email address on file |
| 18261159 | Name on file | Email address on file |
| 13288448 | Name on file | Email address on file |
| 13019344 | Name on file | Email address on file |
| 18339264 | Name on file | Email address on file |
| 18337389 | Name on file | Email address on file |
| 18326924 | Name on file | Email address on file |
| 15388877 | Name on file | Email address on file |
| 19021451 | Name on file | Email address on file |
| 18271768 | Name on file | Email address on file |
| 18296879 | Name on file | Email address on file |
| 18942958 | Name on file | Email address on file |
| 15073356 | Name on file | Email address on file |
| 19017848 | Name on file | Email address on file |
| 13568106 | Name on file | Email address on file |
| 13954886 | Name on file | Email address on file |
| 14547237 | Name on file | Email address on file |
| 18959189 | Name on file | Email address on file |
| 14075901 | Name on file | Email address on file |
| 14938172 | Name on file | Email address on file |
| 13863750 | Name on file | Email address on file |
| 18972079 | Name on file | Email address on file |
| 15219152 | Name on file | Email address on file |
| 19024165 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18282383 | Name on file | Email address on file |
| 15046994 | Name on file | Email address on file |
| 15253349 | Name on file | Email address on file |
| 13184921 | Name on file | Email address on file |
| 18948018 | Name on file | Email address on file |
| 18937363 | Name on file | Email address on file |
| 18283840 | Name on file | Email address on file |
| 18262094 | Name on file | Email address on file |
| 14387995 | Name on file | Email address on file |
| 15130547 | Name on file | Email address on file |
| 18955146 | Name on file | Email address on file |
| 18251868 | Name on file | Email address on file |
| 19006132 | Name on file | Email address on file |
| 13716400 | Name on file | Email address on file |
| 14629883 | Name on file | Email address on file |
| 13601381 | Name on file | Email address on file |
| 14658987 | Name on file | Email address on file |
| 14592698 | Name on file | Email address on file |
| 15022107 | Name on file | Email address on file |
| 13224983 | Name on file | Email address on file |
| 14662067 | Name on file | Email address on file |
| 15138557 | Name on file | Email address on file |
| 20796401 | Name on file | Email address on file |
| 15276366 | Name on file | Email address on file |
| 14339538 | Name on file | Email address on file |
| 14978722 | Name on file | Email address on file |
| 13878229 | Name on file | Email address on file |
| 18272342 | Name on file | Email address on file |
| 14923490 | Name on file | Email address on file |
| 13442573 | Name on file | Email address on file |
| 18978295 | Name on file | Email address on file |
| 18279276 | Name on file | Email address on file |
| 13965209 | Name on file | Email address on file |
| 18986902 | Name on file | Email address on file |
| 18336098 | Name on file | Email address on file |
| 14061327 | Name on file | Email address on file |
| 15397266 | Name on file | Email address on file |
| 13460357 | Name on file | Email address on file |
| 13647605 | Name on file | Email address on file |
| 15367558 | Name on file | Email address on file |
| 13341101 | Name on file | Email address on file |
| 14132512 | Name on file | Email address on file |
| 14401488 | Name on file | Email address on file |
| 13904653 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13935974 | Name on file | Email address on file |
| 13341807 | Name on file | Email address on file |
| 14478677 | Name on file | Email address on file |
| 14113382 | Name on file | Email address on file |
| 13707744 | Name on file | Email address on file |
| 13873252 | Name on file | Email address on file |
| 13383400 | Name on file | Email address on file |
| 14049221 | Name on file | Email address on file |
| 14007281 | Name on file | Email address on file |
| 13242528 | Name on file | Email address on file |
| 13464456 | Name on file | Email address on file |
| 13445793 | Name on file | Email address on file |
| 14221282 | Name on file | Email address on file |
| 15370264 | Name on file | Email address on file |
| 13437561 | Name on file | Email address on file |
| 14028649 | Name on file | Email address on file |
| 14519221 | Name on file | Email address on file |
| 14153072 | Name on file | Email address on file |
| 13161551 | Name on file | Email address on file |
| 14080071 | Name on file | Email address on file |
| 13761053 | Name on file | Email address on file |
| 14161863 | Name on file | Email address on file |
| 14617215 | Name on file | Email address on file |
| 13574000 | Name on file | Email address on file |
| 13381297 | Name on file | Email address on file |
| 13383103 | Name on file | Email address on file |
| 13801946 | Name on file | Email address on file |
| 13483597 | Name on file | Email address on file |
| 13574729 | Name on file | Email address on file |
| 13938523 | Name on file | Email address on file |
| 13932185 | Name on file | Email address on file |
| 14590469 | Name on file | Email address on file |
| 13400945 | Name on file | Email address on file |
| 14105336 | Name on file | Email address on file |
| 14595818 | Name on file | Email address on file |
| 14595818 | Name on file | Email address on file |
| 13369905 | Name on file | Email address on file |
| 13341804 | Name on file | Email address on file |
| 14613473 | Name on file | Email address on file |
| 13676700 | Name on file | Email address on file |
| 14028496 | Name on file | Email address on file |
| 13736778 | Name on file | Email address on file |
| 13769283 | Name on file | Email address on file |
| 14197044 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14192889 | Name on file | Email address on file |
| 13821005 | Name on file | Email address on file |
| 13586692 | Name on file | Email address on file |
| 13612798 | Name on file | Email address on file |
| 13717094 | Name on file | Email address on file |
| 14579461 | Name on file | Email address on file |
| 13199313 | Name on file | Email address on file |
| 13987946 | Name on file | Email address on file |
| 14128474 | Name on file | Email address on file |
| 13525454 | Name on file | Email address on file |
| 14161875 | Name on file | Email address on file |
| 13452155 | Name on file | Email address on file |
| 13235882 | Name on file | Email address on file |
| 13911716 | Name on file | Email address on file |
| 15103275 | Name on file | Email address on file |
| 13612534 | Name on file | Email address on file |
| 13240352 | Name on file | Email address on file |
| 13624549 | Name on file | Email address on file |
| 13171050 | Name on file | Email address on file |
| 13991273 | Name on file | Email address on file |
| 13545900 | Name on file | Email address on file |
| 13228791 | Name on file | Email address on file |
| 13943308 | Name on file | Email address on file |
| 18502596 | Name on file | Email address on file |
| 18967961 | Name on file | Email address on file |
| 10586801 | Name on file | Email address on file |
| 19003573 | Name on file | Email address on file |
| 18244570 | Name on file | Email address on file |
| 18271075 | Name on file | Email address on file |
| 18300441 | Name on file | Email address on file |
| 18317052 | Name on file | Email address on file |
| 14586189 | Name on file | Email address on file |
| 13888206 | Name on file | Email address on file |
| 15187474 | Name on file | Email address on file |
| 18978495 | Name on file | Email address on file |
| 15138604 | Name on file | Email address on file |
| 14985174 | Name on file | Email address on file |
| 15076845 | Name on file | Email address on file |
| 15222007 | Name on file | Email address on file |
| 19004935 | Name on file | Email address on file |
| 18273135 | Name on file | Email address on file |
| 15270368 | Name on file | Email address on file |
| 14944787 | Name on file | Email address on file |
| 14944787 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15124605 | Name on file | Email address on file |
| 15124605 | Name on file | Email address on file |
| 15239833 | Name on file | Email address on file |
| 14407640 | Name on file | Email address on file |
| 15260588 | Name on file | Email address on file |
| 13368654 | Name on file | Email address on file |
| 13742227 | Name on file | Email address on file |
| 14188030 | Name on file | Email address on file |
| 18336092 | Name on file | Email address on file |
| 13591673 | Name on file | Email address on file |
| 15286689 | Name on file | Email address on file |
| 15286689 | Name on file | Email address on file |
| 13154213 | Name on file | Email address on file |
| 18244317 | Name on file | Email address on file |
| 15262309 | Name on file | Email address on file |
| 14623867 | Name on file | Email address on file |
| 13432766 | Name on file | Email address on file |
| 14048926 | Name on file | Email address on file |
| 14070746 | Name on file | Email address on file |
| 13381332 | Name on file | Email address on file |
| 14622329 | Name on file | Email address on file |
| 19004762 | Name on file | Email address on file |
| 13497388 | Name on file | Email address on file |
| 18502244 | Name on file | Email address on file |
| 18961306 | Name on file | Email address on file |
| 14936825 | Name on file | Email address on file |
| 13577529 | Name on file | Email address on file |
| 18318405 | Name on file | Email address on file |
| 19000242 | Name on file | Email address on file |
| 14980068 | Name on file | Email address on file |
| 13538883 | Name on file | Email address on file |
| 15368069 | Name on file | Email address on file |
| 13918119 | Name on file | Email address on file |
| 18251651 | Name on file | Email address on file |
| 15270569 | Name on file | Email address on file |
| 18245730 | Name on file | Email address on file |
| 14944441 | Name on file | Email address on file |
| 13535894 | Name on file | Email address on file |
| 14100631 | Name on file | Email address on file |
| 14516284 | Name on file | Email address on file |
| 18946965 | Name on file | Email address on file |
| 14249396 | Name on file | Email address on file |
| 18239032 | Name on file | Email address on file |
| 19017663 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13483214 | Name on file | Email address on file |
| 13764997 | Name on file | Email address on file |
| 13278984 | Name on file | Email address on file |
| 13628816 | Name on file | Email address on file |
| 13181659 | Name on file | Email address on file |
| 13421398 | Name on file | Email address on file |
| 13937560 | Name on file | Email address on file |
| 13644067 | Name on file | Email address on file |
| 14586982 | Name on file | Email address on file |
| 14586982 | Name on file | Email address on file |
| 15098254 | Name on file | Email address on file |
| 15073595 | Name on file | Email address on file |
| 15223129 | Name on file | Email address on file |
| 15010863 | Name on file | Email address on file |
| 14953850 | Name on file | Email address on file |
| 15075487 | Name on file | Email address on file |
| 15027480 | Name on file | Email address on file |
| 13809792 | Name on file | Email address on file |
| 18319561 | Name on file | Email address on file |
| 22282900 | Name on file | Email address on file |
| 18281039 | Name on file | Email address on file |
| 16850529 | Name on file | Email address on file |
| 19006573 | Name on file | Email address on file |
| 15159902 | Name on file | Email address on file |
| 15280533 | Name on file | Email address on file |
| 15280533 | Name on file | Email address on file |
| 19016125 | Name on file | Email address on file |
| 15215201 | Name on file | Email address on file |
| 14997536 | Name on file | Email address on file |
| 18281359 | Name on file | Email address on file |
| 18292511 | Name on file | Email address on file |
| 19000888 | Name on file | Email address on file |
| 18944017 | Name on file | Email address on file |
| 18324054 | Name on file | Email address on file |
| 14495532 | Name on file | Email address on file |
| 15126901 | Name on file | Email address on file |
| 15173309 | Name on file | Email address on file |
| 15228837 | Name on file | Email address on file |
| 15210909 | Name on file | Email address on file |
| 18273630 | Name on file | Email address on file |
| 18254562 | Name on file | Email address on file |
| 14942952 | Name on file | Email address on file |
| 18981941 | Name on file | Email address on file |
| 14933919 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14194927 | Name on file | Email address on file |
| 18329387 | Name on file | Email address on file |
| 18290030 | Name on file | Email address on file |
| 15120819 | Name on file | Email address on file |
| 14111273 | Name on file | Email address on file |
| 15168383 | Name on file | Email address on file |
| 13782471 | Name on file | Email address on file |
| 19029190 | Name on file | Email address on file |
| 15137027 | Name on file | Email address on file |
| 13665115 | Name on file | Email address on file |
| 15064547 | Name on file | Email address on file |
| 15137165 | Name on file | Email address on file |
| 15276349 | Name on file | Email address on file |
| 14270268 | Name on file | Email address on file |
| 15138924 | Name on file | Email address on file |
| 14592955 | Name on file | Email address on file |
| 15376775 | Name on file | Email address on file |
| 14680455 | Name on file | Email address on file |
| 14540327 | Name on file | Email address on file |
| 13381267 | Name on file | Email address on file |
| 14293120 | Name on file | Email address on file |
| 14968954 | Name on file | Email address on file |
| 13786931 | Name on file | Email address on file |
| 18268521 | Name on file | Email address on file |
| 14378744 | Name on file | Email address on file |
| 18259204 | Name on file | Email address on file |
| 15258480 | Name on file | Email address on file |
| 14672741 | Name on file | Email address on file |
| 18250771 | Name on file | Email address on file |
| 18328523 | Name on file | Email address on file |
| 14185838 | Name on file | Email address on file |
| 15208740 | Name on file | Email address on file |
| 13946284 | Name on file | Email address on file |
| 14599483 | Name on file | Email address on file |
| 13559393 | Name on file | Email address on file |
| 13304290 | Name on file | Email address on file |
| 14395844 | Name on file | Email address on file |
| 14975586 | Name on file | Email address on file |
| 14603769 | Name on file | Email address on file |
| 14603769 | Name on file | Email address on file |
| 13911589 | Name on file | Email address on file |
| 14472678 | Name on file | Email address on file |
| 14897563 | Name on file | Email address on file |
| 13227787 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15184732 | Name on file | Email address on file |
| 14589963 | Name on file | Email address on file |
| 14552208 | Name on file | Email address on file |
| 15073905 | Name on file | Email address on file |
| 13719046 | Name on file | Email address on file |
| 15263587 | Name on file | Email address on file |
| 18965151 | Name on file | Email address on file |
| 15087305 | Name on file | Email address on file |
| 14516280 | Name on file | Email address on file |
| 15277857 | Name on file | Email address on file |
| 15277857 | Name on file | Email address on file |
| 13675713 | Name on file | Email address on file |
| 18270670 | Name on file | Email address on file |
| 14325661 | Name on file | Email address on file |
| 14687444 | Name on file | Email address on file |
| 18310546 | Name on file | Email address on file |
| 15121856 | Name on file | Email address on file |
| 18963437 | Name on file | Email address on file |
| 18996607 | Name on file | Email address on file |
| 18956159 | Name on file | Email address on file |
| 14971410 | Name on file | Email address on file |
| 14599057 | Name on file | Email address on file |
| 14596982 | Name on file | Email address on file |
| 14596982 | Name on file | Email address on file |
| 14207536 | Name on file | Email address on file |
| 13450338 | Name on file | Email address on file |
| 18262932 | Name on file | Email address on file |
| 15375234 | Name on file | Email address on file |
| 13508074 | Name on file | Email address on file |
| 14061818 | Name on file | Email address on file |
| 18990879 | Name on file | Email address on file |
| 14150950 | Name on file | Email address on file |
| 18967748 | Name on file | Email address on file |
| 18971269 | Name on file | Email address on file |
| 18289425 | Name on file | Email address on file |
| 19008185 | Name on file | Email address on file |
| 18940618 | Name on file | Email address on file |
| 13547798 | Name on file | Email address on file |
| 14271199 | Name on file | Email address on file |
| 14003530 | Name on file | Email address on file |
| 13246297 | Name on file | Email address on file |
| 15399790 | Name on file | Email address on file |
| 13291511 | Name on file | Email address on file |
| 13592523 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14095916 | Name on file | Email address on file |
| 15177733 | Name on file | Email address on file |
| 13296968 | Name on file | Email address on file |
| 20623545 | Name on file | Email address on file |
| 14405994 | Name on file | Email address on file |
| 14178317 | Name on file | Email address on file |
| 14002443 | Name on file | Email address on file |
| 13488308 | Name on file | Email address on file |
| 13696333 | Name on file | Email address on file |
| 14289888 | Name on file | Email address on file |
| 13964543 | Name on file | Email address on file |
| 13340113 | Name on file | Email address on file |
| 14040836 | Name on file | Email address on file |
| 14937637 | Name on file | Email address on file |
| 14253082 | Name on file | Email address on file |
| 13482636 | Name on file | Email address on file |
| 13378990 | Name on file | Email address on file |
| 15410251 | Name on file | Email address on file |
| 13708799 | Name on file | Email address on file |
| 13935296 | Name on file | Email address on file |
| 13876003 | Name on file | Email address on file |
| 14276976 | Name on file | Email address on file |
| 13577908 | Name on file | Email address on file |
| 13919848 | Name on file | Email address on file |
| 13953403 | Name on file | Email address on file |
| 13719539 | Name on file | Email address on file |
| 14641103 | Name on file | Email address on file |
| 14641103 | Name on file | Email address on file |
| 14154449 | Name on file | Email address on file |
| 14645609 | Name on file | Email address on file |
| 13577301 | Name on file | Email address on file |
| 13858611 | Name on file | Email address on file |
| 15082921 | Name on file | Email address on file |
| 13273358 | Name on file | Email address on file |
| 13351029 | Name on file | Email address on file |
| 15390292 | Name on file | Email address on file |
| 13766903 | Name on file | Email address on file |
| 13617470 | Name on file | Email address on file |
| 14106585 | Name on file | Email address on file |
| 13598712 | Name on file | Email address on file |
| 14633655 | Name on file | Email address on file |
| 14024452 | Name on file | Email address on file |
| 14246966 | Name on file | Email address on file |
| 13384819 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15363148 | Name on file | Email address on file |
| 13581688 | Name on file | Email address on file |
| 14212705 | Name on file | Email address on file |
| 14227409 | Name on file | Email address on file |
| 13920917 | Name on file | Email address on file |
| 13999459 | Name on file | Email address on file |
| 13789041 | Name on file | Email address on file |
| 13791314 | Name on file | Email address on file |
| 13397756 | Name on file | Email address on file |
| 14177072 | Name on file | Email address on file |
| 13480346 | Name on file | Email address on file |
| 13575612 | Name on file | Email address on file |
| 13419573 | Name on file | Email address on file |
| 14099453 | Name on file | Email address on file |
| 13783339 | Name on file | Email address on file |
| 13786150 | Name on file | Email address on file |
| 13588777 | Name on file | Email address on file |
| 13552360 | Name on file | Email address on file |
| 14266428 | Name on file | Email address on file |
| 13337757 | Name on file | Email address on file |
| 13355745 | Name on file | Email address on file |
| 13855628 | Name on file | Email address on file |
| 14174830 | Name on file | Email address on file |
| 13835768 | Name on file | Email address on file |
| 13577746 | Name on file | Email address on file |
| 15013214 | Name on file | Email address on file |
| 13365094 | Name on file | Email address on file |
| 13879009 | Name on file | Email address on file |
| 13875961 | Name on file | Email address on file |
| 14626592 | Name on file | Email address on file |
| 13547344 | Name on file | Email address on file |
| 14221184 | Name on file | Email address on file |
| 13388628 | Name on file | Email address on file |
| 14221158 | Name on file | Email address on file |
| 13943810 | Name on file | Email address on file |
| 14586617 | Name on file | Email address on file |
| 14248568 | Name on file | Email address on file |
| 14055374 | Name on file | Email address on file |
| 14268765 | Name on file | Email address on file |
| 15409271 | Name on file | Email address on file |
| 13315243 | Name on file | Email address on file |
| 14601164 | Name on file | Email address on file |
| 14212009 | Name on file | Email address on file |
| 14650788 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14028848 | Name on file | Email address on file |
| 13796008 | Name on file | Email address on file |
| 13642833 | Name on file | Email address on file |
| 14613805 | Name on file | Email address on file |
| 13478526 | Name on file | Email address on file |
| 13475456 | Name on file | Email address on file |
| 13280442 | Name on file | Email address on file |
| 13421296 | Name on file | Email address on file |
| 14657271 | Name on file | Email address on file |
| 14657271 | Name on file | Email address on file |
| 13617416 | Name on file | Email address on file |
| 13187237 | Name on file | Email address on file |
| 15267212 | Name on file | Email address on file |
| 15267212 | Name on file | Email address on file |
| 13341597 | Name on file | Email address on file |
| 14153123 | Name on file | Email address on file |
| 13989828 | Name on file | Email address on file |
| 13573382 | Name on file | Email address on file |
| 13323932 | Name on file | Email address on file |
| 13903666 | Name on file | Email address on file |
| 13458429 | Name on file | Email address on file |
| 14063867 | Name on file | Email address on file |
| 14149849 | Name on file | Email address on file |
| 14294138 | Name on file | Email address on file |
| 13238262 | Name on file | Email address on file |
| 13390029 | Name on file | Email address on file |
| 13668892 | Name on file | Email address on file |
| 15248106 | Name on file | Email address on file |
| 14199383 | Name on file | Email address on file |
| 13719242 | Name on file | Email address on file |
| 14064519 | Name on file | Email address on file |
| 14607511 | Name on file | Email address on file |
| 14607511 | Name on file | Email address on file |
| 13358910 | Name on file | Email address on file |
| 15263268 | Name on file | Email address on file |
| 13308257 | Name on file | Email address on file |
| 14580211 | Name on file | Email address on file |
| 14647143 | Name on file | Email address on file |
| 13538740 | Name on file | Email address on file |
| 13674169 | Name on file | Email address on file |
| 13977874 | Name on file | Email address on file |
| 13270292 | Name on file | Email address on file |
| 13451764 | Name on file | Email address on file |
| 13641875 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13823327 | Name on file | Email address on file |
| 14609010 | Name on file | Email address on file |
| 13450558 | Name on file | Email address on file |
| 14509060 | Name on file | Email address on file |
| 13545200 | Name on file | Email address on file |
| 13223945 | Name on file | Email address on file |
| 13741484 | Name on file | Email address on file |
| 14633056 | Name on file | Email address on file |
| 13398529 | Name on file | Email address on file |
| 14176889 | Name on file | Email address on file |
| 13712877 | Name on file | Email address on file |
| 13593902 | Name on file | Email address on file |
| 13851871 | Name on file | Email address on file |
| 13475919 | Name on file | Email address on file |
| 14137662 | Name on file | Email address on file |
| 14559617 | Name on file | Email address on file |
| 13364357 | Name on file | Email address on file |
| 13987084 | Name on file | Email address on file |
| 13340962 | Name on file | Email address on file |
| 14580629 | Name on file | Email address on file |
| 13444759 | Name on file | Email address on file |
| 13401855 | Name on file | Email address on file |
| 13820190 | Name on file | Email address on file |
| 14607882 | Name on file | Email address on file |
| 14025797 | Name on file | Email address on file |
| 13760577 | Name on file | Email address on file |
| 14348326 | Name on file | Email address on file |
| 13886653 | Name on file | Email address on file |
| 13253736 | Name on file | Email address on file |
| 14209359 | Name on file | Email address on file |
| 14145562 | Name on file | Email address on file |
| 14258574 | Name on file | Email address on file |
| 14605513 | Name on file | Email address on file |
| 13494494 | Name on file | Email address on file |
| 15128138 | Name on file | Email address on file |
| 14197892 | Name on file | Email address on file |
| 13636849 | Name on file | Email address on file |
| 13709200 | Name on file | Email address on file |
| 13783519 | Name on file | Email address on file |
| 14193488 | Name on file | Email address on file |
| 13483776 | Name on file | Email address on file |
| 13262294 | Name on file | Email address on file |
| 13436488 | Name on file | Email address on file |
| 13913705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13439928 | Name on file | Email address on file |
| 13409844 | Name on file | Email address on file |
| 14000805 | Name on file | Email address on file |
| 13771263 | Name on file | Email address on file |
| 13745127 | Name on file | Email address on file |
| 15378401 | Name on file | Email address on file |
| 13462727 | Name on file | Email address on file |
| 14413200 | Name on file | Email address on file |
| 13924961 | Name on file | Email address on file |
| 13951936 | Name on file | Email address on file |
| 13304441 | Name on file | Email address on file |
| 14060355 | Name on file | Email address on file |
| 14212064 | Name on file | Email address on file |
| 14229393 | Name on file | Email address on file |
| 15261317 | Name on file | Email address on file |
| 14991638 | Name on file | Email address on file |
| 15200478 | Name on file | Email address on file |
| 15130844 | Name on file | Email address on file |
| 15061064 | Name on file | Email address on file |
| 14942803 | Name on file | Email address on file |
| 14942803 | Name on file | Email address on file |
| 15277263 | Name on file | Email address on file |
| 15277883 | Name on file | Email address on file |
| 15219421 | Name on file | Email address on file |
| 15230653 | Name on file | Email address on file |
| 13293065 | Name on file | Email address on file |
| 15040029 | Name on file | Email address on file |
| 15106628 | Name on file | Email address on file |
| 13199249 | Name on file | Email address on file |
| 15250245 | Name on file | Email address on file |
| 15047492 | Name on file | Email address on file |
| 15229385 | Name on file | Email address on file |
| 15018312 | Name on file | Email address on file |
| 15116953 | Name on file | Email address on file |
| 15085193 | Name on file | Email address on file |
| 15290866 | Name on file | Email address on file |
| 15247434 | Name on file | Email address on file |
| 15055509 | Name on file | Email address on file |
| 15009246 | Name on file | Email address on file |
| 14917890 | Name on file | Email address on file |
| 15077922 | Name on file | Email address on file |
| 18989659 | Name on file | Email address on file |
| 18242399 | Name on file | Email address on file |
| 13243798 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18332715 | Name on file | Email address on file |
| 18937387 | Name on file | Email address on file |
| 18242474 | Name on file | Email address on file |
| 13172071 | Name on file | Email address on file |
| 18322573 | Name on file | Email address on file |
| 13430991 | Name on file | Email address on file |
| 18252616 | Name on file | Email address on file |
| 14204816 | Name on file | Email address on file |
| 13903389 | Name on file | Email address on file |
| 14131771 | Name on file | Email address on file |
| 13713004 | Name on file | Email address on file |
| 13576474 | Name on file | Email address on file |
| 14021101 | Name on file | Email address on file |
| 14215273 | Name on file | Email address on file |
| 13293717 | Name on file | Email address on file |
| 14621008 | Name on file | Email address on file |
| 15392139 | Name on file | Email address on file |
| 13480014 | Name on file | Email address on file |
| 13851774 | Name on file | Email address on file |
| 15373110 | Name on file | Email address on file |
| 13853892 | Name on file | Email address on file |
| 18971856 | Name on file | Email address on file |
| 13144163 | Name on file | Email address on file |
| 14620710 | Name on file | Email address on file |
| 22424834 | Name on file | Email address on file |
| 13169156 | Name on file | Email address on file |
| 18300369 | Name on file | Email address on file |
| 18976302 | Name on file | Email address on file |
| 13928483 | Name on file | Email address on file |
| 20647018 | Name on file | Email address on file |
| 18335878 | Name on file | Email address on file |
| 19027510 | Name on file | Email address on file |
| 14429318 | Name on file | Email address on file |
| 18262226 | Name on file | Email address on file |
| 18280496 | Name on file | Email address on file |
| 14963185 | Name on file | Email address on file |
| 18970413 | Name on file | Email address on file |
| 18942449 | Name on file | Email address on file |
| 18247739 | Name on file | Email address on file |
| 18948770 | Name on file | Email address on file |
| 18263717 | Name on file | Email address on file |
| 18948405 | Name on file | Email address on file |
| 18269299 | Name on file | Email address on file |
| 18257652 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15274650 | Name on file | Email address on file |
| 14448387 | Name on file | Email address on file |
| 15411888 | Name on file | Email address on file |
| 15259930 | Name on file | Email address on file |
| 14108168 | Name on file | Email address on file |
| 13958374 | Name on file | Email address on file |
| 13214306 | Name on file | Email address on file |
| 14615970 | Name on file | Email address on file |
| 13252257 | Name on file | Email address on file |
| 13248645 | Name on file | Email address on file |
| 13500581 | Name on file | Email address on file |
| 14246307 | Name on file | Email address on file |
| 13952714 | Name on file | Email address on file |
| 13753461 | Name on file | Email address on file |
| 14639002 | Name on file | Email address on file |
| 13836038 | Name on file | Email address on file |
| 14620517 | Name on file | Email address on file |
| 13848312 | Name on file | Email address on file |
| 14622802 | Name on file | Email address on file |
| 13947922 | Name on file | Email address on file |
| 13199271 | Name on file | Email address on file |
| 13138657 | Name on file | Email address on file |
| 14117213 | Name on file | Email address on file |
| 13401904 | Name on file | Email address on file |
| 15240497 | Name on file | Email address on file |
| 15040100 | Name on file | Email address on file |
| 14602875 | Name on file | Email address on file |
| 15098654 | Name on file | Email address on file |
| 13822164 | Name on file | Email address on file |
| 14978794 | Name on file | Email address on file |
| 18249745 | Name on file | Email address on file |
| 18937243 | Name on file | Email address on file |
| 14122792 | Name on file | Email address on file |
| 13904087 | Name on file | Email address on file |
| 13715036 | Name on file | Email address on file |
| 13186362 | Name on file | Email address on file |
| 13763059 | Name on file | Email address on file |
| 14651885 | Name on file | Email address on file |
| 19016038 | Name on file | Email address on file |
| 18241577 | Name on file | Email address on file |
| 18256538 | Name on file | Email address on file |
| 13356472 | Name on file | Email address on file |
| 14189988 | Name on file | Email address on file |
| 18996825 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19006641 | Name on file | Email address on file |
| 18275623 | Name on file | Email address on file |
| 19022630 | Name on file | Email address on file |
| 13199293 | Name on file | Email address on file |
| 14345162 | Name on file | Email address on file |
| 14397736 | Name on file | Email address on file |
| 18282389 | Name on file | Email address on file |
| 15236944 | Name on file | Email address on file |
| 18243514 | Name on file | Email address on file |
| 18261163 | Name on file | Email address on file |
| 18248587 | Name on file | Email address on file |
| 14896421 | Name on file | Email address on file |
| 13994974 | Name on file | Email address on file |
| 13343666 | Name on file | Email address on file |
| 13552466 | Name on file | Email address on file |
| 19026707 | Name on file | Email address on file |
| 19022502 | Name on file | Email address on file |
| 18313350 | Name on file | Email address on file |
| 19018257 | Name on file | Email address on file |
| 14636912 | Name on file | Email address on file |
| 15276021 | Name on file | Email address on file |
| 15205871 | Name on file | Email address on file |
| 18970434 | Name on file | Email address on file |
| 13151507 | Name on file | Email address on file |
| 18288917 | Name on file | Email address on file |
| 15281500 | Name on file | Email address on file |
| 18986660 | Name on file | Email address on file |
| 18986560 | Name on file | Email address on file |
| 18269485 | Name on file | Email address on file |
| 22182683 | Name on file | Email address on file |
| 15197986 | Name on file | Email address on file |
| 15197986 | Name on file | Email address on file |
| 14058694 | Name on file | Email address on file |
| 18325763 | Name on file | Email address on file |
| 15068566 | Name on file | Email address on file |
| 14913276 | Name on file | Email address on file |
| 18289622 | Name on file | Email address on file |
| 18965998 | Name on file | Email address on file |
| 18938545 | Name on file | Email address on file |
| 18960052 | Name on file | Email address on file |
| 14650139 | Name on file | Email address on file |
| 14650139 | Name on file | Email address on file |
| 18273062 | Name on file | Email address on file |
| 18964281 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14916469 | Name on file | Email address on file |
| 13253812 | Name on file | Email address on file |
| 18267807 | Name on file | Email address on file |
| 13214629 | Name on file | Email address on file |
| 14178033 | Name on file | Email address on file |
| 13047915 | Name on file | Email address on file |
| 15119615 | Name on file | Email address on file |
| 18337879 | Name on file | Email address on file |
| 19008307 | Name on file | Email address on file |
| 15127814 | Name on file | Email address on file |
| 15397358 | Name on file | Email address on file |
| 19021803 | Name on file | Email address on file |
| 19021475 | Name on file | Email address on file |
| 19020225 | Name on file | Email address on file |
| 13542155 | Name on file | Email address on file |
| 18986382 | Name on file | Email address on file |
| 18247664 | Name on file | Email address on file |
| 18307386 | Name on file | Email address on file |
| 13602127 | Name on file | Email address on file |
| 13281077 | Name on file | Email address on file |
| 18336307 | Name on file | Email address on file |
| 13809518 | Name on file | Email address on file |
| 14627669 | Name on file | Email address on file |
| 14627669 | Name on file | Email address on file |
| 14277297 | Name on file | Email address on file |
| 22139058 | Name on file | Email address on file |
| 18984795 | Name on file | Email address on file |
| 14016456 | Name on file | Email address on file |
| 14650492 | Name on file | Email address on file |
| 13497600 | Name on file | Email address on file |
| 14187855 | Name on file | Email address on file |
| 14037171 | Name on file | Email address on file |
| 18327669 | Name on file | Email address on file |
| 13963939 | Name on file | Email address on file |
| 13378906 | Name on file | Email address on file |
| 18282431 | Name on file | Email address on file |
| 13360287 | Name on file | Email address on file |
| 14205130 | Name on file | Email address on file |
| 14976429 | Name on file | Email address on file |
| 14122410 | Name on file | Email address on file |
| 15284037 | Name on file | Email address on file |
| 13179456 | Name on file | Email address on file |
| 19003287 | Name on file | Email address on file |
| 18501867 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18297338 | Name on file | Email address on file |
| 18333520 | Name on file | Email address on file |
| 14255728 | Name on file | Email address on file |
| 14989021 | Name on file | Email address on file |
| 15077093 | Name on file | Email address on file |
| 14971940 | Name on file | Email address on file |
| 15037907 | Name on file | Email address on file |
| 14935343 | Name on file | Email address on file |
| 18318202 | Name on file | Email address on file |
| 14943893 | Name on file | Email address on file |
| 15229348 | Name on file | Email address on file |
| 15174000 | Name on file | Email address on file |
| 15077261 | Name on file | Email address on file |
| 14970918 | Name on file | Email address on file |
| 18253520 | Name on file | Email address on file |
| 15124466 | Name on file | Email address on file |
| 14981202 | Name on file | Email address on file |
| 15034859 | Name on file | Email address on file |
| 15148091 | Name on file | Email address on file |
| 18261066 | Name on file | Email address on file |
| 14000974 | Name on file | Email address on file |
| 13228455 | Name on file | Email address on file |
| 15270500 | Name on file | Email address on file |
| 18299074 | Name on file | Email address on file |
| 13997428 | Name on file | Email address on file |
| 18322206 | Name on file | Email address on file |
| 19008192 | Name on file | Email address on file |
| 15070340 | Name on file | Email address on file |
| 15276968 | Name on file | Email address on file |
| 13607787 | Name on file | Email address on file |
| 19022829 | Name on file | Email address on file |
| 13604011 | Name on file | Email address on file |
| 15162030 | Name on file | Email address on file |
| 15258135 | Name on file | Email address on file |
| 18966142 | Name on file | Email address on file |
| 15204418 | Name on file | Email address on file |
| 14664083 | Name on file | Email address on file |
| 13712039 | Name on file | Email address on file |
| 13694474 | Name on file | Email address on file |
| 14977745 | Name on file | Email address on file |
| 19015172 | Name on file | Email address on file |
| 14148581 | Name on file | Email address on file |
| 15030679 | Name on file | Email address on file |
| 13772455 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18265481 | Name on file | Email address on file |
| 18286399 | Name on file | Email address on file |
| 18331229 | Name on file | Email address on file |
| 18305564 | Name on file | Email address on file |
| 18268648 | Name on file | Email address on file |
| 19033908 | Name on file | Email address on file |
| 18287226 | Name on file | Email address on file |
| 13788111 | Name on file | Email address on file |
| 19007402 | Name on file | Email address on file |
| 14254391 | Name on file | Email address on file |
| 13612011 | Name on file | Email address on file |
| 18984644 | Name on file | Email address on file |
| 18256096 | Name on file | Email address on file |
| 18322069 | Name on file | Email address on file |
| 14978987 | Name on file | Email address on file |
| 18290200 | Name on file | Email address on file |
| 18306038 | Name on file | Email address on file |
| 14173293 | Name on file | Email address on file |
| 13440496 | Name on file | Email address on file |
| 13635453 | Name on file | Email address on file |
| 18276612 | Name on file | Email address on file |
| 15094199 | Name on file | Email address on file |
| 13947498 | Name on file | Email address on file |
| 13213773 | Name on file | Email address on file |
| 15074546 | Name on file | Email address on file |
| 13913903 | Name on file | Email address on file |
| 15106898 | Name on file | Email address on file |
| 13142835 | Name on file | Email address on file |
| 13226882 | Name on file | Email address on file |
| 15229562 | Name on file | Email address on file |
| 13646624 | Name on file | Email address on file |
| 14924272 | Name on file | Email address on file |
| 15073766 | Name on file | Email address on file |
| 15195282 | Name on file | Email address on file |
| 15197716 | Name on file | Email address on file |
| 13505447 | Name on file | Email address on file |
| 15277674 | Name on file | Email address on file |
| 18253564 | Name on file | Email address on file |
| 13251679 | Name on file | Email address on file |
| 13403530 | Name on file | Email address on file |
| 15183444 | Name on file | Email address on file |
| 13496632 | Name on file | Email address on file |
| 14585486 | Name on file | Email address on file |
| 13801599 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13263749 | Name on file | Email address on file |
| 14594532 | Name on file | Email address on file |
| 14594532 | Name on file | Email address on file |
| 18309430 | Name on file | Email address on file |
| 14548380 | Name on file | Email address on file |
| 15152005 | Name on file | Email address on file |
| 15013012 | Name on file | Email address on file |
| 14630143 | Name on file | Email address on file |
| 14047327 | Name on file | Email address on file |
| 15183168 | Name on file | Email address on file |
| 15085753 | Name on file | Email address on file |
| 14940048 | Name on file | Email address on file |
| 15240907 | Name on file | Email address on file |
| 15217495 | Name on file | Email address on file |
| 15019328 | Name on file | Email address on file |
| 14955228 | Name on file | Email address on file |
| 15020635 | Name on file | Email address on file |
| 14967649 | Name on file | Email address on file |
| 15077617 | Name on file | Email address on file |
| 14989124 | Name on file | Email address on file |
| 14985205 | Name on file | Email address on file |
| 15279142 | Name on file | Email address on file |
| 15103471 | Name on file | Email address on file |
| 15184632 | Name on file | Email address on file |
| 15188837 | Name on file | Email address on file |
| 15031570 | Name on file | Email address on file |
| 14618806 | Name on file | Email address on file |
| 15192485 | Name on file | Email address on file |
| 15240926 | Name on file | Email address on file |
| 13310893 | Name on file | Email address on file |
| 14123244 | Name on file | Email address on file |
| 13175460 | Name on file | Email address on file |
| 14213887 | Name on file | Email address on file |
| 13890709 | Name on file | Email address on file |
| 18258012 | Name on file | Email address on file |
| 15273417 | Name on file | Email address on file |
| 15100600 | Name on file | Email address on file |
| 15078668 | Name on file | Email address on file |
| 15091415 | Name on file | Email address on file |
| 15207569 | Name on file | Email address on file |
| 15188913 | Name on file | Email address on file |
| 18502259 | Name on file | Email address on file |
| 13361953 | Name on file | Email address on file |
| 18336820 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14994753 | Name on file | Email address on file |
| 13155334 | Name on file | Email address on file |
| 15208412 | Name on file | Email address on file |
| 13401230 | Name on file | Email address on file |
| 13144031 | Name on file | Email address on file |
| 15406783 | Name on file | Email address on file |
| 15062531 | Name on file | Email address on file |
| 18266609 | Name on file | Email address on file |
| 13220852 | Name on file | Email address on file |
| 13881647 | Name on file | Email address on file |
| 13337612 | Name on file | Email address on file |
| 14165904 | Name on file | Email address on file |
| 15409992 | Name on file | Email address on file |
| 14490526 | Name on file | Email address on file |
| 14524981 | Name on file | Email address on file |
| 14372569 | Name on file | Email address on file |
| 14460103 | Name on file | Email address on file |
| 13975354 | Name on file | Email address on file |
| 14661790 | Name on file | Email address on file |
| 13794285 | Name on file | Email address on file |
| 15376776 | Name on file | Email address on file |
| 15384131 | Name on file | Email address on file |
| 15373903 | Name on file | Email address on file |
| 13717045 | Name on file | Email address on file |
| 15066172 | Name on file | Email address on file |
| 15059640 | Name on file | Email address on file |
| 13606104 | Name on file | Email address on file |
| 13661951 | Name on file | Email address on file |
| 13226841 | Name on file | Email address on file |
| 18288414 | Name on file | Email address on file |
| 18253067 | Name on file | Email address on file |
| 15066359 | Name on file | Email address on file |
| 15273001 | Name on file | Email address on file |
| 20649325 | Name on file | Email address on file |
| 15271219 | Name on file | Email address on file |
| 14995039 | Name on file | Email address on file |
| 14370386 | Name on file | Email address on file |
| 13972111 | Name on file | Email address on file |
| 13332575 | Name on file | Email address on file |
| 14322127 | Name on file | Email address on file |
| 13968435 | Name on file | Email address on file |
| 14444070 | Name on file | Email address on file |
| 14223296 | Name on file | Email address on file |
| 13217825 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14508062 | Name on file | Email address on file |
| 14542810 | Name on file | Email address on file |
| 13603781 | Name on file | Email address on file |
| 14110520 | Name on file | Email address on file |
| 18301434 | Name on file | Email address on file |
| 22137919 | Name on file | Email address on file |
| 15272036 | Name on file | Email address on file |
| 14182794 | Name on file | Email address on file |
| 14367665 | Name on file | Email address on file |
| 13548814 | Name on file | Email address on file |
| 14482426 | Name on file | Email address on file |
| 14379121 | Name on file | Email address on file |
| 13141414 | Name on file | Email address on file |
| 13878897 | Name on file | Email address on file |
| 14123453 | Name on file | Email address on file |
| 14605964 | Name on file | Email address on file |
| 13670963 | Name on file | Email address on file |
| 14440809 | Name on file | Email address on file |
| 14302666 | Name on file | Email address on file |
| 13865993 | Name on file | Email address on file |
| 14295305 | Name on file | Email address on file |
| 13545365 | Name on file | Email address on file |
| 13225366 | Name on file | Email address on file |
| 16865360 | Name on file | Email address on file |
| 13543911 | Name on file | Email address on file |
| 13179875 | Name on file | Email address on file |
| 13631839 | Name on file | Email address on file |
| 15041655 | Name on file | Email address on file |
| 13348567 | Name on file | Email address on file |
| 13257627 | Name on file | Email address on file |
| 13603468 | Name on file | Email address on file |
| 13587077 | Name on file | Email address on file |
| 14559412 | Name on file | Email address on file |
| 14559412 | Name on file | Email address on file |
| 14359570 | Name on file | Email address on file |
| 14628180 | Name on file | Email address on file |
| 14061018 | Name on file | Email address on file |
| 13569887 | Name on file | Email address on file |
| 13435910 | Name on file | Email address on file |
| 13272956 | Name on file | Email address on file |
| 22154360 | Name on file | Email address on file |
| 13468420 | Name on file | Email address on file |
| 15029594 | Name on file | Email address on file |
| 20623535 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15219809 | Name on file | Email address on file |
| 18944440 | Name on file | Email address on file |
| 18982356 | Name on file | Email address on file |
| 13019237 | Name on file | Email address on file |
| 15002802 | Name on file | Email address on file |
| 15058944 | Name on file | Email address on file |
| 18977408 | Name on file | Email address on file |
| 13163229 | Name on file | Email address on file |
| 15076938 | Name on file | Email address on file |
| 14644465 | Name on file | Email address on file |
| 15025881 | Name on file | Email address on file |
| 18256201 | Name on file | Email address on file |
| 14426378 | Name on file | Email address on file |
| 15203199 | Name on file | Email address on file |
| 19015031 | Name on file | Email address on file |
| 13143879 | Name on file | Email address on file |
| 14597292 | Name on file | Email address on file |
| 15400101 | Name on file | Email address on file |
| 13573695 | Name on file | Email address on file |
| 13796237 | Name on file | Email address on file |
| 14547594 | Name on file | Email address on file |
| 15257767 | Name on file | Email address on file |
| 13290894 | Name on file | Email address on file |
| 14213853 | Name on file | Email address on file |
| 13709205 | Name on file | Email address on file |
| 13527504 | Name on file | Email address on file |
| 14152758 | Name on file | Email address on file |
| 13927614 | Name on file | Email address on file |
| 13716462 | Name on file | Email address on file |
| 14432002 | Name on file | Email address on file |
| 14073210 | Name on file | Email address on file |
| 13683327 | Name on file | Email address on file |
| 14508163 | Name on file | Email address on file |
| 14316134 | Name on file | Email address on file |
| 14482007 | Name on file | Email address on file |
| 13306359 | Name on file | Email address on file |
| 14384014 | Name on file | Email address on file |
| 14412360 | Name on file | Email address on file |
| 14444995 | Name on file | Email address on file |
| 14403118 | Name on file | Email address on file |
| 13232936 | Name on file | Email address on file |
| 14413575 | Name on file | Email address on file |
| 13212782 | Name on file | Email address on file |
| 14100011 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14005915 | Name on file | Email address on file |
| 13247089 | Name on file | Email address on file |
| 14309797 | Name on file | Email address on file |
| 14604441 | Name on file | Email address on file |
| 14604441 | Name on file | Email address on file |
| 14680719 | Name on file | Email address on file |
| 13940489 | Name on file | Email address on file |
| 14531064 | Name on file | Email address on file |
| 13457121 | Name on file | Email address on file |
| 13923695 | Name on file | Email address on file |
| 22139599 | Name on file | Email address on file |
| 19003227 | Name on file | Email address on file |
| 15274256 | Name on file | Email address on file |
| 15082731 | Name on file | Email address on file |
| 13257354 | Name on file | Email address on file |
| 14994641 | Name on file | Email address on file |
| 15087386 | Name on file | Email address on file |
| 13326625 | Name on file | Email address on file |
| 12093766 | Name on file | Email address on file |
| 14145153 | Name on file | Email address on file |
| 14221084 | Name on file | Email address on file |
| 13765078 | Name on file | Email address on file |
| 14246868 | Name on file | Email address on file |
| 14517282 | Name on file | Email address on file |
| 18273789 | Name on file | Email address on file |
| 14164116 | Name on file | Email address on file |
| 15272471 | Name on file | Email address on file |
| 14983477 | Name on file | Email address on file |
| 15137490 | Name on file | Email address on file |
| 14910519 | Name on file | Email address on file |
| 15160225 | Name on file | Email address on file |
| 15289531 | Name on file | Email address on file |
| 15289531 | Name on file | Email address on file |
| 15021184 | Name on file | Email address on file |
| 15277957 | Name on file | Email address on file |
| 15044717 | Name on file | Email address on file |
| 15290085 | Name on file | Email address on file |
| 15016516 | Name on file | Email address on file |
| 14979345 | Name on file | Email address on file |
| 14974090 | Name on file | Email address on file |
| 15052982 | Name on file | Email address on file |
| 15167177 | Name on file | Email address on file |
| 22142419 | Name on file | Email address on file |
| 14985381 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14370852 | Name on file | Email address on file |
| 15283319 | Name on file | Email address on file |
| 15131928 | Name on file | Email address on file |
| 13721834 | Name on file | Email address on file |
| 15211981 | Name on file | Email address on file |
| 13152195 | Name on file | Email address on file |
| 14596060 | Name on file | Email address on file |
| 14596060 | Name on file | Email address on file |
| 15277947 | Name on file | Email address on file |
| 13153188 | Name on file | Email address on file |
| 15002776 | Name on file | Email address on file |
| 15094739 | Name on file | Email address on file |
| 15214782 | Name on file | Email address on file |
| 15276939 | Name on file | Email address on file |
| 18948708 | Name on file | Email address on file |
| 15225769 | Name on file | Email address on file |
| 15265472 | Name on file | Email address on file |
| 18951255 | Name on file | Email address on file |
| 13139211 | Name on file | Email address on file |
| 15103637 | Name on file | Email address on file |
| 15555780 | Name on file | Email address on file |
| 14969866 | Name on file | Email address on file |
| 15052957 | Name on file | Email address on file |
| 15018140 | Name on file | Email address on file |
| 15050470 | Name on file | Email address on file |
| 15116437 | Name on file | Email address on file |
| 14320820 | Name on file | Email address on file |
| 15156360 | Name on file | Email address on file |
| 14334896 | Name on file | Email address on file |
| 14491861 | Name on file | Email address on file |
| 13564535 | Name on file | Email address on file |
| 13785398 | Name on file | Email address on file |
| 14144563 | Name on file | Email address on file |
| 14353426 | Name on file | Email address on file |
| 13214409 | Name on file | Email address on file |
| 13816464 | Name on file | Email address on file |
| 14558314 | Name on file | Email address on file |
| 15280183 | Name on file | Email address on file |
| 15280183 | Name on file | Email address on file |
| 14386652 | Name on file | Email address on file |
| 14060961 | Name on file | Email address on file |
| 13228532 | Name on file | Email address on file |
| 14179538 | Name on file | Email address on file |
| 15378149 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15175000 | Name on file | Email address on file |
| 14551703 | Name on file | Email address on file |
| 13998518 | Name on file | Email address on file |
| 13780562 | Name on file | Email address on file |
| 14212167 | Name on file | Email address on file |
| 15055118 | Name on file | Email address on file |
| 14608981 | Name on file | Email address on file |
| 14123269 | Name on file | Email address on file |
| 13321678 | Name on file | Email address on file |
| 15188632 | Name on file | Email address on file |
| 14473943 | Name on file | Email address on file |
| 14130440 | Name on file | Email address on file |
| 13624386 | Name on file | Email address on file |
| 15117381 | Name on file | Email address on file |
| 15282962 | Name on file | Email address on file |
| 15282962 | Name on file | Email address on file |
| 14467578 | Name on file | Email address on file |
| 14126732 | Name on file | Email address on file |
| 14024944 | Name on file | Email address on file |
| 14481378 | Name on file | Email address on file |
| 14371118 | Name on file | Email address on file |
| 14321370 | Name on file | Email address on file |
| 14674779 | Name on file | Email address on file |
| 14674779 | Name on file | Email address on file |
| 14295333 | Name on file | Email address on file |
| 14366817 | Name on file | Email address on file |
| 13286609 | Name on file | Email address on file |
| 14553987 | Name on file | Email address on file |
| 13330418 | Name on file | Email address on file |
| 13762205 | Name on file | Email address on file |
| 13817779 | Name on file | Email address on file |
| 14537629 | Name on file | Email address on file |
| 13308416 | Name on file | Email address on file |
| 14480840 | Name on file | Email address on file |
| 13970807 | Name on file | Email address on file |
| 15408567 | Name on file | Email address on file |
| 14465649 | Name on file | Email address on file |
| 14421465 | Name on file | Email address on file |
| 14547772 | Name on file | Email address on file |
| 14681624 | Name on file | Email address on file |
| 14681624 | Name on file | Email address on file |
| 13364512 | Name on file | Email address on file |
| 14364258 | Name on file | Email address on file |
| 14105679 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14333442 | Name on file | Email address on file |
| 14478687 | Name on file | Email address on file |
| 14398935 | Name on file | Email address on file |
| 14296738 | Name on file | Email address on file |
| 14533268 | Name on file | Email address on file |
| 14406981 | Name on file | Email address on file |
| 14332508 | Name on file | Email address on file |
| 14342663 | Name on file | Email address on file |
| 14533011 | Name on file | Email address on file |
| 14303904 | Name on file | Email address on file |
| 14486191 | Name on file | Email address on file |
| 14432485 | Name on file | Email address on file |
| 14521424 | Name on file | Email address on file |
| 14477882 | Name on file | Email address on file |
| 14559436 | Name on file | Email address on file |
| 14295905 | Name on file | Email address on file |
| 14511901 | Name on file | Email address on file |
| 14673644 | Name on file | Email address on file |
| 14515387 | Name on file | Email address on file |
| 14642260 | Name on file | Email address on file |
| 14453822 | Name on file | Email address on file |
| 14638456 | Name on file | Email address on file |
| 13642592 | Name on file | Email address on file |
| 13550372 | Name on file | Email address on file |
| 14407576 | Name on file | Email address on file |
| 14652761 | Name on file | Email address on file |
| 14652761 | Name on file | Email address on file |
| 13405506 | Name on file | Email address on file |
| 13819497 | Name on file | Email address on file |
| 14129527 | Name on file | Email address on file |
| 13450845 | Name on file | Email address on file |
| 14330392 | Name on file | Email address on file |
| 13194959 | Name on file | Email address on file |
| 13823541 | Name on file | Email address on file |
| 15405441 | Name on file | Email address on file |
| 14434439 | Name on file | Email address on file |
| 14490489 | Name on file | Email address on file |
| 14525592 | Name on file | Email address on file |
| 14322227 | Name on file | Email address on file |
| 14611060 | Name on file | Email address on file |
| 14494155 | Name on file | Email address on file |
| 14663628 | Name on file | Email address on file |
| 14556245 | Name on file | Email address on file |
| 14556244 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14369916 | Name on file | Email address on file |
| 14637055 | Name on file | Email address on file |
| 14637055 | Name on file | Email address on file |
| 15182720 | Name on file | Email address on file |
| 14401116 | Name on file | Email address on file |
| 13847909 | Name on file | Email address on file |
| 14557775 | Name on file | Email address on file |
| 14397041 | Name on file | Email address on file |
| 14660795 | Name on file | Email address on file |
| 13298536 | Name on file | Email address on file |
| 14675339 | Name on file | Email address on file |
| 14536211 | Name on file | Email address on file |
| 13383099 | Name on file | Email address on file |
| 14676271 | Name on file | Email address on file |
| 14676271 | Name on file | Email address on file |
| 13358567 | Name on file | Email address on file |
| 14547647 | Name on file | Email address on file |
| 14404915 | Name on file | Email address on file |
| 14533724 | Name on file | Email address on file |
| 14358573 | Name on file | Email address on file |
| 14506567 | Name on file | Email address on file |
| 14445623 | Name on file | Email address on file |
| 14467478 | Name on file | Email address on file |
| 14312207 | Name on file | Email address on file |
| 14943114 | Name on file | Email address on file |
| 15280002 | Name on file | Email address on file |
| 15280002 | Name on file | Email address on file |
| 14166762 | Name on file | Email address on file |
| 14593022 | Name on file | Email address on file |
| 14593022 | Name on file | Email address on file |
| 13307373 | Name on file | Email address on file |
| 14352109 | Name on file | Email address on file |
| 14528255 | Name on file | Email address on file |
| 14492042 | Name on file | Email address on file |
| 14471777 | Name on file | Email address on file |
| 14407513 | Name on file | Email address on file |
| 13182028 | Name on file | Email address on file |
| 14579986 | Name on file | Email address on file |
| 14407854 | Name on file | Email address on file |
| 14545444 | Name on file | Email address on file |
| 13768575 | Name on file | Email address on file |
| 14512865 | Name on file | Email address on file |
| 14174239 | Name on file | Email address on file |
| 14484040 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13226640 | Name on file | Email address on file |
| 14539825 | Name on file | Email address on file |
| 14368698 | Name on file | Email address on file |
| 14306984 | Name on file | Email address on file |
| 14544384 | Name on file | Email address on file |
| 14368898 | Name on file | Email address on file |
| 14669173 | Name on file | Email address on file |
| 14442314 | Name on file | Email address on file |
| 15403548 | Name on file | Email address on file |
| 14394854 | Name on file | Email address on file |
| 14506416 | Name on file | Email address on file |
| 14166289 | Name on file | Email address on file |
| 14491303 | Name on file | Email address on file |
| 14663119 | Name on file | Email address on file |
| 14663119 | Name on file | Email address on file |
| 14172669 | Name on file | Email address on file |
| 14182818 | Name on file | Email address on file |
| 14386493 | Name on file | Email address on file |
| 14014308 | Name on file | Email address on file |
| 13961694 | Name on file | Email address on file |
| 13660509 | Name on file | Email address on file |
| 14651552 | Name on file | Email address on file |
| 14651552 | Name on file | Email address on file |
| 13253069 | Name on file | Email address on file |
| 14162315 | Name on file | Email address on file |
| 13434046 | Name on file | Email address on file |
| 13735341 | Name on file | Email address on file |
| 13546795 | Name on file | Email address on file |
| 13259044 | Name on file | Email address on file |
| 13332245 | Name on file | Email address on file |
| 14293851 | Name on file | Email address on file |
| 14624350 | Name on file | Email address on file |
| 13831688 | Name on file | Email address on file |
| 14478801 | Name on file | Email address on file |
| 13655777 | Name on file | Email address on file |
| 14246302 | Name on file | Email address on file |
| 13327231 | Name on file | Email address on file |
| 14627092 | Name on file | Email address on file |
| 14673117 | Name on file | Email address on file |
| 14673117 | Name on file | Email address on file |
| 13862050 | Name on file | Email address on file |
| 13301905 | Name on file | Email address on file |
| 13314344 | Name on file | Email address on file |
| 14458846 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13894725 | Name on file | Email address on file |
| 14402261 | Name on file | Email address on file |
| 13771329 | Name on file | Email address on file |
| 13694554 | Name on file | Email address on file |
| 13699139 | Name on file | Email address on file |
| 15103570 | Name on file | Email address on file |
| 14377850 | Name on file | Email address on file |
| 13644118 | Name on file | Email address on file |
| 15292791 | Name on file | Email address on file |
| 15292791 | Name on file | Email address on file |
| 13648922 | Name on file | Email address on file |
| 15243348 | Name on file | Email address on file |
| 13771809 | Name on file | Email address on file |
| 13902623 | Name on file | Email address on file |
| 14214290 | Name on file | Email address on file |
| 14458307 | Name on file | Email address on file |
| 13890422 | Name on file | Email address on file |
| 13671103 | Name on file | Email address on file |
| 14244386 | Name on file | Email address on file |
| 13574232 | Name on file | Email address on file |
| 13520541 | Name on file | Email address on file |
| 14552221 | Name on file | Email address on file |
| 14629052 | Name on file | Email address on file |
| 14629052 | Name on file | Email address on file |
| 14499860 | Name on file | Email address on file |
| 13204914 | Name on file | Email address on file |
| 13847507 | Name on file | Email address on file |
| 13261467 | Name on file | Email address on file |
| 13815254 | Name on file | Email address on file |
| 14458269 | Name on file | Email address on file |
| 13278181 | Name on file | Email address on file |
| 14553414 | Name on file | Email address on file |
| 13351586 | Name on file | Email address on file |
| 14630293 | Name on file | Email address on file |
| 14630293 | Name on file | Email address on file |
| 14297440 | Name on file | Email address on file |
| 14172696 | Name on file | Email address on file |
| 14675332 | Name on file | Email address on file |
| 14675332 | Name on file | Email address on file |
| 15143755 | Name on file | Email address on file |
| 14475843 | Name on file | Email address on file |
| 14394852 | Name on file | Email address on file |
| 15406486 | Name on file | Email address on file |
| 13900327 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15152170 | Name on file | Email address on file |
| 14014251 | Name on file | Email address on file |
| 14941153 | Name on file | Email address on file |
| 14154381 | Name on file | Email address on file |
| 13418730 | Name on file | Email address on file |
| 13450937 | Name on file | Email address on file |
| 13315000 | Name on file | Email address on file |
| 14318497 | Name on file | Email address on file |
| 15041530 | Name on file | Email address on file |
| 14207978 | Name on file | Email address on file |
| 14673501 | Name on file | Email address on file |
| 14376804 | Name on file | Email address on file |
| 13432797 | Name on file | Email address on file |
| 15406983 | Name on file | Email address on file |
| 13598700 | Name on file | Email address on file |
| 14408569 | Name on file | Email address on file |
| 14549374 | Name on file | Email address on file |
| 14191947 | Name on file | Email address on file |
| 14552940 | Name on file | Email address on file |
| 14496328 | Name on file | Email address on file |
| 14471649 | Name on file | Email address on file |
| 14684000 | Name on file | Email address on file |
| 14401800 | Name on file | Email address on file |
| 14473010 | Name on file | Email address on file |
| 14554021 | Name on file | Email address on file |
| 14585489 | Name on file | Email address on file |
| 14585489 | Name on file | Email address on file |
| 13706490 | Name on file | Email address on file |
| 14682545 | Name on file | Email address on file |
| 14682545 | Name on file | Email address on file |
| 14671703 | Name on file | Email address on file |
| 14434588 | Name on file | Email address on file |
| 14312218 | Name on file | Email address on file |
| 15289885 | Name on file | Email address on file |
| 14055823 | Name on file | Email address on file |
| 14587898 | Name on file | Email address on file |
| 14678737 | Name on file | Email address on file |
| 14678737 | Name on file | Email address on file |
| 14455919 | Name on file | Email address on file |
| 14476129 | Name on file | Email address on file |
| 14456585 | Name on file | Email address on file |
| 15404241 | Name on file | Email address on file |
| 15236313 | Name on file | Email address on file |
| 14552296 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14358652 | Name on file | Email address on file |
| 14484984 | Name on file | Email address on file |
| 14432692 | Name on file | Email address on file |
| 14678421 | Name on file | Email address on file |
| 14660876 | Name on file | Email address on file |
| 14660876 | Name on file | Email address on file |
| 14404690 | Name on file | Email address on file |
| 13463786 | Name on file | Email address on file |
| 14619636 | Name on file | Email address on file |
| 13476323 | Name on file | Email address on file |
| 14555257 | Name on file | Email address on file |
| 13873891 | Name on file | Email address on file |
| 14380962 | Name on file | Email address on file |
| 13713051 | Name on file | Email address on file |
| 13264122 | Name on file | Email address on file |
| 14144596 | Name on file | Email address on file |
| 13910797 | Name on file | Email address on file |
| 13212791 | Name on file | Email address on file |
| 14542217 | Name on file | Email address on file |
| 15406622 | Name on file | Email address on file |
| 13592059 | Name on file | Email address on file |
| 14451226 | Name on file | Email address on file |
| 13293787 | Name on file | Email address on file |
| 13434478 | Name on file | Email address on file |
| 15270377 | Name on file | Email address on file |
| 15270377 | Name on file | Email address on file |
| 14554852 | Name on file | Email address on file |
| 14512473 | Name on file | Email address on file |
| 13332881 | Name on file | Email address on file |
| 13978377 | Name on file | Email address on file |
| 14606038 | Name on file | Email address on file |
| 14606038 | Name on file | Email address on file |
| 14514540 | Name on file | Email address on file |
| 15123431 | Name on file | Email address on file |
| 14546587 | Name on file | Email address on file |
| 14680992 | Name on file | Email address on file |
| 14085441 | Name on file | Email address on file |
| 15085587 | Name on file | Email address on file |
| 14336443 | Name on file | Email address on file |
| 14450526 | Name on file | Email address on file |
| 13570499 | Name on file | Email address on file |
| 14456584 | Name on file | Email address on file |
| 14535872 | Name on file | Email address on file |
| 14426681 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14325578 | Name on file | Email address on file |
| 14472747 | Name on file | Email address on file |
| 14497752 | Name on file | Email address on file |
| 14535233 | Name on file | Email address on file |
| 13612852 | Name on file | Email address on file |
| 14484057 | Name on file | Email address on file |
| 14051212 | Name on file | Email address on file |
| 14435367 | Name on file | Email address on file |
| 14322388 | Name on file | Email address on file |
| 14449683 | Name on file | Email address on file |
| 13589424 | Name on file | Email address on file |
| 14337422 | Name on file | Email address on file |
| 14444946 | Name on file | Email address on file |
| 14475084 | Name on file | Email address on file |
| 13295813 | Name on file | Email address on file |
| 13851352 | Name on file | Email address on file |
| 13855819 | Name on file | Email address on file |
| 15240668 | Name on file | Email address on file |
| 13144095 | Name on file | Email address on file |
| 13333439 | Name on file | Email address on file |
| 13349528 | Name on file | Email address on file |
| 14553252 | Name on file | Email address on file |
| 13405661 | Name on file | Email address on file |
| 13412100 | Name on file | Email address on file |
| 14288927 | Name on file | Email address on file |
| 15281976 | Name on file | Email address on file |
| 15281976 | Name on file | Email address on file |
| 14452732 | Name on file | Email address on file |
| 14373034 | Name on file | Email address on file |
| 14321688 | Name on file | Email address on file |
| 14429547 | Name on file | Email address on file |
| 14340051 | Name on file | Email address on file |
| 14418956 | Name on file | Email address on file |
| 14136934 | Name on file | Email address on file |
| 13338021 | Name on file | Email address on file |
| 14676041 | Name on file | Email address on file |
| 14381324 | Name on file | Email address on file |
| 14666475 | Name on file | Email address on file |
| 13937641 | Name on file | Email address on file |
| 14348394 | Name on file | Email address on file |
| 14227390 | Name on file | Email address on file |
| 14434414 | Name on file | Email address on file |
| 13896394 | Name on file | Email address on file |
| 14182207 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14548135 | Name on file | Email address on file |
| 14588429 | Name on file | Email address on file |
| 14588429 | Name on file | Email address on file |
| 13393034 | Name on file | Email address on file |
| 13175725 | Name on file | Email address on file |
| 15280229 | Name on file | Email address on file |
| 15280229 | Name on file | Email address on file |
| 13338577 | Name on file | Email address on file |
| 14481809 | Name on file | Email address on file |
| 13398321 | Name on file | Email address on file |
| 14666736 | Name on file | Email address on file |
| 14061789 | Name on file | Email address on file |
| 13741947 | Name on file | Email address on file |
| 14291836 | Name on file | Email address on file |
| 13799977 | Name on file | Email address on file |
| 14067921 | Name on file | Email address on file |
| 14401887 | Name on file | Email address on file |
| 14196663 | Name on file | Email address on file |
| 14191402 | Name on file | Email address on file |
| 14659200 | Name on file | Email address on file |
| 15045060 | Name on file | Email address on file |
| 15232275 | Name on file | Email address on file |
| 15358683 | Name on file | Email address on file |
| 13400455 | Name on file | Email address on file |
| 13953658 | Name on file | Email address on file |
| 14547896 | Name on file | Email address on file |
| 14421853 | Name on file | Email address on file |
| 13268915 | Name on file | Email address on file |
| 14371162 | Name on file | Email address on file |
| 13557791 | Name on file | Email address on file |
| 14530217 | Name on file | Email address on file |
| 14503143 | Name on file | Email address on file |
| 13439636 | Name on file | Email address on file |
| 14671783 | Name on file | Email address on file |
| 14464884 | Name on file | Email address on file |
| 14339587 | Name on file | Email address on file |
| 14618645 | Name on file | Email address on file |
| 14151735 | Name on file | Email address on file |
| 14679897 | Name on file | Email address on file |
| 14596918 | Name on file | Email address on file |
| 14596918 | Name on file | Email address on file |
| 13443203 | Name on file | Email address on file |
| 14687181 | Name on file | Email address on file |
| 14384727 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14511388 | Name on file | Email address on file |
| 13431314 | Name on file | Email address on file |
| 15406169 | Name on file | Email address on file |
| 14590754 | Name on file | Email address on file |
| 14465630 | Name on file | Email address on file |
| 15015692 | Name on file | Email address on file |
| 13968306 | Name on file | Email address on file |
| 14159736 | Name on file | Email address on file |
| 13331095 | Name on file | Email address on file |
| 14597734 | Name on file | Email address on file |
| 14597734 | Name on file | Email address on file |
| 14550052 | Name on file | Email address on file |
| 14512043 | Name on file | Email address on file |
| 14480934 | Name on file | Email address on file |
| 14480068 | Name on file | Email address on file |
| 14306100 | Name on file | Email address on file |
| 14477986 | Name on file | Email address on file |
| 14416955 | Name on file | Email address on file |
| 14304571 | Name on file | Email address on file |
| 14447644 | Name on file | Email address on file |
| 13871447 | Name on file | Email address on file |
| 14508246 | Name on file | Email address on file |
| 14340205 | Name on file | Email address on file |
| 14549224 | Name on file | Email address on file |
| 14427533 | Name on file | Email address on file |
| 15404413 | Name on file | Email address on file |
| 14429088 | Name on file | Email address on file |
| 14549586 | Name on file | Email address on file |
| 14012477 | Name on file | Email address on file |
| 14633202 | Name on file | Email address on file |
| 14633202 | Name on file | Email address on file |
| 14591031 | Name on file | Email address on file |
| 14406237 | Name on file | Email address on file |
| 15035187 | Name on file | Email address on file |
| 14591276 | Name on file | Email address on file |
| 14591276 | Name on file | Email address on file |
| 14685790 | Name on file | Email address on file |
| 13546984 | Name on file | Email address on file |
| 14660745 | Name on file | Email address on file |
| 14660745 | Name on file | Email address on file |
| 15003609 | Name on file | Email address on file |
| 14272263 | Name on file | Email address on file |
| 14649007 | Name on file | Email address on file |
| 13426569 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14301649 | Name on file | Email address on file |
| 14593659 | Name on file | Email address on file |
| 14593659 | Name on file | Email address on file |
| 13604998 | Name on file | Email address on file |
| 13195277 | Name on file | Email address on file |
| 13175856 | Name on file | Email address on file |
| 14099048 | Name on file | Email address on file |
| 14409181 | Name on file | Email address on file |
| 14600964 | Name on file | Email address on file |
| 14600964 | Name on file | Email address on file |
| 13613993 | Name on file | Email address on file |
| 13799350 | Name on file | Email address on file |
| 14518110 | Name on file | Email address on file |
| 14453278 | Name on file | Email address on file |
| 13426097 | Name on file | Email address on file |
| 14460631 | Name on file | Email address on file |
| 14225599 | Name on file | Email address on file |
| 14904329 | Name on file | Email address on file |
| 14286378 | Name on file | Email address on file |
| 14464775 | Name on file | Email address on file |
| 14444926 | Name on file | Email address on file |
| 14367692 | Name on file | Email address on file |
| 13451465 | Name on file | Email address on file |
| 14423194 | Name on file | Email address on file |
| 14507218 | Name on file | Email address on file |
| 14373803 | Name on file | Email address on file |
| 14339982 | Name on file | Email address on file |
| 14380722 | Name on file | Email address on file |
| 14367882 | Name on file | Email address on file |
| 14332757 | Name on file | Email address on file |
| 14362058 | Name on file | Email address on file |
| 14667010 | Name on file | Email address on file |
| 14410055 | Name on file | Email address on file |
| 15011692 | Name on file | Email address on file |
| 14172210 | Name on file | Email address on file |
| 14344771 | Name on file | Email address on file |
| 14555969 | Name on file | Email address on file |
| 14581007 | Name on file | Email address on file |
| 14581007 | Name on file | Email address on file |
| 14514191 | Name on file | Email address on file |
| 14612272 | Name on file | Email address on file |
| 14612272 | Name on file | Email address on file |
| 13760598 | Name on file | Email address on file |
| 14656874 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13193363 | Name on file | Email address on file |
| 14099352 | Name on file | Email address on file |
| 13648858 | Name on file | Email address on file |
| 14349659 | Name on file | Email address on file |
| 14432404 | Name on file | Email address on file |
| 13575263 | Name on file | Email address on file |
| 14494625 | Name on file | Email address on file |
| 15092901 | Name on file | Email address on file |
| 14654690 | Name on file | Email address on file |
| 15023591 | Name on file | Email address on file |
| 14907693 | Name on file | Email address on file |
| 14314253 | Name on file | Email address on file |
| 13318875 | Name on file | Email address on file |
| 13881189 | Name on file | Email address on file |
| 13891503 | Name on file | Email address on file |
| 15292759 | Name on file | Email address on file |
| 15292759 | Name on file | Email address on file |
| 13178518 | Name on file | Email address on file |
| 14636281 | Name on file | Email address on file |
| 14656873 | Name on file | Email address on file |
| 14050142 | Name on file | Email address on file |
| 13541879 | Name on file | Email address on file |
| 14383963 | Name on file | Email address on file |
| 13590514 | Name on file | Email address on file |
| 13939932 | Name on file | Email address on file |
| 14419648 | Name on file | Email address on file |
| 14380832 | Name on file | Email address on file |
| 14517163 | Name on file | Email address on file |
| 14668127 | Name on file | Email address on file |
| 14656103 | Name on file | Email address on file |
| 13347651 | Name on file | Email address on file |
| 13340959 | Name on file | Email address on file |
| 13498761 | Name on file | Email address on file |
| 14167906 | Name on file | Email address on file |
| 14560131 | Name on file | Email address on file |
| 14546369 | Name on file | Email address on file |
| 14432407 | Name on file | Email address on file |
| 13374002 | Name on file | Email address on file |
| 14309991 | Name on file | Email address on file |
| 14634663 | Name on file | Email address on file |
| 14634663 | Name on file | Email address on file |
| 14680868 | Name on file | Email address on file |
| 14680868 | Name on file | Email address on file |
| 14300676 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592067 | Name on file | Email address on file |
| 14543967 | Name on file | Email address on file |
| 14549084 | Name on file | Email address on file |
| 14474079 | Name on file | Email address on file |
| 15065750 | Name on file | Email address on file |
| 13158877 | Name on file | Email address on file |
| 14621992 | Name on file | Email address on file |
| 14638577 | Name on file | Email address on file |
| 14505032 | Name on file | Email address on file |
| 13867035 | Name on file | Email address on file |
| 13742804 | Name on file | Email address on file |
| 15157593 | Name on file | Email address on file |
| 14686893 | Name on file | Email address on file |
| 14608433 | Name on file | Email address on file |
| 14608433 | Name on file | Email address on file |
| 14386069 | Name on file | Email address on file |
| 13358841 | Name on file | Email address on file |
| 14539506 | Name on file | Email address on file |
| 14383468 | Name on file | Email address on file |
| 14673805 | Name on file | Email address on file |
| 14397895 | Name on file | Email address on file |
| 14673805 | Name on file | Email address on file |
| 14538254 | Name on file | Email address on file |
| 14677326 | Name on file | Email address on file |
| 14669335 | Name on file | Email address on file |
| 13430448 | Name on file | Email address on file |
| 14594838 | Name on file | Email address on file |
| 14401950 | Name on file | Email address on file |
| 14676623 | Name on file | Email address on file |
| 14632557 | Name on file | Email address on file |
| 14632557 | Name on file | Email address on file |
| 14101524 | Name on file | Email address on file |
| 14531157 | Name on file | Email address on file |
| 14581271 | Name on file | Email address on file |
| 13413768 | Name on file | Email address on file |
| 14382772 | Name on file | Email address on file |
| 14326149 | Name on file | Email address on file |
| 14145266 | Name on file | Email address on file |
| 13582698 | Name on file | Email address on file |
| 14632514 | Name on file | Email address on file |
| 14632514 | Name on file | Email address on file |
| 14677984 | Name on file | Email address on file |
| 13250380 | Name on file | Email address on file |
| 14262931 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13377540 | Name on file | Email address on file |
| 14933381 | Name on file | Email address on file |
| 13950766 | Name on file | Email address on file |
| 14480908 | Name on file | Email address on file |
| 14394901 | Name on file | Email address on file |
| 14361201 | Name on file | Email address on file |
| 14645741 | Name on file | Email address on file |
| 13906160 | Name on file | Email address on file |
| 14552840 | Name on file | Email address on file |
| 14595106 | Name on file | Email address on file |
| 14595106 | Name on file | Email address on file |
| 13196474 | Name on file | Email address on file |
| 14436980 | Name on file | Email address on file |
| 14673364 | Name on file | Email address on file |
| 14673364 | Name on file | Email address on file |
| 13969762 | Name on file | Email address on file |
| 14686095 | Name on file | Email address on file |
| 14632501 | Name on file | Email address on file |
| 13410102 | Name on file | Email address on file |
| 14583471 | Name on file | Email address on file |
| 14146394 | Name on file | Email address on file |
| 14423175 | Name on file | Email address on file |
| 13364896 | Name on file | Email address on file |
| 14457806 | Name on file | Email address on file |
| 13509576 | Name on file | Email address on file |
| 14427104 | Name on file | Email address on file |
| 14490257 | Name on file | Email address on file |
| 14135395 | Name on file | Email address on file |
| 13630778 | Name on file | Email address on file |
| 13482443 | Name on file | Email address on file |
| 14050085 | Name on file | Email address on file |
| 13552631 | Name on file | Email address on file |
| 14537656 | Name on file | Email address on file |
| 13265119 | Name on file | Email address on file |
| 12656182 | Name on file | Email address on file |
| 15277900 | Name on file | Email address on file |
| 13724130 | Name on file | Email address on file |
| 15097838 | Name on file | Email address on file |
| 15207282 | Name on file | Email address on file |
| 15030314 | Name on file | Email address on file |
| 15404685 | Name on file | Email address on file |
| 14685418 | Name on file | Email address on file |
| 15119416 | Name on file | Email address on file |
| 13324009 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14455380 | Name on file | Email address on file |
| 14455380 | Name on file | Email address on file |
| 13235201 | Name on file | Email address on file |
| 14401891 | Name on file | Email address on file |
| 15029491 | Name on file | Email address on file |
| 14992944 | Name on file | Email address on file |
| 15165375 | Name on file | Email address on file |
| 15186289 | Name on file | Email address on file |
| 15277033 | Name on file | Email address on file |
| 15277394 | Name on file | Email address on file |
| 15042981 | Name on file | Email address on file |
| 13202007 | Name on file | Email address on file |
| 14965456 | Name on file | Email address on file |
| 13180203 | Name on file | Email address on file |
| 15282533 | Name on file | Email address on file |
| 15282533 | Name on file | Email address on file |
| 13849202 | Name on file | Email address on file |
| 14547962 | Name on file | Email address on file |
| 14118814 | Name on file | Email address on file |
| 15196084 | Name on file | Email address on file |
| 14974779 | Name on file | Email address on file |
| 14430016 | Name on file | Email address on file |
| 13528290 | Name on file | Email address on file |
| 13933478 | Name on file | Email address on file |
| 13552909 | Name on file | Email address on file |
| 14104611 | Name on file | Email address on file |
| 13871359 | Name on file | Email address on file |
| 13693600 | Name on file | Email address on file |
| 13152015 | Name on file | Email address on file |
| 13620154 | Name on file | Email address on file |
| 13868592 | Name on file | Email address on file |
| 14547461 | Name on file | Email address on file |
| 13473944 | Name on file | Email address on file |
| 13531032 | Name on file | Email address on file |
| 14192890 | Name on file | Email address on file |
| 13877594 | Name on file | Email address on file |
| 13957666 | Name on file | Email address on file |
| 13774504 | Name on file | Email address on file |
| 13595498 | Name on file | Email address on file |
| 14267180 | Name on file | Email address on file |
| 13704913 | Name on file | Email address on file |
| 13206326 | Name on file | Email address on file |
| 14496595 | Name on file | Email address on file |
| 16868024 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14530672 | Name on file | Email address on file |
| 15162485 | Name on file | Email address on file |
| 13371168 | Name on file | Email address on file |
| 13623728 | Name on file | Email address on file |
| 13705375 | Name on file | Email address on file |
| 14529068 | Name on file | Email address on file |
| 14223585 | Name on file | Email address on file |
| 13749471 | Name on file | Email address on file |
| 13785433 | Name on file | Email address on file |
| 14322393 | Name on file | Email address on file |
| 14113507 | Name on file | Email address on file |
| 14474794 | Name on file | Email address on file |
| 14532130 | Name on file | Email address on file |
| 14342969 | Name on file | Email address on file |
| 13582087 | Name on file | Email address on file |
| 16849991 | Name on file | Email address on file |
| 14249858 | Name on file | Email address on file |
| 13829228 | Name on file | Email address on file |
| 13866377 | Name on file | Email address on file |
| 13748840 | Name on file | Email address on file |
| 14190114 | Name on file | Email address on file |
| 13548204 | Name on file | Email address on file |
| 14656242 | Name on file | Email address on file |
| 14656242 | Name on file | Email address on file |
| 14228752 | Name on file | Email address on file |
| 13284360 | Name on file | Email address on file |
| 13199098 | Name on file | Email address on file |
| 13268009 | Name on file | Email address on file |
| 14331099 | Name on file | Email address on file |
| 16862383 | Name on file | Email address on file |
| 16863842 | Name on file | Email address on file |
| 14422385 | Name on file | Email address on file |
| 16864642 | Name on file | Email address on file |
| 13913807 | Name on file | Email address on file |
| 14512046 | Name on file | Email address on file |
| 13405907 | Name on file | Email address on file |
| 13848426 | Name on file | Email address on file |
| 14172235 | Name on file | Email address on file |
| 14235768 | Name on file | Email address on file |
| 14193150 | Name on file | Email address on file |
| 13819357 | Name on file | Email address on file |
| 13450397 | Name on file | Email address on file |
| 13246027 | Name on file | Email address on file |
| 13153675 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14179597 | Name on file | Email address on file |
| 14226810 | Name on file | Email address on file |
| 13148209 | Name on file | Email address on file |
| 13482727 | Name on file | Email address on file |
| 14301616 | Name on file | Email address on file |
| 13642568 | Name on file | Email address on file |
| 13848221 | Name on file | Email address on file |
| 13563908 | Name on file | Email address on file |
| 13254323 | Name on file | Email address on file |
| 14509798 | Name on file | Email address on file |
| 13671708 | Name on file | Email address on file |
| 13692950 | Name on file | Email address on file |
| 13475043 | Name on file | Email address on file |
| 14974209 | Name on file | Email address on file |
| 13514760 | Name on file | Email address on file |
| 16862375 | Name on file | Email address on file |
| 13583887 | Name on file | Email address on file |
| 14154444 | Name on file | Email address on file |
| 14364194 | Name on file | Email address on file |
| 13341821 | Name on file | Email address on file |
| 13666501 | Name on file | Email address on file |
| 13653595 | Name on file | Email address on file |
| 14958589 | Name on file | Email address on file |
| 13227929 | Name on file | Email address on file |
| 13526764 | Name on file | Email address on file |
| 13976600 | Name on file | Email address on file |
| 13409767 | Name on file | Email address on file |
| 14424960 | Name on file | Email address on file |
| 14126622 | Name on file | Email address on file |
| 14300619 | Name on file | Email address on file |
| 14183730 | Name on file | Email address on file |
| 13515961 | Name on file | Email address on file |
| 13429090 | Name on file | Email address on file |
| 13298973 | Name on file | Email address on file |
| 14207522 | Name on file | Email address on file |
| 14589561 | Name on file | Email address on file |
| 14589561 | Name on file | Email address on file |
| 13298663 | Name on file | Email address on file |
| 13923399 | Name on file | Email address on file |
| 14002126 | Name on file | Email address on file |
| 13549880 | Name on file | Email address on file |
| 13707634 | Name on file | Email address on file |
| 13715344 | Name on file | Email address on file |
| 13327684 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13915478 | Name on file | Email address on file |
| 14137516 | Name on file | Email address on file |
| 13233650 | Name on file | Email address on file |
| 13612186 | Name on file | Email address on file |
| 14913467 | Name on file | Email address on file |
| 13742862 | Name on file | Email address on file |
| 13206551 | Name on file | Email address on file |
| 15270804 | Name on file | Email address on file |
| 13300421 | Name on file | Email address on file |
| 14655103 | Name on file | Email address on file |
| 18996548 | Name on file | Email address on file |
| 13552715 | Name on file | Email address on file |
| 15026055 | Name on file | Email address on file |
| 13591532 | Name on file | Email address on file |
| 19001624 | Name on file | Email address on file |
| 18288092 | Name on file | Email address on file |
| 15206701 | Name on file | Email address on file |
| 15280259 | Name on file | Email address on file |
| 18998270 | Name on file | Email address on file |
| 13251204 | Name on file | Email address on file |
| 14502603 | Name on file | Email address on file |
| 15293187 | Name on file | Email address on file |
| 18279452 | Name on file | Email address on file |
| 14591337 | Name on file | Email address on file |
| 15273216 | Name on file | Email address on file |
| 15105157 | Name on file | Email address on file |
| 15105157 | Name on file | Email address on file |
| 18946123 | Name on file | Email address on file |
| 15271735 | Name on file | Email address on file |
| 14990262 | Name on file | Email address on file |
| 18950122 | Name on file | Email address on file |
| 18327917 | Name on file | Email address on file |
| 19014702 | Name on file | Email address on file |
| 19019964 | Name on file | Email address on file |
| 18299373 | Name on file | Email address on file |
| 15021742 | Name on file | Email address on file |
| 15278673 | Name on file | Email address on file |
| 18990393 | Name on file | Email address on file |
| 18287933 | Name on file | Email address on file |
| 14497673 | Name on file | Email address on file |
| 18302121 | Name on file | Email address on file |
| 18238778 | Name on file | Email address on file |
| 18951333 | Name on file | Email address on file |
| 18995563 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13205990 | Name on file | Email address on file |
| 13886862 | Name on file | Email address on file |
| 15137396 | Name on file | Email address on file |
| 15049954 | Name on file | Email address on file |
| 19007513 | Name on file | Email address on file |
| 18977026 | Name on file | Email address on file |
| 13588730 | Name on file | Email address on file |
| 18979309 | Name on file | Email address on file |
| 14002082 | Name on file | Email address on file |
| 15150040 | Name on file | Email address on file |
| 15258692 | Name on file | Email address on file |
| 15279790 | Name on file | Email address on file |
| 18948177 | Name on file | Email address on file |
| 15093484 | Name on file | Email address on file |
| 14322716 | Name on file | Email address on file |
| 19015501 | Name on file | Email address on file |
| 19015876 | Name on file | Email address on file |
| 15274554 | Name on file | Email address on file |
| 13741944 | Name on file | Email address on file |
| 14662929 | Name on file | Email address on file |
| 13660474 | Name on file | Email address on file |
| 14931696 | Name on file | Email address on file |
| 18999374 | Name on file | Email address on file |
| 18288390 | Name on file | Email address on file |
| 18268196 | Name on file | Email address on file |
| 14321131 | Name on file | Email address on file |
| 18244443 | Name on file | Email address on file |
| 18317150 | Name on file | Email address on file |
| 14180707 | Name on file | Email address on file |
| 13473326 | Name on file | Email address on file |
| 15223174 | Name on file | Email address on file |
| 15145298 | Name on file | Email address on file |
| 18312137 | Name on file | Email address on file |
| 18317382 | Name on file | Email address on file |
| 15190207 | Name on file | Email address on file |
| 15076617 | Name on file | Email address on file |
| 14089753 | Name on file | Email address on file |
| 13538977 | Name on file | Email address on file |
| 18292479 | Name on file | Email address on file |
| 14469283 | Name on file | Email address on file |
| 13515960 | Name on file | Email address on file |
| 13811241 | Name on file | Email address on file |
| 13813393 | Name on file | Email address on file |
| 14347750 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13724457 | Name on file | Email address on file |
| 14424318 | Name on file | Email address on file |
| 14401241 | Name on file | Email address on file |
| 15174835 | Name on file | Email address on file |
| 13757227 | Name on file | Email address on file |
| 18324521 | Name on file | Email address on file |
| 14098207 | Name on file | Email address on file |
| 18996927 | Name on file | Email address on file |
| 14976635 | Name on file | Email address on file |
| 13474370 | Name on file | Email address on file |
| 13863634 | Name on file | Email address on file |
| 13361857 | Name on file | Email address on file |
| 15193080 | Name on file | Email address on file |
| 14264564 | Name on file | Email address on file |
| 13178942 | Name on file | Email address on file |
| 13967461 | Name on file | Email address on file |
| 14647767 | Name on file | Email address on file |
| 14634129 | Name on file | Email address on file |
| 18324965 | Name on file | Email address on file |
| 15279396 | Name on file | Email address on file |
| 13726169 | Name on file | Email address on file |
| 15209612 | Name on file | Email address on file |
| 15201049 | Name on file | Email address on file |
| 13556070 | Name on file | Email address on file |
| 13259872 | Name on file | Email address on file |
| 13836951 | Name on file | Email address on file |
| 13655005 | Name on file | Email address on file |
| 14100244 | Name on file | Email address on file |
| 14121072 | Name on file | Email address on file |
| 18976545 | Name on file | Email address on file |
| 14955433 | Name on file | Email address on file |
| 14605482 | Name on file | Email address on file |
| 13662357 | Name on file | Email address on file |
| 13641018 | Name on file | Email address on file |
| 14652968 | Name on file | Email address on file |
| 13916510 | Name on file | Email address on file |
| 14646015 | Name on file | Email address on file |
| 13715512 | Name on file | Email address on file |
| 14001899 | Name on file | Email address on file |
| 14648420 | Name on file | Email address on file |
| 14648420 | Name on file | Email address on file |
| 14945483 | Name on file | Email address on file |
| 14950276 | Name on file | Email address on file |
| 15288230 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15288230 | Name on file | Email address on file |
| 14306242 | Name on file | Email address on file |
| 14558507 | Name on file | Email address on file |
| 14558507 | Name on file | Email address on file |
| 14053105 | Name on file | Email address on file |
| 14338630 | Name on file | Email address on file |
| 14169919 | Name on file | Email address on file |
| 14660750 | Name on file | Email address on file |
| 18261379 | Name on file | Email address on file |
| 18243754 | Name on file | Email address on file |
| 14980901 | Name on file | Email address on file |
| 15360586 | Name on file | Email address on file |
| 18990090 | Name on file | Email address on file |
| 14964411 | Name on file | Email address on file |
| 14319534 | Name on file | Email address on file |
| 18259985 | Name on file | Email address on file |
| 13822965 | Name on file | Email address on file |
| 13981127 | Name on file | Email address on file |
| 13570993 | Name on file | Email address on file |
| 14141163 | Name on file | Email address on file |
| 13180929 | Name on file | Email address on file |
| 14073990 | Name on file | Email address on file |
| 14992494 | Name on file | Email address on file |
| 15190210 | Name on file | Email address on file |
| 13598632 | Name on file | Email address on file |
| 15183303 | Name on file | Email address on file |
| 13739713 | Name on file | Email address on file |
| 18249323 | Name on file | Email address on file |
| 15383451 | Name on file | Email address on file |
| 14912515 | Name on file | Email address on file |
| 22209685 | Name on file | Email address on file |
| 14278111 | Name on file | Email address on file |
| 13954091 | Name on file | Email address on file |
| 15179140 | Name on file | Email address on file |
| 14631333 | Name on file | Email address on file |
| 15131516 | Name on file | Email address on file |
| 15220265 | Name on file | Email address on file |
| 18960465 | Name on file | Email address on file |
| 14075499 | Name on file | Email address on file |
| 14621986 | Name on file | Email address on file |
| 13270471 | Name on file | Email address on file |
| 15183569 | Name on file | Email address on file |
| 13299743 | Name on file | Email address on file |
| 14618705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13991401 | Name on file | Email address on file |
| 14120641 | Name on file | Email address on file |
| 13462324 | Name on file | Email address on file |
| 14107786 | Name on file | Email address on file |
| 13720287 | Name on file | Email address on file |
| 14508287 | Name on file | Email address on file |
| 14167601 | Name on file | Email address on file |
| 14554181 | Name on file | Email address on file |
| 13173527 | Name on file | Email address on file |
| 18259805 | Name on file | Email address on file |
| 13304763 | Name on file | Email address on file |
| 13372176 | Name on file | Email address on file |
| 13656388 | Name on file | Email address on file |
| 14330369 | Name on file | Email address on file |
| 13531463 | Name on file | Email address on file |
| 13268001 | Name on file | Email address on file |
| 13671646 | Name on file | Email address on file |
| 14505064 | Name on file | Email address on file |
| 13270728 | Name on file | Email address on file |
| 13470684 | Name on file | Email address on file |
| 14638773 | Name on file | Email address on file |
| 14638773 | Name on file | Email address on file |
| 13536632 | Name on file | Email address on file |
| 13257652 | Name on file | Email address on file |
| 14079551 | Name on file | Email address on file |
| 14676126 | Name on file | Email address on file |
| 14528261 | Name on file | Email address on file |
| 13202620 | Name on file | Email address on file |
| 14037043 | Name on file | Email address on file |
| 14295480 | Name on file | Email address on file |
| 13979073 | Name on file | Email address on file |
| 13786765 | Name on file | Email address on file |
| 13837285 | Name on file | Email address on file |
| 13756062 | Name on file | Email address on file |
| 14630803 | Name on file | Email address on file |
| 14659555 | Name on file | Email address on file |
| 14659555 | Name on file | Email address on file |
| 13631971 | Name on file | Email address on file |
| 13745601 | Name on file | Email address on file |
| 14102448 | Name on file | Email address on file |
| 13868524 | Name on file | Email address on file |
| 13149195 | Name on file | Email address on file |
| 13633677 | Name on file | Email address on file |
| 13403479 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18304707 | Name on file | Email address on file |
| 18304678 | Name on file | Email address on file |
| 18949418 | Name on file | Email address on file |
| 18960146 | Name on file | Email address on file |
| 18252025 | Name on file | Email address on file |
| 18321982 | Name on file | Email address on file |
| 18980267 | Name on file | Email address on file |
| 18945009 | Name on file | Email address on file |
| 18278641 | Name on file | Email address on file |
| 19015860 | Name on file | Email address on file |
| 18280628 | Name on file | Email address on file |
| 18333516 | Name on file | Email address on file |
| 19001608 | Name on file | Email address on file |
| 14197594 | Name on file | Email address on file |
| 18249848 | Name on file | Email address on file |
| 14595175 | Name on file | Email address on file |
| 14552874 | Name on file | Email address on file |
| 15034665 | Name on file | Email address on file |
| 18242367 | Name on file | Email address on file |
| 14983584 | Name on file | Email address on file |
| 13384193 | Name on file | Email address on file |
| 14555837 | Name on file | Email address on file |
| 13527530 | Name on file | Email address on file |
| 18972067 | Name on file | Email address on file |
| 14588851 | Name on file | Email address on file |
| 14482049 | Name on file | Email address on file |
| 14507469 | Name on file | Email address on file |
| 18320464 | Name on file | Email address on file |
| 13296139 | Name on file | Email address on file |
| 14072831 | Name on file | Email address on file |
| 14208183 | Name on file | Email address on file |
| 13828281 | Name on file | Email address on file |
| 14517293 | Name on file | Email address on file |
| 14361760 | Name on file | Email address on file |
| 14310833 | Name on file | Email address on file |
| 18247357 | Name on file | Email address on file |
| 13366685 | Name on file | Email address on file |
| 15214066 | Name on file | Email address on file |
| 13915083 | Name on file | Email address on file |
| 13744051 | Name on file | Email address on file |
| 14022901 | Name on file | Email address on file |
| 14008368 | Name on file | Email address on file |
| 14607666 | Name on file | Email address on file |
| 14607666 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14091061 | Name on file | Email address on file |
| 14313607 | Name on file | Email address on file |
| 13939779 | Name on file | Email address on file |
| 14908861 | Name on file | Email address on file |
| 19016502 | Name on file | Email address on file |
| 14428990 | Name on file | Email address on file |
| 13748429 | Name on file | Email address on file |
| 14298481 | Name on file | Email address on file |
| 15028985 | Name on file | Email address on file |
| 13492912 | Name on file | Email address on file |
| 13734705 | Name on file | Email address on file |
| 14636799 | Name on file | Email address on file |
| 13977419 | Name on file | Email address on file |
| 13730920 | Name on file | Email address on file |
| 14140220 | Name on file | Email address on file |
| 13912817 | Name on file | Email address on file |
| 15056630 | Name on file | Email address on file |
| 13279467 | Name on file | Email address on file |
| 14907234 | Name on file | Email address on file |
| 14089510 | Name on file | Email address on file |
| 13811315 | Name on file | Email address on file |
| 13874492 | Name on file | Email address on file |
| 13971235 | Name on file | Email address on file |
| 13589376 | Name on file | Email address on file |
| 13476308 | Name on file | Email address on file |
| 13545479 | Name on file | Email address on file |
| 13251553 | Name on file | Email address on file |
| 14046407 | Name on file | Email address on file |
| 13985095 | Name on file | Email address on file |
| 13444666 | Name on file | Email address on file |
| 14108161 | Name on file | Email address on file |
| 14064135 | Name on file | Email address on file |
| 13910661 | Name on file | Email address on file |
| 14189070 | Name on file | Email address on file |
| 14032173 | Name on file | Email address on file |
| 13797621 | Name on file | Email address on file |
| 13435058 | Name on file | Email address on file |
| 13761497 | Name on file | Email address on file |
| 13920839 | Name on file | Email address on file |
| 14107676 | Name on file | Email address on file |
| 13231627 | Name on file | Email address on file |
| 14188591 | Name on file | Email address on file |
| 13410779 | Name on file | Email address on file |
| 13649068 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13147172 | Name on file | Email address on file |
| 14193427 | Name on file | Email address on file |
| 13846852 | Name on file | Email address on file |
| 13244824 | Name on file | Email address on file |
| 15055632 | Name on file | Email address on file |
| 14063039 | Name on file | Email address on file |
| 13937123 | Name on file | Email address on file |
| 13590477 | Name on file | Email address on file |
| 14135374 | Name on file | Email address on file |
| 14144758 | Name on file | Email address on file |
| 13740955 | Name on file | Email address on file |
| 13549684 | Name on file | Email address on file |
| 13177611 | Name on file | Email address on file |
| 13898298 | Name on file | Email address on file |
| 13716554 | Name on file | Email address on file |
| 13962241 | Name on file | Email address on file |
| 13969241 | Name on file | Email address on file |
| 14593341 | Name on file | Email address on file |
| 14654733 | Name on file | Email address on file |
| 13794838 | Name on file | Email address on file |
| 13558296 | Name on file | Email address on file |
| 13862047 | Name on file | Email address on file |
| 14154475 | Name on file | Email address on file |
| 13421043 | Name on file | Email address on file |
| 13557685 | Name on file | Email address on file |
| 13348254 | Name on file | Email address on file |
| 13371434 | Name on file | Email address on file |
| 13380602 | Name on file | Email address on file |
| 13373759 | Name on file | Email address on file |
| 14599499 | Name on file | Email address on file |
| 14635791 | Name on file | Email address on file |
| 13275146 | Name on file | Email address on file |
| 13912993 | Name on file | Email address on file |
| 14184364 | Name on file | Email address on file |
| 13466150 | Name on file | Email address on file |
| 13382890 | Name on file | Email address on file |
| 13404750 | Name on file | Email address on file |
| 14592324 | Name on file | Email address on file |
| 13620477 | Name on file | Email address on file |
| 13430755 | Name on file | Email address on file |
| 13527418 | Name on file | Email address on file |
| 14086170 | Name on file | Email address on file |
| 13765083 | Name on file | Email address on file |
| 14113803 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15054434 | Name on file | Email address on file |
| 15054434 | Name on file | Email address on file |
| 15007601 | Name on file | Email address on file |
| 15254652 | Name on file | Email address on file |
| 14947752 | Name on file | Email address on file |
| 14920480 | Name on file | Email address on file |
| 15036901 | Name on file | Email address on file |
| 15082067 | Name on file | Email address on file |
| 13691960 | Name on file | Email address on file |
| 14918281 | Name on file | Email address on file |
| 15111841 | Name on file | Email address on file |
| 14950828 | Name on file | Email address on file |
| 13269477 | Name on file | Email address on file |
| 15262584 | Name on file | Email address on file |
| 14915759 | Name on file | Email address on file |
| 15001224 | Name on file | Email address on file |
| 14907899 | Name on file | Email address on file |
| 14060013 | Name on file | Email address on file |
| 13612833 | Name on file | Email address on file |
| 13907120 | Name on file | Email address on file |
| 14420115 | Name on file | Email address on file |
| 13210571 | Name on file | Email address on file |
| 14432652 | Name on file | Email address on file |
| 14914487 | Name on file | Email address on file |
| 13317110 | Name on file | Email address on file |
| 13439588 | Name on file | Email address on file |
| 20643062 | Name on file | Email address on file |
| 19021318 | Name on file | Email address on file |
| 18993373 | Name on file | Email address on file |
| 15198501 | Name on file | Email address on file |
| 13397357 | Name on file | Email address on file |
| 13267268 | Name on file | Email address on file |
| 13770716 | Name on file | Email address on file |
| 14676617 | Name on file | Email address on file |
| 18273898 | Name on file | Email address on file |
| 14475283 | Name on file | Email address on file |
| 14685155 | Name on file | Email address on file |
| 14685155 | Name on file | Email address on file |
| 13151835 | Name on file | Email address on file |
| 14383554 | Name on file | Email address on file |
| 14114414 | Name on file | Email address on file |
| 14524071 | Name on file | Email address on file |
| 14484915 | Name on file | Email address on file |
| 14479338 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14366439 | Name on file | Email address on file |
| 13447665 | Name on file | Email address on file |
| 14177586 | Name on file | Email address on file |
| 14402845 | Name on file | Email address on file |
| 13252803 | Name on file | Email address on file |
| 13157365 | Name on file | Email address on file |
| 14463215 | Name on file | Email address on file |
| 15211075 | Name on file | Email address on file |
| 22142412 | Name on file | Email address on file |
| 14657987 | Name on file | Email address on file |
| 13236057 | Name on file | Email address on file |
| 15293244 | Name on file | Email address on file |
| 15293244 | Name on file | Email address on file |
| 15281749 | Name on file | Email address on file |
| 15281749 | Name on file | Email address on file |
| 14949229 | Name on file | Email address on file |
| 15170906 | Name on file | Email address on file |
| 18953123 | Name on file | Email address on file |
| 19027871 | Name on file | Email address on file |
| 18998084 | Name on file | Email address on file |
| 15221029 | Name on file | Email address on file |
| 15127139 | Name on file | Email address on file |
| 18302244 | Name on file | Email address on file |
| 18244280 | Name on file | Email address on file |
| 18267642 | Name on file | Email address on file |
| 18961099 | Name on file | Email address on file |
| 18986880 | Name on file | Email address on file |
| 14996377 | Name on file | Email address on file |
| 14451147 | Name on file | Email address on file |
| 13262823 | Name on file | Email address on file |
| 15286018 | Name on file | Email address on file |
| 15286018 | Name on file | Email address on file |
| 14935240 | Name on file | Email address on file |
| 22103483 | Name on file | Email address on file |
| 13453694 | Name on file | Email address on file |
| 18959047 | Name on file | Email address on file |
| 18286517 | Name on file | Email address on file |
| 20623421 | Name on file | Email address on file |
| 18303324 | Name on file | Email address on file |
| 18327194 | Name on file | Email address on file |
| 13087625 | Name on file | Email address on file |
| 19021463 | Name on file | Email address on file |
| 18275030 | Name on file | Email address on file |
| 13465999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15271065 | Name on file | Email address on file |
| 14039100 | Name on file | Email address on file |
| 18995603 | Name on file | Email address on file |
| 15274890 | Name on file | Email address on file |
| 15293006 | Name on file | Email address on file |
| 15037106 | Name on file | Email address on file |
| 19176324 | Name on file | Email address on file |
| 19017508 | Name on file | Email address on file |
| 18285752 | Name on file | Email address on file |
| 14582626 | Name on file | Email address on file |
| 14603534 | Name on file | Email address on file |
| 18298445 | Name on file | Email address on file |
| 18968960 | Name on file | Email address on file |
| 13339592 | Name on file | Email address on file |
| 13206203 | Name on file | Email address on file |
| 14989530 | Name on file | Email address on file |
| 13721818 | Name on file | Email address on file |
| 14255568 | Name on file | Email address on file |
| 13508719 | Name on file | Email address on file |
| 14942457 | Name on file | Email address on file |
| 14059764 | Name on file | Email address on file |
| 13542012 | Name on file | Email address on file |
| 14091165 | Name on file | Email address on file |
| 14392387 | Name on file | Email address on file |
| 14449207 | Name on file | Email address on file |
| 13212321 | Name on file | Email address on file |
| 14981149 | Name on file | Email address on file |
| 14103138 | Name on file | Email address on file |
| 13514443 | Name on file | Email address on file |
| 13222965 | Name on file | Email address on file |
| 13960969 | Name on file | Email address on file |
| 13974679 | Name on file | Email address on file |
| 13416524 | Name on file | Email address on file |
| 13624299 | Name on file | Email address on file |
| 14655616 | Name on file | Email address on file |
| 14635694 | Name on file | Email address on file |
| 15205220 | Name on file | Email address on file |
| 13554544 | Name on file | Email address on file |
| 13189743 | Name on file | Email address on file |
| 13952188 | Name on file | Email address on file |
| 13921322 | Name on file | Email address on file |
| 13697208 | Name on file | Email address on file |
| 14161758 | Name on file | Email address on file |
| 14531425 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304534 | Name on file | Email address on file |
| 14390501 | Name on file | Email address on file |
| 13985209 | Name on file | Email address on file |
| 14495940 | Name on file | Email address on file |
| 13589013 | Name on file | Email address on file |
| 13672597 | Name on file | Email address on file |
| 13851026 | Name on file | Email address on file |
| 13248664 | Name on file | Email address on file |
| 14439230 | Name on file | Email address on file |
| 13979177 | Name on file | Email address on file |
| 13995760 | Name on file | Email address on file |
| 14127217 | Name on file | Email address on file |
| 15046966 | Name on file | Email address on file |
| 15226261 | Name on file | Email address on file |
| 15133062 | Name on file | Email address on file |
| 14913859 | Name on file | Email address on file |
| 15210940 | Name on file | Email address on file |
| 15144608 | Name on file | Email address on file |
| 15188523 | Name on file | Email address on file |
| 14259520 | Name on file | Email address on file |
| 14483031 | Name on file | Email address on file |
| 15236251 | Name on file | Email address on file |
| 14152695 | Name on file | Email address on file |
| 14488782 | Name on file | Email address on file |
| 18248241 | Name on file | Email address on file |
| 19021603 | Name on file | Email address on file |
| 13755635 | Name on file | Email address on file |
| 18274980 | Name on file | Email address on file |
| 18297971 | Name on file | Email address on file |
| 13470291 | Name on file | Email address on file |
| 14432266 | Name on file | Email address on file |
| 13552334 | Name on file | Email address on file |
| 14535810 | Name on file | Email address on file |
| 14111872 | Name on file | Email address on file |
| 13626496 | Name on file | Email address on file |
| 13768331 | Name on file | Email address on file |
| 14400570 | Name on file | Email address on file |
| 18252184 | Name on file | Email address on file |
| 18245400 | Name on file | Email address on file |
| 13761050 | Name on file | Email address on file |
| 13782657 | Name on file | Email address on file |
| 15112330 | Name on file | Email address on file |
| 18995857 | Name on file | Email address on file |
| 18248532 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14993024 | Name on file | Email address on file |
| 18979424 | Name on file | Email address on file |
| 18943054 | Name on file | Email address on file |
| 19020755 | Name on file | Email address on file |
| 15080299 | Name on file | Email address on file |
| 14515044 | Name on file | Email address on file |
| 14633044 | Name on file | Email address on file |
| 14633044 | Name on file | Email address on file |
| 14221287 | Name on file | Email address on file |
| 14221287 | Name on file | Email address on file |
| 13742200 | Name on file | Email address on file |
| 13929549 | Name on file | Email address on file |
| 15156092 | Name on file | Email address on file |
| 14227404 | Name on file | Email address on file |
| 13874821 | Name on file | Email address on file |
| 14504442 | Name on file | Email address on file |
| 13323862 | Name on file | Email address on file |
| 13929907 | Name on file | Email address on file |
| 13543976 | Name on file | Email address on file |
| 13982516 | Name on file | Email address on file |
| 13808004 | Name on file | Email address on file |
| 18942098 | Name on file | Email address on file |
| 13814841 | Name on file | Email address on file |
| 19016365 | Name on file | Email address on file |
| 19033889 | Name on file | Email address on file |
| 14960304 | Name on file | Email address on file |
| 13825469 | Name on file | Email address on file |
| 18943129 | Name on file | Email address on file |
| 18963024 | Name on file | Email address on file |
| 15287438 | Name on file | Email address on file |
| 18274462 | Name on file | Email address on file |
| 13338370 | Name on file | Email address on file |
| 14527624 | Name on file | Email address on file |
| 18978977 | Name on file | Email address on file |
| 14662675 | Name on file | Email address on file |
| 13188853 | Name on file | Email address on file |
| 18253947 | Name on file | Email address on file |
| 18317105 | Name on file | Email address on file |
| 13425098 | Name on file | Email address on file |
| 13293578 | Name on file | Email address on file |
| 15185194 | Name on file | Email address on file |
| 14939854 | Name on file | Email address on file |
| 14910881 | Name on file | Email address on file |
| 14429001 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14429047 | Name on file | Email address on file |
| 13627940 | Name on file | Email address on file |
| 14307413 | Name on file | Email address on file |
| 14392379 | Name on file | Email address on file |
| 13219773 | Name on file | Email address on file |
| 13146655 | Name on file | Email address on file |
| 14099586 | Name on file | Email address on file |
| 14676648 | Name on file | Email address on file |
| 13220469 | Name on file | Email address on file |
| 14536972 | Name on file | Email address on file |
| 13856658 | Name on file | Email address on file |
| 13972836 | Name on file | Email address on file |
| 13598793 | Name on file | Email address on file |
| 14661148 | Name on file | Email address on file |
| 14672751 | Name on file | Email address on file |
| 14672751 | Name on file | Email address on file |
| 13999949 | Name on file | Email address on file |
| 14392849 | Name on file | Email address on file |
| 14392849 | Name on file | Email address on file |
| 14415254 | Name on file | Email address on file |
| 14142619 | Name on file | Email address on file |
| 13295675 | Name on file | Email address on file |
| 13259257 | Name on file | Email address on file |
| 13179518 | Name on file | Email address on file |
| 13362507 | Name on file | Email address on file |
| 14300757 | Name on file | Email address on file |
| 13340476 | Name on file | Email address on file |
| 15118290 | Name on file | Email address on file |
| 14429975 | Name on file | Email address on file |
| 13398177 | Name on file | Email address on file |
| 14318182 | Name on file | Email address on file |
| 14443803 | Name on file | Email address on file |
| 13555243 | Name on file | Email address on file |
| 14561770 | Name on file | Email address on file |
| 13723171 | Name on file | Email address on file |
| 14397878 | Name on file | Email address on file |
| 13318141 | Name on file | Email address on file |
| 14447013 | Name on file | Email address on file |
| 14272423 | Name on file | Email address on file |
| 14640505 | Name on file | Email address on file |
| 13804135 | Name on file | Email address on file |
| 13771869 | Name on file | Email address on file |
| 13524730 | Name on file | Email address on file |
| 14503025 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13956962 | Name on file | Email address on file |
| 13428117 | Name on file | Email address on file |
| 14318305 | Name on file | Email address on file |
| 13466481 | Name on file | Email address on file |
| 13743756 | Name on file | Email address on file |
| 14505949 | Name on file | Email address on file |
| 14051019 | Name on file | Email address on file |
| 13236363 | Name on file | Email address on file |
| 13229138 | Name on file | Email address on file |
| 13603433 | Name on file | Email address on file |
| 14557843 | Name on file | Email address on file |
| 13417065 | Name on file | Email address on file |
| 13191318 | Name on file | Email address on file |
| 13746320 | Name on file | Email address on file |
| 15039698 | Name on file | Email address on file |
| 13606422 | Name on file | Email address on file |
| 13873932 | Name on file | Email address on file |
| 13756814 | Name on file | Email address on file |
| 14416256 | Name on file | Email address on file |
| 14207752 | Name on file | Email address on file |
| 14103279 | Name on file | Email address on file |
| 13210771 | Name on file | Email address on file |
| 13456734 | Name on file | Email address on file |
| 14338716 | Name on file | Email address on file |
| 14279498 | Name on file | Email address on file |
| 13291484 | Name on file | Email address on file |
| 13897896 | Name on file | Email address on file |
| 14321210 | Name on file | Email address on file |
| 13989611 | Name on file | Email address on file |
| 14240558 | Name on file | Email address on file |
| 13346958 | Name on file | Email address on file |
| 14135928 | Name on file | Email address on file |
| 13503056 | Name on file | Email address on file |
| 14307244 | Name on file | Email address on file |
| 14134552 | Name on file | Email address on file |
| 13307992 | Name on file | Email address on file |
| 14328337 | Name on file | Email address on file |
| 13281677 | Name on file | Email address on file |
| 13528367 | Name on file | Email address on file |
| 13384582 | Name on file | Email address on file |
| 13614000 | Name on file | Email address on file |
| 14536460 | Name on file | Email address on file |
| 14445864 | Name on file | Email address on file |
| 14083795 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14333480 | Name on file | Email address on file |
| 13746348 | Name on file | Email address on file |
| 13467429 | Name on file | Email address on file |
| 13796236 | Name on file | Email address on file |
| 14486931 | Name on file | Email address on file |
| 13372771 | Name on file | Email address on file |
| 14046345 | Name on file | Email address on file |
| 14271802 | Name on file | Email address on file |
| 14641197 | Name on file | Email address on file |
| 14506442 | Name on file | Email address on file |
| 14506442 | Name on file | Email address on file |
| 13993636 | Name on file | Email address on file |
| 14406991 | Name on file | Email address on file |
| 14104976 | Name on file | Email address on file |
| 14336435 | Name on file | Email address on file |
| 14640068 | Name on file | Email address on file |
| 13934651 | Name on file | Email address on file |
| 13810748 | Name on file | Email address on file |
| 13468601 | Name on file | Email address on file |
| 13674117 | Name on file | Email address on file |
| 13791632 | Name on file | Email address on file |
| 14498953 | Name on file | Email address on file |
| 13867428 | Name on file | Email address on file |
| 13419886 | Name on file | Email address on file |
| 14669447 | Name on file | Email address on file |
| 14339752 | Name on file | Email address on file |
| 14651857 | Name on file | Email address on file |
| 15011035 | Name on file | Email address on file |
| 15029231 | Name on file | Email address on file |
| 15133396 | Name on file | Email address on file |
| 13546573 | Name on file | Email address on file |
| 15144494 | Name on file | Email address on file |
| 15237707 | Name on file | Email address on file |
| 14411294 | Name on file | Email address on file |
| 14491717 | Name on file | Email address on file |
| 18244081 | Name on file | Email address on file |
| 20690524 | Name on file | Email address on file |
| 15257846 | Name on file | Email address on file |
| 15257846 | Name on file | Email address on file |
| 13423416 | Name on file | Email address on file |
| 18278727 | Name on file | Email address on file |
| 18293746 | Name on file | Email address on file |
| 13186850 | Name on file | Email address on file |
| 16859671 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849297 | Name on file | Email address on file |
| 14427962 | Name on file | Email address on file |
| 14580812 | Name on file | Email address on file |
| 14580812 | Name on file | Email address on file |
| 14650037 | Name on file | Email address on file |
| 14973461 | Name on file | Email address on file |
| 15288913 | Name on file | Email address on file |
| 14932197 | Name on file | Email address on file |
| 14905283 | Name on file | Email address on file |
| 13934073 | Name on file | Email address on file |
| 13295829 | Name on file | Email address on file |
| 13359093 | Name on file | Email address on file |
| 13172613 | Name on file | Email address on file |
| 14407203 | Name on file | Email address on file |
| 14309194 | Name on file | Email address on file |
| 14028651 | Name on file | Email address on file |
| 14506055 | Name on file | Email address on file |
| 14508033 | Name on file | Email address on file |
| 13933955 | Name on file | Email address on file |
| 14163639 | Name on file | Email address on file |
| 13445362 | Name on file | Email address on file |
| 13571486 | Name on file | Email address on file |
| 14509985 | Name on file | Email address on file |
| 14469843 | Name on file | Email address on file |
| 14193616 | Name on file | Email address on file |
| 13280609 | Name on file | Email address on file |
| 13504816 | Name on file | Email address on file |
| 14203428 | Name on file | Email address on file |
| 13260267 | Name on file | Email address on file |
| 14664081 | Name on file | Email address on file |
| 13830306 | Name on file | Email address on file |
| 13909986 | Name on file | Email address on file |
| 13223852 | Name on file | Email address on file |
| 14066195 | Name on file | Email address on file |
| 15113493 | Name on file | Email address on file |
| 14483991 | Name on file | Email address on file |
| 14338278 | Name on file | Email address on file |
| 15283191 | Name on file | Email address on file |
| 14668643 | Name on file | Email address on file |
| 18268367 | Name on file | Email address on file |
| 18253178 | Name on file | Email address on file |
| 18305228 | Name on file | Email address on file |
| 14168901 | Name on file | Email address on file |
| 14423219 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14453849 | Name on file | Email address on file |
| 13360417 | Name on file | Email address on file |
| 14555010 | Name on file | Email address on file |
| 13333531 | Name on file | Email address on file |
| 15412029 | Name on file | Email address on file |
| 13770420 | Name on file | Email address on file |
| 13788850 | Name on file | Email address on file |
| 14044243 | Name on file | Email address on file |
| 13622925 | Name on file | Email address on file |
| 13913088 | Name on file | Email address on file |
| 13174935 | Name on file | Email address on file |
| 13382756 | Name on file | Email address on file |
| 14432325 | Name on file | Email address on file |
| 13533024 | Name on file | Email address on file |
| 13245867 | Name on file | Email address on file |
| 13198990 | Name on file | Email address on file |
| 14125880 | Name on file | Email address on file |
| 13865642 | Name on file | Email address on file |
| 14605701 | Name on file | Email address on file |
| 14605701 | Name on file | Email address on file |
| 13658482 | Name on file | Email address on file |
| 13527499 | Name on file | Email address on file |
| 14142569 | Name on file | Email address on file |
| 14581493 | Name on file | Email address on file |
| 16848330 | Name on file | Email address on file |
| 14325372 | Name on file | Email address on file |
| 13394900 | Name on file | Email address on file |
| 14601642 | Name on file | Email address on file |
| 13498327 | Name on file | Email address on file |
| 13730989 | Name on file | Email address on file |
| 14001278 | Name on file | Email address on file |
| 14407561 | Name on file | Email address on file |
| 15280147 | Name on file | Email address on file |
| 14439373 | Name on file | Email address on file |
| 13356452 | Name on file | Email address on file |
| 14392366 | Name on file | Email address on file |
| 13366653 | Name on file | Email address on file |
| 14531523 | Name on file | Email address on file |
| 13206509 | Name on file | Email address on file |
| 14579842 | Name on file | Email address on file |
| 14579842 | Name on file | Email address on file |
| 14514223 | Name on file | Email address on file |
| 14460910 | Name on file | Email address on file |
| 13716544 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14554108 | Name on file | Email address on file |
| 13813514 | Name on file | Email address on file |
| 14611429 | Name on file | Email address on file |
| 14611429 | Name on file | Email address on file |
| 14252059 | Name on file | Email address on file |
| 14212680 | Name on file | Email address on file |
| 14586158 | Name on file | Email address on file |
| 13939851 | Name on file | Email address on file |
| 14374351 | Name on file | Email address on file |
| 13565534 | Name on file | Email address on file |
| 14105603 | Name on file | Email address on file |
| 14318443 | Name on file | Email address on file |
| 13440821 | Name on file | Email address on file |
| 15397147 | Name on file | Email address on file |
| 13803933 | Name on file | Email address on file |
| 13673689 | Name on file | Email address on file |
| 15293338 | Name on file | Email address on file |
| 14210769 | Name on file | Email address on file |
| 13898246 | Name on file | Email address on file |
| 13629383 | Name on file | Email address on file |
| 14959482 | Name on file | Email address on file |
| 14963524 | Name on file | Email address on file |
| 15152564 | Name on file | Email address on file |
| 15157872 | Name on file | Email address on file |
| 15221431 | Name on file | Email address on file |
| 15043638 | Name on file | Email address on file |
| 13259463 | Name on file | Email address on file |
| 15292175 | Name on file | Email address on file |
| 14078385 | Name on file | Email address on file |
| 14953621 | Name on file | Email address on file |
| 15070422 | Name on file | Email address on file |
| 15191407 | Name on file | Email address on file |
| 15043898 | Name on file | Email address on file |
| 15043898 | Name on file | Email address on file |
| 19004448 | Name on file | Email address on file |
| 14343915 | Name on file | Email address on file |
| 13785430 | Name on file | Email address on file |
| 13544449 | Name on file | Email address on file |
| 13362640 | Name on file | Email address on file |
| 15278517 | Name on file | Email address on file |
| 13326823 | Name on file | Email address on file |
| 13392388 | Name on file | Email address on file |
| 18983989 | Name on file | Email address on file |
| 15290981 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14665257 | Name on file | Email address on file |
| 14665257 | Name on file | Email address on file |
| 15157800 | Name on file | Email address on file |
| 18269527 | Name on file | Email address on file |
| 13925363 | Name on file | Email address on file |
| 18959945 | Name on file | Email address on file |
| 15035230 | Name on file | Email address on file |
| 14017626 | Name on file | Email address on file |
| 14065414 | Name on file | Email address on file |
| 18953258 | Name on file | Email address on file |
| 18264995 | Name on file | Email address on file |
| 18301951 | Name on file | Email address on file |
| 18502444 | Name on file | Email address on file |
| 18272786 | Name on file | Email address on file |
| 15046579 | Name on file | Email address on file |
| 18272438 | Name on file | Email address on file |
| 14923287 | Name on file | Email address on file |
| 13682032 | Name on file | Email address on file |
| 15029400 | Name on file | Email address on file |
| 18250366 | Name on file | Email address on file |
| 15136966 | Name on file | Email address on file |
| 13669842 | Name on file | Email address on file |
| 19009234 | Name on file | Email address on file |
| 13846397 | Name on file | Email address on file |
| 15269089 | Name on file | Email address on file |
| 15157348 | Name on file | Email address on file |
| 15139415 | Name on file | Email address on file |
| 14340107 | Name on file | Email address on file |
| 13410673 | Name on file | Email address on file |
| 13439814 | Name on file | Email address on file |
| 14349658 | Name on file | Email address on file |
| 15260217 | Name on file | Email address on file |
| 18301403 | Name on file | Email address on file |
| 14482742 | Name on file | Email address on file |
| 14456096 | Name on file | Email address on file |
| 14345045 | Name on file | Email address on file |
| 14626593 | Name on file | Email address on file |
| 14666972 | Name on file | Email address on file |
| 13595844 | Name on file | Email address on file |
| 13838014 | Name on file | Email address on file |
| 14548465 | Name on file | Email address on file |
| 13508353 | Name on file | Email address on file |
| 13187348 | Name on file | Email address on file |
| 14349550 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14091872 | Name on file | Email address on file |
| 14054644 | Name on file | Email address on file |
| 14373542 | Name on file | Email address on file |
| 14456425 | Name on file | Email address on file |
| 13199299 | Name on file | Email address on file |
| 14210567 | Name on file | Email address on file |
| 13156409 | Name on file | Email address on file |
| 14526363 | Name on file | Email address on file |
| 14325670 | Name on file | Email address on file |
| 13887184 | Name on file | Email address on file |
| 15120795 | Name on file | Email address on file |
| 13913735 | Name on file | Email address on file |
| 15005187 | Name on file | Email address on file |
| 13653683 | Name on file | Email address on file |
| 14395528 | Name on file | Email address on file |
| 14617538 | Name on file | Email address on file |
| 14007247 | Name on file | Email address on file |
| 13814253 | Name on file | Email address on file |
| 13371381 | Name on file | Email address on file |
| 13626716 | Name on file | Email address on file |
| 14308290 | Name on file | Email address on file |
| 14180571 | Name on file | Email address on file |
| 14650310 | Name on file | Email address on file |
| 15293109 | Name on file | Email address on file |
| 13481393 | Name on file | Email address on file |
| 14355521 | Name on file | Email address on file |
| 13478678 | Name on file | Email address on file |
| 14679656 | Name on file | Email address on file |
| 14423506 | Name on file | Email address on file |
| 14494181 | Name on file | Email address on file |
| 13920811 | Name on file | Email address on file |
| 13566152 | Name on file | Email address on file |
| 14026195 | Name on file | Email address on file |
| 14532400 | Name on file | Email address on file |
| 14466113 | Name on file | Email address on file |
| 14466113 | Name on file | Email address on file |
| 13482913 | Name on file | Email address on file |
| 14380834 | Name on file | Email address on file |
| 14097436 | Name on file | Email address on file |
| 14582348 | Name on file | Email address on file |
| 14582348 | Name on file | Email address on file |
| 13238315 | Name on file | Email address on file |
| 13612597 | Name on file | Email address on file |
| 14163669 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14484107 | Name on file | Email address on file |
| 13377416 | Name on file | Email address on file |
| 14194008 | Name on file | Email address on file |
| 13264736 | Name on file | Email address on file |
| 14514752 | Name on file | Email address on file |
| 13449541 | Name on file | Email address on file |
| 13859271 | Name on file | Email address on file |
| 14262166 | Name on file | Email address on file |
| 14549732 | Name on file | Email address on file |
| 13456340 | Name on file | Email address on file |
| 14393755 | Name on file | Email address on file |
| 13216361 | Name on file | Email address on file |
| 14170582 | Name on file | Email address on file |
| 14124312 | Name on file | Email address on file |
| 13359449 | Name on file | Email address on file |
| 14213896 | Name on file | Email address on file |
| 14324931 | Name on file | Email address on file |
| 14129499 | Name on file | Email address on file |
| 13989270 | Name on file | Email address on file |
| 13369545 | Name on file | Email address on file |
| 14276569 | Name on file | Email address on file |
| 14444000 | Name on file | Email address on file |
| 14664172 | Name on file | Email address on file |
| 14158870 | Name on file | Email address on file |
| 13334846 | Name on file | Email address on file |
| 13272889 | Name on file | Email address on file |
| 14362726 | Name on file | Email address on file |
| 14612786 | Name on file | Email address on file |
| 13275909 | Name on file | Email address on file |
| 14580479 | Name on file | Email address on file |
| 14485629 | Name on file | Email address on file |
| 13601438 | Name on file | Email address on file |
| 14602839 | Name on file | Email address on file |
| 14586512 | Name on file | Email address on file |
| 14560333 | Name on file | Email address on file |
| 14250940 | Name on file | Email address on file |
| 14237059 | Name on file | Email address on file |
| 14374712 | Name on file | Email address on file |
| 14050030 | Name on file | Email address on file |
| 15223278 | Name on file | Email address on file |
| 14481960 | Name on file | Email address on file |
| 14071963 | Name on file | Email address on file |
| 13366402 | Name on file | Email address on file |
| 13499732 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13696413 | Name on file | Email address on file |
| 14429039 | Name on file | Email address on file |
| 14000930 | Name on file | Email address on file |
| 13519667 | Name on file | Email address on file |
| 14508079 | Name on file | Email address on file |
| 14230407 | Name on file | Email address on file |
| 13405084 | Name on file | Email address on file |
| 18321583 | Name on file | Email address on file |
| 15224495 | Name on file | Email address on file |
| 15201076 | Name on file | Email address on file |
| 14935687 | Name on file | Email address on file |
| 14935687 | Name on file | Email address on file |
| 15021271 | Name on file | Email address on file |
| 15232693 | Name on file | Email address on file |
| 15106787 | Name on file | Email address on file |
| 15106787 | Name on file | Email address on file |
| 14976733 | Name on file | Email address on file |
| 15191337 | Name on file | Email address on file |
| 18279510 | Name on file | Email address on file |
| 15042750 | Name on file | Email address on file |
| 15410995 | Name on file | Email address on file |
| 13346326 | Name on file | Email address on file |
| 13578368 | Name on file | Email address on file |
| 14151690 | Name on file | Email address on file |
| 13860748 | Name on file | Email address on file |
| 13884847 | Name on file | Email address on file |
| 13139936 | Name on file | Email address on file |
| 14424291 | Name on file | Email address on file |
| 13822553 | Name on file | Email address on file |
| 13389575 | Name on file | Email address on file |
| 14158658 | Name on file | Email address on file |
| 13599154 | Name on file | Email address on file |
| 14163135 | Name on file | Email address on file |
| 13311781 | Name on file | Email address on file |
| 14277622 | Name on file | Email address on file |
| 14679824 | Name on file | Email address on file |
| 13333133 | Name on file | Email address on file |
| 14242842 | Name on file | Email address on file |
| 13569733 | Name on file | Email address on file |
| 14641454 | Name on file | Email address on file |
| 13340291 | Name on file | Email address on file |
| 14144089 | Name on file | Email address on file |
| 14009768 | Name on file | Email address on file |
| 14689174 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14689174 | Name on file | Email address on file |
| 13236041 | Name on file | Email address on file |
| 14536418 | Name on file | Email address on file |
| 14020758 | Name on file | Email address on file |
| 14295763 | Name on file | Email address on file |
| 13903849 | Name on file | Email address on file |
| 14327402 | Name on file | Email address on file |
| 13498962 | Name on file | Email address on file |
| 14014805 | Name on file | Email address on file |
| 13254449 | Name on file | Email address on file |
| 13987229 | Name on file | Email address on file |
| 13685939 | Name on file | Email address on file |
| 13223908 | Name on file | Email address on file |
| 13783650 | Name on file | Email address on file |
| 14179620 | Name on file | Email address on file |
| 14434606 | Name on file | Email address on file |
| 14270002 | Name on file | Email address on file |
| 13394059 | Name on file | Email address on file |
| 13583836 | Name on file | Email address on file |
| 14338452 | Name on file | Email address on file |
| 14668830 | Name on file | Email address on file |
| 13338828 | Name on file | Email address on file |
| 14154470 | Name on file | Email address on file |
| 14033583 | Name on file | Email address on file |
| 14948902 | Name on file | Email address on file |
| 15362419 | Name on file | Email address on file |
| 13665342 | Name on file | Email address on file |
| 13727542 | Name on file | Email address on file |
| 15137203 | Name on file | Email address on file |
| 15104659 | Name on file | Email address on file |
| 14447674 | Name on file | Email address on file |
| 13933202 | Name on file | Email address on file |
| 13644907 | Name on file | Email address on file |
| 14415646 | Name on file | Email address on file |
| 13877031 | Name on file | Email address on file |
| 13858381 | Name on file | Email address on file |
| 14608846 | Name on file | Email address on file |
| 13759218 | Name on file | Email address on file |
| 13902580 | Name on file | Email address on file |
| 14487129 | Name on file | Email address on file |
| 13462414 | Name on file | Email address on file |
| 14270846 | Name on file | Email address on file |
| 13569484 | Name on file | Email address on file |
| 13488942 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13371626 | Name on file | Email address on file |
| 16849299 | Name on file | Email address on file |
| 13908458 | Name on file | Email address on file |
| 16867758 | Name on file | Email address on file |
| 13586943 | Name on file | Email address on file |
| 14005902 | Name on file | Email address on file |
| 14219595 | Name on file | Email address on file |
| 13399404 | Name on file | Email address on file |
| 13245059 | Name on file | Email address on file |
| 13662209 | Name on file | Email address on file |
| 13347237 | Name on file | Email address on file |
| 14487430 | Name on file | Email address on file |
| 14550510 | Name on file | Email address on file |
| 14390272 | Name on file | Email address on file |
| 13283377 | Name on file | Email address on file |
| 13224294 | Name on file | Email address on file |
| 14435001 | Name on file | Email address on file |
| 13331972 | Name on file | Email address on file |
| 14438881 | Name on file | Email address on file |
| 13625478 | Name on file | Email address on file |
| 13439135 | Name on file | Email address on file |
| 13935207 | Name on file | Email address on file |
| 13515758 | Name on file | Email address on file |
| 13582236 | Name on file | Email address on file |
| 14401123 | Name on file | Email address on file |
| 13297901 | Name on file | Email address on file |
| 15203624 | Name on file | Email address on file |
| 15095669 | Name on file | Email address on file |
| 15274691 | Name on file | Email address on file |
| 14004147 | Name on file | Email address on file |
| 13997422 | Name on file | Email address on file |
| 13283142 | Name on file | Email address on file |
| 13714544 | Name on file | Email address on file |
| 13940636 | Name on file | Email address on file |
| 14038972 | Name on file | Email address on file |
| 14309435 | Name on file | Email address on file |
| 14032064 | Name on file | Email address on file |
| 13615831 | Name on file | Email address on file |
| 14028619 | Name on file | Email address on file |
| 14516273 | Name on file | Email address on file |
| 13651114 | Name on file | Email address on file |
| 14429991 | Name on file | Email address on file |
| 14301383 | Name on file | Email address on file |
| 14156365 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617629 | Name on file | Email address on file |
| 13883126 | Name on file | Email address on file |
| 13516295 | Name on file | Email address on file |
| 15188310 | Name on file | Email address on file |
| 13451429 | Name on file | Email address on file |
| 14203575 | Name on file | Email address on file |
| 14453755 | Name on file | Email address on file |
| 13831352 | Name on file | Email address on file |
| 14033437 | Name on file | Email address on file |
| 13760111 | Name on file | Email address on file |
| 14984250 | Name on file | Email address on file |
| 13859856 | Name on file | Email address on file |
| 13818230 | Name on file | Email address on file |
| 14347087 | Name on file | Email address on file |
| 13609945 | Name on file | Email address on file |
| 22418844 | Name on file | Email address on file |
| 14170592 | Name on file | Email address on file |
| 13259970 | Name on file | Email address on file |
| 14410169 | Name on file | Email address on file |
| 13755270 | Name on file | Email address on file |
| 13685359 | Name on file | Email address on file |
| 14260599 | Name on file | Email address on file |
| 13533484 | Name on file | Email address on file |
| 13156846 | Name on file | Email address on file |
| 13952390 | Name on file | Email address on file |
| 14025098 | Name on file | Email address on file |
| 13799213 | Name on file | Email address on file |
| 14293629 | Name on file | Email address on file |
| 15194998 | Name on file | Email address on file |
| 13146613 | Name on file | Email address on file |
| 18257873 | Name on file | Email address on file |
| 15208885 | Name on file | Email address on file |
| 13355312 | Name on file | Email address on file |
| 14904195 | Name on file | Email address on file |
| 18299300 | Name on file | Email address on file |
| 13227341 | Name on file | Email address on file |
| 15060528 | Name on file | Email address on file |
| 15178281 | Name on file | Email address on file |
| 14432296 | Name on file | Email address on file |
| 13905673 | Name on file | Email address on file |
| 19023468 | Name on file | Email address on file |
| 16852536 | Name on file | Email address on file |
| 18308052 | Name on file | Email address on file |
| 15042299 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18971714 | Name on file | Email address on file |
| 18256821 | Name on file | Email address on file |
| 18276188 | Name on file | Email address on file |
| 15213915 | Name on file | Email address on file |
| 14000861 | Name on file | Email address on file |
| 15237294 | Name on file | Email address on file |
| 18938941 | Name on file | Email address on file |
| 18256322 | Name on file | Email address on file |
| 14001615 | Name on file | Email address on file |
| 13704102 | Name on file | Email address on file |
| 14044746 | Name on file | Email address on file |
| 14529988 | Name on file | Email address on file |
| 14001857 | Name on file | Email address on file |
| 13639634 | Name on file | Email address on file |
| 13918495 | Name on file | Email address on file |
| 13323213 | Name on file | Email address on file |
| 14166556 | Name on file | Email address on file |
| 13162347 | Name on file | Email address on file |
| 14423520 | Name on file | Email address on file |
| 18306850 | Name on file | Email address on file |
| 18982420 | Name on file | Email address on file |
| 22145832 | Name on file | Email address on file |
| 18280189 | Name on file | Email address on file |
| 18327302 | Name on file | Email address on file |
| 15203096 | Name on file | Email address on file |
| 15104672 | Name on file | Email address on file |
| 13720543 | Name on file | Email address on file |
| 18285566 | Name on file | Email address on file |
| 13507925 | Name on file | Email address on file |
| 14063208 | Name on file | Email address on file |
| 18278108 | Name on file | Email address on file |
| 12050141 | Name on file | Email address on file |
| 14133025 | Name on file | Email address on file |
| 13961474 | Name on file | Email address on file |
| 18282738 | Name on file | Email address on file |
| 18251655 | Name on file | Email address on file |
| 18961122 | Name on file | Email address on file |
| 18986212 | Name on file | Email address on file |
| 18319514 | Name on file | Email address on file |
| 19022032 | Name on file | Email address on file |
| 18311861 | Name on file | Email address on file |
| 18316888 | Name on file | Email address on file |
| 18280015 | Name on file | Email address on file |
| 18294124 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18980754 | Name on file | Email address on file |
| 18289315 | Name on file | Email address on file |
| 18329128 | Name on file | Email address on file |
| 18272112 | Name on file | Email address on file |
| 18982136 | Name on file | Email address on file |
| 15223292 | Name on file | Email address on file |
| 14667100 | Name on file | Email address on file |
| 18954140 | Name on file | Email address on file |
| 18267384 | Name on file | Email address on file |
| 18300217 | Name on file | Email address on file |
| 18300191 | Name on file | Email address on file |
| 13799245 | Name on file | Email address on file |
| 13496892 | Name on file | Email address on file |
| 13354749 | Name on file | Email address on file |
| 15159640 | Name on file | Email address on file |
| 18502209 | Name on file | Email address on file |
| 13806185 | Name on file | Email address on file |
| 13430957 | Name on file | Email address on file |
| 13961973 | Name on file | Email address on file |
| 14632630 | Name on file | Email address on file |
| 13785152 | Name on file | Email address on file |
| 15135578 | Name on file | Email address on file |
| 13677912 | Name on file | Email address on file |
| 13222999 | Name on file | Email address on file |
| 13913162 | Name on file | Email address on file |
| 14523244 | Name on file | Email address on file |
| 14141554 | Name on file | Email address on file |
| 14545658 | Name on file | Email address on file |
| 14579815 | Name on file | Email address on file |
| 13725915 | Name on file | Email address on file |
| 13975512 | Name on file | Email address on file |
| 13668058 | Name on file | Email address on file |
| 14085985 | Name on file | Email address on file |
| 13405024 | Name on file | Email address on file |
| 13793191 | Name on file | Email address on file |
| 15373733 | Name on file | Email address on file |
| 13523617 | Name on file | Email address on file |
| 15368955 | Name on file | Email address on file |
| 14064562 | Name on file | Email address on file |
| 14295132 | Name on file | Email address on file |
| 14194201 | Name on file | Email address on file |
| 13601244 | Name on file | Email address on file |
| 13927234 | Name on file | Email address on file |
| 13320600 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13890611 | Name on file | Email address on file |
| 13521557 | Name on file | Email address on file |
| 13995753 | Name on file | Email address on file |
| 13911948 | Name on file | Email address on file |
| 13286405 | Name on file | Email address on file |
| 13903858 | Name on file | Email address on file |
| 14646584 | Name on file | Email address on file |
| 14059184 | Name on file | Email address on file |
| 13242476 | Name on file | Email address on file |
| 15360007 | Name on file | Email address on file |
| 13418705 | Name on file | Email address on file |
| 13687066 | Name on file | Email address on file |
| 14538328 | Name on file | Email address on file |
| 14619229 | Name on file | Email address on file |
| 14224805 | Name on file | Email address on file |
| 14072688 | Name on file | Email address on file |
| 13732792 | Name on file | Email address on file |
| 13552223 | Name on file | Email address on file |
| 13309007 | Name on file | Email address on file |
| 14641271 | Name on file | Email address on file |
| 13912021 | Name on file | Email address on file |
| 14062593 | Name on file | Email address on file |
| 13978278 | Name on file | Email address on file |
| 14255400 | Name on file | Email address on file |
| 13382409 | Name on file | Email address on file |
| 13938861 | Name on file | Email address on file |
| 13678444 | Name on file | Email address on file |
| 13886699 | Name on file | Email address on file |
| 14433616 | Name on file | Email address on file |
| 15394701 | Name on file | Email address on file |
| 13728108 | Name on file | Email address on file |
| 15408103 | Name on file | Email address on file |
| 13834827 | Name on file | Email address on file |
| 13976815 | Name on file | Email address on file |
| 14491331 | Name on file | Email address on file |
| 14963237 | Name on file | Email address on file |
| 13826281 | Name on file | Email address on file |
| 13312486 | Name on file | Email address on file |
| 13147546 | Name on file | Email address on file |
| 13680834 | Name on file | Email address on file |
| 14263658 | Name on file | Email address on file |
| 14666718 | Name on file | Email address on file |
| 14274553 | Name on file | Email address on file |
| 13209703 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16866730 | Name on file | Email address on file |
| 13229766 | Name on file | Email address on file |
| 13627025 | Name on file | Email address on file |
| 13753462 | Name on file | Email address on file |
| 13686361 | Name on file | Email address on file |
| 14242766 | Name on file | Email address on file |
| 14297699 | Name on file | Email address on file |
| 13473858 | Name on file | Email address on file |
| 13360917 | Name on file | Email address on file |
| 14168599 | Name on file | Email address on file |
| 13359113 | Name on file | Email address on file |
| 14073866 | Name on file | Email address on file |
| 14110572 | Name on file | Email address on file |
| 13837849 | Name on file | Email address on file |
| 13776866 | Name on file | Email address on file |
| 14584490 | Name on file | Email address on file |
| 14450549 | Name on file | Email address on file |
| 14037612 | Name on file | Email address on file |
| 13794390 | Name on file | Email address on file |
| 14589396 | Name on file | Email address on file |
| 13582238 | Name on file | Email address on file |
| 14181980 | Name on file | Email address on file |
| 13352230 | Name on file | Email address on file |
| 13456998 | Name on file | Email address on file |
| 13224795 | Name on file | Email address on file |
| 18997872 | Name on file | Email address on file |
| 18304767 | Name on file | Email address on file |
| 18265621 | Name on file | Email address on file |
| 18943024 | Name on file | Email address on file |
| 18270112 | Name on file | Email address on file |
| 18965489 | Name on file | Email address on file |
| 18313252 | Name on file | Email address on file |
| 14110129 | Name on file | Email address on file |
| 14977430 | Name on file | Email address on file |
| 13479072 | Name on file | Email address on file |
| 14270164 | Name on file | Email address on file |
| 12654831 | Name on file | Email address on file |
| 13289213 | Name on file | Email address on file |
| 14010402 | Name on file | Email address on file |
| 15382193 | Name on file | Email address on file |
| 13287224 | Name on file | Email address on file |
| 13830547 | Name on file | Email address on file |
| 13833220 | Name on file | Email address on file |
| 13761359 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14477970 | Name on file | Email address on file |
| 14451117 | Name on file | Email address on file |
| 19016891 | Name on file | Email address on file |
| 19007419 | Name on file | Email address on file |
| 15137147 | Name on file | Email address on file |
| 15242994 | Name on file | Email address on file |
| 15242994 | Name on file | Email address on file |
| 13521850 | Name on file | Email address on file |
| 13896412 | Name on file | Email address on file |
| 15129691 | Name on file | Email address on file |
| 13995139 | Name on file | Email address on file |
| 13819913 | Name on file | Email address on file |
| 13689154 | Name on file | Email address on file |
| 14660826 | Name on file | Email address on file |
| 13256147 | Name on file | Email address on file |
| 14603372 | Name on file | Email address on file |
| 13584585 | Name on file | Email address on file |
| 13690557 | Name on file | Email address on file |
| 15409027 | Name on file | Email address on file |
| 18972293 | Name on file | Email address on file |
| 13405854 | Name on file | Email address on file |
| 14913315 | Name on file | Email address on file |
| 13845037 | Name on file | Email address on file |
| 18997626 | Name on file | Email address on file |
| 15013406 | Name on file | Email address on file |
| 19009515 | Name on file | Email address on file |
| 13172984 | Name on file | Email address on file |
| 13257193 | Name on file | Email address on file |
| 13323979 | Name on file | Email address on file |
| 14238920 | Name on file | Email address on file |
| 13780606 | Name on file | Email address on file |
| 14430163 | Name on file | Email address on file |
| 13511616 | Name on file | Email address on file |
| 15187318 | Name on file | Email address on file |
| 13276907 | Name on file | Email address on file |
| 14633016 | Name on file | Email address on file |
| 18301975 | Name on file | Email address on file |
| 14322736 | Name on file | Email address on file |
| 18270494 | Name on file | Email address on file |
| 14498748 | Name on file | Email address on file |
| 14343450 | Name on file | Email address on file |
| 14629739 | Name on file | Email address on file |
| 13324481 | Name on file | Email address on file |
| 14607497 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14101878 | Name on file | Email address on file |
| 14299314 | Name on file | Email address on file |
| 14299314 | Name on file | Email address on file |
| 13664925 | Name on file | Email address on file |
| 13689132 | Name on file | Email address on file |
| 14013250 | Name on file | Email address on file |
| 13154123 | Name on file | Email address on file |
| 18948149 | Name on file | Email address on file |
| 15287116 | Name on file | Email address on file |
| 15110858 | Name on file | Email address on file |
| 13425388 | Name on file | Email address on file |
| 13278919 | Name on file | Email address on file |
| 19008363 | Name on file | Email address on file |
| 15287692 | Name on file | Email address on file |
| 14383469 | Name on file | Email address on file |
| 19029092 | Name on file | Email address on file |
| 18256682 | Name on file | Email address on file |
| 18286728 | Name on file | Email address on file |
| 14995266 | Name on file | Email address on file |
| 18295887 | Name on file | Email address on file |
| 15015624 | Name on file | Email address on file |
| 14062326 | Name on file | Email address on file |
| 14127959 | Name on file | Email address on file |
| 14090684 | Name on file | Email address on file |
| 13352962 | Name on file | Email address on file |
| 13188840 | Name on file | Email address on file |
| 14106237 | Name on file | Email address on file |
| 15229349 | Name on file | Email address on file |
| 18942982 | Name on file | Email address on file |
| 14182273 | Name on file | Email address on file |
| 14343174 | Name on file | Email address on file |
| 13719908 | Name on file | Email address on file |
| 13517584 | Name on file | Email address on file |
| 13614824 | Name on file | Email address on file |
| 13583699 | Name on file | Email address on file |
| 13710124 | Name on file | Email address on file |
| 13439232 | Name on file | Email address on file |
| 14070727 | Name on file | Email address on file |
| 14181019 | Name on file | Email address on file |
| 14072418 | Name on file | Email address on file |
| 13860348 | Name on file | Email address on file |
| 13497949 | Name on file | Email address on file |
| 13258963 | Name on file | Email address on file |
| 13948504 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13497953 | Name on file | Email address on file |
| 14489995 | Name on file | Email address on file |
| 13480294 | Name on file | Email address on file |
| 13968229 | Name on file | Email address on file |
| 14613799 | Name on file | Email address on file |
| 14607018 | Name on file | Email address on file |
| 13310471 | Name on file | Email address on file |
| 14391608 | Name on file | Email address on file |
| 13220868 | Name on file | Email address on file |
| 16849126 | Name on file | Email address on file |
| 14053891 | Name on file | Email address on file |
| 13857509 | Name on file | Email address on file |
| 13287993 | Name on file | Email address on file |
| 13485478 | Name on file | Email address on file |
| 14287486 | Name on file | Email address on file |
| 13915576 | Name on file | Email address on file |
| 13374945 | Name on file | Email address on file |
| 13293117 | Name on file | Email address on file |
| 14138264 | Name on file | Email address on file |
| 13224805 | Name on file | Email address on file |
| 14584002 | Name on file | Email address on file |
| 14584002 | Name on file | Email address on file |
| 14603336 | Name on file | Email address on file |
| 13507902 | Name on file | Email address on file |
| 13929199 | Name on file | Email address on file |
| 15020704 | Name on file | Email address on file |
| 14972613 | Name on file | Email address on file |
| 15281261 | Name on file | Email address on file |
| 15018698 | Name on file | Email address on file |
| 18996961 | Name on file | Email address on file |
| 13550823 | Name on file | Email address on file |
| 19033872 | Name on file | Email address on file |
| 14429119 | Name on file | Email address on file |
| 14083724 | Name on file | Email address on file |
| 18291911 | Name on file | Email address on file |
| 15283020 | Name on file | Email address on file |
| 13686837 | Name on file | Email address on file |
| 13780983 | Name on file | Email address on file |
| 18310413 | Name on file | Email address on file |
| 13337731 | Name on file | Email address on file |
| 13830607 | Name on file | Email address on file |
| 18954933 | Name on file | Email address on file |
| 14942440 | Name on file | Email address on file |
| 13712637 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15225631 | Name on file | Email address on file |
| 18274168 | Name on file | Email address on file |
| 15040857 | Name on file | Email address on file |
| 15275471 | Name on file | Email address on file |
| 14905347 | Name on file | Email address on file |
| 13549353 | Name on file | Email address on file |
| 13968231 | Name on file | Email address on file |
| 19176447 | Name on file | Email address on file |
| 14458023 | Name on file | Email address on file |
| 15138593 | Name on file | Email address on file |
| 18286911 | Name on file | Email address on file |
| 19007900 | Name on file | Email address on file |
| 18992334 | Name on file | Email address on file |
| 13408822 | Name on file | Email address on file |
| 14040691 | Name on file | Email address on file |
| 18266699 | Name on file | Email address on file |
| 18336162 | Name on file | Email address on file |
| 15135758 | Name on file | Email address on file |
| 18307480 | Name on file | Email address on file |
| 14508557 | Name on file | Email address on file |
| 18325834 | Name on file | Email address on file |
| 18328503 | Name on file | Email address on file |
| 18336052 | Name on file | Email address on file |
| 13981844 | Name on file | Email address on file |
| 14909945 | Name on file | Email address on file |
| 18289241 | Name on file | Email address on file |
| 15294391 | Name on file | Email address on file |
| 15294391 | Name on file | Email address on file |
| 18311981 | Name on file | Email address on file |
| 15196097 | Name on file | Email address on file |
| 18978234 | Name on file | Email address on file |
| 13975445 | Name on file | Email address on file |
| 13871258 | Name on file | Email address on file |
| 15035140 | Name on file | Email address on file |
| 18954005 | Name on file | Email address on file |
| 14594024 | Name on file | Email address on file |
| 14901094 | Name on file | Email address on file |
| 18337770 | Name on file | Email address on file |
| 18303430 | Name on file | Email address on file |
| 14902689 | Name on file | Email address on file |
| 13732380 | Name on file | Email address on file |
| 15222086 | Name on file | Email address on file |
| 15222086 | Name on file | Email address on file |
| 15380802 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14640194 | Name on file | Email address on file |
| 14380102 | Name on file | Email address on file |
| 13675094 | Name on file | Email address on file |
| 14239721 | Name on file | Email address on file |
| 15262174 | Name on file | Email address on file |
| 18958657 | Name on file | Email address on file |
| 18306087 | Name on file | Email address on file |
| 18280733 | Name on file | Email address on file |
| 18283345 | Name on file | Email address on file |
| 15067804 | Name on file | Email address on file |
| 18980611 | Name on file | Email address on file |
| 13502405 | Name on file | Email address on file |
| 19017638 | Name on file | Email address on file |
| 18976738 | Name on file | Email address on file |
| 18968487 | Name on file | Email address on file |
| 18272155 | Name on file | Email address on file |
| 14131608 | Name on file | Email address on file |
| 13237696 | Name on file | Email address on file |
| 15221659 | Name on file | Email address on file |
| 19002591 | Name on file | Email address on file |
| 13876593 | Name on file | Email address on file |
| 15271813 | Name on file | Email address on file |
| 15270112 | Name on file | Email address on file |
| 14072287 | Name on file | Email address on file |
| 15212304 | Name on file | Email address on file |
| 22208496 | Canyon ESG Master Fund, LP as Transferee of Name on File | Email address on file |
| 14170838 | Name on file | Email address on file |
| 14174064 | Name on file | Email address on file |
| 15206511 | Name on file | Email address on file |
| 14099622 | Name on file | Email address on file |
| 13913142 | Name on file | Email address on file |
| 13612163 | Name on file | Email address on file |
| 13685585 | Name on file | Email address on file |
| 15078689 | Name on file | Email address on file |
| 13451226 | Name on file | Email address on file |
| 14592820 | Name on file | Email address on file |
| 13901944 | Name on file | Email address on file |
| 14304649 | Name on file | Email address on file |
| 13445747 | Name on file | Email address on file |
| 14184783 | Name on file | Email address on file |
| 14057643 | Name on file | Email address on file |
| 13409401 | Name on file | Email address on file |
| 13719312 | Name on file | Email address on file |
| 13251640 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14627385 | Name on file | Email address on file |
| 15400176 | Name on file | Email address on file |
| 14408573 | Name on file | Email address on file |
| 14291235 | Name on file | Email address on file |
| 14689185 | Name on file | Email address on file |
| 13154125 | Name on file | Email address on file |
| 13744361 | Name on file | Email address on file |
| 13717099 | Name on file | Email address on file |
| 14300754 | Name on file | Email address on file |
| 13874890 | Name on file | Email address on file |
| 14508113 | Name on file | Email address on file |
| 13239645 | Name on file | Email address on file |
| 13950406 | Name on file | Email address on file |
| 14078972 | Name on file | Email address on file |
| 13251092 | Name on file | Email address on file |
| 13344894 | Name on file | Email address on file |
| 14108430 | Name on file | Email address on file |
| 13655072 | Name on file | Email address on file |
| 15109970 | Name on file | Email address on file |
| 15013906 | Name on file | Email address on file |
| 15084285 | Name on file | Email address on file |
| 14603343 | Name on file | Email address on file |
| 14603343 | Name on file | Email address on file |
| 14650485 | Name on file | Email address on file |
| 14102985 | Name on file | Email address on file |
| 14595105 | Name on file | Email address on file |
| 14595105 | Name on file | Email address on file |
| 14201907 | Name on file | Email address on file |
| 18244440 | Name on file | Email address on file |
| 13836734 | Name on file | Email address on file |
| 14609314 | Name on file | Email address on file |
| 14609314 | Name on file | Email address on file |
| 13732561 | Name on file | Email address on file |
| 13930619 | Name on file | Email address on file |
| 14180476 | Name on file | Email address on file |
| 13154785 | Name on file | Email address on file |
| 14224732 | Name on file | Email address on file |
| 14170511 | Name on file | Email address on file |
| 18273150 | Name on file | Email address on file |
| 19028824 | Name on file | Email address on file |
| 18282517 | Name on file | Email address on file |
| 18243976 | Name on file | Email address on file |
| 18964461 | Name on file | Email address on file |
| 18962672 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18982861 | Name on file | Email address on file |
| 18945161 | Name on file | Email address on file |
| 18962720 | Name on file | Email address on file |
| 18242128 | Name on file | Email address on file |
| 18953842 | Name on file | Email address on file |
| 18991994 | Name on file | Email address on file |
| 18961812 | Name on file | Email address on file |
| 18258814 | Name on file | Email address on file |
| 18938862 | Name on file | Email address on file |
| 18306439 | Name on file | Email address on file |
| 18954876 | Name on file | Email address on file |
| 15182630 | Name on file | Email address on file |
| 14957033 | Name on file | Email address on file |
| 13421605 | Name on file | Email address on file |
| 14482094 | Name on file | Email address on file |
| 13277834 | Name on file | Email address on file |
| 15242432 | Name on file | Email address on file |
| 14951514 | Name on file | Email address on file |
| 13348054 | Name on file | Email address on file |
| 15162846 | Name on file | Email address on file |
| 13734018 | Name on file | Email address on file |
| 14991788 | Name on file | Email address on file |
| 18981244 | Name on file | Email address on file |
| 18306180 | Name on file | Email address on file |
| 14897213 | Name on file | Email address on file |
| 13881708 | Name on file | Email address on file |
| 13542186 | Name on file | Email address on file |
| 15076688 | Name on file | Email address on file |
| 13611704 | Name on file | Email address on file |
| 13359967 | Name on file | Email address on file |
| 14925474 | Name on file | Email address on file |
| 13660647 | Name on file | Email address on file |
| 20654504 | Name on file | Email address on file |
| 14259057 | Name on file | Email address on file |
| 18940025 | Name on file | Email address on file |
| 19021378 | Name on file | Email address on file |
| 15057504 | Name on file | Email address on file |
| 15288731 | Name on file | Email address on file |
| 15004350 | Name on file | Email address on file |
| 15290777 | Name on file | Email address on file |
| 13789747 | Name on file | Email address on file |
| 14070156 | Name on file | Email address on file |
| 18965049 | Name on file | Email address on file |
| 13149470 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14114459 | Name on file | Email address on file |
| 19005681 | Name on file | Email address on file |
| 13224611 | Name on file | Email address on file |
| 15283732 | Name on file | Email address on file |
| 18338862 | Name on file | Email address on file |
| 14253897 | Name on file | Email address on file |
| 18327304 | Name on file | Email address on file |
| 18293207 | Name on file | Email address on file |
| 13232348 | Name on file | Email address on file |
| 18997147 | Name on file | Email address on file |
| 18293135 | Name on file | Email address on file |
| 14293095 | Name on file | Email address on file |
| 18265590 | Name on file | Email address on file |
| 14186191 | Name on file | Email address on file |
| 18245524 | Name on file | Email address on file |
| 15282542 | Name on file | Email address on file |
| 15282542 | Name on file | Email address on file |
| 14669716 | Name on file | Email address on file |
| 14669716 | Name on file | Email address on file |
| 13323681 | Name on file | Email address on file |
| 15005581 | Name on file | Email address on file |
| 15270579 | Name on file | Email address on file |
| 15285653 | Name on file | Email address on file |
| 13865613 | Name on file | Email address on file |
| 14928109 | Name on file | Email address on file |
| 15082006 | Name on file | Email address on file |
| 15187028 | Name on file | Email address on file |
| 15063592 | Name on file | Email address on file |
| 15292967 | Name on file | Email address on file |
| 15292967 | Name on file | Email address on file |
| 15273939 | Name on file | Email address on file |
| 15232715 | Name on file | Email address on file |
| 18339121 | Name on file | Email address on file |
| 18313362 | Name on file | Email address on file |
| 18964275 | Name on file | Email address on file |
| 13877385 | Name on file | Email address on file |
| 14530318 | Name on file | Email address on file |
| 13369504 | Name on file | Email address on file |
| 15162886 | Name on file | Email address on file |
| 18320129 | Name on file | Email address on file |
| 18983579 | Name on file | Email address on file |
| 18286748 | Name on file | Email address on file |
| 15046143 | Name on file | Email address on file |
| 14607300 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14965094 | Name on file | Email address on file |
| 13232424 | Name on file | Email address on file |
| 18969570 | Name on file | Email address on file |
| 14670189 | Name on file | Email address on file |
| 14670189 | Name on file | Email address on file |
| 18261978 | Name on file | Email address on file |
| 14901642 | Name on file | Email address on file |
| 15058883 | Name on file | Email address on file |
| 15195894 | Name on file | Email address on file |
| 15228579 | Name on file | Email address on file |
| 18318615 | Name on file | Email address on file |
| 20840754 | Name on file | Email address on file |
| 13848532 | Name on file | Email address on file |
| 18336662 | Name on file | Email address on file |
| 19002783 | Name on file | Email address on file |
| 13682528 | Name on file | Email address on file |
| 14594820 | Name on file | Email address on file |
| 14594820 | Name on file | Email address on file |
| 14052374 | Name on file | Email address on file |
| 18303384 | Name on file | Email address on file |
| 18275839 | Name on file | Email address on file |
| 14952668 | Name on file | Email address on file |
| 18292040 | Name on file | Email address on file |
| 20649331 | Name on file | Email address on file |
| 18261843 | Name on file | Email address on file |
| 18950165 | Name on file | Email address on file |
| 18304813 | Name on file | Email address on file |
| 18300737 | Name on file | Email address on file |
| 14318374 | Name on file | Email address on file |
| 14322428 | Name on file | Email address on file |
| 18250376 | Name on file | Email address on file |
| 19008577 | Name on file | Email address on file |
| 18241719 | Name on file | Email address on file |
| 14170358 | Name on file | Email address on file |
| 18296727 | Name on file | Email address on file |
| 18971797 | Name on file | Email address on file |
| 18954121 | Name on file | Email address on file |
| 18940869 | Name on file | Email address on file |
| 18984599 | Name on file | Email address on file |
| 20805057 | Name on file | Email address on file |
| 22120798 | Name on file | Email address on file |
| 15026443 | Name on file | Email address on file |
| 15186301 | Name on file | Email address on file |
| 18279442 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15085456 | Name on file | Email address on file |
| 13732963 | Name on file | Email address on file |
| 13908117 | Name on file | Email address on file |
| 18996315 | Name on file | Email address on file |
| 15129285 | Name on file | Email address on file |
| 14035383 | Name on file | Email address on file |
| 15360552 | Name on file | Email address on file |
| 14471011 | Name on file | Email address on file |
| 18311626 | Name on file | Email address on file |
| 15291246 | Name on file | Email address on file |
| 13566370 | Name on file | Email address on file |
| 19022274 | Name on file | Email address on file |
| 15283987 | Name on file | Email address on file |
| 14367878 | Name on file | Email address on file |
| 18983868 | Name on file | Email address on file |
| 14998142 | Name on file | Email address on file |
| 18972013 | Name on file | Email address on file |
| 14116535 | Name on file | Email address on file |
| 18971338 | Name on file | Email address on file |
| 14534268 | Name on file | Email address on file |
| 22426546 | Name on file | Email address on file |
| 13289996 | Name on file | Email address on file |
| 14152365 | Name on file | Email address on file |
| 13762393 | Name on file | Email address on file |
| 14290010 | Name on file | Email address on file |
| 13260343 | Name on file | Email address on file |
| 13983242 | Name on file | Email address on file |
| 14108915 | Name on file | Email address on file |
| 13192070 | Name on file | Email address on file |
| 14613963 | Name on file | Email address on file |
| 13481189 | Name on file | Email address on file |
| 14364141 | Name on file | Email address on file |
| 13565655 | Name on file | Email address on file |
| 16852362 | Name on file | Email address on file |
| 13358672 | Name on file | Email address on file |
| 14083761 | Name on file | Email address on file |
| 14280308 | Name on file | Email address on file |
| 14116756 | Name on file | Email address on file |
| 13158262 | Name on file | Email address on file |
| 13275209 | Name on file | Email address on file |
| 13224418 | Name on file | Email address on file |
| 13347880 | Name on file | Email address on file |
| 13673576 | Name on file | Email address on file |
| 13838141 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14172531 | Name on file | Email address on file |
| 13695762 | Name on file | Email address on file |
| 14402776 | Name on file | Email address on file |
| 14427024 | Name on file | Email address on file |
| 14317162 | Name on file | Email address on file |
| 14311236 | Name on file | Email address on file |
| 14593964 | Name on file | Email address on file |
| 14593964 | Name on file | Email address on file |
| 19020622 | Name on file | Email address on file |
| 15089387 | Name on file | Email address on file |
| 14142654 | Name on file | Email address on file |
| 22418923 | Name on file | Email address on file |
| 14629221 | Name on file | Email address on file |
| 13334925 | Name on file | Email address on file |
| 13544575 | Name on file | Email address on file |
| 14552092 | Name on file | Email address on file |
| 18969480 | Name on file | Email address on file |
| 18302497 | Name on file | Email address on file |
| 15224519 | Name on file | Email address on file |
| 13486869 | Name on file | Email address on file |
| 15104590 | Name on file | Email address on file |
| 15104590 | Name on file | Email address on file |
| 18951327 | Name on file | Email address on file |
| 14232835 | Name on file | Email address on file |
| 14354648 | Name on file | Email address on file |
| 14046358 | Name on file | Email address on file |
| 14149354 | Name on file | Email address on file |
| 13239448 | Name on file | Email address on file |
| 14188057 | Name on file | Email address on file |
| 13987252 | Name on file | Email address on file |
| 13710165 | Name on file | Email address on file |
| 14164148 | Name on file | Email address on file |
| 14263032 | Name on file | Email address on file |
| 14179853 | Name on file | Email address on file |
| 13372353 | Name on file | Email address on file |
| 14539384 | Name on file | Email address on file |
| 14205802 | Name on file | Email address on file |
| 13669669 | Name on file | Email address on file |
| 13535214 | Name on file | Email address on file |
| 14113897 | Name on file | Email address on file |
| 14348788 | Name on file | Email address on file |
| 13737165 | Name on file | Email address on file |
| 13448627 | Name on file | Email address on file |
| 13529628 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14296634 | Name on file | Email address on file |
| 14319204 | Name on file | Email address on file |
| 13158377 | Name on file | Email address on file |
| 13755397 | Name on file | Email address on file |
| 13763553 | Name on file | Email address on file |
| 14468480 | Name on file | Email address on file |
| 13460290 | Name on file | Email address on file |
| 13203390 | Name on file | Email address on file |
| 15179837 | Name on file | Email address on file |
| 13662590 | Name on file | Email address on file |
| 14197714 | Name on file | Email address on file |
| 13287804 | Name on file | Email address on file |
| 14628823 | Name on file | Email address on file |
| 14636486 | Name on file | Email address on file |
| 14636486 | Name on file | Email address on file |
| 16848650 | Name on file | Email address on file |
| 14120472 | Name on file | Email address on file |
| 14639829 | Name on file | Email address on file |
| 14639829 | Name on file | Email address on file |
| 14284680 | Name on file | Email address on file |
| 14430543 | Name on file | Email address on file |
| 15054645 | Name on file | Email address on file |
| 14603130 | Name on file | Email address on file |
| 14603130 | Name on file | Email address on file |
| 13517201 | Name on file | Email address on file |
| 13985639 | Name on file | Email address on file |
| 14557636 | Name on file | Email address on file |
| 14557636 | Name on file | Email address on file |
| 13296218 | Name on file | Email address on file |
| 13487517 | Name on file | Email address on file |
| 13992879 | Name on file | Email address on file |
| 13145769 | Name on file | Email address on file |
| 14279867 | Name on file | Email address on file |
| 14131629 | Name on file | Email address on file |
| 13643456 | Name on file | Email address on file |
| 14331039 | Name on file | Email address on file |
| 13770415 | Name on file | Email address on file |
| 14079616 | Name on file | Email address on file |
| 13725089 | Name on file | Email address on file |
| 13307732 | Name on file | Email address on file |
| 14547606 | Name on file | Email address on file |
| 14239431 | Name on file | Email address on file |
| 14420584 | Name on file | Email address on file |
| 13712118 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13813998 | Name on file | Email address on file |
| 13674661 | Name on file | Email address on file |
| 14682888 | Name on file | Email address on file |
| 14682888 | Name on file | Email address on file |
| 14069168 | Name on file | Email address on file |
| 14430402 | Name on file | Email address on file |
| 14490890 | Name on file | Email address on file |
| 13598837 | Name on file | Email address on file |
| 14281859 | Name on file | Email address on file |
| 13457379 | Name on file | Email address on file |
| 14481905 | Name on file | Email address on file |
| 14508028 | Name on file | Email address on file |
| 14673561 | Name on file | Email address on file |
| 14056385 | Name on file | Email address on file |
| 16851188 | Name on file | Email address on file |
| 13908279 | Name on file | Email address on file |
| 13347321 | Name on file | Email address on file |
| 14258736 | Name on file | Email address on file |
| 13280805 | Name on file | Email address on file |
| 14247520 | Name on file | Email address on file |
| 14620278 | Name on file | Email address on file |
| 14431114 | Name on file | Email address on file |
| 14553003 | Name on file | Email address on file |
| 13410065 | Name on file | Email address on file |
| 13734813 | Name on file | Email address on file |
| 14675586 | Name on file | Email address on file |
| 13177226 | Name on file | Email address on file |
| 14351653 | Name on file | Email address on file |
| 15272488 | Name on file | Email address on file |
| 14907416 | Name on file | Email address on file |
| 15254568 | Name on file | Email address on file |
| 15177666 | Name on file | Email address on file |
| 15004190 | Name on file | Email address on file |
| 15054148 | Name on file | Email address on file |
| 13249413 | Name on file | Email address on file |
| 14896448 | Name on file | Email address on file |
| 15073952 | Name on file | Email address on file |
| 14974154 | Name on file | Email address on file |
| 14244316 | Name on file | Email address on file |
| 13958225 | Name on file | Email address on file |
| 13454362 | Name on file | Email address on file |
| 13704920 | Name on file | Email address on file |
| 14084676 | Name on file | Email address on file |
| 14230785 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14067104 | Name on file | Email address on file |
| 16850852 | Name on file | Email address on file |
| 14324041 | Name on file | Email address on file |
| 14112291 | Name on file | Email address on file |
| 14580407 | Name on file | Email address on file |
| 22426904 | Name on file | Email address on file |
| 13681687 | Name on file | Email address on file |
| 13539945 | Name on file | Email address on file |
| 14507230 | Name on file | Email address on file |
| 14201295 | Name on file | Email address on file |
| 15139550 | Name on file | Email address on file |
| 13883637 | Name on file | Email address on file |
| 13969018 | Name on file | Email address on file |
| 13749624 | Name on file | Email address on file |
| 13663068 | Name on file | Email address on file |
| 15034959 | Name on file | Email address on file |
| 16864462 | Name on file | Email address on file |
| 13966096 | Name on file | Email address on file |
| 14362010 | Name on file | Email address on file |
| 13723092 | Name on file | Email address on file |
| 16851932 | Name on file | Email address on file |
| 14393501 | Name on file | Email address on file |
| 13406442 | Name on file | Email address on file |
| 13506385 | Name on file | Email address on file |
| 14439318 | Name on file | Email address on file |
| 14482990 | Name on file | Email address on file |
| 13666693 | Name on file | Email address on file |
| 13907928 | Name on file | Email address on file |
| 14004416 | Name on file | Email address on file |
| 13727949 | Name on file | Email address on file |
| 14528561 | Name on file | Email address on file |
| 14433150 | Name on file | Email address on file |
| 15222763 | Name on file | Email address on file |
| 14223196 | Name on file | Email address on file |
| 13138360 | Name on file | Email address on file |
| 13398866 | Name on file | Email address on file |
| 13380999 | Name on file | Email address on file |
| 14033405 | Name on file | Email address on file |
| 13524865 | Name on file | Email address on file |
| 13423920 | Name on file | Email address on file |
| 13439544 | Name on file | Email address on file |
| 13624487 | Name on file | Email address on file |
| 14260057 | Name on file | Email address on file |
| 13616635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14634075 | Name on file | Email address on file |
| 13544462 | Name on file | Email address on file |
| 14922408 | Name on file | Email address on file |
| 13661620 | Name on file | Email address on file |
| 15272630 | Name on file | Email address on file |
| 18322846 | Name on file | Email address on file |
| 15271613 | Name on file | Email address on file |
| 13918106 | Name on file | Email address on file |
| 14547623 | Name on file | Email address on file |
| 14313533 | Name on file | Email address on file |
| 18288542 | Name on file | Email address on file |
| 13778711 | Name on file | Email address on file |
| 15290014 | Name on file | Email address on file |
| 13763028 | Name on file | Email address on file |
| 13302760 | Name on file | Email address on file |
| 18306523 | Name on file | Email address on file |
| 13325010 | Name on file | Email address on file |
| 14959535 | Name on file | Email address on file |
| 14590885 | Name on file | Email address on file |
| 14069204 | Name on file | Email address on file |
| 14521756 | Name on file | Email address on file |
| 13352051 | Name on file | Email address on file |
| 14451458 | Name on file | Email address on file |
| 13334891 | Name on file | Email address on file |
| 13754549 | Name on file | Email address on file |
| 15177460 | Name on file | Email address on file |
| 13179024 | Name on file | Email address on file |
| 13585189 | Name on file | Email address on file |
| 14638918 | Name on file | Email address on file |
| 13691999 | Name on file | Email address on file |
| 14428977 | Name on file | Email address on file |
| 15183729 | Name on file | Email address on file |
| 13152927 | Name on file | Email address on file |
| 14630345 | Name on file | Email address on file |
| 14630345 | Name on file | Email address on file |
| 14612270 | Name on file | Email address on file |
| 14612270 | Name on file | Email address on file |
| 13780298 | Name on file | Email address on file |
| 13693681 | Name on file | Email address on file |
| 13547919 | Name on file | Email address on file |
| 14467383 | Name on file | Email address on file |
| 13426269 | Name on file | Email address on file |
| 14556237 | Name on file | Email address on file |
| 13831568 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14296680 | Name on file | Email address on file |
| 13185093 | Name on file | Email address on file |
| 13401182 | Name on file | Email address on file |
| 13919986 | Name on file | Email address on file |
| 13896877 | Name on file | Email address on file |
| 16859295 | Name on file | Email address on file |
| 13896890 | Name on file | Email address on file |
| 14510913 | Name on file | Email address on file |
| 16862444 | Name on file | Email address on file |
| 13508807 | Name on file | Email address on file |
| 13896757 | Name on file | Email address on file |
| 13646553 | Name on file | Email address on file |
| 14546710 | Name on file | Email address on file |
| 14083990 | Name on file | Email address on file |
| 16853224 | Name on file | Email address on file |
| 13309670 | Name on file | Email address on file |
| 13225392 | Name on file | Email address on file |
| 13390159 | Name on file | Email address on file |
| 14380373 | Name on file | Email address on file |
| 14355872 | Name on file | Email address on file |
| 13969101 | Name on file | Email address on file |
| 14659425 | Name on file | Email address on file |
| 14363829 | Name on file | Email address on file |
| 16865155 | Name on file | Email address on file |
| 13442938 | Name on file | Email address on file |
| 14350507 | Name on file | Email address on file |
| 14535734 | Name on file | Email address on file |
| 13741486 | Name on file | Email address on file |
| 13886893 | Name on file | Email address on file |
| 13976773 | Name on file | Email address on file |
| 13811290 | Name on file | Email address on file |
| 13344019 | Name on file | Email address on file |
| 14265186 | Name on file | Email address on file |
| 13457134 | Name on file | Email address on file |
| 14582433 | Name on file | Email address on file |
| 13888846 | Name on file | Email address on file |
| 14348379 | Name on file | Email address on file |
| 14060395 | Name on file | Email address on file |
| 14651215 | Name on file | Email address on file |
| 13773220 | Name on file | Email address on file |
| 16851180 | Name on file | Email address on file |
| 14670793 | Name on file | Email address on file |
| 14590836 | Name on file | Email address on file |
| 14465588 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13592723 | Name on file | Email address on file |
| 14442851 | Name on file | Email address on file |
| 14038230 | Name on file | Email address on file |
| 14375565 | Name on file | Email address on file |
| 13682607 | Name on file | Email address on file |
| 14286868 | Name on file | Email address on file |
| 14338664 | Name on file | Email address on file |
| 13593186 | Name on file | Email address on file |
| 13517802 | Name on file | Email address on file |
| 14209201 | Name on file | Email address on file |
| 14453603 | Name on file | Email address on file |
| 14294613 | Name on file | Email address on file |
| 14297307 | Name on file | Email address on file |
| 14551016 | Name on file | Email address on file |
| 14545983 | Name on file | Email address on file |
| 13599239 | Name on file | Email address on file |
| 13292095 | Name on file | Email address on file |
| 13329167 | Name on file | Email address on file |
| 14549982 | Name on file | Email address on file |
| 14655228 | Name on file | Email address on file |
| 14635767 | Name on file | Email address on file |
| 14470618 | Name on file | Email address on file |
| 15050231 | Name on file | Email address on file |
| 14594605 | Name on file | Email address on file |
| 13591014 | Name on file | Email address on file |
| 14596285 | Name on file | Email address on file |
| 14422500 | Name on file | Email address on file |
| 16849740 | Name on file | Email address on file |
| 13369496 | Name on file | Email address on file |
| 13223266 | Name on file | Email address on file |
| 13180142 | Name on file | Email address on file |
| 13380907 | Name on file | Email address on file |
| 13761392 | Name on file | Email address on file |
| 14510741 | Name on file | Email address on file |
| 15102057 | Name on file | Email address on file |
| 14077512 | Name on file | Email address on file |
| 14534001 | Name on file | Email address on file |
| 16866446 | Name on file | Email address on file |
| 13205769 | Name on file | Email address on file |
| 14506452 | Name on file | Email address on file |
| 14547691 | Name on file | Email address on file |
| 13351467 | Name on file | Email address on file |
| 13764419 | Name on file | Email address on file |
| 14441368 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13335323 | Name on file | Email address on file |
| 16852440 | Name on file | Email address on file |
| 14547741 | Name on file | Email address on file |
| 13782368 | Name on file | Email address on file |
| 14449609 | Name on file | Email address on file |
| 14585427 | Name on file | Email address on file |
| 14585427 | Name on file | Email address on file |
| 13360720 | Name on file | Email address on file |
| 14440966 | Name on file | Email address on file |
| 13481793 | Name on file | Email address on file |
| 14238547 | Name on file | Email address on file |
| 14238547 | Name on file | Email address on file |
| 13239143 | Name on file | Email address on file |
| 13284135 | Name on file | Email address on file |
| 15003388 | Name on file | Email address on file |
| 15207071 | Name on file | Email address on file |
| 13938826 | Name on file | Email address on file |
| 13421735 | Name on file | Email address on file |
| 16850304 | Name on file | Email address on file |
| 13356585 | Name on file | Email address on file |
| 13973106 | Name on file | Email address on file |
| 14043609 | Name on file | Email address on file |
| 16867740 | Name on file | Email address on file |
| 13716482 | Name on file | Email address on file |
| 14085630 | Name on file | Email address on file |
| 13295494 | Name on file | Email address on file |
| 13738513 | Name on file | Email address on file |
| 13286277 | Name on file | Email address on file |
| 14383968 | Name on file | Email address on file |
| 13329164 | Name on file | Email address on file |
| 13846113 | Name on file | Email address on file |
| 14315733 | Name on file | Email address on file |
| 13189847 | Name on file | Email address on file |
| 14036702 | Name on file | Email address on file |
| 13442835 | Name on file | Email address on file |
| 13457412 | Name on file | Email address on file |
| 14428831 | Name on file | Email address on file |
| 14257356 | Name on file | Email address on file |
| 15056857 | Name on file | Email address on file |
| 14470469 | Name on file | Email address on file |
| 13353674 | Name on file | Email address on file |
| 14629769 | Name on file | Email address on file |
| 13575187 | Name on file | Email address on file |
| 14079605 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14346527 | Name on file | Email address on file |
| 13867395 | Name on file | Email address on file |
| 14036583 | Name on file | Email address on file |
| 13938838 | Name on file | Email address on file |
| 14328514 | Name on file | Email address on file |
| 13484942 | Name on file | Email address on file |
| 13846054 | Name on file | Email address on file |
| 14153178 | Name on file | Email address on file |
| 13426205 | Name on file | Email address on file |
| 14305163 | Name on file | Email address on file |
| 13797659 | Name on file | Email address on file |
| 14042784 | Name on file | Email address on file |
| 13728846 | Name on file | Email address on file |
| 13141941 | Name on file | Email address on file |
| 14411019 | Name on file | Email address on file |
| 16858244 | Name on file | Email address on file |
| 13310296 | Name on file | Email address on file |
| 13471517 | Name on file | Email address on file |
| 14604593 | Name on file | Email address on file |
| 13435402 | Name on file | Email address on file |
| 13923206 | Name on file | Email address on file |
| 14410035 | Name on file | Email address on file |
| 13835748 | Name on file | Email address on file |
| 13427276 | Name on file | Email address on file |
| 13224755 | Name on file | Email address on file |
| 13894976 | Name on file | Email address on file |
| 15018432 | Name on file | Email address on file |
| 14043475 | Name on file | Email address on file |
| 15406233 | Name on file | Email address on file |
| 13913483 | Name on file | Email address on file |
| 13313278 | Name on file | Email address on file |
| 13410566 | Name on file | Email address on file |
| 14668486 | Name on file | Email address on file |
| 13351592 | Name on file | Email address on file |
| 13164440 | Name on file | Email address on file |
| 13923468 | Name on file | Email address on file |
| 13833812 | Name on file | Email address on file |
| 14598587 | Name on file | Email address on file |
| 13919657 | Name on file | Email address on file |
| 13626306 | Name on file | Email address on file |
| 14039086 | Name on file | Email address on file |
| 13220878 | Name on file | Email address on file |
| 13450622 | Name on file | Email address on file |
| 13724947 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13285493 | Name on file | Email address on file |
| 14009777 | Name on file | Email address on file |
| 13935842 | Name on file | Email address on file |
| 13505536 | Name on file | Email address on file |
| 14277965 | Name on file | Email address on file |
| 13476033 | Name on file | Email address on file |
| 15247471 | Name on file | Email address on file |
| 15402084 | Name on file | Email address on file |
| 13690231 | Name on file | Email address on file |
| 14340193 | Name on file | Email address on file |
| 13767281 | Name on file | Email address on file |
| 13701236 | Name on file | Email address on file |
| 13942788 | Name on file | Email address on file |
| 14263398 | Name on file | Email address on file |
| 13966604 | Name on file | Email address on file |
| 13882743 | Name on file | Email address on file |
| 13256672 | Name on file | Email address on file |
| 13985277 | Name on file | Email address on file |
| 13951939 | Name on file | Email address on file |
| 13471129 | Name on file | Email address on file |
| 13406540 | Name on file | Email address on file |
| 13259988 | Name on file | Email address on file |
| 13593090 | Name on file | Email address on file |
| 13523338 | Name on file | Email address on file |
| 13435374 | Name on file | Email address on file |
| 15370603 | Name on file | Email address on file |
| 13214747 | Name on file | Email address on file |
| 13422952 | Name on file | Email address on file |
| 14350171 | Name on file | Email address on file |
| 13668134 | Name on file | Email address on file |
| 13975856 | Name on file | Email address on file |
| 13635459 | Name on file | Email address on file |
| 13534379 | Name on file | Email address on file |
| 13893718 | Name on file | Email address on file |
| 14154498 | Name on file | Email address on file |
| 14127219 | Name on file | Email address on file |
| 13612375 | Name on file | Email address on file |
| 13620458 | Name on file | Email address on file |
| 15223084 | Name on file | Email address on file |
| 14628850 | Name on file | Email address on file |
| 13300412 | Name on file | Email address on file |
| 13624339 | Name on file | Email address on file |
| 13568069 | Name on file | Email address on file |
| 13972195 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13296259 | Name on file | Email address on file |
| 14322445 | Name on file | Email address on file |
| 14674870 | Name on file | Email address on file |
| 13338661 | Name on file | Email address on file |
| 14617831 | Name on file | Email address on file |
| 14216306 | Name on file | Email address on file |
| 14231603 | Name on file | Email address on file |
| 14356804 | Name on file | Email address on file |
| 14081270 | Name on file | Email address on file |
| 14321813 | Name on file | Email address on file |
| 14109005 | Name on file | Email address on file |
| 14006242 | Name on file | Email address on file |
| 13817376 | Name on file | Email address on file |
| 14510451 | Name on file | Email address on file |
| 13807764 | Name on file | Email address on file |
| 13896314 | Name on file | Email address on file |
| 14554782 | Name on file | Email address on file |
| 14648173 | Name on file | Email address on file |
| 14549396 | Name on file | Email address on file |
| 13950088 | Name on file | Email address on file |
| 14106115 | Name on file | Email address on file |
| 14311222 | Name on file | Email address on file |
| 14163661 | Name on file | Email address on file |
| 13233314 | Name on file | Email address on file |
| 14144449 | Name on file | Email address on file |
| 13738805 | Name on file | Email address on file |
| 14083086 | Name on file | Email address on file |
| 15254569 | Name on file | Email address on file |
| 13807514 | Name on file | Email address on file |
| 13660484 | Name on file | Email address on file |
| 13496339 | Name on file | Email address on file |
| 13389783 | Name on file | Email address on file |
| 14663160 | Name on file | Email address on file |
| 15000777 | Name on file | Email address on file |
| 13239069 | Name on file | Email address on file |
| 13319916 | Name on file | Email address on file |
| 13152110 | Name on file | Email address on file |
| 13733420 | Name on file | Email address on file |
| 13687405 | Name on file | Email address on file |
| 14548458 | Name on file | Email address on file |
| 13842670 | Name on file | Email address on file |
| 13689417 | Name on file | Email address on file |
| 13342267 | Name on file | Email address on file |
| 13784243 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13330172 | Name on file | Email address on file |
| 14227325 | Name on file | Email address on file |
| 13490331 | Name on file | Email address on file |
| 14271829 | Name on file | Email address on file |
| 14302831 | Name on file | Email address on file |
| 14470380 | Name on file | Email address on file |
| 14470380 | Name on file | Email address on file |
| 13577525 | Name on file | Email address on file |
| 14357886 | Name on file | Email address on file |
| 14329567 | Name on file | Email address on file |
| 13793355 | Name on file | Email address on file |
| 13999456 | Name on file | Email address on file |
| 13526799 | Name on file | Email address on file |
| 13164130 | Name on file | Email address on file |
| 16854486 | Name on file | Email address on file |
| 14440759 | Name on file | Email address on file |
| 13500207 | Name on file | Email address on file |
| 13228999 | Name on file | Email address on file |
| 14208445 | Name on file | Email address on file |
| 14079471 | Name on file | Email address on file |
| 14247792 | Name on file | Email address on file |
| 13696767 | Name on file | Email address on file |
| 14190787 | Name on file | Email address on file |
| 13262044 | Name on file | Email address on file |
| 14134066 | Name on file | Email address on file |
| 14292998 | Name on file | Email address on file |
| 15109236 | Name on file | Email address on file |
| 13143427 | Name on file | Email address on file |
| 13803595 | Name on file | Email address on file |
| 13673808 | Name on file | Email address on file |
| 14193166 | Name on file | Email address on file |
| 13196061 | Name on file | Email address on file |
| 14303113 | Name on file | Email address on file |
| 13185097 | Name on file | Email address on file |
| 13937008 | Name on file | Email address on file |
| 14934256 | Name on file | Email address on file |
| 14551902 | Name on file | Email address on file |
| 14649866 | Name on file | Email address on file |
| 14674385 | Name on file | Email address on file |
| 15132124 | Name on file | Email address on file |
| 13562482 | Name on file | Email address on file |
| 14377897 | Name on file | Email address on file |
| 13291038 | Name on file | Email address on file |
| 14613497 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13211362 | Name on file | Email address on file |
| 13440874 | Name on file | Email address on file |
| 13538025 | Name on file | Email address on file |
| 14643627 | Name on file | Email address on file |
| 14903284 | Name on file | Email address on file |
| 14125546 | Name on file | Email address on file |
| 13347117 | Name on file | Email address on file |
| 14604799 | Name on file | Email address on file |
| 13371248 | Name on file | Email address on file |
| 15167347 | Name on file | Email address on file |
| 14533210 | Name on file | Email address on file |
| 14439448 | Name on file | Email address on file |
| 14212019 | Name on file | Email address on file |
| 13571459 | Name on file | Email address on file |
| 13528979 | Name on file | Email address on file |
| 13445101 | Name on file | Email address on file |
| 14213438 | Name on file | Email address on file |
| 13614715 | Name on file | Email address on file |
| 13419999 | Name on file | Email address on file |
| 13655378 | Name on file | Email address on file |
| 15401554 | Name on file | Email address on file |
| 16851925 | Name on file | Email address on file |
| 13985276 | Name on file | Email address on file |
| 14684604 | Name on file | Email address on file |
| 14684604 | Name on file | Email address on file |
| 13673929 | Name on file | Email address on file |
| 14607463 | Name on file | Email address on file |
| 13652043 | Name on file | Email address on file |
| 13811715 | Name on file | Email address on file |
| 14071875 | Name on file | Email address on file |
| 14680180 | Name on file | Email address on file |
| 14269906 | Name on file | Email address on file |
| 14587940 | Name on file | Email address on file |
| 13988698 | Name on file | Email address on file |
| 14592641 | Name on file | Email address on file |
| 13904755 | Name on file | Email address on file |
| 13657802 | Name on file | Email address on file |
| 14287149 | Name on file | Email address on file |
| 13360526 | Name on file | Email address on file |
| 16853241 | Name on file | Email address on file |
| 13647261 | Name on file | Email address on file |
| 13918429 | Name on file | Email address on file |
| 14614097 | Name on file | Email address on file |
| 14661247 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14682126 | Name on file | Email address on file |
| 13628977 | Name on file | Email address on file |
| 13572748 | Name on file | Email address on file |
| 13297610 | Name on file | Email address on file |
| 13574211 | Name on file | Email address on file |
| 13786081 | Name on file | Email address on file |
| 14166947 | Name on file | Email address on file |
| 13652860 | Name on file | Email address on file |
| 14188078 | Name on file | Email address on file |
| 13587074 | Name on file | Email address on file |
| 14302287 | Name on file | Email address on file |
| 14163458 | Name on file | Email address on file |
| 15130293 | Name on file | Email address on file |
| 14513759 | Name on file | Email address on file |
| 15364367 | Name on file | Email address on file |
| 13245510 | Name on file | Email address on file |
| 13411184 | Name on file | Email address on file |
| 13569492 | Name on file | Email address on file |
| 14614094 | Name on file | Email address on file |
| 14614094 | Name on file | Email address on file |
| 14289872 | Name on file | Email address on file |
| 13750331 | Name on file | Email address on file |
| 14124328 | Name on file | Email address on file |
| 13189999 | Name on file | Email address on file |
| 14623958 | Name on file | Email address on file |
| 13909075 | Name on file | Email address on file |
| 13723363 | Name on file | Email address on file |
| 13399376 | Name on file | Email address on file |
| 13599982 | Name on file | Email address on file |
| 13278826 | Name on file | Email address on file |
| 13417929 | Name on file | Email address on file |
| 14013968 | Name on file | Email address on file |
| 13216753 | Name on file | Email address on file |
| 13828077 | Name on file | Email address on file |
| 15385381 | Name on file | Email address on file |
| 14250150 | Name on file | Email address on file |
| 14221761 | Name on file | Email address on file |
| 13173410 | Name on file | Email address on file |
| 13217243 | Name on file | Email address on file |
| 13923307 | Name on file | Email address on file |
| 13960142 | Name on file | Email address on file |
| 13426251 | Name on file | Email address on file |
| 14019281 | Name on file | Email address on file |
| 13823045 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14152852 | Name on file | Email address on file |
| 13654648 | Name on file | Email address on file |
| 15190468 | Name on file | Email address on file |
| 14488936 | Name on file | Email address on file |
| 13402597 | Name on file | Email address on file |
| 13667502 | Name on file | Email address on file |
| 15286495 | Name on file | Email address on file |
| 13550434 | Name on file | Email address on file |
| 15401812 | Name on file | Email address on file |
| 13620879 | Name on file | Email address on file |
| 14138129 | Name on file | Email address on file |
| 14585786 | Name on file | Email address on file |
| 14585786 | Name on file | Email address on file |
| 13977303 | Name on file | Email address on file |
| 15283046 | Name on file | Email address on file |
| 14079966 | Name on file | Email address on file |
| 14526358 | Name on file | Email address on file |
| 15248541 | Name on file | Email address on file |
| 15156275 | Name on file | Email address on file |
| 13676237 | Name on file | Email address on file |
| 14142770 | Name on file | Email address on file |
| 13670449 | Name on file | Email address on file |
| 14391562 | Name on file | Email address on file |
| 13916394 | Name on file | Email address on file |
| 13999396 | Name on file | Email address on file |
| 13623006 | Name on file | Email address on file |
| 14932797 | Name on file | Email address on file |
| 13737734 | Name on file | Email address on file |
| 13483817 | Name on file | Email address on file |
| 13261811 | Name on file | Email address on file |
| 14462354 | Name on file | Email address on file |
| 14000722 | Name on file | Email address on file |
| 13855463 | Name on file | Email address on file |
| 14640442 | Name on file | Email address on file |
| 13618609 | Name on file | Email address on file |
| 13710609 | Name on file | Email address on file |
| 13410450 | Name on file | Email address on file |
| 14017019 | Name on file | Email address on file |
| 14264169 | Name on file | Email address on file |
| 13316627 | Name on file | Email address on file |
| 13484998 | Name on file | Email address on file |
| 13347368 | Name on file | Email address on file |
| 13873904 | Name on file | Email address on file |
| 14290524 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14656087 | Name on file | Email address on file |
| 13662980 | Name on file | Email address on file |
| 14250869 | Name on file | Email address on file |
| 13187899 | Name on file | Email address on file |
| 14148900 | Name on file | Email address on file |
| 14557640 | Name on file | Email address on file |
| 14557640 | Name on file | Email address on file |
| 13366058 | Name on file | Email address on file |
| 14150920 | Name on file | Email address on file |
| 14213643 | Name on file | Email address on file |
| 14619421 | Name on file | Email address on file |
| 14343090 | Name on file | Email address on file |
| 13594613 | Name on file | Email address on file |
| 14485598 | Name on file | Email address on file |
| 13252914 | Name on file | Email address on file |
| 13789819 | Name on file | Email address on file |
| 13718015 | Name on file | Email address on file |
| 14036838 | Name on file | Email address on file |
| 14152857 | Name on file | Email address on file |
| 15406337 | Name on file | Email address on file |
| 14679649 | Name on file | Email address on file |
| 14679649 | Name on file | Email address on file |
| 13630284 | Name on file | Email address on file |
| 13383523 | Name on file | Email address on file |
| 13184387 | Name on file | Email address on file |
| 14683975 | Name on file | Email address on file |
| 14683975 | Name on file | Email address on file |
| 16866799 | Name on file | Email address on file |
| 14036419 | Name on file | Email address on file |
| 13751897 | Name on file | Email address on file |
| 14987680 | Name on file | Email address on file |
| 13147090 | Name on file | Email address on file |
| 14311248 | Name on file | Email address on file |
| 14130948 | Name on file | Email address on file |
| 13575547 | Name on file | Email address on file |
| 14545033 | Name on file | Email address on file |
| 13212630 | Name on file | Email address on file |
| 14614628 | Name on file | Email address on file |
| 14553158 | Name on file | Email address on file |
| 14153356 | Name on file | Email address on file |
| 14028171 | Name on file | Email address on file |
| 13163205 | Name on file | Email address on file |
| 14120300 | Name on file | Email address on file |
| 15043795 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13454208 | Name on file | Email address on file |
| 13483778 | Name on file | Email address on file |
| 14479293 | Name on file | Email address on file |
| 13454201 | Name on file | Email address on file |
| 13396749 | Name on file | Email address on file |
| 14216503 | Name on file | Email address on file |
| 14643109 | Name on file | Email address on file |
| 14643109 | Name on file | Email address on file |
| 13630518 | Name on file | Email address on file |
| 14030801 | Name on file | Email address on file |
| 13259915 | Name on file | Email address on file |
| 14125003 | Name on file | Email address on file |
| 14421086 | Name on file | Email address on file |
| 14429158 | Name on file | Email address on file |
| 14905997 | Name on file | Email address on file |
| 13739731 | Name on file | Email address on file |
| 13556509 | Name on file | Email address on file |
| 14525429 | Name on file | Email address on file |
| 13586917 | Name on file | Email address on file |
| 13958304 | Name on file | Email address on file |
| 15047310 | Name on file | Email address on file |
| 13681841 | Name on file | Email address on file |
| 13874942 | Name on file | Email address on file |
| 13875390 | Name on file | Email address on file |
| 13616245 | Name on file | Email address on file |
| 13147212 | Name on file | Email address on file |
| 15385516 | Name on file | Email address on file |
| 13495852 | Name on file | Email address on file |
| 13401416 | Name on file | Email address on file |
| 13835425 | Name on file | Email address on file |
| 13685445 | Name on file | Email address on file |
| 13145002 | Name on file | Email address on file |
| 13145508 | Name on file | Email address on file |
| 13953817 | Name on file | Email address on file |
| 14312162 | Name on file | Email address on file |
| 13595102 | Name on file | Email address on file |
| 13158685 | Name on file | Email address on file |
| 14305803 | Name on file | Email address on file |
| 14637110 | Name on file | Email address on file |
| 14123252 | Name on file | Email address on file |
| 14548039 | Name on file | Email address on file |
| 13780357 | Name on file | Email address on file |
| 14603474 | Name on file | Email address on file |
| 14975567 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14645517 | Name on file | Email address on file |
| 13146515 | Name on file | Email address on file |
| 13366237 | Name on file | Email address on file |
| 16850034 | Name on file | Email address on file |
| 13599209 | Name on file | Email address on file |
| 14686251 | Name on file | Email address on file |
| 14079931 | Name on file | Email address on file |
| 15156321 | Name on file | Email address on file |
| 13415561 | Name on file | Email address on file |
| 13928663 | Name on file | Email address on file |
| 13600540 | Name on file | Email address on file |
| 14390509 | Name on file | Email address on file |
| 14459657 | Name on file | Email address on file |
| 14945054 | Name on file | Email address on file |
| 13294285 | Name on file | Email address on file |
| 13549376 | Name on file | Email address on file |
| 13430751 | Name on file | Email address on file |
| 13203164 | Name on file | Email address on file |
| 14636470 | Name on file | Email address on file |
| 14636470 | Name on file | Email address on file |
| 13319931 | Name on file | Email address on file |
| 14259309 | Name on file | Email address on file |
| 14684249 | Name on file | Email address on file |
| 13335250 | Name on file | Email address on file |
| 14608462 | Name on file | Email address on file |
| 14608462 | Name on file | Email address on file |
| 14601785 | Name on file | Email address on file |
| 14601785 | Name on file | Email address on file |
| 13961737 | Name on file | Email address on file |
| 13894231 | Name on file | Email address on file |
| 13784913 | Name on file | Email address on file |
| 14224558 | Name on file | Email address on file |
| 13917085 | Name on file | Email address on file |
| 14015249 | Name on file | Email address on file |
| 13757848 | Name on file | Email address on file |
| 13301932 | Name on file | Email address on file |
| 13888959 | Name on file | Email address on file |
| 13483903 | Name on file | Email address on file |
| 14686792 | Name on file | Email address on file |
| 14686792 | Name on file | Email address on file |
| 14614128 | Name on file | Email address on file |
| 13659487 | Name on file | Email address on file |
| 13630705 | Name on file | Email address on file |
| 13475413 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14189487 | Name on file | Email address on file |
| 13749493 | Name on file | Email address on file |
| 13558831 | Name on file | Email address on file |
| 13400350 | Name on file | Email address on file |
| 14529468 | Name on file | Email address on file |
| 15375792 | Name on file | Email address on file |
| 14554892 | Name on file | Email address on file |
| 13588225 | Name on file | Email address on file |
| 13991184 | Name on file | Email address on file |
| 14287050 | Name on file | Email address on file |
| 14115696 | Name on file | Email address on file |
| 13830244 | Name on file | Email address on file |
| 13835188 | Name on file | Email address on file |
| 13323321 | Name on file | Email address on file |
| 13837255 | Name on file | Email address on file |
| 14235527 | Name on file | Email address on file |
| 14664187 | Name on file | Email address on file |
| 13154073 | Name on file | Email address on file |
| 13812325 | Name on file | Email address on file |
| 13673133 | Name on file | Email address on file |
| 14449210 | Name on file | Email address on file |
| 13521474 | Name on file | Email address on file |
| 14515052 | Name on file | Email address on file |
| 14586587 | Name on file | Email address on file |
| 14225404 | Name on file | Email address on file |
| 15361379 | Name on file | Email address on file |
| 14121049 | Name on file | Email address on file |
| 13220404 | Name on file | Email address on file |
| 14360054 | Name on file | Email address on file |
| 14012746 | Name on file | Email address on file |
| 13590070 | Name on file | Email address on file |
| 14157745 | Name on file | Email address on file |
| 13505842 | Name on file | Email address on file |
| 15379101 | Name on file | Email address on file |
| 13276984 | Name on file | Email address on file |
| 14426689 | Name on file | Email address on file |
| 13137250 | Name on file | Email address on file |
| 13496338 | Name on file | Email address on file |
| 14007892 | Name on file | Email address on file |
| 13489705 | Name on file | Email address on file |
| 14367740 | Name on file | Email address on file |
| 13783477 | Name on file | Email address on file |
| 13201084 | Name on file | Email address on file |
| 14287512 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14174014 | Name on file | Email address on file |
| 13505472 | Name on file | Email address on file |
| 13323303 | Name on file | Email address on file |
| 13682038 | Name on file | Email address on file |
| 13844453 | Name on file | Email address on file |
| 13264601 | Name on file | Email address on file |
| 14588312 | Name on file | Email address on file |
| 14619641 | Name on file | Email address on file |
| 14121002 | Name on file | Email address on file |
| 13238061 | Name on file | Email address on file |
| 14025375 | Name on file | Email address on file |
| 13161001 | Name on file | Email address on file |
| 14214321 | Name on file | Email address on file |
| 13461318 | Name on file | Email address on file |
| 14332103 | Name on file | Email address on file |
| 13708256 | Name on file | Email address on file |
| 13988470 | Name on file | Email address on file |
| 13138351 | Name on file | Email address on file |
| 13763198 | Name on file | Email address on file |
| 14238290 | Name on file | Email address on file |
| 13262032 | Name on file | Email address on file |
| 16850452 | Name on file | Email address on file |
| 14329959 | Name on file | Email address on file |
| 13772866 | Name on file | Email address on file |
| 13686161 | Name on file | Email address on file |
| 13205674 | Name on file | Email address on file |
| 14511746 | Name on file | Email address on file |
| 13443183 | Name on file | Email address on file |
| 14105375 | Name on file | Email address on file |
| 13889046 | Name on file | Email address on file |
| 13630985 | Name on file | Email address on file |
| 13745974 | Name on file | Email address on file |
| 14663604 | Name on file | Email address on file |
| 13611688 | Name on file | Email address on file |
| 13299021 | Name on file | Email address on file |
| 13577028 | Name on file | Email address on file |
| 13495518 | Name on file | Email address on file |
| 13548662 | Name on file | Email address on file |
| 13284685 | Name on file | Email address on file |
| 14655701 | Name on file | Email address on file |
| 13430985 | Name on file | Email address on file |
| 14628779 | Name on file | Email address on file |
| 15379861 | Name on file | Email address on file |
| 14965615 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13985343 | Name on file | Email address on file |
| 14420345 | Name on file | Email address on file |
| 14133932 | Name on file | Email address on file |
| 13577564 | Name on file | Email address on file |
| 16854012 | Name on file | Email address on file |
| 13336456 | Name on file | Email address on file |
| 14265418 | Name on file | Email address on file |
| 13201063 | Name on file | Email address on file |
| 13616828 | Name on file | Email address on file |
| 13167603 | Name on file | Email address on file |
| 14040540 | Name on file | Email address on file |
| 14102068 | Name on file | Email address on file |
| 14254673 | Name on file | Email address on file |
| 15379398 | Name on file | Email address on file |
| 14922448 | Name on file | Email address on file |
| 14292795 | Name on file | Email address on file |
| 14622756 | Name on file | Email address on file |
| 16853521 | Name on file | Email address on file |
| 13476341 | Name on file | Email address on file |
| 14230530 | Name on file | Email address on file |
| 13293865 | Name on file | Email address on file |
| 14550787 | Name on file | Email address on file |
| 14117248 | Name on file | Email address on file |
| 14102053 | Name on file | Email address on file |
| 14342578 | Name on file | Email address on file |
| 16866675 | Name on file | Email address on file |
| 14524134 | Name on file | Email address on file |
| 14055953 | Name on file | Email address on file |
| 15371494 | Name on file | Email address on file |
| 14555099 | Name on file | Email address on file |
| 14380391 | Name on file | Email address on file |
| 13636109 | Name on file | Email address on file |
| 13257830 | Name on file | Email address on file |
| 13446011 | Name on file | Email address on file |
| 14895839 | Name on file | Email address on file |
| 13745483 | Name on file | Email address on file |
| 14192540 | Name on file | Email address on file |
| 13821542 | Name on file | Email address on file |
| 15378823 | Name on file | Email address on file |
| 13786656 | Name on file | Email address on file |
| 13138188 | Name on file | Email address on file |
| 13835217 | Name on file | Email address on file |
| 13468226 | Name on file | Email address on file |
| 14328007 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13814968 | Name on file | Email address on file |
| 14096190 | Name on file | Email address on file |
| 13759738 | Name on file | Email address on file |
| 14912356 | Name on file | Email address on file |
| 13459917 | Name on file | Email address on file |
| 13851631 | Name on file | Email address on file |
| 14546202 | Name on file | Email address on file |
| 14380939 | Name on file | Email address on file |
| 13974201 | Name on file | Email address on file |
| 13294277 | Name on file | Email address on file |
| 14135147 | Name on file | Email address on file |
| 14640014 | Name on file | Email address on file |
| 13502847 | Name on file | Email address on file |
| 16866563 | Name on file | Email address on file |
| 16860335 | Name on file | Email address on file |
| 13528700 | Name on file | Email address on file |
| 15365796 | Name on file | Email address on file |
| 13894042 | Name on file | Email address on file |
| 13759883 | Name on file | Email address on file |
| 14626487 | Name on file | Email address on file |
| 13668985 | Name on file | Email address on file |
| 14081953 | Name on file | Email address on file |
| 13145506 | Name on file | Email address on file |
| 13688068 | Name on file | Email address on file |
| 15057309 | Name on file | Email address on file |
| 13698010 | Name on file | Email address on file |
| 13810771 | Name on file | Email address on file |
| 14064261 | Name on file | Email address on file |
| 14624201 | Name on file | Email address on file |
| 13257826 | Name on file | Email address on file |
| 14158176 | Name on file | Email address on file |
| 13773199 | Name on file | Email address on file |
| 13589767 | Name on file | Email address on file |
| 13828129 | Name on file | Email address on file |
| 14373582 | Name on file | Email address on file |
| 13348279 | Name on file | Email address on file |
| 14455323 | Name on file | Email address on file |
| 13373959 | Name on file | Email address on file |
| 14582597 | Name on file | Email address on file |
| 13638389 | Name on file | Email address on file |
| 13618382 | Name on file | Email address on file |
| 13278836 | Name on file | Email address on file |
| 13821762 | Name on file | Email address on file |
| 13971256 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15048421 | Name on file | Email address on file |
| 14289930 | Name on file | Email address on file |
| 14228041 | Name on file | Email address on file |
| 13904171 | Name on file | Email address on file |
| 13238453 | Name on file | Email address on file |
| 15285143 | Name on file | Email address on file |
| 15285143 | Name on file | Email address on file |
| 14583845 | Name on file | Email address on file |
| 14144697 | Name on file | Email address on file |
| 14176501 | Name on file | Email address on file |
| 13443089 | Name on file | Email address on file |
| 14980253 | Name on file | Email address on file |
| 13688889 | Name on file | Email address on file |
| 14166925 | Name on file | Email address on file |
| 13800392 | Name on file | Email address on file |
| 14132200 | Name on file | Email address on file |
| 14446901 | Name on file | Email address on file |
| 13164506 | Name on file | Email address on file |
| 13756641 | Name on file | Email address on file |
| 13179053 | Name on file | Email address on file |
| 13697495 | Name on file | Email address on file |
| 14519407 | Name on file | Email address on file |
| 13827165 | Name on file | Email address on file |
| 14682695 | Name on file | Email address on file |
| 14682695 | Name on file | Email address on file |
| 14590167 | Name on file | Email address on file |
| 14026401 | Name on file | Email address on file |
| 14604324 | Name on file | Email address on file |
| 16848925 | Name on file | Email address on file |
| 13801208 | Name on file | Email address on file |
| 13691362 | Name on file | Email address on file |
| 14263298 | Name on file | Email address on file |
| 14230374 | Name on file | Email address on file |
| 14308330 | Name on file | Email address on file |
| 14159785 | Name on file | Email address on file |
| 13593900 | Name on file | Email address on file |
| 15047786 | Name on file | Email address on file |
| 13843365 | Name on file | Email address on file |
| 13777990 | Name on file | Email address on file |
| 14496656 | Name on file | Email address on file |
| 14551133 | Name on file | Email address on file |
| 13473978 | Name on file | Email address on file |
| 13657079 | Name on file | Email address on file |
| 13442452 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13923201 | Name on file | Email address on file |
| 13563038 | Name on file | Email address on file |
| 13189841 | Name on file | Email address on file |
| 14190009 | Name on file | Email address on file |
| 14250087 | Name on file | Email address on file |
| 14932320 | Name on file | Email address on file |
| 14137581 | Name on file | Email address on file |
| 14510081 | Name on file | Email address on file |
| 15406862 | Name on file | Email address on file |
| 14154433 | Name on file | Email address on file |
| 13680889 | Name on file | Email address on file |
| 13723435 | Name on file | Email address on file |
| 13537179 | Name on file | Email address on file |
| 13493423 | Name on file | Email address on file |
| 14606748 | Name on file | Email address on file |
| 13575092 | Name on file | Email address on file |
| 13648439 | Name on file | Email address on file |
| 16849320 | Name on file | Email address on file |
| 14252183 | Name on file | Email address on file |
| 13382841 | Name on file | Email address on file |
| 14487848 | Name on file | Email address on file |
| 14256336 | Name on file | Email address on file |
| 13472520 | Name on file | Email address on file |
| 16866271 | Name on file | Email address on file |
| 13139563 | Name on file | Email address on file |
| 13923761 | Name on file | Email address on file |
| 14389832 | Name on file | Email address on file |
| 16867184 | Name on file | Email address on file |
| 13684936 | Name on file | Email address on file |
| 13724956 | Name on file | Email address on file |
| 13536910 | Name on file | Email address on file |
| 14979509 | Name on file | Email address on file |
| 14235178 | Name on file | Email address on file |
| 13640583 | Name on file | Email address on file |
| 13814233 | Name on file | Email address on file |
| 13730864 | Name on file | Email address on file |
| 13868896 | Name on file | Email address on file |
| 14386684 | Name on file | Email address on file |
| 13692930 | Name on file | Email address on file |
| 14609855 | Name on file | Email address on file |
| 13417062 | Name on file | Email address on file |
| 13712371 | Name on file | Email address on file |
| 15395571 | Name on file | Email address on file |
| 14584729 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13332480 | Name on file | Email address on file |
| 14138354 | Name on file | Email address on file |
| 14554452 | Name on file | Email address on file |
| 14651775 | Name on file | Email address on file |
| 13399910 | Name on file | Email address on file |
| 13399967 | Name on file | Email address on file |
| 13712796 | Name on file | Email address on file |
| 13388442 | Name on file | Email address on file |
| 13317532 | Name on file | Email address on file |
| 14325803 | Name on file | Email address on file |
| 13869310 | Name on file | Email address on file |
| 14305268 | Name on file | Email address on file |
| 13622043 | Name on file | Email address on file |
| 14073203 | Name on file | Email address on file |
| 14534445 | Name on file | Email address on file |
| 13327202 | Name on file | Email address on file |
| 13668254 | Name on file | Email address on file |
| 14485653 | Name on file | Email address on file |
| 14651049 | Name on file | Email address on file |
| 14395637 | Name on file | Email address on file |
| 13973690 | Name on file | Email address on file |
| 13945312 | Name on file | Email address on file |
| 13695069 | Name on file | Email address on file |
| 13380680 | Name on file | Email address on file |
| 15075215 | Name on file | Email address on file |
| 18275067 | Name on file | Email address on file |
| 15099827 | Name on file | Email address on file |
| 14991345 | Name on file | Email address on file |
| 15082596 | Name on file | Email address on file |
| 15273688 | Name on file | Email address on file |
| 15218238 | Name on file | Email address on file |
| 15141826 | Name on file | Email address on file |
| 14963746 | Name on file | Email address on file |
| 14934906 | Name on file | Email address on file |
| 14915261 | Name on file | Email address on file |
| 15239731 | Name on file | Email address on file |
| 15063340 | Name on file | Email address on file |
| 15164222 | Name on file | Email address on file |
| 15122301 | Name on file | Email address on file |
| 14420198 | Name on file | Email address on file |
| 15094730 | Name on file | Email address on file |
| 15216085 | Name on file | Email address on file |
| 15159334 | Name on file | Email address on file |
| 14362781 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15274057 | Name on file | Email address on file |
| 15130130 | Name on file | Email address on file |
| 13138420 | Name on file | Email address on file |
| 15107018 | Name on file | Email address on file |
| 14969399 | Name on file | Email address on file |
| 15286582 | Name on file | Email address on file |
| 15193688 | Name on file | Email address on file |
| 14946166 | Name on file | Email address on file |
| 14921610 | Name on file | Email address on file |
| 14946853 | Name on file | Email address on file |
| 14987627 | Name on file | Email address on file |
| 13652512 | Name on file | Email address on file |
| 13908327 | Name on file | Email address on file |
| 14967517 | Name on file | Email address on file |
| 15235603 | Name on file | Email address on file |
| 15240587 | Name on file | Email address on file |
| 15155634 | Name on file | Email address on file |
| 13157390 | Name on file | Email address on file |
| 13147226 | Name on file | Email address on file |
| 15171923 | Name on file | Email address on file |
| 14919714 | Name on file | Email address on file |
| 15136079 | Name on file | Email address on file |
| 15272916 | Name on file | Email address on file |
| 15197944 | Name on file | Email address on file |
| 15056135 | Name on file | Email address on file |
| 15265478 | Name on file | Email address on file |
| 15277665 | Name on file | Email address on file |
| 15272673 | Name on file | Email address on file |
| 15044969 | Name on file | Email address on file |
| 14359242 | Name on file | Email address on file |
| 14460158 | Name on file | Email address on file |
| 14398991 | Name on file | Email address on file |
| 14605361 | Name on file | Email address on file |
| 13579501 | Name on file | Email address on file |
| 14226535 | Name on file | Email address on file |
| 13571653 | Name on file | Email address on file |
| 13689450 | Name on file | Email address on file |
| 13742519 | Name on file | Email address on file |
| 14682953 | Name on file | Email address on file |
| 19022009 | Name on file | Email address on file |
| 12651513 | Name on file | Email address on file |
| 13330045 | Name on file | Email address on file |
| 14545963 | Name on file | Email address on file |
| 14545963 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14633180 | Name on file | Email address on file |
| 14206509 | Name on file | Email address on file |
| 13139084 | Name on file | Email address on file |
| 13849982 | Name on file | Email address on file |
| 13482746 | Name on file | Email address on file |
| 14177245 | Name on file | Email address on file |
| 13300429 | Name on file | Email address on file |
| 13710213 | Name on file | Email address on file |
| 14638615 | Name on file | Email address on file |
| 14638615 | Name on file | Email address on file |
| 13336617 | Name on file | Email address on file |
| 14392959 | Name on file | Email address on file |
| 15167531 | Name on file | Email address on file |
| 14595184 | Name on file | Email address on file |
| 14183723 | Name on file | Email address on file |
| 13959786 | Name on file | Email address on file |
| 14513963 | Name on file | Email address on file |
| 13904221 | Name on file | Email address on file |
| 16848286 | Name on file | Email address on file |
| 15043800 | Name on file | Email address on file |
| 13969252 | Name on file | Email address on file |
| 14192408 | Name on file | Email address on file |
| 14469693 | Name on file | Email address on file |
| 14239964 | Name on file | Email address on file |
| 16863406 | Name on file | Email address on file |
| 13623358 | Name on file | Email address on file |
| 13463199 | Name on file | Email address on file |
| 13323030 | Name on file | Email address on file |
| 13904597 | Name on file | Email address on file |
| 14381956 | Name on file | Email address on file |
| 14653452 | Name on file | Email address on file |
| 14586900 | Name on file | Email address on file |
| 14662629 | Name on file | Email address on file |
| 16849015 | Name on file | Email address on file |
| 14550958 | Name on file | Email address on file |
| 14148526 | Name on file | Email address on file |
| 13479125 | Name on file | Email address on file |
| 13633199 | Name on file | Email address on file |
| 14177178 | Name on file | Email address on file |
| 13802356 | Name on file | Email address on file |
| 13378522 | Name on file | Email address on file |
| 13352882 | Name on file | Email address on file |
| 14998960 | Name on file | Email address on file |
| 14479312 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13257677 | Name on file | Email address on file |
| 13845502 | Name on file | Email address on file |
| 16859372 | Name on file | Email address on file |
| 14317771 | Name on file | Email address on file |
| 13618739 | Name on file | Email address on file |
| 13859920 | Name on file | Email address on file |
| 13595215 | Name on file | Email address on file |
| 15212960 | Name on file | Email address on file |
| 13520139 | Name on file | Email address on file |
| 13368218 | Name on file | Email address on file |
| 13379211 | Name on file | Email address on file |
| 13817443 | Name on file | Email address on file |
| 13790450 | Name on file | Email address on file |
| 14549434 | Name on file | Email address on file |
| 13315136 | Name on file | Email address on file |
| 13164283 | Name on file | Email address on file |
| 14348781 | Name on file | Email address on file |
| 14671476 | Name on file | Email address on file |
| 14178536 | Name on file | Email address on file |
| 14090330 | Name on file | Email address on file |
| 13657918 | Name on file | Email address on file |
| 13295743 | Name on file | Email address on file |
| 13348290 | Name on file | Email address on file |
| 13354354 | Name on file | Email address on file |
| 13954435 | Name on file | Email address on file |
| 13639901 | Name on file | Email address on file |
| 15289019 | Name on file | Email address on file |
| 15289019 | Name on file | Email address on file |
| 13602716 | Name on file | Email address on file |
| 14165013 | Name on file | Email address on file |
| 18970344 | Name on file | Email address on file |
| 15256213 | Name on file | Email address on file |
| 18256561 | Name on file | Email address on file |
| 14526177 | Name on file | Email address on file |
| 13594953 | Name on file | Email address on file |
| 14454478 | Name on file | Email address on file |
| 14581759 | Name on file | Email address on file |
| 14465377 | Name on file | Email address on file |
| 14669276 | Name on file | Email address on file |
| 13274892 | Name on file | Email address on file |
| 15032953 | Name on file | Email address on file |
| 14601713 | Name on file | Email address on file |
| 14601713 | Name on file | Email address on file |
| 13510266 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22283518 | Name on file | Email address on file |
| 18942044 | Name on file | Email address on file |
| 15289144 | Name on file | Email address on file |
| 15289144 | Name on file | Email address on file |
| 18323710 | Name on file | Email address on file |
| 18278866 | Name on file | Email address on file |
| 18997072 | Name on file | Email address on file |
| 14961382 | Name on file | Email address on file |
| 18320301 | Name on file | Email address on file |
| 14521746 | Name on file | Email address on file |
| 13882386 | Name on file | Email address on file |
| 14941501 | Name on file | Email address on file |
| 18972758 | Name on file | Email address on file |
| 14086014 | Name on file | Email address on file |
| 15272692 | Name on file | Email address on file |
| 18264208 | Name on file | Email address on file |
| 13656607 | Name on file | Email address on file |
| 13847426 | Name on file | Email address on file |
| 13271145 | Name on file | Email address on file |
| 14980107 | Name on file | Email address on file |
| 14017882 | Name on file | Email address on file |
| 13332518 | Name on file | Email address on file |
| 14236640 | Name on file | Email address on file |
| 14318516 | Name on file | Email address on file |
| 13922673 | Name on file | Email address on file |
| 14058662 | Name on file | Email address on file |
| 14172171 | Name on file | Email address on file |
| 14031840 | Name on file | Email address on file |
| 13817491 | Name on file | Email address on file |
| 13239458 | Name on file | Email address on file |
| 14584446 | Name on file | Email address on file |
| 15176730 | Name on file | Email address on file |
| 14552544 | Name on file | Email address on file |
| 13957150 | Name on file | Email address on file |
| 13697161 | Name on file | Email address on file |
| 13324873 | Name on file | Email address on file |
| 13933042 | Name on file | Email address on file |
| 14325652 | Name on file | Email address on file |
| 13176561 | Name on file | Email address on file |
| 14021867 | Name on file | Email address on file |
| 13325007 | Name on file | Email address on file |
| 14003157 | Name on file | Email address on file |
| 14028819 | Name on file | Email address on file |
| 14027449 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14676646 | Name on file | Email address on file |
| 14421585 | Name on file | Email address on file |
| 13882473 | Name on file | Email address on file |
| 13873855 | Name on file | Email address on file |
| 15284386 | Name on file | Email address on file |
| 14534433 | Name on file | Email address on file |
| 13376434 | Name on file | Email address on file |
| 13445432 | Name on file | Email address on file |
| 14021748 | Name on file | Email address on file |
| 13413796 | Name on file | Email address on file |
| 13968017 | Name on file | Email address on file |
| 13592608 | Name on file | Email address on file |
| 13958457 | Name on file | Email address on file |
| 13581985 | Name on file | Email address on file |
| 14642197 | Name on file | Email address on file |
| 13683373 | Name on file | Email address on file |
| 13245134 | Name on file | Email address on file |
| 13170561 | Name on file | Email address on file |
| 13803388 | Name on file | Email address on file |
| 13820136 | Name on file | Email address on file |
| 13928664 | Name on file | Email address on file |
| 13781008 | Name on file | Email address on file |
| 14413267 | Name on file | Email address on file |
| 14413267 | Name on file | Email address on file |
| 13256239 | Name on file | Email address on file |
| 13456143 | Name on file | Email address on file |
| 14428776 | Name on file | Email address on file |
| 13376720 | Name on file | Email address on file |
| 13390383 | Name on file | Email address on file |
| 13701355 | Name on file | Email address on file |
| 14072166 | Name on file | Email address on file |
| 14414588 | Name on file | Email address on file |
| 13714849 | Name on file | Email address on file |
| 13515021 | Name on file | Email address on file |
| 13691640 | Name on file | Email address on file |
| 13943833 | Name on file | Email address on file |
| 13901795 | Name on file | Email address on file |
| 13409084 | Name on file | Email address on file |
| 13363537 | Name on file | Email address on file |
| 13921680 | Name on file | Email address on file |
| 13540847 | Name on file | Email address on file |
| 14187731 | Name on file | Email address on file |
| 13660984 | Name on file | Email address on file |
| 13772602 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14262632 | Name on file | Email address on file |
| 14160570 | Name on file | Email address on file |
| 14599680 | Name on file | Email address on file |
| 16848226 | Name on file | Email address on file |
| 13657112 | Name on file | Email address on file |
| 13648443 | Name on file | Email address on file |
| 13636196 | Name on file | Email address on file |
| 13780452 | Name on file | Email address on file |
| 15405442 | Name on file | Email address on file |
| 13239122 | Name on file | Email address on file |
| 14250612 | Name on file | Email address on file |
| 14044580 | Name on file | Email address on file |
| 15152155 | Name on file | Email address on file |
| 18971412 | Name on file | Email address on file |
| 14625678 | Name on file | Email address on file |
| 14207305 | Name on file | Email address on file |
| 13804326 | Name on file | Email address on file |
| 13319787 | Name on file | Email address on file |
| 13529403 | Name on file | Email address on file |
| 13603880 | Name on file | Email address on file |
| 14921398 | Name on file | Email address on file |
| 14921398 | Name on file | Email address on file |
| 15021784 | Name on file | Email address on file |
| 14180694 | Name on file | Email address on file |
| 13520172 | Name on file | Email address on file |
| 13761730 | Name on file | Email address on file |
| 14371401 | Name on file | Email address on file |
| 13498042 | Name on file | Email address on file |
| 13723443 | Name on file | Email address on file |
| 14193684 | Name on file | Email address on file |
| 14206100 | Name on file | Email address on file |
| 13956807 | Name on file | Email address on file |
| 14187110 | Name on file | Email address on file |
| 15082342 | Name on file | Email address on file |
| 13693446 | Name on file | Email address on file |
| 15052073 | Name on file | Email address on file |
| 14119632 | Name on file | Email address on file |
| 13716114 | Name on file | Email address on file |
| 14247342 | Name on file | Email address on file |
| 13964070 | Name on file | Email address on file |
| 14123860 | Name on file | Email address on file |
| 13765016 | Name on file | Email address on file |
| 13640424 | Name on file | Email address on file |
| 14510399 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13563101 | Name on file | Email address on file |
| 14613474 | Name on file | Email address on file |
| 14100847 | Name on file | Email address on file |
| 14276291 | Name on file | Email address on file |
| 13785160 | Name on file | Email address on file |
| 13640847 | Name on file | Email address on file |
| 14201353 | Name on file | Email address on file |
| 14951093 | Name on file | Email address on file |
| 13532244 | Name on file | Email address on file |
| 14660568 | Name on file | Email address on file |
| 14068280 | Name on file | Email address on file |
| 14240751 | Name on file | Email address on file |
| 14424994 | Name on file | Email address on file |
| 13492531 | Name on file | Email address on file |
| 13149118 | Name on file | Email address on file |
| 14304651 | Name on file | Email address on file |
| 13275964 | Name on file | Email address on file |
| 14179142 | Name on file | Email address on file |
| 15027175 | Name on file | Email address on file |
| 14645705 | Name on file | Email address on file |
| 14958499 | Name on file | Email address on file |
| 15384648 | Name on file | Email address on file |
| 14156713 | Name on file | Email address on file |
| 13538229 | Name on file | Email address on file |
| 13466613 | Name on file | Email address on file |
| 14075149 | Name on file | Email address on file |
| 13345810 | Name on file | Email address on file |
| 14531133 | Name on file | Email address on file |
| 14428374 | Name on file | Email address on file |
| 14987823 | Name on file | Email address on file |
| 15168101 | Name on file | Email address on file |
| 14940543 | Name on file | Email address on file |
| 15204803 | Name on file | Email address on file |
| 14994640 | Name on file | Email address on file |
| 15246155 | Name on file | Email address on file |
| 14607357 | Name on file | Email address on file |
| 13965269 | Name on file | Email address on file |
| 13365021 | Name on file | Email address on file |
| 15023963 | Name on file | Email address on file |
| 15027673 | Name on file | Email address on file |
| 14237735 | Name on file | Email address on file |
| 14994834 | Name on file | Email address on file |
| 13173191 | Name on file | Email address on file |
| 14145332 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14670851 | Name on file | Email address on file |
| 14449749 | Name on file | Email address on file |
| 14941777 | Name on file | Email address on file |
| 14432380 | Name on file | Email address on file |
| 13394347 | Name on file | Email address on file |
| 13395007 | Name on file | Email address on file |
| 13251756 | Name on file | Email address on file |
| 13441196 | Name on file | Email address on file |
| 15105756 | Name on file | Email address on file |
| 14275885 | Name on file | Email address on file |
| 19007805 | Name on file | Email address on file |
| 18944445 | Name on file | Email address on file |
| 18264936 | Name on file | Email address on file |
| 18320470 | Name on file | Email address on file |
| 19015990 | Name on file | Email address on file |
| 15163618 | Name on file | Email address on file |
| 13443186 | Name on file | Email address on file |
| 15181107 | Name on file | Email address on file |
| 18980991 | Name on file | Email address on file |
| 18327155 | Name on file | Email address on file |
| 15063511 | Name on file | Email address on file |
| 14209483 | Name on file | Email address on file |
| 14544291 | Name on file | Email address on file |
| 13224348 | Name on file | Email address on file |
| 14039198 | Name on file | Email address on file |
| 18973568 | Name on file | Email address on file |
| 15215145 | Name on file | Email address on file |
| 15287907 | Name on file | Email address on file |
| 15236786 | Name on file | Email address on file |
| 12233698 | Name on file | Email address on file |
| 18969515 | Name on file | Email address on file |
| 18260446 | Name on file | Email address on file |
| 18964619 | Name on file | Email address on file |
| 19022492 | Name on file | Email address on file |
| 14486291 | Name on file | Email address on file |
| 19004840 | Name on file | Email address on file |
| 18940488 | Name on file | Email address on file |
| 19003498 | Name on file | Email address on file |
| 14676007 | Name on file | Email address on file |
| 18262298 | Name on file | Email address on file |
| 18286165 | Name on file | Email address on file |
| 18281045 | Name on file | Email address on file |
| 18273388 | Name on file | Email address on file |
| 13374900 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13422975 | Name on file | Email address on file |
| 18995837 | Name on file | Email address on file |
| 19027960 | Name on file | Email address on file |
| 14009599 | Name on file | Email address on file |
| 18954677 | Name on file | Email address on file |
| 14531922 | Name on file | Email address on file |
| 22120814 | Name on file | Email address on file |
| 19008787 | Name on file | Email address on file |
| 12917135 | Name on file | Email address on file |
| 15278482 | Name on file | Email address on file |
| 14169767 | Name on file | Email address on file |
| 15058930 | Name on file | Email address on file |
| 18989700 | Name on file | Email address on file |
| 13587330 | Name on file | Email address on file |
| 18265617 | Name on file | Email address on file |
| 22153515 | Name on file | Email address on file |
| 14471870 | Name on file | Email address on file |
| 13324243 | Name on file | Email address on file |
| 13948735 | Name on file | Email address on file |
| 13879515 | Name on file | Email address on file |
| 13311391 | Name on file | Email address on file |
| 15283956 | Name on file | Email address on file |
| 15283956 | Name on file | Email address on file |
| 22410996 | Name on file | Email address on file |
| 18973114 | Name on file | Email address on file |
| 12103284 | Name on file | Email address on file |
| 18987040 | Name on file | Email address on file |
| 18971945 | Name on file | Email address on file |
| 14965598 | Name on file | Email address on file |
| 13185727 | Name on file | Email address on file |
| 13666715 | Name on file | Email address on file |
| 15259791 | Name on file | Email address on file |
| 15219836 | Name on file | Email address on file |
| 13259453 | Name on file | Email address on file |
| 14115797 | Name on file | Email address on file |
| 14920664 | Name on file | Email address on file |
| 13393167 | Name on file | Email address on file |
| 14068007 | Name on file | Email address on file |
| 14397421 | Name on file | Email address on file |
| 13919581 | Name on file | Email address on file |
| 13423598 | Name on file | Email address on file |
| 14204155 | Name on file | Email address on file |
| 13312324 | Name on file | Email address on file |
| 13768407 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14144404 | Name on file | Email address on file |
| 14149520 | Name on file | Email address on file |
| 14642988 | Name on file | Email address on file |
| 14642988 | Name on file | Email address on file |
| 13493209 | Name on file | Email address on file |
| 16852096 | Name on file | Email address on file |
| 13686366 | Name on file | Email address on file |
| 14444768 | Name on file | Email address on file |
| 16851571 | Name on file | Email address on file |
| 14656584 | Name on file | Email address on file |
| 14656584 | Name on file | Email address on file |
| 13998356 | Name on file | Email address on file |
| 13700934 | Name on file | Email address on file |
| 13307117 | Name on file | Email address on file |
| 13857853 | Name on file | Email address on file |
| 13527811 | Name on file | Email address on file |
| 13385990 | Name on file | Email address on file |
| 13610697 | Name on file | Email address on file |
| 13988252 | Name on file | Email address on file |
| 14547756 | Name on file | Email address on file |
| 13740312 | Name on file | Email address on file |
| 14553630 | Name on file | Email address on file |
| 13693570 | Name on file | Email address on file |
| 16850015 | Name on file | Email address on file |
| 13907731 | Name on file | Email address on file |
| 14330053 | Name on file | Email address on file |
| 13405514 | Name on file | Email address on file |
| 13885914 | Name on file | Email address on file |
| 13601309 | Name on file | Email address on file |
| 13843801 | Name on file | Email address on file |
| 14297337 | Name on file | Email address on file |
| 14173593 | Name on file | Email address on file |
| 14209925 | Name on file | Email address on file |
| 13548871 | Name on file | Email address on file |
| 13497555 | Name on file | Email address on file |
| 13334763 | Name on file | Email address on file |
| 13937398 | Name on file | Email address on file |
| 15078196 | Name on file | Email address on file |
| 14987174 | Name on file | Email address on file |
| 15277609 | Name on file | Email address on file |
| 13209025 | Name on file | Email address on file |
| 18953300 | Name on file | Email address on file |
| 18983319 | Name on file | Email address on file |
| 13717121 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13527459 | Name on file | Email address on file |
| 13654181 | Name on file | Email address on file |
| 14159740 | Name on file | Email address on file |
| 14038891 | Name on file | Email address on file |
| 14537651 | Name on file | Email address on file |
| 14611126 | Name on file | Email address on file |
| 14526200 | Name on file | Email address on file |
| 19169436 | Name on file | Email address on file |
| 18959355 | Name on file | Email address on file |
| 18979422 | Name on file | Email address on file |
| 22144816 | Name on file | Email address on file |
| 14971280 | Name on file | Email address on file |
| 15278392 | Name on file | Email address on file |
| 18945223 | Name on file | Email address on file |
| 13328400 | Name on file | Email address on file |
| 14658905 | Name on file | Email address on file |
| 14658905 | Name on file | Email address on file |
| 13246171 | Name on file | Email address on file |
| 13702943 | Name on file | Email address on file |
| 12243684 | Name on file | Email address on file |
| 18970835 | Name on file | Email address on file |
| 18335836 | Name on file | Email address on file |
| 18290037 | Name on file | Email address on file |
| 13816329 | Name on file | Email address on file |
| 18319828 | Name on file | Email address on file |
| 18968691 | Name on file | Email address on file |
| 18281582 | Name on file | Email address on file |
| 13224884 | Name on file | Email address on file |
| 18979053 | Name on file | Email address on file |
| 18959939 | Name on file | Email address on file |
| 18238075 | Name on file | Email address on file |
| 19027038 | Name on file | Email address on file |
| 18953741 | Name on file | Email address on file |
| 19028770 | Name on file | Email address on file |
| 18980183 | Name on file | Email address on file |
| 18288066 | Name on file | Email address on file |
| 18246024 | Name on file | Email address on file |
| 18324379 | Name on file | Email address on file |
| 18296932 | Name on file | Email address on file |
| 18181033 | Name on file | Email address on file |
| 18979078 | Name on file | Email address on file |
| 18290098 | Name on file | Email address on file |
| 18325769 | Name on file | Email address on file |
| 18337539 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19021169 | Name on file | Email address on file |
| 18952309 | Name on file | Email address on file |
| 18980778 | Name on file | Email address on file |
| 19009860 | Name on file | Email address on file |
| 18331240 | Name on file | Email address on file |
| 19004432 | Name on file | Email address on file |
| 18981890 | Name on file | Email address on file |
| 15102168 | Name on file | Email address on file |
| 19027229 | Name on file | Email address on file |
| 13786257 | Name on file | Email address on file |
| 18311105 | Name on file | Email address on file |
| 13524242 | Name on file | Email address on file |
| 14672431 | Name on file | Email address on file |
| 18999460 | Name on file | Email address on file |
| 13364557 | Name on file | Email address on file |
| 14440249 | Name on file | Email address on file |
| 13731378 | Name on file | Email address on file |
| 14297368 | Name on file | Email address on file |
| 13859740 | Name on file | Email address on file |
| 14137627 | Name on file | Email address on file |
| 14265550 | Name on file | Email address on file |
| 18261942 | Name on file | Email address on file |
| 14686907 | Name on file | Email address on file |
| 14686907 | Name on file | Email address on file |
| 13420820 | Name on file | Email address on file |
| 18301869 | Name on file | Email address on file |
| 14677277 | Name on file | Email address on file |
| 14677277 | Name on file | Email address on file |
| 18999037 | Name on file | Email address on file |
| 18329584 | Name on file | Email address on file |
| 12170851 | Name on file | Email address on file |
| 18291105 | Name on file | Email address on file |
| 18265335 | Name on file | Email address on file |
| 14612425 | Name on file | Email address on file |
| 13828725 | Name on file | Email address on file |
| 18257974 | Name on file | Email address on file |
| 14610740 | Name on file | Email address on file |
| 13877906 | Name on file | Email address on file |
| 13973809 | Name on file | Email address on file |
| 13323109 | Name on file | Email address on file |
| 14382565 | Name on file | Email address on file |
| 13685498 | Name on file | Email address on file |
| 18960508 | Name on file | Email address on file |
| 18249672 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18282436 | Name on file | Email address on file |
| 18998212 | Name on file | Email address on file |
| 19028379 | Name on file | Email address on file |
| 22155986 | Name on file | Email address on file |
| 13796566 | Name on file | Email address on file |
| 14628790 | Name on file | Email address on file |
| 15291240 | Name on file | Email address on file |
| 13322243 | Name on file | Email address on file |
| 14647422 | Name on file | Email address on file |
| 18938836 | Name on file | Email address on file |
| 10299716 | Name on file | Email address on file |
| 14362492 | Name on file | Email address on file |
| 12243849 | Name on file | Email address on file |
| 15002443 | Name on file | Email address on file |
| 14948517 | Name on file | Email address on file |
| 18251990 | Name on file | Email address on file |
| 13493146 | Name on file | Email address on file |
| 13570702 | Name on file | Email address on file |
| 18243948 | Name on file | Email address on file |
| 18286082 | Name on file | Email address on file |
| 14451768 | Name on file | Email address on file |
| 14652206 | Name on file | Email address on file |
| 13909980 | Name on file | Email address on file |
| 14420183 | Name on file | Email address on file |
| 14304659 | Name on file | Email address on file |
| 13283555 | Name on file | Email address on file |
| 14453557 | Name on file | Email address on file |
| 14978789 | Name on file | Email address on file |
| 14495516 | Name on file | Email address on file |
| 13710935 | Name on file | Email address on file |
| 14639023 | Name on file | Email address on file |
| 14357368 | Name on file | Email address on file |
| 13501418 | Name on file | Email address on file |
| 14975308 | Name on file | Email address on file |
| 15012891 | Name on file | Email address on file |
| 15005286 | Name on file | Email address on file |
| 13192668 | Name on file | Email address on file |
| 13804786 | Name on file | Email address on file |
| 15036825 | Name on file | Email address on file |
| 13212892 | Name on file | Email address on file |
| 15230797 | Name on file | Email address on file |
| 19019205 | Name on file | Email address on file |
| 15272984 | Name on file | Email address on file |
| 15240478 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15041104 | Name on file | Email address on file |
| 14583665 | Name on file | Email address on file |
| 18963242 | Name on file | Email address on file |
| 19008555 | Name on file | Email address on file |
| 13847519 | Name on file | Email address on file |
| 13365172 | Name on file | Email address on file |
| 18256518 | Name on file | Email address on file |
| 14151306 | Name on file | Email address on file |
| 14097355 | Name on file | Email address on file |
| 19024441 | Name on file | Email address on file |
| 13213947 | Name on file | Email address on file |
| 14138716 | Name on file | Email address on file |
| 20800661 | Name on file | Email address on file |
| 18961120 | Name on file | Email address on file |
| 15047935 | Name on file | Email address on file |
| 18311121 | Name on file | Email address on file |
| 13928036 | Name on file | Email address on file |
| 15260225 | Name on file | Email address on file |
| 15081998 | Name on file | Email address on file |
| 15013891 | Name on file | Email address on file |
| 14396879 | Name on file | Email address on file |
| 13137011 | Name on file | Email address on file |
| 14543987 | Name on file | Email address on file |
| 13323821 | Name on file | Email address on file |
| 14624296 | Name on file | Email address on file |
| 13447482 | Name on file | Email address on file |
| 13318560 | Name on file | Email address on file |
| 14480649 | Name on file | Email address on file |
| 14647879 | Name on file | Email address on file |
| 13151232 | Name on file | Email address on file |
| 14109372 | Name on file | Email address on file |
| 13155182 | Name on file | Email address on file |
| 13722977 | Name on file | Email address on file |
| 14054597 | Name on file | Email address on file |
| 13397659 | Name on file | Email address on file |
| 13656372 | Name on file | Email address on file |
| 14008050 | Name on file | Email address on file |
| 15073933 | Name on file | Email address on file |
| 14501754 | Name on file | Email address on file |
| 13954965 | Name on file | Email address on file |
| 13443857 | Name on file | Email address on file |
| 13960774 | Name on file | Email address on file |
| 15011671 | Name on file | Email address on file |
| 13927298 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13961487 | Name on file | Email address on file |
| 14602479 | Name on file | Email address on file |
| 13771804 | Name on file | Email address on file |
| 14323286 | Name on file | Email address on file |
| 14402782 | Name on file | Email address on file |
| 13369497 | Name on file | Email address on file |
| 14652372 | Name on file | Email address on file |
| 15032457 | Name on file | Email address on file |
| 14609655 | Name on file | Email address on file |
| 14021110 | Name on file | Email address on file |
| 14463237 | Name on file | Email address on file |
| 14429284 | Name on file | Email address on file |
| 15284981 | Name on file | Email address on file |
| 13512415 | Name on file | Email address on file |
| 13335185 | Name on file | Email address on file |
| 13846226 | Name on file | Email address on file |
| 14244299 | Name on file | Email address on file |
| 14277499 | Name on file | Email address on file |
| 14329982 | Name on file | Email address on file |
| 14897997 | Name on file | Email address on file |
| 15207557 | Name on file | Email address on file |
| 14925790 | Name on file | Email address on file |
| 14519628 | Name on file | Email address on file |
| 18270078 | Name on file | Email address on file |
| 12095926 | Name on file | Email address on file |
| 14130304 | Name on file | Email address on file |
| 13973965 | Name on file | Email address on file |
| 13159567 | Name on file | Email address on file |
| 13810665 | Name on file | Email address on file |
| 14588996 | Name on file | Email address on file |
| 14023823 | Name on file | Email address on file |
| 13941869 | Name on file | Email address on file |
| 14923673 | Name on file | Email address on file |
| 16865172 | Name on file | Email address on file |
| 18327100 | Name on file | Email address on file |
| 18319695 | Name on file | Email address on file |
| 18338506 | Name on file | Email address on file |
| 18241762 | Name on file | Email address on file |
| 18256465 | Name on file | Email address on file |
| 19021972 | Name on file | Email address on file |
| 13278516 | Name on file | Email address on file |
| 15275122 | Name on file | Email address on file |
| 16849235 | Name on file | Email address on file |
| 14554763 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13631108 | Name on file | Email address on file |
| 15112155 | Name on file | Email address on file |
| 14067822 | Name on file | Email address on file |
| 13714227 | Name on file | Email address on file |
| 14145285 | Name on file | Email address on file |
| 13915118 | Name on file | Email address on file |
| 13318707 | Name on file | Email address on file |
| 14588233 | Name on file | Email address on file |
| 14588233 | Name on file | Email address on file |
| 13400097 | Name on file | Email address on file |
| 13239103 | Name on file | Email address on file |
| 14547311 | Name on file | Email address on file |
| 14153334 | Name on file | Email address on file |
| 15227010 | Name on file | Email address on file |
| 14969672 | Name on file | Email address on file |
| 13780860 | Name on file | Email address on file |
| 14381273 | Name on file | Email address on file |
| 13625219 | Name on file | Email address on file |
| 15272392 | Name on file | Email address on file |
| 15272392 | Name on file | Email address on file |
| 13297007 | Name on file | Email address on file |
| 18276820 | Name on file | Email address on file |
| 14624258 | Name on file | Email address on file |
| 13615902 | Name on file | Email address on file |
| 18332421 | Name on file | Email address on file |
| 18272108 | Name on file | Email address on file |
| 15216800 | Name on file | Email address on file |
| 13939782 | Name on file | Email address on file |
| 13716089 | Name on file | Email address on file |
| 13319980 | Name on file | Email address on file |
| 13207551 | Name on file | Email address on file |
| 14624544 | Name on file | Email address on file |
| 13405923 | Name on file | Email address on file |
| 13533582 | Name on file | Email address on file |
| 13625251 | Name on file | Email address on file |
| 15093973 | Name on file | Email address on file |
| 13708433 | Name on file | Email address on file |
| 14063630 | Name on file | Email address on file |
| 13858879 | Name on file | Email address on file |
| 15240499 | Name on file | Email address on file |
| 14286820 | Name on file | Email address on file |
| 13728852 | Name on file | Email address on file |
| 14980250 | Name on file | Email address on file |
| 13685955 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13854567 | Name on file | Email address on file |
| 13351866 | Name on file | Email address on file |
| 14241815 | Name on file | Email address on file |
| 15281880 | Name on file | Email address on file |
| 13276927 | Name on file | Email address on file |
| 18311094 | Name on file | Email address on file |
| 14283128 | Name on file | Email address on file |
| 14188651 | Name on file | Email address on file |
| 13138939 | Name on file | Email address on file |
| 13229761 | Name on file | Email address on file |
| 14146026 | Name on file | Email address on file |
| 18272937 | Name on file | Email address on file |
| 13705531 | Name on file | Email address on file |
| 18954389 | Name on file | Email address on file |
| 20799558 | Name on file | Email address on file |
| 18250819 | Name on file | Email address on file |
| 18980284 | Name on file | Email address on file |
| 18257968 | Name on file | Email address on file |
| 18960706 | Name on file | Email address on file |
| 14669928 | Name on file | Email address on file |
| 14669928 | Name on file | Email address on file |
| 18986896 | Name on file | Email address on file |
| 18259587 | Name on file | Email address on file |
| 18252755 | Name on file | Email address on file |
| 19022900 | Name on file | Email address on file |
| 20644576 | Name on file | Email address on file |
| 18293800 | Name on file | Email address on file |
| 19016460 | Name on file | Email address on file |
| 14990888 | Name on file | Email address on file |
| 14990888 | Name on file | Email address on file |
| 13550641 | Name on file | Email address on file |
| 18981020 | Name on file | Email address on file |
| 13591448 | Name on file | Email address on file |
| 18290498 | Name on file | Email address on file |
| 13354693 | Name on file | Email address on file |
| 18305324 | Name on file | Email address on file |
| 18964840 | Name on file | Email address on file |
| 18338337 | Name on file | Email address on file |
| 18963409 | Name on file | Email address on file |
| 14155062 | Name on file | Email address on file |
| 18298192 | Name on file | Email address on file |
| 14304579 | Name on file | Email address on file |
| 14962284 | Name on file | Email address on file |
| 18332717 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18298567 | Name on file | Email address on file |
| 18306004 | Name on file | Email address on file |
| 13056845 | Name on file | Email address on file |
| 19020441 | Name on file | Email address on file |
| 13272436 | Name on file | Email address on file |
| 13736857 | Name on file | Email address on file |
| 19008476 | Name on file | Email address on file |
| 18249662 | Name on file | Email address on file |
| 18262368 | Name on file | Email address on file |
| 15147679 | Name on file | Email address on file |
| 14135271 | Name on file | Email address on file |
| 15271437 | Name on file | Email address on file |
| 15271437 | Name on file | Email address on file |
| 18303832 | Name on file | Email address on file |
| 14585169 | Name on file | Email address on file |
| 13939323 | Name on file | Email address on file |
| 18308792 | Name on file | Email address on file |
| 18997700 | Name on file | Email address on file |
| 22140222 | Name on file | Email address on file |
| 18320446 | Name on file | Email address on file |
| 18252594 | Name on file | Email address on file |
| 18288995 | Name on file | Email address on file |
| 19017070 | Name on file | Email address on file |
| 22153944 | Name on file | Email address on file |
| 20641809 | Name on file | Email address on file |
| 18269920 | Name on file | Email address on file |
| 14924521 | Name on file | Email address on file |
| 18950515 | Name on file | Email address on file |
| 15270283 | Name on file | Email address on file |
| 15240916 | Name on file | Email address on file |
| 18265577 | Name on file | Email address on file |
| 18947685 | Name on file | Email address on file |
| 13784361 | Name on file | Email address on file |
| 14522993 | Name on file | Email address on file |
| 14522993 | Name on file | Email address on file |
| 14452367 | Name on file | Email address on file |
| 13706102 | Name on file | Email address on file |
| 13600307 | Name on file | Email address on file |
| 13548572 | Name on file | Email address on file |
| 14165011 | Name on file | Email address on file |
| 13452756 | Name on file | Email address on file |
| 13385865 | Name on file | Email address on file |
| 14275864 | Name on file | Email address on file |
| 14126024 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13858839 | Name on file | Email address on file |
| 14338290 | Name on file | Email address on file |
| 15409416 | Name on file | Email address on file |
| 13487050 | Name on file | Email address on file |
| 14012635 | Name on file | Email address on file |
| 13852292 | Name on file | Email address on file |
| 14258315 | Name on file | Email address on file |
| 13324192 | Name on file | Email address on file |
| 18954639 | Name on file | Email address on file |
| 15241864 | Name on file | Email address on file |
| 13642922 | Name on file | Email address on file |
| 14185429 | Name on file | Email address on file |
| 14483011 | Name on file | Email address on file |
| 15210885 | Name on file | Email address on file |
| 14461132 | Name on file | Email address on file |
| 13275180 | Name on file | Email address on file |
| 13618595 | Name on file | Email address on file |
| 13436921 | Name on file | Email address on file |
| 15122842 | Name on file | Email address on file |
| 13846987 | Name on file | Email address on file |
| 14529690 | Name on file | Email address on file |
| 14177082 | Name on file | Email address on file |
| 18984861 | Name on file | Email address on file |
| 15173143 | Name on file | Email address on file |
| 18254350 | Name on file | Email address on file |
| 14907369 | Name on file | Email address on file |
| 15050017 | Name on file | Email address on file |
| 15277276 | Name on file | Email address on file |
| 14202657 | Name on file | Email address on file |
| 13784379 | Name on file | Email address on file |
| 13217452 | Name on file | Email address on file |
| 14449589 | Name on file | Email address on file |
| 13889418 | Name on file | Email address on file |
| 14312244 | Name on file | Email address on file |
| 13291842 | Name on file | Email address on file |
| 13471042 | Name on file | Email address on file |
| 14950247 | Name on file | Email address on file |
| 15115423 | Name on file | Email address on file |
| 15088217 | Name on file | Email address on file |
| 15088217 | Name on file | Email address on file |
| 15033574 | Name on file | Email address on file |
| 19018839 | Name on file | Email address on file |
| 13993524 | Name on file | Email address on file |
| 13836054 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18252424 | Name on file | Email address on file |
| 13638513 | Name on file | Email address on file |
| 14022098 | Name on file | Email address on file |
| 16866443 | Name on file | Email address on file |
| 14375726 | Name on file | Email address on file |
| 14304582 | Name on file | Email address on file |
| 18298663 | Name on file | Email address on file |
| 15013324 | Name on file | Email address on file |
| 13804427 | Name on file | Email address on file |
| 14135313 | Name on file | Email address on file |
| 13531827 | Name on file | Email address on file |
| 14077993 | Name on file | Email address on file |
| 13393393 | Name on file | Email address on file |
| 13950484 | Name on file | Email address on file |
| 13786144 | Name on file | Email address on file |
| 13913953 | Name on file | Email address on file |
| 14293858 | Name on file | Email address on file |
| 13643142 | Name on file | Email address on file |
| 13898683 | Name on file | Email address on file |
| 13165340 | Name on file | Email address on file |
| 14978193 | Name on file | Email address on file |
| 13507911 | Name on file | Email address on file |
| 14109052 | Name on file | Email address on file |
| 14188434 | Name on file | Email address on file |
| 13496616 | Name on file | Email address on file |
| 14644051 | Name on file | Email address on file |
| 15079229 | Name on file | Email address on file |
| 13245883 | Name on file | Email address on file |
| 13461362 | Name on file | Email address on file |
| 14404950 | Name on file | Email address on file |
| 14433956 | Name on file | Email address on file |
| 16866791 | Name on file | Email address on file |
| 13548805 | Name on file | Email address on file |
| 14163197 | Name on file | Email address on file |
| 13342249 | Name on file | Email address on file |
| 15278043 | Name on file | Email address on file |
| 13555185 | Name on file | Email address on file |
| 13484717 | Name on file | Email address on file |
| 14537814 | Name on file | Email address on file |
| 14586750 | Name on file | Email address on file |
| 14257453 | Name on file | Email address on file |
| 13701533 | Name on file | Email address on file |
| 14524486 | Name on file | Email address on file |
| 13484808 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13922273 | Name on file | Email address on file |
| 14124686 | Name on file | Email address on file |
| 14207980 | Name on file | Email address on file |
| 13494514 | Name on file | Email address on file |
| 14016599 | Name on file | Email address on file |
| 13830890 | Name on file | Email address on file |
| 13590949 | Name on file | Email address on file |
| 14254126 | Name on file | Email address on file |
| 14342391 | Name on file | Email address on file |
| 14287176 | Name on file | Email address on file |
| 13926633 | Name on file | Email address on file |
| 14551336 | Name on file | Email address on file |
| 13674665 | Name on file | Email address on file |
| 13310486 | Name on file | Email address on file |
| 13380957 | Name on file | Email address on file |
| 13378754 | Name on file | Email address on file |
| 14641353 | Name on file | Email address on file |
| 13875385 | Name on file | Email address on file |
| 14216449 | Name on file | Email address on file |
| 14086204 | Name on file | Email address on file |
| 14283014 | Name on file | Email address on file |
| 14149924 | Name on file | Email address on file |
| 13950711 | Name on file | Email address on file |
| 14072429 | Name on file | Email address on file |
| 14671167 | Name on file | Email address on file |
| 14043695 | Name on file | Email address on file |
| 13438366 | Name on file | Email address on file |
| 13454715 | Name on file | Email address on file |
| 14424569 | Name on file | Email address on file |
| 13748112 | Name on file | Email address on file |
| 13954171 | Name on file | Email address on file |
| 14636775 | Name on file | Email address on file |
| 13957709 | Name on file | Email address on file |
| 14336229 | Name on file | Email address on file |
| 20835915 | Name on file | Email address on file |
| 13289561 | Name on file | Email address on file |
| 15115737 | Name on file | Email address on file |
| 15266882 | Name on file | Email address on file |
| 15213346 | Name on file | Email address on file |
| 14340890 | Name on file | Email address on file |
| 13476179 | Name on file | Email address on file |
| 13481918 | Name on file | Email address on file |
| 13982442 | Name on file | Email address on file |
| 13654170 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13966166 | Name on file | Email address on file |
| 13887336 | Name on file | Email address on file |
| 14427043 | Name on file | Email address on file |
| 15248851 | Name on file | Email address on file |
| 13658824 | Name on file | Email address on file |
| 14038441 | Name on file | Email address on file |
| 14160464 | Name on file | Email address on file |
| 15200341 | Name on file | Email address on file |
| 13364062 | Name on file | Email address on file |
| 14198707 | Name on file | Email address on file |
| 14899602 | Name on file | Email address on file |
| 14378660 | Name on file | Email address on file |
| 15210778 | Name on file | Email address on file |
| 22195333 | Name on file | Email address on file |
| 14456142 | Name on file | Email address on file |
| 15279020 | Name on file | Email address on file |
| 13167708 | Name on file | Email address on file |
| 13312889 | Name on file | Email address on file |
| 15089635 | Name on file | Email address on file |
| 18992810 | Name on file | Email address on file |
| 15288079 | Name on file | Email address on file |
| 15288079 | Name on file | Email address on file |
| 13215824 | Name on file | Email address on file |
| 13869226 | Name on file | Email address on file |
| 13507853 | Name on file | Email address on file |
| 14549781 | Name on file | Email address on file |
| 14662481 | Name on file | Email address on file |
| 14662481 | Name on file | Email address on file |
| 18302059 | Name on file | Email address on file |
| 15140824 | Name on file | Email address on file |
| 18280144 | Name on file | Email address on file |
| 14449246 | Name on file | Email address on file |
| 19006314 | Name on file | Email address on file |
| 18268727 | Name on file | Email address on file |
| 13743576 | Name on file | Email address on file |
| 13787042 | Name on file | Email address on file |
| 15074493 | Name on file | Email address on file |
| 14350249 | Name on file | Email address on file |
| 13285469 | Name on file | Email address on file |
| 13791239 | Name on file | Email address on file |
| 14002447 | Name on file | Email address on file |
| 13788601 | Name on file | Email address on file |
| 13988503 | Name on file | Email address on file |
| 18321317 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18280330 | Name on file | Email address on file |
| 14225386 | Name on file | Email address on file |
| 15214418 | Name on file | Email address on file |
| 14142565 | Name on file | Email address on file |
| 13822994 | Name on file | Email address on file |
| 13323751 | Name on file | Email address on file |
| 14166864 | Name on file | Email address on file |
| 13877977 | Name on file | Email address on file |
| 15235920 | Name on file | Email address on file |
| 15123386 | Name on file | Email address on file |
| 18948720 | Name on file | Email address on file |
| 13179413 | Name on file | Email address on file |
| 18952448 | Name on file | Email address on file |
| 18991297 | Name on file | Email address on file |
| 18287200 | Name on file | Email address on file |
| 18323797 | Name on file | Email address on file |
| 22052080 | Name on file | Email address on file |
| 18255734 | Name on file | Email address on file |
| 18332975 | Name on file | Email address on file |
| 15246564 | Name on file | Email address on file |
| 13732526 | Name on file | Email address on file |
| 14552097 | Name on file | Email address on file |
| 18280957 | Name on file | Email address on file |
| 18283535 | Name on file | Email address on file |
| 19006597 | Name on file | Email address on file |
| 19003231 | Name on file | Email address on file |
| 18996191 | Name on file | Email address on file |
| 18258622 | Name on file | Email address on file |
| 19023518 | Name on file | Email address on file |
| 18938543 | Name on file | Email address on file |
| 18279436 | Name on file | Email address on file |
| 13920159 | Name on file | Email address on file |
| 18964369 | Name on file | Email address on file |
| 18277118 | Name on file | Email address on file |
| 18248438 | Name on file | Email address on file |
| 14239616 | Name on file | Email address on file |
| 19008614 | Name on file | Email address on file |
| 19005560 | Name on file | Email address on file |
| 18272532 | Name on file | Email address on file |
| 14153627 | Name on file | Email address on file |
| 15276882 | Name on file | Email address on file |
| 15112689 | Name on file | Email address on file |
| 15112689 | Name on file | Email address on file |
| 14527306 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14203539 | Name on file | Email address on file |
| 19020884 | Name on file | Email address on file |
| 18249151 | Name on file | Email address on file |
| 13290526 | Name on file | Email address on file |
| 13856649 | Name on file | Email address on file |
| 14249643 | Name on file | Email address on file |
| 22152971 | Name on file | Email address on file |
| 18261538 | Name on file | Email address on file |
| 14661978 | Name on file | Email address on file |
| 14351358 | Name on file | Email address on file |
| 18277036 | Name on file | Email address on file |
| 14632354 | Name on file | Email address on file |
| 15059307 | Name on file | Email address on file |
| 13647950 | Name on file | Email address on file |
| 13781359 | Name on file | Email address on file |
| 18970603 | Name on file | Email address on file |
| 18941373 | Name on file | Email address on file |
| 19000375 | Name on file | Email address on file |
| 18982945 | Name on file | Email address on file |
| 14943585 | Name on file | Email address on file |
| 13320068 | Name on file | Email address on file |
| 15275654 | Name on file | Email address on file |
| 18999588 | Name on file | Email address on file |
| 14358566 | Name on file | Email address on file |
| 13775419 | Name on file | Email address on file |
| 18275251 | Name on file | Email address on file |
| 13221795 | Name on file | Email address on file |
| 14143562 | Name on file | Email address on file |
| 18937310 | Name on file | Email address on file |
| 18945835 | Name on file | Email address on file |
| 18252588 | Name on file | Email address on file |
| 13449567 | Name on file | Email address on file |
| 14589614 | Name on file | Email address on file |
| 14644219 | Name on file | Email address on file |
| 18330696 | Name on file | Email address on file |
| 13245783 | Name on file | Email address on file |
| 18267720 | Name on file | Email address on file |
| 13422394 | Name on file | Email address on file |
| 13641952 | Name on file | Email address on file |
| 13682647 | Name on file | Email address on file |
| 20767263 | Name on file | Email address on file |
| 14158874 | Name on file | Email address on file |
| 14237910 | Name on file | Email address on file |
| 14966506 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18253656 | Name on file | Email address on file |
| 18294781 | Name on file | Email address on file |
| 22145582 | Name on file | Email address on file |
| 15070290 | Name on file | Email address on file |
| 15274514 | Name on file | Email address on file |
| 15293228 | Name on file | Email address on file |
| 15293228 | Name on file | Email address on file |
| 15059151 | Name on file | Email address on file |
| 15221784 | Name on file | Email address on file |
| 19007430 | Name on file | Email address on file |
| 15077899 | Name on file | Email address on file |
| 15270355 | Name on file | Email address on file |
| 14965199 | Name on file | Email address on file |
| 15194305 | Name on file | Email address on file |
| 14968773 | Name on file | Email address on file |
| 14982639 | Name on file | Email address on file |
| 15010354 | Name on file | Email address on file |
| 15281487 | Name on file | Email address on file |
| 15258673 | Name on file | Email address on file |
| 14415425 | Name on file | Email address on file |
| 14907443 | Name on file | Email address on file |
| 14922119 | Name on file | Email address on file |
| 14651902 | Name on file | Email address on file |
| 14651902 | Name on file | Email address on file |
| 15126879 | Name on file | Email address on file |
| 15090618 | Name on file | Email address on file |
| 14340184 | Name on file | Email address on file |
| 15287840 | Name on file | Email address on file |
| 14927982 | Name on file | Email address on file |
| 15139825 | Name on file | Email address on file |
| 13226766 | Name on file | Email address on file |
| 14519212 | Name on file | Email address on file |
| 15044512 | Name on file | Email address on file |
| 15143709 | Name on file | Email address on file |
| 15143709 | Name on file | Email address on file |
| 13212898 | Name on file | Email address on file |
| 15190065 | Name on file | Email address on file |
| 15272176 | Name on file | Email address on file |
| 15072283 | Name on file | Email address on file |
| 15291278 | Name on file | Email address on file |
| 15291278 | Name on file | Email address on file |
| 14388107 | Name on file | Email address on file |
| 14947019 | Name on file | Email address on file |
| 15282543 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15282543 | Name on file | Email address on file |
| 15221605 | Name on file | Email address on file |
| 15286513 | Name on file | Email address on file |
| 15063286 | Name on file | Email address on file |
| 15049242 | Name on file | Email address on file |
| 14078682 | Name on file | Email address on file |
| 14686275 | Name on file | Email address on file |
| 14686275 | Name on file | Email address on file |
| 14446109 | Name on file | Email address on file |
| 15120432 | Name on file | Email address on file |
| 15283223 | Name on file | Email address on file |
| 15060992 | Name on file | Email address on file |
| 15266292 | Name on file | Email address on file |
| 15057073 | Name on file | Email address on file |
| 14987056 | Name on file | Email address on file |
| 15115756 | Name on file | Email address on file |
| 15276109 | Name on file | Email address on file |
| 14973309 | Name on file | Email address on file |
| 15080791 | Name on file | Email address on file |
| 13967912 | Name on file | Email address on file |
| 14905409 | Name on file | Email address on file |
| 15190823 | Name on file | Email address on file |
| 14907837 | Name on file | Email address on file |
| 14951692 | Name on file | Email address on file |
| 15167919 | Name on file | Email address on file |
| 15111376 | Name on file | Email address on file |
| 13726740 | Name on file | Email address on file |
| 15366197 | Name on file | Email address on file |
| 13922029 | Name on file | Email address on file |
| 15137456 | Name on file | Email address on file |
| 13947610 | Name on file | Email address on file |
| 15284778 | Name on file | Email address on file |
| 15281233 | Name on file | Email address on file |
| 15281233 | Name on file | Email address on file |
| 15259707 | Name on file | Email address on file |
| 15258669 | Name on file | Email address on file |
| 15178988 | Name on file | Email address on file |
| 15288081 | Name on file | Email address on file |
| 15288081 | Name on file | Email address on file |
| 14995045 | Name on file | Email address on file |
| 15275461 | Name on file | Email address on file |
| 14906922 | Name on file | Email address on file |
| 15258323 | Name on file | Email address on file |
| 15278221 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15257836 | Name on file | Email address on file |
| 14948010 | Name on file | Email address on file |
| 13160006 | Name on file | Email address on file |
| 18962880 | Name on file | Email address on file |
| 18966603 | Name on file | Email address on file |
| 15140630 | Name on file | Email address on file |
| 13759361 | Name on file | Email address on file |
| 13304993 | Name on file | Email address on file |
| 15145315 | Name on file | Email address on file |
| 10550309 | Name on file | Email address on file |
| 18978353 | Name on file | Email address on file |
| 18980324 | Name on file | Email address on file |
| 14936134 | Name on file | Email address on file |
| 14683195 | Name on file | Email address on file |
| 18328806 | Name on file | Email address on file |
| 19022084 | Name on file | Email address on file |
| 15276074 | Name on file | Email address on file |
| 15282360 | Name on file | Email address on file |
| 15282360 | Name on file | Email address on file |
| 14092514 | Name on file | Email address on file |
| 18937348 | Name on file | Email address on file |
| 14973022 | Name on file | Email address on file |
| 14554490 | Name on file | Email address on file |
| 15157663 | Name on file | Email address on file |
| 14322105 | Name on file | Email address on file |
| 13241595 | Name on file | Email address on file |
| 13544418 | Name on file | Email address on file |
| 13531104 | Name on file | Email address on file |
| 13795931 | Name on file | Email address on file |
| 13393047 | Name on file | Email address on file |
| 14353099 | Name on file | Email address on file |
| 13847850 | Name on file | Email address on file |
| 13660054 | Name on file | Email address on file |
| 13457896 | Name on file | Email address on file |
| 14599787 | Name on file | Email address on file |
| 15103246 | Name on file | Email address on file |
| 13865401 | Name on file | Email address on file |
| 13423228 | Name on file | Email address on file |
| 13922596 | Name on file | Email address on file |
| 14657282 | Name on file | Email address on file |
| 14183641 | Name on file | Email address on file |
| 14075493 | Name on file | Email address on file |
| 14053088 | Name on file | Email address on file |
| 13968921 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18984013 | Name on file | Email address on file |
| 15143925 | Name on file | Email address on file |
| 14461119 | Name on file | Email address on file |
| 18984217 | Name on file | Email address on file |
| 13972818 | Name on file | Email address on file |
| 14526084 | Name on file | Email address on file |
| 15026329 | Name on file | Email address on file |
| 13546568 | Name on file | Email address on file |
| 15085060 | Name on file | Email address on file |
| 14619038 | Name on file | Email address on file |
| 15234750 | Name on file | Email address on file |
| 18256282 | Name on file | Email address on file |
| 14606750 | Name on file | Email address on file |
| 13193834 | Name on file | Email address on file |
| 13888826 | Name on file | Email address on file |
| 16867496 | Name on file | Email address on file |
| 13345245 | Name on file | Email address on file |
| 13136951 | Name on file | Email address on file |
| 14002477 | Name on file | Email address on file |
| 14404681 | Name on file | Email address on file |
| 13833792 | Name on file | Email address on file |
| 15022035 | Name on file | Email address on file |
| 13545292 | Name on file | Email address on file |
| 13769591 | Name on file | Email address on file |
| 13503329 | Name on file | Email address on file |
| 14446277 | Name on file | Email address on file |
| 14231531 | Name on file | Email address on file |
| 14442660 | Name on file | Email address on file |
| 14463166 | Name on file | Email address on file |
| 13695147 | Name on file | Email address on file |
| 16848714 | Name on file | Email address on file |
| 14040871 | Name on file | Email address on file |
| 13291621 | Name on file | Email address on file |
| 13241597 | Name on file | Email address on file |
| 14218130 | Name on file | Email address on file |
| 13328627 | Name on file | Email address on file |
| 14227607 | Name on file | Email address on file |
| 13481004 | Name on file | Email address on file |
| 13216524 | Name on file | Email address on file |
| 13482453 | Name on file | Email address on file |
| 14614590 | Name on file | Email address on file |
| 13878281 | Name on file | Email address on file |
| 13671788 | Name on file | Email address on file |
| 14580380 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13360470 | Name on file | Email address on file |
| 14553702 | Name on file | Email address on file |
| 14652952 | Name on file | Email address on file |
| 14287351 | Name on file | Email address on file |
| 13325645 | Name on file | Email address on file |
| 14499520 | Name on file | Email address on file |
| 13924483 | Name on file | Email address on file |
| 14351814 | Name on file | Email address on file |
| 13915705 | Name on file | Email address on file |
| 14187442 | Name on file | Email address on file |
| 14034500 | Name on file | Email address on file |
| 14588015 | Name on file | Email address on file |
| 14588015 | Name on file | Email address on file |
| 14228117 | Name on file | Email address on file |
| 14244390 | Name on file | Email address on file |
| 13689187 | Name on file | Email address on file |
| 13763496 | Name on file | Email address on file |
| 14442658 | Name on file | Email address on file |
| 13629368 | Name on file | Email address on file |
| 14041632 | Name on file | Email address on file |
| 16848997 | Name on file | Email address on file |
| 13159670 | Name on file | Email address on file |
| 14204147 | Name on file | Email address on file |
| 13423424 | Name on file | Email address on file |
| 13994006 | Name on file | Email address on file |
| 14285783 | Name on file | Email address on file |
| 14595012 | Name on file | Email address on file |
| 13213637 | Name on file | Email address on file |
| 14679455 | Name on file | Email address on file |
| 16868030 | Name on file | Email address on file |
| 14388643 | Name on file | Email address on file |
| 14120247 | Name on file | Email address on file |
| 14109767 | Name on file | Email address on file |
| 14054684 | Name on file | Email address on file |
| 13346938 | Name on file | Email address on file |
| 14107627 | Name on file | Email address on file |
| 14542238 | Name on file | Email address on file |
| 14359982 | Name on file | Email address on file |
| 13700718 | Name on file | Email address on file |
| 16848147 | Name on file | Email address on file |
| 13716580 | Name on file | Email address on file |
| 14491287 | Name on file | Email address on file |
| 13419286 | Name on file | Email address on file |
| 13321727 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13457903 | Name on file | Email address on file |
| 14400736 | Name on file | Email address on file |
| 14653715 | Name on file | Email address on file |
| 14306982 | Name on file | Email address on file |
| 14180428 | Name on file | Email address on file |
| 14525332 | Name on file | Email address on file |
| 13165786 | Name on file | Email address on file |
| 13558748 | Name on file | Email address on file |
| 14534514 | Name on file | Email address on file |
| 13617057 | Name on file | Email address on file |
| 13977559 | Name on file | Email address on file |
| 13956576 | Name on file | Email address on file |
| 18938113 | Name on file | Email address on file |
| 15030533 | Name on file | Email address on file |
| 14906505 | Name on file | Email address on file |
| 15274144 | Name on file | Email address on file |
| 15274856 | Name on file | Email address on file |
| 15273131 | Name on file | Email address on file |
| 15015995 | Name on file | Email address on file |
| 14965544 | Name on file | Email address on file |
| 14348740 | Name on file | Email address on file |
| 14344563 | Name on file | Email address on file |
| 14556090 | Name on file | Email address on file |
| 14056922 | Name on file | Email address on file |
| 13346617 | Name on file | Email address on file |
| 15247496 | Name on file | Email address on file |
| 15204393 | Name on file | Email address on file |
| 14901316 | Name on file | Email address on file |
| 14017249 | Name on file | Email address on file |
| 14937198 | Name on file | Email address on file |
| 13701597 | Name on file | Email address on file |
| 14998803 | Name on file | Email address on file |
| 15134755 | Name on file | Email address on file |
| 15060694 | Name on file | Email address on file |
| 15274484 | Name on file | Email address on file |
| 13574207 | Name on file | Email address on file |
| 14227249 | Name on file | Email address on file |
| 14918865 | Name on file | Email address on file |
| 14209492 | Name on file | Email address on file |
| 13527813 | Name on file | Email address on file |
| 14637333 | Name on file | Email address on file |
| 20637636 | Name on file | Email address on file |
| 15281882 | Name on file | Email address on file |
| 15281882 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13966021 | Name on file | Email address on file |
| 18254120 | Name on file | Email address on file |
| 18978567 | Name on file | Email address on file |
| 18961870 | Name on file | Email address on file |
| 15271948 | Name on file | Email address on file |
| 15285623 | Name on file | Email address on file |
| 18971008 | Name on file | Email address on file |
| 15227589 | Name on file | Email address on file |
| 13846525 | Name on file | Email address on file |
| 13352415 | Name on file | Email address on file |
| 14079223 | Name on file | Email address on file |
| 14612174 | Name on file | Email address on file |
| 13699952 | Name on file | Email address on file |
| 14619947 | Name on file | Email address on file |
| 14276089 | Name on file | Email address on file |
| 14276089 | Name on file | Email address on file |
| 13662603 | Name on file | Email address on file |
| 13858301 | Name on file | Email address on file |
| 13348684 | Name on file | Email address on file |
| 14551866 | Name on file | Email address on file |
| 13906100 | Name on file | Email address on file |
| 13707221 | Name on file | Email address on file |
| 15072539 | Name on file | Email address on file |
| 15072539 | Name on file | Email address on file |
| 13431496 | Name on file | Email address on file |
| 14605655 | Name on file | Email address on file |
| 14605655 | Name on file | Email address on file |
| 14287713 | Name on file | Email address on file |
| 18245773 | Name on file | Email address on file |
| 14651081 | Name on file | Email address on file |
| 18942034 | Name on file | Email address on file |
| 19026950 | Name on file | Email address on file |
| 20804090 | Name on file | Email address on file |
| 15263637 | Name on file | Email address on file |
| 18286810 | Name on file | Email address on file |
| 14145684 | Name on file | Email address on file |
| 13191374 | Name on file | Email address on file |
| 18324511 | Name on file | Email address on file |
| 13891645 | Name on file | Email address on file |
| 14672840 | Name on file | Email address on file |
| 14147724 | Name on file | Email address on file |
| 14470552 | Name on file | Email address on file |
| 14174375 | Name on file | Email address on file |
| 13313695 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13545211 | Name on file | Email address on file |
| 14345070 | Name on file | Email address on file |
| 14209505 | Name on file | Email address on file |
| 13262905 | Name on file | Email address on file |
| 14361211 | Name on file | Email address on file |
| 13404088 | Name on file | Email address on file |
| 14092892 | Name on file | Email address on file |
| 14348324 | Name on file | Email address on file |
| 14386445 | Name on file | Email address on file |
| 14326539 | Name on file | Email address on file |
| 15228739 | Name on file | Email address on file |
| 13397626 | Name on file | Email address on file |
| 13689264 | Name on file | Email address on file |
| 13545513 | Name on file | Email address on file |
| 15278012 | Name on file | Email address on file |
| 14198687 | Name on file | Email address on file |
| 14314918 | Name on file | Email address on file |
| 13862868 | Name on file | Email address on file |
| 13759509 | Name on file | Email address on file |
| 18251892 | Name on file | Email address on file |
| 18966428 | Name on file | Email address on file |
| 19007906 | Name on file | Email address on file |
| 18993021 | Name on file | Email address on file |
| 18970744 | Name on file | Email address on file |
| 18249308 | Name on file | Email address on file |
| 15004245 | Name on file | Email address on file |
| 15269047 | Name on file | Email address on file |
| 15047482 | Name on file | Email address on file |
| 15056491 | Name on file | Email address on file |
| 15152427 | Name on file | Email address on file |
| 18298018 | Name on file | Email address on file |
| 15243466 | Name on file | Email address on file |
| 13871778 | Name on file | Email address on file |
| 13676713 | Name on file | Email address on file |
| 13664120 | Name on file | Email address on file |
| 14597320 | Name on file | Email address on file |
| 13830885 | Name on file | Email address on file |
| 13428525 | Name on file | Email address on file |
| 14624139 | Name on file | Email address on file |
| 13837250 | Name on file | Email address on file |
| 13994985 | Name on file | Email address on file |
| 13850507 | Name on file | Email address on file |
| 14654868 | Name on file | Email address on file |
| 14118991 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13421336 | Name on file | Email address on file |
| 16850938 | Name on file | Email address on file |
| 13330845 | Name on file | Email address on file |
| 14081352 | Name on file | Email address on file |
| 13963395 | Name on file | Email address on file |
| 14446329 | Name on file | Email address on file |
| 16866479 | Name on file | Email address on file |
| 13791353 | Name on file | Email address on file |
| 13819814 | Name on file | Email address on file |
| 14425123 | Name on file | Email address on file |
| 13402782 | Name on file | Email address on file |
| 13439856 | Name on file | Email address on file |
| 14360654 | Name on file | Email address on file |
| 14945175 | Name on file | Email address on file |
| 15018067 | Name on file | Email address on file |
| 15102637 | Name on file | Email address on file |
| 14920450 | Name on file | Email address on file |
| 14361335 | Name on file | Email address on file |
| 13252875 | Name on file | Email address on file |
| 13193017 | Name on file | Email address on file |
| 14590861 | Name on file | Email address on file |
| 14550265 | Name on file | Email address on file |
| 13356164 | Name on file | Email address on file |
| 14468704 | Name on file | Email address on file |
| 14624385 | Name on file | Email address on file |
| 13396763 | Name on file | Email address on file |
| 14608777 | Name on file | Email address on file |
| 14608777 | Name on file | Email address on file |
| 13835030 | Name on file | Email address on file |
| 14895825 | Name on file | Email address on file |
| 15185524 | Name on file | Email address on file |
| 14065764 | Name on file | Email address on file |
| 13295433 | Name on file | Email address on file |
| 13775049 | Name on file | Email address on file |
| 22155963 | Name on file | Email address on file |
| 19008340 | Name on file | Email address on file |
| 14587272 | Name on file | Email address on file |
| 14587272 | Name on file | Email address on file |
| 15288614 | Name on file | Email address on file |
| 15084624 | Name on file | Email address on file |
| 18293013 | Name on file | Email address on file |
| 18332915 | Name on file | Email address on file |
| 18252490 | Name on file | Email address on file |
| 13386042 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14940061 | Name on file | Email address on file |
| 13477731 | Name on file | Email address on file |
| 15090560 | Name on file | Email address on file |
| 13851767 | Name on file | Email address on file |
| 13180787 | Name on file | Email address on file |
| 14598138 | Name on file | Email address on file |
| 14598138 | Name on file | Email address on file |
| 14069267 | Name on file | Email address on file |
| 13429899 | Name on file | Email address on file |
| 13383529 | Name on file | Email address on file |
| 13253556 | Name on file | Email address on file |
| 13373535 | Name on file | Email address on file |
| 13912682 | Name on file | Email address on file |
| 13376418 | Name on file | Email address on file |
| 14283157 | Name on file | Email address on file |
| 13253708 | Name on file | Email address on file |
| 13700222 | Name on file | Email address on file |
| 14430439 | Name on file | Email address on file |
| 13795031 | Name on file | Email address on file |
| 15078906 | Name on file | Email address on file |
| 14016928 | Name on file | Email address on file |
| 13557287 | Name on file | Email address on file |
| 14073595 | Name on file | Email address on file |
| 14580055 | Name on file | Email address on file |
| 14580055 | Name on file | Email address on file |
| 13224937 | Name on file | Email address on file |
| 14632043 | Name on file | Email address on file |
| 13493599 | Name on file | Email address on file |
| 14042359 | Name on file | Email address on file |
| 13256924 | Name on file | Email address on file |
| 13785848 | Name on file | Email address on file |
| 13225324 | Name on file | Email address on file |
| 13612303 | Name on file | Email address on file |
| 13600882 | Name on file | Email address on file |
| 13621445 | Name on file | Email address on file |
| 15137207 | Name on file | Email address on file |
| 15402277 | Name on file | Email address on file |
| 14287697 | Name on file | Email address on file |
| 13900828 | Name on file | Email address on file |
| 14175530 | Name on file | Email address on file |
| 13216885 | Name on file | Email address on file |
| 13891214 | Name on file | Email address on file |
| 13242978 | Name on file | Email address on file |
| 13998751 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13426189 | Name on file | Email address on file |
| 14056114 | Name on file | Email address on file |
| 14611879 | Name on file | Email address on file |
| 13750899 | Name on file | Email address on file |
| 13172927 | Name on file | Email address on file |
| 13897247 | Name on file | Email address on file |
| 13981040 | Name on file | Email address on file |
| 13616561 | Name on file | Email address on file |
| 13354081 | Name on file | Email address on file |
| 13970237 | Name on file | Email address on file |
| 14646488 | Name on file | Email address on file |
| 13505556 | Name on file | Email address on file |
| 13618628 | Name on file | Email address on file |
| 13673553 | Name on file | Email address on file |
| 14284005 | Name on file | Email address on file |
| 14645558 | Name on file | Email address on file |
| 14645558 | Name on file | Email address on file |
| 13254463 | Name on file | Email address on file |
| 14001013 | Name on file | Email address on file |
| 13422814 | Name on file | Email address on file |
| 15206854 | Name on file | Email address on file |
| 14650244 | Name on file | Email address on file |
| 14269095 | Name on file | Email address on file |
| 14124372 | Name on file | Email address on file |
| 14380568 | Name on file | Email address on file |
| 14659223 | Name on file | Email address on file |
| 15207402 | Name on file | Email address on file |
| 13961655 | Name on file | Email address on file |
| 13340526 | Name on file | Email address on file |
| 13321800 | Name on file | Email address on file |
| 13517173 | Name on file | Email address on file |
| 13825286 | Name on file | Email address on file |
| 13755623 | Name on file | Email address on file |
| 13508108 | Name on file | Email address on file |
| 14287117 | Name on file | Email address on file |
| 14285780 | Name on file | Email address on file |
| 13205689 | Name on file | Email address on file |
| 14287274 | Name on file | Email address on file |
| 13289810 | Name on file | Email address on file |
| 14600955 | Name on file | Email address on file |
| 14666419 | Name on file | Email address on file |
| 13707561 | Name on file | Email address on file |
| 15401144 | Name on file | Email address on file |
| 14092147 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14062675 | Name on file | Email address on file |
| 14269186 | Name on file | Email address on file |
| 14662386 | Name on file | Email address on file |
| 16853482 | Name on file | Email address on file |
| 13257629 | Name on file | Email address on file |
| 16865647 | Name on file | Email address on file |
| 14186306 | Name on file | Email address on file |
| 14116702 | Name on file | Email address on file |
| 14603012 | Name on file | Email address on file |
| 13949710 | Name on file | Email address on file |
| 13508130 | Name on file | Email address on file |
| 15173852 | Name on file | Email address on file |
| 13174470 | Name on file | Email address on file |
| 15214514 | Name on file | Email address on file |
| 13407246 | Name on file | Email address on file |
| 13955999 | Name on file | Email address on file |
| 13167153 | Name on file | Email address on file |
| 14651786 | Name on file | Email address on file |
| 14383006 | Name on file | Email address on file |
| 18242777 | Name on file | Email address on file |
| 13578012 | Name on file | Email address on file |
| 14241017 | Name on file | Email address on file |
| 13311093 | Name on file | Email address on file |
| 13641383 | Name on file | Email address on file |
| 14537390 | Name on file | Email address on file |
| 14560581 | Name on file | Email address on file |
| 14560581 | Name on file | Email address on file |
| 15409095 | Name on file | Email address on file |
| 15358808 | Name on file | Email address on file |
| 13903798 | Name on file | Email address on file |
| 14066011 | Name on file | Email address on file |
| 14214675 | Name on file | Email address on file |
| 13212049 | Name on file | Email address on file |
| 14074789 | Name on file | Email address on file |
| 14630201 | Name on file | Email address on file |
| 13983285 | Name on file | Email address on file |
| 14431885 | Name on file | Email address on file |
| 13677296 | Name on file | Email address on file |
| 15273484 | Name on file | Email address on file |
| 13751879 | Name on file | Email address on file |
| 14099138 | Name on file | Email address on file |
| 13786631 | Name on file | Email address on file |
| 15278362 | Name on file | Email address on file |
| 14942821 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13563170 | Name on file | Email address on file |
| 13931410 | Name on file | Email address on file |
| 15366171 | Name on file | Email address on file |
| 14594660 | Name on file | Email address on file |
| 16864283 | Name on file | Email address on file |
| 13831538 | Name on file | Email address on file |
| 13755663 | Name on file | Email address on file |
| 14188357 | Name on file | Email address on file |
| 13601674 | Name on file | Email address on file |
| 14058775 | Name on file | Email address on file |
| 15286048 | Name on file | Email address on file |
| 15273118 | Name on file | Email address on file |
| 14991324 | Name on file | Email address on file |
| 15007724 | Name on file | Email address on file |
| 15207680 | Name on file | Email address on file |
| 14559350 | Name on file | Email address on file |
| 15380553 | Name on file | Email address on file |
| 13533261 | Name on file | Email address on file |
| 13602081 | Name on file | Email address on file |
| 15116018 | Name on file | Email address on file |
| 13698870 | Name on file | Email address on file |
| 13414754 | Name on file | Email address on file |
| 14594738 | Name on file | Email address on file |
| 13898140 | Name on file | Email address on file |
| 14024385 | Name on file | Email address on file |
| 13247018 | Name on file | Email address on file |
| 13323291 | Name on file | Email address on file |
| 14115055 | Name on file | Email address on file |
| 14119591 | Name on file | Email address on file |
| 14263317 | Name on file | Email address on file |
| 13506074 | Name on file | Email address on file |
| 15103052 | Name on file | Email address on file |
| 14944621 | Name on file | Email address on file |
| 15228241 | Name on file | Email address on file |
| 15215270 | Name on file | Email address on file |
| 15198809 | Name on file | Email address on file |
| 15242159 | Name on file | Email address on file |
| 14024877 | Name on file | Email address on file |
| 13189635 | Name on file | Email address on file |
| 14931604 | Name on file | Email address on file |
| 14044239 | Name on file | Email address on file |
| 15411106 | Name on file | Email address on file |
| 13201871 | Name on file | Email address on file |
| 14112141 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13137972 | Name on file | Email address on file |
| 13544791 | Name on file | Email address on file |
| 13189266 | Name on file | Email address on file |
| 13717777 | Name on file | Email address on file |
| 13952363 | Name on file | Email address on file |
| 15048278 | Name on file | Email address on file |
| 19005500 | Name on file | Email address on file |
| 14099664 | Name on file | Email address on file |
| 13560956 | Name on file | Email address on file |
| 14601659 | Name on file | Email address on file |
| 14601659 | Name on file | Email address on file |
| 14637326 | Name on file | Email address on file |
| 14642204 | Name on file | Email address on file |
| 19021038 | Name on file | Email address on file |
| 14277437 | Name on file | Email address on file |
| 14277437 | Name on file | Email address on file |
| 14185817 | Name on file | Email address on file |
| 15184976 | Name on file | Email address on file |
| 13364888 | Name on file | Email address on file |
| 13594967 | Name on file | Email address on file |
| 14357975 | Name on file | Email address on file |
| 13619947 | Name on file | Email address on file |
| 13683757 | Name on file | Email address on file |
| 14621472 | Name on file | Email address on file |
| 14621472 | Name on file | Email address on file |
| 13630351 | Name on file | Email address on file |
| 13593443 | Name on file | Email address on file |
| 15369923 | Name on file | Email address on file |
| 13920263 | Name on file | Email address on file |
| 13282772 | Name on file | Email address on file |
| 13814884 | Name on file | Email address on file |
| 13411912 | Name on file | Email address on file |
| 14215602 | Name on file | Email address on file |
| 15173345 | Name on file | Email address on file |
| 13139039 | Name on file | Email address on file |
| 14033373 | Name on file | Email address on file |
| 14087337 | Name on file | Email address on file |
| 18961891 | Name on file | Email address on file |
| 18267936 | Name on file | Email address on file |
| 15217494 | Name on file | Email address on file |
| 14234346 | Name on file | Email address on file |
| 13878113 | Name on file | Email address on file |
| 13689064 | Name on file | Email address on file |
| 13147659 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13137342 | Name on file | Email address on file |
| 13752418 | Name on file | Email address on file |
| 14590050 | Name on file | Email address on file |
| 14047021 | Name on file | Email address on file |
| 15284478 | Name on file | Email address on file |
| 18981208 | Name on file | Email address on file |
| 15287714 | Name on file | Email address on file |
| 13637839 | Name on file | Email address on file |
| 13524285 | Name on file | Email address on file |
| 13724482 | Name on file | Email address on file |
| 14630562 | Name on file | Email address on file |
| 14008845 | Name on file | Email address on file |
| 13639695 | Name on file | Email address on file |
| 14662168 | Name on file | Email address on file |
| 13279529 | Name on file | Email address on file |
| 13535791 | Name on file | Email address on file |
| 14058935 | Name on file | Email address on file |
| 13824629 | Name on file | Email address on file |
| 13839252 | Name on file | Email address on file |
| 13886173 | Name on file | Email address on file |
| 14599161 | Name on file | Email address on file |
| 13521648 | Name on file | Email address on file |
| 13655034 | Name on file | Email address on file |
| 13460730 | Name on file | Email address on file |
| 14416770 | Name on file | Email address on file |
| 13412613 | Name on file | Email address on file |
| 14607095 | Name on file | Email address on file |
| 14607095 | Name on file | Email address on file |
| 13975408 | Name on file | Email address on file |
| 13221993 | Name on file | Email address on file |
| 14953421 | Name on file | Email address on file |
| 13902658 | Name on file | Email address on file |
| 13155807 | Name on file | Email address on file |
| 13692668 | Name on file | Email address on file |
| 15122548 | Name on file | Email address on file |
| 15285830 | Name on file | Email address on file |
| 15285830 | Name on file | Email address on file |
| 15273903 | Name on file | Email address on file |
| 13234632 | Name on file | Email address on file |
| 14549958 | Name on file | Email address on file |
| 18964959 | Name on file | Email address on file |
| 14521330 | Name on file | Email address on file |
| 14993324 | Name on file | Email address on file |
| 15029025 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555232 | Name on file | Email address on file |
| 13486705 | Name on file | Email address on file |
| 13718111 | Name on file | Email address on file |
| 19005315 | Name on file | Email address on file |
| 15286273 | Name on file | Email address on file |
| 15286273 | Name on file | Email address on file |
| 15106960 | Name on file | Email address on file |
| 14969618 | Name on file | Email address on file |
| 15153690 | Name on file | Email address on file |
| 18978309 | Name on file | Email address on file |
| 15213409 | Name on file | Email address on file |
| 13581806 | Name on file | Email address on file |
| 14956855 | Name on file | Email address on file |
| 15013311 | Name on file | Email address on file |
| 15064772 | Name on file | Email address on file |
| 15292857 | Name on file | Email address on file |
| 15292857 | Name on file | Email address on file |
| 14592879 | Name on file | Email address on file |
| 13312223 | Name on file | Email address on file |
| 14324480 | Name on file | Email address on file |
| 13581613 | Name on file | Email address on file |
| 14906123 | Name on file | Email address on file |
| 13448966 | Name on file | Email address on file |
| 14930697 | Name on file | Email address on file |
| 22163042 | Name on file | Email address on file |
| 18327360 | Name on file | Email address on file |
| 22157850 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22421912 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22211768 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22211767 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22157858 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22158734 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22414355 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 18998929 | Name on file | Email address on file |
| 18296098 | Name on file | Email address on file |
| 15118368 | Name on file | Email address on file |
| 19015629 | Name on file | Email address on file |
| 14163127 | Name on file | Email address on file |
| 13939640 | Name on file | Email address on file |
| 14640398 | Name on file | Email address on file |
| 14227275 | Name on file | Email address on file |
| 15107819 | Name on file | Email address on file |
| 13925819 | Name on file | Email address on file |
| 18249650 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14907382 | Name on file | Email address on file |
| 14907382 | Name on file | Email address on file |
| 13288620 | Name on file | Email address on file |
| 18303980 | Name on file | Email address on file |
| 13807385 | Name on file | Email address on file |
| 14040647 | Name on file | Email address on file |
| 14409095 | Name on file | Email address on file |
| 14164225 | Name on file | Email address on file |
| 14446601 | Name on file | Email address on file |
| 18292167 | Name on file | Email address on file |
| 18960433 | Name on file | Email address on file |
| 13823442 | Name on file | Email address on file |
| 18264355 | Name on file | Email address on file |
| 18312177 | Name on file | Email address on file |
| 18274025 | Name on file | Email address on file |
| 18273607 | Name on file | Email address on file |
| 18253914 | Name on file | Email address on file |
| 14524210 | Name on file | Email address on file |
| 18936715 | Name on file | Email address on file |
| 18268019 | Name on file | Email address on file |
| 15048531 | Name on file | Email address on file |
| 18968083 | Name on file | Email address on file |
| 18502274 | Name on file | Email address on file |
| 15274148 | Name on file | Email address on file |
| 20625361 | Name on file | Email address on file |
| 18266838 | Name on file | Email address on file |
| 13089050 | Name on file | Email address on file |
| 20623429 | Name on file | Email address on file |
| 18336826 | Name on file | Email address on file |
| 14089960 | Name on file | Email address on file |
| 22205468 | Name on file | Email address on file |
| 18262003 | Name on file | Email address on file |
| 13283452 | Name on file | Email address on file |
| 14646534 | Name on file | Email address on file |
| 13394050 | Name on file | Email address on file |
| 14905353 | Name on file | Email address on file |
| 14121500 | Name on file | Email address on file |
| 15016546 | Name on file | Email address on file |
| 15205232 | Name on file | Email address on file |
| 18297289 | Name on file | Email address on file |
| 18251649 | Name on file | Email address on file |
| 19007550 | Name on file | Email address on file |
| 18938175 | Name on file | Email address on file |
| 13155384 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14920779 | Name on file | Email address on file |
| 13592037 | Name on file | Email address on file |
| 16866332 | Name on file | Email address on file |
| 14460159 | Name on file | Email address on file |
| 14593415 | Name on file | Email address on file |
| 14521871 | Name on file | Email address on file |
| 13564628 | Name on file | Email address on file |
| 14449525 | Name on file | Email address on file |
| 13341718 | Name on file | Email address on file |
| 14498458 | Name on file | Email address on file |
| 16848096 | Name on file | Email address on file |
| 13932180 | Name on file | Email address on file |
| 13261298 | Name on file | Email address on file |
| 14414053 | Name on file | Email address on file |
| 14104914 | Name on file | Email address on file |
| 13713344 | Name on file | Email address on file |
| 14135846 | Name on file | Email address on file |
| 13618327 | Name on file | Email address on file |
| 14122231 | Name on file | Email address on file |
| 13903237 | Name on file | Email address on file |
| 14017305 | Name on file | Email address on file |
| 14259301 | Name on file | Email address on file |
| 13180116 | Name on file | Email address on file |
| 13255704 | Name on file | Email address on file |
| 13816680 | Name on file | Email address on file |
| 14052538 | Name on file | Email address on file |
| 13531844 | Name on file | Email address on file |
| 14288312 | Name on file | Email address on file |
| 13806316 | Name on file | Email address on file |
| 16861886 | Name on file | Email address on file |
| 14007318 | Name on file | Email address on file |
| 16858306 | Name on file | Email address on file |
| 13677419 | Name on file | Email address on file |
| 14596703 | Name on file | Email address on file |
| 13206742 | Name on file | Email address on file |
| 13905885 | Name on file | Email address on file |
| 13790864 | Name on file | Email address on file |
| 14224585 | Name on file | Email address on file |
| 14328629 | Name on file | Email address on file |
| 13299730 | Name on file | Email address on file |
| 13814212 | Name on file | Email address on file |
| 13799155 | Name on file | Email address on file |
| 13189175 | Name on file | Email address on file |
| 14629631 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14098923 | Name on file | Email address on file |
| 14656853 | Name on file | Email address on file |
| 14204171 | Name on file | Email address on file |
| 15040811 | Name on file | Email address on file |
| 13170573 | Name on file | Email address on file |
| 14549832 | Name on file | Email address on file |
| 15050059 | Name on file | Email address on file |
| 13413779 | Name on file | Email address on file |
| 14625745 | Name on file | Email address on file |
| 14156367 | Name on file | Email address on file |
| 13861659 | Name on file | Email address on file |
| 14427887 | Name on file | Email address on file |
| 14044228 | Name on file | Email address on file |
| 14032546 | Name on file | Email address on file |
| 13431152 | Name on file | Email address on file |
| 13318715 | Name on file | Email address on file |
| 14071950 | Name on file | Email address on file |
| 14301956 | Name on file | Email address on file |
| 15405995 | Name on file | Email address on file |
| 13383126 | Name on file | Email address on file |
| 13491769 | Name on file | Email address on file |
| 16849821 | Name on file | Email address on file |
| 13673719 | Name on file | Email address on file |
| 13802427 | Name on file | Email address on file |
| 14088211 | Name on file | Email address on file |
| 15213523 | Name on file | Email address on file |
| 14634942 | Name on file | Email address on file |
| 14045059 | Name on file | Email address on file |
| 13851683 | Name on file | Email address on file |
| 13276501 | Name on file | Email address on file |
| 13595354 | Name on file | Email address on file |
| 13270600 | Name on file | Email address on file |
| 13494843 | Name on file | Email address on file |
| 13325915 | Name on file | Email address on file |
| 13750973 | Name on file | Email address on file |
| 14517734 | Name on file | Email address on file |
| 13718022 | Name on file | Email address on file |
| 14104768 | Name on file | Email address on file |
| 13968952 | Name on file | Email address on file |
| 13225148 | Name on file | Email address on file |
| 14610999 | Name on file | Email address on file |
| 13535976 | Name on file | Email address on file |
| 14056064 | Name on file | Email address on file |
| 13715842 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14680747 | Name on file | Email address on file |
| 14450104 | Name on file | Email address on file |
| 14509280 | Name on file | Email address on file |
| 14581936 | Name on file | Email address on file |
| 14009764 | Name on file | Email address on file |
| 14453841 | Name on file | Email address on file |
| 13967849 | Name on file | Email address on file |
| 14434730 | Name on file | Email address on file |
| 14512493 | Name on file | Email address on file |
| 14402421 | Name on file | Email address on file |
| 14424304 | Name on file | Email address on file |
| 14144838 | Name on file | Email address on file |
| 13880902 | Name on file | Email address on file |
| 13625385 | Name on file | Email address on file |
| 13344372 | Name on file | Email address on file |
| 13897426 | Name on file | Email address on file |
| 13873448 | Name on file | Email address on file |
| 13571592 | Name on file | Email address on file |
| 14536498 | Name on file | Email address on file |
| 15371448 | Name on file | Email address on file |
| 14493603 | Name on file | Email address on file |
| 15408737 | Name on file | Email address on file |
| 14424588 | Name on file | Email address on file |
| 13547051 | Name on file | Email address on file |
| 14929013 | Name on file | Email address on file |
| 14555142 | Name on file | Email address on file |
| 14194217 | Name on file | Email address on file |
| 13241496 | Name on file | Email address on file |
| 14123699 | Name on file | Email address on file |
| 13205173 | Name on file | Email address on file |
| 14395852 | Name on file | Email address on file |
| 14648448 | Name on file | Email address on file |
| 14429842 | Name on file | Email address on file |
| 13416519 | Name on file | Email address on file |
| 15199246 | Name on file | Email address on file |
| 18290047 | Name on file | Email address on file |
| 18269930 | Name on file | Email address on file |
| 18966633 | Name on file | Email address on file |
| 15137071 | Name on file | Email address on file |
| 14942397 | Name on file | Email address on file |
| 18321210 | Name on file | Email address on file |
| 15060476 | Name on file | Email address on file |
| 14924756 | Name on file | Email address on file |
| 15168703 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14421523 | Name on file | Email address on file |
| 14175599 | Name on file | Email address on file |
| 13897967 | Name on file | Email address on file |
| 14262769 | Name on file | Email address on file |
| 14492831 | Name on file | Email address on file |
| 13946164 | Name on file | Email address on file |
| 13275338 | Name on file | Email address on file |
| 13245764 | Name on file | Email address on file |
| 13193374 | Name on file | Email address on file |
| 13159434 | Name on file | Email address on file |
| 14588796 | Name on file | Email address on file |
| 14588796 | Name on file | Email address on file |
| 13862137 | Name on file | Email address on file |
| 14479277 | Name on file | Email address on file |
| 14083428 | Name on file | Email address on file |
| 13883803 | Name on file | Email address on file |
| 14483927 | Name on file | Email address on file |
| 14114156 | Name on file | Email address on file |
| 18242262 | Name on file | Email address on file |
| 13529045 | Name on file | Email address on file |
| 13476646 | Name on file | Email address on file |
| 15267605 | Name on file | Email address on file |
| 18264369 | Name on file | Email address on file |
| 15072917 | Name on file | Email address on file |
| 14143298 | Name on file | Email address on file |
| 14159682 | Name on file | Email address on file |
| 14410535 | Name on file | Email address on file |
| 22154750 | Name on file | Email address on file |
| 14542873 | Name on file | Email address on file |
| 19019797 | Name on file | Email address on file |
| 18320494 | Name on file | Email address on file |
| 14597042 | Name on file | Email address on file |
| 13453119 | Name on file | Email address on file |
| 18274234 | Name on file | Email address on file |
| 15108699 | Name on file | Email address on file |
| 18330894 | Name on file | Email address on file |
| 15263304 | Name on file | Email address on file |
| 14054737 | Name on file | Email address on file |
| 13190702 | Name on file | Email address on file |
| 13955046 | Name on file | Email address on file |
| 14295246 | Name on file | Email address on file |
| 13191925 | Name on file | Email address on file |
| 14613654 | Name on file | Email address on file |
| 18968990 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19169261 | Name on file | Email address on file |
| 18310188 | Name on file | Email address on file |
| 18244089 | Name on file | Email address on file |
| 18300005 | Name on file | Email address on file |
| 18287363 | Name on file | Email address on file |
| 20628372 | Name on file | Email address on file |
| 18959235 | Name on file | Email address on file |
| 14921416 | Name on file | Email address on file |
| 14974084 | Name on file | Email address on file |
| 18238719 | Name on file | Email address on file |
| 15283360 | Name on file | Email address on file |
| 15283360 | Name on file | Email address on file |
| 15045044 | Name on file | Email address on file |
| 18336674 | Name on file | Email address on file |
| 15285235 | Name on file | Email address on file |
| 20643275 | Name on file | Email address on file |
| 12106698 | Name on file | Email address on file |
| 13261895 | Name on file | Email address on file |
| 14911936 | Name on file | Email address on file |
| 13416929 | Name on file | Email address on file |
| 13313500 | Name on file | Email address on file |
| 13939840 | Name on file | Email address on file |
| 13285997 | Name on file | Email address on file |
| 15402476 | Name on file | Email address on file |
| 15217491 | Name on file | Email address on file |
| 14231769 | Name on file | Email address on file |
| 14974660 | Name on file | Email address on file |
| 13993032 | Name on file | Email address on file |
| 13394623 | Name on file | Email address on file |
| 14117938 | Name on file | Email address on file |
| 13662763 | Name on file | Email address on file |
| 14509366 | Name on file | Email address on file |
| 13180877 | Name on file | Email address on file |
| 13282538 | Name on file | Email address on file |
| 13856125 | Name on file | Email address on file |
| 18953174 | Name on file | Email address on file |
| 18980246 | Name on file | Email address on file |
| 14096119 | Name on file | Email address on file |
| 13709296 | Name on file | Email address on file |
| 13390474 | Name on file | Email address on file |
| 15385366 | Name on file | Email address on file |
| 15258713 | Name on file | Email address on file |
| 14530253 | Name on file | Email address on file |
| 13146314 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13281097 | Name on file | Email address on file |
| 13946123 | Name on file | Email address on file |
| 13313633 | Name on file | Email address on file |
| 15172531 | Name on file | Email address on file |
| 14117874 | Name on file | Email address on file |
| 14610592 | Name on file | Email address on file |
| 14988855 | Name on file | Email address on file |
| 13606597 | Name on file | Email address on file |
| 14017984 | Name on file | Email address on file |
| 14347408 | Name on file | Email address on file |
| 13701029 | Name on file | Email address on file |
| 14080909 | Name on file | Email address on file |
| 14593267 | Name on file | Email address on file |
| 13877901 | Name on file | Email address on file |
| 14987063 | Name on file | Email address on file |
| 15093582 | Name on file | Email address on file |
| 14064490 | Name on file | Email address on file |
| 13759422 | Name on file | Email address on file |
| 13921781 | Name on file | Email address on file |
| 14046314 | Name on file | Email address on file |
| 13813775 | Name on file | Email address on file |
| 15052286 | Name on file | Email address on file |
| 14942149 | Name on file | Email address on file |
| 15227219 | Name on file | Email address on file |
| 15235409 | Name on file | Email address on file |
| 14906244 | Name on file | Email address on file |
| 14605048 | Name on file | Email address on file |
| 13768418 | Name on file | Email address on file |
| 13993178 | Name on file | Email address on file |
| 14550867 | Name on file | Email address on file |
| 14047053 | Name on file | Email address on file |
| 14084741 | Name on file | Email address on file |
| 15009735 | Name on file | Email address on file |
| 15216436 | Name on file | Email address on file |
| 13582680 | Name on file | Email address on file |
| 18251975 | Name on file | Email address on file |
| 18332161 | Name on file | Email address on file |
| 15161065 | Name on file | Email address on file |
| 13268020 | Name on file | Email address on file |
| 14135764 | Name on file | Email address on file |
| 13301075 | Name on file | Email address on file |
| 15274336 | Name on file | Email address on file |
| 19000323 | Name on file | Email address on file |
| 15005780 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14898461 | Name on file | Email address on file |
| 14953426 | Name on file | Email address on file |
| 15142739 | Name on file | Email address on file |
| 14204817 | Name on file | Email address on file |
| 15060631 | Name on file | Email address on file |
| 15278268 | Name on file | Email address on file |
| 15233743 | Name on file | Email address on file |
| 14251703 | Name on file | Email address on file |
| 14944750 | Name on file | Email address on file |
| 14965836 | Name on file | Email address on file |
| 15280915 | Name on file | Email address on file |
| 15280915 | Name on file | Email address on file |
| 15141372 | Name on file | Email address on file |
| 15038722 | Name on file | Email address on file |
| 15004162 | Name on file | Email address on file |
| 15005573 | Name on file | Email address on file |
| 13155865 | Name on file | Email address on file |
| 14904496 | Name on file | Email address on file |
| 14945999 | Name on file | Email address on file |
| 15290701 | Name on file | Email address on file |
| 15290701 | Name on file | Email address on file |
| 15263161 | Name on file | Email address on file |
| 14603748 | Name on file | Email address on file |
| 15034310 | Name on file | Email address on file |
| 14916292 | Name on file | Email address on file |
| 14979912 | Name on file | Email address on file |
| 15026221 | Name on file | Email address on file |
| 15223283 | Name on file | Email address on file |
| 13162970 | Name on file | Email address on file |
| 14985823 | Name on file | Email address on file |
| 15141962 | Name on file | Email address on file |
| 15113282 | Name on file | Email address on file |
| 15019157 | Name on file | Email address on file |
| 14174380 | Name on file | Email address on file |
| 15065248 | Name on file | Email address on file |
| 15124448 | Name on file | Email address on file |
| 15288485 | Name on file | Email address on file |
| 15262108 | Name on file | Email address on file |
| 15243578 | Name on file | Email address on file |
| 14953593 | Name on file | Email address on file |
| 15283540 | Name on file | Email address on file |
| 15288194 | Name on file | Email address on file |
| 14541695 | Name on file | Email address on file |
| 14995501 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13973854 | Name on file | Email address on file |
| 14335800 | Name on file | Email address on file |
| 14470397 | Name on file | Email address on file |
| 13623408 | Name on file | Email address on file |
| 20623454 | Name on file | Email address on file |
| 13916513 | Name on file | Email address on file |
| 18997911 | Name on file | Email address on file |
| 18952340 | Name on file | Email address on file |
| 19169612 | Name on file | Email address on file |
| 14311330 | Name on file | Email address on file |
| 13663721 | Name on file | Email address on file |
| 14589054 | Name on file | Email address on file |
| 13743916 | Name on file | Email address on file |
| 13477046 | Name on file | Email address on file |
| 14214723 | Name on file | Email address on file |
| 13165961 | Name on file | Email address on file |
| 13660993 | Name on file | Email address on file |
| 15400961 | Name on file | Email address on file |
| 18242495 | Name on file | Email address on file |
| 18268233 | Name on file | Email address on file |
| 18256300 | Name on file | Email address on file |
| 14473072 | Name on file | Email address on file |
| 18990638 | Name on file | Email address on file |
| 13190749 | Name on file | Email address on file |
| 14661096 | Name on file | Email address on file |
| 18243857 | Name on file | Email address on file |
| 18247674 | Name on file | Email address on file |
| 14990878 | Name on file | Email address on file |
| 15277410 | Name on file | Email address on file |
| 13937133 | Name on file | Email address on file |
| 13264743 | Name on file | Email address on file |
| 14648794 | Name on file | Email address on file |
| 14582804 | Name on file | Email address on file |
| 14647416 | Name on file | Email address on file |
| 15221187 | Name on file | Email address on file |
| 18251182 | Name on file | Email address on file |
| 14408582 | Name on file | Email address on file |
| 13424446 | Name on file | Email address on file |
| 15398109 | Name on file | Email address on file |
| 13145575 | Name on file | Email address on file |
| 13415534 | Name on file | Email address on file |
| 13943876 | Name on file | Email address on file |
| 13190566 | Name on file | Email address on file |
| 13972479 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13610505 | Name on file | Email address on file |
| 13525968 | Name on file | Email address on file |
| 13188933 | Name on file | Email address on file |
| 14362283 | Name on file | Email address on file |
| 14232404 | Name on file | Email address on file |
| 13514406 | Name on file | Email address on file |
| 14316397 | Name on file | Email address on file |
| 13759819 | Name on file | Email address on file |
| 13757917 | Name on file | Email address on file |
| 15185102 | Name on file | Email address on file |
| 13670430 | Name on file | Email address on file |
| 14300270 | Name on file | Email address on file |
| 14483507 | Name on file | Email address on file |
| 15233694 | Name on file | Email address on file |
| 14280263 | Name on file | Email address on file |
| 14657998 | Name on file | Email address on file |
| 13653535 | Name on file | Email address on file |
| 14586940 | Name on file | Email address on file |
| 14586940 | Name on file | Email address on file |
| 13718936 | Name on file | Email address on file |
| 14619539 | Name on file | Email address on file |
| 14169822 | Name on file | Email address on file |
| 13939563 | Name on file | Email address on file |
| 14592593 | Name on file | Email address on file |
| 13396914 | Name on file | Email address on file |
| 13702645 | Name on file | Email address on file |
| 13298516 | Name on file | Email address on file |
| 14551498 | Name on file | Email address on file |
| 14643393 | Name on file | Email address on file |
| 15187032 | Name on file | Email address on file |
| 13629818 | Name on file | Email address on file |
| 14086201 | Name on file | Email address on file |
| 13368912 | Name on file | Email address on file |
| 13436830 | Name on file | Email address on file |
| 15196235 | Name on file | Email address on file |
| 15205889 | Name on file | Email address on file |
| 15270939 | Name on file | Email address on file |
| 15205391 | Name on file | Email address on file |
| 15411719 | Name on file | Email address on file |
| 15163443 | Name on file | Email address on file |
| 14283925 | Name on file | Email address on file |
| 14138906 | Name on file | Email address on file |
| 15277327 | Name on file | Email address on file |
| 13143689 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13859181 | Name on file | Email address on file |
| 14081089 | Name on file | Email address on file |
| 18302558 | Name on file | Email address on file |
| 20643066 | Name on file | Email address on file |
| 14357962 | Name on file | Email address on file |
| 14093918 | Name on file | Email address on file |
| 14001439 | Name on file | Email address on file |
| 13222572 | Name on file | Email address on file |
| 13831235 | Name on file | Email address on file |
| 15064775 | Name on file | Email address on file |
| 14357363 | Name on file | Email address on file |
| 13657248 | Name on file | Email address on file |
| 13769119 | Name on file | Email address on file |
| 13919267 | Name on file | Email address on file |
| 15283993 | Name on file | Email address on file |
| 15283993 | Name on file | Email address on file |
| 14955328 | Name on file | Email address on file |
| 14955328 | Name on file | Email address on file |
| 15078971 | Name on file | Email address on file |
| 13297358 | Name on file | Email address on file |
| 14669888 | Name on file | Email address on file |
| 14366556 | Name on file | Email address on file |
| 13525164 | Name on file | Email address on file |
| 13727435 | Name on file | Email address on file |
| 13484904 | Name on file | Email address on file |
| 14144029 | Name on file | Email address on file |
| 14605423 | Name on file | Email address on file |
| 13620892 | Name on file | Email address on file |
| 14164710 | Name on file | Email address on file |
| 18271561 | Name on file | Email address on file |
| 14407954 | Name on file | Email address on file |
| 14388421 | Name on file | Email address on file |
| 13148486 | Name on file | Email address on file |
| 14183947 | Name on file | Email address on file |
| 18272054 | Name on file | Email address on file |
| 14321168 | Name on file | Email address on file |
| 15233805 | Name on file | Email address on file |
| 14641001 | Name on file | Email address on file |
| 14641001 | Name on file | Email address on file |
| 13175048 | Name on file | Email address on file |
| 13758148 | Name on file | Email address on file |
| 18961889 | Name on file | Email address on file |
| 18323012 | Name on file | Email address on file |
| 15221278 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14021753 | Name on file | Email address on file |
| 14266819 | Name on file | Email address on file |
| 15411836 | Name on file | Email address on file |
| 14428974 | Name on file | Email address on file |
| 13920103 | Name on file | Email address on file |
| 14196066 | Name on file | Email address on file |
| 18982189 | Name on file | Email address on file |
| 14029784 | Name on file | Email address on file |
| 22207864 | Name on file | Email address on file |
| 14966142 | Name on file | Email address on file |
| 14621979 | Name on file | Email address on file |
| 18982712 | Name on file | Email address on file |
| 14170803 | Name on file | Email address on file |
| 15119877 | Name on file | Email address on file |
| 14005371 | Name on file | Email address on file |
| 14589462 | Name on file | Email address on file |
| 14547212 | Name on file | Email address on file |
| 14056867 | Name on file | Email address on file |
| 13316776 | Name on file | Email address on file |
| 14403596 | Name on file | Email address on file |
| 13859660 | Name on file | Email address on file |
| 13985425 | Name on file | Email address on file |
| 13911611 | Name on file | Email address on file |
| 14199569 | Name on file | Email address on file |
| 13337547 | Name on file | Email address on file |
| 13876747 | Name on file | Email address on file |
| 14685502 | Name on file | Email address on file |
| 14453751 | Name on file | Email address on file |
| 14231563 | Name on file | Email address on file |
| 14648234 | Name on file | Email address on file |
| 14654389 | Name on file | Email address on file |
| 13178275 | Name on file | Email address on file |
| 14595714 | Name on file | Email address on file |
| 13220010 | Name on file | Email address on file |
| 14319589 | Name on file | Email address on file |
| 13651596 | Name on file | Email address on file |
| 14554397 | Name on file | Email address on file |
| 13972004 | Name on file | Email address on file |
| 14374594 | Name on file | Email address on file |
| 13362425 | Name on file | Email address on file |
| 14551609 | Name on file | Email address on file |
| 14186461 | Name on file | Email address on file |
| 14402406 | Name on file | Email address on file |
| 13757546 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14585233 | Name on file | Email address on file |
| 14253692 | Name on file | Email address on file |
| 18948827 | Name on file | Email address on file |
| 18252221 | Name on file | Email address on file |
| 13019604 | Name on file | Email address on file |
| 15050049 | Name on file | Email address on file |
| 18947355 | Name on file | Email address on file |
| 14051572 | Name on file | Email address on file |
| 15409517 | Name on file | Email address on file |
| 18973393 | Name on file | Email address on file |
| 18292818 | Name on file | Email address on file |
| 13593692 | Name on file | Email address on file |
| 13731001 | Name on file | Email address on file |
| 18985286 | Name on file | Email address on file |
| 19007646 | Name on file | Email address on file |
| 13583495 | Name on file | Email address on file |
| 22120450 | Name on file | Email address on file |
| 14656063 | Name on file | Email address on file |
| 20794149 | Name on file | Email address on file |
| 14183091 | Name on file | Email address on file |
| 13354316 | Name on file | Email address on file |
| 14308360 | Name on file | Email address on file |
| 18946081 | Name on file | Email address on file |
| 13229041 | Name on file | Email address on file |
| 13299998 | Name on file | Email address on file |
| 14612175 | Name on file | Email address on file |
| 15086418 | Name on file | Email address on file |
| 14207124 | Name on file | Email address on file |
| 14556176 | Name on file | Email address on file |
| 18338877 | Name on file | Email address on file |
| 14937343 | Name on file | Email address on file |
| 15226112 | Name on file | Email address on file |
| 15070882 | Name on file | Email address on file |
| 18282288 | Name on file | Email address on file |
| 18940516 | Name on file | Email address on file |
| 19000966 | Name on file | Email address on file |
| 18942615 | Name on file | Email address on file |
| 14302260 | Name on file | Email address on file |
| 15373401 | Name on file | Email address on file |
| 13177586 | Name on file | Email address on file |
| 14647029 | Name on file | Email address on file |
| 14647029 | Name on file | Email address on file |
| 14624316 | Name on file | Email address on file |
| 14497703 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13373078 | Name on file | Email address on file |
| 14441007 | Name on file | Email address on file |
| 18295855 | Name on file | Email address on file |
| 13297859 | Name on file | Email address on file |
| 15167477 | Name on file | Email address on file |
| 13822003 | Name on file | Email address on file |
| 14004132 | Name on file | Email address on file |
| 13693025 | Name on file | Email address on file |
| 14608282 | Name on file | Email address on file |
| 14608282 | Name on file | Email address on file |
| 13687029 | Name on file | Email address on file |
| 14277567 | Name on file | Email address on file |
| 15033134 | Name on file | Email address on file |
| 13621335 | Name on file | Email address on file |
| 14080112 | Name on file | Email address on file |
| 14265430 | Name on file | Email address on file |
| 13358956 | Name on file | Email address on file |
| 14243537 | Name on file | Email address on file |
| 13981851 | Name on file | Email address on file |
| 13599820 | Name on file | Email address on file |
| 15370586 | Name on file | Email address on file |
| 14649722 | Name on file | Email address on file |
| 14649722 | Name on file | Email address on file |
| 14525575 | Name on file | Email address on file |
| 15362361 | Name on file | Email address on file |
| 14553793 | Name on file | Email address on file |
| 14600193 | Name on file | Email address on file |
| 15381770 | Name on file | Email address on file |
| 14683163 | Name on file | Email address on file |
| 14683163 | Name on file | Email address on file |
| 13431556 | Name on file | Email address on file |
| 13844305 | Name on file | Email address on file |
| 18298837 | Name on file | Email address on file |
| 13984035 | Name on file | Email address on file |
| 18982393 | Name on file | Email address on file |
| 15397198 | Name on file | Email address on file |
| 13571538 | Name on file | Email address on file |
| 14682232 | Name on file | Email address on file |
| 13268406 | Name on file | Email address on file |
| 13979775 | Name on file | Email address on file |
| 14684987 | Name on file | Email address on file |
| 13844673 | Name on file | Email address on file |
| 13565644 | Name on file | Email address on file |
| 15409689 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13930830 | Name on file | Email address on file |
| 13598714 | Name on file | Email address on file |
| 14106981 | Name on file | Email address on file |
| 15235879 | Name on file | Email address on file |
| 14248267 | Name on file | Email address on file |
| 18284178 | Name on file | Email address on file |
| 13185475 | Name on file | Email address on file |
| 13778193 | Name on file | Email address on file |
| 14378653 | Name on file | Email address on file |
| 13148004 | Name on file | Email address on file |
| 14273087 | Name on file | Email address on file |
| 14263043 | Name on file | Email address on file |
| 13702184 | Name on file | Email address on file |
| 14511695 | Name on file | Email address on file |
| 13638956 | Name on file | Email address on file |
| 14167889 | Name on file | Email address on file |
| 13373648 | Name on file | Email address on file |
| 15184868 | Name on file | Email address on file |
| 22138791 | Name on file | Email address on file |
| 14596811 | Name on file | Email address on file |
| 13692513 | Name on file | Email address on file |
| 13863788 | Name on file | Email address on file |
| 15380501 | Name on file | Email address on file |
| 14637508 | Name on file | Email address on file |
| 18323467 | Name on file | Email address on file |
| 13172507 | Name on file | Email address on file |
| 14472758 | Name on file | Email address on file |
| 14678871 | Name on file | Email address on file |
| 15022198 | Name on file | Email address on file |
| 14552227 | Name on file | Email address on file |
| 13741071 | Name on file | Email address on file |
| 13334943 | Name on file | Email address on file |
| 14405940 | Name on file | Email address on file |
| 14052546 | Name on file | Email address on file |
| 14599628 | Name on file | Email address on file |
| 14599628 | Name on file | Email address on file |
| 13977182 | Name on file | Email address on file |
| 15183612 | Name on file | Email address on file |
| 18326229 | Name on file | Email address on file |
| 15261678 | Name on file | Email address on file |
| 13689098 | Name on file | Email address on file |
| 13740368 | Name on file | Email address on file |
| 13825791 | Name on file | Email address on file |
| 14341273 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18998781 | Name on file | Email address on file |
| 15122523 | Name on file | Email address on file |
| 14621995 | Name on file | Email address on file |
| 19002545 | Name on file | Email address on file |
| 14582955 | Name on file | Email address on file |
| 14582955 | Name on file | Email address on file |
| 13646073 | Name on file | Email address on file |
| 13201021 | Name on file | Email address on file |
| 13786594 | Name on file | Email address on file |
| 14521848 | Name on file | Email address on file |
| 13749426 | Name on file | Email address on file |
| 13590898 | Name on file | Email address on file |
| 13659491 | Name on file | Email address on file |
| 14917077 | Name on file | Email address on file |
| 19017718 | Name on file | Email address on file |
| 14627794 | Name on file | Email address on file |
| 14627794 | Name on file | Email address on file |
| 13621726 | Name on file | Email address on file |
| 14081815 | Name on file | Email address on file |
| 14166428 | Name on file | Email address on file |
| 13657421 | Name on file | Email address on file |
| 13834175 | Name on file | Email address on file |
| 18278186 | Name on file | Email address on file |
| 13375418 | Name on file | Email address on file |
| 14039548 | Name on file | Email address on file |
| 18331443 | Name on file | Email address on file |
| 19000856 | Name on file | Email address on file |
| 14022151 | Name on file | Email address on file |
| 14445881 | Name on file | Email address on file |
| 15043301 | Name on file | Email address on file |
| 15283498 | Name on file | Email address on file |
| 18947250 | Name on file | Email address on file |
| 13774194 | Name on file | Email address on file |
| 15249815 | Name on file | Email address on file |
| 14587114 | Name on file | Email address on file |
| 14587114 | Name on file | Email address on file |
| 13278246 | Name on file | Email address on file |
| 13643752 | Name on file | Email address on file |
| 18969621 | Name on file | Email address on file |
| 15026435 | Name on file | Email address on file |
| 14450081 | Name on file | Email address on file |
| 14648000 | Name on file | Email address on file |
| 13383803 | Name on file | Email address on file |
| 15410053 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18271178 | Name on file | Email address on file |
| 18313142 | Name on file | Email address on file |
| 18953628 | Name on file | Email address on file |
| 18998527 | Name on file | Email address on file |
| 13241001 | Name on file | Email address on file |
| 14455339 | Name on file | Email address on file |
| 14516230 | Name on file | Email address on file |
| 22185514 | Name on file | Email address on file |
| 18265144 | Name on file | Email address on file |
| 13432282 | Name on file | Email address on file |
| 18961466 | Name on file | Email address on file |
| 19014973 | Name on file | Email address on file |
| 19008470 | Name on file | Email address on file |
| 18286344 | Name on file | Email address on file |
| 18941091 | Name on file | Email address on file |
| 15170623 | Name on file | Email address on file |
| 15041339 | Name on file | Email address on file |
| 13620345 | Name on file | Email address on file |
| 14602257 | Name on file | Email address on file |
| 13740260 | Name on file | Email address on file |
| 13616170 | Name on file | Email address on file |
| 14087946 | Name on file | Email address on file |
| 15004573 | Name on file | Email address on file |
| 14067375 | Name on file | Email address on file |
| 14303959 | Name on file | Email address on file |
| 13478305 | Name on file | Email address on file |
| 15181611 | Name on file | Email address on file |
| 15160474 | Name on file | Email address on file |
| 15044444 | Name on file | Email address on file |
| 13552720 | Name on file | Email address on file |
| 13918696 | Name on file | Email address on file |
| 13886020 | Name on file | Email address on file |
| 13661051 | Name on file | Email address on file |
| 13758197 | Name on file | Email address on file |
| 13484995 | Name on file | Email address on file |
| 15043048 | Name on file | Email address on file |
| 18991468 | Name on file | Email address on file |
| 12115186 | Name on file | Email address on file |
| 13708367 | Name on file | Email address on file |
| 13948218 | Name on file | Email address on file |
| 13177351 | Name on file | Email address on file |
| 14554811 | Name on file | Email address on file |
| 14638514 | Name on file | Email address on file |
| 14559397 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13531995 | Name on file | Email address on file |
| 13815818 | Name on file | Email address on file |
| 14550184 | Name on file | Email address on file |
| 14584785 | Name on file | Email address on file |
| 14414114 | Name on file | Email address on file |
| 13847015 | Name on file | Email address on file |
| 14547214 | Name on file | Email address on file |
| 14546039 | Name on file | Email address on file |
| 14553594 | Name on file | Email address on file |
| 14131946 | Name on file | Email address on file |
| 14686886 | Name on file | Email address on file |
| 14686886 | Name on file | Email address on file |
| 14682433 | Name on file | Email address on file |
| 14077759 | Name on file | Email address on file |
| 13606735 | Name on file | Email address on file |
| 14679840 | Name on file | Email address on file |
| 13565518 | Name on file | Email address on file |
| 14142559 | Name on file | Email address on file |
| 14587419 | Name on file | Email address on file |
| 14652005 | Name on file | Email address on file |
| 14652005 | Name on file | Email address on file |
| 14554122 | Name on file | Email address on file |
| 14682666 | Name on file | Email address on file |
| 13266710 | Name on file | Email address on file |
| 14531527 | Name on file | Email address on file |
| 14686730 | Name on file | Email address on file |
| 14380163 | Name on file | Email address on file |
| 14560762 | Name on file | Email address on file |
| 13611938 | Name on file | Email address on file |
| 14076067 | Name on file | Email address on file |
| 13661537 | Name on file | Email address on file |
| 14371146 | Name on file | Email address on file |
| 13497575 | Name on file | Email address on file |
| 14629088 | Name on file | Email address on file |
| 14048255 | Name on file | Email address on file |
| 13278933 | Name on file | Email address on file |
| 13645841 | Name on file | Email address on file |
| 13832276 | Name on file | Email address on file |
| 13687747 | Name on file | Email address on file |
| 13778239 | Name on file | Email address on file |
| 14224876 | Name on file | Email address on file |
| 13573380 | Name on file | Email address on file |
| 13374435 | Name on file | Email address on file |
| 13392633 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13279503 | Name on file | Email address on file |
| 13609095 | Name on file | Email address on file |
| 14550248 | Name on file | Email address on file |
| 13141822 | Name on file | Email address on file |
| 13661108 | Name on file | Email address on file |
| 14152032 | Name on file | Email address on file |
| 14593188 | Name on file | Email address on file |
| 14403824 | Name on file | Email address on file |
| 14666752 | Name on file | Email address on file |
| 14059045 | Name on file | Email address on file |
| 14678204 | Name on file | Email address on file |
| 13342110 | Name on file | Email address on file |
| 14682663 | Name on file | Email address on file |
| 14684463 | Name on file | Email address on file |
| 14682663 | Name on file | Email address on file |
| 14300629 | Name on file | Email address on file |
| 13238848 | Name on file | Email address on file |
| 14621052 | Name on file | Email address on file |
| 13925880 | Name on file | Email address on file |
| 13918417 | Name on file | Email address on file |
| 14583351 | Name on file | Email address on file |
| 14583351 | Name on file | Email address on file |
| 14420587 | Name on file | Email address on file |
| 13613409 | Name on file | Email address on file |
| 14038945 | Name on file | Email address on file |
| 13227327 | Name on file | Email address on file |
| 14181038 | Name on file | Email address on file |
| 13654912 | Name on file | Email address on file |
| 13409372 | Name on file | Email address on file |
| 13528867 | Name on file | Email address on file |
| 14668895 | Name on file | Email address on file |
| 14556190 | Name on file | Email address on file |
| 13731084 | Name on file | Email address on file |
| 13392116 | Name on file | Email address on file |
| 14599266 | Name on file | Email address on file |
| 13276894 | Name on file | Email address on file |
| 13914366 | Name on file | Email address on file |
| 13276198 | Name on file | Email address on file |
| 13354175 | Name on file | Email address on file |
| 13298937 | Name on file | Email address on file |
| 13450060 | Name on file | Email address on file |
| 13836782 | Name on file | Email address on file |
| 14682956 | Name on file | Email address on file |
| 14682956 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14547980 | Name on file | Email address on file |
| 14622618 | Name on file | Email address on file |
| 13645627 | Name on file | Email address on file |
| 13432344 | Name on file | Email address on file |
| 15148317 | Name on file | Email address on file |
| 13403027 | Name on file | Email address on file |
| 15408614 | Name on file | Email address on file |
| 13846979 | Name on file | Email address on file |
| 13386790 | Name on file | Email address on file |
| 14405495 | Name on file | Email address on file |
| 13924507 | Name on file | Email address on file |
| 13207172 | Name on file | Email address on file |
| 13199581 | Name on file | Email address on file |
| 13243509 | Name on file | Email address on file |
| 14660420 | Name on file | Email address on file |
| 14675576 | Name on file | Email address on file |
| 14675576 | Name on file | Email address on file |
| 13583777 | Name on file | Email address on file |
| 14644785 | Name on file | Email address on file |
| 14489451 | Name on file | Email address on file |
| 13577563 | Name on file | Email address on file |
| 13929486 | Name on file | Email address on file |
| 14300346 | Name on file | Email address on file |
| 13407643 | Name on file | Email address on file |
| 14091873 | Name on file | Email address on file |
| 13272975 | Name on file | Email address on file |
| 13806697 | Name on file | Email address on file |
| 14681211 | Name on file | Email address on file |
| 14673891 | Name on file | Email address on file |
| 14599752 | Name on file | Email address on file |
| 14681102 | Name on file | Email address on file |
| 14681102 | Name on file | Email address on file |
| 13327705 | Name on file | Email address on file |
| 13599241 | Name on file | Email address on file |
| 13895789 | Name on file | Email address on file |
| 13925709 | Name on file | Email address on file |
| 14474412 | Name on file | Email address on file |
| 14684953 | Name on file | Email address on file |
| 13914801 | Name on file | Email address on file |
| 13861990 | Name on file | Email address on file |
| 14605143 | Name on file | Email address on file |
| 13460241 | Name on file | Email address on file |
| 13373285 | Name on file | Email address on file |
| 14651384 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14651384 | Name on file | Email address on file |
| 14556178 | Name on file | Email address on file |
| 14624412 | Name on file | Email address on file |
| 14100463 | Name on file | Email address on file |
| 14534041 | Name on file | Email address on file |
| 14647403 | Name on file | Email address on file |
| 13784775 | Name on file | Email address on file |
| 14684427 | Name on file | Email address on file |
| 14684427 | Name on file | Email address on file |
| 14036313 | Name on file | Email address on file |
| 15400312 | Name on file | Email address on file |
| 14505235 | Name on file | Email address on file |
| 13984704 | Name on file | Email address on file |
| 13366427 | Name on file | Email address on file |
| 13809912 | Name on file | Email address on file |
| 14424091 | Name on file | Email address on file |
| 13431099 | Name on file | Email address on file |
| 14023995 | Name on file | Email address on file |
| 13862943 | Name on file | Email address on file |
| 13914729 | Name on file | Email address on file |
| 14182293 | Name on file | Email address on file |
| 14244292 | Name on file | Email address on file |
| 13288654 | Name on file | Email address on file |
| 13846764 | Name on file | Email address on file |
| 14553510 | Name on file | Email address on file |
| 14086618 | Name on file | Email address on file |
| 13383758 | Name on file | Email address on file |
| 14613972 | Name on file | Email address on file |
| 13972160 | Name on file | Email address on file |
| 13503364 | Name on file | Email address on file |
| 13542851 | Name on file | Email address on file |
| 13386488 | Name on file | Email address on file |
| 13398288 | Name on file | Email address on file |
| 13389979 | Name on file | Email address on file |
| 14203582 | Name on file | Email address on file |
| 13307908 | Name on file | Email address on file |
| 13762565 | Name on file | Email address on file |
| 14640845 | Name on file | Email address on file |
| 13246290 | Name on file | Email address on file |
| 13405472 | Name on file | Email address on file |
| 13895858 | Name on file | Email address on file |
| 13424663 | Name on file | Email address on file |
| 13376729 | Name on file | Email address on file |
| 13534595 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14289857 | Name on file | Email address on file |
| 13751598 | Name on file | Email address on file |
| 13205017 | Name on file | Email address on file |
| 14583922 | Name on file | Email address on file |
| 14527690 | Name on file | Email address on file |
| 14076570 | Name on file | Email address on file |
| 13394146 | Name on file | Email address on file |
| 13386853 | Name on file | Email address on file |
| 14552335 | Name on file | Email address on file |
| 14448443 | Name on file | Email address on file |
| 13779011 | Name on file | Email address on file |
| 13234788 | Name on file | Email address on file |
| 13363505 | Name on file | Email address on file |
| 13654591 | Name on file | Email address on file |
| 13191009 | Name on file | Email address on file |
| 13341924 | Name on file | Email address on file |
| 13893094 | Name on file | Email address on file |
| 13760968 | Name on file | Email address on file |
| 14223881 | Name on file | Email address on file |
| 14547423 | Name on file | Email address on file |
| 14681203 | Name on file | Email address on file |
| 14681203 | Name on file | Email address on file |
| 13443418 | Name on file | Email address on file |
| 14610473 | Name on file | Email address on file |
| 15371022 | Name on file | Email address on file |
| 14021771 | Name on file | Email address on file |
| 13252798 | Name on file | Email address on file |
| 14078375 | Name on file | Email address on file |
| 13527091 | Name on file | Email address on file |
| 13468591 | Name on file | Email address on file |
| 13407162 | Name on file | Email address on file |
| 13596888 | Name on file | Email address on file |
| 14619041 | Name on file | Email address on file |
| 14287467 | Name on file | Email address on file |
| 13144003 | Name on file | Email address on file |
| 14016763 | Name on file | Email address on file |
| 14582471 | Name on file | Email address on file |
| 13225311 | Name on file | Email address on file |
| 14556465 | Name on file | Email address on file |
| 13497860 | Name on file | Email address on file |
| 13936697 | Name on file | Email address on file |
| 14513850 | Name on file | Email address on file |
| 13945282 | Name on file | Email address on file |
| 14672496 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14063795 | Name on file | Email address on file |
| 13592906 | Name on file | Email address on file |
| 13180946 | Name on file | Email address on file |
| 13806251 | Name on file | Email address on file |
| 13359942 | Name on file | Email address on file |
| 14280905 | Name on file | Email address on file |
| 14534412 | Name on file | Email address on file |
| 14580494 | Name on file | Email address on file |
| 13580244 | Name on file | Email address on file |
| 14161027 | Name on file | Email address on file |
| 14644697 | Name on file | Email address on file |
| 14644697 | Name on file | Email address on file |
| 13614817 | Name on file | Email address on file |
| 14603280 | Name on file | Email address on file |
| 14554428 | Name on file | Email address on file |
| 13394149 | Name on file | Email address on file |
| 14552720 | Name on file | Email address on file |
| 14559341 | Name on file | Email address on file |
| 13785425 | Name on file | Email address on file |
| 14553948 | Name on file | Email address on file |
| 14547720 | Name on file | Email address on file |
| 13753913 | Name on file | Email address on file |
| 14482415 | Name on file | Email address on file |
| 13550730 | Name on file | Email address on file |
| 13739956 | Name on file | Email address on file |
| 14639748 | Name on file | Email address on file |
| 13490765 | Name on file | Email address on file |
| 13464319 | Name on file | Email address on file |
| 13495345 | Name on file | Email address on file |
| 14358870 | Name on file | Email address on file |
| 14034794 | Name on file | Email address on file |
| 13542854 | Name on file | Email address on file |
| 14178035 | Name on file | Email address on file |
| 13386533 | Name on file | Email address on file |
| 14613938 | Name on file | Email address on file |
| 14613938 | Name on file | Email address on file |
| 13656958 | Name on file | Email address on file |
| 13913099 | Name on file | Email address on file |
| 14601958 | Name on file | Email address on file |
| 14601958 | Name on file | Email address on file |
| 14245391 | Name on file | Email address on file |
| 14227218 | Name on file | Email address on file |
| 14558347 | Name on file | Email address on file |
| 14558347 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13883035 | Name on file | Email address on file |
| 13578578 | Name on file | Email address on file |
| 14016594 | Name on file | Email address on file |
| 14305205 | Name on file | Email address on file |
| 14074068 | Name on file | Email address on file |
| 13953868 | Name on file | Email address on file |
| 13895245 | Name on file | Email address on file |
| 13918146 | Name on file | Email address on file |
| 14194369 | Name on file | Email address on file |
| 13850130 | Name on file | Email address on file |
| 13992526 | Name on file | Email address on file |
| 14680544 | Name on file | Email address on file |
| 13327008 | Name on file | Email address on file |
| 13965302 | Name on file | Email address on file |
| 14106552 | Name on file | Email address on file |
| 14654447 | Name on file | Email address on file |
| 14654447 | Name on file | Email address on file |
| 14684948 | Name on file | Email address on file |
| 14684948 | Name on file | Email address on file |
| 14439423 | Name on file | Email address on file |
| 14599575 | Name on file | Email address on file |
| 14688286 | Name on file | Email address on file |
| 14531153 | Name on file | Email address on file |
| 13355628 | Name on file | Email address on file |
| 13393110 | Name on file | Email address on file |
| 14040078 | Name on file | Email address on file |
| 14610973 | Name on file | Email address on file |
| 14674659 | Name on file | Email address on file |
| 14661572 | Name on file | Email address on file |
| 13462732 | Name on file | Email address on file |
| 14553102 | Name on file | Email address on file |
| 13950229 | Name on file | Email address on file |
| 13373355 | Name on file | Email address on file |
| 14681626 | Name on file | Email address on file |
| 14553032 | Name on file | Email address on file |
| 14554011 | Name on file | Email address on file |
| 14469566 | Name on file | Email address on file |
| 14667704 | Name on file | Email address on file |
| 13384159 | Name on file | Email address on file |
| 13642781 | Name on file | Email address on file |
| 13741434 | Name on file | Email address on file |
| 14442806 | Name on file | Email address on file |
| 13252319 | Name on file | Email address on file |
| 14178122 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13595939 | Name on file | Email address on file |
| 14618002 | Name on file | Email address on file |
| 14618002 | Name on file | Email address on file |
| 13931734 | Name on file | Email address on file |
| 13419006 | Name on file | Email address on file |
| 13355472 | Name on file | Email address on file |
| 13558574 | Name on file | Email address on file |
| 13479299 | Name on file | Email address on file |
| 14611899 | Name on file | Email address on file |
| 14611899 | Name on file | Email address on file |
| 13408365 | Name on file | Email address on file |
| 20821238 | Name on file | Email address on file |
| 13277587 | Name on file | Email address on file |
| 13477387 | Name on file | Email address on file |
| 14580838 | Name on file | Email address on file |
| 13791674 | Name on file | Email address on file |
| 14607109 | Name on file | Email address on file |
| 14552064 | Name on file | Email address on file |
| 13485887 | Name on file | Email address on file |
| 13790574 | Name on file | Email address on file |
| 13486821 | Name on file | Email address on file |
| 14965975 | Name on file | Email address on file |
| 14590479 | Name on file | Email address on file |
| 14265403 | Name on file | Email address on file |
| 14265403 | Name on file | Email address on file |
| 13769652 | Name on file | Email address on file |
| 13683703 | Name on file | Email address on file |
| 14223293 | Name on file | Email address on file |
| 14143408 | Name on file | Email address on file |
| 14100470 | Name on file | Email address on file |
| 13935261 | Name on file | Email address on file |
| 13895543 | Name on file | Email address on file |
| 14681655 | Name on file | Email address on file |
| 13799127 | Name on file | Email address on file |
| 14407932 | Name on file | Email address on file |
| 14634287 | Name on file | Email address on file |
| 13380844 | Name on file | Email address on file |
| 14189025 | Name on file | Email address on file |
| 13794939 | Name on file | Email address on file |
| 14592413 | Name on file | Email address on file |
| 14552481 | Name on file | Email address on file |
| 14657362 | Name on file | Email address on file |
| 14583417 | Name on file | Email address on file |
| 14583417 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13334905 | Name on file | Email address on file |
| 14558523 | Name on file | Email address on file |
| 14558523 | Name on file | Email address on file |
| 14682446 | Name on file | Email address on file |
| 14682446 | Name on file | Email address on file |
| 14551334 | Name on file | Email address on file |
| 13546332 | Name on file | Email address on file |
| 13383062 | Name on file | Email address on file |
| 14546592 | Name on file | Email address on file |
| 14596215 | Name on file | Email address on file |
| 14621997 | Name on file | Email address on file |
| 14527015 | Name on file | Email address on file |
| 13476249 | Name on file | Email address on file |
| 14552714 | Name on file | Email address on file |
| 13599172 | Name on file | Email address on file |
| 14074769 | Name on file | Email address on file |
| 14641213 | Name on file | Email address on file |
| 14297990 | Name on file | Email address on file |
| 14297990 | Name on file | Email address on file |
| 14641213 | Name on file | Email address on file |
| 13247198 | Name on file | Email address on file |
| 14653487 | Name on file | Email address on file |
| 13587272 | Name on file | Email address on file |
| 14553945 | Name on file | Email address on file |
| 13775403 | Name on file | Email address on file |
| 14317546 | Name on file | Email address on file |
| 15132327 | Name on file | Email address on file |
| 13373840 | Name on file | Email address on file |
| 14582478 | Name on file | Email address on file |
| 14673532 | Name on file | Email address on file |
| 14634518 | Name on file | Email address on file |
| 14427691 | Name on file | Email address on file |
| 13265604 | Name on file | Email address on file |
| 14141698 | Name on file | Email address on file |
| 14086319 | Name on file | Email address on file |
| 15226158 | Name on file | Email address on file |
| 14553867 | Name on file | Email address on file |
| 15094592 | Name on file | Email address on file |
| 14513897 | Name on file | Email address on file |
| 14513897 | Name on file | Email address on file |
| 14659665 | Name on file | Email address on file |
| 14477633 | Name on file | Email address on file |
| 14627430 | Name on file | Email address on file |
| 14304018 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13618345 | Name on file | Email address on file |
| 13793643 | Name on file | Email address on file |
| 13969125 | Name on file | Email address on file |
| 14171719 | Name on file | Email address on file |
| 14550501 | Name on file | Email address on file |
| 13289804 | Name on file | Email address on file |
| 14063918 | Name on file | Email address on file |
| 13951321 | Name on file | Email address on file |
| 14605327 | Name on file | Email address on file |
| 14605327 | Name on file | Email address on file |
| 13315658 | Name on file | Email address on file |
| 13820214 | Name on file | Email address on file |
| 14619709 | Name on file | Email address on file |
| 14548120 | Name on file | Email address on file |
| 13626017 | Name on file | Email address on file |
| 14551272 | Name on file | Email address on file |
| 13297990 | Name on file | Email address on file |
| 13985635 | Name on file | Email address on file |
| 14057834 | Name on file | Email address on file |
| 13935241 | Name on file | Email address on file |
| 14233003 | Name on file | Email address on file |
| 14593321 | Name on file | Email address on file |
| 14944337 | Name on file | Email address on file |
| 14682635 | Name on file | Email address on file |
| 14682635 | Name on file | Email address on file |
| 14474818 | Name on file | Email address on file |
| 14074131 | Name on file | Email address on file |
| 14060408 | Name on file | Email address on file |
| 14509816 | Name on file | Email address on file |
| 14148109 | Name on file | Email address on file |
| 13368570 | Name on file | Email address on file |
| 14662737 | Name on file | Email address on file |
| 13862991 | Name on file | Email address on file |
| 13443425 | Name on file | Email address on file |
| 14219897 | Name on file | Email address on file |
| 14595143 | Name on file | Email address on file |
| 14033102 | Name on file | Email address on file |
| 13338895 | Name on file | Email address on file |
| 14160407 | Name on file | Email address on file |
| 14555686 | Name on file | Email address on file |
| 14353220 | Name on file | Email address on file |
| 13689404 | Name on file | Email address on file |
| 13264824 | Name on file | Email address on file |
| 14228910 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13244136 | Name on file | Email address on file |
| 13893076 | Name on file | Email address on file |
| 14677138 | Name on file | Email address on file |
| 13807899 | Name on file | Email address on file |
| 13282427 | Name on file | Email address on file |
| 14553788 | Name on file | Email address on file |
| 13264941 | Name on file | Email address on file |
| 13741055 | Name on file | Email address on file |
| 13931809 | Name on file | Email address on file |
| 14587603 | Name on file | Email address on file |
| 14587603 | Name on file | Email address on file |
| 13866990 | Name on file | Email address on file |
| 13711174 | Name on file | Email address on file |
| 14535407 | Name on file | Email address on file |
| 14066084 | Name on file | Email address on file |
| 14319473 | Name on file | Email address on file |
| 13307326 | Name on file | Email address on file |
| 14635024 | Name on file | Email address on file |
| 13995182 | Name on file | Email address on file |
| 14075980 | Name on file | Email address on file |
| 13524326 | Name on file | Email address on file |
| 13457950 | Name on file | Email address on file |
| 13421612 | Name on file | Email address on file |
| 13753759 | Name on file | Email address on file |
| 14550631 | Name on file | Email address on file |
| 14530420 | Name on file | Email address on file |
| 14623785 | Name on file | Email address on file |
| 13315271 | Name on file | Email address on file |
| 14585700 | Name on file | Email address on file |
| 14635640 | Name on file | Email address on file |
| 18970866 | Name on file | Email address on file |
| 14133971 | Name on file | Email address on file |
| 14141684 | Name on file | Email address on file |
| 14176264 | Name on file | Email address on file |
| 14555759 | Name on file | Email address on file |
| 13247665 | Name on file | Email address on file |
| 13623917 | Name on file | Email address on file |
| 14556233 | Name on file | Email address on file |
| 13793364 | Name on file | Email address on file |
| 13594428 | Name on file | Email address on file |
| 14201059 | Name on file | Email address on file |
| 13746039 | Name on file | Email address on file |
| 13712974 | Name on file | Email address on file |
| 14397377 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13401433 | Name on file | Email address on file |
| 13419919 | Name on file | Email address on file |
| 14637231 | Name on file | Email address on file |
| 13911347 | Name on file | Email address on file |
| 13919953 | Name on file | Email address on file |
| 14446261 | Name on file | Email address on file |
| 14632380 | Name on file | Email address on file |
| 13781664 | Name on file | Email address on file |
| 13179037 | Name on file | Email address on file |
| 14600486 | Name on file | Email address on file |
| 14600486 | Name on file | Email address on file |
| 13565631 | Name on file | Email address on file |
| 14554341 | Name on file | Email address on file |
| 13840138 | Name on file | Email address on file |
| 14528691 | Name on file | Email address on file |
| 14677366 | Name on file | Email address on file |
| 13976569 | Name on file | Email address on file |
| 14544223 | Name on file | Email address on file |
| 14548441 | Name on file | Email address on file |
| 13519155 | Name on file | Email address on file |
| 14553421 | Name on file | Email address on file |
| 13260976 | Name on file | Email address on file |
| 13297814 | Name on file | Email address on file |
| 13578572 | Name on file | Email address on file |
| 14513799 | Name on file | Email address on file |
| 14583623 | Name on file | Email address on file |
| 14664524 | Name on file | Email address on file |
| 13644009 | Name on file | Email address on file |
| 13840082 | Name on file | Email address on file |
| 13796517 | Name on file | Email address on file |
| 13611990 | Name on file | Email address on file |
| 14602539 | Name on file | Email address on file |
| 22159362 | Name on file | Email address on file |
| 18253533 | Name on file | Email address on file |
| 18250888 | Name on file | Email address on file |
| 18938437 | Name on file | Email address on file |
| 18982413 | Name on file | Email address on file |
| 18280350 | Name on file | Email address on file |
| 18997236 | Name on file | Email address on file |
| 18246883 | Name on file | Email address on file |
| 18250469 | Name on file | Email address on file |
| 18984257 | Name on file | Email address on file |
| 18248990 | Name on file | Email address on file |
| 18246431 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18300079 | Name on file | Email address on file |
| 18984614 | Name on file | Email address on file |
| 19019538 | Name on file | Email address on file |
| 18327859 | Name on file | Email address on file |
| 18949247 | Name on file | Email address on file |
| 18303954 | Name on file | Email address on file |
| 18249208 | Name on file | Email address on file |
| 18331157 | Name on file | Email address on file |
| 18967627 | Name on file | Email address on file |
| 18302303 | Name on file | Email address on file |
| 18302317 | Name on file | Email address on file |
| 18251373 | Name on file | Email address on file |
| 18297304 | Name on file | Email address on file |
| 18297902 | Name on file | Email address on file |
| 18250725 | Name on file | Email address on file |
| 18955801 | Name on file | Email address on file |
| 19025176 | Name on file | Email address on file |
| 18942567 | Name on file | Email address on file |
| 18992401 | Name on file | Email address on file |
| 19001711 | Name on file | Email address on file |
| 18244707 | Name on file | Email address on file |
| 18993033 | Name on file | Email address on file |
| 18252936 | Name on file | Email address on file |
| 18992856 | Name on file | Email address on file |
| 18943677 | Name on file | Email address on file |
| 18310465 | Name on file | Email address on file |
| 19018635 | Name on file | Email address on file |
| 19004789 | Name on file | Email address on file |
| 18959846 | Name on file | Email address on file |
| 18258117 | Name on file | Email address on file |
| 19023672 | Name on file | Email address on file |
| 18296915 | Name on file | Email address on file |
| 18960140 | Name on file | Email address on file |
| 19025247 | Name on file | Email address on file |
| 18336216 | Name on file | Email address on file |
| 19019912 | Name on file | Email address on file |
| 18965061 | Name on file | Email address on file |
| 18268844 | Name on file | Email address on file |
| 18995996 | Name on file | Email address on file |
| 18297376 | Name on file | Email address on file |
| 18997172 | Name on file | Email address on file |
| 18939860 | Name on file | Email address on file |
| 18246916 | Name on file | Email address on file |
| 18978154 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18954419 | Name on file | Email address on file |
| 18276854 | Name on file | Email address on file |
| 18330399 | Name on file | Email address on file |
| 18968152 | Name on file | Email address on file |
| 18501716 | Name on file | Email address on file |
| 18283018 | Name on file | Email address on file |
| 18252190 | Name on file | Email address on file |
| 18939953 | Name on file | Email address on file |
| 18256642 | Name on file | Email address on file |
| 19023632 | Name on file | Email address on file |
| 14652699 | Name on file | Email address on file |
| 14652699 | Name on file | Email address on file |
| 18266058 | Name on file | Email address on file |
| 18939925 | Name on file | Email address on file |
| 18338427 | Name on file | Email address on file |
| 18969825 | Name on file | Email address on file |
| 18311688 | Name on file | Email address on file |
| 19002182 | Name on file | Email address on file |
| 19023341 | Name on file | Email address on file |
| 18305043 | Name on file | Email address on file |
| 18333551 | Name on file | Email address on file |
| 18267617 | Name on file | Email address on file |
| 18311997 | Name on file | Email address on file |
| 18275617 | Name on file | Email address on file |
| 13344110 | Name on file | Email address on file |
| 18943718 | Name on file | Email address on file |
| 18255653 | Name on file | Email address on file |
| 13344304 | Name on file | Email address on file |
| 18950917 | Name on file | Email address on file |
| 18959139 | Name on file | Email address on file |
| 18337285 | Name on file | Email address on file |
| 22161232 | Name on file | Email address on file |
| 18243139 | Name on file | Email address on file |
| 19006637 | Name on file | Email address on file |
| 18978329 | Name on file | Email address on file |
| 18268832 | Name on file | Email address on file |
| 18263497 | Name on file | Email address on file |
| 18288676 | Name on file | Email address on file |
| 18291365 | Name on file | Email address on file |
| 18954687 | Name on file | Email address on file |
| 18285558 | Name on file | Email address on file |
| 18294673 | Name on file | Email address on file |
| 18985603 | Name on file | Email address on file |
| 18295185 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18322200 | Name on file | Email address on file |
| 19014724 | Name on file | Email address on file |
| 19017495 | Name on file | Email address on file |
| 18266060 | Name on file | Email address on file |
| 22282828 | Name on file | Email address on file |
| 18971690 | Name on file | Email address on file |
| 18310004 | Name on file | Email address on file |
| 18983142 | Name on file | Email address on file |
| 18964997 | Name on file | Email address on file |
| 18501915 | Name on file | Email address on file |
| 18275656 | Name on file | Email address on file |
| 22282568 | Name on file | Email address on file |
| 18291823 | Name on file | Email address on file |
| 18292830 | Name on file | Email address on file |
| 18253811 | Name on file | Email address on file |
| 18963185 | Name on file | Email address on file |
| 18976744 | Name on file | Email address on file |
| 19003045 | Name on file | Email address on file |
| 18251334 | Name on file | Email address on file |
| 18942814 | Name on file | Email address on file |
| 18272328 | Name on file | Email address on file |
| 19020136 | Name on file | Email address on file |
| 18329012 | Name on file | Email address on file |
| 19019485 | Name on file | Email address on file |
| 18289588 | Name on file | Email address on file |
| 19175761 | Name on file | Email address on file |
| 13235182 | Name on file | Email address on file |
| 18948579 | Name on file | Email address on file |
| 18270196 | Name on file | Email address on file |
| 18291505 | Name on file | Email address on file |
| 18969955 | Name on file | Email address on file |
| 18288604 | Name on file | Email address on file |
| 18966551 | Name on file | Email address on file |
| 18310958 | Name on file | Email address on file |
| 18293349 | Name on file | Email address on file |
| 18979351 | Name on file | Email address on file |
| 18944886 | Name on file | Email address on file |
| 18333949 | Name on file | Email address on file |
| 18969032 | Name on file | Email address on file |
| 18985746 | Name on file | Email address on file |
| 18311645 | Name on file | Email address on file |
| 18267504 | Name on file | Email address on file |
| 18999998 | Name on file | Email address on file |
| 19028840 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18312761 | Name on file | Email address on file |
| 18999435 | Name on file | Email address on file |
| 19000149 | Name on file | Email address on file |
| 18248182 | Name on file | Email address on file |
| 18243502 | Name on file | Email address on file |
| 19009968 | Name on file | Email address on file |
| 18253727 | Name on file | Email address on file |
| 18245667 | Name on file | Email address on file |
| 18986360 | Name on file | Email address on file |
| 18336571 | Name on file | Email address on file |
| 18323195 | Name on file | Email address on file |
| 18250303 | Name on file | Email address on file |
| 20843995 | Name on file | Email address on file |
| 18943643 | Name on file | Email address on file |
| 18264730 | Name on file | Email address on file |
| 18984414 | Name on file | Email address on file |
| 18976878 | Name on file | Email address on file |
| 15278852 | Name on file | Email address on file |
| 14405639 | Name on file | Email address on file |
| 13207245 | Name on file | Email address on file |
| 13501918 | Name on file | Email address on file |
| 13790879 | Name on file | Email address on file |
| 14560826 | Name on file | Email address on file |
| 13832440 | Name on file | Email address on file |
| 14285167 | Name on file | Email address on file |
| 15187470 | Name on file | Email address on file |
| 13818607 | Name on file | Email address on file |
| 13489449 | Name on file | Email address on file |
| 14645491 | Name on file | Email address on file |
| 13402180 | Name on file | Email address on file |
| 14254826 | Name on file | Email address on file |
| 15153167 | Name on file | Email address on file |
| 13322970 | Name on file | Email address on file |
| 13470413 | Name on file | Email address on file |
| 15375603 | Name on file | Email address on file |
| 14215157 | Name on file | Email address on file |
| 15129771 | Name on file | Email address on file |
| 14629612 | Name on file | Email address on file |
| 15397228 | Name on file | Email address on file |
| 14092137 | Name on file | Email address on file |
| 13614026 | Name on file | Email address on file |
| 13165290 | Name on file | Email address on file |
| 14589577 | Name on file | Email address on file |
| 14648948 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13430782 | Name on file | Email address on file |
| 15232153 | Name on file | Email address on file |
| 14412300 | Name on file | Email address on file |
| 18259128 | Name on file | Email address on file |
| 15183786 | Name on file | Email address on file |
| 15027514 | Name on file | Email address on file |
| 14139206 | Name on file | Email address on file |
| 13851782 | Name on file | Email address on file |
| 14627807 | Name on file | Email address on file |
| 13630097 | Name on file | Email address on file |
| 15092811 | Name on file | Email address on file |
| 18965737 | Name on file | Email address on file |
| 13504972 | Name on file | Email address on file |
| 14645052 | Name on file | Email address on file |
| 14645052 | Name on file | Email address on file |
| 14982451 | Name on file | Email address on file |
| 14476981 | Name on file | Email address on file |
| 19007330 | Name on file | Email address on file |
| 18944158 | Name on file | Email address on file |
| 13633584 | Name on file | Email address on file |
| 13025195 | Name on file | Email address on file |
| 18252715 | Name on file | Email address on file |
| 13892318 | Name on file | Email address on file |
| 13404055 | Name on file | Email address on file |
| 13891665 | Name on file | Email address on file |
| 13989297 | Name on file | Email address on file |
| 13607923 | Name on file | Email address on file |
| 13696010 | Name on file | Email address on file |
| 14288332 | Name on file | Email address on file |
| 14178483 | Name on file | Email address on file |
| 13940581 | Name on file | Email address on file |
| 13867570 | Name on file | Email address on file |
| 13492056 | Name on file | Email address on file |
| 15241143 | Name on file | Email address on file |
| 15055342 | Name on file | Email address on file |
| 14100426 | Name on file | Email address on file |
| 14080205 | Name on file | Email address on file |
| 15051613 | Name on file | Email address on file |
| 15061457 | Name on file | Email address on file |
| 13710111 | Name on file | Email address on file |
| 14593102 | Name on file | Email address on file |
| 18321839 | Name on file | Email address on file |
| 18291246 | Name on file | Email address on file |
| 13909714 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13948983 | Name on file | Email address on file |
| 14522363 | Name on file | Email address on file |
| 13183771 | Name on file | Email address on file |
| 19014936 | Name on file | Email address on file |
| 18261121 | Name on file | Email address on file |
| 13661582 | Name on file | Email address on file |
| 13912636 | Name on file | Email address on file |
| 13513732 | Name on file | Email address on file |
| 13964577 | Name on file | Email address on file |
| 14423148 | Name on file | Email address on file |
| 13671883 | Name on file | Email address on file |
| 14677878 | Name on file | Email address on file |
| 14558094 | Name on file | Email address on file |
| 13420390 | Name on file | Email address on file |
| 14628269 | Name on file | Email address on file |
| 14330556 | Name on file | Email address on file |
| 13279623 | Name on file | Email address on file |
| 15142449 | Name on file | Email address on file |
| 13382617 | Name on file | Email address on file |
| 18984652 | Name on file | Email address on file |
| 18970876 | Name on file | Email address on file |
| 15274383 | Name on file | Email address on file |
| 15187710 | Name on file | Email address on file |
| 15090271 | Name on file | Email address on file |
| 15400631 | Name on file | Email address on file |
| 15280371 | Name on file | Email address on file |
| 14660622 | Name on file | Email address on file |
| 15283113 | Name on file | Email address on file |
| 13879644 | Name on file | Email address on file |
| 14629499 | Name on file | Email address on file |
| 20812810 | Name on file | Email address on file |
| 15366264 | Name on file | Email address on file |
| 14587005 | Name on file | Email address on file |
| 14554138 | Name on file | Email address on file |
| 18243913 | Name on file | Email address on file |
| 18961872 | Name on file | Email address on file |
| 14670967 | Name on file | Email address on file |
| 14670967 | Name on file | Email address on file |
| 13399081 | Name on file | Email address on file |
| 14533279 | Name on file | Email address on file |
| 14999736 | Name on file | Email address on file |
| 13446398 | Name on file | Email address on file |
| 14010584 | Name on file | Email address on file |
| 14579593 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15172972 | Name on file | Email address on file |
| 13973073 | Name on file | Email address on file |
| 14304750 | Name on file | Email address on file |
| 14548134 | Name on file | Email address on file |
| 18270878 | Name on file | Email address on file |
| 14361281 | Name on file | Email address on file |
| 13697409 | Name on file | Email address on file |
| 14430376 | Name on file | Email address on file |
| 14648235 | Name on file | Email address on file |
| 14460702 | Name on file | Email address on file |
| 15278795 | Name on file | Email address on file |
| 13637949 | Name on file | Email address on file |
| 14543848 | Name on file | Email address on file |
| 14548426 | Name on file | Email address on file |
| 14554211 | Name on file | Email address on file |
| 14221261 | Name on file | Email address on file |
| 14297770 | Name on file | Email address on file |
| 14416950 | Name on file | Email address on file |
| 14645404 | Name on file | Email address on file |
| 14545084 | Name on file | Email address on file |
| 14078420 | Name on file | Email address on file |
| 13397434 | Name on file | Email address on file |
| 13316835 | Name on file | Email address on file |
| 14445539 | Name on file | Email address on file |
| 14622350 | Name on file | Email address on file |
| 13202127 | Name on file | Email address on file |
| 14499041 | Name on file | Email address on file |
| 14684240 | Name on file | Email address on file |
| 14675542 | Name on file | Email address on file |
| 14632007 | Name on file | Email address on file |
| 13824355 | Name on file | Email address on file |
| 14689357 | Name on file | Email address on file |
| 13593833 | Name on file | Email address on file |
| 13526202 | Name on file | Email address on file |
| 14441590 | Name on file | Email address on file |
| 14668468 | Name on file | Email address on file |
| 14668468 | Name on file | Email address on file |
| 13622286 | Name on file | Email address on file |
| 14366766 | Name on file | Email address on file |
| 14552883 | Name on file | Email address on file |
| 14463587 | Name on file | Email address on file |
| 14246359 | Name on file | Email address on file |
| 14127867 | Name on file | Email address on file |
| 14550457 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345560 | Name on file | Email address on file |
| 13946654 | Name on file | Email address on file |
| 14242907 | Name on file | Email address on file |
| 14467118 | Name on file | Email address on file |
| 13835442 | Name on file | Email address on file |
| 13467179 | Name on file | Email address on file |
| 14340029 | Name on file | Email address on file |
| 13691531 | Name on file | Email address on file |
| 14423535 | Name on file | Email address on file |
| 14633207 | Name on file | Email address on file |
| 14633207 | Name on file | Email address on file |
| 22423539 | Name on file | Email address on file |
| 14367873 | Name on file | Email address on file |
| 14686496 | Name on file | Email address on file |
| 14686496 | Name on file | Email address on file |
| 14140254 | Name on file | Email address on file |
| 18270039 | Name on file | Email address on file |
| 14666072 | Name on file | Email address on file |
| 14462861 | Name on file | Email address on file |
| 14684759 | Name on file | Email address on file |
| 14682431 | Name on file | Email address on file |
| 14682431 | Name on file | Email address on file |
| 13585284 | Name on file | Email address on file |
| 14677253 | Name on file | Email address on file |
| 15378037 | Name on file | Email address on file |
| 14680058 | Name on file | Email address on file |
| 14049235 | Name on file | Email address on file |
| 14493581 | Name on file | Email address on file |
| 13439756 | Name on file | Email address on file |
| 14179138 | Name on file | Email address on file |
| 14149937 | Name on file | Email address on file |
| 14072233 | Name on file | Email address on file |
| 14593654 | Name on file | Email address on file |
| 14533695 | Name on file | Email address on file |
| 13612060 | Name on file | Email address on file |
| 15412389 | Name on file | Email address on file |
| 14515987 | Name on file | Email address on file |
| 14371696 | Name on file | Email address on file |
| 14417074 | Name on file | Email address on file |
| 14633303 | Name on file | Email address on file |
| 14419750 | Name on file | Email address on file |
| 14583646 | Name on file | Email address on file |
| 14544774 | Name on file | Email address on file |
| 14479824 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14607719 | Name on file | Email address on file |
| 13295193 | Name on file | Email address on file |
| 15403345 | Name on file | Email address on file |
| 13562676 | Name on file | Email address on file |
| 15411214 | Name on file | Email address on file |
| 13422870 | Name on file | Email address on file |
| 14681175 | Name on file | Email address on file |
| 13400263 | Name on file | Email address on file |
| 13727008 | Name on file | Email address on file |
| 14557965 | Name on file | Email address on file |
| 14540953 | Name on file | Email address on file |
| 14219120 | Name on file | Email address on file |
| 13271036 | Name on file | Email address on file |
| 14678763 | Name on file | Email address on file |
| 14674451 | Name on file | Email address on file |
| 13623791 | Name on file | Email address on file |
| 13585344 | Name on file | Email address on file |
| 13842858 | Name on file | Email address on file |
| 15404309 | Name on file | Email address on file |
| 14479878 | Name on file | Email address on file |
| 14677255 | Name on file | Email address on file |
| 14227573 | Name on file | Email address on file |
| 13431505 | Name on file | Email address on file |
| 14613117 | Name on file | Email address on file |
| 14460221 | Name on file | Email address on file |
| 14671170 | Name on file | Email address on file |
| 14477409 | Name on file | Email address on file |
| 13453795 | Name on file | Email address on file |
| 14311711 | Name on file | Email address on file |
| 14400248 | Name on file | Email address on file |
| 13384110 | Name on file | Email address on file |
| 14313038 | Name on file | Email address on file |
| 14528075 | Name on file | Email address on file |
| 14148587 | Name on file | Email address on file |
| 13167676 | Name on file | Email address on file |
| 14305081 | Name on file | Email address on file |
| 13948703 | Name on file | Email address on file |
| 14207915 | Name on file | Email address on file |
| 13418403 | Name on file | Email address on file |
| 13435671 | Name on file | Email address on file |
| 14586140 | Name on file | Email address on file |
| 14306634 | Name on file | Email address on file |
| 13925239 | Name on file | Email address on file |
| 14312221 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14554324 | Name on file | Email address on file |
| 14442103 | Name on file | Email address on file |
| 14052387 | Name on file | Email address on file |
| 14675003 | Name on file | Email address on file |
| 14680842 | Name on file | Email address on file |
| 14477371 | Name on file | Email address on file |
| 13861224 | Name on file | Email address on file |
| 14681206 | Name on file | Email address on file |
| 14681206 | Name on file | Email address on file |
| 14638152 | Name on file | Email address on file |
| 13692268 | Name on file | Email address on file |
| 14362072 | Name on file | Email address on file |
| 14362072 | Name on file | Email address on file |
| 14388656 | Name on file | Email address on file |
| 14615575 | Name on file | Email address on file |
| 14063162 | Name on file | Email address on file |
| 14126363 | Name on file | Email address on file |
| 14212670 | Name on file | Email address on file |
| 14319258 | Name on file | Email address on file |
| 14632792 | Name on file | Email address on file |
| 14632792 | Name on file | Email address on file |
| 14478795 | Name on file | Email address on file |
| 14361727 | Name on file | Email address on file |
| 14668953 | Name on file | Email address on file |
| 14135198 | Name on file | Email address on file |
| 13700291 | Name on file | Email address on file |
| 14308328 | Name on file | Email address on file |
| 14434025 | Name on file | Email address on file |
| 13664868 | Name on file | Email address on file |
| 15404803 | Name on file | Email address on file |
| 14337458 | Name on file | Email address on file |
| 13914693 | Name on file | Email address on file |
| 14536376 | Name on file | Email address on file |
| 13626052 | Name on file | Email address on file |
| 13602702 | Name on file | Email address on file |
| 14643177 | Name on file | Email address on file |
| 14494563 | Name on file | Email address on file |
| 14670820 | Name on file | Email address on file |
| 14551240 | Name on file | Email address on file |
| 14342119 | Name on file | Email address on file |
| 14359651 | Name on file | Email address on file |
| 14411413 | Name on file | Email address on file |
| 14436914 | Name on file | Email address on file |
| 14272474 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14538157 | Name on file | Email address on file |
| 13225341 | Name on file | Email address on file |
| 14682564 | Name on file | Email address on file |
| 14552529 | Name on file | Email address on file |
| 13821218 | Name on file | Email address on file |
| 14076724 | Name on file | Email address on file |
| 15253228 | Name on file | Email address on file |
| 13138013 | Name on file | Email address on file |
| 15412021 | Name on file | Email address on file |
| 13467362 | Name on file | Email address on file |
| 15287595 | Name on file | Email address on file |
| 18244817 | Name on file | Email address on file |
| 13462462 | Name on file | Email address on file |
| 14493764 | Name on file | Email address on file |
| 14452788 | Name on file | Email address on file |
| 14618717 | Name on file | Email address on file |
| 13252685 | Name on file | Email address on file |
| 15191162 | Name on file | Email address on file |
| 14286076 | Name on file | Email address on file |
| 13283782 | Name on file | Email address on file |
| 13795625 | Name on file | Email address on file |
| 13342910 | Name on file | Email address on file |
| 13932977 | Name on file | Email address on file |
| 13362870 | Name on file | Email address on file |
| 14035322 | Name on file | Email address on file |
| 13180943 | Name on file | Email address on file |
| 13566241 | Name on file | Email address on file |
| 14655839 | Name on file | Email address on file |
| 13935240 | Name on file | Email address on file |
| 13757184 | Name on file | Email address on file |
| 14275339 | Name on file | Email address on file |
| 14551116 | Name on file | Email address on file |
| 14426358 | Name on file | Email address on file |
| 14590246 | Name on file | Email address on file |
| 13973116 | Name on file | Email address on file |
| 14373029 | Name on file | Email address on file |
| 14377819 | Name on file | Email address on file |
| 15386296 | Name on file | Email address on file |
| 13760644 | Name on file | Email address on file |
| 14642090 | Name on file | Email address on file |
| 14596188 | Name on file | Email address on file |
| 13662563 | Name on file | Email address on file |
| 14612738 | Name on file | Email address on file |
| 14364121 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14071752 | Name on file | Email address on file |
| 14406566 | Name on file | Email address on file |
| 14470293 | Name on file | Email address on file |
| 14595160 | Name on file | Email address on file |
| 13734287 | Name on file | Email address on file |
| 13690634 | Name on file | Email address on file |
| 14089969 | Name on file | Email address on file |
| 14323786 | Name on file | Email address on file |
| 13835414 | Name on file | Email address on file |
| 14390231 | Name on file | Email address on file |
| 13486851 | Name on file | Email address on file |
| 14372447 | Name on file | Email address on file |
| 14647167 | Name on file | Email address on file |
| 14647167 | Name on file | Email address on file |
| 14300795 | Name on file | Email address on file |
| 14593811 | Name on file | Email address on file |
| 15105012 | Name on file | Email address on file |
| 14383797 | Name on file | Email address on file |
| 13279117 | Name on file | Email address on file |
| 14095103 | Name on file | Email address on file |
| 14548381 | Name on file | Email address on file |
| 13747095 | Name on file | Email address on file |
| 13675523 | Name on file | Email address on file |
| 13506365 | Name on file | Email address on file |
| 13292120 | Name on file | Email address on file |
| 14338228 | Name on file | Email address on file |
| 14342063 | Name on file | Email address on file |
| 14185408 | Name on file | Email address on file |
| 13615329 | Name on file | Email address on file |
| 13193480 | Name on file | Email address on file |
| 14625510 | Name on file | Email address on file |
| 14625510 | Name on file | Email address on file |
| 14548030 | Name on file | Email address on file |
| 13712991 | Name on file | Email address on file |
| 14331122 | Name on file | Email address on file |
| 13440162 | Name on file | Email address on file |
| 14489418 | Name on file | Email address on file |
| 14015474 | Name on file | Email address on file |
| 14143422 | Name on file | Email address on file |
| 14287434 | Name on file | Email address on file |
| 14602095 | Name on file | Email address on file |
| 14107399 | Name on file | Email address on file |
| 13692291 | Name on file | Email address on file |
| 14068203 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657455 | Name on file | Email address on file |
| 14675240 | Name on file | Email address on file |
| 14494113 | Name on file | Email address on file |
| 14314334 | Name on file | Email address on file |
| 14680573 | Name on file | Email address on file |
| 13658643 | Name on file | Email address on file |
| 14512703 | Name on file | Email address on file |
| 14335252 | Name on file | Email address on file |
| 13904036 | Name on file | Email address on file |
| 14148909 | Name on file | Email address on file |
| 14491829 | Name on file | Email address on file |
| 13795591 | Name on file | Email address on file |
| 14550891 | Name on file | Email address on file |
| 14661556 | Name on file | Email address on file |
| 13669507 | Name on file | Email address on file |
| 14552315 | Name on file | Email address on file |
| 14534423 | Name on file | Email address on file |
| 13982453 | Name on file | Email address on file |
| 13798890 | Name on file | Email address on file |
| 15210266 | Name on file | Email address on file |
| 14362128 | Name on file | Email address on file |
| 13235242 | Name on file | Email address on file |
| 13341182 | Name on file | Email address on file |
| 18243190 | Name on file | Email address on file |
| 14476537 | Name on file | Email address on file |
| 14476600 | Name on file | Email address on file |
| 13796077 | Name on file | Email address on file |
| 14429536 | Name on file | Email address on file |
| 14434417 | Name on file | Email address on file |
| 13293310 | Name on file | Email address on file |
| 13604736 | Name on file | Email address on file |
| 14655879 | Name on file | Email address on file |
| 14323852 | Name on file | Email address on file |
| 14456128 | Name on file | Email address on file |
| 14545524 | Name on file | Email address on file |
| 14387295 | Name on file | Email address on file |
| 13173994 | Name on file | Email address on file |
| 13160622 | Name on file | Email address on file |
| 14654835 | Name on file | Email address on file |
| 13476883 | Name on file | Email address on file |
| 13616021 | Name on file | Email address on file |
| 14043645 | Name on file | Email address on file |
| 14496856 | Name on file | Email address on file |
| 14649725 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14649725 | Name on file | Email address on file |
| 13223944 | Name on file | Email address on file |
| 13911650 | Name on file | Email address on file |
| 15378719 | Name on file | Email address on file |
| 13519563 | Name on file | Email address on file |
| 14652980 | Name on file | Email address on file |
| 14363113 | Name on file | Email address on file |
| 14508690 | Name on file | Email address on file |
| 14682886 | Name on file | Email address on file |
| 14334840 | Name on file | Email address on file |
| 15388082 | Name on file | Email address on file |
| 14063387 | Name on file | Email address on file |
| 14412342 | Name on file | Email address on file |
| 14552287 | Name on file | Email address on file |
| 14554958 | Name on file | Email address on file |
| 14414016 | Name on file | Email address on file |
| 14339727 | Name on file | Email address on file |
| 13527043 | Name on file | Email address on file |
| 14554091 | Name on file | Email address on file |
| 14554338 | Name on file | Email address on file |
| 15048024 | Name on file | Email address on file |
| 14464143 | Name on file | Email address on file |
| 13558410 | Name on file | Email address on file |
| 13574869 | Name on file | Email address on file |
| 14085611 | Name on file | Email address on file |
| 14346247 | Name on file | Email address on file |
| 13306395 | Name on file | Email address on file |
| 13886108 | Name on file | Email address on file |
| 14556354 | Name on file | Email address on file |
| 14603610 | Name on file | Email address on file |
| 13351680 | Name on file | Email address on file |
| 13815876 | Name on file | Email address on file |
| 14367693 | Name on file | Email address on file |
| 13419840 | Name on file | Email address on file |
| 13211414 | Name on file | Email address on file |
| 14672637 | Name on file | Email address on file |
| 13170342 | Name on file | Email address on file |
| 14582772 | Name on file | Email address on file |
| 13453651 | Name on file | Email address on file |
| 13199430 | Name on file | Email address on file |
| 14611708 | Name on file | Email address on file |
| 14015300 | Name on file | Email address on file |
| 13955633 | Name on file | Email address on file |
| 14287927 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14140084 | Name on file | Email address on file |
| 14671769 | Name on file | Email address on file |
| 14671769 | Name on file | Email address on file |
| 14486924 | Name on file | Email address on file |
| 13896263 | Name on file | Email address on file |
| 13290065 | Name on file | Email address on file |
| 14614257 | Name on file | Email address on file |
| 14290442 | Name on file | Email address on file |
| 15119677 | Name on file | Email address on file |
| 14410645 | Name on file | Email address on file |
| 14680330 | Name on file | Email address on file |
| 13188103 | Name on file | Email address on file |
| 13863880 | Name on file | Email address on file |
| 14342164 | Name on file | Email address on file |
| 14684977 | Name on file | Email address on file |
| 14684977 | Name on file | Email address on file |
| 14384352 | Name on file | Email address on file |
| 14550115 | Name on file | Email address on file |
| 14312240 | Name on file | Email address on file |
| 14292978 | Name on file | Email address on file |
| 13882452 | Name on file | Email address on file |
| 14449578 | Name on file | Email address on file |
| 14334892 | Name on file | Email address on file |
| 14589196 | Name on file | Email address on file |
| 14669316 | Name on file | Email address on file |
| 14554069 | Name on file | Email address on file |
| 14369592 | Name on file | Email address on file |
| 14425675 | Name on file | Email address on file |
| 14595686 | Name on file | Email address on file |
| 13938824 | Name on file | Email address on file |
| 14604602 | Name on file | Email address on file |
| 13260753 | Name on file | Email address on file |
| 14553433 | Name on file | Email address on file |
| 13952568 | Name on file | Email address on file |
| 14611967 | Name on file | Email address on file |
| 14350013 | Name on file | Email address on file |
| 14206317 | Name on file | Email address on file |
| 14413094 | Name on file | Email address on file |
| 14676134 | Name on file | Email address on file |
| 14676134 | Name on file | Email address on file |
| 14529335 | Name on file | Email address on file |
| 14303085 | Name on file | Email address on file |
| 13886077 | Name on file | Email address on file |
| 13939687 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13611442 | Name on file | Email address on file |
| 14422299 | Name on file | Email address on file |
| 14337597 | Name on file | Email address on file |
| 18292854 | Name on file | Email address on file |
| 18960421 | Name on file | Email address on file |
| 18333666 | Name on file | Email address on file |
| 18968320 | Name on file | Email address on file |
| 18947113 | Name on file | Email address on file |
| 18968156 | Name on file | Email address on file |
| 18279706 | Name on file | Email address on file |
| 18289147 | Name on file | Email address on file |
| 19016314 | Name on file | Email address on file |
| 18322716 | Name on file | Email address on file |
| 18285203 | Name on file | Email address on file |
| 18321329 | Name on file | Email address on file |
| 19017974 | Name on file | Email address on file |
| 19017464 | Name on file | Email address on file |
| 18999255 | Name on file | Email address on file |
| 18983213 | Name on file | Email address on file |
| 19000039 | Name on file | Email address on file |
| 18313124 | Name on file | Email address on file |
| 18241591 | Name on file | Email address on file |
| 18253368 | Name on file | Email address on file |
| 18262897 | Name on file | Email address on file |
| 18268584 | Name on file | Email address on file |
| 18992442 | Name on file | Email address on file |
| 19001514 | Name on file | Email address on file |
| 18984592 | Name on file | Email address on file |
| 18331406 | Name on file | Email address on file |
| 18277410 | Name on file | Email address on file |
| 18242042 | Name on file | Email address on file |
| 18287124 | Name on file | Email address on file |
| 18331013 | Name on file | Email address on file |
| 18266887 | Name on file | Email address on file |
| 18990519 | Name on file | Email address on file |
| 18337617 | Name on file | Email address on file |
| 18278885 | Name on file | Email address on file |
| 18248561 | Name on file | Email address on file |
| 18318270 | Name on file | Email address on file |
| 18286067 | Name on file | Email address on file |
| 18337777 | Name on file | Email address on file |
| 18253372 | Name on file | Email address on file |
| 18325300 | Name on file | Email address on file |
| 18260220 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18251404 | Name on file | Email address on file |
| 18299096 | Name on file | Email address on file |
| 18278232 | Name on file | Email address on file |
| 18941565 | Name on file | Email address on file |
| 14429378 | Name on file | Email address on file |
| 18296778 | Name on file | Email address on file |
| 18292290 | Name on file | Email address on file |
| 18997874 | Name on file | Email address on file |
| 18335533 | Name on file | Email address on file |
| 18321408 | Name on file | Email address on file |
| 18937089 | Name on file | Email address on file |
| 18247932 | Name on file | Email address on file |
| 18254530 | Name on file | Email address on file |
| 13732759 | Name on file | Email address on file |
| 18286094 | Name on file | Email address on file |
| 18297567 | Name on file | Email address on file |
| 18998200 | Name on file | Email address on file |
| 18338500 | Name on file | Email address on file |
| 18301170 | Name on file | Email address on file |
| 20812869 | Name on file | Email address on file |
| 19001218 | Name on file | Email address on file |
| 18243827 | Name on file | Email address on file |
| 18309900 | Name on file | Email address on file |
| 18327173 | Name on file | Email address on file |
| 18937006 | Name on file | Email address on file |
| 18971725 | Name on file | Email address on file |
| 18942245 | Name on file | Email address on file |
| 14662037 | Name on file | Email address on file |
| 14662037 | Name on file | Email address on file |
| 18304815 | Name on file | Email address on file |
| 18278528 | Name on file | Email address on file |
| 18310042 | Name on file | Email address on file |
| 18270898 | Name on file | Email address on file |
| 18292764 | Name on file | Email address on file |
| 18292673 | Name on file | Email address on file |
| 18999472 | Name on file | Email address on file |
| 18250933 | Name on file | Email address on file |
| 18326988 | Name on file | Email address on file |
| 19002787 | Name on file | Email address on file |
| 22412725 | Name on file | Email address on file |
| 18263007 | Name on file | Email address on file |
| 18999941 | Name on file | Email address on file |
| 18291791 | Name on file | Email address on file |
| 18319553 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19002299 | Name on file | Email address on file |
| 19001709 | Name on file | Email address on file |
| 18995454 | Name on file | Email address on file |
| 18260154 | Name on file | Email address on file |
| 18998834 | Name on file | Email address on file |
| 18330678 | Name on file | Email address on file |
| 18330700 | Name on file | Email address on file |
| 18285913 | Name on file | Email address on file |
| 18305699 | Name on file | Email address on file |
| 20623443 | Name on file | Email address on file |
| 18937216 | Name on file | Email address on file |
| 18945426 | Name on file | Email address on file |
| 18260481 | Name on file | Email address on file |
| 18325963 | Name on file | Email address on file |
| 18950978 | Name on file | Email address on file |
| 18944328 | Name on file | Email address on file |
| 18946211 | Name on file | Email address on file |
| 18997051 | Name on file | Email address on file |
| 19029180 | Name on file | Email address on file |
| 18251669 | Name on file | Email address on file |
| 18328713 | Name on file | Email address on file |
| 18329435 | Name on file | Email address on file |
| 20642887 | Name on file | Email address on file |
| 19001244 | Name on file | Email address on file |
| 18326043 | Name on file | Email address on file |
| 22416155 | Name on file | Email address on file |
| 18304956 | Name on file | Email address on file |
| 18318004 | Name on file | Email address on file |
| 19002398 | Name on file | Email address on file |
| 18284465 | Name on file | Email address on file |
| 18326019 | Name on file | Email address on file |
| 18291323 | Name on file | Email address on file |
| 19020872 | Name on file | Email address on file |
| 18318120 | Name on file | Email address on file |
| 18326667 | Name on file | Email address on file |
| 19027627 | Name on file | Email address on file |
| 19027629 | Name on file | Email address on file |
| 18326786 | Name on file | Email address on file |
| 18332437 | Name on file | Email address on file |
| 18301988 | Name on file | Email address on file |
| 18294934 | Name on file | Email address on file |
| 18287719 | Name on file | Email address on file |
| 18292122 | Name on file | Email address on file |
| 18968219 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18267677 | Name on file | Email address on file |
| 18288863 | Name on file | Email address on file |
| 18318419 | Name on file | Email address on file |
| 18338478 | Name on file | Email address on file |
| 18295838 | Name on file | Email address on file |
| 18312268 | Name on file | Email address on file |
| 18942710 | Name on file | Email address on file |
| 19002152 | Name on file | Email address on file |
| 18336153 | Name on file | Email address on file |
| 18310558 | Name on file | Email address on file |
| 18303754 | Name on file | Email address on file |
| 18299843 | Name on file | Email address on file |
| 18999568 | Name on file | Email address on file |
| 12211518 | Name on file | Email address on file |
| 18274027 | Name on file | Email address on file |
| 18333115 | Name on file | Email address on file |
| 22157057 | Name on file | Email address on file |
| 18962853 | Name on file | Email address on file |
| 18960810 | Name on file | Email address on file |
| 18953793 | Name on file | Email address on file |
| 18276904 | Name on file | Email address on file |
| 18335551 | Name on file | Email address on file |
| 18275512 | Name on file | Email address on file |
| 18323801 | Name on file | Email address on file |
| 18266588 | Name on file | Email address on file |
| 18963499 | Name on file | Email address on file |
| 18942665 | Name on file | Email address on file |
| 14448028 | Name on file | Email address on file |
| 19001111 | Name on file | Email address on file |
| 18294130 | Name on file | Email address on file |
| 18951040 | Name on file | Email address on file |
| 18965087 | Name on file | Email address on file |
| 18301572 | Name on file | Email address on file |
| 18969035 | Name on file | Email address on file |
| 18982545 | Name on file | Email address on file |
| 18263468 | Name on file | Email address on file |
| 18263615 | Name on file | Email address on file |
| 18998657 | Name on file | Email address on file |
| 18320109 | Name on file | Email address on file |
| 18277297 | Name on file | Email address on file |
| 18329576 | Name on file | Email address on file |
| 18978941 | Name on file | Email address on file |
| 18997947 | Name on file | Email address on file |
| 18276438 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18986349 | Name on file | Email address on file |
| 18271695 | Name on file | Email address on file |
| 18307595 | Name on file | Email address on file |
| 19000155 | Name on file | Email address on file |
| 19026746 | Name on file | Email address on file |
| 19028838 | Name on file | Email address on file |
| 18294502 | Name on file | Email address on file |
| 18938337 | Name on file | Email address on file |
| 18939665 | Name on file | Email address on file |
| 18939052 | Name on file | Email address on file |
| 18967126 | Name on file | Email address on file |
| 18949954 | Name on file | Email address on file |
| 18963282 | Name on file | Email address on file |
| 18998216 | Name on file | Email address on file |
| 18999285 | Name on file | Email address on file |
| 18940786 | Name on file | Email address on file |
| 18501791 | Name on file | Email address on file |
| 18310584 | Name on file | Email address on file |
| 18336267 | Name on file | Email address on file |
| 18337102 | Name on file | Email address on file |
| 18976428 | Name on file | Email address on file |
| 18942575 | Name on file | Email address on file |
| 18262887 | Name on file | Email address on file |
| 19027583 | Name on file | Email address on file |
| 18953412 | Name on file | Email address on file |
| 18502715 | Name on file | Email address on file |
| 19008717 | Name on file | Email address on file |
| 18304950 | Name on file | Email address on file |
| 18940512 | Name on file | Email address on file |
| 14644680 | Name on file | Email address on file |
| 15120300 | Name on file | Email address on file |
| 14984867 | Name on file | Email address on file |
| 13683719 | Name on file | Email address on file |
| 15065469 | Name on file | Email address on file |
| 13516724 | Name on file | Email address on file |
| 15049761 | Name on file | Email address on file |
| 13226061 | Name on file | Email address on file |
| 13339827 | Name on file | Email address on file |
| 14387403 | Name on file | Email address on file |
| 15363650 | Name on file | Email address on file |
| 18952464 | Name on file | Email address on file |
| 13580128 | Name on file | Email address on file |
| 15262778 | Name on file | Email address on file |
| 13715585 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13209886 | Name on file | Email address on file |
| 13715234 | Name on file | Email address on file |
| 13935266 | Name on file | Email address on file |
| 13559153 | Name on file | Email address on file |
| 14603604 | Name on file | Email address on file |
| 13539258 | Name on file | Email address on file |
| 15409776 | Name on file | Email address on file |
| 14334837 | Name on file | Email address on file |
| 14676887 | Name on file | Email address on file |
| 14080261 | Name on file | Email address on file |
| 14081124 | Name on file | Email address on file |
| 14463999 | Name on file | Email address on file |
| 13967158 | Name on file | Email address on file |
| 13665619 | Name on file | Email address on file |
| 13939985 | Name on file | Email address on file |
| 13665942 | Name on file | Email address on file |
| 14469522 | Name on file | Email address on file |
| 14434435 | Name on file | Email address on file |
| 14472450 | Name on file | Email address on file |
| 14057320 | Name on file | Email address on file |
| 13712952 | Name on file | Email address on file |
| 13711374 | Name on file | Email address on file |
| 13632188 | Name on file | Email address on file |
| 13551951 | Name on file | Email address on file |
| 14132302 | Name on file | Email address on file |
| 14468348 | Name on file | Email address on file |
| 14134314 | Name on file | Email address on file |
| 14380517 | Name on file | Email address on file |
| 14366534 | Name on file | Email address on file |
| 13157881 | Name on file | Email address on file |
| 15369449 | Name on file | Email address on file |
| 14376582 | Name on file | Email address on file |
| 14073195 | Name on file | Email address on file |
| 14493069 | Name on file | Email address on file |
| 14618514 | Name on file | Email address on file |
| 13366728 | Name on file | Email address on file |
| 13992825 | Name on file | Email address on file |
| 14488408 | Name on file | Email address on file |
| 13401523 | Name on file | Email address on file |
| 13564927 | Name on file | Email address on file |
| 13383382 | Name on file | Email address on file |
| 14142356 | Name on file | Email address on file |
| 14126453 | Name on file | Email address on file |
| 13293374 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13463588 | Name on file | Email address on file |
| 13140084 | Name on file | Email address on file |
| 13722817 | Name on file | Email address on file |
| 13886654 | Name on file | Email address on file |
| 14471658 | Name on file | Email address on file |
| 13893820 | Name on file | Email address on file |
| 14401940 | Name on file | Email address on file |
| 13928239 | Name on file | Email address on file |
| 13913090 | Name on file | Email address on file |
| 14259330 | Name on file | Email address on file |
| 15359206 | Name on file | Email address on file |
| 15405746 | Name on file | Email address on file |
| 14996125 | Name on file | Email address on file |
| 14462239 | Name on file | Email address on file |
| 14673148 | Name on file | Email address on file |
| 14006956 | Name on file | Email address on file |
| 13892353 | Name on file | Email address on file |
| 14360613 | Name on file | Email address on file |
| 14649989 | Name on file | Email address on file |
| 14649989 | Name on file | Email address on file |
| 13740098 | Name on file | Email address on file |
| 14239791 | Name on file | Email address on file |
| 18255030 | Name on file | Email address on file |
| 14580803 | Name on file | Email address on file |
| 14580803 | Name on file | Email address on file |
| 14519688 | Name on file | Email address on file |
| 14442716 | Name on file | Email address on file |
| 14379965 | Name on file | Email address on file |
| 13659353 | Name on file | Email address on file |
| 14255535 | Name on file | Email address on file |
| 13456125 | Name on file | Email address on file |
| 13320498 | Name on file | Email address on file |
| 14519209 | Name on file | Email address on file |
| 13656244 | Name on file | Email address on file |
| 15365998 | Name on file | Email address on file |
| 13569039 | Name on file | Email address on file |
| 14558875 | Name on file | Email address on file |
| 18502018 | Name on file | Email address on file |
| 14312713 | Name on file | Email address on file |
| 13389950 | Name on file | Email address on file |
| 13456236 | Name on file | Email address on file |
| 13805244 | Name on file | Email address on file |
| 15394362 | Name on file | Email address on file |
| 13206561 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13921683 | Name on file | Email address on file |
| 13328581 | Name on file | Email address on file |
| 13754008 | Name on file | Email address on file |
| 14685314 | Name on file | Email address on file |
| 13663192 | Name on file | Email address on file |
| 13692292 | Name on file | Email address on file |
| 14550372 | Name on file | Email address on file |
| 14895641 | Name on file | Email address on file |
| 13319775 | Name on file | Email address on file |
| 14179118 | Name on file | Email address on file |
| 14507500 | Name on file | Email address on file |
| 14618752 | Name on file | Email address on file |
| 14411957 | Name on file | Email address on file |
| 13798270 | Name on file | Email address on file |
| 14652600 | Name on file | Email address on file |
| 14687847 | Name on file | Email address on file |
| 14615364 | Name on file | Email address on file |
| 14614037 | Name on file | Email address on file |
| 13737761 | Name on file | Email address on file |
| 13868865 | Name on file | Email address on file |
| 14380786 | Name on file | Email address on file |
| 14392119 | Name on file | Email address on file |
| 13599773 | Name on file | Email address on file |
| 13789346 | Name on file | Email address on file |
| 14253072 | Name on file | Email address on file |
| 14162467 | Name on file | Email address on file |
| 15373352 | Name on file | Email address on file |
| 13536532 | Name on file | Email address on file |
| 14107595 | Name on file | Email address on file |
| 14684802 | Name on file | Email address on file |
| 13696066 | Name on file | Email address on file |
| 13252879 | Name on file | Email address on file |
| 13232372 | Name on file | Email address on file |
| 14109057 | Name on file | Email address on file |
| 13755814 | Name on file | Email address on file |
| 18985150 | Name on file | Email address on file |
| 14615420 | Name on file | Email address on file |
| 14547992 | Name on file | Email address on file |
| 18282724 | Name on file | Email address on file |
| 13569103 | Name on file | Email address on file |
| 14554676 | Name on file | Email address on file |
| 15059773 | Name on file | Email address on file |
| 13935467 | Name on file | Email address on file |
| 14329201 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14364400 | Name on file | Email address on file |
| 13149607 | Name on file | Email address on file |
| 13170833 | Name on file | Email address on file |
| 14551679 | Name on file | Email address on file |
| 14551679 | Name on file | Email address on file |
| 14212033 | Name on file | Email address on file |
| 18942104 | Name on file | Email address on file |
| 14490246 | Name on file | Email address on file |
| 13904236 | Name on file | Email address on file |
| 15136447 | Name on file | Email address on file |
| 14546387 | Name on file | Email address on file |
| 16853463 | Name on file | Email address on file |
| 14338614 | Name on file | Email address on file |
| 14424247 | Name on file | Email address on file |
| 14051270 | Name on file | Email address on file |
| 14580665 | Name on file | Email address on file |
| 14255151 | Name on file | Email address on file |
| 13501465 | Name on file | Email address on file |
| 13693219 | Name on file | Email address on file |
| 18983575 | Name on file | Email address on file |
| 14442377 | Name on file | Email address on file |
| 14266443 | Name on file | Email address on file |
| 13509234 | Name on file | Email address on file |
| 14087908 | Name on file | Email address on file |
| 14022837 | Name on file | Email address on file |
| 13971734 | Name on file | Email address on file |
| 14688166 | Name on file | Email address on file |
| 14688166 | Name on file | Email address on file |
| 13873872 | Name on file | Email address on file |
| 14448013 | Name on file | Email address on file |
| 14558812 | Name on file | Email address on file |
| 14516750 | Name on file | Email address on file |
| 13308960 | Name on file | Email address on file |
| 18281737 | Name on file | Email address on file |
| 15080024 | Name on file | Email address on file |
| 14434474 | Name on file | Email address on file |
| 14551623 | Name on file | Email address on file |
| 14656354 | Name on file | Email address on file |
| 14656354 | Name on file | Email address on file |
| 13587798 | Name on file | Email address on file |
| 13687091 | Name on file | Email address on file |
| 14610116 | Name on file | Email address on file |
| 14434383 | Name on file | Email address on file |
| 13399084 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14365609 | Name on file | Email address on file |
| 14368343 | Name on file | Email address on file |
| 13516239 | Name on file | Email address on file |
| 14243408 | Name on file | Email address on file |
| 13798681 | Name on file | Email address on file |
| 15385874 | Name on file | Email address on file |
| 13615834 | Name on file | Email address on file |
| 14283066 | Name on file | Email address on file |
| 13928670 | Name on file | Email address on file |
| 14483932 | Name on file | Email address on file |
| 14452748 | Name on file | Email address on file |
| 13209013 | Name on file | Email address on file |
| 13564928 | Name on file | Email address on file |
| 14660355 | Name on file | Email address on file |
| 13784416 | Name on file | Email address on file |
| 14545677 | Name on file | Email address on file |
| 18331163 | Name on file | Email address on file |
| 13309666 | Name on file | Email address on file |
| 14359497 | Name on file | Email address on file |
| 14547161 | Name on file | Email address on file |
| 14345620 | Name on file | Email address on file |
| 13391761 | Name on file | Email address on file |
| 14303137 | Name on file | Email address on file |
| 14441484 | Name on file | Email address on file |
| 14681002 | Name on file | Email address on file |
| 14307307 | Name on file | Email address on file |
| 13435366 | Name on file | Email address on file |
| 14465814 | Name on file | Email address on file |
| 13582900 | Name on file | Email address on file |
| 14548588 | Name on file | Email address on file |
| 14428754 | Name on file | Email address on file |
| 14529372 | Name on file | Email address on file |
| 14521409 | Name on file | Email address on file |
| 14297129 | Name on file | Email address on file |
| 13789763 | Name on file | Email address on file |
| 14441499 | Name on file | Email address on file |
| 14351072 | Name on file | Email address on file |
| 14057929 | Name on file | Email address on file |
| 14408071 | Name on file | Email address on file |
| 14431491 | Name on file | Email address on file |
| 14395541 | Name on file | Email address on file |
| 14384266 | Name on file | Email address on file |
| 14066478 | Name on file | Email address on file |
| 14628611 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14635787 | Name on file | Email address on file |
| 13698196 | Name on file | Email address on file |
| 13848939 | Name on file | Email address on file |
| 15025661 | Name on file | Email address on file |
| 14516751 | Name on file | Email address on file |
| 14404878 | Name on file | Email address on file |
| 14315195 | Name on file | Email address on file |
| 13452979 | Name on file | Email address on file |
| 14516321 | Name on file | Email address on file |
| 13504028 | Name on file | Email address on file |
| 14643229 | Name on file | Email address on file |
| 14089110 | Name on file | Email address on file |
| 13262048 | Name on file | Email address on file |
| 14322962 | Name on file | Email address on file |
| 14334298 | Name on file | Email address on file |
| 14063406 | Name on file | Email address on file |
| 18251077 | Name on file | Email address on file |
| 19026919 | Name on file | Email address on file |
| 18995336 | Name on file | Email address on file |
| 18295691 | Name on file | Email address on file |
| 18244008 | Name on file | Email address on file |
| 18273405 | Name on file | Email address on file |
| 14607782 | Name on file | Email address on file |
| 18279134 | Name on file | Email address on file |
| 18321307 | Name on file | Email address on file |
| 15900928 | Name on file | Email address on file |
| 18502659 | Name on file | Email address on file |
| 18980852 | Name on file | Email address on file |
| 18331336 | Name on file | Email address on file |
| 18307405 | Name on file | Email address on file |
| 18321817 | Name on file | Email address on file |
| 18288776 | Name on file | Email address on file |
| 18998600 | Name on file | Email address on file |
| 18982975 | Name on file | Email address on file |
| 18953874 | Name on file | Email address on file |
| 19006515 | Name on file | Email address on file |
| 14548921 | Name on file | Email address on file |
| 14920850 | Name on file | Email address on file |
| 15406261 | Name on file | Email address on file |
| 13369784 | Name on file | Email address on file |
| 14989545 | Name on file | Email address on file |
| 14629150 | Name on file | Email address on file |
| 14321427 | Name on file | Email address on file |
| 14321427 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14323170 | Name on file | Email address on file |
| 19021065 | Name on file | Email address on file |
| 13651115 | Name on file | Email address on file |
| 15208287 | Name on file | Email address on file |
| 18264548 | Name on file | Email address on file |
| 18274347 | Name on file | Email address on file |
| 13987242 | Name on file | Email address on file |
| 19021587 | Name on file | Email address on file |
| 14638731 | Name on file | Email address on file |
| 14638731 | Name on file | Email address on file |
| 13333487 | Name on file | Email address on file |
| 14662787 | Name on file | Email address on file |
| 14662787 | Name on file | Email address on file |
| 14403770 | Name on file | Email address on file |
| 13202745 | Name on file | Email address on file |
| 14145990 | Name on file | Email address on file |
| 18282789 | Name on file | Email address on file |
| 14584532 | Name on file | Email address on file |
| 15084030 | Name on file | Email address on file |
| 18960015 | Name on file | Email address on file |
| 18305162 | Name on file | Email address on file |
| 18980780 | Name on file | Email address on file |
| 18941492 | Name on file | Email address on file |
| 13985250 | Name on file | Email address on file |
| 14655118 | Name on file | Email address on file |
| 14655118 | Name on file | Email address on file |
| 15069717 | Name on file | Email address on file |
| 14642039 | Name on file | Email address on file |
| 20799619 | Name on file | Email address on file |
| 18970829 | Name on file | Email address on file |
| 18323833 | Name on file | Email address on file |
| 14495607 | Name on file | Email address on file |
| 18275320 | Name on file | Email address on file |
| 14305785 | Name on file | Email address on file |
| 15087428 | Name on file | Email address on file |
| 18308120 | Name on file | Email address on file |
| 18266846 | Name on file | Email address on file |
| 18964168 | Name on file | Email address on file |
| 14008922 | Name on file | Email address on file |
| 13225414 | Name on file | Email address on file |
| 14030596 | Name on file | Email address on file |
| 14450489 | Name on file | Email address on file |
| 13665690 | Name on file | Email address on file |
| 13698733 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13346276 | Name on file | Email address on file |
| 14651589 | Name on file | Email address on file |
| 13320372 | Name on file | Email address on file |
| 14646518 | Name on file | Email address on file |
| 14357786 | Name on file | Email address on file |
| 14933082 | Name on file | Email address on file |
| 14008034 | Name on file | Email address on file |
| 13646095 | Name on file | Email address on file |
| 13701401 | Name on file | Email address on file |
| 13162700 | Name on file | Email address on file |
| 15033149 | Name on file | Email address on file |
| 13455341 | Name on file | Email address on file |
| 14688148 | Name on file | Email address on file |
| 14322495 | Name on file | Email address on file |
| 14294852 | Name on file | Email address on file |
| 15273609 | Name on file | Email address on file |
| 14070663 | Name on file | Email address on file |
| 13551461 | Name on file | Email address on file |
| 14943603 | Name on file | Email address on file |
| 15242984 | Name on file | Email address on file |
| 18303834 | Name on file | Email address on file |
| 15178319 | Name on file | Email address on file |
| 13412546 | Name on file | Email address on file |
| 13989851 | Name on file | Email address on file |
| 14642963 | Name on file | Email address on file |
| 14675449 | Name on file | Email address on file |
| 14675449 | Name on file | Email address on file |
| 13460012 | Name on file | Email address on file |
| 14415270 | Name on file | Email address on file |
| 15177407 | Name on file | Email address on file |
| 13554021 | Name on file | Email address on file |
| 14117920 | Name on file | Email address on file |
| 18332937 | Name on file | Email address on file |
| 13259053 | Name on file | Email address on file |
| 14950840 | Name on file | Email address on file |
| 14059000 | Name on file | Email address on file |
| 14357359 | Name on file | Email address on file |
| 13712927 | Name on file | Email address on file |
| 14436144 | Name on file | Email address on file |
| 13391535 | Name on file | Email address on file |
| 22102311 | Name on file | Email address on file |
| 15127870 | Name on file | Email address on file |
| 13674456 | Name on file | Email address on file |
| 14519422 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14297203 | Name on file | Email address on file |
| 14118570 | Name on file | Email address on file |
| 13826881 | Name on file | Email address on file |
| 14493556 | Name on file | Email address on file |
| 13474874 | Name on file | Email address on file |
| 14896177 | Name on file | Email address on file |
| 15099306 | Name on file | Email address on file |
| 13782755 | Name on file | Email address on file |
| 14948212 | Name on file | Email address on file |
| 14436709 | Name on file | Email address on file |
| 13369948 | Name on file | Email address on file |
| 14205608 | Name on file | Email address on file |
| 13246224 | Name on file | Email address on file |
| 14162325 | Name on file | Email address on file |
| 13171828 | Name on file | Email address on file |
| 14303554 | Name on file | Email address on file |
| 13220876 | Name on file | Email address on file |
| 13617492 | Name on file | Email address on file |
| 13831593 | Name on file | Email address on file |
| 14638463 | Name on file | Email address on file |
| 13625254 | Name on file | Email address on file |
| 14409223 | Name on file | Email address on file |
| 14344154 | Name on file | Email address on file |
| 13959144 | Name on file | Email address on file |
| 14138832 | Name on file | Email address on file |
| 14328242 | Name on file | Email address on file |
| 16867578 | Name on file | Email address on file |
| 14930658 | Name on file | Email address on file |
| 15102354 | Name on file | Email address on file |
| 13151703 | Name on file | Email address on file |
| 15272399 | Name on file | Email address on file |
| 14597246 | Name on file | Email address on file |
| 14162568 | Name on file | Email address on file |
| 13798898 | Name on file | Email address on file |
| 13653607 | Name on file | Email address on file |
| 14416220 | Name on file | Email address on file |
| 13893752 | Name on file | Email address on file |
| 13710547 | Name on file | Email address on file |
| 14226526 | Name on file | Email address on file |
| 13362791 | Name on file | Email address on file |
| 14531137 | Name on file | Email address on file |
| 13792862 | Name on file | Email address on file |
| 14547202 | Name on file | Email address on file |
| 14623953 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14582882 | Name on file | Email address on file |
| 13155477 | Name on file | Email address on file |
| 15166967 | Name on file | Email address on file |
| 15276016 | Name on file | Email address on file |
| 15128053 | Name on file | Email address on file |
| 13847837 | Name on file | Email address on file |
| 14452822 | Name on file | Email address on file |
| 13993593 | Name on file | Email address on file |
| 14380580 | Name on file | Email address on file |
| 13783665 | Name on file | Email address on file |
| 14373534 | Name on file | Email address on file |
| 14076655 | Name on file | Email address on file |
| 14383581 | Name on file | Email address on file |
| 14340020 | Name on file | Email address on file |
| 14011430 | Name on file | Email address on file |
| 13893707 | Name on file | Email address on file |
| 13883168 | Name on file | Email address on file |
| 13823261 | Name on file | Email address on file |
| 14611107 | Name on file | Email address on file |
| 13637810 | Name on file | Email address on file |
| 14257296 | Name on file | Email address on file |
| 14639185 | Name on file | Email address on file |
| 13349696 | Name on file | Email address on file |
| 13138462 | Name on file | Email address on file |
| 13826372 | Name on file | Email address on file |
| 13559931 | Name on file | Email address on file |
| 13347681 | Name on file | Email address on file |
| 13768138 | Name on file | Email address on file |
| 13724907 | Name on file | Email address on file |
| 13193037 | Name on file | Email address on file |
| 13355841 | Name on file | Email address on file |
| 15072018 | Name on file | Email address on file |
| 13150503 | Name on file | Email address on file |
| 13996801 | Name on file | Email address on file |
| 13191060 | Name on file | Email address on file |
| 14164906 | Name on file | Email address on file |
| 13642191 | Name on file | Email address on file |
| 13477051 | Name on file | Email address on file |
| 14647719 | Name on file | Email address on file |
| 13538552 | Name on file | Email address on file |
| 15006746 | Name on file | Email address on file |
| 14326364 | Name on file | Email address on file |
| 14372568 | Name on file | Email address on file |
| 14267358 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13815987 | Name on file | Email address on file |
| 13850363 | Name on file | Email address on file |
| 13430302 | Name on file | Email address on file |
| 13262063 | Name on file | Email address on file |
| 14036695 | Name on file | Email address on file |
| 13677831 | Name on file | Email address on file |
| 14195500 | Name on file | Email address on file |
| 13626530 | Name on file | Email address on file |
| 13165280 | Name on file | Email address on file |
| 14381272 | Name on file | Email address on file |
| 14617904 | Name on file | Email address on file |
| 15027399 | Name on file | Email address on file |
| 14677065 | Name on file | Email address on file |
| 13985440 | Name on file | Email address on file |
| 15063200 | Name on file | Email address on file |
| 13833847 | Name on file | Email address on file |
| 14176437 | Name on file | Email address on file |
| 14056641 | Name on file | Email address on file |
| 14340876 | Name on file | Email address on file |
| 13729159 | Name on file | Email address on file |
| 14558689 | Name on file | Email address on file |
| 14597590 | Name on file | Email address on file |
| 14603939 | Name on file | Email address on file |
| 13550431 | Name on file | Email address on file |
| 14283159 | Name on file | Email address on file |
| 13279277 | Name on file | Email address on file |
| 13676217 | Name on file | Email address on file |
| 14326550 | Name on file | Email address on file |
| 14401208 | Name on file | Email address on file |
| 14379845 | Name on file | Email address on file |
| 13149676 | Name on file | Email address on file |
| 13466134 | Name on file | Email address on file |
| 13661036 | Name on file | Email address on file |
| 14646714 | Name on file | Email address on file |
| 14158068 | Name on file | Email address on file |
| 14442751 | Name on file | Email address on file |
| 13584466 | Name on file | Email address on file |
| 13739694 | Name on file | Email address on file |
| 13222515 | Name on file | Email address on file |
| 13595109 | Name on file | Email address on file |
| 13406452 | Name on file | Email address on file |
| 13406253 | Name on file | Email address on file |
| 13251343 | Name on file | Email address on file |
| 14156744 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13502054 | Name on file | Email address on file |
| 13207736 | Name on file | Email address on file |
| 14021042 | Name on file | Email address on file |
| 13958116 | Name on file | Email address on file |
| 13188897 | Name on file | Email address on file |
| 14616306 | Name on file | Email address on file |
| 14385679 | Name on file | Email address on file |
| 15067317 | Name on file | Email address on file |
| 14583503 | Name on file | Email address on file |
| 13450078 | Name on file | Email address on file |
| 13510465 | Name on file | Email address on file |
| 13899153 | Name on file | Email address on file |
| 13141883 | Name on file | Email address on file |
| 15117451 | Name on file | Email address on file |
| 13803926 | Name on file | Email address on file |
| 14098779 | Name on file | Email address on file |
| 13789289 | Name on file | Email address on file |
| 13178248 | Name on file | Email address on file |
| 14671049 | Name on file | Email address on file |
| 14312787 | Name on file | Email address on file |
| 14240719 | Name on file | Email address on file |
| 13828172 | Name on file | Email address on file |
| 13969441 | Name on file | Email address on file |
| 14035820 | Name on file | Email address on file |
| 13909081 | Name on file | Email address on file |
| 13380219 | Name on file | Email address on file |
| 14193258 | Name on file | Email address on file |
| 13369555 | Name on file | Email address on file |
| 14197206 | Name on file | Email address on file |
| 13737873 | Name on file | Email address on file |
| 14618184 | Name on file | Email address on file |
| 14618184 | Name on file | Email address on file |
| 13684523 | Name on file | Email address on file |
| 14128908 | Name on file | Email address on file |
| 13588821 | Name on file | Email address on file |
| 14319601 | Name on file | Email address on file |
| 14230206 | Name on file | Email address on file |
| 13341071 | Name on file | Email address on file |
| 14011140 | Name on file | Email address on file |
| 14979540 | Name on file | Email address on file |
| 13431092 | Name on file | Email address on file |
| 13379690 | Name on file | Email address on file |
| 14373626 | Name on file | Email address on file |
| 13279321 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14035276 | Name on file | Email address on file |
| 14657150 | Name on file | Email address on file |
| 18246623 | Name on file | Email address on file |
| 14687478 | Name on file | Email address on file |
| 14687478 | Name on file | Email address on file |
| 14621452 | Name on file | Email address on file |
| 13644915 | Name on file | Email address on file |
| 13663814 | Name on file | Email address on file |
| 13856163 | Name on file | Email address on file |
| 14521774 | Name on file | Email address on file |
| 14640071 | Name on file | Email address on file |
| 14612991 | Name on file | Email address on file |
| 14612991 | Name on file | Email address on file |
| 13207425 | Name on file | Email address on file |
| 13911638 | Name on file | Email address on file |
| 13850985 | Name on file | Email address on file |
| 14238468 | Name on file | Email address on file |
| 14653141 | Name on file | Email address on file |
| 13921536 | Name on file | Email address on file |
| 13424540 | Name on file | Email address on file |
| 14642071 | Name on file | Email address on file |
| 16866996 | Name on file | Email address on file |
| 13902882 | Name on file | Email address on file |
| 14359295 | Name on file | Email address on file |
| 14177530 | Name on file | Email address on file |
| 13530993 | Name on file | Email address on file |
| 14672411 | Name on file | Email address on file |
| 13957773 | Name on file | Email address on file |
| 13585787 | Name on file | Email address on file |
| 14544172 | Name on file | Email address on file |
| 14295735 | Name on file | Email address on file |
| 14656148 | Name on file | Email address on file |
| 14020332 | Name on file | Email address on file |
| 14291491 | Name on file | Email address on file |
| 14588714 | Name on file | Email address on file |
| 14588714 | Name on file | Email address on file |
| 13248158 | Name on file | Email address on file |
| 13348240 | Name on file | Email address on file |
| 13806703 | Name on file | Email address on file |
| 14141070 | Name on file | Email address on file |
| 14336383 | Name on file | Email address on file |
| 13973164 | Name on file | Email address on file |
| 13848675 | Name on file | Email address on file |
| 13952378 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14490200 | Name on file | Email address on file |
| 13769479 | Name on file | Email address on file |
| 13181749 | Name on file | Email address on file |
| 14424266 | Name on file | Email address on file |
| 13453754 | Name on file | Email address on file |
| 13710211 | Name on file | Email address on file |
| 13483800 | Name on file | Email address on file |
| 13300463 | Name on file | Email address on file |
| 14653721 | Name on file | Email address on file |
| 14653721 | Name on file | Email address on file |
| 14238336 | Name on file | Email address on file |
| 13854764 | Name on file | Email address on file |
| 14111276 | Name on file | Email address on file |
| 16865843 | Name on file | Email address on file |
| 14631180 | Name on file | Email address on file |
| 14631180 | Name on file | Email address on file |
| 13467958 | Name on file | Email address on file |
| 13739855 | Name on file | Email address on file |
| 14012626 | Name on file | Email address on file |
| 14189091 | Name on file | Email address on file |
| 13820367 | Name on file | Email address on file |
| 14271678 | Name on file | Email address on file |
| 13388748 | Name on file | Email address on file |
| 14396411 | Name on file | Email address on file |
| 14553046 | Name on file | Email address on file |
| 13211978 | Name on file | Email address on file |
| 13763988 | Name on file | Email address on file |
| 15033755 | Name on file | Email address on file |
| 13154614 | Name on file | Email address on file |
| 14485601 | Name on file | Email address on file |
| 15045985 | Name on file | Email address on file |
| 13202205 | Name on file | Email address on file |
| 13939008 | Name on file | Email address on file |
| 14625032 | Name on file | Email address on file |
| 14072853 | Name on file | Email address on file |
| 14240411 | Name on file | Email address on file |
| 13791969 | Name on file | Email address on file |
| 14598773 | Name on file | Email address on file |
| 13453772 | Name on file | Email address on file |
| 13954017 | Name on file | Email address on file |
| 13341144 | Name on file | Email address on file |
| 15385226 | Name on file | Email address on file |
| 14057699 | Name on file | Email address on file |
| 14111250 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13137121 | Name on file | Email address on file |
| 14151240 | Name on file | Email address on file |
| 14316303 | Name on file | Email address on file |
| 15293066 | Name on file | Email address on file |
| 15293066 | Name on file | Email address on file |
| 13719560 | Name on file | Email address on file |
| 13618749 | Name on file | Email address on file |
| 14589589 | Name on file | Email address on file |
| 14589589 | Name on file | Email address on file |
| 13480124 | Name on file | Email address on file |
| 15241385 | Name on file | Email address on file |
| 13938538 | Name on file | Email address on file |
| 13556639 | Name on file | Email address on file |
| 15098880 | Name on file | Email address on file |
| 13505553 | Name on file | Email address on file |
| 13169550 | Name on file | Email address on file |
| 13240728 | Name on file | Email address on file |
| 13790500 | Name on file | Email address on file |
| 13622185 | Name on file | Email address on file |
| 13912726 | Name on file | Email address on file |
| 14505237 | Name on file | Email address on file |
| 14223287 | Name on file | Email address on file |
| 14551048 | Name on file | Email address on file |
| 13274820 | Name on file | Email address on file |
| 13744532 | Name on file | Email address on file |
| 14587972 | Name on file | Email address on file |
| 13904957 | Name on file | Email address on file |
| 14560767 | Name on file | Email address on file |
| 14560767 | Name on file | Email address on file |
| 13341842 | Name on file | Email address on file |
| 13419763 | Name on file | Email address on file |
| 14340019 | Name on file | Email address on file |
| 13446439 | Name on file | Email address on file |
| 14167544 | Name on file | Email address on file |
| 14414637 | Name on file | Email address on file |
| 13920782 | Name on file | Email address on file |
| 13667819 | Name on file | Email address on file |
| 14626936 | Name on file | Email address on file |
| 14626936 | Name on file | Email address on file |
| 13443342 | Name on file | Email address on file |
| 14560285 | Name on file | Email address on file |
| 14100089 | Name on file | Email address on file |
| 13934946 | Name on file | Email address on file |
| 14641410 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14434575 | Name on file | Email address on file |
| 18268656 | Name on file | Email address on file |
| 20696233 | Name on file | Email address on file |
| 18280725 | Name on file | Email address on file |
| 15082011 | Name on file | Email address on file |
| 15280256 | Name on file | Email address on file |
| 15280256 | Name on file | Email address on file |
| 15140826 | Name on file | Email address on file |
| 15036296 | Name on file | Email address on file |
| 13167568 | Name on file | Email address on file |
| 14988974 | Name on file | Email address on file |
| 13601965 | Name on file | Email address on file |
| 14188197 | Name on file | Email address on file |
| 13523847 | Name on file | Email address on file |
| 13865775 | Name on file | Email address on file |
| 13830665 | Name on file | Email address on file |
| 13368915 | Name on file | Email address on file |
| 13139781 | Name on file | Email address on file |
| 15285273 | Name on file | Email address on file |
| 15285273 | Name on file | Email address on file |
| 15210398 | Name on file | Email address on file |
| 15279529 | Name on file | Email address on file |
| 14318166 | Name on file | Email address on file |
| 13851705 | Name on file | Email address on file |
| 13981320 | Name on file | Email address on file |
| 15286778 | Name on file | Email address on file |
| 13810263 | Name on file | Email address on file |
| 14236960 | Name on file | Email address on file |
| 13216878 | Name on file | Email address on file |
| 14203591 | Name on file | Email address on file |
| 13500919 | Name on file | Email address on file |
| 15160483 | Name on file | Email address on file |
| 14373263 | Name on file | Email address on file |
| 15271075 | Name on file | Email address on file |
| 14614219 | Name on file | Email address on file |
| 13211120 | Name on file | Email address on file |
| 15149251 | Name on file | Email address on file |
| 14928717 | Name on file | Email address on file |
| 14642402 | Name on file | Email address on file |
| 14551056 | Name on file | Email address on file |
| 15002095 | Name on file | Email address on file |
| 14687832 | Name on file | Email address on file |
| 15181101 | Name on file | Email address on file |
| 14161605 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14387366 | Name on file | Email address on file |
| 14643971 | Name on file | Email address on file |
| 14342942 | Name on file | Email address on file |
| 14420954 | Name on file | Email address on file |
| 15389189 | Name on file | Email address on file |
| 13761568 | Name on file | Email address on file |
| 14540918 | Name on file | Email address on file |
| 14542865 | Name on file | Email address on file |
| 14345104 | Name on file | Email address on file |
| 13249386 | Name on file | Email address on file |
| 13625663 | Name on file | Email address on file |
| 13600148 | Name on file | Email address on file |
| 14436998 | Name on file | Email address on file |
| 13791909 | Name on file | Email address on file |
| 14103231 | Name on file | Email address on file |
| 13854089 | Name on file | Email address on file |
| 13168416 | Name on file | Email address on file |
| 14337341 | Name on file | Email address on file |
| 14343707 | Name on file | Email address on file |
| 13312432 | Name on file | Email address on file |
| 15403886 | Name on file | Email address on file |
| 14209148 | Name on file | Email address on file |
| 13450133 | Name on file | Email address on file |
| 14407869 | Name on file | Email address on file |
| 14288955 | Name on file | Email address on file |
| 13235187 | Name on file | Email address on file |
| 13952748 | Name on file | Email address on file |
| 13964706 | Name on file | Email address on file |
| 13485308 | Name on file | Email address on file |
| 14602399 | Name on file | Email address on file |
| 14602399 | Name on file | Email address on file |
| 13789030 | Name on file | Email address on file |
| 14499780 | Name on file | Email address on file |
| 14334826 | Name on file | Email address on file |
| 13567815 | Name on file | Email address on file |
| 14123688 | Name on file | Email address on file |
| 14456707 | Name on file | Email address on file |
| 14036587 | Name on file | Email address on file |
| 13211918 | Name on file | Email address on file |
| 13395082 | Name on file | Email address on file |
| 14503830 | Name on file | Email address on file |
| 13254180 | Name on file | Email address on file |
| 14214117 | Name on file | Email address on file |
| 13778085 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14319087 | Name on file | Email address on file |
| 14266433 | Name on file | Email address on file |
| 14002489 | Name on file | Email address on file |
| 14206692 | Name on file | Email address on file |
| 13871643 | Name on file | Email address on file |
| 13630401 | Name on file | Email address on file |
| 14604352 | Name on file | Email address on file |
| 14130274 | Name on file | Email address on file |
| 14384006 | Name on file | Email address on file |
| 13812110 | Name on file | Email address on file |
| 13788529 | Name on file | Email address on file |
| 13697203 | Name on file | Email address on file |
| 13896461 | Name on file | Email address on file |
| 15196053 | Name on file | Email address on file |
| 13683126 | Name on file | Email address on file |
| 14585885 | Name on file | Email address on file |
| 14654325 | Name on file | Email address on file |
| 14654325 | Name on file | Email address on file |
| 14594785 | Name on file | Email address on file |
| 14594785 | Name on file | Email address on file |
| 14242877 | Name on file | Email address on file |
| 13765046 | Name on file | Email address on file |
| 14357919 | Name on file | Email address on file |
| 14361199 | Name on file | Email address on file |
| 14079308 | Name on file | Email address on file |
| 13872218 | Name on file | Email address on file |
| 13364458 | Name on file | Email address on file |
| 15410512 | Name on file | Email address on file |
| 13354392 | Name on file | Email address on file |
| 13177310 | Name on file | Email address on file |
| 13890800 | Name on file | Email address on file |
| 13546789 | Name on file | Email address on file |
| 13376511 | Name on file | Email address on file |
| 15150351 | Name on file | Email address on file |
| 14919628 | Name on file | Email address on file |
| 15183971 | Name on file | Email address on file |
| 15276267 | Name on file | Email address on file |
| 14070677 | Name on file | Email address on file |
| 14332214 | Name on file | Email address on file |
| 15015729 | Name on file | Email address on file |
| 15108205 | Name on file | Email address on file |
| 15284169 | Name on file | Email address on file |
| 15284169 | Name on file | Email address on file |
| 15025367 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15244824 | Name on file | Email address on file |
| 14143866 | Name on file | Email address on file |
| 15280977 | Name on file | Email address on file |
| 15280977 | Name on file | Email address on file |
| 15253851 | Name on file | Email address on file |
| 14288466 | Name on file | Email address on file |
| 15209561 | Name on file | Email address on file |
| 14166260 | Name on file | Email address on file |
| 13669125 | Name on file | Email address on file |
| 13586484 | Name on file | Email address on file |
| 18279466 | Name on file | Email address on file |
| 14071001 | Name on file | Email address on file |
| 13500197 | Name on file | Email address on file |
| 13655703 | Name on file | Email address on file |
| 14493775 | Name on file | Email address on file |
| 14537835 | Name on file | Email address on file |
| 14404674 | Name on file | Email address on file |
| 14579998 | Name on file | Email address on file |
| 14625266 | Name on file | Email address on file |
| 14585062 | Name on file | Email address on file |
| 14585062 | Name on file | Email address on file |
| 15186856 | Name on file | Email address on file |
| 14295942 | Name on file | Email address on file |
| 13619937 | Name on file | Email address on file |
| 13435328 | Name on file | Email address on file |
| 13459978 | Name on file | Email address on file |
| 14100961 | Name on file | Email address on file |
| 14588616 | Name on file | Email address on file |
| 14304687 | Name on file | Email address on file |
| 14496377 | Name on file | Email address on file |
| 13405515 | Name on file | Email address on file |
| 13725742 | Name on file | Email address on file |
| 13459101 | Name on file | Email address on file |
| 14542204 | Name on file | Email address on file |
| 13576794 | Name on file | Email address on file |
| 13382486 | Name on file | Email address on file |
| 14532368 | Name on file | Email address on file |
| 13312429 | Name on file | Email address on file |
| 13310006 | Name on file | Email address on file |
| 14029365 | Name on file | Email address on file |
| 13170529 | Name on file | Email address on file |
| 14170747 | Name on file | Email address on file |
| 13214748 | Name on file | Email address on file |
| 14683046 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14683046 | Name on file | Email address on file |
| 15274088 | Name on file | Email address on file |
| 15275384 | Name on file | Email address on file |
| 13197768 | Name on file | Email address on file |
| 14080671 | Name on file | Email address on file |
| 13869357 | Name on file | Email address on file |
| 13525901 | Name on file | Email address on file |
| 13320081 | Name on file | Email address on file |
| 14557850 | Name on file | Email address on file |
| 13432330 | Name on file | Email address on file |
| 14287689 | Name on file | Email address on file |
| 16866867 | Name on file | Email address on file |
| 13957592 | Name on file | Email address on file |
| 13220879 | Name on file | Email address on file |
| 13617401 | Name on file | Email address on file |
| 14115647 | Name on file | Email address on file |
| 13678469 | Name on file | Email address on file |
| 15040086 | Name on file | Email address on file |
| 15275636 | Name on file | Email address on file |
| 15066369 | Name on file | Email address on file |
| 15139331 | Name on file | Email address on file |
| 13392052 | Name on file | Email address on file |
| 14599709 | Name on file | Email address on file |
| 14599709 | Name on file | Email address on file |
| 13234112 | Name on file | Email address on file |
| 14686354 | Name on file | Email address on file |
| 14335306 | Name on file | Email address on file |
| 14686354 | Name on file | Email address on file |
| 14012099 | Name on file | Email address on file |
| 14584549 | Name on file | Email address on file |
| 14584549 | Name on file | Email address on file |
| 14645330 | Name on file | Email address on file |
| 14645330 | Name on file | Email address on file |
| 13155081 | Name on file | Email address on file |
| 14285526 | Name on file | Email address on file |
| 13403018 | Name on file | Email address on file |
| 13814281 | Name on file | Email address on file |
| 14626601 | Name on file | Email address on file |
| 14513743 | Name on file | Email address on file |
| 14559948 | Name on file | Email address on file |
| 18297340 | Name on file | Email address on file |
| 15083931 | Name on file | Email address on file |
| 18254787 | Name on file | Email address on file |
| 14667322 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18285252 | Name on file | Email address on file |
| 15381613 | Name on file | Email address on file |
| 13956632 | Name on file | Email address on file |
| 13220693 | Name on file | Email address on file |
| 14552541 | Name on file | Email address on file |
| 18259522 | Name on file | Email address on file |
| 18939991 | Name on file | Email address on file |
| 19004054 | Name on file | Email address on file |
| 14148232 | Name on file | Email address on file |
| 13604924 | Name on file | Email address on file |
| 14179126 | Name on file | Email address on file |
| 18946738 | Name on file | Email address on file |
| 18978909 | Name on file | Email address on file |
| 15291172 | Name on file | Email address on file |
| 14676299 | Name on file | Email address on file |
| 14638520 | Name on file | Email address on file |
| 19022943 | Name on file | Email address on file |
| 13226025 | Name on file | Email address on file |
| 15128102 | Name on file | Email address on file |
| 13311799 | Name on file | Email address on file |
| 14547327 | Name on file | Email address on file |
| 13403811 | Name on file | Email address on file |
| 15099856 | Name on file | Email address on file |
| 13252130 | Name on file | Email address on file |
| 14659790 | Name on file | Email address on file |
| 15410373 | Name on file | Email address on file |
| 14247032 | Name on file | Email address on file |
| 13951439 | Name on file | Email address on file |
| 18969309 | Name on file | Email address on file |
| 13258937 | Name on file | Email address on file |
| 14682272 | Name on file | Email address on file |
| 13477559 | Name on file | Email address on file |
| 14273804 | Name on file | Email address on file |
| 14098029 | Name on file | Email address on file |
| 13225949 | Name on file | Email address on file |
| 14151715 | Name on file | Email address on file |
| 14941480 | Name on file | Email address on file |
| 13509202 | Name on file | Email address on file |
| 14643049 | Name on file | Email address on file |
| 13619436 | Name on file | Email address on file |
| 13699654 | Name on file | Email address on file |
| 13931283 | Name on file | Email address on file |
| 13257764 | Name on file | Email address on file |
| 14205784 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13836399 | Name on file | Email address on file |
| 14013214 | Name on file | Email address on file |
| 14329577 | Name on file | Email address on file |
| 15015328 | Name on file | Email address on file |
| 14898968 | Name on file | Email address on file |
| 15013036 | Name on file | Email address on file |
| 15013036 | Name on file | Email address on file |
| 14624884 | Name on file | Email address on file |
| 15202086 | Name on file | Email address on file |
| 18953469 | Name on file | Email address on file |
| 13356416 | Name on file | Email address on file |
| 18313070 | Name on file | Email address on file |
| 13319760 | Name on file | Email address on file |
| 18986502 | Name on file | Email address on file |
| 13903336 | Name on file | Email address on file |
| 13149521 | Name on file | Email address on file |
| 13293258 | Name on file | Email address on file |
| 13752484 | Name on file | Email address on file |
| 13502055 | Name on file | Email address on file |
| 14656425 | Name on file | Email address on file |
| 14130308 | Name on file | Email address on file |
| 15373052 | Name on file | Email address on file |
| 15376432 | Name on file | Email address on file |
| 14228654 | Name on file | Email address on file |
| 13532344 | Name on file | Email address on file |
| 13340397 | Name on file | Email address on file |
| 13200352 | Name on file | Email address on file |
| 14534391 | Name on file | Email address on file |
| 14227625 | Name on file | Email address on file |
| 13511932 | Name on file | Email address on file |
| 13427495 | Name on file | Email address on file |
| 14599756 | Name on file | Email address on file |
| 13607162 | Name on file | Email address on file |
| 14539541 | Name on file | Email address on file |
| 15410103 | Name on file | Email address on file |
| 15289952 | Name on file | Email address on file |
| 14582918 | Name on file | Email address on file |
| 13279706 | Name on file | Email address on file |
| 13443739 | Name on file | Email address on file |
| 13181705 | Name on file | Email address on file |
| 14649137 | Name on file | Email address on file |
| 15270846 | Name on file | Email address on file |
| 18940775 | Name on file | Email address on file |
| 18250927 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14559318 | Name on file | Email address on file |
| 14559318 | Name on file | Email address on file |
| 18268775 | Name on file | Email address on file |
| 18331769 | Name on file | Email address on file |
| 14680994 | Name on file | Email address on file |
| 18998553 | Name on file | Email address on file |
| 14639515 | Name on file | Email address on file |
| 14639515 | Name on file | Email address on file |
| 15235125 | Name on file | Email address on file |
| 14040510 | Name on file | Email address on file |
| 13516876 | Name on file | Email address on file |
| 14553913 | Name on file | Email address on file |
| 15409647 | Name on file | Email address on file |
| 15292776 | Name on file | Email address on file |
| 15292776 | Name on file | Email address on file |
| 13356192 | Name on file | Email address on file |
| 13438145 | Name on file | Email address on file |
| 19016636 | Name on file | Email address on file |
| 15403384 | Name on file | Email address on file |
| 14008453 | Name on file | Email address on file |
| 14589525 | Name on file | Email address on file |
| 18259551 | Name on file | Email address on file |
| 13363455 | Name on file | Email address on file |
| 13306677 | Name on file | Email address on file |
| 15361639 | Name on file | Email address on file |
| 14249453 | Name on file | Email address on file |
| 14689250 | Name on file | Email address on file |
| 13195440 | Name on file | Email address on file |
| 19018825 | Name on file | Email address on file |
| 19017180 | Name on file | Email address on file |
| 19001951 | Name on file | Email address on file |
| 13993650 | Name on file | Email address on file |
| 13791922 | Name on file | Email address on file |
| 14680612 | Name on file | Email address on file |
| 14669742 | Name on file | Email address on file |
| 14669742 | Name on file | Email address on file |
| 18970310 | Name on file | Email address on file |
| 14196242 | Name on file | Email address on file |
| 14581677 | Name on file | Email address on file |
| 14581677 | Name on file | Email address on file |
| 13658699 | Name on file | Email address on file |
| 14388423 | Name on file | Email address on file |
| 14684873 | Name on file | Email address on file |
| 14684873 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13885374 | Name on file | Email address on file |
| 14627849 | Name on file | Email address on file |
| 14627849 | Name on file | Email address on file |
| 14592742 | Name on file | Email address on file |
| 14649144 | Name on file | Email address on file |
| 14649144 | Name on file | Email address on file |
| 13408622 | Name on file | Email address on file |
| 13965251 | Name on file | Email address on file |
| 15219196 | Name on file | Email address on file |
| 13860448 | Name on file | Email address on file |
| 13587238 | Name on file | Email address on file |
| 13769986 | Name on file | Email address on file |
| 13515155 | Name on file | Email address on file |
| 14295562 | Name on file | Email address on file |
| 15064516 | Name on file | Email address on file |
| 14593082 | Name on file | Email address on file |
| 14090945 | Name on file | Email address on file |
| 18965041 | Name on file | Email address on file |
| 13635944 | Name on file | Email address on file |
| 14646526 | Name on file | Email address on file |
| 14646526 | Name on file | Email address on file |
| 14193985 | Name on file | Email address on file |
| 13862856 | Name on file | Email address on file |
| 18992100 | Name on file | Email address on file |
| 18941725 | Name on file | Email address on file |
| 18942466 | Name on file | Email address on file |
| 18302976 | Name on file | Email address on file |
| 19024092 | Name on file | Email address on file |
| 15200415 | Name on file | Email address on file |
| 18992366 | Name on file | Email address on file |
| 15100254 | Name on file | Email address on file |
| 14095971 | Name on file | Email address on file |
| 14624971 | Name on file | Email address on file |
| 18251202 | Name on file | Email address on file |
| 18296607 | Name on file | Email address on file |
| 14685577 | Name on file | Email address on file |
| 13733538 | Name on file | Email address on file |
| 13957896 | Name on file | Email address on file |
| 13337536 | Name on file | Email address on file |
| 13176310 | Name on file | Email address on file |
| 13535837 | Name on file | Email address on file |
| 14649302 | Name on file | Email address on file |
| 22282868 | Name on file | Email address on file |
| 18316968 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18955168 | Name on file | Email address on file |
| 18246855 | Name on file | Email address on file |
| 18277881 | Name on file | Email address on file |
| 18263531 | Name on file | Email address on file |
| 19169256 | Name on file | Email address on file |
| 18962000 | Name on file | Email address on file |
| 18952780 | Name on file | Email address on file |
| 13324075 | Name on file | Email address on file |
| 14993255 | Name on file | Email address on file |
| 18238077 | Name on file | Email address on file |
| 18945815 | Name on file | Email address on file |
| 18997281 | Name on file | Email address on file |
| 18327115 | Name on file | Email address on file |
| 14621828 | Name on file | Email address on file |
| 14352356 | Name on file | Email address on file |
| 14403717 | Name on file | Email address on file |
| 13433274 | Name on file | Email address on file |
| 14998053 | Name on file | Email address on file |
| 15396538 | Name on file | Email address on file |
| 15135459 | Name on file | Email address on file |
| 13306466 | Name on file | Email address on file |
| 13806516 | Name on file | Email address on file |
| 18978189 | Name on file | Email address on file |
| 14152813 | Name on file | Email address on file |
| 18992989 | Name on file | Email address on file |
| 14499814 | Name on file | Email address on file |
| 18253094 | Name on file | Email address on file |
| 18310140 | Name on file | Email address on file |
| 18981101 | Name on file | Email address on file |
| 20821230 | Name on file | Email address on file |
| 15230635 | Name on file | Email address on file |
| 13490613 | Name on file | Email address on file |
| 13144023 | Name on file | Email address on file |
| 14253712 | Name on file | Email address on file |
| 13759852 | Name on file | Email address on file |
| 13687351 | Name on file | Email address on file |
| 15371680 | Name on file | Email address on file |
| 20655206 | Name on file | Email address on file |
| 14092857 | Name on file | Email address on file |
| 13806207 | Name on file | Email address on file |
| 13470004 | Name on file | Email address on file |
| 14652871 | Name on file | Email address on file |
| 14652871 | Name on file | Email address on file |
| 14649688 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14622992 | Name on file | Email address on file |
| 14686458 | Name on file | Email address on file |
| 13805431 | Name on file | Email address on file |
| 14641517 | Name on file | Email address on file |
| 14167609 | Name on file | Email address on file |
| 19014855 | Name on file | Email address on file |
| 15172465 | Name on file | Email address on file |
| 14586215 | Name on file | Email address on file |
| 13598416 | Name on file | Email address on file |
| 13705457 | Name on file | Email address on file |
| 14641432 | Name on file | Email address on file |
| 13408821 | Name on file | Email address on file |
| 14680670 | Name on file | Email address on file |
| 14680670 | Name on file | Email address on file |
| 13328053 | Name on file | Email address on file |
| 13775681 | Name on file | Email address on file |
| 14120992 | Name on file | Email address on file |
| 13353184 | Name on file | Email address on file |
| 13565652 | Name on file | Email address on file |
| 13446303 | Name on file | Email address on file |
| 13434104 | Name on file | Email address on file |
| 13794792 | Name on file | Email address on file |
| 13472319 | Name on file | Email address on file |
| 14647810 | Name on file | Email address on file |
| 13313195 | Name on file | Email address on file |
| 14351062 | Name on file | Email address on file |
| 14158042 | Name on file | Email address on file |
| 15249319 | Name on file | Email address on file |
| 13546536 | Name on file | Email address on file |
| 13871223 | Name on file | Email address on file |
| 14384790 | Name on file | Email address on file |
| 14549848 | Name on file | Email address on file |
| 14287210 | Name on file | Email address on file |
| 14603535 | Name on file | Email address on file |
| 14215138 | Name on file | Email address on file |
| 13822733 | Name on file | Email address on file |
| 14556031 | Name on file | Email address on file |
| 18247771 | Name on file | Email address on file |
| 15248536 | Name on file | Email address on file |
| 13563910 | Name on file | Email address on file |
| 14082414 | Name on file | Email address on file |
| 15363927 | Name on file | Email address on file |
| 14036487 | Name on file | Email address on file |
| 13389102 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14611011 | Name on file | Email address on file |
| 13142612 | Name on file | Email address on file |
| 15278007 | Name on file | Email address on file |
| 15278007 | Name on file | Email address on file |
| 14958878 | Name on file | Email address on file |
| 13554225 | Name on file | Email address on file |
| 15210368 | Name on file | Email address on file |
| 15232521 | Name on file | Email address on file |
| 15180986 | Name on file | Email address on file |
| 15188526 | Name on file | Email address on file |
| 13882673 | Name on file | Email address on file |
| 14424284 | Name on file | Email address on file |
| 14582565 | Name on file | Email address on file |
| 14353994 | Name on file | Email address on file |
| 14414815 | Name on file | Email address on file |
| 14403761 | Name on file | Email address on file |
| 14503946 | Name on file | Email address on file |
| 14424882 | Name on file | Email address on file |
| 13466014 | Name on file | Email address on file |
| 14199366 | Name on file | Email address on file |
| 14519573 | Name on file | Email address on file |
| 18248434 | Name on file | Email address on file |
| 14242344 | Name on file | Email address on file |
| 14611257 | Name on file | Email address on file |
| 14463210 | Name on file | Email address on file |
| 15194924 | Name on file | Email address on file |
| 13778421 | Name on file | Email address on file |
| 14425405 | Name on file | Email address on file |
| 14120159 | Name on file | Email address on file |
| 18954174 | Name on file | Email address on file |
| 14200930 | Name on file | Email address on file |
| 14661826 | Name on file | Email address on file |
| 14304069 | Name on file | Email address on file |
| 18977762 | Name on file | Email address on file |
| 19019313 | Name on file | Email address on file |
| 18502227 | Name on file | Email address on file |
| 19005769 | Name on file | Email address on file |
| 15153561 | Name on file | Email address on file |
| 13341166 | Name on file | Email address on file |
| 15064038 | Name on file | Email address on file |
| 14559352 | Name on file | Email address on file |
| 13527145 | Name on file | Email address on file |
| 14208650 | Name on file | Email address on file |
| 14514029 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13423530 | Name on file | Email address on file |
| 13472813 | Name on file | Email address on file |
| 13859932 | Name on file | Email address on file |
| 13245445 | Name on file | Email address on file |
| 13723121 | Name on file | Email address on file |
| 13663691 | Name on file | Email address on file |
| 13676339 | Name on file | Email address on file |
| 13233565 | Name on file | Email address on file |
| 13788595 | Name on file | Email address on file |
| 13548812 | Name on file | Email address on file |
| 14552746 | Name on file | Email address on file |
| 13823504 | Name on file | Email address on file |
| 14183090 | Name on file | Email address on file |
| 13137024 | Name on file | Email address on file |
| 14638357 | Name on file | Email address on file |
| 13945849 | Name on file | Email address on file |
| 13574760 | Name on file | Email address on file |
| 14301849 | Name on file | Email address on file |
| 14091602 | Name on file | Email address on file |
| 19015495 | Name on file | Email address on file |
| 13358654 | Name on file | Email address on file |
| 14006638 | Name on file | Email address on file |
| 18336544 | Name on file | Email address on file |
| 19020599 | Name on file | Email address on file |
| 18963968 | Name on file | Email address on file |
| 18966358 | Name on file | Email address on file |
| 18973329 | Name on file | Email address on file |
| 15394833 | Name on file | Email address on file |
| 13321298 | Name on file | Email address on file |
| 15000382 | Name on file | Email address on file |
| 14137163 | Name on file | Email address on file |
| 15411914 | Name on file | Email address on file |
| 14364601 | Name on file | Email address on file |
| 14228810 | Name on file | Email address on file |
| 14601661 | Name on file | Email address on file |
| 14628388 | Name on file | Email address on file |
| 13815777 | Name on file | Email address on file |
| 14607232 | Name on file | Email address on file |
| 13877138 | Name on file | Email address on file |
| 18979948 | Name on file | Email address on file |
| 14242895 | Name on file | Email address on file |
| 14510709 | Name on file | Email address on file |
| 14603566 | Name on file | Email address on file |
| 18273925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18936895 | Name on file | Email address on file |
| 15140390 | Name on file | Email address on file |
| 13870850 | Name on file | Email address on file |
| 20632811 | Name on file | Email address on file |
| 19000552 | Name on file | Email address on file |
| 13471431 | Name on file | Email address on file |
| 18950763 | Name on file | Email address on file |
| 18297483 | Name on file | Email address on file |
| 19016996 | Name on file | Email address on file |
| 18337788 | Name on file | Email address on file |
| 18967847 | Name on file | Email address on file |
| 13177406 | Name on file | Email address on file |
| 15223282 | Name on file | Email address on file |
| 15084544 | Name on file | Email address on file |
| 13153186 | Name on file | Email address on file |
| 19000650 | Name on file | Email address on file |
| 13898755 | Name on file | Email address on file |
| 18293077 | Name on file | Email address on file |
| 14424583 | Name on file | Email address on file |
| 15111895 | Name on file | Email address on file |
| 15059630 | Name on file | Email address on file |
| 14556260 | Name on file | Email address on file |
| 13500967 | Name on file | Email address on file |
| 14581622 | Name on file | Email address on file |
| 13925195 | Name on file | Email address on file |
| 15187635 | Name on file | Email address on file |
| 14656438 | Name on file | Email address on file |
| 13490267 | Name on file | Email address on file |
| 13972183 | Name on file | Email address on file |
| 14006198 | Name on file | Email address on file |
| 14429581 | Name on file | Email address on file |
| 14221679 | Name on file | Email address on file |
| 15037394 | Name on file | Email address on file |
| 14008408 | Name on file | Email address on file |
| 13218390 | Name on file | Email address on file |
| 13963716 | Name on file | Email address on file |
| 13577376 | Name on file | Email address on file |
| 13302748 | Name on file | Email address on file |
| 14351679 | Name on file | Email address on file |
| 13390935 | Name on file | Email address on file |
| 13841669 | Name on file | Email address on file |
| 14623142 | Name on file | Email address on file |
| 13693708 | Name on file | Email address on file |
| 14306973 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13431619 | Name on file | Email address on file |
| 13527542 | Name on file | Email address on file |
| 14619642 | Name on file | Email address on file |
| 13915508 | Name on file | Email address on file |
| 13529056 | Name on file | Email address on file |
| 14656123 | Name on file | Email address on file |
| 14591919 | Name on file | Email address on file |
| 18298110 | Name on file | Email address on file |
| 14247314 | Name on file | Email address on file |
| 13764586 | Name on file | Email address on file |
| 14521386 | Name on file | Email address on file |
| 14209487 | Name on file | Email address on file |
| 14494793 | Name on file | Email address on file |
| 13963859 | Name on file | Email address on file |
| 18259741 | Name on file | Email address on file |
| 14056686 | Name on file | Email address on file |
| 14094082 | Name on file | Email address on file |
| 13897272 | Name on file | Email address on file |
| 13616096 | Name on file | Email address on file |
| 18244445 | Name on file | Email address on file |
| 13916077 | Name on file | Email address on file |
| 14646872 | Name on file | Email address on file |
| 13400055 | Name on file | Email address on file |
| 13538867 | Name on file | Email address on file |
| 14301979 | Name on file | Email address on file |
| 14379185 | Name on file | Email address on file |
| 14159640 | Name on file | Email address on file |
| 14379110 | Name on file | Email address on file |
| 13451790 | Name on file | Email address on file |
| 13675442 | Name on file | Email address on file |
| 14297769 | Name on file | Email address on file |
| 14297769 | Name on file | Email address on file |
| 13970178 | Name on file | Email address on file |
| 14655350 | Name on file | Email address on file |
| 14445362 | Name on file | Email address on file |
| 14371216 | Name on file | Email address on file |
| 14659374 | Name on file | Email address on file |
| 13914664 | Name on file | Email address on file |
| 14221585 | Name on file | Email address on file |
| 13146161 | Name on file | Email address on file |
| 13210063 | Name on file | Email address on file |
| 14624400 | Name on file | Email address on file |
| 14588338 | Name on file | Email address on file |
| 13921745 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18960377 | Name on file | Email address on file |
| 14307232 | Name on file | Email address on file |
| 14359864 | Name on file | Email address on file |
| 13526969 | Name on file | Email address on file |
| 13446322 | Name on file | Email address on file |
| 18256690 | Name on file | Email address on file |
| 14469608 | Name on file | Email address on file |
| 14616149 | Name on file | Email address on file |
| 13740023 | Name on file | Email address on file |
| 13373771 | Name on file | Email address on file |
| 13642181 | Name on file | Email address on file |
| 13319226 | Name on file | Email address on file |
| 14422906 | Name on file | Email address on file |
| 13226639 | Name on file | Email address on file |
| 13825884 | Name on file | Email address on file |
| 14643294 | Name on file | Email address on file |
| 18970811 | Name on file | Email address on file |
| 14529369 | Name on file | Email address on file |
| 14550750 | Name on file | Email address on file |
| 14552795 | Name on file | Email address on file |
| 13859706 | Name on file | Email address on file |
| 14921420 | Name on file | Email address on file |
| 18985609 | Name on file | Email address on file |
| 18330650 | Name on file | Email address on file |
| 22121232 | Name on file | Email address on file |
| 18958802 | Name on file | Email address on file |
| 19006113 | Name on file | Email address on file |
| 18954328 | Name on file | Email address on file |
| 18287543 | Name on file | Email address on file |
| 18978585 | Name on file | Email address on file |
| 13426064 | Name on file | Email address on file |
| 15134533 | Name on file | Email address on file |
| 13838640 | Name on file | Email address on file |
| 14998396 | Name on file | Email address on file |
| 19016182 | Name on file | Email address on file |
| 10285102 | Name on file | Email address on file |
| 15203054 | Name on file | Email address on file |
| 14471734 | Name on file | Email address on file |
| 13984558 | Name on file | Email address on file |
| 13301948 | Name on file | Email address on file |
| 15048894 | Name on file | Email address on file |
| 14969104 | Name on file | Email address on file |
| 14362301 | Name on file | Email address on file |
| 14510690 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14510690 | Name on file | Email address on file |
| 15013757 | Name on file | Email address on file |
| 18972128 | Name on file | Email address on file |
| 18296618 | Name on file | Email address on file |
| 18274955 | Name on file | Email address on file |
| 14949744 | Name on file | Email address on file |
| 13839333 | Name on file | Email address on file |
| 14547645 | Name on file | Email address on file |
| 14559447 | Name on file | Email address on file |
| 22415357 | Name on file | Email address on file |
| 13942456 | Name on file | Email address on file |
| 14668003 | Name on file | Email address on file |
| 13580145 | Name on file | Email address on file |
| 15186737 | Name on file | Email address on file |
| 14655105 | Name on file | Email address on file |
| 13925057 | Name on file | Email address on file |
| 18336131 | Name on file | Email address on file |
| 14680484 | Name on file | Email address on file |
| 13857750 | Name on file | Email address on file |
| 14550571 | Name on file | Email address on file |
| 14670395 | Name on file | Email address on file |
| 13709328 | Name on file | Email address on file |
| 14678377 | Name on file | Email address on file |
| 22145846 | Name on file | Email address on file |
| 22145795 | Name on file | Email address on file |
| 19003080 | Name on file | Email address on file |
| 18979266 | Name on file | Email address on file |
| 18964576 | Name on file | Email address on file |
| 18305260 | Name on file | Email address on file |
| 18326459 | Name on file | Email address on file |
| 13931484 | Name on file | Email address on file |
| 15400495 | Name on file | Email address on file |
| 13410850 | Name on file | Email address on file |
| 18967676 | Name on file | Email address on file |
| 18999122 | Name on file | Email address on file |
| 13569748 | Name on file | Email address on file |
| 14530330 | Name on file | Email address on file |
| 18936657 | Name on file | Email address on file |
| 18242015 | Name on file | Email address on file |
| 14928062 | Name on file | Email address on file |
| 14289156 | Name on file | Email address on file |
| 18977062 | Name on file | Email address on file |
| 14392459 | Name on file | Email address on file |
| 14019225 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14151213 | Name on file | Email address on file |
| 14347751 | Name on file | Email address on file |
| 14286918 | Name on file | Email address on file |
| 13718699 | Name on file | Email address on file |
| 14588633 | Name on file | Email address on file |
| 13238737 | Name on file | Email address on file |
| 13310234 | Name on file | Email address on file |
| 13682668 | Name on file | Email address on file |
| 14063855 | Name on file | Email address on file |
| 14483348 | Name on file | Email address on file |
| 14924289 | Name on file | Email address on file |
| 15205297 | Name on file | Email address on file |
| 14266286 | Name on file | Email address on file |
| 14491786 | Name on file | Email address on file |
| 14452596 | Name on file | Email address on file |
| 14331106 | Name on file | Email address on file |
| 15177772 | Name on file | Email address on file |
| 14978858 | Name on file | Email address on file |
| 15077087 | Name on file | Email address on file |
| 13499093 | Name on file | Email address on file |
| 18308945 | Name on file | Email address on file |
| 18244218 | Name on file | Email address on file |
| 18995927 | Name on file | Email address on file |
| 13780073 | Name on file | Email address on file |
| 14674863 | Name on file | Email address on file |
| 15013457 | Name on file | Email address on file |
| 15077422 | Name on file | Email address on file |
| 15137408 | Name on file | Email address on file |
| 13621979 | Name on file | Email address on file |
| 14092911 | Name on file | Email address on file |
| 14347095 | Name on file | Email address on file |
| 14655068 | Name on file | Email address on file |
| 14286088 | Name on file | Email address on file |
| 14475749 | Name on file | Email address on file |
| 13336675 | Name on file | Email address on file |
| 18331048 | Name on file | Email address on file |
| 13556128 | Name on file | Email address on file |
| 14279156 | Name on file | Email address on file |
| 14407061 | Name on file | Email address on file |
| 14467717 | Name on file | Email address on file |
| 13682905 | Name on file | Email address on file |
| 14609040 | Name on file | Email address on file |
| 14277756 | Name on file | Email address on file |
| 14587662 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14587662 | Name on file | Email address on file |
| 15239416 | Name on file | Email address on file |
| 14407670 | Name on file | Email address on file |
| 14539798 | Name on file | Email address on file |
| 14550622 | Name on file | Email address on file |
| 14626118 | Name on file | Email address on file |
| 14661304 | Name on file | Email address on file |
| 13147700 | Name on file | Email address on file |
| 14405493 | Name on file | Email address on file |
| 14259399 | Name on file | Email address on file |
| 14367647 | Name on file | Email address on file |
| 13301050 | Name on file | Email address on file |
| 14669702 | Name on file | Email address on file |
| 13615323 | Name on file | Email address on file |
| 13324414 | Name on file | Email address on file |
| 14489514 | Name on file | Email address on file |
| 14666617 | Name on file | Email address on file |
| 14666617 | Name on file | Email address on file |
| 14409778 | Name on file | Email address on file |
| 13701613 | Name on file | Email address on file |
| 14559731 | Name on file | Email address on file |
| 13674972 | Name on file | Email address on file |
| 14673193 | Name on file | Email address on file |
| 14673193 | Name on file | Email address on file |
| 13497782 | Name on file | Email address on file |
| 14524808 | Name on file | Email address on file |
| 13340395 | Name on file | Email address on file |
| 14555789 | Name on file | Email address on file |
| 14245072 | Name on file | Email address on file |
| 14536504 | Name on file | Email address on file |
| 14581870 | Name on file | Email address on file |
| 14581870 | Name on file | Email address on file |
| 13665979 | Name on file | Email address on file |
| 14680181 | Name on file | Email address on file |
| 13910333 | Name on file | Email address on file |
| 14475554 | Name on file | Email address on file |
| 13525834 | Name on file | Email address on file |
| 13275895 | Name on file | Email address on file |
| 15407749 | Name on file | Email address on file |
| 13621507 | Name on file | Email address on file |
| 14558715 | Name on file | Email address on file |
| 14558715 | Name on file | Email address on file |
| 14063906 | Name on file | Email address on file |
| 14539549 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14522723 | Name on file | Email address on file |
| 14451252 | Name on file | Email address on file |
| 14522982 | Name on file | Email address on file |
| 14441515 | Name on file | Email address on file |
| 14488190 | Name on file | Email address on file |
| 14553608 | Name on file | Email address on file |
| 14555984 | Name on file | Email address on file |
| 13238812 | Name on file | Email address on file |
| 14330781 | Name on file | Email address on file |
| 13543882 | Name on file | Email address on file |
| 14535756 | Name on file | Email address on file |
| 13886144 | Name on file | Email address on file |
| 14083520 | Name on file | Email address on file |
| 14431439 | Name on file | Email address on file |
| 13552320 | Name on file | Email address on file |
| 14550364 | Name on file | Email address on file |
| 13206304 | Name on file | Email address on file |
| 14540127 | Name on file | Email address on file |
| 14545481 | Name on file | Email address on file |
| 14679825 | Name on file | Email address on file |
| 14490815 | Name on file | Email address on file |
| 14430090 | Name on file | Email address on file |
| 14074118 | Name on file | Email address on file |
| 14620695 | Name on file | Email address on file |
| 14419753 | Name on file | Email address on file |
| 14389845 | Name on file | Email address on file |
| 14366833 | Name on file | Email address on file |
| 14668121 | Name on file | Email address on file |
| 14961908 | Name on file | Email address on file |
| 14140791 | Name on file | Email address on file |
| 14615839 | Name on file | Email address on file |
| 14555650 | Name on file | Email address on file |
| 13416030 | Name on file | Email address on file |
| 14681680 | Name on file | Email address on file |
| 14548943 | Name on file | Email address on file |
| 14147206 | Name on file | Email address on file |
| 13619381 | Name on file | Email address on file |
| 14682632 | Name on file | Email address on file |
| 13878213 | Name on file | Email address on file |
| 14535390 | Name on file | Email address on file |
| 14673655 | Name on file | Email address on file |
| 14673655 | Name on file | Email address on file |
| 14546117 | Name on file | Email address on file |
| 14658101 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14400718 | Name on file | Email address on file |
| 14652140 | Name on file | Email address on file |
| 13894954 | Name on file | Email address on file |
| 14586580 | Name on file | Email address on file |
| 14636516 | Name on file | Email address on file |
| 14280579 | Name on file | Email address on file |
| 14469214 | Name on file | Email address on file |
| 14347644 | Name on file | Email address on file |
| 14547280 | Name on file | Email address on file |
| 14365170 | Name on file | Email address on file |
| 14045908 | Name on file | Email address on file |
| 13821025 | Name on file | Email address on file |
| 14545041 | Name on file | Email address on file |
| 14309064 | Name on file | Email address on file |
| 14339746 | Name on file | Email address on file |
| 14594832 | Name on file | Email address on file |
| 14607844 | Name on file | Email address on file |
| 14677247 | Name on file | Email address on file |
| 14327474 | Name on file | Email address on file |
| 14330603 | Name on file | Email address on file |
| 14330603 | Name on file | Email address on file |
| 14546080 | Name on file | Email address on file |
| 14346553 | Name on file | Email address on file |
| 13815723 | Name on file | Email address on file |
| 14588309 | Name on file | Email address on file |
| 14297660 | Name on file | Email address on file |
| 14555584 | Name on file | Email address on file |
| 13203742 | Name on file | Email address on file |
| 14662111 | Name on file | Email address on file |
| 14662111 | Name on file | Email address on file |
| 14675759 | Name on file | Email address on file |
| 14142632 | Name on file | Email address on file |
| 14207113 | Name on file | Email address on file |
| 14656798 | Name on file | Email address on file |
| 14544303 | Name on file | Email address on file |
| 14392922 | Name on file | Email address on file |
| 14451184 | Name on file | Email address on file |
| 13680966 | Name on file | Email address on file |
| 14548583 | Name on file | Email address on file |
| 14550878 | Name on file | Email address on file |
| 13973734 | Name on file | Email address on file |
| 15406578 | Name on file | Email address on file |
| 14504450 | Name on file | Email address on file |
| 13331583 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13567756 | Name on file | Email address on file |
| 14409318 | Name on file | Email address on file |
| 14086091 | Name on file | Email address on file |
| 14664528 | Name on file | Email address on file |
| 13817095 | Name on file | Email address on file |
| 14346663 | Name on file | Email address on file |
| 14347382 | Name on file | Email address on file |
| 14369940 | Name on file | Email address on file |
| 13415858 | Name on file | Email address on file |
| 14408819 | Name on file | Email address on file |
| 13231602 | Name on file | Email address on file |
| 13443216 | Name on file | Email address on file |
| 14424969 | Name on file | Email address on file |
| 14251257 | Name on file | Email address on file |
| 14380750 | Name on file | Email address on file |
| 14600036 | Name on file | Email address on file |
| 14662936 | Name on file | Email address on file |
| 13998324 | Name on file | Email address on file |
| 14668466 | Name on file | Email address on file |
| 14668466 | Name on file | Email address on file |
| 14173979 | Name on file | Email address on file |
| 14063024 | Name on file | Email address on file |
| 14684907 | Name on file | Email address on file |
| 14357809 | Name on file | Email address on file |
| 13622069 | Name on file | Email address on file |
| 13777319 | Name on file | Email address on file |
| 14223290 | Name on file | Email address on file |
| 13770591 | Name on file | Email address on file |
| 14514157 | Name on file | Email address on file |
| 14312160 | Name on file | Email address on file |
| 14634591 | Name on file | Email address on file |
| 13850234 | Name on file | Email address on file |
| 14608339 | Name on file | Email address on file |
| 14608339 | Name on file | Email address on file |
| 14675548 | Name on file | Email address on file |
| 14554684 | Name on file | Email address on file |
| 14276980 | Name on file | Email address on file |
| 14028907 | Name on file | Email address on file |
| 14599746 | Name on file | Email address on file |
| 14684900 | Name on file | Email address on file |
| 14302498 | Name on file | Email address on file |
| 13869383 | Name on file | Email address on file |
| 14656947 | Name on file | Email address on file |
| 14548845 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14347394 | Name on file | Email address on file |
| 14545673 | Name on file | Email address on file |
| 14321675 | Name on file | Email address on file |
| 14341902 | Name on file | Email address on file |
| 14405754 | Name on file | Email address on file |
| 13835039 | Name on file | Email address on file |
| 14418863 | Name on file | Email address on file |
| 14420951 | Name on file | Email address on file |
| 14328465 | Name on file | Email address on file |
| 14554752 | Name on file | Email address on file |
| 14623991 | Name on file | Email address on file |
| 14623991 | Name on file | Email address on file |
| 14285843 | Name on file | Email address on file |
| 14042618 | Name on file | Email address on file |
| 13348832 | Name on file | Email address on file |
| 14126646 | Name on file | Email address on file |
| 13332690 | Name on file | Email address on file |
| 14518146 | Name on file | Email address on file |
| 13317900 | Name on file | Email address on file |
| 14145248 | Name on file | Email address on file |
| 13950745 | Name on file | Email address on file |
| 14080886 | Name on file | Email address on file |
| 14041128 | Name on file | Email address on file |
| 14414923 | Name on file | Email address on file |
| 13550847 | Name on file | Email address on file |
| 13284147 | Name on file | Email address on file |
| 13882260 | Name on file | Email address on file |
| 15374973 | Name on file | Email address on file |
| 14644755 | Name on file | Email address on file |
| 14168332 | Name on file | Email address on file |
| 14533024 | Name on file | Email address on file |
| 14237220 | Name on file | Email address on file |
| 13660077 | Name on file | Email address on file |
| 14041060 | Name on file | Email address on file |
| 13580947 | Name on file | Email address on file |
| 13306929 | Name on file | Email address on file |
| 14491876 | Name on file | Email address on file |
| 14550396 | Name on file | Email address on file |
| 13480689 | Name on file | Email address on file |
| 13733504 | Name on file | Email address on file |
| 14003558 | Name on file | Email address on file |
| 14327046 | Name on file | Email address on file |
| 13587955 | Name on file | Email address on file |
| 14034642 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14609521 | Name on file | Email address on file |
| 14609521 | Name on file | Email address on file |
| 15382718 | Name on file | Email address on file |
| 14515368 | Name on file | Email address on file |
| 13950238 | Name on file | Email address on file |
| 14455719 | Name on file | Email address on file |
| 14452719 | Name on file | Email address on file |
| 14311964 | Name on file | Email address on file |
| 15148399 | Name on file | Email address on file |
| 13631520 | Name on file | Email address on file |
| 14641081 | Name on file | Email address on file |
| 14176574 | Name on file | Email address on file |
| 14347464 | Name on file | Email address on file |
| 13461634 | Name on file | Email address on file |
| 13322865 | Name on file | Email address on file |
| 14355277 | Name on file | Email address on file |
| 13807600 | Name on file | Email address on file |
| 13354338 | Name on file | Email address on file |
| 14212846 | Name on file | Email address on file |
| 14242663 | Name on file | Email address on file |
| 13824969 | Name on file | Email address on file |
| 14182774 | Name on file | Email address on file |
| 13806033 | Name on file | Email address on file |
| 13407612 | Name on file | Email address on file |
| 14686987 | Name on file | Email address on file |
| 14387734 | Name on file | Email address on file |
| 14466027 | Name on file | Email address on file |
| 15395791 | Name on file | Email address on file |
| 14341852 | Name on file | Email address on file |
| 13802520 | Name on file | Email address on file |
| 14551121 | Name on file | Email address on file |
| 14363069 | Name on file | Email address on file |
| 13847911 | Name on file | Email address on file |
| 14545738 | Name on file | Email address on file |
| 14603070 | Name on file | Email address on file |
| 14603070 | Name on file | Email address on file |
| 14347698 | Name on file | Email address on file |
| 14684939 | Name on file | Email address on file |
| 14684939 | Name on file | Email address on file |
| 14223104 | Name on file | Email address on file |
| 14409168 | Name on file | Email address on file |
| 14451754 | Name on file | Email address on file |
| 14304655 | Name on file | Email address on file |
| 14411662 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14523017 | Name on file | Email address on file |
| 14512255 | Name on file | Email address on file |
| 13520039 | Name on file | Email address on file |
| 13946919 | Name on file | Email address on file |
| 13262521 | Name on file | Email address on file |
| 14547216 | Name on file | Email address on file |
| 13564168 | Name on file | Email address on file |
| 14306729 | Name on file | Email address on file |
| 14684204 | Name on file | Email address on file |
| 15408255 | Name on file | Email address on file |
| 14431451 | Name on file | Email address on file |
| 14107398 | Name on file | Email address on file |
| 14681998 | Name on file | Email address on file |
| 14680110 | Name on file | Email address on file |
| 14680110 | Name on file | Email address on file |
| 14553908 | Name on file | Email address on file |
| 13583237 | Name on file | Email address on file |
| 13405431 | Name on file | Email address on file |
| 14320948 | Name on file | Email address on file |
| 14494973 | Name on file | Email address on file |
| 14343205 | Name on file | Email address on file |
| 13673623 | Name on file | Email address on file |
| 13254281 | Name on file | Email address on file |
| 14086168 | Name on file | Email address on file |
| 13344361 | Name on file | Email address on file |
| 14553818 | Name on file | Email address on file |
| 14653984 | Name on file | Email address on file |
| 14395921 | Name on file | Email address on file |
| 14647248 | Name on file | Email address on file |
| 14647248 | Name on file | Email address on file |
| 14546691 | Name on file | Email address on file |
| 14345024 | Name on file | Email address on file |
| 14623103 | Name on file | Email address on file |
| 14623103 | Name on file | Email address on file |
| 14673790 | Name on file | Email address on file |
| 14654286 | Name on file | Email address on file |
| 15405879 | Name on file | Email address on file |
| 13616565 | Name on file | Email address on file |
| 13205252 | Name on file | Email address on file |
| 14338445 | Name on file | Email address on file |
| 14338445 | Name on file | Email address on file |
| 14550984 | Name on file | Email address on file |
| 14337516 | Name on file | Email address on file |
| 14551467 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14668742 | Name on file | Email address on file |
| 14466855 | Name on file | Email address on file |
| 14393751 | Name on file | Email address on file |
| 14250626 | Name on file | Email address on file |
| 14667295 | Name on file | Email address on file |
| 14555890 | Name on file | Email address on file |
| 14424272 | Name on file | Email address on file |
| 14402456 | Name on file | Email address on file |
| 14607814 | Name on file | Email address on file |
| 14167098 | Name on file | Email address on file |
| 14019197 | Name on file | Email address on file |
| 14612321 | Name on file | Email address on file |
| 14429091 | Name on file | Email address on file |
| 14644910 | Name on file | Email address on file |
| 14644910 | Name on file | Email address on file |
| 13742818 | Name on file | Email address on file |
| 14443959 | Name on file | Email address on file |
| 14490454 | Name on file | Email address on file |
| 14411307 | Name on file | Email address on file |
| 13900977 | Name on file | Email address on file |
| 14651972 | Name on file | Email address on file |
| 14389023 | Name on file | Email address on file |
| 14675552 | Name on file | Email address on file |
| 14675552 | Name on file | Email address on file |
| 13363586 | Name on file | Email address on file |
| 14134089 | Name on file | Email address on file |
| 14204064 | Name on file | Email address on file |
| 14549603 | Name on file | Email address on file |
| 13998772 | Name on file | Email address on file |
| 14681505 | Name on file | Email address on file |
| 14615883 | Name on file | Email address on file |
| 14483499 | Name on file | Email address on file |
| 13236135 | Name on file | Email address on file |
| 14524132 | Name on file | Email address on file |
| 13206729 | Name on file | Email address on file |
| 15408053 | Name on file | Email address on file |
| 14602272 | Name on file | Email address on file |
| 14602272 | Name on file | Email address on file |
| 14511637 | Name on file | Email address on file |
| 13666118 | Name on file | Email address on file |
| 14449035 | Name on file | Email address on file |
| 14672638 | Name on file | Email address on file |
| 14454469 | Name on file | Email address on file |
| 14463788 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13864115 | Name on file | Email address on file |
| 13233003 | Name on file | Email address on file |
| 13882820 | Name on file | Email address on file |
| 14358132 | Name on file | Email address on file |
| 14363077 | Name on file | Email address on file |
| 14361341 | Name on file | Email address on file |
| 14366542 | Name on file | Email address on file |
| 14243619 | Name on file | Email address on file |
| 14429837 | Name on file | Email address on file |
| 14659080 | Name on file | Email address on file |
| 14495003 | Name on file | Email address on file |
| 14406242 | Name on file | Email address on file |
| 13759221 | Name on file | Email address on file |
| 13428432 | Name on file | Email address on file |
| 13753383 | Name on file | Email address on file |
| 14189885 | Name on file | Email address on file |
| 13349120 | Name on file | Email address on file |
| 14660793 | Name on file | Email address on file |
| 14660793 | Name on file | Email address on file |
| 14662235 | Name on file | Email address on file |
| 14180411 | Name on file | Email address on file |
| 14591186 | Name on file | Email address on file |
| 15374644 | Name on file | Email address on file |
| 14529321 | Name on file | Email address on file |
| 14560252 | Name on file | Email address on file |
| 13999447 | Name on file | Email address on file |
| 13297616 | Name on file | Email address on file |
| 13482846 | Name on file | Email address on file |
| 13316319 | Name on file | Email address on file |
| 14255502 | Name on file | Email address on file |
| 14104382 | Name on file | Email address on file |
| 13716048 | Name on file | Email address on file |
| 13188275 | Name on file | Email address on file |
| 14653563 | Name on file | Email address on file |
| 14127152 | Name on file | Email address on file |
| 14232402 | Name on file | Email address on file |
| 13692373 | Name on file | Email address on file |
| 14661372 | Name on file | Email address on file |
| 14661372 | Name on file | Email address on file |
| 14653917 | Name on file | Email address on file |
| 14330452 | Name on file | Email address on file |
| 14270128 | Name on file | Email address on file |
| 14644653 | Name on file | Email address on file |
| 14551380 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14673089 | Name on file | Email address on file |
| 14673089 | Name on file | Email address on file |
| 14432480 | Name on file | Email address on file |
| 15171319 | Name on file | Email address on file |
| 14528660 | Name on file | Email address on file |
| 13216265 | Name on file | Email address on file |
| 14437008 | Name on file | Email address on file |
| 13751010 | Name on file | Email address on file |
| 14662475 | Name on file | Email address on file |
| 14662475 | Name on file | Email address on file |
| 14549802 | Name on file | Email address on file |
| 13376359 | Name on file | Email address on file |
| 14510614 | Name on file | Email address on file |
| 14672981 | Name on file | Email address on file |
| 13796106 | Name on file | Email address on file |
| 14456615 | Name on file | Email address on file |
| 14413330 | Name on file | Email address on file |
| 13881695 | Name on file | Email address on file |
| 14548410 | Name on file | Email address on file |
| 13216156 | Name on file | Email address on file |
| 13347993 | Name on file | Email address on file |
| 13866036 | Name on file | Email address on file |
| 13374969 | Name on file | Email address on file |
| 15053548 | Name on file | Email address on file |
| 14529669 | Name on file | Email address on file |
| 14374379 | Name on file | Email address on file |
| 14503061 | Name on file | Email address on file |
| 15408794 | Name on file | Email address on file |
| 13302787 | Name on file | Email address on file |
| 13585779 | Name on file | Email address on file |
| 14545686 | Name on file | Email address on file |
| 14547969 | Name on file | Email address on file |
| 14382232 | Name on file | Email address on file |
| 14337443 | Name on file | Email address on file |
| 13689669 | Name on file | Email address on file |
| 14595720 | Name on file | Email address on file |
| 14399052 | Name on file | Email address on file |
| 14529296 | Name on file | Email address on file |
| 13263818 | Name on file | Email address on file |
| 13388889 | Name on file | Email address on file |
| 14683133 | Name on file | Email address on file |
| 13799478 | Name on file | Email address on file |
| 14606577 | Name on file | Email address on file |
| 14606577 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14609218 | Name on file | Email address on file |
| 14509076 | Name on file | Email address on file |
| 14555747 | Name on file | Email address on file |
| 14525650 | Name on file | Email address on file |
| 14386812 | Name on file | Email address on file |
| 14242891 | Name on file | Email address on file |
| 13207331 | Name on file | Email address on file |
| 14549630 | Name on file | Email address on file |
| 14187768 | Name on file | Email address on file |
| 14531796 | Name on file | Email address on file |
| 14405425 | Name on file | Email address on file |
| 14468342 | Name on file | Email address on file |
| 14614942 | Name on file | Email address on file |
| 13651583 | Name on file | Email address on file |
| 14174761 | Name on file | Email address on file |
| 14672531 | Name on file | Email address on file |
| 14052530 | Name on file | Email address on file |
| 13568964 | Name on file | Email address on file |
| 14653062 | Name on file | Email address on file |
| 13365327 | Name on file | Email address on file |
| 13451347 | Name on file | Email address on file |
| 14162049 | Name on file | Email address on file |
| 14551486 | Name on file | Email address on file |
| 13168923 | Name on file | Email address on file |
| 14455760 | Name on file | Email address on file |
| 14600233 | Name on file | Email address on file |
| 14443969 | Name on file | Email address on file |
| 14404882 | Name on file | Email address on file |
| 13851127 | Name on file | Email address on file |
| 14045251 | Name on file | Email address on file |
| 14309079 | Name on file | Email address on file |
| 13459989 | Name on file | Email address on file |
| 14131929 | Name on file | Email address on file |
| 15378994 | Name on file | Email address on file |
| 14452646 | Name on file | Email address on file |
| 13248521 | Name on file | Email address on file |
| 14524218 | Name on file | Email address on file |
| 14539746 | Name on file | Email address on file |
| 13294284 | Name on file | Email address on file |
| 14548395 | Name on file | Email address on file |
| 13550321 | Name on file | Email address on file |
| 13352309 | Name on file | Email address on file |
| 13719196 | Name on file | Email address on file |
| 13149888 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14505585 | Name on file | Email address on file |
| 13643383 | Name on file | Email address on file |
| 13989700 | Name on file | Email address on file |
| 14490491 | Name on file | Email address on file |
| 14539554 | Name on file | Email address on file |
| 14459656 | Name on file | Email address on file |
| 13998114 | Name on file | Email address on file |
| 14088131 | Name on file | Email address on file |
| 13627363 | Name on file | Email address on file |
| 14556225 | Name on file | Email address on file |
| 14614385 | Name on file | Email address on file |
| 14345172 | Name on file | Email address on file |
| 14284529 | Name on file | Email address on file |
| 13881106 | Name on file | Email address on file |
| 14632962 | Name on file | Email address on file |
| 13692573 | Name on file | Email address on file |
| 13261404 | Name on file | Email address on file |
| 13540788 | Name on file | Email address on file |
| 14596901 | Name on file | Email address on file |
| 13829119 | Name on file | Email address on file |
| 14633640 | Name on file | Email address on file |
| 14052635 | Name on file | Email address on file |
| 14594908 | Name on file | Email address on file |
| 14594908 | Name on file | Email address on file |
| 14683624 | Name on file | Email address on file |
| 14683624 | Name on file | Email address on file |
| 13449325 | Name on file | Email address on file |
| 14375658 | Name on file | Email address on file |
| 13602408 | Name on file | Email address on file |
| 13863580 | Name on file | Email address on file |
| 13604771 | Name on file | Email address on file |
| 13748465 | Name on file | Email address on file |
| 14375151 | Name on file | Email address on file |
| 13894645 | Name on file | Email address on file |
| 14452731 | Name on file | Email address on file |
| 14500959 | Name on file | Email address on file |
| 13625216 | Name on file | Email address on file |
| 14672310 | Name on file | Email address on file |
| 14672310 | Name on file | Email address on file |
| 14587689 | Name on file | Email address on file |
| 13412470 | Name on file | Email address on file |
| 14140457 | Name on file | Email address on file |
| 14208609 | Name on file | Email address on file |
| 14267244 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14124206 | Name on file | Email address on file |
| 13666416 | Name on file | Email address on file |
| 14442268 | Name on file | Email address on file |
| 15284706 | Name on file | Email address on file |
| 15284706 | Name on file | Email address on file |
| 13992713 | Name on file | Email address on file |
| 13408232 | Name on file | Email address on file |
| 14367837 | Name on file | Email address on file |
| 13762253 | Name on file | Email address on file |
| 13677442 | Name on file | Email address on file |
| 14092579 | Name on file | Email address on file |
| 13264653 | Name on file | Email address on file |
| 13267292 | Name on file | Email address on file |
| 14062183 | Name on file | Email address on file |
| 15404759 | Name on file | Email address on file |
| 14683043 | Name on file | Email address on file |
| 13912995 | Name on file | Email address on file |
| 14397972 | Name on file | Email address on file |
| 14428464 | Name on file | Email address on file |
| 14553692 | Name on file | Email address on file |
| 14515326 | Name on file | Email address on file |
| 14560779 | Name on file | Email address on file |
| 13609698 | Name on file | Email address on file |
| 13939115 | Name on file | Email address on file |
| 14544339 | Name on file | Email address on file |
| 14588282 | Name on file | Email address on file |
| 14345514 | Name on file | Email address on file |
| 13925246 | Name on file | Email address on file |
| 14546548 | Name on file | Email address on file |
| 14511962 | Name on file | Email address on file |
| 13201873 | Name on file | Email address on file |
| 13428032 | Name on file | Email address on file |
| 14422533 | Name on file | Email address on file |
| 13863722 | Name on file | Email address on file |
| 14469311 | Name on file | Email address on file |
| 13806203 | Name on file | Email address on file |
| 13929415 | Name on file | Email address on file |
| 13907113 | Name on file | Email address on file |
| 13499978 | Name on file | Email address on file |
| 13538654 | Name on file | Email address on file |
| 13927688 | Name on file | Email address on file |
| 13996582 | Name on file | Email address on file |
| 13423696 | Name on file | Email address on file |
| 14300743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13660189 | Name on file | Email address on file |
| 14583538 | Name on file | Email address on file |
| 14583538 | Name on file | Email address on file |
| 14511698 | Name on file | Email address on file |
| 14026203 | Name on file | Email address on file |
| 14609688 | Name on file | Email address on file |
| 14549742 | Name on file | Email address on file |
| 14669656 | Name on file | Email address on file |
| 14353405 | Name on file | Email address on file |
| 14549423 | Name on file | Email address on file |
| 14395553 | Name on file | Email address on file |
| 14368831 | Name on file | Email address on file |
| 13779958 | Name on file | Email address on file |
| 14612212 | Name on file | Email address on file |
| 14670507 | Name on file | Email address on file |
| 14654289 | Name on file | Email address on file |
| 14635022 | Name on file | Email address on file |
| 14635022 | Name on file | Email address on file |
| 14445547 | Name on file | Email address on file |
| 13690244 | Name on file | Email address on file |
| 13837005 | Name on file | Email address on file |
| 14553194 | Name on file | Email address on file |
| 14323052 | Name on file | Email address on file |
| 14375638 | Name on file | Email address on file |
| 14658606 | Name on file | Email address on file |
| 14540157 | Name on file | Email address on file |
| 14322752 | Name on file | Email address on file |
| 14283239 | Name on file | Email address on file |
| 13457754 | Name on file | Email address on file |
| 15105984 | Name on file | Email address on file |
| 14437467 | Name on file | Email address on file |
| 14287887 | Name on file | Email address on file |
| 14664615 | Name on file | Email address on file |
| 14664615 | Name on file | Email address on file |
| 14063953 | Name on file | Email address on file |
| 13384544 | Name on file | Email address on file |
| 13737191 | Name on file | Email address on file |
| 14592448 | Name on file | Email address on file |
| 14592448 | Name on file | Email address on file |
| 13786936 | Name on file | Email address on file |
| 13409320 | Name on file | Email address on file |
| 14468392 | Name on file | Email address on file |
| 13793766 | Name on file | Email address on file |
| 14586307 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13905936 | Name on file | Email address on file |
| 13386497 | Name on file | Email address on file |
| 13577208 | Name on file | Email address on file |
| 13859853 | Name on file | Email address on file |
| 14321330 | Name on file | Email address on file |
| 13922977 | Name on file | Email address on file |
| 14181717 | Name on file | Email address on file |
| 14678193 | Name on file | Email address on file |
| 14678193 | Name on file | Email address on file |
| 14438332 | Name on file | Email address on file |
| 14628924 | Name on file | Email address on file |
| 14428023 | Name on file | Email address on file |
| 14316265 | Name on file | Email address on file |
| 14089784 | Name on file | Email address on file |
| 14102875 | Name on file | Email address on file |
| 13937076 | Name on file | Email address on file |
| 14290533 | Name on file | Email address on file |
| 14097304 | Name on file | Email address on file |
| 14522687 | Name on file | Email address on file |
| 14196489 | Name on file | Email address on file |
| 13695342 | Name on file | Email address on file |
| 13180654 | Name on file | Email address on file |
| 14344738 | Name on file | Email address on file |
| 14341878 | Name on file | Email address on file |
| 13218693 | Name on file | Email address on file |
| 14499501 | Name on file | Email address on file |
| 14408906 | Name on file | Email address on file |
| 14549604 | Name on file | Email address on file |
| 13439044 | Name on file | Email address on file |
| 13763637 | Name on file | Email address on file |
| 13548124 | Name on file | Email address on file |
| 13364436 | Name on file | Email address on file |
| 13154062 | Name on file | Email address on file |
| 13568540 | Name on file | Email address on file |
| 14689359 | Name on file | Email address on file |
| 15278059 | Name on file | Email address on file |
| 14393710 | Name on file | Email address on file |
| 22421045 | Name on file | Email address on file |
| 14427040 | Name on file | Email address on file |
| 14023924 | Name on file | Email address on file |
| 14549812 | Name on file | Email address on file |
| 15409700 | Name on file | Email address on file |
| 13714814 | Name on file | Email address on file |
| 13734250 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14365640 | Name on file | Email address on file |
| 14587079 | Name on file | Email address on file |
| 13526846 | Name on file | Email address on file |
| 13410688 | Name on file | Email address on file |
| 14480060 | Name on file | Email address on file |
| 14656577 | Name on file | Email address on file |
| 14656577 | Name on file | Email address on file |
| 14132353 | Name on file | Email address on file |
| 14609756 | Name on file | Email address on file |
| 14585604 | Name on file | Email address on file |
| 14392837 | Name on file | Email address on file |
| 14054662 | Name on file | Email address on file |
| 14599612 | Name on file | Email address on file |
| 14550978 | Name on file | Email address on file |
| 14525396 | Name on file | Email address on file |
| 13499947 | Name on file | Email address on file |
| 14162660 | Name on file | Email address on file |
| 13608394 | Name on file | Email address on file |
| 13291888 | Name on file | Email address on file |
| 14657287 | Name on file | Email address on file |
| 14657287 | Name on file | Email address on file |
| 13676311 | Name on file | Email address on file |
| 13432593 | Name on file | Email address on file |
| 14678159 | Name on file | Email address on file |
| 14549012 | Name on file | Email address on file |
| 14551520 | Name on file | Email address on file |
| 13860471 | Name on file | Email address on file |
| 14134926 | Name on file | Email address on file |
| 14340405 | Name on file | Email address on file |
| 14636640 | Name on file | Email address on file |
| 14636640 | Name on file | Email address on file |
| 13578068 | Name on file | Email address on file |
| 13739791 | Name on file | Email address on file |
| 14678028 | Name on file | Email address on file |
| 14545924 | Name on file | Email address on file |
| 13455923 | Name on file | Email address on file |
| 14024469 | Name on file | Email address on file |
| 13950287 | Name on file | Email address on file |
| 14672608 | Name on file | Email address on file |
| 13493206 | Name on file | Email address on file |
| 14311613 | Name on file | Email address on file |
| 13575155 | Name on file | Email address on file |
| 14277199 | Name on file | Email address on file |
| 13641189 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14646381 | Name on file | Email address on file |
| 14646381 | Name on file | Email address on file |
| 14591409 | Name on file | Email address on file |
| 14545855 | Name on file | Email address on file |
| 13631107 | Name on file | Email address on file |
| 15288729 | Name on file | Email address on file |
| 15288729 | Name on file | Email address on file |
| 14257243 | Name on file | Email address on file |
| 14421549 | Name on file | Email address on file |
| 14510822 | Name on file | Email address on file |
| 14126395 | Name on file | Email address on file |
| 14671553 | Name on file | Email address on file |
| 14671553 | Name on file | Email address on file |
| 14639986 | Name on file | Email address on file |
| 14594245 | Name on file | Email address on file |
| 13831155 | Name on file | Email address on file |
| 13942062 | Name on file | Email address on file |
| 14324300 | Name on file | Email address on file |
| 14502594 | Name on file | Email address on file |
| 14586119 | Name on file | Email address on file |
| 14491571 | Name on file | Email address on file |
| 14555602 | Name on file | Email address on file |
| 13367192 | Name on file | Email address on file |
| 14364160 | Name on file | Email address on file |
| 14457960 | Name on file | Email address on file |
| 14537036 | Name on file | Email address on file |
| 14160428 | Name on file | Email address on file |
| 14622506 | Name on file | Email address on file |
| 14092098 | Name on file | Email address on file |
| 14248592 | Name on file | Email address on file |
| 13869426 | Name on file | Email address on file |
| 14614070 | Name on file | Email address on file |
| 15384362 | Name on file | Email address on file |
| 14612837 | Name on file | Email address on file |
| 13599518 | Name on file | Email address on file |
| 14506185 | Name on file | Email address on file |
| 13223786 | Name on file | Email address on file |
| 14428751 | Name on file | Email address on file |
| 13379006 | Name on file | Email address on file |
| 14635835 | Name on file | Email address on file |
| 14371174 | Name on file | Email address on file |
| 14464000 | Name on file | Email address on file |
| 14361776 | Name on file | Email address on file |
| 14236333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13607059 | Name on file | Email address on file |
| 14680776 | Name on file | Email address on file |
| 13818549 | Name on file | Email address on file |
| 14684908 | Name on file | Email address on file |
| 14123871 | Name on file | Email address on file |
| 15407840 | Name on file | Email address on file |
| 14653549 | Name on file | Email address on file |
| 14653549 | Name on file | Email address on file |
| 14469225 | Name on file | Email address on file |
| 13810230 | Name on file | Email address on file |
| 14667800 | Name on file | Email address on file |
| 14524123 | Name on file | Email address on file |
| 14688283 | Name on file | Email address on file |
| 14545574 | Name on file | Email address on file |
| 14119054 | Name on file | Email address on file |
| 14548999 | Name on file | Email address on file |
| 13862318 | Name on file | Email address on file |
| 13557707 | Name on file | Email address on file |
| 14554008 | Name on file | Email address on file |
| 13411532 | Name on file | Email address on file |
| 13372410 | Name on file | Email address on file |
| 14548067 | Name on file | Email address on file |
| 14317746 | Name on file | Email address on file |
| 13867372 | Name on file | Email address on file |
| 13780595 | Name on file | Email address on file |
| 14442373 | Name on file | Email address on file |
| 13856114 | Name on file | Email address on file |
| 13755800 | Name on file | Email address on file |
| 14034208 | Name on file | Email address on file |
| 13812455 | Name on file | Email address on file |
| 13361113 | Name on file | Email address on file |
| 13180140 | Name on file | Email address on file |
| 14418057 | Name on file | Email address on file |
| 14098989 | Name on file | Email address on file |
| 13466056 | Name on file | Email address on file |
| 14247487 | Name on file | Email address on file |
| 13494072 | Name on file | Email address on file |
| 13202192 | Name on file | Email address on file |
| 14113932 | Name on file | Email address on file |
| 14371186 | Name on file | Email address on file |
| 13518544 | Name on file | Email address on file |
| 14207256 | Name on file | Email address on file |
| 13799341 | Name on file | Email address on file |
| 14592395 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592395 | Name on file | Email address on file |
| 14650087 | Name on file | Email address on file |
| 14580457 | Name on file | Email address on file |
| 13225499 | Name on file | Email address on file |
| 13736346 | Name on file | Email address on file |
| 18992496 | Name on file | Email address on file |
| 13892363 | Name on file | Email address on file |
| 13761354 | Name on file | Email address on file |
| 14511705 | Name on file | Email address on file |
| 14580293 | Name on file | Email address on file |
| 13947578 | Name on file | Email address on file |
| 14387769 | Name on file | Email address on file |
| 13868013 | Name on file | Email address on file |
| 14682878 | Name on file | Email address on file |
| 14682878 | Name on file | Email address on file |
| 13642872 | Name on file | Email address on file |
| 13549764 | Name on file | Email address on file |
| 13809543 | Name on file | Email address on file |
| 13715008 | Name on file | Email address on file |
| 14362184 | Name on file | Email address on file |
| 14386893 | Name on file | Email address on file |
| 13592692 | Name on file | Email address on file |
| 14390548 | Name on file | Email address on file |
| 14431297 | Name on file | Email address on file |
| 13787997 | Name on file | Email address on file |
| 13684650 | Name on file | Email address on file |
| 14681854 | Name on file | Email address on file |
| 13689974 | Name on file | Email address on file |
| 14544196 | Name on file | Email address on file |
| 14106514 | Name on file | Email address on file |
| 14448543 | Name on file | Email address on file |
| 14093282 | Name on file | Email address on file |
| 14538150 | Name on file | Email address on file |
| 14321405 | Name on file | Email address on file |
| 14501945 | Name on file | Email address on file |
| 14673557 | Name on file | Email address on file |
| 14177621 | Name on file | Email address on file |
| 14551373 | Name on file | Email address on file |
| 13212132 | Name on file | Email address on file |
| 14334898 | Name on file | Email address on file |
| 14536308 | Name on file | Email address on file |
| 13734202 | Name on file | Email address on file |
| 14362098 | Name on file | Email address on file |
| 14402307 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14558174 | Name on file | Email address on file |
| 14555054 | Name on file | Email address on file |
| 13507087 | Name on file | Email address on file |
| 15408918 | Name on file | Email address on file |
| 14481506 | Name on file | Email address on file |
| 14303756 | Name on file | Email address on file |
| 13541770 | Name on file | Email address on file |
| 15408384 | Name on file | Email address on file |
| 13437547 | Name on file | Email address on file |
| 14600093 | Name on file | Email address on file |
| 14636398 | Name on file | Email address on file |
| 14187003 | Name on file | Email address on file |
| 13594708 | Name on file | Email address on file |
| 14347694 | Name on file | Email address on file |
| 14131437 | Name on file | Email address on file |
| 14233751 | Name on file | Email address on file |
| 14108024 | Name on file | Email address on file |
| 14229845 | Name on file | Email address on file |
| 14552858 | Name on file | Email address on file |
| 13381469 | Name on file | Email address on file |
| 14471607 | Name on file | Email address on file |
| 13384119 | Name on file | Email address on file |
| 13556506 | Name on file | Email address on file |
| 14313037 | Name on file | Email address on file |
| 14465469 | Name on file | Email address on file |
| 14377874 | Name on file | Email address on file |
| 14143467 | Name on file | Email address on file |
| 14405490 | Name on file | Email address on file |
| 13473818 | Name on file | Email address on file |
| 13788452 | Name on file | Email address on file |
| 14289218 | Name on file | Email address on file |
| 14555383 | Name on file | Email address on file |
| 14547997 | Name on file | Email address on file |
| 13547022 | Name on file | Email address on file |
| 14544910 | Name on file | Email address on file |
| 14654629 | Name on file | Email address on file |
| 13196136 | Name on file | Email address on file |
| 13884609 | Name on file | Email address on file |
| 14048614 | Name on file | Email address on file |
| 13468820 | Name on file | Email address on file |
| 14555674 | Name on file | Email address on file |
| 13843078 | Name on file | Email address on file |
| 15377278 | Name on file | Email address on file |
| 14589179 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13699088 | Name on file | Email address on file |
| 13603530 | Name on file | Email address on file |
| 14311650 | Name on file | Email address on file |
| 13245581 | Name on file | Email address on file |
| 14649917 | Name on file | Email address on file |
| 14539527 | Name on file | Email address on file |
| 13913709 | Name on file | Email address on file |
| 14053208 | Name on file | Email address on file |
| 14579464 | Name on file | Email address on file |
| 13820596 | Name on file | Email address on file |
| 13200441 | Name on file | Email address on file |
| 14517541 | Name on file | Email address on file |
| 14553386 | Name on file | Email address on file |
| 14682967 | Name on file | Email address on file |
| 14682967 | Name on file | Email address on file |
| 14409192 | Name on file | Email address on file |
| 14026617 | Name on file | Email address on file |
| 14540374 | Name on file | Email address on file |
| 14406176 | Name on file | Email address on file |
| 14468344 | Name on file | Email address on file |
| 15406513 | Name on file | Email address on file |
| 14551841 | Name on file | Email address on file |
| 14015562 | Name on file | Email address on file |
| 14452798 | Name on file | Email address on file |
| 14357352 | Name on file | Email address on file |
| 14450553 | Name on file | Email address on file |
| 14487002 | Name on file | Email address on file |
| 13691434 | Name on file | Email address on file |
| 14176787 | Name on file | Email address on file |
| 14547953 | Name on file | Email address on file |
| 14674289 | Name on file | Email address on file |
| 14073285 | Name on file | Email address on file |
| 14409197 | Name on file | Email address on file |
| 14429903 | Name on file | Email address on file |
| 14542553 | Name on file | Email address on file |
| 14396933 | Name on file | Email address on file |
| 14666324 | Name on file | Email address on file |
| 14666324 | Name on file | Email address on file |
| 14505975 | Name on file | Email address on file |
| 13498336 | Name on file | Email address on file |
| 13512777 | Name on file | Email address on file |
| 13605874 | Name on file | Email address on file |
| 13921797 | Name on file | Email address on file |
| 15408456 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14503144 | Name on file | Email address on file |
| 19023509 | Name on file | Email address on file |
| 14585638 | Name on file | Email address on file |
| 14585638 | Name on file | Email address on file |
| 14207704 | Name on file | Email address on file |
| 13689289 | Name on file | Email address on file |
| 14681779 | Name on file | Email address on file |
| 13207038 | Name on file | Email address on file |
| 13202784 | Name on file | Email address on file |
| 14463370 | Name on file | Email address on file |
| 14450068 | Name on file | Email address on file |
| 14531906 | Name on file | Email address on file |
| 14052048 | Name on file | Email address on file |
| 14150796 | Name on file | Email address on file |
| 13775093 | Name on file | Email address on file |
| 14469288 | Name on file | Email address on file |
| 13894812 | Name on file | Email address on file |
| 13466215 | Name on file | Email address on file |
| 15366050 | Name on file | Email address on file |
| 15238738 | Name on file | Email address on file |
| 14685188 | Name on file | Email address on file |
| 14424876 | Name on file | Email address on file |
| 13729527 | Name on file | Email address on file |
| 14544304 | Name on file | Email address on file |
| 14555225 | Name on file | Email address on file |
| 14437200 | Name on file | Email address on file |
| 13959898 | Name on file | Email address on file |
| 14552275 | Name on file | Email address on file |
| 13736795 | Name on file | Email address on file |
| 15396990 | Name on file | Email address on file |
| 13634471 | Name on file | Email address on file |
| 14491045 | Name on file | Email address on file |
| 14463736 | Name on file | Email address on file |
| 13926063 | Name on file | Email address on file |
| 14613547 | Name on file | Email address on file |
| 14613547 | Name on file | Email address on file |
| 14426397 | Name on file | Email address on file |
| 13206762 | Name on file | Email address on file |
| 14508209 | Name on file | Email address on file |
| 14429217 | Name on file | Email address on file |
| 14322432 | Name on file | Email address on file |
| 14385847 | Name on file | Email address on file |
| 13564669 | Name on file | Email address on file |
| 14416969 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13342453 | Name on file | Email address on file |
| 13309833 | Name on file | Email address on file |
| 14163469 | Name on file | Email address on file |
| 13256627 | Name on file | Email address on file |
| 14556153 | Name on file | Email address on file |
| 13762107 | Name on file | Email address on file |
| 14551100 | Name on file | Email address on file |
| 14309416 | Name on file | Email address on file |
| 13542159 | Name on file | Email address on file |
| 14617236 | Name on file | Email address on file |
| 13824682 | Name on file | Email address on file |
| 14533117 | Name on file | Email address on file |
| 14511971 | Name on file | Email address on file |
| 13666614 | Name on file | Email address on file |
| 14548668 | Name on file | Email address on file |
| 14317806 | Name on file | Email address on file |
| 14203517 | Name on file | Email address on file |
| 14219274 | Name on file | Email address on file |
| 14219274 | Name on file | Email address on file |
| 13334296 | Name on file | Email address on file |
| 14608226 | Name on file | Email address on file |
| 14662742 | Name on file | Email address on file |
| 14608226 | Name on file | Email address on file |
| 14100673 | Name on file | Email address on file |
| 13839508 | Name on file | Email address on file |
| 14539463 | Name on file | Email address on file |
| 14637033 | Name on file | Email address on file |
| 13685319 | Name on file | Email address on file |
| 13353785 | Name on file | Email address on file |
| 13553913 | Name on file | Email address on file |
| 14652358 | Name on file | Email address on file |
| 14056015 | Name on file | Email address on file |
| 14474869 | Name on file | Email address on file |
| 13824561 | Name on file | Email address on file |
| 14397412 | Name on file | Email address on file |
| 14610225 | Name on file | Email address on file |
| 13531192 | Name on file | Email address on file |
| 14589719 | Name on file | Email address on file |
| 13699660 | Name on file | Email address on file |
| 13772582 | Name on file | Email address on file |
| 15358635 | Name on file | Email address on file |
| 15273675 | Name on file | Email address on file |
| 13906974 | Name on file | Email address on file |
| 13329318 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14501961 | Name on file | Email address on file |
| 18966843 | Name on file | Email address on file |
| 18955825 | Name on file | Email address on file |
| 18276764 | Name on file | Email address on file |
| 18242188 | Name on file | Email address on file |
| 19001356 | Name on file | Email address on file |
| 18945024 | Name on file | Email address on file |
| 18293091 | Name on file | Email address on file |
| 18242537 | Name on file | Email address on file |
| 18288865 | Name on file | Email address on file |
| 18296299 | Name on file | Email address on file |
| 18984687 | Name on file | Email address on file |
| 18292864 | Name on file | Email address on file |
| 18247862 | Name on file | Email address on file |
| 18324221 | Name on file | Email address on file |
| 14680312 | Name on file | Email address on file |
| 14680312 | Name on file | Email address on file |
| 20819486 | Name on file | Email address on file |
| 18298329 | Name on file | Email address on file |
| 18300074 | Name on file | Email address on file |
| 18941764 | Name on file | Email address on file |
| 18942619 | Name on file | Email address on file |
| 18986354 | Name on file | Email address on file |
| 18332697 | Name on file | Email address on file |
| 18325812 | Name on file | Email address on file |
| 18281778 | Name on file | Email address on file |
| 18336524 | Name on file | Email address on file |
| 19000510 | Name on file | Email address on file |
| 18267414 | Name on file | Email address on file |
| 18960438 | Name on file | Email address on file |
| 18984703 | Name on file | Email address on file |
| 18985098 | Name on file | Email address on file |
| 18306829 | Name on file | Email address on file |
| 18941892 | Name on file | Email address on file |
| 18999635 | Name on file | Email address on file |
| 18252259 | Name on file | Email address on file |
| 18277159 | Name on file | Email address on file |
| 18998569 | Name on file | Email address on file |
| 18297088 | Name on file | Email address on file |
| 18263585 | Name on file | Email address on file |
| 18259157 | Name on file | Email address on file |
| 18335189 | Name on file | Email address on file |
| 18335066 | Name on file | Email address on file |
| 18277216 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18302152 | Name on file | Email address on file |
| 19015684 | Name on file | Email address on file |
| 18311676 | Name on file | Email address on file |
| 18953880 | Name on file | Email address on file |
| 18502742 | Name on file | Email address on file |
| 18502000 | Name on file | Email address on file |
| 19029425 | Name on file | Email address on file |
| 18941898 | Name on file | Email address on file |
| 18288394 | Name on file | Email address on file |
| 18301146 | Name on file | Email address on file |
| 19026791 | Name on file | Email address on file |
| 18962416 | Name on file | Email address on file |
| 18973243 | Name on file | Email address on file |
| 19001437 | Name on file | Email address on file |
| 18938986 | Name on file | Email address on file |
| 18288418 | Name on file | Email address on file |
| 18947751 | Name on file | Email address on file |
| 18947713 | Name on file | Email address on file |
| 18324813 | Name on file | Email address on file |
| 18247812 | Name on file | Email address on file |
| 22412785 | Name on file | Email address on file |
| 18282501 | Name on file | Email address on file |
| 18267188 | Name on file | Email address on file |
| 18964263 | Name on file | Email address on file |
| 19028307 | Name on file | Email address on file |
| 18288889 | Name on file | Email address on file |
| 18311956 | Name on file | Email address on file |
| 18305998 | Name on file | Email address on file |
| 18318739 | Name on file | Email address on file |
| 19001508 | Name on file | Email address on file |
| 18940643 | Name on file | Email address on file |
| 18250691 | Name on file | Email address on file |
| 18995292 | Name on file | Email address on file |
| 19001483 | Name on file | Email address on file |
| 19006053 | Name on file | Email address on file |
| 18273874 | Name on file | Email address on file |
| 18336467 | Name on file | Email address on file |
| 18961909 | Name on file | Email address on file |
| 18321804 | Name on file | Email address on file |
| 18253615 | Name on file | Email address on file |
| 18253634 | Name on file | Email address on file |
| 18976343 | Name on file | Email address on file |
| 18982249 | Name on file | Email address on file |
| 18999983 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18269442 | Name on file | Email address on file |
| 18945329 | Name on file | Email address on file |
| 18982637 | Name on file | Email address on file |
| 18250454 | Name on file | Email address on file |
| 19027916 | Name on file | Email address on file |
| 18246782 | Name on file | Email address on file |
| 18944117 | Name on file | Email address on file |
| 18940705 | Name on file | Email address on file |
| 18266974 | Name on file | Email address on file |
| 19002838 | Name on file | Email address on file |
| 18990712 | Name on file | Email address on file |
| 18243412 | Name on file | Email address on file |
| 18942649 | Name on file | Email address on file |
| 18266755 | Name on file | Email address on file |
| 18954259 | Name on file | Email address on file |
| 18276522 | Name on file | Email address on file |
| 19001075 | Name on file | Email address on file |
| 18302217 | Name on file | Email address on file |
| 18279708 | Name on file | Email address on file |
| 18283983 | Name on file | Email address on file |
| 18947129 | Name on file | Email address on file |
| 18302091 | Name on file | Email address on file |
| 19000763 | Name on file | Email address on file |
| 18501962 | Name on file | Email address on file |
| 18985532 | Name on file | Email address on file |
| 18300789 | Name on file | Email address on file |
| 13140570 | Name on file | Email address on file |
| 18284007 | Name on file | Email address on file |
| 18982660 | Name on file | Email address on file |
| 18320872 | Name on file | Email address on file |
| 18310241 | Name on file | Email address on file |
| 18247281 | Name on file | Email address on file |
| 18278450 | Name on file | Email address on file |
| 20812466 | Name on file | Email address on file |
| 18266420 | Name on file | Email address on file |
| 18258585 | Name on file | Email address on file |
| 18945107 | Name on file | Email address on file |
| 19015162 | Name on file | Email address on file |
| 19000692 | Name on file | Email address on file |
| 18939703 | Name on file | Email address on file |
| 18253574 | Name on file | Email address on file |
| 18984699 | Name on file | Email address on file |
| 18249394 | Name on file | Email address on file |
| 18263831 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18254783 | Name on file | Email address on file |
| 14168788 | Name on file | Email address on file |
| 19001029 | Name on file | Email address on file |
| 18998169 | Name on file | Email address on file |
| 18277848 | Name on file | Email address on file |
| 18297429 | Name on file | Email address on file |
| 18336489 | Name on file | Email address on file |
| 18964624 | Name on file | Email address on file |
| 19000133 | Name on file | Email address on file |
| 18300087 | Name on file | Email address on file |
| 19000289 | Name on file | Email address on file |
| 18321722 | Name on file | Email address on file |
| 19029324 | Name on file | Email address on file |
| 18284971 | Name on file | Email address on file |
| 18940817 | Name on file | Email address on file |
| 19002293 | Name on file | Email address on file |
| 18242017 | Name on file | Email address on file |
| 18289038 | Name on file | Email address on file |
| 18308911 | Name on file | Email address on file |
| 18288835 | Name on file | Email address on file |
| 18320840 | Name on file | Email address on file |
| 18319898 | Name on file | Email address on file |
| 18969791 | Name on file | Email address on file |
| 18250906 | Name on file | Email address on file |
| 18325589 | Name on file | Email address on file |
| 18950350 | Name on file | Email address on file |
| 19169238 | Name on file | Email address on file |
| 20649349 | Name on file | Email address on file |
| 14607202 | Name on file | Email address on file |
| 18940940 | Name on file | Email address on file |
| 18290292 | Name on file | Email address on file |
| 18954848 | Name on file | Email address on file |
| 18299938 | Name on file | Email address on file |
| 14624910 | Name on file | Email address on file |
| 14624910 | Name on file | Email address on file |
| 18282152 | Name on file | Email address on file |
| 19002386 | Name on file | Email address on file |
| 19028340 | Name on file | Email address on file |
| 18973575 | Name on file | Email address on file |
| 18254162 | Name on file | Email address on file |
| 18253172 | Name on file | Email address on file |
| 18288398 | Name on file | Email address on file |
| 18941585 | Name on file | Email address on file |
| 18237985 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19022510 | Name on file | Email address on file |
| 18247904 | Name on file | Email address on file |
| 18966627 | Name on file | Email address on file |
| 18294014 | Name on file | Email address on file |
| 18980006 | Name on file | Email address on file |
| 19001705 | Name on file | Email address on file |
| 19002504 | Name on file | Email address on file |
| 13340527 | Name on file | Email address on file |
| 18301014 | Name on file | Email address on file |
| 18965849 | Name on file | Email address on file |
| 18998214 | Name on file | Email address on file |
| 22414892 | Name on file | Email address on file |
| 18255006 | Name on file | Email address on file |
| 18276506 | Name on file | Email address on file |
| 19001079 | Name on file | Email address on file |
| 19028665 | Name on file | Email address on file |
| 18985764 | Name on file | Email address on file |
| 19015775 | Name on file | Email address on file |
| 12925071 | Name on file | Email address on file |
| 18310845 | Name on file | Email address on file |
| 18255340 | Name on file | Email address on file |
| 18275718 | Name on file | Email address on file |
| 18949384 | Name on file | Email address on file |
| 18942781 | Name on file | Email address on file |
| 18942823 | Name on file | Email address on file |
| 18288913 | Name on file | Email address on file |
| 18945133 | Name on file | Email address on file |
| 18321132 | Name on file | Email address on file |
| 18310515 | Name on file | Email address on file |
| 18310494 | Name on file | Email address on file |
| 18952157 | Name on file | Email address on file |
| 18948863 | Name on file | Email address on file |
| 18940284 | Name on file | Email address on file |
| 18969709 | Name on file | Email address on file |
| 19029031 | Name on file | Email address on file |
| 18945099 | Name on file | Email address on file |
| 18271316 | Name on file | Email address on file |
| 18272500 | Name on file | Email address on file |
| 18312635 | Name on file | Email address on file |
| 18324251 | Name on file | Email address on file |
| 18262663 | Name on file | Email address on file |
| 18985380 | Name on file | Email address on file |
| 18282334 | Name on file | Email address on file |
| 18264762 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19027534 | Name on file | Email address on file |
| 18312018 | Name on file | Email address on file |
| 18946566 | Name on file | Email address on file |
| 18992878 | Name on file | Email address on file |
| 18982743 | Name on file | Email address on file |
| 18284725 | Name on file | Email address on file |
| 19015912 | Name on file | Email address on file |
| 18292912 | Name on file | Email address on file |
| 18297955 | Name on file | Email address on file |
| 18310672 | Name on file | Email address on file |
| 18310552 | Name on file | Email address on file |
| 18317286 | Name on file | Email address on file |
| 18973520 | Name on file | Email address on file |
| 18239026 | Name on file | Email address on file |
| 18282047 | Name on file | Email address on file |
| 18963472 | Name on file | Email address on file |
| 18936749 | Name on file | Email address on file |
| 18241364 | Name on file | Email address on file |
| 18287151 | Name on file | Email address on file |
| 18307506 | Name on file | Email address on file |
| 18297945 | Name on file | Email address on file |
| 19176365 | Name on file | Email address on file |
| 18254140 | Name on file | Email address on file |
| 18278774 | Name on file | Email address on file |
| 19028696 | Name on file | Email address on file |
| 19005648 | Name on file | Email address on file |
| 18992322 | Name on file | Email address on file |
| 18335787 | Name on file | Email address on file |
| 19006115 | Name on file | Email address on file |
| 18939073 | Name on file | Email address on file |
| 18266095 | Name on file | Email address on file |
| 18998484 | Name on file | Email address on file |
| 18998433 | Name on file | Email address on file |
| 19175733 | Name on file | Email address on file |
| 19174995 | Name on file | Email address on file |
| 18334189 | Name on file | Email address on file |
| 18977285 | Name on file | Email address on file |
| 18980362 | Name on file | Email address on file |
| 18999538 | Name on file | Email address on file |
| 18999544 | Name on file | Email address on file |
| 18241911 | Name on file | Email address on file |
| 18299034 | Name on file | Email address on file |
| 18321313 | Name on file | Email address on file |
| 18945384 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18983190 | Name on file | Email address on file |
| 18965599 | Name on file | Email address on file |
| 18331744 | Name on file | Email address on file |
| 18293565 | Name on file | Email address on file |
| 19003035 | Name on file | Email address on file |
| 18308818 | Name on file | Email address on file |
| 18320674 | Name on file | Email address on file |
| 18291357 | Name on file | Email address on file |
| 19000078 | Name on file | Email address on file |
| 18337006 | Name on file | Email address on file |
| 18302272 | Name on file | Email address on file |
| 18248967 | Name on file | Email address on file |
| 18321464 | Name on file | Email address on file |
| 18945091 | Name on file | Email address on file |
| 18990615 | Name on file | Email address on file |
| 19000080 | Name on file | Email address on file |
| 18937587 | Name on file | Email address on file |
| 13057833 | Name on file | Email address on file |
| 18323606 | Name on file | Email address on file |
| 18978991 | Name on file | Email address on file |
| 18267256 | Name on file | Email address on file |
| 18330384 | Name on file | Email address on file |
| 18256955 | Name on file | Email address on file |
| 18963344 | Name on file | Email address on file |
| 18279045 | Name on file | Email address on file |
| 18946942 | Name on file | Email address on file |
| 18943361 | Name on file | Email address on file |
| 19028680 | Name on file | Email address on file |
| 18945583 | Name on file | Email address on file |
| 18293139 | Name on file | Email address on file |
| 18941544 | Name on file | Email address on file |
| 18948463 | Name on file | Email address on file |
| 18996975 | Name on file | Email address on file |
| 18290517 | Name on file | Email address on file |
| 18948546 | Name on file | Email address on file |
| 18945013 | Name on file | Email address on file |
| 18943788 | Name on file | Email address on file |
| 19024365 | Name on file | Email address on file |
| 18251487 | Name on file | Email address on file |
| 18297835 | Name on file | Email address on file |
| 18998954 | Name on file | Email address on file |
| 18301900 | Name on file | Email address on file |
| 18984799 | Name on file | Email address on file |
| 18948131 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18270987 | Name on file | Email address on file |
| 18998159 | Name on file | Email address on file |
| 18256886 | Name on file | Email address on file |
| 18985577 | Name on file | Email address on file |
| 19003658 | Name on file | Email address on file |
| 18993414 | Name on file | Email address on file |
| 19027370 | Name on file | Email address on file |
| 18251145 | Name on file | Email address on file |
| 18281293 | Name on file | Email address on file |
| 18292848 | Name on file | Email address on file |
| 18335231 | Name on file | Email address on file |
| 18237767 | Name on file | Email address on file |
| 18330771 | Name on file | Email address on file |
| 18502638 | Name on file | Email address on file |
| 18311426 | Name on file | Email address on file |
| 18278305 | Name on file | Email address on file |
| 19033690 | Name on file | Email address on file |
| 18277895 | Name on file | Email address on file |
| 18320000 | Name on file | Email address on file |
| 18319986 | Name on file | Email address on file |
| 18309930 | Name on file | Email address on file |
| 18328068 | Name on file | Email address on file |
| 21876259 | Name on file | Email address on file |
| 18259955 | Name on file | Email address on file |
| 18301025 | Name on file | Email address on file |
| 18944573 | Name on file | Email address on file |
| 18335932 | Name on file | Email address on file |
| 18324797 | Name on file | Email address on file |
| 18976257 | Name on file | Email address on file |
| 19019148 | Name on file | Email address on file |
| 19026863 | Name on file | Email address on file |
| 18953414 | Name on file | Email address on file |
| 18319237 | Name on file | Email address on file |
| 19000927 | Name on file | Email address on file |
| 18939767 | Name on file | Email address on file |
| 18250431 | Name on file | Email address on file |
| 18999973 | Name on file | Email address on file |
| 18280293 | Name on file | Email address on file |
| 19008243 | Name on file | Email address on file |
| 18252138 | Name on file | Email address on file |
| 18307569 | Name on file | Email address on file |
| 18966214 | Name on file | Email address on file |
| 18251505 | Name on file | Email address on file |
| 18248852 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22154629 | Name on file | Email address on file |
| 18936829 | Name on file | Email address on file |
| 18300763 | Name on file | Email address on file |
| 18283817 | Name on file | Email address on file |
| 18250252 | Name on file | Email address on file |
| 18323704 | Name on file | Email address on file |
| 18298291 | Name on file | Email address on file |
| 18337299 | Name on file | Email address on file |
| 19005135 | Name on file | Email address on file |
| 18321640 | Name on file | Email address on file |
| 18317990 | Name on file | Email address on file |
| 18991493 | Name on file | Email address on file |
| 18997565 | Name on file | Email address on file |
| 19023682 | Name on file | Email address on file |
| 18306361 | Name on file | Email address on file |
| 18274507 | Name on file | Email address on file |
| 18250202 | Name on file | Email address on file |
| 18946264 | Name on file | Email address on file |
| 18292708 | Name on file | Email address on file |
| 18338728 | Name on file | Email address on file |
| 18336388 | Name on file | Email address on file |
| 18320711 | Name on file | Email address on file |
| 18979777 | Name on file | Email address on file |
| 19003031 | Name on file | Email address on file |
| 18963765 | Name on file | Email address on file |
| 18319539 | Name on file | Email address on file |
| 18336785 | Name on file | Email address on file |
| 19020723 | Name on file | Email address on file |
| 18286229 | Name on file | Email address on file |
| 18319503 | Name on file | Email address on file |
| 18278331 | Name on file | Email address on file |
| 18289533 | Name on file | Email address on file |
| 18945589 | Name on file | Email address on file |
| 18996744 | Name on file | Email address on file |
| 18955186 | Name on file | Email address on file |
| 18259242 | Name on file | Email address on file |
| 18264688 | Name on file | Email address on file |
| 18305814 | Name on file | Email address on file |
| 18259963 | Name on file | Email address on file |
| 18303734 | Name on file | Email address on file |
| 19019018 | Name on file | Email address on file |
| 18266572 | Name on file | Email address on file |
| 18279286 | Name on file | Email address on file |
| 18237749 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18266138 | Name on file | Email address on file |
| 18947314 | Name on file | Email address on file |
| 18950825 | Name on file | Email address on file |
| 18976165 | Name on file | Email address on file |
| 19028678 | Name on file | Email address on file |
| 18962566 | Name on file | Email address on file |
| 18250653 | Name on file | Email address on file |
| 18250675 | Name on file | Email address on file |
| 18264780 | Name on file | Email address on file |
| 19003368 | Name on file | Email address on file |
| 18986387 | Name on file | Email address on file |
| 18998616 | Name on file | Email address on file |
| 18252473 | Name on file | Email address on file |
| 18252459 | Name on file | Email address on file |
| 18244540 | Name on file | Email address on file |
| 18940695 | Name on file | Email address on file |
| 18999906 | Name on file | Email address on file |
| 18950169 | Name on file | Email address on file |
| 18245469 | Name on file | Email address on file |
| 18937430 | Name on file | Email address on file |
| 22103191 | Name on file | Email address on file |
| 18264264 | Name on file | Email address on file |
| 18947500 | Name on file | Email address on file |
| 18973152 | Name on file | Email address on file |
| 18243175 | Name on file | Email address on file |
| 18310034 | Name on file | Email address on file |
| 18283262 | Name on file | Email address on file |
| 18954998 | Name on file | Email address on file |
| 18954897 | Name on file | Email address on file |
| 18998436 | Name on file | Email address on file |
| 18984604 | Name on file | Email address on file |
| 19029228 | Name on file | Email address on file |
| 18999977 | Name on file | Email address on file |
| 18308270 | Name on file | Email address on file |
| 18250048 | Name on file | Email address on file |
| 19028886 | Name on file | Email address on file |
| 18992067 | Name on file | Email address on file |
| 18277761 | Name on file | Email address on file |
| 18260603 | Name on file | Email address on file |
| 18292956 | Name on file | Email address on file |
| 18321865 | Name on file | Email address on file |
| 18283985 | Name on file | Email address on file |
| 18250884 | Name on file | Email address on file |
| 18312041 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18946178 | Name on file | Email address on file |
| 18983564 | Name on file | Email address on file |
| 18941136 | Name on file | Email address on file |
| 18249051 | Name on file | Email address on file |
| 19000662 | Name on file | Email address on file |
| 18999379 | Name on file | Email address on file |
| 18263659 | Name on file | Email address on file |
| 18999914 | Name on file | Email address on file |
| 18983315 | Name on file | Email address on file |
| 18999187 | Name on file | Email address on file |
| 18985246 | Name on file | Email address on file |
| 18942573 | Name on file | Email address on file |
| 18264270 | Name on file | Email address on file |
| 18971138 | Name on file | Email address on file |
| 18302967 | Name on file | Email address on file |
| 18953891 | Name on file | Email address on file |
| 18237998 | Name on file | Email address on file |
| 18312771 | Name on file | Email address on file |
| 18250599 | Name on file | Email address on file |
| 18280794 | Name on file | Email address on file |
| 18273223 | Name on file | Email address on file |
| 18301189 | Name on file | Email address on file |
| 18283426 | Name on file | Email address on file |
| 18317577 | Name on file | Email address on file |
| 18301158 | Name on file | Email address on file |
| 19015447 | Name on file | Email address on file |
| 18986868 | Name on file | Email address on file |
| 18944424 | Name on file | Email address on file |
| 18321280 | Name on file | Email address on file |
| 18320037 | Name on file | Email address on file |
| 18317954 | Name on file | Email address on file |
| 18304668 | Name on file | Email address on file |
| 19003624 | Name on file | Email address on file |
| 18948647 | Name on file | Email address on file |
| 18964594 | Name on file | Email address on file |
| 18300320 | Name on file | Email address on file |
| 18321947 | Name on file | Email address on file |
| 18279992 | Name on file | Email address on file |
| 18291769 | Name on file | Email address on file |
| 18279805 | Name on file | Email address on file |
| 12246133 | Name on file | Email address on file |
| 18324687 | Name on file | Email address on file |
| 18999957 | Name on file | Email address on file |
| 18330864 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18302174 | Name on file | Email address on file |
| 18302239 | Name on file | Email address on file |
| 18305986 | Name on file | Email address on file |
| 18295303 | Name on file | Email address on file |
| 18303877 | Name on file | Email address on file |
| 18292860 | Name on file | Email address on file |
| 18253945 | Name on file | Email address on file |
| 18247819 | Name on file | Email address on file |
| 18258822 | Name on file | Email address on file |
| 18324887 | Name on file | Email address on file |
| 18324883 | Name on file | Email address on file |
| 18967897 | Name on file | Email address on file |
| 18938427 | Name on file | Email address on file |
| 18952678 | Name on file | Email address on file |
| 18946570 | Name on file | Email address on file |
| 18295179 | Name on file | Email address on file |
| 18948973 | Name on file | Email address on file |
| 19027589 | Name on file | Email address on file |
| 18278174 | Name on file | Email address on file |
| 18940001 | Name on file | Email address on file |
| 18280162 | Name on file | Email address on file |
| 18248290 | Name on file | Email address on file |
| 18967379 | Name on file | Email address on file |
| 20817547 | Name on file | Email address on file |
| 18248633 | Name on file | Email address on file |
| 18307825 | Name on file | Email address on file |
| 18309552 | Name on file | Email address on file |
| 20623653 | Name on file | Email address on file |
| 18259777 | Name on file | Email address on file |
| 15292757 | Name on file | Email address on file |
| 14582124 | Name on file | Email address on file |
| 14582094 | Name on file | Email address on file |
| 13590959 | Name on file | Email address on file |
| 14518063 | Name on file | Email address on file |
| 13914882 | Name on file | Email address on file |
| 14302741 | Name on file | Email address on file |
| 13619823 | Name on file | Email address on file |
| 13743871 | Name on file | Email address on file |
| 13952787 | Name on file | Email address on file |
| 14950715 | Name on file | Email address on file |
| 15232549 | Name on file | Email address on file |
| 13657821 | Name on file | Email address on file |
| 19017281 | Name on file | Email address on file |
| 18274902 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13859964 | Name on file | Email address on file |
| 15063291 | Name on file | Email address on file |
| 14107068 | Name on file | Email address on file |
| 13251375 | Name on file | Email address on file |
| 13571098 | Name on file | Email address on file |
| 15287245 | Name on file | Email address on file |
| 13590956 | Name on file | Email address on file |
| 14466883 | Name on file | Email address on file |
| 14453560 | Name on file | Email address on file |
| 15169337 | Name on file | Email address on file |
| 13869899 | Name on file | Email address on file |
| 19023584 | Name on file | Email address on file |
| 14493793 | Name on file | Email address on file |
| 13604233 | Name on file | Email address on file |
| 14444534 | Name on file | Email address on file |
| 14448200 | Name on file | Email address on file |
| 14325154 | Name on file | Email address on file |
| 14489618 | Name on file | Email address on file |
| 14311634 | Name on file | Email address on file |
| 14087851 | Name on file | Email address on file |
| 14552127 | Name on file | Email address on file |
| 13731159 | Name on file | Email address on file |
| 13354219 | Name on file | Email address on file |
| 13540878 | Name on file | Email address on file |
| 14394866 | Name on file | Email address on file |
| 14530988 | Name on file | Email address on file |
| 14545748 | Name on file | Email address on file |
| 14347810 | Name on file | Email address on file |
| 13590394 | Name on file | Email address on file |
| 14509913 | Name on file | Email address on file |
| 13664549 | Name on file | Email address on file |
| 14283456 | Name on file | Email address on file |
| 13820218 | Name on file | Email address on file |
| 14449743 | Name on file | Email address on file |
| 13173902 | Name on file | Email address on file |
| 14432515 | Name on file | Email address on file |
| 14329167 | Name on file | Email address on file |
| 14305852 | Name on file | Email address on file |
| 14329998 | Name on file | Email address on file |
| 13468176 | Name on file | Email address on file |
| 13904910 | Name on file | Email address on file |
| 14197621 | Name on file | Email address on file |
| 13147288 | Name on file | Email address on file |
| 14473012 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14039976 | Name on file | Email address on file |
| 14320516 | Name on file | Email address on file |
| 14534515 | Name on file | Email address on file |
| 14415641 | Name on file | Email address on file |
| 13277217 | Name on file | Email address on file |
| 14534518 | Name on file | Email address on file |
| 14396955 | Name on file | Email address on file |
| 13571413 | Name on file | Email address on file |
| 14451423 | Name on file | Email address on file |
| 14683245 | Name on file | Email address on file |
| 14683245 | Name on file | Email address on file |
| 19023741 | Name on file | Email address on file |
| 13777205 | Name on file | Email address on file |
| 14301270 | Name on file | Email address on file |
| 14547326 | Name on file | Email address on file |
| 14487551 | Name on file | Email address on file |
| 13628071 | Name on file | Email address on file |
| 13317152 | Name on file | Email address on file |
| 14235605 | Name on file | Email address on file |
| 14516233 | Name on file | Email address on file |
| 14261704 | Name on file | Email address on file |
| 14511894 | Name on file | Email address on file |
| 14662239 | Name on file | Email address on file |
| 14242950 | Name on file | Email address on file |
| 14550259 | Name on file | Email address on file |
| 13574839 | Name on file | Email address on file |
| 14369917 | Name on file | Email address on file |
| 14299709 | Name on file | Email address on file |
| 13363314 | Name on file | Email address on file |
| 13599933 | Name on file | Email address on file |
| 14395534 | Name on file | Email address on file |
| 14108358 | Name on file | Email address on file |
| 13449357 | Name on file | Email address on file |
| 13851196 | Name on file | Email address on file |
| 13245092 | Name on file | Email address on file |
| 14610511 | Name on file | Email address on file |
| 13621333 | Name on file | Email address on file |
| 15064377 | Name on file | Email address on file |
| 14425699 | Name on file | Email address on file |
| 13939596 | Name on file | Email address on file |
| 14335226 | Name on file | Email address on file |
| 13484838 | Name on file | Email address on file |
| 13359890 | Name on file | Email address on file |
| 14541038 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518808 | Name on file | Email address on file |
| 13331062 | Name on file | Email address on file |
| 14470974 | Name on file | Email address on file |
| 13553320 | Name on file | Email address on file |
| 13919356 | Name on file | Email address on file |
| 14537820 | Name on file | Email address on file |
| 14603576 | Name on file | Email address on file |
| 13725127 | Name on file | Email address on file |
| 14164049 | Name on file | Email address on file |
| 15406305 | Name on file | Email address on file |
| 13324284 | Name on file | Email address on file |
| 13893733 | Name on file | Email address on file |
| 13356259 | Name on file | Email address on file |
| 14637425 | Name on file | Email address on file |
| 14478762 | Name on file | Email address on file |
| 13334489 | Name on file | Email address on file |
| 13870841 | Name on file | Email address on file |
| 14551772 | Name on file | Email address on file |
| 14397746 | Name on file | Email address on file |
| 14355536 | Name on file | Email address on file |
| 15406991 | Name on file | Email address on file |
| 13991231 | Name on file | Email address on file |
| 14268784 | Name on file | Email address on file |
| 13638445 | Name on file | Email address on file |
| 13451525 | Name on file | Email address on file |
| 14674130 | Name on file | Email address on file |
| 13351063 | Name on file | Email address on file |
| 14652456 | Name on file | Email address on file |
| 14052338 | Name on file | Email address on file |
| 13708476 | Name on file | Email address on file |
| 14545069 | Name on file | Email address on file |
| 14526969 | Name on file | Email address on file |
| 14456174 | Name on file | Email address on file |
| 18278691 | Name on file | Email address on file |
| 13828935 | Name on file | Email address on file |
| 14648870 | Name on file | Email address on file |
| 13525468 | Name on file | Email address on file |
| 13568297 | Name on file | Email address on file |
| 13932829 | Name on file | Email address on file |
| 14276999 | Name on file | Email address on file |
| 14380392 | Name on file | Email address on file |
| 14273067 | Name on file | Email address on file |
| 14537052 | Name on file | Email address on file |
| 14657637 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22157883 | Name on file | Email address on file |
| 13266119 | Name on file | Email address on file |
| 14552796 | Name on file | Email address on file |
| 13522021 | Name on file | Email address on file |
| 14193580 | Name on file | Email address on file |
| 14640103 | Name on file | Email address on file |
| 13206842 | Name on file | Email address on file |
| 14609224 | Name on file | Email address on file |
| 14525664 | Name on file | Email address on file |
| 13655181 | Name on file | Email address on file |
| 13779544 | Name on file | Email address on file |
| 13929229 | Name on file | Email address on file |
| 14637010 | Name on file | Email address on file |
| 14644646 | Name on file | Email address on file |
| 14624696 | Name on file | Email address on file |
| 14624696 | Name on file | Email address on file |
| 14548340 | Name on file | Email address on file |
| 13416154 | Name on file | Email address on file |
| 14619700 | Name on file | Email address on file |
| 14619700 | Name on file | Email address on file |
| 13752690 | Name on file | Email address on file |
| 13174752 | Name on file | Email address on file |
| 14599485 | Name on file | Email address on file |
| 14487434 | Name on file | Email address on file |
| 14555985 | Name on file | Email address on file |
| 14438842 | Name on file | Email address on file |
| 13211300 | Name on file | Email address on file |
| 13880076 | Name on file | Email address on file |
| 14561059 | Name on file | Email address on file |
| 14677490 | Name on file | Email address on file |
| 13427219 | Name on file | Email address on file |
| 14513817 | Name on file | Email address on file |
| 14546165 | Name on file | Email address on file |
| 14413102 | Name on file | Email address on file |
| 14615972 | Name on file | Email address on file |
| 18960444 | Name on file | Email address on file |
| 14531070 | Name on file | Email address on file |
| 13702155 | Name on file | Email address on file |
| 14392725 | Name on file | Email address on file |
| 13774217 | Name on file | Email address on file |
| 14393823 | Name on file | Email address on file |
| 14300760 | Name on file | Email address on file |
| 14545888 | Name on file | Email address on file |
| 14491766 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13528262 | Name on file | Email address on file |
| 13901967 | Name on file | Email address on file |
| 13843744 | Name on file | Email address on file |
| 14425780 | Name on file | Email address on file |
| 15112212 | Name on file | Email address on file |
| 14549729 | Name on file | Email address on file |
| 14354033 | Name on file | Email address on file |
| 14544966 | Name on file | Email address on file |
| 13575827 | Name on file | Email address on file |
| 13557783 | Name on file | Email address on file |
| 14624151 | Name on file | Email address on file |
| 14673248 | Name on file | Email address on file |
| 14599009 | Name on file | Email address on file |
| 14599009 | Name on file | Email address on file |
| 14650973 | Name on file | Email address on file |
| 14650973 | Name on file | Email address on file |
| 14590066 | Name on file | Email address on file |
| 13619400 | Name on file | Email address on file |
| 14189169 | Name on file | Email address on file |
| 14363832 | Name on file | Email address on file |
| 14552623 | Name on file | Email address on file |
| 14475071 | Name on file | Email address on file |
| 14378705 | Name on file | Email address on file |
| 14551633 | Name on file | Email address on file |
| 14555729 | Name on file | Email address on file |
| 14681915 | Name on file | Email address on file |
| 14670033 | Name on file | Email address on file |
| 14152945 | Name on file | Email address on file |
| 13637932 | Name on file | Email address on file |
| 14444490 | Name on file | Email address on file |
| 13947738 | Name on file | Email address on file |
| 14655672 | Name on file | Email address on file |
| 13275377 | Name on file | Email address on file |
| 14118062 | Name on file | Email address on file |
| 14671701 | Name on file | Email address on file |
| 13293979 | Name on file | Email address on file |
| 14045039 | Name on file | Email address on file |
| 14450126 | Name on file | Email address on file |
| 13842556 | Name on file | Email address on file |
| 14302872 | Name on file | Email address on file |
| 13711114 | Name on file | Email address on file |
| 15365210 | Name on file | Email address on file |
| 13715035 | Name on file | Email address on file |
| 18323736 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14002039 | Name on file | Email address on file |
| 14344534 | Name on file | Email address on file |
| 13683266 | Name on file | Email address on file |
| 14384536 | Name on file | Email address on file |
| 14510839 | Name on file | Email address on file |
| 14451699 | Name on file | Email address on file |
| 13479042 | Name on file | Email address on file |
| 14364116 | Name on file | Email address on file |
| 14393756 | Name on file | Email address on file |
| 14467898 | Name on file | Email address on file |
| 13294757 | Name on file | Email address on file |
| 14593040 | Name on file | Email address on file |
| 14593040 | Name on file | Email address on file |
| 14538152 | Name on file | Email address on file |
| 14356495 | Name on file | Email address on file |
| 14043532 | Name on file | Email address on file |
| 14621218 | Name on file | Email address on file |
| 14500322 | Name on file | Email address on file |
| 14552545 | Name on file | Email address on file |
| 14549474 | Name on file | Email address on file |
| 13970427 | Name on file | Email address on file |
| 13983782 | Name on file | Email address on file |
| 14545994 | Name on file | Email address on file |
| 13740241 | Name on file | Email address on file |
| 14078610 | Name on file | Email address on file |
| 14649034 | Name on file | Email address on file |
| 14446150 | Name on file | Email address on file |
| 13309736 | Name on file | Email address on file |
| 14382611 | Name on file | Email address on file |
| 14629315 | Name on file | Email address on file |
| 14330366 | Name on file | Email address on file |
| 15018026 | Name on file | Email address on file |
| 13854936 | Name on file | Email address on file |
| 14206977 | Name on file | Email address on file |
| 13709353 | Name on file | Email address on file |
| 14033185 | Name on file | Email address on file |
| 14661365 | Name on file | Email address on file |
| 13193732 | Name on file | Email address on file |
| 13406441 | Name on file | Email address on file |
| 13664587 | Name on file | Email address on file |
| 13536821 | Name on file | Email address on file |
| 13624360 | Name on file | Email address on file |
| 13939366 | Name on file | Email address on file |
| 13883116 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13936646 | Name on file | Email address on file |
| 14547205 | Name on file | Email address on file |
| 13549437 | Name on file | Email address on file |
| 14678826 | Name on file | Email address on file |
| 19001703 | Name on file | Email address on file |
| 14671998 | Name on file | Email address on file |
| 14653193 | Name on file | Email address on file |
| 13255655 | Name on file | Email address on file |
| 14333036 | Name on file | Email address on file |
| 13219309 | Name on file | Email address on file |
| 14318211 | Name on file | Email address on file |
| 13589089 | Name on file | Email address on file |
| 14451869 | Name on file | Email address on file |
| 14369430 | Name on file | Email address on file |
| 14369430 | Name on file | Email address on file |
| 14382462 | Name on file | Email address on file |
| 13190973 | Name on file | Email address on file |
| 14050137 | Name on file | Email address on file |
| 14598641 | Name on file | Email address on file |
| 14365727 | Name on file | Email address on file |
| 14447563 | Name on file | Email address on file |
| 14393463 | Name on file | Email address on file |
| 14670644 | Name on file | Email address on file |
| 13248533 | Name on file | Email address on file |
| 18943752 | Name on file | Email address on file |
| 13642725 | Name on file | Email address on file |
| 14347650 | Name on file | Email address on file |
| 14397034 | Name on file | Email address on file |
| 14381243 | Name on file | Email address on file |
| 14431088 | Name on file | Email address on file |
| 13902471 | Name on file | Email address on file |
| 14345497 | Name on file | Email address on file |
| 14309559 | Name on file | Email address on file |
| 14270257 | Name on file | Email address on file |
| 14481952 | Name on file | Email address on file |
| 14687479 | Name on file | Email address on file |
| 14687479 | Name on file | Email address on file |
| 14670531 | Name on file | Email address on file |
| 14148015 | Name on file | Email address on file |
| 14408538 | Name on file | Email address on file |
| 14555371 | Name on file | Email address on file |
| 14496052 | Name on file | Email address on file |
| 14547649 | Name on file | Email address on file |
| 13718684 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310800 | Name on file | Email address on file |
| 14318383 | Name on file | Email address on file |
| 14469833 | Name on file | Email address on file |
| 14343020 | Name on file | Email address on file |
| 13262412 | Name on file | Email address on file |
| 14677740 | Name on file | Email address on file |
| 14651606 | Name on file | Email address on file |
| 14583131 | Name on file | Email address on file |
| 14626534 | Name on file | Email address on file |
| 14627519 | Name on file | Email address on file |
| 14627519 | Name on file | Email address on file |
| 14629026 | Name on file | Email address on file |
| 18283719 | Name on file | Email address on file |
| 14655583 | Name on file | Email address on file |
| 18302229 | Name on file | Email address on file |
| 18943454 | Name on file | Email address on file |
| 18292832 | Name on file | Email address on file |
| 18251406 | Name on file | Email address on file |
| 18260321 | Name on file | Email address on file |
| 18261300 | Name on file | Email address on file |
| 18301482 | Name on file | Email address on file |
| 18254942 | Name on file | Email address on file |
| 19026631 | Name on file | Email address on file |
| 19026628 | Name on file | Email address on file |
| 18258755 | Name on file | Email address on file |
| 19006200 | Name on file | Email address on file |
| 18250512 | Name on file | Email address on file |
| 18298928 | Name on file | Email address on file |
| 18297784 | Name on file | Email address on file |
| 18300358 | Name on file | Email address on file |
| 18963738 | Name on file | Email address on file |
| 18983889 | Name on file | Email address on file |
| 18328654 | Name on file | Email address on file |
| 18979145 | Name on file | Email address on file |
| 18248514 | Name on file | Email address on file |
| 18241626 | Name on file | Email address on file |
| 18302213 | Name on file | Email address on file |
| 18942394 | Name on file | Email address on file |
| 18984875 | Name on file | Email address on file |
| 18308771 | Name on file | Email address on file |
| 22103163 | Name on file | Email address on file |
| 18259340 | Name on file | Email address on file |
| 18279686 | Name on file | Email address on file |
| 19000051 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18322311 | Name on file | Email address on file |
| 19028954 | Name on file | Email address on file |
| 18263521 | Name on file | Email address on file |
| 18332806 | Name on file | Email address on file |
| 18284001 | Name on file | Email address on file |
| 18949249 | Name on file | Email address on file |
| 18245285 | Name on file | Email address on file |
| 18304264 | Name on file | Email address on file |
| 18312852 | Name on file | Email address on file |
| 20643118 | Name on file | Email address on file |
| 18245758 | Name on file | Email address on file |
| 18323518 | Name on file | Email address on file |
| 18302508 | Name on file | Email address on file |
| 18336676 | Name on file | Email address on file |
| 18333071 | Name on file | Email address on file |
| 18959239 | Name on file | Email address on file |
| 18962924 | Name on file | Email address on file |
| 18943413 | Name on file | Email address on file |
| 18287114 | Name on file | Email address on file |
| 18284938 | Name on file | Email address on file |
| 18252087 | Name on file | Email address on file |
| 19002700 | Name on file | Email address on file |
| 18995399 | Name on file | Email address on file |
| 18260718 | Name on file | Email address on file |
| 18986203 | Name on file | Email address on file |
| 18255472 | Name on file | Email address on file |
| 18284410 | Name on file | Email address on file |
| 18328248 | Name on file | Email address on file |
| 18271563 | Name on file | Email address on file |
| 18973405 | Name on file | Email address on file |
| 18274598 | Name on file | Email address on file |
| 19007303 | Name on file | Email address on file |
| 18326326 | Name on file | Email address on file |
| 18970790 | Name on file | Email address on file |
| 18984133 | Name on file | Email address on file |
| 18319057 | Name on file | Email address on file |
| 19023646 | Name on file | Email address on file |
| 18299744 | Name on file | Email address on file |
| 18333398 | Name on file | Email address on file |
| 18268476 | Name on file | Email address on file |
| 18253984 | Name on file | Email address on file |
| 18963556 | Name on file | Email address on file |
| 15382081 | Name on file | Email address on file |
| 18243686 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18245514 | Name on file | Email address on file |
| 18328041 | Name on file | Email address on file |
| 18939069 | Name on file | Email address on file |
| 18278778 | Name on file | Email address on file |
| 18278792 | Name on file | Email address on file |
| 18306399 | Name on file | Email address on file |
| 18276001 | Name on file | Email address on file |
| 18242798 | Name on file | Email address on file |
| 18294138 | Name on file | Email address on file |
| 18324893 | Name on file | Email address on file |
| 18247487 | Name on file | Email address on file |
| 18322951 | Name on file | Email address on file |
| 18973445 | Name on file | Email address on file |
| 18296818 | Name on file | Email address on file |
| 18970302 | Name on file | Email address on file |
| 18337688 | Name on file | Email address on file |
| 18946829 | Name on file | Email address on file |
| 18279815 | Name on file | Email address on file |
| 18307425 | Name on file | Email address on file |
| 19029345 | Name on file | Email address on file |
| 19029333 | Name on file | Email address on file |
| 18980522 | Name on file | Email address on file |
| 18295545 | Name on file | Email address on file |
| 19028731 | Name on file | Email address on file |
| 18999389 | Name on file | Email address on file |
| 18999391 | Name on file | Email address on file |
| 18502654 | Name on file | Email address on file |
| 18966319 | Name on file | Email address on file |
| 19029214 | Name on file | Email address on file |
| 20642891 | Name on file | Email address on file |
| 14064085 | Name on file | Email address on file |
| 14381245 | Name on file | Email address on file |
| 14381245 | Name on file | Email address on file |
| 14447965 | Name on file | Email address on file |
| 13471337 | Name on file | Email address on file |
| 15286288 | Name on file | Email address on file |
| 15286288 | Name on file | Email address on file |
| 13303547 | Name on file | Email address on file |
| 14419703 | Name on file | Email address on file |
| 14663704 | Name on file | Email address on file |
| 14488487 | Name on file | Email address on file |
| 15370211 | Name on file | Email address on file |
| 13277058 | Name on file | Email address on file |
| 14512156 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13384474 | Name on file | Email address on file |
| 14460208 | Name on file | Email address on file |
| 18244680 | Name on file | Email address on file |
| 14374698 | Name on file | Email address on file |
| 14611268 | Name on file | Email address on file |
| 14526294 | Name on file | Email address on file |
| 14469802 | Name on file | Email address on file |
| 14468963 | Name on file | Email address on file |
| 14549162 | Name on file | Email address on file |
| 13249045 | Name on file | Email address on file |
| 13268651 | Name on file | Email address on file |
| 14676249 | Name on file | Email address on file |
| 14489143 | Name on file | Email address on file |
| 14527324 | Name on file | Email address on file |
| 14026157 | Name on file | Email address on file |
| 14437202 | Name on file | Email address on file |
| 13276843 | Name on file | Email address on file |
| 14409247 | Name on file | Email address on file |
| 18319755 | Name on file | Email address on file |
| 14320857 | Name on file | Email address on file |
| 15052694 | Name on file | Email address on file |
| 13422398 | Name on file | Email address on file |
| 14640460 | Name on file | Email address on file |
| 14250855 | Name on file | Email address on file |
| 14157543 | Name on file | Email address on file |
| 14506976 | Name on file | Email address on file |
| 14404970 | Name on file | Email address on file |
| 14492899 | Name on file | Email address on file |
| 14680716 | Name on file | Email address on file |
| 13390890 | Name on file | Email address on file |
| 14441578 | Name on file | Email address on file |
| 13555628 | Name on file | Email address on file |
| 14318268 | Name on file | Email address on file |
| 14523294 | Name on file | Email address on file |
| 14299606 | Name on file | Email address on file |
| 14004828 | Name on file | Email address on file |
| 14377717 | Name on file | Email address on file |
| 14303952 | Name on file | Email address on file |
| 14463763 | Name on file | Email address on file |
| 14676653 | Name on file | Email address on file |
| 14676653 | Name on file | Email address on file |
| 14579995 | Name on file | Email address on file |
| 14281724 | Name on file | Email address on file |
| 13875723 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14221297 | Name on file | Email address on file |
| 15129350 | Name on file | Email address on file |
| 15229942 | Name on file | Email address on file |
| 18950735 | Name on file | Email address on file |
| 14252105 | Name on file | Email address on file |
| 15293207 | Name on file | Email address on file |
| 15130456 | Name on file | Email address on file |
| 13188738 | Name on file | Email address on file |
| 15292353 | Name on file | Email address on file |
| 14127218 | Name on file | Email address on file |
| 14082834 | Name on file | Email address on file |
| 15242906 | Name on file | Email address on file |
| 14308179 | Name on file | Email address on file |
| 14621726 | Name on file | Email address on file |
| 14621726 | Name on file | Email address on file |
| 15376579 | Name on file | Email address on file |
| 14514121 | Name on file | Email address on file |
| 14963543 | Name on file | Email address on file |
| 13332467 | Name on file | Email address on file |
| 14321685 | Name on file | Email address on file |
| 14280571 | Name on file | Email address on file |
| 14898111 | Name on file | Email address on file |
| 13505676 | Name on file | Email address on file |
| 15140584 | Name on file | Email address on file |
| 18276892 | Name on file | Email address on file |
| 18968405 | Name on file | Email address on file |
| 15271522 | Name on file | Email address on file |
| 14186675 | Name on file | Email address on file |
| 15225795 | Name on file | Email address on file |
| 14243465 | Name on file | Email address on file |
| 14271072 | Name on file | Email address on file |
| 18251367 | Name on file | Email address on file |
| 13368129 | Name on file | Email address on file |
| 18969474 | Name on file | Email address on file |
| 14654490 | Name on file | Email address on file |
| 13906614 | Name on file | Email address on file |
| 14486921 | Name on file | Email address on file |
| 14555841 | Name on file | Email address on file |
| 14203625 | Name on file | Email address on file |
| 14979163 | Name on file | Email address on file |
| 15069463 | Name on file | Email address on file |
| 14029358 | Name on file | Email address on file |
| 14118828 | Name on file | Email address on file |
| 14475552 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14488132 | Name on file | Email address on file |
| 15285508 | Name on file | Email address on file |
| 15285508 | Name on file | Email address on file |
| 13870567 | Name on file | Email address on file |
| 15059131 | Name on file | Email address on file |
| 14064645 | Name on file | Email address on file |
| 13833257 | Name on file | Email address on file |
| 14681328 | Name on file | Email address on file |
| 13227325 | Name on file | Email address on file |
| 14626720 | Name on file | Email address on file |
| 13539822 | Name on file | Email address on file |
| 13345629 | Name on file | Email address on file |
| 13363229 | Name on file | Email address on file |
| 14490024 | Name on file | Email address on file |
| 13968641 | Name on file | Email address on file |
| 13713545 | Name on file | Email address on file |
| 14243093 | Name on file | Email address on file |
| 13479954 | Name on file | Email address on file |
| 13415828 | Name on file | Email address on file |
| 14662997 | Name on file | Email address on file |
| 18960879 | Name on file | Email address on file |
| 14162463 | Name on file | Email address on file |
| 13364190 | Name on file | Email address on file |
| 13227850 | Name on file | Email address on file |
| 18336943 | Name on file | Email address on file |
| 13369781 | Name on file | Email address on file |
| 13467350 | Name on file | Email address on file |
| 14397827 | Name on file | Email address on file |
| 14440979 | Name on file | Email address on file |
| 13836967 | Name on file | Email address on file |
| 15405316 | Name on file | Email address on file |
| 13724102 | Name on file | Email address on file |
| 14323964 | Name on file | Email address on file |
| 14323121 | Name on file | Email address on file |
| 13472630 | Name on file | Email address on file |
| 14453326 | Name on file | Email address on file |
| 18253809 | Name on file | Email address on file |
| 19010056 | Name on file | Email address on file |
| 18266127 | Name on file | Email address on file |
| 14682502 | Name on file | Email address on file |
| 13407183 | Name on file | Email address on file |
| 14048759 | Name on file | Email address on file |
| 14550453 | Name on file | Email address on file |
| 14647200 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385647 | Name on file | Email address on file |
| 14640933 | Name on file | Email address on file |
| 13618038 | Name on file | Email address on file |
| 14524165 | Name on file | Email address on file |
| 14557791 | Name on file | Email address on file |
| 18990673 | Name on file | Email address on file |
| 14003520 | Name on file | Email address on file |
| 13457158 | Name on file | Email address on file |
| 14625517 | Name on file | Email address on file |
| 14679713 | Name on file | Email address on file |
| 13560222 | Name on file | Email address on file |
| 14584962 | Name on file | Email address on file |
| 13913542 | Name on file | Email address on file |
| 13257700 | Name on file | Email address on file |
| 14584688 | Name on file | Email address on file |
| 13192712 | Name on file | Email address on file |
| 13372809 | Name on file | Email address on file |
| 14068060 | Name on file | Email address on file |
| 13705425 | Name on file | Email address on file |
| 14644756 | Name on file | Email address on file |
| 14365185 | Name on file | Email address on file |
| 13206176 | Name on file | Email address on file |
| 15109982 | Name on file | Email address on file |
| 13778998 | Name on file | Email address on file |
| 14037047 | Name on file | Email address on file |
| 14073615 | Name on file | Email address on file |
| 14080248 | Name on file | Email address on file |
| 14257418 | Name on file | Email address on file |
| 13245362 | Name on file | Email address on file |
| 13867831 | Name on file | Email address on file |
| 14154517 | Name on file | Email address on file |
| 14186254 | Name on file | Email address on file |
| 13464133 | Name on file | Email address on file |
| 14677350 | Name on file | Email address on file |
| 18980520 | Name on file | Email address on file |
| 13898969 | Name on file | Email address on file |
| 14591756 | Name on file | Email address on file |
| 13190597 | Name on file | Email address on file |
| 14544749 | Name on file | Email address on file |
| 13870858 | Name on file | Email address on file |
| 14681988 | Name on file | Email address on file |
| 14096776 | Name on file | Email address on file |
| 14679948 | Name on file | Email address on file |
| 13294800 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15109677 | Name on file | Email address on file |
| 14265387 | Name on file | Email address on file |
| 14034921 | Name on file | Email address on file |
| 14652565 | Name on file | Email address on file |
| 14065345 | Name on file | Email address on file |
| 13610015 | Name on file | Email address on file |
| 14296509 | Name on file | Email address on file |
| 14551567 | Name on file | Email address on file |
| 14237366 | Name on file | Email address on file |
| 13807284 | Name on file | Email address on file |
| 14138886 | Name on file | Email address on file |
| 14127997 | Name on file | Email address on file |
| 14178538 | Name on file | Email address on file |
| 15412437 | Name on file | Email address on file |
| 14559438 | Name on file | Email address on file |
| 14069909 | Name on file | Email address on file |
| 14215301 | Name on file | Email address on file |
| 14899556 | Name on file | Email address on file |
| 14611932 | Name on file | Email address on file |
| 13416098 | Name on file | Email address on file |
| 13521984 | Name on file | Email address on file |
| 14664513 | Name on file | Email address on file |
| 13979150 | Name on file | Email address on file |
| 14552987 | Name on file | Email address on file |
| 18968783 | Name on file | Email address on file |
| 19014645 | Name on file | Email address on file |
| 18322959 | Name on file | Email address on file |
| 19017634 | Name on file | Email address on file |
| 18945143 | Name on file | Email address on file |
| 22144796 | Name on file | Email address on file |
| 18275338 | Name on file | Email address on file |
| 20647047 | Name on file | Email address on file |
| 19019999 | Name on file | Email address on file |
| 18274850 | Name on file | Email address on file |
| 18286003 | Name on file | Email address on file |
| 18301807 | Name on file | Email address on file |
| 18243557 | Name on file | Email address on file |
| 18980625 | Name on file | Email address on file |
| 18954027 | Name on file | Email address on file |
| 19176303 | Name on file | Email address on file |
| 14408904 | Name on file | Email address on file |
| 14291534 | Name on file | Email address on file |
| 14534257 | Name on file | Email address on file |
| 14393447 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13672370 | Name on file | Email address on file |
| 13813424 | Name on file | Email address on file |
| 13416966 | Name on file | Email address on file |
| 13479929 | Name on file | Email address on file |
| 13426969 | Name on file | Email address on file |
| 14254422 | Name on file | Email address on file |
| 14597266 | Name on file | Email address on file |
| 13025781 | Name on file | Email address on file |
| 15188546 | Name on file | Email address on file |
| 14992242 | Name on file | Email address on file |
| 19033916 | Name on file | Email address on file |
| 18962442 | Name on file | Email address on file |
| 13276515 | Name on file | Email address on file |
| 14925621 | Name on file | Email address on file |
| 13683267 | Name on file | Email address on file |
| 18976709 | Name on file | Email address on file |
| 13734059 | Name on file | Email address on file |
| 14630708 | Name on file | Email address on file |
| 13176712 | Name on file | Email address on file |
| 13402633 | Name on file | Email address on file |
| 13992055 | Name on file | Email address on file |
| 14416196 | Name on file | Email address on file |
| 14186413 | Name on file | Email address on file |
| 14671840 | Name on file | Email address on file |
| 13946138 | Name on file | Email address on file |
| 15070491 | Name on file | Email address on file |
| 14686419 | Name on file | Email address on file |
| 14686419 | Name on file | Email address on file |
| 18306113 | Name on file | Email address on file |
| 15406143 | Name on file | Email address on file |
| 13664090 | Name on file | Email address on file |
| 14300670 | Name on file | Email address on file |
| 14300670 | Name on file | Email address on file |
| 18983532 | Name on file | Email address on file |
| 15134845 | Name on file | Email address on file |
| 22103201 | Name on file | Email address on file |
| 14477153 | Name on file | Email address on file |
| 18991111 | Name on file | Email address on file |
| 13237826 | Name on file | Email address on file |
| 14203895 | Name on file | Email address on file |
| 13435318 | Name on file | Email address on file |
| 15265148 | Name on file | Email address on file |
| 13513138 | Name on file | Email address on file |
| 15011825 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14201261 | Name on file | Email address on file |
| 20644557 | Name on file | Email address on file |
| 13259513 | Name on file | Email address on file |
| 14010531 | Name on file | Email address on file |
| 14897741 | Name on file | Email address on file |
| 14608486 | Name on file | Email address on file |
| 13173460 | Name on file | Email address on file |
| 13685480 | Name on file | Email address on file |
| 13969953 | Name on file | Email address on file |
| 13276169 | Name on file | Email address on file |
| 14900492 | Name on file | Email address on file |
| 13757977 | Name on file | Email address on file |
| 14038828 | Name on file | Email address on file |
| 13851323 | Name on file | Email address on file |
| 13212759 | Name on file | Email address on file |
| 15219506 | Name on file | Email address on file |
| 14586457 | Name on file | Email address on file |
| 14002094 | Name on file | Email address on file |
| 14361164 | Name on file | Email address on file |
| 13144491 | Name on file | Email address on file |
| 14207921 | Name on file | Email address on file |
| 13429515 | Name on file | Email address on file |
| 19028489 | Name on file | Email address on file |
| 13940272 | Name on file | Email address on file |
| 15287442 | Name on file | Email address on file |
| 13244884 | Name on file | Email address on file |
| 15359732 | Name on file | Email address on file |
| 14056893 | Name on file | Email address on file |
| 13407211 | Name on file | Email address on file |
| 14680669 | Name on file | Email address on file |
| 14680669 | Name on file | Email address on file |
| 13820615 | Name on file | Email address on file |
| 13146863 | Name on file | Email address on file |
| 13862820 | Name on file | Email address on file |
| 14092133 | Name on file | Email address on file |
| 18936855 | Name on file | Email address on file |
| 14684363 | Name on file | Email address on file |
| 18936853 | Name on file | Email address on file |
| 14907156 | Name on file | Email address on file |
| 14995471 | Name on file | Email address on file |
| 18939876 | Name on file | Email address on file |
| 18962012 | Name on file | Email address on file |
| 13652935 | Name on file | Email address on file |
| 20835938 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15367476 | Name on file | Email address on file |
| 14935984 | Name on file | Email address on file |
| 14585177 | Name on file | Email address on file |
| 19024599 | Name on file | Email address on file |
| 15259418 | Name on file | Email address on file |
| 14007038 | Name on file | Email address on file |
| 14932225 | Name on file | Email address on file |
| 15280664 | Name on file | Email address on file |
| 15280664 | Name on file | Email address on file |
| 13142245 | Name on file | Email address on file |
| 14967523 | Name on file | Email address on file |
| 14205915 | Name on file | Email address on file |
| 15404464 | Name on file | Email address on file |
| 13623984 | Name on file | Email address on file |
| 15005040 | Name on file | Email address on file |
| 15377732 | Name on file | Email address on file |
| 15391629 | Name on file | Email address on file |
| 15150144 | Name on file | Email address on file |
| 20622282 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20884008 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20795583 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20800565 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22154689 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20631928 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 21876148 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22102534 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22418813 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22159603 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22414664 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20797757 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22161122 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22141046 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22418795 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22139527 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22123078 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20826090 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22196958 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22163353 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22156226 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22121813 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22084469 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22185225 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22155228 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22182100 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20797143 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22211776 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22156195 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22182931 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22137537 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20838894 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22283185 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22136936 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22161113 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22120195 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20475322 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20796888 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22137569 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22163433 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 18296975 | Name on file | Email address on file |
| 13422258 | Name on file | Email address on file |
| 14143346 | Name on file | Email address on file |
| 14405703 | Name on file | Email address on file |
| 15278172 | Name on file | Email address on file |
| 15010428 | Name on file | Email address on file |
| 14974127 | Name on file | Email address on file |
| 14942254 | Name on file | Email address on file |
| 14555520 | Name on file | Email address on file |
| 18990571 | Name on file | Email address on file |
| 15007338 | Name on file | Email address on file |
| 14022619 | Name on file | Email address on file |
| 18965286 | Name on file | Email address on file |
| 13712151 | Name on file | Email address on file |
| 13710362 | Name on file | Email address on file |
| 14140476 | Name on file | Email address on file |
| 14008900 | Name on file | Email address on file |
| 13361759 | Name on file | Email address on file |
| 13999421 | Name on file | Email address on file |
| 13234792 | Name on file | Email address on file |
| 13288037 | Name on file | Email address on file |
| 14012809 | Name on file | Email address on file |
| 14437277 | Name on file | Email address on file |
| 13312290 | Name on file | Email address on file |
| 13749415 | Name on file | Email address on file |
| 13830261 | Name on file | Email address on file |
| 13936453 | Name on file | Email address on file |
| 13207593 | Name on file | Email address on file |
| 14058502 | Name on file | Email address on file |
| 13806236 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13974624 | Name on file | Email address on file |
| 14453531 | Name on file | Email address on file |
| 14058445 | Name on file | Email address on file |
| 14602000 | Name on file | Email address on file |
| 14539573 | Name on file | Email address on file |
| 14272210 | Name on file | Email address on file |
| 18266029 | Name on file | Email address on file |
| 14451739 | Name on file | Email address on file |
| 13843894 | Name on file | Email address on file |
| 14616239 | Name on file | Email address on file |
| 14977167 | Name on file | Email address on file |
| 13990381 | Name on file | Email address on file |
| 18992848 | Name on file | Email address on file |
| 18283258 | Name on file | Email address on file |
| 13627534 | Name on file | Email address on file |
| 13633354 | Name on file | Email address on file |
| 18308767 | Name on file | Email address on file |
| 13511391 | Name on file | Email address on file |
| 14187031 | Name on file | Email address on file |
| 13966608 | Name on file | Email address on file |
| 14558536 | Name on file | Email address on file |
| 14529649 | Name on file | Email address on file |
| 14194014 | Name on file | Email address on file |
| 14616156 | Name on file | Email address on file |
| 14546440 | Name on file | Email address on file |
| 13199889 | Name on file | Email address on file |
| 13246404 | Name on file | Email address on file |
| 13854748 | Name on file | Email address on file |
| 13566930 | Name on file | Email address on file |
| 13416877 | Name on file | Email address on file |
| 14414569 | Name on file | Email address on file |
| 14598810 | Name on file | Email address on file |
| 14307968 | Name on file | Email address on file |
| 15283586 | Name on file | Email address on file |
| 13766243 | Name on file | Email address on file |
| 19009198 | Name on file | Email address on file |
| 18982842 | Name on file | Email address on file |
| 15221429 | Name on file | Email address on file |
| 15201500 | Name on file | Email address on file |
| 15279400 | Name on file | Email address on file |
| 15276347 | Name on file | Email address on file |
| 15276347 | Name on file | Email address on file |
| 18940011 | Name on file | Email address on file |
| 12105143 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592391 | Name on file | Email address on file |
| 14148881 | Name on file | Email address on file |
| 14183533 | Name on file | Email address on file |
| 13702165 | Name on file | Email address on file |
| 13700171 | Name on file | Email address on file |
| 13859858 | Name on file | Email address on file |
| 13248334 | Name on file | Email address on file |
| 13438194 | Name on file | Email address on file |
| 13471463 | Name on file | Email address on file |
| 14540316 | Name on file | Email address on file |
| 14455961 | Name on file | Email address on file |
| 14242866 | Name on file | Email address on file |
| 13199304 | Name on file | Email address on file |
| 13255721 | Name on file | Email address on file |
| 15148845 | Name on file | Email address on file |
| 13363231 | Name on file | Email address on file |
| 13949626 | Name on file | Email address on file |
| 14606481 | Name on file | Email address on file |
| 13711068 | Name on file | Email address on file |
| 13722485 | Name on file | Email address on file |
| 14449051 | Name on file | Email address on file |
| 14002284 | Name on file | Email address on file |
| 14272484 | Name on file | Email address on file |
| 13328967 | Name on file | Email address on file |
| 15230904 | Name on file | Email address on file |
| 14189839 | Name on file | Email address on file |
| 15248481 | Name on file | Email address on file |
| 14032538 | Name on file | Email address on file |
| 15079579 | Name on file | Email address on file |
| 13953146 | Name on file | Email address on file |
| 13249103 | Name on file | Email address on file |
| 15392168 | Name on file | Email address on file |
| 14676067 | Name on file | Email address on file |
| 14590259 | Name on file | Email address on file |
| 14218677 | Name on file | Email address on file |
| 13173897 | Name on file | Email address on file |
| 13240921 | Name on file | Email address on file |
| 14337376 | Name on file | Email address on file |
| 14554813 | Name on file | Email address on file |
| 18978872 | Name on file | Email address on file |
| 14606764 | Name on file | Email address on file |
| 14606764 | Name on file | Email address on file |
| 18303618 | Name on file | Email address on file |
| 13837639 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14176354 | Name on file | Email address on file |
| 13446270 | Name on file | Email address on file |
| 14482908 | Name on file | Email address on file |
| 14467646 | Name on file | Email address on file |
| 14419657 | Name on file | Email address on file |
| 13261222 | Name on file | Email address on file |
| 13192063 | Name on file | Email address on file |
| 15358704 | Name on file | Email address on file |
| 13379740 | Name on file | Email address on file |
| 14556545 | Name on file | Email address on file |
| 14528517 | Name on file | Email address on file |
| 13139779 | Name on file | Email address on file |
| 14554803 | Name on file | Email address on file |
| 15405149 | Name on file | Email address on file |
| 13665798 | Name on file | Email address on file |
| 14524495 | Name on file | Email address on file |
| 13573275 | Name on file | Email address on file |
| 13992484 | Name on file | Email address on file |
| 14126344 | Name on file | Email address on file |
| 15278549 | Name on file | Email address on file |
| 14671335 | Name on file | Email address on file |
| 14671335 | Name on file | Email address on file |
| 13679248 | Name on file | Email address on file |
| 14667141 | Name on file | Email address on file |
| 14606830 | Name on file | Email address on file |
| 13888731 | Name on file | Email address on file |
| 14681528 | Name on file | Email address on file |
| 13195707 | Name on file | Email address on file |
| 14378339 | Name on file | Email address on file |
| 15408807 | Name on file | Email address on file |
| 14552159 | Name on file | Email address on file |
| 15159516 | Name on file | Email address on file |
| 14618417 | Name on file | Email address on file |
| 14618417 | Name on file | Email address on file |
| 14435035 | Name on file | Email address on file |
| 13301982 | Name on file | Email address on file |
| 14686080 | Name on file | Email address on file |
| 14231538 | Name on file | Email address on file |
| 13595108 | Name on file | Email address on file |
| 13684998 | Name on file | Email address on file |
| 14260197 | Name on file | Email address on file |
| 14594419 | Name on file | Email address on file |
| 14553329 | Name on file | Email address on file |
| 14518585 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
### Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14597593 | Name on file | Email address on file |
| 13821979 | Name on file | Email address on file |
| 14006449 | Name on file | Email address on file |
| 14047010 | Name on file | Email address on file |
| 13738574 | Name on file | Email address on file |
| 14118345 | Name on file | Email address on file |
| 13372043 | Name on file | Email address on file |
| 13707524 | Name on file | Email address on file |
| 13422641 | Name on file | Email address on file |
| 13887263 | Name on file | Email address on file |
| 14518179 | Name on file | Email address on file |
| 14537017 | Name on file | Email address on file |
| 14556124 | Name on file | Email address on file |
| 13644997 | Name on file | Email address on file |
| 13183920 | Name on file | Email address on file |
| 14660528 | Name on file | Email address on file |
| 13700730 | Name on file | Email address on file |
| 14600701 | Name on file | Email address on file |
| 13853809 | Name on file | Email address on file |
| 14654795 | Name on file | Email address on file |
| 14654795 | Name on file | Email address on file |
| 14689148 | Name on file | Email address on file |
| 14607941 | Name on file | Email address on file |
| 13251285 | Name on file | Email address on file |
| 13649846 | Name on file | Email address on file |
| 13803815 | Name on file | Email address on file |
| 14550935 | Name on file | Email address on file |
| 13293316 | Name on file | Email address on file |
| 14666561 | Name on file | Email address on file |
| 13388561 | Name on file | Email address on file |
| 14219569 | Name on file | Email address on file |
| 14655883 | Name on file | Email address on file |
| 14118367 | Name on file | Email address on file |
| 13688278 | Name on file | Email address on file |
| 18294106 | Name on file | Email address on file |
| 18284449 | Name on file | Email address on file |
| 19005252 | Name on file | Email address on file |
| 19005250 | Name on file | Email address on file |
| 18938508 | Name on file | Email address on file |
| 18973160 | Name on file | Email address on file |
| 18947363 | Name on file | Email address on file |
| 14080479 | Name on file | Email address on file |
| 18321176 | Name on file | Email address on file |
| 18302959 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18244802 | Name on file | Email address on file |
| 18325532 | Name on file | Email address on file |
| 18502139 | Name on file | Email address on file |
| 19005942 | Name on file | Email address on file |
| 18322181 | Name on file | Email address on file |
| 19006069 | Name on file | Email address on file |
| 18329517 | Name on file | Email address on file |
| 18973572 | Name on file | Email address on file |
| 19174881 | Name on file | Email address on file |
| 19021934 | Name on file | Email address on file |
| 18959035 | Name on file | Email address on file |
| 18942380 | Name on file | Email address on file |
| 19005669 | Name on file | Email address on file |
| 19005076 | Name on file | Email address on file |
| 18246774 | Name on file | Email address on file |
| 18299318 | Name on file | Email address on file |
| 18243262 | Name on file | Email address on file |
| 18271678 | Name on file | Email address on file |
| 18311358 | Name on file | Email address on file |
| 18263206 | Name on file | Email address on file |
| 18275658 | Name on file | Email address on file |
| 19026915 | Name on file | Email address on file |
| 18265163 | Name on file | Email address on file |
| 18277331 | Name on file | Email address on file |
| 18942569 | Name on file | Email address on file |
| 18330936 | Name on file | Email address on file |
| 13062731 | Name on file | Email address on file |
| 13702871 | Name on file | Email address on file |
| 15247843 | Name on file | Email address on file |
| 15189600 | Name on file | Email address on file |
| 18959870 | Name on file | Email address on file |
| 14003504 | Name on file | Email address on file |
| 18984626 | Name on file | Email address on file |
| 14982596 | Name on file | Email address on file |
| 14982596 | Name on file | Email address on file |
| 13981091 | Name on file | Email address on file |
| 13969049 | Name on file | Email address on file |
| 14491052 | Name on file | Email address on file |
| 14247688 | Name on file | Email address on file |
| 18281322 | Name on file | Email address on file |
| 18317619 | Name on file | Email address on file |
| 13706849 | Name on file | Email address on file |
| 13253419 | Name on file | Email address on file |
| 13554172 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13814349 | Name on file | Email address on file |
| 13406591 | Name on file | Email address on file |
| 14410596 | Name on file | Email address on file |
| 15225224 | Name on file | Email address on file |
| 19007421 | Name on file | Email address on file |
| 22206527 | Name on file | Email address on file |
| 13815985 | Name on file | Email address on file |
| 13661077 | Name on file | Email address on file |
| 13397767 | Name on file | Email address on file |
| 18973502 | Name on file | Email address on file |
| 14597371 | Name on file | Email address on file |
| 19014710 | Name on file | Email address on file |
| 14601615 | Name on file | Email address on file |
| 14552388 | Name on file | Email address on file |
| 14127110 | Name on file | Email address on file |
| 14112156 | Name on file | Email address on file |
| 14394887 | Name on file | Email address on file |
| 13829790 | Name on file | Email address on file |
| 14086816 | Name on file | Email address on file |
| 13596843 | Name on file | Email address on file |
| 14596494 | Name on file | Email address on file |
| 14644087 | Name on file | Email address on file |
| 14635134 | Name on file | Email address on file |
| 13321285 | Name on file | Email address on file |
| 13651043 | Name on file | Email address on file |
| 15285521 | Name on file | Email address on file |
| 14270707 | Name on file | Email address on file |
| 14126447 | Name on file | Email address on file |
| 14518766 | Name on file | Email address on file |
| 20816169 | Name on file | Email address on file |
| 13485913 | Name on file | Email address on file |
| 14584977 | Name on file | Email address on file |
| 14595312 | Name on file | Email address on file |
| 14293438 | Name on file | Email address on file |
| 15038428 | Name on file | Email address on file |
| 13817624 | Name on file | Email address on file |
| 14004376 | Name on file | Email address on file |
| 14002150 | Name on file | Email address on file |
| 15153535 | Name on file | Email address on file |
| 13771349 | Name on file | Email address on file |
| 13943719 | Name on file | Email address on file |
| 13840097 | Name on file | Email address on file |
| 13657090 | Name on file | Email address on file |
| 14594933 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592631 | Name on file | Email address on file |
| 13183185 | Name on file | Email address on file |
| 13751038 | Name on file | Email address on file |
| 13398173 | Name on file | Email address on file |
| 13738403 | Name on file | Email address on file |
| 14170731 | Name on file | Email address on file |
| 14547982 | Name on file | Email address on file |
| 13749726 | Name on file | Email address on file |
| 13372345 | Name on file | Email address on file |
| 14606790 | Name on file | Email address on file |
| 14606790 | Name on file | Email address on file |
| 14605557 | Name on file | Email address on file |
| 14648688 | Name on file | Email address on file |
| 14599299 | Name on file | Email address on file |
| 14147487 | Name on file | Email address on file |
| 13416977 | Name on file | Email address on file |
| 13281233 | Name on file | Email address on file |
| 14550459 | Name on file | Email address on file |
| 14615319 | Name on file | Email address on file |
| 14649438 | Name on file | Email address on file |
| 14045067 | Name on file | Email address on file |
| 14627397 | Name on file | Email address on file |
| 13191645 | Name on file | Email address on file |
| 13763607 | Name on file | Email address on file |
| 14249250 | Name on file | Email address on file |
| 14224342 | Name on file | Email address on file |
| 14536389 | Name on file | Email address on file |
| 14633686 | Name on file | Email address on file |
| 13837633 | Name on file | Email address on file |
| 13795627 | Name on file | Email address on file |
| 14422726 | Name on file | Email address on file |
| 14689325 | Name on file | Email address on file |
| 14689325 | Name on file | Email address on file |
| 14191937 | Name on file | Email address on file |
| 13649759 | Name on file | Email address on file |
| 15408993 | Name on file | Email address on file |
| 13775498 | Name on file | Email address on file |
| 14641439 | Name on file | Email address on file |
| 13459432 | Name on file | Email address on file |
| 14107463 | Name on file | Email address on file |
| 13998551 | Name on file | Email address on file |
| 13249309 | Name on file | Email address on file |
| 13703231 | Name on file | Email address on file |
| 13686267 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13743173 | Name on file | Email address on file |
| 15188541 | Name on file | Email address on file |
| 13424045 | Name on file | Email address on file |
| 13325758 | Name on file | Email address on file |
| 14649990 | Name on file | Email address on file |
| 14649990 | Name on file | Email address on file |
| 13276214 | Name on file | Email address on file |
| 14552082 | Name on file | Email address on file |
| 13473285 | Name on file | Email address on file |
| 13980842 | Name on file | Email address on file |
| 14662433 | Name on file | Email address on file |
| 13960187 | Name on file | Email address on file |
| 13841750 | Name on file | Email address on file |
| 13326439 | Name on file | Email address on file |
| 13318271 | Name on file | Email address on file |
| 14640762 | Name on file | Email address on file |
| 14539730 | Name on file | Email address on file |
| 14584292 | Name on file | Email address on file |
| 14652266 | Name on file | Email address on file |
| 13974607 | Name on file | Email address on file |
| 13138906 | Name on file | Email address on file |
| 14587732 | Name on file | Email address on file |
| 13883282 | Name on file | Email address on file |
| 13246660 | Name on file | Email address on file |
| 14023495 | Name on file | Email address on file |
| 14554153 | Name on file | Email address on file |
| 14683576 | Name on file | Email address on file |
| 13671675 | Name on file | Email address on file |
| 13480138 | Name on file | Email address on file |
| 14204035 | Name on file | Email address on file |
| 13537186 | Name on file | Email address on file |
| 14074434 | Name on file | Email address on file |
| 15277341 | Name on file | Email address on file |
| 14285425 | Name on file | Email address on file |
| 14634099 | Name on file | Email address on file |
| 14027395 | Name on file | Email address on file |
| 13683880 | Name on file | Email address on file |
| 14625663 | Name on file | Email address on file |
| 14240933 | Name on file | Email address on file |
| 14376764 | Name on file | Email address on file |
| 13466844 | Name on file | Email address on file |
| 18250322 | Name on file | Email address on file |
| 13396450 | Name on file | Email address on file |
| 14639984 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14631303 | Name on file | Email address on file |
| 14979142 | Name on file | Email address on file |
| 13930840 | Name on file | Email address on file |
| 14602061 | Name on file | Email address on file |
| 14664305 | Name on file | Email address on file |
| 18335693 | Name on file | Email address on file |
| 18251875 | Name on file | Email address on file |
| 18938939 | Name on file | Email address on file |
| 18311975 | Name on file | Email address on file |
| 19003025 | Name on file | Email address on file |
| 18305156 | Name on file | Email address on file |
| 18258868 | Name on file | Email address on file |
| 18954180 | Name on file | Email address on file |
| 18960808 | Name on file | Email address on file |
| 18982217 | Name on file | Email address on file |
| 19028299 | Name on file | Email address on file |
| 18963232 | Name on file | Email address on file |
| 18310884 | Name on file | Email address on file |
| 18282077 | Name on file | Email address on file |
| 18979743 | Name on file | Email address on file |
| 15274325 | Name on file | Email address on file |
| 14620005 | Name on file | Email address on file |
| 13400232 | Name on file | Email address on file |
| 15269845 | Name on file | Email address on file |
| 18253328 | Name on file | Email address on file |
| 13930828 | Name on file | Email address on file |
| 13489089 | Name on file | Email address on file |
| 15280180 | Name on file | Email address on file |
| 15280180 | Name on file | Email address on file |
| 13922074 | Name on file | Email address on file |
| 13292145 | Name on file | Email address on file |
| 13987826 | Name on file | Email address on file |
| 13511648 | Name on file | Email address on file |
| 15046520 | Name on file | Email address on file |
| 15081589 | Name on file | Email address on file |
| 13404515 | Name on file | Email address on file |
| 15039355 | Name on file | Email address on file |
| 15175617 | Name on file | Email address on file |
| 14963532 | Name on file | Email address on file |
| 15253330 | Name on file | Email address on file |
| 13740712 | Name on file | Email address on file |
| 13569725 | Name on file | Email address on file |
| 14514272 | Name on file | Email address on file |
| 14138880 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14167299 | Name on file | Email address on file |
| 14604914 | Name on file | Email address on file |
| 14604914 | Name on file | Email address on file |
| 14153590 | Name on file | Email address on file |
| 13865951 | Name on file | Email address on file |
| 13612058 | Name on file | Email address on file |
| 13450605 | Name on file | Email address on file |
| 13954900 | Name on file | Email address on file |
| 13154465 | Name on file | Email address on file |
| 13428509 | Name on file | Email address on file |
| 13984336 | Name on file | Email address on file |
| 15118457 | Name on file | Email address on file |
| 14910826 | Name on file | Email address on file |
| 14288952 | Name on file | Email address on file |
| 14600720 | Name on file | Email address on file |
| 14415872 | Name on file | Email address on file |
| 14510019 | Name on file | Email address on file |
| 15404365 | Name on file | Email address on file |
| 13787646 | Name on file | Email address on file |
| 14368959 | Name on file | Email address on file |
| 14665876 | Name on file | Email address on file |
| 14555092 | Name on file | Email address on file |
| 13913159 | Name on file | Email address on file |
| 19174723 | Name on file | Email address on file |
| 14547063 | Name on file | Email address on file |
| 18262793 | Name on file | Email address on file |
| 14031400 | Name on file | Email address on file |
| 14498513 | Name on file | Email address on file |
| 14489620 | Name on file | Email address on file |
| 14345500 | Name on file | Email address on file |
| 14523216 | Name on file | Email address on file |
| 13568176 | Name on file | Email address on file |
| 13401311 | Name on file | Email address on file |
| 13566095 | Name on file | Email address on file |
| 14482989 | Name on file | Email address on file |
| 14467489 | Name on file | Email address on file |
| 14463567 | Name on file | Email address on file |
| 14611581 | Name on file | Email address on file |
| 14558684 | Name on file | Email address on file |
| 14539783 | Name on file | Email address on file |
| 13898289 | Name on file | Email address on file |
| 14418893 | Name on file | Email address on file |
| 13989829 | Name on file | Email address on file |
| 14529455 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14529455 | Name on file | Email address on file |
| 14362710 | Name on file | Email address on file |
| 14220955 | Name on file | Email address on file |
| 18273152 | Name on file | Email address on file |
| 13233416 | Name on file | Email address on file |
| 14489250 | Name on file | Email address on file |
| 14306943 | Name on file | Email address on file |
| 14422537 | Name on file | Email address on file |
| 14465290 | Name on file | Email address on file |
| 13618420 | Name on file | Email address on file |
| 13851886 | Name on file | Email address on file |
| 13568722 | Name on file | Email address on file |
| 14361310 | Name on file | Email address on file |
| 13880268 | Name on file | Email address on file |
| 14651961 | Name on file | Email address on file |
| 14651961 | Name on file | Email address on file |
| 14647196 | Name on file | Email address on file |
| 18284206 | Name on file | Email address on file |
| 14680274 | Name on file | Email address on file |
| 14591521 | Name on file | Email address on file |
| 14591521 | Name on file | Email address on file |
| 14483322 | Name on file | Email address on file |
| 14550795 | Name on file | Email address on file |
| 14135930 | Name on file | Email address on file |
| 13754856 | Name on file | Email address on file |
| 14455736 | Name on file | Email address on file |
| 14407804 | Name on file | Email address on file |
| 13874555 | Name on file | Email address on file |
| 13241289 | Name on file | Email address on file |
| 14494565 | Name on file | Email address on file |
| 14382681 | Name on file | Email address on file |
| 13593716 | Name on file | Email address on file |
| 13834935 | Name on file | Email address on file |
| 14512707 | Name on file | Email address on file |
| 15370151 | Name on file | Email address on file |
| 14471533 | Name on file | Email address on file |
| 15404702 | Name on file | Email address on file |
| 14978244 | Name on file | Email address on file |
| 13638414 | Name on file | Email address on file |
| 14309333 | Name on file | Email address on file |
| 14488369 | Name on file | Email address on file |
| 13347794 | Name on file | Email address on file |
| 13234190 | Name on file | Email address on file |
| 13842733 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13259492 | Name on file | Email address on file |
| 13660989 | Name on file | Email address on file |
| 13677805 | Name on file | Email address on file |
| 13638518 | Name on file | Email address on file |
| 13222009 | Name on file | Email address on file |
| 13439267 | Name on file | Email address on file |
| 14349216 | Name on file | Email address on file |
| 14552908 | Name on file | Email address on file |
| 14601186 | Name on file | Email address on file |
| 13552005 | Name on file | Email address on file |
| 18980803 | Name on file | Email address on file |
| 14342960 | Name on file | Email address on file |
| 14419655 | Name on file | Email address on file |
| 13545943 | Name on file | Email address on file |
| 14417500 | Name on file | Email address on file |
| 14682910 | Name on file | Email address on file |
| 13498053 | Name on file | Email address on file |
| 14340907 | Name on file | Email address on file |
| 13174321 | Name on file | Email address on file |
| 14122644 | Name on file | Email address on file |
| 14373562 | Name on file | Email address on file |
| 14511230 | Name on file | Email address on file |
| 14546392 | Name on file | Email address on file |
| 14548706 | Name on file | Email address on file |
| 18287526 | Name on file | Email address on file |
| 13501351 | Name on file | Email address on file |
| 14202605 | Name on file | Email address on file |
| 19026416 | Name on file | Email address on file |
| 18284552 | Name on file | Email address on file |
| 18998791 | Name on file | Email address on file |
| 18277800 | Name on file | Email address on file |
| 13020469 | Name on file | Email address on file |
| 18279222 | Name on file | Email address on file |
| 18260224 | Name on file | Email address on file |
| 18329527 | Name on file | Email address on file |
| 18336777 | Name on file | Email address on file |
| 18992966 | Name on file | Email address on file |
| 18998740 | Name on file | Email address on file |
| 18303682 | Name on file | Email address on file |
| 20644525 | Name on file | Email address on file |
| 18977343 | Name on file | Email address on file |
| 18983887 | Name on file | Email address on file |
| 14508288 | Name on file | Email address on file |
| 13349027 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13531989 | Name on file | Email address on file |
| 14684149 | Name on file | Email address on file |
| 14686113 | Name on file | Email address on file |
| 14363476 | Name on file | Email address on file |
| 14593119 | Name on file | Email address on file |
| 14593119 | Name on file | Email address on file |
| 14610204 | Name on file | Email address on file |
| 14610204 | Name on file | Email address on file |
| 14684704 | Name on file | Email address on file |
| 14613802 | Name on file | Email address on file |
| 14136119 | Name on file | Email address on file |
| 13731800 | Name on file | Email address on file |
| 14330828 | Name on file | Email address on file |
| 14320328 | Name on file | Email address on file |
| 14377914 | Name on file | Email address on file |
| 13626264 | Name on file | Email address on file |
| 18255491 | Name on file | Email address on file |
| 14656134 | Name on file | Email address on file |
| 14332663 | Name on file | Email address on file |
| 14609762 | Name on file | Email address on file |
| 14666818 | Name on file | Email address on file |
| 14308202 | Name on file | Email address on file |
| 14032252 | Name on file | Email address on file |
| 14404457 | Name on file | Email address on file |
| 14528878 | Name on file | Email address on file |
| 15405488 | Name on file | Email address on file |
| 14357959 | Name on file | Email address on file |
| 14241358 | Name on file | Email address on file |
| 14644603 | Name on file | Email address on file |
| 14463550 | Name on file | Email address on file |
| 14470007 | Name on file | Email address on file |
| 14331369 | Name on file | Email address on file |
| 14048183 | Name on file | Email address on file |
| 14386925 | Name on file | Email address on file |
| 14349676 | Name on file | Email address on file |
| 14538193 | Name on file | Email address on file |
| 13454710 | Name on file | Email address on file |
| 14589410 | Name on file | Email address on file |
| 14222491 | Name on file | Email address on file |
| 18336289 | Name on file | Email address on file |
| 14586464 | Name on file | Email address on file |
| 14553255 | Name on file | Email address on file |
| 14642462 | Name on file | Email address on file |
| 14394735 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14605864 | Name on file | Email address on file |
| 14347795 | Name on file | Email address on file |
| 14677132 | Name on file | Email address on file |
| 14677132 | Name on file | Email address on file |
| 14337362 | Name on file | Email address on file |
| 14351812 | Name on file | Email address on file |
| 14640952 | Name on file | Email address on file |
| 13840096 | Name on file | Email address on file |
| 14507235 | Name on file | Email address on file |
| 15407581 | Name on file | Email address on file |
| 14521435 | Name on file | Email address on file |
| 14544913 | Name on file | Email address on file |
| 14410157 | Name on file | Email address on file |
| 14510639 | Name on file | Email address on file |
| 14675883 | Name on file | Email address on file |
| 14683079 | Name on file | Email address on file |
| 14403293 | Name on file | Email address on file |
| 14305142 | Name on file | Email address on file |
| 14256331 | Name on file | Email address on file |
| 13775423 | Name on file | Email address on file |
| 14637933 | Name on file | Email address on file |
| 13782321 | Name on file | Email address on file |
| 13363357 | Name on file | Email address on file |
| 14532592 | Name on file | Email address on file |
| 14395038 | Name on file | Email address on file |
| 14349119 | Name on file | Email address on file |
| 14607388 | Name on file | Email address on file |
| 14559827 | Name on file | Email address on file |
| 14630808 | Name on file | Email address on file |
| 14630808 | Name on file | Email address on file |
| 14242879 | Name on file | Email address on file |
| 13549480 | Name on file | Email address on file |
| 14253898 | Name on file | Email address on file |
| 14081526 | Name on file | Email address on file |
| 13718649 | Name on file | Email address on file |
| 14606746 | Name on file | Email address on file |
| 14606746 | Name on file | Email address on file |
| 13657804 | Name on file | Email address on file |
| 14451193 | Name on file | Email address on file |
| 13684916 | Name on file | Email address on file |
| 14406554 | Name on file | Email address on file |
| 14420121 | Name on file | Email address on file |
| 14471833 | Name on file | Email address on file |
| 15404601 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391627 | Name on file | Email address on file |
| 14553558 | Name on file | Email address on file |
| 14279369 | Name on file | Email address on file |
| 14593634 | Name on file | Email address on file |
| 13499659 | Name on file | Email address on file |
| 13979386 | Name on file | Email address on file |
| 13312918 | Name on file | Email address on file |
| 14134823 | Name on file | Email address on file |
| 14656863 | Name on file | Email address on file |
| 13405417 | Name on file | Email address on file |
| 13790600 | Name on file | Email address on file |
| 13439939 | Name on file | Email address on file |
| 13864156 | Name on file | Email address on file |
| 14552317 | Name on file | Email address on file |
| 14488641 | Name on file | Email address on file |
| 13272025 | Name on file | Email address on file |
| 13474922 | Name on file | Email address on file |
| 13300445 | Name on file | Email address on file |
| 14391642 | Name on file | Email address on file |
| 14362555 | Name on file | Email address on file |
| 14361974 | Name on file | Email address on file |
| 14662551 | Name on file | Email address on file |
| 14335364 | Name on file | Email address on file |
| 14070768 | Name on file | Email address on file |
| 14555082 | Name on file | Email address on file |
| 15182073 | Name on file | Email address on file |
| 14465089 | Name on file | Email address on file |
| 14481405 | Name on file | Email address on file |
| 14419732 | Name on file | Email address on file |
| 13998218 | Name on file | Email address on file |
| 14647702 | Name on file | Email address on file |
| 14647702 | Name on file | Email address on file |
| 14597962 | Name on file | Email address on file |
| 14597962 | Name on file | Email address on file |
| 13218417 | Name on file | Email address on file |
| 14059295 | Name on file | Email address on file |
| 13357450 | Name on file | Email address on file |
| 14381262 | Name on file | Email address on file |
| 13990752 | Name on file | Email address on file |
| 13477749 | Name on file | Email address on file |
| 13778802 | Name on file | Email address on file |
| 13500606 | Name on file | Email address on file |
| 13422389 | Name on file | Email address on file |
| 13538733 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13790567 | Name on file | Email address on file |
| 13968037 | Name on file | Email address on file |
| 13843090 | Name on file | Email address on file |
| 13577743 | Name on file | Email address on file |
| 14201150 | Name on file | Email address on file |
| 14237721 | Name on file | Email address on file |
| 13780503 | Name on file | Email address on file |
| 13415228 | Name on file | Email address on file |
| 13615218 | Name on file | Email address on file |
| 13217819 | Name on file | Email address on file |
| 13957235 | Name on file | Email address on file |
| 13863601 | Name on file | Email address on file |
| 13843111 | Name on file | Email address on file |
| 14022081 | Name on file | Email address on file |
| 14179482 | Name on file | Email address on file |
| 14077255 | Name on file | Email address on file |
| 14644081 | Name on file | Email address on file |
| 14321348 | Name on file | Email address on file |
| 14686892 | Name on file | Email address on file |
| 14686892 | Name on file | Email address on file |
| 14323820 | Name on file | Email address on file |
| 13664286 | Name on file | Email address on file |
| 13898658 | Name on file | Email address on file |
| 14171175 | Name on file | Email address on file |
| 13273722 | Name on file | Email address on file |
| 13312172 | Name on file | Email address on file |
| 14588284 | Name on file | Email address on file |
| 14644410 | Name on file | Email address on file |
| 18969228 | Name on file | Email address on file |
| 14003610 | Name on file | Email address on file |
| 13565601 | Name on file | Email address on file |
| 14556506 | Name on file | Email address on file |
| 14508610 | Name on file | Email address on file |
| 13538750 | Name on file | Email address on file |
| 14560364 | Name on file | Email address on file |
| 14560364 | Name on file | Email address on file |
| 14203577 | Name on file | Email address on file |
| 14289064 | Name on file | Email address on file |
| 14682027 | Name on file | Email address on file |
| 13229378 | Name on file | Email address on file |
| 14377885 | Name on file | Email address on file |
| 14671079 | Name on file | Email address on file |
| 14417576 | Name on file | Email address on file |
| 13332641 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13265124 | Name on file | Email address on file |
| 13405556 | Name on file | Email address on file |
| 14667530 | Name on file | Email address on file |
| 14526255 | Name on file | Email address on file |
| 14534565 | Name on file | Email address on file |
| 14520114 | Name on file | Email address on file |
| 14589696 | Name on file | Email address on file |
| 13879071 | Name on file | Email address on file |
| 14325227 | Name on file | Email address on file |
| 14039020 | Name on file | Email address on file |
| 14557743 | Name on file | Email address on file |
| 13931698 | Name on file | Email address on file |
| 13840461 | Name on file | Email address on file |
| 14466257 | Name on file | Email address on file |
| 14344528 | Name on file | Email address on file |
| 14169769 | Name on file | Email address on file |
| 15007056 | Name on file | Email address on file |
| 13464960 | Name on file | Email address on file |
| 14261946 | Name on file | Email address on file |
| 14552592 | Name on file | Email address on file |
| 14076065 | Name on file | Email address on file |
| 14291483 | Name on file | Email address on file |
| 13306499 | Name on file | Email address on file |
| 13918561 | Name on file | Email address on file |
| 14474061 | Name on file | Email address on file |
| 14361317 | Name on file | Email address on file |
| 14555172 | Name on file | Email address on file |
| 14391593 | Name on file | Email address on file |
| 14549971 | Name on file | Email address on file |
| 14072246 | Name on file | Email address on file |
| 13365605 | Name on file | Email address on file |
| 14341536 | Name on file | Email address on file |
| 14452696 | Name on file | Email address on file |
| 14337907 | Name on file | Email address on file |
| 14552042 | Name on file | Email address on file |
| 14517505 | Name on file | Email address on file |
| 14153116 | Name on file | Email address on file |
| 14353915 | Name on file | Email address on file |
| 13790200 | Name on file | Email address on file |
| 14531358 | Name on file | Email address on file |
| 14592169 | Name on file | Email address on file |
| 14591734 | Name on file | Email address on file |
| 14655710 | Name on file | Email address on file |
| 13609733 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13293173 | Name on file | Email address on file |
| 18260353 | Name on file | Email address on file |
| 18978531 | Name on file | Email address on file |
| 18979508 | Name on file | Email address on file |
| 19000526 | Name on file | Email address on file |
| 22159772 | Name on file | Email address on file |
| 18969631 | Name on file | Email address on file |
| 18960401 | Name on file | Email address on file |
| 18271416 | Name on file | Email address on file |
| 18979302 | Name on file | Email address on file |
| 18294987 | Name on file | Email address on file |
| 18254354 | Name on file | Email address on file |
| 18301103 | Name on file | Email address on file |
| 18321367 | Name on file | Email address on file |
| 19022862 | Name on file | Email address on file |
| 18292091 | Name on file | Email address on file |
| 18248139 | Name on file | Email address on file |
| 18258714 | Name on file | Email address on file |
| 18262785 | Name on file | Email address on file |
| 18945058 | Name on file | Email address on file |
| 22145503 | Name on file | Email address on file |
| 18327126 | Name on file | Email address on file |
| 18251575 | Name on file | Email address on file |
| 19024419 | Name on file | Email address on file |
| 18985259 | Name on file | Email address on file |
| 18253354 | Name on file | Email address on file |
| 18300144 | Name on file | Email address on file |
| 14349565 | Name on file | Email address on file |
| 15108648 | Name on file | Email address on file |
| 14348770 | Name on file | Email address on file |
| 14345506 | Name on file | Email address on file |
| 14675530 | Name on file | Email address on file |
| 13380200 | Name on file | Email address on file |
| 14532570 | Name on file | Email address on file |
| 14016922 | Name on file | Email address on file |
| 14386649 | Name on file | Email address on file |
| 14368682 | Name on file | Email address on file |
| 14675067 | Name on file | Email address on file |
| 14675067 | Name on file | Email address on file |
| 14309349 | Name on file | Email address on file |
| 14221164 | Name on file | Email address on file |
| 14331406 | Name on file | Email address on file |
| 13903864 | Name on file | Email address on file |
| 18938980 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14495130 | Name on file | Email address on file |
| 14657566 | Name on file | Email address on file |
| 14657566 | Name on file | Email address on file |
| 13344220 | Name on file | Email address on file |
| 14549790 | Name on file | Email address on file |
| 14645264 | Name on file | Email address on file |
| 14552222 | Name on file | Email address on file |
| 14600304 | Name on file | Email address on file |
| 14041779 | Name on file | Email address on file |
| 15278552 | Name on file | Email address on file |
| 14536327 | Name on file | Email address on file |
| 14679951 | Name on file | Email address on file |
| 14343011 | Name on file | Email address on file |
| 14391624 | Name on file | Email address on file |
| 13803481 | Name on file | Email address on file |
| 14098545 | Name on file | Email address on file |
| 14360875 | Name on file | Email address on file |
| 13899349 | Name on file | Email address on file |
| 13185403 | Name on file | Email address on file |
| 13697963 | Name on file | Email address on file |
| 14532580 | Name on file | Email address on file |
| 14286044 | Name on file | Email address on file |
| 13427821 | Name on file | Email address on file |
| 14411252 | Name on file | Email address on file |
| 14403553 | Name on file | Email address on file |
| 14353913 | Name on file | Email address on file |
| 15053087 | Name on file | Email address on file |
| 14619837 | Name on file | Email address on file |
| 14651553 | Name on file | Email address on file |
| 13151935 | Name on file | Email address on file |
| 13743951 | Name on file | Email address on file |
| 14581766 | Name on file | Email address on file |
| 14631497 | Name on file | Email address on file |
| 13843747 | Name on file | Email address on file |
| 13335051 | Name on file | Email address on file |
| 14674196 | Name on file | Email address on file |
| 18304380 | Name on file | Email address on file |
| 18274852 | Name on file | Email address on file |
| 13747523 | Name on file | Email address on file |
| 14368196 | Name on file | Email address on file |
| 13320057 | Name on file | Email address on file |
| 18272768 | Name on file | Email address on file |
| 14404428 | Name on file | Email address on file |
| 13906668 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15131585 | Name on file | Email address on file |
| 14421074 | Name on file | Email address on file |
| 18324847 | Name on file | Email address on file |
| 18334335 | Name on file | Email address on file |
| 18947465 | Name on file | Email address on file |
| 18338976 | Name on file | Email address on file |
| 14679136 | Name on file | Email address on file |
| 13308349 | Name on file | Email address on file |
| 13377119 | Name on file | Email address on file |
| 13294227 | Name on file | Email address on file |
| 19005504 | Name on file | Email address on file |
| 18272233 | Name on file | Email address on file |
| 14686055 | Name on file | Email address on file |
| 13727256 | Name on file | Email address on file |
| 14495159 | Name on file | Email address on file |
| 14674356 | Name on file | Email address on file |
| 13242941 | Name on file | Email address on file |
| 14681038 | Name on file | Email address on file |
| 13468445 | Name on file | Email address on file |
| 14601620 | Name on file | Email address on file |
| 14377938 | Name on file | Email address on file |
| 14366761 | Name on file | Email address on file |
| 14023580 | Name on file | Email address on file |
| 13957726 | Name on file | Email address on file |
| 14002154 | Name on file | Email address on file |
| 14456159 | Name on file | Email address on file |
| 14467543 | Name on file | Email address on file |
| 14113372 | Name on file | Email address on file |
| 13950151 | Name on file | Email address on file |
| 14330853 | Name on file | Email address on file |
| 14514008 | Name on file | Email address on file |
| 14162962 | Name on file | Email address on file |
| 13551010 | Name on file | Email address on file |
| 14449265 | Name on file | Email address on file |
| 14545624 | Name on file | Email address on file |
| 14618392 | Name on file | Email address on file |
| 13247481 | Name on file | Email address on file |
| 13819251 | Name on file | Email address on file |
| 18281533 | Name on file | Email address on file |
| 13685376 | Name on file | Email address on file |
| 14556179 | Name on file | Email address on file |
| 14658489 | Name on file | Email address on file |
| 14627023 | Name on file | Email address on file |
| 14627023 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14207914 | Name on file | Email address on file |
| 13211496 | Name on file | Email address on file |
| 13872449 | Name on file | Email address on file |
| 13806108 | Name on file | Email address on file |
| 14612138 | Name on file | Email address on file |
| 14287006 | Name on file | Email address on file |
| 14470018 | Name on file | Email address on file |
| 13614043 | Name on file | Email address on file |
| 13188736 | Name on file | Email address on file |
| 13921225 | Name on file | Email address on file |
| 14667914 | Name on file | Email address on file |
| 14667914 | Name on file | Email address on file |
| 15390255 | Name on file | Email address on file |
| 13629392 | Name on file | Email address on file |
| 13882380 | Name on file | Email address on file |
| 14614190 | Name on file | Email address on file |
| 14668359 | Name on file | Email address on file |
| 14579761 | Name on file | Email address on file |
| 14579761 | Name on file | Email address on file |
| 14315676 | Name on file | Email address on file |
| 14334265 | Name on file | Email address on file |
| 13607337 | Name on file | Email address on file |
| 14364756 | Name on file | Email address on file |
| 13526787 | Name on file | Email address on file |
| 13970776 | Name on file | Email address on file |
| 14586460 | Name on file | Email address on file |
| 14169071 | Name on file | Email address on file |
| 14192563 | Name on file | Email address on file |
| 14670972 | Name on file | Email address on file |
| 14482836 | Name on file | Email address on file |
| 13545185 | Name on file | Email address on file |
| 14224331 | Name on file | Email address on file |
| 14295788 | Name on file | Email address on file |
| 13948163 | Name on file | Email address on file |
| 13231513 | Name on file | Email address on file |
| 14425155 | Name on file | Email address on file |
| 14261996 | Name on file | Email address on file |
| 14351256 | Name on file | Email address on file |
| 14661092 | Name on file | Email address on file |
| 13372891 | Name on file | Email address on file |
| 14614156 | Name on file | Email address on file |
| 14614156 | Name on file | Email address on file |
| 14528655 | Name on file | Email address on file |
| 14207652 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14432470 | Name on file | Email address on file |
| 14683343 | Name on file | Email address on file |
| 14331300 | Name on file | Email address on file |
| 14540985 | Name on file | Email address on file |
| 13730918 | Name on file | Email address on file |
| 14554265 | Name on file | Email address on file |
| 14408601 | Name on file | Email address on file |
| 13943821 | Name on file | Email address on file |
| 14497714 | Name on file | Email address on file |
| 14452404 | Name on file | Email address on file |
| 13935456 | Name on file | Email address on file |
| 18298796 | Name on file | Email address on file |
| 18321333 | Name on file | Email address on file |
| 18950522 | Name on file | Email address on file |
| 18279047 | Name on file | Email address on file |
| 22412901 | Name on file | Email address on file |
| 19017636 | Name on file | Email address on file |
| 18948554 | Name on file | Email address on file |
| 18278901 | Name on file | Email address on file |
| 18246646 | Name on file | Email address on file |
| 18319718 | Name on file | Email address on file |
| 18253496 | Name on file | Email address on file |
| 18954107 | Name on file | Email address on file |
| 18328399 | Name on file | Email address on file |
| 18269545 | Name on file | Email address on file |
| 18245221 | Name on file | Email address on file |
| 18324357 | Name on file | Email address on file |
| 18276421 | Name on file | Email address on file |
| 18938477 | Name on file | Email address on file |
| 18969739 | Name on file | Email address on file |
| 18963383 | Name on file | Email address on file |
| 18318956 | Name on file | Email address on file |
| 18337724 | Name on file | Email address on file |
| 18258658 | Name on file | Email address on file |
| 19006039 | Name on file | Email address on file |
| 18277527 | Name on file | Email address on file |
| 18312739 | Name on file | Email address on file |
| 18275666 | Name on file | Email address on file |
| 18330364 | Name on file | Email address on file |
| 18330348 | Name on file | Email address on file |
| 18320207 | Name on file | Email address on file |
| 18291103 | Name on file | Email address on file |
| 19006665 | Name on file | Email address on file |
| 18308365 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18295092 | Name on file | Email address on file |
| 18280826 | Name on file | Email address on file |
| 18279924 | Name on file | Email address on file |
| 18310144 | Name on file | Email address on file |
| 18947349 | Name on file | Email address on file |
| 18317545 | Name on file | Email address on file |
| 18501834 | Name on file | Email address on file |
| 15228766 | Name on file | Email address on file |
| 18277550 | Name on file | Email address on file |
| 18278447 | Name on file | Email address on file |
| 19022207 | Name on file | Email address on file |
| 18999320 | Name on file | Email address on file |
| 18329564 | Name on file | Email address on file |
| 18992362 | Name on file | Email address on file |
| 14601429 | Name on file | Email address on file |
| 18312254 | Name on file | Email address on file |
| 19001297 | Name on file | Email address on file |
| 19015614 | Name on file | Email address on file |
| 18960060 | Name on file | Email address on file |
| 18283375 | Name on file | Email address on file |
| 14409160 | Name on file | Email address on file |
| 14946726 | Name on file | Email address on file |
| 14477345 | Name on file | Email address on file |
| 13585136 | Name on file | Email address on file |
| 14451805 | Name on file | Email address on file |
| 13305039 | Name on file | Email address on file |
| 14533244 | Name on file | Email address on file |
| 15274140 | Name on file | Email address on file |
| 18278693 | Name on file | Email address on file |
| 16862422 | Name on file | Email address on file |
| 14539499 | Name on file | Email address on file |
| 14676050 | Name on file | Email address on file |
| 13459346 | Name on file | Email address on file |
| 14462857 | Name on file | Email address on file |
| 18325514 | Name on file | Email address on file |
| 13762556 | Name on file | Email address on file |
| 13156435 | Name on file | Email address on file |
| 15159952 | Name on file | Email address on file |
| 14490752 | Name on file | Email address on file |
| 14217286 | Name on file | Email address on file |
| 16848657 | Name on file | Email address on file |
| 13272456 | Name on file | Email address on file |
| 15118694 | Name on file | Email address on file |
| 13740264 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14102773 | Name on file | Email address on file |
| 13188396 | Name on file | Email address on file |
| 13200345 | Name on file | Email address on file |
| 14529665 | Name on file | Email address on file |
| 13409060 | Name on file | Email address on file |
| 16866664 | Name on file | Email address on file |
| 14218958 | Name on file | Email address on file |
| 14044234 | Name on file | Email address on file |
| 13765773 | Name on file | Email address on file |
| 13797361 | Name on file | Email address on file |
| 14651213 | Name on file | Email address on file |
| 14425058 | Name on file | Email address on file |
| 14965254 | Name on file | Email address on file |
| 15276810 | Name on file | Email address on file |
| 18272675 | Name on file | Email address on file |
| 13727938 | Name on file | Email address on file |
| 13781127 | Name on file | Email address on file |
| 14528072 | Name on file | Email address on file |
| 18938771 | Name on file | Email address on file |
| 14281947 | Name on file | Email address on file |
| 14672718 | Name on file | Email address on file |
| 14429380 | Name on file | Email address on file |
| 14029189 | Name on file | Email address on file |
| 14391569 | Name on file | Email address on file |
| 14604281 | Name on file | Email address on file |
| 14489144 | Name on file | Email address on file |
| 13438970 | Name on file | Email address on file |
| 14463569 | Name on file | Email address on file |
| 14441085 | Name on file | Email address on file |
| 14610382 | Name on file | Email address on file |
| 18264880 | Name on file | Email address on file |
| 13656012 | Name on file | Email address on file |
| 13653626 | Name on file | Email address on file |
| 14654118 | Name on file | Email address on file |
| 14354479 | Name on file | Email address on file |
| 14671919 | Name on file | Email address on file |
| 14159858 | Name on file | Email address on file |
| 15149475 | Name on file | Email address on file |
| 18942594 | Name on file | Email address on file |
| 13757295 | Name on file | Email address on file |
| 13207729 | Name on file | Email address on file |
| 14505243 | Name on file | Email address on file |
| 13458305 | Name on file | Email address on file |
| 13230033 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13337357 | Name on file | Email address on file |
| 14362533 | Name on file | Email address on file |
| 13821870 | Name on file | Email address on file |
| 14439243 | Name on file | Email address on file |
| 18966079 | Name on file | Email address on file |
| 14193426 | Name on file | Email address on file |
| 13639705 | Name on file | Email address on file |
| 14115116 | Name on file | Email address on file |
| 19028538 | Name on file | Email address on file |
| 14945457 | Name on file | Email address on file |
| 14514208 | Name on file | Email address on file |
| 15011468 | Name on file | Email address on file |
| 18280965 | Name on file | Email address on file |
| 14230170 | Name on file | Email address on file |
| 15166981 | Name on file | Email address on file |
| 15140540 | Name on file | Email address on file |
| 14988440 | Name on file | Email address on file |
| 15279523 | Name on file | Email address on file |
| 15279523 | Name on file | Email address on file |
| 15289448 | Name on file | Email address on file |
| 15286680 | Name on file | Email address on file |
| 15286680 | Name on file | Email address on file |
| 14938517 | Name on file | Email address on file |
| 18262865 | Name on file | Email address on file |
| 18250973 | Name on file | Email address on file |
| 14182826 | Name on file | Email address on file |
| 13336280 | Name on file | Email address on file |
| 18323708 | Name on file | Email address on file |
| 14129006 | Name on file | Email address on file |
| 14066458 | Name on file | Email address on file |
| 14007267 | Name on file | Email address on file |
| 14341628 | Name on file | Email address on file |
| 15051754 | Name on file | Email address on file |
| 15063371 | Name on file | Email address on file |
| 13235616 | Name on file | Email address on file |
| 13928015 | Name on file | Email address on file |
| 13173903 | Name on file | Email address on file |
| 14981165 | Name on file | Email address on file |
| 13782416 | Name on file | Email address on file |
| 14523025 | Name on file | Email address on file |
| 15285378 | Name on file | Email address on file |
| 13461408 | Name on file | Email address on file |
| 14910262 | Name on file | Email address on file |
| 15072820 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15072820 | Name on file | Email address on file |
| 13419841 | Name on file | Email address on file |
| 14656981 | Name on file | Email address on file |
| 13677717 | Name on file | Email address on file |
| 13567819 | Name on file | Email address on file |
| 14165928 | Name on file | Email address on file |
| 14388016 | Name on file | Email address on file |
| 13988468 | Name on file | Email address on file |
| 14526023 | Name on file | Email address on file |
| 14365674 | Name on file | Email address on file |
| 14612011 | Name on file | Email address on file |
| 15218815 | Name on file | Email address on file |
| 13442652 | Name on file | Email address on file |
| 14403391 | Name on file | Email address on file |
| 14666777 | Name on file | Email address on file |
| 14555560 | Name on file | Email address on file |
| 14492908 | Name on file | Email address on file |
| 14373886 | Name on file | Email address on file |
| 14482016 | Name on file | Email address on file |
| 14327924 | Name on file | Email address on file |
| 14339511 | Name on file | Email address on file |
| 14448285 | Name on file | Email address on file |
| 14349108 | Name on file | Email address on file |
| 14642063 | Name on file | Email address on file |
| 14424310 | Name on file | Email address on file |
| 14609840 | Name on file | Email address on file |
| 14521892 | Name on file | Email address on file |
| 19024081 | Name on file | Email address on file |
| 13272581 | Name on file | Email address on file |
| 15199001 | Name on file | Email address on file |
| 14363429 | Name on file | Email address on file |
| 14557866 | Name on file | Email address on file |
| 14472735 | Name on file | Email address on file |
| 13561338 | Name on file | Email address on file |
| 13408551 | Name on file | Email address on file |
| 14625489 | Name on file | Email address on file |
| 14625489 | Name on file | Email address on file |
| 13829557 | Name on file | Email address on file |
| 13153268 | Name on file | Email address on file |
| 14146542 | Name on file | Email address on file |
| 13951461 | Name on file | Email address on file |
| 15127527 | Name on file | Email address on file |
| 14462824 | Name on file | Email address on file |
| 14397740 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14082495 | Name on file | Email address on file |
| 14634538 | Name on file | Email address on file |
| 13852132 | Name on file | Email address on file |
| 14418118 | Name on file | Email address on file |
| 14475716 | Name on file | Email address on file |
| 14475716 | Name on file | Email address on file |
| 13633582 | Name on file | Email address on file |
| 14540998 | Name on file | Email address on file |
| 14107630 | Name on file | Email address on file |
| 13199711 | Name on file | Email address on file |
| 14406743 | Name on file | Email address on file |
| 14297963 | Name on file | Email address on file |
| 13593258 | Name on file | Email address on file |
| 14534061 | Name on file | Email address on file |
| 13655646 | Name on file | Email address on file |
| 13352319 | Name on file | Email address on file |
| 14044555 | Name on file | Email address on file |
| 13991122 | Name on file | Email address on file |
| 14186193 | Name on file | Email address on file |
| 14474885 | Name on file | Email address on file |
| 14187898 | Name on file | Email address on file |
| 13546957 | Name on file | Email address on file |
| 14305115 | Name on file | Email address on file |
| 14017966 | Name on file | Email address on file |
| 18246928 | Name on file | Email address on file |
| 18321208 | Name on file | Email address on file |
| 14685170 | Name on file | Email address on file |
| 14359923 | Name on file | Email address on file |
| 14388735 | Name on file | Email address on file |
| 14448762 | Name on file | Email address on file |
| 14376581 | Name on file | Email address on file |
| 14363783 | Name on file | Email address on file |
| 15407766 | Name on file | Email address on file |
| 15405996 | Name on file | Email address on file |
| 13614479 | Name on file | Email address on file |
| 14667818 | Name on file | Email address on file |
| 14667818 | Name on file | Email address on file |
| 14488196 | Name on file | Email address on file |
| 14369419 | Name on file | Email address on file |
| 14514312 | Name on file | Email address on file |
| 14483970 | Name on file | Email address on file |
| 14513853 | Name on file | Email address on file |
| 14358624 | Name on file | Email address on file |
| 14428236 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13901879 | Name on file | Email address on file |
| 14549349 | Name on file | Email address on file |
| 14473040 | Name on file | Email address on file |
| 14633725 | Name on file | Email address on file |
| 14551575 | Name on file | Email address on file |
| 13703677 | Name on file | Email address on file |
| 14304064 | Name on file | Email address on file |
| 14594261 | Name on file | Email address on file |
| 14434032 | Name on file | Email address on file |
| 14677097 | Name on file | Email address on file |
| 14643893 | Name on file | Email address on file |
| 13399374 | Name on file | Email address on file |
| 13703080 | Name on file | Email address on file |
| 14538250 | Name on file | Email address on file |
| 13862153 | Name on file | Email address on file |
| 14638293 | Name on file | Email address on file |
| 13625383 | Name on file | Email address on file |
| 14465645 | Name on file | Email address on file |
| 14552767 | Name on file | Email address on file |
| 14508634 | Name on file | Email address on file |
| 14384394 | Name on file | Email address on file |
| 18982436 | Name on file | Email address on file |
| 14302710 | Name on file | Email address on file |
| 13656525 | Name on file | Email address on file |
| 13535699 | Name on file | Email address on file |
| 14531155 | Name on file | Email address on file |
| 14553448 | Name on file | Email address on file |
| 13369051 | Name on file | Email address on file |
| 13297626 | Name on file | Email address on file |
| 14595735 | Name on file | Email address on file |
| 15405844 | Name on file | Email address on file |
| 14675138 | Name on file | Email address on file |
| 14679641 | Name on file | Email address on file |
| 14409265 | Name on file | Email address on file |
| 13515967 | Name on file | Email address on file |
| 13964740 | Name on file | Email address on file |
| 14448421 | Name on file | Email address on file |
| 14670371 | Name on file | Email address on file |
| 14552881 | Name on file | Email address on file |
| 14516302 | Name on file | Email address on file |
| 18310705 | Name on file | Email address on file |
| 18952931 | Name on file | Email address on file |
| 19006126 | Name on file | Email address on file |
| 19001640 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18243351 | Name on file | Email address on file |
| 19000929 | Name on file | Email address on file |
| 18259595 | Name on file | Email address on file |
| 18999336 | Name on file | Email address on file |
| 18333555 | Name on file | Email address on file |
| 18255761 | Name on file | Email address on file |
| 19005675 | Name on file | Email address on file |
| 18335251 | Name on file | Email address on file |
| 14600271 | Name on file | Email address on file |
| 18322354 | Name on file | Email address on file |
| 18262778 | Name on file | Email address on file |
| 18335951 | Name on file | Email address on file |
| 18249312 | Name on file | Email address on file |
| 18302828 | Name on file | Email address on file |
| 18302834 | Name on file | Email address on file |
| 18279845 | Name on file | Email address on file |
| 18323364 | Name on file | Email address on file |
| 18943395 | Name on file | Email address on file |
| 14289808 | Name on file | Email address on file |
| 14286150 | Name on file | Email address on file |
| 14384075 | Name on file | Email address on file |
| 14590504 | Name on file | Email address on file |
| 14590504 | Name on file | Email address on file |
| 14198807 | Name on file | Email address on file |
| 14655313 | Name on file | Email address on file |
| 14655313 | Name on file | Email address on file |
| 14325850 | Name on file | Email address on file |
| 14493776 | Name on file | Email address on file |
| 14028497 | Name on file | Email address on file |
| 13948895 | Name on file | Email address on file |
| 14338362 | Name on file | Email address on file |
| 13391907 | Name on file | Email address on file |
| 14049453 | Name on file | Email address on file |
| 18992477 | Name on file | Email address on file |
| 14611682 | Name on file | Email address on file |
| 14186873 | Name on file | Email address on file |
| 13710020 | Name on file | Email address on file |
| 14519938 | Name on file | Email address on file |
| 14537080 | Name on file | Email address on file |
| 14961240 | Name on file | Email address on file |
| 14485301 | Name on file | Email address on file |
| 18265997 | Name on file | Email address on file |
| 14683759 | Name on file | Email address on file |
| 14363039 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14448973 | Name on file | Email address on file |
| 14316971 | Name on file | Email address on file |
| 15074855 | Name on file | Email address on file |
| 13633930 | Name on file | Email address on file |
| 18250356 | Name on file | Email address on file |
| 14384076 | Name on file | Email address on file |
| 15055210 | Name on file | Email address on file |
| 13398007 | Name on file | Email address on file |
| 18299302 | Name on file | Email address on file |
| 14215820 | Name on file | Email address on file |
| 14471937 | Name on file | Email address on file |
| 14150120 | Name on file | Email address on file |
| 18252572 | Name on file | Email address on file |
| 18278746 | Name on file | Email address on file |
| 19009464 | Name on file | Email address on file |
| 13626287 | Name on file | Email address on file |
| 14548059 | Name on file | Email address on file |
| 14676401 | Name on file | Email address on file |
| 13310323 | Name on file | Email address on file |
| 14587671 | Name on file | Email address on file |
| 14657562 | Name on file | Email address on file |
| 13518065 | Name on file | Email address on file |
| 14670410 | Name on file | Email address on file |
| 14338324 | Name on file | Email address on file |
| 14195374 | Name on file | Email address on file |
| 18254034 | Name on file | Email address on file |
| 18335467 | Name on file | Email address on file |
| 18976277 | Name on file | Email address on file |
| 15113471 | Name on file | Email address on file |
| 14121754 | Name on file | Email address on file |
| 14123039 | Name on file | Email address on file |
| 13682451 | Name on file | Email address on file |
| 19003819 | Name on file | Email address on file |
| 14653030 | Name on file | Email address on file |
| 14653030 | Name on file | Email address on file |
| 14551954 | Name on file | Email address on file |
| 13844179 | Name on file | Email address on file |
| 13375180 | Name on file | Email address on file |
| 14428952 | Name on file | Email address on file |
| 14617084 | Name on file | Email address on file |
| 14326103 | Name on file | Email address on file |
| 14467147 | Name on file | Email address on file |
| 14395601 | Name on file | Email address on file |
| 14677332 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14340776 | Name on file | Email address on file |
| 14410050 | Name on file | Email address on file |
| 14373550 | Name on file | Email address on file |
| 14526078 | Name on file | Email address on file |
| 14072910 | Name on file | Email address on file |
| 14552575 | Name on file | Email address on file |
| 15412158 | Name on file | Email address on file |
| 14492162 | Name on file | Email address on file |
| 14310046 | Name on file | Email address on file |
| 14511189 | Name on file | Email address on file |
| 14241640 | Name on file | Email address on file |
| 14386704 | Name on file | Email address on file |
| 18248284 | Name on file | Email address on file |
| 13729646 | Name on file | Email address on file |
| 14498753 | Name on file | Email address on file |
| 14300819 | Name on file | Email address on file |
| 14304114 | Name on file | Email address on file |
| 14028916 | Name on file | Email address on file |
| 14382238 | Name on file | Email address on file |
| 14469695 | Name on file | Email address on file |
| 14470804 | Name on file | Email address on file |
| 13300057 | Name on file | Email address on file |
| 14498723 | Name on file | Email address on file |
| 14322649 | Name on file | Email address on file |
| 15408111 | Name on file | Email address on file |
| 13505379 | Name on file | Email address on file |
| 13875693 | Name on file | Email address on file |
| 14473925 | Name on file | Email address on file |
| 14477687 | Name on file | Email address on file |
| 14477687 | Name on file | Email address on file |
| 14472683 | Name on file | Email address on file |
| 14366923 | Name on file | Email address on file |
| 14470520 | Name on file | Email address on file |
| 13670427 | Name on file | Email address on file |
| 13352008 | Name on file | Email address on file |
| 14675101 | Name on file | Email address on file |
| 14360870 | Name on file | Email address on file |
| 14428226 | Name on file | Email address on file |
| 13331358 | Name on file | Email address on file |
| 14623046 | Name on file | Email address on file |
| 14534605 | Name on file | Email address on file |
| 14423617 | Name on file | Email address on file |
| 14053897 | Name on file | Email address on file |
| 14488173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14113915 | Name on file | Email address on file |
| 15407498 | Name on file | Email address on file |
| 14413738 | Name on file | Email address on file |
| 14321399 | Name on file | Email address on file |
| 14529133 | Name on file | Email address on file |
| 14399048 | Name on file | Email address on file |
| 14438341 | Name on file | Email address on file |
| 14384669 | Name on file | Email address on file |
| 14404642 | Name on file | Email address on file |
| 14369455 | Name on file | Email address on file |
| 14462748 | Name on file | Email address on file |
| 13308987 | Name on file | Email address on file |
| 14432547 | Name on file | Email address on file |
| 18247630 | Name on file | Email address on file |
| 18290594 | Name on file | Email address on file |
| 18285341 | Name on file | Email address on file |
| 18273182 | Name on file | Email address on file |
| 13556135 | Name on file | Email address on file |
| 14549343 | Name on file | Email address on file |
| 13976129 | Name on file | Email address on file |
| 13775943 | Name on file | Email address on file |
| 13905527 | Name on file | Email address on file |
| 15156049 | Name on file | Email address on file |
| 18998555 | Name on file | Email address on file |
| 14238813 | Name on file | Email address on file |
| 13851246 | Name on file | Email address on file |
| 14311294 | Name on file | Email address on file |
| 14231872 | Name on file | Email address on file |
| 14305057 | Name on file | Email address on file |
| 13139929 | Name on file | Email address on file |
| 14150225 | Name on file | Email address on file |
| 15213393 | Name on file | Email address on file |
| 14468477 | Name on file | Email address on file |
| 14314072 | Name on file | Email address on file |
| 14321279 | Name on file | Email address on file |
| 14675055 | Name on file | Email address on file |
| 14335529 | Name on file | Email address on file |
| 14671597 | Name on file | Email address on file |
| 14671597 | Name on file | Email address on file |
| 15092601 | Name on file | Email address on file |
| 13200617 | Name on file | Email address on file |
| 13739662 | Name on file | Email address on file |
| 14346587 | Name on file | Email address on file |
| 14626114 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14673848 | Name on file | Email address on file |
| 14621072 | Name on file | Email address on file |
| 14621072 | Name on file | Email address on file |
| 14343010 | Name on file | Email address on file |
| 14626895 | Name on file | Email address on file |
| 13882683 | Name on file | Email address on file |
| 15152581 | Name on file | Email address on file |
| 14668213 | Name on file | Email address on file |
| 14668213 | Name on file | Email address on file |
| 13346594 | Name on file | Email address on file |
| 14596971 | Name on file | Email address on file |
| 14363895 | Name on file | Email address on file |
| 14323105 | Name on file | Email address on file |
| 14548486 | Name on file | Email address on file |
| 13386860 | Name on file | Email address on file |
| 13894119 | Name on file | Email address on file |
| 14679915 | Name on file | Email address on file |
| 14679915 | Name on file | Email address on file |
| 18251306 | Name on file | Email address on file |
| 14677596 | Name on file | Email address on file |
| 14345496 | Name on file | Email address on file |
| 13944963 | Name on file | Email address on file |
| 14686474 | Name on file | Email address on file |
| 14389940 | Name on file | Email address on file |
| 14588124 | Name on file | Email address on file |
| 15408091 | Name on file | Email address on file |
| 13745744 | Name on file | Email address on file |
| 14112855 | Name on file | Email address on file |
| 13448612 | Name on file | Email address on file |
| 13521570 | Name on file | Email address on file |
| 13498303 | Name on file | Email address on file |
| 18306081 | Name on file | Email address on file |
| 13804857 | Name on file | Email address on file |
| 18270869 | Name on file | Email address on file |
| 15211741 | Name on file | Email address on file |
| 14014334 | Name on file | Email address on file |
| 15211218 | Name on file | Email address on file |
| 15113948 | Name on file | Email address on file |
| 18941192 | Name on file | Email address on file |
| 15168850 | Name on file | Email address on file |
| 15207567 | Name on file | Email address on file |
| 14110379 | Name on file | Email address on file |
| 14517561 | Name on file | Email address on file |
| 13480575 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14427453 | Name on file | Email address on file |
| 22144646 | Name on file | Email address on file |
| 15274044 | Name on file | Email address on file |
| 13337491 | Name on file | Email address on file |
| 14980066 | Name on file | Email address on file |
| 18280851 | Name on file | Email address on file |
| 14228261 | Name on file | Email address on file |
| 13943722 | Name on file | Email address on file |
| 14510697 | Name on file | Email address on file |
| 13203397 | Name on file | Email address on file |
| 14449522 | Name on file | Email address on file |
| 14935626 | Name on file | Email address on file |
| 13858620 | Name on file | Email address on file |
| 15081182 | Name on file | Email address on file |
| 14381708 | Name on file | Email address on file |
| 13810730 | Name on file | Email address on file |
| 13930000 | Name on file | Email address on file |
| 13342124 | Name on file | Email address on file |
| 15279572 | Name on file | Email address on file |
| 14649818 | Name on file | Email address on file |
| 14649818 | Name on file | Email address on file |
| 14110687 | Name on file | Email address on file |
| 14623745 | Name on file | Email address on file |
| 14119457 | Name on file | Email address on file |
| 13741397 | Name on file | Email address on file |
| 14988417 | Name on file | Email address on file |
| 18963399 | Name on file | Email address on file |
| 13519860 | Name on file | Email address on file |
| 14365336 | Name on file | Email address on file |
| 14486993 | Name on file | Email address on file |
| 13362749 | Name on file | Email address on file |
| 14579765 | Name on file | Email address on file |
| 14579765 | Name on file | Email address on file |
| 14499532 | Name on file | Email address on file |
| 14639900 | Name on file | Email address on file |
| 15221466 | Name on file | Email address on file |
| 18249812 | Name on file | Email address on file |
| 14607981 | Name on file | Email address on file |
| 15408075 | Name on file | Email address on file |
| 15025759 | Name on file | Email address on file |
| 15163876 | Name on file | Email address on file |
| 13469650 | Name on file | Email address on file |
| 13462357 | Name on file | Email address on file |
| 14509889 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
### Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13851331 | Name on file | Email address on file |
| 13508940 | Name on file | Email address on file |
| 14609204 | Name on file | Email address on file |
| 14609204 | Name on file | Email address on file |
| 14001009 | Name on file | Email address on file |
| 13879698 | Name on file | Email address on file |
| 13729524 | Name on file | Email address on file |
| 13221994 | Name on file | Email address on file |
| 13440371 | Name on file | Email address on file |
| 14678005 | Name on file | Email address on file |
| 14031954 | Name on file | Email address on file |
| 14668097 | Name on file | Email address on file |
| 14348601 | Name on file | Email address on file |
| 14442659 | Name on file | Email address on file |
| 14943549 | Name on file | Email address on file |
| 14344770 | Name on file | Email address on file |
| 13301983 | Name on file | Email address on file |
| 13595345 | Name on file | Email address on file |
| 13523945 | Name on file | Email address on file |
| 13139223 | Name on file | Email address on file |
| 14020292 | Name on file | Email address on file |
| 13260352 | Name on file | Email address on file |
| 13360380 | Name on file | Email address on file |
| 14431834 | Name on file | Email address on file |
| 14678685 | Name on file | Email address on file |
| 14686996 | Name on file | Email address on file |
| 14108963 | Name on file | Email address on file |
| 13639558 | Name on file | Email address on file |
| 14587840 | Name on file | Email address on file |
| 14587840 | Name on file | Email address on file |
| 14465070 | Name on file | Email address on file |
| 13524582 | Name on file | Email address on file |
| 13211317 | Name on file | Email address on file |
| 14538183 | Name on file | Email address on file |
| 14669699 | Name on file | Email address on file |
| 14431074 | Name on file | Email address on file |
| 14343065 | Name on file | Email address on file |
| 14554351 | Name on file | Email address on file |
| 14534430 | Name on file | Email address on file |
| 14000174 | Name on file | Email address on file |
| 13686928 | Name on file | Email address on file |
| 19023763 | Name on file | Email address on file |
| 14168561 | Name on file | Email address on file |
| 14431016 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14044304 | Name on file | Email address on file |
| 13360391 | Name on file | Email address on file |
| 14557865 | Name on file | Email address on file |
| 14019670 | Name on file | Email address on file |
| 14530034 | Name on file | Email address on file |
| 14523006 | Name on file | Email address on file |
| 14627070 | Name on file | Email address on file |
| 14552777 | Name on file | Email address on file |
| 13422411 | Name on file | Email address on file |
| 13315672 | Name on file | Email address on file |
| 13702268 | Name on file | Email address on file |
| 13818274 | Name on file | Email address on file |
| 14419743 | Name on file | Email address on file |
| 14310814 | Name on file | Email address on file |
| 13709433 | Name on file | Email address on file |
| 14012322 | Name on file | Email address on file |
| 14625245 | Name on file | Email address on file |
| 14602695 | Name on file | Email address on file |
| 13527480 | Name on file | Email address on file |
| 14110098 | Name on file | Email address on file |
| 14338817 | Name on file | Email address on file |
| 13906930 | Name on file | Email address on file |
| 13498019 | Name on file | Email address on file |
| 13923379 | Name on file | Email address on file |
| 14108063 | Name on file | Email address on file |
| 14553673 | Name on file | Email address on file |
| 13931491 | Name on file | Email address on file |
| 14488668 | Name on file | Email address on file |
| 13625228 | Name on file | Email address on file |
| 14617596 | Name on file | Email address on file |
| 15411287 | Name on file | Email address on file |
| 14442822 | Name on file | Email address on file |
| 13600895 | Name on file | Email address on file |
| 14321666 | Name on file | Email address on file |
| 14447412 | Name on file | Email address on file |
| 14208257 | Name on file | Email address on file |
| 14382723 | Name on file | Email address on file |
| 13805680 | Name on file | Email address on file |
| 13750186 | Name on file | Email address on file |
| 14213093 | Name on file | Email address on file |
| 14659356 | Name on file | Email address on file |
| 13488201 | Name on file | Email address on file |
| 13345232 | Name on file | Email address on file |
| 13151968 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18258290 | Name on file | Email address on file |
| 13896349 | Name on file | Email address on file |
| 14640497 | Name on file | Email address on file |
| 13871662 | Name on file | Email address on file |
| 14548405 | Name on file | Email address on file |
| 14613950 | Name on file | Email address on file |
| 14613950 | Name on file | Email address on file |
| 14616724 | Name on file | Email address on file |
| 13902090 | Name on file | Email address on file |
| 13536374 | Name on file | Email address on file |
| 13833282 | Name on file | Email address on file |
| 13722954 | Name on file | Email address on file |
| 14653877 | Name on file | Email address on file |
| 14671384 | Name on file | Email address on file |
| 13954080 | Name on file | Email address on file |
| 14361239 | Name on file | Email address on file |
| 14553052 | Name on file | Email address on file |
| 14469672 | Name on file | Email address on file |
| 14643466 | Name on file | Email address on file |
| 14643466 | Name on file | Email address on file |
| 14619819 | Name on file | Email address on file |
| 14097585 | Name on file | Email address on file |
| 13689725 | Name on file | Email address on file |
| 13641024 | Name on file | Email address on file |
| 14580713 | Name on file | Email address on file |
| 13328418 | Name on file | Email address on file |
| 14286204 | Name on file | Email address on file |
| 14640954 | Name on file | Email address on file |
| 13234985 | Name on file | Email address on file |
| 14551969 | Name on file | Email address on file |
| 14126422 | Name on file | Email address on file |
| 13238694 | Name on file | Email address on file |
| 15115114 | Name on file | Email address on file |
| 13996493 | Name on file | Email address on file |
| 13391496 | Name on file | Email address on file |
| 14643338 | Name on file | Email address on file |
| 13180041 | Name on file | Email address on file |
| 13402344 | Name on file | Email address on file |
| 13705796 | Name on file | Email address on file |
| 14616519 | Name on file | Email address on file |
| 14549587 | Name on file | Email address on file |
| 13781143 | Name on file | Email address on file |
| 18970243 | Name on file | Email address on file |
| 13929392 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13422691 | Name on file | Email address on file |
| 14638973 | Name on file | Email address on file |
| 13745154 | Name on file | Email address on file |
| 14622723 | Name on file | Email address on file |
| 14395543 | Name on file | Email address on file |
| 13569496 | Name on file | Email address on file |
| 14120239 | Name on file | Email address on file |
| 13189089 | Name on file | Email address on file |
| 13739122 | Name on file | Email address on file |
| 14035596 | Name on file | Email address on file |
| 14008840 | Name on file | Email address on file |
| 13422282 | Name on file | Email address on file |
| 13540969 | Name on file | Email address on file |
| 18307997 | Name on file | Email address on file |
| 18319245 | Name on file | Email address on file |
| 18942805 | Name on file | Email address on file |
| 18967518 | Name on file | Email address on file |
| 18291980 | Name on file | Email address on file |
| 19014535 | Name on file | Email address on file |
| 19009985 | Name on file | Email address on file |
| 18278445 | Name on file | Email address on file |
| 18262924 | Name on file | Email address on file |
| 18945638 | Name on file | Email address on file |
| 18959969 | Name on file | Email address on file |
| 18336485 | Name on file | Email address on file |
| 18253853 | Name on file | Email address on file |
| 18317733 | Name on file | Email address on file |
| 18283396 | Name on file | Email address on file |
| 18278370 | Name on file | Email address on file |
| 18976703 | Name on file | Email address on file |
| 19002484 | Name on file | Email address on file |
| 18333288 | Name on file | Email address on file |
| 18947587 | Name on file | Email address on file |
| 18310847 | Name on file | Email address on file |
| 18295915 | Name on file | Email address on file |
| 18290658 | Name on file | Email address on file |
| 19019161 | Name on file | Email address on file |
| 18971286 | Name on file | Email address on file |
| 14533436 | Name on file | Email address on file |
| 15108408 | Name on file | Email address on file |
| 13679310 | Name on file | Email address on file |
| 14619814 | Name on file | Email address on file |
| 14983117 | Name on file | Email address on file |
| 15209759 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14606302 | Name on file | Email address on file |
| 14131744 | Name on file | Email address on file |
| 14368575 | Name on file | Email address on file |
| 13510131 | Name on file | Email address on file |
| 13373657 | Name on file | Email address on file |
| 18308163 | Name on file | Email address on file |
| 14548391 | Name on file | Email address on file |
| 14625335 | Name on file | Email address on file |
| 14625335 | Name on file | Email address on file |
| 14386085 | Name on file | Email address on file |
| 14347009 | Name on file | Email address on file |
| 13466202 | Name on file | Email address on file |
| 13721837 | Name on file | Email address on file |
| 15127064 | Name on file | Email address on file |
| 13437491 | Name on file | Email address on file |
| 13710159 | Name on file | Email address on file |
| 13968094 | Name on file | Email address on file |
| 14001947 | Name on file | Email address on file |
| 14661228 | Name on file | Email address on file |
| 14606222 | Name on file | Email address on file |
| 14606222 | Name on file | Email address on file |
| 14334312 | Name on file | Email address on file |
| 14540056 | Name on file | Email address on file |
| 14944776 | Name on file | Email address on file |
| 15019334 | Name on file | Email address on file |
| 18289411 | Name on file | Email address on file |
| 15043041 | Name on file | Email address on file |
| 14531954 | Name on file | Email address on file |
| 14531954 | Name on file | Email address on file |
| 13338058 | Name on file | Email address on file |
| 14432625 | Name on file | Email address on file |
| 18963793 | Name on file | Email address on file |
| 14630402 | Name on file | Email address on file |
| 14397731 | Name on file | Email address on file |
| 14077257 | Name on file | Email address on file |
| 15405476 | Name on file | Email address on file |
| 13873324 | Name on file | Email address on file |
| 14300823 | Name on file | Email address on file |
| 14325876 | Name on file | Email address on file |
| 15411928 | Name on file | Email address on file |
| 13569493 | Name on file | Email address on file |
| 14403838 | Name on file | Email address on file |
| 14548148 | Name on file | Email address on file |
| 14303847 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14668122 | Name on file | Email address on file |
| 14039837 | Name on file | Email address on file |
| 14544771 | Name on file | Email address on file |
| 14584351 | Name on file | Email address on file |
| 14356161 | Name on file | Email address on file |
| 14486602 | Name on file | Email address on file |
| 14646708 | Name on file | Email address on file |
| 14471810 | Name on file | Email address on file |
| 14545408 | Name on file | Email address on file |
| 14493884 | Name on file | Email address on file |
| 13752188 | Name on file | Email address on file |
| 13443205 | Name on file | Email address on file |
| 14559463 | Name on file | Email address on file |
| 14680910 | Name on file | Email address on file |
| 14008901 | Name on file | Email address on file |
| 14390826 | Name on file | Email address on file |
| 14425724 | Name on file | Email address on file |
| 18328664 | Name on file | Email address on file |
| 13281243 | Name on file | Email address on file |
| 14159036 | Name on file | Email address on file |
| 14256082 | Name on file | Email address on file |
| 13439996 | Name on file | Email address on file |
| 18339154 | Name on file | Email address on file |
| 14644342 | Name on file | Email address on file |
| 14644342 | Name on file | Email address on file |
| 14334267 | Name on file | Email address on file |
| 13415017 | Name on file | Email address on file |
| 14481902 | Name on file | Email address on file |
| 14286033 | Name on file | Email address on file |
| 14169804 | Name on file | Email address on file |
| 19014653 | Name on file | Email address on file |
| 14623359 | Name on file | Email address on file |
| 13701435 | Name on file | Email address on file |
| 14351873 | Name on file | Email address on file |
| 14542572 | Name on file | Email address on file |
| 13453113 | Name on file | Email address on file |
| 14628165 | Name on file | Email address on file |
| 14547182 | Name on file | Email address on file |
| 13665036 | Name on file | Email address on file |
| 14617113 | Name on file | Email address on file |
| 14646152 | Name on file | Email address on file |
| 14528614 | Name on file | Email address on file |
| 14109043 | Name on file | Email address on file |
| 14528050 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13623934 | Name on file | Email address on file |
| 13438398 | Name on file | Email address on file |
| 19005811 | Name on file | Email address on file |
| 14560097 | Name on file | Email address on file |
| 14347781 | Name on file | Email address on file |
| 13906108 | Name on file | Email address on file |
| 14552870 | Name on file | Email address on file |
| 14260198 | Name on file | Email address on file |
| 13702691 | Name on file | Email address on file |
| 14014786 | Name on file | Email address on file |
| 14489567 | Name on file | Email address on file |
| 14476558 | Name on file | Email address on file |
| 14313058 | Name on file | Email address on file |
| 15404778 | Name on file | Email address on file |
| 14614195 | Name on file | Email address on file |
| 13952260 | Name on file | Email address on file |
| 13376547 | Name on file | Email address on file |
| 14131351 | Name on file | Email address on file |
| 14507134 | Name on file | Email address on file |
| 14339455 | Name on file | Email address on file |
| 14343027 | Name on file | Email address on file |
| 13985153 | Name on file | Email address on file |
| 14445291 | Name on file | Email address on file |
| 14465099 | Name on file | Email address on file |
| 15088715 | Name on file | Email address on file |
| 14086554 | Name on file | Email address on file |
| 14676332 | Name on file | Email address on file |
| 15274082 | Name on file | Email address on file |
| 14466168 | Name on file | Email address on file |
| 14514123 | Name on file | Email address on file |
| 14296052 | Name on file | Email address on file |
| 18954707 | Name on file | Email address on file |
| 18252032 | Name on file | Email address on file |
| 18279702 | Name on file | Email address on file |
| 15223482 | Name on file | Email address on file |
| 13584532 | Name on file | Email address on file |
| 14938618 | Name on file | Email address on file |
| 14918190 | Name on file | Email address on file |
| 14408542 | Name on file | Email address on file |
| 13938108 | Name on file | Email address on file |
| 14516128 | Name on file | Email address on file |
| 14466154 | Name on file | Email address on file |
| 13220644 | Name on file | Email address on file |
| 14092483 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14537817 | Name on file | Email address on file |
| 13414374 | Name on file | Email address on file |
| 14309993 | Name on file | Email address on file |
| 14046971 | Name on file | Email address on file |
| 13971969 | Name on file | Email address on file |
| 13284273 | Name on file | Email address on file |
| 13207282 | Name on file | Email address on file |
| 14556034 | Name on file | Email address on file |
| 15406987 | Name on file | Email address on file |
| 14330817 | Name on file | Email address on file |
| 14420381 | Name on file | Email address on file |
| 14488406 | Name on file | Email address on file |
| 14347434 | Name on file | Email address on file |
| 14646933 | Name on file | Email address on file |
| 13146636 | Name on file | Email address on file |
| 14444977 | Name on file | Email address on file |
| 13216372 | Name on file | Email address on file |
| 14309113 | Name on file | Email address on file |
| 13198476 | Name on file | Email address on file |
| 13419767 | Name on file | Email address on file |
| 13828765 | Name on file | Email address on file |
| 14517475 | Name on file | Email address on file |
| 16850221 | Name on file | Email address on file |
| 14343002 | Name on file | Email address on file |
| 18293660 | Name on file | Email address on file |
| 15378924 | Name on file | Email address on file |
| 15008325 | Name on file | Email address on file |
| 14347631 | Name on file | Email address on file |
| 14008784 | Name on file | Email address on file |
| 14365507 | Name on file | Email address on file |
| 14344554 | Name on file | Email address on file |
| 15115104 | Name on file | Email address on file |
| 13943478 | Name on file | Email address on file |
| 18285320 | Name on file | Email address on file |
| 13280840 | Name on file | Email address on file |
| 13548557 | Name on file | Email address on file |
| 14919313 | Name on file | Email address on file |
| 13579763 | Name on file | Email address on file |
| 13474616 | Name on file | Email address on file |
| 13380024 | Name on file | Email address on file |
| 13450883 | Name on file | Email address on file |
| 19023543 | Name on file | Email address on file |
| 14554052 | Name on file | Email address on file |
| 15046448 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14539797 | Name on file | Email address on file |
| 14432586 | Name on file | Email address on file |
| 13650312 | Name on file | Email address on file |
| 13251732 | Name on file | Email address on file |
| 13161756 | Name on file | Email address on file |
| 13732506 | Name on file | Email address on file |
| 13301599 | Name on file | Email address on file |
| 14661918 | Name on file | Email address on file |
| 15244057 | Name on file | Email address on file |
| 15176065 | Name on file | Email address on file |
| 13643487 | Name on file | Email address on file |
| 15045374 | Name on file | Email address on file |
| 15046044 | Name on file | Email address on file |
| 14255904 | Name on file | Email address on file |
| 14442752 | Name on file | Email address on file |
| 14229291 | Name on file | Email address on file |
| 13208989 | Name on file | Email address on file |
| 14271780 | Name on file | Email address on file |
| 13179372 | Name on file | Email address on file |
| 14139648 | Name on file | Email address on file |
| 14158045 | Name on file | Email address on file |
| 15382217 | Name on file | Email address on file |
| 13408661 | Name on file | Email address on file |
| 14510072 | Name on file | Email address on file |
| 13234533 | Name on file | Email address on file |
| 14597576 | Name on file | Email address on file |
| 14594303 | Name on file | Email address on file |
| 14024199 | Name on file | Email address on file |
| 14136899 | Name on file | Email address on file |
| 14593377 | Name on file | Email address on file |
| 14593377 | Name on file | Email address on file |
| 15059654 | Name on file | Email address on file |
| 14513398 | Name on file | Email address on file |
| 14647272 | Name on file | Email address on file |
| 14000444 | Name on file | Email address on file |
| 14365616 | Name on file | Email address on file |
| 13415497 | Name on file | Email address on file |
| 14550862 | Name on file | Email address on file |
| 13619876 | Name on file | Email address on file |
| 15175361 | Name on file | Email address on file |
| 14186136 | Name on file | Email address on file |
| 18249245 | Name on file | Email address on file |
| 18294807 | Name on file | Email address on file |
| 13262292 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14641651 | Name on file | Email address on file |
| 15244868 | Name on file | Email address on file |
| 13679056 | Name on file | Email address on file |
| 13201946 | Name on file | Email address on file |
| 18337620 | Name on file | Email address on file |
| 13881126 | Name on file | Email address on file |
| 14373802 | Name on file | Email address on file |
| 14613588 | Name on file | Email address on file |
| 19005150 | Name on file | Email address on file |
| 13861112 | Name on file | Email address on file |
| 18241773 | Name on file | Email address on file |
| 14531154 | Name on file | Email address on file |
| 13818510 | Name on file | Email address on file |
| 13428620 | Name on file | Email address on file |
| 22142192 | Name on file | Email address on file |
| 18248727 | Name on file | Email address on file |
| 18260847 | Name on file | Email address on file |
| 18308007 | Name on file | Email address on file |
| 18326721 | Name on file | Email address on file |
| 18302768 | Name on file | Email address on file |
| 18268604 | Name on file | Email address on file |
| 14499824 | Name on file | Email address on file |
| 18258458 | Name on file | Email address on file |
| 18258386 | Name on file | Email address on file |
| 15254007 | Name on file | Email address on file |
| 15023174 | Name on file | Email address on file |
| 13957209 | Name on file | Email address on file |
| 18959911 | Name on file | Email address on file |
| 15031109 | Name on file | Email address on file |
| 15193188 | Name on file | Email address on file |
| 14898134 | Name on file | Email address on file |
| 15239964 | Name on file | Email address on file |
| 13354669 | Name on file | Email address on file |
| 18274662 | Name on file | Email address on file |
| 14472698 | Name on file | Email address on file |
| 14584871 | Name on file | Email address on file |
| 14584871 | Name on file | Email address on file |
| 13724264 | Name on file | Email address on file |
| 14021815 | Name on file | Email address on file |
| 14650463 | Name on file | Email address on file |
| 14650463 | Name on file | Email address on file |
| 14020079 | Name on file | Email address on file |
| 14546040 | Name on file | Email address on file |
| 13212555 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14062528 | Name on file | Email address on file |
| 14599103 | Name on file | Email address on file |
| 13495567 | Name on file | Email address on file |
| 14612791 | Name on file | Email address on file |
| 13523882 | Name on file | Email address on file |
| 14605615 | Name on file | Email address on file |
| 13315187 | Name on file | Email address on file |
| 13402844 | Name on file | Email address on file |
| 13388541 | Name on file | Email address on file |
| 13802918 | Name on file | Email address on file |
| 13184451 | Name on file | Email address on file |
| 15116016 | Name on file | Email address on file |
| 13633865 | Name on file | Email address on file |
| 13729607 | Name on file | Email address on file |
| 13439433 | Name on file | Email address on file |
| 14248027 | Name on file | Email address on file |
| 15361547 | Name on file | Email address on file |
| 15027791 | Name on file | Email address on file |
| 13893051 | Name on file | Email address on file |
| 13327250 | Name on file | Email address on file |
| 13800364 | Name on file | Email address on file |
| 14002970 | Name on file | Email address on file |
| 14290915 | Name on file | Email address on file |
| 14651663 | Name on file | Email address on file |
| 14025024 | Name on file | Email address on file |
| 14929852 | Name on file | Email address on file |
| 22191999 | Name on file | Email address on file |
| 13628860 | Name on file | Email address on file |
| 13398216 | Name on file | Email address on file |
| 14522341 | Name on file | Email address on file |
| 13433278 | Name on file | Email address on file |
| 14123569 | Name on file | Email address on file |
| 15231472 | Name on file | Email address on file |
| 13681014 | Name on file | Email address on file |
| 13981757 | Name on file | Email address on file |
| 14617271 | Name on file | Email address on file |
| 14117894 | Name on file | Email address on file |
| 15370517 | Name on file | Email address on file |
| 15264918 | Name on file | Email address on file |
| 22122860 | Name on file | Email address on file |
| 15229608 | Name on file | Email address on file |
| 15228191 | Name on file | Email address on file |
| 13774262 | Name on file | Email address on file |
| 13785460 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18305300 | Name on file | Email address on file |
| 19002704 | Name on file | Email address on file |
| 14920099 | Name on file | Email address on file |
| 19019113 | Name on file | Email address on file |
| 13531986 | Name on file | Email address on file |
| 13432574 | Name on file | Email address on file |
| 14579530 | Name on file | Email address on file |
| 14579530 | Name on file | Email address on file |
| 18277438 | Name on file | Email address on file |
| 14347677 | Name on file | Email address on file |
| 13176945 | Name on file | Email address on file |
| 14596011 | Name on file | Email address on file |
| 14596011 | Name on file | Email address on file |
| 15030511 | Name on file | Email address on file |
| 14154455 | Name on file | Email address on file |
| 13600479 | Name on file | Email address on file |
| 14352073 | Name on file | Email address on file |
| 14689254 | Name on file | Email address on file |
| 14539355 | Name on file | Email address on file |
| 13793022 | Name on file | Email address on file |
| 14025715 | Name on file | Email address on file |
| 13505569 | Name on file | Email address on file |
| 14546605 | Name on file | Email address on file |
| 14480052 | Name on file | Email address on file |
| 18321195 | Name on file | Email address on file |
| 14448970 | Name on file | Email address on file |
| 14895986 | Name on file | Email address on file |
| 13925380 | Name on file | Email address on file |
| 18327798 | Name on file | Email address on file |
| 14662870 | Name on file | Email address on file |
| 14560043 | Name on file | Email address on file |
| 13193248 | Name on file | Email address on file |
| 22138361 | Name on file | Email address on file |
| 13413916 | Name on file | Email address on file |
| 14190006 | Name on file | Email address on file |
| 14257538 | Name on file | Email address on file |
| 18284550 | Name on file | Email address on file |
| 14912549 | Name on file | Email address on file |
| 13272302 | Name on file | Email address on file |
| 13424546 | Name on file | Email address on file |
| 13346166 | Name on file | Email address on file |
| 13810276 | Name on file | Email address on file |
| 13716231 | Name on file | Email address on file |
| 14492160 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13144090 | Name on file | Email address on file |
| 13575317 | Name on file | Email address on file |
| 14206976 | Name on file | Email address on file |
| 14106500 | Name on file | Email address on file |
| 15293045 | Name on file | Email address on file |
| 13423737 | Name on file | Email address on file |
| 13641391 | Name on file | Email address on file |
| 18264394 | Name on file | Email address on file |
| 13885508 | Name on file | Email address on file |
| 14408848 | Name on file | Email address on file |
| 14362563 | Name on file | Email address on file |
| 14491298 | Name on file | Email address on file |
| 14546037 | Name on file | Email address on file |
| 14027268 | Name on file | Email address on file |
| 14377870 | Name on file | Email address on file |
| 14384420 | Name on file | Email address on file |
| 15397615 | Name on file | Email address on file |
| 14681058 | Name on file | Email address on file |
| 13929510 | Name on file | Email address on file |
| 14406983 | Name on file | Email address on file |
| 14445373 | Name on file | Email address on file |
| 14582452 | Name on file | Email address on file |
| 14380408 | Name on file | Email address on file |
| 13610646 | Name on file | Email address on file |
| 13979180 | Name on file | Email address on file |
| 13540034 | Name on file | Email address on file |
| 14363332 | Name on file | Email address on file |
| 13216611 | Name on file | Email address on file |
| 14552219 | Name on file | Email address on file |
| 14294797 | Name on file | Email address on file |
| 13463430 | Name on file | Email address on file |
| 15381344 | Name on file | Email address on file |
| 14586965 | Name on file | Email address on file |
| 13780100 | Name on file | Email address on file |
| 13539216 | Name on file | Email address on file |
| 14344423 | Name on file | Email address on file |
| 13490969 | Name on file | Email address on file |
| 14405725 | Name on file | Email address on file |
| 14372554 | Name on file | Email address on file |
| 14480834 | Name on file | Email address on file |
| 14595754 | Name on file | Email address on file |
| 14401997 | Name on file | Email address on file |
| 13300658 | Name on file | Email address on file |
| 13301064 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13398206 | Name on file | Email address on file |
| 14549824 | Name on file | Email address on file |
| 14529349 | Name on file | Email address on file |
| 14242845 | Name on file | Email address on file |
| 13284913 | Name on file | Email address on file |
| 18324702 | Name on file | Email address on file |
| 14588804 | Name on file | Email address on file |
| 13931862 | Name on file | Email address on file |
| 14595807 | Name on file | Email address on file |
| 14595807 | Name on file | Email address on file |
| 14056904 | Name on file | Email address on file |
| 13940378 | Name on file | Email address on file |
| 14486922 | Name on file | Email address on file |
| 14417028 | Name on file | Email address on file |
| 14218940 | Name on file | Email address on file |
| 14440770 | Name on file | Email address on file |
| 14282349 | Name on file | Email address on file |
| 14546631 | Name on file | Email address on file |
| 13512689 | Name on file | Email address on file |
| 14298515 | Name on file | Email address on file |
| 14553727 | Name on file | Email address on file |
| 15372662 | Name on file | Email address on file |
| 14498273 | Name on file | Email address on file |
| 14551229 | Name on file | Email address on file |
| 14630255 | Name on file | Email address on file |
| 14630255 | Name on file | Email address on file |
| 13975040 | Name on file | Email address on file |
| 14553738 | Name on file | Email address on file |
| 13835018 | Name on file | Email address on file |
| 14529537 | Name on file | Email address on file |
| 14377869 | Name on file | Email address on file |
| 14110587 | Name on file | Email address on file |
| 14465877 | Name on file | Email address on file |
| 14552635 | Name on file | Email address on file |
| 13405495 | Name on file | Email address on file |
| 14361451 | Name on file | Email address on file |
| 13391396 | Name on file | Email address on file |
| 14411704 | Name on file | Email address on file |
| 14390537 | Name on file | Email address on file |
| 14677630 | Name on file | Email address on file |
| 14281909 | Name on file | Email address on file |
| 14626144 | Name on file | Email address on file |
| 19015819 | Name on file | Email address on file |
| 14681395 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18321929 | Name on file | Email address on file |
| 18973257 | Name on file | Email address on file |
| 18970849 | Name on file | Email address on file |
| 18971028 | Name on file | Email address on file |
| 18322004 | Name on file | Email address on file |
| 18310676 | Name on file | Email address on file |
| 14676817 | Name on file | Email address on file |
| 14617741 | Name on file | Email address on file |
| 14676817 | Name on file | Email address on file |
| 14617741 | Name on file | Email address on file |
| 18305372 | Name on file | Email address on file |
| 18275919 | Name on file | Email address on file |
| 18263661 | Name on file | Email address on file |
| 18984915 | Name on file | Email address on file |
| 19006901 | Name on file | Email address on file |
| 18278758 | Name on file | Email address on file |
| 18968585 | Name on file | Email address on file |
| 19027918 | Name on file | Email address on file |
| 18274238 | Name on file | Email address on file |
| 18298717 | Name on file | Email address on file |
| 18982812 | Name on file | Email address on file |
| 19000147 | Name on file | Email address on file |
| 14489591 | Name on file | Email address on file |
| 18332220 | Name on file | Email address on file |
| 18336518 | Name on file | Email address on file |
| 19000061 | Name on file | Email address on file |
| 18941865 | Name on file | Email address on file |
| 18263491 | Name on file | Email address on file |
| 18997756 | Name on file | Email address on file |
| 18999356 | Name on file | Email address on file |
| 18299801 | Name on file | Email address on file |
| 18294506 | Name on file | Email address on file |
| 18265854 | Name on file | Email address on file |
| 18276461 | Name on file | Email address on file |
| 22159368 | Name on file | Email address on file |
| 18332588 | Name on file | Email address on file |
| 18502439 | Name on file | Email address on file |
| 18999014 | Name on file | Email address on file |
| 18291725 | Name on file | Email address on file |
| 18269432 | Name on file | Email address on file |
| 18268480 | Name on file | Email address on file |
| 18306605 | Name on file | Email address on file |
| 18946596 | Name on file | Email address on file |
| 18295697 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18272943 | Name on file | Email address on file |
| 18264832 | Name on file | Email address on file |
| 18964000 | Name on file | Email address on file |
| 18333390 | Name on file | Email address on file |
| 18937068 | Name on file | Email address on file |
| 18268602 | Name on file | Email address on file |
| 19000285 | Name on file | Email address on file |
| 18317218 | Name on file | Email address on file |
| 18290927 | Name on file | Email address on file |
| 18999951 | Name on file | Email address on file |
| 18999747 | Name on file | Email address on file |
| 18248442 | Name on file | Email address on file |
| 18242218 | Name on file | Email address on file |
| 14965374 | Name on file | Email address on file |
| 14555400 | Name on file | Email address on file |
| 14488216 | Name on file | Email address on file |
| 13442499 | Name on file | Email address on file |
| 13583902 | Name on file | Email address on file |
| 14505996 | Name on file | Email address on file |
| 14358560 | Name on file | Email address on file |
| 14320845 | Name on file | Email address on file |
| 13987683 | Name on file | Email address on file |
| 18502235 | Name on file | Email address on file |
| 14528682 | Name on file | Email address on file |
| 14422451 | Name on file | Email address on file |
| 18253102 | Name on file | Email address on file |
| 15081005 | Name on file | Email address on file |
| 15031117 | Name on file | Email address on file |
| 18249660 | Name on file | Email address on file |
| 14558179 | Name on file | Email address on file |
| 14987606 | Name on file | Email address on file |
| 18982885 | Name on file | Email address on file |
| 13340216 | Name on file | Email address on file |
| 13740995 | Name on file | Email address on file |
| 14342225 | Name on file | Email address on file |
| 14333009 | Name on file | Email address on file |
| 13571619 | Name on file | Email address on file |
| 13878246 | Name on file | Email address on file |
| 13891461 | Name on file | Email address on file |
| 13496024 | Name on file | Email address on file |
| 13551966 | Name on file | Email address on file |
| 18262561 | Name on file | Email address on file |
| 14356787 | Name on file | Email address on file |
| 14619644 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18979939 | Name on file | Email address on file |
| 18953612 | Name on file | Email address on file |
| 15015568 | Name on file | Email address on file |
| 15163890 | Name on file | Email address on file |
| 15133964 | Name on file | Email address on file |
| 14079231 | Name on file | Email address on file |
| 13868041 | Name on file | Email address on file |
| 13617827 | Name on file | Email address on file |
| 13672599 | Name on file | Email address on file |
| 13824273 | Name on file | Email address on file |
| 13875918 | Name on file | Email address on file |
| 13895568 | Name on file | Email address on file |
| 13163879 | Name on file | Email address on file |
| 18290020 | Name on file | Email address on file |
| 13784391 | Name on file | Email address on file |
| 13649829 | Name on file | Email address on file |
| 14553759 | Name on file | Email address on file |
| 13534041 | Name on file | Email address on file |
| 14603601 | Name on file | Email address on file |
| 13570542 | Name on file | Email address on file |
| 13392984 | Name on file | Email address on file |
| 14135017 | Name on file | Email address on file |
| 13911232 | Name on file | Email address on file |
| 13264585 | Name on file | Email address on file |
| 14540983 | Name on file | Email address on file |
| 14323298 | Name on file | Email address on file |
| 13790516 | Name on file | Email address on file |
| 13605376 | Name on file | Email address on file |
| 13380025 | Name on file | Email address on file |
| 14361425 | Name on file | Email address on file |
| 13152266 | Name on file | Email address on file |
| 14915619 | Name on file | Email address on file |
| 14926893 | Name on file | Email address on file |
| 15068059 | Name on file | Email address on file |
| 14203842 | Name on file | Email address on file |
| 15076789 | Name on file | Email address on file |
| 14386814 | Name on file | Email address on file |
| 13855664 | Name on file | Email address on file |
| 13347819 | Name on file | Email address on file |
| 20767242 | Name on file | Email address on file |
| 13282339 | Name on file | Email address on file |
| 14553856 | Name on file | Email address on file |
| 19004965 | Name on file | Email address on file |
| 13147607 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14581351 | Name on file | Email address on file |
| 14581351 | Name on file | Email address on file |
| 18241701 | Name on file | Email address on file |
| 14397708 | Name on file | Email address on file |
| 14677737 | Name on file | Email address on file |
| 13579095 | Name on file | Email address on file |
| 13913278 | Name on file | Email address on file |
| 14149441 | Name on file | Email address on file |
| 13367526 | Name on file | Email address on file |
| 13897864 | Name on file | Email address on file |
| 14664517 | Name on file | Email address on file |
| 14556251 | Name on file | Email address on file |
| 13946912 | Name on file | Email address on file |
| 14293694 | Name on file | Email address on file |
| 14063452 | Name on file | Email address on file |
| 14058437 | Name on file | Email address on file |
| 15291459 | Name on file | Email address on file |
| 14073045 | Name on file | Email address on file |
| 14127306 | Name on file | Email address on file |
| 14540241 | Name on file | Email address on file |
| 13422357 | Name on file | Email address on file |
| 14528028 | Name on file | Email address on file |
| 13410220 | Name on file | Email address on file |
| 14256512 | Name on file | Email address on file |
| 13558518 | Name on file | Email address on file |
| 13241046 | Name on file | Email address on file |
| 13406221 | Name on file | Email address on file |
| 14580727 | Name on file | Email address on file |
| 13934572 | Name on file | Email address on file |
| 13492766 | Name on file | Email address on file |
| 14561798 | Name on file | Email address on file |
| 14684202 | Name on file | Email address on file |
| 13471433 | Name on file | Email address on file |
| 13173141 | Name on file | Email address on file |
| 15291353 | Name on file | Email address on file |
| 14666604 | Name on file | Email address on file |
| 14060385 | Name on file | Email address on file |
| 13919642 | Name on file | Email address on file |
| 13953814 | Name on file | Email address on file |
| 18947072 | Name on file | Email address on file |
| 18969714 | Name on file | Email address on file |
| 18967613 | Name on file | Email address on file |
| 13859429 | Name on file | Email address on file |
| 13789795 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13191236 | Name on file | Email address on file |
| 14599446 | Name on file | Email address on file |
| 14659493 | Name on file | Email address on file |
| 14659493 | Name on file | Email address on file |
| 13373721 | Name on file | Email address on file |
| 13948939 | Name on file | Email address on file |
| 14171957 | Name on file | Email address on file |
| 14168412 | Name on file | Email address on file |
| 14152854 | Name on file | Email address on file |
| 15112772 | Name on file | Email address on file |
| 13656380 | Name on file | Email address on file |
| 14537653 | Name on file | Email address on file |
| 14556380 | Name on file | Email address on file |
| 13160589 | Name on file | Email address on file |
| 14514843 | Name on file | Email address on file |
| 13218361 | Name on file | Email address on file |
| 14250587 | Name on file | Email address on file |
| 14345519 | Name on file | Email address on file |
| 14308679 | Name on file | Email address on file |
| 15004664 | Name on file | Email address on file |
| 14299928 | Name on file | Email address on file |
| 14622970 | Name on file | Email address on file |
| 14614938 | Name on file | Email address on file |
| 13845642 | Name on file | Email address on file |
| 14517776 | Name on file | Email address on file |
| 14030824 | Name on file | Email address on file |
| 14664344 | Name on file | Email address on file |
| 14324276 | Name on file | Email address on file |
| 14544210 | Name on file | Email address on file |
| 14244904 | Name on file | Email address on file |
| 14915716 | Name on file | Email address on file |
| 14452401 | Name on file | Email address on file |
| 13850520 | Name on file | Email address on file |
| 13137901 | Name on file | Email address on file |
| 14199727 | Name on file | Email address on file |
| 13655687 | Name on file | Email address on file |
| 14667991 | Name on file | Email address on file |
| 18271494 | Name on file | Email address on file |
| 18943431 | Name on file | Email address on file |
| 18306427 | Name on file | Email address on file |
| 18301208 | Name on file | Email address on file |
| 19009950 | Name on file | Email address on file |
| 18268876 | Name on file | Email address on file |
| 19028580 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18318344 | Name on file | Email address on file |
| 18336945 | Name on file | Email address on file |
| 18336379 | Name on file | Email address on file |
| 18279736 | Name on file | Email address on file |
| 18318836 | Name on file | Email address on file |
| 18323685 | Name on file | Email address on file |
| 18949999 | Name on file | Email address on file |
| 18997432 | Name on file | Email address on file |
| 18250682 | Name on file | Email address on file |
| 20804897 | Name on file | Email address on file |
| 18990873 | Name on file | Email address on file |
| 18255800 | Name on file | Email address on file |
| 18336711 | Name on file | Email address on file |
| 18295311 | Name on file | Email address on file |
| 18953872 | Name on file | Email address on file |
| 18285748 | Name on file | Email address on file |
| 18295440 | Name on file | Email address on file |
| 18308790 | Name on file | Email address on file |
| 18277015 | Name on file | Email address on file |
| 18979321 | Name on file | Email address on file |
| 18264416 | Name on file | Email address on file |
| 19002160 | Name on file | Email address on file |
| 18942544 | Name on file | Email address on file |
| 18946292 | Name on file | Email address on file |
| 18982578 | Name on file | Email address on file |
| 18981708 | Name on file | Email address on file |
| 14098576 | Name on file | Email address on file |
| 18292666 | Name on file | Email address on file |
| 18295676 | Name on file | Email address on file |
| 18945982 | Name on file | Email address on file |
| 14171050 | Name on file | Email address on file |
| 18502488 | Name on file | Email address on file |
| 18305875 | Name on file | Email address on file |
| 18306582 | Name on file | Email address on file |
| 18325974 | Name on file | Email address on file |
| 18300701 | Name on file | Email address on file |
| 18273890 | Name on file | Email address on file |
| 18336377 | Name on file | Email address on file |
| 14459664 | Name on file | Email address on file |
| 14642149 | Name on file | Email address on file |
| 13668906 | Name on file | Email address on file |
| 14679475 | Name on file | Email address on file |
| 18501676 | Name on file | Email address on file |
| 18985218 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15171321 | Name on file | Email address on file |
| 13801202 | Name on file | Email address on file |
| 15208196 | Name on file | Email address on file |
| 15037062 | Name on file | Email address on file |
| 13550827 | Name on file | Email address on file |
| 13739909 | Name on file | Email address on file |
| 15281434 | Name on file | Email address on file |
| 15281434 | Name on file | Email address on file |
| 15080322 | Name on file | Email address on file |
| 14966138 | Name on file | Email address on file |
| 14923870 | Name on file | Email address on file |
| 15288800 | Name on file | Email address on file |
| 15288800 | Name on file | Email address on file |
| 18332388 | Name on file | Email address on file |
| 13409568 | Name on file | Email address on file |
| 14907961 | Name on file | Email address on file |
| 14363228 | Name on file | Email address on file |
| 13912842 | Name on file | Email address on file |
| 13675859 | Name on file | Email address on file |
| 18964013 | Name on file | Email address on file |
| 18992565 | Name on file | Email address on file |
| 14597638 | Name on file | Email address on file |
| 18292305 | Name on file | Email address on file |
| 20817616 | Name on file | Email address on file |
| 13928013 | Name on file | Email address on file |
| 14646924 | Name on file | Email address on file |
| 14554143 | Name on file | Email address on file |
| 13728023 | Name on file | Email address on file |
| 15360023 | Name on file | Email address on file |
| 14333464 | Name on file | Email address on file |
| 13985469 | Name on file | Email address on file |
| 14168235 | Name on file | Email address on file |
| 14254661 | Name on file | Email address on file |
| 14675641 | Name on file | Email address on file |
| 14639428 | Name on file | Email address on file |
| 14368771 | Name on file | Email address on file |
| 14956296 | Name on file | Email address on file |
| 13684713 | Name on file | Email address on file |
| 14652262 | Name on file | Email address on file |
| 14631519 | Name on file | Email address on file |
| 13316369 | Name on file | Email address on file |
| 15290203 | Name on file | Email address on file |
| 15290203 | Name on file | Email address on file |
| 13939862 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14496654 | Name on file | Email address on file |
| 13933445 | Name on file | Email address on file |
| 13602023 | Name on file | Email address on file |
| 14611476 | Name on file | Email address on file |
| 13243634 | Name on file | Email address on file |
| 13939574 | Name on file | Email address on file |
| 14360379 | Name on file | Email address on file |
| 13170978 | Name on file | Email address on file |
| 15067327 | Name on file | Email address on file |
| 14028452 | Name on file | Email address on file |
| 13825043 | Name on file | Email address on file |
| 13895185 | Name on file | Email address on file |
| 14163031 | Name on file | Email address on file |
| 13632751 | Name on file | Email address on file |
| 14183675 | Name on file | Email address on file |
| 13732490 | Name on file | Email address on file |
| 15411930 | Name on file | Email address on file |
| 13288562 | Name on file | Email address on file |
| 14272370 | Name on file | Email address on file |
| 14045778 | Name on file | Email address on file |
| 13968038 | Name on file | Email address on file |
| 14286077 | Name on file | Email address on file |
| 15229226 | Name on file | Email address on file |
| 13834032 | Name on file | Email address on file |
| 13913865 | Name on file | Email address on file |
| 15393475 | Name on file | Email address on file |
| 14553707 | Name on file | Email address on file |
| 13141861 | Name on file | Email address on file |
| 13965819 | Name on file | Email address on file |
| 14321151 | Name on file | Email address on file |
| 14641948 | Name on file | Email address on file |
| 14172418 | Name on file | Email address on file |
| 14246807 | Name on file | Email address on file |
| 13521219 | Name on file | Email address on file |
| 13450128 | Name on file | Email address on file |
| 13661623 | Name on file | Email address on file |
| 14519614 | Name on file | Email address on file |
| 13509147 | Name on file | Email address on file |
| 14683385 | Name on file | Email address on file |
| 14683385 | Name on file | Email address on file |
| 18954094 | Name on file | Email address on file |
| 20645381 | Name on file | Email address on file |
| 19002926 | Name on file | Email address on file |
| 18242202 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18291951 | Name on file | Email address on file |
| 18271250 | Name on file | Email address on file |
| 18242578 | Name on file | Email address on file |
| 18268820 | Name on file | Email address on file |
| 18332550 | Name on file | Email address on file |
| 18337696 | Name on file | Email address on file |
| 20625273 | Name on file | Email address on file |
| 18294498 | Name on file | Email address on file |
| 18296991 | Name on file | Email address on file |
| 18265610 | Name on file | Email address on file |
| 18955981 | Name on file | Email address on file |
| 18264714 | Name on file | Email address on file |
| 18242884 | Name on file | Email address on file |
| 18276278 | Name on file | Email address on file |
| 18980000 | Name on file | Email address on file |
| 20799570 | Name on file | Email address on file |
| 18296894 | Name on file | Email address on file |
| 18258883 | Name on file | Email address on file |
| 18255855 | Name on file | Email address on file |
| 18293234 | Name on file | Email address on file |
| 18327210 | Name on file | Email address on file |
| 18284903 | Name on file | Email address on file |
| 18943859 | Name on file | Email address on file |
| 19016133 | Name on file | Email address on file |
| 18326888 | Name on file | Email address on file |
| 19009501 | Name on file | Email address on file |
| 18271693 | Name on file | Email address on file |
| 18253287 | Name on file | Email address on file |
| 18297467 | Name on file | Email address on file |
| 18268338 | Name on file | Email address on file |
| 18258917 | Name on file | Email address on file |
| 18336721 | Name on file | Email address on file |
| 18295391 | Name on file | Email address on file |
| 18327479 | Name on file | Email address on file |
| 18982758 | Name on file | Email address on file |
| 18971440 | Name on file | Email address on file |
| 18267611 | Name on file | Email address on file |
| 18271268 | Name on file | Email address on file |
| 18266280 | Name on file | Email address on file |
| 22154625 | Name on file | Email address on file |
| 18290457 | Name on file | Email address on file |
| 18333018 | Name on file | Email address on file |
| 18272253 | Name on file | Email address on file |
| 18333040 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18942521 | Name on file | Email address on file |
| 18947080 | Name on file | Email address on file |
| 18299233 | Name on file | Email address on file |
| 19002228 | Name on file | Email address on file |
| 18980892 | Name on file | Email address on file |
| 19017928 | Name on file | Email address on file |
| 18328945 | Name on file | Email address on file |
| 18260621 | Name on file | Email address on file |
| 18999462 | Name on file | Email address on file |
| 18259922 | Name on file | Email address on file |
| 18281393 | Name on file | Email address on file |
| 18262204 | Name on file | Email address on file |
| 19003982 | Name on file | Email address on file |
| 18955524 | Name on file | Email address on file |
| 18311812 | Name on file | Email address on file |
| 13542409 | Name on file | Email address on file |
| 15292219 | Name on file | Email address on file |
| 12241533 | Name on file | Email address on file |
| 14942785 | Name on file | Email address on file |
| 14985024 | Name on file | Email address on file |
| 15136319 | Name on file | Email address on file |
| 13190373 | Name on file | Email address on file |
| 15159757 | Name on file | Email address on file |
| 15006511 | Name on file | Email address on file |
| 15166147 | Name on file | Email address on file |
| 15117582 | Name on file | Email address on file |
| 15046866 | Name on file | Email address on file |
| 13450420 | Name on file | Email address on file |
| 14194415 | Name on file | Email address on file |
| 18266227 | Name on file | Email address on file |
| 13761560 | Name on file | Email address on file |
| 18939917 | Name on file | Email address on file |
| 15022532 | Name on file | Email address on file |
| 14920969 | Name on file | Email address on file |
| 13349567 | Name on file | Email address on file |
| 18942164 | Name on file | Email address on file |
| 14559819 | Name on file | Email address on file |
| 13939668 | Name on file | Email address on file |
| 18263613 | Name on file | Email address on file |
| 13616437 | Name on file | Email address on file |
| 14297273 | Name on file | Email address on file |
| 15383477 | Name on file | Email address on file |
| 13408541 | Name on file | Email address on file |
| 14511224 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14651138 | Name on file | Email address on file |
| 13554509 | Name on file | Email address on file |
| 18285911 | Name on file | Email address on file |
| 14008485 | Name on file | Email address on file |
| 13303491 | Name on file | Email address on file |
| 18304877 | Name on file | Email address on file |
| 13973860 | Name on file | Email address on file |
| 14227586 | Name on file | Email address on file |
| 14392753 | Name on file | Email address on file |
| 15401882 | Name on file | Email address on file |
| 18275907 | Name on file | Email address on file |
| 13343644 | Name on file | Email address on file |
| 14463613 | Name on file | Email address on file |
| 14263062 | Name on file | Email address on file |
| 14452675 | Name on file | Email address on file |
| 13933294 | Name on file | Email address on file |
| 14192243 | Name on file | Email address on file |
| 14556113 | Name on file | Email address on file |
| 13516853 | Name on file | Email address on file |
| 13690809 | Name on file | Email address on file |
| 20640126 | Name on file | Email address on file |
| 13578451 | Name on file | Email address on file |
| 14551020 | Name on file | Email address on file |
| 14164053 | Name on file | Email address on file |
| 14011327 | Name on file | Email address on file |
| 13630199 | Name on file | Email address on file |
| 13826932 | Name on file | Email address on file |
| 13970709 | Name on file | Email address on file |
| 14044713 | Name on file | Email address on file |
| 14652125 | Name on file | Email address on file |
| 13229411 | Name on file | Email address on file |
| 14630694 | Name on file | Email address on file |
| 13571681 | Name on file | Email address on file |
| 14956282 | Name on file | Email address on file |
| 14598890 | Name on file | Email address on file |
| 13450965 | Name on file | Email address on file |
| 13702250 | Name on file | Email address on file |
| 14678528 | Name on file | Email address on file |
| 14632328 | Name on file | Email address on file |
| 14550557 | Name on file | Email address on file |
| 14653915 | Name on file | Email address on file |
| 14619796 | Name on file | Email address on file |
| 13929468 | Name on file | Email address on file |
| 13412549 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14601101 | Name on file | Email address on file |
| 14180610 | Name on file | Email address on file |
| 14515316 | Name on file | Email address on file |
| 14628341 | Name on file | Email address on file |
| 15021141 | Name on file | Email address on file |
| 14632510 | Name on file | Email address on file |
| 14632510 | Name on file | Email address on file |
| 13818203 | Name on file | Email address on file |
| 18269355 | Name on file | Email address on file |
| 14686531 | Name on file | Email address on file |
| 14633242 | Name on file | Email address on file |
| 14158303 | Name on file | Email address on file |
| 14402401 | Name on file | Email address on file |
| 14650408 | Name on file | Email address on file |
| 13886687 | Name on file | Email address on file |
| 14462255 | Name on file | Email address on file |
| 14678901 | Name on file | Email address on file |
| 14684493 | Name on file | Email address on file |
| 14684493 | Name on file | Email address on file |
| 14544269 | Name on file | Email address on file |
| 13813195 | Name on file | Email address on file |
| 15129052 | Name on file | Email address on file |
| 14550623 | Name on file | Email address on file |
| 14244407 | Name on file | Email address on file |
| 15363674 | Name on file | Email address on file |
| 14662273 | Name on file | Email address on file |
| 13426823 | Name on file | Email address on file |
| 15175893 | Name on file | Email address on file |
| 14632168 | Name on file | Email address on file |
| 14632168 | Name on file | Email address on file |
| 13396520 | Name on file | Email address on file |
| 14601386 | Name on file | Email address on file |
| 13828899 | Name on file | Email address on file |
| 14628881 | Name on file | Email address on file |
| 13371953 | Name on file | Email address on file |
| 14606496 | Name on file | Email address on file |
| 14530364 | Name on file | Email address on file |
| 14555823 | Name on file | Email address on file |
| 18254456 | Name on file | Email address on file |
| 15174102 | Name on file | Email address on file |
| 13484949 | Name on file | Email address on file |
| 13906161 | Name on file | Email address on file |
| 14277569 | Name on file | Email address on file |
| 14494691 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13253465 | Name on file | Email address on file |
| 13974623 | Name on file | Email address on file |
| 14604928 | Name on file | Email address on file |
| 14583406 | Name on file | Email address on file |
| 14583406 | Name on file | Email address on file |
| 14660140 | Name on file | Email address on file |
| 13833516 | Name on file | Email address on file |
| 14548873 | Name on file | Email address on file |
| 14156788 | Name on file | Email address on file |
| 14610417 | Name on file | Email address on file |
| 13761338 | Name on file | Email address on file |
| 13183606 | Name on file | Email address on file |
| 13748500 | Name on file | Email address on file |
| 14554278 | Name on file | Email address on file |
| 13984657 | Name on file | Email address on file |
| 13683878 | Name on file | Email address on file |
| 14551762 | Name on file | Email address on file |
| 14341554 | Name on file | Email address on file |
| 13501552 | Name on file | Email address on file |
| 13289037 | Name on file | Email address on file |
| 14601895 | Name on file | Email address on file |
| 14301443 | Name on file | Email address on file |
| 13585387 | Name on file | Email address on file |
| 13836059 | Name on file | Email address on file |
| 13834567 | Name on file | Email address on file |
| 14389871 | Name on file | Email address on file |
| 14585163 | Name on file | Email address on file |
| 14658197 | Name on file | Email address on file |
| 13490789 | Name on file | Email address on file |
| 14344395 | Name on file | Email address on file |
| 14661265 | Name on file | Email address on file |
| 13563262 | Name on file | Email address on file |
| 14625895 | Name on file | Email address on file |
| 14130292 | Name on file | Email address on file |
| 14536201 | Name on file | Email address on file |
| 15402354 | Name on file | Email address on file |
| 13635590 | Name on file | Email address on file |
| 14549778 | Name on file | Email address on file |
| 13843038 | Name on file | Email address on file |
| 14400534 | Name on file | Email address on file |
| 13568083 | Name on file | Email address on file |
| 13772579 | Name on file | Email address on file |
| 14018243 | Name on file | Email address on file |
| 15360575 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13663233 | Name on file | Email address on file |
| 14046922 | Name on file | Email address on file |
| 14380566 | Name on file | Email address on file |
| 14618286 | Name on file | Email address on file |
| 14467140 | Name on file | Email address on file |
| 14671067 | Name on file | Email address on file |
| 13258966 | Name on file | Email address on file |
| 18967196 | Name on file | Email address on file |
| 14658320 | Name on file | Email address on file |
| 13722297 | Name on file | Email address on file |
| 14535768 | Name on file | Email address on file |
| 13180042 | Name on file | Email address on file |
| 14238305 | Name on file | Email address on file |
| 14667198 | Name on file | Email address on file |
| 13288389 | Name on file | Email address on file |
| 13663875 | Name on file | Email address on file |
| 14404382 | Name on file | Email address on file |
| 14047964 | Name on file | Email address on file |
| 14255747 | Name on file | Email address on file |
| 13695333 | Name on file | Email address on file |
| 14033124 | Name on file | Email address on file |
| 13178476 | Name on file | Email address on file |
| 14076069 | Name on file | Email address on file |
| 13536552 | Name on file | Email address on file |
| 13645666 | Name on file | Email address on file |
| 13985333 | Name on file | Email address on file |
| 13548063 | Name on file | Email address on file |
| 18264139 | Name on file | Email address on file |
| 13808171 | Name on file | Email address on file |
| 14547218 | Name on file | Email address on file |
| 13904819 | Name on file | Email address on file |
| 13854833 | Name on file | Email address on file |
| 13923807 | Name on file | Email address on file |
| 14660794 | Name on file | Email address on file |
| 14421065 | Name on file | Email address on file |
| 14123551 | Name on file | Email address on file |
| 13428766 | Name on file | Email address on file |
| 14585254 | Name on file | Email address on file |
| 13490788 | Name on file | Email address on file |
| 13763838 | Name on file | Email address on file |
| 13392110 | Name on file | Email address on file |
| 13447639 | Name on file | Email address on file |
| 14625849 | Name on file | Email address on file |
| 14206843 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13614292 | Name on file | Email address on file |
| 14656770 | Name on file | Email address on file |
| 13798275 | Name on file | Email address on file |
| 15256588 | Name on file | Email address on file |
| 14152905 | Name on file | Email address on file |
| 14610000 | Name on file | Email address on file |
| 13796049 | Name on file | Email address on file |
| 14607537 | Name on file | Email address on file |
| 13316847 | Name on file | Email address on file |
| 14289140 | Name on file | Email address on file |
| 13926017 | Name on file | Email address on file |
| 13505496 | Name on file | Email address on file |
| 13427112 | Name on file | Email address on file |
| 14610198 | Name on file | Email address on file |
| 13287624 | Name on file | Email address on file |
| 13356545 | Name on file | Email address on file |
| 13257662 | Name on file | Email address on file |
| 13490694 | Name on file | Email address on file |
| 13731147 | Name on file | Email address on file |
| 14289061 | Name on file | Email address on file |
| 14540142 | Name on file | Email address on file |
| 13587689 | Name on file | Email address on file |
| 14498189 | Name on file | Email address on file |
| 14662987 | Name on file | Email address on file |
| 13638348 | Name on file | Email address on file |
| 14611225 | Name on file | Email address on file |
| 14631599 | Name on file | Email address on file |
| 14513416 | Name on file | Email address on file |
| 14339993 | Name on file | Email address on file |
| 14222395 | Name on file | Email address on file |
| 14626893 | Name on file | Email address on file |
| 14067881 | Name on file | Email address on file |
| 13633657 | Name on file | Email address on file |
| 13843671 | Name on file | Email address on file |
| 13881680 | Name on file | Email address on file |
| 13207592 | Name on file | Email address on file |
| 14164115 | Name on file | Email address on file |
| 14672377 | Name on file | Email address on file |
| 14085987 | Name on file | Email address on file |
| 15061291 | Name on file | Email address on file |
| 14536590 | Name on file | Email address on file |
| 14518162 | Name on file | Email address on file |
| 14582669 | Name on file | Email address on file |
| 18276217 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18251795 | Name on file | Email address on file |
| 18263320 | Name on file | Email address on file |
| 18953688 | Name on file | Email address on file |
| 18259783 | Name on file | Email address on file |
| 18285243 | Name on file | Email address on file |
| 18248158 | Name on file | Email address on file |
| 18255906 | Name on file | Email address on file |
| 18245062 | Name on file | Email address on file |
| 18322406 | Name on file | Email address on file |
| 18983470 | Name on file | Email address on file |
| 19175016 | Name on file | Email address on file |
| 18310646 | Name on file | Email address on file |
| 18969574 | Name on file | Email address on file |
| 18967670 | Name on file | Email address on file |
| 18980234 | Name on file | Email address on file |
| 22161538 | Name on file | Email address on file |
| 18952197 | Name on file | Email address on file |
| 18262044 | Name on file | Email address on file |
| 18259076 | Name on file | Email address on file |
| 18324560 | Name on file | Email address on file |
| 18962044 | Name on file | Email address on file |
| 19028964 | Name on file | Email address on file |
| 18955036 | Name on file | Email address on file |
| 18953983 | Name on file | Email address on file |
| 18992852 | Name on file | Email address on file |
| 18282726 | Name on file | Email address on file |
| 20822927 | Name on file | Email address on file |
| 18502589 | Name on file | Email address on file |
| 19169662 | Name on file | Email address on file |
| 18978890 | Name on file | Email address on file |
| 18247902 | Name on file | Email address on file |
| 18277830 | Name on file | Email address on file |
| 18965983 | Name on file | Email address on file |
| 15194314 | Name on file | Email address on file |
| 15410447 | Name on file | Email address on file |
| 14993953 | Name on file | Email address on file |
| 13633242 | Name on file | Email address on file |
| 15038941 | Name on file | Email address on file |
| 14130478 | Name on file | Email address on file |
| 14543985 | Name on file | Email address on file |
| 15286197 | Name on file | Email address on file |
| 18996937 | Name on file | Email address on file |
| 14670131 | Name on file | Email address on file |
| 15207633 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13738827 | Name on file | Email address on file |
| 13175810 | Name on file | Email address on file |
| 13532270 | Name on file | Email address on file |
| 13320098 | Name on file | Email address on file |
| 14553442 | Name on file | Email address on file |
| 14655446 | Name on file | Email address on file |
| 13650070 | Name on file | Email address on file |
| 14021717 | Name on file | Email address on file |
| 15379579 | Name on file | Email address on file |
| 14642607 | Name on file | Email address on file |
| 14642607 | Name on file | Email address on file |
| 14133212 | Name on file | Email address on file |
| 13622284 | Name on file | Email address on file |
| 13603060 | Name on file | Email address on file |
| 13318471 | Name on file | Email address on file |
| 15412188 | Name on file | Email address on file |
| 19019686 | Name on file | Email address on file |
| 14642518 | Name on file | Email address on file |
| 13801861 | Name on file | Email address on file |
| 13916068 | Name on file | Email address on file |
| 13847442 | Name on file | Email address on file |
| 14590842 | Name on file | Email address on file |
| 13775116 | Name on file | Email address on file |
| 13296243 | Name on file | Email address on file |
| 13163109 | Name on file | Email address on file |
| 13778378 | Name on file | Email address on file |
| 13317645 | Name on file | Email address on file |
| 13948197 | Name on file | Email address on file |
| 13966220 | Name on file | Email address on file |
| 14632472 | Name on file | Email address on file |
| 14467517 | Name on file | Email address on file |
| 13585426 | Name on file | Email address on file |
| 14556050 | Name on file | Email address on file |
| 14554001 | Name on file | Email address on file |
| 13363291 | Name on file | Email address on file |
| 14647394 | Name on file | Email address on file |
| 14585365 | Name on file | Email address on file |
| 13655855 | Name on file | Email address on file |
| 13256748 | Name on file | Email address on file |
| 14622194 | Name on file | Email address on file |
| 13820192 | Name on file | Email address on file |
| 14590117 | Name on file | Email address on file |
| 13261813 | Name on file | Email address on file |
| 14362014 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15193053 | Name on file | Email address on file |
| 13891145 | Name on file | Email address on file |
| 13802683 | Name on file | Email address on file |
| 14605947 | Name on file | Email address on file |
| 13969321 | Name on file | Email address on file |
| 14379073 | Name on file | Email address on file |
| 14644568 | Name on file | Email address on file |
| 14644568 | Name on file | Email address on file |
| 14537459 | Name on file | Email address on file |
| 13565682 | Name on file | Email address on file |
| 13234066 | Name on file | Email address on file |
| 15100514 | Name on file | Email address on file |
| 13934688 | Name on file | Email address on file |
| 13889819 | Name on file | Email address on file |
| 13920897 | Name on file | Email address on file |
| 14631819 | Name on file | Email address on file |
| 13754809 | Name on file | Email address on file |
| 13799079 | Name on file | Email address on file |
| 14096765 | Name on file | Email address on file |
| 13144027 | Name on file | Email address on file |
| 13413208 | Name on file | Email address on file |
| 14547297 | Name on file | Email address on file |
| 13607060 | Name on file | Email address on file |
| 13734123 | Name on file | Email address on file |
| 14356090 | Name on file | Email address on file |
| 14186449 | Name on file | Email address on file |
| 14214641 | Name on file | Email address on file |
| 14070660 | Name on file | Email address on file |
| 13726838 | Name on file | Email address on file |
| 13610081 | Name on file | Email address on file |
| 13239437 | Name on file | Email address on file |
| 18253748 | Name on file | Email address on file |
| 13519952 | Name on file | Email address on file |
| 22180451 | Name on file | Email address on file |
| 18282681 | Name on file | Email address on file |
| 19027362 | Name on file | Email address on file |
| 18980057 | Name on file | Email address on file |
| 18950089 | Name on file | Email address on file |
| 18962778 | Name on file | Email address on file |
| 18962717 | Name on file | Email address on file |
| 18277155 | Name on file | Email address on file |
| 18251559 | Name on file | Email address on file |
| 18265856 | Name on file | Email address on file |
| 14623969 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14589155 | Name on file | Email address on file |
| 13716072 | Name on file | Email address on file |
| 18280565 | Name on file | Email address on file |
| 13512770 | Name on file | Email address on file |
| 14078288 | Name on file | Email address on file |
| 14365140 | Name on file | Email address on file |
| 14686903 | Name on file | Email address on file |
| 13892945 | Name on file | Email address on file |
| 14428399 | Name on file | Email address on file |
| 14555844 | Name on file | Email address on file |
| 14487867 | Name on file | Email address on file |
| 14624074 | Name on file | Email address on file |
| 13808215 | Name on file | Email address on file |
| 13545373 | Name on file | Email address on file |
| 13922655 | Name on file | Email address on file |
| 13613992 | Name on file | Email address on file |
| 14645559 | Name on file | Email address on file |
| 13382374 | Name on file | Email address on file |
| 18268838 | Name on file | Email address on file |
| 13657365 | Name on file | Email address on file |
| 14658010 | Name on file | Email address on file |
| 13413825 | Name on file | Email address on file |
| 13622915 | Name on file | Email address on file |
| 14190778 | Name on file | Email address on file |
| 13614331 | Name on file | Email address on file |
| 18959858 | Name on file | Email address on file |
| 13657096 | Name on file | Email address on file |
| 13869940 | Name on file | Email address on file |
| 13329093 | Name on file | Email address on file |
| 14669253 | Name on file | Email address on file |
| 14669253 | Name on file | Email address on file |
| 13342273 | Name on file | Email address on file |
| 14226754 | Name on file | Email address on file |
| 18254116 | Name on file | Email address on file |
| 18264772 | Name on file | Email address on file |
| 18969527 | Name on file | Email address on file |
| 18982072 | Name on file | Email address on file |
| 15408227 | Name on file | Email address on file |
| 14374443 | Name on file | Email address on file |
| 14470330 | Name on file | Email address on file |
| 15108810 | Name on file | Email address on file |
| 18955026 | Name on file | Email address on file |
| 15242415 | Name on file | Email address on file |
| 15368232 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18986547 | Name on file | Email address on file |
| 14929157 | Name on file | Email address on file |
| 20804122 | Name on file | Email address on file |
| 15004738 | Name on file | Email address on file |
| 18249975 | Name on file | Email address on file |
| 13682658 | Name on file | Email address on file |
| 18996586 | Name on file | Email address on file |
| 18276658 | Name on file | Email address on file |
| 15289755 | Name on file | Email address on file |
| 15289755 | Name on file | Email address on file |
| 18965206 | Name on file | Email address on file |
| 13730389 | Name on file | Email address on file |
| 14360998 | Name on file | Email address on file |
| 14340130 | Name on file | Email address on file |
| 19002088 | Name on file | Email address on file |
| 13545345 | Name on file | Email address on file |
| 19018929 | Name on file | Email address on file |
| 14603052 | Name on file | Email address on file |
| 18304635 | Name on file | Email address on file |
| 18245820 | Name on file | Email address on file |
| 14469841 | Name on file | Email address on file |
| 15250287 | Name on file | Email address on file |
| 14555237 | Name on file | Email address on file |
| 15106856 | Name on file | Email address on file |
| 18954850 | Name on file | Email address on file |
| 14629809 | Name on file | Email address on file |
| 14629809 | Name on file | Email address on file |
| 13808874 | Name on file | Email address on file |
| 15281378 | Name on file | Email address on file |
| 13426648 | Name on file | Email address on file |
| 13584913 | Name on file | Email address on file |
| 14363881 | Name on file | Email address on file |
| 13640803 | Name on file | Email address on file |
| 13503302 | Name on file | Email address on file |
| 13837551 | Name on file | Email address on file |
| 14234403 | Name on file | Email address on file |
| 14587843 | Name on file | Email address on file |
| 13567383 | Name on file | Email address on file |
| 14629748 | Name on file | Email address on file |
| 14629748 | Name on file | Email address on file |
| 14345033 | Name on file | Email address on file |
| 14218998 | Name on file | Email address on file |
| 14551231 | Name on file | Email address on file |
| 14622060 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14447643 | Name on file | Email address on file |
| 13989580 | Name on file | Email address on file |
| 15214332 | Name on file | Email address on file |
| 13647471 | Name on file | Email address on file |
| 14330800 | Name on file | Email address on file |
| 14361173 | Name on file | Email address on file |
| 14019695 | Name on file | Email address on file |
| 14437482 | Name on file | Email address on file |
| 14446703 | Name on file | Email address on file |
| 14560526 | Name on file | Email address on file |
| 13136984 | Name on file | Email address on file |
| 14371149 | Name on file | Email address on file |
| 14471775 | Name on file | Email address on file |
| 14519603 | Name on file | Email address on file |
| 13225479 | Name on file | Email address on file |
| 14353181 | Name on file | Email address on file |
| 14549210 | Name on file | Email address on file |
| 14396932 | Name on file | Email address on file |
| 13652503 | Name on file | Email address on file |
| 14353477 | Name on file | Email address on file |
| 14434368 | Name on file | Email address on file |
| 14027293 | Name on file | Email address on file |
| 13227847 | Name on file | Email address on file |
| 14417532 | Name on file | Email address on file |
| 13345681 | Name on file | Email address on file |
| 14195318 | Name on file | Email address on file |
| 14299970 | Name on file | Email address on file |
| 14195978 | Name on file | Email address on file |
| 14037117 | Name on file | Email address on file |
| 13793394 | Name on file | Email address on file |
| 14470606 | Name on file | Email address on file |
| 14512410 | Name on file | Email address on file |
| 14460171 | Name on file | Email address on file |
| 14407945 | Name on file | Email address on file |
| 14138475 | Name on file | Email address on file |
| 14528025 | Name on file | Email address on file |
| 13395834 | Name on file | Email address on file |
| 14141262 | Name on file | Email address on file |
| 13850511 | Name on file | Email address on file |
| 15405119 | Name on file | Email address on file |
| 14082217 | Name on file | Email address on file |
| 13281174 | Name on file | Email address on file |
| 14364182 | Name on file | Email address on file |
| 14560831 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13438115 | Name on file | Email address on file |
| 13842369 | Name on file | Email address on file |
| 14671680 | Name on file | Email address on file |
| 14621349 | Name on file | Email address on file |
| 14482937 | Name on file | Email address on file |
| 14451729 | Name on file | Email address on file |
| 14488129 | Name on file | Email address on file |
| 14611132 | Name on file | Email address on file |
| 14547776 | Name on file | Email address on file |
| 14215089 | Name on file | Email address on file |
| 18312014 | Name on file | Email address on file |
| 18238154 | Name on file | Email address on file |
| 18309453 | Name on file | Email address on file |
| 18326941 | Name on file | Email address on file |
| 18999489 | Name on file | Email address on file |
| 13790597 | Name on file | Email address on file |
| 18250921 | Name on file | Email address on file |
| 18250939 | Name on file | Email address on file |
| 18245496 | Name on file | Email address on file |
| 18321672 | Name on file | Email address on file |
| 18253923 | Name on file | Email address on file |
| 18255813 | Name on file | Email address on file |
| 18998117 | Name on file | Email address on file |
| 18950157 | Name on file | Email address on file |
| 18253479 | Name on file | Email address on file |
| 18941250 | Name on file | Email address on file |
| 18333073 | Name on file | Email address on file |
| 18275732 | Name on file | Email address on file |
| 18277398 | Name on file | Email address on file |
| 18324785 | Name on file | Email address on file |
| 18324716 | Name on file | Email address on file |
| 18998676 | Name on file | Email address on file |
| 18238439 | Name on file | Email address on file |
| 19004848 | Name on file | Email address on file |
| 18304407 | Name on file | Email address on file |
| 18241655 | Name on file | Email address on file |
| 18290933 | Name on file | Email address on file |
| 19014778 | Name on file | Email address on file |
| 18300546 | Name on file | Email address on file |
| 18308858 | Name on file | Email address on file |
| 18307563 | Name on file | Email address on file |
| 18327475 | Name on file | Email address on file |
| 18238688 | Name on file | Email address on file |
| 13735963 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18264593 | Name on file | Email address on file |
| 18961318 | Name on file | Email address on file |
| 18333630 | Name on file | Email address on file |
| 18941803 | Name on file | Email address on file |
| 18288672 | Name on file | Email address on file |
| 18938343 | Name on file | Email address on file |
| 18325901 | Name on file | Email address on file |
| 18274236 | Name on file | Email address on file |
| 18501827 | Name on file | Email address on file |
| 18262066 | Name on file | Email address on file |
| 18948960 | Name on file | Email address on file |
| 19005025 | Name on file | Email address on file |
| 19021618 | Name on file | Email address on file |
| 13915184 | Name on file | Email address on file |
| 14285241 | Name on file | Email address on file |
| 13160785 | Name on file | Email address on file |
| 19001811 | Name on file | Email address on file |
| 19000090 | Name on file | Email address on file |
| 14942592 | Name on file | Email address on file |
| 18323428 | Name on file | Email address on file |
| 18256985 | Name on file | Email address on file |
| 15103881 | Name on file | Email address on file |
| 14439284 | Name on file | Email address on file |
| 14427421 | Name on file | Email address on file |
| 14580776 | Name on file | Email address on file |
| 16867781 | Name on file | Email address on file |
| 13823271 | Name on file | Email address on file |
| 13247833 | Name on file | Email address on file |
| 20815266 | Name on file | Email address on file |
| 13428665 | Name on file | Email address on file |
| 14685550 | Name on file | Email address on file |
| 13401800 | Name on file | Email address on file |
| 18311828 | Name on file | Email address on file |
| 15037742 | Name on file | Email address on file |
| 14615450 | Name on file | Email address on file |
| 15108689 | Name on file | Email address on file |
| 15361188 | Name on file | Email address on file |
| 14553118 | Name on file | Email address on file |
| 14001688 | Name on file | Email address on file |
| 14542193 | Name on file | Email address on file |
| 14658794 | Name on file | Email address on file |
| 14380399 | Name on file | Email address on file |
| 13978979 | Name on file | Email address on file |
| 13203349 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13314425 | Name on file | Email address on file |
| 13779753 | Name on file | Email address on file |
| 14546501 | Name on file | Email address on file |
| 14546501 | Name on file | Email address on file |
| 13281340 | Name on file | Email address on file |
| 13208869 | Name on file | Email address on file |
| 13173140 | Name on file | Email address on file |
| 13261867 | Name on file | Email address on file |
| 14551328 | Name on file | Email address on file |
| 14558257 | Name on file | Email address on file |
| 14154275 | Name on file | Email address on file |
| 14430490 | Name on file | Email address on file |
| 14612494 | Name on file | Email address on file |
| 14594471 | Name on file | Email address on file |
| 13186735 | Name on file | Email address on file |
| 14623665 | Name on file | Email address on file |
| 15277196 | Name on file | Email address on file |
| 13873935 | Name on file | Email address on file |
| 14510065 | Name on file | Email address on file |
| 13862980 | Name on file | Email address on file |
| 13598513 | Name on file | Email address on file |
| 13860021 | Name on file | Email address on file |
| 13165764 | Name on file | Email address on file |
| 14144114 | Name on file | Email address on file |
| 14151643 | Name on file | Email address on file |
| 14637898 | Name on file | Email address on file |
| 14638575 | Name on file | Email address on file |
| 14638575 | Name on file | Email address on file |
| 14644150 | Name on file | Email address on file |
| 14644150 | Name on file | Email address on file |
| 14546509 | Name on file | Email address on file |
| 13424908 | Name on file | Email address on file |
| 13447193 | Name on file | Email address on file |
| 14006755 | Name on file | Email address on file |
| 14667706 | Name on file | Email address on file |
| 14552170 | Name on file | Email address on file |
| 13935035 | Name on file | Email address on file |
| 13926460 | Name on file | Email address on file |
| 14543953 | Name on file | Email address on file |
| 13576435 | Name on file | Email address on file |
| 13395322 | Name on file | Email address on file |
| 13929336 | Name on file | Email address on file |
| 14617555 | Name on file | Email address on file |
| 14617555 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657121 | Name on file | Email address on file |
| 14657121 | Name on file | Email address on file |
| 14009114 | Name on file | Email address on file |
| 14549890 | Name on file | Email address on file |
| 14225020 | Name on file | Email address on file |
| 13542515 | Name on file | Email address on file |
| 14053857 | Name on file | Email address on file |
| 14667321 | Name on file | Email address on file |
| 14661979 | Name on file | Email address on file |
| 14661979 | Name on file | Email address on file |
| 14677511 | Name on file | Email address on file |
| 14973657 | Name on file | Email address on file |
| 13848486 | Name on file | Email address on file |
| 14556481 | Name on file | Email address on file |
| 14610822 | Name on file | Email address on file |
| 14683012 | Name on file | Email address on file |
| 18318657 | Name on file | Email address on file |
| 18943493 | Name on file | Email address on file |
| 18320164 | Name on file | Email address on file |
| 18245223 | Name on file | Email address on file |
| 18965795 | Name on file | Email address on file |
| 18950397 | Name on file | Email address on file |
| 19022116 | Name on file | Email address on file |
| 18972242 | Name on file | Email address on file |
| 18339173 | Name on file | Email address on file |
| 18321228 | Name on file | Email address on file |
| 18255353 | Name on file | Email address on file |
| 18948924 | Name on file | Email address on file |
| 18969499 | Name on file | Email address on file |
| 13216655 | Name on file | Email address on file |
| 13707451 | Name on file | Email address on file |
| 18293306 | Name on file | Email address on file |
| 14105620 | Name on file | Email address on file |
| 13700343 | Name on file | Email address on file |
| 18251314 | Name on file | Email address on file |
| 18941529 | Name on file | Email address on file |
| 18276349 | Name on file | Email address on file |
| 14135491 | Name on file | Email address on file |
| 13019498 | Name on file | Email address on file |
| 14530377 | Name on file | Email address on file |
| 14509383 | Name on file | Email address on file |
| 14378470 | Name on file | Email address on file |
| 14027477 | Name on file | Email address on file |
| 13979895 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13188770 | Name on file | Email address on file |
| 14184460 | Name on file | Email address on file |
| 14131709 | Name on file | Email address on file |
| 13827678 | Name on file | Email address on file |
| 18253689 | Name on file | Email address on file |
| 13569027 | Name on file | Email address on file |
| 13819122 | Name on file | Email address on file |
| 13989791 | Name on file | Email address on file |
| 14132727 | Name on file | Email address on file |
| 13763117 | Name on file | Email address on file |
| 14682974 | Name on file | Email address on file |
| 13992376 | Name on file | Email address on file |
| 14549648 | Name on file | Email address on file |
| 14663690 | Name on file | Email address on file |
| 14663690 | Name on file | Email address on file |
| 13185705 | Name on file | Email address on file |
| 15260764 | Name on file | Email address on file |
| 18954715 | Name on file | Email address on file |
| 18968451 | Name on file | Email address on file |
| 14980772 | Name on file | Email address on file |
| 13595014 | Name on file | Email address on file |
| 13786714 | Name on file | Email address on file |
| 15126380 | Name on file | Email address on file |
| 19028932 | Name on file | Email address on file |
| 14937703 | Name on file | Email address on file |
| 14424951 | Name on file | Email address on file |
| 14241222 | Name on file | Email address on file |
| 14545414 | Name on file | Email address on file |
| 13805473 | Name on file | Email address on file |
| 14046452 | Name on file | Email address on file |
| 13436608 | Name on file | Email address on file |
| 14633341 | Name on file | Email address on file |
| 14598634 | Name on file | Email address on file |
| 13632186 | Name on file | Email address on file |
| 13415177 | Name on file | Email address on file |
| 16851586 | Name on file | Email address on file |
| 14599339 | Name on file | Email address on file |
| 14015305 | Name on file | Email address on file |
| 14104989 | Name on file | Email address on file |
| 15380072 | Name on file | Email address on file |
| 13280289 | Name on file | Email address on file |
| 13849407 | Name on file | Email address on file |
| 14463948 | Name on file | Email address on file |
| 13459844 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13742906 | Name on file | Email address on file |
| 14560214 | Name on file | Email address on file |
| 14560214 | Name on file | Email address on file |
| 14650369 | Name on file | Email address on file |
| 14197032 | Name on file | Email address on file |
| 14651759 | Name on file | Email address on file |
| 13410061 | Name on file | Email address on file |
| 14361475 | Name on file | Email address on file |
| 14902522 | Name on file | Email address on file |
| 13960837 | Name on file | Email address on file |
| 15048550 | Name on file | Email address on file |
| 14337511 | Name on file | Email address on file |
| 13299339 | Name on file | Email address on file |
| 14463221 | Name on file | Email address on file |
| 14037527 | Name on file | Email address on file |
| 14962764 | Name on file | Email address on file |
| 13794963 | Name on file | Email address on file |
| 13568117 | Name on file | Email address on file |
| 15147691 | Name on file | Email address on file |
| 14055561 | Name on file | Email address on file |
| 14526193 | Name on file | Email address on file |
| 13481840 | Name on file | Email address on file |
| 13870591 | Name on file | Email address on file |
| 15006157 | Name on file | Email address on file |
| 14587522 | Name on file | Email address on file |
| 15175596 | Name on file | Email address on file |
| 13716977 | Name on file | Email address on file |
| 14601094 | Name on file | Email address on file |
| 16852669 | Name on file | Email address on file |
| 15286375 | Name on file | Email address on file |
| 15286375 | Name on file | Email address on file |
| 13656902 | Name on file | Email address on file |
| 13579476 | Name on file | Email address on file |
| 14639034 | Name on file | Email address on file |
| 13913285 | Name on file | Email address on file |
| 14075248 | Name on file | Email address on file |
| 13948346 | Name on file | Email address on file |
| 13947398 | Name on file | Email address on file |
| 14544779 | Name on file | Email address on file |
| 13323650 | Name on file | Email address on file |
| 14510088 | Name on file | Email address on file |
| 14015570 | Name on file | Email address on file |
| 15105876 | Name on file | Email address on file |
| 15163783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14669167 | Name on file | Email address on file |
| 14162184 | Name on file | Email address on file |
| 14266939 | Name on file | Email address on file |
| 13450294 | Name on file | Email address on file |
| 13573527 | Name on file | Email address on file |
| 16851050 | Name on file | Email address on file |
| 13264716 | Name on file | Email address on file |
| 14079547 | Name on file | Email address on file |
| 14188127 | Name on file | Email address on file |
| 13185104 | Name on file | Email address on file |
| 13548844 | Name on file | Email address on file |
| 14401907 | Name on file | Email address on file |
| 13725049 | Name on file | Email address on file |
| 13267436 | Name on file | Email address on file |
| 14348725 | Name on file | Email address on file |
| 14267683 | Name on file | Email address on file |
| 13589926 | Name on file | Email address on file |
| 14380650 | Name on file | Email address on file |
| 14380650 | Name on file | Email address on file |
| 14225647 | Name on file | Email address on file |
| 13648410 | Name on file | Email address on file |
| 14645675 | Name on file | Email address on file |
| 13691225 | Name on file | Email address on file |
| 13410665 | Name on file | Email address on file |
| 14270975 | Name on file | Email address on file |
| 14926917 | Name on file | Email address on file |
| 15271541 | Name on file | Email address on file |
| 15271541 | Name on file | Email address on file |
| 13356449 | Name on file | Email address on file |
| 14466839 | Name on file | Email address on file |
| 13925283 | Name on file | Email address on file |
| 13465878 | Name on file | Email address on file |
| 13740533 | Name on file | Email address on file |
| 14007421 | Name on file | Email address on file |
| 13200961 | Name on file | Email address on file |
| 15285927 | Name on file | Email address on file |
| 15285927 | Name on file | Email address on file |
| 13327187 | Name on file | Email address on file |
| 13417231 | Name on file | Email address on file |
| 15172212 | Name on file | Email address on file |
| 14088616 | Name on file | Email address on file |
| 13388476 | Name on file | Email address on file |
| 13690700 | Name on file | Email address on file |
| 14206880 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13310674 | Name on file | Email address on file |
| 13282098 | Name on file | Email address on file |
| 13569942 | Name on file | Email address on file |
| 14197179 | Name on file | Email address on file |
| 15149081 | Name on file | Email address on file |
| 14508633 | Name on file | Email address on file |
| 13498940 | Name on file | Email address on file |
| 14444060 | Name on file | Email address on file |
| 13509876 | Name on file | Email address on file |
| 15266042 | Name on file | Email address on file |
| 13453579 | Name on file | Email address on file |
| 13278552 | Name on file | Email address on file |
| 14604611 | Name on file | Email address on file |
| 14380407 | Name on file | Email address on file |
| 14544612 | Name on file | Email address on file |
| 15084046 | Name on file | Email address on file |
| 13400189 | Name on file | Email address on file |
| 14590549 | Name on file | Email address on file |
| 13784162 | Name on file | Email address on file |
| 13443276 | Name on file | Email address on file |
| 14286987 | Name on file | Email address on file |
| 15136985 | Name on file | Email address on file |
| 13482515 | Name on file | Email address on file |
| 14591196 | Name on file | Email address on file |
| 13561864 | Name on file | Email address on file |
| 13299005 | Name on file | Email address on file |
| 14424037 | Name on file | Email address on file |
| 13564166 | Name on file | Email address on file |
| 14467435 | Name on file | Email address on file |
| 13399885 | Name on file | Email address on file |
| 14653114 | Name on file | Email address on file |
| 14104836 | Name on file | Email address on file |
| 14505204 | Name on file | Email address on file |
| 13983508 | Name on file | Email address on file |
| 16852919 | Name on file | Email address on file |
| 13263714 | Name on file | Email address on file |
| 14523899 | Name on file | Email address on file |
| 14551897 | Name on file | Email address on file |
| 13234664 | Name on file | Email address on file |
| 18264615 | Name on file | Email address on file |
| 14351329 | Name on file | Email address on file |
| 15273893 | Name on file | Email address on file |
| 15154094 | Name on file | Email address on file |
| 14968127 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13391120 | Name on file | Email address on file |
| 15034858 | Name on file | Email address on file |
| 15212573 | Name on file | Email address on file |
| 14945452 | Name on file | Email address on file |
| 15290155 | Name on file | Email address on file |
| 15281081 | Name on file | Email address on file |
| 15281081 | Name on file | Email address on file |
| 15205160 | Name on file | Email address on file |
| 15276094 | Name on file | Email address on file |
| 14516272 | Name on file | Email address on file |
| 14935716 | Name on file | Email address on file |
| 15030781 | Name on file | Email address on file |
| 14911037 | Name on file | Email address on file |
| 15166212 | Name on file | Email address on file |
| 15107300 | Name on file | Email address on file |
| 15001811 | Name on file | Email address on file |
| 14924213 | Name on file | Email address on file |
| 15054633 | Name on file | Email address on file |
| 13157533 | Name on file | Email address on file |
| 15279753 | Name on file | Email address on file |
| 15279753 | Name on file | Email address on file |
| 14958241 | Name on file | Email address on file |
| 15210166 | Name on file | Email address on file |
| 15037120 | Name on file | Email address on file |
| 15265221 | Name on file | Email address on file |
| 14923020 | Name on file | Email address on file |
| 15025369 | Name on file | Email address on file |
| 15290696 | Name on file | Email address on file |
| 15290696 | Name on file | Email address on file |
| 15256593 | Name on file | Email address on file |
| 14993494 | Name on file | Email address on file |
| 15037482 | Name on file | Email address on file |
| 15102327 | Name on file | Email address on file |
| 15086024 | Name on file | Email address on file |
| 15143332 | Name on file | Email address on file |
| 15056039 | Name on file | Email address on file |
| 14968800 | Name on file | Email address on file |
| 15122182 | Name on file | Email address on file |
| 15154951 | Name on file | Email address on file |
| 13950425 | Name on file | Email address on file |
| 14996600 | Name on file | Email address on file |
| 15096470 | Name on file | Email address on file |
| 14943668 | Name on file | Email address on file |
| 15237900 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14921102 | Name on file | Email address on file |
| 14049354 | Name on file | Email address on file |
| 15024440 | Name on file | Email address on file |
| 15024440 | Name on file | Email address on file |
| 15182667 | Name on file | Email address on file |
| 13812674 | Name on file | Email address on file |
| 14503443 | Name on file | Email address on file |
| 15159293 | Name on file | Email address on file |
| 15159293 | Name on file | Email address on file |
| 15292384 | Name on file | Email address on file |
| 15292384 | Name on file | Email address on file |
| 15203405 | Name on file | Email address on file |
| 15076876 | Name on file | Email address on file |
| 15135768 | Name on file | Email address on file |
| 13747720 | Name on file | Email address on file |
| 13988489 | Name on file | Email address on file |
| 15273558 | Name on file | Email address on file |
| 15227864 | Name on file | Email address on file |
| 13215318 | Name on file | Email address on file |
| 13640549 | Name on file | Email address on file |
| 15138925 | Name on file | Email address on file |
| 15410045 | Name on file | Email address on file |
| 15288383 | Name on file | Email address on file |
| 15288383 | Name on file | Email address on file |
| 13535928 | Name on file | Email address on file |
| 15015248 | Name on file | Email address on file |
| 15117897 | Name on file | Email address on file |
| 14381336 | Name on file | Email address on file |
| 14933835 | Name on file | Email address on file |
| 15058039 | Name on file | Email address on file |
| 15171020 | Name on file | Email address on file |
| 13780314 | Name on file | Email address on file |
| 15087676 | Name on file | Email address on file |
| 15129896 | Name on file | Email address on file |
| 13795843 | Name on file | Email address on file |
| 14898641 | Name on file | Email address on file |
| 15071423 | Name on file | Email address on file |
| 15184919 | Name on file | Email address on file |
| 15184919 | Name on file | Email address on file |
| 15268974 | Name on file | Email address on file |
| 15110451 | Name on file | Email address on file |
| 15033144 | Name on file | Email address on file |
| 14640734 | Name on file | Email address on file |
| 13976117 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19033714 | Name on file | Email address on file |
| 18264229 | Name on file | Email address on file |
| 14090698 | Name on file | Email address on file |
| 13648786 | Name on file | Email address on file |
| 13252270 | Name on file | Email address on file |
| 16848957 | Name on file | Email address on file |
| 14611703 | Name on file | Email address on file |
| 13384250 | Name on file | Email address on file |
| 15083990 | Name on file | Email address on file |
| 13388316 | Name on file | Email address on file |
| 14656102 | Name on file | Email address on file |
| 14068022 | Name on file | Email address on file |
| 13545149 | Name on file | Email address on file |
| 15276169 | Name on file | Email address on file |
| 14057355 | Name on file | Email address on file |
| 14010590 | Name on file | Email address on file |
| 14155115 | Name on file | Email address on file |
| 13362675 | Name on file | Email address on file |
| 15141297 | Name on file | Email address on file |
| 18335080 | Name on file | Email address on file |
| 13396435 | Name on file | Email address on file |
| 13529693 | Name on file | Email address on file |
| 13627880 | Name on file | Email address on file |
| 13723743 | Name on file | Email address on file |
| 14180213 | Name on file | Email address on file |
| 13819195 | Name on file | Email address on file |
| 18983377 | Name on file | Email address on file |
| 16866359 | Name on file | Email address on file |
| 14296028 | Name on file | Email address on file |
| 14956234 | Name on file | Email address on file |
| 13443233 | Name on file | Email address on file |
| 14295461 | Name on file | Email address on file |
| 14556353 | Name on file | Email address on file |
| 13305874 | Name on file | Email address on file |
| 14639769 | Name on file | Email address on file |
| 14639769 | Name on file | Email address on file |
| 13859732 | Name on file | Email address on file |
| 14620251 | Name on file | Email address on file |
| 18960560 | Name on file | Email address on file |
| 18272480 | Name on file | Email address on file |
| 18241401 | Name on file | Email address on file |
| 18977341 | Name on file | Email address on file |
| 18285052 | Name on file | Email address on file |
| 18284013 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14685516 | Name on file | Email address on file |
| 14113598 | Name on file | Email address on file |
| 13476044 | Name on file | Email address on file |
| 14645969 | Name on file | Email address on file |
| 13979798 | Name on file | Email address on file |
| 13972274 | Name on file | Email address on file |
| 14598003 | Name on file | Email address on file |
| 13516076 | Name on file | Email address on file |
| 14074207 | Name on file | Email address on file |
| 13749496 | Name on file | Email address on file |
| 13184633 | Name on file | Email address on file |
| 14650842 | Name on file | Email address on file |
| 13519093 | Name on file | Email address on file |
| 14073539 | Name on file | Email address on file |
| 14199578 | Name on file | Email address on file |
| 14354375 | Name on file | Email address on file |
| 13342935 | Name on file | Email address on file |
| 13939627 | Name on file | Email address on file |
| 13401262 | Name on file | Email address on file |
| 13710583 | Name on file | Email address on file |
| 14306138 | Name on file | Email address on file |
| 14070506 | Name on file | Email address on file |
| 13699506 | Name on file | Email address on file |
| 13981167 | Name on file | Email address on file |
| 14641368 | Name on file | Email address on file |
| 13873732 | Name on file | Email address on file |
| 13745825 | Name on file | Email address on file |
| 14216512 | Name on file | Email address on file |
| 13455558 | Name on file | Email address on file |
| 13805777 | Name on file | Email address on file |
| 14980120 | Name on file | Email address on file |
| 18280786 | Name on file | Email address on file |
| 16851592 | Name on file | Email address on file |
| 13950424 | Name on file | Email address on file |
| 14192915 | Name on file | Email address on file |
| 14102609 | Name on file | Email address on file |
| 14387928 | Name on file | Email address on file |
| 13722678 | Name on file | Email address on file |
| 13906652 | Name on file | Email address on file |
| 14404872 | Name on file | Email address on file |
| 14402228 | Name on file | Email address on file |
| 14445820 | Name on file | Email address on file |
| 14482935 | Name on file | Email address on file |
| 13338493 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13219229 | Name on file | Email address on file |
| 13209745 | Name on file | Email address on file |
| 16848264 | Name on file | Email address on file |
| 13701641 | Name on file | Email address on file |
| 14354426 | Name on file | Email address on file |
| 13976591 | Name on file | Email address on file |
| 14514275 | Name on file | Email address on file |
| 13905662 | Name on file | Email address on file |
| 14403274 | Name on file | Email address on file |
| 16852642 | Name on file | Email address on file |
| 14346602 | Name on file | Email address on file |
| 14458843 | Name on file | Email address on file |
| 14616761 | Name on file | Email address on file |
| 13342722 | Name on file | Email address on file |
| 14381150 | Name on file | Email address on file |
| 13730440 | Name on file | Email address on file |
| 13715341 | Name on file | Email address on file |
| 14550384 | Name on file | Email address on file |
| 13947757 | Name on file | Email address on file |
| 16851513 | Name on file | Email address on file |
| 16848751 | Name on file | Email address on file |
| 13940414 | Name on file | Email address on file |
| 13391772 | Name on file | Email address on file |
| 14640013 | Name on file | Email address on file |
| 14294408 | Name on file | Email address on file |
| 13924980 | Name on file | Email address on file |
| 13603273 | Name on file | Email address on file |
| 13718779 | Name on file | Email address on file |
| 14593946 | Name on file | Email address on file |
| 14593946 | Name on file | Email address on file |
| 14420601 | Name on file | Email address on file |
| 13829489 | Name on file | Email address on file |
| 14147630 | Name on file | Email address on file |
| 16851961 | Name on file | Email address on file |
| 14068638 | Name on file | Email address on file |
| 14186486 | Name on file | Email address on file |
| 14193701 | Name on file | Email address on file |
| 14681820 | Name on file | Email address on file |
| 14681820 | Name on file | Email address on file |
| 16850842 | Name on file | Email address on file |
| 14178848 | Name on file | Email address on file |
| 14177548 | Name on file | Email address on file |
| 14525982 | Name on file | Email address on file |
| 13301254 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14118465 | Name on file | Email address on file |
| 13889441 | Name on file | Email address on file |
| 13691152 | Name on file | Email address on file |
| 13478537 | Name on file | Email address on file |
| 14662465 | Name on file | Email address on file |
| 14579877 | Name on file | Email address on file |
| 14448730 | Name on file | Email address on file |
| 14540737 | Name on file | Email address on file |
| 14133497 | Name on file | Email address on file |
| 14660719 | Name on file | Email address on file |
| 14660719 | Name on file | Email address on file |
| 13413667 | Name on file | Email address on file |
| 13243955 | Name on file | Email address on file |
| 14120361 | Name on file | Email address on file |
| 13636250 | Name on file | Email address on file |
| 13772896 | Name on file | Email address on file |
| 14594535 | Name on file | Email address on file |
| 14291917 | Name on file | Email address on file |
| 13620117 | Name on file | Email address on file |
| 13475923 | Name on file | Email address on file |
| 13902554 | Name on file | Email address on file |
| 14644896 | Name on file | Email address on file |
| 13891420 | Name on file | Email address on file |
| 14553225 | Name on file | Email address on file |
| 14256649 | Name on file | Email address on file |
| 14601540 | Name on file | Email address on file |
| 15004653 | Name on file | Email address on file |
| 13697991 | Name on file | Email address on file |
| 14313569 | Name on file | Email address on file |
| 13457807 | Name on file | Email address on file |
| 13932837 | Name on file | Email address on file |
| 14506177 | Name on file | Email address on file |
| 13274881 | Name on file | Email address on file |
| 14653634 | Name on file | Email address on file |
| 13899440 | Name on file | Email address on file |
| 13609121 | Name on file | Email address on file |
| 14213452 | Name on file | Email address on file |
| 14250341 | Name on file | Email address on file |
| 14277792 | Name on file | Email address on file |
| 14470811 | Name on file | Email address on file |
| 13238711 | Name on file | Email address on file |
| 14619068 | Name on file | Email address on file |
| 14619068 | Name on file | Email address on file |
| 14591357 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14466644 | Name on file | Email address on file |
| 13684151 | Name on file | Email address on file |
| 13593623 | Name on file | Email address on file |
| 13171799 | Name on file | Email address on file |
| 13635528 | Name on file | Email address on file |
| 16849978 | Name on file | Email address on file |
| 13408007 | Name on file | Email address on file |
| 14519383 | Name on file | Email address on file |
| 14545981 | Name on file | Email address on file |
| 13848630 | Name on file | Email address on file |
| 14446709 | Name on file | Email address on file |
| 13327329 | Name on file | Email address on file |
| 13701257 | Name on file | Email address on file |
| 14000716 | Name on file | Email address on file |
| 13904422 | Name on file | Email address on file |
| 13551586 | Name on file | Email address on file |
| 13585949 | Name on file | Email address on file |
| 13623784 | Name on file | Email address on file |
| 15197501 | Name on file | Email address on file |
| 15223240 | Name on file | Email address on file |
| 15268467 | Name on file | Email address on file |
| 14214890 | Name on file | Email address on file |
| 14209393 | Name on file | Email address on file |
| 13833547 | Name on file | Email address on file |
| 13595228 | Name on file | Email address on file |
| 13447058 | Name on file | Email address on file |
| 13454731 | Name on file | Email address on file |
| 14181066 | Name on file | Email address on file |
| 16862157 | Name on file | Email address on file |
| 13983345 | Name on file | Email address on file |
| 13152335 | Name on file | Email address on file |
| 14193262 | Name on file | Email address on file |
| 13968185 | Name on file | Email address on file |
| 14586188 | Name on file | Email address on file |
| 14982946 | Name on file | Email address on file |
| 13337856 | Name on file | Email address on file |
| 14357815 | Name on file | Email address on file |
| 14583413 | Name on file | Email address on file |
| 14583413 | Name on file | Email address on file |
| 13484901 | Name on file | Email address on file |
| 13368180 | Name on file | Email address on file |
| 13229767 | Name on file | Email address on file |
| 13366859 | Name on file | Email address on file |
| 14223649 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14548820 | Name on file | Email address on file |
| 14652342 | Name on file | Email address on file |
| 14913867 | Name on file | Email address on file |
| 14412688 | Name on file | Email address on file |
| 14669800 | Name on file | Email address on file |
| 13259957 | Name on file | Email address on file |
| 13251186 | Name on file | Email address on file |
| 13579319 | Name on file | Email address on file |
| 14674913 | Name on file | Email address on file |
| 13751938 | Name on file | Email address on file |
| 14530281 | Name on file | Email address on file |
| 13685451 | Name on file | Email address on file |
| 13415208 | Name on file | Email address on file |
| 13798250 | Name on file | Email address on file |
| 13688233 | Name on file | Email address on file |
| 14515980 | Name on file | Email address on file |
| 13296138 | Name on file | Email address on file |
| 14244266 | Name on file | Email address on file |
| 16852940 | Name on file | Email address on file |
| 13444705 | Name on file | Email address on file |
| 14669263 | Name on file | Email address on file |
| 13323899 | Name on file | Email address on file |
| 14684548 | Name on file | Email address on file |
| 13964823 | Name on file | Email address on file |
| 14469594 | Name on file | Email address on file |
| 14219298 | Name on file | Email address on file |
| 14641195 | Name on file | Email address on file |
| 14641195 | Name on file | Email address on file |
| 14433608 | Name on file | Email address on file |
| 13659358 | Name on file | Email address on file |
| 14550043 | Name on file | Email address on file |
| 14093320 | Name on file | Email address on file |
| 16848148 | Name on file | Email address on file |
| 13911177 | Name on file | Email address on file |
| 14024831 | Name on file | Email address on file |
| 13771966 | Name on file | Email address on file |
| 13342133 | Name on file | Email address on file |
| 13514824 | Name on file | Email address on file |
| 13566943 | Name on file | Email address on file |
| 14507707 | Name on file | Email address on file |
| 14661328 | Name on file | Email address on file |
| 14661328 | Name on file | Email address on file |
| 14406521 | Name on file | Email address on file |
| 13647946 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13795614 | Name on file | Email address on file |
| 13887274 | Name on file | Email address on file |
| 14218241 | Name on file | Email address on file |
| 13243655 | Name on file | Email address on file |
| 14174891 | Name on file | Email address on file |
| 14280356 | Name on file | Email address on file |
| 16848025 | Name on file | Email address on file |
| 13987214 | Name on file | Email address on file |
| 14610736 | Name on file | Email address on file |
| 14075951 | Name on file | Email address on file |
| 14003537 | Name on file | Email address on file |
| 14500452 | Name on file | Email address on file |
| 14181964 | Name on file | Email address on file |
| 13282270 | Name on file | Email address on file |
| 13690949 | Name on file | Email address on file |
| 14548443 | Name on file | Email address on file |
| 13684514 | Name on file | Email address on file |
| 15394434 | Name on file | Email address on file |
| 14647366 | Name on file | Email address on file |
| 14647366 | Name on file | Email address on file |
| 13701552 | Name on file | Email address on file |
| 14044672 | Name on file | Email address on file |
| 14558140 | Name on file | Email address on file |
| 13689900 | Name on file | Email address on file |
| 13625492 | Name on file | Email address on file |
| 14032231 | Name on file | Email address on file |
| 13460427 | Name on file | Email address on file |
| 13831586 | Name on file | Email address on file |
| 13304998 | Name on file | Email address on file |
| 14289069 | Name on file | Email address on file |
| 13933504 | Name on file | Email address on file |
| 13869596 | Name on file | Email address on file |
| 13925300 | Name on file | Email address on file |
| 14460606 | Name on file | Email address on file |
| 13302417 | Name on file | Email address on file |
| 13467418 | Name on file | Email address on file |
| 14177566 | Name on file | Email address on file |
| 14602863 | Name on file | Email address on file |
| 14602863 | Name on file | Email address on file |
| 14524480 | Name on file | Email address on file |
| 14524480 | Name on file | Email address on file |
| 13450614 | Name on file | Email address on file |
| 14401474 | Name on file | Email address on file |
| 13792653 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13268500 | Name on file | Email address on file |
| 13657808 | Name on file | Email address on file |
| 14550987 | Name on file | Email address on file |
| 13498757 | Name on file | Email address on file |
| 13898712 | Name on file | Email address on file |
| 16848513 | Name on file | Email address on file |
| 14039958 | Name on file | Email address on file |
| 14625545 | Name on file | Email address on file |
| 14592262 | Name on file | Email address on file |
| 13801100 | Name on file | Email address on file |
| 13840508 | Name on file | Email address on file |
| 13910939 | Name on file | Email address on file |
| 13545712 | Name on file | Email address on file |
| 13151124 | Name on file | Email address on file |
| 16863261 | Name on file | Email address on file |
| 13523685 | Name on file | Email address on file |
| 13662196 | Name on file | Email address on file |
| 13929328 | Name on file | Email address on file |
| 13962946 | Name on file | Email address on file |
| 13848175 | Name on file | Email address on file |
| 13536546 | Name on file | Email address on file |
| 14037380 | Name on file | Email address on file |
| 13295439 | Name on file | Email address on file |
| 14632247 | Name on file | Email address on file |
| 14090170 | Name on file | Email address on file |
| 13694961 | Name on file | Email address on file |
| 16866780 | Name on file | Email address on file |
| 14024305 | Name on file | Email address on file |
| 14239394 | Name on file | Email address on file |
| 13392095 | Name on file | Email address on file |
| 16848034 | Name on file | Email address on file |
| 13477445 | Name on file | Email address on file |
| 14549469 | Name on file | Email address on file |
| 13978968 | Name on file | Email address on file |
| 14362574 | Name on file | Email address on file |
| 13558809 | Name on file | Email address on file |
| 14371404 | Name on file | Email address on file |
| 13390400 | Name on file | Email address on file |
| 13480172 | Name on file | Email address on file |
| 16849124 | Name on file | Email address on file |
| 14120324 | Name on file | Email address on file |
| 14657933 | Name on file | Email address on file |
| 14657933 | Name on file | Email address on file |
| 13298312 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13445289 | Name on file | Email address on file |
| 13914001 | Name on file | Email address on file |
| 14674829 | Name on file | Email address on file |
| 13751513 | Name on file | Email address on file |
| 14443501 | Name on file | Email address on file |
| 13727999 | Name on file | Email address on file |
| 13299129 | Name on file | Email address on file |
| 13875172 | Name on file | Email address on file |
| 13301942 | Name on file | Email address on file |
| 14266758 | Name on file | Email address on file |
| 14282260 | Name on file | Email address on file |
| 13943488 | Name on file | Email address on file |
| 13462216 | Name on file | Email address on file |
| 13472256 | Name on file | Email address on file |
| 13668483 | Name on file | Email address on file |
| 14532624 | Name on file | Email address on file |
| 13540801 | Name on file | Email address on file |
| 14191973 | Name on file | Email address on file |
| 14280873 | Name on file | Email address on file |
| 14404651 | Name on file | Email address on file |
| 14600108 | Name on file | Email address on file |
| 13788403 | Name on file | Email address on file |
| 14094177 | Name on file | Email address on file |
| 13204089 | Name on file | Email address on file |
| 16848411 | Name on file | Email address on file |
| 13164518 | Name on file | Email address on file |
| 13295528 | Name on file | Email address on file |
| 14079304 | Name on file | Email address on file |
| 13668559 | Name on file | Email address on file |
| 14598924 | Name on file | Email address on file |
| 14515965 | Name on file | Email address on file |
| 13719183 | Name on file | Email address on file |
| 15363063 | Name on file | Email address on file |
| 14245144 | Name on file | Email address on file |
| 16850387 | Name on file | Email address on file |
| 14070968 | Name on file | Email address on file |
| 13607055 | Name on file | Email address on file |
| 14321194 | Name on file | Email address on file |
| 13811567 | Name on file | Email address on file |
| 14664165 | Name on file | Email address on file |
| 13344648 | Name on file | Email address on file |
| 13702949 | Name on file | Email address on file |
| 13553853 | Name on file | Email address on file |
| 14117754 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13387202 | Name on file | Email address on file |
| 16851282 | Name on file | Email address on file |
| 13602967 | Name on file | Email address on file |
| 13519126 | Name on file | Email address on file |
| 14431951 | Name on file | Email address on file |
| 14435934 | Name on file | Email address on file |
| 13751906 | Name on file | Email address on file |
| 14045855 | Name on file | Email address on file |
| 13277250 | Name on file | Email address on file |
| 13459983 | Name on file | Email address on file |
| 14596916 | Name on file | Email address on file |
| 14596916 | Name on file | Email address on file |
| 13797590 | Name on file | Email address on file |
| 14130377 | Name on file | Email address on file |
| 13544789 | Name on file | Email address on file |
| 14394830 | Name on file | Email address on file |
| 14596376 | Name on file | Email address on file |
| 13315137 | Name on file | Email address on file |
| 14353394 | Name on file | Email address on file |
| 13834090 | Name on file | Email address on file |
| 14534265 | Name on file | Email address on file |
| 13188703 | Name on file | Email address on file |
| 13652344 | Name on file | Email address on file |
| 14621355 | Name on file | Email address on file |
| 16862185 | Name on file | Email address on file |
| 13315191 | Name on file | Email address on file |
| 13727557 | Name on file | Email address on file |
| 13158366 | Name on file | Email address on file |
| 14618858 | Name on file | Email address on file |
| 13178925 | Name on file | Email address on file |
| 13962012 | Name on file | Email address on file |
| 13989256 | Name on file | Email address on file |
| 15287691 | Name on file | Email address on file |
| 13629023 | Name on file | Email address on file |
| 13241228 | Name on file | Email address on file |
| 14087247 | Name on file | Email address on file |
| 20816199 | Name on file | Email address on file |
| 13665814 | Name on file | Email address on file |
| 15245851 | Name on file | Email address on file |
| 15006228 | Name on file | Email address on file |
| 13817218 | Name on file | Email address on file |
| 13396864 | Name on file | Email address on file |
| 14293582 | Name on file | Email address on file |
| 14530277 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592604 | Name on file | Email address on file |
| 14342949 | Name on file | Email address on file |
| 13991868 | Name on file | Email address on file |
| 13876689 | Name on file | Email address on file |
| 15242769 | Name on file | Email address on file |
| 13770545 | Name on file | Email address on file |
| 14276886 | Name on file | Email address on file |
| 13269210 | Name on file | Email address on file |
| 14192865 | Name on file | Email address on file |
| 13192561 | Name on file | Email address on file |
| 14329226 | Name on file | Email address on file |
| 13917617 | Name on file | Email address on file |
| 14615004 | Name on file | Email address on file |
| 14615004 | Name on file | Email address on file |
| 14635950 | Name on file | Email address on file |
| 14635950 | Name on file | Email address on file |
| 14509585 | Name on file | Email address on file |
| 14365297 | Name on file | Email address on file |
| 14545536 | Name on file | Email address on file |
| 16852404 | Name on file | Email address on file |
| 14269930 | Name on file | Email address on file |
| 14548821 | Name on file | Email address on file |
| 14548821 | Name on file | Email address on file |
| 13416790 | Name on file | Email address on file |
| 14661540 | Name on file | Email address on file |
| 14661540 | Name on file | Email address on file |
| 14038880 | Name on file | Email address on file |
| 13442538 | Name on file | Email address on file |
| 13490255 | Name on file | Email address on file |
| 14114234 | Name on file | Email address on file |
| 13569795 | Name on file | Email address on file |
| 14164339 | Name on file | Email address on file |
| 13544787 | Name on file | Email address on file |
| 13229629 | Name on file | Email address on file |
| 13355605 | Name on file | Email address on file |
| 14169868 | Name on file | Email address on file |
| 13452366 | Name on file | Email address on file |
| 14550777 | Name on file | Email address on file |
| 13428164 | Name on file | Email address on file |
| 16848886 | Name on file | Email address on file |
| 16848886 | Name on file | Email address on file |
| 13536432 | Name on file | Email address on file |
| 13696570 | Name on file | Email address on file |
| 13169598 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13628184 | Name on file | Email address on file |
| 13280341 | Name on file | Email address on file |
| 14550347 | Name on file | Email address on file |
| 13318947 | Name on file | Email address on file |
| 14626738 | Name on file | Email address on file |
| 14626738 | Name on file | Email address on file |
| 14073526 | Name on file | Email address on file |
| 14199292 | Name on file | Email address on file |
| 14602330 | Name on file | Email address on file |
| 14602330 | Name on file | Email address on file |
| 14634184 | Name on file | Email address on file |
| 14409258 | Name on file | Email address on file |
| 16852072 | Name on file | Email address on file |
| 14249986 | Name on file | Email address on file |
| 13780849 | Name on file | Email address on file |
| 14201714 | Name on file | Email address on file |
| 14320251 | Name on file | Email address on file |
| 13955768 | Name on file | Email address on file |
| 14486124 | Name on file | Email address on file |
| 13226758 | Name on file | Email address on file |
| 13409742 | Name on file | Email address on file |
| 13936604 | Name on file | Email address on file |
| 13966233 | Name on file | Email address on file |
| 13580971 | Name on file | Email address on file |
| 13929995 | Name on file | Email address on file |
| 14225328 | Name on file | Email address on file |
| 13327622 | Name on file | Email address on file |
| 13863617 | Name on file | Email address on file |
| 15192687 | Name on file | Email address on file |
| 14536382 | Name on file | Email address on file |
| 14664366 | Name on file | Email address on file |
| 14649027 | Name on file | Email address on file |
| 13282784 | Name on file | Email address on file |
| 13397124 | Name on file | Email address on file |
| 13804000 | Name on file | Email address on file |
| 13842508 | Name on file | Email address on file |
| 13983788 | Name on file | Email address on file |
| 14031413 | Name on file | Email address on file |
| 13262744 | Name on file | Email address on file |
| 13867793 | Name on file | Email address on file |
| 13861842 | Name on file | Email address on file |
| 13852411 | Name on file | Email address on file |
| 16852652 | Name on file | Email address on file |
| 14036545 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14616184 | Name on file | Email address on file |
| 13604939 | Name on file | Email address on file |
| 14020344 | Name on file | Email address on file |
| 13422278 | Name on file | Email address on file |
| 14414928 | Name on file | Email address on file |
| 13792125 | Name on file | Email address on file |
| 13557699 | Name on file | Email address on file |
| 14635130 | Name on file | Email address on file |
| 14128387 | Name on file | Email address on file |
| 14223099 | Name on file | Email address on file |
| 13410814 | Name on file | Email address on file |
| 13433306 | Name on file | Email address on file |
| 14527596 | Name on file | Email address on file |
| 14135162 | Name on file | Email address on file |
| 13993114 | Name on file | Email address on file |
| 14679789 | Name on file | Email address on file |
| 14679789 | Name on file | Email address on file |
| 13728387 | Name on file | Email address on file |
| 13861074 | Name on file | Email address on file |
| 14356684 | Name on file | Email address on file |
| 13859132 | Name on file | Email address on file |
| 14087234 | Name on file | Email address on file |
| 13812900 | Name on file | Email address on file |
| 14554088 | Name on file | Email address on file |
| 13677343 | Name on file | Email address on file |
| 14121520 | Name on file | Email address on file |
| 14677757 | Name on file | Email address on file |
| 14584037 | Name on file | Email address on file |
| 14172072 | Name on file | Email address on file |
| 13996423 | Name on file | Email address on file |
| 14423224 | Name on file | Email address on file |
| 14341361 | Name on file | Email address on file |
| 14341361 | Name on file | Email address on file |
| 13955754 | Name on file | Email address on file |
| 13754536 | Name on file | Email address on file |
| 13420074 | Name on file | Email address on file |
| 15371875 | Name on file | Email address on file |
| 13688395 | Name on file | Email address on file |
| 14454850 | Name on file | Email address on file |
| 14197825 | Name on file | Email address on file |
| 13270476 | Name on file | Email address on file |
| 13984288 | Name on file | Email address on file |
| 14009076 | Name on file | Email address on file |
| 13884946 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13153472 | Name on file | Email address on file |
| 14615566 | Name on file | Email address on file |
| 14341277 | Name on file | Email address on file |
| 14615566 | Name on file | Email address on file |
| 14242248 | Name on file | Email address on file |
| 13849692 | Name on file | Email address on file |
| 13935444 | Name on file | Email address on file |
| 15391954 | Name on file | Email address on file |
| 13299656 | Name on file | Email address on file |
| 13601302 | Name on file | Email address on file |
| 14129463 | Name on file | Email address on file |
| 15246096 | Name on file | Email address on file |
| 14044957 | Name on file | Email address on file |
| 13537332 | Name on file | Email address on file |
| 14078448 | Name on file | Email address on file |
| 14550538 | Name on file | Email address on file |
| 14943862 | Name on file | Email address on file |
| 13702938 | Name on file | Email address on file |
| 13761295 | Name on file | Email address on file |
| 13212503 | Name on file | Email address on file |
| 13295404 | Name on file | Email address on file |
| 14251379 | Name on file | Email address on file |
| 13637603 | Name on file | Email address on file |
| 14661872 | Name on file | Email address on file |
| 14679072 | Name on file | Email address on file |
| 13542174 | Name on file | Email address on file |
| 15221589 | Name on file | Email address on file |
| 14515966 | Name on file | Email address on file |
| 13631848 | Name on file | Email address on file |
| 13296993 | Name on file | Email address on file |
| 13243810 | Name on file | Email address on file |
| 14221138 | Name on file | Email address on file |
| 13576395 | Name on file | Email address on file |
| 14622089 | Name on file | Email address on file |
| 13861885 | Name on file | Email address on file |
| 14661183 | Name on file | Email address on file |
| 13317191 | Name on file | Email address on file |
| 13360525 | Name on file | Email address on file |
| 14595535 | Name on file | Email address on file |
| 14186205 | Name on file | Email address on file |
| 14433193 | Name on file | Email address on file |
| 13572642 | Name on file | Email address on file |
| 14164633 | Name on file | Email address on file |
| 13283729 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14583386 | Name on file | Email address on file |
| 14162525 | Name on file | Email address on file |
| 14422799 | Name on file | Email address on file |
| 14653074 | Name on file | Email address on file |
| 14586980 | Name on file | Email address on file |
| 14376532 | Name on file | Email address on file |
| 13177326 | Name on file | Email address on file |
| 13734696 | Name on file | Email address on file |
| 14205624 | Name on file | Email address on file |
| 13768276 | Name on file | Email address on file |
| 13645282 | Name on file | Email address on file |
| 13280628 | Name on file | Email address on file |
| 13598426 | Name on file | Email address on file |
| 13395546 | Name on file | Email address on file |
| 13243738 | Name on file | Email address on file |
| 13377467 | Name on file | Email address on file |
| 13375350 | Name on file | Email address on file |
| 14159778 | Name on file | Email address on file |
| 14453519 | Name on file | Email address on file |
| 14397399 | Name on file | Email address on file |
| 13454695 | Name on file | Email address on file |
| 14553721 | Name on file | Email address on file |
| 13839301 | Name on file | Email address on file |
| 13488019 | Name on file | Email address on file |
| 14284069 | Name on file | Email address on file |
| 14225337 | Name on file | Email address on file |
| 14197752 | Name on file | Email address on file |
| 14263297 | Name on file | Email address on file |
| 14127978 | Name on file | Email address on file |
| 16864249 | Name on file | Email address on file |
| 13519419 | Name on file | Email address on file |
| 14623551 | Name on file | Email address on file |
| 14623551 | Name on file | Email address on file |
| 13728634 | Name on file | Email address on file |
| 14621505 | Name on file | Email address on file |
| 14621505 | Name on file | Email address on file |
| 14685433 | Name on file | Email address on file |
| 14685433 | Name on file | Email address on file |
| 13860193 | Name on file | Email address on file |
| 14662821 | Name on file | Email address on file |
| 14662821 | Name on file | Email address on file |
| 13293985 | Name on file | Email address on file |
| 13575311 | Name on file | Email address on file |
| 13920122 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14024747 | Name on file | Email address on file |
| 14511639 | Name on file | Email address on file |
| 13672212 | Name on file | Email address on file |
| 14559225 | Name on file | Email address on file |
| 13503474 | Name on file | Email address on file |
| 13860324 | Name on file | Email address on file |
| 13563652 | Name on file | Email address on file |
| 13296980 | Name on file | Email address on file |
| 13737097 | Name on file | Email address on file |
| 13564857 | Name on file | Email address on file |
| 14673088 | Name on file | Email address on file |
| 13390688 | Name on file | Email address on file |
| 13873678 | Name on file | Email address on file |
| 13877657 | Name on file | Email address on file |
| 13849440 | Name on file | Email address on file |
| 13460388 | Name on file | Email address on file |
| 13530279 | Name on file | Email address on file |
| 14294864 | Name on file | Email address on file |
| 13952561 | Name on file | Email address on file |
| 13266882 | Name on file | Email address on file |
| 14169272 | Name on file | Email address on file |
| 16864625 | Name on file | Email address on file |
| 14508211 | Name on file | Email address on file |
| 14315640 | Name on file | Email address on file |
| 13422370 | Name on file | Email address on file |
| 13315506 | Name on file | Email address on file |
| 14625398 | Name on file | Email address on file |
| 14625398 | Name on file | Email address on file |
| 14065416 | Name on file | Email address on file |
| 13524270 | Name on file | Email address on file |
| 13740301 | Name on file | Email address on file |
| 14616907 | Name on file | Email address on file |
| 14398315 | Name on file | Email address on file |
| 13581048 | Name on file | Email address on file |
| 14061090 | Name on file | Email address on file |
| 14452782 | Name on file | Email address on file |
| 14653800 | Name on file | Email address on file |
| 14146421 | Name on file | Email address on file |
| 13309425 | Name on file | Email address on file |
| 14584565 | Name on file | Email address on file |
| 14658346 | Name on file | Email address on file |
| 14417491 | Name on file | Email address on file |
| 13838255 | Name on file | Email address on file |
| 15087169 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13509276 | Name on file | Email address on file |
| 13700213 | Name on file | Email address on file |
| 14244890 | Name on file | Email address on file |
| 14124455 | Name on file | Email address on file |
| 13373151 | Name on file | Email address on file |
| 13852659 | Name on file | Email address on file |
| 13727042 | Name on file | Email address on file |
| 13358323 | Name on file | Email address on file |
| 14584950 | Name on file | Email address on file |
| 14006114 | Name on file | Email address on file |
| 13498471 | Name on file | Email address on file |
| 14180152 | Name on file | Email address on file |
| 13530284 | Name on file | Email address on file |
| 14519932 | Name on file | Email address on file |
| 14623616 | Name on file | Email address on file |
| 14293874 | Name on file | Email address on file |
| 13556553 | Name on file | Email address on file |
| 13348735 | Name on file | Email address on file |
| 13327617 | Name on file | Email address on file |
| 14128432 | Name on file | Email address on file |
| 13255982 | Name on file | Email address on file |
| 14461783 | Name on file | Email address on file |
| 13766393 | Name on file | Email address on file |
| 14237614 | Name on file | Email address on file |
| 14673796 | Name on file | Email address on file |
| 13996556 | Name on file | Email address on file |
| 13678181 | Name on file | Email address on file |
| 13455557 | Name on file | Email address on file |
| 16864018 | Name on file | Email address on file |
| 14231735 | Name on file | Email address on file |
| 13409534 | Name on file | Email address on file |
| 14031889 | Name on file | Email address on file |
| 14096606 | Name on file | Email address on file |
| 16853175 | Name on file | Email address on file |
| 14108292 | Name on file | Email address on file |
| 14538137 | Name on file | Email address on file |
| 14036621 | Name on file | Email address on file |
| 13484140 | Name on file | Email address on file |
| 13434887 | Name on file | Email address on file |
| 13884901 | Name on file | Email address on file |
| 13175818 | Name on file | Email address on file |
| 13692989 | Name on file | Email address on file |
| 14088832 | Name on file | Email address on file |
| 13316623 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14165493 | Name on file | Email address on file |
| 13244294 | Name on file | Email address on file |
| 13676325 | Name on file | Email address on file |
| 14081348 | Name on file | Email address on file |
| 13381862 | Name on file | Email address on file |
| 14040085 | Name on file | Email address on file |
| 13259685 | Name on file | Email address on file |
| 13391973 | Name on file | Email address on file |
| 14168444 | Name on file | Email address on file |
| 16850954 | Name on file | Email address on file |
| 13437423 | Name on file | Email address on file |
| 13388698 | Name on file | Email address on file |
| 13527088 | Name on file | Email address on file |
| 13550621 | Name on file | Email address on file |
| 14258334 | Name on file | Email address on file |
| 14660179 | Name on file | Email address on file |
| 14660179 | Name on file | Email address on file |
| 14223297 | Name on file | Email address on file |
| 13656662 | Name on file | Email address on file |
| 16865754 | Name on file | Email address on file |
| 14000505 | Name on file | Email address on file |
| 13939001 | Name on file | Email address on file |
| 14256654 | Name on file | Email address on file |
| 13553902 | Name on file | Email address on file |
| 14153572 | Name on file | Email address on file |
| 14649597 | Name on file | Email address on file |
| 13745907 | Name on file | Email address on file |
| 14662280 | Name on file | Email address on file |
| 14662280 | Name on file | Email address on file |
| 14023598 | Name on file | Email address on file |
| 14637484 | Name on file | Email address on file |
| 14392664 | Name on file | Email address on file |
| 13436441 | Name on file | Email address on file |
| 13384859 | Name on file | Email address on file |
| 13152925 | Name on file | Email address on file |
| 20654465 | Name on file | Email address on file |
| 14637937 | Name on file | Email address on file |
| 13784814 | Name on file | Email address on file |
| 13681056 | Name on file | Email address on file |
| 13170981 | Name on file | Email address on file |
| 14653786 | Name on file | Email address on file |
| 13860959 | Name on file | Email address on file |
| 16862635 | Name on file | Email address on file |
| 13866392 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13629381 | Name on file | Email address on file |
| 16867421 | Name on file | Email address on file |
| 14558295 | Name on file | Email address on file |
| 14582179 | Name on file | Email address on file |
| 13426254 | Name on file | Email address on file |
| 14651608 | Name on file | Email address on file |
| 14590782 | Name on file | Email address on file |
| 15204831 | Name on file | Email address on file |
| 13391894 | Name on file | Email address on file |
| 14630657 | Name on file | Email address on file |
| 13229835 | Name on file | Email address on file |
| 13701362 | Name on file | Email address on file |
| 13434472 | Name on file | Email address on file |
| 13353153 | Name on file | Email address on file |
| 13264583 | Name on file | Email address on file |
| 16849602 | Name on file | Email address on file |
| 14194416 | Name on file | Email address on file |
| 13734115 | Name on file | Email address on file |
| 14486171 | Name on file | Email address on file |
| 13498598 | Name on file | Email address on file |
| 14596233 | Name on file | Email address on file |
| 14596233 | Name on file | Email address on file |
| 14174339 | Name on file | Email address on file |
| 14211505 | Name on file | Email address on file |
| 15127915 | Name on file | Email address on file |
| 14587008 | Name on file | Email address on file |
| 14587008 | Name on file | Email address on file |
| 13695295 | Name on file | Email address on file |
| 13687714 | Name on file | Email address on file |
| 13149535 | Name on file | Email address on file |
| 14039166 | Name on file | Email address on file |
| 13975192 | Name on file | Email address on file |
| 13477570 | Name on file | Email address on file |
| 13157029 | Name on file | Email address on file |
| 13354201 | Name on file | Email address on file |
| 13883917 | Name on file | Email address on file |
| 13243366 | Name on file | Email address on file |
| 13343405 | Name on file | Email address on file |
| 13171733 | Name on file | Email address on file |
| 14958556 | Name on file | Email address on file |
| 13985265 | Name on file | Email address on file |
| 13264231 | Name on file | Email address on file |
| 15142144 | Name on file | Email address on file |
| 13542716 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14515546 | Name on file | Email address on file |
| 13966793 | Name on file | Email address on file |
| 13833754 | Name on file | Email address on file |
| 13557522 | Name on file | Email address on file |
| 13694058 | Name on file | Email address on file |
| 13960303 | Name on file | Email address on file |
| 13458185 | Name on file | Email address on file |
| 13321799 | Name on file | Email address on file |
| 14586915 | Name on file | Email address on file |
| 14586915 | Name on file | Email address on file |
| 13296525 | Name on file | Email address on file |
| 14314041 | Name on file | Email address on file |
| 13713016 | Name on file | Email address on file |
| 14127769 | Name on file | Email address on file |
| 14623033 | Name on file | Email address on file |
| 14279521 | Name on file | Email address on file |
| 13176603 | Name on file | Email address on file |
| 13452747 | Name on file | Email address on file |
| 13361697 | Name on file | Email address on file |
| 13652321 | Name on file | Email address on file |
| 14443961 | Name on file | Email address on file |
| 14445381 | Name on file | Email address on file |
| 14200944 | Name on file | Email address on file |
| 14281424 | Name on file | Email address on file |
| 14122739 | Name on file | Email address on file |
| 14552680 | Name on file | Email address on file |
| 14115741 | Name on file | Email address on file |
| 13800363 | Name on file | Email address on file |
| 16853247 | Name on file | Email address on file |
| 13249985 | Name on file | Email address on file |
| 14493867 | Name on file | Email address on file |
| 14253036 | Name on file | Email address on file |
| 14649593 | Name on file | Email address on file |
| 13514209 | Name on file | Email address on file |
| 14545411 | Name on file | Email address on file |
| 14090312 | Name on file | Email address on file |
| 13938879 | Name on file | Email address on file |
| 14197468 | Name on file | Email address on file |
| 13601317 | Name on file | Email address on file |
| 13649363 | Name on file | Email address on file |
| 13291015 | Name on file | Email address on file |
| 14123435 | Name on file | Email address on file |
| 13452218 | Name on file | Email address on file |
| 13184926 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13612202 | Name on file | Email address on file |
| 14108213 | Name on file | Email address on file |
| 14211606 | Name on file | Email address on file |
| 14418955 | Name on file | Email address on file |
| 14176909 | Name on file | Email address on file |
| 13486146 | Name on file | Email address on file |
| 13360813 | Name on file | Email address on file |
| 13388724 | Name on file | Email address on file |
| 14107616 | Name on file | Email address on file |
| 13887608 | Name on file | Email address on file |
| 14542096 | Name on file | Email address on file |
| 13527033 | Name on file | Email address on file |
| 14554469 | Name on file | Email address on file |
| 13301860 | Name on file | Email address on file |
| 14669714 | Name on file | Email address on file |
| 14983508 | Name on file | Email address on file |
| 13838861 | Name on file | Email address on file |
| 14230792 | Name on file | Email address on file |
| 13260800 | Name on file | Email address on file |
| 13910081 | Name on file | Email address on file |
| 13463777 | Name on file | Email address on file |
| 13868349 | Name on file | Email address on file |
| 14152466 | Name on file | Email address on file |
| 13199662 | Name on file | Email address on file |
| 13333411 | Name on file | Email address on file |
| 13491967 | Name on file | Email address on file |
| 14366472 | Name on file | Email address on file |
| 14667705 | Name on file | Email address on file |
| 14551288 | Name on file | Email address on file |
| 14639451 | Name on file | Email address on file |
| 13373428 | Name on file | Email address on file |
| 19033783 | Name on file | Email address on file |
| 15225991 | Name on file | Email address on file |
| 13795773 | Name on file | Email address on file |
| 15202757 | Name on file | Email address on file |
| 15081852 | Name on file | Email address on file |
| 15247681 | Name on file | Email address on file |
| 14910334 | Name on file | Email address on file |
| 14983193 | Name on file | Email address on file |
| 13477295 | Name on file | Email address on file |
| 14968229 | Name on file | Email address on file |
| 14451809 | Name on file | Email address on file |
| 14938326 | Name on file | Email address on file |
| 14383538 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15253391 | Name on file | Email address on file |
| 15284026 | Name on file | Email address on file |
| 15284026 | Name on file | Email address on file |
| 15145793 | Name on file | Email address on file |
| 13457073 | Name on file | Email address on file |
| 14608101 | Name on file | Email address on file |
| 15277305 | Name on file | Email address on file |
| 15264931 | Name on file | Email address on file |
| 15277544 | Name on file | Email address on file |
| 15275948 | Name on file | Email address on file |
| 15284086 | Name on file | Email address on file |
| 15284086 | Name on file | Email address on file |
| 14895815 | Name on file | Email address on file |
| 13159749 | Name on file | Email address on file |
| 15201325 | Name on file | Email address on file |
| 13720605 | Name on file | Email address on file |
| 13154050 | Name on file | Email address on file |
| 16849079 | Name on file | Email address on file |
| 13898285 | Name on file | Email address on file |
| 14291943 | Name on file | Email address on file |
| 13534071 | Name on file | Email address on file |
| 13616419 | Name on file | Email address on file |
| 14161248 | Name on file | Email address on file |
| 14089598 | Name on file | Email address on file |
| 14551453 | Name on file | Email address on file |
| 16849029 | Name on file | Email address on file |
| 13210577 | Name on file | Email address on file |
| 15271650 | Name on file | Email address on file |
| 15220337 | Name on file | Email address on file |
| 13181566 | Name on file | Email address on file |
| 15108796 | Name on file | Email address on file |
| 15108796 | Name on file | Email address on file |
| 14038964 | Name on file | Email address on file |
| 15111494 | Name on file | Email address on file |
| 15285197 | Name on file | Email address on file |
| 15285197 | Name on file | Email address on file |
| 14191970 | Name on file | Email address on file |
| 14905971 | Name on file | Email address on file |
| 13266807 | Name on file | Email address on file |
| 13171210 | Name on file | Email address on file |
| 13798218 | Name on file | Email address on file |
| 13563930 | Name on file | Email address on file |
| 13724262 | Name on file | Email address on file |
| 14144372 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14546832 | Name on file | Email address on file |
| 13530587 | Name on file | Email address on file |
| 14182727 | Name on file | Email address on file |
| 13260009 | Name on file | Email address on file |
| 15276931 | Name on file | Email address on file |
| 18332802 | Name on file | Email address on file |
| 18991714 | Name on file | Email address on file |
| 18962327 | Name on file | Email address on file |
| 15132936 | Name on file | Email address on file |
| 13656860 | Name on file | Email address on file |
| 14897204 | Name on file | Email address on file |
| 18259967 | Name on file | Email address on file |
| 15071039 | Name on file | Email address on file |
| 18333186 | Name on file | Email address on file |
| 13861853 | Name on file | Email address on file |
| 13702859 | Name on file | Email address on file |
| 16865742 | Name on file | Email address on file |
| 14286032 | Name on file | Email address on file |
| 14316320 | Name on file | Email address on file |
| 14456401 | Name on file | Email address on file |
| 14323088 | Name on file | Email address on file |
| 14323088 | Name on file | Email address on file |
| 16863399 | Name on file | Email address on file |
| 14329175 | Name on file | Email address on file |
| 14434505 | Name on file | Email address on file |
| 16853234 | Name on file | Email address on file |
| 13296973 | Name on file | Email address on file |
| 13948953 | Name on file | Email address on file |
| 13377157 | Name on file | Email address on file |
| 13357637 | Name on file | Email address on file |
| 13673180 | Name on file | Email address on file |
| 14172245 | Name on file | Email address on file |
| 13713681 | Name on file | Email address on file |
| 14293708 | Name on file | Email address on file |
| 14469308 | Name on file | Email address on file |
| 13654977 | Name on file | Email address on file |
| 14225892 | Name on file | Email address on file |
| 13745143 | Name on file | Email address on file |
| 14551929 | Name on file | Email address on file |
| 13733228 | Name on file | Email address on file |
| 13142856 | Name on file | Email address on file |
| 14656467 | Name on file | Email address on file |
| 14063950 | Name on file | Email address on file |
| 13899742 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14560196 | Name on file | Email address on file |
| 14625293 | Name on file | Email address on file |
| 14262780 | Name on file | Email address on file |
| 14539059 | Name on file | Email address on file |
| 14539059 | Name on file | Email address on file |
| 13302122 | Name on file | Email address on file |
| 14139187 | Name on file | Email address on file |
| 13985669 | Name on file | Email address on file |
| 13385623 | Name on file | Email address on file |
| 13827088 | Name on file | Email address on file |
| 14137635 | Name on file | Email address on file |
| 13633425 | Name on file | Email address on file |
| 14941377 | Name on file | Email address on file |
| 15287480 | Name on file | Email address on file |
| 15287480 | Name on file | Email address on file |
| 13601389 | Name on file | Email address on file |
| 14964677 | Name on file | Email address on file |
| 13995324 | Name on file | Email address on file |
| 13483478 | Name on file | Email address on file |
| 14023765 | Name on file | Email address on file |
| 15099461 | Name on file | Email address on file |
| 14964873 | Name on file | Email address on file |
| 14380356 | Name on file | Email address on file |
| 14513390 | Name on file | Email address on file |
| 13499070 | Name on file | Email address on file |
| 14359300 | Name on file | Email address on file |
| 13737525 | Name on file | Email address on file |
| 14627280 | Name on file | Email address on file |
| 14651183 | Name on file | Email address on file |
| 14599113 | Name on file | Email address on file |
| 13554248 | Name on file | Email address on file |
| 13889769 | Name on file | Email address on file |
| 13595902 | Name on file | Email address on file |
| 14286295 | Name on file | Email address on file |
| 13369026 | Name on file | Email address on file |
| 13373260 | Name on file | Email address on file |
| 13779033 | Name on file | Email address on file |
| 13865956 | Name on file | Email address on file |
| 15382524 | Name on file | Email address on file |
| 13299989 | Name on file | Email address on file |
| 13330379 | Name on file | Email address on file |
| 13815778 | Name on file | Email address on file |
| 13499965 | Name on file | Email address on file |
| 14416683 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13912172 | Name on file | Email address on file |
| 14053027 | Name on file | Email address on file |
| 14513424 | Name on file | Email address on file |
| 14589209 | Name on file | Email address on file |
| 14319124 | Name on file | Email address on file |
| 14175175 | Name on file | Email address on file |
| 13315693 | Name on file | Email address on file |
| 16867054 | Name on file | Email address on file |
| 14554946 | Name on file | Email address on file |
| 13918232 | Name on file | Email address on file |
| 14316310 | Name on file | Email address on file |
| 13287602 | Name on file | Email address on file |
| 13918099 | Name on file | Email address on file |
| 14140974 | Name on file | Email address on file |
| 14236662 | Name on file | Email address on file |
| 14302775 | Name on file | Email address on file |
| 13549782 | Name on file | Email address on file |
| 13355440 | Name on file | Email address on file |
| 14020127 | Name on file | Email address on file |
| 14462931 | Name on file | Email address on file |
| 14905718 | Name on file | Email address on file |
| 13805814 | Name on file | Email address on file |
| 13760285 | Name on file | Email address on file |
| 13409991 | Name on file | Email address on file |
| 13224042 | Name on file | Email address on file |
| 15068232 | Name on file | Email address on file |
| 13364449 | Name on file | Email address on file |
| 13188941 | Name on file | Email address on file |
| 14423686 | Name on file | Email address on file |
| 14150290 | Name on file | Email address on file |
| 15093057 | Name on file | Email address on file |
| 13744706 | Name on file | Email address on file |
| 14627254 | Name on file | Email address on file |
| 14627254 | Name on file | Email address on file |
| 14402254 | Name on file | Email address on file |
| 13244225 | Name on file | Email address on file |
| 13576870 | Name on file | Email address on file |
| 13894075 | Name on file | Email address on file |
| 13372766 | Name on file | Email address on file |
| 13387438 | Name on file | Email address on file |
| 13161017 | Name on file | Email address on file |
| 14505080 | Name on file | Email address on file |
| 18949414 | Name on file | Email address on file |
| 19023193 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14259637 | Name on file | Email address on file |
| 13187213 | Name on file | Email address on file |
| 13578374 | Name on file | Email address on file |
| 14672422 | Name on file | Email address on file |
| 13647070 | Name on file | Email address on file |
| 16850120 | Name on file | Email address on file |
| 13999169 | Name on file | Email address on file |
| 13863029 | Name on file | Email address on file |
| 13871971 | Name on file | Email address on file |
| 14664975 | Name on file | Email address on file |
| 14664975 | Name on file | Email address on file |
| 14144343 | Name on file | Email address on file |
| 14589929 | Name on file | Email address on file |
| 13832390 | Name on file | Email address on file |
| 14185727 | Name on file | Email address on file |
| 13226223 | Name on file | Email address on file |
| 13165344 | Name on file | Email address on file |
| 13721749 | Name on file | Email address on file |
| 13496668 | Name on file | Email address on file |
| 13979160 | Name on file | Email address on file |
| 14559275 | Name on file | Email address on file |
| 14199597 | Name on file | Email address on file |
| 13828750 | Name on file | Email address on file |
| 15203909 | Name on file | Email address on file |
| 14100203 | Name on file | Email address on file |
| 13136527 | Name on file | Email address on file |
| 13852199 | Name on file | Email address on file |
| 14098913 | Name on file | Email address on file |
| 14189715 | Name on file | Email address on file |
| 14159573 | Name on file | Email address on file |
| 15008351 | Name on file | Email address on file |
| 14589147 | Name on file | Email address on file |
| 13757362 | Name on file | Email address on file |
| 14482798 | Name on file | Email address on file |
| 13951919 | Name on file | Email address on file |
| 13390978 | Name on file | Email address on file |
| 13240579 | Name on file | Email address on file |
| 14302790 | Name on file | Email address on file |
| 14553332 | Name on file | Email address on file |
| 13487578 | Name on file | Email address on file |
| 14545598 | Name on file | Email address on file |
| 13863000 | Name on file | Email address on file |
| 13666871 | Name on file | Email address on file |
| 15279690 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15276508 | Name on file | Email address on file |
| 14320970 | Name on file | Email address on file |
| 16867637 | Name on file | Email address on file |
| 14311448 | Name on file | Email address on file |
| 13936442 | Name on file | Email address on file |
| 14526626 | Name on file | Email address on file |
| 13464128 | Name on file | Email address on file |
| 13773239 | Name on file | Email address on file |
| 16854997 | Name on file | Email address on file |
| 13497004 | Name on file | Email address on file |
| 14191425 | Name on file | Email address on file |
| 13696606 | Name on file | Email address on file |
| 13501124 | Name on file | Email address on file |
| 13593241 | Name on file | Email address on file |
| 14457950 | Name on file | Email address on file |
| 16849386 | Name on file | Email address on file |
| 13220989 | Name on file | Email address on file |
| 14063932 | Name on file | Email address on file |
| 13825391 | Name on file | Email address on file |
| 14382738 | Name on file | Email address on file |
| 13483433 | Name on file | Email address on file |
| 14536306 | Name on file | Email address on file |
| 13356493 | Name on file | Email address on file |
| 14086588 | Name on file | Email address on file |
| 13981090 | Name on file | Email address on file |
| 13734895 | Name on file | Email address on file |
| 16848955 | Name on file | Email address on file |
| 13630345 | Name on file | Email address on file |
| 13901741 | Name on file | Email address on file |
| 14641887 | Name on file | Email address on file |
| 13360776 | Name on file | Email address on file |
| 13556548 | Name on file | Email address on file |
| 14278622 | Name on file | Email address on file |
| 14598688 | Name on file | Email address on file |
| 16848251 | Name on file | Email address on file |
| 14031540 | Name on file | Email address on file |
| 13925184 | Name on file | Email address on file |
| 13442586 | Name on file | Email address on file |
| 16854464 | Name on file | Email address on file |
| 13362442 | Name on file | Email address on file |
| 14344323 | Name on file | Email address on file |
| 13966583 | Name on file | Email address on file |
| 13452206 | Name on file | Email address on file |
| 14617164 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13447435 | Name on file | Email address on file |
| 16850729 | Name on file | Email address on file |
| 14012723 | Name on file | Email address on file |
| 13263238 | Name on file | Email address on file |
| 13457804 | Name on file | Email address on file |
| 14624669 | Name on file | Email address on file |
| 14253160 | Name on file | Email address on file |
| 13842713 | Name on file | Email address on file |
| 14055221 | Name on file | Email address on file |
| 13421302 | Name on file | Email address on file |
| 16851950 | Name on file | Email address on file |
| 13571037 | Name on file | Email address on file |
| 14213618 | Name on file | Email address on file |
| 13789789 | Name on file | Email address on file |
| 13567960 | Name on file | Email address on file |
| 14363875 | Name on file | Email address on file |
| 16847992 | Name on file | Email address on file |
| 13334468 | Name on file | Email address on file |
| 13840729 | Name on file | Email address on file |
| 13389886 | Name on file | Email address on file |
| 13798667 | Name on file | Email address on file |
| 16852378 | Name on file | Email address on file |
| 14163497 | Name on file | Email address on file |
| 13405739 | Name on file | Email address on file |
| 13953502 | Name on file | Email address on file |
| 14027520 | Name on file | Email address on file |
| 14447074 | Name on file | Email address on file |
| 13347339 | Name on file | Email address on file |
| 13757876 | Name on file | Email address on file |
| 14142365 | Name on file | Email address on file |
| 13210637 | Name on file | Email address on file |
| 14206600 | Name on file | Email address on file |
| 14228063 | Name on file | Email address on file |
| 13917083 | Name on file | Email address on file |
| 13963909 | Name on file | Email address on file |
| 16850087 | Name on file | Email address on file |
| 13596882 | Name on file | Email address on file |
| 13481637 | Name on file | Email address on file |
| 14903501 | Name on file | Email address on file |
| 13471722 | Name on file | Email address on file |
| 13898931 | Name on file | Email address on file |
| 14298506 | Name on file | Email address on file |
| 13255951 | Name on file | Email address on file |
| 13833541 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849166 | Name on file | Email address on file |
| 14203159 | Name on file | Email address on file |
| 13199447 | Name on file | Email address on file |
| 13148063 | Name on file | Email address on file |
| 13925118 | Name on file | Email address on file |
| 13423741 | Name on file | Email address on file |
| 14008092 | Name on file | Email address on file |
| 13645295 | Name on file | Email address on file |
| 14300665 | Name on file | Email address on file |
| 14234782 | Name on file | Email address on file |
| 13793015 | Name on file | Email address on file |
| 13140390 | Name on file | Email address on file |
| 13840935 | Name on file | Email address on file |
| 13820171 | Name on file | Email address on file |
| 14651028 | Name on file | Email address on file |
| 13905030 | Name on file | Email address on file |
| 13276579 | Name on file | Email address on file |
| 13920260 | Name on file | Email address on file |
| 13321724 | Name on file | Email address on file |
| 13369315 | Name on file | Email address on file |
| 14318519 | Name on file | Email address on file |
| 14655468 | Name on file | Email address on file |
| 14655468 | Name on file | Email address on file |
| 13203710 | Name on file | Email address on file |
| 14295598 | Name on file | Email address on file |
| 14465418 | Name on file | Email address on file |
| 13365603 | Name on file | Email address on file |
| 14169894 | Name on file | Email address on file |
| 13394062 | Name on file | Email address on file |
| 14102742 | Name on file | Email address on file |
| 13457944 | Name on file | Email address on file |
| 13193007 | Name on file | Email address on file |
| 13604648 | Name on file | Email address on file |
| 13481691 | Name on file | Email address on file |
| 14551829 | Name on file | Email address on file |
| 14062327 | Name on file | Email address on file |
| 14581143 | Name on file | Email address on file |
| 14552435 | Name on file | Email address on file |
| 13784898 | Name on file | Email address on file |
| 13245879 | Name on file | Email address on file |
| 13280469 | Name on file | Email address on file |
| 14111949 | Name on file | Email address on file |
| 14632408 | Name on file | Email address on file |
| 13930808 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13264823 | Name on file | Email address on file |
| 13991180 | Name on file | Email address on file |
| 14093964 | Name on file | Email address on file |
| 13692925 | Name on file | Email address on file |
| 13539201 | Name on file | Email address on file |
| 14099106 | Name on file | Email address on file |
| 13644977 | Name on file | Email address on file |
| 13447952 | Name on file | Email address on file |
| 13604389 | Name on file | Email address on file |
| 13341966 | Name on file | Email address on file |
| 13165856 | Name on file | Email address on file |
| 13519153 | Name on file | Email address on file |
| 13538499 | Name on file | Email address on file |
| 15410274 | Name on file | Email address on file |
| 14114450 | Name on file | Email address on file |
| 14633748 | Name on file | Email address on file |
| 13778974 | Name on file | Email address on file |
| 13275726 | Name on file | Email address on file |
| 16867514 | Name on file | Email address on file |
| 13426244 | Name on file | Email address on file |
| 13445028 | Name on file | Email address on file |
| 13559466 | Name on file | Email address on file |
| 13392682 | Name on file | Email address on file |
| 14649653 | Name on file | Email address on file |
| 14649653 | Name on file | Email address on file |
| 14314056 | Name on file | Email address on file |
| 13272633 | Name on file | Email address on file |
| 13577578 | Name on file | Email address on file |
| 13186786 | Name on file | Email address on file |
| 16853765 | Name on file | Email address on file |
| 15214403 | Name on file | Email address on file |
| 14271632 | Name on file | Email address on file |
| 15160111 | Name on file | Email address on file |
| 14608856 | Name on file | Email address on file |
| 14135549 | Name on file | Email address on file |
| 13826958 | Name on file | Email address on file |
| 13858426 | Name on file | Email address on file |
| 14029830 | Name on file | Email address on file |
| 14174019 | Name on file | Email address on file |
| 16866682 | Name on file | Email address on file |
| 14130018 | Name on file | Email address on file |
| 14017416 | Name on file | Email address on file |
| 14620753 | Name on file | Email address on file |
| 14620753 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13748013 | Name on file | Email address on file |
| 13850847 | Name on file | Email address on file |
| 14990722 | Name on file | Email address on file |
| 13803454 | Name on file | Email address on file |
| 13416955 | Name on file | Email address on file |
| 13614828 | Name on file | Email address on file |
| 13829481 | Name on file | Email address on file |
| 13884815 | Name on file | Email address on file |
| 13416031 | Name on file | Email address on file |
| 13890854 | Name on file | Email address on file |
| 13938814 | Name on file | Email address on file |
| 14022052 | Name on file | Email address on file |
| 13808078 | Name on file | Email address on file |
| 13618566 | Name on file | Email address on file |
| 14279256 | Name on file | Email address on file |
| 13334583 | Name on file | Email address on file |
| 14614921 | Name on file | Email address on file |
| 14614921 | Name on file | Email address on file |
| 13241581 | Name on file | Email address on file |
| 13813423 | Name on file | Email address on file |
| 14446965 | Name on file | Email address on file |
| 13656141 | Name on file | Email address on file |
| 13565981 | Name on file | Email address on file |
| 13790635 | Name on file | Email address on file |
| 13802677 | Name on file | Email address on file |
| 13279192 | Name on file | Email address on file |
| 13410110 | Name on file | Email address on file |
| 14297325 | Name on file | Email address on file |
| 13529016 | Name on file | Email address on file |
| 14391361 | Name on file | Email address on file |
| 14252157 | Name on file | Email address on file |
| 13347356 | Name on file | Email address on file |
| 13338719 | Name on file | Email address on file |
| 13657967 | Name on file | Email address on file |
| 14270085 | Name on file | Email address on file |
| 13615925 | Name on file | Email address on file |
| 13595908 | Name on file | Email address on file |
| 14108178 | Name on file | Email address on file |
| 13551614 | Name on file | Email address on file |
| 13637633 | Name on file | Email address on file |
| 13266087 | Name on file | Email address on file |
| 16860303 | Name on file | Email address on file |
| 13336764 | Name on file | Email address on file |
| 14105007 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13747145 | Name on file | Email address on file |
| 16848640 | Name on file | Email address on file |
| 14182115 | Name on file | Email address on file |
| 15103310 | Name on file | Email address on file |
| 13269076 | Name on file | Email address on file |
| 13786886 | Name on file | Email address on file |
| 13173055 | Name on file | Email address on file |
| 14967424 | Name on file | Email address on file |
| 15051117 | Name on file | Email address on file |
| 14895764 | Name on file | Email address on file |
| 15010004 | Name on file | Email address on file |
| 15286534 | Name on file | Email address on file |
| 14157524 | Name on file | Email address on file |
| 14356134 | Name on file | Email address on file |
| 16867097 | Name on file | Email address on file |
| 14420332 | Name on file | Email address on file |
| 14385664 | Name on file | Email address on file |
| 16851817 | Name on file | Email address on file |
| 13545886 | Name on file | Email address on file |
| 16849246 | Name on file | Email address on file |
| 13834150 | Name on file | Email address on file |
| 13373415 | Name on file | Email address on file |
| 13366416 | Name on file | Email address on file |
| 14607121 | Name on file | Email address on file |
| 14478686 | Name on file | Email address on file |
| 14641559 | Name on file | Email address on file |
| 14641559 | Name on file | Email address on file |
| 13373407 | Name on file | Email address on file |
| 14679062 | Name on file | Email address on file |
| 14428347 | Name on file | Email address on file |
| 14652629 | Name on file | Email address on file |
| 13788466 | Name on file | Email address on file |
| 16867709 | Name on file | Email address on file |
| 14237058 | Name on file | Email address on file |
| 14283485 | Name on file | Email address on file |
| 14283485 | Name on file | Email address on file |
| 13647374 | Name on file | Email address on file |
| 13780677 | Name on file | Email address on file |
| 14206389 | Name on file | Email address on file |
| 13831550 | Name on file | Email address on file |
| 14545826 | Name on file | Email address on file |
| 14041970 | Name on file | Email address on file |
| 14287616 | Name on file | Email address on file |
| 13551570 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13631915 | Name on file | Email address on file |
| 13336463 | Name on file | Email address on file |
| 14463154 | Name on file | Email address on file |
| 14166191 | Name on file | Email address on file |
| 14424975 | Name on file | Email address on file |
| 13304835 | Name on file | Email address on file |
| 14588574 | Name on file | Email address on file |
| 14481846 | Name on file | Email address on file |
| 13935879 | Name on file | Email address on file |
| 13442226 | Name on file | Email address on file |
| 13483792 | Name on file | Email address on file |
| 16852653 | Name on file | Email address on file |
| 14037314 | Name on file | Email address on file |
| 13811489 | Name on file | Email address on file |
| 13418021 | Name on file | Email address on file |
| 14019053 | Name on file | Email address on file |
| 14589512 | Name on file | Email address on file |
| 14589512 | Name on file | Email address on file |
| 13828690 | Name on file | Email address on file |
| 14549188 | Name on file | Email address on file |
| 14044114 | Name on file | Email address on file |
| 13642085 | Name on file | Email address on file |
| 13729589 | Name on file | Email address on file |
| 13904630 | Name on file | Email address on file |
| 13273767 | Name on file | Email address on file |
| 14612897 | Name on file | Email address on file |
| 13307257 | Name on file | Email address on file |
| 13452200 | Name on file | Email address on file |
| 14323075 | Name on file | Email address on file |
| 13493779 | Name on file | Email address on file |
| 13542750 | Name on file | Email address on file |
| 14162515 | Name on file | Email address on file |
| 13394365 | Name on file | Email address on file |
| 14397889 | Name on file | Email address on file |
| 13451299 | Name on file | Email address on file |
| 13179898 | Name on file | Email address on file |
| 13438290 | Name on file | Email address on file |
| 13565606 | Name on file | Email address on file |
| 13267679 | Name on file | Email address on file |
| 14389472 | Name on file | Email address on file |
| 13234627 | Name on file | Email address on file |
| 13401109 | Name on file | Email address on file |
| 13886833 | Name on file | Email address on file |
| 16864477 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14129717 | Name on file | Email address on file |
| 14635575 | Name on file | Email address on file |
| 14344759 | Name on file | Email address on file |
| 14422470 | Name on file | Email address on file |
| 13373556 | Name on file | Email address on file |
| 14446090 | Name on file | Email address on file |
| 13182321 | Name on file | Email address on file |
| 13241611 | Name on file | Email address on file |
| 14654869 | Name on file | Email address on file |
| 13404744 | Name on file | Email address on file |
| 14524929 | Name on file | Email address on file |
| 14553822 | Name on file | Email address on file |
| 16864243 | Name on file | Email address on file |
| 14290090 | Name on file | Email address on file |
| 13179116 | Name on file | Email address on file |
| 14206256 | Name on file | Email address on file |
| 18285981 | Name on file | Email address on file |
| 13950446 | Name on file | Email address on file |
| 16848672 | Name on file | Email address on file |
| 14142956 | Name on file | Email address on file |
| 13672640 | Name on file | Email address on file |
| 13602633 | Name on file | Email address on file |
| 14513235 | Name on file | Email address on file |
| 13585039 | Name on file | Email address on file |
| 14680095 | Name on file | Email address on file |
| 14680095 | Name on file | Email address on file |
| 16865130 | Name on file | Email address on file |
| 14183603 | Name on file | Email address on file |
| 13353105 | Name on file | Email address on file |
| 14460566 | Name on file | Email address on file |
| 13835191 | Name on file | Email address on file |
| 13872517 | Name on file | Email address on file |
| 14552009 | Name on file | Email address on file |
| 13958262 | Name on file | Email address on file |
| 16852244 | Name on file | Email address on file |
| 13709607 | Name on file | Email address on file |
| 13383219 | Name on file | Email address on file |
| 14598849 | Name on file | Email address on file |
| 14598849 | Name on file | Email address on file |
| 14531830 | Name on file | Email address on file |
| 13867939 | Name on file | Email address on file |
| 14305758 | Name on file | Email address on file |
| 13319904 | Name on file | Email address on file |
| 14603145 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13203979 | Name on file | Email address on file |
| 13482405 | Name on file | Email address on file |
| 14551183 | Name on file | Email address on file |
| 16867689 | Name on file | Email address on file |
| 13306090 | Name on file | Email address on file |
| 13625091 | Name on file | Email address on file |
| 14584480 | Name on file | Email address on file |
| 22421732 | Name on file | Email address on file |
| 14598081 | Name on file | Email address on file |
| 14598081 | Name on file | Email address on file |
| 14551065 | Name on file | Email address on file |
| 14331037 | Name on file | Email address on file |
| 13769683 | Name on file | Email address on file |
| 16864074 | Name on file | Email address on file |
| 13760705 | Name on file | Email address on file |
| 14273110 | Name on file | Email address on file |
| 14304008 | Name on file | Email address on file |
| 14145996 | Name on file | Email address on file |
| 16863345 | Name on file | Email address on file |
| 14623093 | Name on file | Email address on file |
| 14620193 | Name on file | Email address on file |
| 14415622 | Name on file | Email address on file |
| 13434396 | Name on file | Email address on file |
| 13206152 | Name on file | Email address on file |
| 14552895 | Name on file | Email address on file |
| 14586949 | Name on file | Email address on file |
| 14552891 | Name on file | Email address on file |
| 13327175 | Name on file | Email address on file |
| 13610927 | Name on file | Email address on file |
| 22426794 | Name on file | Email address on file |
| 13546151 | Name on file | Email address on file |
| 18337206 | Name on file | Email address on file |
| 16852624 | Name on file | Email address on file |
| 16865413 | Name on file | Email address on file |
| 15277768 | Name on file | Email address on file |
| 15289524 | Name on file | Email address on file |
| 15289524 | Name on file | Email address on file |
| 13210798 | Name on file | Email address on file |
| 15254184 | Name on file | Email address on file |
| 14323223 | Name on file | Email address on file |
| 14320782 | Name on file | Email address on file |
| 14464041 | Name on file | Email address on file |
| 14338796 | Name on file | Email address on file |
| 14520892 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14672240 | Name on file | Email address on file |
| 13477087 | Name on file | Email address on file |
| 14441623 | Name on file | Email address on file |
| 14406014 | Name on file | Email address on file |
| 14023851 | Name on file | Email address on file |
| 14652120 | Name on file | Email address on file |
| 14671402 | Name on file | Email address on file |
| 14429021 | Name on file | Email address on file |
| 13692579 | Name on file | Email address on file |
| 14064514 | Name on file | Email address on file |
| 14595091 | Name on file | Email address on file |
| 14445592 | Name on file | Email address on file |
| 14386770 | Name on file | Email address on file |
| 14529508 | Name on file | Email address on file |
| 13556471 | Name on file | Email address on file |
| 14258888 | Name on file | Email address on file |
| 13980000 | Name on file | Email address on file |
| 14029359 | Name on file | Email address on file |
| 14465575 | Name on file | Email address on file |
| 14445301 | Name on file | Email address on file |
| 13496395 | Name on file | Email address on file |
| 14541712 | Name on file | Email address on file |
| 14397402 | Name on file | Email address on file |
| 14537534 | Name on file | Email address on file |
| 14490258 | Name on file | Email address on file |
| 14509393 | Name on file | Email address on file |
| 14655268 | Name on file | Email address on file |
| 13911346 | Name on file | Email address on file |
| 14528908 | Name on file | Email address on file |
| 14662747 | Name on file | Email address on file |
| 14532387 | Name on file | Email address on file |
| 13790916 | Name on file | Email address on file |
| 13470625 | Name on file | Email address on file |
| 13418764 | Name on file | Email address on file |
| 13390910 | Name on file | Email address on file |
| 13251672 | Name on file | Email address on file |
| 14599351 | Name on file | Email address on file |
| 14535180 | Name on file | Email address on file |
| 13206920 | Name on file | Email address on file |
| 13745538 | Name on file | Email address on file |
| 14459366 | Name on file | Email address on file |
| 14459366 | Name on file | Email address on file |
| 14223873 | Name on file | Email address on file |
| 13476630 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13691026 | Name on file | Email address on file |
| 13582383 | Name on file | Email address on file |
| 14640735 | Name on file | Email address on file |
| 14458748 | Name on file | Email address on file |
| 13781820 | Name on file | Email address on file |
| 13621026 | Name on file | Email address on file |
| 14283863 | Name on file | Email address on file |
| 14401776 | Name on file | Email address on file |
| 14523906 | Name on file | Email address on file |
| 14614179 | Name on file | Email address on file |
| 14614179 | Name on file | Email address on file |
| 14605857 | Name on file | Email address on file |
| 14605857 | Name on file | Email address on file |
| 15023284 | Name on file | Email address on file |
| 13868863 | Name on file | Email address on file |
| 14012115 | Name on file | Email address on file |
| 13413547 | Name on file | Email address on file |
| 13805436 | Name on file | Email address on file |
| 13961462 | Name on file | Email address on file |
| 15285809 | Name on file | Email address on file |
| 13489865 | Name on file | Email address on file |
| 14141855 | Name on file | Email address on file |
| 14083624 | Name on file | Email address on file |
| 14585713 | Name on file | Email address on file |
| 14585713 | Name on file | Email address on file |
| 13528516 | Name on file | Email address on file |
| 14360364 | Name on file | Email address on file |
| 13531742 | Name on file | Email address on file |
| 14011265 | Name on file | Email address on file |
| 14255742 | Name on file | Email address on file |
| 14057715 | Name on file | Email address on file |
| 22209555 | Name on file | Email address on file |
| 13821032 | Name on file | Email address on file |
| 13473825 | Name on file | Email address on file |
| 16854038 | Name on file | Email address on file |
| 13847443 | Name on file | Email address on file |
| 14465870 | Name on file | Email address on file |
| 13236500 | Name on file | Email address on file |
| 13946190 | Name on file | Email address on file |
| 14514306 | Name on file | Email address on file |
| 13465098 | Name on file | Email address on file |
| 13726636 | Name on file | Email address on file |
| 13283854 | Name on file | Email address on file |
| 14355613 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13719108 | Name on file | Email address on file |
| 14410658 | Name on file | Email address on file |
| 14386634 | Name on file | Email address on file |
| 13931663 | Name on file | Email address on file |
| 14321578 | Name on file | Email address on file |
| 13507718 | Name on file | Email address on file |
| 13702164 | Name on file | Email address on file |
| 14265542 | Name on file | Email address on file |
| 14668516 | Name on file | Email address on file |
| 13966123 | Name on file | Email address on file |
| 14299597 | Name on file | Email address on file |
| 14514523 | Name on file | Email address on file |
| 14160010 | Name on file | Email address on file |
| 13435001 | Name on file | Email address on file |
| 14546056 | Name on file | Email address on file |
| 13409009 | Name on file | Email address on file |
| 14030316 | Name on file | Email address on file |
| 13889037 | Name on file | Email address on file |
| 14601599 | Name on file | Email address on file |
| 13760742 | Name on file | Email address on file |
| 13971271 | Name on file | Email address on file |
| 13321356 | Name on file | Email address on file |
| 13790416 | Name on file | Email address on file |
| 13282277 | Name on file | Email address on file |
| 13601677 | Name on file | Email address on file |
| 13331983 | Name on file | Email address on file |
| 14266058 | Name on file | Email address on file |
| 15174545 | Name on file | Email address on file |
| 13920021 | Name on file | Email address on file |
| 13848690 | Name on file | Email address on file |
| 13869470 | Name on file | Email address on file |
| 13779578 | Name on file | Email address on file |
| 13746280 | Name on file | Email address on file |
| 13285653 | Name on file | Email address on file |
| 13831457 | Name on file | Email address on file |
| 13212356 | Name on file | Email address on file |
| 15022711 | Name on file | Email address on file |
| 14617999 | Name on file | Email address on file |
| 14617999 | Name on file | Email address on file |
| 14537630 | Name on file | Email address on file |
| 13860419 | Name on file | Email address on file |
| 14507712 | Name on file | Email address on file |
| 14153519 | Name on file | Email address on file |
| 14006496 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14075200 | Name on file | Email address on file |
| 14222983 | Name on file | Email address on file |
| 13581559 | Name on file | Email address on file |
| 14553676 | Name on file | Email address on file |
| 13292159 | Name on file | Email address on file |
| 13918640 | Name on file | Email address on file |
| 14354378 | Name on file | Email address on file |
| 14489671 | Name on file | Email address on file |
| 15234323 | Name on file | Email address on file |
| 14040093 | Name on file | Email address on file |
| 14130020 | Name on file | Email address on file |
| 14546408 | Name on file | Email address on file |
| 14546408 | Name on file | Email address on file |
| 14643408 | Name on file | Email address on file |
| 13257170 | Name on file | Email address on file |
| 14615434 | Name on file | Email address on file |
| 14615434 | Name on file | Email address on file |
| 14649788 | Name on file | Email address on file |
| 14649788 | Name on file | Email address on file |
| 14589329 | Name on file | Email address on file |
| 14589329 | Name on file | Email address on file |
| 13674280 | Name on file | Email address on file |
| 13305979 | Name on file | Email address on file |
| 15394680 | Name on file | Email address on file |
| 14606536 | Name on file | Email address on file |
| 14441523 | Name on file | Email address on file |
| 14549548 | Name on file | Email address on file |
| 13723059 | Name on file | Email address on file |
| 13928772 | Name on file | Email address on file |
| 14599785 | Name on file | Email address on file |
| 14045113 | Name on file | Email address on file |
| 14380088 | Name on file | Email address on file |
| 15247015 | Name on file | Email address on file |
| 14060348 | Name on file | Email address on file |
| 14615164 | Name on file | Email address on file |
| 13450859 | Name on file | Email address on file |
| 13445740 | Name on file | Email address on file |
| 14262033 | Name on file | Email address on file |
| 13473810 | Name on file | Email address on file |
| 13220176 | Name on file | Email address on file |
| 13445116 | Name on file | Email address on file |
| 14642470 | Name on file | Email address on file |
| 13377200 | Name on file | Email address on file |
| 13816188 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13781276 | Name on file | Email address on file |
| 13590929 | Name on file | Email address on file |
| 13646554 | Name on file | Email address on file |
| 14411215 | Name on file | Email address on file |
| 14257782 | Name on file | Email address on file |
| 15228313 | Name on file | Email address on file |
| 16864769 | Name on file | Email address on file |
| 13988462 | Name on file | Email address on file |
| 14396889 | Name on file | Email address on file |
| 14391409 | Name on file | Email address on file |
| 14124707 | Name on file | Email address on file |
| 13204074 | Name on file | Email address on file |
| 13905784 | Name on file | Email address on file |
| 13719428 | Name on file | Email address on file |
| 14342905 | Name on file | Email address on file |
| 14249913 | Name on file | Email address on file |
| 14580012 | Name on file | Email address on file |
| 14580012 | Name on file | Email address on file |
| 13739102 | Name on file | Email address on file |
| 14631794 | Name on file | Email address on file |
| 13594312 | Name on file | Email address on file |
| 13502110 | Name on file | Email address on file |
| 13506991 | Name on file | Email address on file |
| 14114286 | Name on file | Email address on file |
| 14275240 | Name on file | Email address on file |
| 14627933 | Name on file | Email address on file |
| 13931632 | Name on file | Email address on file |
| 13466698 | Name on file | Email address on file |
| 14253207 | Name on file | Email address on file |
| 13567935 | Name on file | Email address on file |
| 14549558 | Name on file | Email address on file |
| 13798837 | Name on file | Email address on file |
| 14053913 | Name on file | Email address on file |
| 13331241 | Name on file | Email address on file |
| 13404481 | Name on file | Email address on file |
| 14123854 | Name on file | Email address on file |
| 14528018 | Name on file | Email address on file |
| 13251322 | Name on file | Email address on file |
| 13636271 | Name on file | Email address on file |
| 14623048 | Name on file | Email address on file |
| 13844553 | Name on file | Email address on file |
| 14554314 | Name on file | Email address on file |
| 13563898 | Name on file | Email address on file |
| 14283696 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13250296 | Name on file | Email address on file |
| 14514068 | Name on file | Email address on file |
| 13576699 | Name on file | Email address on file |
| 14495204 | Name on file | Email address on file |
| 13762340 | Name on file | Email address on file |
| 14035465 | Name on file | Email address on file |
| 13789301 | Name on file | Email address on file |
| 13252855 | Name on file | Email address on file |
| 13756163 | Name on file | Email address on file |
| 14448358 | Name on file | Email address on file |
| 13496483 | Name on file | Email address on file |
| 13979694 | Name on file | Email address on file |
| 14167081 | Name on file | Email address on file |
| 13432297 | Name on file | Email address on file |
| 13452075 | Name on file | Email address on file |
| 13371504 | Name on file | Email address on file |
| 13931852 | Name on file | Email address on file |
| 13930151 | Name on file | Email address on file |
| 14262491 | Name on file | Email address on file |
| 13595010 | Name on file | Email address on file |
| 13530742 | Name on file | Email address on file |
| 13225173 | Name on file | Email address on file |
| 14510085 | Name on file | Email address on file |
| 14201859 | Name on file | Email address on file |
| 13333344 | Name on file | Email address on file |
| 14662466 | Name on file | Email address on file |
| 14662466 | Name on file | Email address on file |
| 13443289 | Name on file | Email address on file |
| 13777344 | Name on file | Email address on file |
| 14390535 | Name on file | Email address on file |
| 14384813 | Name on file | Email address on file |
| 13717618 | Name on file | Email address on file |
| 14326137 | Name on file | Email address on file |
| 14682735 | Name on file | Email address on file |
| 14682735 | Name on file | Email address on file |
| 13920249 | Name on file | Email address on file |
| 13290379 | Name on file | Email address on file |
| 14423691 | Name on file | Email address on file |
| 13415085 | Name on file | Email address on file |
| 14343914 | Name on file | Email address on file |
| 13812361 | Name on file | Email address on file |
| 14600883 | Name on file | Email address on file |
| 13244762 | Name on file | Email address on file |
| 13538629 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14550788 | Name on file | Email address on file |
| 13283502 | Name on file | Email address on file |
| 13973910 | Name on file | Email address on file |
| 13211442 | Name on file | Email address on file |
| 13839260 | Name on file | Email address on file |
| 14327103 | Name on file | Email address on file |
| 14384300 | Name on file | Email address on file |
| 14368972 | Name on file | Email address on file |
| 13476148 | Name on file | Email address on file |
| 14209254 | Name on file | Email address on file |
| 13408528 | Name on file | Email address on file |
| 14645922 | Name on file | Email address on file |
| 14072738 | Name on file | Email address on file |
| 13393192 | Name on file | Email address on file |
| 13184427 | Name on file | Email address on file |
| 13560012 | Name on file | Email address on file |
| 14663648 | Name on file | Email address on file |
| 13595188 | Name on file | Email address on file |
| 13614023 | Name on file | Email address on file |
| 14599223 | Name on file | Email address on file |
| 14599223 | Name on file | Email address on file |
| 13489925 | Name on file | Email address on file |
| 13599406 | Name on file | Email address on file |
| 14484851 | Name on file | Email address on file |
| 13138183 | Name on file | Email address on file |
| 13724822 | Name on file | Email address on file |
| 13323883 | Name on file | Email address on file |
| 13794929 | Name on file | Email address on file |
| 14183017 | Name on file | Email address on file |
| 14153436 | Name on file | Email address on file |
| 13935821 | Name on file | Email address on file |
| 14607564 | Name on file | Email address on file |
| 14316569 | Name on file | Email address on file |
| 14211941 | Name on file | Email address on file |
| 15291706 | Name on file | Email address on file |
| 14037676 | Name on file | Email address on file |
| 14919149 | Name on file | Email address on file |
| 14467380 | Name on file | Email address on file |
| 13356689 | Name on file | Email address on file |
| 13478750 | Name on file | Email address on file |
| 14042668 | Name on file | Email address on file |
| 13414216 | Name on file | Email address on file |
| 14074137 | Name on file | Email address on file |
| 14462791 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13279977 | Name on file | Email address on file |
| 14201076 | Name on file | Email address on file |
| 14096530 | Name on file | Email address on file |
| 14187936 | Name on file | Email address on file |
| 14619246 | Name on file | Email address on file |
| 13543824 | Name on file | Email address on file |
| 14330394 | Name on file | Email address on file |
| 13642752 | Name on file | Email address on file |
| 14176160 | Name on file | Email address on file |
| 14677687 | Name on file | Email address on file |
| 13688762 | Name on file | Email address on file |
| 14670616 | Name on file | Email address on file |
| 14382696 | Name on file | Email address on file |
| 13734575 | Name on file | Email address on file |
| 14632716 | Name on file | Email address on file |
| 13214404 | Name on file | Email address on file |
| 13582279 | Name on file | Email address on file |
| 13189026 | Name on file | Email address on file |
| 14639275 | Name on file | Email address on file |
| 14639275 | Name on file | Email address on file |
| 14369516 | Name on file | Email address on file |
| 14657937 | Name on file | Email address on file |
| 16848276 | Name on file | Email address on file |
| 14303758 | Name on file | Email address on file |
| 14514171 | Name on file | Email address on file |
| 13463883 | Name on file | Email address on file |
| 13598807 | Name on file | Email address on file |
| 14468191 | Name on file | Email address on file |
| 14168437 | Name on file | Email address on file |
| 14490912 | Name on file | Email address on file |
| 14490279 | Name on file | Email address on file |
| 14056234 | Name on file | Email address on file |
| 14516270 | Name on file | Email address on file |
| 14537433 | Name on file | Email address on file |
| 13640483 | Name on file | Email address on file |
| 13355629 | Name on file | Email address on file |
| 13717856 | Name on file | Email address on file |
| 14332646 | Name on file | Email address on file |
| 14609596 | Name on file | Email address on file |
| 14609596 | Name on file | Email address on file |
| 13974933 | Name on file | Email address on file |
| 14476978 | Name on file | Email address on file |
| 14314134 | Name on file | Email address on file |
| 13774521 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14022067 | Name on file | Email address on file |
| 14026492 | Name on file | Email address on file |
| 14614472 | Name on file | Email address on file |
| 14614472 | Name on file | Email address on file |
| 13441739 | Name on file | Email address on file |
| 14221614 | Name on file | Email address on file |
| 14559944 | Name on file | Email address on file |
| 14221089 | Name on file | Email address on file |
| 13599930 | Name on file | Email address on file |
| 14052965 | Name on file | Email address on file |
| 14329957 | Name on file | Email address on file |
| 13314357 | Name on file | Email address on file |
| 14676323 | Name on file | Email address on file |
| 13178148 | Name on file | Email address on file |
| 13153584 | Name on file | Email address on file |
| 13488314 | Name on file | Email address on file |
| 13423478 | Name on file | Email address on file |
| 14182924 | Name on file | Email address on file |
| 13441929 | Name on file | Email address on file |
| 14080169 | Name on file | Email address on file |
| 13376710 | Name on file | Email address on file |
| 13655611 | Name on file | Email address on file |
| 13752310 | Name on file | Email address on file |
| 13320376 | Name on file | Email address on file |
| 14305117 | Name on file | Email address on file |
| 13765163 | Name on file | Email address on file |
| 13295454 | Name on file | Email address on file |
| 15075139 | Name on file | Email address on file |
| 13488297 | Name on file | Email address on file |
| 14166082 | Name on file | Email address on file |
| 14420967 | Name on file | Email address on file |
| 13457722 | Name on file | Email address on file |
| 13744320 | Name on file | Email address on file |
| 13547569 | Name on file | Email address on file |
| 14512505 | Name on file | Email address on file |
| 13595577 | Name on file | Email address on file |
| 13765355 | Name on file | Email address on file |
| 13608350 | Name on file | Email address on file |
| 15172132 | Name on file | Email address on file |
| 13468145 | Name on file | Email address on file |
| 13372256 | Name on file | Email address on file |
| 13706056 | Name on file | Email address on file |
| 13362464 | Name on file | Email address on file |
| 13874353 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14647489 | Name on file | Email address on file |
| 14647489 | Name on file | Email address on file |
| 13586560 | Name on file | Email address on file |
| 14164233 | Name on file | Email address on file |
| 14006704 | Name on file | Email address on file |
| 14026542 | Name on file | Email address on file |
| 14067137 | Name on file | Email address on file |
| 13373044 | Name on file | Email address on file |
| 13929688 | Name on file | Email address on file |
| 14017604 | Name on file | Email address on file |
| 14198655 | Name on file | Email address on file |
| 13586231 | Name on file | Email address on file |
| 13501563 | Name on file | Email address on file |
| 14611510 | Name on file | Email address on file |
| 14213153 | Name on file | Email address on file |
| 14654366 | Name on file | Email address on file |
| 13201821 | Name on file | Email address on file |
| 14418327 | Name on file | Email address on file |
| 13442149 | Name on file | Email address on file |
| 14123941 | Name on file | Email address on file |
| 13233244 | Name on file | Email address on file |
| 15288044 | Name on file | Email address on file |
| 14483978 | Name on file | Email address on file |
| 14401198 | Name on file | Email address on file |
| 13886885 | Name on file | Email address on file |
| 14620485 | Name on file | Email address on file |
| 14620485 | Name on file | Email address on file |
| 15412154 | Name on file | Email address on file |
| 14228753 | Name on file | Email address on file |
| 14047009 | Name on file | Email address on file |
| 13388257 | Name on file | Email address on file |
| 14086164 | Name on file | Email address on file |
| 13791677 | Name on file | Email address on file |
| 13997063 | Name on file | Email address on file |
| 13917080 | Name on file | Email address on file |
| 14037630 | Name on file | Email address on file |
| 14174875 | Name on file | Email address on file |
| 13815747 | Name on file | Email address on file |
| 13484970 | Name on file | Email address on file |
| 13824697 | Name on file | Email address on file |
| 14581784 | Name on file | Email address on file |
| 15148033 | Name on file | Email address on file |
| 13693172 | Name on file | Email address on file |
| 13540932 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14159722 | Name on file | Email address on file |
| 14662561 | Name on file | Email address on file |
| 13981944 | Name on file | Email address on file |
| 13448252 | Name on file | Email address on file |
| 13442679 | Name on file | Email address on file |
| 13353209 | Name on file | Email address on file |
| 14592174 | Name on file | Email address on file |
| 14592174 | Name on file | Email address on file |
| 13577039 | Name on file | Email address on file |
| 15107851 | Name on file | Email address on file |
| 14548174 | Name on file | Email address on file |
| 13836407 | Name on file | Email address on file |
| 13901807 | Name on file | Email address on file |
| 14328531 | Name on file | Email address on file |
| 13157396 | Name on file | Email address on file |
| 14278535 | Name on file | Email address on file |
| 14553735 | Name on file | Email address on file |
| 14522326 | Name on file | Email address on file |
| 14645866 | Name on file | Email address on file |
| 14686898 | Name on file | Email address on file |
| 14686898 | Name on file | Email address on file |
| 13887400 | Name on file | Email address on file |
| 13559906 | Name on file | Email address on file |
| 14554536 | Name on file | Email address on file |
| 13628191 | Name on file | Email address on file |
| 13697092 | Name on file | Email address on file |
| 13531730 | Name on file | Email address on file |
| 14678781 | Name on file | Email address on file |
| 13497566 | Name on file | Email address on file |
| 13446929 | Name on file | Email address on file |
| 13234126 | Name on file | Email address on file |
| 13648506 | Name on file | Email address on file |
| 13699607 | Name on file | Email address on file |
| 14990642 | Name on file | Email address on file |
| 14557826 | Name on file | Email address on file |
| 13806163 | Name on file | Email address on file |
| 14556405 | Name on file | Email address on file |
| 14181752 | Name on file | Email address on file |
| 14027715 | Name on file | Email address on file |
| 13549756 | Name on file | Email address on file |
| 14155365 | Name on file | Email address on file |
| 14489455 | Name on file | Email address on file |
| 13340862 | Name on file | Email address on file |
| 13652486 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14439288 | Name on file | Email address on file |
| 13299650 | Name on file | Email address on file |
| 13629533 | Name on file | Email address on file |
| 14397800 | Name on file | Email address on file |
| 13383110 | Name on file | Email address on file |
| 13750876 | Name on file | Email address on file |
| 13685515 | Name on file | Email address on file |
| 14655881 | Name on file | Email address on file |
| 13853370 | Name on file | Email address on file |
| 14163377 | Name on file | Email address on file |
| 14176651 | Name on file | Email address on file |
| 14039281 | Name on file | Email address on file |
| 13732791 | Name on file | Email address on file |
| 14038165 | Name on file | Email address on file |
| 14644527 | Name on file | Email address on file |
| 13286002 | Name on file | Email address on file |
| 14225879 | Name on file | Email address on file |
| 13894529 | Name on file | Email address on file |
| 13218671 | Name on file | Email address on file |
| 13266047 | Name on file | Email address on file |
| 14270262 | Name on file | Email address on file |
| 13310991 | Name on file | Email address on file |
| 13835741 | Name on file | Email address on file |
| 14140358 | Name on file | Email address on file |
| 13732482 | Name on file | Email address on file |
| 14547195 | Name on file | Email address on file |
| 14450679 | Name on file | Email address on file |
| 14132466 | Name on file | Email address on file |
| 13776922 | Name on file | Email address on file |
| 14468280 | Name on file | Email address on file |
| 13611436 | Name on file | Email address on file |
| 14222339 | Name on file | Email address on file |
| 13548618 | Name on file | Email address on file |
| 13623916 | Name on file | Email address on file |
| 13556799 | Name on file | Email address on file |
| 15107570 | Name on file | Email address on file |
| 14624289 | Name on file | Email address on file |
| 14624289 | Name on file | Email address on file |
| 13881164 | Name on file | Email address on file |
| 15088506 | Name on file | Email address on file |
| 15057569 | Name on file | Email address on file |
| 13855476 | Name on file | Email address on file |
| 14665320 | Name on file | Email address on file |
| 13298638 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15012910 | Name on file | Email address on file |
| 14329255 | Name on file | Email address on file |
| 13501074 | Name on file | Email address on file |
| 13656755 | Name on file | Email address on file |
| 13992701 | Name on file | Email address on file |
| 13581941 | Name on file | Email address on file |
| 13947891 | Name on file | Email address on file |
| 14295847 | Name on file | Email address on file |
| 13155586 | Name on file | Email address on file |
| 13685351 | Name on file | Email address on file |
| 14558992 | Name on file | Email address on file |
| 13382595 | Name on file | Email address on file |
| 13372767 | Name on file | Email address on file |
| 14428801 | Name on file | Email address on file |
| 22102317 | Name on file | Email address on file |
| 14491682 | Name on file | Email address on file |
| 14239167 | Name on file | Email address on file |
| 13410321 | Name on file | Email address on file |
| 13970329 | Name on file | Email address on file |
| 14325902 | Name on file | Email address on file |
| 15103048 | Name on file | Email address on file |
| 13786658 | Name on file | Email address on file |
| 14619200 | Name on file | Email address on file |
| 13431250 | Name on file | Email address on file |
| 14280876 | Name on file | Email address on file |
| 13165708 | Name on file | Email address on file |
| 13402792 | Name on file | Email address on file |
| 13995129 | Name on file | Email address on file |
| 13193550 | Name on file | Email address on file |
| 13694406 | Name on file | Email address on file |
| 13244716 | Name on file | Email address on file |
| 13609896 | Name on file | Email address on file |
| 13220570 | Name on file | Email address on file |
| 13667477 | Name on file | Email address on file |
| 13226180 | Name on file | Email address on file |
| 14473099 | Name on file | Email address on file |
| 13246852 | Name on file | Email address on file |
| 14403372 | Name on file | Email address on file |
| 13569777 | Name on file | Email address on file |
| 14591536 | Name on file | Email address on file |
| 13364920 | Name on file | Email address on file |
| 14034846 | Name on file | Email address on file |
| 14631409 | Name on file | Email address on file |
| 14631409 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13460051 | Name on file | Email address on file |
| 14594909 | Name on file | Email address on file |
| 13992772 | Name on file | Email address on file |
| 13388480 | Name on file | Email address on file |
| 14648468 | Name on file | Email address on file |
| 14647688 | Name on file | Email address on file |
| 14647688 | Name on file | Email address on file |
| 14621123 | Name on file | Email address on file |
| 13873501 | Name on file | Email address on file |
| 14351780 | Name on file | Email address on file |
| 13660284 | Name on file | Email address on file |
| 14551477 | Name on file | Email address on file |
| 14138234 | Name on file | Email address on file |
| 15167283 | Name on file | Email address on file |
| 13771294 | Name on file | Email address on file |
| 14337842 | Name on file | Email address on file |
| 14283283 | Name on file | Email address on file |
| 13683082 | Name on file | Email address on file |
| 14198069 | Name on file | Email address on file |
| 14540023 | Name on file | Email address on file |
| 13523999 | Name on file | Email address on file |
| 13992460 | Name on file | Email address on file |
| 13262092 | Name on file | Email address on file |
| 13933931 | Name on file | Email address on file |
| 13184896 | Name on file | Email address on file |
| 13899383 | Name on file | Email address on file |
| 13436865 | Name on file | Email address on file |
| 13488669 | Name on file | Email address on file |
| 13872029 | Name on file | Email address on file |
| 13401419 | Name on file | Email address on file |
| 14123924 | Name on file | Email address on file |
| 13338738 | Name on file | Email address on file |
| 13328363 | Name on file | Email address on file |
| 14000187 | Name on file | Email address on file |
| 14203559 | Name on file | Email address on file |
| 13756689 | Name on file | Email address on file |
| 14385595 | Name on file | Email address on file |
| 14663415 | Name on file | Email address on file |
| 13875943 | Name on file | Email address on file |
| 15243561 | Name on file | Email address on file |
| 13336637 | Name on file | Email address on file |
| 13797158 | Name on file | Email address on file |
| 14340916 | Name on file | Email address on file |
| 14505578 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13440460 | Name on file | Email address on file |
| 14096763 | Name on file | Email address on file |
| 14486756 | Name on file | Email address on file |
| 13598341 | Name on file | Email address on file |
| 14449339 | Name on file | Email address on file |
| 14615748 | Name on file | Email address on file |
| 13817799 | Name on file | Email address on file |
| 13712994 | Name on file | Email address on file |
| 13364508 | Name on file | Email address on file |
| 14555625 | Name on file | Email address on file |
| 13527662 | Name on file | Email address on file |
| 14608412 | Name on file | Email address on file |
| 14608412 | Name on file | Email address on file |
| 14146467 | Name on file | Email address on file |
| 14493874 | Name on file | Email address on file |
| 13330206 | Name on file | Email address on file |
| 14623547 | Name on file | Email address on file |
| 13525305 | Name on file | Email address on file |
| 14100948 | Name on file | Email address on file |
| 14530526 | Name on file | Email address on file |
| 13550542 | Name on file | Email address on file |
| 13263611 | Name on file | Email address on file |
| 14638875 | Name on file | Email address on file |
| 14638875 | Name on file | Email address on file |
| 13587702 | Name on file | Email address on file |
| 13680350 | Name on file | Email address on file |
| 13913252 | Name on file | Email address on file |
| 14357051 | Name on file | Email address on file |
| 14165151 | Name on file | Email address on file |
| 13814409 | Name on file | Email address on file |
| 15009461 | Name on file | Email address on file |
| 14206639 | Name on file | Email address on file |
| 13419319 | Name on file | Email address on file |
| 14629994 | Name on file | Email address on file |
| 13800971 | Name on file | Email address on file |
| 13477050 | Name on file | Email address on file |
| 14581798 | Name on file | Email address on file |
| 14581798 | Name on file | Email address on file |
| 14620023 | Name on file | Email address on file |
| 14614207 | Name on file | Email address on file |
| 14551150 | Name on file | Email address on file |
| 13821311 | Name on file | Email address on file |
| 14378296 | Name on file | Email address on file |
| 14005252 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15555750 | Name on file | Email address on file |
| 15555750 | Name on file | Email address on file |
| 14656060 | Name on file | Email address on file |
| 13207104 | Name on file | Email address on file |
| 13443102 | Name on file | Email address on file |
| 14400025 | Name on file | Email address on file |
| 14400025 | Name on file | Email address on file |
| 13241963 | Name on file | Email address on file |
| 14429568 | Name on file | Email address on file |
| 13867193 | Name on file | Email address on file |
| 13431384 | Name on file | Email address on file |
| 13242263 | Name on file | Email address on file |
| 13445367 | Name on file | Email address on file |
| 15393395 | Name on file | Email address on file |
| 14378623 | Name on file | Email address on file |
| 14082889 | Name on file | Email address on file |
| 16855354 | Name on file | Email address on file |
| 14227624 | Name on file | Email address on file |
| 14154307 | Name on file | Email address on file |
| 14633040 | Name on file | Email address on file |
| 14633040 | Name on file | Email address on file |
| 13911907 | Name on file | Email address on file |
| 14497686 | Name on file | Email address on file |
| 14494733 | Name on file | Email address on file |
| 15363237 | Name on file | Email address on file |
| 13957741 | Name on file | Email address on file |
| 13264415 | Name on file | Email address on file |
| 13477324 | Name on file | Email address on file |
| 13487936 | Name on file | Email address on file |
| 16852170 | Name on file | Email address on file |
| 16852964 | Name on file | Email address on file |
| 13785784 | Name on file | Email address on file |
| 13940403 | Name on file | Email address on file |
| 14618057 | Name on file | Email address on file |
| 14618057 | Name on file | Email address on file |
| 13910754 | Name on file | Email address on file |
| 14488816 | Name on file | Email address on file |
| 13514364 | Name on file | Email address on file |
| 14355527 | Name on file | Email address on file |
| 14552515 | Name on file | Email address on file |
| 14552515 | Name on file | Email address on file |
| 14586397 | Name on file | Email address on file |
| 13332741 | Name on file | Email address on file |
| 13381590 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14320306 | Name on file | Email address on file |
| 14527581 | Name on file | Email address on file |
| 13583257 | Name on file | Email address on file |
| 15072379 | Name on file | Email address on file |
| 13782768 | Name on file | Email address on file |
| 14616062 | Name on file | Email address on file |
| 14491049 | Name on file | Email address on file |
| 14149558 | Name on file | Email address on file |
| 14648535 | Name on file | Email address on file |
| 13863607 | Name on file | Email address on file |
| 14212151 | Name on file | Email address on file |
| 15229949 | Name on file | Email address on file |
| 13509750 | Name on file | Email address on file |
| 14610358 | Name on file | Email address on file |
| 14329178 | Name on file | Email address on file |
| 13578343 | Name on file | Email address on file |
| 13337347 | Name on file | Email address on file |
| 13391340 | Name on file | Email address on file |
| 13658839 | Name on file | Email address on file |
| 14516051 | Name on file | Email address on file |
| 14187232 | Name on file | Email address on file |
| 14641568 | Name on file | Email address on file |
| 14219545 | Name on file | Email address on file |
| 13477689 | Name on file | Email address on file |
| 14473929 | Name on file | Email address on file |
| 14282491 | Name on file | Email address on file |
| 14549449 | Name on file | Email address on file |
| 13888717 | Name on file | Email address on file |
| 15361814 | Name on file | Email address on file |
| 13377378 | Name on file | Email address on file |
| 14217663 | Name on file | Email address on file |
| 14671434 | Name on file | Email address on file |
| 13429066 | Name on file | Email address on file |
| 13269297 | Name on file | Email address on file |
| 13220137 | Name on file | Email address on file |
| 13675511 | Name on file | Email address on file |
| 13354026 | Name on file | Email address on file |
| 13265488 | Name on file | Email address on file |
| 13717013 | Name on file | Email address on file |
| 14360944 | Name on file | Email address on file |
| 14080735 | Name on file | Email address on file |
| 14258532 | Name on file | Email address on file |
| 14549884 | Name on file | Email address on file |
| 14209133 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14970564 | Name on file | Email address on file |
| 14036835 | Name on file | Email address on file |
| 13351988 | Name on file | Email address on file |
| 13522052 | Name on file | Email address on file |
| 13581795 | Name on file | Email address on file |
| 13524823 | Name on file | Email address on file |
| 13551451 | Name on file | Email address on file |
| 13432810 | Name on file | Email address on file |
| 14343045 | Name on file | Email address on file |
| 14015909 | Name on file | Email address on file |
| 13792945 | Name on file | Email address on file |
| 14326505 | Name on file | Email address on file |
| 14233121 | Name on file | Email address on file |
| 14335386 | Name on file | Email address on file |
| 13807358 | Name on file | Email address on file |
| 14626940 | Name on file | Email address on file |
| 14626940 | Name on file | Email address on file |
| 14436907 | Name on file | Email address on file |
| 13201079 | Name on file | Email address on file |
| 14306696 | Name on file | Email address on file |
| 14045728 | Name on file | Email address on file |
| 16862345 | Name on file | Email address on file |
| 14293122 | Name on file | Email address on file |
| 14668697 | Name on file | Email address on file |
| 13940814 | Name on file | Email address on file |
| 13667828 | Name on file | Email address on file |
| 13246226 | Name on file | Email address on file |
| 14382965 | Name on file | Email address on file |
| 13331971 | Name on file | Email address on file |
| 14308709 | Name on file | Email address on file |
| 14349634 | Name on file | Email address on file |
| 14623071 | Name on file | Email address on file |
| 14237102 | Name on file | Email address on file |
| 13790145 | Name on file | Email address on file |
| 13494125 | Name on file | Email address on file |
| 13970265 | Name on file | Email address on file |
| 13577724 | Name on file | Email address on file |
| 14178310 | Name on file | Email address on file |
| 14171165 | Name on file | Email address on file |
| 13287921 | Name on file | Email address on file |
| 13513151 | Name on file | Email address on file |
| 14046404 | Name on file | Email address on file |
| 14555491 | Name on file | Email address on file |
| 14076345 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14587532 | Name on file | Email address on file |
| 13699128 | Name on file | Email address on file |
| 14109721 | Name on file | Email address on file |
| 14670663 | Name on file | Email address on file |
| 14251363 | Name on file | Email address on file |
| 13838957 | Name on file | Email address on file |
| 13147945 | Name on file | Email address on file |
| 13446533 | Name on file | Email address on file |
| 13144837 | Name on file | Email address on file |
| 13308187 | Name on file | Email address on file |
| 14464052 | Name on file | Email address on file |
| 13503024 | Name on file | Email address on file |
| 14394718 | Name on file | Email address on file |
| 13714725 | Name on file | Email address on file |
| 14102862 | Name on file | Email address on file |
| 13519619 | Name on file | Email address on file |
| 14010341 | Name on file | Email address on file |
| 14608422 | Name on file | Email address on file |
| 13963999 | Name on file | Email address on file |
| 19004370 | Name on file | Email address on file |
| 13675912 | Name on file | Email address on file |
| 13866991 | Name on file | Email address on file |
| 13400482 | Name on file | Email address on file |
| 14633155 | Name on file | Email address on file |
| 14658912 | Name on file | Email address on file |
| 14609863 | Name on file | Email address on file |
| 14108695 | Name on file | Email address on file |
| 15258092 | Name on file | Email address on file |
| 13807822 | Name on file | Email address on file |
| 13446254 | Name on file | Email address on file |
| 14549660 | Name on file | Email address on file |
| 14626384 | Name on file | Email address on file |
| 14163684 | Name on file | Email address on file |
| 13271057 | Name on file | Email address on file |
| 13308278 | Name on file | Email address on file |
| 14547706 | Name on file | Email address on file |
| 13829751 | Name on file | Email address on file |
| 14592521 | Name on file | Email address on file |
| 14592521 | Name on file | Email address on file |
| 13956112 | Name on file | Email address on file |
| 14506509 | Name on file | Email address on file |
| 14613683 | Name on file | Email address on file |
| 13189002 | Name on file | Email address on file |
| 13647475 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18976754 | Name on file | Email address on file |
| 14446315 | Name on file | Email address on file |
| 14340525 | Name on file | Email address on file |
| 14344435 | Name on file | Email address on file |
| 13708426 | Name on file | Email address on file |
| 13502071 | Name on file | Email address on file |
| 14423288 | Name on file | Email address on file |
| 14641765 | Name on file | Email address on file |
| 14448719 | Name on file | Email address on file |
| 13784154 | Name on file | Email address on file |
| 14316291 | Name on file | Email address on file |
| 19016654 | Name on file | Email address on file |
| 14510069 | Name on file | Email address on file |
| 14980042 | Name on file | Email address on file |
| 15051226 | Name on file | Email address on file |
| 15158111 | Name on file | Email address on file |
| 15069364 | Name on file | Email address on file |
| 15116849 | Name on file | Email address on file |
| 14927960 | Name on file | Email address on file |
| 14950570 | Name on file | Email address on file |
| 15276112 | Name on file | Email address on file |
| 15178310 | Name on file | Email address on file |
| 15268620 | Name on file | Email address on file |
| 14927006 | Name on file | Email address on file |
| 15219034 | Name on file | Email address on file |
| 13745623 | Name on file | Email address on file |
| 14920012 | Name on file | Email address on file |
| 15242407 | Name on file | Email address on file |
| 15278723 | Name on file | Email address on file |
| 13949277 | Name on file | Email address on file |
| 14956796 | Name on file | Email address on file |
| 14362808 | Name on file | Email address on file |
| 15016900 | Name on file | Email address on file |
| 14224682 | Name on file | Email address on file |
| 15032297 | Name on file | Email address on file |
| 19000866 | Name on file | Email address on file |
| 16850942 | Name on file | Email address on file |
| 13647989 | Name on file | Email address on file |
| 15091872 | Name on file | Email address on file |
| 13423489 | Name on file | Email address on file |
| 14394702 | Name on file | Email address on file |
| 16863421 | Name on file | Email address on file |
| 13182324 | Name on file | Email address on file |
| 13265993 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13877261 | Name on file | Email address on file |
| 13865753 | Name on file | Email address on file |
| 14488358 | Name on file | Email address on file |
| 13940977 | Name on file | Email address on file |
| 13237711 | Name on file | Email address on file |
| 13440317 | Name on file | Email address on file |
| 13738032 | Name on file | Email address on file |
| 14512193 | Name on file | Email address on file |
| 13542243 | Name on file | Email address on file |
| 13497136 | Name on file | Email address on file |
| 13236115 | Name on file | Email address on file |
| 13962662 | Name on file | Email address on file |
| 14635426 | Name on file | Email address on file |
| 14635426 | Name on file | Email address on file |
| 13255388 | Name on file | Email address on file |
| 14177554 | Name on file | Email address on file |
| 13385613 | Name on file | Email address on file |
| 13703192 | Name on file | Email address on file |
| 14481500 | Name on file | Email address on file |
| 13278495 | Name on file | Email address on file |
| 14196468 | Name on file | Email address on file |
| 14637857 | Name on file | Email address on file |
| 13505398 | Name on file | Email address on file |
| 14651445 | Name on file | Email address on file |
| 14651445 | Name on file | Email address on file |
| 13139933 | Name on file | Email address on file |
| 13683668 | Name on file | Email address on file |
| 14334848 | Name on file | Email address on file |
| 13550329 | Name on file | Email address on file |
| 14687486 | Name on file | Email address on file |
| 13737359 | Name on file | Email address on file |
| 15174255 | Name on file | Email address on file |
| 13293580 | Name on file | Email address on file |
| 13992698 | Name on file | Email address on file |
| 14218970 | Name on file | Email address on file |
| 14301935 | Name on file | Email address on file |
| 13667473 | Name on file | Email address on file |
| 14267127 | Name on file | Email address on file |
| 14599736 | Name on file | Email address on file |
| 15177780 | Name on file | Email address on file |
| 14079360 | Name on file | Email address on file |
| 14926651 | Name on file | Email address on file |
| 15278377 | Name on file | Email address on file |
| 15278377 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15227606 | Name on file | Email address on file |
| 15217952 | Name on file | Email address on file |
| 15107066 | Name on file | Email address on file |
| 15107066 | Name on file | Email address on file |
| 15090062 | Name on file | Email address on file |
| 14970343 | Name on file | Email address on file |
| 13428015 | Name on file | Email address on file |
| 14382684 | Name on file | Email address on file |
| 14920108 | Name on file | Email address on file |
| 13843731 | Name on file | Email address on file |
| 15292158 | Name on file | Email address on file |
| 15207560 | Name on file | Email address on file |
| 13321207 | Name on file | Email address on file |
| 13461470 | Name on file | Email address on file |
| 15270105 | Name on file | Email address on file |
| 14020705 | Name on file | Email address on file |
| 19022034 | Name on file | Email address on file |
| 15122177 | Name on file | Email address on file |
| 14127192 | Name on file | Email address on file |
| 18944407 | Name on file | Email address on file |
| 13138779 | Name on file | Email address on file |
| 13909370 | Name on file | Email address on file |
| 14351866 | Name on file | Email address on file |
| 14598716 | Name on file | Email address on file |
| 16860352 | Name on file | Email address on file |
| 14547067 | Name on file | Email address on file |
| 13207524 | Name on file | Email address on file |
| 14186301 | Name on file | Email address on file |
| 14069926 | Name on file | Email address on file |
| 13411955 | Name on file | Email address on file |
| 15279611 | Name on file | Email address on file |
| 15279611 | Name on file | Email address on file |
| 15164221 | Name on file | Email address on file |
| 14580187 | Name on file | Email address on file |
| 13943548 | Name on file | Email address on file |
| 13167626 | Name on file | Email address on file |
| 13167425 | Name on file | Email address on file |
| 15144737 | Name on file | Email address on file |
| 15276724 | Name on file | Email address on file |
| 13211986 | Name on file | Email address on file |
| 13159564 | Name on file | Email address on file |
| 13414039 | Name on file | Email address on file |
| 14605303 | Name on file | Email address on file |
| 14605303 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13701704 | Name on file | Email address on file |
| 14585116 | Name on file | Email address on file |
| 14585116 | Name on file | Email address on file |
| 14054403 | Name on file | Email address on file |
| 14680045 | Name on file | Email address on file |
| 14680045 | Name on file | Email address on file |
| 14302187 | Name on file | Email address on file |
| 14351745 | Name on file | Email address on file |
| 13803819 | Name on file | Email address on file |
| 13638495 | Name on file | Email address on file |
| 13361741 | Name on file | Email address on file |
| 13802001 | Name on file | Email address on file |
| 15408472 | Name on file | Email address on file |
| 14291770 | Name on file | Email address on file |
| 14327964 | Name on file | Email address on file |
| 15406617 | Name on file | Email address on file |
| 14600318 | Name on file | Email address on file |
| 14552719 | Name on file | Email address on file |
| 14686949 | Name on file | Email address on file |
| 14168799 | Name on file | Email address on file |
| 13380766 | Name on file | Email address on file |
| 13221339 | Name on file | Email address on file |
| 14633911 | Name on file | Email address on file |
| 14473027 | Name on file | Email address on file |
| 14549825 | Name on file | Email address on file |
| 13774531 | Name on file | Email address on file |
| 13416471 | Name on file | Email address on file |
| 14668641 | Name on file | Email address on file |
| 13344574 | Name on file | Email address on file |
| 14321606 | Name on file | Email address on file |
| 15408309 | Name on file | Email address on file |
| 14121400 | Name on file | Email address on file |
| 13914762 | Name on file | Email address on file |
| 13573703 | Name on file | Email address on file |
| 14545821 | Name on file | Email address on file |
| 14539778 | Name on file | Email address on file |
| 13151493 | Name on file | Email address on file |
| 13913336 | Name on file | Email address on file |
| 14062607 | Name on file | Email address on file |
| 14246224 | Name on file | Email address on file |
| 14297136 | Name on file | Email address on file |
| 14588224 | Name on file | Email address on file |
| 13385281 | Name on file | Email address on file |
| 13415905 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14613648 | Name on file | Email address on file |
| 14359432 | Name on file | Email address on file |
| 14061149 | Name on file | Email address on file |
| 13523901 | Name on file | Email address on file |
| 14687915 | Name on file | Email address on file |
| 13762282 | Name on file | Email address on file |
| 13703655 | Name on file | Email address on file |
| 13430315 | Name on file | Email address on file |
| 13642140 | Name on file | Email address on file |
| 13830052 | Name on file | Email address on file |
| 13835235 | Name on file | Email address on file |
| 13711768 | Name on file | Email address on file |
| 14548570 | Name on file | Email address on file |
| 14186452 | Name on file | Email address on file |
| 13915629 | Name on file | Email address on file |
| 13850259 | Name on file | Email address on file |
| 13227887 | Name on file | Email address on file |
| 13323920 | Name on file | Email address on file |
| 14617429 | Name on file | Email address on file |
| 13757456 | Name on file | Email address on file |
| 13808048 | Name on file | Email address on file |
| 13745733 | Name on file | Email address on file |
| 13432289 | Name on file | Email address on file |
| 14064069 | Name on file | Email address on file |
| 14485358 | Name on file | Email address on file |
| 14552756 | Name on file | Email address on file |
| 13745191 | Name on file | Email address on file |
| 13515756 | Name on file | Email address on file |
| 13939007 | Name on file | Email address on file |
| 14536208 | Name on file | Email address on file |
| 14465687 | Name on file | Email address on file |
| 14267705 | Name on file | Email address on file |
| 14530006 | Name on file | Email address on file |
| 14386447 | Name on file | Email address on file |
| 14597235 | Name on file | Email address on file |
| 14168844 | Name on file | Email address on file |
| 14120193 | Name on file | Email address on file |
| 14546180 | Name on file | Email address on file |
| 13870919 | Name on file | Email address on file |
| 14664445 | Name on file | Email address on file |
| 14664445 | Name on file | Email address on file |
| 14513932 | Name on file | Email address on file |
| 14676263 | Name on file | Email address on file |
| 13277222 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312982 | Name on file | Email address on file |
| 18290648 | Name on file | Email address on file |
| 14614051 | Name on file | Email address on file |
| 14131271 | Name on file | Email address on file |
| 13298707 | Name on file | Email address on file |
| 14524240 | Name on file | Email address on file |
| 18965634 | Name on file | Email address on file |
| 18269684 | Name on file | Email address on file |
| 18949174 | Name on file | Email address on file |
| 18336495 | Name on file | Email address on file |
| 13009994 | Name on file | Email address on file |
| 18283356 | Name on file | Email address on file |
| 18970546 | Name on file | Email address on file |
| 18321744 | Name on file | Email address on file |
| 18311424 | Name on file | Email address on file |
| 18311416 | Name on file | Email address on file |
| 18333046 | Name on file | Email address on file |
| 18285318 | Name on file | Email address on file |
| 18336696 | Name on file | Email address on file |
| 18310810 | Name on file | Email address on file |
| 18333863 | Name on file | Email address on file |
| 18946064 | Name on file | Email address on file |
| 18284111 | Name on file | Email address on file |
| 18963100 | Name on file | Email address on file |
| 18319638 | Name on file | Email address on file |
| 18277388 | Name on file | Email address on file |
| 18270389 | Name on file | Email address on file |
| 18992225 | Name on file | Email address on file |
| 18246530 | Name on file | Email address on file |
| 18292432 | Name on file | Email address on file |
| 18950935 | Name on file | Email address on file |
| 18258733 | Name on file | Email address on file |
| 18966331 | Name on file | Email address on file |
| 18942042 | Name on file | Email address on file |
| 18302597 | Name on file | Email address on file |
| 19000831 | Name on file | Email address on file |
| 18948971 | Name on file | Email address on file |
| 15292726 | Name on file | Email address on file |
| 15292726 | Name on file | Email address on file |
| 14676968 | Name on file | Email address on file |
| 14594204 | Name on file | Email address on file |
| 14551915 | Name on file | Email address on file |
| 14623336 | Name on file | Email address on file |
| 14970559 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14684729 | Name on file | Email address on file |
| 14635934 | Name on file | Email address on file |
| 13756003 | Name on file | Email address on file |
| 13304511 | Name on file | Email address on file |
| 14603414 | Name on file | Email address on file |
| 14109809 | Name on file | Email address on file |
| 13656408 | Name on file | Email address on file |
| 14648594 | Name on file | Email address on file |
| 13834064 | Name on file | Email address on file |
| 14619437 | Name on file | Email address on file |
| 14643165 | Name on file | Email address on file |
| 14347697 | Name on file | Email address on file |
| 13857823 | Name on file | Email address on file |
| 13428021 | Name on file | Email address on file |
| 14070637 | Name on file | Email address on file |
| 13392090 | Name on file | Email address on file |
| 14193548 | Name on file | Email address on file |
| 13975222 | Name on file | Email address on file |
| 13553344 | Name on file | Email address on file |
| 14100088 | Name on file | Email address on file |
| 14174831 | Name on file | Email address on file |
| 13965256 | Name on file | Email address on file |
| 14682262 | Name on file | Email address on file |
| 14685549 | Name on file | Email address on file |
| 14470906 | Name on file | Email address on file |
| 14598431 | Name on file | Email address on file |
| 13672970 | Name on file | Email address on file |
| 13739972 | Name on file | Email address on file |
| 13713356 | Name on file | Email address on file |
| 14611233 | Name on file | Email address on file |
| 14222318 | Name on file | Email address on file |
| 13356120 | Name on file | Email address on file |
| 14597161 | Name on file | Email address on file |
| 14560998 | Name on file | Email address on file |
| 13713750 | Name on file | Email address on file |
| 14619427 | Name on file | Email address on file |
| 14640174 | Name on file | Email address on file |
| 14155231 | Name on file | Email address on file |
| 13407225 | Name on file | Email address on file |
| 14677544 | Name on file | Email address on file |
| 13580072 | Name on file | Email address on file |
| 13550137 | Name on file | Email address on file |
| 13542394 | Name on file | Email address on file |
| 13689759 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14182085 | Name on file | Email address on file |
| 14648651 | Name on file | Email address on file |
| 14643169 | Name on file | Email address on file |
| 14683138 | Name on file | Email address on file |
| 15147711 | Name on file | Email address on file |
| 14552291 | Name on file | Email address on file |
| 13325593 | Name on file | Email address on file |
| 14548785 | Name on file | Email address on file |
| 13864423 | Name on file | Email address on file |
| 13703317 | Name on file | Email address on file |
| 13238826 | Name on file | Email address on file |
| 15278843 | Name on file | Email address on file |
| 14359863 | Name on file | Email address on file |
| 14125784 | Name on file | Email address on file |
| 14470999 | Name on file | Email address on file |
| 13904224 | Name on file | Email address on file |
| 14097301 | Name on file | Email address on file |
| 15139741 | Name on file | Email address on file |
| 13430093 | Name on file | Email address on file |
| 14622782 | Name on file | Email address on file |
| 13390487 | Name on file | Email address on file |
| 13402957 | Name on file | Email address on file |
| 14591018 | Name on file | Email address on file |
| 13517395 | Name on file | Email address on file |
| 14593718 | Name on file | Email address on file |
| 14552685 | Name on file | Email address on file |
| 13180823 | Name on file | Email address on file |
| 13286853 | Name on file | Email address on file |
| 13611948 | Name on file | Email address on file |
| 13991208 | Name on file | Email address on file |
| 13331778 | Name on file | Email address on file |
| 13595186 | Name on file | Email address on file |
| 14614715 | Name on file | Email address on file |
| 13708462 | Name on file | Email address on file |
| 14663142 | Name on file | Email address on file |
| 14224701 | Name on file | Email address on file |
| 14153147 | Name on file | Email address on file |
| 14198662 | Name on file | Email address on file |
| 13656390 | Name on file | Email address on file |
| 14234666 | Name on file | Email address on file |
| 13982436 | Name on file | Email address on file |
| 13519084 | Name on file | Email address on file |
| 18976655 | Name on file | Email address on file |
| 13667455 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18323538 | Name on file | Email address on file |
| 13224263 | Name on file | Email address on file |
| 14586058 | Name on file | Email address on file |
| 14586058 | Name on file | Email address on file |
| 15132990 | Name on file | Email address on file |
| 13950867 | Name on file | Email address on file |
| 14633319 | Name on file | Email address on file |
| 13223957 | Name on file | Email address on file |
| 14525690 | Name on file | Email address on file |
| 13227335 | Name on file | Email address on file |
| 14173857 | Name on file | Email address on file |
| 13447117 | Name on file | Email address on file |
| 13757468 | Name on file | Email address on file |
| 14644475 | Name on file | Email address on file |
| 14580705 | Name on file | Email address on file |
| 14594113 | Name on file | Email address on file |
| 14004850 | Name on file | Email address on file |
| 13738604 | Name on file | Email address on file |
| 14010731 | Name on file | Email address on file |
| 14602776 | Name on file | Email address on file |
| 13789822 | Name on file | Email address on file |
| 14648657 | Name on file | Email address on file |
| 13489048 | Name on file | Email address on file |
| 14114341 | Name on file | Email address on file |
| 13671580 | Name on file | Email address on file |
| 15288969 | Name on file | Email address on file |
| 14321765 | Name on file | Email address on file |
| 13741406 | Name on file | Email address on file |
| 14666637 | Name on file | Email address on file |
| 14204006 | Name on file | Email address on file |
| 13768409 | Name on file | Email address on file |
| 13517695 | Name on file | Email address on file |
| 14552218 | Name on file | Email address on file |
| 14394919 | Name on file | Email address on file |
| 14680946 | Name on file | Email address on file |
| 14680946 | Name on file | Email address on file |
| 13469655 | Name on file | Email address on file |
| 14196479 | Name on file | Email address on file |
| 14603980 | Name on file | Email address on file |
| 14603980 | Name on file | Email address on file |
| 14184303 | Name on file | Email address on file |
| 14120745 | Name on file | Email address on file |
| 14096744 | Name on file | Email address on file |
| 13502010 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14585088 | Name on file | Email address on file |
| 14309160 | Name on file | Email address on file |
| 13501905 | Name on file | Email address on file |
| 14036415 | Name on file | Email address on file |
| 14610730 | Name on file | Email address on file |
| 13286827 | Name on file | Email address on file |
| 18260986 | Name on file | Email address on file |
| 15115587 | Name on file | Email address on file |
| 14627408 | Name on file | Email address on file |
| 13669011 | Name on file | Email address on file |
| 13148290 | Name on file | Email address on file |
| 14595987 | Name on file | Email address on file |
| 14271453 | Name on file | Email address on file |
| 15068656 | Name on file | Email address on file |
| 13264760 | Name on file | Email address on file |
| 13738623 | Name on file | Email address on file |
| 13255979 | Name on file | Email address on file |
| 13935308 | Name on file | Email address on file |
| 14079173 | Name on file | Email address on file |
| 15411346 | Name on file | Email address on file |
| 22421907 | Name on file | Email address on file |
| 22425780 | Name on file | Email address on file |
| 22153236 | Name on file | Email address on file |
| 13645876 | Name on file | Email address on file |
| 13609729 | Name on file | Email address on file |
| 14689167 | Name on file | Email address on file |
| 14585181 | Name on file | Email address on file |
| 13856647 | Name on file | Email address on file |
| 14630056 | Name on file | Email address on file |
| 13985400 | Name on file | Email address on file |
| 15083934 | Name on file | Email address on file |
| 13885455 | Name on file | Email address on file |
| 13370504 | Name on file | Email address on file |
| 13903581 | Name on file | Email address on file |
| 14067150 | Name on file | Email address on file |
| 13148033 | Name on file | Email address on file |
| 13921759 | Name on file | Email address on file |
| 14294719 | Name on file | Email address on file |
| 14664403 | Name on file | Email address on file |
| 13444007 | Name on file | Email address on file |
| 13330209 | Name on file | Email address on file |
| 13702188 | Name on file | Email address on file |
| 13757425 | Name on file | Email address on file |
| 13553925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18253428 | Name on file | Email address on file |
| 13438373 | Name on file | Email address on file |
| 13663811 | Name on file | Email address on file |
| 14609731 | Name on file | Email address on file |
| 14052966 | Name on file | Email address on file |
| 13215652 | Name on file | Email address on file |
| 14551480 | Name on file | Email address on file |
| 13201073 | Name on file | Email address on file |
| 14585105 | Name on file | Email address on file |
| 13767325 | Name on file | Email address on file |
| 14118501 | Name on file | Email address on file |
| 14444564 | Name on file | Email address on file |
| 13537517 | Name on file | Email address on file |
| 14318766 | Name on file | Email address on file |
| 14666411 | Name on file | Email address on file |
| 14665619 | Name on file | Email address on file |
| 13911181 | Name on file | Email address on file |
| 14209365 | Name on file | Email address on file |
| 13548680 | Name on file | Email address on file |
| 14098968 | Name on file | Email address on file |
| 13779693 | Name on file | Email address on file |
| 13964379 | Name on file | Email address on file |
| 13661618 | Name on file | Email address on file |
| 14226755 | Name on file | Email address on file |
| 13796607 | Name on file | Email address on file |
| 14216361 | Name on file | Email address on file |
| 14340378 | Name on file | Email address on file |
| 14597156 | Name on file | Email address on file |
| 14672961 | Name on file | Email address on file |
| 14648026 | Name on file | Email address on file |
| 14648026 | Name on file | Email address on file |
| 13650919 | Name on file | Email address on file |
| 14613596 | Name on file | Email address on file |
| 14613596 | Name on file | Email address on file |
| 14081769 | Name on file | Email address on file |
| 14362511 | Name on file | Email address on file |
| 14655290 | Name on file | Email address on file |
| 13531247 | Name on file | Email address on file |
| 18300938 | Name on file | Email address on file |
| 14186465 | Name on file | Email address on file |
| 13322800 | Name on file | Email address on file |
| 14555800 | Name on file | Email address on file |
| 13454342 | Name on file | Email address on file |
| 14277061 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14162077 | Name on file | Email address on file |
| 13144757 | Name on file | Email address on file |
| 13988080 | Name on file | Email address on file |
| 13991405 | Name on file | Email address on file |
| 14087553 | Name on file | Email address on file |
| 14233685 | Name on file | Email address on file |
| 13334784 | Name on file | Email address on file |
| 13832249 | Name on file | Email address on file |
| 13616371 | Name on file | Email address on file |
| 14107845 | Name on file | Email address on file |
| 13814855 | Name on file | Email address on file |
| 14225756 | Name on file | Email address on file |
| 13416056 | Name on file | Email address on file |
| 13562727 | Name on file | Email address on file |
| 13696273 | Name on file | Email address on file |
| 13469719 | Name on file | Email address on file |
| 13786269 | Name on file | Email address on file |
| 13780558 | Name on file | Email address on file |
| 14510025 | Name on file | Email address on file |
| 13375048 | Name on file | Email address on file |
| 14629307 | Name on file | Email address on file |
| 13417230 | Name on file | Email address on file |
| 14658254 | Name on file | Email address on file |
| 14592066 | Name on file | Email address on file |
| 13195518 | Name on file | Email address on file |
| 14643000 | Name on file | Email address on file |
| 18944346 | Name on file | Email address on file |
| 18970882 | Name on file | Email address on file |
| 19003017 | Name on file | Email address on file |
| 18999596 | Name on file | Email address on file |
| 20816304 | Name on file | Email address on file |
| 18954421 | Name on file | Email address on file |
| 18252239 | Name on file | Email address on file |
| 18294112 | Name on file | Email address on file |
| 18251095 | Name on file | Email address on file |
| 18312209 | Name on file | Email address on file |
| 18247423 | Name on file | Email address on file |
| 18991417 | Name on file | Email address on file |
| 18272904 | Name on file | Email address on file |
| 18954801 | Name on file | Email address on file |
| 18967443 | Name on file | Email address on file |
| 18979133 | Name on file | Email address on file |
| 18977500 | Name on file | Email address on file |
| 18295666 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18501665 | Name on file | Email address on file |
| 18273119 | Name on file | Email address on file |
| 18967337 | Name on file | Email address on file |
| 18246836 | Name on file | Email address on file |
| 18963016 | Name on file | Email address on file |
| 18246995 | Name on file | Email address on file |
| 18331286 | Name on file | Email address on file |
| 18300123 | Name on file | Email address on file |
| 18300724 | Name on file | Email address on file |
| 18277850 | Name on file | Email address on file |
| 19009993 | Name on file | Email address on file |
| 18305242 | Name on file | Email address on file |
| 19019304 | Name on file | Email address on file |
| 20794179 | Name on file | Email address on file |
| 18973386 | Name on file | Email address on file |
| 12649468 | Name on file | Email address on file |
| 18325842 | Name on file | Email address on file |
| 18940575 | Name on file | Email address on file |
| 18279626 | Name on file | Email address on file |
| 18998343 | Name on file | Email address on file |
| 18299755 | Name on file | Email address on file |
| 18248507 | Name on file | Email address on file |
| 19015735 | Name on file | Email address on file |
| 19024256 | Name on file | Email address on file |
| 18970296 | Name on file | Email address on file |
| 18256248 | Name on file | Email address on file |
| 18337145 | Name on file | Email address on file |
| 18237820 | Name on file | Email address on file |
| 18251398 | Name on file | Email address on file |
| 18288797 | Name on file | Email address on file |
| 20623165 | Name on file | Email address on file |
| 19014626 | Name on file | Email address on file |
| 19033896 | Name on file | Email address on file |
| 15275656 | Name on file | Email address on file |
| 15098616 | Name on file | Email address on file |
| 15263184 | Name on file | Email address on file |
| 14646144 | Name on file | Email address on file |
| 13625480 | Name on file | Email address on file |
| 14553854 | Name on file | Email address on file |
| 14551529 | Name on file | Email address on file |
| 13541742 | Name on file | Email address on file |
| 13992748 | Name on file | Email address on file |
| 13988586 | Name on file | Email address on file |
| 13542978 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13372946 | Name on file | Email address on file |
| 14052710 | Name on file | Email address on file |
| 14686758 | Name on file | Email address on file |
| 14277741 | Name on file | Email address on file |
| 18266490 | Name on file | Email address on file |
| 18287520 | Name on file | Email address on file |
| 18237673 | Name on file | Email address on file |
| 14461740 | Name on file | Email address on file |
| 14679168 | Name on file | Email address on file |
| 14679168 | Name on file | Email address on file |
| 14306443 | Name on file | Email address on file |
| 14673485 | Name on file | Email address on file |
| 15405755 | Name on file | Email address on file |
| 14553320 | Name on file | Email address on file |
| 14397648 | Name on file | Email address on file |
| 13767399 | Name on file | Email address on file |
| 13957938 | Name on file | Email address on file |
| 14081553 | Name on file | Email address on file |
| 14472732 | Name on file | Email address on file |
| 14388137 | Name on file | Email address on file |
| 13427645 | Name on file | Email address on file |
| 14453917 | Name on file | Email address on file |
| 14348350 | Name on file | Email address on file |
| 18332735 | Name on file | Email address on file |
| 18969060 | Name on file | Email address on file |
| 18259565 | Name on file | Email address on file |
| 13229162 | Name on file | Email address on file |
| 13804329 | Name on file | Email address on file |
| 14513835 | Name on file | Email address on file |
| 13319666 | Name on file | Email address on file |
| 14549628 | Name on file | Email address on file |
| 14461709 | Name on file | Email address on file |
| 14581149 | Name on file | Email address on file |
| 14389483 | Name on file | Email address on file |
| 14581149 | Name on file | Email address on file |
| 13733442 | Name on file | Email address on file |
| 13484968 | Name on file | Email address on file |
| 14391604 | Name on file | Email address on file |
| 14674942 | Name on file | Email address on file |
| 14551266 | Name on file | Email address on file |
| 18259151 | Name on file | Email address on file |
| 15404244 | Name on file | Email address on file |
| 15404841 | Name on file | Email address on file |
| 14509638 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14679761 | Name on file | Email address on file |
| 14380975 | Name on file | Email address on file |
| 13786222 | Name on file | Email address on file |
| 14413092 | Name on file | Email address on file |
| 14445603 | Name on file | Email address on file |
| 13468283 | Name on file | Email address on file |
| 14320315 | Name on file | Email address on file |
| 14554580 | Name on file | Email address on file |
| 13683729 | Name on file | Email address on file |
| 14533986 | Name on file | Email address on file |
| 14600310 | Name on file | Email address on file |
| 14600310 | Name on file | Email address on file |
| 14534448 | Name on file | Email address on file |
| 14627123 | Name on file | Email address on file |
| 14550454 | Name on file | Email address on file |
| 14645735 | Name on file | Email address on file |
| 14648992 | Name on file | Email address on file |
| 13662207 | Name on file | Email address on file |
| 14309399 | Name on file | Email address on file |
| 13639468 | Name on file | Email address on file |
| 14363218 | Name on file | Email address on file |
| 13417637 | Name on file | Email address on file |
| 13865691 | Name on file | Email address on file |
| 14377906 | Name on file | Email address on file |
| 14536675 | Name on file | Email address on file |
| 13636793 | Name on file | Email address on file |
| 14378690 | Name on file | Email address on file |
| 14551314 | Name on file | Email address on file |
| 13815884 | Name on file | Email address on file |
| 14183649 | Name on file | Email address on file |
| 14397759 | Name on file | Email address on file |
| 14017742 | Name on file | Email address on file |
| 14327485 | Name on file | Email address on file |
| 14382000 | Name on file | Email address on file |
| 14669707 | Name on file | Email address on file |
| 14386872 | Name on file | Email address on file |
| 18275554 | Name on file | Email address on file |
| 18299906 | Name on file | Email address on file |
| 18294882 | Name on file | Email address on file |
| 18323636 | Name on file | Email address on file |
| 18940536 | Name on file | Email address on file |
| 18331216 | Name on file | Email address on file |
| 18950119 | Name on file | Email address on file |
| 18320238 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18298153 | Name on file | Email address on file |
| 18285580 | Name on file | Email address on file |
| 18948661 | Name on file | Email address on file |
| 18324148 | Name on file | Email address on file |
| 18318046 | Name on file | Email address on file |
| 14616714 | Name on file | Email address on file |
| 14616714 | Name on file | Email address on file |
| 18285490 | Name on file | Email address on file |
| 18300590 | Name on file | Email address on file |
| 19017155 | Name on file | Email address on file |
| 19026784 | Name on file | Email address on file |
| 18313152 | Name on file | Email address on file |
| 18302370 | Name on file | Email address on file |
| 18285552 | Name on file | Email address on file |
| 13931854 | Name on file | Email address on file |
| 18944900 | Name on file | Email address on file |
| 18998700 | Name on file | Email address on file |
| 18257834 | Name on file | Email address on file |
| 18501819 | Name on file | Email address on file |
| 19000194 | Name on file | Email address on file |
| 15104866 | Name on file | Email address on file |
| 14318514 | Name on file | Email address on file |
| 14474814 | Name on file | Email address on file |
| 13520268 | Name on file | Email address on file |
| 19014968 | Name on file | Email address on file |
| 18997684 | Name on file | Email address on file |
| 14485031 | Name on file | Email address on file |
| 18300610 | Name on file | Email address on file |
| 14517099 | Name on file | Email address on file |
| 13426771 | Name on file | Email address on file |
| 13541480 | Name on file | Email address on file |
| 15263896 | Name on file | Email address on file |
| 14647746 | Name on file | Email address on file |
| 14647746 | Name on file | Email address on file |
| 15279000 | Name on file | Email address on file |
| 14941716 | Name on file | Email address on file |
| 13917610 | Name on file | Email address on file |
| 14908256 | Name on file | Email address on file |
| 14954412 | Name on file | Email address on file |
| 18258219 | Name on file | Email address on file |
| 13194955 | Name on file | Email address on file |
| 14318872 | Name on file | Email address on file |
| 13840887 | Name on file | Email address on file |
| 13778360 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14254489 | Name on file | Email address on file |
| 14177922 | Name on file | Email address on file |
| 13314985 | Name on file | Email address on file |
| 14303949 | Name on file | Email address on file |
| 14550897 | Name on file | Email address on file |
| 13557408 | Name on file | Email address on file |
| 14386777 | Name on file | Email address on file |
| 14474382 | Name on file | Email address on file |
| 18304631 | Name on file | Email address on file |
| 18271521 | Name on file | Email address on file |
| 15390327 | Name on file | Email address on file |
| 14319280 | Name on file | Email address on file |
| 13217269 | Name on file | Email address on file |
| 18300195 | Name on file | Email address on file |
| 18255931 | Name on file | Email address on file |
| 13387466 | Name on file | Email address on file |
| 15286565 | Name on file | Email address on file |
| 15286565 | Name on file | Email address on file |
| 19009782 | Name on file | Email address on file |
| 19026865 | Name on file | Email address on file |
| 18322590 | Name on file | Email address on file |
| 18322577 | Name on file | Email address on file |
| 14498055 | Name on file | Email address on file |
| 18943802 | Name on file | Email address on file |
| 18954017 | Name on file | Email address on file |
| 14681971 | Name on file | Email address on file |
| 13616946 | Name on file | Email address on file |
| 14364733 | Name on file | Email address on file |
| 14613096 | Name on file | Email address on file |
| 14551579 | Name on file | Email address on file |
| 14496845 | Name on file | Email address on file |
| 13267240 | Name on file | Email address on file |
| 14377367 | Name on file | Email address on file |
| 14668149 | Name on file | Email address on file |
| 14668149 | Name on file | Email address on file |
| 13809550 | Name on file | Email address on file |
| 14545681 | Name on file | Email address on file |
| 14495002 | Name on file | Email address on file |
| 14494971 | Name on file | Email address on file |
| 14552843 | Name on file | Email address on file |
| 14017501 | Name on file | Email address on file |
| 19018430 | Name on file | Email address on file |
| 19018691 | Name on file | Email address on file |
| 18984249 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18951235 | Name on file | Email address on file |
| 18278420 | Name on file | Email address on file |
| 18331907 | Name on file | Email address on file |
| 14375724 | Name on file | Email address on file |
| 13569578 | Name on file | Email address on file |
| 13990390 | Name on file | Email address on file |
| 18991833 | Name on file | Email address on file |
| 18322293 | Name on file | Email address on file |
| 18288121 | Name on file | Email address on file |
| 18963820 | Name on file | Email address on file |
| 18289685 | Name on file | Email address on file |
| 14319077 | Name on file | Email address on file |
| 18947531 | Name on file | Email address on file |
| 13811450 | Name on file | Email address on file |
| 18304964 | Name on file | Email address on file |
| 13165953 | Name on file | Email address on file |
| 18971345 | Name on file | Email address on file |
| 14929401 | Name on file | Email address on file |
| 14161024 | Name on file | Email address on file |
| 14951713 | Name on file | Email address on file |
| 14225753 | Name on file | Email address on file |
| 14335803 | Name on file | Email address on file |
| 14519214 | Name on file | Email address on file |
| 13723219 | Name on file | Email address on file |
| 14988606 | Name on file | Email address on file |
| 13389646 | Name on file | Email address on file |
| 14976979 | Name on file | Email address on file |
| 14640471 | Name on file | Email address on file |
| 14590729 | Name on file | Email address on file |
| 14618048 | Name on file | Email address on file |
| 14258331 | Name on file | Email address on file |
| 13954390 | Name on file | Email address on file |
| 13410313 | Name on file | Email address on file |
| 15284725 | Name on file | Email address on file |
| 13442755 | Name on file | Email address on file |
| 14217354 | Name on file | Email address on file |
| 13654852 | Name on file | Email address on file |
| 15286668 | Name on file | Email address on file |
| 14150892 | Name on file | Email address on file |
| 14279206 | Name on file | Email address on file |
| 14353396 | Name on file | Email address on file |
| 13480578 | Name on file | Email address on file |
| 14542837 | Name on file | Email address on file |
| 14314823 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13178964 | Name on file | Email address on file |
| 14252557 | Name on file | Email address on file |
| 14363822 | Name on file | Email address on file |
| 18260440 | Name on file | Email address on file |
| 14049681 | Name on file | Email address on file |
| 14285479 | Name on file | Email address on file |
| 14344533 | Name on file | Email address on file |
| 13633878 | Name on file | Email address on file |
| 14951365 | Name on file | Email address on file |
| 13434442 | Name on file | Email address on file |
| 15100253 | Name on file | Email address on file |
| 13744113 | Name on file | Email address on file |
| 14646966 | Name on file | Email address on file |
| 14646966 | Name on file | Email address on file |
| 14633422 | Name on file | Email address on file |
| 14633422 | Name on file | Email address on file |
| 14086731 | Name on file | Email address on file |
| 13849620 | Name on file | Email address on file |
| 14293039 | Name on file | Email address on file |
| 13931377 | Name on file | Email address on file |
| 13314383 | Name on file | Email address on file |
| 14193800 | Name on file | Email address on file |
| 14636098 | Name on file | Email address on file |
| 15404517 | Name on file | Email address on file |
| 18266261 | Name on file | Email address on file |
| 14066403 | Name on file | Email address on file |
| 14263850 | Name on file | Email address on file |
| 18261735 | Name on file | Email address on file |
| 14451321 | Name on file | Email address on file |
| 13402411 | Name on file | Email address on file |
| 13796072 | Name on file | Email address on file |
| 14096113 | Name on file | Email address on file |
| 14179509 | Name on file | Email address on file |
| 13602377 | Name on file | Email address on file |
| 15068231 | Name on file | Email address on file |
| 13465470 | Name on file | Email address on file |
| 13969872 | Name on file | Email address on file |
| 14685864 | Name on file | Email address on file |
| 14045893 | Name on file | Email address on file |
| 18309659 | Name on file | Email address on file |
| 18257256 | Name on file | Email address on file |
| 14115275 | Name on file | Email address on file |
| 15001040 | Name on file | Email address on file |
| 13171334 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15408247 | Name on file | Email address on file |
| 15399097 | Name on file | Email address on file |
| 19003054 | Name on file | Email address on file |
| 14386072 | Name on file | Email address on file |
| 13831709 | Name on file | Email address on file |
| 13761459 | Name on file | Email address on file |
| 14341527 | Name on file | Email address on file |
| 14477368 | Name on file | Email address on file |
| 13227163 | Name on file | Email address on file |
| 14429264 | Name on file | Email address on file |
| 14547743 | Name on file | Email address on file |
| 14546610 | Name on file | Email address on file |
| 14301640 | Name on file | Email address on file |
| 14468776 | Name on file | Email address on file |
| 14638381 | Name on file | Email address on file |
| 14638381 | Name on file | Email address on file |
| 14534661 | Name on file | Email address on file |
| 14341548 | Name on file | Email address on file |
| 14395712 | Name on file | Email address on file |
| 13263509 | Name on file | Email address on file |
| 14469196 | Name on file | Email address on file |
| 14605032 | Name on file | Email address on file |
| 14466079 | Name on file | Email address on file |
| 14527300 | Name on file | Email address on file |
| 13504766 | Name on file | Email address on file |
| 14663621 | Name on file | Email address on file |
| 14032667 | Name on file | Email address on file |
| 14472938 | Name on file | Email address on file |
| 14325835 | Name on file | Email address on file |
| 13335500 | Name on file | Email address on file |
| 14366225 | Name on file | Email address on file |
| 14396916 | Name on file | Email address on file |
| 14632753 | Name on file | Email address on file |
| 14384742 | Name on file | Email address on file |
| 14428356 | Name on file | Email address on file |
| 14659831 | Name on file | Email address on file |
| 14341584 | Name on file | Email address on file |
| 14932812 | Name on file | Email address on file |
| 14599678 | Name on file | Email address on file |
| 14266149 | Name on file | Email address on file |
| 14333033 | Name on file | Email address on file |
| 14400070 | Name on file | Email address on file |
| 14444538 | Name on file | Email address on file |
| 14446956 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14427031 | Name on file | Email address on file |
| 14470842 | Name on file | Email address on file |
| 14332751 | Name on file | Email address on file |
| 14536379 | Name on file | Email address on file |
| 14668937 | Name on file | Email address on file |
| 14620360 | Name on file | Email address on file |
| 14320807 | Name on file | Email address on file |
| 14442812 | Name on file | Email address on file |
| 14484991 | Name on file | Email address on file |
| 14451636 | Name on file | Email address on file |
| 14385574 | Name on file | Email address on file |
| 13763415 | Name on file | Email address on file |
| 13389041 | Name on file | Email address on file |
| 14184191 | Name on file | Email address on file |
| 14686096 | Name on file | Email address on file |
| 14369345 | Name on file | Email address on file |
| 14523961 | Name on file | Email address on file |
| 14661309 | Name on file | Email address on file |
| 14381330 | Name on file | Email address on file |
| 14467349 | Name on file | Email address on file |
| 14383285 | Name on file | Email address on file |
| 14660422 | Name on file | Email address on file |
| 14190974 | Name on file | Email address on file |
| 14449215 | Name on file | Email address on file |
| 13744071 | Name on file | Email address on file |
| 14591743 | Name on file | Email address on file |
| 13969443 | Name on file | Email address on file |
| 14584206 | Name on file | Email address on file |
| 14584206 | Name on file | Email address on file |
| 14559499 | Name on file | Email address on file |
| 14307973 | Name on file | Email address on file |
| 14668203 | Name on file | Email address on file |
| 14299543 | Name on file | Email address on file |
| 14210171 | Name on file | Email address on file |
| 13868802 | Name on file | Email address on file |
| 14484849 | Name on file | Email address on file |
| 14682279 | Name on file | Email address on file |
| 14682279 | Name on file | Email address on file |
| 13498644 | Name on file | Email address on file |
| 13413943 | Name on file | Email address on file |
| 14467471 | Name on file | Email address on file |
| 14468932 | Name on file | Email address on file |
| 14453747 | Name on file | Email address on file |
| 13559135 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14667280 | Name on file | Email address on file |
| 14474392 | Name on file | Email address on file |
| 13768607 | Name on file | Email address on file |
| 14302732 | Name on file | Email address on file |
| 14621613 | Name on file | Email address on file |
| 14449294 | Name on file | Email address on file |
| 14633951 | Name on file | Email address on file |
| 13420799 | Name on file | Email address on file |
| 14433246 | Name on file | Email address on file |
| 14487077 | Name on file | Email address on file |
| 14368696 | Name on file | Email address on file |
| 13505125 | Name on file | Email address on file |
| 13426273 | Name on file | Email address on file |
| 14533045 | Name on file | Email address on file |
| 13410345 | Name on file | Email address on file |
| 14208188 | Name on file | Email address on file |
| 14537541 | Name on file | Email address on file |
| 14270681 | Name on file | Email address on file |
| 13643190 | Name on file | Email address on file |
| 14185744 | Name on file | Email address on file |
| 14441467 | Name on file | Email address on file |
| 18311554 | Name on file | Email address on file |
| 14307884 | Name on file | Email address on file |
| 14547491 | Name on file | Email address on file |
| 13148547 | Name on file | Email address on file |
| 14340899 | Name on file | Email address on file |
| 14424865 | Name on file | Email address on file |
| 14549215 | Name on file | Email address on file |
| 13444805 | Name on file | Email address on file |
| 14284605 | Name on file | Email address on file |
| 13991165 | Name on file | Email address on file |
| 14395010 | Name on file | Email address on file |
| 13766387 | Name on file | Email address on file |
| 13990144 | Name on file | Email address on file |
| 15406768 | Name on file | Email address on file |
| 14462704 | Name on file | Email address on file |
| 14662068 | Name on file | Email address on file |
| 14662068 | Name on file | Email address on file |
| 14592226 | Name on file | Email address on file |
| 13875532 | Name on file | Email address on file |
| 13497276 | Name on file | Email address on file |
| 14345604 | Name on file | Email address on file |
| 14669172 | Name on file | Email address on file |
| 13161835 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14333448 | Name on file | Email address on file |
| 14471034 | Name on file | Email address on file |
| 13981477 | Name on file | Email address on file |
| 13769050 | Name on file | Email address on file |
| 14671853 | Name on file | Email address on file |
| 14671853 | Name on file | Email address on file |
| 13228448 | Name on file | Email address on file |
| 14585563 | Name on file | Email address on file |
| 14608035 | Name on file | Email address on file |
| 19018530 | Name on file | Email address on file |
| 18324114 | Name on file | Email address on file |
| 18293534 | Name on file | Email address on file |
| 18333200 | Name on file | Email address on file |
| 18284082 | Name on file | Email address on file |
| 15283994 | Name on file | Email address on file |
| 15283994 | Name on file | Email address on file |
| 13617051 | Name on file | Email address on file |
| 14433626 | Name on file | Email address on file |
| 18299105 | Name on file | Email address on file |
| 15279563 | Name on file | Email address on file |
| 13961510 | Name on file | Email address on file |
| 13807452 | Name on file | Email address on file |
| 13256087 | Name on file | Email address on file |
| 15408145 | Name on file | Email address on file |
| 13792824 | Name on file | Email address on file |
| 13718163 | Name on file | Email address on file |
| 13297555 | Name on file | Email address on file |
| 14554955 | Name on file | Email address on file |
| 13893043 | Name on file | Email address on file |
| 13852596 | Name on file | Email address on file |
| 14528623 | Name on file | Email address on file |
| 14554290 | Name on file | Email address on file |
| 14392930 | Name on file | Email address on file |
| 14026382 | Name on file | Email address on file |
| 14115090 | Name on file | Email address on file |
| 13148283 | Name on file | Email address on file |
| 14423164 | Name on file | Email address on file |
| 14490571 | Name on file | Email address on file |
| 14648683 | Name on file | Email address on file |
| 13365732 | Name on file | Email address on file |
| 13943809 | Name on file | Email address on file |
| 13824143 | Name on file | Email address on file |
| 14515279 | Name on file | Email address on file |
| 13250630 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14214307 | Name on file | Email address on file |
| 13252896 | Name on file | Email address on file |
| 14376546 | Name on file | Email address on file |
| 14545975 | Name on file | Email address on file |
| 14680621 | Name on file | Email address on file |
| 13195336 | Name on file | Email address on file |
| 14592671 | Name on file | Email address on file |
| 14674974 | Name on file | Email address on file |
| 14674974 | Name on file | Email address on file |
| 14547653 | Name on file | Email address on file |
| 14403578 | Name on file | Email address on file |
| 13252689 | Name on file | Email address on file |
| 13402999 | Name on file | Email address on file |
| 14432522 | Name on file | Email address on file |
| 13871220 | Name on file | Email address on file |
| 13905125 | Name on file | Email address on file |
| 13746193 | Name on file | Email address on file |
| 14242826 | Name on file | Email address on file |
| 14486370 | Name on file | Email address on file |
| 13954927 | Name on file | Email address on file |
| 13485286 | Name on file | Email address on file |
| 13417116 | Name on file | Email address on file |
| 13370548 | Name on file | Email address on file |
| 14141014 | Name on file | Email address on file |
| 13811818 | Name on file | Email address on file |
| 13819636 | Name on file | Email address on file |
| 13977443 | Name on file | Email address on file |
| 14684308 | Name on file | Email address on file |
| 13560227 | Name on file | Email address on file |
| 14544907 | Name on file | Email address on file |
| 14167428 | Name on file | Email address on file |
| 14553709 | Name on file | Email address on file |
| 14169107 | Name on file | Email address on file |
| 14473635 | Name on file | Email address on file |
| 14525623 | Name on file | Email address on file |
| 14230149 | Name on file | Email address on file |
| 13711000 | Name on file | Email address on file |
| 14431058 | Name on file | Email address on file |
| 13528184 | Name on file | Email address on file |
| 14394944 | Name on file | Email address on file |
| 14361778 | Name on file | Email address on file |
| 14127090 | Name on file | Email address on file |
| 14624230 | Name on file | Email address on file |
| 13621111 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13528905 | Name on file | Email address on file |
| 13800258 | Name on file | Email address on file |
| 14029685 | Name on file | Email address on file |
| 13930658 | Name on file | Email address on file |
| 14587193 | Name on file | Email address on file |
| 13708868 | Name on file | Email address on file |
| 14650187 | Name on file | Email address on file |
| 13816544 | Name on file | Email address on file |
| 13942685 | Name on file | Email address on file |
| 14433139 | Name on file | Email address on file |
| 13671629 | Name on file | Email address on file |
| 14323510 | Name on file | Email address on file |
| 14546070 | Name on file | Email address on file |
| 14017517 | Name on file | Email address on file |
| 18292749 | Name on file | Email address on file |
| 14287251 | Name on file | Email address on file |
| 14362099 | Name on file | Email address on file |
| 13300052 | Name on file | Email address on file |
| 13358577 | Name on file | Email address on file |
| 13641826 | Name on file | Email address on file |
| 13471858 | Name on file | Email address on file |
| 14636850 | Name on file | Email address on file |
| 14618131 | Name on file | Email address on file |
| 14208197 | Name on file | Email address on file |
| 13549641 | Name on file | Email address on file |
| 13633436 | Name on file | Email address on file |
| 14544432 | Name on file | Email address on file |
| 13361595 | Name on file | Email address on file |
| 14484067 | Name on file | Email address on file |
| 15258438 | Name on file | Email address on file |
| 13412564 | Name on file | Email address on file |
| 14550839 | Name on file | Email address on file |
| 14478747 | Name on file | Email address on file |
| 14302619 | Name on file | Email address on file |
| 14383032 | Name on file | Email address on file |
| 14540291 | Name on file | Email address on file |
| 13985672 | Name on file | Email address on file |
| 14165022 | Name on file | Email address on file |
| 19018973 | Name on file | Email address on file |
| 18250923 | Name on file | Email address on file |
| 18964473 | Name on file | Email address on file |
| 18995517 | Name on file | Email address on file |
| 18303123 | Name on file | Email address on file |
| 18940031 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18980491 | Name on file | Email address on file |
| 18297925 | Name on file | Email address on file |
| 18981450 | Name on file | Email address on file |
| 18272815 | Name on file | Email address on file |
| 18263873 | Name on file | Email address on file |
| 18265991 | Name on file | Email address on file |
| 18268818 | Name on file | Email address on file |
| 18308429 | Name on file | Email address on file |
| 18982905 | Name on file | Email address on file |
| 18298897 | Name on file | Email address on file |
| 18955916 | Name on file | Email address on file |
| 18984476 | Name on file | Email address on file |
| 18322961 | Name on file | Email address on file |
| 18954959 | Name on file | Email address on file |
| 18324019 | Name on file | Email address on file |
| 18978807 | Name on file | Email address on file |
| 19004724 | Name on file | Email address on file |
| 18940252 | Name on file | Email address on file |
| 18318401 | Name on file | Email address on file |
| 18264870 | Name on file | Email address on file |
| 18273514 | Name on file | Email address on file |
| 18311269 | Name on file | Email address on file |
| 18952710 | Name on file | Email address on file |
| 18325599 | Name on file | Email address on file |
| 18325530 | Name on file | Email address on file |
| 18941341 | Name on file | Email address on file |
| 18256193 | Name on file | Email address on file |
| 19017287 | Name on file | Email address on file |
| 18965498 | Name on file | Email address on file |
| 18324544 | Name on file | Email address on file |
| 18305177 | Name on file | Email address on file |
| 19028922 | Name on file | Email address on file |
| 18958925 | Name on file | Email address on file |
| 18301661 | Name on file | Email address on file |
| 22182124 | Name on file | Email address on file |
| 18323638 | Name on file | Email address on file |
| 18998157 | Name on file | Email address on file |
| 18998155 | Name on file | Email address on file |
| 18305454 | Name on file | Email address on file |
| 18290839 | Name on file | Email address on file |
| 18970928 | Name on file | Email address on file |
| 18264842 | Name on file | Email address on file |
| 14540937 | Name on file | Email address on file |
| 15290286 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15290286 | Name on file | Email address on file |
| 15400930 | Name on file | Email address on file |
| 14488372 | Name on file | Email address on file |
| 14684508 | Name on file | Email address on file |
| 13499835 | Name on file | Email address on file |
| 13582942 | Name on file | Email address on file |
| 14484916 | Name on file | Email address on file |
| 14469243 | Name on file | Email address on file |
| 13280600 | Name on file | Email address on file |
| 13705700 | Name on file | Email address on file |
| 14388029 | Name on file | Email address on file |
| 15280412 | Name on file | Email address on file |
| 15280412 | Name on file | Email address on file |
| 14986504 | Name on file | Email address on file |
| 15031039 | Name on file | Email address on file |
| 14481427 | Name on file | Email address on file |
| 14445928 | Name on file | Email address on file |
| 14410231 | Name on file | Email address on file |
| 15217383 | Name on file | Email address on file |
| 14427923 | Name on file | Email address on file |
| 18936851 | Name on file | Email address on file |
| 13675745 | Name on file | Email address on file |
| 14424618 | Name on file | Email address on file |
| 14133875 | Name on file | Email address on file |
| 15106982 | Name on file | Email address on file |
| 14430451 | Name on file | Email address on file |
| 14684474 | Name on file | Email address on file |
| 14469574 | Name on file | Email address on file |
| 14615246 | Name on file | Email address on file |
| 14427128 | Name on file | Email address on file |
| 14915043 | Name on file | Email address on file |
| 14392890 | Name on file | Email address on file |
| 14514090 | Name on file | Email address on file |
| 13540792 | Name on file | Email address on file |
| 14587122 | Name on file | Email address on file |
| 14587122 | Name on file | Email address on file |
| 15078031 | Name on file | Email address on file |
| 13593439 | Name on file | Email address on file |
| 18992452 | Name on file | Email address on file |
| 14683471 | Name on file | Email address on file |
| 14683471 | Name on file | Email address on file |
| 13437568 | Name on file | Email address on file |
| 14496832 | Name on file | Email address on file |
| 13270375 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14640892 | Name on file | Email address on file |
| 14631575 | Name on file | Email address on file |
| 14401888 | Name on file | Email address on file |
| 13290596 | Name on file | Email address on file |
| 14940323 | Name on file | Email address on file |
| 14168837 | Name on file | Email address on file |
| 13802492 | Name on file | Email address on file |
| 13237698 | Name on file | Email address on file |
| 14228210 | Name on file | Email address on file |
| 14681716 | Name on file | Email address on file |
| 14681716 | Name on file | Email address on file |
| 14307428 | Name on file | Email address on file |
| 14409136 | Name on file | Email address on file |
| 15284631 | Name on file | Email address on file |
| 15284631 | Name on file | Email address on file |
| 13176278 | Name on file | Email address on file |
| 13373220 | Name on file | Email address on file |
| 13829253 | Name on file | Email address on file |
| 13871408 | Name on file | Email address on file |
| 14342639 | Name on file | Email address on file |
| 14434424 | Name on file | Email address on file |
| 14615527 | Name on file | Email address on file |
| 14386977 | Name on file | Email address on file |
| 14234624 | Name on file | Email address on file |
| 14385594 | Name on file | Email address on file |
| 14513914 | Name on file | Email address on file |
| 13195023 | Name on file | Email address on file |
| 14424249 | Name on file | Email address on file |
| 14432303 | Name on file | Email address on file |
| 14481885 | Name on file | Email address on file |
| 14162620 | Name on file | Email address on file |
| 18296208 | Name on file | Email address on file |
| 14322213 | Name on file | Email address on file |
| 13451245 | Name on file | Email address on file |
| 20649262 | Name on file | Email address on file |
| 13750361 | Name on file | Email address on file |
| 15125842 | Name on file | Email address on file |
| 15161529 | Name on file | Email address on file |
| 15267724 | Name on file | Email address on file |
| 14284712 | Name on file | Email address on file |
| 13845068 | Name on file | Email address on file |
| 13160056 | Name on file | Email address on file |
| 18279546 | Name on file | Email address on file |
| 13370991 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13171078 | Name on file | Email address on file |
| 18976496 | Name on file | Email address on file |
| 14151507 | Name on file | Email address on file |
| 14682970 | Name on file | Email address on file |
| 14002601 | Name on file | Email address on file |
| 13436403 | Name on file | Email address on file |
| 14586514 | Name on file | Email address on file |
| 14586514 | Name on file | Email address on file |
| 14386020 | Name on file | Email address on file |
| 14601708 | Name on file | Email address on file |
| 14601708 | Name on file | Email address on file |
| 14402292 | Name on file | Email address on file |
| 14617733 | Name on file | Email address on file |
| 14020381 | Name on file | Email address on file |
| 13301992 | Name on file | Email address on file |
| 15408707 | Name on file | Email address on file |
| 13677208 | Name on file | Email address on file |
| 14942953 | Name on file | Email address on file |
| 13665870 | Name on file | Email address on file |
| 13375087 | Name on file | Email address on file |
| 15283449 | Name on file | Email address on file |
| 15283449 | Name on file | Email address on file |
| 14628580 | Name on file | Email address on file |
| 13223909 | Name on file | Email address on file |
| 14645718 | Name on file | Email address on file |
| 14304747 | Name on file | Email address on file |
| 14493045 | Name on file | Email address on file |
| 14150758 | Name on file | Email address on file |
| 13319550 | Name on file | Email address on file |
| 14099677 | Name on file | Email address on file |
| 15208340 | Name on file | Email address on file |
| 14299249 | Name on file | Email address on file |
| 18243621 | Name on file | Email address on file |
| 18965648 | Name on file | Email address on file |
| 14508502 | Name on file | Email address on file |
| 13619721 | Name on file | Email address on file |
| 14182338 | Name on file | Email address on file |
| 14295043 | Name on file | Email address on file |
| 14352570 | Name on file | Email address on file |
| 13194264 | Name on file | Email address on file |
| 13563359 | Name on file | Email address on file |
| 13318695 | Name on file | Email address on file |
| 13279197 | Name on file | Email address on file |
| 14482948 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13267410 | Name on file | Email address on file |
| 14148845 | Name on file | Email address on file |
| 14643682 | Name on file | Email address on file |
| 14908775 | Name on file | Email address on file |
| 15204379 | Name on file | Email address on file |
| 14951081 | Name on file | Email address on file |
| 18242363 | Name on file | Email address on file |
| 13563019 | Name on file | Email address on file |
| 13479960 | Name on file | Email address on file |
| 13950912 | Name on file | Email address on file |
| 13195360 | Name on file | Email address on file |
| 13195360 | Name on file | Email address on file |
| 18969693 | Name on file | Email address on file |
| 13677965 | Name on file | Email address on file |
| 13610735 | Name on file | Email address on file |
| 15390537 | Name on file | Email address on file |
| 18319137 | Name on file | Email address on file |
| 15241079 | Name on file | Email address on file |
| 13864270 | Name on file | Email address on file |
| 13785402 | Name on file | Email address on file |
| 19020584 | Name on file | Email address on file |
| 13627926 | Name on file | Email address on file |
| 14025829 | Name on file | Email address on file |
| 13577726 | Name on file | Email address on file |
| 14350503 | Name on file | Email address on file |
| 14022220 | Name on file | Email address on file |
| 14444164 | Name on file | Email address on file |
| 14411470 | Name on file | Email address on file |
| 14685509 | Name on file | Email address on file |
| 14685509 | Name on file | Email address on file |
| 13617705 | Name on file | Email address on file |
| 13402860 | Name on file | Email address on file |
| 13528900 | Name on file | Email address on file |
| 13625214 | Name on file | Email address on file |
| 14665260 | Name on file | Email address on file |
| 14665260 | Name on file | Email address on file |
| 14201522 | Name on file | Email address on file |
| 14419102 | Name on file | Email address on file |
| 14597839 | Name on file | Email address on file |
| 13862260 | Name on file | Email address on file |
| 18269952 | Name on file | Email address on file |
| 18339026 | Name on file | Email address on file |
| 18978385 | Name on file | Email address on file |
| 15122327 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22141268 | Name on file | Email address on file |
| 14350161 | Name on file | Email address on file |
| 15119719 | Name on file | Email address on file |
| 13458684 | Name on file | Email address on file |
| 14403904 | Name on file | Email address on file |
| 13892908 | Name on file | Email address on file |
| 14626868 | Name on file | Email address on file |
| 14626868 | Name on file | Email address on file |
| 13397884 | Name on file | Email address on file |
| 13442434 | Name on file | Email address on file |
| 14637000 | Name on file | Email address on file |
| 14434376 | Name on file | Email address on file |
| 13521253 | Name on file | Email address on file |
| 13682610 | Name on file | Email address on file |
| 13909893 | Name on file | Email address on file |
| 14259065 | Name on file | Email address on file |
| 13724924 | Name on file | Email address on file |
| 14120034 | Name on file | Email address on file |
| 13205965 | Name on file | Email address on file |
| 14559377 | Name on file | Email address on file |
| 13358981 | Name on file | Email address on file |
| 13751532 | Name on file | Email address on file |
| 14291952 | Name on file | Email address on file |
| 13183578 | Name on file | Email address on file |
| 14001054 | Name on file | Email address on file |
| 14064391 | Name on file | Email address on file |
| 13671587 | Name on file | Email address on file |
| 14542147 | Name on file | Email address on file |
| 13396489 | Name on file | Email address on file |
| 14510329 | Name on file | Email address on file |
| 15065379 | Name on file | Email address on file |
| 14610201 | Name on file | Email address on file |
| 18943115 | Name on file | Email address on file |
| 13686937 | Name on file | Email address on file |
| 15274818 | Name on file | Email address on file |
| 13760374 | Name on file | Email address on file |
| 15094843 | Name on file | Email address on file |
| 13998630 | Name on file | Email address on file |
| 15163013 | Name on file | Email address on file |
| 19020791 | Name on file | Email address on file |
| 18328817 | Name on file | Email address on file |
| 18287431 | Name on file | Email address on file |
| 18965609 | Name on file | Email address on file |
| 14407089 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18278074 | Name on file | Email address on file |
| 15169719 | Name on file | Email address on file |
| 18952456 | Name on file | Email address on file |
| 18323886 | Name on file | Email address on file |
| 15145650 | Name on file | Email address on file |
| 14523207 | Name on file | Email address on file |
| 13141923 | Name on file | Email address on file |
| 13561654 | Name on file | Email address on file |
| 18972959 | Name on file | Email address on file |
| 18985450 | Name on file | Email address on file |
| 18296165 | Name on file | Email address on file |
| 18244313 | Name on file | Email address on file |
| 18283533 | Name on file | Email address on file |
| 13792698 | Name on file | Email address on file |
| 13583034 | Name on file | Email address on file |
| 13976559 | Name on file | Email address on file |
| 13337358 | Name on file | Email address on file |
| 13589443 | Name on file | Email address on file |
| 15259417 | Name on file | Email address on file |
| 13466900 | Name on file | Email address on file |
| 18333620 | Name on file | Email address on file |
| 18984568 | Name on file | Email address on file |
| 15221456 | Name on file | Email address on file |
| 13114578 | Name on file | Email address on file |
| 14486319 | Name on file | Email address on file |
| 18248667 | Name on file | Email address on file |
| 14929768 | Name on file | Email address on file |
| 18961411 | Name on file | Email address on file |
| 14517998 | Name on file | Email address on file |
| 19021388 | Name on file | Email address on file |
| 13422540 | Name on file | Email address on file |
| 18317853 | Name on file | Email address on file |
| 18331097 | Name on file | Email address on file |
| 19014846 | Name on file | Email address on file |
| 15178679 | Name on file | Email address on file |
| 18961746 | Name on file | Email address on file |
| 19027046 | Name on file | Email address on file |
| 18277483 | Name on file | Email address on file |
| 18969153 | Name on file | Email address on file |
| 18966877 | Name on file | Email address on file |
| 18249533 | Name on file | Email address on file |
| 14385371 | Name on file | Email address on file |
| 13697909 | Name on file | Email address on file |
| 15163439 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18335392 | Name on file | Email address on file |
| 19016853 | Name on file | Email address on file |
| 13389023 | Name on file | Email address on file |
| 14030744 | Name on file | Email address on file |
| 14344442 | Name on file | Email address on file |
| 14624227 | Name on file | Email address on file |
| 16851438 | Name on file | Email address on file |
| 14673775 | Name on file | Email address on file |
| 19007992 | Name on file | Email address on file |
| 13801899 | Name on file | Email address on file |
| 14635346 | Name on file | Email address on file |
| 14008071 | Name on file | Email address on file |
| 13236360 | Name on file | Email address on file |
| 14238459 | Name on file | Email address on file |
| 14588530 | Name on file | Email address on file |
| 14114505 | Name on file | Email address on file |
| 13700164 | Name on file | Email address on file |
| 13931525 | Name on file | Email address on file |
| 13346575 | Name on file | Email address on file |
| 14183047 | Name on file | Email address on file |
| 13879740 | Name on file | Email address on file |
| 18267583 | Name on file | Email address on file |
| 13747588 | Name on file | Email address on file |
| 14925299 | Name on file | Email address on file |
| 14603240 | Name on file | Email address on file |
| 13442946 | Name on file | Email address on file |
| 13436456 | Name on file | Email address on file |
| 15410290 | Name on file | Email address on file |
| 14593151 | Name on file | Email address on file |
| 14218738 | Name on file | Email address on file |
| 14099532 | Name on file | Email address on file |
| 13340960 | Name on file | Email address on file |
| 13879466 | Name on file | Email address on file |
| 13728530 | Name on file | Email address on file |
| 14579941 | Name on file | Email address on file |
| 13887676 | Name on file | Email address on file |
| 13701879 | Name on file | Email address on file |
| 14281736 | Name on file | Email address on file |
| 13742772 | Name on file | Email address on file |
| 15165730 | Name on file | Email address on file |
| 13953819 | Name on file | Email address on file |
| 13767640 | Name on file | Email address on file |
| 14620397 | Name on file | Email address on file |
| 14645243 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15146076 | Name on file | Email address on file |
| 15097852 | Name on file | Email address on file |
| 13976746 | Name on file | Email address on file |
| 14327363 | Name on file | Email address on file |
| 15361565 | Name on file | Email address on file |
| 13690721 | Name on file | Email address on file |
| 14153432 | Name on file | Email address on file |
| 13237898 | Name on file | Email address on file |
| 18953072 | Name on file | Email address on file |
| 15230590 | Name on file | Email address on file |
| 15135518 | Name on file | Email address on file |
| 15135518 | Name on file | Email address on file |
| 14274064 | Name on file | Email address on file |
| 13678665 | Name on file | Email address on file |
| 14604635 | Name on file | Email address on file |
| 13513800 | Name on file | Email address on file |
| 14583529 | Name on file | Email address on file |
| 15381430 | Name on file | Email address on file |
| 15210563 | Name on file | Email address on file |
| 15161898 | Name on file | Email address on file |
| 15224785 | Name on file | Email address on file |
| 15112980 | Name on file | Email address on file |
| 15242456 | Name on file | Email address on file |
| 15127235 | Name on file | Email address on file |
| 13661593 | Name on file | Email address on file |
| 15057216 | Name on file | Email address on file |
| 15057216 | Name on file | Email address on file |
| 14622915 | Name on file | Email address on file |
| 13925874 | Name on file | Email address on file |
| 13951385 | Name on file | Email address on file |
| 14587207 | Name on file | Email address on file |
| 13234846 | Name on file | Email address on file |
| 13920750 | Name on file | Email address on file |
| 14589910 | Name on file | Email address on file |
| 14589910 | Name on file | Email address on file |
| 13669889 | Name on file | Email address on file |
| 13237872 | Name on file | Email address on file |
| 14206402 | Name on file | Email address on file |
| 18943545 | Name on file | Email address on file |
| 14600191 | Name on file | Email address on file |
| 15115493 | Name on file | Email address on file |
| 15276015 | Name on file | Email address on file |
| 14361754 | Name on file | Email address on file |
| 19026634 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13611654 | Name on file | Email address on file |
| 18999534 | Name on file | Email address on file |
| 18336822 | Name on file | Email address on file |
| 13363771 | Name on file | Email address on file |
| 13413977 | Name on file | Email address on file |
| 14609196 | Name on file | Email address on file |
| 14609196 | Name on file | Email address on file |
| 13795981 | Name on file | Email address on file |
| 18280639 | Name on file | Email address on file |
| 13348294 | Name on file | Email address on file |
| 13966259 | Name on file | Email address on file |
| 18977248 | Name on file | Email address on file |
| 13231639 | Name on file | Email address on file |
| 13638923 | Name on file | Email address on file |
| 18970409 | Name on file | Email address on file |
| 18277601 | Name on file | Email address on file |
| 15136565 | Name on file | Email address on file |
| 19021632 | Name on file | Email address on file |
| 18956047 | Name on file | Email address on file |
| 18983808 | Name on file | Email address on file |
| 15200252 | Name on file | Email address on file |
| 14382634 | Name on file | Email address on file |
| 13999165 | Name on file | Email address on file |
| 14214089 | Name on file | Email address on file |
| 14214089 | Name on file | Email address on file |
| 13197164 | Name on file | Email address on file |
| 15270563 | Name on file | Email address on file |
| 18287995 | Name on file | Email address on file |
| 18990677 | Name on file | Email address on file |
| 18967877 | Name on file | Email address on file |
| 18287666 | Name on file | Email address on file |
| 18281065 | Name on file | Email address on file |
| 18276674 | Name on file | Email address on file |
| 13167816 | Name on file | Email address on file |
| 13421270 | Name on file | Email address on file |
| 14986151 | Name on file | Email address on file |
| 18255304 | Name on file | Email address on file |
| 13851578 | Name on file | Email address on file |
| 14610745 | Name on file | Email address on file |
| 13323878 | Name on file | Email address on file |
| 14299876 | Name on file | Email address on file |
| 14646476 | Name on file | Email address on file |
| 13606432 | Name on file | Email address on file |
| 13959951 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15232115 | Name on file | Email address on file |
| 13275415 | Name on file | Email address on file |
| 14371653 | Name on file | Email address on file |
| 14558808 | Name on file | Email address on file |
| 14668007 | Name on file | Email address on file |
| 14462840 | Name on file | Email address on file |
| 13362600 | Name on file | Email address on file |
| 13831342 | Name on file | Email address on file |
| 13193285 | Name on file | Email address on file |
| 14062689 | Name on file | Email address on file |
| 15389402 | Name on file | Email address on file |
| 13493017 | Name on file | Email address on file |
| 14087575 | Name on file | Email address on file |
| 14053761 | Name on file | Email address on file |
| 13501609 | Name on file | Email address on file |
| 13550293 | Name on file | Email address on file |
| 13968268 | Name on file | Email address on file |
| 13936688 | Name on file | Email address on file |
| 14020593 | Name on file | Email address on file |
| 13397107 | Name on file | Email address on file |
| 13884268 | Name on file | Email address on file |
| 14420162 | Name on file | Email address on file |
| 13828684 | Name on file | Email address on file |
| 14396968 | Name on file | Email address on file |
| 14521949 | Name on file | Email address on file |
| 13160821 | Name on file | Email address on file |
| 14478776 | Name on file | Email address on file |
| 15270510 | Name on file | Email address on file |
| 14412687 | Name on file | Email address on file |
| 15292189 | Name on file | Email address on file |
| 14293060 | Name on file | Email address on file |
| 18252630 | Name on file | Email address on file |
| 13731104 | Name on file | Email address on file |
| 14210882 | Name on file | Email address on file |
| 14677334 | Name on file | Email address on file |
| 14669068 | Name on file | Email address on file |
| 14473042 | Name on file | Email address on file |
| 15283390 | Name on file | Email address on file |
| 13699626 | Name on file | Email address on file |
| 14585497 | Name on file | Email address on file |
| 14113344 | Name on file | Email address on file |
| 13183747 | Name on file | Email address on file |
| 13594561 | Name on file | Email address on file |
| 13788094 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15205282 | Name on file | Email address on file |
| 13693523 | Name on file | Email address on file |
| 14618953 | Name on file | Email address on file |
| 14132182 | Name on file | Email address on file |
| 13823380 | Name on file | Email address on file |
| 15254455 | Name on file | Email address on file |
| 15243807 | Name on file | Email address on file |
| 19027471 | Name on file | Email address on file |
| 13441611 | Name on file | Email address on file |
| 13544727 | Name on file | Email address on file |
| 20805173 | Name on file | Email address on file |
| 13881733 | Name on file | Email address on file |
| 18290018 | Name on file | Email address on file |
| 19016741 | Name on file | Email address on file |
| 18945843 | Name on file | Email address on file |
| 14597998 | Name on file | Email address on file |
| 18976813 | Name on file | Email address on file |
| 13735500 | Name on file | Email address on file |
| 14240667 | Name on file | Email address on file |
| 14054800 | Name on file | Email address on file |
| 15019480 | Name on file | Email address on file |
| 19009943 | Name on file | Email address on file |
| 13908636 | Name on file | Email address on file |
| 18269938 | Name on file | Email address on file |
| 13820122 | Name on file | Email address on file |
| 18305981 | Name on file | Email address on file |
| 19016480 | Name on file | Email address on file |
| 18247662 | Name on file | Email address on file |
| 13809641 | Name on file | Email address on file |
| 18264260 | Name on file | Email address on file |
| 13671137 | Name on file | Email address on file |
| 14615486 | Name on file | Email address on file |
| 14615486 | Name on file | Email address on file |
| 18300699 | Name on file | Email address on file |
| 13925005 | Name on file | Email address on file |
| 14941553 | Name on file | Email address on file |
| 15188996 | Name on file | Email address on file |
| 13740165 | Name on file | Email address on file |
| 15286823 | Name on file | Email address on file |
| 18319489 | Name on file | Email address on file |
| 14401667 | Name on file | Email address on file |
| 14597682 | Name on file | Email address on file |
| 13497816 | Name on file | Email address on file |
| 13911627 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14519673 | Name on file | Email address on file |
| 14164024 | Name on file | Email address on file |
| 13318534 | Name on file | Email address on file |
| 14443696 | Name on file | Email address on file |
| 14443696 | Name on file | Email address on file |
| 14360398 | Name on file | Email address on file |
| 13621998 | Name on file | Email address on file |
| 16862579 | Name on file | Email address on file |
| 18968803 | Name on file | Email address on file |
| 15109282 | Name on file | Email address on file |
| 14305748 | Name on file | Email address on file |
| 16862225 | Name on file | Email address on file |
| 15194736 | Name on file | Email address on file |
| 15377457 | Name on file | Email address on file |
| 14020288 | Name on file | Email address on file |
| 14985398 | Name on file | Email address on file |
| 13486309 | Name on file | Email address on file |
| 13550902 | Name on file | Email address on file |
| 15245580 | Name on file | Email address on file |
| 14089183 | Name on file | Email address on file |
| 15005128 | Name on file | Email address on file |
| 15005128 | Name on file | Email address on file |
| 14481409 | Name on file | Email address on file |
| 15035259 | Name on file | Email address on file |
| 22102319 | Name on file | Email address on file |
| 22144902 | Name on file | Email address on file |
| 22144882 | Name on file | Email address on file |
| 15272213 | Name on file | Email address on file |
| 14990416 | Name on file | Email address on file |
| 14896985 | Name on file | Email address on file |
| 18941234 | Name on file | Email address on file |
| 19169514 | Name on file | Email address on file |
| 18299090 | Name on file | Email address on file |
| 14045912 | Name on file | Email address on file |
| 14382650 | Name on file | Email address on file |
| 18320846 | Name on file | Email address on file |
| 18309723 | Name on file | Email address on file |
| 14160846 | Name on file | Email address on file |
| 13206300 | Name on file | Email address on file |
| 13588733 | Name on file | Email address on file |
| 18257038 | Name on file | Email address on file |
| 14645605 | Name on file | Email address on file |
| 14528681 | Name on file | Email address on file |
| 14668728 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13436609 | Name on file | Email address on file |
| 13762498 | Name on file | Email address on file |
| 13370025 | Name on file | Email address on file |
| 13635593 | Name on file | Email address on file |
| 14911478 | Name on file | Email address on file |
| 14502914 | Name on file | Email address on file |
| 13914673 | Name on file | Email address on file |
| 14173252 | Name on file | Email address on file |
| 16852980 | Name on file | Email address on file |
| 13827084 | Name on file | Email address on file |
| 13380615 | Name on file | Email address on file |
| 15044049 | Name on file | Email address on file |
| 13482070 | Name on file | Email address on file |
| 13531861 | Name on file | Email address on file |
| 13742404 | Name on file | Email address on file |
| 14609377 | Name on file | Email address on file |
| 14460172 | Name on file | Email address on file |
| 13440615 | Name on file | Email address on file |
| 15266917 | Name on file | Email address on file |
| 14968784 | Name on file | Email address on file |
| 14962942 | Name on file | Email address on file |
| 13535351 | Name on file | Email address on file |
| 14989341 | Name on file | Email address on file |
| 18248048 | Name on file | Email address on file |
| 18242256 | Name on file | Email address on file |
| 18274732 | Name on file | Email address on file |
| 13701520 | Name on file | Email address on file |
| 13648752 | Name on file | Email address on file |
| 19018944 | Name on file | Email address on file |
| 18952754 | Name on file | Email address on file |
| 14978853 | Name on file | Email address on file |
| 13968304 | Name on file | Email address on file |
| 18960080 | Name on file | Email address on file |
| 15291948 | Name on file | Email address on file |
| 13949140 | Name on file | Email address on file |
| 13212095 | Name on file | Email address on file |
| 18243222 | Name on file | Email address on file |
| 15108447 | Name on file | Email address on file |
| 18941794 | Name on file | Email address on file |
| 15243734 | Name on file | Email address on file |
| 18276835 | Name on file | Email address on file |
| 18965115 | Name on file | Email address on file |
| 15103848 | Name on file | Email address on file |
| 13435911 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18967513 | Name on file | Email address on file |
| 18964067 | Name on file | Email address on file |
| 19020914 | Name on file | Email address on file |
| 22206543 | Name on file | Email address on file |
| 18284055 | Name on file | Email address on file |
| 18954671 | Name on file | Email address on file |
| 19020981 | Name on file | Email address on file |
| 14209182 | Name on file | Email address on file |
| 13288030 | Name on file | Email address on file |
| 14608578 | Name on file | Email address on file |
| 14064468 | Name on file | Email address on file |
| 22426577 | Name on file | Email address on file |
| 15112637 | Name on file | Email address on file |
| 13612331 | Name on file | Email address on file |
| 18944210 | Name on file | Email address on file |
| 15090306 | Name on file | Email address on file |
| 15276365 | Name on file | Email address on file |
| 15031768 | Name on file | Email address on file |
| 15215951 | Name on file | Email address on file |
| 15281698 | Name on file | Email address on file |
| 15280399 | Name on file | Email address on file |
| 15280399 | Name on file | Email address on file |
| 15284765 | Name on file | Email address on file |
| 15284765 | Name on file | Email address on file |
| 13207381 | Name on file | Email address on file |
| 15216928 | Name on file | Email address on file |
| 15278009 | Name on file | Email address on file |
| 15263798 | Name on file | Email address on file |
| 15263425 | Name on file | Email address on file |
| 15011136 | Name on file | Email address on file |
| 15260712 | Name on file | Email address on file |
| 14916329 | Name on file | Email address on file |
| 14982791 | Name on file | Email address on file |
| 15017726 | Name on file | Email address on file |
| 15268302 | Name on file | Email address on file |
| 14426454 | Name on file | Email address on file |
| 15070534 | Name on file | Email address on file |
| 15149059 | Name on file | Email address on file |
| 15090663 | Name on file | Email address on file |
| 14093902 | Name on file | Email address on file |
| 15268724 | Name on file | Email address on file |
| 13152623 | Name on file | Email address on file |
| 14954190 | Name on file | Email address on file |
| 14933614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13144215 | Name on file | Email address on file |
| 15002161 | Name on file | Email address on file |
| 15096793 | Name on file | Email address on file |
| 13635915 | Name on file | Email address on file |
| 15049372 | Name on file | Email address on file |
| 15279965 | Name on file | Email address on file |
| 15279965 | Name on file | Email address on file |
| 15198730 | Name on file | Email address on file |
| 14979586 | Name on file | Email address on file |
| 14328683 | Name on file | Email address on file |
| 14974107 | Name on file | Email address on file |
| 14430011 | Name on file | Email address on file |
| 15064792 | Name on file | Email address on file |
| 14329624 | Name on file | Email address on file |
| 15279139 | Name on file | Email address on file |
| 14980021 | Name on file | Email address on file |
| 14418094 | Name on file | Email address on file |
| 15137484 | Name on file | Email address on file |
| 14546379 | Name on file | Email address on file |
| 14971456 | Name on file | Email address on file |
| 13731743 | Name on file | Email address on file |
| 13904253 | Name on file | Email address on file |
| 13973678 | Name on file | Email address on file |
| 13685523 | Name on file | Email address on file |
| 15051834 | Name on file | Email address on file |
| 13764392 | Name on file | Email address on file |
| 14961271 | Name on file | Email address on file |
| 15227019 | Name on file | Email address on file |
| 15095454 | Name on file | Email address on file |
| 14963240 | Name on file | Email address on file |
| 13919713 | Name on file | Email address on file |
| 14270500 | Name on file | Email address on file |
| 15402228 | Name on file | Email address on file |
| 14267189 | Name on file | Email address on file |
| 13933180 | Name on file | Email address on file |
| 13471158 | Name on file | Email address on file |
| 13781013 | Name on file | Email address on file |
| 14152340 | Name on file | Email address on file |
| 13842357 | Name on file | Email address on file |
| 13147291 | Name on file | Email address on file |
| 13311036 | Name on file | Email address on file |
| 13327606 | Name on file | Email address on file |
| 13917604 | Name on file | Email address on file |
| 14152198 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13712987 | Name on file | Email address on file |
| 15116233 | Name on file | Email address on file |
| 14297372 | Name on file | Email address on file |
| 14145395 | Name on file | Email address on file |
| 14115739 | Name on file | Email address on file |
| 13182851 | Name on file | Email address on file |
| 16864379 | Name on file | Email address on file |
| 13780935 | Name on file | Email address on file |
| 14582280 | Name on file | Email address on file |
| 13182859 | Name on file | Email address on file |
| 13280310 | Name on file | Email address on file |
| 16865286 | Name on file | Email address on file |
| 14142647 | Name on file | Email address on file |
| 14517788 | Name on file | Email address on file |
| 14415868 | Name on file | Email address on file |
| 13625402 | Name on file | Email address on file |
| 16861511 | Name on file | Email address on file |
| 14944363 | Name on file | Email address on file |
| 13165390 | Name on file | Email address on file |
| 13562711 | Name on file | Email address on file |
| 13214032 | Name on file | Email address on file |
| 13975227 | Name on file | Email address on file |
| 14521850 | Name on file | Email address on file |
| 13527507 | Name on file | Email address on file |
| 13704999 | Name on file | Email address on file |
| 14517465 | Name on file | Email address on file |
| 13745577 | Name on file | Email address on file |
| 14212481 | Name on file | Email address on file |
| 13381311 | Name on file | Email address on file |
| 13383582 | Name on file | Email address on file |
| 13475881 | Name on file | Email address on file |
| 14405609 | Name on file | Email address on file |
| 14903280 | Name on file | Email address on file |
| 14481927 | Name on file | Email address on file |
| 14481927 | Name on file | Email address on file |
| 13716040 | Name on file | Email address on file |
| 13364425 | Name on file | Email address on file |
| 14357584 | Name on file | Email address on file |
| 13638343 | Name on file | Email address on file |
| 13730879 | Name on file | Email address on file |
| 14012253 | Name on file | Email address on file |
| 13462781 | Name on file | Email address on file |
| 13914846 | Name on file | Email address on file |
| 14216414 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13656979 | Name on file | Email address on file |
| 14455275 | Name on file | Email address on file |
| 14079505 | Name on file | Email address on file |
| 13339172 | Name on file | Email address on file |
| 15021593 | Name on file | Email address on file |
| 13572618 | Name on file | Email address on file |
| 13862054 | Name on file | Email address on file |
| 14401772 | Name on file | Email address on file |
| 14425588 | Name on file | Email address on file |
| 13304916 | Name on file | Email address on file |
| 13604314 | Name on file | Email address on file |
| 13352228 | Name on file | Email address on file |
| 15120547 | Name on file | Email address on file |
| 13557383 | Name on file | Email address on file |
| 14684886 | Name on file | Email address on file |
| 14684886 | Name on file | Email address on file |
| 13260977 | Name on file | Email address on file |
| 13220423 | Name on file | Email address on file |
| 13598591 | Name on file | Email address on file |
| 13345224 | Name on file | Email address on file |
| 18270454 | Name on file | Email address on file |
| 18266017 | Name on file | Email address on file |
| 18938204 | Name on file | Email address on file |
| 18300419 | Name on file | Email address on file |
| 13286916 | Name on file | Email address on file |
| 14062074 | Name on file | Email address on file |
| 14250115 | Name on file | Email address on file |
| 13271566 | Name on file | Email address on file |
| 13948873 | Name on file | Email address on file |
| 14596115 | Name on file | Email address on file |
| 14596115 | Name on file | Email address on file |
| 14377767 | Name on file | Email address on file |
| 14912151 | Name on file | Email address on file |
| 15148749 | Name on file | Email address on file |
| 14077424 | Name on file | Email address on file |
| 13178283 | Name on file | Email address on file |
| 19027012 | Name on file | Email address on file |
| 14560167 | Name on file | Email address on file |
| 14056771 | Name on file | Email address on file |
| 14183711 | Name on file | Email address on file |
| 15362629 | Name on file | Email address on file |
| 13850800 | Name on file | Email address on file |
| 14494966 | Name on file | Email address on file |
| 14382546 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14427005 | Name on file | Email address on file |
| 14206996 | Name on file | Email address on file |
| 13495387 | Name on file | Email address on file |
| 14612640 | Name on file | Email address on file |
| 13973121 | Name on file | Email address on file |
| 13693558 | Name on file | Email address on file |
| 13918645 | Name on file | Email address on file |
| 13748405 | Name on file | Email address on file |
| 14133561 | Name on file | Email address on file |
| 14442398 | Name on file | Email address on file |
| 13259253 | Name on file | Email address on file |
| 14536207 | Name on file | Email address on file |
| 13165844 | Name on file | Email address on file |
| 13273708 | Name on file | Email address on file |
| 14098977 | Name on file | Email address on file |
| 14530316 | Name on file | Email address on file |
| 14383848 | Name on file | Email address on file |
| 13770943 | Name on file | Email address on file |
| 13578048 | Name on file | Email address on file |
| 14364743 | Name on file | Email address on file |
| 14332644 | Name on file | Email address on file |
| 14122828 | Name on file | Email address on file |
| 13225369 | Name on file | Email address on file |
| 13442827 | Name on file | Email address on file |
| 13721082 | Name on file | Email address on file |
| 13906039 | Name on file | Email address on file |
| 13775469 | Name on file | Email address on file |
| 14553178 | Name on file | Email address on file |
| 16849839 | Name on file | Email address on file |
| 13278194 | Name on file | Email address on file |
| 14067909 | Name on file | Email address on file |
| 13448486 | Name on file | Email address on file |
| 13850531 | Name on file | Email address on file |
| 13205771 | Name on file | Email address on file |
| 18996279 | Name on file | Email address on file |
| 14919415 | Name on file | Email address on file |
| 15285904 | Name on file | Email address on file |
| 14011498 | Name on file | Email address on file |
| 14288368 | Name on file | Email address on file |
| 13916424 | Name on file | Email address on file |
| 15227009 | Name on file | Email address on file |
| 15068065 | Name on file | Email address on file |
| 15112150 | Name on file | Email address on file |
| 14931913 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15055113 | Name on file | Email address on file |
| 14967334 | Name on file | Email address on file |
| 13982359 | Name on file | Email address on file |
| 13402229 | Name on file | Email address on file |
| 13255907 | Name on file | Email address on file |
| 13355624 | Name on file | Email address on file |
| 13844792 | Name on file | Email address on file |
| 14082124 | Name on file | Email address on file |
| 14010062 | Name on file | Email address on file |
| 13299563 | Name on file | Email address on file |
| 13249098 | Name on file | Email address on file |
| 14102158 | Name on file | Email address on file |
| 13346044 | Name on file | Email address on file |
| 13677451 | Name on file | Email address on file |
| 14605244 | Name on file | Email address on file |
| 13787761 | Name on file | Email address on file |
| 13204976 | Name on file | Email address on file |
| 14232405 | Name on file | Email address on file |
| 13952088 | Name on file | Email address on file |
| 13312888 | Name on file | Email address on file |
| 14040758 | Name on file | Email address on file |
| 13512436 | Name on file | Email address on file |
| 13673944 | Name on file | Email address on file |
| 13238720 | Name on file | Email address on file |
| 14144194 | Name on file | Email address on file |
| 18328813 | Name on file | Email address on file |
| 13383474 | Name on file | Email address on file |
| 14536572 | Name on file | Email address on file |
| 13839805 | Name on file | Email address on file |
| 13163821 | Name on file | Email address on file |
| 15290579 | Name on file | Email address on file |
| 15290579 | Name on file | Email address on file |
| 13207018 | Name on file | Email address on file |
| 14634816 | Name on file | Email address on file |
| 14550989 | Name on file | Email address on file |
| 13262293 | Name on file | Email address on file |
| 13894593 | Name on file | Email address on file |
| 13369096 | Name on file | Email address on file |
| 13542885 | Name on file | Email address on file |
| 13315100 | Name on file | Email address on file |
| 13409452 | Name on file | Email address on file |
| 14374367 | Name on file | Email address on file |
| 14902197 | Name on file | Email address on file |
| 14453785 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13393432 | Name on file | Email address on file |
| 13535696 | Name on file | Email address on file |
| 14657277 | Name on file | Email address on file |
| 13426658 | Name on file | Email address on file |
| 14451362 | Name on file | Email address on file |
| 14603580 | Name on file | Email address on file |
| 14172737 | Name on file | Email address on file |
| 13782443 | Name on file | Email address on file |
| 14469662 | Name on file | Email address on file |
| 14623612 | Name on file | Email address on file |
| 14642430 | Name on file | Email address on file |
| 14011324 | Name on file | Email address on file |
| 14586248 | Name on file | Email address on file |
| 14383834 | Name on file | Email address on file |
| 13454403 | Name on file | Email address on file |
| 13242872 | Name on file | Email address on file |
| 13655706 | Name on file | Email address on file |
| 14036322 | Name on file | Email address on file |
| 13699748 | Name on file | Email address on file |
| 14620510 | Name on file | Email address on file |
| 14620510 | Name on file | Email address on file |
| 13362680 | Name on file | Email address on file |
| 15032673 | Name on file | Email address on file |
| 13587976 | Name on file | Email address on file |
| 13285410 | Name on file | Email address on file |
| 14089646 | Name on file | Email address on file |
| 13199845 | Name on file | Email address on file |
| 14136981 | Name on file | Email address on file |
| 13336132 | Name on file | Email address on file |
| 14198645 | Name on file | Email address on file |
| 13343216 | Name on file | Email address on file |
| 13811317 | Name on file | Email address on file |
| 14056383 | Name on file | Email address on file |
| 14479869 | Name on file | Email address on file |
| 13757204 | Name on file | Email address on file |
| 14592585 | Name on file | Email address on file |
| 13540834 | Name on file | Email address on file |
| 14152347 | Name on file | Email address on file |
| 13436251 | Name on file | Email address on file |
| 14268196 | Name on file | Email address on file |
| 14226520 | Name on file | Email address on file |
| 13292945 | Name on file | Email address on file |
| 15179384 | Name on file | Email address on file |
| 15226321 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18976846 | Name on file | Email address on file |
| 15256689 | Name on file | Email address on file |
| 14343961 | Name on file | Email address on file |
| 14528654 | Name on file | Email address on file |
| 14550177 | Name on file | Email address on file |
| 13610970 | Name on file | Email address on file |
| 13392628 | Name on file | Email address on file |
| 14033379 | Name on file | Email address on file |
| 15359395 | Name on file | Email address on file |
| 18303398 | Name on file | Email address on file |
| 18962888 | Name on file | Email address on file |
| 12165039 | Name on file | Email address on file |
| 18995622 | Name on file | Email address on file |
| 18320895 | Name on file | Email address on file |
| 18984853 | Name on file | Email address on file |
| 18319161 | Name on file | Email address on file |
| 18981349 | Name on file | Email address on file |
| 18335793 | Name on file | Email address on file |
| 18967111 | Name on file | Email address on file |
| 14967944 | Name on file | Email address on file |
| 18309840 | Name on file | Email address on file |
| 18302664 | Name on file | Email address on file |
| 18299214 | Name on file | Email address on file |
| 18261432 | Name on file | Email address on file |
| 18986391 | Name on file | Email address on file |
| 18287096 | Name on file | Email address on file |
| 19009167 | Name on file | Email address on file |
| 18334044 | Name on file | Email address on file |
| 14323880 | Name on file | Email address on file |
| 18316841 | Name on file | Email address on file |
| 13307703 | Name on file | Email address on file |
| 15245731 | Name on file | Email address on file |
| 18259946 | Name on file | Email address on file |
| 15116186 | Name on file | Email address on file |
| 15007115 | Name on file | Email address on file |
| 14895437 | Name on file | Email address on file |
| 14953918 | Name on file | Email address on file |
| 14954093 | Name on file | Email address on file |
| 14267348 | Name on file | Email address on file |
| 15208241 | Name on file | Email address on file |
| 14623297 | Name on file | Email address on file |
| 14508593 | Name on file | Email address on file |
| 13989800 | Name on file | Email address on file |
| 13334906 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13289324 | Name on file | Email address on file |
| 16864427 | Name on file | Email address on file |
| 14343439 | Name on file | Email address on file |
| 14550761 | Name on file | Email address on file |
| 13734155 | Name on file | Email address on file |
| 13450533 | Name on file | Email address on file |
| 14304677 | Name on file | Email address on file |
| 14551363 | Name on file | Email address on file |
| 13804070 | Name on file | Email address on file |
| 13574780 | Name on file | Email address on file |
| 13941221 | Name on file | Email address on file |
| 14033302 | Name on file | Email address on file |
| 14652462 | Name on file | Email address on file |
| 13675436 | Name on file | Email address on file |
| 14389093 | Name on file | Email address on file |
| 13459919 | Name on file | Email address on file |
| 13758026 | Name on file | Email address on file |
| 14248304 | Name on file | Email address on file |
| 14594087 | Name on file | Email address on file |
| 13291972 | Name on file | Email address on file |
| 13761760 | Name on file | Email address on file |
| 14554565 | Name on file | Email address on file |
| 14360447 | Name on file | Email address on file |
| 14167566 | Name on file | Email address on file |
| 15060498 | Name on file | Email address on file |
| 13188893 | Name on file | Email address on file |
| 14978827 | Name on file | Email address on file |
| 14527759 | Name on file | Email address on file |
| 14465608 | Name on file | Email address on file |
| 14658801 | Name on file | Email address on file |
| 15047494 | Name on file | Email address on file |
| 14625608 | Name on file | Email address on file |
| 13919384 | Name on file | Email address on file |
| 13511502 | Name on file | Email address on file |
| 14476955 | Name on file | Email address on file |
| 13653593 | Name on file | Email address on file |
| 14914751 | Name on file | Email address on file |
| 13139581 | Name on file | Email address on file |
| 14045005 | Name on file | Email address on file |
| 13640821 | Name on file | Email address on file |
| 13447922 | Name on file | Email address on file |
| 15083125 | Name on file | Email address on file |
| 13811712 | Name on file | Email address on file |
| 13447918 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14123287 | Name on file | Email address on file |
| 13493804 | Name on file | Email address on file |
| 14052936 | Name on file | Email address on file |
| 13798257 | Name on file | Email address on file |
| 13276513 | Name on file | Email address on file |
| 14367704 | Name on file | Email address on file |
| 13168685 | Name on file | Email address on file |
| 13185848 | Name on file | Email address on file |
| 14634610 | Name on file | Email address on file |
| 22426870 | Name on file | Email address on file |
| 15128141 | Name on file | Email address on file |
| 13183797 | Name on file | Email address on file |
| 13833346 | Name on file | Email address on file |
| 13700516 | Name on file | Email address on file |
| 13722960 | Name on file | Email address on file |
| 13527828 | Name on file | Email address on file |
| 13285357 | Name on file | Email address on file |
| 13899691 | Name on file | Email address on file |
| 14267721 | Name on file | Email address on file |
| 13557778 | Name on file | Email address on file |
| 13898726 | Name on file | Email address on file |
| 13985307 | Name on file | Email address on file |
| 14545743 | Name on file | Email address on file |
| 14235115 | Name on file | Email address on file |
| 14204824 | Name on file | Email address on file |
| 14551535 | Name on file | Email address on file |
| 16866944 | Name on file | Email address on file |
| 13458439 | Name on file | Email address on file |
| 13256960 | Name on file | Email address on file |
| 13645692 | Name on file | Email address on file |
| 13440467 | Name on file | Email address on file |
| 14686763 | Name on file | Email address on file |
| 14612105 | Name on file | Email address on file |
| 14612105 | Name on file | Email address on file |
| 13924728 | Name on file | Email address on file |
| 15387589 | Name on file | Email address on file |
| 14063435 | Name on file | Email address on file |
| 14017659 | Name on file | Email address on file |
| 13513847 | Name on file | Email address on file |
| 13164146 | Name on file | Email address on file |
| 16851071 | Name on file | Email address on file |
| 13910570 | Name on file | Email address on file |
| 13710806 | Name on file | Email address on file |
| 13641058 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14207987 | Name on file | Email address on file |
| 13979172 | Name on file | Email address on file |
| 13996449 | Name on file | Email address on file |
| 13753924 | Name on file | Email address on file |
| 13382655 | Name on file | Email address on file |
| 13855519 | Name on file | Email address on file |
| 14150957 | Name on file | Email address on file |
| 13687123 | Name on file | Email address on file |
| 13138015 | Name on file | Email address on file |
| 14620622 | Name on file | Email address on file |
| 14641923 | Name on file | Email address on file |
| 13549254 | Name on file | Email address on file |
| 15264910 | Name on file | Email address on file |
| 13787093 | Name on file | Email address on file |
| 13334292 | Name on file | Email address on file |
| 14149154 | Name on file | Email address on file |
| 13559980 | Name on file | Email address on file |
| 13826443 | Name on file | Email address on file |
| 15167456 | Name on file | Email address on file |
| 14295977 | Name on file | Email address on file |
| 14510929 | Name on file | Email address on file |
| 13850515 | Name on file | Email address on file |
| 14117770 | Name on file | Email address on file |
| 13670970 | Name on file | Email address on file |
| 14600523 | Name on file | Email address on file |
| 14600523 | Name on file | Email address on file |
| 14357519 | Name on file | Email address on file |
| 14244018 | Name on file | Email address on file |
| 14276939 | Name on file | Email address on file |
| 14676152 | Name on file | Email address on file |
| 14000281 | Name on file | Email address on file |
| 13731209 | Name on file | Email address on file |
| 14464800 | Name on file | Email address on file |
| 13177296 | Name on file | Email address on file |
| 13369326 | Name on file | Email address on file |
| 13854088 | Name on file | Email address on file |
| 14614527 | Name on file | Email address on file |
| 13307401 | Name on file | Email address on file |
| 14959024 | Name on file | Email address on file |
| 14558985 | Name on file | Email address on file |
| 13769888 | Name on file | Email address on file |
| 13469696 | Name on file | Email address on file |
| 14282844 | Name on file | Email address on file |
| 14507830 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13207432 | Name on file | Email address on file |
| 14392697 | Name on file | Email address on file |
| 14458535 | Name on file | Email address on file |
| 14004200 | Name on file | Email address on file |
| 13221556 | Name on file | Email address on file |
| 14076426 | Name on file | Email address on file |
| 16867381 | Name on file | Email address on file |
| 13605741 | Name on file | Email address on file |
| 14661965 | Name on file | Email address on file |
| 14106306 | Name on file | Email address on file |
| 16851288 | Name on file | Email address on file |
| 13664597 | Name on file | Email address on file |
| 13706115 | Name on file | Email address on file |
| 13171311 | Name on file | Email address on file |
| 14978184 | Name on file | Email address on file |
| 13789952 | Name on file | Email address on file |
| 13228394 | Name on file | Email address on file |
| 15293699 | Name on file | Email address on file |
| 14126415 | Name on file | Email address on file |
| 15055702 | Name on file | Email address on file |
| 13810698 | Name on file | Email address on file |
| 15278244 | Name on file | Email address on file |
| 13261026 | Name on file | Email address on file |
| 14592899 | Name on file | Email address on file |
| 13391063 | Name on file | Email address on file |
| 14031223 | Name on file | Email address on file |
| 13249976 | Name on file | Email address on file |
| 15017513 | Name on file | Email address on file |
| 15211593 | Name on file | Email address on file |
| 14935452 | Name on file | Email address on file |
| 13465020 | Name on file | Email address on file |
| 14683348 | Name on file | Email address on file |
| 13884961 | Name on file | Email address on file |
| 13895805 | Name on file | Email address on file |
| 14651511 | Name on file | Email address on file |
| 15278777 | Name on file | Email address on file |
| 15088970 | Name on file | Email address on file |
| 15222394 | Name on file | Email address on file |
| 14189963 | Name on file | Email address on file |
| 14612214 | Name on file | Email address on file |
| 14313490 | Name on file | Email address on file |
| 14323456 | Name on file | Email address on file |
| 14344339 | Name on file | Email address on file |
| 14645688 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14645223 | Name on file | Email address on file |
| 13766372 | Name on file | Email address on file |
| 13734807 | Name on file | Email address on file |
| 14551714 | Name on file | Email address on file |
| 14189692 | Name on file | Email address on file |
| 14081257 | Name on file | Email address on file |
| 13645061 | Name on file | Email address on file |
| 14054362 | Name on file | Email address on file |
| 14036627 | Name on file | Email address on file |
| 14613806 | Name on file | Email address on file |
| 15221795 | Name on file | Email address on file |
| 14555331 | Name on file | Email address on file |
| 13506972 | Name on file | Email address on file |
| 14518115 | Name on file | Email address on file |
| 14300686 | Name on file | Email address on file |
| 14386015 | Name on file | Email address on file |
| 14513033 | Name on file | Email address on file |
| 13484186 | Name on file | Email address on file |
| 16867725 | Name on file | Email address on file |
| 13375233 | Name on file | Email address on file |
| 13650889 | Name on file | Email address on file |
| 13936960 | Name on file | Email address on file |
| 16865662 | Name on file | Email address on file |
| 14521743 | Name on file | Email address on file |
| 16859460 | Name on file | Email address on file |
| 14029908 | Name on file | Email address on file |
| 13578349 | Name on file | Email address on file |
| 14904518 | Name on file | Email address on file |
| 14121516 | Name on file | Email address on file |
| 13585443 | Name on file | Email address on file |
| 14648634 | Name on file | Email address on file |
| 14648634 | Name on file | Email address on file |
| 14131729 | Name on file | Email address on file |
| 14287040 | Name on file | Email address on file |
| 14604127 | Name on file | Email address on file |
| 13987086 | Name on file | Email address on file |
| 13467971 | Name on file | Email address on file |
| 16866843 | Name on file | Email address on file |
| 14677640 | Name on file | Email address on file |
| 14428353 | Name on file | Email address on file |
| 13536756 | Name on file | Email address on file |
| 13252694 | Name on file | Email address on file |
| 14211580 | Name on file | Email address on file |
| 13821867 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13771412 | Name on file | Email address on file |
| 13527442 | Name on file | Email address on file |
| 13449736 | Name on file | Email address on file |
| 13439654 | Name on file | Email address on file |
| 14278642 | Name on file | Email address on file |
| 14121686 | Name on file | Email address on file |
| 14450535 | Name on file | Email address on file |
| 15020375 | Name on file | Email address on file |
| 13257286 | Name on file | Email address on file |
| 13783615 | Name on file | Email address on file |
| 13581305 | Name on file | Email address on file |
| 16867368 | Name on file | Email address on file |
| 13324540 | Name on file | Email address on file |
| 14646433 | Name on file | Email address on file |
| 13622005 | Name on file | Email address on file |
| 14533742 | Name on file | Email address on file |
| 14617913 | Name on file | Email address on file |
| 13625405 | Name on file | Email address on file |
| 14489767 | Name on file | Email address on file |
| 14111155 | Name on file | Email address on file |
| 13953153 | Name on file | Email address on file |
| 13700299 | Name on file | Email address on file |
| 13766238 | Name on file | Email address on file |
| 15389432 | Name on file | Email address on file |
| 13796550 | Name on file | Email address on file |
| 13874799 | Name on file | Email address on file |
| 13841567 | Name on file | Email address on file |
| 14077490 | Name on file | Email address on file |
| 15133284 | Name on file | Email address on file |
| 16856422 | Name on file | Email address on file |
| 16859776 | Name on file | Email address on file |
| 13166738 | Name on file | Email address on file |
| 14555915 | Name on file | Email address on file |
| 13814175 | Name on file | Email address on file |
| 13658456 | Name on file | Email address on file |
| 14547157 | Name on file | Email address on file |
| 13542146 | Name on file | Email address on file |
| 14238861 | Name on file | Email address on file |
| 14141615 | Name on file | Email address on file |
| 13326419 | Name on file | Email address on file |
| 14245014 | Name on file | Email address on file |
| 13526941 | Name on file | Email address on file |
| 14540175 | Name on file | Email address on file |
| 13883656 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13269725 | Name on file | Email address on file |
| 13452176 | Name on file | Email address on file |
| 16853757 | Name on file | Email address on file |
| 13983470 | Name on file | Email address on file |
| 13496897 | Name on file | Email address on file |
| 13938853 | Name on file | Email address on file |
| 13528968 | Name on file | Email address on file |
| 13700305 | Name on file | Email address on file |
| 14293160 | Name on file | Email address on file |
| 15408619 | Name on file | Email address on file |
| 14645050 | Name on file | Email address on file |
| 14645050 | Name on file | Email address on file |
| 14170780 | Name on file | Email address on file |
| 13628273 | Name on file | Email address on file |
| 14595919 | Name on file | Email address on file |
| 14595919 | Name on file | Email address on file |
| 14359921 | Name on file | Email address on file |
| 13625036 | Name on file | Email address on file |
| 15241915 | Name on file | Email address on file |
| 14048680 | Name on file | Email address on file |
| 14515162 | Name on file | Email address on file |
| 13876796 | Name on file | Email address on file |
| 14547607 | Name on file | Email address on file |
| 16860310 | Name on file | Email address on file |
| 13378539 | Name on file | Email address on file |
| 13546090 | Name on file | Email address on file |
| 14590056 | Name on file | Email address on file |
| 13796296 | Name on file | Email address on file |
| 13834450 | Name on file | Email address on file |
| 13360973 | Name on file | Email address on file |
| 13762892 | Name on file | Email address on file |
| 13476000 | Name on file | Email address on file |
| 14199397 | Name on file | Email address on file |
| 13512394 | Name on file | Email address on file |
| 14687856 | Name on file | Email address on file |
| 14686454 | Name on file | Email address on file |
| 13298537 | Name on file | Email address on file |
| 13701874 | Name on file | Email address on file |
| 13295450 | Name on file | Email address on file |
| 13666584 | Name on file | Email address on file |
| 14201230 | Name on file | Email address on file |
| 14363116 | Name on file | Email address on file |
| 13235315 | Name on file | Email address on file |
| 14339417 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14532425 | Name on file | Email address on file |
| 14209872 | Name on file | Email address on file |
| 13698815 | Name on file | Email address on file |
| 13704008 | Name on file | Email address on file |
| 13837318 | Name on file | Email address on file |
| 14901361 | Name on file | Email address on file |
| 14606924 | Name on file | Email address on file |
| 14606924 | Name on file | Email address on file |
| 13306306 | Name on file | Email address on file |
| 14178330 | Name on file | Email address on file |
| 13938171 | Name on file | Email address on file |
| 13381681 | Name on file | Email address on file |
| 13842673 | Name on file | Email address on file |
| 14280237 | Name on file | Email address on file |
| 13504823 | Name on file | Email address on file |
| 14379176 | Name on file | Email address on file |
| 15195732 | Name on file | Email address on file |
| 14627617 | Name on file | Email address on file |
| 14627617 | Name on file | Email address on file |
| 14106704 | Name on file | Email address on file |
| 15067309 | Name on file | Email address on file |
| 14344535 | Name on file | Email address on file |
| 13802071 | Name on file | Email address on file |
| 13589181 | Name on file | Email address on file |
| 14547315 | Name on file | Email address on file |
| 13371387 | Name on file | Email address on file |
| 14541027 | Name on file | Email address on file |
| 13802315 | Name on file | Email address on file |
| 14070132 | Name on file | Email address on file |
| 13278881 | Name on file | Email address on file |
| 14411051 | Name on file | Email address on file |
| 14039996 | Name on file | Email address on file |
| 16864584 | Name on file | Email address on file |
| 14652863 | Name on file | Email address on file |
| 13374205 | Name on file | Email address on file |
| 14304547 | Name on file | Email address on file |
| 14256619 | Name on file | Email address on file |
| 14608488 | Name on file | Email address on file |
| 14305789 | Name on file | Email address on file |
| 14301593 | Name on file | Email address on file |
| 14253946 | Name on file | Email address on file |
| 13998318 | Name on file | Email address on file |
| 14219826 | Name on file | Email address on file |
| 14125117 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13762499 | Name on file | Email address on file |
| 14208724 | Name on file | Email address on file |
| 13797585 | Name on file | Email address on file |
| 13757395 | Name on file | Email address on file |
| 13826992 | Name on file | Email address on file |
| 13753117 | Name on file | Email address on file |
| 14350007 | Name on file | Email address on file |
| 13854673 | Name on file | Email address on file |
| 13889409 | Name on file | Email address on file |
| 13291341 | Name on file | Email address on file |
| 14592839 | Name on file | Email address on file |
| 14185757 | Name on file | Email address on file |
| 14244233 | Name on file | Email address on file |
| 14054297 | Name on file | Email address on file |
| 14353940 | Name on file | Email address on file |
| 15282711 | Name on file | Email address on file |
| 14163398 | Name on file | Email address on file |
| 13225164 | Name on file | Email address on file |
| 14657253 | Name on file | Email address on file |
| 14657253 | Name on file | Email address on file |
| 13191444 | Name on file | Email address on file |
| 13296526 | Name on file | Email address on file |
| 13489445 | Name on file | Email address on file |
| 13921295 | Name on file | Email address on file |
| 14556439 | Name on file | Email address on file |
| 14611734 | Name on file | Email address on file |
| 14611734 | Name on file | Email address on file |
| 16868004 | Name on file | Email address on file |
| 13390264 | Name on file | Email address on file |
| 14649463 | Name on file | Email address on file |
| 14021174 | Name on file | Email address on file |
| 14127111 | Name on file | Email address on file |
| 13165594 | Name on file | Email address on file |
| 13384624 | Name on file | Email address on file |
| 14428465 | Name on file | Email address on file |
| 13640535 | Name on file | Email address on file |
| 14387335 | Name on file | Email address on file |
| 14151713 | Name on file | Email address on file |
| 16858296 | Name on file | Email address on file |
| 14217342 | Name on file | Email address on file |
| 14458009 | Name on file | Email address on file |
| 13215478 | Name on file | Email address on file |
| 13983272 | Name on file | Email address on file |
| 13688286 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14012311 | Name on file | Email address on file |
| 13840474 | Name on file | Email address on file |
| 13929436 | Name on file | Email address on file |
| 14165135 | Name on file | Email address on file |
| 13544661 | Name on file | Email address on file |
| 13411450 | Name on file | Email address on file |
| 18312520 | Name on file | Email address on file |
| 15288625 | Name on file | Email address on file |
| 15277061 | Name on file | Email address on file |
| 15223115 | Name on file | Email address on file |
| 15092489 | Name on file | Email address on file |
| 15092489 | Name on file | Email address on file |
| 15154391 | Name on file | Email address on file |
| 15274504 | Name on file | Email address on file |
| 15229335 | Name on file | Email address on file |
| 13870951 | Name on file | Email address on file |
| 14207435 | Name on file | Email address on file |
| 14902064 | Name on file | Email address on file |
| 15287029 | Name on file | Email address on file |
| 13563230 | Name on file | Email address on file |
| 14289033 | Name on file | Email address on file |
| 13284668 | Name on file | Email address on file |
| 13165516 | Name on file | Email address on file |
| 13900798 | Name on file | Email address on file |
| 14355338 | Name on file | Email address on file |
| 13400730 | Name on file | Email address on file |
| 13487514 | Name on file | Email address on file |
| 13885697 | Name on file | Email address on file |
| 13831536 | Name on file | Email address on file |
| 13366188 | Name on file | Email address on file |
| 14093116 | Name on file | Email address on file |
| 15170441 | Name on file | Email address on file |
| 14509269 | Name on file | Email address on file |
| 14979109 | Name on file | Email address on file |
| 13456515 | Name on file | Email address on file |
| 14992473 | Name on file | Email address on file |
| 14604213 | Name on file | Email address on file |
| 16848346 | Name on file | Email address on file |
| 14036437 | Name on file | Email address on file |
| 14661972 | Name on file | Email address on file |
| 14661972 | Name on file | Email address on file |
| 13964639 | Name on file | Email address on file |
| 15273240 | Name on file | Email address on file |
| 14473622 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14405818 | Name on file | Email address on file |
| 13244409 | Name on file | Email address on file |
| 14212685 | Name on file | Email address on file |
| 14148781 | Name on file | Email address on file |
| 14615899 | Name on file | Email address on file |
| 14615899 | Name on file | Email address on file |
| 13413908 | Name on file | Email address on file |
| 14091701 | Name on file | Email address on file |
| 13170872 | Name on file | Email address on file |
| 16849762 | Name on file | Email address on file |
| 14264176 | Name on file | Email address on file |
| 13807418 | Name on file | Email address on file |
| 14221623 | Name on file | Email address on file |
| 14605034 | Name on file | Email address on file |
| 14605034 | Name on file | Email address on file |
| 14196671 | Name on file | Email address on file |
| 13548549 | Name on file | Email address on file |
| 13198532 | Name on file | Email address on file |
| 13808024 | Name on file | Email address on file |
| 18501861 | Name on file | Email address on file |
| 18265679 | Name on file | Email address on file |
| 13195526 | Name on file | Email address on file |
| 14280303 | Name on file | Email address on file |
| 15278107 | Name on file | Email address on file |
| 18337090 | Name on file | Email address on file |
| 13925299 | Name on file | Email address on file |
| 18979034 | Name on file | Email address on file |
| 15034372 | Name on file | Email address on file |
| 13621090 | Name on file | Email address on file |
| 20815260 | Name on file | Email address on file |
| 13433301 | Name on file | Email address on file |
| 14316133 | Name on file | Email address on file |
| 14548971 | Name on file | Email address on file |
| 13788688 | Name on file | Email address on file |
| 14557962 | Name on file | Email address on file |
| 13566970 | Name on file | Email address on file |
| 14495026 | Name on file | Email address on file |
| 13648400 | Name on file | Email address on file |
| 13634115 | Name on file | Email address on file |
| 14318165 | Name on file | Email address on file |
| 14018218 | Name on file | Email address on file |
| 13629760 | Name on file | Email address on file |
| 13703245 | Name on file | Email address on file |
| 14414636 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14162663 | Name on file | Email address on file |
| 13375129 | Name on file | Email address on file |
| 13963851 | Name on file | Email address on file |
| 13537227 | Name on file | Email address on file |
| 15095749 | Name on file | Email address on file |
| 13637588 | Name on file | Email address on file |
| 13837259 | Name on file | Email address on file |
| 13809055 | Name on file | Email address on file |
| 14210969 | Name on file | Email address on file |
| 13653084 | Name on file | Email address on file |
| 14667126 | Name on file | Email address on file |
| 13928530 | Name on file | Email address on file |
| 15365434 | Name on file | Email address on file |
| 13202226 | Name on file | Email address on file |
| 13223869 | Name on file | Email address on file |
| 14547519 | Name on file | Email address on file |
| 13645160 | Name on file | Email address on file |
| 13556174 | Name on file | Email address on file |
| 13154238 | Name on file | Email address on file |
| 19000644 | Name on file | Email address on file |
| 19001738 | Name on file | Email address on file |
| 15147414 | Name on file | Email address on file |
| 15104541 | Name on file | Email address on file |
| 18961500 | Name on file | Email address on file |
| 15003128 | Name on file | Email address on file |
| 13183685 | Name on file | Email address on file |
| 18307813 | Name on file | Email address on file |
| 18251449 | Name on file | Email address on file |
| 14634415 | Name on file | Email address on file |
| 14518117 | Name on file | Email address on file |
| 14542159 | Name on file | Email address on file |
| 15047835 | Name on file | Email address on file |
| 15077515 | Name on file | Email address on file |
| 13786158 | Name on file | Email address on file |
| 20650337 | Name on file | Email address on file |
| 14558237 | Name on file | Email address on file |
| 14495594 | Name on file | Email address on file |
| 14217333 | Name on file | Email address on file |
| 13604061 | Name on file | Email address on file |
| 13573430 | Name on file | Email address on file |
| 13757398 | Name on file | Email address on file |
| 14619001 | Name on file | Email address on file |
| 13640305 | Name on file | Email address on file |
| 13998958 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14597736 | Name on file | Email address on file |
| 13612718 | Name on file | Email address on file |
| 13395323 | Name on file | Email address on file |
| 13813840 | Name on file | Email address on file |
| 14496925 | Name on file | Email address on file |
| 13246193 | Name on file | Email address on file |
| 13569732 | Name on file | Email address on file |
| 13559465 | Name on file | Email address on file |
| 13298552 | Name on file | Email address on file |
| 14002013 | Name on file | Email address on file |
| 13939331 | Name on file | Email address on file |
| 14937652 | Name on file | Email address on file |
| 14688185 | Name on file | Email address on file |
| 13547823 | Name on file | Email address on file |
| 13517153 | Name on file | Email address on file |
| 14931618 | Name on file | Email address on file |
| 14679495 | Name on file | Email address on file |
| 14606638 | Name on file | Email address on file |
| 13136400 | Name on file | Email address on file |
| 13698835 | Name on file | Email address on file |
| 14594954 | Name on file | Email address on file |
| 14594954 | Name on file | Email address on file |
| 14156028 | Name on file | Email address on file |
| 15408743 | Name on file | Email address on file |
| 15174518 | Name on file | Email address on file |
| 14371436 | Name on file | Email address on file |
| 13435385 | Name on file | Email address on file |
| 14166455 | Name on file | Email address on file |
| 13488571 | Name on file | Email address on file |
| 15066734 | Name on file | Email address on file |
| 14927115 | Name on file | Email address on file |
| 14554402 | Name on file | Email address on file |
| 13581875 | Name on file | Email address on file |
| 15260171 | Name on file | Email address on file |
| 13523510 | Name on file | Email address on file |
| 15402556 | Name on file | Email address on file |
| 13875404 | Name on file | Email address on file |
| 13544904 | Name on file | Email address on file |
| 14118146 | Name on file | Email address on file |
| 15247362 | Name on file | Email address on file |
| 14079342 | Name on file | Email address on file |
| 14468474 | Name on file | Email address on file |
| 13176152 | Name on file | Email address on file |
| 13842526 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14266174 | Name on file | Email address on file |
| 14089836 | Name on file | Email address on file |
| 13483629 | Name on file | Email address on file |
| 13803552 | Name on file | Email address on file |
| 13726787 | Name on file | Email address on file |
| 13542139 | Name on file | Email address on file |
| 14267607 | Name on file | Email address on file |
| 15283678 | Name on file | Email address on file |
| 13352000 | Name on file | Email address on file |
| 13758144 | Name on file | Email address on file |
| 15218926 | Name on file | Email address on file |
| 15042399 | Name on file | Email address on file |
| 14658649 | Name on file | Email address on file |
| 15147400 | Name on file | Email address on file |
| 13373741 | Name on file | Email address on file |
| 14055701 | Name on file | Email address on file |
| 14221280 | Name on file | Email address on file |
| 13505670 | Name on file | Email address on file |
| 13284972 | Name on file | Email address on file |
| 14682617 | Name on file | Email address on file |
| 14682617 | Name on file | Email address on file |
| 13925018 | Name on file | Email address on file |
| 14125930 | Name on file | Email address on file |
| 15201969 | Name on file | Email address on file |
| 15006946 | Name on file | Email address on file |
| 14165939 | Name on file | Email address on file |
| 19020417 | Name on file | Email address on file |
| 13629693 | Name on file | Email address on file |
| 15238631 | Name on file | Email address on file |
| 14166831 | Name on file | Email address on file |
| 15034525 | Name on file | Email address on file |
| 14940695 | Name on file | Email address on file |
| 14328519 | Name on file | Email address on file |
| 14681256 | Name on file | Email address on file |
| 14681256 | Name on file | Email address on file |
| 14334046 | Name on file | Email address on file |
| 13849426 | Name on file | Email address on file |
| 14072391 | Name on file | Email address on file |
| 14066398 | Name on file | Email address on file |
| 13264471 | Name on file | Email address on file |
| 13247040 | Name on file | Email address on file |
| 14109925 | Name on file | Email address on file |
| 13507807 | Name on file | Email address on file |
| 13634698 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14153139 | Name on file | Email address on file |
| 14606207 | Name on file | Email address on file |
| 14606207 | Name on file | Email address on file |
| 14249939 | Name on file | Email address on file |
| 13224511 | Name on file | Email address on file |
| 14127124 | Name on file | Email address on file |
| 14234658 | Name on file | Email address on file |
| 13995137 | Name on file | Email address on file |
| 13690688 | Name on file | Email address on file |
| 13779921 | Name on file | Email address on file |
| 13263662 | Name on file | Email address on file |
| 13755064 | Name on file | Email address on file |
| 14670165 | Name on file | Email address on file |
| 14122722 | Name on file | Email address on file |
| 14081561 | Name on file | Email address on file |
| 13149127 | Name on file | Email address on file |
| 14016585 | Name on file | Email address on file |
| 14150876 | Name on file | Email address on file |
| 13651590 | Name on file | Email address on file |
| 13927727 | Name on file | Email address on file |
| 13362930 | Name on file | Email address on file |
| 13514646 | Name on file | Email address on file |
| 13636952 | Name on file | Email address on file |
| 13810246 | Name on file | Email address on file |
| 14008217 | Name on file | Email address on file |
| 13301409 | Name on file | Email address on file |
| 18301410 | Name on file | Email address on file |
| 13480212 | Name on file | Email address on file |
| 13505135 | Name on file | Email address on file |
| 13345699 | Name on file | Email address on file |
| 13946741 | Name on file | Email address on file |
| 14232991 | Name on file | Email address on file |
| 16852259 | Name on file | Email address on file |
| 14240732 | Name on file | Email address on file |
| 13876666 | Name on file | Email address on file |
| 14384457 | Name on file | Email address on file |
| 15036401 | Name on file | Email address on file |
| 16860367 | Name on file | Email address on file |
| 14413811 | Name on file | Email address on file |
| 13905299 | Name on file | Email address on file |
| 13297708 | Name on file | Email address on file |
| 13432821 | Name on file | Email address on file |
| 14294445 | Name on file | Email address on file |
| 13615767 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13172686 | Name on file | Email address on file |
| 13556440 | Name on file | Email address on file |
| 13587190 | Name on file | Email address on file |
| 16848322 | Name on file | Email address on file |
| 14347060 | Name on file | Email address on file |
| 13521506 | Name on file | Email address on file |
| 13715565 | Name on file | Email address on file |
| 14553598 | Name on file | Email address on file |
| 13429604 | Name on file | Email address on file |
| 13165977 | Name on file | Email address on file |
| 13700839 | Name on file | Email address on file |
| 13359121 | Name on file | Email address on file |
| 14486729 | Name on file | Email address on file |
| 14424821 | Name on file | Email address on file |
| 13707125 | Name on file | Email address on file |
| 14590829 | Name on file | Email address on file |
| 14590829 | Name on file | Email address on file |
| 13270067 | Name on file | Email address on file |
| 18939039 | Name on file | Email address on file |
| 16861913 | Name on file | Email address on file |
| 14380653 | Name on file | Email address on file |
| 13421524 | Name on file | Email address on file |
| 13405552 | Name on file | Email address on file |
| 16864030 | Name on file | Email address on file |
| 14037143 | Name on file | Email address on file |
| 13834108 | Name on file | Email address on file |
| 16862346 | Name on file | Email address on file |
| 13406576 | Name on file | Email address on file |
| 13810678 | Name on file | Email address on file |
| 14593436 | Name on file | Email address on file |
| 14085653 | Name on file | Email address on file |
| 13315164 | Name on file | Email address on file |
| 16866108 | Name on file | Email address on file |
| 14392782 | Name on file | Email address on file |
| 14331116 | Name on file | Email address on file |
| 13182845 | Name on file | Email address on file |
| 14560224 | Name on file | Email address on file |
| 14349712 | Name on file | Email address on file |
| 14640967 | Name on file | Email address on file |
| 14380938 | Name on file | Email address on file |
| 13606490 | Name on file | Email address on file |
| 13515158 | Name on file | Email address on file |
| 14017640 | Name on file | Email address on file |
| 13694508 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14493236 | Name on file | Email address on file |
| 14670328 | Name on file | Email address on file |
| 13846840 | Name on file | Email address on file |
| 14266011 | Name on file | Email address on file |
| 13594542 | Name on file | Email address on file |
| 14203225 | Name on file | Email address on file |
| 13817087 | Name on file | Email address on file |
| 13899411 | Name on file | Email address on file |
| 13409653 | Name on file | Email address on file |
| 13284901 | Name on file | Email address on file |
| 14609571 | Name on file | Email address on file |
| 13156702 | Name on file | Email address on file |
| 13420304 | Name on file | Email address on file |
| 16858139 | Name on file | Email address on file |
| 13689491 | Name on file | Email address on file |
| 13984668 | Name on file | Email address on file |
| 13731938 | Name on file | Email address on file |
| 14205894 | Name on file | Email address on file |
| 14209313 | Name on file | Email address on file |
| 14317580 | Name on file | Email address on file |
| 13625068 | Name on file | Email address on file |
| 13913696 | Name on file | Email address on file |
| 14509854 | Name on file | Email address on file |
| 13824298 | Name on file | Email address on file |
| 13727448 | Name on file | Email address on file |
| 14026165 | Name on file | Email address on file |
| 13883419 | Name on file | Email address on file |
| 13143353 | Name on file | Email address on file |
| 14589407 | Name on file | Email address on file |
| 16854476 | Name on file | Email address on file |
| 13495361 | Name on file | Email address on file |
| 13997122 | Name on file | Email address on file |
| 13385978 | Name on file | Email address on file |
| 14278387 | Name on file | Email address on file |
| 14051570 | Name on file | Email address on file |
| 14299871 | Name on file | Email address on file |
| 14299871 | Name on file | Email address on file |
| 13447109 | Name on file | Email address on file |
| 14506375 | Name on file | Email address on file |
| 14209145 | Name on file | Email address on file |
| 18245791 | Name on file | Email address on file |
| 18959031 | Name on file | Email address on file |
| 18295492 | Name on file | Email address on file |
| 18261503 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14946941 | Name on file | Email address on file |
| 15259643 | Name on file | Email address on file |
| 15223479 | Name on file | Email address on file |
| 14993134 | Name on file | Email address on file |
| 15286258 | Name on file | Email address on file |
| 13627712 | Name on file | Email address on file |
| 13859340 | Name on file | Email address on file |
| 14035427 | Name on file | Email address on file |
| 14090450 | Name on file | Email address on file |
| 13946179 | Name on file | Email address on file |
| 14127972 | Name on file | Email address on file |
| 13363730 | Name on file | Email address on file |
| 14437177 | Name on file | Email address on file |
| 14515047 | Name on file | Email address on file |
| 14175818 | Name on file | Email address on file |
| 15274486 | Name on file | Email address on file |
| 13878504 | Name on file | Email address on file |
| 18960843 | Name on file | Email address on file |
| 13466153 | Name on file | Email address on file |
| 15227693 | Name on file | Email address on file |
| 13424052 | Name on file | Email address on file |
| 14024991 | Name on file | Email address on file |
| 13896365 | Name on file | Email address on file |
| 13918066 | Name on file | Email address on file |
| 13649575 | Name on file | Email address on file |
| 14669991 | Name on file | Email address on file |
| 15195854 | Name on file | Email address on file |
| 13960246 | Name on file | Email address on file |
| 13166600 | Name on file | Email address on file |
| 13606616 | Name on file | Email address on file |
| 13780631 | Name on file | Email address on file |
| 13463509 | Name on file | Email address on file |
| 13859661 | Name on file | Email address on file |
| 13674995 | Name on file | Email address on file |
| 13403507 | Name on file | Email address on file |
| 13658042 | Name on file | Email address on file |
| 14200117 | Name on file | Email address on file |
| 14914924 | Name on file | Email address on file |
| 18256452 | Name on file | Email address on file |
| 19004084 | Name on file | Email address on file |
| 13278292 | Name on file | Email address on file |
| 14068786 | Name on file | Email address on file |
| 13356087 | Name on file | Email address on file |
| 13587110 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14579861 | Name on file | Email address on file |
| 14579861 | Name on file | Email address on file |
| 14231920 | Name on file | Email address on file |
| 14226644 | Name on file | Email address on file |
| 14130224 | Name on file | Email address on file |
| 13829766 | Name on file | Email address on file |
| 14431423 | Name on file | Email address on file |
| 14501212 | Name on file | Email address on file |
| 13250260 | Name on file | Email address on file |
| 14940331 | Name on file | Email address on file |
| 15198292 | Name on file | Email address on file |
| 13186236 | Name on file | Email address on file |
| 13584981 | Name on file | Email address on file |
| 15396855 | Name on file | Email address on file |
| 13662561 | Name on file | Email address on file |
| 13704016 | Name on file | Email address on file |
| 14379080 | Name on file | Email address on file |
| 13495516 | Name on file | Email address on file |
| 13331009 | Name on file | Email address on file |
| 13912067 | Name on file | Email address on file |
| 15206805 | Name on file | Email address on file |
| 13195614 | Name on file | Email address on file |
| 14963750 | Name on file | Email address on file |
| 13296984 | Name on file | Email address on file |
| 14550168 | Name on file | Email address on file |
| 13454057 | Name on file | Email address on file |
| 13171791 | Name on file | Email address on file |
| 14983778 | Name on file | Email address on file |
| 13178419 | Name on file | Email address on file |
| 13938030 | Name on file | Email address on file |
| 14540159 | Name on file | Email address on file |
| 13857704 | Name on file | Email address on file |
| 13210768 | Name on file | Email address on file |
| 15225822 | Name on file | Email address on file |
| 13694424 | Name on file | Email address on file |
| 13179896 | Name on file | Email address on file |
| 15291659 | Name on file | Email address on file |
| 15237371 | Name on file | Email address on file |
| 12854980 | Name on file | Email address on file |
| 13839418 | Name on file | Email address on file |
| 14618961 | Name on file | Email address on file |
| 14030610 | Name on file | Email address on file |
| 14920555 | Name on file | Email address on file |
| 13638705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13314952 | Name on file | Email address on file |
| 13887395 | Name on file | Email address on file |
| 13384184 | Name on file | Email address on file |
| 14055786 | Name on file | Email address on file |
| 13295444 | Name on file | Email address on file |
| 13216248 | Name on file | Email address on file |
| 13801832 | Name on file | Email address on file |
| 13465662 | Name on file | Email address on file |
| 14598959 | Name on file | Email address on file |
| 14317547 | Name on file | Email address on file |
| 15187082 | Name on file | Email address on file |
| 13351626 | Name on file | Email address on file |
| 18308726 | Name on file | Email address on file |
| 20640113 | Name on file | Email address on file |
| 14979777 | Name on file | Email address on file |
| 14207059 | Name on file | Email address on file |
| 14514038 | Name on file | Email address on file |
| 13760969 | Name on file | Email address on file |
| 13511638 | Name on file | Email address on file |
| 15143633 | Name on file | Email address on file |
| 15068874 | Name on file | Email address on file |
| 18279474 | Name on file | Email address on file |
| 13884222 | Name on file | Email address on file |
| 13507662 | Name on file | Email address on file |
| 13229958 | Name on file | Email address on file |
| 15167964 | Name on file | Email address on file |
| 14661888 | Name on file | Email address on file |
| 14448777 | Name on file | Email address on file |
| 14601630 | Name on file | Email address on file |
| 15252810 | Name on file | Email address on file |
| 14608738 | Name on file | Email address on file |
| 14608738 | Name on file | Email address on file |
| 13919594 | Name on file | Email address on file |
| 15405083 | Name on file | Email address on file |
| 14404510 | Name on file | Email address on file |
| 15061360 | Name on file | Email address on file |
| 15061360 | Name on file | Email address on file |
| 15251262 | Name on file | Email address on file |
| 13474635 | Name on file | Email address on file |
| 14168092 | Name on file | Email address on file |
| 13689153 | Name on file | Email address on file |
| 14145424 | Name on file | Email address on file |
| 13462386 | Name on file | Email address on file |
| 14135783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13882020 | Name on file | Email address on file |
| 13475811 | Name on file | Email address on file |
| 13618422 | Name on file | Email address on file |
| 14357822 | Name on file | Email address on file |
| 14145275 | Name on file | Email address on file |
| 13603675 | Name on file | Email address on file |
| 13689864 | Name on file | Email address on file |
| 13245290 | Name on file | Email address on file |
| 15206493 | Name on file | Email address on file |
| 13321668 | Name on file | Email address on file |
| 14080927 | Name on file | Email address on file |
| 13639896 | Name on file | Email address on file |
| 14348709 | Name on file | Email address on file |
| 10286712 | Name on file | Email address on file |
| 15041504 | Name on file | Email address on file |
| 14902376 | Name on file | Email address on file |
| 15283577 | Name on file | Email address on file |
| 15046945 | Name on file | Email address on file |
| 13255997 | Name on file | Email address on file |
| 15104532 | Name on file | Email address on file |
| 15412440 | Name on file | Email address on file |
| 13989027 | Name on file | Email address on file |
| 14124151 | Name on file | Email address on file |
| 13758886 | Name on file | Email address on file |
| 13583264 | Name on file | Email address on file |
| 15257905 | Name on file | Email address on file |
| 13554819 | Name on file | Email address on file |
| 13149116 | Name on file | Email address on file |
| 14647303 | Name on file | Email address on file |
| 13740345 | Name on file | Email address on file |
| 13910759 | Name on file | Email address on file |
| 13356694 | Name on file | Email address on file |
| 13824356 | Name on file | Email address on file |
| 13973790 | Name on file | Email address on file |
| 14245156 | Name on file | Email address on file |
| 13346367 | Name on file | Email address on file |
| 13790279 | Name on file | Email address on file |
| 13498502 | Name on file | Email address on file |
| 13299582 | Name on file | Email address on file |
| 15001362 | Name on file | Email address on file |
| 15268441 | Name on file | Email address on file |
| 15254031 | Name on file | Email address on file |
| 18995766 | Name on file | Email address on file |
| 13697406 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13267662 | Name on file | Email address on file |
| 18244127 | Name on file | Email address on file |
| 14351701 | Name on file | Email address on file |
| 14498155 | Name on file | Email address on file |
| 14492737 | Name on file | Email address on file |
| 14304763 | Name on file | Email address on file |
| 14397706 | Name on file | Email address on file |
| 15056404 | Name on file | Email address on file |
| 13577772 | Name on file | Email address on file |
| 13995211 | Name on file | Email address on file |
| 14583880 | Name on file | Email address on file |
| 15279693 | Name on file | Email address on file |
| 15199187 | Name on file | Email address on file |
| 15120402 | Name on file | Email address on file |
| 16867467 | Name on file | Email address on file |
| 14368993 | Name on file | Email address on file |
| 14315679 | Name on file | Email address on file |
| 15256513 | Name on file | Email address on file |
| 15288667 | Name on file | Email address on file |
| 18940663 | Name on file | Email address on file |
| 15190636 | Name on file | Email address on file |
| 13302008 | Name on file | Email address on file |
| 15291388 | Name on file | Email address on file |
| 14627528 | Name on file | Email address on file |
| 15286646 | Name on file | Email address on file |
| 15288942 | Name on file | Email address on file |
| 15288942 | Name on file | Email address on file |
| 14909443 | Name on file | Email address on file |
| 13190751 | Name on file | Email address on file |
| 14110482 | Name on file | Email address on file |
| 14545526 | Name on file | Email address on file |
| 14046966 | Name on file | Email address on file |
| 14017264 | Name on file | Email address on file |
| 13334215 | Name on file | Email address on file |
| 13826511 | Name on file | Email address on file |
| 14555202 | Name on file | Email address on file |
| 13226807 | Name on file | Email address on file |
| 14944552 | Name on file | Email address on file |
| 13516828 | Name on file | Email address on file |
| 15139978 | Name on file | Email address on file |
| 13765715 | Name on file | Email address on file |
| 15254228 | Name on file | Email address on file |
| 15277726 | Name on file | Email address on file |
| 13818147 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15051068 | Name on file | Email address on file |
| 14494215 | Name on file | Email address on file |
| 13892797 | Name on file | Email address on file |
| 14290287 | Name on file | Email address on file |
| 14998662 | Name on file | Email address on file |
| 14903234 | Name on file | Email address on file |
| 14941618 | Name on file | Email address on file |
| 15166622 | Name on file | Email address on file |
| 18977045 | Name on file | Email address on file |
| 14998900 | Name on file | Email address on file |
| 15022266 | Name on file | Email address on file |
| 13190047 | Name on file | Email address on file |
| 13190047 | Name on file | Email address on file |
| 14951296 | Name on file | Email address on file |
| 15283400 | Name on file | Email address on file |
| 15283400 | Name on file | Email address on file |
| 14468711 | Name on file | Email address on file |
| 14420150 | Name on file | Email address on file |
| 15157509 | Name on file | Email address on file |
| 15193371 | Name on file | Email address on file |
| 15150175 | Name on file | Email address on file |
| 15200840 | Name on file | Email address on file |
| 15178083 | Name on file | Email address on file |
| 14947450 | Name on file | Email address on file |
| 22138166 | Name on file | Email address on file |
| 14947927 | Name on file | Email address on file |
| 15218161 | Name on file | Email address on file |
| 15279245 | Name on file | Email address on file |
| 15270818 | Name on file | Email address on file |
| 15140635 | Name on file | Email address on file |
| 14020595 | Name on file | Email address on file |
| 14614707 | Name on file | Email address on file |
| 13563213 | Name on file | Email address on file |
| 14962269 | Name on file | Email address on file |
| 15088337 | Name on file | Email address on file |
| 15006190 | Name on file | Email address on file |
| 22102320 | Name on file | Email address on file |
| 14946101 | Name on file | Email address on file |
| 15170696 | Name on file | Email address on file |
| 15171008 | Name on file | Email address on file |
| 15171008 | Name on file | Email address on file |
| 15004096 | Name on file | Email address on file |
| 15158710 | Name on file | Email address on file |
| 15253849 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15127759 | Name on file | Email address on file |
| 13162340 | Name on file | Email address on file |
| 15221864 | Name on file | Email address on file |
| 14510095 | Name on file | Email address on file |
| 14938662 | Name on file | Email address on file |
| 14931390 | Name on file | Email address on file |
| 14530461 | Name on file | Email address on file |
| 14658083 | Name on file | Email address on file |
| 14975347 | Name on file | Email address on file |
| 15091761 | Name on file | Email address on file |
| 15163267 | Name on file | Email address on file |
| 15118124 | Name on file | Email address on file |
| 15233012 | Name on file | Email address on file |
| 15019269 | Name on file | Email address on file |
| 14437011 | Name on file | Email address on file |
| 15220586 | Name on file | Email address on file |
| 15098946 | Name on file | Email address on file |
| 14942055 | Name on file | Email address on file |
| 14957522 | Name on file | Email address on file |
| 13411095 | Name on file | Email address on file |
| 13661597 | Name on file | Email address on file |
| 13618521 | Name on file | Email address on file |
| 15065021 | Name on file | Email address on file |
| 14951404 | Name on file | Email address on file |
| 13769392 | Name on file | Email address on file |
| 13180311 | Name on file | Email address on file |
| 15227546 | Name on file | Email address on file |
| 14649399 | Name on file | Email address on file |
| 14649399 | Name on file | Email address on file |
| 14647428 | Name on file | Email address on file |
| 14647428 | Name on file | Email address on file |
| 15222084 | Name on file | Email address on file |
| 15017076 | Name on file | Email address on file |
| 14988506 | Name on file | Email address on file |
| 15142872 | Name on file | Email address on file |
| 18981523 | Name on file | Email address on file |
| 18311462 | Name on file | Email address on file |
| 18263220 | Name on file | Email address on file |
| 15129882 | Name on file | Email address on file |
| 15129882 | Name on file | Email address on file |
| 13566296 | Name on file | Email address on file |
| 19169235 | Name on file | Email address on file |
| 18335797 | Name on file | Email address on file |
| 13019405 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14049498 | Name on file | Email address on file |
| 13976142 | Name on file | Email address on file |
| 13485722 | Name on file | Email address on file |
| 13230039 | Name on file | Email address on file |
| 14141214 | Name on file | Email address on file |
| 14023647 | Name on file | Email address on file |
| 14204965 | Name on file | Email address on file |
| 13922507 | Name on file | Email address on file |
| 14225323 | Name on file | Email address on file |
| 22154148 | Name on file | Email address on file |
| 18242945 | Name on file | Email address on file |
| 18283440 | Name on file | Email address on file |
| 14077884 | Name on file | Email address on file |
| 13192729 | Name on file | Email address on file |
| 18279645 | Name on file | Email address on file |
| 13593190 | Name on file | Email address on file |
| 15186388 | Name on file | Email address on file |
| 14983145 | Name on file | Email address on file |
| 14596072 | Name on file | Email address on file |
| 13546777 | Name on file | Email address on file |
| 14936524 | Name on file | Email address on file |
| 15036842 | Name on file | Email address on file |
| 13330055 | Name on file | Email address on file |
| 13629329 | Name on file | Email address on file |
| 15087845 | Name on file | Email address on file |
| 14932371 | Name on file | Email address on file |
| 14933740 | Name on file | Email address on file |
| 18251682 | Name on file | Email address on file |
| 14545370 | Name on file | Email address on file |
| 18265327 | Name on file | Email address on file |
| 14611890 | Name on file | Email address on file |
| 13596514 | Name on file | Email address on file |
| 18961303 | Name on file | Email address on file |
| 14203542 | Name on file | Email address on file |
| 13369282 | Name on file | Email address on file |
| 13188118 | Name on file | Email address on file |
| 14667212 | Name on file | Email address on file |
| 14224528 | Name on file | Email address on file |
| 18981390 | Name on file | Email address on file |
| 18325454 | Name on file | Email address on file |
| 15179360 | Name on file | Email address on file |
| 14976239 | Name on file | Email address on file |
| 13981056 | Name on file | Email address on file |
| 13632125 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15129501 | Name on file | Email address on file |
| 15237932 | Name on file | Email address on file |
| 15252435 | Name on file | Email address on file |
| 14974791 | Name on file | Email address on file |
| 15205937 | Name on file | Email address on file |
| 15288675 | Name on file | Email address on file |
| 15288675 | Name on file | Email address on file |
| 14023834 | Name on file | Email address on file |
| 15271673 | Name on file | Email address on file |
| 15184255 | Name on file | Email address on file |
| 14999895 | Name on file | Email address on file |
| 14605190 | Name on file | Email address on file |
| 15271829 | Name on file | Email address on file |
| 14902743 | Name on file | Email address on file |
| 15124251 | Name on file | Email address on file |
| 15019924 | Name on file | Email address on file |
| 15064324 | Name on file | Email address on file |
| 13784373 | Name on file | Email address on file |
| 15083330 | Name on file | Email address on file |
| 13755366 | Name on file | Email address on file |
| 14931502 | Name on file | Email address on file |
| 15083310 | Name on file | Email address on file |
| 13243739 | Name on file | Email address on file |
| 13396124 | Name on file | Email address on file |
| 13614074 | Name on file | Email address on file |
| 13320534 | Name on file | Email address on file |
| 13827292 | Name on file | Email address on file |
| 18332037 | Name on file | Email address on file |
| 18948003 | Name on file | Email address on file |
| 13315142 | Name on file | Email address on file |
| 15132893 | Name on file | Email address on file |
| 13923819 | Name on file | Email address on file |
| 18936998 | Name on file | Email address on file |
| 18325391 | Name on file | Email address on file |
| 13695209 | Name on file | Email address on file |
| 14638460 | Name on file | Email address on file |
| 14667801 | Name on file | Email address on file |
| 13550546 | Name on file | Email address on file |
| 14641463 | Name on file | Email address on file |
| 13742433 | Name on file | Email address on file |
| 14383422 | Name on file | Email address on file |
| 14503049 | Name on file | Email address on file |
| 13530571 | Name on file | Email address on file |
| 14984877 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14543863 | Name on file | Email address on file |
| 14487361 | Name on file | Email address on file |
| 14487361 | Name on file | Email address on file |
| 14046174 | Name on file | Email address on file |
| 13468776 | Name on file | Email address on file |
| 14026087 | Name on file | Email address on file |
| 13650166 | Name on file | Email address on file |
| 14099491 | Name on file | Email address on file |
| 13485882 | Name on file | Email address on file |
| 13496887 | Name on file | Email address on file |
| 14656008 | Name on file | Email address on file |
| 14377321 | Name on file | Email address on file |
| 14445866 | Name on file | Email address on file |
| 13382492 | Name on file | Email address on file |
| 14669734 | Name on file | Email address on file |
| 13710110 | Name on file | Email address on file |
| 14230061 | Name on file | Email address on file |
| 15027348 | Name on file | Email address on file |
| 14086269 | Name on file | Email address on file |
| 14188682 | Name on file | Email address on file |
| 14637655 | Name on file | Email address on file |
| 13480543 | Name on file | Email address on file |
| 14442783 | Name on file | Email address on file |
| 14059506 | Name on file | Email address on file |
| 14135932 | Name on file | Email address on file |
| 14524948 | Name on file | Email address on file |
| 15291140 | Name on file | Email address on file |
| 15066167 | Name on file | Email address on file |
| 13158073 | Name on file | Email address on file |
| 14914899 | Name on file | Email address on file |
| 15237886 | Name on file | Email address on file |
| 15229293 | Name on file | Email address on file |
| 15229833 | Name on file | Email address on file |
| 18254764 | Name on file | Email address on file |
| 14319480 | Name on file | Email address on file |
| 13372387 | Name on file | Email address on file |
| 13207635 | Name on file | Email address on file |
| 13235012 | Name on file | Email address on file |
| 13878447 | Name on file | Email address on file |
| 13768999 | Name on file | Email address on file |
| 13384874 | Name on file | Email address on file |
| 13402684 | Name on file | Email address on file |
| 14631264 | Name on file | Email address on file |
| 15058001 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15055093 | Name on file | Email address on file |
| 20632785 | Name on file | Email address on file |
| 13484725 | Name on file | Email address on file |
| 15029145 | Name on file | Email address on file |
| 13228811 | Name on file | Email address on file |
| 13228811 | Name on file | Email address on file |
| 13448251 | Name on file | Email address on file |
| 15083953 | Name on file | Email address on file |
| 15236333 | Name on file | Email address on file |
| 15283364 | Name on file | Email address on file |
| 15283364 | Name on file | Email address on file |
| 15292211 | Name on file | Email address on file |
| 19014630 | Name on file | Email address on file |
| 19009675 | Name on file | Email address on file |
| 18321931 | Name on file | Email address on file |
| 18967048 | Name on file | Email address on file |
| 18267361 | Name on file | Email address on file |
| 15012591 | Name on file | Email address on file |
| 18962193 | Name on file | Email address on file |
| 14098147 | Name on file | Email address on file |
| 18300448 | Name on file | Email address on file |
| 14036655 | Name on file | Email address on file |
| 18992048 | Name on file | Email address on file |
| 15004431 | Name on file | Email address on file |
| 18289415 | Name on file | Email address on file |
| 18990730 | Name on file | Email address on file |
| 14960611 | Name on file | Email address on file |
| 13774097 | Name on file | Email address on file |
| 13734132 | Name on file | Email address on file |
| 13487405 | Name on file | Email address on file |
| 18326164 | Name on file | Email address on file |
| 22427030 | Name on file | Email address on file |
| 22121268 | Name on file | Email address on file |
| 18961876 | Name on file | Email address on file |
| 18983626 | Name on file | Email address on file |
| 18264993 | Name on file | Email address on file |
| 18247287 | Name on file | Email address on file |
| 19017084 | Name on file | Email address on file |
| 19028092 | Name on file | Email address on file |
| 19027522 | Name on file | Email address on file |
| 18324447 | Name on file | Email address on file |
| 18991876 | Name on file | Email address on file |
| 10596719 | Name on file | Email address on file |
| 18982030 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15098920 | Name on file | Email address on file |
| 14897990 | Name on file | Email address on file |
| 13626925 | Name on file | Email address on file |
| 13886445 | Name on file | Email address on file |
| 14941785 | Name on file | Email address on file |
| 15203360 | Name on file | Email address on file |
| 13181770 | Name on file | Email address on file |
| 18997396 | Name on file | Email address on file |
| 15018041 | Name on file | Email address on file |
| 13299526 | Name on file | Email address on file |
| 14982710 | Name on file | Email address on file |
| 18965971 | Name on file | Email address on file |
| 14998090 | Name on file | Email address on file |
| 13163261 | Name on file | Email address on file |
| 15224224 | Name on file | Email address on file |
| 15268329 | Name on file | Email address on file |
| 15090983 | Name on file | Email address on file |
| 15102953 | Name on file | Email address on file |
| 15027600 | Name on file | Email address on file |
| 15149466 | Name on file | Email address on file |
| 15286297 | Name on file | Email address on file |
| 15286297 | Name on file | Email address on file |
| 14922039 | Name on file | Email address on file |
| 15134754 | Name on file | Email address on file |
| 15270409 | Name on file | Email address on file |
| 13468726 | Name on file | Email address on file |
| 15283880 | Name on file | Email address on file |
| 15283880 | Name on file | Email address on file |
| 13194930 | Name on file | Email address on file |
| 13726387 | Name on file | Email address on file |
| 13967951 | Name on file | Email address on file |
| 15080736 | Name on file | Email address on file |
| 13188408 | Name on file | Email address on file |
| 15207335 | Name on file | Email address on file |
| 15085731 | Name on file | Email address on file |
| 14980053 | Name on file | Email address on file |
| 14640118 | Name on file | Email address on file |
| 14640118 | Name on file | Email address on file |
| 15242897 | Name on file | Email address on file |
| 14625376 | Name on file | Email address on file |
| 14625376 | Name on file | Email address on file |
| 15230531 | Name on file | Email address on file |
| 13208279 | Name on file | Email address on file |
| 13143703 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15154171 | Name on file | Email address on file |
| 14340356 | Name on file | Email address on file |
| 13884998 | Name on file | Email address on file |
| 15082741 | Name on file | Email address on file |
| 15029046 | Name on file | Email address on file |
| 14138937 | Name on file | Email address on file |
| 13750482 | Name on file | Email address on file |
| 15250604 | Name on file | Email address on file |
| 14937934 | Name on file | Email address on file |
| 14951197 | Name on file | Email address on file |
| 14914592 | Name on file | Email address on file |
| 14552510 | Name on file | Email address on file |
| 15100574 | Name on file | Email address on file |
| 15270727 | Name on file | Email address on file |
| 14982233 | Name on file | Email address on file |
| 15247253 | Name on file | Email address on file |
| 15280132 | Name on file | Email address on file |
| 15280132 | Name on file | Email address on file |
| 15112916 | Name on file | Email address on file |
| 13599409 | Name on file | Email address on file |
| 15280965 | Name on file | Email address on file |
| 15254012 | Name on file | Email address on file |
| 14925208 | Name on file | Email address on file |
| 15240732 | Name on file | Email address on file |
| 13697820 | Name on file | Email address on file |
| 15273978 | Name on file | Email address on file |
| 13167804 | Name on file | Email address on file |
| 15261841 | Name on file | Email address on file |
| 15124669 | Name on file | Email address on file |
| 15242209 | Name on file | Email address on file |
| 15211272 | Name on file | Email address on file |
| 14968288 | Name on file | Email address on file |
| 13931177 | Name on file | Email address on file |
| 14320842 | Name on file | Email address on file |
| 13304232 | Name on file | Email address on file |
| 19009138 | Name on file | Email address on file |
| 14492745 | Name on file | Email address on file |
| 18337273 | Name on file | Email address on file |
| 18269215 | Name on file | Email address on file |
| 18307735 | Name on file | Email address on file |
| 18275847 | Name on file | Email address on file |
| 19003859 | Name on file | Email address on file |
| 15280928 | Name on file | Email address on file |
| 15280928 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15290833 | Name on file | Email address on file |
| 15188814 | Name on file | Email address on file |
| 13797372 | Name on file | Email address on file |
| 15175520 | Name on file | Email address on file |
| 18279920 | Name on file | Email address on file |
| 18966071 | Name on file | Email address on file |
| 13601191 | Name on file | Email address on file |
| 20819516 | Name on file | Email address on file |
| 18968751 | Name on file | Email address on file |
| 22141284 | Name on file | Email address on file |
| 14636393 | Name on file | Email address on file |
| 13741737 | Name on file | Email address on file |
| 16866698 | Name on file | Email address on file |
| 13498880 | Name on file | Email address on file |
| 14545689 | Name on file | Email address on file |
| 18308913 | Name on file | Email address on file |
| 18939884 | Name on file | Email address on file |
| 14356793 | Name on file | Email address on file |
| 19018777 | Name on file | Email address on file |
| 15106101 | Name on file | Email address on file |
| 14488972 | Name on file | Email address on file |
| 15229122 | Name on file | Email address on file |
| 15236342 | Name on file | Email address on file |
| 15220279 | Name on file | Email address on file |
| 14331394 | Name on file | Email address on file |
| 14952541 | Name on file | Email address on file |
| 13420979 | Name on file | Email address on file |
| 13547194 | Name on file | Email address on file |
| 13918242 | Name on file | Email address on file |
| 13520979 | Name on file | Email address on file |
| 15282126 | Name on file | Email address on file |
| 14001461 | Name on file | Email address on file |
| 14043478 | Name on file | Email address on file |
| 13604053 | Name on file | Email address on file |
| 14909056 | Name on file | Email address on file |
| 13343304 | Name on file | Email address on file |
| 14270493 | Name on file | Email address on file |
| 14492194 | Name on file | Email address on file |
| 18259918 | Name on file | Email address on file |
| 19023301 | Name on file | Email address on file |
| 19169622 | Name on file | Email address on file |
| 15080113 | Name on file | Email address on file |
| 14926266 | Name on file | Email address on file |
| 13207106 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15118770 | Name on file | Email address on file |
| 15201386 | Name on file | Email address on file |
| 14261865 | Name on file | Email address on file |
| 18312528 | Name on file | Email address on file |
| 18324726 | Name on file | Email address on file |
| 18303447 | Name on file | Email address on file |
| 14243533 | Name on file | Email address on file |
| 18262458 | Name on file | Email address on file |
| 18965930 | Name on file | Email address on file |
| 18259223 | Name on file | Email address on file |
| 18968569 | Name on file | Email address on file |
| 22159763 | Name on file | Email address on file |
| 15252249 | Name on file | Email address on file |
| 15000026 | Name on file | Email address on file |
| 14932682 | Name on file | Email address on file |
| 15278888 | Name on file | Email address on file |
| 18972171 | Name on file | Email address on file |
| 12047798 | Name on file | Email address on file |
| 18276211 | Name on file | Email address on file |
| 13533271 | Name on file | Email address on file |
| 18252555 | Name on file | Email address on file |
| 13718426 | Name on file | Email address on file |
| 18243088 | Name on file | Email address on file |
| 18280299 | Name on file | Email address on file |
| 18279978 | Name on file | Email address on file |
| 18302974 | Name on file | Email address on file |
| 13914847 | Name on file | Email address on file |
| 13735496 | Name on file | Email address on file |
| 14364065 | Name on file | Email address on file |
| 13586584 | Name on file | Email address on file |
| 13778777 | Name on file | Email address on file |
| 14427113 | Name on file | Email address on file |
| 13146387 | Name on file | Email address on file |
| 14150765 | Name on file | Email address on file |
| 14098967 | Name on file | Email address on file |
| 14606289 | Name on file | Email address on file |
| 13566702 | Name on file | Email address on file |
| 13579358 | Name on file | Email address on file |
| 13480612 | Name on file | Email address on file |
| 14494967 | Name on file | Email address on file |
| 14253901 | Name on file | Email address on file |
| 14367779 | Name on file | Email address on file |
| 14549515 | Name on file | Email address on file |
| 14124684 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14591971 | Name on file | Email address on file |
| 14591971 | Name on file | Email address on file |
| 13487251 | Name on file | Email address on file |
| 14196441 | Name on file | Email address on file |
| 14944033 | Name on file | Email address on file |
| 13824095 | Name on file | Email address on file |
| 13824329 | Name on file | Email address on file |
| 13761539 | Name on file | Email address on file |
| 13587326 | Name on file | Email address on file |
| 13221987 | Name on file | Email address on file |
| 14633940 | Name on file | Email address on file |
| 14304871 | Name on file | Email address on file |
| 13925786 | Name on file | Email address on file |
| 14608776 | Name on file | Email address on file |
| 14516691 | Name on file | Email address on file |
| 14552557 | Name on file | Email address on file |
| 13462475 | Name on file | Email address on file |
| 14179957 | Name on file | Email address on file |
| 13745419 | Name on file | Email address on file |
| 14024273 | Name on file | Email address on file |
| 14593124 | Name on file | Email address on file |
| 14593124 | Name on file | Email address on file |
| 13684499 | Name on file | Email address on file |
| 14680721 | Name on file | Email address on file |
| 14680721 | Name on file | Email address on file |
| 16866234 | Name on file | Email address on file |
| 14660845 | Name on file | Email address on file |
| 14527650 | Name on file | Email address on file |
| 13459931 | Name on file | Email address on file |
| 14595724 | Name on file | Email address on file |
| 13690549 | Name on file | Email address on file |
| 13256085 | Name on file | Email address on file |
| 14615892 | Name on file | Email address on file |
| 14615892 | Name on file | Email address on file |
| 14114065 | Name on file | Email address on file |
| 14949861 | Name on file | Email address on file |
| 13315129 | Name on file | Email address on file |
| 14614706 | Name on file | Email address on file |
| 14614706 | Name on file | Email address on file |
| 14625034 | Name on file | Email address on file |
| 14625034 | Name on file | Email address on file |
| 13994899 | Name on file | Email address on file |
| 13457420 | Name on file | Email address on file |
| 14029700 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13831608 | Name on file | Email address on file |
| 14606897 | Name on file | Email address on file |
| 13638925 | Name on file | Email address on file |
| 13986051 | Name on file | Email address on file |
| 13759897 | Name on file | Email address on file |
| 14392963 | Name on file | Email address on file |
| 14128964 | Name on file | Email address on file |
| 13374922 | Name on file | Email address on file |
| 13651571 | Name on file | Email address on file |
| 13837662 | Name on file | Email address on file |
| 14115858 | Name on file | Email address on file |
| 13536377 | Name on file | Email address on file |
| 13822408 | Name on file | Email address on file |
| 14957462 | Name on file | Email address on file |
| 16851290 | Name on file | Email address on file |
| 14610140 | Name on file | Email address on file |
| 14161208 | Name on file | Email address on file |
| 14062988 | Name on file | Email address on file |
| 13205741 | Name on file | Email address on file |
| 13278494 | Name on file | Email address on file |
| 13353193 | Name on file | Email address on file |
| 14038949 | Name on file | Email address on file |
| 14059498 | Name on file | Email address on file |
| 14619291 | Name on file | Email address on file |
| 14619291 | Name on file | Email address on file |
| 14447973 | Name on file | Email address on file |
| 14617582 | Name on file | Email address on file |
| 14617582 | Name on file | Email address on file |
| 14467989 | Name on file | Email address on file |
| 14108204 | Name on file | Email address on file |
| 13618828 | Name on file | Email address on file |
| 14583772 | Name on file | Email address on file |
| 14583772 | Name on file | Email address on file |
| 13684640 | Name on file | Email address on file |
| 13406288 | Name on file | Email address on file |
| 14656325 | Name on file | Email address on file |
| 14656325 | Name on file | Email address on file |
| 14671343 | Name on file | Email address on file |
| 13560177 | Name on file | Email address on file |
| 14208432 | Name on file | Email address on file |
| 14343474 | Name on file | Email address on file |
| 14400054 | Name on file | Email address on file |
| 13343968 | Name on file | Email address on file |
| 14499537 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13393182 | Name on file | Email address on file |
| 14200462 | Name on file | Email address on file |
| 13922584 | Name on file | Email address on file |
| 13520941 | Name on file | Email address on file |
| 13247027 | Name on file | Email address on file |
| 14129668 | Name on file | Email address on file |
| 13276266 | Name on file | Email address on file |
| 13407289 | Name on file | Email address on file |
| 15277972 | Name on file | Email address on file |
| 14591404 | Name on file | Email address on file |
| 13984052 | Name on file | Email address on file |
| 14162563 | Name on file | Email address on file |
| 14635161 | Name on file | Email address on file |
| 14615951 | Name on file | Email address on file |
| 13441924 | Name on file | Email address on file |
| 13283575 | Name on file | Email address on file |
| 14140213 | Name on file | Email address on file |
| 14638816 | Name on file | Email address on file |
| 14638816 | Name on file | Email address on file |
| 14555245 | Name on file | Email address on file |
| 14555245 | Name on file | Email address on file |
| 14403840 | Name on file | Email address on file |
| 15285066 | Name on file | Email address on file |
| 15285066 | Name on file | Email address on file |
| 15272357 | Name on file | Email address on file |
| 14924437 | Name on file | Email address on file |
| 14552447 | Name on file | Email address on file |
| 15253654 | Name on file | Email address on file |
| 13226006 | Name on file | Email address on file |
| 15289862 | Name on file | Email address on file |
| 13852208 | Name on file | Email address on file |
| 14961729 | Name on file | Email address on file |
| 15251721 | Name on file | Email address on file |
| 18955708 | Name on file | Email address on file |
| 14344389 | Name on file | Email address on file |
| 19002490 | Name on file | Email address on file |
| 18238465 | Name on file | Email address on file |
| 18986882 | Name on file | Email address on file |
| 15018075 | Name on file | Email address on file |
| 14657632 | Name on file | Email address on file |
| 14657632 | Name on file | Email address on file |
| 13875980 | Name on file | Email address on file |
| 18965394 | Name on file | Email address on file |
| 18285019 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14633602 | Name on file | Email address on file |
| 18943155 | Name on file | Email address on file |
| 20649260 | Name on file | Email address on file |
| 18988623 | Name on file | Email address on file |
| 13837430 | Name on file | Email address on file |
| 14649673 | Name on file | Email address on file |
| 14166189 | Name on file | Email address on file |
| 14039430 | Name on file | Email address on file |
| 13228481 | Name on file | Email address on file |
| 15221320 | Name on file | Email address on file |
| 18334091 | Name on file | Email address on file |
| 14556430 | Name on file | Email address on file |
| 18328339 | Name on file | Email address on file |
| 13174719 | Name on file | Email address on file |
| 18302074 | Name on file | Email address on file |
| 19006958 | Name on file | Email address on file |
| 18331722 | Name on file | Email address on file |
| 18948413 | Name on file | Email address on file |
| 19020276 | Name on file | Email address on file |
| 13290982 | Name on file | Email address on file |
| 14421569 | Name on file | Email address on file |
| 13316460 | Name on file | Email address on file |
| 13519943 | Name on file | Email address on file |
| 14586731 | Name on file | Email address on file |
| 13450830 | Name on file | Email address on file |
| 15213487 | Name on file | Email address on file |
| 13245731 | Name on file | Email address on file |
| 14489458 | Name on file | Email address on file |
| 14147873 | Name on file | Email address on file |
| 13770931 | Name on file | Email address on file |
| 13379959 | Name on file | Email address on file |
| 13544720 | Name on file | Email address on file |
| 13912683 | Name on file | Email address on file |
| 18977107 | Name on file | Email address on file |
| 22206545 | Name on file | Email address on file |
| 18962203 | Name on file | Email address on file |
| 18938680 | Name on file | Email address on file |
| 18238320 | Name on file | Email address on file |
| 15272231 | Name on file | Email address on file |
| 13719395 | Name on file | Email address on file |
| 15396891 | Name on file | Email address on file |
| 13335604 | Name on file | Email address on file |
| 13401722 | Name on file | Email address on file |
| 14112791 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15367001 | Name on file | Email address on file |
| 13658041 | Name on file | Email address on file |
| 14406800 | Name on file | Email address on file |
| 13928701 | Name on file | Email address on file |
| 13886882 | Name on file | Email address on file |
| 14535279 | Name on file | Email address on file |
| 14248000 | Name on file | Email address on file |
| 14034854 | Name on file | Email address on file |
| 14520571 | Name on file | Email address on file |
| 13633586 | Name on file | Email address on file |
| 13893639 | Name on file | Email address on file |
| 13964768 | Name on file | Email address on file |
| 14251941 | Name on file | Email address on file |
| 12125291 | Name on file | Email address on file |
| 18996829 | Name on file | Email address on file |
| 18947205 | Name on file | Email address on file |
| 18332901 | Name on file | Email address on file |
| 22185482 | Name on file | Email address on file |
| 18266889 | Name on file | Email address on file |
| 22159374 | Name on file | Email address on file |
| 15289682 | Name on file | Email address on file |
| 15289682 | Name on file | Email address on file |
| 15071205 | Name on file | Email address on file |
| 15071205 | Name on file | Email address on file |
| 14974906 | Name on file | Email address on file |
| 18278180 | Name on file | Email address on file |
| 13982912 | Name on file | Email address on file |
| 14633734 | Name on file | Email address on file |
| 14067722 | Name on file | Email address on file |
| 14042840 | Name on file | Email address on file |
| 13428169 | Name on file | Email address on file |
| 14169588 | Name on file | Email address on file |
| 14283129 | Name on file | Email address on file |
| 13347946 | Name on file | Email address on file |
| 13716408 | Name on file | Email address on file |
| 13221222 | Name on file | Email address on file |
| 19024221 | Name on file | Email address on file |
| 15269275 | Name on file | Email address on file |
| 18293760 | Name on file | Email address on file |
| 18936753 | Name on file | Email address on file |
| 14024879 | Name on file | Email address on file |
| 18264203 | Name on file | Email address on file |
| 14627049 | Name on file | Email address on file |
| 18261240 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18965735 | Name on file | Email address on file |
| 18281824 | Name on file | Email address on file |
| 18303643 | Name on file | Email address on file |
| 22414910 | Name on file | Email address on file |
| 14646753 | Name on file | Email address on file |
| 15088074 | Name on file | Email address on file |
| 15241099 | Name on file | Email address on file |
| 18330241 | Name on file | Email address on file |
| 13569400 | Name on file | Email address on file |
| 14916752 | Name on file | Email address on file |
| 15160236 | Name on file | Email address on file |
| 13159312 | Name on file | Email address on file |
| 19026406 | Name on file | Email address on file |
| 14381758 | Name on file | Email address on file |
| 13280065 | Name on file | Email address on file |
| 13876046 | Name on file | Email address on file |
| 13499395 | Name on file | Email address on file |
| 14373783 | Name on file | Email address on file |
| 14458836 | Name on file | Email address on file |
| 15283651 | Name on file | Email address on file |
| 15267078 | Name on file | Email address on file |
| 15184023 | Name on file | Email address on file |
| 15149863 | Name on file | Email address on file |
| 15285795 | Name on file | Email address on file |
| 14065860 | Name on file | Email address on file |
| 15184600 | Name on file | Email address on file |
| 18328882 | Name on file | Email address on file |
| 13251812 | Name on file | Email address on file |
| 14354423 | Name on file | Email address on file |
| 18321254 | Name on file | Email address on file |
| 18254360 | Name on file | Email address on file |
| 15253470 | Name on file | Email address on file |
| 18282710 | Name on file | Email address on file |
| 13180657 | Name on file | Email address on file |
| 13229205 | Name on file | Email address on file |
| 19174951 | Name on file | Email address on file |
| 13689909 | Name on file | Email address on file |
| 20623407 | Name on file | Email address on file |
| 13760845 | Name on file | Email address on file |
| 14987328 | Name on file | Email address on file |
| 15143032 | Name on file | Email address on file |
| 13182637 | Name on file | Email address on file |
| 14674874 | Name on file | Email address on file |
| 14674874 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15222085 | Name on file | Email address on file |
| 18247711 | Name on file | Email address on file |
| 19007795 | Name on file | Email address on file |
| 13417945 | Name on file | Email address on file |
| 13657957 | Name on file | Email address on file |
| 18331954 | Name on file | Email address on file |
| 13959946 | Name on file | Email address on file |
| 13232961 | Name on file | Email address on file |
| 14455295 | Name on file | Email address on file |
| 18961086 | Name on file | Email address on file |
| 15013609 | Name on file | Email address on file |
| 15272170 | Name on file | Email address on file |
| 18252999 | Name on file | Email address on file |
| 13938512 | Name on file | Email address on file |
| 15271697 | Name on file | Email address on file |
| 18248314 | Name on file | Email address on file |
| 18267085 | Name on file | Email address on file |
| 15271850 | Name on file | Email address on file |
| 18316839 | Name on file | Email address on file |
| 18333570 | Name on file | Email address on file |
| 18291746 | Name on file | Email address on file |
| 15284050 | Name on file | Email address on file |
| 15284050 | Name on file | Email address on file |
| 15273250 | Name on file | Email address on file |
| 15274665 | Name on file | Email address on file |
| 18961297 | Name on file | Email address on file |
| 15178517 | Name on file | Email address on file |
| 15387165 | Name on file | Email address on file |
| 14558632 | Name on file | Email address on file |
| 16852303 | Name on file | Email address on file |
| 14648514 | Name on file | Email address on file |
| 14648514 | Name on file | Email address on file |
| 13162858 | Name on file | Email address on file |
| 14920172 | Name on file | Email address on file |
| 13490935 | Name on file | Email address on file |
| 18254677 | Name on file | Email address on file |
| 19174851 | Name on file | Email address on file |
| 14591796 | Name on file | Email address on file |
| 14591796 | Name on file | Email address on file |
| 14226553 | Name on file | Email address on file |
| 13665963 | Name on file | Email address on file |
| 18940878 | Name on file | Email address on file |
| 13542189 | Name on file | Email address on file |
| 14079387 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15035574 | Name on file | Email address on file |
| 13813480 | Name on file | Email address on file |
| 14956736 | Name on file | Email address on file |
| 13442341 | Name on file | Email address on file |
| 15069907 | Name on file | Email address on file |
| 13276765 | Name on file | Email address on file |
| 22120361 | Name on file | Email address on file |
| 14986562 | Name on file | Email address on file |
| 14135813 | Name on file | Email address on file |
| 14591238 | Name on file | Email address on file |
| 14591238 | Name on file | Email address on file |
| 14491673 | Name on file | Email address on file |
| 18941003 | Name on file | Email address on file |
| 15182659 | Name on file | Email address on file |
| 18938425 | Name on file | Email address on file |
| 14524115 | Name on file | Email address on file |
| 14400216 | Name on file | Email address on file |
| 13180175 | Name on file | Email address on file |
| 14585430 | Name on file | Email address on file |
| 14585430 | Name on file | Email address on file |
| 14233054 | Name on file | Email address on file |
| 13903712 | Name on file | Email address on file |
| 18288536 | Name on file | Email address on file |
| 13946779 | Name on file | Email address on file |
| 13904234 | Name on file | Email address on file |
| 13843266 | Name on file | Email address on file |
| 13947518 | Name on file | Email address on file |
| 14258932 | Name on file | Email address on file |
| 13665540 | Name on file | Email address on file |
| 15239764 | Name on file | Email address on file |
| 15149243 | Name on file | Email address on file |
| 15001073 | Name on file | Email address on file |
| 15154264 | Name on file | Email address on file |
| 12646486 | Name on file | Email address on file |
| 13477364 | Name on file | Email address on file |
| 18267659 | Name on file | Email address on file |
| 18256352 | Name on file | Email address on file |
| 15072013 | Name on file | Email address on file |
| 13489815 | Name on file | Email address on file |
| 14128048 | Name on file | Email address on file |
| 13595410 | Name on file | Email address on file |
| 15282691 | Name on file | Email address on file |
| 13502490 | Name on file | Email address on file |
| 15161170 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15169098 | Name on file | Email address on file |
| 15159085 | Name on file | Email address on file |
| 15152806 | Name on file | Email address on file |
| 13747964 | Name on file | Email address on file |
| 13913006 | Name on file | Email address on file |
| 14629969 | Name on file | Email address on file |
| 14629969 | Name on file | Email address on file |
| 13857838 | Name on file | Email address on file |
| 14429048 | Name on file | Email address on file |
| 14327898 | Name on file | Email address on file |
| 14197449 | Name on file | Email address on file |
| 14656059 | Name on file | Email address on file |
| 14071917 | Name on file | Email address on file |
| 14619627 | Name on file | Email address on file |
| 13627322 | Name on file | Email address on file |
| 18967265 | Name on file | Email address on file |
| 18248793 | Name on file | Email address on file |
| 19027437 | Name on file | Email address on file |
| 15030277 | Name on file | Email address on file |
| 15018160 | Name on file | Email address on file |
| 14942539 | Name on file | Email address on file |
| 13489327 | Name on file | Email address on file |
| 14926723 | Name on file | Email address on file |
| 15270738 | Name on file | Email address on file |
| 14527989 | Name on file | Email address on file |
| 14474056 | Name on file | Email address on file |
| 13526939 | Name on file | Email address on file |
| 13411280 | Name on file | Email address on file |
| 14301992 | Name on file | Email address on file |
| 14647232 | Name on file | Email address on file |
| 13763703 | Name on file | Email address on file |
| 13343212 | Name on file | Email address on file |
| 13217266 | Name on file | Email address on file |
| 13965869 | Name on file | Email address on file |
| 14992446 | Name on file | Email address on file |
| 13386413 | Name on file | Email address on file |
| 14643209 | Name on file | Email address on file |
| 14237181 | Name on file | Email address on file |
| 16865299 | Name on file | Email address on file |
| 15148519 | Name on file | Email address on file |
| 14594418 | Name on file | Email address on file |
| 14594418 | Name on file | Email address on file |
| 13641057 | Name on file | Email address on file |
| 14532122 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14044229 | Name on file | Email address on file |
| 14680479 | Name on file | Email address on file |
| 14550338 | Name on file | Email address on file |
| 13595477 | Name on file | Email address on file |
| 13225558 | Name on file | Email address on file |
| 13641026 | Name on file | Email address on file |
| 15150574 | Name on file | Email address on file |
| 15216794 | Name on file | Email address on file |
| 18298690 | Name on file | Email address on file |
| 18293393 | Name on file | Email address on file |
| 18997392 | Name on file | Email address on file |
| 22211826 | Name on file | Email address on file |
| 13918149 | Name on file | Email address on file |
| 14509323 | Name on file | Email address on file |
| 14100806 | Name on file | Email address on file |
| 13229912 | Name on file | Email address on file |
| 14407814 | Name on file | Email address on file |
| 14434513 | Name on file | Email address on file |
| 14525301 | Name on file | Email address on file |
| 14553153 | Name on file | Email address on file |
| 13139363 | Name on file | Email address on file |
| 14448808 | Name on file | Email address on file |
| 14486995 | Name on file | Email address on file |
| 15136647 | Name on file | Email address on file |
| 13378208 | Name on file | Email address on file |
| 14096145 | Name on file | Email address on file |
| 14175648 | Name on file | Email address on file |
| 13670431 | Name on file | Email address on file |
| 14444363 | Name on file | Email address on file |
| 14380577 | Name on file | Email address on file |
| 14547822 | Name on file | Email address on file |
| 13433731 | Name on file | Email address on file |
| 13904246 | Name on file | Email address on file |
| 14224619 | Name on file | Email address on file |
| 13884939 | Name on file | Email address on file |
| 13443266 | Name on file | Email address on file |
| 13318781 | Name on file | Email address on file |
| 14672556 | Name on file | Email address on file |
| 14201833 | Name on file | Email address on file |
| 14431836 | Name on file | Email address on file |
| 14431836 | Name on file | Email address on file |
| 14534272 | Name on file | Email address on file |
| 13729532 | Name on file | Email address on file |
| 14250878 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14353919 | Name on file | Email address on file |
| 14115633 | Name on file | Email address on file |
| 13237630 | Name on file | Email address on file |
| 13946690 | Name on file | Email address on file |
| 13405111 | Name on file | Email address on file |
| 14453339 | Name on file | Email address on file |
| 14387365 | Name on file | Email address on file |
| 14410238 | Name on file | Email address on file |
| 13487946 | Name on file | Email address on file |
| 14356065 | Name on file | Email address on file |
| 13738039 | Name on file | Email address on file |
| 14357824 | Name on file | Email address on file |
| 13221056 | Name on file | Email address on file |
| 14287652 | Name on file | Email address on file |
| 13223018 | Name on file | Email address on file |
| 13365115 | Name on file | Email address on file |
| 14392443 | Name on file | Email address on file |
| 13863761 | Name on file | Email address on file |
| 14392461 | Name on file | Email address on file |
| 14555042 | Name on file | Email address on file |
| 13379797 | Name on file | Email address on file |
| 13308239 | Name on file | Email address on file |
| 14040919 | Name on file | Email address on file |
| 14418315 | Name on file | Email address on file |
| 14280901 | Name on file | Email address on file |
| 14515497 | Name on file | Email address on file |
| 14655726 | Name on file | Email address on file |
| 14506478 | Name on file | Email address on file |
| 14582317 | Name on file | Email address on file |
| 13993532 | Name on file | Email address on file |
| 13382053 | Name on file | Email address on file |
| 13401154 | Name on file | Email address on file |
| 14677007 | Name on file | Email address on file |
| 13780409 | Name on file | Email address on file |
| 13860161 | Name on file | Email address on file |
| 13467969 | Name on file | Email address on file |
| 13287034 | Name on file | Email address on file |
| 14225615 | Name on file | Email address on file |
| 14459653 | Name on file | Email address on file |
| 15168539 | Name on file | Email address on file |
| 13442167 | Name on file | Email address on file |
| 14154795 | Name on file | Email address on file |
| 13580081 | Name on file | Email address on file |
| 14510617 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15017892 | Name on file | Email address on file |
| 13979454 | Name on file | Email address on file |
| 14010890 | Name on file | Email address on file |
| 14666741 | Name on file | Email address on file |
| 13708945 | Name on file | Email address on file |
| 13616702 | Name on file | Email address on file |
| 14670317 | Name on file | Email address on file |
| 14300773 | Name on file | Email address on file |
| 14300773 | Name on file | Email address on file |
| 13467241 | Name on file | Email address on file |
| 14519671 | Name on file | Email address on file |
| 14530412 | Name on file | Email address on file |
| 14223637 | Name on file | Email address on file |
| 14470372 | Name on file | Email address on file |
| 13709564 | Name on file | Email address on file |
| 14400161 | Name on file | Email address on file |
| 14550572 | Name on file | Email address on file |
| 13633659 | Name on file | Email address on file |
| 13976676 | Name on file | Email address on file |
| 13400014 | Name on file | Email address on file |
| 13464574 | Name on file | Email address on file |
| 14911211 | Name on file | Email address on file |
| 13585754 | Name on file | Email address on file |
| 19025379 | Name on file | Email address on file |
| 15130579 | Name on file | Email address on file |
| 14918221 | Name on file | Email address on file |
| 15043520 | Name on file | Email address on file |
| 15089722 | Name on file | Email address on file |
| 15016068 | Name on file | Email address on file |
| 15277724 | Name on file | Email address on file |
| 14965928 | Name on file | Email address on file |
| 15022065 | Name on file | Email address on file |
| 15289501 | Name on file | Email address on file |
| 13279127 | Name on file | Email address on file |
| 14185687 | Name on file | Email address on file |
| 14488676 | Name on file | Email address on file |
| 14636936 | Name on file | Email address on file |
| 14636936 | Name on file | Email address on file |
| 14635576 | Name on file | Email address on file |
| 14100093 | Name on file | Email address on file |
| 13204690 | Name on file | Email address on file |
| 14442707 | Name on file | Email address on file |
| 14442707 | Name on file | Email address on file |
| 13916560 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14254968 | Name on file | Email address on file |
| 14910162 | Name on file | Email address on file |
| 13587106 | Name on file | Email address on file |
| 14469511 | Name on file | Email address on file |
| 14494190 | Name on file | Email address on file |
| 13250010 | Name on file | Email address on file |
| 14512813 | Name on file | Email address on file |
| 14671568 | Name on file | Email address on file |
| 14126346 | Name on file | Email address on file |
| 14673600 | Name on file | Email address on file |
| 13952696 | Name on file | Email address on file |
| 13681254 | Name on file | Email address on file |
| 13942776 | Name on file | Email address on file |
| 14548367 | Name on file | Email address on file |
| 13956629 | Name on file | Email address on file |
| 14925005 | Name on file | Email address on file |
| 14110443 | Name on file | Email address on file |
| 14465349 | Name on file | Email address on file |
| 13338681 | Name on file | Email address on file |
| 13480126 | Name on file | Email address on file |
| 14327858 | Name on file | Email address on file |
| 13588644 | Name on file | Email address on file |
| 14411453 | Name on file | Email address on file |
| 13794911 | Name on file | Email address on file |
| 13918600 | Name on file | Email address on file |
| 13599830 | Name on file | Email address on file |
| 13732773 | Name on file | Email address on file |
| 13515765 | Name on file | Email address on file |
| 14013379 | Name on file | Email address on file |
| 13927853 | Name on file | Email address on file |
| 13548591 | Name on file | Email address on file |
| 13882669 | Name on file | Email address on file |
| 14353916 | Name on file | Email address on file |
| 14353916 | Name on file | Email address on file |
| 14678309 | Name on file | Email address on file |
| 14624381 | Name on file | Email address on file |
| 14914935 | Name on file | Email address on file |
| 13937296 | Name on file | Email address on file |
| 18990525 | Name on file | Email address on file |
| 13847042 | Name on file | Email address on file |
| 13731162 | Name on file | Email address on file |
| 13324013 | Name on file | Email address on file |
| 14422367 | Name on file | Email address on file |
| 13433607 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14902491 | Name on file | Email address on file |
| 13597272 | Name on file | Email address on file |
| 14992711 | Name on file | Email address on file |
| 14211496 | Name on file | Email address on file |
| 14208569 | Name on file | Email address on file |
| 14262524 | Name on file | Email address on file |
| 13770050 | Name on file | Email address on file |
| 14515166 | Name on file | Email address on file |
| 13876772 | Name on file | Email address on file |
| 13250141 | Name on file | Email address on file |
| 13291295 | Name on file | Email address on file |
| 13760609 | Name on file | Email address on file |
| 13277638 | Name on file | Email address on file |
| 14532399 | Name on file | Email address on file |
| 14919991 | Name on file | Email address on file |
| 15102812 | Name on file | Email address on file |
| 15194663 | Name on file | Email address on file |
| 15180881 | Name on file | Email address on file |
| 15291277 | Name on file | Email address on file |
| 15291277 | Name on file | Email address on file |
| 13161770 | Name on file | Email address on file |
| 13283865 | Name on file | Email address on file |
| 13567672 | Name on file | Email address on file |
| 14029952 | Name on file | Email address on file |
| 14245594 | Name on file | Email address on file |
| 13415144 | Name on file | Email address on file |
| 16850106 | Name on file | Email address on file |
| 14045859 | Name on file | Email address on file |
| 13474771 | Name on file | Email address on file |
| 13356595 | Name on file | Email address on file |
| 14626378 | Name on file | Email address on file |
| 14626378 | Name on file | Email address on file |
| 13972058 | Name on file | Email address on file |
| 13180839 | Name on file | Email address on file |
| 13607898 | Name on file | Email address on file |
| 14271877 | Name on file | Email address on file |
| 14325918 | Name on file | Email address on file |
| 13726870 | Name on file | Email address on file |
| 13641868 | Name on file | Email address on file |
| 15382732 | Name on file | Email address on file |
| 10591564 | Name on file | Email address on file |
| 15063630 | Name on file | Email address on file |
| 15094130 | Name on file | Email address on file |
| 19008879 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13633168 | Name on file | Email address on file |
| 14579960 | Name on file | Email address on file |
| 14610738 | Name on file | Email address on file |
| 14610738 | Name on file | Email address on file |
| 13604388 | Name on file | Email address on file |
| 18267878 | Name on file | Email address on file |
| 15249886 | Name on file | Email address on file |
| 13447474 | Name on file | Email address on file |
| 13852598 | Name on file | Email address on file |
| 14328472 | Name on file | Email address on file |
| 15088802 | Name on file | Email address on file |
| 18336451 | Name on file | Email address on file |
| 14478782 | Name on file | Email address on file |
| 14650110 | Name on file | Email address on file |
| 14650110 | Name on file | Email address on file |
| 13278119 | Name on file | Email address on file |
| 18238662 | Name on file | Email address on file |
| 14970822 | Name on file | Email address on file |
| 14552378 | Name on file | Email address on file |
| 14912902 | Name on file | Email address on file |
| 14283393 | Name on file | Email address on file |
| 14531148 | Name on file | Email address on file |
| 14480600 | Name on file | Email address on file |
| 13517595 | Name on file | Email address on file |
| 14506465 | Name on file | Email address on file |
| 14506465 | Name on file | Email address on file |
| 13264590 | Name on file | Email address on file |
| 14379052 | Name on file | Email address on file |
| 13250160 | Name on file | Email address on file |
| 14609046 | Name on file | Email address on file |
| 13700857 | Name on file | Email address on file |
| 14474853 | Name on file | Email address on file |
| 14664604 | Name on file | Email address on file |
| 14667735 | Name on file | Email address on file |
| 13970042 | Name on file | Email address on file |
| 13548232 | Name on file | Email address on file |
| 14668226 | Name on file | Email address on file |
| 14558647 | Name on file | Email address on file |
| 14460180 | Name on file | Email address on file |
| 13337052 | Name on file | Email address on file |
| 13653075 | Name on file | Email address on file |
| 14685607 | Name on file | Email address on file |
| 14484446 | Name on file | Email address on file |
| 13272389 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14219632 | Name on file | Email address on file |
| 14627870 | Name on file | Email address on file |
| 14533779 | Name on file | Email address on file |
| 14533779 | Name on file | Email address on file |
| 14655135 | Name on file | Email address on file |
| 13784864 | Name on file | Email address on file |
| 13311841 | Name on file | Email address on file |
| 16848769 | Name on file | Email address on file |
| 14537368 | Name on file | Email address on file |
| 14677711 | Name on file | Email address on file |
| 16848291 | Name on file | Email address on file |
| 14658033 | Name on file | Email address on file |
| 13369269 | Name on file | Email address on file |
| 14229032 | Name on file | Email address on file |
| 14551737 | Name on file | Email address on file |
| 13260190 | Name on file | Email address on file |
| 13315121 | Name on file | Email address on file |
| 13684566 | Name on file | Email address on file |
| 14282392 | Name on file | Email address on file |
| 14478435 | Name on file | Email address on file |
| 14478435 | Name on file | Email address on file |
| 14266115 | Name on file | Email address on file |
| 13923519 | Name on file | Email address on file |
| 14651290 | Name on file | Email address on file |
| 13934850 | Name on file | Email address on file |
| 13911897 | Name on file | Email address on file |
| 18286511 | Name on file | Email address on file |
| 18963884 | Name on file | Email address on file |
| 13762944 | Name on file | Email address on file |
| 14410044 | Name on file | Email address on file |
| 13529670 | Name on file | Email address on file |
| 13155478 | Name on file | Email address on file |
| 18280703 | Name on file | Email address on file |
| 18937606 | Name on file | Email address on file |
| 13877547 | Name on file | Email address on file |
| 14672876 | Name on file | Email address on file |
| 13333357 | Name on file | Email address on file |
| 13192030 | Name on file | Email address on file |
| 15284516 | Name on file | Email address on file |
| 13833078 | Name on file | Email address on file |
| 15097735 | Name on file | Email address on file |
| 15097735 | Name on file | Email address on file |
| 13268705 | Name on file | Email address on file |
| 13447882 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18327274 | Name on file | Email address on file |
| 18295524 | Name on file | Email address on file |
| 18265357 | Name on file | Email address on file |
| 15282484 | Name on file | Email address on file |
| 13174308 | Name on file | Email address on file |
| 13701251 | Name on file | Email address on file |
| 14157668 | Name on file | Email address on file |
| 15236955 | Name on file | Email address on file |
| 15224454 | Name on file | Email address on file |
| 14030814 | Name on file | Email address on file |
| 13268752 | Name on file | Email address on file |
| 16866932 | Name on file | Email address on file |
| 13878510 | Name on file | Email address on file |
| 13690568 | Name on file | Email address on file |
| 15211983 | Name on file | Email address on file |
| 14906044 | Name on file | Email address on file |
| 18259530 | Name on file | Email address on file |
| 15023372 | Name on file | Email address on file |
| 15292178 | Name on file | Email address on file |
| 15292178 | Name on file | Email address on file |
| 14940729 | Name on file | Email address on file |
| 13207429 | Name on file | Email address on file |
| 15231250 | Name on file | Email address on file |
| 15115083 | Name on file | Email address on file |
| 15268784 | Name on file | Email address on file |
| 15271565 | Name on file | Email address on file |
| 15044538 | Name on file | Email address on file |
| 15272910 | Name on file | Email address on file |
| 14931723 | Name on file | Email address on file |
| 14903142 | Name on file | Email address on file |
| 15285487 | Name on file | Email address on file |
| 15285487 | Name on file | Email address on file |
| 13169537 | Name on file | Email address on file |
| 15167676 | Name on file | Email address on file |
| 14927565 | Name on file | Email address on file |
| 15009324 | Name on file | Email address on file |
| 15244976 | Name on file | Email address on file |
| 13225947 | Name on file | Email address on file |
| 15194950 | Name on file | Email address on file |
| 15216756 | Name on file | Email address on file |
| 15114296 | Name on file | Email address on file |
| 15381195 | Name on file | Email address on file |
| 13436551 | Name on file | Email address on file |
| 14987754 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15182648 | Name on file | Email address on file |
| 15029438 | Name on file | Email address on file |
| 14927043 | Name on file | Email address on file |
| 15124407 | Name on file | Email address on file |
| 14915281 | Name on file | Email address on file |
| 15077307 | Name on file | Email address on file |
| 15258352 | Name on file | Email address on file |
| 13142920 | Name on file | Email address on file |
| 14223127 | Name on file | Email address on file |
| 18336102 | Name on file | Email address on file |
| 18260228 | Name on file | Email address on file |
| 14278909 | Name on file | Email address on file |
| 18238362 | Name on file | Email address on file |
| 14151670 | Name on file | Email address on file |
| 19027860 | Name on file | Email address on file |
| 15230054 | Name on file | Email address on file |
| 13927266 | Name on file | Email address on file |
| 20800569 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 13179251 | Name on file | Email address on file |
| 14624524 | Name on file | Email address on file |
| 15020479 | Name on file | Email address on file |
| 22161542 | Name on file | Email address on file |
| 12648729 | Name on file | Email address on file |
| 18255933 | Name on file | Email address on file |
| 16853402 | Name on file | Email address on file |
| 14939770 | Name on file | Email address on file |
| 14237036 | Name on file | Email address on file |
| 13162773 | Name on file | Email address on file |
| 13779244 | Name on file | Email address on file |
| 13351263 | Name on file | Email address on file |
| 14938616 | Name on file | Email address on file |
| 14954325 | Name on file | Email address on file |
| 13964302 | Name on file | Email address on file |
| 18947683 | Name on file | Email address on file |
| 18943105 | Name on file | Email address on file |
| 18276459 | Name on file | Email address on file |
| 18262838 | Name on file | Email address on file |
| 18295393 | Name on file | Email address on file |
| 13019199 | Name on file | Email address on file |
| 13137251 | Name on file | Email address on file |
| 13591382 | Name on file | Email address on file |
| 18982191 | Name on file | Email address on file |
| 15221571 | Name on file | Email address on file |
| 14486760 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15002144 | Name on file | Email address on file |
| 15097933 | Name on file | Email address on file |
| 15268089 | Name on file | Email address on file |
| 15046287 | Name on file | Email address on file |
| 15067722 | Name on file | Email address on file |
| 15274393 | Name on file | Email address on file |
| 14116518 | Name on file | Email address on file |
| 15226563 | Name on file | Email address on file |
| 13207832 | Name on file | Email address on file |
| 15253882 | Name on file | Email address on file |
| 14973112 | Name on file | Email address on file |
| 14910868 | Name on file | Email address on file |
| 14669570 | Name on file | Email address on file |
| 15193044 | Name on file | Email address on file |
| 14897647 | Name on file | Email address on file |
| 15227595 | Name on file | Email address on file |
| 14351661 | Name on file | Email address on file |
| 14959528 | Name on file | Email address on file |
| 18288725 | Name on file | Email address on file |
| 19000915 | Name on file | Email address on file |
| 18952250 | Name on file | Email address on file |
| 15019264 | Name on file | Email address on file |
| 13984177 | Name on file | Email address on file |
| 18285127 | Name on file | Email address on file |
| 14328962 | Name on file | Email address on file |
| 14614025 | Name on file | Email address on file |
| 13966727 | Name on file | Email address on file |
| 13453762 | Name on file | Email address on file |
| 14328527 | Name on file | Email address on file |
| 13485274 | Name on file | Email address on file |
| 14642333 | Name on file | Email address on file |
| 14349618 | Name on file | Email address on file |
| 13555675 | Name on file | Email address on file |
| 14686012 | Name on file | Email address on file |
| 14686012 | Name on file | Email address on file |
| 18312574 | Name on file | Email address on file |
| 10288925 | Name on file | Email address on file |
| 18289614 | Name on file | Email address on file |
| 18293475 | Name on file | Email address on file |
| 18990569 | Name on file | Email address on file |
| 18319618 | Name on file | Email address on file |
| 14924693 | Name on file | Email address on file |
| 15011969 | Name on file | Email address on file |
| 15214635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15275225 | Name on file | Email address on file |
| 18276562 | Name on file | Email address on file |
| 13554266 | Name on file | Email address on file |
| 18938745 | Name on file | Email address on file |
| 13238456 | Name on file | Email address on file |
| 14919181 | Name on file | Email address on file |
| 14919181 | Name on file | Email address on file |
| 18307892 | Name on file | Email address on file |
| 15065685 | Name on file | Email address on file |
| 15102014 | Name on file | Email address on file |
| 18296799 | Name on file | Email address on file |
| 18247967 | Name on file | Email address on file |
| 18983277 | Name on file | Email address on file |
| 13206998 | Name on file | Email address on file |
| 13431761 | Name on file | Email address on file |
| 14489259 | Name on file | Email address on file |
| 20623777 | Name on file | Email address on file |
| 20806823 | Name on file | Email address on file |
| 15035195 | Name on file | Email address on file |
| 18286679 | Name on file | Email address on file |
| 15215150 | Name on file | Email address on file |
| 15289440 | Name on file | Email address on file |
| 19026713 | Name on file | Email address on file |
| 15226601 | Name on file | Email address on file |
| 14943899 | Name on file | Email address on file |
| 13999971 | Name on file | Email address on file |
| 14298428 | Name on file | Email address on file |
| 14993179 | Name on file | Email address on file |
| 19176320 | Name on file | Email address on file |
| 13662879 | Name on file | Email address on file |
| 13165266 | Name on file | Email address on file |
| 16851219 | Name on file | Email address on file |
| 13498316 | Name on file | Email address on file |
| 15102552 | Name on file | Email address on file |
| 14121737 | Name on file | Email address on file |
| 18961385 | Name on file | Email address on file |
| 15049013 | Name on file | Email address on file |
| 14546498 | Name on file | Email address on file |
| 14421561 | Name on file | Email address on file |
| 14258360 | Name on file | Email address on file |
| 13145831 | Name on file | Email address on file |
| 15184757 | Name on file | Email address on file |
| 18967843 | Name on file | Email address on file |
| 13215811 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18333955 | Name on file | Email address on file |
| 18937190 | Name on file | Email address on file |
| 19008807 | Name on file | Email address on file |
| 18959120 | Name on file | Email address on file |
| 13857683 | Name on file | Email address on file |
| 14645646 | Name on file | Email address on file |
| 14645646 | Name on file | Email address on file |
| 13835165 | Name on file | Email address on file |
| 14678962 | Name on file | Email address on file |
| 19021833 | Name on file | Email address on file |
| 13826329 | Name on file | Email address on file |
| 18977903 | Name on file | Email address on file |
| 14684232 | Name on file | Email address on file |
| 14684232 | Name on file | Email address on file |
| 14254554 | Name on file | Email address on file |
| 14254554 | Name on file | Email address on file |
| 13847087 | Name on file | Email address on file |
| 13422103 | Name on file | Email address on file |
| 13238955 | Name on file | Email address on file |
| 13470537 | Name on file | Email address on file |
| 18286435 | Name on file | Email address on file |
| 18321937 | Name on file | Email address on file |
| 18961885 | Name on file | Email address on file |
| 14636533 | Name on file | Email address on file |
| 13400358 | Name on file | Email address on file |
| 18298441 | Name on file | Email address on file |
| 14943279 | Name on file | Email address on file |
| 14981144 | Name on file | Email address on file |
| 13870889 | Name on file | Email address on file |
| 18310275 | Name on file | Email address on file |
| 18970781 | Name on file | Email address on file |
| 18991284 | Name on file | Email address on file |
| 18276676 | Name on file | Email address on file |
| 18258228 | Name on file | Email address on file |
| 15252543 | Name on file | Email address on file |
| 18325635 | Name on file | Email address on file |
| 18318573 | Name on file | Email address on file |
| 13689507 | Name on file | Email address on file |
| 13164431 | Name on file | Email address on file |
| 13156648 | Name on file | Email address on file |
| 22084590 | Name on file | Email address on file |
| 18970325 | Name on file | Email address on file |
| 13333313 | Name on file | Email address on file |
| 13827035 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18324182 | Name on file | Email address on file |
| 13294743 | Name on file | Email address on file |
| 14625901 | Name on file | Email address on file |
| 18333059 | Name on file | Email address on file |
| 18257686 | Name on file | Email address on file |
| 14549846 | Name on file | Email address on file |
| 15067419 | Name on file | Email address on file |
| 18307821 | Name on file | Email address on file |
| 18252052 | Name on file | Email address on file |
| 13252294 | Name on file | Email address on file |
| 13980578 | Name on file | Email address on file |
| 14491539 | Name on file | Email address on file |
| 19000478 | Name on file | Email address on file |
| 14403286 | Name on file | Email address on file |
| 13820419 | Name on file | Email address on file |
| 13737022 | Name on file | Email address on file |
| 13303614 | Name on file | Email address on file |
| 13790373 | Name on file | Email address on file |
| 13918668 | Name on file | Email address on file |
| 14285793 | Name on file | Email address on file |
| 14238856 | Name on file | Email address on file |
| 13140102 | Name on file | Email address on file |
| 14008382 | Name on file | Email address on file |
| 14360914 | Name on file | Email address on file |
| 14592426 | Name on file | Email address on file |
| 13587753 | Name on file | Email address on file |
| 13329063 | Name on file | Email address on file |
| 14662039 | Name on file | Email address on file |
| 13323788 | Name on file | Email address on file |
| 14367385 | Name on file | Email address on file |
| 13701330 | Name on file | Email address on file |
| 16851674 | Name on file | Email address on file |
| 13801959 | Name on file | Email address on file |
| 14632186 | Name on file | Email address on file |
| 14632186 | Name on file | Email address on file |
| 13939010 | Name on file | Email address on file |
| 14082202 | Name on file | Email address on file |
| 14219910 | Name on file | Email address on file |
| 13750967 | Name on file | Email address on file |
| 16859421 | Name on file | Email address on file |
| 16866911 | Name on file | Email address on file |
| 14052526 | Name on file | Email address on file |
| 16848232 | Name on file | Email address on file |
| 14215510 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518075 | Name on file | Email address on file |
| 13405583 | Name on file | Email address on file |
| 13815010 | Name on file | Email address on file |
| 13933446 | Name on file | Email address on file |
| 13636986 | Name on file | Email address on file |
| 15189196 | Name on file | Email address on file |
| 15275612 | Name on file | Email address on file |
| 15247431 | Name on file | Email address on file |
| 14630866 | Name on file | Email address on file |
| 13587022 | Name on file | Email address on file |
| 14615754 | Name on file | Email address on file |
| 13435089 | Name on file | Email address on file |
| 15279891 | Name on file | Email address on file |
| 15279891 | Name on file | Email address on file |
| 14506194 | Name on file | Email address on file |
| 14396493 | Name on file | Email address on file |
| 14248520 | Name on file | Email address on file |
| 14336354 | Name on file | Email address on file |
| 13400128 | Name on file | Email address on file |
| 13207706 | Name on file | Email address on file |
| 13884869 | Name on file | Email address on file |
| 14138984 | Name on file | Email address on file |
| 14302508 | Name on file | Email address on file |
| 14134296 | Name on file | Email address on file |
| 13810277 | Name on file | Email address on file |
| 14003912 | Name on file | Email address on file |
| 13763327 | Name on file | Email address on file |
| 14461794 | Name on file | Email address on file |
| 13515256 | Name on file | Email address on file |
| 13514359 | Name on file | Email address on file |
| 14597868 | Name on file | Email address on file |
| 14597868 | Name on file | Email address on file |
| 13213118 | Name on file | Email address on file |
| 13172821 | Name on file | Email address on file |
| 13880353 | Name on file | Email address on file |
| 14498070 | Name on file | Email address on file |
| 13905888 | Name on file | Email address on file |
| 13534624 | Name on file | Email address on file |
| 14438281 | Name on file | Email address on file |
| 13874031 | Name on file | Email address on file |
| 13474718 | Name on file | Email address on file |
| 13160358 | Name on file | Email address on file |
| 14124692 | Name on file | Email address on file |
| 14519594 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14234484 | Name on file | Email address on file |
| 13346265 | Name on file | Email address on file |
| 13580949 | Name on file | Email address on file |
| 14544335 | Name on file | Email address on file |
| 13410532 | Name on file | Email address on file |
| 14323834 | Name on file | Email address on file |
| 15219399 | Name on file | Email address on file |
| 14901666 | Name on file | Email address on file |
| 15155230 | Name on file | Email address on file |
| 13468063 | Name on file | Email address on file |
| 13372719 | Name on file | Email address on file |
| 13360561 | Name on file | Email address on file |
| 13470525 | Name on file | Email address on file |
| 14313765 | Name on file | Email address on file |
| 13768167 | Name on file | Email address on file |
| 14488896 | Name on file | Email address on file |
| 15372344 | Name on file | Email address on file |
| 13393519 | Name on file | Email address on file |
| 13191929 | Name on file | Email address on file |
| 13942434 | Name on file | Email address on file |
| 14638719 | Name on file | Email address on file |
| 14638719 | Name on file | Email address on file |
| 14301989 | Name on file | Email address on file |
| 13232933 | Name on file | Email address on file |
| 14151738 | Name on file | Email address on file |
| 15272758 | Name on file | Email address on file |
| 13957267 | Name on file | Email address on file |
| 13345710 | Name on file | Email address on file |
| 14273879 | Name on file | Email address on file |
| 13834095 | Name on file | Email address on file |
| 13970965 | Name on file | Email address on file |
| 13351828 | Name on file | Email address on file |
| 14213630 | Name on file | Email address on file |
| 14403291 | Name on file | Email address on file |
| 13477438 | Name on file | Email address on file |
| 14534472 | Name on file | Email address on file |
| 14062573 | Name on file | Email address on file |
| 14006062 | Name on file | Email address on file |
| 13809886 | Name on file | Email address on file |
| 13937129 | Name on file | Email address on file |
| 13430609 | Name on file | Email address on file |
| 13194067 | Name on file | Email address on file |
| 13813435 | Name on file | Email address on file |
| 13609169 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18965868 | Name on file | Email address on file |
| 14623896 | Name on file | Email address on file |
| 13226940 | Name on file | Email address on file |
| 13773280 | Name on file | Email address on file |
| 15280695 | Name on file | Email address on file |
| 15290645 | Name on file | Email address on file |
| 18990500 | Name on file | Email address on file |
| 18335305 | Name on file | Email address on file |
| 13844336 | Name on file | Email address on file |
| 14097264 | Name on file | Email address on file |
| 14308300 | Name on file | Email address on file |
| 14411038 | Name on file | Email address on file |
| 13597351 | Name on file | Email address on file |
| 13155047 | Name on file | Email address on file |
| 14935485 | Name on file | Email address on file |
| 14392654 | Name on file | Email address on file |
| 13806918 | Name on file | Email address on file |
| 18268953 | Name on file | Email address on file |
| 19005468 | Name on file | Email address on file |
| 13157520 | Name on file | Email address on file |
| 13607317 | Name on file | Email address on file |
| 13852057 | Name on file | Email address on file |
| 13798265 | Name on file | Email address on file |
| 14581191 | Name on file | Email address on file |
| 16852032 | Name on file | Email address on file |
| 13634269 | Name on file | Email address on file |
| 13834608 | Name on file | Email address on file |
| 14085465 | Name on file | Email address on file |
| 13498546 | Name on file | Email address on file |
| 14115639 | Name on file | Email address on file |
| 13840381 | Name on file | Email address on file |
| 13689411 | Name on file | Email address on file |
| 13850416 | Name on file | Email address on file |
| 14044995 | Name on file | Email address on file |
| 13685175 | Name on file | Email address on file |
| 14551315 | Name on file | Email address on file |
| 14615071 | Name on file | Email address on file |
| 13651788 | Name on file | Email address on file |
| 15130009 | Name on file | Email address on file |
| 13588663 | Name on file | Email address on file |
| 15250950 | Name on file | Email address on file |
| 13931369 | Name on file | Email address on file |
| 13176279 | Name on file | Email address on file |
| 13292329 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13933188 | Name on file | Email address on file |
| 15018508 | Name on file | Email address on file |
| 13673563 | Name on file | Email address on file |
| 13776106 | Name on file | Email address on file |
| 14630877 | Name on file | Email address on file |
| 14348314 | Name on file | Email address on file |
| 13656615 | Name on file | Email address on file |
| 14266160 | Name on file | Email address on file |
| 13720960 | Name on file | Email address on file |
| 14651537 | Name on file | Email address on file |
| 13632265 | Name on file | Email address on file |
| 13673017 | Name on file | Email address on file |
| 13574881 | Name on file | Email address on file |
| 13170936 | Name on file | Email address on file |
| 16852600 | Name on file | Email address on file |
| 13880257 | Name on file | Email address on file |
| 13969253 | Name on file | Email address on file |
| 14343129 | Name on file | Email address on file |
| 14073715 | Name on file | Email address on file |
| 13425044 | Name on file | Email address on file |
| 14689324 | Name on file | Email address on file |
| 14689324 | Name on file | Email address on file |
| 14617258 | Name on file | Email address on file |
| 13700190 | Name on file | Email address on file |
| 13183891 | Name on file | Email address on file |
| 14455891 | Name on file | Email address on file |
| 13470630 | Name on file | Email address on file |
| 13942552 | Name on file | Email address on file |
| 14632098 | Name on file | Email address on file |
| 14664534 | Name on file | Email address on file |
| 14146037 | Name on file | Email address on file |
| 14061950 | Name on file | Email address on file |
| 14584403 | Name on file | Email address on file |
| 14932407 | Name on file | Email address on file |
| 13936114 | Name on file | Email address on file |
| 14068227 | Name on file | Email address on file |
| 13649571 | Name on file | Email address on file |
| 13285993 | Name on file | Email address on file |
| 13504109 | Name on file | Email address on file |
| 13699962 | Name on file | Email address on file |
| 13257587 | Name on file | Email address on file |
| 14173793 | Name on file | Email address on file |
| 13985450 | Name on file | Email address on file |
| 18289486 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18956094 | Name on file | Email address on file |
| 19000802 | Name on file | Email address on file |
| 14649459 | Name on file | Email address on file |
| 14649459 | Name on file | Email address on file |
| 14608141 | Name on file | Email address on file |
| 14608141 | Name on file | Email address on file |
| 14416235 | Name on file | Email address on file |
| 14926553 | Name on file | Email address on file |
| 13843810 | Name on file | Email address on file |
| 13558394 | Name on file | Email address on file |
| 13511972 | Name on file | Email address on file |
| 13442724 | Name on file | Email address on file |
| 13514353 | Name on file | Email address on file |
| 13904245 | Name on file | Email address on file |
| 13879937 | Name on file | Email address on file |
| 13428168 | Name on file | Email address on file |
| 14218700 | Name on file | Email address on file |
| 13590858 | Name on file | Email address on file |
| 13834936 | Name on file | Email address on file |
| 13347851 | Name on file | Email address on file |
| 13376967 | Name on file | Email address on file |
| 13549429 | Name on file | Email address on file |
| 13446563 | Name on file | Email address on file |
| 16859058 | Name on file | Email address on file |
| 14405102 | Name on file | Email address on file |
| 18954377 | Name on file | Email address on file |
| 14506377 | Name on file | Email address on file |
| 13840555 | Name on file | Email address on file |
| 13832846 | Name on file | Email address on file |
| 18321092 | Name on file | Email address on file |
| 13213844 | Name on file | Email address on file |
| 18337747 | Name on file | Email address on file |
| 13956473 | Name on file | Email address on file |
| 14112115 | Name on file | Email address on file |
| 18950538 | Name on file | Email address on file |
| 13987286 | Name on file | Email address on file |
| 15039001 | Name on file | Email address on file |
| 13204011 | Name on file | Email address on file |
| 13666550 | Name on file | Email address on file |
| 13142258 | Name on file | Email address on file |
| 13284837 | Name on file | Email address on file |
| 18298449 | Name on file | Email address on file |
| 18303509 | Name on file | Email address on file |
| 18998009 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18280500 | Name on file | Email address on file |
| 19020094 | Name on file | Email address on file |
| 14990139 | Name on file | Email address on file |
| 15283609 | Name on file | Email address on file |
| 15283609 | Name on file | Email address on file |
| 14937848 | Name on file | Email address on file |
| 18301849 | Name on file | Email address on file |
| 22423071 | Name on file | Email address on file |
| 13693445 | Name on file | Email address on file |
| 14124308 | Name on file | Email address on file |
| 14188968 | Name on file | Email address on file |
| 14339989 | Name on file | Email address on file |
| 14216366 | Name on file | Email address on file |
| 13455548 | Name on file | Email address on file |
| 13822935 | Name on file | Email address on file |
| 14349937 | Name on file | Email address on file |
| 14683864 | Name on file | Email address on file |
| 13395640 | Name on file | Email address on file |
| 14388145 | Name on file | Email address on file |
| 14468923 | Name on file | Email address on file |
| 18274990 | Name on file | Email address on file |
| 18980526 | Name on file | Email address on file |
| 18297180 | Name on file | Email address on file |
| 18960300 | Name on file | Email address on file |
| 18981419 | Name on file | Email address on file |
| 18331159 | Name on file | Email address on file |
| 18308775 | Name on file | Email address on file |
| 18312293 | Name on file | Email address on file |
| 19026453 | Name on file | Email address on file |
| 18320125 | Name on file | Email address on file |
| 19015141 | Name on file | Email address on file |
| 18281399 | Name on file | Email address on file |
| 15285539 | Name on file | Email address on file |
| 15285539 | Name on file | Email address on file |
| 15163600 | Name on file | Email address on file |
| 19022154 | Name on file | Email address on file |
| 14317789 | Name on file | Email address on file |
| 19009292 | Name on file | Email address on file |
| 14646038 | Name on file | Email address on file |
| 18310562 | Name on file | Email address on file |
| 18237802 | Name on file | Email address on file |
| 22123326 | Name on file | Email address on file |
| 18938206 | Name on file | Email address on file |
| 14959969 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13893822 | Name on file | Email address on file |
| 14002673 | Name on file | Email address on file |
| 14905264 | Name on file | Email address on file |
| 13515276 | Name on file | Email address on file |
| 14169779 | Name on file | Email address on file |
| 18248250 | Name on file | Email address on file |
| 13318136 | Name on file | Email address on file |
| 14993498 | Name on file | Email address on file |
| 13404829 | Name on file | Email address on file |
| 18977816 | Name on file | Email address on file |
| 10303658 | Name on file | Email address on file |
| 18328927 | Name on file | Email address on file |
| 13466392 | Name on file | Email address on file |
| 13797682 | Name on file | Email address on file |
| 19029047 | Name on file | Email address on file |
| 13502937 | Name on file | Email address on file |
| 18501720 | Name on file | Email address on file |
| 19021373 | Name on file | Email address on file |
| 18333424 | Name on file | Email address on file |
| 14043524 | Name on file | Email address on file |
| 18337147 | Name on file | Email address on file |
| 18251158 | Name on file | Email address on file |
| 19026709 | Name on file | Email address on file |
| 20697479 | Name on file | Email address on file |
| 13432654 | Name on file | Email address on file |
| 14475042 | Name on file | Email address on file |
| 15152241 | Name on file | Email address on file |
| 13777349 | Name on file | Email address on file |
| 14032500 | Name on file | Email address on file |
| 13449203 | Name on file | Email address on file |
| 13452126 | Name on file | Email address on file |
| 14654029 | Name on file | Email address on file |
| 14032018 | Name on file | Email address on file |
| 13555173 | Name on file | Email address on file |
| 14148217 | Name on file | Email address on file |
| 14547364 | Name on file | Email address on file |
| 14457968 | Name on file | Email address on file |
| 14611728 | Name on file | Email address on file |
| 14611728 | Name on file | Email address on file |
| 14441421 | Name on file | Email address on file |
| 14520538 | Name on file | Email address on file |
| 14368855 | Name on file | Email address on file |
| 14034553 | Name on file | Email address on file |
| 15246009 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14589606 | Name on file | Email address on file |
| 13483562 | Name on file | Email address on file |
| 15265100 | Name on file | Email address on file |
| 14413319 | Name on file | Email address on file |
| 14409243 | Name on file | Email address on file |
| 15088641 | Name on file | Email address on file |
| 15292802 | Name on file | Email address on file |
| 13763372 | Name on file | Email address on file |
| 14648631 | Name on file | Email address on file |
| 14648631 | Name on file | Email address on file |
| 15273849 | Name on file | Email address on file |
| 15065202 | Name on file | Email address on file |
| 14463596 | Name on file | Email address on file |
| 15002981 | Name on file | Email address on file |
| 15098909 | Name on file | Email address on file |
| 15163091 | Name on file | Email address on file |
| 14133150 | Name on file | Email address on file |
| 13312384 | Name on file | Email address on file |
| 14060515 | Name on file | Email address on file |
| 18304029 | Name on file | Email address on file |
| 18292184 | Name on file | Email address on file |
| 18293351 | Name on file | Email address on file |
| 18255665 | Name on file | Email address on file |
| 14014509 | Name on file | Email address on file |
| 13504178 | Name on file | Email address on file |
| 14474810 | Name on file | Email address on file |
| 13920781 | Name on file | Email address on file |
| 14115704 | Name on file | Email address on file |
| 13436919 | Name on file | Email address on file |
| 14676953 | Name on file | Email address on file |
| 14503497 | Name on file | Email address on file |
| 14171193 | Name on file | Email address on file |
| 14512038 | Name on file | Email address on file |
| 15253060 | Name on file | Email address on file |
| 13160124 | Name on file | Email address on file |
| 19020987 | Name on file | Email address on file |
| 18948173 | Name on file | Email address on file |
| 18952621 | Name on file | Email address on file |
| 14926421 | Name on file | Email address on file |
| 15236513 | Name on file | Email address on file |
| 15108775 | Name on file | Email address on file |
| 15273252 | Name on file | Email address on file |
| 14059325 | Name on file | Email address on file |
| 18308547 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 12095995 | Name on file | Email address on file |
| 12095860 | Name on file | Email address on file |
| 14607546 | Name on file | Email address on file |
| 18301458 | Name on file | Email address on file |
| 15196552 | Name on file | Email address on file |
| 15072415 | Name on file | Email address on file |
| 15005715 | Name on file | Email address on file |
| 15268733 | Name on file | Email address on file |
| 15273348 | Name on file | Email address on file |
| 15158695 | Name on file | Email address on file |
| 15113769 | Name on file | Email address on file |
| 13618530 | Name on file | Email address on file |
| 13328069 | Name on file | Email address on file |
| 14175033 | Name on file | Email address on file |
| 13649403 | Name on file | Email address on file |
| 14418020 | Name on file | Email address on file |
| 14664180 | Name on file | Email address on file |
| 14664180 | Name on file | Email address on file |
| 14377029 | Name on file | Email address on file |
| 13512328 | Name on file | Email address on file |
| 13162018 | Name on file | Email address on file |
| 14036927 | Name on file | Email address on file |
| 13629348 | Name on file | Email address on file |
| 14491047 | Name on file | Email address on file |
| 13709673 | Name on file | Email address on file |
| 15153333 | Name on file | Email address on file |
| 14599030 | Name on file | Email address on file |
| 14005249 | Name on file | Email address on file |
| 13245798 | Name on file | Email address on file |
| 14172767 | Name on file | Email address on file |
| 15238021 | Name on file | Email address on file |
| 14012521 | Name on file | Email address on file |
| 18338993 | Name on file | Email address on file |
| 15292300 | Name on file | Email address on file |
| 15222665 | Name on file | Email address on file |
| 14903978 | Name on file | Email address on file |
| 15016489 | Name on file | Email address on file |
| 22207200 | Name on file | Email address on file |
| 18321823 | Name on file | Email address on file |
| 15280929 | Name on file | Email address on file |
| 15280929 | Name on file | Email address on file |
| 13334666 | Name on file | Email address on file |
| 14095374 | Name on file | Email address on file |
| 18270683 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14616081 | Name on file | Email address on file |
| 10289765 | Name on file | Email address on file |
| 19015058 | Name on file | Email address on file |
| 15136216 | Name on file | Email address on file |
| 18324418 | Name on file | Email address on file |
| 14068462 | Name on file | Email address on file |
| 18961254 | Name on file | Email address on file |
| 18303428 | Name on file | Email address on file |
| 14081747 | Name on file | Email address on file |
| 18257800 | Name on file | Email address on file |
| 13848631 | Name on file | Email address on file |
| 18978911 | Name on file | Email address on file |
| 14321806 | Name on file | Email address on file |
| 18938765 | Name on file | Email address on file |
| 18333634 | Name on file | Email address on file |
| 14268372 | Name on file | Email address on file |
| 20826420 | Name on file | Email address on file |
| 19009520 | Name on file | Email address on file |
| 18258828 | Name on file | Email address on file |
| 18290119 | Name on file | Email address on file |
| 18306950 | Name on file | Email address on file |
| 18288451 | Name on file | Email address on file |
| 18313183 | Name on file | Email address on file |
| 18284274 | Name on file | Email address on file |
| 18289730 | Name on file | Email address on file |
| 19007823 | Name on file | Email address on file |
| 18962507 | Name on file | Email address on file |
| 18268464 | Name on file | Email address on file |
| 18970069 | Name on file | Email address on file |
| 20806796 | Name on file | Email address on file |
| 18254154 | Name on file | Email address on file |
| 18278245 | Name on file | Email address on file |
| 15272791 | Name on file | Email address on file |
| 15020715 | Name on file | Email address on file |
| 14626789 | Name on file | Email address on file |
| 14589519 | Name on file | Email address on file |
| 15276090 | Name on file | Email address on file |
| 18261060 | Name on file | Email address on file |
| 14001703 | Name on file | Email address on file |
| 14363551 | Name on file | Email address on file |
| 13295989 | Name on file | Email address on file |
| 14382465 | Name on file | Email address on file |
| 13619668 | Name on file | Email address on file |
| 14242831 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18952169 | Name on file | Email address on file |
| 13878126 | Name on file | Email address on file |
| 15245734 | Name on file | Email address on file |
| 18287909 | Name on file | Email address on file |
| 18263884 | Name on file | Email address on file |
| 18309432 | Name on file | Email address on file |
| 14456324 | Name on file | Email address on file |
| 14444317 | Name on file | Email address on file |
| 13930074 | Name on file | Email address on file |
| 14634506 | Name on file | Email address on file |
| 13641205 | Name on file | Email address on file |
| 14681454 | Name on file | Email address on file |
| 14681454 | Name on file | Email address on file |
| 18258652 | Name on file | Email address on file |
| 15135426 | Name on file | Email address on file |
| 13181753 | Name on file | Email address on file |
| 18981206 | Name on file | Email address on file |
| 13443751 | Name on file | Email address on file |
| 13354206 | Name on file | Email address on file |
| 14455869 | Name on file | Email address on file |
| 13230943 | Name on file | Email address on file |
| 14592177 | Name on file | Email address on file |
| 13216253 | Name on file | Email address on file |
| 14357908 | Name on file | Email address on file |
| 13243880 | Name on file | Email address on file |
| 18953767 | Name on file | Email address on file |
| 18964870 | Name on file | Email address on file |
| 13973472 | Name on file | Email address on file |
| 18251519 | Name on file | Email address on file |
| 18289708 | Name on file | Email address on file |
| 18954758 | Name on file | Email address on file |
| 18255927 | Name on file | Email address on file |
| 14960705 | Name on file | Email address on file |
| 15286872 | Name on file | Email address on file |
| 15286872 | Name on file | Email address on file |
| 18293532 | Name on file | Email address on file |
| 13628048 | Name on file | Email address on file |
| 13994810 | Name on file | Email address on file |
| 18268900 | Name on file | Email address on file |
| 18258044 | Name on file | Email address on file |
| 18272195 | Name on file | Email address on file |
| 15098626 | Name on file | Email address on file |
| 13850541 | Name on file | Email address on file |
| 14205795 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15032434 | Name on file | Email address on file |
| 14976353 | Name on file | Email address on file |
| 14452312 | Name on file | Email address on file |
| 13267232 | Name on file | Email address on file |
| 18993029 | Name on file | Email address on file |
| 14956890 | Name on file | Email address on file |
| 19004660 | Name on file | Email address on file |
| 18325477 | Name on file | Email address on file |
| 18327157 | Name on file | Email address on file |
| 13750158 | Name on file | Email address on file |
| 14930337 | Name on file | Email address on file |
| 18993039 | Name on file | Email address on file |
| 13811638 | Name on file | Email address on file |
| 14098769 | Name on file | Email address on file |
| 18270024 | Name on file | Email address on file |
| 18252056 | Name on file | Email address on file |
| 15207446 | Name on file | Email address on file |
| 14584541 | Name on file | Email address on file |
| 14584541 | Name on file | Email address on file |
| 15281122 | Name on file | Email address on file |
| 14363020 | Name on file | Email address on file |
| 14486539 | Name on file | Email address on file |
| 13707579 | Name on file | Email address on file |
| 15119354 | Name on file | Email address on file |
| 15157217 | Name on file | Email address on file |
| 18275398 | Name on file | Email address on file |
| 14994971 | Name on file | Email address on file |
| 14994971 | Name on file | Email address on file |
| 14410639 | Name on file | Email address on file |
| 14597614 | Name on file | Email address on file |
| 13184636 | Name on file | Email address on file |
| 13630124 | Name on file | Email address on file |
| 13215517 | Name on file | Email address on file |
| 18955827 | Name on file | Email address on file |
| 13191706 | Name on file | Email address on file |
| 13537241 | Name on file | Email address on file |
| 15197442 | Name on file | Email address on file |
| 13494096 | Name on file | Email address on file |
| 18937412 | Name on file | Email address on file |
| 14338819 | Name on file | Email address on file |
| 13325473 | Name on file | Email address on file |
| 19003179 | Name on file | Email address on file |
| 13978947 | Name on file | Email address on file |
| 13738436 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18260796 | Name on file | Email address on file |
| 19024032 | Name on file | Email address on file |
| 13871843 | Name on file | Email address on file |
| 13852732 | Name on file | Email address on file |
| 13542001 | Name on file | Email address on file |
| 14402596 | Name on file | Email address on file |
| 13635975 | Name on file | Email address on file |
| 13891500 | Name on file | Email address on file |
| 14145383 | Name on file | Email address on file |
| 13653028 | Name on file | Email address on file |
| 13886770 | Name on file | Email address on file |
| 13322553 | Name on file | Email address on file |
| 13721130 | Name on file | Email address on file |
| 13399924 | Name on file | Email address on file |
| 13182567 | Name on file | Email address on file |
| 18991536 | Name on file | Email address on file |
| 13371700 | Name on file | Email address on file |
| 13458613 | Name on file | Email address on file |
| 18307985 | Name on file | Email address on file |
| 18258988 | Name on file | Email address on file |
| 19004828 | Name on file | Email address on file |
| 14298000 | Name on file | Email address on file |
| 13675648 | Name on file | Email address on file |
| 18950051 | Name on file | Email address on file |
| 19008927 | Name on file | Email address on file |
| 18270634 | Name on file | Email address on file |
| 18298008 | Name on file | Email address on file |
| 13454915 | Name on file | Email address on file |
| 14055447 | Name on file | Email address on file |
| 18285092 | Name on file | Email address on file |
| 14278084 | Name on file | Email address on file |
| 14278084 | Name on file | Email address on file |
| 18273552 | Name on file | Email address on file |
| 13856261 | Name on file | Email address on file |
| 19016441 | Name on file | Email address on file |
| 14108477 | Name on file | Email address on file |
| 14924808 | Name on file | Email address on file |
| 20623431 | Name on file | Email address on file |
| 13265967 | Name on file | Email address on file |
| 12243820 | Name on file | Email address on file |
| 14089429 | Name on file | Email address on file |
| 14283018 | Name on file | Email address on file |
| 19028801 | Name on file | Email address on file |
| 14988054 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15002012 | Name on file | Email address on file |
| 14041037 | Name on file | Email address on file |
| 15211845 | Name on file | Email address on file |
| 12236973 | Name on file | Email address on file |
| 22152855 | Name on file | Email address on file |
| 20767119 | Name on file | Email address on file |
| 18306124 | Name on file | Email address on file |
| 18502032 | Name on file | Email address on file |
| 18299559 | Name on file | Email address on file |
| 18299549 | Name on file | Email address on file |
| 18290055 | Name on file | Email address on file |
| 18983235 | Name on file | Email address on file |
| 19022809 | Name on file | Email address on file |
| 19016419 | Name on file | Email address on file |
| 14980464 | Name on file | Email address on file |
| 15284966 | Name on file | Email address on file |
| 18502591 | Name on file | Email address on file |
| 19017041 | Name on file | Email address on file |
| 19033795 | Name on file | Email address on file |
| 19024551 | Name on file | Email address on file |
| 15075828 | Name on file | Email address on file |
| 14617384 | Name on file | Email address on file |
| 14617384 | Name on file | Email address on file |
| 13356073 | Name on file | Email address on file |
| 18270831 | Name on file | Email address on file |
| 15191490 | Name on file | Email address on file |
| 13734142 | Name on file | Email address on file |
| 15087491 | Name on file | Email address on file |
| 18312127 | Name on file | Email address on file |
| 15205032 | Name on file | Email address on file |
| 18945645 | Name on file | Email address on file |
| 18293479 | Name on file | Email address on file |
| 15046934 | Name on file | Email address on file |
| 15023071 | Name on file | Email address on file |
| 15106513 | Name on file | Email address on file |
| 15252468 | Name on file | Email address on file |
| 15224835 | Name on file | Email address on file |
| 15127727 | Name on file | Email address on file |
| 15114235 | Name on file | Email address on file |
| 15114235 | Name on file | Email address on file |
| 15274907 | Name on file | Email address on file |
| 15282867 | Name on file | Email address on file |
| 15282867 | Name on file | Email address on file |
| 15275593 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15229574 | Name on file | Email address on file |
| 15268308 | Name on file | Email address on file |
| 15181504 | Name on file | Email address on file |
| 15273360 | Name on file | Email address on file |
| 14516041 | Name on file | Email address on file |
| 14508472 | Name on file | Email address on file |
| 14930112 | Name on file | Email address on file |
| 13212844 | Name on file | Email address on file |
| 15035211 | Name on file | Email address on file |
| 14994813 | Name on file | Email address on file |
| 15267842 | Name on file | Email address on file |
| 14353413 | Name on file | Email address on file |
| 13650776 | Name on file | Email address on file |
| 15131174 | Name on file | Email address on file |
| 18965763 | Name on file | Email address on file |
| 13635315 | Name on file | Email address on file |
| 13237814 | Name on file | Email address on file |
| 15072467 | Name on file | Email address on file |
| 15243914 | Name on file | Email address on file |
| 14928997 | Name on file | Email address on file |
| 22153979 | Name on file | Email address on file |
| 22142381 | Name on file | Email address on file |
| 15219093 | Name on file | Email address on file |
| 13688773 | Name on file | Email address on file |
| 14467907 | Name on file | Email address on file |
| 14495154 | Name on file | Email address on file |
| 14406250 | Name on file | Email address on file |
| 14362481 | Name on file | Email address on file |
| 13722522 | Name on file | Email address on file |
| 13426521 | Name on file | Email address on file |
| 13848933 | Name on file | Email address on file |
| 15211493 | Name on file | Email address on file |
| 14332922 | Name on file | Email address on file |
| 13836693 | Name on file | Email address on file |
| 13846812 | Name on file | Email address on file |
| 14265877 | Name on file | Email address on file |
| 14419165 | Name on file | Email address on file |
| 15172351 | Name on file | Email address on file |
| 14508176 | Name on file | Email address on file |
| 13863887 | Name on file | Email address on file |
| 14622222 | Name on file | Email address on file |
| 14388696 | Name on file | Email address on file |
| 13988796 | Name on file | Email address on file |
| 13607201 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15217500 | Name on file | Email address on file |
| 13448250 | Name on file | Email address on file |
| 14464026 | Name on file | Email address on file |
| 14136417 | Name on file | Email address on file |
| 14458038 | Name on file | Email address on file |
| 13804530 | Name on file | Email address on file |
| 13812101 | Name on file | Email address on file |
| 14681853 | Name on file | Email address on file |
| 14681853 | Name on file | Email address on file |
| 14068665 | Name on file | Email address on file |
| 13603411 | Name on file | Email address on file |
| 13540899 | Name on file | Email address on file |
| 14218883 | Name on file | Email address on file |
| 14204758 | Name on file | Email address on file |
| 14419079 | Name on file | Email address on file |
| 14306026 | Name on file | Email address on file |
| 14281468 | Name on file | Email address on file |
| 13139953 | Name on file | Email address on file |
| 14586616 | Name on file | Email address on file |
| 13815307 | Name on file | Email address on file |
| 14622175 | Name on file | Email address on file |
| 14622175 | Name on file | Email address on file |
| 13528645 | Name on file | Email address on file |
| 13599791 | Name on file | Email address on file |
| 14652737 | Name on file | Email address on file |
| 14534542 | Name on file | Email address on file |
| 14356104 | Name on file | Email address on file |
| 13986359 | Name on file | Email address on file |
| 13866000 | Name on file | Email address on file |
| 13209754 | Name on file | Email address on file |
| 13573691 | Name on file | Email address on file |
| 13630886 | Name on file | Email address on file |
| 13907187 | Name on file | Email address on file |
| 14648644 | Name on file | Email address on file |
| 14634905 | Name on file | Email address on file |
| 15045276 | Name on file | Email address on file |
| 13885923 | Name on file | Email address on file |
| 13481703 | Name on file | Email address on file |
| 13462269 | Name on file | Email address on file |
| 13426575 | Name on file | Email address on file |
| 13282299 | Name on file | Email address on file |
| 13899547 | Name on file | Email address on file |
| 13383057 | Name on file | Email address on file |
| 14637189 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14193198 | Name on file | Email address on file |
| 14163358 | Name on file | Email address on file |
| 13443147 | Name on file | Email address on file |
| 13588838 | Name on file | Email address on file |
| 13356433 | Name on file | Email address on file |
| 13290060 | Name on file | Email address on file |
| 13794900 | Name on file | Email address on file |
| 13473941 | Name on file | Email address on file |
| 13407230 | Name on file | Email address on file |
| 13444731 | Name on file | Email address on file |
| 13319281 | Name on file | Email address on file |
| 13714498 | Name on file | Email address on file |
| 13867441 | Name on file | Email address on file |
| 13926087 | Name on file | Email address on file |
| 13798158 | Name on file | Email address on file |
| 14209928 | Name on file | Email address on file |
| 14448444 | Name on file | Email address on file |
| 14386584 | Name on file | Email address on file |
| 13397622 | Name on file | Email address on file |
| 14659016 | Name on file | Email address on file |
| 13677346 | Name on file | Email address on file |
| 14553687 | Name on file | Email address on file |
| 13939361 | Name on file | Email address on file |
| 13214766 | Name on file | Email address on file |
| 15006801 | Name on file | Email address on file |
| 13160592 | Name on file | Email address on file |
| 14368897 | Name on file | Email address on file |
| 14242753 | Name on file | Email address on file |
| 15279857 | Name on file | Email address on file |
| 13327259 | Name on file | Email address on file |
| 13552775 | Name on file | Email address on file |
| 13611729 | Name on file | Email address on file |
| 14289954 | Name on file | Email address on file |
| 13354385 | Name on file | Email address on file |
| 14361519 | Name on file | Email address on file |
| 13152608 | Name on file | Email address on file |
| 14523931 | Name on file | Email address on file |
| 13333370 | Name on file | Email address on file |
| 14276985 | Name on file | Email address on file |
| 14593396 | Name on file | Email address on file |
| 13588069 | Name on file | Email address on file |
| 14110099 | Name on file | Email address on file |
| 14036482 | Name on file | Email address on file |
| 13195625 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14227372 | Name on file | Email address on file |
| 13626657 | Name on file | Email address on file |
| 13707709 | Name on file | Email address on file |
| 14132572 | Name on file | Email address on file |
| 14321227 | Name on file | Email address on file |
| 13462777 | Name on file | Email address on file |
| 14359224 | Name on file | Email address on file |
| 13930155 | Name on file | Email address on file |
| 14118082 | Name on file | Email address on file |
| 14351275 | Name on file | Email address on file |
| 13335477 | Name on file | Email address on file |
| 14239719 | Name on file | Email address on file |
| 14368607 | Name on file | Email address on file |
| 14452307 | Name on file | Email address on file |
| 13975196 | Name on file | Email address on file |
| 13987218 | Name on file | Email address on file |
| 13415123 | Name on file | Email address on file |
| 13967937 | Name on file | Email address on file |
| 14504447 | Name on file | Email address on file |
| 13664884 | Name on file | Email address on file |
| 14475762 | Name on file | Email address on file |
| 14126452 | Name on file | Email address on file |
| 13752389 | Name on file | Email address on file |
| 13251356 | Name on file | Email address on file |
| 13575751 | Name on file | Email address on file |
| 13817727 | Name on file | Email address on file |
| 13246657 | Name on file | Email address on file |
| 13470456 | Name on file | Email address on file |
| 13562118 | Name on file | Email address on file |
| 13351211 | Name on file | Email address on file |
| 14666085 | Name on file | Email address on file |
| 14634802 | Name on file | Email address on file |
| 14611826 | Name on file | Email address on file |
| 14611826 | Name on file | Email address on file |
| 13176750 | Name on file | Email address on file |
| 14266911 | Name on file | Email address on file |
| 13457595 | Name on file | Email address on file |
| 13702279 | Name on file | Email address on file |
| 13920144 | Name on file | Email address on file |
| 13395281 | Name on file | Email address on file |
| 14374678 | Name on file | Email address on file |
| 15179702 | Name on file | Email address on file |
| 13913123 | Name on file | Email address on file |
| 13874422 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14139701 | Name on file | Email address on file |
| 14364184 | Name on file | Email address on file |
| 14241193 | Name on file | Email address on file |
| 13641899 | Name on file | Email address on file |
| 13952025 | Name on file | Email address on file |
| 18963848 | Name on file | Email address on file |
| 18940278 | Name on file | Email address on file |
| 18252442 | Name on file | Email address on file |
| 18276328 | Name on file | Email address on file |
| 18256890 | Name on file | Email address on file |
| 15279408 | Name on file | Email address on file |
| 13694592 | Name on file | Email address on file |
| 15281544 | Name on file | Email address on file |
| 15171700 | Name on file | Email address on file |
| 15142829 | Name on file | Email address on file |
| 14917165 | Name on file | Email address on file |
| 14986572 | Name on file | Email address on file |
| 15269774 | Name on file | Email address on file |
| 19005833 | Name on file | Email address on file |
| 15044784 | Name on file | Email address on file |
| 15205642 | Name on file | Email address on file |
| 15163029 | Name on file | Email address on file |
| 15284354 | Name on file | Email address on file |
| 15284354 | Name on file | Email address on file |
| 15196837 | Name on file | Email address on file |
| 15244184 | Name on file | Email address on file |
| 14269132 | Name on file | Email address on file |
| 14149150 | Name on file | Email address on file |
| 19015551 | Name on file | Email address on file |
| 13955057 | Name on file | Email address on file |
| 15202494 | Name on file | Email address on file |
| 18261447 | Name on file | Email address on file |
| 15003538 | Name on file | Email address on file |
| 18278333 | Name on file | Email address on file |
| 15056089 | Name on file | Email address on file |
| 18979791 | Name on file | Email address on file |
| 19007189 | Name on file | Email address on file |
| 14000251 | Name on file | Email address on file |
| 13416898 | Name on file | Email address on file |
| 14674865 | Name on file | Email address on file |
| 14621145 | Name on file | Email address on file |
| 20845821 | Name on file | Email address on file |
| 18245195 | Name on file | Email address on file |
| 14058345 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15194692 | Name on file | Email address on file |
| 19019489 | Name on file | Email address on file |
| 20643357 | Name on file | Email address on file |
| 15023038 | Name on file | Email address on file |
| 14024819 | Name on file | Email address on file |
| 15157388 | Name on file | Email address on file |
| 14929837 | Name on file | Email address on file |
| 15210161 | Name on file | Email address on file |
| 14626640 | Name on file | Email address on file |
| 15064146 | Name on file | Email address on file |
| 15247126 | Name on file | Email address on file |
| 15251116 | Name on file | Email address on file |
| 15254864 | Name on file | Email address on file |
| 14970937 | Name on file | Email address on file |
| 14952063 | Name on file | Email address on file |
| 14934695 | Name on file | Email address on file |
| 19015077 | Name on file | Email address on file |
| 15287670 | Name on file | Email address on file |
| 15287670 | Name on file | Email address on file |
| 14997640 | Name on file | Email address on file |
| 15144909 | Name on file | Email address on file |
| 15249951 | Name on file | Email address on file |
| 15062218 | Name on file | Email address on file |
| 15273014 | Name on file | Email address on file |
| 14670598 | Name on file | Email address on file |
| 14670598 | Name on file | Email address on file |
| 18287054 | Name on file | Email address on file |
| 13509138 | Name on file | Email address on file |
| 13877427 | Name on file | Email address on file |
| 18266498 | Name on file | Email address on file |
| 19008961 | Name on file | Email address on file |
| 15151311 | Name on file | Email address on file |
| 19008365 | Name on file | Email address on file |
| 18970277 | Name on file | Email address on file |
| 18311806 | Name on file | Email address on file |
| 18243003 | Name on file | Email address on file |
| 13594588 | Name on file | Email address on file |
| 18941287 | Name on file | Email address on file |
| 19000303 | Name on file | Email address on file |
| 15010088 | Name on file | Email address on file |
| 14432691 | Name on file | Email address on file |
| 18277827 | Name on file | Email address on file |
| 18334132 | Name on file | Email address on file |
| 14917843 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14379951 | Name on file | Email address on file |
| 13937443 | Name on file | Email address on file |
| 13363818 | Name on file | Email address on file |
| 18966899 | Name on file | Email address on file |
| 18941883 | Name on file | Email address on file |
| 18326496 | Name on file | Email address on file |
| 18948385 | Name on file | Email address on file |
| 14914198 | Name on file | Email address on file |
| 13221776 | Name on file | Email address on file |
| 15052655 | Name on file | Email address on file |
| 15149414 | Name on file | Email address on file |
| 13297652 | Name on file | Email address on file |
| 15027120 | Name on file | Email address on file |
| 15027120 | Name on file | Email address on file |
| 15285137 | Name on file | Email address on file |
| 15156339 | Name on file | Email address on file |
| 15285137 | Name on file | Email address on file |
| 15201259 | Name on file | Email address on file |
| 15185131 | Name on file | Email address on file |
| 13448844 | Name on file | Email address on file |
| 18983425 | Name on file | Email address on file |
| 18293885 | Name on file | Email address on file |
| 18268512 | Name on file | Email address on file |
| 18258217 | Name on file | Email address on file |
| 14909659 | Name on file | Email address on file |
| 15066308 | Name on file | Email address on file |
| 14992373 | Name on file | Email address on file |
| 15269143 | Name on file | Email address on file |
| 15242148 | Name on file | Email address on file |
| 15186666 | Name on file | Email address on file |
| 14163474 | Name on file | Email address on file |
| 13399724 | Name on file | Email address on file |
| 13173625 | Name on file | Email address on file |
| 15078788 | Name on file | Email address on file |
| 15000342 | Name on file | Email address on file |
| 15208466 | Name on file | Email address on file |
| 14325193 | Name on file | Email address on file |
| 19017104 | Name on file | Email address on file |
| 15192838 | Name on file | Email address on file |
| 15270388 | Name on file | Email address on file |
| 15365266 | Name on file | Email address on file |
| 15201959 | Name on file | Email address on file |
| 13904981 | Name on file | Email address on file |
| 14946979 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14469236 | Name on file | Email address on file |
| 15082367 | Name on file | Email address on file |
| 15002179 | Name on file | Email address on file |
| 15136238 | Name on file | Email address on file |
| 15136929 | Name on file | Email address on file |
| 15018604 | Name on file | Email address on file |
| 13174971 | Name on file | Email address on file |
| 15024263 | Name on file | Email address on file |
| 15083692 | Name on file | Email address on file |
| 15076354 | Name on file | Email address on file |
| 15122051 | Name on file | Email address on file |
| 15210349 | Name on file | Email address on file |
| 14549547 | Name on file | Email address on file |
| 14479742 | Name on file | Email address on file |
| 13530682 | Name on file | Email address on file |
| 14471470 | Name on file | Email address on file |
| 15007289 | Name on file | Email address on file |
| 15292851 | Name on file | Email address on file |
| 14330454 | Name on file | Email address on file |
| 18263760 | Name on file | Email address on file |
| 14332200 | Name on file | Email address on file |
| 18981868 | Name on file | Email address on file |
| 13817348 | Name on file | Email address on file |
| 13263091 | Name on file | Email address on file |
| 13184058 | Name on file | Email address on file |
| 14007903 | Name on file | Email address on file |
| 19004210 | Name on file | Email address on file |
| 19000490 | Name on file | Email address on file |
| 14084684 | Name on file | Email address on file |
| 14554058 | Name on file | Email address on file |
| 14980038 | Name on file | Email address on file |
| 13640532 | Name on file | Email address on file |
| 13421387 | Name on file | Email address on file |
| 13962810 | Name on file | Email address on file |
| 14190121 | Name on file | Email address on file |
| 13521296 | Name on file | Email address on file |
| 14281690 | Name on file | Email address on file |
| 13760330 | Name on file | Email address on file |
| 14962154 | Name on file | Email address on file |
| 13813814 | Name on file | Email address on file |
| 13273333 | Name on file | Email address on file |
| 14207758 | Name on file | Email address on file |
| 14912783 | Name on file | Email address on file |
| 18953949 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15118492 | Name on file | Email address on file |
| 15293268 | Name on file | Email address on file |
| 15293268 | Name on file | Email address on file |
| 14409608 | Name on file | Email address on file |
| 14006223 | Name on file | Email address on file |
| 14516343 | Name on file | Email address on file |
| 13552799 | Name on file | Email address on file |
| 13546701 | Name on file | Email address on file |
| 14077402 | Name on file | Email address on file |
| 13387482 | Name on file | Email address on file |
| 13175436 | Name on file | Email address on file |
| 13727058 | Name on file | Email address on file |
| 13645006 | Name on file | Email address on file |
| 13144680 | Name on file | Email address on file |
| 15135296 | Name on file | Email address on file |
| 15153370 | Name on file | Email address on file |
| 15222599 | Name on file | Email address on file |
| 15194685 | Name on file | Email address on file |
| 15194685 | Name on file | Email address on file |
| 15147912 | Name on file | Email address on file |
| 14486321 | Name on file | Email address on file |
| 14452749 | Name on file | Email address on file |
| 13657758 | Name on file | Email address on file |
| 13395146 | Name on file | Email address on file |
| 16862341 | Name on file | Email address on file |
| 13953728 | Name on file | Email address on file |
| 14166920 | Name on file | Email address on file |
| 14122232 | Name on file | Email address on file |
| 13267721 | Name on file | Email address on file |
| 14439344 | Name on file | Email address on file |
| 13789818 | Name on file | Email address on file |
| 14431966 | Name on file | Email address on file |
| 13545710 | Name on file | Email address on file |
| 14624759 | Name on file | Email address on file |
| 13439800 | Name on file | Email address on file |
| 13673709 | Name on file | Email address on file |
| 13259913 | Name on file | Email address on file |
| 13768711 | Name on file | Email address on file |
| 14066218 | Name on file | Email address on file |
| 13400133 | Name on file | Email address on file |
| 13721663 | Name on file | Email address on file |
| 14425579 | Name on file | Email address on file |
| 13495993 | Name on file | Email address on file |
| 14268937 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13809952 | Name on file | Email address on file |
| 13492456 | Name on file | Email address on file |
| 13772421 | Name on file | Email address on file |
| 15129695 | Name on file | Email address on file |
| 14404653 | Name on file | Email address on file |
| 13266104 | Name on file | Email address on file |
| 14420169 | Name on file | Email address on file |
| 14637086 | Name on file | Email address on file |
| 13203980 | Name on file | Email address on file |
| 15112687 | Name on file | Email address on file |
| 14673475 | Name on file | Email address on file |
| 13170967 | Name on file | Email address on file |
| 14348602 | Name on file | Email address on file |
| 13460276 | Name on file | Email address on file |
| 13386328 | Name on file | Email address on file |
| 13966221 | Name on file | Email address on file |
| 14379913 | Name on file | Email address on file |
| 13817432 | Name on file | Email address on file |
| 13901033 | Name on file | Email address on file |
| 14239934 | Name on file | Email address on file |
| 13445334 | Name on file | Email address on file |
| 13326991 | Name on file | Email address on file |
| 13376135 | Name on file | Email address on file |
| 14397675 | Name on file | Email address on file |
| 13442542 | Name on file | Email address on file |
| 14442711 | Name on file | Email address on file |
| 14451404 | Name on file | Email address on file |
| 13807448 | Name on file | Email address on file |
| 14661137 | Name on file | Email address on file |
| 14303987 | Name on file | Email address on file |
| 13694364 | Name on file | Email address on file |
| 14606983 | Name on file | Email address on file |
| 16851460 | Name on file | Email address on file |
| 13919949 | Name on file | Email address on file |
| 13586264 | Name on file | Email address on file |
| 14099387 | Name on file | Email address on file |
| 13228407 | Name on file | Email address on file |
| 14496613 | Name on file | Email address on file |
| 13976586 | Name on file | Email address on file |
| 14590756 | Name on file | Email address on file |
| 14203909 | Name on file | Email address on file |
| 13984437 | Name on file | Email address on file |
| 13209564 | Name on file | Email address on file |
| 14616236 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13739326 | Name on file | Email address on file |
| 13793450 | Name on file | Email address on file |
| 13883053 | Name on file | Email address on file |
| 15291701 | Name on file | Email address on file |
| 13401842 | Name on file | Email address on file |
| 13840861 | Name on file | Email address on file |
| 14237625 | Name on file | Email address on file |
| 14221601 | Name on file | Email address on file |
| 14495979 | Name on file | Email address on file |
| 14680102 | Name on file | Email address on file |
| 14680102 | Name on file | Email address on file |
| 13285465 | Name on file | Email address on file |
| 15289362 | Name on file | Email address on file |
| 14654170 | Name on file | Email address on file |
| 14654170 | Name on file | Email address on file |
| 13687655 | Name on file | Email address on file |
| 14312225 | Name on file | Email address on file |
| 13348101 | Name on file | Email address on file |
| 14620641 | Name on file | Email address on file |
| 13463829 | Name on file | Email address on file |
| 14536657 | Name on file | Email address on file |
| 13295992 | Name on file | Email address on file |
| 13446501 | Name on file | Email address on file |
| 14656371 | Name on file | Email address on file |
| 14537819 | Name on file | Email address on file |
| 14100687 | Name on file | Email address on file |
| 13216106 | Name on file | Email address on file |
| 14320333 | Name on file | Email address on file |
| 13511075 | Name on file | Email address on file |
| 13469137 | Name on file | Email address on file |
| 13370893 | Name on file | Email address on file |
| 14016551 | Name on file | Email address on file |
| 13887303 | Name on file | Email address on file |
| 13784720 | Name on file | Email address on file |
| 14212131 | Name on file | Email address on file |
| 14980374 | Name on file | Email address on file |
| 14141704 | Name on file | Email address on file |
| 13447170 | Name on file | Email address on file |
| 13409447 | Name on file | Email address on file |
| 14347410 | Name on file | Email address on file |
| 13472273 | Name on file | Email address on file |
| 14552190 | Name on file | Email address on file |
| 14036624 | Name on file | Email address on file |
| 13941154 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14506459 | Name on file | Email address on file |
| 14074461 | Name on file | Email address on file |
| 13719968 | Name on file | Email address on file |
| 13793458 | Name on file | Email address on file |
| 14325240 | Name on file | Email address on file |
| 13344787 | Name on file | Email address on file |
| 13784956 | Name on file | Email address on file |
| 14249002 | Name on file | Email address on file |
| 14292400 | Name on file | Email address on file |
| 13264116 | Name on file | Email address on file |
| 15212152 | Name on file | Email address on file |
| 14614551 | Name on file | Email address on file |
| 14269532 | Name on file | Email address on file |
| 13253779 | Name on file | Email address on file |
| 14163023 | Name on file | Email address on file |
| 15076168 | Name on file | Email address on file |
| 14306394 | Name on file | Email address on file |
| 13281679 | Name on file | Email address on file |
| 13488018 | Name on file | Email address on file |
| 14381172 | Name on file | Email address on file |
| 15410300 | Name on file | Email address on file |
| 14633442 | Name on file | Email address on file |
| 14650349 | Name on file | Email address on file |
| 13523944 | Name on file | Email address on file |
| 15374702 | Name on file | Email address on file |
| 14656644 | Name on file | Email address on file |
| 13552658 | Name on file | Email address on file |
| 14296107 | Name on file | Email address on file |
| 14534311 | Name on file | Email address on file |
| 16867279 | Name on file | Email address on file |
| 14362056 | Name on file | Email address on file |
| 13960066 | Name on file | Email address on file |
| 14534452 | Name on file | Email address on file |
| 14616798 | Name on file | Email address on file |
| 13374994 | Name on file | Email address on file |
| 14663247 | Name on file | Email address on file |
| 14096879 | Name on file | Email address on file |
| 14674136 | Name on file | Email address on file |
| 14654332 | Name on file | Email address on file |
| 14469468 | Name on file | Email address on file |
| 14550132 | Name on file | Email address on file |
| 15232743 | Name on file | Email address on file |
| 14254759 | Name on file | Email address on file |
| 13657431 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13564194 | Name on file | Email address on file |
| 16848024 | Name on file | Email address on file |
| 14425413 | Name on file | Email address on file |
| 14584009 | Name on file | Email address on file |
| 13701835 | Name on file | Email address on file |
| 14068219 | Name on file | Email address on file |
| 14385639 | Name on file | Email address on file |
| 13504549 | Name on file | Email address on file |
| 14111408 | Name on file | Email address on file |
| 13241130 | Name on file | Email address on file |
| 13454188 | Name on file | Email address on file |
| 14554976 | Name on file | Email address on file |
| 14533453 | Name on file | Email address on file |
| 13712349 | Name on file | Email address on file |
| 14159224 | Name on file | Email address on file |
| 14010971 | Name on file | Email address on file |
| 15088211 | Name on file | Email address on file |
| 14270767 | Name on file | Email address on file |
| 14091729 | Name on file | Email address on file |
| 14421458 | Name on file | Email address on file |
| 14013951 | Name on file | Email address on file |
| 13920987 | Name on file | Email address on file |
| 13588037 | Name on file | Email address on file |
| 13761204 | Name on file | Email address on file |
| 13587282 | Name on file | Email address on file |
| 14550430 | Name on file | Email address on file |
| 13372380 | Name on file | Email address on file |
| 13699172 | Name on file | Email address on file |
| 14406504 | Name on file | Email address on file |
| 13192710 | Name on file | Email address on file |
| 14454020 | Name on file | Email address on file |
| 14617968 | Name on file | Email address on file |
| 14617968 | Name on file | Email address on file |
| 13854925 | Name on file | Email address on file |
| 13343626 | Name on file | Email address on file |
| 14359964 | Name on file | Email address on file |
| 13849974 | Name on file | Email address on file |
| 13537762 | Name on file | Email address on file |
| 13442028 | Name on file | Email address on file |
| 14624518 | Name on file | Email address on file |
| 13397970 | Name on file | Email address on file |
| 14670988 | Name on file | Email address on file |
| 13179362 | Name on file | Email address on file |
| 13835246 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13696823 | Name on file | Email address on file |
| 14366454 | Name on file | Email address on file |
| 16867208 | Name on file | Email address on file |
| 14068287 | Name on file | Email address on file |
| 13603569 | Name on file | Email address on file |
| 14048533 | Name on file | Email address on file |
| 13859816 | Name on file | Email address on file |
| 14008886 | Name on file | Email address on file |
| 14113537 | Name on file | Email address on file |
| 16864014 | Name on file | Email address on file |
| 13439461 | Name on file | Email address on file |
| 14947787 | Name on file | Email address on file |
| 15146239 | Name on file | Email address on file |
| 15001668 | Name on file | Email address on file |
| 15275168 | Name on file | Email address on file |
| 14939998 | Name on file | Email address on file |
| 15248981 | Name on file | Email address on file |
| 13656933 | Name on file | Email address on file |
| 13321720 | Name on file | Email address on file |
| 13871947 | Name on file | Email address on file |
| 13482065 | Name on file | Email address on file |
| 14324429 | Name on file | Email address on file |
| 13907010 | Name on file | Email address on file |
| 14685074 | Name on file | Email address on file |
| 14685074 | Name on file | Email address on file |
| 13266606 | Name on file | Email address on file |
| 14346500 | Name on file | Email address on file |
| 14554392 | Name on file | Email address on file |
| 13714346 | Name on file | Email address on file |
| 15374975 | Name on file | Email address on file |
| 14188580 | Name on file | Email address on file |
| 13224913 | Name on file | Email address on file |
| 13865501 | Name on file | Email address on file |
| 14027392 | Name on file | Email address on file |
| 14040497 | Name on file | Email address on file |
| 13537163 | Name on file | Email address on file |
| 14165009 | Name on file | Email address on file |
| 13526830 | Name on file | Email address on file |
| 14511670 | Name on file | Email address on file |
| 13507632 | Name on file | Email address on file |
| 15400633 | Name on file | Email address on file |
| 14529316 | Name on file | Email address on file |
| 13943167 | Name on file | Email address on file |
| 14263696 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13467708 | Name on file | Email address on file |
| 13888445 | Name on file | Email address on file |
| 16854154 | Name on file | Email address on file |
| 14040024 | Name on file | Email address on file |
| 13980800 | Name on file | Email address on file |
| 13859097 | Name on file | Email address on file |
| 15195494 | Name on file | Email address on file |
| 15278220 | Name on file | Email address on file |
| 16867134 | Name on file | Email address on file |
| 13505453 | Name on file | Email address on file |
| 14005263 | Name on file | Email address on file |
| 13954945 | Name on file | Email address on file |
| 14532543 | Name on file | Email address on file |
| 15395367 | Name on file | Email address on file |
| 14073828 | Name on file | Email address on file |
| 15171960 | Name on file | Email address on file |
| 14320275 | Name on file | Email address on file |
| 13835398 | Name on file | Email address on file |
| 13747773 | Name on file | Email address on file |
| 16866441 | Name on file | Email address on file |
| 14116706 | Name on file | Email address on file |
| 14157642 | Name on file | Email address on file |
| 14097266 | Name on file | Email address on file |
| 13696775 | Name on file | Email address on file |
| 14681978 | Name on file | Email address on file |
| 15369998 | Name on file | Email address on file |
| 13384564 | Name on file | Email address on file |
| 13192634 | Name on file | Email address on file |
| 15103754 | Name on file | Email address on file |
| 13228397 | Name on file | Email address on file |
| 13284768 | Name on file | Email address on file |
| 14172365 | Name on file | Email address on file |
| 13426813 | Name on file | Email address on file |
| 13448089 | Name on file | Email address on file |
| 13702271 | Name on file | Email address on file |
| 14102662 | Name on file | Email address on file |
| 14364424 | Name on file | Email address on file |
| 13707211 | Name on file | Email address on file |
| 13485829 | Name on file | Email address on file |
| 13737256 | Name on file | Email address on file |
| 14100282 | Name on file | Email address on file |
| 14381146 | Name on file | Email address on file |
| 13883931 | Name on file | Email address on file |
| 13171181 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15404161 | Name on file | Email address on file |
| 13721302 | Name on file | Email address on file |
| 13381860 | Name on file | Email address on file |
| 13923177 | Name on file | Email address on file |
| 13525347 | Name on file | Email address on file |
| 14157496 | Name on file | Email address on file |
| 14209876 | Name on file | Email address on file |
| 13233193 | Name on file | Email address on file |
| 13482391 | Name on file | Email address on file |
| 14553821 | Name on file | Email address on file |
| 16851691 | Name on file | Email address on file |
| 13882698 | Name on file | Email address on file |
| 14460112 | Name on file | Email address on file |
| 14599455 | Name on file | Email address on file |
| 13261380 | Name on file | Email address on file |
| 15098329 | Name on file | Email address on file |
| 14037431 | Name on file | Email address on file |
| 13688842 | Name on file | Email address on file |
| 14554417 | Name on file | Email address on file |
| 14116299 | Name on file | Email address on file |
| 13618844 | Name on file | Email address on file |
| 13786410 | Name on file | Email address on file |
| 13780651 | Name on file | Email address on file |
| 13268863 | Name on file | Email address on file |
| 14668414 | Name on file | Email address on file |
| 14209237 | Name on file | Email address on file |
| 13445477 | Name on file | Email address on file |
| 14451799 | Name on file | Email address on file |
| 13453956 | Name on file | Email address on file |
| 13755402 | Name on file | Email address on file |
| 13294350 | Name on file | Email address on file |
| 13334700 | Name on file | Email address on file |
| 14642955 | Name on file | Email address on file |
| 14049973 | Name on file | Email address on file |
| 13625431 | Name on file | Email address on file |
| 13965836 | Name on file | Email address on file |
| 13308206 | Name on file | Email address on file |
| 16864070 | Name on file | Email address on file |
| 16864602 | Name on file | Email address on file |
| 14317071 | Name on file | Email address on file |
| 14420161 | Name on file | Email address on file |
| 13344914 | Name on file | Email address on file |
| 15290030 | Name on file | Email address on file |
| 15290030 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15051127 | Name on file | Email address on file |
| 15196522 | Name on file | Email address on file |
| 14899809 | Name on file | Email address on file |
| 14462962 | Name on file | Email address on file |
| 13294779 | Name on file | Email address on file |
| 14503889 | Name on file | Email address on file |
| 14595781 | Name on file | Email address on file |
| 14400078 | Name on file | Email address on file |
| 14505648 | Name on file | Email address on file |
| 14405157 | Name on file | Email address on file |
| 13813160 | Name on file | Email address on file |
| 13407589 | Name on file | Email address on file |
| 14295859 | Name on file | Email address on file |
| 14597285 | Name on file | Email address on file |
| 14673955 | Name on file | Email address on file |
| 14983457 | Name on file | Email address on file |
| 14255456 | Name on file | Email address on file |
| 13957887 | Name on file | Email address on file |
| 14021780 | Name on file | Email address on file |
| 13760658 | Name on file | Email address on file |
| 13431045 | Name on file | Email address on file |
| 14425049 | Name on file | Email address on file |
| 14336134 | Name on file | Email address on file |
| 14550121 | Name on file | Email address on file |
| 13439628 | Name on file | Email address on file |
| 13994488 | Name on file | Email address on file |
| 13148037 | Name on file | Email address on file |
| 13434760 | Name on file | Email address on file |
| 14010182 | Name on file | Email address on file |
| 13288385 | Name on file | Email address on file |
| 13525017 | Name on file | Email address on file |
| 13791944 | Name on file | Email address on file |
| 13321491 | Name on file | Email address on file |
| 13786160 | Name on file | Email address on file |
| 14151626 | Name on file | Email address on file |
| 14226787 | Name on file | Email address on file |
| 13343668 | Name on file | Email address on file |
| 13903363 | Name on file | Email address on file |
| 14587943 | Name on file | Email address on file |
| 13139113 | Name on file | Email address on file |
| 13215036 | Name on file | Email address on file |
| 14635706 | Name on file | Email address on file |
| 15409679 | Name on file | Email address on file |
| 14102739 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13212333 | Name on file | Email address on file |
| 14026228 | Name on file | Email address on file |
| 13693606 | Name on file | Email address on file |
| 13556129 | Name on file | Email address on file |
| 14629029 | Name on file | Email address on file |
| 14686317 | Name on file | Email address on file |
| 13174937 | Name on file | Email address on file |
| 15141830 | Name on file | Email address on file |
| 14081777 | Name on file | Email address on file |
| 15121222 | Name on file | Email address on file |
| 13695053 | Name on file | Email address on file |
| 14626545 | Name on file | Email address on file |
| 14626545 | Name on file | Email address on file |
| 13769645 | Name on file | Email address on file |
| 14340515 | Name on file | Email address on file |
| 14621935 | Name on file | Email address on file |
| 14681177 | Name on file | Email address on file |
| 15092136 | Name on file | Email address on file |
| 14366550 | Name on file | Email address on file |
| 13775706 | Name on file | Email address on file |
| 13582865 | Name on file | Email address on file |
| 13795698 | Name on file | Email address on file |
| 15184517 | Name on file | Email address on file |
| 13627429 | Name on file | Email address on file |
| 14609084 | Name on file | Email address on file |
| 13670845 | Name on file | Email address on file |
| 15366456 | Name on file | Email address on file |
| 13666586 | Name on file | Email address on file |
| 14100888 | Name on file | Email address on file |
| 13719883 | Name on file | Email address on file |
| 14408021 | Name on file | Email address on file |
| 14032494 | Name on file | Email address on file |
| 18257060 | Name on file | Email address on file |
| 15017407 | Name on file | Email address on file |
| 13310211 | Name on file | Email address on file |
| 14229557 | Name on file | Email address on file |
| 15199228 | Name on file | Email address on file |
| 13683687 | Name on file | Email address on file |
| 14591485 | Name on file | Email address on file |
| 14584520 | Name on file | Email address on file |
| 13538929 | Name on file | Email address on file |
| 15409645 | Name on file | Email address on file |
| 13918467 | Name on file | Email address on file |
| 14330066 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13366972 | Name on file | Email address on file |
| 13445137 | Name on file | Email address on file |
| 14540134 | Name on file | Email address on file |
| 13821354 | Name on file | Email address on file |
| 22139575 | Name on file | Email address on file |
| 14168248 | Name on file | Email address on file |
| 14588559 | Name on file | Email address on file |
| 15134292 | Name on file | Email address on file |
| 15196549 | Name on file | Email address on file |
| 13469019 | Name on file | Email address on file |
| 14950318 | Name on file | Email address on file |
| 14039425 | Name on file | Email address on file |
| 14908909 | Name on file | Email address on file |
| 15253040 | Name on file | Email address on file |
| 14265243 | Name on file | Email address on file |
| 18980124 | Name on file | Email address on file |
| 20623063 | Name on file | Email address on file |
| 14942682 | Name on file | Email address on file |
| 13366487 | Name on file | Email address on file |
| 19001000 | Name on file | Email address on file |
| 15198017 | Name on file | Email address on file |
| 13639372 | Name on file | Email address on file |
| 12213930 | Name on file | Email address on file |
| 18302336 | Name on file | Email address on file |
| 18966262 | Name on file | Email address on file |
| 14650429 | Name on file | Email address on file |
| 14650429 | Name on file | Email address on file |
| 18281306 | Name on file | Email address on file |
| 18996075 | Name on file | Email address on file |
| 19028878 | Name on file | Email address on file |
| 10582000 | Name on file | Email address on file |
| 14543909 | Name on file | Email address on file |
| 15235100 | Name on file | Email address on file |
| 19004072 | Name on file | Email address on file |
| 13361104 | Name on file | Email address on file |
| 18937161 | Name on file | Email address on file |
| 18255989 | Name on file | Email address on file |
| 19169650 | Name on file | Email address on file |
| 13613787 | Name on file | Email address on file |
| 18287694 | Name on file | Email address on file |
| 18970706 | Name on file | Email address on file |
| 18244125 | Name on file | Email address on file |
| 18256435 | Name on file | Email address on file |
| 20646207 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18328148 | Name on file | Email address on file |
| 15048112 | Name on file | Email address on file |
| 15173374 | Name on file | Email address on file |
| 18261895 | Name on file | Email address on file |
| 14983186 | Name on file | Email address on file |
| 14983186 | Name on file | Email address on file |
| 15289314 | Name on file | Email address on file |
| 18274248 | Name on file | Email address on file |
| 19026729 | Name on file | Email address on file |
| 13860341 | Name on file | Email address on file |
| 18299239 | Name on file | Email address on file |
| 19022718 | Name on file | Email address on file |
| 10284568 | Name on file | Email address on file |
| 18337898 | Name on file | Email address on file |
| 14111010 | Name on file | Email address on file |
| 18258103 | Name on file | Email address on file |
| 15245989 | Name on file | Email address on file |
| 15017067 | Name on file | Email address on file |
| 14134348 | Name on file | Email address on file |
| 18964927 | Name on file | Email address on file |
| 18337818 | Name on file | Email address on file |
| 14360336 | Name on file | Email address on file |
| 15192398 | Name on file | Email address on file |
| 15291190 | Name on file | Email address on file |
| 15086660 | Name on file | Email address on file |
| 15086660 | Name on file | Email address on file |
| 13202344 | Name on file | Email address on file |
| 15086385 | Name on file | Email address on file |
| 15272542 | Name on file | Email address on file |
| 15127628 | Name on file | Email address on file |
| 13585939 | Name on file | Email address on file |
| 14645009 | Name on file | Email address on file |
| 15131869 | Name on file | Email address on file |
| 15284024 | Name on file | Email address on file |
| 15284024 | Name on file | Email address on file |
| 18270502 | Name on file | Email address on file |
| 15159782 | Name on file | Email address on file |
| 15159782 | Name on file | Email address on file |
| 14382725 | Name on file | Email address on file |
| 15102161 | Name on file | Email address on file |
| 15215411 | Name on file | Email address on file |
| 15286016 | Name on file | Email address on file |
| 15286016 | Name on file | Email address on file |
| 15002607 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15083876 | Name on file | Email address on file |
| 14989896 | Name on file | Email address on file |
| 15282147 | Name on file | Email address on file |
| 15282147 | Name on file | Email address on file |
| 15043494 | Name on file | Email address on file |
| 14925713 | Name on file | Email address on file |
| 10582030 | Name on file | Email address on file |
| 18335515 | Name on file | Email address on file |
| 15161321 | Name on file | Email address on file |
| 18278116 | Name on file | Email address on file |
| 18942904 | Name on file | Email address on file |
| 13155281 | Name on file | Email address on file |
| 14444406 | Name on file | Email address on file |
| 14627089 | Name on file | Email address on file |
| 19006617 | Name on file | Email address on file |
| 14361323 | Name on file | Email address on file |
| 14498182 | Name on file | Email address on file |
| 13348092 | Name on file | Email address on file |
| 18960298 | Name on file | Email address on file |
| 18265091 | Name on file | Email address on file |
| 18262403 | Name on file | Email address on file |
| 13135667 | Name on file | Email address on file |
| 18329118 | Name on file | Email address on file |
| 12648685 | Name on file | Email address on file |
| 18962018 | Name on file | Email address on file |
| 18298169 | Name on file | Email address on file |
| 13166729 | Name on file | Email address on file |
| 15274739 | Name on file | Email address on file |
| 15078539 | Name on file | Email address on file |
| 18282728 | Name on file | Email address on file |
| 15238220 | Name on file | Email address on file |
| 15154753 | Name on file | Email address on file |
| 15187994 | Name on file | Email address on file |
| 14967223 | Name on file | Email address on file |
| 15039241 | Name on file | Email address on file |
| 15270932 | Name on file | Email address on file |
| 15255672 | Name on file | Email address on file |
| 15097080 | Name on file | Email address on file |
| 15097080 | Name on file | Email address on file |
| 15251088 | Name on file | Email address on file |
| 14906066 | Name on file | Email address on file |
| 14957805 | Name on file | Email address on file |
| 14079116 | Name on file | Email address on file |
| 15226134 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15139414 | Name on file | Email address on file |
| 14975126 | Name on file | Email address on file |
| 15280525 | Name on file | Email address on file |
| 15280525 | Name on file | Email address on file |
| 15236811 | Name on file | Email address on file |
| 13207115 | Name on file | Email address on file |
| 15011475 | Name on file | Email address on file |
| 15115102 | Name on file | Email address on file |
| 14985888 | Name on file | Email address on file |
| 15139958 | Name on file | Email address on file |
| 13190832 | Name on file | Email address on file |
| 15275504 | Name on file | Email address on file |
| 14685383 | Name on file | Email address on file |
| 14993869 | Name on file | Email address on file |
| 15185964 | Name on file | Email address on file |
| 13957562 | Name on file | Email address on file |
| 15262109 | Name on file | Email address on file |
| 13229645 | Name on file | Email address on file |
| 15281420 | Name on file | Email address on file |
| 15281420 | Name on file | Email address on file |
| 15081298 | Name on file | Email address on file |
| 14960015 | Name on file | Email address on file |
| 14132014 | Name on file | Email address on file |
| 15539643 | Name on file | Email address on file |
| 13739952 | Name on file | Email address on file |
| 14952369 | Name on file | Email address on file |
| 15028337 | Name on file | Email address on file |
| 13833004 | Name on file | Email address on file |
| 15246477 | Name on file | Email address on file |
| 15242177 | Name on file | Email address on file |
| 14901482 | Name on file | Email address on file |
| 15196941 | Name on file | Email address on file |
| 15221337 | Name on file | Email address on file |
| 14931109 | Name on file | Email address on file |
| 15278606 | Name on file | Email address on file |
| 15027597 | Name on file | Email address on file |
| 15210111 | Name on file | Email address on file |
| 15112948 | Name on file | Email address on file |
| 18964391 | Name on file | Email address on file |
| 13506386 | Name on file | Email address on file |
| 14204689 | Name on file | Email address on file |
| 15015986 | Name on file | Email address on file |
| 13544901 | Name on file | Email address on file |
| 14135999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14600368 | Name on file | Email address on file |
| 14064108 | Name on file | Email address on file |
| 15289750 | Name on file | Email address on file |
| 15289750 | Name on file | Email address on file |
| 14306619 | Name on file | Email address on file |
| 14336904 | Name on file | Email address on file |
| 15108166 | Name on file | Email address on file |
| 14955575 | Name on file | Email address on file |
| 15272347 | Name on file | Email address on file |
| 15003203 | Name on file | Email address on file |
| 15145752 | Name on file | Email address on file |
| 13183831 | Name on file | Email address on file |
| 15144789 | Name on file | Email address on file |
| 14971398 | Name on file | Email address on file |
| 14958873 | Name on file | Email address on file |
| 15171220 | Name on file | Email address on file |
| 15182038 | Name on file | Email address on file |
| 15002944 | Name on file | Email address on file |
| 15078562 | Name on file | Email address on file |
| 15162466 | Name on file | Email address on file |
| 15279021 | Name on file | Email address on file |
| 13181486 | Name on file | Email address on file |
| 15074808 | Name on file | Email address on file |
| 15215489 | Name on file | Email address on file |
| 14924601 | Name on file | Email address on file |
| 14987312 | Name on file | Email address on file |
| 15082538 | Name on file | Email address on file |
| 15150567 | Name on file | Email address on file |
| 15194630 | Name on file | Email address on file |
| 15154769 | Name on file | Email address on file |
| 14933965 | Name on file | Email address on file |
| 15212726 | Name on file | Email address on file |
| 13157851 | Name on file | Email address on file |
| 15037538 | Name on file | Email address on file |
| 14947362 | Name on file | Email address on file |
| 15115192 | Name on file | Email address on file |
| 15155697 | Name on file | Email address on file |
| 15054375 | Name on file | Email address on file |
| 15286864 | Name on file | Email address on file |
| 15286864 | Name on file | Email address on file |
| 15172598 | Name on file | Email address on file |
| 15172598 | Name on file | Email address on file |
| 13153455 | Name on file | Email address on file |
| 15146206 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15252116 | Name on file | Email address on file |
| 15288481 | Name on file | Email address on file |
| 14953637 | Name on file | Email address on file |
| 15281399 | Name on file | Email address on file |
| 15281399 | Name on file | Email address on file |
| 13221311 | Name on file | Email address on file |
| 15016518 | Name on file | Email address on file |
| 15236382 | Name on file | Email address on file |
| 15018804 | Name on file | Email address on file |
| 15222772 | Name on file | Email address on file |
| 14510720 | Name on file | Email address on file |
| 14906901 | Name on file | Email address on file |
| 15189185 | Name on file | Email address on file |
| 14933912 | Name on file | Email address on file |
| 15014555 | Name on file | Email address on file |
| 15288796 | Name on file | Email address on file |
| 15288796 | Name on file | Email address on file |
| 15116827 | Name on file | Email address on file |
| 15291689 | Name on file | Email address on file |
| 15291689 | Name on file | Email address on file |
| 14957552 | Name on file | Email address on file |
| 13289513 | Name on file | Email address on file |
| 14959860 | Name on file | Email address on file |
| 15121531 | Name on file | Email address on file |
| 15293340 | Name on file | Email address on file |
| 15285084 | Name on file | Email address on file |
| 15285084 | Name on file | Email address on file |
| 15239141 | Name on file | Email address on file |
| 15267607 | Name on file | Email address on file |
| 14922924 | Name on file | Email address on file |
| 15283631 | Name on file | Email address on file |
| 15283631 | Name on file | Email address on file |
| 14902874 | Name on file | Email address on file |
| 15108430 | Name on file | Email address on file |
| 13238311 | Name on file | Email address on file |
| 15072402 | Name on file | Email address on file |
| 13195436 | Name on file | Email address on file |
| 13219179 | Name on file | Email address on file |
| 15278900 | Name on file | Email address on file |
| 15272547 | Name on file | Email address on file |
| 15218185 | Name on file | Email address on file |
| 15277653 | Name on file | Email address on file |
| 15289769 | Name on file | Email address on file |
| 15288069 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15288069 | Name on file | Email address on file |
| 13160839 | Name on file | Email address on file |
| 15090285 | Name on file | Email address on file |
| 15025553 | Name on file | Email address on file |
| 15091546 | Name on file | Email address on file |
| 14934429 | Name on file | Email address on file |
| 15241617 | Name on file | Email address on file |
| 15148354 | Name on file | Email address on file |
| 13642979 | Name on file | Email address on file |
| 15213647 | Name on file | Email address on file |
| 15089277 | Name on file | Email address on file |
| 15186421 | Name on file | Email address on file |
| 15047637 | Name on file | Email address on file |
| 15224880 | Name on file | Email address on file |
| 14896435 | Name on file | Email address on file |
| 15288649 | Name on file | Email address on file |
| 15145785 | Name on file | Email address on file |
| 13226050 | Name on file | Email address on file |
| 13226050 | Name on file | Email address on file |
| 14955880 | Name on file | Email address on file |
| 15193645 | Name on file | Email address on file |
| 14964310 | Name on file | Email address on file |
| 15075046 | Name on file | Email address on file |
| 13208526 | Name on file | Email address on file |
| 15152628 | Name on file | Email address on file |
| 15157257 | Name on file | Email address on file |
| 15157257 | Name on file | Email address on file |
| 15191189 | Name on file | Email address on file |
| 15138327 | Name on file | Email address on file |
| 15097793 | Name on file | Email address on file |
| 14973014 | Name on file | Email address on file |
| 15149520 | Name on file | Email address on file |
| 15167842 | Name on file | Email address on file |
| 15228318 | Name on file | Email address on file |
| 15142852 | Name on file | Email address on file |
| 14978738 | Name on file | Email address on file |
| 15291935 | Name on file | Email address on file |
| 14987615 | Name on file | Email address on file |
| 15279458 | Name on file | Email address on file |
| 15279458 | Name on file | Email address on file |
| 13195309 | Name on file | Email address on file |
| 13194304 | Name on file | Email address on file |
| 15186882 | Name on file | Email address on file |
| 15012145 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14952586 | Name on file | Email address on file |
| 15187791 | Name on file | Email address on file |
| 15100385 | Name on file | Email address on file |
| 15008630 | Name on file | Email address on file |
| 15183531 | Name on file | Email address on file |
| 14911999 | Name on file | Email address on file |
| 13181385 | Name on file | Email address on file |
| 15268617 | Name on file | Email address on file |
| 15085689 | Name on file | Email address on file |
| 13583097 | Name on file | Email address on file |
| 15218577 | Name on file | Email address on file |
| 15162074 | Name on file | Email address on file |
| 13175116 | Name on file | Email address on file |
| 15079910 | Name on file | Email address on file |
| 15289235 | Name on file | Email address on file |
| 15289235 | Name on file | Email address on file |
| 15146254 | Name on file | Email address on file |
| 15283986 | Name on file | Email address on file |
| 15035669 | Name on file | Email address on file |
| 15232397 | Name on file | Email address on file |
| 15219354 | Name on file | Email address on file |
| 15259624 | Name on file | Email address on file |
| 14931893 | Name on file | Email address on file |
| 15280836 | Name on file | Email address on file |
| 15130895 | Name on file | Email address on file |
| 15221796 | Name on file | Email address on file |
| 15196143 | Name on file | Email address on file |
| 14979761 | Name on file | Email address on file |
| 15205233 | Name on file | Email address on file |
| 15244383 | Name on file | Email address on file |
| 14290592 | Name on file | Email address on file |
| 15031427 | Name on file | Email address on file |
| 15031427 | Name on file | Email address on file |
| 15170830 | Name on file | Email address on file |
| 15038025 | Name on file | Email address on file |
| 15055442 | Name on file | Email address on file |
| 15066353 | Name on file | Email address on file |
| 15185398 | Name on file | Email address on file |
| 13222858 | Name on file | Email address on file |
| 15282485 | Name on file | Email address on file |
| 15139669 | Name on file | Email address on file |
| 15236974 | Name on file | Email address on file |
| 15121695 | Name on file | Email address on file |
| 15165326 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15118511 | Name on file | Email address on file |
| 15100367 | Name on file | Email address on file |
| 15144296 | Name on file | Email address on file |
| 15160034 | Name on file | Email address on file |
| 15282327 | Name on file | Email address on file |
| 15243189 | Name on file | Email address on file |
| 15249824 | Name on file | Email address on file |
| 15063116 | Name on file | Email address on file |
| 15104245 | Name on file | Email address on file |
| 15024694 | Name on file | Email address on file |
| 15121605 | Name on file | Email address on file |
| 15202649 | Name on file | Email address on file |
| 15170977 | Name on file | Email address on file |
| 15220827 | Name on file | Email address on file |
| 15119474 | Name on file | Email address on file |
| 13234217 | Name on file | Email address on file |
| 15004015 | Name on file | Email address on file |
| 15210593 | Name on file | Email address on file |
| 15271451 | Name on file | Email address on file |
| 15130422 | Name on file | Email address on file |
| 15067777 | Name on file | Email address on file |
| 14985405 | Name on file | Email address on file |
| 15271141 | Name on file | Email address on file |
| 15012767 | Name on file | Email address on file |
| 15014592 | Name on file | Email address on file |
| 14949525 | Name on file | Email address on file |
| 14989379 | Name on file | Email address on file |
| 15149348 | Name on file | Email address on file |
| 14948867 | Name on file | Email address on file |
| 14489217 | Name on file | Email address on file |
| 15081989 | Name on file | Email address on file |
| 15081989 | Name on file | Email address on file |
| 15083350 | Name on file | Email address on file |
| 15044265 | Name on file | Email address on file |
| 15130563 | Name on file | Email address on file |
| 13189761 | Name on file | Email address on file |
| 15102735 | Name on file | Email address on file |
| 13169357 | Name on file | Email address on file |
| 15127664 | Name on file | Email address on file |
| 15155103 | Name on file | Email address on file |
| 15052986 | Name on file | Email address on file |
| 14959818 | Name on file | Email address on file |
| 15147860 | Name on file | Email address on file |
| 15069069 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285149 | Name on file | Email address on file |
| 15285149 | Name on file | Email address on file |
| 15258124 | Name on file | Email address on file |
| 14953915 | Name on file | Email address on file |
| 15221936 | Name on file | Email address on file |
| 14896265 | Name on file | Email address on file |
| 15115353 | Name on file | Email address on file |
| 14340425 | Name on file | Email address on file |
| 14955346 | Name on file | Email address on file |
| 15004011 | Name on file | Email address on file |
| 15081321 | Name on file | Email address on file |
| 15019359 | Name on file | Email address on file |
| 14923714 | Name on file | Email address on file |
| 14998903 | Name on file | Email address on file |
| 15025527 | Name on file | Email address on file |
| 14904295 | Name on file | Email address on file |
| 15115199 | Name on file | Email address on file |
| 15157434 | Name on file | Email address on file |
| 13169075 | Name on file | Email address on file |
| 15154280 | Name on file | Email address on file |
| 15130126 | Name on file | Email address on file |
| 15239433 | Name on file | Email address on file |
| 15183021 | Name on file | Email address on file |
| 15190699 | Name on file | Email address on file |
| 15025043 | Name on file | Email address on file |
| 15241071 | Name on file | Email address on file |
| 14940104 | Name on file | Email address on file |
| 15157371 | Name on file | Email address on file |
| 15111807 | Name on file | Email address on file |
| 15287072 | Name on file | Email address on file |
| 14913564 | Name on file | Email address on file |
| 13169062 | Name on file | Email address on file |
| 15064484 | Name on file | Email address on file |
| 15280253 | Name on file | Email address on file |
| 14982156 | Name on file | Email address on file |
| 15099686 | Name on file | Email address on file |
| 15005466 | Name on file | Email address on file |
| 15139294 | Name on file | Email address on file |
| 15083284 | Name on file | Email address on file |
| 14945501 | Name on file | Email address on file |
| 15168727 | Name on file | Email address on file |
| 15287941 | Name on file | Email address on file |
| 15287941 | Name on file | Email address on file |
| 14973495 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13174388 | Name on file | Email address on file |
| 15276580 | Name on file | Email address on file |
| 15084034 | Name on file | Email address on file |
| 15275275 | Name on file | Email address on file |
| 15279300 | Name on file | Email address on file |
| 15279300 | Name on file | Email address on file |
| 14130526 | Name on file | Email address on file |
| 13180307 | Name on file | Email address on file |
| 15034203 | Name on file | Email address on file |
| 15035439 | Name on file | Email address on file |
| 15275628 | Name on file | Email address on file |
| 13509175 | Name on file | Email address on file |
| 14914828 | Name on file | Email address on file |
| 15059697 | Name on file | Email address on file |
| 15273307 | Name on file | Email address on file |
| 15050989 | Name on file | Email address on file |
| 15278731 | Name on file | Email address on file |
| 15282541 | Name on file | Email address on file |
| 15282541 | Name on file | Email address on file |
| 15219109 | Name on file | Email address on file |
| 15182863 | Name on file | Email address on file |
| 15084051 | Name on file | Email address on file |
| 15103118 | Name on file | Email address on file |
| 15056665 | Name on file | Email address on file |
| 15057136 | Name on file | Email address on file |
| 15027758 | Name on file | Email address on file |
| 15278804 | Name on file | Email address on file |
| 15206972 | Name on file | Email address on file |
| 15160456 | Name on file | Email address on file |
| 15096389 | Name on file | Email address on file |
| 15220181 | Name on file | Email address on file |
| 15067012 | Name on file | Email address on file |
| 15292302 | Name on file | Email address on file |
| 15292302 | Name on file | Email address on file |
| 15224909 | Name on file | Email address on file |
| 14992511 | Name on file | Email address on file |
| 14927604 | Name on file | Email address on file |
| 15153662 | Name on file | Email address on file |
| 15082380 | Name on file | Email address on file |
| 15108352 | Name on file | Email address on file |
| 13169563 | Name on file | Email address on file |
| 14960482 | Name on file | Email address on file |
| 15212721 | Name on file | Email address on file |
| 14978657 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15144515 | Name on file | Email address on file |
| 13188830 | Name on file | Email address on file |
| 15027647 | Name on file | Email address on file |
| 14982551 | Name on file | Email address on file |
| 15261674 | Name on file | Email address on file |
| 13218665 | Name on file | Email address on file |
| 15247345 | Name on file | Email address on file |
| 15224261 | Name on file | Email address on file |
| 15224261 | Name on file | Email address on file |
| 15284555 | Name on file | Email address on file |
| 14993592 | Name on file | Email address on file |
| 15004455 | Name on file | Email address on file |
| 14900175 | Name on file | Email address on file |
| 15011283 | Name on file | Email address on file |
| 14908583 | Name on file | Email address on file |
| 14943053 | Name on file | Email address on file |
| 14985007 | Name on file | Email address on file |
| 15290152 | Name on file | Email address on file |
| 15290152 | Name on file | Email address on file |
| 14939218 | Name on file | Email address on file |
| 15284373 | Name on file | Email address on file |
| 13159677 | Name on file | Email address on file |
| 15286372 | Name on file | Email address on file |
| 15020789 | Name on file | Email address on file |
| 15183167 | Name on file | Email address on file |
| 14936174 | Name on file | Email address on file |
| 15159794 | Name on file | Email address on file |
| 15271570 | Name on file | Email address on file |
| 15158406 | Name on file | Email address on file |
| 15216083 | Name on file | Email address on file |
| 15225917 | Name on file | Email address on file |
| 14613407 | Name on file | Email address on file |
| 14960496 | Name on file | Email address on file |
| 14932510 | Name on file | Email address on file |
| 14932510 | Name on file | Email address on file |
| 15240586 | Name on file | Email address on file |
| 15267763 | Name on file | Email address on file |
| 15079008 | Name on file | Email address on file |
| 15215653 | Name on file | Email address on file |
| 14939965 | Name on file | Email address on file |
| 15264889 | Name on file | Email address on file |
| 14983092 | Name on file | Email address on file |
| 14923720 | Name on file | Email address on file |
| 14539744 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15149519 | Name on file | Email address on file |
| 14962095 | Name on file | Email address on file |
| 15024241 | Name on file | Email address on file |
| 15160206 | Name on file | Email address on file |
| 15144072 | Name on file | Email address on file |
| 15034606 | Name on file | Email address on file |
| 14995303 | Name on file | Email address on file |
| 15119142 | Name on file | Email address on file |
| 15186416 | Name on file | Email address on file |
| 13850447 | Name on file | Email address on file |
| 14952120 | Name on file | Email address on file |
| 15289646 | Name on file | Email address on file |
| 15232823 | Name on file | Email address on file |
| 15116379 | Name on file | Email address on file |
| 15192435 | Name on file | Email address on file |
| 13212916 | Name on file | Email address on file |
| 15015244 | Name on file | Email address on file |
| 15278055 | Name on file | Email address on file |
| 15174533 | Name on file | Email address on file |
| 15122292 | Name on file | Email address on file |
| 15032770 | Name on file | Email address on file |
| 15273868 | Name on file | Email address on file |
| 15205949 | Name on file | Email address on file |
| 15280345 | Name on file | Email address on file |
| 15280345 | Name on file | Email address on file |
| 15229281 | Name on file | Email address on file |
| 15057593 | Name on file | Email address on file |
| 14381973 | Name on file | Email address on file |
| 15207084 | Name on file | Email address on file |
| 15104178 | Name on file | Email address on file |
| 15178824 | Name on file | Email address on file |
| 15220859 | Name on file | Email address on file |
| 15142845 | Name on file | Email address on file |
| 15287436 | Name on file | Email address on file |
| 15287436 | Name on file | Email address on file |
| 15277265 | Name on file | Email address on file |
| 15179999 | Name on file | Email address on file |
| 15285472 | Name on file | Email address on file |
| 15285472 | Name on file | Email address on file |
| 14049380 | Name on file | Email address on file |
| 15153752 | Name on file | Email address on file |
| 15023185 | Name on file | Email address on file |
| 15226530 | Name on file | Email address on file |
| 15152812 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15108055 | Name on file | Email address on file |
| 15210180 | Name on file | Email address on file |
| 15206100 | Name on file | Email address on file |
| 14985909 | Name on file | Email address on file |
| 14985909 | Name on file | Email address on file |
| 15260883 | Name on file | Email address on file |
| 15112093 | Name on file | Email address on file |
| 13178066 | Name on file | Email address on file |
| 15048693 | Name on file | Email address on file |
| 15252541 | Name on file | Email address on file |
| 15039008 | Name on file | Email address on file |
| 15062422 | Name on file | Email address on file |
| 15292297 | Name on file | Email address on file |
| 15221371 | Name on file | Email address on file |
| 15212703 | Name on file | Email address on file |
| 15178743 | Name on file | Email address on file |
| 15285089 | Name on file | Email address on file |
| 15100291 | Name on file | Email address on file |
| 14912624 | Name on file | Email address on file |
| 15149675 | Name on file | Email address on file |
| 15280419 | Name on file | Email address on file |
| 14934501 | Name on file | Email address on file |
| 15287437 | Name on file | Email address on file |
| 15287437 | Name on file | Email address on file |
| 15139940 | Name on file | Email address on file |
| 14947978 | Name on file | Email address on file |
| 15266081 | Name on file | Email address on file |
| 14959591 | Name on file | Email address on file |
| 13212883 | Name on file | Email address on file |
| 15045039 | Name on file | Email address on file |
| 14943756 | Name on file | Email address on file |
| 14944506 | Name on file | Email address on file |
| 13155324 | Name on file | Email address on file |
| 14928869 | Name on file | Email address on file |
| 15102784 | Name on file | Email address on file |
| 15280924 | Name on file | Email address on file |
| 14934414 | Name on file | Email address on file |
| 15056015 | Name on file | Email address on file |
| 14973098 | Name on file | Email address on file |
| 15149921 | Name on file | Email address on file |
| 15202471 | Name on file | Email address on file |
| 15171868 | Name on file | Email address on file |
| 15266313 | Name on file | Email address on file |
| 15134269 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14993983 | Name on file | Email address on file |
| 15267730 | Name on file | Email address on file |
| 15165635 | Name on file | Email address on file |
| 15208286 | Name on file | Email address on file |
| 15155730 | Name on file | Email address on file |
| 14899389 | Name on file | Email address on file |
| 15169775 | Name on file | Email address on file |
| 15183413 | Name on file | Email address on file |
| 15016529 | Name on file | Email address on file |
| 15277774 | Name on file | Email address on file |
| 15194122 | Name on file | Email address on file |
| 13682557 | Name on file | Email address on file |
| 14902208 | Name on file | Email address on file |
| 14902102 | Name on file | Email address on file |
| 15273256 | Name on file | Email address on file |
| 15154785 | Name on file | Email address on file |
| 15282366 | Name on file | Email address on file |
| 14962422 | Name on file | Email address on file |
| 14007807 | Name on file | Email address on file |
| 13641198 | Name on file | Email address on file |
| 13815885 | Name on file | Email address on file |
| 14252048 | Name on file | Email address on file |
| 13436898 | Name on file | Email address on file |
| 15366795 | Name on file | Email address on file |
| 13310560 | Name on file | Email address on file |
| 14381127 | Name on file | Email address on file |
| 14432017 | Name on file | Email address on file |
| 14117905 | Name on file | Email address on file |
| 14549572 | Name on file | Email address on file |
| 14131712 | Name on file | Email address on file |
| 14634479 | Name on file | Email address on file |
| 13847114 | Name on file | Email address on file |
| 15222668 | Name on file | Email address on file |
| 15189463 | Name on file | Email address on file |
| 13576445 | Name on file | Email address on file |
| 14478529 | Name on file | Email address on file |
| 14908261 | Name on file | Email address on file |
| 15159923 | Name on file | Email address on file |
| 14620449 | Name on file | Email address on file |
| 14360621 | Name on file | Email address on file |
| 14342628 | Name on file | Email address on file |
| 14516651 | Name on file | Email address on file |
| 13950165 | Name on file | Email address on file |
| 14380838 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285249 | Name on file | Email address on file |
| 15285249 | Name on file | Email address on file |
| 15282728 | Name on file | Email address on file |
| 14538263 | Name on file | Email address on file |
| 15076760 | Name on file | Email address on file |
| 13712025 | Name on file | Email address on file |
| 16866712 | Name on file | Email address on file |
| 13977461 | Name on file | Email address on file |
| 14496610 | Name on file | Email address on file |
| 13316056 | Name on file | Email address on file |
| 14647336 | Name on file | Email address on file |
| 14070243 | Name on file | Email address on file |
| 13984521 | Name on file | Email address on file |
| 16850477 | Name on file | Email address on file |
| 13963610 | Name on file | Email address on file |
| 13632642 | Name on file | Email address on file |
| 16851184 | Name on file | Email address on file |
| 14496198 | Name on file | Email address on file |
| 15242160 | Name on file | Email address on file |
| 12104656 | Name on file | Email address on file |
| 15293694 | Name on file | Email address on file |
| 15293694 | Name on file | Email address on file |
| 15033881 | Name on file | Email address on file |
| 13282181 | Name on file | Email address on file |
| 13137726 | Name on file | Email address on file |
| 13776832 | Name on file | Email address on file |
| 15184055 | Name on file | Email address on file |
| 14942999 | Name on file | Email address on file |
| 14972620 | Name on file | Email address on file |
| 18300759 | Name on file | Email address on file |
| 19007578 | Name on file | Email address on file |
| 14653264 | Name on file | Email address on file |
| 14319237 | Name on file | Email address on file |
| 13299413 | Name on file | Email address on file |
| 14223216 | Name on file | Email address on file |
| 18317601 | Name on file | Email address on file |
| 13436620 | Name on file | Email address on file |
| 13707559 | Name on file | Email address on file |
| 14441019 | Name on file | Email address on file |
| 15064540 | Name on file | Email address on file |
| 15064540 | Name on file | Email address on file |
| 15058105 | Name on file | Email address on file |
| 15183857 | Name on file | Email address on file |
| 15043361 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15016556 | Name on file | Email address on file |
| 13306962 | Name on file | Email address on file |
| 13702220 | Name on file | Email address on file |
| 14018872 | Name on file | Email address on file |
| 13619264 | Name on file | Email address on file |
| 14303071 | Name on file | Email address on file |
| 13191397 | Name on file | Email address on file |
| 14926850 | Name on file | Email address on file |
| 14373857 | Name on file | Email address on file |
| 15152808 | Name on file | Email address on file |
| 14993421 | Name on file | Email address on file |
| 15151349 | Name on file | Email address on file |
| 15282943 | Name on file | Email address on file |
| 15282943 | Name on file | Email address on file |
| 15063549 | Name on file | Email address on file |
| 14432415 | Name on file | Email address on file |
| 14263921 | Name on file | Email address on file |
| 15089463 | Name on file | Email address on file |
| 15136407 | Name on file | Email address on file |
| 15229867 | Name on file | Email address on file |
| 14960974 | Name on file | Email address on file |
| 14988326 | Name on file | Email address on file |
| 14950713 | Name on file | Email address on file |
| 15196135 | Name on file | Email address on file |
| 15084626 | Name on file | Email address on file |
| 14517755 | Name on file | Email address on file |
| 15199478 | Name on file | Email address on file |
| 15227848 | Name on file | Email address on file |
| 14906719 | Name on file | Email address on file |
| 15024158 | Name on file | Email address on file |
| 15071463 | Name on file | Email address on file |
| 15176705 | Name on file | Email address on file |
| 15081807 | Name on file | Email address on file |
| 15273975 | Name on file | Email address on file |
| 15015653 | Name on file | Email address on file |
| 15011807 | Name on file | Email address on file |
| 14975345 | Name on file | Email address on file |
| 13351861 | Name on file | Email address on file |
| 15223857 | Name on file | Email address on file |
| 15037241 | Name on file | Email address on file |
| 15217298 | Name on file | Email address on file |
| 18940339 | Name on file | Email address on file |
| 14943302 | Name on file | Email address on file |
| 13286027 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18960994 | Name on file | Email address on file |
| 15177470 | Name on file | Email address on file |
| 13144353 | Name on file | Email address on file |
| 15097855 | Name on file | Email address on file |
| 15209697 | Name on file | Email address on file |
| 15283356 | Name on file | Email address on file |
| 15283356 | Name on file | Email address on file |
| 15181933 | Name on file | Email address on file |
| 13820978 | Name on file | Email address on file |
| 14473645 | Name on file | Email address on file |
| 15188583 | Name on file | Email address on file |
| 14558672 | Name on file | Email address on file |
| 13547333 | Name on file | Email address on file |
| 14615746 | Name on file | Email address on file |
| 13450637 | Name on file | Email address on file |
| 13503595 | Name on file | Email address on file |
| 14666662 | Name on file | Email address on file |
| 14286362 | Name on file | Email address on file |
| 13690697 | Name on file | Email address on file |
| 13356690 | Name on file | Email address on file |
| 13728372 | Name on file | Email address on file |
| 14382267 | Name on file | Email address on file |
| 13630328 | Name on file | Email address on file |
| 15288657 | Name on file | Email address on file |
| 15288657 | Name on file | Email address on file |
| 14675674 | Name on file | Email address on file |
| 15209214 | Name on file | Email address on file |
| 13778071 | Name on file | Email address on file |
| 13401407 | Name on file | Email address on file |
| 13398292 | Name on file | Email address on file |
| 14631450 | Name on file | Email address on file |
| 14631450 | Name on file | Email address on file |
| 13501582 | Name on file | Email address on file |
| 14609914 | Name on file | Email address on file |
| 14609914 | Name on file | Email address on file |
| 14594404 | Name on file | Email address on file |
| 13714894 | Name on file | Email address on file |
| 13437274 | Name on file | Email address on file |
| 14502514 | Name on file | Email address on file |
| 14390301 | Name on file | Email address on file |
| 13649518 | Name on file | Email address on file |
| 14980950 | Name on file | Email address on file |
| 18333005 | Name on file | Email address on file |
| 14236243 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14598389 | Name on file | Email address on file |
| 14939019 | Name on file | Email address on file |
| 21876257 | Name on file | Email address on file |
| 14595555 | Name on file | Email address on file |
| 18337525 | Name on file | Email address on file |
| 14951195 | Name on file | Email address on file |
| 14929491 | Name on file | Email address on file |
| 18258137 | Name on file | Email address on file |
| 15231019 | Name on file | Email address on file |
| 18331185 | Name on file | Email address on file |
| 18247588 | Name on file | Email address on file |
| 18309826 | Name on file | Email address on file |
| 13226969 | Name on file | Email address on file |
| 18291149 | Name on file | Email address on file |
| 18325715 | Name on file | Email address on file |
| 13193836 | Name on file | Email address on file |
| 15207486 | Name on file | Email address on file |
| 18311475 | Name on file | Email address on file |
| 18944220 | Name on file | Email address on file |
| 13723159 | Name on file | Email address on file |
| 18501988 | Name on file | Email address on file |
| 13497943 | Name on file | Email address on file |
| 18984150 | Name on file | Email address on file |
| 15124564 | Name on file | Email address on file |
| 14940155 | Name on file | Email address on file |
| 18290459 | Name on file | Email address on file |
| 18329464 | Name on file | Email address on file |
| 18292599 | Name on file | Email address on file |
| 14304605 | Name on file | Email address on file |
| 13508899 | Name on file | Email address on file |
| 18287581 | Name on file | Email address on file |
| 18962580 | Name on file | Email address on file |
| 14595218 | Name on file | Email address on file |
| 14091004 | Name on file | Email address on file |
| 13579188 | Name on file | Email address on file |
| 14287658 | Name on file | Email address on file |
| 14094444 | Name on file | Email address on file |
| 14559236 | Name on file | Email address on file |
| 14559236 | Name on file | Email address on file |
| 13419074 | Name on file | Email address on file |
| 14196718 | Name on file | Email address on file |
| 14658646 | Name on file | Email address on file |
| 14658646 | Name on file | Email address on file |
| 13537852 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18241597 | Name on file | Email address on file |
| 18997820 | Name on file | Email address on file |
| 19000980 | Name on file | Email address on file |
| 18272902 | Name on file | Email address on file |
| 18304899 | Name on file | Email address on file |
| 22426545 | Name on file | Email address on file |
| 18977386 | Name on file | Email address on file |
| 18304270 | Name on file | Email address on file |
| 14362179 | Name on file | Email address on file |
| 18983530 | Name on file | Email address on file |
| 14197777 | Name on file | Email address on file |
| 19023638 | Name on file | Email address on file |
| 18317751 | Name on file | Email address on file |
| 14219621 | Name on file | Email address on file |
| 18270666 | Name on file | Email address on file |
| 13196282 | Name on file | Email address on file |
| 14423550 | Name on file | Email address on file |
| 18326373 | Name on file | Email address on file |
| 18998018 | Name on file | Email address on file |
| 13683957 | Name on file | Email address on file |
| 14343931 | Name on file | Email address on file |
| 19007641 | Name on file | Email address on file |
| 18283632 | Name on file | Email address on file |
| 14919237 | Name on file | Email address on file |
| 18333961 | Name on file | Email address on file |
| 13762303 | Name on file | Email address on file |
| 14663036 | Name on file | Email address on file |
| 14483017 | Name on file | Email address on file |
| 15278364 | Name on file | Email address on file |
| 13884797 | Name on file | Email address on file |
| 13631658 | Name on file | Email address on file |
| 18303405 | Name on file | Email address on file |
| 14174151 | Name on file | Email address on file |
| 14930997 | Name on file | Email address on file |
| 14551383 | Name on file | Email address on file |
| 13311055 | Name on file | Email address on file |
| 13342857 | Name on file | Email address on file |
| 15018030 | Name on file | Email address on file |
| 13525058 | Name on file | Email address on file |
| 14596727 | Name on file | Email address on file |
| 14596727 | Name on file | Email address on file |
| 14651701 | Name on file | Email address on file |
| 14415346 | Name on file | Email address on file |
| 15012044 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18943264 | Name on file | Email address on file |
| 10284001 | Name on file | Email address on file |
| 18318754 | Name on file | Email address on file |
| 13218942 | Name on file | Email address on file |
| 14191419 | Name on file | Email address on file |
| 15179226 | Name on file | Email address on file |
| 15253453 | Name on file | Email address on file |
| 14285770 | Name on file | Email address on file |
| 14159231 | Name on file | Email address on file |
| 13649449 | Name on file | Email address on file |
| 13287077 | Name on file | Email address on file |
| 18981225 | Name on file | Email address on file |
| 19034015 | Name on file | Email address on file |
| 18285979 | Name on file | Email address on file |
| 15278546 | Name on file | Email address on file |
| 15090631 | Name on file | Email address on file |
| 15097718 | Name on file | Email address on file |
| 15369726 | Name on file | Email address on file |
| 13947445 | Name on file | Email address on file |
| 19019594 | Name on file | Email address on file |
| 18981796 | Name on file | Email address on file |
| 18293410 | Name on file | Email address on file |
| 18301328 | Name on file | Email address on file |
| 18938791 | Name on file | Email address on file |
| 13758254 | Name on file | Email address on file |
| 19008305 | Name on file | Email address on file |
| 14382029 | Name on file | Email address on file |
| 13308986 | Name on file | Email address on file |
| 14081217 | Name on file | Email address on file |
| 14594483 | Name on file | Email address on file |
| 13450027 | Name on file | Email address on file |
| 13250318 | Name on file | Email address on file |
| 13259619 | Name on file | Email address on file |
| 18251986 | Name on file | Email address on file |
| 18246607 | Name on file | Email address on file |
| 15169105 | Name on file | Email address on file |
| 15074694 | Name on file | Email address on file |
| 14961347 | Name on file | Email address on file |
| 15000353 | Name on file | Email address on file |
| 15000353 | Name on file | Email address on file |
| 15207655 | Name on file | Email address on file |
| 15012798 | Name on file | Email address on file |
| 18945355 | Name on file | Email address on file |
| 14943748 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14964115 | Name on file | Email address on file |
| 20794222 | Name on file | Email address on file |
| 18952487 | Name on file | Email address on file |
| 14911473 | Name on file | Email address on file |
| 13953389 | Name on file | Email address on file |
| 19020677 | Name on file | Email address on file |
| 14234569 | Name on file | Email address on file |
| 18967936 | Name on file | Email address on file |
| 13569372 | Name on file | Email address on file |
| 14458239 | Name on file | Email address on file |
| 15254005 | Name on file | Email address on file |
| 19033995 | Name on file | Email address on file |
| 14556413 | Name on file | Email address on file |
| 15285642 | Name on file | Email address on file |
| 15285642 | Name on file | Email address on file |
| 14647623 | Name on file | Email address on file |
| 20822979 | Name on file | Email address on file |
| 18275207 | Name on file | Email address on file |
| 15121699 | Name on file | Email address on file |
| 13965145 | Name on file | Email address on file |
| 20807980 | Name on file | Email address on file |
| 20654473 | Name on file | Email address on file |
| 18251477 | Name on file | Email address on file |
| 18243305 | Name on file | Email address on file |
| 18306628 | Name on file | Email address on file |
| 19003724 | Name on file | Email address on file |
| 13934722 | Name on file | Email address on file |
| 14634690 | Name on file | Email address on file |
| 14658218 | Name on file | Email address on file |
| 14658218 | Name on file | Email address on file |
| 18979446 | Name on file | Email address on file |
| 14343038 | Name on file | Email address on file |
| 14676358 | Name on file | Email address on file |
| 13309657 | Name on file | Email address on file |
| 13975580 | Name on file | Email address on file |
| 14271759 | Name on file | Email address on file |
| 13548816 | Name on file | Email address on file |
| 14636619 | Name on file | Email address on file |
| 13151832 | Name on file | Email address on file |
| 13305061 | Name on file | Email address on file |
| 14044584 | Name on file | Email address on file |
| 14277440 | Name on file | Email address on file |
| 14257360 | Name on file | Email address on file |
| 13918440 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13663693 | Name on file | Email address on file |
| 14336419 | Name on file | Email address on file |
| 13620577 | Name on file | Email address on file |
| 13628007 | Name on file | Email address on file |
| 14560019 | Name on file | Email address on file |
| 14379123 | Name on file | Email address on file |
| 14413227 | Name on file | Email address on file |
| 13705837 | Name on file | Email address on file |
| 13205149 | Name on file | Email address on file |
| 14252583 | Name on file | Email address on file |
| 13877420 | Name on file | Email address on file |
| 14545852 | Name on file | Email address on file |
| 18287070 | Name on file | Email address on file |
| 20649287 | Name on file | Email address on file |
| 15118769 | Name on file | Email address on file |
| 15054673 | Name on file | Email address on file |
| 14963626 | Name on file | Email address on file |
| 15271119 | Name on file | Email address on file |
| 15218358 | Name on file | Email address on file |
| 14372985 | Name on file | Email address on file |
| 18961481 | Name on file | Email address on file |
| 13531858 | Name on file | Email address on file |
| 18995951 | Name on file | Email address on file |
| 18336459 | Name on file | Email address on file |
| 18336469 | Name on file | Email address on file |
| 15064730 | Name on file | Email address on file |
| 22206155 | Name on file | Email address on file |
| 18997573 | Name on file | Email address on file |
| 13605827 | Name on file | Email address on file |
| 13849028 | Name on file | Email address on file |
| 14038060 | Name on file | Email address on file |
| 14975391 | Name on file | Email address on file |
| 15199177 | Name on file | Email address on file |
| 15225789 | Name on file | Email address on file |
| 14951388 | Name on file | Email address on file |
| 14543963 | Name on file | Email address on file |
| 18242135 | Name on file | Email address on file |
| 19003584 | Name on file | Email address on file |
| 13583919 | Name on file | Email address on file |
| 18301565 | Name on file | Email address on file |
| 18953292 | Name on file | Email address on file |
| 13007952 | Name on file | Email address on file |
| 14426131 | Name on file | Email address on file |
| 14017614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13184395 | Name on file | Email address on file |
| 18284208 | Name on file | Email address on file |
| 19021034 | Name on file | Email address on file |
| 14991485 | Name on file | Email address on file |
| 14529746 | Name on file | Email address on file |
| 13771604 | Name on file | Email address on file |
| 18959019 | Name on file | Email address on file |
| 18274876 | Name on file | Email address on file |
| 14556038 | Name on file | Email address on file |
| 15282403 | Name on file | Email address on file |
| 15282403 | Name on file | Email address on file |
| 15027662 | Name on file | Email address on file |
| 15282936 | Name on file | Email address on file |
| 15282936 | Name on file | Email address on file |
| 14498539 | Name on file | Email address on file |
| 13665257 | Name on file | Email address on file |
| 22141270 | Name on file | Email address on file |
| 19028054 | Name on file | Email address on file |
| 15002955 | Name on file | Email address on file |
| 15279089 | Name on file | Email address on file |
| 15076963 | Name on file | Email address on file |
| 15076963 | Name on file | Email address on file |
| 13302341 | Name on file | Email address on file |
| 15207179 | Name on file | Email address on file |
| 15282932 | Name on file | Email address on file |
| 15282932 | Name on file | Email address on file |
| 14903204 | Name on file | Email address on file |
| 15181958 | Name on file | Email address on file |
| 15283957 | Name on file | Email address on file |
| 14961692 | Name on file | Email address on file |
| 15290384 | Name on file | Email address on file |
| 15290384 | Name on file | Email address on file |
| 15055756 | Name on file | Email address on file |
| 15035186 | Name on file | Email address on file |
| 15152991 | Name on file | Email address on file |
| 15065393 | Name on file | Email address on file |
| 14595976 | Name on file | Email address on file |
| 14668091 | Name on file | Email address on file |
| 15061455 | Name on file | Email address on file |
| 14990556 | Name on file | Email address on file |
| 14153431 | Name on file | Email address on file |
| 15406253 | Name on file | Email address on file |
| 13858103 | Name on file | Email address on file |
| 14377283 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13598745 | Name on file | Email address on file |
| 14402027 | Name on file | Email address on file |
| 14257250 | Name on file | Email address on file |
| 14616613 | Name on file | Email address on file |
| 13328063 | Name on file | Email address on file |
| 13276705 | Name on file | Email address on file |
| 13699718 | Name on file | Email address on file |
| 15289313 | Name on file | Email address on file |
| 15289313 | Name on file | Email address on file |
| 15289026 | Name on file | Email address on file |
| 15289026 | Name on file | Email address on file |
| 14657900 | Name on file | Email address on file |
| 14396511 | Name on file | Email address on file |
| 14002868 | Name on file | Email address on file |
| 13849225 | Name on file | Email address on file |
| 14087761 | Name on file | Email address on file |
| 13734183 | Name on file | Email address on file |
| 15120514 | Name on file | Email address on file |
| 13205488 | Name on file | Email address on file |
| 14166161 | Name on file | Email address on file |
| 13471044 | Name on file | Email address on file |
| 14657714 | Name on file | Email address on file |
| 14657714 | Name on file | Email address on file |
| 13861172 | Name on file | Email address on file |
| 14549340 | Name on file | Email address on file |
| 15278345 | Name on file | Email address on file |
| 14930067 | Name on file | Email address on file |
| 14930067 | Name on file | Email address on file |
| 14401080 | Name on file | Email address on file |
| 14675971 | Name on file | Email address on file |
| 14993825 | Name on file | Email address on file |
| 15127817 | Name on file | Email address on file |
| 14988714 | Name on file | Email address on file |
| 15188493 | Name on file | Email address on file |
| 15281256 | Name on file | Email address on file |
| 14204699 | Name on file | Email address on file |
| 13461200 | Name on file | Email address on file |
| 15205016 | Name on file | Email address on file |
| 15205016 | Name on file | Email address on file |
| 15286085 | Name on file | Email address on file |
| 15286085 | Name on file | Email address on file |
| 13163104 | Name on file | Email address on file |
| 15219115 | Name on file | Email address on file |
| 13905302 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14940500 | Name on file | Email address on file |
| 14320588 | Name on file | Email address on file |
| 15190951 | Name on file | Email address on file |
| 15038866 | Name on file | Email address on file |
| 14548004 | Name on file | Email address on file |
| 15221780 | Name on file | Email address on file |
| 15245770 | Name on file | Email address on file |
| 15265873 | Name on file | Email address on file |
| 14498045 | Name on file | Email address on file |
| 13482688 | Name on file | Email address on file |
| 15223273 | Name on file | Email address on file |
| 15120193 | Name on file | Email address on file |
| 14649386 | Name on file | Email address on file |
| 14498995 | Name on file | Email address on file |
| 14215184 | Name on file | Email address on file |
| 14356155 | Name on file | Email address on file |
| 14471666 | Name on file | Email address on file |
| 13912613 | Name on file | Email address on file |
| 13929427 | Name on file | Email address on file |
| 13313247 | Name on file | Email address on file |
| 15367633 | Name on file | Email address on file |
| 14395895 | Name on file | Email address on file |
| 14242491 | Name on file | Email address on file |
| 13540730 | Name on file | Email address on file |
| 13688304 | Name on file | Email address on file |
| 14446695 | Name on file | Email address on file |
| 13762929 | Name on file | Email address on file |
| 14241927 | Name on file | Email address on file |
| 14331348 | Name on file | Email address on file |
| 13627519 | Name on file | Email address on file |
| 18255363 | Name on file | Email address on file |
| 15279984 | Name on file | Email address on file |
| 15061782 | Name on file | Email address on file |
| 14996112 | Name on file | Email address on file |
| 13803558 | Name on file | Email address on file |
| 15286587 | Name on file | Email address on file |
| 15286587 | Name on file | Email address on file |
| 14665557 | Name on file | Email address on file |
| 14665557 | Name on file | Email address on file |
| 13450088 | Name on file | Email address on file |
| 15073465 | Name on file | Email address on file |
| 14605184 | Name on file | Email address on file |
| 18282580 | Name on file | Email address on file |
| 13767724 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13136642 | Name on file | Email address on file |
| 13609355 | Name on file | Email address on file |
| 13366102 | Name on file | Email address on file |
| 15291252 | Name on file | Email address on file |
| 18268259 | Name on file | Email address on file |
| 18302584 | Name on file | Email address on file |
| 19027014 | Name on file | Email address on file |
| 13513798 | Name on file | Email address on file |
| 13578062 | Name on file | Email address on file |
| 14549775 | Name on file | Email address on file |
| 13991984 | Name on file | Email address on file |
| 14189162 | Name on file | Email address on file |
| 16865741 | Name on file | Email address on file |
| 16865741 | Name on file | Email address on file |
| 14551210 | Name on file | Email address on file |
| 13380621 | Name on file | Email address on file |
| 14260299 | Name on file | Email address on file |
| 14320785 | Name on file | Email address on file |
| 16850774 | Name on file | Email address on file |
| 13358558 | Name on file | Email address on file |
| 13366498 | Name on file | Email address on file |
| 13965788 | Name on file | Email address on file |
| 14622265 | Name on file | Email address on file |
| 14622265 | Name on file | Email address on file |
| 13673777 | Name on file | Email address on file |
| 14648903 | Name on file | Email address on file |
| 13331721 | Name on file | Email address on file |
| 13714729 | Name on file | Email address on file |
| 14682698 | Name on file | Email address on file |
| 13713367 | Name on file | Email address on file |
| 13444655 | Name on file | Email address on file |
| 14684239 | Name on file | Email address on file |
| 14684239 | Name on file | Email address on file |
| 13553833 | Name on file | Email address on file |
| 13904564 | Name on file | Email address on file |
| 13153931 | Name on file | Email address on file |
| 13532772 | Name on file | Email address on file |
| 13195250 | Name on file | Email address on file |
| 13788862 | Name on file | Email address on file |
| 13621104 | Name on file | Email address on file |
| 14500919 | Name on file | Email address on file |
| 13969158 | Name on file | Email address on file |
| 14303939 | Name on file | Email address on file |
| 13728322 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14439229 | Name on file | Email address on file |
| 14530379 | Name on file | Email address on file |
| 14530379 | Name on file | Email address on file |
| 16865845 | Name on file | Email address on file |
| 13979477 | Name on file | Email address on file |
| 13868904 | Name on file | Email address on file |
| 14331323 | Name on file | Email address on file |
| 16850316 | Name on file | Email address on file |
| 14039082 | Name on file | Email address on file |
| 13422765 | Name on file | Email address on file |
| 13395120 | Name on file | Email address on file |
| 13668208 | Name on file | Email address on file |
| 13348845 | Name on file | Email address on file |
| 13291918 | Name on file | Email address on file |
| 13774534 | Name on file | Email address on file |
| 13293024 | Name on file | Email address on file |
| 16866708 | Name on file | Email address on file |
| 14065325 | Name on file | Email address on file |
| 13183814 | Name on file | Email address on file |
| 14186278 | Name on file | Email address on file |
| 16847810 | Name on file | Email address on file |
| 14600455 | Name on file | Email address on file |
| 13806086 | Name on file | Email address on file |
| 14000479 | Name on file | Email address on file |
| 14547312 | Name on file | Email address on file |
| 14666900 | Name on file | Email address on file |
| 15290672 | Name on file | Email address on file |
| 16849684 | Name on file | Email address on file |
| 13825378 | Name on file | Email address on file |
| 13422397 | Name on file | Email address on file |
| 13944620 | Name on file | Email address on file |
| 13657730 | Name on file | Email address on file |
| 14170771 | Name on file | Email address on file |
| 14451394 | Name on file | Email address on file |
| 13534663 | Name on file | Email address on file |
| 13444004 | Name on file | Email address on file |
| 13576271 | Name on file | Email address on file |
| 13921015 | Name on file | Email address on file |
| 13200468 | Name on file | Email address on file |
| 13330704 | Name on file | Email address on file |
| 14139443 | Name on file | Email address on file |
| 13804543 | Name on file | Email address on file |
| 13907873 | Name on file | Email address on file |
| 14026977 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18254990 | Name on file | Email address on file |
| 15066213 | Name on file | Email address on file |
| 15186257 | Name on file | Email address on file |
| 14949324 | Name on file | Email address on file |
| 15129269 | Name on file | Email address on file |
| 15071014 | Name on file | Email address on file |
| 15236919 | Name on file | Email address on file |
| 14637603 | Name on file | Email address on file |
| 14650122 | Name on file | Email address on file |
| 14335257 | Name on file | Email address on file |
| 13280099 | Name on file | Email address on file |
| 14232661 | Name on file | Email address on file |
| 14638301 | Name on file | Email address on file |
| 14638301 | Name on file | Email address on file |
| 14552461 | Name on file | Email address on file |
| 15229130 | Name on file | Email address on file |
| 13413249 | Name on file | Email address on file |
| 13455537 | Name on file | Email address on file |
| 13597350 | Name on file | Email address on file |
| 14168567 | Name on file | Email address on file |
| 16866105 | Name on file | Email address on file |
| 15405568 | Name on file | Email address on file |
| 13550745 | Name on file | Email address on file |
| 13374164 | Name on file | Email address on file |
| 14530263 | Name on file | Email address on file |
| 13345902 | Name on file | Email address on file |
| 13425066 | Name on file | Email address on file |
| 13887221 | Name on file | Email address on file |
| 14314053 | Name on file | Email address on file |
| 14010057 | Name on file | Email address on file |
| 13801044 | Name on file | Email address on file |
| 13511633 | Name on file | Email address on file |
| 13517654 | Name on file | Email address on file |
| 15046951 | Name on file | Email address on file |
| 15076033 | Name on file | Email address on file |
| 14479816 | Name on file | Email address on file |
| 13404224 | Name on file | Email address on file |
| 13199331 | Name on file | Email address on file |
| 13629674 | Name on file | Email address on file |
| 14467074 | Name on file | Email address on file |
| 14965875 | Name on file | Email address on file |
| 13865551 | Name on file | Email address on file |
| 15293284 | Name on file | Email address on file |
| 15390053 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13716043 | Name on file | Email address on file |
| 14081187 | Name on file | Email address on file |
| 14215141 | Name on file | Email address on file |
| 13271542 | Name on file | Email address on file |
| 13273995 | Name on file | Email address on file |
| 13703648 | Name on file | Email address on file |
| 13785007 | Name on file | Email address on file |
| 14380774 | Name on file | Email address on file |
| 13581537 | Name on file | Email address on file |
| 14280324 | Name on file | Email address on file |
| 13460454 | Name on file | Email address on file |
| 18963292 | Name on file | Email address on file |
| 15050505 | Name on file | Email address on file |
| 14952615 | Name on file | Email address on file |
| 14950567 | Name on file | Email address on file |
| 15218596 | Name on file | Email address on file |
| 15283854 | Name on file | Email address on file |
| 15283854 | Name on file | Email address on file |
| 18296626 | Name on file | Email address on file |
| 14533792 | Name on file | Email address on file |
| 14972341 | Name on file | Email address on file |
| 14344462 | Name on file | Email address on file |
| 14292366 | Name on file | Email address on file |
| 14530981 | Name on file | Email address on file |
| 14361241 | Name on file | Email address on file |
| 15047820 | Name on file | Email address on file |
| 13536407 | Name on file | Email address on file |
| 14591293 | Name on file | Email address on file |
| 14591293 | Name on file | Email address on file |
| 14386604 | Name on file | Email address on file |
| 14349977 | Name on file | Email address on file |
| 13419395 | Name on file | Email address on file |
| 13396305 | Name on file | Email address on file |
| 13235227 | Name on file | Email address on file |
| 14618703 | Name on file | Email address on file |
| 14618703 | Name on file | Email address on file |
| 14352370 | Name on file | Email address on file |
| 14534075 | Name on file | Email address on file |
| 14425643 | Name on file | Email address on file |
| 13336652 | Name on file | Email address on file |
| 14417976 | Name on file | Email address on file |
| 14631239 | Name on file | Email address on file |
| 14467184 | Name on file | Email address on file |
| 14258783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13331362 | Name on file | Email address on file |
| 14425147 | Name on file | Email address on file |
| 14584755 | Name on file | Email address on file |
| 14549072 | Name on file | Email address on file |
| 14355554 | Name on file | Email address on file |
| 14616813 | Name on file | Email address on file |
| 14679176 | Name on file | Email address on file |
| 13867943 | Name on file | Email address on file |
| 13269314 | Name on file | Email address on file |
| 15185937 | Name on file | Email address on file |
| 13764319 | Name on file | Email address on file |
| 13620315 | Name on file | Email address on file |
| 14197844 | Name on file | Email address on file |
| 13883705 | Name on file | Email address on file |
| 14628304 | Name on file | Email address on file |
| 13388901 | Name on file | Email address on file |
| 14680999 | Name on file | Email address on file |
| 14426944 | Name on file | Email address on file |
| 15284538 | Name on file | Email address on file |
| 13725215 | Name on file | Email address on file |
| 13519680 | Name on file | Email address on file |
| 15412182 | Name on file | Email address on file |
| 13618376 | Name on file | Email address on file |
| 14672077 | Name on file | Email address on file |
| 14551636 | Name on file | Email address on file |
| 14344165 | Name on file | Email address on file |
| 13999372 | Name on file | Email address on file |
| 13412030 | Name on file | Email address on file |
| 13203335 | Name on file | Email address on file |
| 14958520 | Name on file | Email address on file |
| 15282605 | Name on file | Email address on file |
| 15282605 | Name on file | Email address on file |
| 14119326 | Name on file | Email address on file |
| 15152756 | Name on file | Email address on file |
| 13380791 | Name on file | Email address on file |
| 15281991 | Name on file | Email address on file |
| 15281991 | Name on file | Email address on file |
| 14602143 | Name on file | Email address on file |
| 14087666 | Name on file | Email address on file |
| 14322457 | Name on file | Email address on file |
| 14484129 | Name on file | Email address on file |
| 14554098 | Name on file | Email address on file |
| 15258134 | Name on file | Email address on file |
| 15288863 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14687143 | Name on file | Email address on file |
| 14687143 | Name on file | Email address on file |
| 14548682 | Name on file | Email address on file |
| 14330400 | Name on file | Email address on file |
| 13619918 | Name on file | Email address on file |
| 13411109 | Name on file | Email address on file |
| 13189900 | Name on file | Email address on file |
| 14552587 | Name on file | Email address on file |
| 14146581 | Name on file | Email address on file |
| 13224400 | Name on file | Email address on file |
| 13892948 | Name on file | Email address on file |
| 14346178 | Name on file | Email address on file |
| 13536860 | Name on file | Email address on file |
| 13469711 | Name on file | Email address on file |
| 13676620 | Name on file | Email address on file |
| 14599363 | Name on file | Email address on file |
| 14552203 | Name on file | Email address on file |
| 14672548 | Name on file | Email address on file |
| 14203417 | Name on file | Email address on file |
| 15118937 | Name on file | Email address on file |
| 14641193 | Name on file | Email address on file |
| 14554989 | Name on file | Email address on file |
| 14232935 | Name on file | Email address on file |
| 14673986 | Name on file | Email address on file |
| 14647344 | Name on file | Email address on file |
| 14670549 | Name on file | Email address on file |
| 14366240 | Name on file | Email address on file |
| 13653479 | Name on file | Email address on file |
| 13665214 | Name on file | Email address on file |
| 14556377 | Name on file | Email address on file |
| 13565504 | Name on file | Email address on file |
| 13430698 | Name on file | Email address on file |
| 13929193 | Name on file | Email address on file |
| 13256104 | Name on file | Email address on file |
| 14554047 | Name on file | Email address on file |
| 13365707 | Name on file | Email address on file |
| 15097632 | Name on file | Email address on file |
| 14339732 | Name on file | Email address on file |
| 13520985 | Name on file | Email address on file |
| 13912051 | Name on file | Email address on file |
| 13894250 | Name on file | Email address on file |
| 14645959 | Name on file | Email address on file |
| 14645959 | Name on file | Email address on file |
| 14214589 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14054185 | Name on file | Email address on file |
| 15292634 | Name on file | Email address on file |
| 15292634 | Name on file | Email address on file |
| 14413141 | Name on file | Email address on file |
| 14601444 | Name on file | Email address on file |
| 14601444 | Name on file | Email address on file |
| 14549631 | Name on file | Email address on file |
| 14439402 | Name on file | Email address on file |
| 13907118 | Name on file | Email address on file |
| 14072249 | Name on file | Email address on file |
| 13782104 | Name on file | Email address on file |
| 14301384 | Name on file | Email address on file |
| 14483524 | Name on file | Email address on file |
| 14330584 | Name on file | Email address on file |
| 15263862 | Name on file | Email address on file |
| 13764434 | Name on file | Email address on file |
| 13875806 | Name on file | Email address on file |
| 13238827 | Name on file | Email address on file |
| 13766865 | Name on file | Email address on file |
| 14915686 | Name on file | Email address on file |
| 14983777 | Name on file | Email address on file |
| 13609762 | Name on file | Email address on file |
| 14991795 | Name on file | Email address on file |
| 14670829 | Name on file | Email address on file |
| 14590454 | Name on file | Email address on file |
| 13749444 | Name on file | Email address on file |
| 13441139 | Name on file | Email address on file |
| 13438431 | Name on file | Email address on file |
| 14667430 | Name on file | Email address on file |
| 13852941 | Name on file | Email address on file |
| 13816750 | Name on file | Email address on file |
| 14549050 | Name on file | Email address on file |
| 14579990 | Name on file | Email address on file |
| 14673416 | Name on file | Email address on file |
| 14131357 | Name on file | Email address on file |
| 14519176 | Name on file | Email address on file |
| 13445247 | Name on file | Email address on file |
| 14468451 | Name on file | Email address on file |
| 13881712 | Name on file | Email address on file |
| 14655757 | Name on file | Email address on file |
| 14655757 | Name on file | Email address on file |
| 14431481 | Name on file | Email address on file |
| 14681781 | Name on file | Email address on file |
| 13383044 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13740201 | Name on file | Email address on file |
| 14454964 | Name on file | Email address on file |
| 14041220 | Name on file | Email address on file |
| 13655791 | Name on file | Email address on file |
| 13648024 | Name on file | Email address on file |
| 13852102 | Name on file | Email address on file |
| 14586322 | Name on file | Email address on file |
| 14657062 | Name on file | Email address on file |
| 14322390 | Name on file | Email address on file |
| 14680436 | Name on file | Email address on file |
| 14492746 | Name on file | Email address on file |
| 13846817 | Name on file | Email address on file |
| 14512995 | Name on file | Email address on file |
| 14666187 | Name on file | Email address on file |
| 13648552 | Name on file | Email address on file |
| 14488207 | Name on file | Email address on file |
| 13159525 | Name on file | Email address on file |
| 14259475 | Name on file | Email address on file |
| 14076967 | Name on file | Email address on file |
| 13857121 | Name on file | Email address on file |
| 15405239 | Name on file | Email address on file |
| 14311204 | Name on file | Email address on file |
| 14385449 | Name on file | Email address on file |
| 14363833 | Name on file | Email address on file |
| 14679659 | Name on file | Email address on file |
| 14626158 | Name on file | Email address on file |
| 13782646 | Name on file | Email address on file |
| 14595147 | Name on file | Email address on file |
| 13765052 | Name on file | Email address on file |
| 14560890 | Name on file | Email address on file |
| 14042484 | Name on file | Email address on file |
| 14059219 | Name on file | Email address on file |
| 14361221 | Name on file | Email address on file |
| 13274943 | Name on file | Email address on file |
| 14225300 | Name on file | Email address on file |
| 14225300 | Name on file | Email address on file |
| 13384553 | Name on file | Email address on file |
| 15215089 | Name on file | Email address on file |
| 14677191 | Name on file | Email address on file |
| 14677191 | Name on file | Email address on file |
| 13586520 | Name on file | Email address on file |
| 14404185 | Name on file | Email address on file |
| 13323251 | Name on file | Email address on file |
| 14314330 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13321493 | Name on file | Email address on file |
| 13361696 | Name on file | Email address on file |
| 14022864 | Name on file | Email address on file |
| 15289685 | Name on file | Email address on file |
| 15383615 | Name on file | Email address on file |
| 13746401 | Name on file | Email address on file |
| 14583930 | Name on file | Email address on file |
| 14583930 | Name on file | Email address on file |
| 15410465 | Name on file | Email address on file |
| 14252341 | Name on file | Email address on file |
| 13405665 | Name on file | Email address on file |
| 14444130 | Name on file | Email address on file |
| 14655732 | Name on file | Email address on file |
| 14550431 | Name on file | Email address on file |
| 14337457 | Name on file | Email address on file |
| 14591540 | Name on file | Email address on file |
| 14462793 | Name on file | Email address on file |
| 13395243 | Name on file | Email address on file |
| 15094155 | Name on file | Email address on file |
| 13906344 | Name on file | Email address on file |
| 13970852 | Name on file | Email address on file |
| 13574135 | Name on file | Email address on file |
| 13693609 | Name on file | Email address on file |
| 14994433 | Name on file | Email address on file |
| 14306712 | Name on file | Email address on file |
| 14520124 | Name on file | Email address on file |
| 13512226 | Name on file | Email address on file |
| 14606814 | Name on file | Email address on file |
| 14598270 | Name on file | Email address on file |
| 13267794 | Name on file | Email address on file |
| 13675728 | Name on file | Email address on file |
| 14469285 | Name on file | Email address on file |
| 14646679 | Name on file | Email address on file |
| 14661863 | Name on file | Email address on file |
| 14322953 | Name on file | Email address on file |
| 14401837 | Name on file | Email address on file |
| 13824156 | Name on file | Email address on file |
| 14431407 | Name on file | Email address on file |
| 14929639 | Name on file | Email address on file |
| 14120705 | Name on file | Email address on file |
| 14630735 | Name on file | Email address on file |
| 14601029 | Name on file | Email address on file |
| 15085918 | Name on file | Email address on file |
| 14586210 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14586210 | Name on file | Email address on file |
| 13605338 | Name on file | Email address on file |
| 14283783 | Name on file | Email address on file |
| 14581262 | Name on file | Email address on file |
| 14581262 | Name on file | Email address on file |
| 14589235 | Name on file | Email address on file |
| 13776140 | Name on file | Email address on file |
| 15055527 | Name on file | Email address on file |
| 14680753 | Name on file | Email address on file |
| 14549246 | Name on file | Email address on file |
| 13512521 | Name on file | Email address on file |
| 14655586 | Name on file | Email address on file |
| 14520203 | Name on file | Email address on file |
| 14401881 | Name on file | Email address on file |
| 13521146 | Name on file | Email address on file |
| 13304631 | Name on file | Email address on file |
| 14093815 | Name on file | Email address on file |
| 13181669 | Name on file | Email address on file |
| 14115652 | Name on file | Email address on file |
| 13999449 | Name on file | Email address on file |
| 14656557 | Name on file | Email address on file |
| 15361374 | Name on file | Email address on file |
| 13658407 | Name on file | Email address on file |
| 13753623 | Name on file | Email address on file |
| 13593048 | Name on file | Email address on file |
| 14539363 | Name on file | Email address on file |
| 14477347 | Name on file | Email address on file |
| 14226537 | Name on file | Email address on file |
| 14016019 | Name on file | Email address on file |
| 14586277 | Name on file | Email address on file |
| 14336473 | Name on file | Email address on file |
| 14657802 | Name on file | Email address on file |
| 14460148 | Name on file | Email address on file |
| 14974525 | Name on file | Email address on file |
| 14498180 | Name on file | Email address on file |
| 13942049 | Name on file | Email address on file |
| 13911521 | Name on file | Email address on file |
| 14524161 | Name on file | Email address on file |
| 13860706 | Name on file | Email address on file |
| 13275242 | Name on file | Email address on file |
| 13261447 | Name on file | Email address on file |
| 14560473 | Name on file | Email address on file |
| 14657815 | Name on file | Email address on file |
| 13451911 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14389874 | Name on file | Email address on file |
| 13864360 | Name on file | Email address on file |
| 14469711 | Name on file | Email address on file |
| 13394070 | Name on file | Email address on file |
| 13694282 | Name on file | Email address on file |
| 14246292 | Name on file | Email address on file |
| 14548814 | Name on file | Email address on file |
| 14512781 | Name on file | Email address on file |
| 14218891 | Name on file | Email address on file |
| 14645062 | Name on file | Email address on file |
| 14645062 | Name on file | Email address on file |
| 13606165 | Name on file | Email address on file |
| 15021516 | Name on file | Email address on file |
| 13627759 | Name on file | Email address on file |
| 13763191 | Name on file | Email address on file |
| 14907634 | Name on file | Email address on file |
| 14626690 | Name on file | Email address on file |
| 14552681 | Name on file | Email address on file |
| 14604513 | Name on file | Email address on file |
| 13753999 | Name on file | Email address on file |
| 13343244 | Name on file | Email address on file |
| 14345633 | Name on file | Email address on file |
| 14683101 | Name on file | Email address on file |
| 13292966 | Name on file | Email address on file |
| 14176997 | Name on file | Email address on file |
| 15008686 | Name on file | Email address on file |
| 15283596 | Name on file | Email address on file |
| 15283596 | Name on file | Email address on file |
| 14054209 | Name on file | Email address on file |
| 14362773 | Name on file | Email address on file |
| 14581649 | Name on file | Email address on file |
| 14346449 | Name on file | Email address on file |
| 14672334 | Name on file | Email address on file |
| 14591975 | Name on file | Email address on file |
| 14591975 | Name on file | Email address on file |
| 14242887 | Name on file | Email address on file |
| 13778131 | Name on file | Email address on file |
| 13165232 | Name on file | Email address on file |
| 15247873 | Name on file | Email address on file |
| 14169738 | Name on file | Email address on file |
| 13679129 | Name on file | Email address on file |
| 14675252 | Name on file | Email address on file |
| 13388240 | Name on file | Email address on file |
| 14673033 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13616825 | Name on file | Email address on file |
| 14306675 | Name on file | Email address on file |
| 14511993 | Name on file | Email address on file |
| 14346661 | Name on file | Email address on file |
| 13155278 | Name on file | Email address on file |
| 14954254 | Name on file | Email address on file |
| 13901301 | Name on file | Email address on file |
| 13423532 | Name on file | Email address on file |
| 14429542 | Name on file | Email address on file |
| 14647634 | Name on file | Email address on file |
| 14647634 | Name on file | Email address on file |
| 14647419 | Name on file | Email address on file |
| 14374596 | Name on file | Email address on file |
| 14426960 | Name on file | Email address on file |
| 14642152 | Name on file | Email address on file |
| 14642152 | Name on file | Email address on file |
| 14607080 | Name on file | Email address on file |
| 13270628 | Name on file | Email address on file |
| 15064148 | Name on file | Email address on file |
| 13538873 | Name on file | Email address on file |
| 14199509 | Name on file | Email address on file |
| 13928254 | Name on file | Email address on file |
| 13848277 | Name on file | Email address on file |
| 13367014 | Name on file | Email address on file |
| 14689284 | Name on file | Email address on file |
| 15284041 | Name on file | Email address on file |
| 15284041 | Name on file | Email address on file |
| 13950735 | Name on file | Email address on file |
| 15407720 | Name on file | Email address on file |
| 13143068 | Name on file | Email address on file |
| 14126178 | Name on file | Email address on file |
| 14318342 | Name on file | Email address on file |
| 14550476 | Name on file | Email address on file |
| 14520117 | Name on file | Email address on file |
| 13204678 | Name on file | Email address on file |
| 13962390 | Name on file | Email address on file |
| 13506062 | Name on file | Email address on file |
| 13458669 | Name on file | Email address on file |
| 13691953 | Name on file | Email address on file |
| 14505067 | Name on file | Email address on file |
| 14212688 | Name on file | Email address on file |
| 15000966 | Name on file | Email address on file |
| 13164126 | Name on file | Email address on file |
| 13546534 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14624324 | Name on file | Email address on file |
| 14624324 | Name on file | Email address on file |
| 15409065 | Name on file | Email address on file |
| 13670171 | Name on file | Email address on file |
| 13575578 | Name on file | Email address on file |
| 14618922 | Name on file | Email address on file |
| 14268800 | Name on file | Email address on file |
| 14447658 | Name on file | Email address on file |
| 13883661 | Name on file | Email address on file |
| 14551340 | Name on file | Email address on file |
| 14547462 | Name on file | Email address on file |
| 13158757 | Name on file | Email address on file |
| 14605664 | Name on file | Email address on file |
| 14605664 | Name on file | Email address on file |
| 14581567 | Name on file | Email address on file |
| 14581567 | Name on file | Email address on file |
| 13786099 | Name on file | Email address on file |
| 14667015 | Name on file | Email address on file |
| 14144922 | Name on file | Email address on file |
| 14371138 | Name on file | Email address on file |
| 14601710 | Name on file | Email address on file |
| 14601710 | Name on file | Email address on file |
| 13250645 | Name on file | Email address on file |
| 13867779 | Name on file | Email address on file |
| 14259418 | Name on file | Email address on file |
| 13523959 | Name on file | Email address on file |
| 14248595 | Name on file | Email address on file |
| 14120054 | Name on file | Email address on file |
| 13530350 | Name on file | Email address on file |
| 13630369 | Name on file | Email address on file |
| 13276971 | Name on file | Email address on file |
| 14299253 | Name on file | Email address on file |
| 13334696 | Name on file | Email address on file |
| 14303886 | Name on file | Email address on file |
| 13186801 | Name on file | Email address on file |
| 14528621 | Name on file | Email address on file |
| 15555919 | Name on file | Email address on file |
| 14511961 | Name on file | Email address on file |
| 14322178 | Name on file | Email address on file |
| 13412693 | Name on file | Email address on file |
| 14614678 | Name on file | Email address on file |
| 14614678 | Name on file | Email address on file |
| 14513766 | Name on file | Email address on file |
| 13359928 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13595962 | Name on file | Email address on file |
| 15555895 | Name on file | Email address on file |
| 15555895 | Name on file | Email address on file |
| 13766253 | Name on file | Email address on file |
| 13344399 | Name on file | Email address on file |
| 14601312 | Name on file | Email address on file |
| 14601312 | Name on file | Email address on file |
| 14594843 | Name on file | Email address on file |
| 15292995 | Name on file | Email address on file |
| 15292995 | Name on file | Email address on file |
| 14594843 | Name on file | Email address on file |
| 13776404 | Name on file | Email address on file |
| 13376952 | Name on file | Email address on file |
| 14629929 | Name on file | Email address on file |
| 14629929 | Name on file | Email address on file |
| 14135215 | Name on file | Email address on file |
| 13755605 | Name on file | Email address on file |
| 13926516 | Name on file | Email address on file |
| 14376555 | Name on file | Email address on file |
| 14624928 | Name on file | Email address on file |
| 13576063 | Name on file | Email address on file |
| 14655823 | Name on file | Email address on file |
| 14655823 | Name on file | Email address on file |
| 14475718 | Name on file | Email address on file |
| 14240627 | Name on file | Email address on file |
| 15288798 | Name on file | Email address on file |
| 15288798 | Name on file | Email address on file |
| 14489609 | Name on file | Email address on file |
| 15394884 | Name on file | Email address on file |
| 13503209 | Name on file | Email address on file |
| 13989194 | Name on file | Email address on file |
| 14669144 | Name on file | Email address on file |
| 14323536 | Name on file | Email address on file |
| 14339427 | Name on file | Email address on file |
| 14024974 | Name on file | Email address on file |
| 14438919 | Name on file | Email address on file |
| 13610119 | Name on file | Email address on file |
| 14017016 | Name on file | Email address on file |
| 13469886 | Name on file | Email address on file |
| 15139209 | Name on file | Email address on file |
| 13742313 | Name on file | Email address on file |
| 14427044 | Name on file | Email address on file |
| 14592163 | Name on file | Email address on file |
| 14357049 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13611255 | Name on file | Email address on file |
| 15195833 | Name on file | Email address on file |
| 13472560 | Name on file | Email address on file |
| 14147444 | Name on file | Email address on file |
| 14255974 | Name on file | Email address on file |
| 14640722 | Name on file | Email address on file |
| 13836398 | Name on file | Email address on file |
| 14064661 | Name on file | Email address on file |
| 14635205 | Name on file | Email address on file |
| 13401869 | Name on file | Email address on file |
| 14591547 | Name on file | Email address on file |
| 14591547 | Name on file | Email address on file |
| 14606323 | Name on file | Email address on file |
| 14277355 | Name on file | Email address on file |
| 14555720 | Name on file | Email address on file |
| 13949168 | Name on file | Email address on file |
| 13277210 | Name on file | Email address on file |
| 14589808 | Name on file | Email address on file |
| 13386919 | Name on file | Email address on file |
| 13169730 | Name on file | Email address on file |
| 14588308 | Name on file | Email address on file |
| 13545879 | Name on file | Email address on file |
| 13301412 | Name on file | Email address on file |
| 14654398 | Name on file | Email address on file |
| 14555608 | Name on file | Email address on file |
| 14505569 | Name on file | Email address on file |
| 13770018 | Name on file | Email address on file |
| 13997439 | Name on file | Email address on file |
| 13979433 | Name on file | Email address on file |
| 14233009 | Name on file | Email address on file |
| 14587062 | Name on file | Email address on file |
| 14664526 | Name on file | Email address on file |
| 13845608 | Name on file | Email address on file |
| 14227960 | Name on file | Email address on file |
| 14041990 | Name on file | Email address on file |
| 14203447 | Name on file | Email address on file |
| 14263053 | Name on file | Email address on file |
| 14546194 | Name on file | Email address on file |
| 14621375 | Name on file | Email address on file |
| 14145654 | Name on file | Email address on file |
| 14482042 | Name on file | Email address on file |
| 14666308 | Name on file | Email address on file |
| 14448717 | Name on file | Email address on file |
| 13839174 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13754179 | Name on file | Email address on file |
| 14264713 | Name on file | Email address on file |
| 14674335 | Name on file | Email address on file |
| 15016500 | Name on file | Email address on file |
| 14965655 | Name on file | Email address on file |
| 14993447 | Name on file | Email address on file |
| 14323114 | Name on file | Email address on file |
| 13387232 | Name on file | Email address on file |
| 14626703 | Name on file | Email address on file |
| 14626703 | Name on file | Email address on file |
| 14270970 | Name on file | Email address on file |
| 14100918 | Name on file | Email address on file |
| 13892644 | Name on file | Email address on file |
| 14274097 | Name on file | Email address on file |
| 14586778 | Name on file | Email address on file |
| 14040985 | Name on file | Email address on file |
| 14493262 | Name on file | Email address on file |
| 13586721 | Name on file | Email address on file |
| 13343311 | Name on file | Email address on file |
| 15283370 | Name on file | Email address on file |
| 15283370 | Name on file | Email address on file |
| 15203341 | Name on file | Email address on file |
| 15226561 | Name on file | Email address on file |
| 13583183 | Name on file | Email address on file |
| 14113355 | Name on file | Email address on file |
| 14407823 | Name on file | Email address on file |
| 13807341 | Name on file | Email address on file |
| 14417538 | Name on file | Email address on file |
| 14652306 | Name on file | Email address on file |
| 14239150 | Name on file | Email address on file |
| 14637706 | Name on file | Email address on file |
| 14179423 | Name on file | Email address on file |
| 15284535 | Name on file | Email address on file |
| 15286802 | Name on file | Email address on file |
| 15284535 | Name on file | Email address on file |
| 15286802 | Name on file | Email address on file |
| 13235185 | Name on file | Email address on file |
| 14420143 | Name on file | Email address on file |
| 13177396 | Name on file | Email address on file |
| 13229504 | Name on file | Email address on file |
| 14423139 | Name on file | Email address on file |
| 13960637 | Name on file | Email address on file |
| 15408582 | Name on file | Email address on file |
| 13879292 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14637332 | Name on file | Email address on file |
| 14366168 | Name on file | Email address on file |
| 14658182 | Name on file | Email address on file |
| 13984317 | Name on file | Email address on file |
| 14554531 | Name on file | Email address on file |
| 13614155 | Name on file | Email address on file |
| 14278429 | Name on file | Email address on file |
| 14547688 | Name on file | Email address on file |
| 14592068 | Name on file | Email address on file |
| 14592068 | Name on file | Email address on file |
| 14029470 | Name on file | Email address on file |
| 14366732 | Name on file | Email address on file |
| 13644203 | Name on file | Email address on file |
| 14597920 | Name on file | Email address on file |
| 14490508 | Name on file | Email address on file |
| 13502459 | Name on file | Email address on file |
| 13723583 | Name on file | Email address on file |
| 15270797 | Name on file | Email address on file |
| 14296650 | Name on file | Email address on file |
| 13209764 | Name on file | Email address on file |
| 14552045 | Name on file | Email address on file |
| 13366941 | Name on file | Email address on file |
| 14186233 | Name on file | Email address on file |
| 14427732 | Name on file | Email address on file |
| 14649152 | Name on file | Email address on file |
| 13175848 | Name on file | Email address on file |
| 14442318 | Name on file | Email address on file |
| 14655004 | Name on file | Email address on file |
| 14325209 | Name on file | Email address on file |
| 14515101 | Name on file | Email address on file |
| 14372526 | Name on file | Email address on file |
| 14533787 | Name on file | Email address on file |
| 13932972 | Name on file | Email address on file |
| 14303770 | Name on file | Email address on file |
| 13632308 | Name on file | Email address on file |
| 13759313 | Name on file | Email address on file |
| 14553346 | Name on file | Email address on file |
| 14547335 | Name on file | Email address on file |
| 14356083 | Name on file | Email address on file |
| 14341614 | Name on file | Email address on file |
| 14483572 | Name on file | Email address on file |
| 14503047 | Name on file | Email address on file |
| 13266035 | Name on file | Email address on file |
| 14544360 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14317750 | Name on file | Email address on file |
| 14554495 | Name on file | Email address on file |
| 14681330 | Name on file | Email address on file |
| 14681330 | Name on file | Email address on file |
| 14308188 | Name on file | Email address on file |
| 14387757 | Name on file | Email address on file |
| 14025712 | Name on file | Email address on file |
| 14682598 | Name on file | Email address on file |
| 14436921 | Name on file | Email address on file |
| 13718885 | Name on file | Email address on file |
| 14394804 | Name on file | Email address on file |
| 13882536 | Name on file | Email address on file |
| 15406912 | Name on file | Email address on file |
| 15102039 | Name on file | Email address on file |
| 14475818 | Name on file | Email address on file |
| 14126405 | Name on file | Email address on file |
| 13325305 | Name on file | Email address on file |
| 15283230 | Name on file | Email address on file |
| 13210616 | Name on file | Email address on file |
| 14687392 | Name on file | Email address on file |
| 14687392 | Name on file | Email address on file |
| 13067550 | Name on file | Email address on file |
| 18956027 | Name on file | Email address on file |
| 18310455 | Name on file | Email address on file |
| 15205938 | Name on file | Email address on file |
| 15282194 | Name on file | Email address on file |
| 14453260 | Name on file | Email address on file |
| 14472315 | Name on file | Email address on file |
| 13824107 | Name on file | Email address on file |
| 18338902 | Name on file | Email address on file |
| 13902883 | Name on file | Email address on file |
| 15155864 | Name on file | Email address on file |
| 15270739 | Name on file | Email address on file |
| 16862484 | Name on file | Email address on file |
| 22145348 | Name on file | Email address on file |
| 18332435 | Name on file | Email address on file |
| 19008709 | Name on file | Email address on file |
| 19014579 | Name on file | Email address on file |
| 14209952 | Name on file | Email address on file |
| 15150932 | Name on file | Email address on file |
| 15052141 | Name on file | Email address on file |
| 15018805 | Name on file | Email address on file |
| 15204765 | Name on file | Email address on file |
| 13183225 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15249581 | Name on file | Email address on file |
| 13810738 | Name on file | Email address on file |
| 14233698 | Name on file | Email address on file |
| 13831953 | Name on file | Email address on file |
| 15100705 | Name on file | Email address on file |
| 18990445 | Name on file | Email address on file |
| 13428186 | Name on file | Email address on file |
| 13205983 | Name on file | Email address on file |
| 15247143 | Name on file | Email address on file |
| 13406386 | Name on file | Email address on file |
| 15100950 | Name on file | Email address on file |
| 13997294 | Name on file | Email address on file |
| 18291045 | Name on file | Email address on file |
| 14210010 | Name on file | Email address on file |
| 14930312 | Name on file | Email address on file |
| 13315678 | Name on file | Email address on file |
| 13665793 | Name on file | Email address on file |
| 13286301 | Name on file | Email address on file |
| 13538773 | Name on file | Email address on file |
| 14614272 | Name on file | Email address on file |
| 15007693 | Name on file | Email address on file |
| 14118749 | Name on file | Email address on file |
| 15068746 | Name on file | Email address on file |
| 13883919 | Name on file | Email address on file |
| 13814106 | Name on file | Email address on file |
| 13620445 | Name on file | Email address on file |
| 15153531 | Name on file | Email address on file |
| 13970985 | Name on file | Email address on file |
| 15101030 | Name on file | Email address on file |
| 15410969 | Name on file | Email address on file |
| 14018076 | Name on file | Email address on file |
| 15224087 | Name on file | Email address on file |
| 14661097 | Name on file | Email address on file |
| 14544375 | Name on file | Email address on file |
| 13541418 | Name on file | Email address on file |
| 13400819 | Name on file | Email address on file |
| 13541417 | Name on file | Email address on file |
| 13984774 | Name on file | Email address on file |
| 13689958 | Name on file | Email address on file |
| 14645935 | Name on file | Email address on file |
| 15406924 | Name on file | Email address on file |
| 15244125 | Name on file | Email address on file |
| 15392859 | Name on file | Email address on file |
| 15128114 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15410809 | Name on file | Email address on file |
| 13416817 | Name on file | Email address on file |
| 13663724 | Name on file | Email address on file |
| 15365030 | Name on file | Email address on file |
| 15378385 | Name on file | Email address on file |
| 15158974 | Name on file | Email address on file |
| 14272764 | Name on file | Email address on file |
| 15412045 | Name on file | Email address on file |
| 13497928 | Name on file | Email address on file |
| 14134790 | Name on file | Email address on file |
| 14537538 | Name on file | Email address on file |
| 14659270 | Name on file | Email address on file |
| 13646940 | Name on file | Email address on file |
| 14605407 | Name on file | Email address on file |
| 13528503 | Name on file | Email address on file |
| 15124198 | Name on file | Email address on file |
| 13487242 | Name on file | Email address on file |
| 13970770 | Name on file | Email address on file |
| 15228516 | Name on file | Email address on file |
| 15400817 | Name on file | Email address on file |
| 15088861 | Name on file | Email address on file |
| 15110660 | Name on file | Email address on file |
| 14978378 | Name on file | Email address on file |
| 13643382 | Name on file | Email address on file |
| 13288526 | Name on file | Email address on file |
| 15003964 | Name on file | Email address on file |
| 15378451 | Name on file | Email address on file |
| 15090437 | Name on file | Email address on file |
| 14118817 | Name on file | Email address on file |
| 15007296 | Name on file | Email address on file |
| 13218468 | Name on file | Email address on file |
| 15111775 | Name on file | Email address on file |
| 13593725 | Name on file | Email address on file |
| 15361163 | Name on file | Email address on file |
| 14110458 | Name on file | Email address on file |
| 13378559 | Name on file | Email address on file |
| 15385045 | Name on file | Email address on file |
| 14527654 | Name on file | Email address on file |
| 14923462 | Name on file | Email address on file |
| 13715321 | Name on file | Email address on file |
| 15370476 | Name on file | Email address on file |
| 13656292 | Name on file | Email address on file |
| 15405144 | Name on file | Email address on file |
| 15369377 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13760640 | Name on file | Email address on file |
| 13480669 | Name on file | Email address on file |
| 14069178 | Name on file | Email address on file |
| 13770499 | Name on file | Email address on file |
| 14000302 | Name on file | Email address on file |
| 13215509 | Name on file | Email address on file |
| 13262771 | Name on file | Email address on file |
| 15003930 | Name on file | Email address on file |
| 15134585 | Name on file | Email address on file |
| 13558768 | Name on file | Email address on file |
| 15238148 | Name on file | Email address on file |
| 15098199 | Name on file | Email address on file |
| 15199664 | Name on file | Email address on file |
| 15405676 | Name on file | Email address on file |
| 13295772 | Name on file | Email address on file |
| 13417897 | Name on file | Email address on file |
| 15208808 | Name on file | Email address on file |
| 13878323 | Name on file | Email address on file |
| 13323003 | Name on file | Email address on file |
| 14211371 | Name on file | Email address on file |
| 15222852 | Name on file | Email address on file |
| 14088723 | Name on file | Email address on file |
| 13835054 | Name on file | Email address on file |
| 14126319 | Name on file | Email address on file |
| 13746696 | Name on file | Email address on file |
| 15395071 | Name on file | Email address on file |
| 13733890 | Name on file | Email address on file |
| 14189173 | Name on file | Email address on file |
| 13491361 | Name on file | Email address on file |
| 15365359 | Name on file | Email address on file |
| 13854215 | Name on file | Email address on file |
| 14625619 | Name on file | Email address on file |
| 15178329 | Name on file | Email address on file |
| 13947468 | Name on file | Email address on file |
| 15254563 | Name on file | Email address on file |
| 13537942 | Name on file | Email address on file |
| 14962900 | Name on file | Email address on file |
| 14969744 | Name on file | Email address on file |
| 14012573 | Name on file | Email address on file |
| 15257698 | Name on file | Email address on file |
| 13206555 | Name on file | Email address on file |
| 13846819 | Name on file | Email address on file |
| 15371335 | Name on file | Email address on file |
| 13218186 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15379882 | Name on file | Email address on file |
| 14040794 | Name on file | Email address on file |
| 14380754 | Name on file | Email address on file |
| 15361580 | Name on file | Email address on file |
| 13424493 | Name on file | Email address on file |
| 15050246 | Name on file | Email address on file |
| 15385283 | Name on file | Email address on file |
| 13977325 | Name on file | Email address on file |
| 15359654 | Name on file | Email address on file |
| 13157459 | Name on file | Email address on file |
| 13853323 | Name on file | Email address on file |
| 13383732 | Name on file | Email address on file |
| 15410112 | Name on file | Email address on file |
| 15400166 | Name on file | Email address on file |
| 14532394 | Name on file | Email address on file |
| 15178599 | Name on file | Email address on file |
| 14904402 | Name on file | Email address on file |
| 14586500 | Name on file | Email address on file |
| 15165349 | Name on file | Email address on file |
| 14939756 | Name on file | Email address on file |
| 13788207 | Name on file | Email address on file |
| 13735972 | Name on file | Email address on file |
| 13336716 | Name on file | Email address on file |
| 15128717 | Name on file | Email address on file |
| 15386229 | Name on file | Email address on file |
| 13342265 | Name on file | Email address on file |
| 13470641 | Name on file | Email address on file |
| 13895830 | Name on file | Email address on file |
| 15407223 | Name on file | Email address on file |
| 13318896 | Name on file | Email address on file |
| 15090624 | Name on file | Email address on file |
| 13706195 | Name on file | Email address on file |
| 15120561 | Name on file | Email address on file |
| 15385551 | Name on file | Email address on file |
| 15236792 | Name on file | Email address on file |
| 15410573 | Name on file | Email address on file |
| 15375119 | Name on file | Email address on file |
| 15375678 | Name on file | Email address on file |
| 14478794 | Name on file | Email address on file |
| 15226510 | Name on file | Email address on file |
| 15176477 | Name on file | Email address on file |
| 13957185 | Name on file | Email address on file |
| 14011443 | Name on file | Email address on file |
| 15073142 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15392984 | Name on file | Email address on file |
| 15275124 | Name on file | Email address on file |
| 13859967 | Name on file | Email address on file |
| 13711763 | Name on file | Email address on file |
| 15388693 | Name on file | Email address on file |
| 15407618 | Name on file | Email address on file |
| 13741512 | Name on file | Email address on file |
| 15203569 | Name on file | Email address on file |
| 13697377 | Name on file | Email address on file |
| 13223388 | Name on file | Email address on file |
| 14936552 | Name on file | Email address on file |
| 14366525 | Name on file | Email address on file |
| 15131648 | Name on file | Email address on file |
| 14233866 | Name on file | Email address on file |
| 15264614 | Name on file | Email address on file |
| 15397069 | Name on file | Email address on file |
| 14390555 | Name on file | Email address on file |
| 13469077 | Name on file | Email address on file |
| 13729121 | Name on file | Email address on file |
| 14905294 | Name on file | Email address on file |
| 15111520 | Name on file | Email address on file |
| 13663745 | Name on file | Email address on file |
| 13616826 | Name on file | Email address on file |
| 14302698 | Name on file | Email address on file |
| 14277343 | Name on file | Email address on file |
| 14641861 | Name on file | Email address on file |
| 15267227 | Name on file | Email address on file |
| 15142413 | Name on file | Email address on file |
| 13249249 | Name on file | Email address on file |
| 14988727 | Name on file | Email address on file |
| 15376168 | Name on file | Email address on file |
| 14179061 | Name on file | Email address on file |
| 14660227 | Name on file | Email address on file |
| 14069914 | Name on file | Email address on file |
| 15246562 | Name on file | Email address on file |
| 14197999 | Name on file | Email address on file |
| 15395592 | Name on file | Email address on file |
| 13987640 | Name on file | Email address on file |
| 13833275 | Name on file | Email address on file |
| 14346619 | Name on file | Email address on file |
| 15147969 | Name on file | Email address on file |
| 15142194 | Name on file | Email address on file |
| 14666895 | Name on file | Email address on file |
| 13286956 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14021299 | Name on file | Email address on file |
| 13796587 | Name on file | Email address on file |
| 15023429 | Name on file | Email address on file |
| 13299060 | Name on file | Email address on file |
| 15071936 | Name on file | Email address on file |
| 13169782 | Name on file | Email address on file |
| 14188593 | Name on file | Email address on file |
| 14366905 | Name on file | Email address on file |
| 13697312 | Name on file | Email address on file |
| 13210689 | Name on file | Email address on file |
| 15367701 | Name on file | Email address on file |
| 15405483 | Name on file | Email address on file |
| 13853272 | Name on file | Email address on file |
| 14248255 | Name on file | Email address on file |
| 14301948 | Name on file | Email address on file |
| 13165723 | Name on file | Email address on file |
| 13551022 | Name on file | Email address on file |
| 14351644 | Name on file | Email address on file |
| 14966673 | Name on file | Email address on file |
| 15399860 | Name on file | Email address on file |
| 13933251 | Name on file | Email address on file |
| 15010746 | Name on file | Email address on file |
| 13514756 | Name on file | Email address on file |
| 13666761 | Name on file | Email address on file |
| 13505561 | Name on file | Email address on file |
| 15170897 | Name on file | Email address on file |
| 14547424 | Name on file | Email address on file |
| 14933741 | Name on file | Email address on file |
| 14031273 | Name on file | Email address on file |
| 14498054 | Name on file | Email address on file |
| 13673876 | Name on file | Email address on file |
| 13246350 | Name on file | Email address on file |
| 15073688 | Name on file | Email address on file |
| 15025593 | Name on file | Email address on file |
| 15376393 | Name on file | Email address on file |
| 13442291 | Name on file | Email address on file |
| 14488772 | Name on file | Email address on file |
| 15236715 | Name on file | Email address on file |
| 13930205 | Name on file | Email address on file |
| 13860032 | Name on file | Email address on file |
| 14496836 | Name on file | Email address on file |
| 14401556 | Name on file | Email address on file |
| 14392463 | Name on file | Email address on file |
| 14535721 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13888249 | Name on file | Email address on file |
| 14928505 | Name on file | Email address on file |
| 15234755 | Name on file | Email address on file |
| 14323974 | Name on file | Email address on file |
| 14204128 | Name on file | Email address on file |
| 15289882 | Name on file | Email address on file |
| 15256321 | Name on file | Email address on file |
| 14368278 | Name on file | Email address on file |
| 13750863 | Name on file | Email address on file |
| 14448351 | Name on file | Email address on file |
| 13401629 | Name on file | Email address on file |
| 14122170 | Name on file | Email address on file |
| 13291855 | Name on file | Email address on file |
| 13848290 | Name on file | Email address on file |
| 14262000 | Name on file | Email address on file |
| 15290535 | Name on file | Email address on file |
| 14342261 | Name on file | Email address on file |
| 15232274 | Name on file | Email address on file |
| 14956003 | Name on file | Email address on file |
| 13343586 | Name on file | Email address on file |
| 13674966 | Name on file | Email address on file |
| 15267410 | Name on file | Email address on file |
| 15387074 | Name on file | Email address on file |
| 14335402 | Name on file | Email address on file |
| 14393761 | Name on file | Email address on file |
| 15251046 | Name on file | Email address on file |
| 13390639 | Name on file | Email address on file |
| 14432351 | Name on file | Email address on file |
| 14620874 | Name on file | Email address on file |
| 13368683 | Name on file | Email address on file |
| 14953290 | Name on file | Email address on file |
| 13569695 | Name on file | Email address on file |
| 15393460 | Name on file | Email address on file |
| 13777172 | Name on file | Email address on file |
| 14542819 | Name on file | Email address on file |
| 15073111 | Name on file | Email address on file |
| 14340422 | Name on file | Email address on file |
| 13344647 | Name on file | Email address on file |
| 15407759 | Name on file | Email address on file |
| 14957550 | Name on file | Email address on file |
| 13640384 | Name on file | Email address on file |
| 15384601 | Name on file | Email address on file |
| 15227951 | Name on file | Email address on file |
| 13921448 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14667825 | Name on file | Email address on file |
| 14407858 | Name on file | Email address on file |
| 15261856 | Name on file | Email address on file |
| 14990534 | Name on file | Email address on file |
| 15225367 | Name on file | Email address on file |
| 15118016 | Name on file | Email address on file |
| 15147156 | Name on file | Email address on file |
| 15410173 | Name on file | Email address on file |
| 15363000 | Name on file | Email address on file |
| 14130268 | Name on file | Email address on file |
| 13361619 | Name on file | Email address on file |
| 13137019 | Name on file | Email address on file |
| 15059057 | Name on file | Email address on file |
| 15384065 | Name on file | Email address on file |
| 13588015 | Name on file | Email address on file |
| 13475853 | Name on file | Email address on file |
| 13144686 | Name on file | Email address on file |
| 15395362 | Name on file | Email address on file |
| 14669103 | Name on file | Email address on file |
| 13328107 | Name on file | Email address on file |
| 14277410 | Name on file | Email address on file |
| 13440046 | Name on file | Email address on file |
| 15366396 | Name on file | Email address on file |
| 15390341 | Name on file | Email address on file |
| 15409356 | Name on file | Email address on file |
| 15284467 | Name on file | Email address on file |
| 15284467 | Name on file | Email address on file |
| 15397727 | Name on file | Email address on file |
| 14647289 | Name on file | Email address on file |
| 14647289 | Name on file | Email address on file |
| 14647822 | Name on file | Email address on file |
| 15411906 | Name on file | Email address on file |
| 15082563 | Name on file | Email address on file |
| 13875998 | Name on file | Email address on file |
| 15380661 | Name on file | Email address on file |
| 15360219 | Name on file | Email address on file |
| 14924515 | Name on file | Email address on file |
| 14295704 | Name on file | Email address on file |
| 15273822 | Name on file | Email address on file |
| 15182943 | Name on file | Email address on file |
| 15208501 | Name on file | Email address on file |
| 15216166 | Name on file | Email address on file |
| 15245262 | Name on file | Email address on file |
| 13735939 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15268398 | Name on file | Email address on file |
| 14956759 | Name on file | Email address on file |
| 13711199 | Name on file | Email address on file |
| 15099278 | Name on file | Email address on file |
| 13192581 | Name on file | Email address on file |
| 15398718 | Name on file | Email address on file |
| 14600256 | Name on file | Email address on file |
| 14600256 | Name on file | Email address on file |
| 14643389 | Name on file | Email address on file |
| 15381729 | Name on file | Email address on file |
| 14610938 | Name on file | Email address on file |
| 13151960 | Name on file | Email address on file |
| 13960864 | Name on file | Email address on file |
| 14638681 | Name on file | Email address on file |
| 15370521 | Name on file | Email address on file |
| 13901774 | Name on file | Email address on file |
| 13527832 | Name on file | Email address on file |
| 13188154 | Name on file | Email address on file |
| 14590300 | Name on file | Email address on file |
| 14590300 | Name on file | Email address on file |
| 15376395 | Name on file | Email address on file |
| 15381498 | Name on file | Email address on file |
| 15376361 | Name on file | Email address on file |
| 14008031 | Name on file | Email address on file |
| 13833893 | Name on file | Email address on file |
| 15243737 | Name on file | Email address on file |
| 15394961 | Name on file | Email address on file |
| 13773113 | Name on file | Email address on file |
| 15387258 | Name on file | Email address on file |
| 13324932 | Name on file | Email address on file |
| 13707116 | Name on file | Email address on file |
| 15368124 | Name on file | Email address on file |
| 14645455 | Name on file | Email address on file |
| 14897460 | Name on file | Email address on file |
| 14444024 | Name on file | Email address on file |
| 13592019 | Name on file | Email address on file |
| 14373033 | Name on file | Email address on file |
| 15104950 | Name on file | Email address on file |
| 14965980 | Name on file | Email address on file |
| 13206028 | Name on file | Email address on file |
| 14386764 | Name on file | Email address on file |
| 14405959 | Name on file | Email address on file |
| 14100230 | Name on file | Email address on file |
| 15373958 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13523652 | Name on file | Email address on file |
| 14990902 | Name on file | Email address on file |
| 13960260 | Name on file | Email address on file |
| 13815557 | Name on file | Email address on file |
| 14109894 | Name on file | Email address on file |
| 13940361 | Name on file | Email address on file |
| 14236740 | Name on file | Email address on file |
| 13517616 | Name on file | Email address on file |
| 13859979 | Name on file | Email address on file |
| 15243272 | Name on file | Email address on file |
| 15379996 | Name on file | Email address on file |
| 14625431 | Name on file | Email address on file |
| 13534178 | Name on file | Email address on file |
| 15194818 | Name on file | Email address on file |
| 14637288 | Name on file | Email address on file |
| 14614375 | Name on file | Email address on file |
| 13936346 | Name on file | Email address on file |
| 13886253 | Name on file | Email address on file |
| 14134503 | Name on file | Email address on file |
| 15400240 | Name on file | Email address on file |
| 14003693 | Name on file | Email address on file |
| 14413285 | Name on file | Email address on file |
| 15185115 | Name on file | Email address on file |
| 15384491 | Name on file | Email address on file |
| 14256070 | Name on file | Email address on file |
| 15378322 | Name on file | Email address on file |
| 15369955 | Name on file | Email address on file |
| 15391881 | Name on file | Email address on file |
| 14184884 | Name on file | Email address on file |
| 14115665 | Name on file | Email address on file |
| 14609442 | Name on file | Email address on file |
| 13186248 | Name on file | Email address on file |
| 14557661 | Name on file | Email address on file |
| 13965274 | Name on file | Email address on file |
| 15389925 | Name on file | Email address on file |
| 14993436 | Name on file | Email address on file |
| 14199649 | Name on file | Email address on file |
| 14638057 | Name on file | Email address on file |
| 13229856 | Name on file | Email address on file |
| 15371226 | Name on file | Email address on file |
| 15248137 | Name on file | Email address on file |
| 13158085 | Name on file | Email address on file |
| 15378155 | Name on file | Email address on file |
| 13336068 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15377669 | Name on file | Email address on file |
| 14142908 | Name on file | Email address on file |
| 15098366 | Name on file | Email address on file |
| 15241192 | Name on file | Email address on file |
| 15388268 | Name on file | Email address on file |
| 13917618 | Name on file | Email address on file |
| 14634460 | Name on file | Email address on file |
| 13603711 | Name on file | Email address on file |
| 13768598 | Name on file | Email address on file |
| 13234942 | Name on file | Email address on file |
| 15398770 | Name on file | Email address on file |
| 14046962 | Name on file | Email address on file |
| 14937121 | Name on file | Email address on file |
| 15282677 | Name on file | Email address on file |
| 15167146 | Name on file | Email address on file |
| 13324031 | Name on file | Email address on file |
| 15359964 | Name on file | Email address on file |
| 13964503 | Name on file | Email address on file |
| 13801984 | Name on file | Email address on file |
| 15403075 | Name on file | Email address on file |
| 15401898 | Name on file | Email address on file |
| 14616708 | Name on file | Email address on file |
| 13606562 | Name on file | Email address on file |
| 15406299 | Name on file | Email address on file |
| 14293547 | Name on file | Email address on file |
| 15195339 | Name on file | Email address on file |
| 13697344 | Name on file | Email address on file |
| 13207654 | Name on file | Email address on file |
| 14213449 | Name on file | Email address on file |
| 15113439 | Name on file | Email address on file |
| 15391716 | Name on file | Email address on file |
| 14896864 | Name on file | Email address on file |
| 15050892 | Name on file | Email address on file |
| 13771628 | Name on file | Email address on file |
| 14934998 | Name on file | Email address on file |
| 13304575 | Name on file | Email address on file |
| 14926514 | Name on file | Email address on file |
| 14953712 | Name on file | Email address on file |
| 15031327 | Name on file | Email address on file |
| 13674954 | Name on file | Email address on file |
| 15398924 | Name on file | Email address on file |
| 14601815 | Name on file | Email address on file |
| 14601815 | Name on file | Email address on file |
| 13468590 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14982366 | Name on file | Email address on file |
| 15142446 | Name on file | Email address on file |
| 13554162 | Name on file | Email address on file |
| 14103020 | Name on file | Email address on file |
| 13401973 | Name on file | Email address on file |
| 15391932 | Name on file | Email address on file |
| 14124674 | Name on file | Email address on file |
| 13185728 | Name on file | Email address on file |
| 13306943 | Name on file | Email address on file |
| 14915688 | Name on file | Email address on file |
| 13762266 | Name on file | Email address on file |
| 15229500 | Name on file | Email address on file |
| 14948196 | Name on file | Email address on file |
| 14642480 | Name on file | Email address on file |
| 15200010 | Name on file | Email address on file |
| 13838390 | Name on file | Email address on file |
| 14045819 | Name on file | Email address on file |
| 13415510 | Name on file | Email address on file |
| 15253139 | Name on file | Email address on file |
| 15085364 | Name on file | Email address on file |
| 15244122 | Name on file | Email address on file |
| 13577477 | Name on file | Email address on file |
| 13649429 | Name on file | Email address on file |
| 15399233 | Name on file | Email address on file |
| 15019731 | Name on file | Email address on file |
| 15408333 | Name on file | Email address on file |
| 15362181 | Name on file | Email address on file |
| 13609368 | Name on file | Email address on file |
| 13797857 | Name on file | Email address on file |
| 15131861 | Name on file | Email address on file |
| 14347470 | Name on file | Email address on file |
| 13446458 | Name on file | Email address on file |
| 15394021 | Name on file | Email address on file |
| 14528290 | Name on file | Email address on file |
| 15175299 | Name on file | Email address on file |
| 14347347 | Name on file | Email address on file |
| 13309756 | Name on file | Email address on file |
| 13440299 | Name on file | Email address on file |
| 13483647 | Name on file | Email address on file |
| 14923792 | Name on file | Email address on file |
| 15365742 | Name on file | Email address on file |
| 13577926 | Name on file | Email address on file |
| 13432768 | Name on file | Email address on file |
| 13331754 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14156976 | Name on file | Email address on file |
| 15013763 | Name on file | Email address on file |
| 13891331 | Name on file | Email address on file |
| 14490008 | Name on file | Email address on file |
| 13801101 | Name on file | Email address on file |
| 14362505 | Name on file | Email address on file |
| 13766314 | Name on file | Email address on file |
| 14949879 | Name on file | Email address on file |
| 15409075 | Name on file | Email address on file |
| 13494098 | Name on file | Email address on file |
| 15389163 | Name on file | Email address on file |
| 13477352 | Name on file | Email address on file |
| 13527607 | Name on file | Email address on file |
| 13508694 | Name on file | Email address on file |
| 15373365 | Name on file | Email address on file |
| 15408765 | Name on file | Email address on file |
| 13962440 | Name on file | Email address on file |
| 13766979 | Name on file | Email address on file |
| 15410285 | Name on file | Email address on file |
| 13842358 | Name on file | Email address on file |
| 14285394 | Name on file | Email address on file |
| 14510766 | Name on file | Email address on file |
| 13973832 | Name on file | Email address on file |
| 14911657 | Name on file | Email address on file |
| 14909242 | Name on file | Email address on file |
| 15375808 | Name on file | Email address on file |
| 14548838 | Name on file | Email address on file |
| 14646251 | Name on file | Email address on file |
| 14125968 | Name on file | Email address on file |
| 14960317 | Name on file | Email address on file |
| 15362011 | Name on file | Email address on file |
| 14398939 | Name on file | Email address on file |
| 15394483 | Name on file | Email address on file |
| 14279437 | Name on file | Email address on file |
| 15189474 | Name on file | Email address on file |
| 14380591 | Name on file | Email address on file |
| 15366791 | Name on file | Email address on file |
| 14389454 | Name on file | Email address on file |
| 15398471 | Name on file | Email address on file |
| 13777155 | Name on file | Email address on file |
| 13682551 | Name on file | Email address on file |
| 13910385 | Name on file | Email address on file |
| 15085778 | Name on file | Email address on file |
| 13301813 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13154020 | Name on file | Email address on file |
| 14937220 | Name on file | Email address on file |
| 13910067 | Name on file | Email address on file |
| 14260231 | Name on file | Email address on file |
| 15389248 | Name on file | Email address on file |
| 13357934 | Name on file | Email address on file |
| 15379560 | Name on file | Email address on file |
| 13170986 | Name on file | Email address on file |
| 15359434 | Name on file | Email address on file |
| 14163468 | Name on file | Email address on file |
| 13704971 | Name on file | Email address on file |
| 15179095 | Name on file | Email address on file |
| 18297839 | Name on file | Email address on file |
| 18951144 | Name on file | Email address on file |
| 15282860 | Name on file | Email address on file |
| 15282860 | Name on file | Email address on file |
| 15271922 | Name on file | Email address on file |
| 15227507 | Name on file | Email address on file |
| 15155107 | Name on file | Email address on file |
| 15155107 | Name on file | Email address on file |
| 15016760 | Name on file | Email address on file |
| 15172783 | Name on file | Email address on file |
| 15172783 | Name on file | Email address on file |
| 15169453 | Name on file | Email address on file |
| 14683200 | Name on file | Email address on file |
| 14683200 | Name on file | Email address on file |
| 14910341 | Name on file | Email address on file |
| 13360724 | Name on file | Email address on file |
| 15161208 | Name on file | Email address on file |
| 15203368 | Name on file | Email address on file |
| 14964409 | Name on file | Email address on file |
| 15235267 | Name on file | Email address on file |
| 14970375 | Name on file | Email address on file |
| 15269527 | Name on file | Email address on file |
| 14324336 | Name on file | Email address on file |
| 15101973 | Name on file | Email address on file |
| 15230386 | Name on file | Email address on file |
| 14027439 | Name on file | Email address on file |
| 15064276 | Name on file | Email address on file |
| 15247949 | Name on file | Email address on file |
| 15231753 | Name on file | Email address on file |
| 15171159 | Name on file | Email address on file |
| 14263288 | Name on file | Email address on file |
| 15171254 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13202385 | Name on file | Email address on file |
| 18247249 | Name on file | Email address on file |
| 15120645 | Name on file | Email address on file |
| 14979349 | Name on file | Email address on file |
| 15188176 | Name on file | Email address on file |
| 15275139 | Name on file | Email address on file |
| 14940878 | Name on file | Email address on file |
| 15196077 | Name on file | Email address on file |
| 14277281 | Name on file | Email address on file |
| 13899631 | Name on file | Email address on file |
| 15372770 | Name on file | Email address on file |
| 13479944 | Name on file | Email address on file |
| 14580193 | Name on file | Email address on file |
| 15375854 | Name on file | Email address on file |
| 14117688 | Name on file | Email address on file |
| 13266887 | Name on file | Email address on file |
| 13186310 | Name on file | Email address on file |
| 14240655 | Name on file | Email address on file |
| 13966572 | Name on file | Email address on file |
| 15362023 | Name on file | Email address on file |
| 13381618 | Name on file | Email address on file |
| 15362650 | Name on file | Email address on file |
| 13291402 | Name on file | Email address on file |
| 15386991 | Name on file | Email address on file |
| 14592422 | Name on file | Email address on file |
| 13947406 | Name on file | Email address on file |
| 15290823 | Name on file | Email address on file |
| 13972768 | Name on file | Email address on file |
| 13302349 | Name on file | Email address on file |
| 13420822 | Name on file | Email address on file |
| 13352688 | Name on file | Email address on file |
| 15404172 | Name on file | Email address on file |
| 13183294 | Name on file | Email address on file |
| 15213954 | Name on file | Email address on file |
| 15363450 | Name on file | Email address on file |
| 15154197 | Name on file | Email address on file |
| 14085550 | Name on file | Email address on file |
| 15364807 | Name on file | Email address on file |
| 15386951 | Name on file | Email address on file |
| 14626415 | Name on file | Email address on file |
| 15137303 | Name on file | Email address on file |
| 15180287 | Name on file | Email address on file |
| 13727347 | Name on file | Email address on file |
| 15067184 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14923357 | Name on file | Email address on file |
| 14935760 | Name on file | Email address on file |
| 14998596 | Name on file | Email address on file |
| 13483909 | Name on file | Email address on file |
| 14639001 | Name on file | Email address on file |
| 14639001 | Name on file | Email address on file |
| 13592249 | Name on file | Email address on file |
| 13759793 | Name on file | Email address on file |
| 15410101 | Name on file | Email address on file |
| 13748832 | Name on file | Email address on file |
| 15402521 | Name on file | Email address on file |
| 13850319 | Name on file | Email address on file |
| 15368486 | Name on file | Email address on file |
| 15373966 | Name on file | Email address on file |
| 15409425 | Name on file | Email address on file |
| 14916175 | Name on file | Email address on file |
| 15406382 | Name on file | Email address on file |
| 15221044 | Name on file | Email address on file |
| 15408085 | Name on file | Email address on file |
| 13594608 | Name on file | Email address on file |
| 14957412 | Name on file | Email address on file |
| 13942551 | Name on file | Email address on file |
| 15091663 | Name on file | Email address on file |
| 13956345 | Name on file | Email address on file |
| 15157028 | Name on file | Email address on file |
| 15191252 | Name on file | Email address on file |
| 14990240 | Name on file | Email address on file |
| 15259479 | Name on file | Email address on file |
| 14990292 | Name on file | Email address on file |
| 13558193 | Name on file | Email address on file |
| 15164090 | Name on file | Email address on file |
| 13315091 | Name on file | Email address on file |
| 15382679 | Name on file | Email address on file |
| 13703683 | Name on file | Email address on file |
| 15169883 | Name on file | Email address on file |
| 14072665 | Name on file | Email address on file |
| 15215945 | Name on file | Email address on file |
| 14248585 | Name on file | Email address on file |
| 13669473 | Name on file | Email address on file |
| 15375015 | Name on file | Email address on file |
| 14585235 | Name on file | Email address on file |
| 15000494 | Name on file | Email address on file |
| 14033406 | Name on file | Email address on file |
| 15397598 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13138956 | Name on file | Email address on file |
| 13734212 | Name on file | Email address on file |
| 14177952 | Name on file | Email address on file |
| 14647135 | Name on file | Email address on file |
| 14647135 | Name on file | Email address on file |
| 13801632 | Name on file | Email address on file |
| 13940652 | Name on file | Email address on file |
| 14995010 | Name on file | Email address on file |
| 14579732 | Name on file | Email address on file |
| 14579732 | Name on file | Email address on file |
| 13354292 | Name on file | Email address on file |
| 15399240 | Name on file | Email address on file |
| 13679259 | Name on file | Email address on file |
| 13877371 | Name on file | Email address on file |
| 14217295 | Name on file | Email address on file |
| 15411303 | Name on file | Email address on file |
| 15062623 | Name on file | Email address on file |
| 14931431 | Name on file | Email address on file |
| 15259986 | Name on file | Email address on file |
| 13336460 | Name on file | Email address on file |
| 15017814 | Name on file | Email address on file |
| 13966817 | Name on file | Email address on file |
| 15394744 | Name on file | Email address on file |
| 13176240 | Name on file | Email address on file |
| 14026025 | Name on file | Email address on file |
| 14290594 | Name on file | Email address on file |
| 15386014 | Name on file | Email address on file |
| 14226704 | Name on file | Email address on file |
| 15363790 | Name on file | Email address on file |
| 15383173 | Name on file | Email address on file |
| 14992270 | Name on file | Email address on file |
| 13183559 | Name on file | Email address on file |
| 13807581 | Name on file | Email address on file |
| 15200294 | Name on file | Email address on file |
| 15196885 | Name on file | Email address on file |
| 15143040 | Name on file | Email address on file |
| 13621783 | Name on file | Email address on file |
| 13539096 | Name on file | Email address on file |
| 13840568 | Name on file | Email address on file |
| 15038099 | Name on file | Email address on file |
| 15114565 | Name on file | Email address on file |
| 13820642 | Name on file | Email address on file |
| 13180681 | Name on file | Email address on file |
| 15287041 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15287041 | Name on file | Email address on file |
| 13185938 | Name on file | Email address on file |
| 13294864 | Name on file | Email address on file |
| 15383224 | Name on file | Email address on file |
| 15237912 | Name on file | Email address on file |
| 13733902 | Name on file | Email address on file |
| 15243248 | Name on file | Email address on file |
| 14142551 | Name on file | Email address on file |
| 14968180 | Name on file | Email address on file |
| 13886113 | Name on file | Email address on file |
| 15121770 | Name on file | Email address on file |
| 15373030 | Name on file | Email address on file |
| 15402997 | Name on file | Email address on file |
| 13843082 | Name on file | Email address on file |
| 14199363 | Name on file | Email address on file |
| 15377821 | Name on file | Email address on file |
| 15231688 | Name on file | Email address on file |
| 13262421 | Name on file | Email address on file |
| 14897620 | Name on file | Email address on file |
| 15053658 | Name on file | Email address on file |
| 13758271 | Name on file | Email address on file |
| 14446316 | Name on file | Email address on file |
| 13282704 | Name on file | Email address on file |
| 15103591 | Name on file | Email address on file |
| 14916956 | Name on file | Email address on file |
| 13713421 | Name on file | Email address on file |
| 14122443 | Name on file | Email address on file |
| 15374965 | Name on file | Email address on file |
| 15079538 | Name on file | Email address on file |
| 14075176 | Name on file | Email address on file |
| 13590984 | Name on file | Email address on file |
| 13242204 | Name on file | Email address on file |
| 13563816 | Name on file | Email address on file |
| 14077559 | Name on file | Email address on file |
| 14557725 | Name on file | Email address on file |
| 15212323 | Name on file | Email address on file |
| 15004974 | Name on file | Email address on file |
| 14601126 | Name on file | Email address on file |
| 15036359 | Name on file | Email address on file |
| 15394297 | Name on file | Email address on file |
| 13324391 | Name on file | Email address on file |
| 14926190 | Name on file | Email address on file |
| 14545063 | Name on file | Email address on file |
| 15369343 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
### Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14002716 | Name on file | Email address on file |
| 15260401 | Name on file | Email address on file |
| 15408593 | Name on file | Email address on file |
| 15371027 | Name on file | Email address on file |
| 15389651 | Name on file | Email address on file |
| 14521316 | Name on file | Email address on file |
| 13599789 | Name on file | Email address on file |
| 14598845 | Name on file | Email address on file |
| 15382215 | Name on file | Email address on file |
| 14544478 | Name on file | Email address on file |
| 15411472 | Name on file | Email address on file |
| 15402808 | Name on file | Email address on file |
| 14038903 | Name on file | Email address on file |
| 15232515 | Name on file | Email address on file |
| 15067606 | Name on file | Email address on file |
| 13974974 | Name on file | Email address on file |
| 15396597 | Name on file | Email address on file |
| 14295119 | Name on file | Email address on file |
| 13935285 | Name on file | Email address on file |
| 14998340 | Name on file | Email address on file |
| 15368065 | Name on file | Email address on file |
| 15409264 | Name on file | Email address on file |
| 13937370 | Name on file | Email address on file |
| 13875770 | Name on file | Email address on file |
| 14258045 | Name on file | Email address on file |
| 15409371 | Name on file | Email address on file |
| 15399747 | Name on file | Email address on file |
| 15386773 | Name on file | Email address on file |
| 13818326 | Name on file | Email address on file |
| 13671617 | Name on file | Email address on file |
| 13584458 | Name on file | Email address on file |
| 15035931 | Name on file | Email address on file |
| 13664512 | Name on file | Email address on file |
| 15401492 | Name on file | Email address on file |
| 15381518 | Name on file | Email address on file |
| 15280127 | Name on file | Email address on file |
| 15099079 | Name on file | Email address on file |
| 13475812 | Name on file | Email address on file |
| 15215109 | Name on file | Email address on file |
| 13207506 | Name on file | Email address on file |
| 15063639 | Name on file | Email address on file |
| 15387920 | Name on file | Email address on file |
| 15116349 | Name on file | Email address on file |
| 13677929 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15094632 | Name on file | Email address on file |
| 15399653 | Name on file | Email address on file |
| 13571194 | Name on file | Email address on file |
| 15411517 | Name on file | Email address on file |
| 14928213 | Name on file | Email address on file |
| 15365225 | Name on file | Email address on file |
| 15410244 | Name on file | Email address on file |
| 13372794 | Name on file | Email address on file |
| 13227757 | Name on file | Email address on file |
| 15111759 | Name on file | Email address on file |
| 14194474 | Name on file | Email address on file |
| 13937301 | Name on file | Email address on file |
| 13365654 | Name on file | Email address on file |
| 13173355 | Name on file | Email address on file |
| 15366894 | Name on file | Email address on file |
| 15358640 | Name on file | Email address on file |
| 13384304 | Name on file | Email address on file |
| 15377370 | Name on file | Email address on file |
| 14946146 | Name on file | Email address on file |
| 14181060 | Name on file | Email address on file |
| 14661377 | Name on file | Email address on file |
| 13786942 | Name on file | Email address on file |
| 15038124 | Name on file | Email address on file |
| 13936726 | Name on file | Email address on file |
| 15143396 | Name on file | Email address on file |
| 15403403 | Name on file | Email address on file |
| 15394548 | Name on file | Email address on file |
| 13180630 | Name on file | Email address on file |
| 14602183 | Name on file | Email address on file |
| 15288919 | Name on file | Email address on file |
| 13637665 | Name on file | Email address on file |
| 13773448 | Name on file | Email address on file |
| 14983184 | Name on file | Email address on file |
| 14942419 | Name on file | Email address on file |
| 15390907 | Name on file | Email address on file |
| 14299637 | Name on file | Email address on file |
| 15404624 | Name on file | Email address on file |
| 13858585 | Name on file | Email address on file |
| 14250322 | Name on file | Email address on file |
| 14283758 | Name on file | Email address on file |
| 13878675 | Name on file | Email address on file |
| 13218795 | Name on file | Email address on file |
| 13883106 | Name on file | Email address on file |
| 15072000 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15251233 | Name on file | Email address on file |
| 15401382 | Name on file | Email address on file |
| 14283113 | Name on file | Email address on file |
| 13770524 | Name on file | Email address on file |
| 13493161 | Name on file | Email address on file |
| 15377415 | Name on file | Email address on file |
| 15224589 | Name on file | Email address on file |
| 13889390 | Name on file | Email address on file |
| 15114000 | Name on file | Email address on file |
| 15172090 | Name on file | Email address on file |
| 14204954 | Name on file | Email address on file |
| 13623785 | Name on file | Email address on file |
| 15132995 | Name on file | Email address on file |
| 13515680 | Name on file | Email address on file |
| 15235022 | Name on file | Email address on file |
| 14158854 | Name on file | Email address on file |
| 14589498 | Name on file | Email address on file |
| 15395549 | Name on file | Email address on file |
| 13803202 | Name on file | Email address on file |
| 15392592 | Name on file | Email address on file |
| 15146862 | Name on file | Email address on file |
| 14237543 | Name on file | Email address on file |
| 14368950 | Name on file | Email address on file |
| 14611064 | Name on file | Email address on file |
| 14240924 | Name on file | Email address on file |
| 15387211 | Name on file | Email address on file |
| 13967421 | Name on file | Email address on file |
| 15407513 | Name on file | Email address on file |
| 14040824 | Name on file | Email address on file |
| 13745106 | Name on file | Email address on file |
| 13735950 | Name on file | Email address on file |
| 13560140 | Name on file | Email address on file |
| 14047047 | Name on file | Email address on file |
| 15013382 | Name on file | Email address on file |
| 14281638 | Name on file | Email address on file |
| 13205805 | Name on file | Email address on file |
| 15408616 | Name on file | Email address on file |
| 15088772 | Name on file | Email address on file |
| 13734688 | Name on file | Email address on file |
| 13653146 | Name on file | Email address on file |
| 14980263 | Name on file | Email address on file |
| 15371977 | Name on file | Email address on file |
| 15406161 | Name on file | Email address on file |
| 13345735 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14905709 | Name on file | Email address on file |
| 15373981 | Name on file | Email address on file |
| 14230071 | Name on file | Email address on file |
| 13455909 | Name on file | Email address on file |
| 13377013 | Name on file | Email address on file |
| 14607654 | Name on file | Email address on file |
| 14607654 | Name on file | Email address on file |
| 15172743 | Name on file | Email address on file |
| 15111136 | Name on file | Email address on file |
| 15411384 | Name on file | Email address on file |
| 14901174 | Name on file | Email address on file |
| 14060703 | Name on file | Email address on file |
| 13156737 | Name on file | Email address on file |
| 15359327 | Name on file | Email address on file |
| 13763505 | Name on file | Email address on file |
| 13765001 | Name on file | Email address on file |
| 14216483 | Name on file | Email address on file |
| 13165035 | Name on file | Email address on file |
| 15386227 | Name on file | Email address on file |
| 15371154 | Name on file | Email address on file |
| 14967400 | Name on file | Email address on file |
| 15406205 | Name on file | Email address on file |
| 14927506 | Name on file | Email address on file |
| 13185756 | Name on file | Email address on file |
| 15369041 | Name on file | Email address on file |
| 13347413 | Name on file | Email address on file |
| 15362327 | Name on file | Email address on file |
| 13744425 | Name on file | Email address on file |
| 14601479 | Name on file | Email address on file |
| 13635033 | Name on file | Email address on file |
| 13160753 | Name on file | Email address on file |
| 13947464 | Name on file | Email address on file |
| 14628829 | Name on file | Email address on file |
| 14948183 | Name on file | Email address on file |
| 14991600 | Name on file | Email address on file |
| 14932908 | Name on file | Email address on file |
| 15233470 | Name on file | Email address on file |
| 14023928 | Name on file | Email address on file |
| 13726423 | Name on file | Email address on file |
| 13475858 | Name on file | Email address on file |
| 15411626 | Name on file | Email address on file |
| 13946705 | Name on file | Email address on file |
| 14898653 | Name on file | Email address on file |
| 13186389 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15376994 | Name on file | Email address on file |
| 14238518 | Name on file | Email address on file |
| 14948283 | Name on file | Email address on file |
| 15125666 | Name on file | Email address on file |
| 13287183 | Name on file | Email address on file |
| 15055331 | Name on file | Email address on file |
| 15160444 | Name on file | Email address on file |
| 15212228 | Name on file | Email address on file |
| 13704939 | Name on file | Email address on file |
| 14122228 | Name on file | Email address on file |
| 15386218 | Name on file | Email address on file |
| 13410307 | Name on file | Email address on file |
| 15361921 | Name on file | Email address on file |
| 15385738 | Name on file | Email address on file |
| 15405315 | Name on file | Email address on file |
| 14381234 | Name on file | Email address on file |
| 15408470 | Name on file | Email address on file |
| 13441601 | Name on file | Email address on file |
| 14983228 | Name on file | Email address on file |
| 15163587 | Name on file | Email address on file |
| 14937134 | Name on file | Email address on file |
| 14907278 | Name on file | Email address on file |
| 14918942 | Name on file | Email address on file |
| 13625337 | Name on file | Email address on file |
| 15382856 | Name on file | Email address on file |
| 15375440 | Name on file | Email address on file |
| 13678091 | Name on file | Email address on file |
| 13723012 | Name on file | Email address on file |
| 15278211 | Name on file | Email address on file |
| 13961132 | Name on file | Email address on file |
| 13883740 | Name on file | Email address on file |
| 15382555 | Name on file | Email address on file |
| 15394379 | Name on file | Email address on file |
| 15224213 | Name on file | Email address on file |
| 15163478 | Name on file | Email address on file |
| 13952602 | Name on file | Email address on file |
| 15185769 | Name on file | Email address on file |
| 15271918 | Name on file | Email address on file |
| 13657851 | Name on file | Email address on file |
| 15047688 | Name on file | Email address on file |
| 13194224 | Name on file | Email address on file |
| 14983332 | Name on file | Email address on file |
| 15010602 | Name on file | Email address on file |
| 15401569 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13354189 | Name on file | Email address on file |
| 15251970 | Name on file | Email address on file |
| 15216017 | Name on file | Email address on file |
| 13622319 | Name on file | Email address on file |
| 13330811 | Name on file | Email address on file |
| 13914850 | Name on file | Email address on file |
| 14942450 | Name on file | Email address on file |
| 15094549 | Name on file | Email address on file |
| 13678376 | Name on file | Email address on file |
| 15410077 | Name on file | Email address on file |
| 14932173 | Name on file | Email address on file |
| 14999067 | Name on file | Email address on file |
| 15168704 | Name on file | Email address on file |
| 15387337 | Name on file | Email address on file |
| 14620171 | Name on file | Email address on file |
| 13749801 | Name on file | Email address on file |
| 15244784 | Name on file | Email address on file |
| 13498758 | Name on file | Email address on file |
| 13980823 | Name on file | Email address on file |
| 15390788 | Name on file | Email address on file |
| 13969083 | Name on file | Email address on file |
| 15250426 | Name on file | Email address on file |
| 14931286 | Name on file | Email address on file |
| 15388176 | Name on file | Email address on file |
| 13930148 | Name on file | Email address on file |
| 14245110 | Name on file | Email address on file |
| 15040437 | Name on file | Email address on file |
| 15164494 | Name on file | Email address on file |
| 13208290 | Name on file | Email address on file |
| 14558100 | Name on file | Email address on file |
| 13239287 | Name on file | Email address on file |
| 15389817 | Name on file | Email address on file |
| 13324489 | Name on file | Email address on file |
| 15368694 | Name on file | Email address on file |
| 13147080 | Name on file | Email address on file |
| 13658787 | Name on file | Email address on file |
| 15401450 | Name on file | Email address on file |
| 15387494 | Name on file | Email address on file |
| 15164731 | Name on file | Email address on file |
| 13864302 | Name on file | Email address on file |
| 13349033 | Name on file | Email address on file |
| 15236749 | Name on file | Email address on file |
| 13694354 | Name on file | Email address on file |
| 14981503 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14211473 | Name on file | Email address on file |
| 14194917 | Name on file | Email address on file |
| 14107713 | Name on file | Email address on file |
| 14027847 | Name on file | Email address on file |
| 13720919 | Name on file | Email address on file |
| 14103926 | Name on file | Email address on file |
| 14227801 | Name on file | Email address on file |
| 13723873 | Name on file | Email address on file |
| 15406931 | Name on file | Email address on file |
| 13594516 | Name on file | Email address on file |
| 14324456 | Name on file | Email address on file |
| 13533188 | Name on file | Email address on file |
| 15384242 | Name on file | Email address on file |
| 15154434 | Name on file | Email address on file |
| 14509954 | Name on file | Email address on file |
| 13425737 | Name on file | Email address on file |
| 13227775 | Name on file | Email address on file |
| 15039100 | Name on file | Email address on file |
| 13420318 | Name on file | Email address on file |
| 14533090 | Name on file | Email address on file |
| 14264489 | Name on file | Email address on file |
| 14431831 | Name on file | Email address on file |
| 15408808 | Name on file | Email address on file |
| 14075890 | Name on file | Email address on file |
| 15157414 | Name on file | Email address on file |
| 15287035 | Name on file | Email address on file |
| 15226066 | Name on file | Email address on file |
| 15262320 | Name on file | Email address on file |
| 15373082 | Name on file | Email address on file |
| 15205512 | Name on file | Email address on file |
| 13752534 | Name on file | Email address on file |
| 15081548 | Name on file | Email address on file |
| 14921009 | Name on file | Email address on file |
| 14929066 | Name on file | Email address on file |
| 14025558 | Name on file | Email address on file |
| 15048774 | Name on file | Email address on file |
| 13213945 | Name on file | Email address on file |
| 15048275 | Name on file | Email address on file |
| 14016084 | Name on file | Email address on file |
| 13835001 | Name on file | Email address on file |
| 13975262 | Name on file | Email address on file |
| 13159607 | Name on file | Email address on file |
| 13269285 | Name on file | Email address on file |
| 14527397 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14427082 | Name on file | Email address on file |
| 15227696 | Name on file | Email address on file |
| 15402633 | Name on file | Email address on file |
| 14517205 | Name on file | Email address on file |
| 15360532 | Name on file | Email address on file |
| 14267253 | Name on file | Email address on file |
| 13401707 | Name on file | Email address on file |
| 15407439 | Name on file | Email address on file |
| 15386645 | Name on file | Email address on file |
| 15172502 | Name on file | Email address on file |
| 14896690 | Name on file | Email address on file |
| 13499861 | Name on file | Email address on file |
| 15185697 | Name on file | Email address on file |
| 13712691 | Name on file | Email address on file |
| 13157999 | Name on file | Email address on file |
| 14251819 | Name on file | Email address on file |
| 13304649 | Name on file | Email address on file |
| 15406392 | Name on file | Email address on file |
| 13753664 | Name on file | Email address on file |
| 13255954 | Name on file | Email address on file |
| 13959560 | Name on file | Email address on file |
| 14400027 | Name on file | Email address on file |
| 14014203 | Name on file | Email address on file |
| 13272413 | Name on file | Email address on file |
| 14649043 | Name on file | Email address on file |
| 15409223 | Name on file | Email address on file |
| 15237804 | Name on file | Email address on file |
| 13770953 | Name on file | Email address on file |
| 14628985 | Name on file | Email address on file |
| 14584925 | Name on file | Email address on file |
| 14584925 | Name on file | Email address on file |
| 15266958 | Name on file | Email address on file |
| 13210105 | Name on file | Email address on file |
| 15269430 | Name on file | Email address on file |
| 15409613 | Name on file | Email address on file |
| 13344839 | Name on file | Email address on file |
| 14276045 | Name on file | Email address on file |
| 15017670 | Name on file | Email address on file |
| 13994739 | Name on file | Email address on file |
| 14945141 | Name on file | Email address on file |
| 13752458 | Name on file | Email address on file |
| 15264184 | Name on file | Email address on file |
| 15126044 | Name on file | Email address on file |
| 15387036 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14934234 | Name on file | Email address on file |
| 15395709 | Name on file | Email address on file |
| 14019701 | Name on file | Email address on file |
| 14013302 | Name on file | Email address on file |
| 13466661 | Name on file | Email address on file |
| 13861817 | Name on file | Email address on file |
| 13227716 | Name on file | Email address on file |
| 13339107 | Name on file | Email address on file |
| 15157148 | Name on file | Email address on file |
| 14201726 | Name on file | Email address on file |
| 15014099 | Name on file | Email address on file |
| 15368290 | Name on file | Email address on file |
| 15072723 | Name on file | Email address on file |
| 13316949 | Name on file | Email address on file |
| 13662485 | Name on file | Email address on file |
| 13987942 | Name on file | Email address on file |
| 15175244 | Name on file | Email address on file |
| 13250701 | Name on file | Email address on file |
| 13340321 | Name on file | Email address on file |
| 14407021 | Name on file | Email address on file |
| 13773731 | Name on file | Email address on file |
| 15086678 | Name on file | Email address on file |
| 15082535 | Name on file | Email address on file |
| 15382508 | Name on file | Email address on file |
| 13195506 | Name on file | Email address on file |
| 14003522 | Name on file | Email address on file |
| 13628123 | Name on file | Email address on file |
| 13606517 | Name on file | Email address on file |
| 15390022 | Name on file | Email address on file |
| 13855718 | Name on file | Email address on file |
| 14383407 | Name on file | Email address on file |
| 14496918 | Name on file | Email address on file |
| 14905804 | Name on file | Email address on file |
| 14386532 | Name on file | Email address on file |
| 13656146 | Name on file | Email address on file |
| 15377384 | Name on file | Email address on file |
| 15371837 | Name on file | Email address on file |
| 13974905 | Name on file | Email address on file |
| 13401978 | Name on file | Email address on file |
| 13924084 | Name on file | Email address on file |
| 13762425 | Name on file | Email address on file |
| 14524189 | Name on file | Email address on file |
| 13307447 | Name on file | Email address on file |
| 14143309 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14503432 | Name on file | Email address on file |
| 15169102 | Name on file | Email address on file |
| 13975527 | Name on file | Email address on file |
| 13504383 | Name on file | Email address on file |
| 14103153 | Name on file | Email address on file |
| 15109668 | Name on file | Email address on file |
| 15139579 | Name on file | Email address on file |
| 15400093 | Name on file | Email address on file |
| 15383031 | Name on file | Email address on file |
| 15383692 | Name on file | Email address on file |
| 14466248 | Name on file | Email address on file |
| 14324458 | Name on file | Email address on file |
| 14031289 | Name on file | Email address on file |
| 15084460 | Name on file | Email address on file |
| 13725838 | Name on file | Email address on file |
| 14948885 | Name on file | Email address on file |
| 14471737 | Name on file | Email address on file |
| 13961719 | Name on file | Email address on file |
| 14553993 | Name on file | Email address on file |
| 15214350 | Name on file | Email address on file |
| 14051284 | Name on file | Email address on file |
| 13221404 | Name on file | Email address on file |
| 15279910 | Name on file | Email address on file |
| 15079215 | Name on file | Email address on file |
| 14226856 | Name on file | Email address on file |
| 15220233 | Name on file | Email address on file |
| 13996557 | Name on file | Email address on file |
| 13369986 | Name on file | Email address on file |
| 15112180 | Name on file | Email address on file |
| 13948159 | Name on file | Email address on file |
| 14639107 | Name on file | Email address on file |
| 14895205 | Name on file | Email address on file |
| 13729516 | Name on file | Email address on file |
| 14528571 | Name on file | Email address on file |
| 15075680 | Name on file | Email address on file |
| 14950374 | Name on file | Email address on file |
| 15408556 | Name on file | Email address on file |
| 15378878 | Name on file | Email address on file |
| 15166690 | Name on file | Email address on file |
| 15107117 | Name on file | Email address on file |
| 13831310 | Name on file | Email address on file |
| 14143554 | Name on file | Email address on file |
| 14085376 | Name on file | Email address on file |
| 14636210 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15225331 | Name on file | Email address on file |
| 13351582 | Name on file | Email address on file |
| 14942333 | Name on file | Email address on file |
| 13393136 | Name on file | Email address on file |
| 13364989 | Name on file | Email address on file |
| 14294449 | Name on file | Email address on file |
| 13145830 | Name on file | Email address on file |
| 15394326 | Name on file | Email address on file |
| 14472740 | Name on file | Email address on file |
| 13665175 | Name on file | Email address on file |
| 14121718 | Name on file | Email address on file |
| 14445863 | Name on file | Email address on file |
| 15372823 | Name on file | Email address on file |
| 13155673 | Name on file | Email address on file |
| 14985227 | Name on file | Email address on file |
| 13391473 | Name on file | Email address on file |
| 14507398 | Name on file | Email address on file |
| 14326102 | Name on file | Email address on file |
| 14519937 | Name on file | Email address on file |
| 13825253 | Name on file | Email address on file |
| 13870145 | Name on file | Email address on file |
| 14088748 | Name on file | Email address on file |
| 14920733 | Name on file | Email address on file |
| 14538337 | Name on file | Email address on file |
| 13179169 | Name on file | Email address on file |
| 14474404 | Name on file | Email address on file |
| 14089746 | Name on file | Email address on file |
| 15375581 | Name on file | Email address on file |
| 13480235 | Name on file | Email address on file |
| 13613950 | Name on file | Email address on file |
| 13343572 | Name on file | Email address on file |
| 13449571 | Name on file | Email address on file |
| 14230356 | Name on file | Email address on file |
| 14260064 | Name on file | Email address on file |
| 15373351 | Name on file | Email address on file |
| 13611650 | Name on file | Email address on file |
| 15406753 | Name on file | Email address on file |
| 15082718 | Name on file | Email address on file |
| 13167716 | Name on file | Email address on file |
| 13486816 | Name on file | Email address on file |
| 14036446 | Name on file | Email address on file |
| 13352874 | Name on file | Email address on file |
| 13515708 | Name on file | Email address on file |
| 15405749 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15405586 | Name on file | Email address on file |
| 13603948 | Name on file | Email address on file |
| 15153964 | Name on file | Email address on file |
| 14138498 | Name on file | Email address on file |
| 15019770 | Name on file | Email address on file |
| 14607850 | Name on file | Email address on file |
| 15102931 | Name on file | Email address on file |
| 13454278 | Name on file | Email address on file |
| 14390512 | Name on file | Email address on file |
| 13751946 | Name on file | Email address on file |
| 13489697 | Name on file | Email address on file |
| 13343352 | Name on file | Email address on file |
| 13654492 | Name on file | Email address on file |
| 13457566 | Name on file | Email address on file |
| 14403716 | Name on file | Email address on file |
| 13375323 | Name on file | Email address on file |
| 14641728 | Name on file | Email address on file |
| 15392211 | Name on file | Email address on file |
| 15221453 | Name on file | Email address on file |
| 15120591 | Name on file | Email address on file |
| 15088590 | Name on file | Email address on file |
| 14433625 | Name on file | Email address on file |
| 13524301 | Name on file | Email address on file |
| 14422232 | Name on file | Email address on file |
| 13916722 | Name on file | Email address on file |
| 14516323 | Name on file | Email address on file |
| 14397806 | Name on file | Email address on file |
| 15220942 | Name on file | Email address on file |
| 15163072 | Name on file | Email address on file |
| 14151603 | Name on file | Email address on file |
| 14354025 | Name on file | Email address on file |
| 13400552 | Name on file | Email address on file |
| 13179808 | Name on file | Email address on file |
| 13974996 | Name on file | Email address on file |
| 13195362 | Name on file | Email address on file |
| 13935569 | Name on file | Email address on file |
| 13393336 | Name on file | Email address on file |
| 13559480 | Name on file | Email address on file |
| 15389364 | Name on file | Email address on file |
| 15391348 | Name on file | Email address on file |
| 14555696 | Name on file | Email address on file |
| 14595019 | Name on file | Email address on file |
| 14643398 | Name on file | Email address on file |
| 14184717 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13211761 | Name on file | Email address on file |
| 13834055 | Name on file | Email address on file |
| 13673770 | Name on file | Email address on file |
| 15155789 | Name on file | Email address on file |
| 14139673 | Name on file | Email address on file |
| 16853227 | Name on file | Email address on file |
| 14974942 | Name on file | Email address on file |
| 15143982 | Name on file | Email address on file |
| 15105776 | Name on file | Email address on file |
| 14341865 | Name on file | Email address on file |
| 13987267 | Name on file | Email address on file |
| 13699596 | Name on file | Email address on file |
| 13396899 | Name on file | Email address on file |
| 13763030 | Name on file | Email address on file |
| 13856641 | Name on file | Email address on file |
| 13718673 | Name on file | Email address on file |
| 13864204 | Name on file | Email address on file |
| 13699546 | Name on file | Email address on file |
| 14388711 | Name on file | Email address on file |
| 14400055 | Name on file | Email address on file |
| 15166903 | Name on file | Email address on file |
| 15375331 | Name on file | Email address on file |
| 13345035 | Name on file | Email address on file |
| 13868010 | Name on file | Email address on file |
| 15384842 | Name on file | Email address on file |
| 15030354 | Name on file | Email address on file |
| 14041573 | Name on file | Email address on file |
| 14240449 | Name on file | Email address on file |
| 13732786 | Name on file | Email address on file |
| 14050152 | Name on file | Email address on file |
| 15386310 | Name on file | Email address on file |
| 15396045 | Name on file | Email address on file |
| 15380529 | Name on file | Email address on file |
| 15410894 | Name on file | Email address on file |
| 13185957 | Name on file | Email address on file |
| 13175038 | Name on file | Email address on file |
| 13158675 | Name on file | Email address on file |
| 14611864 | Name on file | Email address on file |
| 13250042 | Name on file | Email address on file |
| 15376970 | Name on file | Email address on file |
| 14061905 | Name on file | Email address on file |
| 13453796 | Name on file | Email address on file |
| 13910745 | Name on file | Email address on file |
| 14135400 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15393353 | Name on file | Email address on file |
| 14504038 | Name on file | Email address on file |
| 13931810 | Name on file | Email address on file |
| 13257315 | Name on file | Email address on file |
| 15384351 | Name on file | Email address on file |
| 13226405 | Name on file | Email address on file |
| 14579752 | Name on file | Email address on file |
| 13674645 | Name on file | Email address on file |
| 15182627 | Name on file | Email address on file |
| 14996945 | Name on file | Email address on file |
| 15113247 | Name on file | Email address on file |
| 15387732 | Name on file | Email address on file |
| 14176569 | Name on file | Email address on file |
| 13158067 | Name on file | Email address on file |
| 13773282 | Name on file | Email address on file |
| 13863677 | Name on file | Email address on file |
| 14589901 | Name on file | Email address on file |
| 14589901 | Name on file | Email address on file |
| 15209028 | Name on file | Email address on file |
| 13373960 | Name on file | Email address on file |
| 15401611 | Name on file | Email address on file |
| 13409250 | Name on file | Email address on file |
| 14307340 | Name on file | Email address on file |
| 13669472 | Name on file | Email address on file |
| 13936134 | Name on file | Email address on file |
| 14659702 | Name on file | Email address on file |
| 14659702 | Name on file | Email address on file |
| 13683676 | Name on file | Email address on file |
| 14930376 | Name on file | Email address on file |
| 15173804 | Name on file | Email address on file |
| 13893314 | Name on file | Email address on file |
| 14974794 | Name on file | Email address on file |
| 14989597 | Name on file | Email address on file |
| 15006466 | Name on file | Email address on file |
| 15400716 | Name on file | Email address on file |
| 13336290 | Name on file | Email address on file |
| 14538171 | Name on file | Email address on file |
| 15389860 | Name on file | Email address on file |
| 14919926 | Name on file | Email address on file |
| 15358493 | Name on file | Email address on file |
| 15398602 | Name on file | Email address on file |
| 14091730 | Name on file | Email address on file |
| 15094435 | Name on file | Email address on file |
| 14896432 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13852634 | Name on file | Email address on file |
| 13297600 | Name on file | Email address on file |
| 14130801 | Name on file | Email address on file |
| 15157664 | Name on file | Email address on file |
| 15006364 | Name on file | Email address on file |
| 15076209 | Name on file | Email address on file |
| 14991096 | Name on file | Email address on file |
| 15035777 | Name on file | Email address on file |
| 15404527 | Name on file | Email address on file |
| 14510041 | Name on file | Email address on file |
| 13768255 | Name on file | Email address on file |
| 14219917 | Name on file | Email address on file |
| 15119638 | Name on file | Email address on file |
| 15114797 | Name on file | Email address on file |
| 14236182 | Name on file | Email address on file |
| 14899209 | Name on file | Email address on file |
| 15389100 | Name on file | Email address on file |
| 15128682 | Name on file | Email address on file |
| 13781105 | Name on file | Email address on file |
| 15123256 | Name on file | Email address on file |
| 15008877 | Name on file | Email address on file |
| 14242804 | Name on file | Email address on file |
| 15197078 | Name on file | Email address on file |
| 15363243 | Name on file | Email address on file |
| 15375615 | Name on file | Email address on file |
| 14137698 | Name on file | Email address on file |
| 13663804 | Name on file | Email address on file |
| 15230436 | Name on file | Email address on file |
| 13687367 | Name on file | Email address on file |
| 15148072 | Name on file | Email address on file |
| 15379557 | Name on file | Email address on file |
| 13982897 | Name on file | Email address on file |
| 14903030 | Name on file | Email address on file |
| 13590828 | Name on file | Email address on file |
| 15385896 | Name on file | Email address on file |
| 15068504 | Name on file | Email address on file |
| 13210005 | Name on file | Email address on file |
| 14200361 | Name on file | Email address on file |
| 15119879 | Name on file | Email address on file |
| 13891203 | Name on file | Email address on file |
| 13354658 | Name on file | Email address on file |
| 14238410 | Name on file | Email address on file |
| 15377822 | Name on file | Email address on file |
| 13737684 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13619744 | Name on file | Email address on file |
| 13441607 | Name on file | Email address on file |
| 15027493 | Name on file | Email address on file |
| 15384847 | Name on file | Email address on file |
| 13801038 | Name on file | Email address on file |
| 15384599 | Name on file | Email address on file |
| 15137941 | Name on file | Email address on file |
| 15393421 | Name on file | Email address on file |
| 15409357 | Name on file | Email address on file |
| 14626311 | Name on file | Email address on file |
| 15178530 | Name on file | Email address on file |
| 13711432 | Name on file | Email address on file |
| 13782730 | Name on file | Email address on file |
| 14923390 | Name on file | Email address on file |
| 13585768 | Name on file | Email address on file |
| 15374215 | Name on file | Email address on file |
| 15388267 | Name on file | Email address on file |
| 15257706 | Name on file | Email address on file |
| 15358594 | Name on file | Email address on file |
| 14959990 | Name on file | Email address on file |
| 13899595 | Name on file | Email address on file |
| 13745048 | Name on file | Email address on file |
| 15231247 | Name on file | Email address on file |
| 13487489 | Name on file | Email address on file |
| 15178567 | Name on file | Email address on file |
| 14634420 | Name on file | Email address on file |
| 14634420 | Name on file | Email address on file |
| 13621795 | Name on file | Email address on file |
| 14976150 | Name on file | Email address on file |
| 13238104 | Name on file | Email address on file |
| 15167363 | Name on file | Email address on file |
| 13207638 | Name on file | Email address on file |
| 15056720 | Name on file | Email address on file |
| 14641853 | Name on file | Email address on file |
| 15377396 | Name on file | Email address on file |
| 15243811 | Name on file | Email address on file |
| 15066527 | Name on file | Email address on file |
| 14933206 | Name on file | Email address on file |
| 13460869 | Name on file | Email address on file |
| 13343698 | Name on file | Email address on file |
| 15384600 | Name on file | Email address on file |
| 13984873 | Name on file | Email address on file |
| 15382593 | Name on file | Email address on file |
| 15374966 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13545670 | Name on file | Email address on file |
| 14133371 | Name on file | Email address on file |
| 13912194 | Name on file | Email address on file |
| 15106625 | Name on file | Email address on file |
| 15370816 | Name on file | Email address on file |
| 15256437 | Name on file | Email address on file |
| 14098423 | Name on file | Email address on file |
| 14979774 | Name on file | Email address on file |
| 15358997 | Name on file | Email address on file |
| 14489654 | Name on file | Email address on file |
| 15111260 | Name on file | Email address on file |
| 15119951 | Name on file | Email address on file |
| 14394668 | Name on file | Email address on file |
| 13866437 | Name on file | Email address on file |
| 14162692 | Name on file | Email address on file |
| 13341917 | Name on file | Email address on file |
| 13240846 | Name on file | Email address on file |
| 15088666 | Name on file | Email address on file |
| 13454047 | Name on file | Email address on file |
| 14019080 | Name on file | Email address on file |
| 15096068 | Name on file | Email address on file |
| 15220403 | Name on file | Email address on file |
| 13481612 | Name on file | Email address on file |
| 14534022 | Name on file | Email address on file |
| 14534022 | Name on file | Email address on file |
| 14612457 | Name on file | Email address on file |
| 13394787 | Name on file | Email address on file |
| 13810652 | Name on file | Email address on file |
| 15202041 | Name on file | Email address on file |
| 13989319 | Name on file | Email address on file |
| 15390153 | Name on file | Email address on file |
| 14019397 | Name on file | Email address on file |
| 13776780 | Name on file | Email address on file |
| 13602417 | Name on file | Email address on file |
| 13211388 | Name on file | Email address on file |
| 15361599 | Name on file | Email address on file |
| 15206673 | Name on file | Email address on file |
| 13841812 | Name on file | Email address on file |
| 15168598 | Name on file | Email address on file |
| 13410811 | Name on file | Email address on file |
| 15408857 | Name on file | Email address on file |
| 15379230 | Name on file | Email address on file |
| 15110953 | Name on file | Email address on file |
| 15099539 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15384901 | Name on file | Email address on file |
| 13230212 | Name on file | Email address on file |
| 15402040 | Name on file | Email address on file |
| 14369585 | Name on file | Email address on file |
| 14403768 | Name on file | Email address on file |
| 15388889 | Name on file | Email address on file |
| 13465054 | Name on file | Email address on file |
| 15376606 | Name on file | Email address on file |
| 13765170 | Name on file | Email address on file |
| 13615996 | Name on file | Email address on file |
| 15380632 | Name on file | Email address on file |
| 13902043 | Name on file | Email address on file |
| 13456372 | Name on file | Email address on file |
| 15218543 | Name on file | Email address on file |
| 15164072 | Name on file | Email address on file |
| 15093553 | Name on file | Email address on file |
| 13160199 | Name on file | Email address on file |
| 14664497 | Name on file | Email address on file |
| 13735479 | Name on file | Email address on file |
| 13954099 | Name on file | Email address on file |
| 13231613 | Name on file | Email address on file |
| 15158753 | Name on file | Email address on file |
| 15203327 | Name on file | Email address on file |
| 13515216 | Name on file | Email address on file |
| 15412073 | Name on file | Email address on file |
| 15388244 | Name on file | Email address on file |
| 14354001 | Name on file | Email address on file |
| 15412218 | Name on file | Email address on file |
| 15269568 | Name on file | Email address on file |
| 14240388 | Name on file | Email address on file |
| 14443714 | Name on file | Email address on file |
| 13339084 | Name on file | Email address on file |
| 15258476 | Name on file | Email address on file |
| 15401614 | Name on file | Email address on file |
| 13969326 | Name on file | Email address on file |
| 13543844 | Name on file | Email address on file |
| 15267401 | Name on file | Email address on file |
| 13731884 | Name on file | Email address on file |
| 15400085 | Name on file | Email address on file |
| 15280112 | Name on file | Email address on file |
| 14657967 | Name on file | Email address on file |
| 15365062 | Name on file | Email address on file |
| 15375240 | Name on file | Email address on file |
| 13490312 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13427883 | Name on file | Email address on file |
| 14215108 | Name on file | Email address on file |
| 13147965 | Name on file | Email address on file |
| 15153310 | Name on file | Email address on file |
| 14103534 | Name on file | Email address on file |
| 15032554 | Name on file | Email address on file |
| 14541917 | Name on file | Email address on file |
| 15383864 | Name on file | Email address on file |
| 13612213 | Name on file | Email address on file |
| 14098114 | Name on file | Email address on file |
| 15089175 | Name on file | Email address on file |
| 13924969 | Name on file | Email address on file |
| 14309978 | Name on file | Email address on file |
| 15408161 | Name on file | Email address on file |
| 13428000 | Name on file | Email address on file |
| 14483925 | Name on file | Email address on file |
| 13534113 | Name on file | Email address on file |
| 14980454 | Name on file | Email address on file |
| 13176684 | Name on file | Email address on file |
| 15084976 | Name on file | Email address on file |
| 15074877 | Name on file | Email address on file |
| 13695240 | Name on file | Email address on file |
| 13414732 | Name on file | Email address on file |
| 14122685 | Name on file | Email address on file |
| 13679279 | Name on file | Email address on file |
| 15263062 | Name on file | Email address on file |
| 13207477 | Name on file | Email address on file |
| 13968955 | Name on file | Email address on file |
| 15040459 | Name on file | Email address on file |
| 15131365 | Name on file | Email address on file |
| 14160621 | Name on file | Email address on file |
| 14109296 | Name on file | Email address on file |
| 15153020 | Name on file | Email address on file |
| 13395736 | Name on file | Email address on file |
| 14128183 | Name on file | Email address on file |
| 13890952 | Name on file | Email address on file |
| 13898225 | Name on file | Email address on file |
| 15391606 | Name on file | Email address on file |
| 13805311 | Name on file | Email address on file |
| 13712712 | Name on file | Email address on file |
| 13382918 | Name on file | Email address on file |
| 15379379 | Name on file | Email address on file |
| 15367397 | Name on file | Email address on file |
| 15400606 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14897834 | Name on file | Email address on file |
| 13974549 | Name on file | Email address on file |
| 13843686 | Name on file | Email address on file |
| 13730105 | Name on file | Email address on file |
| 13540237 | Name on file | Email address on file |
| 15279425 | Name on file | Email address on file |
| 15279425 | Name on file | Email address on file |
| 15362201 | Name on file | Email address on file |
| 15391056 | Name on file | Email address on file |
| 14990918 | Name on file | Email address on file |
| 13726964 | Name on file | Email address on file |
| 14640370 | Name on file | Email address on file |
| 13352273 | Name on file | Email address on file |
| 14292981 | Name on file | Email address on file |
| 15383940 | Name on file | Email address on file |
| 14590302 | Name on file | Email address on file |
| 15364393 | Name on file | Email address on file |
| 13931239 | Name on file | Email address on file |
| 14248749 | Name on file | Email address on file |
| 13748835 | Name on file | Email address on file |
| 14624030 | Name on file | Email address on file |
| 15396296 | Name on file | Email address on file |
| 13555907 | Name on file | Email address on file |
| 15048979 | Name on file | Email address on file |
| 15197767 | Name on file | Email address on file |
| 13586696 | Name on file | Email address on file |
| 13335074 | Name on file | Email address on file |
| 15146846 | Name on file | Email address on file |
| 14065451 | Name on file | Email address on file |
| 13472673 | Name on file | Email address on file |
| 14133745 | Name on file | Email address on file |
| 15378398 | Name on file | Email address on file |
| 14089729 | Name on file | Email address on file |
| 14071738 | Name on file | Email address on file |
| 13986866 | Name on file | Email address on file |
| 15358531 | Name on file | Email address on file |
| 13843924 | Name on file | Email address on file |
| 13291052 | Name on file | Email address on file |
| 13479479 | Name on file | Email address on file |
| 14198283 | Name on file | Email address on file |
| 15394704 | Name on file | Email address on file |
| 15411268 | Name on file | Email address on file |
| 14086790 | Name on file | Email address on file |
| 15378962 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14071186 | Name on file | Email address on file |
| 13321588 | Name on file | Email address on file |
| 14914522 | Name on file | Email address on file |
| 14987587 | Name on file | Email address on file |
| 14364137 | Name on file | Email address on file |
| 13970951 | Name on file | Email address on file |
| 15396479 | Name on file | Email address on file |
| 13641466 | Name on file | Email address on file |
| 13888091 | Name on file | Email address on file |
| 13797359 | Name on file | Email address on file |
| 14033584 | Name on file | Email address on file |
| 14677267 | Name on file | Email address on file |
| 15374789 | Name on file | Email address on file |
| 13741043 | Name on file | Email address on file |
| 14241832 | Name on file | Email address on file |
| 13207455 | Name on file | Email address on file |
| 14125926 | Name on file | Email address on file |
| 14985938 | Name on file | Email address on file |
| 15191672 | Name on file | Email address on file |
| 13656190 | Name on file | Email address on file |
| 15124889 | Name on file | Email address on file |
| 15400876 | Name on file | Email address on file |
| 15279397 | Name on file | Email address on file |
| 15279397 | Name on file | Email address on file |
| 14013917 | Name on file | Email address on file |
| 15384348 | Name on file | Email address on file |
| 14042619 | Name on file | Email address on file |
| 14657457 | Name on file | Email address on file |
| 14522690 | Name on file | Email address on file |
| 13701025 | Name on file | Email address on file |
| 14083037 | Name on file | Email address on file |
| 14654397 | Name on file | Email address on file |
| 13330369 | Name on file | Email address on file |
| 13401468 | Name on file | Email address on file |
| 13944557 | Name on file | Email address on file |
| 14445342 | Name on file | Email address on file |
| 13601248 | Name on file | Email address on file |
| 15368422 | Name on file | Email address on file |
| 15177412 | Name on file | Email address on file |
| 15410240 | Name on file | Email address on file |
| 14104812 | Name on file | Email address on file |
| 15391714 | Name on file | Email address on file |
| 14982329 | Name on file | Email address on file |
| 13966132 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15243810 | Name on file | Email address on file |
| 13618679 | Name on file | Email address on file |
| 14296573 | Name on file | Email address on file |
| 13702384 | Name on file | Email address on file |
| 13322848 | Name on file | Email address on file |
| 13946240 | Name on file | Email address on file |
| 15087316 | Name on file | Email address on file |
| 14970159 | Name on file | Email address on file |
| 14988634 | Name on file | Email address on file |
| 14194363 | Name on file | Email address on file |
| 13935335 | Name on file | Email address on file |
| 15121348 | Name on file | Email address on file |
| 15410892 | Name on file | Email address on file |
| 15167546 | Name on file | Email address on file |
| 13542364 | Name on file | Email address on file |
| 15398992 | Name on file | Email address on file |
| 13391408 | Name on file | Email address on file |
| 15369568 | Name on file | Email address on file |
| 15158943 | Name on file | Email address on file |
| 14355873 | Name on file | Email address on file |
| 15163807 | Name on file | Email address on file |
| 15396711 | Name on file | Email address on file |
| 13185995 | Name on file | Email address on file |
| 13334540 | Name on file | Email address on file |
| 15386836 | Name on file | Email address on file |
| 14132316 | Name on file | Email address on file |
| 13848762 | Name on file | Email address on file |
| 14159832 | Name on file | Email address on file |
| 13446561 | Name on file | Email address on file |
| 15059537 | Name on file | Email address on file |
| 13371149 | Name on file | Email address on file |
| 14991495 | Name on file | Email address on file |
| 15050179 | Name on file | Email address on file |
| 13724739 | Name on file | Email address on file |
| 15219516 | Name on file | Email address on file |
| 13765325 | Name on file | Email address on file |
| 13935365 | Name on file | Email address on file |
| 13683927 | Name on file | Email address on file |
| 14936370 | Name on file | Email address on file |
| 14241835 | Name on file | Email address on file |
| 14069172 | Name on file | Email address on file |
| 13169911 | Name on file | Email address on file |
| 13581102 | Name on file | Email address on file |
| 13380275 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13665285 | Name on file | Email address on file |
| 13923688 | Name on file | Email address on file |
| 14159696 | Name on file | Email address on file |
| 15106211 | Name on file | Email address on file |
| 13776231 | Name on file | Email address on file |
| 15408258 | Name on file | Email address on file |
| 14654850 | Name on file | Email address on file |
| 13588714 | Name on file | Email address on file |
| 14171206 | Name on file | Email address on file |
| 15373772 | Name on file | Email address on file |
| 15128153 | Name on file | Email address on file |
| 15243859 | Name on file | Email address on file |
| 15033060 | Name on file | Email address on file |
| 15368297 | Name on file | Email address on file |
| 15378435 | Name on file | Email address on file |
| 15148793 | Name on file | Email address on file |
| 14111563 | Name on file | Email address on file |
| 13872675 | Name on file | Email address on file |
| 13735864 | Name on file | Email address on file |
| 13668267 | Name on file | Email address on file |
| 15199598 | Name on file | Email address on file |
| 13918659 | Name on file | Email address on file |
| 13940689 | Name on file | Email address on file |
| 15238628 | Name on file | Email address on file |
| 15098590 | Name on file | Email address on file |
| 13370386 | Name on file | Email address on file |
| 15372412 | Name on file | Email address on file |
| 15398760 | Name on file | Email address on file |
| 15104655 | Name on file | Email address on file |
| 15411194 | Name on file | Email address on file |
| 14618399 | Name on file | Email address on file |
| 13826882 | Name on file | Email address on file |
| 13154943 | Name on file | Email address on file |
| 13849980 | Name on file | Email address on file |
| 15401178 | Name on file | Email address on file |
| 13835101 | Name on file | Email address on file |
| 14011285 | Name on file | Email address on file |
| 13414155 | Name on file | Email address on file |
| 13968191 | Name on file | Email address on file |
| 15179214 | Name on file | Email address on file |
| 15369371 | Name on file | Email address on file |
| 14073648 | Name on file | Email address on file |
| 15364752 | Name on file | Email address on file |
| 13886668 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14090918 | Name on file | Email address on file |
| 15136535 | Name on file | Email address on file |
| 15366136 | Name on file | Email address on file |
| 15411470 | Name on file | Email address on file |
| 15181801 | Name on file | Email address on file |
| 13543462 | Name on file | Email address on file |
| 14170112 | Name on file | Email address on file |
| 15384569 | Name on file | Email address on file |
| 14050394 | Name on file | Email address on file |
| 15000413 | Name on file | Email address on file |
| 15392453 | Name on file | Email address on file |
| 14593693 | Name on file | Email address on file |
| 13756810 | Name on file | Email address on file |
| 15390443 | Name on file | Email address on file |
| 14601398 | Name on file | Email address on file |
| 15380856 | Name on file | Email address on file |
| 14011638 | Name on file | Email address on file |
| 15410355 | Name on file | Email address on file |
| 15168467 | Name on file | Email address on file |
| 14965427 | Name on file | Email address on file |
| 14895805 | Name on file | Email address on file |
| 14643868 | Name on file | Email address on file |
| 13388920 | Name on file | Email address on file |
| 15220943 | Name on file | Email address on file |
| 15033272 | Name on file | Email address on file |
| 14075084 | Name on file | Email address on file |
| 15039690 | Name on file | Email address on file |
| 14580860 | Name on file | Email address on file |
| 13611209 | Name on file | Email address on file |
| 15402729 | Name on file | Email address on file |
| 14239544 | Name on file | Email address on file |
| 15291716 | Name on file | Email address on file |
| 14464182 | Name on file | Email address on file |
| 14250885 | Name on file | Email address on file |
| 13186211 | Name on file | Email address on file |
| 15135973 | Name on file | Email address on file |
| 13647002 | Name on file | Email address on file |
| 14076517 | Name on file | Email address on file |
| 14411968 | Name on file | Email address on file |
| 15402812 | Name on file | Email address on file |
| 15145661 | Name on file | Email address on file |
| 13697383 | Name on file | Email address on file |
| 15164325 | Name on file | Email address on file |
| 15396741 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14060633 | Name on file | Email address on file |
| 15386432 | Name on file | Email address on file |
| 15013960 | Name on file | Email address on file |
| 14107073 | Name on file | Email address on file |
| 14916633 | Name on file | Email address on file |
| 13651437 | Name on file | Email address on file |
| 13160198 | Name on file | Email address on file |
| 13887435 | Name on file | Email address on file |
| 13827204 | Name on file | Email address on file |
| 15110895 | Name on file | Email address on file |
| 13629362 | Name on file | Email address on file |
| 15364075 | Name on file | Email address on file |
| 15006133 | Name on file | Email address on file |
| 13889363 | Name on file | Email address on file |
| 15409614 | Name on file | Email address on file |
| 15411192 | Name on file | Email address on file |
| 13190620 | Name on file | Email address on file |
| 13997436 | Name on file | Email address on file |
| 15399932 | Name on file | Email address on file |
| 13300498 | Name on file | Email address on file |
| 13801691 | Name on file | Email address on file |
| 15361642 | Name on file | Email address on file |
| 13256933 | Name on file | Email address on file |
| 14965532 | Name on file | Email address on file |
| 13251221 | Name on file | Email address on file |
| 15250217 | Name on file | Email address on file |
| 15404131 | Name on file | Email address on file |
| 14969569 | Name on file | Email address on file |
| 13440427 | Name on file | Email address on file |
| 14409809 | Name on file | Email address on file |
| 15382685 | Name on file | Email address on file |
| 13748487 | Name on file | Email address on file |
| 15378153 | Name on file | Email address on file |
| 13308884 | Name on file | Email address on file |
| 14625019 | Name on file | Email address on file |
| 14625019 | Name on file | Email address on file |
| 15377507 | Name on file | Email address on file |
| 14538185 | Name on file | Email address on file |
| 15394584 | Name on file | Email address on file |
| 14122849 | Name on file | Email address on file |
| 13353681 | Name on file | Email address on file |
| 14285980 | Name on file | Email address on file |
| 14581997 | Name on file | Email address on file |
| 15410591 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15409154 | Name on file | Email address on file |
| 14391561 | Name on file | Email address on file |
| 14528672 | Name on file | Email address on file |
| 15392314 | Name on file | Email address on file |
| 14657668 | Name on file | Email address on file |
| 14072351 | Name on file | Email address on file |
| 13654253 | Name on file | Email address on file |
| 15256060 | Name on file | Email address on file |
| 14225261 | Name on file | Email address on file |
| 13507932 | Name on file | Email address on file |
| 14621303 | Name on file | Email address on file |
| 14621303 | Name on file | Email address on file |
| 15263744 | Name on file | Email address on file |
| 14242727 | Name on file | Email address on file |
| 13666667 | Name on file | Email address on file |
| 15019476 | Name on file | Email address on file |
| 15358860 | Name on file | Email address on file |
| 13481756 | Name on file | Email address on file |
| 15379119 | Name on file | Email address on file |
| 13674632 | Name on file | Email address on file |
| 15388657 | Name on file | Email address on file |
| 13229049 | Name on file | Email address on file |
| 15373540 | Name on file | Email address on file |
| 13174084 | Name on file | Email address on file |
| 15409906 | Name on file | Email address on file |
| 15361548 | Name on file | Email address on file |
| 14112106 | Name on file | Email address on file |
| 14203331 | Name on file | Email address on file |
| 15365438 | Name on file | Email address on file |
| 15371557 | Name on file | Email address on file |
| 13331922 | Name on file | Email address on file |
| 13334796 | Name on file | Email address on file |
| 15044700 | Name on file | Email address on file |
| 14593135 | Name on file | Email address on file |
| 15054412 | Name on file | Email address on file |
| 13758200 | Name on file | Email address on file |
| 15366372 | Name on file | Email address on file |
| 13762279 | Name on file | Email address on file |
| 13307955 | Name on file | Email address on file |
| 13352728 | Name on file | Email address on file |
| 15106148 | Name on file | Email address on file |
| 15144533 | Name on file | Email address on file |
| 14975167 | Name on file | Email address on file |
| 14219644 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15394730 | Name on file | Email address on file |
| 14896858 | Name on file | Email address on file |
| 13888217 | Name on file | Email address on file |
| 15387750 | Name on file | Email address on file |
| 15366895 | Name on file | Email address on file |
| 15267412 | Name on file | Email address on file |
| 13625335 | Name on file | Email address on file |
| 15401303 | Name on file | Email address on file |
| 14150893 | Name on file | Email address on file |
| 14212845 | Name on file | Email address on file |
| 13641960 | Name on file | Email address on file |
| 13533036 | Name on file | Email address on file |
| 15044230 | Name on file | Email address on file |
| 15387604 | Name on file | Email address on file |
| 15064675 | Name on file | Email address on file |
| 15076930 | Name on file | Email address on file |
| 14669674 | Name on file | Email address on file |
| 15224111 | Name on file | Email address on file |
| 15364765 | Name on file | Email address on file |
| 15405087 | Name on file | Email address on file |
| 14169765 | Name on file | Email address on file |
| 14165733 | Name on file | Email address on file |
| 15229725 | Name on file | Email address on file |
| 15392012 | Name on file | Email address on file |
| 13142893 | Name on file | Email address on file |
| 13801813 | Name on file | Email address on file |
| 15377228 | Name on file | Email address on file |
| 15003807 | Name on file | Email address on file |
| 14636560 | Name on file | Email address on file |
| 15141480 | Name on file | Email address on file |
| 13516726 | Name on file | Email address on file |
| 15390013 | Name on file | Email address on file |
| 13668162 | Name on file | Email address on file |
| 13921870 | Name on file | Email address on file |
| 14157907 | Name on file | Email address on file |
| 14140145 | Name on file | Email address on file |
| 15372244 | Name on file | Email address on file |
| 13957012 | Name on file | Email address on file |
| 15408824 | Name on file | Email address on file |
| 14000718 | Name on file | Email address on file |
| 15392232 | Name on file | Email address on file |
| 15411587 | Name on file | Email address on file |
| 13685407 | Name on file | Email address on file |
| 14909190 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14077814 | Name on file | Email address on file |
| 15398354 | Name on file | Email address on file |
| 15409406 | Name on file | Email address on file |
| 13624635 | Name on file | Email address on file |
| 13307855 | Name on file | Email address on file |
| 14971481 | Name on file | Email address on file |
| 13715313 | Name on file | Email address on file |
| 14092654 | Name on file | Email address on file |
| 15402196 | Name on file | Email address on file |
| 13326717 | Name on file | Email address on file |
| 13272056 | Name on file | Email address on file |
| 15186417 | Name on file | Email address on file |
| 13942795 | Name on file | Email address on file |
| 15066996 | Name on file | Email address on file |
| 15066996 | Name on file | Email address on file |
| 15094986 | Name on file | Email address on file |
| 13512469 | Name on file | Email address on file |
| 15371848 | Name on file | Email address on file |
| 15116272 | Name on file | Email address on file |
| 13449656 | Name on file | Email address on file |
| 13663093 | Name on file | Email address on file |
| 15383000 | Name on file | Email address on file |
| 15251696 | Name on file | Email address on file |
| 15382000 | Name on file | Email address on file |
| 14257648 | Name on file | Email address on file |
| 15115176 | Name on file | Email address on file |
| 13154011 | Name on file | Email address on file |
| 15171366 | Name on file | Email address on file |
| 15409272 | Name on file | Email address on file |
| 14213050 | Name on file | Email address on file |
| 13307724 | Name on file | Email address on file |
| 15237727 | Name on file | Email address on file |
| 13501489 | Name on file | Email address on file |
| 14255978 | Name on file | Email address on file |
| 14980607 | Name on file | Email address on file |
| 15213218 | Name on file | Email address on file |
| 13766272 | Name on file | Email address on file |
| 15373843 | Name on file | Email address on file |
| 13352281 | Name on file | Email address on file |
| 13451306 | Name on file | Email address on file |
| 14995211 | Name on file | Email address on file |
| 15405714 | Name on file | Email address on file |
| 13323773 | Name on file | Email address on file |
| 13146866 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13414193 | Name on file | Email address on file |
| 13882239 | Name on file | Email address on file |
| 15047592 | Name on file | Email address on file |
| 13282210 | Name on file | Email address on file |
| 15244547 | Name on file | Email address on file |
| 13218088 | Name on file | Email address on file |
| 15105734 | Name on file | Email address on file |
| 15087517 | Name on file | Email address on file |
| 13155447 | Name on file | Email address on file |
| 15199236 | Name on file | Email address on file |
| 15358781 | Name on file | Email address on file |
| 15203302 | Name on file | Email address on file |
| 15393570 | Name on file | Email address on file |
| 15412387 | Name on file | Email address on file |
| 15408994 | Name on file | Email address on file |
| 15367806 | Name on file | Email address on file |
| 14905933 | Name on file | Email address on file |
| 13637755 | Name on file | Email address on file |
| 15249585 | Name on file | Email address on file |
| 14216404 | Name on file | Email address on file |
| 15410594 | Name on file | Email address on file |
| 13450361 | Name on file | Email address on file |
| 14638747 | Name on file | Email address on file |
| 15364391 | Name on file | Email address on file |
| 13898211 | Name on file | Email address on file |
| 13466902 | Name on file | Email address on file |
| 13845082 | Name on file | Email address on file |
| 15233301 | Name on file | Email address on file |
| 13181622 | Name on file | Email address on file |
| 13522705 | Name on file | Email address on file |
| 14169791 | Name on file | Email address on file |
| 14073064 | Name on file | Email address on file |
| 15369296 | Name on file | Email address on file |
| 15385219 | Name on file | Email address on file |
| 13666770 | Name on file | Email address on file |
| 15384728 | Name on file | Email address on file |
| 15159102 | Name on file | Email address on file |
| 13777453 | Name on file | Email address on file |
| 15253894 | Name on file | Email address on file |
| 13982938 | Name on file | Email address on file |
| 15085392 | Name on file | Email address on file |
| 13513791 | Name on file | Email address on file |
| 14236892 | Name on file | Email address on file |
| 15387926 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13498061 | Name on file | Email address on file |
| 15408387 | Name on file | Email address on file |
| 14163276 | Name on file | Email address on file |
| 14028227 | Name on file | Email address on file |
| 14974797 | Name on file | Email address on file |
| 13710383 | Name on file | Email address on file |
| 13860379 | Name on file | Email address on file |
| 13917372 | Name on file | Email address on file |
| 13630303 | Name on file | Email address on file |
| 13888830 | Name on file | Email address on file |
| 15383605 | Name on file | Email address on file |
| 15049206 | Name on file | Email address on file |
| 14201198 | Name on file | Email address on file |
| 15013229 | Name on file | Email address on file |
| 13351848 | Name on file | Email address on file |
| 15373040 | Name on file | Email address on file |
| 15390442 | Name on file | Email address on file |
| 13484769 | Name on file | Email address on file |
| 15387737 | Name on file | Email address on file |
| 14075827 | Name on file | Email address on file |
| 13502780 | Name on file | Email address on file |
| 15030541 | Name on file | Email address on file |
| 15380006 | Name on file | Email address on file |
| 14099011 | Name on file | Email address on file |
| 14108532 | Name on file | Email address on file |
| 13824513 | Name on file | Email address on file |
| 15181342 | Name on file | Email address on file |
| 15396915 | Name on file | Email address on file |
| 13735480 | Name on file | Email address on file |
| 13630194 | Name on file | Email address on file |
| 14926902 | Name on file | Email address on file |
| 14249579 | Name on file | Email address on file |
| 15371021 | Name on file | Email address on file |
| 15384322 | Name on file | Email address on file |
| 14130821 | Name on file | Email address on file |
| 15369554 | Name on file | Email address on file |
| 15196445 | Name on file | Email address on file |
| 14019663 | Name on file | Email address on file |
| 13868129 | Name on file | Email address on file |
| 15364381 | Name on file | Email address on file |
| 13705196 | Name on file | Email address on file |
| 13729073 | Name on file | Email address on file |
| 13489177 | Name on file | Email address on file |
| 15407332 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13533966 | Name on file | Email address on file |
| 15388451 | Name on file | Email address on file |
| 15362422 | Name on file | Email address on file |
| 13158421 | Name on file | Email address on file |
| 15381124 | Name on file | Email address on file |
| 14580303 | Name on file | Email address on file |
| 14643244 | Name on file | Email address on file |
| 15409978 | Name on file | Email address on file |
| 13242850 | Name on file | Email address on file |
| 14978702 | Name on file | Email address on file |
| 13792678 | Name on file | Email address on file |
| 15256425 | Name on file | Email address on file |
| 15369795 | Name on file | Email address on file |
| 14117361 | Name on file | Email address on file |
| 13371478 | Name on file | Email address on file |
| 15391794 | Name on file | Email address on file |
| 13408958 | Name on file | Email address on file |
| 14638138 | Name on file | Email address on file |
| 14638138 | Name on file | Email address on file |
| 15373513 | Name on file | Email address on file |
| 14239272 | Name on file | Email address on file |
| 15362799 | Name on file | Email address on file |
| 13391946 | Name on file | Email address on file |
| 14160354 | Name on file | Email address on file |
| 15071403 | Name on file | Email address on file |
| 15364370 | Name on file | Email address on file |
| 14609438 | Name on file | Email address on file |
| 15367390 | Name on file | Email address on file |
| 13322911 | Name on file | Email address on file |
| 14896957 | Name on file | Email address on file |
| 13830638 | Name on file | Email address on file |
| 15368753 | Name on file | Email address on file |
| 13804688 | Name on file | Email address on file |
| 13750963 | Name on file | Email address on file |
| 15362228 | Name on file | Email address on file |
| 15387670 | Name on file | Email address on file |
| 15375577 | Name on file | Email address on file |
| 15243841 | Name on file | Email address on file |
| 15390662 | Name on file | Email address on file |
| 15412332 | Name on file | Email address on file |
| 15176462 | Name on file | Email address on file |
| 13636764 | Name on file | Email address on file |
| 13896864 | Name on file | Email address on file |
| 15400671 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15398012 | Name on file | Email address on file |
| 13866115 | Name on file | Email address on file |
| 14977010 | Name on file | Email address on file |
| 14233853 | Name on file | Email address on file |
| 14909536 | Name on file | Email address on file |
| 13370957 | Name on file | Email address on file |
| 13318899 | Name on file | Email address on file |
| 13682177 | Name on file | Email address on file |
| 15385903 | Name on file | Email address on file |
| 15264119 | Name on file | Email address on file |
| 15210773 | Name on file | Email address on file |
| 15399819 | Name on file | Email address on file |
| 15365082 | Name on file | Email address on file |
| 13593662 | Name on file | Email address on file |
| 15360471 | Name on file | Email address on file |
| 13820895 | Name on file | Email address on file |
| 14127344 | Name on file | Email address on file |
| 14251416 | Name on file | Email address on file |
| 14974920 | Name on file | Email address on file |
| 15390105 | Name on file | Email address on file |
| 14613770 | Name on file | Email address on file |
| 15373394 | Name on file | Email address on file |
| 15370303 | Name on file | Email address on file |
| 15380509 | Name on file | Email address on file |
| 13552598 | Name on file | Email address on file |
| 15410769 | Name on file | Email address on file |
| 13361794 | Name on file | Email address on file |
| 13375674 | Name on file | Email address on file |
| 13142054 | Name on file | Email address on file |
| 13702989 | Name on file | Email address on file |
| 14102563 | Name on file | Email address on file |
| 13709101 | Name on file | Email address on file |
| 14200034 | Name on file | Email address on file |
| 15249008 | Name on file | Email address on file |
| 15392463 | Name on file | Email address on file |
| 13446792 | Name on file | Email address on file |
| 15367482 | Name on file | Email address on file |
| 13969815 | Name on file | Email address on file |
| 15251043 | Name on file | Email address on file |
| 15147686 | Name on file | Email address on file |
| 13508563 | Name on file | Email address on file |
| 13452543 | Name on file | Email address on file |
| 15025060 | Name on file | Email address on file |
| 13754504 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14913929 | Name on file | Email address on file |
| 13714259 | Name on file | Email address on file |
| 13157441 | Name on file | Email address on file |
| 15366221 | Name on file | Email address on file |
| 13157990 | Name on file | Email address on file |
| 13440146 | Name on file | Email address on file |
| 13435378 | Name on file | Email address on file |
| 13892113 | Name on file | Email address on file |
| 15147716 | Name on file | Email address on file |
| 13452373 | Name on file | Email address on file |
| 14966207 | Name on file | Email address on file |
| 13931466 | Name on file | Email address on file |
| 13651859 | Name on file | Email address on file |
| 13452340 | Name on file | Email address on file |
| 15211080 | Name on file | Email address on file |
| 14555486 | Name on file | Email address on file |
| 13938839 | Name on file | Email address on file |
| 14945467 | Name on file | Email address on file |
| 14553367 | Name on file | Email address on file |
| 14996103 | Name on file | Email address on file |
| 14909888 | Name on file | Email address on file |
| 15367889 | Name on file | Email address on file |
| 13519443 | Name on file | Email address on file |
| 13607286 | Name on file | Email address on file |
| 13936099 | Name on file | Email address on file |
| 15397270 | Name on file | Email address on file |
| 15248237 | Name on file | Email address on file |
| 15382264 | Name on file | Email address on file |
| 14298366 | Name on file | Email address on file |
| 15095937 | Name on file | Email address on file |
| 13255375 | Name on file | Email address on file |
| 13708257 | Name on file | Email address on file |
| 13509874 | Name on file | Email address on file |
| 15364389 | Name on file | Email address on file |
| 14583221 | Name on file | Email address on file |
| 13987049 | Name on file | Email address on file |
| 14283872 | Name on file | Email address on file |
| 15207981 | Name on file | Email address on file |
| 13223756 | Name on file | Email address on file |
| 13480016 | Name on file | Email address on file |
| 14648914 | Name on file | Email address on file |
| 15037478 | Name on file | Email address on file |
| 15371118 | Name on file | Email address on file |
| 14592265 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592265 | Name on file | Email address on file |
| 14612680 | Name on file | Email address on file |
| 13812014 | Name on file | Email address on file |
| 13834809 | Name on file | Email address on file |
| 13263482 | Name on file | Email address on file |
| 15408685 | Name on file | Email address on file |
| 13145408 | Name on file | Email address on file |
| 15098141 | Name on file | Email address on file |
| 15375770 | Name on file | Email address on file |
| 15051326 | Name on file | Email address on file |
| 14050086 | Name on file | Email address on file |
| 14628741 | Name on file | Email address on file |
| 15074229 | Name on file | Email address on file |
| 13216869 | Name on file | Email address on file |
| 15408649 | Name on file | Email address on file |
| 14960613 | Name on file | Email address on file |
| 15360288 | Name on file | Email address on file |
| 15371366 | Name on file | Email address on file |
| 14938859 | Name on file | Email address on file |
| 14938859 | Name on file | Email address on file |
| 15278337 | Name on file | Email address on file |
| 15101428 | Name on file | Email address on file |
| 13496228 | Name on file | Email address on file |
| 14141156 | Name on file | Email address on file |
| 14913382 | Name on file | Email address on file |
| 14035266 | Name on file | Email address on file |
| 15369368 | Name on file | Email address on file |
| 13886867 | Name on file | Email address on file |
| 14926103 | Name on file | Email address on file |
| 15365968 | Name on file | Email address on file |
| 14934397 | Name on file | Email address on file |
| 15028515 | Name on file | Email address on file |
| 15081283 | Name on file | Email address on file |
| 14978396 | Name on file | Email address on file |
| 14137508 | Name on file | Email address on file |
| 15383457 | Name on file | Email address on file |
| 13414131 | Name on file | Email address on file |
| 14006664 | Name on file | Email address on file |
| 15379066 | Name on file | Email address on file |
| 14967328 | Name on file | Email address on file |
| 15025141 | Name on file | Email address on file |
| 13552936 | Name on file | Email address on file |
| 13690752 | Name on file | Email address on file |
| 15381902 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15388466 | Name on file | Email address on file |
| 14018747 | Name on file | Email address on file |
| 14927857 | Name on file | Email address on file |
| 14006684 | Name on file | Email address on file |
| 15381046 | Name on file | Email address on file |
| 14544316 | Name on file | Email address on file |
| 15373594 | Name on file | Email address on file |
| 14631850 | Name on file | Email address on file |
| 15385011 | Name on file | Email address on file |
| 13200407 | Name on file | Email address on file |
| 14158124 | Name on file | Email address on file |
| 13300455 | Name on file | Email address on file |
| 15410151 | Name on file | Email address on file |
| 13641992 | Name on file | Email address on file |
| 14098526 | Name on file | Email address on file |
| 14011856 | Name on file | Email address on file |
| 13246447 | Name on file | Email address on file |
| 15038873 | Name on file | Email address on file |
| 15061827 | Name on file | Email address on file |
| 13380774 | Name on file | Email address on file |
| 15280172 | Name on file | Email address on file |
| 14223978 | Name on file | Email address on file |
| 15396145 | Name on file | Email address on file |
| 13372307 | Name on file | Email address on file |
| 13535028 | Name on file | Email address on file |
| 13805788 | Name on file | Email address on file |
| 14609531 | Name on file | Email address on file |
| 14609531 | Name on file | Email address on file |
| 13483654 | Name on file | Email address on file |
| 13325557 | Name on file | Email address on file |
| 13435111 | Name on file | Email address on file |
| 15402802 | Name on file | Email address on file |
| 15058960 | Name on file | Email address on file |
| 14255934 | Name on file | Email address on file |
| 14594018 | Name on file | Email address on file |
| 15081136 | Name on file | Email address on file |
| 14990157 | Name on file | Email address on file |
| 15212160 | Name on file | Email address on file |
| 13329099 | Name on file | Email address on file |
| 15094586 | Name on file | Email address on file |
| 13714232 | Name on file | Email address on file |
| 13579471 | Name on file | Email address on file |
| 15274776 | Name on file | Email address on file |
| 13690755 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13215102 | Name on file | Email address on file |
| 14895475 | Name on file | Email address on file |
| 14913252 | Name on file | Email address on file |
| 14018468 | Name on file | Email address on file |
| 14081825 | Name on file | Email address on file |
| 13321238 | Name on file | Email address on file |
| 15389275 | Name on file | Email address on file |
| 13948940 | Name on file | Email address on file |
| 15062816 | Name on file | Email address on file |
| 14257690 | Name on file | Email address on file |
| 13353277 | Name on file | Email address on file |
| 13732104 | Name on file | Email address on file |
| 15000836 | Name on file | Email address on file |
| 15253350 | Name on file | Email address on file |
| 13316252 | Name on file | Email address on file |
| 15397921 | Name on file | Email address on file |
| 15199388 | Name on file | Email address on file |
| 13214607 | Name on file | Email address on file |
| 14029177 | Name on file | Email address on file |
| 14181058 | Name on file | Email address on file |
| 14938390 | Name on file | Email address on file |
| 13568166 | Name on file | Email address on file |
| 13324046 | Name on file | Email address on file |
| 15037743 | Name on file | Email address on file |
| 13362463 | Name on file | Email address on file |
| 13242907 | Name on file | Email address on file |
| 13482157 | Name on file | Email address on file |
| 15056074 | Name on file | Email address on file |
| 13809612 | Name on file | Email address on file |
| 13931779 | Name on file | Email address on file |
| 13558448 | Name on file | Email address on file |
| 15360857 | Name on file | Email address on file |
| 13291859 | Name on file | Email address on file |
| 15362744 | Name on file | Email address on file |
| 15403037 | Name on file | Email address on file |
| 13652530 | Name on file | Email address on file |
| 13393046 | Name on file | Email address on file |
| 13412507 | Name on file | Email address on file |
| 13466894 | Name on file | Email address on file |
| 13668195 | Name on file | Email address on file |
| 15368645 | Name on file | Email address on file |
| 13413460 | Name on file | Email address on file |
| 14551646 | Name on file | Email address on file |
| 13937258 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15395730 | Name on file | Email address on file |
| 13939315 | Name on file | Email address on file |
| 14199333 | Name on file | Email address on file |
| 15401639 | Name on file | Email address on file |
| 15391101 | Name on file | Email address on file |
| 15055597 | Name on file | Email address on file |
| 15411244 | Name on file | Email address on file |
| 13783079 | Name on file | Email address on file |
| 15202866 | Name on file | Email address on file |
| 15362270 | Name on file | Email address on file |
| 15366695 | Name on file | Email address on file |
| 13498659 | Name on file | Email address on file |
| 15232739 | Name on file | Email address on file |
| 13394133 | Name on file | Email address on file |
| 14112167 | Name on file | Email address on file |
| 15390019 | Name on file | Email address on file |
| 15362972 | Name on file | Email address on file |
| 15358813 | Name on file | Email address on file |
| 13765380 | Name on file | Email address on file |
| 15164671 | Name on file | Email address on file |
| 15382214 | Name on file | Email address on file |
| 15379895 | Name on file | Email address on file |
| 13703335 | Name on file | Email address on file |
| 13807478 | Name on file | Email address on file |
| 14073799 | Name on file | Email address on file |
| 15386931 | Name on file | Email address on file |
| 14973648 | Name on file | Email address on file |
| 14662452 | Name on file | Email address on file |
| 14662452 | Name on file | Email address on file |
| 14552543 | Name on file | Email address on file |
| 13288542 | Name on file | Email address on file |
| 13842027 | Name on file | Email address on file |
| 15224920 | Name on file | Email address on file |
| 14970811 | Name on file | Email address on file |
| 13527461 | Name on file | Email address on file |
| 15375123 | Name on file | Email address on file |
| 13922939 | Name on file | Email address on file |
| 15379783 | Name on file | Email address on file |
| 15069491 | Name on file | Email address on file |
| 14095316 | Name on file | Email address on file |
| 13869361 | Name on file | Email address on file |
| 15388654 | Name on file | Email address on file |
| 15062823 | Name on file | Email address on file |
| 15133798 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13233636 | Name on file | Email address on file |
| 15068268 | Name on file | Email address on file |
| 15009462 | Name on file | Email address on file |
| 14335374 | Name on file | Email address on file |
| 15377126 | Name on file | Email address on file |
| 14414562 | Name on file | Email address on file |
| 15192052 | Name on file | Email address on file |
| 15199340 | Name on file | Email address on file |
| 13412472 | Name on file | Email address on file |
| 13270698 | Name on file | Email address on file |
| 13733009 | Name on file | Email address on file |
| 15113083 | Name on file | Email address on file |
| 13418732 | Name on file | Email address on file |
| 13983260 | Name on file | Email address on file |
| 14152657 | Name on file | Email address on file |
| 13792895 | Name on file | Email address on file |
| 13276689 | Name on file | Email address on file |
| 14152298 | Name on file | Email address on file |
| 14099135 | Name on file | Email address on file |
| 15211418 | Name on file | Email address on file |
| 15362971 | Name on file | Email address on file |
| 15284109 | Name on file | Email address on file |
| 13468719 | Name on file | Email address on file |
| 15395813 | Name on file | Email address on file |
| 13716189 | Name on file | Email address on file |
| 15360687 | Name on file | Email address on file |
| 14643727 | Name on file | Email address on file |
| 15390858 | Name on file | Email address on file |
| 14984619 | Name on file | Email address on file |
| 15387369 | Name on file | Email address on file |
| 13217027 | Name on file | Email address on file |
| 14309775 | Name on file | Email address on file |
| 15258094 | Name on file | Email address on file |
| 15399592 | Name on file | Email address on file |
| 15231463 | Name on file | Email address on file |
| 15075377 | Name on file | Email address on file |
| 15393843 | Name on file | Email address on file |
| 13439404 | Name on file | Email address on file |
| 15362535 | Name on file | Email address on file |
| 14104963 | Name on file | Email address on file |
| 14187973 | Name on file | Email address on file |
| 15189276 | Name on file | Email address on file |
| 15185670 | Name on file | Email address on file |
| 15392748 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13834080 | Name on file | Email address on file |
| 15408419 | Name on file | Email address on file |
| 15230957 | Name on file | Email address on file |
| 15387622 | Name on file | Email address on file |
| 14960877 | Name on file | Email address on file |
| 15366741 | Name on file | Email address on file |
| 15038427 | Name on file | Email address on file |
| 13625939 | Name on file | Email address on file |
| 13883047 | Name on file | Email address on file |
| 15408712 | Name on file | Email address on file |
| 15403560 | Name on file | Email address on file |
| 14988894 | Name on file | Email address on file |
| 15102222 | Name on file | Email address on file |
| 13182377 | Name on file | Email address on file |
| 14007076 | Name on file | Email address on file |
| 15012371 | Name on file | Email address on file |
| 15411324 | Name on file | Email address on file |
| 14932914 | Name on file | Email address on file |
| 15410509 | Name on file | Email address on file |
| 13361585 | Name on file | Email address on file |
| 13371628 | Name on file | Email address on file |
| 13520693 | Name on file | Email address on file |
| 15030247 | Name on file | Email address on file |
| 15384562 | Name on file | Email address on file |
| 13486257 | Name on file | Email address on file |
| 14027283 | Name on file | Email address on file |
| 15113545 | Name on file | Email address on file |
| 15050698 | Name on file | Email address on file |
| 13142979 | Name on file | Email address on file |
| 13278239 | Name on file | Email address on file |
| 15409975 | Name on file | Email address on file |
| 15200509 | Name on file | Email address on file |
| 13448997 | Name on file | Email address on file |
| 13755803 | Name on file | Email address on file |
| 15210544 | Name on file | Email address on file |
| 15283120 | Name on file | Email address on file |
| 13594631 | Name on file | Email address on file |
| 13310224 | Name on file | Email address on file |
| 13850472 | Name on file | Email address on file |
| 13747287 | Name on file | Email address on file |
| 13214749 | Name on file | Email address on file |
| 15402928 | Name on file | Email address on file |
| 15256319 | Name on file | Email address on file |
| 15407159 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13491939 | Name on file | Email address on file |
| 13753422 | Name on file | Email address on file |
| 15061108 | Name on file | Email address on file |
| 13765842 | Name on file | Email address on file |
| 15036175 | Name on file | Email address on file |
| 15399539 | Name on file | Email address on file |
| 13940906 | Name on file | Email address on file |
| 15393004 | Name on file | Email address on file |
| 13406339 | Name on file | Email address on file |
| 14108734 | Name on file | Email address on file |
| 14259482 | Name on file | Email address on file |
| 14151824 | Name on file | Email address on file |
| 13216714 | Name on file | Email address on file |
| 15362347 | Name on file | Email address on file |
| 15143941 | Name on file | Email address on file |
| 14229402 | Name on file | Email address on file |
| 15406374 | Name on file | Email address on file |
| 15408328 | Name on file | Email address on file |
| 15025898 | Name on file | Email address on file |
| 15020875 | Name on file | Email address on file |
| 13873726 | Name on file | Email address on file |
| 15369793 | Name on file | Email address on file |
| 13740022 | Name on file | Email address on file |
| 13851179 | Name on file | Email address on file |
| 13664704 | Name on file | Email address on file |
| 13506041 | Name on file | Email address on file |
| 13844157 | Name on file | Email address on file |
| 15156532 | Name on file | Email address on file |
| 13342434 | Name on file | Email address on file |
| 14239541 | Name on file | Email address on file |
| 14089218 | Name on file | Email address on file |
| 13770011 | Name on file | Email address on file |
| 14133110 | Name on file | Email address on file |
| 14297991 | Name on file | Email address on file |
| 14038694 | Name on file | Email address on file |
| 13189214 | Name on file | Email address on file |
| 13749802 | Name on file | Email address on file |
| 13704944 | Name on file | Email address on file |
| 14910234 | Name on file | Email address on file |
| 14023711 | Name on file | Email address on file |
| 15086841 | Name on file | Email address on file |
| 14982944 | Name on file | Email address on file |
| 13739928 | Name on file | Email address on file |
| 15001631 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14545380 | Name on file | Email address on file |
| 13970914 | Name on file | Email address on file |
| 13992304 | Name on file | Email address on file |
| 13337566 | Name on file | Email address on file |
| 14656032 | Name on file | Email address on file |
| 14579904 | Name on file | Email address on file |
| 15383792 | Name on file | Email address on file |
| 13965791 | Name on file | Email address on file |
| 13286294 | Name on file | Email address on file |
| 15106990 | Name on file | Email address on file |
| 15406270 | Name on file | Email address on file |
| 13656172 | Name on file | Email address on file |
| 14154953 | Name on file | Email address on file |
| 15223334 | Name on file | Email address on file |
| 15214003 | Name on file | Email address on file |
| 13286362 | Name on file | Email address on file |
| 13236177 | Name on file | Email address on file |
| 14098540 | Name on file | Email address on file |
| 15403167 | Name on file | Email address on file |
| 14045472 | Name on file | Email address on file |
| 13580743 | Name on file | Email address on file |
| 14287552 | Name on file | Email address on file |
| 15280566 | Name on file | Email address on file |
| 13773366 | Name on file | Email address on file |
| 14951309 | Name on file | Email address on file |
| 15048206 | Name on file | Email address on file |
| 14271682 | Name on file | Email address on file |
| 13619746 | Name on file | Email address on file |
| 15362538 | Name on file | Email address on file |
| 14030005 | Name on file | Email address on file |
| 14908556 | Name on file | Email address on file |
| 14919314 | Name on file | Email address on file |
| 15388308 | Name on file | Email address on file |
| 15279989 | Name on file | Email address on file |
| 15289122 | Name on file | Email address on file |
| 13181620 | Name on file | Email address on file |
| 13552383 | Name on file | Email address on file |
| 14256393 | Name on file | Email address on file |
| 14028750 | Name on file | Email address on file |
| 15065119 | Name on file | Email address on file |
| 15363252 | Name on file | Email address on file |
| 15372960 | Name on file | Email address on file |
| 13845452 | Name on file | Email address on file |
| 13889445 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13754449 | Name on file | Email address on file |
| 14210050 | Name on file | Email address on file |
| 15023134 | Name on file | Email address on file |
| 13516305 | Name on file | Email address on file |
| 15411401 | Name on file | Email address on file |
| 13186717 | Name on file | Email address on file |
| 14282356 | Name on file | Email address on file |
| 15058789 | Name on file | Email address on file |
| 14232627 | Name on file | Email address on file |
| 15249334 | Name on file | Email address on file |
| 14976934 | Name on file | Email address on file |
| 15063632 | Name on file | Email address on file |
| 13761549 | Name on file | Email address on file |
| 13853228 | Name on file | Email address on file |
| 15278327 | Name on file | Email address on file |
| 13142505 | Name on file | Email address on file |
| 15370562 | Name on file | Email address on file |
| 14902654 | Name on file | Email address on file |
| 14952727 | Name on file | Email address on file |
| 13564429 | Name on file | Email address on file |
| 13555192 | Name on file | Email address on file |
| 14225977 | Name on file | Email address on file |
| 15412275 | Name on file | Email address on file |
| 14989958 | Name on file | Email address on file |
| 13517405 | Name on file | Email address on file |
| 14901665 | Name on file | Email address on file |
| 15140308 | Name on file | Email address on file |
| 13735429 | Name on file | Email address on file |
| 14897791 | Name on file | Email address on file |
| 15373448 | Name on file | Email address on file |
| 15375243 | Name on file | Email address on file |
| 14428272 | Name on file | Email address on file |
| 13809323 | Name on file | Email address on file |
| 15404885 | Name on file | Email address on file |
| 13181071 | Name on file | Email address on file |
| 15385503 | Name on file | Email address on file |
| 14013499 | Name on file | Email address on file |
| 15394320 | Name on file | Email address on file |
| 14604142 | Name on file | Email address on file |
| 13391626 | Name on file | Email address on file |
| 15364608 | Name on file | Email address on file |
| 15398709 | Name on file | Email address on file |
| 15398425 | Name on file | Email address on file |
| 13910426 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13361665 | Name on file | Email address on file |
| 13552449 | Name on file | Email address on file |
| 13599941 | Name on file | Email address on file |
| 13246477 | Name on file | Email address on file |
| 14106254 | Name on file | Email address on file |
| 15180829 | Name on file | Email address on file |
| 15411014 | Name on file | Email address on file |
| 13235412 | Name on file | Email address on file |
| 15398172 | Name on file | Email address on file |
| 13376626 | Name on file | Email address on file |
| 14969124 | Name on file | Email address on file |
| 14161662 | Name on file | Email address on file |
| 14637359 | Name on file | Email address on file |
| 14637359 | Name on file | Email address on file |
| 15374086 | Name on file | Email address on file |
| 14454486 | Name on file | Email address on file |
| 13151575 | Name on file | Email address on file |
| 13432870 | Name on file | Email address on file |
| 14446188 | Name on file | Email address on file |
| 15408415 | Name on file | Email address on file |
| 15387912 | Name on file | Email address on file |
| 13827635 | Name on file | Email address on file |
| 14160747 | Name on file | Email address on file |
| 14080798 | Name on file | Email address on file |
| 13381033 | Name on file | Email address on file |
| 15378227 | Name on file | Email address on file |
| 15183183 | Name on file | Email address on file |
| 13317051 | Name on file | Email address on file |
| 13640301 | Name on file | Email address on file |
| 13745778 | Name on file | Email address on file |
| 14913791 | Name on file | Email address on file |
| 15108460 | Name on file | Email address on file |
| 14225255 | Name on file | Email address on file |
| 13875064 | Name on file | Email address on file |
| 14092658 | Name on file | Email address on file |
| 13718501 | Name on file | Email address on file |
| 14654115 | Name on file | Email address on file |
| 13313563 | Name on file | Email address on file |
| 14933727 | Name on file | Email address on file |
| 14296478 | Name on file | Email address on file |
| 13576461 | Name on file | Email address on file |
| 13449313 | Name on file | Email address on file |
| 14022939 | Name on file | Email address on file |
| 14082237 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13879631 | Name on file | Email address on file |
| 14620764 | Name on file | Email address on file |
| 14620764 | Name on file | Email address on file |
| 15404780 | Name on file | Email address on file |
| 14932184 | Name on file | Email address on file |
| 14317747 | Name on file | Email address on file |
| 14352344 | Name on file | Email address on file |
| 13607227 | Name on file | Email address on file |
| 15088589 | Name on file | Email address on file |
| 14046364 | Name on file | Email address on file |
| 13751790 | Name on file | Email address on file |
| 14207386 | Name on file | Email address on file |
| 15013791 | Name on file | Email address on file |
| 14601428 | Name on file | Email address on file |
| 13453906 | Name on file | Email address on file |
| 14622345 | Name on file | Email address on file |
| 15042480 | Name on file | Email address on file |
| 15182057 | Name on file | Email address on file |
| 13757181 | Name on file | Email address on file |
| 13334755 | Name on file | Email address on file |
| 15164203 | Name on file | Email address on file |
| 15390134 | Name on file | Email address on file |
| 15393728 | Name on file | Email address on file |
| 15373610 | Name on file | Email address on file |
| 15384386 | Name on file | Email address on file |
| 13631676 | Name on file | Email address on file |
| 14083874 | Name on file | Email address on file |
| 15411541 | Name on file | Email address on file |
| 13613038 | Name on file | Email address on file |
| 15358862 | Name on file | Email address on file |
| 13786969 | Name on file | Email address on file |
| 13931089 | Name on file | Email address on file |
| 13725902 | Name on file | Email address on file |
| 14534004 | Name on file | Email address on file |
| 13897990 | Name on file | Email address on file |
| 14613772 | Name on file | Email address on file |
| 14932901 | Name on file | Email address on file |
| 13844634 | Name on file | Email address on file |
| 15156704 | Name on file | Email address on file |
| 14173807 | Name on file | Email address on file |
| 13305463 | Name on file | Email address on file |
| 15375791 | Name on file | Email address on file |
| 15203498 | Name on file | Email address on file |
| 13201230 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14470888 | Name on file | Email address on file |
| 14040031 | Name on file | Email address on file |
| 14397886 | Name on file | Email address on file |
| 13549933 | Name on file | Email address on file |
| 14478433 | Name on file | Email address on file |
| 14304829 | Name on file | Email address on file |
| 15107140 | Name on file | Email address on file |
| 14410121 | Name on file | Email address on file |
| 13574725 | Name on file | Email address on file |
| 14905995 | Name on file | Email address on file |
| 13656654 | Name on file | Email address on file |
| 14495924 | Name on file | Email address on file |
| 14328278 | Name on file | Email address on file |
| 14427997 | Name on file | Email address on file |
| 15397160 | Name on file | Email address on file |
| 13293936 | Name on file | Email address on file |
| 14162546 | Name on file | Email address on file |
| 14228872 | Name on file | Email address on file |
| 14206111 | Name on file | Email address on file |
| 15363463 | Name on file | Email address on file |
| 14609921 | Name on file | Email address on file |
| 14609921 | Name on file | Email address on file |
| 15016642 | Name on file | Email address on file |
| 15409054 | Name on file | Email address on file |
| 13542763 | Name on file | Email address on file |
| 15394913 | Name on file | Email address on file |
| 15362753 | Name on file | Email address on file |
| 15361558 | Name on file | Email address on file |
| 13742366 | Name on file | Email address on file |
| 13827265 | Name on file | Email address on file |
| 13763647 | Name on file | Email address on file |
| 14628821 | Name on file | Email address on file |
| 14628821 | Name on file | Email address on file |
| 15368357 | Name on file | Email address on file |
| 14630088 | Name on file | Email address on file |
| 14238298 | Name on file | Email address on file |
| 14951065 | Name on file | Email address on file |
| 15216691 | Name on file | Email address on file |
| 15408996 | Name on file | Email address on file |
| 13916120 | Name on file | Email address on file |
| 13667395 | Name on file | Email address on file |
| 14304563 | Name on file | Email address on file |
| 14997184 | Name on file | Email address on file |
| 14586655 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14586655 | Name on file | Email address on file |
| 14481499 | Name on file | Email address on file |
| 14002132 | Name on file | Email address on file |
| 13525490 | Name on file | Email address on file |
| 15393213 | Name on file | Email address on file |
| 14906769 | Name on file | Email address on file |
| 13747791 | Name on file | Email address on file |
| 14169126 | Name on file | Email address on file |
| 15026026 | Name on file | Email address on file |
| 15254279 | Name on file | Email address on file |
| 13859914 | Name on file | Email address on file |
| 13745653 | Name on file | Email address on file |
| 13762634 | Name on file | Email address on file |
| 13361911 | Name on file | Email address on file |
| 15375210 | Name on file | Email address on file |
| 14040602 | Name on file | Email address on file |
| 13571830 | Name on file | Email address on file |
| 14363052 | Name on file | Email address on file |
| 14162430 | Name on file | Email address on file |
| 15385428 | Name on file | Email address on file |
| 15022569 | Name on file | Email address on file |
| 13376874 | Name on file | Email address on file |
| 13376881 | Name on file | Email address on file |
| 13213741 | Name on file | Email address on file |
| 15236723 | Name on file | Email address on file |
| 14357558 | Name on file | Email address on file |
| 15372288 | Name on file | Email address on file |
| 15398173 | Name on file | Email address on file |
| 13681740 | Name on file | Email address on file |
| 13673664 | Name on file | Email address on file |
| 13948877 | Name on file | Email address on file |
| 15154449 | Name on file | Email address on file |
| 15399925 | Name on file | Email address on file |
| 15116270 | Name on file | Email address on file |
| 15253933 | Name on file | Email address on file |
| 15022241 | Name on file | Email address on file |
| 13307674 | Name on file | Email address on file |
| 14183613 | Name on file | Email address on file |
| 15366267 | Name on file | Email address on file |
| 15076388 | Name on file | Email address on file |
| 13304282 | Name on file | Email address on file |
| 14121676 | Name on file | Email address on file |
| 15403925 | Name on file | Email address on file |
| 14612783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14482783 | Name on file | Email address on file |
| 14083560 | Name on file | Email address on file |
| 15362562 | Name on file | Email address on file |
| 13383623 | Name on file | Email address on file |
| 15384143 | Name on file | Email address on file |
| 13811637 | Name on file | Email address on file |
| 15264696 | Name on file | Email address on file |
| 13397379 | Name on file | Email address on file |
| 15405761 | Name on file | Email address on file |
| 15370121 | Name on file | Email address on file |
| 14093244 | Name on file | Email address on file |
| 15389611 | Name on file | Email address on file |
| 15379129 | Name on file | Email address on file |
| 13518560 | Name on file | Email address on file |
| 13777138 | Name on file | Email address on file |
| 13701757 | Name on file | Email address on file |
| 15209746 | Name on file | Email address on file |
| 15087482 | Name on file | Email address on file |
| 13499862 | Name on file | Email address on file |
| 13420227 | Name on file | Email address on file |
| 15176292 | Name on file | Email address on file |
| 13467163 | Name on file | Email address on file |
| 13323181 | Name on file | Email address on file |
| 13236437 | Name on file | Email address on file |
| 15006429 | Name on file | Email address on file |
| 15204580 | Name on file | Email address on file |
| 14031551 | Name on file | Email address on file |
| 15380205 | Name on file | Email address on file |
| 15367434 | Name on file | Email address on file |
| 13817442 | Name on file | Email address on file |
| 14236327 | Name on file | Email address on file |
| 14623972 | Name on file | Email address on file |
| 13852575 | Name on file | Email address on file |
| 13757487 | Name on file | Email address on file |
| 15289660 | Name on file | Email address on file |
| 13718078 | Name on file | Email address on file |
| 14134601 | Name on file | Email address on file |
| 14060006 | Name on file | Email address on file |
| 15404155 | Name on file | Email address on file |
| 14235154 | Name on file | Email address on file |
| 13209747 | Name on file | Email address on file |
| 15117742 | Name on file | Email address on file |
| 15259496 | Name on file | Email address on file |
| 13552517 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14440971 | Name on file | Email address on file |
| 13245297 | Name on file | Email address on file |
| 14662398 | Name on file | Email address on file |
| 14096132 | Name on file | Email address on file |
| 15410641 | Name on file | Email address on file |
| 15368301 | Name on file | Email address on file |
| 13467476 | Name on file | Email address on file |
| 14140937 | Name on file | Email address on file |
| 14974788 | Name on file | Email address on file |
| 15287912 | Name on file | Email address on file |
| 13793672 | Name on file | Email address on file |
| 15290190 | Name on file | Email address on file |
| 14651963 | Name on file | Email address on file |
| 15037196 | Name on file | Email address on file |
| 14107078 | Name on file | Email address on file |
| 13213740 | Name on file | Email address on file |
| 13544233 | Name on file | Email address on file |
| 15122649 | Name on file | Email address on file |
| 13738340 | Name on file | Email address on file |
| 15108721 | Name on file | Email address on file |
| 15395444 | Name on file | Email address on file |
| 13878645 | Name on file | Email address on file |
| 15386721 | Name on file | Email address on file |
| 13407457 | Name on file | Email address on file |
| 15256044 | Name on file | Email address on file |
| 13270000 | Name on file | Email address on file |
| 14595237 | Name on file | Email address on file |
| 14057097 | Name on file | Email address on file |
| 14558980 | Name on file | Email address on file |
| 13836709 | Name on file | Email address on file |
| 13825875 | Name on file | Email address on file |
| 15377602 | Name on file | Email address on file |
| 15386652 | Name on file | Email address on file |
| 13157983 | Name on file | Email address on file |
| 13452820 | Name on file | Email address on file |
| 13579491 | Name on file | Email address on file |
| 15066326 | Name on file | Email address on file |
| 13206248 | Name on file | Email address on file |
| 15395844 | Name on file | Email address on file |
| 15205936 | Name on file | Email address on file |
| 15390052 | Name on file | Email address on file |
| 14620665 | Name on file | Email address on file |
| 13298293 | Name on file | Email address on file |
| 13405896 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14082515 | Name on file | Email address on file |
| 15374517 | Name on file | Email address on file |
| 15007593 | Name on file | Email address on file |
| 13361865 | Name on file | Email address on file |
| 15411622 | Name on file | Email address on file |
| 14993339 | Name on file | Email address on file |
| 15084224 | Name on file | Email address on file |
| 15232646 | Name on file | Email address on file |
| 13574041 | Name on file | Email address on file |
| 13540997 | Name on file | Email address on file |
| 15268911 | Name on file | Email address on file |
| 15410473 | Name on file | Email address on file |
| 15390695 | Name on file | Email address on file |
| 13498256 | Name on file | Email address on file |
| 13211519 | Name on file | Email address on file |
| 13754002 | Name on file | Email address on file |
| 15094857 | Name on file | Email address on file |
| 14091742 | Name on file | Email address on file |
| 13723096 | Name on file | Email address on file |
| 14632448 | Name on file | Email address on file |
| 14207132 | Name on file | Email address on file |
| 14167458 | Name on file | Email address on file |
| 14275357 | Name on file | Email address on file |
| 13483879 | Name on file | Email address on file |
| 13366669 | Name on file | Email address on file |
| 15187550 | Name on file | Email address on file |
| 15247046 | Name on file | Email address on file |
| 14510070 | Name on file | Email address on file |
| 15404043 | Name on file | Email address on file |
| 14119586 | Name on file | Email address on file |
| 13797254 | Name on file | Email address on file |
| 15406357 | Name on file | Email address on file |
| 14160038 | Name on file | Email address on file |
| 15378403 | Name on file | Email address on file |
| 15408450 | Name on file | Email address on file |
| 15022316 | Name on file | Email address on file |
| 13924463 | Name on file | Email address on file |
| 15103217 | Name on file | Email address on file |
| 13227893 | Name on file | Email address on file |
| 15011755 | Name on file | Email address on file |
| 15012419 | Name on file | Email address on file |
| 15195306 | Name on file | Email address on file |
| 15101421 | Name on file | Email address on file |
| 13854926 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15211468 | Name on file | Email address on file |
| 13755239 | Name on file | Email address on file |
| 14167575 | Name on file | Email address on file |
| 14933693 | Name on file | Email address on file |
| 15142483 | Name on file | Email address on file |
| 15387291 | Name on file | Email address on file |
| 15102069 | Name on file | Email address on file |
| 13443802 | Name on file | Email address on file |
| 14256591 | Name on file | Email address on file |
| 14486086 | Name on file | Email address on file |
| 14675879 | Name on file | Email address on file |
| 15359991 | Name on file | Email address on file |
| 15407210 | Name on file | Email address on file |
| 14990384 | Name on file | Email address on file |
| 13851289 | Name on file | Email address on file |
| 15359530 | Name on file | Email address on file |
| 14450283 | Name on file | Email address on file |
| 13427007 | Name on file | Email address on file |
| 13412804 | Name on file | Email address on file |
| 13528288 | Name on file | Email address on file |
| 13868945 | Name on file | Email address on file |
| 14103193 | Name on file | Email address on file |
| 15367589 | Name on file | Email address on file |
| 13392066 | Name on file | Email address on file |
| 15096201 | Name on file | Email address on file |
| 15035761 | Name on file | Email address on file |
| 15404807 | Name on file | Email address on file |
| 14323278 | Name on file | Email address on file |
| 13576709 | Name on file | Email address on file |
| 14044512 | Name on file | Email address on file |
| 15390964 | Name on file | Email address on file |
| 15114051 | Name on file | Email address on file |
| 15079531 | Name on file | Email address on file |
| 13512625 | Name on file | Email address on file |
| 13182493 | Name on file | Email address on file |
| 15135797 | Name on file | Email address on file |
| 15393032 | Name on file | Email address on file |
| 15166225 | Name on file | Email address on file |
| 14549718 | Name on file | Email address on file |
| 15007468 | Name on file | Email address on file |
| 13786202 | Name on file | Email address on file |
| 15410078 | Name on file | Email address on file |
| 15125688 | Name on file | Email address on file |
| 13728077 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13369811 | Name on file | Email address on file |
| 13413437 | Name on file | Email address on file |
| 15227136 | Name on file | Email address on file |
| 15144475 | Name on file | Email address on file |
| 15022537 | Name on file | Email address on file |
| 14102060 | Name on file | Email address on file |
| 13771406 | Name on file | Email address on file |
| 13207268 | Name on file | Email address on file |
| 15398872 | Name on file | Email address on file |
| 14600031 | Name on file | Email address on file |
| 13206799 | Name on file | Email address on file |
| 13821426 | Name on file | Email address on file |
| 14257288 | Name on file | Email address on file |
| 14653393 | Name on file | Email address on file |
| 14653393 | Name on file | Email address on file |
| 14661678 | Name on file | Email address on file |
| 14009882 | Name on file | Email address on file |
| 13868985 | Name on file | Email address on file |
| 13423500 | Name on file | Email address on file |
| 14935072 | Name on file | Email address on file |
| 14545934 | Name on file | Email address on file |
| 13556679 | Name on file | Email address on file |
| 13451767 | Name on file | Email address on file |
| 14143255 | Name on file | Email address on file |
| 15397858 | Name on file | Email address on file |
| 14097435 | Name on file | Email address on file |
| 15361910 | Name on file | Email address on file |
| 13218745 | Name on file | Email address on file |
| 14607512 | Name on file | Email address on file |
| 14377801 | Name on file | Email address on file |
| 14252014 | Name on file | Email address on file |
| 13795609 | Name on file | Email address on file |
| 13329141 | Name on file | Email address on file |
| 13616688 | Name on file | Email address on file |
| 13352940 | Name on file | Email address on file |
| 13856226 | Name on file | Email address on file |
| 14969173 | Name on file | Email address on file |
| 14027390 | Name on file | Email address on file |
| 14329146 | Name on file | Email address on file |
| 14912836 | Name on file | Email address on file |
| 13544782 | Name on file | Email address on file |
| 13146835 | Name on file | Email address on file |
| 14942624 | Name on file | Email address on file |
| 13949356 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14425102 | Name on file | Email address on file |
| 13549333 | Name on file | Email address on file |
| 13686851 | Name on file | Email address on file |
| 14513256 | Name on file | Email address on file |
| 14551139 | Name on file | Email address on file |
| 15066579 | Name on file | Email address on file |
| 14931134 | Name on file | Email address on file |
| 15153562 | Name on file | Email address on file |
| 14925812 | Name on file | Email address on file |
| 14992648 | Name on file | Email address on file |
| 15362457 | Name on file | Email address on file |
| 13879406 | Name on file | Email address on file |
| 14482871 | Name on file | Email address on file |
| 13889400 | Name on file | Email address on file |
| 13463749 | Name on file | Email address on file |
| 15380508 | Name on file | Email address on file |
| 15406264 | Name on file | Email address on file |
| 14683916 | Name on file | Email address on file |
| 15389948 | Name on file | Email address on file |
| 15394822 | Name on file | Email address on file |
| 14212852 | Name on file | Email address on file |
| 15366181 | Name on file | Email address on file |
| 15410016 | Name on file | Email address on file |
| 15362472 | Name on file | Email address on file |
| 15411331 | Name on file | Email address on file |
| 15396039 | Name on file | Email address on file |
| 13765350 | Name on file | Email address on file |
| 15175835 | Name on file | Email address on file |
| 13863583 | Name on file | Email address on file |
| 14130822 | Name on file | Email address on file |
| 14596736 | Name on file | Email address on file |
| 14596736 | Name on file | Email address on file |
| 13176615 | Name on file | Email address on file |
| 15260783 | Name on file | Email address on file |
| 15121545 | Name on file | Email address on file |
| 13244874 | Name on file | Email address on file |
| 15217046 | Name on file | Email address on file |
| 15136077 | Name on file | Email address on file |
| 15371793 | Name on file | Email address on file |
| 13935916 | Name on file | Email address on file |
| 15371984 | Name on file | Email address on file |
| 14896679 | Name on file | Email address on file |
| 14086713 | Name on file | Email address on file |
| 15231665 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13900983 | Name on file | Email address on file |
| 15387214 | Name on file | Email address on file |
| 15256352 | Name on file | Email address on file |
| 15394426 | Name on file | Email address on file |
| 14133830 | Name on file | Email address on file |
| 13962875 | Name on file | Email address on file |
| 15264468 | Name on file | Email address on file |
| 13329106 | Name on file | Email address on file |
| 15379994 | Name on file | Email address on file |
| 15387542 | Name on file | Email address on file |
| 13917335 | Name on file | Email address on file |
| 15367090 | Name on file | Email address on file |
| 15362358 | Name on file | Email address on file |
| 15374771 | Name on file | Email address on file |
| 13851060 | Name on file | Email address on file |
| 13215527 | Name on file | Email address on file |
| 14340737 | Name on file | Email address on file |
| 15392743 | Name on file | Email address on file |
| 14980753 | Name on file | Email address on file |
| 13152869 | Name on file | Email address on file |
| 15364711 | Name on file | Email address on file |
| 15388536 | Name on file | Email address on file |
| 14651396 | Name on file | Email address on file |
| 15395817 | Name on file | Email address on file |
| 15390564 | Name on file | Email address on file |
| 14956275 | Name on file | Email address on file |
| 14263662 | Name on file | Email address on file |
| 14618837 | Name on file | Email address on file |
| 14618837 | Name on file | Email address on file |
| 15028056 | Name on file | Email address on file |
| 14935061 | Name on file | Email address on file |
| 13313654 | Name on file | Email address on file |
| 14931433 | Name on file | Email address on file |
| 13239031 | Name on file | Email address on file |
| 14643878 | Name on file | Email address on file |
| 15196777 | Name on file | Email address on file |
| 14995258 | Name on file | Email address on file |
| 15101849 | Name on file | Email address on file |
| 13805778 | Name on file | Email address on file |
| 13535967 | Name on file | Email address on file |
| 13212003 | Name on file | Email address on file |
| 13206059 | Name on file | Email address on file |
| 15099086 | Name on file | Email address on file |
| 15398562 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13928584 | Name on file | Email address on file |
| 13383572 | Name on file | Email address on file |
| 14621945 | Name on file | Email address on file |
| 13360510 | Name on file | Email address on file |
| 15175269 | Name on file | Email address on file |
| 15251069 | Name on file | Email address on file |
| 15359536 | Name on file | Email address on file |
| 14950314 | Name on file | Email address on file |
| 15377391 | Name on file | Email address on file |
| 14632839 | Name on file | Email address on file |
| 14632839 | Name on file | Email address on file |
| 14186475 | Name on file | Email address on file |
| 13183683 | Name on file | Email address on file |
| 15043384 | Name on file | Email address on file |
| 14904343 | Name on file | Email address on file |
| 15246099 | Name on file | Email address on file |
| 15393673 | Name on file | Email address on file |
| 13599142 | Name on file | Email address on file |
| 14955811 | Name on file | Email address on file |
| 13248831 | Name on file | Email address on file |
| 15363469 | Name on file | Email address on file |
| 14915158 | Name on file | Email address on file |
| 15366559 | Name on file | Email address on file |
| 15385402 | Name on file | Email address on file |
| 15392840 | Name on file | Email address on file |
| 15113573 | Name on file | Email address on file |
| 13326623 | Name on file | Email address on file |
| 15025449 | Name on file | Email address on file |
| 15408246 | Name on file | Email address on file |
| 15376435 | Name on file | Email address on file |
| 13900573 | Name on file | Email address on file |
| 14659019 | Name on file | Email address on file |
| 13907909 | Name on file | Email address on file |
| 13279683 | Name on file | Email address on file |
| 14560477 | Name on file | Email address on file |
| 15154142 | Name on file | Email address on file |
| 13227231 | Name on file | Email address on file |
| 13218758 | Name on file | Email address on file |
| 14626853 | Name on file | Email address on file |
| 15368159 | Name on file | Email address on file |
| 14555851 | Name on file | Email address on file |
| 13340225 | Name on file | Email address on file |
| 15366273 | Name on file | Email address on file |
| 14676153 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15411465 | Name on file | Email address on file |
| 13338936 | Name on file | Email address on file |
| 15132975 | Name on file | Email address on file |
| 13397808 | Name on file | Email address on file |
| 13444697 | Name on file | Email address on file |
| 13843310 | Name on file | Email address on file |
| 13525026 | Name on file | Email address on file |
| 14356981 | Name on file | Email address on file |
| 14632639 | Name on file | Email address on file |
| 15219838 | Name on file | Email address on file |
| 13557506 | Name on file | Email address on file |
| 14143777 | Name on file | Email address on file |
| 13629282 | Name on file | Email address on file |
| 15385151 | Name on file | Email address on file |
| 15394115 | Name on file | Email address on file |
| 15361584 | Name on file | Email address on file |
| 15142833 | Name on file | Email address on file |
| 13498112 | Name on file | Email address on file |
| 14520568 | Name on file | Email address on file |
| 14167588 | Name on file | Email address on file |
| 14130208 | Name on file | Email address on file |
| 13348017 | Name on file | Email address on file |
| 13207369 | Name on file | Email address on file |
| 13665956 | Name on file | Email address on file |
| 15410598 | Name on file | Email address on file |
| 13931210 | Name on file | Email address on file |
| 15388695 | Name on file | Email address on file |
| 15409346 | Name on file | Email address on file |
| 15379633 | Name on file | Email address on file |
| 14119337 | Name on file | Email address on file |
| 15390299 | Name on file | Email address on file |
| 13569749 | Name on file | Email address on file |
| 14296557 | Name on file | Email address on file |
| 13216198 | Name on file | Email address on file |
| 15393319 | Name on file | Email address on file |
| 15172744 | Name on file | Email address on file |
| 13250927 | Name on file | Email address on file |
| 14988540 | Name on file | Email address on file |
| 15360819 | Name on file | Email address on file |
| 15118422 | Name on file | Email address on file |
| 15050920 | Name on file | Email address on file |
| 13767895 | Name on file | Email address on file |
| 15364832 | Name on file | Email address on file |
| 15234721 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14927038 | Name on file | Email address on file |
| 15384066 | Name on file | Email address on file |
| 14936780 | Name on file | Email address on file |
| 14982781 | Name on file | Email address on file |
| 15371125 | Name on file | Email address on file |
| 14099026 | Name on file | Email address on file |
| 13636199 | Name on file | Email address on file |
| 14987619 | Name on file | Email address on file |
| 13569760 | Name on file | Email address on file |
| 13149448 | Name on file | Email address on file |
| 13363427 | Name on file | Email address on file |
| 13280550 | Name on file | Email address on file |
| 13189814 | Name on file | Email address on file |
| 14613921 | Name on file | Email address on file |
| 14613921 | Name on file | Email address on file |
| 14203826 | Name on file | Email address on file |
| 14583499 | Name on file | Email address on file |
| 14990339 | Name on file | Email address on file |
| 15244132 | Name on file | Email address on file |
| 15410152 | Name on file | Email address on file |
| 13539863 | Name on file | Email address on file |
| 14213875 | Name on file | Email address on file |
| 15376142 | Name on file | Email address on file |
| 15409123 | Name on file | Email address on file |
| 15124861 | Name on file | Email address on file |
| 14204215 | Name on file | Email address on file |
| 14980917 | Name on file | Email address on file |
| 14240060 | Name on file | Email address on file |
| 15360619 | Name on file | Email address on file |
| 15223215 | Name on file | Email address on file |
| 13189736 | Name on file | Email address on file |
| 14895690 | Name on file | Email address on file |
| 15136118 | Name on file | Email address on file |
| 15376160 | Name on file | Email address on file |
| 13324435 | Name on file | Email address on file |
| 14655760 | Name on file | Email address on file |
| 13364918 | Name on file | Email address on file |
| 14206701 | Name on file | Email address on file |
| 15400327 | Name on file | Email address on file |
| 13777127 | Name on file | Email address on file |
| 14397437 | Name on file | Email address on file |
| 13617792 | Name on file | Email address on file |
| 15148419 | Name on file | Email address on file |
| 14617870 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13414460 | Name on file | Email address on file |
| 14597093 | Name on file | Email address on file |
| 15390873 | Name on file | Email address on file |
| 15388971 | Name on file | Email address on file |
| 15387305 | Name on file | Email address on file |
| 13164517 | Name on file | Email address on file |
| 15366533 | Name on file | Email address on file |
| 14002295 | Name on file | Email address on file |
| 13954736 | Name on file | Email address on file |
| 15369810 | Name on file | Email address on file |
| 13737317 | Name on file | Email address on file |
| 15408363 | Name on file | Email address on file |
| 13667528 | Name on file | Email address on file |
| 14926719 | Name on file | Email address on file |
| 15377897 | Name on file | Email address on file |
| 15372811 | Name on file | Email address on file |
| 14608316 | Name on file | Email address on file |
| 15236734 | Name on file | Email address on file |
| 15399957 | Name on file | Email address on file |
| 13638349 | Name on file | Email address on file |
| 13511278 | Name on file | Email address on file |
| 14915221 | Name on file | Email address on file |
| 13224381 | Name on file | Email address on file |
| 15393138 | Name on file | Email address on file |
| 15057311 | Name on file | Email address on file |
| 13878076 | Name on file | Email address on file |
| 13577342 | Name on file | Email address on file |
| 13516342 | Name on file | Email address on file |
| 13275133 | Name on file | Email address on file |
| 14341832 | Name on file | Email address on file |
| 14955686 | Name on file | Email address on file |
| 15381166 | Name on file | Email address on file |
| 14183574 | Name on file | Email address on file |
| 15131794 | Name on file | Email address on file |
| 15259715 | Name on file | Email address on file |
| 15391712 | Name on file | Email address on file |
| 13583596 | Name on file | Email address on file |
| 13151470 | Name on file | Email address on file |
| 13149297 | Name on file | Email address on file |
| 13673761 | Name on file | Email address on file |
| 15000273 | Name on file | Email address on file |
| 15194447 | Name on file | Email address on file |
| 13935928 | Name on file | Email address on file |
| 13188308 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15401117 | Name on file | Email address on file |
| 13994234 | Name on file | Email address on file |
| 15130913 | Name on file | Email address on file |
| 13666159 | Name on file | Email address on file |
| 13220515 | Name on file | Email address on file |
| 15409488 | Name on file | Email address on file |
| 14938435 | Name on file | Email address on file |
| 13703998 | Name on file | Email address on file |
| 13340606 | Name on file | Email address on file |
| 13260243 | Name on file | Email address on file |
| 14898088 | Name on file | Email address on file |
| 13512502 | Name on file | Email address on file |
| 13690079 | Name on file | Email address on file |
| 13507128 | Name on file | Email address on file |
| 13152913 | Name on file | Email address on file |
| 15083986 | Name on file | Email address on file |
| 13786277 | Name on file | Email address on file |
| 15368978 | Name on file | Email address on file |
| 13390541 | Name on file | Email address on file |
| 15003364 | Name on file | Email address on file |
| 15126262 | Name on file | Email address on file |
| 15389514 | Name on file | Email address on file |
| 15165942 | Name on file | Email address on file |
| 13682464 | Name on file | Email address on file |
| 13163212 | Name on file | Email address on file |
| 15032198 | Name on file | Email address on file |
| 13643452 | Name on file | Email address on file |
| 14110582 | Name on file | Email address on file |
| 15374060 | Name on file | Email address on file |
| 13245080 | Name on file | Email address on file |
| 15392242 | Name on file | Email address on file |
| 13488891 | Name on file | Email address on file |
| 15199227 | Name on file | Email address on file |
| 13593746 | Name on file | Email address on file |
| 15003949 | Name on file | Email address on file |
| 14298321 | Name on file | Email address on file |
| 13974593 | Name on file | Email address on file |
| 13741202 | Name on file | Email address on file |
| 13846232 | Name on file | Email address on file |
| 14559807 | Name on file | Email address on file |
| 14559807 | Name on file | Email address on file |
| 13735758 | Name on file | Email address on file |
| 15366853 | Name on file | Email address on file |
| 15383086 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15388452 | Name on file | Email address on file |
| 15195922 | Name on file | Email address on file |
| 13602752 | Name on file | Email address on file |
| 15399699 | Name on file | Email address on file |
| 15093961 | Name on file | Email address on file |
| 14155074 | Name on file | Email address on file |
| 14973796 | Name on file | Email address on file |
| 15364066 | Name on file | Email address on file |
| 13384279 | Name on file | Email address on file |
| 13142794 | Name on file | Email address on file |
| 15397614 | Name on file | Email address on file |
| 13364097 | Name on file | Email address on file |
| 15019876 | Name on file | Email address on file |
| 13848209 | Name on file | Email address on file |
| 15377085 | Name on file | Email address on file |
| 14587714 | Name on file | Email address on file |
| 15373154 | Name on file | Email address on file |
| 15256864 | Name on file | Email address on file |
| 15021320 | Name on file | Email address on file |
| 15409156 | Name on file | Email address on file |
| 15371647 | Name on file | Email address on file |
| 15172505 | Name on file | Email address on file |
| 15103008 | Name on file | Email address on file |
| 15118912 | Name on file | Email address on file |
| 13743848 | Name on file | Email address on file |
| 14640877 | Name on file | Email address on file |
| 15410681 | Name on file | Email address on file |
| 14921038 | Name on file | Email address on file |
| 15365482 | Name on file | Email address on file |
| 15396038 | Name on file | Email address on file |
| 15376869 | Name on file | Email address on file |
| 15036994 | Name on file | Email address on file |
| 15394365 | Name on file | Email address on file |
| 15081513 | Name on file | Email address on file |
| 13556488 | Name on file | Email address on file |
| 15085157 | Name on file | Email address on file |
| 15259235 | Name on file | Email address on file |
| 15361518 | Name on file | Email address on file |
| 14599236 | Name on file | Email address on file |
| 13151656 | Name on file | Email address on file |
| 13983298 | Name on file | Email address on file |
| 15280241 | Name on file | Email address on file |
| 15280241 | Name on file | Email address on file |
| 13393060 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15398328 | Name on file | Email address on file |
| 14168887 | Name on file | Email address on file |
| 15198197 | Name on file | Email address on file |
| 15206233 | Name on file | Email address on file |
| 15375613 | Name on file | Email address on file |
| 14558634 | Name on file | Email address on file |
| 14558634 | Name on file | Email address on file |
| 15106430 | Name on file | Email address on file |
| 13597317 | Name on file | Email address on file |
| 13830814 | Name on file | Email address on file |
| 13848432 | Name on file | Email address on file |
| 15224090 | Name on file | Email address on file |
| 15109676 | Name on file | Email address on file |
| 15267715 | Name on file | Email address on file |
| 15196546 | Name on file | Email address on file |
| 13649462 | Name on file | Email address on file |
| 14606348 | Name on file | Email address on file |
| 15404017 | Name on file | Email address on file |
| 14058922 | Name on file | Email address on file |
| 14964510 | Name on file | Email address on file |
| 14124963 | Name on file | Email address on file |
| 15006772 | Name on file | Email address on file |
| 15394927 | Name on file | Email address on file |
| 13140033 | Name on file | Email address on file |
| 13833331 | Name on file | Email address on file |
| 13788054 | Name on file | Email address on file |
| 15182643 | Name on file | Email address on file |
| 13399418 | Name on file | Email address on file |
| 13780371 | Name on file | Email address on file |
| 13653185 | Name on file | Email address on file |
| 15359318 | Name on file | Email address on file |
| 14588947 | Name on file | Email address on file |
| 15038723 | Name on file | Email address on file |
| 13318952 | Name on file | Email address on file |
| 15386435 | Name on file | Email address on file |
| 13559484 | Name on file | Email address on file |
| 15094732 | Name on file | Email address on file |
| 14906277 | Name on file | Email address on file |
| 13547271 | Name on file | Email address on file |
| 13215060 | Name on file | Email address on file |
| 13569386 | Name on file | Email address on file |
| 14645064 | Name on file | Email address on file |
| 13666623 | Name on file | Email address on file |
| 15396095 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14905989 | Name on file | Email address on file |
| 13922808 | Name on file | Email address on file |
| 15384209 | Name on file | Email address on file |
| 13254157 | Name on file | Email address on file |
| 15150294 | Name on file | Email address on file |
| 13989809 | Name on file | Email address on file |
| 13809825 | Name on file | Email address on file |
| 13676647 | Name on file | Email address on file |
| 14948233 | Name on file | Email address on file |
| 14601402 | Name on file | Email address on file |
| 15185627 | Name on file | Email address on file |
| 14007072 | Name on file | Email address on file |
| 13148681 | Name on file | Email address on file |
| 15381531 | Name on file | Email address on file |
| 15230252 | Name on file | Email address on file |
| 13789716 | Name on file | Email address on file |
| 15234761 | Name on file | Email address on file |
| 15138370 | Name on file | Email address on file |
| 13284022 | Name on file | Email address on file |
| 14999576 | Name on file | Email address on file |
| 14916758 | Name on file | Email address on file |
| 15396291 | Name on file | Email address on file |
| 13337198 | Name on file | Email address on file |
| 13465897 | Name on file | Email address on file |
| 15014982 | Name on file | Email address on file |
| 13348266 | Name on file | Email address on file |
| 14026994 | Name on file | Email address on file |
| 14614884 | Name on file | Email address on file |
| 15410815 | Name on file | Email address on file |
| 13797698 | Name on file | Email address on file |
| 13312442 | Name on file | Email address on file |
| 13861180 | Name on file | Email address on file |
| 15201459 | Name on file | Email address on file |
| 15266066 | Name on file | Email address on file |
| 15373175 | Name on file | Email address on file |
| 15020369 | Name on file | Email address on file |
| 15386191 | Name on file | Email address on file |
| 13361669 | Name on file | Email address on file |
| 13833750 | Name on file | Email address on file |
| 15372307 | Name on file | Email address on file |
| 14108929 | Name on file | Email address on file |
| 14643863 | Name on file | Email address on file |
| 13482572 | Name on file | Email address on file |
| 14208489 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13877228 | Name on file | Email address on file |
| 14559801 | Name on file | Email address on file |
| 13864036 | Name on file | Email address on file |
| 15391260 | Name on file | Email address on file |
| 13631663 | Name on file | Email address on file |
| 15374385 | Name on file | Email address on file |
| 14597423 | Name on file | Email address on file |
| 14597423 | Name on file | Email address on file |
| 13162376 | Name on file | Email address on file |
| 14625429 | Name on file | Email address on file |
| 13255939 | Name on file | Email address on file |
| 13141931 | Name on file | Email address on file |
| 15400249 | Name on file | Email address on file |
| 13811537 | Name on file | Email address on file |
| 13160549 | Name on file | Email address on file |
| 14291493 | Name on file | Email address on file |
| 13485878 | Name on file | Email address on file |
| 14999349 | Name on file | Email address on file |
| 14935404 | Name on file | Email address on file |
| 15223123 | Name on file | Email address on file |
| 13572932 | Name on file | Email address on file |
| 13362169 | Name on file | Email address on file |
| 14111870 | Name on file | Email address on file |
| 14988947 | Name on file | Email address on file |
| 13888279 | Name on file | Email address on file |
| 13948149 | Name on file | Email address on file |
| 15012236 | Name on file | Email address on file |
| 15408924 | Name on file | Email address on file |
| 13272047 | Name on file | Email address on file |
| 13148071 | Name on file | Email address on file |
| 13809807 | Name on file | Email address on file |
| 15384548 | Name on file | Email address on file |
| 14942876 | Name on file | Email address on file |
| 14953892 | Name on file | Email address on file |
| 13625668 | Name on file | Email address on file |
| 13137928 | Name on file | Email address on file |
| 14964285 | Name on file | Email address on file |
| 15390229 | Name on file | Email address on file |
| 14927162 | Name on file | Email address on file |
| 15370705 | Name on file | Email address on file |
| 13328098 | Name on file | Email address on file |
| 15212014 | Name on file | Email address on file |
| 14993042 | Name on file | Email address on file |
| 13952937 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15197988 | Name on file | Email address on file |
| 13603323 | Name on file | Email address on file |
| 13678340 | Name on file | Email address on file |
| 15066239 | Name on file | Email address on file |
| 14910047 | Name on file | Email address on file |
| 14013572 | Name on file | Email address on file |
| 15388698 | Name on file | Email address on file |
| 13479971 | Name on file | Email address on file |
| 14999746 | Name on file | Email address on file |
| 15147916 | Name on file | Email address on file |
| 14336192 | Name on file | Email address on file |
| 15229869 | Name on file | Email address on file |
| 15175614 | Name on file | Email address on file |
| 15386789 | Name on file | Email address on file |
| 15191894 | Name on file | Email address on file |
| 15235021 | Name on file | Email address on file |
| 15400303 | Name on file | Email address on file |
| 13927373 | Name on file | Email address on file |
| 14613510 | Name on file | Email address on file |
| 15373658 | Name on file | Email address on file |
| 13314992 | Name on file | Email address on file |
| 15197623 | Name on file | Email address on file |
| 15178290 | Name on file | Email address on file |
| 15361694 | Name on file | Email address on file |
| 13540700 | Name on file | Email address on file |
| 14550308 | Name on file | Email address on file |
| 15362030 | Name on file | Email address on file |
| 14966225 | Name on file | Email address on file |
| 15393769 | Name on file | Email address on file |
| 13969804 | Name on file | Email address on file |
| 13624539 | Name on file | Email address on file |
| 13719223 | Name on file | Email address on file |
| 13451720 | Name on file | Email address on file |
| 14174726 | Name on file | Email address on file |
| 13325452 | Name on file | Email address on file |
| 13318903 | Name on file | Email address on file |
| 13417287 | Name on file | Email address on file |
| 13762186 | Name on file | Email address on file |
| 13811522 | Name on file | Email address on file |
| 13307919 | Name on file | Email address on file |
| 13791859 | Name on file | Email address on file |
| 14927477 | Name on file | Email address on file |
| 13589442 | Name on file | Email address on file |
| 13822659 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15175723 | Name on file | Email address on file |
| 13617969 | Name on file | Email address on file |
| 15071574 | Name on file | Email address on file |
| 14151726 | Name on file | Email address on file |
| 15106761 | Name on file | Email address on file |
| 13775109 | Name on file | Email address on file |
| 14198711 | Name on file | Email address on file |
| 14471913 | Name on file | Email address on file |
| 14945895 | Name on file | Email address on file |
| 15190221 | Name on file | Email address on file |
| 15116923 | Name on file | Email address on file |
| 13785308 | Name on file | Email address on file |
| 14927898 | Name on file | Email address on file |
| 13642943 | Name on file | Email address on file |
| 15269167 | Name on file | Email address on file |
| 15012439 | Name on file | Email address on file |
| 14939361 | Name on file | Email address on file |
| 13771975 | Name on file | Email address on file |
| 15395710 | Name on file | Email address on file |
| 15216657 | Name on file | Email address on file |
| 14121519 | Name on file | Email address on file |
| 15373080 | Name on file | Email address on file |
| 15240958 | Name on file | Email address on file |
| 13450292 | Name on file | Email address on file |
| 14438058 | Name on file | Email address on file |
| 14234822 | Name on file | Email address on file |
| 13618537 | Name on file | Email address on file |
| 13692914 | Name on file | Email address on file |
| 14085410 | Name on file | Email address on file |
| 15384265 | Name on file | Email address on file |
| 14253729 | Name on file | Email address on file |
| 14131010 | Name on file | Email address on file |
| 15008385 | Name on file | Email address on file |
| 15022571 | Name on file | Email address on file |
| 15118709 | Name on file | Email address on file |
| 15044034 | Name on file | Email address on file |
| 15279412 | Name on file | Email address on file |
| 13756713 | Name on file | Email address on file |
| 14050029 | Name on file | Email address on file |
| 14094522 | Name on file | Email address on file |
| 13878655 | Name on file | Email address on file |
| 13536989 | Name on file | Email address on file |
| 15157524 | Name on file | Email address on file |
| 14074429 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14397939 | Name on file | Email address on file |
| 15070974 | Name on file | Email address on file |
| 14022662 | Name on file | Email address on file |
| 14683772 | Name on file | Email address on file |
| 15398842 | Name on file | Email address on file |
| 14219093 | Name on file | Email address on file |
| 13841783 | Name on file | Email address on file |
| 15393462 | Name on file | Email address on file |
| 13832323 | Name on file | Email address on file |
| 13601897 | Name on file | Email address on file |
| 15403983 | Name on file | Email address on file |
| 13583301 | Name on file | Email address on file |
| 13434792 | Name on file | Email address on file |
| 14509606 | Name on file | Email address on file |
| 14038271 | Name on file | Email address on file |
| 14214941 | Name on file | Email address on file |
| 13580069 | Name on file | Email address on file |
| 15371528 | Name on file | Email address on file |
| 13834061 | Name on file | Email address on file |
| 13369801 | Name on file | Email address on file |
| 14241926 | Name on file | Email address on file |
| 13578049 | Name on file | Email address on file |
| 14292022 | Name on file | Email address on file |
| 13157461 | Name on file | Email address on file |
| 13927371 | Name on file | Email address on file |
| 13198314 | Name on file | Email address on file |
| 13471558 | Name on file | Email address on file |
| 15247498 | Name on file | Email address on file |
| 15092634 | Name on file | Email address on file |
| 14172370 | Name on file | Email address on file |
| 15408523 | Name on file | Email address on file |
| 13447460 | Name on file | Email address on file |
| 15404113 | Name on file | Email address on file |
| 13270072 | Name on file | Email address on file |
| 15385876 | Name on file | Email address on file |
| 15361805 | Name on file | Email address on file |
| 15400611 | Name on file | Email address on file |
| 13320462 | Name on file | Email address on file |
| 13629120 | Name on file | Email address on file |
| 15105310 | Name on file | Email address on file |
| 13191997 | Name on file | Email address on file |
| 13780027 | Name on file | Email address on file |
| 15366641 | Name on file | Email address on file |
| 13457160 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15390489 | Name on file | Email address on file |
| 13573968 | Name on file | Email address on file |
| 15101389 | Name on file | Email address on file |
| 15385378 | Name on file | Email address on file |
| 15359515 | Name on file | Email address on file |
| 13901408 | Name on file | Email address on file |
| 14056118 | Name on file | Email address on file |
| 15363393 | Name on file | Email address on file |
| 15373688 | Name on file | Email address on file |
| 15365020 | Name on file | Email address on file |
| 13157842 | Name on file | Email address on file |
| 13154268 | Name on file | Email address on file |
| 15360915 | Name on file | Email address on file |
| 13819375 | Name on file | Email address on file |
| 14530440 | Name on file | Email address on file |
| 13198398 | Name on file | Email address on file |
| 15024278 | Name on file | Email address on file |
| 15371444 | Name on file | Email address on file |
| 13374351 | Name on file | Email address on file |
| 14983550 | Name on file | Email address on file |
| 15402435 | Name on file | Email address on file |
| 14110468 | Name on file | Email address on file |
| 13429205 | Name on file | Email address on file |
| 13260941 | Name on file | Email address on file |
| 13208632 | Name on file | Email address on file |
| 15359915 | Name on file | Email address on file |
| 15409020 | Name on file | Email address on file |
| 15265140 | Name on file | Email address on file |
| 15410522 | Name on file | Email address on file |
| 13172672 | Name on file | Email address on file |
| 14957032 | Name on file | Email address on file |
| 14949660 | Name on file | Email address on file |
| 15365327 | Name on file | Email address on file |
| 13603456 | Name on file | Email address on file |
| 15161390 | Name on file | Email address on file |
| 13192153 | Name on file | Email address on file |
| 14584380 | Name on file | Email address on file |
| 13136921 | Name on file | Email address on file |
| 13707697 | Name on file | Email address on file |
| 15366164 | Name on file | Email address on file |
| 13280881 | Name on file | Email address on file |
| 13729550 | Name on file | Email address on file |
| 14113071 | Name on file | Email address on file |
| 15385158 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13851189 | Name on file | Email address on file |
| 15391175 | Name on file | Email address on file |
| 15241900 | Name on file | Email address on file |
| 14984955 | Name on file | Email address on file |
| 15118491 | Name on file | Email address on file |
| 15014706 | Name on file | Email address on file |
| 13150435 | Name on file | Email address on file |
| 14944694 | Name on file | Email address on file |
| 15411153 | Name on file | Email address on file |
| 14182314 | Name on file | Email address on file |
| 15111347 | Name on file | Email address on file |
| 15104847 | Name on file | Email address on file |
| 15390596 | Name on file | Email address on file |
| 14345075 | Name on file | Email address on file |
| 15107539 | Name on file | Email address on file |
| 14965261 | Name on file | Email address on file |
| 13214778 | Name on file | Email address on file |
| 14905520 | Name on file | Email address on file |
| 15121765 | Name on file | Email address on file |
| 15365645 | Name on file | Email address on file |
| 15236790 | Name on file | Email address on file |
| 15389092 | Name on file | Email address on file |
| 15116902 | Name on file | Email address on file |
| 14895474 | Name on file | Email address on file |
| 14905754 | Name on file | Email address on file |
| 15391907 | Name on file | Email address on file |
| 14610628 | Name on file | Email address on file |
| 13394011 | Name on file | Email address on file |
| 15395751 | Name on file | Email address on file |
| 13419241 | Name on file | Email address on file |
| 15046516 | Name on file | Email address on file |
| 13228007 | Name on file | Email address on file |
| 15412439 | Name on file | Email address on file |
| 15023299 | Name on file | Email address on file |
| 13900952 | Name on file | Email address on file |
| 13528661 | Name on file | Email address on file |
| 14105284 | Name on file | Email address on file |
| 14946010 | Name on file | Email address on file |
| 13987261 | Name on file | Email address on file |
| 13955859 | Name on file | Email address on file |
| 15410113 | Name on file | Email address on file |
| 15410927 | Name on file | Email address on file |
| 15179549 | Name on file | Email address on file |
| 15176315 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13623596 | Name on file | Email address on file |
| 13697862 | Name on file | Email address on file |
| 13613585 | Name on file | Email address on file |
| 14658214 | Name on file | Email address on file |
| 14643111 | Name on file | Email address on file |
| 15363389 | Name on file | Email address on file |
| 13221852 | Name on file | Email address on file |
| 15411010 | Name on file | Email address on file |
| 13261015 | Name on file | Email address on file |
| 15277603 | Name on file | Email address on file |
| 13653427 | Name on file | Email address on file |
| 14254494 | Name on file | Email address on file |
| 14240919 | Name on file | Email address on file |
| 14545876 | Name on file | Email address on file |
| 13786646 | Name on file | Email address on file |
| 13833852 | Name on file | Email address on file |
| 15157918 | Name on file | Email address on file |
| 13754648 | Name on file | Email address on file |
| 15371230 | Name on file | Email address on file |
| 13767037 | Name on file | Email address on file |
| 14549253 | Name on file | Email address on file |
| 15372572 | Name on file | Email address on file |
| 15103745 | Name on file | Email address on file |
| 15384969 | Name on file | Email address on file |
| 13343694 | Name on file | Email address on file |
| 13284609 | Name on file | Email address on file |
| 14621204 | Name on file | Email address on file |
| 13618097 | Name on file | Email address on file |
| 15363492 | Name on file | Email address on file |
| 15392775 | Name on file | Email address on file |
| 15360718 | Name on file | Email address on file |
| 14192547 | Name on file | Email address on file |
| 14906392 | Name on file | Email address on file |
| 15370221 | Name on file | Email address on file |
| 13999379 | Name on file | Email address on file |
| 14073650 | Name on file | Email address on file |
| 14545680 | Name on file | Email address on file |
| 13935827 | Name on file | Email address on file |
| 15409688 | Name on file | Email address on file |
| 13610663 | Name on file | Email address on file |
| 15399008 | Name on file | Email address on file |
| 13310025 | Name on file | Email address on file |
| 15366848 | Name on file | Email address on file |
| 14120342 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15392567 | Name on file | Email address on file |
| 14950759 | Name on file | Email address on file |
| 14956776 | Name on file | Email address on file |
| 13720601 | Name on file | Email address on file |
| 15233015 | Name on file | Email address on file |
| 15378984 | Name on file | Email address on file |
| 15377069 | Name on file | Email address on file |
| 14932129 | Name on file | Email address on file |
| 15090053 | Name on file | Email address on file |
| 15400121 | Name on file | Email address on file |
| 15182969 | Name on file | Email address on file |
| 13632226 | Name on file | Email address on file |
| 13538505 | Name on file | Email address on file |
| 13599757 | Name on file | Email address on file |
| 15203173 | Name on file | Email address on file |
| 14151616 | Name on file | Email address on file |
| 14999750 | Name on file | Email address on file |
| 15362474 | Name on file | Email address on file |
| 13622994 | Name on file | Email address on file |
| 13534753 | Name on file | Email address on file |
| 15358470 | Name on file | Email address on file |
| 14617947 | Name on file | Email address on file |
| 14617947 | Name on file | Email address on file |
| 15105529 | Name on file | Email address on file |
| 14108840 | Name on file | Email address on file |
| 13218195 | Name on file | Email address on file |
| 14066064 | Name on file | Email address on file |
| 14279208 | Name on file | Email address on file |
| 15396922 | Name on file | Email address on file |
| 14277072 | Name on file | Email address on file |
| 14295910 | Name on file | Email address on file |
| 15373149 | Name on file | Email address on file |
| 13239539 | Name on file | Email address on file |
| 15147688 | Name on file | Email address on file |
| 15370798 | Name on file | Email address on file |
| 13495448 | Name on file | Email address on file |
| 13358663 | Name on file | Email address on file |
| 13468742 | Name on file | Email address on file |
| 13951291 | Name on file | Email address on file |
| 13136592 | Name on file | Email address on file |
| 13156772 | Name on file | Email address on file |
| 15369212 | Name on file | Email address on file |
| 13688256 | Name on file | Email address on file |
| 13566980 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15377735 | Name on file | Email address on file |
| 15247506 | Name on file | Email address on file |
| 13537181 | Name on file | Email address on file |
| 13604269 | Name on file | Email address on file |
| 14206589 | Name on file | Email address on file |
| 14655074 | Name on file | Email address on file |
| 14655074 | Name on file | Email address on file |
| 13741181 | Name on file | Email address on file |
| 15393579 | Name on file | Email address on file |
| 13846112 | Name on file | Email address on file |
| 13714137 | Name on file | Email address on file |
| 13466185 | Name on file | Email address on file |
| 15044620 | Name on file | Email address on file |
| 15232525 | Name on file | Email address on file |
| 14128121 | Name on file | Email address on file |
| 14952787 | Name on file | Email address on file |
| 13655834 | Name on file | Email address on file |
| 13393494 | Name on file | Email address on file |
| 13251366 | Name on file | Email address on file |
| 13760622 | Name on file | Email address on file |
| 15181340 | Name on file | Email address on file |
| 13564019 | Name on file | Email address on file |
| 14166481 | Name on file | Email address on file |
| 14933745 | Name on file | Email address on file |
| 14292019 | Name on file | Email address on file |
| 15118814 | Name on file | Email address on file |
| 14981104 | Name on file | Email address on file |
| 13906745 | Name on file | Email address on file |
| 15187202 | Name on file | Email address on file |
| 14917399 | Name on file | Email address on file |
| 13243800 | Name on file | Email address on file |
| 13885974 | Name on file | Email address on file |
| 15142402 | Name on file | Email address on file |
| 15079072 | Name on file | Email address on file |
| 15244486 | Name on file | Email address on file |
| 15360769 | Name on file | Email address on file |
| 15360431 | Name on file | Email address on file |
| 15247827 | Name on file | Email address on file |
| 14316056 | Name on file | Email address on file |
| 14062995 | Name on file | Email address on file |
| 15361746 | Name on file | Email address on file |
| 15123536 | Name on file | Email address on file |
| 14581875 | Name on file | Email address on file |
| 14581875 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13417516 | Name on file | Email address on file |
| 15362668 | Name on file | Email address on file |
| 13435695 | Name on file | Email address on file |
| 13342526 | Name on file | Email address on file |
| 14506188 | Name on file | Email address on file |
| 13436880 | Name on file | Email address on file |
| 13543816 | Name on file | Email address on file |
| 13473412 | Name on file | Email address on file |
| 15116680 | Name on file | Email address on file |
| 15280108 | Name on file | Email address on file |
| 15002102 | Name on file | Email address on file |
| 14212073 | Name on file | Email address on file |
| 15050487 | Name on file | Email address on file |
| 14633576 | Name on file | Email address on file |
| 13313481 | Name on file | Email address on file |
| 13305285 | Name on file | Email address on file |
| 13785285 | Name on file | Email address on file |
| 14989517 | Name on file | Email address on file |
| 14190108 | Name on file | Email address on file |
| 13439354 | Name on file | Email address on file |
| 15360414 | Name on file | Email address on file |
| 14175646 | Name on file | Email address on file |
| 14413105 | Name on file | Email address on file |
| 13920990 | Name on file | Email address on file |
| 15398137 | Name on file | Email address on file |
| 14054256 | Name on file | Email address on file |
| 13336799 | Name on file | Email address on file |
| 13579456 | Name on file | Email address on file |
| 13401788 | Name on file | Email address on file |
| 13797171 | Name on file | Email address on file |
| 15278570 | Name on file | Email address on file |
| 15410001 | Name on file | Email address on file |
| 15393798 | Name on file | Email address on file |
| 14926326 | Name on file | Email address on file |
| 13505090 | Name on file | Email address on file |
| 13325208 | Name on file | Email address on file |
| 15050849 | Name on file | Email address on file |
| 15389235 | Name on file | Email address on file |
| 15262648 | Name on file | Email address on file |
| 15122778 | Name on file | Email address on file |
| 14007105 | Name on file | Email address on file |
| 13449315 | Name on file | Email address on file |
| 14990453 | Name on file | Email address on file |
| 15233307 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13428988 | Name on file | Email address on file |
| 14906700 | Name on file | Email address on file |
| 15388294 | Name on file | Email address on file |
| 14964541 | Name on file | Email address on file |
| 13225464 | Name on file | Email address on file |
| 14094789 | Name on file | Email address on file |
| 15371971 | Name on file | Email address on file |
| 15365461 | Name on file | Email address on file |
| 13326773 | Name on file | Email address on file |
| 13153502 | Name on file | Email address on file |
| 14664097 | Name on file | Email address on file |
| 15372416 | Name on file | Email address on file |
| 15412313 | Name on file | Email address on file |
| 13646517 | Name on file | Email address on file |
| 15388193 | Name on file | Email address on file |
| 14923796 | Name on file | Email address on file |
| 15411997 | Name on file | Email address on file |
| 14148096 | Name on file | Email address on file |
| 15232678 | Name on file | Email address on file |
| 15095883 | Name on file | Email address on file |
| 15393997 | Name on file | Email address on file |
| 15390704 | Name on file | Email address on file |
| 13236019 | Name on file | Email address on file |
| 13363479 | Name on file | Email address on file |
| 15180610 | Name on file | Email address on file |
| 14101226 | Name on file | Email address on file |
| 15213244 | Name on file | Email address on file |
| 14225358 | Name on file | Email address on file |
| 13236341 | Name on file | Email address on file |
| 15363006 | Name on file | Email address on file |
| 13653478 | Name on file | Email address on file |
| 14590327 | Name on file | Email address on file |
| 15386251 | Name on file | Email address on file |
| 14048835 | Name on file | Email address on file |
| 15411488 | Name on file | Email address on file |
| 15391119 | Name on file | Email address on file |
| 15385670 | Name on file | Email address on file |
| 13384648 | Name on file | Email address on file |
| 15392307 | Name on file | Email address on file |
| 13856197 | Name on file | Email address on file |
| 15388665 | Name on file | Email address on file |
| 14241322 | Name on file | Email address on file |
| 15159051 | Name on file | Email address on file |
| 14983400 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14650209 | Name on file | Email address on file |
| 13163991 | Name on file | Email address on file |
| 13325926 | Name on file | Email address on file |
| 15388059 | Name on file | Email address on file |
| 13233374 | Name on file | Email address on file |
| 15365538 | Name on file | Email address on file |
| 15390817 | Name on file | Email address on file |
| 13958243 | Name on file | Email address on file |
| 15379037 | Name on file | Email address on file |
| 13757568 | Name on file | Email address on file |
| 15240035 | Name on file | Email address on file |
| 15408558 | Name on file | Email address on file |
| 14928511 | Name on file | Email address on file |
| 13748826 | Name on file | Email address on file |
| 14933251 | Name on file | Email address on file |
| 15240921 | Name on file | Email address on file |
| 13673558 | Name on file | Email address on file |
| 14639821 | Name on file | Email address on file |
| 14492987 | Name on file | Email address on file |
| 15398905 | Name on file | Email address on file |
| 15362892 | Name on file | Email address on file |
| 14328708 | Name on file | Email address on file |
| 13806927 | Name on file | Email address on file |
| 15388721 | Name on file | Email address on file |
| 15019483 | Name on file | Email address on file |
| 14085263 | Name on file | Email address on file |
| 15409080 | Name on file | Email address on file |
| 15368665 | Name on file | Email address on file |
| 13370993 | Name on file | Email address on file |
| 14239635 | Name on file | Email address on file |
| 15362661 | Name on file | Email address on file |
| 15383666 | Name on file | Email address on file |
| 14131990 | Name on file | Email address on file |
| 13148064 | Name on file | Email address on file |
| 14992960 | Name on file | Email address on file |
| 14999675 | Name on file | Email address on file |
| 14630423 | Name on file | Email address on file |
| 14198010 | Name on file | Email address on file |
| 14170343 | Name on file | Email address on file |
| 15398476 | Name on file | Email address on file |
| 14411700 | Name on file | Email address on file |
| 14429132 | Name on file | Email address on file |
| 14120341 | Name on file | Email address on file |
| 13467182 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15409199 | Name on file | Email address on file |
| 14217316 | Name on file | Email address on file |
| 15386437 | Name on file | Email address on file |
| 13386478 | Name on file | Email address on file |
| 14494692 | Name on file | Email address on file |
| 14079662 | Name on file | Email address on file |
| 14424339 | Name on file | Email address on file |
| 14290021 | Name on file | Email address on file |
| 13246998 | Name on file | Email address on file |
| 14992256 | Name on file | Email address on file |
| 13199671 | Name on file | Email address on file |
| 15051640 | Name on file | Email address on file |
| 15014310 | Name on file | Email address on file |
| 15368332 | Name on file | Email address on file |
| 13353223 | Name on file | Email address on file |
| 14505250 | Name on file | Email address on file |
| 13778044 | Name on file | Email address on file |
| 15071933 | Name on file | Email address on file |
| 13973377 | Name on file | Email address on file |
| 15268655 | Name on file | Email address on file |
| 13272030 | Name on file | Email address on file |
| 13844594 | Name on file | Email address on file |
| 15400154 | Name on file | Email address on file |
| 13689402 | Name on file | Email address on file |
| 13844816 | Name on file | Email address on file |
| 14643953 | Name on file | Email address on file |
| 13664088 | Name on file | Email address on file |
| 14089205 | Name on file | Email address on file |
| 15380877 | Name on file | Email address on file |
| 14231739 | Name on file | Email address on file |
| 13197701 | Name on file | Email address on file |
| 14045225 | Name on file | Email address on file |
| 15404000 | Name on file | Email address on file |
| 13848399 | Name on file | Email address on file |
| 14589534 | Name on file | Email address on file |
| 13774148 | Name on file | Email address on file |
| 13592749 | Name on file | Email address on file |
| 14112697 | Name on file | Email address on file |
| 14436156 | Name on file | Email address on file |
| 13803895 | Name on file | Email address on file |
| 15042504 | Name on file | Email address on file |
| 14141662 | Name on file | Email address on file |
| 13217485 | Name on file | Email address on file |
| 15267610 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14106292 | Name on file | Email address on file |
| 14910953 | Name on file | Email address on file |
| 15057833 | Name on file | Email address on file |
| 15009488 | Name on file | Email address on file |
| 14900840 | Name on file | Email address on file |
| 14210873 | Name on file | Email address on file |
| 14061836 | Name on file | Email address on file |
| 14973286 | Name on file | Email address on file |
| 13879395 | Name on file | Email address on file |
| 15371296 | Name on file | Email address on file |
| 14082832 | Name on file | Email address on file |
| 13463542 | Name on file | Email address on file |
| 14127783 | Name on file | Email address on file |
| 14622174 | Name on file | Email address on file |
| 14110765 | Name on file | Email address on file |
| 14399002 | Name on file | Email address on file |
| 13183068 | Name on file | Email address on file |
| 13510463 | Name on file | Email address on file |
| 14432590 | Name on file | Email address on file |
| 14498779 | Name on file | Email address on file |
| 14949757 | Name on file | Email address on file |
| 15118902 | Name on file | Email address on file |
| 15225330 | Name on file | Email address on file |
| 13248812 | Name on file | Email address on file |
| 15110511 | Name on file | Email address on file |
| 13870601 | Name on file | Email address on file |
| 13788136 | Name on file | Email address on file |
| 15170052 | Name on file | Email address on file |
| 15010748 | Name on file | Email address on file |
| 13662963 | Name on file | Email address on file |
| 15382819 | Name on file | Email address on file |
| 14048739 | Name on file | Email address on file |
| 14111085 | Name on file | Email address on file |
| 15217292 | Name on file | Email address on file |
| 14446160 | Name on file | Email address on file |
| 14316197 | Name on file | Email address on file |
| 14334321 | Name on file | Email address on file |
| 14229261 | Name on file | Email address on file |
| 14901013 | Name on file | Email address on file |
| 15228568 | Name on file | Email address on file |
| 13583305 | Name on file | Email address on file |
| 13902617 | Name on file | Email address on file |
| 14995544 | Name on file | Email address on file |
| 14988603 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15387606 | Name on file | Email address on file |
| 15379852 | Name on file | Email address on file |
| 15397406 | Name on file | Email address on file |
| 13537917 | Name on file | Email address on file |
| 15411681 | Name on file | Email address on file |
| 15370723 | Name on file | Email address on file |
| 14676979 | Name on file | Email address on file |
| 14142882 | Name on file | Email address on file |
| 14393817 | Name on file | Email address on file |
| 13731193 | Name on file | Email address on file |
| 13521962 | Name on file | Email address on file |
| 14154456 | Name on file | Email address on file |
| 13779925 | Name on file | Email address on file |
| 14973433 | Name on file | Email address on file |
| 14642907 | Name on file | Email address on file |
| 13542916 | Name on file | Email address on file |
| 14613276 | Name on file | Email address on file |
| 15144298 | Name on file | Email address on file |
| 13973469 | Name on file | Email address on file |
| 15132210 | Name on file | Email address on file |
| 15182258 | Name on file | Email address on file |
| 15253365 | Name on file | Email address on file |
| 13980544 | Name on file | Email address on file |
| 14468435 | Name on file | Email address on file |
| 13527084 | Name on file | Email address on file |
| 15122078 | Name on file | Email address on file |
| 15089882 | Name on file | Email address on file |
| 15057519 | Name on file | Email address on file |
| 15386240 | Name on file | Email address on file |
| 13310055 | Name on file | Email address on file |
| 14058404 | Name on file | Email address on file |
| 15404799 | Name on file | Email address on file |
| 13782080 | Name on file | Email address on file |
| 15374955 | Name on file | Email address on file |
| 13971008 | Name on file | Email address on file |
| 15411051 | Name on file | Email address on file |
| 13384698 | Name on file | Email address on file |
| 13834452 | Name on file | Email address on file |
| 15397869 | Name on file | Email address on file |
| 13436899 | Name on file | Email address on file |
| 13696014 | Name on file | Email address on file |
| 13179775 | Name on file | Email address on file |
| 15017305 | Name on file | Email address on file |
| 14534341 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14270222 | Name on file | Email address on file |
| 13743840 | Name on file | Email address on file |
| 13826982 | Name on file | Email address on file |
| 14277100 | Name on file | Email address on file |
| 14596882 | Name on file | Email address on file |
| 13568057 | Name on file | Email address on file |
| 14956547 | Name on file | Email address on file |
| 13426902 | Name on file | Email address on file |
| 14114357 | Name on file | Email address on file |
| 15114550 | Name on file | Email address on file |
| 13915650 | Name on file | Email address on file |
| 14674914 | Name on file | Email address on file |
| 15098079 | Name on file | Email address on file |
| 15028765 | Name on file | Email address on file |
| 14990326 | Name on file | Email address on file |
| 13254996 | Name on file | Email address on file |
| 15106895 | Name on file | Email address on file |
| 13227747 | Name on file | Email address on file |
| 14648429 | Name on file | Email address on file |
| 15196223 | Name on file | Email address on file |
| 14172899 | Name on file | Email address on file |
| 13297318 | Name on file | Email address on file |
| 13568676 | Name on file | Email address on file |
| 15082989 | Name on file | Email address on file |
| 14587031 | Name on file | Email address on file |
| 14587031 | Name on file | Email address on file |
| 14172306 | Name on file | Email address on file |
| 14009309 | Name on file | Email address on file |
| 13991958 | Name on file | Email address on file |
| 13280417 | Name on file | Email address on file |
| 14980369 | Name on file | Email address on file |
| 15406343 | Name on file | Email address on file |
| 14294611 | Name on file | Email address on file |
| 13931820 | Name on file | Email address on file |
| 14202836 | Name on file | Email address on file |
| 15213028 | Name on file | Email address on file |
| 13701607 | Name on file | Email address on file |
| 13807903 | Name on file | Email address on file |
| 13719823 | Name on file | Email address on file |
| 13683115 | Name on file | Email address on file |
| 13907624 | Name on file | Email address on file |
| 13740998 | Name on file | Email address on file |
| 14338712 | Name on file | Email address on file |
| 15077028 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15410444 | Name on file | Email address on file |
| 14381922 | Name on file | Email address on file |
| 14933936 | Name on file | Email address on file |
| 13246270 | Name on file | Email address on file |
| 14589164 | Name on file | Email address on file |
| 14205811 | Name on file | Email address on file |
| 15394642 | Name on file | Email address on file |
| 15391919 | Name on file | Email address on file |
| 15152897 | Name on file | Email address on file |
| 15282026 | Name on file | Email address on file |
| 14159112 | Name on file | Email address on file |
| 13313136 | Name on file | Email address on file |
| 15375152 | Name on file | Email address on file |
| 14590734 | Name on file | Email address on file |
| 13237640 | Name on file | Email address on file |
| 15363923 | Name on file | Email address on file |
| 15385343 | Name on file | Email address on file |
| 13786230 | Name on file | Email address on file |
| 13650117 | Name on file | Email address on file |
| 14246490 | Name on file | Email address on file |
| 14672427 | Name on file | Email address on file |
| 14902580 | Name on file | Email address on file |
| 13371332 | Name on file | Email address on file |
| 13483679 | Name on file | Email address on file |
| 14256670 | Name on file | Email address on file |
| 15380079 | Name on file | Email address on file |
| 15234291 | Name on file | Email address on file |
| 14281916 | Name on file | Email address on file |
| 14641418 | Name on file | Email address on file |
| 14941496 | Name on file | Email address on file |
| 15070871 | Name on file | Email address on file |
| 15405423 | Name on file | Email address on file |
| 13487974 | Name on file | Email address on file |
| 14921008 | Name on file | Email address on file |
| 13424624 | Name on file | Email address on file |
| 14537569 | Name on file | Email address on file |
| 13732370 | Name on file | Email address on file |
| 14411249 | Name on file | Email address on file |
| 14306428 | Name on file | Email address on file |
| 14286917 | Name on file | Email address on file |
| 13789276 | Name on file | Email address on file |
| 13199518 | Name on file | Email address on file |
| 13165374 | Name on file | Email address on file |
| 15402063 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13227807 | Name on file | Email address on file |
| 13916069 | Name on file | Email address on file |
| 15387765 | Name on file | Email address on file |
| 15146952 | Name on file | Email address on file |
| 13145481 | Name on file | Email address on file |
| 13183580 | Name on file | Email address on file |
| 13697301 | Name on file | Email address on file |
| 13165039 | Name on file | Email address on file |
| 13519416 | Name on file | Email address on file |
| 15362528 | Name on file | Email address on file |
| 13743044 | Name on file | Email address on file |
| 14095575 | Name on file | Email address on file |
| 14058362 | Name on file | Email address on file |
| 13373376 | Name on file | Email address on file |
| 15126778 | Name on file | Email address on file |
| 15084955 | Name on file | Email address on file |
| 14624816 | Name on file | Email address on file |
| 13406427 | Name on file | Email address on file |
| 13550228 | Name on file | Email address on file |
| 14356573 | Name on file | Email address on file |
| 14419639 | Name on file | Email address on file |
| 14062799 | Name on file | Email address on file |
| 15408638 | Name on file | Email address on file |
| 14932476 | Name on file | Email address on file |
| 14902882 | Name on file | Email address on file |
| 13673306 | Name on file | Email address on file |
| 14928959 | Name on file | Email address on file |
| 15265454 | Name on file | Email address on file |
| 15088052 | Name on file | Email address on file |
| 15113761 | Name on file | Email address on file |
| 13197559 | Name on file | Email address on file |
| 13745579 | Name on file | Email address on file |
| 15251717 | Name on file | Email address on file |
| 13237954 | Name on file | Email address on file |
| 14963222 | Name on file | Email address on file |
| 14907968 | Name on file | Email address on file |
| 14318765 | Name on file | Email address on file |
| 13226633 | Name on file | Email address on file |
| 13637667 | Name on file | Email address on file |
| 14990561 | Name on file | Email address on file |
| 13873515 | Name on file | Email address on file |
| 14517061 | Name on file | Email address on file |
| 15388436 | Name on file | Email address on file |
| 13375027 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13338909 | Name on file | Email address on file |
| 13247417 | Name on file | Email address on file |
| 13861962 | Name on file | Email address on file |
| 13686260 | Name on file | Email address on file |
| 15364732 | Name on file | Email address on file |
| 13687191 | Name on file | Email address on file |
| 15386655 | Name on file | Email address on file |
| 13853392 | Name on file | Email address on file |
| 14084559 | Name on file | Email address on file |
| 13357687 | Name on file | Email address on file |
| 13712998 | Name on file | Email address on file |
| 13347070 | Name on file | Email address on file |
| 13240894 | Name on file | Email address on file |
| 14427272 | Name on file | Email address on file |
| 13564698 | Name on file | Email address on file |
| 14330033 | Name on file | Email address on file |
| 14596568 | Name on file | Email address on file |
| 14937773 | Name on file | Email address on file |
| 13743145 | Name on file | Email address on file |
| 13549769 | Name on file | Email address on file |
| 14498475 | Name on file | Email address on file |
| 13252153 | Name on file | Email address on file |
| 13189019 | Name on file | Email address on file |
| 15240966 | Name on file | Email address on file |
| 15056323 | Name on file | Email address on file |
| 15099595 | Name on file | Email address on file |
| 15410784 | Name on file | Email address on file |
| 15378317 | Name on file | Email address on file |
| 15187540 | Name on file | Email address on file |
| 14953949 | Name on file | Email address on file |
| 14396809 | Name on file | Email address on file |
| 13785544 | Name on file | Email address on file |
| 13382570 | Name on file | Email address on file |
| 13493283 | Name on file | Email address on file |
| 14429559 | Name on file | Email address on file |
| 13313161 | Name on file | Email address on file |
| 14435012 | Name on file | Email address on file |
| 13814263 | Name on file | Email address on file |
| 13920230 | Name on file | Email address on file |
| 13723428 | Name on file | Email address on file |
| 15389914 | Name on file | Email address on file |
| 15181767 | Name on file | Email address on file |
| 15257865 | Name on file | Email address on file |
| 14517488 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13563797 | Name on file | Email address on file |
| 15164032 | Name on file | Email address on file |
| 13278210 | Name on file | Email address on file |
| 13354174 | Name on file | Email address on file |
| 15358832 | Name on file | Email address on file |
| 14113323 | Name on file | Email address on file |
| 13666134 | Name on file | Email address on file |
| 14413763 | Name on file | Email address on file |
| 13477028 | Name on file | Email address on file |
| 13554951 | Name on file | Email address on file |
| 13607950 | Name on file | Email address on file |
| 14368628 | Name on file | Email address on file |
| 13755016 | Name on file | Email address on file |
| 14129620 | Name on file | Email address on file |
| 15396714 | Name on file | Email address on file |
| 14381279 | Name on file | Email address on file |
| 14510118 | Name on file | Email address on file |
| 13699212 | Name on file | Email address on file |
| 13420526 | Name on file | Email address on file |
| 13811307 | Name on file | Email address on file |
| 15406123 | Name on file | Email address on file |
| 13223739 | Name on file | Email address on file |
| 15028970 | Name on file | Email address on file |
| 15411543 | Name on file | Email address on file |
| 15073545 | Name on file | Email address on file |
| 13376890 | Name on file | Email address on file |
| 14983829 | Name on file | Email address on file |
| 13887456 | Name on file | Email address on file |
| 14179902 | Name on file | Email address on file |
| 13842748 | Name on file | Email address on file |
| 13875944 | Name on file | Email address on file |
| 15018543 | Name on file | Email address on file |
| 14967958 | Name on file | Email address on file |
| 14464834 | Name on file | Email address on file |
| 13656040 | Name on file | Email address on file |
| 14242807 | Name on file | Email address on file |
| 14646465 | Name on file | Email address on file |
| 15379813 | Name on file | Email address on file |
| 15164499 | Name on file | Email address on file |
| 14623157 | Name on file | Email address on file |
| 14901897 | Name on file | Email address on file |
| 13563392 | Name on file | Email address on file |
| 13191714 | Name on file | Email address on file |
| 13187552 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14167603 | Name on file | Email address on file |
| 15023564 | Name on file | Email address on file |
| 15408294 | Name on file | Email address on file |
| 15127459 | Name on file | Email address on file |
| 14588157 | Name on file | Email address on file |
| 14904546 | Name on file | Email address on file |
| 13851805 | Name on file | Email address on file |
| 15061646 | Name on file | Email address on file |
| 15379766 | Name on file | Email address on file |
| 14162057 | Name on file | Email address on file |
| 14292428 | Name on file | Email address on file |
| 14515327 | Name on file | Email address on file |
| 14642502 | Name on file | Email address on file |
| 14359665 | Name on file | Email address on file |
| 13965129 | Name on file | Email address on file |
| 14580231 | Name on file | Email address on file |
| 15390867 | Name on file | Email address on file |
| 13425658 | Name on file | Email address on file |
| 14669757 | Name on file | Email address on file |
| 13633999 | Name on file | Email address on file |
| 13571612 | Name on file | Email address on file |
| 15232734 | Name on file | Email address on file |
| 15398928 | Name on file | Email address on file |
| 13398689 | Name on file | Email address on file |
| 13254200 | Name on file | Email address on file |
| 13691626 | Name on file | Email address on file |
| 15388101 | Name on file | Email address on file |
| 15370392 | Name on file | Email address on file |
| 15172041 | Name on file | Email address on file |
| 14922821 | Name on file | Email address on file |
| 13214782 | Name on file | Email address on file |
| 15404232 | Name on file | Email address on file |
| 14094442 | Name on file | Email address on file |
| 15391432 | Name on file | Email address on file |
| 14592166 | Name on file | Email address on file |
| 13981961 | Name on file | Email address on file |
| 14319677 | Name on file | Email address on file |
| 14313529 | Name on file | Email address on file |
| 14363621 | Name on file | Email address on file |
| 13894700 | Name on file | Email address on file |
| 14141613 | Name on file | Email address on file |
| 15059030 | Name on file | Email address on file |
| 13943236 | Name on file | Email address on file |
| 14128194 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13695721 | Name on file | Email address on file |
| 15257779 | Name on file | Email address on file |
| 15152187 | Name on file | Email address on file |
| 15409938 | Name on file | Email address on file |
| 15138613 | Name on file | Email address on file |
| 15201244 | Name on file | Email address on file |
| 14290054 | Name on file | Email address on file |
| 14937382 | Name on file | Email address on file |
| 14952734 | Name on file | Email address on file |
| 13395969 | Name on file | Email address on file |
| 13865457 | Name on file | Email address on file |
| 14591222 | Name on file | Email address on file |
| 14591222 | Name on file | Email address on file |
| 15366153 | Name on file | Email address on file |
| 14354026 | Name on file | Email address on file |
| 14156682 | Name on file | Email address on file |
| 14925834 | Name on file | Email address on file |
| 14325360 | Name on file | Email address on file |
| 13900586 | Name on file | Email address on file |
| 14333245 | Name on file | Email address on file |
| 14361148 | Name on file | Email address on file |
| 14418103 | Name on file | Email address on file |
| 15283682 | Name on file | Email address on file |
| 14022045 | Name on file | Email address on file |
| 14907890 | Name on file | Email address on file |
| 14465654 | Name on file | Email address on file |
| 13275836 | Name on file | Email address on file |
| 15392965 | Name on file | Email address on file |
| 15384841 | Name on file | Email address on file |
| 13165684 | Name on file | Email address on file |
| 15366195 | Name on file | Email address on file |
| 14619417 | Name on file | Email address on file |
| 15395634 | Name on file | Email address on file |
| 15283317 | Name on file | Email address on file |
| 14354621 | Name on file | Email address on file |
| 13651497 | Name on file | Email address on file |
| 13293067 | Name on file | Email address on file |
| 13307657 | Name on file | Email address on file |
| 14380441 | Name on file | Email address on file |
| 13800748 | Name on file | Email address on file |
| 14547635 | Name on file | Email address on file |
| 14941991 | Name on file | Email address on file |
| 13927811 | Name on file | Email address on file |
| 13757573 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14554518 | Name on file | Email address on file |
| 14098349 | Name on file | Email address on file |
| 14922667 | Name on file | Email address on file |
| 14313992 | Name on file | Email address on file |
| 14457406 | Name on file | Email address on file |
| 13683913 | Name on file | Email address on file |
| 14540351 | Name on file | Email address on file |
| 13160789 | Name on file | Email address on file |
| 14083074 | Name on file | Email address on file |
| 14286207 | Name on file | Email address on file |
| 14196719 | Name on file | Email address on file |
| 14219100 | Name on file | Email address on file |
| 13766233 | Name on file | Email address on file |
| 14185559 | Name on file | Email address on file |
| 15370719 | Name on file | Email address on file |
| 14445340 | Name on file | Email address on file |
| 15290780 | Name on file | Email address on file |
| 15407316 | Name on file | Email address on file |
| 14092505 | Name on file | Email address on file |
| 13632614 | Name on file | Email address on file |
| 15041460 | Name on file | Email address on file |
| 14931608 | Name on file | Email address on file |
| 15360877 | Name on file | Email address on file |
| 13819402 | Name on file | Email address on file |
| 14964783 | Name on file | Email address on file |
| 14430384 | Name on file | Email address on file |
| 14469272 | Name on file | Email address on file |
| 14017690 | Name on file | Email address on file |
| 14909088 | Name on file | Email address on file |
| 15376568 | Name on file | Email address on file |
| 14134004 | Name on file | Email address on file |
| 15179135 | Name on file | Email address on file |
| 13540435 | Name on file | Email address on file |
| 15361796 | Name on file | Email address on file |
| 13423187 | Name on file | Email address on file |
| 13913534 | Name on file | Email address on file |
| 14010472 | Name on file | Email address on file |
| 15004637 | Name on file | Email address on file |
| 13956520 | Name on file | Email address on file |
| 15396564 | Name on file | Email address on file |
| 15017584 | Name on file | Email address on file |
| 13858105 | Name on file | Email address on file |
| 15018295 | Name on file | Email address on file |
| 15391607 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15362482 | Name on file | Email address on file |
| 14994866 | Name on file | Email address on file |
| 14406418 | Name on file | Email address on file |
| 13845512 | Name on file | Email address on file |
| 15382514 | Name on file | Email address on file |
| 15128401 | Name on file | Email address on file |
| 14634435 | Name on file | Email address on file |
| 14921956 | Name on file | Email address on file |
| 14969516 | Name on file | Email address on file |
| 15215137 | Name on file | Email address on file |
| 15381415 | Name on file | Email address on file |
| 15410561 | Name on file | Email address on file |
| 13641791 | Name on file | Email address on file |
| 13496992 | Name on file | Email address on file |
| 15403290 | Name on file | Email address on file |
| 13373282 | Name on file | Email address on file |
| 14188549 | Name on file | Email address on file |
| 14623799 | Name on file | Email address on file |
| 14623799 | Name on file | Email address on file |
| 13251507 | Name on file | Email address on file |
| 15362354 | Name on file | Email address on file |
| 13240878 | Name on file | Email address on file |
| 15144016 | Name on file | Email address on file |
| 15410419 | Name on file | Email address on file |
| 15396083 | Name on file | Email address on file |
| 15372688 | Name on file | Email address on file |
| 14490577 | Name on file | Email address on file |
| 14442501 | Name on file | Email address on file |
| 14935834 | Name on file | Email address on file |
| 15396869 | Name on file | Email address on file |
| 13368334 | Name on file | Email address on file |
| 14476535 | Name on file | Email address on file |
| 13747235 | Name on file | Email address on file |
| 14285010 | Name on file | Email address on file |
| 15361927 | Name on file | Email address on file |
| 15017124 | Name on file | Email address on file |
| 14297577 | Name on file | Email address on file |
| 15220398 | Name on file | Email address on file |
| 14997234 | Name on file | Email address on file |
| 13998501 | Name on file | Email address on file |
| 13759369 | Name on file | Email address on file |
| 15226742 | Name on file | Email address on file |
| 15073864 | Name on file | Email address on file |
| 13995811 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13214415 | Name on file | Email address on file |
| 13827624 | Name on file | Email address on file |
| 15391329 | Name on file | Email address on file |
| 15378592 | Name on file | Email address on file |
| 13983831 | Name on file | Email address on file |
| 15211297 | Name on file | Email address on file |
| 15122053 | Name on file | Email address on file |
| 13590423 | Name on file | Email address on file |
| 14911841 | Name on file | Email address on file |
| 13743800 | Name on file | Email address on file |
| 13274027 | Name on file | Email address on file |
| 14614038 | Name on file | Email address on file |
| 14614038 | Name on file | Email address on file |
| 14982940 | Name on file | Email address on file |
| 13980876 | Name on file | Email address on file |
| 14908652 | Name on file | Email address on file |
| 15362164 | Name on file | Email address on file |
| 13185923 | Name on file | Email address on file |
| 14633317 | Name on file | Email address on file |
| 14491853 | Name on file | Email address on file |
| 14551237 | Name on file | Email address on file |
| 14896969 | Name on file | Email address on file |
| 14901514 | Name on file | Email address on file |
| 14982712 | Name on file | Email address on file |
| 15171084 | Name on file | Email address on file |
| 13301825 | Name on file | Email address on file |
| 13676692 | Name on file | Email address on file |
| 13578872 | Name on file | Email address on file |
| 15104696 | Name on file | Email address on file |
| 15382408 | Name on file | Email address on file |
| 15402822 | Name on file | Email address on file |
| 15074082 | Name on file | Email address on file |
| 15116021 | Name on file | Email address on file |
| 15197310 | Name on file | Email address on file |
| 13926571 | Name on file | Email address on file |
| 13604109 | Name on file | Email address on file |
| 15410146 | Name on file | Email address on file |
| 13977370 | Name on file | Email address on file |
| 15408430 | Name on file | Email address on file |
| 14601466 | Name on file | Email address on file |
| 14606754 | Name on file | Email address on file |
| 14606754 | Name on file | Email address on file |
| 15208019 | Name on file | Email address on file |
| 13383604 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14663227 | Name on file | Email address on file |
| 15388218 | Name on file | Email address on file |
| 14381129 | Name on file | Email address on file |
| 14505574 | Name on file | Email address on file |
| 15238265 | Name on file | Email address on file |
| 14987895 | Name on file | Email address on file |
| 13881650 | Name on file | Email address on file |
| 14114410 | Name on file | Email address on file |
| 13646825 | Name on file | Email address on file |
| 14083524 | Name on file | Email address on file |
| 14506164 | Name on file | Email address on file |
| 13598348 | Name on file | Email address on file |
| 14931675 | Name on file | Email address on file |
| 15062805 | Name on file | Email address on file |
| 15126676 | Name on file | Email address on file |
| 14199408 | Name on file | Email address on file |
| 13571908 | Name on file | Email address on file |
| 13394708 | Name on file | Email address on file |
| 13200773 | Name on file | Email address on file |
| 13594787 | Name on file | Email address on file |
| 14282450 | Name on file | Email address on file |
| 15393276 | Name on file | Email address on file |
| 15392830 | Name on file | Email address on file |
| 13198543 | Name on file | Email address on file |
| 15364837 | Name on file | Email address on file |
| 15076083 | Name on file | Email address on file |
| 15410331 | Name on file | Email address on file |
| 13198229 | Name on file | Email address on file |
| 13375716 | Name on file | Email address on file |
| 15389051 | Name on file | Email address on file |
| 15360940 | Name on file | Email address on file |
| 14138146 | Name on file | Email address on file |
| 13660455 | Name on file | Email address on file |
| 14245197 | Name on file | Email address on file |
| 15104620 | Name on file | Email address on file |
| 15409952 | Name on file | Email address on file |
| 15381170 | Name on file | Email address on file |
| 13664655 | Name on file | Email address on file |
| 14131947 | Name on file | Email address on file |
| 14655183 | Name on file | Email address on file |
| 13283424 | Name on file | Email address on file |
| 14087674 | Name on file | Email address on file |
| 14961702 | Name on file | Email address on file |
| 14642601 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13408714 | Name on file | Email address on file |
| 13586106 | Name on file | Email address on file |
| 13756782 | Name on file | Email address on file |
| 14604652 | Name on file | Email address on file |
| 14164828 | Name on file | Email address on file |
| 15139146 | Name on file | Email address on file |
| 13499960 | Name on file | Email address on file |
| 15366999 | Name on file | Email address on file |
| 13482734 | Name on file | Email address on file |
| 15362890 | Name on file | Email address on file |
| 14118812 | Name on file | Email address on file |
| 15401615 | Name on file | Email address on file |
| 15189331 | Name on file | Email address on file |
| 13602062 | Name on file | Email address on file |
| 15389772 | Name on file | Email address on file |
| 14241066 | Name on file | Email address on file |
| 15384037 | Name on file | Email address on file |
| 15161873 | Name on file | Email address on file |
| 14053201 | Name on file | Email address on file |
| 13245895 | Name on file | Email address on file |
| 13853955 | Name on file | Email address on file |
| 14615767 | Name on file | Email address on file |
| 14680593 | Name on file | Email address on file |
| 14680593 | Name on file | Email address on file |
| 14590121 | Name on file | Email address on file |
| 14590121 | Name on file | Email address on file |
| 13557658 | Name on file | Email address on file |
| 13753478 | Name on file | Email address on file |
| 15379150 | Name on file | Email address on file |
| 15193726 | Name on file | Email address on file |
| 14064881 | Name on file | Email address on file |
| 14250801 | Name on file | Email address on file |
| 15400222 | Name on file | Email address on file |
| 14295827 | Name on file | Email address on file |
| 13194203 | Name on file | Email address on file |
| 13904262 | Name on file | Email address on file |
| 14619336 | Name on file | Email address on file |
| 14946029 | Name on file | Email address on file |
| 14557793 | Name on file | Email address on file |
| 15375389 | Name on file | Email address on file |
| 14654225 | Name on file | Email address on file |
| 14012271 | Name on file | Email address on file |
| 15376080 | Name on file | Email address on file |
| 14215879 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14232817 | Name on file | Email address on file |
| 13977558 | Name on file | Email address on file |
| 13851025 | Name on file | Email address on file |
| 13992007 | Name on file | Email address on file |
| 15211432 | Name on file | Email address on file |
| 14055003 | Name on file | Email address on file |
| 13701176 | Name on file | Email address on file |
| 15099039 | Name on file | Email address on file |
| 15008908 | Name on file | Email address on file |
| 15400529 | Name on file | Email address on file |
| 13708411 | Name on file | Email address on file |
| 14648804 | Name on file | Email address on file |
| 14648804 | Name on file | Email address on file |
| 15403263 | Name on file | Email address on file |
| 15363281 | Name on file | Email address on file |
| 13285670 | Name on file | Email address on file |
| 15285977 | Name on file | Email address on file |
| 14960660 | Name on file | Email address on file |
| 13720778 | Name on file | Email address on file |
| 14087262 | Name on file | Email address on file |
| 15409605 | Name on file | Email address on file |
| 14384452 | Name on file | Email address on file |
| 13737105 | Name on file | Email address on file |
| 13364478 | Name on file | Email address on file |
| 15179345 | Name on file | Email address on file |
| 15365416 | Name on file | Email address on file |
| 14466188 | Name on file | Email address on file |
| 15396326 | Name on file | Email address on file |
| 15409772 | Name on file | Email address on file |
| 13230371 | Name on file | Email address on file |
| 14405410 | Name on file | Email address on file |
| 13799615 | Name on file | Email address on file |
| 13892352 | Name on file | Email address on file |
| 13511528 | Name on file | Email address on file |
| 14555586 | Name on file | Email address on file |
| 13183768 | Name on file | Email address on file |
| 13420937 | Name on file | Email address on file |
| 13217875 | Name on file | Email address on file |
| 15411046 | Name on file | Email address on file |
| 14269974 | Name on file | Email address on file |
| 14637521 | Name on file | Email address on file |
| 13940939 | Name on file | Email address on file |
| 15196541 | Name on file | Email address on file |
| 15168627 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13670734 | Name on file | Email address on file |
| 15220183 | Name on file | Email address on file |
| 15390441 | Name on file | Email address on file |
| 15039423 | Name on file | Email address on file |
| 15268405 | Name on file | Email address on file |
| 13531210 | Name on file | Email address on file |
| 14613699 | Name on file | Email address on file |
| 14613699 | Name on file | Email address on file |
| 14285521 | Name on file | Email address on file |
| 15135608 | Name on file | Email address on file |
| 15049214 | Name on file | Email address on file |
| 14300818 | Name on file | Email address on file |
| 15398698 | Name on file | Email address on file |
| 13472189 | Name on file | Email address on file |
| 15268428 | Name on file | Email address on file |
| 15160567 | Name on file | Email address on file |
| 15113756 | Name on file | Email address on file |
| 13267755 | Name on file | Email address on file |
| 14637415 | Name on file | Email address on file |
| 13707844 | Name on file | Email address on file |
| 14285199 | Name on file | Email address on file |
| 14364062 | Name on file | Email address on file |
| 15405982 | Name on file | Email address on file |
| 14304539 | Name on file | Email address on file |
| 13310314 | Name on file | Email address on file |
| 13950729 | Name on file | Email address on file |
| 14468424 | Name on file | Email address on file |
| 13817015 | Name on file | Email address on file |
| 14674058 | Name on file | Email address on file |
| 13217828 | Name on file | Email address on file |
| 13471714 | Name on file | Email address on file |
| 13531181 | Name on file | Email address on file |
| 13898332 | Name on file | Email address on file |
| 13680102 | Name on file | Email address on file |
| 13492192 | Name on file | Email address on file |
| 14153765 | Name on file | Email address on file |
| 15380667 | Name on file | Email address on file |
| 15156843 | Name on file | Email address on file |
| 14969120 | Name on file | Email address on file |
| 15377780 | Name on file | Email address on file |
| 14121235 | Name on file | Email address on file |
| 13877242 | Name on file | Email address on file |
| 13173505 | Name on file | Email address on file |
| 14046595 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14165903 | Name on file | Email address on file |
| 14909893 | Name on file | Email address on file |
| 15192885 | Name on file | Email address on file |
| 14405871 | Name on file | Email address on file |
| 13611924 | Name on file | Email address on file |
| 13534952 | Name on file | Email address on file |
| 15398023 | Name on file | Email address on file |
| 14473065 | Name on file | Email address on file |
| 14127279 | Name on file | Email address on file |
| 13400913 | Name on file | Email address on file |
| 14462730 | Name on file | Email address on file |
| 13974968 | Name on file | Email address on file |
| 14519680 | Name on file | Email address on file |
| 13439080 | Name on file | Email address on file |
| 14036344 | Name on file | Email address on file |
| 13391668 | Name on file | Email address on file |
| 13499753 | Name on file | Email address on file |
| 14062556 | Name on file | Email address on file |
| 15386428 | Name on file | Email address on file |
| 15395363 | Name on file | Email address on file |
| 15254322 | Name on file | Email address on file |
| 15374107 | Name on file | Email address on file |
| 15358419 | Name on file | Email address on file |
| 13296165 | Name on file | Email address on file |
| 13148008 | Name on file | Email address on file |
| 14919542 | Name on file | Email address on file |
| 13199479 | Name on file | Email address on file |
| 14979538 | Name on file | Email address on file |
| 15066288 | Name on file | Email address on file |
| 15266382 | Name on file | Email address on file |
| 14965236 | Name on file | Email address on file |
| 15042924 | Name on file | Email address on file |
| 13913461 | Name on file | Email address on file |
| 15400500 | Name on file | Email address on file |
| 14083680 | Name on file | Email address on file |
| 13314788 | Name on file | Email address on file |
| 13605377 | Name on file | Email address on file |
| 15412425 | Name on file | Email address on file |
| 13353299 | Name on file | Email address on file |
| 13732717 | Name on file | Email address on file |
| 15181861 | Name on file | Email address on file |
| 15151722 | Name on file | Email address on file |
| 14936108 | Name on file | Email address on file |
| 15180063 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13577982 | Name on file | Email address on file |
| 13245701 | Name on file | Email address on file |
| 15382556 | Name on file | Email address on file |
| 14534586 | Name on file | Email address on file |
| 15080379 | Name on file | Email address on file |
| 15367650 | Name on file | Email address on file |
| 13947483 | Name on file | Email address on file |
| 13948433 | Name on file | Email address on file |
| 14597687 | Name on file | Email address on file |
| 14222796 | Name on file | Email address on file |
| 15370411 | Name on file | Email address on file |
| 14053777 | Name on file | Email address on file |
| 14263612 | Name on file | Email address on file |
| 13199545 | Name on file | Email address on file |
| 15411633 | Name on file | Email address on file |
| 13149520 | Name on file | Email address on file |
| 14897375 | Name on file | Email address on file |
| 14981928 | Name on file | Email address on file |
| 14620806 | Name on file | Email address on file |
| 14289187 | Name on file | Email address on file |
| 14161443 | Name on file | Email address on file |
| 15189950 | Name on file | Email address on file |
| 15029538 | Name on file | Email address on file |
| 15000248 | Name on file | Email address on file |
| 13486289 | Name on file | Email address on file |
| 15215140 | Name on file | Email address on file |
| 13587267 | Name on file | Email address on file |
| 15156270 | Name on file | Email address on file |
| 15403472 | Name on file | Email address on file |
| 13418011 | Name on file | Email address on file |
| 15257866 | Name on file | Email address on file |
| 14105350 | Name on file | Email address on file |
| 15288426 | Name on file | Email address on file |
| 15016945 | Name on file | Email address on file |
| 15411650 | Name on file | Email address on file |
| 14217299 | Name on file | Email address on file |
| 14223425 | Name on file | Email address on file |
| 14899348 | Name on file | Email address on file |
| 13853332 | Name on file | Email address on file |
| 13398196 | Name on file | Email address on file |
| 13993604 | Name on file | Email address on file |
| 13210567 | Name on file | Email address on file |
| 14000947 | Name on file | Email address on file |
| 15378395 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13914295 | Name on file | Email address on file |
| 13415718 | Name on file | Email address on file |
| 15006675 | Name on file | Email address on file |
| 15007807 | Name on file | Email address on file |
| 13169122 | Name on file | Email address on file |
| 13393693 | Name on file | Email address on file |
| 13360946 | Name on file | Email address on file |
| 15025332 | Name on file | Email address on file |
| 15094598 | Name on file | Email address on file |
| 13320332 | Name on file | Email address on file |
| 15133098 | Name on file | Email address on file |
| 13177504 | Name on file | Email address on file |
| 14424257 | Name on file | Email address on file |
| 15116350 | Name on file | Email address on file |
| 15198265 | Name on file | Email address on file |
| 14043251 | Name on file | Email address on file |
| 13952388 | Name on file | Email address on file |
| 15366890 | Name on file | Email address on file |
| 15363831 | Name on file | Email address on file |
| 15137292 | Name on file | Email address on file |
| 13776948 | Name on file | Email address on file |
| 14661121 | Name on file | Email address on file |
| 15094075 | Name on file | Email address on file |
| 13197658 | Name on file | Email address on file |
| 14967982 | Name on file | Email address on file |
| 13723401 | Name on file | Email address on file |
| 15279784 | Name on file | Email address on file |
| 15006314 | Name on file | Email address on file |
| 15411408 | Name on file | Email address on file |
| 13687117 | Name on file | Email address on file |
| 15409875 | Name on file | Email address on file |
| 14955651 | Name on file | Email address on file |
| 13735829 | Name on file | Email address on file |
| 14900478 | Name on file | Email address on file |
| 15396353 | Name on file | Email address on file |
| 15410121 | Name on file | Email address on file |
| 15378069 | Name on file | Email address on file |
| 15410951 | Name on file | Email address on file |
| 14270599 | Name on file | Email address on file |
| 14326434 | Name on file | Email address on file |
| 15391610 | Name on file | Email address on file |
| 15410306 | Name on file | Email address on file |
| 15157869 | Name on file | Email address on file |
| 13914336 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15209988 | Name on file | Email address on file |
| 14027379 | Name on file | Email address on file |
| 15408759 | Name on file | Email address on file |
| 15372313 | Name on file | Email address on file |
| 15365770 | Name on file | Email address on file |
| 14607116 | Name on file | Email address on file |
| 14978708 | Name on file | Email address on file |
| 14090867 | Name on file | Email address on file |
| 15391994 | Name on file | Email address on file |
| 14155250 | Name on file | Email address on file |
| 15401594 | Name on file | Email address on file |
| 14505189 | Name on file | Email address on file |
| 15401142 | Name on file | Email address on file |
| 13873676 | Name on file | Email address on file |
| 14659101 | Name on file | Email address on file |
| 14659101 | Name on file | Email address on file |
| 15393194 | Name on file | Email address on file |
| 13851181 | Name on file | Email address on file |
| 14293501 | Name on file | Email address on file |
| 13633326 | Name on file | Email address on file |
| 15212968 | Name on file | Email address on file |
| 13234831 | Name on file | Email address on file |
| 13745474 | Name on file | Email address on file |
| 14133532 | Name on file | Email address on file |
| 15007635 | Name on file | Email address on file |
| 13579163 | Name on file | Email address on file |
| 14665028 | Name on file | Email address on file |
| 15404881 | Name on file | Email address on file |
| 15374179 | Name on file | Email address on file |
| 13521421 | Name on file | Email address on file |
| 13286278 | Name on file | Email address on file |
| 14990710 | Name on file | Email address on file |
| 13776979 | Name on file | Email address on file |
| 13405704 | Name on file | Email address on file |
| 15385130 | Name on file | Email address on file |
| 13336289 | Name on file | Email address on file |
| 13802874 | Name on file | Email address on file |
| 13607118 | Name on file | Email address on file |
| 13566246 | Name on file | Email address on file |
| 13879078 | Name on file | Email address on file |
| 13824923 | Name on file | Email address on file |
| 14013901 | Name on file | Email address on file |
| 14532563 | Name on file | Email address on file |
| 13784336 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15286614 | Name on file | Email address on file |
| 15111916 | Name on file | Email address on file |
| 15407251 | Name on file | Email address on file |
| 13223083 | Name on file | Email address on file |
| 14441441 | Name on file | Email address on file |
| 15066224 | Name on file | Email address on file |
| 14225142 | Name on file | Email address on file |
| 15370831 | Name on file | Email address on file |
| 13682499 | Name on file | Email address on file |
| 15129766 | Name on file | Email address on file |
| 14228995 | Name on file | Email address on file |
| 13316948 | Name on file | Email address on file |
| 14430520 | Name on file | Email address on file |
| 15064047 | Name on file | Email address on file |
| 14453939 | Name on file | Email address on file |
| 15251162 | Name on file | Email address on file |
| 14592323 | Name on file | Email address on file |
| 13881015 | Name on file | Email address on file |
| 15009087 | Name on file | Email address on file |
| 14663652 | Name on file | Email address on file |
| 13935897 | Name on file | Email address on file |
| 15386888 | Name on file | Email address on file |
| 14947356 | Name on file | Email address on file |
| 13767689 | Name on file | Email address on file |
| 15411185 | Name on file | Email address on file |
| 14590569 | Name on file | Email address on file |
| 15393249 | Name on file | Email address on file |
| 13383243 | Name on file | Email address on file |
| 13702613 | Name on file | Email address on file |
| 15405080 | Name on file | Email address on file |
| 13879109 | Name on file | Email address on file |
| 13595159 | Name on file | Email address on file |
| 15376313 | Name on file | Email address on file |
| 14933493 | Name on file | Email address on file |
| 15391383 | Name on file | Email address on file |
| 13596095 | Name on file | Email address on file |
| 15123531 | Name on file | Email address on file |
| 13984033 | Name on file | Email address on file |
| 13460486 | Name on file | Email address on file |
| 15263576 | Name on file | Email address on file |
| 15401080 | Name on file | Email address on file |
| 14949859 | Name on file | Email address on file |
| 14608087 | Name on file | Email address on file |
| 13686857 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14193626 | Name on file | Email address on file |
| 14117795 | Name on file | Email address on file |
| 14070616 | Name on file | Email address on file |
| 14072819 | Name on file | Email address on file |
| 13564614 | Name on file | Email address on file |
| 15125128 | Name on file | Email address on file |
| 15401447 | Name on file | Email address on file |
| 13169957 | Name on file | Email address on file |
| 14512059 | Name on file | Email address on file |
| 13401047 | Name on file | Email address on file |
| 13643145 | Name on file | Email address on file |
| 13642957 | Name on file | Email address on file |
| 14050929 | Name on file | Email address on file |
| 14447528 | Name on file | Email address on file |
| 15361101 | Name on file | Email address on file |
| 13879407 | Name on file | Email address on file |
| 14395850 | Name on file | Email address on file |
| 13631665 | Name on file | Email address on file |
| 15054963 | Name on file | Email address on file |
| 13485436 | Name on file | Email address on file |
| 14148784 | Name on file | Email address on file |
| 13330251 | Name on file | Email address on file |
| 14900436 | Name on file | Email address on file |
| 15217947 | Name on file | Email address on file |
| 15391856 | Name on file | Email address on file |
| 13960264 | Name on file | Email address on file |
| 13342564 | Name on file | Email address on file |
| 15200149 | Name on file | Email address on file |
| 13911161 | Name on file | Email address on file |
| 14323554 | Name on file | Email address on file |
| 13317861 | Name on file | Email address on file |
| 13346606 | Name on file | Email address on file |
| 15389198 | Name on file | Email address on file |
| 15069501 | Name on file | Email address on file |
| 15149791 | Name on file | Email address on file |
| 13279904 | Name on file | Email address on file |
| 13625279 | Name on file | Email address on file |
| 14941833 | Name on file | Email address on file |
| 15555872 | Name on file | Email address on file |
| 15401399 | Name on file | Email address on file |
| 13363567 | Name on file | Email address on file |
| 14648310 | Name on file | Email address on file |
| 14648310 | Name on file | Email address on file |
| 13785094 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13811808 | Name on file | Email address on file |
| 14636962 | Name on file | Email address on file |
| 14636962 | Name on file | Email address on file |
| 13328086 | Name on file | Email address on file |
| 13957756 | Name on file | Email address on file |
| 14938601 | Name on file | Email address on file |
| 13965747 | Name on file | Email address on file |
| 14645512 | Name on file | Email address on file |
| 13144683 | Name on file | Email address on file |
| 15378780 | Name on file | Email address on file |
| 13236268 | Name on file | Email address on file |
| 13572731 | Name on file | Email address on file |
| 15264033 | Name on file | Email address on file |
| 14915780 | Name on file | Email address on file |
| 14021068 | Name on file | Email address on file |
| 15359563 | Name on file | Email address on file |
| 15412242 | Name on file | Email address on file |
| 15387543 | Name on file | Email address on file |
| 14897966 | Name on file | Email address on file |
| 15371676 | Name on file | Email address on file |
| 15043288 | Name on file | Email address on file |
| 15101860 | Name on file | Email address on file |
| 15392962 | Name on file | Email address on file |
| 14450525 | Name on file | Email address on file |
| 13561339 | Name on file | Email address on file |
| 15115723 | Name on file | Email address on file |
| 13312848 | Name on file | Email address on file |
| 13937195 | Name on file | Email address on file |
| 13336353 | Name on file | Email address on file |
| 15022303 | Name on file | Email address on file |
| 14363088 | Name on file | Email address on file |
| 13910742 | Name on file | Email address on file |
| 13695167 | Name on file | Email address on file |
| 15364361 | Name on file | Email address on file |
| 13561867 | Name on file | Email address on file |
| 13440030 | Name on file | Email address on file |
| 15085372 | Name on file | Email address on file |
| 13732802 | Name on file | Email address on file |
| 14639943 | Name on file | Email address on file |
| 13939788 | Name on file | Email address on file |
| 15011321 | Name on file | Email address on file |
| 13501490 | Name on file | Email address on file |
| 14557807 | Name on file | Email address on file |
| 14557807 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15371234 | Name on file | Email address on file |
| 15376570 | Name on file | Email address on file |
| 13986973 | Name on file | Email address on file |
| 15368793 | Name on file | Email address on file |
| 13272723 | Name on file | Email address on file |
| 13290945 | Name on file | Email address on file |
| 14559062 | Name on file | Email address on file |
| 15409184 | Name on file | Email address on file |
| 15377526 | Name on file | Email address on file |
| 14257685 | Name on file | Email address on file |
| 15080777 | Name on file | Email address on file |
| 14176880 | Name on file | Email address on file |
| 15130603 | Name on file | Email address on file |
| 13216127 | Name on file | Email address on file |
| 13449706 | Name on file | Email address on file |
| 15236858 | Name on file | Email address on file |
| 14290543 | Name on file | Email address on file |
| 14286356 | Name on file | Email address on file |
| 13577231 | Name on file | Email address on file |
| 13587947 | Name on file | Email address on file |
| 14996986 | Name on file | Email address on file |
| 15065122 | Name on file | Email address on file |
| 15385761 | Name on file | Email address on file |
| 14651965 | Name on file | Email address on file |
| 15362074 | Name on file | Email address on file |
| 14606446 | Name on file | Email address on file |
| 15401527 | Name on file | Email address on file |
| 14915214 | Name on file | Email address on file |
| 14391594 | Name on file | Email address on file |
| 14041153 | Name on file | Email address on file |
| 15013368 | Name on file | Email address on file |
| 14645678 | Name on file | Email address on file |
| 13889382 | Name on file | Email address on file |
| 13333296 | Name on file | Email address on file |
| 15195087 | Name on file | Email address on file |
| 13853306 | Name on file | Email address on file |
| 14651199 | Name on file | Email address on file |
| 15410396 | Name on file | Email address on file |
| 13414718 | Name on file | Email address on file |
| 13681875 | Name on file | Email address on file |
| 14680680 | Name on file | Email address on file |
| 13564249 | Name on file | Email address on file |
| 15271555 | Name on file | Email address on file |
| 13913074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13270693 | Name on file | Email address on file |
| 15232885 | Name on file | Email address on file |
| 14178316 | Name on file | Email address on file |
| 15001195 | Name on file | Email address on file |
| 15022534 | Name on file | Email address on file |
| 15398896 | Name on file | Email address on file |
| 14658809 | Name on file | Email address on file |
| 14658809 | Name on file | Email address on file |
| 14195501 | Name on file | Email address on file |
| 14203453 | Name on file | Email address on file |
| 15399789 | Name on file | Email address on file |
| 14045948 | Name on file | Email address on file |
| 14093789 | Name on file | Email address on file |
| 13505267 | Name on file | Email address on file |
| 14036913 | Name on file | Email address on file |
| 15055974 | Name on file | Email address on file |
| 14287072 | Name on file | Email address on file |
| 13257109 | Name on file | Email address on file |
| 15410067 | Name on file | Email address on file |
| 14904264 | Name on file | Email address on file |
| 15379042 | Name on file | Email address on file |
| 13310539 | Name on file | Email address on file |
| 13186403 | Name on file | Email address on file |
| 15059556 | Name on file | Email address on file |
| 14906711 | Name on file | Email address on file |
| 14614768 | Name on file | Email address on file |
| 14653613 | Name on file | Email address on file |
| 14601137 | Name on file | Email address on file |
| 13831181 | Name on file | Email address on file |
| 14248305 | Name on file | Email address on file |
| 13314376 | Name on file | Email address on file |
| 15030232 | Name on file | Email address on file |
| 13581679 | Name on file | Email address on file |
| 14104597 | Name on file | Email address on file |
| 15372668 | Name on file | Email address on file |
| 13444742 | Name on file | Email address on file |
| 15393165 | Name on file | Email address on file |
| 13989613 | Name on file | Email address on file |
| 13836041 | Name on file | Email address on file |
| 15393163 | Name on file | Email address on file |
| 13834519 | Name on file | Email address on file |
| 14168550 | Name on file | Email address on file |
| 14969874 | Name on file | Email address on file |
| 13178740 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13749766 | Name on file | Email address on file |
| 13741475 | Name on file | Email address on file |
| 14057082 | Name on file | Email address on file |
| 13244064 | Name on file | Email address on file |
| 13414777 | Name on file | Email address on file |
| 13315061 | Name on file | Email address on file |
| 14453584 | Name on file | Email address on file |
| 15379131 | Name on file | Email address on file |
| 15039635 | Name on file | Email address on file |
| 14215111 | Name on file | Email address on file |
| 14350985 | Name on file | Email address on file |
| 15210245 | Name on file | Email address on file |
| 14187686 | Name on file | Email address on file |
| 15195658 | Name on file | Email address on file |
| 13788514 | Name on file | Email address on file |
| 14488680 | Name on file | Email address on file |
| 15000998 | Name on file | Email address on file |
| 13602679 | Name on file | Email address on file |
| 14131687 | Name on file | Email address on file |
| 13634496 | Name on file | Email address on file |
| 15372663 | Name on file | Email address on file |
| 15386424 | Name on file | Email address on file |
| 13515832 | Name on file | Email address on file |
| 13167286 | Name on file | Email address on file |
| 14667636 | Name on file | Email address on file |
| 14667636 | Name on file | Email address on file |
| 15373700 | Name on file | Email address on file |
| 15379121 | Name on file | Email address on file |
| 13474411 | Name on file | Email address on file |
| 14547778 | Name on file | Email address on file |
| 13932999 | Name on file | Email address on file |
| 13970867 | Name on file | Email address on file |
| 15231650 | Name on file | Email address on file |
| 14559718 | Name on file | Email address on file |
| 14559718 | Name on file | Email address on file |
| 13284618 | Name on file | Email address on file |
| 15398154 | Name on file | Email address on file |
| 14641579 | Name on file | Email address on file |
| 13382482 | Name on file | Email address on file |
| 15370293 | Name on file | Email address on file |
| 15411616 | Name on file | Email address on file |
| 15150346 | Name on file | Email address on file |
| 13680251 | Name on file | Email address on file |
| 14296060 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13867873 | Name on file | Email address on file |
| 14962267 | Name on file | Email address on file |
| 13643596 | Name on file | Email address on file |
| 13543001 | Name on file | Email address on file |
| 15408586 | Name on file | Email address on file |
| 14921587 | Name on file | Email address on file |
| 15361596 | Name on file | Email address on file |
| 13322806 | Name on file | Email address on file |
| 15403951 | Name on file | Email address on file |
| 14947575 | Name on file | Email address on file |
| 15008745 | Name on file | Email address on file |
| 15412282 | Name on file | Email address on file |
| 15071595 | Name on file | Email address on file |
| 15128777 | Name on file | Email address on file |
| 15050960 | Name on file | Email address on file |
| 15121040 | Name on file | Email address on file |
| 13345734 | Name on file | Email address on file |
| 13340235 | Name on file | Email address on file |
| 13359820 | Name on file | Email address on file |
| 15407709 | Name on file | Email address on file |
| 13274744 | Name on file | Email address on file |
| 14899044 | Name on file | Email address on file |
| 14007020 | Name on file | Email address on file |
| 13193432 | Name on file | Email address on file |
| 15270787 | Name on file | Email address on file |
| 15250548 | Name on file | Email address on file |
| 14175394 | Name on file | Email address on file |
| 14015618 | Name on file | Email address on file |
| 15373964 | Name on file | Email address on file |
| 15365964 | Name on file | Email address on file |
| 15399216 | Name on file | Email address on file |
| 14641190 | Name on file | Email address on file |
| 15411047 | Name on file | Email address on file |
| 13685311 | Name on file | Email address on file |
| 14556138 | Name on file | Email address on file |
| 15132771 | Name on file | Email address on file |
| 13377790 | Name on file | Email address on file |
| 14191403 | Name on file | Email address on file |
| 13178972 | Name on file | Email address on file |
| 13583780 | Name on file | Email address on file |
| 13166566 | Name on file | Email address on file |
| 13506821 | Name on file | Email address on file |
| 13737937 | Name on file | Email address on file |
| 13422809 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13227289 | Name on file | Email address on file |
| 13678455 | Name on file | Email address on file |
| 14904534 | Name on file | Email address on file |
| 14082002 | Name on file | Email address on file |
| 15402813 | Name on file | Email address on file |
| 13883417 | Name on file | Email address on file |
| 15384062 | Name on file | Email address on file |
| 14120035 | Name on file | Email address on file |
| 13525451 | Name on file | Email address on file |
| 14299468 | Name on file | Email address on file |
| 14915373 | Name on file | Email address on file |
| 15400002 | Name on file | Email address on file |
| 14083697 | Name on file | Email address on file |
| 14304784 | Name on file | Email address on file |
| 15366188 | Name on file | Email address on file |
| 15162554 | Name on file | Email address on file |
| 14927670 | Name on file | Email address on file |
| 15400605 | Name on file | Email address on file |
| 15127282 | Name on file | Email address on file |
| 15409129 | Name on file | Email address on file |
| 15404618 | Name on file | Email address on file |
| 15369750 | Name on file | Email address on file |
| 15285716 | Name on file | Email address on file |
| 13924065 | Name on file | Email address on file |
| 14004563 | Name on file | Email address on file |
| 13844310 | Name on file | Email address on file |
| 15097529 | Name on file | Email address on file |
| 15409334 | Name on file | Email address on file |
| 13167257 | Name on file | Email address on file |
| 14032475 | Name on file | Email address on file |
| 15409818 | Name on file | Email address on file |
| 13589047 | Name on file | Email address on file |
| 15092125 | Name on file | Email address on file |
| 14266906 | Name on file | Email address on file |
| 13258856 | Name on file | Email address on file |
| 14050785 | Name on file | Email address on file |
| 14639552 | Name on file | Email address on file |
| 15002018 | Name on file | Email address on file |
| 13758804 | Name on file | Email address on file |
| 15403631 | Name on file | Email address on file |
| 15394589 | Name on file | Email address on file |
| 14932128 | Name on file | Email address on file |
| 15400291 | Name on file | Email address on file |
| 13263737 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549155 | Name on file | Email address on file |
| 13983532 | Name on file | Email address on file |
| 15038468 | Name on file | Email address on file |
| 15393231 | Name on file | Email address on file |
| 13165094 | Name on file | Email address on file |
| 15372724 | Name on file | Email address on file |
| 15023709 | Name on file | Email address on file |
| 14643644 | Name on file | Email address on file |
| 13825342 | Name on file | Email address on file |
| 13620452 | Name on file | Email address on file |
| 15381431 | Name on file | Email address on file |
| 14599811 | Name on file | Email address on file |
| 15248610 | Name on file | Email address on file |
| 15378673 | Name on file | Email address on file |
| 15382845 | Name on file | Email address on file |
| 15373939 | Name on file | Email address on file |
| 13686283 | Name on file | Email address on file |
| 14580257 | Name on file | Email address on file |
| 15173210 | Name on file | Email address on file |
| 14115714 | Name on file | Email address on file |
| 14141558 | Name on file | Email address on file |
| 13241271 | Name on file | Email address on file |
| 15395455 | Name on file | Email address on file |
| 15380967 | Name on file | Email address on file |
| 15365161 | Name on file | Email address on file |
| 13144503 | Name on file | Email address on file |
| 14921054 | Name on file | Email address on file |
| 13704989 | Name on file | Email address on file |
| 13451557 | Name on file | Email address on file |
| 15405048 | Name on file | Email address on file |
| 15409935 | Name on file | Email address on file |
| 15066936 | Name on file | Email address on file |
| 13223766 | Name on file | Email address on file |
| 14600763 | Name on file | Email address on file |
| 14600763 | Name on file | Email address on file |
| 15077091 | Name on file | Email address on file |
| 13657881 | Name on file | Email address on file |
| 15183135 | Name on file | Email address on file |
| 15365059 | Name on file | Email address on file |
| 13854741 | Name on file | Email address on file |
| 15375701 | Name on file | Email address on file |
| 13661106 | Name on file | Email address on file |
| 15391516 | Name on file | Email address on file |
| 14120296 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15370214 | Name on file | Email address on file |
| 15192893 | Name on file | Email address on file |
| 15410138 | Name on file | Email address on file |
| 15401328 | Name on file | Email address on file |
| 14936539 | Name on file | Email address on file |
| 15398320 | Name on file | Email address on file |
| 13776862 | Name on file | Email address on file |
| 14985281 | Name on file | Email address on file |
| 13632595 | Name on file | Email address on file |
| 13622601 | Name on file | Email address on file |
| 13286370 | Name on file | Email address on file |
| 15382477 | Name on file | Email address on file |
| 14986952 | Name on file | Email address on file |
| 15377461 | Name on file | Email address on file |
| 15182549 | Name on file | Email address on file |
| 14128963 | Name on file | Email address on file |
| 13151772 | Name on file | Email address on file |
| 14276875 | Name on file | Email address on file |
| 14662853 | Name on file | Email address on file |
| 14662853 | Name on file | Email address on file |
| 15109215 | Name on file | Email address on file |
| 15378973 | Name on file | Email address on file |
| 15389316 | Name on file | Email address on file |
| 15193184 | Name on file | Email address on file |
| 15398871 | Name on file | Email address on file |
| 15064005 | Name on file | Email address on file |
| 15390830 | Name on file | Email address on file |
| 15129685 | Name on file | Email address on file |
| 13862033 | Name on file | Email address on file |
| 15075984 | Name on file | Email address on file |
| 13165815 | Name on file | Email address on file |
| 14168438 | Name on file | Email address on file |
| 13504735 | Name on file | Email address on file |
| 13893806 | Name on file | Email address on file |
| 13266680 | Name on file | Email address on file |
| 14251494 | Name on file | Email address on file |
| 13604112 | Name on file | Email address on file |
| 15387334 | Name on file | Email address on file |
| 15256776 | Name on file | Email address on file |
| 15145728 | Name on file | Email address on file |
| 14604991 | Name on file | Email address on file |
| 14604991 | Name on file | Email address on file |
| 15394943 | Name on file | Email address on file |
| 14933771 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13526255 | Name on file | Email address on file |
| 14288356 | Name on file | Email address on file |
| 13414148 | Name on file | Email address on file |
| 14949253 | Name on file | Email address on file |
| 15408995 | Name on file | Email address on file |
| 13291306 | Name on file | Email address on file |
| 15372996 | Name on file | Email address on file |
| 13630637 | Name on file | Email address on file |
| 15181587 | Name on file | Email address on file |
| 14208438 | Name on file | Email address on file |
| 13969787 | Name on file | Email address on file |
| 13391437 | Name on file | Email address on file |
| 13199513 | Name on file | Email address on file |
| 14163603 | Name on file | Email address on file |
| 15277903 | Name on file | Email address on file |
| 13735806 | Name on file | Email address on file |
| 15004579 | Name on file | Email address on file |
| 13345017 | Name on file | Email address on file |
| 15380174 | Name on file | Email address on file |
| 14265386 | Name on file | Email address on file |
| 13203214 | Name on file | Email address on file |
| 15062826 | Name on file | Email address on file |
| 15091677 | Name on file | Email address on file |
| 14903373 | Name on file | Email address on file |
| 13770540 | Name on file | Email address on file |
| 14008130 | Name on file | Email address on file |
| 14236688 | Name on file | Email address on file |
| 14053102 | Name on file | Email address on file |
| 15152611 | Name on file | Email address on file |
| 13631934 | Name on file | Email address on file |
| 14607937 | Name on file | Email address on file |
| 15388885 | Name on file | Email address on file |
| 14116661 | Name on file | Email address on file |
| 13773413 | Name on file | Email address on file |
| 14163677 | Name on file | Email address on file |
| 14609543 | Name on file | Email address on file |
| 14580063 | Name on file | Email address on file |
| 15089625 | Name on file | Email address on file |
| 15279855 | Name on file | Email address on file |
| 13911524 | Name on file | Email address on file |
| 13511692 | Name on file | Email address on file |
| 14635232 | Name on file | Email address on file |
| 13779075 | Name on file | Email address on file |
| 15364510 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15404008 | Name on file | Email address on file |
| 14281739 | Name on file | Email address on file |
| 14926192 | Name on file | Email address on file |
| 13341617 | Name on file | Email address on file |
| 14127313 | Name on file | Email address on file |
| 13773733 | Name on file | Email address on file |
| 14661528 | Name on file | Email address on file |
| 13703069 | Name on file | Email address on file |
| 13165618 | Name on file | Email address on file |
| 15269565 | Name on file | Email address on file |
| 14026556 | Name on file | Email address on file |
| 15366542 | Name on file | Email address on file |
| 15128107 | Name on file | Email address on file |
| 15068407 | Name on file | Email address on file |
| 13743551 | Name on file | Email address on file |
| 15012232 | Name on file | Email address on file |
| 13857439 | Name on file | Email address on file |
| 13200416 | Name on file | Email address on file |
| 15380994 | Name on file | Email address on file |
| 13848190 | Name on file | Email address on file |
| 14687904 | Name on file | Email address on file |
| 14254783 | Name on file | Email address on file |
| 14206609 | Name on file | Email address on file |
| 14165435 | Name on file | Email address on file |
| 15388887 | Name on file | Email address on file |
| 14049468 | Name on file | Email address on file |
| 15020329 | Name on file | Email address on file |
| 13154286 | Name on file | Email address on file |
| 15102698 | Name on file | Email address on file |
| 13476962 | Name on file | Email address on file |
| 15182721 | Name on file | Email address on file |
| 15205027 | Name on file | Email address on file |
| 15221587 | Name on file | Email address on file |
| 14494770 | Name on file | Email address on file |
| 13751874 | Name on file | Email address on file |
| 15183372 | Name on file | Email address on file |
| 15228535 | Name on file | Email address on file |
| 15025138 | Name on file | Email address on file |
| 15360628 | Name on file | Email address on file |
| 13778924 | Name on file | Email address on file |
| 13513421 | Name on file | Email address on file |
| 13333175 | Name on file | Email address on file |
| 15397729 | Name on file | Email address on file |
| 13205991 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13229547 | Name on file | Email address on file |
| 15058775 | Name on file | Email address on file |
| 15096994 | Name on file | Email address on file |
| 15381535 | Name on file | Email address on file |
| 13994114 | Name on file | Email address on file |
| 13525010 | Name on file | Email address on file |
| 14193637 | Name on file | Email address on file |
| 14547791 | Name on file | Email address on file |
| 15367477 | Name on file | Email address on file |
| 15108575 | Name on file | Email address on file |
| 13223955 | Name on file | Email address on file |
| 15390154 | Name on file | Email address on file |
| 14219096 | Name on file | Email address on file |
| 14618443 | Name on file | Email address on file |
| 13625073 | Name on file | Email address on file |
| 15376159 | Name on file | Email address on file |
| 15162839 | Name on file | Email address on file |
| 15236376 | Name on file | Email address on file |
| 15100483 | Name on file | Email address on file |
| 14227437 | Name on file | Email address on file |
| 15391706 | Name on file | Email address on file |
| 13815890 | Name on file | Email address on file |
| 13681807 | Name on file | Email address on file |
| 15382842 | Name on file | Email address on file |
| 15408557 | Name on file | Email address on file |
| 14170798 | Name on file | Email address on file |
| 14115030 | Name on file | Email address on file |
| 15404616 | Name on file | Email address on file |
| 15378558 | Name on file | Email address on file |
| 13323609 | Name on file | Email address on file |
| 15365575 | Name on file | Email address on file |
| 13361136 | Name on file | Email address on file |
| 13947888 | Name on file | Email address on file |
| 13402194 | Name on file | Email address on file |
| 14661936 | Name on file | Email address on file |
| 14661936 | Name on file | Email address on file |
| 15115680 | Name on file | Email address on file |
| 15153466 | Name on file | Email address on file |
| 15081672 | Name on file | Email address on file |
| 13148864 | Name on file | Email address on file |
| 14900187 | Name on file | Email address on file |
| 15380102 | Name on file | Email address on file |
| 14900315 | Name on file | Email address on file |
| 13391778 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13719947 | Name on file | Email address on file |
| 14661843 | Name on file | Email address on file |
| 14930407 | Name on file | Email address on file |
| 13833841 | Name on file | Email address on file |
| 14981734 | Name on file | Email address on file |
| 15004389 | Name on file | Email address on file |
| 15383990 | Name on file | Email address on file |
| 14063497 | Name on file | Email address on file |
| 13611385 | Name on file | Email address on file |
| 14637499 | Name on file | Email address on file |
| 13206274 | Name on file | Email address on file |
| 15014738 | Name on file | Email address on file |
| 13429921 | Name on file | Email address on file |
| 15406329 | Name on file | Email address on file |
| 14904300 | Name on file | Email address on file |
| 13445114 | Name on file | Email address on file |
| 13788854 | Name on file | Email address on file |
| 14640555 | Name on file | Email address on file |
| 14640555 | Name on file | Email address on file |
| 15130605 | Name on file | Email address on file |
| 15172107 | Name on file | Email address on file |
| 13967396 | Name on file | Email address on file |
| 13515719 | Name on file | Email address on file |
| 13160135 | Name on file | Email address on file |
| 13588774 | Name on file | Email address on file |
| 13661557 | Name on file | Email address on file |
| 15135963 | Name on file | Email address on file |
| 13739528 | Name on file | Email address on file |
| 15037726 | Name on file | Email address on file |
| 13790107 | Name on file | Email address on file |
| 13848142 | Name on file | Email address on file |
| 15364054 | Name on file | Email address on file |
| 13541690 | Name on file | Email address on file |
| 15067728 | Name on file | Email address on file |
| 15381718 | Name on file | Email address on file |
| 15409739 | Name on file | Email address on file |
| 14640815 | Name on file | Email address on file |
| 15412086 | Name on file | Email address on file |
| 15000493 | Name on file | Email address on file |
| 15385873 | Name on file | Email address on file |
| 15384513 | Name on file | Email address on file |
| 15394944 | Name on file | Email address on file |
| 13825886 | Name on file | Email address on file |
| 15221781 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13851107 | Name on file | Email address on file |
| 15366847 | Name on file | Email address on file |
| 15184167 | Name on file | Email address on file |
| 13982110 | Name on file | Email address on file |
| 13230282 | Name on file | Email address on file |
| 15035958 | Name on file | Email address on file |
| 14555222 | Name on file | Email address on file |
| 14045108 | Name on file | Email address on file |
| 13202877 | Name on file | Email address on file |
| 15039928 | Name on file | Email address on file |
| 15369747 | Name on file | Email address on file |
| 15008386 | Name on file | Email address on file |
| 15124688 | Name on file | Email address on file |
| 14098039 | Name on file | Email address on file |
| 14214693 | Name on file | Email address on file |
| 15364469 | Name on file | Email address on file |
| 15017449 | Name on file | Email address on file |
| 14122855 | Name on file | Email address on file |
| 13790467 | Name on file | Email address on file |
| 14181041 | Name on file | Email address on file |
| 15140333 | Name on file | Email address on file |
| 15078358 | Name on file | Email address on file |
| 15402988 | Name on file | Email address on file |
| 13353269 | Name on file | Email address on file |
| 15362207 | Name on file | Email address on file |
| 14307426 | Name on file | Email address on file |
| 14406452 | Name on file | Email address on file |
| 15176546 | Name on file | Email address on file |
| 14136074 | Name on file | Email address on file |
| 14605950 | Name on file | Email address on file |
| 14368902 | Name on file | Email address on file |
| 15122112 | Name on file | Email address on file |
| 15028033 | Name on file | Email address on file |
| 15112904 | Name on file | Email address on file |
| 13455331 | Name on file | Email address on file |
| 15087365 | Name on file | Email address on file |
| 15040072 | Name on file | Email address on file |
| 15145340 | Name on file | Email address on file |
| 15018928 | Name on file | Email address on file |
| 15132181 | Name on file | Email address on file |
| 13362844 | Name on file | Email address on file |
| 15405928 | Name on file | Email address on file |
| 13217435 | Name on file | Email address on file |
| 15041905 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15402885 | Name on file | Email address on file |
| 14676748 | Name on file | Email address on file |
| 14987794 | Name on file | Email address on file |
| 14921630 | Name on file | Email address on file |
| 13207645 | Name on file | Email address on file |
| 14088110 | Name on file | Email address on file |
| 14938907 | Name on file | Email address on file |
| 15385959 | Name on file | Email address on file |
| 13179366 | Name on file | Email address on file |
| 14984248 | Name on file | Email address on file |
| 14936495 | Name on file | Email address on file |
| 14965128 | Name on file | Email address on file |
| 13181737 | Name on file | Email address on file |
| 14272252 | Name on file | Email address on file |
| 13693846 | Name on file | Email address on file |
| 14234542 | Name on file | Email address on file |
| 14179092 | Name on file | Email address on file |
| 13678479 | Name on file | Email address on file |
| 13825287 | Name on file | Email address on file |
| 14290542 | Name on file | Email address on file |
| 14111101 | Name on file | Email address on file |
| 15374936 | Name on file | Email address on file |
| 14966068 | Name on file | Email address on file |
| 15047273 | Name on file | Email address on file |
| 13542301 | Name on file | Email address on file |
| 13149123 | Name on file | Email address on file |
| 13439041 | Name on file | Email address on file |
| 13537759 | Name on file | Email address on file |
| 13601908 | Name on file | Email address on file |
| 15130734 | Name on file | Email address on file |
| 15107930 | Name on file | Email address on file |
| 15372532 | Name on file | Email address on file |
| 15142139 | Name on file | Email address on file |
| 15152956 | Name on file | Email address on file |
| 13873295 | Name on file | Email address on file |
| 15085141 | Name on file | Email address on file |
| 14897069 | Name on file | Email address on file |
| 15201775 | Name on file | Email address on file |
| 14166401 | Name on file | Email address on file |
| 15161046 | Name on file | Email address on file |
| 13664091 | Name on file | Email address on file |
| 15391973 | Name on file | Email address on file |
| 13466898 | Name on file | Email address on file |
| 14139916 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15106096 | Name on file | Email address on file |
| 13344751 | Name on file | Email address on file |
| 14015341 | Name on file | Email address on file |
| 14966908 | Name on file | Email address on file |
| 15382027 | Name on file | Email address on file |
| 15062269 | Name on file | Email address on file |
| 14624354 | Name on file | Email address on file |
| 15392753 | Name on file | Email address on file |
| 14552759 | Name on file | Email address on file |
| 13568063 | Name on file | Email address on file |
| 15365064 | Name on file | Email address on file |
| 15387108 | Name on file | Email address on file |
| 13176363 | Name on file | Email address on file |
| 15372320 | Name on file | Email address on file |
| 14202158 | Name on file | Email address on file |
| 13537398 | Name on file | Email address on file |
| 15364625 | Name on file | Email address on file |
| 15388746 | Name on file | Email address on file |
| 14223753 | Name on file | Email address on file |
| 13473245 | Name on file | Email address on file |
| 13144316 | Name on file | Email address on file |
| 14292197 | Name on file | Email address on file |
| 13196072 | Name on file | Email address on file |
| 13697382 | Name on file | Email address on file |
| 15053609 | Name on file | Email address on file |
| 14060033 | Name on file | Email address on file |
| 13428535 | Name on file | Email address on file |
| 15408656 | Name on file | Email address on file |
| 15382447 | Name on file | Email address on file |
| 13791896 | Name on file | Email address on file |
| 13548270 | Name on file | Email address on file |
| 15376406 | Name on file | Email address on file |
| 13655913 | Name on file | Email address on file |
| 15401741 | Name on file | Email address on file |
| 13952274 | Name on file | Email address on file |
| 13245407 | Name on file | Email address on file |
| 15385699 | Name on file | Email address on file |
| 14539055 | Name on file | Email address on file |
| 14171143 | Name on file | Email address on file |
| 14924875 | Name on file | Email address on file |
| 14478692 | Name on file | Email address on file |
| 15229479 | Name on file | Email address on file |
| 15068077 | Name on file | Email address on file |
| 15226877 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13765411 | Name on file | Email address on file |
| 15256273 | Name on file | Email address on file |
| 13453899 | Name on file | Email address on file |
| 13892067 | Name on file | Email address on file |
| 15401420 | Name on file | Email address on file |
| 13595550 | Name on file | Email address on file |
| 14069316 | Name on file | Email address on file |
| 13463182 | Name on file | Email address on file |
| 13369022 | Name on file | Email address on file |
| 13457390 | Name on file | Email address on file |
| 14085257 | Name on file | Email address on file |
| 14550290 | Name on file | Email address on file |
| 13326326 | Name on file | Email address on file |
| 15173721 | Name on file | Email address on file |
| 15005774 | Name on file | Email address on file |
| 14556075 | Name on file | Email address on file |
| 13905818 | Name on file | Email address on file |
| 13194051 | Name on file | Email address on file |
| 13471552 | Name on file | Email address on file |
| 13731595 | Name on file | Email address on file |
| 15070846 | Name on file | Email address on file |
| 13726960 | Name on file | Email address on file |
| 15380716 | Name on file | Email address on file |
| 13340177 | Name on file | Email address on file |
| 13725109 | Name on file | Email address on file |
| 14000222 | Name on file | Email address on file |
| 15361867 | Name on file | Email address on file |
| 15247750 | Name on file | Email address on file |
| 15186627 | Name on file | Email address on file |
| 13764564 | Name on file | Email address on file |
| 14025482 | Name on file | Email address on file |
| 13860654 | Name on file | Email address on file |
| 13199497 | Name on file | Email address on file |
| 13319103 | Name on file | Email address on file |
| 15362678 | Name on file | Email address on file |
| 14619289 | Name on file | Email address on file |
| 14911775 | Name on file | Email address on file |
| 13408692 | Name on file | Email address on file |
| 15025653 | Name on file | Email address on file |
| 13904065 | Name on file | Email address on file |
| 13338728 | Name on file | Email address on file |
| 15264192 | Name on file | Email address on file |
| 14395699 | Name on file | Email address on file |
| 15123443 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15102920 | Name on file | Email address on file |
| 15375279 | Name on file | Email address on file |
| 13246170 | Name on file | Email address on file |
| 14603646 | Name on file | Email address on file |
| 15394880 | Name on file | Email address on file |
| 13503583 | Name on file | Email address on file |
| 13260868 | Name on file | Email address on file |
| 15389664 | Name on file | Email address on file |
| 14230150 | Name on file | Email address on file |
| 15387806 | Name on file | Email address on file |
| 13372897 | Name on file | Email address on file |
| 15391245 | Name on file | Email address on file |
| 13192562 | Name on file | Email address on file |
| 13742456 | Name on file | Email address on file |
| 15070590 | Name on file | Email address on file |
| 15408633 | Name on file | Email address on file |
| 13361925 | Name on file | Email address on file |
| 15390663 | Name on file | Email address on file |
| 15393939 | Name on file | Email address on file |
| 14210939 | Name on file | Email address on file |
| 15078348 | Name on file | Email address on file |
| 15105133 | Name on file | Email address on file |
| 15052674 | Name on file | Email address on file |
| 13283118 | Name on file | Email address on file |
| 13809029 | Name on file | Email address on file |
| 13538213 | Name on file | Email address on file |
| 14079962 | Name on file | Email address on file |
| 15393127 | Name on file | Email address on file |
| 14213129 | Name on file | Email address on file |
| 13160553 | Name on file | Email address on file |
| 13996794 | Name on file | Email address on file |
| 14025982 | Name on file | Email address on file |
| 13252692 | Name on file | Email address on file |
| 14209692 | Name on file | Email address on file |
| 14053936 | Name on file | Email address on file |
| 15375970 | Name on file | Email address on file |
| 13583284 | Name on file | Email address on file |
| 13923520 | Name on file | Email address on file |
| 13539087 | Name on file | Email address on file |
| 15360116 | Name on file | Email address on file |
| 15369096 | Name on file | Email address on file |
| 13265477 | Name on file | Email address on file |
| 13523925 | Name on file | Email address on file |
| 15142115 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15010051 | Name on file | Email address on file |
| 15053512 | Name on file | Email address on file |
| 15389290 | Name on file | Email address on file |
| 13316555 | Name on file | Email address on file |
| 13698014 | Name on file | Email address on file |
| 15383504 | Name on file | Email address on file |
| 13550822 | Name on file | Email address on file |
| 15379226 | Name on file | Email address on file |
| 15392616 | Name on file | Email address on file |
| 15031326 | Name on file | Email address on file |
| 13501956 | Name on file | Email address on file |
| 14623942 | Name on file | Email address on file |
| 13144439 | Name on file | Email address on file |
| 15225546 | Name on file | Email address on file |
| 15407722 | Name on file | Email address on file |
| 15210014 | Name on file | Email address on file |
| 13965208 | Name on file | Email address on file |
| 15364870 | Name on file | Email address on file |
| 14965267 | Name on file | Email address on file |
| 14997200 | Name on file | Email address on file |
| 14075071 | Name on file | Email address on file |
| 15229222 | Name on file | Email address on file |
| 15029450 | Name on file | Email address on file |
| 13189153 | Name on file | Email address on file |
| 15395312 | Name on file | Email address on file |
| 14076628 | Name on file | Email address on file |
| 13354689 | Name on file | Email address on file |
| 13208597 | Name on file | Email address on file |
| 13859277 | Name on file | Email address on file |
| 13956640 | Name on file | Email address on file |
| 15167558 | Name on file | Email address on file |
| 13173319 | Name on file | Email address on file |
| 15237293 | Name on file | Email address on file |
| 14291477 | Name on file | Email address on file |
| 15163452 | Name on file | Email address on file |
| 13631968 | Name on file | Email address on file |
| 15169898 | Name on file | Email address on file |
| 13297926 | Name on file | Email address on file |
| 15146658 | Name on file | Email address on file |
| 13904192 | Name on file | Email address on file |
| 14917342 | Name on file | Email address on file |
| 14160818 | Name on file | Email address on file |
| 15153304 | Name on file | Email address on file |
| 14110467 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14148501 | Name on file | Email address on file |
| 15401034 | Name on file | Email address on file |
| 15408482 | Name on file | Email address on file |
| 14525990 | Name on file | Email address on file |
| 14979096 | Name on file | Email address on file |
| 15048906 | Name on file | Email address on file |
| 14600131 | Name on file | Email address on file |
| 15008021 | Name on file | Email address on file |
| 15379802 | Name on file | Email address on file |
| 13817277 | Name on file | Email address on file |
| 13666141 | Name on file | Email address on file |
| 13718119 | Name on file | Email address on file |
| 14223151 | Name on file | Email address on file |
| 14500947 | Name on file | Email address on file |
| 13171244 | Name on file | Email address on file |
| 13745032 | Name on file | Email address on file |
| 15248586 | Name on file | Email address on file |
| 15374020 | Name on file | Email address on file |
| 14250579 | Name on file | Email address on file |
| 13890518 | Name on file | Email address on file |
| 15248455 | Name on file | Email address on file |
| 15399420 | Name on file | Email address on file |
| 15104614 | Name on file | Email address on file |
| 15411161 | Name on file | Email address on file |
| 14475198 | Name on file | Email address on file |
| 13801035 | Name on file | Email address on file |
| 14899932 | Name on file | Email address on file |
| 14463952 | Name on file | Email address on file |
| 14407779 | Name on file | Email address on file |
| 15113783 | Name on file | Email address on file |
| 13200625 | Name on file | Email address on file |
| 13266687 | Name on file | Email address on file |
| 14075500 | Name on file | Email address on file |
| 13807651 | Name on file | Email address on file |
| 14046191 | Name on file | Email address on file |
| 14126059 | Name on file | Email address on file |
| 13760739 | Name on file | Email address on file |
| 13227086 | Name on file | Email address on file |
| 13144698 | Name on file | Email address on file |
| 13354290 | Name on file | Email address on file |
| 14963380 | Name on file | Email address on file |
| 15406247 | Name on file | Email address on file |
| 14003625 | Name on file | Email address on file |
| 15154678 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14475503 | Name on file | Email address on file |
| 14116024 | Name on file | Email address on file |
| 15047793 | Name on file | Email address on file |
| 15257759 | Name on file | Email address on file |
| 13248643 | Name on file | Email address on file |
| 13814927 | Name on file | Email address on file |
| 15409578 | Name on file | Email address on file |
| 14644782 | Name on file | Email address on file |
| 14644782 | Name on file | Email address on file |
| 14331413 | Name on file | Email address on file |
| 15137186 | Name on file | Email address on file |
| 14341638 | Name on file | Email address on file |
| 15106359 | Name on file | Email address on file |
| 14234487 | Name on file | Email address on file |
| 15395542 | Name on file | Email address on file |
| 13754390 | Name on file | Email address on file |
| 15367758 | Name on file | Email address on file |
| 15392486 | Name on file | Email address on file |
| 15371608 | Name on file | Email address on file |
| 14494226 | Name on file | Email address on file |
| 13964024 | Name on file | Email address on file |
| 13819302 | Name on file | Email address on file |
| 13168505 | Name on file | Email address on file |
| 13371020 | Name on file | Email address on file |
| 13278217 | Name on file | Email address on file |
| 13992798 | Name on file | Email address on file |
| 15370430 | Name on file | Email address on file |
| 14646511 | Name on file | Email address on file |
| 13646582 | Name on file | Email address on file |
| 13654936 | Name on file | Email address on file |
| 15386368 | Name on file | Email address on file |
| 15410670 | Name on file | Email address on file |
| 13482563 | Name on file | Email address on file |
| 15172732 | Name on file | Email address on file |
| 14946721 | Name on file | Email address on file |
| 15015906 | Name on file | Email address on file |
| 15078773 | Name on file | Email address on file |
| 14974912 | Name on file | Email address on file |
| 13279516 | Name on file | Email address on file |
| 15025346 | Name on file | Email address on file |
| 13363668 | Name on file | Email address on file |
| 14265439 | Name on file | Email address on file |
| 14660301 | Name on file | Email address on file |
| 14294393 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15138932 | Name on file | Email address on file |
| 13792916 | Name on file | Email address on file |
| 15107129 | Name on file | Email address on file |
| 13791699 | Name on file | Email address on file |
| 13603842 | Name on file | Email address on file |
| 13645655 | Name on file | Email address on file |
| 14951856 | Name on file | Email address on file |
| 13975677 | Name on file | Email address on file |
| 14024377 | Name on file | Email address on file |
| 14195785 | Name on file | Email address on file |
| 15398839 | Name on file | Email address on file |
| 15153000 | Name on file | Email address on file |
| 13229087 | Name on file | Email address on file |
| 14942315 | Name on file | Email address on file |
| 13809589 | Name on file | Email address on file |
| 14979703 | Name on file | Email address on file |
| 14607239 | Name on file | Email address on file |
| 13686240 | Name on file | Email address on file |
| 14915215 | Name on file | Email address on file |
| 15204228 | Name on file | Email address on file |
| 13218420 | Name on file | Email address on file |
| 14923905 | Name on file | Email address on file |
| 14061304 | Name on file | Email address on file |
| 15266962 | Name on file | Email address on file |
| 14041112 | Name on file | Email address on file |
| 13812434 | Name on file | Email address on file |
| 15004998 | Name on file | Email address on file |
| 15107615 | Name on file | Email address on file |
| 15368388 | Name on file | Email address on file |
| 15368441 | Name on file | Email address on file |
| 14938174 | Name on file | Email address on file |
| 14102570 | Name on file | Email address on file |
| 14597040 | Name on file | Email address on file |
| 15390336 | Name on file | Email address on file |
| 13867389 | Name on file | Email address on file |
| 15164478 | Name on file | Email address on file |
| 15368974 | Name on file | Email address on file |
| 15372369 | Name on file | Email address on file |
| 13141307 | Name on file | Email address on file |
| 13758755 | Name on file | Email address on file |
| 15268961 | Name on file | Email address on file |
| 13662242 | Name on file | Email address on file |
| 15410668 | Name on file | Email address on file |
| 15411070 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14027425 | Name on file | Email address on file |
| 15385939 | Name on file | Email address on file |
| 15214149 | Name on file | Email address on file |
| 13450414 | Name on file | Email address on file |
| 15000926 | Name on file | Email address on file |
| 14372284 | Name on file | Email address on file |
| 13279150 | Name on file | Email address on file |
| 13791212 | Name on file | Email address on file |
| 14519188 | Name on file | Email address on file |
| 15076841 | Name on file | Email address on file |
| 15410832 | Name on file | Email address on file |
| 15387512 | Name on file | Email address on file |
| 13320445 | Name on file | Email address on file |
| 13930522 | Name on file | Email address on file |
| 14621585 | Name on file | Email address on file |
| 13656953 | Name on file | Email address on file |
| 13270662 | Name on file | Email address on file |
| 14979107 | Name on file | Email address on file |
| 13229180 | Name on file | Email address on file |
| 13345766 | Name on file | Email address on file |
| 13385845 | Name on file | Email address on file |
| 13295767 | Name on file | Email address on file |
| 14941465 | Name on file | Email address on file |
| 13854818 | Name on file | Email address on file |
| 13191350 | Name on file | Email address on file |
| 14422699 | Name on file | Email address on file |
| 13271907 | Name on file | Email address on file |
| 13464873 | Name on file | Email address on file |
| 14973683 | Name on file | Email address on file |
| 13603547 | Name on file | Email address on file |
| 14906552 | Name on file | Email address on file |
| 14928465 | Name on file | Email address on file |
| 13176719 | Name on file | Email address on file |
| 14610550 | Name on file | Email address on file |
| 13681699 | Name on file | Email address on file |
| 13223784 | Name on file | Email address on file |
| 13733193 | Name on file | Email address on file |
| 14627860 | Name on file | Email address on file |
| 13816168 | Name on file | Email address on file |
| 15398590 | Name on file | Email address on file |
| 13746175 | Name on file | Email address on file |
| 15394542 | Name on file | Email address on file |
| 15269244 | Name on file | Email address on file |
| 15381423 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15254481 | Name on file | Email address on file |
| 13745827 | Name on file | Email address on file |
| 13309722 | Name on file | Email address on file |
| 13770526 | Name on file | Email address on file |
| 15029926 | Name on file | Email address on file |
| 15359922 | Name on file | Email address on file |
| 13680255 | Name on file | Email address on file |
| 13880072 | Name on file | Email address on file |
| 15106852 | Name on file | Email address on file |
| 15385406 | Name on file | Email address on file |
| 13907905 | Name on file | Email address on file |
| 13786175 | Name on file | Email address on file |
| 15379653 | Name on file | Email address on file |
| 15366311 | Name on file | Email address on file |
| 15250425 | Name on file | Email address on file |
| 15407157 | Name on file | Email address on file |
| 13402797 | Name on file | Email address on file |
| 15378444 | Name on file | Email address on file |
| 14218960 | Name on file | Email address on file |
| 13197043 | Name on file | Email address on file |
| 13144116 | Name on file | Email address on file |
| 15362121 | Name on file | Email address on file |
| 15373187 | Name on file | Email address on file |
| 15392924 | Name on file | Email address on file |
| 14985670 | Name on file | Email address on file |
| 14471865 | Name on file | Email address on file |
| 13720093 | Name on file | Email address on file |
| 15409895 | Name on file | Email address on file |
| 13632650 | Name on file | Email address on file |
| 13223347 | Name on file | Email address on file |
| 13414717 | Name on file | Email address on file |
| 13874393 | Name on file | Email address on file |
| 13440479 | Name on file | Email address on file |
| 15379853 | Name on file | Email address on file |
| 13323813 | Name on file | Email address on file |
| 15409089 | Name on file | Email address on file |
| 13436524 | Name on file | Email address on file |
| 15013950 | Name on file | Email address on file |
| 13965389 | Name on file | Email address on file |
| 15068945 | Name on file | Email address on file |
| 14235500 | Name on file | Email address on file |
| 14133636 | Name on file | Email address on file |
| 15395659 | Name on file | Email address on file |
| 15387310 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13581056 | Name on file | Email address on file |
| 13368841 | Name on file | Email address on file |
| 14389489 | Name on file | Email address on file |
| 13726788 | Name on file | Email address on file |
| 15040484 | Name on file | Email address on file |
| 15371622 | Name on file | Email address on file |
| 14195250 | Name on file | Email address on file |
| 13895325 | Name on file | Email address on file |
| 14174785 | Name on file | Email address on file |
| 13554065 | Name on file | Email address on file |
| 15374073 | Name on file | Email address on file |
| 13231669 | Name on file | Email address on file |
| 13572761 | Name on file | Email address on file |
| 15361164 | Name on file | Email address on file |
| 14559500 | Name on file | Email address on file |
| 13842017 | Name on file | Email address on file |
| 15139767 | Name on file | Email address on file |
| 14080070 | Name on file | Email address on file |
| 15388506 | Name on file | Email address on file |
| 13854094 | Name on file | Email address on file |
| 15387224 | Name on file | Email address on file |
| 15052096 | Name on file | Email address on file |
| 15389856 | Name on file | Email address on file |
| 15378895 | Name on file | Email address on file |
| 13881798 | Name on file | Email address on file |
| 15359089 | Name on file | Email address on file |
| 14199721 | Name on file | Email address on file |
| 13701527 | Name on file | Email address on file |
| 13991597 | Name on file | Email address on file |
| 14430430 | Name on file | Email address on file |
| 13441602 | Name on file | Email address on file |
| 13278161 | Name on file | Email address on file |
| 15400600 | Name on file | Email address on file |
| 14909126 | Name on file | Email address on file |
| 15251009 | Name on file | Email address on file |
| 14990766 | Name on file | Email address on file |
| 15187646 | Name on file | Email address on file |
| 14369046 | Name on file | Email address on file |
| 13187909 | Name on file | Email address on file |
| 14540036 | Name on file | Email address on file |
| 13431131 | Name on file | Email address on file |
| 14527277 | Name on file | Email address on file |
| 15392135 | Name on file | Email address on file |
| 13744722 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14937818 | Name on file | Email address on file |
| 14451379 | Name on file | Email address on file |
| 15387761 | Name on file | Email address on file |
| 15400406 | Name on file | Email address on file |
| 15190872 | Name on file | Email address on file |
| 13774102 | Name on file | Email address on file |
| 13412767 | Name on file | Email address on file |
| 14436676 | Name on file | Email address on file |
| 15263242 | Name on file | Email address on file |
| 13795768 | Name on file | Email address on file |
| 14616170 | Name on file | Email address on file |
| 13379750 | Name on file | Email address on file |
| 13537839 | Name on file | Email address on file |
| 15181572 | Name on file | Email address on file |
| 15205003 | Name on file | Email address on file |
| 15195582 | Name on file | Email address on file |
| 13673847 | Name on file | Email address on file |
| 15384084 | Name on file | Email address on file |
| 15089161 | Name on file | Email address on file |
| 15364424 | Name on file | Email address on file |
| 15168889 | Name on file | Email address on file |
| 15411640 | Name on file | Email address on file |
| 14637789 | Name on file | Email address on file |
| 13266112 | Name on file | Email address on file |
| 13596570 | Name on file | Email address on file |
| 15365838 | Name on file | Email address on file |
| 14599343 | Name on file | Email address on file |
| 14599343 | Name on file | Email address on file |
| 13280109 | Name on file | Email address on file |
| 13619741 | Name on file | Email address on file |
| 13398212 | Name on file | Email address on file |
| 15054880 | Name on file | Email address on file |
| 13160080 | Name on file | Email address on file |
| 15389688 | Name on file | Email address on file |
| 15162498 | Name on file | Email address on file |
| 13944907 | Name on file | Email address on file |
| 14457995 | Name on file | Email address on file |
| 13560300 | Name on file | Email address on file |
| 14491573 | Name on file | Email address on file |
| 14209857 | Name on file | Email address on file |
| 13609941 | Name on file | Email address on file |
| 14899039 | Name on file | Email address on file |
| 15207996 | Name on file | Email address on file |
| 13512034 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15045811 | Name on file | Email address on file |
| 14963007 | Name on file | Email address on file |
| 13247157 | Name on file | Email address on file |
| 13831470 | Name on file | Email address on file |
| 15106408 | Name on file | Email address on file |
| 15167519 | Name on file | Email address on file |
| 14919305 | Name on file | Email address on file |
| 15074334 | Name on file | Email address on file |
| 13332607 | Name on file | Email address on file |
| 15148998 | Name on file | Email address on file |
| 14657512 | Name on file | Email address on file |
| 14657512 | Name on file | Email address on file |
| 15188306 | Name on file | Email address on file |
| 14983448 | Name on file | Email address on file |
| 14162565 | Name on file | Email address on file |
| 15111254 | Name on file | Email address on file |
| 13321625 | Name on file | Email address on file |
| 13357921 | Name on file | Email address on file |
| 15281266 | Name on file | Email address on file |
| 15281266 | Name on file | Email address on file |
| 13495248 | Name on file | Email address on file |
| 14486323 | Name on file | Email address on file |
| 13796090 | Name on file | Email address on file |
| 14087073 | Name on file | Email address on file |
| 14662608 | Name on file | Email address on file |
| 15408965 | Name on file | Email address on file |
| 14496313 | Name on file | Email address on file |
| 13141814 | Name on file | Email address on file |
| 14095228 | Name on file | Email address on file |
| 13700729 | Name on file | Email address on file |
| 13677509 | Name on file | Email address on file |
| 15023325 | Name on file | Email address on file |
| 15103403 | Name on file | Email address on file |
| 14469600 | Name on file | Email address on file |
| 13755538 | Name on file | Email address on file |
| 14592146 | Name on file | Email address on file |
| 14249489 | Name on file | Email address on file |
| 15407744 | Name on file | Email address on file |
| 13411674 | Name on file | Email address on file |
| 14441919 | Name on file | Email address on file |
| 14901701 | Name on file | Email address on file |
| 14592452 | Name on file | Email address on file |
| 13750889 | Name on file | Email address on file |
| 14614162 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14240406 | Name on file | Email address on file |
| 13693379 | Name on file | Email address on file |
| 14669225 | Name on file | Email address on file |
| 13561393 | Name on file | Email address on file |
| 13182542 | Name on file | Email address on file |
| 13648708 | Name on file | Email address on file |
| 13968460 | Name on file | Email address on file |
| 14461468 | Name on file | Email address on file |
| 13583244 | Name on file | Email address on file |
| 14544296 | Name on file | Email address on file |
| 13922477 | Name on file | Email address on file |
| 13594615 | Name on file | Email address on file |
| 13248264 | Name on file | Email address on file |
| 14252000 | Name on file | Email address on file |
| 13152721 | Name on file | Email address on file |
| 13376618 | Name on file | Email address on file |
| 15196247 | Name on file | Email address on file |
| 13148322 | Name on file | Email address on file |
| 13998462 | Name on file | Email address on file |
| 15366977 | Name on file | Email address on file |
| 15392485 | Name on file | Email address on file |
| 15015971 | Name on file | Email address on file |
| 15012877 | Name on file | Email address on file |
| 14082499 | Name on file | Email address on file |
| 15358696 | Name on file | Email address on file |
| 15389249 | Name on file | Email address on file |
| 13139102 | Name on file | Email address on file |
| 13199439 | Name on file | Email address on file |
| 14404143 | Name on file | Email address on file |
| 14266780 | Name on file | Email address on file |
| 15407762 | Name on file | Email address on file |
| 13358343 | Name on file | Email address on file |
| 14062594 | Name on file | Email address on file |
| 14000467 | Name on file | Email address on file |
| 13757317 | Name on file | Email address on file |
| 14267727 | Name on file | Email address on file |
| 15368157 | Name on file | Email address on file |
| 14632450 | Name on file | Email address on file |
| 13284286 | Name on file | Email address on file |
| 13299660 | Name on file | Email address on file |
| 15364252 | Name on file | Email address on file |
| 15175144 | Name on file | Email address on file |
| 13635718 | Name on file | Email address on file |
| 15271468 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13883193 | Name on file | Email address on file |
| 13437256 | Name on file | Email address on file |
| 15363364 | Name on file | Email address on file |
| 15411028 | Name on file | Email address on file |
| 15036527 | Name on file | Email address on file |
| 14055187 | Name on file | Email address on file |
| 13421324 | Name on file | Email address on file |
| 15358885 | Name on file | Email address on file |
| 13505200 | Name on file | Email address on file |
| 13294318 | Name on file | Email address on file |
| 13459897 | Name on file | Email address on file |
| 15366159 | Name on file | Email address on file |
| 13366828 | Name on file | Email address on file |
| 13678618 | Name on file | Email address on file |
| 13419041 | Name on file | Email address on file |
| 13539887 | Name on file | Email address on file |
| 15138022 | Name on file | Email address on file |
| 14122340 | Name on file | Email address on file |
| 14136025 | Name on file | Email address on file |
| 15029621 | Name on file | Email address on file |
| 15389920 | Name on file | Email address on file |
| 13992529 | Name on file | Email address on file |
| 15360214 | Name on file | Email address on file |
| 13615967 | Name on file | Email address on file |
| 14581450 | Name on file | Email address on file |
| 15369681 | Name on file | Email address on file |
| 15146408 | Name on file | Email address on file |
| 15226598 | Name on file | Email address on file |
| 13692315 | Name on file | Email address on file |
| 15392433 | Name on file | Email address on file |
| 13896912 | Name on file | Email address on file |
| 15066761 | Name on file | Email address on file |
| 13495281 | Name on file | Email address on file |
| 13141277 | Name on file | Email address on file |
| 15403478 | Name on file | Email address on file |
| 14636557 | Name on file | Email address on file |
| 13519827 | Name on file | Email address on file |
| 14019416 | Name on file | Email address on file |
| 14991098 | Name on file | Email address on file |
| 13295564 | Name on file | Email address on file |
| 14987213 | Name on file | Email address on file |
| 14663469 | Name on file | Email address on file |
| 14663469 | Name on file | Email address on file |
| 14342593 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13421272 | Name on file | Email address on file |
| 15002965 | Name on file | Email address on file |
| 15002325 | Name on file | Email address on file |
| 14625384 | Name on file | Email address on file |
| 15030731 | Name on file | Email address on file |
| 14675821 | Name on file | Email address on file |
| 14675821 | Name on file | Email address on file |
| 13793735 | Name on file | Email address on file |
| 15375340 | Name on file | Email address on file |
| 15234995 | Name on file | Email address on file |
| 13594259 | Name on file | Email address on file |
| 14656486 | Name on file | Email address on file |
| 14656486 | Name on file | Email address on file |
| 15142417 | Name on file | Email address on file |
| 13867446 | Name on file | Email address on file |
| 14922241 | Name on file | Email address on file |
| 13993430 | Name on file | Email address on file |
| 15370446 | Name on file | Email address on file |
| 14470290 | Name on file | Email address on file |
| 13501597 | Name on file | Email address on file |
| 13297368 | Name on file | Email address on file |
| 14454881 | Name on file | Email address on file |
| 13788381 | Name on file | Email address on file |
| 14258050 | Name on file | Email address on file |
| 13541936 | Name on file | Email address on file |
| 13824230 | Name on file | Email address on file |
| 13533209 | Name on file | Email address on file |
| 14931268 | Name on file | Email address on file |
| 14942642 | Name on file | Email address on file |
| 13622987 | Name on file | Email address on file |
| 14550635 | Name on file | Email address on file |
| 15378224 | Name on file | Email address on file |
| 14534319 | Name on file | Email address on file |
| 15392548 | Name on file | Email address on file |
| 13675696 | Name on file | Email address on file |
| 13310472 | Name on file | Email address on file |
| 13277731 | Name on file | Email address on file |
| 14418885 | Name on file | Email address on file |
| 14302565 | Name on file | Email address on file |
| 13138709 | Name on file | Email address on file |
| 14430480 | Name on file | Email address on file |
| 15405336 | Name on file | Email address on file |
| 13823477 | Name on file | Email address on file |
| 13503501 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14197286 | Name on file | Email address on file |
| 14309999 | Name on file | Email address on file |
| 14915239 | Name on file | Email address on file |
| 15406712 | Name on file | Email address on file |
| 14994758 | Name on file | Email address on file |
| 13263813 | Name on file | Email address on file |
| 14086261 | Name on file | Email address on file |
| 14641140 | Name on file | Email address on file |
| 14641140 | Name on file | Email address on file |
| 13447994 | Name on file | Email address on file |
| 14182817 | Name on file | Email address on file |
| 15409153 | Name on file | Email address on file |
| 14122182 | Name on file | Email address on file |
| 15406895 | Name on file | Email address on file |
| 13439474 | Name on file | Email address on file |
| 13465649 | Name on file | Email address on file |
| 14993857 | Name on file | Email address on file |
| 13575274 | Name on file | Email address on file |
| 13836187 | Name on file | Email address on file |
| 15017442 | Name on file | Email address on file |
| 14389435 | Name on file | Email address on file |
| 13827179 | Name on file | Email address on file |
| 14258123 | Name on file | Email address on file |
| 14515511 | Name on file | Email address on file |
| 14462073 | Name on file | Email address on file |
| 14462073 | Name on file | Email address on file |
| 13185528 | Name on file | Email address on file |
| 13439751 | Name on file | Email address on file |
| 14909771 | Name on file | Email address on file |
| 13534842 | Name on file | Email address on file |
| 14155182 | Name on file | Email address on file |
| 14622757 | Name on file | Email address on file |
| 13183553 | Name on file | Email address on file |
| 14367464 | Name on file | Email address on file |
| 15262658 | Name on file | Email address on file |
| 13565551 | Name on file | Email address on file |
| 15365383 | Name on file | Email address on file |
| 15245477 | Name on file | Email address on file |
| 14972452 | Name on file | Email address on file |
| 14937782 | Name on file | Email address on file |
| 14414803 | Name on file | Email address on file |
| 15366536 | Name on file | Email address on file |
| 13881244 | Name on file | Email address on file |
| 14353407 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15411183 | Name on file | Email address on file |
| 13420248 | Name on file | Email address on file |
| 14507222 | Name on file | Email address on file |
| 13394030 | Name on file | Email address on file |
| 13248345 | Name on file | Email address on file |
| 14916642 | Name on file | Email address on file |
| 15017656 | Name on file | Email address on file |
| 14582895 | Name on file | Email address on file |
| 15289184 | Name on file | Email address on file |
| 14979143 | Name on file | Email address on file |
| 13226386 | Name on file | Email address on file |
| 15411441 | Name on file | Email address on file |
| 14979293 | Name on file | Email address on file |
| 15025179 | Name on file | Email address on file |
| 15033788 | Name on file | Email address on file |
| 13591660 | Name on file | Email address on file |
| 15031514 | Name on file | Email address on file |
| 13154813 | Name on file | Email address on file |
| 13608492 | Name on file | Email address on file |
| 14908473 | Name on file | Email address on file |
| 14091643 | Name on file | Email address on file |
| 15061136 | Name on file | Email address on file |
| 13236280 | Name on file | Email address on file |
| 14530442 | Name on file | Email address on file |
| 14258008 | Name on file | Email address on file |
| 15100132 | Name on file | Email address on file |
| 14558437 | Name on file | Email address on file |
| 13681995 | Name on file | Email address on file |
| 14521810 | Name on file | Email address on file |
| 15407124 | Name on file | Email address on file |
| 15370660 | Name on file | Email address on file |
| 15225551 | Name on file | Email address on file |
| 13147111 | Name on file | Email address on file |
| 15397537 | Name on file | Email address on file |
| 13776282 | Name on file | Email address on file |
| 14414847 | Name on file | Email address on file |
| 13467154 | Name on file | Email address on file |
| 13213728 | Name on file | Email address on file |
| 15139393 | Name on file | Email address on file |
| 15359666 | Name on file | Email address on file |
| 13576314 | Name on file | Email address on file |
| 13579412 | Name on file | Email address on file |
| 13234987 | Name on file | Email address on file |
| 14428348 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14457403 | Name on file | Email address on file |
| 15392713 | Name on file | Email address on file |
| 13545205 | Name on file | Email address on file |
| 14379111 | Name on file | Email address on file |
| 15388344 | Name on file | Email address on file |
| 13265797 | Name on file | Email address on file |
| 15404608 | Name on file | Email address on file |
| 14418329 | Name on file | Email address on file |
| 14470359 | Name on file | Email address on file |
| 13915399 | Name on file | Email address on file |
| 15405585 | Name on file | Email address on file |
| 13450020 | Name on file | Email address on file |
| 15404726 | Name on file | Email address on file |
| 15384334 | Name on file | Email address on file |
| 13401797 | Name on file | Email address on file |
| 14373538 | Name on file | Email address on file |
| 13446992 | Name on file | Email address on file |
| 14347438 | Name on file | Email address on file |
| 14510409 | Name on file | Email address on file |
| 14659608 | Name on file | Email address on file |
| 13567663 | Name on file | Email address on file |
| 13443652 | Name on file | Email address on file |
| 14677674 | Name on file | Email address on file |
| 14166718 | Name on file | Email address on file |
| 15104203 | Name on file | Email address on file |
| 14952335 | Name on file | Email address on file |
| 13430780 | Name on file | Email address on file |
| 13879055 | Name on file | Email address on file |
| 15091257 | Name on file | Email address on file |
| 14588973 | Name on file | Email address on file |
| 14634789 | Name on file | Email address on file |
| 13736939 | Name on file | Email address on file |
| 15206659 | Name on file | Email address on file |
| 15095248 | Name on file | Email address on file |
| 14943553 | Name on file | Email address on file |
| 15264883 | Name on file | Email address on file |
| 14194307 | Name on file | Email address on file |
| 13753154 | Name on file | Email address on file |
| 15007657 | Name on file | Email address on file |
| 15224086 | Name on file | Email address on file |
| 15164737 | Name on file | Email address on file |
| 13361019 | Name on file | Email address on file |
| 14059250 | Name on file | Email address on file |
| 14233914 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15411568 | Name on file | Email address on file |
| 13664034 | Name on file | Email address on file |
| 13726765 | Name on file | Email address on file |
| 14036078 | Name on file | Email address on file |
| 13180853 | Name on file | Email address on file |
| 13528266 | Name on file | Email address on file |
| 14903217 | Name on file | Email address on file |
| 14640641 | Name on file | Email address on file |
| 15266909 | Name on file | Email address on file |
| 15377169 | Name on file | Email address on file |
| 14191546 | Name on file | Email address on file |
| 13970967 | Name on file | Email address on file |
| 13712439 | Name on file | Email address on file |
| 13798903 | Name on file | Email address on file |
| 13917820 | Name on file | Email address on file |
| 13790121 | Name on file | Email address on file |
| 13137010 | Name on file | Email address on file |
| 15373662 | Name on file | Email address on file |
| 15412090 | Name on file | Email address on file |
| 14150157 | Name on file | Email address on file |
| 14612314 | Name on file | Email address on file |
| 14612314 | Name on file | Email address on file |
| 14499502 | Name on file | Email address on file |
| 14619081 | Name on file | Email address on file |
| 14201001 | Name on file | Email address on file |
| 13544806 | Name on file | Email address on file |
| 13621924 | Name on file | Email address on file |
| 13565217 | Name on file | Email address on file |
| 15373332 | Name on file | Email address on file |
| 13492098 | Name on file | Email address on file |
| 15403068 | Name on file | Email address on file |
| 15387091 | Name on file | Email address on file |
| 14381252 | Name on file | Email address on file |
| 13255762 | Name on file | Email address on file |
| 13424896 | Name on file | Email address on file |
| 14340419 | Name on file | Email address on file |
| 14485410 | Name on file | Email address on file |
| 14116596 | Name on file | Email address on file |
| 15367985 | Name on file | Email address on file |
| 13415551 | Name on file | Email address on file |
| 13140351 | Name on file | Email address on file |
| 15102692 | Name on file | Email address on file |
| 15216489 | Name on file | Email address on file |
| 14165003 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14622338 | Name on file | Email address on file |
| 13568605 | Name on file | Email address on file |
| 13164333 | Name on file | Email address on file |
| 13774072 | Name on file | Email address on file |
| 15110368 | Name on file | Email address on file |
| 13221192 | Name on file | Email address on file |
| 13283181 | Name on file | Email address on file |
| 13199895 | Name on file | Email address on file |
| 15098539 | Name on file | Email address on file |
| 14084457 | Name on file | Email address on file |
| 14591167 | Name on file | Email address on file |
| 15371060 | Name on file | Email address on file |
| 13678442 | Name on file | Email address on file |
| 14211950 | Name on file | Email address on file |
| 13289293 | Name on file | Email address on file |
| 14505106 | Name on file | Email address on file |
| 13363735 | Name on file | Email address on file |
| 13947845 | Name on file | Email address on file |
| 13828150 | Name on file | Email address on file |
| 14492975 | Name on file | Email address on file |
| 15378613 | Name on file | Email address on file |
| 14442690 | Name on file | Email address on file |
| 13940990 | Name on file | Email address on file |
| 15408496 | Name on file | Email address on file |
| 13210413 | Name on file | Email address on file |
| 14406173 | Name on file | Email address on file |
| 13153244 | Name on file | Email address on file |
| 15404956 | Name on file | Email address on file |
| 14580965 | Name on file | Email address on file |
| 13898896 | Name on file | Email address on file |
| 15359733 | Name on file | Email address on file |
| 15000471 | Name on file | Email address on file |
| 15400380 | Name on file | Email address on file |
| 13381352 | Name on file | Email address on file |
| 14635216 | Name on file | Email address on file |
| 13814160 | Name on file | Email address on file |
| 14902044 | Name on file | Email address on file |
| 15382861 | Name on file | Email address on file |
| 15270442 | Name on file | Email address on file |
| 13469660 | Name on file | Email address on file |
| 13929746 | Name on file | Email address on file |
| 15365743 | Name on file | Email address on file |
| 13174848 | Name on file | Email address on file |
| 15059253 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15240015 | Name on file | Email address on file |
| 14185484 | Name on file | Email address on file |
| 13336398 | Name on file | Email address on file |
| 14549034 | Name on file | Email address on file |
| 13473949 | Name on file | Email address on file |
| 14404616 | Name on file | Email address on file |
| 13536945 | Name on file | Email address on file |
| 13642079 | Name on file | Email address on file |
| 14548016 | Name on file | Email address on file |
| 15148152 | Name on file | Email address on file |
| 13815237 | Name on file | Email address on file |
| 14238915 | Name on file | Email address on file |
| 14901700 | Name on file | Email address on file |
| 13765339 | Name on file | Email address on file |
| 13992927 | Name on file | Email address on file |
| 13280437 | Name on file | Email address on file |
| 14171864 | Name on file | Email address on file |
| 15378375 | Name on file | Email address on file |
| 14394824 | Name on file | Email address on file |
| 13879606 | Name on file | Email address on file |
| 14397659 | Name on file | Email address on file |
| 13466175 | Name on file | Email address on file |
| 14113600 | Name on file | Email address on file |
| 14012581 | Name on file | Email address on file |
| 15406410 | Name on file | Email address on file |
| 13595185 | Name on file | Email address on file |
| 13217117 | Name on file | Email address on file |
| 13187912 | Name on file | Email address on file |
| 13828934 | Name on file | Email address on file |
| 13567568 | Name on file | Email address on file |
| 13662896 | Name on file | Email address on file |
| 15409840 | Name on file | Email address on file |
| 15129223 | Name on file | Email address on file |
| 14078470 | Name on file | Email address on file |
| 13821250 | Name on file | Email address on file |
| 13207365 | Name on file | Email address on file |
| 13380267 | Name on file | Email address on file |
| 14382200 | Name on file | Email address on file |
| 14318426 | Name on file | Email address on file |
| 13409750 | Name on file | Email address on file |
| 14307373 | Name on file | Email address on file |
| 14146449 | Name on file | Email address on file |
| 13554676 | Name on file | Email address on file |
| 15363435 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13541753 | Name on file | Email address on file |
| 15403139 | Name on file | Email address on file |
| 13240406 | Name on file | Email address on file |
| 14929060 | Name on file | Email address on file |
| 13750892 | Name on file | Email address on file |
| 14999570 | Name on file | Email address on file |
| 15406432 | Name on file | Email address on file |
| 14188224 | Name on file | Email address on file |
| 15032720 | Name on file | Email address on file |
| 14045931 | Name on file | Email address on file |
| 15386204 | Name on file | Email address on file |
| 15219199 | Name on file | Email address on file |
| 13761477 | Name on file | Email address on file |
| 13445356 | Name on file | Email address on file |
| 13492559 | Name on file | Email address on file |
| 15130307 | Name on file | Email address on file |
| 13647497 | Name on file | Email address on file |
| 14205365 | Name on file | Email address on file |
| 13178492 | Name on file | Email address on file |
| 14267369 | Name on file | Email address on file |
| 15402067 | Name on file | Email address on file |
| 14426706 | Name on file | Email address on file |
| 15412299 | Name on file | Email address on file |
| 13487270 | Name on file | Email address on file |
| 14921344 | Name on file | Email address on file |
| 13492030 | Name on file | Email address on file |
| 13666135 | Name on file | Email address on file |
| 13312611 | Name on file | Email address on file |
| 15197706 | Name on file | Email address on file |
| 13436906 | Name on file | Email address on file |
| 15256269 | Name on file | Email address on file |
| 14926199 | Name on file | Email address on file |
| 13163177 | Name on file | Email address on file |
| 15051080 | Name on file | Email address on file |
| 15403747 | Name on file | Email address on file |
| 13842969 | Name on file | Email address on file |
| 15370877 | Name on file | Email address on file |
| 15358843 | Name on file | Email address on file |
| 15126420 | Name on file | Email address on file |
| 13826469 | Name on file | Email address on file |
| 13431296 | Name on file | Email address on file |
| 15403160 | Name on file | Email address on file |
| 14124255 | Name on file | Email address on file |
| 13408658 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14613411 | Name on file | Email address on file |
| 14613411 | Name on file | Email address on file |
| 14101219 | Name on file | Email address on file |
| 15373053 | Name on file | Email address on file |
| 14926748 | Name on file | Email address on file |
| 15364830 | Name on file | Email address on file |
| 14616927 | Name on file | Email address on file |
| 14068617 | Name on file | Email address on file |
| 14290811 | Name on file | Email address on file |
| 13731571 | Name on file | Email address on file |
| 13219245 | Name on file | Email address on file |
| 15120975 | Name on file | Email address on file |
| 13602724 | Name on file | Email address on file |
| 13785173 | Name on file | Email address on file |
| 13187884 | Name on file | Email address on file |
| 14149455 | Name on file | Email address on file |
| 13388010 | Name on file | Email address on file |
| 14895615 | Name on file | Email address on file |
| 15189964 | Name on file | Email address on file |
| 14922709 | Name on file | Email address on file |
| 13963045 | Name on file | Email address on file |
| 14555828 | Name on file | Email address on file |
| 13361110 | Name on file | Email address on file |
| 14683402 | Name on file | Email address on file |
| 14683402 | Name on file | Email address on file |
| 14953682 | Name on file | Email address on file |
| 14159535 | Name on file | Email address on file |
| 15202845 | Name on file | Email address on file |
| 14997616 | Name on file | Email address on file |
| 13445106 | Name on file | Email address on file |
| 14545712 | Name on file | Email address on file |
| 14086298 | Name on file | Email address on file |
| 15203109 | Name on file | Email address on file |
| 15375181 | Name on file | Email address on file |
| 15400509 | Name on file | Email address on file |
| 14987575 | Name on file | Email address on file |
| 15362339 | Name on file | Email address on file |
| 15017970 | Name on file | Email address on file |
| 14987091 | Name on file | Email address on file |
| 13755134 | Name on file | Email address on file |
| 15403817 | Name on file | Email address on file |
| 13313080 | Name on file | Email address on file |
| 15023549 | Name on file | Email address on file |
| 15079052 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15185287 | Name on file | Email address on file |
| 14132280 | Name on file | Email address on file |
| 14157641 | Name on file | Email address on file |
| 14930375 | Name on file | Email address on file |
| 15382611 | Name on file | Email address on file |
| 14558905 | Name on file | Email address on file |
| 13938088 | Name on file | Email address on file |
| 15107584 | Name on file | Email address on file |
| 14093992 | Name on file | Email address on file |
| 14206394 | Name on file | Email address on file |
| 13457260 | Name on file | Email address on file |
| 15407240 | Name on file | Email address on file |
| 15394811 | Name on file | Email address on file |
| 16865857 | Name on file | Email address on file |
| 14048745 | Name on file | Email address on file |
| 13538465 | Name on file | Email address on file |
| 13359650 | Name on file | Email address on file |
| 15403895 | Name on file | Email address on file |
| 13573568 | Name on file | Email address on file |
| 15374253 | Name on file | Email address on file |
| 14584258 | Name on file | Email address on file |
| 13993551 | Name on file | Email address on file |
| 14105271 | Name on file | Email address on file |
| 15404123 | Name on file | Email address on file |
| 15410916 | Name on file | Email address on file |
| 14272233 | Name on file | Email address on file |
| 15409576 | Name on file | Email address on file |
| 15253962 | Name on file | Email address on file |
| 13682163 | Name on file | Email address on file |
| 15246100 | Name on file | Email address on file |
| 13804133 | Name on file | Email address on file |
| 14990714 | Name on file | Email address on file |
| 15392835 | Name on file | Email address on file |
| 13342529 | Name on file | Email address on file |
| 15361028 | Name on file | Email address on file |
| 14160426 | Name on file | Email address on file |
| 14194164 | Name on file | Email address on file |
| 14934026 | Name on file | Email address on file |
| 15226562 | Name on file | Email address on file |
| 13547783 | Name on file | Email address on file |
| 15229852 | Name on file | Email address on file |
| 14053491 | Name on file | Email address on file |
| 13878130 | Name on file | Email address on file |
| 15200504 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14611868 | Name on file | Email address on file |
| 14611868 | Name on file | Email address on file |
| 14966027 | Name on file | Email address on file |
| 15147056 | Name on file | Email address on file |
| 14912868 | Name on file | Email address on file |
| 15366555 | Name on file | Email address on file |
| 15209057 | Name on file | Email address on file |
| 13830886 | Name on file | Email address on file |
| 14602881 | Name on file | Email address on file |
| 15404426 | Name on file | Email address on file |
| 15159854 | Name on file | Email address on file |
| 13284612 | Name on file | Email address on file |
| 13606365 | Name on file | Email address on file |
| 15388812 | Name on file | Email address on file |
| 15387678 | Name on file | Email address on file |
| 15400610 | Name on file | Email address on file |
| 13520550 | Name on file | Email address on file |
| 14590483 | Name on file | Email address on file |
| 15383795 | Name on file | Email address on file |
| 14210916 | Name on file | Email address on file |
| 15167574 | Name on file | Email address on file |
| 15253773 | Name on file | Email address on file |
| 13440201 | Name on file | Email address on file |
| 15399207 | Name on file | Email address on file |
| 14925046 | Name on file | Email address on file |
| 15367073 | Name on file | Email address on file |
| 15383226 | Name on file | Email address on file |
| 15408546 | Name on file | Email address on file |
| 15189765 | Name on file | Email address on file |
| 15388280 | Name on file | Email address on file |
| 15395348 | Name on file | Email address on file |
| 15381203 | Name on file | Email address on file |
| 13158911 | Name on file | Email address on file |
| 13910689 | Name on file | Email address on file |
| 13568658 | Name on file | Email address on file |
| 13562149 | Name on file | Email address on file |
| 15058007 | Name on file | Email address on file |
| 15059761 | Name on file | Email address on file |
| 14172565 | Name on file | Email address on file |
| 13151859 | Name on file | Email address on file |
| 14528539 | Name on file | Email address on file |
| 13627304 | Name on file | Email address on file |
| 13951315 | Name on file | Email address on file |
| 15116876 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14095544 | Name on file | Email address on file |
| 13444729 | Name on file | Email address on file |
| 14055274 | Name on file | Email address on file |
| 15190000 | Name on file | Email address on file |
| 13437536 | Name on file | Email address on file |
| 15239699 | Name on file | Email address on file |
| 13324432 | Name on file | Email address on file |
| 15022366 | Name on file | Email address on file |
| 13428512 | Name on file | Email address on file |
| 14139495 | Name on file | Email address on file |
| 13599811 | Name on file | Email address on file |
| 15363105 | Name on file | Email address on file |
| 15136110 | Name on file | Email address on file |
| 13507646 | Name on file | Email address on file |
| 14080454 | Name on file | Email address on file |
| 13844460 | Name on file | Email address on file |
| 15183858 | Name on file | Email address on file |
| 14359387 | Name on file | Email address on file |
| 14649170 | Name on file | Email address on file |
| 13672144 | Name on file | Email address on file |
| 15391379 | Name on file | Email address on file |
| 15384570 | Name on file | Email address on file |
| 14597862 | Name on file | Email address on file |
| 15411838 | Name on file | Email address on file |
| 14560517 | Name on file | Email address on file |
| 13387172 | Name on file | Email address on file |
| 15132917 | Name on file | Email address on file |
| 15386722 | Name on file | Email address on file |
| 13337155 | Name on file | Email address on file |
| 13763375 | Name on file | Email address on file |
| 13994097 | Name on file | Email address on file |
| 15142676 | Name on file | Email address on file |
| 14657381 | Name on file | Email address on file |
| 14657381 | Name on file | Email address on file |
| 14618340 | Name on file | Email address on file |
| 14618340 | Name on file | Email address on file |
| 15234705 | Name on file | Email address on file |
| 15217174 | Name on file | Email address on file |
| 13682644 | Name on file | Email address on file |
| 15371986 | Name on file | Email address on file |
| 15106620 | Name on file | Email address on file |
| 15388289 | Name on file | Email address on file |
| 13591464 | Name on file | Email address on file |
| 15404114 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13457546 | Name on file | Email address on file |
| 14228758 | Name on file | Email address on file |
| 13758782 | Name on file | Email address on file |
| 15369305 | Name on file | Email address on file |
| 15288648 | Name on file | Email address on file |
| 15288648 | Name on file | Email address on file |
| 13751025 | Name on file | Email address on file |
| 15236706 | Name on file | Email address on file |
| 15402561 | Name on file | Email address on file |
| 14625603 | Name on file | Email address on file |
| 14625603 | Name on file | Email address on file |
| 14905803 | Name on file | Email address on file |
| 13355591 | Name on file | Email address on file |
| 15037850 | Name on file | Email address on file |
| 15387174 | Name on file | Email address on file |
| 13517402 | Name on file | Email address on file |
| 14000702 | Name on file | Email address on file |
| 15398018 | Name on file | Email address on file |
| 15381273 | Name on file | Email address on file |
| 15254073 | Name on file | Email address on file |
| 13335359 | Name on file | Email address on file |
| 15361759 | Name on file | Email address on file |
| 15378483 | Name on file | Email address on file |
| 14585975 | Name on file | Email address on file |
| 14585975 | Name on file | Email address on file |
| 15118992 | Name on file | Email address on file |
| 15004062 | Name on file | Email address on file |
| 14684172 | Name on file | Email address on file |
| 14684172 | Name on file | Email address on file |
| 15368128 | Name on file | Email address on file |
| 15391475 | Name on file | Email address on file |
| 13264555 | Name on file | Email address on file |
| 13568052 | Name on file | Email address on file |
| 14667400 | Name on file | Email address on file |
| 14667400 | Name on file | Email address on file |
| 13577924 | Name on file | Email address on file |
| 15396908 | Name on file | Email address on file |
| 13475660 | Name on file | Email address on file |
| 15396129 | Name on file | Email address on file |
| 14938512 | Name on file | Email address on file |
| 13740610 | Name on file | Email address on file |
| 15133481 | Name on file | Email address on file |
| 14174393 | Name on file | Email address on file |
| 15391087 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14983338 | Name on file | Email address on file |
| 14108777 | Name on file | Email address on file |
| 14550480 | Name on file | Email address on file |
| 15112743 | Name on file | Email address on file |
| 15364804 | Name on file | Email address on file |
| 15377417 | Name on file | Email address on file |
| 14164110 | Name on file | Email address on file |
| 13728138 | Name on file | Email address on file |
| 14958984 | Name on file | Email address on file |
| 14328231 | Name on file | Email address on file |
| 13619826 | Name on file | Email address on file |
| 15359779 | Name on file | Email address on file |
| 15172484 | Name on file | Email address on file |
| 15382452 | Name on file | Email address on file |
| 13371247 | Name on file | Email address on file |
| 13189880 | Name on file | Email address on file |
| 15396530 | Name on file | Email address on file |
| 14581930 | Name on file | Email address on file |
| 13813866 | Name on file | Email address on file |
| 13176859 | Name on file | Email address on file |
| 15365247 | Name on file | Email address on file |
| 14063569 | Name on file | Email address on file |
| 13498127 | Name on file | Email address on file |
| 15374082 | Name on file | Email address on file |
| 13762505 | Name on file | Email address on file |
| 13486859 | Name on file | Email address on file |
| 14215822 | Name on file | Email address on file |
| 15369935 | Name on file | Email address on file |
| 13700125 | Name on file | Email address on file |
| 14468731 | Name on file | Email address on file |
| 13422423 | Name on file | Email address on file |
| 13249778 | Name on file | Email address on file |
| 14314272 | Name on file | Email address on file |
| 13578612 | Name on file | Email address on file |
| 14281219 | Name on file | Email address on file |
| 14960708 | Name on file | Email address on file |
| 14196780 | Name on file | Email address on file |
| 14189076 | Name on file | Email address on file |
| 14954087 | Name on file | Email address on file |
| 14157658 | Name on file | Email address on file |
| 14601778 | Name on file | Email address on file |
| 14601778 | Name on file | Email address on file |
| 13603741 | Name on file | Email address on file |
| 14031516 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14097532 | Name on file | Email address on file |
| 13234785 | Name on file | Email address on file |
| 14550412 | Name on file | Email address on file |
| 13477882 | Name on file | Email address on file |
| 14149452 | Name on file | Email address on file |
| 14095959 | Name on file | Email address on file |
| 15263755 | Name on file | Email address on file |
| 13818656 | Name on file | Email address on file |
| 15372316 | Name on file | Email address on file |
| 14024778 | Name on file | Email address on file |
| 15105880 | Name on file | Email address on file |
| 14955849 | Name on file | Email address on file |
| 14258755 | Name on file | Email address on file |
| 15366591 | Name on file | Email address on file |
| 15127477 | Name on file | Email address on file |
| 13352442 | Name on file | Email address on file |
| 15112075 | Name on file | Email address on file |
| 15392318 | Name on file | Email address on file |
| 14486578 | Name on file | Email address on file |
| 15055178 | Name on file | Email address on file |
| 15115789 | Name on file | Email address on file |
| 13192199 | Name on file | Email address on file |
| 13809914 | Name on file | Email address on file |
| 15065972 | Name on file | Email address on file |
| 14248363 | Name on file | Email address on file |
| 15377877 | Name on file | Email address on file |
| 13654236 | Name on file | Email address on file |
| 13662316 | Name on file | Email address on file |
| 15110677 | Name on file | Email address on file |
| 14901405 | Name on file | Email address on file |
| 15411429 | Name on file | Email address on file |
| 14972952 | Name on file | Email address on file |
| 15036988 | Name on file | Email address on file |
| 15029251 | Name on file | Email address on file |
| 15366163 | Name on file | Email address on file |
| 15188839 | Name on file | Email address on file |
| 14039513 | Name on file | Email address on file |
| 14959713 | Name on file | Email address on file |
| 15255926 | Name on file | Email address on file |
| 15386763 | Name on file | Email address on file |
| 15368750 | Name on file | Email address on file |
| 15146493 | Name on file | Email address on file |
| 14090972 | Name on file | Email address on file |
| 13261478 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15362919 | Name on file | Email address on file |
| 15398683 | Name on file | Email address on file |
| 14206570 | Name on file | Email address on file |
| 13832779 | Name on file | Email address on file |
| 15107651 | Name on file | Email address on file |
| 14957751 | Name on file | Email address on file |
| 14232489 | Name on file | Email address on file |
| 15410991 | Name on file | Email address on file |
| 13940327 | Name on file | Email address on file |
| 13528532 | Name on file | Email address on file |
| 15227003 | Name on file | Email address on file |
| 13436702 | Name on file | Email address on file |
| 15137836 | Name on file | Email address on file |
| 14653938 | Name on file | Email address on file |
| 15397355 | Name on file | Email address on file |
| 15252713 | Name on file | Email address on file |
| 15394257 | Name on file | Email address on file |
| 15391910 | Name on file | Email address on file |
| 13844740 | Name on file | Email address on file |
| 13282456 | Name on file | Email address on file |
| 13443995 | Name on file | Email address on file |
| 13493340 | Name on file | Email address on file |
| 14977036 | Name on file | Email address on file |
| 14582389 | Name on file | Email address on file |
| 14582389 | Name on file | Email address on file |
| 15365357 | Name on file | Email address on file |
| 15004633 | Name on file | Email address on file |
| 15118891 | Name on file | Email address on file |
| 13652259 | Name on file | Email address on file |
| 15136144 | Name on file | Email address on file |
| 15381785 | Name on file | Email address on file |
| 14127838 | Name on file | Email address on file |
| 14138256 | Name on file | Email address on file |
| 15208420 | Name on file | Email address on file |
| 14010660 | Name on file | Email address on file |
| 13834039 | Name on file | Email address on file |
| 15168561 | Name on file | Email address on file |
| 13199394 | Name on file | Email address on file |
| 15198054 | Name on file | Email address on file |
| 13426653 | Name on file | Email address on file |
| 15410982 | Name on file | Email address on file |
| 13757517 | Name on file | Email address on file |
| 15374267 | Name on file | Email address on file |
| 13363836 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14225216 | Name on file | Email address on file |
| 15203935 | Name on file | Email address on file |
| 13357713 | Name on file | Email address on file |
| 14112194 | Name on file | Email address on file |
| 14204827 | Name on file | Email address on file |
| 13497854 | Name on file | Email address on file |
| 14929660 | Name on file | Email address on file |
| 13153249 | Name on file | Email address on file |
| 13495505 | Name on file | Email address on file |
| 14112494 | Name on file | Email address on file |
| 15055487 | Name on file | Email address on file |
| 15403998 | Name on file | Email address on file |
| 13521577 | Name on file | Email address on file |
| 13401966 | Name on file | Email address on file |
| 13971013 | Name on file | Email address on file |
| 14967822 | Name on file | Email address on file |
| 14919306 | Name on file | Email address on file |
| 13681062 | Name on file | Email address on file |
| 13599068 | Name on file | Email address on file |
| 15195232 | Name on file | Email address on file |
| 13777334 | Name on file | Email address on file |
| 15247503 | Name on file | Email address on file |
| 15178525 | Name on file | Email address on file |
| 15017451 | Name on file | Email address on file |
| 15382765 | Name on file | Email address on file |
| 15188948 | Name on file | Email address on file |
| 13264542 | Name on file | Email address on file |
| 14658956 | Name on file | Email address on file |
| 13718891 | Name on file | Email address on file |
| 15382616 | Name on file | Email address on file |
| 14107724 | Name on file | Email address on file |
| 15231477 | Name on file | Email address on file |
| 14042891 | Name on file | Email address on file |
| 15376669 | Name on file | Email address on file |
| 15410032 | Name on file | Email address on file |
| 15390484 | Name on file | Email address on file |
| 14073011 | Name on file | Email address on file |
| 14661874 | Name on file | Email address on file |
| 15395720 | Name on file | Email address on file |
| 15402462 | Name on file | Email address on file |
| 15289627 | Name on file | Email address on file |
| 15359332 | Name on file | Email address on file |
| 14903055 | Name on file | Email address on file |
| 14585310 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15384973 | Name on file | Email address on file |
| 13639715 | Name on file | Email address on file |
| 15258670 | Name on file | Email address on file |
| 14183561 | Name on file | Email address on file |
| 13594913 | Name on file | Email address on file |
| 13206055 | Name on file | Email address on file |
| 13678368 | Name on file | Email address on file |
| 14629505 | Name on file | Email address on file |
| 14629505 | Name on file | Email address on file |
| 15366819 | Name on file | Email address on file |
| 15159696 | Name on file | Email address on file |
| 13257299 | Name on file | Email address on file |
| 14907904 | Name on file | Email address on file |
| 14942468 | Name on file | Email address on file |
| 15073135 | Name on file | Email address on file |
| 13377698 | Name on file | Email address on file |
| 14122393 | Name on file | Email address on file |
| 14300456 | Name on file | Email address on file |
| 15001169 | Name on file | Email address on file |
| 15378532 | Name on file | Email address on file |
| 14989831 | Name on file | Email address on file |
| 13962790 | Name on file | Email address on file |
| 15374124 | Name on file | Email address on file |
| 13464614 | Name on file | Email address on file |
| 13551084 | Name on file | Email address on file |
| 13539964 | Name on file | Email address on file |
| 14640778 | Name on file | Email address on file |
| 15363577 | Name on file | Email address on file |
| 15373405 | Name on file | Email address on file |
| 13217438 | Name on file | Email address on file |
| 14638303 | Name on file | Email address on file |
| 15368154 | Name on file | Email address on file |
| 14012094 | Name on file | Email address on file |
| 13605076 | Name on file | Email address on file |
| 15217657 | Name on file | Email address on file |
| 15215408 | Name on file | Email address on file |
| 13882688 | Name on file | Email address on file |
| 15412143 | Name on file | Email address on file |
| 15222570 | Name on file | Email address on file |
| 13246967 | Name on file | Email address on file |
| 13658802 | Name on file | Email address on file |
| 15230892 | Name on file | Email address on file |
| 15195501 | Name on file | Email address on file |
| 14949839 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13554714 | Name on file | Email address on file |
| 13726861 | Name on file | Email address on file |
| 15359425 | Name on file | Email address on file |
| 14204825 | Name on file | Email address on file |
| 13486756 | Name on file | Email address on file |
| 13981699 | Name on file | Email address on file |
| 13360320 | Name on file | Email address on file |
| 15389583 | Name on file | Email address on file |
| 13246036 | Name on file | Email address on file |
| 13376323 | Name on file | Email address on file |
| 13676624 | Name on file | Email address on file |
| 15039213 | Name on file | Email address on file |
| 13836784 | Name on file | Email address on file |
| 15103317 | Name on file | Email address on file |
| 13612492 | Name on file | Email address on file |
| 14965013 | Name on file | Email address on file |
| 14136085 | Name on file | Email address on file |
| 13224398 | Name on file | Email address on file |
| 13152951 | Name on file | Email address on file |
| 15408428 | Name on file | Email address on file |
| 13363288 | Name on file | Email address on file |
| 14990869 | Name on file | Email address on file |
| 13780058 | Name on file | Email address on file |
| 15386510 | Name on file | Email address on file |
| 15391936 | Name on file | Email address on file |
| 15259535 | Name on file | Email address on file |
| 13836647 | Name on file | Email address on file |
| 14010091 | Name on file | Email address on file |
| 15141346 | Name on file | Email address on file |
| 15035824 | Name on file | Email address on file |
| 14045939 | Name on file | Email address on file |
| 14394748 | Name on file | Email address on file |
| 14116645 | Name on file | Email address on file |
| 13162689 | Name on file | Email address on file |
| 15169190 | Name on file | Email address on file |
| 15377355 | Name on file | Email address on file |
| 15407198 | Name on file | Email address on file |
| 15359738 | Name on file | Email address on file |
| 15387400 | Name on file | Email address on file |
| 14215038 | Name on file | Email address on file |
| 15387110 | Name on file | Email address on file |
| 13297074 | Name on file | Email address on file |
| 13504510 | Name on file | Email address on file |
| 14221163 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13243876 | Name on file | Email address on file |
| 14284901 | Name on file | Email address on file |
| 14110422 | Name on file | Email address on file |
| 13163846 | Name on file | Email address on file |
| 13871832 | Name on file | Email address on file |
| 13786977 | Name on file | Email address on file |
| 14940981 | Name on file | Email address on file |
| 14681936 | Name on file | Email address on file |
| 13218643 | Name on file | Email address on file |
| 13453309 | Name on file | Email address on file |
| 14080006 | Name on file | Email address on file |
| 13641223 | Name on file | Email address on file |
| 15004388 | Name on file | Email address on file |
| 15025791 | Name on file | Email address on file |
| 15360482 | Name on file | Email address on file |
| 13656236 | Name on file | Email address on file |
| 13867421 | Name on file | Email address on file |
| 13489671 | Name on file | Email address on file |
| 14958557 | Name on file | Email address on file |
| 15197538 | Name on file | Email address on file |
| 13523166 | Name on file | Email address on file |
| 14059119 | Name on file | Email address on file |
| 14479783 | Name on file | Email address on file |
| 14235691 | Name on file | Email address on file |
| 14019049 | Name on file | Email address on file |
| 13932387 | Name on file | Email address on file |
| 14010476 | Name on file | Email address on file |
| 13827190 | Name on file | Email address on file |
| 13767095 | Name on file | Email address on file |
| 14622270 | Name on file | Email address on file |
| 15366640 | Name on file | Email address on file |
| 14260236 | Name on file | Email address on file |
| 13149660 | Name on file | Email address on file |
| 13549447 | Name on file | Email address on file |
| 15170885 | Name on file | Email address on file |
| 15387433 | Name on file | Email address on file |
| 14002252 | Name on file | Email address on file |
| 13663028 | Name on file | Email address on file |
| 15374419 | Name on file | Email address on file |
| 13612932 | Name on file | Email address on file |
| 15216081 | Name on file | Email address on file |
| 15385320 | Name on file | Email address on file |
| 14928860 | Name on file | Email address on file |
| 14041092 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14095165 | Name on file | Email address on file |
| 13270406 | Name on file | Email address on file |
| 13236021 | Name on file | Email address on file |
| 15361926 | Name on file | Email address on file |
| 14900622 | Name on file | Email address on file |
| 13513317 | Name on file | Email address on file |
| 15253860 | Name on file | Email address on file |
| 15265535 | Name on file | Email address on file |
| 15368673 | Name on file | Email address on file |
| 13723406 | Name on file | Email address on file |
| 13381569 | Name on file | Email address on file |
| 14316158 | Name on file | Email address on file |
| 15396918 | Name on file | Email address on file |
| 13821240 | Name on file | Email address on file |
| 15048085 | Name on file | Email address on file |
| 14006616 | Name on file | Email address on file |
| 14991474 | Name on file | Email address on file |
| 15375254 | Name on file | Email address on file |
| 15366150 | Name on file | Email address on file |
| 15242312 | Name on file | Email address on file |
| 13942735 | Name on file | Email address on file |
| 14933529 | Name on file | Email address on file |
| 15371662 | Name on file | Email address on file |
| 14980304 | Name on file | Email address on file |
| 13322590 | Name on file | Email address on file |
| 13813752 | Name on file | Email address on file |
| 15125613 | Name on file | Email address on file |
| 15386306 | Name on file | Email address on file |
| 13394625 | Name on file | Email address on file |
| 13862876 | Name on file | Email address on file |
| 13712154 | Name on file | Email address on file |
| 15168903 | Name on file | Email address on file |
| 14009778 | Name on file | Email address on file |
| 15368392 | Name on file | Email address on file |
| 13969888 | Name on file | Email address on file |
| 15104856 | Name on file | Email address on file |
| 13442227 | Name on file | Email address on file |
| 14944147 | Name on file | Email address on file |
| 13607980 | Name on file | Email address on file |
| 14008875 | Name on file | Email address on file |
| 15378232 | Name on file | Email address on file |
| 13361643 | Name on file | Email address on file |
| 15410417 | Name on file | Email address on file |
| 14231283 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13456097 | Name on file | Email address on file |
| 14630150 | Name on file | Email address on file |
| 15384040 | Name on file | Email address on file |
| 14270483 | Name on file | Email address on file |
| 14298370 | Name on file | Email address on file |
| 13969140 | Name on file | Email address on file |
| 13673209 | Name on file | Email address on file |
| 15361829 | Name on file | Email address on file |
| 15375487 | Name on file | Email address on file |
| 14383332 | Name on file | Email address on file |
| 14957852 | Name on file | Email address on file |
| 14985918 | Name on file | Email address on file |
| 15379189 | Name on file | Email address on file |
| 14216509 | Name on file | Email address on file |
| 13985618 | Name on file | Email address on file |
| 14201168 | Name on file | Email address on file |
| 14640061 | Name on file | Email address on file |
| 13593656 | Name on file | Email address on file |
| 14446121 | Name on file | Email address on file |
| 14192584 | Name on file | Email address on file |
| 15201347 | Name on file | Email address on file |
| 15125195 | Name on file | Email address on file |
| 14056147 | Name on file | Email address on file |
| 13309227 | Name on file | Email address on file |
| 14135160 | Name on file | Email address on file |
| 15363980 | Name on file | Email address on file |
| 14948387 | Name on file | Email address on file |
| 13220633 | Name on file | Email address on file |
| 14980461 | Name on file | Email address on file |
| 14544216 | Name on file | Email address on file |
| 14998548 | Name on file | Email address on file |
| 14990410 | Name on file | Email address on file |
| 15178436 | Name on file | Email address on file |
| 14149383 | Name on file | Email address on file |
| 15393042 | Name on file | Email address on file |
| 14549006 | Name on file | Email address on file |
| 14024504 | Name on file | Email address on file |
| 15025397 | Name on file | Email address on file |
| 13933168 | Name on file | Email address on file |
| 13713492 | Name on file | Email address on file |
| 14546381 | Name on file | Email address on file |
| 14007455 | Name on file | Email address on file |
| 15366534 | Name on file | Email address on file |
| 14242460 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15406594 | Name on file | Email address on file |
| 13641119 | Name on file | Email address on file |
| 13440474 | Name on file | Email address on file |
| 13863701 | Name on file | Email address on file |
| 14622653 | Name on file | Email address on file |
| 14622653 | Name on file | Email address on file |
| 14900505 | Name on file | Email address on file |
| 13696622 | Name on file | Email address on file |
| 13277201 | Name on file | Email address on file |
| 15380791 | Name on file | Email address on file |
| 15242154 | Name on file | Email address on file |
| 15137053 | Name on file | Email address on file |
| 15097340 | Name on file | Email address on file |
| 14019919 | Name on file | Email address on file |
| 13815768 | Name on file | Email address on file |
| 15072136 | Name on file | Email address on file |
| 13380784 | Name on file | Email address on file |
| 14607756 | Name on file | Email address on file |
| 14069092 | Name on file | Email address on file |
| 13831755 | Name on file | Email address on file |
| 14895415 | Name on file | Email address on file |
| 15176159 | Name on file | Email address on file |
| 15358623 | Name on file | Email address on file |
| 15280242 | Name on file | Email address on file |
| 14403858 | Name on file | Email address on file |
| 13606378 | Name on file | Email address on file |
| 13938466 | Name on file | Email address on file |
| 13282199 | Name on file | Email address on file |
| 15378653 | Name on file | Email address on file |
| 14107739 | Name on file | Email address on file |
| 13285880 | Name on file | Email address on file |
| 15389497 | Name on file | Email address on file |
| 15393999 | Name on file | Email address on file |
| 13598445 | Name on file | Email address on file |
| 13341952 | Name on file | Email address on file |
| 13566132 | Name on file | Email address on file |
| 14979322 | Name on file | Email address on file |
| 13718008 | Name on file | Email address on file |
| 14494061 | Name on file | Email address on file |
| 15201786 | Name on file | Email address on file |
| 13246196 | Name on file | Email address on file |
| 14458557 | Name on file | Email address on file |
| 13210799 | Name on file | Email address on file |
| 13683207 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13625852 | Name on file | Email address on file |
| 13588985 | Name on file | Email address on file |
| 15062586 | Name on file | Email address on file |
| 13932348 | Name on file | Email address on file |
| 13142909 | Name on file | Email address on file |
| 14583721 | Name on file | Email address on file |
| 14583721 | Name on file | Email address on file |
| 13245119 | Name on file | Email address on file |
| 13572664 | Name on file | Email address on file |
| 15387142 | Name on file | Email address on file |
| 14914752 | Name on file | Email address on file |
| 14087354 | Name on file | Email address on file |
| 13325198 | Name on file | Email address on file |
| 14906122 | Name on file | Email address on file |
| 14659727 | Name on file | Email address on file |
| 13213697 | Name on file | Email address on file |
| 13415501 | Name on file | Email address on file |
| 13492411 | Name on file | Email address on file |
| 14956253 | Name on file | Email address on file |
| 14611140 | Name on file | Email address on file |
| 13832293 | Name on file | Email address on file |
| 14004476 | Name on file | Email address on file |
| 15058438 | Name on file | Email address on file |
| 15096072 | Name on file | Email address on file |
| 13425938 | Name on file | Email address on file |
| 14920544 | Name on file | Email address on file |
| 13293745 | Name on file | Email address on file |
| 13915486 | Name on file | Email address on file |
| 15124865 | Name on file | Email address on file |
| 15095010 | Name on file | Email address on file |
| 15398559 | Name on file | Email address on file |
| 14938496 | Name on file | Email address on file |
| 15096061 | Name on file | Email address on file |
| 13734900 | Name on file | Email address on file |
| 15399490 | Name on file | Email address on file |
| 15159446 | Name on file | Email address on file |
| 13406534 | Name on file | Email address on file |
| 14981360 | Name on file | Email address on file |
| 15393794 | Name on file | Email address on file |
| 13540201 | Name on file | Email address on file |
| 15176454 | Name on file | Email address on file |
| 14227060 | Name on file | Email address on file |
| 14242797 | Name on file | Email address on file |
| 15358538 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13246960 | Name on file | Email address on file |
| 15388236 | Name on file | Email address on file |
| 15106489 | Name on file | Email address on file |
| 15377221 | Name on file | Email address on file |
| 13184603 | Name on file | Email address on file |
| 13669474 | Name on file | Email address on file |
| 14923981 | Name on file | Email address on file |
| 14636859 | Name on file | Email address on file |
| 14955099 | Name on file | Email address on file |
| 15388445 | Name on file | Email address on file |
| 13714918 | Name on file | Email address on file |
| 14080888 | Name on file | Email address on file |
| 15124721 | Name on file | Email address on file |
| 15134229 | Name on file | Email address on file |
| 15155845 | Name on file | Email address on file |
| 14195811 | Name on file | Email address on file |
| 14275844 | Name on file | Email address on file |
| 13594931 | Name on file | Email address on file |
| 15001616 | Name on file | Email address on file |
| 15368070 | Name on file | Email address on file |
| 13773396 | Name on file | Email address on file |
| 15368954 | Name on file | Email address on file |
| 14257548 | Name on file | Email address on file |
| 14942484 | Name on file | Email address on file |
| 13920099 | Name on file | Email address on file |
| 13863943 | Name on file | Email address on file |
| 15190857 | Name on file | Email address on file |
| 13985006 | Name on file | Email address on file |
| 14122074 | Name on file | Email address on file |
| 13676754 | Name on file | Email address on file |
| 14125187 | Name on file | Email address on file |
| 13382408 | Name on file | Email address on file |
| 13629220 | Name on file | Email address on file |
| 13920828 | Name on file | Email address on file |
| 14286678 | Name on file | Email address on file |
| 14363369 | Name on file | Email address on file |
| 13793749 | Name on file | Email address on file |
| 14283801 | Name on file | Email address on file |
| 13894734 | Name on file | Email address on file |
| 14458582 | Name on file | Email address on file |
| 14494208 | Name on file | Email address on file |
| 15248665 | Name on file | Email address on file |
| 15142574 | Name on file | Email address on file |
| 13181987 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14152436 | Name on file | Email address on file |
| 13285939 | Name on file | Email address on file |
| 13873770 | Name on file | Email address on file |
| 14064134 | Name on file | Email address on file |
| 14039119 | Name on file | Email address on file |
| 13208818 | Name on file | Email address on file |
| 13853966 | Name on file | Email address on file |
| 14990375 | Name on file | Email address on file |
| 14445844 | Name on file | Email address on file |
| 13652948 | Name on file | Email address on file |
| 14318427 | Name on file | Email address on file |
| 13351450 | Name on file | Email address on file |
| 14389424 | Name on file | Email address on file |
| 13318971 | Name on file | Email address on file |
| 13871738 | Name on file | Email address on file |
| 13889757 | Name on file | Email address on file |
| 15363126 | Name on file | Email address on file |
| 15276516 | Name on file | Email address on file |
| 13840784 | Name on file | Email address on file |
| 13560059 | Name on file | Email address on file |
| 15372693 | Name on file | Email address on file |
| 15131685 | Name on file | Email address on file |
| 13674079 | Name on file | Email address on file |
| 14172897 | Name on file | Email address on file |
| 15116197 | Name on file | Email address on file |
| 14100850 | Name on file | Email address on file |
| 15363229 | Name on file | Email address on file |
| 14975192 | Name on file | Email address on file |
| 15242129 | Name on file | Email address on file |
| 14241787 | Name on file | Email address on file |
| 15251066 | Name on file | Email address on file |
| 13341847 | Name on file | Email address on file |
| 14267124 | Name on file | Email address on file |
| 13236078 | Name on file | Email address on file |
| 14220716 | Name on file | Email address on file |
| 15387759 | Name on file | Email address on file |
| 15409379 | Name on file | Email address on file |
| 14919036 | Name on file | Email address on file |
| 14128029 | Name on file | Email address on file |
| 14221529 | Name on file | Email address on file |
| 13892155 | Name on file | Email address on file |
| 15383360 | Name on file | Email address on file |
| 15364703 | Name on file | Email address on file |
| 14644689 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15358627 | Name on file | Email address on file |
| 15058787 | Name on file | Email address on file |
| 14172282 | Name on file | Email address on file |
| 15074642 | Name on file | Email address on file |
| 14089831 | Name on file | Email address on file |
| 13507960 | Name on file | Email address on file |
| 13824579 | Name on file | Email address on file |
| 14328660 | Name on file | Email address on file |
| 13391944 | Name on file | Email address on file |
| 14916539 | Name on file | Email address on file |
| 13585723 | Name on file | Email address on file |
| 14966504 | Name on file | Email address on file |
| 15161666 | Name on file | Email address on file |
| 15111823 | Name on file | Email address on file |
| 15178593 | Name on file | Email address on file |
| 13874502 | Name on file | Email address on file |
| 15224822 | Name on file | Email address on file |
| 13383000 | Name on file | Email address on file |
| 15402210 | Name on file | Email address on file |
| 15399198 | Name on file | Email address on file |
| 13819564 | Name on file | Email address on file |
| 14547983 | Name on file | Email address on file |
| 13821386 | Name on file | Email address on file |
| 15379816 | Name on file | Email address on file |
| 15410868 | Name on file | Email address on file |
| 15244711 | Name on file | Email address on file |
| 14663133 | Name on file | Email address on file |
| 14529979 | Name on file | Email address on file |
| 15215430 | Name on file | Email address on file |
| 14360966 | Name on file | Email address on file |
| 13370465 | Name on file | Email address on file |
| 15063410 | Name on file | Email address on file |
| 15379023 | Name on file | Email address on file |
| 14450663 | Name on file | Email address on file |
| 13965587 | Name on file | Email address on file |
| 13503840 | Name on file | Email address on file |
| 13691506 | Name on file | Email address on file |
| 13188093 | Name on file | Email address on file |
| 15362138 | Name on file | Email address on file |
| 13172172 | Name on file | Email address on file |
| 13798570 | Name on file | Email address on file |
| 14025101 | Name on file | Email address on file |
| 15021074 | Name on file | Email address on file |
| 13323600 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13832633 | Name on file | Email address on file |
| 15358779 | Name on file | Email address on file |
| 14106272 | Name on file | Email address on file |
| 15068568 | Name on file | Email address on file |
| 13196045 | Name on file | Email address on file |
| 15390342 | Name on file | Email address on file |
| 15247973 | Name on file | Email address on file |
| 15270698 | Name on file | Email address on file |
| 13192994 | Name on file | Email address on file |
| 13671148 | Name on file | Email address on file |
| 14133819 | Name on file | Email address on file |
| 13259470 | Name on file | Email address on file |
| 13376199 | Name on file | Email address on file |
| 14621473 | Name on file | Email address on file |
| 13586610 | Name on file | Email address on file |
| 13367462 | Name on file | Email address on file |
| 13466697 | Name on file | Email address on file |
| 14934809 | Name on file | Email address on file |
| 13650172 | Name on file | Email address on file |
| 15128132 | Name on file | Email address on file |
| 15397485 | Name on file | Email address on file |
| 15394751 | Name on file | Email address on file |
| 14205626 | Name on file | Email address on file |
| 15045169 | Name on file | Email address on file |
| 14015880 | Name on file | Email address on file |
| 15400663 | Name on file | Email address on file |
| 13431623 | Name on file | Email address on file |
| 14087510 | Name on file | Email address on file |
| 15272291 | Name on file | Email address on file |
| 15377801 | Name on file | Email address on file |
| 14658952 | Name on file | Email address on file |
| 15047781 | Name on file | Email address on file |
| 15390708 | Name on file | Email address on file |
| 14185862 | Name on file | Email address on file |
| 13346881 | Name on file | Email address on file |
| 13223984 | Name on file | Email address on file |
| 14661753 | Name on file | Email address on file |
| 14661753 | Name on file | Email address on file |
| 14195744 | Name on file | Email address on file |
| 15379102 | Name on file | Email address on file |
| 14367449 | Name on file | Email address on file |
| 13926018 | Name on file | Email address on file |
| 13740906 | Name on file | Email address on file |
| 13707763 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14591469 | Name on file | Email address on file |
| 13894889 | Name on file | Email address on file |
| 13543489 | Name on file | Email address on file |
| 15408377 | Name on file | Email address on file |
| 15399128 | Name on file | Email address on file |
| 14914775 | Name on file | Email address on file |
| 14923503 | Name on file | Email address on file |
| 14579827 | Name on file | Email address on file |
| 13585062 | Name on file | Email address on file |
| 13720015 | Name on file | Email address on file |
| 15398530 | Name on file | Email address on file |
| 14953094 | Name on file | Email address on file |
| 13352323 | Name on file | Email address on file |
| 15243794 | Name on file | Email address on file |
| 13192705 | Name on file | Email address on file |
| 13976189 | Name on file | Email address on file |
| 14621133 | Name on file | Email address on file |
| 13586617 | Name on file | Email address on file |
| 13377043 | Name on file | Email address on file |
| 14472713 | Name on file | Email address on file |
| 14134919 | Name on file | Email address on file |
| 14414605 | Name on file | Email address on file |
| 14038055 | Name on file | Email address on file |
| 13170950 | Name on file | Email address on file |
| 13630613 | Name on file | Email address on file |
| 15390266 | Name on file | Email address on file |
| 13441032 | Name on file | Email address on file |
| 13698211 | Name on file | Email address on file |
| 14136961 | Name on file | Email address on file |
| 15255998 | Name on file | Email address on file |
| 13161890 | Name on file | Email address on file |
| 13758259 | Name on file | Email address on file |
| 14267800 | Name on file | Email address on file |
| 15166896 | Name on file | Email address on file |
| 14465666 | Name on file | Email address on file |
| 13390371 | Name on file | Email address on file |
| 14649676 | Name on file | Email address on file |
| 14027904 | Name on file | Email address on file |
| 15388878 | Name on file | Email address on file |
| 13384176 | Name on file | Email address on file |
| 14072113 | Name on file | Email address on file |
| 15383923 | Name on file | Email address on file |
| 14616939 | Name on file | Email address on file |
| 15132783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14003542 | Name on file | Email address on file |
| 13971994 | Name on file | Email address on file |
| 15202393 | Name on file | Email address on file |
| 15411998 | Name on file | Email address on file |
| 15074882 | Name on file | Email address on file |
| 13651036 | Name on file | Email address on file |
| 13693545 | Name on file | Email address on file |
| 15142967 | Name on file | Email address on file |
| 15134892 | Name on file | Email address on file |
| 14338765 | Name on file | Email address on file |
| 13390341 | Name on file | Email address on file |
| 15188340 | Name on file | Email address on file |
| 15371353 | Name on file | Email address on file |
| 15374628 | Name on file | Email address on file |
| 13868607 | Name on file | Email address on file |
| 14452622 | Name on file | Email address on file |
| 14980975 | Name on file | Email address on file |
| 14342387 | Name on file | Email address on file |
| 15386288 | Name on file | Email address on file |
| 13188653 | Name on file | Email address on file |
| 13483520 | Name on file | Email address on file |
| 15251218 | Name on file | Email address on file |
| 14086343 | Name on file | Email address on file |
| 13683670 | Name on file | Email address on file |
| 14253708 | Name on file | Email address on file |
| 13530626 | Name on file | Email address on file |
| 13215453 | Name on file | Email address on file |
| 15165548 | Name on file | Email address on file |
| 14418943 | Name on file | Email address on file |
| 14077518 | Name on file | Email address on file |
| 15017727 | Name on file | Email address on file |
| 13788860 | Name on file | Email address on file |
| 13885741 | Name on file | Email address on file |
| 14102663 | Name on file | Email address on file |
| 15090647 | Name on file | Email address on file |
| 14952741 | Name on file | Email address on file |
| 13153738 | Name on file | Email address on file |
| 15165524 | Name on file | Email address on file |
| 15052320 | Name on file | Email address on file |
| 15365730 | Name on file | Email address on file |
| 15366139 | Name on file | Email address on file |
| 15395867 | Name on file | Email address on file |
| 15411142 | Name on file | Email address on file |
| 15399025 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617347 | Name on file | Email address on file |
| 15087713 | Name on file | Email address on file |
| 13999909 | Name on file | Email address on file |
| 14931204 | Name on file | Email address on file |
| 15358368 | Name on file | Email address on file |
| 15385098 | Name on file | Email address on file |
| 14652379 | Name on file | Email address on file |
| 14652379 | Name on file | Email address on file |
| 15391760 | Name on file | Email address on file |
| 13507810 | Name on file | Email address on file |
| 15287778 | Name on file | Email address on file |
| 13527546 | Name on file | Email address on file |
| 14979405 | Name on file | Email address on file |
| 13906085 | Name on file | Email address on file |
| 15172489 | Name on file | Email address on file |
| 15370300 | Name on file | Email address on file |
| 15153101 | Name on file | Email address on file |
| 15073841 | Name on file | Email address on file |
| 15247966 | Name on file | Email address on file |
| 15094391 | Name on file | Email address on file |
| 14606838 | Name on file | Email address on file |
| 13723741 | Name on file | Email address on file |
| 13928637 | Name on file | Email address on file |
| 13286969 | Name on file | Email address on file |
| 13547082 | Name on file | Email address on file |
| 14916966 | Name on file | Email address on file |
| 14589681 | Name on file | Email address on file |
| 13643440 | Name on file | Email address on file |
| 15366913 | Name on file | Email address on file |
| 15387616 | Name on file | Email address on file |
| 13184225 | Name on file | Email address on file |
| 13383418 | Name on file | Email address on file |
| 13342684 | Name on file | Email address on file |
| 13715453 | Name on file | Email address on file |
| 14682961 | Name on file | Email address on file |
| 14297402 | Name on file | Email address on file |
| 16851325 | Name on file | Email address on file |
| 14401519 | Name on file | Email address on file |
| 13519656 | Name on file | Email address on file |
| 15263170 | Name on file | Email address on file |
| 14486574 | Name on file | Email address on file |
| 13862356 | Name on file | Email address on file |
| 13262994 | Name on file | Email address on file |
| 14167005 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13726725 | Name on file | Email address on file |
| 15359226 | Name on file | Email address on file |
| 15360055 | Name on file | Email address on file |
| 13556718 | Name on file | Email address on file |
| 14273539 | Name on file | Email address on file |
| 15171649 | Name on file | Email address on file |
| 13956459 | Name on file | Email address on file |
| 15018303 | Name on file | Email address on file |
| 13933784 | Name on file | Email address on file |
| 14983546 | Name on file | Email address on file |
| 13295741 | Name on file | Email address on file |
| 13621955 | Name on file | Email address on file |
| 15204515 | Name on file | Email address on file |
| 13518539 | Name on file | Email address on file |
| 14588877 | Name on file | Email address on file |
| 14588877 | Name on file | Email address on file |
| 14296696 | Name on file | Email address on file |
| 13848202 | Name on file | Email address on file |
| 15384955 | Name on file | Email address on file |
| 13393989 | Name on file | Email address on file |
| 15378103 | Name on file | Email address on file |
| 14148229 | Name on file | Email address on file |
| 14965344 | Name on file | Email address on file |
| 15397999 | Name on file | Email address on file |
| 13308593 | Name on file | Email address on file |
| 14469573 | Name on file | Email address on file |
| 14610810 | Name on file | Email address on file |
| 14610810 | Name on file | Email address on file |
| 13673724 | Name on file | Email address on file |
| 15383673 | Name on file | Email address on file |
| 13646408 | Name on file | Email address on file |
| 15384815 | Name on file | Email address on file |
| 15368429 | Name on file | Email address on file |
| 14954594 | Name on file | Email address on file |
| 14242746 | Name on file | Email address on file |
| 13680153 | Name on file | Email address on file |
| 13227727 | Name on file | Email address on file |
| 14972570 | Name on file | Email address on file |
| 13768404 | Name on file | Email address on file |
| 13580133 | Name on file | Email address on file |
| 13903835 | Name on file | Email address on file |
| 15254615 | Name on file | Email address on file |
| 15387111 | Name on file | Email address on file |
| 15364500 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13505715 | Name on file | Email address on file |
| 13593867 | Name on file | Email address on file |
| 14147775 | Name on file | Email address on file |
| 14069442 | Name on file | Email address on file |
| 15409097 | Name on file | Email address on file |
| 15379248 | Name on file | Email address on file |
| 15132918 | Name on file | Email address on file |
| 13189124 | Name on file | Email address on file |
| 14337840 | Name on file | Email address on file |
| 15391371 | Name on file | Email address on file |
| 14648279 | Name on file | Email address on file |
| 13545475 | Name on file | Email address on file |
| 14654041 | Name on file | Email address on file |
| 15400231 | Name on file | Email address on file |
| 13333417 | Name on file | Email address on file |
| 13527817 | Name on file | Email address on file |
| 13367537 | Name on file | Email address on file |
| 15398691 | Name on file | Email address on file |
| 13887025 | Name on file | Email address on file |
| 13224967 | Name on file | Email address on file |
| 13206214 | Name on file | Email address on file |
| 13331960 | Name on file | Email address on file |
| 15173719 | Name on file | Email address on file |
| 13911305 | Name on file | Email address on file |
| 14025065 | Name on file | Email address on file |
| 15000484 | Name on file | Email address on file |
| 15048187 | Name on file | Email address on file |
| 14943495 | Name on file | Email address on file |
| 15410385 | Name on file | Email address on file |
| 15010292 | Name on file | Email address on file |
| 13346870 | Name on file | Email address on file |
| 13197676 | Name on file | Email address on file |
| 15016026 | Name on file | Email address on file |
| 13764026 | Name on file | Email address on file |
| 14555638 | Name on file | Email address on file |
| 15372482 | Name on file | Email address on file |
| 13703196 | Name on file | Email address on file |
| 13872757 | Name on file | Email address on file |
| 13759794 | Name on file | Email address on file |
| 14269245 | Name on file | Email address on file |
| 14188646 | Name on file | Email address on file |
| 13426607 | Name on file | Email address on file |
| 15091336 | Name on file | Email address on file |
| 15287799 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13817916 | Name on file | Email address on file |
| 15157138 | Name on file | Email address on file |
| 15002979 | Name on file | Email address on file |
| 15378078 | Name on file | Email address on file |
| 15398269 | Name on file | Email address on file |
| 15019489 | Name on file | Email address on file |
| 15167997 | Name on file | Email address on file |
| 13803786 | Name on file | Email address on file |
| 15247672 | Name on file | Email address on file |
| 13886902 | Name on file | Email address on file |
| 15401040 | Name on file | Email address on file |
| 14920471 | Name on file | Email address on file |
| 15390509 | Name on file | Email address on file |
| 15403406 | Name on file | Email address on file |
| 13993623 | Name on file | Email address on file |
| 13437362 | Name on file | Email address on file |
| 15237537 | Name on file | Email address on file |
| 14230580 | Name on file | Email address on file |
| 13827013 | Name on file | Email address on file |
| 15184744 | Name on file | Email address on file |
| 13616071 | Name on file | Email address on file |
| 13650684 | Name on file | Email address on file |
| 15208404 | Name on file | Email address on file |
| 13654339 | Name on file | Email address on file |
| 14021677 | Name on file | Email address on file |
| 13440070 | Name on file | Email address on file |
| 13817533 | Name on file | Email address on file |
| 15401402 | Name on file | Email address on file |
| 14046320 | Name on file | Email address on file |
| 14971946 | Name on file | Email address on file |
| 14651216 | Name on file | Email address on file |
| 13469073 | Name on file | Email address on file |
| 15410256 | Name on file | Email address on file |
| 14293502 | Name on file | Email address on file |
| 14070659 | Name on file | Email address on file |
| 15378776 | Name on file | Email address on file |
| 15020376 | Name on file | Email address on file |
| 14921590 | Name on file | Email address on file |
| 15403043 | Name on file | Email address on file |
| 14167580 | Name on file | Email address on file |
| 13976715 | Name on file | Email address on file |
| 13712964 | Name on file | Email address on file |
| 13312586 | Name on file | Email address on file |
| 13329341 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14108666 | Name on file | Email address on file |
| 15362567 | Name on file | Email address on file |
| 14916743 | Name on file | Email address on file |
| 15184017 | Name on file | Email address on file |
| 14641826 | Name on file | Email address on file |
| 13138777 | Name on file | Email address on file |
| 14058539 | Name on file | Email address on file |
| 15399984 | Name on file | Email address on file |
| 15408651 | Name on file | Email address on file |
| 15377464 | Name on file | Email address on file |
| 14657370 | Name on file | Email address on file |
| 13722538 | Name on file | Email address on file |
| 13864812 | Name on file | Email address on file |
| 15388891 | Name on file | Email address on file |
| 14015257 | Name on file | Email address on file |
| 13495418 | Name on file | Email address on file |
| 13433425 | Name on file | Email address on file |
| 14644291 | Name on file | Email address on file |
| 14644291 | Name on file | Email address on file |
| 13983826 | Name on file | Email address on file |
| 15092888 | Name on file | Email address on file |
| 15122936 | Name on file | Email address on file |
| 14584353 | Name on file | Email address on file |
| 15388174 | Name on file | Email address on file |
| 15359644 | Name on file | Email address on file |
| 13233018 | Name on file | Email address on file |
| 15368663 | Name on file | Email address on file |
| 15390722 | Name on file | Email address on file |
| 15210172 | Name on file | Email address on file |
| 15397919 | Name on file | Email address on file |
| 15372670 | Name on file | Email address on file |
| 15366816 | Name on file | Email address on file |
| 13190602 | Name on file | Email address on file |
| 14643116 | Name on file | Email address on file |
| 14643116 | Name on file | Email address on file |
| 13946141 | Name on file | Email address on file |
| 13249404 | Name on file | Email address on file |
| 15373676 | Name on file | Email address on file |
| 15380228 | Name on file | Email address on file |
| 15408527 | Name on file | Email address on file |
| 15411726 | Name on file | Email address on file |
| 13820905 | Name on file | Email address on file |
| 15022578 | Name on file | Email address on file |
| 13567061 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13889789 | Name on file | Email address on file |
| 15412202 | Name on file | Email address on file |
| 15385904 | Name on file | Email address on file |
| 15386185 | Name on file | Email address on file |
| 13668216 | Name on file | Email address on file |
| 15076042 | Name on file | Email address on file |
| 13528529 | Name on file | Email address on file |
| 14623115 | Name on file | Email address on file |
| 13635976 | Name on file | Email address on file |
| 14250134 | Name on file | Email address on file |
| 15111128 | Name on file | Email address on file |
| 15016654 | Name on file | Email address on file |
| 15187033 | Name on file | Email address on file |
| 13890972 | Name on file | Email address on file |
| 14931155 | Name on file | Email address on file |
| 15029508 | Name on file | Email address on file |
| 13931418 | Name on file | Email address on file |
| 13255358 | Name on file | Email address on file |
| 15004591 | Name on file | Email address on file |
| 15379053 | Name on file | Email address on file |
| 13869771 | Name on file | Email address on file |
| 13195669 | Name on file | Email address on file |
| 13735377 | Name on file | Email address on file |
| 14554000 | Name on file | Email address on file |
| 13336263 | Name on file | Email address on file |
| 13698811 | Name on file | Email address on file |
| 15392967 | Name on file | Email address on file |
| 14199403 | Name on file | Email address on file |
| 15379784 | Name on file | Email address on file |
| 13829286 | Name on file | Email address on file |
| 13468208 | Name on file | Email address on file |
| 15361340 | Name on file | Email address on file |
| 15094576 | Name on file | Email address on file |
| 14207721 | Name on file | Email address on file |
| 14143282 | Name on file | Email address on file |
| 15191901 | Name on file | Email address on file |
| 14597904 | Name on file | Email address on file |
| 13884960 | Name on file | Email address on file |
| 13543143 | Name on file | Email address on file |
| 13530932 | Name on file | Email address on file |
| 14437502 | Name on file | Email address on file |
| 15376753 | Name on file | Email address on file |
| 15218688 | Name on file | Email address on file |
| 13427380 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15059004 | Name on file | Email address on file |
| 14998938 | Name on file | Email address on file |
| 15226061 | Name on file | Email address on file |
| 13585271 | Name on file | Email address on file |
| 13791904 | Name on file | Email address on file |
| 15386796 | Name on file | Email address on file |
| 15379052 | Name on file | Email address on file |
| 13371661 | Name on file | Email address on file |
| 13517635 | Name on file | Email address on file |
| 15390774 | Name on file | Email address on file |
| 15223866 | Name on file | Email address on file |
| 14021743 | Name on file | Email address on file |
| 15091084 | Name on file | Email address on file |
| 14139474 | Name on file | Email address on file |
| 13714897 | Name on file | Email address on file |
| 14926128 | Name on file | Email address on file |
| 15154535 | Name on file | Email address on file |
| 13238041 | Name on file | Email address on file |
| 15409372 | Name on file | Email address on file |
| 13435670 | Name on file | Email address on file |
| 13324033 | Name on file | Email address on file |
| 13985101 | Name on file | Email address on file |
| 13370340 | Name on file | Email address on file |
| 13569629 | Name on file | Email address on file |
| 14951847 | Name on file | Email address on file |
| 14095236 | Name on file | Email address on file |
| 15206332 | Name on file | Email address on file |
| 14634206 | Name on file | Email address on file |
| 13812791 | Name on file | Email address on file |
| 14195838 | Name on file | Email address on file |
| 15385397 | Name on file | Email address on file |
| 14540077 | Name on file | Email address on file |
| 15376001 | Name on file | Email address on file |
| 15390714 | Name on file | Email address on file |
| 14561046 | Name on file | Email address on file |
| 15249456 | Name on file | Email address on file |
| 15006318 | Name on file | Email address on file |
| 15028245 | Name on file | Email address on file |
| 15193505 | Name on file | Email address on file |
| 14303728 | Name on file | Email address on file |
| 13861358 | Name on file | Email address on file |
| 15030087 | Name on file | Email address on file |
| 14031318 | Name on file | Email address on file |
| 15199763 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15379269 | Name on file | Email address on file |
| 13714963 | Name on file | Email address on file |
| 14628157 | Name on file | Email address on file |
| 13646422 | Name on file | Email address on file |
| 13545418 | Name on file | Email address on file |
| 14134487 | Name on file | Email address on file |
| 14667214 | Name on file | Email address on file |
| 14625961 | Name on file | Email address on file |
| 14625961 | Name on file | Email address on file |
| 15377203 | Name on file | Email address on file |
| 13571457 | Name on file | Email address on file |
| 13581896 | Name on file | Email address on file |
| 14046390 | Name on file | Email address on file |
| 14627136 | Name on file | Email address on file |
| 15366564 | Name on file | Email address on file |
| 13401614 | Name on file | Email address on file |
| 13854184 | Name on file | Email address on file |
| 14464031 | Name on file | Email address on file |
| 15363418 | Name on file | Email address on file |
| 13231456 | Name on file | Email address on file |
| 14106743 | Name on file | Email address on file |
| 13969335 | Name on file | Email address on file |
| 13877024 | Name on file | Email address on file |
| 15384067 | Name on file | Email address on file |
| 15170188 | Name on file | Email address on file |
| 15219161 | Name on file | Email address on file |
| 14926261 | Name on file | Email address on file |
| 13628470 | Name on file | Email address on file |
| 13711396 | Name on file | Email address on file |
| 14980272 | Name on file | Email address on file |
| 14648887 | Name on file | Email address on file |
| 14648887 | Name on file | Email address on file |
| 14934843 | Name on file | Email address on file |
| 15409476 | Name on file | Email address on file |
| 15199523 | Name on file | Email address on file |
| 13165113 | Name on file | Email address on file |
| 15358514 | Name on file | Email address on file |
| 14143591 | Name on file | Email address on file |
| 15395618 | Name on file | Email address on file |
| 13286241 | Name on file | Email address on file |
| 13797280 | Name on file | Email address on file |
| 13845424 | Name on file | Email address on file |
| 14597411 | Name on file | Email address on file |
| 14597411 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15090884 | Name on file | Email address on file |
| 13478774 | Name on file | Email address on file |
| 14080187 | Name on file | Email address on file |
| 15360500 | Name on file | Email address on file |
| 14490502 | Name on file | Email address on file |
| 14616466 | Name on file | Email address on file |
| 15408718 | Name on file | Email address on file |
| 15372084 | Name on file | Email address on file |
| 15367763 | Name on file | Email address on file |
| 15366234 | Name on file | Email address on file |
| 13409348 | Name on file | Email address on file |
| 14966261 | Name on file | Email address on file |
| 15121335 | Name on file | Email address on file |
| 13694342 | Name on file | Email address on file |
| 15392041 | Name on file | Email address on file |
| 13789755 | Name on file | Email address on file |
| 15409566 | Name on file | Email address on file |
| 14635289 | Name on file | Email address on file |
| 14635289 | Name on file | Email address on file |
| 13803773 | Name on file | Email address on file |
| 14267658 | Name on file | Email address on file |
| 15388476 | Name on file | Email address on file |
| 13829251 | Name on file | Email address on file |
| 14620819 | Name on file | Email address on file |
| 15007013 | Name on file | Email address on file |
| 15064684 | Name on file | Email address on file |
| 14150811 | Name on file | Email address on file |
| 14608576 | Name on file | Email address on file |
| 15361053 | Name on file | Email address on file |
| 15047535 | Name on file | Email address on file |
| 13521871 | Name on file | Email address on file |
| 13495302 | Name on file | Email address on file |
| 15379384 | Name on file | Email address on file |
| 14555593 | Name on file | Email address on file |
| 13653619 | Name on file | Email address on file |
| 14118476 | Name on file | Email address on file |
| 14144707 | Name on file | Email address on file |
| 14414869 | Name on file | Email address on file |
| 13633541 | Name on file | Email address on file |
| 15157645 | Name on file | Email address on file |
| 15395388 | Name on file | Email address on file |
| 13185106 | Name on file | Email address on file |
| 14544853 | Name on file | Email address on file |
| 15396657 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15098649 | Name on file | Email address on file |
| 13684494 | Name on file | Email address on file |
| 15361975 | Name on file | Email address on file |
| 15381264 | Name on file | Email address on file |
| 13459821 | Name on file | Email address on file |
| 15373391 | Name on file | Email address on file |
| 15151836 | Name on file | Email address on file |
| 14642644 | Name on file | Email address on file |
| 14642644 | Name on file | Email address on file |
| 15378552 | Name on file | Email address on file |
| 14646068 | Name on file | Email address on file |
| 13642938 | Name on file | Email address on file |
| 13512592 | Name on file | Email address on file |
| 13337123 | Name on file | Email address on file |
| 14231230 | Name on file | Email address on file |
| 13324393 | Name on file | Email address on file |
| 14020262 | Name on file | Email address on file |
| 15377604 | Name on file | Email address on file |
| 15392652 | Name on file | Email address on file |
| 13209048 | Name on file | Email address on file |
| 13334551 | Name on file | Email address on file |
| 13754523 | Name on file | Email address on file |
| 14949788 | Name on file | Email address on file |
| 15367964 | Name on file | Email address on file |
| 15102678 | Name on file | Email address on file |
| 13221902 | Name on file | Email address on file |
| 15394719 | Name on file | Email address on file |
| 13286250 | Name on file | Email address on file |
| 14547080 | Name on file | Email address on file |
| 14355282 | Name on file | Email address on file |
| 13696022 | Name on file | Email address on file |
| 13943428 | Name on file | Email address on file |
| 15365961 | Name on file | Email address on file |
| 14645153 | Name on file | Email address on file |
| 13200124 | Name on file | Email address on file |
| 13225222 | Name on file | Email address on file |
| 15116147 | Name on file | Email address on file |
| 15409769 | Name on file | Email address on file |
| 15404102 | Name on file | Email address on file |
| 13197687 | Name on file | Email address on file |
| 15377071 | Name on file | Email address on file |
| 15151503 | Name on file | Email address on file |
| 14624049 | Name on file | Email address on file |
| 13750976 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13785510 | Name on file | Email address on file |
| 13863727 | Name on file | Email address on file |
| 15106618 | Name on file | Email address on file |
| 14939496 | Name on file | Email address on file |
| 15405870 | Name on file | Email address on file |
| 15408201 | Name on file | Email address on file |
| 13531008 | Name on file | Email address on file |
| 13542197 | Name on file | Email address on file |
| 13634828 | Name on file | Email address on file |
| 15383013 | Name on file | Email address on file |
| 14517746 | Name on file | Email address on file |
| 13570937 | Name on file | Email address on file |
| 14054378 | Name on file | Email address on file |
| 15386172 | Name on file | Email address on file |
| 13259984 | Name on file | Email address on file |
| 13159618 | Name on file | Email address on file |
| 13611218 | Name on file | Email address on file |
| 14109377 | Name on file | Email address on file |
| 15116925 | Name on file | Email address on file |
| 13356598 | Name on file | Email address on file |
| 15385280 | Name on file | Email address on file |
| 13251768 | Name on file | Email address on file |
| 15360763 | Name on file | Email address on file |
| 15380892 | Name on file | Email address on file |
| 13282707 | Name on file | Email address on file |
| 13424850 | Name on file | Email address on file |
| 15400742 | Name on file | Email address on file |
| 13249799 | Name on file | Email address on file |
| 14632805 | Name on file | Email address on file |
| 15401977 | Name on file | Email address on file |
| 14981685 | Name on file | Email address on file |
| 13200818 | Name on file | Email address on file |
| 15187648 | Name on file | Email address on file |
| 13316278 | Name on file | Email address on file |
| 15015291 | Name on file | Email address on file |
| 15378902 | Name on file | Email address on file |
| 13319764 | Name on file | Email address on file |
| 15388913 | Name on file | Email address on file |
| 14312978 | Name on file | Email address on file |
| 13581038 | Name on file | Email address on file |
| 14628001 | Name on file | Email address on file |
| 15198263 | Name on file | Email address on file |
| 15051608 | Name on file | Email address on file |
| 14600919 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13690063 | Name on file | Email address on file |
| 13932301 | Name on file | Email address on file |
| 14043279 | Name on file | Email address on file |
| 13517415 | Name on file | Email address on file |
| 14141552 | Name on file | Email address on file |
| 13848889 | Name on file | Email address on file |
| 13664032 | Name on file | Email address on file |
| 13692376 | Name on file | Email address on file |
| 14418856 | Name on file | Email address on file |
| 13780980 | Name on file | Email address on file |
| 15005059 | Name on file | Email address on file |
| 14118402 | Name on file | Email address on file |
| 13906417 | Name on file | Email address on file |
| 14973475 | Name on file | Email address on file |
| 13176925 | Name on file | Email address on file |
| 15396093 | Name on file | Email address on file |
| 15370933 | Name on file | Email address on file |
| 14159653 | Name on file | Email address on file |
| 15387928 | Name on file | Email address on file |
| 15179165 | Name on file | Email address on file |
| 15032967 | Name on file | Email address on file |
| 13307743 | Name on file | Email address on file |
| 14270080 | Name on file | Email address on file |
| 15389059 | Name on file | Email address on file |
| 14107667 | Name on file | Email address on file |
| 14547942 | Name on file | Email address on file |
| 15232539 | Name on file | Email address on file |
| 15384068 | Name on file | Email address on file |
| 14661770 | Name on file | Email address on file |
| 14661770 | Name on file | Email address on file |
| 14149362 | Name on file | Email address on file |
| 15118888 | Name on file | Email address on file |
| 13796590 | Name on file | Email address on file |
| 13368209 | Name on file | Email address on file |
| 15379988 | Name on file | Email address on file |
| 14021283 | Name on file | Email address on file |
| 15362344 | Name on file | Email address on file |
| 15242873 | Name on file | Email address on file |
| 14931330 | Name on file | Email address on file |
| 15383902 | Name on file | Email address on file |
| 14648781 | Name on file | Email address on file |
| 15370114 | Name on file | Email address on file |
| 13560050 | Name on file | Email address on file |
| 15358510 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15122109 | Name on file | Email address on file |
| 13519453 | Name on file | Email address on file |
| 14895274 | Name on file | Email address on file |
| 13163844 | Name on file | Email address on file |
| 14054771 | Name on file | Email address on file |
| 15369504 | Name on file | Email address on file |
| 15392672 | Name on file | Email address on file |
| 15393639 | Name on file | Email address on file |
| 13323608 | Name on file | Email address on file |
| 13998225 | Name on file | Email address on file |
| 14087449 | Name on file | Email address on file |
| 15378888 | Name on file | Email address on file |
| 13333392 | Name on file | Email address on file |
| 14352353 | Name on file | Email address on file |
| 13144127 | Name on file | Email address on file |
| 14685056 | Name on file | Email address on file |
| 13699460 | Name on file | Email address on file |
| 15083392 | Name on file | Email address on file |
| 15400047 | Name on file | Email address on file |
| 13469158 | Name on file | Email address on file |
| 13740912 | Name on file | Email address on file |
| 14153105 | Name on file | Email address on file |
| 15385851 | Name on file | Email address on file |
| 15367736 | Name on file | Email address on file |
| 13771798 | Name on file | Email address on file |
| 13375792 | Name on file | Email address on file |
| 15129482 | Name on file | Email address on file |
| 15401417 | Name on file | Email address on file |
| 14906695 | Name on file | Email address on file |
| 15160604 | Name on file | Email address on file |
| 15382491 | Name on file | Email address on file |
| 13151211 | Name on file | Email address on file |
| 15390339 | Name on file | Email address on file |
| 14114454 | Name on file | Email address on file |
| 13895674 | Name on file | Email address on file |
| 15371351 | Name on file | Email address on file |
| 15040728 | Name on file | Email address on file |
| 15286417 | Name on file | Email address on file |
| 15286417 | Name on file | Email address on file |
| 15361954 | Name on file | Email address on file |
| 15368043 | Name on file | Email address on file |
| 14924864 | Name on file | Email address on file |
| 14216393 | Name on file | Email address on file |
| 13747263 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13336298 | Name on file | Email address on file |
| 15253938 | Name on file | Email address on file |
| 15388420 | Name on file | Email address on file |
| 13838664 | Name on file | Email address on file |
| 13453186 | Name on file | Email address on file |
| 14153662 | Name on file | Email address on file |
| 13666837 | Name on file | Email address on file |
| 13966962 | Name on file | Email address on file |
| 14951342 | Name on file | Email address on file |
| 15395072 | Name on file | Email address on file |
| 15165591 | Name on file | Email address on file |
| 14156916 | Name on file | Email address on file |
| 14616401 | Name on file | Email address on file |
| 15381484 | Name on file | Email address on file |
| 15376032 | Name on file | Email address on file |
| 15133839 | Name on file | Email address on file |
| 13918418 | Name on file | Email address on file |
| 15227943 | Name on file | Email address on file |
| 14395670 | Name on file | Email address on file |
| 15402453 | Name on file | Email address on file |
| 15394971 | Name on file | Email address on file |
| 13231404 | Name on file | Email address on file |
| 15237911 | Name on file | Email address on file |
| 13261798 | Name on file | Email address on file |
| 13582370 | Name on file | Email address on file |
| 15268223 | Name on file | Email address on file |
| 15125393 | Name on file | Email address on file |
| 13456677 | Name on file | Email address on file |
| 13693605 | Name on file | Email address on file |
| 13844815 | Name on file | Email address on file |
| 15236253 | Name on file | Email address on file |
| 13491955 | Name on file | Email address on file |
| 13843909 | Name on file | Email address on file |
| 15027146 | Name on file | Email address on file |
| 15119874 | Name on file | Email address on file |
| 14627269 | Name on file | Email address on file |
| 15059515 | Name on file | Email address on file |
| 13572765 | Name on file | Email address on file |
| 14600023 | Name on file | Email address on file |
| 13644074 | Name on file | Email address on file |
| 15392375 | Name on file | Email address on file |
| 13857764 | Name on file | Email address on file |
| 15394742 | Name on file | Email address on file |
| 14905429 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14962285 | Name on file | Email address on file |
| 14416962 | Name on file | Email address on file |
| 14953645 | Name on file | Email address on file |
| 14667663 | Name on file | Email address on file |
| 13248798 | Name on file | Email address on file |
| 13576998 | Name on file | Email address on file |
| 13761545 | Name on file | Email address on file |
| 14613100 | Name on file | Email address on file |
| 13253841 | Name on file | Email address on file |
| 15388511 | Name on file | Email address on file |
| 14257438 | Name on file | Email address on file |
| 15006885 | Name on file | Email address on file |
| 14244107 | Name on file | Email address on file |
| 15197106 | Name on file | Email address on file |
| 13536678 | Name on file | Email address on file |
| 15397998 | Name on file | Email address on file |
| 14076062 | Name on file | Email address on file |
| 14952957 | Name on file | Email address on file |
| 13418726 | Name on file | Email address on file |
| 15396958 | Name on file | Email address on file |
| 15216091 | Name on file | Email address on file |
| 15407780 | Name on file | Email address on file |
| 14993795 | Name on file | Email address on file |
| 13267839 | Name on file | Email address on file |
| 15264703 | Name on file | Email address on file |
| 15369134 | Name on file | Email address on file |
| 15386728 | Name on file | Email address on file |
| 14620442 | Name on file | Email address on file |
| 13921884 | Name on file | Email address on file |
| 13629014 | Name on file | Email address on file |
| 14926782 | Name on file | Email address on file |
| 15365831 | Name on file | Email address on file |
| 13667461 | Name on file | Email address on file |
| 15395961 | Name on file | Email address on file |
| 15409901 | Name on file | Email address on file |
| 14610075 | Name on file | Email address on file |
| 14610075 | Name on file | Email address on file |
| 14609507 | Name on file | Email address on file |
| 13242251 | Name on file | Email address on file |
| 14111901 | Name on file | Email address on file |
| 13294241 | Name on file | Email address on file |
| 15078643 | Name on file | Email address on file |
| 13827277 | Name on file | Email address on file |
| 15369060 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15375252 | Name on file | Email address on file |
| 15293056 | Name on file | Email address on file |
| 14057654 | Name on file | Email address on file |
| 15387255 | Name on file | Email address on file |
| 13462779 | Name on file | Email address on file |
| 13566114 | Name on file | Email address on file |
| 14634642 | Name on file | Email address on file |
| 14634642 | Name on file | Email address on file |
| 13631373 | Name on file | Email address on file |
| 15071108 | Name on file | Email address on file |
| 13386441 | Name on file | Email address on file |
| 15411420 | Name on file | Email address on file |
| 15399839 | Name on file | Email address on file |
| 13234941 | Name on file | Email address on file |
| 13294209 | Name on file | Email address on file |
| 13941090 | Name on file | Email address on file |
| 15264307 | Name on file | Email address on file |
| 13356072 | Name on file | Email address on file |
| 14645997 | Name on file | Email address on file |
| 13257024 | Name on file | Email address on file |
| 13336394 | Name on file | Email address on file |
| 15410778 | Name on file | Email address on file |
| 15228937 | Name on file | Email address on file |
| 13249815 | Name on file | Email address on file |
| 15234804 | Name on file | Email address on file |
| 13233363 | Name on file | Email address on file |
| 15129682 | Name on file | Email address on file |
| 15275550 | Name on file | Email address on file |
| 13481837 | Name on file | Email address on file |
| 15076814 | Name on file | Email address on file |
| 15223975 | Name on file | Email address on file |
| 13887149 | Name on file | Email address on file |
| 14602264 | Name on file | Email address on file |
| 14602264 | Name on file | Email address on file |
| 14910533 | Name on file | Email address on file |
| 13685532 | Name on file | Email address on file |
| 15085131 | Name on file | Email address on file |
| 15387499 | Name on file | Email address on file |
| 13396852 | Name on file | Email address on file |
| 13896240 | Name on file | Email address on file |
| 13894747 | Name on file | Email address on file |
| 15153361 | Name on file | Email address on file |
| 14215503 | Name on file | Email address on file |
| 13379016 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13223354 | Name on file | Email address on file |
| 14622656 | Name on file | Email address on file |
| 15385275 | Name on file | Email address on file |
| 15387588 | Name on file | Email address on file |
| 14623361 | Name on file | Email address on file |
| 15217281 | Name on file | Email address on file |
| 15386201 | Name on file | Email address on file |
| 13656948 | Name on file | Email address on file |
| 13237911 | Name on file | Email address on file |
| 14474486 | Name on file | Email address on file |
| 15360213 | Name on file | Email address on file |
| 13962640 | Name on file | Email address on file |
| 13700270 | Name on file | Email address on file |
| 14931046 | Name on file | Email address on file |
| 14449744 | Name on file | Email address on file |
| 15397946 | Name on file | Email address on file |
| 15196553 | Name on file | Email address on file |
| 13443772 | Name on file | Email address on file |
| 13332430 | Name on file | Email address on file |
| 15198068 | Name on file | Email address on file |
| 15364806 | Name on file | Email address on file |
| 15379699 | Name on file | Email address on file |
| 14550641 | Name on file | Email address on file |
| 15023468 | Name on file | Email address on file |
| 14157066 | Name on file | Email address on file |
| 14066117 | Name on file | Email address on file |
| 15387146 | Name on file | Email address on file |
| 15375783 | Name on file | Email address on file |
| 13304971 | Name on file | Email address on file |
| 14156371 | Name on file | Email address on file |
| 15087898 | Name on file | Email address on file |
| 14013285 | Name on file | Email address on file |
| 14598885 | Name on file | Email address on file |
| 15102647 | Name on file | Email address on file |
| 13320505 | Name on file | Email address on file |
| 14117371 | Name on file | Email address on file |
| 13247045 | Name on file | Email address on file |
| 14251922 | Name on file | Email address on file |
| 14239763 | Name on file | Email address on file |
| 14626100 | Name on file | Email address on file |
| 13823804 | Name on file | Email address on file |
| 14584464 | Name on file | Email address on file |
| 13705995 | Name on file | Email address on file |
| 14983378 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15021826 | Name on file | Email address on file |
| 13814970 | Name on file | Email address on file |
| 15146145 | Name on file | Email address on file |
| 14967161 | Name on file | Email address on file |
| 14969096 | Name on file | Email address on file |
| 15373360 | Name on file | Email address on file |
| 15377212 | Name on file | Email address on file |
| 13880175 | Name on file | Email address on file |
| 15388118 | Name on file | Email address on file |
| 13786059 | Name on file | Email address on file |
| 13850588 | Name on file | Email address on file |
| 13475735 | Name on file | Email address on file |
| 14022136 | Name on file | Email address on file |
| 13973353 | Name on file | Email address on file |
| 13802402 | Name on file | Email address on file |
| 14282001 | Name on file | Email address on file |
| 14645694 | Name on file | Email address on file |
| 13208707 | Name on file | Email address on file |
| 15166968 | Name on file | Email address on file |
| 15365772 | Name on file | Email address on file |
| 14649019 | Name on file | Email address on file |
| 15403070 | Name on file | Email address on file |
| 14644417 | Name on file | Email address on file |
| 14960292 | Name on file | Email address on file |
| 13864390 | Name on file | Email address on file |
| 13282173 | Name on file | Email address on file |
| 14929473 | Name on file | Email address on file |
| 15184482 | Name on file | Email address on file |
| 13306462 | Name on file | Email address on file |
| 13792749 | Name on file | Email address on file |
| 13698152 | Name on file | Email address on file |
| 15391278 | Name on file | Email address on file |
| 13976812 | Name on file | Email address on file |
| 13691720 | Name on file | Email address on file |
| 13996766 | Name on file | Email address on file |
| 14164703 | Name on file | Email address on file |
| 15380229 | Name on file | Email address on file |
| 15411440 | Name on file | Email address on file |
| 15056634 | Name on file | Email address on file |
| 13310081 | Name on file | Email address on file |
| 14455818 | Name on file | Email address on file |
| 13169922 | Name on file | Email address on file |
| 14427168 | Name on file | Email address on file |
| 14427168 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13340501 | Name on file | Email address on file |
| 14964076 | Name on file | Email address on file |
| 13802300 | Name on file | Email address on file |
| 14161475 | Name on file | Email address on file |
| 13950951 | Name on file | Email address on file |
| 15391473 | Name on file | Email address on file |
| 14595381 | Name on file | Email address on file |
| 14918086 | Name on file | Email address on file |
| 15363546 | Name on file | Email address on file |
| 13387823 | Name on file | Email address on file |
| 14954906 | Name on file | Email address on file |
| 13490328 | Name on file | Email address on file |
| 15411111 | Name on file | Email address on file |
| 15260582 | Name on file | Email address on file |
| 13269922 | Name on file | Email address on file |
| 14041604 | Name on file | Email address on file |
| 14680278 | Name on file | Email address on file |
| 13707215 | Name on file | Email address on file |
| 15066187 | Name on file | Email address on file |
| 15003018 | Name on file | Email address on file |
| 15218311 | Name on file | Email address on file |
| 15039857 | Name on file | Email address on file |
| 13223802 | Name on file | Email address on file |
| 13199383 | Name on file | Email address on file |
| 14160455 | Name on file | Email address on file |
| 14481414 | Name on file | Email address on file |
| 14971990 | Name on file | Email address on file |
| 14030811 | Name on file | Email address on file |
| 14914250 | Name on file | Email address on file |
| 15411140 | Name on file | Email address on file |
| 14090407 | Name on file | Email address on file |
| 15365512 | Name on file | Email address on file |
| 14092492 | Name on file | Email address on file |
| 13268768 | Name on file | Email address on file |
| 13147459 | Name on file | Email address on file |
| 15405272 | Name on file | Email address on file |
| 14600007 | Name on file | Email address on file |
| 15088055 | Name on file | Email address on file |
| 15048761 | Name on file | Email address on file |
| 13773470 | Name on file | Email address on file |
| 15171957 | Name on file | Email address on file |
| 13189936 | Name on file | Email address on file |
| 13947760 | Name on file | Email address on file |
| 15126657 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13647027 | Name on file | Email address on file |
| 15248335 | Name on file | Email address on file |
| 15264351 | Name on file | Email address on file |
| 14002159 | Name on file | Email address on file |
| 14089705 | Name on file | Email address on file |
| 15378593 | Name on file | Email address on file |
| 15092598 | Name on file | Email address on file |
| 13441577 | Name on file | Email address on file |
| 15363498 | Name on file | Email address on file |
| 15236301 | Name on file | Email address on file |
| 14990692 | Name on file | Email address on file |
| 13438406 | Name on file | Email address on file |
| 15253694 | Name on file | Email address on file |
| 15194725 | Name on file | Email address on file |
| 13303724 | Name on file | Email address on file |
| 15179706 | Name on file | Email address on file |
| 15378518 | Name on file | Email address on file |
| 15218312 | Name on file | Email address on file |
| 13583726 | Name on file | Email address on file |
| 15398446 | Name on file | Email address on file |
| 14659272 | Name on file | Email address on file |
| 13663580 | Name on file | Email address on file |
| 14122821 | Name on file | Email address on file |
| 15199985 | Name on file | Email address on file |
| 15375113 | Name on file | Email address on file |
| 15160971 | Name on file | Email address on file |
| 13353728 | Name on file | Email address on file |
| 14222292 | Name on file | Email address on file |
| 13638517 | Name on file | Email address on file |
| 14630862 | Name on file | Email address on file |
| 15027185 | Name on file | Email address on file |
| 14895902 | Name on file | Email address on file |
| 15160126 | Name on file | Email address on file |
| 15177708 | Name on file | Email address on file |
| 15361560 | Name on file | Email address on file |
| 13345801 | Name on file | Email address on file |
| 14252289 | Name on file | Email address on file |
| 15408699 | Name on file | Email address on file |
| 13524255 | Name on file | Email address on file |
| 14025479 | Name on file | Email address on file |
| 15255019 | Name on file | Email address on file |
| 14141707 | Name on file | Email address on file |
| 15387930 | Name on file | Email address on file |
| 15409754 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15163767 | Name on file | Email address on file |
| 13219289 | Name on file | Email address on file |
| 15211578 | Name on file | Email address on file |
| 15040461 | Name on file | Email address on file |
| 14686009 | Name on file | Email address on file |
| 14118759 | Name on file | Email address on file |
| 15259979 | Name on file | Email address on file |
| 15069167 | Name on file | Email address on file |
| 13361320 | Name on file | Email address on file |
| 15380854 | Name on file | Email address on file |
| 15064386 | Name on file | Email address on file |
| 15174958 | Name on file | Email address on file |
| 13251299 | Name on file | Email address on file |
| 15373188 | Name on file | Email address on file |
| 15390828 | Name on file | Email address on file |
| 15376184 | Name on file | Email address on file |
| 14186311 | Name on file | Email address on file |
| 15395585 | Name on file | Email address on file |
| 14285946 | Name on file | Email address on file |
| 14904039 | Name on file | Email address on file |
| 13339814 | Name on file | Email address on file |
| 14965258 | Name on file | Email address on file |
| 15410329 | Name on file | Email address on file |
| 13263560 | Name on file | Email address on file |
| 14190102 | Name on file | Email address on file |
| 15360605 | Name on file | Email address on file |
| 14643849 | Name on file | Email address on file |
| 14643849 | Name on file | Email address on file |
| 14901108 | Name on file | Email address on file |
| 15409590 | Name on file | Email address on file |
| 13455971 | Name on file | Email address on file |
| 15394376 | Name on file | Email address on file |
| 14928760 | Name on file | Email address on file |
| 13769670 | Name on file | Email address on file |
| 13694426 | Name on file | Email address on file |
| 13723592 | Name on file | Email address on file |
| 15118498 | Name on file | Email address on file |
| 13991136 | Name on file | Email address on file |
| 13916495 | Name on file | Email address on file |
| 14126783 | Name on file | Email address on file |
| 15118959 | Name on file | Email address on file |
| 15088761 | Name on file | Email address on file |
| 14923621 | Name on file | Email address on file |
| 14955276 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15393150 | Name on file | Email address on file |
| 15405806 | Name on file | Email address on file |
| 14082974 | Name on file | Email address on file |
| 13386534 | Name on file | Email address on file |
| 15410203 | Name on file | Email address on file |
| 14205742 | Name on file | Email address on file |
| 15384703 | Name on file | Email address on file |
| 15408513 | Name on file | Email address on file |
| 13996489 | Name on file | Email address on file |
| 13645824 | Name on file | Email address on file |
| 14931343 | Name on file | Email address on file |
| 13587206 | Name on file | Email address on file |
| 13349676 | Name on file | Email address on file |
| 13738157 | Name on file | Email address on file |
| 15361803 | Name on file | Email address on file |
| 14639994 | Name on file | Email address on file |
| 14270828 | Name on file | Email address on file |
| 14172613 | Name on file | Email address on file |
| 15405320 | Name on file | Email address on file |
| 14666267 | Name on file | Email address on file |
| 13541553 | Name on file | Email address on file |
| 15053379 | Name on file | Email address on file |
| 13966189 | Name on file | Email address on file |
| 15393108 | Name on file | Email address on file |
| 15380375 | Name on file | Email address on file |
| 13270977 | Name on file | Email address on file |
| 15047234 | Name on file | Email address on file |
| 13770394 | Name on file | Email address on file |
| 15054862 | Name on file | Email address on file |
| 14957646 | Name on file | Email address on file |
| 13413635 | Name on file | Email address on file |
| 13855742 | Name on file | Email address on file |
| 15399032 | Name on file | Email address on file |
| 15265670 | Name on file | Email address on file |
| 14617805 | Name on file | Email address on file |
| 13469795 | Name on file | Email address on file |
| 13892144 | Name on file | Email address on file |
| 13379985 | Name on file | Email address on file |
| 15001415 | Name on file | Email address on file |
| 13297682 | Name on file | Email address on file |
| 15136801 | Name on file | Email address on file |
| 15121295 | Name on file | Email address on file |
| 15017868 | Name on file | Email address on file |
| 13526840 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15399034 | Name on file | Email address on file |
| 13913606 | Name on file | Email address on file |
| 13656656 | Name on file | Email address on file |
| 14984263 | Name on file | Email address on file |
| 15366275 | Name on file | Email address on file |
| 13658677 | Name on file | Email address on file |
| 15372875 | Name on file | Email address on file |
| 15216692 | Name on file | Email address on file |
| 13153760 | Name on file | Email address on file |
| 14509937 | Name on file | Email address on file |
| 13823423 | Name on file | Email address on file |
| 13342139 | Name on file | Email address on file |
| 15409303 | Name on file | Email address on file |
| 13542546 | Name on file | Email address on file |
| 15364528 | Name on file | Email address on file |
| 13474872 | Name on file | Email address on file |
| 13734565 | Name on file | Email address on file |
| 14081551 | Name on file | Email address on file |
| 14175578 | Name on file | Email address on file |
| 13191423 | Name on file | Email address on file |
| 15036212 | Name on file | Email address on file |
| 15130323 | Name on file | Email address on file |
| 15379494 | Name on file | Email address on file |
| 13913711 | Name on file | Email address on file |
| 14018777 | Name on file | Email address on file |
| 14157792 | Name on file | Email address on file |
| 15368158 | Name on file | Email address on file |
| 15360984 | Name on file | Email address on file |
| 15159296 | Name on file | Email address on file |
| 14910945 | Name on file | Email address on file |
| 15412308 | Name on file | Email address on file |
| 13750921 | Name on file | Email address on file |
| 14928448 | Name on file | Email address on file |
| 14603650 | Name on file | Email address on file |
| 14603650 | Name on file | Email address on file |
| 13677612 | Name on file | Email address on file |
| 15093491 | Name on file | Email address on file |
| 13358571 | Name on file | Email address on file |
| 13164039 | Name on file | Email address on file |
| 14072755 | Name on file | Email address on file |
| 13309155 | Name on file | Email address on file |
| 13468673 | Name on file | Email address on file |
| 15366115 | Name on file | Email address on file |
| 13487112 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15391528 | Name on file | Email address on file |
| 15044689 | Name on file | Email address on file |
| 13832202 | Name on file | Email address on file |
| 15288974 | Name on file | Email address on file |
| 14931621 | Name on file | Email address on file |
| 15361892 | Name on file | Email address on file |
| 15386584 | Name on file | Email address on file |
| 14550033 | Name on file | Email address on file |
| 14647285 | Name on file | Email address on file |
| 15389511 | Name on file | Email address on file |
| 15367509 | Name on file | Email address on file |
| 15078273 | Name on file | Email address on file |
| 13737928 | Name on file | Email address on file |
| 15368670 | Name on file | Email address on file |
| 15004391 | Name on file | Email address on file |
| 13471546 | Name on file | Email address on file |
| 13360696 | Name on file | Email address on file |
| 14941689 | Name on file | Email address on file |
| 13233225 | Name on file | Email address on file |
| 13679678 | Name on file | Email address on file |
| 15008355 | Name on file | Email address on file |
| 15386174 | Name on file | Email address on file |
| 14592917 | Name on file | Email address on file |
| 13637747 | Name on file | Email address on file |
| 13569503 | Name on file | Email address on file |
| 15392654 | Name on file | Email address on file |
| 15151922 | Name on file | Email address on file |
| 15093290 | Name on file | Email address on file |
| 15243037 | Name on file | Email address on file |
| 13240115 | Name on file | Email address on file |
| 14075808 | Name on file | Email address on file |
| 15263671 | Name on file | Email address on file |
| 13471358 | Name on file | Email address on file |
| 15043059 | Name on file | Email address on file |
| 14365151 | Name on file | Email address on file |
| 14091310 | Name on file | Email address on file |
| 15132026 | Name on file | Email address on file |
| 15264995 | Name on file | Email address on file |
| 13619872 | Name on file | Email address on file |
| 14972506 | Name on file | Email address on file |
| 15060944 | Name on file | Email address on file |
| 14176235 | Name on file | Email address on file |
| 15403072 | Name on file | Email address on file |
| 14580767 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14580767 | Name on file | Email address on file |
| 15362944 | Name on file | Email address on file |
| 15384148 | Name on file | Email address on file |
| 13502945 | Name on file | Email address on file |
| 14241897 | Name on file | Email address on file |
| 14644216 | Name on file | Email address on file |
| 15153768 | Name on file | Email address on file |
| 13825632 | Name on file | Email address on file |
| 15395781 | Name on file | Email address on file |
| 15125036 | Name on file | Email address on file |
| 14933728 | Name on file | Email address on file |
| 13918677 | Name on file | Email address on file |
| 15112249 | Name on file | Email address on file |
| 14664195 | Name on file | Email address on file |
| 15062296 | Name on file | Email address on file |
| 15028262 | Name on file | Email address on file |
| 15398115 | Name on file | Email address on file |
| 15403610 | Name on file | Email address on file |
| 14171884 | Name on file | Email address on file |
| 14233359 | Name on file | Email address on file |
| 15071951 | Name on file | Email address on file |
| 14618605 | Name on file | Email address on file |
| 14618605 | Name on file | Email address on file |
| 13465881 | Name on file | Email address on file |
| 13269714 | Name on file | Email address on file |
| 14131011 | Name on file | Email address on file |
| 15412321 | Name on file | Email address on file |
| 14666549 | Name on file | Email address on file |
| 13324412 | Name on file | Email address on file |
| 13554046 | Name on file | Email address on file |
| 14105561 | Name on file | Email address on file |
| 15392184 | Name on file | Email address on file |
| 13981906 | Name on file | Email address on file |
| 13406149 | Name on file | Email address on file |
| 14020587 | Name on file | Email address on file |
| 13154558 | Name on file | Email address on file |
| 13200621 | Name on file | Email address on file |
| 15261839 | Name on file | Email address on file |
| 14619357 | Name on file | Email address on file |
| 13347892 | Name on file | Email address on file |
| 15408055 | Name on file | Email address on file |
| 15409808 | Name on file | Email address on file |
| 15171340 | Name on file | Email address on file |
| 15027270 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13457622 | Name on file | Email address on file |
| 15164759 | Name on file | Email address on file |
| 13636934 | Name on file | Email address on file |
| 13840459 | Name on file | Email address on file |
| 13788415 | Name on file | Email address on file |
| 13334776 | Name on file | Email address on file |
| 13319989 | Name on file | Email address on file |
| 13693787 | Name on file | Email address on file |
| 13844996 | Name on file | Email address on file |
| 14550131 | Name on file | Email address on file |
| 13586119 | Name on file | Email address on file |
| 15396219 | Name on file | Email address on file |
| 14047945 | Name on file | Email address on file |
| 15017799 | Name on file | Email address on file |
| 14164836 | Name on file | Email address on file |
| 15393760 | Name on file | Email address on file |
| 15408563 | Name on file | Email address on file |
| 14040568 | Name on file | Email address on file |
| 14383821 | Name on file | Email address on file |
| 14281750 | Name on file | Email address on file |
| 15019917 | Name on file | Email address on file |
| 14259108 | Name on file | Email address on file |
| 14232557 | Name on file | Email address on file |
| 13925370 | Name on file | Email address on file |
| 13855617 | Name on file | Email address on file |
| 15364834 | Name on file | Email address on file |
| 14475261 | Name on file | Email address on file |
| 13847380 | Name on file | Email address on file |
| 14653839 | Name on file | Email address on file |
| 14972968 | Name on file | Email address on file |
| 15371531 | Name on file | Email address on file |
| 15371515 | Name on file | Email address on file |
| 13587391 | Name on file | Email address on file |
| 13595187 | Name on file | Email address on file |
| 14013950 | Name on file | Email address on file |
| 14130305 | Name on file | Email address on file |
| 13562004 | Name on file | Email address on file |
| 14558706 | Name on file | Email address on file |
| 15374831 | Name on file | Email address on file |
| 13587121 | Name on file | Email address on file |
| 14299680 | Name on file | Email address on file |
| 13211346 | Name on file | Email address on file |
| 13839145 | Name on file | Email address on file |
| 14129612 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15074726 | Name on file | Email address on file |
| 13959279 | Name on file | Email address on file |
| 13609960 | Name on file | Email address on file |
| 15130608 | Name on file | Email address on file |
| 13317098 | Name on file | Email address on file |
| 13695039 | Name on file | Email address on file |
| 14019155 | Name on file | Email address on file |
| 14024227 | Name on file | Email address on file |
| 14506505 | Name on file | Email address on file |
| 14354623 | Name on file | Email address on file |
| 13914790 | Name on file | Email address on file |
| 15369196 | Name on file | Email address on file |
| 13773322 | Name on file | Email address on file |
| 14196607 | Name on file | Email address on file |
| 13221457 | Name on file | Email address on file |
| 14131961 | Name on file | Email address on file |
| 13154230 | Name on file | Email address on file |
| 13520998 | Name on file | Email address on file |
| 13188756 | Name on file | Email address on file |
| 13223806 | Name on file | Email address on file |
| 14175371 | Name on file | Email address on file |
| 14257553 | Name on file | Email address on file |
| 15395649 | Name on file | Email address on file |
| 15393859 | Name on file | Email address on file |
| 13513484 | Name on file | Email address on file |
| 15366781 | Name on file | Email address on file |
| 15145727 | Name on file | Email address on file |
| 13656215 | Name on file | Email address on file |
| 13382543 | Name on file | Email address on file |
| 13827294 | Name on file | Email address on file |
| 15124070 | Name on file | Email address on file |
| 15392245 | Name on file | Email address on file |
| 14534034 | Name on file | Email address on file |
| 15001294 | Name on file | Email address on file |
| 13319938 | Name on file | Email address on file |
| 15067070 | Name on file | Email address on file |
| 13368605 | Name on file | Email address on file |
| 14121471 | Name on file | Email address on file |
| 15007738 | Name on file | Email address on file |
| 14897972 | Name on file | Email address on file |
| 15245445 | Name on file | Email address on file |
| 13224556 | Name on file | Email address on file |
| 14511688 | Name on file | Email address on file |
| 15365460 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14376083 | Name on file | Email address on file |
| 15410005 | Name on file | Email address on file |
| 14990175 | Name on file | Email address on file |
| 14646460 | Name on file | Email address on file |
| 14985551 | Name on file | Email address on file |
| 14631766 | Name on file | Email address on file |
| 13221520 | Name on file | Email address on file |
| 13353746 | Name on file | Email address on file |
| 15175572 | Name on file | Email address on file |
| 14953295 | Name on file | Email address on file |
| 15133433 | Name on file | Email address on file |
| 13489105 | Name on file | Email address on file |
| 13787737 | Name on file | Email address on file |
| 13575204 | Name on file | Email address on file |
| 13444152 | Name on file | Email address on file |
| 15376747 | Name on file | Email address on file |
| 14644830 | Name on file | Email address on file |
| 13165338 | Name on file | Email address on file |
| 13245452 | Name on file | Email address on file |
| 15392067 | Name on file | Email address on file |
| 14488826 | Name on file | Email address on file |
| 14544594 | Name on file | Email address on file |
| 14533753 | Name on file | Email address on file |
| 15022003 | Name on file | Email address on file |
| 13907714 | Name on file | Email address on file |
| 15248947 | Name on file | Email address on file |
| 15126775 | Name on file | Email address on file |
| 13275863 | Name on file | Email address on file |
| 15098271 | Name on file | Email address on file |
| 15405565 | Name on file | Email address on file |
| 14173554 | Name on file | Email address on file |
| 13566986 | Name on file | Email address on file |
| 14036850 | Name on file | Email address on file |
| 13158298 | Name on file | Email address on file |
| 13568042 | Name on file | Email address on file |
| 15114061 | Name on file | Email address on file |
| 14287404 | Name on file | Email address on file |
| 14677419 | Name on file | Email address on file |
| 14556302 | Name on file | Email address on file |
| 14381493 | Name on file | Email address on file |
| 14487482 | Name on file | Email address on file |
| 13342885 | Name on file | Email address on file |
| 14523261 | Name on file | Email address on file |
| 14110490 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13240959 | Name on file | Email address on file |
| 13825283 | Name on file | Email address on file |
| 14144245 | Name on file | Email address on file |
| 14392646 | Name on file | Email address on file |
| 15408631 | Name on file | Email address on file |
| 15366663 | Name on file | Email address on file |
| 14378333 | Name on file | Email address on file |
| 13173115 | Name on file | Email address on file |
| 14090279 | Name on file | Email address on file |
| 13223757 | Name on file | Email address on file |
| 13688247 | Name on file | Email address on file |
| 13560195 | Name on file | Email address on file |
| 14253727 | Name on file | Email address on file |
| 13946882 | Name on file | Email address on file |
| 15381994 | Name on file | Email address on file |
| 15397846 | Name on file | Email address on file |
| 15111366 | Name on file | Email address on file |
| 13555761 | Name on file | Email address on file |
| 15395347 | Name on file | Email address on file |
| 15370571 | Name on file | Email address on file |
| 13225482 | Name on file | Email address on file |
| 13928779 | Name on file | Email address on file |
| 13245927 | Name on file | Email address on file |
| 13760944 | Name on file | Email address on file |
| 13138718 | Name on file | Email address on file |
| 14015961 | Name on file | Email address on file |
| 13917877 | Name on file | Email address on file |
| 14071730 | Name on file | Email address on file |
| 14073609 | Name on file | Email address on file |
| 13602030 | Name on file | Email address on file |
| 13925164 | Name on file | Email address on file |
| 14192521 | Name on file | Email address on file |
| 15360326 | Name on file | Email address on file |
| 15379360 | Name on file | Email address on file |
| 15238193 | Name on file | Email address on file |
| 13893642 | Name on file | Email address on file |
| 15372263 | Name on file | Email address on file |
| 15371753 | Name on file | Email address on file |
| 13801613 | Name on file | Email address on file |
| 15083896 | Name on file | Email address on file |
| 14209218 | Name on file | Email address on file |
| 14935949 | Name on file | Email address on file |
| 14136062 | Name on file | Email address on file |
| 13683209 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14534330 | Name on file | Email address on file |
| 13728798 | Name on file | Email address on file |
| 14354642 | Name on file | Email address on file |
| 14364717 | Name on file | Email address on file |
| 15031571 | Name on file | Email address on file |
| 14420200 | Name on file | Email address on file |
| 14982391 | Name on file | Email address on file |
| 13938040 | Name on file | Email address on file |
| 14355243 | Name on file | Email address on file |
| 14356597 | Name on file | Email address on file |
| 13568215 | Name on file | Email address on file |
| 15411394 | Name on file | Email address on file |
| 14402855 | Name on file | Email address on file |
| 13544779 | Name on file | Email address on file |
| 14145342 | Name on file | Email address on file |
| 14309168 | Name on file | Email address on file |
| 13952685 | Name on file | Email address on file |
| 13816789 | Name on file | Email address on file |
| 14378687 | Name on file | Email address on file |
| 14010569 | Name on file | Email address on file |
| 14971227 | Name on file | Email address on file |
| 15021614 | Name on file | Email address on file |
| 13254164 | Name on file | Email address on file |
| 15003568 | Name on file | Email address on file |
| 13757271 | Name on file | Email address on file |
| 15200912 | Name on file | Email address on file |
| 15360980 | Name on file | Email address on file |
| 14382687 | Name on file | Email address on file |
| 15405181 | Name on file | Email address on file |
| 15408989 | Name on file | Email address on file |
| 15411190 | Name on file | Email address on file |
| 14650945 | Name on file | Email address on file |
| 15171083 | Name on file | Email address on file |
| 13157386 | Name on file | Email address on file |
| 15408640 | Name on file | Email address on file |
| 15127029 | Name on file | Email address on file |
| 13767541 | Name on file | Email address on file |
| 13799142 | Name on file | Email address on file |
| 14583902 | Name on file | Email address on file |
| 14682058 | Name on file | Email address on file |
| 15156607 | Name on file | Email address on file |
| 15366331 | Name on file | Email address on file |
| 15360344 | Name on file | Email address on file |
| 13260931 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14007374 | Name on file | Email address on file |
| 15044343 | Name on file | Email address on file |
| 15204981 | Name on file | Email address on file |
| 15388830 | Name on file | Email address on file |
| 14899041 | Name on file | Email address on file |
| 15363965 | Name on file | Email address on file |
| 15152853 | Name on file | Email address on file |
| 13354299 | Name on file | Email address on file |
| 13171855 | Name on file | Email address on file |
| 15022983 | Name on file | Email address on file |
| 15149769 | Name on file | Email address on file |
| 15386224 | Name on file | Email address on file |
| 13914832 | Name on file | Email address on file |
| 13207451 | Name on file | Email address on file |
| 14951105 | Name on file | Email address on file |
| 13143367 | Name on file | Email address on file |
| 13943280 | Name on file | Email address on file |
| 14999266 | Name on file | Email address on file |
| 15269575 | Name on file | Email address on file |
| 15215495 | Name on file | Email address on file |
| 14936297 | Name on file | Email address on file |
| 15061860 | Name on file | Email address on file |
| 14045824 | Name on file | Email address on file |
| 14927373 | Name on file | Email address on file |
| 13967117 | Name on file | Email address on file |
| 14224197 | Name on file | Email address on file |
| 14019204 | Name on file | Email address on file |
| 15358563 | Name on file | Email address on file |
| 13824497 | Name on file | Email address on file |
| 15372271 | Name on file | Email address on file |
| 15398324 | Name on file | Email address on file |
| 13927847 | Name on file | Email address on file |
| 15151470 | Name on file | Email address on file |
| 14063800 | Name on file | Email address on file |
| 14401628 | Name on file | Email address on file |
| 13947546 | Name on file | Email address on file |
| 15139194 | Name on file | Email address on file |
| 15257251 | Name on file | Email address on file |
| 14157831 | Name on file | Email address on file |
| 13170505 | Name on file | Email address on file |
| 14655531 | Name on file | Email address on file |
| 15369808 | Name on file | Email address on file |
| 13211487 | Name on file | Email address on file |
| 15378743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14202216 | Name on file | Email address on file |
| 13681769 | Name on file | Email address on file |
| 14097423 | Name on file | Email address on file |
| 13603542 | Name on file | Email address on file |
| 13809498 | Name on file | Email address on file |
| 15172544 | Name on file | Email address on file |
| 15175885 | Name on file | Email address on file |
| 13805621 | Name on file | Email address on file |
| 14197804 | Name on file | Email address on file |
| 14404415 | Name on file | Email address on file |
| 13957104 | Name on file | Email address on file |
| 14363049 | Name on file | Email address on file |
| 15167392 | Name on file | Email address on file |
| 14057100 | Name on file | Email address on file |
| 15366203 | Name on file | Email address on file |
| 15399833 | Name on file | Email address on file |
| 13842034 | Name on file | Email address on file |
| 13608884 | Name on file | Email address on file |
| 13628958 | Name on file | Email address on file |
| 13994253 | Name on file | Email address on file |
| 13143015 | Name on file | Email address on file |
| 15204210 | Name on file | Email address on file |
| 15158194 | Name on file | Email address on file |
| 15150300 | Name on file | Email address on file |
| 13836908 | Name on file | Email address on file |
| 13202840 | Name on file | Email address on file |
| 14475477 | Name on file | Email address on file |
| 14277782 | Name on file | Email address on file |
| 14924299 | Name on file | Email address on file |
| 13246317 | Name on file | Email address on file |
| 13658797 | Name on file | Email address on file |
| 14144346 | Name on file | Email address on file |
| 13469767 | Name on file | Email address on file |
| 13563423 | Name on file | Email address on file |
| 13627757 | Name on file | Email address on file |
| 14246305 | Name on file | Email address on file |
| 13828136 | Name on file | Email address on file |
| 15191130 | Name on file | Email address on file |
| 15406618 | Name on file | Email address on file |
| 15026418 | Name on file | Email address on file |
| 15382964 | Name on file | Email address on file |
| 13388359 | Name on file | Email address on file |
| 14671221 | Name on file | Email address on file |
| 14671221 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13840959 | Name on file | Email address on file |
| 13381670 | Name on file | Email address on file |
| 13738392 | Name on file | Email address on file |
| 15262663 | Name on file | Email address on file |
| 15019560 | Name on file | Email address on file |
| 13828117 | Name on file | Email address on file |
| 15382319 | Name on file | Email address on file |
| 14245651 | Name on file | Email address on file |
| 13504512 | Name on file | Email address on file |
| 14997364 | Name on file | Email address on file |
| 13496650 | Name on file | Email address on file |
| 13967671 | Name on file | Email address on file |
| 13268761 | Name on file | Email address on file |
| 15364781 | Name on file | Email address on file |
| 15117445 | Name on file | Email address on file |
| 15092640 | Name on file | Email address on file |
| 14183328 | Name on file | Email address on file |
| 15358916 | Name on file | Email address on file |
| 13922369 | Name on file | Email address on file |
| 15393040 | Name on file | Email address on file |
| 15405555 | Name on file | Email address on file |
| 14649936 | Name on file | Email address on file |
| 15398712 | Name on file | Email address on file |
| 13326244 | Name on file | Email address on file |
| 13506819 | Name on file | Email address on file |
| 13289076 | Name on file | Email address on file |
| 15144018 | Name on file | Email address on file |
| 13516773 | Name on file | Email address on file |
| 15408904 | Name on file | Email address on file |
| 14095516 | Name on file | Email address on file |
| 13226737 | Name on file | Email address on file |
| 14299900 | Name on file | Email address on file |
| 13520694 | Name on file | Email address on file |
| 15391892 | Name on file | Email address on file |
| 15396107 | Name on file | Email address on file |
| 14220244 | Name on file | Email address on file |
| 15180205 | Name on file | Email address on file |
| 14967983 | Name on file | Email address on file |
| 13748172 | Name on file | Email address on file |
| 14184735 | Name on file | Email address on file |
| 14234676 | Name on file | Email address on file |
| 14938485 | Name on file | Email address on file |
| 14486123 | Name on file | Email address on file |
| 13176819 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13349488 | Name on file | Email address on file |
| 13867442 | Name on file | Email address on file |
| 14383805 | Name on file | Email address on file |
| 13944934 | Name on file | Email address on file |
| 15406860 | Name on file | Email address on file |
| 15378702 | Name on file | Email address on file |
| 13160289 | Name on file | Email address on file |
| 13664703 | Name on file | Email address on file |
| 14249522 | Name on file | Email address on file |
| 14429097 | Name on file | Email address on file |
| 15362283 | Name on file | Email address on file |
| 13140541 | Name on file | Email address on file |
| 13979253 | Name on file | Email address on file |
| 15395951 | Name on file | Email address on file |
| 13969968 | Name on file | Email address on file |
| 13975778 | Name on file | Email address on file |
| 13499391 | Name on file | Email address on file |
| 14232747 | Name on file | Email address on file |
| 14002649 | Name on file | Email address on file |
| 15177579 | Name on file | Email address on file |
| 15362126 | Name on file | Email address on file |
| 15395276 | Name on file | Email address on file |
| 13575618 | Name on file | Email address on file |
| 13759514 | Name on file | Email address on file |
| 15078694 | Name on file | Email address on file |
| 13701824 | Name on file | Email address on file |
| 13504817 | Name on file | Email address on file |
| 13630713 | Name on file | Email address on file |
| 14342202 | Name on file | Email address on file |
| 15159071 | Name on file | Email address on file |
| 14226882 | Name on file | Email address on file |
| 13658604 | Name on file | Email address on file |
| 14095342 | Name on file | Email address on file |
| 15358760 | Name on file | Email address on file |
| 15377058 | Name on file | Email address on file |
| 15226206 | Name on file | Email address on file |
| 14580438 | Name on file | Email address on file |
| 14089282 | Name on file | Email address on file |
| 13689283 | Name on file | Email address on file |
| 15408156 | Name on file | Email address on file |
| 15382282 | Name on file | Email address on file |
| 15409637 | Name on file | Email address on file |
| 13290594 | Name on file | Email address on file |
| 15190029 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15402589 | Name on file | Email address on file |
| 15194329 | Name on file | Email address on file |
| 14283034 | Name on file | Email address on file |
| 14359652 | Name on file | Email address on file |
| 15220717 | Name on file | Email address on file |
| 13186345 | Name on file | Email address on file |
| 15386341 | Name on file | Email address on file |
| 13499052 | Name on file | Email address on file |
| 14610152 | Name on file | Email address on file |
| 13736589 | Name on file | Email address on file |
| 15382710 | Name on file | Email address on file |
| 15089171 | Name on file | Email address on file |
| 14055304 | Name on file | Email address on file |
| 15401725 | Name on file | Email address on file |
| 15373614 | Name on file | Email address on file |
| 14025353 | Name on file | Email address on file |
| 14590620 | Name on file | Email address on file |
| 14590620 | Name on file | Email address on file |
| 15147660 | Name on file | Email address on file |
| 14989633 | Name on file | Email address on file |
| 13951441 | Name on file | Email address on file |
| 14983272 | Name on file | Email address on file |
| 15232114 | Name on file | Email address on file |
| 14601425 | Name on file | Email address on file |
| 14007426 | Name on file | Email address on file |
| 13188210 | Name on file | Email address on file |
| 14232873 | Name on file | Email address on file |
| 13202841 | Name on file | Email address on file |
| 15386440 | Name on file | Email address on file |
| 13905874 | Name on file | Email address on file |
| 15125677 | Name on file | Email address on file |
| 15072777 | Name on file | Email address on file |
| 13394275 | Name on file | Email address on file |
| 13998302 | Name on file | Email address on file |
| 13178040 | Name on file | Email address on file |
| 14624608 | Name on file | Email address on file |
| 15259662 | Name on file | Email address on file |
| 14073041 | Name on file | Email address on file |
| 15362921 | Name on file | Email address on file |
| 14367448 | Name on file | Email address on file |
| 15392301 | Name on file | Email address on file |
| 15384472 | Name on file | Email address on file |
| 15382220 | Name on file | Email address on file |
| 15238038 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15055017 | Name on file | Email address on file |
| 13210709 | Name on file | Email address on file |
| 15371867 | Name on file | Email address on file |
| 14068213 | Name on file | Email address on file |
| 14947090 | Name on file | Email address on file |
| 13457330 | Name on file | Email address on file |
| 15006867 | Name on file | Email address on file |
| 14483923 | Name on file | Email address on file |
| 15148555 | Name on file | Email address on file |
| 14247853 | Name on file | Email address on file |
| 13559548 | Name on file | Email address on file |
| 13766388 | Name on file | Email address on file |
| 13346242 | Name on file | Email address on file |
| 14344320 | Name on file | Email address on file |
| 13805296 | Name on file | Email address on file |
| 14318475 | Name on file | Email address on file |
| 14311390 | Name on file | Email address on file |
| 13388044 | Name on file | Email address on file |
| 15368183 | Name on file | Email address on file |
| 14291709 | Name on file | Email address on file |
| 14556085 | Name on file | Email address on file |
| 14024306 | Name on file | Email address on file |
| 14258957 | Name on file | Email address on file |
| 14073335 | Name on file | Email address on file |
| 14981356 | Name on file | Email address on file |
| 13731829 | Name on file | Email address on file |
| 15145333 | Name on file | Email address on file |
| 14997217 | Name on file | Email address on file |
| 14187931 | Name on file | Email address on file |
| 14206588 | Name on file | Email address on file |
| 14224844 | Name on file | Email address on file |
| 15406593 | Name on file | Email address on file |
| 14351347 | Name on file | Email address on file |
| 14631877 | Name on file | Email address on file |
| 14321354 | Name on file | Email address on file |
| 14286050 | Name on file | Email address on file |
| 14320583 | Name on file | Email address on file |
| 14990406 | Name on file | Email address on file |
| 14278034 | Name on file | Email address on file |
| 14625779 | Name on file | Email address on file |
| 14625779 | Name on file | Email address on file |
| 13322844 | Name on file | Email address on file |
| 15150120 | Name on file | Email address on file |
| 13312126 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13540380 | Name on file | Email address on file |
| 14212480 | Name on file | Email address on file |
| 14105629 | Name on file | Email address on file |
| 13982350 | Name on file | Email address on file |
| 13911925 | Name on file | Email address on file |
| 15407074 | Name on file | Email address on file |
| 13206191 | Name on file | Email address on file |
| 15220630 | Name on file | Email address on file |
| 13597266 | Name on file | Email address on file |
| 14966913 | Name on file | Email address on file |
| 14650154 | Name on file | Email address on file |
| 14650154 | Name on file | Email address on file |
| 15364037 | Name on file | Email address on file |
| 15220438 | Name on file | Email address on file |
| 15004614 | Name on file | Email address on file |
| 15021117 | Name on file | Email address on file |
| 14244264 | Name on file | Email address on file |
| 13182536 | Name on file | Email address on file |
| 14632823 | Name on file | Email address on file |
| 15290663 | Name on file | Email address on file |
| 14896096 | Name on file | Email address on file |
| 15205283 | Name on file | Email address on file |
| 14223043 | Name on file | Email address on file |
| 13436594 | Name on file | Email address on file |
| 14926726 | Name on file | Email address on file |
| 15251698 | Name on file | Email address on file |
| 14444866 | Name on file | Email address on file |
| 13628250 | Name on file | Email address on file |
| 13622255 | Name on file | Email address on file |
| 14417006 | Name on file | Email address on file |
| 14381929 | Name on file | Email address on file |
| 13620784 | Name on file | Email address on file |
| 13848393 | Name on file | Email address on file |
| 13500631 | Name on file | Email address on file |
| 14216975 | Name on file | Email address on file |
| 14347436 | Name on file | Email address on file |
| 13615935 | Name on file | Email address on file |
| 13207241 | Name on file | Email address on file |
| 14368776 | Name on file | Email address on file |
| 15135706 | Name on file | Email address on file |
| 15404497 | Name on file | Email address on file |
| 15363246 | Name on file | Email address on file |
| 13655081 | Name on file | Email address on file |
| 13915560 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14902456 | Name on file | Email address on file |
| 14203787 | Name on file | Email address on file |
| 13694276 | Name on file | Email address on file |
| 13199350 | Name on file | Email address on file |
| 14376154 | Name on file | Email address on file |
| 14470860 | Name on file | Email address on file |
| 15389870 | Name on file | Email address on file |
| 13197645 | Name on file | Email address on file |
| 14407153 | Name on file | Email address on file |
| 14368648 | Name on file | Email address on file |
| 13745616 | Name on file | Email address on file |
| 15227516 | Name on file | Email address on file |
| 15379505 | Name on file | Email address on file |
| 13385283 | Name on file | Email address on file |
| 15234730 | Name on file | Email address on file |
| 14614363 | Name on file | Email address on file |
| 15246110 | Name on file | Email address on file |
| 15169130 | Name on file | Email address on file |
| 14205127 | Name on file | Email address on file |
| 13756681 | Name on file | Email address on file |
| 13544427 | Name on file | Email address on file |
| 13926746 | Name on file | Email address on file |
| 14116597 | Name on file | Email address on file |
| 15249588 | Name on file | Email address on file |
| 14223416 | Name on file | Email address on file |
| 15404023 | Name on file | Email address on file |
| 14969371 | Name on file | Email address on file |
| 14385665 | Name on file | Email address on file |
| 15396267 | Name on file | Email address on file |
| 13576290 | Name on file | Email address on file |
| 14168794 | Name on file | Email address on file |
| 13340198 | Name on file | Email address on file |
| 13970330 | Name on file | Email address on file |
| 15384866 | Name on file | Email address on file |
| 13577740 | Name on file | Email address on file |
| 13196906 | Name on file | Email address on file |
| 14342913 | Name on file | Email address on file |
| 15410168 | Name on file | Email address on file |
| 14417504 | Name on file | Email address on file |
| 14373005 | Name on file | Email address on file |
| 13581880 | Name on file | Email address on file |
| 15373530 | Name on file | Email address on file |
| 14019219 | Name on file | Email address on file |
| 14363626 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15078003 | Name on file | Email address on file |
| 14249605 | Name on file | Email address on file |
| 15083909 | Name on file | Email address on file |
| 13812268 | Name on file | Email address on file |
| 13791650 | Name on file | Email address on file |
| 14510406 | Name on file | Email address on file |
| 14233228 | Name on file | Email address on file |
| 14041998 | Name on file | Email address on file |
| 13813599 | Name on file | Email address on file |
| 13341204 | Name on file | Email address on file |
| 13823809 | Name on file | Email address on file |
| 13774227 | Name on file | Email address on file |
| 14347399 | Name on file | Email address on file |
| 15182106 | Name on file | Email address on file |
| 14452357 | Name on file | Email address on file |
| 13840754 | Name on file | Email address on file |
| 13465239 | Name on file | Email address on file |
| 15409252 | Name on file | Email address on file |
| 13390085 | Name on file | Email address on file |
| 15149014 | Name on file | Email address on file |
| 13920029 | Name on file | Email address on file |
| 14895923 | Name on file | Email address on file |
| 13699013 | Name on file | Email address on file |
| 14972436 | Name on file | Email address on file |
| 13966283 | Name on file | Email address on file |
| 13585057 | Name on file | Email address on file |
| 15365555 | Name on file | Email address on file |
| 13410042 | Name on file | Email address on file |
| 14103536 | Name on file | Email address on file |
| 15365858 | Name on file | Email address on file |
| 15392470 | Name on file | Email address on file |
| 15361184 | Name on file | Email address on file |
| 15397865 | Name on file | Email address on file |
| 13891440 | Name on file | Email address on file |
| 13234782 | Name on file | Email address on file |
| 13566924 | Name on file | Email address on file |
| 14053151 | Name on file | Email address on file |
| 13569739 | Name on file | Email address on file |
| 14901526 | Name on file | Email address on file |
| 15379521 | Name on file | Email address on file |
| 14290563 | Name on file | Email address on file |
| 15377037 | Name on file | Email address on file |
| 15409964 | Name on file | Email address on file |
| 14098863 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14280870 | Name on file | Email address on file |
| 15159054 | Name on file | Email address on file |
| 13814197 | Name on file | Email address on file |
| 14194440 | Name on file | Email address on file |
| 15371862 | Name on file | Email address on file |
| 13402791 | Name on file | Email address on file |
| 15390238 | Name on file | Email address on file |
| 14256573 | Name on file | Email address on file |
| 13877985 | Name on file | Email address on file |
| 13189309 | Name on file | Email address on file |
| 13674107 | Name on file | Email address on file |
| 13878663 | Name on file | Email address on file |
| 14987088 | Name on file | Email address on file |
| 14320599 | Name on file | Email address on file |
| 14272308 | Name on file | Email address on file |
| 13603786 | Name on file | Email address on file |
| 13466159 | Name on file | Email address on file |
| 13277722 | Name on file | Email address on file |
| 15391013 | Name on file | Email address on file |
| 14540305 | Name on file | Email address on file |
| 13859694 | Name on file | Email address on file |
| 15209782 | Name on file | Email address on file |
| 14638376 | Name on file | Email address on file |
| 13689720 | Name on file | Email address on file |
| 14411985 | Name on file | Email address on file |
| 15369506 | Name on file | Email address on file |
| 13332606 | Name on file | Email address on file |
| 13360514 | Name on file | Email address on file |
| 14326414 | Name on file | Email address on file |
| 13430041 | Name on file | Email address on file |
| 14667227 | Name on file | Email address on file |
| 14635109 | Name on file | Email address on file |
| 14614853 | Name on file | Email address on file |
| 14609539 | Name on file | Email address on file |
| 14609539 | Name on file | Email address on file |
| 15403619 | Name on file | Email address on file |
| 15385651 | Name on file | Email address on file |
| 14189994 | Name on file | Email address on file |
| 13329267 | Name on file | Email address on file |
| 15410094 | Name on file | Email address on file |
| 14560840 | Name on file | Email address on file |
| 13565207 | Name on file | Email address on file |
| 15043770 | Name on file | Email address on file |
| 14014130 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15392039 | Name on file | Email address on file |
| 14987882 | Name on file | Email address on file |
| 15370545 | Name on file | Email address on file |
| 15241513 | Name on file | Email address on file |
| 13704643 | Name on file | Email address on file |
| 15257014 | Name on file | Email address on file |
| 14120917 | Name on file | Email address on file |
| 13218352 | Name on file | Email address on file |
| 15361371 | Name on file | Email address on file |
| 15062834 | Name on file | Email address on file |
| 14900589 | Name on file | Email address on file |
| 13336082 | Name on file | Email address on file |
| 14952742 | Name on file | Email address on file |
| 15400634 | Name on file | Email address on file |
| 15396502 | Name on file | Email address on file |
| 14366281 | Name on file | Email address on file |
| 15379483 | Name on file | Email address on file |
| 14956949 | Name on file | Email address on file |
| 13641228 | Name on file | Email address on file |
| 15013453 | Name on file | Email address on file |
| 13726822 | Name on file | Email address on file |
| 15384210 | Name on file | Email address on file |
| 15257369 | Name on file | Email address on file |
| 15389265 | Name on file | Email address on file |
| 15382336 | Name on file | Email address on file |
| 13306132 | Name on file | Email address on file |
| 14631337 | Name on file | Email address on file |
| 14631337 | Name on file | Email address on file |
| 14937149 | Name on file | Email address on file |
| 15141323 | Name on file | Email address on file |
| 14294406 | Name on file | Email address on file |
| 13414185 | Name on file | Email address on file |
| 13408673 | Name on file | Email address on file |
| 15366447 | Name on file | Email address on file |
| 14088718 | Name on file | Email address on file |
| 15218872 | Name on file | Email address on file |
| 13773268 | Name on file | Email address on file |
| 15396091 | Name on file | Email address on file |
| 15241161 | Name on file | Email address on file |
| 15158093 | Name on file | Email address on file |
| 15158093 | Name on file | Email address on file |
| 13261868 | Name on file | Email address on file |
| 13310277 | Name on file | Email address on file |
| 14958180 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15399596 | Name on file | Email address on file |
| 14275269 | Name on file | Email address on file |
| 14056260 | Name on file | Email address on file |
| 13583655 | Name on file | Email address on file |
| 13182933 | Name on file | Email address on file |
| 14334891 | Name on file | Email address on file |
| 14057117 | Name on file | Email address on file |
| 14683863 | Name on file | Email address on file |
| 14683863 | Name on file | Email address on file |
| 13178245 | Name on file | Email address on file |
| 14626340 | Name on file | Email address on file |
| 14919682 | Name on file | Email address on file |
| 13295561 | Name on file | Email address on file |
| 13979543 | Name on file | Email address on file |
| 13970589 | Name on file | Email address on file |
| 15389509 | Name on file | Email address on file |
| 13694367 | Name on file | Email address on file |
| 15379729 | Name on file | Email address on file |
| 14964135 | Name on file | Email address on file |
| 14983455 | Name on file | Email address on file |
| 14441632 | Name on file | Email address on file |
| 15402037 | Name on file | Email address on file |
| 15368434 | Name on file | Email address on file |
| 15186239 | Name on file | Email address on file |
| 14632793 | Name on file | Email address on file |
| 13503900 | Name on file | Email address on file |
| 13554756 | Name on file | Email address on file |
| 13374972 | Name on file | Email address on file |
| 15387858 | Name on file | Email address on file |
| 14159066 | Name on file | Email address on file |
| 14588413 | Name on file | Email address on file |
| 14652683 | Name on file | Email address on file |
| 13493724 | Name on file | Email address on file |
| 14442287 | Name on file | Email address on file |
| 13818781 | Name on file | Email address on file |
| 13825868 | Name on file | Email address on file |
| 15375766 | Name on file | Email address on file |
| 14467600 | Name on file | Email address on file |
| 15370880 | Name on file | Email address on file |
| 15409413 | Name on file | Email address on file |
| 15363234 | Name on file | Email address on file |
| 14159584 | Name on file | Email address on file |
| 14128804 | Name on file | Email address on file |
| 13182446 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13756816 | Name on file | Email address on file |
| 14993523 | Name on file | Email address on file |
| 14300659 | Name on file | Email address on file |
| 13412506 | Name on file | Email address on file |
| 13439351 | Name on file | Email address on file |
| 15030329 | Name on file | Email address on file |
| 13336410 | Name on file | Email address on file |
| 14015334 | Name on file | Email address on file |
| 13266885 | Name on file | Email address on file |
| 13444610 | Name on file | Email address on file |
| 15251406 | Name on file | Email address on file |
| 15124965 | Name on file | Email address on file |
| 15126602 | Name on file | Email address on file |
| 14362021 | Name on file | Email address on file |
| 15411971 | Name on file | Email address on file |
| 14932385 | Name on file | Email address on file |
| 13698693 | Name on file | Email address on file |
| 13987128 | Name on file | Email address on file |
| 14626657 | Name on file | Email address on file |
| 13891957 | Name on file | Email address on file |
| 13891423 | Name on file | Email address on file |
| 13933491 | Name on file | Email address on file |
| 14279327 | Name on file | Email address on file |
| 13327328 | Name on file | Email address on file |
| 15086894 | Name on file | Email address on file |
| 13170802 | Name on file | Email address on file |
| 15209831 | Name on file | Email address on file |
| 14652551 | Name on file | Email address on file |
| 13450481 | Name on file | Email address on file |
| 13514240 | Name on file | Email address on file |
| 14935932 | Name on file | Email address on file |
| 13905602 | Name on file | Email address on file |
| 14597221 | Name on file | Email address on file |
| 15138459 | Name on file | Email address on file |
| 14224608 | Name on file | Email address on file |
| 15385775 | Name on file | Email address on file |
| 14509608 | Name on file | Email address on file |
| 14190823 | Name on file | Email address on file |
| 14032207 | Name on file | Email address on file |
| 13748786 | Name on file | Email address on file |
| 13181649 | Name on file | Email address on file |
| 15409009 | Name on file | Email address on file |
| 14099483 | Name on file | Email address on file |
| 15179422 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13432555 | Name on file | Email address on file |
| 13655944 | Name on file | Email address on file |
| 15213934 | Name on file | Email address on file |
| 13152377 | Name on file | Email address on file |
| 14411429 | Name on file | Email address on file |
| 14211305 | Name on file | Email address on file |
| 14681174 | Name on file | Email address on file |
| 15370226 | Name on file | Email address on file |
| 15376538 | Name on file | Email address on file |
| 13155250 | Name on file | Email address on file |
| 14052386 | Name on file | Email address on file |
| 15061141 | Name on file | Email address on file |
| 13569614 | Name on file | Email address on file |
| 15263232 | Name on file | Email address on file |
| 15392735 | Name on file | Email address on file |
| 13893665 | Name on file | Email address on file |
| 13869279 | Name on file | Email address on file |
| 15410052 | Name on file | Email address on file |
| 13415215 | Name on file | Email address on file |
| 15362037 | Name on file | Email address on file |
| 13173242 | Name on file | Email address on file |
| 15288907 | Name on file | Email address on file |
| 15051276 | Name on file | Email address on file |
| 14032029 | Name on file | Email address on file |
| 15045311 | Name on file | Email address on file |
| 14317862 | Name on file | Email address on file |
| 13823388 | Name on file | Email address on file |
| 13285381 | Name on file | Email address on file |
| 13773271 | Name on file | Email address on file |
| 14521396 | Name on file | Email address on file |
| 13344943 | Name on file | Email address on file |
| 13554014 | Name on file | Email address on file |
| 15411953 | Name on file | Email address on file |
| 13977571 | Name on file | Email address on file |
| 15407417 | Name on file | Email address on file |
| 15388986 | Name on file | Email address on file |
| 15410414 | Name on file | Email address on file |
| 15245245 | Name on file | Email address on file |
| 14905861 | Name on file | Email address on file |
| 15116447 | Name on file | Email address on file |
| 13889858 | Name on file | Email address on file |
| 13173438 | Name on file | Email address on file |
| 14585784 | Name on file | Email address on file |
| 14266096 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13967872 | Name on file | Email address on file |
| 15185408 | Name on file | Email address on file |
| 15385264 | Name on file | Email address on file |
| 14147154 | Name on file | Email address on file |
| 13246491 | Name on file | Email address on file |
| 13786681 | Name on file | Email address on file |
| 14383518 | Name on file | Email address on file |
| 13221419 | Name on file | Email address on file |
| 13627958 | Name on file | Email address on file |
| 14665621 | Name on file | Email address on file |
| 13157025 | Name on file | Email address on file |
| 14233900 | Name on file | Email address on file |
| 15397517 | Name on file | Email address on file |
| 13703024 | Name on file | Email address on file |
| 14998666 | Name on file | Email address on file |
| 14633051 | Name on file | Email address on file |
| 15281456 | Name on file | Email address on file |
| 15403815 | Name on file | Email address on file |
| 14906732 | Name on file | Email address on file |
| 13728713 | Name on file | Email address on file |
| 15400908 | Name on file | Email address on file |
| 15396728 | Name on file | Email address on file |
| 14178277 | Name on file | Email address on file |
| 13665126 | Name on file | Email address on file |
| 13913762 | Name on file | Email address on file |
| 15362345 | Name on file | Email address on file |
| 14636113 | Name on file | Email address on file |
| 13776142 | Name on file | Email address on file |
| 15400252 | Name on file | Email address on file |
| 13992076 | Name on file | Email address on file |
| 13898081 | Name on file | Email address on file |
| 14486313 | Name on file | Email address on file |
| 14054270 | Name on file | Email address on file |
| 14158253 | Name on file | Email address on file |
| 13830615 | Name on file | Email address on file |
| 14982832 | Name on file | Email address on file |
| 14064944 | Name on file | Email address on file |
| 13704107 | Name on file | Email address on file |
| 14156996 | Name on file | Email address on file |
| 14211864 | Name on file | Email address on file |
| 13220470 | Name on file | Email address on file |
| 15410613 | Name on file | Email address on file |
| 14046581 | Name on file | Email address on file |
| 14544933 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15377381 | Name on file | Email address on file |
| 15409104 | Name on file | Email address on file |
| 13777516 | Name on file | Email address on file |
| 14254452 | Name on file | Email address on file |
| 15253934 | Name on file | Email address on file |
| 14181428 | Name on file | Email address on file |
| 14488098 | Name on file | Email address on file |
| 14392683 | Name on file | Email address on file |
| 13202388 | Name on file | Email address on file |
| 13172941 | Name on file | Email address on file |
| 14112744 | Name on file | Email address on file |
| 13762278 | Name on file | Email address on file |
| 14978801 | Name on file | Email address on file |
| 15387479 | Name on file | Email address on file |
| 13660552 | Name on file | Email address on file |
| 15368617 | Name on file | Email address on file |
| 15112872 | Name on file | Email address on file |
| 15158207 | Name on file | Email address on file |
| 15162597 | Name on file | Email address on file |
| 14112303 | Name on file | Email address on file |
| 13951475 | Name on file | Email address on file |
| 13421535 | Name on file | Email address on file |
| 14302523 | Name on file | Email address on file |
| 15208235 | Name on file | Email address on file |
| 14063554 | Name on file | Email address on file |
| 15052273 | Name on file | Email address on file |
| 13534237 | Name on file | Email address on file |
| 13980569 | Name on file | Email address on file |
| 13178752 | Name on file | Email address on file |
| 13647640 | Name on file | Email address on file |
| 15254483 | Name on file | Email address on file |
| 14057755 | Name on file | Email address on file |
| 14354561 | Name on file | Email address on file |
| 14068681 | Name on file | Email address on file |
| 14938187 | Name on file | Email address on file |
| 14686787 | Name on file | Email address on file |
| 14686787 | Name on file | Email address on file |
| 13235354 | Name on file | Email address on file |
| 15184716 | Name on file | Email address on file |
| 14070631 | Name on file | Email address on file |
| 15015776 | Name on file | Email address on file |
| 15382141 | Name on file | Email address on file |
| 14299262 | Name on file | Email address on file |
| 14647312 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15103892 | Name on file | Email address on file |
| 14130297 | Name on file | Email address on file |
| 15400089 | Name on file | Email address on file |
| 15374299 | Name on file | Email address on file |
| 13918019 | Name on file | Email address on file |
| 15255849 | Name on file | Email address on file |
| 14184659 | Name on file | Email address on file |
| 13724619 | Name on file | Email address on file |
| 15411696 | Name on file | Email address on file |
| 15407606 | Name on file | Email address on file |
| 15412096 | Name on file | Email address on file |
| 13868518 | Name on file | Email address on file |
| 14600078 | Name on file | Email address on file |
| 14488921 | Name on file | Email address on file |
| 14461747 | Name on file | Email address on file |
| 13262411 | Name on file | Email address on file |
| 15407906 | Name on file | Email address on file |
| 13748942 | Name on file | Email address on file |
| 15181121 | Name on file | Email address on file |
| 14580681 | Name on file | Email address on file |
| 13901315 | Name on file | Email address on file |
| 14617093 | Name on file | Email address on file |
| 14617229 | Name on file | Email address on file |
| 14602265 | Name on file | Email address on file |
| 15411218 | Name on file | Email address on file |
| 14041621 | Name on file | Email address on file |
| 13570479 | Name on file | Email address on file |
| 15387601 | Name on file | Email address on file |
| 14214195 | Name on file | Email address on file |
| 13507002 | Name on file | Email address on file |
| 14377857 | Name on file | Email address on file |
| 13189704 | Name on file | Email address on file |
| 14671629 | Name on file | Email address on file |
| 15359455 | Name on file | Email address on file |
| 14030190 | Name on file | Email address on file |
| 15390060 | Name on file | Email address on file |
| 13236323 | Name on file | Email address on file |
| 15409134 | Name on file | Email address on file |
| 13865772 | Name on file | Email address on file |
| 15372888 | Name on file | Email address on file |
| 15405822 | Name on file | Email address on file |
| 14653092 | Name on file | Email address on file |
| 13505967 | Name on file | Email address on file |
| 14991330 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15393099 | Name on file | Email address on file |
| 13897983 | Name on file | Email address on file |
| 13227032 | Name on file | Email address on file |
| 15411239 | Name on file | Email address on file |
| 15104961 | Name on file | Email address on file |
| 14972493 | Name on file | Email address on file |
| 15379270 | Name on file | Email address on file |
| 13938186 | Name on file | Email address on file |
| 14589129 | Name on file | Email address on file |
| 13330414 | Name on file | Email address on file |
| 14236357 | Name on file | Email address on file |
| 14685632 | Name on file | Email address on file |
| 14549613 | Name on file | Email address on file |
| 13709640 | Name on file | Email address on file |
| 15077624 | Name on file | Email address on file |
| 14981168 | Name on file | Email address on file |
| 14441391 | Name on file | Email address on file |
| 15069735 | Name on file | Email address on file |
| 13395816 | Name on file | Email address on file |
| 14938303 | Name on file | Email address on file |
| 14903437 | Name on file | Email address on file |
| 13404080 | Name on file | Email address on file |
| 13638859 | Name on file | Email address on file |
| 13697877 | Name on file | Email address on file |
| 14382955 | Name on file | Email address on file |
| 15410651 | Name on file | Email address on file |
| 14469210 | Name on file | Email address on file |
| 13665618 | Name on file | Email address on file |
| 13706089 | Name on file | Email address on file |
| 14671959 | Name on file | Email address on file |
| 15384632 | Name on file | Email address on file |
| 14939439 | Name on file | Email address on file |
| 15222934 | Name on file | Email address on file |
| 15370658 | Name on file | Email address on file |
| 13412057 | Name on file | Email address on file |
| 13171845 | Name on file | Email address on file |
| 15358547 | Name on file | Email address on file |
| 13264150 | Name on file | Email address on file |
| 14629950 | Name on file | Email address on file |
| 13380692 | Name on file | Email address on file |
| 15228564 | Name on file | Email address on file |
| 14206968 | Name on file | Email address on file |
| 15398991 | Name on file | Email address on file |
| 14311327 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13725004 | Name on file | Email address on file |
| 14309500 | Name on file | Email address on file |
| 15401936 | Name on file | Email address on file |
| 13308654 | Name on file | Email address on file |
| 13835382 | Name on file | Email address on file |
| 13868854 | Name on file | Email address on file |
| 15410000 | Name on file | Email address on file |
| 13868831 | Name on file | Email address on file |
| 14900609 | Name on file | Email address on file |
| 14927519 | Name on file | Email address on file |
| 14172868 | Name on file | Email address on file |
| 14074458 | Name on file | Email address on file |
| 14368665 | Name on file | Email address on file |
| 15409672 | Name on file | Email address on file |
| 13450376 | Name on file | Email address on file |
| 14210716 | Name on file | Email address on file |
| 13929737 | Name on file | Email address on file |
| 14913563 | Name on file | Email address on file |
| 14349635 | Name on file | Email address on file |
| 15411204 | Name on file | Email address on file |
| 14262761 | Name on file | Email address on file |
| 14170815 | Name on file | Email address on file |
| 13665005 | Name on file | Email address on file |
| 13910254 | Name on file | Email address on file |
| 13999027 | Name on file | Email address on file |
| 13847309 | Name on file | Email address on file |
| 14248582 | Name on file | Email address on file |
| 13959533 | Name on file | Email address on file |
| 15389735 | Name on file | Email address on file |
| 15385639 | Name on file | Email address on file |
| 14938319 | Name on file | Email address on file |
| 13724599 | Name on file | Email address on file |
| 15192284 | Name on file | Email address on file |
| 15247855 | Name on file | Email address on file |
| 15083941 | Name on file | Email address on file |
| 13612111 | Name on file | Email address on file |
| 14212472 | Name on file | Email address on file |
| 15404891 | Name on file | Email address on file |
| 14526596 | Name on file | Email address on file |
| 13167154 | Name on file | Email address on file |
| 13666856 | Name on file | Email address on file |
| 15389268 | Name on file | Email address on file |
| 14388744 | Name on file | Email address on file |
| 15399604 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14502911 | Name on file | Email address on file |
| 15208593 | Name on file | Email address on file |
| 13400544 | Name on file | Email address on file |
| 15387219 | Name on file | Email address on file |
| 13552266 | Name on file | Email address on file |
| 14215599 | Name on file | Email address on file |
| 13875377 | Name on file | Email address on file |
| 15400413 | Name on file | Email address on file |
| 15386312 | Name on file | Email address on file |
| 15380408 | Name on file | Email address on file |
| 15363370 | Name on file | Email address on file |
| 15377439 | Name on file | Email address on file |
| 14061839 | Name on file | Email address on file |
| 13607018 | Name on file | Email address on file |
| 14600175 | Name on file | Email address on file |
| 14617320 | Name on file | Email address on file |
| 14617320 | Name on file | Email address on file |
| 15139152 | Name on file | Email address on file |
| 14156988 | Name on file | Email address on file |
| 15385810 | Name on file | Email address on file |
| 15269282 | Name on file | Email address on file |
| 14984665 | Name on file | Email address on file |
| 15167187 | Name on file | Email address on file |
| 14146402 | Name on file | Email address on file |
| 15377160 | Name on file | Email address on file |
| 14587304 | Name on file | Email address on file |
| 14639412 | Name on file | Email address on file |
| 15241816 | Name on file | Email address on file |
| 14911425 | Name on file | Email address on file |
| 13883806 | Name on file | Email address on file |
| 13734234 | Name on file | Email address on file |
| 13739794 | Name on file | Email address on file |
| 13291643 | Name on file | Email address on file |
| 15411952 | Name on file | Email address on file |
| 13259515 | Name on file | Email address on file |
| 13304523 | Name on file | Email address on file |
| 13371379 | Name on file | Email address on file |
| 13147153 | Name on file | Email address on file |
| 14111327 | Name on file | Email address on file |
| 14392158 | Name on file | Email address on file |
| 13184805 | Name on file | Email address on file |
| 15406734 | Name on file | Email address on file |
| 15267403 | Name on file | Email address on file |
| 13175761 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13391402 | Name on file | Email address on file |
| 15362943 | Name on file | Email address on file |
| 14361515 | Name on file | Email address on file |
| 15191807 | Name on file | Email address on file |
| 14027467 | Name on file | Email address on file |
| 14175910 | Name on file | Email address on file |
| 14228254 | Name on file | Email address on file |
| 13314751 | Name on file | Email address on file |
| 14425613 | Name on file | Email address on file |
| 14355240 | Name on file | Email address on file |
| 14375640 | Name on file | Email address on file |
| 15405764 | Name on file | Email address on file |
| 13596800 | Name on file | Email address on file |
| 15371400 | Name on file | Email address on file |
| 14670179 | Name on file | Email address on file |
| 15371086 | Name on file | Email address on file |
| 15403873 | Name on file | Email address on file |
| 14507768 | Name on file | Email address on file |
| 13658854 | Name on file | Email address on file |
| 15230621 | Name on file | Email address on file |
| 14535450 | Name on file | Email address on file |
| 14243733 | Name on file | Email address on file |
| 15236280 | Name on file | Email address on file |
| 15369435 | Name on file | Email address on file |
| 15038123 | Name on file | Email address on file |
| 15368000 | Name on file | Email address on file |
| 15124874 | Name on file | Email address on file |
| 13239089 | Name on file | Email address on file |
| 14901068 | Name on file | Email address on file |
| 13888855 | Name on file | Email address on file |
| 15273655 | Name on file | Email address on file |
| 15194349 | Name on file | Email address on file |
| 15396345 | Name on file | Email address on file |
| 15359164 | Name on file | Email address on file |
| 14998871 | Name on file | Email address on file |
| 14905919 | Name on file | Email address on file |
| 13332241 | Name on file | Email address on file |
| 13477638 | Name on file | Email address on file |
| 14114849 | Name on file | Email address on file |
| 14151309 | Name on file | Email address on file |
| 13610711 | Name on file | Email address on file |
| 14487050 | Name on file | Email address on file |
| 14548832 | Name on file | Email address on file |
| 14226685 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14638955 | Name on file | Email address on file |
| 14608334 | Name on file | Email address on file |
| 14608334 | Name on file | Email address on file |
| 15247749 | Name on file | Email address on file |
| 14617759 | Name on file | Email address on file |
| 14340233 | Name on file | Email address on file |
| 14895977 | Name on file | Email address on file |
| 13739482 | Name on file | Email address on file |
| 14321376 | Name on file | Email address on file |
| 13349514 | Name on file | Email address on file |
| 14373637 | Name on file | Email address on file |
| 15375601 | Name on file | Email address on file |
| 15369669 | Name on file | Email address on file |
| 13259921 | Name on file | Email address on file |
| 15360107 | Name on file | Email address on file |
| 15410374 | Name on file | Email address on file |
| 13161063 | Name on file | Email address on file |
| 13773022 | Name on file | Email address on file |
| 14506386 | Name on file | Email address on file |
| 13693217 | Name on file | Email address on file |
| 14953977 | Name on file | Email address on file |
| 14503419 | Name on file | Email address on file |
| 14629598 | Name on file | Email address on file |
| 14629598 | Name on file | Email address on file |
| 15398445 | Name on file | Email address on file |
| 14054321 | Name on file | Email address on file |
| 14654079 | Name on file | Email address on file |
| 14654079 | Name on file | Email address on file |
| 14023815 | Name on file | Email address on file |
| 14327315 | Name on file | Email address on file |
| 14536472 | Name on file | Email address on file |
| 15382180 | Name on file | Email address on file |
| 14425293 | Name on file | Email address on file |
| 15412353 | Name on file | Email address on file |
| 14910954 | Name on file | Email address on file |
| 14081172 | Name on file | Email address on file |
| 14426671 | Name on file | Email address on file |
| 15409011 | Name on file | Email address on file |
| 13681880 | Name on file | Email address on file |
| 13860943 | Name on file | Email address on file |
| 14176751 | Name on file | Email address on file |
| 13362396 | Name on file | Email address on file |
| 14137358 | Name on file | Email address on file |
| 13312920 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14519878 | Name on file | Email address on file |
| 15121759 | Name on file | Email address on file |
| 15403824 | Name on file | Email address on file |
| 13629722 | Name on file | Email address on file |
| 15034051 | Name on file | Email address on file |
| 13300082 | Name on file | Email address on file |
| 15395220 | Name on file | Email address on file |
| 13859872 | Name on file | Email address on file |
| 14424840 | Name on file | Email address on file |
| 14993813 | Name on file | Email address on file |
| 13344421 | Name on file | Email address on file |
| 13399713 | Name on file | Email address on file |
| 15382049 | Name on file | Email address on file |
| 15229138 | Name on file | Email address on file |
| 15205079 | Name on file | Email address on file |
| 15004428 | Name on file | Email address on file |
| 15209992 | Name on file | Email address on file |
| 14445586 | Name on file | Email address on file |
| 15212163 | Name on file | Email address on file |
| 14925545 | Name on file | Email address on file |
| 15080784 | Name on file | Email address on file |
| 14016490 | Name on file | Email address on file |
| 13555865 | Name on file | Email address on file |
| 15378535 | Name on file | Email address on file |
| 14980368 | Name on file | Email address on file |
| 15022610 | Name on file | Email address on file |
| 15373083 | Name on file | Email address on file |
| 15239033 | Name on file | Email address on file |
| 13773719 | Name on file | Email address on file |
| 15261332 | Name on file | Email address on file |
| 14235511 | Name on file | Email address on file |
| 15009475 | Name on file | Email address on file |
| 15219208 | Name on file | Email address on file |
| 14946859 | Name on file | Email address on file |
| 14989949 | Name on file | Email address on file |
| 13204383 | Name on file | Email address on file |
| 13408620 | Name on file | Email address on file |
| 14115854 | Name on file | Email address on file |
| 15055992 | Name on file | Email address on file |
| 13259454 | Name on file | Email address on file |
| 15092599 | Name on file | Email address on file |
| 13560219 | Name on file | Email address on file |
| 14664221 | Name on file | Email address on file |
| 14003628 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15251689 | Name on file | Email address on file |
| 15208205 | Name on file | Email address on file |
| 13886399 | Name on file | Email address on file |
| 13388841 | Name on file | Email address on file |
| 15398985 | Name on file | Email address on file |
| 15047333 | Name on file | Email address on file |
| 13435097 | Name on file | Email address on file |
| 15384289 | Name on file | Email address on file |
| 14396960 | Name on file | Email address on file |
| 14377075 | Name on file | Email address on file |
| 13647322 | Name on file | Email address on file |
| 13580744 | Name on file | Email address on file |
| 14639974 | Name on file | Email address on file |
| 14639974 | Name on file | Email address on file |
| 15082248 | Name on file | Email address on file |
| 14213125 | Name on file | Email address on file |
| 14916924 | Name on file | Email address on file |
| 14638618 | Name on file | Email address on file |
| 13865147 | Name on file | Email address on file |
| 13731950 | Name on file | Email address on file |
| 14153875 | Name on file | Email address on file |
| 15094993 | Name on file | Email address on file |
| 14947579 | Name on file | Email address on file |
| 15400534 | Name on file | Email address on file |
| 14220357 | Name on file | Email address on file |
| 14483298 | Name on file | Email address on file |
| 14131253 | Name on file | Email address on file |
| 14223958 | Name on file | Email address on file |
| 13658535 | Name on file | Email address on file |
| 15363062 | Name on file | Email address on file |
| 13603823 | Name on file | Email address on file |
| 13538604 | Name on file | Email address on file |
| 14975756 | Name on file | Email address on file |
| 13948412 | Name on file | Email address on file |
| 15113529 | Name on file | Email address on file |
| 15143148 | Name on file | Email address on file |
| 13701712 | Name on file | Email address on file |
| 15404268 | Name on file | Email address on file |
| 13267766 | Name on file | Email address on file |
| 13325679 | Name on file | Email address on file |
| 15386274 | Name on file | Email address on file |
| 15408580 | Name on file | Email address on file |
| 14591763 | Name on file | Email address on file |
| 15232961 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15389158 | Name on file | Email address on file |
| 15409323 | Name on file | Email address on file |
| 13785003 | Name on file | Email address on file |
| 14223583 | Name on file | Email address on file |
| 15368979 | Name on file | Email address on file |
| 14507186 | Name on file | Email address on file |
| 14466220 | Name on file | Email address on file |
| 15259452 | Name on file | Email address on file |
| 13702665 | Name on file | Email address on file |
| 13876702 | Name on file | Email address on file |
| 14549240 | Name on file | Email address on file |
| 13377507 | Name on file | Email address on file |
| 13745991 | Name on file | Email address on file |
| 14560682 | Name on file | Email address on file |
| 15381459 | Name on file | Email address on file |
| 15273296 | Name on file | Email address on file |
| 15103630 | Name on file | Email address on file |
| 14519947 | Name on file | Email address on file |
| 14655685 | Name on file | Email address on file |
| 14164025 | Name on file | Email address on file |
| 13733876 | Name on file | Email address on file |
| 15225818 | Name on file | Email address on file |
| 14129662 | Name on file | Email address on file |
| 15407853 | Name on file | Email address on file |
| 14507752 | Name on file | Email address on file |
| 13825821 | Name on file | Email address on file |
| 15359007 | Name on file | Email address on file |
| 13899654 | Name on file | Email address on file |
| 14336469 | Name on file | Email address on file |
| 14653091 | Name on file | Email address on file |
| 13404702 | Name on file | Email address on file |
| 15384365 | Name on file | Email address on file |
| 13973660 | Name on file | Email address on file |
| 15156841 | Name on file | Email address on file |
| 14016554 | Name on file | Email address on file |
| 15203336 | Name on file | Email address on file |
| 13921479 | Name on file | Email address on file |
| 15006842 | Name on file | Email address on file |
| 14265523 | Name on file | Email address on file |
| 14321783 | Name on file | Email address on file |
| 13968654 | Name on file | Email address on file |
| 14958489 | Name on file | Email address on file |
| 14680383 | Name on file | Email address on file |
| 13941186 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15376944 | Name on file | Email address on file |
| 14651262 | Name on file | Email address on file |
| 15264178 | Name on file | Email address on file |
| 13994026 | Name on file | Email address on file |
| 14350537 | Name on file | Email address on file |
| 15380489 | Name on file | Email address on file |
| 13773243 | Name on file | Email address on file |
| 15206807 | Name on file | Email address on file |
| 13321274 | Name on file | Email address on file |
| 15003823 | Name on file | Email address on file |
| 15253801 | Name on file | Email address on file |
| 14394809 | Name on file | Email address on file |
| 15218115 | Name on file | Email address on file |
| 13203271 | Name on file | Email address on file |
| 14928514 | Name on file | Email address on file |
| 15375832 | Name on file | Email address on file |
| 13492084 | Name on file | Email address on file |
| 13698246 | Name on file | Email address on file |
| 13689229 | Name on file | Email address on file |
| 14416949 | Name on file | Email address on file |
| 13793607 | Name on file | Email address on file |
| 15275810 | Name on file | Email address on file |
| 15361125 | Name on file | Email address on file |
| 15359841 | Name on file | Email address on file |
| 14117762 | Name on file | Email address on file |
| 14977387 | Name on file | Email address on file |
| 15362176 | Name on file | Email address on file |
| 15366917 | Name on file | Email address on file |
| 15051518 | Name on file | Email address on file |
| 15368354 | Name on file | Email address on file |
| 13516873 | Name on file | Email address on file |
| 13762402 | Name on file | Email address on file |
| 13450084 | Name on file | Email address on file |
| 15359730 | Name on file | Email address on file |
| 13323642 | Name on file | Email address on file |
| 15362470 | Name on file | Email address on file |
| 14621488 | Name on file | Email address on file |
| 14621488 | Name on file | Email address on file |
| 14630095 | Name on file | Email address on file |
| 15203557 | Name on file | Email address on file |
| 13216972 | Name on file | Email address on file |
| 15230642 | Name on file | Email address on file |
| 13823792 | Name on file | Email address on file |
| 14004394 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14517478 | Name on file | Email address on file |
| 14187300 | Name on file | Email address on file |
| 14286313 | Name on file | Email address on file |
| 15399383 | Name on file | Email address on file |
| 15412035 | Name on file | Email address on file |
| 13763169 | Name on file | Email address on file |
| 14292205 | Name on file | Email address on file |
| 15366731 | Name on file | Email address on file |
| 14104292 | Name on file | Email address on file |
| 14231032 | Name on file | Email address on file |
| 13864039 | Name on file | Email address on file |
| 14495988 | Name on file | Email address on file |
| 14361735 | Name on file | Email address on file |
| 13665508 | Name on file | Email address on file |
| 14140169 | Name on file | Email address on file |
| 14418553 | Name on file | Email address on file |
| 14609788 | Name on file | Email address on file |
| 13480210 | Name on file | Email address on file |
| 13337643 | Name on file | Email address on file |
| 15389777 | Name on file | Email address on file |
| 13572462 | Name on file | Email address on file |
| 14383040 | Name on file | Email address on file |
| 14592753 | Name on file | Email address on file |
| 15386687 | Name on file | Email address on file |
| 14581114 | Name on file | Email address on file |
| 13897981 | Name on file | Email address on file |
| 14445891 | Name on file | Email address on file |
| 14972533 | Name on file | Email address on file |
| 14038751 | Name on file | Email address on file |
| 15225580 | Name on file | Email address on file |
| 14631522 | Name on file | Email address on file |
| 13139214 | Name on file | Email address on file |
| 15227687 | Name on file | Email address on file |
| 15286687 | Name on file | Email address on file |
| 13744694 | Name on file | Email address on file |
| 14186405 | Name on file | Email address on file |
| 14214213 | Name on file | Email address on file |
| 15053568 | Name on file | Email address on file |
| 14635136 | Name on file | Email address on file |
| 13840422 | Name on file | Email address on file |
| 14118699 | Name on file | Email address on file |
| 15386377 | Name on file | Email address on file |
| 13662967 | Name on file | Email address on file |
| 14964635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13278852 | Name on file | Email address on file |
| 14133780 | Name on file | Email address on file |
| 15216681 | Name on file | Email address on file |
| 14675709 | Name on file | Email address on file |
| 14653325 | Name on file | Email address on file |
| 14143919 | Name on file | Email address on file |
| 13706776 | Name on file | Email address on file |
| 15358976 | Name on file | Email address on file |
| 13978323 | Name on file | Email address on file |
| 13806144 | Name on file | Email address on file |
| 13821998 | Name on file | Email address on file |
| 13554630 | Name on file | Email address on file |
| 14422275 | Name on file | Email address on file |
| 15406510 | Name on file | Email address on file |
| 15411031 | Name on file | Email address on file |
| 14591944 | Name on file | Email address on file |
| 13532731 | Name on file | Email address on file |
| 13241414 | Name on file | Email address on file |
| 15378223 | Name on file | Email address on file |
| 14476940 | Name on file | Email address on file |
| 15359459 | Name on file | Email address on file |
| 15372072 | Name on file | Email address on file |
| 15389072 | Name on file | Email address on file |
| 14366207 | Name on file | Email address on file |
| 13204437 | Name on file | Email address on file |
| 14420170 | Name on file | Email address on file |
| 13464760 | Name on file | Email address on file |
| 14235774 | Name on file | Email address on file |
| 13656769 | Name on file | Email address on file |
| 13847602 | Name on file | Email address on file |
| 13471529 | Name on file | Email address on file |
| 14657189 | Name on file | Email address on file |
| 14657189 | Name on file | Email address on file |
| 14682372 | Name on file | Email address on file |
| 14651682 | Name on file | Email address on file |
| 13375752 | Name on file | Email address on file |
| 13529368 | Name on file | Email address on file |
| 15135800 | Name on file | Email address on file |
| 15257472 | Name on file | Email address on file |
| 13656412 | Name on file | Email address on file |
| 14904368 | Name on file | Email address on file |
| 15409469 | Name on file | Email address on file |
| 13777982 | Name on file | Email address on file |
| 14899931 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14206181 | Name on file | Email address on file |
| 15208816 | Name on file | Email address on file |
| 13513296 | Name on file | Email address on file |
| 15402284 | Name on file | Email address on file |
| 14457458 | Name on file | Email address on file |
| 14488804 | Name on file | Email address on file |
| 15396659 | Name on file | Email address on file |
| 15023248 | Name on file | Email address on file |
| 15138161 | Name on file | Email address on file |
| 15183598 | Name on file | Email address on file |
| 14928590 | Name on file | Email address on file |
| 13505786 | Name on file | Email address on file |
| 13727288 | Name on file | Email address on file |
| 15396025 | Name on file | Email address on file |
| 15032728 | Name on file | Email address on file |
| 13969330 | Name on file | Email address on file |
| 14598102 | Name on file | Email address on file |
| 14031471 | Name on file | Email address on file |
| 15392522 | Name on file | Email address on file |
| 13203182 | Name on file | Email address on file |
| 15021135 | Name on file | Email address on file |
| 15379301 | Name on file | Email address on file |
| 14319186 | Name on file | Email address on file |
| 15004638 | Name on file | Email address on file |
| 14182362 | Name on file | Email address on file |
| 13723232 | Name on file | Email address on file |
| 13266132 | Name on file | Email address on file |
| 13619810 | Name on file | Email address on file |
| 14477039 | Name on file | Email address on file |
| 14463590 | Name on file | Email address on file |
| 14505635 | Name on file | Email address on file |
| 13638737 | Name on file | Email address on file |
| 15147872 | Name on file | Email address on file |
| 14103354 | Name on file | Email address on file |
| 14447443 | Name on file | Email address on file |
| 13642600 | Name on file | Email address on file |
| 14215461 | Name on file | Email address on file |
| 13171203 | Name on file | Email address on file |
| 14587950 | Name on file | Email address on file |
| 14357741 | Name on file | Email address on file |
| 13443390 | Name on file | Email address on file |
| 14346981 | Name on file | Email address on file |
| 14116493 | Name on file | Email address on file |
| 13144962 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13948755 | Name on file | Email address on file |
| 15001596 | Name on file | Email address on file |
| 15217717 | Name on file | Email address on file |
| 13141873 | Name on file | Email address on file |
| 15066577 | Name on file | Email address on file |
| 15361012 | Name on file | Email address on file |
| 13191895 | Name on file | Email address on file |
| 13288029 | Name on file | Email address on file |
| 14278042 | Name on file | Email address on file |
| 15068638 | Name on file | Email address on file |
| 14654422 | Name on file | Email address on file |
| 13366456 | Name on file | Email address on file |
| 14623802 | Name on file | Email address on file |
| 14623802 | Name on file | Email address on file |
| 15396212 | Name on file | Email address on file |
| 14112675 | Name on file | Email address on file |
| 13724041 | Name on file | Email address on file |
| 13496659 | Name on file | Email address on file |
| 15363575 | Name on file | Email address on file |
| 13767939 | Name on file | Email address on file |
| 13159431 | Name on file | Email address on file |
| 15410576 | Name on file | Email address on file |
| 15361802 | Name on file | Email address on file |
| 15376257 | Name on file | Email address on file |
| 13905839 | Name on file | Email address on file |
| 14225441 | Name on file | Email address on file |
| 14489550 | Name on file | Email address on file |
| 14177892 | Name on file | Email address on file |
| 15383217 | Name on file | Email address on file |
| 14919514 | Name on file | Email address on file |
| 15172713 | Name on file | Email address on file |
| 15376612 | Name on file | Email address on file |
| 15220189 | Name on file | Email address on file |
| 14341792 | Name on file | Email address on file |
| 13336638 | Name on file | Email address on file |
| 15391243 | Name on file | Email address on file |
| 13934043 | Name on file | Email address on file |
| 13243622 | Name on file | Email address on file |
| 13847606 | Name on file | Email address on file |
| 13422203 | Name on file | Email address on file |
| 14971728 | Name on file | Email address on file |
| 14263866 | Name on file | Email address on file |
| 15384101 | Name on file | Email address on file |
| 13404697 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14987203 | Name on file | Email address on file |
| 13493822 | Name on file | Email address on file |
| 13449732 | Name on file | Email address on file |
| 13656630 | Name on file | Email address on file |
| 13313226 | Name on file | Email address on file |
| 15373499 | Name on file | Email address on file |
| 13512433 | Name on file | Email address on file |
| 13726898 | Name on file | Email address on file |
| 13427846 | Name on file | Email address on file |
| 14447439 | Name on file | Email address on file |
| 15373208 | Name on file | Email address on file |
| 13363252 | Name on file | Email address on file |
| 15408992 | Name on file | Email address on file |
| 15361739 | Name on file | Email address on file |
| 15179094 | Name on file | Email address on file |
| 13656069 | Name on file | Email address on file |
| 14993253 | Name on file | Email address on file |
| 14916935 | Name on file | Email address on file |
| 14200625 | Name on file | Email address on file |
| 15048181 | Name on file | Email address on file |
| 14184355 | Name on file | Email address on file |
| 15399239 | Name on file | Email address on file |
| 15376718 | Name on file | Email address on file |
| 15389277 | Name on file | Email address on file |
| 14497662 | Name on file | Email address on file |
| 13445278 | Name on file | Email address on file |
| 13860669 | Name on file | Email address on file |
| 15221193 | Name on file | Email address on file |
| 15094263 | Name on file | Email address on file |
| 13353464 | Name on file | Email address on file |
| 14361319 | Name on file | Email address on file |
| 14626261 | Name on file | Email address on file |
| 15048041 | Name on file | Email address on file |
| 14272660 | Name on file | Email address on file |
| 15039458 | Name on file | Email address on file |
| 15361650 | Name on file | Email address on file |
| 15189062 | Name on file | Email address on file |
| 14351043 | Name on file | Email address on file |
| 14648922 | Name on file | Email address on file |
| 13809606 | Name on file | Email address on file |
| 13599053 | Name on file | Email address on file |
| 15145059 | Name on file | Email address on file |
| 14961130 | Name on file | Email address on file |
| 13912395 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15394857 | Name on file | Email address on file |
| 15040299 | Name on file | Email address on file |
| 15216215 | Name on file | Email address on file |
| 14033909 | Name on file | Email address on file |
| 13432387 | Name on file | Email address on file |
| 15131400 | Name on file | Email address on file |
| 15044983 | Name on file | Email address on file |
| 15056516 | Name on file | Email address on file |
| 14922832 | Name on file | Email address on file |
| 15224099 | Name on file | Email address on file |
| 14994057 | Name on file | Email address on file |
| 13486727 | Name on file | Email address on file |
| 13466380 | Name on file | Email address on file |
| 13940669 | Name on file | Email address on file |
| 15358880 | Name on file | Email address on file |
| 13143046 | Name on file | Email address on file |
| 15384074 | Name on file | Email address on file |
| 14596107 | Name on file | Email address on file |
| 14244501 | Name on file | Email address on file |
| 15378110 | Name on file | Email address on file |
| 14613352 | Name on file | Email address on file |
| 13372023 | Name on file | Email address on file |
| 15398994 | Name on file | Email address on file |
| 13855764 | Name on file | Email address on file |
| 14549531 | Name on file | Email address on file |
| 13741946 | Name on file | Email address on file |
| 15374938 | Name on file | Email address on file |
| 13586877 | Name on file | Email address on file |
| 13650863 | Name on file | Email address on file |
| 13466082 | Name on file | Email address on file |
| 15099889 | Name on file | Email address on file |
| 13269172 | Name on file | Email address on file |
| 13155732 | Name on file | Email address on file |
| 14367835 | Name on file | Email address on file |
| 15087516 | Name on file | Email address on file |
| 13863911 | Name on file | Email address on file |
| 13656718 | Name on file | Email address on file |
| 15358949 | Name on file | Email address on file |
| 13832337 | Name on file | Email address on file |
| 14630537 | Name on file | Email address on file |
| 15242340 | Name on file | Email address on file |
| 15411334 | Name on file | Email address on file |
| 13690570 | Name on file | Email address on file |
| 13472034 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15031339 | Name on file | Email address on file |
| 13329132 | Name on file | Email address on file |
| 15266385 | Name on file | Email address on file |
| 14651160 | Name on file | Email address on file |
| 15280562 | Name on file | Email address on file |
| 13541424 | Name on file | Email address on file |
| 15400835 | Name on file | Email address on file |
| 14202593 | Name on file | Email address on file |
| 13511009 | Name on file | Email address on file |
| 14058538 | Name on file | Email address on file |
| 13709669 | Name on file | Email address on file |
| 14601013 | Name on file | Email address on file |
| 14601013 | Name on file | Email address on file |
| 13215506 | Name on file | Email address on file |
| 13900614 | Name on file | Email address on file |
| 13638333 | Name on file | Email address on file |
| 13517108 | Name on file | Email address on file |
| 13570984 | Name on file | Email address on file |
| 14607556 | Name on file | Email address on file |
| 14607556 | Name on file | Email address on file |
| 13852560 | Name on file | Email address on file |
| 14332127 | Name on file | Email address on file |
| 13720577 | Name on file | Email address on file |
| 14532566 | Name on file | Email address on file |
| 13436414 | Name on file | Email address on file |
| 13391956 | Name on file | Email address on file |
| 15403632 | Name on file | Email address on file |
| 13860987 | Name on file | Email address on file |
| 13738195 | Name on file | Email address on file |
| 14084143 | Name on file | Email address on file |
| 13553281 | Name on file | Email address on file |
| 13571094 | Name on file | Email address on file |
| 14309109 | Name on file | Email address on file |
| 13728586 | Name on file | Email address on file |
| 15002757 | Name on file | Email address on file |
| 15000219 | Name on file | Email address on file |
| 15405070 | Name on file | Email address on file |
| 14526957 | Name on file | Email address on file |
| 13590154 | Name on file | Email address on file |
| 15383513 | Name on file | Email address on file |
| 13202320 | Name on file | Email address on file |
| 15195054 | Name on file | Email address on file |
| 14303887 | Name on file | Email address on file |
| 13179987 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15061015 | Name on file | Email address on file |
| 13560125 | Name on file | Email address on file |
| 13720705 | Name on file | Email address on file |
| 13723843 | Name on file | Email address on file |
| 14262779 | Name on file | Email address on file |
| 13243474 | Name on file | Email address on file |
| 15402847 | Name on file | Email address on file |
| 13759006 | Name on file | Email address on file |
| 13604649 | Name on file | Email address on file |
| 15013731 | Name on file | Email address on file |
| 13835320 | Name on file | Email address on file |
| 15396755 | Name on file | Email address on file |
| 14591431 | Name on file | Email address on file |
| 13515917 | Name on file | Email address on file |
| 15389696 | Name on file | Email address on file |
| 15359992 | Name on file | Email address on file |
| 15395823 | Name on file | Email address on file |
| 13923523 | Name on file | Email address on file |
| 13636978 | Name on file | Email address on file |
| 13977516 | Name on file | Email address on file |
| 15402429 | Name on file | Email address on file |
| 13653064 | Name on file | Email address on file |
| 14984020 | Name on file | Email address on file |
| 13319205 | Name on file | Email address on file |
| 13498302 | Name on file | Email address on file |
| 13149139 | Name on file | Email address on file |
| 14594297 | Name on file | Email address on file |
| 14981927 | Name on file | Email address on file |
| 15246555 | Name on file | Email address on file |
| 14271186 | Name on file | Email address on file |
| 15167163 | Name on file | Email address on file |
| 13900804 | Name on file | Email address on file |
| 13311644 | Name on file | Email address on file |
| 13738147 | Name on file | Email address on file |
| 15006683 | Name on file | Email address on file |
| 13136554 | Name on file | Email address on file |
| 15397515 | Name on file | Email address on file |
| 15036374 | Name on file | Email address on file |
| 13781259 | Name on file | Email address on file |
| 13322373 | Name on file | Email address on file |
| 15396563 | Name on file | Email address on file |
| 14969892 | Name on file | Email address on file |
| 13770479 | Name on file | Email address on file |
| 15365511 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13889370 | Name on file | Email address on file |
| 13256301 | Name on file | Email address on file |
| 13184381 | Name on file | Email address on file |
| 14102036 | Name on file | Email address on file |
| 15411016 | Name on file | Email address on file |
| 14611737 | Name on file | Email address on file |
| 14380660 | Name on file | Email address on file |
| 13891600 | Name on file | Email address on file |
| 15370204 | Name on file | Email address on file |
| 13351625 | Name on file | Email address on file |
| 15063783 | Name on file | Email address on file |
| 13312644 | Name on file | Email address on file |
| 15398034 | Name on file | Email address on file |
| 13528969 | Name on file | Email address on file |
| 13706035 | Name on file | Email address on file |
| 13500936 | Name on file | Email address on file |
| 13671143 | Name on file | Email address on file |
| 15362648 | Name on file | Email address on file |
| 15190349 | Name on file | Email address on file |
| 15124731 | Name on file | Email address on file |
| 15366930 | Name on file | Email address on file |
| 13889373 | Name on file | Email address on file |
| 13860648 | Name on file | Email address on file |
| 13337008 | Name on file | Email address on file |
| 15132822 | Name on file | Email address on file |
| 15362649 | Name on file | Email address on file |
| 13915784 | Name on file | Email address on file |
| 13330757 | Name on file | Email address on file |
| 15387233 | Name on file | Email address on file |
| 13501866 | Name on file | Email address on file |
| 15358784 | Name on file | Email address on file |
| 14273866 | Name on file | Email address on file |
| 15400344 | Name on file | Email address on file |
| 15410858 | Name on file | Email address on file |
| 15140836 | Name on file | Email address on file |
| 15273335 | Name on file | Email address on file |
| 15380415 | Name on file | Email address on file |
| 15152821 | Name on file | Email address on file |
| 14217308 | Name on file | Email address on file |
| 14248257 | Name on file | Email address on file |
| 15094255 | Name on file | Email address on file |
| 13405503 | Name on file | Email address on file |
| 14108886 | Name on file | Email address on file |
| 13426743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14075819 | Name on file | Email address on file |
| 15374892 | Name on file | Email address on file |
| 14468301 | Name on file | Email address on file |
| 13894096 | Name on file | Email address on file |
| 13563334 | Name on file | Email address on file |
| 13637965 | Name on file | Email address on file |
| 15399665 | Name on file | Email address on file |
| 14219555 | Name on file | Email address on file |
| 13151914 | Name on file | Email address on file |
| 15390159 | Name on file | Email address on file |
| 14165356 | Name on file | Email address on file |
| 15267803 | Name on file | Email address on file |
| 14158088 | Name on file | Email address on file |
| 13821877 | Name on file | Email address on file |
| 13354715 | Name on file | Email address on file |
| 13262425 | Name on file | Email address on file |
| 15026345 | Name on file | Email address on file |
| 13735508 | Name on file | Email address on file |
| 14249956 | Name on file | Email address on file |
| 15372191 | Name on file | Email address on file |
| 15404915 | Name on file | Email address on file |
| 14287172 | Name on file | Email address on file |
| 15403375 | Name on file | Email address on file |
| 15407996 | Name on file | Email address on file |
| 14087024 | Name on file | Email address on file |
| 14463654 | Name on file | Email address on file |
| 13419920 | Name on file | Email address on file |
| 13907086 | Name on file | Email address on file |
| 13257927 | Name on file | Email address on file |
| 13578057 | Name on file | Email address on file |
| 15070588 | Name on file | Email address on file |
| 15400799 | Name on file | Email address on file |
| 14211043 | Name on file | Email address on file |
| 14224928 | Name on file | Email address on file |
| 13264563 | Name on file | Email address on file |
| 14656490 | Name on file | Email address on file |
| 14656490 | Name on file | Email address on file |
| 13573004 | Name on file | Email address on file |
| 14677119 | Name on file | Email address on file |
| 15399734 | Name on file | Email address on file |
| 15363277 | Name on file | Email address on file |
| 15366568 | Name on file | Email address on file |
| 13454620 | Name on file | Email address on file |
| 13432333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15087671 | Name on file | Email address on file |
| 13861807 | Name on file | Email address on file |
| 13690684 | Name on file | Email address on file |
| 15203050 | Name on file | Email address on file |
| 15134648 | Name on file | Email address on file |
| 13937391 | Name on file | Email address on file |
| 13138565 | Name on file | Email address on file |
| 13450589 | Name on file | Email address on file |
| 15127471 | Name on file | Email address on file |
| 14157004 | Name on file | Email address on file |
| 14990880 | Name on file | Email address on file |
| 13530997 | Name on file | Email address on file |
| 15059225 | Name on file | Email address on file |
| 13693516 | Name on file | Email address on file |
| 13958451 | Name on file | Email address on file |
| 13401264 | Name on file | Email address on file |
| 15379426 | Name on file | Email address on file |
| 15369702 | Name on file | Email address on file |
| 15224380 | Name on file | Email address on file |
| 13641432 | Name on file | Email address on file |
| 13334835 | Name on file | Email address on file |
| 15391193 | Name on file | Email address on file |
| 14631582 | Name on file | Email address on file |
| 13221792 | Name on file | Email address on file |
| 14929875 | Name on file | Email address on file |
| 14549436 | Name on file | Email address on file |
| 13306244 | Name on file | Email address on file |
| 15163085 | Name on file | Email address on file |
| 14553261 | Name on file | Email address on file |
| 15204938 | Name on file | Email address on file |
| 14967177 | Name on file | Email address on file |
| 15365485 | Name on file | Email address on file |
| 15404522 | Name on file | Email address on file |
| 13758130 | Name on file | Email address on file |
| 14065013 | Name on file | Email address on file |
| 15374259 | Name on file | Email address on file |
| 13502527 | Name on file | Email address on file |
| 14329227 | Name on file | Email address on file |
| 14056720 | Name on file | Email address on file |
| 14152042 | Name on file | Email address on file |
| 15368615 | Name on file | Email address on file |
| 13515993 | Name on file | Email address on file |
| 14069223 | Name on file | Email address on file |
| 15092661 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15175318 | Name on file | Email address on file |
| 15141212 | Name on file | Email address on file |
| 15171060 | Name on file | Email address on file |
| 15096080 | Name on file | Email address on file |
| 15248186 | Name on file | Email address on file |
| 15248186 | Name on file | Email address on file |
| 15374428 | Name on file | Email address on file |
| 13355054 | Name on file | Email address on file |
| 15405249 | Name on file | Email address on file |
| 13936768 | Name on file | Email address on file |
| 14665912 | Name on file | Email address on file |
| 14665912 | Name on file | Email address on file |
| 15359865 | Name on file | Email address on file |
| 13842032 | Name on file | Email address on file |
| 14520592 | Name on file | Email address on file |
| 14998615 | Name on file | Email address on file |
| 14048540 | Name on file | Email address on file |
| 14443981 | Name on file | Email address on file |
| 13455332 | Name on file | Email address on file |
| 14031555 | Name on file | Email address on file |
| 14403327 | Name on file | Email address on file |
| 15072120 | Name on file | Email address on file |
| 15042119 | Name on file | Email address on file |
| 15047789 | Name on file | Email address on file |
| 13233331 | Name on file | Email address on file |
| 15389314 | Name on file | Email address on file |
| 13955912 | Name on file | Email address on file |
| 15377251 | Name on file | Email address on file |
| 15200260 | Name on file | Email address on file |
| 15034837 | Name on file | Email address on file |
| 14611779 | Name on file | Email address on file |
| 14611779 | Name on file | Email address on file |
| 13763008 | Name on file | Email address on file |
| 15374035 | Name on file | Email address on file |
| 15101182 | Name on file | Email address on file |
| 15384979 | Name on file | Email address on file |
| 13838789 | Name on file | Email address on file |
| 13766831 | Name on file | Email address on file |
| 14321005 | Name on file | Email address on file |
| 14150268 | Name on file | Email address on file |
| 15071037 | Name on file | Email address on file |
| 15115728 | Name on file | Email address on file |
| 15404901 | Name on file | Email address on file |
| 14154782 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14029417 | Name on file | Email address on file |
| 15189681 | Name on file | Email address on file |
| 14240193 | Name on file | Email address on file |
| 15188324 | Name on file | Email address on file |
| 15219863 | Name on file | Email address on file |
| 15359352 | Name on file | Email address on file |
| 14038166 | Name on file | Email address on file |
| 13314182 | Name on file | Email address on file |
| 13925077 | Name on file | Email address on file |
| 13898271 | Name on file | Email address on file |
| 15121095 | Name on file | Email address on file |
| 14208465 | Name on file | Email address on file |
| 14580693 | Name on file | Email address on file |
| 14555445 | Name on file | Email address on file |
| 14580979 | Name on file | Email address on file |
| 14590156 | Name on file | Email address on file |
| 15409353 | Name on file | Email address on file |
| 14363274 | Name on file | Email address on file |
| 13643174 | Name on file | Email address on file |
| 14384001 | Name on file | Email address on file |
| 14642379 | Name on file | Email address on file |
| 15407133 | Name on file | Email address on file |
| 14614857 | Name on file | Email address on file |
| 15411233 | Name on file | Email address on file |
| 15397435 | Name on file | Email address on file |
| 15232644 | Name on file | Email address on file |
| 13638300 | Name on file | Email address on file |
| 15390696 | Name on file | Email address on file |
| 15232575 | Name on file | Email address on file |
| 14443814 | Name on file | Email address on file |
| 14501742 | Name on file | Email address on file |
| 14244193 | Name on file | Email address on file |
| 14481437 | Name on file | Email address on file |
| 13765282 | Name on file | Email address on file |
| 13850618 | Name on file | Email address on file |
| 14074016 | Name on file | Email address on file |
| 13342608 | Name on file | Email address on file |
| 13204013 | Name on file | Email address on file |
| 15232410 | Name on file | Email address on file |
| 13244280 | Name on file | Email address on file |
| 13403457 | Name on file | Email address on file |
| 13840068 | Name on file | Email address on file |
| 13387352 | Name on file | Email address on file |
| 13702440 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14213160 | Name on file | Email address on file |
| 13256829 | Name on file | Email address on file |
| 14318312 | Name on file | Email address on file |
| 14908659 | Name on file | Email address on file |
| 13202147 | Name on file | Email address on file |
| 13422517 | Name on file | Email address on file |
| 13370547 | Name on file | Email address on file |
| 15166520 | Name on file | Email address on file |
| 15381474 | Name on file | Email address on file |
| 15102907 | Name on file | Email address on file |
| 15264676 | Name on file | Email address on file |
| 13685325 | Name on file | Email address on file |
| 15391720 | Name on file | Email address on file |
| 13575508 | Name on file | Email address on file |
| 13765061 | Name on file | Email address on file |
| 15008163 | Name on file | Email address on file |
| 14933574 | Name on file | Email address on file |
| 14588988 | Name on file | Email address on file |
| 13861873 | Name on file | Email address on file |
| 13993095 | Name on file | Email address on file |
| 13333345 | Name on file | Email address on file |
| 14481965 | Name on file | Email address on file |
| 13883988 | Name on file | Email address on file |
| 13602302 | Name on file | Email address on file |
| 15131627 | Name on file | Email address on file |
| 14966043 | Name on file | Email address on file |
| 15231696 | Name on file | Email address on file |
| 13171833 | Name on file | Email address on file |
| 13706829 | Name on file | Email address on file |
| 15208165 | Name on file | Email address on file |
| 14261091 | Name on file | Email address on file |
| 15169799 | Name on file | Email address on file |
| 15368387 | Name on file | Email address on file |
| 14263400 | Name on file | Email address on file |
| 13342955 | Name on file | Email address on file |
| 15176166 | Name on file | Email address on file |
| 15009466 | Name on file | Email address on file |
| 13612957 | Name on file | Email address on file |
| 15408788 | Name on file | Email address on file |
| 13252782 | Name on file | Email address on file |
| 13363833 | Name on file | Email address on file |
| 13459938 | Name on file | Email address on file |
| 15286666 | Name on file | Email address on file |
| 14062203 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14026311 | Name on file | Email address on file |
| 13657992 | Name on file | Email address on file |
| 14213213 | Name on file | Email address on file |
| 13857655 | Name on file | Email address on file |
| 14043561 | Name on file | Email address on file |
| 13925313 | Name on file | Email address on file |
| 13593736 | Name on file | Email address on file |
| 14323734 | Name on file | Email address on file |
| 13825274 | Name on file | Email address on file |
| 15219129 | Name on file | Email address on file |
| 14111366 | Name on file | Email address on file |
| 14175005 | Name on file | Email address on file |
| 14511223 | Name on file | Email address on file |
| 14503063 | Name on file | Email address on file |
| 15183859 | Name on file | Email address on file |
| 14686240 | Name on file | Email address on file |
| 14309812 | Name on file | Email address on file |
| 14038289 | Name on file | Email address on file |
| 13257318 | Name on file | Email address on file |
| 14958524 | Name on file | Email address on file |
| 15139560 | Name on file | Email address on file |
| 13375057 | Name on file | Email address on file |
| 13706573 | Name on file | Email address on file |
| 13620437 | Name on file | Email address on file |
| 15181808 | Name on file | Email address on file |
| 16862645 | Name on file | Email address on file |
| 14108748 | Name on file | Email address on file |
| 14932965 | Name on file | Email address on file |
| 15227133 | Name on file | Email address on file |
| 14896093 | Name on file | Email address on file |
| 14283324 | Name on file | Email address on file |
| 13770707 | Name on file | Email address on file |
| 15378774 | Name on file | Email address on file |
| 14294704 | Name on file | Email address on file |
| 14992631 | Name on file | Email address on file |
| 15377238 | Name on file | Email address on file |
| 14938653 | Name on file | Email address on file |
| 14988482 | Name on file | Email address on file |
| 13942790 | Name on file | Email address on file |
| 15365629 | Name on file | Email address on file |
| 13780328 | Name on file | Email address on file |
| 13466872 | Name on file | Email address on file |
| 13542861 | Name on file | Email address on file |
| 14559351 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14538167 | Name on file | Email address on file |
| 14145534 | Name on file | Email address on file |
| 14607477 | Name on file | Email address on file |
| 15358405 | Name on file | Email address on file |
| 13760822 | Name on file | Email address on file |
| 13362691 | Name on file | Email address on file |
| 13398021 | Name on file | Email address on file |
| 13334834 | Name on file | Email address on file |
| 14253863 | Name on file | Email address on file |
| 13542888 | Name on file | Email address on file |
| 13215526 | Name on file | Email address on file |
| 13767592 | Name on file | Email address on file |
| 15093707 | Name on file | Email address on file |
| 14938168 | Name on file | Email address on file |
| 14103148 | Name on file | Email address on file |
| 13754474 | Name on file | Email address on file |
| 15366664 | Name on file | Email address on file |
| 13934563 | Name on file | Email address on file |
| 13922229 | Name on file | Email address on file |
| 13905487 | Name on file | Email address on file |
| 13257117 | Name on file | Email address on file |
| 13692984 | Name on file | Email address on file |
| 15109444 | Name on file | Email address on file |
| 13264950 | Name on file | Email address on file |
| 13893643 | Name on file | Email address on file |
| 13542597 | Name on file | Email address on file |
| 15385375 | Name on file | Email address on file |
| 14250266 | Name on file | Email address on file |
| 14108370 | Name on file | Email address on file |
| 15394738 | Name on file | Email address on file |
| 15235748 | Name on file | Email address on file |
| 14135699 | Name on file | Email address on file |
| 14416791 | Name on file | Email address on file |
| 13246479 | Name on file | Email address on file |
| 15077512 | Name on file | Email address on file |
| 14438921 | Name on file | Email address on file |
| 14942710 | Name on file | Email address on file |
| 13644263 | Name on file | Email address on file |
| 13917445 | Name on file | Email address on file |
| 13447485 | Name on file | Email address on file |
| 14613373 | Name on file | Email address on file |
| 14133201 | Name on file | Email address on file |
| 13739656 | Name on file | Email address on file |
| 14199707 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
### Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15124196 | Name on file | Email address on file |
| 13308356 | Name on file | Email address on file |
| 15152225 | Name on file | Email address on file |
| 13314369 | Name on file | Email address on file |
| 13524245 | Name on file | Email address on file |
| 15226208 | Name on file | Email address on file |
| 14322134 | Name on file | Email address on file |
| 15401045 | Name on file | Email address on file |
| 14487449 | Name on file | Email address on file |
| 15376607 | Name on file | Email address on file |
| 15083694 | Name on file | Email address on file |
| 15023126 | Name on file | Email address on file |
| 14248258 | Name on file | Email address on file |
| 13560991 | Name on file | Email address on file |
| 13493763 | Name on file | Email address on file |
| 13548257 | Name on file | Email address on file |
| 15240984 | Name on file | Email address on file |
| 13958210 | Name on file | Email address on file |
| 15389481 | Name on file | Email address on file |
| 13767567 | Name on file | Email address on file |
| 13319526 | Name on file | Email address on file |
| 13279933 | Name on file | Email address on file |
| 14040933 | Name on file | Email address on file |
| 13623900 | Name on file | Email address on file |
| 13420002 | Name on file | Email address on file |
| 14902649 | Name on file | Email address on file |
| 13683185 | Name on file | Email address on file |
| 15043026 | Name on file | Email address on file |
| 15254253 | Name on file | Email address on file |
| 15103180 | Name on file | Email address on file |
| 13931780 | Name on file | Email address on file |
| 15227830 | Name on file | Email address on file |
| 14956198 | Name on file | Email address on file |
| 15219061 | Name on file | Email address on file |
| 13169011 | Name on file | Email address on file |
| 15201421 | Name on file | Email address on file |
| 15268065 | Name on file | Email address on file |
| 15394623 | Name on file | Email address on file |
| 15363566 | Name on file | Email address on file |
| 13673723 | Name on file | Email address on file |
| 14148809 | Name on file | Email address on file |
| 13651675 | Name on file | Email address on file |
| 15378318 | Name on file | Email address on file |
| 15254412 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13364388 | Name on file | Email address on file |
| 15244898 | Name on file | Email address on file |
| 15364471 | Name on file | Email address on file |
| 15057196 | Name on file | Email address on file |
| 14657787 | Name on file | Email address on file |
| 14657787 | Name on file | Email address on file |
| 15010459 | Name on file | Email address on file |
| 13462399 | Name on file | Email address on file |
| 15061320 | Name on file | Email address on file |
| 14056493 | Name on file | Email address on file |
| 13422760 | Name on file | Email address on file |
| 14896031 | Name on file | Email address on file |
| 13834227 | Name on file | Email address on file |
| 13182473 | Name on file | Email address on file |
| 15106617 | Name on file | Email address on file |
| 13220910 | Name on file | Email address on file |
| 14914242 | Name on file | Email address on file |
| 14187871 | Name on file | Email address on file |
| 15070240 | Name on file | Email address on file |
| 13535414 | Name on file | Email address on file |
| 15237795 | Name on file | Email address on file |
| 15275770 | Name on file | Email address on file |
| 14024999 | Name on file | Email address on file |
| 14304045 | Name on file | Email address on file |
| 13507341 | Name on file | Email address on file |
| 15081284 | Name on file | Email address on file |
| 13229830 | Name on file | Email address on file |
| 15411670 | Name on file | Email address on file |
| 14258895 | Name on file | Email address on file |
| 13258629 | Name on file | Email address on file |
| 13920901 | Name on file | Email address on file |
| 13637339 | Name on file | Email address on file |
| 14216420 | Name on file | Email address on file |
| 15033258 | Name on file | Email address on file |
| 14210987 | Name on file | Email address on file |
| 15052408 | Name on file | Email address on file |
| 14499050 | Name on file | Email address on file |
| 13654607 | Name on file | Email address on file |
| 14929681 | Name on file | Email address on file |
| 13970501 | Name on file | Email address on file |
| 14919328 | Name on file | Email address on file |
| 15052090 | Name on file | Email address on file |
| 15090680 | Name on file | Email address on file |
| 13857577 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14077417 | Name on file | Email address on file |
| 15224092 | Name on file | Email address on file |
| 15220885 | Name on file | Email address on file |
| 15267213 | Name on file | Email address on file |
| 13981509 | Name on file | Email address on file |
| 13975567 | Name on file | Email address on file |
| 14461800 | Name on file | Email address on file |
| 13227256 | Name on file | Email address on file |
| 13666106 | Name on file | Email address on file |
| 14373084 | Name on file | Email address on file |
| 14161377 | Name on file | Email address on file |
| 15371394 | Name on file | Email address on file |
| 13251714 | Name on file | Email address on file |
| 15366700 | Name on file | Email address on file |
| 15078626 | Name on file | Email address on file |
| 13650872 | Name on file | Email address on file |
| 13401897 | Name on file | Email address on file |
| 13978983 | Name on file | Email address on file |
| 13286762 | Name on file | Email address on file |
| 14469740 | Name on file | Email address on file |
| 15410046 | Name on file | Email address on file |
| 15405541 | Name on file | Email address on file |
| 13781050 | Name on file | Email address on file |
| 15260133 | Name on file | Email address on file |
| 13199837 | Name on file | Email address on file |
| 15366952 | Name on file | Email address on file |
| 13766299 | Name on file | Email address on file |
| 13271560 | Name on file | Email address on file |
| 14295230 | Name on file | Email address on file |
| 15139164 | Name on file | Email address on file |
| 15178449 | Name on file | Email address on file |
| 14472722 | Name on file | Email address on file |
| 13743126 | Name on file | Email address on file |
| 13988749 | Name on file | Email address on file |
| 15405597 | Name on file | Email address on file |
| 13490231 | Name on file | Email address on file |
| 13139118 | Name on file | Email address on file |
| 15241820 | Name on file | Email address on file |
| 15404357 | Name on file | Email address on file |
| 14172332 | Name on file | Email address on file |
| 14200352 | Name on file | Email address on file |
| 13593002 | Name on file | Email address on file |
| 13532949 | Name on file | Email address on file |
| 13734759 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13285363 | Name on file | Email address on file |
| 14329234 | Name on file | Email address on file |
| 14541880 | Name on file | Email address on file |
| 13370417 | Name on file | Email address on file |
| 15139574 | Name on file | Email address on file |
| 13650815 | Name on file | Email address on file |
| 13861327 | Name on file | Email address on file |
| 15373271 | Name on file | Email address on file |
| 15172282 | Name on file | Email address on file |
| 13469778 | Name on file | Email address on file |
| 13390620 | Name on file | Email address on file |
| 14666299 | Name on file | Email address on file |
| 14479862 | Name on file | Email address on file |
| 15260151 | Name on file | Email address on file |
| 14098796 | Name on file | Email address on file |
| 14977317 | Name on file | Email address on file |
| 14611255 | Name on file | Email address on file |
| 14611255 | Name on file | Email address on file |
| 15127012 | Name on file | Email address on file |
| 15015303 | Name on file | Email address on file |
| 14933530 | Name on file | Email address on file |
| 15406819 | Name on file | Email address on file |
| 14263402 | Name on file | Email address on file |
| 13695136 | Name on file | Email address on file |
| 13196256 | Name on file | Email address on file |
| 13227034 | Name on file | Email address on file |
| 15398599 | Name on file | Email address on file |
| 14361263 | Name on file | Email address on file |
| 14954285 | Name on file | Email address on file |
| 14131991 | Name on file | Email address on file |
| 14463153 | Name on file | Email address on file |
| 13340250 | Name on file | Email address on file |
| 15406087 | Name on file | Email address on file |
| 13671520 | Name on file | Email address on file |
| 14177616 | Name on file | Email address on file |
| 15037683 | Name on file | Email address on file |
| 14083756 | Name on file | Email address on file |
| 13748836 | Name on file | Email address on file |
| 13392974 | Name on file | Email address on file |
| 14425017 | Name on file | Email address on file |
| 14427845 | Name on file | Email address on file |
| 14067021 | Name on file | Email address on file |
| 14423280 | Name on file | Email address on file |
| 13438261 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15382719 | Name on file | Email address on file |
| 15386890 | Name on file | Email address on file |
| 14618602 | Name on file | Email address on file |
| 14618602 | Name on file | Email address on file |
| 13341915 | Name on file | Email address on file |
| 14132367 | Name on file | Email address on file |
| 14097510 | Name on file | Email address on file |
| 14253917 | Name on file | Email address on file |
| 13279877 | Name on file | Email address on file |
| 14225653 | Name on file | Email address on file |
| 13711116 | Name on file | Email address on file |
| 15116565 | Name on file | Email address on file |
| 15385491 | Name on file | Email address on file |
| 15358939 | Name on file | Email address on file |
| 15290265 | Name on file | Email address on file |
| 13424304 | Name on file | Email address on file |
| 15385787 | Name on file | Email address on file |
| 13288855 | Name on file | Email address on file |
| 14246724 | Name on file | Email address on file |
| 14336703 | Name on file | Email address on file |
| 15156591 | Name on file | Email address on file |
| 13223841 | Name on file | Email address on file |
| 14952704 | Name on file | Email address on file |
| 14273658 | Name on file | Email address on file |
| 13490739 | Name on file | Email address on file |
| 14335260 | Name on file | Email address on file |
| 14951438 | Name on file | Email address on file |
| 14607322 | Name on file | Email address on file |
| 15411573 | Name on file | Email address on file |
| 13243301 | Name on file | Email address on file |
| 13757538 | Name on file | Email address on file |
| 13948319 | Name on file | Email address on file |
| 14206787 | Name on file | Email address on file |
| 14534702 | Name on file | Email address on file |
| 14385399 | Name on file | Email address on file |
| 13892694 | Name on file | Email address on file |
| 15089330 | Name on file | Email address on file |
| 15258429 | Name on file | Email address on file |
| 14187051 | Name on file | Email address on file |
| 14094475 | Name on file | Email address on file |
| 15366565 | Name on file | Email address on file |
| 15016287 | Name on file | Email address on file |
| 15042133 | Name on file | Email address on file |
| 14966942 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15050259 | Name on file | Email address on file |
| 13473853 | Name on file | Email address on file |
| 13414138 | Name on file | Email address on file |
| 13451891 | Name on file | Email address on file |
| 13673768 | Name on file | Email address on file |
| 14079141 | Name on file | Email address on file |
| 14295526 | Name on file | Email address on file |
| 15405715 | Name on file | Email address on file |
| 13804545 | Name on file | Email address on file |
| 14249481 | Name on file | Email address on file |
| 13675247 | Name on file | Email address on file |
| 15391597 | Name on file | Email address on file |
| 14303535 | Name on file | Email address on file |
| 13402573 | Name on file | Email address on file |
| 13579058 | Name on file | Email address on file |
| 14980651 | Name on file | Email address on file |
| 15154256 | Name on file | Email address on file |
| 13798426 | Name on file | Email address on file |
| 15167181 | Name on file | Email address on file |
| 15207546 | Name on file | Email address on file |
| 13853214 | Name on file | Email address on file |
| 15253223 | Name on file | Email address on file |
| 13398582 | Name on file | Email address on file |
| 14918173 | Name on file | Email address on file |
| 13192984 | Name on file | Email address on file |
| 13769078 | Name on file | Email address on file |
| 14035803 | Name on file | Email address on file |
| 14444515 | Name on file | Email address on file |
| 13422997 | Name on file | Email address on file |
| 13195290 | Name on file | Email address on file |
| 15197617 | Name on file | Email address on file |
| 13874291 | Name on file | Email address on file |
| 14265440 | Name on file | Email address on file |
| 13475676 | Name on file | Email address on file |
| 13155512 | Name on file | Email address on file |
| 15387395 | Name on file | Email address on file |
| 15063806 | Name on file | Email address on file |
| 15360351 | Name on file | Email address on file |
| 13736063 | Name on file | Email address on file |
| 15372356 | Name on file | Email address on file |
| 13697160 | Name on file | Email address on file |
| 14132651 | Name on file | Email address on file |
| 13310987 | Name on file | Email address on file |
| 14053893 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13542078 | Name on file | Email address on file |
| 14534709 | Name on file | Email address on file |
| 14538223 | Name on file | Email address on file |
| 14538223 | Name on file | Email address on file |
| 14625911 | Name on file | Email address on file |
| 14590738 | Name on file | Email address on file |
| 15364818 | Name on file | Email address on file |
| 14585108 | Name on file | Email address on file |
| 15234441 | Name on file | Email address on file |
| 14944839 | Name on file | Email address on file |
| 14270031 | Name on file | Email address on file |
| 14962597 | Name on file | Email address on file |
| 14192252 | Name on file | Email address on file |
| 15412114 | Name on file | Email address on file |
| 15391071 | Name on file | Email address on file |
| 13347848 | Name on file | Email address on file |
| 13723002 | Name on file | Email address on file |
| 14285406 | Name on file | Email address on file |
| 13812477 | Name on file | Email address on file |
| 13510416 | Name on file | Email address on file |
| 13818289 | Name on file | Email address on file |
| 13477398 | Name on file | Email address on file |
| 14619931 | Name on file | Email address on file |
| 14296071 | Name on file | Email address on file |
| 13727019 | Name on file | Email address on file |
| 15163571 | Name on file | Email address on file |
| 15408671 | Name on file | Email address on file |
| 13310748 | Name on file | Email address on file |
| 14027504 | Name on file | Email address on file |
| 15032861 | Name on file | Email address on file |
| 14002073 | Name on file | Email address on file |
| 14184312 | Name on file | Email address on file |
| 14642669 | Name on file | Email address on file |
| 15380281 | Name on file | Email address on file |
| 15371405 | Name on file | Email address on file |
| 13437421 | Name on file | Email address on file |
| 13861972 | Name on file | Email address on file |
| 15379618 | Name on file | Email address on file |
| 13388763 | Name on file | Email address on file |
| 15259950 | Name on file | Email address on file |
| 13789087 | Name on file | Email address on file |
| 14279096 | Name on file | Email address on file |
| 15077388 | Name on file | Email address on file |
| 14900442 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14638932 | Name on file | Email address on file |
| 14937698 | Name on file | Email address on file |
| 15374987 | Name on file | Email address on file |
| 15072924 | Name on file | Email address on file |
| 13587410 | Name on file | Email address on file |
| 14213484 | Name on file | Email address on file |
| 15158742 | Name on file | Email address on file |
| 15100847 | Name on file | Email address on file |
| 15399088 | Name on file | Email address on file |
| 15142411 | Name on file | Email address on file |
| 14637866 | Name on file | Email address on file |
| 15020885 | Name on file | Email address on file |
| 14624915 | Name on file | Email address on file |
| 15402367 | Name on file | Email address on file |
| 15403333 | Name on file | Email address on file |
| 14508239 | Name on file | Email address on file |
| 14251747 | Name on file | Email address on file |
| 15175308 | Name on file | Email address on file |
| 13662217 | Name on file | Email address on file |
| 15381546 | Name on file | Email address on file |
| 15395284 | Name on file | Email address on file |
| 13416078 | Name on file | Email address on file |
| 15361651 | Name on file | Email address on file |
| 13828696 | Name on file | Email address on file |
| 15371030 | Name on file | Email address on file |
| 13474934 | Name on file | Email address on file |
| 15410765 | Name on file | Email address on file |
| 15361747 | Name on file | Email address on file |
| 13262561 | Name on file | Email address on file |
| 15123931 | Name on file | Email address on file |
| 15285681 | Name on file | Email address on file |
| 15389034 | Name on file | Email address on file |
| 13676299 | Name on file | Email address on file |
| 13726237 | Name on file | Email address on file |
| 13658582 | Name on file | Email address on file |
| 14950921 | Name on file | Email address on file |
| 13591034 | Name on file | Email address on file |
| 15399297 | Name on file | Email address on file |
| 14187208 | Name on file | Email address on file |
| 14178428 | Name on file | Email address on file |
| 15377068 | Name on file | Email address on file |
| 15268500 | Name on file | Email address on file |
| 15385529 | Name on file | Email address on file |
| 15403221 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14594194 | Name on file | Email address on file |
| 15082078 | Name on file | Email address on file |
| 15373703 | Name on file | Email address on file |
| 15371513 | Name on file | Email address on file |
| 13758989 | Name on file | Email address on file |
| 15362536 | Name on file | Email address on file |
| 14129957 | Name on file | Email address on file |
| 13301430 | Name on file | Email address on file |
| 15112594 | Name on file | Email address on file |
| 15198336 | Name on file | Email address on file |
| 13523958 | Name on file | Email address on file |
| 15267663 | Name on file | Email address on file |
| 14217415 | Name on file | Email address on file |
| 14034490 | Name on file | Email address on file |
| 15370058 | Name on file | Email address on file |
| 15009311 | Name on file | Email address on file |
| 15391947 | Name on file | Email address on file |
| 15380085 | Name on file | Email address on file |
| 13836293 | Name on file | Email address on file |
| 15379085 | Name on file | Email address on file |
| 15379720 | Name on file | Email address on file |
| 14443125 | Name on file | Email address on file |
| 15255146 | Name on file | Email address on file |
| 14237871 | Name on file | Email address on file |
| 15109362 | Name on file | Email address on file |
| 14007058 | Name on file | Email address on file |
| 15394924 | Name on file | Email address on file |
| 13942539 | Name on file | Email address on file |
| 15387767 | Name on file | Email address on file |
| 13708808 | Name on file | Email address on file |
| 14286188 | Name on file | Email address on file |
| 13533002 | Name on file | Email address on file |
| 13416511 | Name on file | Email address on file |
| 14107773 | Name on file | Email address on file |
| 14048426 | Name on file | Email address on file |
| 13721671 | Name on file | Email address on file |
| 15408122 | Name on file | Email address on file |
| 13512804 | Name on file | Email address on file |
| 15254997 | Name on file | Email address on file |
| 14254964 | Name on file | Email address on file |
| 15393630 | Name on file | Email address on file |
| 14010383 | Name on file | Email address on file |
| 15173810 | Name on file | Email address on file |
| 13643173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15246705 | Name on file | Email address on file |
| 13562143 | Name on file | Email address on file |
| 15365914 | Name on file | Email address on file |
| 15154579 | Name on file | Email address on file |
| 15057342 | Name on file | Email address on file |
| 15244613 | Name on file | Email address on file |
| 13291970 | Name on file | Email address on file |
| 15386820 | Name on file | Email address on file |
| 15411042 | Name on file | Email address on file |
| 15385645 | Name on file | Email address on file |
| 15373156 | Name on file | Email address on file |
| 13270398 | Name on file | Email address on file |
| 15361721 | Name on file | Email address on file |
| 13887102 | Name on file | Email address on file |
| 15405296 | Name on file | Email address on file |
| 15393710 | Name on file | Email address on file |
| 15390904 | Name on file | Email address on file |
| 15241217 | Name on file | Email address on file |
| 15396863 | Name on file | Email address on file |
| 15393724 | Name on file | Email address on file |
| 13667390 | Name on file | Email address on file |
| 14178081 | Name on file | Email address on file |
| 15201198 | Name on file | Email address on file |
| 14179190 | Name on file | Email address on file |
| 13340304 | Name on file | Email address on file |
| 15386785 | Name on file | Email address on file |
| 13209679 | Name on file | Email address on file |
| 15116913 | Name on file | Email address on file |
| 13964443 | Name on file | Email address on file |
| 14155337 | Name on file | Email address on file |
| 15120781 | Name on file | Email address on file |
| 13589046 | Name on file | Email address on file |
| 15186855 | Name on file | Email address on file |
| 15147138 | Name on file | Email address on file |
| 14034914 | Name on file | Email address on file |
| 15360882 | Name on file | Email address on file |
| 13216898 | Name on file | Email address on file |
| 14330826 | Name on file | Email address on file |
| 14388713 | Name on file | Email address on file |
| 15403191 | Name on file | Email address on file |
| 15389079 | Name on file | Email address on file |
| 15379780 | Name on file | Email address on file |
| 15365187 | Name on file | Email address on file |
| 15367760 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15361675 | Name on file | Email address on file |
| 13278505 | Name on file | Email address on file |
| 15085149 | Name on file | Email address on file |
| 15388856 | Name on file | Email address on file |
| 14905035 | Name on file | Email address on file |
| 14650633 | Name on file | Email address on file |
| 13669881 | Name on file | Email address on file |
| 15410623 | Name on file | Email address on file |
| 13277209 | Name on file | Email address on file |
| 14224576 | Name on file | Email address on file |
| 14475260 | Name on file | Email address on file |
| 14385446 | Name on file | Email address on file |
| 14432252 | Name on file | Email address on file |
| 14458043 | Name on file | Email address on file |
| 14345205 | Name on file | Email address on file |
| 14107665 | Name on file | Email address on file |
| 14321785 | Name on file | Email address on file |
| 13577224 | Name on file | Email address on file |
| 15375109 | Name on file | Email address on file |
| 14404465 | Name on file | Email address on file |
| 14926191 | Name on file | Email address on file |
| 13808402 | Name on file | Email address on file |
| 14471916 | Name on file | Email address on file |
| 13774912 | Name on file | Email address on file |
| 13910751 | Name on file | Email address on file |
| 13294006 | Name on file | Email address on file |
| 14002879 | Name on file | Email address on file |
| 13200987 | Name on file | Email address on file |
| 13552514 | Name on file | Email address on file |
| 14512984 | Name on file | Email address on file |
| 15106857 | Name on file | Email address on file |
| 14430566 | Name on file | Email address on file |
| 14494712 | Name on file | Email address on file |
| 13324929 | Name on file | Email address on file |
| 13656700 | Name on file | Email address on file |
| 14271610 | Name on file | Email address on file |
| 14668724 | Name on file | Email address on file |
| 14313980 | Name on file | Email address on file |
| 14499837 | Name on file | Email address on file |
| 13290442 | Name on file | Email address on file |
| 14447442 | Name on file | Email address on file |
| 13683146 | Name on file | Email address on file |
| 13409731 | Name on file | Email address on file |
| 13519150 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13979049 | Name on file | Email address on file |
| 14669131 | Name on file | Email address on file |
| 14993803 | Name on file | Email address on file |
| 15373026 | Name on file | Email address on file |
| 15405955 | Name on file | Email address on file |
| 13894047 | Name on file | Email address on file |
| 15408840 | Name on file | Email address on file |
| 14233373 | Name on file | Email address on file |
| 15153374 | Name on file | Email address on file |
| 14343960 | Name on file | Email address on file |
| 13912186 | Name on file | Email address on file |
| 14489929 | Name on file | Email address on file |
| 14514669 | Name on file | Email address on file |
| 15008018 | Name on file | Email address on file |
| 13777142 | Name on file | Email address on file |
| 14669836 | Name on file | Email address on file |
| 13849991 | Name on file | Email address on file |
| 13187846 | Name on file | Email address on file |
| 13668485 | Name on file | Email address on file |
| 13810302 | Name on file | Email address on file |
| 15269927 | Name on file | Email address on file |
| 13557826 | Name on file | Email address on file |
| 13549843 | Name on file | Email address on file |
| 15396843 | Name on file | Email address on file |
| 15367667 | Name on file | Email address on file |
| 14534591 | Name on file | Email address on file |
| 14422266 | Name on file | Email address on file |
| 13224928 | Name on file | Email address on file |
| 14147568 | Name on file | Email address on file |
| 14343477 | Name on file | Email address on file |
| 14668828 | Name on file | Email address on file |
| 14154522 | Name on file | Email address on file |
| 15237964 | Name on file | Email address on file |
| 15050226 | Name on file | Email address on file |
| 13225851 | Name on file | Email address on file |
| 15041228 | Name on file | Email address on file |
| 13423754 | Name on file | Email address on file |
| 15117395 | Name on file | Email address on file |
| 14619739 | Name on file | Email address on file |
| 13885152 | Name on file | Email address on file |
| 14952854 | Name on file | Email address on file |
| 13565614 | Name on file | Email address on file |
| 13493174 | Name on file | Email address on file |
| 13197135 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13696492 | Name on file | Email address on file |
| 15410558 | Name on file | Email address on file |
| 15023114 | Name on file | Email address on file |
| 14247537 | Name on file | Email address on file |
| 14107624 | Name on file | Email address on file |
| 14993387 | Name on file | Email address on file |
| 15364940 | Name on file | Email address on file |
| 15405849 | Name on file | Email address on file |
| 14371445 | Name on file | Email address on file |
| 13994051 | Name on file | Email address on file |
| 14598851 | Name on file | Email address on file |
| 14598851 | Name on file | Email address on file |
| 15404924 | Name on file | Email address on file |
| 13366130 | Name on file | Email address on file |
| 13623846 | Name on file | Email address on file |
| 15384503 | Name on file | Email address on file |
| 13882018 | Name on file | Email address on file |
| 14432228 | Name on file | Email address on file |
| 14009693 | Name on file | Email address on file |
| 15367207 | Name on file | Email address on file |
| 14071887 | Name on file | Email address on file |
| 13296265 | Name on file | Email address on file |
| 15189966 | Name on file | Email address on file |
| 15407472 | Name on file | Email address on file |
| 14468282 | Name on file | Email address on file |
| 15363709 | Name on file | Email address on file |
| 15376258 | Name on file | Email address on file |
| 14012309 | Name on file | Email address on file |
| 15365430 | Name on file | Email address on file |
| 13726840 | Name on file | Email address on file |
| 14019840 | Name on file | Email address on file |
| 15399397 | Name on file | Email address on file |
| 15392949 | Name on file | Email address on file |
| 15370915 | Name on file | Email address on file |
| 15410666 | Name on file | Email address on file |
| 13485485 | Name on file | Email address on file |
| 13694094 | Name on file | Email address on file |
| 13520289 | Name on file | Email address on file |
| 13344316 | Name on file | Email address on file |
| 13815846 | Name on file | Email address on file |
| 15011851 | Name on file | Email address on file |
| 15380069 | Name on file | Email address on file |
| 13362568 | Name on file | Email address on file |
| 13944912 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15366764 | Name on file | Email address on file |
| 14910736 | Name on file | Email address on file |
| 13636890 | Name on file | Email address on file |
| 15376945 | Name on file | Email address on file |
| 15180071 | Name on file | Email address on file |
| 13643811 | Name on file | Email address on file |
| 14151282 | Name on file | Email address on file |
| 15076055 | Name on file | Email address on file |
| 15045016 | Name on file | Email address on file |
| 15056774 | Name on file | Email address on file |
| 13331273 | Name on file | Email address on file |
| 14033334 | Name on file | Email address on file |
| 14427493 | Name on file | Email address on file |
| 15118670 | Name on file | Email address on file |
| 15410310 | Name on file | Email address on file |
| 15107571 | Name on file | Email address on file |
| 15064574 | Name on file | Email address on file |
| 15088523 | Name on file | Email address on file |
| 15138251 | Name on file | Email address on file |
| 15248534 | Name on file | Email address on file |
| 15248531 | Name on file | Email address on file |
| 14550780 | Name on file | Email address on file |
| 14964843 | Name on file | Email address on file |
| 15167191 | Name on file | Email address on file |
| 14657458 | Name on file | Email address on file |
| 13933241 | Name on file | Email address on file |
| 15361425 | Name on file | Email address on file |
| 14668917 | Name on file | Email address on file |
| 15406331 | Name on file | Email address on file |
| 13451211 | Name on file | Email address on file |
| 14970155 | Name on file | Email address on file |
| 15107213 | Name on file | Email address on file |
| 14921040 | Name on file | Email address on file |
| 13691490 | Name on file | Email address on file |
| 15097148 | Name on file | Email address on file |
| 14524928 | Name on file | Email address on file |
| 14227844 | Name on file | Email address on file |
| 14931145 | Name on file | Email address on file |
| 15238257 | Name on file | Email address on file |
| 13927206 | Name on file | Email address on file |
| 13564651 | Name on file | Email address on file |
| 14612203 | Name on file | Email address on file |
| 13937168 | Name on file | Email address on file |
| 15017320 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15403656 | Name on file | Email address on file |
| 13484757 | Name on file | Email address on file |
| 14469706 | Name on file | Email address on file |
| 13156227 | Name on file | Email address on file |
| 14897863 | Name on file | Email address on file |
| 15397088 | Name on file | Email address on file |
| 15268705 | Name on file | Email address on file |
| 15411859 | Name on file | Email address on file |
| 13735786 | Name on file | Email address on file |
| 14935775 | Name on file | Email address on file |
| 15028979 | Name on file | Email address on file |
| 14454957 | Name on file | Email address on file |
| 13338764 | Name on file | Email address on file |
| 15407040 | Name on file | Email address on file |
| 13612684 | Name on file | Email address on file |
| 13266122 | Name on file | Email address on file |
| 14471352 | Name on file | Email address on file |
| 15140918 | Name on file | Email address on file |
| 13413967 | Name on file | Email address on file |
| 14598616 | Name on file | Email address on file |
| 14487146 | Name on file | Email address on file |
| 13851125 | Name on file | Email address on file |
| 14981979 | Name on file | Email address on file |
| 14066456 | Name on file | Email address on file |
| 13886945 | Name on file | Email address on file |
| 13199594 | Name on file | Email address on file |
| 15007658 | Name on file | Email address on file |
| 14482106 | Name on file | Email address on file |
| 13388508 | Name on file | Email address on file |
| 15407528 | Name on file | Email address on file |
| 15373237 | Name on file | Email address on file |
| 13824221 | Name on file | Email address on file |
| 13317771 | Name on file | Email address on file |
| 15366287 | Name on file | Email address on file |
| 13847571 | Name on file | Email address on file |
| 15082986 | Name on file | Email address on file |
| 14632801 | Name on file | Email address on file |
| 13946569 | Name on file | Email address on file |
| 13432862 | Name on file | Email address on file |
| 15377815 | Name on file | Email address on file |
| 15181997 | Name on file | Email address on file |
| 15144474 | Name on file | Email address on file |
| 14976432 | Name on file | Email address on file |
| 13693701 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15154396 | Name on file | Email address on file |
| 13513382 | Name on file | Email address on file |
| 15362107 | Name on file | Email address on file |
| 15406732 | Name on file | Email address on file |
| 14360361 | Name on file | Email address on file |
| 13435133 | Name on file | Email address on file |
| 15371279 | Name on file | Email address on file |
| 13550795 | Name on file | Email address on file |
| 15360633 | Name on file | Email address on file |
| 14644843 | Name on file | Email address on file |
| 13890874 | Name on file | Email address on file |
| 15362293 | Name on file | Email address on file |
| 14039873 | Name on file | Email address on file |
| 15155249 | Name on file | Email address on file |
| 15402731 | Name on file | Email address on file |
| 15386884 | Name on file | Email address on file |
| 15358975 | Name on file | Email address on file |
| 14164729 | Name on file | Email address on file |
| 13142925 | Name on file | Email address on file |
| 14901551 | Name on file | Email address on file |
| 14588587 | Name on file | Email address on file |
| 14976998 | Name on file | Email address on file |
| 14976165 | Name on file | Email address on file |
| 13674684 | Name on file | Email address on file |
| 13413459 | Name on file | Email address on file |
| 15387740 | Name on file | Email address on file |
| 15175289 | Name on file | Email address on file |
| 13412249 | Name on file | Email address on file |
| 14356550 | Name on file | Email address on file |
| 15217415 | Name on file | Email address on file |
| 15196909 | Name on file | Email address on file |
| 13332489 | Name on file | Email address on file |
| 14446982 | Name on file | Email address on file |
| 13992263 | Name on file | Email address on file |
| 14939802 | Name on file | Email address on file |
| 13888762 | Name on file | Email address on file |
| 15411760 | Name on file | Email address on file |
| 15404830 | Name on file | Email address on file |
| 15369501 | Name on file | Email address on file |
| 15378316 | Name on file | Email address on file |
| 14293649 | Name on file | Email address on file |
| 14943075 | Name on file | Email address on file |
| 14649620 | Name on file | Email address on file |
| 15031547 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15396510 | Name on file | Email address on file |
| 13614076 | Name on file | Email address on file |
| 15237413 | Name on file | Email address on file |
| 14364224 | Name on file | Email address on file |
| 14470014 | Name on file | Email address on file |
| 14074188 | Name on file | Email address on file |
| 15379735 | Name on file | Email address on file |
| 13357395 | Name on file | Email address on file |
| 15376704 | Name on file | Email address on file |
| 13241294 | Name on file | Email address on file |
| 15392706 | Name on file | Email address on file |
| 14988821 | Name on file | Email address on file |
| 13922777 | Name on file | Email address on file |
| 15362844 | Name on file | Email address on file |
| 14311647 | Name on file | Email address on file |
| 15003583 | Name on file | Email address on file |
| 14078563 | Name on file | Email address on file |
| 13677431 | Name on file | Email address on file |
| 14973688 | Name on file | Email address on file |
| 13357236 | Name on file | Email address on file |
| 13292743 | Name on file | Email address on file |
| 13421340 | Name on file | Email address on file |
| 14623459 | Name on file | Email address on file |
| 14660164 | Name on file | Email address on file |
| 14070237 | Name on file | Email address on file |
| 15359513 | Name on file | Email address on file |
| 15378409 | Name on file | Email address on file |
| 13557290 | Name on file | Email address on file |
| 15055401 | Name on file | Email address on file |
| 14348629 | Name on file | Email address on file |
| 13581114 | Name on file | Email address on file |
| 15373884 | Name on file | Email address on file |
| 14309293 | Name on file | Email address on file |
| 13551112 | Name on file | Email address on file |
| 14079472 | Name on file | Email address on file |
| 14226036 | Name on file | Email address on file |
| 15216701 | Name on file | Email address on file |
| 13185418 | Name on file | Email address on file |
| 15061868 | Name on file | Email address on file |
| 14920689 | Name on file | Email address on file |
| 13476897 | Name on file | Email address on file |
| 13205825 | Name on file | Email address on file |
| 13718422 | Name on file | Email address on file |
| 13695719 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14321237 | Name on file | Email address on file |
| 14007829 | Name on file | Email address on file |
| 15412012 | Name on file | Email address on file |
| 15220538 | Name on file | Email address on file |
| 14560832 | Name on file | Email address on file |
| 15375621 | Name on file | Email address on file |
| 14198024 | Name on file | Email address on file |
| 15032511 | Name on file | Email address on file |
| 15229269 | Name on file | Email address on file |
| 14132264 | Name on file | Email address on file |
| 15003599 | Name on file | Email address on file |
| 15397321 | Name on file | Email address on file |
| 13469130 | Name on file | Email address on file |
| 13284801 | Name on file | Email address on file |
| 15211252 | Name on file | Email address on file |
| 15163733 | Name on file | Email address on file |
| 15255678 | Name on file | Email address on file |
| 14953930 | Name on file | Email address on file |
| 13545496 | Name on file | Email address on file |
| 15218666 | Name on file | Email address on file |
| 15363657 | Name on file | Email address on file |
| 14083657 | Name on file | Email address on file |
| 14017457 | Name on file | Email address on file |
| 15168243 | Name on file | Email address on file |
| 14969473 | Name on file | Email address on file |
| 15019389 | Name on file | Email address on file |
| 14933982 | Name on file | Email address on file |
| 15021570 | Name on file | Email address on file |
| 15166792 | Name on file | Email address on file |
| 15289915 | Name on file | Email address on file |
| 15211150 | Name on file | Email address on file |
| 14942564 | Name on file | Email address on file |
| 15358944 | Name on file | Email address on file |
| 15085084 | Name on file | Email address on file |
| 15036177 | Name on file | Email address on file |
| 15403997 | Name on file | Email address on file |
| 15110310 | Name on file | Email address on file |
| 13483838 | Name on file | Email address on file |
| 14930203 | Name on file | Email address on file |
| 15174022 | Name on file | Email address on file |
| 14623220 | Name on file | Email address on file |
| 13904607 | Name on file | Email address on file |
| 15372005 | Name on file | Email address on file |
| 14923459 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15165153 | Name on file | Email address on file |
| 15277592 | Name on file | Email address on file |
| 13910984 | Name on file | Email address on file |
| 13932361 | Name on file | Email address on file |
| 13595030 | Name on file | Email address on file |
| 14035478 | Name on file | Email address on file |
| 15232179 | Name on file | Email address on file |
| 13374367 | Name on file | Email address on file |
| 15009239 | Name on file | Email address on file |
| 15410179 | Name on file | Email address on file |
| 15262378 | Name on file | Email address on file |
| 13318504 | Name on file | Email address on file |
| 15260374 | Name on file | Email address on file |
| 13673748 | Name on file | Email address on file |
| 14179153 | Name on file | Email address on file |
| 15209724 | Name on file | Email address on file |
| 14460743 | Name on file | Email address on file |
| 15109325 | Name on file | Email address on file |
| 15067723 | Name on file | Email address on file |
| 15271647 | Name on file | Email address on file |
| 15171224 | Name on file | Email address on file |
| 15040405 | Name on file | Email address on file |
| 14900423 | Name on file | Email address on file |
| 15284218 | Name on file | Email address on file |
| 15284218 | Name on file | Email address on file |
| 15065561 | Name on file | Email address on file |
| 14493249 | Name on file | Email address on file |
| 15064358 | Name on file | Email address on file |
| 13625082 | Name on file | Email address on file |
| 14121665 | Name on file | Email address on file |
| 18257574 | Name on file | Email address on file |
| 13344116 | Name on file | Email address on file |
| 14241315 | Name on file | Email address on file |
| 19002168 | Name on file | Email address on file |
| 19001883 | Name on file | Email address on file |
| 18982438 | Name on file | Email address on file |
| 13493597 | Name on file | Email address on file |
| 18945845 | Name on file | Email address on file |
| 18282588 | Name on file | Email address on file |
| 18972304 | Name on file | Email address on file |
| 18937167 | Name on file | Email address on file |
| 19027771 | Name on file | Email address on file |
| 18257064 | Name on file | Email address on file |
| 18940550 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14436730 | Name on file | Email address on file |
| 13842832 | Name on file | Email address on file |
| 18252682 | Name on file | Email address on file |
| 13193336 | Name on file | Email address on file |
| 14522271 | Name on file | Email address on file |
| 18281509 | Name on file | Email address on file |
| 18960630 | Name on file | Email address on file |
| 19006338 | Name on file | Email address on file |
| 18991973 | Name on file | Email address on file |
| 14055351 | Name on file | Email address on file |
| 19004064 | Name on file | Email address on file |
| 13425123 | Name on file | Email address on file |
| 18262251 | Name on file | Email address on file |
| 13824287 | Name on file | Email address on file |
| 18278278 | Name on file | Email address on file |
| 18258575 | Name on file | Email address on file |
| 18303974 | Name on file | Email address on file |
| 18293186 | Name on file | Email address on file |
| 18968689 | Name on file | Email address on file |
| 18252943 | Name on file | Email address on file |
| 13762901 | Name on file | Email address on file |
| 13476988 | Name on file | Email address on file |
| 20697470 | Name on file | Email address on file |
| 18944499 | Name on file | Email address on file |
| 13356538 | Name on file | Email address on file |
| 18247263 | Name on file | Email address on file |
| 18297987 | Name on file | Email address on file |
| 18323562 | Name on file | Email address on file |
| 18244325 | Name on file | Email address on file |
| 14476650 | Name on file | Email address on file |
| 18316931 | Name on file | Email address on file |
| 13807326 | Name on file | Email address on file |
| 18985186 | Name on file | Email address on file |
| 13588659 | Name on file | Email address on file |
| 18335914 | Name on file | Email address on file |
| 19018859 | Name on file | Email address on file |
| 13497257 | Name on file | Email address on file |
| 18292802 | Name on file | Email address on file |
| 18954617 | Name on file | Email address on file |
| 10591578 | Name on file | Email address on file |
| 19025178 | Name on file | Email address on file |
| 18244377 | Name on file | Email address on file |
| 18249420 | Name on file | Email address on file |
| 18261960 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18279630 | Name on file | Email address on file |
| 18981283 | Name on file | Email address on file |
| 18311552 | Name on file | Email address on file |
| 19023211 | Name on file | Email address on file |
| 18295594 | Name on file | Email address on file |
| 18290045 | Name on file | Email address on file |
| 18982590 | Name on file | Email address on file |
| 20623504 | Name on file | Email address on file |
| 18950830 | Name on file | Email address on file |
| 18281037 | Name on file | Email address on file |
| 18995414 | Name on file | Email address on file |
| 18328137 | Name on file | Email address on file |
| 18330522 | Name on file | Email address on file |
| 18986631 | Name on file | Email address on file |
| 19014850 | Name on file | Email address on file |
| 18981158 | Name on file | Email address on file |
| 18290176 | Name on file | Email address on file |
| 18983963 | Name on file | Email address on file |
| 18309568 | Name on file | Email address on file |
| 18281232 | Name on file | Email address on file |
| 18262782 | Name on file | Email address on file |
| 18972240 | Name on file | Email address on file |
| 18318531 | Name on file | Email address on file |
| 18338974 | Name on file | Email address on file |
| 18290012 | Name on file | Email address on file |
| 18323540 | Name on file | Email address on file |
| 20767123 | Name on file | Email address on file |
| 18272969 | Name on file | Email address on file |
| 18273775 | Name on file | Email address on file |
| 18283128 | Name on file | Email address on file |
| 18238026 | Name on file | Email address on file |
| 18337678 | Name on file | Email address on file |
| 22145400 | Name on file | Email address on file |
| 19174930 | Name on file | Email address on file |
| 18265005 | Name on file | Email address on file |
| 18320407 | Name on file | Email address on file |
| 13806740 | Name on file | Email address on file |
| 13183121 | Name on file | Email address on file |
| 14061337 | Name on file | Email address on file |
| 13877928 | Name on file | Email address on file |
| 14244874 | Name on file | Email address on file |
| 14122047 | Name on file | Email address on file |
| 13564179 | Name on file | Email address on file |
| 14526958 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14337585 | Name on file | Email address on file |
| 13400077 | Name on file | Email address on file |
| 14494723 | Name on file | Email address on file |
| 13775527 | Name on file | Email address on file |
| 13472483 | Name on file | Email address on file |
| 14135968 | Name on file | Email address on file |
| 13837624 | Name on file | Email address on file |
| 14359290 | Name on file | Email address on file |
| 14359290 | Name on file | Email address on file |
| 13272912 | Name on file | Email address on file |
| 14386443 | Name on file | Email address on file |
| 13507664 | Name on file | Email address on file |
| 14058496 | Name on file | Email address on file |
| 14514057 | Name on file | Email address on file |
| 13973301 | Name on file | Email address on file |
| 13533512 | Name on file | Email address on file |
| 13621056 | Name on file | Email address on file |
| 14055321 | Name on file | Email address on file |
| 13449555 | Name on file | Email address on file |
| 14347664 | Name on file | Email address on file |
| 14651508 | Name on file | Email address on file |
| 13672605 | Name on file | Email address on file |
| 13845609 | Name on file | Email address on file |
| 14512414 | Name on file | Email address on file |
| 14406637 | Name on file | Email address on file |
| 13155894 | Name on file | Email address on file |
| 14656728 | Name on file | Email address on file |
| 13373433 | Name on file | Email address on file |
| 13435645 | Name on file | Email address on file |
| 14061073 | Name on file | Email address on file |
| 13899403 | Name on file | Email address on file |
| 14061824 | Name on file | Email address on file |
| 14051466 | Name on file | Email address on file |
| 13227918 | Name on file | Email address on file |
| 14659165 | Name on file | Email address on file |
| 15210611 | Name on file | Email address on file |
| 15210611 | Name on file | Email address on file |
| 15278287 | Name on file | Email address on file |
| 13260300 | Name on file | Email address on file |
| 13992969 | Name on file | Email address on file |
| 15064786 | Name on file | Email address on file |
| 15103655 | Name on file | Email address on file |
| 15252620 | Name on file | Email address on file |
| 15252620 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18992102 | Name on file | Email address on file |
| 13392612 | Name on file | Email address on file |
| 14079230 | Name on file | Email address on file |
| 13136624 | Name on file | Email address on file |
| 13809602 | Name on file | Email address on file |
| 14407128 | Name on file | Email address on file |
| 14263071 | Name on file | Email address on file |
| 13834627 | Name on file | Email address on file |
| 16849244 | Name on file | Email address on file |
| 13958409 | Name on file | Email address on file |
| 14284656 | Name on file | Email address on file |
| 13586716 | Name on file | Email address on file |
| 14115688 | Name on file | Email address on file |
| 14485295 | Name on file | Email address on file |
| 14395008 | Name on file | Email address on file |
| 13303566 | Name on file | Email address on file |
| 13372795 | Name on file | Email address on file |
| 13331360 | Name on file | Email address on file |
| 14238404 | Name on file | Email address on file |
| 14357000 | Name on file | Email address on file |
| 13825325 | Name on file | Email address on file |
| 14259466 | Name on file | Email address on file |
| 13930660 | Name on file | Email address on file |
| 13747833 | Name on file | Email address on file |
| 13205972 | Name on file | Email address on file |
| 14374403 | Name on file | Email address on file |
| 14599328 | Name on file | Email address on file |
| 14381697 | Name on file | Email address on file |
| 15033934 | Name on file | Email address on file |
| 14365118 | Name on file | Email address on file |
| 13293051 | Name on file | Email address on file |
| 15390775 | Name on file | Email address on file |
| 13313630 | Name on file | Email address on file |
| 13698435 | Name on file | Email address on file |
| 14429968 | Name on file | Email address on file |
| 13946262 | Name on file | Email address on file |
| 14018226 | Name on file | Email address on file |
| 13820878 | Name on file | Email address on file |
| 15178682 | Name on file | Email address on file |
| 18276719 | Name on file | Email address on file |
| 13865064 | Name on file | Email address on file |
| 15210074 | Name on file | Email address on file |
| 13364103 | Name on file | Email address on file |
| 14364399 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13325448 | Name on file | Email address on file |
| 15270447 | Name on file | Email address on file |
| 15140814 | Name on file | Email address on file |
| 14523251 | Name on file | Email address on file |
| 18992850 | Name on file | Email address on file |
| 14041127 | Name on file | Email address on file |
| 14950782 | Name on file | Email address on file |
| 15273615 | Name on file | Email address on file |
| 13384613 | Name on file | Email address on file |
| 13901356 | Name on file | Email address on file |
| 18275139 | Name on file | Email address on file |
| 14927486 | Name on file | Email address on file |
| 18982830 | Name on file | Email address on file |
| 13391785 | Name on file | Email address on file |
| 18248789 | Name on file | Email address on file |
| 14902347 | Name on file | Email address on file |
| 13913908 | Name on file | Email address on file |
| 15283681 | Name on file | Email address on file |
| 18971238 | Name on file | Email address on file |
| 14645459 | Name on file | Email address on file |
| 15293028 | Name on file | Email address on file |
| 15293028 | Name on file | Email address on file |
| 15217811 | Name on file | Email address on file |
| 13236483 | Name on file | Email address on file |
| 15243572 | Name on file | Email address on file |
| 18958626 | Name on file | Email address on file |
| 18327973 | Name on file | Email address on file |
| 14961274 | Name on file | Email address on file |
| 15032842 | Name on file | Email address on file |
| 13482021 | Name on file | Email address on file |
| 13399718 | Name on file | Email address on file |
| 15182310 | Name on file | Email address on file |
| 15182310 | Name on file | Email address on file |
| 15055608 | Name on file | Email address on file |
| 14596987 | Name on file | Email address on file |
| 15277773 | Name on file | Email address on file |
| 18164343 | Name on file | Email address on file |
| 14937397 | Name on file | Email address on file |
| 13777347 | Name on file | Email address on file |
| 14073630 | Name on file | Email address on file |
| 14107870 | Name on file | Email address on file |
| 14538336 | Name on file | Email address on file |
| 14588664 | Name on file | Email address on file |
| 13457481 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13390168 | Name on file | Email address on file |
| 14296581 | Name on file | Email address on file |
| 13727322 | Name on file | Email address on file |
| 13292855 | Name on file | Email address on file |
| 13855756 | Name on file | Email address on file |
| 14179846 | Name on file | Email address on file |
| 13381013 | Name on file | Email address on file |
| 14068020 | Name on file | Email address on file |
| 14239916 | Name on file | Email address on file |
| 15360499 | Name on file | Email address on file |
| 14658302 | Name on file | Email address on file |
| 14017364 | Name on file | Email address on file |
| 13459197 | Name on file | Email address on file |
| 13809735 | Name on file | Email address on file |
| 14025060 | Name on file | Email address on file |
| 13526321 | Name on file | Email address on file |
| 13284021 | Name on file | Email address on file |
| 13753014 | Name on file | Email address on file |
| 13482820 | Name on file | Email address on file |
| 14483549 | Name on file | Email address on file |
| 15029161 | Name on file | Email address on file |
| 13922378 | Name on file | Email address on file |
| 13626054 | Name on file | Email address on file |
| 14297420 | Name on file | Email address on file |
| 14613674 | Name on file | Email address on file |
| 14114737 | Name on file | Email address on file |
| 14197025 | Name on file | Email address on file |
| 13284926 | Name on file | Email address on file |
| 14091486 | Name on file | Email address on file |
| 13288811 | Name on file | Email address on file |
| 14623952 | Name on file | Email address on file |
| 14347074 | Name on file | Email address on file |
| 13738494 | Name on file | Email address on file |
| 13583057 | Name on file | Email address on file |
| 22419096 | Name on file | Email address on file |
| 14423496 | Name on file | Email address on file |
| 13413492 | Name on file | Email address on file |
| 15373125 | Name on file | Email address on file |
| 14441024 | Name on file | Email address on file |
| 14286087 | Name on file | Email address on file |
| 13598816 | Name on file | Email address on file |
| 13469891 | Name on file | Email address on file |
| 14581012 | Name on file | Email address on file |
| 14581012 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15397118 | Name on file | Email address on file |
| 14656085 | Name on file | Email address on file |
| 14447418 | Name on file | Email address on file |
| 14454874 | Name on file | Email address on file |
| 14536599 | Name on file | Email address on file |
| 14364229 | Name on file | Email address on file |
| 14672664 | Name on file | Email address on file |
| 15292380 | Name on file | Email address on file |
| 15292380 | Name on file | Email address on file |
| 14059247 | Name on file | Email address on file |
| 13499891 | Name on file | Email address on file |
| 14401765 | Name on file | Email address on file |
| 13891150 | Name on file | Email address on file |
| 13911721 | Name on file | Email address on file |
| 13730488 | Name on file | Email address on file |
| 13915388 | Name on file | Email address on file |
| 14055950 | Name on file | Email address on file |
| 15409771 | Name on file | Email address on file |
| 13151659 | Name on file | Email address on file |
| 14660988 | Name on file | Email address on file |
| 13593445 | Name on file | Email address on file |
| 13755598 | Name on file | Email address on file |
| 15229911 | Name on file | Email address on file |
| 15280081 | Name on file | Email address on file |
| 14013801 | Name on file | Email address on file |
| 15397428 | Name on file | Email address on file |
| 13339453 | Name on file | Email address on file |
| 13896164 | Name on file | Email address on file |
| 14025034 | Name on file | Email address on file |
| 14330814 | Name on file | Email address on file |
| 14386486 | Name on file | Email address on file |
| 14028503 | Name on file | Email address on file |
| 14678556 | Name on file | Email address on file |
| 15263263 | Name on file | Email address on file |
| 14961533 | Name on file | Email address on file |
| 13404877 | Name on file | Email address on file |
| 13941455 | Name on file | Email address on file |
| 13529742 | Name on file | Email address on file |
| 15246657 | Name on file | Email address on file |
| 14345611 | Name on file | Email address on file |
| 19004250 | Name on file | Email address on file |
| 15278798 | Name on file | Email address on file |
| 15278798 | Name on file | Email address on file |
| 18299200 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13890681 | Name on file | Email address on file |
| 13514780 | Name on file | Email address on file |
| 13151141 | Name on file | Email address on file |
| 13935450 | Name on file | Email address on file |
| 18954705 | Name on file | Email address on file |
| 18264617 | Name on file | Email address on file |
| 18291677 | Name on file | Email address on file |
| 15128677 | Name on file | Email address on file |
| 14989139 | Name on file | Email address on file |
| 18282336 | Name on file | Email address on file |
| 15252813 | Name on file | Email address on file |
| 14228205 | Name on file | Email address on file |
| 18266674 | Name on file | Email address on file |
| 18302491 | Name on file | Email address on file |
| 13381239 | Name on file | Email address on file |
| 14281509 | Name on file | Email address on file |
| 15178962 | Name on file | Email address on file |
| 18955950 | Name on file | Email address on file |
| 15249805 | Name on file | Email address on file |
| 15054061 | Name on file | Email address on file |
| 20623079 | Name on file | Email address on file |
| 13196487 | Name on file | Email address on file |
| 16852962 | Name on file | Email address on file |
| 13565589 | Name on file | Email address on file |
| 14396920 | Name on file | Email address on file |
| 13808030 | Name on file | Email address on file |
| 16859070 | Name on file | Email address on file |
| 13693353 | Name on file | Email address on file |
| 14398975 | Name on file | Email address on file |
| 14014322 | Name on file | Email address on file |
| 13596885 | Name on file | Email address on file |
| 15259874 | Name on file | Email address on file |
| 18256102 | Name on file | Email address on file |
| 15092387 | Name on file | Email address on file |
| 18978706 | Name on file | Email address on file |
| 13235321 | Name on file | Email address on file |
| 14658094 | Name on file | Email address on file |
| 15077984 | Name on file | Email address on file |
| 20843993 | Name on file | Email address on file |
| 14062275 | Name on file | Email address on file |
| 22153967 | Name on file | Email address on file |
| 13820165 | Name on file | Email address on file |
| 14969057 | Name on file | Email address on file |
| 15285105 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285105 | Name on file | Email address on file |
| 13819106 | Name on file | Email address on file |
| 15405058 | Name on file | Email address on file |
| 18955150 | Name on file | Email address on file |
| 14628621 | Name on file | Email address on file |
| 14921592 | Name on file | Email address on file |
| 13532743 | Name on file | Email address on file |
| 13071364 | Name on file | Email address on file |
| 18267298 | Name on file | Email address on file |
| 15288621 | Name on file | Email address on file |
| 18960743 | Name on file | Email address on file |
| 18266545 | Name on file | Email address on file |
| 14181486 | Name on file | Email address on file |
| 13876562 | Name on file | Email address on file |
| 13290727 | Name on file | Email address on file |
| 18942188 | Name on file | Email address on file |
| 18282929 | Name on file | Email address on file |
| 14674228 | Name on file | Email address on file |
| 15166675 | Name on file | Email address on file |
| 18955206 | Name on file | Email address on file |
| 22154580 | Name on file | Email address on file |
| 14376508 | Name on file | Email address on file |
| 13299115 | Name on file | Email address on file |
| 14010168 | Name on file | Email address on file |
| 15229818 | Name on file | Email address on file |
| 13181055 | Name on file | Email address on file |
| 15272716 | Name on file | Email address on file |
| 15094613 | Name on file | Email address on file |
| 13434266 | Name on file | Email address on file |
| 14443753 | Name on file | Email address on file |
| 14659077 | Name on file | Email address on file |
| 14399979 | Name on file | Email address on file |
| 14641917 | Name on file | Email address on file |
| 14242930 | Name on file | Email address on file |
| 14094326 | Name on file | Email address on file |
| 14601275 | Name on file | Email address on file |
| 13774587 | Name on file | Email address on file |
| 13928900 | Name on file | Email address on file |
| 15275398 | Name on file | Email address on file |
| 13344895 | Name on file | Email address on file |
| 14584100 | Name on file | Email address on file |
| 14584100 | Name on file | Email address on file |
| 14618435 | Name on file | Email address on file |
| 14618435 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13710908 | Name on file | Email address on file |
| 14634218 | Name on file | Email address on file |
| 14615728 | Name on file | Email address on file |
| 14615728 | Name on file | Email address on file |
| 14536294 | Name on file | Email address on file |
| 14632560 | Name on file | Email address on file |
| 14632560 | Name on file | Email address on file |
| 13593781 | Name on file | Email address on file |
| 15130246 | Name on file | Email address on file |
| 13936623 | Name on file | Email address on file |
| 13669894 | Name on file | Email address on file |
| 13326510 | Name on file | Email address on file |
| 14558370 | Name on file | Email address on file |
| 14944300 | Name on file | Email address on file |
| 18940569 | Name on file | Email address on file |
| 19025195 | Name on file | Email address on file |
| 18288510 | Name on file | Email address on file |
| 19020162 | Name on file | Email address on file |
| 19002581 | Name on file | Email address on file |
| 18979252 | Name on file | Email address on file |
| 18976941 | Name on file | Email address on file |
| 18967359 | Name on file | Email address on file |
| 18976527 | Name on file | Email address on file |
| 18329043 | Name on file | Email address on file |
| 18976486 | Name on file | Email address on file |
| 19014712 | Name on file | Email address on file |
| 15036574 | Name on file | Email address on file |
| 15177042 | Name on file | Email address on file |
| 14117582 | Name on file | Email address on file |
| 13422047 | Name on file | Email address on file |
| 14077002 | Name on file | Email address on file |
| 14233848 | Name on file | Email address on file |
| 13298259 | Name on file | Email address on file |
| 14132174 | Name on file | Email address on file |
| 14411371 | Name on file | Email address on file |
| 14206777 | Name on file | Email address on file |
| 14149379 | Name on file | Email address on file |
| 13540696 | Name on file | Email address on file |
| 13843099 | Name on file | Email address on file |
| 13568651 | Name on file | Email address on file |
| 13308877 | Name on file | Email address on file |
| 13253018 | Name on file | Email address on file |
| 18960757 | Name on file | Email address on file |
| 14969888 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14426130 | Name on file | Email address on file |
| 13834560 | Name on file | Email address on file |
| 15283353 | Name on file | Email address on file |
| 15283353 | Name on file | Email address on file |
| 15252680 | Name on file | Email address on file |
| 18948194 | Name on file | Email address on file |
| 14471939 | Name on file | Email address on file |
| 13539393 | Name on file | Email address on file |
| 13863589 | Name on file | Email address on file |
| 13674415 | Name on file | Email address on file |
| 14358687 | Name on file | Email address on file |
| 15278675 | Name on file | Email address on file |
| 14219600 | Name on file | Email address on file |
| 13631087 | Name on file | Email address on file |
| 13994961 | Name on file | Email address on file |
| 14525010 | Name on file | Email address on file |
| 15272688 | Name on file | Email address on file |
| 15218028 | Name on file | Email address on file |
| 14284509 | Name on file | Email address on file |
| 18996079 | Name on file | Email address on file |
| 18960001 | Name on file | Email address on file |
| 13802614 | Name on file | Email address on file |
| 13508276 | Name on file | Email address on file |
| 15280669 | Name on file | Email address on file |
| 15280669 | Name on file | Email address on file |
| 14946793 | Name on file | Email address on file |
| 14651495 | Name on file | Email address on file |
| 13478735 | Name on file | Email address on file |
| 13960047 | Name on file | Email address on file |
| 13953152 | Name on file | Email address on file |
| 13699098 | Name on file | Email address on file |
| 13950023 | Name on file | Email address on file |
| 14520174 | Name on file | Email address on file |
| 13445290 | Name on file | Email address on file |
| 14641312 | Name on file | Email address on file |
| 13656741 | Name on file | Email address on file |
| 14647256 | Name on file | Email address on file |
| 14647256 | Name on file | Email address on file |
| 22192019 | Name on file | Email address on file |
| 14332977 | Name on file | Email address on file |
| 14127839 | Name on file | Email address on file |
| 14947750 | Name on file | Email address on file |
| 13980390 | Name on file | Email address on file |
| 13228950 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16852539 | Name on file | Email address on file |
| 14545683 | Name on file | Email address on file |
| 13662430 | Name on file | Email address on file |
| 13843874 | Name on file | Email address on file |
| 14283386 | Name on file | Email address on file |
| 13464302 | Name on file | Email address on file |
| 15168319 | Name on file | Email address on file |
| 13641970 | Name on file | Email address on file |
| 13812705 | Name on file | Email address on file |
| 13994675 | Name on file | Email address on file |
| 14622173 | Name on file | Email address on file |
| 13778858 | Name on file | Email address on file |
| 14183931 | Name on file | Email address on file |
| 14237966 | Name on file | Email address on file |
| 15208369 | Name on file | Email address on file |
| 15208369 | Name on file | Email address on file |
| 13405992 | Name on file | Email address on file |
| 13169143 | Name on file | Email address on file |
| 13843931 | Name on file | Email address on file |
| 14338802 | Name on file | Email address on file |
| 14677133 | Name on file | Email address on file |
| 13247232 | Name on file | Email address on file |
| 14669379 | Name on file | Email address on file |
| 13640406 | Name on file | Email address on file |
| 13739200 | Name on file | Email address on file |
| 14149451 | Name on file | Email address on file |
| 14031991 | Name on file | Email address on file |
| 13397303 | Name on file | Email address on file |
| 15175275 | Name on file | Email address on file |
| 14900535 | Name on file | Email address on file |
| 15225951 | Name on file | Email address on file |
| 13935588 | Name on file | Email address on file |
| 13467409 | Name on file | Email address on file |
| 14686100 | Name on file | Email address on file |
| 13962310 | Name on file | Email address on file |
| 13542669 | Name on file | Email address on file |
| 13520598 | Name on file | Email address on file |
| 15167543 | Name on file | Email address on file |
| 14984251 | Name on file | Email address on file |
| 13675742 | Name on file | Email address on file |
| 14942215 | Name on file | Email address on file |
| 13435989 | Name on file | Email address on file |
| 14307039 | Name on file | Email address on file |
| 13692993 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14675278 | Name on file | Email address on file |
| 14675278 | Name on file | Email address on file |
| 14999677 | Name on file | Email address on file |
| 15044624 | Name on file | Email address on file |
| 19015092 | Name on file | Email address on file |
| 14589959 | Name on file | Email address on file |
| 15239837 | Name on file | Email address on file |
| 14390811 | Name on file | Email address on file |
| 14634380 | Name on file | Email address on file |
| 14634380 | Name on file | Email address on file |
| 15049158 | Name on file | Email address on file |
| 14989750 | Name on file | Email address on file |
| 18335301 | Name on file | Email address on file |
| 14513373 | Name on file | Email address on file |
| 13554930 | Name on file | Email address on file |
| 13319789 | Name on file | Email address on file |
| 13477041 | Name on file | Email address on file |
| 13684594 | Name on file | Email address on file |
| 13604264 | Name on file | Email address on file |
| 14160879 | Name on file | Email address on file |
| 14461769 | Name on file | Email address on file |
| 14055996 | Name on file | Email address on file |
| 14463172 | Name on file | Email address on file |
| 13732458 | Name on file | Email address on file |
| 15255210 | Name on file | Email address on file |
| 13717879 | Name on file | Email address on file |
| 18242141 | Name on file | Email address on file |
| 14164791 | Name on file | Email address on file |
| 18971221 | Name on file | Email address on file |
| 18284973 | Name on file | Email address on file |
| 13981123 | Name on file | Email address on file |
| 14684545 | Name on file | Email address on file |
| 19021251 | Name on file | Email address on file |
| 13184689 | Name on file | Email address on file |
| 18280857 | Name on file | Email address on file |
| 18965563 | Name on file | Email address on file |
| 19023438 | Name on file | Email address on file |
| 18320071 | Name on file | Email address on file |
| 13298336 | Name on file | Email address on file |
| 18954228 | Name on file | Email address on file |
| 18966823 | Name on file | Email address on file |
| 13176139 | Name on file | Email address on file |
| 13814947 | Name on file | Email address on file |
| 14199101 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19009660 | Name on file | Email address on file |
| 15223909 | Name on file | Email address on file |
| 14601486 | Name on file | Email address on file |
| 14924748 | Name on file | Email address on file |
| 19176381 | Name on file | Email address on file |
| 18262628 | Name on file | Email address on file |
| 14490496 | Name on file | Email address on file |
| 14511392 | Name on file | Email address on file |
| 13917487 | Name on file | Email address on file |
| 16864710 | Name on file | Email address on file |
| 14294745 | Name on file | Email address on file |
| 14383369 | Name on file | Email address on file |
| 13517669 | Name on file | Email address on file |
| 14905891 | Name on file | Email address on file |
| 14008344 | Name on file | Email address on file |
| 14550332 | Name on file | Email address on file |
| 14392436 | Name on file | Email address on file |
| 13559907 | Name on file | Email address on file |
| 14382243 | Name on file | Email address on file |
| 13387815 | Name on file | Email address on file |
| 14158127 | Name on file | Email address on file |
| 13503323 | Name on file | Email address on file |
| 14047817 | Name on file | Email address on file |
| 13452566 | Name on file | Email address on file |
| 14061210 | Name on file | Email address on file |
| 14628714 | Name on file | Email address on file |
| 14442880 | Name on file | Email address on file |
| 13774829 | Name on file | Email address on file |
| 13351909 | Name on file | Email address on file |
| 14105522 | Name on file | Email address on file |
| 14257274 | Name on file | Email address on file |
| 13726365 | Name on file | Email address on file |
| 14488787 | Name on file | Email address on file |
| 14650699 | Name on file | Email address on file |
| 14650699 | Name on file | Email address on file |
| 14582591 | Name on file | Email address on file |
| 13380367 | Name on file | Email address on file |
| 14454511 | Name on file | Email address on file |
| 14384858 | Name on file | Email address on file |
| 13738016 | Name on file | Email address on file |
| 13490609 | Name on file | Email address on file |
| 13316352 | Name on file | Email address on file |
| 15072778 | Name on file | Email address on file |
| 13352669 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13798929 | Name on file | Email address on file |
| 13802387 | Name on file | Email address on file |
| 13396836 | Name on file | Email address on file |
| 14552997 | Name on file | Email address on file |
| 14906735 | Name on file | Email address on file |
| 15367085 | Name on file | Email address on file |
| 16850244 | Name on file | Email address on file |
| 15087940 | Name on file | Email address on file |
| 15208002 | Name on file | Email address on file |
| 14335369 | Name on file | Email address on file |
| 18249063 | Name on file | Email address on file |
| 14936258 | Name on file | Email address on file |
| 13714790 | Name on file | Email address on file |
| 18249379 | Name on file | Email address on file |
| 18984913 | Name on file | Email address on file |
| 19006863 | Name on file | Email address on file |
| 19002146 | Name on file | Email address on file |
| 15101832 | Name on file | Email address on file |
| 13369094 | Name on file | Email address on file |
| 13399690 | Name on file | Email address on file |
| 13589491 | Name on file | Email address on file |
| 13477351 | Name on file | Email address on file |
| 14134753 | Name on file | Email address on file |
| 14213439 | Name on file | Email address on file |
| 13195554 | Name on file | Email address on file |
| 14690461 | Name on file | Email address on file |
| 14168336 | Name on file | Email address on file |
| 13571905 | Name on file | Email address on file |
| 14226024 | Name on file | Email address on file |
| 13141385 | Name on file | Email address on file |
| 14222447 | Name on file | Email address on file |
| 13674486 | Name on file | Email address on file |
| 16852784 | Name on file | Email address on file |
| 15022130 | Name on file | Email address on file |
| 13867468 | Name on file | Email address on file |
| 15220343 | Name on file | Email address on file |
| 15220343 | Name on file | Email address on file |
| 13214817 | Name on file | Email address on file |
| 20805040 | Name on file | Email address on file |
| 14942546 | Name on file | Email address on file |
| 14651090 | Name on file | Email address on file |
| 14491642 | Name on file | Email address on file |
| 14403658 | Name on file | Email address on file |
| 15033121 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14619128 | Name on file | Email address on file |
| 14492140 | Name on file | Email address on file |
| 14130294 | Name on file | Email address on file |
| 14153401 | Name on file | Email address on file |
| 14527628 | Name on file | Email address on file |
| 13220520 | Name on file | Email address on file |
| 13716183 | Name on file | Email address on file |
| 13509135 | Name on file | Email address on file |
| 14236732 | Name on file | Email address on file |
| 13362233 | Name on file | Email address on file |
| 19008632 | Name on file | Email address on file |
| 18958886 | Name on file | Email address on file |
| 15107576 | Name on file | Email address on file |
| 13901974 | Name on file | Email address on file |
| 13433334 | Name on file | Email address on file |
| 14528633 | Name on file | Email address on file |
| 18996919 | Name on file | Email address on file |
| 15202686 | Name on file | Email address on file |
| 14537609 | Name on file | Email address on file |
| 13896550 | Name on file | Email address on file |
| 13583119 | Name on file | Email address on file |
| 14356449 | Name on file | Email address on file |
| 14448213 | Name on file | Email address on file |
| 14401099 | Name on file | Email address on file |
| 15021665 | Name on file | Email address on file |
| 18249691 | Name on file | Email address on file |
| 14276495 | Name on file | Email address on file |
| 14371684 | Name on file | Email address on file |
| 13740347 | Name on file | Email address on file |
| 14138464 | Name on file | Email address on file |
| 14442727 | Name on file | Email address on file |
| 18961377 | Name on file | Email address on file |
| 14414649 | Name on file | Email address on file |
| 14441557 | Name on file | Email address on file |
| 19023678 | Name on file | Email address on file |
| 14142111 | Name on file | Email address on file |
| 15214176 | Name on file | Email address on file |
| 14171756 | Name on file | Email address on file |
| 14096829 | Name on file | Email address on file |
| 14946179 | Name on file | Email address on file |
| 18959866 | Name on file | Email address on file |
| 13175743 | Name on file | Email address on file |
| 18954809 | Name on file | Email address on file |
| 14586560 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15058920 | Name on file | Email address on file |
| 18305286 | Name on file | Email address on file |
| 13829451 | Name on file | Email address on file |
| 13377498 | Name on file | Email address on file |
| 13790578 | Name on file | Email address on file |
| 13633181 | Name on file | Email address on file |
| 15141783 | Name on file | Email address on file |
| 14405673 | Name on file | Email address on file |
| 14059839 | Name on file | Email address on file |
| 13817752 | Name on file | Email address on file |
| 13449683 | Name on file | Email address on file |
| 13769023 | Name on file | Email address on file |
| 14395634 | Name on file | Email address on file |
| 14647268 | Name on file | Email address on file |
| 13542663 | Name on file | Email address on file |
| 10548005 | Name on file | Email address on file |
| 15280012 | Name on file | Email address on file |
| 15280012 | Name on file | Email address on file |
| 15104415 | Name on file | Email address on file |
| 15181425 | Name on file | Email address on file |
| 15068272 | Name on file | Email address on file |
| 13341122 | Name on file | Email address on file |
| 14280301 | Name on file | Email address on file |
| 13146890 | Name on file | Email address on file |
| 14213564 | Name on file | Email address on file |
| 14111016 | Name on file | Email address on file |
| 18977399 | Name on file | Email address on file |
| 13803805 | Name on file | Email address on file |
| 18289490 | Name on file | Email address on file |
| 13208549 | Name on file | Email address on file |
| 13481879 | Name on file | Email address on file |
| 13998339 | Name on file | Email address on file |
| 18259851 | Name on file | Email address on file |
| 15190805 | Name on file | Email address on file |
| 14914791 | Name on file | Email address on file |
| 14955833 | Name on file | Email address on file |
| 14005885 | Name on file | Email address on file |
| 19014739 | Name on file | Email address on file |
| 13859987 | Name on file | Email address on file |
| 18304984 | Name on file | Email address on file |
| 14147714 | Name on file | Email address on file |
| 18960889 | Name on file | Email address on file |
| 13373275 | Name on file | Email address on file |
| 13362792 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13754082 | Name on file | Email address on file |
| 13537836 | Name on file | Email address on file |
| 15145289 | Name on file | Email address on file |
| 13835711 | Name on file | Email address on file |
| 14017312 | Name on file | Email address on file |
| 14088774 | Name on file | Email address on file |
| 15055605 | Name on file | Email address on file |
| 18300199 | Name on file | Email address on file |
| 18271036 | Name on file | Email address on file |
| 15160509 | Name on file | Email address on file |
| 13878976 | Name on file | Email address on file |
| 15109030 | Name on file | Email address on file |
| 14946905 | Name on file | Email address on file |
| 18282467 | Name on file | Email address on file |
| 14687197 | Name on file | Email address on file |
| 14244241 | Name on file | Email address on file |
| 18250279 | Name on file | Email address on file |
| 14986578 | Name on file | Email address on file |
| 14164114 | Name on file | Email address on file |
| 18250911 | Name on file | Email address on file |
| 13927375 | Name on file | Email address on file |
| 15284372 | Name on file | Email address on file |
| 18290978 | Name on file | Email address on file |
| 18284031 | Name on file | Email address on file |
| 13170515 | Name on file | Email address on file |
| 19018813 | Name on file | Email address on file |
| 18992315 | Name on file | Email address on file |
| 13459417 | Name on file | Email address on file |
| 14166348 | Name on file | Email address on file |
| 13912666 | Name on file | Email address on file |
| 14277978 | Name on file | Email address on file |
| 14540967 | Name on file | Email address on file |
| 14282508 | Name on file | Email address on file |
| 13592319 | Name on file | Email address on file |
| 14340002 | Name on file | Email address on file |
| 13695448 | Name on file | Email address on file |
| 14063930 | Name on file | Email address on file |
| 13890484 | Name on file | Email address on file |
| 14360646 | Name on file | Email address on file |
| 14615935 | Name on file | Email address on file |
| 14249425 | Name on file | Email address on file |
| 14036668 | Name on file | Email address on file |
| 13197124 | Name on file | Email address on file |
| 13835136 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14061388 | Name on file | Email address on file |
| 14062784 | Name on file | Email address on file |
| 14129497 | Name on file | Email address on file |
| 14674967 | Name on file | Email address on file |
| 15090520 | Name on file | Email address on file |
| 13534828 | Name on file | Email address on file |
| 14438097 | Name on file | Email address on file |
| 14585935 | Name on file | Email address on file |
| 13755438 | Name on file | Email address on file |
| 14238988 | Name on file | Email address on file |
| 13180727 | Name on file | Email address on file |
| 13671839 | Name on file | Email address on file |
| 13607838 | Name on file | Email address on file |
| 13519297 | Name on file | Email address on file |
| 13917247 | Name on file | Email address on file |
| 14503493 | Name on file | Email address on file |
| 14607219 | Name on file | Email address on file |
| 14116185 | Name on file | Email address on file |
| 13877341 | Name on file | Email address on file |
| 14543924 | Name on file | Email address on file |
| 13153625 | Name on file | Email address on file |
| 14099443 | Name on file | Email address on file |
| 13181955 | Name on file | Email address on file |
| 14202476 | Name on file | Email address on file |
| 14661107 | Name on file | Email address on file |
| 14630406 | Name on file | Email address on file |
| 13418085 | Name on file | Email address on file |
| 14113607 | Name on file | Email address on file |
| 14395001 | Name on file | Email address on file |
| 14213085 | Name on file | Email address on file |
| 14184852 | Name on file | Email address on file |
| 13871853 | Name on file | Email address on file |
| 13706549 | Name on file | Email address on file |
| 13165566 | Name on file | Email address on file |
| 13205814 | Name on file | Email address on file |
| 13846453 | Name on file | Email address on file |
| 13902446 | Name on file | Email address on file |
| 13544659 | Name on file | Email address on file |
| 14079951 | Name on file | Email address on file |
| 13346639 | Name on file | Email address on file |
| 13960770 | Name on file | Email address on file |
| 14329968 | Name on file | Email address on file |
| 14178027 | Name on file | Email address on file |
| 13282447 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314100 | Name on file | Email address on file |
| 14603162 | Name on file | Email address on file |
| 14490581 | Name on file | Email address on file |
| 13778396 | Name on file | Email address on file |
| 13571632 | Name on file | Email address on file |
| 13246078 | Name on file | Email address on file |
| 13369607 | Name on file | Email address on file |
| 13653069 | Name on file | Email address on file |
| 13155454 | Name on file | Email address on file |
| 14216334 | Name on file | Email address on file |
| 13799358 | Name on file | Email address on file |
| 14465627 | Name on file | Email address on file |
| 13358508 | Name on file | Email address on file |
| 13468152 | Name on file | Email address on file |
| 13377435 | Name on file | Email address on file |
| 14318739 | Name on file | Email address on file |
| 13711673 | Name on file | Email address on file |
| 13330128 | Name on file | Email address on file |
| 14582921 | Name on file | Email address on file |
| 14582921 | Name on file | Email address on file |
| 14174299 | Name on file | Email address on file |
| 14434781 | Name on file | Email address on file |
| 14463951 | Name on file | Email address on file |
| 13782538 | Name on file | Email address on file |
| 13693831 | Name on file | Email address on file |
| 14587234 | Name on file | Email address on file |
| 16852071 | Name on file | Email address on file |
| 14118554 | Name on file | Email address on file |
| 13872678 | Name on file | Email address on file |
| 15065765 | Name on file | Email address on file |
| 13708503 | Name on file | Email address on file |
| 14596249 | Name on file | Email address on file |
| 13612563 | Name on file | Email address on file |
| 18303434 | Name on file | Email address on file |
| 15190494 | Name on file | Email address on file |
| 15074786 | Name on file | Email address on file |
| 15288373 | Name on file | Email address on file |
| 15062517 | Name on file | Email address on file |
| 15148137 | Name on file | Email address on file |
| 13498119 | Name on file | Email address on file |
| 13647999 | Name on file | Email address on file |
| 13221501 | Name on file | Email address on file |
| 14458499 | Name on file | Email address on file |
| 14228931 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14667637 | Name on file | Email address on file |
| 13948495 | Name on file | Email address on file |
| 14319558 | Name on file | Email address on file |
| 13317786 | Name on file | Email address on file |
| 13575139 | Name on file | Email address on file |
| 16867114 | Name on file | Email address on file |
| 16859264 | Name on file | Email address on file |
| 13710840 | Name on file | Email address on file |
| 13380948 | Name on file | Email address on file |
| 14388119 | Name on file | Email address on file |
| 14660867 | Name on file | Email address on file |
| 14339679 | Name on file | Email address on file |
| 13511721 | Name on file | Email address on file |
| 13989647 | Name on file | Email address on file |
| 16865377 | Name on file | Email address on file |
| 13544734 | Name on file | Email address on file |
| 13564426 | Name on file | Email address on file |
| 14241044 | Name on file | Email address on file |
| 14021898 | Name on file | Email address on file |
| 14444023 | Name on file | Email address on file |
| 13390453 | Name on file | Email address on file |
| 13200381 | Name on file | Email address on file |
| 13221160 | Name on file | Email address on file |
| 14520517 | Name on file | Email address on file |
| 22180979 | Name on file | Email address on file |
| 15166080 | Name on file | Email address on file |
| 14646558 | Name on file | Email address on file |
| 15154224 | Name on file | Email address on file |
| 15179382 | Name on file | Email address on file |
| 18292024 | Name on file | Email address on file |
| 18268174 | Name on file | Email address on file |
| 14470568 | Name on file | Email address on file |
| 14310873 | Name on file | Email address on file |
| 13336660 | Name on file | Email address on file |
| 14328978 | Name on file | Email address on file |
| 14592418 | Name on file | Email address on file |
| 14264801 | Name on file | Email address on file |
| 14369536 | Name on file | Email address on file |
| 14035499 | Name on file | Email address on file |
| 14285558 | Name on file | Email address on file |
| 16864469 | Name on file | Email address on file |
| 13925837 | Name on file | Email address on file |
| 13790286 | Name on file | Email address on file |
| 14513887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13414760 | Name on file | Email address on file |
| 13762666 | Name on file | Email address on file |
| 13291013 | Name on file | Email address on file |
| 14486569 | Name on file | Email address on file |
| 14415295 | Name on file | Email address on file |
| 14259861 | Name on file | Email address on file |
| 14544429 | Name on file | Email address on file |
| 14202456 | Name on file | Email address on file |
| 13902512 | Name on file | Email address on file |
| 13879335 | Name on file | Email address on file |
| 13662181 | Name on file | Email address on file |
| 13519929 | Name on file | Email address on file |
| 13840759 | Name on file | Email address on file |
| 13384200 | Name on file | Email address on file |
| 14610433 | Name on file | Email address on file |
| 14607663 | Name on file | Email address on file |
| 13169453 | Name on file | Email address on file |
| 13533347 | Name on file | Email address on file |
| 13257657 | Name on file | Email address on file |
| 14361225 | Name on file | Email address on file |
| 13968515 | Name on file | Email address on file |
| 13679875 | Name on file | Email address on file |
| 14401747 | Name on file | Email address on file |
| 14071957 | Name on file | Email address on file |
| 13832739 | Name on file | Email address on file |
| 14408894 | Name on file | Email address on file |
| 14214288 | Name on file | Email address on file |
| 15185566 | Name on file | Email address on file |
| 14328609 | Name on file | Email address on file |
| 14673380 | Name on file | Email address on file |
| 13558163 | Name on file | Email address on file |
| 19001260 | Name on file | Email address on file |
| 14585373 | Name on file | Email address on file |
| 13866985 | Name on file | Email address on file |
| 13364494 | Name on file | Email address on file |
| 13822605 | Name on file | Email address on file |
| 14217159 | Name on file | Email address on file |
| 14237882 | Name on file | Email address on file |
| 14346664 | Name on file | Email address on file |
| 14346664 | Name on file | Email address on file |
| 13841734 | Name on file | Email address on file |
| 14626906 | Name on file | Email address on file |
| 13375187 | Name on file | Email address on file |
| 14058920 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13939826 | Name on file | Email address on file |
| 13224871 | Name on file | Email address on file |
| 13755555 | Name on file | Email address on file |
| 14958977 | Name on file | Email address on file |
| 13322929 | Name on file | Email address on file |
| 14207859 | Name on file | Email address on file |
| 14655291 | Name on file | Email address on file |
| 14054630 | Name on file | Email address on file |
| 13327706 | Name on file | Email address on file |
| 13616595 | Name on file | Email address on file |
| 14620639 | Name on file | Email address on file |
| 13795710 | Name on file | Email address on file |
| 13155779 | Name on file | Email address on file |
| 13611468 | Name on file | Email address on file |
| 13252609 | Name on file | Email address on file |
| 14068537 | Name on file | Email address on file |
| 14978599 | Name on file | Email address on file |
| 14427773 | Name on file | Email address on file |
| 13961748 | Name on file | Email address on file |
| 14489721 | Name on file | Email address on file |
| 13282484 | Name on file | Email address on file |
| 13470006 | Name on file | Email address on file |
| 13449962 | Name on file | Email address on file |
| 14449507 | Name on file | Email address on file |
| 13242471 | Name on file | Email address on file |
| 14025893 | Name on file | Email address on file |
| 13151883 | Name on file | Email address on file |
| 13296665 | Name on file | Email address on file |
| 16867086 | Name on file | Email address on file |
| 13448361 | Name on file | Email address on file |
| 14425715 | Name on file | Email address on file |
| 13674670 | Name on file | Email address on file |
| 13633461 | Name on file | Email address on file |
| 13457149 | Name on file | Email address on file |
| 14270547 | Name on file | Email address on file |
| 14030706 | Name on file | Email address on file |
| 13649862 | Name on file | Email address on file |
| 14622515 | Name on file | Email address on file |
| 14168743 | Name on file | Email address on file |
| 13163599 | Name on file | Email address on file |
| 16848685 | Name on file | Email address on file |
| 13837340 | Name on file | Email address on file |
| 13999943 | Name on file | Email address on file |
| 14556063 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14397656 | Name on file | Email address on file |
| 14401496 | Name on file | Email address on file |
| 13819503 | Name on file | Email address on file |
| 14304749 | Name on file | Email address on file |
| 13816122 | Name on file | Email address on file |
| 13412617 | Name on file | Email address on file |
| 14414064 | Name on file | Email address on file |
| 14595695 | Name on file | Email address on file |
| 13877046 | Name on file | Email address on file |
| 14012380 | Name on file | Email address on file |
| 13554717 | Name on file | Email address on file |
| 13155950 | Name on file | Email address on file |
| 14268359 | Name on file | Email address on file |
| 14327022 | Name on file | Email address on file |
| 16849713 | Name on file | Email address on file |
| 13609154 | Name on file | Email address on file |
| 13595543 | Name on file | Email address on file |
| 14547148 | Name on file | Email address on file |
| 13895887 | Name on file | Email address on file |
| 13668552 | Name on file | Email address on file |
| 16867470 | Name on file | Email address on file |
| 13394633 | Name on file | Email address on file |
| 12243812 | Name on file | Email address on file |
| 15051089 | Name on file | Email address on file |
| 15090900 | Name on file | Email address on file |
| 15039908 | Name on file | Email address on file |
| 15018719 | Name on file | Email address on file |
| 15024797 | Name on file | Email address on file |
| 13852369 | Name on file | Email address on file |
| 15059741 | Name on file | Email address on file |
| 15282286 | Name on file | Email address on file |
| 15282286 | Name on file | Email address on file |
| 13284056 | Name on file | Email address on file |
| 13225625 | Name on file | Email address on file |
| 13458252 | Name on file | Email address on file |
| 13816722 | Name on file | Email address on file |
| 14499566 | Name on file | Email address on file |
| 13474469 | Name on file | Email address on file |
| 13371174 | Name on file | Email address on file |
| 14327830 | Name on file | Email address on file |
| 13474852 | Name on file | Email address on file |
| 14120865 | Name on file | Email address on file |
| 13820967 | Name on file | Email address on file |
| 13390002 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13483379 | Name on file | Email address on file |
| 15255200 | Name on file | Email address on file |
| 14428303 | Name on file | Email address on file |
| 13580099 | Name on file | Email address on file |
| 15004727 | Name on file | Email address on file |
| 13388302 | Name on file | Email address on file |
| 14463169 | Name on file | Email address on file |
| 14115104 | Name on file | Email address on file |
| 13206249 | Name on file | Email address on file |
| 14540703 | Name on file | Email address on file |
| 14667837 | Name on file | Email address on file |
| 14667837 | Name on file | Email address on file |
| 13998696 | Name on file | Email address on file |
| 15239045 | Name on file | Email address on file |
| 13465840 | Name on file | Email address on file |
| 13331293 | Name on file | Email address on file |
| 14558727 | Name on file | Email address on file |
| 13825642 | Name on file | Email address on file |
| 13936593 | Name on file | Email address on file |
| 15364602 | Name on file | Email address on file |
| 13327639 | Name on file | Email address on file |
| 13316284 | Name on file | Email address on file |
| 13387227 | Name on file | Email address on file |
| 13160381 | Name on file | Email address on file |
| 14050184 | Name on file | Email address on file |
| 13850901 | Name on file | Email address on file |
| 14090874 | Name on file | Email address on file |
| 14468370 | Name on file | Email address on file |
| 14584357 | Name on file | Email address on file |
| 15082072 | Name on file | Email address on file |
| 18284826 | Name on file | Email address on file |
| 13997056 | Name on file | Email address on file |
| 13845088 | Name on file | Email address on file |
| 13445847 | Name on file | Email address on file |
| 14302721 | Name on file | Email address on file |
| 14635369 | Name on file | Email address on file |
| 14635369 | Name on file | Email address on file |
| 13798604 | Name on file | Email address on file |
| 13707552 | Name on file | Email address on file |
| 16856788 | Name on file | Email address on file |
| 13300681 | Name on file | Email address on file |
| 14371634 | Name on file | Email address on file |
| 14560012 | Name on file | Email address on file |
| 13631731 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525362 | Name on file | Email address on file |
| 14054796 | Name on file | Email address on file |
| 13205754 | Name on file | Email address on file |
| 14961336 | Name on file | Email address on file |
| 14903821 | Name on file | Email address on file |
| 15278920 | Name on file | Email address on file |
| 14025693 | Name on file | Email address on file |
| 13987099 | Name on file | Email address on file |
| 13528894 | Name on file | Email address on file |
| 14554144 | Name on file | Email address on file |
| 14655191 | Name on file | Email address on file |
| 15151388 | Name on file | Email address on file |
| 13553985 | Name on file | Email address on file |
| 22180981 | Name on file | Email address on file |
| 14233702 | Name on file | Email address on file |
| 19028071 | Name on file | Email address on file |
| 14082936 | Name on file | Email address on file |
| 13501447 | Name on file | Email address on file |
| 16863816 | Name on file | Email address on file |
| 13396586 | Name on file | Email address on file |
| 14237101 | Name on file | Email address on file |
| 14297920 | Name on file | Email address on file |
| 13364065 | Name on file | Email address on file |
| 13509173 | Name on file | Email address on file |
| 13321501 | Name on file | Email address on file |
| 14358591 | Name on file | Email address on file |
| 14347124 | Name on file | Email address on file |
| 15153792 | Name on file | Email address on file |
| 14270124 | Name on file | Email address on file |
| 13408025 | Name on file | Email address on file |
| 14641635 | Name on file | Email address on file |
| 13449191 | Name on file | Email address on file |
| 15034490 | Name on file | Email address on file |
| 15088564 | Name on file | Email address on file |
| 14295254 | Name on file | Email address on file |
| 13957762 | Name on file | Email address on file |
| 13555554 | Name on file | Email address on file |
| 14339544 | Name on file | Email address on file |
| 13160239 | Name on file | Email address on file |
| 13410718 | Name on file | Email address on file |
| 14170062 | Name on file | Email address on file |
| 13194893 | Name on file | Email address on file |
| 18968308 | Name on file | Email address on file |
| 13789269 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15102782 | Name on file | Email address on file |
| 18947744 | Name on file | Email address on file |
| 15133606 | Name on file | Email address on file |
| 15039244 | Name on file | Email address on file |
| 13531727 | Name on file | Email address on file |
| 13229537 | Name on file | Email address on file |
| 14657891 | Name on file | Email address on file |
| 14657891 | Name on file | Email address on file |
| 13887011 | Name on file | Email address on file |
| 13895781 | Name on file | Email address on file |
| 14375264 | Name on file | Email address on file |
| 13921446 | Name on file | Email address on file |
| 14315183 | Name on file | Email address on file |
| 14630368 | Name on file | Email address on file |
| 14630368 | Name on file | Email address on file |
| 13941061 | Name on file | Email address on file |
| 13883733 | Name on file | Email address on file |
| 13991110 | Name on file | Email address on file |
| 14308306 | Name on file | Email address on file |
| 13579185 | Name on file | Email address on file |
| 13636300 | Name on file | Email address on file |
| 14492179 | Name on file | Email address on file |
| 14933722 | Name on file | Email address on file |
| 13463586 | Name on file | Email address on file |
| 14242616 | Name on file | Email address on file |
| 14532111 | Name on file | Email address on file |
| 13786080 | Name on file | Email address on file |
| 14539016 | Name on file | Email address on file |
| 13561172 | Name on file | Email address on file |
| 13497336 | Name on file | Email address on file |
| 13984882 | Name on file | Email address on file |
| 13962414 | Name on file | Email address on file |
| 13408353 | Name on file | Email address on file |
| 13913266 | Name on file | Email address on file |
| 14115096 | Name on file | Email address on file |
| 14502495 | Name on file | Email address on file |
| 13190311 | Name on file | Email address on file |
| 13732758 | Name on file | Email address on file |
| 14135872 | Name on file | Email address on file |
| 14647166 | Name on file | Email address on file |
| 14661705 | Name on file | Email address on file |
| 14689330 | Name on file | Email address on file |
| 14689330 | Name on file | Email address on file |
| 14187412 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13384091 | Name on file | Email address on file |
| 14302588 | Name on file | Email address on file |
| 14966343 | Name on file | Email address on file |
| 14580950 | Name on file | Email address on file |
| 15237806 | Name on file | Email address on file |
| 14455305 | Name on file | Email address on file |
| 14455305 | Name on file | Email address on file |
| 14602448 | Name on file | Email address on file |
| 14228064 | Name on file | Email address on file |
| 14531556 | Name on file | Email address on file |
| 14602577 | Name on file | Email address on file |
| 14602577 | Name on file | Email address on file |
| 14045010 | Name on file | Email address on file |
| 14663250 | Name on file | Email address on file |
| 14679859 | Name on file | Email address on file |
| 14679859 | Name on file | Email address on file |
| 14944562 | Name on file | Email address on file |
| 13385791 | Name on file | Email address on file |
| 13740923 | Name on file | Email address on file |
| 13994138 | Name on file | Email address on file |
| 14641210 | Name on file | Email address on file |
| 13335263 | Name on file | Email address on file |
| 13740016 | Name on file | Email address on file |
| 13246443 | Name on file | Email address on file |
| 14469626 | Name on file | Email address on file |
| 13587510 | Name on file | Email address on file |
| 14652211 | Name on file | Email address on file |
| 13362605 | Name on file | Email address on file |
| 14182839 | Name on file | Email address on file |
| 14389491 | Name on file | Email address on file |
| 13795266 | Name on file | Email address on file |
| 13246576 | Name on file | Email address on file |
| 14230566 | Name on file | Email address on file |
| 13875956 | Name on file | Email address on file |
| 13597808 | Name on file | Email address on file |
| 13197224 | Name on file | Email address on file |
| 15025098 | Name on file | Email address on file |
| 15162552 | Name on file | Email address on file |
| 14462875 | Name on file | Email address on file |
| 14268669 | Name on file | Email address on file |
| 18250549 | Name on file | Email address on file |
| 14992025 | Name on file | Email address on file |
| 15218193 | Name on file | Email address on file |
| 15018957 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15103811 | Name on file | Email address on file |
| 15202334 | Name on file | Email address on file |
| 15205390 | Name on file | Email address on file |
| 13234639 | Name on file | Email address on file |
| 15243138 | Name on file | Email address on file |
| 14966161 | Name on file | Email address on file |
| 14981435 | Name on file | Email address on file |
| 15280413 | Name on file | Email address on file |
| 15280413 | Name on file | Email address on file |
| 15276829 | Name on file | Email address on file |
| 13283541 | Name on file | Email address on file |
| 13840517 | Name on file | Email address on file |
| 14551021 | Name on file | Email address on file |
| 14534597 | Name on file | Email address on file |
| 14365540 | Name on file | Email address on file |
| 13641502 | Name on file | Email address on file |
| 14240063 | Name on file | Email address on file |
| 15039850 | Name on file | Email address on file |
| 14515422 | Name on file | Email address on file |
| 14216501 | Name on file | Email address on file |
| 14271650 | Name on file | Email address on file |
| 13878959 | Name on file | Email address on file |
| 14517730 | Name on file | Email address on file |
| 14249917 | Name on file | Email address on file |
| 13685926 | Name on file | Email address on file |
| 14587239 | Name on file | Email address on file |
| 14587239 | Name on file | Email address on file |
| 14072629 | Name on file | Email address on file |
| 18973091 | Name on file | Email address on file |
| 14107248 | Name on file | Email address on file |
| 13471701 | Name on file | Email address on file |
| 14580302 | Name on file | Email address on file |
| 13334778 | Name on file | Email address on file |
| 14907553 | Name on file | Email address on file |
| 15412220 | Name on file | Email address on file |
| 13877993 | Name on file | Email address on file |
| 15371632 | Name on file | Email address on file |
| 13205797 | Name on file | Email address on file |
| 13917614 | Name on file | Email address on file |
| 14106517 | Name on file | Email address on file |
| 13997699 | Name on file | Email address on file |
| 13415798 | Name on file | Email address on file |
| 15230308 | Name on file | Email address on file |
| 14619983 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14410027 | Name on file | Email address on file |
| 14270193 | Name on file | Email address on file |
| 16852233 | Name on file | Email address on file |
| 13844509 | Name on file | Email address on file |
| 13796430 | Name on file | Email address on file |
| 16849342 | Name on file | Email address on file |
| 13311303 | Name on file | Email address on file |
| 19028317 | Name on file | Email address on file |
| 14581373 | Name on file | Email address on file |
| 19004536 | Name on file | Email address on file |
| 14115767 | Name on file | Email address on file |
| 13864250 | Name on file | Email address on file |
| 14253979 | Name on file | Email address on file |
| 14406649 | Name on file | Email address on file |
| 13302471 | Name on file | Email address on file |
| 13840704 | Name on file | Email address on file |
| 14673997 | Name on file | Email address on file |
| 14673997 | Name on file | Email address on file |
| 15109459 | Name on file | Email address on file |
| 14916912 | Name on file | Email address on file |
| 13952282 | Name on file | Email address on file |
| 13656375 | Name on file | Email address on file |
| 15078552 | Name on file | Email address on file |
| 14900509 | Name on file | Email address on file |
| 14900509 | Name on file | Email address on file |
| 14150291 | Name on file | Email address on file |
| 15032747 | Name on file | Email address on file |
| 13458555 | Name on file | Email address on file |
| 13277668 | Name on file | Email address on file |
| 15129429 | Name on file | Email address on file |
| 18291468 | Name on file | Email address on file |
| 13771871 | Name on file | Email address on file |
| 15126100 | Name on file | Email address on file |
| 14676681 | Name on file | Email address on file |
| 14936365 | Name on file | Email address on file |
| 15008638 | Name on file | Email address on file |
| 14097574 | Name on file | Email address on file |
| 13986705 | Name on file | Email address on file |
| 14600464 | Name on file | Email address on file |
| 14600464 | Name on file | Email address on file |
| 14172096 | Name on file | Email address on file |
| 15092934 | Name on file | Email address on file |
| 15286640 | Name on file | Email address on file |
| 15286640 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15277051 | Name on file | Email address on file |
| 15378853 | Name on file | Email address on file |
| 15286969 | Name on file | Email address on file |
| 13201959 | Name on file | Email address on file |
| 14644578 | Name on file | Email address on file |
| 14429892 | Name on file | Email address on file |
| 13677258 | Name on file | Email address on file |
| 14549911 | Name on file | Email address on file |
| 13999309 | Name on file | Email address on file |
| 13735814 | Name on file | Email address on file |
| 13807836 | Name on file | Email address on file |
| 14228989 | Name on file | Email address on file |
| 13365797 | Name on file | Email address on file |
| 13810759 | Name on file | Email address on file |
| 14677998 | Name on file | Email address on file |
| 13767605 | Name on file | Email address on file |
| 14494780 | Name on file | Email address on file |
| 13603714 | Name on file | Email address on file |
| 14169906 | Name on file | Email address on file |
| 14906525 | Name on file | Email address on file |
| 13220456 | Name on file | Email address on file |
| 14580287 | Name on file | Email address on file |
| 13511994 | Name on file | Email address on file |
| 14525369 | Name on file | Email address on file |
| 14053466 | Name on file | Email address on file |
| 14369310 | Name on file | Email address on file |
| 14293516 | Name on file | Email address on file |
| 13989231 | Name on file | Email address on file |
| 15279938 | Name on file | Email address on file |
| 15187662 | Name on file | Email address on file |
| 14560650 | Name on file | Email address on file |
| 14253949 | Name on file | Email address on file |
| 13967041 | Name on file | Email address on file |
| 15286341 | Name on file | Email address on file |
| 15286341 | Name on file | Email address on file |
| 15099247 | Name on file | Email address on file |
| 15012402 | Name on file | Email address on file |
| 14257678 | Name on file | Email address on file |
| 13231774 | Name on file | Email address on file |
| 15230400 | Name on file | Email address on file |
| 14343206 | Name on file | Email address on file |
| 18305879 | Name on file | Email address on file |
| 18288233 | Name on file | Email address on file |
| 13524310 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14940900 | Name on file | Email address on file |
| 14473952 | Name on file | Email address on file |
| 14598836 | Name on file | Email address on file |
| 13949164 | Name on file | Email address on file |
| 15154729 | Name on file | Email address on file |
| 14315758 | Name on file | Email address on file |
| 13216861 | Name on file | Email address on file |
| 13578045 | Name on file | Email address on file |
| 13382657 | Name on file | Email address on file |
| 13431015 | Name on file | Email address on file |
| 13469344 | Name on file | Email address on file |
| 14267564 | Name on file | Email address on file |
| 14270149 | Name on file | Email address on file |
| 13966679 | Name on file | Email address on file |
| 13271491 | Name on file | Email address on file |
| 14588539 | Name on file | Email address on file |
| 13530579 | Name on file | Email address on file |
| 13568831 | Name on file | Email address on file |
| 14215344 | Name on file | Email address on file |
| 15381102 | Name on file | Email address on file |
| 14544283 | Name on file | Email address on file |
| 13239318 | Name on file | Email address on file |
| 14025538 | Name on file | Email address on file |
| 13233011 | Name on file | Email address on file |
| 13911574 | Name on file | Email address on file |
| 13189894 | Name on file | Email address on file |
| 15409023 | Name on file | Email address on file |
| 14609645 | Name on file | Email address on file |
| 14609645 | Name on file | Email address on file |
| 14099790 | Name on file | Email address on file |
| 13926589 | Name on file | Email address on file |
| 13985650 | Name on file | Email address on file |
| 14427176 | Name on file | Email address on file |
| 13239652 | Name on file | Email address on file |
| 13759812 | Name on file | Email address on file |
| 14002607 | Name on file | Email address on file |
| 13809705 | Name on file | Email address on file |
| 13778794 | Name on file | Email address on file |
| 14602826 | Name on file | Email address on file |
| 13380955 | Name on file | Email address on file |
| 13684586 | Name on file | Email address on file |
| 13991431 | Name on file | Email address on file |
| 14136026 | Name on file | Email address on file |
| 13365977 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13446967 | Name on file | Email address on file |
| 13782121 | Name on file | Email address on file |
| 13531134 | Name on file | Email address on file |
| 14017912 | Name on file | Email address on file |
| 14281803 | Name on file | Email address on file |
| 14281803 | Name on file | Email address on file |
| 14618074 | Name on file | Email address on file |
| 14618074 | Name on file | Email address on file |
| 13361656 | Name on file | Email address on file |
| 13910087 | Name on file | Email address on file |
| 14244471 | Name on file | Email address on file |
| 14584873 | Name on file | Email address on file |
| 14584873 | Name on file | Email address on file |
| 13471095 | Name on file | Email address on file |
| 14273946 | Name on file | Email address on file |
| 13393904 | Name on file | Email address on file |
| 13830233 | Name on file | Email address on file |
| 13592990 | Name on file | Email address on file |
| 13299720 | Name on file | Email address on file |
| 14085187 | Name on file | Email address on file |
| 13790169 | Name on file | Email address on file |
| 13816861 | Name on file | Email address on file |
| 14638049 | Name on file | Email address on file |
| 13784366 | Name on file | Email address on file |
| 13526364 | Name on file | Email address on file |
| 14017619 | Name on file | Email address on file |
| 13992474 | Name on file | Email address on file |
| 13283526 | Name on file | Email address on file |
| 14624009 | Name on file | Email address on file |
| 13670793 | Name on file | Email address on file |
| 18956314 | Name on file | Email address on file |
| 18953551 | Name on file | Email address on file |
| 19010053 | Name on file | Email address on file |
| 19002248 | Name on file | Email address on file |
| 18324056 | Name on file | Email address on file |
| 22052058 | Name on file | Email address on file |
| 18971255 | Name on file | Email address on file |
| 14986502 | Name on file | Email address on file |
| 18335177 | Name on file | Email address on file |
| 18321941 | Name on file | Email address on file |
| 14550197 | Name on file | Email address on file |
| 18293017 | Name on file | Email address on file |
| 14932500 | Name on file | Email address on file |
| 15116230 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15108644 | Name on file | Email address on file |
| 15240158 | Name on file | Email address on file |
| 14449518 | Name on file | Email address on file |
| 13221153 | Name on file | Email address on file |
| 15062934 | Name on file | Email address on file |
| 13486156 | Name on file | Email address on file |
| 14966907 | Name on file | Email address on file |
| 15210678 | Name on file | Email address on file |
| 13608811 | Name on file | Email address on file |
| 16850972 | Name on file | Email address on file |
| 14285312 | Name on file | Email address on file |
| 14338623 | Name on file | Email address on file |
| 14628326 | Name on file | Email address on file |
| 14628326 | Name on file | Email address on file |
| 14591332 | Name on file | Email address on file |
| 13172817 | Name on file | Email address on file |
| 13401484 | Name on file | Email address on file |
| 14617451 | Name on file | Email address on file |
| 15139693 | Name on file | Email address on file |
| 14899374 | Name on file | Email address on file |
| 14899374 | Name on file | Email address on file |
| 13776412 | Name on file | Email address on file |
| 14130421 | Name on file | Email address on file |
| 14616338 | Name on file | Email address on file |
| 13362615 | Name on file | Email address on file |
| 13493899 | Name on file | Email address on file |
| 13208656 | Name on file | Email address on file |
| 14233390 | Name on file | Email address on file |
| 14435118 | Name on file | Email address on file |
| 14148022 | Name on file | Email address on file |
| 13527577 | Name on file | Email address on file |
| 13222475 | Name on file | Email address on file |
| 13775066 | Name on file | Email address on file |
| 13347108 | Name on file | Email address on file |
| 13211564 | Name on file | Email address on file |
| 14433971 | Name on file | Email address on file |
| 18326947 | Name on file | Email address on file |
| 19004558 | Name on file | Email address on file |
| 15261220 | Name on file | Email address on file |
| 15009317 | Name on file | Email address on file |
| 14937668 | Name on file | Email address on file |
| 13911603 | Name on file | Email address on file |
| 14000963 | Name on file | Email address on file |
| 13482609 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14327039 | Name on file | Email address on file |
| 13365647 | Name on file | Email address on file |
| 13255383 | Name on file | Email address on file |
| 13749753 | Name on file | Email address on file |
| 14106269 | Name on file | Email address on file |
| 14343443 | Name on file | Email address on file |
| 14534634 | Name on file | Email address on file |
| 14534634 | Name on file | Email address on file |
| 13994735 | Name on file | Email address on file |
| 13184705 | Name on file | Email address on file |
| 14133958 | Name on file | Email address on file |
| 13325227 | Name on file | Email address on file |
| 13287981 | Name on file | Email address on file |
| 14032113 | Name on file | Email address on file |
| 14335300 | Name on file | Email address on file |
| 13409018 | Name on file | Email address on file |
| 15399122 | Name on file | Email address on file |
| 13209740 | Name on file | Email address on file |
| 14006129 | Name on file | Email address on file |
| 14431934 | Name on file | Email address on file |
| 13494070 | Name on file | Email address on file |
| 13373758 | Name on file | Email address on file |
| 13276923 | Name on file | Email address on file |
| 13653536 | Name on file | Email address on file |
| 14656958 | Name on file | Email address on file |
| 13977589 | Name on file | Email address on file |
| 14508119 | Name on file | Email address on file |
| 13817870 | Name on file | Email address on file |
| 14012425 | Name on file | Email address on file |
| 15136129 | Name on file | Email address on file |
| 13661442 | Name on file | Email address on file |
| 14368678 | Name on file | Email address on file |
| 13170892 | Name on file | Email address on file |
| 15136094 | Name on file | Email address on file |
| 18271788 | Name on file | Email address on file |
| 14942677 | Name on file | Email address on file |
| 14600272 | Name on file | Email address on file |
| 14380144 | Name on file | Email address on file |
| 15051073 | Name on file | Email address on file |
| 14626888 | Name on file | Email address on file |
| 13640567 | Name on file | Email address on file |
| 13792322 | Name on file | Email address on file |
| 14340963 | Name on file | Email address on file |
| 14174461 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14490505 | Name on file | Email address on file |
| 14384594 | Name on file | Email address on file |
| 13875358 | Name on file | Email address on file |
| 14442885 | Name on file | Email address on file |
| 14442885 | Name on file | Email address on file |
| 13141438 | Name on file | Email address on file |
| 14547108 | Name on file | Email address on file |
| 13412675 | Name on file | Email address on file |
| 14361363 | Name on file | Email address on file |
| 13789044 | Name on file | Email address on file |
| 14448453 | Name on file | Email address on file |
| 14220293 | Name on file | Email address on file |
| 14109791 | Name on file | Email address on file |
| 14582119 | Name on file | Email address on file |
| 13503918 | Name on file | Email address on file |
| 13569308 | Name on file | Email address on file |
| 14391311 | Name on file | Email address on file |
| 13630727 | Name on file | Email address on file |
| 14396812 | Name on file | Email address on file |
| 14465293 | Name on file | Email address on file |
| 14406195 | Name on file | Email address on file |
| 13795275 | Name on file | Email address on file |
| 13449301 | Name on file | Email address on file |
| 15404760 | Name on file | Email address on file |
| 13347003 | Name on file | Email address on file |
| 13510906 | Name on file | Email address on file |
| 14406704 | Name on file | Email address on file |
| 14493801 | Name on file | Email address on file |
| 13213953 | Name on file | Email address on file |
| 14309128 | Name on file | Email address on file |
| 14038807 | Name on file | Email address on file |
| 13532164 | Name on file | Email address on file |
| 14458300 | Name on file | Email address on file |
| 14051557 | Name on file | Email address on file |
| 13797601 | Name on file | Email address on file |
| 14212265 | Name on file | Email address on file |
| 13293148 | Name on file | Email address on file |
| 14522362 | Name on file | Email address on file |
| 13180611 | Name on file | Email address on file |
| 14392212 | Name on file | Email address on file |
| 13377246 | Name on file | Email address on file |
| 14070043 | Name on file | Email address on file |
| 14401717 | Name on file | Email address on file |
| 14416711 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14670349 | Name on file | Email address on file |
| 14404347 | Name on file | Email address on file |
| 14465747 | Name on file | Email address on file |
| 14241896 | Name on file | Email address on file |
| 14247698 | Name on file | Email address on file |
| 14153441 | Name on file | Email address on file |
| 14135898 | Name on file | Email address on file |
| 13960321 | Name on file | Email address on file |
| 13454276 | Name on file | Email address on file |
| 13508887 | Name on file | Email address on file |
| 13649852 | Name on file | Email address on file |
| 13975433 | Name on file | Email address on file |
| 15179310 | Name on file | Email address on file |
| 14641758 | Name on file | Email address on file |
| 14641758 | Name on file | Email address on file |
| 14401920 | Name on file | Email address on file |
| 14545761 | Name on file | Email address on file |
| 13914842 | Name on file | Email address on file |
| 13195043 | Name on file | Email address on file |
| 13452169 | Name on file | Email address on file |
| 14267599 | Name on file | Email address on file |
| 14672943 | Name on file | Email address on file |
| 14672943 | Name on file | Email address on file |
| 15170410 | Name on file | Email address on file |
| 13249790 | Name on file | Email address on file |
| 13988444 | Name on file | Email address on file |
| 13940347 | Name on file | Email address on file |
| 13457116 | Name on file | Email address on file |
| 13786371 | Name on file | Email address on file |
| 14068455 | Name on file | Email address on file |
| 13727367 | Name on file | Email address on file |
| 13505705 | Name on file | Email address on file |
| 14117674 | Name on file | Email address on file |
| 14617574 | Name on file | Email address on file |
| 14182286 | Name on file | Email address on file |
| 14268873 | Name on file | Email address on file |
| 14623885 | Name on file | Email address on file |
| 13928203 | Name on file | Email address on file |
| 15151615 | Name on file | Email address on file |
| 13952963 | Name on file | Email address on file |
| 14609396 | Name on file | Email address on file |
| 14263792 | Name on file | Email address on file |
| 14380914 | Name on file | Email address on file |
| 14089551 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14270312 | Name on file | Email address on file |
| 13829498 | Name on file | Email address on file |
| 13252172 | Name on file | Email address on file |
| 15409706 | Name on file | Email address on file |
| 14296108 | Name on file | Email address on file |
| 13824940 | Name on file | Email address on file |
| 14388753 | Name on file | Email address on file |
| 15186200 | Name on file | Email address on file |
| 13878149 | Name on file | Email address on file |
| 13450488 | Name on file | Email address on file |
| 13908341 | Name on file | Email address on file |
| 14583126 | Name on file | Email address on file |
| 14625511 | Name on file | Email address on file |
| 14688306 | Name on file | Email address on file |
| 14688306 | Name on file | Email address on file |
| 14028904 | Name on file | Email address on file |
| 13858910 | Name on file | Email address on file |
| 13797145 | Name on file | Email address on file |
| 13688291 | Name on file | Email address on file |
| 13540903 | Name on file | Email address on file |
| 14137734 | Name on file | Email address on file |
| 14413104 | Name on file | Email address on file |
| 13454910 | Name on file | Email address on file |
| 13397290 | Name on file | Email address on file |
| 13459879 | Name on file | Email address on file |
| 14586544 | Name on file | Email address on file |
| 14322172 | Name on file | Email address on file |
| 14277259 | Name on file | Email address on file |
| 13576379 | Name on file | Email address on file |
| 13693168 | Name on file | Email address on file |
| 13784855 | Name on file | Email address on file |
| 14674594 | Name on file | Email address on file |
| 13577446 | Name on file | Email address on file |
| 13693269 | Name on file | Email address on file |
| 13507093 | Name on file | Email address on file |
| 14322657 | Name on file | Email address on file |
| 14492945 | Name on file | Email address on file |
| 15381047 | Name on file | Email address on file |
| 13828191 | Name on file | Email address on file |
| 13413737 | Name on file | Email address on file |
| 14173974 | Name on file | Email address on file |
| 14208407 | Name on file | Email address on file |
| 13695531 | Name on file | Email address on file |
| 13609829 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15039706 | Name on file | Email address on file |
| 14548774 | Name on file | Email address on file |
| 13411192 | Name on file | Email address on file |
| 14145218 | Name on file | Email address on file |
| 13581192 | Name on file | Email address on file |
| 13825879 | Name on file | Email address on file |
| 14370866 | Name on file | Email address on file |
| 14242676 | Name on file | Email address on file |
| 13383411 | Name on file | Email address on file |
| 13541722 | Name on file | Email address on file |
| 13885750 | Name on file | Email address on file |
| 14099683 | Name on file | Email address on file |
| 14029056 | Name on file | Email address on file |
| 14263753 | Name on file | Email address on file |
| 14629862 | Name on file | Email address on file |
| 14629862 | Name on file | Email address on file |
| 14668553 | Name on file | Email address on file |
| 14272488 | Name on file | Email address on file |
| 13587229 | Name on file | Email address on file |
| 14038276 | Name on file | Email address on file |
| 13898219 | Name on file | Email address on file |
| 14612664 | Name on file | Email address on file |
| 14612664 | Name on file | Email address on file |
| 13975910 | Name on file | Email address on file |
| 13902679 | Name on file | Email address on file |
| 13525655 | Name on file | Email address on file |
| 13833515 | Name on file | Email address on file |
| 13687362 | Name on file | Email address on file |
| 13416063 | Name on file | Email address on file |
| 13264223 | Name on file | Email address on file |
| 14430023 | Name on file | Email address on file |
| 13992034 | Name on file | Email address on file |
| 14070020 | Name on file | Email address on file |
| 14192459 | Name on file | Email address on file |
| 13903333 | Name on file | Email address on file |
| 13198988 | Name on file | Email address on file |
| 13554753 | Name on file | Email address on file |
| 14103290 | Name on file | Email address on file |
| 15406163 | Name on file | Email address on file |
| 14172734 | Name on file | Email address on file |
| 13586072 | Name on file | Email address on file |
| 14450257 | Name on file | Email address on file |
| 14184453 | Name on file | Email address on file |
| 13462479 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14579643 | Name on file | Email address on file |
| 13482024 | Name on file | Email address on file |
| 14163016 | Name on file | Email address on file |
| 13399422 | Name on file | Email address on file |
| 13952212 | Name on file | Email address on file |
| 13225421 | Name on file | Email address on file |
| 14356724 | Name on file | Email address on file |
| 14345153 | Name on file | Email address on file |
| 14344978 | Name on file | Email address on file |
| 13962903 | Name on file | Email address on file |
| 13148526 | Name on file | Email address on file |
| 14215610 | Name on file | Email address on file |
| 13224792 | Name on file | Email address on file |
| 13187207 | Name on file | Email address on file |
| 15080152 | Name on file | Email address on file |
| 14603853 | Name on file | Email address on file |
| 14603853 | Name on file | Email address on file |
| 13359651 | Name on file | Email address on file |
| 14206786 | Name on file | Email address on file |
| 14660839 | Name on file | Email address on file |
| 13566346 | Name on file | Email address on file |
| 14213911 | Name on file | Email address on file |
| 15263190 | Name on file | Email address on file |
| 13362965 | Name on file | Email address on file |
| 14117682 | Name on file | Email address on file |
| 13365957 | Name on file | Email address on file |
| 14161374 | Name on file | Email address on file |
| 13194142 | Name on file | Email address on file |
| 13506894 | Name on file | Email address on file |
| 13399802 | Name on file | Email address on file |
| 13755940 | Name on file | Email address on file |
| 13964624 | Name on file | Email address on file |
| 13307252 | Name on file | Email address on file |
| 13478494 | Name on file | Email address on file |
| 13346605 | Name on file | Email address on file |
| 14392378 | Name on file | Email address on file |
| 16848062 | Name on file | Email address on file |
| 13825502 | Name on file | Email address on file |
| 13954049 | Name on file | Email address on file |
| 13760016 | Name on file | Email address on file |
| 14504057 | Name on file | Email address on file |
| 13430931 | Name on file | Email address on file |
| 13631092 | Name on file | Email address on file |
| 16853870 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13882493 | Name on file | Email address on file |
| 13473421 | Name on file | Email address on file |
| 14077834 | Name on file | Email address on file |
| 13560134 | Name on file | Email address on file |
| 14066311 | Name on file | Email address on file |
| 13225496 | Name on file | Email address on file |
| 13408013 | Name on file | Email address on file |
| 14529007 | Name on file | Email address on file |
| 13648789 | Name on file | Email address on file |
| 13923172 | Name on file | Email address on file |
| 13450395 | Name on file | Email address on file |
| 13180706 | Name on file | Email address on file |
| 14507859 | Name on file | Email address on file |
| 13142272 | Name on file | Email address on file |
| 13315675 | Name on file | Email address on file |
| 14434423 | Name on file | Email address on file |
| 16864368 | Name on file | Email address on file |
| 13315112 | Name on file | Email address on file |
| 14230892 | Name on file | Email address on file |
| 14435092 | Name on file | Email address on file |
| 14411990 | Name on file | Email address on file |
| 14024790 | Name on file | Email address on file |
| 13644141 | Name on file | Email address on file |
| 13552592 | Name on file | Email address on file |
| 16850636 | Name on file | Email address on file |
| 13724406 | Name on file | Email address on file |
| 14271737 | Name on file | Email address on file |
| 13355609 | Name on file | Email address on file |
| 15406580 | Name on file | Email address on file |
| 14618972 | Name on file | Email address on file |
| 14579866 | Name on file | Email address on file |
| 13354184 | Name on file | Email address on file |
| 14146060 | Name on file | Email address on file |
| 14089954 | Name on file | Email address on file |
| 14290494 | Name on file | Email address on file |
| 15027676 | Name on file | Email address on file |
| 14549473 | Name on file | Email address on file |
| 13750275 | Name on file | Email address on file |
| 13328347 | Name on file | Email address on file |
| 13256922 | Name on file | Email address on file |
| 13963504 | Name on file | Email address on file |
| 14607149 | Name on file | Email address on file |
| 14607149 | Name on file | Email address on file |
| 14115642 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14187688 | Name on file | Email address on file |
| 14142812 | Name on file | Email address on file |
| 13879355 | Name on file | Email address on file |
| 13468638 | Name on file | Email address on file |
| 13607874 | Name on file | Email address on file |
| 16852280 | Name on file | Email address on file |
| 14535819 | Name on file | Email address on file |
| 14463568 | Name on file | Email address on file |
| 13726934 | Name on file | Email address on file |
| 13405404 | Name on file | Email address on file |
| 14587974 | Name on file | Email address on file |
| 16849332 | Name on file | Email address on file |
| 15025339 | Name on file | Email address on file |
| 13871842 | Name on file | Email address on file |
| 14671851 | Name on file | Email address on file |
| 14245400 | Name on file | Email address on file |
| 14646243 | Name on file | Email address on file |
| 14245645 | Name on file | Email address on file |
| 14277629 | Name on file | Email address on file |
| 13355741 | Name on file | Email address on file |
| 13823522 | Name on file | Email address on file |
| 14401844 | Name on file | Email address on file |
| 13796598 | Name on file | Email address on file |
| 13650296 | Name on file | Email address on file |
| 13260066 | Name on file | Email address on file |
| 13928654 | Name on file | Email address on file |
| 14138782 | Name on file | Email address on file |
| 13805666 | Name on file | Email address on file |
| 14359390 | Name on file | Email address on file |
| 13161759 | Name on file | Email address on file |
| 14216279 | Name on file | Email address on file |
| 13838371 | Name on file | Email address on file |
| 13136627 | Name on file | Email address on file |
| 14449013 | Name on file | Email address on file |
| 14554983 | Name on file | Email address on file |
| 13411492 | Name on file | Email address on file |
| 14601758 | Name on file | Email address on file |
| 13762561 | Name on file | Email address on file |
| 13280935 | Name on file | Email address on file |
| 14174381 | Name on file | Email address on file |
| 13322811 | Name on file | Email address on file |
| 13261339 | Name on file | Email address on file |
| 14653859 | Name on file | Email address on file |
| 16853596 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16866007 | Name on file | Email address on file |
| 14971497 | Name on file | Email address on file |
| 14658092 | Name on file | Email address on file |
| 13380139 | Name on file | Email address on file |
| 13789355 | Name on file | Email address on file |
| 13554106 | Name on file | Email address on file |
| 14382693 | Name on file | Email address on file |
| 14229500 | Name on file | Email address on file |
| 13469612 | Name on file | Email address on file |
| 14605683 | Name on file | Email address on file |
| 13484582 | Name on file | Email address on file |
| 13450817 | Name on file | Email address on file |
| 13673482 | Name on file | Email address on file |
| 14230869 | Name on file | Email address on file |
| 13970763 | Name on file | Email address on file |
| 14239350 | Name on file | Email address on file |
| 14334363 | Name on file | Email address on file |
| 13978504 | Name on file | Email address on file |
| 13705597 | Name on file | Email address on file |
| 16853523 | Name on file | Email address on file |
| 14024158 | Name on file | Email address on file |
| 14275314 | Name on file | Email address on file |
| 14250154 | Name on file | Email address on file |
| 14639466 | Name on file | Email address on file |
| 13430838 | Name on file | Email address on file |
| 13886293 | Name on file | Email address on file |
| 14653040 | Name on file | Email address on file |
| 14166440 | Name on file | Email address on file |
| 14537561 | Name on file | Email address on file |
| 13262308 | Name on file | Email address on file |
| 15386821 | Name on file | Email address on file |
| 13917664 | Name on file | Email address on file |
| 14462913 | Name on file | Email address on file |
| 14236903 | Name on file | Email address on file |
| 14603858 | Name on file | Email address on file |
| 13513823 | Name on file | Email address on file |
| 13824598 | Name on file | Email address on file |
| 14276283 | Name on file | Email address on file |
| 14099506 | Name on file | Email address on file |
| 13379824 | Name on file | Email address on file |
| 13489657 | Name on file | Email address on file |
| 13409013 | Name on file | Email address on file |
| 14677469 | Name on file | Email address on file |
| 13676826 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450532 | Name on file | Email address on file |
| 13983011 | Name on file | Email address on file |
| 14415395 | Name on file | Email address on file |
| 13137128 | Name on file | Email address on file |
| 14621688 | Name on file | Email address on file |
| 13921212 | Name on file | Email address on file |
| 15268183 | Name on file | Email address on file |
| 13741035 | Name on file | Email address on file |
| 14649148 | Name on file | Email address on file |
| 14649148 | Name on file | Email address on file |
| 14264146 | Name on file | Email address on file |
| 13290589 | Name on file | Email address on file |
| 14992760 | Name on file | Email address on file |
| 13817554 | Name on file | Email address on file |
| 15179716 | Name on file | Email address on file |
| 14498993 | Name on file | Email address on file |
| 14162050 | Name on file | Email address on file |
| 15162142 | Name on file | Email address on file |
| 14235657 | Name on file | Email address on file |
| 13259237 | Name on file | Email address on file |
| 14142878 | Name on file | Email address on file |
| 13763598 | Name on file | Email address on file |
| 13289303 | Name on file | Email address on file |
| 14118381 | Name on file | Email address on file |
| 14176537 | Name on file | Email address on file |
| 13477071 | Name on file | Email address on file |
| 13344725 | Name on file | Email address on file |
| 14929937 | Name on file | Email address on file |
| 14131081 | Name on file | Email address on file |
| 14242896 | Name on file | Email address on file |
| 14397339 | Name on file | Email address on file |
| 14397339 | Name on file | Email address on file |
| 13254887 | Name on file | Email address on file |
| 13881155 | Name on file | Email address on file |
| 14060939 | Name on file | Email address on file |
| 14673245 | Name on file | Email address on file |
| 14173565 | Name on file | Email address on file |
| 14498084 | Name on file | Email address on file |
| 14625979 | Name on file | Email address on file |
| 14178699 | Name on file | Email address on file |
| 14462355 | Name on file | Email address on file |
| 14088285 | Name on file | Email address on file |
| 13832246 | Name on file | Email address on file |
| 14019167 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14067188 | Name on file | Email address on file |
| 14554141 | Name on file | Email address on file |
| 13404666 | Name on file | Email address on file |
| 14206832 | Name on file | Email address on file |
| 14398984 | Name on file | Email address on file |
| 14039479 | Name on file | Email address on file |
| 14478447 | Name on file | Email address on file |
| 13431435 | Name on file | Email address on file |
| 14008174 | Name on file | Email address on file |
| 14533055 | Name on file | Email address on file |
| 14020212 | Name on file | Email address on file |
| 13308637 | Name on file | Email address on file |
| 15063046 | Name on file | Email address on file |
| 13511762 | Name on file | Email address on file |
| 14088699 | Name on file | Email address on file |
| 13395763 | Name on file | Email address on file |
| 14147062 | Name on file | Email address on file |
| 13572971 | Name on file | Email address on file |
| 14215270 | Name on file | Email address on file |
| 15256245 | Name on file | Email address on file |
| 13337309 | Name on file | Email address on file |
| 14231749 | Name on file | Email address on file |
| 14380540 | Name on file | Email address on file |
| 14354590 | Name on file | Email address on file |
| 13696018 | Name on file | Email address on file |
| 13680046 | Name on file | Email address on file |
| 14259595 | Name on file | Email address on file |
| 13637279 | Name on file | Email address on file |
| 13926081 | Name on file | Email address on file |
| 14686980 | Name on file | Email address on file |
| 14686980 | Name on file | Email address on file |
| 13699401 | Name on file | Email address on file |
| 14454557 | Name on file | Email address on file |
| 14995939 | Name on file | Email address on file |
| 14342885 | Name on file | Email address on file |
| 14651272 | Name on file | Email address on file |
| 13606698 | Name on file | Email address on file |
| 14619292 | Name on file | Email address on file |
| 14619292 | Name on file | Email address on file |
| 13902047 | Name on file | Email address on file |
| 13246300 | Name on file | Email address on file |
| 14225296 | Name on file | Email address on file |
| 14250851 | Name on file | Email address on file |
| 13603774 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14560092 | Name on file | Email address on file |
| 13852619 | Name on file | Email address on file |
| 13924555 | Name on file | Email address on file |
| 13339524 | Name on file | Email address on file |
| 13403408 | Name on file | Email address on file |
| 13181054 | Name on file | Email address on file |
| 13329272 | Name on file | Email address on file |
| 14620365 | Name on file | Email address on file |
| 13316973 | Name on file | Email address on file |
| 14617358 | Name on file | Email address on file |
| 13573376 | Name on file | Email address on file |
| 13566732 | Name on file | Email address on file |
| 14544875 | Name on file | Email address on file |
| 13683194 | Name on file | Email address on file |
| 13359444 | Name on file | Email address on file |
| 13638874 | Name on file | Email address on file |
| 13482094 | Name on file | Email address on file |
| 13243924 | Name on file | Email address on file |
| 14121697 | Name on file | Email address on file |
| 14164212 | Name on file | Email address on file |
| 14025967 | Name on file | Email address on file |
| 14645034 | Name on file | Email address on file |
| 14645034 | Name on file | Email address on file |
| 15387225 | Name on file | Email address on file |
| 14287562 | Name on file | Email address on file |
| 13763218 | Name on file | Email address on file |
| 13751823 | Name on file | Email address on file |
| 14010629 | Name on file | Email address on file |
| 13704802 | Name on file | Email address on file |
| 14082153 | Name on file | Email address on file |
| 13867547 | Name on file | Email address on file |
| 13689236 | Name on file | Email address on file |
| 13385766 | Name on file | Email address on file |
| 13913155 | Name on file | Email address on file |
| 13472057 | Name on file | Email address on file |
| 14280312 | Name on file | Email address on file |
| 13790271 | Name on file | Email address on file |
| 13268070 | Name on file | Email address on file |
| 14428466 | Name on file | Email address on file |
| 14465334 | Name on file | Email address on file |
| 14634962 | Name on file | Email address on file |
| 14510948 | Name on file | Email address on file |
| 13985205 | Name on file | Email address on file |
| 13955078 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13812355 | Name on file | Email address on file |
| 13363740 | Name on file | Email address on file |
| 15153508 | Name on file | Email address on file |
| 13501170 | Name on file | Email address on file |
| 15023426 | Name on file | Email address on file |
| 13286813 | Name on file | Email address on file |
| 13839426 | Name on file | Email address on file |
| 13933451 | Name on file | Email address on file |
| 14232105 | Name on file | Email address on file |
| 13895023 | Name on file | Email address on file |
| 13281373 | Name on file | Email address on file |
| 13609310 | Name on file | Email address on file |
| 14283175 | Name on file | Email address on file |
| 13912329 | Name on file | Email address on file |
| 14055636 | Name on file | Email address on file |
| 14274062 | Name on file | Email address on file |
| 13623404 | Name on file | Email address on file |
| 14246508 | Name on file | Email address on file |
| 13164604 | Name on file | Email address on file |
| 13347178 | Name on file | Email address on file |
| 14499072 | Name on file | Email address on file |
| 13718650 | Name on file | Email address on file |
| 13483191 | Name on file | Email address on file |
| 13799110 | Name on file | Email address on file |
| 13290311 | Name on file | Email address on file |
| 13955987 | Name on file | Email address on file |
| 13701012 | Name on file | Email address on file |
| 16852446 | Name on file | Email address on file |
| 14242473 | Name on file | Email address on file |
| 13443810 | Name on file | Email address on file |
| 13207393 | Name on file | Email address on file |
| 13814402 | Name on file | Email address on file |
| 13750265 | Name on file | Email address on file |
| 14244986 | Name on file | Email address on file |
| 14365308 | Name on file | Email address on file |
| 13737636 | Name on file | Email address on file |
| 15172116 | Name on file | Email address on file |
| 13743569 | Name on file | Email address on file |
| 14284459 | Name on file | Email address on file |
| 13979792 | Name on file | Email address on file |
| 13843157 | Name on file | Email address on file |
| 14135471 | Name on file | Email address on file |
| 14659508 | Name on file | Email address on file |
| 14244955 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417526 | Name on file | Email address on file |
| 13330796 | Name on file | Email address on file |
| 13563984 | Name on file | Email address on file |
| 13366279 | Name on file | Email address on file |
| 14663401 | Name on file | Email address on file |
| 14438647 | Name on file | Email address on file |
| 13793398 | Name on file | Email address on file |
| 14187650 | Name on file | Email address on file |
| 13685472 | Name on file | Email address on file |
| 13331077 | Name on file | Email address on file |
| 14593587 | Name on file | Email address on file |
| 14593587 | Name on file | Email address on file |
| 13904077 | Name on file | Email address on file |
| 13633333 | Name on file | Email address on file |
| 13420971 | Name on file | Email address on file |
| 14231689 | Name on file | Email address on file |
| 15166049 | Name on file | Email address on file |
| 13688376 | Name on file | Email address on file |
| 13642899 | Name on file | Email address on file |
| 13813683 | Name on file | Email address on file |
| 13457179 | Name on file | Email address on file |
| 13241192 | Name on file | Email address on file |
| 14556262 | Name on file | Email address on file |
| 14434728 | Name on file | Email address on file |
| 13626272 | Name on file | Email address on file |
| 14671793 | Name on file | Email address on file |
| 14632194 | Name on file | Email address on file |
| 14044943 | Name on file | Email address on file |
| 14318175 | Name on file | Email address on file |
| 16865310 | Name on file | Email address on file |
| 14375153 | Name on file | Email address on file |
| 16850745 | Name on file | Email address on file |
| 13296638 | Name on file | Email address on file |
| 14527722 | Name on file | Email address on file |
| 13409649 | Name on file | Email address on file |
| 13591389 | Name on file | Email address on file |
| 13491726 | Name on file | Email address on file |
| 13433639 | Name on file | Email address on file |
| 14387343 | Name on file | Email address on file |
| 14630448 | Name on file | Email address on file |
| 14134727 | Name on file | Email address on file |
| 14472636 | Name on file | Email address on file |
| 13507429 | Name on file | Email address on file |
| 13459327 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13431424 | Name on file | Email address on file |
| 13832382 | Name on file | Email address on file |
| 13577593 | Name on file | Email address on file |
| 16859670 | Name on file | Email address on file |
| 14118809 | Name on file | Email address on file |
| 13636975 | Name on file | Email address on file |
| 14106519 | Name on file | Email address on file |
| 13898158 | Name on file | Email address on file |
| 13476032 | Name on file | Email address on file |
| 13270379 | Name on file | Email address on file |
| 13661263 | Name on file | Email address on file |
| 14073586 | Name on file | Email address on file |
| 14243444 | Name on file | Email address on file |
| 13548792 | Name on file | Email address on file |
| 13797196 | Name on file | Email address on file |
| 14671766 | Name on file | Email address on file |
| 14201257 | Name on file | Email address on file |
| 13405424 | Name on file | Email address on file |
| 14647346 | Name on file | Email address on file |
| 14647346 | Name on file | Email address on file |
| 14596122 | Name on file | Email address on file |
| 14596122 | Name on file | Email address on file |
| 13964536 | Name on file | Email address on file |
| 13402163 | Name on file | Email address on file |
| 13215098 | Name on file | Email address on file |
| 13556760 | Name on file | Email address on file |
| 16851948 | Name on file | Email address on file |
| 13610013 | Name on file | Email address on file |
| 13785458 | Name on file | Email address on file |
| 14133813 | Name on file | Email address on file |
| 13645621 | Name on file | Email address on file |
| 14235625 | Name on file | Email address on file |
| 14556070 | Name on file | Email address on file |
| 13606774 | Name on file | Email address on file |
| 13742945 | Name on file | Email address on file |
| 14646847 | Name on file | Email address on file |
| 14502961 | Name on file | Email address on file |
| 13145111 | Name on file | Email address on file |
| 13398814 | Name on file | Email address on file |
| 13609982 | Name on file | Email address on file |
| 14114085 | Name on file | Email address on file |
| 13742757 | Name on file | Email address on file |
| 13305467 | Name on file | Email address on file |
| 14557763 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14437300 | Name on file | Email address on file |
| 13422967 | Name on file | Email address on file |
| 13490348 | Name on file | Email address on file |
| 14152200 | Name on file | Email address on file |
| 13771193 | Name on file | Email address on file |
| 13547769 | Name on file | Email address on file |
| 14293904 | Name on file | Email address on file |
| 14377698 | Name on file | Email address on file |
| 13783020 | Name on file | Email address on file |
| 16864256 | Name on file | Email address on file |
| 13433675 | Name on file | Email address on file |
| 13497795 | Name on file | Email address on file |
| 13335363 | Name on file | Email address on file |
| 14934864 | Name on file | Email address on file |
| 13899676 | Name on file | Email address on file |
| 13654882 | Name on file | Email address on file |
| 14641147 | Name on file | Email address on file |
| 14641147 | Name on file | Email address on file |
| 14052297 | Name on file | Email address on file |
| 14359579 | Name on file | Email address on file |
| 13373131 | Name on file | Email address on file |
| 13183261 | Name on file | Email address on file |
| 13833397 | Name on file | Email address on file |
| 13773658 | Name on file | Email address on file |
| 13572737 | Name on file | Email address on file |
| 13438699 | Name on file | Email address on file |
| 13904368 | Name on file | Email address on file |
| 14361179 | Name on file | Email address on file |
| 13897218 | Name on file | Email address on file |
| 13902156 | Name on file | Email address on file |
| 14470433 | Name on file | Email address on file |
| 13477319 | Name on file | Email address on file |
| 13556005 | Name on file | Email address on file |
| 13963979 | Name on file | Email address on file |
| 14486389 | Name on file | Email address on file |
| 14596518 | Name on file | Email address on file |
| 14555367 | Name on file | Email address on file |
| 13471319 | Name on file | Email address on file |
| 14215250 | Name on file | Email address on file |
| 13659590 | Name on file | Email address on file |
| 14668808 | Name on file | Email address on file |
| 13512187 | Name on file | Email address on file |
| 14607410 | Name on file | Email address on file |
| 14607410 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14099849 | Name on file | Email address on file |
| 14507779 | Name on file | Email address on file |
| 13360777 | Name on file | Email address on file |
| 13662442 | Name on file | Email address on file |
| 14647866 | Name on file | Email address on file |
| 13834082 | Name on file | Email address on file |
| 14226774 | Name on file | Email address on file |
| 13846094 | Name on file | Email address on file |
| 13645761 | Name on file | Email address on file |
| 15094596 | Name on file | Email address on file |
| 13337793 | Name on file | Email address on file |
| 22416977 | Name on file | Email address on file |
| 14444338 | Name on file | Email address on file |
| 13515845 | Name on file | Email address on file |
| 14612874 | Name on file | Email address on file |
| 13388768 | Name on file | Email address on file |
| 13584547 | Name on file | Email address on file |
| 14223096 | Name on file | Email address on file |
| 13608578 | Name on file | Email address on file |
| 15253196 | Name on file | Email address on file |
| 13864292 | Name on file | Email address on file |
| 14619322 | Name on file | Email address on file |
| 14619322 | Name on file | Email address on file |
| 14672983 | Name on file | Email address on file |
| 13424818 | Name on file | Email address on file |
| 13463456 | Name on file | Email address on file |
| 14262658 | Name on file | Email address on file |
| 13207692 | Name on file | Email address on file |
| 13922254 | Name on file | Email address on file |
| 14070507 | Name on file | Email address on file |
| 13325750 | Name on file | Email address on file |
| 14095593 | Name on file | Email address on file |
| 13987802 | Name on file | Email address on file |
| 13398954 | Name on file | Email address on file |
| 13973097 | Name on file | Email address on file |
| 13916052 | Name on file | Email address on file |
| 14016485 | Name on file | Email address on file |
| 14134953 | Name on file | Email address on file |
| 14098979 | Name on file | Email address on file |
| 14042970 | Name on file | Email address on file |
| 13321621 | Name on file | Email address on file |
| 14039891 | Name on file | Email address on file |
| 14536979 | Name on file | Email address on file |
| 13972488 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14434742 | Name on file | Email address on file |
| 13981045 | Name on file | Email address on file |
| 14614587 | Name on file | Email address on file |
| 15279099 | Name on file | Email address on file |
| 13633906 | Name on file | Email address on file |
| 14650796 | Name on file | Email address on file |
| 13772009 | Name on file | Email address on file |
| 13891849 | Name on file | Email address on file |
| 13600876 | Name on file | Email address on file |
| 14052324 | Name on file | Email address on file |
| 14536649 | Name on file | Email address on file |
| 14551960 | Name on file | Email address on file |
| 13321585 | Name on file | Email address on file |
| 14345291 | Name on file | Email address on file |
| 13366405 | Name on file | Email address on file |
| 14149381 | Name on file | Email address on file |
| 13701238 | Name on file | Email address on file |
| 14555029 | Name on file | Email address on file |
| 13698793 | Name on file | Email address on file |
| 13364991 | Name on file | Email address on file |
| 13624379 | Name on file | Email address on file |
| 13594094 | Name on file | Email address on file |
| 13820767 | Name on file | Email address on file |
| 13612704 | Name on file | Email address on file |
| 13549904 | Name on file | Email address on file |
| 13682585 | Name on file | Email address on file |
| 13903652 | Name on file | Email address on file |
| 13726970 | Name on file | Email address on file |
| 14068061 | Name on file | Email address on file |
| 13719903 | Name on file | Email address on file |
| 14189917 | Name on file | Email address on file |
| 13215489 | Name on file | Email address on file |
| 13633655 | Name on file | Email address on file |
| 15277841 | Name on file | Email address on file |
| 14617019 | Name on file | Email address on file |
| 14672053 | Name on file | Email address on file |
| 14600124 | Name on file | Email address on file |
| 14231733 | Name on file | Email address on file |
| 15363362 | Name on file | Email address on file |
| 16849007 | Name on file | Email address on file |
| 13449786 | Name on file | Email address on file |
| 13362475 | Name on file | Email address on file |
| 13831558 | Name on file | Email address on file |
| 13380651 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13688057 | Name on file | Email address on file |
| 14554482 | Name on file | Email address on file |
| 14114403 | Name on file | Email address on file |
| 13594431 | Name on file | Email address on file |
| 14475454 | Name on file | Email address on file |
| 13775505 | Name on file | Email address on file |
| 14549464 | Name on file | Email address on file |
| 14669071 | Name on file | Email address on file |
| 14626528 | Name on file | Email address on file |
| 14426424 | Name on file | Email address on file |
| 15101618 | Name on file | Email address on file |
| 14618151 | Name on file | Email address on file |
| 14618151 | Name on file | Email address on file |
| 13711321 | Name on file | Email address on file |
| 13559551 | Name on file | Email address on file |
| 13901701 | Name on file | Email address on file |
| 13415173 | Name on file | Email address on file |
| 14508521 | Name on file | Email address on file |
| 15122883 | Name on file | Email address on file |
| 14597180 | Name on file | Email address on file |
| 16864182 | Name on file | Email address on file |
| 13476168 | Name on file | Email address on file |
| 14287203 | Name on file | Email address on file |
| 13894126 | Name on file | Email address on file |
| 15091453 | Name on file | Email address on file |
| 13783635 | Name on file | Email address on file |
| 14181076 | Name on file | Email address on file |
| 13571669 | Name on file | Email address on file |
| 16867600 | Name on file | Email address on file |
| 14344816 | Name on file | Email address on file |
| 14222282 | Name on file | Email address on file |
| 13410587 | Name on file | Email address on file |
| 13476024 | Name on file | Email address on file |
| 14078459 | Name on file | Email address on file |
| 14320523 | Name on file | Email address on file |
| 14182284 | Name on file | Email address on file |
| 13850298 | Name on file | Email address on file |
| 13147414 | Name on file | Email address on file |
| 13465985 | Name on file | Email address on file |
| 14647874 | Name on file | Email address on file |
| 14004298 | Name on file | Email address on file |
| 14365199 | Name on file | Email address on file |
| 14119319 | Name on file | Email address on file |
| 13530683 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13392649 | Name on file | Email address on file |
| 13689832 | Name on file | Email address on file |
| 14052502 | Name on file | Email address on file |
| 13610609 | Name on file | Email address on file |
| 14364393 | Name on file | Email address on file |
| 13452188 | Name on file | Email address on file |
| 13468143 | Name on file | Email address on file |
| 14285880 | Name on file | Email address on file |
| 14559962 | Name on file | Email address on file |
| 14559962 | Name on file | Email address on file |
| 14081840 | Name on file | Email address on file |
| 14028635 | Name on file | Email address on file |
| 13467966 | Name on file | Email address on file |
| 14049157 | Name on file | Email address on file |
| 13573598 | Name on file | Email address on file |
| 13785853 | Name on file | Email address on file |
| 13288041 | Name on file | Email address on file |
| 13893383 | Name on file | Email address on file |
| 14639642 | Name on file | Email address on file |
| 14675676 | Name on file | Email address on file |
| 13308269 | Name on file | Email address on file |
| 13898187 | Name on file | Email address on file |
| 13719101 | Name on file | Email address on file |
| 13319541 | Name on file | Email address on file |
| 14646715 | Name on file | Email address on file |
| 13309656 | Name on file | Email address on file |
| 13936884 | Name on file | Email address on file |
| 14511900 | Name on file | Email address on file |
| 14609019 | Name on file | Email address on file |
| 13652943 | Name on file | Email address on file |
| 16850413 | Name on file | Email address on file |
| 13426897 | Name on file | Email address on file |
| 15263864 | Name on file | Email address on file |
| 15183891 | Name on file | Email address on file |
| 13557527 | Name on file | Email address on file |
| 14604746 | Name on file | Email address on file |
| 13806713 | Name on file | Email address on file |
| 14643205 | Name on file | Email address on file |
| 13650924 | Name on file | Email address on file |
| 16848338 | Name on file | Email address on file |
| 14242872 | Name on file | Email address on file |
| 14670986 | Name on file | Email address on file |
| 13301833 | Name on file | Email address on file |
| 14189864 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13395260 | Name on file | Email address on file |
| 13737142 | Name on file | Email address on file |
| 13648691 | Name on file | Email address on file |
| 13961475 | Name on file | Email address on file |
| 13400987 | Name on file | Email address on file |
| 13393805 | Name on file | Email address on file |
| 14256053 | Name on file | Email address on file |
| 14252089 | Name on file | Email address on file |
| 13485242 | Name on file | Email address on file |
| 13163538 | Name on file | Email address on file |
| 14612143 | Name on file | Email address on file |
| 13228558 | Name on file | Email address on file |
| 14588849 | Name on file | Email address on file |
| 14588849 | Name on file | Email address on file |
| 14558028 | Name on file | Email address on file |
| 14498204 | Name on file | Email address on file |
| 14057418 | Name on file | Email address on file |
| 13685010 | Name on file | Email address on file |
| 13569653 | Name on file | Email address on file |
| 14555065 | Name on file | Email address on file |
| 13505737 | Name on file | Email address on file |
| 13738427 | Name on file | Email address on file |
| 13675585 | Name on file | Email address on file |
| 14527322 | Name on file | Email address on file |
| 13319637 | Name on file | Email address on file |
| 13587958 | Name on file | Email address on file |
| 14629529 | Name on file | Email address on file |
| 15263726 | Name on file | Email address on file |
| 13907012 | Name on file | Email address on file |
| 13620472 | Name on file | Email address on file |
| 14209708 | Name on file | Email address on file |
| 13678155 | Name on file | Email address on file |
| 14383475 | Name on file | Email address on file |
| 13297359 | Name on file | Email address on file |
| 14655833 | Name on file | Email address on file |
| 14655833 | Name on file | Email address on file |
| 14529532 | Name on file | Email address on file |
| 14407095 | Name on file | Email address on file |
| 13492346 | Name on file | Email address on file |
| 13897308 | Name on file | Email address on file |
| 13794942 | Name on file | Email address on file |
| 13467330 | Name on file | Email address on file |
| 14482117 | Name on file | Email address on file |
| 13650765 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14620460 | Name on file | Email address on file |
| 14072858 | Name on file | Email address on file |
| 14383406 | Name on file | Email address on file |
| 13546047 | Name on file | Email address on file |
| 14626780 | Name on file | Email address on file |
| 14626780 | Name on file | Email address on file |
| 14640008 | Name on file | Email address on file |
| 13169864 | Name on file | Email address on file |
| 13573601 | Name on file | Email address on file |
| 14090674 | Name on file | Email address on file |
| 13373234 | Name on file | Email address on file |
| 14674268 | Name on file | Email address on file |
| 13689918 | Name on file | Email address on file |
| 13469156 | Name on file | Email address on file |
| 13332551 | Name on file | Email address on file |
| 13347057 | Name on file | Email address on file |
| 13154863 | Name on file | Email address on file |
| 13446978 | Name on file | Email address on file |
| 15360914 | Name on file | Email address on file |
| 13602855 | Name on file | Email address on file |
| 13226351 | Name on file | Email address on file |
| 13340534 | Name on file | Email address on file |
| 13833032 | Name on file | Email address on file |
| 14627378 | Name on file | Email address on file |
| 14627378 | Name on file | Email address on file |
| 13558205 | Name on file | Email address on file |
| 13571813 | Name on file | Email address on file |
| 13945187 | Name on file | Email address on file |
| 13946150 | Name on file | Email address on file |
| 14119169 | Name on file | Email address on file |
| 14551666 | Name on file | Email address on file |
| 14172104 | Name on file | Email address on file |
| 14937634 | Name on file | Email address on file |
| 13641075 | Name on file | Email address on file |
| 13892904 | Name on file | Email address on file |
| 13777657 | Name on file | Email address on file |
| 14074653 | Name on file | Email address on file |
| 14662634 | Name on file | Email address on file |
| 14651601 | Name on file | Email address on file |
| 13651065 | Name on file | Email address on file |
| 13971693 | Name on file | Email address on file |
| 13258276 | Name on file | Email address on file |
| 13496898 | Name on file | Email address on file |
| 14125566 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304685 | Name on file | Email address on file |
| 13752234 | Name on file | Email address on file |
| 13565555 | Name on file | Email address on file |
| 13880960 | Name on file | Email address on file |
| 14383430 | Name on file | Email address on file |
| 13191407 | Name on file | Email address on file |
| 13272853 | Name on file | Email address on file |
| 13258805 | Name on file | Email address on file |
| 13925385 | Name on file | Email address on file |
| 13693682 | Name on file | Email address on file |
| 14683077 | Name on file | Email address on file |
| 13153280 | Name on file | Email address on file |
| 14503209 | Name on file | Email address on file |
| 13900282 | Name on file | Email address on file |
| 13841545 | Name on file | Email address on file |
| 14491821 | Name on file | Email address on file |
| 14680082 | Name on file | Email address on file |
| 13974377 | Name on file | Email address on file |
| 13633255 | Name on file | Email address on file |
| 13412680 | Name on file | Email address on file |
| 14139949 | Name on file | Email address on file |
| 14028730 | Name on file | Email address on file |
| 13268370 | Name on file | Email address on file |
| 13264700 | Name on file | Email address on file |
| 13504494 | Name on file | Email address on file |
| 13284342 | Name on file | Email address on file |
| 14418898 | Name on file | Email address on file |
| 13393461 | Name on file | Email address on file |
| 13280939 | Name on file | Email address on file |
| 13878218 | Name on file | Email address on file |
| 14484079 | Name on file | Email address on file |
| 13378191 | Name on file | Email address on file |
| 14083481 | Name on file | Email address on file |
| 14093440 | Name on file | Email address on file |
| 14197808 | Name on file | Email address on file |
| 13452020 | Name on file | Email address on file |
| 14104623 | Name on file | Email address on file |
| 13284631 | Name on file | Email address on file |
| 13920733 | Name on file | Email address on file |
| 14122396 | Name on file | Email address on file |
| 14913625 | Name on file | Email address on file |
| 14544848 | Name on file | Email address on file |
| 14545070 | Name on file | Email address on file |
| 14282987 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14349615 | Name on file | Email address on file |
| 13924044 | Name on file | Email address on file |
| 13902672 | Name on file | Email address on file |
| 14071154 | Name on file | Email address on file |
| 14154999 | Name on file | Email address on file |
| 16852951 | Name on file | Email address on file |
| 13887725 | Name on file | Email address on file |
| 13292053 | Name on file | Email address on file |
| 13941890 | Name on file | Email address on file |
| 14466813 | Name on file | Email address on file |
| 14523993 | Name on file | Email address on file |
| 14523993 | Name on file | Email address on file |
| 13935889 | Name on file | Email address on file |
| 14633237 | Name on file | Email address on file |
| 14633237 | Name on file | Email address on file |
| 14586985 | Name on file | Email address on file |
| 14344342 | Name on file | Email address on file |
| 14381913 | Name on file | Email address on file |
| 13933979 | Name on file | Email address on file |
| 13419571 | Name on file | Email address on file |
| 13356336 | Name on file | Email address on file |
| 14677571 | Name on file | Email address on file |
| 14040723 | Name on file | Email address on file |
| 13682457 | Name on file | Email address on file |
| 13274908 | Name on file | Email address on file |
| 14093121 | Name on file | Email address on file |
| 14636093 | Name on file | Email address on file |
| 14617808 | Name on file | Email address on file |
| 14617808 | Name on file | Email address on file |
| 14490186 | Name on file | Email address on file |
| 13626640 | Name on file | Email address on file |
| 13227880 | Name on file | Email address on file |
| 14591117 | Name on file | Email address on file |
| 13155180 | Name on file | Email address on file |
| 13302141 | Name on file | Email address on file |
| 13498980 | Name on file | Email address on file |
| 14665555 | Name on file | Email address on file |
| 13410010 | Name on file | Email address on file |
| 13446949 | Name on file | Email address on file |
| 13948378 | Name on file | Email address on file |
| 14287454 | Name on file | Email address on file |
| 13839256 | Name on file | Email address on file |
| 13342853 | Name on file | Email address on file |
| 14510726 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13415863 | Name on file | Email address on file |
| 14485400 | Name on file | Email address on file |
| 13478695 | Name on file | Email address on file |
| 14626247 | Name on file | Email address on file |
| 13810256 | Name on file | Email address on file |
| 13292399 | Name on file | Email address on file |
| 13271927 | Name on file | Email address on file |
| 14618894 | Name on file | Email address on file |
| 14618894 | Name on file | Email address on file |
| 13284148 | Name on file | Email address on file |
| 14674387 | Name on file | Email address on file |
| 13832420 | Name on file | Email address on file |
| 13147306 | Name on file | Email address on file |
| 13476948 | Name on file | Email address on file |
| 13299907 | Name on file | Email address on file |
| 13897879 | Name on file | Email address on file |
| 13538719 | Name on file | Email address on file |
| 14617911 | Name on file | Email address on file |
| 13863779 | Name on file | Email address on file |
| 14388444 | Name on file | Email address on file |
| 13863615 | Name on file | Email address on file |
| 16848068 | Name on file | Email address on file |
| 14633302 | Name on file | Email address on file |
| 13894678 | Name on file | Email address on file |
| 14993178 | Name on file | Email address on file |
| 13390576 | Name on file | Email address on file |
| 14625162 | Name on file | Email address on file |
| 14037466 | Name on file | Email address on file |
| 14653279 | Name on file | Email address on file |
| 13648007 | Name on file | Email address on file |
| 13268703 | Name on file | Email address on file |
| 14121712 | Name on file | Email address on file |
| 14654280 | Name on file | Email address on file |
| 14493583 | Name on file | Email address on file |
| 15138271 | Name on file | Email address on file |
| 15097400 | Name on file | Email address on file |
| 13908363 | Name on file | Email address on file |
| 13893041 | Name on file | Email address on file |
| 14121405 | Name on file | Email address on file |
| 13267237 | Name on file | Email address on file |
| 13212806 | Name on file | Email address on file |
| 14305840 | Name on file | Email address on file |
| 22102358 | Name on file | Email address on file |
| 14380155 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14670054 | Name on file | Email address on file |
| 14347693 | Name on file | Email address on file |
| 14626406 | Name on file | Email address on file |
| 13574192 | Name on file | Email address on file |
| 13152763 | Name on file | Email address on file |
| 14643739 | Name on file | Email address on file |
| 14643739 | Name on file | Email address on file |
| 13166560 | Name on file | Email address on file |
| 14100688 | Name on file | Email address on file |
| 13189318 | Name on file | Email address on file |
| 13919950 | Name on file | Email address on file |
| 13301384 | Name on file | Email address on file |
| 13577520 | Name on file | Email address on file |
| 13807295 | Name on file | Email address on file |
| 13620428 | Name on file | Email address on file |
| 14000987 | Name on file | Email address on file |
| 14361455 | Name on file | Email address on file |
| 13180913 | Name on file | Email address on file |
| 13215900 | Name on file | Email address on file |
| 14388762 | Name on file | Email address on file |
| 13393085 | Name on file | Email address on file |
| 14232084 | Name on file | Email address on file |
| 14232084 | Name on file | Email address on file |
| 13287282 | Name on file | Email address on file |
| 13286812 | Name on file | Email address on file |
| 14511915 | Name on file | Email address on file |
| 14207075 | Name on file | Email address on file |
| 13622329 | Name on file | Email address on file |
| 14026315 | Name on file | Email address on file |
| 13940476 | Name on file | Email address on file |
| 14493063 | Name on file | Email address on file |
| 14645677 | Name on file | Email address on file |
| 13727540 | Name on file | Email address on file |
| 13550345 | Name on file | Email address on file |
| 14295868 | Name on file | Email address on file |
| 14002719 | Name on file | Email address on file |
| 14039142 | Name on file | Email address on file |
| 13280589 | Name on file | Email address on file |
| 14616043 | Name on file | Email address on file |
| 14665903 | Name on file | Email address on file |
| 14665903 | Name on file | Email address on file |
| 13678221 | Name on file | Email address on file |
| 13978294 | Name on file | Email address on file |
| 14054324 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13404075 | Name on file | Email address on file |
| 13455590 | Name on file | Email address on file |
| 13310079 | Name on file | Email address on file |
| 14513772 | Name on file | Email address on file |
| 13861656 | Name on file | Email address on file |
| 13207657 | Name on file | Email address on file |
| 13346225 | Name on file | Email address on file |
| 13732710 | Name on file | Email address on file |
| 14489717 | Name on file | Email address on file |
| 13513517 | Name on file | Email address on file |
| 14559610 | Name on file | Email address on file |
| 14178133 | Name on file | Email address on file |
| 14023929 | Name on file | Email address on file |
| 13904634 | Name on file | Email address on file |
| 13248278 | Name on file | Email address on file |
| 13921729 | Name on file | Email address on file |
| 13943170 | Name on file | Email address on file |
| 13971974 | Name on file | Email address on file |
| 13763604 | Name on file | Email address on file |
| 13857848 | Name on file | Email address on file |
| 13353113 | Name on file | Email address on file |
| 14214081 | Name on file | Email address on file |
| 13192778 | Name on file | Email address on file |
| 13398857 | Name on file | Email address on file |
| 14677658 | Name on file | Email address on file |
| 13248329 | Name on file | Email address on file |
| 14088811 | Name on file | Email address on file |
| 13762355 | Name on file | Email address on file |
| 14256401 | Name on file | Email address on file |
| 13980561 | Name on file | Email address on file |
| 13634466 | Name on file | Email address on file |
| 13782551 | Name on file | Email address on file |
| 14648034 | Name on file | Email address on file |
| 14653181 | Name on file | Email address on file |
| 14260334 | Name on file | Email address on file |
| 15033457 | Name on file | Email address on file |
| 16851269 | Name on file | Email address on file |
| 14260109 | Name on file | Email address on file |
| 14260109 | Name on file | Email address on file |
| 14533706 | Name on file | Email address on file |
| 13941927 | Name on file | Email address on file |
| 14417905 | Name on file | Email address on file |
| 14063426 | Name on file | Email address on file |
| 14450338 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14152845 | Name on file | Email address on file |
| 13428646 | Name on file | Email address on file |
| 13871821 | Name on file | Email address on file |
| 13872458 | Name on file | Email address on file |
| 14053067 | Name on file | Email address on file |
| 13804109 | Name on file | Email address on file |
| 13421869 | Name on file | Email address on file |
| 14314899 | Name on file | Email address on file |
| 13728224 | Name on file | Email address on file |
| 14670935 | Name on file | Email address on file |
| 13657452 | Name on file | Email address on file |
| 13317994 | Name on file | Email address on file |
| 13715607 | Name on file | Email address on file |
| 14214671 | Name on file | Email address on file |
| 13588645 | Name on file | Email address on file |
| 14224813 | Name on file | Email address on file |
| 13271200 | Name on file | Email address on file |
| 13877900 | Name on file | Email address on file |
| 14026413 | Name on file | Email address on file |
| 14463688 | Name on file | Email address on file |
| 13844575 | Name on file | Email address on file |
| 14588332 | Name on file | Email address on file |
| 13978943 | Name on file | Email address on file |
| 13852497 | Name on file | Email address on file |
| 13540916 | Name on file | Email address on file |
| 13221437 | Name on file | Email address on file |
| 14330771 | Name on file | Email address on file |
| 14353145 | Name on file | Email address on file |
| 14280581 | Name on file | Email address on file |
| 14279392 | Name on file | Email address on file |
| 14556052 | Name on file | Email address on file |
| 13604027 | Name on file | Email address on file |
| 13869497 | Name on file | Email address on file |
| 15369625 | Name on file | Email address on file |
| 14231758 | Name on file | Email address on file |
| 14600819 | Name on file | Email address on file |
| 14677003 | Name on file | Email address on file |
| 13557562 | Name on file | Email address on file |
| 13663688 | Name on file | Email address on file |
| 13657940 | Name on file | Email address on file |
| 13525384 | Name on file | Email address on file |
| 13542560 | Name on file | Email address on file |
| 14227460 | Name on file | Email address on file |
| 14227460 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13742857 | Name on file | Email address on file |
| 13782638 | Name on file | Email address on file |
| 14340786 | Name on file | Email address on file |
| 14081990 | Name on file | Email address on file |
| 14138306 | Name on file | Email address on file |
| 13604276 | Name on file | Email address on file |
| 14410008 | Name on file | Email address on file |
| 14553270 | Name on file | Email address on file |
| 13362164 | Name on file | Email address on file |
| 13601440 | Name on file | Email address on file |
| 13559632 | Name on file | Email address on file |
| 14528594 | Name on file | Email address on file |
| 13812650 | Name on file | Email address on file |
| 14600140 | Name on file | Email address on file |
| 14450148 | Name on file | Email address on file |
| 13265835 | Name on file | Email address on file |
| 14400053 | Name on file | Email address on file |
| 13178929 | Name on file | Email address on file |
| 16853478 | Name on file | Email address on file |
| 14682443 | Name on file | Email address on file |
| 14682443 | Name on file | Email address on file |
| 14682132 | Name on file | Email address on file |
| 14682132 | Name on file | Email address on file |
| 15018068 | Name on file | Email address on file |
| 14648158 | Name on file | Email address on file |
| 13658727 | Name on file | Email address on file |
| 13539407 | Name on file | Email address on file |
| 14646474 | Name on file | Email address on file |
| 13874403 | Name on file | Email address on file |
| 13996526 | Name on file | Email address on file |
| 13559588 | Name on file | Email address on file |
| 13522118 | Name on file | Email address on file |
| 14666248 | Name on file | Email address on file |
| 14066336 | Name on file | Email address on file |
| 13730065 | Name on file | Email address on file |
| 13995933 | Name on file | Email address on file |
| 14549438 | Name on file | Email address on file |
| 13784329 | Name on file | Email address on file |
| 13884937 | Name on file | Email address on file |
| 14613309 | Name on file | Email address on file |
| 13740408 | Name on file | Email address on file |
| 14082027 | Name on file | Email address on file |
| 14314913 | Name on file | Email address on file |
| 15291694 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14397424 | Name on file | Email address on file |
| 14503003 | Name on file | Email address on file |
| 14625782 | Name on file | Email address on file |
| 22422580 | Name on file | Email address on file |
| 13638735 | Name on file | Email address on file |
| 14590635 | Name on file | Email address on file |
| 13239502 | Name on file | Email address on file |
| 13918025 | Name on file | Email address on file |
| 13526298 | Name on file | Email address on file |
| 13646510 | Name on file | Email address on file |
| 13864500 | Name on file | Email address on file |
| 13448538 | Name on file | Email address on file |
| 13760044 | Name on file | Email address on file |
| 13352959 | Name on file | Email address on file |
| 13482351 | Name on file | Email address on file |
| 14551531 | Name on file | Email address on file |
| 13613561 | Name on file | Email address on file |
| 14067708 | Name on file | Email address on file |
| 14034799 | Name on file | Email address on file |
| 14048467 | Name on file | Email address on file |
| 13710001 | Name on file | Email address on file |
| 13564419 | Name on file | Email address on file |
| 14649013 | Name on file | Email address on file |
| 14025036 | Name on file | Email address on file |
| 13927715 | Name on file | Email address on file |
| 14067170 | Name on file | Email address on file |
| 13721569 | Name on file | Email address on file |
| 14555819 | Name on file | Email address on file |
| 13163535 | Name on file | Email address on file |
| 14641409 | Name on file | Email address on file |
| 14631181 | Name on file | Email address on file |
| 14631181 | Name on file | Email address on file |
| 14658953 | Name on file | Email address on file |
| 14658953 | Name on file | Email address on file |
| 13634483 | Name on file | Email address on file |
| 14639421 | Name on file | Email address on file |
| 14639421 | Name on file | Email address on file |
| 13891914 | Name on file | Email address on file |
| 14649671 | Name on file | Email address on file |
| 14649671 | Name on file | Email address on file |
| 13331732 | Name on file | Email address on file |
| 14511909 | Name on file | Email address on file |
| 16848150 | Name on file | Email address on file |
| 14212668 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14085433 | Name on file | Email address on file |
| 13596804 | Name on file | Email address on file |
| 14048433 | Name on file | Email address on file |
| 14132201 | Name on file | Email address on file |
| 13311369 | Name on file | Email address on file |
| 13893776 | Name on file | Email address on file |
| 14681171 | Name on file | Email address on file |
| 14681171 | Name on file | Email address on file |
| 13385112 | Name on file | Email address on file |
| 13341806 | Name on file | Email address on file |
| 13935403 | Name on file | Email address on file |
| 13323629 | Name on file | Email address on file |
| 13601431 | Name on file | Email address on file |
| 13975652 | Name on file | Email address on file |
| 16849855 | Name on file | Email address on file |
| 13487583 | Name on file | Email address on file |
| 14442677 | Name on file | Email address on file |
| 13282347 | Name on file | Email address on file |
| 14343167 | Name on file | Email address on file |
| 14011827 | Name on file | Email address on file |
| 13503376 | Name on file | Email address on file |
| 13553287 | Name on file | Email address on file |
| 15182086 | Name on file | Email address on file |
| 13342343 | Name on file | Email address on file |
| 13405674 | Name on file | Email address on file |
| 14531447 | Name on file | Email address on file |
| 14067864 | Name on file | Email address on file |
| 13265197 | Name on file | Email address on file |
| 13439000 | Name on file | Email address on file |
| 14615373 | Name on file | Email address on file |
| 13196575 | Name on file | Email address on file |
| 14552740 | Name on file | Email address on file |
| 14607039 | Name on file | Email address on file |
| 14607039 | Name on file | Email address on file |
| 13627424 | Name on file | Email address on file |
| 14009051 | Name on file | Email address on file |
| 13468701 | Name on file | Email address on file |
| 14557957 | Name on file | Email address on file |
| 14599393 | Name on file | Email address on file |
| 14599393 | Name on file | Email address on file |
| 13813519 | Name on file | Email address on file |
| 14555741 | Name on file | Email address on file |
| 13627737 | Name on file | Email address on file |
| 13508761 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13913129 | Name on file | Email address on file |
| 13313143 | Name on file | Email address on file |
| 13609996 | Name on file | Email address on file |
| 14526866 | Name on file | Email address on file |
| 18270803 | Name on file | Email address on file |
| 14660498 | Name on file | Email address on file |
| 16852399 | Name on file | Email address on file |
| 16849601 | Name on file | Email address on file |
| 13795263 | Name on file | Email address on file |
| 13566349 | Name on file | Email address on file |
| 14234375 | Name on file | Email address on file |
| 14050803 | Name on file | Email address on file |
| 14512952 | Name on file | Email address on file |
| 14580281 | Name on file | Email address on file |
| 13335106 | Name on file | Email address on file |
| 14012610 | Name on file | Email address on file |
| 14621927 | Name on file | Email address on file |
| 14401533 | Name on file | Email address on file |
| 13144130 | Name on file | Email address on file |
| 14054627 | Name on file | Email address on file |
| 13479467 | Name on file | Email address on file |
| 13445088 | Name on file | Email address on file |
| 13199981 | Name on file | Email address on file |
| 14223134 | Name on file | Email address on file |
| 14125172 | Name on file | Email address on file |
| 14554113 | Name on file | Email address on file |
| 13726224 | Name on file | Email address on file |
| 14066089 | Name on file | Email address on file |
| 14043496 | Name on file | Email address on file |
| 14067926 | Name on file | Email address on file |
| 14592409 | Name on file | Email address on file |
| 13274055 | Name on file | Email address on file |
| 14362266 | Name on file | Email address on file |
| 14384817 | Name on file | Email address on file |
| 13501904 | Name on file | Email address on file |
| 13259705 | Name on file | Email address on file |
| 14139666 | Name on file | Email address on file |
| 13463263 | Name on file | Email address on file |
| 13300016 | Name on file | Email address on file |
| 13878291 | Name on file | Email address on file |
| 14253936 | Name on file | Email address on file |
| 16850002 | Name on file | Email address on file |
| 14489475 | Name on file | Email address on file |
| 13834601 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16867624 | Name on file | Email address on file |
| 13860985 | Name on file | Email address on file |
| 14635300 | Name on file | Email address on file |
| 14635300 | Name on file | Email address on file |
| 15366991 | Name on file | Email address on file |
| 14245642 | Name on file | Email address on file |
| 13154435 | Name on file | Email address on file |
| 13772278 | Name on file | Email address on file |
| 13611632 | Name on file | Email address on file |
| 14600445 | Name on file | Email address on file |
| 14600445 | Name on file | Email address on file |
| 13692500 | Name on file | Email address on file |
| 13650257 | Name on file | Email address on file |
| 15263071 | Name on file | Email address on file |
| 13153399 | Name on file | Email address on file |
| 13743884 | Name on file | Email address on file |
| 13734801 | Name on file | Email address on file |
| 13774112 | Name on file | Email address on file |
| 14678208 | Name on file | Email address on file |
| 14447932 | Name on file | Email address on file |
| 14678208 | Name on file | Email address on file |
| 14151856 | Name on file | Email address on file |
| 14236427 | Name on file | Email address on file |
| 13649737 | Name on file | Email address on file |
| 13206161 | Name on file | Email address on file |
| 13615306 | Name on file | Email address on file |
| 13984232 | Name on file | Email address on file |
| 13357315 | Name on file | Email address on file |
| 14038239 | Name on file | Email address on file |
| 14238785 | Name on file | Email address on file |
| 14650984 | Name on file | Email address on file |
| 14650984 | Name on file | Email address on file |
| 14510168 | Name on file | Email address on file |
| 14030267 | Name on file | Email address on file |
| 13302313 | Name on file | Email address on file |
| 13858100 | Name on file | Email address on file |
| 13610496 | Name on file | Email address on file |
| 13627303 | Name on file | Email address on file |
| 14392943 | Name on file | Email address on file |
| 14148510 | Name on file | Email address on file |
| 14444365 | Name on file | Email address on file |
| 14646663 | Name on file | Email address on file |
| 13199072 | Name on file | Email address on file |
| 14141762 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13551971 | Name on file | Email address on file |
| 13564712 | Name on file | Email address on file |
| 14414656 | Name on file | Email address on file |
| 13162428 | Name on file | Email address on file |
| 13559619 | Name on file | Email address on file |
| 13716178 | Name on file | Email address on file |
| 13640444 | Name on file | Email address on file |
| 14238923 | Name on file | Email address on file |
| 14908252 | Name on file | Email address on file |
| 13151855 | Name on file | Email address on file |
| 14533082 | Name on file | Email address on file |
| 14306142 | Name on file | Email address on file |
| 13609769 | Name on file | Email address on file |
| 14937370 | Name on file | Email address on file |
| 13637940 | Name on file | Email address on file |
| 14381302 | Name on file | Email address on file |
| 14381302 | Name on file | Email address on file |
| 14252109 | Name on file | Email address on file |
| 13246440 | Name on file | Email address on file |
| 15135212 | Name on file | Email address on file |
| 14585052 | Name on file | Email address on file |
| 14585052 | Name on file | Email address on file |
| 13718969 | Name on file | Email address on file |
| 13653518 | Name on file | Email address on file |
| 14090887 | Name on file | Email address on file |
| 14046778 | Name on file | Email address on file |
| 14079121 | Name on file | Email address on file |
| 14319554 | Name on file | Email address on file |
| 14194320 | Name on file | Email address on file |
| 13226456 | Name on file | Email address on file |
| 13856652 | Name on file | Email address on file |
| 13586071 | Name on file | Email address on file |
| 14616980 | Name on file | Email address on file |
| 14653221 | Name on file | Email address on file |
| 13424036 | Name on file | Email address on file |
| 13533957 | Name on file | Email address on file |
| 14524819 | Name on file | Email address on file |
| 14049267 | Name on file | Email address on file |
| 14284252 | Name on file | Email address on file |
| 15372815 | Name on file | Email address on file |
| 15025395 | Name on file | Email address on file |
| 16852563 | Name on file | Email address on file |
| 14492943 | Name on file | Email address on file |
| 14492882 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14351083 | Name on file | Email address on file |
| 13550801 | Name on file | Email address on file |
| 13921885 | Name on file | Email address on file |
| 13397678 | Name on file | Email address on file |
| 13539254 | Name on file | Email address on file |
| 13904640 | Name on file | Email address on file |
| 13985366 | Name on file | Email address on file |
| 13393687 | Name on file | Email address on file |
| 22419133 | Name on file | Email address on file |
| 13428757 | Name on file | Email address on file |
| 14541618 | Name on file | Email address on file |
| 14053258 | Name on file | Email address on file |
| 14627581 | Name on file | Email address on file |
| 14476539 | Name on file | Email address on file |
| 14476539 | Name on file | Email address on file |
| 13180717 | Name on file | Email address on file |
| 14449520 | Name on file | Email address on file |
| 14507229 | Name on file | Email address on file |
| 15139216 | Name on file | Email address on file |
| 15004358 | Name on file | Email address on file |
| 14198762 | Name on file | Email address on file |
| 14271892 | Name on file | Email address on file |
| 13388259 | Name on file | Email address on file |
| 13879419 | Name on file | Email address on file |
| 15228782 | Name on file | Email address on file |
| 13967848 | Name on file | Email address on file |
| 14194997 | Name on file | Email address on file |
| 15190467 | Name on file | Email address on file |
| 14359610 | Name on file | Email address on file |
| 14077336 | Name on file | Email address on file |
| 13969931 | Name on file | Email address on file |
| 13243251 | Name on file | Email address on file |
| 13477759 | Name on file | Email address on file |
| 13343745 | Name on file | Email address on file |
| 13533530 | Name on file | Email address on file |
| 14172533 | Name on file | Email address on file |
| 13565573 | Name on file | Email address on file |
| 13999463 | Name on file | Email address on file |
| 14605394 | Name on file | Email address on file |
| 13655768 | Name on file | Email address on file |
| 13458218 | Name on file | Email address on file |
| 14042029 | Name on file | Email address on file |
| 13728058 | Name on file | Email address on file |
| 13915174 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13792223 | Name on file | Email address on file |
| 13852914 | Name on file | Email address on file |
| 13734557 | Name on file | Email address on file |
| 13616467 | Name on file | Email address on file |
| 13233320 | Name on file | Email address on file |
| 13858406 | Name on file | Email address on file |
| 14067861 | Name on file | Email address on file |
| 13595370 | Name on file | Email address on file |
| 13563258 | Name on file | Email address on file |
| 14492761 | Name on file | Email address on file |
| 14446374 | Name on file | Email address on file |
| 13555995 | Name on file | Email address on file |
| 13984001 | Name on file | Email address on file |
| 15044055 | Name on file | Email address on file |
| 14182185 | Name on file | Email address on file |
| 14672446 | Name on file | Email address on file |
| 13493856 | Name on file | Email address on file |
| 14610183 | Name on file | Email address on file |
| 14157916 | Name on file | Email address on file |
| 13624625 | Name on file | Email address on file |
| 14027534 | Name on file | Email address on file |
| 14379808 | Name on file | Email address on file |
| 14082969 | Name on file | Email address on file |
| 13440124 | Name on file | Email address on file |
| 13149152 | Name on file | Email address on file |
| 16862465 | Name on file | Email address on file |
| 13812893 | Name on file | Email address on file |
| 13764438 | Name on file | Email address on file |
| 14077359 | Name on file | Email address on file |
| 14212188 | Name on file | Email address on file |
| 14547346 | Name on file | Email address on file |
| 14639949 | Name on file | Email address on file |
| 13984813 | Name on file | Email address on file |
| 13368685 | Name on file | Email address on file |
| 14326358 | Name on file | Email address on file |
| 14197790 | Name on file | Email address on file |
| 13230168 | Name on file | Email address on file |
| 13883084 | Name on file | Email address on file |
| 14463563 | Name on file | Email address on file |
| 13605313 | Name on file | Email address on file |
| 14189722 | Name on file | Email address on file |
| 13287022 | Name on file | Email address on file |
| 13315242 | Name on file | Email address on file |
| 13360471 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13831130 | Name on file | Email address on file |
| 14398027 | Name on file | Email address on file |
| 13197653 | Name on file | Email address on file |
| 14277598 | Name on file | Email address on file |
| 15072065 | Name on file | Email address on file |
| 13990833 | Name on file | Email address on file |
| 13789139 | Name on file | Email address on file |
| 14080915 | Name on file | Email address on file |
| 14010440 | Name on file | Email address on file |
| 16861933 | Name on file | Email address on file |
| 14625868 | Name on file | Email address on file |
| 14625868 | Name on file | Email address on file |
| 13778255 | Name on file | Email address on file |
| 14470954 | Name on file | Email address on file |
| 13869827 | Name on file | Email address on file |
| 14664469 | Name on file | Email address on file |
| 13981119 | Name on file | Email address on file |
| 14270817 | Name on file | Email address on file |
| 13230005 | Name on file | Email address on file |
| 14529647 | Name on file | Email address on file |
| 14345690 | Name on file | Email address on file |
| 13287820 | Name on file | Email address on file |
| 13549079 | Name on file | Email address on file |
| 14308322 | Name on file | Email address on file |
| 14480931 | Name on file | Email address on file |
| 13745535 | Name on file | Email address on file |
| 15148586 | Name on file | Email address on file |
| 13949785 | Name on file | Email address on file |
| 13888903 | Name on file | Email address on file |
| 13566709 | Name on file | Email address on file |
| 13432424 | Name on file | Email address on file |
| 14312716 | Name on file | Email address on file |
| 13586349 | Name on file | Email address on file |
| 14092563 | Name on file | Email address on file |
| 14608454 | Name on file | Email address on file |
| 14680159 | Name on file | Email address on file |
| 13375969 | Name on file | Email address on file |
| 14312765 | Name on file | Email address on file |
| 14521431 | Name on file | Email address on file |
| 13248659 | Name on file | Email address on file |
| 14508169 | Name on file | Email address on file |
| 13536430 | Name on file | Email address on file |
| 14662490 | Name on file | Email address on file |
| 13529169 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14680114 | Name on file | Email address on file |
| 13277764 | Name on file | Email address on file |
| 14368578 | Name on file | Email address on file |
| 13438765 | Name on file | Email address on file |
| 13417226 | Name on file | Email address on file |
| 13643528 | Name on file | Email address on file |
| 15194413 | Name on file | Email address on file |
| 13192038 | Name on file | Email address on file |
| 13618803 | Name on file | Email address on file |
| 13438482 | Name on file | Email address on file |
| 14525042 | Name on file | Email address on file |
| 13341829 | Name on file | Email address on file |
| 14458831 | Name on file | Email address on file |
| 15089197 | Name on file | Email address on file |
| 13852917 | Name on file | Email address on file |
| 13673245 | Name on file | Email address on file |
| 13516089 | Name on file | Email address on file |
| 13620101 | Name on file | Email address on file |
| 14629019 | Name on file | Email address on file |
| 13362645 | Name on file | Email address on file |
| 14199609 | Name on file | Email address on file |
| 15004400 | Name on file | Email address on file |
| 13348019 | Name on file | Email address on file |
| 14069928 | Name on file | Email address on file |
| 13565527 | Name on file | Email address on file |
| 14012668 | Name on file | Email address on file |
| 13910769 | Name on file | Email address on file |
| 13511688 | Name on file | Email address on file |
| 14515420 | Name on file | Email address on file |
| 13192511 | Name on file | Email address on file |
| 13660519 | Name on file | Email address on file |
| 13819846 | Name on file | Email address on file |
| 13867113 | Name on file | Email address on file |
| 14006773 | Name on file | Email address on file |
| 14310083 | Name on file | Email address on file |
| 13971673 | Name on file | Email address on file |
| 14102867 | Name on file | Email address on file |
| 14212785 | Name on file | Email address on file |
| 13365013 | Name on file | Email address on file |
| 14665847 | Name on file | Email address on file |
| 14665847 | Name on file | Email address on file |
| 13641033 | Name on file | Email address on file |
| 14587497 | Name on file | Email address on file |
| 15133072 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13214764 | Name on file | Email address on file |
| 14435362 | Name on file | Email address on file |
| 14089271 | Name on file | Email address on file |
| 13788617 | Name on file | Email address on file |
| 13428811 | Name on file | Email address on file |
| 13439722 | Name on file | Email address on file |
| 13764494 | Name on file | Email address on file |
| 14653683 | Name on file | Email address on file |
| 13690643 | Name on file | Email address on file |
| 13902150 | Name on file | Email address on file |
| 15287716 | Name on file | Email address on file |
| 13882011 | Name on file | Email address on file |
| 14021968 | Name on file | Email address on file |
| 13815674 | Name on file | Email address on file |
| 13647487 | Name on file | Email address on file |
| 14244152 | Name on file | Email address on file |
| 13891377 | Name on file | Email address on file |
| 14050362 | Name on file | Email address on file |
| 14530522 | Name on file | Email address on file |
| 14675597 | Name on file | Email address on file |
| 13160026 | Name on file | Email address on file |
| 14240548 | Name on file | Email address on file |
| 14072296 | Name on file | Email address on file |
| 13901818 | Name on file | Email address on file |
| 13425079 | Name on file | Email address on file |
| 13629658 | Name on file | Email address on file |
| 13551503 | Name on file | Email address on file |
| 13407999 | Name on file | Email address on file |
| 13162861 | Name on file | Email address on file |
| 13292011 | Name on file | Email address on file |
| 13678194 | Name on file | Email address on file |
| 13262313 | Name on file | Email address on file |
| 14098359 | Name on file | Email address on file |
| 14135848 | Name on file | Email address on file |
| 13458690 | Name on file | Email address on file |
| 13248318 | Name on file | Email address on file |
| 14632856 | Name on file | Email address on file |
| 13601203 | Name on file | Email address on file |
| 13836366 | Name on file | Email address on file |
| 13485803 | Name on file | Email address on file |
| 14642680 | Name on file | Email address on file |
| 14642680 | Name on file | Email address on file |
| 13436721 | Name on file | Email address on file |
| 14672185 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13740697 | Name on file | Email address on file |
| 13865461 | Name on file | Email address on file |
| 13913900 | Name on file | Email address on file |
| 15364662 | Name on file | Email address on file |
| 15394022 | Name on file | Email address on file |
| 13864071 | Name on file | Email address on file |
| 14376598 | Name on file | Email address on file |
| 14554761 | Name on file | Email address on file |
| 13893982 | Name on file | Email address on file |
| 22102359 | Name on file | Email address on file |
| 14507823 | Name on file | Email address on file |
| 13506345 | Name on file | Email address on file |
| 14603878 | Name on file | Email address on file |
| 14342112 | Name on file | Email address on file |
| 13497327 | Name on file | Email address on file |
| 13511283 | Name on file | Email address on file |
| 14376112 | Name on file | Email address on file |
| 13899528 | Name on file | Email address on file |
| 13871373 | Name on file | Email address on file |
| 14463367 | Name on file | Email address on file |
| 13515204 | Name on file | Email address on file |
| 13366806 | Name on file | Email address on file |
| 13523024 | Name on file | Email address on file |
| 14077315 | Name on file | Email address on file |
| 14476996 | Name on file | Email address on file |
| 14079553 | Name on file | Email address on file |
| 14268352 | Name on file | Email address on file |
| 13362719 | Name on file | Email address on file |
| 14671847 | Name on file | Email address on file |
| 14643604 | Name on file | Email address on file |
| 14002632 | Name on file | Email address on file |
| 16848726 | Name on file | Email address on file |
| 14484871 | Name on file | Email address on file |
| 14229312 | Name on file | Email address on file |
| 14558508 | Name on file | Email address on file |
| 14558508 | Name on file | Email address on file |
| 14377072 | Name on file | Email address on file |
| 13556499 | Name on file | Email address on file |
| 13378952 | Name on file | Email address on file |
| 14666999 | Name on file | Email address on file |
| 14584514 | Name on file | Email address on file |
| 13461290 | Name on file | Email address on file |
| 13712982 | Name on file | Email address on file |
| 13214624 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14599121 | Name on file | Email address on file |
| 14090337 | Name on file | Email address on file |
| 14062111 | Name on file | Email address on file |
| 13338931 | Name on file | Email address on file |
| 14491361 | Name on file | Email address on file |
| 14480642 | Name on file | Email address on file |
| 14970800 | Name on file | Email address on file |
| 14651381 | Name on file | Email address on file |
| 14586854 | Name on file | Email address on file |
| 16866000 | Name on file | Email address on file |
| 15411447 | Name on file | Email address on file |
| 14017195 | Name on file | Email address on file |
| 13884578 | Name on file | Email address on file |
| 14140198 | Name on file | Email address on file |
| 13790636 | Name on file | Email address on file |
| 14290256 | Name on file | Email address on file |
| 14299897 | Name on file | Email address on file |
| 13806984 | Name on file | Email address on file |
| 14364690 | Name on file | Email address on file |
| 13344028 | Name on file | Email address on file |
| 14671794 | Name on file | Email address on file |
| 14639567 | Name on file | Email address on file |
| 14622167 | Name on file | Email address on file |
| 14622167 | Name on file | Email address on file |
| 13817847 | Name on file | Email address on file |
| 13894565 | Name on file | Email address on file |
| 14259533 | Name on file | Email address on file |
| 13863692 | Name on file | Email address on file |
| 15373649 | Name on file | Email address on file |
| 14255138 | Name on file | Email address on file |
| 14052473 | Name on file | Email address on file |
| 14582663 | Name on file | Email address on file |
| 14582663 | Name on file | Email address on file |
| 13809755 | Name on file | Email address on file |
| 14515417 | Name on file | Email address on file |
| 14678393 | Name on file | Email address on file |
| 14451642 | Name on file | Email address on file |
| 13828679 | Name on file | Email address on file |
| 14111573 | Name on file | Email address on file |
| 13993207 | Name on file | Email address on file |
| 14018144 | Name on file | Email address on file |
| 13919532 | Name on file | Email address on file |
| 14593532 | Name on file | Email address on file |
| 13963717 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13612232 | Name on file | Email address on file |
| 13691631 | Name on file | Email address on file |
| 13842544 | Name on file | Email address on file |
| 14545669 | Name on file | Email address on file |
| 14409093 | Name on file | Email address on file |
| 13870745 | Name on file | Email address on file |
| 14607103 | Name on file | Email address on file |
| 14607103 | Name on file | Email address on file |
| 19009737 | Name on file | Email address on file |
| 14676677 | Name on file | Email address on file |
| 14560566 | Name on file | Email address on file |
| 13202808 | Name on file | Email address on file |
| 13781680 | Name on file | Email address on file |
| 13987669 | Name on file | Email address on file |
| 14544855 | Name on file | Email address on file |
| 13314701 | Name on file | Email address on file |
| 14045929 | Name on file | Email address on file |
| 14602785 | Name on file | Email address on file |
| 14580221 | Name on file | Email address on file |
| 13421230 | Name on file | Email address on file |
| 15203937 | Name on file | Email address on file |
| 14217065 | Name on file | Email address on file |
| 14187774 | Name on file | Email address on file |
| 13391112 | Name on file | Email address on file |
| 14406160 | Name on file | Email address on file |
| 14666423 | Name on file | Email address on file |
| 14553974 | Name on file | Email address on file |
| 13786588 | Name on file | Email address on file |
| 14587258 | Name on file | Email address on file |
| 14139945 | Name on file | Email address on file |
| 14239007 | Name on file | Email address on file |
| 13470896 | Name on file | Email address on file |
| 14057459 | Name on file | Email address on file |
| 14451417 | Name on file | Email address on file |
| 13366691 | Name on file | Email address on file |
| 14101575 | Name on file | Email address on file |
| 13380136 | Name on file | Email address on file |
| 13281820 | Name on file | Email address on file |
| 14202367 | Name on file | Email address on file |
| 13709432 | Name on file | Email address on file |
| 16859595 | Name on file | Email address on file |
| 14387392 | Name on file | Email address on file |
| 13654659 | Name on file | Email address on file |
| 15002770 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14204124 | Name on file | Email address on file |
| 13625176 | Name on file | Email address on file |
| 13894527 | Name on file | Email address on file |
| 14518822 | Name on file | Email address on file |
| 13244219 | Name on file | Email address on file |
| 13767622 | Name on file | Email address on file |
| 14669452 | Name on file | Email address on file |
| 13520507 | Name on file | Email address on file |
| 14583497 | Name on file | Email address on file |
| 14241210 | Name on file | Email address on file |
| 14060655 | Name on file | Email address on file |
| 14074242 | Name on file | Email address on file |
| 13149639 | Name on file | Email address on file |
| 13638853 | Name on file | Email address on file |
| 13716864 | Name on file | Email address on file |
| 13735601 | Name on file | Email address on file |
| 14338675 | Name on file | Email address on file |
| 14527683 | Name on file | Email address on file |
| 13906320 | Name on file | Email address on file |
| 14663641 | Name on file | Email address on file |
| 14290723 | Name on file | Email address on file |
| 14647604 | Name on file | Email address on file |
| 13179917 | Name on file | Email address on file |
| 13951460 | Name on file | Email address on file |
| 13276203 | Name on file | Email address on file |
| 14466175 | Name on file | Email address on file |
| 13472366 | Name on file | Email address on file |
| 14627355 | Name on file | Email address on file |
| 14492058 | Name on file | Email address on file |
| 13841534 | Name on file | Email address on file |
| 14531100 | Name on file | Email address on file |
| 13965789 | Name on file | Email address on file |
| 14006618 | Name on file | Email address on file |
| 14641347 | Name on file | Email address on file |
| 15234769 | Name on file | Email address on file |
| 13660931 | Name on file | Email address on file |
| 14401296 | Name on file | Email address on file |
| 13219283 | Name on file | Email address on file |
| 14433591 | Name on file | Email address on file |
| 14452712 | Name on file | Email address on file |
| 14658680 | Name on file | Email address on file |
| 14002961 | Name on file | Email address on file |
| 14598749 | Name on file | Email address on file |
| 13454327 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518141 | Name on file | Email address on file |
| 13876588 | Name on file | Email address on file |
| 13852027 | Name on file | Email address on file |
| 14209675 | Name on file | Email address on file |
| 14495121 | Name on file | Email address on file |
| 13294781 | Name on file | Email address on file |
| 13509199 | Name on file | Email address on file |
| 14385346 | Name on file | Email address on file |
| 14647501 | Name on file | Email address on file |
| 14647501 | Name on file | Email address on file |
| 14590979 | Name on file | Email address on file |
| 13602818 | Name on file | Email address on file |
| 14389087 | Name on file | Email address on file |
| 13923170 | Name on file | Email address on file |
| 13896176 | Name on file | Email address on file |
| 13375775 | Name on file | Email address on file |
| 13683153 | Name on file | Email address on file |
| 14212045 | Name on file | Email address on file |
| 13735947 | Name on file | Email address on file |
| 14647526 | Name on file | Email address on file |
| 14397737 | Name on file | Email address on file |
| 13620125 | Name on file | Email address on file |
| 13718801 | Name on file | Email address on file |
| 14152304 | Name on file | Email address on file |
| 14213724 | Name on file | Email address on file |
| 14586736 | Name on file | Email address on file |
| 13847623 | Name on file | Email address on file |
| 14544922 | Name on file | Email address on file |
| 13603921 | Name on file | Email address on file |
| 14604394 | Name on file | Email address on file |
| 14267652 | Name on file | Email address on file |
| 14010979 | Name on file | Email address on file |
| 14112273 | Name on file | Email address on file |
| 13588068 | Name on file | Email address on file |
| 14641145 | Name on file | Email address on file |
| 14641145 | Name on file | Email address on file |
| 13873263 | Name on file | Email address on file |
| 13252673 | Name on file | Email address on file |
| 13225844 | Name on file | Email address on file |
| 13775719 | Name on file | Email address on file |
| 15247299 | Name on file | Email address on file |
| 14442827 | Name on file | Email address on file |
| 13658473 | Name on file | Email address on file |
| 14209957 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13722544 | Name on file | Email address on file |
| 13817702 | Name on file | Email address on file |
| 13202061 | Name on file | Email address on file |
| 13885269 | Name on file | Email address on file |
| 13589034 | Name on file | Email address on file |
| 13807837 | Name on file | Email address on file |
| 14602242 | Name on file | Email address on file |
| 13728071 | Name on file | Email address on file |
| 13627715 | Name on file | Email address on file |
| 14248439 | Name on file | Email address on file |
| 14555049 | Name on file | Email address on file |
| 13199222 | Name on file | Email address on file |
| 13502037 | Name on file | Email address on file |
| 14629441 | Name on file | Email address on file |
| 14266051 | Name on file | Email address on file |
| 14296666 | Name on file | Email address on file |
| 13955830 | Name on file | Email address on file |
| 13177300 | Name on file | Email address on file |
| 15064392 | Name on file | Email address on file |
| 13221352 | Name on file | Email address on file |
| 13551874 | Name on file | Email address on file |
| 13726653 | Name on file | Email address on file |
| 14422461 | Name on file | Email address on file |
| 13720651 | Name on file | Email address on file |
| 14526995 | Name on file | Email address on file |
| 13887370 | Name on file | Email address on file |
| 13940402 | Name on file | Email address on file |
| 14601163 | Name on file | Email address on file |
| 14601163 | Name on file | Email address on file |
| 14220222 | Name on file | Email address on file |
| 13485445 | Name on file | Email address on file |
| 14412750 | Name on file | Email address on file |
| 13370084 | Name on file | Email address on file |
| 14211002 | Name on file | Email address on file |
| 14502482 | Name on file | Email address on file |
| 13922894 | Name on file | Email address on file |
| 13714262 | Name on file | Email address on file |
| 14981476 | Name on file | Email address on file |
| 14101568 | Name on file | Email address on file |
| 13967619 | Name on file | Email address on file |
| 13673745 | Name on file | Email address on file |
| 14313497 | Name on file | Email address on file |
| 14313497 | Name on file | Email address on file |
| 13342561 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13242246 | Name on file | Email address on file |
| 13890853 | Name on file | Email address on file |
| 13407212 | Name on file | Email address on file |
| 13796389 | Name on file | Email address on file |
| 13737372 | Name on file | Email address on file |
| 13752289 | Name on file | Email address on file |
| 13664694 | Name on file | Email address on file |
| 13949546 | Name on file | Email address on file |
| 13869339 | Name on file | Email address on file |
| 14058464 | Name on file | Email address on file |
| 14401072 | Name on file | Email address on file |
| 13708322 | Name on file | Email address on file |
| 14289006 | Name on file | Email address on file |
| 13852207 | Name on file | Email address on file |
| 13954350 | Name on file | Email address on file |
| 13649037 | Name on file | Email address on file |
| 14581570 | Name on file | Email address on file |
| 14281753 | Name on file | Email address on file |
| 14134557 | Name on file | Email address on file |
| 13992044 | Name on file | Email address on file |
| 13156371 | Name on file | Email address on file |
| 14290810 | Name on file | Email address on file |
| 13808482 | Name on file | Email address on file |
| 14638022 | Name on file | Email address on file |
| 14638022 | Name on file | Email address on file |
| 14501751 | Name on file | Email address on file |
| 13415233 | Name on file | Email address on file |
| 13905459 | Name on file | Email address on file |
| 13216944 | Name on file | Email address on file |
| 13744147 | Name on file | Email address on file |
| 13161683 | Name on file | Email address on file |
| 13377179 | Name on file | Email address on file |
| 14281998 | Name on file | Email address on file |
| 13684582 | Name on file | Email address on file |
| 13427768 | Name on file | Email address on file |
| 13906342 | Name on file | Email address on file |
| 16850203 | Name on file | Email address on file |
| 14356628 | Name on file | Email address on file |
| 14596050 | Name on file | Email address on file |
| 14044625 | Name on file | Email address on file |
| 13233620 | Name on file | Email address on file |
| 13946790 | Name on file | Email address on file |
| 14248539 | Name on file | Email address on file |
| 13872921 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13862762 | Name on file | Email address on file |
| 14548188 | Name on file | Email address on file |
| 15113365 | Name on file | Email address on file |
| 14545900 | Name on file | Email address on file |
| 13472285 | Name on file | Email address on file |
| 13319624 | Name on file | Email address on file |
| 13819411 | Name on file | Email address on file |
| 13495557 | Name on file | Email address on file |
| 14036083 | Name on file | Email address on file |
| 13718100 | Name on file | Email address on file |
| 13648004 | Name on file | Email address on file |
| 13179098 | Name on file | Email address on file |
| 13781030 | Name on file | Email address on file |
| 13931201 | Name on file | Email address on file |
| 13698037 | Name on file | Email address on file |
| 14507180 | Name on file | Email address on file |
| 16853655 | Name on file | Email address on file |
| 13487589 | Name on file | Email address on file |
| 14512963 | Name on file | Email address on file |
| 14206347 | Name on file | Email address on file |
| 14164951 | Name on file | Email address on file |
| 13791898 | Name on file | Email address on file |
| 13246045 | Name on file | Email address on file |
| 13801670 | Name on file | Email address on file |
| 14447263 | Name on file | Email address on file |
| 14430012 | Name on file | Email address on file |
| 14652541 | Name on file | Email address on file |
| 13686272 | Name on file | Email address on file |
| 13442615 | Name on file | Email address on file |
| 13913204 | Name on file | Email address on file |
| 13189919 | Name on file | Email address on file |
| 13631785 | Name on file | Email address on file |
| 13327002 | Name on file | Email address on file |
| 13666608 | Name on file | Email address on file |
| 13167792 | Name on file | Email address on file |
| 14550175 | Name on file | Email address on file |
| 13300409 | Name on file | Email address on file |
| 14669894 | Name on file | Email address on file |
| 13312879 | Name on file | Email address on file |
| 13602092 | Name on file | Email address on file |
| 15200266 | Name on file | Email address on file |
| 13996699 | Name on file | Email address on file |
| 15366111 | Name on file | Email address on file |
| 14047168 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15388051 | Name on file | Email address on file |
| 14163242 | Name on file | Email address on file |
| 13518825 | Name on file | Email address on file |
| 14397906 | Name on file | Email address on file |
| 14484153 | Name on file | Email address on file |
| 14401648 | Name on file | Email address on file |
| 14425071 | Name on file | Email address on file |
| 13559979 | Name on file | Email address on file |
| 13220187 | Name on file | Email address on file |
| 13622165 | Name on file | Email address on file |
| 13701216 | Name on file | Email address on file |
| 13897671 | Name on file | Email address on file |
| 14618599 | Name on file | Email address on file |
| 13636003 | Name on file | Email address on file |
| 14625851 | Name on file | Email address on file |
| 13454007 | Name on file | Email address on file |
| 14010209 | Name on file | Email address on file |
| 14377043 | Name on file | Email address on file |
| 13401393 | Name on file | Email address on file |
| 13427994 | Name on file | Email address on file |
| 15092084 | Name on file | Email address on file |
| 14206329 | Name on file | Email address on file |
| 13188927 | Name on file | Email address on file |
| 14635999 | Name on file | Email address on file |
| 13289062 | Name on file | Email address on file |
| 14079349 | Name on file | Email address on file |
| 14615796 | Name on file | Email address on file |
| 14657217 | Name on file | Email address on file |
| 14657217 | Name on file | Email address on file |
| 13334733 | Name on file | Email address on file |
| 14548728 | Name on file | Email address on file |
| 13167570 | Name on file | Email address on file |
| 14286361 | Name on file | Email address on file |
| 13238607 | Name on file | Email address on file |
| 13557843 | Name on file | Email address on file |
| 14229012 | Name on file | Email address on file |
| 13889068 | Name on file | Email address on file |
| 14041189 | Name on file | Email address on file |
| 13377334 | Name on file | Email address on file |
| 13175815 | Name on file | Email address on file |
| 13205724 | Name on file | Email address on file |
| 15226198 | Name on file | Email address on file |
| 14415858 | Name on file | Email address on file |
| 14115085 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14664028 | Name on file | Email address on file |
| 14587763 | Name on file | Email address on file |
| 13792267 | Name on file | Email address on file |
| 13790608 | Name on file | Email address on file |
| 14193481 | Name on file | Email address on file |
| 13872677 | Name on file | Email address on file |
| 14406663 | Name on file | Email address on file |
| 13161854 | Name on file | Email address on file |
| 13963933 | Name on file | Email address on file |
| 13508350 | Name on file | Email address on file |
| 13951934 | Name on file | Email address on file |
| 14614158 | Name on file | Email address on file |
| 14614158 | Name on file | Email address on file |
| 14672213 | Name on file | Email address on file |
| 14055181 | Name on file | Email address on file |
| 14250513 | Name on file | Email address on file |
| 13770350 | Name on file | Email address on file |
| 14086024 | Name on file | Email address on file |
| 14002626 | Name on file | Email address on file |
| 13998329 | Name on file | Email address on file |
| 14151748 | Name on file | Email address on file |
| 13369894 | Name on file | Email address on file |
| 13832827 | Name on file | Email address on file |
| 14166939 | Name on file | Email address on file |
| 13614794 | Name on file | Email address on file |
| 13907896 | Name on file | Email address on file |
| 15387344 | Name on file | Email address on file |
| 14610884 | Name on file | Email address on file |
| 14610884 | Name on file | Email address on file |
| 14373862 | Name on file | Email address on file |
| 13990537 | Name on file | Email address on file |
| 13808135 | Name on file | Email address on file |
| 13462896 | Name on file | Email address on file |
| 13384210 | Name on file | Email address on file |
| 14495533 | Name on file | Email address on file |
| 13634511 | Name on file | Email address on file |
| 13814316 | Name on file | Email address on file |
| 13389054 | Name on file | Email address on file |
| 14604076 | Name on file | Email address on file |
| 14481827 | Name on file | Email address on file |
| 14483992 | Name on file | Email address on file |
| 13577433 | Name on file | Email address on file |
| 14120308 | Name on file | Email address on file |
| 13852318 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14196456 | Name on file | Email address on file |
| 13564641 | Name on file | Email address on file |
| 14382483 | Name on file | Email address on file |
| 14071451 | Name on file | Email address on file |
| 14597753 | Name on file | Email address on file |
| 14129533 | Name on file | Email address on file |
| 13251174 | Name on file | Email address on file |
| 14610025 | Name on file | Email address on file |
| 13262778 | Name on file | Email address on file |
| 14387286 | Name on file | Email address on file |
| 16860289 | Name on file | Email address on file |
| 14040701 | Name on file | Email address on file |
| 13388525 | Name on file | Email address on file |
| 14269871 | Name on file | Email address on file |
| 14427769 | Name on file | Email address on file |
| 13661647 | Name on file | Email address on file |
| 14015304 | Name on file | Email address on file |
| 13987140 | Name on file | Email address on file |
| 13659479 | Name on file | Email address on file |
| 14639009 | Name on file | Email address on file |
| 13693126 | Name on file | Email address on file |
| 14298440 | Name on file | Email address on file |
| 13191339 | Name on file | Email address on file |
| 14058387 | Name on file | Email address on file |
| 13435322 | Name on file | Email address on file |
| 14584163 | Name on file | Email address on file |
| 13655751 | Name on file | Email address on file |
| 14091863 | Name on file | Email address on file |
| 14354686 | Name on file | Email address on file |
| 13372005 | Name on file | Email address on file |
| 14410595 | Name on file | Email address on file |
| 14232738 | Name on file | Email address on file |
| 13876835 | Name on file | Email address on file |
| 13970274 | Name on file | Email address on file |
| 14381347 | Name on file | Email address on file |
| 13624322 | Name on file | Email address on file |
| 13622212 | Name on file | Email address on file |
| 13339380 | Name on file | Email address on file |
| 13389658 | Name on file | Email address on file |
| 14323111 | Name on file | Email address on file |
| 13411242 | Name on file | Email address on file |
| 13703230 | Name on file | Email address on file |
| 13404484 | Name on file | Email address on file |
| 14062217 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13585915 | Name on file | Email address on file |
| 13416084 | Name on file | Email address on file |
| 13343684 | Name on file | Email address on file |
| 14039929 | Name on file | Email address on file |
| 14043387 | Name on file | Email address on file |
| 13673866 | Name on file | Email address on file |
| 13946682 | Name on file | Email address on file |
| 13889096 | Name on file | Email address on file |
| 14559126 | Name on file | Email address on file |
| 13755947 | Name on file | Email address on file |
| 13528923 | Name on file | Email address on file |
| 13574156 | Name on file | Email address on file |
| 13434863 | Name on file | Email address on file |
| 13576952 | Name on file | Email address on file |
| 13343377 | Name on file | Email address on file |
| 14646775 | Name on file | Email address on file |
| 13964837 | Name on file | Email address on file |
| 13347068 | Name on file | Email address on file |
| 14624083 | Name on file | Email address on file |
| 13648006 | Name on file | Email address on file |
| 14339494 | Name on file | Email address on file |
| 13280671 | Name on file | Email address on file |
| 13445979 | Name on file | Email address on file |
| 14174889 | Name on file | Email address on file |
| 13583220 | Name on file | Email address on file |
| 14524868 | Name on file | Email address on file |
| 14257499 | Name on file | Email address on file |
| 14162693 | Name on file | Email address on file |
| 13568108 | Name on file | Email address on file |
| 13899600 | Name on file | Email address on file |
| 13862866 | Name on file | Email address on file |
| 14623645 | Name on file | Email address on file |
| 14020063 | Name on file | Email address on file |
| 13619473 | Name on file | Email address on file |
| 16852291 | Name on file | Email address on file |
| 14316660 | Name on file | Email address on file |
| 14171819 | Name on file | Email address on file |
| 14239596 | Name on file | Email address on file |
| 14405744 | Name on file | Email address on file |
| 13616566 | Name on file | Email address on file |
| 13580255 | Name on file | Email address on file |
| 13662742 | Name on file | Email address on file |
| 14251373 | Name on file | Email address on file |
| 14352121 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13394033 | Name on file | Email address on file |
| 14447043 | Name on file | Email address on file |
| 13798581 | Name on file | Email address on file |
| 13293853 | Name on file | Email address on file |
| 14185570 | Name on file | Email address on file |
| 13752498 | Name on file | Email address on file |
| 15064531 | Name on file | Email address on file |
| 13934881 | Name on file | Email address on file |
| 14151132 | Name on file | Email address on file |
| 14449703 | Name on file | Email address on file |
| 13411522 | Name on file | Email address on file |
| 13618824 | Name on file | Email address on file |
| 13931226 | Name on file | Email address on file |
| 13380075 | Name on file | Email address on file |
| 14187072 | Name on file | Email address on file |
| 13440133 | Name on file | Email address on file |
| 13964678 | Name on file | Email address on file |
| 13355190 | Name on file | Email address on file |
| 14128089 | Name on file | Email address on file |
| 13639126 | Name on file | Email address on file |
| 14078454 | Name on file | Email address on file |
| 14145436 | Name on file | Email address on file |
| 13181496 | Name on file | Email address on file |
| 13985998 | Name on file | Email address on file |
| 13410846 | Name on file | Email address on file |
| 14057657 | Name on file | Email address on file |
| 13257013 | Name on file | Email address on file |
| 13648382 | Name on file | Email address on file |
| 14215605 | Name on file | Email address on file |
| 14162295 | Name on file | Email address on file |
| 13835287 | Name on file | Email address on file |
| 14338830 | Name on file | Email address on file |
| 15290650 | Name on file | Email address on file |
| 14590585 | Name on file | Email address on file |
| 13429133 | Name on file | Email address on file |
| 14559478 | Name on file | Email address on file |
| 14559478 | Name on file | Email address on file |
| 13953034 | Name on file | Email address on file |
| 14031214 | Name on file | Email address on file |
| 13740617 | Name on file | Email address on file |
| 13409741 | Name on file | Email address on file |
| 13337151 | Name on file | Email address on file |
| 14401508 | Name on file | Email address on file |
| 13205119 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14416170 | Name on file | Email address on file |
| 14592623 | Name on file | Email address on file |
| 14526115 | Name on file | Email address on file |
| 13197596 | Name on file | Email address on file |
| 13569617 | Name on file | Email address on file |
| 14120033 | Name on file | Email address on file |
| 14383987 | Name on file | Email address on file |
| 14605836 | Name on file | Email address on file |
| 13921876 | Name on file | Email address on file |
| 14495189 | Name on file | Email address on file |
| 13753665 | Name on file | Email address on file |
| 13344675 | Name on file | Email address on file |
| 14377309 | Name on file | Email address on file |
| 13468214 | Name on file | Email address on file |
| 14511134 | Name on file | Email address on file |
| 14623692 | Name on file | Email address on file |
| 14268256 | Name on file | Email address on file |
| 13906036 | Name on file | Email address on file |
| 14230411 | Name on file | Email address on file |
| 13413801 | Name on file | Email address on file |
| 13404786 | Name on file | Email address on file |
| 13341491 | Name on file | Email address on file |
| 14037872 | Name on file | Email address on file |
| 13906903 | Name on file | Email address on file |
| 14104613 | Name on file | Email address on file |
| 13449694 | Name on file | Email address on file |
| 13356609 | Name on file | Email address on file |
| 13345666 | Name on file | Email address on file |
| 13498987 | Name on file | Email address on file |
| 13833024 | Name on file | Email address on file |
| 16865895 | Name on file | Email address on file |
| 14255201 | Name on file | Email address on file |
| 14256012 | Name on file | Email address on file |
| 13348097 | Name on file | Email address on file |
| 13460455 | Name on file | Email address on file |
| 14657250 | Name on file | Email address on file |
| 15285663 | Name on file | Email address on file |
| 15285663 | Name on file | Email address on file |
| 18270874 | Name on file | Email address on file |
| 18992741 | Name on file | Email address on file |
| 19009304 | Name on file | Email address on file |
| 18984059 | Name on file | Email address on file |
| 18303915 | Name on file | Email address on file |
| 18953785 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19020542 | Name on file | Email address on file |
| 14147376 | Name on file | Email address on file |
| 18322937 | Name on file | Email address on file |
| 19009841 | Name on file | Email address on file |
| 14938403 | Name on file | Email address on file |
| 14905022 | Name on file | Email address on file |
| 14994072 | Name on file | Email address on file |
| 15235538 | Name on file | Email address on file |
| 15173395 | Name on file | Email address on file |
| 15278294 | Name on file | Email address on file |
| 13162928 | Name on file | Email address on file |
| 13162928 | Name on file | Email address on file |
| 15229568 | Name on file | Email address on file |
| 15222112 | Name on file | Email address on file |
| 15285863 | Name on file | Email address on file |
| 14935218 | Name on file | Email address on file |
| 15130964 | Name on file | Email address on file |
| 14925017 | Name on file | Email address on file |
| 14925017 | Name on file | Email address on file |
| 15251615 | Name on file | Email address on file |
| 15141175 | Name on file | Email address on file |
| 15186483 | Name on file | Email address on file |
| 15104024 | Name on file | Email address on file |
| 15232937 | Name on file | Email address on file |
| 15175580 | Name on file | Email address on file |
| 14911227 | Name on file | Email address on file |
| 15028093 | Name on file | Email address on file |
| 15118745 | Name on file | Email address on file |
| 15113200 | Name on file | Email address on file |
| 15273438 | Name on file | Email address on file |
| 14942719 | Name on file | Email address on file |
| 15279470 | Name on file | Email address on file |
| 15010659 | Name on file | Email address on file |
| 14962709 | Name on file | Email address on file |
| 15089047 | Name on file | Email address on file |
| 15102947 | Name on file | Email address on file |
| 15129715 | Name on file | Email address on file |
| 15101231 | Name on file | Email address on file |
| 15216190 | Name on file | Email address on file |
| 15059041 | Name on file | Email address on file |
| 15293001 | Name on file | Email address on file |
| 15152635 | Name on file | Email address on file |
| 15189085 | Name on file | Email address on file |
| 15252260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15280787 | Name on file | Email address on file |
| 15244234 | Name on file | Email address on file |
| 15247929 | Name on file | Email address on file |
| 15247929 | Name on file | Email address on file |
| 15057290 | Name on file | Email address on file |
| 14971772 | Name on file | Email address on file |
| 14895614 | Name on file | Email address on file |
| 15279188 | Name on file | Email address on file |
| 14924092 | Name on file | Email address on file |
| 15122033 | Name on file | Email address on file |
| 13568442 | Name on file | Email address on file |
| 15190092 | Name on file | Email address on file |
| 14481876 | Name on file | Email address on file |
| 13611676 | Name on file | Email address on file |
| 13756242 | Name on file | Email address on file |
| 14318157 | Name on file | Email address on file |
| 15404277 | Name on file | Email address on file |
| 14441908 | Name on file | Email address on file |
| 13157556 | Name on file | Email address on file |
| 14428281 | Name on file | Email address on file |
| 14401724 | Name on file | Email address on file |
| 14137166 | Name on file | Email address on file |
| 13266044 | Name on file | Email address on file |
| 14118263 | Name on file | Email address on file |
| 13620467 | Name on file | Email address on file |
| 14100703 | Name on file | Email address on file |
| 14483951 | Name on file | Email address on file |
| 14456125 | Name on file | Email address on file |
| 13741234 | Name on file | Email address on file |
| 13917963 | Name on file | Email address on file |
| 14623226 | Name on file | Email address on file |
| 14556000 | Name on file | Email address on file |
| 13585941 | Name on file | Email address on file |
| 14143341 | Name on file | Email address on file |
| 13561648 | Name on file | Email address on file |
| 13466710 | Name on file | Email address on file |
| 14673761 | Name on file | Email address on file |
| 14494803 | Name on file | Email address on file |
| 13523654 | Name on file | Email address on file |
| 13951954 | Name on file | Email address on file |
| 13502833 | Name on file | Email address on file |
| 13505771 | Name on file | Email address on file |
| 13335303 | Name on file | Email address on file |
| 14202600 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13929327 | Name on file | Email address on file |
| 14195867 | Name on file | Email address on file |
| 14426444 | Name on file | Email address on file |
| 14155423 | Name on file | Email address on file |
| 14217019 | Name on file | Email address on file |
| 13821346 | Name on file | Email address on file |
| 13383798 | Name on file | Email address on file |
| 14661202 | Name on file | Email address on file |
| 13250291 | Name on file | Email address on file |
| 13587339 | Name on file | Email address on file |
| 13569681 | Name on file | Email address on file |
| 14302071 | Name on file | Email address on file |
| 14646538 | Name on file | Email address on file |
| 13810680 | Name on file | Email address on file |
| 13673964 | Name on file | Email address on file |
| 16852674 | Name on file | Email address on file |
| 13683715 | Name on file | Email address on file |
| 13713330 | Name on file | Email address on file |
| 15213111 | Name on file | Email address on file |
| 14014649 | Name on file | Email address on file |
| 13604487 | Name on file | Email address on file |
| 13762989 | Name on file | Email address on file |
| 14579566 | Name on file | Email address on file |
| 13482471 | Name on file | Email address on file |
| 13241610 | Name on file | Email address on file |
| 13639732 | Name on file | Email address on file |
| 13802519 | Name on file | Email address on file |
| 13158681 | Name on file | Email address on file |
| 13684532 | Name on file | Email address on file |
| 14536234 | Name on file | Email address on file |
| 13629075 | Name on file | Email address on file |
| 14646806 | Name on file | Email address on file |
| 13749927 | Name on file | Email address on file |
| 14049330 | Name on file | Email address on file |
| 13220803 | Name on file | Email address on file |
| 14636428 | Name on file | Email address on file |
| 14636428 | Name on file | Email address on file |
| 14544266 | Name on file | Email address on file |
| 13338405 | Name on file | Email address on file |
| 13653119 | Name on file | Email address on file |
| 15052717 | Name on file | Email address on file |
| 15278014 | Name on file | Email address on file |
| 14405923 | Name on file | Email address on file |
| 13274911 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14171162 | Name on file | Email address on file |
| 15288386 | Name on file | Email address on file |
| 15288386 | Name on file | Email address on file |
| 13439811 | Name on file | Email address on file |
| 15061179 | Name on file | Email address on file |
| 14135021 | Name on file | Email address on file |
| 15024746 | Name on file | Email address on file |
| 13153651 | Name on file | Email address on file |
| 15171921 | Name on file | Email address on file |
| 14511382 | Name on file | Email address on file |
| 14341847 | Name on file | Email address on file |
| 14432573 | Name on file | Email address on file |
| 14404475 | Name on file | Email address on file |
| 14483981 | Name on file | Email address on file |
| 14500889 | Name on file | Email address on file |
| 16865628 | Name on file | Email address on file |
| 14535657 | Name on file | Email address on file |
| 13856782 | Name on file | Email address on file |
| 14984719 | Name on file | Email address on file |
| 14590867 | Name on file | Email address on file |
| 13483215 | Name on file | Email address on file |
| 14547227 | Name on file | Email address on file |
| 14532431 | Name on file | Email address on file |
| 14548787 | Name on file | Email address on file |
| 14210690 | Name on file | Email address on file |
| 14344366 | Name on file | Email address on file |
| 13954384 | Name on file | Email address on file |
| 14086375 | Name on file | Email address on file |
| 13858418 | Name on file | Email address on file |
| 14379249 | Name on file | Email address on file |
| 13358318 | Name on file | Email address on file |
| 14361692 | Name on file | Email address on file |
| 16863908 | Name on file | Email address on file |
| 16863284 | Name on file | Email address on file |
| 14293647 | Name on file | Email address on file |
| 13859825 | Name on file | Email address on file |
| 13854706 | Name on file | Email address on file |
| 14601442 | Name on file | Email address on file |
| 14635759 | Name on file | Email address on file |
| 14547715 | Name on file | Email address on file |
| 14552868 | Name on file | Email address on file |
| 14507489 | Name on file | Email address on file |
| 13342430 | Name on file | Email address on file |
| 13332912 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13873952 | Name on file | Email address on file |
| 14226635 | Name on file | Email address on file |
| 13404560 | Name on file | Email address on file |
| 13893093 | Name on file | Email address on file |
| 13384734 | Name on file | Email address on file |
| 13775092 | Name on file | Email address on file |
| 14063914 | Name on file | Email address on file |
| 13762098 | Name on file | Email address on file |
| 13886347 | Name on file | Email address on file |
| 14651086 | Name on file | Email address on file |
| 14503034 | Name on file | Email address on file |
| 14443498 | Name on file | Email address on file |
| 13180163 | Name on file | Email address on file |
| 13829431 | Name on file | Email address on file |
| 13498376 | Name on file | Email address on file |
| 14359619 | Name on file | Email address on file |
| 14554408 | Name on file | Email address on file |
| 13652929 | Name on file | Email address on file |
| 16863583 | Name on file | Email address on file |
| 14064509 | Name on file | Email address on file |
| 14080782 | Name on file | Email address on file |
| 16848436 | Name on file | Email address on file |
| 14448993 | Name on file | Email address on file |
| 13418058 | Name on file | Email address on file |
| 13400450 | Name on file | Email address on file |
| 13616883 | Name on file | Email address on file |
| 14667826 | Name on file | Email address on file |
| 14205749 | Name on file | Email address on file |
| 13631152 | Name on file | Email address on file |
| 16848697 | Name on file | Email address on file |
| 14508630 | Name on file | Email address on file |
| 16864116 | Name on file | Email address on file |
| 13841076 | Name on file | Email address on file |
| 14602053 | Name on file | Email address on file |
| 16864144 | Name on file | Email address on file |
| 14477169 | Name on file | Email address on file |
| 15370849 | Name on file | Email address on file |
| 14456408 | Name on file | Email address on file |
| 14400013 | Name on file | Email address on file |
| 14671986 | Name on file | Email address on file |
| 14470820 | Name on file | Email address on file |
| 14334817 | Name on file | Email address on file |
| 16863896 | Name on file | Email address on file |
| 13748932 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14670783 | Name on file | Email address on file |
| 13487960 | Name on file | Email address on file |
| 14123553 | Name on file | Email address on file |
| 14510112 | Name on file | Email address on file |
| 14552490 | Name on file | Email address on file |
| 14079397 | Name on file | Email address on file |
| 13859986 | Name on file | Email address on file |
| 14907247 | Name on file | Email address on file |
| 13929954 | Name on file | Email address on file |
| 16859250 | Name on file | Email address on file |
| 13622340 | Name on file | Email address on file |
| 14628938 | Name on file | Email address on file |
| 16848231 | Name on file | Email address on file |
| 14347858 | Name on file | Email address on file |
| 13399740 | Name on file | Email address on file |
| 13186250 | Name on file | Email address on file |
| 16864996 | Name on file | Email address on file |
| 15271915 | Name on file | Email address on file |
| 13428501 | Name on file | Email address on file |
| 13717754 | Name on file | Email address on file |
| 13863432 | Name on file | Email address on file |
| 14899718 | Name on file | Email address on file |
| 13395749 | Name on file | Email address on file |
| 13389904 | Name on file | Email address on file |
| 13245822 | Name on file | Email address on file |
| 13262287 | Name on file | Email address on file |
| 14629744 | Name on file | Email address on file |
| 13162989 | Name on file | Email address on file |
| 14505092 | Name on file | Email address on file |
| 14352407 | Name on file | Email address on file |
| 22424325 | Name on file | Email address on file |
| 14383036 | Name on file | Email address on file |
| 14014079 | Name on file | Email address on file |
| 16858249 | Name on file | Email address on file |
| 13322369 | Name on file | Email address on file |
| 14534223 | Name on file | Email address on file |
| 13440348 | Name on file | Email address on file |
| 16866434 | Name on file | Email address on file |
| 14482135 | Name on file | Email address on file |
| 14616105 | Name on file | Email address on file |
| 14616105 | Name on file | Email address on file |
| 18260909 | Name on file | Email address on file |
| 14523247 | Name on file | Email address on file |
| 13612006 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13318101 | Name on file | Email address on file |
| 13378739 | Name on file | Email address on file |
| 13895210 | Name on file | Email address on file |
| 16860369 | Name on file | Email address on file |
| 13736867 | Name on file | Email address on file |
| 16866323 | Name on file | Email address on file |
| 13738605 | Name on file | Email address on file |
| 13534847 | Name on file | Email address on file |
| 16850453 | Name on file | Email address on file |
| 13255845 | Name on file | Email address on file |
| 13337186 | Name on file | Email address on file |
| 13278377 | Name on file | Email address on file |
| 14306239 | Name on file | Email address on file |
| 13174693 | Name on file | Email address on file |
| 14510944 | Name on file | Email address on file |
| 16853403 | Name on file | Email address on file |
| 13651006 | Name on file | Email address on file |
| 14118528 | Name on file | Email address on file |
| 14561166 | Name on file | Email address on file |
| 13407199 | Name on file | Email address on file |
| 13214758 | Name on file | Email address on file |
| 14677442 | Name on file | Email address on file |
| 13256806 | Name on file | Email address on file |
| 14335259 | Name on file | Email address on file |
| 13321259 | Name on file | Email address on file |
| 13458210 | Name on file | Email address on file |
| 14515561 | Name on file | Email address on file |
| 14424811 | Name on file | Email address on file |
| 14609981 | Name on file | Email address on file |
| 14541950 | Name on file | Email address on file |
| 14446171 | Name on file | Email address on file |
| 13894080 | Name on file | Email address on file |
| 14318676 | Name on file | Email address on file |
| 13931627 | Name on file | Email address on file |
| 16867465 | Name on file | Email address on file |
| 14016426 | Name on file | Email address on file |
| 13768941 | Name on file | Email address on file |
| 13543498 | Name on file | Email address on file |
| 14492985 | Name on file | Email address on file |
| 13459354 | Name on file | Email address on file |
| 14302509 | Name on file | Email address on file |
| 13859305 | Name on file | Email address on file |
| 15208842 | Name on file | Email address on file |
| 14603558 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13496159 | Name on file | Email address on file |
| 16861362 | Name on file | Email address on file |
| 14123522 | Name on file | Email address on file |
| 14394879 | Name on file | Email address on file |
| 13345724 | Name on file | Email address on file |
| 14534404 | Name on file | Email address on file |
| 13383543 | Name on file | Email address on file |
| 15161799 | Name on file | Email address on file |
| 14553501 | Name on file | Email address on file |
| 13844703 | Name on file | Email address on file |
| 16852310 | Name on file | Email address on file |
| 13970769 | Name on file | Email address on file |
| 14390525 | Name on file | Email address on file |
| 13180218 | Name on file | Email address on file |
| 13657744 | Name on file | Email address on file |
| 14363482 | Name on file | Email address on file |
| 13793794 | Name on file | Email address on file |
| 16847961 | Name on file | Email address on file |
| 14207731 | Name on file | Email address on file |
| 16850524 | Name on file | Email address on file |
| 13370042 | Name on file | Email address on file |
| 13926812 | Name on file | Email address on file |
| 13805753 | Name on file | Email address on file |
| 13698647 | Name on file | Email address on file |
| 14366895 | Name on file | Email address on file |
| 14589927 | Name on file | Email address on file |
| 14589927 | Name on file | Email address on file |
| 13533980 | Name on file | Email address on file |
| 16848780 | Name on file | Email address on file |
| 13517624 | Name on file | Email address on file |
| 14670594 | Name on file | Email address on file |
| 13588924 | Name on file | Email address on file |
| 14487111 | Name on file | Email address on file |
| 13413798 | Name on file | Email address on file |
| 13709122 | Name on file | Email address on file |
| 13681036 | Name on file | Email address on file |
| 14378855 | Name on file | Email address on file |
| 13602693 | Name on file | Email address on file |
| 13612909 | Name on file | Email address on file |
| 14403627 | Name on file | Email address on file |
| 14061288 | Name on file | Email address on file |
| 13913665 | Name on file | Email address on file |
| 16858181 | Name on file | Email address on file |
| 13975699 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13460090 | Name on file | Email address on file |
| 14023360 | Name on file | Email address on file |
| 14150209 | Name on file | Email address on file |
| 16848066 | Name on file | Email address on file |
| 13717828 | Name on file | Email address on file |
| 13596916 | Name on file | Email address on file |
| 14309161 | Name on file | Email address on file |
| 15205200 | Name on file | Email address on file |
| 15274674 | Name on file | Email address on file |
| 15272490 | Name on file | Email address on file |
| 15273073 | Name on file | Email address on file |
| 15178439 | Name on file | Email address on file |
| 13411786 | Name on file | Email address on file |
| 15287789 | Name on file | Email address on file |
| 15287789 | Name on file | Email address on file |
| 14074066 | Name on file | Email address on file |
| 14338297 | Name on file | Email address on file |
| 14465595 | Name on file | Email address on file |
| 15023944 | Name on file | Email address on file |
| 15280649 | Name on file | Email address on file |
| 14937143 | Name on file | Email address on file |
| 15029230 | Name on file | Email address on file |
| 14973634 | Name on file | Email address on file |
| 14068680 | Name on file | Email address on file |
| 14901308 | Name on file | Email address on file |
| 15286632 | Name on file | Email address on file |
| 15097715 | Name on file | Email address on file |
| 15258688 | Name on file | Email address on file |
| 15203053 | Name on file | Email address on file |
| 15366347 | Name on file | Email address on file |
| 14652898 | Name on file | Email address on file |
| 13374208 | Name on file | Email address on file |
| 15274046 | Name on file | Email address on file |
| 13242977 | Name on file | Email address on file |
| 15044829 | Name on file | Email address on file |
| 15293381 | Name on file | Email address on file |
| 15293381 | Name on file | Email address on file |
| 15171667 | Name on file | Email address on file |
| 15115269 | Name on file | Email address on file |
| 15159399 | Name on file | Email address on file |
| 15286725 | Name on file | Email address on file |
| 14994948 | Name on file | Email address on file |
| 13205793 | Name on file | Email address on file |
| 13151441 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14624512 | Name on file | Email address on file |
| 13673502 | Name on file | Email address on file |
| 14211560 | Name on file | Email address on file |
| 14187330 | Name on file | Email address on file |
| 14095856 | Name on file | Email address on file |
| 14927997 | Name on file | Email address on file |
| 13195865 | Name on file | Email address on file |
| 13910743 | Name on file | Email address on file |
| 13450197 | Name on file | Email address on file |
| 14242889 | Name on file | Email address on file |
| 13515217 | Name on file | Email address on file |
| 14277234 | Name on file | Email address on file |
| 13145485 | Name on file | Email address on file |
| 13769565 | Name on file | Email address on file |
| 14343075 | Name on file | Email address on file |
| 13440283 | Name on file | Email address on file |
| 13732360 | Name on file | Email address on file |
| 13481653 | Name on file | Email address on file |
| 14557715 | Name on file | Email address on file |
| 13245689 | Name on file | Email address on file |
| 15069258 | Name on file | Email address on file |
| 14288413 | Name on file | Email address on file |
| 13627494 | Name on file | Email address on file |
| 14277157 | Name on file | Email address on file |
| 13614084 | Name on file | Email address on file |
| 13621705 | Name on file | Email address on file |
| 14513372 | Name on file | Email address on file |
| 13990515 | Name on file | Email address on file |
| 14040801 | Name on file | Email address on file |
| 14286650 | Name on file | Email address on file |
| 14096641 | Name on file | Email address on file |
| 13462863 | Name on file | Email address on file |
| 13139536 | Name on file | Email address on file |
| 14482113 | Name on file | Email address on file |
| 13830867 | Name on file | Email address on file |
| 13961413 | Name on file | Email address on file |
| 14166285 | Name on file | Email address on file |
| 13841803 | Name on file | Email address on file |
| 14176249 | Name on file | Email address on file |
| 14277459 | Name on file | Email address on file |
| 15370990 | Name on file | Email address on file |
| 13613890 | Name on file | Email address on file |
| 13863937 | Name on file | Email address on file |
| 14204885 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15047831 | Name on file | Email address on file |
| 13396922 | Name on file | Email address on file |
| 15129293 | Name on file | Email address on file |
| 15165882 | Name on file | Email address on file |
| 18980532 | Name on file | Email address on file |
| 13361061 | Name on file | Email address on file |
| 15244366 | Name on file | Email address on file |
| 15274885 | Name on file | Email address on file |
| 15219968 | Name on file | Email address on file |
| 15293243 | Name on file | Email address on file |
| 15293243 | Name on file | Email address on file |
| 15115624 | Name on file | Email address on file |
| 14657953 | Name on file | Email address on file |
| 14657953 | Name on file | Email address on file |
| 14641391 | Name on file | Email address on file |
| 14641391 | Name on file | Email address on file |
| 18271661 | Name on file | Email address on file |
| 15020818 | Name on file | Email address on file |
| 15020818 | Name on file | Email address on file |
| 15018422 | Name on file | Email address on file |
| 15156555 | Name on file | Email address on file |
| 14183907 | Name on file | Email address on file |
| 14682634 | Name on file | Email address on file |
| 14682634 | Name on file | Email address on file |
| 14680744 | Name on file | Email address on file |
| 14680744 | Name on file | Email address on file |
| 14629153 | Name on file | Email address on file |
| 13421786 | Name on file | Email address on file |
| 18337701 | Name on file | Email address on file |
| 18271052 | Name on file | Email address on file |
| 15174245 | Name on file | Email address on file |
| 15029030 | Name on file | Email address on file |
| 14908489 | Name on file | Email address on file |
| 15201286 | Name on file | Email address on file |
| 13167756 | Name on file | Email address on file |
| 15071371 | Name on file | Email address on file |
| 15252657 | Name on file | Email address on file |
| 15031318 | Name on file | Email address on file |
| 15177819 | Name on file | Email address on file |
| 14684827 | Name on file | Email address on file |
| 14684827 | Name on file | Email address on file |
| 13553306 | Name on file | Email address on file |
| 15075625 | Name on file | Email address on file |
| 15086810 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14606382 | Name on file | Email address on file |
| 15410691 | Name on file | Email address on file |
| 13322529 | Name on file | Email address on file |
| 14355591 | Name on file | Email address on file |
| 13595471 | Name on file | Email address on file |
| 14011381 | Name on file | Email address on file |
| 13457934 | Name on file | Email address on file |
| 13304490 | Name on file | Email address on file |
| 14652892 | Name on file | Email address on file |
| 16852361 | Name on file | Email address on file |
| 13359670 | Name on file | Email address on file |
| 13393413 | Name on file | Email address on file |
| 14164957 | Name on file | Email address on file |
| 15383410 | Name on file | Email address on file |
| 13771627 | Name on file | Email address on file |
| 14484838 | Name on file | Email address on file |
| 14069759 | Name on file | Email address on file |
| 14381303 | Name on file | Email address on file |
| 14300285 | Name on file | Email address on file |
| 14088853 | Name on file | Email address on file |
| 13609914 | Name on file | Email address on file |
| 15411399 | Name on file | Email address on file |
| 14945395 | Name on file | Email address on file |
| 14490254 | Name on file | Email address on file |
| 14082315 | Name on file | Email address on file |
| 13504905 | Name on file | Email address on file |
| 13744385 | Name on file | Email address on file |
| 13772078 | Name on file | Email address on file |
| 15394777 | Name on file | Email address on file |
| 14184347 | Name on file | Email address on file |
| 13742372 | Name on file | Email address on file |
| 13252815 | Name on file | Email address on file |
| 16851159 | Name on file | Email address on file |
| 15402552 | Name on file | Email address on file |
| 13660126 | Name on file | Email address on file |
| 14451843 | Name on file | Email address on file |
| 13638294 | Name on file | Email address on file |
| 13415912 | Name on file | Email address on file |
| 14597238 | Name on file | Email address on file |
| 13925085 | Name on file | Email address on file |
| 13419989 | Name on file | Email address on file |
| 15377052 | Name on file | Email address on file |
| 14221115 | Name on file | Email address on file |
| 13482129 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14626445 | Name on file | Email address on file |
| 14529475 | Name on file | Email address on file |
| 15034991 | Name on file | Email address on file |
| 15409299 | Name on file | Email address on file |
| 13902665 | Name on file | Email address on file |
| 14625790 | Name on file | Email address on file |
| 14019995 | Name on file | Email address on file |
| 15387404 | Name on file | Email address on file |
| 13483662 | Name on file | Email address on file |
| 13505204 | Name on file | Email address on file |
| 13212787 | Name on file | Email address on file |
| 13235854 | Name on file | Email address on file |
| 15381697 | Name on file | Email address on file |
| 14635916 | Name on file | Email address on file |
| 14635916 | Name on file | Email address on file |
| 13427795 | Name on file | Email address on file |
| 15284789 | Name on file | Email address on file |
| 15105772 | Name on file | Email address on file |
| 15050829 | Name on file | Email address on file |
| 15205584 | Name on file | Email address on file |
| 15111909 | Name on file | Email address on file |
| 14381363 | Name on file | Email address on file |
| 13646431 | Name on file | Email address on file |
| 14602761 | Name on file | Email address on file |
| 14551232 | Name on file | Email address on file |
| 13280129 | Name on file | Email address on file |
| 14349167 | Name on file | Email address on file |
| 14377069 | Name on file | Email address on file |
| 16866562 | Name on file | Email address on file |
| 13325738 | Name on file | Email address on file |
| 14054352 | Name on file | Email address on file |
| 13496675 | Name on file | Email address on file |
| 14366910 | Name on file | Email address on file |
| 13892657 | Name on file | Email address on file |
| 14273552 | Name on file | Email address on file |
| 13758774 | Name on file | Email address on file |
| 13489468 | Name on file | Email address on file |
| 13271176 | Name on file | Email address on file |
| 14365696 | Name on file | Email address on file |
| 13508805 | Name on file | Email address on file |
| 13147106 | Name on file | Email address on file |
| 13439397 | Name on file | Email address on file |
| 14381739 | Name on file | Email address on file |
| 14609303 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13709586 | Name on file | Email address on file |
| 13161679 | Name on file | Email address on file |
| 14233243 | Name on file | Email address on file |
| 14091278 | Name on file | Email address on file |
| 14940875 | Name on file | Email address on file |
| 15218827 | Name on file | Email address on file |
| 15407975 | Name on file | Email address on file |
| 13303575 | Name on file | Email address on file |
| 13666462 | Name on file | Email address on file |
| 13831343 | Name on file | Email address on file |
| 13241905 | Name on file | Email address on file |
| 13756725 | Name on file | Email address on file |
| 13589737 | Name on file | Email address on file |
| 13380636 | Name on file | Email address on file |
| 13576347 | Name on file | Email address on file |
| 14154748 | Name on file | Email address on file |
| 13933327 | Name on file | Email address on file |
| 13879672 | Name on file | Email address on file |
| 13871374 | Name on file | Email address on file |
| 14019681 | Name on file | Email address on file |
| 13797661 | Name on file | Email address on file |
| 14259596 | Name on file | Email address on file |
| 14659891 | Name on file | Email address on file |
| 13260356 | Name on file | Email address on file |
| 13272559 | Name on file | Email address on file |
| 15104554 | Name on file | Email address on file |
| 13470486 | Name on file | Email address on file |
| 14342918 | Name on file | Email address on file |
| 13617480 | Name on file | Email address on file |
| 15046777 | Name on file | Email address on file |
| 15027686 | Name on file | Email address on file |
| 13197348 | Name on file | Email address on file |
| 14907464 | Name on file | Email address on file |
| 15283401 | Name on file | Email address on file |
| 15216149 | Name on file | Email address on file |
| 14590310 | Name on file | Email address on file |
| 13277801 | Name on file | Email address on file |
| 13454056 | Name on file | Email address on file |
| 13492944 | Name on file | Email address on file |
| 14584512 | Name on file | Email address on file |
| 15134214 | Name on file | Email address on file |
| 15359176 | Name on file | Email address on file |
| 13282319 | Name on file | Email address on file |
| 13438846 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15378159 | Name on file | Email address on file |
| 14253158 | Name on file | Email address on file |
| 15410936 | Name on file | Email address on file |
| 15371068 | Name on file | Email address on file |
| 13238771 | Name on file | Email address on file |
| 13282262 | Name on file | Email address on file |
| 13301605 | Name on file | Email address on file |
| 14295142 | Name on file | Email address on file |
| 13626937 | Name on file | Email address on file |
| 15167733 | Name on file | Email address on file |
| 18272848 | Name on file | Email address on file |
| 15148570 | Name on file | Email address on file |
| 13579518 | Name on file | Email address on file |
| 18272867 | Name on file | Email address on file |
| 18264694 | Name on file | Email address on file |
| 14054768 | Name on file | Email address on file |
| 13476638 | Name on file | Email address on file |
| 13523609 | Name on file | Email address on file |
| 14167004 | Name on file | Email address on file |
| 13685369 | Name on file | Email address on file |
| 14136813 | Name on file | Email address on file |
| 13188226 | Name on file | Email address on file |
| 13434782 | Name on file | Email address on file |
| 15211474 | Name on file | Email address on file |
| 14932016 | Name on file | Email address on file |
| 14650422 | Name on file | Email address on file |
| 14650422 | Name on file | Email address on file |
| 13637278 | Name on file | Email address on file |
| 13998486 | Name on file | Email address on file |
| 14314045 | Name on file | Email address on file |
| 13624785 | Name on file | Email address on file |
| 13482448 | Name on file | Email address on file |
| 14597279 | Name on file | Email address on file |
| 15387242 | Name on file | Email address on file |
| 13382886 | Name on file | Email address on file |
| 14223956 | Name on file | Email address on file |
| 13986602 | Name on file | Email address on file |
| 13539183 | Name on file | Email address on file |
| 13627343 | Name on file | Email address on file |
| 14169832 | Name on file | Email address on file |
| 13547109 | Name on file | Email address on file |
| 13972081 | Name on file | Email address on file |
| 13253890 | Name on file | Email address on file |
| 13180061 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14025046 | Name on file | Email address on file |
| 13342719 | Name on file | Email address on file |
| 13391826 | Name on file | Email address on file |
| 14677985 | Name on file | Email address on file |
| 13826944 | Name on file | Email address on file |
| 14559165 | Name on file | Email address on file |
| 13770489 | Name on file | Email address on file |
| 13838884 | Name on file | Email address on file |
| 14673924 | Name on file | Email address on file |
| 13193390 | Name on file | Email address on file |
| 14124188 | Name on file | Email address on file |
| 13355788 | Name on file | Email address on file |
| 15173361 | Name on file | Email address on file |
| 14150767 | Name on file | Email address on file |
| 14192951 | Name on file | Email address on file |
| 13377037 | Name on file | Email address on file |
| 13575821 | Name on file | Email address on file |
| 14119390 | Name on file | Email address on file |
| 14048725 | Name on file | Email address on file |
| 13899714 | Name on file | Email address on file |
| 13683725 | Name on file | Email address on file |
| 14257327 | Name on file | Email address on file |
| 13446534 | Name on file | Email address on file |
| 14662857 | Name on file | Email address on file |
| 14662857 | Name on file | Email address on file |
| 13228443 | Name on file | Email address on file |
| 14610015 | Name on file | Email address on file |
| 14655237 | Name on file | Email address on file |
| 14660099 | Name on file | Email address on file |
| 14595054 | Name on file | Email address on file |
| 13180960 | Name on file | Email address on file |
| 13841676 | Name on file | Email address on file |
| 13428694 | Name on file | Email address on file |
| 14377864 | Name on file | Email address on file |
| 14554890 | Name on file | Email address on file |
| 14543980 | Name on file | Email address on file |
| 15009795 | Name on file | Email address on file |
| 14058962 | Name on file | Email address on file |
| 14657705 | Name on file | Email address on file |
| 14657705 | Name on file | Email address on file |
| 14592178 | Name on file | Email address on file |
| 13710800 | Name on file | Email address on file |
| 13828059 | Name on file | Email address on file |
| 13385114 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13787596 | Name on file | Email address on file |
| 14023409 | Name on file | Email address on file |
| 13550839 | Name on file | Email address on file |
| 13842416 | Name on file | Email address on file |
| 13718168 | Name on file | Email address on file |
| 13139574 | Name on file | Email address on file |
| 13545915 | Name on file | Email address on file |
| 13381481 | Name on file | Email address on file |
| 13984391 | Name on file | Email address on file |
| 13515266 | Name on file | Email address on file |
| 13549827 | Name on file | Email address on file |
| 13452626 | Name on file | Email address on file |
| 14213497 | Name on file | Email address on file |
| 13826504 | Name on file | Email address on file |
| 14317582 | Name on file | Email address on file |
| 13392657 | Name on file | Email address on file |
| 13323748 | Name on file | Email address on file |
| 13141920 | Name on file | Email address on file |
| 14126430 | Name on file | Email address on file |
| 14034570 | Name on file | Email address on file |
| 14114915 | Name on file | Email address on file |
| 13608962 | Name on file | Email address on file |
| 13914893 | Name on file | Email address on file |
| 14509554 | Name on file | Email address on file |
| 14308175 | Name on file | Email address on file |
| 14176622 | Name on file | Email address on file |
| 14523998 | Name on file | Email address on file |
| 13401957 | Name on file | Email address on file |
| 14338196 | Name on file | Email address on file |
| 13712218 | Name on file | Email address on file |
| 13990758 | Name on file | Email address on file |
| 14190038 | Name on file | Email address on file |
| 13277180 | Name on file | Email address on file |
| 13740592 | Name on file | Email address on file |
| 14592291 | Name on file | Email address on file |
| 14592291 | Name on file | Email address on file |
| 13206048 | Name on file | Email address on file |
| 13216836 | Name on file | Email address on file |
| 13636097 | Name on file | Email address on file |
| 15366916 | Name on file | Email address on file |
| 13672905 | Name on file | Email address on file |
| 14289194 | Name on file | Email address on file |
| 14492047 | Name on file | Email address on file |
| 13919306 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13649350 | Name on file | Email address on file |
| 14661871 | Name on file | Email address on file |
| 13156407 | Name on file | Email address on file |
| 13547117 | Name on file | Email address on file |
| 13272917 | Name on file | Email address on file |
| 13960049 | Name on file | Email address on file |
| 14033850 | Name on file | Email address on file |
| 14994194 | Name on file | Email address on file |
| 13162201 | Name on file | Email address on file |
| 15091845 | Name on file | Email address on file |
| 14601034 | Name on file | Email address on file |
| 13195017 | Name on file | Email address on file |
| 14984716 | Name on file | Email address on file |
| 13674405 | Name on file | Email address on file |
| 14401307 | Name on file | Email address on file |
| 13916098 | Name on file | Email address on file |
| 14361417 | Name on file | Email address on file |
| 14293539 | Name on file | Email address on file |
| 15372671 | Name on file | Email address on file |
| 13656785 | Name on file | Email address on file |
| 15018894 | Name on file | Email address on file |
| 15278255 | Name on file | Email address on file |
| 14962178 | Name on file | Email address on file |
| 14976656 | Name on file | Email address on file |
| 15013124 | Name on file | Email address on file |
| 14468281 | Name on file | Email address on file |
| 15200576 | Name on file | Email address on file |
| 14124292 | Name on file | Email address on file |
| 14958932 | Name on file | Email address on file |
| 18310453 | Name on file | Email address on file |
| 19016716 | Name on file | Email address on file |
| 13663792 | Name on file | Email address on file |
| 15203186 | Name on file | Email address on file |
| 15137377 | Name on file | Email address on file |
| 14301945 | Name on file | Email address on file |
| 13216892 | Name on file | Email address on file |
| 13556527 | Name on file | Email address on file |
| 15000433 | Name on file | Email address on file |
| 14158194 | Name on file | Email address on file |
| 14053038 | Name on file | Email address on file |
| 13727220 | Name on file | Email address on file |
| 13211432 | Name on file | Email address on file |
| 14448191 | Name on file | Email address on file |
| 15287529 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14180073 | Name on file | Email address on file |
| 15022862 | Name on file | Email address on file |
| 13826259 | Name on file | Email address on file |
| 14507722 | Name on file | Email address on file |
| 13795240 | Name on file | Email address on file |
| 13930966 | Name on file | Email address on file |
| 13194390 | Name on file | Email address on file |
| 14352111 | Name on file | Email address on file |
| 13715851 | Name on file | Email address on file |
| 13633840 | Name on file | Email address on file |
| 14279545 | Name on file | Email address on file |
| 13193528 | Name on file | Email address on file |
| 13183316 | Name on file | Email address on file |
| 13224844 | Name on file | Email address on file |
| 14229598 | Name on file | Email address on file |
| 15276067 | Name on file | Email address on file |
| 15141304 | Name on file | Email address on file |
| 14020154 | Name on file | Email address on file |
| 19015856 | Name on file | Email address on file |
| 15098320 | Name on file | Email address on file |
| 15174609 | Name on file | Email address on file |
| 15274444 | Name on file | Email address on file |
| 14350466 | Name on file | Email address on file |
| 13332515 | Name on file | Email address on file |
| 13194306 | Name on file | Email address on file |
| 15135657 | Name on file | Email address on file |
| 13848732 | Name on file | Email address on file |
| 13167543 | Name on file | Email address on file |
| 13937266 | Name on file | Email address on file |
| 15231505 | Name on file | Email address on file |
| 14022221 | Name on file | Email address on file |
| 13293059 | Name on file | Email address on file |
| 14401806 | Name on file | Email address on file |
| 14395650 | Name on file | Email address on file |
| 14429266 | Name on file | Email address on file |
| 16860302 | Name on file | Email address on file |
| 14495049 | Name on file | Email address on file |
| 15284168 | Name on file | Email address on file |
| 13195438 | Name on file | Email address on file |
| 13680851 | Name on file | Email address on file |
| 18336959 | Name on file | Email address on file |
| 14121031 | Name on file | Email address on file |
| 18964761 | Name on file | Email address on file |
| 14927964 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14055461 | Name on file | Email address on file |
| 14532989 | Name on file | Email address on file |
| 14581369 | Name on file | Email address on file |
| 15190535 | Name on file | Email address on file |
| 15235981 | Name on file | Email address on file |
| 14623758 | Name on file | Email address on file |
| 14033139 | Name on file | Email address on file |
| 14547153 | Name on file | Email address on file |
| 13719473 | Name on file | Email address on file |
| 15064018 | Name on file | Email address on file |
| 15101743 | Name on file | Email address on file |
| 14152191 | Name on file | Email address on file |
| 14258104 | Name on file | Email address on file |
| 13332595 | Name on file | Email address on file |
| 13175947 | Name on file | Email address on file |
| 13576939 | Name on file | Email address on file |
| 14617191 | Name on file | Email address on file |
| 14099342 | Name on file | Email address on file |
| 14176248 | Name on file | Email address on file |
| 13521939 | Name on file | Email address on file |
| 13188360 | Name on file | Email address on file |
| 14219247 | Name on file | Email address on file |
| 18275566 | Name on file | Email address on file |
| 14603617 | Name on file | Email address on file |
| 14603617 | Name on file | Email address on file |
| 13903794 | Name on file | Email address on file |
| 15046819 | Name on file | Email address on file |
| 13890931 | Name on file | Email address on file |
| 13859720 | Name on file | Email address on file |
| 14492585 | Name on file | Email address on file |
| 13157942 | Name on file | Email address on file |
| 13453163 | Name on file | Email address on file |
| 14048600 | Name on file | Email address on file |
| 14346582 | Name on file | Email address on file |
| 13535930 | Name on file | Email address on file |
| 14041028 | Name on file | Email address on file |
| 13333520 | Name on file | Email address on file |
| 14584637 | Name on file | Email address on file |
| 13743952 | Name on file | Email address on file |
| 14376593 | Name on file | Email address on file |
| 14019638 | Name on file | Email address on file |
| 14393493 | Name on file | Email address on file |
| 13852828 | Name on file | Email address on file |
| 14091725 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14242357 | Name on file | Email address on file |
| 14586326 | Name on file | Email address on file |
| 13779599 | Name on file | Email address on file |
| 14078491 | Name on file | Email address on file |
| 14348307 | Name on file | Email address on file |
| 13860249 | Name on file | Email address on file |
| 13641457 | Name on file | Email address on file |
| 13417053 | Name on file | Email address on file |
| 14618710 | Name on file | Email address on file |
| 13431073 | Name on file | Email address on file |
| 13212075 | Name on file | Email address on file |
| 14303799 | Name on file | Email address on file |
| 14604690 | Name on file | Email address on file |
| 13807866 | Name on file | Email address on file |
| 13737936 | Name on file | Email address on file |
| 13957943 | Name on file | Email address on file |
| 14628560 | Name on file | Email address on file |
| 13356428 | Name on file | Email address on file |
| 13510811 | Name on file | Email address on file |
| 13349129 | Name on file | Email address on file |
| 14486771 | Name on file | Email address on file |
| 13363770 | Name on file | Email address on file |
| 14031249 | Name on file | Email address on file |
| 14513348 | Name on file | Email address on file |
| 14541676 | Name on file | Email address on file |
| 13869450 | Name on file | Email address on file |
| 14383803 | Name on file | Email address on file |
| 13434430 | Name on file | Email address on file |
| 14512945 | Name on file | Email address on file |
| 13420723 | Name on file | Email address on file |
| 13979207 | Name on file | Email address on file |
| 13954261 | Name on file | Email address on file |
| 14590597 | Name on file | Email address on file |
| 13807202 | Name on file | Email address on file |
| 14170341 | Name on file | Email address on file |
| 13937458 | Name on file | Email address on file |
| 14409604 | Name on file | Email address on file |
| 14043625 | Name on file | Email address on file |
| 13902297 | Name on file | Email address on file |
| 14633947 | Name on file | Email address on file |
| 13323470 | Name on file | Email address on file |
| 13356803 | Name on file | Email address on file |
| 13362004 | Name on file | Email address on file |
| 13459956 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14346234 | Name on file | Email address on file |
| 15287009 | Name on file | Email address on file |
| 15287009 | Name on file | Email address on file |
| 14136329 | Name on file | Email address on file |
| 14049432 | Name on file | Email address on file |
| 13923457 | Name on file | Email address on file |
| 14018029 | Name on file | Email address on file |
| 13905279 | Name on file | Email address on file |
| 14210582 | Name on file | Email address on file |
| 13861664 | Name on file | Email address on file |
| 13544223 | Name on file | Email address on file |
| 13321488 | Name on file | Email address on file |
| 13687708 | Name on file | Email address on file |
| 13848909 | Name on file | Email address on file |
| 13398296 | Name on file | Email address on file |
| 13489037 | Name on file | Email address on file |
| 14502598 | Name on file | Email address on file |
| 15240657 | Name on file | Email address on file |
| 14376485 | Name on file | Email address on file |
| 14205927 | Name on file | Email address on file |
| 13789061 | Name on file | Email address on file |
| 14269034 | Name on file | Email address on file |
| 13577713 | Name on file | Email address on file |
| 14227608 | Name on file | Email address on file |
| 13368243 | Name on file | Email address on file |
| 16863972 | Name on file | Email address on file |
| 14214737 | Name on file | Email address on file |
| 14594762 | Name on file | Email address on file |
| 14594762 | Name on file | Email address on file |
| 13457836 | Name on file | Email address on file |
| 14352119 | Name on file | Email address on file |
| 13719498 | Name on file | Email address on file |
| 16850200 | Name on file | Email address on file |
| 14488890 | Name on file | Email address on file |
| 14043238 | Name on file | Email address on file |
| 14427011 | Name on file | Email address on file |
| 13801689 | Name on file | Email address on file |
| 14422281 | Name on file | Email address on file |
| 14383983 | Name on file | Email address on file |
| 14143265 | Name on file | Email address on file |
| 14611949 | Name on file | Email address on file |
| 14419195 | Name on file | Email address on file |
| 14159147 | Name on file | Email address on file |
| 15070448 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13239019 | Name on file | Email address on file |
| 14181435 | Name on file | Email address on file |
| 13513358 | Name on file | Email address on file |
| 14423547 | Name on file | Email address on file |
| 13588787 | Name on file | Email address on file |
| 16853123 | Name on file | Email address on file |
| 14551728 | Name on file | Email address on file |
| 14380090 | Name on file | Email address on file |
| 14558648 | Name on file | Email address on file |
| 13595921 | Name on file | Email address on file |
| 13663360 | Name on file | Email address on file |
| 13542087 | Name on file | Email address on file |
| 13276952 | Name on file | Email address on file |
| 13356240 | Name on file | Email address on file |
| 14394780 | Name on file | Email address on file |
| 13550691 | Name on file | Email address on file |
| 13594051 | Name on file | Email address on file |
| 14062826 | Name on file | Email address on file |
| 15086856 | Name on file | Email address on file |
| 15045095 | Name on file | Email address on file |
| 15224656 | Name on file | Email address on file |
| 15199732 | Name on file | Email address on file |
| 15221993 | Name on file | Email address on file |
| 14475785 | Name on file | Email address on file |
| 14219255 | Name on file | Email address on file |
| 15040294 | Name on file | Email address on file |
| 15270585 | Name on file | Email address on file |
| 15144155 | Name on file | Email address on file |
| 15276073 | Name on file | Email address on file |
| 15157646 | Name on file | Email address on file |
| 14990458 | Name on file | Email address on file |
| 13420998 | Name on file | Email address on file |
| 14431960 | Name on file | Email address on file |
| 15108987 | Name on file | Email address on file |
| 15107014 | Name on file | Email address on file |
| 14919709 | Name on file | Email address on file |
| 13444239 | Name on file | Email address on file |
| 15049637 | Name on file | Email address on file |
| 13381396 | Name on file | Email address on file |
| 14962450 | Name on file | Email address on file |
| 14365596 | Name on file | Email address on file |
| 14604106 | Name on file | Email address on file |
| 14438846 | Name on file | Email address on file |
| 14921810 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15260584 | Name on file | Email address on file |
| 15260584 | Name on file | Email address on file |
| 13646944 | Name on file | Email address on file |
| 15152830 | Name on file | Email address on file |
| 14022097 | Name on file | Email address on file |
| 13271611 | Name on file | Email address on file |
| 14957819 | Name on file | Email address on file |
| 15044776 | Name on file | Email address on file |
| 14303034 | Name on file | Email address on file |
| 14527028 | Name on file | Email address on file |
| 14527028 | Name on file | Email address on file |
| 13862343 | Name on file | Email address on file |
| 15160116 | Name on file | Email address on file |
| 13754446 | Name on file | Email address on file |
| 14473104 | Name on file | Email address on file |
| 13243459 | Name on file | Email address on file |
| 14348821 | Name on file | Email address on file |
| 13477147 | Name on file | Email address on file |
| 13539080 | Name on file | Email address on file |
| 13741193 | Name on file | Email address on file |
| 13998213 | Name on file | Email address on file |
| 13847861 | Name on file | Email address on file |
| 13731164 | Name on file | Email address on file |
| 14526811 | Name on file | Email address on file |
| 14173349 | Name on file | Email address on file |
| 13646503 | Name on file | Email address on file |
| 14608463 | Name on file | Email address on file |
| 14544209 | Name on file | Email address on file |
| 14618495 | Name on file | Email address on file |
| 14618495 | Name on file | Email address on file |
| 14682875 | Name on file | Email address on file |
| 13571024 | Name on file | Email address on file |
| 22154386 | Name on file | Email address on file |
| 15123676 | Name on file | Email address on file |
| 14266048 | Name on file | Email address on file |
| 15061262 | Name on file | Email address on file |
| 15162051 | Name on file | Email address on file |
| 14055245 | Name on file | Email address on file |
| 14549454 | Name on file | Email address on file |
| 13946639 | Name on file | Email address on file |
| 13152022 | Name on file | Email address on file |
| 14111272 | Name on file | Email address on file |
| 19016206 | Name on file | Email address on file |
| 18940075 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18287836 | Name on file | Email address on file |
| 13609041 | Name on file | Email address on file |
| 14945688 | Name on file | Email address on file |
| 13603934 | Name on file | Email address on file |
| 15133850 | Name on file | Email address on file |
| 14107596 | Name on file | Email address on file |
| 18979735 | Name on file | Email address on file |
| 14592543 | Name on file | Email address on file |
| 14592543 | Name on file | Email address on file |
| 13448096 | Name on file | Email address on file |
| 13730372 | Name on file | Email address on file |
| 14658205 | Name on file | Email address on file |
| 14658205 | Name on file | Email address on file |
| 13379920 | Name on file | Email address on file |
| 13952353 | Name on file | Email address on file |
| 14933605 | Name on file | Email address on file |
| 13437455 | Name on file | Email address on file |
| 13603352 | Name on file | Email address on file |
| 13789141 | Name on file | Email address on file |
| 14043651 | Name on file | Email address on file |
| 14898334 | Name on file | Email address on file |
| 14956766 | Name on file | Email address on file |
| 13652287 | Name on file | Email address on file |
| 13935937 | Name on file | Email address on file |
| 13439388 | Name on file | Email address on file |
| 13917070 | Name on file | Email address on file |
| 13488939 | Name on file | Email address on file |
| 13148215 | Name on file | Email address on file |
| 14160648 | Name on file | Email address on file |
| 13981857 | Name on file | Email address on file |
| 13486297 | Name on file | Email address on file |
| 14581615 | Name on file | Email address on file |
| 14581615 | Name on file | Email address on file |
| 14034737 | Name on file | Email address on file |
| 14268303 | Name on file | Email address on file |
| 13239106 | Name on file | Email address on file |
| 13885203 | Name on file | Email address on file |
| 18958686 | Name on file | Email address on file |
| 15407471 | Name on file | Email address on file |
| 14086581 | Name on file | Email address on file |
| 14509046 | Name on file | Email address on file |
| 13225102 | Name on file | Email address on file |
| 14584085 | Name on file | Email address on file |
| 14926854 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13381337 | Name on file | Email address on file |
| 14938430 | Name on file | Email address on file |
| 13459071 | Name on file | Email address on file |
| 14281506 | Name on file | Email address on file |
| 13734089 | Name on file | Email address on file |
| 14295323 | Name on file | Email address on file |
| 14487506 | Name on file | Email address on file |
| 14140277 | Name on file | Email address on file |
| 13990713 | Name on file | Email address on file |
| 14433155 | Name on file | Email address on file |
| 13527105 | Name on file | Email address on file |
| 15008030 | Name on file | Email address on file |
| 15152139 | Name on file | Email address on file |
| 13483627 | Name on file | Email address on file |
| 14474022 | Name on file | Email address on file |
| 14157074 | Name on file | Email address on file |
| 15126096 | Name on file | Email address on file |
| 14936117 | Name on file | Email address on file |
| 13848679 | Name on file | Email address on file |
| 15387600 | Name on file | Email address on file |
| 14539733 | Name on file | Email address on file |
| 14953728 | Name on file | Email address on file |
| 13705250 | Name on file | Email address on file |
| 13576370 | Name on file | Email address on file |
| 13758657 | Name on file | Email address on file |
| 13500557 | Name on file | Email address on file |
| 13813616 | Name on file | Email address on file |
| 13673725 | Name on file | Email address on file |
| 13829785 | Name on file | Email address on file |
| 14210977 | Name on file | Email address on file |
| 13663973 | Name on file | Email address on file |
| 13878594 | Name on file | Email address on file |
| 14311224 | Name on file | Email address on file |
| 15116067 | Name on file | Email address on file |
| 13460335 | Name on file | Email address on file |
| 13769237 | Name on file | Email address on file |
| 13161869 | Name on file | Email address on file |
| 15385077 | Name on file | Email address on file |
| 14330403 | Name on file | Email address on file |
| 14085428 | Name on file | Email address on file |
| 13367288 | Name on file | Email address on file |
| 13948217 | Name on file | Email address on file |
| 13219204 | Name on file | Email address on file |
| 13388074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13436289 | Name on file | Email address on file |
| 13677537 | Name on file | Email address on file |
| 13686253 | Name on file | Email address on file |
| 13960967 | Name on file | Email address on file |
| 13805795 | Name on file | Email address on file |
| 14645485 | Name on file | Email address on file |
| 14295379 | Name on file | Email address on file |
| 13570526 | Name on file | Email address on file |
| 15210202 | Name on file | Email address on file |
| 15402926 | Name on file | Email address on file |
| 13439296 | Name on file | Email address on file |
| 14069761 | Name on file | Email address on file |
| 14499061 | Name on file | Email address on file |
| 13520214 | Name on file | Email address on file |
| 15399022 | Name on file | Email address on file |
| 13379192 | Name on file | Email address on file |
| 14290660 | Name on file | Email address on file |
| 13238175 | Name on file | Email address on file |
| 13583736 | Name on file | Email address on file |
| 13227742 | Name on file | Email address on file |
| 15030823 | Name on file | Email address on file |
| 18247326 | Name on file | Email address on file |
| 18261151 | Name on file | Email address on file |
| 13195767 | Name on file | Email address on file |
| 18257828 | Name on file | Email address on file |
| 22155419 | Name on file | Email address on file |
| 14900592 | Name on file | Email address on file |
| 14660421 | Name on file | Email address on file |
| 15130013 | Name on file | Email address on file |
| 13521147 | Name on file | Email address on file |
| 13769325 | Name on file | Email address on file |
| 14653306 | Name on file | Email address on file |
| 14629223 | Name on file | Email address on file |
| 13503931 | Name on file | Email address on file |
| 14582519 | Name on file | Email address on file |
| 14582519 | Name on file | Email address on file |
| 13427435 | Name on file | Email address on file |
| 13537871 | Name on file | Email address on file |
| 14598868 | Name on file | Email address on file |
| 13297574 | Name on file | Email address on file |
| 14465372 | Name on file | Email address on file |
| 14000885 | Name on file | Email address on file |
| 14116984 | Name on file | Email address on file |
| 13234981 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13804501 | Name on file | Email address on file |
| 14644362 | Name on file | Email address on file |
| 13865242 | Name on file | Email address on file |
| 13792738 | Name on file | Email address on file |
| 13251225 | Name on file | Email address on file |
| 14104960 | Name on file | Email address on file |
| 15006379 | Name on file | Email address on file |
| 14426414 | Name on file | Email address on file |
| 13590863 | Name on file | Email address on file |
| 13807879 | Name on file | Email address on file |
| 13727432 | Name on file | Email address on file |
| 14006740 | Name on file | Email address on file |
| 14915037 | Name on file | Email address on file |
| 14915037 | Name on file | Email address on file |
| 14237578 | Name on file | Email address on file |
| 14165750 | Name on file | Email address on file |
| 15140503 | Name on file | Email address on file |
| 13515982 | Name on file | Email address on file |
| 14681534 | Name on file | Email address on file |
| 15084901 | Name on file | Email address on file |
| 13842624 | Name on file | Email address on file |
| 14970919 | Name on file | Email address on file |
| 13876668 | Name on file | Email address on file |
| 18953704 | Name on file | Email address on file |
| 14919685 | Name on file | Email address on file |
| 14919685 | Name on file | Email address on file |
| 14983548 | Name on file | Email address on file |
| 18978967 | Name on file | Email address on file |
| 13941514 | Name on file | Email address on file |
| 14638106 | Name on file | Email address on file |
| 14638106 | Name on file | Email address on file |
| 14668375 | Name on file | Email address on file |
| 14668375 | Name on file | Email address on file |
| 13540306 | Name on file | Email address on file |
| 18266337 | Name on file | Email address on file |
| 18946099 | Name on file | Email address on file |
| 15059048 | Name on file | Email address on file |
| 14264354 | Name on file | Email address on file |
| 18326975 | Name on file | Email address on file |
| 15282832 | Name on file | Email address on file |
| 15052624 | Name on file | Email address on file |
| 14954520 | Name on file | Email address on file |
| 15084004 | Name on file | Email address on file |
| 13679545 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18984113 | Name on file | Email address on file |
| 13833041 | Name on file | Email address on file |
| 13190090 | Name on file | Email address on file |
| 13593666 | Name on file | Email address on file |
| 13879902 | Name on file | Email address on file |
| 13834293 | Name on file | Email address on file |
| 16853462 | Name on file | Email address on file |
| 13985348 | Name on file | Email address on file |
| 14337393 | Name on file | Email address on file |
| 13831610 | Name on file | Email address on file |
| 14317030 | Name on file | Email address on file |
| 13302392 | Name on file | Email address on file |
| 13915643 | Name on file | Email address on file |
| 13479542 | Name on file | Email address on file |
| 14182737 | Name on file | Email address on file |
| 14151275 | Name on file | Email address on file |
| 13619688 | Name on file | Email address on file |
| 15274887 | Name on file | Email address on file |
| 14260353 | Name on file | Email address on file |
| 18249616 | Name on file | Email address on file |
| 13458243 | Name on file | Email address on file |
| 18332532 | Name on file | Email address on file |
| 18285472 | Name on file | Email address on file |
| 13351530 | Name on file | Email address on file |
| 14452386 | Name on file | Email address on file |
| 14593565 | Name on file | Email address on file |
| 13517487 | Name on file | Email address on file |
| 18281157 | Name on file | Email address on file |
| 20816284 | Name on file | Email address on file |
| 13532319 | Name on file | Email address on file |
| 13144236 | Name on file | Email address on file |
| 13458886 | Name on file | Email address on file |
| 14122128 | Name on file | Email address on file |
| 14145689 | Name on file | Email address on file |
| 14626622 | Name on file | Email address on file |
| 14626622 | Name on file | Email address on file |
| 13227293 | Name on file | Email address on file |
| 13169487 | Name on file | Email address on file |
| 13192468 | Name on file | Email address on file |
| 13260962 | Name on file | Email address on file |
| 14682899 | Name on file | Email address on file |
| 14682899 | Name on file | Email address on file |
| 18277739 | Name on file | Email address on file |
| 14286522 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13226387 | Name on file | Email address on file |
| 15377137 | Name on file | Email address on file |
| 14416710 | Name on file | Email address on file |
| 15263389 | Name on file | Email address on file |
| 13213668 | Name on file | Email address on file |
| 18303756 | Name on file | Email address on file |
| 15187623 | Name on file | Email address on file |
| 14584740 | Name on file | Email address on file |
| 13629586 | Name on file | Email address on file |
| 14149979 | Name on file | Email address on file |
| 14238903 | Name on file | Email address on file |
| 13990374 | Name on file | Email address on file |
| 15073417 | Name on file | Email address on file |
| 14911894 | Name on file | Email address on file |
| 13375278 | Name on file | Email address on file |
| 13683970 | Name on file | Email address on file |
| 13515288 | Name on file | Email address on file |
| 15046453 | Name on file | Email address on file |
| 13856677 | Name on file | Email address on file |
| 15282253 | Name on file | Email address on file |
| 15282253 | Name on file | Email address on file |
| 14250104 | Name on file | Email address on file |
| 14401513 | Name on file | Email address on file |
| 14401513 | Name on file | Email address on file |
| 14483353 | Name on file | Email address on file |
| 13507922 | Name on file | Email address on file |
| 14648098 | Name on file | Email address on file |
| 13834205 | Name on file | Email address on file |
| 13587752 | Name on file | Email address on file |
| 13737485 | Name on file | Email address on file |
| 13812089 | Name on file | Email address on file |
| 15279634 | Name on file | Email address on file |
| 13243762 | Name on file | Email address on file |
| 14361306 | Name on file | Email address on file |
| 14462648 | Name on file | Email address on file |
| 14130432 | Name on file | Email address on file |
| 15156585 | Name on file | Email address on file |
| 13717149 | Name on file | Email address on file |
| 14666389 | Name on file | Email address on file |
| 14428769 | Name on file | Email address on file |
| 14303027 | Name on file | Email address on file |
| 13418040 | Name on file | Email address on file |
| 15232009 | Name on file | Email address on file |
| 13669368 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14202495 | Name on file | Email address on file |
| 13795983 | Name on file | Email address on file |
| 14341352 | Name on file | Email address on file |
| 14982368 | Name on file | Email address on file |
| 18336748 | Name on file | Email address on file |
| 14616176 | Name on file | Email address on file |
| 13940447 | Name on file | Email address on file |
| 14954211 | Name on file | Email address on file |
| 13255656 | Name on file | Email address on file |
| 15275581 | Name on file | Email address on file |
| 15030532 | Name on file | Email address on file |
| 15278628 | Name on file | Email address on file |
| 14430071 | Name on file | Email address on file |
| 14442802 | Name on file | Email address on file |
| 13337466 | Name on file | Email address on file |
| 13738326 | Name on file | Email address on file |
| 13976112 | Name on file | Email address on file |
| 18253078 | Name on file | Email address on file |
| 13888716 | Name on file | Email address on file |
| 14631549 | Name on file | Email address on file |
| 15065506 | Name on file | Email address on file |
| 13335281 | Name on file | Email address on file |
| 13440071 | Name on file | Email address on file |
| 14225656 | Name on file | Email address on file |
| 18333330 | Name on file | Email address on file |
| 14469723 | Name on file | Email address on file |
| 13777162 | Name on file | Email address on file |
| 13523249 | Name on file | Email address on file |
| 13502075 | Name on file | Email address on file |
| 14126273 | Name on file | Email address on file |
| 14452355 | Name on file | Email address on file |
| 14371403 | Name on file | Email address on file |
| 15398201 | Name on file | Email address on file |
| 15067541 | Name on file | Email address on file |
| 13672217 | Name on file | Email address on file |
| 14369064 | Name on file | Email address on file |
| 13899385 | Name on file | Email address on file |
| 14404863 | Name on file | Email address on file |
| 14560342 | Name on file | Email address on file |
| 13922442 | Name on file | Email address on file |
| 15372035 | Name on file | Email address on file |
| 13840425 | Name on file | Email address on file |
| 13426947 | Name on file | Email address on file |
| 14658221 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14658221 | Name on file | Email address on file |
| 14344783 | Name on file | Email address on file |
| 13311080 | Name on file | Email address on file |
| 15369227 | Name on file | Email address on file |
| 14669411 | Name on file | Email address on file |
| 14387970 | Name on file | Email address on file |
| 14037023 | Name on file | Email address on file |
| 13891432 | Name on file | Email address on file |
| 14552694 | Name on file | Email address on file |
| 13425439 | Name on file | Email address on file |
| 15368223 | Name on file | Email address on file |
| 15208883 | Name on file | Email address on file |
| 15098008 | Name on file | Email address on file |
| 14659268 | Name on file | Email address on file |
| 13986055 | Name on file | Email address on file |
| 13648393 | Name on file | Email address on file |
| 14494157 | Name on file | Email address on file |
| 13778944 | Name on file | Email address on file |
| 13372267 | Name on file | Email address on file |
| 13245612 | Name on file | Email address on file |
| 14273551 | Name on file | Email address on file |
| 13160390 | Name on file | Email address on file |
| 14189038 | Name on file | Email address on file |
| 14383520 | Name on file | Email address on file |
| 14492707 | Name on file | Email address on file |
| 18956070 | Name on file | Email address on file |
| 13163165 | Name on file | Email address on file |
| 14583182 | Name on file | Email address on file |
| 14667718 | Name on file | Email address on file |
| 13145515 | Name on file | Email address on file |
| 13243693 | Name on file | Email address on file |
| 13815063 | Name on file | Email address on file |
| 14403675 | Name on file | Email address on file |
| 13650799 | Name on file | Email address on file |
| 13603064 | Name on file | Email address on file |
| 15047499 | Name on file | Email address on file |
| 14472736 | Name on file | Email address on file |
| 13801936 | Name on file | Email address on file |
| 14656628 | Name on file | Email address on file |
| 14168874 | Name on file | Email address on file |
| 13256262 | Name on file | Email address on file |
| 15243219 | Name on file | Email address on file |
| 13245252 | Name on file | Email address on file |
| 14162853 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13908432 | Name on file | Email address on file |
| 14411000 | Name on file | Email address on file |
| 13674095 | Name on file | Email address on file |
| 14950716 | Name on file | Email address on file |
| 13462831 | Name on file | Email address on file |
| 14021784 | Name on file | Email address on file |
| 13695354 | Name on file | Email address on file |
| 13931151 | Name on file | Email address on file |
| 13289341 | Name on file | Email address on file |
| 14351229 | Name on file | Email address on file |
| 13626490 | Name on file | Email address on file |
| 14066173 | Name on file | Email address on file |
| 14686566 | Name on file | Email address on file |
| 14686566 | Name on file | Email address on file |
| 13612580 | Name on file | Email address on file |
| 13856108 | Name on file | Email address on file |
| 13661567 | Name on file | Email address on file |
| 14417018 | Name on file | Email address on file |
| 14274309 | Name on file | Email address on file |
| 13956580 | Name on file | Email address on file |
| 13921726 | Name on file | Email address on file |
| 13775722 | Name on file | Email address on file |
| 14423540 | Name on file | Email address on file |
| 13163863 | Name on file | Email address on file |
| 14487058 | Name on file | Email address on file |
| 14384653 | Name on file | Email address on file |
| 14547759 | Name on file | Email address on file |
| 13369993 | Name on file | Email address on file |
| 13596924 | Name on file | Email address on file |
| 14354676 | Name on file | Email address on file |
| 13380156 | Name on file | Email address on file |
| 14376486 | Name on file | Email address on file |
| 14343421 | Name on file | Email address on file |
| 13652909 | Name on file | Email address on file |
| 14358840 | Name on file | Email address on file |
| 16865485 | Name on file | Email address on file |
| 14560770 | Name on file | Email address on file |
| 14513394 | Name on file | Email address on file |
| 14601582 | Name on file | Email address on file |
| 14601582 | Name on file | Email address on file |
| 13702350 | Name on file | Email address on file |
| 16860255 | Name on file | Email address on file |
| 14384827 | Name on file | Email address on file |
| 14661212 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
### Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15035772 | Name on file | Email address on file |
| 13556481 | Name on file | Email address on file |
| 14633052 | Name on file | Email address on file |
| 13644971 | Name on file | Email address on file |
| 13950754 | Name on file | Email address on file |
| 14664235 | Name on file | Email address on file |
| 14664235 | Name on file | Email address on file |
| 14556499 | Name on file | Email address on file |
| 14679921 | Name on file | Email address on file |
| 13872454 | Name on file | Email address on file |
| 13450247 | Name on file | Email address on file |
| 14521384 | Name on file | Email address on file |
| 13818555 | Name on file | Email address on file |
| 13346504 | Name on file | Email address on file |
| 13514301 | Name on file | Email address on file |
| 14584898 | Name on file | Email address on file |
| 14547514 | Name on file | Email address on file |
| 13142931 | Name on file | Email address on file |
| 13567842 | Name on file | Email address on file |
| 14405671 | Name on file | Email address on file |
| 14655151 | Name on file | Email address on file |
| 13969543 | Name on file | Email address on file |
| 13392038 | Name on file | Email address on file |
| 13557683 | Name on file | Email address on file |
| 13700966 | Name on file | Email address on file |
| 14984925 | Name on file | Email address on file |
| 13727363 | Name on file | Email address on file |
| 13640999 | Name on file | Email address on file |
| 13868624 | Name on file | Email address on file |
| 13475462 | Name on file | Email address on file |
| 13285927 | Name on file | Email address on file |
| 14414833 | Name on file | Email address on file |
| 14214945 | Name on file | Email address on file |
| 13147909 | Name on file | Email address on file |
| 13534762 | Name on file | Email address on file |
| 13769460 | Name on file | Email address on file |
| 13796509 | Name on file | Email address on file |
| 14405752 | Name on file | Email address on file |
| 13596901 | Name on file | Email address on file |
| 14664956 | Name on file | Email address on file |
| 14664956 | Name on file | Email address on file |
| 13508083 | Name on file | Email address on file |
| 14109867 | Name on file | Email address on file |
| 13638498 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14438039 | Name on file | Email address on file |
| 14059495 | Name on file | Email address on file |
| 14495099 | Name on file | Email address on file |
| 14209273 | Name on file | Email address on file |
| 13417260 | Name on file | Email address on file |
| 13821897 | Name on file | Email address on file |
| 14623948 | Name on file | Email address on file |
| 14071702 | Name on file | Email address on file |
| 14060988 | Name on file | Email address on file |
| 16851063 | Name on file | Email address on file |
| 14050218 | Name on file | Email address on file |
| 14407187 | Name on file | Email address on file |
| 14321401 | Name on file | Email address on file |
| 14625295 | Name on file | Email address on file |
| 16866683 | Name on file | Email address on file |
| 14247977 | Name on file | Email address on file |
| 16865954 | Name on file | Email address on file |
| 13195630 | Name on file | Email address on file |
| 13362832 | Name on file | Email address on file |
| 13977318 | Name on file | Email address on file |
| 14036454 | Name on file | Email address on file |
| 14282981 | Name on file | Email address on file |
| 13335145 | Name on file | Email address on file |
| 13423757 | Name on file | Email address on file |
| 14380712 | Name on file | Email address on file |
| 13799465 | Name on file | Email address on file |
| 14637911 | Name on file | Email address on file |
| 13695155 | Name on file | Email address on file |
| 13252286 | Name on file | Email address on file |
| 13268829 | Name on file | Email address on file |
| 14248023 | Name on file | Email address on file |
| 13537206 | Name on file | Email address on file |
| 13542718 | Name on file | Email address on file |
| 13377391 | Name on file | Email address on file |
| 13710567 | Name on file | Email address on file |
| 13654203 | Name on file | Email address on file |
| 14075435 | Name on file | Email address on file |
| 13727914 | Name on file | Email address on file |
| 14103393 | Name on file | Email address on file |
| 14098840 | Name on file | Email address on file |
| 14551663 | Name on file | Email address on file |
| 14948223 | Name on file | Email address on file |
| 13791875 | Name on file | Email address on file |
| 15071733 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15062142 | Name on file | Email address on file |
| 14581733 | Name on file | Email address on file |
| 14912439 | Name on file | Email address on file |
| 13434488 | Name on file | Email address on file |
| 13459109 | Name on file | Email address on file |
| 13314702 | Name on file | Email address on file |
| 13710975 | Name on file | Email address on file |
| 14400086 | Name on file | Email address on file |
| 13139522 | Name on file | Email address on file |
| 13887101 | Name on file | Email address on file |
| 14330428 | Name on file | Email address on file |
| 13454976 | Name on file | Email address on file |
| 14183296 | Name on file | Email address on file |
| 13138976 | Name on file | Email address on file |
| 13485412 | Name on file | Email address on file |
| 14314123 | Name on file | Email address on file |
| 14198701 | Name on file | Email address on file |
| 14280415 | Name on file | Email address on file |
| 13961715 | Name on file | Email address on file |
| 16866626 | Name on file | Email address on file |
| 13666553 | Name on file | Email address on file |
| 14678678 | Name on file | Email address on file |
| 13826969 | Name on file | Email address on file |
| 13966984 | Name on file | Email address on file |
| 13182500 | Name on file | Email address on file |
| 13427725 | Name on file | Email address on file |
| 16848095 | Name on file | Email address on file |
| 14486599 | Name on file | Email address on file |
| 14094028 | Name on file | Email address on file |
| 16851563 | Name on file | Email address on file |
| 13956427 | Name on file | Email address on file |
| 13822607 | Name on file | Email address on file |
| 13797651 | Name on file | Email address on file |
| 13896539 | Name on file | Email address on file |
| 14398044 | Name on file | Email address on file |
| 13609795 | Name on file | Email address on file |
| 13717040 | Name on file | Email address on file |
| 14284059 | Name on file | Email address on file |
| 14205818 | Name on file | Email address on file |
| 13772649 | Name on file | Email address on file |
| 14189386 | Name on file | Email address on file |
| 14621937 | Name on file | Email address on file |
| 14128940 | Name on file | Email address on file |
| 14613760 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14624713 | Name on file | Email address on file |
| 14624713 | Name on file | Email address on file |
| 13245133 | Name on file | Email address on file |
| 15220764 | Name on file | Email address on file |
| 14304105 | Name on file | Email address on file |
| 15270763 | Name on file | Email address on file |
| 13892075 | Name on file | Email address on file |
| 14334086 | Name on file | Email address on file |
| 15199148 | Name on file | Email address on file |
| 13851413 | Name on file | Email address on file |
| 14340276 | Name on file | Email address on file |
| 22138384 | Name on file | Email address on file |
| 13759520 | Name on file | Email address on file |
| 14603595 | Name on file | Email address on file |
| 14297443 | Name on file | Email address on file |
| 13651640 | Name on file | Email address on file |
| 14075999 | Name on file | Email address on file |
| 13866297 | Name on file | Email address on file |
| 13596798 | Name on file | Email address on file |
| 14635255 | Name on file | Email address on file |
| 14610919 | Name on file | Email address on file |
| 13909865 | Name on file | Email address on file |
| 13885427 | Name on file | Email address on file |
| 14676923 | Name on file | Email address on file |
| 14671563 | Name on file | Email address on file |
| 13798254 | Name on file | Email address on file |
| 13851865 | Name on file | Email address on file |
| 14143826 | Name on file | Email address on file |
| 13898980 | Name on file | Email address on file |
| 13383592 | Name on file | Email address on file |
| 14439328 | Name on file | Email address on file |
| 13789750 | Name on file | Email address on file |
| 13588900 | Name on file | Email address on file |
| 14228946 | Name on file | Email address on file |
| 13274898 | Name on file | Email address on file |
| 13525666 | Name on file | Email address on file |
| 14671941 | Name on file | Email address on file |
| 14488422 | Name on file | Email address on file |
| 14932618 | Name on file | Email address on file |
| 15044136 | Name on file | Email address on file |
| 15273096 | Name on file | Email address on file |
| 13439830 | Name on file | Email address on file |
| 14948495 | Name on file | Email address on file |
| 15002744 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14913938 | Name on file | Email address on file |
| 13211724 | Name on file | Email address on file |
| 14979870 | Name on file | Email address on file |
| 15033108 | Name on file | Email address on file |
| 15255945 | Name on file | Email address on file |
| 15055058 | Name on file | Email address on file |
| 15090574 | Name on file | Email address on file |
| 14372278 | Name on file | Email address on file |
| 14514710 | Name on file | Email address on file |
| 13745451 | Name on file | Email address on file |
| 13602295 | Name on file | Email address on file |
| 14064402 | Name on file | Email address on file |
| 13640315 | Name on file | Email address on file |
| 13924982 | Name on file | Email address on file |
| 13962417 | Name on file | Email address on file |
| 13559992 | Name on file | Email address on file |
| 14289253 | Name on file | Email address on file |
| 13863840 | Name on file | Email address on file |
| 14408851 | Name on file | Email address on file |
| 13456311 | Name on file | Email address on file |
| 13605723 | Name on file | Email address on file |
| 14183959 | Name on file | Email address on file |
| 14650511 | Name on file | Email address on file |
| 14547806 | Name on file | Email address on file |
| 14446613 | Name on file | Email address on file |
| 13226820 | Name on file | Email address on file |
| 13460268 | Name on file | Email address on file |
| 14283336 | Name on file | Email address on file |
| 14199630 | Name on file | Email address on file |
| 14621753 | Name on file | Email address on file |
| 14137420 | Name on file | Email address on file |
| 13284652 | Name on file | Email address on file |
| 14359403 | Name on file | Email address on file |
| 13385615 | Name on file | Email address on file |
| 13724906 | Name on file | Email address on file |
| 13254140 | Name on file | Email address on file |
| 13279493 | Name on file | Email address on file |
| 13898851 | Name on file | Email address on file |
| 14339711 | Name on file | Email address on file |
| 13847008 | Name on file | Email address on file |
| 14047762 | Name on file | Email address on file |
| 13372366 | Name on file | Email address on file |
| 13546104 | Name on file | Email address on file |
| 15208674 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15074759 | Name on file | Email address on file |
| 14955813 | Name on file | Email address on file |
| 14955813 | Name on file | Email address on file |
| 13728714 | Name on file | Email address on file |
| 15254018 | Name on file | Email address on file |
| 14993909 | Name on file | Email address on file |
| 15388979 | Name on file | Email address on file |
| 14518124 | Name on file | Email address on file |
| 13963386 | Name on file | Email address on file |
| 13886783 | Name on file | Email address on file |
| 13441080 | Name on file | Email address on file |
| 13515729 | Name on file | Email address on file |
| 14368810 | Name on file | Email address on file |
| 13956411 | Name on file | Email address on file |
| 14548631 | Name on file | Email address on file |
| 15276370 | Name on file | Email address on file |
| 15368500 | Name on file | Email address on file |
| 15045924 | Name on file | Email address on file |
| 13647376 | Name on file | Email address on file |
| 13643555 | Name on file | Email address on file |
| 14095008 | Name on file | Email address on file |
| 13439720 | Name on file | Email address on file |
| 13848268 | Name on file | Email address on file |
| 13692507 | Name on file | Email address on file |
| 13923282 | Name on file | Email address on file |
| 15367969 | Name on file | Email address on file |
| 14192385 | Name on file | Email address on file |
| 15071174 | Name on file | Email address on file |
| 14357788 | Name on file | Email address on file |
| 13648296 | Name on file | Email address on file |
| 18250159 | Name on file | Email address on file |
| 15137252 | Name on file | Email address on file |
| 18945791 | Name on file | Email address on file |
| 18284424 | Name on file | Email address on file |
| 13372514 | Name on file | Email address on file |
| 14907745 | Name on file | Email address on file |
| 14459589 | Name on file | Email address on file |
| 15055138 | Name on file | Email address on file |
| 13649460 | Name on file | Email address on file |
| 18323277 | Name on file | Email address on file |
| 14911183 | Name on file | Email address on file |
| 14300612 | Name on file | Email address on file |
| 15083658 | Name on file | Email address on file |
| 16852799 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14143559 | Name on file | Email address on file |
| 14645913 | Name on file | Email address on file |
| 13230962 | Name on file | Email address on file |
| 13923325 | Name on file | Email address on file |
| 15154793 | Name on file | Email address on file |
| 13829532 | Name on file | Email address on file |
| 14678413 | Name on file | Email address on file |
| 13495535 | Name on file | Email address on file |
| 13467645 | Name on file | Email address on file |
| 14593340 | Name on file | Email address on file |
| 15278281 | Name on file | Email address on file |
| 13157053 | Name on file | Email address on file |
| 13738064 | Name on file | Email address on file |
| 14945773 | Name on file | Email address on file |
| 15266483 | Name on file | Email address on file |
| 13847999 | Name on file | Email address on file |
| 13648323 | Name on file | Email address on file |
| 13842200 | Name on file | Email address on file |
| 14553548 | Name on file | Email address on file |
| 13725846 | Name on file | Email address on file |
| 13964506 | Name on file | Email address on file |
| 13932842 | Name on file | Email address on file |
| 14504465 | Name on file | Email address on file |
| 14453189 | Name on file | Email address on file |
| 13372768 | Name on file | Email address on file |
| 13417141 | Name on file | Email address on file |
| 14061845 | Name on file | Email address on file |
| 13496043 | Name on file | Email address on file |
| 14643678 | Name on file | Email address on file |
| 15075430 | Name on file | Email address on file |
| 14138723 | Name on file | Email address on file |
| 14287943 | Name on file | Email address on file |
| 14170873 | Name on file | Email address on file |
| 13631874 | Name on file | Email address on file |
| 14110114 | Name on file | Email address on file |
| 13700983 | Name on file | Email address on file |
| 13211659 | Name on file | Email address on file |
| 14470413 | Name on file | Email address on file |
| 13146304 | Name on file | Email address on file |
| 13752515 | Name on file | Email address on file |
| 15278812 | Name on file | Email address on file |
| 15205292 | Name on file | Email address on file |
| 14469242 | Name on file | Email address on file |
| 14532621 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13785810 | Name on file | Email address on file |
| 14422791 | Name on file | Email address on file |
| 14503507 | Name on file | Email address on file |
| 14525644 | Name on file | Email address on file |
| 14650739 | Name on file | Email address on file |
| 14560283 | Name on file | Email address on file |
| 13217066 | Name on file | Email address on file |
| 13769680 | Name on file | Email address on file |
| 13198570 | Name on file | Email address on file |
| 14453784 | Name on file | Email address on file |
| 14025881 | Name on file | Email address on file |
| 14640092 | Name on file | Email address on file |
| 14640092 | Name on file | Email address on file |
| 14117374 | Name on file | Email address on file |
| 14037223 | Name on file | Email address on file |
| 13510454 | Name on file | Email address on file |
| 13868112 | Name on file | Email address on file |
| 13470514 | Name on file | Email address on file |
| 13772419 | Name on file | Email address on file |
| 13889144 | Name on file | Email address on file |
| 13837467 | Name on file | Email address on file |
| 14513802 | Name on file | Email address on file |
| 13590930 | Name on file | Email address on file |
| 14041249 | Name on file | Email address on file |
| 14247975 | Name on file | Email address on file |
| 13700848 | Name on file | Email address on file |
| 13283405 | Name on file | Email address on file |
| 14556181 | Name on file | Email address on file |
| 13516766 | Name on file | Email address on file |
| 13509190 | Name on file | Email address on file |
| 13340868 | Name on file | Email address on file |
| 14297959 | Name on file | Email address on file |
| 14214356 | Name on file | Email address on file |
| 14263086 | Name on file | Email address on file |
| 14430173 | Name on file | Email address on file |
| 13673459 | Name on file | Email address on file |
| 14609847 | Name on file | Email address on file |
| 14638771 | Name on file | Email address on file |
| 14638771 | Name on file | Email address on file |
| 13770388 | Name on file | Email address on file |
| 14368260 | Name on file | Email address on file |
| 13439924 | Name on file | Email address on file |
| 14579783 | Name on file | Email address on file |
| 14579783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13353786 | Name on file | Email address on file |
| 13989264 | Name on file | Email address on file |
| 14433175 | Name on file | Email address on file |
| 13642987 | Name on file | Email address on file |
| 14135142 | Name on file | Email address on file |
| 14422190 | Name on file | Email address on file |
| 13873973 | Name on file | Email address on file |
| 13529157 | Name on file | Email address on file |
| 14524475 | Name on file | Email address on file |
| 13235698 | Name on file | Email address on file |
| 14549803 | Name on file | Email address on file |
| 14559994 | Name on file | Email address on file |
| 13467870 | Name on file | Email address on file |
| 14138438 | Name on file | Email address on file |
| 14486724 | Name on file | Email address on file |
| 14542852 | Name on file | Email address on file |
| 14455866 | Name on file | Email address on file |
| 14300305 | Name on file | Email address on file |
| 14914975 | Name on file | Email address on file |
| 15278645 | Name on file | Email address on file |
| 14454946 | Name on file | Email address on file |
| 14115050 | Name on file | Email address on file |
| 14037157 | Name on file | Email address on file |
| 14141564 | Name on file | Email address on file |
| 14353409 | Name on file | Email address on file |
| 14625445 | Name on file | Email address on file |
| 13931035 | Name on file | Email address on file |
| 13347914 | Name on file | Email address on file |
| 13708878 | Name on file | Email address on file |
| 14240632 | Name on file | Email address on file |
| 14025913 | Name on file | Email address on file |
| 16863856 | Name on file | Email address on file |
| 13548806 | Name on file | Email address on file |
| 14958801 | Name on file | Email address on file |
| 14193341 | Name on file | Email address on file |
| 14355889 | Name on file | Email address on file |
| 14101055 | Name on file | Email address on file |
| 14300769 | Name on file | Email address on file |
| 14321149 | Name on file | Email address on file |
| 13845056 | Name on file | Email address on file |
| 13752685 | Name on file | Email address on file |
| 14540974 | Name on file | Email address on file |
| 14242651 | Name on file | Email address on file |
| 13796567 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13796480 | Name on file | Email address on file |
| 13697349 | Name on file | Email address on file |
| 14672144 | Name on file | Email address on file |
| 13847006 | Name on file | Email address on file |
| 14386440 | Name on file | Email address on file |
| 14077366 | Name on file | Email address on file |
| 13788047 | Name on file | Email address on file |
| 14015571 | Name on file | Email address on file |
| 13466094 | Name on file | Email address on file |
| 13616244 | Name on file | Email address on file |
| 14323117 | Name on file | Email address on file |
| 14641503 | Name on file | Email address on file |
| 13408759 | Name on file | Email address on file |
| 14642463 | Name on file | Email address on file |
| 13730972 | Name on file | Email address on file |
| 13982583 | Name on file | Email address on file |
| 13263889 | Name on file | Email address on file |
| 14665591 | Name on file | Email address on file |
| 13729549 | Name on file | Email address on file |
| 13886692 | Name on file | Email address on file |
| 13334041 | Name on file | Email address on file |
| 13991333 | Name on file | Email address on file |
| 13372035 | Name on file | Email address on file |
| 14627388 | Name on file | Email address on file |
| 13397615 | Name on file | Email address on file |
| 13658807 | Name on file | Email address on file |
| 13261885 | Name on file | Email address on file |
| 14658305 | Name on file | Email address on file |
| 13272950 | Name on file | Email address on file |
| 13303271 | Name on file | Email address on file |
| 13441980 | Name on file | Email address on file |
| 15287379 | Name on file | Email address on file |
| 14491670 | Name on file | Email address on file |
| 14113828 | Name on file | Email address on file |
| 14281797 | Name on file | Email address on file |
| 14004573 | Name on file | Email address on file |
| 15097412 | Name on file | Email address on file |
| 15101864 | Name on file | Email address on file |
| 13652567 | Name on file | Email address on file |
| 13202957 | Name on file | Email address on file |
| 14538303 | Name on file | Email address on file |
| 14615145 | Name on file | Email address on file |
| 14544166 | Name on file | Email address on file |
| 14012305 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14654249 | Name on file | Email address on file |
| 13689964 | Name on file | Email address on file |
| 13635623 | Name on file | Email address on file |
| 13725094 | Name on file | Email address on file |
| 14486363 | Name on file | Email address on file |
| 13656973 | Name on file | Email address on file |
| 14160690 | Name on file | Email address on file |
| 15133076 | Name on file | Email address on file |
| 13966072 | Name on file | Email address on file |
| 14111341 | Name on file | Email address on file |
| 13735905 | Name on file | Email address on file |
| 14391351 | Name on file | Email address on file |
| 13841053 | Name on file | Email address on file |
| 13564227 | Name on file | Email address on file |
| 14268187 | Name on file | Email address on file |
| 14608546 | Name on file | Email address on file |
| 13585694 | Name on file | Email address on file |
| 14334030 | Name on file | Email address on file |
| 14382273 | Name on file | Email address on file |
| 13560277 | Name on file | Email address on file |
| 13906173 | Name on file | Email address on file |
| 14405761 | Name on file | Email address on file |
| 13505558 | Name on file | Email address on file |
| 13794845 | Name on file | Email address on file |
| 13470101 | Name on file | Email address on file |
| 14340104 | Name on file | Email address on file |
| 14454909 | Name on file | Email address on file |
| 13260132 | Name on file | Email address on file |
| 13138798 | Name on file | Email address on file |
| 13144250 | Name on file | Email address on file |
| 14554149 | Name on file | Email address on file |
| 14478722 | Name on file | Email address on file |
| 13542954 | Name on file | Email address on file |
| 15055541 | Name on file | Email address on file |
| 14467526 | Name on file | Email address on file |
| 14226917 | Name on file | Email address on file |
| 14420325 | Name on file | Email address on file |
| 14328003 | Name on file | Email address on file |
| 14658233 | Name on file | Email address on file |
| 14658233 | Name on file | Email address on file |
| 13390854 | Name on file | Email address on file |
| 13718232 | Name on file | Email address on file |
| 14606312 | Name on file | Email address on file |
| 13914659 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14656806 | Name on file | Email address on file |
| 14593677 | Name on file | Email address on file |
| 19022661 | Name on file | Email address on file |
| 14427166 | Name on file | Email address on file |
| 15284879 | Name on file | Email address on file |
| 15284879 | Name on file | Email address on file |
| 14966822 | Name on file | Email address on file |
| 15093561 | Name on file | Email address on file |
| 13636295 | Name on file | Email address on file |
| 15089926 | Name on file | Email address on file |
| 15236003 | Name on file | Email address on file |
| 14509063 | Name on file | Email address on file |
| 13962422 | Name on file | Email address on file |
| 14420542 | Name on file | Email address on file |
| 14680063 | Name on file | Email address on file |
| 14680063 | Name on file | Email address on file |
| 13603319 | Name on file | Email address on file |
| 14595135 | Name on file | Email address on file |
| 13782936 | Name on file | Email address on file |
| 13828777 | Name on file | Email address on file |
| 13284013 | Name on file | Email address on file |
| 14010110 | Name on file | Email address on file |
| 14060642 | Name on file | Email address on file |
| 14517278 | Name on file | Email address on file |
| 14158672 | Name on file | Email address on file |
| 14057323 | Name on file | Email address on file |
| 13297147 | Name on file | Email address on file |
| 13901825 | Name on file | Email address on file |
| 13791224 | Name on file | Email address on file |
| 14544902 | Name on file | Email address on file |
| 15200042 | Name on file | Email address on file |
| 13552454 | Name on file | Email address on file |
| 14327987 | Name on file | Email address on file |
| 14617242 | Name on file | Email address on file |
| 13422616 | Name on file | Email address on file |
| 13751747 | Name on file | Email address on file |
| 14378782 | Name on file | Email address on file |
| 13621270 | Name on file | Email address on file |
| 13770008 | Name on file | Email address on file |
| 13319256 | Name on file | Email address on file |
| 13151194 | Name on file | Email address on file |
| 13971198 | Name on file | Email address on file |
| 13148553 | Name on file | Email address on file |
| 13905267 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13816549 | Name on file | Email address on file |
| 13412651 | Name on file | Email address on file |
| 13250644 | Name on file | Email address on file |
| 14606696 | Name on file | Email address on file |
| 14606696 | Name on file | Email address on file |
| 14319537 | Name on file | Email address on file |
| 13757574 | Name on file | Email address on file |
| 13950253 | Name on file | Email address on file |
| 19020508 | Name on file | Email address on file |
| 14602856 | Name on file | Email address on file |
| 14138286 | Name on file | Email address on file |
| 15175228 | Name on file | Email address on file |
| 14237032 | Name on file | Email address on file |
| 13244877 | Name on file | Email address on file |
| 13268369 | Name on file | Email address on file |
| 13160402 | Name on file | Email address on file |
| 13688890 | Name on file | Email address on file |
| 14273151 | Name on file | Email address on file |
| 13221456 | Name on file | Email address on file |
| 15016810 | Name on file | Email address on file |
| 14048967 | Name on file | Email address on file |
| 13860782 | Name on file | Email address on file |
| 13903303 | Name on file | Email address on file |
| 13950362 | Name on file | Email address on file |
| 14025910 | Name on file | Email address on file |
| 13599269 | Name on file | Email address on file |
| 14496388 | Name on file | Email address on file |
| 15377924 | Name on file | Email address on file |
| 13236253 | Name on file | Email address on file |
| 18286205 | Name on file | Email address on file |
| 10543538 | Name on file | Email address on file |
| 13245651 | Name on file | Email address on file |
| 14547160 | Name on file | Email address on file |
| 15087176 | Name on file | Email address on file |
| 14311395 | Name on file | Email address on file |
| 15155194 | Name on file | Email address on file |
| 14617665 | Name on file | Email address on file |
| 14462867 | Name on file | Email address on file |
| 14953714 | Name on file | Email address on file |
| 15282447 | Name on file | Email address on file |
| 15281545 | Name on file | Email address on file |
| 13655220 | Name on file | Email address on file |
| 13241097 | Name on file | Email address on file |
| 14487852 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14046634 | Name on file | Email address on file |
| 14099784 | Name on file | Email address on file |
| 14672954 | Name on file | Email address on file |
| 13432646 | Name on file | Email address on file |
| 13787084 | Name on file | Email address on file |
| 13741565 | Name on file | Email address on file |
| 13202434 | Name on file | Email address on file |
| 13455998 | Name on file | Email address on file |
| 14684332 | Name on file | Email address on file |
| 14684019 | Name on file | Email address on file |
| 13707769 | Name on file | Email address on file |
| 14899804 | Name on file | Email address on file |
| 15007922 | Name on file | Email address on file |
| 13199327 | Name on file | Email address on file |
| 14536545 | Name on file | Email address on file |
| 13347197 | Name on file | Email address on file |
| 14532135 | Name on file | Email address on file |
| 13998665 | Name on file | Email address on file |
| 14530495 | Name on file | Email address on file |
| 13637675 | Name on file | Email address on file |
| 13524713 | Name on file | Email address on file |
| 14456106 | Name on file | Email address on file |
| 14309431 | Name on file | Email address on file |
| 15408128 | Name on file | Email address on file |
| 13377442 | Name on file | Email address on file |
| 15403069 | Name on file | Email address on file |
| 13284142 | Name on file | Email address on file |
| 14552267 | Name on file | Email address on file |
| 14413208 | Name on file | Email address on file |
| 13324453 | Name on file | Email address on file |
| 13140535 | Name on file | Email address on file |
| 15276110 | Name on file | Email address on file |
| 14668308 | Name on file | Email address on file |
| 14085776 | Name on file | Email address on file |
| 14350455 | Name on file | Email address on file |
| 13906608 | Name on file | Email address on file |
| 14675861 | Name on file | Email address on file |
| 13988533 | Name on file | Email address on file |
| 13358760 | Name on file | Email address on file |
| 14165447 | Name on file | Email address on file |
| 14467555 | Name on file | Email address on file |
| 14308765 | Name on file | Email address on file |
| 13573316 | Name on file | Email address on file |
| 14225269 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14682717 | Name on file | Email address on file |
| 13892943 | Name on file | Email address on file |
| 13207661 | Name on file | Email address on file |
| 15193874 | Name on file | Email address on file |
| 14611219 | Name on file | Email address on file |
| 14680987 | Name on file | Email address on file |
| 13448304 | Name on file | Email address on file |
| 14544630 | Name on file | Email address on file |
| 13283808 | Name on file | Email address on file |
| 13797425 | Name on file | Email address on file |
| 14026618 | Name on file | Email address on file |
| 13250152 | Name on file | Email address on file |
| 13416984 | Name on file | Email address on file |
| 13444074 | Name on file | Email address on file |
| 14594034 | Name on file | Email address on file |
| 14594034 | Name on file | Email address on file |
| 13336084 | Name on file | Email address on file |
| 13525307 | Name on file | Email address on file |
| 13495641 | Name on file | Email address on file |
| 14197176 | Name on file | Email address on file |
| 14160514 | Name on file | Email address on file |
| 13451052 | Name on file | Email address on file |
| 14238610 | Name on file | Email address on file |
| 14275282 | Name on file | Email address on file |
| 13645145 | Name on file | Email address on file |
| 13487547 | Name on file | Email address on file |
| 22416935 | Name on file | Email address on file |
| 22416935 | Name on file | Email address on file |
| 13760859 | Name on file | Email address on file |
| 14645401 | Name on file | Email address on file |
| 14319159 | Name on file | Email address on file |
| 13340521 | Name on file | Email address on file |
| 13450887 | Name on file | Email address on file |
| 14208717 | Name on file | Email address on file |
| 13580780 | Name on file | Email address on file |
| 14533238 | Name on file | Email address on file |
| 13493439 | Name on file | Email address on file |
| 14467995 | Name on file | Email address on file |
| 15287689 | Name on file | Email address on file |
| 15409279 | Name on file | Email address on file |
| 14091442 | Name on file | Email address on file |
| 13564842 | Name on file | Email address on file |
| 14031563 | Name on file | Email address on file |
| 14044533 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13537507 | Name on file | Email address on file |
| 15003365 | Name on file | Email address on file |
| 14087947 | Name on file | Email address on file |
| 15398488 | Name on file | Email address on file |
| 15361671 | Name on file | Email address on file |
| 14948869 | Name on file | Email address on file |
| 14245051 | Name on file | Email address on file |
| 13954406 | Name on file | Email address on file |
| 14294758 | Name on file | Email address on file |
| 13922805 | Name on file | Email address on file |
| 14634539 | Name on file | Email address on file |
| 15044827 | Name on file | Email address on file |
| 13904196 | Name on file | Email address on file |
| 18249987 | Name on file | Email address on file |
| 18336363 | Name on file | Email address on file |
| 18937484 | Name on file | Email address on file |
| 18954065 | Name on file | Email address on file |
| 22153950 | Name on file | Email address on file |
| 18263322 | Name on file | Email address on file |
| 19027040 | Name on file | Email address on file |
| 18976539 | Name on file | Email address on file |
| 18272391 | Name on file | Email address on file |
| 18982403 | Name on file | Email address on file |
| 19002371 | Name on file | Email address on file |
| 19174373 | Name on file | Email address on file |
| 13935052 | Name on file | Email address on file |
| 13610714 | Name on file | Email address on file |
| 13283537 | Name on file | Email address on file |
| 18324035 | Name on file | Email address on file |
| 13365975 | Name on file | Email address on file |
| 18952208 | Name on file | Email address on file |
| 14053289 | Name on file | Email address on file |
| 18309008 | Name on file | Email address on file |
| 15085363 | Name on file | Email address on file |
| 15268003 | Name on file | Email address on file |
| 14269067 | Name on file | Email address on file |
| 13585183 | Name on file | Email address on file |
| 15177062 | Name on file | Email address on file |
| 14956170 | Name on file | Email address on file |
| 14444973 | Name on file | Email address on file |
| 15169445 | Name on file | Email address on file |
| 13576978 | Name on file | Email address on file |
| 14660673 | Name on file | Email address on file |
| 14660673 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13167474 | Name on file | Email address on file |
| 18250810 | Name on file | Email address on file |
| 13340553 | Name on file | Email address on file |
| 22154146 | Name on file | Email address on file |
| 13607232 | Name on file | Email address on file |
| 14939447 | Name on file | Email address on file |
| 14959870 | Name on file | Email address on file |
| 18261860 | Name on file | Email address on file |
| 13332533 | Name on file | Email address on file |
| 15275087 | Name on file | Email address on file |
| 15288416 | Name on file | Email address on file |
| 15289384 | Name on file | Email address on file |
| 13263872 | Name on file | Email address on file |
| 13751195 | Name on file | Email address on file |
| 13531465 | Name on file | Email address on file |
| 13765009 | Name on file | Email address on file |
| 13227836 | Name on file | Email address on file |
| 13822588 | Name on file | Email address on file |
| 13992784 | Name on file | Email address on file |
| 13820039 | Name on file | Email address on file |
| 13152072 | Name on file | Email address on file |
| 13186219 | Name on file | Email address on file |
| 14681274 | Name on file | Email address on file |
| 14681274 | Name on file | Email address on file |
| 15124086 | Name on file | Email address on file |
| 13140089 | Name on file | Email address on file |
| 13730506 | Name on file | Email address on file |
| 14351839 | Name on file | Email address on file |
| 13454621 | Name on file | Email address on file |
| 13153173 | Name on file | Email address on file |
| 14154377 | Name on file | Email address on file |
| 19024173 | Name on file | Email address on file |
| 14897448 | Name on file | Email address on file |
| 15033557 | Name on file | Email address on file |
| 13433063 | Name on file | Email address on file |
| 14968976 | Name on file | Email address on file |
| 15163880 | Name on file | Email address on file |
| 15241641 | Name on file | Email address on file |
| 14954294 | Name on file | Email address on file |
| 14593474 | Name on file | Email address on file |
| 15122273 | Name on file | Email address on file |
| 14897955 | Name on file | Email address on file |
| 19005186 | Name on file | Email address on file |
| 18945968 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15359125 | Name on file | Email address on file |
| 13812464 | Name on file | Email address on file |
| 13776901 | Name on file | Email address on file |
| 14925555 | Name on file | Email address on file |
| 18970432 | Name on file | Email address on file |
| 14899181 | Name on file | Email address on file |
| 15094716 | Name on file | Email address on file |
| 15021594 | Name on file | Email address on file |
| 14303523 | Name on file | Email address on file |
| 13786572 | Name on file | Email address on file |
| 14021137 | Name on file | Email address on file |
| 13550115 | Name on file | Email address on file |
| 14638044 | Name on file | Email address on file |
| 14638044 | Name on file | Email address on file |
| 13160853 | Name on file | Email address on file |
| 13927911 | Name on file | Email address on file |
| 13408427 | Name on file | Email address on file |
| 14425094 | Name on file | Email address on file |
| 14937611 | Name on file | Email address on file |
| 18939709 | Name on file | Email address on file |
| 18981835 | Name on file | Email address on file |
| 13386400 | Name on file | Email address on file |
| 13295504 | Name on file | Email address on file |
| 13702720 | Name on file | Email address on file |
| 14618940 | Name on file | Email address on file |
| 13600873 | Name on file | Email address on file |
| 13741627 | Name on file | Email address on file |
| 14551397 | Name on file | Email address on file |
| 13532150 | Name on file | Email address on file |
| 14056983 | Name on file | Email address on file |
| 13562905 | Name on file | Email address on file |
| 13668862 | Name on file | Email address on file |
| 13734236 | Name on file | Email address on file |
| 10591885 | Name on file | Email address on file |
| 19004165 | Name on file | Email address on file |
| 18946708 | Name on file | Email address on file |
| 18333572 | Name on file | Email address on file |
| 13674408 | Name on file | Email address on file |
| 15377441 | Name on file | Email address on file |
| 14953472 | Name on file | Email address on file |
| 14953472 | Name on file | Email address on file |
| 14300196 | Name on file | Email address on file |
| 14592170 | Name on file | Email address on file |
| 15358759 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13241043 | Name on file | Email address on file |
| 14558945 | Name on file | Email address on file |
| 18991916 | Name on file | Email address on file |
| 13896916 | Name on file | Email address on file |
| 13482588 | Name on file | Email address on file |
| 14091203 | Name on file | Email address on file |
| 22154627 | Name on file | Email address on file |
| 13224368 | Name on file | Email address on file |
| 13795675 | Name on file | Email address on file |
| 13843217 | Name on file | Email address on file |
| 13554641 | Name on file | Email address on file |
| 14088301 | Name on file | Email address on file |
| 14223609 | Name on file | Email address on file |
| 14519901 | Name on file | Email address on file |
| 15174560 | Name on file | Email address on file |
| 13142325 | Name on file | Email address on file |
| 13137484 | Name on file | Email address on file |
| 13316324 | Name on file | Email address on file |
| 13946219 | Name on file | Email address on file |
| 13485647 | Name on file | Email address on file |
| 15061211 | Name on file | Email address on file |
| 14600331 | Name on file | Email address on file |
| 14233675 | Name on file | Email address on file |
| 14294790 | Name on file | Email address on file |
| 14256047 | Name on file | Email address on file |
| 14644610 | Name on file | Email address on file |
| 14380741 | Name on file | Email address on file |
| 13805810 | Name on file | Email address on file |
| 13208901 | Name on file | Email address on file |
| 13338189 | Name on file | Email address on file |
| 14484450 | Name on file | Email address on file |
| 13653078 | Name on file | Email address on file |
| 13240838 | Name on file | Email address on file |
| 14123835 | Name on file | Email address on file |
| 14674184 | Name on file | Email address on file |
| 13333981 | Name on file | Email address on file |
| 13888948 | Name on file | Email address on file |
| 14244924 | Name on file | Email address on file |
| 14681817 | Name on file | Email address on file |
| 14407048 | Name on file | Email address on file |
| 14236165 | Name on file | Email address on file |
| 14357784 | Name on file | Email address on file |
| 14552214 | Name on file | Email address on file |
| 13213827 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14355881 | Name on file | Email address on file |
| 13557272 | Name on file | Email address on file |
| 13163342 | Name on file | Email address on file |
| 15274299 | Name on file | Email address on file |
| 15285738 | Name on file | Email address on file |
| 15285738 | Name on file | Email address on file |
| 15018797 | Name on file | Email address on file |
| 14512959 | Name on file | Email address on file |
| 14997351 | Name on file | Email address on file |
| 14997351 | Name on file | Email address on file |
| 15263290 | Name on file | Email address on file |
| 15182047 | Name on file | Email address on file |
| 14949009 | Name on file | Email address on file |
| 15269155 | Name on file | Email address on file |
| 15275365 | Name on file | Email address on file |
| 15275439 | Name on file | Email address on file |
| 15192393 | Name on file | Email address on file |
| 15280332 | Name on file | Email address on file |
| 15280332 | Name on file | Email address on file |
| 15286954 | Name on file | Email address on file |
| 15291432 | Name on file | Email address on file |
| 15000857 | Name on file | Email address on file |
| 15274744 | Name on file | Email address on file |
| 14982203 | Name on file | Email address on file |
| 15225488 | Name on file | Email address on file |
| 15052990 | Name on file | Email address on file |
| 15085417 | Name on file | Email address on file |
| 13511924 | Name on file | Email address on file |
| 15063322 | Name on file | Email address on file |
| 15276507 | Name on file | Email address on file |
| 15276507 | Name on file | Email address on file |
| 14380674 | Name on file | Email address on file |
| 18254566 | Name on file | Email address on file |
| 18282533 | Name on file | Email address on file |
| 13155628 | Name on file | Email address on file |
| 13190544 | Name on file | Email address on file |
| 14976735 | Name on file | Email address on file |
| 15141947 | Name on file | Email address on file |
| 13505545 | Name on file | Email address on file |
| 18309906 | Name on file | Email address on file |
| 18262090 | Name on file | Email address on file |
| 18972855 | Name on file | Email address on file |
| 15099489 | Name on file | Email address on file |
| 15249271 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14914762 | Name on file | Email address on file |
| 15094127 | Name on file | Email address on file |
| 15037706 | Name on file | Email address on file |
| 14976996 | Name on file | Email address on file |
| 14941772 | Name on file | Email address on file |
| 14953940 | Name on file | Email address on file |
| 13642942 | Name on file | Email address on file |
| 13677943 | Name on file | Email address on file |
| 13515302 | Name on file | Email address on file |
| 13410609 | Name on file | Email address on file |
| 13402351 | Name on file | Email address on file |
| 14903325 | Name on file | Email address on file |
| 14386603 | Name on file | Email address on file |
| 13581553 | Name on file | Email address on file |
| 13544824 | Name on file | Email address on file |
| 13865543 | Name on file | Email address on file |
| 13384678 | Name on file | Email address on file |
| 13529419 | Name on file | Email address on file |
| 13769310 | Name on file | Email address on file |
| 13943162 | Name on file | Email address on file |
| 13414418 | Name on file | Email address on file |
| 13823410 | Name on file | Email address on file |
| 14669592 | Name on file | Email address on file |
| 13299679 | Name on file | Email address on file |
| 13666158 | Name on file | Email address on file |
| 13481748 | Name on file | Email address on file |
| 13845547 | Name on file | Email address on file |
| 13493626 | Name on file | Email address on file |
| 13965372 | Name on file | Email address on file |
| 13932436 | Name on file | Email address on file |
| 13946082 | Name on file | Email address on file |
| 13537946 | Name on file | Email address on file |
| 13949349 | Name on file | Email address on file |
| 14407051 | Name on file | Email address on file |
| 14653504 | Name on file | Email address on file |
| 14653504 | Name on file | Email address on file |
| 13857725 | Name on file | Email address on file |
| 14956281 | Name on file | Email address on file |
| 15276991 | Name on file | Email address on file |
| 14318150 | Name on file | Email address on file |
| 15292498 | Name on file | Email address on file |
| 14933541 | Name on file | Email address on file |
| 13246394 | Name on file | Email address on file |
| 13231501 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15369169 | Name on file | Email address on file |
| 15186472 | Name on file | Email address on file |
| 14365359 | Name on file | Email address on file |
| 14419191 | Name on file | Email address on file |
| 13852036 | Name on file | Email address on file |
| 14494277 | Name on file | Email address on file |
| 14311302 | Name on file | Email address on file |
| 13381228 | Name on file | Email address on file |
| 13355355 | Name on file | Email address on file |
| 13848700 | Name on file | Email address on file |
| 15024689 | Name on file | Email address on file |
| 14070547 | Name on file | Email address on file |
| 14421166 | Name on file | Email address on file |
| 13946632 | Name on file | Email address on file |
| 13281551 | Name on file | Email address on file |
| 13460546 | Name on file | Email address on file |
| 14267638 | Name on file | Email address on file |
| 13634123 | Name on file | Email address on file |
| 13604014 | Name on file | Email address on file |
| 13404667 | Name on file | Email address on file |
| 14337336 | Name on file | Email address on file |
| 14489942 | Name on file | Email address on file |
| 14383810 | Name on file | Email address on file |
| 13511652 | Name on file | Email address on file |
| 14363256 | Name on file | Email address on file |
| 14669427 | Name on file | Email address on file |
| 14428460 | Name on file | Email address on file |
| 14394726 | Name on file | Email address on file |
| 14993394 | Name on file | Email address on file |
| 14519841 | Name on file | Email address on file |
| 13544145 | Name on file | Email address on file |
| 14114766 | Name on file | Email address on file |
| 14397423 | Name on file | Email address on file |
| 13567866 | Name on file | Email address on file |
| 14671233 | Name on file | Email address on file |
| 14450577 | Name on file | Email address on file |
| 14555827 | Name on file | Email address on file |
| 14342577 | Name on file | Email address on file |
| 14379021 | Name on file | Email address on file |
| 14460596 | Name on file | Email address on file |
| 14318369 | Name on file | Email address on file |
| 13776689 | Name on file | Email address on file |
| 13470088 | Name on file | Email address on file |
| 13499092 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13993136 | Name on file | Email address on file |
| 13547541 | Name on file | Email address on file |
| 14467114 | Name on file | Email address on file |
| 14622349 | Name on file | Email address on file |
| 14639731 | Name on file | Email address on file |
| 13912570 | Name on file | Email address on file |
| 13182663 | Name on file | Email address on file |
| 13300990 | Name on file | Email address on file |
| 14676903 | Name on file | Email address on file |
| 13383134 | Name on file | Email address on file |
| 13914233 | Name on file | Email address on file |
| 14599540 | Name on file | Email address on file |
| 14600937 | Name on file | Email address on file |
| 13562916 | Name on file | Email address on file |
| 13216873 | Name on file | Email address on file |
| 13361004 | Name on file | Email address on file |
| 13713469 | Name on file | Email address on file |
| 14103725 | Name on file | Email address on file |
| 14055272 | Name on file | Email address on file |
| 13294233 | Name on file | Email address on file |
| 13416202 | Name on file | Email address on file |
| 14027898 | Name on file | Email address on file |
| 15381108 | Name on file | Email address on file |
| 13965177 | Name on file | Email address on file |
| 15405371 | Name on file | Email address on file |
| 14267669 | Name on file | Email address on file |
| 14608962 | Name on file | Email address on file |
| 14054677 | Name on file | Email address on file |
| 13607865 | Name on file | Email address on file |
| 13272404 | Name on file | Email address on file |
| 13461348 | Name on file | Email address on file |
| 13544170 | Name on file | Email address on file |
| 14637381 | Name on file | Email address on file |
| 13339206 | Name on file | Email address on file |
| 14681914 | Name on file | Email address on file |
| 14601903 | Name on file | Email address on file |
| 13398134 | Name on file | Email address on file |
| 14078277 | Name on file | Email address on file |
| 15369063 | Name on file | Email address on file |
| 13913886 | Name on file | Email address on file |
| 14292596 | Name on file | Email address on file |
| 13758003 | Name on file | Email address on file |
| 15030352 | Name on file | Email address on file |
| 14640484 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13694444 | Name on file | Email address on file |
| 15399637 | Name on file | Email address on file |
| 13691495 | Name on file | Email address on file |
| 14588464 | Name on file | Email address on file |
| 13749897 | Name on file | Email address on file |
| 14421112 | Name on file | Email address on file |
| 13816606 | Name on file | Email address on file |
| 13351186 | Name on file | Email address on file |
| 13472491 | Name on file | Email address on file |
| 14549993 | Name on file | Email address on file |
| 13352657 | Name on file | Email address on file |
| 13233397 | Name on file | Email address on file |
| 13705410 | Name on file | Email address on file |
| 13734154 | Name on file | Email address on file |
| 13748077 | Name on file | Email address on file |
| 13525255 | Name on file | Email address on file |
| 13387838 | Name on file | Email address on file |
| 16867544 | Name on file | Email address on file |
| 13278931 | Name on file | Email address on file |
| 14181956 | Name on file | Email address on file |
| 13856276 | Name on file | Email address on file |
| 15081286 | Name on file | Email address on file |
| 13224314 | Name on file | Email address on file |
| 14186891 | Name on file | Email address on file |
| 14599088 | Name on file | Email address on file |
| 14599088 | Name on file | Email address on file |
| 14333280 | Name on file | Email address on file |
| 13985021 | Name on file | Email address on file |
| 14263080 | Name on file | Email address on file |
| 13647429 | Name on file | Email address on file |
| 14623841 | Name on file | Email address on file |
| 15035618 | Name on file | Email address on file |
| 13930082 | Name on file | Email address on file |
| 13820716 | Name on file | Email address on file |
| 13631001 | Name on file | Email address on file |
| 14061082 | Name on file | Email address on file |
| 14686732 | Name on file | Email address on file |
| 14680580 | Name on file | Email address on file |
| 14546650 | Name on file | Email address on file |
| 13676295 | Name on file | Email address on file |
| 14610449 | Name on file | Email address on file |
| 13691463 | Name on file | Email address on file |
| 13269408 | Name on file | Email address on file |
| 13494198 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14556099 | Name on file | Email address on file |
| 14290725 | Name on file | Email address on file |
| 13801829 | Name on file | Email address on file |
| 14310883 | Name on file | Email address on file |
| 13471774 | Name on file | Email address on file |
| 13552808 | Name on file | Email address on file |
| 14170527 | Name on file | Email address on file |
| 14669429 | Name on file | Email address on file |
| 13468411 | Name on file | Email address on file |
| 13998424 | Name on file | Email address on file |
| 13151117 | Name on file | Email address on file |
| 13185745 | Name on file | Email address on file |
| 13672942 | Name on file | Email address on file |
| 13968901 | Name on file | Email address on file |
| 14133752 | Name on file | Email address on file |
| 14623274 | Name on file | Email address on file |
| 14641441 | Name on file | Email address on file |
| 14161214 | Name on file | Email address on file |
| 13823462 | Name on file | Email address on file |
| 13167797 | Name on file | Email address on file |
| 13159732 | Name on file | Email address on file |
| 14235560 | Name on file | Email address on file |
| 13236100 | Name on file | Email address on file |
| 14120469 | Name on file | Email address on file |
| 14128067 | Name on file | Email address on file |
| 14270041 | Name on file | Email address on file |
| 14002640 | Name on file | Email address on file |
| 14650831 | Name on file | Email address on file |
| 13689245 | Name on file | Email address on file |
| 13325941 | Name on file | Email address on file |
| 13139999 | Name on file | Email address on file |
| 13977269 | Name on file | Email address on file |
| 14312211 | Name on file | Email address on file |
| 15293331 | Name on file | Email address on file |
| 15293331 | Name on file | Email address on file |
| 15405717 | Name on file | Email address on file |
| 14234319 | Name on file | Email address on file |
| 13318263 | Name on file | Email address on file |
| 15288022 | Name on file | Email address on file |
| 15371442 | Name on file | Email address on file |
| 13180149 | Name on file | Email address on file |
| 14167456 | Name on file | Email address on file |
| 13550527 | Name on file | Email address on file |
| 13975290 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13696054 | Name on file | Email address on file |
| 15193731 | Name on file | Email address on file |
| 14263784 | Name on file | Email address on file |
| 13157433 | Name on file | Email address on file |
| 13736331 | Name on file | Email address on file |
| 13854746 | Name on file | Email address on file |
| 15054384 | Name on file | Email address on file |
| 15054384 | Name on file | Email address on file |
| 14170773 | Name on file | Email address on file |
| 15243803 | Name on file | Email address on file |
| 13476068 | Name on file | Email address on file |
| 14673320 | Name on file | Email address on file |
| 14448331 | Name on file | Email address on file |
| 13237651 | Name on file | Email address on file |
| 13548553 | Name on file | Email address on file |
| 14938391 | Name on file | Email address on file |
| 14938391 | Name on file | Email address on file |
| 13582217 | Name on file | Email address on file |
| 14411359 | Name on file | Email address on file |
| 13464986 | Name on file | Email address on file |
| 14279071 | Name on file | Email address on file |
| 14145486 | Name on file | Email address on file |
| 13424641 | Name on file | Email address on file |
| 13493871 | Name on file | Email address on file |
| 14016937 | Name on file | Email address on file |
| 14032526 | Name on file | Email address on file |
| 13999457 | Name on file | Email address on file |
| 13474523 | Name on file | Email address on file |
| 13293599 | Name on file | Email address on file |
| 13804009 | Name on file | Email address on file |
| 13248572 | Name on file | Email address on file |
| 13837617 | Name on file | Email address on file |
| 13410908 | Name on file | Email address on file |
| 13487895 | Name on file | Email address on file |
| 14203963 | Name on file | Email address on file |
| 13841556 | Name on file | Email address on file |
| 13395743 | Name on file | Email address on file |
| 14308771 | Name on file | Email address on file |
| 14637129 | Name on file | Email address on file |
| 13297803 | Name on file | Email address on file |
| 13179329 | Name on file | Email address on file |
| 13263836 | Name on file | Email address on file |
| 16853422 | Name on file | Email address on file |
| 14387319 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13623938 | Name on file | Email address on file |
| 13194934 | Name on file | Email address on file |
| 13985638 | Name on file | Email address on file |
| 13905465 | Name on file | Email address on file |
| 14598205 | Name on file | Email address on file |
| 14598205 | Name on file | Email address on file |
| 14097586 | Name on file | Email address on file |
| 13623007 | Name on file | Email address on file |
| 13636810 | Name on file | Email address on file |
| 14522664 | Name on file | Email address on file |
| 13755432 | Name on file | Email address on file |
| 14461705 | Name on file | Email address on file |
| 14124385 | Name on file | Email address on file |
| 14679737 | Name on file | Email address on file |
| 13816380 | Name on file | Email address on file |
| 13885967 | Name on file | Email address on file |
| 13681009 | Name on file | Email address on file |
| 14326101 | Name on file | Email address on file |
| 13777466 | Name on file | Email address on file |
| 13943843 | Name on file | Email address on file |
| 16864537 | Name on file | Email address on file |
| 14165384 | Name on file | Email address on file |
| 13948452 | Name on file | Email address on file |
| 14523004 | Name on file | Email address on file |
| 14510976 | Name on file | Email address on file |
| 14402381 | Name on file | Email address on file |
| 13578805 | Name on file | Email address on file |
| 13964088 | Name on file | Email address on file |
| 13427852 | Name on file | Email address on file |
| 14380877 | Name on file | Email address on file |
| 14547378 | Name on file | Email address on file |
| 14447453 | Name on file | Email address on file |
| 13603342 | Name on file | Email address on file |
| 13599756 | Name on file | Email address on file |
| 14385933 | Name on file | Email address on file |
| 14133824 | Name on file | Email address on file |
| 13580148 | Name on file | Email address on file |
| 14060375 | Name on file | Email address on file |
| 14604289 | Name on file | Email address on file |
| 13280572 | Name on file | Email address on file |
| 13636774 | Name on file | Email address on file |
| 13823538 | Name on file | Email address on file |
| 14546507 | Name on file | Email address on file |
| 14272116 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14025003 | Name on file | Email address on file |
| 13946039 | Name on file | Email address on file |
| 13908037 | Name on file | Email address on file |
| 13826519 | Name on file | Email address on file |
| 13710407 | Name on file | Email address on file |
| 13632246 | Name on file | Email address on file |
| 13995877 | Name on file | Email address on file |
| 13666918 | Name on file | Email address on file |
| 14638759 | Name on file | Email address on file |
| 13571189 | Name on file | Email address on file |
| 13363296 | Name on file | Email address on file |
| 14596746 | Name on file | Email address on file |
| 14529480 | Name on file | Email address on file |
| 13795868 | Name on file | Email address on file |
| 14356978 | Name on file | Email address on file |
| 14682654 | Name on file | Email address on file |
| 14682654 | Name on file | Email address on file |
| 13313469 | Name on file | Email address on file |
| 13755141 | Name on file | Email address on file |
| 16865254 | Name on file | Email address on file |
| 14618650 | Name on file | Email address on file |
| 14618650 | Name on file | Email address on file |
| 14071050 | Name on file | Email address on file |
| 13138721 | Name on file | Email address on file |
| 14085293 | Name on file | Email address on file |
| 13657408 | Name on file | Email address on file |
| 13808084 | Name on file | Email address on file |
| 14673228 | Name on file | Email address on file |
| 14102818 | Name on file | Email address on file |
| 14658641 | Name on file | Email address on file |
| 13929205 | Name on file | Email address on file |
| 13954347 | Name on file | Email address on file |
| 13934496 | Name on file | Email address on file |
| 15120702 | Name on file | Email address on file |
| 14431832 | Name on file | Email address on file |
| 14503997 | Name on file | Email address on file |
| 13976757 | Name on file | Email address on file |
| 13405865 | Name on file | Email address on file |
| 13927369 | Name on file | Email address on file |
| 14038806 | Name on file | Email address on file |
| 13791902 | Name on file | Email address on file |
| 13876748 | Name on file | Email address on file |
| 13825660 | Name on file | Email address on file |
| 14520824 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14430555 | Name on file | Email address on file |
| 13236490 | Name on file | Email address on file |
| 14630759 | Name on file | Email address on file |
| 14527800 | Name on file | Email address on file |
| 14583377 | Name on file | Email address on file |
| 13661595 | Name on file | Email address on file |
| 14034736 | Name on file | Email address on file |
| 14123502 | Name on file | Email address on file |
| 13450154 | Name on file | Email address on file |
| 13157030 | Name on file | Email address on file |
| 13759367 | Name on file | Email address on file |
| 13500845 | Name on file | Email address on file |
| 13938649 | Name on file | Email address on file |
| 14455925 | Name on file | Email address on file |
| 13530569 | Name on file | Email address on file |
| 14619913 | Name on file | Email address on file |
| 14619913 | Name on file | Email address on file |
| 14592477 | Name on file | Email address on file |
| 14104625 | Name on file | Email address on file |
| 14450064 | Name on file | Email address on file |
| 13633537 | Name on file | Email address on file |
| 13230011 | Name on file | Email address on file |
| 14500781 | Name on file | Email address on file |
| 14429244 | Name on file | Email address on file |
| 13233927 | Name on file | Email address on file |
| 13307931 | Name on file | Email address on file |
| 13982428 | Name on file | Email address on file |
| 14287133 | Name on file | Email address on file |
| 13848522 | Name on file | Email address on file |
| 14658400 | Name on file | Email address on file |
| 14598277 | Name on file | Email address on file |
| 13161721 | Name on file | Email address on file |
| 14068223 | Name on file | Email address on file |
| 14024763 | Name on file | Email address on file |
| 13906921 | Name on file | Email address on file |
| 16848368 | Name on file | Email address on file |
| 14243826 | Name on file | Email address on file |
| 13638271 | Name on file | Email address on file |
| 14237006 | Name on file | Email address on file |
| 13607265 | Name on file | Email address on file |
| 13969006 | Name on file | Email address on file |
| 16867237 | Name on file | Email address on file |
| 13432399 | Name on file | Email address on file |
| 14396426 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22425992 | Name on file | Email address on file |
| 13381241 | Name on file | Email address on file |
| 14402457 | Name on file | Email address on file |
| 14491263 | Name on file | Email address on file |
| 14925680 | Name on file | Email address on file |
| 13964366 | Name on file | Email address on file |
| 13528932 | Name on file | Email address on file |
| 13633568 | Name on file | Email address on file |
| 13296567 | Name on file | Email address on file |
| 14426452 | Name on file | Email address on file |
| 13467779 | Name on file | Email address on file |
| 13439298 | Name on file | Email address on file |
| 14654809 | Name on file | Email address on file |
| 13647253 | Name on file | Email address on file |
| 15251690 | Name on file | Email address on file |
| 14594022 | Name on file | Email address on file |
| 14623835 | Name on file | Email address on file |
| 13655975 | Name on file | Email address on file |
| 13946744 | Name on file | Email address on file |
| 14549391 | Name on file | Email address on file |
| 14380188 | Name on file | Email address on file |
| 13524873 | Name on file | Email address on file |
| 16854990 | Name on file | Email address on file |
| 13634214 | Name on file | Email address on file |
| 14269935 | Name on file | Email address on file |
| 13825186 | Name on file | Email address on file |
| 13444622 | Name on file | Email address on file |
| 13286313 | Name on file | Email address on file |
| 14504672 | Name on file | Email address on file |
| 13554773 | Name on file | Email address on file |
| 13263632 | Name on file | Email address on file |
| 14179043 | Name on file | Email address on file |
| 13937751 | Name on file | Email address on file |
| 16851986 | Name on file | Email address on file |
| 13780971 | Name on file | Email address on file |
| 15288616 | Name on file | Email address on file |
| 14398962 | Name on file | Email address on file |
| 14124980 | Name on file | Email address on file |
| 15287743 | Name on file | Email address on file |
| 15287743 | Name on file | Email address on file |
| 13900224 | Name on file | Email address on file |
| 14501732 | Name on file | Email address on file |
| 14117978 | Name on file | Email address on file |
| 13772156 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14207948 | Name on file | Email address on file |
| 13141978 | Name on file | Email address on file |
| 13998634 | Name on file | Email address on file |
| 14527012 | Name on file | Email address on file |
| 13765637 | Name on file | Email address on file |
| 13176628 | Name on file | Email address on file |
| 13743842 | Name on file | Email address on file |
| 16854723 | Name on file | Email address on file |
| 14544154 | Name on file | Email address on file |
| 14524178 | Name on file | Email address on file |
| 14542881 | Name on file | Email address on file |
| 13349781 | Name on file | Email address on file |
| 14029202 | Name on file | Email address on file |
| 13627455 | Name on file | Email address on file |
| 13939078 | Name on file | Email address on file |
| 14651690 | Name on file | Email address on file |
| 13944223 | Name on file | Email address on file |
| 13772332 | Name on file | Email address on file |
| 13920923 | Name on file | Email address on file |
| 13969867 | Name on file | Email address on file |
| 13986352 | Name on file | Email address on file |
| 13201306 | Name on file | Email address on file |
| 14456390 | Name on file | Email address on file |
| 14510897 | Name on file | Email address on file |
| 14347815 | Name on file | Email address on file |
| 14128915 | Name on file | Email address on file |
| 13498771 | Name on file | Email address on file |
| 13450409 | Name on file | Email address on file |
| 14422426 | Name on file | Email address on file |
| 13612507 | Name on file | Email address on file |
| 13474931 | Name on file | Email address on file |
| 14061954 | Name on file | Email address on file |
| 13647617 | Name on file | Email address on file |
| 14560411 | Name on file | Email address on file |
| 14560411 | Name on file | Email address on file |
| 14029667 | Name on file | Email address on file |
| 14139709 | Name on file | Email address on file |
| 14287056 | Name on file | Email address on file |
| 13754515 | Name on file | Email address on file |
| 13266819 | Name on file | Email address on file |
| 13645234 | Name on file | Email address on file |
| 13701398 | Name on file | Email address on file |
| 14491538 | Name on file | Email address on file |
| 13428180 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14388475 | Name on file | Email address on file |
| 13260260 | Name on file | Email address on file |
| 14545849 | Name on file | Email address on file |
| 13749961 | Name on file | Email address on file |
| 14254737 | Name on file | Email address on file |
| 13708913 | Name on file | Email address on file |
| 14231052 | Name on file | Email address on file |
| 13888232 | Name on file | Email address on file |
| 14293600 | Name on file | Email address on file |
| 13719822 | Name on file | Email address on file |
| 14678191 | Name on file | Email address on file |
| 13308446 | Name on file | Email address on file |
| 14297684 | Name on file | Email address on file |
| 13530952 | Name on file | Email address on file |
| 13740102 | Name on file | Email address on file |
| 22424652 | Name on file | Email address on file |
| 14621096 | Name on file | Email address on file |
| 14621096 | Name on file | Email address on file |
| 14411232 | Name on file | Email address on file |
| 14053923 | Name on file | Email address on file |
| 14492922 | Name on file | Email address on file |
| 14669291 | Name on file | Email address on file |
| 14175878 | Name on file | Email address on file |
| 14321340 | Name on file | Email address on file |
| 16849519 | Name on file | Email address on file |
| 13511654 | Name on file | Email address on file |
| 13978505 | Name on file | Email address on file |
| 14370361 | Name on file | Email address on file |
| 14227601 | Name on file | Email address on file |
| 13664563 | Name on file | Email address on file |
| 13758904 | Name on file | Email address on file |
| 13517738 | Name on file | Email address on file |
| 13595232 | Name on file | Email address on file |
| 14451872 | Name on file | Email address on file |
| 13165419 | Name on file | Email address on file |
| 14533486 | Name on file | Email address on file |
| 14406739 | Name on file | Email address on file |
| 14266211 | Name on file | Email address on file |
| 13577955 | Name on file | Email address on file |
| 14182348 | Name on file | Email address on file |
| 14647832 | Name on file | Email address on file |
| 13863844 | Name on file | Email address on file |
| 14006714 | Name on file | Email address on file |
| 13881002 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14482127 | Name on file | Email address on file |
| 14197690 | Name on file | Email address on file |
| 13470349 | Name on file | Email address on file |
| 14217156 | Name on file | Email address on file |
| 13498450 | Name on file | Email address on file |
| 14203942 | Name on file | Email address on file |
| 14528219 | Name on file | Email address on file |
| 14024963 | Name on file | Email address on file |
| 14666098 | Name on file | Email address on file |
| 14471518 | Name on file | Email address on file |
| 13579758 | Name on file | Email address on file |
| 13347908 | Name on file | Email address on file |
| 13878184 | Name on file | Email address on file |
| 14654347 | Name on file | Email address on file |
| 14654347 | Name on file | Email address on file |
| 14680413 | Name on file | Email address on file |
| 14680413 | Name on file | Email address on file |
| 14198019 | Name on file | Email address on file |
| 14087628 | Name on file | Email address on file |
| 13668311 | Name on file | Email address on file |
| 13341206 | Name on file | Email address on file |
| 13453862 | Name on file | Email address on file |
| 14584804 | Name on file | Email address on file |
| 13386252 | Name on file | Email address on file |
| 13788824 | Name on file | Email address on file |
| 14400760 | Name on file | Email address on file |
| 13925693 | Name on file | Email address on file |
| 14475494 | Name on file | Email address on file |
| 14445804 | Name on file | Email address on file |
| 14606104 | Name on file | Email address on file |
| 14135720 | Name on file | Email address on file |
| 14396417 | Name on file | Email address on file |
| 14348347 | Name on file | Email address on file |
| 13962038 | Name on file | Email address on file |
| 13688013 | Name on file | Email address on file |
| 14457404 | Name on file | Email address on file |
| 14057018 | Name on file | Email address on file |
| 14973932 | Name on file | Email address on file |
| 14083991 | Name on file | Email address on file |
| 14584270 | Name on file | Email address on file |
| 13361909 | Name on file | Email address on file |
| 13519864 | Name on file | Email address on file |
| 14361486 | Name on file | Email address on file |
| 14636969 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13314891 | Name on file | Email address on file |
| 14624180 | Name on file | Email address on file |
| 14624180 | Name on file | Email address on file |
| 14323050 | Name on file | Email address on file |
| 13458489 | Name on file | Email address on file |
| 13373733 | Name on file | Email address on file |
| 13469968 | Name on file | Email address on file |
| 14428798 | Name on file | Email address on file |
| 13826954 | Name on file | Email address on file |
| 14652441 | Name on file | Email address on file |
| 14652441 | Name on file | Email address on file |
| 13318188 | Name on file | Email address on file |
| 13810650 | Name on file | Email address on file |
| 13679245 | Name on file | Email address on file |
| 13422541 | Name on file | Email address on file |
| 13465248 | Name on file | Email address on file |
| 14182788 | Name on file | Email address on file |
| 14426416 | Name on file | Email address on file |
| 13941516 | Name on file | Email address on file |
| 14125151 | Name on file | Email address on file |
| 14561230 | Name on file | Email address on file |
| 13736841 | Name on file | Email address on file |
| 14344550 | Name on file | Email address on file |
| 13357930 | Name on file | Email address on file |
| 13365398 | Name on file | Email address on file |
| 14385691 | Name on file | Email address on file |
| 14673996 | Name on file | Email address on file |
| 13825411 | Name on file | Email address on file |
| 14078895 | Name on file | Email address on file |
| 13445072 | Name on file | Email address on file |
| 15031437 | Name on file | Email address on file |
| 13645617 | Name on file | Email address on file |
| 13710555 | Name on file | Email address on file |
| 13137485 | Name on file | Email address on file |
| 13383176 | Name on file | Email address on file |
| 13901929 | Name on file | Email address on file |
| 13333252 | Name on file | Email address on file |
| 14580149 | Name on file | Email address on file |
| 14319221 | Name on file | Email address on file |
| 13429238 | Name on file | Email address on file |
| 13751857 | Name on file | Email address on file |
| 15266919 | Name on file | Email address on file |
| 15393383 | Name on file | Email address on file |
| 13956601 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14460594 | Name on file | Email address on file |
| 13535365 | Name on file | Email address on file |
| 14529694 | Name on file | Email address on file |
| 13842397 | Name on file | Email address on file |
| 13883744 | Name on file | Email address on file |
| 14400116 | Name on file | Email address on file |
| 13163996 | Name on file | Email address on file |
| 13249372 | Name on file | Email address on file |
| 14218167 | Name on file | Email address on file |
| 13917337 | Name on file | Email address on file |
| 14923472 | Name on file | Email address on file |
| 14425063 | Name on file | Email address on file |
| 13415769 | Name on file | Email address on file |
| 16865458 | Name on file | Email address on file |
| 14420098 | Name on file | Email address on file |
| 13885485 | Name on file | Email address on file |
| 13414209 | Name on file | Email address on file |
| 13671551 | Name on file | Email address on file |
| 13838889 | Name on file | Email address on file |
| 14651745 | Name on file | Email address on file |
| 14336369 | Name on file | Email address on file |
| 14641946 | Name on file | Email address on file |
| 14205583 | Name on file | Email address on file |
| 14012152 | Name on file | Email address on file |
| 14550253 | Name on file | Email address on file |
| 14155748 | Name on file | Email address on file |
| 14052665 | Name on file | Email address on file |
| 13559945 | Name on file | Email address on file |
| 14537762 | Name on file | Email address on file |
| 14046276 | Name on file | Email address on file |
| 13463850 | Name on file | Email address on file |
| 13152659 | Name on file | Email address on file |
| 13402474 | Name on file | Email address on file |
| 13733893 | Name on file | Email address on file |
| 13764023 | Name on file | Email address on file |
| 15077696 | Name on file | Email address on file |
| 15292161 | Name on file | Email address on file |
| 13986356 | Name on file | Email address on file |
| 13755169 | Name on file | Email address on file |
| 14354534 | Name on file | Email address on file |
| 13638848 | Name on file | Email address on file |
| 14550119 | Name on file | Email address on file |
| 14471933 | Name on file | Email address on file |
| 14402308 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13806321 | Name on file | Email address on file |
| 14456070 | Name on file | Email address on file |
| 13546962 | Name on file | Email address on file |
| 14001697 | Name on file | Email address on file |
| 14294889 | Name on file | Email address on file |
| 14489155 | Name on file | Email address on file |
| 14649434 | Name on file | Email address on file |
| 14649434 | Name on file | Email address on file |
| 14242723 | Name on file | Email address on file |
| 14492931 | Name on file | Email address on file |
| 13295427 | Name on file | Email address on file |
| 14680412 | Name on file | Email address on file |
| 13781332 | Name on file | Email address on file |
| 14224108 | Name on file | Email address on file |
| 13654208 | Name on file | Email address on file |
| 14620979 | Name on file | Email address on file |
| 18293925 | Name on file | Email address on file |
| 13211948 | Name on file | Email address on file |
| 13330434 | Name on file | Email address on file |
| 13886085 | Name on file | Email address on file |
| 13808444 | Name on file | Email address on file |
| 14486939 | Name on file | Email address on file |
| 13984779 | Name on file | Email address on file |
| 13154372 | Name on file | Email address on file |
| 14100152 | Name on file | Email address on file |
| 14037574 | Name on file | Email address on file |
| 14172524 | Name on file | Email address on file |
| 14205572 | Name on file | Email address on file |
| 15247271 | Name on file | Email address on file |
| 13702908 | Name on file | Email address on file |
| 14555105 | Name on file | Email address on file |
| 13889050 | Name on file | Email address on file |
| 14604853 | Name on file | Email address on file |
| 14475709 | Name on file | Email address on file |
| 14669554 | Name on file | Email address on file |
| 14641135 | Name on file | Email address on file |
| 14641135 | Name on file | Email address on file |
| 13167077 | Name on file | Email address on file |
| 14253773 | Name on file | Email address on file |
| 14436188 | Name on file | Email address on file |
| 14043298 | Name on file | Email address on file |
| 14465044 | Name on file | Email address on file |
| 14465788 | Name on file | Email address on file |
| 13227672 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14614748 | Name on file | Email address on file |
| 14614748 | Name on file | Email address on file |
| 14319278 | Name on file | Email address on file |
| 13497643 | Name on file | Email address on file |
| 14232591 | Name on file | Email address on file |
| 13698265 | Name on file | Email address on file |
| 15262928 | Name on file | Email address on file |
| 14554787 | Name on file | Email address on file |
| 13582281 | Name on file | Email address on file |
| 13880370 | Name on file | Email address on file |
| 14435270 | Name on file | Email address on file |
| 14596624 | Name on file | Email address on file |
| 13269501 | Name on file | Email address on file |
| 14188232 | Name on file | Email address on file |
| 16866035 | Name on file | Email address on file |
| 13975504 | Name on file | Email address on file |
| 13793357 | Name on file | Email address on file |
| 13898788 | Name on file | Email address on file |
| 13160675 | Name on file | Email address on file |
| 14098847 | Name on file | Email address on file |
| 13739520 | Name on file | Email address on file |
| 13511336 | Name on file | Email address on file |
| 13208806 | Name on file | Email address on file |
| 13189173 | Name on file | Email address on file |
| 16867639 | Name on file | Email address on file |
| 14468981 | Name on file | Email address on file |
| 13688714 | Name on file | Email address on file |
| 13557500 | Name on file | Email address on file |
| 13788815 | Name on file | Email address on file |
| 14510714 | Name on file | Email address on file |
| 14117373 | Name on file | Email address on file |
| 13323601 | Name on file | Email address on file |
| 14612998 | Name on file | Email address on file |
| 14612998 | Name on file | Email address on file |
| 13701154 | Name on file | Email address on file |
| 14659331 | Name on file | Email address on file |
| 13429928 | Name on file | Email address on file |
| 14319500 | Name on file | Email address on file |
| 13293391 | Name on file | Email address on file |
| 14085778 | Name on file | Email address on file |
| 13196472 | Name on file | Email address on file |
| 13932967 | Name on file | Email address on file |
| 13583668 | Name on file | Email address on file |
| 13761226 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14199413 | Name on file | Email address on file |
| 14012472 | Name on file | Email address on file |
| 14624657 | Name on file | Email address on file |
| 13610478 | Name on file | Email address on file |
| 13620433 | Name on file | Email address on file |
| 14629495 | Name on file | Email address on file |
| 13437221 | Name on file | Email address on file |
| 13667389 | Name on file | Email address on file |
| 13467770 | Name on file | Email address on file |
| 14097784 | Name on file | Email address on file |
| 13709648 | Name on file | Email address on file |
| 13836888 | Name on file | Email address on file |
| 13272746 | Name on file | Email address on file |
| 14001250 | Name on file | Email address on file |
| 13298371 | Name on file | Email address on file |
| 13679303 | Name on file | Email address on file |
| 13452625 | Name on file | Email address on file |
| 13836052 | Name on file | Email address on file |
| 13658728 | Name on file | Email address on file |
| 14632311 | Name on file | Email address on file |
| 15072348 | Name on file | Email address on file |
| 13854711 | Name on file | Email address on file |
| 13475010 | Name on file | Email address on file |
| 14383442 | Name on file | Email address on file |
| 14662765 | Name on file | Email address on file |
| 13915096 | Name on file | Email address on file |
| 13642048 | Name on file | Email address on file |
| 14659097 | Name on file | Email address on file |
| 14659097 | Name on file | Email address on file |
| 13608655 | Name on file | Email address on file |
| 14348304 | Name on file | Email address on file |
| 13333406 | Name on file | Email address on file |
| 13472210 | Name on file | Email address on file |
| 14188334 | Name on file | Email address on file |
| 13321399 | Name on file | Email address on file |
| 14517170 | Name on file | Email address on file |
| 13415802 | Name on file | Email address on file |
| 14127262 | Name on file | Email address on file |
| 13807604 | Name on file | Email address on file |
| 13196251 | Name on file | Email address on file |
| 16864398 | Name on file | Email address on file |
| 14589420 | Name on file | Email address on file |
| 13692943 | Name on file | Email address on file |
| 14627107 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14409866 | Name on file | Email address on file |
| 14126685 | Name on file | Email address on file |
| 14025116 | Name on file | Email address on file |
| 13399402 | Name on file | Email address on file |
| 14289770 | Name on file | Email address on file |
| 13433876 | Name on file | Email address on file |
| 14089509 | Name on file | Email address on file |
| 13193385 | Name on file | Email address on file |
| 13757898 | Name on file | Email address on file |
| 14119381 | Name on file | Email address on file |
| 14140833 | Name on file | Email address on file |
| 13809794 | Name on file | Email address on file |
| 14635889 | Name on file | Email address on file |
| 13276582 | Name on file | Email address on file |
| 14184940 | Name on file | Email address on file |
| 14368684 | Name on file | Email address on file |
| 14579882 | Name on file | Email address on file |
| 13755660 | Name on file | Email address on file |
| 13427479 | Name on file | Email address on file |
| 14678632 | Name on file | Email address on file |
| 14295891 | Name on file | Email address on file |
| 13307881 | Name on file | Email address on file |
| 14019912 | Name on file | Email address on file |
| 14530274 | Name on file | Email address on file |
| 14322381 | Name on file | Email address on file |
| 13720658 | Name on file | Email address on file |
| 14021074 | Name on file | Email address on file |
| 14602222 | Name on file | Email address on file |
| 13483864 | Name on file | Email address on file |
| 13408067 | Name on file | Email address on file |
| 14610975 | Name on file | Email address on file |
| 14242816 | Name on file | Email address on file |
| 14580077 | Name on file | Email address on file |
| 13412773 | Name on file | Email address on file |
| 13502939 | Name on file | Email address on file |
| 16851603 | Name on file | Email address on file |
| 13742450 | Name on file | Email address on file |
| 13468716 | Name on file | Email address on file |
| 13610626 | Name on file | Email address on file |
| 13631907 | Name on file | Email address on file |
| 13839307 | Name on file | Email address on file |
| 14550953 | Name on file | Email address on file |
| 14555415 | Name on file | Email address on file |
| 14465337 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14465337 | Name on file | Email address on file |
| 13635966 | Name on file | Email address on file |
| 15285110 | Name on file | Email address on file |
| 14027555 | Name on file | Email address on file |
| 14600596 | Name on file | Email address on file |
| 14302857 | Name on file | Email address on file |
| 14509026 | Name on file | Email address on file |
| 14444314 | Name on file | Email address on file |
| 16848110 | Name on file | Email address on file |
| 13864363 | Name on file | Email address on file |
| 13498895 | Name on file | Email address on file |
| 13768682 | Name on file | Email address on file |
| 13564547 | Name on file | Email address on file |
| 13516774 | Name on file | Email address on file |
| 16864196 | Name on file | Email address on file |
| 14234615 | Name on file | Email address on file |
| 14613063 | Name on file | Email address on file |
| 13308911 | Name on file | Email address on file |
| 13798608 | Name on file | Email address on file |
| 14526156 | Name on file | Email address on file |
| 14241490 | Name on file | Email address on file |
| 13457376 | Name on file | Email address on file |
| 14078551 | Name on file | Email address on file |
| 13851082 | Name on file | Email address on file |
| 13483767 | Name on file | Email address on file |
| 13965577 | Name on file | Email address on file |
| 14002027 | Name on file | Email address on file |
| 14598835 | Name on file | Email address on file |
| 14598835 | Name on file | Email address on file |
| 13502488 | Name on file | Email address on file |
| 14186850 | Name on file | Email address on file |
| 14446663 | Name on file | Email address on file |
| 14364337 | Name on file | Email address on file |
| 13932382 | Name on file | Email address on file |
| 13738902 | Name on file | Email address on file |
| 13986047 | Name on file | Email address on file |
| 13528395 | Name on file | Email address on file |
| 13342099 | Name on file | Email address on file |
| 14405067 | Name on file | Email address on file |
| 14655101 | Name on file | Email address on file |
| 14613678 | Name on file | Email address on file |
| 13649360 | Name on file | Email address on file |
| 14606848 | Name on file | Email address on file |
| 13596041 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14000279 | Name on file | Email address on file |
| 14582098 | Name on file | Email address on file |
| 13591700 | Name on file | Email address on file |
| 14637164 | Name on file | Email address on file |
| 14590452 | Name on file | Email address on file |
| 14628134 | Name on file | Email address on file |
| 14041315 | Name on file | Email address on file |
| 14481828 | Name on file | Email address on file |
| 13599849 | Name on file | Email address on file |
| 13683557 | Name on file | Email address on file |
| 13505712 | Name on file | Email address on file |
| 14034841 | Name on file | Email address on file |
| 14519337 | Name on file | Email address on file |
| 13523953 | Name on file | Email address on file |
| 13635595 | Name on file | Email address on file |
| 13492421 | Name on file | Email address on file |
| 13804828 | Name on file | Email address on file |
| 13692474 | Name on file | Email address on file |
| 13655713 | Name on file | Email address on file |
| 14357783 | Name on file | Email address on file |
| 13542599 | Name on file | Email address on file |
| 13278857 | Name on file | Email address on file |
| 13560027 | Name on file | Email address on file |
| 13504427 | Name on file | Email address on file |
| 14103419 | Name on file | Email address on file |
| 13563063 | Name on file | Email address on file |
| 14609143 | Name on file | Email address on file |
| 13440827 | Name on file | Email address on file |
| 13139351 | Name on file | Email address on file |
| 13202360 | Name on file | Email address on file |
| 14196476 | Name on file | Email address on file |
| 15146581 | Name on file | Email address on file |
| 13987187 | Name on file | Email address on file |
| 13401795 | Name on file | Email address on file |
| 14396969 | Name on file | Email address on file |
| 14396969 | Name on file | Email address on file |
| 14172495 | Name on file | Email address on file |
| 15028016 | Name on file | Email address on file |
| 13298753 | Name on file | Email address on file |
| 13973919 | Name on file | Email address on file |
| 13604232 | Name on file | Email address on file |
| 13615933 | Name on file | Email address on file |
| 14589771 | Name on file | Email address on file |
| 14589771 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13815888 | Name on file | Email address on file |
| 14157655 | Name on file | Email address on file |
| 14048631 | Name on file | Email address on file |
| 14548070 | Name on file | Email address on file |
| 13468355 | Name on file | Email address on file |
| 13453837 | Name on file | Email address on file |
| 13230352 | Name on file | Email address on file |
| 14583565 | Name on file | Email address on file |
| 13547931 | Name on file | Email address on file |
| 13744553 | Name on file | Email address on file |
| 16849240 | Name on file | Email address on file |
| 14207076 | Name on file | Email address on file |
| 13804869 | Name on file | Email address on file |
| 14456339 | Name on file | Email address on file |
| 15008957 | Name on file | Email address on file |
| 15361786 | Name on file | Email address on file |
| 13296997 | Name on file | Email address on file |
| 14660430 | Name on file | Email address on file |
| 14316276 | Name on file | Email address on file |
| 14615147 | Name on file | Email address on file |
| 14677061 | Name on file | Email address on file |
| 16853685 | Name on file | Email address on file |
| 14143938 | Name on file | Email address on file |
| 13990403 | Name on file | Email address on file |
| 14015604 | Name on file | Email address on file |
| 13623622 | Name on file | Email address on file |
| 13781253 | Name on file | Email address on file |
| 13474550 | Name on file | Email address on file |
| 14904911 | Name on file | Email address on file |
| 13347146 | Name on file | Email address on file |
| 13947081 | Name on file | Email address on file |
| 14584540 | Name on file | Email address on file |
| 13602074 | Name on file | Email address on file |
| 14679209 | Name on file | Email address on file |
| 14559108 | Name on file | Email address on file |
| 14095830 | Name on file | Email address on file |
| 13923718 | Name on file | Email address on file |
| 14606602 | Name on file | Email address on file |
| 13527030 | Name on file | Email address on file |
| 14223272 | Name on file | Email address on file |
| 14661523 | Name on file | Email address on file |
| 14077226 | Name on file | Email address on file |
| 19023291 | Name on file | Email address on file |
| 15259276 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14655069 | Name on file | Email address on file |
| 13412587 | Name on file | Email address on file |
| 13280532 | Name on file | Email address on file |
| 13938255 | Name on file | Email address on file |
| 13979066 | Name on file | Email address on file |
| 14669713 | Name on file | Email address on file |
| 13454594 | Name on file | Email address on file |
| 13561631 | Name on file | Email address on file |
| 13542492 | Name on file | Email address on file |
| 13891216 | Name on file | Email address on file |
| 14386531 | Name on file | Email address on file |
| 13155360 | Name on file | Email address on file |
| 13297076 | Name on file | Email address on file |
| 13925027 | Name on file | Email address on file |
| 13363269 | Name on file | Email address on file |
| 14641883 | Name on file | Email address on file |
| 13628465 | Name on file | Email address on file |
| 14243086 | Name on file | Email address on file |
| 13807835 | Name on file | Email address on file |
| 13392966 | Name on file | Email address on file |
| 14203333 | Name on file | Email address on file |
| 13595556 | Name on file | Email address on file |
| 13220624 | Name on file | Email address on file |
| 14633995 | Name on file | Email address on file |
| 13819237 | Name on file | Email address on file |
| 13522515 | Name on file | Email address on file |
| 14089031 | Name on file | Email address on file |
| 14375205 | Name on file | Email address on file |
| 15056455 | Name on file | Email address on file |
| 13633719 | Name on file | Email address on file |
| 14426112 | Name on file | Email address on file |
| 14128066 | Name on file | Email address on file |
| 14058622 | Name on file | Email address on file |
| 13943832 | Name on file | Email address on file |
| 14418548 | Name on file | Email address on file |
| 13460704 | Name on file | Email address on file |
| 13449705 | Name on file | Email address on file |
| 13711097 | Name on file | Email address on file |
| 13190592 | Name on file | Email address on file |
| 14617234 | Name on file | Email address on file |
| 13303616 | Name on file | Email address on file |
| 15186326 | Name on file | Email address on file |
| 13539145 | Name on file | Email address on file |
| 13347657 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14095941 | Name on file | Email address on file |
| 13225445 | Name on file | Email address on file |
| 13947609 | Name on file | Email address on file |
| 13669478 | Name on file | Email address on file |
| 14520772 | Name on file | Email address on file |
| 14561057 | Name on file | Email address on file |
| 13648694 | Name on file | Email address on file |
| 13582275 | Name on file | Email address on file |
| 14426704 | Name on file | Email address on file |
| 13942799 | Name on file | Email address on file |
| 13334063 | Name on file | Email address on file |
| 13454118 | Name on file | Email address on file |
| 14646496 | Name on file | Email address on file |
| 14646496 | Name on file | Email address on file |
| 13825863 | Name on file | Email address on file |
| 13398238 | Name on file | Email address on file |
| 13395276 | Name on file | Email address on file |
| 14546310 | Name on file | Email address on file |
| 13558531 | Name on file | Email address on file |
| 14018082 | Name on file | Email address on file |
| 14384333 | Name on file | Email address on file |
| 13762667 | Name on file | Email address on file |
| 14297290 | Name on file | Email address on file |
| 14449195 | Name on file | Email address on file |
| 13972825 | Name on file | Email address on file |
| 13433609 | Name on file | Email address on file |
| 14532113 | Name on file | Email address on file |
| 13531836 | Name on file | Email address on file |
| 13740552 | Name on file | Email address on file |
| 13516256 | Name on file | Email address on file |
| 13867000 | Name on file | Email address on file |
| 13655917 | Name on file | Email address on file |
| 13348727 | Name on file | Email address on file |
| 16864377 | Name on file | Email address on file |
| 14167875 | Name on file | Email address on file |
| 13778741 | Name on file | Email address on file |
| 14170779 | Name on file | Email address on file |
| 13294185 | Name on file | Email address on file |
| 14636706 | Name on file | Email address on file |
| 14026290 | Name on file | Email address on file |
| 14470800 | Name on file | Email address on file |
| 14256297 | Name on file | Email address on file |
| 14156859 | Name on file | Email address on file |
| 13489904 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14203524 | Name on file | Email address on file |
| 13414682 | Name on file | Email address on file |
| 14147069 | Name on file | Email address on file |
| 14047106 | Name on file | Email address on file |
| 14342145 | Name on file | Email address on file |
| 14453932 | Name on file | Email address on file |
| 14339789 | Name on file | Email address on file |
| 13368666 | Name on file | Email address on file |
| 13380349 | Name on file | Email address on file |
| 15085151 | Name on file | Email address on file |
| 14407631 | Name on file | Email address on file |
| 13335130 | Name on file | Email address on file |
| 13706104 | Name on file | Email address on file |
| 14561191 | Name on file | Email address on file |
| 13984887 | Name on file | Email address on file |
| 15055389 | Name on file | Email address on file |
| 13788219 | Name on file | Email address on file |
| 13390923 | Name on file | Email address on file |
| 13151689 | Name on file | Email address on file |
| 14643450 | Name on file | Email address on file |
| 14643450 | Name on file | Email address on file |
| 13306967 | Name on file | Email address on file |
| 14611075 | Name on file | Email address on file |
| 14540233 | Name on file | Email address on file |
| 14230490 | Name on file | Email address on file |
| 13997103 | Name on file | Email address on file |
| 13327597 | Name on file | Email address on file |
| 13920911 | Name on file | Email address on file |
| 13999928 | Name on file | Email address on file |
| 14607004 | Name on file | Email address on file |
| 14607004 | Name on file | Email address on file |
| 14510056 | Name on file | Email address on file |
| 14128793 | Name on file | Email address on file |
| 13499993 | Name on file | Email address on file |
| 14421489 | Name on file | Email address on file |
| 14516260 | Name on file | Email address on file |
| 13911301 | Name on file | Email address on file |
| 14510349 | Name on file | Email address on file |
| 14340125 | Name on file | Email address on file |
| 14372264 | Name on file | Email address on file |
| 16867765 | Name on file | Email address on file |
| 14545953 | Name on file | Email address on file |
| 13946801 | Name on file | Email address on file |
| 13592407 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14218092 | Name on file | Email address on file |
| 14305123 | Name on file | Email address on file |
| 16852672 | Name on file | Email address on file |
| 13526966 | Name on file | Email address on file |
| 14641156 | Name on file | Email address on file |
| 14341362 | Name on file | Email address on file |
| 13900561 | Name on file | Email address on file |
| 15277330 | Name on file | Email address on file |
| 14383223 | Name on file | Email address on file |
| 14339489 | Name on file | Email address on file |
| 14531735 | Name on file | Email address on file |
| 13464639 | Name on file | Email address on file |
| 13888841 | Name on file | Email address on file |
| 13554561 | Name on file | Email address on file |
| 13344805 | Name on file | Email address on file |
| 13362428 | Name on file | Email address on file |
| 13428128 | Name on file | Email address on file |
| 13277001 | Name on file | Email address on file |
| 13626953 | Name on file | Email address on file |
| 14247571 | Name on file | Email address on file |
| 14381679 | Name on file | Email address on file |
| 14380094 | Name on file | Email address on file |
| 14598220 | Name on file | Email address on file |
| 14598220 | Name on file | Email address on file |
| 14197745 | Name on file | Email address on file |
| 14555619 | Name on file | Email address on file |
| 13609726 | Name on file | Email address on file |
| 13802647 | Name on file | Email address on file |
| 13233997 | Name on file | Email address on file |
| 14447665 | Name on file | Email address on file |
| 14161319 | Name on file | Email address on file |
| 14608527 | Name on file | Email address on file |
| 14401092 | Name on file | Email address on file |
| 13910664 | Name on file | Email address on file |
| 13531888 | Name on file | Email address on file |
| 14247777 | Name on file | Email address on file |
| 14124210 | Name on file | Email address on file |
| 14297490 | Name on file | Email address on file |
| 13751050 | Name on file | Email address on file |
| 14376511 | Name on file | Email address on file |
| 14651693 | Name on file | Email address on file |
| 14651693 | Name on file | Email address on file |
| 14980455 | Name on file | Email address on file |
| 14486335 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13762043 | Name on file | Email address on file |
| 14656710 | Name on file | Email address on file |
| 14283467 | Name on file | Email address on file |
| 13574798 | Name on file | Email address on file |
| 14649257 | Name on file | Email address on file |
| 14148928 | Name on file | Email address on file |
| 14607995 | Name on file | Email address on file |
| 13140137 | Name on file | Email address on file |
| 14461507 | Name on file | Email address on file |
| 14526912 | Name on file | Email address on file |
| 13363712 | Name on file | Email address on file |
| 14442744 | Name on file | Email address on file |
| 14631345 | Name on file | Email address on file |
| 14291837 | Name on file | Email address on file |
| 13737330 | Name on file | Email address on file |
| 15055522 | Name on file | Email address on file |
| 14583364 | Name on file | Email address on file |
| 14583364 | Name on file | Email address on file |
| 13616623 | Name on file | Email address on file |
| 13581281 | Name on file | Email address on file |
| 14154289 | Name on file | Email address on file |
| 14086113 | Name on file | Email address on file |
| 13663884 | Name on file | Email address on file |
| 14247956 | Name on file | Email address on file |
| 13440450 | Name on file | Email address on file |
| 13878761 | Name on file | Email address on file |
| 14581343 | Name on file | Email address on file |
| 14299642 | Name on file | Email address on file |
| 16853598 | Name on file | Email address on file |
| 13293596 | Name on file | Email address on file |
| 14200144 | Name on file | Email address on file |
| 13401030 | Name on file | Email address on file |
| 13829656 | Name on file | Email address on file |
| 16861956 | Name on file | Email address on file |
| 13712037 | Name on file | Email address on file |
| 14134118 | Name on file | Email address on file |
| 13163068 | Name on file | Email address on file |
| 13586602 | Name on file | Email address on file |
| 15149729 | Name on file | Email address on file |
| 15067797 | Name on file | Email address on file |
| 13716115 | Name on file | Email address on file |
| 14115068 | Name on file | Email address on file |
| 14598042 | Name on file | Email address on file |
| 14598042 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13512720 | Name on file | Email address on file |
| 14535410 | Name on file | Email address on file |
| 13576994 | Name on file | Email address on file |
| 13482676 | Name on file | Email address on file |
| 13707413 | Name on file | Email address on file |
| 13640797 | Name on file | Email address on file |
| 13330827 | Name on file | Email address on file |
| 13833065 | Name on file | Email address on file |
| 13244785 | Name on file | Email address on file |
| 13245889 | Name on file | Email address on file |
| 15067812 | Name on file | Email address on file |
| 14380366 | Name on file | Email address on file |
| 13954894 | Name on file | Email address on file |
| 13657339 | Name on file | Email address on file |
| 13170499 | Name on file | Email address on file |
| 13169155 | Name on file | Email address on file |
| 14487486 | Name on file | Email address on file |
| 13798848 | Name on file | Email address on file |
| 14446985 | Name on file | Email address on file |
| 14037624 | Name on file | Email address on file |
| 14645782 | Name on file | Email address on file |
| 14645782 | Name on file | Email address on file |
| 16864897 | Name on file | Email address on file |
| 13779528 | Name on file | Email address on file |
| 14515826 | Name on file | Email address on file |
| 13600603 | Name on file | Email address on file |
| 14669423 | Name on file | Email address on file |
| 13841529 | Name on file | Email address on file |
| 13357274 | Name on file | Email address on file |
| 13539035 | Name on file | Email address on file |
| 14042890 | Name on file | Email address on file |
| 13246674 | Name on file | Email address on file |
| 14131582 | Name on file | Email address on file |
| 13750327 | Name on file | Email address on file |
| 13723432 | Name on file | Email address on file |
| 13541446 | Name on file | Email address on file |
| 14159613 | Name on file | Email address on file |
| 14182287 | Name on file | Email address on file |
| 14666562 | Name on file | Email address on file |
| 13844502 | Name on file | Email address on file |
| 16852346 | Name on file | Email address on file |
| 15158718 | Name on file | Email address on file |
| 14198013 | Name on file | Email address on file |
| 14210849 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13369947 | Name on file | Email address on file |
| 13175771 | Name on file | Email address on file |
| 13401925 | Name on file | Email address on file |
| 14295789 | Name on file | Email address on file |
| 14501686 | Name on file | Email address on file |
| 13725924 | Name on file | Email address on file |
| 13602912 | Name on file | Email address on file |
| 14188607 | Name on file | Email address on file |
| 14515566 | Name on file | Email address on file |
| 14006897 | Name on file | Email address on file |
| 14006701 | Name on file | Email address on file |
| 14656367 | Name on file | Email address on file |
| 14656367 | Name on file | Email address on file |
| 14369020 | Name on file | Email address on file |
| 14618738 | Name on file | Email address on file |
| 14618738 | Name on file | Email address on file |
| 13962283 | Name on file | Email address on file |
| 14291806 | Name on file | Email address on file |
| 14291806 | Name on file | Email address on file |
| 14474054 | Name on file | Email address on file |
| 13331059 | Name on file | Email address on file |
| 14611059 | Name on file | Email address on file |
| 13867772 | Name on file | Email address on file |
| 13496133 | Name on file | Email address on file |
| 14213123 | Name on file | Email address on file |
| 14594363 | Name on file | Email address on file |
| 14594363 | Name on file | Email address on file |
| 13566316 | Name on file | Email address on file |
| 14422478 | Name on file | Email address on file |
| 13765646 | Name on file | Email address on file |
| 13433826 | Name on file | Email address on file |
| 14174473 | Name on file | Email address on file |
| 13644966 | Name on file | Email address on file |
| 13582302 | Name on file | Email address on file |
| 14203305 | Name on file | Email address on file |
| 13708475 | Name on file | Email address on file |
| 14309250 | Name on file | Email address on file |
| 13687385 | Name on file | Email address on file |
| 13589494 | Name on file | Email address on file |
| 13855534 | Name on file | Email address on file |
| 13962007 | Name on file | Email address on file |
| 14179291 | Name on file | Email address on file |
| 13757856 | Name on file | Email address on file |
| 14653763 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13154474 | Name on file | Email address on file |
| 14644446 | Name on file | Email address on file |
| 13548604 | Name on file | Email address on file |
| 13458374 | Name on file | Email address on file |
| 13923436 | Name on file | Email address on file |
| 14335762 | Name on file | Email address on file |
| 13858618 | Name on file | Email address on file |
| 14655999 | Name on file | Email address on file |
| 15214572 | Name on file | Email address on file |
| 14138220 | Name on file | Email address on file |
| 14178091 | Name on file | Email address on file |
| 14291803 | Name on file | Email address on file |
| 13398037 | Name on file | Email address on file |
| 14273611 | Name on file | Email address on file |
| 16848630 | Name on file | Email address on file |
| 14435113 | Name on file | Email address on file |
| 13261362 | Name on file | Email address on file |
| 13232393 | Name on file | Email address on file |
| 13385846 | Name on file | Email address on file |
| 14689322 | Name on file | Email address on file |
| 14487335 | Name on file | Email address on file |
| 14689322 | Name on file | Email address on file |
| 13674387 | Name on file | Email address on file |
| 14664223 | Name on file | Email address on file |
| 13523526 | Name on file | Email address on file |
| 13864543 | Name on file | Email address on file |
| 14633773 | Name on file | Email address on file |
| 13730838 | Name on file | Email address on file |
| 14348727 | Name on file | Email address on file |
| 13629806 | Name on file | Email address on file |
| 14620706 | Name on file | Email address on file |
| 13502755 | Name on file | Email address on file |
| 16852537 | Name on file | Email address on file |
| 14321335 | Name on file | Email address on file |
| 13737863 | Name on file | Email address on file |
| 13558103 | Name on file | Email address on file |
| 14616280 | Name on file | Email address on file |
| 13940275 | Name on file | Email address on file |
| 13552850 | Name on file | Email address on file |
| 13598579 | Name on file | Email address on file |
| 16853501 | Name on file | Email address on file |
| 16850766 | Name on file | Email address on file |
| 13314760 | Name on file | Email address on file |
| 13668181 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16867785 | Name on file | Email address on file |
| 14665897 | Name on file | Email address on file |
| 14589942 | Name on file | Email address on file |
| 15204215 | Name on file | Email address on file |
| 13705999 | Name on file | Email address on file |
| 14989666 | Name on file | Email address on file |
| 13307011 | Name on file | Email address on file |
| 14486982 | Name on file | Email address on file |
| 14062033 | Name on file | Email address on file |
| 13681649 | Name on file | Email address on file |
| 13590126 | Name on file | Email address on file |
| 13644241 | Name on file | Email address on file |
| 13282338 | Name on file | Email address on file |
| 13214421 | Name on file | Email address on file |
| 13728828 | Name on file | Email address on file |
| 13758839 | Name on file | Email address on file |
| 13629111 | Name on file | Email address on file |
| 13266629 | Name on file | Email address on file |
| 13773182 | Name on file | Email address on file |
| 14205683 | Name on file | Email address on file |
| 14159162 | Name on file | Email address on file |
| 14069209 | Name on file | Email address on file |
| 13902103 | Name on file | Email address on file |
| 15289245 | Name on file | Email address on file |
| 15289245 | Name on file | Email address on file |
| 14645103 | Name on file | Email address on file |
| 14645103 | Name on file | Email address on file |
| 14249239 | Name on file | Email address on file |
| 14146476 | Name on file | Email address on file |
| 14287998 | Name on file | Email address on file |
| 13261003 | Name on file | Email address on file |
| 13998484 | Name on file | Email address on file |
| 14160538 | Name on file | Email address on file |
| 14383536 | Name on file | Email address on file |
| 13926275 | Name on file | Email address on file |
| 14368674 | Name on file | Email address on file |
| 13581024 | Name on file | Email address on file |
| 16850897 | Name on file | Email address on file |
| 14357450 | Name on file | Email address on file |
| 14154411 | Name on file | Email address on file |
| 14493858 | Name on file | Email address on file |
| 14487481 | Name on file | Email address on file |
| 14313564 | Name on file | Email address on file |
| 14556161 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13358940 | Name on file | Email address on file |
| 14467609 | Name on file | Email address on file |
| 14255115 | Name on file | Email address on file |
| 13554026 | Name on file | Email address on file |
| 13966160 | Name on file | Email address on file |
| 13272828 | Name on file | Email address on file |
| 14636821 | Name on file | Email address on file |
| 14357591 | Name on file | Email address on file |
| 14676480 | Name on file | Email address on file |
| 14495971 | Name on file | Email address on file |
| 13362467 | Name on file | Email address on file |
| 13889038 | Name on file | Email address on file |
| 14056707 | Name on file | Email address on file |
| 14642004 | Name on file | Email address on file |
| 14198708 | Name on file | Email address on file |
| 14609761 | Name on file | Email address on file |
| 14607100 | Name on file | Email address on file |
| 16865491 | Name on file | Email address on file |
| 14032027 | Name on file | Email address on file |
| 14514316 | Name on file | Email address on file |
| 13545194 | Name on file | Email address on file |
| 14336921 | Name on file | Email address on file |
| 13883442 | Name on file | Email address on file |
| 13655728 | Name on file | Email address on file |
| 13464530 | Name on file | Email address on file |
| 14148044 | Name on file | Email address on file |
| 14129950 | Name on file | Email address on file |
| 15410998 | Name on file | Email address on file |
| 13314692 | Name on file | Email address on file |
| 13251593 | Name on file | Email address on file |
| 14644021 | Name on file | Email address on file |
| 13203199 | Name on file | Email address on file |
| 13930208 | Name on file | Email address on file |
| 14169310 | Name on file | Email address on file |
| 13931125 | Name on file | Email address on file |
| 14318705 | Name on file | Email address on file |
| 14995074 | Name on file | Email address on file |
| 13511309 | Name on file | Email address on file |
| 13198943 | Name on file | Email address on file |
| 13384724 | Name on file | Email address on file |
| 14978372 | Name on file | Email address on file |
| 14978372 | Name on file | Email address on file |
| 13748758 | Name on file | Email address on file |
| 14153180 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13634237 | Name on file | Email address on file |
| 14125496 | Name on file | Email address on file |
| 14644130 | Name on file | Email address on file |
| 14644130 | Name on file | Email address on file |
| 13176653 | Name on file | Email address on file |
| 14443425 | Name on file | Email address on file |
| 14119077 | Name on file | Email address on file |
| 13776190 | Name on file | Email address on file |
| 14641263 | Name on file | Email address on file |
| 13939935 | Name on file | Email address on file |
| 14139650 | Name on file | Email address on file |
| 14452594 | Name on file | Email address on file |
| 13285442 | Name on file | Email address on file |
| 13233979 | Name on file | Email address on file |
| 13564015 | Name on file | Email address on file |
| 13919576 | Name on file | Email address on file |
| 14169124 | Name on file | Email address on file |
| 14381659 | Name on file | Email address on file |
| 13805315 | Name on file | Email address on file |
| 13174864 | Name on file | Email address on file |
| 13640599 | Name on file | Email address on file |
| 15405341 | Name on file | Email address on file |
| 13957415 | Name on file | Email address on file |
| 14071550 | Name on file | Email address on file |
| 14483302 | Name on file | Email address on file |
| 14072194 | Name on file | Email address on file |
| 14120841 | Name on file | Email address on file |
| 13641294 | Name on file | Email address on file |
| 14089782 | Name on file | Email address on file |
| 14593326 | Name on file | Email address on file |
| 14593326 | Name on file | Email address on file |
| 13816089 | Name on file | Email address on file |
| 13356115 | Name on file | Email address on file |
| 13892799 | Name on file | Email address on file |
| 14213376 | Name on file | Email address on file |
| 14897249 | Name on file | Email address on file |
| 14213376 | Name on file | Email address on file |
| 13540634 | Name on file | Email address on file |
| 13499025 | Name on file | Email address on file |
| 13337766 | Name on file | Email address on file |
| 14075150 | Name on file | Email address on file |
| 14651072 | Name on file | Email address on file |
| 13497063 | Name on file | Email address on file |
| 16852976 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13287947 | Name on file | Email address on file |
| 13450640 | Name on file | Email address on file |
| 14267561 | Name on file | Email address on file |
| 13251390 | Name on file | Email address on file |
| 13592350 | Name on file | Email address on file |
| 14504384 | Name on file | Email address on file |
| 13868911 | Name on file | Email address on file |
| 14650027 | Name on file | Email address on file |
| 14458302 | Name on file | Email address on file |
| 13606621 | Name on file | Email address on file |
| 13506983 | Name on file | Email address on file |
| 16862362 | Name on file | Email address on file |
| 14034913 | Name on file | Email address on file |
| 14534245 | Name on file | Email address on file |
| 14011818 | Name on file | Email address on file |
| 13988543 | Name on file | Email address on file |
| 14674434 | Name on file | Email address on file |
| 13695742 | Name on file | Email address on file |
| 13797829 | Name on file | Email address on file |
| 13390630 | Name on file | Email address on file |
| 13876599 | Name on file | Email address on file |
| 14297608 | Name on file | Email address on file |
| 13618091 | Name on file | Email address on file |
| 14599001 | Name on file | Email address on file |
| 14599001 | Name on file | Email address on file |
| 14442002 | Name on file | Email address on file |
| 13276253 | Name on file | Email address on file |
| 14630828 | Name on file | Email address on file |
| 13696561 | Name on file | Email address on file |
| 13223849 | Name on file | Email address on file |
| 13591406 | Name on file | Email address on file |
| 14225965 | Name on file | Email address on file |
| 14593095 | Name on file | Email address on file |
| 14639677 | Name on file | Email address on file |
| 14237963 | Name on file | Email address on file |
| 14395028 | Name on file | Email address on file |
| 14668932 | Name on file | Email address on file |
| 14531822 | Name on file | Email address on file |
| 16853604 | Name on file | Email address on file |
| 13383588 | Name on file | Email address on file |
| 13240883 | Name on file | Email address on file |
| 16867125 | Name on file | Email address on file |
| 14606500 | Name on file | Email address on file |
| 15291825 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14627313 | Name on file | Email address on file |
| 14637820 | Name on file | Email address on file |
| 13795677 | Name on file | Email address on file |
| 14092472 | Name on file | Email address on file |
| 13312453 | Name on file | Email address on file |
| 14922148 | Name on file | Email address on file |
| 13688391 | Name on file | Email address on file |
| 14979303 | Name on file | Email address on file |
| 15291519 | Name on file | Email address on file |
| 14344475 | Name on file | Email address on file |
| 13794579 | Name on file | Email address on file |
| 14128878 | Name on file | Email address on file |
| 14279178 | Name on file | Email address on file |
| 15286814 | Name on file | Email address on file |
| 15286814 | Name on file | Email address on file |
| 13862892 | Name on file | Email address on file |
| 14649998 | Name on file | Email address on file |
| 14649998 | Name on file | Email address on file |
| 14627808 | Name on file | Email address on file |
| 13479494 | Name on file | Email address on file |
| 14224436 | Name on file | Email address on file |
| 14667907 | Name on file | Email address on file |
| 13723093 | Name on file | Email address on file |
| 14054686 | Name on file | Email address on file |
| 14076382 | Name on file | Email address on file |
| 13296185 | Name on file | Email address on file |
| 14196645 | Name on file | Email address on file |
| 13482623 | Name on file | Email address on file |
| 14496063 | Name on file | Email address on file |
| 16847880 | Name on file | Email address on file |
| 14544592 | Name on file | Email address on file |
| 13427950 | Name on file | Email address on file |
| 13571522 | Name on file | Email address on file |
| 14638633 | Name on file | Email address on file |
| 14638633 | Name on file | Email address on file |
| 13888666 | Name on file | Email address on file |
| 13151147 | Name on file | Email address on file |
| 14108819 | Name on file | Email address on file |
| 14295237 | Name on file | Email address on file |
| 13260700 | Name on file | Email address on file |
| 13533383 | Name on file | Email address on file |
| 14621780 | Name on file | Email address on file |
| 14655392 | Name on file | Email address on file |
| 14655392 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14290628 | Name on file | Email address on file |
| 14678511 | Name on file | Email address on file |
| 13793382 | Name on file | Email address on file |
| 14682008 | Name on file | Email address on file |
| 14347001 | Name on file | Email address on file |
| 14038338 | Name on file | Email address on file |
| 14242156 | Name on file | Email address on file |
| 14539022 | Name on file | Email address on file |
| 13662206 | Name on file | Email address on file |
| 14016592 | Name on file | Email address on file |
| 14533496 | Name on file | Email address on file |
| 13380277 | Name on file | Email address on file |
| 16862390 | Name on file | Email address on file |
| 14645371 | Name on file | Email address on file |
| 13880331 | Name on file | Email address on file |
| 14327962 | Name on file | Email address on file |
| 13462404 | Name on file | Email address on file |
| 14917834 | Name on file | Email address on file |
| 13878195 | Name on file | Email address on file |
| 14925484 | Name on file | Email address on file |
| 14925484 | Name on file | Email address on file |
| 13625985 | Name on file | Email address on file |
| 14650336 | Name on file | Email address on file |
| 14650336 | Name on file | Email address on file |
| 13469557 | Name on file | Email address on file |
| 13484185 | Name on file | Email address on file |
| 13167539 | Name on file | Email address on file |
| 14129623 | Name on file | Email address on file |
| 14594717 | Name on file | Email address on file |
| 13993002 | Name on file | Email address on file |
| 13387844 | Name on file | Email address on file |
| 14502527 | Name on file | Email address on file |
| 13733466 | Name on file | Email address on file |
| 14166746 | Name on file | Email address on file |
| 13216344 | Name on file | Email address on file |
| 14552788 | Name on file | Email address on file |
| 13185023 | Name on file | Email address on file |
| 14664468 | Name on file | Email address on file |
| 14245053 | Name on file | Email address on file |
| 14650141 | Name on file | Email address on file |
| 14650141 | Name on file | Email address on file |
| 14586855 | Name on file | Email address on file |
| 13575518 | Name on file | Email address on file |
| 15021239 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14612400 | Name on file | Email address on file |
| 14366557 | Name on file | Email address on file |
| 13233165 | Name on file | Email address on file |
| 13666062 | Name on file | Email address on file |
| 13428987 | Name on file | Email address on file |
| 13450556 | Name on file | Email address on file |
| 14128482 | Name on file | Email address on file |
| 13260726 | Name on file | Email address on file |
| 13409413 | Name on file | Email address on file |
| 14670076 | Name on file | Email address on file |
| 14670076 | Name on file | Email address on file |
| 14639324 | Name on file | Email address on file |
| 13575535 | Name on file | Email address on file |
| 15235309 | Name on file | Email address on file |
| 14050389 | Name on file | Email address on file |
| 13264805 | Name on file | Email address on file |
| 13383945 | Name on file | Email address on file |
| 14584788 | Name on file | Email address on file |
| 14584788 | Name on file | Email address on file |
| 15108165 | Name on file | Email address on file |
| 13361054 | Name on file | Email address on file |
| 16853400 | Name on file | Email address on file |
| 14434571 | Name on file | Email address on file |
| 14043493 | Name on file | Email address on file |
| 13800997 | Name on file | Email address on file |
| 13369294 | Name on file | Email address on file |
| 13648764 | Name on file | Email address on file |
| 13755562 | Name on file | Email address on file |
| 14121233 | Name on file | Email address on file |
| 14548470 | Name on file | Email address on file |
| 13706540 | Name on file | Email address on file |
| 14082465 | Name on file | Email address on file |
| 14080166 | Name on file | Email address on file |
| 14243820 | Name on file | Email address on file |
| 14142836 | Name on file | Email address on file |
| 13751278 | Name on file | Email address on file |
| 13142972 | Name on file | Email address on file |
| 14599744 | Name on file | Email address on file |
| 14599744 | Name on file | Email address on file |
| 14278045 | Name on file | Email address on file |
| 14278045 | Name on file | Email address on file |
| 13627017 | Name on file | Email address on file |
| 14318343 | Name on file | Email address on file |
| 13673603 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16853046 | Name on file | Email address on file |
| 14268145 | Name on file | Email address on file |
| 14277583 | Name on file | Email address on file |
| 14644447 | Name on file | Email address on file |
| 14644447 | Name on file | Email address on file |
| 13291977 | Name on file | Email address on file |
| 14281618 | Name on file | Email address on file |
| 14392870 | Name on file | Email address on file |
| 14605922 | Name on file | Email address on file |
| 14052575 | Name on file | Email address on file |
| 14177942 | Name on file | Email address on file |
| 13212094 | Name on file | Email address on file |
| 14058492 | Name on file | Email address on file |
| 13192732 | Name on file | Email address on file |
| 13375842 | Name on file | Email address on file |
| 14110585 | Name on file | Email address on file |
| 14592283 | Name on file | Email address on file |
| 14189744 | Name on file | Email address on file |
| 16862151 | Name on file | Email address on file |
| 14015946 | Name on file | Email address on file |
| 13371491 | Name on file | Email address on file |
| 14409189 | Name on file | Email address on file |
| 14682589 | Name on file | Email address on file |
| 14291925 | Name on file | Email address on file |
| 14096750 | Name on file | Email address on file |
| 14623192 | Name on file | Email address on file |
| 14585951 | Name on file | Email address on file |
| 14585951 | Name on file | Email address on file |
| 14681146 | Name on file | Email address on file |
| 14681146 | Name on file | Email address on file |
| 14238620 | Name on file | Email address on file |
| 13344821 | Name on file | Email address on file |
| 14305798 | Name on file | Email address on file |
| 14680526 | Name on file | Email address on file |
| 14680526 | Name on file | Email address on file |
| 13676756 | Name on file | Email address on file |
| 13971688 | Name on file | Email address on file |
| 13784282 | Name on file | Email address on file |
| 13802170 | Name on file | Email address on file |
| 13362184 | Name on file | Email address on file |
| 14056896 | Name on file | Email address on file |
| 13633850 | Name on file | Email address on file |
| 14984485 | Name on file | Email address on file |
| 14314938 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549717 | Name on file | Email address on file |
| 14001268 | Name on file | Email address on file |
| 14016580 | Name on file | Email address on file |
| 14543962 | Name on file | Email address on file |
| 13243806 | Name on file | Email address on file |
| 14306998 | Name on file | Email address on file |
| 14520515 | Name on file | Email address on file |
| 14042910 | Name on file | Email address on file |
| 14587947 | Name on file | Email address on file |
| 13483643 | Name on file | Email address on file |
| 14663402 | Name on file | Email address on file |
| 14385608 | Name on file | Email address on file |
| 13293622 | Name on file | Email address on file |
| 13336956 | Name on file | Email address on file |
| 14370348 | Name on file | Email address on file |
| 13740356 | Name on file | Email address on file |
| 14553184 | Name on file | Email address on file |
| 14622941 | Name on file | Email address on file |
| 13422489 | Name on file | Email address on file |
| 14144458 | Name on file | Email address on file |
| 13714228 | Name on file | Email address on file |
| 14642774 | Name on file | Email address on file |
| 14642774 | Name on file | Email address on file |
| 15266458 | Name on file | Email address on file |
| 13230876 | Name on file | Email address on file |
| 13400770 | Name on file | Email address on file |
| 13410642 | Name on file | Email address on file |
| 13534822 | Name on file | Email address on file |
| 13208690 | Name on file | Email address on file |
| 13928877 | Name on file | Email address on file |
| 13931199 | Name on file | Email address on file |
| 13697469 | Name on file | Email address on file |
| 13622945 | Name on file | Email address on file |
| 14477707 | Name on file | Email address on file |
| 13291965 | Name on file | Email address on file |
| 13966290 | Name on file | Email address on file |
| 13986005 | Name on file | Email address on file |
| 14403098 | Name on file | Email address on file |
| 13520549 | Name on file | Email address on file |
| 14050258 | Name on file | Email address on file |
| 13812056 | Name on file | Email address on file |
| 14580977 | Name on file | Email address on file |
| 14580977 | Name on file | Email address on file |
| 14190132 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13957129 | Name on file | Email address on file |
| 13763552 | Name on file | Email address on file |
| 14312720 | Name on file | Email address on file |
| 13897249 | Name on file | Email address on file |
| 13499930 | Name on file | Email address on file |
| 16848108 | Name on file | Email address on file |
| 16852103 | Name on file | Email address on file |
| 13455924 | Name on file | Email address on file |
| 13474378 | Name on file | Email address on file |
| 14407616 | Name on file | Email address on file |
| 16851484 | Name on file | Email address on file |
| 14321418 | Name on file | Email address on file |
| 14202664 | Name on file | Email address on file |
| 14134814 | Name on file | Email address on file |
| 14683625 | Name on file | Email address on file |
| 14683625 | Name on file | Email address on file |
| 15066811 | Name on file | Email address on file |
| 13255946 | Name on file | Email address on file |
| 14029888 | Name on file | Email address on file |
| 13538721 | Name on file | Email address on file |
| 13443123 | Name on file | Email address on file |
| 15117739 | Name on file | Email address on file |
| 14632669 | Name on file | Email address on file |
| 14632669 | Name on file | Email address on file |
| 13330777 | Name on file | Email address on file |
| 14901640 | Name on file | Email address on file |
| 13557824 | Name on file | Email address on file |
| 13910973 | Name on file | Email address on file |
| 13781685 | Name on file | Email address on file |
| 14642528 | Name on file | Email address on file |
| 15085414 | Name on file | Email address on file |
| 13490637 | Name on file | Email address on file |
| 13436297 | Name on file | Email address on file |
| 13541461 | Name on file | Email address on file |
| 13938622 | Name on file | Email address on file |
| 13716484 | Name on file | Email address on file |
| 13337732 | Name on file | Email address on file |
| 13261244 | Name on file | Email address on file |
| 14516686 | Name on file | Email address on file |
| 14411901 | Name on file | Email address on file |
| 14618185 | Name on file | Email address on file |
| 13915569 | Name on file | Email address on file |
| 13805626 | Name on file | Email address on file |
| 14628064 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14374447 | Name on file | Email address on file |
| 13159668 | Name on file | Email address on file |
| 13357719 | Name on file | Email address on file |
| 16853190 | Name on file | Email address on file |
| 13356284 | Name on file | Email address on file |
| 13842175 | Name on file | Email address on file |
| 13549493 | Name on file | Email address on file |
| 13692104 | Name on file | Email address on file |
| 13459206 | Name on file | Email address on file |
| 14260200 | Name on file | Email address on file |
| 14210008 | Name on file | Email address on file |
| 13696331 | Name on file | Email address on file |
| 13210716 | Name on file | Email address on file |
| 14282988 | Name on file | Email address on file |
| 14343653 | Name on file | Email address on file |
| 13699745 | Name on file | Email address on file |
| 13405813 | Name on file | Email address on file |
| 14323848 | Name on file | Email address on file |
| 13331757 | Name on file | Email address on file |
| 14608332 | Name on file | Email address on file |
| 14434603 | Name on file | Email address on file |
| 13159588 | Name on file | Email address on file |
| 14181475 | Name on file | Email address on file |
| 14554486 | Name on file | Email address on file |
| 13931439 | Name on file | Email address on file |
| 14035449 | Name on file | Email address on file |
| 13506341 | Name on file | Email address on file |
| 13226220 | Name on file | Email address on file |
| 14587640 | Name on file | Email address on file |
| 14947976 | Name on file | Email address on file |
| 13974897 | Name on file | Email address on file |
| 13144395 | Name on file | Email address on file |
| 13685393 | Name on file | Email address on file |
| 14556371 | Name on file | Email address on file |
| 13508770 | Name on file | Email address on file |
| 14545077 | Name on file | Email address on file |
| 13605659 | Name on file | Email address on file |
| 14667249 | Name on file | Email address on file |
| 14241000 | Name on file | Email address on file |
| 13764333 | Name on file | Email address on file |
| 14466082 | Name on file | Email address on file |
| 13816095 | Name on file | Email address on file |
| 14583637 | Name on file | Email address on file |
| 13282405 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13985447 | Name on file | Email address on file |
| 16860257 | Name on file | Email address on file |
| 14192735 | Name on file | Email address on file |
| 13425002 | Name on file | Email address on file |
| 13397724 | Name on file | Email address on file |
| 13381010 | Name on file | Email address on file |
| 13729147 | Name on file | Email address on file |
| 13650206 | Name on file | Email address on file |
| 14321603 | Name on file | Email address on file |
| 13873874 | Name on file | Email address on file |
| 13298206 | Name on file | Email address on file |
| 14683467 | Name on file | Email address on file |
| 14683467 | Name on file | Email address on file |
| 14301355 | Name on file | Email address on file |
| 14358838 | Name on file | Email address on file |
| 13872189 | Name on file | Email address on file |
| 14397959 | Name on file | Email address on file |
| 13422793 | Name on file | Email address on file |
| 14410177 | Name on file | Email address on file |
| 13301085 | Name on file | Email address on file |
| 14153560 | Name on file | Email address on file |
| 14463749 | Name on file | Email address on file |
| 14590812 | Name on file | Email address on file |
| 13175775 | Name on file | Email address on file |
| 13756643 | Name on file | Email address on file |
| 14451879 | Name on file | Email address on file |
| 13462292 | Name on file | Email address on file |
| 14171115 | Name on file | Email address on file |
| 13734021 | Name on file | Email address on file |
| 13540665 | Name on file | Email address on file |
| 13444718 | Name on file | Email address on file |
| 14250857 | Name on file | Email address on file |
| 19005528 | Name on file | Email address on file |
| 18323984 | Name on file | Email address on file |
| 19017655 | Name on file | Email address on file |
| 18297943 | Name on file | Email address on file |
| 18961592 | Name on file | Email address on file |
| 18960144 | Name on file | Email address on file |
| 16858307 | Name on file | Email address on file |
| 18317798 | Name on file | Email address on file |
| 18962804 | Name on file | Email address on file |
| 19007829 | Name on file | Email address on file |
| 15121866 | Name on file | Email address on file |
| 15293615 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15074703 | Name on file | Email address on file |
| 14444385 | Name on file | Email address on file |
| 15263329 | Name on file | Email address on file |
| 14966053 | Name on file | Email address on file |
| 15207126 | Name on file | Email address on file |
| 15063562 | Name on file | Email address on file |
| 14947458 | Name on file | Email address on file |
| 14973453 | Name on file | Email address on file |
| 14903121 | Name on file | Email address on file |
| 15212705 | Name on file | Email address on file |
| 15003938 | Name on file | Email address on file |
| 15268605 | Name on file | Email address on file |
| 14924149 | Name on file | Email address on file |
| 15162059 | Name on file | Email address on file |
| 14988569 | Name on file | Email address on file |
| 15015523 | Name on file | Email address on file |
| 14969041 | Name on file | Email address on file |
| 14912694 | Name on file | Email address on file |
| 15147525 | Name on file | Email address on file |
| 14927704 | Name on file | Email address on file |
| 14976747 | Name on file | Email address on file |
| 15112752 | Name on file | Email address on file |
| 14995134 | Name on file | Email address on file |
| 14955441 | Name on file | Email address on file |
| 15209344 | Name on file | Email address on file |
| 15276785 | Name on file | Email address on file |
| 15248246 | Name on file | Email address on file |
| 15149510 | Name on file | Email address on file |
| 14966267 | Name on file | Email address on file |
| 15290024 | Name on file | Email address on file |
| 15286138 | Name on file | Email address on file |
| 15286138 | Name on file | Email address on file |
| 15283017 | Name on file | Email address on file |
| 15283017 | Name on file | Email address on file |
| 15065125 | Name on file | Email address on file |
| 13716291 | Name on file | Email address on file |
| 15007131 | Name on file | Email address on file |
| 13152070 | Name on file | Email address on file |
| 15021506 | Name on file | Email address on file |
| 15062098 | Name on file | Email address on file |
| 15125010 | Name on file | Email address on file |
| 15126047 | Name on file | Email address on file |
| 14981512 | Name on file | Email address on file |
| 15282212 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15286623 | Name on file | Email address on file |
| 15286623 | Name on file | Email address on file |
| 15258337 | Name on file | Email address on file |
| 15256107 | Name on file | Email address on file |
| 15224584 | Name on file | Email address on file |
| 13598787 | Name on file | Email address on file |
| 13345082 | Name on file | Email address on file |
| 14012118 | Name on file | Email address on file |
| 13156013 | Name on file | Email address on file |
| 15025389 | Name on file | Email address on file |
| 14908114 | Name on file | Email address on file |
| 13421006 | Name on file | Email address on file |
| 15250981 | Name on file | Email address on file |
| 15005684 | Name on file | Email address on file |
| 15179179 | Name on file | Email address on file |
| 15276346 | Name on file | Email address on file |
| 14326455 | Name on file | Email address on file |
| 14378626 | Name on file | Email address on file |
| 14470809 | Name on file | Email address on file |
| 14947200 | Name on file | Email address on file |
| 15232424 | Name on file | Email address on file |
| 15271278 | Name on file | Email address on file |
| 14539006 | Name on file | Email address on file |
| 15278460 | Name on file | Email address on file |
| 14526517 | Name on file | Email address on file |
| 14970093 | Name on file | Email address on file |
| 13801931 | Name on file | Email address on file |
| 14111291 | Name on file | Email address on file |
| 13905817 | Name on file | Email address on file |
| 16850923 | Name on file | Email address on file |
| 14656948 | Name on file | Email address on file |
| 13673263 | Name on file | Email address on file |
| 13985654 | Name on file | Email address on file |
| 13876638 | Name on file | Email address on file |
| 13726789 | Name on file | Email address on file |
| 13344331 | Name on file | Email address on file |
| 13537185 | Name on file | Email address on file |
| 14532564 | Name on file | Email address on file |
| 14017929 | Name on file | Email address on file |
| 13383595 | Name on file | Email address on file |
| 13206025 | Name on file | Email address on file |
| 14513908 | Name on file | Email address on file |
| 14591081 | Name on file | Email address on file |
| 14664473 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14360612 | Name on file | Email address on file |
| 13316521 | Name on file | Email address on file |
| 14560503 | Name on file | Email address on file |
| 14439356 | Name on file | Email address on file |
| 14509552 | Name on file | Email address on file |
| 13424906 | Name on file | Email address on file |
| 14341343 | Name on file | Email address on file |
| 14482894 | Name on file | Email address on file |
| 14611680 | Name on file | Email address on file |
| 13268815 | Name on file | Email address on file |
| 14476553 | Name on file | Email address on file |
| 14547527 | Name on file | Email address on file |
| 16861517 | Name on file | Email address on file |
| 14280589 | Name on file | Email address on file |
| 14464860 | Name on file | Email address on file |
| 13974216 | Name on file | Email address on file |
| 13334799 | Name on file | Email address on file |
| 14420648 | Name on file | Email address on file |
| 14654407 | Name on file | Email address on file |
| 14121668 | Name on file | Email address on file |
| 13981853 | Name on file | Email address on file |
| 13692377 | Name on file | Email address on file |
| 14035339 | Name on file | Email address on file |
| 14234784 | Name on file | Email address on file |
| 14345280 | Name on file | Email address on file |
| 14255924 | Name on file | Email address on file |
| 13984796 | Name on file | Email address on file |
| 14245057 | Name on file | Email address on file |
| 16852605 | Name on file | Email address on file |
| 16850858 | Name on file | Email address on file |
| 14589572 | Name on file | Email address on file |
| 14524238 | Name on file | Email address on file |
| 14096836 | Name on file | Email address on file |
| 14579711 | Name on file | Email address on file |
| 14611630 | Name on file | Email address on file |
| 14369071 | Name on file | Email address on file |
| 16863482 | Name on file | Email address on file |
| 14372545 | Name on file | Email address on file |
| 14218961 | Name on file | Email address on file |
| 13311919 | Name on file | Email address on file |
| 16848253 | Name on file | Email address on file |
| 14659207 | Name on file | Email address on file |
| 13706799 | Name on file | Email address on file |
| 13913256 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15272068 | Name on file | Email address on file |
| 14644577 | Name on file | Email address on file |
| 14066198 | Name on file | Email address on file |
| 16852836 | Name on file | Email address on file |
| 16848011 | Name on file | Email address on file |
| 14674572 | Name on file | Email address on file |
| 13530575 | Name on file | Email address on file |
| 13794378 | Name on file | Email address on file |
| 13679377 | Name on file | Email address on file |
| 13992066 | Name on file | Email address on file |
| 14308685 | Name on file | Email address on file |
| 13541378 | Name on file | Email address on file |
| 14070618 | Name on file | Email address on file |
| 14625322 | Name on file | Email address on file |
| 13724585 | Name on file | Email address on file |
| 14611246 | Name on file | Email address on file |
| 14218238 | Name on file | Email address on file |
| 13836559 | Name on file | Email address on file |
| 13550326 | Name on file | Email address on file |
| 14442756 | Name on file | Email address on file |
| 14386528 | Name on file | Email address on file |
| 13896559 | Name on file | Email address on file |
| 13843673 | Name on file | Email address on file |
| 13974648 | Name on file | Email address on file |
| 14600765 | Name on file | Email address on file |
| 14011049 | Name on file | Email address on file |
| 14327099 | Name on file | Email address on file |
| 14363558 | Name on file | Email address on file |
| 14612265 | Name on file | Email address on file |
| 15152446 | Name on file | Email address on file |
| 13498155 | Name on file | Email address on file |
| 13396916 | Name on file | Email address on file |
| 13784324 | Name on file | Email address on file |
| 14089971 | Name on file | Email address on file |
| 14275358 | Name on file | Email address on file |
| 14093392 | Name on file | Email address on file |
| 16853086 | Name on file | Email address on file |
| 16864521 | Name on file | Email address on file |
| 13749993 | Name on file | Email address on file |
| 14484278 | Name on file | Email address on file |
| 14622706 | Name on file | Email address on file |
| 14622706 | Name on file | Email address on file |
| 14277702 | Name on file | Email address on file |
| 13195583 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13647841 | Name on file | Email address on file |
| 14038280 | Name on file | Email address on file |
| 13992967 | Name on file | Email address on file |
| 13523380 | Name on file | Email address on file |
| 14404920 | Name on file | Email address on file |
| 14430151 | Name on file | Email address on file |
| 14311926 | Name on file | Email address on file |
| 14040719 | Name on file | Email address on file |
| 14366450 | Name on file | Email address on file |
| 14439325 | Name on file | Email address on file |
| 16859908 | Name on file | Email address on file |
| 14015592 | Name on file | Email address on file |
| 14342196 | Name on file | Email address on file |
| 13854134 | Name on file | Email address on file |
| 13946913 | Name on file | Email address on file |
| 13307355 | Name on file | Email address on file |
| 14190187 | Name on file | Email address on file |
| 13825946 | Name on file | Email address on file |
| 16848808 | Name on file | Email address on file |
| 14103168 | Name on file | Email address on file |
| 13366462 | Name on file | Email address on file |
| 16851365 | Name on file | Email address on file |
| 13522332 | Name on file | Email address on file |
| 14392908 | Name on file | Email address on file |
| 14675204 | Name on file | Email address on file |
| 14446173 | Name on file | Email address on file |
| 14467687 | Name on file | Email address on file |
| 13544653 | Name on file | Email address on file |
| 13305459 | Name on file | Email address on file |
| 14517071 | Name on file | Email address on file |
| 13481443 | Name on file | Email address on file |
| 13939179 | Name on file | Email address on file |
| 16864315 | Name on file | Email address on file |
| 14142603 | Name on file | Email address on file |
| 13887461 | Name on file | Email address on file |
| 13861907 | Name on file | Email address on file |
| 14023345 | Name on file | Email address on file |
| 14553748 | Name on file | Email address on file |
| 16864139 | Name on file | Email address on file |
| 14157656 | Name on file | Email address on file |
| 13422786 | Name on file | Email address on file |
| 13485873 | Name on file | Email address on file |
| 13879513 | Name on file | Email address on file |
| 13641496 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13807863 | Name on file | Email address on file |
| 14680800 | Name on file | Email address on file |
| 13580068 | Name on file | Email address on file |
| 14510394 | Name on file | Email address on file |
| 14668632 | Name on file | Email address on file |
| 13844550 | Name on file | Email address on file |
| 13315505 | Name on file | Email address on file |
| 13696100 | Name on file | Email address on file |
| 16864765 | Name on file | Email address on file |
| 14421070 | Name on file | Email address on file |
| 14423704 | Name on file | Email address on file |
| 14670388 | Name on file | Email address on file |
| 13227420 | Name on file | Email address on file |
| 13603752 | Name on file | Email address on file |
| 14489637 | Name on file | Email address on file |
| 13733883 | Name on file | Email address on file |
| 14525009 | Name on file | Email address on file |
| 14633316 | Name on file | Email address on file |
| 13515595 | Name on file | Email address on file |
| 14193612 | Name on file | Email address on file |
| 16862279 | Name on file | Email address on file |
| 14364808 | Name on file | Email address on file |
| 13498455 | Name on file | Email address on file |
| 14515901 | Name on file | Email address on file |
| 13249201 | Name on file | Email address on file |
| 14685159 | Name on file | Email address on file |
| 13144251 | Name on file | Email address on file |
| 13325977 | Name on file | Email address on file |
| 14411055 | Name on file | Email address on file |
| 16860388 | Name on file | Email address on file |
| 13679661 | Name on file | Email address on file |
| 16865354 | Name on file | Email address on file |
| 13898845 | Name on file | Email address on file |
| 14446292 | Name on file | Email address on file |
| 14478476 | Name on file | Email address on file |
| 13669136 | Name on file | Email address on file |
| 14287102 | Name on file | Email address on file |
| 14602021 | Name on file | Email address on file |
| 14091088 | Name on file | Email address on file |
| 14404968 | Name on file | Email address on file |
| 13448375 | Name on file | Email address on file |
| 14363513 | Name on file | Email address on file |
| 13888870 | Name on file | Email address on file |
| 14401674 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481482 | Name on file | Email address on file |
| 13859943 | Name on file | Email address on file |
| 15032975 | Name on file | Email address on file |
| 14685257 | Name on file | Email address on file |
| 13873970 | Name on file | Email address on file |
| 13374418 | Name on file | Email address on file |
| 13352943 | Name on file | Email address on file |
| 13354011 | Name on file | Email address on file |
| 16867364 | Name on file | Email address on file |
| 14558810 | Name on file | Email address on file |
| 14685324 | Name on file | Email address on file |
| 13352214 | Name on file | Email address on file |
| 13460358 | Name on file | Email address on file |
| 14655551 | Name on file | Email address on file |
| 13990774 | Name on file | Email address on file |
| 13383350 | Name on file | Email address on file |
| 13294374 | Name on file | Email address on file |
| 13152974 | Name on file | Email address on file |
| 13647584 | Name on file | Email address on file |
| 13511645 | Name on file | Email address on file |
| 13408815 | Name on file | Email address on file |
| 13702965 | Name on file | Email address on file |
| 14672529 | Name on file | Email address on file |
| 14618485 | Name on file | Email address on file |
| 14676440 | Name on file | Email address on file |
| 13666721 | Name on file | Email address on file |
| 14381934 | Name on file | Email address on file |
| 14499587 | Name on file | Email address on file |
| 14554595 | Name on file | Email address on file |
| 14326542 | Name on file | Email address on file |
| 14304648 | Name on file | Email address on file |
| 16866501 | Name on file | Email address on file |
| 13531949 | Name on file | Email address on file |
| 14401495 | Name on file | Email address on file |
| 14553864 | Name on file | Email address on file |
| 13562914 | Name on file | Email address on file |
| 14654762 | Name on file | Email address on file |
| 13399725 | Name on file | Email address on file |
| 13236263 | Name on file | Email address on file |
| 16867686 | Name on file | Email address on file |
| 13936967 | Name on file | Email address on file |
| 13226305 | Name on file | Email address on file |
| 14425638 | Name on file | Email address on file |
| 14680695 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13766920 | Name on file | Email address on file |
| 14392767 | Name on file | Email address on file |
| 14606708 | Name on file | Email address on file |
| 14606708 | Name on file | Email address on file |
| 14648714 | Name on file | Email address on file |
| 14430367 | Name on file | Email address on file |
| 13712891 | Name on file | Email address on file |
| 14122316 | Name on file | Email address on file |
| 14670318 | Name on file | Email address on file |
| 13483442 | Name on file | Email address on file |
| 13321327 | Name on file | Email address on file |
| 14323221 | Name on file | Email address on file |
| 13624364 | Name on file | Email address on file |
| 13940860 | Name on file | Email address on file |
| 14540265 | Name on file | Email address on file |
| 14676222 | Name on file | Email address on file |
| 16866758 | Name on file | Email address on file |
| 13390050 | Name on file | Email address on file |
| 13412999 | Name on file | Email address on file |
| 14553742 | Name on file | Email address on file |
| 13734906 | Name on file | Email address on file |
| 14050346 | Name on file | Email address on file |
| 14550690 | Name on file | Email address on file |
| 16862749 | Name on file | Email address on file |
| 13235032 | Name on file | Email address on file |
| 14551063 | Name on file | Email address on file |
| 14067095 | Name on file | Email address on file |
| 13699032 | Name on file | Email address on file |
| 14423672 | Name on file | Email address on file |
| 14264309 | Name on file | Email address on file |
| 13964009 | Name on file | Email address on file |
| 14549369 | Name on file | Email address on file |
| 13583291 | Name on file | Email address on file |
| 13683141 | Name on file | Email address on file |
| 13763112 | Name on file | Email address on file |
| 13441106 | Name on file | Email address on file |
| 14354679 | Name on file | Email address on file |
| 16850500 | Name on file | Email address on file |
| 14424338 | Name on file | Email address on file |
| 16862456 | Name on file | Email address on file |
| 14371699 | Name on file | Email address on file |
| 13643801 | Name on file | Email address on file |
| 14629908 | Name on file | Email address on file |
| 13472405 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14420628 | Name on file | Email address on file |
| 14420628 | Name on file | Email address on file |
| 14459292 | Name on file | Email address on file |
| 14199617 | Name on file | Email address on file |
| 16848571 | Name on file | Email address on file |
| 14512752 | Name on file | Email address on file |
| 16848537 | Name on file | Email address on file |
| 14500964 | Name on file | Email address on file |
| 13604111 | Name on file | Email address on file |
| 13371484 | Name on file | Email address on file |
| 13274131 | Name on file | Email address on file |
| 14376552 | Name on file | Email address on file |
| 14308703 | Name on file | Email address on file |
| 14219848 | Name on file | Email address on file |
| 13275399 | Name on file | Email address on file |
| 13231563 | Name on file | Email address on file |
| 13347054 | Name on file | Email address on file |
| 14370902 | Name on file | Email address on file |
| 14038207 | Name on file | Email address on file |
| 14667687 | Name on file | Email address on file |
| 13694972 | Name on file | Email address on file |
| 14641855 | Name on file | Email address on file |
| 14396831 | Name on file | Email address on file |
| 14448323 | Name on file | Email address on file |
| 16852501 | Name on file | Email address on file |
| 14467594 | Name on file | Email address on file |
| 15273439 | Name on file | Email address on file |
| 15271403 | Name on file | Email address on file |
| 14510703 | Name on file | Email address on file |
| 14480615 | Name on file | Email address on file |
| 14334830 | Name on file | Email address on file |
| 15272541 | Name on file | Email address on file |
| 14950105 | Name on file | Email address on file |
| 14898682 | Name on file | Email address on file |
| 15056077 | Name on file | Email address on file |
| 14477675 | Name on file | Email address on file |
| 15273519 | Name on file | Email address on file |
| 14548101 | Name on file | Email address on file |
| 14360661 | Name on file | Email address on file |
| 14945272 | Name on file | Email address on file |
| 15233437 | Name on file | Email address on file |
| 14495047 | Name on file | Email address on file |
| 14925477 | Name on file | Email address on file |
| 15215683 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15040106 | Name on file | Email address on file |
| 15284232 | Name on file | Email address on file |
| 15284232 | Name on file | Email address on file |
| 14936215 | Name on file | Email address on file |
| 14964444 | Name on file | Email address on file |
| 15105947 | Name on file | Email address on file |
| 15022706 | Name on file | Email address on file |
| 13178720 | Name on file | Email address on file |
| 15273980 | Name on file | Email address on file |
| 15272744 | Name on file | Email address on file |
| 14403865 | Name on file | Email address on file |
| 15149305 | Name on file | Email address on file |
| 15060923 | Name on file | Email address on file |
| 15133038 | Name on file | Email address on file |
| 15219253 | Name on file | Email address on file |
| 15219253 | Name on file | Email address on file |
| 14537857 | Name on file | Email address on file |
| 15234303 | Name on file | Email address on file |
| 15246309 | Name on file | Email address on file |
| 13444590 | Name on file | Email address on file |
| 15018898 | Name on file | Email address on file |
| 13192045 | Name on file | Email address on file |
| 15288472 | Name on file | Email address on file |
| 15231037 | Name on file | Email address on file |
| 14075985 | Name on file | Email address on file |
| 15038604 | Name on file | Email address on file |
| 14104973 | Name on file | Email address on file |
| 13736930 | Name on file | Email address on file |
| 14896042 | Name on file | Email address on file |
| 14896673 | Name on file | Email address on file |
| 14993283 | Name on file | Email address on file |
| 13628900 | Name on file | Email address on file |
| 15224287 | Name on file | Email address on file |
| 15030574 | Name on file | Email address on file |
| 13916436 | Name on file | Email address on file |
| 13374184 | Name on file | Email address on file |
| 14684315 | Name on file | Email address on file |
| 14601821 | Name on file | Email address on file |
| 13214727 | Name on file | Email address on file |
| 13610561 | Name on file | Email address on file |
| 14143448 | Name on file | Email address on file |
| 18966815 | Name on file | Email address on file |
| 18981955 | Name on file | Email address on file |
| 22424832 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15278895 | Name on file | Email address on file |
| 15108397 | Name on file | Email address on file |
| 14556472 | Name on file | Email address on file |
| 15275207 | Name on file | Email address on file |
| 14582577 | Name on file | Email address on file |
| 15135200 | Name on file | Email address on file |
| 14533996 | Name on file | Email address on file |
| 13665549 | Name on file | Email address on file |
| 14103486 | Name on file | Email address on file |
| 18284985 | Name on file | Email address on file |
| 18265310 | Name on file | Email address on file |
| 18307849 | Name on file | Email address on file |
| 18257476 | Name on file | Email address on file |
| 18245233 | Name on file | Email address on file |
| 18335203 | Name on file | Email address on file |
| 18319261 | Name on file | Email address on file |
| 18973089 | Name on file | Email address on file |
| 18309103 | Name on file | Email address on file |
| 14239170 | Name on file | Email address on file |
| 14953074 | Name on file | Email address on file |
| 14492125 | Name on file | Email address on file |
| 15247968 | Name on file | Email address on file |
| 13992413 | Name on file | Email address on file |
| 18268128 | Name on file | Email address on file |
| 14161337 | Name on file | Email address on file |
| 13208629 | Name on file | Email address on file |
| 13968427 | Name on file | Email address on file |
| 14303537 | Name on file | Email address on file |
| 13531036 | Name on file | Email address on file |
| 14630602 | Name on file | Email address on file |
| 13278648 | Name on file | Email address on file |
| 13453606 | Name on file | Email address on file |
| 13625651 | Name on file | Email address on file |
| 13718020 | Name on file | Email address on file |
| 14644391 | Name on file | Email address on file |
| 14024767 | Name on file | Email address on file |
| 14413233 | Name on file | Email address on file |
| 13895885 | Name on file | Email address on file |
| 13583114 | Name on file | Email address on file |
| 14532408 | Name on file | Email address on file |
| 15291307 | Name on file | Email address on file |
| 14916938 | Name on file | Email address on file |
| 15280879 | Name on file | Email address on file |
| 15280879 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14237853 | Name on file | Email address on file |
| 14357746 | Name on file | Email address on file |
| 14639757 | Name on file | Email address on file |
| 14639757 | Name on file | Email address on file |
| 15115247 | Name on file | Email address on file |
| 13371003 | Name on file | Email address on file |
| 14551527 | Name on file | Email address on file |
| 14623395 | Name on file | Email address on file |
| 14269025 | Name on file | Email address on file |
| 15118073 | Name on file | Email address on file |
| 13218405 | Name on file | Email address on file |
| 13812190 | Name on file | Email address on file |
| 14671243 | Name on file | Email address on file |
| 15159326 | Name on file | Email address on file |
| 14659412 | Name on file | Email address on file |
| 13438512 | Name on file | Email address on file |
| 13483919 | Name on file | Email address on file |
| 14980628 | Name on file | Email address on file |
| 18268449 | Name on file | Email address on file |
| 13906958 | Name on file | Email address on file |
| 14114744 | Name on file | Email address on file |
| 15160003 | Name on file | Email address on file |
| 14037639 | Name on file | Email address on file |
| 14444965 | Name on file | Email address on file |
| 13592432 | Name on file | Email address on file |
| 14680354 | Name on file | Email address on file |
| 14599865 | Name on file | Email address on file |
| 13884255 | Name on file | Email address on file |
| 13876576 | Name on file | Email address on file |
| 18296694 | Name on file | Email address on file |
| 18960907 | Name on file | Email address on file |
| 18257826 | Name on file | Email address on file |
| 14981794 | Name on file | Email address on file |
| 15108781 | Name on file | Email address on file |
| 15108781 | Name on file | Email address on file |
| 15262258 | Name on file | Email address on file |
| 14637823 | Name on file | Email address on file |
| 13177554 | Name on file | Email address on file |
| 13423724 | Name on file | Email address on file |
| 13244405 | Name on file | Email address on file |
| 14635125 | Name on file | Email address on file |
| 13910739 | Name on file | Email address on file |
| 13583041 | Name on file | Email address on file |
| 13936374 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14375785 | Name on file | Email address on file |
| 14294627 | Name on file | Email address on file |
| 13663797 | Name on file | Email address on file |
| 14666327 | Name on file | Email address on file |
| 14584463 | Name on file | Email address on file |
| 14630743 | Name on file | Email address on file |
| 14599607 | Name on file | Email address on file |
| 13259514 | Name on file | Email address on file |
| 14581955 | Name on file | Email address on file |
| 14616811 | Name on file | Email address on file |
| 14138429 | Name on file | Email address on file |
| 14040796 | Name on file | Email address on file |
| 18951321 | Name on file | Email address on file |
| 13156627 | Name on file | Email address on file |
| 14360625 | Name on file | Email address on file |
| 13879690 | Name on file | Email address on file |
| 13151489 | Name on file | Email address on file |
| 13902092 | Name on file | Email address on file |
| 13510166 | Name on file | Email address on file |
| 13138395 | Name on file | Email address on file |
| 14002302 | Name on file | Email address on file |
| 14300749 | Name on file | Email address on file |
| 14266818 | Name on file | Email address on file |
| 15206668 | Name on file | Email address on file |
| 16864563 | Name on file | Email address on file |
| 13299558 | Name on file | Email address on file |
| 14599049 | Name on file | Email address on file |
| 13819366 | Name on file | Email address on file |
| 14673116 | Name on file | Email address on file |
| 14544747 | Name on file | Email address on file |
| 13414757 | Name on file | Email address on file |
| 14590013 | Name on file | Email address on file |
| 14590013 | Name on file | Email address on file |
| 13753098 | Name on file | Email address on file |
| 14630933 | Name on file | Email address on file |
| 14630933 | Name on file | Email address on file |
| 14539737 | Name on file | Email address on file |
| 13550647 | Name on file | Email address on file |
| 13622173 | Name on file | Email address on file |
| 14907120 | Name on file | Email address on file |
| 13203784 | Name on file | Email address on file |
| 15270928 | Name on file | Email address on file |
| 15077945 | Name on file | Email address on file |
| 15156782 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13836732 | Name on file | Email address on file |
| 13524224 | Name on file | Email address on file |
| 15389486 | Name on file | Email address on file |
| 14492974 | Name on file | Email address on file |
| 14160031 | Name on file | Email address on file |
| 13407569 | Name on file | Email address on file |
| 14230085 | Name on file | Email address on file |
| 13814003 | Name on file | Email address on file |
| 13937531 | Name on file | Email address on file |
| 14429259 | Name on file | Email address on file |
| 14429259 | Name on file | Email address on file |
| 13991199 | Name on file | Email address on file |
| 13922895 | Name on file | Email address on file |
| 14199627 | Name on file | Email address on file |
| 13893652 | Name on file | Email address on file |
| 14464885 | Name on file | Email address on file |
| 14581427 | Name on file | Email address on file |
| 13844632 | Name on file | Email address on file |
| 16867811 | Name on file | Email address on file |
| 13824488 | Name on file | Email address on file |
| 14194381 | Name on file | Email address on file |
| 13433872 | Name on file | Email address on file |
| 13997802 | Name on file | Email address on file |
| 14587655 | Name on file | Email address on file |
| 13850929 | Name on file | Email address on file |
| 13191019 | Name on file | Email address on file |
| 16859867 | Name on file | Email address on file |
| 14466657 | Name on file | Email address on file |
| 13912606 | Name on file | Email address on file |
| 14238986 | Name on file | Email address on file |
| 13917383 | Name on file | Email address on file |
| 13158884 | Name on file | Email address on file |
| 13681668 | Name on file | Email address on file |
| 13980545 | Name on file | Email address on file |
| 14987004 | Name on file | Email address on file |
| 15253183 | Name on file | Email address on file |
| 14637368 | Name on file | Email address on file |
| 14227373 | Name on file | Email address on file |
| 15233674 | Name on file | Email address on file |
| 13667441 | Name on file | Email address on file |
| 15052251 | Name on file | Email address on file |
| 14289134 | Name on file | Email address on file |
| 13986952 | Name on file | Email address on file |
| 14438887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14676434 | Name on file | Email address on file |
| 15365264 | Name on file | Email address on file |
| 14195881 | Name on file | Email address on file |
| 14453774 | Name on file | Email address on file |
| 13520942 | Name on file | Email address on file |
| 14616092 | Name on file | Email address on file |
| 14616092 | Name on file | Email address on file |
| 13221089 | Name on file | Email address on file |
| 19029438 | Name on file | Email address on file |
| 15273171 | Name on file | Email address on file |
| 14515324 | Name on file | Email address on file |
| 15239792 | Name on file | Email address on file |
| 14421857 | Name on file | Email address on file |
| 14939740 | Name on file | Email address on file |
| 18255737 | Name on file | Email address on file |
| 14461806 | Name on file | Email address on file |
| 15208725 | Name on file | Email address on file |
| 15120925 | Name on file | Email address on file |
| 14426119 | Name on file | Email address on file |
| 13468732 | Name on file | Email address on file |
| 14435060 | Name on file | Email address on file |
| 16853380 | Name on file | Email address on file |
| 13161886 | Name on file | Email address on file |
| 14317170 | Name on file | Email address on file |
| 13335619 | Name on file | Email address on file |
| 13241089 | Name on file | Email address on file |
| 14024517 | Name on file | Email address on file |
| 13994716 | Name on file | Email address on file |
| 14235698 | Name on file | Email address on file |
| 14261164 | Name on file | Email address on file |
| 13968088 | Name on file | Email address on file |
| 13211928 | Name on file | Email address on file |
| 14074325 | Name on file | Email address on file |
| 13621956 | Name on file | Email address on file |
| 13186276 | Name on file | Email address on file |
| 14177041 | Name on file | Email address on file |
| 14102691 | Name on file | Email address on file |
| 18250963 | Name on file | Email address on file |
| 13451321 | Name on file | Email address on file |
| 14587446 | Name on file | Email address on file |
| 14301658 | Name on file | Email address on file |
| 13268548 | Name on file | Email address on file |
| 22435206 | Name on file | Email address on file |
| 13891931 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14328611 | Name on file | Email address on file |
| 13847400 | Name on file | Email address on file |
| 16863294 | Name on file | Email address on file |
| 14216439 | Name on file | Email address on file |
| 13675747 | Name on file | Email address on file |
| 13565416 | Name on file | Email address on file |
| 14193984 | Name on file | Email address on file |
| 13880306 | Name on file | Email address on file |
| 13464808 | Name on file | Email address on file |
| 13599908 | Name on file | Email address on file |
| 13652485 | Name on file | Email address on file |
| 13816941 | Name on file | Email address on file |
| 14404917 | Name on file | Email address on file |
| 13804753 | Name on file | Email address on file |
| 13999147 | Name on file | Email address on file |
| 13767205 | Name on file | Email address on file |
| 13594517 | Name on file | Email address on file |
| 16848458 | Name on file | Email address on file |
| 14163173 | Name on file | Email address on file |
| 13291299 | Name on file | Email address on file |
| 14328251 | Name on file | Email address on file |
| 13214731 | Name on file | Email address on file |
| 13402071 | Name on file | Email address on file |
| 15273019 | Name on file | Email address on file |
| 15271641 | Name on file | Email address on file |
| 15147938 | Name on file | Email address on file |
| 14162971 | Name on file | Email address on file |
| 14522974 | Name on file | Email address on file |
| 14437240 | Name on file | Email address on file |
| 13739166 | Name on file | Email address on file |
| 13769605 | Name on file | Email address on file |
| 14526079 | Name on file | Email address on file |
| 14174237 | Name on file | Email address on file |
| 14314279 | Name on file | Email address on file |
| 13514840 | Name on file | Email address on file |
| 13446092 | Name on file | Email address on file |
| 13147519 | Name on file | Email address on file |
| 14599112 | Name on file | Email address on file |
| 14599112 | Name on file | Email address on file |
| 14263286 | Name on file | Email address on file |
| 13859666 | Name on file | Email address on file |
| 13883046 | Name on file | Email address on file |
| 13937600 | Name on file | Email address on file |
| 13653139 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14988431 | Name on file | Email address on file |
| 14904900 | Name on file | Email address on file |
| 14944375 | Name on file | Email address on file |
| 14592227 | Name on file | Email address on file |
| 14592227 | Name on file | Email address on file |
| 14512766 | Name on file | Email address on file |
| 13422685 | Name on file | Email address on file |
| 14480073 | Name on file | Email address on file |
| 14363395 | Name on file | Email address on file |
| 14213705 | Name on file | Email address on file |
| 14984300 | Name on file | Email address on file |
| 13971677 | Name on file | Email address on file |
| 13716299 | Name on file | Email address on file |
| 14589428 | Name on file | Email address on file |
| 14589152 | Name on file | Email address on file |
| 14069163 | Name on file | Email address on file |
| 14413124 | Name on file | Email address on file |
| 18286024 | Name on file | Email address on file |
| 18937249 | Name on file | Email address on file |
| 19020626 | Name on file | Email address on file |
| 15276113 | Name on file | Email address on file |
| 15005635 | Name on file | Email address on file |
| 14544605 | Name on file | Email address on file |
| 14194034 | Name on file | Email address on file |
| 13801876 | Name on file | Email address on file |
| 13847630 | Name on file | Email address on file |
| 13541516 | Name on file | Email address on file |
| 15290733 | Name on file | Email address on file |
| 15290733 | Name on file | Email address on file |
| 15059731 | Name on file | Email address on file |
| 14178908 | Name on file | Email address on file |
| 14308366 | Name on file | Email address on file |
| 18329566 | Name on file | Email address on file |
| 18277759 | Name on file | Email address on file |
| 18289787 | Name on file | Email address on file |
| 14241753 | Name on file | Email address on file |
| 14588415 | Name on file | Email address on file |
| 14588415 | Name on file | Email address on file |
| 14357376 | Name on file | Email address on file |
| 14932034 | Name on file | Email address on file |
| 13222903 | Name on file | Email address on file |
| 14445593 | Name on file | Email address on file |
| 15204967 | Name on file | Email address on file |
| 14025468 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385585 | Name on file | Email address on file |
| 13240847 | Name on file | Email address on file |
| 13726418 | Name on file | Email address on file |
| 14494062 | Name on file | Email address on file |
| 13859446 | Name on file | Email address on file |
| 13842965 | Name on file | Email address on file |
| 13206341 | Name on file | Email address on file |
| 13928525 | Name on file | Email address on file |
| 13947881 | Name on file | Email address on file |
| 14142656 | Name on file | Email address on file |
| 13924039 | Name on file | Email address on file |
| 13462880 | Name on file | Email address on file |
| 18285001 | Name on file | Email address on file |
| 15397928 | Name on file | Email address on file |
| 14606322 | Name on file | Email address on file |
| 13480816 | Name on file | Email address on file |
| 14396942 | Name on file | Email address on file |
| 13268281 | Name on file | Email address on file |
| 14384678 | Name on file | Email address on file |
| 15039998 | Name on file | Email address on file |
| 18244012 | Name on file | Email address on file |
| 15290939 | Name on file | Email address on file |
| 15290939 | Name on file | Email address on file |
| 13630612 | Name on file | Email address on file |
| 14620201 | Name on file | Email address on file |
| 14620201 | Name on file | Email address on file |
| 13611495 | Name on file | Email address on file |
| 13630702 | Name on file | Email address on file |
| 13209415 | Name on file | Email address on file |
| 13139080 | Name on file | Email address on file |
| 15151962 | Name on file | Email address on file |
| 14245759 | Name on file | Email address on file |
| 13586159 | Name on file | Email address on file |
| 14424519 | Name on file | Email address on file |
| 15172716 | Name on file | Email address on file |
| 14631054 | Name on file | Email address on file |
| 14123178 | Name on file | Email address on file |
| 13193553 | Name on file | Email address on file |
| 13244819 | Name on file | Email address on file |
| 14532616 | Name on file | Email address on file |
| 14228200 | Name on file | Email address on file |
| 16848568 | Name on file | Email address on file |
| 18967647 | Name on file | Email address on file |
| 13644497 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14100745 | Name on file | Email address on file |
| 14413193 | Name on file | Email address on file |
| 13480174 | Name on file | Email address on file |
| 14507476 | Name on file | Email address on file |
| 13184421 | Name on file | Email address on file |
| 14415685 | Name on file | Email address on file |
| 13741158 | Name on file | Email address on file |
| 13836350 | Name on file | Email address on file |
| 13704018 | Name on file | Email address on file |
| 15169157 | Name on file | Email address on file |
| 14206253 | Name on file | Email address on file |
| 14943064 | Name on file | Email address on file |
| 15038778 | Name on file | Email address on file |
| 15270820 | Name on file | Email address on file |
| 13712085 | Name on file | Email address on file |
| 15196119 | Name on file | Email address on file |
| 14320846 | Name on file | Email address on file |
| 15052364 | Name on file | Email address on file |
| 15284592 | Name on file | Email address on file |
| 15284592 | Name on file | Email address on file |
| 15031793 | Name on file | Email address on file |
| 15076256 | Name on file | Email address on file |
| 14936229 | Name on file | Email address on file |
| 15190506 | Name on file | Email address on file |
| 15171051 | Name on file | Email address on file |
| 15110688 | Name on file | Email address on file |
| 15146262 | Name on file | Email address on file |
| 14906039 | Name on file | Email address on file |
| 14906039 | Name on file | Email address on file |
| 15277643 | Name on file | Email address on file |
| 14957288 | Name on file | Email address on file |
| 18938379 | Name on file | Email address on file |
| 14896259 | Name on file | Email address on file |
| 14982431 | Name on file | Email address on file |
| 15283146 | Name on file | Email address on file |
| 15283146 | Name on file | Email address on file |
| 15056538 | Name on file | Email address on file |
| 14987401 | Name on file | Email address on file |
| 15201019 | Name on file | Email address on file |
| 15269180 | Name on file | Email address on file |
| 15293270 | Name on file | Email address on file |
| 15067713 | Name on file | Email address on file |
| 14971930 | Name on file | Email address on file |
| 14353440 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14955061 | Name on file | Email address on file |
| 13720885 | Name on file | Email address on file |
| 13226340 | Name on file | Email address on file |
| 13167577 | Name on file | Email address on file |
| 15171246 | Name on file | Email address on file |
| 15106063 | Name on file | Email address on file |
| 15132380 | Name on file | Email address on file |
| 15013654 | Name on file | Email address on file |
| 14925676 | Name on file | Email address on file |
| 14932061 | Name on file | Email address on file |
| 14920935 | Name on file | Email address on file |
| 15276515 | Name on file | Email address on file |
| 15015641 | Name on file | Email address on file |
| 14942797 | Name on file | Email address on file |
| 15280502 | Name on file | Email address on file |
| 15280502 | Name on file | Email address on file |
| 14931701 | Name on file | Email address on file |
| 15116471 | Name on file | Email address on file |
| 13563316 | Name on file | Email address on file |
| 14237171 | Name on file | Email address on file |
| 13989589 | Name on file | Email address on file |
| 15279104 | Name on file | Email address on file |
| 13983596 | Name on file | Email address on file |
| 15171023 | Name on file | Email address on file |
| 14977578 | Name on file | Email address on file |
| 13344102 | Name on file | Email address on file |
| 14897432 | Name on file | Email address on file |
| 15244313 | Name on file | Email address on file |
| 15103797 | Name on file | Email address on file |
| 13201180 | Name on file | Email address on file |
| 15291124 | Name on file | Email address on file |
| 13390313 | Name on file | Email address on file |
| 13858189 | Name on file | Email address on file |
| 15386602 | Name on file | Email address on file |
| 14248330 | Name on file | Email address on file |
| 14649435 | Name on file | Email address on file |
| 15402178 | Name on file | Email address on file |
| 14192247 | Name on file | Email address on file |
| 15410241 | Name on file | Email address on file |
| 15053383 | Name on file | Email address on file |
| 14426905 | Name on file | Email address on file |
| 14664146 | Name on file | Email address on file |
| 14550449 | Name on file | Email address on file |
| 14221302 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15054721 | Name on file | Email address on file |
| 14624570 | Name on file | Email address on file |
| 14018470 | Name on file | Email address on file |
| 14226577 | Name on file | Email address on file |
| 15412341 | Name on file | Email address on file |
| 13720246 | Name on file | Email address on file |
| 13973322 | Name on file | Email address on file |
| 14069941 | Name on file | Email address on file |
| 13507023 | Name on file | Email address on file |
| 14524976 | Name on file | Email address on file |
| 15391580 | Name on file | Email address on file |
| 14037740 | Name on file | Email address on file |
| 13523720 | Name on file | Email address on file |
| 15358569 | Name on file | Email address on file |
| 15360101 | Name on file | Email address on file |
| 15400955 | Name on file | Email address on file |
| 15399094 | Name on file | Email address on file |
| 14620108 | Name on file | Email address on file |
| 14275553 | Name on file | Email address on file |
| 15363779 | Name on file | Email address on file |
| 14496338 | Name on file | Email address on file |
| 14133902 | Name on file | Email address on file |
| 13152963 | Name on file | Email address on file |
| 15111112 | Name on file | Email address on file |
| 15254707 | Name on file | Email address on file |
| 15388035 | Name on file | Email address on file |
| 14598399 | Name on file | Email address on file |
| 15372806 | Name on file | Email address on file |
| 15376585 | Name on file | Email address on file |
| 13257081 | Name on file | Email address on file |
| 14969179 | Name on file | Email address on file |
| 14670307 | Name on file | Email address on file |
| 14953945 | Name on file | Email address on file |
| 15199371 | Name on file | Email address on file |
| 13773377 | Name on file | Email address on file |
| 13361642 | Name on file | Email address on file |
| 14073500 | Name on file | Email address on file |
| 15019930 | Name on file | Email address on file |
| 13251669 | Name on file | Email address on file |
| 15380264 | Name on file | Email address on file |
| 14426380 | Name on file | Email address on file |
| 15358984 | Name on file | Email address on file |
| 14977367 | Name on file | Email address on file |
| 15073729 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14913765 | Name on file | Email address on file |
| 13594640 | Name on file | Email address on file |
| 14115643 | Name on file | Email address on file |
| 13500549 | Name on file | Email address on file |
| 15409823 | Name on file | Email address on file |
| 13523748 | Name on file | Email address on file |
| 14193307 | Name on file | Email address on file |
| 13924601 | Name on file | Email address on file |
| 13471343 | Name on file | Email address on file |
| 15220348 | Name on file | Email address on file |
| 13517413 | Name on file | Email address on file |
| 14026549 | Name on file | Email address on file |
| 15391315 | Name on file | Email address on file |
| 15365908 | Name on file | Email address on file |
| 14937207 | Name on file | Email address on file |
| 14593860 | Name on file | Email address on file |
| 14593860 | Name on file | Email address on file |
| 13965750 | Name on file | Email address on file |
| 14196279 | Name on file | Email address on file |
| 14945478 | Name on file | Email address on file |
| 13189087 | Name on file | Email address on file |
| 15253430 | Name on file | Email address on file |
| 15233156 | Name on file | Email address on file |
| 15395134 | Name on file | Email address on file |
| 15404236 | Name on file | Email address on file |
| 15386210 | Name on file | Email address on file |
| 14430392 | Name on file | Email address on file |
| 13824120 | Name on file | Email address on file |
| 15257396 | Name on file | Email address on file |
| 14170319 | Name on file | Email address on file |
| 15110516 | Name on file | Email address on file |
| 13791856 | Name on file | Email address on file |
| 15198853 | Name on file | Email address on file |
| 14201273 | Name on file | Email address on file |
| 13182768 | Name on file | Email address on file |
| 14991296 | Name on file | Email address on file |
| 14235457 | Name on file | Email address on file |
| 14600142 | Name on file | Email address on file |
| 13429092 | Name on file | Email address on file |
| 15365556 | Name on file | Email address on file |
| 13453658 | Name on file | Email address on file |
| 15374933 | Name on file | Email address on file |
| 14071860 | Name on file | Email address on file |
| 15371999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14399053 | Name on file | Email address on file |
| 13182759 | Name on file | Email address on file |
| 15293102 | Name on file | Email address on file |
| 13501067 | Name on file | Email address on file |
| 13689103 | Name on file | Email address on file |
| 15119176 | Name on file | Email address on file |
| 13420226 | Name on file | Email address on file |
| 15385466 | Name on file | Email address on file |
| 14544271 | Name on file | Email address on file |
| 13235629 | Name on file | Email address on file |
| 14062603 | Name on file | Email address on file |
| 13636135 | Name on file | Email address on file |
| 15100945 | Name on file | Email address on file |
| 15268463 | Name on file | Email address on file |
| 14219528 | Name on file | Email address on file |
| 15382070 | Name on file | Email address on file |
| 13755050 | Name on file | Email address on file |
| 13503107 | Name on file | Email address on file |
| 13965613 | Name on file | Email address on file |
| 15394428 | Name on file | Email address on file |
| 15388396 | Name on file | Email address on file |
| 15170059 | Name on file | Email address on file |
| 14233238 | Name on file | Email address on file |
| 15212971 | Name on file | Email address on file |
| 14974085 | Name on file | Email address on file |
| 15087451 | Name on file | Email address on file |
| 14917356 | Name on file | Email address on file |
| 13891661 | Name on file | Email address on file |
| 13981397 | Name on file | Email address on file |
| 14495548 | Name on file | Email address on file |
| 15363539 | Name on file | Email address on file |
| 14998878 | Name on file | Email address on file |
| 15202472 | Name on file | Email address on file |
| 13343918 | Name on file | Email address on file |
| 15376368 | Name on file | Email address on file |
| 13916094 | Name on file | Email address on file |
| 15126485 | Name on file | Email address on file |
| 15393651 | Name on file | Email address on file |
| 15092816 | Name on file | Email address on file |
| 13665267 | Name on file | Email address on file |
| 13779885 | Name on file | Email address on file |
| 15403618 | Name on file | Email address on file |
| 14467432 | Name on file | Email address on file |
| 13642975 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15410243 | Name on file | Email address on file |
| 15219493 | Name on file | Email address on file |
| 15382940 | Name on file | Email address on file |
| 13319586 | Name on file | Email address on file |
| 15200902 | Name on file | Email address on file |
| 13723028 | Name on file | Email address on file |
| 15373816 | Name on file | Email address on file |
| 15400481 | Name on file | Email address on file |
| 15170541 | Name on file | Email address on file |
| 15392145 | Name on file | Email address on file |
| 15392017 | Name on file | Email address on file |
| 15379734 | Name on file | Email address on file |
| 13483109 | Name on file | Email address on file |
| 13442171 | Name on file | Email address on file |
| 15359715 | Name on file | Email address on file |
| 14014549 | Name on file | Email address on file |
| 13871776 | Name on file | Email address on file |
| 14644878 | Name on file | Email address on file |
| 15408468 | Name on file | Email address on file |
| 15364614 | Name on file | Email address on file |
| 14104091 | Name on file | Email address on file |
| 13255389 | Name on file | Email address on file |
| 15137492 | Name on file | Email address on file |
| 15182646 | Name on file | Email address on file |
| 13328460 | Name on file | Email address on file |
| 14062644 | Name on file | Email address on file |
| 15280626 | Name on file | Email address on file |
| 13920044 | Name on file | Email address on file |
| 13316967 | Name on file | Email address on file |
| 15369984 | Name on file | Email address on file |
| 13457626 | Name on file | Email address on file |
| 15394803 | Name on file | Email address on file |
| 15384749 | Name on file | Email address on file |
| 14591120 | Name on file | Email address on file |
| 13414189 | Name on file | Email address on file |
| 13772703 | Name on file | Email address on file |
| 15198444 | Name on file | Email address on file |
| 13867870 | Name on file | Email address on file |
| 14162704 | Name on file | Email address on file |
| 15166697 | Name on file | Email address on file |
| 14291478 | Name on file | Email address on file |
| 15377591 | Name on file | Email address on file |
| 14953301 | Name on file | Email address on file |
| 13390327 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13666064 | Name on file | Email address on file |
| 15200230 | Name on file | Email address on file |
| 14208270 | Name on file | Email address on file |
| 13658025 | Name on file | Email address on file |
| 14593612 | Name on file | Email address on file |
| 15403814 | Name on file | Email address on file |
| 13257417 | Name on file | Email address on file |
| 14906775 | Name on file | Email address on file |
| 15381426 | Name on file | Email address on file |
| 13343627 | Name on file | Email address on file |
| 15043256 | Name on file | Email address on file |
| 14054293 | Name on file | Email address on file |
| 13907880 | Name on file | Email address on file |
| 14614754 | Name on file | Email address on file |
| 14614754 | Name on file | Email address on file |
| 13759859 | Name on file | Email address on file |
| 14158856 | Name on file | Email address on file |
| 14904348 | Name on file | Email address on file |
| 13353743 | Name on file | Email address on file |
| 14000708 | Name on file | Email address on file |
| 14236979 | Name on file | Email address on file |
| 13651618 | Name on file | Email address on file |
| 15371506 | Name on file | Email address on file |
| 13385784 | Name on file | Email address on file |
| 13206603 | Name on file | Email address on file |
| 15386586 | Name on file | Email address on file |
| 15379785 | Name on file | Email address on file |
| 14925438 | Name on file | Email address on file |
| 13177459 | Name on file | Email address on file |
| 15138170 | Name on file | Email address on file |
| 15286853 | Name on file | Email address on file |
| 15144101 | Name on file | Email address on file |
| 15409125 | Name on file | Email address on file |
| 15016593 | Name on file | Email address on file |
| 15162255 | Name on file | Email address on file |
| 15401557 | Name on file | Email address on file |
| 13526852 | Name on file | Email address on file |
| 15374698 | Name on file | Email address on file |
| 15022277 | Name on file | Email address on file |
| 15088794 | Name on file | Email address on file |
| 15371613 | Name on file | Email address on file |
| 15379044 | Name on file | Email address on file |
| 14205638 | Name on file | Email address on file |
| 15289349 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13353151 | Name on file | Email address on file |
| 14558103 | Name on file | Email address on file |
| 15140348 | Name on file | Email address on file |
| 15247436 | Name on file | Email address on file |
| 14658191 | Name on file | Email address on file |
| 14658191 | Name on file | Email address on file |
| 15171308 | Name on file | Email address on file |
| 13898033 | Name on file | Email address on file |
| 13856159 | Name on file | Email address on file |
| 15391286 | Name on file | Email address on file |
| 13527265 | Name on file | Email address on file |
| 15401867 | Name on file | Email address on file |
| 13294195 | Name on file | Email address on file |
| 13933465 | Name on file | Email address on file |
| 13788787 | Name on file | Email address on file |
| 14045020 | Name on file | Email address on file |
| 15410399 | Name on file | Email address on file |
| 14158177 | Name on file | Email address on file |
| 13660897 | Name on file | Email address on file |
| 14148556 | Name on file | Email address on file |
| 15238131 | Name on file | Email address on file |
| 13844599 | Name on file | Email address on file |
| 13391500 | Name on file | Email address on file |
| 15400829 | Name on file | Email address on file |
| 13329266 | Name on file | Email address on file |
| 15020718 | Name on file | Email address on file |
| 13826458 | Name on file | Email address on file |
| 15390113 | Name on file | Email address on file |
| 15360285 | Name on file | Email address on file |
| 14093342 | Name on file | Email address on file |
| 14010749 | Name on file | Email address on file |
| 15287635 | Name on file | Email address on file |
| 15081670 | Name on file | Email address on file |
| 14599086 | Name on file | Email address on file |
| 14599086 | Name on file | Email address on file |
| 15387439 | Name on file | Email address on file |
| 13648976 | Name on file | Email address on file |
| 14977316 | Name on file | Email address on file |
| 15394186 | Name on file | Email address on file |
| 14594881 | Name on file | Email address on file |
| 14269211 | Name on file | Email address on file |
| 14020430 | Name on file | Email address on file |
| 14928843 | Name on file | Email address on file |
| 13631943 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15365922 | Name on file | Email address on file |
| 13579256 | Name on file | Email address on file |
| 14967627 | Name on file | Email address on file |
| 15055371 | Name on file | Email address on file |
| 16848660 | Name on file | Email address on file |
| 14255943 | Name on file | Email address on file |
| 13596714 | Name on file | Email address on file |
| 15397166 | Name on file | Email address on file |
| 15374733 | Name on file | Email address on file |
| 13289629 | Name on file | Email address on file |
| 15076248 | Name on file | Email address on file |
| 13704169 | Name on file | Email address on file |
| 14120675 | Name on file | Email address on file |
| 13240701 | Name on file | Email address on file |
| 14215402 | Name on file | Email address on file |
| 14089839 | Name on file | Email address on file |
| 15174085 | Name on file | Email address on file |
| 14684995 | Name on file | Email address on file |
| 14684995 | Name on file | Email address on file |
| 14017361 | Name on file | Email address on file |
| 13483577 | Name on file | Email address on file |
| 13745853 | Name on file | Email address on file |
| 14276102 | Name on file | Email address on file |
| 15394649 | Name on file | Email address on file |
| 14090378 | Name on file | Email address on file |
| 14213457 | Name on file | Email address on file |
| 13169949 | Name on file | Email address on file |
| 15360316 | Name on file | Email address on file |
| 13473637 | Name on file | Email address on file |
| 15121472 | Name on file | Email address on file |
| 14466831 | Name on file | Email address on file |
| 14014681 | Name on file | Email address on file |
| 14418879 | Name on file | Email address on file |
| 15384291 | Name on file | Email address on file |
| 15236397 | Name on file | Email address on file |
| 15379224 | Name on file | Email address on file |
| 13724638 | Name on file | Email address on file |
| 14145547 | Name on file | Email address on file |
| 13158012 | Name on file | Email address on file |
| 14660267 | Name on file | Email address on file |
| 14660267 | Name on file | Email address on file |
| 15163801 | Name on file | Email address on file |
| 14619384 | Name on file | Email address on file |
| 14619384 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15290859 | Name on file | Email address on file |
| 13850306 | Name on file | Email address on file |
| 14151251 | Name on file | Email address on file |
| 15048086 | Name on file | Email address on file |
| 15411202 | Name on file | Email address on file |
| 13371237 | Name on file | Email address on file |
| 13719996 | Name on file | Email address on file |
| 14155404 | Name on file | Email address on file |
| 15107579 | Name on file | Email address on file |
| 15407803 | Name on file | Email address on file |
| 13443878 | Name on file | Email address on file |
| 14076995 | Name on file | Email address on file |
| 14666676 | Name on file | Email address on file |
| 13717150 | Name on file | Email address on file |
| 15286143 | Name on file | Email address on file |
| 14089555 | Name on file | Email address on file |
| 15400454 | Name on file | Email address on file |
| 14560637 | Name on file | Email address on file |
| 14000172 | Name on file | Email address on file |
| 14050391 | Name on file | Email address on file |
| 14533001 | Name on file | Email address on file |
| 15374247 | Name on file | Email address on file |
| 14201940 | Name on file | Email address on file |
| 15382631 | Name on file | Email address on file |
| 13925321 | Name on file | Email address on file |
| 14055431 | Name on file | Email address on file |
| 14583117 | Name on file | Email address on file |
| 13657276 | Name on file | Email address on file |
| 13457612 | Name on file | Email address on file |
| 14592814 | Name on file | Email address on file |
| 15108202 | Name on file | Email address on file |
| 14965299 | Name on file | Email address on file |
| 15256159 | Name on file | Email address on file |
| 15256159 | Name on file | Email address on file |
| 15037888 | Name on file | Email address on file |
| 14215074 | Name on file | Email address on file |
| 14982607 | Name on file | Email address on file |
| 15279393 | Name on file | Email address on file |
| 15011926 | Name on file | Email address on file |
| 15153738 | Name on file | Email address on file |
| 14464813 | Name on file | Email address on file |
| 15021816 | Name on file | Email address on file |
| 15021816 | Name on file | Email address on file |
| 15127432 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15151466 | Name on file | Email address on file |
| 13380811 | Name on file | Email address on file |
| 15227921 | Name on file | Email address on file |
| 15234300 | Name on file | Email address on file |
| 14296226 | Name on file | Email address on file |
| 15278126 | Name on file | Email address on file |
| 13463791 | Name on file | Email address on file |
| 15105289 | Name on file | Email address on file |
| 14910016 | Name on file | Email address on file |
| 14912872 | Name on file | Email address on file |
| 18997891 | Name on file | Email address on file |
| 18979544 | Name on file | Email address on file |
| 18337749 | Name on file | Email address on file |
| 18990869 | Name on file | Email address on file |
| 18996815 | Name on file | Email address on file |
| 18950383 | Name on file | Email address on file |
| 18940388 | Name on file | Email address on file |
| 18286154 | Name on file | Email address on file |
| 18259627 | Name on file | Email address on file |
| 18327841 | Name on file | Email address on file |
| 18304321 | Name on file | Email address on file |
| 18306995 | Name on file | Email address on file |
| 18980764 | Name on file | Email address on file |
| 18278158 | Name on file | Email address on file |
| 18273430 | Name on file | Email address on file |
| 20812522 | Name on file | Email address on file |
| 18258872 | Name on file | Email address on file |
| 19169405 | Name on file | Email address on file |
| 18982115 | Name on file | Email address on file |
| 18966671 | Name on file | Email address on file |
| 18950783 | Name on file | Email address on file |
| 18300160 | Name on file | Email address on file |
| 14462771 | Name on file | Email address on file |
| 18964886 | Name on file | Email address on file |
| 14479859 | Name on file | Email address on file |
| 18955739 | Name on file | Email address on file |
| 18983522 | Name on file | Email address on file |
| 18335736 | Name on file | Email address on file |
| 18960542 | Name on file | Email address on file |
| 18283561 | Name on file | Email address on file |
| 18306976 | Name on file | Email address on file |
| 18318336 | Name on file | Email address on file |
| 18938832 | Name on file | Email address on file |
| 19017072 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14662578 | Name on file | Email address on file |
| 18947145 | Name on file | Email address on file |
| 18255811 | Name on file | Email address on file |
| 18984806 | Name on file | Email address on file |
| 14591683 | Name on file | Email address on file |
| 18245332 | Name on file | Email address on file |
| 19027587 | Name on file | Email address on file |
| 14615699 | Name on file | Email address on file |
| 14118167 | Name on file | Email address on file |
| 19024090 | Name on file | Email address on file |
| 13532867 | Name on file | Email address on file |
| 18982175 | Name on file | Email address on file |
| 18335818 | Name on file | Email address on file |
| 19009567 | Name on file | Email address on file |
| 13377042 | Name on file | Email address on file |
| 18244167 | Name on file | Email address on file |
| 18255174 | Name on file | Email address on file |
| 18328804 | Name on file | Email address on file |
| 22141293 | Name on file | Email address on file |
| 18937565 | Name on file | Email address on file |
| 18968930 | Name on file | Email address on file |
| 18292064 | Name on file | Email address on file |
| 18237769 | Name on file | Email address on file |
| 18280166 | Name on file | Email address on file |
| 18980766 | Name on file | Email address on file |
| 18960314 | Name on file | Email address on file |
| 18304339 | Name on file | Email address on file |
| 18243993 | Name on file | Email address on file |
| 19004352 | Name on file | Email address on file |
| 18304266 | Name on file | Email address on file |
| 18237718 | Name on file | Email address on file |
| 18241581 | Name on file | Email address on file |
| 18290237 | Name on file | Email address on file |
| 18242276 | Name on file | Email address on file |
| 13773424 | Name on file | Email address on file |
| 15406897 | Name on file | Email address on file |
| 18978015 | Name on file | Email address on file |
| 18252765 | Name on file | Email address on file |
| 14618856 | Name on file | Email address on file |
| 13681309 | Name on file | Email address on file |
| 13286840 | Name on file | Email address on file |
| 13726597 | Name on file | Email address on file |
| 18287813 | Name on file | Email address on file |
| 18334982 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13352215 | Name on file | Email address on file |
| 18281470 | Name on file | Email address on file |
| 18260858 | Name on file | Email address on file |
| 18259935 | Name on file | Email address on file |
| 18329190 | Name on file | Email address on file |
| 18969603 | Name on file | Email address on file |
| 18992886 | Name on file | Email address on file |
| 18289003 | Name on file | Email address on file |
| 18997897 | Name on file | Email address on file |
| 19010032 | Name on file | Email address on file |
| 13777213 | Name on file | Email address on file |
| 18283710 | Name on file | Email address on file |
| 18288094 | Name on file | Email address on file |
| 14275851 | Name on file | Email address on file |
| 20796453 | Name on file | Email address on file |
| 18304021 | Name on file | Email address on file |
| 18985005 | Name on file | Email address on file |
| 14042671 | Name on file | Email address on file |
| 13933064 | Name on file | Email address on file |
| 18278870 | Name on file | Email address on file |
| 18323793 | Name on file | Email address on file |
| 18984506 | Name on file | Email address on file |
| 18274081 | Name on file | Email address on file |
| 13975906 | Name on file | Email address on file |
| 13827600 | Name on file | Email address on file |
| 18239024 | Name on file | Email address on file |
| 18335701 | Name on file | Email address on file |
| 13526755 | Name on file | Email address on file |
| 18242593 | Name on file | Email address on file |
| 20623382 | Name on file | Email address on file |
| 20798392 | Name on file | Email address on file |
| 14218228 | Name on file | Email address on file |
| 14945594 | Name on file | Email address on file |
| 18962102 | Name on file | Email address on file |
| 18283491 | Name on file | Email address on file |
| 18269551 | Name on file | Email address on file |
| 19001272 | Name on file | Email address on file |
| 18984345 | Name on file | Email address on file |
| 18331777 | Name on file | Email address on file |
| 20805200 | Name on file | Email address on file |
| 19005530 | Name on file | Email address on file |
| 18959792 | Name on file | Email address on file |
| 22145118 | Name on file | Email address on file |
| 18286490 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13284043 | Name on file | Email address on file |
| 19018030 | Name on file | Email address on file |
| 18960795 | Name on file | Email address on file |
| 18337458 | Name on file | Email address on file |
| 18263557 | Name on file | Email address on file |
| 22412918 | Name on file | Email address on file |
| 20625306 | Name on file | Email address on file |
| 18262353 | Name on file | Email address on file |
| 13833332 | Name on file | Email address on file |
| 19017988 | Name on file | Email address on file |
| 13020253 | Name on file | Email address on file |
| 18291440 | Name on file | Email address on file |
| 22141698 | Name on file | Email address on file |
| 13254873 | Name on file | Email address on file |
| 19022030 | Name on file | Email address on file |
| 18997935 | Name on file | Email address on file |
| 18265830 | Name on file | Email address on file |
| 19169591 | Name on file | Email address on file |
| 19174447 | Name on file | Email address on file |
| 18268431 | Name on file | Email address on file |
| 18337049 | Name on file | Email address on file |
| 19005364 | Name on file | Email address on file |
| 18978724 | Name on file | Email address on file |
| 18948377 | Name on file | Email address on file |
| 18269884 | Name on file | Email address on file |
| 19026459 | Name on file | Email address on file |
| 19017455 | Name on file | Email address on file |
| 18327343 | Name on file | Email address on file |
| 18335354 | Name on file | Email address on file |
| 18959979 | Name on file | Email address on file |
| 14106539 | Name on file | Email address on file |
| 14971640 | Name on file | Email address on file |
| 14121492 | Name on file | Email address on file |
| 18258085 | Name on file | Email address on file |
| 18258178 | Name on file | Email address on file |
| 22052084 | Name on file | Email address on file |
| 18960700 | Name on file | Email address on file |
| 13212447 | Name on file | Email address on file |
| 18966368 | Name on file | Email address on file |
| 19024325 | Name on file | Email address on file |
| 18290211 | Name on file | Email address on file |
| 22145132 | Name on file | Email address on file |
| 19009555 | Name on file | Email address on file |
| 19021326 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18303930 | Name on file | Email address on file |
| 18335740 | Name on file | Email address on file |
| 13863522 | Name on file | Email address on file |
| 18997035 | Name on file | Email address on file |
| 18257818 | Name on file | Email address on file |
| 18949016 | Name on file | Email address on file |
| 18262078 | Name on file | Email address on file |
| 18302614 | Name on file | Email address on file |
| 20632477 | Name on file | Email address on file |
| 14216403 | Name on file | Email address on file |
| 13955966 | Name on file | Email address on file |
| 18940628 | Name on file | Email address on file |
| 18947400 | Name on file | Email address on file |
| 13372784 | Name on file | Email address on file |
| 13708307 | Name on file | Email address on file |
| 18329312 | Name on file | Email address on file |
| 18246372 | Name on file | Email address on file |
| 18301717 | Name on file | Email address on file |
| 18960980 | Name on file | Email address on file |
| 18276882 | Name on file | Email address on file |
| 18961147 | Name on file | Email address on file |
| 18302670 | Name on file | Email address on file |
| 19009442 | Name on file | Email address on file |
| 18973066 | Name on file | Email address on file |
| 18288907 | Name on file | Email address on file |
| 18249864 | Name on file | Email address on file |
| 18981036 | Name on file | Email address on file |
| 18253407 | Name on file | Email address on file |
| 18293777 | Name on file | Email address on file |
| 18332753 | Name on file | Email address on file |
| 18239053 | Name on file | Email address on file |
| 18237691 | Name on file | Email address on file |
| 19014983 | Name on file | Email address on file |
| 18258524 | Name on file | Email address on file |
| 18328220 | Name on file | Email address on file |
| 19006360 | Name on file | Email address on file |
| 18296841 | Name on file | Email address on file |
| 18953933 | Name on file | Email address on file |
| 18984261 | Name on file | Email address on file |
| 18252367 | Name on file | Email address on file |
| 19026455 | Name on file | Email address on file |
| 22162601 | Name on file | Email address on file |
| 13842861 | Name on file | Email address on file |
| 18298085 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18980897 | Name on file | Email address on file |
| 18276582 | Name on file | Email address on file |
| 18280961 | Name on file | Email address on file |
| 18270644 | Name on file | Email address on file |
| 18997917 | Name on file | Email address on file |
| 14358574 | Name on file | Email address on file |
| 13734568 | Name on file | Email address on file |
| 18941327 | Name on file | Email address on file |
| 18305798 | Name on file | Email address on file |
| 18280619 | Name on file | Email address on file |
| 20646257 | Name on file | Email address on file |
| 19008597 | Name on file | Email address on file |
| 18248428 | Name on file | Email address on file |
| 14616460 | Name on file | Email address on file |
| 18331926 | Name on file | Email address on file |
| 18245225 | Name on file | Email address on file |
| 18938200 | Name on file | Email address on file |
| 18276103 | Name on file | Email address on file |
| 18258133 | Name on file | Email address on file |
| 14012373 | Name on file | Email address on file |
| 18259819 | Name on file | Email address on file |
| 14154357 | Name on file | Email address on file |
| 18254493 | Name on file | Email address on file |
| 14482754 | Name on file | Email address on file |
| 18319996 | Name on file | Email address on file |
| 19033939 | Name on file | Email address on file |
| 18279468 | Name on file | Email address on file |
| 13422668 | Name on file | Email address on file |
| 18286788 | Name on file | Email address on file |
| 18283741 | Name on file | Email address on file |
| 19174515 | Name on file | Email address on file |
| 14623518 | Name on file | Email address on file |
| 18255520 | Name on file | Email address on file |
| 19024181 | Name on file | Email address on file |
| 14646976 | Name on file | Email address on file |
| 14646976 | Name on file | Email address on file |
| 18330738 | Name on file | Email address on file |
| 14585482 | Name on file | Email address on file |
| 18502121 | Name on file | Email address on file |
| 18324710 | Name on file | Email address on file |
| 18991632 | Name on file | Email address on file |
| 18327661 | Name on file | Email address on file |
| 18964181 | Name on file | Email address on file |
| 14060343 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18284779 | Name on file | Email address on file |
| 18950405 | Name on file | Email address on file |
| 19015354 | Name on file | Email address on file |
| 19023391 | Name on file | Email address on file |
| 18280280 | Name on file | Email address on file |
| 18328770 | Name on file | Email address on file |
| 18297080 | Name on file | Email address on file |
| 18272215 | Name on file | Email address on file |
| 18965769 | Name on file | Email address on file |
| 18986959 | Name on file | Email address on file |
| 18938799 | Name on file | Email address on file |
| 20690770 | Name on file | Email address on file |
| 18320480 | Name on file | Email address on file |
| 18328076 | Name on file | Email address on file |
| 18328822 | Name on file | Email address on file |
| 18325798 | Name on file | Email address on file |
| 18965714 | Name on file | Email address on file |
| 18999631 | Name on file | Email address on file |
| 14380842 | Name on file | Email address on file |
| 18311993 | Name on file | Email address on file |
| 20822977 | Name on file | Email address on file |
| 18250874 | Name on file | Email address on file |
| 22206529 | Name on file | Email address on file |
| 13287378 | Name on file | Email address on file |
| 18984826 | Name on file | Email address on file |
| 19018317 | Name on file | Email address on file |
| 18324231 | Name on file | Email address on file |
| 20812855 | Name on file | Email address on file |
| 22144979 | Name on file | Email address on file |
| 18983514 | Name on file | Email address on file |
| 22144825 | Name on file | Email address on file |
| 18329257 | Name on file | Email address on file |
| 18262374 | Name on file | Email address on file |
| 18296600 | Name on file | Email address on file |
| 18246425 | Name on file | Email address on file |
| 22157456 | Name on file | Email address on file |
| 19005133 | Name on file | Email address on file |
| 18262490 | Name on file | Email address on file |
| 18256230 | Name on file | Email address on file |
| 20623136 | Name on file | Email address on file |
| 19005572 | Name on file | Email address on file |
| 22120464 | Name on file | Email address on file |
| 13951887 | Name on file | Email address on file |
| 18291922 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13528055 | Name on file | Email address on file |
| 14177180 | Name on file | Email address on file |
| 18312897 | Name on file | Email address on file |
| 19023279 | Name on file | Email address on file |
| 15208285 | Name on file | Email address on file |
| 15257205 | Name on file | Email address on file |
| 15284740 | Name on file | Email address on file |
| 15284740 | Name on file | Email address on file |
| 14064634 | Name on file | Email address on file |
| 14352142 | Name on file | Email address on file |
| 13951966 | Name on file | Email address on file |
| 14385086 | Name on file | Email address on file |
| 13194926 | Name on file | Email address on file |
| 12243871 | Name on file | Email address on file |
| 20815243 | Name on file | Email address on file |
| 14950781 | Name on file | Email address on file |
| 13183371 | Name on file | Email address on file |
| 15291013 | Name on file | Email address on file |
| 18249766 | Name on file | Email address on file |
| 18257122 | Name on file | Email address on file |
| 15203748 | Name on file | Email address on file |
| 14924069 | Name on file | Email address on file |
| 15368878 | Name on file | Email address on file |
| 14405434 | Name on file | Email address on file |
| 14666848 | Name on file | Email address on file |
| 13734192 | Name on file | Email address on file |
| 14587963 | Name on file | Email address on file |
| 13570958 | Name on file | Email address on file |
| 13522772 | Name on file | Email address on file |
| 13956654 | Name on file | Email address on file |
| 13666258 | Name on file | Email address on file |
| 13324048 | Name on file | Email address on file |
| 13884500 | Name on file | Email address on file |
| 13400331 | Name on file | Email address on file |
| 13746298 | Name on file | Email address on file |
| 13729576 | Name on file | Email address on file |
| 14096778 | Name on file | Email address on file |
| 14529433 | Name on file | Email address on file |
| 13540227 | Name on file | Email address on file |
| 13706876 | Name on file | Email address on file |
| 13758734 | Name on file | Email address on file |
| 13749776 | Name on file | Email address on file |
| 15174811 | Name on file | Email address on file |
| 14966799 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14448724 | Name on file | Email address on file |
| 13773246 | Name on file | Email address on file |
| 13304810 | Name on file | Email address on file |
| 14635553 | Name on file | Email address on file |
| 14445901 | Name on file | Email address on file |
| 14182813 | Name on file | Email address on file |
| 13410841 | Name on file | Email address on file |
| 14426968 | Name on file | Email address on file |
| 14618202 | Name on file | Email address on file |
| 14618202 | Name on file | Email address on file |
| 14639840 | Name on file | Email address on file |
| 14601165 | Name on file | Email address on file |
| 13390515 | Name on file | Email address on file |
| 14546604 | Name on file | Email address on file |
| 13669732 | Name on file | Email address on file |
| 13819494 | Name on file | Email address on file |
| 13274036 | Name on file | Email address on file |
| 13848234 | Name on file | Email address on file |
| 14683262 | Name on file | Email address on file |
| 13994255 | Name on file | Email address on file |
| 14589810 | Name on file | Email address on file |
| 13990743 | Name on file | Email address on file |
| 13498548 | Name on file | Email address on file |
| 13718901 | Name on file | Email address on file |
| 13320970 | Name on file | Email address on file |
| 13794974 | Name on file | Email address on file |
| 13447249 | Name on file | Email address on file |
| 14175896 | Name on file | Email address on file |
| 13633941 | Name on file | Email address on file |
| 13310465 | Name on file | Email address on file |
| 14658970 | Name on file | Email address on file |
| 14658970 | Name on file | Email address on file |
| 14326108 | Name on file | Email address on file |
| 14503186 | Name on file | Email address on file |
| 14021157 | Name on file | Email address on file |
| 13859760 | Name on file | Email address on file |
| 13457426 | Name on file | Email address on file |
| 14187481 | Name on file | Email address on file |
| 13344180 | Name on file | Email address on file |
| 13781387 | Name on file | Email address on file |
| 13710473 | Name on file | Email address on file |
| 14081720 | Name on file | Email address on file |
| 14213433 | Name on file | Email address on file |
| 13486187 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13857328 | Name on file | Email address on file |
| 14611714 | Name on file | Email address on file |
| 13384559 | Name on file | Email address on file |
| 14658437 | Name on file | Email address on file |
| 14671076 | Name on file | Email address on file |
| 13433670 | Name on file | Email address on file |
| 14331911 | Name on file | Email address on file |
| 13624433 | Name on file | Email address on file |
| 14117781 | Name on file | Email address on file |
| 14512209 | Name on file | Email address on file |
| 14679118 | Name on file | Email address on file |
| 13527049 | Name on file | Email address on file |
| 13842388 | Name on file | Email address on file |
| 13248660 | Name on file | Email address on file |
| 14652081 | Name on file | Email address on file |
| 14324059 | Name on file | Email address on file |
| 14448802 | Name on file | Email address on file |
| 14612343 | Name on file | Email address on file |
| 14612343 | Name on file | Email address on file |
| 15067631 | Name on file | Email address on file |
| 13600611 | Name on file | Email address on file |
| 14176885 | Name on file | Email address on file |
| 13874035 | Name on file | Email address on file |
| 14661873 | Name on file | Email address on file |
| 14126347 | Name on file | Email address on file |
| 14035360 | Name on file | Email address on file |
| 13220719 | Name on file | Email address on file |
| 13583848 | Name on file | Email address on file |
| 14029955 | Name on file | Email address on file |
| 14324951 | Name on file | Email address on file |
| 14330043 | Name on file | Email address on file |
| 14116996 | Name on file | Email address on file |
| 14262153 | Name on file | Email address on file |
| 14427116 | Name on file | Email address on file |
| 13615154 | Name on file | Email address on file |
| 13188989 | Name on file | Email address on file |
| 14381924 | Name on file | Email address on file |
| 13586683 | Name on file | Email address on file |
| 14010755 | Name on file | Email address on file |
| 14103195 | Name on file | Email address on file |
| 14515480 | Name on file | Email address on file |
| 14259676 | Name on file | Email address on file |
| 13878508 | Name on file | Email address on file |
| 13874141 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14405694 | Name on file | Email address on file |
| 14465854 | Name on file | Email address on file |
| 13515103 | Name on file | Email address on file |
| 14370896 | Name on file | Email address on file |
| 14406616 | Name on file | Email address on file |
| 14283720 | Name on file | Email address on file |
| 14087944 | Name on file | Email address on file |
| 14620755 | Name on file | Email address on file |
| 14620755 | Name on file | Email address on file |
| 13274739 | Name on file | Email address on file |
| 13639457 | Name on file | Email address on file |
| 13515163 | Name on file | Email address on file |
| 13961777 | Name on file | Email address on file |
| 14517553 | Name on file | Email address on file |
| 13730362 | Name on file | Email address on file |
| 13817484 | Name on file | Email address on file |
| 14435915 | Name on file | Email address on file |
| 13707817 | Name on file | Email address on file |
| 15203730 | Name on file | Email address on file |
| 15203730 | Name on file | Email address on file |
| 15153701 | Name on file | Email address on file |
| 14944346 | Name on file | Email address on file |
| 14361668 | Name on file | Email address on file |
| 14975284 | Name on file | Email address on file |
| 15274238 | Name on file | Email address on file |
| 18270500 | Name on file | Email address on file |
| 14327047 | Name on file | Email address on file |
| 13555597 | Name on file | Email address on file |
| 15066174 | Name on file | Email address on file |
| 15284639 | Name on file | Email address on file |
| 15284639 | Name on file | Email address on file |
| 14165576 | Name on file | Email address on file |
| 15034182 | Name on file | Email address on file |
| 14484218 | Name on file | Email address on file |
| 15159435 | Name on file | Email address on file |
| 13555010 | Name on file | Email address on file |
| 14340150 | Name on file | Email address on file |
| 14978005 | Name on file | Email address on file |
| 15161261 | Name on file | Email address on file |
| 15027445 | Name on file | Email address on file |
| 15021108 | Name on file | Email address on file |
| 13989265 | Name on file | Email address on file |
| 14332194 | Name on file | Email address on file |
| 14474089 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20623057 | Name on file | Email address on file |
| 15260120 | Name on file | Email address on file |
| 15056864 | Name on file | Email address on file |
| 15009664 | Name on file | Email address on file |
| 14666652 | Name on file | Email address on file |
| 14112432 | Name on file | Email address on file |
| 13394450 | Name on file | Email address on file |
| 13844507 | Name on file | Email address on file |
| 13295823 | Name on file | Email address on file |
| 14009003 | Name on file | Email address on file |
| 15293308 | Name on file | Email address on file |
| 14665548 | Name on file | Email address on file |
| 15281257 | Name on file | Email address on file |
| 14172555 | Name on file | Email address on file |
| 15402981 | Name on file | Email address on file |
| 14361325 | Name on file | Email address on file |
| 13743153 | Name on file | Email address on file |
| 15211424 | Name on file | Email address on file |
| 14465291 | Name on file | Email address on file |
| 14465291 | Name on file | Email address on file |
| 13226870 | Name on file | Email address on file |
| 14291488 | Name on file | Email address on file |
| 13297612 | Name on file | Email address on file |
| 13604895 | Name on file | Email address on file |
| 14314010 | Name on file | Email address on file |
| 14252640 | Name on file | Email address on file |
| 14536322 | Name on file | Email address on file |
| 13552609 | Name on file | Email address on file |
| 14639598 | Name on file | Email address on file |
| 13791705 | Name on file | Email address on file |
| 13404772 | Name on file | Email address on file |
| 14554010 | Name on file | Email address on file |
| 14002779 | Name on file | Email address on file |
| 13323903 | Name on file | Email address on file |
| 14304060 | Name on file | Email address on file |
| 14299727 | Name on file | Email address on file |
| 13356488 | Name on file | Email address on file |
| 13840941 | Name on file | Email address on file |
| 14210166 | Name on file | Email address on file |
| 15191404 | Name on file | Email address on file |
| 18955520 | Name on file | Email address on file |
| 14623178 | Name on file | Email address on file |
| 14555883 | Name on file | Email address on file |
| 15278791 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15152016 | Name on file | Email address on file |
| 13293035 | Name on file | Email address on file |
| 13442766 | Name on file | Email address on file |
| 18298116 | Name on file | Email address on file |
| 19026554 | Name on file | Email address on file |
| 18245052 | Name on file | Email address on file |
| 14607873 | Name on file | Email address on file |
| 18971836 | Name on file | Email address on file |
| 13528573 | Name on file | Email address on file |
| 13247839 | Name on file | Email address on file |
| 15197059 | Name on file | Email address on file |
| 13198880 | Name on file | Email address on file |
| 13180299 | Name on file | Email address on file |
| 13952945 | Name on file | Email address on file |
| 14558387 | Name on file | Email address on file |
| 14036114 | Name on file | Email address on file |
| 14415388 | Name on file | Email address on file |
| 14554739 | Name on file | Email address on file |
| 13181504 | Name on file | Email address on file |
| 13620308 | Name on file | Email address on file |
| 13977625 | Name on file | Email address on file |
| 14269786 | Name on file | Email address on file |
| 14507747 | Name on file | Email address on file |
| 13252645 | Name on file | Email address on file |
| 13926581 | Name on file | Email address on file |
| 13880971 | Name on file | Email address on file |
| 13944475 | Name on file | Email address on file |
| 14390510 | Name on file | Email address on file |
| 14449304 | Name on file | Email address on file |
| 14622998 | Name on file | Email address on file |
| 15064708 | Name on file | Email address on file |
| 13410389 | Name on file | Email address on file |
| 13228965 | Name on file | Email address on file |
| 15360837 | Name on file | Email address on file |
| 13638096 | Name on file | Email address on file |
| 15388010 | Name on file | Email address on file |
| 13509787 | Name on file | Email address on file |
| 13732452 | Name on file | Email address on file |
| 14144750 | Name on file | Email address on file |
| 14283349 | Name on file | Email address on file |
| 14203846 | Name on file | Email address on file |
| 16849191 | Name on file | Email address on file |
| 15108012 | Name on file | Email address on file |
| 14460107 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13495974 | Name on file | Email address on file |
| 13375118 | Name on file | Email address on file |
| 13196073 | Name on file | Email address on file |
| 14618499 | Name on file | Email address on file |
| 13426666 | Name on file | Email address on file |
| 13616776 | Name on file | Email address on file |
| 14026857 | Name on file | Email address on file |
| 14671146 | Name on file | Email address on file |
| 14089520 | Name on file | Email address on file |
| 13244425 | Name on file | Email address on file |
| 13212628 | Name on file | Email address on file |
| 13339562 | Name on file | Email address on file |
| 14021823 | Name on file | Email address on file |
| 14439428 | Name on file | Email address on file |
| 13390411 | Name on file | Email address on file |
| 18963215 | Name on file | Email address on file |
| 14248273 | Name on file | Email address on file |
| 13246318 | Name on file | Email address on file |
| 13848454 | Name on file | Email address on file |
| 13758252 | Name on file | Email address on file |
| 13804524 | Name on file | Email address on file |
| 15080828 | Name on file | Email address on file |
| 22138672 | Name on file | Email address on file |
| 22205703 | Name on file | Email address on file |
| 15137014 | Name on file | Email address on file |
| 14120732 | Name on file | Email address on file |
| 13555290 | Name on file | Email address on file |
| 15233747 | Name on file | Email address on file |
| 15206978 | Name on file | Email address on file |
| 14936659 | Name on file | Email address on file |
| 13951333 | Name on file | Email address on file |
| 13582221 | Name on file | Email address on file |
| 18291344 | Name on file | Email address on file |
| 13359117 | Name on file | Email address on file |
| 13221300 | Name on file | Email address on file |
| 14981510 | Name on file | Email address on file |
| 13709686 | Name on file | Email address on file |
| 13421768 | Name on file | Email address on file |
| 13610061 | Name on file | Email address on file |
| 13515731 | Name on file | Email address on file |
| 13579180 | Name on file | Email address on file |
| 10284984 | Name on file | Email address on file |
| 18242868 | Name on file | Email address on file |
| 19024321 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13778982 | Name on file | Email address on file |
| 15396168 | Name on file | Email address on file |
| 18312629 | Name on file | Email address on file |
| 13684506 | Name on file | Email address on file |
| 13291342 | Name on file | Email address on file |
| 18288940 | Name on file | Email address on file |
| 13902004 | Name on file | Email address on file |
| 13814217 | Name on file | Email address on file |
| 19176318 | Name on file | Email address on file |
| 18978842 | Name on file | Email address on file |
| 13994560 | Name on file | Email address on file |
| 13473586 | Name on file | Email address on file |
| 14005348 | Name on file | Email address on file |
| 14588337 | Name on file | Email address on file |
| 13223730 | Name on file | Email address on file |
| 14197243 | Name on file | Email address on file |
| 13477758 | Name on file | Email address on file |
| 14428827 | Name on file | Email address on file |
| 14424797 | Name on file | Email address on file |
| 13606105 | Name on file | Email address on file |
| 14516320 | Name on file | Email address on file |
| 13477933 | Name on file | Email address on file |
| 14503171 | Name on file | Email address on file |
| 13148470 | Name on file | Email address on file |
| 13426862 | Name on file | Email address on file |
| 14035289 | Name on file | Email address on file |
| 13176956 | Name on file | Email address on file |
| 14511180 | Name on file | Email address on file |
| 13941849 | Name on file | Email address on file |
| 14149142 | Name on file | Email address on file |
| 14421020 | Name on file | Email address on file |
| 13196237 | Name on file | Email address on file |
| 13226829 | Name on file | Email address on file |
| 14182746 | Name on file | Email address on file |
| 14581358 | Name on file | Email address on file |
| 14061350 | Name on file | Email address on file |
| 13733512 | Name on file | Email address on file |
| 14286966 | Name on file | Email address on file |
| 13413557 | Name on file | Email address on file |
| 14597384 | Name on file | Email address on file |
| 14308701 | Name on file | Email address on file |
| 13902625 | Name on file | Email address on file |
| 14983120 | Name on file | Email address on file |
| 14953988 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 12049545 | Name on file | Email address on file |
| 14589473 | Name on file | Email address on file |
| 14216294 | Name on file | Email address on file |
| 14216294 | Name on file | Email address on file |
| 14054813 | Name on file | Email address on file |
| 18326509 | Name on file | Email address on file |
| 13269706 | Name on file | Email address on file |
| 14616216 | Name on file | Email address on file |
| 15136958 | Name on file | Email address on file |
| 14683877 | Name on file | Email address on file |
| 15149140 | Name on file | Email address on file |
| 14997363 | Name on file | Email address on file |
| 14547408 | Name on file | Email address on file |
| 14045268 | Name on file | Email address on file |
| 13760815 | Name on file | Email address on file |
| 14135514 | Name on file | Email address on file |
| 13365804 | Name on file | Email address on file |
| 13745715 | Name on file | Email address on file |
| 13428729 | Name on file | Email address on file |
| 14964909 | Name on file | Email address on file |
| 14493771 | Name on file | Email address on file |
| 18250929 | Name on file | Email address on file |
| 13756916 | Name on file | Email address on file |
| 14651317 | Name on file | Email address on file |
| 14681580 | Name on file | Email address on file |
| 14681580 | Name on file | Email address on file |
| 18991708 | Name on file | Email address on file |
| 15093045 | Name on file | Email address on file |
| 15088725 | Name on file | Email address on file |
| 13461196 | Name on file | Email address on file |
| 14980134 | Name on file | Email address on file |
| 18290743 | Name on file | Email address on file |
| 14921525 | Name on file | Email address on file |
| 15178063 | Name on file | Email address on file |
| 15187250 | Name on file | Email address on file |
| 13867336 | Name on file | Email address on file |
| 14226727 | Name on file | Email address on file |
| 15221313 | Name on file | Email address on file |
| 13451875 | Name on file | Email address on file |
| 13835251 | Name on file | Email address on file |
| 15171358 | Name on file | Email address on file |
| 14933494 | Name on file | Email address on file |
| 13789250 | Name on file | Email address on file |
| 14653679 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14206529 | Name on file | Email address on file |
| 18261982 | Name on file | Email address on file |
| 13224824 | Name on file | Email address on file |
| 15175765 | Name on file | Email address on file |
| 15388196 | Name on file | Email address on file |
| 13959559 | Name on file | Email address on file |
| 13652333 | Name on file | Email address on file |
| 13205209 | Name on file | Email address on file |
| 13731846 | Name on file | Email address on file |
| 13839436 | Name on file | Email address on file |
| 13172847 | Name on file | Email address on file |
| 14427497 | Name on file | Email address on file |
| 13145407 | Name on file | Email address on file |
| 13309818 | Name on file | Email address on file |
| 13941874 | Name on file | Email address on file |
| 13332272 | Name on file | Email address on file |
| 13924598 | Name on file | Email address on file |
| 14548515 | Name on file | Email address on file |
| 13179408 | Name on file | Email address on file |
| 13843848 | Name on file | Email address on file |
| 15290021 | Name on file | Email address on file |
| 14093454 | Name on file | Email address on file |
| 15028261 | Name on file | Email address on file |
| 13594152 | Name on file | Email address on file |
| 15290430 | Name on file | Email address on file |
| 13219793 | Name on file | Email address on file |
| 13745659 | Name on file | Email address on file |
| 13955832 | Name on file | Email address on file |
| 15390004 | Name on file | Email address on file |
| 14543683 | Name on file | Email address on file |
| 14137663 | Name on file | Email address on file |
| 13267754 | Name on file | Email address on file |
| 14047123 | Name on file | Email address on file |
| 14580536 | Name on file | Email address on file |
| 14507757 | Name on file | Email address on file |
| 13278081 | Name on file | Email address on file |
| 14394729 | Name on file | Email address on file |
| 14606554 | Name on file | Email address on file |
| 13380080 | Name on file | Email address on file |
| 13613788 | Name on file | Email address on file |
| 13559724 | Name on file | Email address on file |
| 13700313 | Name on file | Email address on file |
| 15248649 | Name on file | Email address on file |
| 13389000 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13241051 | Name on file | Email address on file |
| 14488419 | Name on file | Email address on file |
| 14285798 | Name on file | Email address on file |
| 13369568 | Name on file | Email address on file |
| 14192285 | Name on file | Email address on file |
| 13990828 | Name on file | Email address on file |
| 13987844 | Name on file | Email address on file |
| 14400015 | Name on file | Email address on file |
| 15180617 | Name on file | Email address on file |
| 13391571 | Name on file | Email address on file |
| 14979409 | Name on file | Email address on file |
| 18257832 | Name on file | Email address on file |
| 14375664 | Name on file | Email address on file |
| 13280389 | Name on file | Email address on file |
| 14341330 | Name on file | Email address on file |
| 13821819 | Name on file | Email address on file |
| 13409072 | Name on file | Email address on file |
| 14455381 | Name on file | Email address on file |
| 14394758 | Name on file | Email address on file |
| 13425478 | Name on file | Email address on file |
| 13917321 | Name on file | Email address on file |
| 13152680 | Name on file | Email address on file |
| 14338425 | Name on file | Email address on file |
| 14584880 | Name on file | Email address on file |
| 13929300 | Name on file | Email address on file |
| 13172806 | Name on file | Email address on file |
| 14010349 | Name on file | Email address on file |
| 14661306 | Name on file | Email address on file |
| 14502582 | Name on file | Email address on file |
| 13767117 | Name on file | Email address on file |
| 13978297 | Name on file | Email address on file |
| 15287666 | Name on file | Email address on file |
| 15270450 | Name on file | Email address on file |
| 15228199 | Name on file | Email address on file |
| 14993738 | Name on file | Email address on file |
| 14980213 | Name on file | Email address on file |
| 13144791 | Name on file | Email address on file |
| 15272483 | Name on file | Email address on file |
| 13906617 | Name on file | Email address on file |
| 15166993 | Name on file | Email address on file |
| 15052303 | Name on file | Email address on file |
| 13322853 | Name on file | Email address on file |
| 13945856 | Name on file | Email address on file |
| 15161459 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14600758 | Name on file | Email address on file |
| 13989283 | Name on file | Email address on file |
| 14167094 | Name on file | Email address on file |
| 14222914 | Name on file | Email address on file |
| 14380132 | Name on file | Email address on file |
| 15279810 | Name on file | Email address on file |
| 15112649 | Name on file | Email address on file |
| 13776960 | Name on file | Email address on file |
| 15049979 | Name on file | Email address on file |
| 14661680 | Name on file | Email address on file |
| 15409062 | Name on file | Email address on file |
| 22102360 | Name on file | Email address on file |
| 14183105 | Name on file | Email address on file |
| 14152233 | Name on file | Email address on file |
| 15094220 | Name on file | Email address on file |
| 15216943 | Name on file | Email address on file |
| 13248794 | Name on file | Email address on file |
| 15380488 | Name on file | Email address on file |
| 13530948 | Name on file | Email address on file |
| 14989946 | Name on file | Email address on file |
| 15287558 | Name on file | Email address on file |
| 15287558 | Name on file | Email address on file |
| 15215480 | Name on file | Email address on file |
| 14553221 | Name on file | Email address on file |
| 13848618 | Name on file | Email address on file |
| 14623837 | Name on file | Email address on file |
| 15152382 | Name on file | Email address on file |
| 14620829 | Name on file | Email address on file |
| 13248720 | Name on file | Email address on file |
| 19006647 | Name on file | Email address on file |
| 15281740 | Name on file | Email address on file |
| 15281740 | Name on file | Email address on file |
| 14325308 | Name on file | Email address on file |
| 13714908 | Name on file | Email address on file |
| 14421565 | Name on file | Email address on file |
| 14383962 | Name on file | Email address on file |
| 14982140 | Name on file | Email address on file |
| 15167908 | Name on file | Email address on file |
| 15136827 | Name on file | Email address on file |
| 18307811 | Name on file | Email address on file |
| 20815254 | Name on file | Email address on file |
| 13629197 | Name on file | Email address on file |
| 14899409 | Name on file | Email address on file |
| 14966372 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15203035 | Name on file | Email address on file |
| 13586764 | Name on file | Email address on file |
| 18332964 | Name on file | Email address on file |
| 14548624 | Name on file | Email address on file |
| 14616352 | Name on file | Email address on file |
| 14616352 | Name on file | Email address on file |
| 14153554 | Name on file | Email address on file |
| 18331476 | Name on file | Email address on file |
| 15077114 | Name on file | Email address on file |
| 15077114 | Name on file | Email address on file |
| 14929285 | Name on file | Email address on file |
| 15046590 | Name on file | Email address on file |
| 15027019 | Name on file | Email address on file |
| 15027019 | Name on file | Email address on file |
| 14936628 | Name on file | Email address on file |
| 15278802 | Name on file | Email address on file |
| 15061740 | Name on file | Email address on file |
| 15159366 | Name on file | Email address on file |
| 14906278 | Name on file | Email address on file |
| 15222729 | Name on file | Email address on file |
| 15279436 | Name on file | Email address on file |
| 15064497 | Name on file | Email address on file |
| 14405417 | Name on file | Email address on file |
| 14198753 | Name on file | Email address on file |
| 15137850 | Name on file | Email address on file |
| 15080741 | Name on file | Email address on file |
| 19023247 | Name on file | Email address on file |
| 18326235 | Name on file | Email address on file |
| 13019399 | Name on file | Email address on file |
| 22184885 | Name on file | Email address on file |
| 18265022 | Name on file | Email address on file |
| 18311436 | Name on file | Email address on file |
| 18277552 | Name on file | Email address on file |
| 14959458 | Name on file | Email address on file |
| 15285599 | Name on file | Email address on file |
| 15285599 | Name on file | Email address on file |
| 15082008 | Name on file | Email address on file |
| 19008235 | Name on file | Email address on file |
| 14140203 | Name on file | Email address on file |
| 13502823 | Name on file | Email address on file |
| 18960611 | Name on file | Email address on file |
| 13160656 | Name on file | Email address on file |
| 18321603 | Name on file | Email address on file |
| 15291229 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19021817 | Name on file | Email address on file |
| 15145616 | Name on file | Email address on file |
| 15213275 | Name on file | Email address on file |
| 14907362 | Name on file | Email address on file |
| 18260741 | Name on file | Email address on file |
| 19021771 | Name on file | Email address on file |
| 13400866 | Name on file | Email address on file |
| 18256587 | Name on file | Email address on file |
| 13850534 | Name on file | Email address on file |
| 14352419 | Name on file | Email address on file |
| 13468383 | Name on file | Email address on file |
| 18999806 | Name on file | Email address on file |
| 14942396 | Name on file | Email address on file |
| 13915665 | Name on file | Email address on file |
| 18948793 | Name on file | Email address on file |
| 13856133 | Name on file | Email address on file |
| 20642976 | Name on file | Email address on file |
| 18331873 | Name on file | Email address on file |
| 13538890 | Name on file | Email address on file |
| 13249459 | Name on file | Email address on file |
| 13397078 | Name on file | Email address on file |
| 14147629 | Name on file | Email address on file |
| 18946704 | Name on file | Email address on file |
| 13404629 | Name on file | Email address on file |
| 13926854 | Name on file | Email address on file |
| 14142975 | Name on file | Email address on file |
| 16848207 | Name on file | Email address on file |
| 15082426 | Name on file | Email address on file |
| 15218257 | Name on file | Email address on file |
| 15066448 | Name on file | Email address on file |
| 15047994 | Name on file | Email address on file |
| 13665029 | Name on file | Email address on file |
| 14607642 | Name on file | Email address on file |
| 14088766 | Name on file | Email address on file |
| 13800766 | Name on file | Email address on file |
| 13629022 | Name on file | Email address on file |
| 13988709 | Name on file | Email address on file |
| 14629536 | Name on file | Email address on file |
| 13704042 | Name on file | Email address on file |
| 14642442 | Name on file | Email address on file |
| 18983091 | Name on file | Email address on file |
| 13446082 | Name on file | Email address on file |
| 13722679 | Name on file | Email address on file |
| 13820707 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18954399 | Name on file | Email address on file |
| 13223482 | Name on file | Email address on file |
| 14272703 | Name on file | Email address on file |
| 14208713 | Name on file | Email address on file |
| 14461763 | Name on file | Email address on file |
| 13185457 | Name on file | Email address on file |
| 13336105 | Name on file | Email address on file |
| 13680930 | Name on file | Email address on file |
| 13601972 | Name on file | Email address on file |
| 13390401 | Name on file | Email address on file |
| 14114126 | Name on file | Email address on file |
| 13363519 | Name on file | Email address on file |
| 13468311 | Name on file | Email address on file |
| 14062109 | Name on file | Email address on file |
| 13375082 | Name on file | Email address on file |
| 14081647 | Name on file | Email address on file |
| 14553648 | Name on file | Email address on file |
| 15221549 | Name on file | Email address on file |
| 13351030 | Name on file | Email address on file |
| 13396138 | Name on file | Email address on file |
| 13545922 | Name on file | Email address on file |
| 14262755 | Name on file | Email address on file |
| 14370310 | Name on file | Email address on file |
| 15384194 | Name on file | Email address on file |
| 13701241 | Name on file | Email address on file |
| 14631330 | Name on file | Email address on file |
| 13581027 | Name on file | Email address on file |
| 14248535 | Name on file | Email address on file |
| 13308362 | Name on file | Email address on file |
| 14552700 | Name on file | Email address on file |
| 13965566 | Name on file | Email address on file |
| 13944696 | Name on file | Email address on file |
| 14444102 | Name on file | Email address on file |
| 13561850 | Name on file | Email address on file |
| 13637694 | Name on file | Email address on file |
| 13454318 | Name on file | Email address on file |
| 14555394 | Name on file | Email address on file |
| 13658881 | Name on file | Email address on file |
| 13215062 | Name on file | Email address on file |
| 13820662 | Name on file | Email address on file |
| 14653548 | Name on file | Email address on file |
| 13930173 | Name on file | Email address on file |
| 14490737 | Name on file | Email address on file |
| 13574105 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13514263 | Name on file | Email address on file |
| 14410559 | Name on file | Email address on file |
| 14597762 | Name on file | Email address on file |
| 13877222 | Name on file | Email address on file |
| 13295410 | Name on file | Email address on file |
| 13755067 | Name on file | Email address on file |
| 14433168 | Name on file | Email address on file |
| 13568541 | Name on file | Email address on file |
| 14035595 | Name on file | Email address on file |
| 13542720 | Name on file | Email address on file |
| 13984124 | Name on file | Email address on file |
| 13635000 | Name on file | Email address on file |
| 16849327 | Name on file | Email address on file |
| 13594122 | Name on file | Email address on file |
| 14022896 | Name on file | Email address on file |
| 14401798 | Name on file | Email address on file |
| 14217067 | Name on file | Email address on file |
| 14442869 | Name on file | Email address on file |
| 14142398 | Name on file | Email address on file |
| 15183164 | Name on file | Email address on file |
| 15282931 | Name on file | Email address on file |
| 15282931 | Name on file | Email address on file |
| 14026006 | Name on file | Email address on file |
| 15179681 | Name on file | Email address on file |
| 13860983 | Name on file | Email address on file |
| 15019956 | Name on file | Email address on file |
| 15118951 | Name on file | Email address on file |
| 13927368 | Name on file | Email address on file |
| 13311656 | Name on file | Email address on file |
| 13906935 | Name on file | Email address on file |
| 18990889 | Name on file | Email address on file |
| 19020611 | Name on file | Email address on file |
| 15240215 | Name on file | Email address on file |
| 18940133 | Name on file | Email address on file |
| 18283146 | Name on file | Email address on file |
| 13743809 | Name on file | Email address on file |
| 15255194 | Name on file | Email address on file |
| 15075621 | Name on file | Email address on file |
| 13930188 | Name on file | Email address on file |
| 13308888 | Name on file | Email address on file |
| 18266615 | Name on file | Email address on file |
| 12174077 | Name on file | Email address on file |
| 19025290 | Name on file | Email address on file |
| 14556517 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13620408 | Name on file | Email address on file |
| 14075886 | Name on file | Email address on file |
| 18322525 | Name on file | Email address on file |
| 18962147 | Name on file | Email address on file |
| 18337316 | Name on file | Email address on file |
| 18310674 | Name on file | Email address on file |
| 18255487 | Name on file | Email address on file |
| 18256314 | Name on file | Email address on file |
| 20823672 | Name on file | Email address on file |
| 18265363 | Name on file | Email address on file |
| 18256136 | Name on file | Email address on file |
| 13263911 | Name on file | Email address on file |
| 18964961 | Name on file | Email address on file |
| 18292678 | Name on file | Email address on file |
| 18331785 | Name on file | Email address on file |
| 15084195 | Name on file | Email address on file |
| 20806810 | Name on file | Email address on file |
| 14129539 | Name on file | Email address on file |
| 15271006 | Name on file | Email address on file |
| 14106651 | Name on file | Email address on file |
| 20646267 | Name on file | Email address on file |
| 20806792 | Name on file | Email address on file |
| 13467354 | Name on file | Email address on file |
| 13731151 | Name on file | Email address on file |
| 19020366 | Name on file | Email address on file |
| 18264662 | Name on file | Email address on file |
| 14621737 | Name on file | Email address on file |
| 13583306 | Name on file | Email address on file |
| 13850890 | Name on file | Email address on file |
| 13242470 | Name on file | Email address on file |
| 18946902 | Name on file | Email address on file |
| 18990222 | Name on file | Email address on file |
| 18945694 | Name on file | Email address on file |
| 14588998 | Name on file | Email address on file |
| 14979179 | Name on file | Email address on file |
| 13982398 | Name on file | Email address on file |
| 13588796 | Name on file | Email address on file |
| 13692770 | Name on file | Email address on file |
| 13194291 | Name on file | Email address on file |
| 14226147 | Name on file | Email address on file |
| 14388058 | Name on file | Email address on file |
| 15050082 | Name on file | Email address on file |
| 13712359 | Name on file | Email address on file |
| 14013381 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13222464 | Name on file | Email address on file |
| 13145391 | Name on file | Email address on file |
| 18938564 | Name on file | Email address on file |
| 18244198 | Name on file | Email address on file |
| 13430310 | Name on file | Email address on file |
| 13245541 | Name on file | Email address on file |
| 18977824 | Name on file | Email address on file |
| 14927816 | Name on file | Email address on file |
| 14927816 | Name on file | Email address on file |
| 22138776 | Name on file | Email address on file |
| 15244108 | Name on file | Email address on file |
| 18953159 | Name on file | Email address on file |
| 13864782 | Name on file | Email address on file |
| 14313983 | Name on file | Email address on file |
| 14127311 | Name on file | Email address on file |
| 13390028 | Name on file | Email address on file |
| 13737163 | Name on file | Email address on file |
| 13515039 | Name on file | Email address on file |
| 15223033 | Name on file | Email address on file |
| 13597747 | Name on file | Email address on file |
| 18308106 | Name on file | Email address on file |
| 13561644 | Name on file | Email address on file |
| 14581835 | Name on file | Email address on file |
| 15200103 | Name on file | Email address on file |
| 18336990 | Name on file | Email address on file |
| 18260720 | Name on file | Email address on file |
| 16848018 | Name on file | Email address on file |
| 14001464 | Name on file | Email address on file |
| 18272458 | Name on file | Email address on file |
| 14646235 | Name on file | Email address on file |
| 14646235 | Name on file | Email address on file |
| 18966497 | Name on file | Email address on file |
| 13288575 | Name on file | Email address on file |
| 14626719 | Name on file | Email address on file |
| 14626719 | Name on file | Email address on file |
| 14544381 | Name on file | Email address on file |
| 14990526 | Name on file | Email address on file |
| 20632685 | Name on file | Email address on file |
| 19174676 | Name on file | Email address on file |
| 14520786 | Name on file | Email address on file |
| 15206471 | Name on file | Email address on file |
| 13204901 | Name on file | Email address on file |
| 19027183 | Name on file | Email address on file |
| 13549822 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19006541 | Name on file | Email address on file |
| 18292768 | Name on file | Email address on file |
| 18273201 | Name on file | Email address on file |
| 18328850 | Name on file | Email address on file |
| 15239970 | Name on file | Email address on file |
| 15044905 | Name on file | Email address on file |
| 18966483 | Name on file | Email address on file |
| 13600527 | Name on file | Email address on file |
| 13814120 | Name on file | Email address on file |
| 13969459 | Name on file | Email address on file |
| 14116734 | Name on file | Email address on file |
| 13594651 | Name on file | Email address on file |
| 14053008 | Name on file | Email address on file |
| 13834285 | Name on file | Email address on file |
| 13643353 | Name on file | Email address on file |
| 14552322 | Name on file | Email address on file |
| 18985567 | Name on file | Email address on file |
| 18284501 | Name on file | Email address on file |
| 19007259 | Name on file | Email address on file |
| 14590982 | Name on file | Email address on file |
| 19005307 | Name on file | Email address on file |
| 13528271 | Name on file | Email address on file |
| 14176551 | Name on file | Email address on file |
| 13266865 | Name on file | Email address on file |
| 14210887 | Name on file | Email address on file |
| 20623722 | Name on file | Email address on file |
| 18306254 | Name on file | Email address on file |
| 18276296 | Name on file | Email address on file |
| 18248324 | Name on file | Email address on file |
| 18938233 | Name on file | Email address on file |
| 13442900 | Name on file | Email address on file |
| 15363915 | Name on file | Email address on file |
| 13289997 | Name on file | Email address on file |
| 13749610 | Name on file | Email address on file |
| 18943953 | Name on file | Email address on file |
| 19008768 | Name on file | Email address on file |
| 18953844 | Name on file | Email address on file |
| 12875245 | Name on file | Email address on file |
| 18264317 | Name on file | Email address on file |
| 18294801 | Name on file | Email address on file |
| 18319361 | Name on file | Email address on file |
| 18261920 | Name on file | Email address on file |
| 13543140 | Name on file | Email address on file |
| 18980438 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13933143 | Name on file | Email address on file |
| 18295463 | Name on file | Email address on file |
| 13217002 | Name on file | Email address on file |
| 15116011 | Name on file | Email address on file |
| 15116011 | Name on file | Email address on file |
| 14096496 | Name on file | Email address on file |
| 18244725 | Name on file | Email address on file |
| 13934724 | Name on file | Email address on file |
| 13991367 | Name on file | Email address on file |
| 14425412 | Name on file | Email address on file |
| 13694309 | Name on file | Email address on file |
| 13445078 | Name on file | Email address on file |
| 13751940 | Name on file | Email address on file |
| 18986448 | Name on file | Email address on file |
| 14591765 | Name on file | Email address on file |
| 15290367 | Name on file | Email address on file |
| 15290367 | Name on file | Email address on file |
| 13571956 | Name on file | Email address on file |
| 18307967 | Name on file | Email address on file |
| 15114723 | Name on file | Email address on file |
| 18955500 | Name on file | Email address on file |
| 13306125 | Name on file | Email address on file |
| 18992342 | Name on file | Email address on file |
| 20805088 | Name on file | Email address on file |
| 13969759 | Name on file | Email address on file |
| 14512855 | Name on file | Email address on file |
| 14395886 | Name on file | Email address on file |
| 13948898 | Name on file | Email address on file |
| 14316166 | Name on file | Email address on file |
| 13620188 | Name on file | Email address on file |
| 15290807 | Name on file | Email address on file |
| 15290807 | Name on file | Email address on file |
| 14256772 | Name on file | Email address on file |
| 13851199 | Name on file | Email address on file |
| 13457562 | Name on file | Email address on file |
| 18241431 | Name on file | Email address on file |
| 13382407 | Name on file | Email address on file |
| 15268257 | Name on file | Email address on file |
| 13155166 | Name on file | Email address on file |
| 14242873 | Name on file | Email address on file |
| 15130957 | Name on file | Email address on file |
| 15159986 | Name on file | Email address on file |
| 15131884 | Name on file | Email address on file |
| 13199336 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15192396 | Name on file | Email address on file |
| 15260761 | Name on file | Email address on file |
| 13155082 | Name on file | Email address on file |
| 13174409 | Name on file | Email address on file |
| 19007915 | Name on file | Email address on file |
| 13230042 | Name on file | Email address on file |
| 13755885 | Name on file | Email address on file |
| 15019544 | Name on file | Email address on file |
| 15168932 | Name on file | Email address on file |
| 13695772 | Name on file | Email address on file |
| 15103166 | Name on file | Email address on file |
| 13681962 | Name on file | Email address on file |
| 18319779 | Name on file | Email address on file |
| 14055499 | Name on file | Email address on file |
| 14086701 | Name on file | Email address on file |
| 14285505 | Name on file | Email address on file |
| 14545999 | Name on file | Email address on file |
| 14402263 | Name on file | Email address on file |
| 14526986 | Name on file | Email address on file |
| 13268655 | Name on file | Email address on file |
| 14046241 | Name on file | Email address on file |
| 13182431 | Name on file | Email address on file |
| 13402040 | Name on file | Email address on file |
| 18242657 | Name on file | Email address on file |
| 14112901 | Name on file | Email address on file |
| 22211080 | Name on file | Email address on file |
| 18963814 | Name on file | Email address on file |
| 19023466 | Name on file | Email address on file |
| 13446415 | Name on file | Email address on file |
| 15203816 | Name on file | Email address on file |
| 14992348 | Name on file | Email address on file |
| 13151490 | Name on file | Email address on file |
| 18959187 | Name on file | Email address on file |
| 18270278 | Name on file | Email address on file |
| 14174746 | Name on file | Email address on file |
| 13277758 | Name on file | Email address on file |
| 14644637 | Name on file | Email address on file |
| 15031568 | Name on file | Email address on file |
| 14306214 | Name on file | Email address on file |
| 14306214 | Name on file | Email address on file |
| 13055001 | Name on file | Email address on file |
| 13378966 | Name on file | Email address on file |
| 13723193 | Name on file | Email address on file |
| 13301389 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13361059 | Name on file | Email address on file |
| 15104282 | Name on file | Email address on file |
| 18990665 | Name on file | Email address on file |
| 22141276 | Name on file | Email address on file |
| 10585612 | Name on file | Email address on file |
| 13447174 | Name on file | Email address on file |
| 14246311 | Name on file | Email address on file |
| 19001652 | Name on file | Email address on file |
| 18263785 | Name on file | Email address on file |
| 14167073 | Name on file | Email address on file |
| 15161034 | Name on file | Email address on file |
| 18961637 | Name on file | Email address on file |
| 13408123 | Name on file | Email address on file |
| 14548364 | Name on file | Email address on file |
| 19017266 | Name on file | Email address on file |
| 13575848 | Name on file | Email address on file |
| 13161795 | Name on file | Email address on file |
| 13545183 | Name on file | Email address on file |
| 15020511 | Name on file | Email address on file |
| 14217197 | Name on file | Email address on file |
| 13550396 | Name on file | Email address on file |
| 13461279 | Name on file | Email address on file |
| 14198026 | Name on file | Email address on file |
| 15269294 | Name on file | Email address on file |
| 14431435 | Name on file | Email address on file |
| 14559490 | Name on file | Email address on file |
| 14613623 | Name on file | Email address on file |
| 14603215 | Name on file | Email address on file |
| 13750478 | Name on file | Email address on file |
| 18246887 | Name on file | Email address on file |
| 14295491 | Name on file | Email address on file |
| 14003660 | Name on file | Email address on file |
| 13560211 | Name on file | Email address on file |
| 13569782 | Name on file | Email address on file |
| 13902535 | Name on file | Email address on file |
| 15262606 | Name on file | Email address on file |
| 18305390 | Name on file | Email address on file |
| 13677939 | Name on file | Email address on file |
| 13722514 | Name on file | Email address on file |
| 14654601 | Name on file | Email address on file |
| 13892336 | Name on file | Email address on file |
| 14367454 | Name on file | Email address on file |
| 14968416 | Name on file | Email address on file |
| 14552647 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14198066 | Name on file | Email address on file |
| 13823548 | Name on file | Email address on file |
| 13929366 | Name on file | Email address on file |
| 13355144 | Name on file | Email address on file |
| 15042857 | Name on file | Email address on file |
| 15033032 | Name on file | Email address on file |
| 15210100 | Name on file | Email address on file |
| 18243355 | Name on file | Email address on file |
| 15124415 | Name on file | Email address on file |
| 13257664 | Name on file | Email address on file |
| 14414842 | Name on file | Email address on file |
| 15056098 | Name on file | Email address on file |
| 13809882 | Name on file | Email address on file |
| 15033637 | Name on file | Email address on file |
| 14437227 | Name on file | Email address on file |
| 13649472 | Name on file | Email address on file |
| 15217944 | Name on file | Email address on file |
| 14015025 | Name on file | Email address on file |
| 13457245 | Name on file | Email address on file |
| 13223989 | Name on file | Email address on file |
| 14086167 | Name on file | Email address on file |
| 18995671 | Name on file | Email address on file |
| 18273520 | Name on file | Email address on file |
| 22122820 | Name on file | Email address on file |
| 22145470 | Name on file | Email address on file |
| 18954565 | Name on file | Email address on file |
| 18996509 | Name on file | Email address on file |
| 18999344 | Name on file | Email address on file |
| 22119564 | Name on file | Email address on file |
| 18997866 | Name on file | Email address on file |
| 15083961 | Name on file | Email address on file |
| 19001426 | Name on file | Email address on file |
| 14905414 | Name on file | Email address on file |
| 13381265 | Name on file | Email address on file |
| 18997412 | Name on file | Email address on file |
| 19021715 | Name on file | Email address on file |
| 18283476 | Name on file | Email address on file |
| 18245520 | Name on file | Email address on file |
| 22144628 | Name on file | Email address on file |
| 13699725 | Name on file | Email address on file |
| 18335720 | Name on file | Email address on file |
| 18243809 | Name on file | Email address on file |
| 19029266 | Name on file | Email address on file |
| 18275889 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14961703 | Name on file | Email address on file |
| 20654524 | Name on file | Email address on file |
| 13962942 | Name on file | Email address on file |
| 13139558 | Name on file | Email address on file |
| 18938316 | Name on file | Email address on file |
| 14052662 | Name on file | Email address on file |
| 18997720 | Name on file | Email address on file |
| 18258020 | Name on file | Email address on file |
| 15198472 | Name on file | Email address on file |
| 18244846 | Name on file | Email address on file |
| 18250856 | Name on file | Email address on file |
| 18308856 | Name on file | Email address on file |
| 15116703 | Name on file | Email address on file |
| 19003537 | Name on file | Email address on file |
| 13916444 | Name on file | Email address on file |
| 14302069 | Name on file | Email address on file |
| 13323651 | Name on file | Email address on file |
| 14324965 | Name on file | Email address on file |
| 13294765 | Name on file | Email address on file |
| 15015644 | Name on file | Email address on file |
| 13784965 | Name on file | Email address on file |
| 14638795 | Name on file | Email address on file |
| 14256062 | Name on file | Email address on file |
| 15156367 | Name on file | Email address on file |
| 13836692 | Name on file | Email address on file |
| 14965276 | Name on file | Email address on file |
| 15081587 | Name on file | Email address on file |
| 13178464 | Name on file | Email address on file |
| 13514864 | Name on file | Email address on file |
| 14594491 | Name on file | Email address on file |
| 13221253 | Name on file | Email address on file |
| 15221316 | Name on file | Email address on file |
| 15209374 | Name on file | Email address on file |
| 18294966 | Name on file | Email address on file |
| 13563635 | Name on file | Email address on file |
| 13474479 | Name on file | Email address on file |
| 13469836 | Name on file | Email address on file |
| 14602322 | Name on file | Email address on file |
| 13408323 | Name on file | Email address on file |
| 14229443 | Name on file | Email address on file |
| 13743041 | Name on file | Email address on file |
| 14906319 | Name on file | Email address on file |
| 14619577 | Name on file | Email address on file |
| 15135199 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20800711 | Name on file | Email address on file |
| 18281622 | Name on file | Email address on file |
| 20804092 | Name on file | Email address on file |
| 15157362 | Name on file | Email address on file |
| 18334969 | Name on file | Email address on file |
| 13362557 | Name on file | Email address on file |
| 13517341 | Name on file | Email address on file |
| 13215303 | Name on file | Email address on file |
| 13157894 | Name on file | Email address on file |
| 18309596 | Name on file | Email address on file |
| 18277340 | Name on file | Email address on file |
| 19000698 | Name on file | Email address on file |
| 18260605 | Name on file | Email address on file |
| 19008259 | Name on file | Email address on file |
| 14591361 | Name on file | Email address on file |
| 15388772 | Name on file | Email address on file |
| 14939840 | Name on file | Email address on file |
| 15404705 | Name on file | Email address on file |
| 14617440 | Name on file | Email address on file |
| 14617440 | Name on file | Email address on file |
| 14007753 | Name on file | Email address on file |
| 14926452 | Name on file | Email address on file |
| 14597893 | Name on file | Email address on file |
| 14597893 | Name on file | Email address on file |
| 14339415 | Name on file | Email address on file |
| 14608410 | Name on file | Email address on file |
| 14608410 | Name on file | Email address on file |
| 19023676 | Name on file | Email address on file |
| 15285251 | Name on file | Email address on file |
| 20795130 | Name on file | Email address on file |
| 14396495 | Name on file | Email address on file |
| 13938081 | Name on file | Email address on file |
| 13205044 | Name on file | Email address on file |
| 14426120 | Name on file | Email address on file |
| 13154913 | Name on file | Email address on file |
| 14063503 | Name on file | Email address on file |
| 13548877 | Name on file | Email address on file |
| 13470400 | Name on file | Email address on file |
| 13569396 | Name on file | Email address on file |
| 15139324 | Name on file | Email address on file |
| 14334299 | Name on file | Email address on file |
| 13980582 | Name on file | Email address on file |
| 13412701 | Name on file | Email address on file |
| 14628750 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14628750 | Name on file | Email address on file |
| 14607481 | Name on file | Email address on file |
| 14671957 | Name on file | Email address on file |
| 14671957 | Name on file | Email address on file |
| 13704172 | Name on file | Email address on file |
| 13663975 | Name on file | Email address on file |
| 13314159 | Name on file | Email address on file |
| 14350994 | Name on file | Email address on file |
| 13975449 | Name on file | Email address on file |
| 14228830 | Name on file | Email address on file |
| 13910735 | Name on file | Email address on file |
| 13916739 | Name on file | Email address on file |
| 13728119 | Name on file | Email address on file |
| 18252161 | Name on file | Email address on file |
| 13940905 | Name on file | Email address on file |
| 14660437 | Name on file | Email address on file |
| 14345599 | Name on file | Email address on file |
| 13749595 | Name on file | Email address on file |
| 18249053 | Name on file | Email address on file |
| 18980274 | Name on file | Email address on file |
| 18292260 | Name on file | Email address on file |
| 18270636 | Name on file | Email address on file |
| 18948599 | Name on file | Email address on file |
| 18254972 | Name on file | Email address on file |
| 18979128 | Name on file | Email address on file |
| 18985085 | Name on file | Email address on file |
| 18299809 | Name on file | Email address on file |
| 18308875 | Name on file | Email address on file |
| 18308472 | Name on file | Email address on file |
| 18295114 | Name on file | Email address on file |
| 19001496 | Name on file | Email address on file |
| 19006563 | Name on file | Email address on file |
| 15009104 | Name on file | Email address on file |
| 14952528 | Name on file | Email address on file |
| 16865761 | Name on file | Email address on file |
| 14330805 | Name on file | Email address on file |
| 18964204 | Name on file | Email address on file |
| 18970455 | Name on file | Email address on file |
| 14998085 | Name on file | Email address on file |
| 18336585 | Name on file | Email address on file |
| 13218916 | Name on file | Email address on file |
| 13665457 | Name on file | Email address on file |
| 13703175 | Name on file | Email address on file |
| 13844471 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13614792 | Name on file | Email address on file |
| 15051605 | Name on file | Email address on file |
| 13418032 | Name on file | Email address on file |
| 14648447 | Name on file | Email address on file |
| 14648447 | Name on file | Email address on file |
| 14023855 | Name on file | Email address on file |
| 14278490 | Name on file | Email address on file |
| 13817436 | Name on file | Email address on file |
| 14682793 | Name on file | Email address on file |
| 14682793 | Name on file | Email address on file |
| 13851983 | Name on file | Email address on file |
| 15059911 | Name on file | Email address on file |
| 13398209 | Name on file | Email address on file |
| 13250026 | Name on file | Email address on file |
| 14226751 | Name on file | Email address on file |
| 13388511 | Name on file | Email address on file |
| 14235743 | Name on file | Email address on file |
| 13632130 | Name on file | Email address on file |
| 13240644 | Name on file | Email address on file |
| 13626310 | Name on file | Email address on file |
| 13455913 | Name on file | Email address on file |
| 14608441 | Name on file | Email address on file |
| 14102170 | Name on file | Email address on file |
| 15236179 | Name on file | Email address on file |
| 14987563 | Name on file | Email address on file |
| 14934922 | Name on file | Email address on file |
| 13175469 | Name on file | Email address on file |
| 13725214 | Name on file | Email address on file |
| 14484533 | Name on file | Email address on file |
| 13763921 | Name on file | Email address on file |
| 14640035 | Name on file | Email address on file |
| 14132284 | Name on file | Email address on file |
| 15158190 | Name on file | Email address on file |
| 15070257 | Name on file | Email address on file |
| 15010403 | Name on file | Email address on file |
| 15068836 | Name on file | Email address on file |
| 15010403 | Name on file | Email address on file |
| 13827260 | Name on file | Email address on file |
| 14336390 | Name on file | Email address on file |
| 14191476 | Name on file | Email address on file |
| 14439309 | Name on file | Email address on file |
| 14439309 | Name on file | Email address on file |
| 13345060 | Name on file | Email address on file |
| 13569767 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14379860 | Name on file | Email address on file |
| 14913596 | Name on file | Email address on file |
| 15412082 | Name on file | Email address on file |
| 14230576 | Name on file | Email address on file |
| 14230576 | Name on file | Email address on file |
| 15084846 | Name on file | Email address on file |
| 13240326 | Name on file | Email address on file |
| 13579401 | Name on file | Email address on file |
| 14672799 | Name on file | Email address on file |
| 15167171 | Name on file | Email address on file |
| 14661938 | Name on file | Email address on file |
| 14661938 | Name on file | Email address on file |
| 14287142 | Name on file | Email address on file |
| 14402812 | Name on file | Email address on file |
| 14223076 | Name on file | Email address on file |
| 15148795 | Name on file | Email address on file |
| 14005530 | Name on file | Email address on file |
| 15395409 | Name on file | Email address on file |
| 13761447 | Name on file | Email address on file |
| 14022889 | Name on file | Email address on file |
| 14207855 | Name on file | Email address on file |
| 14587696 | Name on file | Email address on file |
| 14657849 | Name on file | Email address on file |
| 13728161 | Name on file | Email address on file |
| 14590837 | Name on file | Email address on file |
| 13277712 | Name on file | Email address on file |
| 15128579 | Name on file | Email address on file |
| 13753633 | Name on file | Email address on file |
| 14010685 | Name on file | Email address on file |
| 14478789 | Name on file | Email address on file |
| 14227659 | Name on file | Email address on file |
| 14531446 | Name on file | Email address on file |
| 13449779 | Name on file | Email address on file |
| 14290879 | Name on file | Email address on file |
| 13992140 | Name on file | Email address on file |
| 13431662 | Name on file | Email address on file |
| 13624387 | Name on file | Email address on file |
| 13575789 | Name on file | Email address on file |
| 14652753 | Name on file | Email address on file |
| 16866474 | Name on file | Email address on file |
| 14678645 | Name on file | Email address on file |
| 13334119 | Name on file | Email address on file |
| 13900868 | Name on file | Email address on file |
| 14998779 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13839793 | Name on file | Email address on file |
| 13479150 | Name on file | Email address on file |
| 14008877 | Name on file | Email address on file |
| 14685408 | Name on file | Email address on file |
| 14685408 | Name on file | Email address on file |
| 13571446 | Name on file | Email address on file |
| 15281089 | Name on file | Email address on file |
| 14425324 | Name on file | Email address on file |
| 14228180 | Name on file | Email address on file |
| 15038039 | Name on file | Email address on file |
| 15225616 | Name on file | Email address on file |
| 14494806 | Name on file | Email address on file |
| 13528396 | Name on file | Email address on file |
| 14028389 | Name on file | Email address on file |
| 13219693 | Name on file | Email address on file |
| 14249031 | Name on file | Email address on file |
| 14081177 | Name on file | Email address on file |
| 14626490 | Name on file | Email address on file |
| 13608290 | Name on file | Email address on file |
| 14244199 | Name on file | Email address on file |
| 13301453 | Name on file | Email address on file |
| 14160664 | Name on file | Email address on file |
| 13448348 | Name on file | Email address on file |
| 14584849 | Name on file | Email address on file |
| 13502815 | Name on file | Email address on file |
| 13898176 | Name on file | Email address on file |
| 13452801 | Name on file | Email address on file |
| 13921282 | Name on file | Email address on file |
| 14530408 | Name on file | Email address on file |
| 13832299 | Name on file | Email address on file |
| 14001551 | Name on file | Email address on file |
| 14462738 | Name on file | Email address on file |
| 14072757 | Name on file | Email address on file |
| 16851465 | Name on file | Email address on file |
| 14287558 | Name on file | Email address on file |
| 16860295 | Name on file | Email address on file |
| 13591530 | Name on file | Email address on file |
| 16849908 | Name on file | Email address on file |
| 13545508 | Name on file | Email address on file |
| 14186389 | Name on file | Email address on file |
| 14546430 | Name on file | Email address on file |
| 14195735 | Name on file | Email address on file |
| 14529047 | Name on file | Email address on file |
| 13933169 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14138315 | Name on file | Email address on file |
| 14268888 | Name on file | Email address on file |
| 14176414 | Name on file | Email address on file |
| 14598419 | Name on file | Email address on file |
| 14598419 | Name on file | Email address on file |
| 15399954 | Name on file | Email address on file |
| 14557734 | Name on file | Email address on file |
| 13601896 | Name on file | Email address on file |
| 13967150 | Name on file | Email address on file |
| 14192170 | Name on file | Email address on file |
| 13312617 | Name on file | Email address on file |
| 13994656 | Name on file | Email address on file |
| 13340878 | Name on file | Email address on file |
| 13807627 | Name on file | Email address on file |
| 14443543 | Name on file | Email address on file |
| 14378671 | Name on file | Email address on file |
| 14014186 | Name on file | Email address on file |
| 14632977 | Name on file | Email address on file |
| 14531501 | Name on file | Email address on file |
| 14380645 | Name on file | Email address on file |
| 13240477 | Name on file | Email address on file |
| 14261652 | Name on file | Email address on file |
| 14474891 | Name on file | Email address on file |
| 15039782 | Name on file | Email address on file |
| 14499815 | Name on file | Email address on file |
| 14209220 | Name on file | Email address on file |
| 14465736 | Name on file | Email address on file |
| 13508814 | Name on file | Email address on file |
| 14247877 | Name on file | Email address on file |
| 14339589 | Name on file | Email address on file |
| 13569991 | Name on file | Email address on file |
| 14251492 | Name on file | Email address on file |
| 13172166 | Name on file | Email address on file |
| 13874496 | Name on file | Email address on file |
| 13516020 | Name on file | Email address on file |
| 14063833 | Name on file | Email address on file |
| 14014020 | Name on file | Email address on file |
| 13439594 | Name on file | Email address on file |
| 14063869 | Name on file | Email address on file |
| 13190075 | Name on file | Email address on file |
| 13592645 | Name on file | Email address on file |
| 14646366 | Name on file | Email address on file |
| 14650682 | Name on file | Email address on file |
| 14343172 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13541957 | Name on file | Email address on file |
| 14057416 | Name on file | Email address on file |
| 13305511 | Name on file | Email address on file |
| 13359049 | Name on file | Email address on file |
| 13742230 | Name on file | Email address on file |
| 13205428 | Name on file | Email address on file |
| 13308994 | Name on file | Email address on file |
| 13428691 | Name on file | Email address on file |
| 15364671 | Name on file | Email address on file |
| 13997769 | Name on file | Email address on file |
| 14180058 | Name on file | Email address on file |
| 14615135 | Name on file | Email address on file |
| 14523303 | Name on file | Email address on file |
| 14148244 | Name on file | Email address on file |
| 13516233 | Name on file | Email address on file |
| 15360115 | Name on file | Email address on file |
| 13825282 | Name on file | Email address on file |
| 14171960 | Name on file | Email address on file |
| 13337122 | Name on file | Email address on file |
| 15129248 | Name on file | Email address on file |
| 13699449 | Name on file | Email address on file |
| 13763929 | Name on file | Email address on file |
| 13600515 | Name on file | Email address on file |
| 14433227 | Name on file | Email address on file |
| 13907694 | Name on file | Email address on file |
| 14323164 | Name on file | Email address on file |
| 14579638 | Name on file | Email address on file |
| 13853901 | Name on file | Email address on file |
| 14110588 | Name on file | Email address on file |
| 14598736 | Name on file | Email address on file |
| 14419075 | Name on file | Email address on file |
| 13372026 | Name on file | Email address on file |
| 14000319 | Name on file | Email address on file |
| 14039504 | Name on file | Email address on file |
| 13251526 | Name on file | Email address on file |
| 14144216 | Name on file | Email address on file |
| 14379042 | Name on file | Email address on file |
| 13946177 | Name on file | Email address on file |
| 15411874 | Name on file | Email address on file |
| 16852701 | Name on file | Email address on file |
| 13943175 | Name on file | Email address on file |
| 14598757 | Name on file | Email address on file |
| 13415786 | Name on file | Email address on file |
| 14225722 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13438932 | Name on file | Email address on file |
| 13816614 | Name on file | Email address on file |
| 14079311 | Name on file | Email address on file |
| 14120697 | Name on file | Email address on file |
| 14641235 | Name on file | Email address on file |
| 14063824 | Name on file | Email address on file |
| 14029962 | Name on file | Email address on file |
| 13194303 | Name on file | Email address on file |
| 13963483 | Name on file | Email address on file |
| 13535969 | Name on file | Email address on file |
| 14510177 | Name on file | Email address on file |
| 13679294 | Name on file | Email address on file |
| 13565402 | Name on file | Email address on file |
| 14089078 | Name on file | Email address on file |
| 14404484 | Name on file | Email address on file |
| 15152609 | Name on file | Email address on file |
| 16862294 | Name on file | Email address on file |
| 15368859 | Name on file | Email address on file |
| 13792259 | Name on file | Email address on file |
| 13384248 | Name on file | Email address on file |
| 14005998 | Name on file | Email address on file |
| 13513337 | Name on file | Email address on file |
| 14176903 | Name on file | Email address on file |
| 14674103 | Name on file | Email address on file |
| 14033297 | Name on file | Email address on file |
| 13272738 | Name on file | Email address on file |
| 14434411 | Name on file | Email address on file |
| 15372475 | Name on file | Email address on file |
| 14354515 | Name on file | Email address on file |
| 13705396 | Name on file | Email address on file |
| 13806212 | Name on file | Email address on file |
| 16867129 | Name on file | Email address on file |
| 13385571 | Name on file | Email address on file |
| 13610780 | Name on file | Email address on file |
| 13666760 | Name on file | Email address on file |
| 14232546 | Name on file | Email address on file |
| 14010119 | Name on file | Email address on file |
| 14340295 | Name on file | Email address on file |
| 13956474 | Name on file | Email address on file |
| 13417815 | Name on file | Email address on file |
| 13352832 | Name on file | Email address on file |
| 14170317 | Name on file | Email address on file |
| 13871600 | Name on file | Email address on file |
| 14257523 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13184275 | Name on file | Email address on file |
| 16867508 | Name on file | Email address on file |
| 13640312 | Name on file | Email address on file |
| 13525194 | Name on file | Email address on file |
| 13308313 | Name on file | Email address on file |
| 13523717 | Name on file | Email address on file |
| 15375543 | Name on file | Email address on file |
| 13290522 | Name on file | Email address on file |
| 14643588 | Name on file | Email address on file |
| 13469897 | Name on file | Email address on file |
| 13650784 | Name on file | Email address on file |
| 14910241 | Name on file | Email address on file |
| 14048880 | Name on file | Email address on file |
| 13780360 | Name on file | Email address on file |
| 15371478 | Name on file | Email address on file |
| 14240798 | Name on file | Email address on file |
| 22435093 | Name on file | Email address on file |
| 14665413 | Name on file | Email address on file |
| 13154301 | Name on file | Email address on file |
| 14151720 | Name on file | Email address on file |
| 14626850 | Name on file | Email address on file |
| 14096130 | Name on file | Email address on file |
| 13178335 | Name on file | Email address on file |
| 13939703 | Name on file | Email address on file |
| 13190333 | Name on file | Email address on file |
| 13701565 | Name on file | Email address on file |
| 13763943 | Name on file | Email address on file |
| 13203293 | Name on file | Email address on file |
| 13158505 | Name on file | Email address on file |
| 13423926 | Name on file | Email address on file |
| 13835304 | Name on file | Email address on file |
| 13726604 | Name on file | Email address on file |
| 14456161 | Name on file | Email address on file |
| 15115596 | Name on file | Email address on file |
| 13344802 | Name on file | Email address on file |
| 14588855 | Name on file | Email address on file |
| 14588855 | Name on file | Email address on file |
| 14147093 | Name on file | Email address on file |
| 13578895 | Name on file | Email address on file |
| 13993211 | Name on file | Email address on file |
| 14187215 | Name on file | Email address on file |
| 14462076 | Name on file | Email address on file |
| 13262367 | Name on file | Email address on file |
| 13536419 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13497059 | Name on file | Email address on file |
| 13421870 | Name on file | Email address on file |
| 13720662 | Name on file | Email address on file |
| 14008154 | Name on file | Email address on file |
| 14646027 | Name on file | Email address on file |
| 14473989 | Name on file | Email address on file |
| 14633447 | Name on file | Email address on file |
| 14633447 | Name on file | Email address on file |
| 13280903 | Name on file | Email address on file |
| 14126335 | Name on file | Email address on file |
| 14662420 | Name on file | Email address on file |
| 15269926 | Name on file | Email address on file |
| 14171204 | Name on file | Email address on file |
| 14216434 | Name on file | Email address on file |
| 13152670 | Name on file | Email address on file |
| 13225162 | Name on file | Email address on file |
| 14139183 | Name on file | Email address on file |
| 13180178 | Name on file | Email address on file |
| 13362899 | Name on file | Email address on file |
| 15379611 | Name on file | Email address on file |
| 13501857 | Name on file | Email address on file |
| 13986605 | Name on file | Email address on file |
| 15409193 | Name on file | Email address on file |
| 14534577 | Name on file | Email address on file |
| 13695305 | Name on file | Email address on file |
| 13680068 | Name on file | Email address on file |
| 15361767 | Name on file | Email address on file |
| 13999186 | Name on file | Email address on file |
| 14048200 | Name on file | Email address on file |
| 13673121 | Name on file | Email address on file |
| 13538331 | Name on file | Email address on file |
| 18986364 | Name on file | Email address on file |
| 15154420 | Name on file | Email address on file |
| 14187380 | Name on file | Email address on file |
| 15268312 | Name on file | Email address on file |
| 13400309 | Name on file | Email address on file |
| 14927498 | Name on file | Email address on file |
| 15256467 | Name on file | Email address on file |
| 15036285 | Name on file | Email address on file |
| 15284901 | Name on file | Email address on file |
| 15288699 | Name on file | Email address on file |
| 15288699 | Name on file | Email address on file |
| 14047811 | Name on file | Email address on file |
| 15163528 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14470039 | Name on file | Email address on file |
| 14934947 | Name on file | Email address on file |
| 14979632 | Name on file | Email address on file |
| 14979632 | Name on file | Email address on file |
| 15074758 | Name on file | Email address on file |
| 14647826 | Name on file | Email address on file |
| 14647826 | Name on file | Email address on file |
| 14018036 | Name on file | Email address on file |
| 14676321 | Name on file | Email address on file |
| 14374334 | Name on file | Email address on file |
| 13898287 | Name on file | Email address on file |
| 14651040 | Name on file | Email address on file |
| 20649302 | Name on file | Email address on file |
| 15160991 | Name on file | Email address on file |
| 15024026 | Name on file | Email address on file |
| 15035728 | Name on file | Email address on file |
| 15243282 | Name on file | Email address on file |
| 14311392 | Name on file | Email address on file |
| 14062116 | Name on file | Email address on file |
| 14111916 | Name on file | Email address on file |
| 14530342 | Name on file | Email address on file |
| 13879429 | Name on file | Email address on file |
| 14122364 | Name on file | Email address on file |
| 13297891 | Name on file | Email address on file |
| 14148837 | Name on file | Email address on file |
| 13391657 | Name on file | Email address on file |
| 13363842 | Name on file | Email address on file |
| 13930167 | Name on file | Email address on file |
| 14022793 | Name on file | Email address on file |
| 14037871 | Name on file | Email address on file |
| 14522292 | Name on file | Email address on file |
| 13747742 | Name on file | Email address on file |
| 14553729 | Name on file | Email address on file |
| 13956533 | Name on file | Email address on file |
| 13759693 | Name on file | Email address on file |
| 14685470 | Name on file | Email address on file |
| 14604575 | Name on file | Email address on file |
| 14602793 | Name on file | Email address on file |
| 14189157 | Name on file | Email address on file |
| 14502000 | Name on file | Email address on file |
| 13477082 | Name on file | Email address on file |
| 13611951 | Name on file | Email address on file |
| 14174597 | Name on file | Email address on file |
| 13464957 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13579423 | Name on file | Email address on file |
| 13937516 | Name on file | Email address on file |
| 14221931 | Name on file | Email address on file |
| 13950191 | Name on file | Email address on file |
| 14608878 | Name on file | Email address on file |
| 13890927 | Name on file | Email address on file |
| 13314821 | Name on file | Email address on file |
| 13270974 | Name on file | Email address on file |
| 14554256 | Name on file | Email address on file |
| 14146494 | Name on file | Email address on file |
| 13920207 | Name on file | Email address on file |
| 14440754 | Name on file | Email address on file |
| 13772565 | Name on file | Email address on file |
| 14056050 | Name on file | Email address on file |
| 14549457 | Name on file | Email address on file |
| 13938543 | Name on file | Email address on file |
| 14468665 | Name on file | Email address on file |
| 15149762 | Name on file | Email address on file |
| 13574739 | Name on file | Email address on file |
| 14690460 | Name on file | Email address on file |
| 14644463 | Name on file | Email address on file |
| 15277049 | Name on file | Email address on file |
| 13452236 | Name on file | Email address on file |
| 13679525 | Name on file | Email address on file |
| 13430007 | Name on file | Email address on file |
| 13662794 | Name on file | Email address on file |
| 13208583 | Name on file | Email address on file |
| 13939123 | Name on file | Email address on file |
| 18286919 | Name on file | Email address on file |
| 13812126 | Name on file | Email address on file |
| 18950578 | Name on file | Email address on file |
| 15142903 | Name on file | Email address on file |
| 15245394 | Name on file | Email address on file |
| 15277284 | Name on file | Email address on file |
| 13595523 | Name on file | Email address on file |
| 13884812 | Name on file | Email address on file |
| 13263558 | Name on file | Email address on file |
| 13320544 | Name on file | Email address on file |
| 18990561 | Name on file | Email address on file |
| 14086995 | Name on file | Email address on file |
| 15268174 | Name on file | Email address on file |
| 13897918 | Name on file | Email address on file |
| 15405372 | Name on file | Email address on file |
| 15376206 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14342926 | Name on file | Email address on file |
| 13951950 | Name on file | Email address on file |
| 13473664 | Name on file | Email address on file |
| 18308873 | Name on file | Email address on file |
| 15137017 | Name on file | Email address on file |
| 14025547 | Name on file | Email address on file |
| 13535812 | Name on file | Email address on file |
| 13369307 | Name on file | Email address on file |
| 14964332 | Name on file | Email address on file |
| 14377333 | Name on file | Email address on file |
| 13812415 | Name on file | Email address on file |
| 14972930 | Name on file | Email address on file |
| 15371878 | Name on file | Email address on file |
| 13319570 | Name on file | Email address on file |
| 13598354 | Name on file | Email address on file |
| 16848602 | Name on file | Email address on file |
| 13697882 | Name on file | Email address on file |
| 14030731 | Name on file | Email address on file |
| 13550297 | Name on file | Email address on file |
| 14177196 | Name on file | Email address on file |
| 13844375 | Name on file | Email address on file |
| 14268136 | Name on file | Email address on file |
| 13338774 | Name on file | Email address on file |
| 15239330 | Name on file | Email address on file |
| 13898793 | Name on file | Email address on file |
| 15366010 | Name on file | Email address on file |
| 15399730 | Name on file | Email address on file |
| 13688340 | Name on file | Email address on file |
| 14606159 | Name on file | Email address on file |
| 14606159 | Name on file | Email address on file |
| 13765200 | Name on file | Email address on file |
| 14131878 | Name on file | Email address on file |
| 13955998 | Name on file | Email address on file |
| 13956141 | Name on file | Email address on file |
| 13765760 | Name on file | Email address on file |
| 13541556 | Name on file | Email address on file |
| 13539220 | Name on file | Email address on file |
| 14650252 | Name on file | Email address on file |
| 14650252 | Name on file | Email address on file |
| 14411439 | Name on file | Email address on file |
| 13733087 | Name on file | Email address on file |
| 14624156 | Name on file | Email address on file |
| 14624156 | Name on file | Email address on file |
| 13807460 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13791301 | Name on file | Email address on file |
| 14103314 | Name on file | Email address on file |
| 13545906 | Name on file | Email address on file |
| 14392698 | Name on file | Email address on file |
| 13795016 | Name on file | Email address on file |
| 13355876 | Name on file | Email address on file |
| 13182918 | Name on file | Email address on file |
| 14186112 | Name on file | Email address on file |
| 13417489 | Name on file | Email address on file |
| 14600354 | Name on file | Email address on file |
| 14177710 | Name on file | Email address on file |
| 14592843 | Name on file | Email address on file |
| 14186396 | Name on file | Email address on file |
| 13515347 | Name on file | Email address on file |
| 13998351 | Name on file | Email address on file |
| 14054445 | Name on file | Email address on file |
| 14528570 | Name on file | Email address on file |
| 13540438 | Name on file | Email address on file |
| 14582435 | Name on file | Email address on file |
| 15404101 | Name on file | Email address on file |
| 13136607 | Name on file | Email address on file |
| 14192788 | Name on file | Email address on file |
| 13583341 | Name on file | Email address on file |
| 13201068 | Name on file | Email address on file |
| 13472237 | Name on file | Email address on file |
| 14621865 | Name on file | Email address on file |
| 13473951 | Name on file | Email address on file |
| 16852067 | Name on file | Email address on file |
| 15147338 | Name on file | Email address on file |
| 13657117 | Name on file | Email address on file |
| 13854180 | Name on file | Email address on file |
| 13657328 | Name on file | Email address on file |
| 13649265 | Name on file | Email address on file |
| 13886488 | Name on file | Email address on file |
| 14630948 | Name on file | Email address on file |
| 13703227 | Name on file | Email address on file |
| 13331671 | Name on file | Email address on file |
| 13836881 | Name on file | Email address on file |
| 14072270 | Name on file | Email address on file |
| 13213641 | Name on file | Email address on file |
| 13980538 | Name on file | Email address on file |
| 14292026 | Name on file | Email address on file |
| 13585092 | Name on file | Email address on file |
| 14558935 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15377552 | Name on file | Email address on file |
| 14146424 | Name on file | Email address on file |
| 13985365 | Name on file | Email address on file |
| 15187200 | Name on file | Email address on file |
| 14956479 | Name on file | Email address on file |
| 14540709 | Name on file | Email address on file |
| 14273582 | Name on file | Email address on file |
| 15285366 | Name on file | Email address on file |
| 15285366 | Name on file | Email address on file |
| 15281966 | Name on file | Email address on file |
| 15074966 | Name on file | Email address on file |
| 15008663 | Name on file | Email address on file |
| 13370470 | Name on file | Email address on file |
| 15092218 | Name on file | Email address on file |
| 14986307 | Name on file | Email address on file |
| 14923699 | Name on file | Email address on file |
| 15047556 | Name on file | Email address on file |
| 15024784 | Name on file | Email address on file |
| 15228114 | Name on file | Email address on file |
| 15135420 | Name on file | Email address on file |
| 13477760 | Name on file | Email address on file |
| 15290667 | Name on file | Email address on file |
| 15150163 | Name on file | Email address on file |
| 13187289 | Name on file | Email address on file |
| 13692509 | Name on file | Email address on file |
| 15059351 | Name on file | Email address on file |
| 18270725 | Name on file | Email address on file |
| 14610402 | Name on file | Email address on file |
| 13948148 | Name on file | Email address on file |
| 15411402 | Name on file | Email address on file |
| 14599204 | Name on file | Email address on file |
| 13267738 | Name on file | Email address on file |
| 18501933 | Name on file | Email address on file |
| 16867610 | Name on file | Email address on file |
| 14364123 | Name on file | Email address on file |
| 14366731 | Name on file | Email address on file |
| 13891206 | Name on file | Email address on file |
| 14420397 | Name on file | Email address on file |
| 14413308 | Name on file | Email address on file |
| 14431880 | Name on file | Email address on file |
| 14417934 | Name on file | Email address on file |
| 13361124 | Name on file | Email address on file |
| 14323927 | Name on file | Email address on file |
| 13159319 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14489657 | Name on file | Email address on file |
| 14353187 | Name on file | Email address on file |
| 14192195 | Name on file | Email address on file |
| 13642643 | Name on file | Email address on file |
| 14092491 | Name on file | Email address on file |
| 14632894 | Name on file | Email address on file |
| 13534160 | Name on file | Email address on file |
| 13262037 | Name on file | Email address on file |
| 13229379 | Name on file | Email address on file |
| 14385572 | Name on file | Email address on file |
| 13746097 | Name on file | Email address on file |
| 13414372 | Name on file | Email address on file |
| 13695856 | Name on file | Email address on file |
| 14633332 | Name on file | Email address on file |
| 14311948 | Name on file | Email address on file |
| 14586068 | Name on file | Email address on file |
| 14586068 | Name on file | Email address on file |
| 13877631 | Name on file | Email address on file |
| 13773277 | Name on file | Email address on file |
| 13649227 | Name on file | Email address on file |
| 14405698 | Name on file | Email address on file |
| 13206752 | Name on file | Email address on file |
| 13742841 | Name on file | Email address on file |
| 14258260 | Name on file | Email address on file |
| 14145421 | Name on file | Email address on file |
| 13923492 | Name on file | Email address on file |
| 14302182 | Name on file | Email address on file |
| 13860663 | Name on file | Email address on file |
| 13781693 | Name on file | Email address on file |
| 14443700 | Name on file | Email address on file |
| 14443700 | Name on file | Email address on file |
| 14553693 | Name on file | Email address on file |
| 14594743 | Name on file | Email address on file |
| 13267801 | Name on file | Email address on file |
| 13930057 | Name on file | Email address on file |
| 13165892 | Name on file | Email address on file |
| 13613814 | Name on file | Email address on file |
| 13437616 | Name on file | Email address on file |
| 13483612 | Name on file | Email address on file |
| 14530686 | Name on file | Email address on file |
| 13412105 | Name on file | Email address on file |
| 14597800 | Name on file | Email address on file |
| 13253406 | Name on file | Email address on file |
| 13188194 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13676763 | Name on file | Email address on file |
| 13371249 | Name on file | Email address on file |
| 14542061 | Name on file | Email address on file |
| 13689943 | Name on file | Email address on file |
| 13741935 | Name on file | Email address on file |
| 13784933 | Name on file | Email address on file |
| 13843758 | Name on file | Email address on file |
| 13988551 | Name on file | Email address on file |
| 14610940 | Name on file | Email address on file |
| 13829445 | Name on file | Email address on file |
| 13760958 | Name on file | Email address on file |
| 13953462 | Name on file | Email address on file |
| 14231054 | Name on file | Email address on file |
| 13842441 | Name on file | Email address on file |
| 14063506 | Name on file | Email address on file |
| 13417036 | Name on file | Email address on file |
| 13189778 | Name on file | Email address on file |
| 13274033 | Name on file | Email address on file |
| 14087250 | Name on file | Email address on file |
| 13549435 | Name on file | Email address on file |
| 14663488 | Name on file | Email address on file |
| 13161775 | Name on file | Email address on file |
| 13834842 | Name on file | Email address on file |
| 14117430 | Name on file | Email address on file |
| 13954320 | Name on file | Email address on file |
| 13923793 | Name on file | Email address on file |
| 14590640 | Name on file | Email address on file |
| 13422550 | Name on file | Email address on file |
| 14166828 | Name on file | Email address on file |
| 13704159 | Name on file | Email address on file |
| 14251291 | Name on file | Email address on file |
| 13378931 | Name on file | Email address on file |
| 13445257 | Name on file | Email address on file |
| 13968155 | Name on file | Email address on file |
| 13312135 | Name on file | Email address on file |
| 14147668 | Name on file | Email address on file |
| 16865297 | Name on file | Email address on file |
| 13925197 | Name on file | Email address on file |
| 14152971 | Name on file | Email address on file |
| 14593286 | Name on file | Email address on file |
| 13165087 | Name on file | Email address on file |
| 14318197 | Name on file | Email address on file |
| 14558186 | Name on file | Email address on file |
| 14093374 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13200411 | Name on file | Email address on file |
| 16854049 | Name on file | Email address on file |
| 13754520 | Name on file | Email address on file |
| 14137595 | Name on file | Email address on file |
| 13306291 | Name on file | Email address on file |
| 15005291 | Name on file | Email address on file |
| 13245555 | Name on file | Email address on file |
| 13232902 | Name on file | Email address on file |
| 13447440 | Name on file | Email address on file |
| 14019117 | Name on file | Email address on file |
| 13583652 | Name on file | Email address on file |
| 14193643 | Name on file | Email address on file |
| 13594173 | Name on file | Email address on file |
| 14228764 | Name on file | Email address on file |
| 13696468 | Name on file | Email address on file |
| 13993581 | Name on file | Email address on file |
| 14555325 | Name on file | Email address on file |
| 14660192 | Name on file | Email address on file |
| 13262467 | Name on file | Email address on file |
| 14537037 | Name on file | Email address on file |
| 13632649 | Name on file | Email address on file |
| 14625262 | Name on file | Email address on file |
| 14192696 | Name on file | Email address on file |
| 13791303 | Name on file | Email address on file |
| 13596533 | Name on file | Email address on file |
| 14071895 | Name on file | Email address on file |
| 13919654 | Name on file | Email address on file |
| 14513867 | Name on file | Email address on file |
| 13211916 | Name on file | Email address on file |
| 16847889 | Name on file | Email address on file |
| 15184485 | Name on file | Email address on file |
| 13284841 | Name on file | Email address on file |
| 14492655 | Name on file | Email address on file |
| 14227658 | Name on file | Email address on file |
| 13600496 | Name on file | Email address on file |
| 14509005 | Name on file | Email address on file |
| 13144951 | Name on file | Email address on file |
| 16855026 | Name on file | Email address on file |
| 13549411 | Name on file | Email address on file |
| 13258878 | Name on file | Email address on file |
| 13151129 | Name on file | Email address on file |
| 13685530 | Name on file | Email address on file |
| 14114146 | Name on file | Email address on file |
| 14320301 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13877616 | Name on file | Email address on file |
| 13282283 | Name on file | Email address on file |
| 13521484 | Name on file | Email address on file |
| 13979157 | Name on file | Email address on file |
| 15411493 | Name on file | Email address on file |
| 14398983 | Name on file | Email address on file |
| 14624184 | Name on file | Email address on file |
| 16848303 | Name on file | Email address on file |
| 13645676 | Name on file | Email address on file |
| 13940999 | Name on file | Email address on file |
| 14137394 | Name on file | Email address on file |
| 14142096 | Name on file | Email address on file |
| 13572722 | Name on file | Email address on file |
| 14623350 | Name on file | Email address on file |
| 13852374 | Name on file | Email address on file |
| 14299284 | Name on file | Email address on file |
| 13797653 | Name on file | Email address on file |
| 13628141 | Name on file | Email address on file |
| 14547873 | Name on file | Email address on file |
| 13199725 | Name on file | Email address on file |
| 13948389 | Name on file | Email address on file |
| 13844756 | Name on file | Email address on file |
| 13347832 | Name on file | Email address on file |
| 14331379 | Name on file | Email address on file |
| 13817104 | Name on file | Email address on file |
| 14951916 | Name on file | Email address on file |
| 13165361 | Name on file | Email address on file |
| 13165363 | Name on file | Email address on file |
| 13718889 | Name on file | Email address on file |
| 14673110 | Name on file | Email address on file |
| 13563087 | Name on file | Email address on file |
| 13374272 | Name on file | Email address on file |
| 14662238 | Name on file | Email address on file |
| 14052714 | Name on file | Email address on file |
| 13794860 | Name on file | Email address on file |
| 13887371 | Name on file | Email address on file |
| 14114372 | Name on file | Email address on file |
| 13900837 | Name on file | Email address on file |
| 13758469 | Name on file | Email address on file |
| 14639085 | Name on file | Email address on file |
| 13440797 | Name on file | Email address on file |
| 14534668 | Name on file | Email address on file |
| 14603032 | Name on file | Email address on file |
| 13366019 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13823542 | Name on file | Email address on file |
| 14635098 | Name on file | Email address on file |
| 14635098 | Name on file | Email address on file |
| 13313237 | Name on file | Email address on file |
| 14090237 | Name on file | Email address on file |
| 13245711 | Name on file | Email address on file |
| 14580340 | Name on file | Email address on file |
| 14097440 | Name on file | Email address on file |
| 13685440 | Name on file | Email address on file |
| 14186425 | Name on file | Email address on file |
| 13234595 | Name on file | Email address on file |
| 13581932 | Name on file | Email address on file |
| 14432314 | Name on file | Email address on file |
| 13618517 | Name on file | Email address on file |
| 13501840 | Name on file | Email address on file |
| 13254192 | Name on file | Email address on file |
| 14338422 | Name on file | Email address on file |
| 14489427 | Name on file | Email address on file |
| 13932955 | Name on file | Email address on file |
| 14009683 | Name on file | Email address on file |
| 16849274 | Name on file | Email address on file |
| 13813427 | Name on file | Email address on file |
| 14559684 | Name on file | Email address on file |
| 14285488 | Name on file | Email address on file |
| 13855530 | Name on file | Email address on file |
| 14234609 | Name on file | Email address on file |
| 13992770 | Name on file | Email address on file |
| 13254935 | Name on file | Email address on file |
| 13290294 | Name on file | Email address on file |
| 13768916 | Name on file | Email address on file |
| 13603014 | Name on file | Email address on file |
| 13668093 | Name on file | Email address on file |
| 14611038 | Name on file | Email address on file |
| 18968457 | Name on file | Email address on file |
| 13177295 | Name on file | Email address on file |
| 13784716 | Name on file | Email address on file |
| 14239673 | Name on file | Email address on file |
| 13545157 | Name on file | Email address on file |
| 16852714 | Name on file | Email address on file |
| 14454461 | Name on file | Email address on file |
| 14454461 | Name on file | Email address on file |
| 15405109 | Name on file | Email address on file |
| 13384419 | Name on file | Email address on file |
| 14095944 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14095524 | Name on file | Email address on file |
| 13930621 | Name on file | Email address on file |
| 13890478 | Name on file | Email address on file |
| 14149361 | Name on file | Email address on file |
| 13840379 | Name on file | Email address on file |
| 13335368 | Name on file | Email address on file |
| 13174449 | Name on file | Email address on file |
| 14071797 | Name on file | Email address on file |
| 13625047 | Name on file | Email address on file |
| 14230925 | Name on file | Email address on file |
| 16849119 | Name on file | Email address on file |
| 13739982 | Name on file | Email address on file |
| 14590699 | Name on file | Email address on file |
| 14590699 | Name on file | Email address on file |
| 13470591 | Name on file | Email address on file |
| 14599835 | Name on file | Email address on file |
| 14599835 | Name on file | Email address on file |
| 13878349 | Name on file | Email address on file |
| 13997094 | Name on file | Email address on file |
| 13511698 | Name on file | Email address on file |
| 13245465 | Name on file | Email address on file |
| 13293573 | Name on file | Email address on file |
| 14280594 | Name on file | Email address on file |
| 14636412 | Name on file | Email address on file |
| 16861098 | Name on file | Email address on file |
| 14012631 | Name on file | Email address on file |
| 13847005 | Name on file | Email address on file |
| 13569435 | Name on file | Email address on file |
| 13948250 | Name on file | Email address on file |
| 14641717 | Name on file | Email address on file |
| 14496365 | Name on file | Email address on file |
| 14379931 | Name on file | Email address on file |
| 13858890 | Name on file | Email address on file |
| 13334514 | Name on file | Email address on file |
| 14529499 | Name on file | Email address on file |
| 14282824 | Name on file | Email address on file |
| 14282824 | Name on file | Email address on file |
| 13526329 | Name on file | Email address on file |
| 16851374 | Name on file | Email address on file |
| 14547636 | Name on file | Email address on file |
| 13989805 | Name on file | Email address on file |
| 13728543 | Name on file | Email address on file |
| 13207695 | Name on file | Email address on file |
| 13696027 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14369069 | Name on file | Email address on file |
| 14066091 | Name on file | Email address on file |
| 16851104 | Name on file | Email address on file |
| 13469168 | Name on file | Email address on file |
| 14128083 | Name on file | Email address on file |
| 13330125 | Name on file | Email address on file |
| 14647771 | Name on file | Email address on file |
| 14653550 | Name on file | Email address on file |
| 14653550 | Name on file | Email address on file |
| 14175550 | Name on file | Email address on file |
| 14037576 | Name on file | Email address on file |
| 13454649 | Name on file | Email address on file |
| 13914359 | Name on file | Email address on file |
| 14114912 | Name on file | Email address on file |
| 13365307 | Name on file | Email address on file |
| 13512608 | Name on file | Email address on file |
| 14486672 | Name on file | Email address on file |
| 14154690 | Name on file | Email address on file |
| 13393006 | Name on file | Email address on file |
| 13295553 | Name on file | Email address on file |
| 14087248 | Name on file | Email address on file |
| 14556485 | Name on file | Email address on file |
| 14268128 | Name on file | Email address on file |
| 13505054 | Name on file | Email address on file |
| 14614416 | Name on file | Email address on file |
| 13681915 | Name on file | Email address on file |
| 14376089 | Name on file | Email address on file |
| 13543007 | Name on file | Email address on file |
| 14212754 | Name on file | Email address on file |
| 13711143 | Name on file | Email address on file |
| 13339520 | Name on file | Email address on file |
| 14632394 | Name on file | Email address on file |
| 13220971 | Name on file | Email address on file |
| 14060435 | Name on file | Email address on file |
| 13641305 | Name on file | Email address on file |
| 13977477 | Name on file | Email address on file |
| 13524768 | Name on file | Email address on file |
| 13664545 | Name on file | Email address on file |
| 13340655 | Name on file | Email address on file |
| 14197754 | Name on file | Email address on file |
| 14637024 | Name on file | Email address on file |
| 14637024 | Name on file | Email address on file |
| 14174841 | Name on file | Email address on file |
| 13790535 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13596935 | Name on file | Email address on file |
| 14612741 | Name on file | Email address on file |
| 14612741 | Name on file | Email address on file |
| 13836921 | Name on file | Email address on file |
| 13466063 | Name on file | Email address on file |
| 13252839 | Name on file | Email address on file |
| 13177439 | Name on file | Email address on file |
| 13811472 | Name on file | Email address on file |
| 16849581 | Name on file | Email address on file |
| 13925642 | Name on file | Email address on file |
| 13806565 | Name on file | Email address on file |
| 13192799 | Name on file | Email address on file |
| 14616010 | Name on file | Email address on file |
| 14141768 | Name on file | Email address on file |
| 13565637 | Name on file | Email address on file |
| 14901071 | Name on file | Email address on file |
| 13539215 | Name on file | Email address on file |
| 13691644 | Name on file | Email address on file |
| 14280411 | Name on file | Email address on file |
| 18998723 | Name on file | Email address on file |
| 15053361 | Name on file | Email address on file |
| 13765683 | Name on file | Email address on file |
| 15057631 | Name on file | Email address on file |
| 15175732 | Name on file | Email address on file |
| 13772053 | Name on file | Email address on file |
| 15290171 | Name on file | Email address on file |
| 15290171 | Name on file | Email address on file |
| 15277920 | Name on file | Email address on file |
| 13563159 | Name on file | Email address on file |
| 13283528 | Name on file | Email address on file |
| 15277436 | Name on file | Email address on file |
| 13207359 | Name on file | Email address on file |
| 15016603 | Name on file | Email address on file |
| 14942078 | Name on file | Email address on file |
| 14467985 | Name on file | Email address on file |
| 15069408 | Name on file | Email address on file |
| 15284221 | Name on file | Email address on file |
| 15284221 | Name on file | Email address on file |
| 14939204 | Name on file | Email address on file |
| 15047865 | Name on file | Email address on file |
| 15271501 | Name on file | Email address on file |
| 13929450 | Name on file | Email address on file |
| 15096986 | Name on file | Email address on file |
| 13936758 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14670025 | Name on file | Email address on file |
| 14613662 | Name on file | Email address on file |
| 13598401 | Name on file | Email address on file |
| 14408019 | Name on file | Email address on file |
| 14408019 | Name on file | Email address on file |
| 13806960 | Name on file | Email address on file |
| 14053307 | Name on file | Email address on file |
| 13301859 | Name on file | Email address on file |
| 14340232 | Name on file | Email address on file |
| 13316516 | Name on file | Email address on file |
| 14141113 | Name on file | Email address on file |
| 13561637 | Name on file | Email address on file |
| 13349695 | Name on file | Email address on file |
| 14153928 | Name on file | Email address on file |
| 13642605 | Name on file | Email address on file |
| 14353999 | Name on file | Email address on file |
| 14089050 | Name on file | Email address on file |
| 13224958 | Name on file | Email address on file |
| 14156193 | Name on file | Email address on file |
| 14417570 | Name on file | Email address on file |
| 14232940 | Name on file | Email address on file |
| 16850264 | Name on file | Email address on file |
| 14409102 | Name on file | Email address on file |
| 14293664 | Name on file | Email address on file |
| 13674912 | Name on file | Email address on file |
| 14060438 | Name on file | Email address on file |
| 18289651 | Name on file | Email address on file |
| 15060633 | Name on file | Email address on file |
| 15164483 | Name on file | Email address on file |
| 13151856 | Name on file | Email address on file |
| 15197166 | Name on file | Email address on file |
| 13395057 | Name on file | Email address on file |
| 13546264 | Name on file | Email address on file |
| 14948384 | Name on file | Email address on file |
| 15212790 | Name on file | Email address on file |
| 14927029 | Name on file | Email address on file |
| 18996595 | Name on file | Email address on file |
| 13854995 | Name on file | Email address on file |
| 14680235 | Name on file | Email address on file |
| 14680235 | Name on file | Email address on file |
| 14595678 | Name on file | Email address on file |
| 14988693 | Name on file | Email address on file |
| 15271060 | Name on file | Email address on file |
| 15002358 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15002358 | Name on file | Email address on file |
| 18950633 | Name on file | Email address on file |
| 18287448 | Name on file | Email address on file |
| 15236269 | Name on file | Email address on file |
| 15012687 | Name on file | Email address on file |
| 18257972 | Name on file | Email address on file |
| 13477077 | Name on file | Email address on file |
| 18270805 | Name on file | Email address on file |
| 15217656 | Name on file | Email address on file |
| 18276120 | Name on file | Email address on file |
| 14055258 | Name on file | Email address on file |
| 14982414 | Name on file | Email address on file |
| 14132730 | Name on file | Email address on file |
| 13394804 | Name on file | Email address on file |
| 14185531 | Name on file | Email address on file |
| 13781931 | Name on file | Email address on file |
| 14340568 | Name on file | Email address on file |
| 15125035 | Name on file | Email address on file |
| 13641944 | Name on file | Email address on file |
| 15021378 | Name on file | Email address on file |
| 14621826 | Name on file | Email address on file |
| 14621826 | Name on file | Email address on file |
| 14414044 | Name on file | Email address on file |
| 14621034 | Name on file | Email address on file |
| 14040538 | Name on file | Email address on file |
| 15089039 | Name on file | Email address on file |
| 14112905 | Name on file | Email address on file |
| 14193564 | Name on file | Email address on file |
| 15407174 | Name on file | Email address on file |
| 14073756 | Name on file | Email address on file |
| 15393786 | Name on file | Email address on file |
| 13401710 | Name on file | Email address on file |
| 13692663 | Name on file | Email address on file |
| 15239558 | Name on file | Email address on file |
| 13659377 | Name on file | Email address on file |
| 13452829 | Name on file | Email address on file |
| 13915445 | Name on file | Email address on file |
| 15083375 | Name on file | Email address on file |
| 13914881 | Name on file | Email address on file |
| 15362287 | Name on file | Email address on file |
| 15175319 | Name on file | Email address on file |
| 14060044 | Name on file | Email address on file |
| 13939988 | Name on file | Email address on file |
| 14002682 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13957708 | Name on file | Email address on file |
| 15028568 | Name on file | Email address on file |
| 14070623 | Name on file | Email address on file |
| 14360629 | Name on file | Email address on file |
| 13762571 | Name on file | Email address on file |
| 15374767 | Name on file | Email address on file |
| 14671954 | Name on file | Email address on file |
| 14172065 | Name on file | Email address on file |
| 14262617 | Name on file | Email address on file |
| 15406078 | Name on file | Email address on file |
| 15381292 | Name on file | Email address on file |
| 14225408 | Name on file | Email address on file |
| 14492725 | Name on file | Email address on file |
| 14114717 | Name on file | Email address on file |
| 13877101 | Name on file | Email address on file |
| 14094476 | Name on file | Email address on file |
| 13282488 | Name on file | Email address on file |
| 13380965 | Name on file | Email address on file |
| 13243404 | Name on file | Email address on file |
| 13331284 | Name on file | Email address on file |
| 15404730 | Name on file | Email address on file |
| 14610196 | Name on file | Email address on file |
| 13719404 | Name on file | Email address on file |
| 15392703 | Name on file | Email address on file |
| 13158736 | Name on file | Email address on file |
| 14665891 | Name on file | Email address on file |
| 14665891 | Name on file | Email address on file |
| 13919421 | Name on file | Email address on file |
| 15155054 | Name on file | Email address on file |
| 13931762 | Name on file | Email address on file |
| 14442462 | Name on file | Email address on file |
| 14634889 | Name on file | Email address on file |
| 13558351 | Name on file | Email address on file |
| 14113148 | Name on file | Email address on file |
| 13323293 | Name on file | Email address on file |
| 15020888 | Name on file | Email address on file |
| 14293346 | Name on file | Email address on file |
| 15371054 | Name on file | Email address on file |
| 13906933 | Name on file | Email address on file |
| 14069621 | Name on file | Email address on file |
| 14610761 | Name on file | Email address on file |
| 15385642 | Name on file | Email address on file |
| 13738408 | Name on file | Email address on file |
| 13895246 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13793371 | Name on file | Email address on file |
| 13965195 | Name on file | Email address on file |
| 14451835 | Name on file | Email address on file |
| 14141747 | Name on file | Email address on file |
| 15403487 | Name on file | Email address on file |
| 14212079 | Name on file | Email address on file |
| 13392316 | Name on file | Email address on file |
| 14457452 | Name on file | Email address on file |
| 13246129 | Name on file | Email address on file |
| 13278604 | Name on file | Email address on file |
| 15102330 | Name on file | Email address on file |
| 13827170 | Name on file | Email address on file |
| 13479129 | Name on file | Email address on file |
| 13546297 | Name on file | Email address on file |
| 14447977 | Name on file | Email address on file |
| 13551111 | Name on file | Email address on file |
| 14008058 | Name on file | Email address on file |
| 14123852 | Name on file | Email address on file |
| 13991980 | Name on file | Email address on file |
| 14981961 | Name on file | Email address on file |
| 13289379 | Name on file | Email address on file |
| 13238749 | Name on file | Email address on file |
| 13272029 | Name on file | Email address on file |
| 13710736 | Name on file | Email address on file |
| 13268602 | Name on file | Email address on file |
| 15358802 | Name on file | Email address on file |
| 14958211 | Name on file | Email address on file |
| 14051473 | Name on file | Email address on file |
| 14990844 | Name on file | Email address on file |
| 13974645 | Name on file | Email address on file |
| 13542196 | Name on file | Email address on file |
| 14372215 | Name on file | Email address on file |
| 13303486 | Name on file | Email address on file |
| 15374330 | Name on file | Email address on file |
| 14625793 | Name on file | Email address on file |
| 13280694 | Name on file | Email address on file |
| 13282326 | Name on file | Email address on file |
| 15374961 | Name on file | Email address on file |
| 14487948 | Name on file | Email address on file |
| 13992902 | Name on file | Email address on file |
| 13358569 | Name on file | Email address on file |
| 14291232 | Name on file | Email address on file |
| 13205672 | Name on file | Email address on file |
| 15410056 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13836620 | Name on file | Email address on file |
| 14327373 | Name on file | Email address on file |
| 15390966 | Name on file | Email address on file |
| 14147434 | Name on file | Email address on file |
| 14346679 | Name on file | Email address on file |
| 14224033 | Name on file | Email address on file |
| 13699175 | Name on file | Email address on file |
| 14191580 | Name on file | Email address on file |
| 14123518 | Name on file | Email address on file |
| 14617921 | Name on file | Email address on file |
| 13764533 | Name on file | Email address on file |
| 14640258 | Name on file | Email address on file |
| 14460165 | Name on file | Email address on file |
| 14240452 | Name on file | Email address on file |
| 14210895 | Name on file | Email address on file |
| 13698094 | Name on file | Email address on file |
| 13141842 | Name on file | Email address on file |
| 13458997 | Name on file | Email address on file |
| 14399457 | Name on file | Email address on file |
| 13949226 | Name on file | Email address on file |
| 13321782 | Name on file | Email address on file |
| 13268060 | Name on file | Email address on file |
| 15220622 | Name on file | Email address on file |
| 13900349 | Name on file | Email address on file |
| 13152702 | Name on file | Email address on file |
| 13691587 | Name on file | Email address on file |
| 15290574 | Name on file | Email address on file |
| 13182437 | Name on file | Email address on file |
| 13843945 | Name on file | Email address on file |
| 14632961 | Name on file | Email address on file |
| 13304488 | Name on file | Email address on file |
| 13238335 | Name on file | Email address on file |
| 15151035 | Name on file | Email address on file |
| 14189735 | Name on file | Email address on file |
| 15379855 | Name on file | Email address on file |
| 13314453 | Name on file | Email address on file |
| 14456672 | Name on file | Email address on file |
| 13668017 | Name on file | Email address on file |
| 14559603 | Name on file | Email address on file |
| 15278708 | Name on file | Email address on file |
| 14244987 | Name on file | Email address on file |
| 13363168 | Name on file | Email address on file |
| 13908670 | Name on file | Email address on file |
| 13574278 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13644444 | Name on file | Email address on file |
| 14648966 | Name on file | Email address on file |
| 14411922 | Name on file | Email address on file |
| 14217685 | Name on file | Email address on file |
| 15253104 | Name on file | Email address on file |
| 14080250 | Name on file | Email address on file |
| 14512077 | Name on file | Email address on file |
| 14531187 | Name on file | Email address on file |
| 14580969 | Name on file | Email address on file |
| 14012192 | Name on file | Email address on file |
| 14132150 | Name on file | Email address on file |
| 14276893 | Name on file | Email address on file |
| 14678854 | Name on file | Email address on file |
| 14299588 | Name on file | Email address on file |
| 13559652 | Name on file | Email address on file |
| 13706552 | Name on file | Email address on file |
| 14991478 | Name on file | Email address on file |
| 14278428 | Name on file | Email address on file |
| 14547871 | Name on file | Email address on file |
| 14686845 | Name on file | Email address on file |
| 14686845 | Name on file | Email address on file |
| 14671465 | Name on file | Email address on file |
| 14551005 | Name on file | Email address on file |
| 14641766 | Name on file | Email address on file |
| 13551902 | Name on file | Email address on file |
| 13559436 | Name on file | Email address on file |
| 14652461 | Name on file | Email address on file |
| 14652461 | Name on file | Email address on file |
| 13485912 | Name on file | Email address on file |
| 14535690 | Name on file | Email address on file |
| 14663111 | Name on file | Email address on file |
| 18331849 | Name on file | Email address on file |
| 14524999 | Name on file | Email address on file |
| 14909072 | Name on file | Email address on file |
| 13373336 | Name on file | Email address on file |
| 14990725 | Name on file | Email address on file |
| 14306420 | Name on file | Email address on file |
| 18259865 | Name on file | Email address on file |
| 18251359 | Name on file | Email address on file |
| 14182224 | Name on file | Email address on file |
| 14593770 | Name on file | Email address on file |
| 15360755 | Name on file | Email address on file |
| 22142197 | Name on file | Email address on file |
| 13436554 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13548836 | Name on file | Email address on file |
| 18976679 | Name on file | Email address on file |
| 14606990 | Name on file | Email address on file |
| 14606990 | Name on file | Email address on file |
| 13838116 | Name on file | Email address on file |
| 18243173 | Name on file | Email address on file |
| 18263519 | Name on file | Email address on file |
| 15163538 | Name on file | Email address on file |
| 15216405 | Name on file | Email address on file |
| 14958132 | Name on file | Email address on file |
| 15027362 | Name on file | Email address on file |
| 13743899 | Name on file | Email address on file |
| 14097454 | Name on file | Email address on file |
| 14588092 | Name on file | Email address on file |
| 13379772 | Name on file | Email address on file |
| 14002750 | Name on file | Email address on file |
| 14298020 | Name on file | Email address on file |
| 13680211 | Name on file | Email address on file |
| 15208396 | Name on file | Email address on file |
| 14898285 | Name on file | Email address on file |
| 13232975 | Name on file | Email address on file |
| 13442455 | Name on file | Email address on file |
| 13756028 | Name on file | Email address on file |
| 13693388 | Name on file | Email address on file |
| 14554357 | Name on file | Email address on file |
| 14674653 | Name on file | Email address on file |
| 14583371 | Name on file | Email address on file |
| 14583371 | Name on file | Email address on file |
| 14139489 | Name on file | Email address on file |
| 15142080 | Name on file | Email address on file |
| 14607141 | Name on file | Email address on file |
| 14607141 | Name on file | Email address on file |
| 13383459 | Name on file | Email address on file |
| 14096832 | Name on file | Email address on file |
| 14220131 | Name on file | Email address on file |
| 13912752 | Name on file | Email address on file |
| 14650834 | Name on file | Email address on file |
| 14600910 | Name on file | Email address on file |
| 13406182 | Name on file | Email address on file |
| 13894204 | Name on file | Email address on file |
| 14245136 | Name on file | Email address on file |
| 14605509 | Name on file | Email address on file |
| 15147365 | Name on file | Email address on file |
| 13156092 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14221888 | Name on file | Email address on file |
| 13344847 | Name on file | Email address on file |
| 14508527 | Name on file | Email address on file |
| 14678346 | Name on file | Email address on file |
| 14678346 | Name on file | Email address on file |
| 13496389 | Name on file | Email address on file |
| 13649392 | Name on file | Email address on file |
| 14234580 | Name on file | Email address on file |
| 14352343 | Name on file | Email address on file |
| 14550314 | Name on file | Email address on file |
| 13823475 | Name on file | Email address on file |
| 14329620 | Name on file | Email address on file |
| 14165437 | Name on file | Email address on file |
| 14120776 | Name on file | Email address on file |
| 13577345 | Name on file | Email address on file |
| 13701016 | Name on file | Email address on file |
| 15279527 | Name on file | Email address on file |
| 14058562 | Name on file | Email address on file |
| 14661272 | Name on file | Email address on file |
| 14096871 | Name on file | Email address on file |
| 13953155 | Name on file | Email address on file |
| 14290853 | Name on file | Email address on file |
| 13785392 | Name on file | Email address on file |
| 13275195 | Name on file | Email address on file |
| 13840924 | Name on file | Email address on file |
| 13593450 | Name on file | Email address on file |
| 14532164 | Name on file | Email address on file |
| 13624431 | Name on file | Email address on file |
| 13343194 | Name on file | Email address on file |
| 14024852 | Name on file | Email address on file |
| 13562612 | Name on file | Email address on file |
| 13487674 | Name on file | Email address on file |
| 13503905 | Name on file | Email address on file |
| 13731605 | Name on file | Email address on file |
| 14394973 | Name on file | Email address on file |
| 13801884 | Name on file | Email address on file |
| 14209403 | Name on file | Email address on file |
| 14678257 | Name on file | Email address on file |
| 13780784 | Name on file | Email address on file |
| 13234604 | Name on file | Email address on file |
| 14268936 | Name on file | Email address on file |
| 13798349 | Name on file | Email address on file |
| 14408907 | Name on file | Email address on file |
| 14450551 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13677656 | Name on file | Email address on file |
| 16866527 | Name on file | Email address on file |
| 14617685 | Name on file | Email address on file |
| 14617685 | Name on file | Email address on file |
| 15053166 | Name on file | Email address on file |
| 15406869 | Name on file | Email address on file |
| 13891923 | Name on file | Email address on file |
| 15046800 | Name on file | Email address on file |
| 15049182 | Name on file | Email address on file |
| 15037889 | Name on file | Email address on file |
| 15221976 | Name on file | Email address on file |
| 15193406 | Name on file | Email address on file |
| 15276468 | Name on file | Email address on file |
| 14897979 | Name on file | Email address on file |
| 15085800 | Name on file | Email address on file |
| 15041372 | Name on file | Email address on file |
| 15184323 | Name on file | Email address on file |
| 15082972 | Name on file | Email address on file |
| 15081725 | Name on file | Email address on file |
| 13768373 | Name on file | Email address on file |
| 14581590 | Name on file | Email address on file |
| 13517547 | Name on file | Email address on file |
| 14363815 | Name on file | Email address on file |
| 13512621 | Name on file | Email address on file |
| 18968860 | Name on file | Email address on file |
| 15288302 | Name on file | Email address on file |
| 15288302 | Name on file | Email address on file |
| 22139589 | Name on file | Email address on file |
| 13225428 | Name on file | Email address on file |
| 13686870 | Name on file | Email address on file |
| 14913802 | Name on file | Email address on file |
| 14913802 | Name on file | Email address on file |
| 14947248 | Name on file | Email address on file |
| 13967739 | Name on file | Email address on file |
| 13959900 | Name on file | Email address on file |
| 13700505 | Name on file | Email address on file |
| 14591657 | Name on file | Email address on file |
| 13312241 | Name on file | Email address on file |
| 14380491 | Name on file | Email address on file |
| 14220188 | Name on file | Email address on file |
| 13478628 | Name on file | Email address on file |
| 13976630 | Name on file | Email address on file |
| 14132559 | Name on file | Email address on file |
| 14205832 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13145390 | Name on file | Email address on file |
| 13274059 | Name on file | Email address on file |
| 13253897 | Name on file | Email address on file |
| 13742856 | Name on file | Email address on file |
| 13368130 | Name on file | Email address on file |
| 18267556 | Name on file | Email address on file |
| 14987399 | Name on file | Email address on file |
| 18286152 | Name on file | Email address on file |
| 15191362 | Name on file | Email address on file |
| 14683492 | Name on file | Email address on file |
| 14683492 | Name on file | Email address on file |
| 15175271 | Name on file | Email address on file |
| 13921623 | Name on file | Email address on file |
| 14258154 | Name on file | Email address on file |
| 15401159 | Name on file | Email address on file |
| 18244754 | Name on file | Email address on file |
| 18968443 | Name on file | Email address on file |
| 10593931 | Name on file | Email address on file |
| 13282237 | Name on file | Email address on file |
| 13812800 | Name on file | Email address on file |
| 13204611 | Name on file | Email address on file |
| 19003238 | Name on file | Email address on file |
| 13484175 | Name on file | Email address on file |
| 15069878 | Name on file | Email address on file |
| 15264117 | Name on file | Email address on file |
| 13149505 | Name on file | Email address on file |
| 13471849 | Name on file | Email address on file |
| 13911935 | Name on file | Email address on file |
| 14515389 | Name on file | Email address on file |
| 14968473 | Name on file | Email address on file |
| 15271719 | Name on file | Email address on file |
| 14560842 | Name on file | Email address on file |
| 19018044 | Name on file | Email address on file |
| 14682066 | Name on file | Email address on file |
| 14193624 | Name on file | Email address on file |
| 13226144 | Name on file | Email address on file |
| 13833868 | Name on file | Email address on file |
| 18272637 | Name on file | Email address on file |
| 14934785 | Name on file | Email address on file |
| 15191884 | Name on file | Email address on file |
| 15239595 | Name on file | Email address on file |
| 13882438 | Name on file | Email address on file |
| 14904509 | Name on file | Email address on file |
| 13736609 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13897711 | Name on file | Email address on file |
| 14385991 | Name on file | Email address on file |
| 14139662 | Name on file | Email address on file |
| 13239915 | Name on file | Email address on file |
| 14527281 | Name on file | Email address on file |
| 14653262 | Name on file | Email address on file |
| 14653262 | Name on file | Email address on file |
| 14449706 | Name on file | Email address on file |
| 13903222 | Name on file | Email address on file |
| 14449706 | Name on file | Email address on file |
| 13656208 | Name on file | Email address on file |
| 13636827 | Name on file | Email address on file |
| 14305747 | Name on file | Email address on file |
| 14233718 | Name on file | Email address on file |
| 14391585 | Name on file | Email address on file |
| 14224046 | Name on file | Email address on file |
| 14649109 | Name on file | Email address on file |
| 13391586 | Name on file | Email address on file |
| 13678982 | Name on file | Email address on file |
| 13753025 | Name on file | Email address on file |
| 14117639 | Name on file | Email address on file |
| 13343315 | Name on file | Email address on file |
| 13689128 | Name on file | Email address on file |
| 13749466 | Name on file | Email address on file |
| 13757349 | Name on file | Email address on file |
| 14588642 | Name on file | Email address on file |
| 14608728 | Name on file | Email address on file |
| 14441600 | Name on file | Email address on file |
| 14407873 | Name on file | Email address on file |
| 13249936 | Name on file | Email address on file |
| 15218067 | Name on file | Email address on file |
| 18245156 | Name on file | Email address on file |
| 13611279 | Name on file | Email address on file |
| 13646591 | Name on file | Email address on file |
| 14425700 | Name on file | Email address on file |
| 14559375 | Name on file | Email address on file |
| 14601433 | Name on file | Email address on file |
| 13283219 | Name on file | Email address on file |
| 13152113 | Name on file | Email address on file |
| 15045377 | Name on file | Email address on file |
| 13405036 | Name on file | Email address on file |
| 19009172 | Name on file | Email address on file |
| 14550117 | Name on file | Email address on file |
| 13952844 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15190033 | Name on file | Email address on file |
| 13960939 | Name on file | Email address on file |
| 22052099 | Name on file | Email address on file |
| 15092156 | Name on file | Email address on file |
| 14162654 | Name on file | Email address on file |
| 14030269 | Name on file | Email address on file |
| 13569117 | Name on file | Email address on file |
| 13360801 | Name on file | Email address on file |
| 18955628 | Name on file | Email address on file |
| 13753945 | Name on file | Email address on file |
| 14309445 | Name on file | Email address on file |
| 18260122 | Name on file | Email address on file |
| 18961848 | Name on file | Email address on file |
| 14203204 | Name on file | Email address on file |
| 15269953 | Name on file | Email address on file |
| 14353982 | Name on file | Email address on file |
| 14159814 | Name on file | Email address on file |
| 13811785 | Name on file | Email address on file |
| 14139220 | Name on file | Email address on file |
| 13229776 | Name on file | Email address on file |
| 14580618 | Name on file | Email address on file |
| 13391397 | Name on file | Email address on file |
| 14443801 | Name on file | Email address on file |
| 14618113 | Name on file | Email address on file |
| 15115503 | Name on file | Email address on file |
| 15115503 | Name on file | Email address on file |
| 14638900 | Name on file | Email address on file |
| 14638900 | Name on file | Email address on file |
| 18948106 | Name on file | Email address on file |
| 14587329 | Name on file | Email address on file |
| 13829092 | Name on file | Email address on file |
| 14036260 | Name on file | Email address on file |
| 18246016 | Name on file | Email address on file |
| 18947909 | Name on file | Email address on file |
| 13812114 | Name on file | Email address on file |
| 18992471 | Name on file | Email address on file |
| 14228901 | Name on file | Email address on file |
| 14241399 | Name on file | Email address on file |
| 18330654 | Name on file | Email address on file |
| 13824380 | Name on file | Email address on file |
| 19028088 | Name on file | Email address on file |
| 13068900 | Name on file | Email address on file |
| 15269074 | Name on file | Email address on file |
| 13586849 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15229312 | Name on file | Email address on file |
| 14642623 | Name on file | Email address on file |
| 13995117 | Name on file | Email address on file |
| 18253317 | Name on file | Email address on file |
| 19001160 | Name on file | Email address on file |
| 14639013 | Name on file | Email address on file |
| 18325911 | Name on file | Email address on file |
| 15280637 | Name on file | Email address on file |
| 13167122 | Name on file | Email address on file |
| 13522629 | Name on file | Email address on file |
| 14936342 | Name on file | Email address on file |
| 15078991 | Name on file | Email address on file |
| 19008052 | Name on file | Email address on file |
| 13354044 | Name on file | Email address on file |
| 14125064 | Name on file | Email address on file |
| 14512048 | Name on file | Email address on file |
| 14181763 | Name on file | Email address on file |
| 14124216 | Name on file | Email address on file |
| 14442316 | Name on file | Email address on file |
| 15188510 | Name on file | Email address on file |
| 14500386 | Name on file | Email address on file |
| 13313320 | Name on file | Email address on file |
| 16851564 | Name on file | Email address on file |
| 14621681 | Name on file | Email address on file |
| 14621681 | Name on file | Email address on file |
| 15279642 | Name on file | Email address on file |
| 15279642 | Name on file | Email address on file |
| 14531778 | Name on file | Email address on file |
| 14163482 | Name on file | Email address on file |
| 14156692 | Name on file | Email address on file |
| 13593829 | Name on file | Email address on file |
| 13879892 | Name on file | Email address on file |
| 14089810 | Name on file | Email address on file |
| 13848644 | Name on file | Email address on file |
| 14326512 | Name on file | Email address on file |
| 14172163 | Name on file | Email address on file |
| 14357007 | Name on file | Email address on file |
| 14040969 | Name on file | Email address on file |
| 13734890 | Name on file | Email address on file |
| 14591038 | Name on file | Email address on file |
| 14323991 | Name on file | Email address on file |
| 13873294 | Name on file | Email address on file |
| 13861249 | Name on file | Email address on file |
| 13857136 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14682358 | Name on file | Email address on file |
| 13899738 | Name on file | Email address on file |
| 13380218 | Name on file | Email address on file |
| 13527532 | Name on file | Email address on file |
| 13928560 | Name on file | Email address on file |
| 13749697 | Name on file | Email address on file |
| 14545877 | Name on file | Email address on file |
| 13836331 | Name on file | Email address on file |
| 14395674 | Name on file | Email address on file |
| 13643810 | Name on file | Email address on file |
| 14555863 | Name on file | Email address on file |
| 14192840 | Name on file | Email address on file |
| 14593248 | Name on file | Email address on file |
| 13755430 | Name on file | Email address on file |
| 13313609 | Name on file | Email address on file |
| 13488051 | Name on file | Email address on file |
| 14620598 | Name on file | Email address on file |
| 14620598 | Name on file | Email address on file |
| 13920047 | Name on file | Email address on file |
| 14654994 | Name on file | Email address on file |
| 13823812 | Name on file | Email address on file |
| 14686624 | Name on file | Email address on file |
| 13756066 | Name on file | Email address on file |
| 13598431 | Name on file | Email address on file |
| 15116245 | Name on file | Email address on file |
| 13651580 | Name on file | Email address on file |
| 15139666 | Name on file | Email address on file |
| 14899557 | Name on file | Email address on file |
| 13171831 | Name on file | Email address on file |
| 15278305 | Name on file | Email address on file |
| 13566092 | Name on file | Email address on file |
| 15254545 | Name on file | Email address on file |
| 14552580 | Name on file | Email address on file |
| 13741834 | Name on file | Email address on file |
| 13788624 | Name on file | Email address on file |
| 18950362 | Name on file | Email address on file |
| 19028655 | Name on file | Email address on file |
| 14993815 | Name on file | Email address on file |
| 14220233 | Name on file | Email address on file |
| 14600079 | Name on file | Email address on file |
| 13696272 | Name on file | Email address on file |
| 13282702 | Name on file | Email address on file |
| 18242615 | Name on file | Email address on file |
| 13143006 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14966738 | Name on file | Email address on file |
| 13847971 | Name on file | Email address on file |
| 18251533 | Name on file | Email address on file |
| 18971927 | Name on file | Email address on file |
| 14513881 | Name on file | Email address on file |
| 15144241 | Name on file | Email address on file |
| 13999451 | Name on file | Email address on file |
| 12762407 | Name on file | Email address on file |
| 18338855 | Name on file | Email address on file |
| 15281142 | Name on file | Email address on file |
| 15281142 | Name on file | Email address on file |
| 19023327 | Name on file | Email address on file |
| 14506399 | Name on file | Email address on file |
| 14097522 | Name on file | Email address on file |
| 13239481 | Name on file | Email address on file |
| 13656679 | Name on file | Email address on file |
| 14483943 | Name on file | Email address on file |
| 13476252 | Name on file | Email address on file |
| 14244184 | Name on file | Email address on file |
| 13819264 | Name on file | Email address on file |
| 13602285 | Name on file | Email address on file |
| 13607816 | Name on file | Email address on file |
| 13776816 | Name on file | Email address on file |
| 13196945 | Name on file | Email address on file |
| 14427832 | Name on file | Email address on file |
| 14055164 | Name on file | Email address on file |
| 15114349 | Name on file | Email address on file |
| 14956362 | Name on file | Email address on file |
| 15234307 | Name on file | Email address on file |
| 18298435 | Name on file | Email address on file |
| 18290324 | Name on file | Email address on file |
| 14225065 | Name on file | Email address on file |
| 19023285 | Name on file | Email address on file |
| 18501647 | Name on file | Email address on file |
| 18269775 | Name on file | Email address on file |
| 14315687 | Name on file | Email address on file |
| 22145782 | Name on file | Email address on file |
| 18997660 | Name on file | Email address on file |
| 14149999 | Name on file | Email address on file |
| 13366798 | Name on file | Email address on file |
| 16852030 | Name on file | Email address on file |
| 13971219 | Name on file | Email address on file |
| 18308632 | Name on file | Email address on file |
| 22182213 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18285107 | Name on file | Email address on file |
| 18276586 | Name on file | Email address on file |
| 18986650 | Name on file | Email address on file |
| 18255667 | Name on file | Email address on file |
| 13870890 | Name on file | Email address on file |
| 14174136 | Name on file | Email address on file |
| 14475066 | Name on file | Email address on file |
| 13831052 | Name on file | Email address on file |
| 15251423 | Name on file | Email address on file |
| 15396298 | Name on file | Email address on file |
| 13385287 | Name on file | Email address on file |
| 13695119 | Name on file | Email address on file |
| 15363483 | Name on file | Email address on file |
| 15216904 | Name on file | Email address on file |
| 13253884 | Name on file | Email address on file |
| 13300996 | Name on file | Email address on file |
| 15210621 | Name on file | Email address on file |
| 13702281 | Name on file | Email address on file |
| 13466468 | Name on file | Email address on file |
| 14429880 | Name on file | Email address on file |
| 14425311 | Name on file | Email address on file |
| 14135810 | Name on file | Email address on file |
| 14434034 | Name on file | Email address on file |
| 14434034 | Name on file | Email address on file |
| 18277214 | Name on file | Email address on file |
| 15290505 | Name on file | Email address on file |
| 14930652 | Name on file | Email address on file |
| 15267714 | Name on file | Email address on file |
| 15220394 | Name on file | Email address on file |
| 15282050 | Name on file | Email address on file |
| 15046526 | Name on file | Email address on file |
| 22145049 | Name on file | Email address on file |
| 14582700 | Name on file | Email address on file |
| 14434735 | Name on file | Email address on file |
| 18275303 | Name on file | Email address on file |
| 14601147 | Name on file | Email address on file |
| 14601147 | Name on file | Email address on file |
| 13311026 | Name on file | Email address on file |
| 13402050 | Name on file | Email address on file |
| 15280528 | Name on file | Email address on file |
| 14642315 | Name on file | Email address on file |
| 14032150 | Name on file | Email address on file |
| 13199320 | Name on file | Email address on file |
| 14105611 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15247068 | Name on file | Email address on file |
| 14358917 | Name on file | Email address on file |
| 14358917 | Name on file | Email address on file |
| 14633358 | Name on file | Email address on file |
| 13266052 | Name on file | Email address on file |
| 15229953 | Name on file | Email address on file |
| 13700994 | Name on file | Email address on file |
| 15287747 | Name on file | Email address on file |
| 13365967 | Name on file | Email address on file |
| 13441100 | Name on file | Email address on file |
| 13872965 | Name on file | Email address on file |
| 14426700 | Name on file | Email address on file |
| 13641352 | Name on file | Email address on file |
| 13804503 | Name on file | Email address on file |
| 14513367 | Name on file | Email address on file |
| 14076640 | Name on file | Email address on file |
| 13829673 | Name on file | Email address on file |
| 15275915 | Name on file | Email address on file |
| 13273825 | Name on file | Email address on file |
| 13969421 | Name on file | Email address on file |
| 13936366 | Name on file | Email address on file |
| 14552357 | Name on file | Email address on file |
| 15240358 | Name on file | Email address on file |
| 13963698 | Name on file | Email address on file |
| 14547970 | Name on file | Email address on file |
| 13854823 | Name on file | Email address on file |
| 14996131 | Name on file | Email address on file |
| 13137174 | Name on file | Email address on file |
| 18940532 | Name on file | Email address on file |
| 15238224 | Name on file | Email address on file |
| 15066731 | Name on file | Email address on file |
| 15023047 | Name on file | Email address on file |
| 14667614 | Name on file | Email address on file |
| 14911170 | Name on file | Email address on file |
| 14088313 | Name on file | Email address on file |
| 15241783 | Name on file | Email address on file |
| 15083355 | Name on file | Email address on file |
| 13545192 | Name on file | Email address on file |
| 13334832 | Name on file | Email address on file |
| 13912970 | Name on file | Email address on file |
| 13467452 | Name on file | Email address on file |
| 14950279 | Name on file | Email address on file |
| 13967239 | Name on file | Email address on file |
| 15282232 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13337134 | Name on file | Email address on file |
| 13821456 | Name on file | Email address on file |
| 14258374 | Name on file | Email address on file |
| 13410519 | Name on file | Email address on file |
| 13967655 | Name on file | Email address on file |
| 14495173 | Name on file | Email address on file |
| 13457588 | Name on file | Email address on file |
| 22152843 | Name on file | Email address on file |
| 18309000 | Name on file | Email address on file |
| 14484215 | Name on file | Email address on file |
| 13939755 | Name on file | Email address on file |
| 13687347 | Name on file | Email address on file |
| 15285395 | Name on file | Email address on file |
| 14559953 | Name on file | Email address on file |
| 14364291 | Name on file | Email address on file |
| 14684041 | Name on file | Email address on file |
| 14082215 | Name on file | Email address on file |
| 14902865 | Name on file | Email address on file |
| 15064223 | Name on file | Email address on file |
| 13201953 | Name on file | Email address on file |
| 15283908 | Name on file | Email address on file |
| 18940129 | Name on file | Email address on file |
| 19027433 | Name on file | Email address on file |
| 14997471 | Name on file | Email address on file |
| 19015164 | Name on file | Email address on file |
| 14187891 | Name on file | Email address on file |
| 13160139 | Name on file | Email address on file |
| 13468771 | Name on file | Email address on file |
| 13180220 | Name on file | Email address on file |
| 13337003 | Name on file | Email address on file |
| 13801908 | Name on file | Email address on file |
| 14983039 | Name on file | Email address on file |
| 13449155 | Name on file | Email address on file |
| 15020504 | Name on file | Email address on file |
| 15043945 | Name on file | Email address on file |
| 14067120 | Name on file | Email address on file |
| 14179726 | Name on file | Email address on file |
| 14626229 | Name on file | Email address on file |
| 14626229 | Name on file | Email address on file |
| 13394019 | Name on file | Email address on file |
| 13437631 | Name on file | Email address on file |
| 13667992 | Name on file | Email address on file |
| 13485306 | Name on file | Email address on file |
| 14201149 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13169575 | Name on file | Email address on file |
| 14651223 | Name on file | Email address on file |
| 13167724 | Name on file | Email address on file |
| 14945240 | Name on file | Email address on file |
| 14945240 | Name on file | Email address on file |
| 13396723 | Name on file | Email address on file |
| 15077335 | Name on file | Email address on file |
| 14609947 | Name on file | Email address on file |
| 15271239 | Name on file | Email address on file |
| 15289848 | Name on file | Email address on file |
| 15150970 | Name on file | Email address on file |
| 15053678 | Name on file | Email address on file |
| 14052603 | Name on file | Email address on file |
| 14496124 | Name on file | Email address on file |
| 16853182 | Name on file | Email address on file |
| 15293224 | Name on file | Email address on file |
| 14947102 | Name on file | Email address on file |
| 15175777 | Name on file | Email address on file |
| 19003478 | Name on file | Email address on file |
| 14624826 | Name on file | Email address on file |
| 14227042 | Name on file | Email address on file |
| 19002275 | Name on file | Email address on file |
| 13581711 | Name on file | Email address on file |
| 15375490 | Name on file | Email address on file |
| 13458290 | Name on file | Email address on file |
| 14926398 | Name on file | Email address on file |
| 13382539 | Name on file | Email address on file |
| 14197877 | Name on file | Email address on file |
| 13699668 | Name on file | Email address on file |
| 14616646 | Name on file | Email address on file |
| 14458823 | Name on file | Email address on file |
| 14359410 | Name on file | Email address on file |
| 13917975 | Name on file | Email address on file |
| 13950318 | Name on file | Email address on file |
| 13184075 | Name on file | Email address on file |
| 13586800 | Name on file | Email address on file |
| 13785865 | Name on file | Email address on file |
| 14209635 | Name on file | Email address on file |
| 14296224 | Name on file | Email address on file |
| 14011047 | Name on file | Email address on file |
| 18279361 | Name on file | Email address on file |
| 13262427 | Name on file | Email address on file |
| 13170428 | Name on file | Email address on file |
| 14403557 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14333444 | Name on file | Email address on file |
| 14161733 | Name on file | Email address on file |
| 15140995 | Name on file | Email address on file |
| 13230915 | Name on file | Email address on file |
| 18298112 | Name on file | Email address on file |
| 13400144 | Name on file | Email address on file |
| 13514423 | Name on file | Email address on file |
| 13271547 | Name on file | Email address on file |
| 15380008 | Name on file | Email address on file |
| 13206328 | Name on file | Email address on file |
| 13951495 | Name on file | Email address on file |
| 13404096 | Name on file | Email address on file |
| 15177111 | Name on file | Email address on file |
| 15177111 | Name on file | Email address on file |
| 13384791 | Name on file | Email address on file |
| 15211731 | Name on file | Email address on file |
| 15205951 | Name on file | Email address on file |
| 18291269 | Name on file | Email address on file |
| 15082487 | Name on file | Email address on file |
| 13533138 | Name on file | Email address on file |
| 14635795 | Name on file | Email address on file |
| 14494069 | Name on file | Email address on file |
| 13304766 | Name on file | Email address on file |
| 13577396 | Name on file | Email address on file |
| 14144670 | Name on file | Email address on file |
| 15047407 | Name on file | Email address on file |
| 14186888 | Name on file | Email address on file |
| 14630383 | Name on file | Email address on file |
| 18242182 | Name on file | Email address on file |
| 15191616 | Name on file | Email address on file |
| 13759387 | Name on file | Email address on file |
| 14168406 | Name on file | Email address on file |
| 13352150 | Name on file | Email address on file |
| 15224954 | Name on file | Email address on file |
| 13488032 | Name on file | Email address on file |
| 18959233 | Name on file | Email address on file |
| 13254171 | Name on file | Email address on file |
| 13972065 | Name on file | Email address on file |
| 14067201 | Name on file | Email address on file |
| 14056697 | Name on file | Email address on file |
| 13357308 | Name on file | Email address on file |
| 13950881 | Name on file | Email address on file |
| 18960968 | Name on file | Email address on file |
| 15058941 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15165929 | Name on file | Email address on file |
| 13514396 | Name on file | Email address on file |
| 13557398 | Name on file | Email address on file |
| 13970268 | Name on file | Email address on file |
| 15198939 | Name on file | Email address on file |
| 14490224 | Name on file | Email address on file |
| 14677298 | Name on file | Email address on file |
| 14630986 | Name on file | Email address on file |
| 16852212 | Name on file | Email address on file |
| 13906196 | Name on file | Email address on file |
| 13756144 | Name on file | Email address on file |
| 13412714 | Name on file | Email address on file |
| 14590242 | Name on file | Email address on file |
| 15367139 | Name on file | Email address on file |
| 13242005 | Name on file | Email address on file |
| 13441047 | Name on file | Email address on file |
| 15252288 | Name on file | Email address on file |
| 14042880 | Name on file | Email address on file |
| 16849505 | Name on file | Email address on file |
| 13317042 | Name on file | Email address on file |
| 14171887 | Name on file | Email address on file |
| 14293115 | Name on file | Email address on file |
| 15242513 | Name on file | Email address on file |
| 18968340 | Name on file | Email address on file |
| 13448767 | Name on file | Email address on file |
| 14005881 | Name on file | Email address on file |
| 18993369 | Name on file | Email address on file |
| 15194433 | Name on file | Email address on file |
| 13639281 | Name on file | Email address on file |
| 14381759 | Name on file | Email address on file |
| 14283112 | Name on file | Email address on file |
| 15361475 | Name on file | Email address on file |
| 13606151 | Name on file | Email address on file |
| 14134577 | Name on file | Email address on file |
| 13387639 | Name on file | Email address on file |
| 13727573 | Name on file | Email address on file |
| 13233049 | Name on file | Email address on file |
| 15232212 | Name on file | Email address on file |
| 15222372 | Name on file | Email address on file |
| 15023000 | Name on file | Email address on file |
| 18292062 | Name on file | Email address on file |
| 13662210 | Name on file | Email address on file |
| 13954044 | Name on file | Email address on file |
| 18940087 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14920427 | Name on file | Email address on file |
| 15205675 | Name on file | Email address on file |
| 15050875 | Name on file | Email address on file |
| 15066342 | Name on file | Email address on file |
| 15275179 | Name on file | Email address on file |
| 15267862 | Name on file | Email address on file |
| 14908107 | Name on file | Email address on file |
| 15233715 | Name on file | Email address on file |
| 15042275 | Name on file | Email address on file |
| 14553525 | Name on file | Email address on file |
| 14974702 | Name on file | Email address on file |
| 14925714 | Name on file | Email address on file |
| 15248994 | Name on file | Email address on file |
| 13505415 | Name on file | Email address on file |
| 15182818 | Name on file | Email address on file |
| 15093329 | Name on file | Email address on file |
| 14933957 | Name on file | Email address on file |
| 14993550 | Name on file | Email address on file |
| 15225508 | Name on file | Email address on file |
| 15173200 | Name on file | Email address on file |
| 15130745 | Name on file | Email address on file |
| 15394502 | Name on file | Email address on file |
| 15049798 | Name on file | Email address on file |
| 14976951 | Name on file | Email address on file |
| 15202824 | Name on file | Email address on file |
| 15291530 | Name on file | Email address on file |
| 14971926 | Name on file | Email address on file |
| 15048528 | Name on file | Email address on file |
| 15194662 | Name on file | Email address on file |
| 15010616 | Name on file | Email address on file |
| 15274431 | Name on file | Email address on file |
| 14225221 | Name on file | Email address on file |
| 15092446 | Name on file | Email address on file |
| 14968757 | Name on file | Email address on file |
| 15004771 | Name on file | Email address on file |
| 13852593 | Name on file | Email address on file |
| 14224412 | Name on file | Email address on file |
| 15111760 | Name on file | Email address on file |
| 15218723 | Name on file | Email address on file |
| 14502018 | Name on file | Email address on file |
| 18283636 | Name on file | Email address on file |
| 18950604 | Name on file | Email address on file |
| 18961573 | Name on file | Email address on file |
| 18331663 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18961810 | Name on file | Email address on file |
| 15171651 | Name on file | Email address on file |
| 15271453 | Name on file | Email address on file |
| 14496102 | Name on file | Email address on file |
| 14591467 | Name on file | Email address on file |
| 14285075 | Name on file | Email address on file |
| 18979781 | Name on file | Email address on file |
| 19000829 | Name on file | Email address on file |
| 15362645 | Name on file | Email address on file |
| 13554304 | Name on file | Email address on file |
| 14252619 | Name on file | Email address on file |
| 13445329 | Name on file | Email address on file |
| 14126110 | Name on file | Email address on file |
| 14085215 | Name on file | Email address on file |
| 14511891 | Name on file | Email address on file |
| 14970846 | Name on file | Email address on file |
| 22425855 | Name on file | Email address on file |
| 14093070 | Name on file | Email address on file |
| 15385565 | Name on file | Email address on file |
| 20645472 | Name on file | Email address on file |
| 13858845 | Name on file | Email address on file |
| 19019431 | Name on file | Email address on file |
| 14645022 | Name on file | Email address on file |
| 14645022 | Name on file | Email address on file |
| 15204166 | Name on file | Email address on file |
| 13766902 | Name on file | Email address on file |
| 13268411 | Name on file | Email address on file |
| 14371208 | Name on file | Email address on file |
| 19008801 | Name on file | Email address on file |
| 13745522 | Name on file | Email address on file |
| 13632700 | Name on file | Email address on file |
| 13714827 | Name on file | Email address on file |
| 13181567 | Name on file | Email address on file |
| 13740942 | Name on file | Email address on file |
| 15165852 | Name on file | Email address on file |
| 13369062 | Name on file | Email address on file |
| 13276241 | Name on file | Email address on file |
| 13283756 | Name on file | Email address on file |
| 14223788 | Name on file | Email address on file |
| 13224273 | Name on file | Email address on file |
| 14427685 | Name on file | Email address on file |
| 14135356 | Name on file | Email address on file |
| 13267244 | Name on file | Email address on file |
| 13859008 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18969963 | Name on file | Email address on file |
| 14006885 | Name on file | Email address on file |
| 13384353 | Name on file | Email address on file |
| 14547189 | Name on file | Email address on file |
| 14594879 | Name on file | Email address on file |
| 14529375 | Name on file | Email address on file |
| 13745692 | Name on file | Email address on file |
| 13281176 | Name on file | Email address on file |
| 15279576 | Name on file | Email address on file |
| 13755001 | Name on file | Email address on file |
| 14495610 | Name on file | Email address on file |
| 15183514 | Name on file | Email address on file |
| 14300787 | Name on file | Email address on file |
| 14629623 | Name on file | Email address on file |
| 19003219 | Name on file | Email address on file |
| 13716987 | Name on file | Email address on file |
| 13234932 | Name on file | Email address on file |
| 14608114 | Name on file | Email address on file |
| 14608114 | Name on file | Email address on file |
| 18292212 | Name on file | Email address on file |
| 18985391 | Name on file | Email address on file |
| 13872944 | Name on file | Email address on file |
| 14998945 | Name on file | Email address on file |
| 13908927 | Name on file | Email address on file |
| 13250111 | Name on file | Email address on file |
| 15102062 | Name on file | Email address on file |
| 15169435 | Name on file | Email address on file |
| 14090335 | Name on file | Email address on file |
| 13298627 | Name on file | Email address on file |
| 13480353 | Name on file | Email address on file |
| 13160336 | Name on file | Email address on file |
| 13873971 | Name on file | Email address on file |
| 14340343 | Name on file | Email address on file |
| 18964626 | Name on file | Email address on file |
| 18964588 | Name on file | Email address on file |
| 13290397 | Name on file | Email address on file |
| 14965869 | Name on file | Email address on file |
| 14579973 | Name on file | Email address on file |
| 13798339 | Name on file | Email address on file |
| 14401621 | Name on file | Email address on file |
| 14618915 | Name on file | Email address on file |
| 14618915 | Name on file | Email address on file |
| 15366000 | Name on file | Email address on file |
| 13469549 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15388791 | Name on file | Email address on file |
| 13463541 | Name on file | Email address on file |
| 15257926 | Name on file | Email address on file |
| 13403411 | Name on file | Email address on file |
| 13232434 | Name on file | Email address on file |
| 14603941 | Name on file | Email address on file |
| 18972995 | Name on file | Email address on file |
| 18258154 | Name on file | Email address on file |
| 14484516 | Name on file | Email address on file |
| 15260077 | Name on file | Email address on file |
| 15369399 | Name on file | Email address on file |
| 14012677 | Name on file | Email address on file |
| 13220396 | Name on file | Email address on file |
| 14231599 | Name on file | Email address on file |
| 13600875 | Name on file | Email address on file |
| 13505886 | Name on file | Email address on file |
| 13750330 | Name on file | Email address on file |
| 13339603 | Name on file | Email address on file |
| 13211578 | Name on file | Email address on file |
| 18300383 | Name on file | Email address on file |
| 13769623 | Name on file | Email address on file |
| 14498768 | Name on file | Email address on file |
| 14349664 | Name on file | Email address on file |
| 15252297 | Name on file | Email address on file |
| 14961158 | Name on file | Email address on file |
| 19027856 | Name on file | Email address on file |
| 14661574 | Name on file | Email address on file |
| 14086824 | Name on file | Email address on file |
| 14189249 | Name on file | Email address on file |
| 13635963 | Name on file | Email address on file |
| 16867460 | Name on file | Email address on file |
| 13835159 | Name on file | Email address on file |
| 15206800 | Name on file | Email address on file |
| 14033974 | Name on file | Email address on file |
| 13637864 | Name on file | Email address on file |
| 13716849 | Name on file | Email address on file |
| 14519859 | Name on file | Email address on file |
| 14199591 | Name on file | Email address on file |
| 13927594 | Name on file | Email address on file |
| 14233733 | Name on file | Email address on file |
| 14124391 | Name on file | Email address on file |
| 15145716 | Name on file | Email address on file |
| 15224443 | Name on file | Email address on file |
| 13254396 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15153801 | Name on file | Email address on file |
| 15087651 | Name on file | Email address on file |
| 13724606 | Name on file | Email address on file |
| 18936952 | Name on file | Email address on file |
| 15281851 | Name on file | Email address on file |
| 13551957 | Name on file | Email address on file |
| 20641720 | Name on file | Email address on file |
| 14966725 | Name on file | Email address on file |
| 18255778 | Name on file | Email address on file |
| 13468235 | Name on file | Email address on file |
| 15107546 | Name on file | Email address on file |
| 13697213 | Name on file | Email address on file |
| 14093114 | Name on file | Email address on file |
| 14486190 | Name on file | Email address on file |
| 14965666 | Name on file | Email address on file |
| 14965666 | Name on file | Email address on file |
| 14487392 | Name on file | Email address on file |
| 13935026 | Name on file | Email address on file |
| 14559148 | Name on file | Email address on file |
| 14961477 | Name on file | Email address on file |
| 14095893 | Name on file | Email address on file |
| 14405788 | Name on file | Email address on file |
| 14596309 | Name on file | Email address on file |
| 13897964 | Name on file | Email address on file |
| 14098131 | Name on file | Email address on file |
| 14662978 | Name on file | Email address on file |
| 13390839 | Name on file | Email address on file |
| 14094122 | Name on file | Email address on file |
| 13387423 | Name on file | Email address on file |
| 14251829 | Name on file | Email address on file |
| 13511325 | Name on file | Email address on file |
| 15274916 | Name on file | Email address on file |
| 14195010 | Name on file | Email address on file |
| 13408040 | Name on file | Email address on file |
| 13730391 | Name on file | Email address on file |
| 18319847 | Name on file | Email address on file |
| 15152649 | Name on file | Email address on file |
| 13805634 | Name on file | Email address on file |
| 13265474 | Name on file | Email address on file |
| 14642395 | Name on file | Email address on file |
| 14607344 | Name on file | Email address on file |
| 14619632 | Name on file | Email address on file |
| 14902517 | Name on file | Email address on file |
| 14989709 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14133905 | Name on file | Email address on file |
| 13512184 | Name on file | Email address on file |
| 14667236 | Name on file | Email address on file |
| 18248024 | Name on file | Email address on file |
| 18953085 | Name on file | Email address on file |
| 14948154 | Name on file | Email address on file |
| 13665835 | Name on file | Email address on file |
| 13170327 | Name on file | Email address on file |
| 13663540 | Name on file | Email address on file |
| 18288255 | Name on file | Email address on file |
| 13933243 | Name on file | Email address on file |
| 18251698 | Name on file | Email address on file |
| 18242918 | Name on file | Email address on file |
| 13510079 | Name on file | Email address on file |
| 18965320 | Name on file | Email address on file |
| 18328444 | Name on file | Email address on file |
| 18945918 | Name on file | Email address on file |
| 18263539 | Name on file | Email address on file |
| 18241824 | Name on file | Email address on file |
| 18258506 | Name on file | Email address on file |
| 18326454 | Name on file | Email address on file |
| 18326444 | Name on file | Email address on file |
| 18949331 | Name on file | Email address on file |
| 18290126 | Name on file | Email address on file |
| 19016166 | Name on file | Email address on file |
| 18288462 | Name on file | Email address on file |
| 18970496 | Name on file | Email address on file |
| 19015773 | Name on file | Email address on file |
| 18943013 | Name on file | Email address on file |
| 22209129 | Name on file | Email address on file |
| 13173497 | Name on file | Email address on file |
| 18274379 | Name on file | Email address on file |
| 18307670 | Name on file | Email address on file |
| 13543189 | Name on file | Email address on file |
| 18325605 | Name on file | Email address on file |
| 19026685 | Name on file | Email address on file |
| 14619408 | Name on file | Email address on file |
| 14619408 | Name on file | Email address on file |
| 13571027 | Name on file | Email address on file |
| 13259020 | Name on file | Email address on file |
| 19022046 | Name on file | Email address on file |
| 19026661 | Name on file | Email address on file |
| 14898525 | Name on file | Email address on file |
| 18328484 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19009962 | Name on file | Email address on file |
| 18972047 | Name on file | Email address on file |
| 13392016 | Name on file | Email address on file |
| 18279841 | Name on file | Email address on file |
| 18284370 | Name on file | Email address on file |
| 13509280 | Name on file | Email address on file |
| 14528526 | Name on file | Email address on file |
| 18954278 | Name on file | Email address on file |
| 13671715 | Name on file | Email address on file |
| 18297001 | Name on file | Email address on file |
| 18261207 | Name on file | Email address on file |
| 18945876 | Name on file | Email address on file |
| 18330285 | Name on file | Email address on file |
| 14111247 | Name on file | Email address on file |
| 19026717 | Name on file | Email address on file |
| 18292562 | Name on file | Email address on file |
| 20796438 | Name on file | Email address on file |
| 18332405 | Name on file | Email address on file |
| 13079264 | Name on file | Email address on file |
| 18313233 | Name on file | Email address on file |
| 14086350 | Name on file | Email address on file |
| 18965159 | Name on file | Email address on file |
| 18324459 | Name on file | Email address on file |
| 18244727 | Name on file | Email address on file |
| 14197724 | Name on file | Email address on file |
| 14558207 | Name on file | Email address on file |
| 14200926 | Name on file | Email address on file |
| 18297705 | Name on file | Email address on file |
| 18983906 | Name on file | Email address on file |
| 18941698 | Name on file | Email address on file |
| 14332947 | Name on file | Email address on file |
| 14125999 | Name on file | Email address on file |
| 14129540 | Name on file | Email address on file |
| 14436928 | Name on file | Email address on file |
| 13521439 | Name on file | Email address on file |
| 13954207 | Name on file | Email address on file |
| 13836713 | Name on file | Email address on file |
| 13915452 | Name on file | Email address on file |
| 13348307 | Name on file | Email address on file |
| 13245420 | Name on file | Email address on file |
| 13333530 | Name on file | Email address on file |
| 13278533 | Name on file | Email address on file |
| 14085456 | Name on file | Email address on file |
| 15371970 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13566931 | Name on file | Email address on file |
| 13795899 | Name on file | Email address on file |
| 19028282 | Name on file | Email address on file |
| 13574904 | Name on file | Email address on file |
| 13512251 | Name on file | Email address on file |
| 15280258 | Name on file | Email address on file |
| 13167592 | Name on file | Email address on file |
| 13182773 | Name on file | Email address on file |
| 13785309 | Name on file | Email address on file |
| 13260170 | Name on file | Email address on file |
| 14621318 | Name on file | Email address on file |
| 13804468 | Name on file | Email address on file |
| 18273266 | Name on file | Email address on file |
| 13726896 | Name on file | Email address on file |
| 14301947 | Name on file | Email address on file |
| 14212267 | Name on file | Email address on file |
| 14524201 | Name on file | Email address on file |
| 18318655 | Name on file | Email address on file |
| 14444417 | Name on file | Email address on file |
| 14026522 | Name on file | Email address on file |
| 18323230 | Name on file | Email address on file |
| 13296967 | Name on file | Email address on file |
| 18288422 | Name on file | Email address on file |
| 18296421 | Name on file | Email address on file |
| 18977577 | Name on file | Email address on file |
| 13391737 | Name on file | Email address on file |
| 14144080 | Name on file | Email address on file |
| 13423558 | Name on file | Email address on file |
| 14591858 | Name on file | Email address on file |
| 14591858 | Name on file | Email address on file |
| 19005169 | Name on file | Email address on file |
| 14933197 | Name on file | Email address on file |
| 15278965 | Name on file | Email address on file |
| 15276462 | Name on file | Email address on file |
| 13437373 | Name on file | Email address on file |
| 14139396 | Name on file | Email address on file |
| 13898137 | Name on file | Email address on file |
| 14170349 | Name on file | Email address on file |
| 13783360 | Name on file | Email address on file |
| 14689197 | Name on file | Email address on file |
| 14982993 | Name on file | Email address on file |
| 15203283 | Name on file | Email address on file |
| 14078908 | Name on file | Email address on file |
| 13644101 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13688221 | Name on file | Email address on file |
| 16851333 | Name on file | Email address on file |
| 14224527 | Name on file | Email address on file |
| 14627569 | Name on file | Email address on file |
| 13834854 | Name on file | Email address on file |
| 16847957 | Name on file | Email address on file |
| 13962628 | Name on file | Email address on file |
| 13401227 | Name on file | Email address on file |
| 14640105 | Name on file | Email address on file |
| 14162871 | Name on file | Email address on file |
| 14263841 | Name on file | Email address on file |
| 13477561 | Name on file | Email address on file |
| 14392169 | Name on file | Email address on file |
| 14260366 | Name on file | Email address on file |
| 13530589 | Name on file | Email address on file |
| 14277086 | Name on file | Email address on file |
| 13438494 | Name on file | Email address on file |
| 14534036 | Name on file | Email address on file |
| 14507395 | Name on file | Email address on file |
| 13816739 | Name on file | Email address on file |
| 14514107 | Name on file | Email address on file |
| 13601586 | Name on file | Email address on file |
| 14401547 | Name on file | Email address on file |
| 16863986 | Name on file | Email address on file |
| 13623130 | Name on file | Email address on file |
| 14017567 | Name on file | Email address on file |
| 13351421 | Name on file | Email address on file |
| 13282079 | Name on file | Email address on file |
| 14640725 | Name on file | Email address on file |
| 14640725 | Name on file | Email address on file |
| 14155097 | Name on file | Email address on file |
| 13693181 | Name on file | Email address on file |
| 14449021 | Name on file | Email address on file |
| 15410212 | Name on file | Email address on file |
| 14036883 | Name on file | Email address on file |
| 13270587 | Name on file | Email address on file |
| 14070049 | Name on file | Email address on file |
| 14137131 | Name on file | Email address on file |
| 13578552 | Name on file | Email address on file |
| 13585042 | Name on file | Email address on file |
| 13440868 | Name on file | Email address on file |
| 13256907 | Name on file | Email address on file |
| 14528535 | Name on file | Email address on file |
| 15359482 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14162809 | Name on file | Email address on file |
| 14162183 | Name on file | Email address on file |
| 13316840 | Name on file | Email address on file |
| 14207290 | Name on file | Email address on file |
| 13927807 | Name on file | Email address on file |
| 16853395 | Name on file | Email address on file |
| 13989208 | Name on file | Email address on file |
| 13571254 | Name on file | Email address on file |
| 13699125 | Name on file | Email address on file |
| 14086283 | Name on file | Email address on file |
| 13395557 | Name on file | Email address on file |
| 13374926 | Name on file | Email address on file |
| 13849556 | Name on file | Email address on file |
| 14237587 | Name on file | Email address on file |
| 13984319 | Name on file | Email address on file |
| 13660571 | Name on file | Email address on file |
| 14153076 | Name on file | Email address on file |
| 14533289 | Name on file | Email address on file |
| 13185974 | Name on file | Email address on file |
| 14091880 | Name on file | Email address on file |
| 13449665 | Name on file | Email address on file |
| 14616610 | Name on file | Email address on file |
| 14171792 | Name on file | Email address on file |
| 13626736 | Name on file | Email address on file |
| 14378669 | Name on file | Email address on file |
| 14403718 | Name on file | Email address on file |
| 13689191 | Name on file | Email address on file |
| 13604293 | Name on file | Email address on file |
| 14980667 | Name on file | Email address on file |
| 13901423 | Name on file | Email address on file |
| 14404639 | Name on file | Email address on file |
| 13756077 | Name on file | Email address on file |
| 13335779 | Name on file | Email address on file |
| 13716285 | Name on file | Email address on file |
| 13322875 | Name on file | Email address on file |
| 14258081 | Name on file | Email address on file |
| 13796300 | Name on file | Email address on file |
| 13821366 | Name on file | Email address on file |
| 15383284 | Name on file | Email address on file |
| 13872669 | Name on file | Email address on file |
| 14425642 | Name on file | Email address on file |
| 16849734 | Name on file | Email address on file |
| 13144465 | Name on file | Email address on file |
| 14685788 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14685788 | Name on file | Email address on file |
| 13386858 | Name on file | Email address on file |
| 13728150 | Name on file | Email address on file |
| 14352402 | Name on file | Email address on file |
| 13190960 | Name on file | Email address on file |
| 14579891 | Name on file | Email address on file |
| 15359051 | Name on file | Email address on file |
| 13277832 | Name on file | Email address on file |
| 13887447 | Name on file | Email address on file |
| 13912797 | Name on file | Email address on file |
| 14638063 | Name on file | Email address on file |
| 13365527 | Name on file | Email address on file |
| 14583458 | Name on file | Email address on file |
| 14583458 | Name on file | Email address on file |
| 18960716 | Name on file | Email address on file |
| 13337729 | Name on file | Email address on file |
| 15028947 | Name on file | Email address on file |
| 15224537 | Name on file | Email address on file |
| 15208932 | Name on file | Email address on file |
| 14652200 | Name on file | Email address on file |
| 14680294 | Name on file | Email address on file |
| 13830911 | Name on file | Email address on file |
| 13693400 | Name on file | Email address on file |
| 13164298 | Name on file | Email address on file |
| 14147000 | Name on file | Email address on file |
| 13905538 | Name on file | Email address on file |
| 13765776 | Name on file | Email address on file |
| 13846993 | Name on file | Email address on file |
| 13994015 | Name on file | Email address on file |
| 13596648 | Name on file | Email address on file |
| 14281901 | Name on file | Email address on file |
| 14042686 | Name on file | Email address on file |
| 14169029 | Name on file | Email address on file |
| 14194963 | Name on file | Email address on file |
| 13676257 | Name on file | Email address on file |
| 13321492 | Name on file | Email address on file |
| 14210560 | Name on file | Email address on file |
| 15127048 | Name on file | Email address on file |
| 15200316 | Name on file | Email address on file |
| 14102705 | Name on file | Email address on file |
| 14482966 | Name on file | Email address on file |
| 14342677 | Name on file | Email address on file |
| 14024835 | Name on file | Email address on file |
| 13823450 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18981929 | Name on file | Email address on file |
| 15013643 | Name on file | Email address on file |
| 15253374 | Name on file | Email address on file |
| 13795308 | Name on file | Email address on file |
| 13359958 | Name on file | Email address on file |
| 13514318 | Name on file | Email address on file |
| 15411366 | Name on file | Email address on file |
| 18292428 | Name on file | Email address on file |
| 18999385 | Name on file | Email address on file |
| 18274607 | Name on file | Email address on file |
| 14656578 | Name on file | Email address on file |
| 18302904 | Name on file | Email address on file |
| 18292408 | Name on file | Email address on file |
| 18262292 | Name on file | Email address on file |
| 19018251 | Name on file | Email address on file |
| 18270784 | Name on file | Email address on file |
| 18337125 | Name on file | Email address on file |
| 18257159 | Name on file | Email address on file |
| 18332473 | Name on file | Email address on file |
| 20806798 | Name on file | Email address on file |
| 13224682 | Name on file | Email address on file |
| 15026446 | Name on file | Email address on file |
| 13674250 | Name on file | Email address on file |
| 18247393 | Name on file | Email address on file |
| 18969657 | Name on file | Email address on file |
| 18265479 | Name on file | Email address on file |
| 19009553 | Name on file | Email address on file |
| 14174911 | Name on file | Email address on file |
| 18337577 | Name on file | Email address on file |
| 18970449 | Name on file | Email address on file |
| 18990954 | Name on file | Email address on file |
| 13019740 | Name on file | Email address on file |
| 19008492 | Name on file | Email address on file |
| 14622989 | Name on file | Email address on file |
| 18990644 | Name on file | Email address on file |
| 18256161 | Name on file | Email address on file |
| 13232335 | Name on file | Email address on file |
| 18965916 | Name on file | Email address on file |
| 15120394 | Name on file | Email address on file |
| 14136100 | Name on file | Email address on file |
| 13707452 | Name on file | Email address on file |
| 13326955 | Name on file | Email address on file |
| 14195807 | Name on file | Email address on file |
| 15248079 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617220 | Name on file | Email address on file |
| 15272296 | Name on file | Email address on file |
| 15079914 | Name on file | Email address on file |
| 13152337 | Name on file | Email address on file |
| 14245356 | Name on file | Email address on file |
| 13345682 | Name on file | Email address on file |
| 13761198 | Name on file | Email address on file |
| 14361781 | Name on file | Email address on file |
| 13244090 | Name on file | Email address on file |
| 13346369 | Name on file | Email address on file |
| 18238749 | Name on file | Email address on file |
| 15292172 | Name on file | Email address on file |
| 13139179 | Name on file | Email address on file |
| 18285944 | Name on file | Email address on file |
| 15281681 | Name on file | Email address on file |
| 15281681 | Name on file | Email address on file |
| 18966954 | Name on file | Email address on file |
| 18286411 | Name on file | Email address on file |
| 18997746 | Name on file | Email address on file |
| 15176283 | Name on file | Email address on file |
| 14128796 | Name on file | Email address on file |
| 14671014 | Name on file | Email address on file |
| 14287046 | Name on file | Email address on file |
| 14935429 | Name on file | Email address on file |
| 13293954 | Name on file | Email address on file |
| 14334078 | Name on file | Email address on file |
| 14467375 | Name on file | Email address on file |
| 14077906 | Name on file | Email address on file |
| 13707138 | Name on file | Email address on file |
| 14596765 | Name on file | Email address on file |
| 14669201 | Name on file | Email address on file |
| 14669201 | Name on file | Email address on file |
| 14407713 | Name on file | Email address on file |
| 13260033 | Name on file | Email address on file |
| 18296578 | Name on file | Email address on file |
| 15287260 | Name on file | Email address on file |
| 15287260 | Name on file | Email address on file |
| 15375729 | Name on file | Email address on file |
| 15000939 | Name on file | Email address on file |
| 13715821 | Name on file | Email address on file |
| 13408425 | Name on file | Email address on file |
| 15243230 | Name on file | Email address on file |
| 13199621 | Name on file | Email address on file |
| 13245880 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15205930 | Name on file | Email address on file |
| 15186207 | Name on file | Email address on file |
| 15181467 | Name on file | Email address on file |
| 15274073 | Name on file | Email address on file |
| 14586209 | Name on file | Email address on file |
| 14089993 | Name on file | Email address on file |
| 14390804 | Name on file | Email address on file |
| 13771589 | Name on file | Email address on file |
| 14657961 | Name on file | Email address on file |
| 14657961 | Name on file | Email address on file |
| 14592225 | Name on file | Email address on file |
| 13834417 | Name on file | Email address on file |
| 13811505 | Name on file | Email address on file |
| 13637774 | Name on file | Email address on file |
| 13225576 | Name on file | Email address on file |
| 15051642 | Name on file | Email address on file |
| 13864037 | Name on file | Email address on file |
| 14012071 | Name on file | Email address on file |
| 12649990 | Name on file | Email address on file |
| 14407159 | Name on file | Email address on file |
| 14553058 | Name on file | Email address on file |
| 15022499 | Name on file | Email address on file |
| 13228537 | Name on file | Email address on file |
| 13333540 | Name on file | Email address on file |
| 13362991 | Name on file | Email address on file |
| 13997570 | Name on file | Email address on file |
| 13739532 | Name on file | Email address on file |
| 14644681 | Name on file | Email address on file |
| 14644681 | Name on file | Email address on file |
| 14545475 | Name on file | Email address on file |
| 13633668 | Name on file | Email address on file |
| 14027824 | Name on file | Email address on file |
| 13880182 | Name on file | Email address on file |
| 13304270 | Name on file | Email address on file |
| 14109756 | Name on file | Email address on file |
| 14171744 | Name on file | Email address on file |
| 14645237 | Name on file | Email address on file |
| 14311978 | Name on file | Email address on file |
| 13593173 | Name on file | Email address on file |
| 14318904 | Name on file | Email address on file |
| 14649396 | Name on file | Email address on file |
| 13304276 | Name on file | Email address on file |
| 14285986 | Name on file | Email address on file |
| 13360878 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13896491 | Name on file | Email address on file |
| 13953657 | Name on file | Email address on file |
| 16853745 | Name on file | Email address on file |
| 13149864 | Name on file | Email address on file |
| 13903619 | Name on file | Email address on file |
| 13370479 | Name on file | Email address on file |
| 14468709 | Name on file | Email address on file |
| 13343403 | Name on file | Email address on file |
| 16849861 | Name on file | Email address on file |
| 13816361 | Name on file | Email address on file |
| 18969617 | Name on file | Email address on file |
| 14944905 | Name on file | Email address on file |
| 14473872 | Name on file | Email address on file |
| 14290027 | Name on file | Email address on file |
| 19008896 | Name on file | Email address on file |
| 14935757 | Name on file | Email address on file |
| 15121291 | Name on file | Email address on file |
| 14596949 | Name on file | Email address on file |
| 13578580 | Name on file | Email address on file |
| 13192256 | Name on file | Email address on file |
| 15219753 | Name on file | Email address on file |
| 13554721 | Name on file | Email address on file |
| 14985190 | Name on file | Email address on file |
| 18985079 | Name on file | Email address on file |
| 15278261 | Name on file | Email address on file |
| 14487367 | Name on file | Email address on file |
| 14014018 | Name on file | Email address on file |
| 13798829 | Name on file | Email address on file |
| 13750779 | Name on file | Email address on file |
| 13954442 | Name on file | Email address on file |
| 13951240 | Name on file | Email address on file |
| 14251916 | Name on file | Email address on file |
| 13762889 | Name on file | Email address on file |
| 13843714 | Name on file | Email address on file |
| 13426870 | Name on file | Email address on file |
| 13374155 | Name on file | Email address on file |
| 13728093 | Name on file | Email address on file |
| 15257273 | Name on file | Email address on file |
| 13919708 | Name on file | Email address on file |
| 16849539 | Name on file | Email address on file |
| 14492608 | Name on file | Email address on file |
| 13348117 | Name on file | Email address on file |
| 13437875 | Name on file | Email address on file |
| 14977929 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14131447 | Name on file | Email address on file |
| 14514759 | Name on file | Email address on file |
| 14179135 | Name on file | Email address on file |
| 13487120 | Name on file | Email address on file |
| 13641240 | Name on file | Email address on file |
| 14171805 | Name on file | Email address on file |
| 13635970 | Name on file | Email address on file |
| 14392965 | Name on file | Email address on file |
| 14246500 | Name on file | Email address on file |
| 13319211 | Name on file | Email address on file |
| 13809089 | Name on file | Email address on file |
| 14656691 | Name on file | Email address on file |
| 14158574 | Name on file | Email address on file |
| 13960959 | Name on file | Email address on file |
| 14019242 | Name on file | Email address on file |
| 13401352 | Name on file | Email address on file |
| 13373904 | Name on file | Email address on file |
| 13821988 | Name on file | Email address on file |
| 14549168 | Name on file | Email address on file |
| 13389534 | Name on file | Email address on file |
| 13836322 | Name on file | Email address on file |
| 13660851 | Name on file | Email address on file |
| 14554729 | Name on file | Email address on file |
| 13755480 | Name on file | Email address on file |
| 14295287 | Name on file | Email address on file |
| 14629573 | Name on file | Email address on file |
| 14434838 | Name on file | Email address on file |
| 13264568 | Name on file | Email address on file |
| 14351832 | Name on file | Email address on file |
| 13878122 | Name on file | Email address on file |
| 13550461 | Name on file | Email address on file |
| 14649752 | Name on file | Email address on file |
| 14649752 | Name on file | Email address on file |
| 13557478 | Name on file | Email address on file |
| 13729017 | Name on file | Email address on file |
| 14550154 | Name on file | Email address on file |
| 13905716 | Name on file | Email address on file |
| 13922614 | Name on file | Email address on file |
| 13525648 | Name on file | Email address on file |
| 13293416 | Name on file | Email address on file |
| 14379233 | Name on file | Email address on file |
| 14103121 | Name on file | Email address on file |
| 13434698 | Name on file | Email address on file |
| 13783622 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14505197 | Name on file | Email address on file |
| 13839640 | Name on file | Email address on file |
| 14052932 | Name on file | Email address on file |
| 14180669 | Name on file | Email address on file |
| 14061801 | Name on file | Email address on file |
| 13313353 | Name on file | Email address on file |
| 14296730 | Name on file | Email address on file |
| 15186226 | Name on file | Email address on file |
| 14220129 | Name on file | Email address on file |
| 15363554 | Name on file | Email address on file |
| 14352110 | Name on file | Email address on file |
| 13841777 | Name on file | Email address on file |
| 14898052 | Name on file | Email address on file |
| 13284639 | Name on file | Email address on file |
| 14072743 | Name on file | Email address on file |
| 13665911 | Name on file | Email address on file |
| 15069836 | Name on file | Email address on file |
| 14320354 | Name on file | Email address on file |
| 13525928 | Name on file | Email address on file |
| 13474371 | Name on file | Email address on file |
| 15245248 | Name on file | Email address on file |
| 14254666 | Name on file | Email address on file |
| 14289933 | Name on file | Email address on file |
| 14088741 | Name on file | Email address on file |
| 13541001 | Name on file | Email address on file |
| 14059318 | Name on file | Email address on file |
| 14373252 | Name on file | Email address on file |
| 13838096 | Name on file | Email address on file |
| 16848279 | Name on file | Email address on file |
| 13429036 | Name on file | Email address on file |
| 13438746 | Name on file | Email address on file |
| 14064257 | Name on file | Email address on file |
| 14514013 | Name on file | Email address on file |
| 13254987 | Name on file | Email address on file |
| 14683560 | Name on file | Email address on file |
| 14683560 | Name on file | Email address on file |
| 13377050 | Name on file | Email address on file |
| 13307418 | Name on file | Email address on file |
| 14652508 | Name on file | Email address on file |
| 14652508 | Name on file | Email address on file |
| 14116454 | Name on file | Email address on file |
| 14090628 | Name on file | Email address on file |
| 13396137 | Name on file | Email address on file |
| 16864080 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14895970 | Name on file | Email address on file |
| 13808946 | Name on file | Email address on file |
| 14302042 | Name on file | Email address on file |
| 13840514 | Name on file | Email address on file |
| 14295320 | Name on file | Email address on file |
| 13277818 | Name on file | Email address on file |
| 13512974 | Name on file | Email address on file |
| 13561098 | Name on file | Email address on file |
| 16862897 | Name on file | Email address on file |
| 13402986 | Name on file | Email address on file |
| 13493565 | Name on file | Email address on file |
| 14528584 | Name on file | Email address on file |
| 13563266 | Name on file | Email address on file |
| 13641275 | Name on file | Email address on file |
| 14620037 | Name on file | Email address on file |
| 16863864 | Name on file | Email address on file |
| 13970777 | Name on file | Email address on file |
| 14555284 | Name on file | Email address on file |
| 13705019 | Name on file | Email address on file |
| 15266490 | Name on file | Email address on file |
| 14183616 | Name on file | Email address on file |
| 13250124 | Name on file | Email address on file |
| 16850926 | Name on file | Email address on file |
| 13490125 | Name on file | Email address on file |
| 13176129 | Name on file | Email address on file |
| 16861906 | Name on file | Email address on file |
| 14212485 | Name on file | Email address on file |
| 14222347 | Name on file | Email address on file |
| 13239339 | Name on file | Email address on file |
| 13744152 | Name on file | Email address on file |
| 14680432 | Name on file | Email address on file |
| 14680432 | Name on file | Email address on file |
| 13877904 | Name on file | Email address on file |
| 15012613 | Name on file | Email address on file |
| 13179471 | Name on file | Email address on file |
| 14136072 | Name on file | Email address on file |
| 14017183 | Name on file | Email address on file |
| 13937099 | Name on file | Email address on file |
| 13274735 | Name on file | Email address on file |
| 14290103 | Name on file | Email address on file |
| 13904289 | Name on file | Email address on file |
| 14640151 | Name on file | Email address on file |
| 14401139 | Name on file | Email address on file |
| 13768642 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13576800 | Name on file | Email address on file |
| 13434747 | Name on file | Email address on file |
| 14640961 | Name on file | Email address on file |
| 14640961 | Name on file | Email address on file |
| 13405788 | Name on file | Email address on file |
| 13310057 | Name on file | Email address on file |
| 14619007 | Name on file | Email address on file |
| 14548121 | Name on file | Email address on file |
| 13947622 | Name on file | Email address on file |
| 13464135 | Name on file | Email address on file |
| 13144657 | Name on file | Email address on file |
| 14281102 | Name on file | Email address on file |
| 13802730 | Name on file | Email address on file |
| 13888931 | Name on file | Email address on file |
| 14223627 | Name on file | Email address on file |
| 14553427 | Name on file | Email address on file |
| 13235883 | Name on file | Email address on file |
| 13281818 | Name on file | Email address on file |
| 14678304 | Name on file | Email address on file |
| 14008080 | Name on file | Email address on file |
| 14624653 | Name on file | Email address on file |
| 13680947 | Name on file | Email address on file |
| 16851330 | Name on file | Email address on file |
| 14351822 | Name on file | Email address on file |
| 14619080 | Name on file | Email address on file |
| 13926801 | Name on file | Email address on file |
| 14036584 | Name on file | Email address on file |
| 14631958 | Name on file | Email address on file |
| 14042780 | Name on file | Email address on file |
| 13371435 | Name on file | Email address on file |
| 14654217 | Name on file | Email address on file |
| 13618290 | Name on file | Email address on file |
| 14021959 | Name on file | Email address on file |
| 13189280 | Name on file | Email address on file |
| 14662943 | Name on file | Email address on file |
| 14146633 | Name on file | Email address on file |
| 14676916 | Name on file | Email address on file |
| 14676916 | Name on file | Email address on file |
| 13688017 | Name on file | Email address on file |
| 14549969 | Name on file | Email address on file |
| 13791659 | Name on file | Email address on file |
| 13193573 | Name on file | Email address on file |
| 13848804 | Name on file | Email address on file |
| 13136957 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13456968 | Name on file | Email address on file |
| 14394736 | Name on file | Email address on file |
| 13841245 | Name on file | Email address on file |
| 14288977 | Name on file | Email address on file |
| 13672850 | Name on file | Email address on file |
| 13905502 | Name on file | Email address on file |
| 14103437 | Name on file | Email address on file |
| 13600790 | Name on file | Email address on file |
| 14589939 | Name on file | Email address on file |
| 14561021 | Name on file | Email address on file |
| 13630830 | Name on file | Email address on file |
| 13958182 | Name on file | Email address on file |
| 14626171 | Name on file | Email address on file |
| 13825876 | Name on file | Email address on file |
| 13511373 | Name on file | Email address on file |
| 13619335 | Name on file | Email address on file |
| 13380534 | Name on file | Email address on file |
| 14173200 | Name on file | Email address on file |
| 14370845 | Name on file | Email address on file |
| 14229764 | Name on file | Email address on file |
| 13395292 | Name on file | Email address on file |
| 14510671 | Name on file | Email address on file |
| 13606656 | Name on file | Email address on file |
| 13721843 | Name on file | Email address on file |
| 15203910 | Name on file | Email address on file |
| 14620616 | Name on file | Email address on file |
| 14620616 | Name on file | Email address on file |
| 13670227 | Name on file | Email address on file |
| 13512456 | Name on file | Email address on file |
| 14377325 | Name on file | Email address on file |
| 14356799 | Name on file | Email address on file |
| 13338967 | Name on file | Email address on file |
| 15157846 | Name on file | Email address on file |
| 14429093 | Name on file | Email address on file |
| 14554026 | Name on file | Email address on file |
| 14363426 | Name on file | Email address on file |
| 14142636 | Name on file | Email address on file |
| 13861728 | Name on file | Email address on file |
| 13417776 | Name on file | Email address on file |
| 14301320 | Name on file | Email address on file |
| 13495488 | Name on file | Email address on file |
| 14012392 | Name on file | Email address on file |
| 13462219 | Name on file | Email address on file |
| 13939954 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14686568 | Name on file | Email address on file |
| 13968033 | Name on file | Email address on file |
| 14437447 | Name on file | Email address on file |
| 13709421 | Name on file | Email address on file |
| 14546495 | Name on file | Email address on file |
| 13582963 | Name on file | Email address on file |
| 14525593 | Name on file | Email address on file |
| 13669375 | Name on file | Email address on file |
| 13248148 | Name on file | Email address on file |
| 13368224 | Name on file | Email address on file |
| 14400090 | Name on file | Email address on file |
| 13691536 | Name on file | Email address on file |
| 13645646 | Name on file | Email address on file |
| 13154880 | Name on file | Email address on file |
| 13149109 | Name on file | Email address on file |
| 13226817 | Name on file | Email address on file |
| 14425703 | Name on file | Email address on file |
| 13599392 | Name on file | Email address on file |
| 14595482 | Name on file | Email address on file |
| 13174095 | Name on file | Email address on file |
| 13214776 | Name on file | Email address on file |
| 13679853 | Name on file | Email address on file |
| 14585061 | Name on file | Email address on file |
| 14585061 | Name on file | Email address on file |
| 13873104 | Name on file | Email address on file |
| 15167184 | Name on file | Email address on file |
| 13861872 | Name on file | Email address on file |
| 13967612 | Name on file | Email address on file |
| 14420659 | Name on file | Email address on file |
| 14156081 | Name on file | Email address on file |
| 13736850 | Name on file | Email address on file |
| 14598157 | Name on file | Email address on file |
| 14598157 | Name on file | Email address on file |
| 13528378 | Name on file | Email address on file |
| 13552335 | Name on file | Email address on file |
| 13729494 | Name on file | Email address on file |
| 13746213 | Name on file | Email address on file |
| 14056448 | Name on file | Email address on file |
| 14343385 | Name on file | Email address on file |
| 16850584 | Name on file | Email address on file |
| 14308141 | Name on file | Email address on file |
| 15401866 | Name on file | Email address on file |
| 14284734 | Name on file | Email address on file |
| 14674123 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13673619 | Name on file | Email address on file |
| 13636047 | Name on file | Email address on file |
| 14515078 | Name on file | Email address on file |
| 13677222 | Name on file | Email address on file |
| 13614044 | Name on file | Email address on file |
| 14284585 | Name on file | Email address on file |
| 14483264 | Name on file | Email address on file |
| 14612280 | Name on file | Email address on file |
| 15359735 | Name on file | Email address on file |
| 13915451 | Name on file | Email address on file |
| 13572923 | Name on file | Email address on file |
| 13774280 | Name on file | Email address on file |
| 13961562 | Name on file | Email address on file |
| 13825519 | Name on file | Email address on file |
| 13591133 | Name on file | Email address on file |
| 13871673 | Name on file | Email address on file |
| 13663536 | Name on file | Email address on file |
| 13392035 | Name on file | Email address on file |
| 13392655 | Name on file | Email address on file |
| 14078890 | Name on file | Email address on file |
| 14368314 | Name on file | Email address on file |
| 14584843 | Name on file | Email address on file |
| 15282863 | Name on file | Email address on file |
| 16867269 | Name on file | Email address on file |
| 14379226 | Name on file | Email address on file |
| 14103446 | Name on file | Email address on file |
| 13513890 | Name on file | Email address on file |
| 14451153 | Name on file | Email address on file |
| 13150911 | Name on file | Email address on file |
| 14174877 | Name on file | Email address on file |
| 14556211 | Name on file | Email address on file |
| 14030640 | Name on file | Email address on file |
| 13253117 | Name on file | Email address on file |
| 13414847 | Name on file | Email address on file |
| 14099388 | Name on file | Email address on file |
| 14383268 | Name on file | Email address on file |
| 14206376 | Name on file | Email address on file |
| 14175183 | Name on file | Email address on file |
| 14346531 | Name on file | Email address on file |
| 14167564 | Name on file | Email address on file |
| 14961983 | Name on file | Email address on file |
| 13236450 | Name on file | Email address on file |
| 15004636 | Name on file | Email address on file |
| 14093932 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13735760 | Name on file | Email address on file |
| 14180697 | Name on file | Email address on file |
| 15233808 | Name on file | Email address on file |
| 13599992 | Name on file | Email address on file |
| 13786627 | Name on file | Email address on file |
| 13571264 | Name on file | Email address on file |
| 13493279 | Name on file | Email address on file |
| 13712028 | Name on file | Email address on file |
| 16862265 | Name on file | Email address on file |
| 15113316 | Name on file | Email address on file |
| 13602641 | Name on file | Email address on file |
| 13915329 | Name on file | Email address on file |
| 13731109 | Name on file | Email address on file |
| 15109051 | Name on file | Email address on file |
| 14459403 | Name on file | Email address on file |
| 13577273 | Name on file | Email address on file |
| 14220220 | Name on file | Email address on file |
| 14589429 | Name on file | Email address on file |
| 14095053 | Name on file | Email address on file |
| 13806334 | Name on file | Email address on file |
| 14204696 | Name on file | Email address on file |
| 14555784 | Name on file | Email address on file |
| 15182093 | Name on file | Email address on file |
| 15365086 | Name on file | Email address on file |
| 13803561 | Name on file | Email address on file |
| 13229206 | Name on file | Email address on file |
| 13301572 | Name on file | Email address on file |
| 14283107 | Name on file | Email address on file |
| 15282022 | Name on file | Email address on file |
| 13313095 | Name on file | Email address on file |
| 14148008 | Name on file | Email address on file |
| 13756699 | Name on file | Email address on file |
| 13737901 | Name on file | Email address on file |
| 13320607 | Name on file | Email address on file |
| 14415621 | Name on file | Email address on file |
| 13503200 | Name on file | Email address on file |
| 15068923 | Name on file | Email address on file |
| 14637081 | Name on file | Email address on file |
| 14009663 | Name on file | Email address on file |
| 14064504 | Name on file | Email address on file |
| 13489414 | Name on file | Email address on file |
| 14247775 | Name on file | Email address on file |
| 14633584 | Name on file | Email address on file |
| 14633584 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13675517 | Name on file | Email address on file |
| 13982553 | Name on file | Email address on file |
| 13311730 | Name on file | Email address on file |
| 14226053 | Name on file | Email address on file |
| 14619855 | Name on file | Email address on file |
| 14619855 | Name on file | Email address on file |
| 13937159 | Name on file | Email address on file |
| 13511516 | Name on file | Email address on file |
| 13671046 | Name on file | Email address on file |
| 13696763 | Name on file | Email address on file |
| 16863890 | Name on file | Email address on file |
| 13926582 | Name on file | Email address on file |
| 15061100 | Name on file | Email address on file |
| 13971301 | Name on file | Email address on file |
| 13180610 | Name on file | Email address on file |
| 13211772 | Name on file | Email address on file |
| 14457427 | Name on file | Email address on file |
| 13610594 | Name on file | Email address on file |
| 14509993 | Name on file | Email address on file |
| 13639024 | Name on file | Email address on file |
| 13354109 | Name on file | Email address on file |
| 13384889 | Name on file | Email address on file |
| 13381849 | Name on file | Email address on file |
| 14682419 | Name on file | Email address on file |
| 13537955 | Name on file | Email address on file |
| 13411922 | Name on file | Email address on file |
| 13376588 | Name on file | Email address on file |
| 13474921 | Name on file | Email address on file |
| 14000842 | Name on file | Email address on file |
| 14548474 | Name on file | Email address on file |
| 13543112 | Name on file | Email address on file |
| 13908664 | Name on file | Email address on file |
| 13487502 | Name on file | Email address on file |
| 13877951 | Name on file | Email address on file |
| 14052265 | Name on file | Email address on file |
| 16861718 | Name on file | Email address on file |
| 15097605 | Name on file | Email address on file |
| 13405645 | Name on file | Email address on file |
| 13718792 | Name on file | Email address on file |
| 14656539 | Name on file | Email address on file |
| 14656539 | Name on file | Email address on file |
| 14400064 | Name on file | Email address on file |
| 13412504 | Name on file | Email address on file |
| 13331911 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15280869 | Name on file | Email address on file |
| 13245416 | Name on file | Email address on file |
| 14108379 | Name on file | Email address on file |
| 15383375 | Name on file | Email address on file |
| 13170809 | Name on file | Email address on file |
| 13461386 | Name on file | Email address on file |
| 13585129 | Name on file | Email address on file |
| 13529700 | Name on file | Email address on file |
| 13583142 | Name on file | Email address on file |
| 13894674 | Name on file | Email address on file |
| 15396191 | Name on file | Email address on file |
| 14511980 | Name on file | Email address on file |
| 14672591 | Name on file | Email address on file |
| 14525658 | Name on file | Email address on file |
| 14299292 | Name on file | Email address on file |
| 14165570 | Name on file | Email address on file |
| 14596228 | Name on file | Email address on file |
| 13991929 | Name on file | Email address on file |
| 13707641 | Name on file | Email address on file |
| 15181341 | Name on file | Email address on file |
| 13455592 | Name on file | Email address on file |
| 14176416 | Name on file | Email address on file |
| 14425641 | Name on file | Email address on file |
| 14226671 | Name on file | Email address on file |
| 13868793 | Name on file | Email address on file |
| 13656184 | Name on file | Email address on file |
| 14429839 | Name on file | Email address on file |
| 16853498 | Name on file | Email address on file |
| 14554325 | Name on file | Email address on file |
| 13722398 | Name on file | Email address on file |
| 14489173 | Name on file | Email address on file |
| 14496188 | Name on file | Email address on file |
| 13451952 | Name on file | Email address on file |
| 14171896 | Name on file | Email address on file |
| 14652851 | Name on file | Email address on file |
| 14652851 | Name on file | Email address on file |
| 13158762 | Name on file | Email address on file |
| 14230756 | Name on file | Email address on file |
| 14388638 | Name on file | Email address on file |
| 13310287 | Name on file | Email address on file |
| 13548866 | Name on file | Email address on file |
| 13837339 | Name on file | Email address on file |
| 13344687 | Name on file | Email address on file |
| 13782388 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14203377 | Name on file | Email address on file |
| 14253153 | Name on file | Email address on file |
| 14237637 | Name on file | Email address on file |
| 13343689 | Name on file | Email address on file |
| 13898253 | Name on file | Email address on file |
| 14552506 | Name on file | Email address on file |
| 14485423 | Name on file | Email address on file |
| 13878924 | Name on file | Email address on file |
| 15367868 | Name on file | Email address on file |
| 15060283 | Name on file | Email address on file |
| 15175436 | Name on file | Email address on file |
| 15009706 | Name on file | Email address on file |
| 15025487 | Name on file | Email address on file |
| 15249797 | Name on file | Email address on file |
| 15272812 | Name on file | Email address on file |
| 15245398 | Name on file | Email address on file |
| 15237704 | Name on file | Email address on file |
| 14898091 | Name on file | Email address on file |
| 14040079 | Name on file | Email address on file |
| 15074950 | Name on file | Email address on file |
| 14384601 | Name on file | Email address on file |
| 15169953 | Name on file | Email address on file |
| 15070566 | Name on file | Email address on file |
| 14961609 | Name on file | Email address on file |
| 13160083 | Name on file | Email address on file |
| 15102103 | Name on file | Email address on file |
| 13165540 | Name on file | Email address on file |
| 15271769 | Name on file | Email address on file |
| 14996669 | Name on file | Email address on file |
| 15265051 | Name on file | Email address on file |
| 15221711 | Name on file | Email address on file |
| 19019982 | Name on file | Email address on file |
| 18291695 | Name on file | Email address on file |
| 18937099 | Name on file | Email address on file |
| 15381537 | Name on file | Email address on file |
| 22161883 | Name on file | Email address on file |
| 13820799 | Name on file | Email address on file |
| 18285562 | Name on file | Email address on file |
| 13832430 | Name on file | Email address on file |
| 15381055 | Name on file | Email address on file |
| 13161873 | Name on file | Email address on file |
| 15282576 | Name on file | Email address on file |
| 15282576 | Name on file | Email address on file |
| 14352320 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19016829 | Name on file | Email address on file |
| 13191291 | Name on file | Email address on file |
| 13559710 | Name on file | Email address on file |
| 14447646 | Name on file | Email address on file |
| 13732335 | Name on file | Email address on file |
| 13728164 | Name on file | Email address on file |
| 12875009 | Name on file | Email address on file |
| 15118452 | Name on file | Email address on file |
| 15076951 | Name on file | Email address on file |
| 13120494 | Name on file | Email address on file |
| 14639162 | Name on file | Email address on file |
| 14932864 | Name on file | Email address on file |
| 13227228 | Name on file | Email address on file |
| 15405770 | Name on file | Email address on file |
| 13923446 | Name on file | Email address on file |
| 18955123 | Name on file | Email address on file |
| 13437214 | Name on file | Email address on file |
| 15284336 | Name on file | Email address on file |
| 14115129 | Name on file | Email address on file |
| 14613438 | Name on file | Email address on file |
| 13497794 | Name on file | Email address on file |
| 14673588 | Name on file | Email address on file |
| 13315161 | Name on file | Email address on file |
| 13992114 | Name on file | Email address on file |
| 14203297 | Name on file | Email address on file |
| 13898960 | Name on file | Email address on file |
| 13502999 | Name on file | Email address on file |
| 13749439 | Name on file | Email address on file |
| 14662661 | Name on file | Email address on file |
| 13406473 | Name on file | Email address on file |
| 13754613 | Name on file | Email address on file |
| 13497829 | Name on file | Email address on file |
| 14545997 | Name on file | Email address on file |
| 13891416 | Name on file | Email address on file |
| 13582353 | Name on file | Email address on file |
| 14008528 | Name on file | Email address on file |
| 13778980 | Name on file | Email address on file |
| 13393003 | Name on file | Email address on file |
| 15184703 | Name on file | Email address on file |
| 18257466 | Name on file | Email address on file |
| 13400501 | Name on file | Email address on file |
| 14149494 | Name on file | Email address on file |
| 14582671 | Name on file | Email address on file |
| 14197765 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13652327 | Name on file | Email address on file |
| 14552139 | Name on file | Email address on file |
| 13461193 | Name on file | Email address on file |
| 13997826 | Name on file | Email address on file |
| 14619267 | Name on file | Email address on file |
| 13887581 | Name on file | Email address on file |
| 13801145 | Name on file | Email address on file |
| 14179349 | Name on file | Email address on file |
| 14135179 | Name on file | Email address on file |
| 13727496 | Name on file | Email address on file |
| 14123493 | Name on file | Email address on file |
| 15217956 | Name on file | Email address on file |
| 13210554 | Name on file | Email address on file |
| 20623270 | Name on file | Email address on file |
| 18953747 | Name on file | Email address on file |
| 18966731 | Name on file | Email address on file |
| 18336516 | Name on file | Email address on file |
| 18324704 | Name on file | Email address on file |
| 22155965 | Name on file | Email address on file |
| 19014755 | Name on file | Email address on file |
| 14386382 | Name on file | Email address on file |
| 13774203 | Name on file | Email address on file |
| 16852258 | Name on file | Email address on file |
| 13677472 | Name on file | Email address on file |
| 13184763 | Name on file | Email address on file |
| 13293313 | Name on file | Email address on file |
| 13022627 | Name on file | Email address on file |
| 15138302 | Name on file | Email address on file |
| 13153687 | Name on file | Email address on file |
| 20644523 | Name on file | Email address on file |
| 18278762 | Name on file | Email address on file |
| 14111243 | Name on file | Email address on file |
| 15232965 | Name on file | Email address on file |
| 13712169 | Name on file | Email address on file |
| 22141289 | Name on file | Email address on file |
| 13625636 | Name on file | Email address on file |
| 18305681 | Name on file | Email address on file |
| 18313162 | Name on file | Email address on file |
| 15168698 | Name on file | Email address on file |
| 14120687 | Name on file | Email address on file |
| 14980294 | Name on file | Email address on file |
| 13992524 | Name on file | Email address on file |
| 14924208 | Name on file | Email address on file |
| 14954195 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14954195 | Name on file | Email address on file |
| 13136829 | Name on file | Email address on file |
| 14076436 | Name on file | Email address on file |
| 14049171 | Name on file | Email address on file |
| 14076362 | Name on file | Email address on file |
| 19020712 | Name on file | Email address on file |
| 19026560 | Name on file | Email address on file |
| 14581212 | Name on file | Email address on file |
| 15223023 | Name on file | Email address on file |
| 14997770 | Name on file | Email address on file |
| 14522321 | Name on file | Email address on file |
| 15011470 | Name on file | Email address on file |
| 13152289 | Name on file | Email address on file |
| 14080228 | Name on file | Email address on file |
| 13842401 | Name on file | Email address on file |
| 14645058 | Name on file | Email address on file |
| 14645058 | Name on file | Email address on file |
| 13652875 | Name on file | Email address on file |
| 14266033 | Name on file | Email address on file |
| 13479988 | Name on file | Email address on file |
| 14014620 | Name on file | Email address on file |
| 15150199 | Name on file | Email address on file |
| 15011303 | Name on file | Email address on file |
| 13799485 | Name on file | Email address on file |
| 15237322 | Name on file | Email address on file |
| 15281597 | Name on file | Email address on file |
| 15281597 | Name on file | Email address on file |
| 15225942 | Name on file | Email address on file |
| 15225942 | Name on file | Email address on file |
| 15089348 | Name on file | Email address on file |
| 13358894 | Name on file | Email address on file |
| 14930681 | Name on file | Email address on file |
| 14938415 | Name on file | Email address on file |
| 15143765 | Name on file | Email address on file |
| 13984180 | Name on file | Email address on file |
| 13217102 | Name on file | Email address on file |
| 13931162 | Name on file | Email address on file |
| 14639696 | Name on file | Email address on file |
| 13550083 | Name on file | Email address on file |
| 14011276 | Name on file | Email address on file |
| 13205760 | Name on file | Email address on file |
| 13614474 | Name on file | Email address on file |
| 15273845 | Name on file | Email address on file |
| 15108389 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15284511 | Name on file | Email address on file |
| 14163412 | Name on file | Email address on file |
| 14247934 | Name on file | Email address on file |
| 13349591 | Name on file | Email address on file |
| 14216394 | Name on file | Email address on file |
| 14930900 | Name on file | Email address on file |
| 14656759 | Name on file | Email address on file |
| 14656759 | Name on file | Email address on file |
| 14369313 | Name on file | Email address on file |
| 15165444 | Name on file | Email address on file |
| 18304140 | Name on file | Email address on file |
| 18259433 | Name on file | Email address on file |
| 18303318 | Name on file | Email address on file |
| 18942867 | Name on file | Email address on file |
| 18326645 | Name on file | Email address on file |
| 13218727 | Name on file | Email address on file |
| 15256452 | Name on file | Email address on file |
| 14423295 | Name on file | Email address on file |
| 13199870 | Name on file | Email address on file |
| 13713962 | Name on file | Email address on file |
| 13468708 | Name on file | Email address on file |
| 14005196 | Name on file | Email address on file |
| 18979850 | Name on file | Email address on file |
| 13415257 | Name on file | Email address on file |
| 13948201 | Name on file | Email address on file |
| 13523522 | Name on file | Email address on file |
| 13879178 | Name on file | Email address on file |
| 14672294 | Name on file | Email address on file |
| 14643129 | Name on file | Email address on file |
| 15224018 | Name on file | Email address on file |
| 18271150 | Name on file | Email address on file |
| 14128040 | Name on file | Email address on file |
| 13456194 | Name on file | Email address on file |
| 13553398 | Name on file | Email address on file |
| 13022043 | Name on file | Email address on file |
| 14426165 | Name on file | Email address on file |
| 13571672 | Name on file | Email address on file |
| 13328962 | Name on file | Email address on file |
| 13415161 | Name on file | Email address on file |
| 13982357 | Name on file | Email address on file |
| 14013268 | Name on file | Email address on file |
| 13740217 | Name on file | Email address on file |
| 14097760 | Name on file | Email address on file |
| 14913370 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13429622 | Name on file | Email address on file |
| 16867089 | Name on file | Email address on file |
| 13500274 | Name on file | Email address on file |
| 14948616 | Name on file | Email address on file |
| 13973745 | Name on file | Email address on file |
| 14619145 | Name on file | Email address on file |
| 13958043 | Name on file | Email address on file |
| 13329355 | Name on file | Email address on file |
| 13221525 | Name on file | Email address on file |
| 14198739 | Name on file | Email address on file |
| 15392532 | Name on file | Email address on file |
| 14161474 | Name on file | Email address on file |
| 13905164 | Name on file | Email address on file |
| 18336898 | Name on file | Email address on file |
| 13540948 | Name on file | Email address on file |
| 13785472 | Name on file | Email address on file |
| 14512779 | Name on file | Email address on file |
| 13991436 | Name on file | Email address on file |
| 14038899 | Name on file | Email address on file |
| 13744489 | Name on file | Email address on file |
| 14598603 | Name on file | Email address on file |
| 14598603 | Name on file | Email address on file |
| 15116962 | Name on file | Email address on file |
| 13415882 | Name on file | Email address on file |
| 13515239 | Name on file | Email address on file |
| 14420191 | Name on file | Email address on file |
| 13522646 | Name on file | Email address on file |
| 14996269 | Name on file | Email address on file |
| 18940337 | Name on file | Email address on file |
| 13550825 | Name on file | Email address on file |
| 15237429 | Name on file | Email address on file |
| 13769433 | Name on file | Email address on file |
| 13618075 | Name on file | Email address on file |
| 13221498 | Name on file | Email address on file |
| 14437257 | Name on file | Email address on file |
| 14595046 | Name on file | Email address on file |
| 13223988 | Name on file | Email address on file |
| 13815283 | Name on file | Email address on file |
| 14211271 | Name on file | Email address on file |
| 13313440 | Name on file | Email address on file |
| 14615249 | Name on file | Email address on file |
| 14352633 | Name on file | Email address on file |
| 15287026 | Name on file | Email address on file |
| 18275075 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13977567 | Name on file | Email address on file |
| 15022944 | Name on file | Email address on file |
| 13352752 | Name on file | Email address on file |
| 13696854 | Name on file | Email address on file |
| 13220969 | Name on file | Email address on file |
| 18256807 | Name on file | Email address on file |
| 13492103 | Name on file | Email address on file |
| 19018333 | Name on file | Email address on file |
| 18303574 | Name on file | Email address on file |
| 13249261 | Name on file | Email address on file |
| 13337319 | Name on file | Email address on file |
| 13445482 | Name on file | Email address on file |
| 15288544 | Name on file | Email address on file |
| 14468395 | Name on file | Email address on file |
| 14468395 | Name on file | Email address on file |
| 13540831 | Name on file | Email address on file |
| 15279482 | Name on file | Email address on file |
| 13566330 | Name on file | Email address on file |
| 14349679 | Name on file | Email address on file |
| 13587793 | Name on file | Email address on file |
| 13465836 | Name on file | Email address on file |
| 13912134 | Name on file | Email address on file |
| 13920838 | Name on file | Email address on file |
| 14589575 | Name on file | Email address on file |
| 14686297 | Name on file | Email address on file |
| 13998470 | Name on file | Email address on file |
| 14392860 | Name on file | Email address on file |
| 13423968 | Name on file | Email address on file |
| 14617534 | Name on file | Email address on file |
| 13611953 | Name on file | Email address on file |
| 18238207 | Name on file | Email address on file |
| 15005101 | Name on file | Email address on file |
| 14907428 | Name on file | Email address on file |
| 13559805 | Name on file | Email address on file |
| 18286531 | Name on file | Email address on file |
| 14937367 | Name on file | Email address on file |
| 15287412 | Name on file | Email address on file |
| 15287412 | Name on file | Email address on file |
| 14955683 | Name on file | Email address on file |
| 13700803 | Name on file | Email address on file |
| 13992863 | Name on file | Email address on file |
| 14026072 | Name on file | Email address on file |
| 13592000 | Name on file | Email address on file |
| 14981269 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14492627 | Name on file | Email address on file |
| 15198521 | Name on file | Email address on file |
| 13258022 | Name on file | Email address on file |
| 14181082 | Name on file | Email address on file |
| 14556053 | Name on file | Email address on file |
| 14415221 | Name on file | Email address on file |
| 14555380 | Name on file | Email address on file |
| 13391096 | Name on file | Email address on file |
| 14014010 | Name on file | Email address on file |
| 13284649 | Name on file | Email address on file |
| 18294977 | Name on file | Email address on file |
| 15269188 | Name on file | Email address on file |
| 13578624 | Name on file | Email address on file |
| 13922886 | Name on file | Email address on file |
| 14603716 | Name on file | Email address on file |
| 14603716 | Name on file | Email address on file |
| 14038644 | Name on file | Email address on file |
| 13900589 | Name on file | Email address on file |
| 15230833 | Name on file | Email address on file |
| 14989082 | Name on file | Email address on file |
| 15149713 | Name on file | Email address on file |
| 15170466 | Name on file | Email address on file |
| 14221599 | Name on file | Email address on file |
| 14149260 | Name on file | Email address on file |
| 14316989 | Name on file | Email address on file |
| 15113069 | Name on file | Email address on file |
| 13317793 | Name on file | Email address on file |
| 14409834 | Name on file | Email address on file |
| 13358628 | Name on file | Email address on file |
| 13368871 | Name on file | Email address on file |
| 15364596 | Name on file | Email address on file |
| 13447080 | Name on file | Email address on file |
| 14972328 | Name on file | Email address on file |
| 14989215 | Name on file | Email address on file |
| 14244507 | Name on file | Email address on file |
| 13625312 | Name on file | Email address on file |
| 15068787 | Name on file | Email address on file |
| 14971761 | Name on file | Email address on file |
| 13306213 | Name on file | Email address on file |
| 15222424 | Name on file | Email address on file |
| 15016999 | Name on file | Email address on file |
| 15225463 | Name on file | Email address on file |
| 13565629 | Name on file | Email address on file |
| 14103591 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15156024 | Name on file | Email address on file |
| 14344779 | Name on file | Email address on file |
| 13563978 | Name on file | Email address on file |
| 15220176 | Name on file | Email address on file |
| 15281528 | Name on file | Email address on file |
| 13269208 | Name on file | Email address on file |
| 13944611 | Name on file | Email address on file |
| 13539444 | Name on file | Email address on file |
| 13482766 | Name on file | Email address on file |
| 13843114 | Name on file | Email address on file |
| 13975818 | Name on file | Email address on file |
| 15412200 | Name on file | Email address on file |
| 14128912 | Name on file | Email address on file |
| 14967168 | Name on file | Email address on file |
| 14933204 | Name on file | Email address on file |
| 14940755 | Name on file | Email address on file |
| 15131848 | Name on file | Email address on file |
| 14957551 | Name on file | Email address on file |
| 14607040 | Name on file | Email address on file |
| 14495586 | Name on file | Email address on file |
| 13549725 | Name on file | Email address on file |
| 15278880 | Name on file | Email address on file |
| 14943701 | Name on file | Email address on file |
| 15117660 | Name on file | Email address on file |
| 14536407 | Name on file | Email address on file |
| 13416523 | Name on file | Email address on file |
| 13856847 | Name on file | Email address on file |
| 13137160 | Name on file | Email address on file |
| 14397435 | Name on file | Email address on file |
| 13144376 | Name on file | Email address on file |
| 13614307 | Name on file | Email address on file |
| 14358834 | Name on file | Email address on file |
| 14246220 | Name on file | Email address on file |
| 14622468 | Name on file | Email address on file |
| 13708519 | Name on file | Email address on file |
| 14261948 | Name on file | Email address on file |
| 14617520 | Name on file | Email address on file |
| 14388680 | Name on file | Email address on file |
| 13741503 | Name on file | Email address on file |
| 14230923 | Name on file | Email address on file |
| 16851195 | Name on file | Email address on file |
| 13611222 | Name on file | Email address on file |
| 13542596 | Name on file | Email address on file |
| 13457457 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14118084 | Name on file | Email address on file |
| 13532634 | Name on file | Email address on file |
| 15000651 | Name on file | Email address on file |
| 14431312 | Name on file | Email address on file |
| 15406957 | Name on file | Email address on file |
| 13886148 | Name on file | Email address on file |
| 14020619 | Name on file | Email address on file |
| 13590761 | Name on file | Email address on file |
| 13964652 | Name on file | Email address on file |
| 13892704 | Name on file | Email address on file |
| 14158822 | Name on file | Email address on file |
| 14179708 | Name on file | Email address on file |
| 13800723 | Name on file | Email address on file |
| 13561978 | Name on file | Email address on file |
| 13926090 | Name on file | Email address on file |
| 14204183 | Name on file | Email address on file |
| 13920447 | Name on file | Email address on file |
| 14167581 | Name on file | Email address on file |
| 15358778 | Name on file | Email address on file |
| 14681149 | Name on file | Email address on file |
| 14681149 | Name on file | Email address on file |
| 14445913 | Name on file | Email address on file |
| 14977396 | Name on file | Email address on file |
| 14097462 | Name on file | Email address on file |
| 13481683 | Name on file | Email address on file |
| 13737908 | Name on file | Email address on file |
| 13967568 | Name on file | Email address on file |
| 13612439 | Name on file | Email address on file |
| 13902549 | Name on file | Email address on file |
| 13177247 | Name on file | Email address on file |
| 14652122 | Name on file | Email address on file |
| 13805643 | Name on file | Email address on file |
| 14552521 | Name on file | Email address on file |
| 13926531 | Name on file | Email address on file |
| 13653506 | Name on file | Email address on file |
| 16866937 | Name on file | Email address on file |
| 13769660 | Name on file | Email address on file |
| 14209875 | Name on file | Email address on file |
| 14364810 | Name on file | Email address on file |
| 14384521 | Name on file | Email address on file |
| 14066327 | Name on file | Email address on file |
| 14062776 | Name on file | Email address on file |
| 14262194 | Name on file | Email address on file |
| 13777465 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13683888 | Name on file | Email address on file |
| 13827198 | Name on file | Email address on file |
| 13282075 | Name on file | Email address on file |
| 13802716 | Name on file | Email address on file |
| 14349623 | Name on file | Email address on file |
| 14547091 | Name on file | Email address on file |
| 14600045 | Name on file | Email address on file |
| 14600045 | Name on file | Email address on file |
| 14646413 | Name on file | Email address on file |
| 14646413 | Name on file | Email address on file |
| 14526097 | Name on file | Email address on file |
| 13354327 | Name on file | Email address on file |
| 14547356 | Name on file | Email address on file |
| 13158111 | Name on file | Email address on file |
| 16850058 | Name on file | Email address on file |
| 13253541 | Name on file | Email address on file |
| 14209323 | Name on file | Email address on file |
| 13239359 | Name on file | Email address on file |
| 14167359 | Name on file | Email address on file |
| 13275943 | Name on file | Email address on file |
| 13568180 | Name on file | Email address on file |
| 14227259 | Name on file | Email address on file |
| 13155411 | Name on file | Email address on file |
| 14351231 | Name on file | Email address on file |
| 14378336 | Name on file | Email address on file |
| 14338227 | Name on file | Email address on file |
| 13542115 | Name on file | Email address on file |
| 13859905 | Name on file | Email address on file |
| 18331537 | Name on file | Email address on file |
| 10585333 | Name on file | Email address on file |
| 15015301 | Name on file | Email address on file |
| 14942845 | Name on file | Email address on file |
| 15281707 | Name on file | Email address on file |
| 15281707 | Name on file | Email address on file |
| 18249243 | Name on file | Email address on file |
| 15149249 | Name on file | Email address on file |
| 13849441 | Name on file | Email address on file |
| 13689899 | Name on file | Email address on file |
| 13780587 | Name on file | Email address on file |
| 13957738 | Name on file | Email address on file |
| 13504767 | Name on file | Email address on file |
| 14591224 | Name on file | Email address on file |
| 14591224 | Name on file | Email address on file |
| 14641564 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13663816 | Name on file | Email address on file |
| 13171109 | Name on file | Email address on file |
| 15047689 | Name on file | Email address on file |
| 13197729 | Name on file | Email address on file |
| 14305102 | Name on file | Email address on file |
| 16850318 | Name on file | Email address on file |
| 14137723 | Name on file | Email address on file |
| 14590487 | Name on file | Email address on file |
| 14590487 | Name on file | Email address on file |
| 16867818 | Name on file | Email address on file |
| 13786076 | Name on file | Email address on file |
| 14300012 | Name on file | Email address on file |
| 13307777 | Name on file | Email address on file |
| 14334836 | Name on file | Email address on file |
| 14549174 | Name on file | Email address on file |
| 14643497 | Name on file | Email address on file |
| 14322176 | Name on file | Email address on file |
| 14474451 | Name on file | Email address on file |
| 14608096 | Name on file | Email address on file |
| 14143291 | Name on file | Email address on file |
| 13243872 | Name on file | Email address on file |
| 13248838 | Name on file | Email address on file |
| 13486811 | Name on file | Email address on file |
| 14316163 | Name on file | Email address on file |
| 13822698 | Name on file | Email address on file |
| 14446416 | Name on file | Email address on file |
| 14909783 | Name on file | Email address on file |
| 13591110 | Name on file | Email address on file |
| 13193552 | Name on file | Email address on file |
| 13259235 | Name on file | Email address on file |
| 13293996 | Name on file | Email address on file |
| 13420766 | Name on file | Email address on file |
| 13569631 | Name on file | Email address on file |
| 14620487 | Name on file | Email address on file |
| 14002776 | Name on file | Email address on file |
| 14286326 | Name on file | Email address on file |
| 14286326 | Name on file | Email address on file |
| 13850571 | Name on file | Email address on file |
| 14195850 | Name on file | Email address on file |
| 13618022 | Name on file | Email address on file |
| 14359188 | Name on file | Email address on file |
| 13464114 | Name on file | Email address on file |
| 14133568 | Name on file | Email address on file |
| 13762280 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13714710 | Name on file | Email address on file |
| 14593353 | Name on file | Email address on file |
| 14197216 | Name on file | Email address on file |
| 14262735 | Name on file | Email address on file |
| 14632397 | Name on file | Email address on file |
| 14549767 | Name on file | Email address on file |
| 14373630 | Name on file | Email address on file |
| 14683662 | Name on file | Email address on file |
| 16848763 | Name on file | Email address on file |
| 14558953 | Name on file | Email address on file |
| 14558953 | Name on file | Email address on file |
| 13954974 | Name on file | Email address on file |
| 13994820 | Name on file | Email address on file |
| 14678833 | Name on file | Email address on file |
| 13312414 | Name on file | Email address on file |
| 14242588 | Name on file | Email address on file |
| 13660469 | Name on file | Email address on file |
| 13758045 | Name on file | Email address on file |
| 14681977 | Name on file | Email address on file |
| 14681977 | Name on file | Email address on file |
| 14417517 | Name on file | Email address on file |
| 14246402 | Name on file | Email address on file |
| 13907677 | Name on file | Email address on file |
| 14672055 | Name on file | Email address on file |
| 14672055 | Name on file | Email address on file |
| 14330530 | Name on file | Email address on file |
| 19002120 | Name on file | Email address on file |
| 14597314 | Name on file | Email address on file |
| 14546663 | Name on file | Email address on file |
| 13382667 | Name on file | Email address on file |
| 14654133 | Name on file | Email address on file |
| 14508608 | Name on file | Email address on file |
| 14556548 | Name on file | Email address on file |
| 13830823 | Name on file | Email address on file |
| 13852415 | Name on file | Email address on file |
| 13769974 | Name on file | Email address on file |
| 14115668 | Name on file | Email address on file |
| 13569962 | Name on file | Email address on file |
| 13851743 | Name on file | Email address on file |
| 13507446 | Name on file | Email address on file |
| 14596293 | Name on file | Email address on file |
| 13320593 | Name on file | Email address on file |
| 13206359 | Name on file | Email address on file |
| 15282479 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15282479 | Name on file | Email address on file |
| 20623427 | Name on file | Email address on file |
| 18257553 | Name on file | Email address on file |
| 18981831 | Name on file | Email address on file |
| 18278822 | Name on file | Email address on file |
| 18267138 | Name on file | Email address on file |
| 18300142 | Name on file | Email address on file |
| 18946694 | Name on file | Email address on file |
| 18941808 | Name on file | Email address on file |
| 12138872 | Name on file | Email address on file |
| 16848576 | Name on file | Email address on file |
| 13683923 | Name on file | Email address on file |
| 13468620 | Name on file | Email address on file |
| 15117616 | Name on file | Email address on file |
| 15117616 | Name on file | Email address on file |
| 15145949 | Name on file | Email address on file |
| 13182224 | Name on file | Email address on file |
| 14920670 | Name on file | Email address on file |
| 15215614 | Name on file | Email address on file |
| 15054286 | Name on file | Email address on file |
| 13271109 | Name on file | Email address on file |
| 13717197 | Name on file | Email address on file |
| 13795979 | Name on file | Email address on file |
| 13637225 | Name on file | Email address on file |
| 13611762 | Name on file | Email address on file |
| 13994776 | Name on file | Email address on file |
| 14585788 | Name on file | Email address on file |
| 18948861 | Name on file | Email address on file |
| 18965109 | Name on file | Email address on file |
| 14980963 | Name on file | Email address on file |
| 13428707 | Name on file | Email address on file |
| 14659767 | Name on file | Email address on file |
| 14659767 | Name on file | Email address on file |
| 14532608 | Name on file | Email address on file |
| 15184227 | Name on file | Email address on file |
| 13489062 | Name on file | Email address on file |
| 15287424 | Name on file | Email address on file |
| 15287424 | Name on file | Email address on file |
| 13870853 | Name on file | Email address on file |
| 13615973 | Name on file | Email address on file |
| 13190084 | Name on file | Email address on file |
| 13937254 | Name on file | Email address on file |
| 14623454 | Name on file | Email address on file |
| 13373258 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13261232 | Name on file | Email address on file |
| 13544625 | Name on file | Email address on file |
| 13320509 | Name on file | Email address on file |
| 14545910 | Name on file | Email address on file |
| 14612038 | Name on file | Email address on file |
| 14052855 | Name on file | Email address on file |
| 16848323 | Name on file | Email address on file |
| 13665880 | Name on file | Email address on file |
| 13720606 | Name on file | Email address on file |
| 13857537 | Name on file | Email address on file |
| 15267381 | Name on file | Email address on file |
| 15246989 | Name on file | Email address on file |
| 15397253 | Name on file | Email address on file |
| 13912836 | Name on file | Email address on file |
| 14447995 | Name on file | Email address on file |
| 14654097 | Name on file | Email address on file |
| 13218759 | Name on file | Email address on file |
| 13626711 | Name on file | Email address on file |
| 15216647 | Name on file | Email address on file |
| 13451127 | Name on file | Email address on file |
| 14366470 | Name on file | Email address on file |
| 14410590 | Name on file | Email address on file |
| 13467257 | Name on file | Email address on file |
| 14603340 | Name on file | Email address on file |
| 14603340 | Name on file | Email address on file |
| 13840740 | Name on file | Email address on file |
| 16848920 | Name on file | Email address on file |
| 14258848 | Name on file | Email address on file |
| 13276404 | Name on file | Email address on file |
| 13216515 | Name on file | Email address on file |
| 13216515 | Name on file | Email address on file |
| 14962994 | Name on file | Email address on file |
| 13521780 | Name on file | Email address on file |
| 14329616 | Name on file | Email address on file |
| 15411468 | Name on file | Email address on file |
| 10287414 | Name on file | Email address on file |
| 13533423 | Name on file | Email address on file |
| 14654094 | Name on file | Email address on file |
| 14045756 | Name on file | Email address on file |
| 14265304 | Name on file | Email address on file |
| 13264696 | Name on file | Email address on file |
| 20804868 | Name on file | Email address on file |
| 14546103 | Name on file | Email address on file |
| 19023936 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15102492 | Name on file | Email address on file |
| 19007941 | Name on file | Email address on file |
| 19003956 | Name on file | Email address on file |
| 19018567 | Name on file | Email address on file |
| 19026449 | Name on file | Email address on file |
| 18960084 | Name on file | Email address on file |
| 14535483 | Name on file | Email address on file |
| 14219431 | Name on file | Email address on file |
| 13229556 | Name on file | Email address on file |
| 13341008 | Name on file | Email address on file |
| 18261809 | Name on file | Email address on file |
| 18312603 | Name on file | Email address on file |
| 14929251 | Name on file | Email address on file |
| 14596229 | Name on file | Email address on file |
| 14596229 | Name on file | Email address on file |
| 19016568 | Name on file | Email address on file |
| 14656781 | Name on file | Email address on file |
| 14656781 | Name on file | Email address on file |
| 15030307 | Name on file | Email address on file |
| 19009847 | Name on file | Email address on file |
| 14299250 | Name on file | Email address on file |
| 16866009 | Name on file | Email address on file |
| 13888842 | Name on file | Email address on file |
| 13558138 | Name on file | Email address on file |
| 13890590 | Name on file | Email address on file |
| 13683817 | Name on file | Email address on file |
| 14610230 | Name on file | Email address on file |
| 15403051 | Name on file | Email address on file |
| 13316905 | Name on file | Email address on file |
| 14679989 | Name on file | Email address on file |
| 14970212 | Name on file | Email address on file |
| 14213883 | Name on file | Email address on file |
| 14640801 | Name on file | Email address on file |
| 14180632 | Name on file | Email address on file |
| 14223615 | Name on file | Email address on file |
| 13955662 | Name on file | Email address on file |
| 14035598 | Name on file | Email address on file |
| 15409285 | Name on file | Email address on file |
| 15242515 | Name on file | Email address on file |
| 14302746 | Name on file | Email address on file |
| 15181553 | Name on file | Email address on file |
| 13833364 | Name on file | Email address on file |
| 14092127 | Name on file | Email address on file |
| 14084772 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14620891 | Name on file | Email address on file |
| 14553779 | Name on file | Email address on file |
| 13728063 | Name on file | Email address on file |
| 13432614 | Name on file | Email address on file |
| 14452583 | Name on file | Email address on file |
| 14671844 | Name on file | Email address on file |
| 13272495 | Name on file | Email address on file |
| 13912089 | Name on file | Email address on file |
| 13188221 | Name on file | Email address on file |
| 15406796 | Name on file | Email address on file |
| 14162458 | Name on file | Email address on file |
| 15066280 | Name on file | Email address on file |
| 15399927 | Name on file | Email address on file |
| 13149452 | Name on file | Email address on file |
| 13335448 | Name on file | Email address on file |
| 14898668 | Name on file | Email address on file |
| 15404176 | Name on file | Email address on file |
| 13939569 | Name on file | Email address on file |
| 12824754 | Name on file | Email address on file |
| 15004349 | Name on file | Email address on file |
| 13875875 | Name on file | Email address on file |
| 14294617 | Name on file | Email address on file |
| 14683027 | Name on file | Email address on file |
| 13934526 | Name on file | Email address on file |
| 13175044 | Name on file | Email address on file |
| 14550042 | Name on file | Email address on file |
| 13213120 | Name on file | Email address on file |
| 13711689 | Name on file | Email address on file |
| 13513253 | Name on file | Email address on file |
| 13558765 | Name on file | Email address on file |
| 14242752 | Name on file | Email address on file |
| 14047866 | Name on file | Email address on file |
| 14671933 | Name on file | Email address on file |
| 13351578 | Name on file | Email address on file |
| 13270281 | Name on file | Email address on file |
| 14652915 | Name on file | Email address on file |
| 13302028 | Name on file | Email address on file |
| 13598665 | Name on file | Email address on file |
| 14584417 | Name on file | Email address on file |
| 13822976 | Name on file | Email address on file |
| 14615154 | Name on file | Email address on file |
| 14246289 | Name on file | Email address on file |
| 13862857 | Name on file | Email address on file |
| 13210586 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13189765 | Name on file | Email address on file |
| 13987228 | Name on file | Email address on file |
| 13198273 | Name on file | Email address on file |
| 19001065 | Name on file | Email address on file |
| 19006474 | Name on file | Email address on file |
| 18940520 | Name on file | Email address on file |
| 19169341 | Name on file | Email address on file |
| 18947871 | Name on file | Email address on file |
| 18942215 | Name on file | Email address on file |
| 18964542 | Name on file | Email address on file |
| 19007122 | Name on file | Email address on file |
| 15282930 | Name on file | Email address on file |
| 15282930 | Name on file | Email address on file |
| 19019544 | Name on file | Email address on file |
| 15283407 | Name on file | Email address on file |
| 14954614 | Name on file | Email address on file |
| 14944447 | Name on file | Email address on file |
| 15282183 | Name on file | Email address on file |
| 15282183 | Name on file | Email address on file |
| 15170700 | Name on file | Email address on file |
| 14546030 | Name on file | Email address on file |
| 14640470 | Name on file | Email address on file |
| 14045947 | Name on file | Email address on file |
| 13925102 | Name on file | Email address on file |
| 15165724 | Name on file | Email address on file |
| 14258292 | Name on file | Email address on file |
| 14148934 | Name on file | Email address on file |
| 13608651 | Name on file | Email address on file |
| 14496104 | Name on file | Email address on file |
| 14600641 | Name on file | Email address on file |
| 14600641 | Name on file | Email address on file |
| 13710502 | Name on file | Email address on file |
| 14075748 | Name on file | Email address on file |
| 15275753 | Name on file | Email address on file |
| 14546357 | Name on file | Email address on file |
| 14977920 | Name on file | Email address on file |
| 14627393 | Name on file | Email address on file |
| 13636016 | Name on file | Email address on file |
| 14598625 | Name on file | Email address on file |
| 13915085 | Name on file | Email address on file |
| 13950634 | Name on file | Email address on file |
| 13724510 | Name on file | Email address on file |
| 14523878 | Name on file | Email address on file |
| 14630455 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13665302 | Name on file | Email address on file |
| 13877954 | Name on file | Email address on file |
| 14197667 | Name on file | Email address on file |
| 13597319 | Name on file | Email address on file |
| 15412066 | Name on file | Email address on file |
| 14071588 | Name on file | Email address on file |
| 13540038 | Name on file | Email address on file |
| 14008820 | Name on file | Email address on file |
| 13687775 | Name on file | Email address on file |
| 13904661 | Name on file | Email address on file |
| 14021133 | Name on file | Email address on file |
| 14057006 | Name on file | Email address on file |
| 13773776 | Name on file | Email address on file |
| 13969021 | Name on file | Email address on file |
| 13910374 | Name on file | Email address on file |
| 14166141 | Name on file | Email address on file |
| 13693038 | Name on file | Email address on file |
| 13835306 | Name on file | Email address on file |
| 13495808 | Name on file | Email address on file |
| 13376523 | Name on file | Email address on file |
| 18962786 | Name on file | Email address on file |
| 18256240 | Name on file | Email address on file |
| 20644531 | Name on file | Email address on file |
| 18305697 | Name on file | Email address on file |
| 18335655 | Name on file | Email address on file |
| 18998632 | Name on file | Email address on file |
| 14955413 | Name on file | Email address on file |
| 15070629 | Name on file | Email address on file |
| 15185331 | Name on file | Email address on file |
| 14997763 | Name on file | Email address on file |
| 15290677 | Name on file | Email address on file |
| 15105263 | Name on file | Email address on file |
| 15266076 | Name on file | Email address on file |
| 15133957 | Name on file | Email address on file |
| 13365662 | Name on file | Email address on file |
| 15221363 | Name on file | Email address on file |
| 15218986 | Name on file | Email address on file |
| 13688720 | Name on file | Email address on file |
| 14020084 | Name on file | Email address on file |
| 13137885 | Name on file | Email address on file |
| 15378721 | Name on file | Email address on file |
| 14036464 | Name on file | Email address on file |
| 18304172 | Name on file | Email address on file |
| 13161973 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15093867 | Name on file | Email address on file |
| 13867514 | Name on file | Email address on file |
| 13819390 | Name on file | Email address on file |
| 14017176 | Name on file | Email address on file |
| 13388555 | Name on file | Email address on file |
| 14600810 | Name on file | Email address on file |
| 14560513 | Name on file | Email address on file |
| 14073261 | Name on file | Email address on file |
| 15193695 | Name on file | Email address on file |
| 18285764 | Name on file | Email address on file |
| 14395537 | Name on file | Email address on file |
| 14008181 | Name on file | Email address on file |
| 13771583 | Name on file | Email address on file |
| 14294361 | Name on file | Email address on file |
| 13722927 | Name on file | Email address on file |
| 13389106 | Name on file | Email address on file |
| 13876739 | Name on file | Email address on file |
| 20628376 | Name on file | Email address on file |
| 13472489 | Name on file | Email address on file |
| 14157697 | Name on file | Email address on file |
| 13966108 | Name on file | Email address on file |
| 14232068 | Name on file | Email address on file |
| 13580732 | Name on file | Email address on file |
| 13941205 | Name on file | Email address on file |
| 13155663 | Name on file | Email address on file |
| 14147121 | Name on file | Email address on file |
| 13857735 | Name on file | Email address on file |
| 14140173 | Name on file | Email address on file |
| 13963777 | Name on file | Email address on file |
| 14226752 | Name on file | Email address on file |
| 14026297 | Name on file | Email address on file |
| 14340958 | Name on file | Email address on file |
| 14614583 | Name on file | Email address on file |
| 14265451 | Name on file | Email address on file |
| 18256210 | Name on file | Email address on file |
| 15060708 | Name on file | Email address on file |
| 15275448 | Name on file | Email address on file |
| 13397450 | Name on file | Email address on file |
| 15090034 | Name on file | Email address on file |
| 13180949 | Name on file | Email address on file |
| 13356629 | Name on file | Email address on file |
| 15406613 | Name on file | Email address on file |
| 13936041 | Name on file | Email address on file |
| 15276709 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15214947 | Name on file | Email address on file |
| 13660517 | Name on file | Email address on file |
| 13359842 | Name on file | Email address on file |
| 14017324 | Name on file | Email address on file |
| 14649681 | Name on file | Email address on file |
| 13510257 | Name on file | Email address on file |
| 14395563 | Name on file | Email address on file |
| 15182533 | Name on file | Email address on file |
| 15003174 | Name on file | Email address on file |
| 13851916 | Name on file | Email address on file |
| 14612778 | Name on file | Email address on file |
| 13995075 | Name on file | Email address on file |
| 13183773 | Name on file | Email address on file |
| 13400085 | Name on file | Email address on file |
| 13971656 | Name on file | Email address on file |
| 13728601 | Name on file | Email address on file |
| 13523521 | Name on file | Email address on file |
| 13253540 | Name on file | Email address on file |
| 14456327 | Name on file | Email address on file |
| 13981379 | Name on file | Email address on file |
| 14384596 | Name on file | Email address on file |
| 14401791 | Name on file | Email address on file |
| 13854007 | Name on file | Email address on file |
| 14130932 | Name on file | Email address on file |
| 14519185 | Name on file | Email address on file |
| 13346951 | Name on file | Email address on file |
| 14610920 | Name on file | Email address on file |
| 14548962 | Name on file | Email address on file |
| 14178077 | Name on file | Email address on file |
| 14903606 | Name on file | Email address on file |
| 13978386 | Name on file | Email address on file |
| 14298525 | Name on file | Email address on file |
| 13892994 | Name on file | Email address on file |
| 13348667 | Name on file | Email address on file |
| 14087648 | Name on file | Email address on file |
| 14444766 | Name on file | Email address on file |
| 13639459 | Name on file | Email address on file |
| 14082458 | Name on file | Email address on file |
| 13678976 | Name on file | Email address on file |
| 14185504 | Name on file | Email address on file |
| 14622564 | Name on file | Email address on file |
| 13792726 | Name on file | Email address on file |
| 13760639 | Name on file | Email address on file |
| 14070780 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14492604 | Name on file | Email address on file |
| 13763175 | Name on file | Email address on file |
| 13831574 | Name on file | Email address on file |
| 14555708 | Name on file | Email address on file |
| 14551299 | Name on file | Email address on file |
| 13644185 | Name on file | Email address on file |
| 13376305 | Name on file | Email address on file |
| 13505454 | Name on file | Email address on file |
| 13180157 | Name on file | Email address on file |
| 14555745 | Name on file | Email address on file |
| 14215188 | Name on file | Email address on file |
| 13736057 | Name on file | Email address on file |
| 13930203 | Name on file | Email address on file |
| 13233196 | Name on file | Email address on file |
| 13680349 | Name on file | Email address on file |
| 13677667 | Name on file | Email address on file |
| 13278320 | Name on file | Email address on file |
| 13917257 | Name on file | Email address on file |
| 13293732 | Name on file | Email address on file |
| 13610453 | Name on file | Email address on file |
| 14430405 | Name on file | Email address on file |
| 15391328 | Name on file | Email address on file |
| 14456660 | Name on file | Email address on file |
| 14594095 | Name on file | Email address on file |
| 13663161 | Name on file | Email address on file |
| 13704156 | Name on file | Email address on file |
| 14351703 | Name on file | Email address on file |
| 14085249 | Name on file | Email address on file |
| 14269816 | Name on file | Email address on file |
| 13267284 | Name on file | Email address on file |
| 14236639 | Name on file | Email address on file |
| 14579911 | Name on file | Email address on file |
| 13370005 | Name on file | Email address on file |
| 13486263 | Name on file | Email address on file |
| 14282439 | Name on file | Email address on file |
| 14660351 | Name on file | Email address on file |
| 13168986 | Name on file | Email address on file |
| 13539475 | Name on file | Email address on file |
| 14203601 | Name on file | Email address on file |
| 14422757 | Name on file | Email address on file |
| 14215152 | Name on file | Email address on file |
| 13278308 | Name on file | Email address on file |
| 13201340 | Name on file | Email address on file |
| 14302116 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14295861 | Name on file | Email address on file |
| 14023363 | Name on file | Email address on file |
| 13969992 | Name on file | Email address on file |
| 16866954 | Name on file | Email address on file |
| 13882513 | Name on file | Email address on file |
| 13572692 | Name on file | Email address on file |
| 13185060 | Name on file | Email address on file |
| 14530334 | Name on file | Email address on file |
| 13630942 | Name on file | Email address on file |
| 14046577 | Name on file | Email address on file |
| 13970878 | Name on file | Email address on file |
| 13793479 | Name on file | Email address on file |
| 14228335 | Name on file | Email address on file |
| 13370947 | Name on file | Email address on file |
| 15026286 | Name on file | Email address on file |
| 13801273 | Name on file | Email address on file |
| 14615666 | Name on file | Email address on file |
| 13280452 | Name on file | Email address on file |
| 14201274 | Name on file | Email address on file |
| 14221794 | Name on file | Email address on file |
| 13508355 | Name on file | Email address on file |
| 13626276 | Name on file | Email address on file |
| 13233177 | Name on file | Email address on file |
| 13886233 | Name on file | Email address on file |
| 14546453 | Name on file | Email address on file |
| 13846608 | Name on file | Email address on file |
| 15108014 | Name on file | Email address on file |
| 14600182 | Name on file | Email address on file |
| 13971814 | Name on file | Email address on file |
| 14422721 | Name on file | Email address on file |
| 18250526 | Name on file | Email address on file |
| 16852220 | Name on file | Email address on file |
| 13740014 | Name on file | Email address on file |
| 14132113 | Name on file | Email address on file |
| 13780634 | Name on file | Email address on file |
| 13710822 | Name on file | Email address on file |
| 13242969 | Name on file | Email address on file |
| 14526314 | Name on file | Email address on file |
| 13463513 | Name on file | Email address on file |
| 15094208 | Name on file | Email address on file |
| 14898082 | Name on file | Email address on file |
| 13742689 | Name on file | Email address on file |
| 15112278 | Name on file | Email address on file |
| 15146825 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14301894 | Name on file | Email address on file |
| 14940554 | Name on file | Email address on file |
| 13301403 | Name on file | Email address on file |
| 14107048 | Name on file | Email address on file |
| 13626729 | Name on file | Email address on file |
| 14386905 | Name on file | Email address on file |
| 13197307 | Name on file | Email address on file |
| 13519933 | Name on file | Email address on file |
| 14239911 | Name on file | Email address on file |
| 14631983 | Name on file | Email address on file |
| 13754361 | Name on file | Email address on file |
| 13800182 | Name on file | Email address on file |
| 13351900 | Name on file | Email address on file |
| 14664382 | Name on file | Email address on file |
| 14664382 | Name on file | Email address on file |
| 14215419 | Name on file | Email address on file |
| 14312988 | Name on file | Email address on file |
| 13254432 | Name on file | Email address on file |
| 13674971 | Name on file | Email address on file |
| 13509232 | Name on file | Email address on file |
| 13683087 | Name on file | Email address on file |
| 13833824 | Name on file | Email address on file |
| 13146808 | Name on file | Email address on file |
| 14586727 | Name on file | Email address on file |
| 14604607 | Name on file | Email address on file |
| 14604607 | Name on file | Email address on file |
| 13569249 | Name on file | Email address on file |
| 13435047 | Name on file | Email address on file |
| 13476165 | Name on file | Email address on file |
| 13819803 | Name on file | Email address on file |
| 14951859 | Name on file | Email address on file |
| 13974955 | Name on file | Email address on file |
| 13225299 | Name on file | Email address on file |
| 13184901 | Name on file | Email address on file |
| 14103576 | Name on file | Email address on file |
| 13997744 | Name on file | Email address on file |
| 13720489 | Name on file | Email address on file |
| 13219027 | Name on file | Email address on file |
| 14273531 | Name on file | Email address on file |
| 13183950 | Name on file | Email address on file |
| 13547893 | Name on file | Email address on file |
| 14147128 | Name on file | Email address on file |
| 13894122 | Name on file | Email address on file |
| 13241614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14624798 | Name on file | Email address on file |
| 14413135 | Name on file | Email address on file |
| 15047302 | Name on file | Email address on file |
| 14092150 | Name on file | Email address on file |
| 14642908 | Name on file | Email address on file |
| 14614841 | Name on file | Email address on file |
| 14000869 | Name on file | Email address on file |
| 18326140 | Name on file | Email address on file |
| 14593388 | Name on file | Email address on file |
| 13272756 | Name on file | Email address on file |
| 13788142 | Name on file | Email address on file |
| 14187296 | Name on file | Email address on file |
| 13184969 | Name on file | Email address on file |
| 14392787 | Name on file | Email address on file |
| 13933318 | Name on file | Email address on file |
| 14096870 | Name on file | Email address on file |
| 14382983 | Name on file | Email address on file |
| 14595768 | Name on file | Email address on file |
| 16849105 | Name on file | Email address on file |
| 14550829 | Name on file | Email address on file |
| 13886710 | Name on file | Email address on file |
| 14456625 | Name on file | Email address on file |
| 14105624 | Name on file | Email address on file |
| 15227509 | Name on file | Email address on file |
| 13900780 | Name on file | Email address on file |
| 13973737 | Name on file | Email address on file |
| 14901983 | Name on file | Email address on file |
| 13903387 | Name on file | Email address on file |
| 14351810 | Name on file | Email address on file |
| 13835484 | Name on file | Email address on file |
| 14617448 | Name on file | Email address on file |
| 14477676 | Name on file | Email address on file |
| 14321188 | Name on file | Email address on file |
| 13576014 | Name on file | Email address on file |
| 14007826 | Name on file | Email address on file |
| 14402030 | Name on file | Email address on file |
| 14246750 | Name on file | Email address on file |
| 15271137 | Name on file | Email address on file |
| 15137934 | Name on file | Email address on file |
| 19006984 | Name on file | Email address on file |
| 14985051 | Name on file | Email address on file |
| 13668271 | Name on file | Email address on file |
| 13754470 | Name on file | Email address on file |
| 13691399 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13727574 | Name on file | Email address on file |
| 13235288 | Name on file | Email address on file |
| 13607975 | Name on file | Email address on file |
| 13404982 | Name on file | Email address on file |
| 14529044 | Name on file | Email address on file |
| 14163354 | Name on file | Email address on file |
| 15084067 | Name on file | Email address on file |
| 14419152 | Name on file | Email address on file |
| 14151528 | Name on file | Email address on file |
| 13202002 | Name on file | Email address on file |
| 15264365 | Name on file | Email address on file |
| 15398066 | Name on file | Email address on file |
| 14638884 | Name on file | Email address on file |
| 15242095 | Name on file | Email address on file |
| 14443087 | Name on file | Email address on file |
| 13404231 | Name on file | Email address on file |
| 14149148 | Name on file | Email address on file |
| 14598344 | Name on file | Email address on file |
| 14598344 | Name on file | Email address on file |
| 14306019 | Name on file | Email address on file |
| 13158360 | Name on file | Email address on file |
| 15046440 | Name on file | Email address on file |
| 14983127 | Name on file | Email address on file |
| 14983127 | Name on file | Email address on file |
| 14949696 | Name on file | Email address on file |
| 14416204 | Name on file | Email address on file |
| 13995286 | Name on file | Email address on file |
| 14546256 | Name on file | Email address on file |
| 13336150 | Name on file | Email address on file |
| 18983055 | Name on file | Email address on file |
| 13192690 | Name on file | Email address on file |
| 13456187 | Name on file | Email address on file |
| 15276144 | Name on file | Email address on file |
| 13917873 | Name on file | Email address on file |
| 13356390 | Name on file | Email address on file |
| 13834384 | Name on file | Email address on file |
| 15234545 | Name on file | Email address on file |
| 13175084 | Name on file | Email address on file |
| 14283009 | Name on file | Email address on file |
| 19008004 | Name on file | Email address on file |
| 14600619 | Name on file | Email address on file |
| 13744994 | Name on file | Email address on file |
| 13809852 | Name on file | Email address on file |
| 15375743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14194067 | Name on file | Email address on file |
| 15238730 | Name on file | Email address on file |
| 14549234 | Name on file | Email address on file |
| 13935583 | Name on file | Email address on file |
| 14924993 | Name on file | Email address on file |
| 13218981 | Name on file | Email address on file |
| 18248320 | Name on file | Email address on file |
| 13441428 | Name on file | Email address on file |
| 18265027 | Name on file | Email address on file |
| 15277324 | Name on file | Email address on file |
| 14347461 | Name on file | Email address on file |
| 14600593 | Name on file | Email address on file |
| 14663210 | Name on file | Email address on file |
| 14033571 | Name on file | Email address on file |
| 16848002 | Name on file | Email address on file |
| 13992738 | Name on file | Email address on file |
| 13696071 | Name on file | Email address on file |
| 14355241 | Name on file | Email address on file |
| 13603439 | Name on file | Email address on file |
| 14656596 | Name on file | Email address on file |
| 14556104 | Name on file | Email address on file |
| 14662558 | Name on file | Email address on file |
| 13677277 | Name on file | Email address on file |
| 13340884 | Name on file | Email address on file |
| 13335293 | Name on file | Email address on file |
| 14115746 | Name on file | Email address on file |
| 13769597 | Name on file | Email address on file |
| 13495784 | Name on file | Email address on file |
| 13245857 | Name on file | Email address on file |
| 13312883 | Name on file | Email address on file |
| 13722781 | Name on file | Email address on file |
| 13820640 | Name on file | Email address on file |
| 14609757 | Name on file | Email address on file |
| 13333269 | Name on file | Email address on file |
| 13154343 | Name on file | Email address on file |
| 14149890 | Name on file | Email address on file |
| 14058762 | Name on file | Email address on file |
| 14627521 | Name on file | Email address on file |
| 13399386 | Name on file | Email address on file |
| 13680921 | Name on file | Email address on file |
| 14590501 | Name on file | Email address on file |
| 13352934 | Name on file | Email address on file |
| 13305284 | Name on file | Email address on file |
| 13405423 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487942 | Name on file | Email address on file |
| 13548862 | Name on file | Email address on file |
| 14062531 | Name on file | Email address on file |
| 14097576 | Name on file | Email address on file |
| 13954370 | Name on file | Email address on file |
| 13523201 | Name on file | Email address on file |
| 14215278 | Name on file | Email address on file |
| 14607670 | Name on file | Email address on file |
| 14552206 | Name on file | Email address on file |
| 13326447 | Name on file | Email address on file |
| 13260845 | Name on file | Email address on file |
| 14232908 | Name on file | Email address on file |
| 14257781 | Name on file | Email address on file |
| 13366008 | Name on file | Email address on file |
| 14678196 | Name on file | Email address on file |
| 16851042 | Name on file | Email address on file |
| 13639429 | Name on file | Email address on file |
| 13530364 | Name on file | Email address on file |
| 13741462 | Name on file | Email address on file |
| 14166381 | Name on file | Email address on file |
| 13549651 | Name on file | Email address on file |
| 13877545 | Name on file | Email address on file |
| 13700812 | Name on file | Email address on file |
| 14547805 | Name on file | Email address on file |
| 13865785 | Name on file | Email address on file |
| 14236401 | Name on file | Email address on file |
| 15037093 | Name on file | Email address on file |
| 15037093 | Name on file | Email address on file |
| 14481795 | Name on file | Email address on file |
| 13625412 | Name on file | Email address on file |
| 13617940 | Name on file | Email address on file |
| 14019181 | Name on file | Email address on file |
| 14108150 | Name on file | Email address on file |
| 13449568 | Name on file | Email address on file |
| 13282297 | Name on file | Email address on file |
| 14489563 | Name on file | Email address on file |
| 13227246 | Name on file | Email address on file |
| 13727223 | Name on file | Email address on file |
| 14639721 | Name on file | Email address on file |
| 13152023 | Name on file | Email address on file |
| 13737847 | Name on file | Email address on file |
| 13326333 | Name on file | Email address on file |
| 13372241 | Name on file | Email address on file |
| 13696544 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16867755 | Name on file | Email address on file |
| 14087237 | Name on file | Email address on file |
| 14283135 | Name on file | Email address on file |
| 16866061 | Name on file | Email address on file |
| 13237958 | Name on file | Email address on file |
| 13929248 | Name on file | Email address on file |
| 13224208 | Name on file | Email address on file |
| 13789265 | Name on file | Email address on file |
| 13137253 | Name on file | Email address on file |
| 13243837 | Name on file | Email address on file |
| 13617064 | Name on file | Email address on file |
| 13338740 | Name on file | Email address on file |
| 14240771 | Name on file | Email address on file |
| 13977507 | Name on file | Email address on file |
| 14585682 | Name on file | Email address on file |
| 14624577 | Name on file | Email address on file |
| 15224833 | Name on file | Email address on file |
| 13315011 | Name on file | Email address on file |
| 13611219 | Name on file | Email address on file |
| 13774108 | Name on file | Email address on file |
| 13779785 | Name on file | Email address on file |
| 13373616 | Name on file | Email address on file |
| 18267974 | Name on file | Email address on file |
| 15273406 | Name on file | Email address on file |
| 15022441 | Name on file | Email address on file |
| 14416764 | Name on file | Email address on file |
| 15133753 | Name on file | Email address on file |
| 13454443 | Name on file | Email address on file |
| 14234316 | Name on file | Email address on file |
| 14141567 | Name on file | Email address on file |
| 13176872 | Name on file | Email address on file |
| 15375149 | Name on file | Email address on file |
| 14137650 | Name on file | Email address on file |
| 15076644 | Name on file | Email address on file |
| 20816323 | Name on file | Email address on file |
| 15053080 | Name on file | Email address on file |
| 18257990 | Name on file | Email address on file |
| 15282548 | Name on file | Email address on file |
| 15282548 | Name on file | Email address on file |
| 15185211 | Name on file | Email address on file |
| 13041311 | Name on file | Email address on file |
| 15281110 | Name on file | Email address on file |
| 13381374 | Name on file | Email address on file |
| 15220677 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13663558 | Name on file | Email address on file |
| 15233682 | Name on file | Email address on file |
| 15041391 | Name on file | Email address on file |
| 14454466 | Name on file | Email address on file |
| 13527073 | Name on file | Email address on file |
| 13346341 | Name on file | Email address on file |
| 14682958 | Name on file | Email address on file |
| 15163397 | Name on file | Email address on file |
| 13415202 | Name on file | Email address on file |
| 14918807 | Name on file | Email address on file |
| 14303935 | Name on file | Email address on file |
| 15044322 | Name on file | Email address on file |
| 13279509 | Name on file | Email address on file |
| 14967727 | Name on file | Email address on file |
| 15072064 | Name on file | Email address on file |
| 15272517 | Name on file | Email address on file |
| 13728721 | Name on file | Email address on file |
| 13198919 | Name on file | Email address on file |
| 13136657 | Name on file | Email address on file |
| 18945579 | Name on file | Email address on file |
| 15182354 | Name on file | Email address on file |
| 15278326 | Name on file | Email address on file |
| 15211750 | Name on file | Email address on file |
| 13526979 | Name on file | Email address on file |
| 13317904 | Name on file | Email address on file |
| 13251328 | Name on file | Email address on file |
| 19000994 | Name on file | Email address on file |
| 14909953 | Name on file | Email address on file |
| 13499727 | Name on file | Email address on file |
| 18242751 | Name on file | Email address on file |
| 15043400 | Name on file | Email address on file |
| 19028791 | Name on file | Email address on file |
| 18326943 | Name on file | Email address on file |
| 15028554 | Name on file | Email address on file |
| 14630639 | Name on file | Email address on file |
| 13899499 | Name on file | Email address on file |
| 13210783 | Name on file | Email address on file |
| 13440444 | Name on file | Email address on file |
| 13865178 | Name on file | Email address on file |
| 15041613 | Name on file | Email address on file |
| 14902866 | Name on file | Email address on file |
| 15288242 | Name on file | Email address on file |
| 15288242 | Name on file | Email address on file |
| 18270470 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14099958 | Name on file | Email address on file |
| 13222499 | Name on file | Email address on file |
| 15149259 | Name on file | Email address on file |
| 13432271 | Name on file | Email address on file |
| 18955941 | Name on file | Email address on file |
| 18984167 | Name on file | Email address on file |
| 14964266 | Name on file | Email address on file |
| 18304046 | Name on file | Email address on file |
| 15019844 | Name on file | Email address on file |
| 13398210 | Name on file | Email address on file |
| 15401698 | Name on file | Email address on file |
| 14633312 | Name on file | Email address on file |
| 13650890 | Name on file | Email address on file |
| 14300820 | Name on file | Email address on file |
| 13497844 | Name on file | Email address on file |
| 14531546 | Name on file | Email address on file |
| 13886679 | Name on file | Email address on file |
| 14335445 | Name on file | Email address on file |
| 13741739 | Name on file | Email address on file |
| 14333513 | Name on file | Email address on file |
| 13354141 | Name on file | Email address on file |
| 14477092 | Name on file | Email address on file |
| 14241933 | Name on file | Email address on file |
| 13703202 | Name on file | Email address on file |
| 13405513 | Name on file | Email address on file |
| 18281224 | Name on file | Email address on file |
| 14053046 | Name on file | Email address on file |
| 14508300 | Name on file | Email address on file |
| 14273527 | Name on file | Email address on file |
| 13224595 | Name on file | Email address on file |
| 18270865 | Name on file | Email address on file |
| 13429032 | Name on file | Email address on file |
| 18318892 | Name on file | Email address on file |
| 18272125 | Name on file | Email address on file |
| 14203911 | Name on file | Email address on file |
| 14304836 | Name on file | Email address on file |
| 14376561 | Name on file | Email address on file |
| 13883905 | Name on file | Email address on file |
| 14010566 | Name on file | Email address on file |
| 13493281 | Name on file | Email address on file |
| 15181302 | Name on file | Email address on file |
| 15209520 | Name on file | Email address on file |
| 13670983 | Name on file | Email address on file |
| 13173428 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13535324 | Name on file | Email address on file |
| 14189690 | Name on file | Email address on file |
| 14638837 | Name on file | Email address on file |
| 14638837 | Name on file | Email address on file |
| 13432882 | Name on file | Email address on file |
| 14203173 | Name on file | Email address on file |
| 13466045 | Name on file | Email address on file |
| 13934781 | Name on file | Email address on file |
| 15157829 | Name on file | Email address on file |
| 15405726 | Name on file | Email address on file |
| 14242146 | Name on file | Email address on file |
| 14598812 | Name on file | Email address on file |
| 15383973 | Name on file | Email address on file |
| 13770428 | Name on file | Email address on file |
| 13728072 | Name on file | Email address on file |
| 13875754 | Name on file | Email address on file |
| 14347072 | Name on file | Email address on file |
| 13266252 | Name on file | Email address on file |
| 14013370 | Name on file | Email address on file |
| 13242158 | Name on file | Email address on file |
| 13697185 | Name on file | Email address on file |
| 13401553 | Name on file | Email address on file |
| 14630870 | Name on file | Email address on file |
| 15214387 | Name on file | Email address on file |
| 14430068 | Name on file | Email address on file |
| 14450145 | Name on file | Email address on file |
| 15272431 | Name on file | Email address on file |
| 13811265 | Name on file | Email address on file |
| 14995641 | Name on file | Email address on file |
| 13752907 | Name on file | Email address on file |
| 15291275 | Name on file | Email address on file |
| 13313561 | Name on file | Email address on file |
| 14383384 | Name on file | Email address on file |
| 13526907 | Name on file | Email address on file |
| 14469017 | Name on file | Email address on file |
| 13942800 | Name on file | Email address on file |
| 15275137 | Name on file | Email address on file |
| 13418325 | Name on file | Email address on file |
| 13696020 | Name on file | Email address on file |
| 13384384 | Name on file | Email address on file |
| 14479820 | Name on file | Email address on file |
| 13212024 | Name on file | Email address on file |
| 19006809 | Name on file | Email address on file |
| 19017262 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13830196 | Name on file | Email address on file |
| 14081975 | Name on file | Email address on file |
| 18286419 | Name on file | Email address on file |
| 18963294 | Name on file | Email address on file |
| 15224827 | Name on file | Email address on file |
| 15033362 | Name on file | Email address on file |
| 13871749 | Name on file | Email address on file |
| 14363514 | Name on file | Email address on file |
| 14944746 | Name on file | Email address on file |
| 14124190 | Name on file | Email address on file |
| 14496291 | Name on file | Email address on file |
| 14615376 | Name on file | Email address on file |
| 15283333 | Name on file | Email address on file |
| 14364415 | Name on file | Email address on file |
| 13322311 | Name on file | Email address on file |
| 14320386 | Name on file | Email address on file |
| 14096534 | Name on file | Email address on file |
| 14919653 | Name on file | Email address on file |
| 14048476 | Name on file | Email address on file |
| 13588842 | Name on file | Email address on file |
| 15049179 | Name on file | Email address on file |
| 15279360 | Name on file | Email address on file |
| 14280569 | Name on file | Email address on file |
| 14300784 | Name on file | Email address on file |
| 13336285 | Name on file | Email address on file |
| 14277016 | Name on file | Email address on file |
| 19027733 | Name on file | Email address on file |
| 14952729 | Name on file | Email address on file |
| 14996340 | Name on file | Email address on file |
| 15062284 | Name on file | Email address on file |
| 15044557 | Name on file | Email address on file |
| 15218831 | Name on file | Email address on file |
| 13393863 | Name on file | Email address on file |
| 14341851 | Name on file | Email address on file |
| 14097464 | Name on file | Email address on file |
| 13188668 | Name on file | Email address on file |
| 15129114 | Name on file | Email address on file |
| 13691944 | Name on file | Email address on file |
| 13210587 | Name on file | Email address on file |
| 13991395 | Name on file | Email address on file |
| 15052376 | Name on file | Email address on file |
| 14275770 | Name on file | Email address on file |
| 13474826 | Name on file | Email address on file |
| 13831171 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14557973 | Name on file | Email address on file |
| 14557973 | Name on file | Email address on file |
| 16865718 | Name on file | Email address on file |
| 13611394 | Name on file | Email address on file |
| 13706601 | Name on file | Email address on file |
| 13603028 | Name on file | Email address on file |
| 13945836 | Name on file | Email address on file |
| 14921434 | Name on file | Email address on file |
| 13338787 | Name on file | Email address on file |
| 14664950 | Name on file | Email address on file |
| 13739874 | Name on file | Email address on file |
| 15100334 | Name on file | Email address on file |
| 14166250 | Name on file | Email address on file |
| 14483930 | Name on file | Email address on file |
| 13165017 | Name on file | Email address on file |
| 13866157 | Name on file | Email address on file |
| 14931028 | Name on file | Email address on file |
| 15202352 | Name on file | Email address on file |
| 15277267 | Name on file | Email address on file |
| 15196547 | Name on file | Email address on file |
| 15280035 | Name on file | Email address on file |
| 15280035 | Name on file | Email address on file |
| 13163918 | Name on file | Email address on file |
| 15164043 | Name on file | Email address on file |
| 14324962 | Name on file | Email address on file |
| 15248852 | Name on file | Email address on file |
| 13789991 | Name on file | Email address on file |
| 14914618 | Name on file | Email address on file |
| 13685211 | Name on file | Email address on file |
| 14257866 | Name on file | Email address on file |
| 18320031 | Name on file | Email address on file |
| 14657619 | Name on file | Email address on file |
| 14680798 | Name on file | Email address on file |
| 14680798 | Name on file | Email address on file |
| 14069436 | Name on file | Email address on file |
| 13393510 | Name on file | Email address on file |
| 18999116 | Name on file | Email address on file |
| 15071135 | Name on file | Email address on file |
| 13697240 | Name on file | Email address on file |
| 14643454 | Name on file | Email address on file |
| 14643454 | Name on file | Email address on file |
| 14386727 | Name on file | Email address on file |
| 13905739 | Name on file | Email address on file |
| 15274930 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15192252 | Name on file | Email address on file |
| 14491297 | Name on file | Email address on file |
| 13261313 | Name on file | Email address on file |
| 15292325 | Name on file | Email address on file |
| 15292325 | Name on file | Email address on file |
| 15272641 | Name on file | Email address on file |
| 14985010 | Name on file | Email address on file |
| 15276961 | Name on file | Email address on file |
| 14916814 | Name on file | Email address on file |
| 15288545 | Name on file | Email address on file |
| 15288545 | Name on file | Email address on file |
| 15393796 | Name on file | Email address on file |
| 14288398 | Name on file | Email address on file |
| 14143187 | Name on file | Email address on file |
| 13532908 | Name on file | Email address on file |
| 15257220 | Name on file | Email address on file |
| 15257220 | Name on file | Email address on file |
| 13189992 | Name on file | Email address on file |
| 14218988 | Name on file | Email address on file |
| 13500203 | Name on file | Email address on file |
| 14268767 | Name on file | Email address on file |
| 14658811 | Name on file | Email address on file |
| 15291452 | Name on file | Email address on file |
| 15291452 | Name on file | Email address on file |
| 14208482 | Name on file | Email address on file |
| 13181554 | Name on file | Email address on file |
| 13460064 | Name on file | Email address on file |
| 14470830 | Name on file | Email address on file |
| 13178414 | Name on file | Email address on file |
| 14299658 | Name on file | Email address on file |
| 13745596 | Name on file | Email address on file |
| 13138923 | Name on file | Email address on file |
| 14619496 | Name on file | Email address on file |
| 14593881 | Name on file | Email address on file |
| 13420833 | Name on file | Email address on file |
| 12242028 | Name on file | Email address on file |
| 15273213 | Name on file | Email address on file |
| 18252959 | Name on file | Email address on file |
| 13658398 | Name on file | Email address on file |
| 19006907 | Name on file | Email address on file |
| 15053349 | Name on file | Email address on file |
| 15281788 | Name on file | Email address on file |
| 15193093 | Name on file | Email address on file |
| 13223254 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15161264 | Name on file | Email address on file |
| 15020807 | Name on file | Email address on file |
| 15149602 | Name on file | Email address on file |
| 13374021 | Name on file | Email address on file |
| 15278048 | Name on file | Email address on file |
| 13382072 | Name on file | Email address on file |
| 14629842 | Name on file | Email address on file |
| 13582225 | Name on file | Email address on file |
| 13291633 | Name on file | Email address on file |
| 18272979 | Name on file | Email address on file |
| 18268435 | Name on file | Email address on file |
| 13155310 | Name on file | Email address on file |
| 14985194 | Name on file | Email address on file |
| 13201123 | Name on file | Email address on file |
| 15272580 | Name on file | Email address on file |
| 14920233 | Name on file | Email address on file |
| 15257839 | Name on file | Email address on file |
| 15222664 | Name on file | Email address on file |
| 14912926 | Name on file | Email address on file |
| 15231776 | Name on file | Email address on file |
| 14897756 | Name on file | Email address on file |
| 14898079 | Name on file | Email address on file |
| 15256754 | Name on file | Email address on file |
| 14442843 | Name on file | Email address on file |
| 13189036 | Name on file | Email address on file |
| 14970931 | Name on file | Email address on file |
| 14924682 | Name on file | Email address on file |
| 15108789 | Name on file | Email address on file |
| 15167688 | Name on file | Email address on file |
| 13294330 | Name on file | Email address on file |
| 14988782 | Name on file | Email address on file |
| 15257835 | Name on file | Email address on file |
| 15232231 | Name on file | Email address on file |
| 14973889 | Name on file | Email address on file |
| 15202084 | Name on file | Email address on file |
| 14897572 | Name on file | Email address on file |
| 15166828 | Name on file | Email address on file |
| 15201787 | Name on file | Email address on file |
| 15231675 | Name on file | Email address on file |
| 15039982 | Name on file | Email address on file |
| 15053047 | Name on file | Email address on file |
| 15244543 | Name on file | Email address on file |
| 14903444 | Name on file | Email address on file |
| 15070198 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15189015 | Name on file | Email address on file |
| 14970812 | Name on file | Email address on file |
| 13661673 | Name on file | Email address on file |
| 15045922 | Name on file | Email address on file |
| 15033082 | Name on file | Email address on file |
| 15234049 | Name on file | Email address on file |
| 14594699 | Name on file | Email address on file |
| 15012912 | Name on file | Email address on file |
| 14981753 | Name on file | Email address on file |
| 14973882 | Name on file | Email address on file |
| 14458321 | Name on file | Email address on file |
| 13505727 | Name on file | Email address on file |
| 13201955 | Name on file | Email address on file |
| 15218206 | Name on file | Email address on file |
| 15228840 | Name on file | Email address on file |
| 15059272 | Name on file | Email address on file |
| 15077411 | Name on file | Email address on file |
| 14952248 | Name on file | Email address on file |
| 22426060 | Name on file | Email address on file |
| 15129687 | Name on file | Email address on file |
| 15131790 | Name on file | Email address on file |
| 18299652 | Name on file | Email address on file |
| 14971716 | Name on file | Email address on file |
| 15120559 | Name on file | Email address on file |
| 14962932 | Name on file | Email address on file |
| 13402593 | Name on file | Email address on file |
| 15263448 | Name on file | Email address on file |
| 14982659 | Name on file | Email address on file |
| 15250248 | Name on file | Email address on file |
| 15133394 | Name on file | Email address on file |
| 15060585 | Name on file | Email address on file |
| 15141745 | Name on file | Email address on file |
| 15023203 | Name on file | Email address on file |
| 14986304 | Name on file | Email address on file |
| 14988245 | Name on file | Email address on file |
| 14971680 | Name on file | Email address on file |
| 15175606 | Name on file | Email address on file |
| 15074968 | Name on file | Email address on file |
| 15130682 | Name on file | Email address on file |
| 14951464 | Name on file | Email address on file |
| 15139921 | Name on file | Email address on file |
| 15284229 | Name on file | Email address on file |
| 15284229 | Name on file | Email address on file |
| 15206635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14149927 | Name on file | Email address on file |
| 14250377 | Name on file | Email address on file |
| 15102209 | Name on file | Email address on file |
| 13673732 | Name on file | Email address on file |
| 15256710 | Name on file | Email address on file |
| 14962587 | Name on file | Email address on file |
| 15130831 | Name on file | Email address on file |
| 15275812 | Name on file | Email address on file |
| 15227384 | Name on file | Email address on file |
| 14446637 | Name on file | Email address on file |
| 13167123 | Name on file | Email address on file |
| 14615472 | Name on file | Email address on file |
| 14615472 | Name on file | Email address on file |
| 13633619 | Name on file | Email address on file |
| 15411676 | Name on file | Email address on file |
| 14225287 | Name on file | Email address on file |
| 13721833 | Name on file | Email address on file |
| 16850447 | Name on file | Email address on file |
| 13882659 | Name on file | Email address on file |
| 14186246 | Name on file | Email address on file |
| 13262853 | Name on file | Email address on file |
| 14249654 | Name on file | Email address on file |
| 13852249 | Name on file | Email address on file |
| 14333290 | Name on file | Email address on file |
| 14960881 | Name on file | Email address on file |
| 15092593 | Name on file | Email address on file |
| 14665858 | Name on file | Email address on file |
| 14665858 | Name on file | Email address on file |
| 13556560 | Name on file | Email address on file |
| 14488710 | Name on file | Email address on file |
| 15364597 | Name on file | Email address on file |
| 13336412 | Name on file | Email address on file |
| 13926678 | Name on file | Email address on file |
| 14660738 | Name on file | Email address on file |
| 14660738 | Name on file | Email address on file |
| 15247003 | Name on file | Email address on file |
| 13498762 | Name on file | Email address on file |
| 14989384 | Name on file | Email address on file |
| 13971221 | Name on file | Email address on file |
| 15259346 | Name on file | Email address on file |
| 19022042 | Name on file | Email address on file |
| 14506042 | Name on file | Email address on file |
| 15407470 | Name on file | Email address on file |
| 14590573 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14681899 | Name on file | Email address on file |
| 15385287 | Name on file | Email address on file |
| 14179999 | Name on file | Email address on file |
| 15411907 | Name on file | Email address on file |
| 13988711 | Name on file | Email address on file |
| 14026885 | Name on file | Email address on file |
| 14588812 | Name on file | Email address on file |
| 14588812 | Name on file | Email address on file |
| 15406491 | Name on file | Email address on file |
| 13426179 | Name on file | Email address on file |
| 15406085 | Name on file | Email address on file |
| 14214070 | Name on file | Email address on file |
| 14454725 | Name on file | Email address on file |
| 13300709 | Name on file | Email address on file |
| 13410702 | Name on file | Email address on file |
| 14458795 | Name on file | Email address on file |
| 13868007 | Name on file | Email address on file |
| 15401217 | Name on file | Email address on file |
| 14031934 | Name on file | Email address on file |
| 13466595 | Name on file | Email address on file |
| 13907697 | Name on file | Email address on file |
| 15382580 | Name on file | Email address on file |
| 14085937 | Name on file | Email address on file |
| 13720565 | Name on file | Email address on file |
| 14238773 | Name on file | Email address on file |
| 14215382 | Name on file | Email address on file |
| 13587688 | Name on file | Email address on file |
| 14076954 | Name on file | Email address on file |
| 14027493 | Name on file | Email address on file |
| 15364401 | Name on file | Email address on file |
| 14176434 | Name on file | Email address on file |
| 13345083 | Name on file | Email address on file |
| 14679976 | Name on file | Email address on file |
| 14522663 | Name on file | Email address on file |
| 14487465 | Name on file | Email address on file |
| 15387497 | Name on file | Email address on file |
| 13260006 | Name on file | Email address on file |
| 14471372 | Name on file | Email address on file |
| 13448691 | Name on file | Email address on file |
| 13367006 | Name on file | Email address on file |
| 15140889 | Name on file | Email address on file |
| 14580691 | Name on file | Email address on file |
| 13967817 | Name on file | Email address on file |
| 13968565 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15360062 | Name on file | Email address on file |
| 13503344 | Name on file | Email address on file |
| 14436096 | Name on file | Email address on file |
| 13934697 | Name on file | Email address on file |
| 14615815 | Name on file | Email address on file |
| 14421038 | Name on file | Email address on file |
| 14233916 | Name on file | Email address on file |
| 14001432 | Name on file | Email address on file |
| 15372465 | Name on file | Email address on file |
| 15383980 | Name on file | Email address on file |
| 14676413 | Name on file | Email address on file |
| 14681682 | Name on file | Email address on file |
| 13356563 | Name on file | Email address on file |
| 13787088 | Name on file | Email address on file |
| 14489640 | Name on file | Email address on file |
| 14489151 | Name on file | Email address on file |
| 14540928 | Name on file | Email address on file |
| 14177007 | Name on file | Email address on file |
| 14010973 | Name on file | Email address on file |
| 14638781 | Name on file | Email address on file |
| 13616683 | Name on file | Email address on file |
| 13301295 | Name on file | Email address on file |
| 14551118 | Name on file | Email address on file |
| 13817446 | Name on file | Email address on file |
| 13485282 | Name on file | Email address on file |
| 13841982 | Name on file | Email address on file |
| 14653658 | Name on file | Email address on file |
| 13525851 | Name on file | Email address on file |
| 14127260 | Name on file | Email address on file |
| 15405785 | Name on file | Email address on file |
| 13286514 | Name on file | Email address on file |
| 14524507 | Name on file | Email address on file |
| 13825017 | Name on file | Email address on file |
| 13364538 | Name on file | Email address on file |
| 14098112 | Name on file | Email address on file |
| 14649759 | Name on file | Email address on file |
| 14671946 | Name on file | Email address on file |
| 13343040 | Name on file | Email address on file |
| 14422784 | Name on file | Email address on file |
| 13909154 | Name on file | Email address on file |
| 13377765 | Name on file | Email address on file |
| 13490313 | Name on file | Email address on file |
| 14667149 | Name on file | Email address on file |
| 14333238 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14101939 | Name on file | Email address on file |
| 14607268 | Name on file | Email address on file |
| 13425124 | Name on file | Email address on file |
| 15369696 | Name on file | Email address on file |
| 13207585 | Name on file | Email address on file |
| 16853568 | Name on file | Email address on file |
| 14402774 | Name on file | Email address on file |
| 14461138 | Name on file | Email address on file |
| 14052380 | Name on file | Email address on file |
| 16852676 | Name on file | Email address on file |
| 13725811 | Name on file | Email address on file |
| 13428119 | Name on file | Email address on file |
| 13674609 | Name on file | Email address on file |
| 13186828 | Name on file | Email address on file |
| 13503414 | Name on file | Email address on file |
| 13696574 | Name on file | Email address on file |
| 13409399 | Name on file | Email address on file |
| 16866713 | Name on file | Email address on file |
| 13343664 | Name on file | Email address on file |
| 13402943 | Name on file | Email address on file |
| 13591521 | Name on file | Email address on file |
| 14507697 | Name on file | Email address on file |
| 13793658 | Name on file | Email address on file |
| 18307754 | Name on file | Email address on file |
| 13405922 | Name on file | Email address on file |
| 14630175 | Name on file | Email address on file |
| 14630175 | Name on file | Email address on file |
| 15409470 | Name on file | Email address on file |
| 13600792 | Name on file | Email address on file |
| 13884331 | Name on file | Email address on file |
| 13555584 | Name on file | Email address on file |
| 13441075 | Name on file | Email address on file |
| 13673782 | Name on file | Email address on file |
| 13308840 | Name on file | Email address on file |
| 13412563 | Name on file | Email address on file |
| 14446993 | Name on file | Email address on file |
| 15358730 | Name on file | Email address on file |
| 14220999 | Name on file | Email address on file |
| 13803434 | Name on file | Email address on file |
| 14182174 | Name on file | Email address on file |
| 13434040 | Name on file | Email address on file |
| 14270304 | Name on file | Email address on file |
| 14363053 | Name on file | Email address on file |
| 15397943 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13961624 | Name on file | Email address on file |
| 13996545 | Name on file | Email address on file |
| 14135263 | Name on file | Email address on file |
| 14139502 | Name on file | Email address on file |
| 13951478 | Name on file | Email address on file |
| 13774941 | Name on file | Email address on file |
| 13488059 | Name on file | Email address on file |
| 14052631 | Name on file | Email address on file |
| 15377964 | Name on file | Email address on file |
| 13396096 | Name on file | Email address on file |
| 13238763 | Name on file | Email address on file |
| 13508830 | Name on file | Email address on file |
| 13253852 | Name on file | Email address on file |
| 14252161 | Name on file | Email address on file |
| 14492838 | Name on file | Email address on file |
| 14523236 | Name on file | Email address on file |
| 14638251 | Name on file | Email address on file |
| 13422787 | Name on file | Email address on file |
| 15382064 | Name on file | Email address on file |
| 13644503 | Name on file | Email address on file |
| 13573011 | Name on file | Email address on file |
| 15359460 | Name on file | Email address on file |
| 14622342 | Name on file | Email address on file |
| 13324543 | Name on file | Email address on file |
| 13831430 | Name on file | Email address on file |
| 13745071 | Name on file | Email address on file |
| 13449360 | Name on file | Email address on file |
| 13505393 | Name on file | Email address on file |
| 14429297 | Name on file | Email address on file |
| 14422893 | Name on file | Email address on file |
| 13330842 | Name on file | Email address on file |
| 14451807 | Name on file | Email address on file |
| 14387721 | Name on file | Email address on file |
| 14545447 | Name on file | Email address on file |
| 14421017 | Name on file | Email address on file |
| 14098945 | Name on file | Email address on file |
| 13831634 | Name on file | Email address on file |
| 15361997 | Name on file | Email address on file |
| 14007073 | Name on file | Email address on file |
| 14011031 | Name on file | Email address on file |
| 13567725 | Name on file | Email address on file |
| 13496367 | Name on file | Email address on file |
| 13851582 | Name on file | Email address on file |
| 15367580 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14380605 | Name on file | Email address on file |
| 14510401 | Name on file | Email address on file |
| 13442486 | Name on file | Email address on file |
| 14951985 | Name on file | Email address on file |
| 15036388 | Name on file | Email address on file |
| 14125895 | Name on file | Email address on file |
| 15383409 | Name on file | Email address on file |
| 15406887 | Name on file | Email address on file |
| 18943533 | Name on file | Email address on file |
| 14910650 | Name on file | Email address on file |
| 14908280 | Name on file | Email address on file |
| 13463268 | Name on file | Email address on file |
| 13926082 | Name on file | Email address on file |
| 13930947 | Name on file | Email address on file |
| 13191437 | Name on file | Email address on file |
| 14343411 | Name on file | Email address on file |
| 13944135 | Name on file | Email address on file |
| 13383757 | Name on file | Email address on file |
| 14073369 | Name on file | Email address on file |
| 15360728 | Name on file | Email address on file |
| 14043567 | Name on file | Email address on file |
| 14964854 | Name on file | Email address on file |
| 15393268 | Name on file | Email address on file |
| 14658594 | Name on file | Email address on file |
| 13400075 | Name on file | Email address on file |
| 13358748 | Name on file | Email address on file |
| 14211423 | Name on file | Email address on file |
| 14636197 | Name on file | Email address on file |
| 15394484 | Name on file | Email address on file |
| 13386789 | Name on file | Email address on file |
| 14207695 | Name on file | Email address on file |
| 13829133 | Name on file | Email address on file |
| 14300324 | Name on file | Email address on file |
| 13824183 | Name on file | Email address on file |
| 13939190 | Name on file | Email address on file |
| 15380387 | Name on file | Email address on file |
| 13395547 | Name on file | Email address on file |
| 14092590 | Name on file | Email address on file |
| 14638625 | Name on file | Email address on file |
| 13420259 | Name on file | Email address on file |
| 13506400 | Name on file | Email address on file |
| 14262067 | Name on file | Email address on file |
| 14651869 | Name on file | Email address on file |
| 14210623 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14131825 | Name on file | Email address on file |
| 14635875 | Name on file | Email address on file |
| 14635875 | Name on file | Email address on file |
| 13206747 | Name on file | Email address on file |
| 13503832 | Name on file | Email address on file |
| 13593734 | Name on file | Email address on file |
| 14593883 | Name on file | Email address on file |
| 14593883 | Name on file | Email address on file |
| 13357678 | Name on file | Email address on file |
| 15410694 | Name on file | Email address on file |
| 15139925 | Name on file | Email address on file |
| 14631529 | Name on file | Email address on file |
| 14631529 | Name on file | Email address on file |
| 15374055 | Name on file | Email address on file |
| 14242315 | Name on file | Email address on file |
| 15392000 | Name on file | Email address on file |
| 14608119 | Name on file | Email address on file |
| 14098093 | Name on file | Email address on file |
| 13925290 | Name on file | Email address on file |
| 13831105 | Name on file | Email address on file |
| 15263560 | Name on file | Email address on file |
| 13393732 | Name on file | Email address on file |
| 14647022 | Name on file | Email address on file |
| 13276908 | Name on file | Email address on file |
| 15287877 | Name on file | Email address on file |
| 14598518 | Name on file | Email address on file |
| 14610978 | Name on file | Email address on file |
| 14258166 | Name on file | Email address on file |
| 14262629 | Name on file | Email address on file |
| 13699562 | Name on file | Email address on file |
| 13750958 | Name on file | Email address on file |
| 14081707 | Name on file | Email address on file |
| 13432653 | Name on file | Email address on file |
| 14101527 | Name on file | Email address on file |
| 14323168 | Name on file | Email address on file |
| 15358689 | Name on file | Email address on file |
| 13358997 | Name on file | Email address on file |
| 14496407 | Name on file | Email address on file |
| 13397407 | Name on file | Email address on file |
| 15383799 | Name on file | Email address on file |
| 14461737 | Name on file | Email address on file |
| 14017365 | Name on file | Email address on file |
| 13408666 | Name on file | Email address on file |
| 14489959 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14210714 | Name on file | Email address on file |
| 13983216 | Name on file | Email address on file |
| 13457102 | Name on file | Email address on file |
| 13293561 | Name on file | Email address on file |
| 13974937 | Name on file | Email address on file |
| 14508159 | Name on file | Email address on file |
| 13219594 | Name on file | Email address on file |
| 15172726 | Name on file | Email address on file |
| 13658770 | Name on file | Email address on file |
| 13538334 | Name on file | Email address on file |
| 18243182 | Name on file | Email address on file |
| 14281214 | Name on file | Email address on file |
| 15391131 | Name on file | Email address on file |
| 13806518 | Name on file | Email address on file |
| 13251833 | Name on file | Email address on file |
| 15240272 | Name on file | Email address on file |
| 15186879 | Name on file | Email address on file |
| 15271577 | Name on file | Email address on file |
| 15159492 | Name on file | Email address on file |
| 13515033 | Name on file | Email address on file |
| 15103550 | Name on file | Email address on file |
| 15161320 | Name on file | Email address on file |
| 15217363 | Name on file | Email address on file |
| 15278102 | Name on file | Email address on file |
| 13501854 | Name on file | Email address on file |
| 18274047 | Name on file | Email address on file |
| 14952647 | Name on file | Email address on file |
| 14625464 | Name on file | Email address on file |
| 15270688 | Name on file | Email address on file |
| 15292576 | Name on file | Email address on file |
| 13813204 | Name on file | Email address on file |
| 14983172 | Name on file | Email address on file |
| 14983172 | Name on file | Email address on file |
| 15012115 | Name on file | Email address on file |
| 15181293 | Name on file | Email address on file |
| 15205367 | Name on file | Email address on file |
| 15249052 | Name on file | Email address on file |
| 14947424 | Name on file | Email address on file |
| 14971288 | Name on file | Email address on file |
| 14004551 | Name on file | Email address on file |
| 15390522 | Name on file | Email address on file |
| 14582589 | Name on file | Email address on file |
| 13351689 | Name on file | Email address on file |
| 15405302 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15247353 | Name on file | Email address on file |
| 14147382 | Name on file | Email address on file |
| 18334042 | Name on file | Email address on file |
| 15178970 | Name on file | Email address on file |
| 15243513 | Name on file | Email address on file |
| 15395036 | Name on file | Email address on file |
| 15386704 | Name on file | Email address on file |
| 13563302 | Name on file | Email address on file |
| 15392202 | Name on file | Email address on file |
| 14129664 | Name on file | Email address on file |
| 14134717 | Name on file | Email address on file |
| 15371107 | Name on file | Email address on file |
| 14114683 | Name on file | Email address on file |
| 13289590 | Name on file | Email address on file |
| 15289123 | Name on file | Email address on file |
| 15398195 | Name on file | Email address on file |
| 15399276 | Name on file | Email address on file |
| 13663963 | Name on file | Email address on file |
| 13972477 | Name on file | Email address on file |
| 13164157 | Name on file | Email address on file |
| 13738796 | Name on file | Email address on file |
| 15397085 | Name on file | Email address on file |
| 13779882 | Name on file | Email address on file |
| 14240499 | Name on file | Email address on file |
| 14515174 | Name on file | Email address on file |
| 14487549 | Name on file | Email address on file |
| 13666260 | Name on file | Email address on file |
| 13336282 | Name on file | Email address on file |
| 15050054 | Name on file | Email address on file |
| 13973935 | Name on file | Email address on file |
| 14271562 | Name on file | Email address on file |
| 15402475 | Name on file | Email address on file |
| 14543846 | Name on file | Email address on file |
| 14617899 | Name on file | Email address on file |
| 13486152 | Name on file | Email address on file |
| 15387125 | Name on file | Email address on file |
| 13264523 | Name on file | Email address on file |
| 13899647 | Name on file | Email address on file |
| 15408942 | Name on file | Email address on file |
| 13471541 | Name on file | Email address on file |
| 13421939 | Name on file | Email address on file |
| 13483678 | Name on file | Email address on file |
| 14029487 | Name on file | Email address on file |
| 13580147 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13516281 | Name on file | Email address on file |
| 15367158 | Name on file | Email address on file |
| 13336075 | Name on file | Email address on file |
| 14261374 | Name on file | Email address on file |
| 14358847 | Name on file | Email address on file |
| 14686352 | Name on file | Email address on file |
| 14686352 | Name on file | Email address on file |
| 13479338 | Name on file | Email address on file |
| 13195613 | Name on file | Email address on file |
| 13400147 | Name on file | Email address on file |
| 13678100 | Name on file | Email address on file |
| 14042930 | Name on file | Email address on file |
| 14421567 | Name on file | Email address on file |
| 14047302 | Name on file | Email address on file |
| 13161806 | Name on file | Email address on file |
| 15234745 | Name on file | Email address on file |
| 13973367 | Name on file | Email address on file |
| 15378247 | Name on file | Email address on file |
| 13709277 | Name on file | Email address on file |
| 14082391 | Name on file | Email address on file |
| 13699010 | Name on file | Email address on file |
| 14945606 | Name on file | Email address on file |
| 13685630 | Name on file | Email address on file |
| 13542535 | Name on file | Email address on file |
| 14010196 | Name on file | Email address on file |
| 14053311 | Name on file | Email address on file |
| 14172529 | Name on file | Email address on file |
| 14466626 | Name on file | Email address on file |
| 13970247 | Name on file | Email address on file |
| 13396494 | Name on file | Email address on file |
| 13249515 | Name on file | Email address on file |
| 13638948 | Name on file | Email address on file |
| 13275432 | Name on file | Email address on file |
| 13637825 | Name on file | Email address on file |
| 13784447 | Name on file | Email address on file |
| 13426085 | Name on file | Email address on file |
| 13794654 | Name on file | Email address on file |
| 13692049 | Name on file | Email address on file |
| 13915459 | Name on file | Email address on file |
| 13809320 | Name on file | Email address on file |
| 14594259 | Name on file | Email address on file |
| 13941453 | Name on file | Email address on file |
| 13714942 | Name on file | Email address on file |
| 14110407 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13678395 | Name on file | Email address on file |
| 13266735 | Name on file | Email address on file |
| 13517472 | Name on file | Email address on file |
| 13710535 | Name on file | Email address on file |
| 14415991 | Name on file | Email address on file |
| 13832862 | Name on file | Email address on file |
| 13299359 | Name on file | Email address on file |
| 14680289 | Name on file | Email address on file |
| 14334890 | Name on file | Email address on file |
| 13507742 | Name on file | Email address on file |
| 13412906 | Name on file | Email address on file |
| 13568408 | Name on file | Email address on file |
| 15232893 | Name on file | Email address on file |
| 13996982 | Name on file | Email address on file |
| 13464099 | Name on file | Email address on file |
| 13647287 | Name on file | Email address on file |
| 14485304 | Name on file | Email address on file |
| 13705708 | Name on file | Email address on file |
| 13967734 | Name on file | Email address on file |
| 14175607 | Name on file | Email address on file |
| 13214797 | Name on file | Email address on file |
| 13948215 | Name on file | Email address on file |
| 13505600 | Name on file | Email address on file |
| 14200171 | Name on file | Email address on file |
| 14624565 | Name on file | Email address on file |
| 14171174 | Name on file | Email address on file |
| 15053902 | Name on file | Email address on file |
| 14631923 | Name on file | Email address on file |
| 15378286 | Name on file | Email address on file |
| 13779954 | Name on file | Email address on file |
| 13695156 | Name on file | Email address on file |
| 15007586 | Name on file | Email address on file |
| 15394144 | Name on file | Email address on file |
| 15081105 | Name on file | Email address on file |
| 13597879 | Name on file | Email address on file |
| 13731669 | Name on file | Email address on file |
| 13243628 | Name on file | Email address on file |
| 15378603 | Name on file | Email address on file |
| 13698405 | Name on file | Email address on file |
| 14131034 | Name on file | Email address on file |
| 13956358 | Name on file | Email address on file |
| 13256277 | Name on file | Email address on file |
| 14538973 | Name on file | Email address on file |
| 14085619 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15151078 | Name on file | Email address on file |
| 15284120 | Name on file | Email address on file |
| 13639723 | Name on file | Email address on file |
| 13728042 | Name on file | Email address on file |
| 15361027 | Name on file | Email address on file |
| 13612206 | Name on file | Email address on file |
| 14586384 | Name on file | Email address on file |
| 14586384 | Name on file | Email address on file |
| 13851442 | Name on file | Email address on file |
| 14095594 | Name on file | Email address on file |
| 14131275 | Name on file | Email address on file |
| 15400878 | Name on file | Email address on file |
| 13663965 | Name on file | Email address on file |
| 14248407 | Name on file | Email address on file |
| 13274759 | Name on file | Email address on file |
| 13471458 | Name on file | Email address on file |
| 13253883 | Name on file | Email address on file |
| 14346455 | Name on file | Email address on file |
| 13673206 | Name on file | Email address on file |
| 13952599 | Name on file | Email address on file |
| 13552338 | Name on file | Email address on file |
| 13508345 | Name on file | Email address on file |
| 13738468 | Name on file | Email address on file |
| 14297256 | Name on file | Email address on file |
| 14474883 | Name on file | Email address on file |
| 14401290 | Name on file | Email address on file |
| 13257791 | Name on file | Email address on file |
| 14631793 | Name on file | Email address on file |
| 14172728 | Name on file | Email address on file |
| 15012009 | Name on file | Email address on file |
| 13990425 | Name on file | Email address on file |
| 14649952 | Name on file | Email address on file |
| 14405881 | Name on file | Email address on file |
| 13309775 | Name on file | Email address on file |
| 13801037 | Name on file | Email address on file |
| 15136917 | Name on file | Email address on file |
| 15256404 | Name on file | Email address on file |
| 14380151 | Name on file | Email address on file |
| 15363161 | Name on file | Email address on file |
| 13287405 | Name on file | Email address on file |
| 15375319 | Name on file | Email address on file |
| 14398367 | Name on file | Email address on file |
| 13161662 | Name on file | Email address on file |
| 14549921 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13649295 | Name on file | Email address on file |
| 14411388 | Name on file | Email address on file |
| 13734883 | Name on file | Email address on file |
| 14000512 | Name on file | Email address on file |
| 15372586 | Name on file | Email address on file |
| 15367463 | Name on file | Email address on file |
| 14941967 | Name on file | Email address on file |
| 13582377 | Name on file | Email address on file |
| 14064862 | Name on file | Email address on file |
| 13331580 | Name on file | Email address on file |
| 13912156 | Name on file | Email address on file |
| 13189984 | Name on file | Email address on file |
| 15363815 | Name on file | Email address on file |
| 14229881 | Name on file | Email address on file |
| 13648423 | Name on file | Email address on file |
| 14423220 | Name on file | Email address on file |
| 13853812 | Name on file | Email address on file |
| 13299514 | Name on file | Email address on file |
| 14648113 | Name on file | Email address on file |
| 14363336 | Name on file | Email address on file |
| 14381497 | Name on file | Email address on file |
| 13800000 | Name on file | Email address on file |
| 15362507 | Name on file | Email address on file |
| 13414076 | Name on file | Email address on file |
| 14244180 | Name on file | Email address on file |
| 13849902 | Name on file | Email address on file |
| 13766141 | Name on file | Email address on file |
| 13947843 | Name on file | Email address on file |
| 13874023 | Name on file | Email address on file |
| 13270036 | Name on file | Email address on file |
| 14157934 | Name on file | Email address on file |
| 14217380 | Name on file | Email address on file |
| 14419669 | Name on file | Email address on file |
| 14065315 | Name on file | Email address on file |
| 13503352 | Name on file | Email address on file |
| 13529635 | Name on file | Email address on file |
| 13569789 | Name on file | Email address on file |
| 14015854 | Name on file | Email address on file |
| 13802383 | Name on file | Email address on file |
| 13658514 | Name on file | Email address on file |
| 13400554 | Name on file | Email address on file |
| 14282519 | Name on file | Email address on file |
| 14968455 | Name on file | Email address on file |
| 13809035 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13552265 | Name on file | Email address on file |
| 15040572 | Name on file | Email address on file |
| 13536495 | Name on file | Email address on file |
| 14187269 | Name on file | Email address on file |
| 14402260 | Name on file | Email address on file |
| 13349771 | Name on file | Email address on file |
| 13404087 | Name on file | Email address on file |
| 13380117 | Name on file | Email address on file |
| 15366460 | Name on file | Email address on file |
| 13547266 | Name on file | Email address on file |
| 13293693 | Name on file | Email address on file |
| 14943552 | Name on file | Email address on file |
| 14369412 | Name on file | Email address on file |
| 13473581 | Name on file | Email address on file |
| 13644126 | Name on file | Email address on file |
| 14119368 | Name on file | Email address on file |
| 13481881 | Name on file | Email address on file |
| 15382632 | Name on file | Email address on file |
| 14218125 | Name on file | Email address on file |
| 14054426 | Name on file | Email address on file |
| 14320631 | Name on file | Email address on file |
| 14447058 | Name on file | Email address on file |
| 13562584 | Name on file | Email address on file |
| 14091621 | Name on file | Email address on file |
| 13826380 | Name on file | Email address on file |
| 14984446 | Name on file | Email address on file |
| 14427247 | Name on file | Email address on file |
| 14558612 | Name on file | Email address on file |
| 13333200 | Name on file | Email address on file |
| 13880256 | Name on file | Email address on file |
| 14205763 | Name on file | Email address on file |
| 14424019 | Name on file | Email address on file |
| 13968151 | Name on file | Email address on file |
| 14467106 | Name on file | Email address on file |
| 13912830 | Name on file | Email address on file |
| 13243941 | Name on file | Email address on file |
| 15053527 | Name on file | Email address on file |
| 14258878 | Name on file | Email address on file |
| 13568692 | Name on file | Email address on file |
| 14123213 | Name on file | Email address on file |
| 13834868 | Name on file | Email address on file |
| 14503898 | Name on file | Email address on file |
| 13627522 | Name on file | Email address on file |
| 13262247 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13503174 | Name on file | Email address on file |
| 13297950 | Name on file | Email address on file |
| 13254960 | Name on file | Email address on file |
| 13803422 | Name on file | Email address on file |
| 13330229 | Name on file | Email address on file |
| 13498377 | Name on file | Email address on file |
| 13280900 | Name on file | Email address on file |
| 14527384 | Name on file | Email address on file |
| 14447957 | Name on file | Email address on file |
| 13165578 | Name on file | Email address on file |
| 13271630 | Name on file | Email address on file |
| 14292036 | Name on file | Email address on file |
| 15082552 | Name on file | Email address on file |
| 14040090 | Name on file | Email address on file |
| 13476230 | Name on file | Email address on file |
| 15377620 | Name on file | Email address on file |
| 15183869 | Name on file | Email address on file |
| 15001898 | Name on file | Email address on file |
| 13503930 | Name on file | Email address on file |
| 13657981 | Name on file | Email address on file |
| 14587962 | Name on file | Email address on file |
| 13262386 | Name on file | Email address on file |
| 13937246 | Name on file | Email address on file |
| 14516657 | Name on file | Email address on file |
| 13385569 | Name on file | Email address on file |
| 15397061 | Name on file | Email address on file |
| 15382609 | Name on file | Email address on file |
| 14270632 | Name on file | Email address on file |
| 14081171 | Name on file | Email address on file |
| 14614802 | Name on file | Email address on file |
| 14614802 | Name on file | Email address on file |
| 14367796 | Name on file | Email address on file |
| 13692545 | Name on file | Email address on file |
| 13384579 | Name on file | Email address on file |
| 15404750 | Name on file | Email address on file |
| 13935002 | Name on file | Email address on file |
| 14184902 | Name on file | Email address on file |
| 13432830 | Name on file | Email address on file |
| 14075978 | Name on file | Email address on file |
| 13882031 | Name on file | Email address on file |
| 13420886 | Name on file | Email address on file |
| 13815513 | Name on file | Email address on file |
| 14508016 | Name on file | Email address on file |
| 13437661 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13527814 | Name on file | Email address on file |
| 14230847 | Name on file | Email address on file |
| 13903288 | Name on file | Email address on file |
| 13709361 | Name on file | Email address on file |
| 13616633 | Name on file | Email address on file |
| 13456409 | Name on file | Email address on file |
| 13625936 | Name on file | Email address on file |
| 15388282 | Name on file | Email address on file |
| 13676127 | Name on file | Email address on file |
| 13292359 | Name on file | Email address on file |
| 13249433 | Name on file | Email address on file |
| 13357305 | Name on file | Email address on file |
| 13817690 | Name on file | Email address on file |
| 13457656 | Name on file | Email address on file |
| 13479719 | Name on file | Email address on file |
| 14050214 | Name on file | Email address on file |
| 14087277 | Name on file | Email address on file |
| 14000781 | Name on file | Email address on file |
| 13960854 | Name on file | Email address on file |
| 14404910 | Name on file | Email address on file |
| 13413671 | Name on file | Email address on file |
| 15400936 | Name on file | Email address on file |
| 14552161 | Name on file | Email address on file |
| 14197230 | Name on file | Email address on file |
| 14423162 | Name on file | Email address on file |
| 13293921 | Name on file | Email address on file |
| 14984724 | Name on file | Email address on file |
| 13326319 | Name on file | Email address on file |
| 15381163 | Name on file | Email address on file |
| 14185571 | Name on file | Email address on file |
| 13887689 | Name on file | Email address on file |
| 13821904 | Name on file | Email address on file |
| 14488630 | Name on file | Email address on file |
| 13767907 | Name on file | Email address on file |
| 13420283 | Name on file | Email address on file |
| 13578628 | Name on file | Email address on file |
| 13181418 | Name on file | Email address on file |
| 14147252 | Name on file | Email address on file |
| 13479986 | Name on file | Email address on file |
| 14036598 | Name on file | Email address on file |
| 13401506 | Name on file | Email address on file |
| 15195082 | Name on file | Email address on file |
| 13973915 | Name on file | Email address on file |
| 13562543 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14215164 | Name on file | Email address on file |
| 13394861 | Name on file | Email address on file |
| 13368899 | Name on file | Email address on file |
| 14134344 | Name on file | Email address on file |
| 13160583 | Name on file | Email address on file |
| 15365402 | Name on file | Email address on file |
| 14512083 | Name on file | Email address on file |
| 13512484 | Name on file | Email address on file |
| 15366666 | Name on file | Email address on file |
| 14096807 | Name on file | Email address on file |
| 13284988 | Name on file | Email address on file |
| 15379341 | Name on file | Email address on file |
| 13385652 | Name on file | Email address on file |
| 13940516 | Name on file | Email address on file |
| 13596057 | Name on file | Email address on file |
| 15409333 | Name on file | Email address on file |
| 13938440 | Name on file | Email address on file |
| 13834017 | Name on file | Email address on file |
| 13496422 | Name on file | Email address on file |
| 15400682 | Name on file | Email address on file |
| 13762373 | Name on file | Email address on file |
| 13895301 | Name on file | Email address on file |
| 13732777 | Name on file | Email address on file |
| 15396059 | Name on file | Email address on file |
| 14069305 | Name on file | Email address on file |
| 13534176 | Name on file | Email address on file |
| 16863467 | Name on file | Email address on file |
| 13586315 | Name on file | Email address on file |
| 14115618 | Name on file | Email address on file |
| 15360498 | Name on file | Email address on file |
| 13680011 | Name on file | Email address on file |
| 13312564 | Name on file | Email address on file |
| 14640094 | Name on file | Email address on file |
| 13714314 | Name on file | Email address on file |
| 15399924 | Name on file | Email address on file |
| 14658717 | Name on file | Email address on file |
| 13206655 | Name on file | Email address on file |
| 14443786 | Name on file | Email address on file |
| 13903663 | Name on file | Email address on file |
| 14085400 | Name on file | Email address on file |
| 15282489 | Name on file | Email address on file |
| 13335058 | Name on file | Email address on file |
| 14281693 | Name on file | Email address on file |
| 13690635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15400787 | Name on file | Email address on file |
| 14286913 | Name on file | Email address on file |
| 14453564 | Name on file | Email address on file |
| 13489942 | Name on file | Email address on file |
| 13345753 | Name on file | Email address on file |
| 14466888 | Name on file | Email address on file |
| 13821363 | Name on file | Email address on file |
| 13217085 | Name on file | Email address on file |
| 14384277 | Name on file | Email address on file |
| 15149338 | Name on file | Email address on file |
| 13575542 | Name on file | Email address on file |
| 13341489 | Name on file | Email address on file |
| 14455698 | Name on file | Email address on file |
| 13547200 | Name on file | Email address on file |
| 14263125 | Name on file | Email address on file |
| 14279851 | Name on file | Email address on file |
| 14000337 | Name on file | Email address on file |
| 14425031 | Name on file | Email address on file |
| 14382535 | Name on file | Email address on file |
| 13663270 | Name on file | Email address on file |
| 15087994 | Name on file | Email address on file |
| 13330362 | Name on file | Email address on file |
| 13491747 | Name on file | Email address on file |
| 13590237 | Name on file | Email address on file |
| 14505041 | Name on file | Email address on file |
| 14556110 | Name on file | Email address on file |
| 13864387 | Name on file | Email address on file |
| 14281788 | Name on file | Email address on file |
| 15369589 | Name on file | Email address on file |
| 14490003 | Name on file | Email address on file |
| 14055881 | Name on file | Email address on file |
| 15387506 | Name on file | Email address on file |
| 15085943 | Name on file | Email address on file |
| 13578543 | Name on file | Email address on file |
| 15401185 | Name on file | Email address on file |
| 14020008 | Name on file | Email address on file |
| 14453180 | Name on file | Email address on file |
| 14306707 | Name on file | Email address on file |
| 15368866 | Name on file | Email address on file |
| 14453816 | Name on file | Email address on file |
| 14347471 | Name on file | Email address on file |
| 14005272 | Name on file | Email address on file |
| 13295479 | Name on file | Email address on file |
| 14967569 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15190091 | Name on file | Email address on file |
| 14937158 | Name on file | Email address on file |
| 15112326 | Name on file | Email address on file |
| 13547574 | Name on file | Email address on file |
| 15400151 | Name on file | Email address on file |
| 15396983 | Name on file | Email address on file |
| 15157074 | Name on file | Email address on file |
| 14270131 | Name on file | Email address on file |
| 14207291 | Name on file | Email address on file |
| 15363490 | Name on file | Email address on file |
| 14640912 | Name on file | Email address on file |
| 15371019 | Name on file | Email address on file |
| 15382965 | Name on file | Email address on file |
| 14547307 | Name on file | Email address on file |
| 13342205 | Name on file | Email address on file |
| 13820894 | Name on file | Email address on file |
| 13223744 | Name on file | Email address on file |
| 15372725 | Name on file | Email address on file |
| 14072834 | Name on file | Email address on file |
| 14445815 | Name on file | Email address on file |
| 15280463 | Name on file | Email address on file |
| 13768954 | Name on file | Email address on file |
| 15190819 | Name on file | Email address on file |
| 15243487 | Name on file | Email address on file |
| 15243487 | Name on file | Email address on file |
| 14934443 | Name on file | Email address on file |
| 15251264 | Name on file | Email address on file |
| 13479784 | Name on file | Email address on file |
| 14631513 | Name on file | Email address on file |
| 15017186 | Name on file | Email address on file |
| 14948137 | Name on file | Email address on file |
| 15211726 | Name on file | Email address on file |
| 14287062 | Name on file | Email address on file |
| 14641500 | Name on file | Email address on file |
| 14915761 | Name on file | Email address on file |
| 15382763 | Name on file | Email address on file |
| 13624473 | Name on file | Email address on file |
| 15288371 | Name on file | Email address on file |
| 14215856 | Name on file | Email address on file |
| 13266086 | Name on file | Email address on file |
| 13291662 | Name on file | Email address on file |
| 14581683 | Name on file | Email address on file |
| 14581683 | Name on file | Email address on file |
| 15206091 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14105280 | Name on file | Email address on file |
| 15075808 | Name on file | Email address on file |
| 13794895 | Name on file | Email address on file |
| 15409708 | Name on file | Email address on file |
| 13864549 | Name on file | Email address on file |
| 15045351 | Name on file | Email address on file |
| 15240895 | Name on file | Email address on file |
| 15056954 | Name on file | Email address on file |
| 15395065 | Name on file | Email address on file |
| 14601686 | Name on file | Email address on file |
| 14653582 | Name on file | Email address on file |
| 14601662 | Name on file | Email address on file |
| 13206987 | Name on file | Email address on file |
| 14639533 | Name on file | Email address on file |
| 14639533 | Name on file | Email address on file |
| 14686542 | Name on file | Email address on file |
| 15137380 | Name on file | Email address on file |
| 15198186 | Name on file | Email address on file |
| 13848562 | Name on file | Email address on file |
| 15063638 | Name on file | Email address on file |
| 13882230 | Name on file | Email address on file |
| 15369718 | Name on file | Email address on file |
| 13855620 | Name on file | Email address on file |
| 13167164 | Name on file | Email address on file |
| 13988061 | Name on file | Email address on file |
| 13318921 | Name on file | Email address on file |
| 15400104 | Name on file | Email address on file |
| 15245439 | Name on file | Email address on file |
| 15396689 | Name on file | Email address on file |
| 13172974 | Name on file | Email address on file |
| 15389047 | Name on file | Email address on file |
| 15212681 | Name on file | Email address on file |
| 15392488 | Name on file | Email address on file |
| 13159325 | Name on file | Email address on file |
| 15194335 | Name on file | Email address on file |
| 18966937 | Name on file | Email address on file |
| 13517426 | Name on file | Email address on file |
| 15082992 | Name on file | Email address on file |
| 14985326 | Name on file | Email address on file |
| 15115218 | Name on file | Email address on file |
| 14037699 | Name on file | Email address on file |
| 15286511 | Name on file | Email address on file |
| 15060213 | Name on file | Email address on file |
| 15067785 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15012973 | Name on file | Email address on file |
| 14961971 | Name on file | Email address on file |
| 13152296 | Name on file | Email address on file |
| 15376697 | Name on file | Email address on file |
| 13711425 | Name on file | Email address on file |
| 14912485 | Name on file | Email address on file |
| 15027499 | Name on file | Email address on file |
| 18290253 | Name on file | Email address on file |
| 13577410 | Name on file | Email address on file |
| 13162963 | Name on file | Email address on file |
| 18976537 | Name on file | Email address on file |
| 19016693 | Name on file | Email address on file |
| 13533969 | Name on file | Email address on file |
| 14280386 | Name on file | Email address on file |
| 13796244 | Name on file | Email address on file |
| 14631910 | Name on file | Email address on file |
| 13867890 | Name on file | Email address on file |
| 13971202 | Name on file | Email address on file |
| 13446239 | Name on file | Email address on file |
| 13727466 | Name on file | Email address on file |
| 14042971 | Name on file | Email address on file |
| 13492859 | Name on file | Email address on file |
| 13914744 | Name on file | Email address on file |
| 15227181 | Name on file | Email address on file |
| 13594070 | Name on file | Email address on file |
| 13423488 | Name on file | Email address on file |
| 14560965 | Name on file | Email address on file |
| 15271546 | Name on file | Email address on file |
| 14661699 | Name on file | Email address on file |
| 14661699 | Name on file | Email address on file |
| 18266703 | Name on file | Email address on file |
| 15410751 | Name on file | Email address on file |
| 13585155 | Name on file | Email address on file |
| 13532804 | Name on file | Email address on file |
| 14614556 | Name on file | Email address on file |
| 13547047 | Name on file | Email address on file |
| 13844611 | Name on file | Email address on file |
| 13616396 | Name on file | Email address on file |
| 14044278 | Name on file | Email address on file |
| 14640889 | Name on file | Email address on file |
| 14305806 | Name on file | Email address on file |
| 13711021 | Name on file | Email address on file |
| 15068844 | Name on file | Email address on file |
| 14085622 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13515692 | Name on file | Email address on file |
| 13984125 | Name on file | Email address on file |
| 14353974 | Name on file | Email address on file |
| 14592116 | Name on file | Email address on file |
| 13690593 | Name on file | Email address on file |
| 13674490 | Name on file | Email address on file |
| 13195861 | Name on file | Email address on file |
| 13714103 | Name on file | Email address on file |
| 13624347 | Name on file | Email address on file |
| 13534993 | Name on file | Email address on file |
| 18237895 | Name on file | Email address on file |
| 13251066 | Name on file | Email address on file |
| 14168089 | Name on file | Email address on file |
| 15042373 | Name on file | Email address on file |
| 14531136 | Name on file | Email address on file |
| 14242499 | Name on file | Email address on file |
| 13786193 | Name on file | Email address on file |
| 13530037 | Name on file | Email address on file |
| 13278868 | Name on file | Email address on file |
| 14078648 | Name on file | Email address on file |
| 13313573 | Name on file | Email address on file |
| 14174402 | Name on file | Email address on file |
| 14432015 | Name on file | Email address on file |
| 14149921 | Name on file | Email address on file |
| 14442506 | Name on file | Email address on file |
| 13853291 | Name on file | Email address on file |
| 14238533 | Name on file | Email address on file |
| 13652995 | Name on file | Email address on file |
| 15399645 | Name on file | Email address on file |
| 14002534 | Name on file | Email address on file |
| 13575743 | Name on file | Email address on file |
| 13655591 | Name on file | Email address on file |
| 13850121 | Name on file | Email address on file |
| 14335411 | Name on file | Email address on file |
| 13365630 | Name on file | Email address on file |
| 18256059 | Name on file | Email address on file |
| 18307376 | Name on file | Email address on file |
| 14251804 | Name on file | Email address on file |
| 14080073 | Name on file | Email address on file |
| 14633927 | Name on file | Email address on file |
| 13870913 | Name on file | Email address on file |
| 13840789 | Name on file | Email address on file |
| 14619677 | Name on file | Email address on file |
| 14629811 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14619677 | Name on file | Email address on file |
| 14629811 | Name on file | Email address on file |
| 14105391 | Name on file | Email address on file |
| 14647660 | Name on file | Email address on file |
| 13843778 | Name on file | Email address on file |
| 14644166 | Name on file | Email address on file |
| 14644166 | Name on file | Email address on file |
| 13938803 | Name on file | Email address on file |
| 14616271 | Name on file | Email address on file |
| 14120828 | Name on file | Email address on file |
| 14380658 | Name on file | Email address on file |
| 18942706 | Name on file | Email address on file |
| 18333673 | Name on file | Email address on file |
| 18973239 | Name on file | Email address on file |
| 18954103 | Name on file | Email address on file |
| 19169680 | Name on file | Email address on file |
| 18310923 | Name on file | Email address on file |
| 18319631 | Name on file | Email address on file |
| 14625577 | Name on file | Email address on file |
| 14625577 | Name on file | Email address on file |
| 18275576 | Name on file | Email address on file |
| 18277062 | Name on file | Email address on file |
| 18277846 | Name on file | Email address on file |
| 15211028 | Name on file | Email address on file |
| 15230275 | Name on file | Email address on file |
| 14135790 | Name on file | Email address on file |
| 15242167 | Name on file | Email address on file |
| 15074981 | Name on file | Email address on file |
| 13852271 | Name on file | Email address on file |
| 13889843 | Name on file | Email address on file |
| 13890928 | Name on file | Email address on file |
| 13328649 | Name on file | Email address on file |
| 13257054 | Name on file | Email address on file |
| 14453753 | Name on file | Email address on file |
| 13290941 | Name on file | Email address on file |
| 14099361 | Name on file | Email address on file |
| 13523383 | Name on file | Email address on file |
| 14234670 | Name on file | Email address on file |
| 13739947 | Name on file | Email address on file |
| 14557728 | Name on file | Email address on file |
| 13600322 | Name on file | Email address on file |
| 14118589 | Name on file | Email address on file |
| 13221386 | Name on file | Email address on file |
| 14161877 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14153381 | Name on file | Email address on file |
| 13920909 | Name on file | Email address on file |
| 14456692 | Name on file | Email address on file |
| 13927086 | Name on file | Email address on file |
| 14316079 | Name on file | Email address on file |
| 15405134 | Name on file | Email address on file |
| 13244437 | Name on file | Email address on file |
| 18288762 | Name on file | Email address on file |
| 13699161 | Name on file | Email address on file |
| 15096463 | Name on file | Email address on file |
| 14379663 | Name on file | Email address on file |
| 13234611 | Name on file | Email address on file |
| 13234611 | Name on file | Email address on file |
| 15053036 | Name on file | Email address on file |
| 14661151 | Name on file | Email address on file |
| 13346544 | Name on file | Email address on file |
| 14210879 | Name on file | Email address on file |
| 14029411 | Name on file | Email address on file |
| 14203953 | Name on file | Email address on file |
| 13423822 | Name on file | Email address on file |
| 14424358 | Name on file | Email address on file |
| 13328160 | Name on file | Email address on file |
| 13608401 | Name on file | Email address on file |
| 13206144 | Name on file | Email address on file |
| 14058810 | Name on file | Email address on file |
| 13444717 | Name on file | Email address on file |
| 13976188 | Name on file | Email address on file |
| 14007783 | Name on file | Email address on file |
| 15359405 | Name on file | Email address on file |
| 13407255 | Name on file | Email address on file |
| 13175333 | Name on file | Email address on file |
| 14688217 | Name on file | Email address on file |
| 13446027 | Name on file | Email address on file |
| 13954823 | Name on file | Email address on file |
| 13406466 | Name on file | Email address on file |
| 14381313 | Name on file | Email address on file |
| 14001051 | Name on file | Email address on file |
| 14271514 | Name on file | Email address on file |
| 14104882 | Name on file | Email address on file |
| 13257842 | Name on file | Email address on file |
| 13720531 | Name on file | Email address on file |
| 13558362 | Name on file | Email address on file |
| 13603451 | Name on file | Email address on file |
| 13996379 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13265086 | Name on file | Email address on file |
| 13887686 | Name on file | Email address on file |
| 14221257 | Name on file | Email address on file |
| 15408609 | Name on file | Email address on file |
| 15368935 | Name on file | Email address on file |
| 13678008 | Name on file | Email address on file |
| 15410225 | Name on file | Email address on file |
| 14581518 | Name on file | Email address on file |
| 14652091 | Name on file | Email address on file |
| 15409537 | Name on file | Email address on file |
| 14326185 | Name on file | Email address on file |
| 14221778 | Name on file | Email address on file |
| 14646982 | Name on file | Email address on file |
| 14953946 | Name on file | Email address on file |
| 13638992 | Name on file | Email address on file |
| 13386411 | Name on file | Email address on file |
| 13814392 | Name on file | Email address on file |
| 13555989 | Name on file | Email address on file |
| 14187945 | Name on file | Email address on file |
| 14248982 | Name on file | Email address on file |
| 13750736 | Name on file | Email address on file |
| 14638896 | Name on file | Email address on file |
| 13990152 | Name on file | Email address on file |
| 13755957 | Name on file | Email address on file |
| 13812217 | Name on file | Email address on file |
| 13172752 | Name on file | Email address on file |
| 13838643 | Name on file | Email address on file |
| 18284426 | Name on file | Email address on file |
| 15193677 | Name on file | Email address on file |
| 15259318 | Name on file | Email address on file |
| 15166950 | Name on file | Email address on file |
| 18287491 | Name on file | Email address on file |
| 18256841 | Name on file | Email address on file |
| 19001031 | Name on file | Email address on file |
| 18294844 | Name on file | Email address on file |
| 18285119 | Name on file | Email address on file |
| 19008664 | Name on file | Email address on file |
| 16867003 | Name on file | Email address on file |
| 19022124 | Name on file | Email address on file |
| 18291885 | Name on file | Email address on file |
| 14624997 | Name on file | Email address on file |
| 13885928 | Name on file | Email address on file |
| 18327800 | Name on file | Email address on file |
| 13961832 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18267164 | Name on file | Email address on file |
| 13867827 | Name on file | Email address on file |
| 14934841 | Name on file | Email address on file |
| 18956108 | Name on file | Email address on file |
| 13865385 | Name on file | Email address on file |
| 14120722 | Name on file | Email address on file |
| 14491005 | Name on file | Email address on file |
| 14513215 | Name on file | Email address on file |
| 18986715 | Name on file | Email address on file |
| 15115580 | Name on file | Email address on file |
| 18256829 | Name on file | Email address on file |
| 13157377 | Name on file | Email address on file |
| 14947880 | Name on file | Email address on file |
| 13843261 | Name on file | Email address on file |
| 14591151 | Name on file | Email address on file |
| 14349669 | Name on file | Email address on file |
| 20644610 | Name on file | Email address on file |
| 18245867 | Name on file | Email address on file |
| 15044592 | Name on file | Email address on file |
| 15270648 | Name on file | Email address on file |
| 15287192 | Name on file | Email address on file |
| 15287192 | Name on file | Email address on file |
| 15277970 | Name on file | Email address on file |
| 14947189 | Name on file | Email address on file |
| 18238958 | Name on file | Email address on file |
| 15101573 | Name on file | Email address on file |
| 15034535 | Name on file | Email address on file |
| 15141586 | Name on file | Email address on file |
| 15283287 | Name on file | Email address on file |
| 15283287 | Name on file | Email address on file |
| 13722262 | Name on file | Email address on file |
| 13452545 | Name on file | Email address on file |
| 13853851 | Name on file | Email address on file |
| 14025996 | Name on file | Email address on file |
| 15208325 | Name on file | Email address on file |
| 13557444 | Name on file | Email address on file |
| 13440494 | Name on file | Email address on file |
| 13464353 | Name on file | Email address on file |
| 15090041 | Name on file | Email address on file |
| 15105560 | Name on file | Email address on file |
| 13307999 | Name on file | Email address on file |
| 13360412 | Name on file | Email address on file |
| 15165941 | Name on file | Email address on file |
| 14417614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322952 | Name on file | Email address on file |
| 15113103 | Name on file | Email address on file |
| 15395426 | Name on file | Email address on file |
| 15020101 | Name on file | Email address on file |
| 14235644 | Name on file | Email address on file |
| 13577479 | Name on file | Email address on file |
| 15266903 | Name on file | Email address on file |
| 15094720 | Name on file | Email address on file |
| 14600700 | Name on file | Email address on file |
| 14600700 | Name on file | Email address on file |
| 13706588 | Name on file | Email address on file |
| 14191632 | Name on file | Email address on file |
| 14978027 | Name on file | Email address on file |
| 14975133 | Name on file | Email address on file |
| 13987821 | Name on file | Email address on file |
| 14585445 | Name on file | Email address on file |
| 14585445 | Name on file | Email address on file |
| 14532599 | Name on file | Email address on file |
| 13684148 | Name on file | Email address on file |
| 14952142 | Name on file | Email address on file |
| 14991943 | Name on file | Email address on file |
| 18976748 | Name on file | Email address on file |
| 18293075 | Name on file | Email address on file |
| 15167438 | Name on file | Email address on file |
| 13335264 | Name on file | Email address on file |
| 14268976 | Name on file | Email address on file |
| 15368284 | Name on file | Email address on file |
| 13418748 | Name on file | Email address on file |
| 13927542 | Name on file | Email address on file |
| 14344994 | Name on file | Email address on file |
| 18317920 | Name on file | Email address on file |
| 14919611 | Name on file | Email address on file |
| 15023068 | Name on file | Email address on file |
| 14636982 | Name on file | Email address on file |
| 14636982 | Name on file | Email address on file |
| 15084608 | Name on file | Email address on file |
| 15136387 | Name on file | Email address on file |
| 13145591 | Name on file | Email address on file |
| 14682309 | Name on file | Email address on file |
| 15072352 | Name on file | Email address on file |
| 15054915 | Name on file | Email address on file |
| 13861960 | Name on file | Email address on file |
| 14932465 | Name on file | Email address on file |
| 14228046 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13758980 | Name on file | Email address on file |
| 15401222 | Name on file | Email address on file |
| 13423413 | Name on file | Email address on file |
| 13972504 | Name on file | Email address on file |
| 15387046 | Name on file | Email address on file |
| 15389733 | Name on file | Email address on file |
| 13411986 | Name on file | Email address on file |
| 13424949 | Name on file | Email address on file |
| 14410945 | Name on file | Email address on file |
| 14927560 | Name on file | Email address on file |
| 13913686 | Name on file | Email address on file |
| 14272128 | Name on file | Email address on file |
| 13492931 | Name on file | Email address on file |
| 15207252 | Name on file | Email address on file |
| 13658708 | Name on file | Email address on file |
| 13361334 | Name on file | Email address on file |
| 15360671 | Name on file | Email address on file |
| 15039779 | Name on file | Email address on file |
| 15409289 | Name on file | Email address on file |
| 14028682 | Name on file | Email address on file |
| 14227045 | Name on file | Email address on file |
| 13341011 | Name on file | Email address on file |
| 15409119 | Name on file | Email address on file |
| 14205585 | Name on file | Email address on file |
| 15398659 | Name on file | Email address on file |
| 14230890 | Name on file | Email address on file |
| 15037220 | Name on file | Email address on file |
| 15360767 | Name on file | Email address on file |
| 13272011 | Name on file | Email address on file |
| 14013934 | Name on file | Email address on file |
| 14524026 | Name on file | Email address on file |
| 15400579 | Name on file | Email address on file |
| 14918008 | Name on file | Email address on file |
| 13184864 | Name on file | Email address on file |
| 13740255 | Name on file | Email address on file |
| 14428073 | Name on file | Email address on file |
| 13591618 | Name on file | Email address on file |
| 14933233 | Name on file | Email address on file |
| 15019940 | Name on file | Email address on file |
| 14512064 | Name on file | Email address on file |
| 13701226 | Name on file | Email address on file |
| 13368160 | Name on file | Email address on file |
| 15405284 | Name on file | Email address on file |
| 15097989 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13664672 | Name on file | Email address on file |
| 14927638 | Name on file | Email address on file |
| 15358620 | Name on file | Email address on file |
| 13762592 | Name on file | Email address on file |
| 13282750 | Name on file | Email address on file |
| 14017012 | Name on file | Email address on file |
| 14484525 | Name on file | Email address on file |
| 14498249 | Name on file | Email address on file |
| 14102760 | Name on file | Email address on file |
| 14342262 | Name on file | Email address on file |
| 15032222 | Name on file | Email address on file |
| 14313042 | Name on file | Email address on file |
| 14026129 | Name on file | Email address on file |
| 13528189 | Name on file | Email address on file |
| 13824632 | Name on file | Email address on file |
| 13959322 | Name on file | Email address on file |
| 14347823 | Name on file | Email address on file |
| 14382978 | Name on file | Email address on file |
| 13554667 | Name on file | Email address on file |
| 13323975 | Name on file | Email address on file |
| 15404931 | Name on file | Email address on file |
| 15375510 | Name on file | Email address on file |
| 15090643 | Name on file | Email address on file |
| 14451874 | Name on file | Email address on file |
| 13982956 | Name on file | Email address on file |
| 13777163 | Name on file | Email address on file |
| 14381141 | Name on file | Email address on file |
| 15366114 | Name on file | Email address on file |
| 15359204 | Name on file | Email address on file |
| 14152909 | Name on file | Email address on file |
| 14298433 | Name on file | Email address on file |
| 14406540 | Name on file | Email address on file |
| 15380115 | Name on file | Email address on file |
| 13769518 | Name on file | Email address on file |
| 15365824 | Name on file | Email address on file |
| 15237974 | Name on file | Email address on file |
| 15362997 | Name on file | Email address on file |
| 13739332 | Name on file | Email address on file |
| 13549923 | Name on file | Email address on file |
| 13987234 | Name on file | Email address on file |
| 15360218 | Name on file | Email address on file |
| 15105840 | Name on file | Email address on file |
| 14039106 | Name on file | Email address on file |
| 15368153 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15003764 | Name on file | Email address on file |
| 14596301 | Name on file | Email address on file |
| 13241315 | Name on file | Email address on file |
| 13695828 | Name on file | Email address on file |
| 14919939 | Name on file | Email address on file |
| 15393555 | Name on file | Email address on file |
| 14610868 | Name on file | Email address on file |
| 15393680 | Name on file | Email address on file |
| 14121705 | Name on file | Email address on file |
| 15360712 | Name on file | Email address on file |
| 13179042 | Name on file | Email address on file |
| 13272041 | Name on file | Email address on file |
| 15101451 | Name on file | Email address on file |
| 14457246 | Name on file | Email address on file |
| 14470384 | Name on file | Email address on file |
| 14997926 | Name on file | Email address on file |
| 15256054 | Name on file | Email address on file |
| 15382692 | Name on file | Email address on file |
| 13931697 | Name on file | Email address on file |
| 14054343 | Name on file | Email address on file |
| 13316947 | Name on file | Email address on file |
| 13852003 | Name on file | Email address on file |
| 14964250 | Name on file | Email address on file |
| 15383400 | Name on file | Email address on file |
| 15175256 | Name on file | Email address on file |
| 15068830 | Name on file | Email address on file |
| 13224544 | Name on file | Email address on file |
| 15403865 | Name on file | Email address on file |
| 13349609 | Name on file | Email address on file |
| 13368342 | Name on file | Email address on file |
| 13734548 | Name on file | Email address on file |
| 14250079 | Name on file | Email address on file |
| 13311688 | Name on file | Email address on file |
| 15404766 | Name on file | Email address on file |
| 15400981 | Name on file | Email address on file |
| 15394287 | Name on file | Email address on file |
| 14962989 | Name on file | Email address on file |
| 14060001 | Name on file | Email address on file |
| 15392218 | Name on file | Email address on file |
| 15197323 | Name on file | Email address on file |
| 14678362 | Name on file | Email address on file |
| 14203822 | Name on file | Email address on file |
| 13210464 | Name on file | Email address on file |
| 15054703 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14643666 | Name on file | Email address on file |
| 14595730 | Name on file | Email address on file |
| 14321327 | Name on file | Email address on file |
| 13899503 | Name on file | Email address on file |
| 15197314 | Name on file | Email address on file |
| 13151172 | Name on file | Email address on file |
| 14490725 | Name on file | Email address on file |
| 13586836 | Name on file | Email address on file |
| 15367616 | Name on file | Email address on file |
| 14161373 | Name on file | Email address on file |
| 13371011 | Name on file | Email address on file |
| 15197813 | Name on file | Email address on file |
| 13888099 | Name on file | Email address on file |
| 14104641 | Name on file | Email address on file |
| 14125144 | Name on file | Email address on file |
| 15410276 | Name on file | Email address on file |
| 15030575 | Name on file | Email address on file |
| 13301866 | Name on file | Email address on file |
| 14078295 | Name on file | Email address on file |
| 15400845 | Name on file | Email address on file |
| 14250834 | Name on file | Email address on file |
| 13942048 | Name on file | Email address on file |
| 13750401 | Name on file | Email address on file |
| 13637314 | Name on file | Email address on file |
| 13772381 | Name on file | Email address on file |
| 13715278 | Name on file | Email address on file |
| 13823325 | Name on file | Email address on file |
| 14901059 | Name on file | Email address on file |
| 13815827 | Name on file | Email address on file |
| 15287459 | Name on file | Email address on file |
| 13225529 | Name on file | Email address on file |
| 14651716 | Name on file | Email address on file |
| 14611670 | Name on file | Email address on file |
| 14120320 | Name on file | Email address on file |
| 15373752 | Name on file | Email address on file |
| 15242314 | Name on file | Email address on file |
| 14622633 | Name on file | Email address on file |
| 14622633 | Name on file | Email address on file |
| 13244420 | Name on file | Email address on file |
| 13535030 | Name on file | Email address on file |
| 14634634 | Name on file | Email address on file |
| 13482031 | Name on file | Email address on file |
| 13671691 | Name on file | Email address on file |
| 14936199 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15395137 | Name on file | Email address on file |
| 14918037 | Name on file | Email address on file |
| 13387738 | Name on file | Email address on file |
| 14931187 | Name on file | Email address on file |
| 15382502 | Name on file | Email address on file |
| 14675724 | Name on file | Email address on file |
| 14167856 | Name on file | Email address on file |
| 15404496 | Name on file | Email address on file |
| 15407724 | Name on file | Email address on file |
| 14464068 | Name on file | Email address on file |
| 13915470 | Name on file | Email address on file |
| 15260555 | Name on file | Email address on file |
| 14195915 | Name on file | Email address on file |
| 13211497 | Name on file | Email address on file |
| 15262707 | Name on file | Email address on file |
| 15387545 | Name on file | Email address on file |
| 13495265 | Name on file | Email address on file |
| 14240935 | Name on file | Email address on file |
| 13513015 | Name on file | Email address on file |
| 13189948 | Name on file | Email address on file |
| 15361497 | Name on file | Email address on file |
| 13188230 | Name on file | Email address on file |
| 15209460 | Name on file | Email address on file |
| 13541775 | Name on file | Email address on file |
| 14938870 | Name on file | Email address on file |
| 13380519 | Name on file | Email address on file |
| 14932915 | Name on file | Email address on file |
| 14228958 | Name on file | Email address on file |
| 13315209 | Name on file | Email address on file |
| 14081065 | Name on file | Email address on file |
| 13725862 | Name on file | Email address on file |
| 15359682 | Name on file | Email address on file |
| 14966671 | Name on file | Email address on file |
| 15385012 | Name on file | Email address on file |
| 13323204 | Name on file | Email address on file |
| 14468741 | Name on file | Email address on file |
| 13964293 | Name on file | Email address on file |
| 14108228 | Name on file | Email address on file |
| 14237155 | Name on file | Email address on file |
| 15232750 | Name on file | Email address on file |
| 14956857 | Name on file | Email address on file |
| 14511391 | Name on file | Email address on file |
| 14484512 | Name on file | Email address on file |
| 14075704 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14427001 | Name on file | Email address on file |
| 13797388 | Name on file | Email address on file |
| 13450297 | Name on file | Email address on file |
| 14591916 | Name on file | Email address on file |
| 14073584 | Name on file | Email address on file |
| 13262223 | Name on file | Email address on file |
| 13347941 | Name on file | Email address on file |
| 13932869 | Name on file | Email address on file |
| 14218729 | Name on file | Email address on file |
| 13857505 | Name on file | Email address on file |
| 13753682 | Name on file | Email address on file |
| 13166561 | Name on file | Email address on file |
| 14056729 | Name on file | Email address on file |
| 14030630 | Name on file | Email address on file |
| 13825230 | Name on file | Email address on file |
| 13325929 | Name on file | Email address on file |
| 13771626 | Name on file | Email address on file |
| 13668032 | Name on file | Email address on file |
| 13561936 | Name on file | Email address on file |
| 14494714 | Name on file | Email address on file |
| 15388739 | Name on file | Email address on file |
| 13394910 | Name on file | Email address on file |
| 13531804 | Name on file | Email address on file |
| 13648590 | Name on file | Email address on file |
| 13217457 | Name on file | Email address on file |
| 14546523 | Name on file | Email address on file |
| 14596443 | Name on file | Email address on file |
| 14135299 | Name on file | Email address on file |
| 14647483 | Name on file | Email address on file |
| 14647483 | Name on file | Email address on file |
| 13245553 | Name on file | Email address on file |
| 13142993 | Name on file | Email address on file |
| 13860063 | Name on file | Email address on file |
| 14663429 | Name on file | Email address on file |
| 15377078 | Name on file | Email address on file |
| 14271670 | Name on file | Email address on file |
| 15009527 | Name on file | Email address on file |
| 13174475 | Name on file | Email address on file |
| 13864493 | Name on file | Email address on file |
| 14998004 | Name on file | Email address on file |
| 14071562 | Name on file | Email address on file |
| 15138624 | Name on file | Email address on file |
| 13464100 | Name on file | Email address on file |
| 15172084 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14251480 | Name on file | Email address on file |
| 15247316 | Name on file | Email address on file |
| 13972096 | Name on file | Email address on file |
| 13883101 | Name on file | Email address on file |
| 15081395 | Name on file | Email address on file |
| 14972336 | Name on file | Email address on file |
| 15401462 | Name on file | Email address on file |
| 15377618 | Name on file | Email address on file |
| 13808875 | Name on file | Email address on file |
| 14101109 | Name on file | Email address on file |
| 13183730 | Name on file | Email address on file |
| 13345791 | Name on file | Email address on file |
| 13821334 | Name on file | Email address on file |
| 15399513 | Name on file | Email address on file |
| 13374920 | Name on file | Email address on file |
| 14174113 | Name on file | Email address on file |
| 13356516 | Name on file | Email address on file |
| 14028493 | Name on file | Email address on file |
| 14611552 | Name on file | Email address on file |
| 15367362 | Name on file | Email address on file |
| 15409235 | Name on file | Email address on file |
| 15410911 | Name on file | Email address on file |
| 13413891 | Name on file | Email address on file |
| 13497317 | Name on file | Email address on file |
| 14250363 | Name on file | Email address on file |
| 15166010 | Name on file | Email address on file |
| 14099141 | Name on file | Email address on file |
| 15202863 | Name on file | Email address on file |
| 15037681 | Name on file | Email address on file |
| 14898634 | Name on file | Email address on file |
| 13438284 | Name on file | Email address on file |
| 13387697 | Name on file | Email address on file |
| 13920946 | Name on file | Email address on file |
| 13144772 | Name on file | Email address on file |
| 15223179 | Name on file | Email address on file |
| 15374880 | Name on file | Email address on file |
| 13988086 | Name on file | Email address on file |
| 15176726 | Name on file | Email address on file |
| 15181124 | Name on file | Email address on file |
| 13923441 | Name on file | Email address on file |
| 15394643 | Name on file | Email address on file |
| 13146285 | Name on file | Email address on file |
| 14004154 | Name on file | Email address on file |
| 13762121 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13333163 | Name on file | Email address on file |
| 15377410 | Name on file | Email address on file |
| 13292021 | Name on file | Email address on file |
| 13675950 | Name on file | Email address on file |
| 14984884 | Name on file | Email address on file |
| 15399674 | Name on file | Email address on file |
| 14995032 | Name on file | Email address on file |
| 13341010 | Name on file | Email address on file |
| 15375940 | Name on file | Email address on file |
| 15171343 | Name on file | Email address on file |
| 13337079 | Name on file | Email address on file |
| 14212997 | Name on file | Email address on file |
| 13163064 | Name on file | Email address on file |
| 13167225 | Name on file | Email address on file |
| 15024795 | Name on file | Email address on file |
| 13195010 | Name on file | Email address on file |
| 15391036 | Name on file | Email address on file |
| 14182033 | Name on file | Email address on file |
| 13883761 | Name on file | Email address on file |
| 14114423 | Name on file | Email address on file |
| 15374281 | Name on file | Email address on file |
| 15071379 | Name on file | Email address on file |
| 13879166 | Name on file | Email address on file |
| 15394728 | Name on file | Email address on file |
| 15395550 | Name on file | Email address on file |
| 14115795 | Name on file | Email address on file |
| 14238640 | Name on file | Email address on file |
| 15377274 | Name on file | Email address on file |
| 15140750 | Name on file | Email address on file |
| 15082565 | Name on file | Email address on file |
| 14952262 | Name on file | Email address on file |
| 14165681 | Name on file | Email address on file |
| 15386565 | Name on file | Email address on file |
| 14944917 | Name on file | Email address on file |
| 14033281 | Name on file | Email address on file |
| 14933730 | Name on file | Email address on file |
| 13869614 | Name on file | Email address on file |
| 13293753 | Name on file | Email address on file |
| 15151507 | Name on file | Email address on file |
| 13691511 | Name on file | Email address on file |
| 13346543 | Name on file | Email address on file |
| 13710402 | Name on file | Email address on file |
| 15389686 | Name on file | Email address on file |
| 14910729 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13792666 | Name on file | Email address on file |
| 15067336 | Name on file | Email address on file |
| 15383405 | Name on file | Email address on file |
| 14625843 | Name on file | Email address on file |
| 15409298 | Name on file | Email address on file |
| 15057369 | Name on file | Email address on file |
| 15110904 | Name on file | Email address on file |
| 14982394 | Name on file | Email address on file |
| 14963810 | Name on file | Email address on file |
| 14016117 | Name on file | Email address on file |
| 14916546 | Name on file | Email address on file |
| 15374306 | Name on file | Email address on file |
| 13714765 | Name on file | Email address on file |
| 15233675 | Name on file | Email address on file |
| 13390265 | Name on file | Email address on file |
| 15232740 | Name on file | Email address on file |
| 13209041 | Name on file | Email address on file |
| 14991482 | Name on file | Email address on file |
| 14172843 | Name on file | Email address on file |
| 13396031 | Name on file | Email address on file |
| 13460381 | Name on file | Email address on file |
| 14961107 | Name on file | Email address on file |
| 14925066 | Name on file | Email address on file |
| 14285361 | Name on file | Email address on file |
| 13854999 | Name on file | Email address on file |
| 13224346 | Name on file | Email address on file |
| 15379071 | Name on file | Email address on file |
| 15152183 | Name on file | Email address on file |
| 15363458 | Name on file | Email address on file |
| 13852488 | Name on file | Email address on file |
| 13881641 | Name on file | Email address on file |
| 14130227 | Name on file | Email address on file |
| 15009063 | Name on file | Email address on file |
| 15127632 | Name on file | Email address on file |
| 14009773 | Name on file | Email address on file |
| 15051501 | Name on file | Email address on file |
| 15411649 | Name on file | Email address on file |
| 13565313 | Name on file | Email address on file |
| 14995882 | Name on file | Email address on file |
| 13747756 | Name on file | Email address on file |
| 15015712 | Name on file | Email address on file |
| 15370935 | Name on file | Email address on file |
| 13283112 | Name on file | Email address on file |
| 14177017 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14228936 | Name on file | Email address on file |
| 14947361 | Name on file | Email address on file |
| 13727522 | Name on file | Email address on file |
| 14160804 | Name on file | Email address on file |
| 13246999 | Name on file | Email address on file |
| 15400973 | Name on file | Email address on file |
| 13676773 | Name on file | Email address on file |
| 13579170 | Name on file | Email address on file |
| 14658235 | Name on file | Email address on file |
| 14658235 | Name on file | Email address on file |
| 15107628 | Name on file | Email address on file |
| 13879713 | Name on file | Email address on file |
| 13919939 | Name on file | Email address on file |
| 15386203 | Name on file | Email address on file |
| 13613439 | Name on file | Email address on file |
| 15380741 | Name on file | Email address on file |
| 13182649 | Name on file | Email address on file |
| 15395051 | Name on file | Email address on file |
| 13999927 | Name on file | Email address on file |
| 13686884 | Name on file | Email address on file |
| 13440258 | Name on file | Email address on file |
| 13202346 | Name on file | Email address on file |
| 15362923 | Name on file | Email address on file |
| 13144973 | Name on file | Email address on file |
| 15403219 | Name on file | Email address on file |
| 14932474 | Name on file | Email address on file |
| 13967285 | Name on file | Email address on file |
| 13356607 | Name on file | Email address on file |
| 13609298 | Name on file | Email address on file |
| 14157800 | Name on file | Email address on file |
| 15406733 | Name on file | Email address on file |
| 14207008 | Name on file | Email address on file |
| 13624459 | Name on file | Email address on file |
| 13362859 | Name on file | Email address on file |
| 13360743 | Name on file | Email address on file |
| 13233950 | Name on file | Email address on file |
| 13993417 | Name on file | Email address on file |
| 15371512 | Name on file | Email address on file |
| 14927642 | Name on file | Email address on file |
| 13251134 | Name on file | Email address on file |
| 13284851 | Name on file | Email address on file |
| 13969200 | Name on file | Email address on file |
| 14129765 | Name on file | Email address on file |
| 15401352 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13154984 | Name on file | Email address on file |
| 13236318 | Name on file | Email address on file |
| 13867339 | Name on file | Email address on file |
| 14626060 | Name on file | Email address on file |
| 14898363 | Name on file | Email address on file |
| 14553819 | Name on file | Email address on file |
| 14175122 | Name on file | Email address on file |
| 13970464 | Name on file | Email address on file |
| 14580057 | Name on file | Email address on file |
| 14028395 | Name on file | Email address on file |
| 15364580 | Name on file | Email address on file |
| 15372694 | Name on file | Email address on file |
| 13504775 | Name on file | Email address on file |
| 14050057 | Name on file | Email address on file |
| 13524272 | Name on file | Email address on file |
| 14271556 | Name on file | Email address on file |
| 15359344 | Name on file | Email address on file |
| 14255260 | Name on file | Email address on file |
| 14908453 | Name on file | Email address on file |
| 15409894 | Name on file | Email address on file |
| 15073543 | Name on file | Email address on file |
| 13212693 | Name on file | Email address on file |
| 14950805 | Name on file | Email address on file |
| 15147513 | Name on file | Email address on file |
| 15107625 | Name on file | Email address on file |
| 15039108 | Name on file | Email address on file |
| 14267269 | Name on file | Email address on file |
| 14526105 | Name on file | Email address on file |
| 13193657 | Name on file | Email address on file |
| 13932340 | Name on file | Email address on file |
| 14560889 | Name on file | Email address on file |
| 14466140 | Name on file | Email address on file |
| 14140121 | Name on file | Email address on file |
| 15237270 | Name on file | Email address on file |
| 14913896 | Name on file | Email address on file |
| 15369248 | Name on file | Email address on file |
| 13554209 | Name on file | Email address on file |
| 13369030 | Name on file | Email address on file |
| 14448765 | Name on file | Email address on file |
| 13345686 | Name on file | Email address on file |
| 13726663 | Name on file | Email address on file |
| 15237065 | Name on file | Email address on file |
| 13304705 | Name on file | Email address on file |
| 13191724 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13406285 | Name on file | Email address on file |
| 14147493 | Name on file | Email address on file |
| 15255204 | Name on file | Email address on file |
| 14604356 | Name on file | Email address on file |
| 13313798 | Name on file | Email address on file |
| 13450953 | Name on file | Email address on file |
| 13406262 | Name on file | Email address on file |
| 13288517 | Name on file | Email address on file |
| 14451428 | Name on file | Email address on file |
| 14608077 | Name on file | Email address on file |
| 14140936 | Name on file | Email address on file |
| 15361835 | Name on file | Email address on file |
| 13785101 | Name on file | Email address on file |
| 15373056 | Name on file | Email address on file |
| 13221985 | Name on file | Email address on file |
| 13863575 | Name on file | Email address on file |
| 13541224 | Name on file | Email address on file |
| 13552258 | Name on file | Email address on file |
| 13932973 | Name on file | Email address on file |
| 15364377 | Name on file | Email address on file |
| 15188677 | Name on file | Email address on file |
| 14197973 | Name on file | Email address on file |
| 14176808 | Name on file | Email address on file |
| 14192808 | Name on file | Email address on file |
| 14006450 | Name on file | Email address on file |
| 15172977 | Name on file | Email address on file |
| 13173304 | Name on file | Email address on file |
| 13206305 | Name on file | Email address on file |
| 13570998 | Name on file | Email address on file |
| 14030027 | Name on file | Email address on file |
| 15382757 | Name on file | Email address on file |
| 14921569 | Name on file | Email address on file |
| 15363913 | Name on file | Email address on file |
| 15124863 | Name on file | Email address on file |
| 14916566 | Name on file | Email address on file |
| 15145060 | Name on file | Email address on file |
| 13654540 | Name on file | Email address on file |
| 14024301 | Name on file | Email address on file |
| 15255007 | Name on file | Email address on file |
| 14184951 | Name on file | Email address on file |
| 15163181 | Name on file | Email address on file |
| 14421550 | Name on file | Email address on file |
| 13149281 | Name on file | Email address on file |
| 13753694 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13397324 | Name on file | Email address on file |
| 14039043 | Name on file | Email address on file |
| 13811560 | Name on file | Email address on file |
| 15404425 | Name on file | Email address on file |
| 15205715 | Name on file | Email address on file |
| 13175873 | Name on file | Email address on file |
| 15025038 | Name on file | Email address on file |
| 13265118 | Name on file | Email address on file |
| 15410943 | Name on file | Email address on file |
| 13367377 | Name on file | Email address on file |
| 13673280 | Name on file | Email address on file |
| 13712630 | Name on file | Email address on file |
| 14151165 | Name on file | Email address on file |
| 15385316 | Name on file | Email address on file |
| 14488925 | Name on file | Email address on file |
| 14276947 | Name on file | Email address on file |
| 15184299 | Name on file | Email address on file |
| 15109969 | Name on file | Email address on file |
| 15248230 | Name on file | Email address on file |
| 14440234 | Name on file | Email address on file |
| 14678637 | Name on file | Email address on file |
| 13502088 | Name on file | Email address on file |
| 13970222 | Name on file | Email address on file |
| 15391476 | Name on file | Email address on file |
| 13798721 | Name on file | Email address on file |
| 13995281 | Name on file | Email address on file |
| 14122643 | Name on file | Email address on file |
| 15368874 | Name on file | Email address on file |
| 13231481 | Name on file | Email address on file |
| 15408319 | Name on file | Email address on file |
| 15384475 | Name on file | Email address on file |
| 15135288 | Name on file | Email address on file |
| 15362460 | Name on file | Email address on file |
| 14984923 | Name on file | Email address on file |
| 14027195 | Name on file | Email address on file |
| 13156444 | Name on file | Email address on file |
| 13274837 | Name on file | Email address on file |
| 14089232 | Name on file | Email address on file |
| 13583348 | Name on file | Email address on file |
| 14183117 | Name on file | Email address on file |
| 15400822 | Name on file | Email address on file |
| 14609320 | Name on file | Email address on file |
| 15136297 | Name on file | Email address on file |
| 13740192 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14542623 | Name on file | Email address on file |
| 13275188 | Name on file | Email address on file |
| 14162171 | Name on file | Email address on file |
| 13151706 | Name on file | Email address on file |
| 15263247 | Name on file | Email address on file |
| 15129786 | Name on file | Email address on file |
| 15253880 | Name on file | Email address on file |
| 15048221 | Name on file | Email address on file |
| 13169042 | Name on file | Email address on file |
| 14394952 | Name on file | Email address on file |
| 14600125 | Name on file | Email address on file |
| 14142893 | Name on file | Email address on file |
| 14299734 | Name on file | Email address on file |
| 13359663 | Name on file | Email address on file |
| 13183067 | Name on file | Email address on file |
| 15374493 | Name on file | Email address on file |
| 13681874 | Name on file | Email address on file |
| 15230776 | Name on file | Email address on file |
| 13629867 | Name on file | Email address on file |
| 13663796 | Name on file | Email address on file |
| 13243887 | Name on file | Email address on file |
| 13144429 | Name on file | Email address on file |
| 13180702 | Name on file | Email address on file |
| 13878279 | Name on file | Email address on file |
| 13667978 | Name on file | Email address on file |
| 14240624 | Name on file | Email address on file |
| 15021844 | Name on file | Email address on file |
| 13528300 | Name on file | Email address on file |
| 13663846 | Name on file | Email address on file |
| 13789194 | Name on file | Email address on file |
| 14483963 | Name on file | Email address on file |
| 13750475 | Name on file | Email address on file |
| 13305852 | Name on file | Email address on file |
| 15093953 | Name on file | Email address on file |
| 14036233 | Name on file | Email address on file |
| 14534608 | Name on file | Email address on file |
| 14911740 | Name on file | Email address on file |
| 15365015 | Name on file | Email address on file |
| 15402922 | Name on file | Email address on file |
| 13718796 | Name on file | Email address on file |
| 13888792 | Name on file | Email address on file |
| 15389903 | Name on file | Email address on file |
| 14462895 | Name on file | Email address on file |
| 14362080 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14442485 | Name on file | Email address on file |
| 14001485 | Name on file | Email address on file |
| 14425326 | Name on file | Email address on file |
| 13427998 | Name on file | Email address on file |
| 13266157 | Name on file | Email address on file |
| 15076368 | Name on file | Email address on file |
| 14033597 | Name on file | Email address on file |
| 13523224 | Name on file | Email address on file |
| 13137482 | Name on file | Email address on file |
| 14007316 | Name on file | Email address on file |
| 13735560 | Name on file | Email address on file |
| 15052393 | Name on file | Email address on file |
| 15254678 | Name on file | Email address on file |
| 13849396 | Name on file | Email address on file |
| 13468279 | Name on file | Email address on file |
| 13246522 | Name on file | Email address on file |
| 13191353 | Name on file | Email address on file |
| 15040080 | Name on file | Email address on file |
| 15384323 | Name on file | Email address on file |
| 13239535 | Name on file | Email address on file |
| 15192871 | Name on file | Email address on file |
| 13183673 | Name on file | Email address on file |
| 14980063 | Name on file | Email address on file |
| 13456805 | Name on file | Email address on file |
| 13405601 | Name on file | Email address on file |
| 15396768 | Name on file | Email address on file |
| 13554996 | Name on file | Email address on file |
| 15063508 | Name on file | Email address on file |
| 13686049 | Name on file | Email address on file |
| 15407489 | Name on file | Email address on file |
| 13391444 | Name on file | Email address on file |
| 13232951 | Name on file | Email address on file |
| 13831727 | Name on file | Email address on file |
| 14897723 | Name on file | Email address on file |
| 13658826 | Name on file | Email address on file |
| 15124866 | Name on file | Email address on file |
| 13989612 | Name on file | Email address on file |
| 13606521 | Name on file | Email address on file |
| 13820184 | Name on file | Email address on file |
| 15375948 | Name on file | Email address on file |
| 13317588 | Name on file | Email address on file |
| 15261105 | Name on file | Email address on file |
| 14210625 | Name on file | Email address on file |
| 15394117 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14545060 | Name on file | Email address on file |
| 14895309 | Name on file | Email address on file |
| 15399245 | Name on file | Email address on file |
| 13337184 | Name on file | Email address on file |
| 14289783 | Name on file | Email address on file |
| 15370163 | Name on file | Email address on file |
| 15056778 | Name on file | Email address on file |
| 13278612 | Name on file | Email address on file |
| 14051250 | Name on file | Email address on file |
| 13158920 | Name on file | Email address on file |
| 13978288 | Name on file | Email address on file |
| 14678745 | Name on file | Email address on file |
| 13189594 | Name on file | Email address on file |
| 13346646 | Name on file | Email address on file |
| 14166759 | Name on file | Email address on file |
| 13282425 | Name on file | Email address on file |
| 13833390 | Name on file | Email address on file |
| 13671526 | Name on file | Email address on file |
| 13556685 | Name on file | Email address on file |
| 15059634 | Name on file | Email address on file |
| 14601992 | Name on file | Email address on file |
| 15360937 | Name on file | Email address on file |
| 14008919 | Name on file | Email address on file |
| 14121811 | Name on file | Email address on file |
| 13965388 | Name on file | Email address on file |
| 13779232 | Name on file | Email address on file |
| 13232929 | Name on file | Email address on file |
| 13351437 | Name on file | Email address on file |
| 15031904 | Name on file | Email address on file |
| 14190833 | Name on file | Email address on file |
| 15375814 | Name on file | Email address on file |
| 13206320 | Name on file | Email address on file |
| 15367759 | Name on file | Email address on file |
| 13618016 | Name on file | Email address on file |
| 13193061 | Name on file | Email address on file |
| 14233007 | Name on file | Email address on file |
| 14029982 | Name on file | Email address on file |
| 14115279 | Name on file | Email address on file |
| 15366697 | Name on file | Email address on file |
| 13864462 | Name on file | Email address on file |
| 14420334 | Name on file | Email address on file |
| 13479261 | Name on file | Email address on file |
| 14895831 | Name on file | Email address on file |
| 13966118 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13148939 | Name on file | Email address on file |
| 14682250 | Name on file | Email address on file |
| 14682250 | Name on file | Email address on file |
| 15173062 | Name on file | Email address on file |
| 13990764 | Name on file | Email address on file |
| 15091367 | Name on file | Email address on file |
| 14944154 | Name on file | Email address on file |
| 14910545 | Name on file | Email address on file |
| 13579370 | Name on file | Email address on file |
| 13731965 | Name on file | Email address on file |
| 13199474 | Name on file | Email address on file |
| 14993398 | Name on file | Email address on file |
| 14367812 | Name on file | Email address on file |
| 13832311 | Name on file | Email address on file |
| 14535438 | Name on file | Email address on file |
| 13548622 | Name on file | Email address on file |
| 15176298 | Name on file | Email address on file |
| 13387810 | Name on file | Email address on file |
| 14409302 | Name on file | Email address on file |
| 15165860 | Name on file | Email address on file |
| 14527321 | Name on file | Email address on file |
| 15386924 | Name on file | Email address on file |
| 15227166 | Name on file | Email address on file |
| 13608810 | Name on file | Email address on file |
| 14436102 | Name on file | Email address on file |
| 13539461 | Name on file | Email address on file |
| 13885325 | Name on file | Email address on file |
| 15363585 | Name on file | Email address on file |
| 13435873 | Name on file | Email address on file |
| 15130382 | Name on file | Email address on file |
| 14087418 | Name on file | Email address on file |
| 14086119 | Name on file | Email address on file |
| 15130372 | Name on file | Email address on file |
| 13944588 | Name on file | Email address on file |
| 14145529 | Name on file | Email address on file |
| 13981564 | Name on file | Email address on file |
| 15206841 | Name on file | Email address on file |
| 14356491 | Name on file | Email address on file |
| 15370644 | Name on file | Email address on file |
| 15101827 | Name on file | Email address on file |
| 13976688 | Name on file | Email address on file |
| 14010661 | Name on file | Email address on file |
| 13906040 | Name on file | Email address on file |
| 14053469 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15376087 | Name on file | Email address on file |
| 15398934 | Name on file | Email address on file |
| 13701744 | Name on file | Email address on file |
| 13669471 | Name on file | Email address on file |
| 13869792 | Name on file | Email address on file |
| 13148329 | Name on file | Email address on file |
| 15040958 | Name on file | Email address on file |
| 13222632 | Name on file | Email address on file |
| 15388622 | Name on file | Email address on file |
| 14640468 | Name on file | Email address on file |
| 13473892 | Name on file | Email address on file |
| 14214265 | Name on file | Email address on file |
| 13957492 | Name on file | Email address on file |
| 15093830 | Name on file | Email address on file |
| 13770621 | Name on file | Email address on file |
| 14438853 | Name on file | Email address on file |
| 15405695 | Name on file | Email address on file |
| 14960653 | Name on file | Email address on file |
| 13830076 | Name on file | Email address on file |
| 13894095 | Name on file | Email address on file |
| 14265519 | Name on file | Email address on file |
| 15116341 | Name on file | Email address on file |
| 13909430 | Name on file | Email address on file |
| 13668102 | Name on file | Email address on file |
| 14966645 | Name on file | Email address on file |
| 13572026 | Name on file | Email address on file |
| 13855220 | Name on file | Email address on file |
| 13990718 | Name on file | Email address on file |
| 13210750 | Name on file | Email address on file |
| 14905350 | Name on file | Email address on file |
| 14925334 | Name on file | Email address on file |
| 13323158 | Name on file | Email address on file |
| 15407952 | Name on file | Email address on file |
| 15139132 | Name on file | Email address on file |
| 13889094 | Name on file | Email address on file |
| 14546615 | Name on file | Email address on file |
| 15362898 | Name on file | Email address on file |
| 13996608 | Name on file | Email address on file |
| 15013222 | Name on file | Email address on file |
| 15066002 | Name on file | Email address on file |
| 14940373 | Name on file | Email address on file |
| 14642327 | Name on file | Email address on file |
| 14157870 | Name on file | Email address on file |
| 14585303 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13485827 | Name on file | Email address on file |
| 14645398 | Name on file | Email address on file |
| 13239602 | Name on file | Email address on file |
| 14122648 | Name on file | Email address on file |
| 15030088 | Name on file | Email address on file |
| 14299573 | Name on file | Email address on file |
| 14997580 | Name on file | Email address on file |
| 15118486 | Name on file | Email address on file |
| 15285882 | Name on file | Email address on file |
| 14539542 | Name on file | Email address on file |
| 15079224 | Name on file | Email address on file |
| 15167481 | Name on file | Email address on file |
| 14966378 | Name on file | Email address on file |
| 14470789 | Name on file | Email address on file |
| 13399818 | Name on file | Email address on file |
| 14655484 | Name on file | Email address on file |
| 14655484 | Name on file | Email address on file |
| 15256254 | Name on file | Email address on file |
| 14002598 | Name on file | Email address on file |
| 13382897 | Name on file | Email address on file |
| 14037178 | Name on file | Email address on file |
| 15399749 | Name on file | Email address on file |
| 13850595 | Name on file | Email address on file |
| 15167051 | Name on file | Email address on file |
| 13527501 | Name on file | Email address on file |
| 13558370 | Name on file | Email address on file |
| 15410020 | Name on file | Email address on file |
| 14149124 | Name on file | Email address on file |
| 13650987 | Name on file | Email address on file |
| 13969976 | Name on file | Email address on file |
| 15380293 | Name on file | Email address on file |
| 15371104 | Name on file | Email address on file |
| 15140017 | Name on file | Email address on file |
| 15390017 | Name on file | Email address on file |
| 15230021 | Name on file | Email address on file |
| 15029924 | Name on file | Email address on file |
| 15137277 | Name on file | Email address on file |
| 15411479 | Name on file | Email address on file |
| 13709960 | Name on file | Email address on file |
| 13457206 | Name on file | Email address on file |
| 14199064 | Name on file | Email address on file |
| 13656682 | Name on file | Email address on file |
| 13300076 | Name on file | Email address on file |
| 13363080 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14473849 | Name on file | Email address on file |
| 14466112 | Name on file | Email address on file |
| 15376458 | Name on file | Email address on file |
| 14424057 | Name on file | Email address on file |
| 15358755 | Name on file | Email address on file |
| 15078860 | Name on file | Email address on file |
| 15399107 | Name on file | Email address on file |
| 14653775 | Name on file | Email address on file |
| 15043971 | Name on file | Email address on file |
| 14279338 | Name on file | Email address on file |
| 13967605 | Name on file | Email address on file |
| 14901954 | Name on file | Email address on file |
| 15370595 | Name on file | Email address on file |
| 15267596 | Name on file | Email address on file |
| 15035961 | Name on file | Email address on file |
| 15122951 | Name on file | Email address on file |
| 14175508 | Name on file | Email address on file |
| 14979381 | Name on file | Email address on file |
| 13451364 | Name on file | Email address on file |
| 15164998 | Name on file | Email address on file |
| 14635286 | Name on file | Email address on file |
| 14635286 | Name on file | Email address on file |
| 15217466 | Name on file | Email address on file |
| 14986434 | Name on file | Email address on file |
| 15246840 | Name on file | Email address on file |
| 15184962 | Name on file | Email address on file |
| 13742260 | Name on file | Email address on file |
| 14298299 | Name on file | Email address on file |
| 15188815 | Name on file | Email address on file |
| 13917368 | Name on file | Email address on file |
| 14656169 | Name on file | Email address on file |
| 15396131 | Name on file | Email address on file |
| 14059074 | Name on file | Email address on file |
| 14205555 | Name on file | Email address on file |
| 14083488 | Name on file | Email address on file |
| 13492124 | Name on file | Email address on file |
| 15376038 | Name on file | Email address on file |
| 15394400 | Name on file | Email address on file |
| 15375860 | Name on file | Email address on file |
| 13728640 | Name on file | Email address on file |
| 14089843 | Name on file | Email address on file |
| 13184234 | Name on file | Email address on file |
| 14949849 | Name on file | Email address on file |
| 13867976 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15059910 | Name on file | Email address on file |
| 14957389 | Name on file | Email address on file |
| 13789086 | Name on file | Email address on file |
| 15372258 | Name on file | Email address on file |
| 14083061 | Name on file | Email address on file |
| 13571879 | Name on file | Email address on file |
| 14108539 | Name on file | Email address on file |
| 13948204 | Name on file | Email address on file |
| 13275169 | Name on file | Email address on file |
| 15399436 | Name on file | Email address on file |
| 14273114 | Name on file | Email address on file |
| 15411445 | Name on file | Email address on file |
| 15375018 | Name on file | Email address on file |
| 13738639 | Name on file | Email address on file |
| 15079232 | Name on file | Email address on file |
| 15374873 | Name on file | Email address on file |
| 13692947 | Name on file | Email address on file |
| 15395439 | Name on file | Email address on file |
| 15021852 | Name on file | Email address on file |
| 13896905 | Name on file | Email address on file |
| 15213373 | Name on file | Email address on file |
| 13604970 | Name on file | Email address on file |
| 13547145 | Name on file | Email address on file |
| 13204446 | Name on file | Email address on file |
| 13922368 | Name on file | Email address on file |
| 15104656 | Name on file | Email address on file |
| 14909866 | Name on file | Email address on file |
| 13940233 | Name on file | Email address on file |
| 13646533 | Name on file | Email address on file |
| 15108032 | Name on file | Email address on file |
| 15259488 | Name on file | Email address on file |
| 13769676 | Name on file | Email address on file |
| 15384964 | Name on file | Email address on file |
| 15376197 | Name on file | Email address on file |
| 14587526 | Name on file | Email address on file |
| 14587526 | Name on file | Email address on file |
| 13355496 | Name on file | Email address on file |
| 13157862 | Name on file | Email address on file |
| 14019979 | Name on file | Email address on file |
| 13344917 | Name on file | Email address on file |
| 14963816 | Name on file | Email address on file |
| 15372426 | Name on file | Email address on file |
| 13524886 | Name on file | Email address on file |
| 14189813 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13224502 | Name on file | Email address on file |
| 13504847 | Name on file | Email address on file |
| 14112143 | Name on file | Email address on file |
| 15383212 | Name on file | Email address on file |
| 15368991 | Name on file | Email address on file |
| 15176382 | Name on file | Email address on file |
| 13233865 | Name on file | Email address on file |
| 13505319 | Name on file | Email address on file |
| 15375955 | Name on file | Email address on file |
| 15023796 | Name on file | Email address on file |
| 14923915 | Name on file | Email address on file |
| 14975219 | Name on file | Email address on file |
| 13510136 | Name on file | Email address on file |
| 14938431 | Name on file | Email address on file |
| 15376951 | Name on file | Email address on file |
| 15138374 | Name on file | Email address on file |
| 15197702 | Name on file | Email address on file |
| 14113076 | Name on file | Email address on file |
| 15366255 | Name on file | Email address on file |
| 14636885 | Name on file | Email address on file |
| 15246297 | Name on file | Email address on file |
| 14907352 | Name on file | Email address on file |
| 15065214 | Name on file | Email address on file |
| 14283755 | Name on file | Email address on file |
| 13691147 | Name on file | Email address on file |
| 13177511 | Name on file | Email address on file |
| 13910543 | Name on file | Email address on file |
| 14903402 | Name on file | Email address on file |
| 13736322 | Name on file | Email address on file |
| 13873461 | Name on file | Email address on file |
| 15412329 | Name on file | Email address on file |
| 15147925 | Name on file | Email address on file |
| 14178073 | Name on file | Email address on file |
| 13993423 | Name on file | Email address on file |
| 14207236 | Name on file | Email address on file |
| 15374440 | Name on file | Email address on file |
| 13206035 | Name on file | Email address on file |
| 13713533 | Name on file | Email address on file |
| 13340945 | Name on file | Email address on file |
| 13753441 | Name on file | Email address on file |
| 13975307 | Name on file | Email address on file |
| 14639200 | Name on file | Email address on file |
| 14335346 | Name on file | Email address on file |
| 14061835 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13470671 | Name on file | Email address on file |
| 15397641 | Name on file | Email address on file |
| 15006742 | Name on file | Email address on file |
| 13486088 | Name on file | Email address on file |
| 13666634 | Name on file | Email address on file |
| 13948280 | Name on file | Email address on file |
| 13815339 | Name on file | Email address on file |
| 13380478 | Name on file | Email address on file |
| 13803099 | Name on file | Email address on file |
| 15145705 | Name on file | Email address on file |
| 14083936 | Name on file | Email address on file |
| 15359672 | Name on file | Email address on file |
| 15370166 | Name on file | Email address on file |
| 15021431 | Name on file | Email address on file |
| 15126003 | Name on file | Email address on file |
| 15376521 | Name on file | Email address on file |
| 14927507 | Name on file | Email address on file |
| 13876041 | Name on file | Email address on file |
| 15050900 | Name on file | Email address on file |
| 14630525 | Name on file | Email address on file |
| 15376950 | Name on file | Email address on file |
| 15400436 | Name on file | Email address on file |
| 13985107 | Name on file | Email address on file |
| 13623603 | Name on file | Email address on file |
| 14898401 | Name on file | Email address on file |
| 15157503 | Name on file | Email address on file |
| 13295690 | Name on file | Email address on file |
| 15249726 | Name on file | Email address on file |
| 13528962 | Name on file | Email address on file |
| 15029527 | Name on file | Email address on file |
| 15370372 | Name on file | Email address on file |
| 13856631 | Name on file | Email address on file |
| 13894937 | Name on file | Email address on file |
| 14925341 | Name on file | Email address on file |
| 14045159 | Name on file | Email address on file |
| 14639039 | Name on file | Email address on file |
| 15364587 | Name on file | Email address on file |
| 14549333 | Name on file | Email address on file |
| 14510974 | Name on file | Email address on file |
| 13199519 | Name on file | Email address on file |
| 15396088 | Name on file | Email address on file |
| 15161341 | Name on file | Email address on file |
| 13171161 | Name on file | Email address on file |
| 15377779 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14550232 | Name on file | Email address on file |
| 13756072 | Name on file | Email address on file |
| 13433100 | Name on file | Email address on file |
| 15370910 | Name on file | Email address on file |
| 13519489 | Name on file | Email address on file |
| 13758068 | Name on file | Email address on file |
| 15369562 | Name on file | Email address on file |
| 13227846 | Name on file | Email address on file |
| 13454374 | Name on file | Email address on file |
| 15361456 | Name on file | Email address on file |
| 14903803 | Name on file | Email address on file |
| 13330135 | Name on file | Email address on file |
| 14241778 | Name on file | Email address on file |
| 15256469 | Name on file | Email address on file |
| 15360224 | Name on file | Email address on file |
| 15124862 | Name on file | Email address on file |
| 15140594 | Name on file | Email address on file |
| 15075683 | Name on file | Email address on file |
| 14935944 | Name on file | Email address on file |
| 15397661 | Name on file | Email address on file |
| 15075977 | Name on file | Email address on file |
| 15185253 | Name on file | Email address on file |
| 15282003 | Name on file | Email address on file |
| 15005743 | Name on file | Email address on file |
| 13903366 | Name on file | Email address on file |
| 13451104 | Name on file | Email address on file |
| 15008872 | Name on file | Email address on file |
| 14631975 | Name on file | Email address on file |
| 15360483 | Name on file | Email address on file |
| 13883122 | Name on file | Email address on file |
| 13884984 | Name on file | Email address on file |
| 14598024 | Name on file | Email address on file |
| 14598024 | Name on file | Email address on file |
| 13418347 | Name on file | Email address on file |
| 14635100 | Name on file | Email address on file |
| 14083671 | Name on file | Email address on file |
| 13549788 | Name on file | Email address on file |
| 15360476 | Name on file | Email address on file |
| 15411912 | Name on file | Email address on file |
| 15106496 | Name on file | Email address on file |
| 15385449 | Name on file | Email address on file |
| 13765265 | Name on file | Email address on file |
| 13205090 | Name on file | Email address on file |
| 15364364 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14622104 | Name on file | Email address on file |
| 14622104 | Name on file | Email address on file |
| 14659505 | Name on file | Email address on file |
| 15401954 | Name on file | Email address on file |
| 15366561 | Name on file | Email address on file |
| 14073783 | Name on file | Email address on file |
| 14076536 | Name on file | Email address on file |
| 13419588 | Name on file | Email address on file |
| 14020648 | Name on file | Email address on file |
| 14254381 | Name on file | Email address on file |
| 15398222 | Name on file | Email address on file |
| 14925339 | Name on file | Email address on file |
| 14950930 | Name on file | Email address on file |
| 15363001 | Name on file | Email address on file |
| 15358537 | Name on file | Email address on file |
| 15401004 | Name on file | Email address on file |
| 15381652 | Name on file | Email address on file |
| 15409842 | Name on file | Email address on file |
| 13891144 | Name on file | Email address on file |
| 13921257 | Name on file | Email address on file |
| 14229051 | Name on file | Email address on file |
| 15089897 | Name on file | Email address on file |
| 15277133 | Name on file | Email address on file |
| 14237845 | Name on file | Email address on file |
| 15143283 | Name on file | Email address on file |
| 15369193 | Name on file | Email address on file |
| 13894153 | Name on file | Email address on file |
| 14032193 | Name on file | Email address on file |
| 14270075 | Name on file | Email address on file |
| 14921147 | Name on file | Email address on file |
| 15380931 | Name on file | Email address on file |
| 15090461 | Name on file | Email address on file |
| 13337192 | Name on file | Email address on file |
| 13359032 | Name on file | Email address on file |
| 14934814 | Name on file | Email address on file |
| 15143402 | Name on file | Email address on file |
| 13634276 | Name on file | Email address on file |
| 13350812 | Name on file | Email address on file |
| 13319556 | Name on file | Email address on file |
| 15068042 | Name on file | Email address on file |
| 13760567 | Name on file | Email address on file |
| 14081359 | Name on file | Email address on file |
| 15023928 | Name on file | Email address on file |
| 14961611 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13995149 | Name on file | Email address on file |
| 13992810 | Name on file | Email address on file |
| 13673168 | Name on file | Email address on file |
| 15009266 | Name on file | Email address on file |
| 15365573 | Name on file | Email address on file |
| 13960213 | Name on file | Email address on file |
| 13297283 | Name on file | Email address on file |
| 13505273 | Name on file | Email address on file |
| 14133373 | Name on file | Email address on file |
| 13224352 | Name on file | Email address on file |
| 14895887 | Name on file | Email address on file |
| 14192710 | Name on file | Email address on file |
| 15098768 | Name on file | Email address on file |
| 14921975 | Name on file | Email address on file |
| 15374362 | Name on file | Email address on file |
| 13355434 | Name on file | Email address on file |
| 15151216 | Name on file | Email address on file |
| 13544523 | Name on file | Email address on file |
| 15384734 | Name on file | Email address on file |
| 13436335 | Name on file | Email address on file |
| 13956571 | Name on file | Email address on file |
| 15181308 | Name on file | Email address on file |
| 15407982 | Name on file | Email address on file |
| 15410948 | Name on file | Email address on file |
| 15168518 | Name on file | Email address on file |
| 13948508 | Name on file | Email address on file |
| 13873399 | Name on file | Email address on file |
| 15110611 | Name on file | Email address on file |
| 15207587 | Name on file | Email address on file |
| 13775936 | Name on file | Email address on file |
| 13517784 | Name on file | Email address on file |
| 13967143 | Name on file | Email address on file |
| 14930050 | Name on file | Email address on file |
| 13216600 | Name on file | Email address on file |
| 15050765 | Name on file | Email address on file |
| 15404068 | Name on file | Email address on file |
| 14641421 | Name on file | Email address on file |
| 14469325 | Name on file | Email address on file |
| 13525584 | Name on file | Email address on file |
| 14936361 | Name on file | Email address on file |
| 15389138 | Name on file | Email address on file |
| 15385523 | Name on file | Email address on file |
| 14027744 | Name on file | Email address on file |
| 15402471 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15290254 | Name on file | Email address on file |
| 13819963 | Name on file | Email address on file |
| 14585688 | Name on file | Email address on file |
| 14585688 | Name on file | Email address on file |
| 15374931 | Name on file | Email address on file |
| 13311733 | Name on file | Email address on file |
| 14582139 | Name on file | Email address on file |
| 14582139 | Name on file | Email address on file |
| 13145790 | Name on file | Email address on file |
| 14108903 | Name on file | Email address on file |
| 13377679 | Name on file | Email address on file |
| 15384012 | Name on file | Email address on file |
| 13763269 | Name on file | Email address on file |
| 14171845 | Name on file | Email address on file |
| 14961948 | Name on file | Email address on file |
| 15395270 | Name on file | Email address on file |
| 15382102 | Name on file | Email address on file |
| 14156112 | Name on file | Email address on file |
| 14631146 | Name on file | Email address on file |
| 15367031 | Name on file | Email address on file |
| 13334744 | Name on file | Email address on file |
| 15379592 | Name on file | Email address on file |
| 13593608 | Name on file | Email address on file |
| 14613034 | Name on file | Email address on file |
| 13504478 | Name on file | Email address on file |
| 15365037 | Name on file | Email address on file |
| 13158053 | Name on file | Email address on file |
| 14044984 | Name on file | Email address on file |
| 15160031 | Name on file | Email address on file |
| 14124191 | Name on file | Email address on file |
| 13583228 | Name on file | Email address on file |
| 15066974 | Name on file | Email address on file |
| 13457586 | Name on file | Email address on file |
| 14015613 | Name on file | Email address on file |
| 13782526 | Name on file | Email address on file |
| 14166994 | Name on file | Email address on file |
| 13846998 | Name on file | Email address on file |
| 14943550 | Name on file | Email address on file |
| 13709763 | Name on file | Email address on file |
| 15259627 | Name on file | Email address on file |
| 13590187 | Name on file | Email address on file |
| 15214091 | Name on file | Email address on file |
| 15066024 | Name on file | Email address on file |
| 14938640 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15146336 | Name on file | Email address on file |
| 15045367 | Name on file | Email address on file |
| 15268413 | Name on file | Email address on file |
| 14651066 | Name on file | Email address on file |
| 14651066 | Name on file | Email address on file |
| 14162521 | Name on file | Email address on file |
| 14622176 | Name on file | Email address on file |
| 14622176 | Name on file | Email address on file |
| 14327971 | Name on file | Email address on file |
| 14402267 | Name on file | Email address on file |
| 14515844 | Name on file | Email address on file |
| 13707735 | Name on file | Email address on file |
| 15289671 | Name on file | Email address on file |
| 15289671 | Name on file | Email address on file |
| 13966285 | Name on file | Email address on file |
| 13633310 | Name on file | Email address on file |
| 15151908 | Name on file | Email address on file |
| 13945509 | Name on file | Email address on file |
| 13886815 | Name on file | Email address on file |
| 14203968 | Name on file | Email address on file |
| 14468411 | Name on file | Email address on file |
| 14663657 | Name on file | Email address on file |
| 13206120 | Name on file | Email address on file |
| 14120492 | Name on file | Email address on file |
| 13205476 | Name on file | Email address on file |
| 13535048 | Name on file | Email address on file |
| 18953075 | Name on file | Email address on file |
| 18281206 | Name on file | Email address on file |
| 18956035 | Name on file | Email address on file |
| 18299614 | Name on file | Email address on file |
| 20822947 | Name on file | Email address on file |
| 12045312 | Name on file | Email address on file |
| 19025259 | Name on file | Email address on file |
| 18241409 | Name on file | Email address on file |
| 18272397 | Name on file | Email address on file |
| 18971483 | Name on file | Email address on file |
| 14949779 | Name on file | Email address on file |
| 14466909 | Name on file | Email address on file |
| 18997164 | Name on file | Email address on file |
| 18959983 | Name on file | Email address on file |
| 15023020 | Name on file | Email address on file |
| 15214169 | Name on file | Email address on file |
| 19024583 | Name on file | Email address on file |
| 18251614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14611896 | Name on file | Email address on file |
| 22155405 | Name on file | Email address on file |
| 18288223 | Name on file | Email address on file |
| 15054315 | Name on file | Email address on file |
| 15288436 | Name on file | Email address on file |
| 15288436 | Name on file | Email address on file |
| 13198597 | Name on file | Email address on file |
| 15256732 | Name on file | Email address on file |
| 13525546 | Name on file | Email address on file |
| 13552585 | Name on file | Email address on file |
| 15278180 | Name on file | Email address on file |
| 15140506 | Name on file | Email address on file |
| 13564861 | Name on file | Email address on file |
| 14956077 | Name on file | Email address on file |
| 14952939 | Name on file | Email address on file |
| 15272919 | Name on file | Email address on file |
| 13781047 | Name on file | Email address on file |
| 14443728 | Name on file | Email address on file |
| 18263950 | Name on file | Email address on file |
| 19002068 | Name on file | Email address on file |
| 18332741 | Name on file | Email address on file |
| 15040564 | Name on file | Email address on file |
| 20623159 | Name on file | Email address on file |
| 13323141 | Name on file | Email address on file |
| 15229848 | Name on file | Email address on file |
| 15411603 | Name on file | Email address on file |
| 13380253 | Name on file | Email address on file |
| 13744422 | Name on file | Email address on file |
| 16853674 | Name on file | Email address on file |
| 14246827 | Name on file | Email address on file |
| 13514781 | Name on file | Email address on file |
| 13937486 | Name on file | Email address on file |
| 14431504 | Name on file | Email address on file |
| 15154496 | Name on file | Email address on file |
| 15077419 | Name on file | Email address on file |
| 18996689 | Name on file | Email address on file |
| 13644152 | Name on file | Email address on file |
| 14174848 | Name on file | Email address on file |
| 15030262 | Name on file | Email address on file |
| 18983287 | Name on file | Email address on file |
| 18290847 | Name on file | Email address on file |
| 14370908 | Name on file | Email address on file |
| 15204650 | Name on file | Email address on file |
| 12115069 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19003076 | Name on file | Email address on file |
| 14219817 | Name on file | Email address on file |
| 14297663 | Name on file | Email address on file |
| 15288695 | Name on file | Email address on file |
| 13917217 | Name on file | Email address on file |
| 14112777 | Name on file | Email address on file |
| 14225294 | Name on file | Email address on file |
| 14412327 | Name on file | Email address on file |
| 14316681 | Name on file | Email address on file |
| 14342972 | Name on file | Email address on file |
| 13340638 | Name on file | Email address on file |
| 13799186 | Name on file | Email address on file |
| 13260796 | Name on file | Email address on file |
| 13457691 | Name on file | Email address on file |
| 14375222 | Name on file | Email address on file |
| 13594603 | Name on file | Email address on file |
| 14116714 | Name on file | Email address on file |
| 18295167 | Name on file | Email address on file |
| 15052362 | Name on file | Email address on file |
| 15287423 | Name on file | Email address on file |
| 20804936 | Name on file | Email address on file |
| 15205780 | Name on file | Email address on file |
| 15272884 | Name on file | Email address on file |
| 15084772 | Name on file | Email address on file |
| 15084772 | Name on file | Email address on file |
| 13786153 | Name on file | Email address on file |
| 13311833 | Name on file | Email address on file |
| 13849679 | Name on file | Email address on file |
| 14558255 | Name on file | Email address on file |
| 15162415 | Name on file | Email address on file |
| 20650317 | Name on file | Email address on file |
| 18972921 | Name on file | Email address on file |
| 14630024 | Name on file | Email address on file |
| 13942273 | Name on file | Email address on file |
| 15275105 | Name on file | Email address on file |
| 18965428 | Name on file | Email address on file |
| 18977581 | Name on file | Email address on file |
| 14171901 | Name on file | Email address on file |
| 18247608 | Name on file | Email address on file |
| 18946977 | Name on file | Email address on file |
| 18283112 | Name on file | Email address on file |
| 14620901 | Name on file | Email address on file |
| 14032583 | Name on file | Email address on file |
| 13816262 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13693579 | Name on file | Email address on file |
| 18247359 | Name on file | Email address on file |
| 14946824 | Name on file | Email address on file |
| 14675342 | Name on file | Email address on file |
| 15237008 | Name on file | Email address on file |
| 15134428 | Name on file | Email address on file |
| 14030807 | Name on file | Email address on file |
| 15041533 | Name on file | Email address on file |
| 15057141 | Name on file | Email address on file |
| 15065465 | Name on file | Email address on file |
| 14988733 | Name on file | Email address on file |
| 15242848 | Name on file | Email address on file |
| 13799231 | Name on file | Email address on file |
| 14587966 | Name on file | Email address on file |
| 14901941 | Name on file | Email address on file |
| 13837263 | Name on file | Email address on file |
| 13726299 | Name on file | Email address on file |
| 15201503 | Name on file | Email address on file |
| 15053776 | Name on file | Email address on file |
| 18291095 | Name on file | Email address on file |
| 13273404 | Name on file | Email address on file |
| 15221609 | Name on file | Email address on file |
| 15398701 | Name on file | Email address on file |
| 15031472 | Name on file | Email address on file |
| 14055490 | Name on file | Email address on file |
| 13732774 | Name on file | Email address on file |
| 14007214 | Name on file | Email address on file |
| 14094375 | Name on file | Email address on file |
| 13575727 | Name on file | Email address on file |
| 13992792 | Name on file | Email address on file |
| 16853228 | Name on file | Email address on file |
| 16865782 | Name on file | Email address on file |
| 13890970 | Name on file | Email address on file |
| 15074290 | Name on file | Email address on file |
| 14932239 | Name on file | Email address on file |
| 18263495 | Name on file | Email address on file |
| 18943088 | Name on file | Email address on file |
| 14219895 | Name on file | Email address on file |
| 14060532 | Name on file | Email address on file |
| 13392320 | Name on file | Email address on file |
| 22153434 | Name on file | Email address on file |
| 13597830 | Name on file | Email address on file |
| 14685389 | Name on file | Email address on file |
| 13495191 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13905842 | Name on file | Email address on file |
| 14214719 | Name on file | Email address on file |
| 13923738 | Name on file | Email address on file |
| 15165610 | Name on file | Email address on file |
| 13324914 | Name on file | Email address on file |
| 14407737 | Name on file | Email address on file |
| 18323309 | Name on file | Email address on file |
| 15284687 | Name on file | Email address on file |
| 15284687 | Name on file | Email address on file |
| 13020283 | Name on file | Email address on file |
| 15149958 | Name on file | Email address on file |
| 15220372 | Name on file | Email address on file |
| 19019066 | Name on file | Email address on file |
| 15019553 | Name on file | Email address on file |
| 14037124 | Name on file | Email address on file |
| 14662176 | Name on file | Email address on file |
| 14132348 | Name on file | Email address on file |
| 14651613 | Name on file | Email address on file |
| 15110349 | Name on file | Email address on file |
| 13250307 | Name on file | Email address on file |
| 14300326 | Name on file | Email address on file |
| 13985022 | Name on file | Email address on file |
| 14553232 | Name on file | Email address on file |
| 13915698 | Name on file | Email address on file |
| 13984034 | Name on file | Email address on file |
| 13513837 | Name on file | Email address on file |
| 16853218 | Name on file | Email address on file |
| 13627371 | Name on file | Email address on file |
| 15080095 | Name on file | Email address on file |
| 13329284 | Name on file | Email address on file |
| 13173106 | Name on file | Email address on file |
| 13563202 | Name on file | Email address on file |
| 14085974 | Name on file | Email address on file |
| 14327019 | Name on file | Email address on file |
| 14332706 | Name on file | Email address on file |
| 13586433 | Name on file | Email address on file |
| 14080068 | Name on file | Email address on file |
| 13740913 | Name on file | Email address on file |
| 13371468 | Name on file | Email address on file |
| 14505044 | Name on file | Email address on file |
| 14478510 | Name on file | Email address on file |
| 14385911 | Name on file | Email address on file |
| 14017418 | Name on file | Email address on file |
| 14623781 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14623781 | Name on file | Email address on file |
| 16867024 | Name on file | Email address on file |
| 14626112 | Name on file | Email address on file |
| 14127746 | Name on file | Email address on file |
| 13339537 | Name on file | Email address on file |
| 13593785 | Name on file | Email address on file |
| 16863981 | Name on file | Email address on file |
| 14436154 | Name on file | Email address on file |
| 16866877 | Name on file | Email address on file |
| 14124275 | Name on file | Email address on file |
| 14070600 | Name on file | Email address on file |
| 13620568 | Name on file | Email address on file |
| 14084591 | Name on file | Email address on file |
| 14662921 | Name on file | Email address on file |
| 14158198 | Name on file | Email address on file |
| 14509643 | Name on file | Email address on file |
| 13725933 | Name on file | Email address on file |
| 14545080 | Name on file | Email address on file |
| 13767749 | Name on file | Email address on file |
| 14685901 | Name on file | Email address on file |
| 14685901 | Name on file | Email address on file |
| 16849633 | Name on file | Email address on file |
| 14254385 | Name on file | Email address on file |
| 15391009 | Name on file | Email address on file |
| 14392658 | Name on file | Email address on file |
| 14256488 | Name on file | Email address on file |
| 14501716 | Name on file | Email address on file |
| 14199722 | Name on file | Email address on file |
| 14382975 | Name on file | Email address on file |
| 13676745 | Name on file | Email address on file |
| 14348789 | Name on file | Email address on file |
| 16848320 | Name on file | Email address on file |
| 13310626 | Name on file | Email address on file |
| 13774207 | Name on file | Email address on file |
| 14443807 | Name on file | Email address on file |
| 14603546 | Name on file | Email address on file |
| 13486222 | Name on file | Email address on file |
| 13620302 | Name on file | Email address on file |
| 14283865 | Name on file | Email address on file |
| 14401259 | Name on file | Email address on file |
| 13311262 | Name on file | Email address on file |
| 14486085 | Name on file | Email address on file |
| 14640058 | Name on file | Email address on file |
| 14547334 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14046293 | Name on file | Email address on file |
| 14587878 | Name on file | Email address on file |
| 14675521 | Name on file | Email address on file |
| 14682143 | Name on file | Email address on file |
| 14682143 | Name on file | Email address on file |
| 14457985 | Name on file | Email address on file |
| 16867056 | Name on file | Email address on file |
| 16866707 | Name on file | Email address on file |
| 13383377 | Name on file | Email address on file |
| 14208541 | Name on file | Email address on file |
| 14452815 | Name on file | Email address on file |
| 14644109 | Name on file | Email address on file |
| 14449088 | Name on file | Email address on file |
| 14350227 | Name on file | Email address on file |
| 13797170 | Name on file | Email address on file |
| 13693816 | Name on file | Email address on file |
| 13521660 | Name on file | Email address on file |
| 15275425 | Name on file | Email address on file |
| 14427174 | Name on file | Email address on file |
| 14442680 | Name on file | Email address on file |
| 14405800 | Name on file | Email address on file |
| 14405800 | Name on file | Email address on file |
| 13502471 | Name on file | Email address on file |
| 18970902 | Name on file | Email address on file |
| 13932975 | Name on file | Email address on file |
| 18324200 | Name on file | Email address on file |
| 13893805 | Name on file | Email address on file |
| 15142196 | Name on file | Email address on file |
| 13537977 | Name on file | Email address on file |
| 18317227 | Name on file | Email address on file |
| 14128093 | Name on file | Email address on file |
| 15270819 | Name on file | Email address on file |
| 14996295 | Name on file | Email address on file |
| 15011012 | Name on file | Email address on file |
| 14129975 | Name on file | Email address on file |
| 13725767 | Name on file | Email address on file |
| 14221183 | Name on file | Email address on file |
| 14328626 | Name on file | Email address on file |
| 13999387 | Name on file | Email address on file |
| 14369040 | Name on file | Email address on file |
| 18953937 | Name on file | Email address on file |
| 15232706 | Name on file | Email address on file |
| 14950699 | Name on file | Email address on file |
| 14143232 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14289188 | Name on file | Email address on file |
| 16865350 | Name on file | Email address on file |
| 13874285 | Name on file | Email address on file |
| 14306228 | Name on file | Email address on file |
| 20807960 | Name on file | Email address on file |
| 13466139 | Name on file | Email address on file |
| 13755791 | Name on file | Email address on file |
| 13904988 | Name on file | Email address on file |
| 13139624 | Name on file | Email address on file |
| 14203623 | Name on file | Email address on file |
| 13529748 | Name on file | Email address on file |
| 13911992 | Name on file | Email address on file |
| 18249784 | Name on file | Email address on file |
| 14277539 | Name on file | Email address on file |
| 18287606 | Name on file | Email address on file |
| 18259005 | Name on file | Email address on file |
| 18293492 | Name on file | Email address on file |
| 19008171 | Name on file | Email address on file |
| 15407844 | Name on file | Email address on file |
| 14409130 | Name on file | Email address on file |
| 14676232 | Name on file | Email address on file |
| 13165391 | Name on file | Email address on file |
| 14270993 | Name on file | Email address on file |
| 16851268 | Name on file | Email address on file |
| 14534501 | Name on file | Email address on file |
| 14492997 | Name on file | Email address on file |
| 14511365 | Name on file | Email address on file |
| 13726240 | Name on file | Email address on file |
| 14175495 | Name on file | Email address on file |
| 13511553 | Name on file | Email address on file |
| 13629344 | Name on file | Email address on file |
| 13505380 | Name on file | Email address on file |
| 14618886 | Name on file | Email address on file |
| 14618886 | Name on file | Email address on file |
| 14533726 | Name on file | Email address on file |
| 14962368 | Name on file | Email address on file |
| 13332955 | Name on file | Email address on file |
| 13896334 | Name on file | Email address on file |
| 13696307 | Name on file | Email address on file |
| 14405076 | Name on file | Email address on file |
| 13988663 | Name on file | Email address on file |
| 13526273 | Name on file | Email address on file |
| 13458009 | Name on file | Email address on file |
| 15255024 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13222660 | Name on file | Email address on file |
| 13788507 | Name on file | Email address on file |
| 14024771 | Name on file | Email address on file |
| 14191613 | Name on file | Email address on file |
| 13410252 | Name on file | Email address on file |
| 14013259 | Name on file | Email address on file |
| 13785837 | Name on file | Email address on file |
| 14297946 | Name on file | Email address on file |
| 14632971 | Name on file | Email address on file |
| 14047995 | Name on file | Email address on file |
| 15120704 | Name on file | Email address on file |
| 13969868 | Name on file | Email address on file |
| 13284769 | Name on file | Email address on file |
| 14445655 | Name on file | Email address on file |
| 14435935 | Name on file | Email address on file |
| 13458643 | Name on file | Email address on file |
| 14043566 | Name on file | Email address on file |
| 13263531 | Name on file | Email address on file |
| 13893661 | Name on file | Email address on file |
| 14654359 | Name on file | Email address on file |
| 14654359 | Name on file | Email address on file |
| 14505656 | Name on file | Email address on file |
| 14459287 | Name on file | Email address on file |
| 14345342 | Name on file | Email address on file |
| 13709573 | Name on file | Email address on file |
| 13624584 | Name on file | Email address on file |
| 14501735 | Name on file | Email address on file |
| 14668314 | Name on file | Email address on file |
| 13221140 | Name on file | Email address on file |
| 13461372 | Name on file | Email address on file |
| 14667165 | Name on file | Email address on file |
| 14221010 | Name on file | Email address on file |
| 14630521 | Name on file | Email address on file |
| 14527659 | Name on file | Email address on file |
| 13675584 | Name on file | Email address on file |
| 14221750 | Name on file | Email address on file |
| 13294772 | Name on file | Email address on file |
| 14593719 | Name on file | Email address on file |
| 14011133 | Name on file | Email address on file |
| 13688271 | Name on file | Email address on file |
| 14037467 | Name on file | Email address on file |
| 14107673 | Name on file | Email address on file |
| 13604024 | Name on file | Email address on file |
| 13351058 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525582 | Name on file | Email address on file |
| 14410080 | Name on file | Email address on file |
| 13422147 | Name on file | Email address on file |
| 14551657 | Name on file | Email address on file |
| 14535489 | Name on file | Email address on file |
| 13794551 | Name on file | Email address on file |
| 13511471 | Name on file | Email address on file |
| 13860440 | Name on file | Email address on file |
| 13663839 | Name on file | Email address on file |
| 13809765 | Name on file | Email address on file |
| 13165517 | Name on file | Email address on file |
| 14535137 | Name on file | Email address on file |
| 14368243 | Name on file | Email address on file |
| 14503141 | Name on file | Email address on file |
| 13241214 | Name on file | Email address on file |
| 14333188 | Name on file | Email address on file |
| 14233027 | Name on file | Email address on file |
| 14022080 | Name on file | Email address on file |
| 14185788 | Name on file | Email address on file |
| 13137077 | Name on file | Email address on file |
| 13919466 | Name on file | Email address on file |
| 14032043 | Name on file | Email address on file |
| 13398109 | Name on file | Email address on file |
| 14499078 | Name on file | Email address on file |
| 15240185 | Name on file | Email address on file |
| 14167015 | Name on file | Email address on file |
| 13499466 | Name on file | Email address on file |
| 13825611 | Name on file | Email address on file |
| 14402300 | Name on file | Email address on file |
| 14406428 | Name on file | Email address on file |
| 14188022 | Name on file | Email address on file |
| 13874827 | Name on file | Email address on file |
| 14182759 | Name on file | Email address on file |
| 13382647 | Name on file | Email address on file |
| 14601545 | Name on file | Email address on file |
| 14560350 | Name on file | Email address on file |
| 14560350 | Name on file | Email address on file |
| 14007232 | Name on file | Email address on file |
| 13510095 | Name on file | Email address on file |
| 13998591 | Name on file | Email address on file |
| 13304876 | Name on file | Email address on file |
| 13330187 | Name on file | Email address on file |
| 13958302 | Name on file | Email address on file |
| 14653295 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14654491 | Name on file | Email address on file |
| 13875262 | Name on file | Email address on file |
| 13979971 | Name on file | Email address on file |
| 13505358 | Name on file | Email address on file |
| 14325157 | Name on file | Email address on file |
| 13940697 | Name on file | Email address on file |
| 14044730 | Name on file | Email address on file |
| 13259518 | Name on file | Email address on file |
| 13542249 | Name on file | Email address on file |
| 14141873 | Name on file | Email address on file |
| 14068497 | Name on file | Email address on file |
| 14682659 | Name on file | Email address on file |
| 13856306 | Name on file | Email address on file |
| 15261846 | Name on file | Email address on file |
| 14539395 | Name on file | Email address on file |
| 13527617 | Name on file | Email address on file |
| 14619208 | Name on file | Email address on file |
| 13712668 | Name on file | Email address on file |
| 13623754 | Name on file | Email address on file |
| 13938087 | Name on file | Email address on file |
| 14391597 | Name on file | Email address on file |
| 14203326 | Name on file | Email address on file |
| 13245569 | Name on file | Email address on file |
| 14286698 | Name on file | Email address on file |
| 13895338 | Name on file | Email address on file |
| 13711430 | Name on file | Email address on file |
| 14520630 | Name on file | Email address on file |
| 13879656 | Name on file | Email address on file |
| 14515358 | Name on file | Email address on file |
| 15259483 | Name on file | Email address on file |
| 15283665 | Name on file | Email address on file |
| 15283665 | Name on file | Email address on file |
| 14431401 | Name on file | Email address on file |
| 15168741 | Name on file | Email address on file |
| 14376756 | Name on file | Email address on file |
| 13240981 | Name on file | Email address on file |
| 14353135 | Name on file | Email address on file |
| 13201087 | Name on file | Email address on file |
| 15122371 | Name on file | Email address on file |
| 14635330 | Name on file | Email address on file |
| 14413262 | Name on file | Email address on file |
| 14371371 | Name on file | Email address on file |
| 13372298 | Name on file | Email address on file |
| 13604146 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13455392 | Name on file | Email address on file |
| 14639765 | Name on file | Email address on file |
| 13262406 | Name on file | Email address on file |
| 13248195 | Name on file | Email address on file |
| 14423530 | Name on file | Email address on file |
| 14088010 | Name on file | Email address on file |
| 13965580 | Name on file | Email address on file |
| 13576972 | Name on file | Email address on file |
| 14400127 | Name on file | Email address on file |
| 19028552 | Name on file | Email address on file |
| 13666456 | Name on file | Email address on file |
| 14611741 | Name on file | Email address on file |
| 14611741 | Name on file | Email address on file |
| 13987169 | Name on file | Email address on file |
| 14586747 | Name on file | Email address on file |
| 14181416 | Name on file | Email address on file |
| 13361707 | Name on file | Email address on file |
| 13531099 | Name on file | Email address on file |
| 14549963 | Name on file | Email address on file |
| 13208532 | Name on file | Email address on file |
| 13611453 | Name on file | Email address on file |
| 13421032 | Name on file | Email address on file |
| 14674545 | Name on file | Email address on file |
| 14178573 | Name on file | Email address on file |
| 13921278 | Name on file | Email address on file |
| 13422371 | Name on file | Email address on file |
| 14187263 | Name on file | Email address on file |
| 14213063 | Name on file | Email address on file |
| 13803122 | Name on file | Email address on file |
| 15103648 | Name on file | Email address on file |
| 13975705 | Name on file | Email address on file |
| 13787764 | Name on file | Email address on file |
| 13839267 | Name on file | Email address on file |
| 13681274 | Name on file | Email address on file |
| 13612378 | Name on file | Email address on file |
| 13216782 | Name on file | Email address on file |
| 14460705 | Name on file | Email address on file |
| 13894520 | Name on file | Email address on file |
| 13466901 | Name on file | Email address on file |
| 14268428 | Name on file | Email address on file |
| 16853435 | Name on file | Email address on file |
| 13594237 | Name on file | Email address on file |
| 13852955 | Name on file | Email address on file |
| 13467702 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13358599 | Name on file | Email address on file |
| 13443768 | Name on file | Email address on file |
| 18286644 | Name on file | Email address on file |
| 14549005 | Name on file | Email address on file |
| 13948155 | Name on file | Email address on file |
| 13261470 | Name on file | Email address on file |
| 13587222 | Name on file | Email address on file |
| 14154972 | Name on file | Email address on file |
| 14204187 | Name on file | Email address on file |
| 13259795 | Name on file | Email address on file |
| 13428582 | Name on file | Email address on file |
| 16849650 | Name on file | Email address on file |
| 16853343 | Name on file | Email address on file |
| 14546703 | Name on file | Email address on file |
| 13275436 | Name on file | Email address on file |
| 13816202 | Name on file | Email address on file |
| 15068677 | Name on file | Email address on file |
| 13872949 | Name on file | Email address on file |
| 13597287 | Name on file | Email address on file |
| 13898174 | Name on file | Email address on file |
| 13946722 | Name on file | Email address on file |
| 14603862 | Name on file | Email address on file |
| 16853701 | Name on file | Email address on file |
| 13308620 | Name on file | Email address on file |
| 13221033 | Name on file | Email address on file |
| 13819229 | Name on file | Email address on file |
| 13494858 | Name on file | Email address on file |
| 14128417 | Name on file | Email address on file |
| 13393809 | Name on file | Email address on file |
| 14189953 | Name on file | Email address on file |
| 14041226 | Name on file | Email address on file |
| 14679480 | Name on file | Email address on file |
| 13295554 | Name on file | Email address on file |
| 14605755 | Name on file | Email address on file |
| 13151924 | Name on file | Email address on file |
| 14052295 | Name on file | Email address on file |
| 13502097 | Name on file | Email address on file |
| 14672364 | Name on file | Email address on file |
| 14023948 | Name on file | Email address on file |
| 13809828 | Name on file | Email address on file |
| 13615946 | Name on file | Email address on file |
| 16865711 | Name on file | Email address on file |
| 14599819 | Name on file | Email address on file |
| 14030649 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14240737 | Name on file | Email address on file |
| 13789369 | Name on file | Email address on file |
| 14075198 | Name on file | Email address on file |
| 14357827 | Name on file | Email address on file |
| 14372189 | Name on file | Email address on file |
| 13779021 | Name on file | Email address on file |
| 13512669 | Name on file | Email address on file |
| 14623229 | Name on file | Email address on file |
| 13355646 | Name on file | Email address on file |
| 13421732 | Name on file | Email address on file |
| 13321623 | Name on file | Email address on file |
| 13174416 | Name on file | Email address on file |
| 14503993 | Name on file | Email address on file |
| 14368268 | Name on file | Email address on file |
| 14539560 | Name on file | Email address on file |
| 14029719 | Name on file | Email address on file |
| 13672307 | Name on file | Email address on file |
| 14466658 | Name on file | Email address on file |
| 14421175 | Name on file | Email address on file |
| 14659814 | Name on file | Email address on file |
| 14659814 | Name on file | Email address on file |
| 14359345 | Name on file | Email address on file |
| 13352233 | Name on file | Email address on file |
| 13195564 | Name on file | Email address on file |
| 14014126 | Name on file | Email address on file |
| 14913394 | Name on file | Email address on file |
| 13334889 | Name on file | Email address on file |
| 14910746 | Name on file | Email address on file |
| 13831599 | Name on file | Email address on file |
| 14300080 | Name on file | Email address on file |
| 13326547 | Name on file | Email address on file |
| 14644437 | Name on file | Email address on file |
| 13884957 | Name on file | Email address on file |
| 13819872 | Name on file | Email address on file |
| 14422724 | Name on file | Email address on file |
| 13563636 | Name on file | Email address on file |
| 13284645 | Name on file | Email address on file |
| 13373419 | Name on file | Email address on file |
| 14231234 | Name on file | Email address on file |
| 13823055 | Name on file | Email address on file |
| 14660150 | Name on file | Email address on file |
| 13292089 | Name on file | Email address on file |
| 16848901 | Name on file | Email address on file |
| 13199049 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13949321 | Name on file | Email address on file |
| 14293023 | Name on file | Email address on file |
| 19006599 | Name on file | Email address on file |
| 14634697 | Name on file | Email address on file |
| 14550917 | Name on file | Email address on file |
| 14462677 | Name on file | Email address on file |
| 13970572 | Name on file | Email address on file |
| 13805362 | Name on file | Email address on file |
| 16849383 | Name on file | Email address on file |
| 16868036 | Name on file | Email address on file |
| 13337553 | Name on file | Email address on file |
| 14664080 | Name on file | Email address on file |
| 14203772 | Name on file | Email address on file |
| 13439638 | Name on file | Email address on file |
| 14551523 | Name on file | Email address on file |
| 13534637 | Name on file | Email address on file |
| 13371193 | Name on file | Email address on file |
| 13889446 | Name on file | Email address on file |
| 14469443 | Name on file | Email address on file |
| 13945185 | Name on file | Email address on file |
| 13797297 | Name on file | Email address on file |
| 13384520 | Name on file | Email address on file |
| 13242358 | Name on file | Email address on file |
| 13315481 | Name on file | Email address on file |
| 15080680 | Name on file | Email address on file |
| 14543875 | Name on file | Email address on file |
| 13461234 | Name on file | Email address on file |
| 20816155 | Name on file | Email address on file |
| 14422178 | Name on file | Email address on file |
| 13246054 | Name on file | Email address on file |
| 13920254 | Name on file | Email address on file |
| 13156412 | Name on file | Email address on file |
| 14624249 | Name on file | Email address on file |
| 14624249 | Name on file | Email address on file |
| 14173181 | Name on file | Email address on file |
| 13578364 | Name on file | Email address on file |
| 14218156 | Name on file | Email address on file |
| 16848633 | Name on file | Email address on file |
| 14554901 | Name on file | Email address on file |
| 13609089 | Name on file | Email address on file |
| 13199841 | Name on file | Email address on file |
| 14079334 | Name on file | Email address on file |
| 14675123 | Name on file | Email address on file |
| 13801816 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13575507 | Name on file | Email address on file |
| 14612349 | Name on file | Email address on file |
| 14561233 | Name on file | Email address on file |
| 14620068 | Name on file | Email address on file |
| 14673496 | Name on file | Email address on file |
| 14673496 | Name on file | Email address on file |
| 16858304 | Name on file | Email address on file |
| 14625215 | Name on file | Email address on file |
| 13336758 | Name on file | Email address on file |
| 14002831 | Name on file | Email address on file |
| 14923409 | Name on file | Email address on file |
| 13666688 | Name on file | Email address on file |
| 14310023 | Name on file | Email address on file |
| 13701849 | Name on file | Email address on file |
| 13497085 | Name on file | Email address on file |
| 13720745 | Name on file | Email address on file |
| 13772788 | Name on file | Email address on file |
| 14488476 | Name on file | Email address on file |
| 14128770 | Name on file | Email address on file |
| 13149620 | Name on file | Email address on file |
| 13683007 | Name on file | Email address on file |
| 14585194 | Name on file | Email address on file |
| 14585194 | Name on file | Email address on file |
| 13654951 | Name on file | Email address on file |
| 13559771 | Name on file | Email address on file |
| 13284879 | Name on file | Email address on file |
| 13258562 | Name on file | Email address on file |
| 14060587 | Name on file | Email address on file |
| 13875145 | Name on file | Email address on file |
| 13540016 | Name on file | Email address on file |
| 13529160 | Name on file | Email address on file |
| 14197837 | Name on file | Email address on file |
| 14186428 | Name on file | Email address on file |
| 13591667 | Name on file | Email address on file |
| 13450565 | Name on file | Email address on file |
| 14057095 | Name on file | Email address on file |
| 14658835 | Name on file | Email address on file |
| 14658835 | Name on file | Email address on file |
| 14247587 | Name on file | Email address on file |
| 14129024 | Name on file | Email address on file |
| 13570740 | Name on file | Email address on file |
| 13396964 | Name on file | Email address on file |
| 14159756 | Name on file | Email address on file |
| 14112883 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14080241 | Name on file | Email address on file |
| 16865167 | Name on file | Email address on file |
| 14178358 | Name on file | Email address on file |
| 13619511 | Name on file | Email address on file |
| 13709693 | Name on file | Email address on file |
| 14666579 | Name on file | Email address on file |
| 14215587 | Name on file | Email address on file |
| 13244815 | Name on file | Email address on file |
| 14196504 | Name on file | Email address on file |
| 14591352 | Name on file | Email address on file |
| 13243854 | Name on file | Email address on file |
| 13406174 | Name on file | Email address on file |
| 16853570 | Name on file | Email address on file |
| 13617712 | Name on file | Email address on file |
| 14468148 | Name on file | Email address on file |
| 13750830 | Name on file | Email address on file |
| 13392321 | Name on file | Email address on file |
| 14072662 | Name on file | Email address on file |
| 14549671 | Name on file | Email address on file |
| 14208463 | Name on file | Email address on file |
| 13305446 | Name on file | Email address on file |
| 14122036 | Name on file | Email address on file |
| 14459299 | Name on file | Email address on file |
| 14914998 | Name on file | Email address on file |
| 15277601 | Name on file | Email address on file |
| 15273383 | Name on file | Email address on file |
| 15290444 | Name on file | Email address on file |
| 15290444 | Name on file | Email address on file |
| 14340090 | Name on file | Email address on file |
| 13733100 | Name on file | Email address on file |
| 13425025 | Name on file | Email address on file |
| 13531014 | Name on file | Email address on file |
| 13863763 | Name on file | Email address on file |
| 14607722 | Name on file | Email address on file |
| 14905436 | Name on file | Email address on file |
| 14991226 | Name on file | Email address on file |
| 15278011 | Name on file | Email address on file |
| 13747835 | Name on file | Email address on file |
| 15114999 | Name on file | Email address on file |
| 13657114 | Name on file | Email address on file |
| 14227324 | Name on file | Email address on file |
| 13691427 | Name on file | Email address on file |
| 13830088 | Name on file | Email address on file |
| 14596173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14596173 | Name on file | Email address on file |
| 13279341 | Name on file | Email address on file |
| 14558474 | Name on file | Email address on file |
| 14558474 | Name on file | Email address on file |
| 13291672 | Name on file | Email address on file |
| 14202460 | Name on file | Email address on file |
| 13391832 | Name on file | Email address on file |
| 13919028 | Name on file | Email address on file |
| 14100622 | Name on file | Email address on file |
| 16848028 | Name on file | Email address on file |
| 16854037 | Name on file | Email address on file |
| 13524897 | Name on file | Email address on file |
| 14261860 | Name on file | Email address on file |
| 14245673 | Name on file | Email address on file |
| 13995245 | Name on file | Email address on file |
| 14401756 | Name on file | Email address on file |
| 13765181 | Name on file | Email address on file |
| 13745050 | Name on file | Email address on file |
| 13959185 | Name on file | Email address on file |
| 14362103 | Name on file | Email address on file |
| 13890947 | Name on file | Email address on file |
| 14309973 | Name on file | Email address on file |
| 13928956 | Name on file | Email address on file |
| 14622806 | Name on file | Email address on file |
| 14947806 | Name on file | Email address on file |
| 13516936 | Name on file | Email address on file |
| 13976540 | Name on file | Email address on file |
| 14634553 | Name on file | Email address on file |
| 14634553 | Name on file | Email address on file |
| 13871336 | Name on file | Email address on file |
| 14490499 | Name on file | Email address on file |
| 14099666 | Name on file | Email address on file |
| 14254854 | Name on file | Email address on file |
| 14103300 | Name on file | Email address on file |
| 13786010 | Name on file | Email address on file |
| 14513957 | Name on file | Email address on file |
| 16865848 | Name on file | Email address on file |
| 13329127 | Name on file | Email address on file |
| 13913780 | Name on file | Email address on file |
| 14682259 | Name on file | Email address on file |
| 14515520 | Name on file | Email address on file |
| 13815256 | Name on file | Email address on file |
| 14674182 | Name on file | Email address on file |
| 13212675 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13838943 | Name on file | Email address on file |
| 13210113 | Name on file | Email address on file |
| 14110152 | Name on file | Email address on file |
| 16861726 | Name on file | Email address on file |
| 16866274 | Name on file | Email address on file |
| 18287427 | Name on file | Email address on file |
| 15243601 | Name on file | Email address on file |
| 14583606 | Name on file | Email address on file |
| 14384811 | Name on file | Email address on file |
| 18995968 | Name on file | Email address on file |
| 18997043 | Name on file | Email address on file |
| 14613849 | Name on file | Email address on file |
| 14530388 | Name on file | Email address on file |
| 14293054 | Name on file | Email address on file |
| 13862920 | Name on file | Email address on file |
| 14181407 | Name on file | Email address on file |
| 14676935 | Name on file | Email address on file |
| 14009788 | Name on file | Email address on file |
| 18956120 | Name on file | Email address on file |
| 14295071 | Name on file | Email address on file |
| 18298529 | Name on file | Email address on file |
| 19004017 | Name on file | Email address on file |
| 14999334 | Name on file | Email address on file |
| 14448731 | Name on file | Email address on file |
| 13306072 | Name on file | Email address on file |
| 18990395 | Name on file | Email address on file |
| 14132766 | Name on file | Email address on file |
| 14163074 | Name on file | Email address on file |
| 14911742 | Name on file | Email address on file |
| 15288463 | Name on file | Email address on file |
| 15288463 | Name on file | Email address on file |
| 14938440 | Name on file | Email address on file |
| 14970655 | Name on file | Email address on file |
| 13568152 | Name on file | Email address on file |
| 14248400 | Name on file | Email address on file |
| 13466568 | Name on file | Email address on file |
| 14647717 | Name on file | Email address on file |
| 15207463 | Name on file | Email address on file |
| 13468791 | Name on file | Email address on file |
| 13457564 | Name on file | Email address on file |
| 13441772 | Name on file | Email address on file |
| 14072244 | Name on file | Email address on file |
| 14155752 | Name on file | Email address on file |
| 13589399 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13744070 | Name on file | Email address on file |
| 15197315 | Name on file | Email address on file |
| 14635026 | Name on file | Email address on file |
| 13633540 | Name on file | Email address on file |
| 14605142 | Name on file | Email address on file |
| 14496375 | Name on file | Email address on file |
| 14393779 | Name on file | Email address on file |
| 14407647 | Name on file | Email address on file |
| 13623112 | Name on file | Email address on file |
| 13762678 | Name on file | Email address on file |
| 13585161 | Name on file | Email address on file |
| 13995024 | Name on file | Email address on file |
| 15218858 | Name on file | Email address on file |
| 14107785 | Name on file | Email address on file |
| 15157186 | Name on file | Email address on file |
| 13230251 | Name on file | Email address on file |
| 15247402 | Name on file | Email address on file |
| 15077911 | Name on file | Email address on file |
| 15077911 | Name on file | Email address on file |
| 15038884 | Name on file | Email address on file |
| 15260009 | Name on file | Email address on file |
| 14614517 | Name on file | Email address on file |
| 13266803 | Name on file | Email address on file |
| 15394232 | Name on file | Email address on file |
| 13468207 | Name on file | Email address on file |
| 14234448 | Name on file | Email address on file |
| 14297308 | Name on file | Email address on file |
| 18978805 | Name on file | Email address on file |
| 18985255 | Name on file | Email address on file |
| 15069725 | Name on file | Email address on file |
| 12107627 | Name on file | Email address on file |
| 13346672 | Name on file | Email address on file |
| 14627152 | Name on file | Email address on file |
| 14627152 | Name on file | Email address on file |
| 13335614 | Name on file | Email address on file |
| 13328610 | Name on file | Email address on file |
| 14241681 | Name on file | Email address on file |
| 14915670 | Name on file | Email address on file |
| 14144753 | Name on file | Email address on file |
| 13709834 | Name on file | Email address on file |
| 13736411 | Name on file | Email address on file |
| 13626972 | Name on file | Email address on file |
| 14615287 | Name on file | Email address on file |
| 14506101 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14219738 | Name on file | Email address on file |
| 14381229 | Name on file | Email address on file |
| 14942087 | Name on file | Email address on file |
| 13423747 | Name on file | Email address on file |
| 14558704 | Name on file | Email address on file |
| 13343391 | Name on file | Email address on file |
| 13537907 | Name on file | Email address on file |
| 13696884 | Name on file | Email address on file |
| 14684025 | Name on file | Email address on file |
| 14684025 | Name on file | Email address on file |
| 13357510 | Name on file | Email address on file |
| 14623001 | Name on file | Email address on file |
| 14623001 | Name on file | Email address on file |
| 14422257 | Name on file | Email address on file |
| 13985241 | Name on file | Email address on file |
| 14334103 | Name on file | Email address on file |
| 14334103 | Name on file | Email address on file |
| 14639553 | Name on file | Email address on file |
| 13169916 | Name on file | Email address on file |
| 14243389 | Name on file | Email address on file |
| 13775937 | Name on file | Email address on file |
| 14592552 | Name on file | Email address on file |
| 14556134 | Name on file | Email address on file |
| 13952122 | Name on file | Email address on file |
| 13825408 | Name on file | Email address on file |
| 13238006 | Name on file | Email address on file |
| 13370964 | Name on file | Email address on file |
| 13806280 | Name on file | Email address on file |
| 13224712 | Name on file | Email address on file |
| 18961008 | Name on file | Email address on file |
| 19008660 | Name on file | Email address on file |
| 15234634 | Name on file | Email address on file |
| 15196758 | Name on file | Email address on file |
| 12241467 | Name on file | Email address on file |
| 14272486 | Name on file | Email address on file |
| 15218362 | Name on file | Email address on file |
| 14648723 | Name on file | Email address on file |
| 13705398 | Name on file | Email address on file |
| 13768371 | Name on file | Email address on file |
| 16858162 | Name on file | Email address on file |
| 13696320 | Name on file | Email address on file |
| 13516006 | Name on file | Email address on file |
| 14497681 | Name on file | Email address on file |
| 14608834 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14601912 | Name on file | Email address on file |
| 14230510 | Name on file | Email address on file |
| 13914742 | Name on file | Email address on file |
| 14636833 | Name on file | Email address on file |
| 14000012 | Name on file | Email address on file |
| 15044308 | Name on file | Email address on file |
| 14451687 | Name on file | Email address on file |
| 14057073 | Name on file | Email address on file |
| 14657188 | Name on file | Email address on file |
| 14496331 | Name on file | Email address on file |
| 15143884 | Name on file | Email address on file |
| 13384356 | Name on file | Email address on file |
| 14953727 | Name on file | Email address on file |
| 15116563 | Name on file | Email address on file |
| 16848976 | Name on file | Email address on file |
| 14681701 | Name on file | Email address on file |
| 14558241 | Name on file | Email address on file |
| 14591928 | Name on file | Email address on file |
| 13626332 | Name on file | Email address on file |
| 16862418 | Name on file | Email address on file |
| 13720686 | Name on file | Email address on file |
| 13138853 | Name on file | Email address on file |
| 13803169 | Name on file | Email address on file |
| 13779080 | Name on file | Email address on file |
| 13199569 | Name on file | Email address on file |
| 14631499 | Name on file | Email address on file |
| 14631499 | Name on file | Email address on file |
| 14597306 | Name on file | Email address on file |
| 14594451 | Name on file | Email address on file |
| 14499555 | Name on file | Email address on file |
| 13965272 | Name on file | Email address on file |
| 14192953 | Name on file | Email address on file |
| 15194452 | Name on file | Email address on file |
| 13533628 | Name on file | Email address on file |
| 14987074 | Name on file | Email address on file |
| 13484155 | Name on file | Email address on file |
| 14298478 | Name on file | Email address on file |
| 14197775 | Name on file | Email address on file |
| 15051048 | Name on file | Email address on file |
| 13200692 | Name on file | Email address on file |
| 20816315 | Name on file | Email address on file |
| 15061652 | Name on file | Email address on file |
| 13564409 | Name on file | Email address on file |
| 14137626 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14995839 | Name on file | Email address on file |
| 13881664 | Name on file | Email address on file |
| 14031870 | Name on file | Email address on file |
| 14645275 | Name on file | Email address on file |
| 14645275 | Name on file | Email address on file |
| 14374644 | Name on file | Email address on file |
| 14366191 | Name on file | Email address on file |
| 13245735 | Name on file | Email address on file |
| 13655964 | Name on file | Email address on file |
| 13681012 | Name on file | Email address on file |
| 13687013 | Name on file | Email address on file |
| 14469583 | Name on file | Email address on file |
| 13271487 | Name on file | Email address on file |
| 13346428 | Name on file | Email address on file |
| 14633631 | Name on file | Email address on file |
| 15377463 | Name on file | Email address on file |
| 13559791 | Name on file | Email address on file |
| 14147986 | Name on file | Email address on file |
| 15372310 | Name on file | Email address on file |
| 14641106 | Name on file | Email address on file |
| 14390263 | Name on file | Email address on file |
| 13579767 | Name on file | Email address on file |
| 14294434 | Name on file | Email address on file |
| 14202679 | Name on file | Email address on file |
| 14057401 | Name on file | Email address on file |
| 13461446 | Name on file | Email address on file |
| 13656887 | Name on file | Email address on file |
| 14671861 | Name on file | Email address on file |
| 13880007 | Name on file | Email address on file |
| 13344643 | Name on file | Email address on file |
| 13776882 | Name on file | Email address on file |
| 13453911 | Name on file | Email address on file |
| 13909717 | Name on file | Email address on file |
| 13347446 | Name on file | Email address on file |
| 13557859 | Name on file | Email address on file |
| 14610478 | Name on file | Email address on file |
| 14450163 | Name on file | Email address on file |
| 13795682 | Name on file | Email address on file |
| 14341795 | Name on file | Email address on file |
| 14622537 | Name on file | Email address on file |
| 13529959 | Name on file | Email address on file |
| 14329154 | Name on file | Email address on file |
| 14188001 | Name on file | Email address on file |
| 13571585 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14098564 | Name on file | Email address on file |
| 14518037 | Name on file | Email address on file |
| 13562605 | Name on file | Email address on file |
| 14633782 | Name on file | Email address on file |
| 13412275 | Name on file | Email address on file |
| 13283837 | Name on file | Email address on file |
| 13693107 | Name on file | Email address on file |
| 14203986 | Name on file | Email address on file |
| 14512055 | Name on file | Email address on file |
| 14423253 | Name on file | Email address on file |
| 13182304 | Name on file | Email address on file |
| 14506554 | Name on file | Email address on file |
| 14308210 | Name on file | Email address on file |
| 13315089 | Name on file | Email address on file |
| 14923734 | Name on file | Email address on file |
| 14300802 | Name on file | Email address on file |
| 14141054 | Name on file | Email address on file |
| 14679137 | Name on file | Email address on file |
| 14679137 | Name on file | Email address on file |
| 14670483 | Name on file | Email address on file |
| 18246979 | Name on file | Email address on file |
| 18964033 | Name on file | Email address on file |
| 20623120 | Name on file | Email address on file |
| 19015948 | Name on file | Email address on file |
| 14944009 | Name on file | Email address on file |
| 15254218 | Name on file | Email address on file |
| 15199463 | Name on file | Email address on file |
| 13651165 | Name on file | Email address on file |
| 15062796 | Name on file | Email address on file |
| 13504902 | Name on file | Email address on file |
| 14988876 | Name on file | Email address on file |
| 14457840 | Name on file | Email address on file |
| 14681461 | Name on file | Email address on file |
| 14220854 | Name on file | Email address on file |
| 13830964 | Name on file | Email address on file |
| 15058825 | Name on file | Email address on file |
| 14197854 | Name on file | Email address on file |
| 15195689 | Name on file | Email address on file |
| 14591078 | Name on file | Email address on file |
| 14330442 | Name on file | Email address on file |
| 13461494 | Name on file | Email address on file |
| 14177608 | Name on file | Email address on file |
| 14109375 | Name on file | Email address on file |
| 13687765 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13220140 | Name on file | Email address on file |
| 14160458 | Name on file | Email address on file |
| 13790436 | Name on file | Email address on file |
| 14419132 | Name on file | Email address on file |
| 14238934 | Name on file | Email address on file |
| 14084585 | Name on file | Email address on file |
| 14621135 | Name on file | Email address on file |
| 13205699 | Name on file | Email address on file |
| 14250849 | Name on file | Email address on file |
| 14546201 | Name on file | Email address on file |
| 13875795 | Name on file | Email address on file |
| 13900179 | Name on file | Email address on file |
| 14366154 | Name on file | Email address on file |
| 13517203 | Name on file | Email address on file |
| 13161793 | Name on file | Email address on file |
| 13633205 | Name on file | Email address on file |
| 13320979 | Name on file | Email address on file |
| 13238746 | Name on file | Email address on file |
| 15386646 | Name on file | Email address on file |
| 15396381 | Name on file | Email address on file |
| 13798956 | Name on file | Email address on file |
| 13520488 | Name on file | Email address on file |
| 13742974 | Name on file | Email address on file |
| 13613812 | Name on file | Email address on file |
| 14361262 | Name on file | Email address on file |
| 13479778 | Name on file | Email address on file |
| 14986138 | Name on file | Email address on file |
| 13561862 | Name on file | Email address on file |
| 14418539 | Name on file | Email address on file |
| 14010343 | Name on file | Email address on file |
| 14502015 | Name on file | Email address on file |
| 14466906 | Name on file | Email address on file |
| 14150167 | Name on file | Email address on file |
| 13896827 | Name on file | Email address on file |
| 13979878 | Name on file | Email address on file |
| 14474802 | Name on file | Email address on file |
| 14336944 | Name on file | Email address on file |
| 14465567 | Name on file | Email address on file |
| 14433966 | Name on file | Email address on file |
| 13153775 | Name on file | Email address on file |
| 14527623 | Name on file | Email address on file |
| 13759756 | Name on file | Email address on file |
| 13226683 | Name on file | Email address on file |
| 14495034 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14343035 | Name on file | Email address on file |
| 14514784 | Name on file | Email address on file |
| 14091740 | Name on file | Email address on file |
| 13630440 | Name on file | Email address on file |
| 13290876 | Name on file | Email address on file |
| 14488211 | Name on file | Email address on file |
| 14483266 | Name on file | Email address on file |
| 15408577 | Name on file | Email address on file |
| 13800293 | Name on file | Email address on file |
| 15187656 | Name on file | Email address on file |
| 15218623 | Name on file | Email address on file |
| 13290795 | Name on file | Email address on file |
| 14286170 | Name on file | Email address on file |
| 13477701 | Name on file | Email address on file |
| 13196443 | Name on file | Email address on file |
| 13942060 | Name on file | Email address on file |
| 14126140 | Name on file | Email address on file |
| 13710269 | Name on file | Email address on file |
| 14226842 | Name on file | Email address on file |
| 14501175 | Name on file | Email address on file |
| 13528635 | Name on file | Email address on file |
| 13912715 | Name on file | Email address on file |
| 13614260 | Name on file | Email address on file |
| 14589432 | Name on file | Email address on file |
| 18943399 | Name on file | Email address on file |
| 14603479 | Name on file | Email address on file |
| 14583878 | Name on file | Email address on file |
| 14498959 | Name on file | Email address on file |
| 14352154 | Name on file | Email address on file |
| 15163325 | Name on file | Email address on file |
| 13438240 | Name on file | Email address on file |
| 14322199 | Name on file | Email address on file |
| 18253599 | Name on file | Email address on file |
| 15252626 | Name on file | Email address on file |
| 15165517 | Name on file | Email address on file |
| 15153170 | Name on file | Email address on file |
| 13563444 | Name on file | Email address on file |
| 14597639 | Name on file | Email address on file |
| 13138517 | Name on file | Email address on file |
| 14145167 | Name on file | Email address on file |
| 13217156 | Name on file | Email address on file |
| 13321538 | Name on file | Email address on file |
| 13913660 | Name on file | Email address on file |
| 13327671 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14199140 | Name on file | Email address on file |
| 14335332 | Name on file | Email address on file |
| 14386473 | Name on file | Email address on file |
| 14363878 | Name on file | Email address on file |
| 15170570 | Name on file | Email address on file |
| 13145106 | Name on file | Email address on file |
| 14301700 | Name on file | Email address on file |
| 14446186 | Name on file | Email address on file |
| 14515524 | Name on file | Email address on file |
| 14108197 | Name on file | Email address on file |
| 13271918 | Name on file | Email address on file |
| 14402002 | Name on file | Email address on file |
| 14294685 | Name on file | Email address on file |
| 13780950 | Name on file | Email address on file |
| 13789593 | Name on file | Email address on file |
| 13453856 | Name on file | Email address on file |
| 15367338 | Name on file | Email address on file |
| 14358729 | Name on file | Email address on file |
| 14659612 | Name on file | Email address on file |
| 14442778 | Name on file | Email address on file |
| 14381482 | Name on file | Email address on file |
| 15246999 | Name on file | Email address on file |
| 14163200 | Name on file | Email address on file |
| 13605858 | Name on file | Email address on file |
| 14673470 | Name on file | Email address on file |
| 14478798 | Name on file | Email address on file |
| 14276290 | Name on file | Email address on file |
| 14059722 | Name on file | Email address on file |
| 14489163 | Name on file | Email address on file |
| 15396365 | Name on file | Email address on file |
| 14547670 | Name on file | Email address on file |
| 14068549 | Name on file | Email address on file |
| 14547047 | Name on file | Email address on file |
| 14271994 | Name on file | Email address on file |
| 13950614 | Name on file | Email address on file |
| 13785463 | Name on file | Email address on file |
| 15276594 | Name on file | Email address on file |
| 15121413 | Name on file | Email address on file |
| 14006961 | Name on file | Email address on file |
| 14342414 | Name on file | Email address on file |
| 14608816 | Name on file | Email address on file |
| 14264139 | Name on file | Email address on file |
| 15255695 | Name on file | Email address on file |
| 14678235 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14678235 | Name on file | Email address on file |
| 14604288 | Name on file | Email address on file |
| 14137646 | Name on file | Email address on file |
| 14975355 | Name on file | Email address on file |
| 14583831 | Name on file | Email address on file |
| 13886847 | Name on file | Email address on file |
| 18261562 | Name on file | Email address on file |
| 18335102 | Name on file | Email address on file |
| 13235547 | Name on file | Email address on file |
| 15177432 | Name on file | Email address on file |
| 15169736 | Name on file | Email address on file |
| 15162111 | Name on file | Email address on file |
| 18955889 | Name on file | Email address on file |
| 18977812 | Name on file | Email address on file |
| 18269237 | Name on file | Email address on file |
| 14063714 | Name on file | Email address on file |
| 13368210 | Name on file | Email address on file |
| 14316194 | Name on file | Email address on file |
| 22102367 | Name on file | Email address on file |
| 13237884 | Name on file | Email address on file |
| 13291037 | Name on file | Email address on file |
| 14462985 | Name on file | Email address on file |
| 14419749 | Name on file | Email address on file |
| 13914831 | Name on file | Email address on file |
| 13689645 | Name on file | Email address on file |
| 13319696 | Name on file | Email address on file |
| 13148260 | Name on file | Email address on file |
| 14511331 | Name on file | Email address on file |
| 14606951 | Name on file | Email address on file |
| 14606951 | Name on file | Email address on file |
| 14022109 | Name on file | Email address on file |
| 13614090 | Name on file | Email address on file |
| 14342319 | Name on file | Email address on file |
| 15140618 | Name on file | Email address on file |
| 13499390 | Name on file | Email address on file |
| 13178486 | Name on file | Email address on file |
| 13347992 | Name on file | Email address on file |
| 13176707 | Name on file | Email address on file |
| 13467673 | Name on file | Email address on file |
| 18299606 | Name on file | Email address on file |
| 14612063 | Name on file | Email address on file |
| 14612063 | Name on file | Email address on file |
| 14116241 | Name on file | Email address on file |
| 15108461 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13983775 | Name on file | Email address on file |
| 18291456 | Name on file | Email address on file |
| 14470389 | Name on file | Email address on file |
| 14672875 | Name on file | Email address on file |
| 14596992 | Name on file | Email address on file |
| 15071099 | Name on file | Email address on file |
| 13358142 | Name on file | Email address on file |
| 13195467 | Name on file | Email address on file |
| 18980304 | Name on file | Email address on file |
| 19015318 | Name on file | Email address on file |
| 14455955 | Name on file | Email address on file |
| 13752365 | Name on file | Email address on file |
| 14272348 | Name on file | Email address on file |
| 13728047 | Name on file | Email address on file |
| 13987132 | Name on file | Email address on file |
| 14644147 | Name on file | Email address on file |
| 14073504 | Name on file | Email address on file |
| 13601902 | Name on file | Email address on file |
| 13891128 | Name on file | Email address on file |
| 14384418 | Name on file | Email address on file |
| 13946111 | Name on file | Email address on file |
| 14655190 | Name on file | Email address on file |
| 13520494 | Name on file | Email address on file |
| 18997992 | Name on file | Email address on file |
| 15184197 | Name on file | Email address on file |
| 15186628 | Name on file | Email address on file |
| 13671196 | Name on file | Email address on file |
| 15189511 | Name on file | Email address on file |
| 14926720 | Name on file | Email address on file |
| 14025785 | Name on file | Email address on file |
| 15205697 | Name on file | Email address on file |
| 14144280 | Name on file | Email address on file |
| 14895132 | Name on file | Email address on file |
| 15055126 | Name on file | Email address on file |
| 15025876 | Name on file | Email address on file |
| 15386379 | Name on file | Email address on file |
| 14598354 | Name on file | Email address on file |
| 15206988 | Name on file | Email address on file |
| 13512594 | Name on file | Email address on file |
| 13307437 | Name on file | Email address on file |
| 14291795 | Name on file | Email address on file |
| 18244226 | Name on file | Email address on file |
| 14104700 | Name on file | Email address on file |
| 13759358 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13244151 | Name on file | Email address on file |
| 14414107 | Name on file | Email address on file |
| 15066432 | Name on file | Email address on file |
| 13833979 | Name on file | Email address on file |
| 15273231 | Name on file | Email address on file |
| 13755798 | Name on file | Email address on file |
| 13200774 | Name on file | Email address on file |
| 13148029 | Name on file | Email address on file |
| 14606032 | Name on file | Email address on file |
| 14606032 | Name on file | Email address on file |
| 14189399 | Name on file | Email address on file |
| 14994636 | Name on file | Email address on file |
| 18300962 | Name on file | Email address on file |
| 22423468 | Name on file | Email address on file |
| 14540762 | Name on file | Email address on file |
| 19169494 | Name on file | Email address on file |
| 13172618 | Name on file | Email address on file |
| 13324093 | Name on file | Email address on file |
| 14328469 | Name on file | Email address on file |
| 14108600 | Name on file | Email address on file |
| 13618653 | Name on file | Email address on file |
| 15183233 | Name on file | Email address on file |
| 15145014 | Name on file | Email address on file |
| 18273757 | Name on file | Email address on file |
| 15292611 | Name on file | Email address on file |
| 15292611 | Name on file | Email address on file |
| 13868097 | Name on file | Email address on file |
| 13543118 | Name on file | Email address on file |
| 14383796 | Name on file | Email address on file |
| 14006014 | Name on file | Email address on file |
| 14397410 | Name on file | Email address on file |
| 14384638 | Name on file | Email address on file |
| 13882040 | Name on file | Email address on file |
| 13321294 | Name on file | Email address on file |
| 14345220 | Name on file | Email address on file |
| 13948261 | Name on file | Email address on file |
| 15040511 | Name on file | Email address on file |
| 13630193 | Name on file | Email address on file |
| 13187196 | Name on file | Email address on file |
| 14606811 | Name on file | Email address on file |
| 14095927 | Name on file | Email address on file |
| 13295379 | Name on file | Email address on file |
| 15074905 | Name on file | Email address on file |
| 13503160 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13689050 | Name on file | Email address on file |
| 14517251 | Name on file | Email address on file |
| 18326904 | Name on file | Email address on file |
| 14994104 | Name on file | Email address on file |
| 15175733 | Name on file | Email address on file |
| 13136854 | Name on file | Email address on file |
| 22182240 | Name on file | Email address on file |
| 18304433 | Name on file | Email address on file |
| 13620162 | Name on file | Email address on file |
| 15037698 | Name on file | Email address on file |
| 14118483 | Name on file | Email address on file |
| 18269458 | Name on file | Email address on file |
| 18250229 | Name on file | Email address on file |
| 19014138 | Name on file | Email address on file |
| 18268130 | Name on file | Email address on file |
| 14117933 | Name on file | Email address on file |
| 18254212 | Name on file | Email address on file |
| 15052410 | Name on file | Email address on file |
| 15247933 | Name on file | Email address on file |
| 14150891 | Name on file | Email address on file |
| 14624414 | Name on file | Email address on file |
| 14039402 | Name on file | Email address on file |
| 14281189 | Name on file | Email address on file |
| 13996483 | Name on file | Email address on file |
| 16853068 | Name on file | Email address on file |
| 18298052 | Name on file | Email address on file |
| 13290583 | Name on file | Email address on file |
| 13165401 | Name on file | Email address on file |
| 13220814 | Name on file | Email address on file |
| 14554279 | Name on file | Email address on file |
| 13585281 | Name on file | Email address on file |
| 13785065 | Name on file | Email address on file |
| 14413496 | Name on file | Email address on file |
| 15286397 | Name on file | Email address on file |
| 14151669 | Name on file | Email address on file |
| 18278878 | Name on file | Email address on file |
| 22152798 | Name on file | Email address on file |
| 13963326 | Name on file | Email address on file |
| 18950477 | Name on file | Email address on file |
| 13272354 | Name on file | Email address on file |
| 14643341 | Name on file | Email address on file |
| 14549257 | Name on file | Email address on file |
| 16867068 | Name on file | Email address on file |
| 13472563 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13654702 | Name on file | Email address on file |
| 14529070 | Name on file | Email address on file |
| 14341861 | Name on file | Email address on file |
| 14487522 | Name on file | Email address on file |
| 16863875 | Name on file | Email address on file |
| 13417067 | Name on file | Email address on file |
| 13587195 | Name on file | Email address on file |
| 13908655 | Name on file | Email address on file |
| 14645200 | Name on file | Email address on file |
| 13930954 | Name on file | Email address on file |
| 13654920 | Name on file | Email address on file |
| 13923219 | Name on file | Email address on file |
| 13664519 | Name on file | Email address on file |
| 14024884 | Name on file | Email address on file |
| 16855355 | Name on file | Email address on file |
| 16860441 | Name on file | Email address on file |
| 14327861 | Name on file | Email address on file |
| 14218131 | Name on file | Email address on file |
| 14464888 | Name on file | Email address on file |
| 14458548 | Name on file | Email address on file |
| 13635603 | Name on file | Email address on file |
| 14580828 | Name on file | Email address on file |
| 15094297 | Name on file | Email address on file |
| 15059727 | Name on file | Email address on file |
| 15203301 | Name on file | Email address on file |
| 16854996 | Name on file | Email address on file |
| 14165705 | Name on file | Email address on file |
| 13319164 | Name on file | Email address on file |
| 13719120 | Name on file | Email address on file |
| 18251639 | Name on file | Email address on file |
| 14181081 | Name on file | Email address on file |
| 13325602 | Name on file | Email address on file |
| 14529331 | Name on file | Email address on file |
| 14380377 | Name on file | Email address on file |
| 13619697 | Name on file | Email address on file |
| 15188785 | Name on file | Email address on file |
| 14071132 | Name on file | Email address on file |
| 14673601 | Name on file | Email address on file |
| 14533017 | Name on file | Email address on file |
| 14198834 | Name on file | Email address on file |
| 13527102 | Name on file | Email address on file |
| 13166741 | Name on file | Email address on file |
| 13910594 | Name on file | Email address on file |
| 13878314 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16867531 | Name on file | Email address on file |
| 13147341 | Name on file | Email address on file |
| 13931111 | Name on file | Email address on file |
| 13755610 | Name on file | Email address on file |
| 14993720 | Name on file | Email address on file |
| 13987245 | Name on file | Email address on file |
| 14048803 | Name on file | Email address on file |
| 14396822 | Name on file | Email address on file |
| 15028184 | Name on file | Email address on file |
| 13795660 | Name on file | Email address on file |
| 14394763 | Name on file | Email address on file |
| 13184613 | Name on file | Email address on file |
| 14266823 | Name on file | Email address on file |
| 13627333 | Name on file | Email address on file |
| 13536492 | Name on file | Email address on file |
| 13692938 | Name on file | Email address on file |
| 13751285 | Name on file | Email address on file |
| 13616685 | Name on file | Email address on file |
| 14308186 | Name on file | Email address on file |
| 13956964 | Name on file | Email address on file |
| 14181770 | Name on file | Email address on file |
| 14082223 | Name on file | Email address on file |
| 14590245 | Name on file | Email address on file |
| 13752930 | Name on file | Email address on file |
| 14969476 | Name on file | Email address on file |
| 13400705 | Name on file | Email address on file |
| 18276592 | Name on file | Email address on file |
| 20815213 | Name on file | Email address on file |
| 18282013 | Name on file | Email address on file |
| 18255470 | Name on file | Email address on file |
| 14973079 | Name on file | Email address on file |
| 15090303 | Name on file | Email address on file |
| 13881040 | Name on file | Email address on file |
| 18938626 | Name on file | Email address on file |
| 14265569 | Name on file | Email address on file |
| 14124241 | Name on file | Email address on file |
| 18976626 | Name on file | Email address on file |
| 14928734 | Name on file | Email address on file |
| 14644706 | Name on file | Email address on file |
| 13257260 | Name on file | Email address on file |
| 13973393 | Name on file | Email address on file |
| 14590077 | Name on file | Email address on file |
| 14590077 | Name on file | Email address on file |
| 13768989 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18328364 | Name on file | Email address on file |
| 18301927 | Name on file | Email address on file |
| 18241527 | Name on file | Email address on file |
| 18949420 | Name on file | Email address on file |
| 18954581 | Name on file | Email address on file |
| 14124193 | Name on file | Email address on file |
| 18979329 | Name on file | Email address on file |
| 13867018 | Name on file | Email address on file |
| 14589566 | Name on file | Email address on file |
| 14589566 | Name on file | Email address on file |
| 14285645 | Name on file | Email address on file |
| 14107687 | Name on file | Email address on file |
| 18302260 | Name on file | Email address on file |
| 13289360 | Name on file | Email address on file |
| 13820677 | Name on file | Email address on file |
| 13200888 | Name on file | Email address on file |
| 14414085 | Name on file | Email address on file |
| 14495925 | Name on file | Email address on file |
| 15011050 | Name on file | Email address on file |
| 14142564 | Name on file | Email address on file |
| 13154024 | Name on file | Email address on file |
| 16865886 | Name on file | Email address on file |
| 14545036 | Name on file | Email address on file |
| 16849882 | Name on file | Email address on file |
| 13390954 | Name on file | Email address on file |
| 14230798 | Name on file | Email address on file |
| 14172493 | Name on file | Email address on file |
| 14494054 | Name on file | Email address on file |
| 15362601 | Name on file | Email address on file |
| 18289628 | Name on file | Email address on file |
| 18958966 | Name on file | Email address on file |
| 18319079 | Name on file | Email address on file |
| 13250903 | Name on file | Email address on file |
| 14266690 | Name on file | Email address on file |
| 14974193 | Name on file | Email address on file |
| 14357843 | Name on file | Email address on file |
| 18960948 | Name on file | Email address on file |
| 18249343 | Name on file | Email address on file |
| 16848985 | Name on file | Email address on file |
| 13537327 | Name on file | Email address on file |
| 13554568 | Name on file | Email address on file |
| 14559754 | Name on file | Email address on file |
| 13360729 | Name on file | Email address on file |
| 15386981 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13270353 | Name on file | Email address on file |
| 13272579 | Name on file | Email address on file |
| 13923717 | Name on file | Email address on file |
| 13743860 | Name on file | Email address on file |
| 13531157 | Name on file | Email address on file |
| 13531131 | Name on file | Email address on file |
| 15255477 | Name on file | Email address on file |
| 14972244 | Name on file | Email address on file |
| 15267881 | Name on file | Email address on file |
| 14969472 | Name on file | Email address on file |
| 14633123 | Name on file | Email address on file |
| 14633123 | Name on file | Email address on file |
| 14591853 | Name on file | Email address on file |
| 14276352 | Name on file | Email address on file |
| 13844358 | Name on file | Email address on file |
| 14305280 | Name on file | Email address on file |
| 19018292 | Name on file | Email address on file |
| 14071711 | Name on file | Email address on file |
| 14669433 | Name on file | Email address on file |
| 18303616 | Name on file | Email address on file |
| 18950012 | Name on file | Email address on file |
| 13156854 | Name on file | Email address on file |
| 18962491 | Name on file | Email address on file |
| 14440786 | Name on file | Email address on file |
| 18255991 | Name on file | Email address on file |
| 14230107 | Name on file | Email address on file |
| 18968862 | Name on file | Email address on file |
| 18248178 | Name on file | Email address on file |
| 18255565 | Name on file | Email address on file |
| 18316855 | Name on file | Email address on file |
| 18997501 | Name on file | Email address on file |
| 18296261 | Name on file | Email address on file |
| 18320656 | Name on file | Email address on file |
| 19023472 | Name on file | Email address on file |
| 18288015 | Name on file | Email address on file |
| 20642942 | Name on file | Email address on file |
| 22145108 | Name on file | Email address on file |
| 18986280 | Name on file | Email address on file |
| 18992462 | Name on file | Email address on file |
| 20643093 | Name on file | Email address on file |
| 18293957 | Name on file | Email address on file |
| 18270954 | Name on file | Email address on file |
| 19001152 | Name on file | Email address on file |
| 22196549 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18289215 | Name on file | Email address on file |
| 22180461 | Name on file | Email address on file |
| 19023541 | Name on file | Email address on file |
| 20797389 | Name on file | Email address on file |
| 18339028 | Name on file | Email address on file |
| 18302311 | Name on file | Email address on file |
| 18298512 | Name on file | Email address on file |
| 18986850 | Name on file | Email address on file |
| 18317260 | Name on file | Email address on file |
| 15250609 | Name on file | Email address on file |
| 13218721 | Name on file | Email address on file |
| 14948311 | Name on file | Email address on file |
| 14926928 | Name on file | Email address on file |
| 18954880 | Name on file | Email address on file |
| 14096525 | Name on file | Email address on file |
| 13648958 | Name on file | Email address on file |
| 15271852 | Name on file | Email address on file |
| 15044621 | Name on file | Email address on file |
| 18324722 | Name on file | Email address on file |
| 18997600 | Name on file | Email address on file |
| 13664304 | Name on file | Email address on file |
| 13444608 | Name on file | Email address on file |
| 14224609 | Name on file | Email address on file |
| 18278094 | Name on file | Email address on file |
| 22421110 | Name on file | Email address on file |
| 22421110 | Name on file | Email address on file |
| 14588212 | Name on file | Email address on file |
| 13736583 | Name on file | Email address on file |
| 14988602 | Name on file | Email address on file |
| 14995052 | Name on file | Email address on file |
| 13673313 | Name on file | Email address on file |
| 14644027 | Name on file | Email address on file |
| 13528309 | Name on file | Email address on file |
| 18317004 | Name on file | Email address on file |
| 18977790 | Name on file | Email address on file |
| 15277328 | Name on file | Email address on file |
| 14394939 | Name on file | Email address on file |
| 18324166 | Name on file | Email address on file |
| 15223803 | Name on file | Email address on file |
| 14000451 | Name on file | Email address on file |
| 14004501 | Name on file | Email address on file |
| 18298951 | Name on file | Email address on file |
| 18958974 | Name on file | Email address on file |
| 13270250 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18311279 | Name on file | Email address on file |
| 18327282 | Name on file | Email address on file |
| 13218679 | Name on file | Email address on file |
| 14921241 | Name on file | Email address on file |
| 15152973 | Name on file | Email address on file |
| 15279780 | Name on file | Email address on file |
| 14489445 | Name on file | Email address on file |
| 18971530 | Name on file | Email address on file |
| 14546593 | Name on file | Email address on file |
| 15162893 | Name on file | Email address on file |
| 15162893 | Name on file | Email address on file |
| 18948947 | Name on file | Email address on file |
| 18999181 | Name on file | Email address on file |
| 14013980 | Name on file | Email address on file |
| 13332934 | Name on file | Email address on file |
| 15099597 | Name on file | Email address on file |
| 14936820 | Name on file | Email address on file |
| 13160081 | Name on file | Email address on file |
| 18256967 | Name on file | Email address on file |
| 14654185 | Name on file | Email address on file |
| 14654185 | Name on file | Email address on file |
| 18304337 | Name on file | Email address on file |
| 15078928 | Name on file | Email address on file |
| 14072850 | Name on file | Email address on file |
| 14957418 | Name on file | Email address on file |
| 15180534 | Name on file | Email address on file |
| 19174704 | Name on file | Email address on file |
| 15184386 | Name on file | Email address on file |
| 13219717 | Name on file | Email address on file |
| 14088056 | Name on file | Email address on file |
| 13929406 | Name on file | Email address on file |
| 14519596 | Name on file | Email address on file |
| 14350262 | Name on file | Email address on file |
| 22427002 | Name on file | Email address on file |
| 13283101 | Name on file | Email address on file |
| 13657223 | Name on file | Email address on file |
| 14140200 | Name on file | Email address on file |
| 13466864 | Name on file | Email address on file |
| 14637495 | Name on file | Email address on file |
| 14948794 | Name on file | Email address on file |
| 13238797 | Name on file | Email address on file |
| 13622934 | Name on file | Email address on file |
| 15260833 | Name on file | Email address on file |
| 13566275 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14424553 | Name on file | Email address on file |
| 13842651 | Name on file | Email address on file |
| 13411448 | Name on file | Email address on file |
| 13919556 | Name on file | Email address on file |
| 14294389 | Name on file | Email address on file |
| 13945891 | Name on file | Email address on file |
| 14608293 | Name on file | Email address on file |
| 15177169 | Name on file | Email address on file |
| 13963839 | Name on file | Email address on file |
| 13186221 | Name on file | Email address on file |
| 14280576 | Name on file | Email address on file |
| 13508184 | Name on file | Email address on file |
| 13143304 | Name on file | Email address on file |
| 13694074 | Name on file | Email address on file |
| 14614220 | Name on file | Email address on file |
| 13939177 | Name on file | Email address on file |
| 13349055 | Name on file | Email address on file |
| 14196743 | Name on file | Email address on file |
| 13627851 | Name on file | Email address on file |
| 13799238 | Name on file | Email address on file |
| 14682840 | Name on file | Email address on file |
| 13390388 | Name on file | Email address on file |
| 13321450 | Name on file | Email address on file |
| 13275900 | Name on file | Email address on file |
| 14087457 | Name on file | Email address on file |
| 13875139 | Name on file | Email address on file |
| 15096572 | Name on file | Email address on file |
| 13676715 | Name on file | Email address on file |
| 13902130 | Name on file | Email address on file |
| 13487427 | Name on file | Email address on file |
| 13574783 | Name on file | Email address on file |
| 14073830 | Name on file | Email address on file |
| 13752301 | Name on file | Email address on file |
| 13194960 | Name on file | Email address on file |
| 13604201 | Name on file | Email address on file |
| 13425026 | Name on file | Email address on file |
| 14933459 | Name on file | Email address on file |
| 14125478 | Name on file | Email address on file |
| 13343735 | Name on file | Email address on file |
| 13642361 | Name on file | Email address on file |
| 13935051 | Name on file | Email address on file |
| 13397043 | Name on file | Email address on file |
| 14044997 | Name on file | Email address on file |
| 13593828 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13297644 | Name on file | Email address on file |
| 13150323 | Name on file | Email address on file |
| 13327226 | Name on file | Email address on file |
| 13589161 | Name on file | Email address on file |
| 14141069 | Name on file | Email address on file |
| 14524076 | Name on file | Email address on file |
| 13771266 | Name on file | Email address on file |
| 14341612 | Name on file | Email address on file |
| 13253888 | Name on file | Email address on file |
| 14630116 | Name on file | Email address on file |
| 14630116 | Name on file | Email address on file |
| 13997237 | Name on file | Email address on file |
| 13471497 | Name on file | Email address on file |
| 13487075 | Name on file | Email address on file |
| 13428972 | Name on file | Email address on file |
| 13681251 | Name on file | Email address on file |
| 13912400 | Name on file | Email address on file |
| 14584281 | Name on file | Email address on file |
| 13549265 | Name on file | Email address on file |
| 13955733 | Name on file | Email address on file |
| 14492616 | Name on file | Email address on file |
| 14527565 | Name on file | Email address on file |
| 15284112 | Name on file | Email address on file |
| 13665875 | Name on file | Email address on file |
| 13528584 | Name on file | Email address on file |
| 13355780 | Name on file | Email address on file |
| 14034784 | Name on file | Email address on file |
| 14431426 | Name on file | Email address on file |
| 13752260 | Name on file | Email address on file |
| 14190141 | Name on file | Email address on file |
| 14237612 | Name on file | Email address on file |
| 14293643 | Name on file | Email address on file |
| 14061174 | Name on file | Email address on file |
| 14994203 | Name on file | Email address on file |
| 14980654 | Name on file | Email address on file |
| 14080244 | Name on file | Email address on file |
| 14221793 | Name on file | Email address on file |
| 13666863 | Name on file | Email address on file |
| 13257924 | Name on file | Email address on file |
| 14217073 | Name on file | Email address on file |
| 13685935 | Name on file | Email address on file |
| 14396407 | Name on file | Email address on file |
| 13615786 | Name on file | Email address on file |
| 13977758 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14007808 | Name on file | Email address on file |
| 13890464 | Name on file | Email address on file |
| 13588734 | Name on file | Email address on file |
| 15185126 | Name on file | Email address on file |
| 15091978 | Name on file | Email address on file |
| 14257834 | Name on file | Email address on file |
| 13880172 | Name on file | Email address on file |
| 14144036 | Name on file | Email address on file |
| 14636509 | Name on file | Email address on file |
| 13852356 | Name on file | Email address on file |
| 14048017 | Name on file | Email address on file |
| 14586576 | Name on file | Email address on file |
| 13725824 | Name on file | Email address on file |
| 13244831 | Name on file | Email address on file |
| 14074443 | Name on file | Email address on file |
| 13521598 | Name on file | Email address on file |
| 14645955 | Name on file | Email address on file |
| 13471486 | Name on file | Email address on file |
| 13589400 | Name on file | Email address on file |
| 15169639 | Name on file | Email address on file |
| 15169639 | Name on file | Email address on file |
| 14557858 | Name on file | Email address on file |
| 13625387 | Name on file | Email address on file |
| 14389909 | Name on file | Email address on file |
| 15395871 | Name on file | Email address on file |
| 13771247 | Name on file | Email address on file |
| 13695004 | Name on file | Email address on file |
| 13785446 | Name on file | Email address on file |
| 14020551 | Name on file | Email address on file |
| 14016515 | Name on file | Email address on file |
| 14556236 | Name on file | Email address on file |
| 14043422 | Name on file | Email address on file |
| 13294834 | Name on file | Email address on file |
| 14454886 | Name on file | Email address on file |
| 13562507 | Name on file | Email address on file |
| 13657999 | Name on file | Email address on file |
| 13525266 | Name on file | Email address on file |
| 14021996 | Name on file | Email address on file |
| 19022297 | Name on file | Email address on file |
| 18311581 | Name on file | Email address on file |
| 14975341 | Name on file | Email address on file |
| 15099863 | Name on file | Email address on file |
| 15037631 | Name on file | Email address on file |
| 15162620 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15056305 | Name on file | Email address on file |
| 13179106 | Name on file | Email address on file |
| 15229433 | Name on file | Email address on file |
| 13470315 | Name on file | Email address on file |
| 15273133 | Name on file | Email address on file |
| 15128922 | Name on file | Email address on file |
| 15281695 | Name on file | Email address on file |
| 15281695 | Name on file | Email address on file |
| 14243462 | Name on file | Email address on file |
| 13505403 | Name on file | Email address on file |
| 14144324 | Name on file | Email address on file |
| 13520208 | Name on file | Email address on file |
| 13458420 | Name on file | Email address on file |
| 14259569 | Name on file | Email address on file |
| 13225544 | Name on file | Email address on file |
| 14638176 | Name on file | Email address on file |
| 13866305 | Name on file | Email address on file |
| 14121756 | Name on file | Email address on file |
| 14554413 | Name on file | Email address on file |
| 18292335 | Name on file | Email address on file |
| 13463935 | Name on file | Email address on file |
| 13137225 | Name on file | Email address on file |
| 14522356 | Name on file | Email address on file |
| 12184741 | Name on file | Email address on file |
| 18330239 | Name on file | Email address on file |
| 18243613 | Name on file | Email address on file |
| 13622210 | Name on file | Email address on file |
| 22139581 | Name on file | Email address on file |
| 13802050 | Name on file | Email address on file |
| 14609971 | Name on file | Email address on file |
| 13645670 | Name on file | Email address on file |
| 16849145 | Name on file | Email address on file |
| 13893095 | Name on file | Email address on file |
| 14559915 | Name on file | Email address on file |
| 14559915 | Name on file | Email address on file |
| 13829264 | Name on file | Email address on file |
| 15285813 | Name on file | Email address on file |
| 15288440 | Name on file | Email address on file |
| 15288440 | Name on file | Email address on file |
| 15245557 | Name on file | Email address on file |
| 14988862 | Name on file | Email address on file |
| 18252277 | Name on file | Email address on file |
| 15277527 | Name on file | Email address on file |
| 15039462 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13947462 | Name on file | Email address on file |
| 14945551 | Name on file | Email address on file |
| 13807612 | Name on file | Email address on file |
| 13365973 | Name on file | Email address on file |
| 18301847 | Name on file | Email address on file |
| 14546990 | Name on file | Email address on file |
| 14602332 | Name on file | Email address on file |
| 14602332 | Name on file | Email address on file |
| 14305998 | Name on file | Email address on file |
| 14026107 | Name on file | Email address on file |
| 14582778 | Name on file | Email address on file |
| 14582444 | Name on file | Email address on file |
| 14074305 | Name on file | Email address on file |
| 13291418 | Name on file | Email address on file |
| 13629158 | Name on file | Email address on file |
| 13820636 | Name on file | Email address on file |
| 14142947 | Name on file | Email address on file |
| 15232833 | Name on file | Email address on file |
| 19021353 | Name on file | Email address on file |
| 14015668 | Name on file | Email address on file |
| 14449282 | Name on file | Email address on file |
| 18973524 | Name on file | Email address on file |
| 19006489 | Name on file | Email address on file |
| 15138326 | Name on file | Email address on file |
| 22120381 | Name on file | Email address on file |
| 18287031 | Name on file | Email address on file |
| 15044154 | Name on file | Email address on file |
| 14952400 | Name on file | Email address on file |
| 18290227 | Name on file | Email address on file |
| 13847537 | Name on file | Email address on file |
| 13145062 | Name on file | Email address on file |
| 14047999 | Name on file | Email address on file |
| 13305242 | Name on file | Email address on file |
| 15032110 | Name on file | Email address on file |
| 15029942 | Name on file | Email address on file |
| 20642918 | Name on file | Email address on file |
| 14526544 | Name on file | Email address on file |
| 14512863 | Name on file | Email address on file |
| 14533804 | Name on file | Email address on file |
| 14505101 | Name on file | Email address on file |
| 14988246 | Name on file | Email address on file |
| 13365371 | Name on file | Email address on file |
| 14996121 | Name on file | Email address on file |
| 18976865 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18959103 | Name on file | Email address on file |
| 18289488 | Name on file | Email address on file |
| 18943936 | Name on file | Email address on file |
| 18268472 | Name on file | Email address on file |
| 14508170 | Name on file | Email address on file |
| 14558489 | Name on file | Email address on file |
| 14558489 | Name on file | Email address on file |
| 13989620 | Name on file | Email address on file |
| 15034999 | Name on file | Email address on file |
| 14640047 | Name on file | Email address on file |
| 14916176 | Name on file | Email address on file |
| 14406246 | Name on file | Email address on file |
| 18969585 | Name on file | Email address on file |
| 14385850 | Name on file | Email address on file |
| 15138026 | Name on file | Email address on file |
| 14602541 | Name on file | Email address on file |
| 14602541 | Name on file | Email address on file |
| 14463734 | Name on file | Email address on file |
| 15014726 | Name on file | Email address on file |
| 14994495 | Name on file | Email address on file |
| 15168696 | Name on file | Email address on file |
| 15048391 | Name on file | Email address on file |
| 15272367 | Name on file | Email address on file |
| 15171548 | Name on file | Email address on file |
| 13541681 | Name on file | Email address on file |
| 14366283 | Name on file | Email address on file |
| 15197497 | Name on file | Email address on file |
| 15131925 | Name on file | Email address on file |
| 15256968 | Name on file | Email address on file |
| 14949938 | Name on file | Email address on file |
| 15239911 | Name on file | Email address on file |
| 13612468 | Name on file | Email address on file |
| 15095544 | Name on file | Email address on file |
| 15012417 | Name on file | Email address on file |
| 15066193 | Name on file | Email address on file |
| 14921519 | Name on file | Email address on file |
| 15158696 | Name on file | Email address on file |
| 15091194 | Name on file | Email address on file |
| 14969398 | Name on file | Email address on file |
| 14947839 | Name on file | Email address on file |
| 15163414 | Name on file | Email address on file |
| 13840036 | Name on file | Email address on file |
| 13188429 | Name on file | Email address on file |
| 14991294 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13666789 | Name on file | Email address on file |
| 14002062 | Name on file | Email address on file |
| 13305257 | Name on file | Email address on file |
| 14063845 | Name on file | Email address on file |
| 14010384 | Name on file | Email address on file |
| 13246669 | Name on file | Email address on file |
| 14218180 | Name on file | Email address on file |
| 13524058 | Name on file | Email address on file |
| 13990777 | Name on file | Email address on file |
| 14549538 | Name on file | Email address on file |
| 14068687 | Name on file | Email address on file |
| 14642720 | Name on file | Email address on file |
| 13750184 | Name on file | Email address on file |
| 14674586 | Name on file | Email address on file |
| 13976562 | Name on file | Email address on file |
| 13708299 | Name on file | Email address on file |
| 13332914 | Name on file | Email address on file |
| 18245986 | Name on file | Email address on file |
| 13556082 | Name on file | Email address on file |
| 13249233 | Name on file | Email address on file |
| 14585030 | Name on file | Email address on file |
| 13840495 | Name on file | Email address on file |
| 14682539 | Name on file | Email address on file |
| 13356502 | Name on file | Email address on file |
| 13649573 | Name on file | Email address on file |
| 13436463 | Name on file | Email address on file |
| 13233604 | Name on file | Email address on file |
| 13674584 | Name on file | Email address on file |
| 13144126 | Name on file | Email address on file |
| 13222504 | Name on file | Email address on file |
| 13891153 | Name on file | Email address on file |
| 13741054 | Name on file | Email address on file |
| 14131086 | Name on file | Email address on file |
| 14553065 | Name on file | Email address on file |
| 14167494 | Name on file | Email address on file |
| 14245591 | Name on file | Email address on file |
| 14662201 | Name on file | Email address on file |
| 14549327 | Name on file | Email address on file |
| 13966042 | Name on file | Email address on file |
| 13429874 | Name on file | Email address on file |
| 14623638 | Name on file | Email address on file |
| 13201008 | Name on file | Email address on file |
| 14071718 | Name on file | Email address on file |
| 14664076 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14202406 | Name on file | Email address on file |
| 13700262 | Name on file | Email address on file |
| 13884868 | Name on file | Email address on file |
| 15393504 | Name on file | Email address on file |
| 14681279 | Name on file | Email address on file |
| 13850518 | Name on file | Email address on file |
| 13645780 | Name on file | Email address on file |
| 13992933 | Name on file | Email address on file |
| 13347781 | Name on file | Email address on file |
| 13313688 | Name on file | Email address on file |
| 14529306 | Name on file | Email address on file |
| 13253842 | Name on file | Email address on file |
| 13543055 | Name on file | Email address on file |
| 13256797 | Name on file | Email address on file |
| 14027410 | Name on file | Email address on file |
| 13819613 | Name on file | Email address on file |
| 13990412 | Name on file | Email address on file |
| 13366775 | Name on file | Email address on file |
| 13723393 | Name on file | Email address on file |
| 14205684 | Name on file | Email address on file |
| 13259707 | Name on file | Email address on file |
| 14545636 | Name on file | Email address on file |
| 14188539 | Name on file | Email address on file |
| 14641184 | Name on file | Email address on file |
| 14633777 | Name on file | Email address on file |
| 14633777 | Name on file | Email address on file |
| 13464802 | Name on file | Email address on file |
| 13529154 | Name on file | Email address on file |
| 13647615 | Name on file | Email address on file |
| 13535968 | Name on file | Email address on file |
| 15269775 | Name on file | Email address on file |
| 15223177 | Name on file | Email address on file |
| 18996851 | Name on file | Email address on file |
| 15105134 | Name on file | Email address on file |
| 15248990 | Name on file | Email address on file |
| 15000578 | Name on file | Email address on file |
| 13542180 | Name on file | Email address on file |
| 13175624 | Name on file | Email address on file |
| 13156620 | Name on file | Email address on file |
| 14912704 | Name on file | Email address on file |
| 15271322 | Name on file | Email address on file |
| 13879563 | Name on file | Email address on file |
| 15246844 | Name on file | Email address on file |
| 15033180 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13185504 | Name on file | Email address on file |
| 15117681 | Name on file | Email address on file |
| 15281718 | Name on file | Email address on file |
| 15038738 | Name on file | Email address on file |
| 15174215 | Name on file | Email address on file |
| 15288171 | Name on file | Email address on file |
| 15288171 | Name on file | Email address on file |
| 14903933 | Name on file | Email address on file |
| 15286688 | Name on file | Email address on file |
| 15120905 | Name on file | Email address on file |
| 15205337 | Name on file | Email address on file |
| 15118547 | Name on file | Email address on file |
| 15019941 | Name on file | Email address on file |
| 15099464 | Name on file | Email address on file |
| 13291857 | Name on file | Email address on file |
| 14234684 | Name on file | Email address on file |
| 14402598 | Name on file | Email address on file |
| 15039620 | Name on file | Email address on file |
| 14073530 | Name on file | Email address on file |
| 15011619 | Name on file | Email address on file |
| 15276643 | Name on file | Email address on file |
| 15290029 | Name on file | Email address on file |
| 15159745 | Name on file | Email address on file |
| 15261777 | Name on file | Email address on file |
| 14973636 | Name on file | Email address on file |
| 14672400 | Name on file | Email address on file |
| 14540946 | Name on file | Email address on file |
| 13803972 | Name on file | Email address on file |
| 15228606 | Name on file | Email address on file |
| 13503098 | Name on file | Email address on file |
| 14293615 | Name on file | Email address on file |
| 13349446 | Name on file | Email address on file |
| 13199346 | Name on file | Email address on file |
| 14035460 | Name on file | Email address on file |
| 13658778 | Name on file | Email address on file |
| 14170049 | Name on file | Email address on file |
| 13383051 | Name on file | Email address on file |
| 14951857 | Name on file | Email address on file |
| 14159424 | Name on file | Email address on file |
| 14274039 | Name on file | Email address on file |
| 14656203 | Name on file | Email address on file |
| 14656203 | Name on file | Email address on file |
| 14163471 | Name on file | Email address on file |
| 13333430 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13269367 | Name on file | Email address on file |
| 14559920 | Name on file | Email address on file |
| 14559920 | Name on file | Email address on file |
| 14442292 | Name on file | Email address on file |
| 14404572 | Name on file | Email address on file |
| 14684549 | Name on file | Email address on file |
| 15077574 | Name on file | Email address on file |
| 13542730 | Name on file | Email address on file |
| 18289522 | Name on file | Email address on file |
| 13846325 | Name on file | Email address on file |
| 14012719 | Name on file | Email address on file |
| 15011666 | Name on file | Email address on file |
| 13925017 | Name on file | Email address on file |
| 13435323 | Name on file | Email address on file |
| 15282620 | Name on file | Email address on file |
| 14627495 | Name on file | Email address on file |
| 14627495 | Name on file | Email address on file |
| 13422297 | Name on file | Email address on file |
| 18258618 | Name on file | Email address on file |
| 14906162 | Name on file | Email address on file |
| 14942596 | Name on file | Email address on file |
| 13338115 | Name on file | Email address on file |
| 14529017 | Name on file | Email address on file |
| 14051444 | Name on file | Email address on file |
| 14510810 | Name on file | Email address on file |
| 13509812 | Name on file | Email address on file |
| 13466489 | Name on file | Email address on file |
| 14487846 | Name on file | Email address on file |
| 18955601 | Name on file | Email address on file |
| 18992579 | Name on file | Email address on file |
| 14119490 | Name on file | Email address on file |
| 15022925 | Name on file | Email address on file |
| 15142831 | Name on file | Email address on file |
| 13800246 | Name on file | Email address on file |
| 14023367 | Name on file | Email address on file |
| 15175695 | Name on file | Email address on file |
| 15004857 | Name on file | Email address on file |
| 15276413 | Name on file | Email address on file |
| 15021753 | Name on file | Email address on file |
| 13308447 | Name on file | Email address on file |
| 13323108 | Name on file | Email address on file |
| 14267558 | Name on file | Email address on file |
| 13288034 | Name on file | Email address on file |
| 13198956 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13152014 | Name on file | Email address on file |
| 14099684 | Name on file | Email address on file |
| 14190759 | Name on file | Email address on file |
| 13765299 | Name on file | Email address on file |
| 13575330 | Name on file | Email address on file |
| 13187170 | Name on file | Email address on file |
| 13454379 | Name on file | Email address on file |
| 13765413 | Name on file | Email address on file |
| 13298721 | Name on file | Email address on file |
| 15120291 | Name on file | Email address on file |
| 14977038 | Name on file | Email address on file |
| 14653473 | Name on file | Email address on file |
| 14653473 | Name on file | Email address on file |
| 13464885 | Name on file | Email address on file |
| 18266895 | Name on file | Email address on file |
| 13818284 | Name on file | Email address on file |
| 13192475 | Name on file | Email address on file |
| 13888740 | Name on file | Email address on file |
| 14558305 | Name on file | Email address on file |
| 13469746 | Name on file | Email address on file |
| 13792719 | Name on file | Email address on file |
| 18292560 | Name on file | Email address on file |
| 14212717 | Name on file | Email address on file |
| 18260057 | Name on file | Email address on file |
| 18248452 | Name on file | Email address on file |
| 15143278 | Name on file | Email address on file |
| 15275484 | Name on file | Email address on file |
| 14164919 | Name on file | Email address on file |
| 18298647 | Name on file | Email address on file |
| 18971727 | Name on file | Email address on file |
| 15285443 | Name on file | Email address on file |
| 18249126 | Name on file | Email address on file |
| 19003355 | Name on file | Email address on file |
| 15046924 | Name on file | Email address on file |
| 15230006 | Name on file | Email address on file |
| 13846447 | Name on file | Email address on file |
| 14970393 | Name on file | Email address on file |
| 14356158 | Name on file | Email address on file |
| 14446647 | Name on file | Email address on file |
| 15271845 | Name on file | Email address on file |
| 18267547 | Name on file | Email address on file |
| 14351241 | Name on file | Email address on file |
| 14448989 | Name on file | Email address on file |
| 13739522 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13664155 | Name on file | Email address on file |
| 14527725 | Name on file | Email address on file |
| 13694964 | Name on file | Email address on file |
| 14643841 | Name on file | Email address on file |
| 14913557 | Name on file | Email address on file |
| 14958282 | Name on file | Email address on file |
| 13834267 | Name on file | Email address on file |
| 15193018 | Name on file | Email address on file |
| 15279174 | Name on file | Email address on file |
| 15406241 | Name on file | Email address on file |
| 15231667 | Name on file | Email address on file |
| 15169208 | Name on file | Email address on file |
| 15271935 | Name on file | Email address on file |
| 15290882 | Name on file | Email address on file |
| 15285394 | Name on file | Email address on file |
| 15270859 | Name on file | Email address on file |
| 14975291 | Name on file | Email address on file |
| 14981558 | Name on file | Email address on file |
| 15065222 | Name on file | Email address on file |
| 14936782 | Name on file | Email address on file |
| 15276350 | Name on file | Email address on file |
| 15064526 | Name on file | Email address on file |
| 14187059 | Name on file | Email address on file |
| 14649733 | Name on file | Email address on file |
| 15045047 | Name on file | Email address on file |
| 15245962 | Name on file | Email address on file |
| 15280167 | Name on file | Email address on file |
| 18276230 | Name on file | Email address on file |
| 13955072 | Name on file | Email address on file |
| 18960178 | Name on file | Email address on file |
| 14421113 | Name on file | Email address on file |
| 13987825 | Name on file | Email address on file |
| 14391369 | Name on file | Email address on file |
| 18326860 | Name on file | Email address on file |
| 18966555 | Name on file | Email address on file |
| 18284414 | Name on file | Email address on file |
| 14327537 | Name on file | Email address on file |
| 14916997 | Name on file | Email address on file |
| 20644627 | Name on file | Email address on file |
| 14526886 | Name on file | Email address on file |
| 14083760 | Name on file | Email address on file |
| 14245583 | Name on file | Email address on file |
| 14055476 | Name on file | Email address on file |
| 13418382 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20646283 | Name on file | Email address on file |
| 18963411 | Name on file | Email address on file |
| 15021433 | Name on file | Email address on file |
| 15206306 | Name on file | Email address on file |
| 18960461 | Name on file | Email address on file |
| 14954981 | Name on file | Email address on file |
| 14662949 | Name on file | Email address on file |
| 15012194 | Name on file | Email address on file |
| 13716433 | Name on file | Email address on file |
| 13782662 | Name on file | Email address on file |
| 15269600 | Name on file | Email address on file |
| 14074157 | Name on file | Email address on file |
| 14533712 | Name on file | Email address on file |
| 13828272 | Name on file | Email address on file |
| 13692209 | Name on file | Email address on file |
| 14362199 | Name on file | Email address on file |
| 14411954 | Name on file | Email address on file |
| 14140987 | Name on file | Email address on file |
| 13427887 | Name on file | Email address on file |
| 14682423 | Name on file | Email address on file |
| 14682423 | Name on file | Email address on file |
| 13548803 | Name on file | Email address on file |
| 15149815 | Name on file | Email address on file |
| 14069432 | Name on file | Email address on file |
| 14486375 | Name on file | Email address on file |
| 13464984 | Name on file | Email address on file |
| 14348371 | Name on file | Email address on file |
| 15289262 | Name on file | Email address on file |
| 18261552 | Name on file | Email address on file |
| 15127266 | Name on file | Email address on file |
| 15124517 | Name on file | Email address on file |
| 15197782 | Name on file | Email address on file |
| 14898675 | Name on file | Email address on file |
| 15080361 | Name on file | Email address on file |
| 15020966 | Name on file | Email address on file |
| 13790549 | Name on file | Email address on file |
| 18990555 | Name on file | Email address on file |
| 15259422 | Name on file | Email address on file |
| 18243879 | Name on file | Email address on file |
| 14626048 | Name on file | Email address on file |
| 13648905 | Name on file | Email address on file |
| 15281327 | Name on file | Email address on file |
| 15281327 | Name on file | Email address on file |
| 13155874 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15032866 | Name on file | Email address on file |
| 15051131 | Name on file | Email address on file |
| 15051131 | Name on file | Email address on file |
| 14936263 | Name on file | Email address on file |
| 15206155 | Name on file | Email address on file |
| 15206155 | Name on file | Email address on file |
| 15005352 | Name on file | Email address on file |
| 15289875 | Name on file | Email address on file |
| 15289875 | Name on file | Email address on file |
| 15013314 | Name on file | Email address on file |
| 14942538 | Name on file | Email address on file |
| 15206175 | Name on file | Email address on file |
| 15222757 | Name on file | Email address on file |
| 15247112 | Name on file | Email address on file |
| 15113502 | Name on file | Email address on file |
| 13524480 | Name on file | Email address on file |
| 18992044 | Name on file | Email address on file |
| 14556529 | Name on file | Email address on file |
| 16865660 | Name on file | Email address on file |
| 15183980 | Name on file | Email address on file |
| 13318747 | Name on file | Email address on file |
| 13364949 | Name on file | Email address on file |
| 13619901 | Name on file | Email address on file |
| 14047062 | Name on file | Email address on file |
| 13283183 | Name on file | Email address on file |
| 14361416 | Name on file | Email address on file |
| 13635316 | Name on file | Email address on file |
| 13812735 | Name on file | Email address on file |
| 14304615 | Name on file | Email address on file |
| 13177293 | Name on file | Email address on file |
| 14441641 | Name on file | Email address on file |
| 13338744 | Name on file | Email address on file |
| 13617776 | Name on file | Email address on file |
| 13705465 | Name on file | Email address on file |
| 15083853 | Name on file | Email address on file |
| 13194957 | Name on file | Email address on file |
| 19024266 | Name on file | Email address on file |
| 15005111 | Name on file | Email address on file |
| 15183089 | Name on file | Email address on file |
| 18301979 | Name on file | Email address on file |
| 14534301 | Name on file | Email address on file |
| 14366911 | Name on file | Email address on file |
| 14408865 | Name on file | Email address on file |
| 13723785 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14632141 | Name on file | Email address on file |
| 13917338 | Name on file | Email address on file |
| 22435232 | Name on file | Email address on file |
| 14451673 | Name on file | Email address on file |
| 13645590 | Name on file | Email address on file |
| 18964712 | Name on file | Email address on file |
| 14475309 | Name on file | Email address on file |
| 14475309 | Name on file | Email address on file |
| 14649646 | Name on file | Email address on file |
| 14649646 | Name on file | Email address on file |
| 14212218 | Name on file | Email address on file |
| 13558836 | Name on file | Email address on file |
| 14168594 | Name on file | Email address on file |
| 13534109 | Name on file | Email address on file |
| 14401505 | Name on file | Email address on file |
| 13183055 | Name on file | Email address on file |
| 13677488 | Name on file | Email address on file |
| 14131675 | Name on file | Email address on file |
| 13481021 | Name on file | Email address on file |
| 14535678 | Name on file | Email address on file |
| 13844308 | Name on file | Email address on file |
| 14433596 | Name on file | Email address on file |
| 14296221 | Name on file | Email address on file |
| 14935238 | Name on file | Email address on file |
| 14935238 | Name on file | Email address on file |
| 15090667 | Name on file | Email address on file |
| 13422412 | Name on file | Email address on file |
| 15067741 | Name on file | Email address on file |
| 15285603 | Name on file | Email address on file |
| 15285603 | Name on file | Email address on file |
| 15277357 | Name on file | Email address on file |
| 14930000 | Name on file | Email address on file |
| 15178069 | Name on file | Email address on file |
| 13671852 | Name on file | Email address on file |
| 15132016 | Name on file | Email address on file |
| 14996781 | Name on file | Email address on file |
| 15212729 | Name on file | Email address on file |
| 15123004 | Name on file | Email address on file |
| 14097506 | Name on file | Email address on file |
| 15394244 | Name on file | Email address on file |
| 13848281 | Name on file | Email address on file |
| 13618145 | Name on file | Email address on file |
| 14932503 | Name on file | Email address on file |
| 15261850 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15286731 | Name on file | Email address on file |
| 14944934 | Name on file | Email address on file |
| 18259874 | Name on file | Email address on file |
| 13595360 | Name on file | Email address on file |
| 18305959 | Name on file | Email address on file |
| 13543849 | Name on file | Email address on file |
| 14997056 | Name on file | Email address on file |
| 18987016 | Name on file | Email address on file |
| 15157071 | Name on file | Email address on file |
| 14900566 | Name on file | Email address on file |
| 14546177 | Name on file | Email address on file |
| 18257712 | Name on file | Email address on file |
| 15277123 | Name on file | Email address on file |
| 15158894 | Name on file | Email address on file |
| 13421837 | Name on file | Email address on file |
| 14218199 | Name on file | Email address on file |
| 18310106 | Name on file | Email address on file |
| 15124431 | Name on file | Email address on file |
| 14979760 | Name on file | Email address on file |
| 14116727 | Name on file | Email address on file |
| 15084892 | Name on file | Email address on file |
| 18317412 | Name on file | Email address on file |
| 15286151 | Name on file | Email address on file |
| 18281767 | Name on file | Email address on file |
| 15088775 | Name on file | Email address on file |
| 19003376 | Name on file | Email address on file |
| 14601953 | Name on file | Email address on file |
| 18238774 | Name on file | Email address on file |
| 15120377 | Name on file | Email address on file |
| 15199639 | Name on file | Email address on file |
| 14965104 | Name on file | Email address on file |
| 15118510 | Name on file | Email address on file |
| 15270428 | Name on file | Email address on file |
| 15143686 | Name on file | Email address on file |
| 15227376 | Name on file | Email address on file |
| 13179014 | Name on file | Email address on file |
| 15218682 | Name on file | Email address on file |
| 15218682 | Name on file | Email address on file |
| 15074568 | Name on file | Email address on file |
| 14907449 | Name on file | Email address on file |
| 15017904 | Name on file | Email address on file |
| 15149278 | Name on file | Email address on file |
| 15149278 | Name on file | Email address on file |
| 18945093 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15002993 | Name on file | Email address on file |
| 13380587 | Name on file | Email address on file |
| 13791701 | Name on file | Email address on file |
| 15255179 | Name on file | Email address on file |
| 18271103 | Name on file | Email address on file |
| 18283367 | Name on file | Email address on file |
| 18281763 | Name on file | Email address on file |
| 13470069 | Name on file | Email address on file |
| 14439321 | Name on file | Email address on file |
| 18273209 | Name on file | Email address on file |
| 13578042 | Name on file | Email address on file |
| 13962438 | Name on file | Email address on file |
| 15147811 | Name on file | Email address on file |
| 15115241 | Name on file | Email address on file |
| 13638089 | Name on file | Email address on file |
| 14977714 | Name on file | Email address on file |
| 14979663 | Name on file | Email address on file |
| 14941593 | Name on file | Email address on file |
| 13697180 | Name on file | Email address on file |
| 13175872 | Name on file | Email address on file |
| 14947908 | Name on file | Email address on file |
| 14957269 | Name on file | Email address on file |
| 14949624 | Name on file | Email address on file |
| 15054625 | Name on file | Email address on file |
| 14345656 | Name on file | Email address on file |
| 13677636 | Name on file | Email address on file |
| 15380527 | Name on file | Email address on file |
| 15250755 | Name on file | Email address on file |
| 13776812 | Name on file | Email address on file |
| 13165843 | Name on file | Email address on file |
| 13203364 | Name on file | Email address on file |
| 13307957 | Name on file | Email address on file |
| 15410926 | Name on file | Email address on file |
| 14595561 | Name on file | Email address on file |
| 13786358 | Name on file | Email address on file |
| 13515755 | Name on file | Email address on file |
| 13691920 | Name on file | Email address on file |
| 15378665 | Name on file | Email address on file |
| 13185445 | Name on file | Email address on file |
| 14979388 | Name on file | Email address on file |
| 14969695 | Name on file | Email address on file |
| 14942071 | Name on file | Email address on file |
| 15381691 | Name on file | Email address on file |
| 15072901 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13962319 | Name on file | Email address on file |
| 13561008 | Name on file | Email address on file |
| 14642868 | Name on file | Email address on file |
| 14267162 | Name on file | Email address on file |
| 15070844 | Name on file | Email address on file |
| 13388383 | Name on file | Email address on file |
| 15027740 | Name on file | Email address on file |
| 13425371 | Name on file | Email address on file |
| 13564625 | Name on file | Email address on file |
| 14249490 | Name on file | Email address on file |
| 15003421 | Name on file | Email address on file |
| 14444588 | Name on file | Email address on file |
| 13300679 | Name on file | Email address on file |
| 15100124 | Name on file | Email address on file |
| 14620322 | Name on file | Email address on file |
| 15185681 | Name on file | Email address on file |
| 13701155 | Name on file | Email address on file |
| 15401793 | Name on file | Email address on file |
| 13386036 | Name on file | Email address on file |
| 15208226 | Name on file | Email address on file |
| 15360666 | Name on file | Email address on file |
| 13191436 | Name on file | Email address on file |
| 15266652 | Name on file | Email address on file |
| 14462709 | Name on file | Email address on file |
| 15387362 | Name on file | Email address on file |
| 15376007 | Name on file | Email address on file |
| 15379539 | Name on file | Email address on file |
| 15391561 | Name on file | Email address on file |
| 14135004 | Name on file | Email address on file |
| 13878532 | Name on file | Email address on file |
| 15404011 | Name on file | Email address on file |
| 13967583 | Name on file | Email address on file |
| 14676827 | Name on file | Email address on file |
| 13451131 | Name on file | Email address on file |
| 14677324 | Name on file | Email address on file |
| 13938601 | Name on file | Email address on file |
| 15017668 | Name on file | Email address on file |
| 15083587 | Name on file | Email address on file |
| 15384697 | Name on file | Email address on file |
| 13380638 | Name on file | Email address on file |
| 13454748 | Name on file | Email address on file |
| 15136839 | Name on file | Email address on file |
| 13724517 | Name on file | Email address on file |
| 15278862 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15408235 | Name on file | Email address on file |
| 14973592 | Name on file | Email address on file |
| 13601558 | Name on file | Email address on file |
| 14953512 | Name on file | Email address on file |
| 15384883 | Name on file | Email address on file |
| 13534214 | Name on file | Email address on file |
| 15051561 | Name on file | Email address on file |
| 13620586 | Name on file | Email address on file |
| 13822366 | Name on file | Email address on file |
| 15015381 | Name on file | Email address on file |
| 13955957 | Name on file | Email address on file |
| 15404609 | Name on file | Email address on file |
| 13937088 | Name on file | Email address on file |
| 15361245 | Name on file | Email address on file |
| 15367788 | Name on file | Email address on file |
| 14012654 | Name on file | Email address on file |
| 14073232 | Name on file | Email address on file |
| 13620421 | Name on file | Email address on file |
| 13452748 | Name on file | Email address on file |
| 13819435 | Name on file | Email address on file |
| 14423643 | Name on file | Email address on file |
| 15081502 | Name on file | Email address on file |
| 14501957 | Name on file | Email address on file |
| 15164348 | Name on file | Email address on file |
| 13782403 | Name on file | Email address on file |
| 14977359 | Name on file | Email address on file |
| 13292136 | Name on file | Email address on file |
| 14293421 | Name on file | Email address on file |
| 14931457 | Name on file | Email address on file |
| 14257637 | Name on file | Email address on file |
| 15231585 | Name on file | Email address on file |
| 15176476 | Name on file | Email address on file |
| 15370775 | Name on file | Email address on file |
| 15385484 | Name on file | Email address on file |
| 15193700 | Name on file | Email address on file |
| 13366180 | Name on file | Email address on file |
| 13520637 | Name on file | Email address on file |
| 14904260 | Name on file | Email address on file |
| 15141498 | Name on file | Email address on file |
| 15385221 | Name on file | Email address on file |
| 15390262 | Name on file | Email address on file |
| 15391988 | Name on file | Email address on file |
| 15382139 | Name on file | Email address on file |
| 14934694 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13571851 | Name on file | Email address on file |
| 14042635 | Name on file | Email address on file |
| 15398693 | Name on file | Email address on file |
| 15409761 | Name on file | Email address on file |
| 14969701 | Name on file | Email address on file |
| 13353215 | Name on file | Email address on file |
| 15005924 | Name on file | Email address on file |
| 14183320 | Name on file | Email address on file |
| 14984962 | Name on file | Email address on file |
| 14272129 | Name on file | Email address on file |
| 15237956 | Name on file | Email address on file |
| 15245237 | Name on file | Email address on file |
| 13136978 | Name on file | Email address on file |
| 14601728 | Name on file | Email address on file |
| 13983349 | Name on file | Email address on file |
| 15020015 | Name on file | Email address on file |
| 15039705 | Name on file | Email address on file |
| 13797215 | Name on file | Email address on file |
| 15372665 | Name on file | Email address on file |
| 15359016 | Name on file | Email address on file |
| 13841095 | Name on file | Email address on file |
| 14076379 | Name on file | Email address on file |
| 14018166 | Name on file | Email address on file |
| 15381481 | Name on file | Email address on file |
| 15391848 | Name on file | Email address on file |
| 13161830 | Name on file | Email address on file |
| 13990583 | Name on file | Email address on file |
| 13258890 | Name on file | Email address on file |
| 15385179 | Name on file | Email address on file |
| 13980603 | Name on file | Email address on file |
| 13892769 | Name on file | Email address on file |
| 15379647 | Name on file | Email address on file |
| 15085544 | Name on file | Email address on file |
| 14611666 | Name on file | Email address on file |
| 14611666 | Name on file | Email address on file |
| 13758622 | Name on file | Email address on file |
| 14581864 | Name on file | Email address on file |
| 14019129 | Name on file | Email address on file |
| 15392614 | Name on file | Email address on file |
| 14054649 | Name on file | Email address on file |
| 13551155 | Name on file | Email address on file |
| 15018330 | Name on file | Email address on file |
| 13994065 | Name on file | Email address on file |
| 15364847 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14979947 | Name on file | Email address on file |
| 15271977 | Name on file | Email address on file |
| 15218320 | Name on file | Email address on file |
| 13753918 | Name on file | Email address on file |
| 13457596 | Name on file | Email address on file |
| 15392436 | Name on file | Email address on file |
| 13483728 | Name on file | Email address on file |
| 15229259 | Name on file | Email address on file |
| 14586098 | Name on file | Email address on file |
| 14586098 | Name on file | Email address on file |
| 14611901 | Name on file | Email address on file |
| 15147739 | Name on file | Email address on file |
| 14947641 | Name on file | Email address on file |
| 15410737 | Name on file | Email address on file |
| 15378667 | Name on file | Email address on file |
| 15363233 | Name on file | Email address on file |
| 13642981 | Name on file | Email address on file |
| 13444299 | Name on file | Email address on file |
| 15197345 | Name on file | Email address on file |
| 13529221 | Name on file | Email address on file |
| 15363113 | Name on file | Email address on file |
| 13832250 | Name on file | Email address on file |
| 13728565 | Name on file | Email address on file |
| 13534873 | Name on file | Email address on file |
| 15220549 | Name on file | Email address on file |
| 15069808 | Name on file | Email address on file |
| 13168966 | Name on file | Email address on file |
| 14929672 | Name on file | Email address on file |
| 14582414 | Name on file | Email address on file |
| 13333125 | Name on file | Email address on file |
| 14045941 | Name on file | Email address on file |
| 13479265 | Name on file | Email address on file |
| 15250433 | Name on file | Email address on file |
| 15380898 | Name on file | Email address on file |
| 13302238 | Name on file | Email address on file |
| 15180218 | Name on file | Email address on file |
| 15362832 | Name on file | Email address on file |
| 13786953 | Name on file | Email address on file |
| 13346953 | Name on file | Email address on file |
| 13599882 | Name on file | Email address on file |
| 14897481 | Name on file | Email address on file |
| 15388279 | Name on file | Email address on file |
| 13936068 | Name on file | Email address on file |
| 14258295 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14919526 | Name on file | Email address on file |
| 15401765 | Name on file | Email address on file |
| 14984638 | Name on file | Email address on file |
| 15026337 | Name on file | Email address on file |
| 15189388 | Name on file | Email address on file |
| 13410286 | Name on file | Email address on file |
| 13388727 | Name on file | Email address on file |
| 13913511 | Name on file | Email address on file |
| 15372321 | Name on file | Email address on file |
| 15360620 | Name on file | Email address on file |
| 13492142 | Name on file | Email address on file |
| 13335159 | Name on file | Email address on file |
| 15408727 | Name on file | Email address on file |
| 15171062 | Name on file | Email address on file |
| 14053817 | Name on file | Email address on file |
| 15394787 | Name on file | Email address on file |
| 14953147 | Name on file | Email address on file |
| 15403754 | Name on file | Email address on file |
| 14114770 | Name on file | Email address on file |
| 13699916 | Name on file | Email address on file |
| 14617964 | Name on file | Email address on file |
| 13345775 | Name on file | Email address on file |
| 14920740 | Name on file | Email address on file |
| 15403845 | Name on file | Email address on file |
| 15073540 | Name on file | Email address on file |
| 15242516 | Name on file | Email address on file |
| 15370219 | Name on file | Email address on file |
| 15365559 | Name on file | Email address on file |
| 13469638 | Name on file | Email address on file |
| 13652931 | Name on file | Email address on file |
| 13968504 | Name on file | Email address on file |
| 14168572 | Name on file | Email address on file |
| 13796454 | Name on file | Email address on file |
| 13956024 | Name on file | Email address on file |
| 13553270 | Name on file | Email address on file |
| 13444587 | Name on file | Email address on file |
| 13692962 | Name on file | Email address on file |
| 13371401 | Name on file | Email address on file |
| 13844700 | Name on file | Email address on file |
| 14581801 | Name on file | Email address on file |
| 15379188 | Name on file | Email address on file |
| 14027388 | Name on file | Email address on file |
| 15281522 | Name on file | Email address on file |
| 13191628 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14639942 | Name on file | Email address on file |
| 15074671 | Name on file | Email address on file |
| 14998891 | Name on file | Email address on file |
| 15150372 | Name on file | Email address on file |
| 15364070 | Name on file | Email address on file |
| 14160438 | Name on file | Email address on file |
| 14931381 | Name on file | Email address on file |
| 14659013 | Name on file | Email address on file |
| 13330800 | Name on file | Email address on file |
| 15023283 | Name on file | Email address on file |
| 13726900 | Name on file | Email address on file |
| 14120700 | Name on file | Email address on file |
| 13732736 | Name on file | Email address on file |
| 14899930 | Name on file | Email address on file |
| 15401002 | Name on file | Email address on file |
| 14601700 | Name on file | Email address on file |
| 14219292 | Name on file | Email address on file |
| 13199734 | Name on file | Email address on file |
| 14661427 | Name on file | Email address on file |
| 15110465 | Name on file | Email address on file |
| 13918282 | Name on file | Email address on file |
| 14928815 | Name on file | Email address on file |
| 15067492 | Name on file | Email address on file |
| 13234087 | Name on file | Email address on file |
| 14552192 | Name on file | Email address on file |
| 13512639 | Name on file | Email address on file |
| 15172548 | Name on file | Email address on file |
| 13784434 | Name on file | Email address on file |
| 15387150 | Name on file | Email address on file |
| 15400676 | Name on file | Email address on file |
| 15397370 | Name on file | Email address on file |
| 14973435 | Name on file | Email address on file |
| 13915141 | Name on file | Email address on file |
| 13966943 | Name on file | Email address on file |
| 15360749 | Name on file | Email address on file |
| 13625365 | Name on file | Email address on file |
| 13548734 | Name on file | Email address on file |
| 13590788 | Name on file | Email address on file |
| 13966937 | Name on file | Email address on file |
| 13921690 | Name on file | Email address on file |
| 15378680 | Name on file | Email address on file |
| 14521813 | Name on file | Email address on file |
| 13606676 | Name on file | Email address on file |
| 15369628 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15408952 | Name on file | Email address on file |
| 13966549 | Name on file | Email address on file |
| 14610221 | Name on file | Email address on file |
| 15361345 | Name on file | Email address on file |
| 13547124 | Name on file | Email address on file |
| 13433718 | Name on file | Email address on file |
| 13285882 | Name on file | Email address on file |
| 15382888 | Name on file | Email address on file |
| 13899649 | Name on file | Email address on file |
| 14952682 | Name on file | Email address on file |
| 15411152 | Name on file | Email address on file |
| 15408854 | Name on file | Email address on file |
| 15388123 | Name on file | Email address on file |
| 15396920 | Name on file | Email address on file |
| 14025352 | Name on file | Email address on file |
| 15191383 | Name on file | Email address on file |
| 15024118 | Name on file | Email address on file |
| 15376578 | Name on file | Email address on file |
| 14589591 | Name on file | Email address on file |
| 13229422 | Name on file | Email address on file |
| 14606049 | Name on file | Email address on file |
| 13989099 | Name on file | Email address on file |
| 13790900 | Name on file | Email address on file |
| 13278347 | Name on file | Email address on file |
| 14035235 | Name on file | Email address on file |
| 15379308 | Name on file | Email address on file |
| 13822017 | Name on file | Email address on file |
| 15367697 | Name on file | Email address on file |
| 15229588 | Name on file | Email address on file |
| 15128301 | Name on file | Email address on file |
| 14107635 | Name on file | Email address on file |
| 15386751 | Name on file | Email address on file |
| 14972447 | Name on file | Email address on file |
| 13851601 | Name on file | Email address on file |
| 13267744 | Name on file | Email address on file |
| 13705422 | Name on file | Email address on file |
| 15403092 | Name on file | Email address on file |
| 14479831 | Name on file | Email address on file |
| 13448442 | Name on file | Email address on file |
| 13589366 | Name on file | Email address on file |
| 14536226 | Name on file | Email address on file |
| 13624303 | Name on file | Email address on file |
| 15135938 | Name on file | Email address on file |
| 13552284 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15248823 | Name on file | Email address on file |
| 13924446 | Name on file | Email address on file |
| 13369861 | Name on file | Email address on file |
| 13746625 | Name on file | Email address on file |
| 13519318 | Name on file | Email address on file |
| 13948356 | Name on file | Email address on file |
| 14145666 | Name on file | Email address on file |
| 13362662 | Name on file | Email address on file |
| 14153855 | Name on file | Email address on file |
| 14183052 | Name on file | Email address on file |
| 14664157 | Name on file | Email address on file |
| 14980128 | Name on file | Email address on file |
| 15166153 | Name on file | Email address on file |
| 14424858 | Name on file | Email address on file |
| 15395838 | Name on file | Email address on file |
| 15008024 | Name on file | Email address on file |
| 13584854 | Name on file | Email address on file |
| 14207615 | Name on file | Email address on file |
| 15364801 | Name on file | Email address on file |
| 13275624 | Name on file | Email address on file |
| 14613143 | Name on file | Email address on file |
| 14613143 | Name on file | Email address on file |
| 14357913 | Name on file | Email address on file |
| 14059054 | Name on file | Email address on file |
| 14109059 | Name on file | Email address on file |
| 15403939 | Name on file | Email address on file |
| 13334146 | Name on file | Email address on file |
| 13161620 | Name on file | Email address on file |
| 15372207 | Name on file | Email address on file |
| 15386448 | Name on file | Email address on file |
| 14098613 | Name on file | Email address on file |
| 15179200 | Name on file | Email address on file |
| 15364523 | Name on file | Email address on file |
| 14143817 | Name on file | Email address on file |
| 15175446 | Name on file | Email address on file |
| 15172007 | Name on file | Email address on file |
| 15196265 | Name on file | Email address on file |
| 15360970 | Name on file | Email address on file |
| 14649484 | Name on file | Email address on file |
| 15361893 | Name on file | Email address on file |
| 15375045 | Name on file | Email address on file |
| 13776860 | Name on file | Email address on file |
| 15373717 | Name on file | Email address on file |
| 14928749 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14596620 | Name on file | Email address on file |
| 14908027 | Name on file | Email address on file |
| 15052797 | Name on file | Email address on file |
| 15374659 | Name on file | Email address on file |
| 13771339 | Name on file | Email address on file |
| 15373359 | Name on file | Email address on file |
| 14933858 | Name on file | Email address on file |
| 14548063 | Name on file | Email address on file |
| 13148026 | Name on file | Email address on file |
| 13343659 | Name on file | Email address on file |
| 13880236 | Name on file | Email address on file |
| 15366896 | Name on file | Email address on file |
| 14999331 | Name on file | Email address on file |
| 13829432 | Name on file | Email address on file |
| 15246703 | Name on file | Email address on file |
| 14532972 | Name on file | Email address on file |
| 15028072 | Name on file | Email address on file |
| 13655776 | Name on file | Email address on file |
| 14287272 | Name on file | Email address on file |
| 14131074 | Name on file | Email address on file |
| 15389574 | Name on file | Email address on file |
| 13691068 | Name on file | Email address on file |
| 13317931 | Name on file | Email address on file |
| 13810642 | Name on file | Email address on file |
| 15364416 | Name on file | Email address on file |
| 13999172 | Name on file | Email address on file |
| 14488104 | Name on file | Email address on file |
| 14202841 | Name on file | Email address on file |
| 13274132 | Name on file | Email address on file |
| 13819479 | Name on file | Email address on file |
| 15399987 | Name on file | Email address on file |
| 14093123 | Name on file | Email address on file |
| 15360168 | Name on file | Email address on file |
| 13208371 | Name on file | Email address on file |
| 15369040 | Name on file | Email address on file |
| 13826473 | Name on file | Email address on file |
| 15361189 | Name on file | Email address on file |
| 13586373 | Name on file | Email address on file |
| 13997815 | Name on file | Email address on file |
| 13674111 | Name on file | Email address on file |
| 14632465 | Name on file | Email address on file |
| 15365328 | Name on file | Email address on file |
| 15399251 | Name on file | Email address on file |
| 13462790 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14900506 | Name on file | Email address on file |
| 14658633 | Name on file | Email address on file |
| 13661126 | Name on file | Email address on file |
| 15375190 | Name on file | Email address on file |
| 15389273 | Name on file | Email address on file |
| 14933981 | Name on file | Email address on file |
| 14909318 | Name on file | Email address on file |
| 15120522 | Name on file | Email address on file |
| 15397689 | Name on file | Email address on file |
| 13227280 | Name on file | Email address on file |
| 15199772 | Name on file | Email address on file |
| 13763880 | Name on file | Email address on file |
| 14290558 | Name on file | Email address on file |
| 15366357 | Name on file | Email address on file |
| 15382445 | Name on file | Email address on file |
| 15282753 | Name on file | Email address on file |
| 14027866 | Name on file | Email address on file |
| 15361652 | Name on file | Email address on file |
| 13336767 | Name on file | Email address on file |
| 15150211 | Name on file | Email address on file |
| 13157937 | Name on file | Email address on file |
| 15029553 | Name on file | Email address on file |
| 13806512 | Name on file | Email address on file |
| 13637371 | Name on file | Email address on file |
| 15134147 | Name on file | Email address on file |
| 13908674 | Name on file | Email address on file |
| 15067334 | Name on file | Email address on file |
| 13369965 | Name on file | Email address on file |
| 13522155 | Name on file | Email address on file |
| 15386415 | Name on file | Email address on file |
| 14210182 | Name on file | Email address on file |
| 13393707 | Name on file | Email address on file |
| 15384552 | Name on file | Email address on file |
| 14548926 | Name on file | Email address on file |
| 14601876 | Name on file | Email address on file |
| 13761751 | Name on file | Email address on file |
| 13348051 | Name on file | Email address on file |
| 13207339 | Name on file | Email address on file |
| 13290595 | Name on file | Email address on file |
| 14074297 | Name on file | Email address on file |
| 13652881 | Name on file | Email address on file |
| 14598175 | Name on file | Email address on file |
| 15406675 | Name on file | Email address on file |
| 15392449 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13967791 | Name on file | Email address on file |
| 14930331 | Name on file | Email address on file |
| 13356544 | Name on file | Email address on file |
| 13473643 | Name on file | Email address on file |
| 15371831 | Name on file | Email address on file |
| 14056407 | Name on file | Email address on file |
| 13407903 | Name on file | Email address on file |
| 15371023 | Name on file | Email address on file |
| 15371668 | Name on file | Email address on file |
| 13286230 | Name on file | Email address on file |
| 14998362 | Name on file | Email address on file |
| 14983555 | Name on file | Email address on file |
| 15359315 | Name on file | Email address on file |
| 15082665 | Name on file | Email address on file |
| 14901681 | Name on file | Email address on file |
| 14909861 | Name on file | Email address on file |
| 14018746 | Name on file | Email address on file |
| 15179700 | Name on file | Email address on file |
| 14944692 | Name on file | Email address on file |
| 13549261 | Name on file | Email address on file |
| 14287316 | Name on file | Email address on file |
| 15383914 | Name on file | Email address on file |
| 15395274 | Name on file | Email address on file |
| 13646629 | Name on file | Email address on file |
| 15092004 | Name on file | Email address on file |
| 13297987 | Name on file | Email address on file |
| 15193244 | Name on file | Email address on file |
| 15404092 | Name on file | Email address on file |
| 15409412 | Name on file | Email address on file |
| 14651576 | Name on file | Email address on file |
| 14917785 | Name on file | Email address on file |
| 13650033 | Name on file | Email address on file |
| 14210876 | Name on file | Email address on file |
| 15116390 | Name on file | Email address on file |
| 15230721 | Name on file | Email address on file |
| 14581782 | Name on file | Email address on file |
| 15148380 | Name on file | Email address on file |
| 13489298 | Name on file | Email address on file |
| 15403461 | Name on file | Email address on file |
| 13386831 | Name on file | Email address on file |
| 15197082 | Name on file | Email address on file |
| 15079521 | Name on file | Email address on file |
| 13777479 | Name on file | Email address on file |
| 15279070 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15411418 | Name on file | Email address on file |
| 15375806 | Name on file | Email address on file |
| 13232318 | Name on file | Email address on file |
| 14000517 | Name on file | Email address on file |
| 13910496 | Name on file | Email address on file |
| 13767932 | Name on file | Email address on file |
| 13830081 | Name on file | Email address on file |
| 15379168 | Name on file | Email address on file |
| 13448437 | Name on file | Email address on file |
| 14075731 | Name on file | Email address on file |
| 15387760 | Name on file | Email address on file |
| 15389917 | Name on file | Email address on file |
| 15387697 | Name on file | Email address on file |
| 15365767 | Name on file | Email address on file |
| 15396746 | Name on file | Email address on file |
| 15399649 | Name on file | Email address on file |
| 13756040 | Name on file | Email address on file |
| 15227869 | Name on file | Email address on file |
| 13781244 | Name on file | Email address on file |
| 15396651 | Name on file | Email address on file |
| 15390712 | Name on file | Email address on file |
| 13767937 | Name on file | Email address on file |
| 13337423 | Name on file | Email address on file |
| 13774085 | Name on file | Email address on file |
| 13622973 | Name on file | Email address on file |
| 14187942 | Name on file | Email address on file |
| 15360289 | Name on file | Email address on file |
| 15365353 | Name on file | Email address on file |
| 14127319 | Name on file | Email address on file |
| 14006091 | Name on file | Email address on file |
| 15386904 | Name on file | Email address on file |
| 13673832 | Name on file | Email address on file |
| 15182955 | Name on file | Email address on file |
| 13450672 | Name on file | Email address on file |
| 14153478 | Name on file | Email address on file |
| 15376789 | Name on file | Email address on file |
| 15387934 | Name on file | Email address on file |
| 14222533 | Name on file | Email address on file |
| 13568020 | Name on file | Email address on file |
| 13185679 | Name on file | Email address on file |
| 15233303 | Name on file | Email address on file |
| 15386372 | Name on file | Email address on file |
| 15397077 | Name on file | Email address on file |
| 13900621 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14967596 | Name on file | Email address on file |
| 14963806 | Name on file | Email address on file |
| 13402940 | Name on file | Email address on file |
| 15156837 | Name on file | Email address on file |
| 15151464 | Name on file | Email address on file |
| 15391520 | Name on file | Email address on file |
| 13824704 | Name on file | Email address on file |
| 15025603 | Name on file | Email address on file |
| 15411645 | Name on file | Email address on file |
| 15232848 | Name on file | Email address on file |
| 15396890 | Name on file | Email address on file |
| 15364273 | Name on file | Email address on file |
| 13508833 | Name on file | Email address on file |
| 13169810 | Name on file | Email address on file |
| 13221594 | Name on file | Email address on file |
| 14996341 | Name on file | Email address on file |
| 15362043 | Name on file | Email address on file |
| 15198165 | Name on file | Email address on file |
| 13953708 | Name on file | Email address on file |
| 14184961 | Name on file | Email address on file |
| 14239773 | Name on file | Email address on file |
| 15399937 | Name on file | Email address on file |
| 14219020 | Name on file | Email address on file |
| 15009717 | Name on file | Email address on file |
| 13810656 | Name on file | Email address on file |
| 15135977 | Name on file | Email address on file |
| 13786457 | Name on file | Email address on file |
| 13893336 | Name on file | Email address on file |
| 13668934 | Name on file | Email address on file |
| 14528524 | Name on file | Email address on file |
| 15227826 | Name on file | Email address on file |
| 14650635 | Name on file | Email address on file |
| 13503383 | Name on file | Email address on file |
| 13148845 | Name on file | Email address on file |
| 13871711 | Name on file | Email address on file |
| 13956821 | Name on file | Email address on file |
| 15364099 | Name on file | Email address on file |
| 13575860 | Name on file | Email address on file |
| 15370704 | Name on file | Email address on file |
| 13514252 | Name on file | Email address on file |
| 15094269 | Name on file | Email address on file |
| 15040016 | Name on file | Email address on file |
| 15360875 | Name on file | Email address on file |
| 15103045 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14373559 | Name on file | Email address on file |
| 15061813 | Name on file | Email address on file |
| 15402708 | Name on file | Email address on file |
| 14161276 | Name on file | Email address on file |
| 15115688 | Name on file | Email address on file |
| 14559431 | Name on file | Email address on file |
| 14550104 | Name on file | Email address on file |
| 15171654 | Name on file | Email address on file |
| 14627336 | Name on file | Email address on file |
| 15379616 | Name on file | Email address on file |
| 15379719 | Name on file | Email address on file |
| 14015335 | Name on file | Email address on file |
| 13508551 | Name on file | Email address on file |
| 15143956 | Name on file | Email address on file |
| 14659510 | Name on file | Email address on file |
| 15381508 | Name on file | Email address on file |
| 15391125 | Name on file | Email address on file |
| 14164983 | Name on file | Email address on file |
| 15163250 | Name on file | Email address on file |
| 14241976 | Name on file | Email address on file |
| 15237472 | Name on file | Email address on file |
| 14219092 | Name on file | Email address on file |
| 13815923 | Name on file | Email address on file |
| 14037463 | Name on file | Email address on file |
| 14928818 | Name on file | Email address on file |
| 13360296 | Name on file | Email address on file |
| 13343699 | Name on file | Email address on file |
| 13764582 | Name on file | Email address on file |
| 14595217 | Name on file | Email address on file |
| 13767910 | Name on file | Email address on file |
| 14656567 | Name on file | Email address on file |
| 14267322 | Name on file | Email address on file |
| 13598675 | Name on file | Email address on file |
| 14930435 | Name on file | Email address on file |
| 15399942 | Name on file | Email address on file |
| 15361469 | Name on file | Email address on file |
| 13707635 | Name on file | Email address on file |
| 13354336 | Name on file | Email address on file |
| 15411072 | Name on file | Email address on file |
| 15408597 | Name on file | Email address on file |
| 14462955 | Name on file | Email address on file |
| 13908639 | Name on file | Email address on file |
| 13529505 | Name on file | Email address on file |
| 15411767 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14991356 | Name on file | Email address on file |
| 14995787 | Name on file | Email address on file |
| 14638341 | Name on file | Email address on file |
| 15411841 | Name on file | Email address on file |
| 14631459 | Name on file | Email address on file |
| 14631459 | Name on file | Email address on file |
| 14151772 | Name on file | Email address on file |
| 14255204 | Name on file | Email address on file |
| 13760569 | Name on file | Email address on file |
| 15359734 | Name on file | Email address on file |
| 13291375 | Name on file | Email address on file |
| 15385869 | Name on file | Email address on file |
| 15178488 | Name on file | Email address on file |
| 13243450 | Name on file | Email address on file |
| 13186342 | Name on file | Email address on file |
| 15364271 | Name on file | Email address on file |
| 13528501 | Name on file | Email address on file |
| 15397723 | Name on file | Email address on file |
| 15365425 | Name on file | Email address on file |
| 15388160 | Name on file | Email address on file |
| 14974757 | Name on file | Email address on file |
| 13618671 | Name on file | Email address on file |
| 14908278 | Name on file | Email address on file |
| 15239632 | Name on file | Email address on file |
| 15374901 | Name on file | Email address on file |
| 13527276 | Name on file | Email address on file |
| 14175581 | Name on file | Email address on file |
| 15409986 | Name on file | Email address on file |
| 13188884 | Name on file | Email address on file |
| 15057014 | Name on file | Email address on file |
| 15411461 | Name on file | Email address on file |
| 13734819 | Name on file | Email address on file |
| 15390324 | Name on file | Email address on file |
| 14261637 | Name on file | Email address on file |
| 13769108 | Name on file | Email address on file |
| 13528537 | Name on file | Email address on file |
| 14600204 | Name on file | Email address on file |
| 14142071 | Name on file | Email address on file |
| 15094004 | Name on file | Email address on file |
| 15116013 | Name on file | Email address on file |
| 15133457 | Name on file | Email address on file |
| 13663118 | Name on file | Email address on file |
| 13760830 | Name on file | Email address on file |
| 13317023 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13817070 | Name on file | Email address on file |
| 13361311 | Name on file | Email address on file |
| 14984621 | Name on file | Email address on file |
| 13560112 | Name on file | Email address on file |
| 14278550 | Name on file | Email address on file |
| 15372961 | Name on file | Email address on file |
| 13750731 | Name on file | Email address on file |
| 13784877 | Name on file | Email address on file |
| 15393648 | Name on file | Email address on file |
| 13821448 | Name on file | Email address on file |
| 15381160 | Name on file | Email address on file |
| 15363323 | Name on file | Email address on file |
| 14000874 | Name on file | Email address on file |
| 14992662 | Name on file | Email address on file |
| 13159687 | Name on file | Email address on file |
| 15395327 | Name on file | Email address on file |
| 13803813 | Name on file | Email address on file |
| 15074976 | Name on file | Email address on file |
| 15235943 | Name on file | Email address on file |
| 15391452 | Name on file | Email address on file |
| 15038024 | Name on file | Email address on file |
| 15405447 | Name on file | Email address on file |
| 15015820 | Name on file | Email address on file |
| 13168687 | Name on file | Email address on file |
| 14408110 | Name on file | Email address on file |
| 13336357 | Name on file | Email address on file |
| 13647332 | Name on file | Email address on file |
| 13595028 | Name on file | Email address on file |
| 13555585 | Name on file | Email address on file |
| 15361524 | Name on file | Email address on file |
| 14119559 | Name on file | Email address on file |
| 13416802 | Name on file | Email address on file |
| 13210405 | Name on file | Email address on file |
| 14626812 | Name on file | Email address on file |
| 14626812 | Name on file | Email address on file |
| 13720080 | Name on file | Email address on file |
| 14354503 | Name on file | Email address on file |
| 13622039 | Name on file | Email address on file |
| 13411482 | Name on file | Email address on file |
| 14206101 | Name on file | Email address on file |
| 15402396 | Name on file | Email address on file |
| 13952553 | Name on file | Email address on file |
| 14631024 | Name on file | Email address on file |
| 14637338 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14637338 | Name on file | Email address on file |
| 15232906 | Name on file | Email address on file |
| 15393360 | Name on file | Email address on file |
| 15126275 | Name on file | Email address on file |
| 15082631 | Name on file | Email address on file |
| 13302455 | Name on file | Email address on file |
| 14658655 | Name on file | Email address on file |
| 13961596 | Name on file | Email address on file |
| 14423669 | Name on file | Email address on file |
| 15212361 | Name on file | Email address on file |
| 15403401 | Name on file | Email address on file |
| 15399359 | Name on file | Email address on file |
| 15365747 | Name on file | Email address on file |
| 15388206 | Name on file | Email address on file |
| 15385236 | Name on file | Email address on file |
| 14270623 | Name on file | Email address on file |
| 13169744 | Name on file | Email address on file |
| 14934581 | Name on file | Email address on file |
| 13215079 | Name on file | Email address on file |
| 15003950 | Name on file | Email address on file |
| 15006674 | Name on file | Email address on file |
| 14985605 | Name on file | Email address on file |
| 13960792 | Name on file | Email address on file |
| 15205567 | Name on file | Email address on file |
| 15156288 | Name on file | Email address on file |
| 15394406 | Name on file | Email address on file |
| 13258035 | Name on file | Email address on file |
| 15184707 | Name on file | Email address on file |
| 13723755 | Name on file | Email address on file |
| 14428329 | Name on file | Email address on file |
| 15377819 | Name on file | Email address on file |
| 13368094 | Name on file | Email address on file |
| 13741170 | Name on file | Email address on file |
| 15250899 | Name on file | Email address on file |
| 13878717 | Name on file | Email address on file |
| 13875066 | Name on file | Email address on file |
| 15408362 | Name on file | Email address on file |
| 13650203 | Name on file | Email address on file |
| 14990840 | Name on file | Email address on file |
| 13334473 | Name on file | Email address on file |
| 15035241 | Name on file | Email address on file |
| 15260879 | Name on file | Email address on file |
| 14118771 | Name on file | Email address on file |
| 13587221 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13447477 | Name on file | Email address on file |
| 15247962 | Name on file | Email address on file |
| 15402811 | Name on file | Email address on file |
| 15233464 | Name on file | Email address on file |
| 13501944 | Name on file | Email address on file |
| 13581008 | Name on file | Email address on file |
| 15364184 | Name on file | Email address on file |
| 13496017 | Name on file | Email address on file |
| 15187689 | Name on file | Email address on file |
| 13246589 | Name on file | Email address on file |
| 13301431 | Name on file | Email address on file |
| 14593205 | Name on file | Email address on file |
| 14632904 | Name on file | Email address on file |
| 14967159 | Name on file | Email address on file |
| 15379854 | Name on file | Email address on file |
| 15049621 | Name on file | Email address on file |
| 14117433 | Name on file | Email address on file |
| 15003553 | Name on file | Email address on file |
| 14121704 | Name on file | Email address on file |
| 13257350 | Name on file | Email address on file |
| 15176876 | Name on file | Email address on file |
| 13184550 | Name on file | Email address on file |
| 13896405 | Name on file | Email address on file |
| 15166219 | Name on file | Email address on file |
| 14226676 | Name on file | Email address on file |
| 15253122 | Name on file | Email address on file |
| 15398256 | Name on file | Email address on file |
| 15122475 | Name on file | Email address on file |
| 13994159 | Name on file | Email address on file |
| 13891264 | Name on file | Email address on file |
| 15252795 | Name on file | Email address on file |
| 13635710 | Name on file | Email address on file |
| 15389700 | Name on file | Email address on file |
| 13537154 | Name on file | Email address on file |
| 13779024 | Name on file | Email address on file |
| 15378741 | Name on file | Email address on file |
| 13395609 | Name on file | Email address on file |
| 13210697 | Name on file | Email address on file |
| 15409869 | Name on file | Email address on file |
| 15081641 | Name on file | Email address on file |
| 15399039 | Name on file | Email address on file |
| 13386540 | Name on file | Email address on file |
| 13139723 | Name on file | Email address on file |
| 15264909 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15213923 | Name on file | Email address on file |
| 14635666 | Name on file | Email address on file |
| 14635666 | Name on file | Email address on file |
| 13803821 | Name on file | Email address on file |
| 15120460 | Name on file | Email address on file |
| 15152882 | Name on file | Email address on file |
| 15399896 | Name on file | Email address on file |
| 13227187 | Name on file | Email address on file |
| 14934031 | Name on file | Email address on file |
| 15391229 | Name on file | Email address on file |
| 15049491 | Name on file | Email address on file |
| 14970157 | Name on file | Email address on file |
| 15394686 | Name on file | Email address on file |
| 15087251 | Name on file | Email address on file |
| 15360461 | Name on file | Email address on file |
| 14646962 | Name on file | Email address on file |
| 15184037 | Name on file | Email address on file |
| 15084842 | Name on file | Email address on file |
| 14673841 | Name on file | Email address on file |
| 14673841 | Name on file | Email address on file |
| 14931317 | Name on file | Email address on file |
| 14077345 | Name on file | Email address on file |
| 13893567 | Name on file | Email address on file |
| 13482328 | Name on file | Email address on file |
| 13903634 | Name on file | Email address on file |
| 15402730 | Name on file | Email address on file |
| 15374690 | Name on file | Email address on file |
| 15175604 | Name on file | Email address on file |
| 13304243 | Name on file | Email address on file |
| 15395807 | Name on file | Email address on file |
| 14139462 | Name on file | Email address on file |
| 14202133 | Name on file | Email address on file |
| 15371735 | Name on file | Email address on file |
| 14953837 | Name on file | Email address on file |
| 14605802 | Name on file | Email address on file |
| 15247420 | Name on file | Email address on file |
| 14934910 | Name on file | Email address on file |
| 15130530 | Name on file | Email address on file |
| 13194989 | Name on file | Email address on file |
| 14652561 | Name on file | Email address on file |
| 14550008 | Name on file | Email address on file |
| 13303286 | Name on file | Email address on file |
| 15158715 | Name on file | Email address on file |
| 14993239 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15365351 | Name on file | Email address on file |
| 15193442 | Name on file | Email address on file |
| 15387757 | Name on file | Email address on file |
| 14006172 | Name on file | Email address on file |
| 15394836 | Name on file | Email address on file |
| 15379627 | Name on file | Email address on file |
| 14598395 | Name on file | Email address on file |
| 14324897 | Name on file | Email address on file |
| 13638865 | Name on file | Email address on file |
| 15378258 | Name on file | Email address on file |
| 13967376 | Name on file | Email address on file |
| 15136762 | Name on file | Email address on file |
| 15375481 | Name on file | Email address on file |
| 13539543 | Name on file | Email address on file |
| 13658724 | Name on file | Email address on file |
| 14902350 | Name on file | Email address on file |
| 14616779 | Name on file | Email address on file |
| 15392238 | Name on file | Email address on file |
| 15398426 | Name on file | Email address on file |
| 15013923 | Name on file | Email address on file |
| 15397518 | Name on file | Email address on file |
| 13303719 | Name on file | Email address on file |
| 13345158 | Name on file | Email address on file |
| 13436397 | Name on file | Email address on file |
| 13211589 | Name on file | Email address on file |
| 15385894 | Name on file | Email address on file |
| 14961788 | Name on file | Email address on file |
| 13233563 | Name on file | Email address on file |
| 15167491 | Name on file | Email address on file |
| 14059854 | Name on file | Email address on file |
| 15379036 | Name on file | Email address on file |
| 14938650 | Name on file | Email address on file |
| 15383851 | Name on file | Email address on file |
| 13649602 | Name on file | Email address on file |
| 13563276 | Name on file | Email address on file |
| 13316250 | Name on file | Email address on file |
| 14608489 | Name on file | Email address on file |
| 14945061 | Name on file | Email address on file |
| 15266295 | Name on file | Email address on file |
| 14983392 | Name on file | Email address on file |
| 14181962 | Name on file | Email address on file |
| 15029096 | Name on file | Email address on file |
| 15405151 | Name on file | Email address on file |
| 13156626 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14483903 | Name on file | Email address on file |
| 14076461 | Name on file | Email address on file |
| 15384701 | Name on file | Email address on file |
| 15103563 | Name on file | Email address on file |
| 13227068 | Name on file | Email address on file |
| 14026920 | Name on file | Email address on file |
| 13254179 | Name on file | Email address on file |
| 14251514 | Name on file | Email address on file |
| 15372266 | Name on file | Email address on file |
| 15379513 | Name on file | Email address on file |
| 13839336 | Name on file | Email address on file |
| 14039162 | Name on file | Email address on file |
| 15377176 | Name on file | Email address on file |
| 14099143 | Name on file | Email address on file |
| 15385399 | Name on file | Email address on file |
| 13701179 | Name on file | Email address on file |
| 15046836 | Name on file | Email address on file |
| 15074890 | Name on file | Email address on file |
| 13223451 | Name on file | Email address on file |
| 14106099 | Name on file | Email address on file |
| 14983183 | Name on file | Email address on file |
| 15403133 | Name on file | Email address on file |
| 13973839 | Name on file | Email address on file |
| 15381172 | Name on file | Email address on file |
| 15376756 | Name on file | Email address on file |
| 15382017 | Name on file | Email address on file |
| 15382851 | Name on file | Email address on file |
| 15365667 | Name on file | Email address on file |
| 15078938 | Name on file | Email address on file |
| 15078938 | Name on file | Email address on file |
| 13911617 | Name on file | Email address on file |
| 14974060 | Name on file | Email address on file |
| 13765034 | Name on file | Email address on file |
| 13542807 | Name on file | Email address on file |
| 13161800 | Name on file | Email address on file |
| 13173192 | Name on file | Email address on file |
| 13165744 | Name on file | Email address on file |
| 15212966 | Name on file | Email address on file |
| 15410481 | Name on file | Email address on file |
| 15369567 | Name on file | Email address on file |
| 15390988 | Name on file | Email address on file |
| 14998076 | Name on file | Email address on file |
| 14378859 | Name on file | Email address on file |
| 15381520 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15034827 | Name on file | Email address on file |
| 14616751 | Name on file | Email address on file |
| 13449991 | Name on file | Email address on file |
| 13338823 | Name on file | Email address on file |
| 13981750 | Name on file | Email address on file |
| 14113411 | Name on file | Email address on file |
| 14642342 | Name on file | Email address on file |
| 15385410 | Name on file | Email address on file |
| 14586702 | Name on file | Email address on file |
| 14226628 | Name on file | Email address on file |
| 15380561 | Name on file | Email address on file |
| 14011114 | Name on file | Email address on file |
| 13704618 | Name on file | Email address on file |
| 14613629 | Name on file | Email address on file |
| 14997212 | Name on file | Email address on file |
| 15403286 | Name on file | Email address on file |
| 15372560 | Name on file | Email address on file |
| 15091014 | Name on file | Email address on file |
| 13771962 | Name on file | Email address on file |
| 15390462 | Name on file | Email address on file |
| 14257650 | Name on file | Email address on file |
| 15188809 | Name on file | Email address on file |
| 15396094 | Name on file | Email address on file |
| 15383388 | Name on file | Email address on file |
| 15046120 | Name on file | Email address on file |
| 14067175 | Name on file | Email address on file |
| 14904464 | Name on file | Email address on file |
| 13763938 | Name on file | Email address on file |
| 15372578 | Name on file | Email address on file |
| 14052683 | Name on file | Email address on file |
| 13354101 | Name on file | Email address on file |
| 15392144 | Name on file | Email address on file |
| 15400782 | Name on file | Email address on file |
| 13356253 | Name on file | Email address on file |
| 13742175 | Name on file | Email address on file |
| 13242167 | Name on file | Email address on file |
| 15375447 | Name on file | Email address on file |
| 15192333 | Name on file | Email address on file |
| 15397687 | Name on file | Email address on file |
| 15378234 | Name on file | Email address on file |
| 13179010 | Name on file | Email address on file |
| 13698114 | Name on file | Email address on file |
| 15398894 | Name on file | Email address on file |
| 13955907 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13277857 | Name on file | Email address on file |
| 14094111 | Name on file | Email address on file |
| 13947536 | Name on file | Email address on file |
| 14952127 | Name on file | Email address on file |
| 14641096 | Name on file | Email address on file |
| 15134199 | Name on file | Email address on file |
| 15374012 | Name on file | Email address on file |
| 15367091 | Name on file | Email address on file |
| 14029530 | Name on file | Email address on file |
| 15409284 | Name on file | Email address on file |
| 14958640 | Name on file | Email address on file |
| 13394055 | Name on file | Email address on file |
| 13191685 | Name on file | Email address on file |
| 15389089 | Name on file | Email address on file |
| 15410867 | Name on file | Email address on file |
| 13585056 | Name on file | Email address on file |
| 13633159 | Name on file | Email address on file |
| 15372440 | Name on file | Email address on file |
| 15361545 | Name on file | Email address on file |
| 14023714 | Name on file | Email address on file |
| 13318950 | Name on file | Email address on file |
| 14265203 | Name on file | Email address on file |
| 15025868 | Name on file | Email address on file |
| 14024276 | Name on file | Email address on file |
| 14642612 | Name on file | Email address on file |
| 13796679 | Name on file | Email address on file |
| 14129818 | Name on file | Email address on file |
| 15397036 | Name on file | Email address on file |
| 15398711 | Name on file | Email address on file |
| 13168671 | Name on file | Email address on file |
| 13877907 | Name on file | Email address on file |
| 15234593 | Name on file | Email address on file |
| 14946093 | Name on file | Email address on file |
| 13613320 | Name on file | Email address on file |
| 13974988 | Name on file | Email address on file |
| 13769470 | Name on file | Email address on file |
| 14317776 | Name on file | Email address on file |
| 15409699 | Name on file | Email address on file |
| 14271593 | Name on file | Email address on file |
| 15088031 | Name on file | Email address on file |
| 15383846 | Name on file | Email address on file |
| 13281220 | Name on file | Email address on file |
| 14165142 | Name on file | Email address on file |
| 13494818 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13291382 | Name on file | Email address on file |
| 13691154 | Name on file | Email address on file |
| 14977386 | Name on file | Email address on file |
| 13923055 | Name on file | Email address on file |
| 13719455 | Name on file | Email address on file |
| 13755161 | Name on file | Email address on file |
| 15232653 | Name on file | Email address on file |
| 14225931 | Name on file | Email address on file |
| 14228320 | Name on file | Email address on file |
| 13397448 | Name on file | Email address on file |
| 13503357 | Name on file | Email address on file |
| 14554723 | Name on file | Email address on file |
| 14254806 | Name on file | Email address on file |
| 13896204 | Name on file | Email address on file |
| 13444106 | Name on file | Email address on file |
| 14944673 | Name on file | Email address on file |
| 13934664 | Name on file | Email address on file |
| 15213968 | Name on file | Email address on file |
| 13300422 | Name on file | Email address on file |
| 15410878 | Name on file | Email address on file |
| 14973329 | Name on file | Email address on file |
| 14246416 | Name on file | Email address on file |
| 14186317 | Name on file | Email address on file |
| 15022453 | Name on file | Email address on file |
| 15280720 | Name on file | Email address on file |
| 14949349 | Name on file | Email address on file |
| 14949349 | Name on file | Email address on file |
| 14095951 | Name on file | Email address on file |
| 14200330 | Name on file | Email address on file |
| 15380405 | Name on file | Email address on file |
| 13528849 | Name on file | Email address on file |
| 14581884 | Name on file | Email address on file |
| 13512685 | Name on file | Email address on file |
| 15401800 | Name on file | Email address on file |
| 13483621 | Name on file | Email address on file |
| 15409342 | Name on file | Email address on file |
| 13336454 | Name on file | Email address on file |
| 15278323 | Name on file | Email address on file |
| 14932527 | Name on file | Email address on file |
| 15023246 | Name on file | Email address on file |
| 15011476 | Name on file | Email address on file |
| 14420396 | Name on file | Email address on file |
| 14315690 | Name on file | Email address on file |
| 13220759 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14908291 | Name on file | Email address on file |
| 22145807 | Name on file | Email address on file |
| 15167930 | Name on file | Email address on file |
| 13199224 | Name on file | Email address on file |
| 15385174 | Name on file | Email address on file |
| 13151203 | Name on file | Email address on file |
| 13569501 | Name on file | Email address on file |
| 15127464 | Name on file | Email address on file |
| 15233451 | Name on file | Email address on file |
| 15094415 | Name on file | Email address on file |
| 13661555 | Name on file | Email address on file |
| 15267575 | Name on file | Email address on file |
| 14028390 | Name on file | Email address on file |
| 13612582 | Name on file | Email address on file |
| 15130730 | Name on file | Email address on file |
| 14262583 | Name on file | Email address on file |
| 13642969 | Name on file | Email address on file |
| 15358364 | Name on file | Email address on file |
| 14200997 | Name on file | Email address on file |
| 15037454 | Name on file | Email address on file |
| 13178887 | Name on file | Email address on file |
| 13572975 | Name on file | Email address on file |
| 15235679 | Name on file | Email address on file |
| 14384622 | Name on file | Email address on file |
| 13875086 | Name on file | Email address on file |
| 15392136 | Name on file | Email address on file |
| 14025537 | Name on file | Email address on file |
| 13335309 | Name on file | Email address on file |
| 13938192 | Name on file | Email address on file |
| 13813499 | Name on file | Email address on file |
| 13506737 | Name on file | Email address on file |
| 13686297 | Name on file | Email address on file |
| 15381782 | Name on file | Email address on file |
| 13982370 | Name on file | Email address on file |
| 13682400 | Name on file | Email address on file |
| 15408088 | Name on file | Email address on file |
| 14907258 | Name on file | Email address on file |
| 15358617 | Name on file | Email address on file |
| 15281943 | Name on file | Email address on file |
| 13992894 | Name on file | Email address on file |
| 14266417 | Name on file | Email address on file |
| 13378946 | Name on file | Email address on file |
| 15397403 | Name on file | Email address on file |
| 13486803 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15127782 | Name on file | Email address on file |
| 14899211 | Name on file | Email address on file |
| 14997951 | Name on file | Email address on file |
| 15161177 | Name on file | Email address on file |
| 13901772 | Name on file | Email address on file |
| 15388251 | Name on file | Email address on file |
| 15126227 | Name on file | Email address on file |
| 13906376 | Name on file | Email address on file |
| 13603703 | Name on file | Email address on file |
| 15405356 | Name on file | Email address on file |
| 14584396 | Name on file | Email address on file |
| 14430091 | Name on file | Email address on file |
| 14246978 | Name on file | Email address on file |
| 15164505 | Name on file | Email address on file |
| 13318645 | Name on file | Email address on file |
| 14100176 | Name on file | Email address on file |
| 13440333 | Name on file | Email address on file |
| 15115435 | Name on file | Email address on file |
| 13629050 | Name on file | Email address on file |
| 15386797 | Name on file | Email address on file |
| 14258885 | Name on file | Email address on file |
| 14269138 | Name on file | Email address on file |
| 14906779 | Name on file | Email address on file |
| 13554966 | Name on file | Email address on file |
| 13930147 | Name on file | Email address on file |
| 13721283 | Name on file | Email address on file |
| 13494589 | Name on file | Email address on file |
| 15230899 | Name on file | Email address on file |
| 13827259 | Name on file | Email address on file |
| 15242653 | Name on file | Email address on file |
| 13990821 | Name on file | Email address on file |
| 15365706 | Name on file | Email address on file |
| 14016079 | Name on file | Email address on file |
| 15379887 | Name on file | Email address on file |
| 13140327 | Name on file | Email address on file |
| 15401634 | Name on file | Email address on file |
| 13225057 | Name on file | Email address on file |
| 14173597 | Name on file | Email address on file |
| 14168540 | Name on file | Email address on file |
| 13260357 | Name on file | Email address on file |
| 15048337 | Name on file | Email address on file |
| 15040094 | Name on file | Email address on file |
| 14619141 | Name on file | Email address on file |
| 14902422 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13181681 | Name on file | Email address on file |
| 15140903 | Name on file | Email address on file |
| 13455040 | Name on file | Email address on file |
| 13401085 | Name on file | Email address on file |
| 13621421 | Name on file | Email address on file |
| 14049367 | Name on file | Email address on file |
| 15368805 | Name on file | Email address on file |
| 13570097 | Name on file | Email address on file |
| 15290660 | Name on file | Email address on file |
| 15402933 | Name on file | Email address on file |
| 14245607 | Name on file | Email address on file |
| 15402431 | Name on file | Email address on file |
| 14625705 | Name on file | Email address on file |
| 14625705 | Name on file | Email address on file |
| 13371186 | Name on file | Email address on file |
| 13657951 | Name on file | Email address on file |
| 13514227 | Name on file | Email address on file |
| 15395824 | Name on file | Email address on file |
| 15394546 | Name on file | Email address on file |
| 15256290 | Name on file | Email address on file |
| 15064824 | Name on file | Email address on file |
| 15412358 | Name on file | Email address on file |
| 14681896 | Name on file | Email address on file |
| 14681896 | Name on file | Email address on file |
| 15047924 | Name on file | Email address on file |
| 13530378 | Name on file | Email address on file |
| 13581970 | Name on file | Email address on file |
| 14091785 | Name on file | Email address on file |
| 15360916 | Name on file | Email address on file |
| 15401768 | Name on file | Email address on file |
| 13617997 | Name on file | Email address on file |
| 13485762 | Name on file | Email address on file |
| 15394883 | Name on file | Email address on file |
| 13472492 | Name on file | Email address on file |
| 13881091 | Name on file | Email address on file |
| 14101864 | Name on file | Email address on file |
| 13450580 | Name on file | Email address on file |
| 15012672 | Name on file | Email address on file |
| 14902463 | Name on file | Email address on file |
| 15223897 | Name on file | Email address on file |
| 13427355 | Name on file | Email address on file |
| 15377921 | Name on file | Email address on file |
| 14957699 | Name on file | Email address on file |
| 14013406 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13675769 | Name on file | Email address on file |
| 13225484 | Name on file | Email address on file |
| 13462449 | Name on file | Email address on file |
| 15358874 | Name on file | Email address on file |
| 13634997 | Name on file | Email address on file |
| 14197184 | Name on file | Email address on file |
| 14979952 | Name on file | Email address on file |
| 15077397 | Name on file | Email address on file |
| 13298885 | Name on file | Email address on file |
| 15391913 | Name on file | Email address on file |
| 14949482 | Name on file | Email address on file |
| 14012293 | Name on file | Email address on file |
| 13828124 | Name on file | Email address on file |
| 14036952 | Name on file | Email address on file |
| 14630037 | Name on file | Email address on file |
| 15390361 | Name on file | Email address on file |
| 14242032 | Name on file | Email address on file |
| 13790884 | Name on file | Email address on file |
| 15378916 | Name on file | Email address on file |
| 15388273 | Name on file | Email address on file |
| 15381414 | Name on file | Email address on file |
| 13954773 | Name on file | Email address on file |
| 14189168 | Name on file | Email address on file |
| 15002030 | Name on file | Email address on file |
| 15398459 | Name on file | Email address on file |
| 15412359 | Name on file | Email address on file |
| 14144716 | Name on file | Email address on file |
| 13638107 | Name on file | Email address on file |
| 14085790 | Name on file | Email address on file |
| 15009495 | Name on file | Email address on file |
| 15088587 | Name on file | Email address on file |
| 13189811 | Name on file | Email address on file |
| 15394424 | Name on file | Email address on file |
| 13448266 | Name on file | Email address on file |
| 13342134 | Name on file | Email address on file |
| 15368653 | Name on file | Email address on file |
| 14949857 | Name on file | Email address on file |
| 14241307 | Name on file | Email address on file |
| 15368809 | Name on file | Email address on file |
| 15380414 | Name on file | Email address on file |
| 15410565 | Name on file | Email address on file |
| 15377131 | Name on file | Email address on file |
| 13873922 | Name on file | Email address on file |
| 13808443 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14327888 | Name on file | Email address on file |
| 13564664 | Name on file | Email address on file |
| 15209309 | Name on file | Email address on file |
| 15127637 | Name on file | Email address on file |
| 15398814 | Name on file | Email address on file |
| 13622952 | Name on file | Email address on file |
| 13197122 | Name on file | Email address on file |
| 13272623 | Name on file | Email address on file |
| 14895251 | Name on file | Email address on file |
| 13456297 | Name on file | Email address on file |
| 13240104 | Name on file | Email address on file |
| 14212138 | Name on file | Email address on file |
| 15359135 | Name on file | Email address on file |
| 14560465 | Name on file | Email address on file |
| 14560465 | Name on file | Email address on file |
| 13627721 | Name on file | Email address on file |
| 13287366 | Name on file | Email address on file |
| 13852026 | Name on file | Email address on file |
| 13426270 | Name on file | Email address on file |
| 13253820 | Name on file | Email address on file |
| 14927474 | Name on file | Email address on file |
| 14972461 | Name on file | Email address on file |
| 14971696 | Name on file | Email address on file |
| 13505367 | Name on file | Email address on file |
| 13708691 | Name on file | Email address on file |
| 15384527 | Name on file | Email address on file |
| 13554674 | Name on file | Email address on file |
| 15360004 | Name on file | Email address on file |
| 14048845 | Name on file | Email address on file |
| 13863417 | Name on file | Email address on file |
| 13776640 | Name on file | Email address on file |
| 13471400 | Name on file | Email address on file |
| 13731756 | Name on file | Email address on file |
| 13143088 | Name on file | Email address on file |
| 13961827 | Name on file | Email address on file |
| 15265675 | Name on file | Email address on file |
| 14595994 | Name on file | Email address on file |
| 15370424 | Name on file | Email address on file |
| 15174239 | Name on file | Email address on file |
| 15360600 | Name on file | Email address on file |
| 14553811 | Name on file | Email address on file |
| 14086567 | Name on file | Email address on file |
| 13294188 | Name on file | Email address on file |
| 15104289 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15259989 | Name on file | Email address on file |
| 13335273 | Name on file | Email address on file |
| 14988635 | Name on file | Email address on file |
| 15361875 | Name on file | Email address on file |
| 14137777 | Name on file | Email address on file |
| 15369809 | Name on file | Email address on file |
| 15367200 | Name on file | Email address on file |
| 15384817 | Name on file | Email address on file |
| 13444156 | Name on file | Email address on file |
| 15409032 | Name on file | Email address on file |
| 13486190 | Name on file | Email address on file |
| 15411132 | Name on file | Email address on file |
| 15383357 | Name on file | Email address on file |
| 15396370 | Name on file | Email address on file |
| 15269326 | Name on file | Email address on file |
| 13443735 | Name on file | Email address on file |
| 15383179 | Name on file | Email address on file |
| 15387492 | Name on file | Email address on file |
| 15207490 | Name on file | Email address on file |
| 14615338 | Name on file | Email address on file |
| 13582226 | Name on file | Email address on file |
| 14054721 | Name on file | Email address on file |
| 15258158 | Name on file | Email address on file |
| 15370932 | Name on file | Email address on file |
| 15246253 | Name on file | Email address on file |
| 15165267 | Name on file | Email address on file |
| 13533610 | Name on file | Email address on file |
| 15378191 | Name on file | Email address on file |
| 13449236 | Name on file | Email address on file |
| 13649009 | Name on file | Email address on file |
| 15358585 | Name on file | Email address on file |
| 14958496 | Name on file | Email address on file |
| 13169039 | Name on file | Email address on file |
| 15065234 | Name on file | Email address on file |
| 13937045 | Name on file | Email address on file |
| 14649161 | Name on file | Email address on file |
| 13214374 | Name on file | Email address on file |
| 15393315 | Name on file | Email address on file |
| 14583567 | Name on file | Email address on file |
| 15360263 | Name on file | Email address on file |
| 13917437 | Name on file | Email address on file |
| 13552271 | Name on file | Email address on file |
| 15262498 | Name on file | Email address on file |
| 15366828 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13151631 | Name on file | Email address on file |
| 13389817 | Name on file | Email address on file |
| 15122073 | Name on file | Email address on file |
| 13170889 | Name on file | Email address on file |
| 14090341 | Name on file | Email address on file |
| 15410860 | Name on file | Email address on file |
| 13244168 | Name on file | Email address on file |
| 15032934 | Name on file | Email address on file |
| 14581361 | Name on file | Email address on file |
| 13789273 | Name on file | Email address on file |
| 15281936 | Name on file | Email address on file |
| 15374791 | Name on file | Email address on file |
| 14251314 | Name on file | Email address on file |
| 14024293 | Name on file | Email address on file |
| 14931016 | Name on file | Email address on file |
| 15060971 | Name on file | Email address on file |
| 13991326 | Name on file | Email address on file |
| 14135927 | Name on file | Email address on file |
| 15192528 | Name on file | Email address on file |
| 15358960 | Name on file | Email address on file |
| 15391786 | Name on file | Email address on file |
| 13907893 | Name on file | Email address on file |
| 14078617 | Name on file | Email address on file |
| 15031322 | Name on file | Email address on file |
| 13182456 | Name on file | Email address on file |
| 15402490 | Name on file | Email address on file |
| 13720895 | Name on file | Email address on file |
| 15110659 | Name on file | Email address on file |
| 13179171 | Name on file | Email address on file |
| 14073509 | Name on file | Email address on file |
| 15283171 | Name on file | Email address on file |
| 13914028 | Name on file | Email address on file |
| 14285330 | Name on file | Email address on file |
| 13384189 | Name on file | Email address on file |
| 15047251 | Name on file | Email address on file |
| 14916925 | Name on file | Email address on file |
| 14928836 | Name on file | Email address on file |
| 13979330 | Name on file | Email address on file |
| 15132254 | Name on file | Email address on file |
| 13280340 | Name on file | Email address on file |
| 13170652 | Name on file | Email address on file |
| 15201611 | Name on file | Email address on file |
| 15373145 | Name on file | Email address on file |
| 14200280 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14226061 | Name on file | Email address on file |
| 14149466 | Name on file | Email address on file |
| 15398024 | Name on file | Email address on file |
| 15397194 | Name on file | Email address on file |
| 15409351 | Name on file | Email address on file |
| 13371062 | Name on file | Email address on file |
| 13963620 | Name on file | Email address on file |
| 14151156 | Name on file | Email address on file |
| 13515827 | Name on file | Email address on file |
| 14955964 | Name on file | Email address on file |
| 14603938 | Name on file | Email address on file |
| 13759291 | Name on file | Email address on file |
| 15386672 | Name on file | Email address on file |
| 15378397 | Name on file | Email address on file |
| 15009570 | Name on file | Email address on file |
| 15393709 | Name on file | Email address on file |
| 13938188 | Name on file | Email address on file |
| 15063654 | Name on file | Email address on file |
| 13211966 | Name on file | Email address on file |
| 14067674 | Name on file | Email address on file |
| 15391424 | Name on file | Email address on file |
| 13147183 | Name on file | Email address on file |
| 15136583 | Name on file | Email address on file |
| 15224894 | Name on file | Email address on file |
| 15361515 | Name on file | Email address on file |
| 13185006 | Name on file | Email address on file |
| 14275166 | Name on file | Email address on file |
| 15180470 | Name on file | Email address on file |
| 14168495 | Name on file | Email address on file |
| 13305906 | Name on file | Email address on file |
| 13767934 | Name on file | Email address on file |
| 14927410 | Name on file | Email address on file |
| 13183582 | Name on file | Email address on file |
| 13285937 | Name on file | Email address on file |
| 14036499 | Name on file | Email address on file |
| 15399356 | Name on file | Email address on file |
| 15136470 | Name on file | Email address on file |
| 13950913 | Name on file | Email address on file |
| 13918635 | Name on file | Email address on file |
| 15400608 | Name on file | Email address on file |
| 15060650 | Name on file | Email address on file |
| 15409432 | Name on file | Email address on file |
| 14012681 | Name on file | Email address on file |
| 13316984 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15371507 | Name on file | Email address on file |
| 14017215 | Name on file | Email address on file |
| 13359112 | Name on file | Email address on file |
| 14639342 | Name on file | Email address on file |
| 14648747 | Name on file | Email address on file |
| 13886858 | Name on file | Email address on file |
| 15148518 | Name on file | Email address on file |
| 13604919 | Name on file | Email address on file |
| 15199579 | Name on file | Email address on file |
| 15125135 | Name on file | Email address on file |
| 15252081 | Name on file | Email address on file |
| 15399416 | Name on file | Email address on file |
| 13798340 | Name on file | Email address on file |
| 13728723 | Name on file | Email address on file |
| 15058893 | Name on file | Email address on file |
| 15359652 | Name on file | Email address on file |
| 15064077 | Name on file | Email address on file |
| 13558546 | Name on file | Email address on file |
| 14951360 | Name on file | Email address on file |
| 13969796 | Name on file | Email address on file |
| 14358860 | Name on file | Email address on file |
| 15374050 | Name on file | Email address on file |
| 14991763 | Name on file | Email address on file |
| 14103025 | Name on file | Email address on file |
| 14220103 | Name on file | Email address on file |
| 15014875 | Name on file | Email address on file |
| 15373689 | Name on file | Email address on file |
| 15009975 | Name on file | Email address on file |
| 15192345 | Name on file | Email address on file |
| 14979655 | Name on file | Email address on file |
| 13776137 | Name on file | Email address on file |
| 15229930 | Name on file | Email address on file |
| 13361121 | Name on file | Email address on file |
| 14012290 | Name on file | Email address on file |
| 15133650 | Name on file | Email address on file |
| 13302216 | Name on file | Email address on file |
| 15381738 | Name on file | Email address on file |
| 15107640 | Name on file | Email address on file |
| 15227817 | Name on file | Email address on file |
| 15400571 | Name on file | Email address on file |
| 13410311 | Name on file | Email address on file |
| 15389597 | Name on file | Email address on file |
| 14939227 | Name on file | Email address on file |
| 13712722 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15013843 | Name on file | Email address on file |
| 13724631 | Name on file | Email address on file |
| 13368663 | Name on file | Email address on file |
| 13734151 | Name on file | Email address on file |
| 13538996 | Name on file | Email address on file |
| 15373253 | Name on file | Email address on file |
| 15284726 | Name on file | Email address on file |
| 14250119 | Name on file | Email address on file |
| 15050806 | Name on file | Email address on file |
| 15391630 | Name on file | Email address on file |
| 14155720 | Name on file | Email address on file |
| 15383175 | Name on file | Email address on file |
| 14680768 | Name on file | Email address on file |
| 14680768 | Name on file | Email address on file |
| 14549702 | Name on file | Email address on file |
| 15386961 | Name on file | Email address on file |
| 14106284 | Name on file | Email address on file |
| 15410474 | Name on file | Email address on file |
| 15377188 | Name on file | Email address on file |
| 13702152 | Name on file | Email address on file |
| 15364109 | Name on file | Email address on file |
| 13781786 | Name on file | Email address on file |
| 15410954 | Name on file | Email address on file |
| 13746263 | Name on file | Email address on file |
| 15172949 | Name on file | Email address on file |
| 15023306 | Name on file | Email address on file |
| 14229340 | Name on file | Email address on file |
| 13600917 | Name on file | Email address on file |
| 15212387 | Name on file | Email address on file |
| 13362762 | Name on file | Email address on file |
| 13574247 | Name on file | Email address on file |
| 14098569 | Name on file | Email address on file |
| 15013584 | Name on file | Email address on file |
| 14043533 | Name on file | Email address on file |
| 15081259 | Name on file | Email address on file |
| 13470329 | Name on file | Email address on file |
| 13968284 | Name on file | Email address on file |
| 13351673 | Name on file | Email address on file |
| 15369564 | Name on file | Email address on file |
| 15040787 | Name on file | Email address on file |
| 15361143 | Name on file | Email address on file |
| 15123964 | Name on file | Email address on file |
| 13175390 | Name on file | Email address on file |
| 14184715 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13767922 | Name on file | Email address on file |
| 15009463 | Name on file | Email address on file |
| 13572065 | Name on file | Email address on file |
| 13778973 | Name on file | Email address on file |
| 15366742 | Name on file | Email address on file |
| 15038645 | Name on file | Email address on file |
| 15358651 | Name on file | Email address on file |
| 15183604 | Name on file | Email address on file |
| 14961127 | Name on file | Email address on file |
| 15103742 | Name on file | Email address on file |
| 13501432 | Name on file | Email address on file |
| 15361339 | Name on file | Email address on file |
| 13833884 | Name on file | Email address on file |
| 15400909 | Name on file | Email address on file |
| 15206441 | Name on file | Email address on file |
| 14016063 | Name on file | Email address on file |
| 13643347 | Name on file | Email address on file |
| 13183605 | Name on file | Email address on file |
| 15123262 | Name on file | Email address on file |
| 14008126 | Name on file | Email address on file |
| 13977941 | Name on file | Email address on file |
| 14959388 | Name on file | Email address on file |
| 15256238 | Name on file | Email address on file |
| 15224846 | Name on file | Email address on file |
| 15367533 | Name on file | Email address on file |
| 15168904 | Name on file | Email address on file |
| 13977590 | Name on file | Email address on file |
| 14132023 | Name on file | Email address on file |
| 13871757 | Name on file | Email address on file |
| 13637230 | Name on file | Email address on file |
| 13513170 | Name on file | Email address on file |
| 15266275 | Name on file | Email address on file |
| 15031308 | Name on file | Email address on file |
| 14116591 | Name on file | Email address on file |
| 13872930 | Name on file | Email address on file |
| 14043583 | Name on file | Email address on file |
| 13568365 | Name on file | Email address on file |
| 14375192 | Name on file | Email address on file |
| 15273410 | Name on file | Email address on file |
| 15202324 | Name on file | Email address on file |
| 14913184 | Name on file | Email address on file |
| 15273805 | Name on file | Email address on file |
| 18251948 | Name on file | Email address on file |
| 18251435 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356632 | Name on file | Email address on file |
| 15242914 | Name on file | Email address on file |
| 15285294 | Name on file | Email address on file |
| 14920384 | Name on file | Email address on file |
| 15273044 | Name on file | Email address on file |
| 15007708 | Name on file | Email address on file |
| 15120924 | Name on file | Email address on file |
| 13204938 | Name on file | Email address on file |
| 14993785 | Name on file | Email address on file |
| 14537645 | Name on file | Email address on file |
| 15171379 | Name on file | Email address on file |
| 15012390 | Name on file | Email address on file |
| 15234852 | Name on file | Email address on file |
| 15289097 | Name on file | Email address on file |
| 14969799 | Name on file | Email address on file |
| 15083359 | Name on file | Email address on file |
| 13250267 | Name on file | Email address on file |
| 15129995 | Name on file | Email address on file |
| 15277671 | Name on file | Email address on file |
| 15287316 | Name on file | Email address on file |
| 15184623 | Name on file | Email address on file |
| 14338323 | Name on file | Email address on file |
| 14920380 | Name on file | Email address on file |
| 15184302 | Name on file | Email address on file |
| 14901992 | Name on file | Email address on file |
| 15276295 | Name on file | Email address on file |
| 14964049 | Name on file | Email address on file |
| 13330177 | Name on file | Email address on file |
| 14979944 | Name on file | Email address on file |
| 15192537 | Name on file | Email address on file |
| 13262272 | Name on file | Email address on file |
| 15274086 | Name on file | Email address on file |
| 15050697 | Name on file | Email address on file |
| 13929318 | Name on file | Email address on file |
| 13163984 | Name on file | Email address on file |
| 14640614 | Name on file | Email address on file |
| 14632088 | Name on file | Email address on file |
| 14315087 | Name on file | Email address on file |
| 13269162 | Name on file | Email address on file |
| 14596189 | Name on file | Email address on file |
| 14283314 | Name on file | Email address on file |
| 14608933 | Name on file | Email address on file |
| 14610071 | Name on file | Email address on file |
| 18257282 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18285284 | Name on file | Email address on file |
| 13722252 | Name on file | Email address on file |
| 13564834 | Name on file | Email address on file |
| 14477072 | Name on file | Email address on file |
| 13528644 | Name on file | Email address on file |
| 13736776 | Name on file | Email address on file |
| 14544909 | Name on file | Email address on file |
| 14631818 | Name on file | Email address on file |
| 18308369 | Name on file | Email address on file |
| 20642932 | Name on file | Email address on file |
| 18301016 | Name on file | Email address on file |
| 18290294 | Name on file | Email address on file |
| 18321806 | Name on file | Email address on file |
| 18297635 | Name on file | Email address on file |
| 19026973 | Name on file | Email address on file |
| 18319882 | Name on file | Email address on file |
| 18295848 | Name on file | Email address on file |
| 14539398 | Name on file | Email address on file |
| 13489858 | Name on file | Email address on file |
| 13979695 | Name on file | Email address on file |
| 14283934 | Name on file | Email address on file |
| 14304046 | Name on file | Email address on file |
| 14304046 | Name on file | Email address on file |
| 13224221 | Name on file | Email address on file |
| 14252421 | Name on file | Email address on file |
| 14555059 | Name on file | Email address on file |
| 15185382 | Name on file | Email address on file |
| 19014655 | Name on file | Email address on file |
| 14903013 | Name on file | Email address on file |
| 14939217 | Name on file | Email address on file |
| 13905141 | Name on file | Email address on file |
| 14668307 | Name on file | Email address on file |
| 14676035 | Name on file | Email address on file |
| 14059271 | Name on file | Email address on file |
| 13641426 | Name on file | Email address on file |
| 13444043 | Name on file | Email address on file |
| 14191920 | Name on file | Email address on file |
| 18319537 | Name on file | Email address on file |
| 18264660 | Name on file | Email address on file |
| 18309742 | Name on file | Email address on file |
| 13582675 | Name on file | Email address on file |
| 14634194 | Name on file | Email address on file |
| 14634194 | Name on file | Email address on file |
| 13921873 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14453887 | Name on file | Email address on file |
| 13429992 | Name on file | Email address on file |
| 15281503 | Name on file | Email address on file |
| 15281503 | Name on file | Email address on file |
| 14666440 | Name on file | Email address on file |
| 14485602 | Name on file | Email address on file |
| 14339559 | Name on file | Email address on file |
| 14107564 | Name on file | Email address on file |
| 14257555 | Name on file | Email address on file |
| 14009148 | Name on file | Email address on file |
| 13477376 | Name on file | Email address on file |
| 14170964 | Name on file | Email address on file |
| 13246619 | Name on file | Email address on file |
| 13847081 | Name on file | Email address on file |
| 18254966 | Name on file | Email address on file |
| 14552076 | Name on file | Email address on file |
| 14158105 | Name on file | Email address on file |
| 13497418 | Name on file | Email address on file |
| 14020234 | Name on file | Email address on file |
| 15215301 | Name on file | Email address on file |
| 14590929 | Name on file | Email address on file |
| 14590929 | Name on file | Email address on file |
| 13768415 | Name on file | Email address on file |
| 13204504 | Name on file | Email address on file |
| 18243496 | Name on file | Email address on file |
| 14583905 | Name on file | Email address on file |
| 13602779 | Name on file | Email address on file |
| 14510815 | Name on file | Email address on file |
| 14045659 | Name on file | Email address on file |
| 13322323 | Name on file | Email address on file |
| 18998229 | Name on file | Email address on file |
| 20796415 | Name on file | Email address on file |
| 18980724 | Name on file | Email address on file |
| 18981474 | Name on file | Email address on file |
| 15220356 | Name on file | Email address on file |
| 14286659 | Name on file | Email address on file |
| 18262257 | Name on file | Email address on file |
| 13305230 | Name on file | Email address on file |
| 13340241 | Name on file | Email address on file |
| 14930814 | Name on file | Email address on file |
| 13436638 | Name on file | Email address on file |
| 13832641 | Name on file | Email address on file |
| 13996507 | Name on file | Email address on file |
| 13323698 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18265272 | Name on file | Email address on file |
| 18983317 | Name on file | Email address on file |
| 18959221 | Name on file | Email address on file |
| 15398818 | Name on file | Email address on file |
| 18954583 | Name on file | Email address on file |
| 19022000 | Name on file | Email address on file |
| 18287898 | Name on file | Email address on file |
| 14988979 | Name on file | Email address on file |
| 19018329 | Name on file | Email address on file |
| 18970712 | Name on file | Email address on file |
| 13572716 | Name on file | Email address on file |
| 13188229 | Name on file | Email address on file |
| 19009644 | Name on file | Email address on file |
| 18980863 | Name on file | Email address on file |
| 15038335 | Name on file | Email address on file |
| 13398822 | Name on file | Email address on file |
| 14035287 | Name on file | Email address on file |
| 13637951 | Name on file | Email address on file |
| 14242856 | Name on file | Email address on file |
| 19020630 | Name on file | Email address on file |
| 14323220 | Name on file | Email address on file |
| 13287942 | Name on file | Email address on file |
| 14600538 | Name on file | Email address on file |
| 14171836 | Name on file | Email address on file |
| 18295553 | Name on file | Email address on file |
| 19009801 | Name on file | Email address on file |
| 18501781 | Name on file | Email address on file |
| 18971217 | Name on file | Email address on file |
| 14958483 | Name on file | Email address on file |
| 13222616 | Name on file | Email address on file |
| 14555611 | Name on file | Email address on file |
| 13563661 | Name on file | Email address on file |
| 18273703 | Name on file | Email address on file |
| 15170617 | Name on file | Email address on file |
| 18263473 | Name on file | Email address on file |
| 14543950 | Name on file | Email address on file |
| 18323805 | Name on file | Email address on file |
| 18334185 | Name on file | Email address on file |
| 13665615 | Name on file | Email address on file |
| 15402486 | Name on file | Email address on file |
| 14354636 | Name on file | Email address on file |
| 13264975 | Name on file | Email address on file |
| 13641274 | Name on file | Email address on file |
| 14677108 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14677108 | Name on file | Email address on file |
| 13567907 | Name on file | Email address on file |
| 14479774 | Name on file | Email address on file |
| 13700813 | Name on file | Email address on file |
| 14444019 | Name on file | Email address on file |
| 14494043 | Name on file | Email address on file |
| 14491613 | Name on file | Email address on file |
| 14144544 | Name on file | Email address on file |
| 13291507 | Name on file | Email address on file |
| 15144634 | Name on file | Email address on file |
| 14173360 | Name on file | Email address on file |
| 13899755 | Name on file | Email address on file |
| 13655084 | Name on file | Email address on file |
| 13285021 | Name on file | Email address on file |
| 14096550 | Name on file | Email address on file |
| 13159278 | Name on file | Email address on file |
| 13407215 | Name on file | Email address on file |
| 14418024 | Name on file | Email address on file |
| 13755777 | Name on file | Email address on file |
| 13979854 | Name on file | Email address on file |
| 14622023 | Name on file | Email address on file |
| 13652100 | Name on file | Email address on file |
| 14947321 | Name on file | Email address on file |
| 15198170 | Name on file | Email address on file |
| 14193461 | Name on file | Email address on file |
| 14641326 | Name on file | Email address on file |
| 15285527 | Name on file | Email address on file |
| 15181594 | Name on file | Email address on file |
| 14446991 | Name on file | Email address on file |
| 15095023 | Name on file | Email address on file |
| 15122819 | Name on file | Email address on file |
| 14594919 | Name on file | Email address on file |
| 13725980 | Name on file | Email address on file |
| 18981515 | Name on file | Email address on file |
| 15276599 | Name on file | Email address on file |
| 18305246 | Name on file | Email address on file |
| 13224912 | Name on file | Email address on file |
| 15193317 | Name on file | Email address on file |
| 15119979 | Name on file | Email address on file |
| 13236121 | Name on file | Email address on file |
| 13659602 | Name on file | Email address on file |
| 18271613 | Name on file | Email address on file |
| 14230359 | Name on file | Email address on file |
| 13478791 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18940101 | Name on file | Email address on file |
| 14941710 | Name on file | Email address on file |
| 14908592 | Name on file | Email address on file |
| 15250189 | Name on file | Email address on file |
| 13238834 | Name on file | Email address on file |
| 14017445 | Name on file | Email address on file |
| 13559510 | Name on file | Email address on file |
| 15263151 | Name on file | Email address on file |
| 15178983 | Name on file | Email address on file |
| 13946777 | Name on file | Email address on file |
| 14549298 | Name on file | Email address on file |
| 13647442 | Name on file | Email address on file |
| 19022176 | Name on file | Email address on file |
| 18973272 | Name on file | Email address on file |
| 15198039 | Name on file | Email address on file |
| 14207430 | Name on file | Email address on file |
| 14652371 | Name on file | Email address on file |
| 14243487 | Name on file | Email address on file |
| 18992804 | Name on file | Email address on file |
| 18304206 | Name on file | Email address on file |
| 18252477 | Name on file | Email address on file |
| 15142183 | Name on file | Email address on file |
| 18261468 | Name on file | Email address on file |
| 18964218 | Name on file | Email address on file |
| 14378621 | Name on file | Email address on file |
| 18282477 | Name on file | Email address on file |
| 13654288 | Name on file | Email address on file |
| 18328125 | Name on file | Email address on file |
| 19001598 | Name on file | Email address on file |
| 19021514 | Name on file | Email address on file |
| 13306756 | Name on file | Email address on file |
| 15086661 | Name on file | Email address on file |
| 15217419 | Name on file | Email address on file |
| 13263243 | Name on file | Email address on file |
| 18264075 | Name on file | Email address on file |
| 14545757 | Name on file | Email address on file |
| 18267990 | Name on file | Email address on file |
| 13784520 | Name on file | Email address on file |
| 14943092 | Name on file | Email address on file |
| 14919049 | Name on file | Email address on file |
| 13514626 | Name on file | Email address on file |
| 18999110 | Name on file | Email address on file |
| 15168251 | Name on file | Email address on file |
| 15095724 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15072555 | Name on file | Email address on file |
| 15003587 | Name on file | Email address on file |
| 13827222 | Name on file | Email address on file |
| 15226331 | Name on file | Email address on file |
| 14216720 | Name on file | Email address on file |
| 15084683 | Name on file | Email address on file |
| 14376609 | Name on file | Email address on file |
| 18978625 | Name on file | Email address on file |
| 19018193 | Name on file | Email address on file |
| 18276933 | Name on file | Email address on file |
| 18963315 | Name on file | Email address on file |
| 18320876 | Name on file | Email address on file |
| 15283192 | Name on file | Email address on file |
| 13296722 | Name on file | Email address on file |
| 20640134 | Name on file | Email address on file |
| 15201258 | Name on file | Email address on file |
| 18264425 | Name on file | Email address on file |
| 22152958 | Name on file | Email address on file |
| 18305784 | Name on file | Email address on file |
| 18310974 | Name on file | Email address on file |
| 15082814 | Name on file | Email address on file |
| 12492162 | Name on file | Email address on file |
| 19019624 | Name on file | Email address on file |
| 14979691 | Name on file | Email address on file |
| 19001394 | Name on file | Email address on file |
| 13933157 | Name on file | Email address on file |
| 13684149 | Name on file | Email address on file |
| 14420201 | Name on file | Email address on file |
| 19009174 | Name on file | Email address on file |
| 18266502 | Name on file | Email address on file |
| 18976357 | Name on file | Email address on file |
| 15287503 | Name on file | Email address on file |
| 18320654 | Name on file | Email address on file |
| 18963094 | Name on file | Email address on file |
| 18960905 | Name on file | Email address on file |
| 14642613 | Name on file | Email address on file |
| 13284163 | Name on file | Email address on file |
| 13295859 | Name on file | Email address on file |
| 10542396 | Name on file | Email address on file |
| 18303490 | Name on file | Email address on file |
| 18267200 | Name on file | Email address on file |
| 18260280 | Name on file | Email address on file |
| 19028404 | Name on file | Email address on file |
| 15393160 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14056911 | Name on file | Email address on file |
| 13587220 | Name on file | Email address on file |
| 19019891 | Name on file | Email address on file |
| 13878340 | Name on file | Email address on file |
| 13814215 | Name on file | Email address on file |
| 13626019 | Name on file | Email address on file |
| 18266980 | Name on file | Email address on file |
| 15286782 | Name on file | Email address on file |
| 15286782 | Name on file | Email address on file |
| 15359235 | Name on file | Email address on file |
| 13454958 | Name on file | Email address on file |
| 14256247 | Name on file | Email address on file |
| 13719816 | Name on file | Email address on file |
| 14915019 | Name on file | Email address on file |
| 13693359 | Name on file | Email address on file |
| 15101036 | Name on file | Email address on file |
| 13302379 | Name on file | Email address on file |
| 14404141 | Name on file | Email address on file |
| 18267882 | Name on file | Email address on file |
| 13358629 | Name on file | Email address on file |
| 14008418 | Name on file | Email address on file |
| 14320835 | Name on file | Email address on file |
| 14286212 | Name on file | Email address on file |
| 14533178 | Name on file | Email address on file |
| 15374816 | Name on file | Email address on file |
| 14957157 | Name on file | Email address on file |
| 14957157 | Name on file | Email address on file |
| 15074526 | Name on file | Email address on file |
| 18259633 | Name on file | Email address on file |
| 19018265 | Name on file | Email address on file |
| 14405741 | Name on file | Email address on file |
| 13760901 | Name on file | Email address on file |
| 13920478 | Name on file | Email address on file |
| 14614923 | Name on file | Email address on file |
| 13614096 | Name on file | Email address on file |
| 14512496 | Name on file | Email address on file |
| 14152825 | Name on file | Email address on file |
| 15186695 | Name on file | Email address on file |
| 14442381 | Name on file | Email address on file |
| 15253491 | Name on file | Email address on file |
| 15275037 | Name on file | Email address on file |
| 13531780 | Name on file | Email address on file |
| 15061503 | Name on file | Email address on file |
| 14134899 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595789 | Name on file | Email address on file |
| 13279163 | Name on file | Email address on file |
| 14355590 | Name on file | Email address on file |
| 15193961 | Name on file | Email address on file |
| 15096619 | Name on file | Email address on file |
| 13781161 | Name on file | Email address on file |
| 13355279 | Name on file | Email address on file |
| 14944167 | Name on file | Email address on file |
| 14338206 | Name on file | Email address on file |
| 18252371 | Name on file | Email address on file |
| 14267263 | Name on file | Email address on file |
| 13621429 | Name on file | Email address on file |
| 13716584 | Name on file | Email address on file |
| 14337929 | Name on file | Email address on file |
| 14337929 | Name on file | Email address on file |
| 14541598 | Name on file | Email address on file |
| 14122358 | Name on file | Email address on file |
| 14358695 | Name on file | Email address on file |
| 13356473 | Name on file | Email address on file |
| 14031570 | Name on file | Email address on file |
| 14332155 | Name on file | Email address on file |
| 14905863 | Name on file | Email address on file |
| 18981838 | Name on file | Email address on file |
| 22152837 | Name on file | Email address on file |
| 14060576 | Name on file | Email address on file |
| 18273235 | Name on file | Email address on file |
| 15185268 | Name on file | Email address on file |
| 14544138 | Name on file | Email address on file |
| 13631862 | Name on file | Email address on file |
| 13402475 | Name on file | Email address on file |
| 14582514 | Name on file | Email address on file |
| 14393806 | Name on file | Email address on file |
| 18322187 | Name on file | Email address on file |
| 18264282 | Name on file | Email address on file |
| 18275082 | Name on file | Email address on file |
| 19027328 | Name on file | Email address on file |
| 18257718 | Name on file | Email address on file |
| 18950812 | Name on file | Email address on file |
| 14991589 | Name on file | Email address on file |
| 18997511 | Name on file | Email address on file |
| 18982859 | Name on file | Email address on file |
| 22283186 | Name on file | Email address on file |
| 14907686 | Name on file | Email address on file |
| 15192848 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13409914 | Name on file | Email address on file |
| 15247059 | Name on file | Email address on file |
| 14225967 | Name on file | Email address on file |
| 18243444 | Name on file | Email address on file |
| 15079507 | Name on file | Email address on file |
| 14934852 | Name on file | Email address on file |
| 19003747 | Name on file | Email address on file |
| 18995663 | Name on file | Email address on file |
| 13468261 | Name on file | Email address on file |
| 13593602 | Name on file | Email address on file |
| 13190820 | Name on file | Email address on file |
| 14062234 | Name on file | Email address on file |
| 16850245 | Name on file | Email address on file |
| 13303275 | Name on file | Email address on file |
| 14186141 | Name on file | Email address on file |
| 13954060 | Name on file | Email address on file |
| 18291392 | Name on file | Email address on file |
| 18323516 | Name on file | Email address on file |
| 13975491 | Name on file | Email address on file |
| 14172710 | Name on file | Email address on file |
| 13218444 | Name on file | Email address on file |
| 14619988 | Name on file | Email address on file |
| 13240537 | Name on file | Email address on file |
| 13895683 | Name on file | Email address on file |
| 14592207 | Name on file | Email address on file |
| 16851340 | Name on file | Email address on file |
| 14164807 | Name on file | Email address on file |
| 13518447 | Name on file | Email address on file |
| 14604030 | Name on file | Email address on file |
| 14604030 | Name on file | Email address on file |
| 14551284 | Name on file | Email address on file |
| 13683762 | Name on file | Email address on file |
| 14248279 | Name on file | Email address on file |
| 14248279 | Name on file | Email address on file |
| 13946644 | Name on file | Email address on file |
| 14056766 | Name on file | Email address on file |
| 14666611 | Name on file | Email address on file |
| 19027036 | Name on file | Email address on file |
| 14414868 | Name on file | Email address on file |
| 14609356 | Name on file | Email address on file |
| 13883807 | Name on file | Email address on file |
| 14662508 | Name on file | Email address on file |
| 14606543 | Name on file | Email address on file |
| 14634653 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14281057 | Name on file | Email address on file |
| 18989825 | Name on file | Email address on file |
| 14068040 | Name on file | Email address on file |
| 13218364 | Name on file | Email address on file |
| 14318685 | Name on file | Email address on file |
| 13325555 | Name on file | Email address on file |
| 15284813 | Name on file | Email address on file |
| 15284813 | Name on file | Email address on file |
| 15291528 | Name on file | Email address on file |
| 15291528 | Name on file | Email address on file |
| 18291195 | Name on file | Email address on file |
| 13711010 | Name on file | Email address on file |
| 14036099 | Name on file | Email address on file |
| 13742819 | Name on file | Email address on file |
| 14131930 | Name on file | Email address on file |
| 18339079 | Name on file | Email address on file |
| 18969911 | Name on file | Email address on file |
| 18501659 | Name on file | Email address on file |
| 15271483 | Name on file | Email address on file |
| 13398865 | Name on file | Email address on file |
| 14143845 | Name on file | Email address on file |
| 13965989 | Name on file | Email address on file |
| 18991569 | Name on file | Email address on file |
| 13846257 | Name on file | Email address on file |
| 13616578 | Name on file | Email address on file |
| 14679066 | Name on file | Email address on file |
| 13583758 | Name on file | Email address on file |
| 14551302 | Name on file | Email address on file |
| 13588800 | Name on file | Email address on file |
| 13184217 | Name on file | Email address on file |
| 18297798 | Name on file | Email address on file |
| 14102930 | Name on file | Email address on file |
| 15268732 | Name on file | Email address on file |
| 14217759 | Name on file | Email address on file |
| 14014142 | Name on file | Email address on file |
| 14676873 | Name on file | Email address on file |
| 13964298 | Name on file | Email address on file |
| 14272715 | Name on file | Email address on file |
| 14608590 | Name on file | Email address on file |
| 13611746 | Name on file | Email address on file |
| 14914922 | Name on file | Email address on file |
| 14028177 | Name on file | Email address on file |
| 13336723 | Name on file | Email address on file |
| 16863452 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13458484 | Name on file | Email address on file |
| 14654854 | Name on file | Email address on file |
| 13477799 | Name on file | Email address on file |
| 13358324 | Name on file | Email address on file |
| 14127173 | Name on file | Email address on file |
| 13472601 | Name on file | Email address on file |
| 14330825 | Name on file | Email address on file |
| 13427168 | Name on file | Email address on file |
| 13809336 | Name on file | Email address on file |
| 14644105 | Name on file | Email address on file |
| 14644105 | Name on file | Email address on file |
| 13281376 | Name on file | Email address on file |
| 13679148 | Name on file | Email address on file |
| 13263629 | Name on file | Email address on file |
| 16852154 | Name on file | Email address on file |
| 13661483 | Name on file | Email address on file |
| 14101186 | Name on file | Email address on file |
| 13573925 | Name on file | Email address on file |
| 13528278 | Name on file | Email address on file |
| 13710346 | Name on file | Email address on file |
| 14189702 | Name on file | Email address on file |
| 13204628 | Name on file | Email address on file |
| 13688871 | Name on file | Email address on file |
| 13414903 | Name on file | Email address on file |
| 13787030 | Name on file | Email address on file |
| 14161617 | Name on file | Email address on file |
| 13320080 | Name on file | Email address on file |
| 14000710 | Name on file | Email address on file |
| 14082559 | Name on file | Email address on file |
| 13393916 | Name on file | Email address on file |
| 14295335 | Name on file | Email address on file |
| 14387378 | Name on file | Email address on file |
| 13345802 | Name on file | Email address on file |
| 13202819 | Name on file | Email address on file |
| 13753083 | Name on file | Email address on file |
| 13739187 | Name on file | Email address on file |
| 14448709 | Name on file | Email address on file |
| 18991103 | Name on file | Email address on file |
| 14970110 | Name on file | Email address on file |
| 15281803 | Name on file | Email address on file |
| 15069485 | Name on file | Email address on file |
| 14968429 | Name on file | Email address on file |
| 15292539 | Name on file | Email address on file |
| 15292539 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13144040 | Name on file | Email address on file |
| 18328878 | Name on file | Email address on file |
| 14995029 | Name on file | Email address on file |
| 15237582 | Name on file | Email address on file |
| 19169686 | Name on file | Email address on file |
| 18257820 | Name on file | Email address on file |
| 22158591 | Name on file | Email address on file |
| 15013290 | Name on file | Email address on file |
| 14322138 | Name on file | Email address on file |
| 14672273 | Name on file | Email address on file |
| 13450930 | Name on file | Email address on file |
| 14993149 | Name on file | Email address on file |
| 14672499 | Name on file | Email address on file |
| 13456098 | Name on file | Email address on file |
| 13667744 | Name on file | Email address on file |
| 18305462 | Name on file | Email address on file |
| 14660667 | Name on file | Email address on file |
| 18283302 | Name on file | Email address on file |
| 15283892 | Name on file | Email address on file |
| 15283892 | Name on file | Email address on file |
| 14983300 | Name on file | Email address on file |
| 15086909 | Name on file | Email address on file |
| 14150236 | Name on file | Email address on file |
| 14331933 | Name on file | Email address on file |
| 15143024 | Name on file | Email address on file |
| 15155721 | Name on file | Email address on file |
| 14618089 | Name on file | Email address on file |
| 18260202 | Name on file | Email address on file |
| 13712067 | Name on file | Email address on file |
| 18962133 | Name on file | Email address on file |
| 18267132 | Name on file | Email address on file |
| 13829216 | Name on file | Email address on file |
| 15073407 | Name on file | Email address on file |
| 13348748 | Name on file | Email address on file |
| 13743027 | Name on file | Email address on file |
| 15180106 | Name on file | Email address on file |
| 15170083 | Name on file | Email address on file |
| 15105940 | Name on file | Email address on file |
| 15073399 | Name on file | Email address on file |
| 14102049 | Name on file | Email address on file |
| 13423723 | Name on file | Email address on file |
| 14627012 | Name on file | Email address on file |
| 13346259 | Name on file | Email address on file |
| 14340399 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14554537 | Name on file | Email address on file |
| 13662323 | Name on file | Email address on file |
| 13714122 | Name on file | Email address on file |
| 13945897 | Name on file | Email address on file |
| 13829725 | Name on file | Email address on file |
| 13434817 | Name on file | Email address on file |
| 14385117 | Name on file | Email address on file |
| 14535154 | Name on file | Email address on file |
| 13928899 | Name on file | Email address on file |
| 13799991 | Name on file | Email address on file |
| 14180660 | Name on file | Email address on file |
| 13515026 | Name on file | Email address on file |
| 14580454 | Name on file | Email address on file |
| 13607007 | Name on file | Email address on file |
| 13183002 | Name on file | Email address on file |
| 13240536 | Name on file | Email address on file |
| 13519537 | Name on file | Email address on file |
| 13161956 | Name on file | Email address on file |
| 13784752 | Name on file | Email address on file |
| 13274001 | Name on file | Email address on file |
| 14559648 | Name on file | Email address on file |
| 14559648 | Name on file | Email address on file |
| 13914318 | Name on file | Email address on file |
| 13802550 | Name on file | Email address on file |
| 13616730 | Name on file | Email address on file |
| 13583201 | Name on file | Email address on file |
| 15011091 | Name on file | Email address on file |
| 14629619 | Name on file | Email address on file |
| 14629619 | Name on file | Email address on file |
| 14128118 | Name on file | Email address on file |
| 14650323 | Name on file | Email address on file |
| 14650323 | Name on file | Email address on file |
| 14058266 | Name on file | Email address on file |
| 13211847 | Name on file | Email address on file |
| 13205222 | Name on file | Email address on file |
| 13984009 | Name on file | Email address on file |
| 13891953 | Name on file | Email address on file |
| 13336665 | Name on file | Email address on file |
| 13580237 | Name on file | Email address on file |
| 18973224 | Name on file | Email address on file |
| 18261032 | Name on file | Email address on file |
| 18938165 | Name on file | Email address on file |
| 18288257 | Name on file | Email address on file |
| 20812478 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13019536 | Name on file | Email address on file |
| 18281793 | Name on file | Email address on file |
| 18317802 | Name on file | Email address on file |
| 18259074 | Name on file | Email address on file |
| 15209872 | Name on file | Email address on file |
| 15152309 | Name on file | Email address on file |
| 15033213 | Name on file | Email address on file |
| 14975310 | Name on file | Email address on file |
| 14925306 | Name on file | Email address on file |
| 13163341 | Name on file | Email address on file |
| 14938523 | Name on file | Email address on file |
| 18943103 | Name on file | Email address on file |
| 13994981 | Name on file | Email address on file |
| 18998561 | Name on file | Email address on file |
| 18311137 | Name on file | Email address on file |
| 18238483 | Name on file | Email address on file |
| 13512781 | Name on file | Email address on file |
| 18979218 | Name on file | Email address on file |
| 13832985 | Name on file | Email address on file |
| 14553258 | Name on file | Email address on file |
| 22155364 | Name on file | Email address on file |
| 18969615 | Name on file | Email address on file |
| 18275492 | Name on file | Email address on file |
| 18971858 | Name on file | Email address on file |
| 18991716 | Name on file | Email address on file |
| 20822937 | Name on file | Email address on file |
| 15159390 | Name on file | Email address on file |
| 18306283 | Name on file | Email address on file |
| 13228585 | Name on file | Email address on file |
| 13726202 | Name on file | Email address on file |
| 13652934 | Name on file | Email address on file |
| 18287854 | Name on file | Email address on file |
| 14963771 | Name on file | Email address on file |
| 13580716 | Name on file | Email address on file |
| 13401678 | Name on file | Email address on file |
| 19033666 | Name on file | Email address on file |
| 13615758 | Name on file | Email address on file |
| 13468669 | Name on file | Email address on file |
| 18326440 | Name on file | Email address on file |
| 18289783 | Name on file | Email address on file |
| 18268231 | Name on file | Email address on file |
| 19024457 | Name on file | Email address on file |
| 18944571 | Name on file | Email address on file |
| 18243117 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20805086 | Name on file | Email address on file |
| 19006379 | Name on file | Email address on file |
| 14453749 | Name on file | Email address on file |
| 13629048 | Name on file | Email address on file |
| 13244073 | Name on file | Email address on file |
| 13202896 | Name on file | Email address on file |
| 13534787 | Name on file | Email address on file |
| 18252887 | Name on file | Email address on file |
| 12097581 | Name on file | Email address on file |
| 18291055 | Name on file | Email address on file |
| 15203650 | Name on file | Email address on file |
| 15189969 | Name on file | Email address on file |
| 13381874 | Name on file | Email address on file |
| 15175837 | Name on file | Email address on file |
| 13265144 | Name on file | Email address on file |
| 14319512 | Name on file | Email address on file |
| 13537328 | Name on file | Email address on file |
| 14594440 | Name on file | Email address on file |
| 13942008 | Name on file | Email address on file |
| 15285226 | Name on file | Email address on file |
| 15285226 | Name on file | Email address on file |
| 14939248 | Name on file | Email address on file |
| 15091219 | Name on file | Email address on file |
| 13688281 | Name on file | Email address on file |
| 18941993 | Name on file | Email address on file |
| 14595776 | Name on file | Email address on file |
| 15288571 | Name on file | Email address on file |
| 14538347 | Name on file | Email address on file |
| 13480327 | Name on file | Email address on file |
| 13930059 | Name on file | Email address on file |
| 13622922 | Name on file | Email address on file |
| 14280288 | Name on file | Email address on file |
| 13804694 | Name on file | Email address on file |
| 15364042 | Name on file | Email address on file |
| 14488472 | Name on file | Email address on file |
| 19005442 | Name on file | Email address on file |
| 13662187 | Name on file | Email address on file |
| 13715871 | Name on file | Email address on file |
| 14215548 | Name on file | Email address on file |
| 19000690 | Name on file | Email address on file |
| 15098328 | Name on file | Email address on file |
| 13987709 | Name on file | Email address on file |
| 13477692 | Name on file | Email address on file |
| 13689721 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13721301 | Name on file | Email address on file |
| 14061013 | Name on file | Email address on file |
| 15281475 | Name on file | Email address on file |
| 18282032 | Name on file | Email address on file |
| 19017926 | Name on file | Email address on file |
| 15201309 | Name on file | Email address on file |
| 14314337 | Name on file | Email address on file |
| 14041617 | Name on file | Email address on file |
| 14107407 | Name on file | Email address on file |
| 18280297 | Name on file | Email address on file |
| 18320138 | Name on file | Email address on file |
| 18301130 | Name on file | Email address on file |
| 15230296 | Name on file | Email address on file |
| 14558026 | Name on file | Email address on file |
| 18296399 | Name on file | Email address on file |
| 13621984 | Name on file | Email address on file |
| 18335606 | Name on file | Email address on file |
| 13753144 | Name on file | Email address on file |
| 13903616 | Name on file | Email address on file |
| 13757246 | Name on file | Email address on file |
| 14592396 | Name on file | Email address on file |
| 14024184 | Name on file | Email address on file |
| 13576685 | Name on file | Email address on file |
| 14177252 | Name on file | Email address on file |
| 13695221 | Name on file | Email address on file |
| 14141670 | Name on file | Email address on file |
| 13723191 | Name on file | Email address on file |
| 18289118 | Name on file | Email address on file |
| 15153692 | Name on file | Email address on file |
| 15016100 | Name on file | Email address on file |
| 14650963 | Name on file | Email address on file |
| 14650963 | Name on file | Email address on file |
| 15247836 | Name on file | Email address on file |
| 13178493 | Name on file | Email address on file |
| 13734101 | Name on file | Email address on file |
| 13227908 | Name on file | Email address on file |
| 14588993 | Name on file | Email address on file |
| 14120717 | Name on file | Email address on file |
| 18302526 | Name on file | Email address on file |
| 18981370 | Name on file | Email address on file |
| 15011972 | Name on file | Email address on file |
| 13657039 | Name on file | Email address on file |
| 14380164 | Name on file | Email address on file |
| 14122432 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13311069 | Name on file | Email address on file |
| 13710862 | Name on file | Email address on file |
| 14319513 | Name on file | Email address on file |
| 14434843 | Name on file | Email address on file |
| 14050985 | Name on file | Email address on file |
| 14636698 | Name on file | Email address on file |
| 13706215 | Name on file | Email address on file |
| 14640084 | Name on file | Email address on file |
| 14594880 | Name on file | Email address on file |
| 13480323 | Name on file | Email address on file |
| 14347759 | Name on file | Email address on file |
| 13524546 | Name on file | Email address on file |
| 15239322 | Name on file | Email address on file |
| 14639814 | Name on file | Email address on file |
| 14649940 | Name on file | Email address on file |
| 14144633 | Name on file | Email address on file |
| 14135894 | Name on file | Email address on file |
| 13819982 | Name on file | Email address on file |
| 13583696 | Name on file | Email address on file |
| 15245604 | Name on file | Email address on file |
| 15359385 | Name on file | Email address on file |
| 15224804 | Name on file | Email address on file |
| 15224804 | Name on file | Email address on file |
| 15059892 | Name on file | Email address on file |
| 14582552 | Name on file | Email address on file |
| 14992725 | Name on file | Email address on file |
| 14382691 | Name on file | Email address on file |
| 14470478 | Name on file | Email address on file |
| 14132250 | Name on file | Email address on file |
| 13784433 | Name on file | Email address on file |
| 13609907 | Name on file | Email address on file |
| 14063249 | Name on file | Email address on file |
| 15057842 | Name on file | Email address on file |
| 13520997 | Name on file | Email address on file |
| 13390562 | Name on file | Email address on file |
| 14547348 | Name on file | Email address on file |
| 13347235 | Name on file | Email address on file |
| 14966396 | Name on file | Email address on file |
| 14942699 | Name on file | Email address on file |
| 14593006 | Name on file | Email address on file |
| 14593006 | Name on file | Email address on file |
| 18939907 | Name on file | Email address on file |
| 13595860 | Name on file | Email address on file |
| 14672784 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14265969 | Name on file | Email address on file |
| 13396898 | Name on file | Email address on file |
| 13367225 | Name on file | Email address on file |
| 13754633 | Name on file | Email address on file |
| 13738174 | Name on file | Email address on file |
| 14158859 | Name on file | Email address on file |
| 14634527 | Name on file | Email address on file |
| 13246018 | Name on file | Email address on file |
| 13540874 | Name on file | Email address on file |
| 14141090 | Name on file | Email address on file |
| 13593596 | Name on file | Email address on file |
| 14507135 | Name on file | Email address on file |
| 13750860 | Name on file | Email address on file |
| 13523613 | Name on file | Email address on file |
| 14587921 | Name on file | Email address on file |
| 14217300 | Name on file | Email address on file |
| 13755075 | Name on file | Email address on file |
| 13754368 | Name on file | Email address on file |
| 14423504 | Name on file | Email address on file |
| 16864433 | Name on file | Email address on file |
| 14664464 | Name on file | Email address on file |
| 13809937 | Name on file | Email address on file |
| 13887357 | Name on file | Email address on file |
| 15250214 | Name on file | Email address on file |
| 16852358 | Name on file | Email address on file |
| 13469620 | Name on file | Email address on file |
| 13927105 | Name on file | Email address on file |
| 14499845 | Name on file | Email address on file |
| 14326167 | Name on file | Email address on file |
| 13573516 | Name on file | Email address on file |
| 13561649 | Name on file | Email address on file |
| 14624192 | Name on file | Email address on file |
| 13549467 | Name on file | Email address on file |
| 15130544 | Name on file | Email address on file |
| 13250104 | Name on file | Email address on file |
| 13241163 | Name on file | Email address on file |
| 15199762 | Name on file | Email address on file |
| 15128955 | Name on file | Email address on file |
| 15096164 | Name on file | Email address on file |
| 13764016 | Name on file | Email address on file |
| 14638980 | Name on file | Email address on file |
| 14270311 | Name on file | Email address on file |
| 14152951 | Name on file | Email address on file |
| 14286926 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13992394 | Name on file | Email address on file |
| 19019042 | Name on file | Email address on file |
| 14582347 | Name on file | Email address on file |
| 14582347 | Name on file | Email address on file |
| 15078502 | Name on file | Email address on file |
| 14103761 | Name on file | Email address on file |
| 19023213 | Name on file | Email address on file |
| 15249139 | Name on file | Email address on file |
| 18997929 | Name on file | Email address on file |
| 18246466 | Name on file | Email address on file |
| 18320390 | Name on file | Email address on file |
| 14171077 | Name on file | Email address on file |
| 15236512 | Name on file | Email address on file |
| 14638016 | Name on file | Email address on file |
| 14973514 | Name on file | Email address on file |
| 14079640 | Name on file | Email address on file |
| 13553297 | Name on file | Email address on file |
| 14549167 | Name on file | Email address on file |
| 13926732 | Name on file | Email address on file |
| 16865914 | Name on file | Email address on file |
| 22425533 | Name on file | Email address on file |
| 18245283 | Name on file | Email address on file |
| 14625859 | Name on file | Email address on file |
| 13254258 | Name on file | Email address on file |
| 14631078 | Name on file | Email address on file |
| 15402972 | Name on file | Email address on file |
| 18267475 | Name on file | Email address on file |
| 14450633 | Name on file | Email address on file |
| 14424051 | Name on file | Email address on file |
| 15401251 | Name on file | Email address on file |
| 14901967 | Name on file | Email address on file |
| 14971283 | Name on file | Email address on file |
| 13441895 | Name on file | Email address on file |
| 15178333 | Name on file | Email address on file |
| 15209822 | Name on file | Email address on file |
| 13726638 | Name on file | Email address on file |
| 14668119 | Name on file | Email address on file |
| 14129897 | Name on file | Email address on file |
| 14552973 | Name on file | Email address on file |
| 13887135 | Name on file | Email address on file |
| 14373294 | Name on file | Email address on file |
| 14054830 | Name on file | Email address on file |
| 14001020 | Name on file | Email address on file |
| 13299396 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13209846 | Name on file | Email address on file |
| 14326398 | Name on file | Email address on file |
| 14028751 | Name on file | Email address on file |
| 14534475 | Name on file | Email address on file |
| 14099999 | Name on file | Email address on file |
| 13145134 | Name on file | Email address on file |
| 18330429 | Name on file | Email address on file |
| 13157521 | Name on file | Email address on file |
| 13511390 | Name on file | Email address on file |
| 15267773 | Name on file | Email address on file |
| 15267773 | Name on file | Email address on file |
| 14277751 | Name on file | Email address on file |
| 13829520 | Name on file | Email address on file |
| 13552603 | Name on file | Email address on file |
| 13489053 | Name on file | Email address on file |
| 14078067 | Name on file | Email address on file |
| 14335780 | Name on file | Email address on file |
| 15119718 | Name on file | Email address on file |
| 14226879 | Name on file | Email address on file |
| 13628814 | Name on file | Email address on file |
| 13403495 | Name on file | Email address on file |
| 14285328 | Name on file | Email address on file |
| 15106400 | Name on file | Email address on file |
| 14341517 | Name on file | Email address on file |
| 14584638 | Name on file | Email address on file |
| 13311248 | Name on file | Email address on file |
| 15245005 | Name on file | Email address on file |
| 15223090 | Name on file | Email address on file |
| 15146182 | Name on file | Email address on file |
| 18243151 | Name on file | Email address on file |
| 15071279 | Name on file | Email address on file |
| 14917359 | Name on file | Email address on file |
| 14317233 | Name on file | Email address on file |
| 15288137 | Name on file | Email address on file |
| 15288137 | Name on file | Email address on file |
| 15239309 | Name on file | Email address on file |
| 14238911 | Name on file | Email address on file |
| 18251261 | Name on file | Email address on file |
| 18338662 | Name on file | Email address on file |
| 18326375 | Name on file | Email address on file |
| 15115378 | Name on file | Email address on file |
| 15207400 | Name on file | Email address on file |
| 13370558 | Name on file | Email address on file |
| 13388067 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15202098 | Name on file | Email address on file |
| 15100700 | Name on file | Email address on file |
| 14901905 | Name on file | Email address on file |
| 15391908 | Name on file | Email address on file |
| 14041979 | Name on file | Email address on file |
| 15112874 | Name on file | Email address on file |
| 15156082 | Name on file | Email address on file |
| 15194021 | Name on file | Email address on file |
| 14089789 | Name on file | Email address on file |
| 13562450 | Name on file | Email address on file |
| 13504927 | Name on file | Email address on file |
| 15082213 | Name on file | Email address on file |
| 13755345 | Name on file | Email address on file |
| 14950655 | Name on file | Email address on file |
| 14627623 | Name on file | Email address on file |
| 18995641 | Name on file | Email address on file |
| 19016002 | Name on file | Email address on file |
| 15003647 | Name on file | Email address on file |
| 18302887 | Name on file | Email address on file |
| 14075716 | Name on file | Email address on file |
| 20628321 | Name on file | Email address on file |
| 18337204 | Name on file | Email address on file |
| 14361782 | Name on file | Email address on file |
| 13160879 | Name on file | Email address on file |
| 18272137 | Name on file | Email address on file |
| 14385388 | Name on file | Email address on file |
| 14484223 | Name on file | Email address on file |
| 14453810 | Name on file | Email address on file |
| 15184997 | Name on file | Email address on file |
| 15279939 | Name on file | Email address on file |
| 13212448 | Name on file | Email address on file |
| 14090256 | Name on file | Email address on file |
| 14223291 | Name on file | Email address on file |
| 14473062 | Name on file | Email address on file |
| 13838783 | Name on file | Email address on file |
| 14488648 | Name on file | Email address on file |
| 14245715 | Name on file | Email address on file |
| 13148272 | Name on file | Email address on file |
| 14134074 | Name on file | Email address on file |
| 13645790 | Name on file | Email address on file |
| 14678765 | Name on file | Email address on file |
| 14540020 | Name on file | Email address on file |
| 13937495 | Name on file | Email address on file |
| 14241689 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14961370 | Name on file | Email address on file |
| 15230483 | Name on file | Email address on file |
| 15120896 | Name on file | Email address on file |
| 15124447 | Name on file | Email address on file |
| 14997452 | Name on file | Email address on file |
| 13719421 | Name on file | Email address on file |
| 13173246 | Name on file | Email address on file |
| 13717405 | Name on file | Email address on file |
| 13567780 | Name on file | Email address on file |
| 14530548 | Name on file | Email address on file |
| 14465394 | Name on file | Email address on file |
| 14621312 | Name on file | Email address on file |
| 15060461 | Name on file | Email address on file |
| 15278695 | Name on file | Email address on file |
| 14103249 | Name on file | Email address on file |
| 13181374 | Name on file | Email address on file |
| 13440163 | Name on file | Email address on file |
| 14048752 | Name on file | Email address on file |
| 14236659 | Name on file | Email address on file |
| 14236659 | Name on file | Email address on file |
| 14631849 | Name on file | Email address on file |
| 15216539 | Name on file | Email address on file |
| 18321035 | Name on file | Email address on file |
| 15062168 | Name on file | Email address on file |
| 14907851 | Name on file | Email address on file |
| 18302696 | Name on file | Email address on file |
| 18979406 | Name on file | Email address on file |
| 14363902 | Name on file | Email address on file |
| 15111530 | Name on file | Email address on file |
| 15132392 | Name on file | Email address on file |
| 20632505 | Name on file | Email address on file |
| 18965690 | Name on file | Email address on file |
| 15269548 | Name on file | Email address on file |
| 15124182 | Name on file | Email address on file |
| 15000430 | Name on file | Email address on file |
| 18331062 | Name on file | Email address on file |
| 18260523 | Name on file | Email address on file |
| 18252905 | Name on file | Email address on file |
| 18302461 | Name on file | Email address on file |
| 15098739 | Name on file | Email address on file |
| 13249804 | Name on file | Email address on file |
| 13423960 | Name on file | Email address on file |
| 15226207 | Name on file | Email address on file |
| 15106747 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13529026 | Name on file | Email address on file |
| 15178489 | Name on file | Email address on file |
| 14129797 | Name on file | Email address on file |
| 13280644 | Name on file | Email address on file |
| 15254719 | Name on file | Email address on file |
| 14005213 | Name on file | Email address on file |
| 13853905 | Name on file | Email address on file |
| 13685985 | Name on file | Email address on file |
| 15359508 | Name on file | Email address on file |
| 13223770 | Name on file | Email address on file |
| 15136850 | Name on file | Email address on file |
| 15395271 | Name on file | Email address on file |
| 13315256 | Name on file | Email address on file |
| 15364280 | Name on file | Email address on file |
| 13866144 | Name on file | Email address on file |
| 15407771 | Name on file | Email address on file |
| 14012037 | Name on file | Email address on file |
| 15231618 | Name on file | Email address on file |
| 14905416 | Name on file | Email address on file |
| 13251448 | Name on file | Email address on file |
| 14948466 | Name on file | Email address on file |
| 15051522 | Name on file | Email address on file |
| 13337391 | Name on file | Email address on file |
| 15365677 | Name on file | Email address on file |
| 14674719 | Name on file | Email address on file |
| 13272035 | Name on file | Email address on file |
| 14628390 | Name on file | Email address on file |
| 13751647 | Name on file | Email address on file |
| 13591674 | Name on file | Email address on file |
| 15076262 | Name on file | Email address on file |
| 13229800 | Name on file | Email address on file |
| 15062160 | Name on file | Email address on file |
| 13448222 | Name on file | Email address on file |
| 15197722 | Name on file | Email address on file |
| 14257400 | Name on file | Email address on file |
| 14916666 | Name on file | Email address on file |
| 15359442 | Name on file | Email address on file |
| 15362730 | Name on file | Email address on file |
| 13682442 | Name on file | Email address on file |
| 14997851 | Name on file | Email address on file |
| 15181650 | Name on file | Email address on file |
| 14187876 | Name on file | Email address on file |
| 15210804 | Name on file | Email address on file |
| 15402768 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15386903 | Name on file | Email address on file |
| 13830858 | Name on file | Email address on file |
| 13991292 | Name on file | Email address on file |
| 15358721 | Name on file | Email address on file |
| 13645843 | Name on file | Email address on file |
| 13199689 | Name on file | Email address on file |
| 13781773 | Name on file | Email address on file |
| 15377915 | Name on file | Email address on file |
| 13549795 | Name on file | Email address on file |
| 13576216 | Name on file | Email address on file |
| 14976641 | Name on file | Email address on file |
| 14587082 | Name on file | Email address on file |
| 14587082 | Name on file | Email address on file |
| 15072024 | Name on file | Email address on file |
| 13384456 | Name on file | Email address on file |
| 13520649 | Name on file | Email address on file |
| 13210016 | Name on file | Email address on file |
| 15386604 | Name on file | Email address on file |
| 14647958 | Name on file | Email address on file |
| 14647958 | Name on file | Email address on file |
| 14499831 | Name on file | Email address on file |
| 15386080 | Name on file | Email address on file |
| 15396512 | Name on file | Email address on file |
| 13636247 | Name on file | Email address on file |
| 15387424 | Name on file | Email address on file |
| 15412483 | Name on file | Email address on file |
| 15397399 | Name on file | Email address on file |
| 14646255 | Name on file | Email address on file |
| 15370236 | Name on file | Email address on file |
| 15087541 | Name on file | Email address on file |
| 14604565 | Name on file | Email address on file |
| 15395130 | Name on file | Email address on file |
| 13505228 | Name on file | Email address on file |
| 13828955 | Name on file | Email address on file |
| 13393803 | Name on file | Email address on file |
| 14107016 | Name on file | Email address on file |
| 15368423 | Name on file | Email address on file |
| 13444716 | Name on file | Email address on file |
| 15362478 | Name on file | Email address on file |
| 14285269 | Name on file | Email address on file |
| 13918682 | Name on file | Email address on file |
| 15409230 | Name on file | Email address on file |
| 14919302 | Name on file | Email address on file |
| 15105753 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15118438 | Name on file | Email address on file |
| 13525564 | Name on file | Email address on file |
| 14999546 | Name on file | Email address on file |
| 14582123 | Name on file | Email address on file |
| 13151622 | Name on file | Email address on file |
| 14255983 | Name on file | Email address on file |
| 14197132 | Name on file | Email address on file |
| 15384968 | Name on file | Email address on file |
| 13530648 | Name on file | Email address on file |
| 15370865 | Name on file | Email address on file |
| 15389110 | Name on file | Email address on file |
| 13906981 | Name on file | Email address on file |
| 15410117 | Name on file | Email address on file |
| 13584875 | Name on file | Email address on file |
| 13349595 | Name on file | Email address on file |
| 15401143 | Name on file | Email address on file |
| 15383419 | Name on file | Email address on file |
| 13718018 | Name on file | Email address on file |
| 14236514 | Name on file | Email address on file |
| 13811448 | Name on file | Email address on file |
| 15386148 | Name on file | Email address on file |
| 15014648 | Name on file | Email address on file |
| 13614756 | Name on file | Email address on file |
| 15096246 | Name on file | Email address on file |
| 13381651 | Name on file | Email address on file |
| 15388502 | Name on file | Email address on file |
| 15242487 | Name on file | Email address on file |
| 13352724 | Name on file | Email address on file |
| 15383221 | Name on file | Email address on file |
| 14943941 | Name on file | Email address on file |
| 15385928 | Name on file | Email address on file |
| 15379937 | Name on file | Email address on file |
| 15150014 | Name on file | Email address on file |
| 15142157 | Name on file | Email address on file |
| 15386628 | Name on file | Email address on file |
| 15386982 | Name on file | Email address on file |
| 13632684 | Name on file | Email address on file |
| 15396893 | Name on file | Email address on file |
| 13145473 | Name on file | Email address on file |
| 15242335 | Name on file | Email address on file |
| 15257709 | Name on file | Email address on file |
| 13197262 | Name on file | Email address on file |
| 15214110 | Name on file | Email address on file |
| 15394245 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15021190 | Name on file | Email address on file |
| 13718495 | Name on file | Email address on file |
| 15378562 | Name on file | Email address on file |
| 15405725 | Name on file | Email address on file |
| 14558219 | Name on file | Email address on file |
| 14558219 | Name on file | Email address on file |
| 13687162 | Name on file | Email address on file |
| 15090737 | Name on file | Email address on file |
| 13223951 | Name on file | Email address on file |
| 13558294 | Name on file | Email address on file |
| 13754593 | Name on file | Email address on file |
| 13280420 | Name on file | Email address on file |
| 13485818 | Name on file | Email address on file |
| 15390660 | Name on file | Email address on file |
| 15195601 | Name on file | Email address on file |
| 15136128 | Name on file | Email address on file |
| 14585076 | Name on file | Email address on file |
| 15377996 | Name on file | Email address on file |
| 14627390 | Name on file | Email address on file |
| 13178269 | Name on file | Email address on file |
| 15392241 | Name on file | Email address on file |
| 15142204 | Name on file | Email address on file |
| 14636324 | Name on file | Email address on file |
| 14636324 | Name on file | Email address on file |
| 15136781 | Name on file | Email address on file |
| 13746622 | Name on file | Email address on file |
| 13669435 | Name on file | Email address on file |
| 14945388 | Name on file | Email address on file |
| 15406094 | Name on file | Email address on file |
| 14095560 | Name on file | Email address on file |
| 15092586 | Name on file | Email address on file |
| 14901869 | Name on file | Email address on file |
| 13473332 | Name on file | Email address on file |
| 13641182 | Name on file | Email address on file |
| 15292222 | Name on file | Email address on file |
| 13829883 | Name on file | Email address on file |
| 14267941 | Name on file | Email address on file |
| 13769524 | Name on file | Email address on file |
| 13978265 | Name on file | Email address on file |
| 13385828 | Name on file | Email address on file |
| 14537063 | Name on file | Email address on file |
| 13731960 | Name on file | Email address on file |
| 14956311 | Name on file | Email address on file |
| 13239277 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13244741 | Name on file | Email address on file |
| 15410990 | Name on file | Email address on file |
| 13245185 | Name on file | Email address on file |
| 13245974 | Name on file | Email address on file |
| 13827330 | Name on file | Email address on file |
| 15401221 | Name on file | Email address on file |
| 15390661 | Name on file | Email address on file |
| 13745514 | Name on file | Email address on file |
| 15408528 | Name on file | Email address on file |
| 14547319 | Name on file | Email address on file |
| 13941031 | Name on file | Email address on file |
| 15374420 | Name on file | Email address on file |
| 15401453 | Name on file | Email address on file |
| 15126619 | Name on file | Email address on file |
| 13947968 | Name on file | Email address on file |
| 14913298 | Name on file | Email address on file |
| 14942444 | Name on file | Email address on file |
| 13435041 | Name on file | Email address on file |
| 13525087 | Name on file | Email address on file |
| 15369339 | Name on file | Email address on file |
| 13774095 | Name on file | Email address on file |
| 14922781 | Name on file | Email address on file |
| 14078039 | Name on file | Email address on file |
| 15199526 | Name on file | Email address on file |
| 13718060 | Name on file | Email address on file |
| 13346478 | Name on file | Email address on file |
| 13675806 | Name on file | Email address on file |
| 15379561 | Name on file | Email address on file |
| 13362911 | Name on file | Email address on file |
| 15358465 | Name on file | Email address on file |
| 14627836 | Name on file | Email address on file |
| 15373813 | Name on file | Email address on file |
| 15110446 | Name on file | Email address on file |
| 13425905 | Name on file | Email address on file |
| 14535686 | Name on file | Email address on file |
| 14507812 | Name on file | Email address on file |
| 15358434 | Name on file | Email address on file |
| 13384671 | Name on file | Email address on file |
| 13606417 | Name on file | Email address on file |
| 15402636 | Name on file | Email address on file |
| 13327280 | Name on file | Email address on file |
| 13169783 | Name on file | Email address on file |
| 14896945 | Name on file | Email address on file |
| 13609685 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13197024 | Name on file | Email address on file |
| 13892840 | Name on file | Email address on file |
| 14556128 | Name on file | Email address on file |
| 14261028 | Name on file | Email address on file |
| 14551613 | Name on file | Email address on file |
| 13340671 | Name on file | Email address on file |
| 14223972 | Name on file | Email address on file |
| 15386560 | Name on file | Email address on file |
| 13139567 | Name on file | Email address on file |
| 13245389 | Name on file | Email address on file |
| 13814547 | Name on file | Email address on file |
| 13163898 | Name on file | Email address on file |
| 13392119 | Name on file | Email address on file |
| 15203576 | Name on file | Email address on file |
| 15113749 | Name on file | Email address on file |
| 15085968 | Name on file | Email address on file |
| 14356507 | Name on file | Email address on file |
| 13340530 | Name on file | Email address on file |
| 13576910 | Name on file | Email address on file |
| 14651916 | Name on file | Email address on file |
| 14651916 | Name on file | Email address on file |
| 15412146 | Name on file | Email address on file |
| 15182906 | Name on file | Email address on file |
| 14677773 | Name on file | Email address on file |
| 13602393 | Name on file | Email address on file |
| 13738497 | Name on file | Email address on file |
| 13947931 | Name on file | Email address on file |
| 13489822 | Name on file | Email address on file |
| 14276057 | Name on file | Email address on file |
| 14270544 | Name on file | Email address on file |
| 14180334 | Name on file | Email address on file |
| 14201185 | Name on file | Email address on file |
| 13576755 | Name on file | Email address on file |
| 15384222 | Name on file | Email address on file |
| 14589918 | Name on file | Email address on file |
| 14556395 | Name on file | Email address on file |
| 13878002 | Name on file | Email address on file |
| 14600950 | Name on file | Email address on file |
| 13471130 | Name on file | Email address on file |
| 15128135 | Name on file | Email address on file |
| 15188975 | Name on file | Email address on file |
| 14152260 | Name on file | Email address on file |
| 14097562 | Name on file | Email address on file |
| 14467572 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13590381 | Name on file | Email address on file |
| 13220769 | Name on file | Email address on file |
| 15412145 | Name on file | Email address on file |
| 13768845 | Name on file | Email address on file |
| 13637898 | Name on file | Email address on file |
| 15365576 | Name on file | Email address on file |
| 13569341 | Name on file | Email address on file |
| 15362950 | Name on file | Email address on file |
| 14537353 | Name on file | Email address on file |
| 14142641 | Name on file | Email address on file |
| 13679393 | Name on file | Email address on file |
| 13946246 | Name on file | Email address on file |
| 15391814 | Name on file | Email address on file |
| 14976925 | Name on file | Email address on file |
| 14978579 | Name on file | Email address on file |
| 13799437 | Name on file | Email address on file |
| 15366119 | Name on file | Email address on file |
| 14068637 | Name on file | Email address on file |
| 15376691 | Name on file | Email address on file |
| 15197171 | Name on file | Email address on file |
| 14950321 | Name on file | Email address on file |
| 13988810 | Name on file | Email address on file |
| 13906700 | Name on file | Email address on file |
| 13663371 | Name on file | Email address on file |
| 14044776 | Name on file | Email address on file |
| 14550410 | Name on file | Email address on file |
| 13581867 | Name on file | Email address on file |
| 14108385 | Name on file | Email address on file |
| 13805324 | Name on file | Email address on file |
| 14223006 | Name on file | Email address on file |
| 14911412 | Name on file | Email address on file |
| 13620402 | Name on file | Email address on file |
| 14548032 | Name on file | Email address on file |
| 13503337 | Name on file | Email address on file |
| 15141377 | Name on file | Email address on file |
| 15385252 | Name on file | Email address on file |
| 14189975 | Name on file | Email address on file |
| 14963350 | Name on file | Email address on file |
| 15375455 | Name on file | Email address on file |
| 14926201 | Name on file | Email address on file |
| 13734888 | Name on file | Email address on file |
| 15402856 | Name on file | Email address on file |
| 15110324 | Name on file | Email address on file |
| 15375312 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15264914 | Name on file | Email address on file |
| 13705008 | Name on file | Email address on file |
| 14632300 | Name on file | Email address on file |
| 14648536 | Name on file | Email address on file |
| 14648536 | Name on file | Email address on file |
| 13558217 | Name on file | Email address on file |
| 14279499 | Name on file | Email address on file |
| 15228724 | Name on file | Email address on file |
| 13491348 | Name on file | Email address on file |
| 13779985 | Name on file | Email address on file |
| 13502888 | Name on file | Email address on file |
| 13414164 | Name on file | Email address on file |
| 15113399 | Name on file | Email address on file |
| 13262437 | Name on file | Email address on file |
| 15394579 | Name on file | Email address on file |
| 15026227 | Name on file | Email address on file |
| 15238826 | Name on file | Email address on file |
| 13820857 | Name on file | Email address on file |
| 14589042 | Name on file | Email address on file |
| 13655047 | Name on file | Email address on file |
| 15185977 | Name on file | Email address on file |
| 15090058 | Name on file | Email address on file |
| 13165718 | Name on file | Email address on file |
| 15364388 | Name on file | Email address on file |
| 15391073 | Name on file | Email address on file |
| 15101830 | Name on file | Email address on file |
| 15154046 | Name on file | Email address on file |
| 13146606 | Name on file | Email address on file |
| 13873267 | Name on file | Email address on file |
| 13586651 | Name on file | Email address on file |
| 15367409 | Name on file | Email address on file |
| 15131066 | Name on file | Email address on file |
| 13578440 | Name on file | Email address on file |
| 15408859 | Name on file | Email address on file |
| 14077951 | Name on file | Email address on file |
| 15202627 | Name on file | Email address on file |
| 15363085 | Name on file | Email address on file |
| 15246624 | Name on file | Email address on file |
| 13970321 | Name on file | Email address on file |
| 13158504 | Name on file | Email address on file |
| 13755415 | Name on file | Email address on file |
| 13270038 | Name on file | Email address on file |
| 14907979 | Name on file | Email address on file |
| 14129719 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15385892 | Name on file | Email address on file |
| 13665376 | Name on file | Email address on file |
| 14240073 | Name on file | Email address on file |
| 13885526 | Name on file | Email address on file |
| 14039512 | Name on file | Email address on file |
| 15079918 | Name on file | Email address on file |
| 15358656 | Name on file | Email address on file |
| 13815935 | Name on file | Email address on file |
| 14528575 | Name on file | Email address on file |
| 15216499 | Name on file | Email address on file |
| 15000942 | Name on file | Email address on file |
| 13281845 | Name on file | Email address on file |
| 15408199 | Name on file | Email address on file |
| 13596749 | Name on file | Email address on file |
| 14105640 | Name on file | Email address on file |
| 14500949 | Name on file | Email address on file |
| 14363099 | Name on file | Email address on file |
| 13820431 | Name on file | Email address on file |
| 14371645 | Name on file | Email address on file |
| 15057308 | Name on file | Email address on file |
| 15371347 | Name on file | Email address on file |
| 15291713 | Name on file | Email address on file |
| 14946509 | Name on file | Email address on file |
| 14937223 | Name on file | Email address on file |
| 13660622 | Name on file | Email address on file |
| 15118919 | Name on file | Email address on file |
| 14550389 | Name on file | Email address on file |
| 14133866 | Name on file | Email address on file |
| 15390122 | Name on file | Email address on file |
| 13504799 | Name on file | Email address on file |
| 14170935 | Name on file | Email address on file |
| 13273409 | Name on file | Email address on file |
| 15208182 | Name on file | Email address on file |
| 13733182 | Name on file | Email address on file |
| 14127294 | Name on file | Email address on file |
| 14004504 | Name on file | Email address on file |
| 13642560 | Name on file | Email address on file |
| 14636689 | Name on file | Email address on file |
| 14636689 | Name on file | Email address on file |
| 13334871 | Name on file | Email address on file |
| 14431053 | Name on file | Email address on file |
| 13735484 | Name on file | Email address on file |
| 13712937 | Name on file | Email address on file |
| 14031901 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14582320 | Name on file | Email address on file |
| 13343649 | Name on file | Email address on file |
| 14929638 | Name on file | Email address on file |
| 15141944 | Name on file | Email address on file |
| 15276525 | Name on file | Email address on file |
| 15360745 | Name on file | Email address on file |
| 14156878 | Name on file | Email address on file |
| 15372789 | Name on file | Email address on file |
| 13376976 | Name on file | Email address on file |
| 15398893 | Name on file | Email address on file |
| 13278167 | Name on file | Email address on file |
| 14637371 | Name on file | Email address on file |
| 15397139 | Name on file | Email address on file |
| 14145683 | Name on file | Email address on file |
| 15360953 | Name on file | Email address on file |
| 14932790 | Name on file | Email address on file |
| 14895482 | Name on file | Email address on file |
| 13409777 | Name on file | Email address on file |
| 15030161 | Name on file | Email address on file |
| 15100998 | Name on file | Email address on file |
| 15395490 | Name on file | Email address on file |
| 15367794 | Name on file | Email address on file |
| 15097883 | Name on file | Email address on file |
| 15085356 | Name on file | Email address on file |
| 14023691 | Name on file | Email address on file |
| 13272038 | Name on file | Email address on file |
| 14263051 | Name on file | Email address on file |
| 13223293 | Name on file | Email address on file |
| 13363812 | Name on file | Email address on file |
| 15396543 | Name on file | Email address on file |
| 15373673 | Name on file | Email address on file |
| 14038254 | Name on file | Email address on file |
| 15403714 | Name on file | Email address on file |
| 13755202 | Name on file | Email address on file |
| 15100970 | Name on file | Email address on file |
| 14914898 | Name on file | Email address on file |
| 14664573 | Name on file | Email address on file |
| 14664573 | Name on file | Email address on file |
| 15391203 | Name on file | Email address on file |
| 14240068 | Name on file | Email address on file |
| 15109607 | Name on file | Email address on file |
| 15396969 | Name on file | Email address on file |
| 13388823 | Name on file | Email address on file |
| 15409067 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14601389 | Name on file | Email address on file |
| 13231446 | Name on file | Email address on file |
| 13599905 | Name on file | Email address on file |
| 13389925 | Name on file | Email address on file |
| 15380891 | Name on file | Email address on file |
| 13329163 | Name on file | Email address on file |
| 15360945 | Name on file | Email address on file |
| 13725132 | Name on file | Email address on file |
| 13739691 | Name on file | Email address on file |
| 15007457 | Name on file | Email address on file |
| 13831289 | Name on file | Email address on file |
| 14991888 | Name on file | Email address on file |
| 13718082 | Name on file | Email address on file |
| 13730085 | Name on file | Email address on file |
| 15017972 | Name on file | Email address on file |
| 15267090 | Name on file | Email address on file |
| 13304554 | Name on file | Email address on file |
| 15216089 | Name on file | Email address on file |
| 15387078 | Name on file | Email address on file |
| 13977304 | Name on file | Email address on file |
| 15130299 | Name on file | Email address on file |
| 15130299 | Name on file | Email address on file |
| 15240259 | Name on file | Email address on file |
| 15090557 | Name on file | Email address on file |
| 15085475 | Name on file | Email address on file |
| 13301440 | Name on file | Email address on file |
| 15386023 | Name on file | Email address on file |
| 14270663 | Name on file | Email address on file |
| 15389742 | Name on file | Email address on file |
| 13519954 | Name on file | Email address on file |
| 13285006 | Name on file | Email address on file |
| 13712713 | Name on file | Email address on file |
| 15392837 | Name on file | Email address on file |
| 13977322 | Name on file | Email address on file |
| 15366183 | Name on file | Email address on file |
| 15081843 | Name on file | Email address on file |
| 13164567 | Name on file | Email address on file |
| 15216868 | Name on file | Email address on file |
| 13704853 | Name on file | Email address on file |
| 13726195 | Name on file | Email address on file |
| 15405479 | Name on file | Email address on file |
| 15394421 | Name on file | Email address on file |
| 14609233 | Name on file | Email address on file |
| 15375584 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15127257 | Name on file | Email address on file |
| 14026411 | Name on file | Email address on file |
| 15362840 | Name on file | Email address on file |
| 13779959 | Name on file | Email address on file |
| 15408331 | Name on file | Email address on file |
| 13508199 | Name on file | Email address on file |
| 13220412 | Name on file | Email address on file |
| 13848297 | Name on file | Email address on file |
| 13285425 | Name on file | Email address on file |
| 15394154 | Name on file | Email address on file |
| 15390469 | Name on file | Email address on file |
| 13731746 | Name on file | Email address on file |
| 14225082 | Name on file | Email address on file |
| 13167496 | Name on file | Email address on file |
| 13614167 | Name on file | Email address on file |
| 13167517 | Name on file | Email address on file |
| 14044635 | Name on file | Email address on file |
| 15026212 | Name on file | Email address on file |
| 15367483 | Name on file | Email address on file |
| 14297285 | Name on file | Email address on file |
| 13782777 | Name on file | Email address on file |
| 13531803 | Name on file | Email address on file |
| 13301752 | Name on file | Email address on file |
| 13386324 | Name on file | Email address on file |
| 14554446 | Name on file | Email address on file |
| 13780665 | Name on file | Email address on file |
| 13898012 | Name on file | Email address on file |
| 13207496 | Name on file | Email address on file |
| 15378727 | Name on file | Email address on file |
| 15408421 | Name on file | Email address on file |
| 15164678 | Name on file | Email address on file |
| 15388911 | Name on file | Email address on file |
| 15360968 | Name on file | Email address on file |
| 14098615 | Name on file | Email address on file |
| 15410533 | Name on file | Email address on file |
| 15186540 | Name on file | Email address on file |
| 15362765 | Name on file | Email address on file |
| 14974538 | Name on file | Email address on file |
| 15103595 | Name on file | Email address on file |
| 13752346 | Name on file | Email address on file |
| 13157322 | Name on file | Email address on file |
| 14581043 | Name on file | Email address on file |
| 15383525 | Name on file | Email address on file |
| 13440178 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15359773 | Name on file | Email address on file |
| 15390008 | Name on file | Email address on file |
| 13941856 | Name on file | Email address on file |
| 15375659 | Name on file | Email address on file |
| 13650044 | Name on file | Email address on file |
| 13385637 | Name on file | Email address on file |
| 15407407 | Name on file | Email address on file |
| 13636151 | Name on file | Email address on file |
| 15089188 | Name on file | Email address on file |
| 14930295 | Name on file | Email address on file |
| 13178509 | Name on file | Email address on file |
| 15410022 | Name on file | Email address on file |
| 13546653 | Name on file | Email address on file |
| 15378974 | Name on file | Email address on file |
| 13338877 | Name on file | Email address on file |
| 15125161 | Name on file | Email address on file |
| 13441055 | Name on file | Email address on file |
| 13296532 | Name on file | Email address on file |
| 13652586 | Name on file | Email address on file |
| 15137868 | Name on file | Email address on file |
| 15040241 | Name on file | Email address on file |
| 13966217 | Name on file | Email address on file |
| 14623636 | Name on file | Email address on file |
| 13665699 | Name on file | Email address on file |
| 13711736 | Name on file | Email address on file |
| 13475425 | Name on file | Email address on file |
| 13836703 | Name on file | Email address on file |
| 13226100 | Name on file | Email address on file |
| 14605973 | Name on file | Email address on file |
| 14370309 | Name on file | Email address on file |
| 15098365 | Name on file | Email address on file |
| 14539393 | Name on file | Email address on file |
| 15390573 | Name on file | Email address on file |
| 14140454 | Name on file | Email address on file |
| 15265077 | Name on file | Email address on file |
| 15081454 | Name on file | Email address on file |
| 13651007 | Name on file | Email address on file |
| 13424612 | Name on file | Email address on file |
| 13710545 | Name on file | Email address on file |
| 15396080 | Name on file | Email address on file |
| 14259842 | Name on file | Email address on file |
| 15152803 | Name on file | Email address on file |
| 15198459 | Name on file | Email address on file |
| 14908151 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14901636 | Name on file | Email address on file |
| 13881239 | Name on file | Email address on file |
| 15409883 | Name on file | Email address on file |
| 13898039 | Name on file | Email address on file |
| 15375430 | Name on file | Email address on file |
| 15248834 | Name on file | Email address on file |
| 13696556 | Name on file | Email address on file |
| 15384490 | Name on file | Email address on file |
| 13353826 | Name on file | Email address on file |
| 15411799 | Name on file | Email address on file |
| 14590654 | Name on file | Email address on file |
| 15043046 | Name on file | Email address on file |
| 15410572 | Name on file | Email address on file |
| 14203536 | Name on file | Email address on file |
| 15359019 | Name on file | Email address on file |
| 14985921 | Name on file | Email address on file |
| 15389133 | Name on file | Email address on file |
| 15375196 | Name on file | Email address on file |
| 14635257 | Name on file | Email address on file |
| 14238452 | Name on file | Email address on file |
| 13264715 | Name on file | Email address on file |
| 15277025 | Name on file | Email address on file |
| 14148495 | Name on file | Email address on file |
| 13798820 | Name on file | Email address on file |
| 15359351 | Name on file | Email address on file |
| 13217832 | Name on file | Email address on file |
| 13975390 | Name on file | Email address on file |
| 13881184 | Name on file | Email address on file |
| 13476977 | Name on file | Email address on file |
| 15393844 | Name on file | Email address on file |
| 15183108 | Name on file | Email address on file |
| 15189669 | Name on file | Email address on file |
| 15362137 | Name on file | Email address on file |
| 14933724 | Name on file | Email address on file |
| 13909141 | Name on file | Email address on file |
| 15376074 | Name on file | Email address on file |
| 15118698 | Name on file | Email address on file |
| 15153123 | Name on file | Email address on file |
| 14990122 | Name on file | Email address on file |
| 15241399 | Name on file | Email address on file |
| 13754026 | Name on file | Email address on file |
| 13632763 | Name on file | Email address on file |
| 14445897 | Name on file | Email address on file |
| 15360742 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13452645 | Name on file | Email address on file |
| 15359961 | Name on file | Email address on file |
| 14242516 | Name on file | Email address on file |
| 15362027 | Name on file | Email address on file |
| 15366281 | Name on file | Email address on file |
| 13929242 | Name on file | Email address on file |
| 15391421 | Name on file | Email address on file |
| 13337128 | Name on file | Email address on file |
| 14592161 | Name on file | Email address on file |
| 13815560 | Name on file | Email address on file |
| 14522338 | Name on file | Email address on file |
| 13416149 | Name on file | Email address on file |
| 15395235 | Name on file | Email address on file |
| 15380715 | Name on file | Email address on file |
| 14598557 | Name on file | Email address on file |
| 15240581 | Name on file | Email address on file |
| 13857391 | Name on file | Email address on file |
| 14658230 | Name on file | Email address on file |
| 14658230 | Name on file | Email address on file |
| 15402796 | Name on file | Email address on file |
| 15393071 | Name on file | Email address on file |
| 13466442 | Name on file | Email address on file |
| 15396181 | Name on file | Email address on file |
| 14289160 | Name on file | Email address on file |
| 13373749 | Name on file | Email address on file |
| 15378185 | Name on file | Email address on file |
| 15362692 | Name on file | Email address on file |
| 15387145 | Name on file | Email address on file |
| 14938323 | Name on file | Email address on file |
| 13276837 | Name on file | Email address on file |
| 15236211 | Name on file | Email address on file |
| 15385554 | Name on file | Email address on file |
| 15396147 | Name on file | Email address on file |
| 15398219 | Name on file | Email address on file |
| 13623888 | Name on file | Email address on file |
| 13422193 | Name on file | Email address on file |
| 13308007 | Name on file | Email address on file |
| 15378022 | Name on file | Email address on file |
| 15397752 | Name on file | Email address on file |
| 13987113 | Name on file | Email address on file |
| 15109652 | Name on file | Email address on file |
| 13382981 | Name on file | Email address on file |
| 13183592 | Name on file | Email address on file |
| 13913504 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14957481 | Name on file | Email address on file |
| 15402986 | Name on file | Email address on file |
| 14544276 | Name on file | Email address on file |
| 14944500 | Name on file | Email address on file |
| 13712706 | Name on file | Email address on file |
| 15054642 | Name on file | Email address on file |
| 13482632 | Name on file | Email address on file |
| 13549733 | Name on file | Email address on file |
| 14602013 | Name on file | Email address on file |
| 14544482 | Name on file | Email address on file |
| 14595190 | Name on file | Email address on file |
| 14595190 | Name on file | Email address on file |
| 13726917 | Name on file | Email address on file |
| 13148333 | Name on file | Email address on file |
| 15023308 | Name on file | Email address on file |
| 15377512 | Name on file | Email address on file |
| 13653692 | Name on file | Email address on file |
| 13187862 | Name on file | Email address on file |
| 13890718 | Name on file | Email address on file |
| 14620605 | Name on file | Email address on file |
| 13736586 | Name on file | Email address on file |
| 15254649 | Name on file | Email address on file |
| 15410528 | Name on file | Email address on file |
| 15257013 | Name on file | Email address on file |
| 13421360 | Name on file | Email address on file |
| 14955519 | Name on file | Email address on file |
| 14619137 | Name on file | Email address on file |
| 14985285 | Name on file | Email address on file |
| 13585286 | Name on file | Email address on file |
| 15403729 | Name on file | Email address on file |
| 15384241 | Name on file | Email address on file |
| 15147956 | Name on file | Email address on file |
| 15208771 | Name on file | Email address on file |
| 13140579 | Name on file | Email address on file |
| 15037223 | Name on file | Email address on file |
| 13723551 | Name on file | Email address on file |
| 13189083 | Name on file | Email address on file |
| 15042382 | Name on file | Email address on file |
| 14971986 | Name on file | Email address on file |
| 15411369 | Name on file | Email address on file |
| 15001388 | Name on file | Email address on file |
| 14966790 | Name on file | Email address on file |
| 13384237 | Name on file | Email address on file |
| 15109947 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14406672 | Name on file | Email address on file |
| 15209090 | Name on file | Email address on file |
| 15273067 | Name on file | Email address on file |
| 13174915 | Name on file | Email address on file |
| 15395040 | Name on file | Email address on file |
| 15011152 | Name on file | Email address on file |
| 14645504 | Name on file | Email address on file |
| 13379724 | Name on file | Email address on file |
| 14664569 | Name on file | Email address on file |
| 14227337 | Name on file | Email address on file |
| 13200464 | Name on file | Email address on file |
| 14117243 | Name on file | Email address on file |
| 15401894 | Name on file | Email address on file |
| 13585453 | Name on file | Email address on file |
| 18250092 | Name on file | Email address on file |
| 15002023 | Name on file | Email address on file |
| 13398849 | Name on file | Email address on file |
| 14678229 | Name on file | Email address on file |
| 13154288 | Name on file | Email address on file |
| 13398087 | Name on file | Email address on file |
| 14306955 | Name on file | Email address on file |
| 14306955 | Name on file | Email address on file |
| 14344807 | Name on file | Email address on file |
| 14526640 | Name on file | Email address on file |
| 14610238 | Name on file | Email address on file |
| 14041526 | Name on file | Email address on file |
| 14383073 | Name on file | Email address on file |
| 13414211 | Name on file | Email address on file |
| 14668140 | Name on file | Email address on file |
| 13979414 | Name on file | Email address on file |
| 13396170 | Name on file | Email address on file |
| 14682753 | Name on file | Email address on file |
| 14451793 | Name on file | Email address on file |
| 15060526 | Name on file | Email address on file |
| 13482429 | Name on file | Email address on file |
| 14225203 | Name on file | Email address on file |
| 13251219 | Name on file | Email address on file |
| 14234641 | Name on file | Email address on file |
| 13913759 | Name on file | Email address on file |
| 13811697 | Name on file | Email address on file |
| 13743735 | Name on file | Email address on file |
| 13599390 | Name on file | Email address on file |
| 13435644 | Name on file | Email address on file |
| 13749603 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13406580 | Name on file | Email address on file |
| 13722451 | Name on file | Email address on file |
| 14496220 | Name on file | Email address on file |
| 13354033 | Name on file | Email address on file |
| 13774959 | Name on file | Email address on file |
| 14456080 | Name on file | Email address on file |
| 13417880 | Name on file | Email address on file |
| 14612597 | Name on file | Email address on file |
| 13151655 | Name on file | Email address on file |
| 14513344 | Name on file | Email address on file |
| 15289270 | Name on file | Email address on file |
| 15289270 | Name on file | Email address on file |
| 13811458 | Name on file | Email address on file |
| 14579703 | Name on file | Email address on file |
| 15169294 | Name on file | Email address on file |
| 13559544 | Name on file | Email address on file |
| 13583120 | Name on file | Email address on file |
| 14640551 | Name on file | Email address on file |
| 14640551 | Name on file | Email address on file |
| 14132233 | Name on file | Email address on file |
| 13612595 | Name on file | Email address on file |
| 15071009 | Name on file | Email address on file |
| 13754731 | Name on file | Email address on file |
| 15227859 | Name on file | Email address on file |
| 13218743 | Name on file | Email address on file |
| 14343645 | Name on file | Email address on file |
| 15404992 | Name on file | Email address on file |
| 14504388 | Name on file | Email address on file |
| 14614646 | Name on file | Email address on file |
| 14653701 | Name on file | Email address on file |
| 14127740 | Name on file | Email address on file |
| 13613441 | Name on file | Email address on file |
| 14244208 | Name on file | Email address on file |
| 14529326 | Name on file | Email address on file |
| 13193343 | Name on file | Email address on file |
| 13959248 | Name on file | Email address on file |
| 14292595 | Name on file | Email address on file |
| 13523450 | Name on file | Email address on file |
| 14263136 | Name on file | Email address on file |
| 14087009 | Name on file | Email address on file |
| 14355270 | Name on file | Email address on file |
| 13987043 | Name on file | Email address on file |
| 13954781 | Name on file | Email address on file |
| 16866794 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13299566 | Name on file | Email address on file |
| 14496207 | Name on file | Email address on file |
| 14055323 | Name on file | Email address on file |
| 14621086 | Name on file | Email address on file |
| 14621086 | Name on file | Email address on file |
| 14342910 | Name on file | Email address on file |
| 14424562 | Name on file | Email address on file |
| 14610082 | Name on file | Email address on file |
| 15400612 | Name on file | Email address on file |
| 13328068 | Name on file | Email address on file |
| 14202379 | Name on file | Email address on file |
| 14020371 | Name on file | Email address on file |
| 14603669 | Name on file | Email address on file |
| 14603669 | Name on file | Email address on file |
| 14077825 | Name on file | Email address on file |
| 14007494 | Name on file | Email address on file |
| 13902613 | Name on file | Email address on file |
| 13466398 | Name on file | Email address on file |
| 14178851 | Name on file | Email address on file |
| 13537392 | Name on file | Email address on file |
| 13764613 | Name on file | Email address on file |
| 13246277 | Name on file | Email address on file |
| 14000402 | Name on file | Email address on file |
| 14677126 | Name on file | Email address on file |
| 13575287 | Name on file | Email address on file |
| 13400855 | Name on file | Email address on file |
| 13557278 | Name on file | Email address on file |
| 13887396 | Name on file | Email address on file |
| 13391920 | Name on file | Email address on file |
| 13452793 | Name on file | Email address on file |
| 13993225 | Name on file | Email address on file |
| 14337388 | Name on file | Email address on file |
| 14337388 | Name on file | Email address on file |
| 14250034 | Name on file | Email address on file |
| 13582220 | Name on file | Email address on file |
| 14327825 | Name on file | Email address on file |
| 14384412 | Name on file | Email address on file |
| 13325216 | Name on file | Email address on file |
| 14376574 | Name on file | Email address on file |
| 14608894 | Name on file | Email address on file |
| 13223894 | Name on file | Email address on file |
| 14608254 | Name on file | Email address on file |
| 14608254 | Name on file | Email address on file |
| 14552531 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15006783 | Name on file | Email address on file |
| 13199286 | Name on file | Email address on file |
| 14460198 | Name on file | Email address on file |
| 13592247 | Name on file | Email address on file |
| 15151305 | Name on file | Email address on file |
| 13193668 | Name on file | Email address on file |
| 13698255 | Name on file | Email address on file |
| 13740650 | Name on file | Email address on file |
| 13278144 | Name on file | Email address on file |
| 13527764 | Name on file | Email address on file |
| 13165042 | Name on file | Email address on file |
| 13443662 | Name on file | Email address on file |
| 14493227 | Name on file | Email address on file |
| 14361965 | Name on file | Email address on file |
| 13958111 | Name on file | Email address on file |
| 16863572 | Name on file | Email address on file |
| 13472565 | Name on file | Email address on file |
| 14324236 | Name on file | Email address on file |
| 14674767 | Name on file | Email address on file |
| 14340858 | Name on file | Email address on file |
| 13785462 | Name on file | Email address on file |
| 13920903 | Name on file | Email address on file |
| 13382506 | Name on file | Email address on file |
| 13962002 | Name on file | Email address on file |
| 14361395 | Name on file | Email address on file |
| 13772615 | Name on file | Email address on file |
| 13169695 | Name on file | Email address on file |
| 13422414 | Name on file | Email address on file |
| 14210032 | Name on file | Email address on file |
| 13889014 | Name on file | Email address on file |
| 14377749 | Name on file | Email address on file |
| 13496644 | Name on file | Email address on file |
| 14620532 | Name on file | Email address on file |
| 14620532 | Name on file | Email address on file |
| 14437022 | Name on file | Email address on file |
| 13467637 | Name on file | Email address on file |
| 14486909 | Name on file | Email address on file |
| 13592242 | Name on file | Email address on file |
| 14101994 | Name on file | Email address on file |
| 13225454 | Name on file | Email address on file |
| 13692080 | Name on file | Email address on file |
| 14469028 | Name on file | Email address on file |
| 15051747 | Name on file | Email address on file |
| 14540100 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14987719 | Name on file | Email address on file |
| 13548260 | Name on file | Email address on file |
| 13316023 | Name on file | Email address on file |
| 14355895 | Name on file | Email address on file |
| 13689783 | Name on file | Email address on file |
| 14389876 | Name on file | Email address on file |
| 14517490 | Name on file | Email address on file |
| 13299603 | Name on file | Email address on file |
| 14282233 | Name on file | Email address on file |
| 14316603 | Name on file | Email address on file |
| 15222432 | Name on file | Email address on file |
| 15190096 | Name on file | Email address on file |
| 13703662 | Name on file | Email address on file |
| 13315935 | Name on file | Email address on file |
| 14595509 | Name on file | Email address on file |
| 14662393 | Name on file | Email address on file |
| 14029000 | Name on file | Email address on file |
| 13270751 | Name on file | Email address on file |
| 14096197 | Name on file | Email address on file |
| 13869485 | Name on file | Email address on file |
| 13510070 | Name on file | Email address on file |
| 14943065 | Name on file | Email address on file |
| 14662052 | Name on file | Email address on file |
| 14486562 | Name on file | Email address on file |
| 14590476 | Name on file | Email address on file |
| 14559852 | Name on file | Email address on file |
| 13602793 | Name on file | Email address on file |
| 14610368 | Name on file | Email address on file |
| 13867161 | Name on file | Email address on file |
| 14328601 | Name on file | Email address on file |
| 13294769 | Name on file | Email address on file |
| 13297090 | Name on file | Email address on file |
| 14130838 | Name on file | Email address on file |
| 14134538 | Name on file | Email address on file |
| 18265408 | Name on file | Email address on file |
| 19007118 | Name on file | Email address on file |
| 15132513 | Name on file | Email address on file |
| 14966063 | Name on file | Email address on file |
| 14969283 | Name on file | Email address on file |
| 15011827 | Name on file | Email address on file |
| 15093705 | Name on file | Email address on file |
| 15121423 | Name on file | Email address on file |
| 13465402 | Name on file | Email address on file |
| 15170815 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15057243 | Name on file | Email address on file |
| 13156812 | Name on file | Email address on file |
| 15160319 | Name on file | Email address on file |
| 15083640 | Name on file | Email address on file |
| 13411508 | Name on file | Email address on file |
| 13659555 | Name on file | Email address on file |
| 13437348 | Name on file | Email address on file |
| 13612296 | Name on file | Email address on file |
| 15017180 | Name on file | Email address on file |
| 14243078 | Name on file | Email address on file |
| 13149580 | Name on file | Email address on file |
| 14898011 | Name on file | Email address on file |
| 14127172 | Name on file | Email address on file |
| 14169842 | Name on file | Email address on file |
| 13999020 | Name on file | Email address on file |
| 13426965 | Name on file | Email address on file |
| 14976482 | Name on file | Email address on file |
| 14471367 | Name on file | Email address on file |
| 14899928 | Name on file | Email address on file |
| 13563273 | Name on file | Email address on file |
| 15377217 | Name on file | Email address on file |
| 13311275 | Name on file | Email address on file |
| 14636913 | Name on file | Email address on file |
| 13658032 | Name on file | Email address on file |
| 15381682 | Name on file | Email address on file |
| 15225319 | Name on file | Email address on file |
| 14932795 | Name on file | Email address on file |
| 14036570 | Name on file | Email address on file |
| 13989595 | Name on file | Email address on file |
| 14002238 | Name on file | Email address on file |
| 15402100 | Name on file | Email address on file |
| 15376269 | Name on file | Email address on file |
| 15368283 | Name on file | Email address on file |
| 14542155 | Name on file | Email address on file |
| 15022305 | Name on file | Email address on file |
| 15380923 | Name on file | Email address on file |
| 15401225 | Name on file | Email address on file |
| 13368550 | Name on file | Email address on file |
| 13449772 | Name on file | Email address on file |
| 15395330 | Name on file | Email address on file |
| 14232476 | Name on file | Email address on file |
| 14286850 | Name on file | Email address on file |
| 15119832 | Name on file | Email address on file |
| 14093251 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15207699 | Name on file | Email address on file |
| 13847561 | Name on file | Email address on file |
| 13175842 | Name on file | Email address on file |
| 14991479 | Name on file | Email address on file |
| 15373003 | Name on file | Email address on file |
| 14627697 | Name on file | Email address on file |
| 15400499 | Name on file | Email address on file |
| 15072216 | Name on file | Email address on file |
| 15361448 | Name on file | Email address on file |
| 15152498 | Name on file | Email address on file |
| 13255749 | Name on file | Email address on file |
| 13284182 | Name on file | Email address on file |
| 15381947 | Name on file | Email address on file |
| 15197086 | Name on file | Email address on file |
| 15365613 | Name on file | Email address on file |
| 13749809 | Name on file | Email address on file |
| 14135628 | Name on file | Email address on file |
| 13251210 | Name on file | Email address on file |
| 13829784 | Name on file | Email address on file |
| 13461299 | Name on file | Email address on file |
| 14940743 | Name on file | Email address on file |
| 15409160 | Name on file | Email address on file |
| 15389833 | Name on file | Email address on file |
| 15171590 | Name on file | Email address on file |
| 15040866 | Name on file | Email address on file |
| 13519818 | Name on file | Email address on file |
| 14652631 | Name on file | Email address on file |
| 15372215 | Name on file | Email address on file |
| 13725237 | Name on file | Email address on file |
| 15211212 | Name on file | Email address on file |
| 13854146 | Name on file | Email address on file |
| 15366658 | Name on file | Email address on file |
| 15214411 | Name on file | Email address on file |
| 15362325 | Name on file | Email address on file |
| 15364833 | Name on file | Email address on file |
| 13962560 | Name on file | Email address on file |
| 15374042 | Name on file | Email address on file |
| 13278663 | Name on file | Email address on file |
| 13870912 | Name on file | Email address on file |
| 15396754 | Name on file | Email address on file |
| 15360425 | Name on file | Email address on file |
| 15408975 | Name on file | Email address on file |
| 15010425 | Name on file | Email address on file |
| 14973428 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15144117 | Name on file | Email address on file |
| 15002598 | Name on file | Email address on file |
| 13552241 | Name on file | Email address on file |
| 14908287 | Name on file | Email address on file |
| 14642584 | Name on file | Email address on file |
| 15376198 | Name on file | Email address on file |
| 13733932 | Name on file | Email address on file |
| 14929886 | Name on file | Email address on file |
| 15119174 | Name on file | Email address on file |
| 14624675 | Name on file | Email address on file |
| 14624675 | Name on file | Email address on file |
| 14972196 | Name on file | Email address on file |
| 15236427 | Name on file | Email address on file |
| 13975692 | Name on file | Email address on file |
| 13960107 | Name on file | Email address on file |
| 13801148 | Name on file | Email address on file |
| 15388307 | Name on file | Email address on file |
| 15382036 | Name on file | Email address on file |
| 14071712 | Name on file | Email address on file |
| 13369242 | Name on file | Email address on file |
| 15392976 | Name on file | Email address on file |
| 15401100 | Name on file | Email address on file |
| 13628138 | Name on file | Email address on file |
| 15391941 | Name on file | Email address on file |
| 15040306 | Name on file | Email address on file |
| 14535455 | Name on file | Email address on file |
| 13711319 | Name on file | Email address on file |
| 15173170 | Name on file | Email address on file |
| 15411397 | Name on file | Email address on file |
| 14459399 | Name on file | Email address on file |
| 14559376 | Name on file | Email address on file |
| 14491071 | Name on file | Email address on file |
| 13790628 | Name on file | Email address on file |
| 13206716 | Name on file | Email address on file |
| 15213704 | Name on file | Email address on file |
| 13400954 | Name on file | Email address on file |
| 15401558 | Name on file | Email address on file |
| 13884968 | Name on file | Email address on file |
| 14003454 | Name on file | Email address on file |
| 15376573 | Name on file | Email address on file |
| 14922381 | Name on file | Email address on file |
| 13148756 | Name on file | Email address on file |
| 15242499 | Name on file | Email address on file |
| 14581221 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14581221 | Name on file | Email address on file |
| 15160637 | Name on file | Email address on file |
| 15026755 | Name on file | Email address on file |
| 13682003 | Name on file | Email address on file |
| 13593743 | Name on file | Email address on file |
| 13535339 | Name on file | Email address on file |
| 15364286 | Name on file | Email address on file |
| 13422235 | Name on file | Email address on file |
| 14656268 | Name on file | Email address on file |
| 15072438 | Name on file | Email address on file |
| 13298655 | Name on file | Email address on file |
| 14638430 | Name on file | Email address on file |
| 15358761 | Name on file | Email address on file |
| 14899876 | Name on file | Email address on file |
| 15209042 | Name on file | Email address on file |
| 15372149 | Name on file | Email address on file |
| 15376638 | Name on file | Email address on file |
| 15157411 | Name on file | Email address on file |
| 14966136 | Name on file | Email address on file |
| 15006439 | Name on file | Email address on file |
| 14980438 | Name on file | Email address on file |
| 15014831 | Name on file | Email address on file |
| 15279463 | Name on file | Email address on file |
| 14646174 | Name on file | Email address on file |
| 14646174 | Name on file | Email address on file |
| 15082545 | Name on file | Email address on file |
| 13310087 | Name on file | Email address on file |
| 14077974 | Name on file | Email address on file |
| 15390765 | Name on file | Email address on file |
| 15156699 | Name on file | Email address on file |
| 13754072 | Name on file | Email address on file |
| 13739487 | Name on file | Email address on file |
| 14995030 | Name on file | Email address on file |
| 13587506 | Name on file | Email address on file |
| 13156469 | Name on file | Email address on file |
| 15022222 | Name on file | Email address on file |
| 14240612 | Name on file | Email address on file |
| 15391251 | Name on file | Email address on file |
| 13545330 | Name on file | Email address on file |
| 15071417 | Name on file | Email address on file |
| 15203290 | Name on file | Email address on file |
| 13182298 | Name on file | Email address on file |
| 15231506 | Name on file | Email address on file |
| 15241936 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15391183 | Name on file | Email address on file |
| 13523535 | Name on file | Email address on file |
| 13208679 | Name on file | Email address on file |
| 14076781 | Name on file | Email address on file |
| 13819286 | Name on file | Email address on file |
| 13193755 | Name on file | Email address on file |
| 14501959 | Name on file | Email address on file |
| 14914800 | Name on file | Email address on file |
| 14117020 | Name on file | Email address on file |
| 13336098 | Name on file | Email address on file |
| 13824690 | Name on file | Email address on file |
| 14551273 | Name on file | Email address on file |
| 15287081 | Name on file | Email address on file |
| 15287081 | Name on file | Email address on file |
| 15178271 | Name on file | Email address on file |
| 13219306 | Name on file | Email address on file |
| 15287781 | Name on file | Email address on file |
| 13948882 | Name on file | Email address on file |
| 13327770 | Name on file | Email address on file |
| 15248476 | Name on file | Email address on file |
| 13571288 | Name on file | Email address on file |
| 13523559 | Name on file | Email address on file |
| 13195034 | Name on file | Email address on file |
| 18325292 | Name on file | Email address on file |
| 13153316 | Name on file | Email address on file |
| 13701430 | Name on file | Email address on file |
| 14204807 | Name on file | Email address on file |
| 15041627 | Name on file | Email address on file |
| 15402703 | Name on file | Email address on file |
| 13368257 | Name on file | Email address on file |
| 14299321 | Name on file | Email address on file |
| 13759885 | Name on file | Email address on file |
| 14008370 | Name on file | Email address on file |
| 15256239 | Name on file | Email address on file |
| 14595894 | Name on file | Email address on file |
| 15411734 | Name on file | Email address on file |
| 13678168 | Name on file | Email address on file |
| 13420996 | Name on file | Email address on file |
| 13406572 | Name on file | Email address on file |
| 14468700 | Name on file | Email address on file |
| 14478462 | Name on file | Email address on file |
| 13138177 | Name on file | Email address on file |
| 15377088 | Name on file | Email address on file |
| 14938211 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13555648 | Name on file | Email address on file |
| 15412248 | Name on file | Email address on file |
| 13797766 | Name on file | Email address on file |
| 16862277 | Name on file | Email address on file |
| 13337109 | Name on file | Email address on file |
| 14967106 | Name on file | Email address on file |
| 14466880 | Name on file | Email address on file |
| 14080189 | Name on file | Email address on file |
| 13701099 | Name on file | Email address on file |
| 16859129 | Name on file | Email address on file |
| 14153166 | Name on file | Email address on file |
| 13182880 | Name on file | Email address on file |
| 13483634 | Name on file | Email address on file |
| 14228423 | Name on file | Email address on file |
| 13301765 | Name on file | Email address on file |
| 15288563 | Name on file | Email address on file |
| 15392108 | Name on file | Email address on file |
| 14590226 | Name on file | Email address on file |
| 13340587 | Name on file | Email address on file |
| 13460787 | Name on file | Email address on file |
| 13668419 | Name on file | Email address on file |
| 15402660 | Name on file | Email address on file |
| 13596081 | Name on file | Email address on file |
| 15066200 | Name on file | Email address on file |
| 15361083 | Name on file | Email address on file |
| 15410707 | Name on file | Email address on file |
| 13895335 | Name on file | Email address on file |
| 15411608 | Name on file | Email address on file |
| 13650146 | Name on file | Email address on file |
| 13204431 | Name on file | Email address on file |
| 15158474 | Name on file | Email address on file |
| 15408291 | Name on file | Email address on file |
| 13679502 | Name on file | Email address on file |
| 15399282 | Name on file | Email address on file |
| 14956277 | Name on file | Email address on file |
| 14313056 | Name on file | Email address on file |
| 14473046 | Name on file | Email address on file |
| 13881013 | Name on file | Email address on file |
| 13855485 | Name on file | Email address on file |
| 15368409 | Name on file | Email address on file |
| 14625270 | Name on file | Email address on file |
| 13830267 | Name on file | Email address on file |
| 13345620 | Name on file | Email address on file |
| 13423984 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14258548 | Name on file | Email address on file |
| 14058325 | Name on file | Email address on file |
| 14434832 | Name on file | Email address on file |
| 13417756 | Name on file | Email address on file |
| 13324005 | Name on file | Email address on file |
| 15255839 | Name on file | Email address on file |
| 13691436 | Name on file | Email address on file |
| 13848269 | Name on file | Email address on file |
| 14135527 | Name on file | Email address on file |
| 14610102 | Name on file | Email address on file |
| 14610102 | Name on file | Email address on file |
| 14979491 | Name on file | Email address on file |
| 13924545 | Name on file | Email address on file |
| 13417576 | Name on file | Email address on file |
| 14041359 | Name on file | Email address on file |
| 13391815 | Name on file | Email address on file |
| 13175937 | Name on file | Email address on file |
| 14045800 | Name on file | Email address on file |
| 13891211 | Name on file | Email address on file |
| 13693670 | Name on file | Email address on file |
| 14467452 | Name on file | Email address on file |
| 13656890 | Name on file | Email address on file |
| 15406649 | Name on file | Email address on file |
| 15409736 | Name on file | Email address on file |
| 14943154 | Name on file | Email address on file |
| 15244404 | Name on file | Email address on file |
| 13677956 | Name on file | Email address on file |
| 15395606 | Name on file | Email address on file |
| 13536835 | Name on file | Email address on file |
| 13708272 | Name on file | Email address on file |
| 14517722 | Name on file | Email address on file |
| 14659185 | Name on file | Email address on file |
| 15385157 | Name on file | Email address on file |
| 13601175 | Name on file | Email address on file |
| 13895052 | Name on file | Email address on file |
| 14619113 | Name on file | Email address on file |
| 14461488 | Name on file | Email address on file |
| 14976541 | Name on file | Email address on file |
| 13206596 | Name on file | Email address on file |
| 14362787 | Name on file | Email address on file |
| 14277669 | Name on file | Email address on file |
| 13468746 | Name on file | Email address on file |
| 13220818 | Name on file | Email address on file |
| 15090708 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13318737 | Name on file | Email address on file |
| 15064827 | Name on file | Email address on file |
| 13975612 | Name on file | Email address on file |
| 13271745 | Name on file | Email address on file |
| 13513290 | Name on file | Email address on file |
| 13278601 | Name on file | Email address on file |
| 14446658 | Name on file | Email address on file |
| 15126783 | Name on file | Email address on file |
| 13363507 | Name on file | Email address on file |
| 15376633 | Name on file | Email address on file |
| 15399277 | Name on file | Email address on file |
| 13929385 | Name on file | Email address on file |
| 14650401 | Name on file | Email address on file |
| 13551500 | Name on file | Email address on file |
| 15137032 | Name on file | Email address on file |
| 15379667 | Name on file | Email address on file |
| 13587433 | Name on file | Email address on file |
| 15389243 | Name on file | Email address on file |
| 14458485 | Name on file | Email address on file |
| 15143629 | Name on file | Email address on file |
| 15270669 | Name on file | Email address on file |
| 14999048 | Name on file | Email address on file |
| 14137144 | Name on file | Email address on file |
| 14320938 | Name on file | Email address on file |
| 14486338 | Name on file | Email address on file |
| 13421460 | Name on file | Email address on file |
| 13257639 | Name on file | Email address on file |
| 13362180 | Name on file | Email address on file |
| 13473674 | Name on file | Email address on file |
| 13423546 | Name on file | Email address on file |
| 13886159 | Name on file | Email address on file |
| 14934264 | Name on file | Email address on file |
| 13446275 | Name on file | Email address on file |
| 14535493 | Name on file | Email address on file |
| 15242132 | Name on file | Email address on file |
| 13197688 | Name on file | Email address on file |
| 15173351 | Name on file | Email address on file |
| 14172172 | Name on file | Email address on file |
| 13371959 | Name on file | Email address on file |
| 14988652 | Name on file | Email address on file |
| 15167041 | Name on file | Email address on file |
| 13458681 | Name on file | Email address on file |
| 15257288 | Name on file | Email address on file |
| 15254996 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13361758 | Name on file | Email address on file |
| 14494089 | Name on file | Email address on file |
| 14320540 | Name on file | Email address on file |
| 15403357 | Name on file | Email address on file |
| 14361161 | Name on file | Email address on file |
| 14492842 | Name on file | Email address on file |
| 14596874 | Name on file | Email address on file |
| 15034835 | Name on file | Email address on file |
| 15129369 | Name on file | Email address on file |
| 15239763 | Name on file | Email address on file |
| 15290354 | Name on file | Email address on file |
| 14012639 | Name on file | Email address on file |
| 15409946 | Name on file | Email address on file |
| 14089585 | Name on file | Email address on file |
| 14123794 | Name on file | Email address on file |
| 14150265 | Name on file | Email address on file |
| 13419594 | Name on file | Email address on file |
| 15404299 | Name on file | Email address on file |
| 13240873 | Name on file | Email address on file |
| 14302315 | Name on file | Email address on file |
| 13229314 | Name on file | Email address on file |
| 14415914 | Name on file | Email address on file |
| 13775080 | Name on file | Email address on file |
| 14359812 | Name on file | Email address on file |
| 14340004 | Name on file | Email address on file |
| 14058989 | Name on file | Email address on file |
| 13746730 | Name on file | Email address on file |
| 15385457 | Name on file | Email address on file |
| 14518081 | Name on file | Email address on file |
| 13790876 | Name on file | Email address on file |
| 15404042 | Name on file | Email address on file |
| 15152769 | Name on file | Email address on file |
| 15020506 | Name on file | Email address on file |
| 14492586 | Name on file | Email address on file |
| 14449257 | Name on file | Email address on file |
| 14000357 | Name on file | Email address on file |
| 15132306 | Name on file | Email address on file |
| 15081222 | Name on file | Email address on file |
| 13495821 | Name on file | Email address on file |
| 13657938 | Name on file | Email address on file |
| 13442533 | Name on file | Email address on file |
| 15173851 | Name on file | Email address on file |
| 15201779 | Name on file | Email address on file |
| 15207700 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13595156 | Name on file | Email address on file |
| 14065011 | Name on file | Email address on file |
| 13701547 | Name on file | Email address on file |
| 14010319 | Name on file | Email address on file |
| 13298186 | Name on file | Email address on file |
| 13684628 | Name on file | Email address on file |
| 13544208 | Name on file | Email address on file |
| 13554545 | Name on file | Email address on file |
| 15251838 | Name on file | Email address on file |
| 13575211 | Name on file | Email address on file |
| 13877648 | Name on file | Email address on file |
| 13952592 | Name on file | Email address on file |
| 13475750 | Name on file | Email address on file |
| 13928004 | Name on file | Email address on file |
| 14480669 | Name on file | Email address on file |
| 14582039 | Name on file | Email address on file |
| 13280414 | Name on file | Email address on file |
| 13371157 | Name on file | Email address on file |
| 13815539 | Name on file | Email address on file |
| 13817086 | Name on file | Email address on file |
| 14037033 | Name on file | Email address on file |
| 13357170 | Name on file | Email address on file |
| 14383315 | Name on file | Email address on file |
| 14546980 | Name on file | Email address on file |
| 13594036 | Name on file | Email address on file |
| 14169821 | Name on file | Email address on file |
| 13977518 | Name on file | Email address on file |
| 14085229 | Name on file | Email address on file |
| 14044670 | Name on file | Email address on file |
| 13696019 | Name on file | Email address on file |
| 13183221 | Name on file | Email address on file |
| 15194825 | Name on file | Email address on file |
| 13843760 | Name on file | Email address on file |
| 13164178 | Name on file | Email address on file |
| 13671779 | Name on file | Email address on file |
| 14509559 | Name on file | Email address on file |
| 15181809 | Name on file | Email address on file |
| 14008085 | Name on file | Email address on file |
| 15126667 | Name on file | Email address on file |
| 14430368 | Name on file | Email address on file |
| 14971322 | Name on file | Email address on file |
| 13770364 | Name on file | Email address on file |
| 14908304 | Name on file | Email address on file |
| 15178829 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15028287 | Name on file | Email address on file |
| 13928475 | Name on file | Email address on file |
| 13928622 | Name on file | Email address on file |
| 15229485 | Name on file | Email address on file |
| 13974628 | Name on file | Email address on file |
| 15381864 | Name on file | Email address on file |
| 13392687 | Name on file | Email address on file |
| 13911653 | Name on file | Email address on file |
| 15367972 | Name on file | Email address on file |
| 14151098 | Name on file | Email address on file |
| 13569862 | Name on file | Email address on file |
| 15064084 | Name on file | Email address on file |
| 13246662 | Name on file | Email address on file |
| 14541871 | Name on file | Email address on file |
| 13946079 | Name on file | Email address on file |
| 13745505 | Name on file | Email address on file |
| 13283762 | Name on file | Email address on file |
| 14655114 | Name on file | Email address on file |
| 15405738 | Name on file | Email address on file |
| 15372530 | Name on file | Email address on file |
| 13481948 | Name on file | Email address on file |
| 15394231 | Name on file | Email address on file |
| 14035315 | Name on file | Email address on file |
| 15395938 | Name on file | Email address on file |
| 13346876 | Name on file | Email address on file |
| 14168476 | Name on file | Email address on file |
| 14488777 | Name on file | Email address on file |
| 15368078 | Name on file | Email address on file |
| 13458633 | Name on file | Email address on file |
| 13929465 | Name on file | Email address on file |
| 13431426 | Name on file | Email address on file |
| 15007595 | Name on file | Email address on file |
| 13407269 | Name on file | Email address on file |
| 14132216 | Name on file | Email address on file |
| 13550170 | Name on file | Email address on file |
| 13539974 | Name on file | Email address on file |
| 15405219 | Name on file | Email address on file |
| 13237708 | Name on file | Email address on file |
| 13147571 | Name on file | Email address on file |
| 13587138 | Name on file | Email address on file |
| 14909005 | Name on file | Email address on file |
| 15111120 | Name on file | Email address on file |
| 15233657 | Name on file | Email address on file |
| 14182285 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13465244 | Name on file | Email address on file |
| 13831283 | Name on file | Email address on file |
| 14210187 | Name on file | Email address on file |
| 14169038 | Name on file | Email address on file |
| 13648788 | Name on file | Email address on file |
| 15364863 | Name on file | Email address on file |
| 13426941 | Name on file | Email address on file |
| 14495932 | Name on file | Email address on file |
| 14075425 | Name on file | Email address on file |
| 13624321 | Name on file | Email address on file |
| 14942301 | Name on file | Email address on file |
| 15232264 | Name on file | Email address on file |
| 13444208 | Name on file | Email address on file |
| 13373898 | Name on file | Email address on file |
| 15121223 | Name on file | Email address on file |
| 13836049 | Name on file | Email address on file |
| 15405980 | Name on file | Email address on file |
| 13428564 | Name on file | Email address on file |
| 14687467 | Name on file | Email address on file |
| 14687467 | Name on file | Email address on file |
| 13992811 | Name on file | Email address on file |
| 13974982 | Name on file | Email address on file |
| 13511659 | Name on file | Email address on file |
| 13199338 | Name on file | Email address on file |
| 14328320 | Name on file | Email address on file |
| 14051529 | Name on file | Email address on file |
| 13585399 | Name on file | Email address on file |
| 13754866 | Name on file | Email address on file |
| 15359593 | Name on file | Email address on file |
| 14511875 | Name on file | Email address on file |
| 14361322 | Name on file | Email address on file |
| 14386736 | Name on file | Email address on file |
| 13736498 | Name on file | Email address on file |
| 13611625 | Name on file | Email address on file |
| 14227450 | Name on file | Email address on file |
| 13490836 | Name on file | Email address on file |
| 14430486 | Name on file | Email address on file |
| 14041548 | Name on file | Email address on file |
| 13589930 | Name on file | Email address on file |
| 14255787 | Name on file | Email address on file |
| 15359517 | Name on file | Email address on file |
| 13342890 | Name on file | Email address on file |
| 13974993 | Name on file | Email address on file |
| 13345034 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15395903 | Name on file | Email address on file |
| 13448403 | Name on file | Email address on file |
| 13522600 | Name on file | Email address on file |
| 14270750 | Name on file | Email address on file |
| 13303496 | Name on file | Email address on file |
| 13851101 | Name on file | Email address on file |
| 15147034 | Name on file | Email address on file |
| 13458178 | Name on file | Email address on file |
| 13658827 | Name on file | Email address on file |
| 14912486 | Name on file | Email address on file |
| 14923664 | Name on file | Email address on file |
| 15207730 | Name on file | Email address on file |
| 15201470 | Name on file | Email address on file |
| 14462959 | Name on file | Email address on file |
| 14937990 | Name on file | Email address on file |
| 13799266 | Name on file | Email address on file |
| 13562589 | Name on file | Email address on file |
| 13342177 | Name on file | Email address on file |
| 13355748 | Name on file | Email address on file |
| 15364254 | Name on file | Email address on file |
| 13193798 | Name on file | Email address on file |
| 14522707 | Name on file | Email address on file |
| 15046875 | Name on file | Email address on file |
| 15381589 | Name on file | Email address on file |
| 14526098 | Name on file | Email address on file |
| 13582204 | Name on file | Email address on file |
| 13748950 | Name on file | Email address on file |
| 13909677 | Name on file | Email address on file |
| 14555860 | Name on file | Email address on file |
| 14018751 | Name on file | Email address on file |
| 13681802 | Name on file | Email address on file |
| 13594125 | Name on file | Email address on file |
| 13859826 | Name on file | Email address on file |
| 13985222 | Name on file | Email address on file |
| 14254066 | Name on file | Email address on file |
| 14917896 | Name on file | Email address on file |
| 14102557 | Name on file | Email address on file |
| 15391279 | Name on file | Email address on file |
| 13565342 | Name on file | Email address on file |
| 14501740 | Name on file | Email address on file |
| 13872726 | Name on file | Email address on file |
| 13471465 | Name on file | Email address on file |
| 13427956 | Name on file | Email address on file |
| 14456139 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15163109 | Name on file | Email address on file |
| 14965227 | Name on file | Email address on file |
| 13938561 | Name on file | Email address on file |
| 14481991 | Name on file | Email address on file |
| 13798873 | Name on file | Email address on file |
| 13204466 | Name on file | Email address on file |
| 14440785 | Name on file | Email address on file |
| 13993200 | Name on file | Email address on file |
| 13266886 | Name on file | Email address on file |
| 14923457 | Name on file | Email address on file |
| 14401638 | Name on file | Email address on file |
| 14095546 | Name on file | Email address on file |
| 15359147 | Name on file | Email address on file |
| 14535280 | Name on file | Email address on file |
| 13666164 | Name on file | Email address on file |
| 13256845 | Name on file | Email address on file |
| 13459263 | Name on file | Email address on file |
| 14089754 | Name on file | Email address on file |
| 14028008 | Name on file | Email address on file |
| 14420128 | Name on file | Email address on file |
| 15204734 | Name on file | Email address on file |
| 15237538 | Name on file | Email address on file |
| 13153957 | Name on file | Email address on file |
| 15380599 | Name on file | Email address on file |
| 13790257 | Name on file | Email address on file |
| 13442556 | Name on file | Email address on file |
| 15133320 | Name on file | Email address on file |
| 15168520 | Name on file | Email address on file |
| 15375747 | Name on file | Email address on file |
| 15075855 | Name on file | Email address on file |
| 15381136 | Name on file | Email address on file |
| 15377934 | Name on file | Email address on file |
| 15257042 | Name on file | Email address on file |
| 14202685 | Name on file | Email address on file |
| 14356689 | Name on file | Email address on file |
| 15391683 | Name on file | Email address on file |
| 14166483 | Name on file | Email address on file |
| 15082920 | Name on file | Email address on file |
| 13803103 | Name on file | Email address on file |
| 14037213 | Name on file | Email address on file |
| 14654351 | Name on file | Email address on file |
| 13706111 | Name on file | Email address on file |
| 13906710 | Name on file | Email address on file |
| 14443775 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15212167 | Name on file | Email address on file |
| 15232866 | Name on file | Email address on file |
| 15210838 | Name on file | Email address on file |
| 13431892 | Name on file | Email address on file |
| 13678926 | Name on file | Email address on file |
| 13820129 | Name on file | Email address on file |
| 13349436 | Name on file | Email address on file |
| 13732733 | Name on file | Email address on file |
| 14318671 | Name on file | Email address on file |
| 14926736 | Name on file | Email address on file |
| 13560935 | Name on file | Email address on file |
| 14593973 | Name on file | Email address on file |
| 15220952 | Name on file | Email address on file |
| 14970312 | Name on file | Email address on file |
| 13586097 | Name on file | Email address on file |
| 14074729 | Name on file | Email address on file |
| 13963932 | Name on file | Email address on file |
| 14132973 | Name on file | Email address on file |
| 13220127 | Name on file | Email address on file |
| 13704930 | Name on file | Email address on file |
| 13241021 | Name on file | Email address on file |
| 15375956 | Name on file | Email address on file |
| 13464894 | Name on file | Email address on file |
| 13939970 | Name on file | Email address on file |
| 14040578 | Name on file | Email address on file |
| 15390165 | Name on file | Email address on file |
| 14156727 | Name on file | Email address on file |
| 14990830 | Name on file | Email address on file |
| 13454963 | Name on file | Email address on file |
| 13559517 | Name on file | Email address on file |
| 15386132 | Name on file | Email address on file |
| 14057096 | Name on file | Email address on file |
| 13910072 | Name on file | Email address on file |
| 14166442 | Name on file | Email address on file |
| 15387263 | Name on file | Email address on file |
| 14935665 | Name on file | Email address on file |
| 13698813 | Name on file | Email address on file |
| 13195464 | Name on file | Email address on file |
| 13779734 | Name on file | Email address on file |
| 14258180 | Name on file | Email address on file |
| 15408873 | Name on file | Email address on file |
| 14079346 | Name on file | Email address on file |
| 14083044 | Name on file | Email address on file |
| 13181634 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15081782 | Name on file | Email address on file |
| 15272463 | Name on file | Email address on file |
| 15403157 | Name on file | Email address on file |
| 15362396 | Name on file | Email address on file |
| 14976227 | Name on file | Email address on file |
| 13871802 | Name on file | Email address on file |
| 14991658 | Name on file | Email address on file |
| 14120172 | Name on file | Email address on file |
| 15376271 | Name on file | Email address on file |
| 13803252 | Name on file | Email address on file |
| 13398827 | Name on file | Email address on file |
| 15360941 | Name on file | Email address on file |
| 13442716 | Name on file | Email address on file |
| 13576847 | Name on file | Email address on file |
| 15054636 | Name on file | Email address on file |
| 14083678 | Name on file | Email address on file |
| 14919656 | Name on file | Email address on file |
| 13351561 | Name on file | Email address on file |
| 15140572 | Name on file | Email address on file |
| 13236371 | Name on file | Email address on file |
| 14145559 | Name on file | Email address on file |
| 14546427 | Name on file | Email address on file |
| 13290536 | Name on file | Email address on file |
| 15136673 | Name on file | Email address on file |
| 13312501 | Name on file | Email address on file |
| 14077423 | Name on file | Email address on file |
| 15129491 | Name on file | Email address on file |
| 14656229 | Name on file | Email address on file |
| 14656229 | Name on file | Email address on file |
| 13380435 | Name on file | Email address on file |
| 14285869 | Name on file | Email address on file |
| 14285869 | Name on file | Email address on file |
| 15203160 | Name on file | Email address on file |
| 14257669 | Name on file | Email address on file |
| 14142919 | Name on file | Email address on file |
| 13670867 | Name on file | Email address on file |
| 15096585 | Name on file | Email address on file |
| 14111257 | Name on file | Email address on file |
| 13664498 | Name on file | Email address on file |
| 14655211 | Name on file | Email address on file |
| 13530246 | Name on file | Email address on file |
| 13997031 | Name on file | Email address on file |
| 13923526 | Name on file | Email address on file |
| 13179874 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15009472 | Name on file | Email address on file |
| 15368611 | Name on file | Email address on file |
| 14094819 | Name on file | Email address on file |
| 14970767 | Name on file | Email address on file |
| 13485470 | Name on file | Email address on file |
| 13208307 | Name on file | Email address on file |
| 13788821 | Name on file | Email address on file |
| 13663718 | Name on file | Email address on file |
| 14136303 | Name on file | Email address on file |
| 14503104 | Name on file | Email address on file |
| 15396739 | Name on file | Email address on file |
| 13410526 | Name on file | Email address on file |
| 15384240 | Name on file | Email address on file |
| 15112746 | Name on file | Email address on file |
| 15387924 | Name on file | Email address on file |
| 15368146 | Name on file | Email address on file |
| 14898572 | Name on file | Email address on file |
| 14942891 | Name on file | Email address on file |
| 13161651 | Name on file | Email address on file |
| 15288620 | Name on file | Email address on file |
| 14654806 | Name on file | Email address on file |
| 14654806 | Name on file | Email address on file |
| 19003240 | Name on file | Email address on file |
| 19004850 | Name on file | Email address on file |
| 15221573 | Name on file | Email address on file |
| 14657176 | Name on file | Email address on file |
| 13718091 | Name on file | Email address on file |
| 15103093 | Name on file | Email address on file |
| 13546982 | Name on file | Email address on file |
| 14599451 | Name on file | Email address on file |
| 14599451 | Name on file | Email address on file |
| 15410295 | Name on file | Email address on file |
| 13482121 | Name on file | Email address on file |
| 13238158 | Name on file | Email address on file |
| 13552868 | Name on file | Email address on file |
| 14330575 | Name on file | Email address on file |
| 14330575 | Name on file | Email address on file |
| 16859329 | Name on file | Email address on file |
| 13606722 | Name on file | Email address on file |
| 14244242 | Name on file | Email address on file |
| 19024479 | Name on file | Email address on file |
| 20623393 | Name on file | Email address on file |
| 14145627 | Name on file | Email address on file |
| 14603019 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14265245 | Name on file | Email address on file |
| 13242491 | Name on file | Email address on file |
| 13706279 | Name on file | Email address on file |
| 14357411 | Name on file | Email address on file |
| 14590819 | Name on file | Email address on file |
| 14638364 | Name on file | Email address on file |
| 14587319 | Name on file | Email address on file |
| 14598552 | Name on file | Email address on file |
| 13432845 | Name on file | Email address on file |
| 13303624 | Name on file | Email address on file |
| 14282826 | Name on file | Email address on file |
| 15400106 | Name on file | Email address on file |
| 14611984 | Name on file | Email address on file |
| 13723799 | Name on file | Email address on file |
| 13384245 | Name on file | Email address on file |
| 13953839 | Name on file | Email address on file |
| 14247869 | Name on file | Email address on file |
| 15387708 | Name on file | Email address on file |
| 15370185 | Name on file | Email address on file |
| 14591751 | Name on file | Email address on file |
| 14369434 | Name on file | Email address on file |
| 14239417 | Name on file | Email address on file |
| 14261994 | Name on file | Email address on file |
| 13335150 | Name on file | Email address on file |
| 14551137 | Name on file | Email address on file |
| 15277576 | Name on file | Email address on file |
| 18302360 | Name on file | Email address on file |
| 13585237 | Name on file | Email address on file |
| 18262320 | Name on file | Email address on file |
| 15175718 | Name on file | Email address on file |
| 15410492 | Name on file | Email address on file |
| 15071118 | Name on file | Email address on file |
| 14281161 | Name on file | Email address on file |
| 14548616 | Name on file | Email address on file |
| 18243901 | Name on file | Email address on file |
| 18264919 | Name on file | Email address on file |
| 13555300 | Name on file | Email address on file |
| 15239206 | Name on file | Email address on file |
| 15277709 | Name on file | Email address on file |
| 14234470 | Name on file | Email address on file |
| 14494048 | Name on file | Email address on file |
| 14559182 | Name on file | Email address on file |
| 14652207 | Name on file | Email address on file |
| 13851090 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14550821 | Name on file | Email address on file |
| 14434405 | Name on file | Email address on file |
| 14159694 | Name on file | Email address on file |
| 14559454 | Name on file | Email address on file |
| 16866448 | Name on file | Email address on file |
| 13493309 | Name on file | Email address on file |
| 14056850 | Name on file | Email address on file |
| 14549906 | Name on file | Email address on file |
| 14637373 | Name on file | Email address on file |
| 14139739 | Name on file | Email address on file |
| 14245210 | Name on file | Email address on file |
| 14176693 | Name on file | Email address on file |
| 14684641 | Name on file | Email address on file |
| 13595930 | Name on file | Email address on file |
| 14623497 | Name on file | Email address on file |
| 14626638 | Name on file | Email address on file |
| 14626638 | Name on file | Email address on file |
| 14664342 | Name on file | Email address on file |
| 13932922 | Name on file | Email address on file |
| 14640108 | Name on file | Email address on file |
| 14682028 | Name on file | Email address on file |
| 13367338 | Name on file | Email address on file |
| 14651891 | Name on file | Email address on file |
| 13569527 | Name on file | Email address on file |
| 13831573 | Name on file | Email address on file |
| 14360972 | Name on file | Email address on file |
| 13341866 | Name on file | Email address on file |
| 15408356 | Name on file | Email address on file |
| 13612547 | Name on file | Email address on file |
| 13834372 | Name on file | Email address on file |
| 13627439 | Name on file | Email address on file |
| 13523712 | Name on file | Email address on file |
| 14641036 | Name on file | Email address on file |
| 15386752 | Name on file | Email address on file |
| 14680251 | Name on file | Email address on file |
| 14680251 | Name on file | Email address on file |
| 15361838 | Name on file | Email address on file |
| 13403856 | Name on file | Email address on file |
| 15409651 | Name on file | Email address on file |
| 15376506 | Name on file | Email address on file |
| 14613656 | Name on file | Email address on file |
| 13781285 | Name on file | Email address on file |
| 13673182 | Name on file | Email address on file |
| 14000371 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15385066 | Name on file | Email address on file |
| 14548142 | Name on file | Email address on file |
| 13324255 | Name on file | Email address on file |
| 13763431 | Name on file | Email address on file |
| 15408625 | Name on file | Email address on file |
| 14680474 | Name on file | Email address on file |
| 14556411 | Name on file | Email address on file |
| 14470015 | Name on file | Email address on file |
| 14587698 | Name on file | Email address on file |
| 14587698 | Name on file | Email address on file |
| 14669108 | Name on file | Email address on file |
| 14209347 | Name on file | Email address on file |
| 13554048 | Name on file | Email address on file |
| 14060531 | Name on file | Email address on file |
| 14086293 | Name on file | Email address on file |
| 13790162 | Name on file | Email address on file |
| 13829665 | Name on file | Email address on file |
| 15376953 | Name on file | Email address on file |
| 13737166 | Name on file | Email address on file |
| 13570501 | Name on file | Email address on file |
| 14585916 | Name on file | Email address on file |
| 14226857 | Name on file | Email address on file |
| 13520495 | Name on file | Email address on file |
| 14511638 | Name on file | Email address on file |
| 18268959 | Name on file | Email address on file |
| 14916495 | Name on file | Email address on file |
| 15400110 | Name on file | Email address on file |
| 14514243 | Name on file | Email address on file |
| 14049464 | Name on file | Email address on file |
| 15154214 | Name on file | Email address on file |
| 15210268 | Name on file | Email address on file |
| 13284132 | Name on file | Email address on file |
| 13776861 | Name on file | Email address on file |
| 13153241 | Name on file | Email address on file |
| 13780285 | Name on file | Email address on file |
| 13835295 | Name on file | Email address on file |
| 15228200 | Name on file | Email address on file |
| 15225356 | Name on file | Email address on file |
| 15122832 | Name on file | Email address on file |
| 13606471 | Name on file | Email address on file |
| 13513876 | Name on file | Email address on file |
| 15404462 | Name on file | Email address on file |
| 13794884 | Name on file | Email address on file |
| 13900772 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13802280 | Name on file | Email address on file |
| 15027649 | Name on file | Email address on file |
| 13332948 | Name on file | Email address on file |
| 13142618 | Name on file | Email address on file |
| 15392044 | Name on file | Email address on file |
| 14026979 | Name on file | Email address on file |
| 15398696 | Name on file | Email address on file |
| 13368131 | Name on file | Email address on file |
| 15225561 | Name on file | Email address on file |
| 13975891 | Name on file | Email address on file |
| 14249875 | Name on file | Email address on file |
| 13637569 | Name on file | Email address on file |
| 15040734 | Name on file | Email address on file |
| 13507324 | Name on file | Email address on file |
| 13214397 | Name on file | Email address on file |
| 15393645 | Name on file | Email address on file |
| 14236998 | Name on file | Email address on file |
| 15403027 | Name on file | Email address on file |
| 15389205 | Name on file | Email address on file |
| 13462885 | Name on file | Email address on file |
| 14961634 | Name on file | Email address on file |
| 14039243 | Name on file | Email address on file |
| 15182066 | Name on file | Email address on file |
| 15411569 | Name on file | Email address on file |
| 15184251 | Name on file | Email address on file |
| 15208791 | Name on file | Email address on file |
| 14399034 | Name on file | Email address on file |
| 13297086 | Name on file | Email address on file |
| 13769055 | Name on file | Email address on file |
| 15020372 | Name on file | Email address on file |
| 13528593 | Name on file | Email address on file |
| 15390189 | Name on file | Email address on file |
| 13188389 | Name on file | Email address on file |
| 14640146 | Name on file | Email address on file |
| 13950316 | Name on file | Email address on file |
| 13191636 | Name on file | Email address on file |
| 15403209 | Name on file | Email address on file |
| 15211415 | Name on file | Email address on file |
| 15399953 | Name on file | Email address on file |
| 13420033 | Name on file | Email address on file |
| 14900173 | Name on file | Email address on file |
| 13996430 | Name on file | Email address on file |
| 14164671 | Name on file | Email address on file |
| 14580311 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13188859 | Name on file | Email address on file |
| 14147321 | Name on file | Email address on file |
| 15082576 | Name on file | Email address on file |
| 15404095 | Name on file | Email address on file |
| 13738463 | Name on file | Email address on file |
| 13196112 | Name on file | Email address on file |
| 13710018 | Name on file | Email address on file |
| 13579153 | Name on file | Email address on file |
| 13211994 | Name on file | Email address on file |
| 15131669 | Name on file | Email address on file |
| 15197995 | Name on file | Email address on file |
| 13826988 | Name on file | Email address on file |
| 15065546 | Name on file | Email address on file |
| 13607780 | Name on file | Email address on file |
| 15252164 | Name on file | Email address on file |
| 15020876 | Name on file | Email address on file |
| 13973777 | Name on file | Email address on file |
| 14145284 | Name on file | Email address on file |
| 14206821 | Name on file | Email address on file |
| 15047344 | Name on file | Email address on file |
| 13809858 | Name on file | Email address on file |
| 14036465 | Name on file | Email address on file |
| 15392583 | Name on file | Email address on file |
| 15209986 | Name on file | Email address on file |
| 14135290 | Name on file | Email address on file |
| 15001306 | Name on file | Email address on file |
| 15236929 | Name on file | Email address on file |
| 14988648 | Name on file | Email address on file |
| 14027755 | Name on file | Email address on file |
| 14899451 | Name on file | Email address on file |
| 15034302 | Name on file | Email address on file |
| 15023048 | Name on file | Email address on file |
| 15055598 | Name on file | Email address on file |
| 13976713 | Name on file | Email address on file |
| 15217009 | Name on file | Email address on file |
| 13325976 | Name on file | Email address on file |
| 13754649 | Name on file | Email address on file |
| 15389233 | Name on file | Email address on file |
| 13761453 | Name on file | Email address on file |
| 14019047 | Name on file | Email address on file |
| 15379879 | Name on file | Email address on file |
| 15130295 | Name on file | Email address on file |
| 13327614 | Name on file | Email address on file |
| 15359288 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15185240 | Name on file | Email address on file |
| 15235970 | Name on file | Email address on file |
| 15046981 | Name on file | Email address on file |
| 13746197 | Name on file | Email address on file |
| 14342935 | Name on file | Email address on file |
| 14383367 | Name on file | Email address on file |
| 15201769 | Name on file | Email address on file |
| 13612814 | Name on file | Email address on file |
| 14542144 | Name on file | Email address on file |
| 14952195 | Name on file | Email address on file |
| 13679673 | Name on file | Email address on file |
| 14285338 | Name on file | Email address on file |
| 13668919 | Name on file | Email address on file |
| 13193639 | Name on file | Email address on file |
| 15096280 | Name on file | Email address on file |
| 18319200 | Name on file | Email address on file |
| 14294192 | Name on file | Email address on file |
| 14407877 | Name on file | Email address on file |
| 14369912 | Name on file | Email address on file |
| 13583285 | Name on file | Email address on file |
| 15164038 | Name on file | Email address on file |
| 15239965 | Name on file | Email address on file |
| 15239965 | Name on file | Email address on file |
| 13671681 | Name on file | Email address on file |
| 15048745 | Name on file | Email address on file |
| 14997944 | Name on file | Email address on file |
| 15242934 | Name on file | Email address on file |
| 15271779 | Name on file | Email address on file |
| 15106967 | Name on file | Email address on file |
| 13840920 | Name on file | Email address on file |
| 13230877 | Name on file | Email address on file |
| 14505249 | Name on file | Email address on file |
| 15275095 | Name on file | Email address on file |
| 14992292 | Name on file | Email address on file |
| 14992292 | Name on file | Email address on file |
| 14361775 | Name on file | Email address on file |
| 14899312 | Name on file | Email address on file |
| 15054341 | Name on file | Email address on file |
| 14163114 | Name on file | Email address on file |
| 13359794 | Name on file | Email address on file |
| 13439058 | Name on file | Email address on file |
| 14019455 | Name on file | Email address on file |
| 14340968 | Name on file | Email address on file |
| 14234490 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14675804 | Name on file | Email address on file |
| 14675804 | Name on file | Email address on file |
| 14626058 | Name on file | Email address on file |
| 14626058 | Name on file | Email address on file |
| 13647886 | Name on file | Email address on file |
| 14009031 | Name on file | Email address on file |
| 13195405 | Name on file | Email address on file |
| 14287749 | Name on file | Email address on file |
| 14479833 | Name on file | Email address on file |
| 14474860 | Name on file | Email address on file |
| 14535143 | Name on file | Email address on file |
| 13745086 | Name on file | Email address on file |
| 14356056 | Name on file | Email address on file |
| 13420087 | Name on file | Email address on file |
| 14455355 | Name on file | Email address on file |
| 14325338 | Name on file | Email address on file |
| 14913572 | Name on file | Email address on file |
| 15075669 | Name on file | Email address on file |
| 15174467 | Name on file | Email address on file |
| 14671437 | Name on file | Email address on file |
| 14318334 | Name on file | Email address on file |
| 13776112 | Name on file | Email address on file |
| 14551606 | Name on file | Email address on file |
| 14659770 | Name on file | Email address on file |
| 14659770 | Name on file | Email address on file |
| 15172725 | Name on file | Email address on file |
| 13784781 | Name on file | Email address on file |
| 13416973 | Name on file | Email address on file |
| 14633902 | Name on file | Email address on file |
| 14434440 | Name on file | Email address on file |
| 15407703 | Name on file | Email address on file |
| 14618934 | Name on file | Email address on file |
| 14618934 | Name on file | Email address on file |
| 13635377 | Name on file | Email address on file |
| 14644835 | Name on file | Email address on file |
| 13479933 | Name on file | Email address on file |
| 14432492 | Name on file | Email address on file |
| 14371732 | Name on file | Email address on file |
| 14677698 | Name on file | Email address on file |
| 14404404 | Name on file | Email address on file |
| 15408096 | Name on file | Email address on file |
| 14457852 | Name on file | Email address on file |
| 14336947 | Name on file | Email address on file |
| 14110565 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13620235 | Name on file | Email address on file |
| 14657526 | Name on file | Email address on file |
| 14657526 | Name on file | Email address on file |
| 14590719 | Name on file | Email address on file |
| 14590719 | Name on file | Email address on file |
| 14387339 | Name on file | Email address on file |
| 14664997 | Name on file | Email address on file |
| 14664997 | Name on file | Email address on file |
| 13257602 | Name on file | Email address on file |
| 14549223 | Name on file | Email address on file |
| 14680547 | Name on file | Email address on file |
| 14684414 | Name on file | Email address on file |
| 14684414 | Name on file | Email address on file |
| 14154768 | Name on file | Email address on file |
| 14556345 | Name on file | Email address on file |
| 14191516 | Name on file | Email address on file |
| 14528581 | Name on file | Email address on file |
| 14508280 | Name on file | Email address on file |
| 14472983 | Name on file | Email address on file |
| 15226334 | Name on file | Email address on file |
| 13331012 | Name on file | Email address on file |
| 14364728 | Name on file | Email address on file |
| 14629424 | Name on file | Email address on file |
| 14547490 | Name on file | Email address on file |
| 14624695 | Name on file | Email address on file |
| 14624695 | Name on file | Email address on file |
| 14650077 | Name on file | Email address on file |
| 13979296 | Name on file | Email address on file |
| 14620601 | Name on file | Email address on file |
| 14610679 | Name on file | Email address on file |
| 14670710 | Name on file | Email address on file |
| 14670710 | Name on file | Email address on file |
| 14672620 | Name on file | Email address on file |
| 14672620 | Name on file | Email address on file |
| 14125417 | Name on file | Email address on file |
| 13497962 | Name on file | Email address on file |
| 14647104 | Name on file | Email address on file |
| 14215274 | Name on file | Email address on file |
| 14384020 | Name on file | Email address on file |
| 14377376 | Name on file | Email address on file |
| 14514114 | Name on file | Email address on file |
| 13702906 | Name on file | Email address on file |
| 13821795 | Name on file | Email address on file |
| 15191348 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13719972 | Name on file | Email address on file |
| 14213368 | Name on file | Email address on file |
| 14062993 | Name on file | Email address on file |
| 14541037 | Name on file | Email address on file |
| 14598644 | Name on file | Email address on file |
| 14488133 | Name on file | Email address on file |
| 13255908 | Name on file | Email address on file |
| 14626576 | Name on file | Email address on file |
| 15091817 | Name on file | Email address on file |
| 14490206 | Name on file | Email address on file |
| 13556326 | Name on file | Email address on file |
| 14363786 | Name on file | Email address on file |
| 13922484 | Name on file | Email address on file |
| 14405643 | Name on file | Email address on file |
| 13622625 | Name on file | Email address on file |
| 14348369 | Name on file | Email address on file |
| 14530012 | Name on file | Email address on file |
| 15397857 | Name on file | Email address on file |
| 14455724 | Name on file | Email address on file |
| 14599033 | Name on file | Email address on file |
| 14599033 | Name on file | Email address on file |
| 14232660 | Name on file | Email address on file |
| 14386402 | Name on file | Email address on file |
| 14671627 | Name on file | Email address on file |
| 14671627 | Name on file | Email address on file |
| 13398319 | Name on file | Email address on file |
| 13805758 | Name on file | Email address on file |
| 13929936 | Name on file | Email address on file |
| 14602864 | Name on file | Email address on file |
| 15196255 | Name on file | Email address on file |
| 13484750 | Name on file | Email address on file |
| 14450334 | Name on file | Email address on file |
| 14583151 | Name on file | Email address on file |
| 14433232 | Name on file | Email address on file |
| 14377291 | Name on file | Email address on file |
| 14649199 | Name on file | Email address on file |
| 14649199 | Name on file | Email address on file |
| 14506092 | Name on file | Email address on file |
| 14396846 | Name on file | Email address on file |
| 14200650 | Name on file | Email address on file |
| 14465576 | Name on file | Email address on file |
| 14465576 | Name on file | Email address on file |
| 14413122 | Name on file | Email address on file |
| 13683319 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13540689 | Name on file | Email address on file |
| 13287842 | Name on file | Email address on file |
| 14411335 | Name on file | Email address on file |
| 15013793 | Name on file | Email address on file |
| 14424968 | Name on file | Email address on file |
| 14597696 | Name on file | Email address on file |
| 13528697 | Name on file | Email address on file |
| 13234086 | Name on file | Email address on file |
| 13736627 | Name on file | Email address on file |
| 14602741 | Name on file | Email address on file |
| 14670622 | Name on file | Email address on file |
| 14555710 | Name on file | Email address on file |
| 13966327 | Name on file | Email address on file |
| 14297239 | Name on file | Email address on file |
| 14554139 | Name on file | Email address on file |
| 13776864 | Name on file | Email address on file |
| 14640283 | Name on file | Email address on file |
| 14640283 | Name on file | Email address on file |
| 14492834 | Name on file | Email address on file |
| 14464793 | Name on file | Email address on file |
| 13953024 | Name on file | Email address on file |
| 14665465 | Name on file | Email address on file |
| 14561832 | Name on file | Email address on file |
| 14516326 | Name on file | Email address on file |
| 13244791 | Name on file | Email address on file |
| 14471377 | Name on file | Email address on file |
| 13210778 | Name on file | Email address on file |
| 14535733 | Name on file | Email address on file |
| 14452602 | Name on file | Email address on file |
| 13283080 | Name on file | Email address on file |
| 14644102 | Name on file | Email address on file |
| 14644102 | Name on file | Email address on file |
| 14583464 | Name on file | Email address on file |
| 14640689 | Name on file | Email address on file |
| 14299895 | Name on file | Email address on file |
| 13303721 | Name on file | Email address on file |
| 15273570 | Name on file | Email address on file |
| 14448739 | Name on file | Email address on file |
| 14486954 | Name on file | Email address on file |
| 13378583 | Name on file | Email address on file |
| 13625061 | Name on file | Email address on file |
| 14405097 | Name on file | Email address on file |
| 14607330 | Name on file | Email address on file |
| 14683523 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14683523 | Name on file | Email address on file |
| 14680069 | Name on file | Email address on file |
| 14551499 | Name on file | Email address on file |
| 14554603 | Name on file | Email address on file |
| 14512949 | Name on file | Email address on file |
| 13731052 | Name on file | Email address on file |
| 14325319 | Name on file | Email address on file |
| 14588276 | Name on file | Email address on file |
| 14588276 | Name on file | Email address on file |
| 13805728 | Name on file | Email address on file |
| 14675639 | Name on file | Email address on file |
| 13137333 | Name on file | Email address on file |
| 13960024 | Name on file | Email address on file |
| 14484949 | Name on file | Email address on file |
| 13170982 | Name on file | Email address on file |
| 14499038 | Name on file | Email address on file |
| 14551254 | Name on file | Email address on file |
| 14161418 | Name on file | Email address on file |
| 14453552 | Name on file | Email address on file |
| 14612571 | Name on file | Email address on file |
| 13306247 | Name on file | Email address on file |
| 14678114 | Name on file | Email address on file |
| 13512231 | Name on file | Email address on file |
| 14473005 | Name on file | Email address on file |
| 14531386 | Name on file | Email address on file |
| 14505153 | Name on file | Email address on file |
| 14427727 | Name on file | Email address on file |
| 15279517 | Name on file | Email address on file |
| 14617427 | Name on file | Email address on file |
| 14441668 | Name on file | Email address on file |
| 14205746 | Name on file | Email address on file |
| 14073226 | Name on file | Email address on file |
| 14554134 | Name on file | Email address on file |
| 14393708 | Name on file | Email address on file |
| 15260165 | Name on file | Email address on file |
| 14404931 | Name on file | Email address on file |
| 14444032 | Name on file | Email address on file |
| 13483764 | Name on file | Email address on file |
| 13464901 | Name on file | Email address on file |
| 13950136 | Name on file | Email address on file |
| 13980579 | Name on file | Email address on file |
| 14531186 | Name on file | Email address on file |
| 14271003 | Name on file | Email address on file |
| 14330416 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13150002 | Name on file | Email address on file |
| 14557655 | Name on file | Email address on file |
| 14288060 | Name on file | Email address on file |
| 15084217 | Name on file | Email address on file |
| 15177702 | Name on file | Email address on file |
| 13396126 | Name on file | Email address on file |
| 13501116 | Name on file | Email address on file |
| 14109006 | Name on file | Email address on file |
| 14327309 | Name on file | Email address on file |
| 14481826 | Name on file | Email address on file |
| 14429009 | Name on file | Email address on file |
| 14501950 | Name on file | Email address on file |
| 13995743 | Name on file | Email address on file |
| 13376816 | Name on file | Email address on file |
| 14477934 | Name on file | Email address on file |
| 14517131 | Name on file | Email address on file |
| 14255599 | Name on file | Email address on file |
| 14547974 | Name on file | Email address on file |
| 13198357 | Name on file | Email address on file |
| 14517751 | Name on file | Email address on file |
| 14513933 | Name on file | Email address on file |
| 14387711 | Name on file | Email address on file |
| 13847896 | Name on file | Email address on file |
| 14680190 | Name on file | Email address on file |
| 14357179 | Name on file | Email address on file |
| 15242467 | Name on file | Email address on file |
| 14408105 | Name on file | Email address on file |
| 14683967 | Name on file | Email address on file |
| 13707224 | Name on file | Email address on file |
| 13564700 | Name on file | Email address on file |
| 14666805 | Name on file | Email address on file |
| 13246393 | Name on file | Email address on file |
| 13588011 | Name on file | Email address on file |
| 13333208 | Name on file | Email address on file |
| 14458764 | Name on file | Email address on file |
| 14504685 | Name on file | Email address on file |
| 14498971 | Name on file | Email address on file |
| 14358878 | Name on file | Email address on file |
| 14912302 | Name on file | Email address on file |
| 14554140 | Name on file | Email address on file |
| 13920876 | Name on file | Email address on file |
| 14024989 | Name on file | Email address on file |
| 14428458 | Name on file | Email address on file |
| 14620348 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14620348 | Name on file | Email address on file |
| 14152675 | Name on file | Email address on file |
| 15368278 | Name on file | Email address on file |
| 14545764 | Name on file | Email address on file |
| 14545764 | Name on file | Email address on file |
| 14132038 | Name on file | Email address on file |
| 14223223 | Name on file | Email address on file |
| 14398302 | Name on file | Email address on file |
| 14641142 | Name on file | Email address on file |
| 13975050 | Name on file | Email address on file |
| 14127773 | Name on file | Email address on file |
| 15244949 | Name on file | Email address on file |
| 15411556 | Name on file | Email address on file |
| 15235731 | Name on file | Email address on file |
| 13767250 | Name on file | Email address on file |
| 14549722 | Name on file | Email address on file |
| 14623957 | Name on file | Email address on file |
| 14210688 | Name on file | Email address on file |
| 13948512 | Name on file | Email address on file |
| 13305073 | Name on file | Email address on file |
| 14669852 | Name on file | Email address on file |
| 13866332 | Name on file | Email address on file |
| 15393126 | Name on file | Email address on file |
| 13942485 | Name on file | Email address on file |
| 14135283 | Name on file | Email address on file |
| 13265514 | Name on file | Email address on file |
| 13939690 | Name on file | Email address on file |
| 13915093 | Name on file | Email address on file |
| 13390583 | Name on file | Email address on file |
| 13938144 | Name on file | Email address on file |
| 14596442 | Name on file | Email address on file |
| 14291800 | Name on file | Email address on file |
| 13612600 | Name on file | Email address on file |
| 13567791 | Name on file | Email address on file |
| 14363850 | Name on file | Email address on file |
| 14135371 | Name on file | Email address on file |
| 14238105 | Name on file | Email address on file |
| 15409326 | Name on file | Email address on file |
| 14428349 | Name on file | Email address on file |
| 14678990 | Name on file | Email address on file |
| 14476544 | Name on file | Email address on file |
| 13887326 | Name on file | Email address on file |
| 14527712 | Name on file | Email address on file |
| 14408809 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13721839 | Name on file | Email address on file |
| 14282841 | Name on file | Email address on file |
| 13535833 | Name on file | Email address on file |
| 13779551 | Name on file | Email address on file |
| 14030692 | Name on file | Email address on file |
| 14685200 | Name on file | Email address on file |
| 14685200 | Name on file | Email address on file |
| 13994140 | Name on file | Email address on file |
| 14281473 | Name on file | Email address on file |
| 14066557 | Name on file | Email address on file |
| 13929978 | Name on file | Email address on file |
| 14171723 | Name on file | Email address on file |
| 14963162 | Name on file | Email address on file |
| 13939209 | Name on file | Email address on file |
| 13862331 | Name on file | Email address on file |
| 14666094 | Name on file | Email address on file |
| 15395863 | Name on file | Email address on file |
| 13991898 | Name on file | Email address on file |
| 13188790 | Name on file | Email address on file |
| 13869898 | Name on file | Email address on file |
| 14115286 | Name on file | Email address on file |
| 14618320 | Name on file | Email address on file |
| 14618320 | Name on file | Email address on file |
| 13276846 | Name on file | Email address on file |
| 15411067 | Name on file | Email address on file |
| 14653798 | Name on file | Email address on file |
| 14653798 | Name on file | Email address on file |
| 15124893 | Name on file | Email address on file |
| 14417940 | Name on file | Email address on file |
| 14687462 | Name on file | Email address on file |
| 13775949 | Name on file | Email address on file |
| 13573621 | Name on file | Email address on file |
| 14442376 | Name on file | Email address on file |
| 13970445 | Name on file | Email address on file |
| 14262498 | Name on file | Email address on file |
| 13282373 | Name on file | Email address on file |
| 13845077 | Name on file | Email address on file |
| 13709352 | Name on file | Email address on file |
| 14113413 | Name on file | Email address on file |
| 14196457 | Name on file | Email address on file |
| 13336428 | Name on file | Email address on file |
| 13345284 | Name on file | Email address on file |
| 15208324 | Name on file | Email address on file |
| 14453833 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14055202 | Name on file | Email address on file |
| 14511703 | Name on file | Email address on file |
| 14157553 | Name on file | Email address on file |
| 13334767 | Name on file | Email address on file |
| 14345028 | Name on file | Email address on file |
| 13688297 | Name on file | Email address on file |
| 13502393 | Name on file | Email address on file |
| 14192934 | Name on file | Email address on file |
| 13371842 | Name on file | Email address on file |
| 14231077 | Name on file | Email address on file |
| 13795785 | Name on file | Email address on file |
| 14123743 | Name on file | Email address on file |
| 13958027 | Name on file | Email address on file |
| 14605960 | Name on file | Email address on file |
| 14605960 | Name on file | Email address on file |
| 14332955 | Name on file | Email address on file |
| 13639945 | Name on file | Email address on file |
| 13784288 | Name on file | Email address on file |
| 14469459 | Name on file | Email address on file |
| 14229840 | Name on file | Email address on file |
| 13547071 | Name on file | Email address on file |
| 14250497 | Name on file | Email address on file |
| 13561166 | Name on file | Email address on file |
| 13695930 | Name on file | Email address on file |
| 14609201 | Name on file | Email address on file |
| 14356508 | Name on file | Email address on file |
| 15283721 | Name on file | Email address on file |
| 15283721 | Name on file | Email address on file |
| 13942498 | Name on file | Email address on file |
| 15406971 | Name on file | Email address on file |
| 15062539 | Name on file | Email address on file |
| 14531538 | Name on file | Email address on file |
| 14531538 | Name on file | Email address on file |
| 13162327 | Name on file | Email address on file |
| 14548738 | Name on file | Email address on file |
| 14112790 | Name on file | Email address on file |
| 13643843 | Name on file | Email address on file |
| 13518552 | Name on file | Email address on file |
| 14669475 | Name on file | Email address on file |
| 14669475 | Name on file | Email address on file |
| 14239801 | Name on file | Email address on file |
| 14648348 | Name on file | Email address on file |
| 13279356 | Name on file | Email address on file |
| 13886183 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15292423 | Name on file | Email address on file |
| 14529354 | Name on file | Email address on file |
| 14685096 | Name on file | Email address on file |
| 13493862 | Name on file | Email address on file |
| 14320383 | Name on file | Email address on file |
| 14392149 | Name on file | Email address on file |
| 13851500 | Name on file | Email address on file |
| 13442568 | Name on file | Email address on file |
| 14407975 | Name on file | Email address on file |
| 14544768 | Name on file | Email address on file |
| 14385147 | Name on file | Email address on file |
| 14365547 | Name on file | Email address on file |
| 14542157 | Name on file | Email address on file |
| 14147522 | Name on file | Email address on file |
| 14552903 | Name on file | Email address on file |
| 14330859 | Name on file | Email address on file |
| 14656100 | Name on file | Email address on file |
| 13302326 | Name on file | Email address on file |
| 13540641 | Name on file | Email address on file |
| 14507730 | Name on file | Email address on file |
| 14628587 | Name on file | Email address on file |
| 13636223 | Name on file | Email address on file |
| 13355430 | Name on file | Email address on file |
| 13330346 | Name on file | Email address on file |
| 15405396 | Name on file | Email address on file |
| 14643152 | Name on file | Email address on file |
| 13649552 | Name on file | Email address on file |
| 14061002 | Name on file | Email address on file |
| 14559378 | Name on file | Email address on file |
| 14682919 | Name on file | Email address on file |
| 14512456 | Name on file | Email address on file |
| 14471314 | Name on file | Email address on file |
| 13291711 | Name on file | Email address on file |
| 14672899 | Name on file | Email address on file |
| 14409140 | Name on file | Email address on file |
| 14949760 | Name on file | Email address on file |
| 14535394 | Name on file | Email address on file |
| 14667440 | Name on file | Email address on file |
| 14436758 | Name on file | Email address on file |
| 14150161 | Name on file | Email address on file |
| 14668279 | Name on file | Email address on file |
| 14671219 | Name on file | Email address on file |
| 14495175 | Name on file | Email address on file |
| 13179327 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15197094 | Name on file | Email address on file |
| 13612802 | Name on file | Email address on file |
| 14466047 | Name on file | Email address on file |
| 14379212 | Name on file | Email address on file |
| 13393705 | Name on file | Email address on file |
| 14675433 | Name on file | Email address on file |
| 14315124 | Name on file | Email address on file |
| 14666902 | Name on file | Email address on file |
| 14584315 | Name on file | Email address on file |
| 14584315 | Name on file | Email address on file |
| 14420104 | Name on file | Email address on file |
| 15406954 | Name on file | Email address on file |
| 14472915 | Name on file | Email address on file |
| 13162269 | Name on file | Email address on file |
| 14554162 | Name on file | Email address on file |
| 14492747 | Name on file | Email address on file |
| 13362439 | Name on file | Email address on file |
| 14607932 | Name on file | Email address on file |
| 14607932 | Name on file | Email address on file |
| 13736535 | Name on file | Email address on file |
| 14666944 | Name on file | Email address on file |
| 14666944 | Name on file | Email address on file |
| 14405888 | Name on file | Email address on file |
| 14383389 | Name on file | Email address on file |
| 14290485 | Name on file | Email address on file |
| 15278792 | Name on file | Email address on file |
| 14678293 | Name on file | Email address on file |
| 14045915 | Name on file | Email address on file |
| 13623928 | Name on file | Email address on file |
| 13797420 | Name on file | Email address on file |
| 14029343 | Name on file | Email address on file |
| 14661340 | Name on file | Email address on file |
| 14661340 | Name on file | Email address on file |
| 14501697 | Name on file | Email address on file |
| 13789751 | Name on file | Email address on file |
| 15281079 | Name on file | Email address on file |
| 15281079 | Name on file | Email address on file |
| 14591851 | Name on file | Email address on file |
| 14913409 | Name on file | Email address on file |
| 14542199 | Name on file | Email address on file |
| 14196453 | Name on file | Email address on file |
| 15267524 | Name on file | Email address on file |
| 14172655 | Name on file | Email address on file |
| 14602473 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13190767 | Name on file | Email address on file |
| 14095343 | Name on file | Email address on file |
| 14102961 | Name on file | Email address on file |
| 14449531 | Name on file | Email address on file |
| 14287586 | Name on file | Email address on file |
| 14256639 | Name on file | Email address on file |
| 13755784 | Name on file | Email address on file |
| 13289344 | Name on file | Email address on file |
| 13727868 | Name on file | Email address on file |
| 14118231 | Name on file | Email address on file |
| 14507721 | Name on file | Email address on file |
| 13919474 | Name on file | Email address on file |
| 15041096 | Name on file | Email address on file |
| 14403806 | Name on file | Email address on file |
| 14551429 | Name on file | Email address on file |
| 15022411 | Name on file | Email address on file |
| 15106386 | Name on file | Email address on file |
| 13870948 | Name on file | Email address on file |
| 13898730 | Name on file | Email address on file |
| 14593845 | Name on file | Email address on file |
| 14661950 | Name on file | Email address on file |
| 14661950 | Name on file | Email address on file |
| 13144868 | Name on file | Email address on file |
| 14267781 | Name on file | Email address on file |
| 14416167 | Name on file | Email address on file |
| 13480618 | Name on file | Email address on file |
| 15369523 | Name on file | Email address on file |
| 13594954 | Name on file | Email address on file |
| 14955479 | Name on file | Email address on file |
| 15288515 | Name on file | Email address on file |
| 14445560 | Name on file | Email address on file |
| 13500264 | Name on file | Email address on file |
| 13436189 | Name on file | Email address on file |
| 13968719 | Name on file | Email address on file |
| 13621875 | Name on file | Email address on file |
| 14293037 | Name on file | Email address on file |
| 14670022 | Name on file | Email address on file |
| 14670022 | Name on file | Email address on file |
| 14490554 | Name on file | Email address on file |
| 14670801 | Name on file | Email address on file |
| 14388051 | Name on file | Email address on file |
| 14676344 | Name on file | Email address on file |
| 15082541 | Name on file | Email address on file |
| 14150745 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14529309 | Name on file | Email address on file |
| 14421874 | Name on file | Email address on file |
| 13611957 | Name on file | Email address on file |
| 14538219 | Name on file | Email address on file |
| 14386702 | Name on file | Email address on file |
| 14364305 | Name on file | Email address on file |
| 14404162 | Name on file | Email address on file |
| 14255894 | Name on file | Email address on file |
| 14429014 | Name on file | Email address on file |
| 14498166 | Name on file | Email address on file |
| 13751781 | Name on file | Email address on file |
| 14484082 | Name on file | Email address on file |
| 14383428 | Name on file | Email address on file |
| 13787782 | Name on file | Email address on file |
| 13970119 | Name on file | Email address on file |
| 13464005 | Name on file | Email address on file |
| 14552458 | Name on file | Email address on file |
| 14480918 | Name on file | Email address on file |
| 14591400 | Name on file | Email address on file |
| 13550362 | Name on file | Email address on file |
| 14556436 | Name on file | Email address on file |
| 14545982 | Name on file | Email address on file |
| 13577024 | Name on file | Email address on file |
| 14679160 | Name on file | Email address on file |
| 14679160 | Name on file | Email address on file |
| 14452359 | Name on file | Email address on file |
| 15092660 | Name on file | Email address on file |
| 14551988 | Name on file | Email address on file |
| 14596941 | Name on file | Email address on file |
| 14094487 | Name on file | Email address on file |
| 14126611 | Name on file | Email address on file |
| 14544847 | Name on file | Email address on file |
| 14671541 | Name on file | Email address on file |
| 13372022 | Name on file | Email address on file |
| 14121726 | Name on file | Email address on file |
| 14515974 | Name on file | Email address on file |
| 13262464 | Name on file | Email address on file |
| 13897655 | Name on file | Email address on file |
| 13455586 | Name on file | Email address on file |
| 14469485 | Name on file | Email address on file |
| 14017190 | Name on file | Email address on file |
| 14630852 | Name on file | Email address on file |
| 13738482 | Name on file | Email address on file |
| 15408457 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13860301 | Name on file | Email address on file |
| 14516322 | Name on file | Email address on file |
| 13405090 | Name on file | Email address on file |
| 13493143 | Name on file | Email address on file |
| 14312212 | Name on file | Email address on file |
| 14486576 | Name on file | Email address on file |
| 14006428 | Name on file | Email address on file |
| 14423663 | Name on file | Email address on file |
| 14353938 | Name on file | Email address on file |
| 13625465 | Name on file | Email address on file |
| 14334029 | Name on file | Email address on file |
| 14466882 | Name on file | Email address on file |
| 14624749 | Name on file | Email address on file |
| 14624749 | Name on file | Email address on file |
| 13875993 | Name on file | Email address on file |
| 14297313 | Name on file | Email address on file |
| 13691627 | Name on file | Email address on file |
| 15271055 | Name on file | Email address on file |
| 14549401 | Name on file | Email address on file |
| 13998048 | Name on file | Email address on file |
| 14597464 | Name on file | Email address on file |
| 13966772 | Name on file | Email address on file |
| 14524139 | Name on file | Email address on file |
| 14481396 | Name on file | Email address on file |
| 14623974 | Name on file | Email address on file |
| 14623974 | Name on file | Email address on file |
| 14312991 | Name on file | Email address on file |
| 14138214 | Name on file | Email address on file |
| 14498504 | Name on file | Email address on file |
| 14596299 | Name on file | Email address on file |
| 14448546 | Name on file | Email address on file |
| 14530362 | Name on file | Email address on file |
| 13537958 | Name on file | Email address on file |
| 15406709 | Name on file | Email address on file |
| 14240512 | Name on file | Email address on file |
| 14282263 | Name on file | Email address on file |
| 13286254 | Name on file | Email address on file |
| 14550952 | Name on file | Email address on file |
| 14629354 | Name on file | Email address on file |
| 14552443 | Name on file | Email address on file |
| 13780603 | Name on file | Email address on file |
| 14676269 | Name on file | Email address on file |
| 13703997 | Name on file | Email address on file |
| 14547381 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14642405 | Name on file | Email address on file |
| 13280688 | Name on file | Email address on file |
| 13789078 | Name on file | Email address on file |
| 14663550 | Name on file | Email address on file |
| 14263702 | Name on file | Email address on file |
| 14213581 | Name on file | Email address on file |
| 14533692 | Name on file | Email address on file |
| 14334376 | Name on file | Email address on file |
| 14308292 | Name on file | Email address on file |
| 14308292 | Name on file | Email address on file |
| 13502975 | Name on file | Email address on file |
| 13878070 | Name on file | Email address on file |
| 15377350 | Name on file | Email address on file |
| 14025615 | Name on file | Email address on file |
| 14041538 | Name on file | Email address on file |
| 15405986 | Name on file | Email address on file |
| 13893276 | Name on file | Email address on file |
| 14480053 | Name on file | Email address on file |
| 13390175 | Name on file | Email address on file |
| 13801956 | Name on file | Email address on file |
| 14658380 | Name on file | Email address on file |
| 15379812 | Name on file | Email address on file |
| 14293125 | Name on file | Email address on file |
| 15410543 | Name on file | Email address on file |
| 14415458 | Name on file | Email address on file |
| 13899334 | Name on file | Email address on file |
| 13623109 | Name on file | Email address on file |
| 15381701 | Name on file | Email address on file |
| 15282630 | Name on file | Email address on file |
| 15282630 | Name on file | Email address on file |
| 13286016 | Name on file | Email address on file |
| 13711181 | Name on file | Email address on file |
| 14322490 | Name on file | Email address on file |
| 14511996 | Name on file | Email address on file |
| 13322790 | Name on file | Email address on file |
| 13800750 | Name on file | Email address on file |
| 14612097 | Name on file | Email address on file |
| 13164237 | Name on file | Email address on file |
| 14581472 | Name on file | Email address on file |
| 14581472 | Name on file | Email address on file |
| 13175557 | Name on file | Email address on file |
| 14622251 | Name on file | Email address on file |
| 14622251 | Name on file | Email address on file |
| 14559723 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15288334 | Name on file | Email address on file |
| 14000321 | Name on file | Email address on file |
| 14124200 | Name on file | Email address on file |
| 13260062 | Name on file | Email address on file |
| 13185824 | Name on file | Email address on file |
| 13820740 | Name on file | Email address on file |
| 13947120 | Name on file | Email address on file |
| 13839523 | Name on file | Email address on file |
| 13400736 | Name on file | Email address on file |
| 14915014 | Name on file | Email address on file |
| 13920822 | Name on file | Email address on file |
| 15409445 | Name on file | Email address on file |
| 15281191 | Name on file | Email address on file |
| 13913751 | Name on file | Email address on file |
| 13509886 | Name on file | Email address on file |
| 15376917 | Name on file | Email address on file |
| 14644084 | Name on file | Email address on file |
| 14644084 | Name on file | Email address on file |
| 13205494 | Name on file | Email address on file |
| 13949203 | Name on file | Email address on file |
| 14647013 | Name on file | Email address on file |
| 14172666 | Name on file | Email address on file |
| 13609842 | Name on file | Email address on file |
| 14537421 | Name on file | Email address on file |
| 13373190 | Name on file | Email address on file |
| 13501634 | Name on file | Email address on file |
| 14167327 | Name on file | Email address on file |
| 13704292 | Name on file | Email address on file |
| 13998054 | Name on file | Email address on file |
| 14635148 | Name on file | Email address on file |
| 14635148 | Name on file | Email address on file |
| 13947998 | Name on file | Email address on file |
| 13954329 | Name on file | Email address on file |
| 13613921 | Name on file | Email address on file |
| 13258864 | Name on file | Email address on file |
| 13816439 | Name on file | Email address on file |
| 14071013 | Name on file | Email address on file |
| 13957593 | Name on file | Email address on file |
| 13544408 | Name on file | Email address on file |
| 13837609 | Name on file | Email address on file |
| 14381221 | Name on file | Email address on file |
| 13316280 | Name on file | Email address on file |
| 14656033 | Name on file | Email address on file |
| 14165509 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14379134 | Name on file | Email address on file |
| 13550650 | Name on file | Email address on file |
| 13958675 | Name on file | Email address on file |
| 14263270 | Name on file | Email address on file |
| 14177025 | Name on file | Email address on file |
| 14630305 | Name on file | Email address on file |
| 14630305 | Name on file | Email address on file |
| 14203277 | Name on file | Email address on file |
| 14975190 | Name on file | Email address on file |
| 13842202 | Name on file | Email address on file |
| 14133456 | Name on file | Email address on file |
| 14206182 | Name on file | Email address on file |
| 13498210 | Name on file | Email address on file |
| 14684774 | Name on file | Email address on file |
| 15403080 | Name on file | Email address on file |
| 13646811 | Name on file | Email address on file |
| 14029134 | Name on file | Email address on file |
| 14605788 | Name on file | Email address on file |
| 13301362 | Name on file | Email address on file |
| 14045764 | Name on file | Email address on file |
| 13374025 | Name on file | Email address on file |
| 13953371 | Name on file | Email address on file |
| 14222295 | Name on file | Email address on file |
| 14222295 | Name on file | Email address on file |
| 13777307 | Name on file | Email address on file |
| 14271247 | Name on file | Email address on file |
| 13288198 | Name on file | Email address on file |
| 15410617 | Name on file | Email address on file |
| 13634235 | Name on file | Email address on file |
| 14531014 | Name on file | Email address on file |
| 14580044 | Name on file | Email address on file |
| 14646393 | Name on file | Email address on file |
| 14646393 | Name on file | Email address on file |
| 13337440 | Name on file | Email address on file |
| 13257800 | Name on file | Email address on file |
| 14667993 | Name on file | Email address on file |
| 13595162 | Name on file | Email address on file |
| 14475753 | Name on file | Email address on file |
| 14091656 | Name on file | Email address on file |
| 14072772 | Name on file | Email address on file |
| 14551922 | Name on file | Email address on file |
| 13974213 | Name on file | Email address on file |
| 14144671 | Name on file | Email address on file |
| 13871708 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13791462 | Name on file | Email address on file |
| 13367207 | Name on file | Email address on file |
| 13287585 | Name on file | Email address on file |
| 14015555 | Name on file | Email address on file |
| 14194501 | Name on file | Email address on file |
| 13677479 | Name on file | Email address on file |
| 14029846 | Name on file | Email address on file |
| 15367149 | Name on file | Email address on file |
| 14665866 | Name on file | Email address on file |
| 14665866 | Name on file | Email address on file |
| 14238445 | Name on file | Email address on file |
| 13745417 | Name on file | Email address on file |
| 13612215 | Name on file | Email address on file |
| 14550835 | Name on file | Email address on file |
| 13878706 | Name on file | Email address on file |
| 14041379 | Name on file | Email address on file |
| 13332155 | Name on file | Email address on file |
| 14616388 | Name on file | Email address on file |
| 14616388 | Name on file | Email address on file |
| 13942775 | Name on file | Email address on file |
| 13540623 | Name on file | Email address on file |
| 14009026 | Name on file | Email address on file |
| 15165452 | Name on file | Email address on file |
| 13591359 | Name on file | Email address on file |
| 14620270 | Name on file | Email address on file |
| 14620270 | Name on file | Email address on file |
| 14581603 | Name on file | Email address on file |
| 14581603 | Name on file | Email address on file |
| 14939502 | Name on file | Email address on file |
| 13884574 | Name on file | Email address on file |
| 14658767 | Name on file | Email address on file |
| 14441016 | Name on file | Email address on file |
| 13503002 | Name on file | Email address on file |
| 14019889 | Name on file | Email address on file |
| 13292074 | Name on file | Email address on file |
| 13445354 | Name on file | Email address on file |
| 14079920 | Name on file | Email address on file |
| 14317044 | Name on file | Email address on file |
| 13625884 | Name on file | Email address on file |
| 14100897 | Name on file | Email address on file |
| 13656509 | Name on file | Email address on file |
| 14650618 | Name on file | Email address on file |
| 14170165 | Name on file | Email address on file |
| 13888705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13263259 | Name on file | Email address on file |
| 13588783 | Name on file | Email address on file |
| 14560249 | Name on file | Email address on file |
| 13559372 | Name on file | Email address on file |
| 13265575 | Name on file | Email address on file |
| 14616351 | Name on file | Email address on file |
| 14616351 | Name on file | Email address on file |
| 14547673 | Name on file | Email address on file |
| 13886820 | Name on file | Email address on file |
| 15405382 | Name on file | Email address on file |
| 13139814 | Name on file | Email address on file |
| 13948991 | Name on file | Email address on file |
| 13832830 | Name on file | Email address on file |
| 13938570 | Name on file | Email address on file |
| 15411092 | Name on file | Email address on file |
| 13357536 | Name on file | Email address on file |
| 14231889 | Name on file | Email address on file |
| 14513280 | Name on file | Email address on file |
| 14010572 | Name on file | Email address on file |
| 13875535 | Name on file | Email address on file |
| 14628056 | Name on file | Email address on file |
| 13973938 | Name on file | Email address on file |
| 13870957 | Name on file | Email address on file |
| 14286876 | Name on file | Email address on file |
| 15411337 | Name on file | Email address on file |
| 13882212 | Name on file | Email address on file |
| 13439771 | Name on file | Email address on file |
| 13513856 | Name on file | Email address on file |
| 13730913 | Name on file | Email address on file |
| 14637166 | Name on file | Email address on file |
| 13760836 | Name on file | Email address on file |
| 14554353 | Name on file | Email address on file |
| 14653601 | Name on file | Email address on file |
| 14653601 | Name on file | Email address on file |
| 14427945 | Name on file | Email address on file |
| 14016600 | Name on file | Email address on file |
| 15234444 | Name on file | Email address on file |
| 13453590 | Name on file | Email address on file |
| 13199402 | Name on file | Email address on file |
| 15282532 | Name on file | Email address on file |
| 15282532 | Name on file | Email address on file |
| 14589241 | Name on file | Email address on file |
| 13816702 | Name on file | Email address on file |
| 14206779 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13441631 | Name on file | Email address on file |
| 14225678 | Name on file | Email address on file |
| 14671902 | Name on file | Email address on file |
| 14671902 | Name on file | Email address on file |
| 13278342 | Name on file | Email address on file |
| 13471807 | Name on file | Email address on file |
| 14489213 | Name on file | Email address on file |
| 14656083 | Name on file | Email address on file |
| 14613863 | Name on file | Email address on file |
| 14613863 | Name on file | Email address on file |
| 14429984 | Name on file | Email address on file |
| 13442547 | Name on file | Email address on file |
| 13798706 | Name on file | Email address on file |
| 14601173 | Name on file | Email address on file |
| 14601173 | Name on file | Email address on file |
| 14618905 | Name on file | Email address on file |
| 13802698 | Name on file | Email address on file |
| 14337495 | Name on file | Email address on file |
| 14448045 | Name on file | Email address on file |
| 14469515 | Name on file | Email address on file |
| 13614821 | Name on file | Email address on file |
| 14290822 | Name on file | Email address on file |
| 13980165 | Name on file | Email address on file |
| 14145313 | Name on file | Email address on file |
| 14657300 | Name on file | Email address on file |
| 14545840 | Name on file | Email address on file |
| 13164143 | Name on file | Email address on file |
| 15018592 | Name on file | Email address on file |
| 14421497 | Name on file | Email address on file |
| 14661102 | Name on file | Email address on file |
| 14653011 | Name on file | Email address on file |
| 14442368 | Name on file | Email address on file |
| 14502995 | Name on file | Email address on file |
| 14526258 | Name on file | Email address on file |
| 14489443 | Name on file | Email address on file |
| 14382438 | Name on file | Email address on file |
| 13257581 | Name on file | Email address on file |
| 14666177 | Name on file | Email address on file |
| 14666177 | Name on file | Email address on file |
| 14613844 | Name on file | Email address on file |
| 14622271 | Name on file | Email address on file |
| 14117392 | Name on file | Email address on file |
| 14344825 | Name on file | Email address on file |
| 14677989 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13248171 | Name on file | Email address on file |
| 14365169 | Name on file | Email address on file |
| 14544773 | Name on file | Email address on file |
| 13653592 | Name on file | Email address on file |
| 13859777 | Name on file | Email address on file |
| 14410604 | Name on file | Email address on file |
| 14616117 | Name on file | Email address on file |
| 14641433 | Name on file | Email address on file |
| 14608753 | Name on file | Email address on file |
| 14530352 | Name on file | Email address on file |
| 14362138 | Name on file | Email address on file |
| 14401934 | Name on file | Email address on file |
| 14409871 | Name on file | Email address on file |
| 14673341 | Name on file | Email address on file |
| 14673341 | Name on file | Email address on file |
| 15281817 | Name on file | Email address on file |
| 13552000 | Name on file | Email address on file |
| 15092678 | Name on file | Email address on file |
| 14586242 | Name on file | Email address on file |
| 14488912 | Name on file | Email address on file |
| 14132303 | Name on file | Email address on file |
| 14427905 | Name on file | Email address on file |
| 13454156 | Name on file | Email address on file |
| 14610957 | Name on file | Email address on file |
| 13348582 | Name on file | Email address on file |
| 13424882 | Name on file | Email address on file |
| 13464014 | Name on file | Email address on file |
| 14344809 | Name on file | Email address on file |
| 15263144 | Name on file | Email address on file |
| 14682198 | Name on file | Email address on file |
| 14306094 | Name on file | Email address on file |
| 14367434 | Name on file | Email address on file |
| 13988473 | Name on file | Email address on file |
| 14550170 | Name on file | Email address on file |
| 14507995 | Name on file | Email address on file |
| 14427780 | Name on file | Email address on file |
| 14549789 | Name on file | Email address on file |
| 14898206 | Name on file | Email address on file |
| 14605575 | Name on file | Email address on file |
| 13932927 | Name on file | Email address on file |
| 13432615 | Name on file | Email address on file |
| 13933467 | Name on file | Email address on file |
| 13348898 | Name on file | Email address on file |
| 14539416 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14477163 | Name on file | Email address on file |
| 13505599 | Name on file | Email address on file |
| 13593682 | Name on file | Email address on file |
| 14318304 | Name on file | Email address on file |
| 13306444 | Name on file | Email address on file |
| 14424870 | Name on file | Email address on file |
| 13516836 | Name on file | Email address on file |
| 14636206 | Name on file | Email address on file |
| 14311624 | Name on file | Email address on file |
| 13515930 | Name on file | Email address on file |
| 14615091 | Name on file | Email address on file |
| 14549132 | Name on file | Email address on file |
| 14401871 | Name on file | Email address on file |
| 13869797 | Name on file | Email address on file |
| 14355510 | Name on file | Email address on file |
| 13290208 | Name on file | Email address on file |
| 14100658 | Name on file | Email address on file |
| 14427470 | Name on file | Email address on file |
| 14365128 | Name on file | Email address on file |
| 14045304 | Name on file | Email address on file |
| 14512053 | Name on file | Email address on file |
| 13472771 | Name on file | Email address on file |
| 14546002 | Name on file | Email address on file |
| 14539364 | Name on file | Email address on file |
| 13843938 | Name on file | Email address on file |
| 14522932 | Name on file | Email address on file |
| 14650875 | Name on file | Email address on file |
| 15289818 | Name on file | Email address on file |
| 15289818 | Name on file | Email address on file |
| 15014293 | Name on file | Email address on file |
| 14636787 | Name on file | Email address on file |
| 14636787 | Name on file | Email address on file |
| 13628278 | Name on file | Email address on file |
| 13623054 | Name on file | Email address on file |
| 14309191 | Name on file | Email address on file |
| 14955674 | Name on file | Email address on file |
| 13875402 | Name on file | Email address on file |
| 14510702 | Name on file | Email address on file |
| 14055290 | Name on file | Email address on file |
| 14622203 | Name on file | Email address on file |
| 14409129 | Name on file | Email address on file |
| 14641540 | Name on file | Email address on file |
| 14641540 | Name on file | Email address on file |
| 15289608 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15289608 | Name on file | Email address on file |
| 13218438 | Name on file | Email address on file |
| 15284415 | Name on file | Email address on file |
| 15284415 | Name on file | Email address on file |
| 14275005 | Name on file | Email address on file |
| 14049688 | Name on file | Email address on file |
| 13937303 | Name on file | Email address on file |
| 14067907 | Name on file | Email address on file |
| 13680302 | Name on file | Email address on file |
| 13570752 | Name on file | Email address on file |
| 14017937 | Name on file | Email address on file |
| 14637124 | Name on file | Email address on file |
| 13154124 | Name on file | Email address on file |
| 14613303 | Name on file | Email address on file |
| 13434050 | Name on file | Email address on file |
| 15375713 | Name on file | Email address on file |
| 15280124 | Name on file | Email address on file |
| 15280124 | Name on file | Email address on file |
| 13886507 | Name on file | Email address on file |
| 15376514 | Name on file | Email address on file |
| 13759220 | Name on file | Email address on file |
| 13440273 | Name on file | Email address on file |
| 13304502 | Name on file | Email address on file |
| 14612012 | Name on file | Email address on file |
| 14048187 | Name on file | Email address on file |
| 13640441 | Name on file | Email address on file |
| 13204922 | Name on file | Email address on file |
| 14536526 | Name on file | Email address on file |
| 14671451 | Name on file | Email address on file |
| 14409996 | Name on file | Email address on file |
| 14306656 | Name on file | Email address on file |
| 14442283 | Name on file | Email address on file |
| 14100014 | Name on file | Email address on file |
| 14363405 | Name on file | Email address on file |
| 14510853 | Name on file | Email address on file |
| 14373587 | Name on file | Email address on file |
| 14637980 | Name on file | Email address on file |
| 14539833 | Name on file | Email address on file |
| 14453316 | Name on file | Email address on file |
| 14365752 | Name on file | Email address on file |
| 15286272 | Name on file | Email address on file |
| 15286272 | Name on file | Email address on file |
| 14085233 | Name on file | Email address on file |
| 14214698 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14383256 | Name on file | Email address on file |
| 13449359 | Name on file | Email address on file |
| 13959605 | Name on file | Email address on file |
| 15004864 | Name on file | Email address on file |
| 14118196 | Name on file | Email address on file |
| 14472425 | Name on file | Email address on file |
| 15172136 | Name on file | Email address on file |
| 14660993 | Name on file | Email address on file |
| 13878116 | Name on file | Email address on file |
| 13468409 | Name on file | Email address on file |
| 14611785 | Name on file | Email address on file |
| 14675275 | Name on file | Email address on file |
| 14614595 | Name on file | Email address on file |
| 13763542 | Name on file | Email address on file |
| 14629659 | Name on file | Email address on file |
| 14120734 | Name on file | Email address on file |
| 15363601 | Name on file | Email address on file |
| 13886589 | Name on file | Email address on file |
| 14554027 | Name on file | Email address on file |
| 14514515 | Name on file | Email address on file |
| 13713362 | Name on file | Email address on file |
| 13593215 | Name on file | Email address on file |
| 13533476 | Name on file | Email address on file |
| 15285953 | Name on file | Email address on file |
| 14655117 | Name on file | Email address on file |
| 14078378 | Name on file | Email address on file |
| 13956777 | Name on file | Email address on file |
| 14649234 | Name on file | Email address on file |
| 14649234 | Name on file | Email address on file |
| 13681799 | Name on file | Email address on file |
| 13812287 | Name on file | Email address on file |
| 14441492 | Name on file | Email address on file |
| 14614100 | Name on file | Email address on file |
| 13758103 | Name on file | Email address on file |
| 14007218 | Name on file | Email address on file |
| 14595205 | Name on file | Email address on file |
| 13628863 | Name on file | Email address on file |
| 14553741 | Name on file | Email address on file |
| 14116583 | Name on file | Email address on file |
| 14303945 | Name on file | Email address on file |
| 14930995 | Name on file | Email address on file |
| 13645060 | Name on file | Email address on file |
| 13469117 | Name on file | Email address on file |
| 13283113 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14338729 | Name on file | Email address on file |
| 14283922 | Name on file | Email address on file |
| 14425166 | Name on file | Email address on file |
| 14548494 | Name on file | Email address on file |
| 14469839 | Name on file | Email address on file |
| 15289957 | Name on file | Email address on file |
| 14556412 | Name on file | Email address on file |
| 13214627 | Name on file | Email address on file |
| 13547963 | Name on file | Email address on file |
| 14553207 | Name on file | Email address on file |
| 14423159 | Name on file | Email address on file |
| 13395652 | Name on file | Email address on file |
| 13618349 | Name on file | Email address on file |
| 14556257 | Name on file | Email address on file |
| 14396953 | Name on file | Email address on file |
| 14587602 | Name on file | Email address on file |
| 14587602 | Name on file | Email address on file |
| 13328417 | Name on file | Email address on file |
| 13613589 | Name on file | Email address on file |
| 13978317 | Name on file | Email address on file |
| 14665023 | Name on file | Email address on file |
| 14665023 | Name on file | Email address on file |
| 14243068 | Name on file | Email address on file |
| 14643709 | Name on file | Email address on file |
| 14643709 | Name on file | Email address on file |
| 14059860 | Name on file | Email address on file |
| 15363867 | Name on file | Email address on file |
| 14449212 | Name on file | Email address on file |
| 13333507 | Name on file | Email address on file |
| 14338441 | Name on file | Email address on file |
| 15277146 | Name on file | Email address on file |
| 13432892 | Name on file | Email address on file |
| 14549513 | Name on file | Email address on file |
| 13354139 | Name on file | Email address on file |
| 14634850 | Name on file | Email address on file |
| 14344709 | Name on file | Email address on file |
| 13819881 | Name on file | Email address on file |
| 13540896 | Name on file | Email address on file |
| 14551341 | Name on file | Email address on file |
| 13178144 | Name on file | Email address on file |
| 14453957 | Name on file | Email address on file |
| 14666273 | Name on file | Email address on file |
| 14673520 | Name on file | Email address on file |
| 14530314 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13381387 | Name on file | Email address on file |
| 13963349 | Name on file | Email address on file |
| 14405867 | Name on file | Email address on file |
| 14344765 | Name on file | Email address on file |
| 14675426 | Name on file | Email address on file |
| 14516241 | Name on file | Email address on file |
| 13613411 | Name on file | Email address on file |
| 14474459 | Name on file | Email address on file |
| 14367674 | Name on file | Email address on file |
| 14318306 | Name on file | Email address on file |
| 14465741 | Name on file | Email address on file |
| 14556500 | Name on file | Email address on file |
| 14676724 | Name on file | Email address on file |
| 14551600 | Name on file | Email address on file |
| 14669066 | Name on file | Email address on file |
| 14181453 | Name on file | Email address on file |
| 14579682 | Name on file | Email address on file |
| 14132465 | Name on file | Email address on file |
| 14640994 | Name on file | Email address on file |
| 14536311 | Name on file | Email address on file |
| 13297383 | Name on file | Email address on file |
| 14322141 | Name on file | Email address on file |
| 14337430 | Name on file | Email address on file |
| 14667298 | Name on file | Email address on file |
| 13784306 | Name on file | Email address on file |
| 14585787 | Name on file | Email address on file |
| 14678249 | Name on file | Email address on file |
| 14426401 | Name on file | Email address on file |
| 13986900 | Name on file | Email address on file |
| 14512695 | Name on file | Email address on file |
| 13949361 | Name on file | Email address on file |
| 14467878 | Name on file | Email address on file |
| 14555698 | Name on file | Email address on file |
| 13630059 | Name on file | Email address on file |
| 13180405 | Name on file | Email address on file |
| 15376721 | Name on file | Email address on file |
| 14528883 | Name on file | Email address on file |
| 14517810 | Name on file | Email address on file |
| 14551901 | Name on file | Email address on file |
| 14462817 | Name on file | Email address on file |
| 14526854 | Name on file | Email address on file |
| 14152687 | Name on file | Email address on file |
| 14506460 | Name on file | Email address on file |
| 13547565 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14412312 | Name on file | Email address on file |
| 13419379 | Name on file | Email address on file |
| 13639632 | Name on file | Email address on file |
| 14040722 | Name on file | Email address on file |
| 13409024 | Name on file | Email address on file |
| 14411460 | Name on file | Email address on file |
| 14549130 | Name on file | Email address on file |
| 13436307 | Name on file | Email address on file |
| 14519406 | Name on file | Email address on file |
| 14675392 | Name on file | Email address on file |
| 13711434 | Name on file | Email address on file |
| 14374677 | Name on file | Email address on file |
| 14678461 | Name on file | Email address on file |
| 14678461 | Name on file | Email address on file |
| 14327955 | Name on file | Email address on file |
| 14674751 | Name on file | Email address on file |
| 14616705 | Name on file | Email address on file |
| 14554818 | Name on file | Email address on file |
| 14644360 | Name on file | Email address on file |
| 14607326 | Name on file | Email address on file |
| 14607326 | Name on file | Email address on file |
| 14649945 | Name on file | Email address on file |
| 15555902 | Name on file | Email address on file |
| 15555902 | Name on file | Email address on file |
| 14554363 | Name on file | Email address on file |
| 14535879 | Name on file | Email address on file |
| 13216981 | Name on file | Email address on file |
| 14206371 | Name on file | Email address on file |
| 14418321 | Name on file | Email address on file |
| 14325644 | Name on file | Email address on file |
| 14167657 | Name on file | Email address on file |
| 14549681 | Name on file | Email address on file |
| 14611536 | Name on file | Email address on file |
| 14549308 | Name on file | Email address on file |
| 14358819 | Name on file | Email address on file |
| 13679880 | Name on file | Email address on file |
| 14544979 | Name on file | Email address on file |
| 13728304 | Name on file | Email address on file |
| 14899030 | Name on file | Email address on file |
| 14387379 | Name on file | Email address on file |
| 14308265 | Name on file | Email address on file |
| 14610052 | Name on file | Email address on file |
| 14610052 | Name on file | Email address on file |
| 14334268 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13510191 | Name on file | Email address on file |
| 14327377 | Name on file | Email address on file |
| 14555989 | Name on file | Email address on file |
| 14673170 | Name on file | Email address on file |
| 14134956 | Name on file | Email address on file |
| 15127016 | Name on file | Email address on file |
| 14668814 | Name on file | Email address on file |
| 13472359 | Name on file | Email address on file |
| 14354529 | Name on file | Email address on file |
| 14640089 | Name on file | Email address on file |
| 14489574 | Name on file | Email address on file |
| 13241503 | Name on file | Email address on file |
| 14489983 | Name on file | Email address on file |
| 13473432 | Name on file | Email address on file |
| 14481798 | Name on file | Email address on file |
| 13940413 | Name on file | Email address on file |
| 13879451 | Name on file | Email address on file |
| 14300068 | Name on file | Email address on file |
| 14679782 | Name on file | Email address on file |
| 13304608 | Name on file | Email address on file |
| 14367834 | Name on file | Email address on file |
| 14417034 | Name on file | Email address on file |
| 13957084 | Name on file | Email address on file |
| 14614977 | Name on file | Email address on file |
| 14614977 | Name on file | Email address on file |
| 13688015 | Name on file | Email address on file |
| 14671266 | Name on file | Email address on file |
| 13798912 | Name on file | Email address on file |
| 14352039 | Name on file | Email address on file |
| 13808956 | Name on file | Email address on file |
| 14678707 | Name on file | Email address on file |
| 15290545 | Name on file | Email address on file |
| 15290545 | Name on file | Email address on file |
| 14671788 | Name on file | Email address on file |
| 14610284 | Name on file | Email address on file |
| 14610284 | Name on file | Email address on file |
| 14403642 | Name on file | Email address on file |
| 13792891 | Name on file | Email address on file |
| 14534347 | Name on file | Email address on file |
| 14353923 | Name on file | Email address on file |
| 14134584 | Name on file | Email address on file |
| 14517153 | Name on file | Email address on file |
| 15153514 | Name on file | Email address on file |
| 14322928 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15408447 | Name on file | Email address on file |
| 14112236 | Name on file | Email address on file |
| 14529509 | Name on file | Email address on file |
| 14384037 | Name on file | Email address on file |
| 13473761 | Name on file | Email address on file |
| 14667690 | Name on file | Email address on file |
| 14667690 | Name on file | Email address on file |
| 14166169 | Name on file | Email address on file |
| 14508067 | Name on file | Email address on file |
| 14327521 | Name on file | Email address on file |
| 14490807 | Name on file | Email address on file |
| 15277622 | Name on file | Email address on file |
| 14474069 | Name on file | Email address on file |
| 13858193 | Name on file | Email address on file |
| 14058288 | Name on file | Email address on file |
| 14614902 | Name on file | Email address on file |
| 14614902 | Name on file | Email address on file |
| 13713474 | Name on file | Email address on file |
| 14493507 | Name on file | Email address on file |
| 14330779 | Name on file | Email address on file |
| 13987974 | Name on file | Email address on file |
| 14668689 | Name on file | Email address on file |
| 14552636 | Name on file | Email address on file |
| 14458553 | Name on file | Email address on file |
| 14386388 | Name on file | Email address on file |
| 14601146 | Name on file | Email address on file |
| 14601146 | Name on file | Email address on file |
| 14552634 | Name on file | Email address on file |
| 14647917 | Name on file | Email address on file |
| 13662219 | Name on file | Email address on file |
| 14427233 | Name on file | Email address on file |
| 13543433 | Name on file | Email address on file |
| 13246432 | Name on file | Email address on file |
| 15221069 | Name on file | Email address on file |
| 14411280 | Name on file | Email address on file |
| 14388768 | Name on file | Email address on file |
| 14546137 | Name on file | Email address on file |
| 14669865 | Name on file | Email address on file |
| 14659781 | Name on file | Email address on file |
| 14659781 | Name on file | Email address on file |
| 14520219 | Name on file | Email address on file |
| 14621445 | Name on file | Email address on file |
| 14621445 | Name on file | Email address on file |
| 15398957 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14686092 | Name on file | Email address on file |
| 14686092 | Name on file | Email address on file |
| 13760075 | Name on file | Email address on file |
| 14542788 | Name on file | Email address on file |
| 14420251 | Name on file | Email address on file |
| 14487525 | Name on file | Email address on file |
| 14342128 | Name on file | Email address on file |
| 13599228 | Name on file | Email address on file |
| 14678471 | Name on file | Email address on file |
| 14423537 | Name on file | Email address on file |
| 14316369 | Name on file | Email address on file |
| 13206036 | Name on file | Email address on file |
| 14322413 | Name on file | Email address on file |
| 14484117 | Name on file | Email address on file |
| 14462237 | Name on file | Email address on file |
| 14672835 | Name on file | Email address on file |
| 14536437 | Name on file | Email address on file |
| 13234179 | Name on file | Email address on file |
| 14493889 | Name on file | Email address on file |
| 14375162 | Name on file | Email address on file |
| 14375162 | Name on file | Email address on file |
| 13436205 | Name on file | Email address on file |
| 14902659 | Name on file | Email address on file |
| 13612531 | Name on file | Email address on file |
| 14673656 | Name on file | Email address on file |
| 14673656 | Name on file | Email address on file |
| 14546432 | Name on file | Email address on file |
| 13820797 | Name on file | Email address on file |
| 14588913 | Name on file | Email address on file |
| 13670947 | Name on file | Email address on file |
| 14488206 | Name on file | Email address on file |
| 13968105 | Name on file | Email address on file |
| 14364802 | Name on file | Email address on file |
| 14663586 | Name on file | Email address on file |
| 13669886 | Name on file | Email address on file |
| 13345715 | Name on file | Email address on file |
| 14321056 | Name on file | Email address on file |
| 14550838 | Name on file | Email address on file |
| 14317753 | Name on file | Email address on file |
| 13495175 | Name on file | Email address on file |
| 14325660 | Name on file | Email address on file |
| 14554289 | Name on file | Email address on file |
| 13343925 | Name on file | Email address on file |
| 14525014 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14517556 | Name on file | Email address on file |
| 13692708 | Name on file | Email address on file |
| 14553906 | Name on file | Email address on file |
| 13903253 | Name on file | Email address on file |
| 14666961 | Name on file | Email address on file |
| 14407832 | Name on file | Email address on file |
| 14544365 | Name on file | Email address on file |
| 14536486 | Name on file | Email address on file |
| 14439417 | Name on file | Email address on file |
| 14549208 | Name on file | Email address on file |
| 14431480 | Name on file | Email address on file |
| 14395892 | Name on file | Email address on file |
| 13226425 | Name on file | Email address on file |
| 14404565 | Name on file | Email address on file |
| 14543789 | Name on file | Email address on file |
| 13427396 | Name on file | Email address on file |
| 14490570 | Name on file | Email address on file |
| 15401512 | Name on file | Email address on file |
| 13604819 | Name on file | Email address on file |
| 14511352 | Name on file | Email address on file |
| 13535656 | Name on file | Email address on file |
| 14234377 | Name on file | Email address on file |
| 14509901 | Name on file | Email address on file |
| 14545704 | Name on file | Email address on file |
| 14662655 | Name on file | Email address on file |
| 14514326 | Name on file | Email address on file |
| 13277597 | Name on file | Email address on file |
| 14088343 | Name on file | Email address on file |
| 14347787 | Name on file | Email address on file |
| 14492950 | Name on file | Email address on file |
| 14360910 | Name on file | Email address on file |
| 13408193 | Name on file | Email address on file |
| 14544754 | Name on file | Email address on file |
| 15151764 | Name on file | Email address on file |
| 14540153 | Name on file | Email address on file |
| 14618332 | Name on file | Email address on file |
| 14618332 | Name on file | Email address on file |
| 14385055 | Name on file | Email address on file |
| 14550896 | Name on file | Email address on file |
| 13881351 | Name on file | Email address on file |
| 14129847 | Name on file | Email address on file |
| 14502049 | Name on file | Email address on file |
| 14225443 | Name on file | Email address on file |
| 13778754 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14127738 | Name on file | Email address on file |
| 14105694 | Name on file | Email address on file |
| 14528033 | Name on file | Email address on file |
| 14644661 | Name on file | Email address on file |
| 13667443 | Name on file | Email address on file |
| 15160160 | Name on file | Email address on file |
| 13522613 | Name on file | Email address on file |
| 13542702 | Name on file | Email address on file |
| 13838732 | Name on file | Email address on file |
| 13339479 | Name on file | Email address on file |
| 14539461 | Name on file | Email address on file |
| 14544781 | Name on file | Email address on file |
| 14503005 | Name on file | Email address on file |
| 14501986 | Name on file | Email address on file |
| 13388245 | Name on file | Email address on file |
| 14681414 | Name on file | Email address on file |
| 14681414 | Name on file | Email address on file |
| 14628582 | Name on file | Email address on file |
| 13498465 | Name on file | Email address on file |
| 13784115 | Name on file | Email address on file |
| 14537544 | Name on file | Email address on file |
| 14544635 | Name on file | Email address on file |
| 14496210 | Name on file | Email address on file |
| 13486274 | Name on file | Email address on file |
| 14519590 | Name on file | Email address on file |
| 14467661 | Name on file | Email address on file |
| 14413118 | Name on file | Email address on file |
| 14496212 | Name on file | Email address on file |
| 14503181 | Name on file | Email address on file |
| 14521786 | Name on file | Email address on file |
| 13556076 | Name on file | Email address on file |
| 13267782 | Name on file | Email address on file |
| 14113802 | Name on file | Email address on file |
| 14514127 | Name on file | Email address on file |
| 14433215 | Name on file | Email address on file |
| 14423118 | Name on file | Email address on file |
| 13819999 | Name on file | Email address on file |
| 14549856 | Name on file | Email address on file |
| 14491623 | Name on file | Email address on file |
| 13260072 | Name on file | Email address on file |
| 14216442 | Name on file | Email address on file |
| 14316635 | Name on file | Email address on file |
| 14035304 | Name on file | Email address on file |
| 15277956 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14037050 | Name on file | Email address on file |
| 14340112 | Name on file | Email address on file |
| 13440129 | Name on file | Email address on file |
| 13941140 | Name on file | Email address on file |
| 15041473 | Name on file | Email address on file |
| 14505142 | Name on file | Email address on file |
| 13848938 | Name on file | Email address on file |
| 13528411 | Name on file | Email address on file |
| 14683110 | Name on file | Email address on file |
| 14683110 | Name on file | Email address on file |
| 13730980 | Name on file | Email address on file |
| 14556288 | Name on file | Email address on file |
| 13357286 | Name on file | Email address on file |
| 14427222 | Name on file | Email address on file |
| 14447527 | Name on file | Email address on file |
| 14117268 | Name on file | Email address on file |
| 14664431 | Name on file | Email address on file |
| 14076197 | Name on file | Email address on file |
| 13660478 | Name on file | Email address on file |
| 13191622 | Name on file | Email address on file |
| 13665383 | Name on file | Email address on file |
| 13742911 | Name on file | Email address on file |
| 13498631 | Name on file | Email address on file |
| 14548387 | Name on file | Email address on file |
| 15390161 | Name on file | Email address on file |
| 14465663 | Name on file | Email address on file |
| 14086112 | Name on file | Email address on file |
| 14521876 | Name on file | Email address on file |
| 13957412 | Name on file | Email address on file |
| 14490582 | Name on file | Email address on file |
| 14554348 | Name on file | Email address on file |
| 14382716 | Name on file | Email address on file |
| 13205710 | Name on file | Email address on file |
| 15146972 | Name on file | Email address on file |
| 13919494 | Name on file | Email address on file |
| 13344904 | Name on file | Email address on file |
| 14439447 | Name on file | Email address on file |
| 13769528 | Name on file | Email address on file |
| 14530367 | Name on file | Email address on file |
| 14544252 | Name on file | Email address on file |
| 15005307 | Name on file | Email address on file |
| 14248245 | Name on file | Email address on file |
| 13975052 | Name on file | Email address on file |
| 14498191 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13410308 | Name on file | Email address on file |
| 14496292 | Name on file | Email address on file |
| 14535238 | Name on file | Email address on file |
| 13384813 | Name on file | Email address on file |
| 14513920 | Name on file | Email address on file |
| 13338084 | Name on file | Email address on file |
| 14555978 | Name on file | Email address on file |
| 14518205 | Name on file | Email address on file |
| 14588546 | Name on file | Email address on file |
| 14588546 | Name on file | Email address on file |
| 14631056 | Name on file | Email address on file |
| 14309378 | Name on file | Email address on file |
| 14256080 | Name on file | Email address on file |
| 13531431 | Name on file | Email address on file |
| 13364118 | Name on file | Email address on file |
| 14001943 | Name on file | Email address on file |
| 14392948 | Name on file | Email address on file |
| 14363872 | Name on file | Email address on file |
| 14407065 | Name on file | Email address on file |
| 14328532 | Name on file | Email address on file |
| 14384492 | Name on file | Email address on file |
| 14677774 | Name on file | Email address on file |
| 13157967 | Name on file | Email address on file |
| 13724075 | Name on file | Email address on file |
| 14193495 | Name on file | Email address on file |
| 13881170 | Name on file | Email address on file |
| 14444939 | Name on file | Email address on file |
| 13613845 | Name on file | Email address on file |
| 14458329 | Name on file | Email address on file |
| 13475854 | Name on file | Email address on file |
| 14314061 | Name on file | Email address on file |
| 14534592 | Name on file | Email address on file |
| 14264576 | Name on file | Email address on file |
| 14382710 | Name on file | Email address on file |
| 14162180 | Name on file | Email address on file |
| 14058556 | Name on file | Email address on file |
| 14629979 | Name on file | Email address on file |
| 14629979 | Name on file | Email address on file |
| 13689907 | Name on file | Email address on file |
| 14480102 | Name on file | Email address on file |
| 13852316 | Name on file | Email address on file |
| 15183130 | Name on file | Email address on file |
| 14609819 | Name on file | Email address on file |
| 14609819 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14603870 | Name on file | Email address on file |
| 14603870 | Name on file | Email address on file |
| 14503973 | Name on file | Email address on file |
| 14111390 | Name on file | Email address on file |
| 14037590 | Name on file | Email address on file |
| 14477056 | Name on file | Email address on file |
| 14548933 | Name on file | Email address on file |
| 13603270 | Name on file | Email address on file |
| 15283105 | Name on file | Email address on file |
| 15283105 | Name on file | Email address on file |
| 14324043 | Name on file | Email address on file |
| 13823057 | Name on file | Email address on file |
| 13200376 | Name on file | Email address on file |
| 13582203 | Name on file | Email address on file |
| 14386869 | Name on file | Email address on file |
| 13620774 | Name on file | Email address on file |
| 14406587 | Name on file | Email address on file |
| 13717821 | Name on file | Email address on file |
| 14613827 | Name on file | Email address on file |
| 14613827 | Name on file | Email address on file |
| 14659065 | Name on file | Email address on file |
| 13796460 | Name on file | Email address on file |
| 13925852 | Name on file | Email address on file |
| 14409255 | Name on file | Email address on file |
| 14675222 | Name on file | Email address on file |
| 14428846 | Name on file | Email address on file |
| 14656497 | Name on file | Email address on file |
| 14656497 | Name on file | Email address on file |
| 15095203 | Name on file | Email address on file |
| 14547493 | Name on file | Email address on file |
| 13656480 | Name on file | Email address on file |
| 14610134 | Name on file | Email address on file |
| 14610134 | Name on file | Email address on file |
| 13225964 | Name on file | Email address on file |
| 14266411 | Name on file | Email address on file |
| 14358879 | Name on file | Email address on file |
| 14981494 | Name on file | Email address on file |
| 14049516 | Name on file | Email address on file |
| 13219766 | Name on file | Email address on file |
| 13434378 | Name on file | Email address on file |
| 15047268 | Name on file | Email address on file |
| 13664096 | Name on file | Email address on file |
| 14394994 | Name on file | Email address on file |
| 14475056 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14408883 | Name on file | Email address on file |
| 14453596 | Name on file | Email address on file |
| 14383568 | Name on file | Email address on file |
| 14386957 | Name on file | Email address on file |
| 14041422 | Name on file | Email address on file |
| 14041052 | Name on file | Email address on file |
| 14490854 | Name on file | Email address on file |
| 13295229 | Name on file | Email address on file |
| 13755530 | Name on file | Email address on file |
| 14372491 | Name on file | Email address on file |
| 14551167 | Name on file | Email address on file |
| 14451339 | Name on file | Email address on file |
| 14535139 | Name on file | Email address on file |
| 13346207 | Name on file | Email address on file |
| 14306471 | Name on file | Email address on file |
| 15214742 | Name on file | Email address on file |
| 13746748 | Name on file | Email address on file |
| 14558038 | Name on file | Email address on file |
| 14008420 | Name on file | Email address on file |
| 13850510 | Name on file | Email address on file |
| 14554952 | Name on file | Email address on file |
| 13192500 | Name on file | Email address on file |
| 13150481 | Name on file | Email address on file |
| 14244327 | Name on file | Email address on file |
| 15234733 | Name on file | Email address on file |
| 13364586 | Name on file | Email address on file |
| 13271759 | Name on file | Email address on file |
| 14252591 | Name on file | Email address on file |
| 14686583 | Name on file | Email address on file |
| 14686583 | Name on file | Email address on file |
| 13364430 | Name on file | Email address on file |
| 14278486 | Name on file | Email address on file |
| 14403829 | Name on file | Email address on file |
| 14543837 | Name on file | Email address on file |
| 14686654 | Name on file | Email address on file |
| 14686654 | Name on file | Email address on file |
| 14560528 | Name on file | Email address on file |
| 14047905 | Name on file | Email address on file |
| 13550347 | Name on file | Email address on file |
| 14583714 | Name on file | Email address on file |
| 13137721 | Name on file | Email address on file |
| 14686958 | Name on file | Email address on file |
| 15076473 | Name on file | Email address on file |
| 14666368 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14666368 | Name on file | Email address on file |
| 14436905 | Name on file | Email address on file |
| 14357953 | Name on file | Email address on file |
| 13355314 | Name on file | Email address on file |
| 14633991 | Name on file | Email address on file |
| 13291465 | Name on file | Email address on file |
| 14526790 | Name on file | Email address on file |
| 15286670 | Name on file | Email address on file |
| 15286670 | Name on file | Email address on file |
| 13617763 | Name on file | Email address on file |
| 13457048 | Name on file | Email address on file |
| 14646270 | Name on file | Email address on file |
| 14646270 | Name on file | Email address on file |
| 14275542 | Name on file | Email address on file |
| 13658685 | Name on file | Email address on file |
| 13322593 | Name on file | Email address on file |
| 13867126 | Name on file | Email address on file |
| 14409144 | Name on file | Email address on file |
| 14192245 | Name on file | Email address on file |
| 13324864 | Name on file | Email address on file |
| 13911591 | Name on file | Email address on file |
| 13597277 | Name on file | Email address on file |
| 14491520 | Name on file | Email address on file |
| 13974670 | Name on file | Email address on file |
| 13192757 | Name on file | Email address on file |
| 14214302 | Name on file | Email address on file |
| 13343273 | Name on file | Email address on file |
| 13243917 | Name on file | Email address on file |
| 14346593 | Name on file | Email address on file |
| 15159708 | Name on file | Email address on file |
| 14463201 | Name on file | Email address on file |
| 14007113 | Name on file | Email address on file |
| 13842371 | Name on file | Email address on file |
| 14234467 | Name on file | Email address on file |
| 14632767 | Name on file | Email address on file |
| 14632767 | Name on file | Email address on file |
| 13426174 | Name on file | Email address on file |
| 13338104 | Name on file | Email address on file |
| 14535142 | Name on file | Email address on file |
| 14228139 | Name on file | Email address on file |
| 14010613 | Name on file | Email address on file |
| 15286086 | Name on file | Email address on file |
| 15286086 | Name on file | Email address on file |
| 13955093 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555947 | Name on file | Email address on file |
| 13278126 | Name on file | Email address on file |
| 13331659 | Name on file | Email address on file |
| 14583140 | Name on file | Email address on file |
| 13808930 | Name on file | Email address on file |
| 13868558 | Name on file | Email address on file |
| 13381887 | Name on file | Email address on file |
| 14268212 | Name on file | Email address on file |
| 14155401 | Name on file | Email address on file |
| 14184776 | Name on file | Email address on file |
| 13610786 | Name on file | Email address on file |
| 15282309 | Name on file | Email address on file |
| 15282309 | Name on file | Email address on file |
| 13842125 | Name on file | Email address on file |
| 13516805 | Name on file | Email address on file |
| 13910043 | Name on file | Email address on file |
| 13613978 | Name on file | Email address on file |
| 13637403 | Name on file | Email address on file |
| 13532727 | Name on file | Email address on file |
| 13828663 | Name on file | Email address on file |
| 13261386 | Name on file | Email address on file |
| 14246456 | Name on file | Email address on file |
| 14659444 | Name on file | Email address on file |
| 14659444 | Name on file | Email address on file |
| 13763379 | Name on file | Email address on file |
| 14642075 | Name on file | Email address on file |
| 14642075 | Name on file | Email address on file |
| 13748756 | Name on file | Email address on file |
| 13711752 | Name on file | Email address on file |
| 14637632 | Name on file | Email address on file |
| 14182945 | Name on file | Email address on file |
| 13342965 | Name on file | Email address on file |
| 14063603 | Name on file | Email address on file |
| 15409461 | Name on file | Email address on file |
| 15408594 | Name on file | Email address on file |
| 14459313 | Name on file | Email address on file |
| 13507426 | Name on file | Email address on file |
| 14637740 | Name on file | Email address on file |
| 15405903 | Name on file | Email address on file |
| 14099497 | Name on file | Email address on file |
| 13532692 | Name on file | Email address on file |
| 14091646 | Name on file | Email address on file |
| 14069239 | Name on file | Email address on file |
| 14000416 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14599850 | Name on file | Email address on file |
| 14599850 | Name on file | Email address on file |
| 14677464 | Name on file | Email address on file |
| 14074745 | Name on file | Email address on file |
| 13204036 | Name on file | Email address on file |
| 14650064 | Name on file | Email address on file |
| 13987053 | Name on file | Email address on file |
| 14624213 | Name on file | Email address on file |
| 14624213 | Name on file | Email address on file |
| 13328657 | Name on file | Email address on file |
| 14064390 | Name on file | Email address on file |
| 14006759 | Name on file | Email address on file |
| 13424644 | Name on file | Email address on file |
| 13163095 | Name on file | Email address on file |
| 14161110 | Name on file | Email address on file |
| 14094093 | Name on file | Email address on file |
| 14609381 | Name on file | Email address on file |
| 13626919 | Name on file | Email address on file |
| 13569761 | Name on file | Email address on file |
| 13912147 | Name on file | Email address on file |
| 13620309 | Name on file | Email address on file |
| 14640637 | Name on file | Email address on file |
| 14659177 | Name on file | Email address on file |
| 13340623 | Name on file | Email address on file |
| 14425693 | Name on file | Email address on file |
| 13295821 | Name on file | Email address on file |
| 14647304 | Name on file | Email address on file |
| 13927106 | Name on file | Email address on file |
| 14601798 | Name on file | Email address on file |
| 14630445 | Name on file | Email address on file |
| 14630445 | Name on file | Email address on file |
| 13761468 | Name on file | Email address on file |
| 13181741 | Name on file | Email address on file |
| 14627557 | Name on file | Email address on file |
| 13390005 | Name on file | Email address on file |
| 13425983 | Name on file | Email address on file |
| 13357467 | Name on file | Email address on file |
| 13596994 | Name on file | Email address on file |
| 13643185 | Name on file | Email address on file |
| 14424792 | Name on file | Email address on file |
| 14136128 | Name on file | Email address on file |
| 14363075 | Name on file | Email address on file |
| 14591125 | Name on file | Email address on file |
| 14591125 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14608867 | Name on file | Email address on file |
| 14080246 | Name on file | Email address on file |
| 14295330 | Name on file | Email address on file |
| 14585262 | Name on file | Email address on file |
| 14585262 | Name on file | Email address on file |
| 14461493 | Name on file | Email address on file |
| 13870078 | Name on file | Email address on file |
| 13572746 | Name on file | Email address on file |
| 14098603 | Name on file | Email address on file |
| 14318768 | Name on file | Email address on file |
| 14674364 | Name on file | Email address on file |
| 14674364 | Name on file | Email address on file |
| 14007358 | Name on file | Email address on file |
| 13441972 | Name on file | Email address on file |
| 14318441 | Name on file | Email address on file |
| 13465611 | Name on file | Email address on file |
| 14922706 | Name on file | Email address on file |
| 14338730 | Name on file | Email address on file |
| 13886706 | Name on file | Email address on file |
| 14501972 | Name on file | Email address on file |
| 14359067 | Name on file | Email address on file |
| 14674791 | Name on file | Email address on file |
| 14677473 | Name on file | Email address on file |
| 14588169 | Name on file | Email address on file |
| 14588169 | Name on file | Email address on file |
| 13998094 | Name on file | Email address on file |
| 13229921 | Name on file | Email address on file |
| 14533287 | Name on file | Email address on file |
| 13798887 | Name on file | Email address on file |
| 14336162 | Name on file | Email address on file |
| 14406963 | Name on file | Email address on file |
| 15405387 | Name on file | Email address on file |
| 14449124 | Name on file | Email address on file |
| 14336471 | Name on file | Email address on file |
| 13192445 | Name on file | Email address on file |
| 14321214 | Name on file | Email address on file |
| 13244355 | Name on file | Email address on file |
| 14365568 | Name on file | Email address on file |
| 13978529 | Name on file | Email address on file |
| 13984313 | Name on file | Email address on file |
| 14531473 | Name on file | Email address on file |
| 14300687 | Name on file | Email address on file |
| 14358690 | Name on file | Email address on file |
| 14383446 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14168232 | Name on file | Email address on file |
| 13284272 | Name on file | Email address on file |
| 14321689 | Name on file | Email address on file |
| 14583883 | Name on file | Email address on file |
| 13462508 | Name on file | Email address on file |
| 15151551 | Name on file | Email address on file |
| 15225840 | Name on file | Email address on file |
| 14403287 | Name on file | Email address on file |
| 14591780 | Name on file | Email address on file |
| 14192234 | Name on file | Email address on file |
| 13362794 | Name on file | Email address on file |
| 14625114 | Name on file | Email address on file |
| 14625114 | Name on file | Email address on file |
| 14526789 | Name on file | Email address on file |
| 14175580 | Name on file | Email address on file |
| 14519665 | Name on file | Email address on file |
| 14055364 | Name on file | Email address on file |
| 14364257 | Name on file | Email address on file |
| 13808061 | Name on file | Email address on file |
| 14662639 | Name on file | Email address on file |
| 14662639 | Name on file | Email address on file |
| 14385098 | Name on file | Email address on file |
| 14899643 | Name on file | Email address on file |
| 13712602 | Name on file | Email address on file |
| 13290744 | Name on file | Email address on file |
| 14554617 | Name on file | Email address on file |
| 14647671 | Name on file | Email address on file |
| 14647671 | Name on file | Email address on file |
| 13846901 | Name on file | Email address on file |
| 15286101 | Name on file | Email address on file |
| 14222507 | Name on file | Email address on file |
| 13948682 | Name on file | Email address on file |
| 13931725 | Name on file | Email address on file |
| 13352756 | Name on file | Email address on file |
| 14163310 | Name on file | Email address on file |
| 14558986 | Name on file | Email address on file |
| 14295200 | Name on file | Email address on file |
| 14511904 | Name on file | Email address on file |
| 13685352 | Name on file | Email address on file |
| 14608346 | Name on file | Email address on file |
| 14608346 | Name on file | Email address on file |
| 13798689 | Name on file | Email address on file |
| 14161720 | Name on file | Email address on file |
| 14512082 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13968076 | Name on file | Email address on file |
| 14143045 | Name on file | Email address on file |
| 13324317 | Name on file | Email address on file |
| 15362412 | Name on file | Email address on file |
| 14544990 | Name on file | Email address on file |
| 14536337 | Name on file | Email address on file |
| 13762398 | Name on file | Email address on file |
| 15129110 | Name on file | Email address on file |
| 14197632 | Name on file | Email address on file |
| 13514338 | Name on file | Email address on file |
| 14409139 | Name on file | Email address on file |
| 13961428 | Name on file | Email address on file |
| 13426964 | Name on file | Email address on file |
| 13161993 | Name on file | Email address on file |
| 13155284 | Name on file | Email address on file |
| 13144557 | Name on file | Email address on file |
| 14331295 | Name on file | Email address on file |
| 14537623 | Name on file | Email address on file |
| 13504534 | Name on file | Email address on file |
| 14935241 | Name on file | Email address on file |
| 13159430 | Name on file | Email address on file |
| 14553068 | Name on file | Email address on file |
| 13599043 | Name on file | Email address on file |
| 14597274 | Name on file | Email address on file |
| 13356399 | Name on file | Email address on file |
| 14531160 | Name on file | Email address on file |
| 14090857 | Name on file | Email address on file |
| 13681980 | Name on file | Email address on file |
| 14545871 | Name on file | Email address on file |
| 14602544 | Name on file | Email address on file |
| 14014800 | Name on file | Email address on file |
| 13880469 | Name on file | Email address on file |
| 14630902 | Name on file | Email address on file |
| 13656231 | Name on file | Email address on file |
| 14676300 | Name on file | Email address on file |
| 14444027 | Name on file | Email address on file |
| 14270765 | Name on file | Email address on file |
| 13565665 | Name on file | Email address on file |
| 13516333 | Name on file | Email address on file |
| 14320508 | Name on file | Email address on file |
| 15288240 | Name on file | Email address on file |
| 15288240 | Name on file | Email address on file |
| 15125143 | Name on file | Email address on file |
| 13869230 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13892874 | Name on file | Email address on file |
| 13520467 | Name on file | Email address on file |
| 14346428 | Name on file | Email address on file |
| 14170384 | Name on file | Email address on file |
| 14545853 | Name on file | Email address on file |
| 13495907 | Name on file | Email address on file |
| 15245609 | Name on file | Email address on file |
| 14674502 | Name on file | Email address on file |
| 14657807 | Name on file | Email address on file |
| 14657807 | Name on file | Email address on file |
| 14480678 | Name on file | Email address on file |
| 14448705 | Name on file | Email address on file |
| 14072164 | Name on file | Email address on file |
| 15281445 | Name on file | Email address on file |
| 15281445 | Name on file | Email address on file |
| 14182163 | Name on file | Email address on file |
| 13716830 | Name on file | Email address on file |
| 13970836 | Name on file | Email address on file |
| 14453912 | Name on file | Email address on file |
| 14491627 | Name on file | Email address on file |
| 14500377 | Name on file | Email address on file |
| 14510014 | Name on file | Email address on file |
| 14682516 | Name on file | Email address on file |
| 14512964 | Name on file | Email address on file |
| 15372212 | Name on file | Email address on file |
| 14615691 | Name on file | Email address on file |
| 14615691 | Name on file | Email address on file |
| 14230927 | Name on file | Email address on file |
| 14061128 | Name on file | Email address on file |
| 14040807 | Name on file | Email address on file |
| 13851840 | Name on file | Email address on file |
| 13559034 | Name on file | Email address on file |
| 14586152 | Name on file | Email address on file |
| 14642616 | Name on file | Email address on file |
| 14642616 | Name on file | Email address on file |
| 15280790 | Name on file | Email address on file |
| 15280790 | Name on file | Email address on file |
| 13220038 | Name on file | Email address on file |
| 15285807 | Name on file | Email address on file |
| 13364546 | Name on file | Email address on file |
| 14612684 | Name on file | Email address on file |
| 14556338 | Name on file | Email address on file |
| 13702269 | Name on file | Email address on file |
| 13247120 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285116 | Name on file | Email address on file |
| 13802335 | Name on file | Email address on file |
| 13165840 | Name on file | Email address on file |
| 13500859 | Name on file | Email address on file |
| 13155866 | Name on file | Email address on file |
| 14030991 | Name on file | Email address on file |
| 14238805 | Name on file | Email address on file |
| 14295357 | Name on file | Email address on file |
| 14617767 | Name on file | Email address on file |
| 14554151 | Name on file | Email address on file |
| 14260080 | Name on file | Email address on file |
| 14656951 | Name on file | Email address on file |
| 14605533 | Name on file | Email address on file |
| 13450021 | Name on file | Email address on file |
| 13243758 | Name on file | Email address on file |
| 13894278 | Name on file | Email address on file |
| 14273881 | Name on file | Email address on file |
| 14910479 | Name on file | Email address on file |
| 14675964 | Name on file | Email address on file |
| 14675964 | Name on file | Email address on file |
| 14604947 | Name on file | Email address on file |
| 14604947 | Name on file | Email address on file |
| 14025379 | Name on file | Email address on file |
| 13539018 | Name on file | Email address on file |
| 14069288 | Name on file | Email address on file |
| 13563130 | Name on file | Email address on file |
| 15194400 | Name on file | Email address on file |
| 14551995 | Name on file | Email address on file |
| 14167443 | Name on file | Email address on file |
| 14596018 | Name on file | Email address on file |
| 15227292 | Name on file | Email address on file |
| 14655336 | Name on file | Email address on file |
| 15194627 | Name on file | Email address on file |
| 14488631 | Name on file | Email address on file |
| 14640532 | Name on file | Email address on file |
| 14640532 | Name on file | Email address on file |
| 13307642 | Name on file | Email address on file |
| 14602699 | Name on file | Email address on file |
| 13530293 | Name on file | Email address on file |
| 13192655 | Name on file | Email address on file |
| 14630594 | Name on file | Email address on file |
| 14630594 | Name on file | Email address on file |
| 14454872 | Name on file | Email address on file |
| 14588823 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14673573 | Name on file | Email address on file |
| 15286992 | Name on file | Email address on file |
| 15286992 | Name on file | Email address on file |
| 14450566 | Name on file | Email address on file |
| 13565398 | Name on file | Email address on file |
| 14515981 | Name on file | Email address on file |
| 13333522 | Name on file | Email address on file |
| 14646403 | Name on file | Email address on file |
| 15227418 | Name on file | Email address on file |
| 14301356 | Name on file | Email address on file |
| 15260455 | Name on file | Email address on file |
| 15284202 | Name on file | Email address on file |
| 14636532 | Name on file | Email address on file |
| 14636532 | Name on file | Email address on file |
| 14978530 | Name on file | Email address on file |
| 14674701 | Name on file | Email address on file |
| 14674701 | Name on file | Email address on file |
| 14458544 | Name on file | Email address on file |
| 13566320 | Name on file | Email address on file |
| 14549151 | Name on file | Email address on file |
| 14638883 | Name on file | Email address on file |
| 14638883 | Name on file | Email address on file |
| 15170687 | Name on file | Email address on file |
| 13834298 | Name on file | Email address on file |
| 13575574 | Name on file | Email address on file |
| 14551634 | Name on file | Email address on file |
| 13873841 | Name on file | Email address on file |
| 13682670 | Name on file | Email address on file |
| 14559758 | Name on file | Email address on file |
| 14559758 | Name on file | Email address on file |
| 14641542 | Name on file | Email address on file |
| 14641542 | Name on file | Email address on file |
| 13645177 | Name on file | Email address on file |
| 13719961 | Name on file | Email address on file |
| 13529141 | Name on file | Email address on file |
| 13586196 | Name on file | Email address on file |
| 13865243 | Name on file | Email address on file |
| 13879204 | Name on file | Email address on file |
| 13293727 | Name on file | Email address on file |
| 13337308 | Name on file | Email address on file |
| 14939866 | Name on file | Email address on file |
| 14170378 | Name on file | Email address on file |
| 15288059 | Name on file | Email address on file |
| 13271117 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13195479 | Name on file | Email address on file |
| 14550847 | Name on file | Email address on file |
| 14122712 | Name on file | Email address on file |
| 13658879 | Name on file | Email address on file |
| 14388148 | Name on file | Email address on file |
| 14991561 | Name on file | Email address on file |
| 14482009 | Name on file | Email address on file |
| 14545586 | Name on file | Email address on file |
| 14404570 | Name on file | Email address on file |
| 14475048 | Name on file | Email address on file |
| 14667306 | Name on file | Email address on file |
| 14342080 | Name on file | Email address on file |
| 14551907 | Name on file | Email address on file |
| 13544531 | Name on file | Email address on file |
| 14686416 | Name on file | Email address on file |
| 14377824 | Name on file | Email address on file |
| 14446436 | Name on file | Email address on file |
| 13912593 | Name on file | Email address on file |
| 14357187 | Name on file | Email address on file |
| 14333532 | Name on file | Email address on file |
| 13171284 | Name on file | Email address on file |
| 14006647 | Name on file | Email address on file |
| 13355226 | Name on file | Email address on file |
| 14482421 | Name on file | Email address on file |
| 14323859 | Name on file | Email address on file |
| 13934030 | Name on file | Email address on file |
| 14452624 | Name on file | Email address on file |
| 14549472 | Name on file | Email address on file |
| 14379944 | Name on file | Email address on file |
| 13279130 | Name on file | Email address on file |
| 13733521 | Name on file | Email address on file |
| 14589775 | Name on file | Email address on file |
| 14589775 | Name on file | Email address on file |
| 14477949 | Name on file | Email address on file |
| 13678206 | Name on file | Email address on file |
| 13439099 | Name on file | Email address on file |
| 15053307 | Name on file | Email address on file |
| 14447104 | Name on file | Email address on file |
| 14612058 | Name on file | Email address on file |
| 13159263 | Name on file | Email address on file |
| 14549460 | Name on file | Email address on file |
| 15058565 | Name on file | Email address on file |
| 13728179 | Name on file | Email address on file |
| 14330357 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14587896 | Name on file | Email address on file |
| 14549447 | Name on file | Email address on file |
| 14406218 | Name on file | Email address on file |
| 14462310 | Name on file | Email address on file |
| 13560932 | Name on file | Email address on file |
| 14615646 | Name on file | Email address on file |
| 13522085 | Name on file | Email address on file |
| 14315083 | Name on file | Email address on file |
| 14529379 | Name on file | Email address on file |
| 14525030 | Name on file | Email address on file |
| 14415860 | Name on file | Email address on file |
| 14415860 | Name on file | Email address on file |
| 14514815 | Name on file | Email address on file |
| 14678245 | Name on file | Email address on file |
| 14642522 | Name on file | Email address on file |
| 14604579 | Name on file | Email address on file |
| 13832241 | Name on file | Email address on file |
| 13548843 | Name on file | Email address on file |
| 13596833 | Name on file | Email address on file |
| 14536447 | Name on file | Email address on file |
| 14320571 | Name on file | Email address on file |
| 15197542 | Name on file | Email address on file |
| 14345640 | Name on file | Email address on file |
| 14679719 | Name on file | Email address on file |
| 14464915 | Name on file | Email address on file |
| 13415559 | Name on file | Email address on file |
| 14679028 | Name on file | Email address on file |
| 13326401 | Name on file | Email address on file |
| 14102905 | Name on file | Email address on file |
| 14504646 | Name on file | Email address on file |
| 13485394 | Name on file | Email address on file |
| 14348595 | Name on file | Email address on file |
| 14432479 | Name on file | Email address on file |
| 14549387 | Name on file | Email address on file |
| 13836781 | Name on file | Email address on file |
| 14401877 | Name on file | Email address on file |
| 14186360 | Name on file | Email address on file |
| 14438005 | Name on file | Email address on file |
| 14163292 | Name on file | Email address on file |
| 13682208 | Name on file | Email address on file |
| 13386002 | Name on file | Email address on file |
| 14456622 | Name on file | Email address on file |
| 14548564 | Name on file | Email address on file |
| 14678904 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549716 | Name on file | Email address on file |
| 14600230 | Name on file | Email address on file |
| 14340421 | Name on file | Email address on file |
| 14609149 | Name on file | Email address on file |
| 14609149 | Name on file | Email address on file |
| 13800259 | Name on file | Email address on file |
| 13797390 | Name on file | Email address on file |
| 14670825 | Name on file | Email address on file |
| 13918522 | Name on file | Email address on file |
| 14316089 | Name on file | Email address on file |
| 14543939 | Name on file | Email address on file |
| 13512405 | Name on file | Email address on file |
| 14352619 | Name on file | Email address on file |
| 13297243 | Name on file | Email address on file |
| 14524087 | Name on file | Email address on file |
| 14156933 | Name on file | Email address on file |
| 14675543 | Name on file | Email address on file |
| 14532391 | Name on file | Email address on file |
| 14605507 | Name on file | Email address on file |
| 14450318 | Name on file | Email address on file |
| 13700722 | Name on file | Email address on file |
| 14299159 | Name on file | Email address on file |
| 13248684 | Name on file | Email address on file |
| 13788146 | Name on file | Email address on file |
| 14549312 | Name on file | Email address on file |
| 13716428 | Name on file | Email address on file |
| 13651057 | Name on file | Email address on file |
| 14544784 | Name on file | Email address on file |
| 14353100 | Name on file | Email address on file |
| 13902041 | Name on file | Email address on file |
| 14531550 | Name on file | Email address on file |
| 13653574 | Name on file | Email address on file |
| 14556115 | Name on file | Email address on file |
| 14635865 | Name on file | Email address on file |
| 13493751 | Name on file | Email address on file |
| 14510452 | Name on file | Email address on file |
| 14674617 | Name on file | Email address on file |
| 13612149 | Name on file | Email address on file |
| 13438839 | Name on file | Email address on file |
| 14549133 | Name on file | Email address on file |
| 14684975 | Name on file | Email address on file |
| 14355620 | Name on file | Email address on file |
| 14426985 | Name on file | Email address on file |
| 14547995 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14532448 | Name on file | Email address on file |
| 14162992 | Name on file | Email address on file |
| 14407922 | Name on file | Email address on file |
| 14458250 | Name on file | Email address on file |
| 14383019 | Name on file | Email address on file |
| 14330368 | Name on file | Email address on file |
| 14009001 | Name on file | Email address on file |
| 13193654 | Name on file | Email address on file |
| 13629656 | Name on file | Email address on file |
| 14644198 | Name on file | Email address on file |
| 14644198 | Name on file | Email address on file |
| 14303525 | Name on file | Email address on file |
| 14551376 | Name on file | Email address on file |
| 14634312 | Name on file | Email address on file |
| 14634312 | Name on file | Email address on file |
| 14072346 | Name on file | Email address on file |
| 13335374 | Name on file | Email address on file |
| 14348616 | Name on file | Email address on file |
| 14680555 | Name on file | Email address on file |
| 14103432 | Name on file | Email address on file |
| 14271033 | Name on file | Email address on file |
| 13883389 | Name on file | Email address on file |
| 13198551 | Name on file | Email address on file |
| 14934848 | Name on file | Email address on file |
| 13760635 | Name on file | Email address on file |
| 13995111 | Name on file | Email address on file |
| 14059308 | Name on file | Email address on file |
| 14624417 | Name on file | Email address on file |
| 13297883 | Name on file | Email address on file |
| 14330410 | Name on file | Email address on file |
| 14511665 | Name on file | Email address on file |
| 13769488 | Name on file | Email address on file |
| 14052907 | Name on file | Email address on file |
| 13825151 | Name on file | Email address on file |
| 14665448 | Name on file | Email address on file |
| 14689321 | Name on file | Email address on file |
| 13369241 | Name on file | Email address on file |
| 14682531 | Name on file | Email address on file |
| 14595645 | Name on file | Email address on file |
| 14509284 | Name on file | Email address on file |
| 14547659 | Name on file | Email address on file |
| 14548860 | Name on file | Email address on file |
| 14371159 | Name on file | Email address on file |
| 13733454 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14448315 | Name on file | Email address on file |
| 14477932 | Name on file | Email address on file |
| 14305283 | Name on file | Email address on file |
| 13245874 | Name on file | Email address on file |
| 14551713 | Name on file | Email address on file |
| 13592689 | Name on file | Email address on file |
| 14614535 | Name on file | Email address on file |
| 14614535 | Name on file | Email address on file |
| 14318345 | Name on file | Email address on file |
| 13541888 | Name on file | Email address on file |
| 14450301 | Name on file | Email address on file |
| 13654240 | Name on file | Email address on file |
| 14557848 | Name on file | Email address on file |
| 15273986 | Name on file | Email address on file |
| 14684708 | Name on file | Email address on file |
| 14684708 | Name on file | Email address on file |
| 13565540 | Name on file | Email address on file |
| 14462269 | Name on file | Email address on file |
| 14483570 | Name on file | Email address on file |
| 13680234 | Name on file | Email address on file |
| 13386347 | Name on file | Email address on file |
| 13404865 | Name on file | Email address on file |
| 14546676 | Name on file | Email address on file |
| 14599901 | Name on file | Email address on file |
| 14599901 | Name on file | Email address on file |
| 13576669 | Name on file | Email address on file |
| 14524000 | Name on file | Email address on file |
| 14555095 | Name on file | Email address on file |
| 14627214 | Name on file | Email address on file |
| 13377525 | Name on file | Email address on file |
| 13337648 | Name on file | Email address on file |
| 14550272 | Name on file | Email address on file |
| 14553514 | Name on file | Email address on file |
| 13264649 | Name on file | Email address on file |
| 13768936 | Name on file | Email address on file |
| 14550005 | Name on file | Email address on file |
| 14654125 | Name on file | Email address on file |
| 14666200 | Name on file | Email address on file |
| 14453565 | Name on file | Email address on file |
| 13867211 | Name on file | Email address on file |
| 14663659 | Name on file | Email address on file |
| 14558442 | Name on file | Email address on file |
| 14193703 | Name on file | Email address on file |
| 13352295 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14514200 | Name on file | Email address on file |
| 14673543 | Name on file | Email address on file |
| 14400144 | Name on file | Email address on file |
| 14458733 | Name on file | Email address on file |
| 14498482 | Name on file | Email address on file |
| 14407712 | Name on file | Email address on file |
| 14217681 | Name on file | Email address on file |
| 14465656 | Name on file | Email address on file |
| 14428947 | Name on file | Email address on file |
| 15257399 | Name on file | Email address on file |
| 14330406 | Name on file | Email address on file |
| 14648580 | Name on file | Email address on file |
| 13449761 | Name on file | Email address on file |
| 14537626 | Name on file | Email address on file |
| 14531346 | Name on file | Email address on file |
| 13591749 | Name on file | Email address on file |
| 14586607 | Name on file | Email address on file |
| 14129633 | Name on file | Email address on file |
| 14560725 | Name on file | Email address on file |
| 14137371 | Name on file | Email address on file |
| 14425004 | Name on file | Email address on file |
| 13325233 | Name on file | Email address on file |
| 14270965 | Name on file | Email address on file |
| 14322998 | Name on file | Email address on file |
| 13817759 | Name on file | Email address on file |
| 14320969 | Name on file | Email address on file |
| 14550357 | Name on file | Email address on file |
| 14480904 | Name on file | Email address on file |
| 13909868 | Name on file | Email address on file |
| 14526111 | Name on file | Email address on file |
| 13368245 | Name on file | Email address on file |
| 14371190 | Name on file | Email address on file |
| 14539034 | Name on file | Email address on file |
| 14526786 | Name on file | Email address on file |
| 14487013 | Name on file | Email address on file |
| 14421806 | Name on file | Email address on file |
| 13342263 | Name on file | Email address on file |
| 15210344 | Name on file | Email address on file |
| 15099260 | Name on file | Email address on file |
| 14553126 | Name on file | Email address on file |
| 14675079 | Name on file | Email address on file |
| 14164016 | Name on file | Email address on file |
| 14359893 | Name on file | Email address on file |
| 14461501 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13600313 | Name on file | Email address on file |
| 14629001 | Name on file | Email address on file |
| 13341763 | Name on file | Email address on file |
| 14064616 | Name on file | Email address on file |
| 13806686 | Name on file | Email address on file |
| 14411466 | Name on file | Email address on file |
| 14231305 | Name on file | Email address on file |
| 14677904 | Name on file | Email address on file |
| 14271967 | Name on file | Email address on file |
| 14517784 | Name on file | Email address on file |
| 13182301 | Name on file | Email address on file |
| 14330767 | Name on file | Email address on file |
| 13391519 | Name on file | Email address on file |
| 15248940 | Name on file | Email address on file |
| 13413266 | Name on file | Email address on file |
| 13920187 | Name on file | Email address on file |
| 13787988 | Name on file | Email address on file |
| 14393819 | Name on file | Email address on file |
| 14416694 | Name on file | Email address on file |
| 14426961 | Name on file | Email address on file |
| 14550002 | Name on file | Email address on file |
| 14671025 | Name on file | Email address on file |
| 14671025 | Name on file | Email address on file |
| 14429921 | Name on file | Email address on file |
| 15025458 | Name on file | Email address on file |
| 13526926 | Name on file | Email address on file |
| 14420185 | Name on file | Email address on file |
| 14651470 | Name on file | Email address on file |
| 14651470 | Name on file | Email address on file |
| 14225687 | Name on file | Email address on file |
| 13443283 | Name on file | Email address on file |
| 14525426 | Name on file | Email address on file |
| 13170585 | Name on file | Email address on file |
| 14508094 | Name on file | Email address on file |
| 14448759 | Name on file | Email address on file |
| 14474085 | Name on file | Email address on file |
| 14323961 | Name on file | Email address on file |
| 14441025 | Name on file | Email address on file |
| 13525136 | Name on file | Email address on file |
| 14553965 | Name on file | Email address on file |
| 14333450 | Name on file | Email address on file |
| 14352637 | Name on file | Email address on file |
| 14526325 | Name on file | Email address on file |
| 14544757 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13211845 | Name on file | Email address on file |
| 14557933 | Name on file | Email address on file |
| 14557933 | Name on file | Email address on file |
| 14649340 | Name on file | Email address on file |
| 14649340 | Name on file | Email address on file |
| 14549589 | Name on file | Email address on file |
| 14555669 | Name on file | Email address on file |
| 14546554 | Name on file | Email address on file |
| 14342096 | Name on file | Email address on file |
| 13701385 | Name on file | Email address on file |
| 13744987 | Name on file | Email address on file |
| 14325927 | Name on file | Email address on file |
| 13848906 | Name on file | Email address on file |
| 14647287 | Name on file | Email address on file |
| 14647287 | Name on file | Email address on file |
| 14305254 | Name on file | Email address on file |
| 14347695 | Name on file | Email address on file |
| 14520137 | Name on file | Email address on file |
| 15276744 | Name on file | Email address on file |
| 14313995 | Name on file | Email address on file |
| 13201979 | Name on file | Email address on file |
| 14490794 | Name on file | Email address on file |
| 14668945 | Name on file | Email address on file |
| 13812292 | Name on file | Email address on file |
| 13955603 | Name on file | Email address on file |
| 14544394 | Name on file | Email address on file |
| 14663208 | Name on file | Email address on file |
| 13588828 | Name on file | Email address on file |
| 14313020 | Name on file | Email address on file |
| 14509291 | Name on file | Email address on file |
| 14533250 | Name on file | Email address on file |
| 15406196 | Name on file | Email address on file |
| 14152317 | Name on file | Email address on file |
| 15172344 | Name on file | Email address on file |
| 13296252 | Name on file | Email address on file |
| 14113347 | Name on file | Email address on file |
| 15270472 | Name on file | Email address on file |
| 14686620 | Name on file | Email address on file |
| 14686620 | Name on file | Email address on file |
| 14537436 | Name on file | Email address on file |
| 14421106 | Name on file | Email address on file |
| 14553604 | Name on file | Email address on file |
| 14402422 | Name on file | Email address on file |
| 14534370 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14534370 | Name on file | Email address on file |
| 13928662 | Name on file | Email address on file |
| 13298273 | Name on file | Email address on file |
| 14471765 | Name on file | Email address on file |
| 14326376 | Name on file | Email address on file |
| 14615916 | Name on file | Email address on file |
| 14625278 | Name on file | Email address on file |
| 14625278 | Name on file | Email address on file |
| 14491845 | Name on file | Email address on file |
| 13347438 | Name on file | Email address on file |
| 14621792 | Name on file | Email address on file |
| 14621792 | Name on file | Email address on file |
| 13417205 | Name on file | Email address on file |
| 14466922 | Name on file | Email address on file |
| 14545919 | Name on file | Email address on file |
| 14612371 | Name on file | Email address on file |
| 14612371 | Name on file | Email address on file |
| 13924427 | Name on file | Email address on file |
| 14300197 | Name on file | Email address on file |
| 13737721 | Name on file | Email address on file |
| 14342857 | Name on file | Email address on file |
| 14650286 | Name on file | Email address on file |
| 14381133 | Name on file | Email address on file |
| 14556169 | Name on file | Email address on file |
| 15278875 | Name on file | Email address on file |
| 14472633 | Name on file | Email address on file |
| 14402262 | Name on file | Email address on file |
| 13411750 | Name on file | Email address on file |
| 14256746 | Name on file | Email address on file |
| 14657195 | Name on file | Email address on file |
| 14607748 | Name on file | Email address on file |
| 14553106 | Name on file | Email address on file |
| 13871254 | Name on file | Email address on file |
| 14137475 | Name on file | Email address on file |
| 13555293 | Name on file | Email address on file |
| 14240713 | Name on file | Email address on file |
| 13409440 | Name on file | Email address on file |
| 14647914 | Name on file | Email address on file |
| 14647914 | Name on file | Email address on file |
| 14174795 | Name on file | Email address on file |
| 14598528 | Name on file | Email address on file |
| 13569455 | Name on file | Email address on file |
| 14203419 | Name on file | Email address on file |
| 14386929 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13628167 | Name on file | Email address on file |
| 13898295 | Name on file | Email address on file |
| 13344027 | Name on file | Email address on file |
| 14604393 | Name on file | Email address on file |
| 15408479 | Name on file | Email address on file |
| 15404325 | Name on file | Email address on file |
| 13169192 | Name on file | Email address on file |
| 13522699 | Name on file | Email address on file |
| 14395479 | Name on file | Email address on file |
| 13355306 | Name on file | Email address on file |
| 14624964 | Name on file | Email address on file |
| 15284420 | Name on file | Email address on file |
| 15284420 | Name on file | Email address on file |
| 13711077 | Name on file | Email address on file |
| 13975863 | Name on file | Email address on file |
| 13299956 | Name on file | Email address on file |
| 15387876 | Name on file | Email address on file |
| 14370889 | Name on file | Email address on file |
| 14462790 | Name on file | Email address on file |
| 14388757 | Name on file | Email address on file |
| 13988471 | Name on file | Email address on file |
| 13891588 | Name on file | Email address on file |
| 14536607 | Name on file | Email address on file |
| 14555577 | Name on file | Email address on file |
| 14504675 | Name on file | Email address on file |
| 14526898 | Name on file | Email address on file |
| 13732714 | Name on file | Email address on file |
| 13351840 | Name on file | Email address on file |
| 14630079 | Name on file | Email address on file |
| 13382491 | Name on file | Email address on file |
| 13722458 | Name on file | Email address on file |
| 13991139 | Name on file | Email address on file |
| 14207441 | Name on file | Email address on file |
| 14465681 | Name on file | Email address on file |
| 14282104 | Name on file | Email address on file |
| 14362115 | Name on file | Email address on file |
| 13545686 | Name on file | Email address on file |
| 14103250 | Name on file | Email address on file |
| 14328528 | Name on file | Email address on file |
| 14217008 | Name on file | Email address on file |
| 13750227 | Name on file | Email address on file |
| 14325614 | Name on file | Email address on file |
| 15411896 | Name on file | Email address on file |
| 14528893 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14317866 | Name on file | Email address on file |
| 13740767 | Name on file | Email address on file |
| 14508235 | Name on file | Email address on file |
| 14364263 | Name on file | Email address on file |
| 14310098 | Name on file | Email address on file |
| 15272958 | Name on file | Email address on file |
| 14359502 | Name on file | Email address on file |
| 14214609 | Name on file | Email address on file |
| 14602209 | Name on file | Email address on file |
| 14602209 | Name on file | Email address on file |
| 15381348 | Name on file | Email address on file |
| 13233965 | Name on file | Email address on file |
| 13164234 | Name on file | Email address on file |
| 13692100 | Name on file | Email address on file |
| 13654205 | Name on file | Email address on file |
| 13436490 | Name on file | Email address on file |
| 14359198 | Name on file | Email address on file |
| 15275604 | Name on file | Email address on file |
| 13274849 | Name on file | Email address on file |
| 14664045 | Name on file | Email address on file |
| 14664045 | Name on file | Email address on file |
| 13208795 | Name on file | Email address on file |
| 13427844 | Name on file | Email address on file |
| 14641161 | Name on file | Email address on file |
| 14641161 | Name on file | Email address on file |
| 13445294 | Name on file | Email address on file |
| 15289927 | Name on file | Email address on file |
| 15289927 | Name on file | Email address on file |
| 14595766 | Name on file | Email address on file |
| 14595766 | Name on file | Email address on file |
| 14551201 | Name on file | Email address on file |
| 14647435 | Name on file | Email address on file |
| 14647435 | Name on file | Email address on file |
| 14631017 | Name on file | Email address on file |
| 14631017 | Name on file | Email address on file |
| 14919857 | Name on file | Email address on file |
| 14629766 | Name on file | Email address on file |
| 14361941 | Name on file | Email address on file |
| 14605300 | Name on file | Email address on file |
| 13144069 | Name on file | Email address on file |
| 13275679 | Name on file | Email address on file |
| 15286088 | Name on file | Email address on file |
| 15286088 | Name on file | Email address on file |
| 13723351 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13178309 | Name on file | Email address on file |
| 15292635 | Name on file | Email address on file |
| 15292635 | Name on file | Email address on file |
| 14170810 | Name on file | Email address on file |
| 14645068 | Name on file | Email address on file |
| 14485303 | Name on file | Email address on file |
| 14920985 | Name on file | Email address on file |
| 14269849 | Name on file | Email address on file |
| 14656170 | Name on file | Email address on file |
| 14656170 | Name on file | Email address on file |
| 14487908 | Name on file | Email address on file |
| 14511954 | Name on file | Email address on file |
| 13144419 | Name on file | Email address on file |
| 14651677 | Name on file | Email address on file |
| 14651677 | Name on file | Email address on file |
| 14084562 | Name on file | Email address on file |
| 14547557 | Name on file | Email address on file |
| 14413136 | Name on file | Email address on file |
| 14449126 | Name on file | Email address on file |
| 14434617 | Name on file | Email address on file |
| 13160572 | Name on file | Email address on file |
| 14643163 | Name on file | Email address on file |
| 14643163 | Name on file | Email address on file |
| 13754277 | Name on file | Email address on file |
| 13656528 | Name on file | Email address on file |
| 14547288 | Name on file | Email address on file |
| 14503054 | Name on file | Email address on file |
| 15286097 | Name on file | Email address on file |
| 15286097 | Name on file | Email address on file |
| 14301635 | Name on file | Email address on file |
| 14549322 | Name on file | Email address on file |
| 14615888 | Name on file | Email address on file |
| 14615888 | Name on file | Email address on file |
| 14656352 | Name on file | Email address on file |
| 14656352 | Name on file | Email address on file |
| 13401188 | Name on file | Email address on file |
| 14459624 | Name on file | Email address on file |
| 14553055 | Name on file | Email address on file |
| 14099722 | Name on file | Email address on file |
| 15260950 | Name on file | Email address on file |
| 15405886 | Name on file | Email address on file |
| 14204094 | Name on file | Email address on file |
| 14585132 | Name on file | Email address on file |
| 15408245 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14401079 | Name on file | Email address on file |
| 13390076 | Name on file | Email address on file |
| 14316253 | Name on file | Email address on file |
| 14936346 | Name on file | Email address on file |
| 14015325 | Name on file | Email address on file |
| 14624461 | Name on file | Email address on file |
| 14323018 | Name on file | Email address on file |
| 13468617 | Name on file | Email address on file |
| 14553083 | Name on file | Email address on file |
| 14363806 | Name on file | Email address on file |
| 14549037 | Name on file | Email address on file |
| 14556197 | Name on file | Email address on file |
| 14366248 | Name on file | Email address on file |
| 14550270 | Name on file | Email address on file |
| 13292395 | Name on file | Email address on file |
| 14512796 | Name on file | Email address on file |
| 13716497 | Name on file | Email address on file |
| 14637703 | Name on file | Email address on file |
| 13422378 | Name on file | Email address on file |
| 13750864 | Name on file | Email address on file |
| 13267323 | Name on file | Email address on file |
| 13621731 | Name on file | Email address on file |
| 14386641 | Name on file | Email address on file |
| 13935615 | Name on file | Email address on file |
| 13801801 | Name on file | Email address on file |
| 13601855 | Name on file | Email address on file |
| 14354046 | Name on file | Email address on file |
| 14317228 | Name on file | Email address on file |
| 14309413 | Name on file | Email address on file |
| 13817395 | Name on file | Email address on file |
| 14588162 | Name on file | Email address on file |
| 14588162 | Name on file | Email address on file |
| 14652765 | Name on file | Email address on file |
| 15409228 | Name on file | Email address on file |
| 14496003 | Name on file | Email address on file |
| 14023984 | Name on file | Email address on file |
| 14614224 | Name on file | Email address on file |
| 14614224 | Name on file | Email address on file |
| 13377647 | Name on file | Email address on file |
| 14610018 | Name on file | Email address on file |
| 14112093 | Name on file | Email address on file |
| 14644256 | Name on file | Email address on file |
| 14014714 | Name on file | Email address on file |
| 15407879 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13431677 | Name on file | Email address on file |
| 13493430 | Name on file | Email address on file |
| 14180402 | Name on file | Email address on file |
| 13942878 | Name on file | Email address on file |
| 15015724 | Name on file | Email address on file |
| 14615940 | Name on file | Email address on file |
| 14198621 | Name on file | Email address on file |
| 13665220 | Name on file | Email address on file |
| 14032015 | Name on file | Email address on file |
| 13560443 | Name on file | Email address on file |
| 14592846 | Name on file | Email address on file |
| 13279343 | Name on file | Email address on file |
| 13173167 | Name on file | Email address on file |
| 13356054 | Name on file | Email address on file |
| 14277373 | Name on file | Email address on file |
| 13163880 | Name on file | Email address on file |
| 14661729 | Name on file | Email address on file |
| 14668931 | Name on file | Email address on file |
| 14673645 | Name on file | Email address on file |
| 14673645 | Name on file | Email address on file |
| 13369322 | Name on file | Email address on file |
| 14666844 | Name on file | Email address on file |
| 14666844 | Name on file | Email address on file |
| 14170768 | Name on file | Email address on file |
| 13181279 | Name on file | Email address on file |
| 13345199 | Name on file | Email address on file |
| 14579984 | Name on file | Email address on file |
| 13589691 | Name on file | Email address on file |
| 14638786 | Name on file | Email address on file |
| 13213661 | Name on file | Email address on file |
| 14086206 | Name on file | Email address on file |
| 14004309 | Name on file | Email address on file |
| 13836175 | Name on file | Email address on file |
| 13251415 | Name on file | Email address on file |
| 14540014 | Name on file | Email address on file |
| 14644427 | Name on file | Email address on file |
| 14644427 | Name on file | Email address on file |
| 13372943 | Name on file | Email address on file |
| 13295770 | Name on file | Email address on file |
| 14680830 | Name on file | Email address on file |
| 14618990 | Name on file | Email address on file |
| 13420765 | Name on file | Email address on file |
| 14618990 | Name on file | Email address on file |
| 14588989 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13584445 | Name on file | Email address on file |
| 14411319 | Name on file | Email address on file |
| 14660175 | Name on file | Email address on file |
| 13812252 | Name on file | Email address on file |
| 14654000 | Name on file | Email address on file |
| 13859715 | Name on file | Email address on file |
| 13355697 | Name on file | Email address on file |
| 14612030 | Name on file | Email address on file |
| 14610917 | Name on file | Email address on file |
| 14610917 | Name on file | Email address on file |
| 14488953 | Name on file | Email address on file |
| 13593645 | Name on file | Email address on file |
| 15406070 | Name on file | Email address on file |
| 14512100 | Name on file | Email address on file |
| 14674820 | Name on file | Email address on file |
| 15197181 | Name on file | Email address on file |
| 14554183 | Name on file | Email address on file |
| 13607129 | Name on file | Email address on file |
| 14000835 | Name on file | Email address on file |
| 14186110 | Name on file | Email address on file |
| 14686557 | Name on file | Email address on file |
| 14449233 | Name on file | Email address on file |
| 14449233 | Name on file | Email address on file |
| 15279407 | Name on file | Email address on file |
| 14594254 | Name on file | Email address on file |
| 14111942 | Name on file | Email address on file |
| 13560055 | Name on file | Email address on file |
| 14489968 | Name on file | Email address on file |
| 14489968 | Name on file | Email address on file |
| 15039929 | Name on file | Email address on file |
| 14677000 | Name on file | Email address on file |
| 14309133 | Name on file | Email address on file |
| 14553149 | Name on file | Email address on file |
| 14559365 | Name on file | Email address on file |
| 14032391 | Name on file | Email address on file |
| 14332225 | Name on file | Email address on file |
| 13723252 | Name on file | Email address on file |
| 14441975 | Name on file | Email address on file |
| 14284483 | Name on file | Email address on file |
| 14431810 | Name on file | Email address on file |
| 14367887 | Name on file | Email address on file |
| 13530033 | Name on file | Email address on file |
| 14333247 | Name on file | Email address on file |
| 14548114 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385082 | Name on file | Email address on file |
| 14671071 | Name on file | Email address on file |
| 14670506 | Name on file | Email address on file |
| 14336131 | Name on file | Email address on file |
| 14491354 | Name on file | Email address on file |
| 13812421 | Name on file | Email address on file |
| 13383570 | Name on file | Email address on file |
| 14544923 | Name on file | Email address on file |
| 13617578 | Name on file | Email address on file |
| 14299962 | Name on file | Email address on file |
| 13855390 | Name on file | Email address on file |
| 13535244 | Name on file | Email address on file |
| 13879975 | Name on file | Email address on file |
| 14555700 | Name on file | Email address on file |
| 14470271 | Name on file | Email address on file |
| 14470256 | Name on file | Email address on file |
| 13591764 | Name on file | Email address on file |
| 14303785 | Name on file | Email address on file |
| 13710916 | Name on file | Email address on file |
| 14475300 | Name on file | Email address on file |
| 14553769 | Name on file | Email address on file |
| 13245410 | Name on file | Email address on file |
| 14364259 | Name on file | Email address on file |
| 14689327 | Name on file | Email address on file |
| 14465724 | Name on file | Email address on file |
| 14511720 | Name on file | Email address on file |
| 14687498 | Name on file | Email address on file |
| 14043555 | Name on file | Email address on file |
| 14675623 | Name on file | Email address on file |
| 14322106 | Name on file | Email address on file |
| 14545605 | Name on file | Email address on file |
| 14025678 | Name on file | Email address on file |
| 13840404 | Name on file | Email address on file |
| 14302546 | Name on file | Email address on file |
| 14126104 | Name on file | Email address on file |
| 14135510 | Name on file | Email address on file |
| 14686643 | Name on file | Email address on file |
| 14686643 | Name on file | Email address on file |
| 14612829 | Name on file | Email address on file |
| 14429630 | Name on file | Email address on file |
| 14347663 | Name on file | Email address on file |
| 14683164 | Name on file | Email address on file |
| 15384918 | Name on file | Email address on file |
| 14366167 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13626280 | Name on file | Email address on file |
| 13402976 | Name on file | Email address on file |
| 13553937 | Name on file | Email address on file |
| 14586428 | Name on file | Email address on file |
| 14672843 | Name on file | Email address on file |
| 14619547 | Name on file | Email address on file |
| 14395568 | Name on file | Email address on file |
| 14010637 | Name on file | Email address on file |
| 14669157 | Name on file | Email address on file |
| 14349583 | Name on file | Email address on file |
| 13701593 | Name on file | Email address on file |
| 13521161 | Name on file | Email address on file |
| 14544951 | Name on file | Email address on file |
| 14053021 | Name on file | Email address on file |
| 14457808 | Name on file | Email address on file |
| 14320370 | Name on file | Email address on file |
| 14604199 | Name on file | Email address on file |
| 14604199 | Name on file | Email address on file |
| 14044233 | Name on file | Email address on file |
| 14439445 | Name on file | Email address on file |
| 13716536 | Name on file | Email address on file |
| 14255117 | Name on file | Email address on file |
| 14383743 | Name on file | Email address on file |
| 13689686 | Name on file | Email address on file |
| 14347643 | Name on file | Email address on file |
| 13768678 | Name on file | Email address on file |
| 13574267 | Name on file | Email address on file |
| 14560284 | Name on file | Email address on file |
| 14514143 | Name on file | Email address on file |
| 13996814 | Name on file | Email address on file |
| 14109834 | Name on file | Email address on file |
| 15122750 | Name on file | Email address on file |
| 14380663 | Name on file | Email address on file |
| 13334641 | Name on file | Email address on file |
| 13248639 | Name on file | Email address on file |
| 14468478 | Name on file | Email address on file |
| 13435446 | Name on file | Email address on file |
| 15215438 | Name on file | Email address on file |
| 13975395 | Name on file | Email address on file |
| 14658573 | Name on file | Email address on file |
| 14658573 | Name on file | Email address on file |
| 14443808 | Name on file | Email address on file |
| 13405104 | Name on file | Email address on file |
| 14335552 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15393472 | Name on file | Email address on file |
| 13453870 | Name on file | Email address on file |
| 14364414 | Name on file | Email address on file |
| 14657009 | Name on file | Email address on file |
| 13909132 | Name on file | Email address on file |
| 13713648 | Name on file | Email address on file |
| 14554516 | Name on file | Email address on file |
| 14470079 | Name on file | Email address on file |
| 13815534 | Name on file | Email address on file |
| 14357800 | Name on file | Email address on file |
| 14386458 | Name on file | Email address on file |
| 14553513 | Name on file | Email address on file |
| 14550223 | Name on file | Email address on file |
| 15275429 | Name on file | Email address on file |
| 14465311 | Name on file | Email address on file |
| 13493403 | Name on file | Email address on file |
| 14063015 | Name on file | Email address on file |
| 14531770 | Name on file | Email address on file |
| 14676310 | Name on file | Email address on file |
| 14142639 | Name on file | Email address on file |
| 14401860 | Name on file | Email address on file |
| 13541714 | Name on file | Email address on file |
| 14684329 | Name on file | Email address on file |
| 14666985 | Name on file | Email address on file |
| 14666985 | Name on file | Email address on file |
| 14684329 | Name on file | Email address on file |
| 13664614 | Name on file | Email address on file |
| 13154293 | Name on file | Email address on file |
| 14535186 | Name on file | Email address on file |
| 13357193 | Name on file | Email address on file |
| 13366004 | Name on file | Email address on file |
| 14479854 | Name on file | Email address on file |
| 13432165 | Name on file | Email address on file |
| 14598822 | Name on file | Email address on file |
| 14598822 | Name on file | Email address on file |
| 13959618 | Name on file | Email address on file |
| 14145343 | Name on file | Email address on file |
| 15367957 | Name on file | Email address on file |
| 14674002 | Name on file | Email address on file |
| 15288799 | Name on file | Email address on file |
| 15288799 | Name on file | Email address on file |
| 14082394 | Name on file | Email address on file |
| 14067678 | Name on file | Email address on file |
| 14644275 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14644275 | Name on file | Email address on file |
| 13733276 | Name on file | Email address on file |
| 14598780 | Name on file | Email address on file |
| 14367405 | Name on file | Email address on file |
| 14653870 | Name on file | Email address on file |
| 13682166 | Name on file | Email address on file |
| 13609312 | Name on file | Email address on file |
| 13574371 | Name on file | Email address on file |
| 14452664 | Name on file | Email address on file |
| 15283290 | Name on file | Email address on file |
| 15283290 | Name on file | Email address on file |
| 14584039 | Name on file | Email address on file |
| 13694000 | Name on file | Email address on file |
| 14585199 | Name on file | Email address on file |
| 15205219 | Name on file | Email address on file |
| 13363591 | Name on file | Email address on file |
| 14606797 | Name on file | Email address on file |
| 14606797 | Name on file | Email address on file |
| 13316454 | Name on file | Email address on file |
| 14668528 | Name on file | Email address on file |
| 14216389 | Name on file | Email address on file |
| 14672764 | Name on file | Email address on file |
| 14042877 | Name on file | Email address on file |
| 14618748 | Name on file | Email address on file |
| 13403829 | Name on file | Email address on file |
| 14612503 | Name on file | Email address on file |
| 13610126 | Name on file | Email address on file |
| 13599107 | Name on file | Email address on file |
| 13941046 | Name on file | Email address on file |
| 14620411 | Name on file | Email address on file |
| 14620411 | Name on file | Email address on file |
| 14381312 | Name on file | Email address on file |
| 14593708 | Name on file | Email address on file |
| 14593708 | Name on file | Email address on file |
| 14993348 | Name on file | Email address on file |
| 14056543 | Name on file | Email address on file |
| 14155018 | Name on file | Email address on file |
| 14625192 | Name on file | Email address on file |
| 14198835 | Name on file | Email address on file |
| 14295152 | Name on file | Email address on file |
| 13267376 | Name on file | Email address on file |
| 15283605 | Name on file | Email address on file |
| 13651626 | Name on file | Email address on file |
| 14177019 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14256789 | Name on file | Email address on file |
| 13923543 | Name on file | Email address on file |
| 15210629 | Name on file | Email address on file |
| 14684313 | Name on file | Email address on file |
| 13533310 | Name on file | Email address on file |
| 14630826 | Name on file | Email address on file |
| 14061975 | Name on file | Email address on file |
| 14203886 | Name on file | Email address on file |
| 13187152 | Name on file | Email address on file |
| 15164949 | Name on file | Email address on file |
| 15292520 | Name on file | Email address on file |
| 15292520 | Name on file | Email address on file |
| 15255259 | Name on file | Email address on file |
| 14277451 | Name on file | Email address on file |
| 15278133 | Name on file | Email address on file |
| 13986639 | Name on file | Email address on file |
| 14103765 | Name on file | Email address on file |
| 14644733 | Name on file | Email address on file |
| 14644733 | Name on file | Email address on file |
| 14071593 | Name on file | Email address on file |
| 13689951 | Name on file | Email address on file |
| 13537915 | Name on file | Email address on file |
| 15109208 | Name on file | Email address on file |
| 15555533 | Name on file | Email address on file |
| 13951967 | Name on file | Email address on file |
| 15236024 | Name on file | Email address on file |
| 14038882 | Name on file | Email address on file |
| 13402808 | Name on file | Email address on file |
| 13879950 | Name on file | Email address on file |
| 15264118 | Name on file | Email address on file |
| 15412175 | Name on file | Email address on file |
| 14047992 | Name on file | Email address on file |
| 14650642 | Name on file | Email address on file |
| 14548141 | Name on file | Email address on file |
| 15384260 | Name on file | Email address on file |
| 14219940 | Name on file | Email address on file |
| 14144153 | Name on file | Email address on file |
| 13456723 | Name on file | Email address on file |
| 14364788 | Name on file | Email address on file |
| 14609867 | Name on file | Email address on file |
| 14634575 | Name on file | Email address on file |
| 14936140 | Name on file | Email address on file |
| 14061958 | Name on file | Email address on file |
| 13349618 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13366466 | Name on file | Email address on file |
| 14594141 | Name on file | Email address on file |
| 14594141 | Name on file | Email address on file |
| 14662357 | Name on file | Email address on file |
| 14631209 | Name on file | Email address on file |
| 13454992 | Name on file | Email address on file |
| 13615766 | Name on file | Email address on file |
| 13995865 | Name on file | Email address on file |
| 13803955 | Name on file | Email address on file |
| 13616696 | Name on file | Email address on file |
| 14120779 | Name on file | Email address on file |
| 13979555 | Name on file | Email address on file |
| 13660267 | Name on file | Email address on file |
| 14642086 | Name on file | Email address on file |
| 14642086 | Name on file | Email address on file |
| 13138515 | Name on file | Email address on file |
| 13380611 | Name on file | Email address on file |
| 14588457 | Name on file | Email address on file |
| 14650931 | Name on file | Email address on file |
| 14650931 | Name on file | Email address on file |
| 13687422 | Name on file | Email address on file |
| 14520822 | Name on file | Email address on file |
| 14255955 | Name on file | Email address on file |
| 13302222 | Name on file | Email address on file |
| 13474053 | Name on file | Email address on file |
| 14202897 | Name on file | Email address on file |
| 13474451 | Name on file | Email address on file |
| 13187188 | Name on file | Email address on file |
| 13390880 | Name on file | Email address on file |
| 14665427 | Name on file | Email address on file |
| 14665427 | Name on file | Email address on file |
| 14149307 | Name on file | Email address on file |
| 14541605 | Name on file | Email address on file |
| 14445327 | Name on file | Email address on file |
| 14591254 | Name on file | Email address on file |
| 14615774 | Name on file | Email address on file |
| 13326010 | Name on file | Email address on file |
| 14653643 | Name on file | Email address on file |
| 13152097 | Name on file | Email address on file |
| 13675398 | Name on file | Email address on file |
| 14081229 | Name on file | Email address on file |
| 13509586 | Name on file | Email address on file |
| 14065413 | Name on file | Email address on file |
| 13950163 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13887242 | Name on file | Email address on file |
| 14601476 | Name on file | Email address on file |
| 14601476 | Name on file | Email address on file |
| 13406269 | Name on file | Email address on file |
| 13278084 | Name on file | Email address on file |
| 13798717 | Name on file | Email address on file |
| 13413534 | Name on file | Email address on file |
| 13753521 | Name on file | Email address on file |
| 13922079 | Name on file | Email address on file |
| 14581488 | Name on file | Email address on file |
| 14620136 | Name on file | Email address on file |
| 14441745 | Name on file | Email address on file |
| 13137200 | Name on file | Email address on file |
| 14596846 | Name on file | Email address on file |
| 13712101 | Name on file | Email address on file |
| 14214615 | Name on file | Email address on file |
| 13683746 | Name on file | Email address on file |
| 13256658 | Name on file | Email address on file |
| 15370275 | Name on file | Email address on file |
| 13217466 | Name on file | Email address on file |
| 13456710 | Name on file | Email address on file |
| 13941050 | Name on file | Email address on file |
| 14259560 | Name on file | Email address on file |
| 14319144 | Name on file | Email address on file |
| 13930456 | Name on file | Email address on file |
| 13726672 | Name on file | Email address on file |
| 14486748 | Name on file | Email address on file |
| 14368221 | Name on file | Email address on file |
| 13782505 | Name on file | Email address on file |
| 13955891 | Name on file | Email address on file |
| 13418062 | Name on file | Email address on file |
| 13615915 | Name on file | Email address on file |
| 13531166 | Name on file | Email address on file |
| 14602308 | Name on file | Email address on file |
| 14647798 | Name on file | Email address on file |
| 14647798 | Name on file | Email address on file |
| 14619578 | Name on file | Email address on file |
| 14201179 | Name on file | Email address on file |
| 14660542 | Name on file | Email address on file |
| 14660542 | Name on file | Email address on file |
| 13514594 | Name on file | Email address on file |
| 13741572 | Name on file | Email address on file |
| 13537777 | Name on file | Email address on file |
| 13573439 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13894263 | Name on file | Email address on file |
| 14652987 | Name on file | Email address on file |
| 13183817 | Name on file | Email address on file |
| 13356645 | Name on file | Email address on file |
| 13419071 | Name on file | Email address on file |
| 13207599 | Name on file | Email address on file |
| 13483571 | Name on file | Email address on file |
| 14067699 | Name on file | Email address on file |
| 14534359 | Name on file | Email address on file |
| 14140775 | Name on file | Email address on file |
| 13492055 | Name on file | Email address on file |
| 13442996 | Name on file | Email address on file |
| 15362458 | Name on file | Email address on file |
| 13224993 | Name on file | Email address on file |
| 13464618 | Name on file | Email address on file |
| 14618946 | Name on file | Email address on file |
| 14618946 | Name on file | Email address on file |
| 13400920 | Name on file | Email address on file |
| 14628022 | Name on file | Email address on file |
| 13995191 | Name on file | Email address on file |
| 14179975 | Name on file | Email address on file |
| 14521376 | Name on file | Email address on file |
| 14042307 | Name on file | Email address on file |
| 14317277 | Name on file | Email address on file |
| 14601295 | Name on file | Email address on file |
| 13708304 | Name on file | Email address on file |
| 13697097 | Name on file | Email address on file |
| 13485400 | Name on file | Email address on file |
| 14617562 | Name on file | Email address on file |
| 13998075 | Name on file | Email address on file |
| 14065018 | Name on file | Email address on file |
| 14650849 | Name on file | Email address on file |
| 14660501 | Name on file | Email address on file |
| 14660501 | Name on file | Email address on file |
| 13248497 | Name on file | Email address on file |
| 14039091 | Name on file | Email address on file |
| 13803199 | Name on file | Email address on file |
| 13741913 | Name on file | Email address on file |
| 13856807 | Name on file | Email address on file |
| 13171665 | Name on file | Email address on file |
| 14195996 | Name on file | Email address on file |
| 13364163 | Name on file | Email address on file |
| 13346071 | Name on file | Email address on file |
| 13369066 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14438115 | Name on file | Email address on file |
| 14677594 | Name on file | Email address on file |
| 14358663 | Name on file | Email address on file |
| 13657927 | Name on file | Email address on file |
| 13246636 | Name on file | Email address on file |
| 13776685 | Name on file | Email address on file |
| 14049493 | Name on file | Email address on file |
| 13666264 | Name on file | Email address on file |
| 14067676 | Name on file | Email address on file |
| 13544596 | Name on file | Email address on file |
| 14246967 | Name on file | Email address on file |
| 14250853 | Name on file | Email address on file |
| 13314464 | Name on file | Email address on file |
| 13303590 | Name on file | Email address on file |
| 14193227 | Name on file | Email address on file |
| 14267345 | Name on file | Email address on file |
| 13277025 | Name on file | Email address on file |
| 14639029 | Name on file | Email address on file |
| 14639029 | Name on file | Email address on file |
| 14291844 | Name on file | Email address on file |
| 13568736 | Name on file | Email address on file |
| 13192039 | Name on file | Email address on file |
| 14126235 | Name on file | Email address on file |
| 13315192 | Name on file | Email address on file |
| 14467205 | Name on file | Email address on file |
| 14467205 | Name on file | Email address on file |
| 14673294 | Name on file | Email address on file |
| 13279670 | Name on file | Email address on file |
| 13545370 | Name on file | Email address on file |
| 13446506 | Name on file | Email address on file |
| 13912366 | Name on file | Email address on file |
| 13657379 | Name on file | Email address on file |
| 14665012 | Name on file | Email address on file |
| 13186620 | Name on file | Email address on file |
| 13524635 | Name on file | Email address on file |
| 13694030 | Name on file | Email address on file |
| 15410750 | Name on file | Email address on file |
| 14599899 | Name on file | Email address on file |
| 14599899 | Name on file | Email address on file |
| 14633938 | Name on file | Email address on file |
| 14633938 | Name on file | Email address on file |
| 14583420 | Name on file | Email address on file |
| 14057030 | Name on file | Email address on file |
| 14085212 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14248566 | Name on file | Email address on file |
| 13887613 | Name on file | Email address on file |
| 14638871 | Name on file | Email address on file |
| 14638871 | Name on file | Email address on file |
| 13413989 | Name on file | Email address on file |
| 13613601 | Name on file | Email address on file |
| 13564699 | Name on file | Email address on file |
| 13852739 | Name on file | Email address on file |
| 14606532 | Name on file | Email address on file |
| 14606532 | Name on file | Email address on file |
| 14641494 | Name on file | Email address on file |
| 13718794 | Name on file | Email address on file |
| 13832989 | Name on file | Email address on file |
| 14586735 | Name on file | Email address on file |
| 14120644 | Name on file | Email address on file |
| 13807779 | Name on file | Email address on file |
| 14198736 | Name on file | Email address on file |
| 14035237 | Name on file | Email address on file |
| 15376052 | Name on file | Email address on file |
| 14358832 | Name on file | Email address on file |
| 13984160 | Name on file | Email address on file |
| 14639935 | Name on file | Email address on file |
| 14639935 | Name on file | Email address on file |
| 14677943 | Name on file | Email address on file |
| 14677943 | Name on file | Email address on file |
| 13397356 | Name on file | Email address on file |
| 13968484 | Name on file | Email address on file |
| 14451877 | Name on file | Email address on file |
| 14468322 | Name on file | Email address on file |
| 13514771 | Name on file | Email address on file |
| 14114122 | Name on file | Email address on file |
| 14165138 | Name on file | Email address on file |
| 14620198 | Name on file | Email address on file |
| 14671601 | Name on file | Email address on file |
| 14681019 | Name on file | Email address on file |
| 14681019 | Name on file | Email address on file |
| 13879976 | Name on file | Email address on file |
| 13197609 | Name on file | Email address on file |
| 14639382 | Name on file | Email address on file |
| 14639382 | Name on file | Email address on file |
| 14277383 | Name on file | Email address on file |
| 14100615 | Name on file | Email address on file |
| 13443764 | Name on file | Email address on file |
| 13607297 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14173832 | Name on file | Email address on file |
| 13320326 | Name on file | Email address on file |
| 14301663 | Name on file | Email address on file |
| 13601313 | Name on file | Email address on file |
| 14037204 | Name on file | Email address on file |
| 13388029 | Name on file | Email address on file |
| 14324330 | Name on file | Email address on file |
| 13831760 | Name on file | Email address on file |
| 14165587 | Name on file | Email address on file |
| 14083916 | Name on file | Email address on file |
| 15187681 | Name on file | Email address on file |
| 13421380 | Name on file | Email address on file |
| 13609122 | Name on file | Email address on file |
| 14034592 | Name on file | Email address on file |
| 13373310 | Name on file | Email address on file |
| 14657467 | Name on file | Email address on file |
| 13882656 | Name on file | Email address on file |
| 14025494 | Name on file | Email address on file |
| 13619294 | Name on file | Email address on file |
| 14119140 | Name on file | Email address on file |
| 13768333 | Name on file | Email address on file |
| 14550026 | Name on file | Email address on file |
| 14489648 | Name on file | Email address on file |
| 14087352 | Name on file | Email address on file |
| 13183994 | Name on file | Email address on file |
| 14592488 | Name on file | Email address on file |
| 14592488 | Name on file | Email address on file |
| 13285899 | Name on file | Email address on file |
| 13253702 | Name on file | Email address on file |
| 15404661 | Name on file | Email address on file |
| 14065024 | Name on file | Email address on file |
| 13553987 | Name on file | Email address on file |
| 13683489 | Name on file | Email address on file |
| 14424275 | Name on file | Email address on file |
| 14120352 | Name on file | Email address on file |
| 13922367 | Name on file | Email address on file |
| 13856632 | Name on file | Email address on file |
| 14605613 | Name on file | Email address on file |
| 14605613 | Name on file | Email address on file |
| 13803573 | Name on file | Email address on file |
| 13973167 | Name on file | Email address on file |
| 14606482 | Name on file | Email address on file |
| 14603281 | Name on file | Email address on file |
| 14603281 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13809604 | Name on file | Email address on file |
| 14634702 | Name on file | Email address on file |
| 14634702 | Name on file | Email address on file |
| 13195502 | Name on file | Email address on file |
| 13376490 | Name on file | Email address on file |
| 13966643 | Name on file | Email address on file |
| 14113879 | Name on file | Email address on file |
| 14661605 | Name on file | Email address on file |
| 14644344 | Name on file | Email address on file |
| 14644344 | Name on file | Email address on file |
| 13696448 | Name on file | Email address on file |
| 13651774 | Name on file | Email address on file |
| 13886030 | Name on file | Email address on file |
| 14024926 | Name on file | Email address on file |
| 14551408 | Name on file | Email address on file |
| 14649155 | Name on file | Email address on file |
| 14649155 | Name on file | Email address on file |
| 13891448 | Name on file | Email address on file |
| 13691417 | Name on file | Email address on file |
| 13714531 | Name on file | Email address on file |
| 13556520 | Name on file | Email address on file |
| 13991129 | Name on file | Email address on file |
| 13740032 | Name on file | Email address on file |
| 14090176 | Name on file | Email address on file |
| 14584043 | Name on file | Email address on file |
| 14584043 | Name on file | Email address on file |
| 14602287 | Name on file | Email address on file |
| 14602287 | Name on file | Email address on file |
| 15165710 | Name on file | Email address on file |
| 14608180 | Name on file | Email address on file |
| 15408770 | Name on file | Email address on file |
| 15394002 | Name on file | Email address on file |
| 14622107 | Name on file | Email address on file |
| 14622107 | Name on file | Email address on file |
| 13672944 | Name on file | Email address on file |
| 14343466 | Name on file | Email address on file |
| 14343466 | Name on file | Email address on file |
| 14624262 | Name on file | Email address on file |
| 14624262 | Name on file | Email address on file |
| 13419023 | Name on file | Email address on file |
| 13211316 | Name on file | Email address on file |
| 13341605 | Name on file | Email address on file |
| 14594642 | Name on file | Email address on file |
| 14025929 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13304635 | Name on file | Email address on file |
| 13215000 | Name on file | Email address on file |
| 14653499 | Name on file | Email address on file |
| 13838677 | Name on file | Email address on file |
| 13683717 | Name on file | Email address on file |
| 13713669 | Name on file | Email address on file |
| 13352241 | Name on file | Email address on file |
| 14603428 | Name on file | Email address on file |
| 14140858 | Name on file | Email address on file |
| 14276872 | Name on file | Email address on file |
| 13480428 | Name on file | Email address on file |
| 15386461 | Name on file | Email address on file |
| 14474793 | Name on file | Email address on file |
| 14252107 | Name on file | Email address on file |
| 14474432 | Name on file | Email address on file |
| 14646309 | Name on file | Email address on file |
| 14609079 | Name on file | Email address on file |
| 14645511 | Name on file | Email address on file |
| 13742249 | Name on file | Email address on file |
| 13654880 | Name on file | Email address on file |
| 14527355 | Name on file | Email address on file |
| 14242736 | Name on file | Email address on file |
| 13140109 | Name on file | Email address on file |
| 15381849 | Name on file | Email address on file |
| 14484956 | Name on file | Email address on file |
| 13488855 | Name on file | Email address on file |
| 13985116 | Name on file | Email address on file |
| 14141691 | Name on file | Email address on file |
| 15367264 | Name on file | Email address on file |
| 14165141 | Name on file | Email address on file |
| 13326546 | Name on file | Email address on file |
| 14674422 | Name on file | Email address on file |
| 14674422 | Name on file | Email address on file |
| 14253744 | Name on file | Email address on file |
| 13680072 | Name on file | Email address on file |
| 13905221 | Name on file | Email address on file |
| 14409320 | Name on file | Email address on file |
| 14585416 | Name on file | Email address on file |
| 13502427 | Name on file | Email address on file |
| 13473238 | Name on file | Email address on file |
| 13842782 | Name on file | Email address on file |
| 13370014 | Name on file | Email address on file |
| 13443272 | Name on file | Email address on file |
| 14600471 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15397290 | Name on file | Email address on file |
| 14259644 | Name on file | Email address on file |
| 14242619 | Name on file | Email address on file |
| 13835706 | Name on file | Email address on file |
| 13553423 | Name on file | Email address on file |
| 14435093 | Name on file | Email address on file |
| 13999415 | Name on file | Email address on file |
| 13139343 | Name on file | Email address on file |
| 13629130 | Name on file | Email address on file |
| 14592710 | Name on file | Email address on file |
| 14592710 | Name on file | Email address on file |
| 15388978 | Name on file | Email address on file |
| 13929440 | Name on file | Email address on file |
| 14662138 | Name on file | Email address on file |
| 14684387 | Name on file | Email address on file |
| 14684387 | Name on file | Email address on file |
| 13378935 | Name on file | Email address on file |
| 14646324 | Name on file | Email address on file |
| 14555524 | Name on file | Email address on file |
| 13249964 | Name on file | Email address on file |
| 14096929 | Name on file | Email address on file |
| 14655885 | Name on file | Email address on file |
| 15291663 | Name on file | Email address on file |
| 14548992 | Name on file | Email address on file |
| 14673571 | Name on file | Email address on file |
| 14673571 | Name on file | Email address on file |
| 14579908 | Name on file | Email address on file |
| 13156822 | Name on file | Email address on file |
| 14606903 | Name on file | Email address on file |
| 14606903 | Name on file | Email address on file |
| 13393894 | Name on file | Email address on file |
| 14598912 | Name on file | Email address on file |
| 14598912 | Name on file | Email address on file |
| 14559491 | Name on file | Email address on file |
| 14536267 | Name on file | Email address on file |
| 14050240 | Name on file | Email address on file |
| 13994676 | Name on file | Email address on file |
| 14614123 | Name on file | Email address on file |
| 14614123 | Name on file | Email address on file |
| 13402679 | Name on file | Email address on file |
| 14591616 | Name on file | Email address on file |
| 13484112 | Name on file | Email address on file |
| 13551704 | Name on file | Email address on file |
| 14616188 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14105421 | Name on file | Email address on file |
| 14047036 | Name on file | Email address on file |
| 13501693 | Name on file | Email address on file |
| 13977925 | Name on file | Email address on file |
| 13969044 | Name on file | Email address on file |
| 14641940 | Name on file | Email address on file |
| 14047846 | Name on file | Email address on file |
| 14624908 | Name on file | Email address on file |
| 13572006 | Name on file | Email address on file |
| 14530993 | Name on file | Email address on file |
| 13532673 | Name on file | Email address on file |
| 14367458 | Name on file | Email address on file |
| 13638068 | Name on file | Email address on file |
| 14546237 | Name on file | Email address on file |
| 14246451 | Name on file | Email address on file |
| 13175331 | Name on file | Email address on file |
| 14162140 | Name on file | Email address on file |
| 13354629 | Name on file | Email address on file |
| 13567436 | Name on file | Email address on file |
| 14095321 | Name on file | Email address on file |
| 14660366 | Name on file | Email address on file |
| 14640347 | Name on file | Email address on file |
| 13752439 | Name on file | Email address on file |
| 13945220 | Name on file | Email address on file |
| 14307965 | Name on file | Email address on file |
| 14000978 | Name on file | Email address on file |
| 13624310 | Name on file | Email address on file |
| 14311700 | Name on file | Email address on file |
| 13983587 | Name on file | Email address on file |
| 13866142 | Name on file | Email address on file |
| 14057040 | Name on file | Email address on file |
| 14489991 | Name on file | Email address on file |
| 14063685 | Name on file | Email address on file |
| 14599118 | Name on file | Email address on file |
| 14599118 | Name on file | Email address on file |
| 14553170 | Name on file | Email address on file |
| 14074354 | Name on file | Email address on file |
| 13326899 | Name on file | Email address on file |
| 14601244 | Name on file | Email address on file |
| 14632759 | Name on file | Email address on file |
| 13269417 | Name on file | Email address on file |
| 13886428 | Name on file | Email address on file |
| 15397672 | Name on file | Email address on file |
| 14543682 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15013931 | Name on file | Email address on file |
| 14561800 | Name on file | Email address on file |
| 13186702 | Name on file | Email address on file |
| 14663382 | Name on file | Email address on file |
| 14628492 | Name on file | Email address on file |
| 14628492 | Name on file | Email address on file |
| 13208726 | Name on file | Email address on file |
| 14464914 | Name on file | Email address on file |
| 14652297 | Name on file | Email address on file |
| 15128136 | Name on file | Email address on file |
| 13464663 | Name on file | Email address on file |
| 14618017 | Name on file | Email address on file |
| 13413710 | Name on file | Email address on file |
| 14070723 | Name on file | Email address on file |
| 13928961 | Name on file | Email address on file |
| 13220517 | Name on file | Email address on file |
| 14613188 | Name on file | Email address on file |
| 14613188 | Name on file | Email address on file |
| 14632955 | Name on file | Email address on file |
| 13945248 | Name on file | Email address on file |
| 14656552 | Name on file | Email address on file |
| 14656552 | Name on file | Email address on file |
| 14595003 | Name on file | Email address on file |
| 14226542 | Name on file | Email address on file |
| 14643176 | Name on file | Email address on file |
| 13775509 | Name on file | Email address on file |
| 13972462 | Name on file | Email address on file |
| 13293963 | Name on file | Email address on file |
| 14025853 | Name on file | Email address on file |
| 13601698 | Name on file | Email address on file |
| 14636621 | Name on file | Email address on file |
| 14104636 | Name on file | Email address on file |
| 13713676 | Name on file | Email address on file |
| 13792008 | Name on file | Email address on file |
| 14652887 | Name on file | Email address on file |
| 15406415 | Name on file | Email address on file |
| 14415611 | Name on file | Email address on file |
| 13937544 | Name on file | Email address on file |
| 14427484 | Name on file | Email address on file |
| 14209997 | Name on file | Email address on file |
| 14017885 | Name on file | Email address on file |
| 13396475 | Name on file | Email address on file |
| 13773242 | Name on file | Email address on file |
| 14637474 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14014611 | Name on file | Email address on file |
| 13301618 | Name on file | Email address on file |
| 13155233 | Name on file | Email address on file |
| 14150738 | Name on file | Email address on file |
| 13806267 | Name on file | Email address on file |
| 14634548 | Name on file | Email address on file |
| 13440097 | Name on file | Email address on file |
| 14557623 | Name on file | Email address on file |
| 13869971 | Name on file | Email address on file |
| 14560736 | Name on file | Email address on file |
| 14560736 | Name on file | Email address on file |
| 14559757 | Name on file | Email address on file |
| 14647041 | Name on file | Email address on file |
| 14559757 | Name on file | Email address on file |
| 13489031 | Name on file | Email address on file |
| 13621049 | Name on file | Email address on file |
| 14679253 | Name on file | Email address on file |
| 14019210 | Name on file | Email address on file |
| 14099921 | Name on file | Email address on file |
| 13935339 | Name on file | Email address on file |
| 14679253 | Name on file | Email address on file |
| 14582114 | Name on file | Email address on file |
| 13714529 | Name on file | Email address on file |
| 13825829 | Name on file | Email address on file |
| 13743189 | Name on file | Email address on file |
| 13698668 | Name on file | Email address on file |
| 13663145 | Name on file | Email address on file |
| 13669926 | Name on file | Email address on file |
| 14658982 | Name on file | Email address on file |
| 14626295 | Name on file | Email address on file |
| 14666625 | Name on file | Email address on file |
| 14157472 | Name on file | Email address on file |
| 14678788 | Name on file | Email address on file |
| 14613413 | Name on file | Email address on file |
| 14613413 | Name on file | Email address on file |
| 13898904 | Name on file | Email address on file |
| 14641616 | Name on file | Email address on file |
| 14641616 | Name on file | Email address on file |
| 14162252 | Name on file | Email address on file |
| 14257828 | Name on file | Email address on file |
| 14591040 | Name on file | Email address on file |
| 13396447 | Name on file | Email address on file |
| 13845561 | Name on file | Email address on file |
| 13605804 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13909756 | Name on file | Email address on file |
| 14601054 | Name on file | Email address on file |
| 13405938 | Name on file | Email address on file |
| 14616636 | Name on file | Email address on file |
| 14529940 | Name on file | Email address on file |
| 13865028 | Name on file | Email address on file |
| 14685635 | Name on file | Email address on file |
| 13528636 | Name on file | Email address on file |
| 14103355 | Name on file | Email address on file |
| 13344252 | Name on file | Email address on file |
| 13442965 | Name on file | Email address on file |
| 14649807 | Name on file | Email address on file |
| 14649807 | Name on file | Email address on file |
| 14112822 | Name on file | Email address on file |
| 13496446 | Name on file | Email address on file |
| 14326474 | Name on file | Email address on file |
| 13157546 | Name on file | Email address on file |
| 14519184 | Name on file | Email address on file |
| 14613152 | Name on file | Email address on file |
| 14613152 | Name on file | Email address on file |
| 14587121 | Name on file | Email address on file |
| 14123673 | Name on file | Email address on file |
| 14219639 | Name on file | Email address on file |
| 13235595 | Name on file | Email address on file |
| 13495296 | Name on file | Email address on file |
| 13278517 | Name on file | Email address on file |
| 14293488 | Name on file | Email address on file |
| 14438924 | Name on file | Email address on file |
| 13283503 | Name on file | Email address on file |
| 14670453 | Name on file | Email address on file |
| 14061207 | Name on file | Email address on file |
| 14645876 | Name on file | Email address on file |
| 14043352 | Name on file | Email address on file |
| 14554885 | Name on file | Email address on file |
| 14430549 | Name on file | Email address on file |
| 14266086 | Name on file | Email address on file |
| 13607168 | Name on file | Email address on file |
| 13413431 | Name on file | Email address on file |
| 14219581 | Name on file | Email address on file |
| 13849005 | Name on file | Email address on file |
| 13646045 | Name on file | Email address on file |
| 14179568 | Name on file | Email address on file |
| 13179299 | Name on file | Email address on file |
| 13430903 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13190917 | Name on file | Email address on file |
| 13992453 | Name on file | Email address on file |
| 13324907 | Name on file | Email address on file |
| 13490921 | Name on file | Email address on file |
| 14611843 | Name on file | Email address on file |
| 14611843 | Name on file | Email address on file |
| 13824646 | Name on file | Email address on file |
| 14643906 | Name on file | Email address on file |
| 14596680 | Name on file | Email address on file |
| 13718657 | Name on file | Email address on file |
| 14069969 | Name on file | Email address on file |
| 14678000 | Name on file | Email address on file |
| 14678000 | Name on file | Email address on file |
| 14638579 | Name on file | Email address on file |
| 14638579 | Name on file | Email address on file |
| 14625604 | Name on file | Email address on file |
| 14625604 | Name on file | Email address on file |
| 13758069 | Name on file | Email address on file |
| 14359567 | Name on file | Email address on file |
| 14620285 | Name on file | Email address on file |
| 14989616 | Name on file | Email address on file |
| 14620285 | Name on file | Email address on file |
| 13304531 | Name on file | Email address on file |
| 14604493 | Name on file | Email address on file |
| 14612245 | Name on file | Email address on file |
| 14188196 | Name on file | Email address on file |
| 13280094 | Name on file | Email address on file |
| 14331402 | Name on file | Email address on file |
| 13359268 | Name on file | Email address on file |
| 13740724 | Name on file | Email address on file |
| 15359712 | Name on file | Email address on file |
| 13756257 | Name on file | Email address on file |
| 13253508 | Name on file | Email address on file |
| 13532166 | Name on file | Email address on file |
| 13499687 | Name on file | Email address on file |
| 13702407 | Name on file | Email address on file |
| 13989539 | Name on file | Email address on file |
| 14237708 | Name on file | Email address on file |
| 14356109 | Name on file | Email address on file |
| 14591376 | Name on file | Email address on file |
| 13648595 | Name on file | Email address on file |
| 13948107 | Name on file | Email address on file |
| 14344425 | Name on file | Email address on file |
| 15384898 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13448635 | Name on file | Email address on file |
| 14262132 | Name on file | Email address on file |
| 14261903 | Name on file | Email address on file |
| 13599909 | Name on file | Email address on file |
| 14611105 | Name on file | Email address on file |
| 13435419 | Name on file | Email address on file |
| 14378724 | Name on file | Email address on file |
| 14664525 | Name on file | Email address on file |
| 14623100 | Name on file | Email address on file |
| 14592241 | Name on file | Email address on file |
| 14536496 | Name on file | Email address on file |
| 14603037 | Name on file | Email address on file |
| 14549942 | Name on file | Email address on file |
| 13512254 | Name on file | Email address on file |
| 13855437 | Name on file | Email address on file |
| 13571949 | Name on file | Email address on file |
| 13491922 | Name on file | Email address on file |
| 13499439 | Name on file | Email address on file |
| 13969502 | Name on file | Email address on file |
| 13409791 | Name on file | Email address on file |
| 14682481 | Name on file | Email address on file |
| 14636623 | Name on file | Email address on file |
| 14636623 | Name on file | Email address on file |
| 13722272 | Name on file | Email address on file |
| 13683012 | Name on file | Email address on file |
| 13269448 | Name on file | Email address on file |
| 14670046 | Name on file | Email address on file |
| 14434847 | Name on file | Email address on file |
| 14323967 | Name on file | Email address on file |
| 13915144 | Name on file | Email address on file |
| 13553940 | Name on file | Email address on file |
| 13971705 | Name on file | Email address on file |
| 14547863 | Name on file | Email address on file |
| 14161866 | Name on file | Email address on file |
| 13808168 | Name on file | Email address on file |
| 13541643 | Name on file | Email address on file |
| 14619585 | Name on file | Email address on file |
| 14064384 | Name on file | Email address on file |
| 14245386 | Name on file | Email address on file |
| 14245386 | Name on file | Email address on file |
| 14669970 | Name on file | Email address on file |
| 13791423 | Name on file | Email address on file |
| 14559211 | Name on file | Email address on file |
| 14559211 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13617772 | Name on file | Email address on file |
| 14008780 | Name on file | Email address on file |
| 15382342 | Name on file | Email address on file |
| 13844791 | Name on file | Email address on file |
| 13332592 | Name on file | Email address on file |
| 15133483 | Name on file | Email address on file |
| 14645507 | Name on file | Email address on file |
| 14646845 | Name on file | Email address on file |
| 14187659 | Name on file | Email address on file |
| 14637680 | Name on file | Email address on file |
| 13869887 | Name on file | Email address on file |
| 13393333 | Name on file | Email address on file |
| 13541398 | Name on file | Email address on file |
| 13213099 | Name on file | Email address on file |
| 13492173 | Name on file | Email address on file |
| 14130037 | Name on file | Email address on file |
| 14009018 | Name on file | Email address on file |
| 13309004 | Name on file | Email address on file |
| 13668925 | Name on file | Email address on file |
| 14601507 | Name on file | Email address on file |
| 14628484 | Name on file | Email address on file |
| 14628484 | Name on file | Email address on file |
| 13402399 | Name on file | Email address on file |
| 15092382 | Name on file | Email address on file |
| 14173317 | Name on file | Email address on file |
| 13795775 | Name on file | Email address on file |
| 13278244 | Name on file | Email address on file |
| 14444943 | Name on file | Email address on file |
| 14632661 | Name on file | Email address on file |
| 14632661 | Name on file | Email address on file |
| 14552256 | Name on file | Email address on file |
| 14677940 | Name on file | Email address on file |
| 14677940 | Name on file | Email address on file |
| 14133229 | Name on file | Email address on file |
| 14126081 | Name on file | Email address on file |
| 14122921 | Name on file | Email address on file |
| 13690737 | Name on file | Email address on file |
| 14168890 | Name on file | Email address on file |
| 14598407 | Name on file | Email address on file |
| 14598407 | Name on file | Email address on file |
| 14336441 | Name on file | Email address on file |
| 14001019 | Name on file | Email address on file |
| 13182932 | Name on file | Email address on file |
| 14178036 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13614315 | Name on file | Email address on file |
| 13656604 | Name on file | Email address on file |
| 13239383 | Name on file | Email address on file |
| 14306722 | Name on file | Email address on file |
| 13897459 | Name on file | Email address on file |
| 14611647 | Name on file | Email address on file |
| 14302243 | Name on file | Email address on file |
| 14652802 | Name on file | Email address on file |
| 14652802 | Name on file | Email address on file |
| 13534614 | Name on file | Email address on file |
| 13565434 | Name on file | Email address on file |
| 13505698 | Name on file | Email address on file |
| 13476223 | Name on file | Email address on file |
| 13314112 | Name on file | Email address on file |
| 14625094 | Name on file | Email address on file |
| 14614542 | Name on file | Email address on file |
| 13454272 | Name on file | Email address on file |
| 14593192 | Name on file | Email address on file |
| 13431316 | Name on file | Email address on file |
| 13469002 | Name on file | Email address on file |
| 13814105 | Name on file | Email address on file |
| 14003011 | Name on file | Email address on file |
| 13245379 | Name on file | Email address on file |
| 13412094 | Name on file | Email address on file |
| 13241469 | Name on file | Email address on file |
| 13662624 | Name on file | Email address on file |
| 14670023 | Name on file | Email address on file |
| 15130319 | Name on file | Email address on file |
| 13800187 | Name on file | Email address on file |
| 13535065 | Name on file | Email address on file |
| 14627511 | Name on file | Email address on file |
| 14627511 | Name on file | Email address on file |
| 13174712 | Name on file | Email address on file |
| 14670978 | Name on file | Email address on file |
| 14139652 | Name on file | Email address on file |
| 14581838 | Name on file | Email address on file |
| 14670978 | Name on file | Email address on file |
| 14581838 | Name on file | Email address on file |
| 13889358 | Name on file | Email address on file |
| 15408880 | Name on file | Email address on file |
| 14307201 | Name on file | Email address on file |
| 13509141 | Name on file | Email address on file |
| 14648400 | Name on file | Email address on file |
| 14649357 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14649357 | Name on file | Email address on file |
| 14652715 | Name on file | Email address on file |
| 13413660 | Name on file | Email address on file |
| 13887045 | Name on file | Email address on file |
| 14652715 | Name on file | Email address on file |
| 14124448 | Name on file | Email address on file |
| 14493607 | Name on file | Email address on file |
| 14493607 | Name on file | Email address on file |
| 13646830 | Name on file | Email address on file |
| 13548841 | Name on file | Email address on file |
| 13426841 | Name on file | Email address on file |
| 13188297 | Name on file | Email address on file |
| 14596673 | Name on file | Email address on file |
| 14596673 | Name on file | Email address on file |
| 13316364 | Name on file | Email address on file |
| 14030015 | Name on file | Email address on file |
| 14131298 | Name on file | Email address on file |
| 14145452 | Name on file | Email address on file |
| 14136969 | Name on file | Email address on file |
| 13279991 | Name on file | Email address on file |
| 13698825 | Name on file | Email address on file |
| 13553372 | Name on file | Email address on file |
| 15382478 | Name on file | Email address on file |
| 13758953 | Name on file | Email address on file |
| 14101003 | Name on file | Email address on file |
| 13509902 | Name on file | Email address on file |
| 14641113 | Name on file | Email address on file |
| 14641113 | Name on file | Email address on file |
| 13702703 | Name on file | Email address on file |
| 14675793 | Name on file | Email address on file |
| 14675793 | Name on file | Email address on file |
| 14205400 | Name on file | Email address on file |
| 14646693 | Name on file | Email address on file |
| 14177498 | Name on file | Email address on file |
| 13814126 | Name on file | Email address on file |
| 13870547 | Name on file | Email address on file |
| 14150055 | Name on file | Email address on file |
| 13744408 | Name on file | Email address on file |
| 14085928 | Name on file | Email address on file |
| 15141244 | Name on file | Email address on file |
| 13320368 | Name on file | Email address on file |
| 13828741 | Name on file | Email address on file |
| 13572649 | Name on file | Email address on file |
| 14595658 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595658 | Name on file | Email address on file |
| 13708269 | Name on file | Email address on file |
| 13885280 | Name on file | Email address on file |
| 13200558 | Name on file | Email address on file |
| 14047381 | Name on file | Email address on file |
| 14230857 | Name on file | Email address on file |
| 14586417 | Name on file | Email address on file |
| 14582899 | Name on file | Email address on file |
| 13930069 | Name on file | Email address on file |
| 15370410 | Name on file | Email address on file |
| 14655946 | Name on file | Email address on file |
| 14655946 | Name on file | Email address on file |
| 15376136 | Name on file | Email address on file |
| 13530914 | Name on file | Email address on file |
| 14518192 | Name on file | Email address on file |
| 13637830 | Name on file | Email address on file |
| 14645874 | Name on file | Email address on file |
| 13604818 | Name on file | Email address on file |
| 14601748 | Name on file | Email address on file |
| 14601748 | Name on file | Email address on file |
| 14644292 | Name on file | Email address on file |
| 13904147 | Name on file | Email address on file |
| 13947954 | Name on file | Email address on file |
| 13480464 | Name on file | Email address on file |
| 13412148 | Name on file | Email address on file |
| 13728130 | Name on file | Email address on file |
| 13772666 | Name on file | Email address on file |
| 14255477 | Name on file | Email address on file |
| 14677408 | Name on file | Email address on file |
| 14677408 | Name on file | Email address on file |
| 13621945 | Name on file | Email address on file |
| 13995079 | Name on file | Email address on file |
| 13508710 | Name on file | Email address on file |
| 14649612 | Name on file | Email address on file |
| 13408152 | Name on file | Email address on file |
| 14589660 | Name on file | Email address on file |
| 14094720 | Name on file | Email address on file |
| 14189213 | Name on file | Email address on file |
| 14649906 | Name on file | Email address on file |
| 13344854 | Name on file | Email address on file |
| 13146560 | Name on file | Email address on file |
| 13628892 | Name on file | Email address on file |
| 13200380 | Name on file | Email address on file |
| 14625681 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14281872 | Name on file | Email address on file |
| 14652823 | Name on file | Email address on file |
| 14581726 | Name on file | Email address on file |
| 14599525 | Name on file | Email address on file |
| 14036120 | Name on file | Email address on file |
| 14186115 | Name on file | Email address on file |
| 14240671 | Name on file | Email address on file |
| 14668652 | Name on file | Email address on file |
| 14618482 | Name on file | Email address on file |
| 13765055 | Name on file | Email address on file |
| 14057142 | Name on file | Email address on file |
| 14605957 | Name on file | Email address on file |
| 14025477 | Name on file | Email address on file |
| 14661944 | Name on file | Email address on file |
| 14584208 | Name on file | Email address on file |
| 13465609 | Name on file | Email address on file |
| 13766214 | Name on file | Email address on file |
| 13491976 | Name on file | Email address on file |
| 14661051 | Name on file | Email address on file |
| 15377411 | Name on file | Email address on file |
| 14284432 | Name on file | Email address on file |
| 13545412 | Name on file | Email address on file |
| 14020081 | Name on file | Email address on file |
| 13733255 | Name on file | Email address on file |
| 14257725 | Name on file | Email address on file |
| 13631212 | Name on file | Email address on file |
| 13400824 | Name on file | Email address on file |
| 14558728 | Name on file | Email address on file |
| 13424668 | Name on file | Email address on file |
| 13847488 | Name on file | Email address on file |
| 13941388 | Name on file | Email address on file |
| 13992033 | Name on file | Email address on file |
| 14490831 | Name on file | Email address on file |
| 14132553 | Name on file | Email address on file |
| 13643751 | Name on file | Email address on file |
| 14083701 | Name on file | Email address on file |
| 14120860 | Name on file | Email address on file |
| 13746589 | Name on file | Email address on file |
| 14652743 | Name on file | Email address on file |
| 14390847 | Name on file | Email address on file |
| 14613517 | Name on file | Email address on file |
| 13373592 | Name on file | Email address on file |
| 15410358 | Name on file | Email address on file |
| 14613517 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13154507 | Name on file | Email address on file |
| 14295584 | Name on file | Email address on file |
| 13839624 | Name on file | Email address on file |
| 14454918 | Name on file | Email address on file |
| 14591231 | Name on file | Email address on file |
| 13566704 | Name on file | Email address on file |
| 14546017 | Name on file | Email address on file |
| 14236972 | Name on file | Email address on file |
| 14659522 | Name on file | Email address on file |
| 14659522 | Name on file | Email address on file |
| 14588755 | Name on file | Email address on file |
| 14588755 | Name on file | Email address on file |
| 13683918 | Name on file | Email address on file |
| 13502409 | Name on file | Email address on file |
| 13461643 | Name on file | Email address on file |
| 14683865 | Name on file | Email address on file |
| 14587814 | Name on file | Email address on file |
| 14587814 | Name on file | Email address on file |
| 13851721 | Name on file | Email address on file |
| 14222394 | Name on file | Email address on file |
| 14269949 | Name on file | Email address on file |
| 14091760 | Name on file | Email address on file |
| 14618176 | Name on file | Email address on file |
| 14618176 | Name on file | Email address on file |
| 13412265 | Name on file | Email address on file |
| 13398591 | Name on file | Email address on file |
| 13622172 | Name on file | Email address on file |
| 13310646 | Name on file | Email address on file |
| 13418289 | Name on file | Email address on file |
| 14580784 | Name on file | Email address on file |
| 13229405 | Name on file | Email address on file |
| 14679246 | Name on file | Email address on file |
| 14679246 | Name on file | Email address on file |
| 14618607 | Name on file | Email address on file |
| 14618607 | Name on file | Email address on file |
| 13312830 | Name on file | Email address on file |
| 13991297 | Name on file | Email address on file |
| 13414953 | Name on file | Email address on file |
| 13644251 | Name on file | Email address on file |
| 14381174 | Name on file | Email address on file |
| 14609421 | Name on file | Email address on file |
| 14609421 | Name on file | Email address on file |
| 13913567 | Name on file | Email address on file |
| 13469551 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13945338 | Name on file | Email address on file |
| 14603426 | Name on file | Email address on file |
| 14603426 | Name on file | Email address on file |
| 13793529 | Name on file | Email address on file |
| 13988248 | Name on file | Email address on file |
| 13998024 | Name on file | Email address on file |
| 14275346 | Name on file | Email address on file |
| 13319763 | Name on file | Email address on file |
| 14622996 | Name on file | Email address on file |
| 13239599 | Name on file | Email address on file |
| 14651803 | Name on file | Email address on file |
| 13821390 | Name on file | Email address on file |
| 13191401 | Name on file | Email address on file |
| 13742774 | Name on file | Email address on file |
| 13724397 | Name on file | Email address on file |
| 14676136 | Name on file | Email address on file |
| 14676136 | Name on file | Email address on file |
| 15363956 | Name on file | Email address on file |
| 13538960 | Name on file | Email address on file |
| 14625297 | Name on file | Email address on file |
| 13235381 | Name on file | Email address on file |
| 14588172 | Name on file | Email address on file |
| 15409142 | Name on file | Email address on file |
| 13491429 | Name on file | Email address on file |
| 13625212 | Name on file | Email address on file |
| 13662850 | Name on file | Email address on file |
| 13994096 | Name on file | Email address on file |
| 14588172 | Name on file | Email address on file |
| 13637933 | Name on file | Email address on file |
| 14271081 | Name on file | Email address on file |
| 13235563 | Name on file | Email address on file |
| 13879102 | Name on file | Email address on file |
| 13619807 | Name on file | Email address on file |
| 14622528 | Name on file | Email address on file |
| 13555029 | Name on file | Email address on file |
| 13896510 | Name on file | Email address on file |
| 14605662 | Name on file | Email address on file |
| 13880220 | Name on file | Email address on file |
| 14605662 | Name on file | Email address on file |
| 13935236 | Name on file | Email address on file |
| 13531752 | Name on file | Email address on file |
| 14556311 | Name on file | Email address on file |
| 14604804 | Name on file | Email address on file |
| 14604804 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14460647 | Name on file | Email address on file |
| 13808397 | Name on file | Email address on file |
| 15361458 | Name on file | Email address on file |
| 14681538 | Name on file | Email address on file |
| 14681538 | Name on file | Email address on file |
| 13501325 | Name on file | Email address on file |
| 13868330 | Name on file | Email address on file |
| 14583835 | Name on file | Email address on file |
| 13432223 | Name on file | Email address on file |
| 13654873 | Name on file | Email address on file |
| 14544638 | Name on file | Email address on file |
| 14559815 | Name on file | Email address on file |
| 14614479 | Name on file | Email address on file |
| 13268541 | Name on file | Email address on file |
| 13612512 | Name on file | Email address on file |
| 14614479 | Name on file | Email address on file |
| 14625900 | Name on file | Email address on file |
| 14213598 | Name on file | Email address on file |
| 14582493 | Name on file | Email address on file |
| 14475097 | Name on file | Email address on file |
| 13728378 | Name on file | Email address on file |
| 15397603 | Name on file | Email address on file |
| 13442416 | Name on file | Email address on file |
| 14197606 | Name on file | Email address on file |
| 13971996 | Name on file | Email address on file |
| 13170842 | Name on file | Email address on file |
| 14515446 | Name on file | Email address on file |
| 13782350 | Name on file | Email address on file |
| 13848897 | Name on file | Email address on file |
| 14658008 | Name on file | Email address on file |
| 14149986 | Name on file | Email address on file |
| 14196084 | Name on file | Email address on file |
| 13423144 | Name on file | Email address on file |
| 14071834 | Name on file | Email address on file |
| 13210189 | Name on file | Email address on file |
| 14639100 | Name on file | Email address on file |
| 14263276 | Name on file | Email address on file |
| 14039813 | Name on file | Email address on file |
| 13615171 | Name on file | Email address on file |
| 14195556 | Name on file | Email address on file |
| 14255445 | Name on file | Email address on file |
| 15268452 | Name on file | Email address on file |
| 13413996 | Name on file | Email address on file |
| 14316590 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13608317 | Name on file | Email address on file |
| 13257200 | Name on file | Email address on file |
| 13584559 | Name on file | Email address on file |
| 13769589 | Name on file | Email address on file |
| 14588756 | Name on file | Email address on file |
| 14588756 | Name on file | Email address on file |
| 13380385 | Name on file | Email address on file |
| 13291023 | Name on file | Email address on file |
| 14652755 | Name on file | Email address on file |
| 14652755 | Name on file | Email address on file |
| 14642343 | Name on file | Email address on file |
| 14642343 | Name on file | Email address on file |
| 13162238 | Name on file | Email address on file |
| 14658046 | Name on file | Email address on file |
| 13618259 | Name on file | Email address on file |
| 13514793 | Name on file | Email address on file |
| 13151143 | Name on file | Email address on file |
| 13698272 | Name on file | Email address on file |
| 14635890 | Name on file | Email address on file |
| 14635890 | Name on file | Email address on file |
| 13968727 | Name on file | Email address on file |
| 13647244 | Name on file | Email address on file |
| 13919296 | Name on file | Email address on file |
| 13798114 | Name on file | Email address on file |
| 13636272 | Name on file | Email address on file |
| 13591340 | Name on file | Email address on file |
| 14275594 | Name on file | Email address on file |
| 14222825 | Name on file | Email address on file |
| 13900369 | Name on file | Email address on file |
| 14609949 | Name on file | Email address on file |
| 13454698 | Name on file | Email address on file |
| 14075873 | Name on file | Email address on file |
| 13362962 | Name on file | Email address on file |
| 13989579 | Name on file | Email address on file |
| 14607360 | Name on file | Email address on file |
| 13475444 | Name on file | Email address on file |
| 14488706 | Name on file | Email address on file |
| 13396017 | Name on file | Email address on file |
| 13383433 | Name on file | Email address on file |
| 13989852 | Name on file | Email address on file |
| 13401515 | Name on file | Email address on file |
| 13325331 | Name on file | Email address on file |
| 14684652 | Name on file | Email address on file |
| 14684652 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14672489 | Name on file | Email address on file |
| 14672489 | Name on file | Email address on file |
| 14355622 | Name on file | Email address on file |
| 14011743 | Name on file | Email address on file |
| 13698383 | Name on file | Email address on file |
| 13763024 | Name on file | Email address on file |
| 13258039 | Name on file | Email address on file |
| 14658657 | Name on file | Email address on file |
| 14625673 | Name on file | Email address on file |
| 13462345 | Name on file | Email address on file |
| 14301321 | Name on file | Email address on file |
| 13448197 | Name on file | Email address on file |
| 13965866 | Name on file | Email address on file |
| 14335546 | Name on file | Email address on file |
| 14474841 | Name on file | Email address on file |
| 14513810 | Name on file | Email address on file |
| 14657816 | Name on file | Email address on file |
| 14623262 | Name on file | Email address on file |
| 13979500 | Name on file | Email address on file |
| 14122096 | Name on file | Email address on file |
| 14184797 | Name on file | Email address on file |
| 13266246 | Name on file | Email address on file |
| 14540163 | Name on file | Email address on file |
| 15282801 | Name on file | Email address on file |
| 14629549 | Name on file | Email address on file |
| 14629549 | Name on file | Email address on file |
| 13839187 | Name on file | Email address on file |
| 14583484 | Name on file | Email address on file |
| 13989318 | Name on file | Email address on file |
| 14410667 | Name on file | Email address on file |
| 14626976 | Name on file | Email address on file |
| 14626976 | Name on file | Email address on file |
| 14016506 | Name on file | Email address on file |
| 13622308 | Name on file | Email address on file |
| 14286784 | Name on file | Email address on file |
| 15288786 | Name on file | Email address on file |
| 13502115 | Name on file | Email address on file |
| 14674054 | Name on file | Email address on file |
| 13527644 | Name on file | Email address on file |
| 14134340 | Name on file | Email address on file |
| 15361265 | Name on file | Email address on file |
| 13332511 | Name on file | Email address on file |
| 14000028 | Name on file | Email address on file |
| 14639879 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14641991 | Name on file | Email address on file |
| 14087736 | Name on file | Email address on file |
| 13961457 | Name on file | Email address on file |
| 14420276 | Name on file | Email address on file |
| 13374366 | Name on file | Email address on file |
| 14680949 | Name on file | Email address on file |
| 14450106 | Name on file | Email address on file |
| 13372959 | Name on file | Email address on file |
| 14598140 | Name on file | Email address on file |
| 14598140 | Name on file | Email address on file |
| 13390542 | Name on file | Email address on file |
| 13282175 | Name on file | Email address on file |
| 13451253 | Name on file | Email address on file |
| 14609729 | Name on file | Email address on file |
| 13376895 | Name on file | Email address on file |
| 14603381 | Name on file | Email address on file |
| 14603381 | Name on file | Email address on file |
| 14024161 | Name on file | Email address on file |
| 13915568 | Name on file | Email address on file |
| 13332853 | Name on file | Email address on file |
| 14099597 | Name on file | Email address on file |
| 13367590 | Name on file | Email address on file |
| 13940251 | Name on file | Email address on file |
| 14896960 | Name on file | Email address on file |
| 14634808 | Name on file | Email address on file |
| 14634808 | Name on file | Email address on file |
| 13695912 | Name on file | Email address on file |
| 14347712 | Name on file | Email address on file |
| 15370149 | Name on file | Email address on file |
| 14667145 | Name on file | Email address on file |
| 14667145 | Name on file | Email address on file |
| 14560772 | Name on file | Email address on file |
| 14676473 | Name on file | Email address on file |
| 14676473 | Name on file | Email address on file |
| 14200448 | Name on file | Email address on file |
| 14648403 | Name on file | Email address on file |
| 14648403 | Name on file | Email address on file |
| 13648411 | Name on file | Email address on file |
| 14018024 | Name on file | Email address on file |
| 14519312 | Name on file | Email address on file |
| 14580332 | Name on file | Email address on file |
| 14580332 | Name on file | Email address on file |
| 14643765 | Name on file | Email address on file |
| 14643765 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14662671 | Name on file | Email address on file |
| 13802372 | Name on file | Email address on file |
| 13474850 | Name on file | Email address on file |
| 14250936 | Name on file | Email address on file |
| 14645807 | Name on file | Email address on file |
| 14645807 | Name on file | Email address on file |
| 13471097 | Name on file | Email address on file |
| 13199453 | Name on file | Email address on file |
| 14661951 | Name on file | Email address on file |
| 14661951 | Name on file | Email address on file |
| 13245996 | Name on file | Email address on file |
| 14449055 | Name on file | Email address on file |
| 13352858 | Name on file | Email address on file |
| 14588129 | Name on file | Email address on file |
| 13205417 | Name on file | Email address on file |
| 15360245 | Name on file | Email address on file |
| 13515613 | Name on file | Email address on file |
| 14007083 | Name on file | Email address on file |
| 15410006 | Name on file | Email address on file |
| 13780468 | Name on file | Email address on file |
| 14681208 | Name on file | Email address on file |
| 14681208 | Name on file | Email address on file |
| 13307925 | Name on file | Email address on file |
| 13238775 | Name on file | Email address on file |
| 14371688 | Name on file | Email address on file |
| 14180308 | Name on file | Email address on file |
| 14251394 | Name on file | Email address on file |
| 14652410 | Name on file | Email address on file |
| 13772136 | Name on file | Email address on file |
| 14600505 | Name on file | Email address on file |
| 14035590 | Name on file | Email address on file |
| 14107628 | Name on file | Email address on file |
| 13327665 | Name on file | Email address on file |
| 14588844 | Name on file | Email address on file |
| 13631617 | Name on file | Email address on file |
| 14580058 | Name on file | Email address on file |
| 15004050 | Name on file | Email address on file |
| 14271142 | Name on file | Email address on file |
| 13508914 | Name on file | Email address on file |
| 14536609 | Name on file | Email address on file |
| 13216719 | Name on file | Email address on file |
| 13341083 | Name on file | Email address on file |
| 14610330 | Name on file | Email address on file |
| 14029647 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14377096 | Name on file | Email address on file |
| 14267406 | Name on file | Email address on file |
| 14602430 | Name on file | Email address on file |
| 13470008 | Name on file | Email address on file |
| 14684083 | Name on file | Email address on file |
| 14684083 | Name on file | Email address on file |
| 13221248 | Name on file | Email address on file |
| 13291388 | Name on file | Email address on file |
| 14105395 | Name on file | Email address on file |
| 14989602 | Name on file | Email address on file |
| 13438323 | Name on file | Email address on file |
| 13851477 | Name on file | Email address on file |
| 13417971 | Name on file | Email address on file |
| 14642481 | Name on file | Email address on file |
| 14625551 | Name on file | Email address on file |
| 13299674 | Name on file | Email address on file |
| 14410550 | Name on file | Email address on file |
| 14255719 | Name on file | Email address on file |
| 13308016 | Name on file | Email address on file |
| 14177673 | Name on file | Email address on file |
| 13834767 | Name on file | Email address on file |
| 13870781 | Name on file | Email address on file |
| 14625741 | Name on file | Email address on file |
| 14171058 | Name on file | Email address on file |
| 14558000 | Name on file | Email address on file |
| 13940339 | Name on file | Email address on file |
| 13223890 | Name on file | Email address on file |
| 15402551 | Name on file | Email address on file |
| 15217728 | Name on file | Email address on file |
| 14164170 | Name on file | Email address on file |
| 14591148 | Name on file | Email address on file |
| 14591148 | Name on file | Email address on file |
| 14471729 | Name on file | Email address on file |
| 14031277 | Name on file | Email address on file |
| 13816337 | Name on file | Email address on file |
| 13209024 | Name on file | Email address on file |
| 13278672 | Name on file | Email address on file |
| 13555520 | Name on file | Email address on file |
| 15386882 | Name on file | Email address on file |
| 13245765 | Name on file | Email address on file |
| 13441896 | Name on file | Email address on file |
| 14022175 | Name on file | Email address on file |
| 14636139 | Name on file | Email address on file |
| 14139972 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13375455 | Name on file | Email address on file |
| 13550375 | Name on file | Email address on file |
| 14518180 | Name on file | Email address on file |
| 14505580 | Name on file | Email address on file |
| 14018183 | Name on file | Email address on file |
| 13757187 | Name on file | Email address on file |
| 14588754 | Name on file | Email address on file |
| 14588754 | Name on file | Email address on file |
| 14630566 | Name on file | Email address on file |
| 14630566 | Name on file | Email address on file |
| 14410641 | Name on file | Email address on file |
| 14082259 | Name on file | Email address on file |
| 13940259 | Name on file | Email address on file |
| 13429022 | Name on file | Email address on file |
| 14386890 | Name on file | Email address on file |
| 13949541 | Name on file | Email address on file |
| 14498991 | Name on file | Email address on file |
| 13865573 | Name on file | Email address on file |
| 13745764 | Name on file | Email address on file |
| 13328598 | Name on file | Email address on file |
| 13918230 | Name on file | Email address on file |
| 14635928 | Name on file | Email address on file |
| 14635928 | Name on file | Email address on file |
| 13907127 | Name on file | Email address on file |
| 13176334 | Name on file | Email address on file |
| 13519102 | Name on file | Email address on file |
| 14365307 | Name on file | Email address on file |
| 13500646 | Name on file | Email address on file |
| 14180135 | Name on file | Email address on file |
| 13994486 | Name on file | Email address on file |
| 13575186 | Name on file | Email address on file |
| 14591150 | Name on file | Email address on file |
| 13590166 | Name on file | Email address on file |
| 14035784 | Name on file | Email address on file |
| 13662709 | Name on file | Email address on file |
| 13569972 | Name on file | Email address on file |
| 13650282 | Name on file | Email address on file |
| 13969426 | Name on file | Email address on file |
| 14029064 | Name on file | Email address on file |
| 14465397 | Name on file | Email address on file |
| 13842991 | Name on file | Email address on file |
| 14193392 | Name on file | Email address on file |
| 13503963 | Name on file | Email address on file |
| 13498647 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657085 | Name on file | Email address on file |
| 14174781 | Name on file | Email address on file |
| 14657085 | Name on file | Email address on file |
| 13290373 | Name on file | Email address on file |
| 14658875 | Name on file | Email address on file |
| 14603051 | Name on file | Email address on file |
| 14603051 | Name on file | Email address on file |
| 13904082 | Name on file | Email address on file |
| 14204161 | Name on file | Email address on file |
| 14647893 | Name on file | Email address on file |
| 14608273 | Name on file | Email address on file |
| 14608273 | Name on file | Email address on file |
| 13952751 | Name on file | Email address on file |
| 13366200 | Name on file | Email address on file |
| 14601628 | Name on file | Email address on file |
| 14558441 | Name on file | Email address on file |
| 14601628 | Name on file | Email address on file |
| 13612405 | Name on file | Email address on file |
| 14155191 | Name on file | Email address on file |
| 13689120 | Name on file | Email address on file |
| 13530538 | Name on file | Email address on file |
| 13814848 | Name on file | Email address on file |
| 15384965 | Name on file | Email address on file |
| 13258983 | Name on file | Email address on file |
| 13576082 | Name on file | Email address on file |
| 13901928 | Name on file | Email address on file |
| 13191025 | Name on file | Email address on file |
| 13589964 | Name on file | Email address on file |
| 13691364 | Name on file | Email address on file |
| 14057127 | Name on file | Email address on file |
| 15129605 | Name on file | Email address on file |
| 14025311 | Name on file | Email address on file |
| 15169588 | Name on file | Email address on file |
| 14645858 | Name on file | Email address on file |
| 15375339 | Name on file | Email address on file |
| 14680087 | Name on file | Email address on file |
| 14680087 | Name on file | Email address on file |
| 13660869 | Name on file | Email address on file |
| 13575252 | Name on file | Email address on file |
| 13335041 | Name on file | Email address on file |
| 14591837 | Name on file | Email address on file |
| 14591837 | Name on file | Email address on file |
| 13247004 | Name on file | Email address on file |
| 14613292 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13378582 | Name on file | Email address on file |
| 14624530 | Name on file | Email address on file |
| 13579364 | Name on file | Email address on file |
| 14291787 | Name on file | Email address on file |
| 13935608 | Name on file | Email address on file |
| 14604283 | Name on file | Email address on file |
| 13383184 | Name on file | Email address on file |
| 14559574 | Name on file | Email address on file |
| 14559574 | Name on file | Email address on file |
| 13877948 | Name on file | Email address on file |
| 14016010 | Name on file | Email address on file |
| 13881212 | Name on file | Email address on file |
| 14242396 | Name on file | Email address on file |
| 14245382 | Name on file | Email address on file |
| 13724405 | Name on file | Email address on file |
| 14661609 | Name on file | Email address on file |
| 13577418 | Name on file | Email address on file |
| 14597925 | Name on file | Email address on file |
| 14478492 | Name on file | Email address on file |
| 13143895 | Name on file | Email address on file |
| 14207673 | Name on file | Email address on file |
| 13902737 | Name on file | Email address on file |
| 13347282 | Name on file | Email address on file |
| 14678174 | Name on file | Email address on file |
| 13906050 | Name on file | Email address on file |
| 13666701 | Name on file | Email address on file |
| 14598988 | Name on file | Email address on file |
| 14473985 | Name on file | Email address on file |
| 14594241 | Name on file | Email address on file |
| 14662207 | Name on file | Email address on file |
| 14621968 | Name on file | Email address on file |
| 13673822 | Name on file | Email address on file |
| 14133203 | Name on file | Email address on file |
| 14330508 | Name on file | Email address on file |
| 13943942 | Name on file | Email address on file |
| 13362566 | Name on file | Email address on file |
| 14179750 | Name on file | Email address on file |
| 14536464 | Name on file | Email address on file |
| 14641852 | Name on file | Email address on file |
| 14638329 | Name on file | Email address on file |
| 14554321 | Name on file | Email address on file |
| 14672391 | Name on file | Email address on file |
| 15358728 | Name on file | Email address on file |
| 14067028 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13622940 | Name on file | Email address on file |
| 14251817 | Name on file | Email address on file |
| 13290413 | Name on file | Email address on file |
| 14592446 | Name on file | Email address on file |
| 14592446 | Name on file | Email address on file |
| 14008993 | Name on file | Email address on file |
| 14672483 | Name on file | Email address on file |
| 14672483 | Name on file | Email address on file |
| 14599156 | Name on file | Email address on file |
| 14599156 | Name on file | Email address on file |
| 13899642 | Name on file | Email address on file |
| 13667426 | Name on file | Email address on file |
| 14171052 | Name on file | Email address on file |
| 14389812 | Name on file | Email address on file |
| 13246637 | Name on file | Email address on file |
| 14654775 | Name on file | Email address on file |
| 14654775 | Name on file | Email address on file |
| 13568952 | Name on file | Email address on file |
| 13439826 | Name on file | Email address on file |
| 13623322 | Name on file | Email address on file |
| 14114820 | Name on file | Email address on file |
| 15555796 | Name on file | Email address on file |
| 15555796 | Name on file | Email address on file |
| 13404541 | Name on file | Email address on file |
| 15139985 | Name on file | Email address on file |
| 14368685 | Name on file | Email address on file |
| 13221569 | Name on file | Email address on file |
| 14024272 | Name on file | Email address on file |
| 13996491 | Name on file | Email address on file |
| 13606795 | Name on file | Email address on file |
| 13195385 | Name on file | Email address on file |
| 13263835 | Name on file | Email address on file |
| 14276520 | Name on file | Email address on file |
| 14647530 | Name on file | Email address on file |
| 14647530 | Name on file | Email address on file |
| 13359080 | Name on file | Email address on file |
| 14620822 | Name on file | Email address on file |
| 13768273 | Name on file | Email address on file |
| 13593095 | Name on file | Email address on file |
| 13619289 | Name on file | Email address on file |
| 13477219 | Name on file | Email address on file |
| 14274562 | Name on file | Email address on file |
| 14118110 | Name on file | Email address on file |
| 14266396 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14529650 | Name on file | Email address on file |
| 13724978 | Name on file | Email address on file |
| 14930216 | Name on file | Email address on file |
| 14345085 | Name on file | Email address on file |
| 14620812 | Name on file | Email address on file |
| 13992001 | Name on file | Email address on file |
| 13412221 | Name on file | Email address on file |
| 13149255 | Name on file | Email address on file |
| 13454450 | Name on file | Email address on file |
| 14621483 | Name on file | Email address on file |
| 14621483 | Name on file | Email address on file |
| 15383436 | Name on file | Email address on file |
| 13719103 | Name on file | Email address on file |
| 14440426 | Name on file | Email address on file |
| 14628945 | Name on file | Email address on file |
| 13920899 | Name on file | Email address on file |
| 13331729 | Name on file | Email address on file |
| 14591260 | Name on file | Email address on file |
| 14591260 | Name on file | Email address on file |
| 14349655 | Name on file | Email address on file |
| 14606624 | Name on file | Email address on file |
| 13541404 | Name on file | Email address on file |
| 13690024 | Name on file | Email address on file |
| 14165548 | Name on file | Email address on file |
| 13655140 | Name on file | Email address on file |
| 14646190 | Name on file | Email address on file |
| 14269788 | Name on file | Email address on file |
| 14125464 | Name on file | Email address on file |
| 13977903 | Name on file | Email address on file |
| 13848438 | Name on file | Email address on file |
| 13275771 | Name on file | Email address on file |
| 14676878 | Name on file | Email address on file |
| 14676878 | Name on file | Email address on file |
| 14116279 | Name on file | Email address on file |
| 14977026 | Name on file | Email address on file |
| 14642909 | Name on file | Email address on file |
| 15115620 | Name on file | Email address on file |
| 15115620 | Name on file | Email address on file |
| 15280517 | Name on file | Email address on file |
| 15280517 | Name on file | Email address on file |
| 14599504 | Name on file | Email address on file |
| 14599504 | Name on file | Email address on file |
| 13314149 | Name on file | Email address on file |
| 14944012 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14632021 | Name on file | Email address on file |
| 14632021 | Name on file | Email address on file |
| 13817837 | Name on file | Email address on file |
| 13942602 | Name on file | Email address on file |
| 13767886 | Name on file | Email address on file |
| 14126356 | Name on file | Email address on file |
| 14194483 | Name on file | Email address on file |
| 13977588 | Name on file | Email address on file |
| 13742271 | Name on file | Email address on file |
| 13884281 | Name on file | Email address on file |
| 13330208 | Name on file | Email address on file |
| 13733234 | Name on file | Email address on file |
| 15292436 | Name on file | Email address on file |
| 15292436 | Name on file | Email address on file |
| 14111416 | Name on file | Email address on file |
| 13992416 | Name on file | Email address on file |
| 13224390 | Name on file | Email address on file |
| 14553444 | Name on file | Email address on file |
| 14552245 | Name on file | Email address on file |
| 13432323 | Name on file | Email address on file |
| 14241612 | Name on file | Email address on file |
| 14593060 | Name on file | Email address on file |
| 14593060 | Name on file | Email address on file |
| 14024848 | Name on file | Email address on file |
| 15129962 | Name on file | Email address on file |
| 13620821 | Name on file | Email address on file |
| 13595263 | Name on file | Email address on file |
| 14366822 | Name on file | Email address on file |
| 13222527 | Name on file | Email address on file |
| 14658493 | Name on file | Email address on file |
| 14658493 | Name on file | Email address on file |
| 15162470 | Name on file | Email address on file |
| 13803097 | Name on file | Email address on file |
| 13929251 | Name on file | Email address on file |
| 13178762 | Name on file | Email address on file |
| 13530983 | Name on file | Email address on file |
| 14154693 | Name on file | Email address on file |
| 14185701 | Name on file | Email address on file |
| 15058152 | Name on file | Email address on file |
| 14599777 | Name on file | Email address on file |
| 14599777 | Name on file | Email address on file |
| 13913955 | Name on file | Email address on file |
| 13243499 | Name on file | Email address on file |
| 13617194 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15034824 | Name on file | Email address on file |
| 14659826 | Name on file | Email address on file |
| 13884256 | Name on file | Email address on file |
| 13961667 | Name on file | Email address on file |
| 14640387 | Name on file | Email address on file |
| 14640387 | Name on file | Email address on file |
| 13540858 | Name on file | Email address on file |
| 14178678 | Name on file | Email address on file |
| 14603999 | Name on file | Email address on file |
| 14667923 | Name on file | Email address on file |
| 14672308 | Name on file | Email address on file |
| 13892740 | Name on file | Email address on file |
| 13798834 | Name on file | Email address on file |
| 14311632 | Name on file | Email address on file |
| 14598698 | Name on file | Email address on file |
| 14598698 | Name on file | Email address on file |
| 13315071 | Name on file | Email address on file |
| 14954622 | Name on file | Email address on file |
| 13987971 | Name on file | Email address on file |
| 14628235 | Name on file | Email address on file |
| 14118178 | Name on file | Email address on file |
| 14259702 | Name on file | Email address on file |
| 14960879 | Name on file | Email address on file |
| 13332559 | Name on file | Email address on file |
| 13197059 | Name on file | Email address on file |
| 15290439 | Name on file | Email address on file |
| 15290439 | Name on file | Email address on file |
| 14283781 | Name on file | Email address on file |
| 13721217 | Name on file | Email address on file |
| 13922575 | Name on file | Email address on file |
| 13970235 | Name on file | Email address on file |
| 15104232 | Name on file | Email address on file |
| 13306350 | Name on file | Email address on file |
| 14163022 | Name on file | Email address on file |
| 13189304 | Name on file | Email address on file |
| 13275392 | Name on file | Email address on file |
| 13955601 | Name on file | Email address on file |
| 15360602 | Name on file | Email address on file |
| 13887507 | Name on file | Email address on file |
| 14191622 | Name on file | Email address on file |
| 14628140 | Name on file | Email address on file |
| 14628140 | Name on file | Email address on file |
| 13523918 | Name on file | Email address on file |
| 14601681 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14601681 | Name on file | Email address on file |
| 13601659 | Name on file | Email address on file |
| 15283227 | Name on file | Email address on file |
| 15283227 | Name on file | Email address on file |
| 14438002 | Name on file | Email address on file |
| 13420863 | Name on file | Email address on file |
| 14659322 | Name on file | Email address on file |
| 13990371 | Name on file | Email address on file |
| 14113345 | Name on file | Email address on file |
| 13318477 | Name on file | Email address on file |
| 14659011 | Name on file | Email address on file |
| 14402011 | Name on file | Email address on file |
| 13597877 | Name on file | Email address on file |
| 13966548 | Name on file | Email address on file |
| 13759355 | Name on file | Email address on file |
| 13392070 | Name on file | Email address on file |
| 13216229 | Name on file | Email address on file |
| 14630136 | Name on file | Email address on file |
| 14630136 | Name on file | Email address on file |
| 14271603 | Name on file | Email address on file |
| 14622532 | Name on file | Email address on file |
| 13304737 | Name on file | Email address on file |
| 14162229 | Name on file | Email address on file |
| 13234568 | Name on file | Email address on file |
| 14072696 | Name on file | Email address on file |
| 14179758 | Name on file | Email address on file |
| 14396504 | Name on file | Email address on file |
| 13572272 | Name on file | Email address on file |
| 14674115 | Name on file | Email address on file |
| 14674115 | Name on file | Email address on file |
| 13857458 | Name on file | Email address on file |
| 13409784 | Name on file | Email address on file |
| 14635584 | Name on file | Email address on file |
| 14672904 | Name on file | Email address on file |
| 13901093 | Name on file | Email address on file |
| 13532737 | Name on file | Email address on file |
| 13600723 | Name on file | Email address on file |
| 13792264 | Name on file | Email address on file |
| 14012101 | Name on file | Email address on file |
| 14656679 | Name on file | Email address on file |
| 13233641 | Name on file | Email address on file |
| 13713493 | Name on file | Email address on file |
| 13361287 | Name on file | Email address on file |
| 13715567 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13675830 | Name on file | Email address on file |
| 14629311 | Name on file | Email address on file |
| 14666699 | Name on file | Email address on file |
| 14669920 | Name on file | Email address on file |
| 13246672 | Name on file | Email address on file |
| 13395047 | Name on file | Email address on file |
| 13316190 | Name on file | Email address on file |
| 13497173 | Name on file | Email address on file |
| 14183869 | Name on file | Email address on file |
| 14627503 | Name on file | Email address on file |
| 14087561 | Name on file | Email address on file |
| 14535718 | Name on file | Email address on file |
| 13950228 | Name on file | Email address on file |
| 14583091 | Name on file | Email address on file |
| 13422241 | Name on file | Email address on file |
| 13142301 | Name on file | Email address on file |
| 13622570 | Name on file | Email address on file |
| 13137407 | Name on file | Email address on file |
| 14582328 | Name on file | Email address on file |
| 14582328 | Name on file | Email address on file |
| 13526263 | Name on file | Email address on file |
| 13873785 | Name on file | Email address on file |
| 13161879 | Name on file | Email address on file |
| 13799583 | Name on file | Email address on file |
| 15367467 | Name on file | Email address on file |
| 14668964 | Name on file | Email address on file |
| 14668964 | Name on file | Email address on file |
| 13313269 | Name on file | Email address on file |
| 13677828 | Name on file | Email address on file |
| 13517599 | Name on file | Email address on file |
| 14460196 | Name on file | Email address on file |
| 13434452 | Name on file | Email address on file |
| 14534380 | Name on file | Email address on file |
| 13305955 | Name on file | Email address on file |
| 14601219 | Name on file | Email address on file |
| 13441961 | Name on file | Email address on file |
| 14346447 | Name on file | Email address on file |
| 14451471 | Name on file | Email address on file |
| 14622787 | Name on file | Email address on file |
| 13839201 | Name on file | Email address on file |
| 14622787 | Name on file | Email address on file |
| 13879476 | Name on file | Email address on file |
| 14616810 | Name on file | Email address on file |
| 13893263 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14076003 | Name on file | Email address on file |
| 14429245 | Name on file | Email address on file |
| 13571010 | Name on file | Email address on file |
| 13402768 | Name on file | Email address on file |
| 14515992 | Name on file | Email address on file |
| 13433259 | Name on file | Email address on file |
| 15390389 | Name on file | Email address on file |
| 14650968 | Name on file | Email address on file |
| 14515325 | Name on file | Email address on file |
| 13896462 | Name on file | Email address on file |
| 13437338 | Name on file | Email address on file |
| 14642548 | Name on file | Email address on file |
| 14149976 | Name on file | Email address on file |
| 14625286 | Name on file | Email address on file |
| 14625286 | Name on file | Email address on file |
| 13988801 | Name on file | Email address on file |
| 14614770 | Name on file | Email address on file |
| 14604794 | Name on file | Email address on file |
| 14082242 | Name on file | Email address on file |
| 13422913 | Name on file | Email address on file |
| 14559290 | Name on file | Email address on file |
| 14559290 | Name on file | Email address on file |
| 14649925 | Name on file | Email address on file |
| 14658117 | Name on file | Email address on file |
| 14658117 | Name on file | Email address on file |
| 14003105 | Name on file | Email address on file |
| 14187335 | Name on file | Email address on file |
| 15119158 | Name on file | Email address on file |
| 13571683 | Name on file | Email address on file |
| 13341079 | Name on file | Email address on file |
| 14659609 | Name on file | Email address on file |
| 14659609 | Name on file | Email address on file |
| 13645584 | Name on file | Email address on file |
| 15205612 | Name on file | Email address on file |
| 14612639 | Name on file | Email address on file |
| 14223453 | Name on file | Email address on file |
| 13467944 | Name on file | Email address on file |
| 13257793 | Name on file | Email address on file |
| 14276824 | Name on file | Email address on file |
| 14610569 | Name on file | Email address on file |
| 14610569 | Name on file | Email address on file |
| 13473802 | Name on file | Email address on file |
| 13389082 | Name on file | Email address on file |
| 14559779 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13225060 | Name on file | Email address on file |
| 14616407 | Name on file | Email address on file |
| 14359338 | Name on file | Email address on file |
| 14227444 | Name on file | Email address on file |
| 13177358 | Name on file | Email address on file |
| 13845053 | Name on file | Email address on file |
| 13911308 | Name on file | Email address on file |
| 14629916 | Name on file | Email address on file |
| 14629916 | Name on file | Email address on file |
| 13983962 | Name on file | Email address on file |
| 14679448 | Name on file | Email address on file |
| 14559902 | Name on file | Email address on file |
| 14559902 | Name on file | Email address on file |
| 14599918 | Name on file | Email address on file |
| 13687807 | Name on file | Email address on file |
| 14669418 | Name on file | Email address on file |
| 13773299 | Name on file | Email address on file |
| 14316274 | Name on file | Email address on file |
| 15393599 | Name on file | Email address on file |
| 14166134 | Name on file | Email address on file |
| 14270535 | Name on file | Email address on file |
| 14206636 | Name on file | Email address on file |
| 14612043 | Name on file | Email address on file |
| 14596398 | Name on file | Email address on file |
| 13573613 | Name on file | Email address on file |
| 14597436 | Name on file | Email address on file |
| 13947866 | Name on file | Email address on file |
| 14351784 | Name on file | Email address on file |
| 14632586 | Name on file | Email address on file |
| 13523910 | Name on file | Email address on file |
| 13746633 | Name on file | Email address on file |
| 13641934 | Name on file | Email address on file |
| 15409850 | Name on file | Email address on file |
| 14056487 | Name on file | Email address on file |
| 13375948 | Name on file | Email address on file |
| 14672467 | Name on file | Email address on file |
| 14410124 | Name on file | Email address on file |
| 14352623 | Name on file | Email address on file |
| 14604105 | Name on file | Email address on file |
| 14533074 | Name on file | Email address on file |
| 13556246 | Name on file | Email address on file |
| 14674129 | Name on file | Email address on file |
| 13358889 | Name on file | Email address on file |
| 13158768 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13930076 | Name on file | Email address on file |
| 14551662 | Name on file | Email address on file |
| 14351709 | Name on file | Email address on file |
| 13789026 | Name on file | Email address on file |
| 14596053 | Name on file | Email address on file |
| 14361349 | Name on file | Email address on file |
| 14122802 | Name on file | Email address on file |
| 15274696 | Name on file | Email address on file |
| 13533217 | Name on file | Email address on file |
| 14547883 | Name on file | Email address on file |
| 14522746 | Name on file | Email address on file |
| 14434528 | Name on file | Email address on file |
| 13689746 | Name on file | Email address on file |
| 13505840 | Name on file | Email address on file |
| 14667208 | Name on file | Email address on file |
| 13321215 | Name on file | Email address on file |
| 14307210 | Name on file | Email address on file |
| 14323081 | Name on file | Email address on file |
| 13323235 | Name on file | Email address on file |
| 14308166 | Name on file | Email address on file |
| 14540151 | Name on file | Email address on file |
| 14544782 | Name on file | Email address on file |
| 13546725 | Name on file | Email address on file |
| 13595320 | Name on file | Email address on file |
| 13375508 | Name on file | Email address on file |
| 14678221 | Name on file | Email address on file |
| 13241885 | Name on file | Email address on file |
| 13496140 | Name on file | Email address on file |
| 13323665 | Name on file | Email address on file |
| 13985283 | Name on file | Email address on file |
| 13636050 | Name on file | Email address on file |
| 14158189 | Name on file | Email address on file |
| 14227426 | Name on file | Email address on file |
| 13733250 | Name on file | Email address on file |
| 14095740 | Name on file | Email address on file |
| 13557931 | Name on file | Email address on file |
| 13723042 | Name on file | Email address on file |
| 14559253 | Name on file | Email address on file |
| 14559253 | Name on file | Email address on file |
| 13298614 | Name on file | Email address on file |
| 13610701 | Name on file | Email address on file |
| 13309443 | Name on file | Email address on file |
| 13231619 | Name on file | Email address on file |
| 14491605 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14165721 | Name on file | Email address on file |
| 14421014 | Name on file | Email address on file |
| 14617437 | Name on file | Email address on file |
| 14617437 | Name on file | Email address on file |
| 14631321 | Name on file | Email address on file |
| 14161156 | Name on file | Email address on file |
| 14631321 | Name on file | Email address on file |
| 13974625 | Name on file | Email address on file |
| 13219662 | Name on file | Email address on file |
| 14234301 | Name on file | Email address on file |
| 13556304 | Name on file | Email address on file |
| 13347630 | Name on file | Email address on file |
| 14373301 | Name on file | Email address on file |
| 14555884 | Name on file | Email address on file |
| 13783333 | Name on file | Email address on file |
| 13471853 | Name on file | Email address on file |
| 13593101 | Name on file | Email address on file |
| 14286692 | Name on file | Email address on file |
| 14134623 | Name on file | Email address on file |
| 14155737 | Name on file | Email address on file |
| 13538558 | Name on file | Email address on file |
| 13648012 | Name on file | Email address on file |
| 14397943 | Name on file | Email address on file |
| 13968932 | Name on file | Email address on file |
| 13815016 | Name on file | Email address on file |
| 14585095 | Name on file | Email address on file |
| 13314455 | Name on file | Email address on file |
| 14532623 | Name on file | Email address on file |
| 13680953 | Name on file | Email address on file |
| 13691426 | Name on file | Email address on file |
| 14365306 | Name on file | Email address on file |
| 14126671 | Name on file | Email address on file |
| 13824113 | Name on file | Email address on file |
| 13817772 | Name on file | Email address on file |
| 13852728 | Name on file | Email address on file |
| 13218411 | Name on file | Email address on file |
| 14166197 | Name on file | Email address on file |
| 14670077 | Name on file | Email address on file |
| 14670077 | Name on file | Email address on file |
| 13429023 | Name on file | Email address on file |
| 13549334 | Name on file | Email address on file |
| 13476631 | Name on file | Email address on file |
| 14037864 | Name on file | Email address on file |
| 13338180 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13662457 | Name on file | Email address on file |
| 14305300 | Name on file | Email address on file |
| 14226536 | Name on file | Email address on file |
| 14608541 | Name on file | Email address on file |
| 13261033 | Name on file | Email address on file |
| 13549417 | Name on file | Email address on file |
| 14338408 | Name on file | Email address on file |
| 14315181 | Name on file | Email address on file |
| 13142288 | Name on file | Email address on file |
| 13589015 | Name on file | Email address on file |
| 13307378 | Name on file | Email address on file |
| 14390872 | Name on file | Email address on file |
| 14368632 | Name on file | Email address on file |
| 14449205 | Name on file | Email address on file |
| 14339994 | Name on file | Email address on file |
| 14419654 | Name on file | Email address on file |
| 14458478 | Name on file | Email address on file |
| 14308262 | Name on file | Email address on file |
| 13731680 | Name on file | Email address on file |
| 13259672 | Name on file | Email address on file |
| 13373173 | Name on file | Email address on file |
| 13250135 | Name on file | Email address on file |
| 14363472 | Name on file | Email address on file |
| 13411243 | Name on file | Email address on file |
| 14680468 | Name on file | Email address on file |
| 14134983 | Name on file | Email address on file |
| 14605321 | Name on file | Email address on file |
| 14605321 | Name on file | Email address on file |
| 14979974 | Name on file | Email address on file |
| 13263709 | Name on file | Email address on file |
| 14553218 | Name on file | Email address on file |
| 14153934 | Name on file | Email address on file |
| 13139212 | Name on file | Email address on file |
| 15039711 | Name on file | Email address on file |
| 13602466 | Name on file | Email address on file |
| 14601635 | Name on file | Email address on file |
| 14601635 | Name on file | Email address on file |
| 13879486 | Name on file | Email address on file |
| 14330807 | Name on file | Email address on file |
| 14348744 | Name on file | Email address on file |
| 14470377 | Name on file | Email address on file |
| 13664871 | Name on file | Email address on file |
| 14323130 | Name on file | Email address on file |
| 14107014 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14484958 | Name on file | Email address on file |
| 13434872 | Name on file | Email address on file |
| 14380744 | Name on file | Email address on file |
| 13878414 | Name on file | Email address on file |
| 14453827 | Name on file | Email address on file |
| 15066383 | Name on file | Email address on file |
| 13240576 | Name on file | Email address on file |
| 14580997 | Name on file | Email address on file |
| 14505978 | Name on file | Email address on file |
| 13698212 | Name on file | Email address on file |
| 14005375 | Name on file | Email address on file |
| 14259297 | Name on file | Email address on file |
| 14008281 | Name on file | Email address on file |
| 14471668 | Name on file | Email address on file |
| 14033432 | Name on file | Email address on file |
| 14467991 | Name on file | Email address on file |
| 14476613 | Name on file | Email address on file |
| 14203856 | Name on file | Email address on file |
| 14558044 | Name on file | Email address on file |
| 14558044 | Name on file | Email address on file |
| 14587039 | Name on file | Email address on file |
| 14587039 | Name on file | Email address on file |
| 14179244 | Name on file | Email address on file |
| 14487451 | Name on file | Email address on file |
| 13537822 | Name on file | Email address on file |
| 13795739 | Name on file | Email address on file |
| 14429550 | Name on file | Email address on file |
| 14420315 | Name on file | Email address on file |
| 13694131 | Name on file | Email address on file |
| 13601414 | Name on file | Email address on file |
| 14498428 | Name on file | Email address on file |
| 14413520 | Name on file | Email address on file |
| 14208187 | Name on file | Email address on file |
| 14510431 | Name on file | Email address on file |
| 14671411 | Name on file | Email address on file |
| 14425626 | Name on file | Email address on file |
| 14036981 | Name on file | Email address on file |
| 13600857 | Name on file | Email address on file |
| 14141193 | Name on file | Email address on file |
| 14591800 | Name on file | Email address on file |
| 14591800 | Name on file | Email address on file |
| 14410161 | Name on file | Email address on file |
| 14425330 | Name on file | Email address on file |
| 14468754 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14605286 | Name on file | Email address on file |
| 13457213 | Name on file | Email address on file |
| 14687460 | Name on file | Email address on file |
| 14687460 | Name on file | Email address on file |
| 14427882 | Name on file | Email address on file |
| 14362097 | Name on file | Email address on file |
| 14611005 | Name on file | Email address on file |
| 13202966 | Name on file | Email address on file |
| 15360629 | Name on file | Email address on file |
| 14531362 | Name on file | Email address on file |
| 13811800 | Name on file | Email address on file |
| 13224307 | Name on file | Email address on file |
| 14520512 | Name on file | Email address on file |
| 14662031 | Name on file | Email address on file |
| 14559015 | Name on file | Email address on file |
| 14186423 | Name on file | Email address on file |
| 14346482 | Name on file | Email address on file |
| 14656937 | Name on file | Email address on file |
| 13518469 | Name on file | Email address on file |
| 14362994 | Name on file | Email address on file |
| 14601789 | Name on file | Email address on file |
| 14211060 | Name on file | Email address on file |
| 14284250 | Name on file | Email address on file |
| 13483196 | Name on file | Email address on file |
| 14632066 | Name on file | Email address on file |
| 14510379 | Name on file | Email address on file |
| 14034891 | Name on file | Email address on file |
| 13771815 | Name on file | Email address on file |
| 14124279 | Name on file | Email address on file |
| 14520160 | Name on file | Email address on file |
| 14104383 | Name on file | Email address on file |
| 15246109 | Name on file | Email address on file |
| 14546058 | Name on file | Email address on file |
| 14402408 | Name on file | Email address on file |
| 14397616 | Name on file | Email address on file |
| 14383294 | Name on file | Email address on file |
| 14656659 | Name on file | Email address on file |
| 13655667 | Name on file | Email address on file |
| 14441714 | Name on file | Email address on file |
| 13800410 | Name on file | Email address on file |
| 13816134 | Name on file | Email address on file |
| 14284640 | Name on file | Email address on file |
| 14594159 | Name on file | Email address on file |
| 13511743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14299737 | Name on file | Email address on file |
| 14304597 | Name on file | Email address on file |
| 14161820 | Name on file | Email address on file |
| 14444543 | Name on file | Email address on file |
| 14550079 | Name on file | Email address on file |
| 14514186 | Name on file | Email address on file |
| 14984980 | Name on file | Email address on file |
| 14220987 | Name on file | Email address on file |
| 13786742 | Name on file | Email address on file |
| 13714943 | Name on file | Email address on file |
| 14453624 | Name on file | Email address on file |
| 14081208 | Name on file | Email address on file |
| 14547059 | Name on file | Email address on file |
| 14358726 | Name on file | Email address on file |
| 14475255 | Name on file | Email address on file |
| 13682896 | Name on file | Email address on file |
| 13994804 | Name on file | Email address on file |
| 13770484 | Name on file | Email address on file |
| 14632113 | Name on file | Email address on file |
| 14333002 | Name on file | Email address on file |
| 15412013 | Name on file | Email address on file |
| 13644520 | Name on file | Email address on file |
| 13715516 | Name on file | Email address on file |
| 15408818 | Name on file | Email address on file |
| 14605020 | Name on file | Email address on file |
| 13593630 | Name on file | Email address on file |
| 14667569 | Name on file | Email address on file |
| 14588649 | Name on file | Email address on file |
| 14588649 | Name on file | Email address on file |
| 13573349 | Name on file | Email address on file |
| 14660553 | Name on file | Email address on file |
| 13702658 | Name on file | Email address on file |
| 13869444 | Name on file | Email address on file |
| 14626416 | Name on file | Email address on file |
| 13418802 | Name on file | Email address on file |
| 13901975 | Name on file | Email address on file |
| 13505646 | Name on file | Email address on file |
| 14239681 | Name on file | Email address on file |
| 14512858 | Name on file | Email address on file |
| 13615750 | Name on file | Email address on file |
| 14343431 | Name on file | Email address on file |
| 14587073 | Name on file | Email address on file |
| 14587073 | Name on file | Email address on file |
| 14329600 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14541685 | Name on file | Email address on file |
| 15286492 | Name on file | Email address on file |
| 14667313 | Name on file | Email address on file |
| 13566448 | Name on file | Email address on file |
| 14672758 | Name on file | Email address on file |
| 14400209 | Name on file | Email address on file |
| 14364282 | Name on file | Email address on file |
| 14170811 | Name on file | Email address on file |
| 13959805 | Name on file | Email address on file |
| 14426740 | Name on file | Email address on file |
| 13869471 | Name on file | Email address on file |
| 14684436 | Name on file | Email address on file |
| 14684436 | Name on file | Email address on file |
| 13677945 | Name on file | Email address on file |
| 14481923 | Name on file | Email address on file |
| 14609603 | Name on file | Email address on file |
| 14609603 | Name on file | Email address on file |
| 13837868 | Name on file | Email address on file |
| 14579836 | Name on file | Email address on file |
| 14579836 | Name on file | Email address on file |
| 15359341 | Name on file | Email address on file |
| 13418272 | Name on file | Email address on file |
| 14671447 | Name on file | Email address on file |
| 14617578 | Name on file | Email address on file |
| 13315473 | Name on file | Email address on file |
| 14292593 | Name on file | Email address on file |
| 14520604 | Name on file | Email address on file |
| 14503187 | Name on file | Email address on file |
| 13899507 | Name on file | Email address on file |
| 13831219 | Name on file | Email address on file |
| 14376778 | Name on file | Email address on file |
| 15052258 | Name on file | Email address on file |
| 14297124 | Name on file | Email address on file |
| 14429845 | Name on file | Email address on file |
| 14420167 | Name on file | Email address on file |
| 14404919 | Name on file | Email address on file |
| 14317062 | Name on file | Email address on file |
| 14551687 | Name on file | Email address on file |
| 14633709 | Name on file | Email address on file |
| 14633709 | Name on file | Email address on file |
| 13842426 | Name on file | Email address on file |
| 14591396 | Name on file | Email address on file |
| 14434845 | Name on file | Email address on file |
| 14629140 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14629140 | Name on file | Email address on file |
| 14424850 | Name on file | Email address on file |
| 14677034 | Name on file | Email address on file |
| 15406790 | Name on file | Email address on file |
| 14657553 | Name on file | Email address on file |
| 14351728 | Name on file | Email address on file |
| 13286913 | Name on file | Email address on file |
| 13477414 | Name on file | Email address on file |
| 14615524 | Name on file | Email address on file |
| 14311291 | Name on file | Email address on file |
| 14019801 | Name on file | Email address on file |
| 14550163 | Name on file | Email address on file |
| 14197963 | Name on file | Email address on file |
| 14450498 | Name on file | Email address on file |
| 13201969 | Name on file | Email address on file |
| 15290973 | Name on file | Email address on file |
| 13670955 | Name on file | Email address on file |
| 13402995 | Name on file | Email address on file |
| 14673724 | Name on file | Email address on file |
| 14673724 | Name on file | Email address on file |
| 13952197 | Name on file | Email address on file |
| 14321177 | Name on file | Email address on file |
| 14499060 | Name on file | Email address on file |
| 14657736 | Name on file | Email address on file |
| 14614323 | Name on file | Email address on file |
| 14671617 | Name on file | Email address on file |
| 13712862 | Name on file | Email address on file |
| 14689311 | Name on file | Email address on file |
| 14548846 | Name on file | Email address on file |
| 14542823 | Name on file | Email address on file |
| 14382612 | Name on file | Email address on file |
| 14524085 | Name on file | Email address on file |
| 14905398 | Name on file | Email address on file |
| 13636765 | Name on file | Email address on file |
| 14480911 | Name on file | Email address on file |
| 13879620 | Name on file | Email address on file |
| 13493408 | Name on file | Email address on file |
| 14517303 | Name on file | Email address on file |
| 14323097 | Name on file | Email address on file |
| 13757386 | Name on file | Email address on file |
| 13326526 | Name on file | Email address on file |
| 14377093 | Name on file | Email address on file |
| 14650428 | Name on file | Email address on file |
| 14650428 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385906 | Name on file | Email address on file |
| 14686605 | Name on file | Email address on file |
| 14666276 | Name on file | Email address on file |
| 14347110 | Name on file | Email address on file |
| 14615357 | Name on file | Email address on file |
| 13854014 | Name on file | Email address on file |
| 14513746 | Name on file | Email address on file |
| 14283944 | Name on file | Email address on file |
| 14068011 | Name on file | Email address on file |
| 13691184 | Name on file | Email address on file |
| 14662395 | Name on file | Email address on file |
| 14594434 | Name on file | Email address on file |
| 13319719 | Name on file | Email address on file |
| 14368593 | Name on file | Email address on file |
| 15292210 | Name on file | Email address on file |
| 15292210 | Name on file | Email address on file |
| 15277879 | Name on file | Email address on file |
| 14632942 | Name on file | Email address on file |
| 14987236 | Name on file | Email address on file |
| 14515402 | Name on file | Email address on file |
| 14403907 | Name on file | Email address on file |
| 13600499 | Name on file | Email address on file |
| 14316227 | Name on file | Email address on file |
| 13830868 | Name on file | Email address on file |
| 14451110 | Name on file | Email address on file |
| 14529389 | Name on file | Email address on file |
| 14514825 | Name on file | Email address on file |
| 14018714 | Name on file | Email address on file |
| 13457242 | Name on file | Email address on file |
| 14321417 | Name on file | Email address on file |
| 14620789 | Name on file | Email address on file |
| 14620789 | Name on file | Email address on file |
| 13279958 | Name on file | Email address on file |
| 14531000 | Name on file | Email address on file |
| 14311300 | Name on file | Email address on file |
| 13338004 | Name on file | Email address on file |
| 14081512 | Name on file | Email address on file |
| 14601866 | Name on file | Email address on file |
| 14043404 | Name on file | Email address on file |
| 13930199 | Name on file | Email address on file |
| 15391543 | Name on file | Email address on file |
| 13470674 | Name on file | Email address on file |
| 13417822 | Name on file | Email address on file |
| 14297176 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14192767 | Name on file | Email address on file |
| 14124159 | Name on file | Email address on file |
| 14464832 | Name on file | Email address on file |
| 13965234 | Name on file | Email address on file |
| 14684179 | Name on file | Email address on file |
| 14072421 | Name on file | Email address on file |
| 14555127 | Name on file | Email address on file |
| 14669830 | Name on file | Email address on file |
| 13302271 | Name on file | Email address on file |
| 14486168 | Name on file | Email address on file |
| 14030235 | Name on file | Email address on file |
| 14489531 | Name on file | Email address on file |
| 14315115 | Name on file | Email address on file |
| 15405446 | Name on file | Email address on file |
| 13928434 | Name on file | Email address on file |
| 14475819 | Name on file | Email address on file |
| 14281738 | Name on file | Email address on file |
| 14353431 | Name on file | Email address on file |
| 14603612 | Name on file | Email address on file |
| 14661496 | Name on file | Email address on file |
| 14661496 | Name on file | Email address on file |
| 13888679 | Name on file | Email address on file |
| 14680829 | Name on file | Email address on file |
| 14377359 | Name on file | Email address on file |
| 15131446 | Name on file | Email address on file |
| 14306422 | Name on file | Email address on file |
| 14481869 | Name on file | Email address on file |
| 13897445 | Name on file | Email address on file |
| 14491101 | Name on file | Email address on file |
| 15193841 | Name on file | Email address on file |
| 13220399 | Name on file | Email address on file |
| 14551475 | Name on file | Email address on file |
| 14427014 | Name on file | Email address on file |
| 14512180 | Name on file | Email address on file |
| 14290678 | Name on file | Email address on file |
| 13965631 | Name on file | Email address on file |
| 14432513 | Name on file | Email address on file |
| 14442435 | Name on file | Email address on file |
| 14442435 | Name on file | Email address on file |
| 14504630 | Name on file | Email address on file |
| 13591630 | Name on file | Email address on file |
| 15174090 | Name on file | Email address on file |
| 14462288 | Name on file | Email address on file |
| 14131994 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14082829 | Name on file | Email address on file |
| 13552105 | Name on file | Email address on file |
| 13552031 | Name on file | Email address on file |
| 14445619 | Name on file | Email address on file |
| 14560986 | Name on file | Email address on file |
| 13798703 | Name on file | Email address on file |
| 14656975 | Name on file | Email address on file |
| 14656975 | Name on file | Email address on file |
| 14960481 | Name on file | Email address on file |
| 14384892 | Name on file | Email address on file |
| 13584441 | Name on file | Email address on file |
| 14202935 | Name on file | Email address on file |
| 14279513 | Name on file | Email address on file |
| 14521925 | Name on file | Email address on file |
| 13454972 | Name on file | Email address on file |
| 15377440 | Name on file | Email address on file |
| 13750729 | Name on file | Email address on file |
| 14533543 | Name on file | Email address on file |
| 14672011 | Name on file | Email address on file |
| 13735407 | Name on file | Email address on file |
| 13447986 | Name on file | Email address on file |
| 14366810 | Name on file | Email address on file |
| 14551665 | Name on file | Email address on file |
| 15389210 | Name on file | Email address on file |
| 14594133 | Name on file | Email address on file |
| 14594133 | Name on file | Email address on file |
| 14556314 | Name on file | Email address on file |
| 13560170 | Name on file | Email address on file |
| 13266624 | Name on file | Email address on file |
| 14643058 | Name on file | Email address on file |
| 14658063 | Name on file | Email address on file |
| 13964622 | Name on file | Email address on file |
| 13979840 | Name on file | Email address on file |
| 14263919 | Name on file | Email address on file |
| 13726988 | Name on file | Email address on file |
| 13812048 | Name on file | Email address on file |
| 14658859 | Name on file | Email address on file |
| 14658859 | Name on file | Email address on file |
| 13338483 | Name on file | Email address on file |
| 13780060 | Name on file | Email address on file |
| 14206807 | Name on file | Email address on file |
| 14221854 | Name on file | Email address on file |
| 13554126 | Name on file | Email address on file |
| 13342811 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13726853 | Name on file | Email address on file |
| 13392376 | Name on file | Email address on file |
| 14633538 | Name on file | Email address on file |
| 14633538 | Name on file | Email address on file |
| 13367456 | Name on file | Email address on file |
| 13620567 | Name on file | Email address on file |
| 13890964 | Name on file | Email address on file |
| 13333527 | Name on file | Email address on file |
| 13981708 | Name on file | Email address on file |
| 14062233 | Name on file | Email address on file |
| 13402042 | Name on file | Email address on file |
| 14485604 | Name on file | Email address on file |
| 14279389 | Name on file | Email address on file |
| 14429278 | Name on file | Email address on file |
| 14152237 | Name on file | Email address on file |
| 14635672 | Name on file | Email address on file |
| 14635672 | Name on file | Email address on file |
| 13791408 | Name on file | Email address on file |
| 14118652 | Name on file | Email address on file |
| 14191558 | Name on file | Email address on file |
| 14612519 | Name on file | Email address on file |
| 13550234 | Name on file | Email address on file |
| 13357460 | Name on file | Email address on file |
| 14431828 | Name on file | Email address on file |
| 13565220 | Name on file | Email address on file |
| 13827660 | Name on file | Email address on file |
| 13900290 | Name on file | Email address on file |
| 13383727 | Name on file | Email address on file |
| 14359238 | Name on file | Email address on file |
| 14633809 | Name on file | Email address on file |
| 14633809 | Name on file | Email address on file |
| 13567014 | Name on file | Email address on file |
| 13691478 | Name on file | Email address on file |
| 14080649 | Name on file | Email address on file |
| 13781783 | Name on file | Email address on file |
| 13492006 | Name on file | Email address on file |
| 13408153 | Name on file | Email address on file |
| 13926238 | Name on file | Email address on file |
| 13503920 | Name on file | Email address on file |
| 13496368 | Name on file | Email address on file |
| 14660869 | Name on file | Email address on file |
| 14660869 | Name on file | Email address on file |
| 14517122 | Name on file | Email address on file |
| 13768886 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13892107 | Name on file | Email address on file |
| 13421208 | Name on file | Email address on file |
| 13595533 | Name on file | Email address on file |
| 14620194 | Name on file | Email address on file |
| 13801607 | Name on file | Email address on file |
| 14004307 | Name on file | Email address on file |
| 14680421 | Name on file | Email address on file |
| 14657975 | Name on file | Email address on file |
| 13431114 | Name on file | Email address on file |
| 14179914 | Name on file | Email address on file |
| 13263897 | Name on file | Email address on file |
| 15358581 | Name on file | Email address on file |
| 14638497 | Name on file | Email address on file |
| 13265173 | Name on file | Email address on file |
| 13904139 | Name on file | Email address on file |
| 14606729 | Name on file | Email address on file |
| 14606729 | Name on file | Email address on file |
| 13600576 | Name on file | Email address on file |
| 13833234 | Name on file | Email address on file |
| 13515959 | Name on file | Email address on file |
| 13512656 | Name on file | Email address on file |
| 14431897 | Name on file | Email address on file |
| 13362224 | Name on file | Email address on file |
| 13216358 | Name on file | Email address on file |
| 15397353 | Name on file | Email address on file |
| 13968209 | Name on file | Email address on file |
| 13295851 | Name on file | Email address on file |
| 15398084 | Name on file | Email address on file |
| 13442430 | Name on file | Email address on file |
| 13348848 | Name on file | Email address on file |
| 14545661 | Name on file | Email address on file |
| 14394821 | Name on file | Email address on file |
| 14054814 | Name on file | Email address on file |
| 14410211 | Name on file | Email address on file |
| 13444034 | Name on file | Email address on file |
| 14657910 | Name on file | Email address on file |
| 14657910 | Name on file | Email address on file |
| 14641618 | Name on file | Email address on file |
| 13270621 | Name on file | Email address on file |
| 14631558 | Name on file | Email address on file |
| 14631558 | Name on file | Email address on file |
| 14641618 | Name on file | Email address on file |
| 13776774 | Name on file | Email address on file |
| 14449695 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13249109 | Name on file | Email address on file |
| 14597929 | Name on file | Email address on file |
| 14597929 | Name on file | Email address on file |
| 14674975 | Name on file | Email address on file |
| 14674975 | Name on file | Email address on file |
| 14101128 | Name on file | Email address on file |
| 14656543 | Name on file | Email address on file |
| 13227768 | Name on file | Email address on file |
| 14515394 | Name on file | Email address on file |
| 14522972 | Name on file | Email address on file |
| 14192636 | Name on file | Email address on file |
| 13248454 | Name on file | Email address on file |
| 13773404 | Name on file | Email address on file |
| 14599638 | Name on file | Email address on file |
| 13966737 | Name on file | Email address on file |
| 13902507 | Name on file | Email address on file |
| 13162222 | Name on file | Email address on file |
| 13577674 | Name on file | Email address on file |
| 13803965 | Name on file | Email address on file |
| 13457818 | Name on file | Email address on file |
| 13778985 | Name on file | Email address on file |
| 13657457 | Name on file | Email address on file |
| 14529059 | Name on file | Email address on file |
| 14663681 | Name on file | Email address on file |
| 14663681 | Name on file | Email address on file |
| 14233130 | Name on file | Email address on file |
| 13366851 | Name on file | Email address on file |
| 14498452 | Name on file | Email address on file |
| 13589517 | Name on file | Email address on file |
| 13614187 | Name on file | Email address on file |
| 13506840 | Name on file | Email address on file |
| 13370989 | Name on file | Email address on file |
| 14588351 | Name on file | Email address on file |
| 14623430 | Name on file | Email address on file |
| 14619140 | Name on file | Email address on file |
| 13400882 | Name on file | Email address on file |
| 14046550 | Name on file | Email address on file |
| 14087855 | Name on file | Email address on file |
| 14623430 | Name on file | Email address on file |
| 14092530 | Name on file | Email address on file |
| 14549028 | Name on file | Email address on file |
| 13372965 | Name on file | Email address on file |
| 13735515 | Name on file | Email address on file |
| 14666811 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13892802 | Name on file | Email address on file |
| 14583238 | Name on file | Email address on file |
| 13608096 | Name on file | Email address on file |
| 14192635 | Name on file | Email address on file |
| 14659714 | Name on file | Email address on file |
| 14659714 | Name on file | Email address on file |
| 14505257 | Name on file | Email address on file |
| 13803546 | Name on file | Email address on file |
| 13714373 | Name on file | Email address on file |
| 14505215 | Name on file | Email address on file |
| 14653237 | Name on file | Email address on file |
| 14653237 | Name on file | Email address on file |
| 13694051 | Name on file | Email address on file |
| 14659160 | Name on file | Email address on file |
| 15394477 | Name on file | Email address on file |
| 13400286 | Name on file | Email address on file |
| 15227171 | Name on file | Email address on file |
| 13930451 | Name on file | Email address on file |
| 13515523 | Name on file | Email address on file |
| 13998780 | Name on file | Email address on file |
| 14090333 | Name on file | Email address on file |
| 14581880 | Name on file | Email address on file |
| 14581880 | Name on file | Email address on file |
| 13865566 | Name on file | Email address on file |
| 13531736 | Name on file | Email address on file |
| 13691079 | Name on file | Email address on file |
| 14402829 | Name on file | Email address on file |
| 14269913 | Name on file | Email address on file |
| 14129994 | Name on file | Email address on file |
| 14623591 | Name on file | Email address on file |
| 14623591 | Name on file | Email address on file |
| 14071844 | Name on file | Email address on file |
| 14682741 | Name on file | Email address on file |
| 14682741 | Name on file | Email address on file |
| 13501031 | Name on file | Email address on file |
| 14590685 | Name on file | Email address on file |
| 13255407 | Name on file | Email address on file |
| 14583621 | Name on file | Email address on file |
| 14583621 | Name on file | Email address on file |
| 14596854 | Name on file | Email address on file |
| 13149548 | Name on file | Email address on file |
| 13244311 | Name on file | Email address on file |
| 13568823 | Name on file | Email address on file |
| 14610861 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13971715 | Name on file | Email address on file |
| 15286830 | Name on file | Email address on file |
| 13619870 | Name on file | Email address on file |
| 15407355 | Name on file | Email address on file |
| 13564908 | Name on file | Email address on file |
| 14033252 | Name on file | Email address on file |
| 14108751 | Name on file | Email address on file |
| 13460844 | Name on file | Email address on file |
| 14585479 | Name on file | Email address on file |
| 13851614 | Name on file | Email address on file |
| 14258308 | Name on file | Email address on file |
| 14388477 | Name on file | Email address on file |
| 13741061 | Name on file | Email address on file |
| 14579692 | Name on file | Email address on file |
| 14678720 | Name on file | Email address on file |
| 14285625 | Name on file | Email address on file |
| 14624525 | Name on file | Email address on file |
| 14640867 | Name on file | Email address on file |
| 14059544 | Name on file | Email address on file |
| 14678720 | Name on file | Email address on file |
| 13775769 | Name on file | Email address on file |
| 14012771 | Name on file | Email address on file |
| 13896771 | Name on file | Email address on file |
| 13925799 | Name on file | Email address on file |
| 14583087 | Name on file | Email address on file |
| 13490646 | Name on file | Email address on file |
| 14493461 | Name on file | Email address on file |
| 13902470 | Name on file | Email address on file |
| 14253166 | Name on file | Email address on file |
| 13156226 | Name on file | Email address on file |
| 15409911 | Name on file | Email address on file |
| 14618063 | Name on file | Email address on file |
| 14618063 | Name on file | Email address on file |
| 15411021 | Name on file | Email address on file |
| 14604996 | Name on file | Email address on file |
| 14604996 | Name on file | Email address on file |
| 14558751 | Name on file | Email address on file |
| 14626419 | Name on file | Email address on file |
| 14626419 | Name on file | Email address on file |
| 13563034 | Name on file | Email address on file |
| 13698176 | Name on file | Email address on file |
| 13816193 | Name on file | Email address on file |
| 14017624 | Name on file | Email address on file |
| 14642108 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14644187 | Name on file | Email address on file |
| 14482776 | Name on file | Email address on file |
| 14642108 | Name on file | Email address on file |
| 14644187 | Name on file | Email address on file |
| 14635988 | Name on file | Email address on file |
| 14288843 | Name on file | Email address on file |
| 14635988 | Name on file | Email address on file |
| 13398299 | Name on file | Email address on file |
| 14975564 | Name on file | Email address on file |
| 14654501 | Name on file | Email address on file |
| 14034524 | Name on file | Email address on file |
| 13905462 | Name on file | Email address on file |
| 13503312 | Name on file | Email address on file |
| 13886084 | Name on file | Email address on file |
| 13177550 | Name on file | Email address on file |
| 14608791 | Name on file | Email address on file |
| 14608791 | Name on file | Email address on file |
| 14628911 | Name on file | Email address on file |
| 15375900 | Name on file | Email address on file |
| 14087443 | Name on file | Email address on file |
| 13867062 | Name on file | Email address on file |
| 14591997 | Name on file | Email address on file |
| 13907675 | Name on file | Email address on file |
| 14619822 | Name on file | Email address on file |
| 14454893 | Name on file | Email address on file |
| 13186334 | Name on file | Email address on file |
| 14281663 | Name on file | Email address on file |
| 14288309 | Name on file | Email address on file |
| 14095547 | Name on file | Email address on file |
| 13539855 | Name on file | Email address on file |
| 14640128 | Name on file | Email address on file |
| 13259073 | Name on file | Email address on file |
| 13969537 | Name on file | Email address on file |
| 13304739 | Name on file | Email address on file |
| 13442517 | Name on file | Email address on file |
| 13296905 | Name on file | Email address on file |
| 13356314 | Name on file | Email address on file |
| 13965367 | Name on file | Email address on file |
| 14144978 | Name on file | Email address on file |
| 14124359 | Name on file | Email address on file |
| 14603316 | Name on file | Email address on file |
| 13836867 | Name on file | Email address on file |
| 13808513 | Name on file | Email address on file |
| 14207735 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14136312 | Name on file | Email address on file |
| 13363440 | Name on file | Email address on file |
| 14599085 | Name on file | Email address on file |
| 14637163 | Name on file | Email address on file |
| 14637163 | Name on file | Email address on file |
| 13953843 | Name on file | Email address on file |
| 13155084 | Name on file | Email address on file |
| 13384428 | Name on file | Email address on file |
| 13603519 | Name on file | Email address on file |
| 14100892 | Name on file | Email address on file |
| 13492380 | Name on file | Email address on file |
| 14172373 | Name on file | Email address on file |
| 13167096 | Name on file | Email address on file |
| 14287946 | Name on file | Email address on file |
| 13796887 | Name on file | Email address on file |
| 13843840 | Name on file | Email address on file |
| 14158117 | Name on file | Email address on file |
| 14932121 | Name on file | Email address on file |
| 14511910 | Name on file | Email address on file |
| 14658443 | Name on file | Email address on file |
| 14033603 | Name on file | Email address on file |
| 14135482 | Name on file | Email address on file |
| 14421602 | Name on file | Email address on file |
| 14187802 | Name on file | Email address on file |
| 13434333 | Name on file | Email address on file |
| 13316416 | Name on file | Email address on file |
| 13785109 | Name on file | Email address on file |
| 13852465 | Name on file | Email address on file |
| 14279825 | Name on file | Email address on file |
| 14411940 | Name on file | Email address on file |
| 14095986 | Name on file | Email address on file |
| 13983650 | Name on file | Email address on file |
| 13561031 | Name on file | Email address on file |
| 14212041 | Name on file | Email address on file |
| 13711169 | Name on file | Email address on file |
| 14684476 | Name on file | Email address on file |
| 14605753 | Name on file | Email address on file |
| 13707650 | Name on file | Email address on file |
| 14659022 | Name on file | Email address on file |
| 14659022 | Name on file | Email address on file |
| 13647857 | Name on file | Email address on file |
| 13501654 | Name on file | Email address on file |
| 13791663 | Name on file | Email address on file |
| 13383151 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14605870 | Name on file | Email address on file |
| 14605870 | Name on file | Email address on file |
| 13203810 | Name on file | Email address on file |
| 13726564 | Name on file | Email address on file |
| 13661006 | Name on file | Email address on file |
| 14269301 | Name on file | Email address on file |
| 13265152 | Name on file | Email address on file |
| 13638856 | Name on file | Email address on file |
| 14962917 | Name on file | Email address on file |
| 13964755 | Name on file | Email address on file |
| 13890688 | Name on file | Email address on file |
| 14094425 | Name on file | Email address on file |
| 14619270 | Name on file | Email address on file |
| 14619270 | Name on file | Email address on file |
| 13812083 | Name on file | Email address on file |
| 14140801 | Name on file | Email address on file |
| 13552756 | Name on file | Email address on file |
| 14403096 | Name on file | Email address on file |
| 13817063 | Name on file | Email address on file |
| 14631570 | Name on file | Email address on file |
| 14174901 | Name on file | Email address on file |
| 13507602 | Name on file | Email address on file |
| 13635616 | Name on file | Email address on file |
| 13768625 | Name on file | Email address on file |
| 14302749 | Name on file | Email address on file |
| 14258565 | Name on file | Email address on file |
| 13495606 | Name on file | Email address on file |
| 13943160 | Name on file | Email address on file |
| 14607964 | Name on file | Email address on file |
| 14607964 | Name on file | Email address on file |
| 14143185 | Name on file | Email address on file |
| 13240702 | Name on file | Email address on file |
| 13340121 | Name on file | Email address on file |
| 13421211 | Name on file | Email address on file |
| 14598695 | Name on file | Email address on file |
| 14318256 | Name on file | Email address on file |
| 13631801 | Name on file | Email address on file |
| 13635622 | Name on file | Email address on file |
| 14614222 | Name on file | Email address on file |
| 13762321 | Name on file | Email address on file |
| 14614222 | Name on file | Email address on file |
| 14607869 | Name on file | Email address on file |
| 13951372 | Name on file | Email address on file |
| 13880432 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14683408 | Name on file | Email address on file |
| 14683408 | Name on file | Email address on file |
| 14650061 | Name on file | Email address on file |
| 13736011 | Name on file | Email address on file |
| 15391218 | Name on file | Email address on file |
| 14275675 | Name on file | Email address on file |
| 13566737 | Name on file | Email address on file |
| 14086209 | Name on file | Email address on file |
| 14638587 | Name on file | Email address on file |
| 13474861 | Name on file | Email address on file |
| 14638587 | Name on file | Email address on file |
| 13944412 | Name on file | Email address on file |
| 13382868 | Name on file | Email address on file |
| 13502829 | Name on file | Email address on file |
| 14604530 | Name on file | Email address on file |
| 14604530 | Name on file | Email address on file |
| 14643945 | Name on file | Email address on file |
| 14643945 | Name on file | Email address on file |
| 14634855 | Name on file | Email address on file |
| 13737110 | Name on file | Email address on file |
| 13612449 | Name on file | Email address on file |
| 13207434 | Name on file | Email address on file |
| 13414673 | Name on file | Email address on file |
| 14648819 | Name on file | Email address on file |
| 13965840 | Name on file | Email address on file |
| 14259772 | Name on file | Email address on file |
| 13903837 | Name on file | Email address on file |
| 13206029 | Name on file | Email address on file |
| 14589279 | Name on file | Email address on file |
| 14229388 | Name on file | Email address on file |
| 13543017 | Name on file | Email address on file |
| 13943744 | Name on file | Email address on file |
| 14624357 | Name on file | Email address on file |
| 14624357 | Name on file | Email address on file |
| 14079227 | Name on file | Email address on file |
| 14580524 | Name on file | Email address on file |
| 15385746 | Name on file | Email address on file |
| 13388933 | Name on file | Email address on file |
| 14166528 | Name on file | Email address on file |
| 14588148 | Name on file | Email address on file |
| 13570476 | Name on file | Email address on file |
| 14057426 | Name on file | Email address on file |
| 14322674 | Name on file | Email address on file |
| 14581785 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13517563 | Name on file | Email address on file |
| 14377734 | Name on file | Email address on file |
| 13568950 | Name on file | Email address on file |
| 14616700 | Name on file | Email address on file |
| 14642913 | Name on file | Email address on file |
| 13867516 | Name on file | Email address on file |
| 13457602 | Name on file | Email address on file |
| 14215217 | Name on file | Email address on file |
| 15380391 | Name on file | Email address on file |
| 13731689 | Name on file | Email address on file |
| 13262441 | Name on file | Email address on file |
| 14225320 | Name on file | Email address on file |
| 14662968 | Name on file | Email address on file |
| 13409806 | Name on file | Email address on file |
| 15401394 | Name on file | Email address on file |
| 14211993 | Name on file | Email address on file |
| 14158689 | Name on file | Email address on file |
| 13243790 | Name on file | Email address on file |
| 14657497 | Name on file | Email address on file |
| 13313446 | Name on file | Email address on file |
| 14627925 | Name on file | Email address on file |
| 14196682 | Name on file | Email address on file |
| 13384416 | Name on file | Email address on file |
| 13394230 | Name on file | Email address on file |
| 13393983 | Name on file | Email address on file |
| 14229193 | Name on file | Email address on file |
| 13412261 | Name on file | Email address on file |
| 13415262 | Name on file | Email address on file |
| 13441860 | Name on file | Email address on file |
| 13847399 | Name on file | Email address on file |
| 14660605 | Name on file | Email address on file |
| 14055159 | Name on file | Email address on file |
| 14591833 | Name on file | Email address on file |
| 13774133 | Name on file | Email address on file |
| 14620423 | Name on file | Email address on file |
| 14586814 | Name on file | Email address on file |
| 14586814 | Name on file | Email address on file |
| 13922195 | Name on file | Email address on file |
| 13441911 | Name on file | Email address on file |
| 14318702 | Name on file | Email address on file |
| 14513223 | Name on file | Email address on file |
| 13895013 | Name on file | Email address on file |
| 13903277 | Name on file | Email address on file |
| 14561846 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13206162 | Name on file | Email address on file |
| 14524502 | Name on file | Email address on file |
| 14307894 | Name on file | Email address on file |
| 13387703 | Name on file | Email address on file |
| 14673091 | Name on file | Email address on file |
| 13616930 | Name on file | Email address on file |
| 14163274 | Name on file | Email address on file |
| 14537859 | Name on file | Email address on file |
| 14561846 | Name on file | Email address on file |
| 14338197 | Name on file | Email address on file |
| 14024986 | Name on file | Email address on file |
| 13894808 | Name on file | Email address on file |
| 14180984 | Name on file | Email address on file |
| 13262766 | Name on file | Email address on file |
| 13718584 | Name on file | Email address on file |
| 13564449 | Name on file | Email address on file |
| 15401690 | Name on file | Email address on file |
| 14581806 | Name on file | Email address on file |
| 14324084 | Name on file | Email address on file |
| 13677242 | Name on file | Email address on file |
| 14204711 | Name on file | Email address on file |
| 14434824 | Name on file | Email address on file |
| 13496124 | Name on file | Email address on file |
| 14581806 | Name on file | Email address on file |
| 15395586 | Name on file | Email address on file |
| 14163050 | Name on file | Email address on file |
| 14419096 | Name on file | Email address on file |
| 14650444 | Name on file | Email address on file |
| 14650444 | Name on file | Email address on file |
| 13542756 | Name on file | Email address on file |
| 13440267 | Name on file | Email address on file |
| 13143145 | Name on file | Email address on file |
| 14470047 | Name on file | Email address on file |
| 14100632 | Name on file | Email address on file |
| 14482872 | Name on file | Email address on file |
| 13680254 | Name on file | Email address on file |
| 13238248 | Name on file | Email address on file |
| 13268797 | Name on file | Email address on file |
| 14664361 | Name on file | Email address on file |
| 14187934 | Name on file | Email address on file |
| 14275716 | Name on file | Email address on file |
| 14664361 | Name on file | Email address on file |
| 14000006 | Name on file | Email address on file |
| 14615816 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15373119 | Name on file | Email address on file |
| 14224565 | Name on file | Email address on file |
| 14183939 | Name on file | Email address on file |
| 14540988 | Name on file | Email address on file |
| 13407126 | Name on file | Email address on file |
| 15406596 | Name on file | Email address on file |
| 13405864 | Name on file | Email address on file |
| 15367067 | Name on file | Email address on file |
| 14593246 | Name on file | Email address on file |
| 14593246 | Name on file | Email address on file |
| 14679139 | Name on file | Email address on file |
| 13149347 | Name on file | Email address on file |
| 13868568 | Name on file | Email address on file |
| 14512449 | Name on file | Email address on file |
| 13539114 | Name on file | Email address on file |
| 14316262 | Name on file | Email address on file |
| 14679139 | Name on file | Email address on file |
| 13246346 | Name on file | Email address on file |
| 14646983 | Name on file | Email address on file |
| 14644351 | Name on file | Email address on file |
| 14679405 | Name on file | Email address on file |
| 14644351 | Name on file | Email address on file |
| 14646983 | Name on file | Email address on file |
| 13964394 | Name on file | Email address on file |
| 13335819 | Name on file | Email address on file |
| 13355479 | Name on file | Email address on file |
| 13791391 | Name on file | Email address on file |
| 13540913 | Name on file | Email address on file |
| 13878084 | Name on file | Email address on file |
| 14039886 | Name on file | Email address on file |
| 14674677 | Name on file | Email address on file |
| 13607228 | Name on file | Email address on file |
| 13671904 | Name on file | Email address on file |
| 14666214 | Name on file | Email address on file |
| 13791375 | Name on file | Email address on file |
| 14104034 | Name on file | Email address on file |
| 13697347 | Name on file | Email address on file |
| 14046986 | Name on file | Email address on file |
| 13555120 | Name on file | Email address on file |
| 13953185 | Name on file | Email address on file |
| 14586017 | Name on file | Email address on file |
| 14249026 | Name on file | Email address on file |
| 14682790 | Name on file | Email address on file |
| 13808467 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14682790 | Name on file | Email address on file |
| 14260303 | Name on file | Email address on file |
| 13239221 | Name on file | Email address on file |
| 13639278 | Name on file | Email address on file |
| 13448404 | Name on file | Email address on file |
| 13508693 | Name on file | Email address on file |
| 14220249 | Name on file | Email address on file |
| 13868381 | Name on file | Email address on file |
| 14666731 | Name on file | Email address on file |
| 13876771 | Name on file | Email address on file |
| 13202148 | Name on file | Email address on file |
| 14656057 | Name on file | Email address on file |
| 13684527 | Name on file | Email address on file |
| 14100352 | Name on file | Email address on file |
| 13547114 | Name on file | Email address on file |
| 13963744 | Name on file | Email address on file |
| 13176666 | Name on file | Email address on file |
| 14676453 | Name on file | Email address on file |
| 13318588 | Name on file | Email address on file |
| 14603587 | Name on file | Email address on file |
| 14603587 | Name on file | Email address on file |
| 14256323 | Name on file | Email address on file |
| 14134435 | Name on file | Email address on file |
| 14618432 | Name on file | Email address on file |
| 13275940 | Name on file | Email address on file |
| 14210412 | Name on file | Email address on file |
| 13330726 | Name on file | Email address on file |
| 13351633 | Name on file | Email address on file |
| 13335390 | Name on file | Email address on file |
| 13321593 | Name on file | Email address on file |
| 14461817 | Name on file | Email address on file |
| 14951914 | Name on file | Email address on file |
| 13944373 | Name on file | Email address on file |
| 14660918 | Name on file | Email address on file |
| 13391639 | Name on file | Email address on file |
| 13630060 | Name on file | Email address on file |
| 13306984 | Name on file | Email address on file |
| 13396032 | Name on file | Email address on file |
| 13958662 | Name on file | Email address on file |
| 13426053 | Name on file | Email address on file |
| 14635600 | Name on file | Email address on file |
| 13147708 | Name on file | Email address on file |
| 13176937 | Name on file | Email address on file |
| 13814991 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13733511 | Name on file | Email address on file |
| 15401319 | Name on file | Email address on file |
| 14590204 | Name on file | Email address on file |
| 14679698 | Name on file | Email address on file |
| 13195039 | Name on file | Email address on file |
| 14109246 | Name on file | Email address on file |
| 14581836 | Name on file | Email address on file |
| 14581836 | Name on file | Email address on file |
| 14130338 | Name on file | Email address on file |
| 14362074 | Name on file | Email address on file |
| 14242400 | Name on file | Email address on file |
| 13814857 | Name on file | Email address on file |
| 14327274 | Name on file | Email address on file |
| 14635827 | Name on file | Email address on file |
| 14024359 | Name on file | Email address on file |
| 13692514 | Name on file | Email address on file |
| 14272684 | Name on file | Email address on file |
| 13173852 | Name on file | Email address on file |
| 14628693 | Name on file | Email address on file |
| 14605896 | Name on file | Email address on file |
| 14433157 | Name on file | Email address on file |
| 14653201 | Name on file | Email address on file |
| 14170132 | Name on file | Email address on file |
| 14554424 | Name on file | Email address on file |
| 14653201 | Name on file | Email address on file |
| 14586507 | Name on file | Email address on file |
| 13750784 | Name on file | Email address on file |
| 13442870 | Name on file | Email address on file |
| 13552532 | Name on file | Email address on file |
| 13361068 | Name on file | Email address on file |
| 14343019 | Name on file | Email address on file |
| 14448714 | Name on file | Email address on file |
| 13297557 | Name on file | Email address on file |
| 13450932 | Name on file | Email address on file |
| 13727361 | Name on file | Email address on file |
| 14639872 | Name on file | Email address on file |
| 14639872 | Name on file | Email address on file |
| 14645203 | Name on file | Email address on file |
| 14645203 | Name on file | Email address on file |
| 13701643 | Name on file | Email address on file |
| 14595439 | Name on file | Email address on file |
| 15408903 | Name on file | Email address on file |
| 13953842 | Name on file | Email address on file |
| 13374140 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13983819 | Name on file | Email address on file |
| 14420209 | Name on file | Email address on file |
| 13987023 | Name on file | Email address on file |
| 15403959 | Name on file | Email address on file |
| 14610425 | Name on file | Email address on file |
| 13518425 | Name on file | Email address on file |
| 14555640 | Name on file | Email address on file |
| 13860719 | Name on file | Email address on file |
| 14087215 | Name on file | Email address on file |
| 13531281 | Name on file | Email address on file |
| 13775971 | Name on file | Email address on file |
| 14254353 | Name on file | Email address on file |
| 13293937 | Name on file | Email address on file |
| 13487605 | Name on file | Email address on file |
| 13998955 | Name on file | Email address on file |
| 13620310 | Name on file | Email address on file |
| 13395831 | Name on file | Email address on file |
| 14619235 | Name on file | Email address on file |
| 14619235 | Name on file | Email address on file |
| 13925757 | Name on file | Email address on file |
| 13157049 | Name on file | Email address on file |
| 13671937 | Name on file | Email address on file |
| 13494851 | Name on file | Email address on file |
| 13547127 | Name on file | Email address on file |
| 14130354 | Name on file | Email address on file |
| 13761416 | Name on file | Email address on file |
| 14622232 | Name on file | Email address on file |
| 14622232 | Name on file | Email address on file |
| 13393429 | Name on file | Email address on file |
| 13733482 | Name on file | Email address on file |
| 14558805 | Name on file | Email address on file |
| 14633993 | Name on file | Email address on file |
| 14591845 | Name on file | Email address on file |
| 14591845 | Name on file | Email address on file |
| 13959993 | Name on file | Email address on file |
| 13306486 | Name on file | Email address on file |
| 14065798 | Name on file | Email address on file |
| 13439422 | Name on file | Email address on file |
| 14517116 | Name on file | Email address on file |
| 14559498 | Name on file | Email address on file |
| 13640556 | Name on file | Email address on file |
| 13869293 | Name on file | Email address on file |
| 15395906 | Name on file | Email address on file |
| 14136978 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14615169 | Name on file | Email address on file |
| 14607469 | Name on file | Email address on file |
| 14614528 | Name on file | Email address on file |
| 14671043 | Name on file | Email address on file |
| 13238833 | Name on file | Email address on file |
| 14488126 | Name on file | Email address on file |
| 13241427 | Name on file | Email address on file |
| 14621733 | Name on file | Email address on file |
| 14621733 | Name on file | Email address on file |
| 13358331 | Name on file | Email address on file |
| 14198717 | Name on file | Email address on file |
| 14649849 | Name on file | Email address on file |
| 13206127 | Name on file | Email address on file |
| 14649849 | Name on file | Email address on file |
| 14197071 | Name on file | Email address on file |
| 13981064 | Name on file | Email address on file |
| 13661545 | Name on file | Email address on file |
| 14055863 | Name on file | Email address on file |
| 13962198 | Name on file | Email address on file |
| 14620941 | Name on file | Email address on file |
| 14620941 | Name on file | Email address on file |
| 14029801 | Name on file | Email address on file |
| 15382821 | Name on file | Email address on file |
| 14602800 | Name on file | Email address on file |
| 14674808 | Name on file | Email address on file |
| 15076534 | Name on file | Email address on file |
| 13932357 | Name on file | Email address on file |
| 13727524 | Name on file | Email address on file |
| 13294024 | Name on file | Email address on file |
| 13893556 | Name on file | Email address on file |
| 13541223 | Name on file | Email address on file |
| 14135328 | Name on file | Email address on file |
| 13677328 | Name on file | Email address on file |
| 14052391 | Name on file | Email address on file |
| 14451156 | Name on file | Email address on file |
| 14149922 | Name on file | Email address on file |
| 14602652 | Name on file | Email address on file |
| 14587612 | Name on file | Email address on file |
| 14587612 | Name on file | Email address on file |
| 13837536 | Name on file | Email address on file |
| 15384467 | Name on file | Email address on file |
| 15411966 | Name on file | Email address on file |
| 14594715 | Name on file | Email address on file |
| 14010130 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13673850 | Name on file | Email address on file |
| 14678322 | Name on file | Email address on file |
| 13555493 | Name on file | Email address on file |
| 13515733 | Name on file | Email address on file |
| 14649358 | Name on file | Email address on file |
| 14649358 | Name on file | Email address on file |
| 13696457 | Name on file | Email address on file |
| 13651868 | Name on file | Email address on file |
| 14601627 | Name on file | Email address on file |
| 14601627 | Name on file | Email address on file |
| 13324181 | Name on file | Email address on file |
| 13806343 | Name on file | Email address on file |
| 14651026 | Name on file | Email address on file |
| 13176764 | Name on file | Email address on file |
| 14661402 | Name on file | Email address on file |
| 14628769 | Name on file | Email address on file |
| 14628769 | Name on file | Email address on file |
| 13803757 | Name on file | Email address on file |
| 14188025 | Name on file | Email address on file |
| 13831011 | Name on file | Email address on file |
| 13375307 | Name on file | Email address on file |
| 14054259 | Name on file | Email address on file |
| 13328110 | Name on file | Email address on file |
| 13147718 | Name on file | Email address on file |
| 14670407 | Name on file | Email address on file |
| 14670407 | Name on file | Email address on file |
| 14267816 | Name on file | Email address on file |
| 14666710 | Name on file | Email address on file |
| 14666710 | Name on file | Email address on file |
| 14411367 | Name on file | Email address on file |
| 14177009 | Name on file | Email address on file |
| 13786281 | Name on file | Email address on file |
| 13529196 | Name on file | Email address on file |
| 14581978 | Name on file | Email address on file |
| 14646172 | Name on file | Email address on file |
| 14505151 | Name on file | Email address on file |
| 14646172 | Name on file | Email address on file |
| 14581978 | Name on file | Email address on file |
| 13706134 | Name on file | Email address on file |
| 13720042 | Name on file | Email address on file |
| 14082501 | Name on file | Email address on file |
| 14546231 | Name on file | Email address on file |
| 15045410 | Name on file | Email address on file |
| 13750621 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14651125 | Name on file | Email address on file |
| 13165389 | Name on file | Email address on file |
| 14672143 | Name on file | Email address on file |
| 14472353 | Name on file | Email address on file |
| 13857746 | Name on file | Email address on file |
| 13864861 | Name on file | Email address on file |
| 13563646 | Name on file | Email address on file |
| 14672905 | Name on file | Email address on file |
| 13671750 | Name on file | Email address on file |
| 13198999 | Name on file | Email address on file |
| 14104897 | Name on file | Email address on file |
| 13608110 | Name on file | Email address on file |
| 14913286 | Name on file | Email address on file |
| 14636526 | Name on file | Email address on file |
| 14629415 | Name on file | Email address on file |
| 13821297 | Name on file | Email address on file |
| 13281396 | Name on file | Email address on file |
| 14478518 | Name on file | Email address on file |
| 14210036 | Name on file | Email address on file |
| 14055175 | Name on file | Email address on file |
| 14071956 | Name on file | Email address on file |
| 13919074 | Name on file | Email address on file |
| 13882005 | Name on file | Email address on file |
| 13798267 | Name on file | Email address on file |
| 14687374 | Name on file | Email address on file |
| 13293721 | Name on file | Email address on file |
| 14291405 | Name on file | Email address on file |
| 14137794 | Name on file | Email address on file |
| 14109842 | Name on file | Email address on file |
| 13306316 | Name on file | Email address on file |
| 13478906 | Name on file | Email address on file |
| 13265130 | Name on file | Email address on file |
| 13555966 | Name on file | Email address on file |
| 13953652 | Name on file | Email address on file |
| 14631773 | Name on file | Email address on file |
| 14050292 | Name on file | Email address on file |
| 14171084 | Name on file | Email address on file |
| 13365657 | Name on file | Email address on file |
| 13744382 | Name on file | Email address on file |
| 13501090 | Name on file | Email address on file |
| 13196560 | Name on file | Email address on file |
| 13226224 | Name on file | Email address on file |
| 14685149 | Name on file | Email address on file |
| 14685149 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13651015 | Name on file | Email address on file |
| 13856739 | Name on file | Email address on file |
| 14121786 | Name on file | Email address on file |
| 14634418 | Name on file | Email address on file |
| 14634418 | Name on file | Email address on file |
| 13357176 | Name on file | Email address on file |
| 14616376 | Name on file | Email address on file |
| 14611113 | Name on file | Email address on file |
| 14162058 | Name on file | Email address on file |
| 14665050 | Name on file | Email address on file |
| 15409697 | Name on file | Email address on file |
| 14645285 | Name on file | Email address on file |
| 14082072 | Name on file | Email address on file |
| 13616393 | Name on file | Email address on file |
| 14603449 | Name on file | Email address on file |
| 13139897 | Name on file | Email address on file |
| 13542246 | Name on file | Email address on file |
| 14676643 | Name on file | Email address on file |
| 13387659 | Name on file | Email address on file |
| 13927535 | Name on file | Email address on file |
| 13568888 | Name on file | Email address on file |
| 13527635 | Name on file | Email address on file |
| 13959157 | Name on file | Email address on file |
| 13644826 | Name on file | Email address on file |
| 13349426 | Name on file | Email address on file |
| 14670717 | Name on file | Email address on file |
| 13657107 | Name on file | Email address on file |
| 13735830 | Name on file | Email address on file |
| 13750208 | Name on file | Email address on file |
| 13192681 | Name on file | Email address on file |
| 13708303 | Name on file | Email address on file |
| 13183383 | Name on file | Email address on file |
| 14617985 | Name on file | Email address on file |
| 14453298 | Name on file | Email address on file |
| 14661604 | Name on file | Email address on file |
| 14623984 | Name on file | Email address on file |
| 13439968 | Name on file | Email address on file |
| 13603203 | Name on file | Email address on file |
| 15399709 | Name on file | Email address on file |
| 13863600 | Name on file | Email address on file |
| 13379271 | Name on file | Email address on file |
| 13951247 | Name on file | Email address on file |
| 13803095 | Name on file | Email address on file |
| 14108122 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14686802 | Name on file | Email address on file |
| 14686802 | Name on file | Email address on file |
| 15371178 | Name on file | Email address on file |
| 13877408 | Name on file | Email address on file |
| 14681992 | Name on file | Email address on file |
| 13149541 | Name on file | Email address on file |
| 13753795 | Name on file | Email address on file |
| 13175008 | Name on file | Email address on file |
| 13613797 | Name on file | Email address on file |
| 14664982 | Name on file | Email address on file |
| 14545866 | Name on file | Email address on file |
| 14545866 | Name on file | Email address on file |
| 13137266 | Name on file | Email address on file |
| 13649214 | Name on file | Email address on file |
| 14641619 | Name on file | Email address on file |
| 14643525 | Name on file | Email address on file |
| 14643525 | Name on file | Email address on file |
| 14150258 | Name on file | Email address on file |
| 13824565 | Name on file | Email address on file |
| 14342987 | Name on file | Email address on file |
| 14246760 | Name on file | Email address on file |
| 14613540 | Name on file | Email address on file |
| 14168427 | Name on file | Email address on file |
| 13346078 | Name on file | Email address on file |
| 13754914 | Name on file | Email address on file |
| 15361520 | Name on file | Email address on file |
| 13459362 | Name on file | Email address on file |
| 13584506 | Name on file | Email address on file |
| 13468370 | Name on file | Email address on file |
| 13909034 | Name on file | Email address on file |
| 15382066 | Name on file | Email address on file |
| 13607554 | Name on file | Email address on file |
| 14471732 | Name on file | Email address on file |
| 13369010 | Name on file | Email address on file |
| 14643396 | Name on file | Email address on file |
| 14612761 | Name on file | Email address on file |
| 14612761 | Name on file | Email address on file |
| 14595356 | Name on file | Email address on file |
| 13310724 | Name on file | Email address on file |
| 14256676 | Name on file | Email address on file |
| 13182840 | Name on file | Email address on file |
| 13797650 | Name on file | Email address on file |
| 13170789 | Name on file | Email address on file |
| 13571495 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14039376 | Name on file | Email address on file |
| 14907160 | Name on file | Email address on file |
| 14617251 | Name on file | Email address on file |
| 14625458 | Name on file | Email address on file |
| 13674503 | Name on file | Email address on file |
| 13711725 | Name on file | Email address on file |
| 14625458 | Name on file | Email address on file |
| 14579946 | Name on file | Email address on file |
| 14579946 | Name on file | Email address on file |
| 14555048 | Name on file | Email address on file |
| 13997754 | Name on file | Email address on file |
| 13721134 | Name on file | Email address on file |
| 13712679 | Name on file | Email address on file |
| 14659170 | Name on file | Email address on file |
| 13167148 | Name on file | Email address on file |
| 14659170 | Name on file | Email address on file |
| 14634550 | Name on file | Email address on file |
| 13361663 | Name on file | Email address on file |
| 13538858 | Name on file | Email address on file |
| 14279130 | Name on file | Email address on file |
| 13759254 | Name on file | Email address on file |
| 13338945 | Name on file | Email address on file |
| 14387954 | Name on file | Email address on file |
| 14045954 | Name on file | Email address on file |
| 13510418 | Name on file | Email address on file |
| 14424930 | Name on file | Email address on file |
| 14620181 | Name on file | Email address on file |
| 13501368 | Name on file | Email address on file |
| 13153780 | Name on file | Email address on file |
| 14592462 | Name on file | Email address on file |
| 13260350 | Name on file | Email address on file |
| 13706021 | Name on file | Email address on file |
| 15360495 | Name on file | Email address on file |
| 14188422 | Name on file | Email address on file |
| 14643009 | Name on file | Email address on file |
| 14651450 | Name on file | Email address on file |
| 13271112 | Name on file | Email address on file |
| 14643009 | Name on file | Email address on file |
| 13428384 | Name on file | Email address on file |
| 14016403 | Name on file | Email address on file |
| 13663842 | Name on file | Email address on file |
| 14176457 | Name on file | Email address on file |
| 14643276 | Name on file | Email address on file |
| 14544662 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14643276 | Name on file | Email address on file |
| 14175819 | Name on file | Email address on file |
| 13862266 | Name on file | Email address on file |
| 13883805 | Name on file | Email address on file |
| 13700282 | Name on file | Email address on file |
| 14644902 | Name on file | Email address on file |
| 13709893 | Name on file | Email address on file |
| 13728690 | Name on file | Email address on file |
| 14028660 | Name on file | Email address on file |
| 13767651 | Name on file | Email address on file |
| 14027696 | Name on file | Email address on file |
| 13800116 | Name on file | Email address on file |
| 14232004 | Name on file | Email address on file |
| 13946663 | Name on file | Email address on file |
| 14640341 | Name on file | Email address on file |
| 14640341 | Name on file | Email address on file |
| 13693985 | Name on file | Email address on file |
| 13618018 | Name on file | Email address on file |
| 13271526 | Name on file | Email address on file |
| 13543419 | Name on file | Email address on file |
| 14559396 | Name on file | Email address on file |
| 13853341 | Name on file | Email address on file |
| 14397870 | Name on file | Email address on file |
| 13599846 | Name on file | Email address on file |
| 13672932 | Name on file | Email address on file |
| 14397870 | Name on file | Email address on file |
| 14678131 | Name on file | Email address on file |
| 13762066 | Name on file | Email address on file |
| 13649537 | Name on file | Email address on file |
| 14658792 | Name on file | Email address on file |
| 14658792 | Name on file | Email address on file |
| 13641062 | Name on file | Email address on file |
| 14583056 | Name on file | Email address on file |
| 13211472 | Name on file | Email address on file |
| 13609746 | Name on file | Email address on file |
| 14618205 | Name on file | Email address on file |
| 13206225 | Name on file | Email address on file |
| 13738031 | Name on file | Email address on file |
| 13874432 | Name on file | Email address on file |
| 14642841 | Name on file | Email address on file |
| 13762086 | Name on file | Email address on file |
| 14099343 | Name on file | Email address on file |
| 13659515 | Name on file | Email address on file |
| 14231614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14055880 | Name on file | Email address on file |
| 13325214 | Name on file | Email address on file |
| 13711025 | Name on file | Email address on file |
| 13332460 | Name on file | Email address on file |
| 13606717 | Name on file | Email address on file |
| 14558708 | Name on file | Email address on file |
| 13493465 | Name on file | Email address on file |
| 13845001 | Name on file | Email address on file |
| 14669785 | Name on file | Email address on file |
| 14669785 | Name on file | Email address on file |
| 14023553 | Name on file | Email address on file |
| 14981336 | Name on file | Email address on file |
| 14621767 | Name on file | Email address on file |
| 14638716 | Name on file | Email address on file |
| 14006793 | Name on file | Email address on file |
| 13778447 | Name on file | Email address on file |
| 14621767 | Name on file | Email address on file |
| 14676781 | Name on file | Email address on file |
| 13922798 | Name on file | Email address on file |
| 14003523 | Name on file | Email address on file |
| 13801095 | Name on file | Email address on file |
| 13276464 | Name on file | Email address on file |
| 14635518 | Name on file | Email address on file |
| 15197158 | Name on file | Email address on file |
| 13476145 | Name on file | Email address on file |
| 14009879 | Name on file | Email address on file |
| 13325175 | Name on file | Email address on file |
| 13277784 | Name on file | Email address on file |
| 14301609 | Name on file | Email address on file |
| 15405949 | Name on file | Email address on file |
| 13510531 | Name on file | Email address on file |
| 13737822 | Name on file | Email address on file |
| 14654932 | Name on file | Email address on file |
| 14322429 | Name on file | Email address on file |
| 13629910 | Name on file | Email address on file |
| 13322271 | Name on file | Email address on file |
| 14111347 | Name on file | Email address on file |
| 14317761 | Name on file | Email address on file |
| 13881033 | Name on file | Email address on file |
| 13808485 | Name on file | Email address on file |
| 13833554 | Name on file | Email address on file |
| 13500500 | Name on file | Email address on file |
| 14042695 | Name on file | Email address on file |
| 14632542 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14632542 | Name on file | Email address on file |
| 14147721 | Name on file | Email address on file |
| 14613919 | Name on file | Email address on file |
| 14613919 | Name on file | Email address on file |
| 14673149 | Name on file | Email address on file |
| 13467076 | Name on file | Email address on file |
| 13434829 | Name on file | Email address on file |
| 13740010 | Name on file | Email address on file |
| 14536197 | Name on file | Email address on file |
| 14201706 | Name on file | Email address on file |
| 14597826 | Name on file | Email address on file |
| 14632200 | Name on file | Email address on file |
| 13671856 | Name on file | Email address on file |
| 13794885 | Name on file | Email address on file |
| 13263264 | Name on file | Email address on file |
| 13429503 | Name on file | Email address on file |
| 14611975 | Name on file | Email address on file |
| 13312193 | Name on file | Email address on file |
| 13674412 | Name on file | Email address on file |
| 14657165 | Name on file | Email address on file |
| 14681425 | Name on file | Email address on file |
| 14681425 | Name on file | Email address on file |
| 14657165 | Name on file | Email address on file |
| 14614078 | Name on file | Email address on file |
| 14029684 | Name on file | Email address on file |
| 14614078 | Name on file | Email address on file |
| 13498135 | Name on file | Email address on file |
| 14176985 | Name on file | Email address on file |
| 13571703 | Name on file | Email address on file |
| 13396470 | Name on file | Email address on file |
| 13208320 | Name on file | Email address on file |
| 14591653 | Name on file | Email address on file |
| 14407803 | Name on file | Email address on file |
| 13761411 | Name on file | Email address on file |
| 14259797 | Name on file | Email address on file |
| 13407935 | Name on file | Email address on file |
| 15366404 | Name on file | Email address on file |
| 14648361 | Name on file | Email address on file |
| 13490345 | Name on file | Email address on file |
| 14361156 | Name on file | Email address on file |
| 14644226 | Name on file | Email address on file |
| 14644226 | Name on file | Email address on file |
| 13515492 | Name on file | Email address on file |
| 14634873 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15024059 | Name on file | Email address on file |
| 14075081 | Name on file | Email address on file |
| 14609108 | Name on file | Email address on file |
| 13748952 | Name on file | Email address on file |
| 14609108 | Name on file | Email address on file |
| 14587018 | Name on file | Email address on file |
| 14645028 | Name on file | Email address on file |
| 14138303 | Name on file | Email address on file |
| 13936751 | Name on file | Email address on file |
| 13369293 | Name on file | Email address on file |
| 14668252 | Name on file | Email address on file |
| 14633858 | Name on file | Email address on file |
| 14594040 | Name on file | Email address on file |
| 14668252 | Name on file | Email address on file |
| 14587018 | Name on file | Email address on file |
| 14594040 | Name on file | Email address on file |
| 14431050 | Name on file | Email address on file |
| 14594433 | Name on file | Email address on file |
| 13201285 | Name on file | Email address on file |
| 14295321 | Name on file | Email address on file |
| 14473858 | Name on file | Email address on file |
| 13212641 | Name on file | Email address on file |
| 14269982 | Name on file | Email address on file |
| 14560066 | Name on file | Email address on file |
| 14560066 | Name on file | Email address on file |
| 13763292 | Name on file | Email address on file |
| 13880026 | Name on file | Email address on file |
| 14650490 | Name on file | Email address on file |
| 15369324 | Name on file | Email address on file |
| 14052519 | Name on file | Email address on file |
| 15411566 | Name on file | Email address on file |
| 13787709 | Name on file | Email address on file |
| 13429279 | Name on file | Email address on file |
| 15411099 | Name on file | Email address on file |
| 13959831 | Name on file | Email address on file |
| 13762518 | Name on file | Email address on file |
| 13653620 | Name on file | Email address on file |
| 14648042 | Name on file | Email address on file |
| 14002047 | Name on file | Email address on file |
| 14498541 | Name on file | Email address on file |
| 13952020 | Name on file | Email address on file |
| 13149526 | Name on file | Email address on file |
| 13515965 | Name on file | Email address on file |
| 13519294 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13252677 | Name on file | Email address on file |
| 13371978 | Name on file | Email address on file |
| 13731019 | Name on file | Email address on file |
| 15279440 | Name on file | Email address on file |
| 13974458 | Name on file | Email address on file |
| 13929969 | Name on file | Email address on file |
| 13247849 | Name on file | Email address on file |
| 13751811 | Name on file | Email address on file |
| 13920857 | Name on file | Email address on file |
| 13771490 | Name on file | Email address on file |
| 13565369 | Name on file | Email address on file |
| 14048220 | Name on file | Email address on file |
| 14090276 | Name on file | Email address on file |
| 13424509 | Name on file | Email address on file |
| 13534601 | Name on file | Email address on file |
| 15200908 | Name on file | Email address on file |
| 14179873 | Name on file | Email address on file |
| 13711688 | Name on file | Email address on file |
| 14456076 | Name on file | Email address on file |
| 13668158 | Name on file | Email address on file |
| 13865465 | Name on file | Email address on file |
| 14667989 | Name on file | Email address on file |
| 14067859 | Name on file | Email address on file |
| 13952022 | Name on file | Email address on file |
| 13696581 | Name on file | Email address on file |
| 13797842 | Name on file | Email address on file |
| 14136456 | Name on file | Email address on file |
| 14323849 | Name on file | Email address on file |
| 14634987 | Name on file | Email address on file |
| 13613397 | Name on file | Email address on file |
| 13885202 | Name on file | Email address on file |
| 13249969 | Name on file | Email address on file |
| 14632925 | Name on file | Email address on file |
| 14590040 | Name on file | Email address on file |
| 13424665 | Name on file | Email address on file |
| 13302003 | Name on file | Email address on file |
| 15200250 | Name on file | Email address on file |
| 14105291 | Name on file | Email address on file |
| 13982584 | Name on file | Email address on file |
| 13973838 | Name on file | Email address on file |
| 14622105 | Name on file | Email address on file |
| 14622105 | Name on file | Email address on file |
| 15405635 | Name on file | Email address on file |
| 14662525 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14194177 | Name on file | Email address on file |
| 13469722 | Name on file | Email address on file |
| 14003519 | Name on file | Email address on file |
| 13931631 | Name on file | Email address on file |
| 13575635 | Name on file | Email address on file |
| 14606761 | Name on file | Email address on file |
| 13782322 | Name on file | Email address on file |
| 14606761 | Name on file | Email address on file |
| 13683576 | Name on file | Email address on file |
| 14627715 | Name on file | Email address on file |
| 14473875 | Name on file | Email address on file |
| 13733165 | Name on file | Email address on file |
| 13399898 | Name on file | Email address on file |
| 13953118 | Name on file | Email address on file |
| 13287646 | Name on file | Email address on file |
| 14240605 | Name on file | Email address on file |
| 13349513 | Name on file | Email address on file |
| 14297801 | Name on file | Email address on file |
| 13527044 | Name on file | Email address on file |
| 14075194 | Name on file | Email address on file |
| 13470009 | Name on file | Email address on file |
| 13964393 | Name on file | Email address on file |
| 14655545 | Name on file | Email address on file |
| 14614022 | Name on file | Email address on file |
| 14614022 | Name on file | Email address on file |
| 13479528 | Name on file | Email address on file |
| 14587478 | Name on file | Email address on file |
| 13909656 | Name on file | Email address on file |
| 13568284 | Name on file | Email address on file |
| 13435677 | Name on file | Email address on file |
| 14651173 | Name on file | Email address on file |
| 13594227 | Name on file | Email address on file |
| 13342864 | Name on file | Email address on file |
| 13565490 | Name on file | Email address on file |
| 14668179 | Name on file | Email address on file |
| 14668179 | Name on file | Email address on file |
| 15396842 | Name on file | Email address on file |
| 13992500 | Name on file | Email address on file |
| 14671033 | Name on file | Email address on file |
| 13228988 | Name on file | Email address on file |
| 13771369 | Name on file | Email address on file |
| 14275012 | Name on file | Email address on file |
| 14649237 | Name on file | Email address on file |
| 14579894 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14641186 | Name on file | Email address on file |
| 13794650 | Name on file | Email address on file |
| 13295613 | Name on file | Email address on file |
| 13296725 | Name on file | Email address on file |
| 14046420 | Name on file | Email address on file |
| 14649237 | Name on file | Email address on file |
| 14165889 | Name on file | Email address on file |
| 14608235 | Name on file | Email address on file |
| 13878257 | Name on file | Email address on file |
| 14584084 | Name on file | Email address on file |
| 14255134 | Name on file | Email address on file |
| 14445319 | Name on file | Email address on file |
| 13362411 | Name on file | Email address on file |
| 13954941 | Name on file | Email address on file |
| 13856600 | Name on file | Email address on file |
| 15373828 | Name on file | Email address on file |
| 13307870 | Name on file | Email address on file |
| 15403330 | Name on file | Email address on file |
| 13654317 | Name on file | Email address on file |
| 14444820 | Name on file | Email address on file |
| 13304539 | Name on file | Email address on file |
| 13167429 | Name on file | Email address on file |
| 13336133 | Name on file | Email address on file |
| 13498356 | Name on file | Email address on file |
| 14583440 | Name on file | Email address on file |
| 13587305 | Name on file | Email address on file |
| 14247701 | Name on file | Email address on file |
| 14603915 | Name on file | Email address on file |
| 13282176 | Name on file | Email address on file |
| 13338702 | Name on file | Email address on file |
| 14004206 | Name on file | Email address on file |
| 13636123 | Name on file | Email address on file |
| 13398841 | Name on file | Email address on file |
| 14127943 | Name on file | Email address on file |
| 14643769 | Name on file | Email address on file |
| 14600150 | Name on file | Email address on file |
| 14643769 | Name on file | Email address on file |
| 13945225 | Name on file | Email address on file |
| 13699022 | Name on file | Email address on file |
| 13365542 | Name on file | Email address on file |
| 13253439 | Name on file | Email address on file |
| 14605794 | Name on file | Email address on file |
| 14589703 | Name on file | Email address on file |
| 13937530 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15277044 | Name on file | Email address on file |
| 13372826 | Name on file | Email address on file |
| 14054011 | Name on file | Email address on file |
| 13243611 | Name on file | Email address on file |
| 14088225 | Name on file | Email address on file |
| 13879748 | Name on file | Email address on file |
| 13550272 | Name on file | Email address on file |
| 13376399 | Name on file | Email address on file |
| 13752517 | Name on file | Email address on file |
| 13927884 | Name on file | Email address on file |
| 13771992 | Name on file | Email address on file |
| 13441016 | Name on file | Email address on file |
| 14295670 | Name on file | Email address on file |
| 14295670 | Name on file | Email address on file |
| 13210409 | Name on file | Email address on file |
| 14215480 | Name on file | Email address on file |
| 14295775 | Name on file | Email address on file |
| 14404698 | Name on file | Email address on file |
| 13512244 | Name on file | Email address on file |
| 14007478 | Name on file | Email address on file |
| 13352202 | Name on file | Email address on file |
| 14480884 | Name on file | Email address on file |
| 13783053 | Name on file | Email address on file |
| 13437524 | Name on file | Email address on file |
| 13585762 | Name on file | Email address on file |
| 13655742 | Name on file | Email address on file |
| 13809484 | Name on file | Email address on file |
| 13997398 | Name on file | Email address on file |
| 14237553 | Name on file | Email address on file |
| 13922656 | Name on file | Email address on file |
| 13954734 | Name on file | Email address on file |
| 14616642 | Name on file | Email address on file |
| 13167214 | Name on file | Email address on file |
| 13788206 | Name on file | Email address on file |
| 13727247 | Name on file | Email address on file |
| 13650900 | Name on file | Email address on file |
| 13349650 | Name on file | Email address on file |
| 13197201 | Name on file | Email address on file |
| 13142740 | Name on file | Email address on file |
| 14469565 | Name on file | Email address on file |
| 14630244 | Name on file | Email address on file |
| 13985570 | Name on file | Email address on file |
| 13803077 | Name on file | Email address on file |
| 13995143 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14680948 | Name on file | Email address on file |
| 14614379 | Name on file | Email address on file |
| 14076522 | Name on file | Email address on file |
| 13784542 | Name on file | Email address on file |
| 13921739 | Name on file | Email address on file |
| 14018005 | Name on file | Email address on file |
| 14677717 | Name on file | Email address on file |
| 14677717 | Name on file | Email address on file |
| 14609116 | Name on file | Email address on file |
| 14104413 | Name on file | Email address on file |
| 13526270 | Name on file | Email address on file |
| 15399570 | Name on file | Email address on file |
| 14910108 | Name on file | Email address on file |
| 14075129 | Name on file | Email address on file |
| 14663484 | Name on file | Email address on file |
| 14663484 | Name on file | Email address on file |
| 13389109 | Name on file | Email address on file |
| 13896860 | Name on file | Email address on file |
| 14197629 | Name on file | Email address on file |
| 14579947 | Name on file | Email address on file |
| 14607491 | Name on file | Email address on file |
| 14013229 | Name on file | Email address on file |
| 14656701 | Name on file | Email address on file |
| 14626551 | Name on file | Email address on file |
| 14482010 | Name on file | Email address on file |
| 14478696 | Name on file | Email address on file |
| 13849633 | Name on file | Email address on file |
| 15363484 | Name on file | Email address on file |
| 14606683 | Name on file | Email address on file |
| 13579771 | Name on file | Email address on file |
| 14678858 | Name on file | Email address on file |
| 13576661 | Name on file | Email address on file |
| 14415428 | Name on file | Email address on file |
| 14601306 | Name on file | Email address on file |
| 14648526 | Name on file | Email address on file |
| 14648526 | Name on file | Email address on file |
| 13822567 | Name on file | Email address on file |
| 14464950 | Name on file | Email address on file |
| 14481449 | Name on file | Email address on file |
| 14531114 | Name on file | Email address on file |
| 13423433 | Name on file | Email address on file |
| 14021828 | Name on file | Email address on file |
| 14653340 | Name on file | Email address on file |
| 13767735 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13554618 | Name on file | Email address on file |
| 14662469 | Name on file | Email address on file |
| 15409810 | Name on file | Email address on file |
| 14690491 | Name on file | Email address on file |
| 13489045 | Name on file | Email address on file |
| 14166741 | Name on file | Email address on file |
| 13892669 | Name on file | Email address on file |
| 14589359 | Name on file | Email address on file |
| 14088666 | Name on file | Email address on file |
| 14617088 | Name on file | Email address on file |
| 15410484 | Name on file | Email address on file |
| 14619249 | Name on file | Email address on file |
| 14619249 | Name on file | Email address on file |
| 13824268 | Name on file | Email address on file |
| 14138909 | Name on file | Email address on file |
| 13767733 | Name on file | Email address on file |
| 13950230 | Name on file | Email address on file |
| 14637479 | Name on file | Email address on file |
| 14637479 | Name on file | Email address on file |
| 14255986 | Name on file | Email address on file |
| 14657027 | Name on file | Email address on file |
| 14657027 | Name on file | Email address on file |
| 13235648 | Name on file | Email address on file |
| 14258791 | Name on file | Email address on file |
| 14484936 | Name on file | Email address on file |
| 14106140 | Name on file | Email address on file |
| 13600170 | Name on file | Email address on file |
| 15379495 | Name on file | Email address on file |
| 13728541 | Name on file | Email address on file |
| 14602151 | Name on file | Email address on file |
| 13893706 | Name on file | Email address on file |
| 13819254 | Name on file | Email address on file |
| 13235590 | Name on file | Email address on file |
| 13333450 | Name on file | Email address on file |
| 13337603 | Name on file | Email address on file |
| 13214113 | Name on file | Email address on file |
| 15403673 | Name on file | Email address on file |
| 14141909 | Name on file | Email address on file |
| 13789125 | Name on file | Email address on file |
| 14104901 | Name on file | Email address on file |
| 13436211 | Name on file | Email address on file |
| 13816948 | Name on file | Email address on file |
| 13333191 | Name on file | Email address on file |
| 14560145 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13830978 | Name on file | Email address on file |
| 14592724 | Name on file | Email address on file |
| 14446627 | Name on file | Email address on file |
| 13809511 | Name on file | Email address on file |
| 14186392 | Name on file | Email address on file |
| 13559912 | Name on file | Email address on file |
| 13519659 | Name on file | Email address on file |
| 13962815 | Name on file | Email address on file |
| 14596049 | Name on file | Email address on file |
| 14596049 | Name on file | Email address on file |
| 14456045 | Name on file | Email address on file |
| 13978363 | Name on file | Email address on file |
| 14502534 | Name on file | Email address on file |
| 14672174 | Name on file | Email address on file |
| 13641293 | Name on file | Email address on file |
| 13956392 | Name on file | Email address on file |
| 13816858 | Name on file | Email address on file |
| 13492118 | Name on file | Email address on file |
| 14629556 | Name on file | Email address on file |
| 14678534 | Name on file | Email address on file |
| 14582455 | Name on file | Email address on file |
| 14582455 | Name on file | Email address on file |
| 13896846 | Name on file | Email address on file |
| 13468800 | Name on file | Email address on file |
| 13663029 | Name on file | Email address on file |
| 14124167 | Name on file | Email address on file |
| 14638417 | Name on file | Email address on file |
| 13306304 | Name on file | Email address on file |
| 14081132 | Name on file | Email address on file |
| 13855646 | Name on file | Email address on file |
| 13772442 | Name on file | Email address on file |
| 14206261 | Name on file | Email address on file |
| 13148858 | Name on file | Email address on file |
| 14038184 | Name on file | Email address on file |
| 13447954 | Name on file | Email address on file |
| 13568606 | Name on file | Email address on file |
| 13374136 | Name on file | Email address on file |
| 14122759 | Name on file | Email address on file |
| 13645548 | Name on file | Email address on file |
| 13901756 | Name on file | Email address on file |
| 13303501 | Name on file | Email address on file |
| 13473936 | Name on file | Email address on file |
| 13861998 | Name on file | Email address on file |
| 14633494 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14557808 | Name on file | Email address on file |
| 13725059 | Name on file | Email address on file |
| 14587509 | Name on file | Email address on file |
| 13250936 | Name on file | Email address on file |
| 14590662 | Name on file | Email address on file |
| 13829730 | Name on file | Email address on file |
| 13277699 | Name on file | Email address on file |
| 14606846 | Name on file | Email address on file |
| 13330817 | Name on file | Email address on file |
| 14606846 | Name on file | Email address on file |
| 14212014 | Name on file | Email address on file |
| 13402373 | Name on file | Email address on file |
| 14690520 | Name on file | Email address on file |
| 13783454 | Name on file | Email address on file |
| 13618072 | Name on file | Email address on file |
| 14608475 | Name on file | Email address on file |
| 14064600 | Name on file | Email address on file |
| 13537792 | Name on file | Email address on file |
| 14643719 | Name on file | Email address on file |
| 13784819 | Name on file | Email address on file |
| 13318726 | Name on file | Email address on file |
| 13388653 | Name on file | Email address on file |
| 14425690 | Name on file | Email address on file |
| 14618018 | Name on file | Email address on file |
| 14618018 | Name on file | Email address on file |
| 13678935 | Name on file | Email address on file |
| 13834377 | Name on file | Email address on file |
| 13686956 | Name on file | Email address on file |
| 13672633 | Name on file | Email address on file |
| 14060478 | Name on file | Email address on file |
| 14109238 | Name on file | Email address on file |
| 14402380 | Name on file | Email address on file |
| 13761540 | Name on file | Email address on file |
| 14227962 | Name on file | Email address on file |
| 14413591 | Name on file | Email address on file |
| 14003014 | Name on file | Email address on file |
| 14656480 | Name on file | Email address on file |
| 14593828 | Name on file | Email address on file |
| 14204717 | Name on file | Email address on file |
| 14623735 | Name on file | Email address on file |
| 13977223 | Name on file | Email address on file |
| 13462100 | Name on file | Email address on file |
| 13211744 | Name on file | Email address on file |
| 13143952 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13884492 | Name on file | Email address on file |
| 14451750 | Name on file | Email address on file |
| 13548538 | Name on file | Email address on file |
| 14680440 | Name on file | Email address on file |
| 14657245 | Name on file | Email address on file |
| 13608459 | Name on file | Email address on file |
| 14105264 | Name on file | Email address on file |
| 13146460 | Name on file | Email address on file |
| 14294734 | Name on file | Email address on file |
| 13927120 | Name on file | Email address on file |
| 14658740 | Name on file | Email address on file |
| 13848551 | Name on file | Email address on file |
| 14631641 | Name on file | Email address on file |
| 14631641 | Name on file | Email address on file |
| 13155236 | Name on file | Email address on file |
| 13956557 | Name on file | Email address on file |
| 14354008 | Name on file | Email address on file |
| 14653666 | Name on file | Email address on file |
| 14653666 | Name on file | Email address on file |
| 13463882 | Name on file | Email address on file |
| 14104763 | Name on file | Email address on file |
| 14663541 | Name on file | Email address on file |
| 14287482 | Name on file | Email address on file |
| 13861602 | Name on file | Email address on file |
| 14447428 | Name on file | Email address on file |
| 14674237 | Name on file | Email address on file |
| 14206780 | Name on file | Email address on file |
| 13170977 | Name on file | Email address on file |
| 14639871 | Name on file | Email address on file |
| 14639871 | Name on file | Email address on file |
| 14611844 | Name on file | Email address on file |
| 14680986 | Name on file | Email address on file |
| 14368784 | Name on file | Email address on file |
| 14425335 | Name on file | Email address on file |
| 14413205 | Name on file | Email address on file |
| 13321628 | Name on file | Email address on file |
| 13922680 | Name on file | Email address on file |
| 13576818 | Name on file | Email address on file |
| 14380147 | Name on file | Email address on file |
| 13249095 | Name on file | Email address on file |
| 13672657 | Name on file | Email address on file |
| 13507169 | Name on file | Email address on file |
| 13492504 | Name on file | Email address on file |
| 14659827 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14659827 | Name on file | Email address on file |
| 14341315 | Name on file | Email address on file |
| 13768376 | Name on file | Email address on file |
| 14647788 | Name on file | Email address on file |
| 14209127 | Name on file | Email address on file |
| 14439419 | Name on file | Email address on file |
| 13482097 | Name on file | Email address on file |
| 14647788 | Name on file | Email address on file |
| 15047457 | Name on file | Email address on file |
| 14592628 | Name on file | Email address on file |
| 13939753 | Name on file | Email address on file |
| 14386459 | Name on file | Email address on file |
| 13932238 | Name on file | Email address on file |
| 13218135 | Name on file | Email address on file |
| 13668062 | Name on file | Email address on file |
| 14552442 | Name on file | Email address on file |
| 13905111 | Name on file | Email address on file |
| 14041016 | Name on file | Email address on file |
| 14898657 | Name on file | Email address on file |
| 13975858 | Name on file | Email address on file |
| 14184956 | Name on file | Email address on file |
| 13162406 | Name on file | Email address on file |
| 13656833 | Name on file | Email address on file |
| 13840050 | Name on file | Email address on file |
| 14068633 | Name on file | Email address on file |
| 13736460 | Name on file | Email address on file |
| 14078600 | Name on file | Email address on file |
| 13151397 | Name on file | Email address on file |
| 14642848 | Name on file | Email address on file |
| 14662691 | Name on file | Email address on file |
| 14507193 | Name on file | Email address on file |
| 13342951 | Name on file | Email address on file |
| 13680944 | Name on file | Email address on file |
| 14509275 | Name on file | Email address on file |
| 13446376 | Name on file | Email address on file |
| 13981850 | Name on file | Email address on file |
| 14540161 | Name on file | Email address on file |
| 14192833 | Name on file | Email address on file |
| 13318666 | Name on file | Email address on file |
| 13733027 | Name on file | Email address on file |
| 14627417 | Name on file | Email address on file |
| 13963369 | Name on file | Email address on file |
| 13193753 | Name on file | Email address on file |
| 13964725 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14394890 | Name on file | Email address on file |
| 13807222 | Name on file | Email address on file |
| 14618375 | Name on file | Email address on file |
| 13637325 | Name on file | Email address on file |
| 14269282 | Name on file | Email address on file |
| 14192849 | Name on file | Email address on file |
| 14012272 | Name on file | Email address on file |
| 14407943 | Name on file | Email address on file |
| 14023449 | Name on file | Email address on file |
| 14410097 | Name on file | Email address on file |
| 14035587 | Name on file | Email address on file |
| 14618375 | Name on file | Email address on file |
| 13407525 | Name on file | Email address on file |
| 14469528 | Name on file | Email address on file |
| 14383318 | Name on file | Email address on file |
| 13819162 | Name on file | Email address on file |
| 13174049 | Name on file | Email address on file |
| 14458262 | Name on file | Email address on file |
| 14130282 | Name on file | Email address on file |
| 13908640 | Name on file | Email address on file |
| 13378186 | Name on file | Email address on file |
| 14648523 | Name on file | Email address on file |
| 14112463 | Name on file | Email address on file |
| 14648523 | Name on file | Email address on file |
| 14129965 | Name on file | Email address on file |
| 15394683 | Name on file | Email address on file |
| 14145640 | Name on file | Email address on file |
| 13892092 | Name on file | Email address on file |
| 14606958 | Name on file | Email address on file |
| 14147890 | Name on file | Email address on file |
| 15367798 | Name on file | Email address on file |
| 13179799 | Name on file | Email address on file |
| 14606839 | Name on file | Email address on file |
| 13445853 | Name on file | Email address on file |
| 14143940 | Name on file | Email address on file |
| 14606958 | Name on file | Email address on file |
| 13628225 | Name on file | Email address on file |
| 15251725 | Name on file | Email address on file |
| 13337833 | Name on file | Email address on file |
| 13476637 | Name on file | Email address on file |
| 13220405 | Name on file | Email address on file |
| 15390589 | Name on file | Email address on file |
| 13913034 | Name on file | Email address on file |
| 13180135 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14178407 | Name on file | Email address on file |
| 14550774 | Name on file | Email address on file |
| 14471417 | Name on file | Email address on file |
| 13148770 | Name on file | Email address on file |
| 14101410 | Name on file | Email address on file |
| 13260269 | Name on file | Email address on file |
| 14653718 | Name on file | Email address on file |
| 14212791 | Name on file | Email address on file |
| 14676628 | Name on file | Email address on file |
| 13634019 | Name on file | Email address on file |
| 14151337 | Name on file | Email address on file |
| 14548671 | Name on file | Email address on file |
| 14206293 | Name on file | Email address on file |
| 14669747 | Name on file | Email address on file |
| 13794340 | Name on file | Email address on file |
| 14653162 | Name on file | Email address on file |
| 13907804 | Name on file | Email address on file |
| 14028588 | Name on file | Email address on file |
| 13399385 | Name on file | Email address on file |
| 14586564 | Name on file | Email address on file |
| 14676628 | Name on file | Email address on file |
| 13442983 | Name on file | Email address on file |
| 14236709 | Name on file | Email address on file |
| 13452124 | Name on file | Email address on file |
| 13269712 | Name on file | Email address on file |
| 15401262 | Name on file | Email address on file |
| 14303550 | Name on file | Email address on file |
| 13945528 | Name on file | Email address on file |
| 14178056 | Name on file | Email address on file |
| 14140139 | Name on file | Email address on file |
| 15412241 | Name on file | Email address on file |
| 13356196 | Name on file | Email address on file |
| 13268887 | Name on file | Email address on file |
| 13416911 | Name on file | Email address on file |
| 14606299 | Name on file | Email address on file |
| 13918043 | Name on file | Email address on file |
| 13896760 | Name on file | Email address on file |
| 13433089 | Name on file | Email address on file |
| 14118366 | Name on file | Email address on file |
| 13895679 | Name on file | Email address on file |
| 13628792 | Name on file | Email address on file |
| 14364696 | Name on file | Email address on file |
| 13968520 | Name on file | Email address on file |
| 13287019 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14469999 | Name on file | Email address on file |
| 13264182 | Name on file | Email address on file |
| 14671112 | Name on file | Email address on file |
| 14017653 | Name on file | Email address on file |
| 13290927 | Name on file | Email address on file |
| 14542150 | Name on file | Email address on file |
| 13326645 | Name on file | Email address on file |
| 13927315 | Name on file | Email address on file |
| 14098969 | Name on file | Email address on file |
| 14097287 | Name on file | Email address on file |
| 14646028 | Name on file | Email address on file |
| 13928643 | Name on file | Email address on file |
| 13832704 | Name on file | Email address on file |
| 13894948 | Name on file | Email address on file |
| 14467394 | Name on file | Email address on file |
| 14218905 | Name on file | Email address on file |
| 14663516 | Name on file | Email address on file |
| 13216718 | Name on file | Email address on file |
| 13322354 | Name on file | Email address on file |
| 13650204 | Name on file | Email address on file |
| 13538962 | Name on file | Email address on file |
| 13356454 | Name on file | Email address on file |
| 13760306 | Name on file | Email address on file |
| 15411540 | Name on file | Email address on file |
| 14166224 | Name on file | Email address on file |
| 13246306 | Name on file | Email address on file |
| 13594981 | Name on file | Email address on file |
| 14628427 | Name on file | Email address on file |
| 13257998 | Name on file | Email address on file |
| 14351797 | Name on file | Email address on file |
| 14655599 | Name on file | Email address on file |
| 13728133 | Name on file | Email address on file |
| 14129985 | Name on file | Email address on file |
| 14236246 | Name on file | Email address on file |
| 14646230 | Name on file | Email address on file |
| 13618460 | Name on file | Email address on file |
| 14126360 | Name on file | Email address on file |
| 13910949 | Name on file | Email address on file |
| 13276948 | Name on file | Email address on file |
| 14674625 | Name on file | Email address on file |
| 13222959 | Name on file | Email address on file |
| 14674625 | Name on file | Email address on file |
| 14940315 | Name on file | Email address on file |
| 13741577 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13374229 | Name on file | Email address on file |
| 14452387 | Name on file | Email address on file |
| 14665603 | Name on file | Email address on file |
| 13930124 | Name on file | Email address on file |
| 14597670 | Name on file | Email address on file |
| 14044297 | Name on file | Email address on file |
| 13460017 | Name on file | Email address on file |
| 14143872 | Name on file | Email address on file |
| 13789784 | Name on file | Email address on file |
| 13159377 | Name on file | Email address on file |
| 14451216 | Name on file | Email address on file |
| 13846267 | Name on file | Email address on file |
| 13892017 | Name on file | Email address on file |
| 13763172 | Name on file | Email address on file |
| 14084595 | Name on file | Email address on file |
| 14635894 | Name on file | Email address on file |
| 14635894 | Name on file | Email address on file |
| 13498168 | Name on file | Email address on file |
| 13149374 | Name on file | Email address on file |
| 13950302 | Name on file | Email address on file |
| 14668047 | Name on file | Email address on file |
| 14620730 | Name on file | Email address on file |
| 14076746 | Name on file | Email address on file |
| 13513401 | Name on file | Email address on file |
| 14620847 | Name on file | Email address on file |
| 14628284 | Name on file | Email address on file |
| 14008425 | Name on file | Email address on file |
| 13882799 | Name on file | Email address on file |
| 14166290 | Name on file | Email address on file |
| 13761365 | Name on file | Email address on file |
| 13909684 | Name on file | Email address on file |
| 13398110 | Name on file | Email address on file |
| 14263799 | Name on file | Email address on file |
| 14681200 | Name on file | Email address on file |
| 14588949 | Name on file | Email address on file |
| 14322665 | Name on file | Email address on file |
| 14551257 | Name on file | Email address on file |
| 14583083 | Name on file | Email address on file |
| 14007437 | Name on file | Email address on file |
| 14422532 | Name on file | Email address on file |
| 14098577 | Name on file | Email address on file |
| 14634414 | Name on file | Email address on file |
| 14634414 | Name on file | Email address on file |
| 13968534 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13544511 | Name on file | Email address on file |
| 14507735 | Name on file | Email address on file |
| 14662887 | Name on file | Email address on file |
| 13564456 | Name on file | Email address on file |
| 13356778 | Name on file | Email address on file |
| 13871420 | Name on file | Email address on file |
| 13684719 | Name on file | Email address on file |
| 13601971 | Name on file | Email address on file |
| 14475291 | Name on file | Email address on file |
| 14019351 | Name on file | Email address on file |
| 14647008 | Name on file | Email address on file |
| 13631955 | Name on file | Email address on file |
| 13927260 | Name on file | Email address on file |
| 13726235 | Name on file | Email address on file |
| 13922048 | Name on file | Email address on file |
| 13772253 | Name on file | Email address on file |
| 13412981 | Name on file | Email address on file |
| 13239230 | Name on file | Email address on file |
| 14650590 | Name on file | Email address on file |
| 13163111 | Name on file | Email address on file |
| 14297657 | Name on file | Email address on file |
| 13366351 | Name on file | Email address on file |
| 13918435 | Name on file | Email address on file |
| 13307427 | Name on file | Email address on file |
| 14593241 | Name on file | Email address on file |
| 13389670 | Name on file | Email address on file |
| 14631242 | Name on file | Email address on file |
| 15096564 | Name on file | Email address on file |
| 14651580 | Name on file | Email address on file |
| 13647248 | Name on file | Email address on file |
| 13542190 | Name on file | Email address on file |
| 14489501 | Name on file | Email address on file |
| 13817601 | Name on file | Email address on file |
| 13272583 | Name on file | Email address on file |
| 14022751 | Name on file | Email address on file |
| 14014595 | Name on file | Email address on file |
| 14607831 | Name on file | Email address on file |
| 14525399 | Name on file | Email address on file |
| 14683889 | Name on file | Email address on file |
| 14683889 | Name on file | Email address on file |
| 13412178 | Name on file | Email address on file |
| 14632818 | Name on file | Email address on file |
| 14632818 | Name on file | Email address on file |
| 14102983 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14157549 | Name on file | Email address on file |
| 14603821 | Name on file | Email address on file |
| 14603821 | Name on file | Email address on file |
| 14664393 | Name on file | Email address on file |
| 13563025 | Name on file | Email address on file |
| 14109817 | Name on file | Email address on file |
| 13579096 | Name on file | Email address on file |
| 13351165 | Name on file | Email address on file |
| 14530018 | Name on file | Email address on file |
| 13530625 | Name on file | Email address on file |
| 13639585 | Name on file | Email address on file |
| 13324137 | Name on file | Email address on file |
| 14585483 | Name on file | Email address on file |
| 13568305 | Name on file | Email address on file |
| 14645838 | Name on file | Email address on file |
| 14645838 | Name on file | Email address on file |
| 14585483 | Name on file | Email address on file |
| 13449807 | Name on file | Email address on file |
| 13818701 | Name on file | Email address on file |
| 13457860 | Name on file | Email address on file |
| 14583148 | Name on file | Email address on file |
| 13383501 | Name on file | Email address on file |
| 14177020 | Name on file | Email address on file |
| 13674621 | Name on file | Email address on file |
| 13921899 | Name on file | Email address on file |
| 13412200 | Name on file | Email address on file |
| 13662246 | Name on file | Email address on file |
| 15410218 | Name on file | Email address on file |
| 14198300 | Name on file | Email address on file |
| 15409692 | Name on file | Email address on file |
| 13455348 | Name on file | Email address on file |
| 13237913 | Name on file | Email address on file |
| 13377248 | Name on file | Email address on file |
| 13580796 | Name on file | Email address on file |
| 13656326 | Name on file | Email address on file |
| 13329201 | Name on file | Email address on file |
| 14184397 | Name on file | Email address on file |
| 14270206 | Name on file | Email address on file |
| 14294175 | Name on file | Email address on file |
| 15380378 | Name on file | Email address on file |
| 13283486 | Name on file | Email address on file |
| 14290553 | Name on file | Email address on file |
| 14507140 | Name on file | Email address on file |
| 14496024 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14025480 | Name on file | Email address on file |
| 13941908 | Name on file | Email address on file |
| 13964036 | Name on file | Email address on file |
| 13500878 | Name on file | Email address on file |
| 13691582 | Name on file | Email address on file |
| 14010713 | Name on file | Email address on file |
| 14643778 | Name on file | Email address on file |
| 14006811 | Name on file | Email address on file |
| 14254417 | Name on file | Email address on file |
| 13560010 | Name on file | Email address on file |
| 13801793 | Name on file | Email address on file |
| 13442433 | Name on file | Email address on file |
| 14635741 | Name on file | Email address on file |
| 14074420 | Name on file | Email address on file |
| 13383462 | Name on file | Email address on file |
| 14617312 | Name on file | Email address on file |
| 13224662 | Name on file | Email address on file |
| 14214577 | Name on file | Email address on file |
| 14617312 | Name on file | Email address on file |
| 14327368 | Name on file | Email address on file |
| 14240999 | Name on file | Email address on file |
| 13542117 | Name on file | Email address on file |
| 13831576 | Name on file | Email address on file |
| 13228840 | Name on file | Email address on file |
| 13952675 | Name on file | Email address on file |
| 13670003 | Name on file | Email address on file |
| 14000199 | Name on file | Email address on file |
| 14594700 | Name on file | Email address on file |
| 14594700 | Name on file | Email address on file |
| 14608557 | Name on file | Email address on file |
| 13620931 | Name on file | Email address on file |
| 13312540 | Name on file | Email address on file |
| 13821905 | Name on file | Email address on file |
| 14244545 | Name on file | Email address on file |
| 13527543 | Name on file | Email address on file |
| 14496014 | Name on file | Email address on file |
| 14476614 | Name on file | Email address on file |
| 13167505 | Name on file | Email address on file |
| 13785844 | Name on file | Email address on file |
| 13200814 | Name on file | Email address on file |
| 14580730 | Name on file | Email address on file |
| 14209681 | Name on file | Email address on file |
| 14598162 | Name on file | Email address on file |
| 14598162 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14509598 | Name on file | Email address on file |
| 13467843 | Name on file | Email address on file |
| 14095802 | Name on file | Email address on file |
| 13618684 | Name on file | Email address on file |
| 15407167 | Name on file | Email address on file |
| 14582439 | Name on file | Email address on file |
| 13864053 | Name on file | Email address on file |
| 14303104 | Name on file | Email address on file |
| 13950202 | Name on file | Email address on file |
| 13199548 | Name on file | Email address on file |
| 14627909 | Name on file | Email address on file |
| 13427485 | Name on file | Email address on file |
| 14630058 | Name on file | Email address on file |
| 14610640 | Name on file | Email address on file |
| 13223755 | Name on file | Email address on file |
| 13210672 | Name on file | Email address on file |
| 14439266 | Name on file | Email address on file |
| 14636661 | Name on file | Email address on file |
| 14636661 | Name on file | Email address on file |
| 13990392 | Name on file | Email address on file |
| 14216370 | Name on file | Email address on file |
| 14642652 | Name on file | Email address on file |
| 14594156 | Name on file | Email address on file |
| 14059744 | Name on file | Email address on file |
| 14658505 | Name on file | Email address on file |
| 13997532 | Name on file | Email address on file |
| 14242151 | Name on file | Email address on file |
| 13287565 | Name on file | Email address on file |
| 14646254 | Name on file | Email address on file |
| 14172447 | Name on file | Email address on file |
| 13950312 | Name on file | Email address on file |
| 14081297 | Name on file | Email address on file |
| 14103423 | Name on file | Email address on file |
| 13739151 | Name on file | Email address on file |
| 13384259 | Name on file | Email address on file |
| 13402757 | Name on file | Email address on file |
| 15408500 | Name on file | Email address on file |
| 14277632 | Name on file | Email address on file |
| 13592018 | Name on file | Email address on file |
| 14360048 | Name on file | Email address on file |
| 14675454 | Name on file | Email address on file |
| 14675454 | Name on file | Email address on file |
| 13883985 | Name on file | Email address on file |
| 13565262 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14535262 | Name on file | Email address on file |
| 14121451 | Name on file | Email address on file |
| 14099544 | Name on file | Email address on file |
| 14628542 | Name on file | Email address on file |
| 14628542 | Name on file | Email address on file |
| 15141556 | Name on file | Email address on file |
| 14349163 | Name on file | Email address on file |
| 14590177 | Name on file | Email address on file |
| 14659745 | Name on file | Email address on file |
| 14616410 | Name on file | Email address on file |
| 14586021 | Name on file | Email address on file |
| 14616410 | Name on file | Email address on file |
| 14586021 | Name on file | Email address on file |
| 14590237 | Name on file | Email address on file |
| 14152268 | Name on file | Email address on file |
| 13927624 | Name on file | Email address on file |
| 13559111 | Name on file | Email address on file |
| 14076962 | Name on file | Email address on file |
| 13840160 | Name on file | Email address on file |
| 13739864 | Name on file | Email address on file |
| 13879913 | Name on file | Email address on file |
| 14022246 | Name on file | Email address on file |
| 14182969 | Name on file | Email address on file |
| 13762699 | Name on file | Email address on file |
| 14589389 | Name on file | Email address on file |
| 13238864 | Name on file | Email address on file |
| 14006808 | Name on file | Email address on file |
| 13354709 | Name on file | Email address on file |
| 13729166 | Name on file | Email address on file |
| 13430067 | Name on file | Email address on file |
| 13462500 | Name on file | Email address on file |
| 14401994 | Name on file | Email address on file |
| 13267319 | Name on file | Email address on file |
| 14656561 | Name on file | Email address on file |
| 14058771 | Name on file | Email address on file |
| 14658044 | Name on file | Email address on file |
| 14656561 | Name on file | Email address on file |
| 14658044 | Name on file | Email address on file |
| 13195691 | Name on file | Email address on file |
| 14610587 | Name on file | Email address on file |
| 14659443 | Name on file | Email address on file |
| 13875340 | Name on file | Email address on file |
| 14610587 | Name on file | Email address on file |
| 14659443 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13605330 | Name on file | Email address on file |
| 14650237 | Name on file | Email address on file |
| 15374163 | Name on file | Email address on file |
| 13380782 | Name on file | Email address on file |
| 14680418 | Name on file | Email address on file |
| 14680418 | Name on file | Email address on file |
| 13496882 | Name on file | Email address on file |
| 13163289 | Name on file | Email address on file |
| 13918475 | Name on file | Email address on file |
| 13713907 | Name on file | Email address on file |
| 14066231 | Name on file | Email address on file |
| 14464881 | Name on file | Email address on file |
| 13458328 | Name on file | Email address on file |
| 14157578 | Name on file | Email address on file |
| 13792373 | Name on file | Email address on file |
| 13526745 | Name on file | Email address on file |
| 14604102 | Name on file | Email address on file |
| 13692132 | Name on file | Email address on file |
| 13554212 | Name on file | Email address on file |
| 13820568 | Name on file | Email address on file |
| 14004160 | Name on file | Email address on file |
| 13671092 | Name on file | Email address on file |
| 14362286 | Name on file | Email address on file |
| 15412156 | Name on file | Email address on file |
| 13286353 | Name on file | Email address on file |
| 13441774 | Name on file | Email address on file |
| 13983455 | Name on file | Email address on file |
| 13427466 | Name on file | Email address on file |
| 14349994 | Name on file | Email address on file |
| 14677509 | Name on file | Email address on file |
| 14634305 | Name on file | Email address on file |
| 14244970 | Name on file | Email address on file |
| 14516117 | Name on file | Email address on file |
| 14662205 | Name on file | Email address on file |
| 13354766 | Name on file | Email address on file |
| 13431025 | Name on file | Email address on file |
| 14626971 | Name on file | Email address on file |
| 14594635 | Name on file | Email address on file |
| 13448191 | Name on file | Email address on file |
| 14209453 | Name on file | Email address on file |
| 13176939 | Name on file | Email address on file |
| 14470089 | Name on file | Email address on file |
| 13945478 | Name on file | Email address on file |
| 13757498 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13587070 | Name on file | Email address on file |
| 14626971 | Name on file | Email address on file |
| 13698027 | Name on file | Email address on file |
| 14206172 | Name on file | Email address on file |
| 13377299 | Name on file | Email address on file |
| 14464898 | Name on file | Email address on file |
| 14604010 | Name on file | Email address on file |
| 14604010 | Name on file | Email address on file |
| 13903868 | Name on file | Email address on file |
| 14553123 | Name on file | Email address on file |
| 13457817 | Name on file | Email address on file |
| 13293271 | Name on file | Email address on file |
| 14608259 | Name on file | Email address on file |
| 14587822 | Name on file | Email address on file |
| 14611215 | Name on file | Email address on file |
| 13153972 | Name on file | Email address on file |
| 13291441 | Name on file | Email address on file |
| 14496213 | Name on file | Email address on file |
| 14608259 | Name on file | Email address on file |
| 14611215 | Name on file | Email address on file |
| 14108113 | Name on file | Email address on file |
| 13470151 | Name on file | Email address on file |
| 14651189 | Name on file | Email address on file |
| 14317266 | Name on file | Email address on file |
| 13653667 | Name on file | Email address on file |
| 14542891 | Name on file | Email address on file |
| 14623934 | Name on file | Email address on file |
| 14274267 | Name on file | Email address on file |
| 14623934 | Name on file | Email address on file |
| 13670310 | Name on file | Email address on file |
| 13981356 | Name on file | Email address on file |
| 14495195 | Name on file | Email address on file |
| 14686854 | Name on file | Email address on file |
| 14686854 | Name on file | Email address on file |
| 14975755 | Name on file | Email address on file |
| 13520249 | Name on file | Email address on file |
| 13869608 | Name on file | Email address on file |
| 13244766 | Name on file | Email address on file |
| 13176171 | Name on file | Email address on file |
| 14554334 | Name on file | Email address on file |
| 14629826 | Name on file | Email address on file |
| 14629826 | Name on file | Email address on file |
| 14490479 | Name on file | Email address on file |
| 14559749 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13679101 | Name on file | Email address on file |
| 14584155 | Name on file | Email address on file |
| 14584155 | Name on file | Email address on file |
| 13784887 | Name on file | Email address on file |
| 14066304 | Name on file | Email address on file |
| 14685151 | Name on file | Email address on file |
| 13249119 | Name on file | Email address on file |
| 14070579 | Name on file | Email address on file |
| 14071028 | Name on file | Email address on file |
| 13400750 | Name on file | Email address on file |
| 13204659 | Name on file | Email address on file |
| 14669857 | Name on file | Email address on file |
| 13643418 | Name on file | Email address on file |
| 14604445 | Name on file | Email address on file |
| 14012011 | Name on file | Email address on file |
| 14068075 | Name on file | Email address on file |
| 13296868 | Name on file | Email address on file |
| 13656650 | Name on file | Email address on file |
| 13986357 | Name on file | Email address on file |
| 13319117 | Name on file | Email address on file |
| 13865810 | Name on file | Email address on file |
| 14608133 | Name on file | Email address on file |
| 14588759 | Name on file | Email address on file |
| 14582728 | Name on file | Email address on file |
| 13587135 | Name on file | Email address on file |
| 14584737 | Name on file | Email address on file |
| 14538179 | Name on file | Email address on file |
| 13556188 | Name on file | Email address on file |
| 14039895 | Name on file | Email address on file |
| 14582728 | Name on file | Email address on file |
| 14584737 | Name on file | Email address on file |
| 14673473 | Name on file | Email address on file |
| 13655649 | Name on file | Email address on file |
| 14673473 | Name on file | Email address on file |
| 14246036 | Name on file | Email address on file |
| 15403883 | Name on file | Email address on file |
| 14633402 | Name on file | Email address on file |
| 14616699 | Name on file | Email address on file |
| 14672781 | Name on file | Email address on file |
| 13251348 | Name on file | Email address on file |
| 14605018 | Name on file | Email address on file |
| 14258937 | Name on file | Email address on file |
| 14627300 | Name on file | Email address on file |
| 13191384 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14636761 | Name on file | Email address on file |
| 13630959 | Name on file | Email address on file |
| 14674449 | Name on file | Email address on file |
| 14678267 | Name on file | Email address on file |
| 14248983 | Name on file | Email address on file |
| 14105592 | Name on file | Email address on file |
| 14678267 | Name on file | Email address on file |
| 13973303 | Name on file | Email address on file |
| 13985604 | Name on file | Email address on file |
| 14661679 | Name on file | Email address on file |
| 14659215 | Name on file | Email address on file |
| 14215329 | Name on file | Email address on file |
| 14215329 | Name on file | Email address on file |
| 13994442 | Name on file | Email address on file |
| 14043482 | Name on file | Email address on file |
| 13318745 | Name on file | Email address on file |
| 13444234 | Name on file | Email address on file |
| 14648608 | Name on file | Email address on file |
| 14414117 | Name on file | Email address on file |
| 13200703 | Name on file | Email address on file |
| 14615610 | Name on file | Email address on file |
| 13463648 | Name on file | Email address on file |
| 14644423 | Name on file | Email address on file |
| 14644423 | Name on file | Email address on file |
| 13620861 | Name on file | Email address on file |
| 14631547 | Name on file | Email address on file |
| 14608655 | Name on file | Email address on file |
| 13830951 | Name on file | Email address on file |
| 13906943 | Name on file | Email address on file |
| 13713360 | Name on file | Email address on file |
| 13680847 | Name on file | Email address on file |
| 13954241 | Name on file | Email address on file |
| 13708389 | Name on file | Email address on file |
| 13931662 | Name on file | Email address on file |
| 14265122 | Name on file | Email address on file |
| 14611602 | Name on file | Email address on file |
| 14484088 | Name on file | Email address on file |
| 14618055 | Name on file | Email address on file |
| 14618055 | Name on file | Email address on file |
| 13467629 | Name on file | Email address on file |
| 13853963 | Name on file | Email address on file |
| 14648184 | Name on file | Email address on file |
| 13569822 | Name on file | Email address on file |
| 14077377 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13932213 | Name on file | Email address on file |
| 14344567 | Name on file | Email address on file |
| 14620527 | Name on file | Email address on file |
| 14620527 | Name on file | Email address on file |
| 14641733 | Name on file | Email address on file |
| 13750753 | Name on file | Email address on file |
| 14607883 | Name on file | Email address on file |
| 14607883 | Name on file | Email address on file |
| 14656599 | Name on file | Email address on file |
| 14588486 | Name on file | Email address on file |
| 14609436 | Name on file | Email address on file |
| 14609436 | Name on file | Email address on file |
| 14679688 | Name on file | Email address on file |
| 14679688 | Name on file | Email address on file |
| 14072212 | Name on file | Email address on file |
| 14278040 | Name on file | Email address on file |
| 14618313 | Name on file | Email address on file |
| 14640296 | Name on file | Email address on file |
| 14065446 | Name on file | Email address on file |
| 14640296 | Name on file | Email address on file |
| 13341072 | Name on file | Email address on file |
| 13817662 | Name on file | Email address on file |
| 13734061 | Name on file | Email address on file |
| 14129652 | Name on file | Email address on file |
| 13669481 | Name on file | Email address on file |
| 14609785 | Name on file | Email address on file |
| 14609785 | Name on file | Email address on file |
| 14638804 | Name on file | Email address on file |
| 13434618 | Name on file | Email address on file |
| 13788389 | Name on file | Email address on file |
| 13600866 | Name on file | Email address on file |
| 13720741 | Name on file | Email address on file |
| 13645752 | Name on file | Email address on file |
| 13547001 | Name on file | Email address on file |
| 15412091 | Name on file | Email address on file |
| 13461991 | Name on file | Email address on file |
| 14678667 | Name on file | Email address on file |
| 14586176 | Name on file | Email address on file |
| 13926439 | Name on file | Email address on file |
| 14507836 | Name on file | Email address on file |
| 14051037 | Name on file | Email address on file |
| 14599003 | Name on file | Email address on file |
| 13847666 | Name on file | Email address on file |
| 14597043 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14163327 | Name on file | Email address on file |
| 14323790 | Name on file | Email address on file |
| 13593141 | Name on file | Email address on file |
| 14675955 | Name on file | Email address on file |
| 14675955 | Name on file | Email address on file |
| 14675988 | Name on file | Email address on file |
| 14667416 | Name on file | Email address on file |
| 13448325 | Name on file | Email address on file |
| 14675988 | Name on file | Email address on file |
| 13612066 | Name on file | Email address on file |
| 14586074 | Name on file | Email address on file |
| 13419340 | Name on file | Email address on file |
| 14559016 | Name on file | Email address on file |
| 13184014 | Name on file | Email address on file |
| 13256722 | Name on file | Email address on file |
| 13995850 | Name on file | Email address on file |
| 14650017 | Name on file | Email address on file |
| 15084210 | Name on file | Email address on file |
| 13880333 | Name on file | Email address on file |
| 13590131 | Name on file | Email address on file |
| 14631278 | Name on file | Email address on file |
| 14491610 | Name on file | Email address on file |
| 13732309 | Name on file | Email address on file |
| 14632705 | Name on file | Email address on file |
| 14078307 | Name on file | Email address on file |
| 14060482 | Name on file | Email address on file |
| 13362015 | Name on file | Email address on file |
| 14077411 | Name on file | Email address on file |
| 14668684 | Name on file | Email address on file |
| 14668684 | Name on file | Email address on file |
| 14679816 | Name on file | Email address on file |
| 14018452 | Name on file | Email address on file |
| 13395793 | Name on file | Email address on file |
| 13418740 | Name on file | Email address on file |
| 14579839 | Name on file | Email address on file |
| 14579839 | Name on file | Email address on file |
| 13654907 | Name on file | Email address on file |
| 13711200 | Name on file | Email address on file |
| 14667714 | Name on file | Email address on file |
| 15241507 | Name on file | Email address on file |
| 13608357 | Name on file | Email address on file |
| 14590078 | Name on file | Email address on file |
| 14680539 | Name on file | Email address on file |
| 15403294 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13174295 | Name on file | Email address on file |
| 13814075 | Name on file | Email address on file |
| 14518587 | Name on file | Email address on file |
| 14645061 | Name on file | Email address on file |
| 14006071 | Name on file | Email address on file |
| 13522119 | Name on file | Email address on file |
| 14670952 | Name on file | Email address on file |
| 13499400 | Name on file | Email address on file |
| 13221499 | Name on file | Email address on file |
| 14462068 | Name on file | Email address on file |
| 13845573 | Name on file | Email address on file |
| 14546107 | Name on file | Email address on file |
| 13172646 | Name on file | Email address on file |
| 14448000 | Name on file | Email address on file |
| 13692489 | Name on file | Email address on file |
| 13906322 | Name on file | Email address on file |
| 13227855 | Name on file | Email address on file |
| 14641164 | Name on file | Email address on file |
| 14634600 | Name on file | Email address on file |
| 14634600 | Name on file | Email address on file |
| 14336918 | Name on file | Email address on file |
| 14580161 | Name on file | Email address on file |
| 14548763 | Name on file | Email address on file |
| 14683464 | Name on file | Email address on file |
| 14683464 | Name on file | Email address on file |
| 15411477 | Name on file | Email address on file |
| 14434775 | Name on file | Email address on file |
| 15377862 | Name on file | Email address on file |
| 14009110 | Name on file | Email address on file |
| 13182808 | Name on file | Email address on file |
| 14329628 | Name on file | Email address on file |
| 13178292 | Name on file | Email address on file |
| 14170766 | Name on file | Email address on file |
| 14647720 | Name on file | Email address on file |
| 15273259 | Name on file | Email address on file |
| 13364486 | Name on file | Email address on file |
| 15370619 | Name on file | Email address on file |
| 13225651 | Name on file | Email address on file |
| 14545705 | Name on file | Email address on file |
| 15365283 | Name on file | Email address on file |
| 14675213 | Name on file | Email address on file |
| 14439372 | Name on file | Email address on file |
| 14675213 | Name on file | Email address on file |
| 14668168 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15286532 | Name on file | Email address on file |
| 14292455 | Name on file | Email address on file |
| 14660465 | Name on file | Email address on file |
| 14066222 | Name on file | Email address on file |
| 13904593 | Name on file | Email address on file |
| 14171093 | Name on file | Email address on file |
| 14140819 | Name on file | Email address on file |
| 14323119 | Name on file | Email address on file |
| 13397397 | Name on file | Email address on file |
| 14669856 | Name on file | Email address on file |
| 14491621 | Name on file | Email address on file |
| 14620711 | Name on file | Email address on file |
| 14106696 | Name on file | Email address on file |
| 14626028 | Name on file | Email address on file |
| 14559104 | Name on file | Email address on file |
| 14559104 | Name on file | Email address on file |
| 15411495 | Name on file | Email address on file |
| 14420569 | Name on file | Email address on file |
| 14639676 | Name on file | Email address on file |
| 15209721 | Name on file | Email address on file |
| 14666812 | Name on file | Email address on file |
| 14506974 | Name on file | Email address on file |
| 14639676 | Name on file | Email address on file |
| 13776661 | Name on file | Email address on file |
| 14200476 | Name on file | Email address on file |
| 14676705 | Name on file | Email address on file |
| 13176809 | Name on file | Email address on file |
| 14255900 | Name on file | Email address on file |
| 14078304 | Name on file | Email address on file |
| 14494084 | Name on file | Email address on file |
| 14090203 | Name on file | Email address on file |
| 13541576 | Name on file | Email address on file |
| 13885903 | Name on file | Email address on file |
| 15402033 | Name on file | Email address on file |
| 13370900 | Name on file | Email address on file |
| 14106170 | Name on file | Email address on file |
| 14027017 | Name on file | Email address on file |
| 14074254 | Name on file | Email address on file |
| 13586111 | Name on file | Email address on file |
| 14065802 | Name on file | Email address on file |
| 13206217 | Name on file | Email address on file |
| 14659411 | Name on file | Email address on file |
| 13542685 | Name on file | Email address on file |
| 14659411 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14198883 | Name on file | Email address on file |
| 14651129 | Name on file | Email address on file |
| 13979026 | Name on file | Email address on file |
| 13967198 | Name on file | Email address on file |
| 14619856 | Name on file | Email address on file |
| 14619856 | Name on file | Email address on file |
| 14264786 | Name on file | Email address on file |
| 15277820 | Name on file | Email address on file |
| 15101981 | Name on file | Email address on file |
| 15407436 | Name on file | Email address on file |
| 14557949 | Name on file | Email address on file |
| 14002359 | Name on file | Email address on file |
| 14512687 | Name on file | Email address on file |
| 14144155 | Name on file | Email address on file |
| 13505995 | Name on file | Email address on file |
| 13369296 | Name on file | Email address on file |
| 14610347 | Name on file | Email address on file |
| 14610347 | Name on file | Email address on file |
| 13358995 | Name on file | Email address on file |
| 13196130 | Name on file | Email address on file |
| 13574012 | Name on file | Email address on file |
| 13731006 | Name on file | Email address on file |
| 15272738 | Name on file | Email address on file |
| 14626281 | Name on file | Email address on file |
| 14626281 | Name on file | Email address on file |
| 13423764 | Name on file | Email address on file |
| 14480072 | Name on file | Email address on file |
| 14319189 | Name on file | Email address on file |
| 14129928 | Name on file | Email address on file |
| 14353485 | Name on file | Email address on file |
| 14635610 | Name on file | Email address on file |
| 13437368 | Name on file | Email address on file |
| 14325271 | Name on file | Email address on file |
| 13936459 | Name on file | Email address on file |
| 13929751 | Name on file | Email address on file |
| 15407063 | Name on file | Email address on file |
| 14418363 | Name on file | Email address on file |
| 14951332 | Name on file | Email address on file |
| 14443547 | Name on file | Email address on file |
| 14526953 | Name on file | Email address on file |
| 14649808 | Name on file | Email address on file |
| 14649808 | Name on file | Email address on file |
| 13268446 | Name on file | Email address on file |
| 14630096 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617957 | Name on file | Email address on file |
| 14617957 | Name on file | Email address on file |
| 14294132 | Name on file | Email address on file |
| 14641259 | Name on file | Email address on file |
| 14641259 | Name on file | Email address on file |
| 13785787 | Name on file | Email address on file |
| 15409287 | Name on file | Email address on file |
| 13781898 | Name on file | Email address on file |
| 13666859 | Name on file | Email address on file |
| 13413738 | Name on file | Email address on file |
| 14674630 | Name on file | Email address on file |
| 14360962 | Name on file | Email address on file |
| 13770427 | Name on file | Email address on file |
| 14673398 | Name on file | Email address on file |
| 14642496 | Name on file | Email address on file |
| 13555480 | Name on file | Email address on file |
| 14636330 | Name on file | Email address on file |
| 14636330 | Name on file | Email address on file |
| 14672739 | Name on file | Email address on file |
| 15385324 | Name on file | Email address on file |
| 14044322 | Name on file | Email address on file |
| 13235636 | Name on file | Email address on file |
| 14637156 | Name on file | Email address on file |
| 14637156 | Name on file | Email address on file |
| 13415778 | Name on file | Email address on file |
| 14267810 | Name on file | Email address on file |
| 13503959 | Name on file | Email address on file |
| 14042314 | Name on file | Email address on file |
| 13762038 | Name on file | Email address on file |
| 13472577 | Name on file | Email address on file |
| 13204450 | Name on file | Email address on file |
| 14189403 | Name on file | Email address on file |
| 13490341 | Name on file | Email address on file |
| 14442358 | Name on file | Email address on file |
| 14295793 | Name on file | Email address on file |
| 14580096 | Name on file | Email address on file |
| 14612997 | Name on file | Email address on file |
| 14612997 | Name on file | Email address on file |
| 14283998 | Name on file | Email address on file |
| 13886185 | Name on file | Email address on file |
| 13576853 | Name on file | Email address on file |
| 13317075 | Name on file | Email address on file |
| 13480468 | Name on file | Email address on file |
| 14551718 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14062297 | Name on file | Email address on file |
| 14667389 | Name on file | Email address on file |
| 14074257 | Name on file | Email address on file |
| 14684184 | Name on file | Email address on file |
| 13899896 | Name on file | Email address on file |
| 13706615 | Name on file | Email address on file |
| 13407173 | Name on file | Email address on file |
| 14671519 | Name on file | Email address on file |
| 13859410 | Name on file | Email address on file |
| 14328693 | Name on file | Email address on file |
| 13325662 | Name on file | Email address on file |
| 14653657 | Name on file | Email address on file |
| 14000420 | Name on file | Email address on file |
| 14154952 | Name on file | Email address on file |
| 14104284 | Name on file | Email address on file |
| 14605199 | Name on file | Email address on file |
| 14616874 | Name on file | Email address on file |
| 13752135 | Name on file | Email address on file |
| 13769285 | Name on file | Email address on file |
| 13780895 | Name on file | Email address on file |
| 13656626 | Name on file | Email address on file |
| 13432829 | Name on file | Email address on file |
| 14356530 | Name on file | Email address on file |
| 13835636 | Name on file | Email address on file |
| 14552157 | Name on file | Email address on file |
| 14419735 | Name on file | Email address on file |
| 13724430 | Name on file | Email address on file |
| 13806876 | Name on file | Email address on file |
| 14459594 | Name on file | Email address on file |
| 13587384 | Name on file | Email address on file |
| 13633214 | Name on file | Email address on file |
| 13248506 | Name on file | Email address on file |
| 14633855 | Name on file | Email address on file |
| 13375857 | Name on file | Email address on file |
| 13515148 | Name on file | Email address on file |
| 13920252 | Name on file | Email address on file |
| 14259776 | Name on file | Email address on file |
| 14665000 | Name on file | Email address on file |
| 14306080 | Name on file | Email address on file |
| 13476655 | Name on file | Email address on file |
| 14451194 | Name on file | Email address on file |
| 14672913 | Name on file | Email address on file |
| 14672913 | Name on file | Email address on file |
| 14661953 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14661953 | Name on file | Email address on file |
| 13447722 | Name on file | Email address on file |
| 14362509 | Name on file | Email address on file |
| 14362806 | Name on file | Email address on file |
| 14598377 | Name on file | Email address on file |
| 14598377 | Name on file | Email address on file |
| 14302839 | Name on file | Email address on file |
| 14550752 | Name on file | Email address on file |
| 13609757 | Name on file | Email address on file |
| 14685038 | Name on file | Email address on file |
| 14311916 | Name on file | Email address on file |
| 14542850 | Name on file | Email address on file |
| 14496348 | Name on file | Email address on file |
| 15209762 | Name on file | Email address on file |
| 13588220 | Name on file | Email address on file |
| 14686077 | Name on file | Email address on file |
| 14686077 | Name on file | Email address on file |
| 14549748 | Name on file | Email address on file |
| 14513905 | Name on file | Email address on file |
| 13255636 | Name on file | Email address on file |
| 13216550 | Name on file | Email address on file |
| 14524146 | Name on file | Email address on file |
| 14672750 | Name on file | Email address on file |
| 13312177 | Name on file | Email address on file |
| 13220003 | Name on file | Email address on file |
| 15405327 | Name on file | Email address on file |
| 14539830 | Name on file | Email address on file |
| 14560740 | Name on file | Email address on file |
| 14684958 | Name on file | Email address on file |
| 14684958 | Name on file | Email address on file |
| 13434626 | Name on file | Email address on file |
| 14407935 | Name on file | Email address on file |
| 14549813 | Name on file | Email address on file |
| 14338674 | Name on file | Email address on file |
| 13481175 | Name on file | Email address on file |
| 14342127 | Name on file | Email address on file |
| 14189974 | Name on file | Email address on file |
| 14340362 | Name on file | Email address on file |
| 14334022 | Name on file | Email address on file |
| 14618539 | Name on file | Email address on file |
| 14618539 | Name on file | Email address on file |
| 14401959 | Name on file | Email address on file |
| 14205903 | Name on file | Email address on file |
| 13588219 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14111116 | Name on file | Email address on file |
| 14162543 | Name on file | Email address on file |
| 14388178 | Name on file | Email address on file |
| 14392915 | Name on file | Email address on file |
| 14685321 | Name on file | Email address on file |
| 14641352 | Name on file | Email address on file |
| 14530029 | Name on file | Email address on file |
| 13504826 | Name on file | Email address on file |
| 14465113 | Name on file | Email address on file |
| 13992847 | Name on file | Email address on file |
| 14678851 | Name on file | Email address on file |
| 14142998 | Name on file | Email address on file |
| 14545073 | Name on file | Email address on file |
| 14448753 | Name on file | Email address on file |
| 14555083 | Name on file | Email address on file |
| 14382202 | Name on file | Email address on file |
| 14374694 | Name on file | Email address on file |
| 14318162 | Name on file | Email address on file |
| 15384024 | Name on file | Email address on file |
| 14308287 | Name on file | Email address on file |
| 14285407 | Name on file | Email address on file |
| 15265436 | Name on file | Email address on file |
| 13995325 | Name on file | Email address on file |
| 14393721 | Name on file | Email address on file |
| 14610445 | Name on file | Email address on file |
| 14610445 | Name on file | Email address on file |
| 13537246 | Name on file | Email address on file |
| 14359493 | Name on file | Email address on file |
| 13607901 | Name on file | Email address on file |
| 14651273 | Name on file | Email address on file |
| 14090253 | Name on file | Email address on file |
| 13842187 | Name on file | Email address on file |
| 13759770 | Name on file | Email address on file |
| 13254481 | Name on file | Email address on file |
| 14585711 | Name on file | Email address on file |
| 14585711 | Name on file | Email address on file |
| 14583253 | Name on file | Email address on file |
| 13382080 | Name on file | Email address on file |
| 14585421 | Name on file | Email address on file |
| 14585421 | Name on file | Email address on file |
| 14351706 | Name on file | Email address on file |
| 14670556 | Name on file | Email address on file |
| 13775604 | Name on file | Email address on file |
| 13570511 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13390157 | Name on file | Email address on file |
| 13481211 | Name on file | Email address on file |
| 14549584 | Name on file | Email address on file |
| 14389903 | Name on file | Email address on file |
| 14555417 | Name on file | Email address on file |
| 14306432 | Name on file | Email address on file |
| 14581314 | Name on file | Email address on file |
| 13581730 | Name on file | Email address on file |
| 14622539 | Name on file | Email address on file |
| 14622539 | Name on file | Email address on file |
| 14323003 | Name on file | Email address on file |
| 14519903 | Name on file | Email address on file |
| 14266700 | Name on file | Email address on file |
| 14392858 | Name on file | Email address on file |
| 14460629 | Name on file | Email address on file |
| 15287324 | Name on file | Email address on file |
| 15405753 | Name on file | Email address on file |
| 13547228 | Name on file | Email address on file |
| 14561198 | Name on file | Email address on file |
| 14619275 | Name on file | Email address on file |
| 14619275 | Name on file | Email address on file |
| 14455334 | Name on file | Email address on file |
| 14589923 | Name on file | Email address on file |
| 14589923 | Name on file | Email address on file |
| 14249573 | Name on file | Email address on file |
| 14359947 | Name on file | Email address on file |
| 14597113 | Name on file | Email address on file |
| 13942486 | Name on file | Email address on file |
| 14311678 | Name on file | Email address on file |
| 13419316 | Name on file | Email address on file |
| 14416228 | Name on file | Email address on file |
| 14296647 | Name on file | Email address on file |
| 14529087 | Name on file | Email address on file |
| 13298518 | Name on file | Email address on file |
| 13680047 | Name on file | Email address on file |
| 14068441 | Name on file | Email address on file |
| 14263202 | Name on file | Email address on file |
| 14626146 | Name on file | Email address on file |
| 13668145 | Name on file | Email address on file |
| 13863523 | Name on file | Email address on file |
| 15388119 | Name on file | Email address on file |
| 13935882 | Name on file | Email address on file |
| 13679459 | Name on file | Email address on file |
| 14323851 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13582943 | Name on file | Email address on file |
| 14192151 | Name on file | Email address on file |
| 13251288 | Name on file | Email address on file |
| 14674472 | Name on file | Email address on file |
| 14674472 | Name on file | Email address on file |
| 13625163 | Name on file | Email address on file |
| 14589774 | Name on file | Email address on file |
| 14589774 | Name on file | Email address on file |
| 13892081 | Name on file | Email address on file |
| 13264699 | Name on file | Email address on file |
| 13435656 | Name on file | Email address on file |
| 13775723 | Name on file | Email address on file |
| 14302515 | Name on file | Email address on file |
| 14184513 | Name on file | Email address on file |
| 14600705 | Name on file | Email address on file |
| 13607271 | Name on file | Email address on file |
| 13680197 | Name on file | Email address on file |
| 14667824 | Name on file | Email address on file |
| 14042976 | Name on file | Email address on file |
| 13913587 | Name on file | Email address on file |
| 14642451 | Name on file | Email address on file |
| 14653443 | Name on file | Email address on file |
| 14653443 | Name on file | Email address on file |
| 14422288 | Name on file | Email address on file |
| 13246327 | Name on file | Email address on file |
| 13915482 | Name on file | Email address on file |
| 14651229 | Name on file | Email address on file |
| 13383423 | Name on file | Email address on file |
| 13330412 | Name on file | Email address on file |
| 13983609 | Name on file | Email address on file |
| 14675856 | Name on file | Email address on file |
| 13174736 | Name on file | Email address on file |
| 14620947 | Name on file | Email address on file |
| 14620947 | Name on file | Email address on file |
| 13830162 | Name on file | Email address on file |
| 13682224 | Name on file | Email address on file |
| 14149270 | Name on file | Email address on file |
| 14682491 | Name on file | Email address on file |
| 14682491 | Name on file | Email address on file |
| 14496005 | Name on file | Email address on file |
| 14489560 | Name on file | Email address on file |
| 14619074 | Name on file | Email address on file |
| 14619074 | Name on file | Email address on file |
| 13450082 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14670357 | Name on file | Email address on file |
| 15394569 | Name on file | Email address on file |
| 14644783 | Name on file | Email address on file |
| 14644783 | Name on file | Email address on file |
| 13316452 | Name on file | Email address on file |
| 13878131 | Name on file | Email address on file |
| 14213924 | Name on file | Email address on file |
| 13949258 | Name on file | Email address on file |
| 14602997 | Name on file | Email address on file |
| 14377360 | Name on file | Email address on file |
| 13758228 | Name on file | Email address on file |
| 14637200 | Name on file | Email address on file |
| 14637200 | Name on file | Email address on file |
| 13880079 | Name on file | Email address on file |
| 14100648 | Name on file | Email address on file |
| 13408518 | Name on file | Email address on file |
| 14002590 | Name on file | Email address on file |
| 14598909 | Name on file | Email address on file |
| 14598909 | Name on file | Email address on file |
| 13369604 | Name on file | Email address on file |
| 14091181 | Name on file | Email address on file |
| 13297184 | Name on file | Email address on file |
| 13349599 | Name on file | Email address on file |
| 13375436 | Name on file | Email address on file |
| 14642863 | Name on file | Email address on file |
| 14217000 | Name on file | Email address on file |
| 13258903 | Name on file | Email address on file |
| 14322957 | Name on file | Email address on file |
| 14107748 | Name on file | Email address on file |
| 15383379 | Name on file | Email address on file |
| 14166751 | Name on file | Email address on file |
| 14175538 | Name on file | Email address on file |
| 13870803 | Name on file | Email address on file |
| 13957610 | Name on file | Email address on file |
| 13184751 | Name on file | Email address on file |
| 13421938 | Name on file | Email address on file |
| 14614236 | Name on file | Email address on file |
| 14614236 | Name on file | Email address on file |
| 13416127 | Name on file | Email address on file |
| 14262533 | Name on file | Email address on file |
| 13649582 | Name on file | Email address on file |
| 14421142 | Name on file | Email address on file |
| 13302099 | Name on file | Email address on file |
| 14647752 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14647752 | Name on file | Email address on file |
| 13204384 | Name on file | Email address on file |
| 14012292 | Name on file | Email address on file |
| 13593660 | Name on file | Email address on file |
| 14271837 | Name on file | Email address on file |
| 13984737 | Name on file | Email address on file |
| 15272174 | Name on file | Email address on file |
| 15076616 | Name on file | Email address on file |
| 15142151 | Name on file | Email address on file |
| 15136236 | Name on file | Email address on file |
| 15286144 | Name on file | Email address on file |
| 14403801 | Name on file | Email address on file |
| 14580480 | Name on file | Email address on file |
| 15271818 | Name on file | Email address on file |
| 14069424 | Name on file | Email address on file |
| 14644766 | Name on file | Email address on file |
| 13412883 | Name on file | Email address on file |
| 14683615 | Name on file | Email address on file |
| 13736973 | Name on file | Email address on file |
| 14543941 | Name on file | Email address on file |
| 14300651 | Name on file | Email address on file |
| 13483725 | Name on file | Email address on file |
| 14615805 | Name on file | Email address on file |
| 14505074 | Name on file | Email address on file |
| 14071872 | Name on file | Email address on file |
| 13427239 | Name on file | Email address on file |
| 14270694 | Name on file | Email address on file |
| 15118706 | Name on file | Email address on file |
| 14196738 | Name on file | Email address on file |
| 14451864 | Name on file | Email address on file |
| 15224268 | Name on file | Email address on file |
| 14905962 | Name on file | Email address on file |
| 14612480 | Name on file | Email address on file |
| 13339218 | Name on file | Email address on file |
| 13371703 | Name on file | Email address on file |
| 14312159 | Name on file | Email address on file |
| 15279561 | Name on file | Email address on file |
| 15160735 | Name on file | Email address on file |
| 15091423 | Name on file | Email address on file |
| 18944473 | Name on file | Email address on file |
| 14956269 | Name on file | Email address on file |
| 15043941 | Name on file | Email address on file |
| 14555472 | Name on file | Email address on file |
| 15181769 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13388562 | Name on file | Email address on file |
| 18335830 | Name on file | Email address on file |
| 15102384 | Name on file | Email address on file |
| 14599202 | Name on file | Email address on file |
| 14555375 | Name on file | Email address on file |
| 14616242 | Name on file | Email address on file |
| 13886151 | Name on file | Email address on file |
| 14241115 | Name on file | Email address on file |
| 13792905 | Name on file | Email address on file |
| 13819236 | Name on file | Email address on file |
| 14220861 | Name on file | Email address on file |
| 13284866 | Name on file | Email address on file |
| 14549622 | Name on file | Email address on file |
| 13411255 | Name on file | Email address on file |
| 14464883 | Name on file | Email address on file |
| 13467211 | Name on file | Email address on file |
| 14025368 | Name on file | Email address on file |
| 13473819 | Name on file | Email address on file |
| 14660439 | Name on file | Email address on file |
| 15055811 | Name on file | Email address on file |
| 14597989 | Name on file | Email address on file |
| 14653565 | Name on file | Email address on file |
| 13313496 | Name on file | Email address on file |
| 14372521 | Name on file | Email address on file |
| 13372781 | Name on file | Email address on file |
| 14616246 | Name on file | Email address on file |
| 15085315 | Name on file | Email address on file |
| 15085315 | Name on file | Email address on file |
| 13898814 | Name on file | Email address on file |
| 15169354 | Name on file | Email address on file |
| 19021021 | Name on file | Email address on file |
| 14378625 | Name on file | Email address on file |
| 13661715 | Name on file | Email address on file |
| 14639847 | Name on file | Email address on file |
| 14639847 | Name on file | Email address on file |
| 13941132 | Name on file | Email address on file |
| 14404500 | Name on file | Email address on file |
| 13753815 | Name on file | Email address on file |
| 14134322 | Name on file | Email address on file |
| 14063935 | Name on file | Email address on file |
| 15003540 | Name on file | Email address on file |
| 15003540 | Name on file | Email address on file |
| 15271337 | Name on file | Email address on file |
| 13410186 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18253716 | Name on file | Email address on file |
| 14444779 | Name on file | Email address on file |
| 15238329 | Name on file | Email address on file |
| 14034712 | Name on file | Email address on file |
| 15018732 | Name on file | Email address on file |
| 14928929 | Name on file | Email address on file |
| 14241557 | Name on file | Email address on file |
| 15269768 | Name on file | Email address on file |
| 15392367 | Name on file | Email address on file |
| 12244449 | Name on file | Email address on file |
| 18250655 | Name on file | Email address on file |
| 15060796 | Name on file | Email address on file |
| 14090415 | Name on file | Email address on file |
| 15210133 | Name on file | Email address on file |
| 15272622 | Name on file | Email address on file |
| 18285331 | Name on file | Email address on file |
| 18254064 | Name on file | Email address on file |
| 13525671 | Name on file | Email address on file |
| 13489748 | Name on file | Email address on file |
| 15208358 | Name on file | Email address on file |
| 13191912 | Name on file | Email address on file |
| 15154398 | Name on file | Email address on file |
| 14977168 | Name on file | Email address on file |
| 14977168 | Name on file | Email address on file |
| 15125061 | Name on file | Email address on file |
| 13154379 | Name on file | Email address on file |
| 15283739 | Name on file | Email address on file |
| 15283739 | Name on file | Email address on file |
| 13378605 | Name on file | Email address on file |
| 18330839 | Name on file | Email address on file |
| 14402462 | Name on file | Email address on file |
| 13357495 | Name on file | Email address on file |
| 14496596 | Name on file | Email address on file |
| 14135232 | Name on file | Email address on file |
| 14018944 | Name on file | Email address on file |
| 14974662 | Name on file | Email address on file |
| 15290387 | Name on file | Email address on file |
| 22157450 | Name on file | Email address on file |
| 13865026 | Name on file | Email address on file |
| 16848599 | Name on file | Email address on file |
| 14338803 | Name on file | Email address on file |
| 18995502 | Name on file | Email address on file |
| 18248846 | Name on file | Email address on file |
| 13556037 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13818690 | Name on file | Email address on file |
| 19174895 | Name on file | Email address on file |
| 18970031 | Name on file | Email address on file |
| 18295658 | Name on file | Email address on file |
| 13865550 | Name on file | Email address on file |
| 14976653 | Name on file | Email address on file |
| 13887704 | Name on file | Email address on file |
| 14377826 | Name on file | Email address on file |
| 18971246 | Name on file | Email address on file |
| 15135129 | Name on file | Email address on file |
| 14509957 | Name on file | Email address on file |
| 14612695 | Name on file | Email address on file |
| 14335480 | Name on file | Email address on file |
| 14655236 | Name on file | Email address on file |
| 18306425 | Name on file | Email address on file |
| 15180243 | Name on file | Email address on file |
| 13284690 | Name on file | Email address on file |
| 13215905 | Name on file | Email address on file |
| 14687903 | Name on file | Email address on file |
| 13949557 | Name on file | Email address on file |
| 13341540 | Name on file | Email address on file |
| 15173184 | Name on file | Email address on file |
| 15043844 | Name on file | Email address on file |
| 14897164 | Name on file | Email address on file |
| 13443977 | Name on file | Email address on file |
| 14640669 | Name on file | Email address on file |
| 13244445 | Name on file | Email address on file |
| 18274892 | Name on file | Email address on file |
| 15233811 | Name on file | Email address on file |
| 13571887 | Name on file | Email address on file |
| 14358898 | Name on file | Email address on file |
| 18997678 | Name on file | Email address on file |
| 19005962 | Name on file | Email address on file |
| 18978995 | Name on file | Email address on file |
| 18301267 | Name on file | Email address on file |
| 19027177 | Name on file | Email address on file |
| 13797616 | Name on file | Email address on file |
| 13951427 | Name on file | Email address on file |
| 18946409 | Name on file | Email address on file |
| 20855148 | Name on file | Email address on file |
| 18297878 | Name on file | Email address on file |
| 19024556 | Name on file | Email address on file |
| 15286470 | Name on file | Email address on file |
| 15286470 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13432512 | Name on file | Email address on file |
| 15083000 | Name on file | Email address on file |
| 13452038 | Name on file | Email address on file |
| 13902420 | Name on file | Email address on file |
| 13158674 | Name on file | Email address on file |
| 14637574 | Name on file | Email address on file |
| 14641971 | Name on file | Email address on file |
| 14378725 | Name on file | Email address on file |
| 13178800 | Name on file | Email address on file |
| 14994803 | Name on file | Email address on file |
| 13496430 | Name on file | Email address on file |
| 13944727 | Name on file | Email address on file |
| 13259859 | Name on file | Email address on file |
| 13404480 | Name on file | Email address on file |
| 14932183 | Name on file | Email address on file |
| 14490865 | Name on file | Email address on file |
| 13226756 | Name on file | Email address on file |
| 13620324 | Name on file | Email address on file |
| 13411506 | Name on file | Email address on file |
| 14388002 | Name on file | Email address on file |
| 14936468 | Name on file | Email address on file |
| 13226685 | Name on file | Email address on file |
| 15033586 | Name on file | Email address on file |
| 15197512 | Name on file | Email address on file |
| 14238719 | Name on file | Email address on file |
| 13375270 | Name on file | Email address on file |
| 14428400 | Name on file | Email address on file |
| 13995214 | Name on file | Email address on file |
| 14473650 | Name on file | Email address on file |
| 14598445 | Name on file | Email address on file |
| 13755031 | Name on file | Email address on file |
| 13753435 | Name on file | Email address on file |
| 13400732 | Name on file | Email address on file |
| 13914802 | Name on file | Email address on file |
| 14196519 | Name on file | Email address on file |
| 14667044 | Name on file | Email address on file |
| 12817171 | Name on file | Email address on file |
| 15111459 | Name on file | Email address on file |
| 15132289 | Name on file | Email address on file |
| 13617736 | Name on file | Email address on file |
| 13704917 | Name on file | Email address on file |
| 13971257 | Name on file | Email address on file |
| 14311976 | Name on file | Email address on file |
| 14068925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15022768 | Name on file | Email address on file |
| 14961458 | Name on file | Email address on file |
| 15360328 | Name on file | Email address on file |
| 13343345 | Name on file | Email address on file |
| 14255130 | Name on file | Email address on file |
| 13633352 | Name on file | Email address on file |
| 13883861 | Name on file | Email address on file |
| 13149092 | Name on file | Email address on file |
| 14060528 | Name on file | Email address on file |
| 14989620 | Name on file | Email address on file |
| 15263621 | Name on file | Email address on file |
| 13469684 | Name on file | Email address on file |
| 13426265 | Name on file | Email address on file |
| 14429109 | Name on file | Email address on file |
| 14053068 | Name on file | Email address on file |
| 14019652 | Name on file | Email address on file |
| 13367480 | Name on file | Email address on file |
| 13615197 | Name on file | Email address on file |
| 13860429 | Name on file | Email address on file |
| 14100330 | Name on file | Email address on file |
| 15207977 | Name on file | Email address on file |
| 15011880 | Name on file | Email address on file |
| 14643947 | Name on file | Email address on file |
| 14643947 | Name on file | Email address on file |
| 15167432 | Name on file | Email address on file |
| 14327906 | Name on file | Email address on file |
| 15212663 | Name on file | Email address on file |
| 14898112 | Name on file | Email address on file |
| 15245545 | Name on file | Email address on file |
| 14970561 | Name on file | Email address on file |
| 14588166 | Name on file | Email address on file |
| 13655099 | Name on file | Email address on file |
| 14439449 | Name on file | Email address on file |
| 14519589 | Name on file | Email address on file |
| 13438999 | Name on file | Email address on file |
| 13262483 | Name on file | Email address on file |
| 18960769 | Name on file | Email address on file |
| 19015852 | Name on file | Email address on file |
| 14340149 | Name on file | Email address on file |
| 15121526 | Name on file | Email address on file |
| 14621470 | Name on file | Email address on file |
| 14621470 | Name on file | Email address on file |
| 14021685 | Name on file | Email address on file |
| 14236453 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15205311 | Name on file | Email address on file |
| 14191561 | Name on file | Email address on file |
| 13429251 | Name on file | Email address on file |
| 15276642 | Name on file | Email address on file |
| 15267508 | Name on file | Email address on file |
| 14978515 | Name on file | Email address on file |
| 15378647 | Name on file | Email address on file |
| 13428040 | Name on file | Email address on file |
| 14255727 | Name on file | Email address on file |
| 13912949 | Name on file | Email address on file |
| 13901732 | Name on file | Email address on file |
| 14080099 | Name on file | Email address on file |
| 14139909 | Name on file | Email address on file |
| 14999829 | Name on file | Email address on file |
| 15283365 | Name on file | Email address on file |
| 15283365 | Name on file | Email address on file |
| 14186319 | Name on file | Email address on file |
| 14549103 | Name on file | Email address on file |
| 18967281 | Name on file | Email address on file |
| 14006834 | Name on file | Email address on file |
| 13838900 | Name on file | Email address on file |
| 14637965 | Name on file | Email address on file |
| 14527008 | Name on file | Email address on file |
| 13752151 | Name on file | Email address on file |
| 19008153 | Name on file | Email address on file |
| 13207211 | Name on file | Email address on file |
| 14380710 | Name on file | Email address on file |
| 15189104 | Name on file | Email address on file |
| 13601616 | Name on file | Email address on file |
| 12105329 | Name on file | Email address on file |
| 13234723 | Name on file | Email address on file |
| 13703176 | Name on file | Email address on file |
| 12649905 | Name on file | Email address on file |
| 13257784 | Name on file | Email address on file |
| 13152585 | Name on file | Email address on file |
| 15293184 | Name on file | Email address on file |
| 18967948 | Name on file | Email address on file |
| 13489930 | Name on file | Email address on file |
| 14151170 | Name on file | Email address on file |
| 18982875 | Name on file | Email address on file |
| 19025369 | Name on file | Email address on file |
| 18983826 | Name on file | Email address on file |
| 18270958 | Name on file | Email address on file |
| 13187838 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13741485 | Name on file | Email address on file |
| 13742847 | Name on file | Email address on file |
| 18273344 | Name on file | Email address on file |
| 14019317 | Name on file | Email address on file |
| 13956376 | Name on file | Email address on file |
| 15207654 | Name on file | Email address on file |
| 15277761 | Name on file | Email address on file |
| 13429170 | Name on file | Email address on file |
| 14380679 | Name on file | Email address on file |
| 15032799 | Name on file | Email address on file |
| 13165331 | Name on file | Email address on file |
| 15230588 | Name on file | Email address on file |
| 13203764 | Name on file | Email address on file |
| 15046548 | Name on file | Email address on file |
| 15065652 | Name on file | Email address on file |
| 14973371 | Name on file | Email address on file |
| 15058704 | Name on file | Email address on file |
| 14915767 | Name on file | Email address on file |
| 15088137 | Name on file | Email address on file |
| 14920277 | Name on file | Email address on file |
| 14920277 | Name on file | Email address on file |
| 14998017 | Name on file | Email address on file |
| 14300636 | Name on file | Email address on file |
| 13623620 | Name on file | Email address on file |
| 13750868 | Name on file | Email address on file |
| 14101504 | Name on file | Email address on file |
| 13864329 | Name on file | Email address on file |
| 13146495 | Name on file | Email address on file |
| 13198575 | Name on file | Email address on file |
| 15010410 | Name on file | Email address on file |
| 15138442 | Name on file | Email address on file |
| 15105468 | Name on file | Email address on file |
| 13662295 | Name on file | Email address on file |
| 15137376 | Name on file | Email address on file |
| 13506381 | Name on file | Email address on file |
| 14909074 | Name on file | Email address on file |
| 15070986 | Name on file | Email address on file |
| 13898037 | Name on file | Email address on file |
| 15406551 | Name on file | Email address on file |
| 13278589 | Name on file | Email address on file |
| 14182366 | Name on file | Email address on file |
| 13498489 | Name on file | Email address on file |
| 14403799 | Name on file | Email address on file |
| 14933132 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13444311 | Name on file | Email address on file |
| 14287317 | Name on file | Email address on file |
| 13545232 | Name on file | Email address on file |
| 13336044 | Name on file | Email address on file |
| 15065827 | Name on file | Email address on file |
| 14925563 | Name on file | Email address on file |
| 15077932 | Name on file | Email address on file |
| 15277584 | Name on file | Email address on file |
| 13506786 | Name on file | Email address on file |
| 15269520 | Name on file | Email address on file |
| 15212695 | Name on file | Email address on file |
| 15061107 | Name on file | Email address on file |
| 13831560 | Name on file | Email address on file |
| 14145995 | Name on file | Email address on file |
| 13626307 | Name on file | Email address on file |
| 15063600 | Name on file | Email address on file |
| 18968076 | Name on file | Email address on file |
| 13235645 | Name on file | Email address on file |
| 13271132 | Name on file | Email address on file |
| 13148901 | Name on file | Email address on file |
| 15147520 | Name on file | Email address on file |
| 14548450 | Name on file | Email address on file |
| 18242048 | Name on file | Email address on file |
| 13612239 | Name on file | Email address on file |
| 13573509 | Name on file | Email address on file |
| 14451688 | Name on file | Email address on file |
| 14330780 | Name on file | Email address on file |
| 14515890 | Name on file | Email address on file |
| 13898142 | Name on file | Email address on file |
| 14050374 | Name on file | Email address on file |
| 13995737 | Name on file | Email address on file |
| 13611912 | Name on file | Email address on file |
| 14661300 | Name on file | Email address on file |
| 13934060 | Name on file | Email address on file |
| 14132156 | Name on file | Email address on file |
| 13632661 | Name on file | Email address on file |
| 13733837 | Name on file | Email address on file |
| 14339416 | Name on file | Email address on file |
| 14607358 | Name on file | Email address on file |
| 14547350 | Name on file | Email address on file |
| 15156636 | Name on file | Email address on file |
| 15264655 | Name on file | Email address on file |
| 15055564 | Name on file | Email address on file |
| 15021216 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14981159 | Name on file | Email address on file |
| 15097052 | Name on file | Email address on file |
| 15242955 | Name on file | Email address on file |
| 14202132 | Name on file | Email address on file |
| 15160449 | Name on file | Email address on file |
| 14588713 | Name on file | Email address on file |
| 15031222 | Name on file | Email address on file |
| 14956506 | Name on file | Email address on file |
| 13990465 | Name on file | Email address on file |
| 14297547 | Name on file | Email address on file |
| 13409400 | Name on file | Email address on file |
| 13319681 | Name on file | Email address on file |
| 16866483 | Name on file | Email address on file |
| 13388080 | Name on file | Email address on file |
| 13976240 | Name on file | Email address on file |
| 13688742 | Name on file | Email address on file |
| 14610726 | Name on file | Email address on file |
| 13637568 | Name on file | Email address on file |
| 16865977 | Name on file | Email address on file |
| 16849866 | Name on file | Email address on file |
| 13662564 | Name on file | Email address on file |
| 14583174 | Name on file | Email address on file |
| 15408423 | Name on file | Email address on file |
| 14368836 | Name on file | Email address on file |
| 16851279 | Name on file | Email address on file |
| 14369527 | Name on file | Email address on file |
| 13928757 | Name on file | Email address on file |
| 13964507 | Name on file | Email address on file |
| 13503456 | Name on file | Email address on file |
| 14625404 | Name on file | Email address on file |
| 14362483 | Name on file | Email address on file |
| 13286314 | Name on file | Email address on file |
| 14910247 | Name on file | Email address on file |
| 13550766 | Name on file | Email address on file |
| 14628781 | Name on file | Email address on file |
| 13987305 | Name on file | Email address on file |
| 13895158 | Name on file | Email address on file |
| 14004367 | Name on file | Email address on file |
| 13601314 | Name on file | Email address on file |
| 15183796 | Name on file | Email address on file |
| 15274464 | Name on file | Email address on file |
| 13179016 | Name on file | Email address on file |
| 15224158 | Name on file | Email address on file |
| 13289042 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15022179 | Name on file | Email address on file |
| 15093503 | Name on file | Email address on file |
| 13174132 | Name on file | Email address on file |
| 18942605 | Name on file | Email address on file |
| 15149672 | Name on file | Email address on file |
| 13228924 | Name on file | Email address on file |
| 13552227 | Name on file | Email address on file |
| 13217881 | Name on file | Email address on file |
| 13933974 | Name on file | Email address on file |
| 14260101 | Name on file | Email address on file |
| 13225376 | Name on file | Email address on file |
| 18269982 | Name on file | Email address on file |
| 13400278 | Name on file | Email address on file |
| 13422597 | Name on file | Email address on file |
| 14664303 | Name on file | Email address on file |
| 13632725 | Name on file | Email address on file |
| 15359532 | Name on file | Email address on file |
| 15260187 | Name on file | Email address on file |
| 14236199 | Name on file | Email address on file |
| 13800201 | Name on file | Email address on file |
| 13571380 | Name on file | Email address on file |
| 14164875 | Name on file | Email address on file |
| 13743981 | Name on file | Email address on file |
| 14275795 | Name on file | Email address on file |
| 14636995 | Name on file | Email address on file |
| 14636995 | Name on file | Email address on file |
| 13770354 | Name on file | Email address on file |
| 13375174 | Name on file | Email address on file |
| 22427831 | Name on file | Email address on file |
| 14912884 | Name on file | Email address on file |
| 15130916 | Name on file | Email address on file |
| 14912311 | Name on file | Email address on file |
| 15019895 | Name on file | Email address on file |
| 13169698 | Name on file | Email address on file |
| 21755148 | Name on file | Email address on file |
| 19017908 | Name on file | Email address on file |
| 19008313 | Name on file | Email address on file |
| 13599865 | Name on file | Email address on file |
| 13278092 | Name on file | Email address on file |
| 13740004 | Name on file | Email address on file |
| 13343013 | Name on file | Email address on file |
| 14610672 | Name on file | Email address on file |
| 14012365 | Name on file | Email address on file |
| 13586888 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13219318 | Name on file | Email address on file |
| 13976806 | Name on file | Email address on file |
| 15234801 | Name on file | Email address on file |
| 13604316 | Name on file | Email address on file |
| 13640838 | Name on file | Email address on file |
| 13901658 | Name on file | Email address on file |
| 14108387 | Name on file | Email address on file |
| 13411199 | Name on file | Email address on file |
| 13788785 | Name on file | Email address on file |
| 15231332 | Name on file | Email address on file |
| 14271828 | Name on file | Email address on file |
| 13847652 | Name on file | Email address on file |
| 13354314 | Name on file | Email address on file |
| 14283291 | Name on file | Email address on file |
| 13705011 | Name on file | Email address on file |
| 13976149 | Name on file | Email address on file |
| 14051999 | Name on file | Email address on file |
| 14079353 | Name on file | Email address on file |
| 13802540 | Name on file | Email address on file |
| 13948152 | Name on file | Email address on file |
| 14087658 | Name on file | Email address on file |
| 22159770 | Name on file | Email address on file |
| 15281742 | Name on file | Email address on file |
| 13169796 | Name on file | Email address on file |
| 13947938 | Name on file | Email address on file |
| 15099331 | Name on file | Email address on file |
| 15124197 | Name on file | Email address on file |
| 20641795 | Name on file | Email address on file |
| 15383210 | Name on file | Email address on file |
| 13269992 | Name on file | Email address on file |
| 13882718 | Name on file | Email address on file |
| 15269334 | Name on file | Email address on file |
| 13513255 | Name on file | Email address on file |
| 13983913 | Name on file | Email address on file |
| 13960319 | Name on file | Email address on file |
| 14622317 | Name on file | Email address on file |
| 14622317 | Name on file | Email address on file |
| 13909373 | Name on file | Email address on file |
| 14202163 | Name on file | Email address on file |
| 13321592 | Name on file | Email address on file |
| 13977467 | Name on file | Email address on file |
| 14942637 | Name on file | Email address on file |
| 13489916 | Name on file | Email address on file |
| 15212263 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13738172 | Name on file | Email address on file |
| 13339213 | Name on file | Email address on file |
| 18954430 | Name on file | Email address on file |
| 19017289 | Name on file | Email address on file |
| 15229410 | Name on file | Email address on file |
| 13421470 | Name on file | Email address on file |
| 15094383 | Name on file | Email address on file |
| 13538786 | Name on file | Email address on file |
| 14919949 | Name on file | Email address on file |
| 14451200 | Name on file | Email address on file |
| 14169907 | Name on file | Email address on file |
| 14053184 | Name on file | Email address on file |
| 16864322 | Name on file | Email address on file |
| 13536859 | Name on file | Email address on file |
| 14064263 | Name on file | Email address on file |
| 13369311 | Name on file | Email address on file |
| 13830538 | Name on file | Email address on file |
| 14280424 | Name on file | Email address on file |
| 13352798 | Name on file | Email address on file |
| 13190724 | Name on file | Email address on file |
| 13357709 | Name on file | Email address on file |
| 15225848 | Name on file | Email address on file |
| 13467977 | Name on file | Email address on file |
| 13376703 | Name on file | Email address on file |
| 13907135 | Name on file | Email address on file |
| 13335291 | Name on file | Email address on file |
| 13402806 | Name on file | Email address on file |
| 14487904 | Name on file | Email address on file |
| 14654445 | Name on file | Email address on file |
| 16851582 | Name on file | Email address on file |
| 13690038 | Name on file | Email address on file |
| 13518499 | Name on file | Email address on file |
| 13275512 | Name on file | Email address on file |
| 14634666 | Name on file | Email address on file |
| 13925327 | Name on file | Email address on file |
| 14092160 | Name on file | Email address on file |
| 14554198 | Name on file | Email address on file |
| 14479737 | Name on file | Email address on file |
| 14479737 | Name on file | Email address on file |
| 13818812 | Name on file | Email address on file |
| 16848123 | Name on file | Email address on file |
| 16863335 | Name on file | Email address on file |
| 14605506 | Name on file | Email address on file |
| 13927196 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14166558 | Name on file | Email address on file |
| 13925508 | Name on file | Email address on file |
| 13603463 | Name on file | Email address on file |
| 14421746 | Name on file | Email address on file |
| 14314361 | Name on file | Email address on file |
| 14592053 | Name on file | Email address on file |
| 13615298 | Name on file | Email address on file |
| 14164885 | Name on file | Email address on file |
| 14185755 | Name on file | Email address on file |
| 13310462 | Name on file | Email address on file |
| 13551930 | Name on file | Email address on file |
| 14055518 | Name on file | Email address on file |
| 13148734 | Name on file | Email address on file |
| 14348793 | Name on file | Email address on file |
| 13196067 | Name on file | Email address on file |
| 14522327 | Name on file | Email address on file |
| 14605165 | Name on file | Email address on file |
| 14158142 | Name on file | Email address on file |
| 14158230 | Name on file | Email address on file |
| 14606307 | Name on file | Email address on file |
| 13839327 | Name on file | Email address on file |
| 13211309 | Name on file | Email address on file |
| 14202988 | Name on file | Email address on file |
| 13979146 | Name on file | Email address on file |
| 13596521 | Name on file | Email address on file |
| 14313782 | Name on file | Email address on file |
| 15081809 | Name on file | Email address on file |
| 13566009 | Name on file | Email address on file |
| 14550975 | Name on file | Email address on file |
| 13587483 | Name on file | Email address on file |
| 14261816 | Name on file | Email address on file |
| 13696566 | Name on file | Email address on file |
| 13675199 | Name on file | Email address on file |
| 14651167 | Name on file | Email address on file |
| 13142553 | Name on file | Email address on file |
| 15210341 | Name on file | Email address on file |
| 14529989 | Name on file | Email address on file |
| 14638850 | Name on file | Email address on file |
| 14638850 | Name on file | Email address on file |
| 14090199 | Name on file | Email address on file |
| 14120181 | Name on file | Email address on file |
| 14395859 | Name on file | Email address on file |
| 14267538 | Name on file | Email address on file |
| 13869917 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13503882 | Name on file | Email address on file |
| 14533180 | Name on file | Email address on file |
| 14617115 | Name on file | Email address on file |
| 14617115 | Name on file | Email address on file |
| 16851119 | Name on file | Email address on file |
| 13665899 | Name on file | Email address on file |
| 14337831 | Name on file | Email address on file |
| 16852460 | Name on file | Email address on file |
| 14667657 | Name on file | Email address on file |
| 14667657 | Name on file | Email address on file |
| 14377888 | Name on file | Email address on file |
| 14033944 | Name on file | Email address on file |
| 13253421 | Name on file | Email address on file |
| 14144087 | Name on file | Email address on file |
| 13726276 | Name on file | Email address on file |
| 13843753 | Name on file | Email address on file |
| 18952990 | Name on file | Email address on file |
| 15057052 | Name on file | Email address on file |
| 15035345 | Name on file | Email address on file |
| 14369386 | Name on file | Email address on file |
| 14686425 | Name on file | Email address on file |
| 14284690 | Name on file | Email address on file |
| 14644037 | Name on file | Email address on file |
| 14244960 | Name on file | Email address on file |
| 14305751 | Name on file | Email address on file |
| 16866343 | Name on file | Email address on file |
| 14555781 | Name on file | Email address on file |
| 13665245 | Name on file | Email address on file |
| 14951204 | Name on file | Email address on file |
| 14552165 | Name on file | Email address on file |
| 14668505 | Name on file | Email address on file |
| 14668505 | Name on file | Email address on file |
| 15378746 | Name on file | Email address on file |
| 13673268 | Name on file | Email address on file |
| 13873990 | Name on file | Email address on file |
| 14024213 | Name on file | Email address on file |
| 13489447 | Name on file | Email address on file |
| 14058814 | Name on file | Email address on file |
| 13949492 | Name on file | Email address on file |
| 13462368 | Name on file | Email address on file |
| 13169919 | Name on file | Email address on file |
| 14167900 | Name on file | Email address on file |
| 13816460 | Name on file | Email address on file |
| 14529346 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13843287 | Name on file | Email address on file |
| 14365211 | Name on file | Email address on file |
| 14608651 | Name on file | Email address on file |
| 15259680 | Name on file | Email address on file |
| 14549910 | Name on file | Email address on file |
| 14549910 | Name on file | Email address on file |
| 14593826 | Name on file | Email address on file |
| 14593826 | Name on file | Email address on file |
| 14242348 | Name on file | Email address on file |
| 15031556 | Name on file | Email address on file |
| 14470919 | Name on file | Email address on file |
| 14508563 | Name on file | Email address on file |
| 13849483 | Name on file | Email address on file |
| 13587192 | Name on file | Email address on file |
| 14642456 | Name on file | Email address on file |
| 14131097 | Name on file | Email address on file |
| 14638755 | Name on file | Email address on file |
| 14638755 | Name on file | Email address on file |
| 14149179 | Name on file | Email address on file |
| 14633559 | Name on file | Email address on file |
| 13159627 | Name on file | Email address on file |
| 15280724 | Name on file | Email address on file |
| 18276735 | Name on file | Email address on file |
| 15152001 | Name on file | Email address on file |
| 15152001 | Name on file | Email address on file |
| 13505449 | Name on file | Email address on file |
| 15279988 | Name on file | Email address on file |
| 14124914 | Name on file | Email address on file |
| 14583103 | Name on file | Email address on file |
| 14906243 | Name on file | Email address on file |
| 15254433 | Name on file | Email address on file |
| 18295149 | Name on file | Email address on file |
| 14480064 | Name on file | Email address on file |
| 15358408 | Name on file | Email address on file |
| 14627817 | Name on file | Email address on file |
| 14173369 | Name on file | Email address on file |
| 14278545 | Name on file | Email address on file |
| 14632931 | Name on file | Email address on file |
| 13974909 | Name on file | Email address on file |
| 14631371 | Name on file | Email address on file |
| 13355500 | Name on file | Email address on file |
| 14616551 | Name on file | Email address on file |
| 14137128 | Name on file | Email address on file |
| 13671827 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13536977 | Name on file | Email address on file |
| 13398215 | Name on file | Email address on file |
| 13813856 | Name on file | Email address on file |
| 15292214 | Name on file | Email address on file |
| 15270109 | Name on file | Email address on file |
| 13666464 | Name on file | Email address on file |
| 14158869 | Name on file | Email address on file |
| 14527319 | Name on file | Email address on file |
| 13467724 | Name on file | Email address on file |
| 15018541 | Name on file | Email address on file |
| 15275809 | Name on file | Email address on file |
| 14322133 | Name on file | Email address on file |
| 13785895 | Name on file | Email address on file |
| 14283330 | Name on file | Email address on file |
| 13506995 | Name on file | Email address on file |
| 13744079 | Name on file | Email address on file |
| 13645175 | Name on file | Email address on file |
| 14019835 | Name on file | Email address on file |
| 13771997 | Name on file | Email address on file |
| 13941374 | Name on file | Email address on file |
| 13436622 | Name on file | Email address on file |
| 13718919 | Name on file | Email address on file |
| 13985692 | Name on file | Email address on file |
| 13758833 | Name on file | Email address on file |
| 13344090 | Name on file | Email address on file |
| 13754495 | Name on file | Email address on file |
| 14008527 | Name on file | Email address on file |
| 14621590 | Name on file | Email address on file |
| 13493359 | Name on file | Email address on file |
| 15273324 | Name on file | Email address on file |
| 14406269 | Name on file | Email address on file |
| 14206711 | Name on file | Email address on file |
| 14140798 | Name on file | Email address on file |
| 13692610 | Name on file | Email address on file |
| 13865702 | Name on file | Email address on file |
| 15381926 | Name on file | Email address on file |
| 13250300 | Name on file | Email address on file |
| 13356246 | Name on file | Email address on file |
| 14349516 | Name on file | Email address on file |
| 13934692 | Name on file | Email address on file |
| 13183748 | Name on file | Email address on file |
| 13751772 | Name on file | Email address on file |
| 14417533 | Name on file | Email address on file |
| 14513021 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14107833 | Name on file | Email address on file |
| 13502032 | Name on file | Email address on file |
| 13794652 | Name on file | Email address on file |
| 13571303 | Name on file | Email address on file |
| 13365022 | Name on file | Email address on file |
| 13290307 | Name on file | Email address on file |
| 13440830 | Name on file | Email address on file |
| 14454552 | Name on file | Email address on file |
| 13690076 | Name on file | Email address on file |
| 14161150 | Name on file | Email address on file |
| 14119566 | Name on file | Email address on file |
| 13792699 | Name on file | Email address on file |
| 14462979 | Name on file | Email address on file |
| 15176129 | Name on file | Email address on file |
| 15278597 | Name on file | Email address on file |
| 15244113 | Name on file | Email address on file |
| 15001069 | Name on file | Email address on file |
| 13847117 | Name on file | Email address on file |
| 16853375 | Name on file | Email address on file |
| 13140392 | Name on file | Email address on file |
| 15378773 | Name on file | Email address on file |
| 14101156 | Name on file | Email address on file |
| 14365700 | Name on file | Email address on file |
| 14387353 | Name on file | Email address on file |
| 13447943 | Name on file | Email address on file |
| 14228103 | Name on file | Email address on file |
| 13536863 | Name on file | Email address on file |
| 14100949 | Name on file | Email address on file |
| 14616913 | Name on file | Email address on file |
| 14601954 | Name on file | Email address on file |
| 13977184 | Name on file | Email address on file |
| 13471054 | Name on file | Email address on file |
| 13200853 | Name on file | Email address on file |
| 13484917 | Name on file | Email address on file |
| 19004544 | Name on file | Email address on file |
| 15226265 | Name on file | Email address on file |
| 14419093 | Name on file | Email address on file |
| 13722470 | Name on file | Email address on file |
| 13137194 | Name on file | Email address on file |
| 14680483 | Name on file | Email address on file |
| 14107704 | Name on file | Email address on file |
| 14022133 | Name on file | Email address on file |
| 13912960 | Name on file | Email address on file |
| 13795826 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15362439 | Name on file | Email address on file |
| 18980926 | Name on file | Email address on file |
| 15234021 | Name on file | Email address on file |
| 14898256 | Name on file | Email address on file |
| 14203837 | Name on file | Email address on file |
| 14116205 | Name on file | Email address on file |
| 13819170 | Name on file | Email address on file |
| 15286684 | Name on file | Email address on file |
| 13468315 | Name on file | Email address on file |
| 15362198 | Name on file | Email address on file |
| 13199462 | Name on file | Email address on file |
| 13286846 | Name on file | Email address on file |
| 13462729 | Name on file | Email address on file |
| 14553087 | Name on file | Email address on file |
| 14098360 | Name on file | Email address on file |
| 14243799 | Name on file | Email address on file |
| 14918864 | Name on file | Email address on file |
| 13845402 | Name on file | Email address on file |
| 13194937 | Name on file | Email address on file |
| 13883299 | Name on file | Email address on file |
| 14464921 | Name on file | Email address on file |
| 14241845 | Name on file | Email address on file |
| 14179585 | Name on file | Email address on file |
| 13448474 | Name on file | Email address on file |
| 14656330 | Name on file | Email address on file |
| 14656330 | Name on file | Email address on file |
| 14098222 | Name on file | Email address on file |
| 13850337 | Name on file | Email address on file |
| 13498083 | Name on file | Email address on file |
| 13381544 | Name on file | Email address on file |
| 13183741 | Name on file | Email address on file |
| 14616331 | Name on file | Email address on file |
| 14616331 | Name on file | Email address on file |
| 13910032 | Name on file | Email address on file |
| 14370740 | Name on file | Email address on file |
| 15387095 | Name on file | Email address on file |
| 13533443 | Name on file | Email address on file |
| 14650763 | Name on file | Email address on file |
| 14650763 | Name on file | Email address on file |
| 13737755 | Name on file | Email address on file |
| 14062801 | Name on file | Email address on file |
| 14550991 | Name on file | Email address on file |
| 13551454 | Name on file | Email address on file |
| 14947790 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13151634 | Name on file | Email address on file |
| 13449529 | Name on file | Email address on file |
| 18261244 | Name on file | Email address on file |
| 13206268 | Name on file | Email address on file |
| 14474100 | Name on file | Email address on file |
| 13692928 | Name on file | Email address on file |
| 13441417 | Name on file | Email address on file |
| 13731064 | Name on file | Email address on file |
| 16863821 | Name on file | Email address on file |
| 14584369 | Name on file | Email address on file |
| 14584369 | Name on file | Email address on file |
| 14487419 | Name on file | Email address on file |
| 15407340 | Name on file | Email address on file |
| 13563989 | Name on file | Email address on file |
| 13366377 | Name on file | Email address on file |
| 14130289 | Name on file | Email address on file |
| 15085868 | Name on file | Email address on file |
| 15085868 | Name on file | Email address on file |
| 15236834 | Name on file | Email address on file |
| 13910610 | Name on file | Email address on file |
| 14038103 | Name on file | Email address on file |
| 14615998 | Name on file | Email address on file |
| 14283390 | Name on file | Email address on file |
| 14615378 | Name on file | Email address on file |
| 14615378 | Name on file | Email address on file |
| 13822725 | Name on file | Email address on file |
| 15374790 | Name on file | Email address on file |
| 13962932 | Name on file | Email address on file |
| 15264928 | Name on file | Email address on file |
| 13610005 | Name on file | Email address on file |
| 14300301 | Name on file | Email address on file |
| 14225622 | Name on file | Email address on file |
| 13908109 | Name on file | Email address on file |
| 13330307 | Name on file | Email address on file |
| 18310543 | Name on file | Email address on file |
| 18311601 | Name on file | Email address on file |
| 14148917 | Name on file | Email address on file |
| 13360461 | Name on file | Email address on file |
| 14900036 | Name on file | Email address on file |
| 15141607 | Name on file | Email address on file |
| 13439582 | Name on file | Email address on file |
| 13481546 | Name on file | Email address on file |
| 13700377 | Name on file | Email address on file |
| 14015597 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13947904 | Name on file | Email address on file |
| 14662880 | Name on file | Email address on file |
| 13220836 | Name on file | Email address on file |
| 14184126 | Name on file | Email address on file |
| 13924654 | Name on file | Email address on file |
| 13247151 | Name on file | Email address on file |
| 14320402 | Name on file | Email address on file |
| 13538767 | Name on file | Email address on file |
| 13344692 | Name on file | Email address on file |
| 13144775 | Name on file | Email address on file |
| 13271633 | Name on file | Email address on file |
| 14551246 | Name on file | Email address on file |
| 14934504 | Name on file | Email address on file |
| 13787058 | Name on file | Email address on file |
| 14584579 | Name on file | Email address on file |
| 14645178 | Name on file | Email address on file |
| 14583284 | Name on file | Email address on file |
| 13442597 | Name on file | Email address on file |
| 14115796 | Name on file | Email address on file |
| 14648546 | Name on file | Email address on file |
| 14648546 | Name on file | Email address on file |
| 14191562 | Name on file | Email address on file |
| 13888775 | Name on file | Email address on file |
| 14178334 | Name on file | Email address on file |
| 19001931 | Name on file | Email address on file |
| 18261221 | Name on file | Email address on file |
| 13226728 | Name on file | Email address on file |
| 13778043 | Name on file | Email address on file |
| 15159001 | Name on file | Email address on file |
| 14926919 | Name on file | Email address on file |
| 14492099 | Name on file | Email address on file |
| 14492099 | Name on file | Email address on file |
| 14343649 | Name on file | Email address on file |
| 13355351 | Name on file | Email address on file |
| 14342192 | Name on file | Email address on file |
| 14404906 | Name on file | Email address on file |
| 14614167 | Name on file | Email address on file |
| 14614167 | Name on file | Email address on file |
| 14406766 | Name on file | Email address on file |
| 13693383 | Name on file | Email address on file |
| 13322808 | Name on file | Email address on file |
| 14591163 | Name on file | Email address on file |
| 14591163 | Name on file | Email address on file |
| 13892445 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14446399 | Name on file | Email address on file |
| 14300358 | Name on file | Email address on file |
| 14605985 | Name on file | Email address on file |
| 13463769 | Name on file | Email address on file |
| 15223057 | Name on file | Email address on file |
| 14325283 | Name on file | Email address on file |
| 13502043 | Name on file | Email address on file |
| 14238051 | Name on file | Email address on file |
| 14475208 | Name on file | Email address on file |
| 13551636 | Name on file | Email address on file |
| 14632866 | Name on file | Email address on file |
| 14603454 | Name on file | Email address on file |
| 13656415 | Name on file | Email address on file |
| 13537756 | Name on file | Email address on file |
| 14532984 | Name on file | Email address on file |
| 14132005 | Name on file | Email address on file |
| 14465430 | Name on file | Email address on file |
| 13368293 | Name on file | Email address on file |
| 13905391 | Name on file | Email address on file |
| 13962345 | Name on file | Email address on file |
| 14593387 | Name on file | Email address on file |
| 14551083 | Name on file | Email address on file |
| 14002254 | Name on file | Email address on file |
| 13760986 | Name on file | Email address on file |
| 18285223 | Name on file | Email address on file |
| 15115230 | Name on file | Email address on file |
| 13999416 | Name on file | Email address on file |
| 15289241 | Name on file | Email address on file |
| 14531545 | Name on file | Email address on file |
| 13383593 | Name on file | Email address on file |
| 13635032 | Name on file | Email address on file |
| 14168804 | Name on file | Email address on file |
| 13559474 | Name on file | Email address on file |
| 13806943 | Name on file | Email address on file |
| 14327279 | Name on file | Email address on file |
| 13583243 | Name on file | Email address on file |
| 13295506 | Name on file | Email address on file |
| 13352067 | Name on file | Email address on file |
| 14342683 | Name on file | Email address on file |
| 14226650 | Name on file | Email address on file |
| 13681702 | Name on file | Email address on file |
| 13886745 | Name on file | Email address on file |
| 15278583 | Name on file | Email address on file |
| 15059387 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13231553 | Name on file | Email address on file |
| 13232435 | Name on file | Email address on file |
| 14217345 | Name on file | Email address on file |
| 13173427 | Name on file | Email address on file |
| 14021750 | Name on file | Email address on file |
| 13946221 | Name on file | Email address on file |
| 13535070 | Name on file | Email address on file |
| 13332682 | Name on file | Email address on file |
| 14195066 | Name on file | Email address on file |
| 13904943 | Name on file | Email address on file |
| 16851971 | Name on file | Email address on file |
| 13253107 | Name on file | Email address on file |
| 13904175 | Name on file | Email address on file |
| 13566237 | Name on file | Email address on file |
| 14330007 | Name on file | Email address on file |
| 13261870 | Name on file | Email address on file |
| 14110597 | Name on file | Email address on file |
| 13889436 | Name on file | Email address on file |
| 13506829 | Name on file | Email address on file |
| 14356803 | Name on file | Email address on file |
| 14470529 | Name on file | Email address on file |
| 13417002 | Name on file | Email address on file |
| 13725843 | Name on file | Email address on file |
| 14630583 | Name on file | Email address on file |
| 13200984 | Name on file | Email address on file |
| 14434466 | Name on file | Email address on file |
| 14632255 | Name on file | Email address on file |
| 13182340 | Name on file | Email address on file |
| 14218154 | Name on file | Email address on file |
| 14118791 | Name on file | Email address on file |
| 14402780 | Name on file | Email address on file |
| 13559159 | Name on file | Email address on file |
| 13304503 | Name on file | Email address on file |
| 14904229 | Name on file | Email address on file |
| 13873871 | Name on file | Email address on file |
| 13136948 | Name on file | Email address on file |
| 13585212 | Name on file | Email address on file |
| 13849940 | Name on file | Email address on file |
| 14358882 | Name on file | Email address on file |
| 16852414 | Name on file | Email address on file |
| 13581004 | Name on file | Email address on file |
| 14089438 | Name on file | Email address on file |
| 14302712 | Name on file | Email address on file |
| 13829633 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13537207 | Name on file | Email address on file |
| 14510340 | Name on file | Email address on file |
| 13365970 | Name on file | Email address on file |
| 16861712 | Name on file | Email address on file |
| 13251239 | Name on file | Email address on file |
| 14649230 | Name on file | Email address on file |
| 14646571 | Name on file | Email address on file |
| 14279286 | Name on file | Email address on file |
| 13638370 | Name on file | Email address on file |
| 13262790 | Name on file | Email address on file |
| 14179926 | Name on file | Email address on file |
| 13397916 | Name on file | Email address on file |
| 16867075 | Name on file | Email address on file |
| 13607954 | Name on file | Email address on file |
| 13923486 | Name on file | Email address on file |
| 14382776 | Name on file | Email address on file |
| 13479514 | Name on file | Email address on file |
| 16860353 | Name on file | Email address on file |
| 13986975 | Name on file | Email address on file |
| 13197404 | Name on file | Email address on file |
| 14399029 | Name on file | Email address on file |
| 13336126 | Name on file | Email address on file |
| 14208504 | Name on file | Email address on file |
| 14444596 | Name on file | Email address on file |
| 13421521 | Name on file | Email address on file |
| 14598779 | Name on file | Email address on file |
| 14676757 | Name on file | Email address on file |
| 13610438 | Name on file | Email address on file |
| 18998960 | Name on file | Email address on file |
| 14188110 | Name on file | Email address on file |
| 14309163 | Name on file | Email address on file |
| 14343412 | Name on file | Email address on file |
| 16864157 | Name on file | Email address on file |
| 14546367 | Name on file | Email address on file |
| 13328419 | Name on file | Email address on file |
| 14540016 | Name on file | Email address on file |
| 14375146 | Name on file | Email address on file |
| 13290753 | Name on file | Email address on file |
| 13954853 | Name on file | Email address on file |
| 14423222 | Name on file | Email address on file |
| 13887566 | Name on file | Email address on file |
| 16867077 | Name on file | Email address on file |
| 13172742 | Name on file | Email address on file |
| 15240698 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13362711 | Name on file | Email address on file |
| 13810646 | Name on file | Email address on file |
| 13874312 | Name on file | Email address on file |
| 14426701 | Name on file | Email address on file |
| 14145423 | Name on file | Email address on file |
| 13540322 | Name on file | Email address on file |
| 14448992 | Name on file | Email address on file |
| 13793522 | Name on file | Email address on file |
| 15236697 | Name on file | Email address on file |
| 14059171 | Name on file | Email address on file |
| 15236353 | Name on file | Email address on file |
| 16864054 | Name on file | Email address on file |
| 14618016 | Name on file | Email address on file |
| 14618016 | Name on file | Email address on file |
| 14338662 | Name on file | Email address on file |
| 14492621 | Name on file | Email address on file |
| 14656405 | Name on file | Email address on file |
| 13663367 | Name on file | Email address on file |
| 14600462 | Name on file | Email address on file |
| 16867213 | Name on file | Email address on file |
| 16867213 | Name on file | Email address on file |
| 14634083 | Name on file | Email address on file |
| 14634083 | Name on file | Email address on file |
| 14589306 | Name on file | Email address on file |
| 14470932 | Name on file | Email address on file |
| 14589306 | Name on file | Email address on file |
| 13582327 | Name on file | Email address on file |
| 14926858 | Name on file | Email address on file |
| 16862409 | Name on file | Email address on file |
| 13569489 | Name on file | Email address on file |
| 16867369 | Name on file | Email address on file |
| 13450370 | Name on file | Email address on file |
| 16864743 | Name on file | Email address on file |
| 14453176 | Name on file | Email address on file |
| 14019831 | Name on file | Email address on file |
| 13970074 | Name on file | Email address on file |
| 15269546 | Name on file | Email address on file |
| 14435936 | Name on file | Email address on file |
| 14113945 | Name on file | Email address on file |
| 13723817 | Name on file | Email address on file |
| 13441348 | Name on file | Email address on file |
| 18336345 | Name on file | Email address on file |
| 13743598 | Name on file | Email address on file |
| 13224794 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14607694 | Name on file | Email address on file |
| 14684749 | Name on file | Email address on file |
| 15291097 | Name on file | Email address on file |
| 14333021 | Name on file | Email address on file |
| 14524471 | Name on file | Email address on file |
| 13897202 | Name on file | Email address on file |
| 14418000 | Name on file | Email address on file |
| 13633257 | Name on file | Email address on file |
| 13541860 | Name on file | Email address on file |
| 13941080 | Name on file | Email address on file |
| 14988989 | Name on file | Email address on file |
| 15029408 | Name on file | Email address on file |
| 14123826 | Name on file | Email address on file |
| 13162912 | Name on file | Email address on file |
| 19019298 | Name on file | Email address on file |
| 14149518 | Name on file | Email address on file |
| 13802070 | Name on file | Email address on file |
| 13533543 | Name on file | Email address on file |
| 13567929 | Name on file | Email address on file |
| 14529341 | Name on file | Email address on file |
| 15213289 | Name on file | Email address on file |
| 14221064 | Name on file | Email address on file |
| 14297449 | Name on file | Email address on file |
| 15399073 | Name on file | Email address on file |
| 13493870 | Name on file | Email address on file |
| 14605104 | Name on file | Email address on file |
| 13569273 | Name on file | Email address on file |
| 14341513 | Name on file | Email address on file |
| 14555766 | Name on file | Email address on file |
| 13961995 | Name on file | Email address on file |
| 13886393 | Name on file | Email address on file |
| 14278385 | Name on file | Email address on file |
| 14286611 | Name on file | Email address on file |
| 13209045 | Name on file | Email address on file |
| 13246639 | Name on file | Email address on file |
| 13750203 | Name on file | Email address on file |
| 14586221 | Name on file | Email address on file |
| 13284119 | Name on file | Email address on file |
| 13382103 | Name on file | Email address on file |
| 14085629 | Name on file | Email address on file |
| 14145994 | Name on file | Email address on file |
| 13302344 | Name on file | Email address on file |
| 13644908 | Name on file | Email address on file |
| 13264730 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13658596 | Name on file | Email address on file |
| 14295296 | Name on file | Email address on file |
| 14045499 | Name on file | Email address on file |
| 14582758 | Name on file | Email address on file |
| 13528988 | Name on file | Email address on file |
| 13270732 | Name on file | Email address on file |
| 13739634 | Name on file | Email address on file |
| 14112782 | Name on file | Email address on file |
| 13755210 | Name on file | Email address on file |
| 15268244 | Name on file | Email address on file |
| 14311229 | Name on file | Email address on file |
| 14428865 | Name on file | Email address on file |
| 14205577 | Name on file | Email address on file |
| 14329594 | Name on file | Email address on file |
| 14559717 | Name on file | Email address on file |
| 13985034 | Name on file | Email address on file |
| 13256251 | Name on file | Email address on file |
| 13879231 | Name on file | Email address on file |
| 13404781 | Name on file | Email address on file |
| 14280304 | Name on file | Email address on file |
| 14548074 | Name on file | Email address on file |
| 14085616 | Name on file | Email address on file |
| 13431049 | Name on file | Email address on file |
| 13583606 | Name on file | Email address on file |
| 14898117 | Name on file | Email address on file |
| 14431271 | Name on file | Email address on file |
| 13376548 | Name on file | Email address on file |
| 13694010 | Name on file | Email address on file |
| 14150077 | Name on file | Email address on file |
| 14610507 | Name on file | Email address on file |
| 14625066 | Name on file | Email address on file |
| 14528693 | Name on file | Email address on file |
| 13961745 | Name on file | Email address on file |
| 14211214 | Name on file | Email address on file |
| 13475061 | Name on file | Email address on file |
| 13391779 | Name on file | Email address on file |
| 15374639 | Name on file | Email address on file |
| 14530317 | Name on file | Email address on file |
| 14082403 | Name on file | Email address on file |
| 13529702 | Name on file | Email address on file |
| 13181445 | Name on file | Email address on file |
| 13389962 | Name on file | Email address on file |
| 13946140 | Name on file | Email address on file |
| 13178197 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14249521 | Name on file | Email address on file |
| 13967586 | Name on file | Email address on file |
| 13262057 | Name on file | Email address on file |
| 13611706 | Name on file | Email address on file |
| 14181800 | Name on file | Email address on file |
| 13519621 | Name on file | Email address on file |
| 14175345 | Name on file | Email address on file |
| 14301261 | Name on file | Email address on file |
| 14226566 | Name on file | Email address on file |
| 13262062 | Name on file | Email address on file |
| 13419068 | Name on file | Email address on file |
| 14196273 | Name on file | Email address on file |
| 14041402 | Name on file | Email address on file |
| 15375253 | Name on file | Email address on file |
| 14120157 | Name on file | Email address on file |
| 15257462 | Name on file | Email address on file |
| 15212314 | Name on file | Email address on file |
| 13504153 | Name on file | Email address on file |
| 15051120 | Name on file | Email address on file |
| 15137000 | Name on file | Email address on file |
| 15190248 | Name on file | Email address on file |
| 15062171 | Name on file | Email address on file |
| 15275147 | Name on file | Email address on file |
| 15131333 | Name on file | Email address on file |
| 14122219 | Name on file | Email address on file |
| 15208198 | Name on file | Email address on file |
| 15007244 | Name on file | Email address on file |
| 15001675 | Name on file | Email address on file |
| 15127412 | Name on file | Email address on file |
| 14252270 | Name on file | Email address on file |
| 14252270 | Name on file | Email address on file |
| 13424372 | Name on file | Email address on file |
| 13548707 | Name on file | Email address on file |
| 14306978 | Name on file | Email address on file |
| 14306978 | Name on file | Email address on file |
| 13814141 | Name on file | Email address on file |
| 14493599 | Name on file | Email address on file |
| 13353462 | Name on file | Email address on file |
| 13562876 | Name on file | Email address on file |
| 15382922 | Name on file | Email address on file |
| 13995333 | Name on file | Email address on file |
| 13709124 | Name on file | Email address on file |
| 14070190 | Name on file | Email address on file |
| 14290068 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13498755 | Name on file | Email address on file |
| 14206098 | Name on file | Email address on file |
| 14321691 | Name on file | Email address on file |
| 16853650 | Name on file | Email address on file |
| 14608530 | Name on file | Email address on file |
| 14098435 | Name on file | Email address on file |
| 13959187 | Name on file | Email address on file |
| 14072303 | Name on file | Email address on file |
| 13190109 | Name on file | Email address on file |
| 14526074 | Name on file | Email address on file |
| 14620562 | Name on file | Email address on file |
| 14410955 | Name on file | Email address on file |
| 13611911 | Name on file | Email address on file |
| 14508654 | Name on file | Email address on file |
| 13442408 | Name on file | Email address on file |
| 14338047 | Name on file | Email address on file |
| 13512462 | Name on file | Email address on file |
| 13401768 | Name on file | Email address on file |
| 14473130 | Name on file | Email address on file |
| 14473130 | Name on file | Email address on file |
| 13582954 | Name on file | Email address on file |
| 14342615 | Name on file | Email address on file |
| 15240234 | Name on file | Email address on file |
| 13406423 | Name on file | Email address on file |
| 14517052 | Name on file | Email address on file |
| 14157921 | Name on file | Email address on file |
| 15409959 | Name on file | Email address on file |
| 14120973 | Name on file | Email address on file |
| 13182878 | Name on file | Email address on file |
| 13863885 | Name on file | Email address on file |
| 13576071 | Name on file | Email address on file |
| 14034654 | Name on file | Email address on file |
| 13199090 | Name on file | Email address on file |
| 13694388 | Name on file | Email address on file |
| 14946078 | Name on file | Email address on file |
| 13388956 | Name on file | Email address on file |
| 13382776 | Name on file | Email address on file |
| 14613930 | Name on file | Email address on file |
| 13592257 | Name on file | Email address on file |
| 13176842 | Name on file | Email address on file |
| 13917236 | Name on file | Email address on file |
| 13695184 | Name on file | Email address on file |
| 13233355 | Name on file | Email address on file |
| 13493695 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14646777 | Name on file | Email address on file |
| 14101155 | Name on file | Email address on file |
| 13270259 | Name on file | Email address on file |
| 13785083 | Name on file | Email address on file |
| 13472574 | Name on file | Email address on file |
| 14250059 | Name on file | Email address on file |
| 15186936 | Name on file | Email address on file |
| 14530218 | Name on file | Email address on file |
| 13984518 | Name on file | Email address on file |
| 13325080 | Name on file | Email address on file |
| 13510944 | Name on file | Email address on file |
| 14687126 | Name on file | Email address on file |
| 14687126 | Name on file | Email address on file |
| 13524861 | Name on file | Email address on file |
| 14606625 | Name on file | Email address on file |
| 14606625 | Name on file | Email address on file |
| 15396433 | Name on file | Email address on file |
| 14076353 | Name on file | Email address on file |
| 13206913 | Name on file | Email address on file |
| 15081954 | Name on file | Email address on file |
| 14194953 | Name on file | Email address on file |
| 13650883 | Name on file | Email address on file |
| 14154300 | Name on file | Email address on file |
| 13913333 | Name on file | Email address on file |
| 13712968 | Name on file | Email address on file |
| 13755382 | Name on file | Email address on file |
| 14228832 | Name on file | Email address on file |
| 14653214 | Name on file | Email address on file |
| 14218705 | Name on file | Email address on file |
| 14304641 | Name on file | Email address on file |
| 13349491 | Name on file | Email address on file |
| 14590910 | Name on file | Email address on file |
| 14017939 | Name on file | Email address on file |
| 14607618 | Name on file | Email address on file |
| 13657235 | Name on file | Email address on file |
| 14418851 | Name on file | Email address on file |
| 14683226 | Name on file | Email address on file |
| 14683226 | Name on file | Email address on file |
| 14107764 | Name on file | Email address on file |
| 13478288 | Name on file | Email address on file |
| 13298282 | Name on file | Email address on file |
| 14333443 | Name on file | Email address on file |
| 14628191 | Name on file | Email address on file |
| 15402842 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13718916 | Name on file | Email address on file |
| 14121029 | Name on file | Email address on file |
| 13285304 | Name on file | Email address on file |
| 13838382 | Name on file | Email address on file |
| 13878296 | Name on file | Email address on file |
| 13383317 | Name on file | Email address on file |
| 13786210 | Name on file | Email address on file |
| 15182719 | Name on file | Email address on file |
| 13863512 | Name on file | Email address on file |
| 14511929 | Name on file | Email address on file |
| 13677469 | Name on file | Email address on file |
| 14667537 | Name on file | Email address on file |
| 14154460 | Name on file | Email address on file |
| 13713654 | Name on file | Email address on file |
| 14073240 | Name on file | Email address on file |
| 14347799 | Name on file | Email address on file |
| 13390459 | Name on file | Email address on file |
| 14659073 | Name on file | Email address on file |
| 13924437 | Name on file | Email address on file |
| 13214628 | Name on file | Email address on file |
| 13423378 | Name on file | Email address on file |
| 14081950 | Name on file | Email address on file |
| 14625100 | Name on file | Email address on file |
| 14312959 | Name on file | Email address on file |
| 14381137 | Name on file | Email address on file |
| 14415649 | Name on file | Email address on file |
| 13880887 | Name on file | Email address on file |
| 14439390 | Name on file | Email address on file |
| 14999696 | Name on file | Email address on file |
| 14935508 | Name on file | Email address on file |
| 13505529 | Name on file | Email address on file |
| 14118821 | Name on file | Email address on file |
| 14140998 | Name on file | Email address on file |
| 14044119 | Name on file | Email address on file |
| 15271408 | Name on file | Email address on file |
| 13913605 | Name on file | Email address on file |
| 13207102 | Name on file | Email address on file |
| 14246842 | Name on file | Email address on file |
| 14373796 | Name on file | Email address on file |
| 14233316 | Name on file | Email address on file |
| 13737724 | Name on file | Email address on file |
| 13980584 | Name on file | Email address on file |
| 14509054 | Name on file | Email address on file |
| 14370869 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13725870 | Name on file | Email address on file |
| 13398934 | Name on file | Email address on file |
| 13967967 | Name on file | Email address on file |
| 13316376 | Name on file | Email address on file |
| 14251272 | Name on file | Email address on file |
| 13365380 | Name on file | Email address on file |
| 13867875 | Name on file | Email address on file |
| 13224892 | Name on file | Email address on file |
| 13599365 | Name on file | Email address on file |
| 13755985 | Name on file | Email address on file |
| 15399378 | Name on file | Email address on file |
| 14030028 | Name on file | Email address on file |
| 13608665 | Name on file | Email address on file |
| 14397680 | Name on file | Email address on file |
| 13351054 | Name on file | Email address on file |
| 13671036 | Name on file | Email address on file |
| 13683480 | Name on file | Email address on file |
| 13916439 | Name on file | Email address on file |
| 13344956 | Name on file | Email address on file |
| 13729027 | Name on file | Email address on file |
| 14221554 | Name on file | Email address on file |
| 13903195 | Name on file | Email address on file |
| 13273347 | Name on file | Email address on file |
| 13639971 | Name on file | Email address on file |
| 13832861 | Name on file | Email address on file |
| 15125392 | Name on file | Email address on file |
| 14460127 | Name on file | Email address on file |
| 13289528 | Name on file | Email address on file |
| 14673638 | Name on file | Email address on file |
| 13316614 | Name on file | Email address on file |
| 14046887 | Name on file | Email address on file |
| 13611614 | Name on file | Email address on file |
| 14150208 | Name on file | Email address on file |
| 13968981 | Name on file | Email address on file |
| 14118035 | Name on file | Email address on file |
| 13244063 | Name on file | Email address on file |
| 15088360 | Name on file | Email address on file |
| 13607290 | Name on file | Email address on file |
| 14446453 | Name on file | Email address on file |
| 14020589 | Name on file | Email address on file |
| 13476220 | Name on file | Email address on file |
| 15408451 | Name on file | Email address on file |
| 16848431 | Name on file | Email address on file |
| 13196057 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13404732 | Name on file | Email address on file |
| 14042499 | Name on file | Email address on file |
| 14968384 | Name on file | Email address on file |
| 14117011 | Name on file | Email address on file |
| 14081299 | Name on file | Email address on file |
| 14183055 | Name on file | Email address on file |
| 14470823 | Name on file | Email address on file |
| 13407170 | Name on file | Email address on file |
| 13773114 | Name on file | Email address on file |
| 13449169 | Name on file | Email address on file |
| 15148801 | Name on file | Email address on file |
| 14553388 | Name on file | Email address on file |
| 13519326 | Name on file | Email address on file |
| 13817715 | Name on file | Email address on file |
| 14360992 | Name on file | Email address on file |
| 13803767 | Name on file | Email address on file |
| 14100025 | Name on file | Email address on file |
| 13912694 | Name on file | Email address on file |
| 13892687 | Name on file | Email address on file |
| 15157912 | Name on file | Email address on file |
| 14056303 | Name on file | Email address on file |
| 13371479 | Name on file | Email address on file |
| 13815769 | Name on file | Email address on file |
| 13598611 | Name on file | Email address on file |
| 13993077 | Name on file | Email address on file |
| 14097547 | Name on file | Email address on file |
| 14106562 | Name on file | Email address on file |
| 13408006 | Name on file | Email address on file |
| 13256294 | Name on file | Email address on file |
| 15088973 | Name on file | Email address on file |
| 14503031 | Name on file | Email address on file |
| 13817647 | Name on file | Email address on file |
| 14584639 | Name on file | Email address on file |
| 14144287 | Name on file | Email address on file |
| 13731078 | Name on file | Email address on file |
| 16865539 | Name on file | Email address on file |
| 13846292 | Name on file | Email address on file |
| 15124005 | Name on file | Email address on file |
| 14546347 | Name on file | Email address on file |
| 14279451 | Name on file | Email address on file |
| 13299935 | Name on file | Email address on file |
| 13391758 | Name on file | Email address on file |
| 13284938 | Name on file | Email address on file |
| 13643466 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13490309 | Name on file | Email address on file |
| 15175226 | Name on file | Email address on file |
| 13715296 | Name on file | Email address on file |
| 13575232 | Name on file | Email address on file |
| 14172781 | Name on file | Email address on file |
| 13590161 | Name on file | Email address on file |
| 13495934 | Name on file | Email address on file |
| 13295567 | Name on file | Email address on file |
| 13430638 | Name on file | Email address on file |
| 13586180 | Name on file | Email address on file |
| 14120363 | Name on file | Email address on file |
| 14013985 | Name on file | Email address on file |
| 13791230 | Name on file | Email address on file |
| 13313209 | Name on file | Email address on file |
| 13428796 | Name on file | Email address on file |
| 13345896 | Name on file | Email address on file |
| 14602012 | Name on file | Email address on file |
| 13411812 | Name on file | Email address on file |
| 13210579 | Name on file | Email address on file |
| 14049147 | Name on file | Email address on file |
| 14097396 | Name on file | Email address on file |
| 13570765 | Name on file | Email address on file |
| 14190143 | Name on file | Email address on file |
| 13657046 | Name on file | Email address on file |
| 14000214 | Name on file | Email address on file |
| 14068898 | Name on file | Email address on file |
| 13764378 | Name on file | Email address on file |
| 14543762 | Name on file | Email address on file |
| 14144709 | Name on file | Email address on file |
| 13788602 | Name on file | Email address on file |
| 14050384 | Name on file | Email address on file |
| 13388726 | Name on file | Email address on file |
| 14292052 | Name on file | Email address on file |
| 13516360 | Name on file | Email address on file |
| 13549380 | Name on file | Email address on file |
| 13888880 | Name on file | Email address on file |
| 14366807 | Name on file | Email address on file |
| 14268706 | Name on file | Email address on file |
| 14275886 | Name on file | Email address on file |
| 13280326 | Name on file | Email address on file |
| 13338014 | Name on file | Email address on file |
| 15240453 | Name on file | Email address on file |
| 15240453 | Name on file | Email address on file |
| 13933165 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13418054 | Name on file | Email address on file |
| 13145009 | Name on file | Email address on file |
| 14506011 | Name on file | Email address on file |
| 14199513 | Name on file | Email address on file |
| 13694987 | Name on file | Email address on file |
| 14121565 | Name on file | Email address on file |
| 14283844 | Name on file | Email address on file |
| 14035331 | Name on file | Email address on file |
| 14044932 | Name on file | Email address on file |
| 14260209 | Name on file | Email address on file |
| 14387682 | Name on file | Email address on file |
| 14284577 | Name on file | Email address on file |
| 14910044 | Name on file | Email address on file |
| 13413242 | Name on file | Email address on file |
| 13408599 | Name on file | Email address on file |
| 13174516 | Name on file | Email address on file |
| 13529029 | Name on file | Email address on file |
| 14344131 | Name on file | Email address on file |
| 14967862 | Name on file | Email address on file |
| 13163232 | Name on file | Email address on file |
| 13498460 | Name on file | Email address on file |
| 14594070 | Name on file | Email address on file |
| 13702937 | Name on file | Email address on file |
| 13911927 | Name on file | Email address on file |
| 13234067 | Name on file | Email address on file |
| 13149670 | Name on file | Email address on file |
| 15090541 | Name on file | Email address on file |
| 13408499 | Name on file | Email address on file |
| 13485830 | Name on file | Email address on file |
| 13795233 | Name on file | Email address on file |
| 15371213 | Name on file | Email address on file |
| 16863394 | Name on file | Email address on file |
| 13894121 | Name on file | Email address on file |
| 13143984 | Name on file | Email address on file |
| 14026357 | Name on file | Email address on file |
| 13475019 | Name on file | Email address on file |
| 14639010 | Name on file | Email address on file |
| 13278360 | Name on file | Email address on file |
| 14255813 | Name on file | Email address on file |
| 13144699 | Name on file | Email address on file |
| 14488811 | Name on file | Email address on file |
| 14588954 | Name on file | Email address on file |
| 13333210 | Name on file | Email address on file |
| 14656430 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13655685 | Name on file | Email address on file |
| 14367661 | Name on file | Email address on file |
| 14367661 | Name on file | Email address on file |
| 14554864 | Name on file | Email address on file |
| 14162210 | Name on file | Email address on file |
| 14224121 | Name on file | Email address on file |
| 14035555 | Name on file | Email address on file |
| 13654512 | Name on file | Email address on file |
| 13969052 | Name on file | Email address on file |
| 13204047 | Name on file | Email address on file |
| 14067084 | Name on file | Email address on file |
| 14086967 | Name on file | Email address on file |
| 14963345 | Name on file | Email address on file |
| 13840029 | Name on file | Email address on file |
| 13646474 | Name on file | Email address on file |
| 14247586 | Name on file | Email address on file |
| 14247586 | Name on file | Email address on file |
| 13555498 | Name on file | Email address on file |
| 13994726 | Name on file | Email address on file |
| 13933108 | Name on file | Email address on file |
| 14361389 | Name on file | Email address on file |
| 13563970 | Name on file | Email address on file |
| 14600192 | Name on file | Email address on file |
| 13720460 | Name on file | Email address on file |
| 14190957 | Name on file | Email address on file |
| 14213546 | Name on file | Email address on file |
| 14057667 | Name on file | Email address on file |
| 13756804 | Name on file | Email address on file |
| 13886887 | Name on file | Email address on file |
| 13218138 | Name on file | Email address on file |
| 14519381 | Name on file | Email address on file |
| 15225290 | Name on file | Email address on file |
| 13274907 | Name on file | Email address on file |
| 13951977 | Name on file | Email address on file |
| 13696623 | Name on file | Email address on file |
| 13427647 | Name on file | Email address on file |
| 13647343 | Name on file | Email address on file |
| 13474871 | Name on file | Email address on file |
| 15076553 | Name on file | Email address on file |
| 13356091 | Name on file | Email address on file |
| 13422295 | Name on file | Email address on file |
| 15042350 | Name on file | Email address on file |
| 14260201 | Name on file | Email address on file |
| 13765342 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13437662 | Name on file | Email address on file |
| 15136117 | Name on file | Email address on file |
| 13822611 | Name on file | Email address on file |
| 13964782 | Name on file | Email address on file |
| 13277621 | Name on file | Email address on file |
| 14517503 | Name on file | Email address on file |
| 13617925 | Name on file | Email address on file |
| 14157776 | Name on file | Email address on file |
| 14410579 | Name on file | Email address on file |
| 13164124 | Name on file | Email address on file |
| 14220881 | Name on file | Email address on file |
| 14681514 | Name on file | Email address on file |
| 14681514 | Name on file | Email address on file |
| 15041683 | Name on file | Email address on file |
| 14646033 | Name on file | Email address on file |
| 13328415 | Name on file | Email address on file |
| 13808362 | Name on file | Email address on file |
| 14142333 | Name on file | Email address on file |
| 13979869 | Name on file | Email address on file |
| 13346412 | Name on file | Email address on file |
| 14649045 | Name on file | Email address on file |
| 16865512 | Name on file | Email address on file |
| 13315014 | Name on file | Email address on file |
| 14119117 | Name on file | Email address on file |
| 13431067 | Name on file | Email address on file |
| 14609878 | Name on file | Email address on file |
| 13758655 | Name on file | Email address on file |
| 14079132 | Name on file | Email address on file |
| 14607012 | Name on file | Email address on file |
| 14607012 | Name on file | Email address on file |
| 13943855 | Name on file | Email address on file |
| 15012016 | Name on file | Email address on file |
| 14254913 | Name on file | Email address on file |
| 13372249 | Name on file | Email address on file |
| 14315191 | Name on file | Email address on file |
| 14106988 | Name on file | Email address on file |
| 14400761 | Name on file | Email address on file |
| 13444297 | Name on file | Email address on file |
| 13306770 | Name on file | Email address on file |
| 13994066 | Name on file | Email address on file |
| 13216429 | Name on file | Email address on file |
| 14487930 | Name on file | Email address on file |
| 13365739 | Name on file | Email address on file |
| 13227852 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13945459 | Name on file | Email address on file |
| 13386422 | Name on file | Email address on file |
| 13427838 | Name on file | Email address on file |
| 14503859 | Name on file | Email address on file |
| 13416530 | Name on file | Email address on file |
| 15242498 | Name on file | Email address on file |
| 14386800 | Name on file | Email address on file |
| 13570791 | Name on file | Email address on file |
| 14470622 | Name on file | Email address on file |
| 14637433 | Name on file | Email address on file |
| 13600859 | Name on file | Email address on file |
| 14547179 | Name on file | Email address on file |
| 13483284 | Name on file | Email address on file |
| 14901980 | Name on file | Email address on file |
| 15148784 | Name on file | Email address on file |
| 13224447 | Name on file | Email address on file |
| 14683008 | Name on file | Email address on file |
| 14555740 | Name on file | Email address on file |
| 13612701 | Name on file | Email address on file |
| 13868005 | Name on file | Email address on file |
| 14128942 | Name on file | Email address on file |
| 13348214 | Name on file | Email address on file |
| 13927272 | Name on file | Email address on file |
| 13458506 | Name on file | Email address on file |
| 13521471 | Name on file | Email address on file |
| 14020129 | Name on file | Email address on file |
| 13678632 | Name on file | Email address on file |
| 13713585 | Name on file | Email address on file |
| 13308875 | Name on file | Email address on file |
| 13440281 | Name on file | Email address on file |
| 13308175 | Name on file | Email address on file |
| 13481720 | Name on file | Email address on file |
| 14364421 | Name on file | Email address on file |
| 14364421 | Name on file | Email address on file |
| 14144018 | Name on file | Email address on file |
| 13231399 | Name on file | Email address on file |
| 14237858 | Name on file | Email address on file |
| 13750970 | Name on file | Email address on file |
| 13922791 | Name on file | Email address on file |
| 13152836 | Name on file | Email address on file |
| 14114525 | Name on file | Email address on file |
| 15170886 | Name on file | Email address on file |
| 14588271 | Name on file | Email address on file |
| 13969012 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14559207 | Name on file | Email address on file |
| 13911643 | Name on file | Email address on file |
| 14607983 | Name on file | Email address on file |
| 13884501 | Name on file | Email address on file |
| 14587190 | Name on file | Email address on file |
| 14587190 | Name on file | Email address on file |
| 14240706 | Name on file | Email address on file |
| 14210544 | Name on file | Email address on file |
| 14098634 | Name on file | Email address on file |
| 13769980 | Name on file | Email address on file |
| 13142537 | Name on file | Email address on file |
| 14631751 | Name on file | Email address on file |
| 14586558 | Name on file | Email address on file |
| 13714820 | Name on file | Email address on file |
| 14582311 | Name on file | Email address on file |
| 13489682 | Name on file | Email address on file |
| 14081326 | Name on file | Email address on file |
| 14590220 | Name on file | Email address on file |
| 14267648 | Name on file | Email address on file |
| 13253089 | Name on file | Email address on file |
| 13927183 | Name on file | Email address on file |
| 13371413 | Name on file | Email address on file |
| 13294280 | Name on file | Email address on file |
| 14602214 | Name on file | Email address on file |
| 14602214 | Name on file | Email address on file |
| 13220145 | Name on file | Email address on file |
| 14247942 | Name on file | Email address on file |
| 14193193 | Name on file | Email address on file |
| 13589024 | Name on file | Email address on file |
| 15063463 | Name on file | Email address on file |
| 14553384 | Name on file | Email address on file |
| 14284022 | Name on file | Email address on file |
| 13538047 | Name on file | Email address on file |
| 13387322 | Name on file | Email address on file |
| 13511873 | Name on file | Email address on file |
| 13826394 | Name on file | Email address on file |
| 13901085 | Name on file | Email address on file |
| 13592311 | Name on file | Email address on file |
| 13601245 | Name on file | Email address on file |
| 13325701 | Name on file | Email address on file |
| 15139743 | Name on file | Email address on file |
| 14005913 | Name on file | Email address on file |
| 14689281 | Name on file | Email address on file |
| 14689281 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13710832 | Name on file | Email address on file |
| 14218720 | Name on file | Email address on file |
| 14027558 | Name on file | Email address on file |
| 13745363 | Name on file | Email address on file |
| 13611611 | Name on file | Email address on file |
| 13886359 | Name on file | Email address on file |
| 15200261 | Name on file | Email address on file |
| 14367648 | Name on file | Email address on file |
| 13314793 | Name on file | Email address on file |
| 13365958 | Name on file | Email address on file |
| 14469473 | Name on file | Email address on file |
| 13432964 | Name on file | Email address on file |
| 14000533 | Name on file | Email address on file |
| 14330594 | Name on file | Email address on file |
| 13391890 | Name on file | Email address on file |
| 13873426 | Name on file | Email address on file |
| 13576427 | Name on file | Email address on file |
| 14102567 | Name on file | Email address on file |
| 13397701 | Name on file | Email address on file |
| 13558109 | Name on file | Email address on file |
| 13365430 | Name on file | Email address on file |
| 14267697 | Name on file | Email address on file |
| 13422225 | Name on file | Email address on file |
| 13197643 | Name on file | Email address on file |
| 15393746 | Name on file | Email address on file |
| 14503879 | Name on file | Email address on file |
| 18502289 | Name on file | Email address on file |
| 13911198 | Name on file | Email address on file |
| 14151173 | Name on file | Email address on file |
| 14067951 | Name on file | Email address on file |
| 14051507 | Name on file | Email address on file |
| 13888181 | Name on file | Email address on file |
| 13180837 | Name on file | Email address on file |
| 14222429 | Name on file | Email address on file |
| 14683304 | Name on file | Email address on file |
| 13760589 | Name on file | Email address on file |
| 13384766 | Name on file | Email address on file |
| 14123491 | Name on file | Email address on file |
| 13302418 | Name on file | Email address on file |
| 13508234 | Name on file | Email address on file |
| 13697233 | Name on file | Email address on file |
| 14591362 | Name on file | Email address on file |
| 14938224 | Name on file | Email address on file |
| 13290737 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14358893 | Name on file | Email address on file |
| 13429154 | Name on file | Email address on file |
| 13276487 | Name on file | Email address on file |
| 13704041 | Name on file | Email address on file |
| 13806106 | Name on file | Email address on file |
| 13627339 | Name on file | Email address on file |
| 13583340 | Name on file | Email address on file |
| 13799336 | Name on file | Email address on file |
| 13810684 | Name on file | Email address on file |
| 13977235 | Name on file | Email address on file |
| 14137610 | Name on file | Email address on file |
| 13233197 | Name on file | Email address on file |
| 14422749 | Name on file | Email address on file |
| 13390160 | Name on file | Email address on file |
| 13746410 | Name on file | Email address on file |
| 18309131 | Name on file | Email address on file |
| 13872685 | Name on file | Email address on file |
| 14236511 | Name on file | Email address on file |
| 13922562 | Name on file | Email address on file |
| 14463270 | Name on file | Email address on file |
| 13233905 | Name on file | Email address on file |
| 14498169 | Name on file | Email address on file |
| 13395555 | Name on file | Email address on file |
| 13421429 | Name on file | Email address on file |
| 14222467 | Name on file | Email address on file |
| 13695303 | Name on file | Email address on file |
| 14410041 | Name on file | Email address on file |
| 13961763 | Name on file | Email address on file |
| 13583703 | Name on file | Email address on file |
| 15154405 | Name on file | Email address on file |
| 15005736 | Name on file | Email address on file |
| 13216084 | Name on file | Email address on file |
| 14965833 | Name on file | Email address on file |
| 15196531 | Name on file | Email address on file |
| 15234789 | Name on file | Email address on file |
| 15101409 | Name on file | Email address on file |
| 15279013 | Name on file | Email address on file |
| 15235912 | Name on file | Email address on file |
| 14924529 | Name on file | Email address on file |
| 14988706 | Name on file | Email address on file |
| 15274356 | Name on file | Email address on file |
| 14929162 | Name on file | Email address on file |
| 15254390 | Name on file | Email address on file |
| 15287337 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15287337 | Name on file | Email address on file |
| 14454505 | Name on file | Email address on file |
| 13228917 | Name on file | Email address on file |
| 15278179 | Name on file | Email address on file |
| 15181750 | Name on file | Email address on file |
| 15174883 | Name on file | Email address on file |
| 15121428 | Name on file | Email address on file |
| 15223664 | Name on file | Email address on file |
| 15152082 | Name on file | Email address on file |
| 15198502 | Name on file | Email address on file |
| 13228953 | Name on file | Email address on file |
| 13199366 | Name on file | Email address on file |
| 15106936 | Name on file | Email address on file |
| 15275925 | Name on file | Email address on file |
| 13726871 | Name on file | Email address on file |
| 13228981 | Name on file | Email address on file |
| 13581508 | Name on file | Email address on file |
| 15391039 | Name on file | Email address on file |
| 13876005 | Name on file | Email address on file |
| 15049490 | Name on file | Email address on file |
| 13864128 | Name on file | Email address on file |
| 13852484 | Name on file | Email address on file |
| 13371602 | Name on file | Email address on file |
| 14923747 | Name on file | Email address on file |
| 15140884 | Name on file | Email address on file |
| 14984449 | Name on file | Email address on file |
| 14968512 | Name on file | Email address on file |
| 15011056 | Name on file | Email address on file |
| 14906294 | Name on file | Email address on file |
| 14963832 | Name on file | Email address on file |
| 13144549 | Name on file | Email address on file |
| 15162759 | Name on file | Email address on file |
| 13422935 | Name on file | Email address on file |
| 14545961 | Name on file | Email address on file |
| 13786686 | Name on file | Email address on file |
| 14008304 | Name on file | Email address on file |
| 14672971 | Name on file | Email address on file |
| 13707713 | Name on file | Email address on file |
| 13662799 | Name on file | Email address on file |
| 14182116 | Name on file | Email address on file |
| 14930342 | Name on file | Email address on file |
| 13194392 | Name on file | Email address on file |
| 15024238 | Name on file | Email address on file |
| 14629268 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617791 | Name on file | Email address on file |
| 14617791 | Name on file | Email address on file |
| 14618352 | Name on file | Email address on file |
| 14457826 | Name on file | Email address on file |
| 13466990 | Name on file | Email address on file |
| 14078949 | Name on file | Email address on file |
| 14038099 | Name on file | Email address on file |
| 14343364 | Name on file | Email address on file |
| 15227035 | Name on file | Email address on file |
| 16853239 | Name on file | Email address on file |
| 14493864 | Name on file | Email address on file |
| 14401617 | Name on file | Email address on file |
| 14365502 | Name on file | Email address on file |
| 13447687 | Name on file | Email address on file |
| 14340095 | Name on file | Email address on file |
| 16848664 | Name on file | Email address on file |
| 15041182 | Name on file | Email address on file |
| 15237957 | Name on file | Email address on file |
| 13826328 | Name on file | Email address on file |
| 14447567 | Name on file | Email address on file |
| 13820579 | Name on file | Email address on file |
| 14402425 | Name on file | Email address on file |
| 14067181 | Name on file | Email address on file |
| 14433143 | Name on file | Email address on file |
| 13204682 | Name on file | Email address on file |
| 13561687 | Name on file | Email address on file |
| 14119383 | Name on file | Email address on file |
| 13213839 | Name on file | Email address on file |
| 14102863 | Name on file | Email address on file |
| 14423231 | Name on file | Email address on file |
| 14489735 | Name on file | Email address on file |
| 14539417 | Name on file | Email address on file |
| 14441545 | Name on file | Email address on file |
| 13554260 | Name on file | Email address on file |
| 14623393 | Name on file | Email address on file |
| 13934656 | Name on file | Email address on file |
| 14003088 | Name on file | Email address on file |
| 14591573 | Name on file | Email address on file |
| 14220845 | Name on file | Email address on file |
| 14498251 | Name on file | Email address on file |
| 13636244 | Name on file | Email address on file |
| 14316361 | Name on file | Email address on file |
| 13946645 | Name on file | Email address on file |
| 14397720 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14132734 | Name on file | Email address on file |
| 13170570 | Name on file | Email address on file |
| 14447495 | Name on file | Email address on file |
| 13430037 | Name on file | Email address on file |
| 13731123 | Name on file | Email address on file |
| 13662395 | Name on file | Email address on file |
| 13788827 | Name on file | Email address on file |
| 14053459 | Name on file | Email address on file |
| 14584645 | Name on file | Email address on file |
| 14584645 | Name on file | Email address on file |
| 13669907 | Name on file | Email address on file |
| 14039231 | Name on file | Email address on file |
| 14184430 | Name on file | Email address on file |
| 14656572 | Name on file | Email address on file |
| 14652099 | Name on file | Email address on file |
| 13911884 | Name on file | Email address on file |
| 13292057 | Name on file | Email address on file |
| 13737820 | Name on file | Email address on file |
| 14421084 | Name on file | Email address on file |
| 14002099 | Name on file | Email address on file |
| 13216457 | Name on file | Email address on file |
| 13144008 | Name on file | Email address on file |
| 14306110 | Name on file | Email address on file |
| 13265059 | Name on file | Email address on file |
| 13535987 | Name on file | Email address on file |
| 13466130 | Name on file | Email address on file |
| 13405954 | Name on file | Email address on file |
| 15111246 | Name on file | Email address on file |
| 14209531 | Name on file | Email address on file |
| 13813502 | Name on file | Email address on file |
| 15006121 | Name on file | Email address on file |
| 14650147 | Name on file | Email address on file |
| 13514360 | Name on file | Email address on file |
| 14594688 | Name on file | Email address on file |
| 14594688 | Name on file | Email address on file |
| 14629274 | Name on file | Email address on file |
| 14629274 | Name on file | Email address on file |
| 14612679 | Name on file | Email address on file |
| 14361970 | Name on file | Email address on file |
| 13407664 | Name on file | Email address on file |
| 13504515 | Name on file | Email address on file |
| 15236330 | Name on file | Email address on file |
| 15236330 | Name on file | Email address on file |
| 14291747 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13325887 | Name on file | Email address on file |
| 14385077 | Name on file | Email address on file |
| 14381198 | Name on file | Email address on file |
| 13796675 | Name on file | Email address on file |
| 14533459 | Name on file | Email address on file |
| 14367453 | Name on file | Email address on file |
| 13728151 | Name on file | Email address on file |
| 14022788 | Name on file | Email address on file |
| 14624634 | Name on file | Email address on file |
| 13163113 | Name on file | Email address on file |
| 14651746 | Name on file | Email address on file |
| 13875746 | Name on file | Email address on file |
| 14026924 | Name on file | Email address on file |
| 14118479 | Name on file | Email address on file |
| 14151789 | Name on file | Email address on file |
| 14687901 | Name on file | Email address on file |
| 13546791 | Name on file | Email address on file |
| 13457435 | Name on file | Email address on file |
| 14508595 | Name on file | Email address on file |
| 13944132 | Name on file | Email address on file |
| 13746743 | Name on file | Email address on file |
| 13359125 | Name on file | Email address on file |
| 13725152 | Name on file | Email address on file |
| 14648627 | Name on file | Email address on file |
| 14648627 | Name on file | Email address on file |
| 14616259 | Name on file | Email address on file |
| 14616259 | Name on file | Email address on file |
| 14597811 | Name on file | Email address on file |
| 14597811 | Name on file | Email address on file |
| 13656745 | Name on file | Email address on file |
| 13798576 | Name on file | Email address on file |
| 13294041 | Name on file | Email address on file |
| 13888111 | Name on file | Email address on file |
| 13227077 | Name on file | Email address on file |
| 13802436 | Name on file | Email address on file |
| 13380726 | Name on file | Email address on file |
| 13444811 | Name on file | Email address on file |
| 14477190 | Name on file | Email address on file |
| 13607051 | Name on file | Email address on file |
| 14182305 | Name on file | Email address on file |
| 13904091 | Name on file | Email address on file |
| 13691360 | Name on file | Email address on file |
| 13225560 | Name on file | Email address on file |
| 13641116 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14033073 | Name on file | Email address on file |
| 13211906 | Name on file | Email address on file |
| 14097737 | Name on file | Email address on file |
| 14258387 | Name on file | Email address on file |
| 13505734 | Name on file | Email address on file |
| 15132105 | Name on file | Email address on file |
| 14613264 | Name on file | Email address on file |
| 14542820 | Name on file | Email address on file |
| 15292279 | Name on file | Email address on file |
| 16850580 | Name on file | Email address on file |
| 14395474 | Name on file | Email address on file |
| 13834683 | Name on file | Email address on file |
| 14090187 | Name on file | Email address on file |
| 14515404 | Name on file | Email address on file |
| 14064989 | Name on file | Email address on file |
| 13373725 | Name on file | Email address on file |
| 13515821 | Name on file | Email address on file |
| 13532569 | Name on file | Email address on file |
| 14123612 | Name on file | Email address on file |
| 14633515 | Name on file | Email address on file |
| 14633515 | Name on file | Email address on file |
| 13752187 | Name on file | Email address on file |
| 14596653 | Name on file | Email address on file |
| 14464900 | Name on file | Email address on file |
| 13763455 | Name on file | Email address on file |
| 14660202 | Name on file | Email address on file |
| 14549305 | Name on file | Email address on file |
| 14056521 | Name on file | Email address on file |
| 13500384 | Name on file | Email address on file |
| 13609699 | Name on file | Email address on file |
| 14185463 | Name on file | Email address on file |
| 14127892 | Name on file | Email address on file |
| 13964486 | Name on file | Email address on file |
| 14327951 | Name on file | Email address on file |
| 14427753 | Name on file | Email address on file |
| 15148242 | Name on file | Email address on file |
| 14431454 | Name on file | Email address on file |
| 13603018 | Name on file | Email address on file |
| 13367321 | Name on file | Email address on file |
| 14207262 | Name on file | Email address on file |
| 15398800 | Name on file | Email address on file |
| 14211258 | Name on file | Email address on file |
| 13238079 | Name on file | Email address on file |
| 13702225 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13790146 | Name on file | Email address on file |
| 13435361 | Name on file | Email address on file |
| 14075452 | Name on file | Email address on file |
| 14480951 | Name on file | Email address on file |
| 14195944 | Name on file | Email address on file |
| 14193504 | Name on file | Email address on file |
| 14323898 | Name on file | Email address on file |
| 13968892 | Name on file | Email address on file |
| 14625137 | Name on file | Email address on file |
| 13383892 | Name on file | Email address on file |
| 14229626 | Name on file | Email address on file |
| 14036267 | Name on file | Email address on file |
| 13437537 | Name on file | Email address on file |
| 13252337 | Name on file | Email address on file |
| 13525936 | Name on file | Email address on file |
| 14058222 | Name on file | Email address on file |
| 13891943 | Name on file | Email address on file |
| 14029851 | Name on file | Email address on file |
| 13920859 | Name on file | Email address on file |
| 13348771 | Name on file | Email address on file |
| 14039083 | Name on file | Email address on file |
| 14287452 | Name on file | Email address on file |
| 14227562 | Name on file | Email address on file |
| 13761718 | Name on file | Email address on file |
| 14599463 | Name on file | Email address on file |
| 14599463 | Name on file | Email address on file |
| 13612319 | Name on file | Email address on file |
| 14260145 | Name on file | Email address on file |
| 14450289 | Name on file | Email address on file |
| 13159396 | Name on file | Email address on file |
| 13971799 | Name on file | Email address on file |
| 14646791 | Name on file | Email address on file |
| 13856170 | Name on file | Email address on file |
| 14314294 | Name on file | Email address on file |
| 14142965 | Name on file | Email address on file |
| 14505096 | Name on file | Email address on file |
| 13512701 | Name on file | Email address on file |
| 14269205 | Name on file | Email address on file |
| 14526548 | Name on file | Email address on file |
| 14673919 | Name on file | Email address on file |
| 14335531 | Name on file | Email address on file |
| 14649252 | Name on file | Email address on file |
| 14649252 | Name on file | Email address on file |
| 13898802 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13982526 | Name on file | Email address on file |
| 14617843 | Name on file | Email address on file |
| 13669695 | Name on file | Email address on file |
| 14473893 | Name on file | Email address on file |
| 14171205 | Name on file | Email address on file |
| 13973290 | Name on file | Email address on file |
| 14194064 | Name on file | Email address on file |
| 13821211 | Name on file | Email address on file |
| 14672462 | Name on file | Email address on file |
| 15281961 | Name on file | Email address on file |
| 15281961 | Name on file | Email address on file |
| 15100824 | Name on file | Email address on file |
| 13175833 | Name on file | Email address on file |
| 14926960 | Name on file | Email address on file |
| 15186141 | Name on file | Email address on file |
| 14302175 | Name on file | Email address on file |
| 15193378 | Name on file | Email address on file |
| 15045153 | Name on file | Email address on file |
| 14224098 | Name on file | Email address on file |
| 14933488 | Name on file | Email address on file |
| 15161190 | Name on file | Email address on file |
| 15261776 | Name on file | Email address on file |
| 15280404 | Name on file | Email address on file |
| 15280404 | Name on file | Email address on file |
| 18302869 | Name on file | Email address on file |
| 18302810 | Name on file | Email address on file |
| 18302790 | Name on file | Email address on file |
| 18326719 | Name on file | Email address on file |
| 18280108 | Name on file | Email address on file |
| 18255823 | Name on file | Email address on file |
| 18263099 | Name on file | Email address on file |
| 18317980 | Name on file | Email address on file |
| 10283727 | Name on file | Email address on file |
| 14945499 | Name on file | Email address on file |
| 15279218 | Name on file | Email address on file |
| 18255929 | Name on file | Email address on file |
| 13323667 | Name on file | Email address on file |
| 13371212 | Name on file | Email address on file |
| 14109871 | Name on file | Email address on file |
| 14471804 | Name on file | Email address on file |
| 13147643 | Name on file | Email address on file |
| 13831370 | Name on file | Email address on file |
| 14536218 | Name on file | Email address on file |
| 13378109 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14471683 | Name on file | Email address on file |
| 15100409 | Name on file | Email address on file |
| 16848281 | Name on file | Email address on file |
| 13665192 | Name on file | Email address on file |
| 13583161 | Name on file | Email address on file |
| 16864394 | Name on file | Email address on file |
| 14437992 | Name on file | Email address on file |
| 13405127 | Name on file | Email address on file |
| 13649407 | Name on file | Email address on file |
| 14002535 | Name on file | Email address on file |
| 14674440 | Name on file | Email address on file |
| 13289550 | Name on file | Email address on file |
| 14163692 | Name on file | Email address on file |
| 13220547 | Name on file | Email address on file |
| 13748061 | Name on file | Email address on file |
| 14545805 | Name on file | Email address on file |
| 14006046 | Name on file | Email address on file |
| 13524648 | Name on file | Email address on file |
| 13342296 | Name on file | Email address on file |
| 15285295 | Name on file | Email address on file |
| 15285295 | Name on file | Email address on file |
| 16851229 | Name on file | Email address on file |
| 14608501 | Name on file | Email address on file |
| 13336687 | Name on file | Email address on file |
| 13357349 | Name on file | Email address on file |
| 14100405 | Name on file | Email address on file |
| 13615939 | Name on file | Email address on file |
| 14054159 | Name on file | Email address on file |
| 13462220 | Name on file | Email address on file |
| 13269517 | Name on file | Email address on file |
| 14592205 | Name on file | Email address on file |
| 14542009 | Name on file | Email address on file |
| 13235221 | Name on file | Email address on file |
| 15269414 | Name on file | Email address on file |
| 13611984 | Name on file | Email address on file |
| 13583083 | Name on file | Email address on file |
| 13973765 | Name on file | Email address on file |
| 13407580 | Name on file | Email address on file |
| 14342863 | Name on file | Email address on file |
| 15386108 | Name on file | Email address on file |
| 13549038 | Name on file | Email address on file |
| 14358640 | Name on file | Email address on file |
| 13408977 | Name on file | Email address on file |
| 13998548 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14240205 | Name on file | Email address on file |
| 13907915 | Name on file | Email address on file |
| 14070010 | Name on file | Email address on file |
| 14673706 | Name on file | Email address on file |
| 15377833 | Name on file | Email address on file |
| 13877980 | Name on file | Email address on file |
| 14639682 | Name on file | Email address on file |
| 14097441 | Name on file | Email address on file |
| 13362810 | Name on file | Email address on file |
| 13775562 | Name on file | Email address on file |
| 14048242 | Name on file | Email address on file |
| 13960860 | Name on file | Email address on file |
| 14646606 | Name on file | Email address on file |
| 13639151 | Name on file | Email address on file |
| 14324474 | Name on file | Email address on file |
| 13276382 | Name on file | Email address on file |
| 13459057 | Name on file | Email address on file |
| 14160491 | Name on file | Email address on file |
| 14960901 | Name on file | Email address on file |
| 13671560 | Name on file | Email address on file |
| 13624455 | Name on file | Email address on file |
| 15154679 | Name on file | Email address on file |
| 13145138 | Name on file | Email address on file |
| 14373292 | Name on file | Email address on file |
| 14098168 | Name on file | Email address on file |
| 13625935 | Name on file | Email address on file |
| 13505639 | Name on file | Email address on file |
| 13786792 | Name on file | Email address on file |
| 14088780 | Name on file | Email address on file |
| 14405958 | Name on file | Email address on file |
| 14955681 | Name on file | Email address on file |
| 13880855 | Name on file | Email address on file |
| 15288794 | Name on file | Email address on file |
| 13715583 | Name on file | Email address on file |
| 14548945 | Name on file | Email address on file |
| 13419887 | Name on file | Email address on file |
| 13789936 | Name on file | Email address on file |
| 14457853 | Name on file | Email address on file |
| 14307903 | Name on file | Email address on file |
| 14606952 | Name on file | Email address on file |
| 13775556 | Name on file | Email address on file |
| 13960772 | Name on file | Email address on file |
| 14217280 | Name on file | Email address on file |
| 13671965 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14134974 | Name on file | Email address on file |
| 14036898 | Name on file | Email address on file |
| 14174123 | Name on file | Email address on file |
| 13601182 | Name on file | Email address on file |
| 13378769 | Name on file | Email address on file |
| 14642839 | Name on file | Email address on file |
| 14642839 | Name on file | Email address on file |
| 13905737 | Name on file | Email address on file |
| 14035382 | Name on file | Email address on file |
| 13212618 | Name on file | Email address on file |
| 13885297 | Name on file | Email address on file |
| 14662317 | Name on file | Email address on file |
| 14662317 | Name on file | Email address on file |
| 14595134 | Name on file | Email address on file |
| 13719247 | Name on file | Email address on file |
| 14668973 | Name on file | Email address on file |
| 13447073 | Name on file | Email address on file |
| 14071459 | Name on file | Email address on file |
| 13915154 | Name on file | Email address on file |
| 13969962 | Name on file | Email address on file |
| 13977266 | Name on file | Email address on file |
| 13543137 | Name on file | Email address on file |
| 14253951 | Name on file | Email address on file |
| 13345264 | Name on file | Email address on file |
| 14097347 | Name on file | Email address on file |
| 13593432 | Name on file | Email address on file |
| 15226145 | Name on file | Email address on file |
| 15071587 | Name on file | Email address on file |
| 15278249 | Name on file | Email address on file |
| 13741670 | Name on file | Email address on file |
| 14596970 | Name on file | Email address on file |
| 15258766 | Name on file | Email address on file |
| 15221413 | Name on file | Email address on file |
| 14336910 | Name on file | Email address on file |
| 14510919 | Name on file | Email address on file |
| 15194986 | Name on file | Email address on file |
| 15223873 | Name on file | Email address on file |
| 13336718 | Name on file | Email address on file |
| 15099276 | Name on file | Email address on file |
| 14551880 | Name on file | Email address on file |
| 14551880 | Name on file | Email address on file |
| 13780708 | Name on file | Email address on file |
| 14340802 | Name on file | Email address on file |
| 13440406 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14651109 | Name on file | Email address on file |
| 14651109 | Name on file | Email address on file |
| 15240908 | Name on file | Email address on file |
| 13577490 | Name on file | Email address on file |
| 15110491 | Name on file | Email address on file |
| 14226703 | Name on file | Email address on file |
| 14940019 | Name on file | Email address on file |
| 14107671 | Name on file | Email address on file |
| 14014189 | Name on file | Email address on file |
| 15280758 | Name on file | Email address on file |
| 13324131 | Name on file | Email address on file |
| 13623036 | Name on file | Email address on file |
| 14379069 | Name on file | Email address on file |
| 14131042 | Name on file | Email address on file |
| 14090701 | Name on file | Email address on file |
| 13671645 | Name on file | Email address on file |
| 13726848 | Name on file | Email address on file |
| 14544244 | Name on file | Email address on file |
| 13947589 | Name on file | Email address on file |
| 14544581 | Name on file | Email address on file |
| 14147952 | Name on file | Email address on file |
| 13748849 | Name on file | Email address on file |
| 13380206 | Name on file | Email address on file |
| 19016217 | Name on file | Email address on file |
| 13990467 | Name on file | Email address on file |
| 13752462 | Name on file | Email address on file |
| 14605956 | Name on file | Email address on file |
| 13423717 | Name on file | Email address on file |
| 14593731 | Name on file | Email address on file |
| 13274805 | Name on file | Email address on file |
| 14548125 | Name on file | Email address on file |
| 14673150 | Name on file | Email address on file |
| 14584235 | Name on file | Email address on file |
| 13840366 | Name on file | Email address on file |
| 18304256 | Name on file | Email address on file |
| 18964109 | Name on file | Email address on file |
| 19002023 | Name on file | Email address on file |
| 14944968 | Name on file | Email address on file |
| 13172934 | Name on file | Email address on file |
| 13599288 | Name on file | Email address on file |
| 15165782 | Name on file | Email address on file |
| 18331504 | Name on file | Email address on file |
| 13408445 | Name on file | Email address on file |
| 13339154 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13799066 | Name on file | Email address on file |
| 15280571 | Name on file | Email address on file |
| 13172805 | Name on file | Email address on file |
| 13723172 | Name on file | Email address on file |
| 13219668 | Name on file | Email address on file |
| 13456689 | Name on file | Email address on file |
| 14922238 | Name on file | Email address on file |
| 15200508 | Name on file | Email address on file |
| 14642567 | Name on file | Email address on file |
| 14642567 | Name on file | Email address on file |
| 15270988 | Name on file | Email address on file |
| 14622931 | Name on file | Email address on file |
| 14985692 | Name on file | Email address on file |
| 13998095 | Name on file | Email address on file |
| 15405433 | Name on file | Email address on file |
| 15001662 | Name on file | Email address on file |
| 15110097 | Name on file | Email address on file |
| 13440192 | Name on file | Email address on file |
| 15095677 | Name on file | Email address on file |
| 13932418 | Name on file | Email address on file |
| 15269592 | Name on file | Email address on file |
| 15238669 | Name on file | Email address on file |
| 15002155 | Name on file | Email address on file |
| 14517062 | Name on file | Email address on file |
| 14377913 | Name on file | Email address on file |
| 14416175 | Name on file | Email address on file |
| 14600899 | Name on file | Email address on file |
| 14352367 | Name on file | Email address on file |
| 14641642 | Name on file | Email address on file |
| 14365322 | Name on file | Email address on file |
| 14424906 | Name on file | Email address on file |
| 13985512 | Name on file | Email address on file |
| 14023578 | Name on file | Email address on file |
| 14585816 | Name on file | Email address on file |
| 14620012 | Name on file | Email address on file |
| 14620012 | Name on file | Email address on file |
| 13292893 | Name on file | Email address on file |
| 13477485 | Name on file | Email address on file |
| 14420137 | Name on file | Email address on file |
| 14584845 | Name on file | Email address on file |
| 14584845 | Name on file | Email address on file |
| 14012695 | Name on file | Email address on file |
| 14323720 | Name on file | Email address on file |
| 15032195 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13775749 | Name on file | Email address on file |
| 13253807 | Name on file | Email address on file |
| 14671003 | Name on file | Email address on file |
| 14607377 | Name on file | Email address on file |
| 13274026 | Name on file | Email address on file |
| 13975618 | Name on file | Email address on file |
| 15160016 | Name on file | Email address on file |
| 14280868 | Name on file | Email address on file |
| 13727503 | Name on file | Email address on file |
| 13224799 | Name on file | Email address on file |
| 13883033 | Name on file | Email address on file |
| 14335319 | Name on file | Email address on file |
| 13402395 | Name on file | Email address on file |
| 13205026 | Name on file | Email address on file |
| 13605254 | Name on file | Email address on file |
| 13290446 | Name on file | Email address on file |
| 13801014 | Name on file | Email address on file |
| 14621174 | Name on file | Email address on file |
| 14621174 | Name on file | Email address on file |
| 15071939 | Name on file | Email address on file |
| 15073472 | Name on file | Email address on file |
| 14374681 | Name on file | Email address on file |
| 14581368 | Name on file | Email address on file |
| 13754667 | Name on file | Email address on file |
| 13673617 | Name on file | Email address on file |
| 13656534 | Name on file | Email address on file |
| 13960057 | Name on file | Email address on file |
| 14549573 | Name on file | Email address on file |
| 13147941 | Name on file | Email address on file |
| 13695261 | Name on file | Email address on file |
| 14443083 | Name on file | Email address on file |
| 14449221 | Name on file | Email address on file |
| 14041187 | Name on file | Email address on file |
| 14137154 | Name on file | Email address on file |
| 14311727 | Name on file | Email address on file |
| 13841538 | Name on file | Email address on file |
| 15249931 | Name on file | Email address on file |
| 13923433 | Name on file | Email address on file |
| 13671074 | Name on file | Email address on file |
| 14218190 | Name on file | Email address on file |
| 14618387 | Name on file | Email address on file |
| 14618387 | Name on file | Email address on file |
| 14058790 | Name on file | Email address on file |
| 13862859 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14477382 | Name on file | Email address on file |
| 14601113 | Name on file | Email address on file |
| 14601113 | Name on file | Email address on file |
| 14176773 | Name on file | Email address on file |
| 14676258 | Name on file | Email address on file |
| 14678760 | Name on file | Email address on file |
| 14340891 | Name on file | Email address on file |
| 14589689 | Name on file | Email address on file |
| 13984593 | Name on file | Email address on file |
| 13664361 | Name on file | Email address on file |
| 14365177 | Name on file | Email address on file |
| 14969310 | Name on file | Email address on file |
| 13936918 | Name on file | Email address on file |
| 13419294 | Name on file | Email address on file |
| 14668243 | Name on file | Email address on file |
| 14082837 | Name on file | Email address on file |
| 14638508 | Name on file | Email address on file |
| 14515336 | Name on file | Email address on file |
| 15171610 | Name on file | Email address on file |
| 14452613 | Name on file | Email address on file |
| 14425320 | Name on file | Email address on file |
| 14194065 | Name on file | Email address on file |
| 14950752 | Name on file | Email address on file |
| 14581647 | Name on file | Email address on file |
| 14581647 | Name on file | Email address on file |
| 14455376 | Name on file | Email address on file |
| 13645674 | Name on file | Email address on file |
| 14550653 | Name on file | Email address on file |
| 14510080 | Name on file | Email address on file |
| 13873403 | Name on file | Email address on file |
| 14097424 | Name on file | Email address on file |
| 14307289 | Name on file | Email address on file |
| 13429568 | Name on file | Email address on file |
| 14587874 | Name on file | Email address on file |
| 14530455 | Name on file | Email address on file |
| 13197600 | Name on file | Email address on file |
| 15288090 | Name on file | Email address on file |
| 15288090 | Name on file | Email address on file |
| 14681866 | Name on file | Email address on file |
| 14065045 | Name on file | Email address on file |
| 13286544 | Name on file | Email address on file |
| 14616323 | Name on file | Email address on file |
| 14556256 | Name on file | Email address on file |
| 13309780 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14658909 | Name on file | Email address on file |
| 14658909 | Name on file | Email address on file |
| 15410468 | Name on file | Email address on file |
| 13530919 | Name on file | Email address on file |
| 15281306 | Name on file | Email address on file |
| 15281306 | Name on file | Email address on file |
| 13653192 | Name on file | Email address on file |
| 13750140 | Name on file | Email address on file |
| 15270375 | Name on file | Email address on file |
| 13501038 | Name on file | Email address on file |
| 14681944 | Name on file | Email address on file |
| 13813222 | Name on file | Email address on file |
| 14153154 | Name on file | Email address on file |
| 14633997 | Name on file | Email address on file |
| 15167065 | Name on file | Email address on file |
| 13739759 | Name on file | Email address on file |
| 14544152 | Name on file | Email address on file |
| 13540326 | Name on file | Email address on file |
| 13510806 | Name on file | Email address on file |
| 13851259 | Name on file | Email address on file |
| 14404152 | Name on file | Email address on file |
| 15280801 | Name on file | Email address on file |
| 15280801 | Name on file | Email address on file |
| 13763380 | Name on file | Email address on file |
| 14592741 | Name on file | Email address on file |
| 14592741 | Name on file | Email address on file |
| 15184670 | Name on file | Email address on file |
| 13505981 | Name on file | Email address on file |
| 14248472 | Name on file | Email address on file |
| 14074478 | Name on file | Email address on file |
| 14625680 | Name on file | Email address on file |
| 14625680 | Name on file | Email address on file |
| 15001959 | Name on file | Email address on file |
| 13920927 | Name on file | Email address on file |
| 14015980 | Name on file | Email address on file |
| 15280115 | Name on file | Email address on file |
| 13288633 | Name on file | Email address on file |
| 15373381 | Name on file | Email address on file |
| 14670494 | Name on file | Email address on file |
| 14670494 | Name on file | Email address on file |
| 14600099 | Name on file | Email address on file |
| 14600099 | Name on file | Email address on file |
| 13601444 | Name on file | Email address on file |
| 14122071 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14907298 | Name on file | Email address on file |
| 14635301 | Name on file | Email address on file |
| 14635301 | Name on file | Email address on file |
| 13433846 | Name on file | Email address on file |
| 13493821 | Name on file | Email address on file |
| 14331080 | Name on file | Email address on file |
| 13577150 | Name on file | Email address on file |
| 14273820 | Name on file | Email address on file |
| 14682936 | Name on file | Email address on file |
| 14682936 | Name on file | Email address on file |
| 14537356 | Name on file | Email address on file |
| 13777283 | Name on file | Email address on file |
| 14234630 | Name on file | Email address on file |
| 13486105 | Name on file | Email address on file |
| 13768618 | Name on file | Email address on file |
| 14023958 | Name on file | Email address on file |
| 14560609 | Name on file | Email address on file |
| 15061093 | Name on file | Email address on file |
| 13967192 | Name on file | Email address on file |
| 14673590 | Name on file | Email address on file |
| 14673590 | Name on file | Email address on file |
| 13216415 | Name on file | Email address on file |
| 14135001 | Name on file | Email address on file |
| 13712900 | Name on file | Email address on file |
| 14118291 | Name on file | Email address on file |
| 13760366 | Name on file | Email address on file |
| 13555684 | Name on file | Email address on file |
| 14361762 | Name on file | Email address on file |
| 15188517 | Name on file | Email address on file |
| 14224406 | Name on file | Email address on file |
| 14405433 | Name on file | Email address on file |
| 14275690 | Name on file | Email address on file |
| 14203776 | Name on file | Email address on file |
| 14491726 | Name on file | Email address on file |
| 13139219 | Name on file | Email address on file |
| 14351897 | Name on file | Email address on file |
| 14425677 | Name on file | Email address on file |
| 14373815 | Name on file | Email address on file |
| 14665279 | Name on file | Email address on file |
| 14580447 | Name on file | Email address on file |
| 13511963 | Name on file | Email address on file |
| 15203350 | Name on file | Email address on file |
| 13576054 | Name on file | Email address on file |
| 14358866 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14287958 | Name on file | Email address on file |
| 13375837 | Name on file | Email address on file |
| 14944435 | Name on file | Email address on file |
| 14678062 | Name on file | Email address on file |
| 14678062 | Name on file | Email address on file |
| 13292332 | Name on file | Email address on file |
| 14545760 | Name on file | Email address on file |
| 14528273 | Name on file | Email address on file |
| 14471739 | Name on file | Email address on file |
| 13287215 | Name on file | Email address on file |
| 14646260 | Name on file | Email address on file |
| 14546659 | Name on file | Email address on file |
| 14580395 | Name on file | Email address on file |
| 14602579 | Name on file | Email address on file |
| 14538160 | Name on file | Email address on file |
| 14902942 | Name on file | Email address on file |
| 14625783 | Name on file | Email address on file |
| 13379683 | Name on file | Email address on file |
| 14067133 | Name on file | Email address on file |
| 15189141 | Name on file | Email address on file |
| 14590018 | Name on file | Email address on file |
| 14590018 | Name on file | Email address on file |
| 14322433 | Name on file | Email address on file |
| 14591762 | Name on file | Email address on file |
| 14531088 | Name on file | Email address on file |
| 13701472 | Name on file | Email address on file |
| 14109328 | Name on file | Email address on file |
| 13459800 | Name on file | Email address on file |
| 13630363 | Name on file | Email address on file |
| 14634619 | Name on file | Email address on file |
| 14583582 | Name on file | Email address on file |
| 14579948 | Name on file | Email address on file |
| 14143550 | Name on file | Email address on file |
| 14300683 | Name on file | Email address on file |
| 14207005 | Name on file | Email address on file |
| 14599369 | Name on file | Email address on file |
| 14559020 | Name on file | Email address on file |
| 14105446 | Name on file | Email address on file |
| 13676230 | Name on file | Email address on file |
| 14545490 | Name on file | Email address on file |
| 14547138 | Name on file | Email address on file |
| 13381602 | Name on file | Email address on file |
| 13896439 | Name on file | Email address on file |
| 14028600 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14119471 | Name on file | Email address on file |
| 14513790 | Name on file | Email address on file |
| 15290202 | Name on file | Email address on file |
| 14547257 | Name on file | Email address on file |
| 14985564 | Name on file | Email address on file |
| 14669567 | Name on file | Email address on file |
| 14669567 | Name on file | Email address on file |
| 13784381 | Name on file | Email address on file |
| 14524138 | Name on file | Email address on file |
| 13208988 | Name on file | Email address on file |
| 13272836 | Name on file | Email address on file |
| 15412081 | Name on file | Email address on file |
| 13304541 | Name on file | Email address on file |
| 13630433 | Name on file | Email address on file |
| 14126800 | Name on file | Email address on file |
| 14434461 | Name on file | Email address on file |
| 13903842 | Name on file | Email address on file |
| 14412340 | Name on file | Email address on file |
| 14678863 | Name on file | Email address on file |
| 14675296 | Name on file | Email address on file |
| 14675296 | Name on file | Email address on file |
| 14474005 | Name on file | Email address on file |
| 14545570 | Name on file | Email address on file |
| 14358830 | Name on file | Email address on file |
| 14518164 | Name on file | Email address on file |
| 13701407 | Name on file | Email address on file |
| 13821822 | Name on file | Email address on file |
| 13645643 | Name on file | Email address on file |
| 14537730 | Name on file | Email address on file |
| 13910714 | Name on file | Email address on file |
| 14380776 | Name on file | Email address on file |
| 14551958 | Name on file | Email address on file |
| 14323921 | Name on file | Email address on file |
| 14330391 | Name on file | Email address on file |
| 14324235 | Name on file | Email address on file |
| 14511732 | Name on file | Email address on file |
| 14504609 | Name on file | Email address on file |
| 14100938 | Name on file | Email address on file |
| 13835257 | Name on file | Email address on file |
| 13553846 | Name on file | Email address on file |
| 14295124 | Name on file | Email address on file |
| 14208694 | Name on file | Email address on file |
| 13320952 | Name on file | Email address on file |
| 13633595 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13972805 | Name on file | Email address on file |
| 14547622 | Name on file | Email address on file |
| 14554100 | Name on file | Email address on file |
| 13804509 | Name on file | Email address on file |
| 14553156 | Name on file | Email address on file |
| 14168852 | Name on file | Email address on file |
| 14616675 | Name on file | Email address on file |
| 13417017 | Name on file | Email address on file |
| 13245843 | Name on file | Email address on file |
| 14471331 | Name on file | Email address on file |
| 14544997 | Name on file | Email address on file |
| 13695125 | Name on file | Email address on file |
| 13245702 | Name on file | Email address on file |
| 14547735 | Name on file | Email address on file |
| 14263750 | Name on file | Email address on file |
| 13277645 | Name on file | Email address on file |
| 14586375 | Name on file | Email address on file |
| 14586375 | Name on file | Email address on file |
| 14544274 | Name on file | Email address on file |
| 14550942 | Name on file | Email address on file |
| 14528563 | Name on file | Email address on file |
| 13877668 | Name on file | Email address on file |
| 13930406 | Name on file | Email address on file |
| 15007308 | Name on file | Email address on file |
| 14508151 | Name on file | Email address on file |
| 13545287 | Name on file | Email address on file |
| 14550376 | Name on file | Email address on file |
| 14047041 | Name on file | Email address on file |
| 13433657 | Name on file | Email address on file |
| 14111427 | Name on file | Email address on file |
| 15022965 | Name on file | Email address on file |
| 14338287 | Name on file | Email address on file |
| 14677310 | Name on file | Email address on file |
| 14223326 | Name on file | Email address on file |
| 13375355 | Name on file | Email address on file |
| 14532906 | Name on file | Email address on file |
| 14938238 | Name on file | Email address on file |
| 14633001 | Name on file | Email address on file |
| 14633001 | Name on file | Email address on file |
| 14609391 | Name on file | Email address on file |
| 14130508 | Name on file | Email address on file |
| 14152738 | Name on file | Email address on file |
| 14357972 | Name on file | Email address on file |
| 14526810 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13985559 | Name on file | Email address on file |
| 13802590 | Name on file | Email address on file |
| 14548396 | Name on file | Email address on file |
| 14089968 | Name on file | Email address on file |
| 14344817 | Name on file | Email address on file |
| 13251637 | Name on file | Email address on file |
| 13877082 | Name on file | Email address on file |
| 15289482 | Name on file | Email address on file |
| 14638939 | Name on file | Email address on file |
| 15362050 | Name on file | Email address on file |
| 13843783 | Name on file | Email address on file |
| 15393293 | Name on file | Email address on file |
| 14149950 | Name on file | Email address on file |
| 13248900 | Name on file | Email address on file |
| 13497621 | Name on file | Email address on file |
| 13277547 | Name on file | Email address on file |
| 13781084 | Name on file | Email address on file |
| 13689038 | Name on file | Email address on file |
| 13243825 | Name on file | Email address on file |
| 13626602 | Name on file | Email address on file |
| 13302306 | Name on file | Email address on file |
| 14158337 | Name on file | Email address on file |
| 13300466 | Name on file | Email address on file |
| 13671104 | Name on file | Email address on file |
| 14108396 | Name on file | Email address on file |
| 14659538 | Name on file | Email address on file |
| 13251403 | Name on file | Email address on file |
| 14381237 | Name on file | Email address on file |
| 13549663 | Name on file | Email address on file |
| 13423380 | Name on file | Email address on file |
| 14606819 | Name on file | Email address on file |
| 14606819 | Name on file | Email address on file |
| 18940822 | Name on file | Email address on file |
| 14900647 | Name on file | Email address on file |
| 14906174 | Name on file | Email address on file |
| 15205365 | Name on file | Email address on file |
| 13563778 | Name on file | Email address on file |
| 14373891 | Name on file | Email address on file |
| 13160311 | Name on file | Email address on file |
| 14173226 | Name on file | Email address on file |
| 14528676 | Name on file | Email address on file |
| 13453205 | Name on file | Email address on file |
| 14057840 | Name on file | Email address on file |
| 14520184 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14676562 | Name on file | Email address on file |
| 14271107 | Name on file | Email address on file |
| 13544143 | Name on file | Email address on file |
| 14596596 | Name on file | Email address on file |
| 14596596 | Name on file | Email address on file |
| 14620461 | Name on file | Email address on file |
| 14345034 | Name on file | Email address on file |
| 14485037 | Name on file | Email address on file |
| 14558817 | Name on file | Email address on file |
| 14450067 | Name on file | Email address on file |
| 14330408 | Name on file | Email address on file |
| 14983738 | Name on file | Email address on file |
| 14291217 | Name on file | Email address on file |
| 13660643 | Name on file | Email address on file |
| 15047247 | Name on file | Email address on file |
| 14967630 | Name on file | Email address on file |
| 14050906 | Name on file | Email address on file |
| 13738236 | Name on file | Email address on file |
| 14154327 | Name on file | Email address on file |
| 13492347 | Name on file | Email address on file |
| 14335767 | Name on file | Email address on file |
| 15209267 | Name on file | Email address on file |
| 14645594 | Name on file | Email address on file |
| 14645594 | Name on file | Email address on file |
| 15290026 | Name on file | Email address on file |
| 15290026 | Name on file | Email address on file |
| 14942439 | Name on file | Email address on file |
| 15222660 | Name on file | Email address on file |
| 13554081 | Name on file | Email address on file |
| 14284228 | Name on file | Email address on file |
| 14190304 | Name on file | Email address on file |
| 15280032 | Name on file | Email address on file |
| 15280032 | Name on file | Email address on file |
| 15021266 | Name on file | Email address on file |
| 13470444 | Name on file | Email address on file |
| 13432604 | Name on file | Email address on file |
| 13929187 | Name on file | Email address on file |
| 15253993 | Name on file | Email address on file |
| 13203155 | Name on file | Email address on file |
| 15173160 | Name on file | Email address on file |
| 13405667 | Name on file | Email address on file |
| 18265361 | Name on file | Email address on file |
| 13496682 | Name on file | Email address on file |
| 15372917 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13254251 | Name on file | Email address on file |
| 14114911 | Name on file | Email address on file |
| 14628707 | Name on file | Email address on file |
| 14628707 | Name on file | Email address on file |
| 14425299 | Name on file | Email address on file |
| 13185394 | Name on file | Email address on file |
| 13578412 | Name on file | Email address on file |
| 15125045 | Name on file | Email address on file |
| 14523293 | Name on file | Email address on file |
| 13248778 | Name on file | Email address on file |
| 13176304 | Name on file | Email address on file |
| 15076403 | Name on file | Email address on file |
| 13584796 | Name on file | Email address on file |
| 13421447 | Name on file | Email address on file |
| 14655662 | Name on file | Email address on file |
| 14067716 | Name on file | Email address on file |
| 13960204 | Name on file | Email address on file |
| 13338030 | Name on file | Email address on file |
| 13614158 | Name on file | Email address on file |
| 15246330 | Name on file | Email address on file |
| 14383053 | Name on file | Email address on file |
| 14219927 | Name on file | Email address on file |
| 13257636 | Name on file | Email address on file |
| 13151701 | Name on file | Email address on file |
| 15040699 | Name on file | Email address on file |
| 15022116 | Name on file | Email address on file |
| 14968449 | Name on file | Email address on file |
| 14615577 | Name on file | Email address on file |
| 14615577 | Name on file | Email address on file |
| 13691559 | Name on file | Email address on file |
| 15207148 | Name on file | Email address on file |
| 15276569 | Name on file | Email address on file |
| 14265279 | Name on file | Email address on file |
| 13691194 | Name on file | Email address on file |
| 15287990 | Name on file | Email address on file |
| 15287990 | Name on file | Email address on file |
| 20625291 | Name on file | Email address on file |
| 15103994 | Name on file | Email address on file |
| 15269955 | Name on file | Email address on file |
| 14530395 | Name on file | Email address on file |
| 15225444 | Name on file | Email address on file |
| 13992974 | Name on file | Email address on file |
| 14920495 | Name on file | Email address on file |
| 14980701 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13500014 | Name on file | Email address on file |
| 18937460 | Name on file | Email address on file |
| 14615971 | Name on file | Email address on file |
| 13648313 | Name on file | Email address on file |
| 22119836 | Name on file | Email address on file |
| 14905023 | Name on file | Email address on file |
| 18258992 | Name on file | Email address on file |
| 14949237 | Name on file | Email address on file |
| 15201448 | Name on file | Email address on file |
| 18959331 | Name on file | Email address on file |
| 13482148 | Name on file | Email address on file |
| 13888665 | Name on file | Email address on file |
| 13985613 | Name on file | Email address on file |
| 13332949 | Name on file | Email address on file |
| 14283857 | Name on file | Email address on file |
| 13967980 | Name on file | Email address on file |
| 14970537 | Name on file | Email address on file |
| 13439350 | Name on file | Email address on file |
| 15369752 | Name on file | Email address on file |
| 13480558 | Name on file | Email address on file |
| 13282450 | Name on file | Email address on file |
| 14048992 | Name on file | Email address on file |
| 14257348 | Name on file | Email address on file |
| 14078974 | Name on file | Email address on file |
| 13844351 | Name on file | Email address on file |
| 13269940 | Name on file | Email address on file |
| 13154677 | Name on file | Email address on file |
| 14148092 | Name on file | Email address on file |
| 13476326 | Name on file | Email address on file |
| 13700267 | Name on file | Email address on file |
| 14640236 | Name on file | Email address on file |
| 15372740 | Name on file | Email address on file |
| 14221831 | Name on file | Email address on file |
| 13273210 | Name on file | Email address on file |
| 13599170 | Name on file | Email address on file |
| 14627862 | Name on file | Email address on file |
| 14261973 | Name on file | Email address on file |
| 13566772 | Name on file | Email address on file |
| 14900434 | Name on file | Email address on file |
| 14621251 | Name on file | Email address on file |
| 14996763 | Name on file | Email address on file |
| 14959719 | Name on file | Email address on file |
| 15167607 | Name on file | Email address on file |
| 15285544 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14955189 | Name on file | Email address on file |
| 15199686 | Name on file | Email address on file |
| 13859854 | Name on file | Email address on file |
| 13924112 | Name on file | Email address on file |
| 18979341 | Name on file | Email address on file |
| 13503507 | Name on file | Email address on file |
| 13539128 | Name on file | Email address on file |
| 14330579 | Name on file | Email address on file |
| 14015342 | Name on file | Email address on file |
| 14655153 | Name on file | Email address on file |
| 13663005 | Name on file | Email address on file |
| 14141673 | Name on file | Email address on file |
| 13873492 | Name on file | Email address on file |
| 18248799 | Name on file | Email address on file |
| 13391863 | Name on file | Email address on file |
| 15004359 | Name on file | Email address on file |
| 13159737 | Name on file | Email address on file |
| 18308264 | Name on file | Email address on file |
| 15199430 | Name on file | Email address on file |
| 15000670 | Name on file | Email address on file |
| 14204115 | Name on file | Email address on file |
| 18982092 | Name on file | Email address on file |
| 14671064 | Name on file | Email address on file |
| 13706099 | Name on file | Email address on file |
| 13558375 | Name on file | Email address on file |
| 13905144 | Name on file | Email address on file |
| 13852061 | Name on file | Email address on file |
| 13178137 | Name on file | Email address on file |
| 14588029 | Name on file | Email address on file |
| 13493641 | Name on file | Email address on file |
| 14951080 | Name on file | Email address on file |
| 14344980 | Name on file | Email address on file |
| 13825594 | Name on file | Email address on file |
| 14652959 | Name on file | Email address on file |
| 14297429 | Name on file | Email address on file |
| 14248746 | Name on file | Email address on file |
| 14923980 | Name on file | Email address on file |
| 13889724 | Name on file | Email address on file |
| 19005068 | Name on file | Email address on file |
| 15131289 | Name on file | Email address on file |
| 15216517 | Name on file | Email address on file |
| 13543074 | Name on file | Email address on file |
| 14953451 | Name on file | Email address on file |
| 19028616 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22145668 | Name on file | Email address on file |
| 13368598 | Name on file | Email address on file |
| 14314829 | Name on file | Email address on file |
| 13769308 | Name on file | Email address on file |
| 14623968 | Name on file | Email address on file |
| 13662195 | Name on file | Email address on file |
| 14124505 | Name on file | Email address on file |
| 13549250 | Name on file | Email address on file |
| 14369607 | Name on file | Email address on file |
| 15175505 | Name on file | Email address on file |
| 14184831 | Name on file | Email address on file |
| 14403303 | Name on file | Email address on file |
| 13842013 | Name on file | Email address on file |
| 13468174 | Name on file | Email address on file |
| 14650680 | Name on file | Email address on file |
| 14650680 | Name on file | Email address on file |
| 14590611 | Name on file | Email address on file |
| 14590611 | Name on file | Email address on file |
| 13314345 | Name on file | Email address on file |
| 14540360 | Name on file | Email address on file |
| 13922640 | Name on file | Email address on file |
| 13497550 | Name on file | Email address on file |
| 14140821 | Name on file | Email address on file |
| 15364589 | Name on file | Email address on file |
| 14497762 | Name on file | Email address on file |
| 13448567 | Name on file | Email address on file |
| 13882489 | Name on file | Email address on file |
| 13627590 | Name on file | Email address on file |
| 13939062 | Name on file | Email address on file |
| 14249422 | Name on file | Email address on file |
| 13463594 | Name on file | Email address on file |
| 15391408 | Name on file | Email address on file |
| 13908687 | Name on file | Email address on file |
| 15358981 | Name on file | Email address on file |
| 14275611 | Name on file | Email address on file |
| 13834520 | Name on file | Email address on file |
| 14674140 | Name on file | Email address on file |
| 14930694 | Name on file | Email address on file |
| 15288474 | Name on file | Email address on file |
| 15164683 | Name on file | Email address on file |
| 15288927 | Name on file | Email address on file |
| 15056679 | Name on file | Email address on file |
| 13535418 | Name on file | Email address on file |
| 14681248 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14681248 | Name on file | Email address on file |
| 15275004 | Name on file | Email address on file |
| 15050118 | Name on file | Email address on file |
| 15000690 | Name on file | Email address on file |
| 15079677 | Name on file | Email address on file |
| 13560254 | Name on file | Email address on file |
| 15285823 | Name on file | Email address on file |
| 15285823 | Name on file | Email address on file |
| 13930471 | Name on file | Email address on file |
| 14926453 | Name on file | Email address on file |
| 14926453 | Name on file | Email address on file |
| 15283999 | Name on file | Email address on file |
| 13647421 | Name on file | Email address on file |
| 14147578 | Name on file | Email address on file |
| 14658872 | Name on file | Email address on file |
| 13991236 | Name on file | Email address on file |
| 13437330 | Name on file | Email address on file |
| 13196062 | Name on file | Email address on file |
| 18270578 | Name on file | Email address on file |
| 14250611 | Name on file | Email address on file |
| 14596642 | Name on file | Email address on file |
| 13605056 | Name on file | Email address on file |
| 14655562 | Name on file | Email address on file |
| 13395223 | Name on file | Email address on file |
| 19021023 | Name on file | Email address on file |
| 13666655 | Name on file | Email address on file |
| 15281086 | Name on file | Email address on file |
| 13153520 | Name on file | Email address on file |
| 15131531 | Name on file | Email address on file |
| 14918681 | Name on file | Email address on file |
| 14910867 | Name on file | Email address on file |
| 15233817 | Name on file | Email address on file |
| 13515176 | Name on file | Email address on file |
| 15171688 | Name on file | Email address on file |
| 15018059 | Name on file | Email address on file |
| 18293642 | Name on file | Email address on file |
| 14527247 | Name on file | Email address on file |
| 13891006 | Name on file | Email address on file |
| 14530397 | Name on file | Email address on file |
| 15275804 | Name on file | Email address on file |
| 15273795 | Name on file | Email address on file |
| 14061368 | Name on file | Email address on file |
| 18336550 | Name on file | Email address on file |
| 15272997 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22153414 | Name on file | Email address on file |
| 13950837 | Name on file | Email address on file |
| 13193561 | Name on file | Email address on file |
| 18313272 | Name on file | Email address on file |
| 13229274 | Name on file | Email address on file |
| 13512482 | Name on file | Email address on file |
| 20845817 | Name on file | Email address on file |
| 18255036 | Name on file | Email address on file |
| 18336868 | Name on file | Email address on file |
| 14459650 | Name on file | Email address on file |
| 13449310 | Name on file | Email address on file |
| 13189667 | Name on file | Email address on file |
| 14085205 | Name on file | Email address on file |
| 13846421 | Name on file | Email address on file |
| 13571111 | Name on file | Email address on file |
| 14371408 | Name on file | Email address on file |
| 14027762 | Name on file | Email address on file |
| 13610041 | Name on file | Email address on file |
| 14200645 | Name on file | Email address on file |
| 13769545 | Name on file | Email address on file |
| 14642934 | Name on file | Email address on file |
| 14980447 | Name on file | Email address on file |
| 15076502 | Name on file | Email address on file |
| 15257861 | Name on file | Email address on file |
| 15147196 | Name on file | Email address on file |
| 15134873 | Name on file | Email address on file |
| 13807968 | Name on file | Email address on file |
| 18325379 | Name on file | Email address on file |
| 14177255 | Name on file | Email address on file |
| 19176342 | Name on file | Email address on file |
| 13407189 | Name on file | Email address on file |
| 14463762 | Name on file | Email address on file |
| 14327439 | Name on file | Email address on file |
| 15262789 | Name on file | Email address on file |
| 13747974 | Name on file | Email address on file |
| 14555681 | Name on file | Email address on file |
| 14667745 | Name on file | Email address on file |
| 14667745 | Name on file | Email address on file |
| 15284257 | Name on file | Email address on file |
| 14935826 | Name on file | Email address on file |
| 14620291 | Name on file | Email address on file |
| 14622460 | Name on file | Email address on file |
| 14622460 | Name on file | Email address on file |
| 13648053 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14609983 | Name on file | Email address on file |
| 13405004 | Name on file | Email address on file |
| 13540933 | Name on file | Email address on file |
| 13807594 | Name on file | Email address on file |
| 15409212 | Name on file | Email address on file |
| 14540940 | Name on file | Email address on file |
| 15190105 | Name on file | Email address on file |
| 18996620 | Name on file | Email address on file |
| 18978226 | Name on file | Email address on file |
| 18267106 | Name on file | Email address on file |
| 18993383 | Name on file | Email address on file |
| 18953077 | Name on file | Email address on file |
| 18333852 | Name on file | Email address on file |
| 14552598 | Name on file | Email address on file |
| 15171283 | Name on file | Email address on file |
| 14483316 | Name on file | Email address on file |
| 13932840 | Name on file | Email address on file |
| 13143333 | Name on file | Email address on file |
| 15014544 | Name on file | Email address on file |
| 14451377 | Name on file | Email address on file |
| 14142367 | Name on file | Email address on file |
| 15018164 | Name on file | Email address on file |
| 13854043 | Name on file | Email address on file |
| 18337351 | Name on file | Email address on file |
| 13421797 | Name on file | Email address on file |
| 13873744 | Name on file | Email address on file |
| 14615183 | Name on file | Email address on file |
| 14615183 | Name on file | Email address on file |
| 13620370 | Name on file | Email address on file |
| 13614068 | Name on file | Email address on file |
| 16850131 | Name on file | Email address on file |
| 15267028 | Name on file | Email address on file |
| 18302197 | Name on file | Email address on file |
| 13307814 | Name on file | Email address on file |
| 13708801 | Name on file | Email address on file |
| 14064101 | Name on file | Email address on file |
| 15274273 | Name on file | Email address on file |
| 14521828 | Name on file | Email address on file |
| 13150502 | Name on file | Email address on file |
| 13179086 | Name on file | Email address on file |
| 14028505 | Name on file | Email address on file |
| 14487452 | Name on file | Email address on file |
| 14545441 | Name on file | Email address on file |
| 13385793 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14226632 | Name on file | Email address on file |
| 13926572 | Name on file | Email address on file |
| 14546062 | Name on file | Email address on file |
| 14017240 | Name on file | Email address on file |
| 14545629 | Name on file | Email address on file |
| 14133974 | Name on file | Email address on file |
| 14455335 | Name on file | Email address on file |
| 15272098 | Name on file | Email address on file |
| 14897237 | Name on file | Email address on file |
| 14646058 | Name on file | Email address on file |
| 13973418 | Name on file | Email address on file |
| 14260207 | Name on file | Email address on file |
| 18257058 | Name on file | Email address on file |
| 14027948 | Name on file | Email address on file |
| 14519593 | Name on file | Email address on file |
| 13295398 | Name on file | Email address on file |
| 16866587 | Name on file | Email address on file |
| 13462380 | Name on file | Email address on file |
| 14330364 | Name on file | Email address on file |
| 13935962 | Name on file | Email address on file |
| 13432858 | Name on file | Email address on file |
| 13710047 | Name on file | Email address on file |
| 13151684 | Name on file | Email address on file |
| 14627129 | Name on file | Email address on file |
| 15206181 | Name on file | Email address on file |
| 13864117 | Name on file | Email address on file |
| 14108976 | Name on file | Email address on file |
| 14423531 | Name on file | Email address on file |
| 13633680 | Name on file | Email address on file |
| 16849228 | Name on file | Email address on file |
| 13579088 | Name on file | Email address on file |
| 14362200 | Name on file | Email address on file |
| 14311684 | Name on file | Email address on file |
| 13758088 | Name on file | Email address on file |
| 13588763 | Name on file | Email address on file |
| 13252722 | Name on file | Email address on file |
| 13928823 | Name on file | Email address on file |
| 15186145 | Name on file | Email address on file |
| 14429066 | Name on file | Email address on file |
| 18249824 | Name on file | Email address on file |
| 13896790 | Name on file | Email address on file |
| 13909183 | Name on file | Email address on file |
| 19000265 | Name on file | Email address on file |
| 14516033 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15139517 | Name on file | Email address on file |
| 15278618 | Name on file | Email address on file |
| 14639715 | Name on file | Email address on file |
| 18277652 | Name on file | Email address on file |
| 14145490 | Name on file | Email address on file |
| 15238805 | Name on file | Email address on file |
| 13759404 | Name on file | Email address on file |
| 13837366 | Name on file | Email address on file |
| 15064272 | Name on file | Email address on file |
| 14017691 | Name on file | Email address on file |
| 13993398 | Name on file | Email address on file |
| 13236396 | Name on file | Email address on file |
| 14124704 | Name on file | Email address on file |
| 14201947 | Name on file | Email address on file |
| 13343569 | Name on file | Email address on file |
| 13790618 | Name on file | Email address on file |
| 14934411 | Name on file | Email address on file |
| 13814568 | Name on file | Email address on file |
| 14354396 | Name on file | Email address on file |
| 16864382 | Name on file | Email address on file |
| 14097238 | Name on file | Email address on file |
| 16850473 | Name on file | Email address on file |
| 15286161 | Name on file | Email address on file |
| 15286161 | Name on file | Email address on file |
| 15033065 | Name on file | Email address on file |
| 13170346 | Name on file | Email address on file |
| 14483040 | Name on file | Email address on file |
| 13913825 | Name on file | Email address on file |
| 14635978 | Name on file | Email address on file |
| 14635978 | Name on file | Email address on file |
| 13822963 | Name on file | Email address on file |
| 14302111 | Name on file | Email address on file |
| 13555935 | Name on file | Email address on file |
| 15186648 | Name on file | Email address on file |
| 14906165 | Name on file | Email address on file |
| 13989522 | Name on file | Email address on file |
| 18311530 | Name on file | Email address on file |
| 18301557 | Name on file | Email address on file |
| 13307425 | Name on file | Email address on file |
| 13865074 | Name on file | Email address on file |
| 18282761 | Name on file | Email address on file |
| 14600694 | Name on file | Email address on file |
| 14465875 | Name on file | Email address on file |
| 14659953 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13422678 | Name on file | Email address on file |
| 13402055 | Name on file | Email address on file |
| 13604283 | Name on file | Email address on file |
| 13572719 | Name on file | Email address on file |
| 13794953 | Name on file | Email address on file |
| 19000708 | Name on file | Email address on file |
| 13842752 | Name on file | Email address on file |
| 14253107 | Name on file | Email address on file |
| 13700295 | Name on file | Email address on file |
| 14327477 | Name on file | Email address on file |
| 13174315 | Name on file | Email address on file |
| 13615930 | Name on file | Email address on file |
| 14608186 | Name on file | Email address on file |
| 16852862 | Name on file | Email address on file |
| 13838153 | Name on file | Email address on file |
| 16855913 | Name on file | Email address on file |
| 13259821 | Name on file | Email address on file |
| 14128903 | Name on file | Email address on file |
| 18990143 | Name on file | Email address on file |
| 15209517 | Name on file | Email address on file |
| 14947810 | Name on file | Email address on file |
| 14281508 | Name on file | Email address on file |
| 15256674 | Name on file | Email address on file |
| 14168213 | Name on file | Email address on file |
| 15168869 | Name on file | Email address on file |
| 13390398 | Name on file | Email address on file |
| 13929951 | Name on file | Email address on file |
| 14033408 | Name on file | Email address on file |
| 13207753 | Name on file | Email address on file |
| 15276723 | Name on file | Email address on file |
| 15191223 | Name on file | Email address on file |
| 13811293 | Name on file | Email address on file |
| 15168629 | Name on file | Email address on file |
| 14366190 | Name on file | Email address on file |
| 13807163 | Name on file | Email address on file |
| 15053762 | Name on file | Email address on file |
| 15141545 | Name on file | Email address on file |
| 15405743 | Name on file | Email address on file |
| 13278032 | Name on file | Email address on file |
| 14494193 | Name on file | Email address on file |
| 14494193 | Name on file | Email address on file |
| 14612322 | Name on file | Email address on file |
| 14408041 | Name on file | Email address on file |
| 15270564 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18249477 | Name on file | Email address on file |
| 13193073 | Name on file | Email address on file |
| 13431648 | Name on file | Email address on file |
| 14389521 | Name on file | Email address on file |
| 13306680 | Name on file | Email address on file |
| 14263715 | Name on file | Email address on file |
| 14551840 | Name on file | Email address on file |
| 14997031 | Name on file | Email address on file |
| 13460775 | Name on file | Email address on file |
| 15293125 | Name on file | Email address on file |
| 13568899 | Name on file | Email address on file |
| 13615178 | Name on file | Email address on file |
| 13844413 | Name on file | Email address on file |
| 13523426 | Name on file | Email address on file |
| 14616127 | Name on file | Email address on file |
| 14933416 | Name on file | Email address on file |
| 14522719 | Name on file | Email address on file |
| 18271430 | Name on file | Email address on file |
| 13526194 | Name on file | Email address on file |
| 19019146 | Name on file | Email address on file |
| 14968105 | Name on file | Email address on file |
| 14105432 | Name on file | Email address on file |
| 14060708 | Name on file | Email address on file |
| 14942317 | Name on file | Email address on file |
| 13171256 | Name on file | Email address on file |
| 13862880 | Name on file | Email address on file |
| 14639760 | Name on file | Email address on file |
| 14639760 | Name on file | Email address on file |
| 15280680 | Name on file | Email address on file |
| 15277714 | Name on file | Email address on file |
| 13799371 | Name on file | Email address on file |
| 13419562 | Name on file | Email address on file |
| 13957967 | Name on file | Email address on file |
| 14510385 | Name on file | Email address on file |
| 16848278 | Name on file | Email address on file |
| 14153876 | Name on file | Email address on file |
| 14491634 | Name on file | Email address on file |
| 13205367 | Name on file | Email address on file |
| 15362165 | Name on file | Email address on file |
| 14478742 | Name on file | Email address on file |
| 13909090 | Name on file | Email address on file |
| 13226673 | Name on file | Email address on file |
| 14520852 | Name on file | Email address on file |
| 16851506 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14540997 | Name on file | Email address on file |
| 13349667 | Name on file | Email address on file |
| 14621176 | Name on file | Email address on file |
| 14621176 | Name on file | Email address on file |
| 13402982 | Name on file | Email address on file |
| 14464894 | Name on file | Email address on file |
| 14640070 | Name on file | Email address on file |
| 14473163 | Name on file | Email address on file |
| 13417217 | Name on file | Email address on file |
| 13436520 | Name on file | Email address on file |
| 13937135 | Name on file | Email address on file |
| 14668860 | Name on file | Email address on file |
| 15391211 | Name on file | Email address on file |
| 13800448 | Name on file | Email address on file |
| 14449499 | Name on file | Email address on file |
| 15359022 | Name on file | Email address on file |
| 13198530 | Name on file | Email address on file |
| 14588138 | Name on file | Email address on file |
| 15367274 | Name on file | Email address on file |
| 14611042 | Name on file | Email address on file |
| 13920028 | Name on file | Email address on file |
| 14651871 | Name on file | Email address on file |
| 13786165 | Name on file | Email address on file |
| 14999250 | Name on file | Email address on file |
| 14629806 | Name on file | Email address on file |
| 13725219 | Name on file | Email address on file |
| 14589814 | Name on file | Email address on file |
| 14973018 | Name on file | Email address on file |
| 15123754 | Name on file | Email address on file |
| 15288508 | Name on file | Email address on file |
| 15288508 | Name on file | Email address on file |
| 10544727 | Name on file | Email address on file |
| 14087706 | Name on file | Email address on file |
| 15077729 | Name on file | Email address on file |
| 13940075 | Name on file | Email address on file |
| 19006117 | Name on file | Email address on file |
| 14344548 | Name on file | Email address on file |
| 15280762 | Name on file | Email address on file |
| 19005936 | Name on file | Email address on file |
| 18980204 | Name on file | Email address on file |
| 14053827 | Name on file | Email address on file |
| 14933107 | Name on file | Email address on file |
| 13544500 | Name on file | Email address on file |
| 14622544 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14000962 | Name on file | Email address on file |
| 18257305 | Name on file | Email address on file |
| 13997107 | Name on file | Email address on file |
| 15135869 | Name on file | Email address on file |
| 15135869 | Name on file | Email address on file |
| 14106200 | Name on file | Email address on file |
| 14370857 | Name on file | Email address on file |
| 14973749 | Name on file | Email address on file |
| 14973749 | Name on file | Email address on file |
| 14635354 | Name on file | Email address on file |
| 13886196 | Name on file | Email address on file |
| 13922456 | Name on file | Email address on file |
| 13264622 | Name on file | Email address on file |
| 13326363 | Name on file | Email address on file |
| 13158518 | Name on file | Email address on file |
| 15042369 | Name on file | Email address on file |
| 13732120 | Name on file | Email address on file |
| 13954963 | Name on file | Email address on file |
| 14012811 | Name on file | Email address on file |
| 14151154 | Name on file | Email address on file |
| 18294788 | Name on file | Email address on file |
| 20794171 | Name on file | Email address on file |
| 18966344 | Name on file | Email address on file |
| 13171412 | Name on file | Email address on file |
| 15291113 | Name on file | Email address on file |
| 15291113 | Name on file | Email address on file |
| 14899788 | Name on file | Email address on file |
| 14962721 | Name on file | Email address on file |
| 15216278 | Name on file | Email address on file |
| 15216278 | Name on file | Email address on file |
| 15293418 | Name on file | Email address on file |
| 15293418 | Name on file | Email address on file |
| 19021171 | Name on file | Email address on file |
| 14994653 | Name on file | Email address on file |
| 13910226 | Name on file | Email address on file |
| 14619898 | Name on file | Email address on file |
| 13331026 | Name on file | Email address on file |
| 14683362 | Name on file | Email address on file |
| 14628742 | Name on file | Email address on file |
| 14610639 | Name on file | Email address on file |
| 15363151 | Name on file | Email address on file |
| 13691914 | Name on file | Email address on file |
| 18971158 | Name on file | Email address on file |
| 13771279 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14027796 | Name on file | Email address on file |
| 15389317 | Name on file | Email address on file |
| 14071716 | Name on file | Email address on file |
| 14131376 | Name on file | Email address on file |
| 14461704 | Name on file | Email address on file |
| 13886004 | Name on file | Email address on file |
| 14386916 | Name on file | Email address on file |
| 14112470 | Name on file | Email address on file |
| 14645295 | Name on file | Email address on file |
| 13305811 | Name on file | Email address on file |
| 13672813 | Name on file | Email address on file |
| 13669794 | Name on file | Email address on file |
| 13538560 | Name on file | Email address on file |
| 15230594 | Name on file | Email address on file |
| 13931433 | Name on file | Email address on file |
| 13595389 | Name on file | Email address on file |
| 15173103 | Name on file | Email address on file |
| 14089171 | Name on file | Email address on file |
| 13670165 | Name on file | Email address on file |
| 13467106 | Name on file | Email address on file |
| 13216649 | Name on file | Email address on file |
| 13785445 | Name on file | Email address on file |
| 18990736 | Name on file | Email address on file |
| 13535224 | Name on file | Email address on file |
| 15262556 | Name on file | Email address on file |
| 13313435 | Name on file | Email address on file |
| 13684637 | Name on file | Email address on file |
| 14976233 | Name on file | Email address on file |
| 15367399 | Name on file | Email address on file |
| 13439335 | Name on file | Email address on file |
| 14262963 | Name on file | Email address on file |
| 14262963 | Name on file | Email address on file |
| 13353633 | Name on file | Email address on file |
| 15017613 | Name on file | Email address on file |
| 13762594 | Name on file | Email address on file |
| 13709011 | Name on file | Email address on file |
| 16855390 | Name on file | Email address on file |
| 14080098 | Name on file | Email address on file |
| 13523361 | Name on file | Email address on file |
| 13796683 | Name on file | Email address on file |
| 13907654 | Name on file | Email address on file |
| 14139715 | Name on file | Email address on file |
| 13364565 | Name on file | Email address on file |
| 14645439 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15148736 | Name on file | Email address on file |
| 15274471 | Name on file | Email address on file |
| 15272305 | Name on file | Email address on file |
| 15147228 | Name on file | Email address on file |
| 15034395 | Name on file | Email address on file |
| 22152853 | Name on file | Email address on file |
| 18292329 | Name on file | Email address on file |
| 14499785 | Name on file | Email address on file |
| 14525318 | Name on file | Email address on file |
| 13514833 | Name on file | Email address on file |
| 14198786 | Name on file | Email address on file |
| 13675579 | Name on file | Email address on file |
| 15271267 | Name on file | Email address on file |
| 13335837 | Name on file | Email address on file |
| 19019857 | Name on file | Email address on file |
| 15410889 | Name on file | Email address on file |
| 14650888 | Name on file | Email address on file |
| 14044642 | Name on file | Email address on file |
| 14609506 | Name on file | Email address on file |
| 13197000 | Name on file | Email address on file |
| 18281248 | Name on file | Email address on file |
| 13307315 | Name on file | Email address on file |
| 13960343 | Name on file | Email address on file |
| 13616527 | Name on file | Email address on file |
| 13635388 | Name on file | Email address on file |
| 18944986 | Name on file | Email address on file |
| 13541399 | Name on file | Email address on file |
| 14608152 | Name on file | Email address on file |
| 14608152 | Name on file | Email address on file |
| 18242665 | Name on file | Email address on file |
| 19015153 | Name on file | Email address on file |
| 13574148 | Name on file | Email address on file |
| 18288280 | Name on file | Email address on file |
| 18306391 | Name on file | Email address on file |
| 14645871 | Name on file | Email address on file |
| 18339190 | Name on file | Email address on file |
| 18969334 | Name on file | Email address on file |
| 13416912 | Name on file | Email address on file |
| 18293931 | Name on file | Email address on file |
| 13965187 | Name on file | Email address on file |
| 14188431 | Name on file | Email address on file |
| 18324178 | Name on file | Email address on file |
| 18265432 | Name on file | Email address on file |
| 18273555 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14404497 | Name on file | Email address on file |
| 14014056 | Name on file | Email address on file |
| 13371489 | Name on file | Email address on file |
| 18264633 | Name on file | Email address on file |
| 14151872 | Name on file | Email address on file |
| 18966019 | Name on file | Email address on file |
| 13362017 | Name on file | Email address on file |
| 13332210 | Name on file | Email address on file |
| 13575332 | Name on file | Email address on file |
| 13261365 | Name on file | Email address on file |
| 14639945 | Name on file | Email address on file |
| 13182270 | Name on file | Email address on file |
| 13299371 | Name on file | Email address on file |
| 13623046 | Name on file | Email address on file |
| 13796569 | Name on file | Email address on file |
| 13291629 | Name on file | Email address on file |
| 18247965 | Name on file | Email address on file |
| 18981202 | Name on file | Email address on file |
| 14383255 | Name on file | Email address on file |
| 15137309 | Name on file | Email address on file |
| 14357752 | Name on file | Email address on file |
| 13994564 | Name on file | Email address on file |
| 18279268 | Name on file | Email address on file |
| 13362636 | Name on file | Email address on file |
| 14560083 | Name on file | Email address on file |
| 14476125 | Name on file | Email address on file |
| 14558182 | Name on file | Email address on file |
| 14618777 | Name on file | Email address on file |
| 18274815 | Name on file | Email address on file |
| 13505241 | Name on file | Email address on file |
| 18971570 | Name on file | Email address on file |
| 13322894 | Name on file | Email address on file |
| 14167380 | Name on file | Email address on file |
| 13364199 | Name on file | Email address on file |
| 13384349 | Name on file | Email address on file |
| 18970554 | Name on file | Email address on file |
| 18282144 | Name on file | Email address on file |
| 13629149 | Name on file | Email address on file |
| 14121428 | Name on file | Email address on file |
| 13422301 | Name on file | Email address on file |
| 18284238 | Name on file | Email address on file |
| 18264903 | Name on file | Email address on file |
| 14640133 | Name on file | Email address on file |
| 14605463 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19033845 | Name on file | Email address on file |
| 18325785 | Name on file | Email address on file |
| 18269693 | Name on file | Email address on file |
| 13152375 | Name on file | Email address on file |
| 18995401 | Name on file | Email address on file |
| 15167968 | Name on file | Email address on file |
| 14952731 | Name on file | Email address on file |
| 14970160 | Name on file | Email address on file |
| 15113580 | Name on file | Email address on file |
| 14933531 | Name on file | Email address on file |
| 13192013 | Name on file | Email address on file |
| 14100001 | Name on file | Email address on file |
| 13414426 | Name on file | Email address on file |
| 13281771 | Name on file | Email address on file |
| 15048207 | Name on file | Email address on file |
| 15058995 | Name on file | Email address on file |
| 13417542 | Name on file | Email address on file |
| 14377053 | Name on file | Email address on file |
| 14006245 | Name on file | Email address on file |
| 13408534 | Name on file | Email address on file |
| 15016142 | Name on file | Email address on file |
| 13804671 | Name on file | Email address on file |
| 14315101 | Name on file | Email address on file |
| 13998101 | Name on file | Email address on file |
| 14386994 | Name on file | Email address on file |
| 13469162 | Name on file | Email address on file |
| 14174164 | Name on file | Email address on file |
| 14608884 | Name on file | Email address on file |
| 14001713 | Name on file | Email address on file |
| 14547418 | Name on file | Email address on file |
| 14610013 | Name on file | Email address on file |
| 14039943 | Name on file | Email address on file |
| 13586753 | Name on file | Email address on file |
| 14315201 | Name on file | Email address on file |
| 14063886 | Name on file | Email address on file |
| 13410175 | Name on file | Email address on file |
| 14038832 | Name on file | Email address on file |
| 14407533 | Name on file | Email address on file |
| 14538194 | Name on file | Email address on file |
| 14359069 | Name on file | Email address on file |
| 14459666 | Name on file | Email address on file |
| 15066506 | Name on file | Email address on file |
| 13439481 | Name on file | Email address on file |
| 14164687 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13199823 | Name on file | Email address on file |
| 14419169 | Name on file | Email address on file |
| 14951421 | Name on file | Email address on file |
| 13523515 | Name on file | Email address on file |
| 13932802 | Name on file | Email address on file |
| 14487329 | Name on file | Email address on file |
| 14522278 | Name on file | Email address on file |
| 13820901 | Name on file | Email address on file |
| 13745594 | Name on file | Email address on file |
| 13566368 | Name on file | Email address on file |
| 13656488 | Name on file | Email address on file |
| 13798084 | Name on file | Email address on file |
| 13851432 | Name on file | Email address on file |
| 13498205 | Name on file | Email address on file |
| 13528397 | Name on file | Email address on file |
| 14551435 | Name on file | Email address on file |
| 14118659 | Name on file | Email address on file |
| 15239362 | Name on file | Email address on file |
| 13464406 | Name on file | Email address on file |
| 13146548 | Name on file | Email address on file |
| 15049482 | Name on file | Email address on file |
| 15032440 | Name on file | Email address on file |
| 22102408 | Name on file | Email address on file |
| 13647267 | Name on file | Email address on file |
| 15038670 | Name on file | Email address on file |
| 13943480 | Name on file | Email address on file |
| 15021066 | Name on file | Email address on file |
| 14636351 | Name on file | Email address on file |
| 13995198 | Name on file | Email address on file |
| 13622554 | Name on file | Email address on file |
| 14648265 | Name on file | Email address on file |
| 14648265 | Name on file | Email address on file |
| 15128357 | Name on file | Email address on file |
| 14281222 | Name on file | Email address on file |
| 13884269 | Name on file | Email address on file |
| 13481891 | Name on file | Email address on file |
| 14073986 | Name on file | Email address on file |
| 15214993 | Name on file | Email address on file |
| 18982477 | Name on file | Email address on file |
| 14285462 | Name on file | Email address on file |
| 14651880 | Name on file | Email address on file |
| 18296094 | Name on file | Email address on file |
| 15045345 | Name on file | Email address on file |
| 13740177 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13456488 | Name on file | Email address on file |
| 15403583 | Name on file | Email address on file |
| 13502507 | Name on file | Email address on file |
| 14162887 | Name on file | Email address on file |
| 18962892 | Name on file | Email address on file |
| 15087930 | Name on file | Email address on file |
| 15395358 | Name on file | Email address on file |
| 15261734 | Name on file | Email address on file |
| 14639971 | Name on file | Email address on file |
| 13604740 | Name on file | Email address on file |
| 13780066 | Name on file | Email address on file |
| 14168914 | Name on file | Email address on file |
| 13709424 | Name on file | Email address on file |
| 13621505 | Name on file | Email address on file |
| 13342119 | Name on file | Email address on file |
| 18241601 | Name on file | Email address on file |
| 14553043 | Name on file | Email address on file |
| 14250356 | Name on file | Email address on file |
| 15224794 | Name on file | Email address on file |
| 15081178 | Name on file | Email address on file |
| 14336195 | Name on file | Email address on file |
| 14000291 | Name on file | Email address on file |
| 15407019 | Name on file | Email address on file |
| 14113855 | Name on file | Email address on file |
| 14520507 | Name on file | Email address on file |
| 15380494 | Name on file | Email address on file |
| 13469587 | Name on file | Email address on file |
| 14672694 | Name on file | Email address on file |
| 14655995 | Name on file | Email address on file |
| 15403716 | Name on file | Email address on file |
| 13422494 | Name on file | Email address on file |
| 13556347 | Name on file | Email address on file |
| 13363630 | Name on file | Email address on file |
| 14435095 | Name on file | Email address on file |
| 15207722 | Name on file | Email address on file |
| 14944273 | Name on file | Email address on file |
| 15203039 | Name on file | Email address on file |
| 14471877 | Name on file | Email address on file |
| 14482034 | Name on file | Email address on file |
| 18265187 | Name on file | Email address on file |
| 15291551 | Name on file | Email address on file |
| 14597915 | Name on file | Email address on file |
| 14236980 | Name on file | Email address on file |
| 14226591 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14486886 | Name on file | Email address on file |
| 14540078 | Name on file | Email address on file |
| 13351939 | Name on file | Email address on file |
| 14379856 | Name on file | Email address on file |
| 14475790 | Name on file | Email address on file |
| 14036719 | Name on file | Email address on file |
| 18960913 | Name on file | Email address on file |
| 13799190 | Name on file | Email address on file |
| 13770455 | Name on file | Email address on file |
| 13147081 | Name on file | Email address on file |
| 13444736 | Name on file | Email address on file |
| 13862325 | Name on file | Email address on file |
| 13713006 | Name on file | Email address on file |
| 13700202 | Name on file | Email address on file |
| 13936944 | Name on file | Email address on file |
| 13875321 | Name on file | Email address on file |
| 13488305 | Name on file | Email address on file |
| 14032823 | Name on file | Email address on file |
| 14970304 | Name on file | Email address on file |
| 12139108 | Name on file | Email address on file |
| 15216966 | Name on file | Email address on file |
| 15168961 | Name on file | Email address on file |
| 18282391 | Name on file | Email address on file |
| 18251539 | Name on file | Email address on file |
| 14410974 | Name on file | Email address on file |
| 13989880 | Name on file | Email address on file |
| 13825822 | Name on file | Email address on file |
| 13645509 | Name on file | Email address on file |
| 18332457 | Name on file | Email address on file |
| 13363646 | Name on file | Email address on file |
| 18267026 | Name on file | Email address on file |
| 18285098 | Name on file | Email address on file |
| 13213809 | Name on file | Email address on file |
| 14896366 | Name on file | Email address on file |
| 13349467 | Name on file | Email address on file |
| 13745137 | Name on file | Email address on file |
| 15364571 | Name on file | Email address on file |
| 15179076 | Name on file | Email address on file |
| 14301395 | Name on file | Email address on file |
| 14313030 | Name on file | Email address on file |
| 14181025 | Name on file | Email address on file |
| 13701826 | Name on file | Email address on file |
| 14632364 | Name on file | Email address on file |
| 14669054 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14132047 | Name on file | Email address on file |
| 13202039 | Name on file | Email address on file |
| 15019943 | Name on file | Email address on file |
| 14950689 | Name on file | Email address on file |
| 15185429 | Name on file | Email address on file |
| 15154012 | Name on file | Email address on file |
| 14190852 | Name on file | Email address on file |
| 13740926 | Name on file | Email address on file |
| 14662274 | Name on file | Email address on file |
| 14662274 | Name on file | Email address on file |
| 14477413 | Name on file | Email address on file |
| 15054428 | Name on file | Email address on file |
| 13678431 | Name on file | Email address on file |
| 14641118 | Name on file | Email address on file |
| 14641118 | Name on file | Email address on file |
| 13711708 | Name on file | Email address on file |
| 15282815 | Name on file | Email address on file |
| 13851349 | Name on file | Email address on file |
| 15293280 | Name on file | Email address on file |
| 15293280 | Name on file | Email address on file |
| 13989305 | Name on file | Email address on file |
| 15081803 | Name on file | Email address on file |
| 14162474 | Name on file | Email address on file |
| 13902664 | Name on file | Email address on file |
| 14140189 | Name on file | Email address on file |
| 15006404 | Name on file | Email address on file |
| 14684581 | Name on file | Email address on file |
| 14684581 | Name on file | Email address on file |
| 14615094 | Name on file | Email address on file |
| 14615094 | Name on file | Email address on file |
| 14503885 | Name on file | Email address on file |
| 13657076 | Name on file | Email address on file |
| 14066451 | Name on file | Email address on file |
| 14384690 | Name on file | Email address on file |
| 13844710 | Name on file | Email address on file |
| 13952601 | Name on file | Email address on file |
| 14558477 | Name on file | Email address on file |
| 14069957 | Name on file | Email address on file |
| 14012237 | Name on file | Email address on file |
| 16851536 | Name on file | Email address on file |
| 13503048 | Name on file | Email address on file |
| 14396983 | Name on file | Email address on file |
| 13881359 | Name on file | Email address on file |
| 16862291 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13944170 | Name on file | Email address on file |
| 14259895 | Name on file | Email address on file |
| 14271243 | Name on file | Email address on file |
| 16867530 | Name on file | Email address on file |
| 14489174 | Name on file | Email address on file |
| 14101192 | Name on file | Email address on file |
| 13278101 | Name on file | Email address on file |
| 14677177 | Name on file | Email address on file |
| 14530552 | Name on file | Email address on file |
| 14213403 | Name on file | Email address on file |
| 13893272 | Name on file | Email address on file |
| 13598422 | Name on file | Email address on file |
| 14229403 | Name on file | Email address on file |
| 13994568 | Name on file | Email address on file |
| 13512513 | Name on file | Email address on file |
| 14195995 | Name on file | Email address on file |
| 14111986 | Name on file | Email address on file |
| 13834987 | Name on file | Email address on file |
| 13562674 | Name on file | Email address on file |
| 14535727 | Name on file | Email address on file |
| 14042351 | Name on file | Email address on file |
| 14506132 | Name on file | Email address on file |
| 14418902 | Name on file | Email address on file |
| 14290656 | Name on file | Email address on file |
| 13873795 | Name on file | Email address on file |
| 14408896 | Name on file | Email address on file |
| 14311231 | Name on file | Email address on file |
| 14376104 | Name on file | Email address on file |
| 14155340 | Name on file | Email address on file |
| 14108851 | Name on file | Email address on file |
| 14103110 | Name on file | Email address on file |
| 14359118 | Name on file | Email address on file |
| 14546503 | Name on file | Email address on file |
| 14619327 | Name on file | Email address on file |
| 13256194 | Name on file | Email address on file |
| 13384157 | Name on file | Email address on file |
| 14659960 | Name on file | Email address on file |
| 13969993 | Name on file | Email address on file |
| 14595259 | Name on file | Email address on file |
| 14595259 | Name on file | Email address on file |
| 13638955 | Name on file | Email address on file |
| 14645786 | Name on file | Email address on file |
| 15367653 | Name on file | Email address on file |
| 14299958 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14451227 | Name on file | Email address on file |
| 14004303 | Name on file | Email address on file |
| 13321513 | Name on file | Email address on file |
| 13997064 | Name on file | Email address on file |
| 13596138 | Name on file | Email address on file |
| 14497233 | Name on file | Email address on file |
| 13819473 | Name on file | Email address on file |
| 13200342 | Name on file | Email address on file |
| 15390177 | Name on file | Email address on file |
| 14009612 | Name on file | Email address on file |
| 14279505 | Name on file | Email address on file |
| 13385293 | Name on file | Email address on file |
| 13356144 | Name on file | Email address on file |
| 14393492 | Name on file | Email address on file |
| 14411029 | Name on file | Email address on file |
| 15393143 | Name on file | Email address on file |
| 13766400 | Name on file | Email address on file |
| 14431080 | Name on file | Email address on file |
| 14371750 | Name on file | Email address on file |
| 13385261 | Name on file | Email address on file |
| 14989118 | Name on file | Email address on file |
| 14404526 | Name on file | Email address on file |
| 15040476 | Name on file | Email address on file |
| 15048217 | Name on file | Email address on file |
| 13864277 | Name on file | Email address on file |
| 16851967 | Name on file | Email address on file |
| 13904134 | Name on file | Email address on file |
| 13749441 | Name on file | Email address on file |
| 13235384 | Name on file | Email address on file |
| 14241192 | Name on file | Email address on file |
| 14241192 | Name on file | Email address on file |
| 15212615 | Name on file | Email address on file |
| 15212615 | Name on file | Email address on file |
| 15239924 | Name on file | Email address on file |
| 15176940 | Name on file | Email address on file |
| 15278120 | Name on file | Email address on file |
| 14908638 | Name on file | Email address on file |
| 14215232 | Name on file | Email address on file |
| 14297315 | Name on file | Email address on file |
| 14340328 | Name on file | Email address on file |
| 14388698 | Name on file | Email address on file |
| 15121336 | Name on file | Email address on file |
| 13878250 | Name on file | Email address on file |
| 14593378 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13563323 | Name on file | Email address on file |
| 14349910 | Name on file | Email address on file |
| 13965996 | Name on file | Email address on file |
| 14494787 | Name on file | Email address on file |
| 13432572 | Name on file | Email address on file |
| 13303283 | Name on file | Email address on file |
| 13964350 | Name on file | Email address on file |
| 14965873 | Name on file | Email address on file |
| 13401163 | Name on file | Email address on file |
| 14016172 | Name on file | Email address on file |
| 13252656 | Name on file | Email address on file |
| 14503026 | Name on file | Email address on file |
| 13788576 | Name on file | Email address on file |
| 14243435 | Name on file | Email address on file |
| 14174391 | Name on file | Email address on file |
| 13356574 | Name on file | Email address on file |
| 14196631 | Name on file | Email address on file |
| 13505448 | Name on file | Email address on file |
| 13434771 | Name on file | Email address on file |
| 14218229 | Name on file | Email address on file |
| 22152895 | Name on file | Email address on file |
| 15100118 | Name on file | Email address on file |
| 15093450 | Name on file | Email address on file |
| 15237903 | Name on file | Email address on file |
| 14536243 | Name on file | Email address on file |
| 14343173 | Name on file | Email address on file |
| 12246250 | Name on file | Email address on file |
| 14042090 | Name on file | Email address on file |
| 13599971 | Name on file | Email address on file |
| 15123653 | Name on file | Email address on file |
| 13396091 | Name on file | Email address on file |
| 15290738 | Name on file | Email address on file |
| 14234799 | Name on file | Email address on file |
| 13779564 | Name on file | Email address on file |
| 13504791 | Name on file | Email address on file |
| 14950411 | Name on file | Email address on file |
| 14591661 | Name on file | Email address on file |
| 14203972 | Name on file | Email address on file |
| 14295571 | Name on file | Email address on file |
| 13688527 | Name on file | Email address on file |
| 13728102 | Name on file | Email address on file |
| 15241394 | Name on file | Email address on file |
| 13171360 | Name on file | Email address on file |
| 15086817 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15272212 | Name on file | Email address on file |
| 14065394 | Name on file | Email address on file |
| 13719981 | Name on file | Email address on file |
| 13150476 | Name on file | Email address on file |
| 14196072 | Name on file | Email address on file |
| 13583358 | Name on file | Email address on file |
| 14367670 | Name on file | Email address on file |
| 13974231 | Name on file | Email address on file |
| 14603311 | Name on file | Email address on file |
| 14603311 | Name on file | Email address on file |
| 14509049 | Name on file | Email address on file |
| 13204586 | Name on file | Email address on file |
| 14477123 | Name on file | Email address on file |
| 18289550 | Name on file | Email address on file |
| 18999161 | Name on file | Email address on file |
| 18326836 | Name on file | Email address on file |
| 13490322 | Name on file | Email address on file |
| 18264938 | Name on file | Email address on file |
| 18302270 | Name on file | Email address on file |
| 14663090 | Name on file | Email address on file |
| 13187847 | Name on file | Email address on file |
| 14264684 | Name on file | Email address on file |
| 13801651 | Name on file | Email address on file |
| 14670136 | Name on file | Email address on file |
| 14236293 | Name on file | Email address on file |
| 14620311 | Name on file | Email address on file |
| 13307395 | Name on file | Email address on file |
| 13822563 | Name on file | Email address on file |
| 15087459 | Name on file | Email address on file |
| 13388606 | Name on file | Email address on file |
| 13179920 | Name on file | Email address on file |
| 14993908 | Name on file | Email address on file |
| 14132968 | Name on file | Email address on file |
| 14508099 | Name on file | Email address on file |
| 13576416 | Name on file | Email address on file |
| 13673934 | Name on file | Email address on file |
| 13868866 | Name on file | Email address on file |
| 15051823 | Name on file | Email address on file |
| 14368669 | Name on file | Email address on file |
| 14998336 | Name on file | Email address on file |
| 13707169 | Name on file | Email address on file |
| 13789235 | Name on file | Email address on file |
| 15122092 | Name on file | Email address on file |
| 14270579 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13384892 | Name on file | Email address on file |
| 13913035 | Name on file | Email address on file |
| 13798752 | Name on file | Email address on file |
| 15152760 | Name on file | Email address on file |
| 15003840 | Name on file | Email address on file |
| 15277874 | Name on file | Email address on file |
| 14261108 | Name on file | Email address on file |
| 13814800 | Name on file | Email address on file |
| 14500320 | Name on file | Email address on file |
| 13146825 | Name on file | Email address on file |
| 14126427 | Name on file | Email address on file |
| 14369344 | Name on file | Email address on file |
| 15165731 | Name on file | Email address on file |
| 14637109 | Name on file | Email address on file |
| 14215061 | Name on file | Email address on file |
| 13599333 | Name on file | Email address on file |
| 13909424 | Name on file | Email address on file |
| 13477266 | Name on file | Email address on file |
| 13522676 | Name on file | Email address on file |
| 13637329 | Name on file | Email address on file |
| 14626246 | Name on file | Email address on file |
| 14381938 | Name on file | Email address on file |
| 14587191 | Name on file | Email address on file |
| 13783630 | Name on file | Email address on file |
| 13152026 | Name on file | Email address on file |
| 14383511 | Name on file | Email address on file |
| 13925096 | Name on file | Email address on file |
| 14336736 | Name on file | Email address on file |
| 14610582 | Name on file | Email address on file |
| 14182819 | Name on file | Email address on file |
| 13989224 | Name on file | Email address on file |
| 13455567 | Name on file | Email address on file |
| 14360367 | Name on file | Email address on file |
| 14005238 | Name on file | Email address on file |
| 13313112 | Name on file | Email address on file |
| 14299649 | Name on file | Email address on file |
| 14247970 | Name on file | Email address on file |
| 14362057 | Name on file | Email address on file |
| 13388957 | Name on file | Email address on file |
| 14040793 | Name on file | Email address on file |
| 13921301 | Name on file | Email address on file |
| 14536985 | Name on file | Email address on file |
| 14536985 | Name on file | Email address on file |
| 13958092 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13563398 | Name on file | Email address on file |
| 13756705 | Name on file | Email address on file |
| 14551683 | Name on file | Email address on file |
| 13802621 | Name on file | Email address on file |
| 15249584 | Name on file | Email address on file |
| 14412314 | Name on file | Email address on file |
| 16867013 | Name on file | Email address on file |
| 15196089 | Name on file | Email address on file |
| 14202215 | Name on file | Email address on file |
| 14462331 | Name on file | Email address on file |
| 13754512 | Name on file | Email address on file |
| 15192837 | Name on file | Email address on file |
| 13388248 | Name on file | Email address on file |
| 14226790 | Name on file | Email address on file |
| 14650863 | Name on file | Email address on file |
| 14054893 | Name on file | Email address on file |
| 14484875 | Name on file | Email address on file |
| 14127844 | Name on file | Email address on file |
| 13548868 | Name on file | Email address on file |
| 15073692 | Name on file | Email address on file |
| 13846072 | Name on file | Email address on file |
| 14143257 | Name on file | Email address on file |
| 14239795 | Name on file | Email address on file |
| 14452428 | Name on file | Email address on file |
| 14358137 | Name on file | Email address on file |
| 14282487 | Name on file | Email address on file |
| 13773261 | Name on file | Email address on file |
| 14500944 | Name on file | Email address on file |
| 13676755 | Name on file | Email address on file |
| 13879026 | Name on file | Email address on file |
| 13822385 | Name on file | Email address on file |
| 13650761 | Name on file | Email address on file |
| 14679042 | Name on file | Email address on file |
| 15282732 | Name on file | Email address on file |
| 15198009 | Name on file | Email address on file |
| 15183114 | Name on file | Email address on file |
| 13762209 | Name on file | Email address on file |
| 14680265 | Name on file | Email address on file |
| 14680265 | Name on file | Email address on file |
| 13724266 | Name on file | Email address on file |
| 15395432 | Name on file | Email address on file |
| 13478744 | Name on file | Email address on file |
| 13194226 | Name on file | Email address on file |
| 13994501 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13700953 | Name on file | Email address on file |
| 13759200 | Name on file | Email address on file |
| 13235229 | Name on file | Email address on file |
| 13577701 | Name on file | Email address on file |
| 14549076 | Name on file | Email address on file |
| 13911870 | Name on file | Email address on file |
| 14261884 | Name on file | Email address on file |
| 13703310 | Name on file | Email address on file |
| 15103480 | Name on file | Email address on file |
| 14019664 | Name on file | Email address on file |
| 14601068 | Name on file | Email address on file |
| 14601068 | Name on file | Email address on file |
| 14909833 | Name on file | Email address on file |
| 14162176 | Name on file | Email address on file |
| 14316588 | Name on file | Email address on file |
| 13828744 | Name on file | Email address on file |
| 13850333 | Name on file | Email address on file |
| 13306763 | Name on file | Email address on file |
| 13776703 | Name on file | Email address on file |
| 13155620 | Name on file | Email address on file |
| 13841296 | Name on file | Email address on file |
| 13596778 | Name on file | Email address on file |
| 13430300 | Name on file | Email address on file |
| 14087972 | Name on file | Email address on file |
| 13293356 | Name on file | Email address on file |
| 13547203 | Name on file | Email address on file |
| 13584593 | Name on file | Email address on file |
| 13475685 | Name on file | Email address on file |
| 13425119 | Name on file | Email address on file |
| 15379399 | Name on file | Email address on file |
| 14390276 | Name on file | Email address on file |
| 14297230 | Name on file | Email address on file |
| 14287723 | Name on file | Email address on file |
| 13784875 | Name on file | Email address on file |
| 13980414 | Name on file | Email address on file |
| 14240755 | Name on file | Email address on file |
| 14274397 | Name on file | Email address on file |
| 14482807 | Name on file | Email address on file |
| 15293257 | Name on file | Email address on file |
| 13332273 | Name on file | Email address on file |
| 16852127 | Name on file | Email address on file |
| 13988524 | Name on file | Email address on file |
| 14548065 | Name on file | Email address on file |
| 13338721 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13854035 | Name on file | Email address on file |
| 14312766 | Name on file | Email address on file |
| 14302684 | Name on file | Email address on file |
| 13415888 | Name on file | Email address on file |
| 13279342 | Name on file | Email address on file |
| 14192162 | Name on file | Email address on file |
| 14540714 | Name on file | Email address on file |
| 14182733 | Name on file | Email address on file |
| 14243792 | Name on file | Email address on file |
| 13318614 | Name on file | Email address on file |
| 13346667 | Name on file | Email address on file |
| 13453342 | Name on file | Email address on file |
| 14653982 | Name on file | Email address on file |
| 16852986 | Name on file | Email address on file |
| 14020146 | Name on file | Email address on file |
| 13751518 | Name on file | Email address on file |
| 13982461 | Name on file | Email address on file |
| 14152925 | Name on file | Email address on file |
| 13890447 | Name on file | Email address on file |
| 13705662 | Name on file | Email address on file |
| 13363643 | Name on file | Email address on file |
| 16850259 | Name on file | Email address on file |
| 14314317 | Name on file | Email address on file |
| 14077894 | Name on file | Email address on file |
| 14354462 | Name on file | Email address on file |
| 13386449 | Name on file | Email address on file |
| 13948491 | Name on file | Email address on file |
| 13886990 | Name on file | Email address on file |
| 14425776 | Name on file | Email address on file |
| 14425776 | Name on file | Email address on file |
| 13737609 | Name on file | Email address on file |
| 14081730 | Name on file | Email address on file |
| 14422514 | Name on file | Email address on file |
| 14467188 | Name on file | Email address on file |
| 14380727 | Name on file | Email address on file |
| 13433803 | Name on file | Email address on file |
| 13751945 | Name on file | Email address on file |
| 13671893 | Name on file | Email address on file |
| 14027215 | Name on file | Email address on file |
| 14632891 | Name on file | Email address on file |
| 14553155 | Name on file | Email address on file |
| 13552618 | Name on file | Email address on file |
| 13476211 | Name on file | Email address on file |
| 14002066 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13811999 | Name on file | Email address on file |
| 13573603 | Name on file | Email address on file |
| 14553251 | Name on file | Email address on file |
| 13843738 | Name on file | Email address on file |
| 13995076 | Name on file | Email address on file |
| 13764514 | Name on file | Email address on file |
| 13907686 | Name on file | Email address on file |
| 13363514 | Name on file | Email address on file |
| 14635244 | Name on file | Email address on file |
| 14442820 | Name on file | Email address on file |
| 14033329 | Name on file | Email address on file |
| 14233682 | Name on file | Email address on file |
| 14590068 | Name on file | Email address on file |
| 14043557 | Name on file | Email address on file |
| 14046586 | Name on file | Email address on file |
| 14653326 | Name on file | Email address on file |
| 13695756 | Name on file | Email address on file |
| 13621878 | Name on file | Email address on file |
| 13665349 | Name on file | Email address on file |
| 13298151 | Name on file | Email address on file |
| 13593008 | Name on file | Email address on file |
| 16848306 | Name on file | Email address on file |
| 13216978 | Name on file | Email address on file |
| 13231752 | Name on file | Email address on file |
| 13844384 | Name on file | Email address on file |
| 14635874 | Name on file | Email address on file |
| 13212731 | Name on file | Email address on file |
| 13630665 | Name on file | Email address on file |
| 18316872 | Name on file | Email address on file |
| 18291799 | Name on file | Email address on file |
| 18283223 | Name on file | Email address on file |
| 15276362 | Name on file | Email address on file |
| 15221425 | Name on file | Email address on file |
| 13257672 | Name on file | Email address on file |
| 14955981 | Name on file | Email address on file |
| 15066708 | Name on file | Email address on file |
| 13609318 | Name on file | Email address on file |
| 13405572 | Name on file | Email address on file |
| 14486678 | Name on file | Email address on file |
| 14985804 | Name on file | Email address on file |
| 15274345 | Name on file | Email address on file |
| 15110506 | Name on file | Email address on file |
| 19001744 | Name on file | Email address on file |
| 15232491 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285955 | Name on file | Email address on file |
| 14897666 | Name on file | Email address on file |
| 14453345 | Name on file | Email address on file |
| 14207998 | Name on file | Email address on file |
| 14077562 | Name on file | Email address on file |
| 15142087 | Name on file | Email address on file |
| 14505113 | Name on file | Email address on file |
| 14339773 | Name on file | Email address on file |
| 14026400 | Name on file | Email address on file |
| 14896052 | Name on file | Email address on file |
| 14448968 | Name on file | Email address on file |
| 13745856 | Name on file | Email address on file |
| 13973366 | Name on file | Email address on file |
| 14074728 | Name on file | Email address on file |
| 13228510 | Name on file | Email address on file |
| 13567814 | Name on file | Email address on file |
| 14219459 | Name on file | Email address on file |
| 15009549 | Name on file | Email address on file |
| 15148299 | Name on file | Email address on file |
| 13202736 | Name on file | Email address on file |
| 14496113 | Name on file | Email address on file |
| 13501463 | Name on file | Email address on file |
| 15199711 | Name on file | Email address on file |
| 13448226 | Name on file | Email address on file |
| 13957701 | Name on file | Email address on file |
| 14308365 | Name on file | Email address on file |
| 13188255 | Name on file | Email address on file |
| 14655076 | Name on file | Email address on file |
| 13726321 | Name on file | Email address on file |
| 13216543 | Name on file | Email address on file |
| 13500866 | Name on file | Email address on file |
| 14047930 | Name on file | Email address on file |
| 13830655 | Name on file | Email address on file |
| 14312157 | Name on file | Email address on file |
| 13300450 | Name on file | Email address on file |
| 14063484 | Name on file | Email address on file |
| 13690962 | Name on file | Email address on file |
| 13577699 | Name on file | Email address on file |
| 14908171 | Name on file | Email address on file |
| 13365602 | Name on file | Email address on file |
| 13934567 | Name on file | Email address on file |
| 15097439 | Name on file | Email address on file |
| 14282795 | Name on file | Email address on file |
| 13784730 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14028862 | Name on file | Email address on file |
| 13915686 | Name on file | Email address on file |
| 14925281 | Name on file | Email address on file |
| 13348271 | Name on file | Email address on file |
| 13607339 | Name on file | Email address on file |
| 13369633 | Name on file | Email address on file |
| 13528480 | Name on file | Email address on file |
| 13879695 | Name on file | Email address on file |
| 15386236 | Name on file | Email address on file |
| 13619354 | Name on file | Email address on file |
| 16867306 | Name on file | Email address on file |
| 13950139 | Name on file | Email address on file |
| 13785131 | Name on file | Email address on file |
| 13819358 | Name on file | Email address on file |
| 13421075 | Name on file | Email address on file |
| 15054967 | Name on file | Email address on file |
| 13142865 | Name on file | Email address on file |
| 14288637 | Name on file | Email address on file |
| 13950204 | Name on file | Email address on file |
| 15151613 | Name on file | Email address on file |
| 13346247 | Name on file | Email address on file |
| 13964780 | Name on file | Email address on file |
| 15367853 | Name on file | Email address on file |
| 13921691 | Name on file | Email address on file |
| 13493267 | Name on file | Email address on file |
| 13775479 | Name on file | Email address on file |
| 14218111 | Name on file | Email address on file |
| 13201057 | Name on file | Email address on file |
| 13631736 | Name on file | Email address on file |
| 13785125 | Name on file | Email address on file |
| 14227975 | Name on file | Email address on file |
| 13591659 | Name on file | Email address on file |
| 15363506 | Name on file | Email address on file |
| 13490349 | Name on file | Email address on file |
| 14284689 | Name on file | Email address on file |
| 14068464 | Name on file | Email address on file |
| 13921732 | Name on file | Email address on file |
| 14275772 | Name on file | Email address on file |
| 14016576 | Name on file | Email address on file |
| 15090196 | Name on file | Email address on file |
| 15168612 | Name on file | Email address on file |
| 15092963 | Name on file | Email address on file |
| 15248059 | Name on file | Email address on file |
| 15202991 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14081736 | Name on file | Email address on file |
| 14188168 | Name on file | Email address on file |
| 14059845 | Name on file | Email address on file |
| 14170369 | Name on file | Email address on file |
| 13883054 | Name on file | Email address on file |
| 14513056 | Name on file | Email address on file |
| 14067041 | Name on file | Email address on file |
| 13893006 | Name on file | Email address on file |
| 13375726 | Name on file | Email address on file |
| 13826379 | Name on file | Email address on file |
| 14512036 | Name on file | Email address on file |
| 14167929 | Name on file | Email address on file |
| 13637579 | Name on file | Email address on file |
| 13984681 | Name on file | Email address on file |
| 13858837 | Name on file | Email address on file |
| 13419998 | Name on file | Email address on file |
| 14317034 | Name on file | Email address on file |
| 14611062 | Name on file | Email address on file |
| 13716236 | Name on file | Email address on file |
| 15125056 | Name on file | Email address on file |
| 13505143 | Name on file | Email address on file |
| 13515691 | Name on file | Email address on file |
| 14918043 | Name on file | Email address on file |
| 13282061 | Name on file | Email address on file |
| 14606768 | Name on file | Email address on file |
| 15187060 | Name on file | Email address on file |
| 15071266 | Name on file | Email address on file |
| 15168158 | Name on file | Email address on file |
| 13370396 | Name on file | Email address on file |
| 14552425 | Name on file | Email address on file |
| 15091846 | Name on file | Email address on file |
| 18254060 | Name on file | Email address on file |
| 13822121 | Name on file | Email address on file |
| 14998905 | Name on file | Email address on file |
| 14579468 | Name on file | Email address on file |
| 14379211 | Name on file | Email address on file |
| 13498679 | Name on file | Email address on file |
| 13758792 | Name on file | Email address on file |
| 14378812 | Name on file | Email address on file |
| 13441849 | Name on file | Email address on file |
| 14181970 | Name on file | Email address on file |
| 19024038 | Name on file | Email address on file |
| 13759975 | Name on file | Email address on file |
| 13141323 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13474612 | Name on file | Email address on file |
| 14309260 | Name on file | Email address on file |
| 13875995 | Name on file | Email address on file |
| 13319490 | Name on file | Email address on file |
| 13571909 | Name on file | Email address on file |
| 13886377 | Name on file | Email address on file |
| 14547799 | Name on file | Email address on file |
| 14321365 | Name on file | Email address on file |
| 13476297 | Name on file | Email address on file |
| 13367231 | Name on file | Email address on file |
| 13527827 | Name on file | Email address on file |
| 13693830 | Name on file | Email address on file |
| 14659746 | Name on file | Email address on file |
| 14675513 | Name on file | Email address on file |
| 14372208 | Name on file | Email address on file |
| 15137008 | Name on file | Email address on file |
| 14201137 | Name on file | Email address on file |
| 14548481 | Name on file | Email address on file |
| 14651424 | Name on file | Email address on file |
| 14251701 | Name on file | Email address on file |
| 13682008 | Name on file | Email address on file |
| 14027535 | Name on file | Email address on file |
| 14132513 | Name on file | Email address on file |
| 16852111 | Name on file | Email address on file |
| 13163933 | Name on file | Email address on file |
| 14075070 | Name on file | Email address on file |
| 13532157 | Name on file | Email address on file |
| 14669448 | Name on file | Email address on file |
| 13697865 | Name on file | Email address on file |
| 13236068 | Name on file | Email address on file |
| 14921116 | Name on file | Email address on file |
| 13431054 | Name on file | Email address on file |
| 14151618 | Name on file | Email address on file |
| 14359369 | Name on file | Email address on file |
| 13334467 | Name on file | Email address on file |
| 14033062 | Name on file | Email address on file |
| 14504034 | Name on file | Email address on file |
| 13549878 | Name on file | Email address on file |
| 13759519 | Name on file | Email address on file |
| 14002702 | Name on file | Email address on file |
| 15217167 | Name on file | Email address on file |
| 14974557 | Name on file | Email address on file |
| 14250365 | Name on file | Email address on file |
| 14250365 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13718747 | Name on file | Email address on file |
| 14053097 | Name on file | Email address on file |
| 14683649 | Name on file | Email address on file |
| 14182912 | Name on file | Email address on file |
| 14034967 | Name on file | Email address on file |
| 14680869 | Name on file | Email address on file |
| 16849909 | Name on file | Email address on file |
| 13906122 | Name on file | Email address on file |
| 13344285 | Name on file | Email address on file |
| 13397946 | Name on file | Email address on file |
| 16867573 | Name on file | Email address on file |
| 14581464 | Name on file | Email address on file |
| 13397081 | Name on file | Email address on file |
| 15186844 | Name on file | Email address on file |
| 14601264 | Name on file | Email address on file |
| 13566946 | Name on file | Email address on file |
| 13973738 | Name on file | Email address on file |
| 14323136 | Name on file | Email address on file |
| 14240747 | Name on file | Email address on file |
| 13188139 | Name on file | Email address on file |
| 16850188 | Name on file | Email address on file |
| 13352484 | Name on file | Email address on file |
| 13583712 | Name on file | Email address on file |
| 13981539 | Name on file | Email address on file |
| 13804779 | Name on file | Email address on file |
| 13900606 | Name on file | Email address on file |
| 13420824 | Name on file | Email address on file |
| 14398973 | Name on file | Email address on file |
| 14666326 | Name on file | Email address on file |
| 14666326 | Name on file | Email address on file |
| 15204497 | Name on file | Email address on file |
| 13231968 | Name on file | Email address on file |
| 13622555 | Name on file | Email address on file |
| 16867640 | Name on file | Email address on file |
| 13547538 | Name on file | Email address on file |
| 13456423 | Name on file | Email address on file |
| 13270325 | Name on file | Email address on file |
| 13868367 | Name on file | Email address on file |
| 13376219 | Name on file | Email address on file |
| 13734789 | Name on file | Email address on file |
| 13149425 | Name on file | Email address on file |
| 13925717 | Name on file | Email address on file |
| 14622314 | Name on file | Email address on file |
| 14622314 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850788 | Name on file | Email address on file |
| 13227119 | Name on file | Email address on file |
| 13172913 | Name on file | Email address on file |
| 13401622 | Name on file | Email address on file |
| 13588024 | Name on file | Email address on file |
| 14669558 | Name on file | Email address on file |
| 14669558 | Name on file | Email address on file |
| 15172274 | Name on file | Email address on file |
| 13530975 | Name on file | Email address on file |
| 15183885 | Name on file | Email address on file |
| 13154229 | Name on file | Email address on file |
| 16851632 | Name on file | Email address on file |
| 14143180 | Name on file | Email address on file |
| 14041047 | Name on file | Email address on file |
| 14419705 | Name on file | Email address on file |
| 14683386 | Name on file | Email address on file |
| 14432662 | Name on file | Email address on file |
| 16867095 | Name on file | Email address on file |
| 13438309 | Name on file | Email address on file |
| 13349620 | Name on file | Email address on file |
| 13688995 | Name on file | Email address on file |
| 15399931 | Name on file | Email address on file |
| 14620104 | Name on file | Email address on file |
| 14620104 | Name on file | Email address on file |
| 15052826 | Name on file | Email address on file |
| 13443803 | Name on file | Email address on file |
| 13280610 | Name on file | Email address on file |
| 14327465 | Name on file | Email address on file |
| 13457577 | Name on file | Email address on file |
| 14106962 | Name on file | Email address on file |
| 14239063 | Name on file | Email address on file |
| 14551808 | Name on file | Email address on file |
| 13959162 | Name on file | Email address on file |
| 13732972 | Name on file | Email address on file |
| 13524259 | Name on file | Email address on file |
| 15365313 | Name on file | Email address on file |
| 18305502 | Name on file | Email address on file |
| 15367443 | Name on file | Email address on file |
| 14592143 | Name on file | Email address on file |
| 13159260 | Name on file | Email address on file |
| 13696624 | Name on file | Email address on file |
| 13833834 | Name on file | Email address on file |
| 13599432 | Name on file | Email address on file |
| 14908119 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14409772 | Name on file | Email address on file |
| 13602043 | Name on file | Email address on file |
| 14117721 | Name on file | Email address on file |
| 13964588 | Name on file | Email address on file |
| 14317267 | Name on file | Email address on file |
| 15106736 | Name on file | Email address on file |
| 13402031 | Name on file | Email address on file |
| 16866606 | Name on file | Email address on file |
| 13185495 | Name on file | Email address on file |
| 15283052 | Name on file | Email address on file |
| 13913969 | Name on file | Email address on file |
| 14668858 | Name on file | Email address on file |
| 14034125 | Name on file | Email address on file |
| 14539563 | Name on file | Email address on file |
| 14118175 | Name on file | Email address on file |
| 13927367 | Name on file | Email address on file |
| 13686951 | Name on file | Email address on file |
| 14533102 | Name on file | Email address on file |
| 13973345 | Name on file | Email address on file |
| 14034830 | Name on file | Email address on file |
| 14629728 | Name on file | Email address on file |
| 14021188 | Name on file | Email address on file |
| 14268993 | Name on file | Email address on file |
| 13301869 | Name on file | Email address on file |
| 13987674 | Name on file | Email address on file |
| 14972439 | Name on file | Email address on file |
| 14907626 | Name on file | Email address on file |
| 13284179 | Name on file | Email address on file |
| 14523286 | Name on file | Email address on file |
| 14323933 | Name on file | Email address on file |
| 13137636 | Name on file | Email address on file |
| 13653110 | Name on file | Email address on file |
| 13476097 | Name on file | Email address on file |
| 14006960 | Name on file | Email address on file |
| 14586151 | Name on file | Email address on file |
| 14252072 | Name on file | Email address on file |
| 13515978 | Name on file | Email address on file |
| 16852845 | Name on file | Email address on file |
| 13436866 | Name on file | Email address on file |
| 13711676 | Name on file | Email address on file |
| 13421937 | Name on file | Email address on file |
| 13160027 | Name on file | Email address on file |
| 14397978 | Name on file | Email address on file |
| 13154847 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14619183 | Name on file | Email address on file |
| 13219846 | Name on file | Email address on file |
| 13767371 | Name on file | Email address on file |
| 13793417 | Name on file | Email address on file |
| 15138791 | Name on file | Email address on file |
| 15266060 | Name on file | Email address on file |
| 13844725 | Name on file | Email address on file |
| 16855002 | Name on file | Email address on file |
| 14294870 | Name on file | Email address on file |
| 14592261 | Name on file | Email address on file |
| 14669858 | Name on file | Email address on file |
| 13846247 | Name on file | Email address on file |
| 13330174 | Name on file | Email address on file |
| 13799400 | Name on file | Email address on file |
| 13249497 | Name on file | Email address on file |
| 14333447 | Name on file | Email address on file |
| 13688806 | Name on file | Email address on file |
| 13806022 | Name on file | Email address on file |
| 14530513 | Name on file | Email address on file |
| 14610792 | Name on file | Email address on file |
| 13413887 | Name on file | Email address on file |
| 13799927 | Name on file | Email address on file |
| 14016982 | Name on file | Email address on file |
| 13549912 | Name on file | Email address on file |
| 13307625 | Name on file | Email address on file |
| 14086135 | Name on file | Email address on file |
| 14620897 | Name on file | Email address on file |
| 13446473 | Name on file | Email address on file |
| 13873323 | Name on file | Email address on file |
| 13211819 | Name on file | Email address on file |
| 13570466 | Name on file | Email address on file |
| 13791685 | Name on file | Email address on file |
| 14660682 | Name on file | Email address on file |
| 13665723 | Name on file | Email address on file |
| 13623369 | Name on file | Email address on file |
| 13709711 | Name on file | Email address on file |
| 13964776 | Name on file | Email address on file |
| 14157606 | Name on file | Email address on file |
| 14348750 | Name on file | Email address on file |
| 14639838 | Name on file | Email address on file |
| 14639838 | Name on file | Email address on file |
| 13279937 | Name on file | Email address on file |
| 14367407 | Name on file | Email address on file |
| 14617455 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13500899 | Name on file | Email address on file |
| 13767760 | Name on file | Email address on file |
| 14427695 | Name on file | Email address on file |
| 14043694 | Name on file | Email address on file |
| 13593842 | Name on file | Email address on file |
| 14627633 | Name on file | Email address on file |
| 14513356 | Name on file | Email address on file |
| 13649435 | Name on file | Email address on file |
| 13593262 | Name on file | Email address on file |
| 13641327 | Name on file | Email address on file |
| 14377080 | Name on file | Email address on file |
| 13831306 | Name on file | Email address on file |
| 13964472 | Name on file | Email address on file |
| 13640558 | Name on file | Email address on file |
| 14082379 | Name on file | Email address on file |
| 14611460 | Name on file | Email address on file |
| 13570570 | Name on file | Email address on file |
| 14091198 | Name on file | Email address on file |
| 15140730 | Name on file | Email address on file |
| 13824649 | Name on file | Email address on file |
| 14587428 | Name on file | Email address on file |
| 14170896 | Name on file | Email address on file |
| 13591972 | Name on file | Email address on file |
| 13207699 | Name on file | Email address on file |
| 14670474 | Name on file | Email address on file |
| 14654134 | Name on file | Email address on file |
| 13979331 | Name on file | Email address on file |
| 13442790 | Name on file | Email address on file |
| 14591825 | Name on file | Email address on file |
| 13426215 | Name on file | Email address on file |
| 13541589 | Name on file | Email address on file |
| 13299579 | Name on file | Email address on file |
| 13279519 | Name on file | Email address on file |
| 14109848 | Name on file | Email address on file |
| 13334494 | Name on file | Email address on file |
| 13683899 | Name on file | Email address on file |
| 14038947 | Name on file | Email address on file |
| 14613163 | Name on file | Email address on file |
| 14613163 | Name on file | Email address on file |
| 13342814 | Name on file | Email address on file |
| 13256196 | Name on file | Email address on file |
| 13734444 | Name on file | Email address on file |
| 14446640 | Name on file | Email address on file |
| 14427429 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285694 | Name on file | Email address on file |
| 15285694 | Name on file | Email address on file |
| 15033927 | Name on file | Email address on file |
| 15260532 | Name on file | Email address on file |
| 18970643 | Name on file | Email address on file |
| 13397613 | Name on file | Email address on file |
| 18283751 | Name on file | Email address on file |
| 14269167 | Name on file | Email address on file |
| 13678428 | Name on file | Email address on file |
| 14434006 | Name on file | Email address on file |
| 15411124 | Name on file | Email address on file |
| 13541618 | Name on file | Email address on file |
| 13428234 | Name on file | Email address on file |
| 14239662 | Name on file | Email address on file |
| 14617266 | Name on file | Email address on file |
| 13840077 | Name on file | Email address on file |
| 13485772 | Name on file | Email address on file |
| 14445295 | Name on file | Email address on file |
| 13226978 | Name on file | Email address on file |
| 13693382 | Name on file | Email address on file |
| 13395194 | Name on file | Email address on file |
| 13265196 | Name on file | Email address on file |
| 13869604 | Name on file | Email address on file |
| 14259098 | Name on file | Email address on file |
| 13377780 | Name on file | Email address on file |
| 15267333 | Name on file | Email address on file |
| 15126296 | Name on file | Email address on file |
| 14144543 | Name on file | Email address on file |
| 14020615 | Name on file | Email address on file |
| 13831771 | Name on file | Email address on file |
| 14403601 | Name on file | Email address on file |
| 13660086 | Name on file | Email address on file |
| 13221400 | Name on file | Email address on file |
| 13550265 | Name on file | Email address on file |
| 15260119 | Name on file | Email address on file |
| 18996799 | Name on file | Email address on file |
| 13852477 | Name on file | Email address on file |
| 13763042 | Name on file | Email address on file |
| 19023924 | Name on file | Email address on file |
| 14206284 | Name on file | Email address on file |
| 14081701 | Name on file | Email address on file |
| 13926564 | Name on file | Email address on file |
| 14169829 | Name on file | Email address on file |
| 13218395 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14329222 | Name on file | Email address on file |
| 15058503 | Name on file | Email address on file |
| 19008684 | Name on file | Email address on file |
| 19020272 | Name on file | Email address on file |
| 14389006 | Name on file | Email address on file |
| 13963404 | Name on file | Email address on file |
| 13384329 | Name on file | Email address on file |
| 19028493 | Name on file | Email address on file |
| 18992283 | Name on file | Email address on file |
| 18278317 | Name on file | Email address on file |
| 18232669 | Name on file | Email address on file |
| 13347394 | Name on file | Email address on file |
| 14026085 | Name on file | Email address on file |
| 13804702 | Name on file | Email address on file |
| 13709699 | Name on file | Email address on file |
| 14034516 | Name on file | Email address on file |
| 13218399 | Name on file | Email address on file |
| 14325212 | Name on file | Email address on file |
| 13503180 | Name on file | Email address on file |
| 14634567 | Name on file | Email address on file |
| 14634567 | Name on file | Email address on file |
| 13931645 | Name on file | Email address on file |
| 14417604 | Name on file | Email address on file |
| 14429351 | Name on file | Email address on file |
| 13685479 | Name on file | Email address on file |
| 13483274 | Name on file | Email address on file |
| 14948465 | Name on file | Email address on file |
| 14430414 | Name on file | Email address on file |
| 14503847 | Name on file | Email address on file |
| 13534735 | Name on file | Email address on file |
| 15172213 | Name on file | Email address on file |
| 13528874 | Name on file | Email address on file |
| 13262486 | Name on file | Email address on file |
| 13285879 | Name on file | Email address on file |
| 13917884 | Name on file | Email address on file |
| 14364139 | Name on file | Email address on file |
| 14009783 | Name on file | Email address on file |
| 16849014 | Name on file | Email address on file |
| 13531182 | Name on file | Email address on file |
| 13262335 | Name on file | Email address on file |
| 14008459 | Name on file | Email address on file |
| 14473144 | Name on file | Email address on file |
| 13468336 | Name on file | Email address on file |
| 18272257 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18966181 | Name on file | Email address on file |
| 13683820 | Name on file | Email address on file |
| 14187861 | Name on file | Email address on file |
| 13918641 | Name on file | Email address on file |
| 13303713 | Name on file | Email address on file |
| 14988898 | Name on file | Email address on file |
| 13363371 | Name on file | Email address on file |
| 13192064 | Name on file | Email address on file |
| 13976260 | Name on file | Email address on file |
| 13281917 | Name on file | Email address on file |
| 14526304 | Name on file | Email address on file |
| 13709959 | Name on file | Email address on file |
| 13592565 | Name on file | Email address on file |
| 14040120 | Name on file | Email address on file |
| 13779280 | Name on file | Email address on file |
| 13650169 | Name on file | Email address on file |
| 13416992 | Name on file | Email address on file |
| 13855164 | Name on file | Email address on file |
| 14401782 | Name on file | Email address on file |
| 13470424 | Name on file | Email address on file |
| 13744024 | Name on file | Email address on file |
| 14455873 | Name on file | Email address on file |
| 14028639 | Name on file | Email address on file |
| 13476107 | Name on file | Email address on file |
| 14664990 | Name on file | Email address on file |
| 14664990 | Name on file | Email address on file |
| 14600984 | Name on file | Email address on file |
| 14660659 | Name on file | Email address on file |
| 14178575 | Name on file | Email address on file |
| 14282739 | Name on file | Email address on file |
| 15269095 | Name on file | Email address on file |
| 14657951 | Name on file | Email address on file |
| 14555920 | Name on file | Email address on file |
| 14488899 | Name on file | Email address on file |
| 13235210 | Name on file | Email address on file |
| 14271056 | Name on file | Email address on file |
| 13739911 | Name on file | Email address on file |
| 13709659 | Name on file | Email address on file |
| 14668541 | Name on file | Email address on file |
| 13646455 | Name on file | Email address on file |
| 14622253 | Name on file | Email address on file |
| 14083038 | Name on file | Email address on file |
| 14606540 | Name on file | Email address on file |
| 14231308 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14023884 | Name on file | Email address on file |
| 14040683 | Name on file | Email address on file |
| 14011247 | Name on file | Email address on file |
| 14051943 | Name on file | Email address on file |
| 13655681 | Name on file | Email address on file |
| 14178872 | Name on file | Email address on file |
| 13317600 | Name on file | Email address on file |
| 13812761 | Name on file | Email address on file |
| 14081305 | Name on file | Email address on file |
| 14611102 | Name on file | Email address on file |
| 13880467 | Name on file | Email address on file |
| 14196806 | Name on file | Email address on file |
| 14252431 | Name on file | Email address on file |
| 14471794 | Name on file | Email address on file |
| 14320617 | Name on file | Email address on file |
| 14100343 | Name on file | Email address on file |
| 14442830 | Name on file | Email address on file |
| 14394744 | Name on file | Email address on file |
| 14007781 | Name on file | Email address on file |
| 14347621 | Name on file | Email address on file |
| 13212463 | Name on file | Email address on file |
| 13463474 | Name on file | Email address on file |
| 13338725 | Name on file | Email address on file |
| 14437270 | Name on file | Email address on file |
| 14587661 | Name on file | Email address on file |
| 13633269 | Name on file | Email address on file |
| 14545412 | Name on file | Email address on file |
| 13903184 | Name on file | Email address on file |
| 13245673 | Name on file | Email address on file |
| 13883974 | Name on file | Email address on file |
| 13309434 | Name on file | Email address on file |
| 14103482 | Name on file | Email address on file |
| 14592242 | Name on file | Email address on file |
| 14592242 | Name on file | Email address on file |
| 14945307 | Name on file | Email address on file |
| 14945307 | Name on file | Email address on file |
| 15108400 | Name on file | Email address on file |
| 14228410 | Name on file | Email address on file |
| 15123925 | Name on file | Email address on file |
| 13647864 | Name on file | Email address on file |
| 14402469 | Name on file | Email address on file |
| 13453816 | Name on file | Email address on file |
| 14380826 | Name on file | Email address on file |
| 14581887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14581887 | Name on file | Email address on file |
| 14605703 | Name on file | Email address on file |
| 14580553 | Name on file | Email address on file |
| 14364209 | Name on file | Email address on file |
| 13341728 | Name on file | Email address on file |
| 14591878 | Name on file | Email address on file |
| 14469641 | Name on file | Email address on file |
| 14536440 | Name on file | Email address on file |
| 14520602 | Name on file | Email address on file |
| 14491751 | Name on file | Email address on file |
| 13375753 | Name on file | Email address on file |
| 14613012 | Name on file | Email address on file |
| 13481953 | Name on file | Email address on file |
| 15257007 | Name on file | Email address on file |
| 13740392 | Name on file | Email address on file |
| 13865962 | Name on file | Email address on file |
| 14335518 | Name on file | Email address on file |
| 13665778 | Name on file | Email address on file |
| 14595861 | Name on file | Email address on file |
| 14595861 | Name on file | Email address on file |
| 13338836 | Name on file | Email address on file |
| 14547481 | Name on file | Email address on file |
| 13622133 | Name on file | Email address on file |
| 13865157 | Name on file | Email address on file |
| 14231552 | Name on file | Email address on file |
| 13240566 | Name on file | Email address on file |
| 13281145 | Name on file | Email address on file |
| 14063616 | Name on file | Email address on file |
| 14648434 | Name on file | Email address on file |
| 18288819 | Name on file | Email address on file |
| 18969959 | Name on file | Email address on file |
| 14953062 | Name on file | Email address on file |
| 15064441 | Name on file | Email address on file |
| 15229359 | Name on file | Email address on file |
| 15173405 | Name on file | Email address on file |
| 13230019 | Name on file | Email address on file |
| 13405049 | Name on file | Email address on file |
| 14513368 | Name on file | Email address on file |
| 13212696 | Name on file | Email address on file |
| 14383994 | Name on file | Email address on file |
| 13485761 | Name on file | Email address on file |
| 14383976 | Name on file | Email address on file |
| 13257848 | Name on file | Email address on file |
| 13301923 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14177188 | Name on file | Email address on file |
| 14260536 | Name on file | Email address on file |
| 13435136 | Name on file | Email address on file |
| 13551720 | Name on file | Email address on file |
| 18304156 | Name on file | Email address on file |
| 18281635 | Name on file | Email address on file |
| 14345236 | Name on file | Email address on file |
| 14913460 | Name on file | Email address on file |
| 14378873 | Name on file | Email address on file |
| 13855805 | Name on file | Email address on file |
| 13649109 | Name on file | Email address on file |
| 13379825 | Name on file | Email address on file |
| 13020351 | Name on file | Email address on file |
| 15042718 | Name on file | Email address on file |
| 15042571 | Name on file | Email address on file |
| 14529345 | Name on file | Email address on file |
| 13178531 | Name on file | Email address on file |
| 15046165 | Name on file | Email address on file |
| 18333703 | Name on file | Email address on file |
| 15267184 | Name on file | Email address on file |
| 14138394 | Name on file | Email address on file |
| 13759377 | Name on file | Email address on file |
| 14113057 | Name on file | Email address on file |
| 14492998 | Name on file | Email address on file |
| 14895171 | Name on file | Email address on file |
| 14223264 | Name on file | Email address on file |
| 14325546 | Name on file | Email address on file |
| 15265673 | Name on file | Email address on file |
| 14624809 | Name on file | Email address on file |
| 15219751 | Name on file | Email address on file |
| 15048638 | Name on file | Email address on file |
| 13502883 | Name on file | Email address on file |
| 18970290 | Name on file | Email address on file |
| 15136945 | Name on file | Email address on file |
| 14091229 | Name on file | Email address on file |
| 15283210 | Name on file | Email address on file |
| 13255949 | Name on file | Email address on file |
| 13311344 | Name on file | Email address on file |
| 13987855 | Name on file | Email address on file |
| 14077837 | Name on file | Email address on file |
| 14909648 | Name on file | Email address on file |
| 22417778 | Name on file | Email address on file |
| 21755156 | Name on file | Email address on file |
| 18971612 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13255371 | Name on file | Email address on file |
| 14343378 | Name on file | Email address on file |
| 16864684 | Name on file | Email address on file |
| 13545241 | Name on file | Email address on file |
| 14022307 | Name on file | Email address on file |
| 13513518 | Name on file | Email address on file |
| 13436749 | Name on file | Email address on file |
| 15278380 | Name on file | Email address on file |
| 13868064 | Name on file | Email address on file |
| 14557969 | Name on file | Email address on file |
| 14557969 | Name on file | Email address on file |
| 14923123 | Name on file | Email address on file |
| 15046731 | Name on file | Email address on file |
| 14206555 | Name on file | Email address on file |
| 14920288 | Name on file | Email address on file |
| 13475433 | Name on file | Email address on file |
| 14507822 | Name on file | Email address on file |
| 14458745 | Name on file | Email address on file |
| 13423829 | Name on file | Email address on file |
| 14278853 | Name on file | Email address on file |
| 15362852 | Name on file | Email address on file |
| 15396270 | Name on file | Email address on file |
| 14475543 | Name on file | Email address on file |
| 14673563 | Name on file | Email address on file |
| 13860415 | Name on file | Email address on file |
| 18246127 | Name on file | Email address on file |
| 14414618 | Name on file | Email address on file |
| 15126015 | Name on file | Email address on file |
| 16866085 | Name on file | Email address on file |
| 14015355 | Name on file | Email address on file |
| 14946041 | Name on file | Email address on file |
| 15184711 | Name on file | Email address on file |
| 13410904 | Name on file | Email address on file |
| 15289219 | Name on file | Email address on file |
| 15289219 | Name on file | Email address on file |
| 13695823 | Name on file | Email address on file |
| 13768866 | Name on file | Email address on file |
| 14649331 | Name on file | Email address on file |
| 14649331 | Name on file | Email address on file |
| 14143862 | Name on file | Email address on file |
| 15222847 | Name on file | Email address on file |
| 14148264 | Name on file | Email address on file |
| 13823041 | Name on file | Email address on file |
| 14157611 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15377215 | Name on file | Email address on file |
| 14337641 | Name on file | Email address on file |
| 13280025 | Name on file | Email address on file |
| 14464015 | Name on file | Email address on file |
| 14051988 | Name on file | Email address on file |
| 14520101 | Name on file | Email address on file |
| 14454492 | Name on file | Email address on file |
| 15073406 | Name on file | Email address on file |
| 19008610 | Name on file | Email address on file |
| 13623433 | Name on file | Email address on file |
| 13796292 | Name on file | Email address on file |
| 14529921 | Name on file | Email address on file |
| 14206108 | Name on file | Email address on file |
| 14349973 | Name on file | Email address on file |
| 14552015 | Name on file | Email address on file |
| 15026269 | Name on file | Email address on file |
| 13473598 | Name on file | Email address on file |
| 19019014 | Name on file | Email address on file |
| 16850117 | Name on file | Email address on file |
| 14634350 | Name on file | Email address on file |
| 13194178 | Name on file | Email address on file |
| 14677547 | Name on file | Email address on file |
| 15075922 | Name on file | Email address on file |
| 15275411 | Name on file | Email address on file |
| 14985590 | Name on file | Email address on file |
| 15021763 | Name on file | Email address on file |
| 14098554 | Name on file | Email address on file |
| 14058400 | Name on file | Email address on file |
| 14176238 | Name on file | Email address on file |
| 14283077 | Name on file | Email address on file |
| 14144378 | Name on file | Email address on file |
| 14002875 | Name on file | Email address on file |
| 14201200 | Name on file | Email address on file |
| 14418923 | Name on file | Email address on file |
| 14145273 | Name on file | Email address on file |
| 15062311 | Name on file | Email address on file |
| 15056062 | Name on file | Email address on file |
| 14019227 | Name on file | Email address on file |
| 18302542 | Name on file | Email address on file |
| 15370988 | Name on file | Email address on file |
| 18276843 | Name on file | Email address on file |
| 18283466 | Name on file | Email address on file |
| 18245219 | Name on file | Email address on file |
| 14933827 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13340891 | Name on file | Email address on file |
| 13820148 | Name on file | Email address on file |
| 14599844 | Name on file | Email address on file |
| 15242732 | Name on file | Email address on file |
| 14948981 | Name on file | Email address on file |
| 13138914 | Name on file | Email address on file |
| 13383741 | Name on file | Email address on file |
| 15263319 | Name on file | Email address on file |
| 14248387 | Name on file | Email address on file |
| 13785868 | Name on file | Email address on file |
| 14368957 | Name on file | Email address on file |
| 15210919 | Name on file | Email address on file |
| 13316872 | Name on file | Email address on file |
| 13925325 | Name on file | Email address on file |
| 14299953 | Name on file | Email address on file |
| 13370542 | Name on file | Email address on file |
| 14441389 | Name on file | Email address on file |
| 18306198 | Name on file | Email address on file |
| 14037151 | Name on file | Email address on file |
| 18969054 | Name on file | Email address on file |
| 18967246 | Name on file | Email address on file |
| 15145578 | Name on file | Email address on file |
| 14164173 | Name on file | Email address on file |
| 13342593 | Name on file | Email address on file |
| 15220123 | Name on file | Email address on file |
| 18332672 | Name on file | Email address on file |
| 15375744 | Name on file | Email address on file |
| 13660646 | Name on file | Email address on file |
| 19018761 | Name on file | Email address on file |
| 19009035 | Name on file | Email address on file |
| 13638515 | Name on file | Email address on file |
| 13182593 | Name on file | Email address on file |
| 14049214 | Name on file | Email address on file |
| 13807898 | Name on file | Email address on file |
| 13888191 | Name on file | Email address on file |
| 18273921 | Name on file | Email address on file |
| 16866080 | Name on file | Email address on file |
| 18335314 | Name on file | Email address on file |
| 13556067 | Name on file | Email address on file |
| 14606630 | Name on file | Email address on file |
| 13371444 | Name on file | Email address on file |
| 13958688 | Name on file | Email address on file |
| 15241426 | Name on file | Email address on file |
| 14497228 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13993019 | Name on file | Email address on file |
| 14596864 | Name on file | Email address on file |
| 13777421 | Name on file | Email address on file |
| 14082301 | Name on file | Email address on file |
| 14956983 | Name on file | Email address on file |
| 19017327 | Name on file | Email address on file |
| 13851194 | Name on file | Email address on file |
| 14003895 | Name on file | Email address on file |
| 13688853 | Name on file | Email address on file |
| 13277844 | Name on file | Email address on file |
| 14153733 | Name on file | Email address on file |
| 14508603 | Name on file | Email address on file |
| 14580463 | Name on file | Email address on file |
| 13762922 | Name on file | Email address on file |
| 14658266 | Name on file | Email address on file |
| 14530430 | Name on file | Email address on file |
| 15280060 | Name on file | Email address on file |
| 14534338 | Name on file | Email address on file |
| 14226688 | Name on file | Email address on file |
| 13979769 | Name on file | Email address on file |
| 13298736 | Name on file | Email address on file |
| 14308363 | Name on file | Email address on file |
| 13156094 | Name on file | Email address on file |
| 13843937 | Name on file | Email address on file |
| 14116638 | Name on file | Email address on file |
| 13471356 | Name on file | Email address on file |
| 14293445 | Name on file | Email address on file |
| 14366214 | Name on file | Email address on file |
| 14221672 | Name on file | Email address on file |
| 13325728 | Name on file | Email address on file |
| 13503454 | Name on file | Email address on file |
| 14306992 | Name on file | Email address on file |
| 13283515 | Name on file | Email address on file |
| 15394676 | Name on file | Email address on file |
| 14667770 | Name on file | Email address on file |
| 14667770 | Name on file | Email address on file |
| 13519125 | Name on file | Email address on file |
| 15001176 | Name on file | Email address on file |
| 15045040 | Name on file | Email address on file |
| 15281049 | Name on file | Email address on file |
| 15281049 | Name on file | Email address on file |
| 15178649 | Name on file | Email address on file |
| 15051575 | Name on file | Email address on file |
| 18940399 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14544554 | Name on file | Email address on file |
| 14999745 | Name on file | Email address on file |
| 18991307 | Name on file | Email address on file |
| 13843733 | Name on file | Email address on file |
| 14560197 | Name on file | Email address on file |
| 13251253 | Name on file | Email address on file |
| 14936573 | Name on file | Email address on file |
| 14635939 | Name on file | Email address on file |
| 13392627 | Name on file | Email address on file |
| 18305808 | Name on file | Email address on file |
| 14587835 | Name on file | Email address on file |
| 13436626 | Name on file | Email address on file |
| 14487033 | Name on file | Email address on file |
| 18984975 | Name on file | Email address on file |
| 13955631 | Name on file | Email address on file |
| 13182787 | Name on file | Email address on file |
| 13233304 | Name on file | Email address on file |
| 15281373 | Name on file | Email address on file |
| 13257293 | Name on file | Email address on file |
| 15022873 | Name on file | Email address on file |
| 14955558 | Name on file | Email address on file |
| 13414814 | Name on file | Email address on file |
| 14662907 | Name on file | Email address on file |
| 14302838 | Name on file | Email address on file |
| 13277825 | Name on file | Email address on file |
| 14384511 | Name on file | Email address on file |
| 14486742 | Name on file | Email address on file |
| 13618661 | Name on file | Email address on file |
| 14555960 | Name on file | Email address on file |
| 13981458 | Name on file | Email address on file |
| 14279461 | Name on file | Email address on file |
| 13749451 | Name on file | Email address on file |
| 15116458 | Name on file | Email address on file |
| 14611982 | Name on file | Email address on file |
| 14658485 | Name on file | Email address on file |
| 14950660 | Name on file | Email address on file |
| 15070623 | Name on file | Email address on file |
| 14482000 | Name on file | Email address on file |
| 13278354 | Name on file | Email address on file |
| 13497174 | Name on file | Email address on file |
| 14221175 | Name on file | Email address on file |
| 13654235 | Name on file | Email address on file |
| 14651165 | Name on file | Email address on file |
| 14428950 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13248358 | Name on file | Email address on file |
| 14490037 | Name on file | Email address on file |
| 14981671 | Name on file | Email address on file |
| 14130992 | Name on file | Email address on file |
| 14131926 | Name on file | Email address on file |
| 13816415 | Name on file | Email address on file |
| 14618498 | Name on file | Email address on file |
| 13311422 | Name on file | Email address on file |
| 13396360 | Name on file | Email address on file |
| 14073214 | Name on file | Email address on file |
| 13816522 | Name on file | Email address on file |
| 13570001 | Name on file | Email address on file |
| 14067731 | Name on file | Email address on file |
| 13171189 | Name on file | Email address on file |
| 13851166 | Name on file | Email address on file |
| 13321785 | Name on file | Email address on file |
| 14023571 | Name on file | Email address on file |
| 14533014 | Name on file | Email address on file |
| 13567913 | Name on file | Email address on file |
| 13344371 | Name on file | Email address on file |
| 14557724 | Name on file | Email address on file |
| 14109208 | Name on file | Email address on file |
| 14145695 | Name on file | Email address on file |
| 13839344 | Name on file | Email address on file |
| 13320383 | Name on file | Email address on file |
| 14485026 | Name on file | Email address on file |
| 13473976 | Name on file | Email address on file |
| 15265388 | Name on file | Email address on file |
| 13467026 | Name on file | Email address on file |
| 14501685 | Name on file | Email address on file |
| 13189726 | Name on file | Email address on file |
| 13503307 | Name on file | Email address on file |
| 14062698 | Name on file | Email address on file |
| 15409061 | Name on file | Email address on file |
| 14583065 | Name on file | Email address on file |
| 14468449 | Name on file | Email address on file |
| 15076022 | Name on file | Email address on file |
| 13543080 | Name on file | Email address on file |
| 16854492 | Name on file | Email address on file |
| 14040918 | Name on file | Email address on file |
| 14098285 | Name on file | Email address on file |
| 15272150 | Name on file | Email address on file |
| 15018032 | Name on file | Email address on file |
| 14948401 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15064085 | Name on file | Email address on file |
| 15152878 | Name on file | Email address on file |
| 15259325 | Name on file | Email address on file |
| 13383897 | Name on file | Email address on file |
| 15062070 | Name on file | Email address on file |
| 14978537 | Name on file | Email address on file |
| 13499473 | Name on file | Email address on file |
| 15159377 | Name on file | Email address on file |
| 14256236 | Name on file | Email address on file |
| 13410413 | Name on file | Email address on file |
| 19019491 | Name on file | Email address on file |
| 15119666 | Name on file | Email address on file |
| 15217399 | Name on file | Email address on file |
| 13915151 | Name on file | Email address on file |
| 15281630 | Name on file | Email address on file |
| 13445283 | Name on file | Email address on file |
| 14136973 | Name on file | Email address on file |
| 15098372 | Name on file | Email address on file |
| 14640358 | Name on file | Email address on file |
| 14514319 | Name on file | Email address on file |
| 15391671 | Name on file | Email address on file |
| 15224505 | Name on file | Email address on file |
| 14909602 | Name on file | Email address on file |
| 13633404 | Name on file | Email address on file |
| 14215531 | Name on file | Email address on file |
| 14911437 | Name on file | Email address on file |
| 15018744 | Name on file | Email address on file |
| 14623744 | Name on file | Email address on file |
| 14486356 | Name on file | Email address on file |
| 14062623 | Name on file | Email address on file |
| 18296957 | Name on file | Email address on file |
| 13270343 | Name on file | Email address on file |
| 14382464 | Name on file | Email address on file |
| 13843292 | Name on file | Email address on file |
| 13935363 | Name on file | Email address on file |
| 14287201 | Name on file | Email address on file |
| 14215533 | Name on file | Email address on file |
| 14478505 | Name on file | Email address on file |
| 13928536 | Name on file | Email address on file |
| 14607851 | Name on file | Email address on file |
| 14257586 | Name on file | Email address on file |
| 13584400 | Name on file | Email address on file |
| 14415310 | Name on file | Email address on file |
| 14359628 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15272077 | Name on file | Email address on file |
| 13537864 | Name on file | Email address on file |
| 15190749 | Name on file | Email address on file |
| 13375770 | Name on file | Email address on file |
| 15370209 | Name on file | Email address on file |
| 19020274 | Name on file | Email address on file |
| 13683204 | Name on file | Email address on file |
| 13298789 | Name on file | Email address on file |
| 14348392 | Name on file | Email address on file |
| 13863598 | Name on file | Email address on file |
| 13683617 | Name on file | Email address on file |
| 15387880 | Name on file | Email address on file |
| 13697543 | Name on file | Email address on file |
| 13388656 | Name on file | Email address on file |
| 20643296 | Name on file | Email address on file |
| 13688865 | Name on file | Email address on file |
| 14653803 | Name on file | Email address on file |
| 14620836 | Name on file | Email address on file |
| 15232368 | Name on file | Email address on file |
| 13194205 | Name on file | Email address on file |
| 14460650 | Name on file | Email address on file |
| 13948951 | Name on file | Email address on file |
| 14607236 | Name on file | Email address on file |
| 14558238 | Name on file | Email address on file |
| 14558238 | Name on file | Email address on file |
| 14939621 | Name on file | Email address on file |
| 15108756 | Name on file | Email address on file |
| 14447463 | Name on file | Email address on file |
| 14052623 | Name on file | Email address on file |
| 14584731 | Name on file | Email address on file |
| 14282375 | Name on file | Email address on file |
| 14172837 | Name on file | Email address on file |
| 13705590 | Name on file | Email address on file |
| 14388480 | Name on file | Email address on file |
| 13977378 | Name on file | Email address on file |
| 14085774 | Name on file | Email address on file |
| 13195789 | Name on file | Email address on file |
| 14183094 | Name on file | Email address on file |
| 14508029 | Name on file | Email address on file |
| 13528920 | Name on file | Email address on file |
| 14305052 | Name on file | Email address on file |
| 15116110 | Name on file | Email address on file |
| 13764402 | Name on file | Email address on file |
| 14654333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13208839 | Name on file | Email address on file |
| 13846459 | Name on file | Email address on file |
| 14101038 | Name on file | Email address on file |
| 13703111 | Name on file | Email address on file |
| 15271378 | Name on file | Email address on file |
| 14403131 | Name on file | Email address on file |
| 19000229 | Name on file | Email address on file |
| 14610499 | Name on file | Email address on file |
| 15229217 | Name on file | Email address on file |
| 14977182 | Name on file | Email address on file |
| 15074935 | Name on file | Email address on file |
| 14939895 | Name on file | Email address on file |
| 15204184 | Name on file | Email address on file |
| 15165960 | Name on file | Email address on file |
| 13508221 | Name on file | Email address on file |
| 13899693 | Name on file | Email address on file |
| 15293018 | Name on file | Email address on file |
| 15293018 | Name on file | Email address on file |
| 14385340 | Name on file | Email address on file |
| 15410327 | Name on file | Email address on file |
| 13768150 | Name on file | Email address on file |
| 18247311 | Name on file | Email address on file |
| 14416176 | Name on file | Email address on file |
| 14245139 | Name on file | Email address on file |
| 13279247 | Name on file | Email address on file |
| 14195815 | Name on file | Email address on file |
| 14325385 | Name on file | Email address on file |
| 13885308 | Name on file | Email address on file |
| 15268514 | Name on file | Email address on file |
| 13205862 | Name on file | Email address on file |
| 13445446 | Name on file | Email address on file |
| 14963173 | Name on file | Email address on file |
| 13414727 | Name on file | Email address on file |
| 15291300 | Name on file | Email address on file |
| 15291300 | Name on file | Email address on file |
| 14595438 | Name on file | Email address on file |
| 14163549 | Name on file | Email address on file |
| 14601613 | Name on file | Email address on file |
| 13469042 | Name on file | Email address on file |
| 13936351 | Name on file | Email address on file |
| 13785099 | Name on file | Email address on file |
| 13216369 | Name on file | Email address on file |
| 14452790 | Name on file | Email address on file |
| 13755861 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14430985 | Name on file | Email address on file |
| 13239446 | Name on file | Email address on file |
| 13506077 | Name on file | Email address on file |
| 13169121 | Name on file | Email address on file |
| 13480202 | Name on file | Email address on file |
| 13233978 | Name on file | Email address on file |
| 13206286 | Name on file | Email address on file |
| 13990478 | Name on file | Email address on file |
| 13151949 | Name on file | Email address on file |
| 13469102 | Name on file | Email address on file |
| 16866053 | Name on file | Email address on file |
| 14500793 | Name on file | Email address on file |
| 13456429 | Name on file | Email address on file |
| 14132015 | Name on file | Email address on file |
| 13614185 | Name on file | Email address on file |
| 14513854 | Name on file | Email address on file |
| 15279066 | Name on file | Email address on file |
| 15279066 | Name on file | Email address on file |
| 13556608 | Name on file | Email address on file |
| 14556210 | Name on file | Email address on file |
| 13947838 | Name on file | Email address on file |
| 13619490 | Name on file | Email address on file |
| 14229045 | Name on file | Email address on file |
| 13145012 | Name on file | Email address on file |
| 13637202 | Name on file | Email address on file |
| 13735810 | Name on file | Email address on file |
| 14363617 | Name on file | Email address on file |
| 14551143 | Name on file | Email address on file |
| 13814399 | Name on file | Email address on file |
| 13930521 | Name on file | Email address on file |
| 14106560 | Name on file | Email address on file |
| 13908700 | Name on file | Email address on file |
| 13201891 | Name on file | Email address on file |
| 13578844 | Name on file | Email address on file |
| 14587944 | Name on file | Email address on file |
| 14383027 | Name on file | Email address on file |
| 14373307 | Name on file | Email address on file |
| 13499853 | Name on file | Email address on file |
| 13549295 | Name on file | Email address on file |
| 15264592 | Name on file | Email address on file |
| 14598486 | Name on file | Email address on file |
| 14232551 | Name on file | Email address on file |
| 13643381 | Name on file | Email address on file |
| 13248689 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14156951 | Name on file | Email address on file |
| 14484879 | Name on file | Email address on file |
| 14592982 | Name on file | Email address on file |
| 13649750 | Name on file | Email address on file |
| 14258268 | Name on file | Email address on file |
| 13399759 | Name on file | Email address on file |
| 13468116 | Name on file | Email address on file |
| 14142811 | Name on file | Email address on file |
| 13462457 | Name on file | Email address on file |
| 14510885 | Name on file | Email address on file |
| 13653195 | Name on file | Email address on file |
| 14095319 | Name on file | Email address on file |
| 13443207 | Name on file | Email address on file |
| 14551555 | Name on file | Email address on file |
| 14126407 | Name on file | Email address on file |
| 13495367 | Name on file | Email address on file |
| 15141815 | Name on file | Email address on file |
| 14378664 | Name on file | Email address on file |
| 13927744 | Name on file | Email address on file |
| 18311281 | Name on file | Email address on file |
| 14923713 | Name on file | Email address on file |
| 14295435 | Name on file | Email address on file |
| 13371423 | Name on file | Email address on file |
| 13956598 | Name on file | Email address on file |
| 13566197 | Name on file | Email address on file |
| 13206118 | Name on file | Email address on file |
| 13858591 | Name on file | Email address on file |
| 14368954 | Name on file | Email address on file |
| 13154324 | Name on file | Email address on file |
| 14313563 | Name on file | Email address on file |
| 13211974 | Name on file | Email address on file |
| 13486841 | Name on file | Email address on file |
| 16866303 | Name on file | Email address on file |
| 14357927 | Name on file | Email address on file |
| 14558937 | Name on file | Email address on file |
| 13992111 | Name on file | Email address on file |
| 14503024 | Name on file | Email address on file |
| 13581483 | Name on file | Email address on file |
| 13851625 | Name on file | Email address on file |
| 14594154 | Name on file | Email address on file |
| 13439488 | Name on file | Email address on file |
| 14295528 | Name on file | Email address on file |
| 14297673 | Name on file | Email address on file |
| 14069968 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13867952 | Name on file | Email address on file |
| 13331964 | Name on file | Email address on file |
| 13842695 | Name on file | Email address on file |
| 14032919 | Name on file | Email address on file |
| 13199527 | Name on file | Email address on file |
| 13774814 | Name on file | Email address on file |
| 13198265 | Name on file | Email address on file |
| 13563037 | Name on file | Email address on file |
| 13775401 | Name on file | Email address on file |
| 14649736 | Name on file | Email address on file |
| 16862162 | Name on file | Email address on file |
| 14323256 | Name on file | Email address on file |
| 14102793 | Name on file | Email address on file |
| 16867576 | Name on file | Email address on file |
| 13563393 | Name on file | Email address on file |
| 13753534 | Name on file | Email address on file |
| 13173334 | Name on file | Email address on file |
| 14128057 | Name on file | Email address on file |
| 14098600 | Name on file | Email address on file |
| 13264144 | Name on file | Email address on file |
| 14509955 | Name on file | Email address on file |
| 13630983 | Name on file | Email address on file |
| 13781904 | Name on file | Email address on file |
| 14242488 | Name on file | Email address on file |
| 13742413 | Name on file | Email address on file |
| 16866500 | Name on file | Email address on file |
| 16867345 | Name on file | Email address on file |
| 13531264 | Name on file | Email address on file |
| 14431057 | Name on file | Email address on file |
| 16849042 | Name on file | Email address on file |
| 14056903 | Name on file | Email address on file |
| 14416732 | Name on file | Email address on file |
| 13187239 | Name on file | Email address on file |
| 14602145 | Name on file | Email address on file |
| 16848926 | Name on file | Email address on file |
| 14645870 | Name on file | Email address on file |
| 14557729 | Name on file | Email address on file |
| 14418944 | Name on file | Email address on file |
| 14277037 | Name on file | Email address on file |
| 13910053 | Name on file | Email address on file |
| 16853592 | Name on file | Email address on file |
| 13538508 | Name on file | Email address on file |
| 14631460 | Name on file | Email address on file |
| 13310044 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13354640 | Name on file | Email address on file |
| 14536282 | Name on file | Email address on file |
| 14512190 | Name on file | Email address on file |
| 13295791 | Name on file | Email address on file |
| 14133428 | Name on file | Email address on file |
| 13620211 | Name on file | Email address on file |
| 13731170 | Name on file | Email address on file |
| 13471560 | Name on file | Email address on file |
| 13243364 | Name on file | Email address on file |
| 13258924 | Name on file | Email address on file |
| 14473127 | Name on file | Email address on file |
| 13976568 | Name on file | Email address on file |
| 14519385 | Name on file | Email address on file |
| 13936981 | Name on file | Email address on file |
| 13596877 | Name on file | Email address on file |
| 14192952 | Name on file | Email address on file |
| 14509850 | Name on file | Email address on file |
| 14303881 | Name on file | Email address on file |
| 14033661 | Name on file | Email address on file |
| 14477717 | Name on file | Email address on file |
| 14343392 | Name on file | Email address on file |
| 14306229 | Name on file | Email address on file |
| 14469481 | Name on file | Email address on file |
| 14672182 | Name on file | Email address on file |
| 13204492 | Name on file | Email address on file |
| 14489710 | Name on file | Email address on file |
| 14499519 | Name on file | Email address on file |
| 14502567 | Name on file | Email address on file |
| 13160357 | Name on file | Email address on file |
| 14552417 | Name on file | Email address on file |
| 13745590 | Name on file | Email address on file |
| 14448354 | Name on file | Email address on file |
| 14375737 | Name on file | Email address on file |
| 15064791 | Name on file | Email address on file |
| 14391556 | Name on file | Email address on file |
| 15027353 | Name on file | Email address on file |
| 15205894 | Name on file | Email address on file |
| 14263316 | Name on file | Email address on file |
| 13971771 | Name on file | Email address on file |
| 14439453 | Name on file | Email address on file |
| 13485613 | Name on file | Email address on file |
| 14430112 | Name on file | Email address on file |
| 14635263 | Name on file | Email address on file |
| 14162564 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13625946 | Name on file | Email address on file |
| 15117884 | Name on file | Email address on file |
| 15224471 | Name on file | Email address on file |
| 15281195 | Name on file | Email address on file |
| 15281195 | Name on file | Email address on file |
| 15151599 | Name on file | Email address on file |
| 15147853 | Name on file | Email address on file |
| 13190008 | Name on file | Email address on file |
| 13211086 | Name on file | Email address on file |
| 13207350 | Name on file | Email address on file |
| 13421420 | Name on file | Email address on file |
| 13435368 | Name on file | Email address on file |
| 13697157 | Name on file | Email address on file |
| 15267641 | Name on file | Email address on file |
| 13688883 | Name on file | Email address on file |
| 13738055 | Name on file | Email address on file |
| 15240800 | Name on file | Email address on file |
| 14446359 | Name on file | Email address on file |
| 15244095 | Name on file | Email address on file |
| 13604377 | Name on file | Email address on file |
| 15289274 | Name on file | Email address on file |
| 13147220 | Name on file | Email address on file |
| 14948125 | Name on file | Email address on file |
| 13970261 | Name on file | Email address on file |
| 13712686 | Name on file | Email address on file |
| 13414792 | Name on file | Email address on file |
| 13822153 | Name on file | Email address on file |
| 13628120 | Name on file | Email address on file |
| 15074856 | Name on file | Email address on file |
| 15155116 | Name on file | Email address on file |
| 15412191 | Name on file | Email address on file |
| 13321820 | Name on file | Email address on file |
| 18939771 | Name on file | Email address on file |
| 15048009 | Name on file | Email address on file |
| 13142240 | Name on file | Email address on file |
| 18955032 | Name on file | Email address on file |
| 14904456 | Name on file | Email address on file |
| 14494582 | Name on file | Email address on file |
| 14010884 | Name on file | Email address on file |
| 14280228 | Name on file | Email address on file |
| 13313151 | Name on file | Email address on file |
| 13687164 | Name on file | Email address on file |
| 14634178 | Name on file | Email address on file |
| 13410066 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15201162 | Name on file | Email address on file |
| 13159504 | Name on file | Email address on file |
| 14548104 | Name on file | Email address on file |
| 13492743 | Name on file | Email address on file |
| 15271118 | Name on file | Email address on file |
| 15133050 | Name on file | Email address on file |
| 14076558 | Name on file | Email address on file |
| 19019131 | Name on file | Email address on file |
| 18279080 | Name on file | Email address on file |
| 13503417 | Name on file | Email address on file |
| 13724524 | Name on file | Email address on file |
| 14678392 | Name on file | Email address on file |
| 13165880 | Name on file | Email address on file |
| 13726366 | Name on file | Email address on file |
| 14244310 | Name on file | Email address on file |
| 14163199 | Name on file | Email address on file |
| 13591386 | Name on file | Email address on file |
| 15100951 | Name on file | Email address on file |
| 14458579 | Name on file | Email address on file |
| 13780633 | Name on file | Email address on file |
| 13240121 | Name on file | Email address on file |
| 13754289 | Name on file | Email address on file |
| 15083208 | Name on file | Email address on file |
| 13552014 | Name on file | Email address on file |
| 14187066 | Name on file | Email address on file |
| 14082890 | Name on file | Email address on file |
| 13843145 | Name on file | Email address on file |
| 13813702 | Name on file | Email address on file |
| 14643963 | Name on file | Email address on file |
| 14643963 | Name on file | Email address on file |
| 13142512 | Name on file | Email address on file |
| 13160575 | Name on file | Email address on file |
| 14683612 | Name on file | Email address on file |
| 14283827 | Name on file | Email address on file |
| 13951963 | Name on file | Email address on file |
| 14221104 | Name on file | Email address on file |
| 13430898 | Name on file | Email address on file |
| 15194701 | Name on file | Email address on file |
| 15247238 | Name on file | Email address on file |
| 13346495 | Name on file | Email address on file |
| 14442448 | Name on file | Email address on file |
| 13448214 | Name on file | Email address on file |
| 15282585 | Name on file | Email address on file |
| 14548472 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14957684 | Name on file | Email address on file |
| 14166538 | Name on file | Email address on file |
| 14589249 | Name on file | Email address on file |
| 14050313 | Name on file | Email address on file |
| 13960957 | Name on file | Email address on file |
| 13559029 | Name on file | Email address on file |
| 13653118 | Name on file | Email address on file |
| 13777191 | Name on file | Email address on file |
| 14053755 | Name on file | Email address on file |
| 14657326 | Name on file | Email address on file |
| 13963889 | Name on file | Email address on file |
| 14683455 | Name on file | Email address on file |
| 13256638 | Name on file | Email address on file |
| 14682550 | Name on file | Email address on file |
| 13535986 | Name on file | Email address on file |
| 14681219 | Name on file | Email address on file |
| 14681219 | Name on file | Email address on file |
| 14596130 | Name on file | Email address on file |
| 14596130 | Name on file | Email address on file |
| 13249977 | Name on file | Email address on file |
| 13253031 | Name on file | Email address on file |
| 14667730 | Name on file | Email address on file |
| 14021917 | Name on file | Email address on file |
| 14598588 | Name on file | Email address on file |
| 13745072 | Name on file | Email address on file |
| 14139968 | Name on file | Email address on file |
| 14627117 | Name on file | Email address on file |
| 13741032 | Name on file | Email address on file |
| 14985664 | Name on file | Email address on file |
| 18255680 | Name on file | Email address on file |
| 15213137 | Name on file | Email address on file |
| 13705234 | Name on file | Email address on file |
| 15026451 | Name on file | Email address on file |
| 13171756 | Name on file | Email address on file |
| 14943195 | Name on file | Email address on file |
| 15109070 | Name on file | Email address on file |
| 18940908 | Name on file | Email address on file |
| 14608125 | Name on file | Email address on file |
| 14608125 | Name on file | Email address on file |
| 18279887 | Name on file | Email address on file |
| 15215000 | Name on file | Email address on file |
| 15215000 | Name on file | Email address on file |
| 20641746 | Name on file | Email address on file |
| 13497836 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13169495 | Name on file | Email address on file |
| 15201987 | Name on file | Email address on file |
| 13730158 | Name on file | Email address on file |
| 14037636 | Name on file | Email address on file |
| 13618652 | Name on file | Email address on file |
| 13853991 | Name on file | Email address on file |
| 14170402 | Name on file | Email address on file |
| 14981028 | Name on file | Email address on file |
| 14436738 | Name on file | Email address on file |
| 14319493 | Name on file | Email address on file |
| 13885515 | Name on file | Email address on file |
| 14634252 | Name on file | Email address on file |
| 14634252 | Name on file | Email address on file |
| 13248785 | Name on file | Email address on file |
| 13576751 | Name on file | Email address on file |
| 14263871 | Name on file | Email address on file |
| 13769015 | Name on file | Email address on file |
| 13669083 | Name on file | Email address on file |
| 13405686 | Name on file | Email address on file |
| 13400344 | Name on file | Email address on file |
| 14470325 | Name on file | Email address on file |
| 13163876 | Name on file | Email address on file |
| 14199664 | Name on file | Email address on file |
| 13500528 | Name on file | Email address on file |
| 13419942 | Name on file | Email address on file |
| 13786136 | Name on file | Email address on file |
| 14352395 | Name on file | Email address on file |
| 13322940 | Name on file | Email address on file |
| 14275356 | Name on file | Email address on file |
| 13409658 | Name on file | Email address on file |
| 14496109 | Name on file | Email address on file |
| 14663105 | Name on file | Email address on file |
| 13950245 | Name on file | Email address on file |
| 14300032 | Name on file | Email address on file |
| 13437583 | Name on file | Email address on file |
| 13344030 | Name on file | Email address on file |
| 14197150 | Name on file | Email address on file |
| 13584389 | Name on file | Email address on file |
| 15400650 | Name on file | Email address on file |
| 14114549 | Name on file | Email address on file |
| 14365509 | Name on file | Email address on file |
| 13426343 | Name on file | Email address on file |
| 13487519 | Name on file | Email address on file |
| 14129456 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13598743 | Name on file | Email address on file |
| 13439381 | Name on file | Email address on file |
| 14518204 | Name on file | Email address on file |
| 13819809 | Name on file | Email address on file |
| 13628798 | Name on file | Email address on file |
| 13666542 | Name on file | Email address on file |
| 15408692 | Name on file | Email address on file |
| 14266745 | Name on file | Email address on file |
| 14627542 | Name on file | Email address on file |
| 14627542 | Name on file | Email address on file |
| 13755155 | Name on file | Email address on file |
| 14547808 | Name on file | Email address on file |
| 13623821 | Name on file | Email address on file |
| 14303028 | Name on file | Email address on file |
| 16850045 | Name on file | Email address on file |
| 14428764 | Name on file | Email address on file |
| 13396013 | Name on file | Email address on file |
| 13200932 | Name on file | Email address on file |
| 13607697 | Name on file | Email address on file |
| 14110409 | Name on file | Email address on file |
| 13755165 | Name on file | Email address on file |
| 13548246 | Name on file | Email address on file |
| 13569900 | Name on file | Email address on file |
| 15129471 | Name on file | Email address on file |
| 15129471 | Name on file | Email address on file |
| 14907875 | Name on file | Email address on file |
| 15176670 | Name on file | Email address on file |
| 14463996 | Name on file | Email address on file |
| 15231265 | Name on file | Email address on file |
| 13210578 | Name on file | Email address on file |
| 15004197 | Name on file | Email address on file |
| 16865683 | Name on file | Email address on file |
| 13777458 | Name on file | Email address on file |
| 14501701 | Name on file | Email address on file |
| 13489896 | Name on file | Email address on file |
| 13270465 | Name on file | Email address on file |
| 14679482 | Name on file | Email address on file |
| 14325903 | Name on file | Email address on file |
| 14589863 | Name on file | Email address on file |
| 14589863 | Name on file | Email address on file |
| 13510812 | Name on file | Email address on file |
| 15378606 | Name on file | Email address on file |
| 13541402 | Name on file | Email address on file |
| 14679714 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13430772 | Name on file | Email address on file |
| 13178050 | Name on file | Email address on file |
| 13565354 | Name on file | Email address on file |
| 16848881 | Name on file | Email address on file |
| 14284009 | Name on file | Email address on file |
| 14508495 | Name on file | Email address on file |
| 19007517 | Name on file | Email address on file |
| 14200436 | Name on file | Email address on file |
| 15132270 | Name on file | Email address on file |
| 15187157 | Name on file | Email address on file |
| 13587935 | Name on file | Email address on file |
| 13177582 | Name on file | Email address on file |
| 15408944 | Name on file | Email address on file |
| 13389939 | Name on file | Email address on file |
| 14432633 | Name on file | Email address on file |
| 14432633 | Name on file | Email address on file |
| 14333209 | Name on file | Email address on file |
| 13705529 | Name on file | Email address on file |
| 13226708 | Name on file | Email address on file |
| 13443169 | Name on file | Email address on file |
| 13502995 | Name on file | Email address on file |
| 15264916 | Name on file | Email address on file |
| 16858226 | Name on file | Email address on file |
| 14164349 | Name on file | Email address on file |
| 13753020 | Name on file | Email address on file |
| 13601050 | Name on file | Email address on file |
| 13716339 | Name on file | Email address on file |
| 14653816 | Name on file | Email address on file |
| 14506392 | Name on file | Email address on file |
| 13650862 | Name on file | Email address on file |
| 14374335 | Name on file | Email address on file |
| 13413791 | Name on file | Email address on file |
| 13188698 | Name on file | Email address on file |
| 13715896 | Name on file | Email address on file |
| 16866984 | Name on file | Email address on file |
| 13390455 | Name on file | Email address on file |
| 14580620 | Name on file | Email address on file |
| 14356580 | Name on file | Email address on file |
| 14631452 | Name on file | Email address on file |
| 14661808 | Name on file | Email address on file |
| 13447245 | Name on file | Email address on file |
| 13157876 | Name on file | Email address on file |
| 13802664 | Name on file | Email address on file |
| 14229361 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14002794 | Name on file | Email address on file |
| 14653463 | Name on file | Email address on file |
| 14607396 | Name on file | Email address on file |
| 13837629 | Name on file | Email address on file |
| 14392741 | Name on file | Email address on file |
| 15267353 | Name on file | Email address on file |
| 15077726 | Name on file | Email address on file |
| 14541914 | Name on file | Email address on file |
| 14985418 | Name on file | Email address on file |
| 14332750 | Name on file | Email address on file |
| 14544576 | Name on file | Email address on file |
| 14385604 | Name on file | Email address on file |
| 13833914 | Name on file | Email address on file |
| 13239454 | Name on file | Email address on file |
| 14007418 | Name on file | Email address on file |
| 16867792 | Name on file | Email address on file |
| 14347026 | Name on file | Email address on file |
| 13607894 | Name on file | Email address on file |
| 14156092 | Name on file | Email address on file |
| 14111960 | Name on file | Email address on file |
| 14646901 | Name on file | Email address on file |
| 14646901 | Name on file | Email address on file |
| 13354310 | Name on file | Email address on file |
| 13680186 | Name on file | Email address on file |
| 14029284 | Name on file | Email address on file |
| 13866983 | Name on file | Email address on file |
| 14493060 | Name on file | Email address on file |
| 13159238 | Name on file | Email address on file |
| 13166714 | Name on file | Email address on file |
| 13397988 | Name on file | Email address on file |
| 13440167 | Name on file | Email address on file |
| 13328131 | Name on file | Email address on file |
| 13681000 | Name on file | Email address on file |
| 16850542 | Name on file | Email address on file |
| 13304542 | Name on file | Email address on file |
| 13498703 | Name on file | Email address on file |
| 13194207 | Name on file | Email address on file |
| 13147370 | Name on file | Email address on file |
| 13816319 | Name on file | Email address on file |
| 14023988 | Name on file | Email address on file |
| 14548131 | Name on file | Email address on file |
| 13915455 | Name on file | Email address on file |
| 13199639 | Name on file | Email address on file |
| 13217527 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13304564 | Name on file | Email address on file |
| 14327426 | Name on file | Email address on file |
| 14670456 | Name on file | Email address on file |
| 14179488 | Name on file | Email address on file |
| 22435099 | Name on file | Email address on file |
| 13585123 | Name on file | Email address on file |
| 14076667 | Name on file | Email address on file |
| 13399382 | Name on file | Email address on file |
| 13357388 | Name on file | Email address on file |
| 16848725 | Name on file | Email address on file |
| 14546601 | Name on file | Email address on file |
| 14550505 | Name on file | Email address on file |
| 13904619 | Name on file | Email address on file |
| 14582714 | Name on file | Email address on file |
| 14395718 | Name on file | Email address on file |
| 14608240 | Name on file | Email address on file |
| 13627857 | Name on file | Email address on file |
| 14654738 | Name on file | Email address on file |
| 13718072 | Name on file | Email address on file |
| 13661707 | Name on file | Email address on file |
| 14615531 | Name on file | Email address on file |
| 13753725 | Name on file | Email address on file |
| 13841025 | Name on file | Email address on file |
| 13148965 | Name on file | Email address on file |
| 14300277 | Name on file | Email address on file |
| 13405058 | Name on file | Email address on file |
| 13151560 | Name on file | Email address on file |
| 14059026 | Name on file | Email address on file |
| 16851973 | Name on file | Email address on file |
| 13836043 | Name on file | Email address on file |
| 13334307 | Name on file | Email address on file |
| 15237551 | Name on file | Email address on file |
| 14931088 | Name on file | Email address on file |
| 15196505 | Name on file | Email address on file |
| 13873449 | Name on file | Email address on file |
| 13147725 | Name on file | Email address on file |
| 13625326 | Name on file | Email address on file |
| 16851007 | Name on file | Email address on file |
| 14146408 | Name on file | Email address on file |
| 13717127 | Name on file | Email address on file |
| 14038296 | Name on file | Email address on file |
| 13755481 | Name on file | Email address on file |
| 13142331 | Name on file | Email address on file |
| 14144589 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617238 | Name on file | Email address on file |
| 13221050 | Name on file | Email address on file |
| 18238461 | Name on file | Email address on file |
| 15247235 | Name on file | Email address on file |
| 14050036 | Name on file | Email address on file |
| 13842781 | Name on file | Email address on file |
| 14406555 | Name on file | Email address on file |
| 15046317 | Name on file | Email address on file |
| 13825534 | Name on file | Email address on file |
| 14369062 | Name on file | Email address on file |
| 14337660 | Name on file | Email address on file |
| 14045193 | Name on file | Email address on file |
| 14465279 | Name on file | Email address on file |
| 14630690 | Name on file | Email address on file |
| 14270916 | Name on file | Email address on file |
| 13969368 | Name on file | Email address on file |
| 14368868 | Name on file | Email address on file |
| 13571216 | Name on file | Email address on file |
| 13904899 | Name on file | Email address on file |
| 15102872 | Name on file | Email address on file |
| 13950271 | Name on file | Email address on file |
| 13918170 | Name on file | Email address on file |
| 13962671 | Name on file | Email address on file |
| 14061361 | Name on file | Email address on file |
| 14642224 | Name on file | Email address on file |
| 14028645 | Name on file | Email address on file |
| 14251896 | Name on file | Email address on file |
| 14544925 | Name on file | Email address on file |
| 13803987 | Name on file | Email address on file |
| 13497140 | Name on file | Email address on file |
| 15288317 | Name on file | Email address on file |
| 13347508 | Name on file | Email address on file |
| 13199573 | Name on file | Email address on file |
| 13269753 | Name on file | Email address on file |
| 13495732 | Name on file | Email address on file |
| 14933567 | Name on file | Email address on file |
| 13975338 | Name on file | Email address on file |
| 13470609 | Name on file | Email address on file |
| 15152787 | Name on file | Email address on file |
| 15075421 | Name on file | Email address on file |
| 15022553 | Name on file | Email address on file |
| 14628177 | Name on file | Email address on file |
| 15242097 | Name on file | Email address on file |
| 15152421 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13575201 | Name on file | Email address on file |
| 14423524 | Name on file | Email address on file |
| 14235697 | Name on file | Email address on file |
| 13493839 | Name on file | Email address on file |
| 13449930 | Name on file | Email address on file |
| 13456720 | Name on file | Email address on file |
| 14177988 | Name on file | Email address on file |
| 14082571 | Name on file | Email address on file |
| 14958993 | Name on file | Email address on file |
| 13576021 | Name on file | Email address on file |
| 15075432 | Name on file | Email address on file |
| 13981436 | Name on file | Email address on file |
| 13552477 | Name on file | Email address on file |
| 14310004 | Name on file | Email address on file |
| 13663126 | Name on file | Email address on file |
| 13482898 | Name on file | Email address on file |
| 14172498 | Name on file | Email address on file |
| 13971658 | Name on file | Email address on file |
| 15372613 | Name on file | Email address on file |
| 14510147 | Name on file | Email address on file |
| 14407097 | Name on file | Email address on file |
| 13614241 | Name on file | Email address on file |
| 13488993 | Name on file | Email address on file |
| 13647313 | Name on file | Email address on file |
| 13735351 | Name on file | Email address on file |
| 13320618 | Name on file | Email address on file |
| 13784268 | Name on file | Email address on file |
| 13622550 | Name on file | Email address on file |
| 14472993 | Name on file | Email address on file |
| 13913947 | Name on file | Email address on file |
| 14197255 | Name on file | Email address on file |
| 13735999 | Name on file | Email address on file |
| 14609087 | Name on file | Email address on file |
| 13622258 | Name on file | Email address on file |
| 13295930 | Name on file | Email address on file |
| 18247342 | Name on file | Email address on file |
| 14908468 | Name on file | Email address on file |
| 14592153 | Name on file | Email address on file |
| 13331939 | Name on file | Email address on file |
| 13173209 | Name on file | Email address on file |
| 13403321 | Name on file | Email address on file |
| 14185823 | Name on file | Email address on file |
| 14003902 | Name on file | Email address on file |
| 13494810 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13799510 | Name on file | Email address on file |
| 13557724 | Name on file | Email address on file |
| 13595200 | Name on file | Email address on file |
| 14035811 | Name on file | Email address on file |
| 13753673 | Name on file | Email address on file |
| 14615953 | Name on file | Email address on file |
| 13632559 | Name on file | Email address on file |
| 13176373 | Name on file | Email address on file |
| 15000715 | Name on file | Email address on file |
| 13492530 | Name on file | Email address on file |
| 13189780 | Name on file | Email address on file |
| 19007041 | Name on file | Email address on file |
| 18254497 | Name on file | Email address on file |
| 13386510 | Name on file | Email address on file |
| 13795770 | Name on file | Email address on file |
| 13631712 | Name on file | Email address on file |
| 14933467 | Name on file | Email address on file |
| 13695758 | Name on file | Email address on file |
| 14176190 | Name on file | Email address on file |
| 14176698 | Name on file | Email address on file |
| 13675731 | Name on file | Email address on file |
| 13742512 | Name on file | Email address on file |
| 13848955 | Name on file | Email address on file |
| 14976658 | Name on file | Email address on file |
| 15384805 | Name on file | Email address on file |
| 14282302 | Name on file | Email address on file |
| 15397920 | Name on file | Email address on file |
| 15061441 | Name on file | Email address on file |
| 14267545 | Name on file | Email address on file |
| 14164065 | Name on file | Email address on file |
| 14258056 | Name on file | Email address on file |
| 14216991 | Name on file | Email address on file |
| 14406489 | Name on file | Email address on file |
| 13779731 | Name on file | Email address on file |
| 15089195 | Name on file | Email address on file |
| 15089195 | Name on file | Email address on file |
| 13548156 | Name on file | Email address on file |
| 14472987 | Name on file | Email address on file |
| 14309104 | Name on file | Email address on file |
| 14020321 | Name on file | Email address on file |
| 13489646 | Name on file | Email address on file |
| 13189801 | Name on file | Email address on file |
| 13801043 | Name on file | Email address on file |
| 13190862 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14658425 | Name on file | Email address on file |
| 16852328 | Name on file | Email address on file |
| 14509616 | Name on file | Email address on file |
| 13287963 | Name on file | Email address on file |
| 13819981 | Name on file | Email address on file |
| 14209382 | Name on file | Email address on file |
| 14099140 | Name on file | Email address on file |
| 15274382 | Name on file | Email address on file |
| 15110190 | Name on file | Email address on file |
| 14320951 | Name on file | Email address on file |
| 13210500 | Name on file | Email address on file |
| 14965578 | Name on file | Email address on file |
| 14661655 | Name on file | Email address on file |
| 13702459 | Name on file | Email address on file |
| 14189638 | Name on file | Email address on file |
| 14965136 | Name on file | Email address on file |
| 15052665 | Name on file | Email address on file |
| 15394437 | Name on file | Email address on file |
| 14581437 | Name on file | Email address on file |
| 14283380 | Name on file | Email address on file |
| 14634811 | Name on file | Email address on file |
| 13452010 | Name on file | Email address on file |
| 14409294 | Name on file | Email address on file |
| 13868532 | Name on file | Email address on file |
| 13175790 | Name on file | Email address on file |
| 13936322 | Name on file | Email address on file |
| 13624618 | Name on file | Email address on file |
| 13792260 | Name on file | Email address on file |
| 14017880 | Name on file | Email address on file |
| 13984230 | Name on file | Email address on file |
| 13532735 | Name on file | Email address on file |
| 13750339 | Name on file | Email address on file |
| 13552796 | Name on file | Email address on file |
| 14642174 | Name on file | Email address on file |
| 14642174 | Name on file | Email address on file |
| 13565358 | Name on file | Email address on file |
| 13859776 | Name on file | Email address on file |
| 14681104 | Name on file | Email address on file |
| 13863584 | Name on file | Email address on file |
| 13363824 | Name on file | Email address on file |
| 14100264 | Name on file | Email address on file |
| 13666443 | Name on file | Email address on file |
| 13237833 | Name on file | Email address on file |
| 13136880 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14218727 | Name on file | Email address on file |
| 14956193 | Name on file | Email address on file |
| 15148134 | Name on file | Email address on file |
| 15095534 | Name on file | Email address on file |
| 15224033 | Name on file | Email address on file |
| 14920512 | Name on file | Email address on file |
| 14630634 | Name on file | Email address on file |
| 13759818 | Name on file | Email address on file |
| 15282640 | Name on file | Email address on file |
| 15282640 | Name on file | Email address on file |
| 15242288 | Name on file | Email address on file |
| 15180087 | Name on file | Email address on file |
| 14983168 | Name on file | Email address on file |
| 14991889 | Name on file | Email address on file |
| 13313281 | Name on file | Email address on file |
| 15255988 | Name on file | Email address on file |
| 13885301 | Name on file | Email address on file |
| 13938650 | Name on file | Email address on file |
| 13908494 | Name on file | Email address on file |
| 13517790 | Name on file | Email address on file |
| 14038885 | Name on file | Email address on file |
| 13599429 | Name on file | Email address on file |
| 13739137 | Name on file | Email address on file |
| 14025408 | Name on file | Email address on file |
| 13368855 | Name on file | Email address on file |
| 13584866 | Name on file | Email address on file |
| 15151488 | Name on file | Email address on file |
| 14407596 | Name on file | Email address on file |
| 13270063 | Name on file | Email address on file |
| 14014040 | Name on file | Email address on file |
| 13913330 | Name on file | Email address on file |
| 13192457 | Name on file | Email address on file |
| 13175572 | Name on file | Email address on file |
| 13563881 | Name on file | Email address on file |
| 13831225 | Name on file | Email address on file |
| 13539117 | Name on file | Email address on file |
| 13211895 | Name on file | Email address on file |
| 13571440 | Name on file | Email address on file |
| 13280453 | Name on file | Email address on file |
| 14114443 | Name on file | Email address on file |
| 13525093 | Name on file | Email address on file |
| 13755672 | Name on file | Email address on file |
| 14653050 | Name on file | Email address on file |
| 14094820 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13931761 | Name on file | Email address on file |
| 13183319 | Name on file | Email address on file |
| 14022908 | Name on file | Email address on file |
| 13647491 | Name on file | Email address on file |
| 13250694 | Name on file | Email address on file |
| 14397433 | Name on file | Email address on file |
| 13347045 | Name on file | Email address on file |
| 13158398 | Name on file | Email address on file |
| 13776963 | Name on file | Email address on file |
| 13333135 | Name on file | Email address on file |
| 13146886 | Name on file | Email address on file |
| 14361997 | Name on file | Email address on file |
| 14024300 | Name on file | Email address on file |
| 14533499 | Name on file | Email address on file |
| 13260198 | Name on file | Email address on file |
| 14441511 | Name on file | Email address on file |
| 13594285 | Name on file | Email address on file |
| 13474836 | Name on file | Email address on file |
| 13381642 | Name on file | Email address on file |
| 13426020 | Name on file | Email address on file |
| 13182672 | Name on file | Email address on file |
| 14363589 | Name on file | Email address on file |
| 13611659 | Name on file | Email address on file |
| 13304485 | Name on file | Email address on file |
| 14446879 | Name on file | Email address on file |
| 15276031 | Name on file | Email address on file |
| 15273785 | Name on file | Email address on file |
| 14373317 | Name on file | Email address on file |
| 14946003 | Name on file | Email address on file |
| 13398700 | Name on file | Email address on file |
| 14559957 | Name on file | Email address on file |
| 14559957 | Name on file | Email address on file |
| 14202488 | Name on file | Email address on file |
| 13410357 | Name on file | Email address on file |
| 15031836 | Name on file | Email address on file |
| 14987351 | Name on file | Email address on file |
| 13855791 | Name on file | Email address on file |
| 14585275 | Name on file | Email address on file |
| 14495985 | Name on file | Email address on file |
| 14646515 | Name on file | Email address on file |
| 13704006 | Name on file | Email address on file |
| 14120725 | Name on file | Email address on file |
| 14609111 | Name on file | Email address on file |
| 14342224 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13602866 | Name on file | Email address on file |
| 14139681 | Name on file | Email address on file |
| 14137751 | Name on file | Email address on file |
| 13301858 | Name on file | Email address on file |
| 13711233 | Name on file | Email address on file |
| 18299086 | Name on file | Email address on file |
| 14532422 | Name on file | Email address on file |
| 13516718 | Name on file | Email address on file |
| 14526183 | Name on file | Email address on file |
| 14484056 | Name on file | Email address on file |
| 13640781 | Name on file | Email address on file |
| 13927188 | Name on file | Email address on file |
| 13219653 | Name on file | Email address on file |
| 13648362 | Name on file | Email address on file |
| 16864557 | Name on file | Email address on file |
| 13981490 | Name on file | Email address on file |
| 14678653 | Name on file | Email address on file |
| 13466632 | Name on file | Email address on file |
| 14181817 | Name on file | Email address on file |
| 13754925 | Name on file | Email address on file |
| 14642169 | Name on file | Email address on file |
| 14649919 | Name on file | Email address on file |
| 13259462 | Name on file | Email address on file |
| 14016212 | Name on file | Email address on file |
| 15022603 | Name on file | Email address on file |
| 14383596 | Name on file | Email address on file |
| 14383596 | Name on file | Email address on file |
| 14486684 | Name on file | Email address on file |
| 14202420 | Name on file | Email address on file |
| 13720513 | Name on file | Email address on file |
| 13886318 | Name on file | Email address on file |
| 14623064 | Name on file | Email address on file |
| 13241033 | Name on file | Email address on file |
| 14111946 | Name on file | Email address on file |
| 14684816 | Name on file | Email address on file |
| 14684816 | Name on file | Email address on file |
| 13690731 | Name on file | Email address on file |
| 14545812 | Name on file | Email address on file |
| 13795904 | Name on file | Email address on file |
| 13346236 | Name on file | Email address on file |
| 13562668 | Name on file | Email address on file |
| 14229487 | Name on file | Email address on file |
| 13645855 | Name on file | Email address on file |
| 14626510 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13269158 | Name on file | Email address on file |
| 13566773 | Name on file | Email address on file |
| 13399432 | Name on file | Email address on file |
| 14952570 | Name on file | Email address on file |
| 13280483 | Name on file | Email address on file |
| 13386803 | Name on file | Email address on file |
| 13640522 | Name on file | Email address on file |
| 14368913 | Name on file | Email address on file |
| 14390239 | Name on file | Email address on file |
| 14382749 | Name on file | Email address on file |
| 16855946 | Name on file | Email address on file |
| 15366232 | Name on file | Email address on file |
| 13398962 | Name on file | Email address on file |
| 14621762 | Name on file | Email address on file |
| 14621762 | Name on file | Email address on file |
| 14199518 | Name on file | Email address on file |
| 14441495 | Name on file | Email address on file |
| 14661244 | Name on file | Email address on file |
| 14423133 | Name on file | Email address on file |
| 13928807 | Name on file | Email address on file |
| 14554285 | Name on file | Email address on file |
| 14497734 | Name on file | Email address on file |
| 14229304 | Name on file | Email address on file |
| 13233174 | Name on file | Email address on file |
| 14310060 | Name on file | Email address on file |
| 14192560 | Name on file | Email address on file |
| 13474707 | Name on file | Email address on file |
| 14186402 | Name on file | Email address on file |
| 13943319 | Name on file | Email address on file |
| 13421623 | Name on file | Email address on file |
| 13372769 | Name on file | Email address on file |
| 13873053 | Name on file | Email address on file |
| 13846591 | Name on file | Email address on file |
| 14340902 | Name on file | Email address on file |
| 14096595 | Name on file | Email address on file |
| 14624906 | Name on file | Email address on file |
| 13755642 | Name on file | Email address on file |
| 14087416 | Name on file | Email address on file |
| 13957036 | Name on file | Email address on file |
| 13671993 | Name on file | Email address on file |
| 13907089 | Name on file | Email address on file |
| 14092447 | Name on file | Email address on file |
| 13801957 | Name on file | Email address on file |
| 13346894 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14509334 | Name on file | Email address on file |
| 14460713 | Name on file | Email address on file |
| 13321710 | Name on file | Email address on file |
| 13511511 | Name on file | Email address on file |
| 14044309 | Name on file | Email address on file |
| 13503466 | Name on file | Email address on file |
| 13458357 | Name on file | Email address on file |
| 13418787 | Name on file | Email address on file |
| 13534591 | Name on file | Email address on file |
| 13331060 | Name on file | Email address on file |
| 14025337 | Name on file | Email address on file |
| 13218455 | Name on file | Email address on file |
| 13981301 | Name on file | Email address on file |
| 13157914 | Name on file | Email address on file |
| 13468009 | Name on file | Email address on file |
| 14477451 | Name on file | Email address on file |
| 13509757 | Name on file | Email address on file |
| 14613339 | Name on file | Email address on file |
| 14590725 | Name on file | Email address on file |
| 15102058 | Name on file | Email address on file |
| 14118428 | Name on file | Email address on file |
| 13503876 | Name on file | Email address on file |
| 13973896 | Name on file | Email address on file |
| 13837270 | Name on file | Email address on file |
| 14686772 | Name on file | Email address on file |
| 14686772 | Name on file | Email address on file |
| 14369417 | Name on file | Email address on file |
| 14547275 | Name on file | Email address on file |
| 13459985 | Name on file | Email address on file |
| 13825209 | Name on file | Email address on file |
| 13631207 | Name on file | Email address on file |
| 13920960 | Name on file | Email address on file |
| 13557513 | Name on file | Email address on file |
| 14277502 | Name on file | Email address on file |
| 14112713 | Name on file | Email address on file |
| 22421128 | Name on file | Email address on file |
| 13991638 | Name on file | Email address on file |
| 13180846 | Name on file | Email address on file |
| 13284840 | Name on file | Email address on file |
| 14682275 | Name on file | Email address on file |
| 14945536 | Name on file | Email address on file |
| 13894634 | Name on file | Email address on file |
| 13357546 | Name on file | Email address on file |
| 14537016 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13474609 | Name on file | Email address on file |
| 13989807 | Name on file | Email address on file |
| 13251310 | Name on file | Email address on file |
| 13246510 | Name on file | Email address on file |
| 14041421 | Name on file | Email address on file |
| 13564936 | Name on file | Email address on file |
| 13972868 | Name on file | Email address on file |
| 15370438 | Name on file | Email address on file |
| 14583099 | Name on file | Email address on file |
| 13435477 | Name on file | Email address on file |
| 14530243 | Name on file | Email address on file |
| 13654590 | Name on file | Email address on file |
| 13446487 | Name on file | Email address on file |
| 14406731 | Name on file | Email address on file |
| 14515872 | Name on file | Email address on file |
| 14010632 | Name on file | Email address on file |
| 13352740 | Name on file | Email address on file |
| 13728008 | Name on file | Email address on file |
| 14283059 | Name on file | Email address on file |
| 13183115 | Name on file | Email address on file |
| 13214331 | Name on file | Email address on file |
| 14651524 | Name on file | Email address on file |
| 14064903 | Name on file | Email address on file |
| 13899491 | Name on file | Email address on file |
| 14290500 | Name on file | Email address on file |
| 13962236 | Name on file | Email address on file |
| 14463171 | Name on file | Email address on file |
| 14340536 | Name on file | Email address on file |
| 13797734 | Name on file | Email address on file |
| 14654210 | Name on file | Email address on file |
| 14476998 | Name on file | Email address on file |
| 13497630 | Name on file | Email address on file |
| 14381121 | Name on file | Email address on file |
| 13807325 | Name on file | Email address on file |
| 14215211 | Name on file | Email address on file |
| 14238728 | Name on file | Email address on file |
| 14682665 | Name on file | Email address on file |
| 14954371 | Name on file | Email address on file |
| 16851200 | Name on file | Email address on file |
| 13362549 | Name on file | Email address on file |
| 13868378 | Name on file | Email address on file |
| 14561165 | Name on file | Email address on file |
| 14364411 | Name on file | Email address on file |
| 14243395 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14664627 | Name on file | Email address on file |
| 13436190 | Name on file | Email address on file |
| 14451406 | Name on file | Email address on file |
| 14646463 | Name on file | Email address on file |
| 13293614 | Name on file | Email address on file |
| 14431410 | Name on file | Email address on file |
| 13857819 | Name on file | Email address on file |
| 13401952 | Name on file | Email address on file |
| 14120134 | Name on file | Email address on file |
| 14212813 | Name on file | Email address on file |
| 14466119 | Name on file | Email address on file |
| 13953127 | Name on file | Email address on file |
| 14524807 | Name on file | Email address on file |
| 13945336 | Name on file | Email address on file |
| 13620576 | Name on file | Email address on file |
| 15085027 | Name on file | Email address on file |
| 14401294 | Name on file | Email address on file |
| 13591993 | Name on file | Email address on file |
| 14110154 | Name on file | Email address on file |
| 14640573 | Name on file | Email address on file |
| 13721515 | Name on file | Email address on file |
| 13639750 | Name on file | Email address on file |
| 13362403 | Name on file | Email address on file |
| 13818584 | Name on file | Email address on file |
| 13610472 | Name on file | Email address on file |
| 13605679 | Name on file | Email address on file |
| 14655901 | Name on file | Email address on file |
| 13981422 | Name on file | Email address on file |
| 14594819 | Name on file | Email address on file |
| 14494081 | Name on file | Email address on file |
| 18325796 | Name on file | Email address on file |
| 18945071 | Name on file | Email address on file |
| 18960291 | Name on file | Email address on file |
| 18255257 | Name on file | Email address on file |
| 18249412 | Name on file | Email address on file |
| 15158470 | Name on file | Email address on file |
| 15117950 | Name on file | Email address on file |
| 14964713 | Name on file | Email address on file |
| 13557828 | Name on file | Email address on file |
| 13899410 | Name on file | Email address on file |
| 14979615 | Name on file | Email address on file |
| 14547631 | Name on file | Email address on file |
| 14027232 | Name on file | Email address on file |
| 14522735 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14469246 | Name on file | Email address on file |
| 15191580 | Name on file | Email address on file |
| 13188849 | Name on file | Email address on file |
| 14011929 | Name on file | Email address on file |
| 14424782 | Name on file | Email address on file |
| 14543663 | Name on file | Email address on file |
| 14303115 | Name on file | Email address on file |
| 14916405 | Name on file | Email address on file |
| 15038991 | Name on file | Email address on file |
| 14500602 | Name on file | Email address on file |
| 15208139 | Name on file | Email address on file |
| 15159825 | Name on file | Email address on file |
| 14599221 | Name on file | Email address on file |
| 14599221 | Name on file | Email address on file |
| 14637387 | Name on file | Email address on file |
| 13817865 | Name on file | Email address on file |
| 13317735 | Name on file | Email address on file |
| 14358818 | Name on file | Email address on file |
| 18947421 | Name on file | Email address on file |
| 19174807 | Name on file | Email address on file |
| 18336104 | Name on file | Email address on file |
| 18332094 | Name on file | Email address on file |
| 14589878 | Name on file | Email address on file |
| 13507384 | Name on file | Email address on file |
| 14583175 | Name on file | Email address on file |
| 13204530 | Name on file | Email address on file |
| 15183903 | Name on file | Email address on file |
| 15276427 | Name on file | Email address on file |
| 14377757 | Name on file | Email address on file |
| 14936283 | Name on file | Email address on file |
| 14928998 | Name on file | Email address on file |
| 13272921 | Name on file | Email address on file |
| 14410107 | Name on file | Email address on file |
| 19021025 | Name on file | Email address on file |
| 15020616 | Name on file | Email address on file |
| 14100261 | Name on file | Email address on file |
| 15218856 | Name on file | Email address on file |
| 13240688 | Name on file | Email address on file |
| 15222226 | Name on file | Email address on file |
| 13222869 | Name on file | Email address on file |
| 13597891 | Name on file | Email address on file |
| 15216935 | Name on file | Email address on file |
| 15216258 | Name on file | Email address on file |
| 14959794 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14088218 | Name on file | Email address on file |
| 14627284 | Name on file | Email address on file |
| 13671695 | Name on file | Email address on file |
| 13205943 | Name on file | Email address on file |
| 13443359 | Name on file | Email address on file |
| 13417555 | Name on file | Email address on file |
| 14529949 | Name on file | Email address on file |
| 13274926 | Name on file | Email address on file |
| 14683932 | Name on file | Email address on file |
| 14593291 | Name on file | Email address on file |
| 14612275 | Name on file | Email address on file |
| 14612275 | Name on file | Email address on file |
| 14659791 | Name on file | Email address on file |
| 13677601 | Name on file | Email address on file |
| 13991892 | Name on file | Email address on file |
| 13436020 | Name on file | Email address on file |
| 13415143 | Name on file | Email address on file |
| 13836139 | Name on file | Email address on file |
| 15278641 | Name on file | Email address on file |
| 14649656 | Name on file | Email address on file |
| 13168832 | Name on file | Email address on file |
| 14181381 | Name on file | Email address on file |
| 13344644 | Name on file | Email address on file |
| 13852513 | Name on file | Email address on file |
| 13528217 | Name on file | Email address on file |
| 14611584 | Name on file | Email address on file |
| 15377860 | Name on file | Email address on file |
| 14550906 | Name on file | Email address on file |
| 15016270 | Name on file | Email address on file |
| 13636882 | Name on file | Email address on file |
| 14648788 | Name on file | Email address on file |
| 14648788 | Name on file | Email address on file |
| 13485161 | Name on file | Email address on file |
| 14063399 | Name on file | Email address on file |
| 13954427 | Name on file | Email address on file |
| 13764356 | Name on file | Email address on file |
| 13417939 | Name on file | Email address on file |
| 14662022 | Name on file | Email address on file |
| 14662022 | Name on file | Email address on file |
| 13801077 | Name on file | Email address on file |
| 14621162 | Name on file | Email address on file |
| 14621162 | Name on file | Email address on file |
| 14586770 | Name on file | Email address on file |
| 14586770 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13578383 | Name on file | Email address on file |
| 14607514 | Name on file | Email address on file |
| 14607514 | Name on file | Email address on file |
| 14275754 | Name on file | Email address on file |
| 14108382 | Name on file | Email address on file |
| 13668873 | Name on file | Email address on file |
| 13392061 | Name on file | Email address on file |
| 13975980 | Name on file | Email address on file |
| 15372427 | Name on file | Email address on file |
| 13727203 | Name on file | Email address on file |
| 13744948 | Name on file | Email address on file |
| 14447434 | Name on file | Email address on file |
| 14171697 | Name on file | Email address on file |
| 13624073 | Name on file | Email address on file |
| 13384470 | Name on file | Email address on file |
| 13644221 | Name on file | Email address on file |
| 14972771 | Name on file | Email address on file |
| 15108850 | Name on file | Email address on file |
| 13221161 | Name on file | Email address on file |
| 14976807 | Name on file | Email address on file |
| 14972312 | Name on file | Email address on file |
| 15188946 | Name on file | Email address on file |
| 14930188 | Name on file | Email address on file |
| 13155383 | Name on file | Email address on file |
| 13389544 | Name on file | Email address on file |
| 13559067 | Name on file | Email address on file |
| 13478848 | Name on file | Email address on file |
| 13923264 | Name on file | Email address on file |
| 15186770 | Name on file | Email address on file |
| 15282901 | Name on file | Email address on file |
| 15247285 | Name on file | Email address on file |
| 15036372 | Name on file | Email address on file |
| 13720771 | Name on file | Email address on file |
| 14368212 | Name on file | Email address on file |
| 13507953 | Name on file | Email address on file |
| 13630707 | Name on file | Email address on file |
| 14406447 | Name on file | Email address on file |
| 13850994 | Name on file | Email address on file |
| 13481895 | Name on file | Email address on file |
| 14135189 | Name on file | Email address on file |
| 14111978 | Name on file | Email address on file |
| 13544216 | Name on file | Email address on file |
| 14448479 | Name on file | Email address on file |
| 14385655 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14605902 | Name on file | Email address on file |
| 13771968 | Name on file | Email address on file |
| 13729463 | Name on file | Email address on file |
| 13913827 | Name on file | Email address on file |
| 15081219 | Name on file | Email address on file |
| 13404703 | Name on file | Email address on file |
| 13753584 | Name on file | Email address on file |
| 14273101 | Name on file | Email address on file |
| 14346207 | Name on file | Email address on file |
| 14546086 | Name on file | Email address on file |
| 14602832 | Name on file | Email address on file |
| 13681303 | Name on file | Email address on file |
| 14054647 | Name on file | Email address on file |
| 13291408 | Name on file | Email address on file |
| 14258858 | Name on file | Email address on file |
| 14653146 | Name on file | Email address on file |
| 14018731 | Name on file | Email address on file |
| 15109438 | Name on file | Email address on file |
| 14457493 | Name on file | Email address on file |
| 13683920 | Name on file | Email address on file |
| 14163428 | Name on file | Email address on file |
| 14403748 | Name on file | Email address on file |
| 14000766 | Name on file | Email address on file |
| 14603825 | Name on file | Email address on file |
| 14010521 | Name on file | Email address on file |
| 15050230 | Name on file | Email address on file |
| 13243779 | Name on file | Email address on file |
| 14554832 | Name on file | Email address on file |
| 14263654 | Name on file | Email address on file |
| 13849525 | Name on file | Email address on file |
| 14263654 | Name on file | Email address on file |
| 13528399 | Name on file | Email address on file |
| 13861832 | Name on file | Email address on file |
| 13849222 | Name on file | Email address on file |
| 13457956 | Name on file | Email address on file |
| 15156390 | Name on file | Email address on file |
| 13789042 | Name on file | Email address on file |
| 15036225 | Name on file | Email address on file |
| 14646335 | Name on file | Email address on file |
| 13431097 | Name on file | Email address on file |
| 14292027 | Name on file | Email address on file |
| 13195038 | Name on file | Email address on file |
| 14263772 | Name on file | Email address on file |
| 13740166 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14631312 | Name on file | Email address on file |
| 14551481 | Name on file | Email address on file |
| 14465268 | Name on file | Email address on file |
| 14263681 | Name on file | Email address on file |
| 13878157 | Name on file | Email address on file |
| 13430690 | Name on file | Email address on file |
| 13729079 | Name on file | Email address on file |
| 14405865 | Name on file | Email address on file |
| 14397348 | Name on file | Email address on file |
| 14132013 | Name on file | Email address on file |
| 13184201 | Name on file | Email address on file |
| 13733488 | Name on file | Email address on file |
| 13525688 | Name on file | Email address on file |
| 14000707 | Name on file | Email address on file |
| 13851302 | Name on file | Email address on file |
| 13530192 | Name on file | Email address on file |
| 14162102 | Name on file | Email address on file |
| 14296069 | Name on file | Email address on file |
| 14190755 | Name on file | Email address on file |
| 14031248 | Name on file | Email address on file |
| 14204071 | Name on file | Email address on file |
| 14604927 | Name on file | Email address on file |
| 13155058 | Name on file | Email address on file |
| 13383616 | Name on file | Email address on file |
| 14471517 | Name on file | Email address on file |
| 14622572 | Name on file | Email address on file |
| 13883690 | Name on file | Email address on file |
| 13831772 | Name on file | Email address on file |
| 14080083 | Name on file | Email address on file |
| 14038268 | Name on file | Email address on file |
| 13837469 | Name on file | Email address on file |
| 14656040 | Name on file | Email address on file |
| 15132339 | Name on file | Email address on file |
| 13930187 | Name on file | Email address on file |
| 13416137 | Name on file | Email address on file |
| 13857662 | Name on file | Email address on file |
| 13246014 | Name on file | Email address on file |
| 13785245 | Name on file | Email address on file |
| 13313463 | Name on file | Email address on file |
| 13151639 | Name on file | Email address on file |
| 14233369 | Name on file | Email address on file |
| 13561906 | Name on file | Email address on file |
| 13733435 | Name on file | Email address on file |
| 13577437 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13472797 | Name on file | Email address on file |
| 14218669 | Name on file | Email address on file |
| 14599647 | Name on file | Email address on file |
| 15169749 | Name on file | Email address on file |
| 15254229 | Name on file | Email address on file |
| 13441027 | Name on file | Email address on file |
| 13814123 | Name on file | Email address on file |
| 14686574 | Name on file | Email address on file |
| 14686574 | Name on file | Email address on file |
| 13619706 | Name on file | Email address on file |
| 14039992 | Name on file | Email address on file |
| 13594935 | Name on file | Email address on file |
| 14215395 | Name on file | Email address on file |
| 13372855 | Name on file | Email address on file |
| 13275665 | Name on file | Email address on file |
| 13400480 | Name on file | Email address on file |
| 14588745 | Name on file | Email address on file |
| 14588745 | Name on file | Email address on file |
| 13808178 | Name on file | Email address on file |
| 15409554 | Name on file | Email address on file |
| 16851873 | Name on file | Email address on file |
| 15384426 | Name on file | Email address on file |
| 14294858 | Name on file | Email address on file |
| 14335815 | Name on file | Email address on file |
| 14594326 | Name on file | Email address on file |
| 13218171 | Name on file | Email address on file |
| 14105405 | Name on file | Email address on file |
| 15204585 | Name on file | Email address on file |
| 13671966 | Name on file | Email address on file |
| 15286402 | Name on file | Email address on file |
| 14228052 | Name on file | Email address on file |
| 13975663 | Name on file | Email address on file |
| 14268219 | Name on file | Email address on file |
| 14987951 | Name on file | Email address on file |
| 14632068 | Name on file | Email address on file |
| 14626522 | Name on file | Email address on file |
| 14656009 | Name on file | Email address on file |
| 14552113 | Name on file | Email address on file |
| 13961826 | Name on file | Email address on file |
| 13501057 | Name on file | Email address on file |
| 14657126 | Name on file | Email address on file |
| 14958583 | Name on file | Email address on file |
| 14259827 | Name on file | Email address on file |
| 13402699 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322813 | Name on file | Email address on file |
| 13955655 | Name on file | Email address on file |
| 14213697 | Name on file | Email address on file |
| 14196795 | Name on file | Email address on file |
| 13379982 | Name on file | Email address on file |
| 14651127 | Name on file | Email address on file |
| 13443386 | Name on file | Email address on file |
| 13864548 | Name on file | Email address on file |
| 15168884 | Name on file | Email address on file |
| 14544272 | Name on file | Email address on file |
| 13742874 | Name on file | Email address on file |
| 13896581 | Name on file | Email address on file |
| 13152873 | Name on file | Email address on file |
| 13195466 | Name on file | Email address on file |
| 14597425 | Name on file | Email address on file |
| 14118845 | Name on file | Email address on file |
| 13568275 | Name on file | Email address on file |
| 14205829 | Name on file | Email address on file |
| 13550831 | Name on file | Email address on file |
| 13867987 | Name on file | Email address on file |
| 13797421 | Name on file | Email address on file |
| 13380885 | Name on file | Email address on file |
| 14515859 | Name on file | Email address on file |
| 14515859 | Name on file | Email address on file |
| 13198378 | Name on file | Email address on file |
| 15125420 | Name on file | Email address on file |
| 13691643 | Name on file | Email address on file |
| 13907837 | Name on file | Email address on file |
| 14018743 | Name on file | Email address on file |
| 15246994 | Name on file | Email address on file |
| 13647046 | Name on file | Email address on file |
| 14279362 | Name on file | Email address on file |
| 13464600 | Name on file | Email address on file |
| 14283103 | Name on file | Email address on file |
| 13895082 | Name on file | Email address on file |
| 13816141 | Name on file | Email address on file |
| 14007402 | Name on file | Email address on file |
| 13275363 | Name on file | Email address on file |
| 14003435 | Name on file | Email address on file |
| 14163172 | Name on file | Email address on file |
| 14253732 | Name on file | Email address on file |
| 13762083 | Name on file | Email address on file |
| 13224377 | Name on file | Email address on file |
| 13611458 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13388278 | Name on file | Email address on file |
| 14027032 | Name on file | Email address on file |
| 14352075 | Name on file | Email address on file |
| 13387418 | Name on file | Email address on file |
| 13979036 | Name on file | Email address on file |
| 14290258 | Name on file | Email address on file |
| 13592696 | Name on file | Email address on file |
| 13935406 | Name on file | Email address on file |
| 22157895 | Name on file | Email address on file |
| 18997617 | Name on file | Email address on file |
| 15046858 | Name on file | Email address on file |
| 15265957 | Name on file | Email address on file |
| 15190222 | Name on file | Email address on file |
| 15232813 | Name on file | Email address on file |
| 15250515 | Name on file | Email address on file |
| 15259269 | Name on file | Email address on file |
| 15200128 | Name on file | Email address on file |
| 14964145 | Name on file | Email address on file |
| 15243560 | Name on file | Email address on file |
| 15018385 | Name on file | Email address on file |
| 14941781 | Name on file | Email address on file |
| 15208504 | Name on file | Email address on file |
| 14104648 | Name on file | Email address on file |
| 13551072 | Name on file | Email address on file |
| 13387651 | Name on file | Email address on file |
| 13735513 | Name on file | Email address on file |
| 13648734 | Name on file | Email address on file |
| 14070990 | Name on file | Email address on file |
| 14901486 | Name on file | Email address on file |
| 15141974 | Name on file | Email address on file |
| 13223838 | Name on file | Email address on file |
| 15058290 | Name on file | Email address on file |
| 15083680 | Name on file | Email address on file |
| 15229317 | Name on file | Email address on file |
| 14053228 | Name on file | Email address on file |
| 14623322 | Name on file | Email address on file |
| 14623322 | Name on file | Email address on file |
| 13182744 | Name on file | Email address on file |
| 14923383 | Name on file | Email address on file |
| 15226335 | Name on file | Email address on file |
| 13216172 | Name on file | Email address on file |
| 14940983 | Name on file | Email address on file |
| 15016023 | Name on file | Email address on file |
| 15016023 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13190985 | Name on file | Email address on file |
| 15008137 | Name on file | Email address on file |
| 14613208 | Name on file | Email address on file |
| 14982065 | Name on file | Email address on file |
| 14108260 | Name on file | Email address on file |
| 13605754 | Name on file | Email address on file |
| 13802490 | Name on file | Email address on file |
| 14072871 | Name on file | Email address on file |
| 13157517 | Name on file | Email address on file |
| 15286535 | Name on file | Email address on file |
| 14579858 | Name on file | Email address on file |
| 14457807 | Name on file | Email address on file |
| 14339730 | Name on file | Email address on file |
| 13661691 | Name on file | Email address on file |
| 15008152 | Name on file | Email address on file |
| 13935461 | Name on file | Email address on file |
| 14066056 | Name on file | Email address on file |
| 13564178 | Name on file | Email address on file |
| 14358722 | Name on file | Email address on file |
| 15144869 | Name on file | Email address on file |
| 13884800 | Name on file | Email address on file |
| 14029707 | Name on file | Email address on file |
| 13371925 | Name on file | Email address on file |
| 13561982 | Name on file | Email address on file |
| 14337364 | Name on file | Email address on file |
| 14432291 | Name on file | Email address on file |
| 18984187 | Name on file | Email address on file |
| 14520094 | Name on file | Email address on file |
| 13188917 | Name on file | Email address on file |
| 18304455 | Name on file | Email address on file |
| 15188549 | Name on file | Email address on file |
| 13420752 | Name on file | Email address on file |
| 14080095 | Name on file | Email address on file |
| 15279833 | Name on file | Email address on file |
| 14244213 | Name on file | Email address on file |
| 18258028 | Name on file | Email address on file |
| 13452937 | Name on file | Email address on file |
| 13322953 | Name on file | Email address on file |
| 13684509 | Name on file | Email address on file |
| 13433088 | Name on file | Email address on file |
| 20693065 | Name on file | Email address on file |
| 18941298 | Name on file | Email address on file |
| 13900197 | Name on file | Email address on file |
| 14133977 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18971203 | Name on file | Email address on file |
| 13477075 | Name on file | Email address on file |
| 14529542 | Name on file | Email address on file |
| 13373243 | Name on file | Email address on file |
| 13685627 | Name on file | Email address on file |
| 13974220 | Name on file | Email address on file |
| 14682812 | Name on file | Email address on file |
| 19002076 | Name on file | Email address on file |
| 14249670 | Name on file | Email address on file |
| 14258929 | Name on file | Email address on file |
| 15159096 | Name on file | Email address on file |
| 15210160 | Name on file | Email address on file |
| 14963314 | Name on file | Email address on file |
| 15070353 | Name on file | Email address on file |
| 15244361 | Name on file | Email address on file |
| 14149987 | Name on file | Email address on file |
| 14629085 | Name on file | Email address on file |
| 14342971 | Name on file | Email address on file |
| 14045747 | Name on file | Email address on file |
| 13594571 | Name on file | Email address on file |
| 13346872 | Name on file | Email address on file |
| 18983832 | Name on file | Email address on file |
| 13752924 | Name on file | Email address on file |
| 13195486 | Name on file | Email address on file |
| 13287352 | Name on file | Email address on file |
| 13979044 | Name on file | Email address on file |
| 15239348 | Name on file | Email address on file |
| 13503399 | Name on file | Email address on file |
| 14559409 | Name on file | Email address on file |
| 13343657 | Name on file | Email address on file |
| 14617190 | Name on file | Email address on file |
| 14595844 | Name on file | Email address on file |
| 14595844 | Name on file | Email address on file |
| 13503843 | Name on file | Email address on file |
| 14490002 | Name on file | Email address on file |
| 13431657 | Name on file | Email address on file |
| 14503543 | Name on file | Email address on file |
| 13249126 | Name on file | Email address on file |
| 14515050 | Name on file | Email address on file |
| 18952230 | Name on file | Email address on file |
| 15268792 | Name on file | Email address on file |
| 15138581 | Name on file | Email address on file |
| 15138581 | Name on file | Email address on file |
| 18997519 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15267871 | Name on file | Email address on file |
| 18256019 | Name on file | Email address on file |
| 18249349 | Name on file | Email address on file |
| 15060434 | Name on file | Email address on file |
| 13668834 | Name on file | Email address on file |
| 14676974 | Name on file | Email address on file |
| 13389659 | Name on file | Email address on file |
| 13254511 | Name on file | Email address on file |
| 18333724 | Name on file | Email address on file |
| 13859787 | Name on file | Email address on file |
| 15080395 | Name on file | Email address on file |
| 13682020 | Name on file | Email address on file |
| 14620944 | Name on file | Email address on file |
| 14620944 | Name on file | Email address on file |
| 22154026 | Name on file | Email address on file |
| 14950800 | Name on file | Email address on file |
| 13742251 | Name on file | Email address on file |
| 14453293 | Name on file | Email address on file |
| 14318448 | Name on file | Email address on file |
| 14484039 | Name on file | Email address on file |
| 14080856 | Name on file | Email address on file |
| 14606975 | Name on file | Email address on file |
| 13351249 | Name on file | Email address on file |
| 14627192 | Name on file | Email address on file |
| 14296098 | Name on file | Email address on file |
| 14159203 | Name on file | Email address on file |
| 13755588 | Name on file | Email address on file |
| 13596686 | Name on file | Email address on file |
| 14993590 | Name on file | Email address on file |
| 13960289 | Name on file | Email address on file |
| 13410921 | Name on file | Email address on file |
| 13391975 | Name on file | Email address on file |
| 13736884 | Name on file | Email address on file |
| 13416882 | Name on file | Email address on file |
| 13310672 | Name on file | Email address on file |
| 14375547 | Name on file | Email address on file |
| 13464251 | Name on file | Email address on file |
| 14062100 | Name on file | Email address on file |
| 14631688 | Name on file | Email address on file |
| 14923607 | Name on file | Email address on file |
| 14589102 | Name on file | Email address on file |
| 14077956 | Name on file | Email address on file |
| 14651325 | Name on file | Email address on file |
| 15211796 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13212120 | Name on file | Email address on file |
| 13490832 | Name on file | Email address on file |
| 19006982 | Name on file | Email address on file |
| 19169305 | Name on file | Email address on file |
| 14380709 | Name on file | Email address on file |
| 15283538 | Name on file | Email address on file |
| 15259504 | Name on file | Email address on file |
| 14967605 | Name on file | Email address on file |
| 14591272 | Name on file | Email address on file |
| 14600918 | Name on file | Email address on file |
| 13507383 | Name on file | Email address on file |
| 14079358 | Name on file | Email address on file |
| 15068915 | Name on file | Email address on file |
| 13965112 | Name on file | Email address on file |
| 13522196 | Name on file | Email address on file |
| 14099608 | Name on file | Email address on file |
| 13829619 | Name on file | Email address on file |
| 14632295 | Name on file | Email address on file |
| 14634809 | Name on file | Email address on file |
| 13561352 | Name on file | Email address on file |
| 15378605 | Name on file | Email address on file |
| 13629668 | Name on file | Email address on file |
| 13497371 | Name on file | Email address on file |
| 13786363 | Name on file | Email address on file |
| 15289328 | Name on file | Email address on file |
| 13682031 | Name on file | Email address on file |
| 16850173 | Name on file | Email address on file |
| 13197880 | Name on file | Email address on file |
| 14275570 | Name on file | Email address on file |
| 14275570 | Name on file | Email address on file |
| 13369083 | Name on file | Email address on file |
| 14187987 | Name on file | Email address on file |
| 13737951 | Name on file | Email address on file |
| 13294226 | Name on file | Email address on file |
| 13636905 | Name on file | Email address on file |
| 13658408 | Name on file | Email address on file |
| 14547917 | Name on file | Email address on file |
| 13411964 | Name on file | Email address on file |
| 13643563 | Name on file | Email address on file |
| 13940864 | Name on file | Email address on file |
| 14211997 | Name on file | Email address on file |
| 13383130 | Name on file | Email address on file |
| 13624306 | Name on file | Email address on file |
| 14073424 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13817091 | Name on file | Email address on file |
| 14653042 | Name on file | Email address on file |
| 14653042 | Name on file | Email address on file |
| 13709215 | Name on file | Email address on file |
| 13875889 | Name on file | Email address on file |
| 14122748 | Name on file | Email address on file |
| 13839380 | Name on file | Email address on file |
| 14125589 | Name on file | Email address on file |
| 13757939 | Name on file | Email address on file |
| 14068671 | Name on file | Email address on file |
| 13363696 | Name on file | Email address on file |
| 13727325 | Name on file | Email address on file |
| 14617598 | Name on file | Email address on file |
| 14617598 | Name on file | Email address on file |
| 13956655 | Name on file | Email address on file |
| 14626549 | Name on file | Email address on file |
| 14504422 | Name on file | Email address on file |
| 13293625 | Name on file | Email address on file |
| 15410813 | Name on file | Email address on file |
| 15408618 | Name on file | Email address on file |
| 14661017 | Name on file | Email address on file |
| 14661017 | Name on file | Email address on file |
| 14164097 | Name on file | Email address on file |
| 18999867 | Name on file | Email address on file |
| 14965837 | Name on file | Email address on file |
| 13806772 | Name on file | Email address on file |
| 13533340 | Name on file | Email address on file |
| 14323562 | Name on file | Email address on file |
| 14231287 | Name on file | Email address on file |
| 13915783 | Name on file | Email address on file |
| 13217918 | Name on file | Email address on file |
| 13908617 | Name on file | Email address on file |
| 13797859 | Name on file | Email address on file |
| 13358298 | Name on file | Email address on file |
| 13137235 | Name on file | Email address on file |
| 14199078 | Name on file | Email address on file |
| 13646374 | Name on file | Email address on file |
| 14352406 | Name on file | Email address on file |
| 14633369 | Name on file | Email address on file |
| 14215294 | Name on file | Email address on file |
| 14036929 | Name on file | Email address on file |
| 13195862 | Name on file | Email address on file |
| 13824725 | Name on file | Email address on file |
| 14665032 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14467425 | Name on file | Email address on file |
| 13285986 | Name on file | Email address on file |
| 13677550 | Name on file | Email address on file |
| 13239654 | Name on file | Email address on file |
| 13374270 | Name on file | Email address on file |
| 13255670 | Name on file | Email address on file |
| 13935441 | Name on file | Email address on file |
| 13773735 | Name on file | Email address on file |
| 13671150 | Name on file | Email address on file |
| 14581456 | Name on file | Email address on file |
| 14581456 | Name on file | Email address on file |
| 15125380 | Name on file | Email address on file |
| 14265881 | Name on file | Email address on file |
| 14074146 | Name on file | Email address on file |
| 14680218 | Name on file | Email address on file |
| 13773486 | Name on file | Email address on file |
| 15057825 | Name on file | Email address on file |
| 13258835 | Name on file | Email address on file |
| 13434406 | Name on file | Email address on file |
| 13536623 | Name on file | Email address on file |
| 15113321 | Name on file | Email address on file |
| 13494128 | Name on file | Email address on file |
| 13192673 | Name on file | Email address on file |
| 13792215 | Name on file | Email address on file |
| 14520552 | Name on file | Email address on file |
| 14050375 | Name on file | Email address on file |
| 14348336 | Name on file | Email address on file |
| 14530383 | Name on file | Email address on file |
| 15025522 | Name on file | Email address on file |
| 15278903 | Name on file | Email address on file |
| 14986973 | Name on file | Email address on file |
| 14950649 | Name on file | Email address on file |
| 15100482 | Name on file | Email address on file |
| 15286006 | Name on file | Email address on file |
| 15286006 | Name on file | Email address on file |
| 14537418 | Name on file | Email address on file |
| 13913315 | Name on file | Email address on file |
| 15095523 | Name on file | Email address on file |
| 15280369 | Name on file | Email address on file |
| 13551568 | Name on file | Email address on file |
| 15114291 | Name on file | Email address on file |
| 15291463 | Name on file | Email address on file |
| 14280955 | Name on file | Email address on file |
| 15092282 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15206197 | Name on file | Email address on file |
| 15141854 | Name on file | Email address on file |
| 18318699 | Name on file | Email address on file |
| 15232726 | Name on file | Email address on file |
| 18293607 | Name on file | Email address on file |
| 15088565 | Name on file | Email address on file |
| 13172784 | Name on file | Email address on file |
| 14169092 | Name on file | Email address on file |
| 13390239 | Name on file | Email address on file |
| 14014690 | Name on file | Email address on file |
| 14594752 | Name on file | Email address on file |
| 14594752 | Name on file | Email address on file |
| 14224270 | Name on file | Email address on file |
| 13881009 | Name on file | Email address on file |
| 14683268 | Name on file | Email address on file |
| 18251216 | Name on file | Email address on file |
| 13305302 | Name on file | Email address on file |
| 13149086 | Name on file | Email address on file |
| 14648197 | Name on file | Email address on file |
| 14343715 | Name on file | Email address on file |
| 14370756 | Name on file | Email address on file |
| 14580723 | Name on file | Email address on file |
| 13808871 | Name on file | Email address on file |
| 13447083 | Name on file | Email address on file |
| 13764774 | Name on file | Email address on file |
| 13782313 | Name on file | Email address on file |
| 14615015 | Name on file | Email address on file |
| 14651131 | Name on file | Email address on file |
| 13166003 | Name on file | Email address on file |
| 13650673 | Name on file | Email address on file |
| 14029362 | Name on file | Email address on file |
| 14384012 | Name on file | Email address on file |
| 14082204 | Name on file | Email address on file |
| 13262731 | Name on file | Email address on file |
| 14596407 | Name on file | Email address on file |
| 13702354 | Name on file | Email address on file |
| 14241482 | Name on file | Email address on file |
| 14241482 | Name on file | Email address on file |
| 14249165 | Name on file | Email address on file |
| 14327087 | Name on file | Email address on file |
| 13592263 | Name on file | Email address on file |
| 14619462 | Name on file | Email address on file |
| 14394818 | Name on file | Email address on file |
| 14659074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14053089 | Name on file | Email address on file |
| 13645300 | Name on file | Email address on file |
| 14188489 | Name on file | Email address on file |
| 14553991 | Name on file | Email address on file |
| 18259597 | Name on file | Email address on file |
| 18954509 | Name on file | Email address on file |
| 18326219 | Name on file | Email address on file |
| 18312365 | Name on file | Email address on file |
| 14979753 | Name on file | Email address on file |
| 15075773 | Name on file | Email address on file |
| 15092466 | Name on file | Email address on file |
| 15051633 | Name on file | Email address on file |
| 15094294 | Name on file | Email address on file |
| 15048606 | Name on file | Email address on file |
| 15046153 | Name on file | Email address on file |
| 14560352 | Name on file | Email address on file |
| 13281837 | Name on file | Email address on file |
| 15392530 | Name on file | Email address on file |
| 14912312 | Name on file | Email address on file |
| 13904024 | Name on file | Email address on file |
| 15285752 | Name on file | Email address on file |
| 15227944 | Name on file | Email address on file |
| 13392695 | Name on file | Email address on file |
| 14334851 | Name on file | Email address on file |
| 18953461 | Name on file | Email address on file |
| 19021019 | Name on file | Email address on file |
| 22120775 | Name on file | Email address on file |
| 18331392 | Name on file | Email address on file |
| 18970444 | Name on file | Email address on file |
| 19029434 | Name on file | Email address on file |
| 18986217 | Name on file | Email address on file |
| 19021665 | Name on file | Email address on file |
| 18941112 | Name on file | Email address on file |
| 13190391 | Name on file | Email address on file |
| 14422460 | Name on file | Email address on file |
| 16851224 | Name on file | Email address on file |
| 18280998 | Name on file | Email address on file |
| 18262471 | Name on file | Email address on file |
| 15278310 | Name on file | Email address on file |
| 14283845 | Name on file | Email address on file |
| 13354225 | Name on file | Email address on file |
| 16864317 | Name on file | Email address on file |
| 18319188 | Name on file | Email address on file |
| 18245948 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19029531 | Name on file | Email address on file |
| 15133943 | Name on file | Email address on file |
| 13763303 | Name on file | Email address on file |
| 15188942 | Name on file | Email address on file |
| 13471739 | Name on file | Email address on file |
| 13743010 | Name on file | Email address on file |
| 13255816 | Name on file | Email address on file |
| 15398931 | Name on file | Email address on file |
| 13291941 | Name on file | Email address on file |
| 13315270 | Name on file | Email address on file |
| 13455994 | Name on file | Email address on file |
| 13880378 | Name on file | Email address on file |
| 13372869 | Name on file | Email address on file |
| 13885745 | Name on file | Email address on file |
| 13638901 | Name on file | Email address on file |
| 13297761 | Name on file | Email address on file |
| 13820795 | Name on file | Email address on file |
| 14545730 | Name on file | Email address on file |
| 14545730 | Name on file | Email address on file |
| 13559022 | Name on file | Email address on file |
| 13852962 | Name on file | Email address on file |
| 13919533 | Name on file | Email address on file |
| 14654566 | Name on file | Email address on file |
| 15096875 | Name on file | Email address on file |
| 13946800 | Name on file | Email address on file |
| 13680871 | Name on file | Email address on file |
| 13405795 | Name on file | Email address on file |
| 13980345 | Name on file | Email address on file |
| 14606175 | Name on file | Email address on file |
| 14606175 | Name on file | Email address on file |
| 13337214 | Name on file | Email address on file |
| 14232319 | Name on file | Email address on file |
| 14548105 | Name on file | Email address on file |
| 13868833 | Name on file | Email address on file |
| 13737051 | Name on file | Email address on file |
| 15154445 | Name on file | Email address on file |
| 14177123 | Name on file | Email address on file |
| 14166190 | Name on file | Email address on file |
| 13809757 | Name on file | Email address on file |
| 15275354 | Name on file | Email address on file |
| 14995634 | Name on file | Email address on file |
| 15179545 | Name on file | Email address on file |
| 14131274 | Name on file | Email address on file |
| 13227843 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15095506 | Name on file | Email address on file |
| 15255747 | Name on file | Email address on file |
| 14944125 | Name on file | Email address on file |
| 15044837 | Name on file | Email address on file |
| 14944791 | Name on file | Email address on file |
| 15289173 | Name on file | Email address on file |
| 15272732 | Name on file | Email address on file |
| 18242591 | Name on file | Email address on file |
| 13362508 | Name on file | Email address on file |
| 19006049 | Name on file | Email address on file |
| 15265039 | Name on file | Email address on file |
| 15179737 | Name on file | Email address on file |
| 15138592 | Name on file | Email address on file |
| 14938766 | Name on file | Email address on file |
| 14173830 | Name on file | Email address on file |
| 13197239 | Name on file | Email address on file |
| 18984784 | Name on file | Email address on file |
| 15260002 | Name on file | Email address on file |
| 15049969 | Name on file | Email address on file |
| 18248551 | Name on file | Email address on file |
| 13335229 | Name on file | Email address on file |
| 18287616 | Name on file | Email address on file |
| 14593312 | Name on file | Email address on file |
| 14593312 | Name on file | Email address on file |
| 14272458 | Name on file | Email address on file |
| 13635051 | Name on file | Email address on file |
| 13949883 | Name on file | Email address on file |
| 13826303 | Name on file | Email address on file |
| 15278850 | Name on file | Email address on file |
| 14247071 | Name on file | Email address on file |
| 13522997 | Name on file | Email address on file |
| 13173872 | Name on file | Email address on file |
| 14471475 | Name on file | Email address on file |
| 15279460 | Name on file | Email address on file |
| 15279460 | Name on file | Email address on file |
| 15275726 | Name on file | Email address on file |
| 14350440 | Name on file | Email address on file |
| 14630289 | Name on file | Email address on file |
| 14630289 | Name on file | Email address on file |
| 14278931 | Name on file | Email address on file |
| 13848225 | Name on file | Email address on file |
| 13192677 | Name on file | Email address on file |
| 14111990 | Name on file | Email address on file |
| 13650996 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13566357 | Name on file | Email address on file |
| 13909375 | Name on file | Email address on file |
| 14064486 | Name on file | Email address on file |
| 13754778 | Name on file | Email address on file |
| 15162710 | Name on file | Email address on file |
| 14073143 | Name on file | Email address on file |
| 14114789 | Name on file | Email address on file |
| 14393770 | Name on file | Email address on file |
| 13640331 | Name on file | Email address on file |
| 14615222 | Name on file | Email address on file |
| 14615222 | Name on file | Email address on file |
| 13837268 | Name on file | Email address on file |
| 13576437 | Name on file | Email address on file |
| 13320548 | Name on file | Email address on file |
| 13983629 | Name on file | Email address on file |
| 13564683 | Name on file | Email address on file |
| 13660407 | Name on file | Email address on file |
| 13205167 | Name on file | Email address on file |
| 13504070 | Name on file | Email address on file |
| 13313816 | Name on file | Email address on file |
| 14409773 | Name on file | Email address on file |
| 14118804 | Name on file | Email address on file |
| 13843226 | Name on file | Email address on file |
| 13825478 | Name on file | Email address on file |
| 14061382 | Name on file | Email address on file |
| 13929914 | Name on file | Email address on file |
| 14285454 | Name on file | Email address on file |
| 15251105 | Name on file | Email address on file |
| 14523909 | Name on file | Email address on file |
| 15090068 | Name on file | Email address on file |
| 15084578 | Name on file | Email address on file |
| 13306433 | Name on file | Email address on file |
| 13997407 | Name on file | Email address on file |
| 13874494 | Name on file | Email address on file |
| 15106708 | Name on file | Email address on file |
| 14183543 | Name on file | Email address on file |
| 13298668 | Name on file | Email address on file |
| 15072575 | Name on file | Email address on file |
| 15035353 | Name on file | Email address on file |
| 18246762 | Name on file | Email address on file |
| 14945132 | Name on file | Email address on file |
| 13428457 | Name on file | Email address on file |
| 14552526 | Name on file | Email address on file |
| 14580702 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13963838 | Name on file | Email address on file |
| 13647937 | Name on file | Email address on file |
| 18254550 | Name on file | Email address on file |
| 13408141 | Name on file | Email address on file |
| 15409242 | Name on file | Email address on file |
| 15278296 | Name on file | Email address on file |
| 13529988 | Name on file | Email address on file |
| 15287930 | Name on file | Email address on file |
| 13270340 | Name on file | Email address on file |
| 14448521 | Name on file | Email address on file |
| 13406273 | Name on file | Email address on file |
| 14086074 | Name on file | Email address on file |
| 13699671 | Name on file | Email address on file |
| 14676991 | Name on file | Email address on file |
| 14413767 | Name on file | Email address on file |
| 14376175 | Name on file | Email address on file |
| 13682234 | Name on file | Email address on file |
| 14234595 | Name on file | Email address on file |
| 13394683 | Name on file | Email address on file |
| 14662607 | Name on file | Email address on file |
| 13405539 | Name on file | Email address on file |
| 13884664 | Name on file | Email address on file |
| 14549062 | Name on file | Email address on file |
| 14642238 | Name on file | Email address on file |
| 14596690 | Name on file | Email address on file |
| 14308311 | Name on file | Email address on file |
| 13470412 | Name on file | Email address on file |
| 18953341 | Name on file | Email address on file |
| 13442255 | Name on file | Email address on file |
| 15197746 | Name on file | Email address on file |
| 13187337 | Name on file | Email address on file |
| 14295904 | Name on file | Email address on file |
| 13616519 | Name on file | Email address on file |
| 15173741 | Name on file | Email address on file |
| 14404960 | Name on file | Email address on file |
| 15062568 | Name on file | Email address on file |
| 13387604 | Name on file | Email address on file |
| 18251595 | Name on file | Email address on file |
| 13324499 | Name on file | Email address on file |
| 15277981 | Name on file | Email address on file |
| 13593218 | Name on file | Email address on file |
| 14476581 | Name on file | Email address on file |
| 18245936 | Name on file | Email address on file |
| 14590853 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15073475 | Name on file | Email address on file |
| 13423370 | Name on file | Email address on file |
| 14991420 | Name on file | Email address on file |
| 14468159 | Name on file | Email address on file |
| 13935836 | Name on file | Email address on file |
| 13390497 | Name on file | Email address on file |
| 16856128 | Name on file | Email address on file |
| 13635011 | Name on file | Email address on file |
| 14107752 | Name on file | Email address on file |
| 14184371 | Name on file | Email address on file |
| 15291534 | Name on file | Email address on file |
| 16865251 | Name on file | Email address on file |
| 13585201 | Name on file | Email address on file |
| 13903641 | Name on file | Email address on file |
| 13256981 | Name on file | Email address on file |
| 13345870 | Name on file | Email address on file |
| 16859605 | Name on file | Email address on file |
| 13554044 | Name on file | Email address on file |
| 14613259 | Name on file | Email address on file |
| 13677216 | Name on file | Email address on file |
| 14553674 | Name on file | Email address on file |
| 14654238 | Name on file | Email address on file |
| 16853699 | Name on file | Email address on file |
| 16865191 | Name on file | Email address on file |
| 14520561 | Name on file | Email address on file |
| 14386945 | Name on file | Email address on file |
| 14401506 | Name on file | Email address on file |
| 22417969 | Name on file | Email address on file |
| 14529027 | Name on file | Email address on file |
| 13565512 | Name on file | Email address on file |
| 13546528 | Name on file | Email address on file |
| 13354360 | Name on file | Email address on file |
| 13635645 | Name on file | Email address on file |
| 16850792 | Name on file | Email address on file |
| 14471861 | Name on file | Email address on file |
| 14393524 | Name on file | Email address on file |
| 15025378 | Name on file | Email address on file |
| 14550144 | Name on file | Email address on file |
| 14671433 | Name on file | Email address on file |
| 14671433 | Name on file | Email address on file |
| 13699011 | Name on file | Email address on file |
| 13760942 | Name on file | Email address on file |
| 14658627 | Name on file | Email address on file |
| 14088016 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13378774 | Name on file | Email address on file |
| 14518876 | Name on file | Email address on file |
| 14003701 | Name on file | Email address on file |
| 14549248 | Name on file | Email address on file |
| 14629638 | Name on file | Email address on file |
| 13753992 | Name on file | Email address on file |
| 13485628 | Name on file | Email address on file |
| 14612271 | Name on file | Email address on file |
| 13792674 | Name on file | Email address on file |
| 14308772 | Name on file | Email address on file |
| 13837405 | Name on file | Email address on file |
| 16862308 | Name on file | Email address on file |
| 14118718 | Name on file | Email address on file |
| 14676597 | Name on file | Email address on file |
| 14403114 | Name on file | Email address on file |
| 13200778 | Name on file | Email address on file |
| 14550252 | Name on file | Email address on file |
| 14495605 | Name on file | Email address on file |
| 14044349 | Name on file | Email address on file |
| 14432411 | Name on file | Email address on file |
| 13572991 | Name on file | Email address on file |
| 13233052 | Name on file | Email address on file |
| 16864295 | Name on file | Email address on file |
| 14496408 | Name on file | Email address on file |
| 14631446 | Name on file | Email address on file |
| 13307791 | Name on file | Email address on file |
| 14040516 | Name on file | Email address on file |
| 13815795 | Name on file | Email address on file |
| 14649075 | Name on file | Email address on file |
| 16863344 | Name on file | Email address on file |
| 13472449 | Name on file | Email address on file |
| 14378848 | Name on file | Email address on file |
| 13297613 | Name on file | Email address on file |
| 14594537 | Name on file | Email address on file |
| 14109896 | Name on file | Email address on file |
| 14481844 | Name on file | Email address on file |
| 14230420 | Name on file | Email address on file |
| 14100187 | Name on file | Email address on file |
| 13138833 | Name on file | Email address on file |
| 14535753 | Name on file | Email address on file |
| 14401854 | Name on file | Email address on file |
| 14408523 | Name on file | Email address on file |
| 14446437 | Name on file | Email address on file |
| 14456146 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14162644 | Name on file | Email address on file |
| 14547872 | Name on file | Email address on file |
| 14153598 | Name on file | Email address on file |
| 14255970 | Name on file | Email address on file |
| 14091783 | Name on file | Email address on file |
| 13235074 | Name on file | Email address on file |
| 13720820 | Name on file | Email address on file |
| 14605927 | Name on file | Email address on file |
| 16848511 | Name on file | Email address on file |
| 13353123 | Name on file | Email address on file |
| 14357937 | Name on file | Email address on file |
| 14087415 | Name on file | Email address on file |
| 14534456 | Name on file | Email address on file |
| 16866593 | Name on file | Email address on file |
| 13265979 | Name on file | Email address on file |
| 14114176 | Name on file | Email address on file |
| 13554096 | Name on file | Email address on file |
| 13968533 | Name on file | Email address on file |
| 14029858 | Name on file | Email address on file |
| 13893559 | Name on file | Email address on file |
| 13991161 | Name on file | Email address on file |
| 14363566 | Name on file | Email address on file |
| 14653133 | Name on file | Email address on file |
| 14653133 | Name on file | Email address on file |
| 14386525 | Name on file | Email address on file |
| 14593364 | Name on file | Email address on file |
| 14632447 | Name on file | Email address on file |
| 16863256 | Name on file | Email address on file |
| 14435323 | Name on file | Email address on file |
| 13867200 | Name on file | Email address on file |
| 14002574 | Name on file | Email address on file |
| 14380875 | Name on file | Email address on file |
| 13563060 | Name on file | Email address on file |
| 14611316 | Name on file | Email address on file |
| 14453238 | Name on file | Email address on file |
| 16865778 | Name on file | Email address on file |
| 13576908 | Name on file | Email address on file |
| 14518576 | Name on file | Email address on file |
| 14277039 | Name on file | Email address on file |
| 13956140 | Name on file | Email address on file |
| 13602708 | Name on file | Email address on file |
| 13513739 | Name on file | Email address on file |
| 14434751 | Name on file | Email address on file |
| 14316417 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13795066 | Name on file | Email address on file |
| 14401246 | Name on file | Email address on file |
| 14481470 | Name on file | Email address on file |
| 14648786 | Name on file | Email address on file |
| 14667022 | Name on file | Email address on file |
| 14053980 | Name on file | Email address on file |
| 13390687 | Name on file | Email address on file |
| 13336123 | Name on file | Email address on file |
| 14186342 | Name on file | Email address on file |
| 14338247 | Name on file | Email address on file |
| 13264986 | Name on file | Email address on file |
| 13169739 | Name on file | Email address on file |
| 13251196 | Name on file | Email address on file |
| 14546420 | Name on file | Email address on file |
| 14048466 | Name on file | Email address on file |
| 13592262 | Name on file | Email address on file |
| 13191989 | Name on file | Email address on file |
| 13274743 | Name on file | Email address on file |
| 14430131 | Name on file | Email address on file |
| 13947909 | Name on file | Email address on file |
| 14501692 | Name on file | Email address on file |
| 13510982 | Name on file | Email address on file |
| 13443741 | Name on file | Email address on file |
| 15175652 | Name on file | Email address on file |
| 14466862 | Name on file | Email address on file |
| 14917069 | Name on file | Email address on file |
| 14284592 | Name on file | Email address on file |
| 14584423 | Name on file | Email address on file |
| 14226678 | Name on file | Email address on file |
| 13368878 | Name on file | Email address on file |
| 14412355 | Name on file | Email address on file |
| 14370885 | Name on file | Email address on file |
| 13717175 | Name on file | Email address on file |
| 13720636 | Name on file | Email address on file |
| 14615593 | Name on file | Email address on file |
| 14645564 | Name on file | Email address on file |
| 13445806 | Name on file | Email address on file |
| 14557701 | Name on file | Email address on file |
| 14557701 | Name on file | Email address on file |
| 16853524 | Name on file | Email address on file |
| 14377748 | Name on file | Email address on file |
| 14360451 | Name on file | Email address on file |
| 15409464 | Name on file | Email address on file |
| 14517791 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14175900 | Name on file | Email address on file |
| 14163466 | Name on file | Email address on file |
| 13293342 | Name on file | Email address on file |
| 13561955 | Name on file | Email address on file |
| 13980369 | Name on file | Email address on file |
| 15404387 | Name on file | Email address on file |
| 13919605 | Name on file | Email address on file |
| 13186029 | Name on file | Email address on file |
| 13978359 | Name on file | Email address on file |
| 14623058 | Name on file | Email address on file |
| 14590649 | Name on file | Email address on file |
| 13306376 | Name on file | Email address on file |
| 13898738 | Name on file | Email address on file |
| 14509075 | Name on file | Email address on file |
| 13973846 | Name on file | Email address on file |
| 13643500 | Name on file | Email address on file |
| 14619021 | Name on file | Email address on file |
| 14553799 | Name on file | Email address on file |
| 14455763 | Name on file | Email address on file |
| 14226057 | Name on file | Email address on file |
| 14153304 | Name on file | Email address on file |
| 14327307 | Name on file | Email address on file |
| 14252156 | Name on file | Email address on file |
| 14209680 | Name on file | Email address on file |
| 14259777 | Name on file | Email address on file |
| 14630105 | Name on file | Email address on file |
| 14590863 | Name on file | Email address on file |
| 14647216 | Name on file | Email address on file |
| 13716082 | Name on file | Email address on file |
| 13603350 | Name on file | Email address on file |
| 13330718 | Name on file | Email address on file |
| 13590862 | Name on file | Email address on file |
| 14018970 | Name on file | Email address on file |
| 15403396 | Name on file | Email address on file |
| 16850126 | Name on file | Email address on file |
| 14599829 | Name on file | Email address on file |
| 14599829 | Name on file | Email address on file |
| 16847972 | Name on file | Email address on file |
| 13566014 | Name on file | Email address on file |
| 14337521 | Name on file | Email address on file |
| 15387104 | Name on file | Email address on file |
| 13503890 | Name on file | Email address on file |
| 14477682 | Name on file | Email address on file |
| 14647062 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14647062 | Name on file | Email address on file |
| 13993094 | Name on file | Email address on file |
| 13358752 | Name on file | Email address on file |
| 14505170 | Name on file | Email address on file |
| 15120946 | Name on file | Email address on file |
| 15272620 | Name on file | Email address on file |
| 14142961 | Name on file | Email address on file |
| 15183319 | Name on file | Email address on file |
| 18938594 | Name on file | Email address on file |
| 14077911 | Name on file | Email address on file |
| 13317604 | Name on file | Email address on file |
| 13680984 | Name on file | Email address on file |
| 14612952 | Name on file | Email address on file |
| 14612952 | Name on file | Email address on file |
| 14256599 | Name on file | Email address on file |
| 14141760 | Name on file | Email address on file |
| 13178776 | Name on file | Email address on file |
| 13355846 | Name on file | Email address on file |
| 15072973 | Name on file | Email address on file |
| 13328139 | Name on file | Email address on file |
| 15407061 | Name on file | Email address on file |
| 18304262 | Name on file | Email address on file |
| 14144452 | Name on file | Email address on file |
| 14102621 | Name on file | Email address on file |
| 15276753 | Name on file | Email address on file |
| 13853235 | Name on file | Email address on file |
| 19021640 | Name on file | Email address on file |
| 15271154 | Name on file | Email address on file |
| 13156447 | Name on file | Email address on file |
| 18962106 | Name on file | Email address on file |
| 13252143 | Name on file | Email address on file |
| 14599430 | Name on file | Email address on file |
| 13471296 | Name on file | Email address on file |
| 13509857 | Name on file | Email address on file |
| 13538651 | Name on file | Email address on file |
| 14633542 | Name on file | Email address on file |
| 13692379 | Name on file | Email address on file |
| 14611850 | Name on file | Email address on file |
| 14028636 | Name on file | Email address on file |
| 13202117 | Name on file | Email address on file |
| 15372229 | Name on file | Email address on file |
| 13786317 | Name on file | Email address on file |
| 14184342 | Name on file | Email address on file |
| 13608844 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13999446 | Name on file | Email address on file |
| 14135951 | Name on file | Email address on file |
| 13630406 | Name on file | Email address on file |
| 13344243 | Name on file | Email address on file |
| 14008998 | Name on file | Email address on file |
| 14168241 | Name on file | Email address on file |
| 14447006 | Name on file | Email address on file |
| 13865515 | Name on file | Email address on file |
| 15005723 | Name on file | Email address on file |
| 15005723 | Name on file | Email address on file |
| 18272446 | Name on file | Email address on file |
| 14318778 | Name on file | Email address on file |
| 13156450 | Name on file | Email address on file |
| 13754240 | Name on file | Email address on file |
| 18999409 | Name on file | Email address on file |
| 14589416 | Name on file | Email address on file |
| 13442636 | Name on file | Email address on file |
| 13936133 | Name on file | Email address on file |
| 14658817 | Name on file | Email address on file |
| 14999775 | Name on file | Email address on file |
| 16864039 | Name on file | Email address on file |
| 13948359 | Name on file | Email address on file |
| 18940185 | Name on file | Email address on file |
| 13466560 | Name on file | Email address on file |
| 14381749 | Name on file | Email address on file |
| 13186778 | Name on file | Email address on file |
| 13138191 | Name on file | Email address on file |
| 13588908 | Name on file | Email address on file |
| 14425349 | Name on file | Email address on file |
| 14438092 | Name on file | Email address on file |
| 13348763 | Name on file | Email address on file |
| 16866827 | Name on file | Email address on file |
| 14357745 | Name on file | Email address on file |
| 14038335 | Name on file | Email address on file |
| 13239926 | Name on file | Email address on file |
| 13340202 | Name on file | Email address on file |
| 14478754 | Name on file | Email address on file |
| 13298981 | Name on file | Email address on file |
| 14674277 | Name on file | Email address on file |
| 14083786 | Name on file | Email address on file |
| 13608881 | Name on file | Email address on file |
| 14531343 | Name on file | Email address on file |
| 14184389 | Name on file | Email address on file |
| 14555347 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13991454 | Name on file | Email address on file |
| 14608822 | Name on file | Email address on file |
| 13573534 | Name on file | Email address on file |
| 13465968 | Name on file | Email address on file |
| 14158222 | Name on file | Email address on file |
| 13670852 | Name on file | Email address on file |
| 13845454 | Name on file | Email address on file |
| 14133557 | Name on file | Email address on file |
| 13836116 | Name on file | Email address on file |
| 14677373 | Name on file | Email address on file |
| 14183012 | Name on file | Email address on file |
| 16852050 | Name on file | Email address on file |
| 13949630 | Name on file | Email address on file |
| 14228839 | Name on file | Email address on file |
| 14553728 | Name on file | Email address on file |
| 14154352 | Name on file | Email address on file |
| 14674390 | Name on file | Email address on file |
| 13503181 | Name on file | Email address on file |
| 13590808 | Name on file | Email address on file |
| 13521576 | Name on file | Email address on file |
| 14162892 | Name on file | Email address on file |
| 13710600 | Name on file | Email address on file |
| 13782201 | Name on file | Email address on file |
| 14656444 | Name on file | Email address on file |
| 14509018 | Name on file | Email address on file |
| 14241213 | Name on file | Email address on file |
| 13391836 | Name on file | Email address on file |
| 14667292 | Name on file | Email address on file |
| 14182122 | Name on file | Email address on file |
| 14442117 | Name on file | Email address on file |
| 13723577 | Name on file | Email address on file |
| 14067737 | Name on file | Email address on file |
| 16863794 | Name on file | Email address on file |
| 13212736 | Name on file | Email address on file |
| 13503556 | Name on file | Email address on file |
| 13416143 | Name on file | Email address on file |
| 14380922 | Name on file | Email address on file |
| 13878709 | Name on file | Email address on file |
| 14510008 | Name on file | Email address on file |
| 13699072 | Name on file | Email address on file |
| 14155710 | Name on file | Email address on file |
| 14396825 | Name on file | Email address on file |
| 14383533 | Name on file | Email address on file |
| 13710771 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15114720 | Name on file | Email address on file |
| 14427452 | Name on file | Email address on file |
| 15045046 | Name on file | Email address on file |
| 18333816 | Name on file | Email address on file |
| 19026510 | Name on file | Email address on file |
| 14637997 | Name on file | Email address on file |
| 13220158 | Name on file | Email address on file |
| 14355564 | Name on file | Email address on file |
| 14556509 | Name on file | Email address on file |
| 15404779 | Name on file | Email address on file |
| 13581774 | Name on file | Email address on file |
| 14394975 | Name on file | Email address on file |
| 14518028 | Name on file | Email address on file |
| 14467141 | Name on file | Email address on file |
| 14480883 | Name on file | Email address on file |
| 15042549 | Name on file | Email address on file |
| 14025804 | Name on file | Email address on file |
| 13427045 | Name on file | Email address on file |
| 13329248 | Name on file | Email address on file |
| 15292579 | Name on file | Email address on file |
| 14674678 | Name on file | Email address on file |
| 14326087 | Name on file | Email address on file |
| 13295305 | Name on file | Email address on file |
| 15014165 | Name on file | Email address on file |
| 13572048 | Name on file | Email address on file |
| 14406185 | Name on file | Email address on file |
| 14074015 | Name on file | Email address on file |
| 14330035 | Name on file | Email address on file |
| 14452429 | Name on file | Email address on file |
| 14673283 | Name on file | Email address on file |
| 14441054 | Name on file | Email address on file |
| 13613849 | Name on file | Email address on file |
| 14158109 | Name on file | Email address on file |
| 13571415 | Name on file | Email address on file |
| 13346576 | Name on file | Email address on file |
| 14425404 | Name on file | Email address on file |
| 14223602 | Name on file | Email address on file |
| 13372847 | Name on file | Email address on file |
| 14660233 | Name on file | Email address on file |
| 14660233 | Name on file | Email address on file |
| 14420277 | Name on file | Email address on file |
| 13443127 | Name on file | Email address on file |
| 14370853 | Name on file | Email address on file |
| 15282855 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14246472 | Name on file | Email address on file |
| 14370765 | Name on file | Email address on file |
| 13588165 | Name on file | Email address on file |
| 13595191 | Name on file | Email address on file |
| 13765812 | Name on file | Email address on file |
| 14541640 | Name on file | Email address on file |
| 13373562 | Name on file | Email address on file |
| 14632625 | Name on file | Email address on file |
| 14386484 | Name on file | Email address on file |
| 14297110 | Name on file | Email address on file |
| 13736439 | Name on file | Email address on file |
| 14232483 | Name on file | Email address on file |
| 14048935 | Name on file | Email address on file |
| 14006067 | Name on file | Email address on file |
| 14672687 | Name on file | Email address on file |
| 14188175 | Name on file | Email address on file |
| 13934747 | Name on file | Email address on file |
| 13787799 | Name on file | Email address on file |
| 15009785 | Name on file | Email address on file |
| 13712398 | Name on file | Email address on file |
| 14675963 | Name on file | Email address on file |
| 14453792 | Name on file | Email address on file |
| 13739686 | Name on file | Email address on file |
| 14493803 | Name on file | Email address on file |
| 14026494 | Name on file | Email address on file |
| 13281225 | Name on file | Email address on file |
| 13758167 | Name on file | Email address on file |
| 14529310 | Name on file | Email address on file |
| 14349604 | Name on file | Email address on file |
| 13515090 | Name on file | Email address on file |
| 14327988 | Name on file | Email address on file |
| 13933834 | Name on file | Email address on file |
| 13561970 | Name on file | Email address on file |
| 14617584 | Name on file | Email address on file |
| 13984038 | Name on file | Email address on file |
| 20816733 | Name on file | Email address on file |
| 13276556 | Name on file | Email address on file |
| 13367416 | Name on file | Email address on file |
| 13955889 | Name on file | Email address on file |
| 14171653 | Name on file | Email address on file |
| 14579814 | Name on file | Email address on file |
| 14579814 | Name on file | Email address on file |
| 14547798 | Name on file | Email address on file |
| 13656805 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14249429 | Name on file | Email address on file |
| 14033345 | Name on file | Email address on file |
| 13401597 | Name on file | Email address on file |
| 14580203 | Name on file | Email address on file |
| 14971230 | Name on file | Email address on file |
| 14616298 | Name on file | Email address on file |
| 14616298 | Name on file | Email address on file |
| 13623041 | Name on file | Email address on file |
| 15125897 | Name on file | Email address on file |
| 15046470 | Name on file | Email address on file |
| 14451320 | Name on file | Email address on file |
| 15195098 | Name on file | Email address on file |
| 13491448 | Name on file | Email address on file |
| 13164190 | Name on file | Email address on file |
| 14510433 | Name on file | Email address on file |
| 14267145 | Name on file | Email address on file |
| 15192636 | Name on file | Email address on file |
| 13174194 | Name on file | Email address on file |
| 13912685 | Name on file | Email address on file |
| 14031486 | Name on file | Email address on file |
| 15012314 | Name on file | Email address on file |
| 15185617 | Name on file | Email address on file |
| 15160786 | Name on file | Email address on file |
| 15172495 | Name on file | Email address on file |
| 13137306 | Name on file | Email address on file |
| 14938950 | Name on file | Email address on file |
| 14615859 | Name on file | Email address on file |
| 14615859 | Name on file | Email address on file |
| 13523606 | Name on file | Email address on file |
| 13439841 | Name on file | Email address on file |
| 15070650 | Name on file | Email address on file |
| 13336143 | Name on file | Email address on file |
| 13257298 | Name on file | Email address on file |
| 14605527 | Name on file | Email address on file |
| 13165407 | Name on file | Email address on file |
| 14079467 | Name on file | Email address on file |
| 14482824 | Name on file | Email address on file |
| 15050485 | Name on file | Email address on file |
| 15027083 | Name on file | Email address on file |
| 15280676 | Name on file | Email address on file |
| 14137724 | Name on file | Email address on file |
| 14172264 | Name on file | Email address on file |
| 19018867 | Name on file | Email address on file |
| 13170923 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322535 | Name on file | Email address on file |
| 15003201 | Name on file | Email address on file |
| 15152294 | Name on file | Email address on file |
| 13320895 | Name on file | Email address on file |
| 18244238 | Name on file | Email address on file |
| 12138868 | Name on file | Email address on file |
| 15212030 | Name on file | Email address on file |
| 15157224 | Name on file | Email address on file |
| 14668818 | Name on file | Email address on file |
| 18968485 | Name on file | Email address on file |
| 14056267 | Name on file | Email address on file |
| 18993166 | Name on file | Email address on file |
| 15120240 | Name on file | Email address on file |
| 18980682 | Name on file | Email address on file |
| 14628633 | Name on file | Email address on file |
| 14628633 | Name on file | Email address on file |
| 18262656 | Name on file | Email address on file |
| 14899478 | Name on file | Email address on file |
| 13433797 | Name on file | Email address on file |
| 14947933 | Name on file | Email address on file |
| 15268093 | Name on file | Email address on file |
| 13722531 | Name on file | Email address on file |
| 15159425 | Name on file | Email address on file |
| 13662480 | Name on file | Email address on file |
| 14645506 | Name on file | Email address on file |
| 15223867 | Name on file | Email address on file |
| 13250263 | Name on file | Email address on file |
| 14116628 | Name on file | Email address on file |
| 14052569 | Name on file | Email address on file |
| 14305244 | Name on file | Email address on file |
| 14553471 | Name on file | Email address on file |
| 13335076 | Name on file | Email address on file |
| 14131881 | Name on file | Email address on file |
| 14202940 | Name on file | Email address on file |
| 14639201 | Name on file | Email address on file |
| 13650746 | Name on file | Email address on file |
| 13423856 | Name on file | Email address on file |
| 18249155 | Name on file | Email address on file |
| 18304146 | Name on file | Email address on file |
| 18332413 | Name on file | Email address on file |
| 22156316 | Name on file | Email address on file |
| 18986223 | Name on file | Email address on file |
| 15280084 | Name on file | Email address on file |
| 15280084 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285052 | Name on file | Email address on file |
| 15285052 | Name on file | Email address on file |
| 15197981 | Name on file | Email address on file |
| 14935425 | Name on file | Email address on file |
| 14927482 | Name on file | Email address on file |
| 13221502 | Name on file | Email address on file |
| 14237622 | Name on file | Email address on file |
| 19002895 | Name on file | Email address on file |
| 13852259 | Name on file | Email address on file |
| 14679094 | Name on file | Email address on file |
| 13473677 | Name on file | Email address on file |
| 13575225 | Name on file | Email address on file |
| 15289357 | Name on file | Email address on file |
| 14358630 | Name on file | Email address on file |
| 15076539 | Name on file | Email address on file |
| 13264710 | Name on file | Email address on file |
| 16853489 | Name on file | Email address on file |
| 14660966 | Name on file | Email address on file |
| 14924178 | Name on file | Email address on file |
| 14924534 | Name on file | Email address on file |
| 15016029 | Name on file | Email address on file |
| 13170326 | Name on file | Email address on file |
| 15284911 | Name on file | Email address on file |
| 14055907 | Name on file | Email address on file |
| 18254138 | Name on file | Email address on file |
| 13726241 | Name on file | Email address on file |
| 14041568 | Name on file | Email address on file |
| 13439784 | Name on file | Email address on file |
| 14610528 | Name on file | Email address on file |
| 13936766 | Name on file | Email address on file |
| 14609528 | Name on file | Email address on file |
| 14609528 | Name on file | Email address on file |
| 13626502 | Name on file | Email address on file |
| 15284786 | Name on file | Email address on file |
| 15284786 | Name on file | Email address on file |
| 14224044 | Name on file | Email address on file |
| 14640500 | Name on file | Email address on file |
| 14071981 | Name on file | Email address on file |
| 13661500 | Name on file | Email address on file |
| 22102409 | Name on file | Email address on file |
| 15105207 | Name on file | Email address on file |
| 15083381 | Name on file | Email address on file |
| 18249561 | Name on file | Email address on file |
| 18958950 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22145694 | Name on file | Email address on file |
| 13699486 | Name on file | Email address on file |
| 13439742 | Name on file | Email address on file |
| 14212443 | Name on file | Email address on file |
| 15289263 | Name on file | Email address on file |
| 15289263 | Name on file | Email address on file |
| 16849595 | Name on file | Email address on file |
| 19017321 | Name on file | Email address on file |
| 18333610 | Name on file | Email address on file |
| 13160783 | Name on file | Email address on file |
| 13794179 | Name on file | Email address on file |
| 14997853 | Name on file | Email address on file |
| 13726637 | Name on file | Email address on file |
| 14112688 | Name on file | Email address on file |
| 13764506 | Name on file | Email address on file |
| 13299909 | Name on file | Email address on file |
| 14616958 | Name on file | Email address on file |
| 14614008 | Name on file | Email address on file |
| 14097385 | Name on file | Email address on file |
| 14268383 | Name on file | Email address on file |
| 13610746 | Name on file | Email address on file |
| 13707743 | Name on file | Email address on file |
| 14617804 | Name on file | Email address on file |
| 13536369 | Name on file | Email address on file |
| 13221066 | Name on file | Email address on file |
| 14056874 | Name on file | Email address on file |
| 13841636 | Name on file | Email address on file |
| 14213477 | Name on file | Email address on file |
| 16850336 | Name on file | Email address on file |
| 13407312 | Name on file | Email address on file |
| 13460275 | Name on file | Email address on file |
| 14629650 | Name on file | Email address on file |
| 13672980 | Name on file | Email address on file |
| 14159229 | Name on file | Email address on file |
| 13296906 | Name on file | Email address on file |
| 14051575 | Name on file | Email address on file |
| 13917456 | Name on file | Email address on file |
| 15097804 | Name on file | Email address on file |
| 15006441 | Name on file | Email address on file |
| 13750373 | Name on file | Email address on file |
| 13359105 | Name on file | Email address on file |
| 15033238 | Name on file | Email address on file |
| 14942049 | Name on file | Email address on file |
| 15266148 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14674802 | Name on file | Email address on file |
| 14225723 | Name on file | Email address on file |
| 13249331 | Name on file | Email address on file |
| 18244289 | Name on file | Email address on file |
| 15141784 | Name on file | Email address on file |
| 19007945 | Name on file | Email address on file |
| 14178558 | Name on file | Email address on file |
| 18305994 | Name on file | Email address on file |
| 13691564 | Name on file | Email address on file |
| 15242948 | Name on file | Email address on file |
| 13472408 | Name on file | Email address on file |
| 13623118 | Name on file | Email address on file |
| 14918054 | Name on file | Email address on file |
| 13295960 | Name on file | Email address on file |
| 13885175 | Name on file | Email address on file |
| 15118913 | Name on file | Email address on file |
| 14098019 | Name on file | Email address on file |
| 13916748 | Name on file | Email address on file |
| 14384393 | Name on file | Email address on file |
| 13901280 | Name on file | Email address on file |
| 13476595 | Name on file | Email address on file |
| 14118283 | Name on file | Email address on file |
| 13186635 | Name on file | Email address on file |
| 14616923 | Name on file | Email address on file |
| 14616923 | Name on file | Email address on file |
| 15046485 | Name on file | Email address on file |
| 13430630 | Name on file | Email address on file |
| 13662992 | Name on file | Email address on file |
| 13907042 | Name on file | Email address on file |
| 14597276 | Name on file | Email address on file |
| 14407906 | Name on file | Email address on file |
| 13345688 | Name on file | Email address on file |
| 15199235 | Name on file | Email address on file |
| 15386015 | Name on file | Email address on file |
| 13814232 | Name on file | Email address on file |
| 14664568 | Name on file | Email address on file |
| 14664568 | Name on file | Email address on file |
| 13966085 | Name on file | Email address on file |
| 13393395 | Name on file | Email address on file |
| 14598372 | Name on file | Email address on file |
| 14598372 | Name on file | Email address on file |
| 14338306 | Name on file | Email address on file |
| 13861676 | Name on file | Email address on file |
| 13542367 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849254 | Name on file | Email address on file |
| 14368803 | Name on file | Email address on file |
| 14506520 | Name on file | Email address on file |
| 13847640 | Name on file | Email address on file |
| 13542900 | Name on file | Email address on file |
| 14114990 | Name on file | Email address on file |
| 15111460 | Name on file | Email address on file |
| 15230120 | Name on file | Email address on file |
| 15282940 | Name on file | Email address on file |
| 13834552 | Name on file | Email address on file |
| 14042354 | Name on file | Email address on file |
| 13225014 | Name on file | Email address on file |
| 18237620 | Name on file | Email address on file |
| 15048627 | Name on file | Email address on file |
| 15080402 | Name on file | Email address on file |
| 20812510 | Name on file | Email address on file |
| 14619094 | Name on file | Email address on file |
| 14619094 | Name on file | Email address on file |
| 15231329 | Name on file | Email address on file |
| 18267589 | Name on file | Email address on file |
| 18937261 | Name on file | Email address on file |
| 15059714 | Name on file | Email address on file |
| 13823735 | Name on file | Email address on file |
| 13410794 | Name on file | Email address on file |
| 14286880 | Name on file | Email address on file |
| 13397829 | Name on file | Email address on file |
| 15208168 | Name on file | Email address on file |
| 14283444 | Name on file | Email address on file |
| 14640755 | Name on file | Email address on file |
| 14474453 | Name on file | Email address on file |
| 14106510 | Name on file | Email address on file |
| 14632647 | Name on file | Email address on file |
| 14632647 | Name on file | Email address on file |
| 14083436 | Name on file | Email address on file |
| 13224763 | Name on file | Email address on file |
| 14346995 | Name on file | Email address on file |
| 13646385 | Name on file | Email address on file |
| 14277209 | Name on file | Email address on file |
| 13900240 | Name on file | Email address on file |
| 15007529 | Name on file | Email address on file |
| 14650914 | Name on file | Email address on file |
| 13706812 | Name on file | Email address on file |
| 15217961 | Name on file | Email address on file |
| 13532903 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18281907 | Name on file | Email address on file |
| 15044893 | Name on file | Email address on file |
| 15286604 | Name on file | Email address on file |
| 22418772 | Name on file | Email address on file |
| 13226141 | Name on file | Email address on file |
| 13237916 | Name on file | Email address on file |
| 15001297 | Name on file | Email address on file |
| 13935884 | Name on file | Email address on file |
| 13995837 | Name on file | Email address on file |
| 15081917 | Name on file | Email address on file |
| 14642118 | Name on file | Email address on file |
| 14642118 | Name on file | Email address on file |
| 13416906 | Name on file | Email address on file |
| 13707740 | Name on file | Email address on file |
| 13899759 | Name on file | Email address on file |
| 15168385 | Name on file | Email address on file |
| 15392344 | Name on file | Email address on file |
| 14377388 | Name on file | Email address on file |
| 13342541 | Name on file | Email address on file |
| 13909675 | Name on file | Email address on file |
| 13208322 | Name on file | Email address on file |
| 14528704 | Name on file | Email address on file |
| 13809910 | Name on file | Email address on file |
| 15007486 | Name on file | Email address on file |
| 14230110 | Name on file | Email address on file |
| 13731120 | Name on file | Email address on file |
| 14342369 | Name on file | Email address on file |
| 14650112 | Name on file | Email address on file |
| 14492282 | Name on file | Email address on file |
| 13357949 | Name on file | Email address on file |
| 13238605 | Name on file | Email address on file |
| 14163202 | Name on file | Email address on file |
| 13689084 | Name on file | Email address on file |
| 14229514 | Name on file | Email address on file |
| 13568876 | Name on file | Email address on file |
| 14106110 | Name on file | Email address on file |
| 13500617 | Name on file | Email address on file |
| 14127988 | Name on file | Email address on file |
| 13618584 | Name on file | Email address on file |
| 15387282 | Name on file | Email address on file |
| 13877105 | Name on file | Email address on file |
| 14386570 | Name on file | Email address on file |
| 13238592 | Name on file | Email address on file |
| 13588902 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13967000 | Name on file | Email address on file |
| 13422012 | Name on file | Email address on file |
| 13792751 | Name on file | Email address on file |
| 13505314 | Name on file | Email address on file |
| 13293686 | Name on file | Email address on file |
| 14180570 | Name on file | Email address on file |
| 13792778 | Name on file | Email address on file |
| 13204609 | Name on file | Email address on file |
| 14589867 | Name on file | Email address on file |
| 14215405 | Name on file | Email address on file |
| 13455991 | Name on file | Email address on file |
| 14544472 | Name on file | Email address on file |
| 13725738 | Name on file | Email address on file |
| 14225129 | Name on file | Email address on file |
| 18311504 | Name on file | Email address on file |
| 18254792 | Name on file | Email address on file |
| 19005041 | Name on file | Email address on file |
| 14942075 | Name on file | Email address on file |
| 14942075 | Name on file | Email address on file |
| 15174657 | Name on file | Email address on file |
| 15023374 | Name on file | Email address on file |
| 14988570 | Name on file | Email address on file |
| 13171062 | Name on file | Email address on file |
| 15213428 | Name on file | Email address on file |
| 15222431 | Name on file | Email address on file |
| 15257741 | Name on file | Email address on file |
| 14965661 | Name on file | Email address on file |
| 14965661 | Name on file | Email address on file |
| 14954589 | Name on file | Email address on file |
| 18319746 | Name on file | Email address on file |
| 14630886 | Name on file | Email address on file |
| 18257642 | Name on file | Email address on file |
| 14645091 | Name on file | Email address on file |
| 13260926 | Name on file | Email address on file |
| 15281661 | Name on file | Email address on file |
| 15406298 | Name on file | Email address on file |
| 14601557 | Name on file | Email address on file |
| 14601557 | Name on file | Email address on file |
| 14316664 | Name on file | Email address on file |
| 13728086 | Name on file | Email address on file |
| 18238913 | Name on file | Email address on file |
| 13805345 | Name on file | Email address on file |
| 13335215 | Name on file | Email address on file |
| 13998539 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13171861 | Name on file | Email address on file |
| 14167304 | Name on file | Email address on file |
| 13329121 | Name on file | Email address on file |
| 13315811 | Name on file | Email address on file |
| 15409885 | Name on file | Email address on file |
| 13685977 | Name on file | Email address on file |
| 14580741 | Name on file | Email address on file |
| 13398704 | Name on file | Email address on file |
| 13864145 | Name on file | Email address on file |
| 13263928 | Name on file | Email address on file |
| 13605690 | Name on file | Email address on file |
| 14405614 | Name on file | Email address on file |
| 18966424 | Name on file | Email address on file |
| 14995177 | Name on file | Email address on file |
| 18325660 | Name on file | Email address on file |
| 13663705 | Name on file | Email address on file |
| 13499719 | Name on file | Email address on file |
| 15377681 | Name on file | Email address on file |
| 13335191 | Name on file | Email address on file |
| 14558024 | Name on file | Email address on file |
| 14552324 | Name on file | Email address on file |
| 14474051 | Name on file | Email address on file |
| 15078224 | Name on file | Email address on file |
| 13610519 | Name on file | Email address on file |
| 13576210 | Name on file | Email address on file |
| 18997364 | Name on file | Email address on file |
| 19002048 | Name on file | Email address on file |
| 18949219 | Name on file | Email address on file |
| 15289547 | Name on file | Email address on file |
| 15289547 | Name on file | Email address on file |
| 14961914 | Name on file | Email address on file |
| 14636877 | Name on file | Email address on file |
| 14636877 | Name on file | Email address on file |
| 13933244 | Name on file | Email address on file |
| 18297695 | Name on file | Email address on file |
| 13286467 | Name on file | Email address on file |
| 14988352 | Name on file | Email address on file |
| 13738341 | Name on file | Email address on file |
| 18953739 | Name on file | Email address on file |
| 15074214 | Name on file | Email address on file |
| 13359857 | Name on file | Email address on file |
| 14588991 | Name on file | Email address on file |
| 14488433 | Name on file | Email address on file |
| 13821516 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13990463 | Name on file | Email address on file |
| 14612535 | Name on file | Email address on file |
| 13639692 | Name on file | Email address on file |
| 13900858 | Name on file | Email address on file |
| 13685533 | Name on file | Email address on file |
| 13681810 | Name on file | Email address on file |
| 13813733 | Name on file | Email address on file |
| 13803822 | Name on file | Email address on file |
| 13195279 | Name on file | Email address on file |
| 14025679 | Name on file | Email address on file |
| 14063941 | Name on file | Email address on file |
| 13545263 | Name on file | Email address on file |
| 14579553 | Name on file | Email address on file |
| 13562111 | Name on file | Email address on file |
| 13299018 | Name on file | Email address on file |
| 13928836 | Name on file | Email address on file |
| 13141439 | Name on file | Email address on file |
| 14582745 | Name on file | Email address on file |
| 13180283 | Name on file | Email address on file |
| 15378080 | Name on file | Email address on file |
| 14396901 | Name on file | Email address on file |
| 13407479 | Name on file | Email address on file |
| 13878763 | Name on file | Email address on file |
| 13538801 | Name on file | Email address on file |
| 14324470 | Name on file | Email address on file |
| 13445785 | Name on file | Email address on file |
| 14087807 | Name on file | Email address on file |
| 13537336 | Name on file | Email address on file |
| 13938647 | Name on file | Email address on file |
| 13939539 | Name on file | Email address on file |
| 14287248 | Name on file | Email address on file |
| 13354261 | Name on file | Email address on file |
| 13211305 | Name on file | Email address on file |
| 13367425 | Name on file | Email address on file |
| 14964119 | Name on file | Email address on file |
| 14212684 | Name on file | Email address on file |
| 13888721 | Name on file | Email address on file |
| 13618497 | Name on file | Email address on file |
| 14120262 | Name on file | Email address on file |
| 14209445 | Name on file | Email address on file |
| 13513423 | Name on file | Email address on file |
| 13224849 | Name on file | Email address on file |
| 13155657 | Name on file | Email address on file |
| 14266013 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13467057 | Name on file | Email address on file |
| 13747512 | Name on file | Email address on file |
| 14647852 | Name on file | Email address on file |
| 14642478 | Name on file | Email address on file |
| 14003600 | Name on file | Email address on file |
| 13721247 | Name on file | Email address on file |
| 18241263 | Name on file | Email address on file |
| 19015799 | Name on file | Email address on file |
| 18332107 | Name on file | Email address on file |
| 18257979 | Name on file | Email address on file |
| 18952891 | Name on file | Email address on file |
| 15263821 | Name on file | Email address on file |
| 15108816 | Name on file | Email address on file |
| 13299577 | Name on file | Email address on file |
| 14533980 | Name on file | Email address on file |
| 15038938 | Name on file | Email address on file |
| 13147630 | Name on file | Email address on file |
| 14912805 | Name on file | Email address on file |
| 15122236 | Name on file | Email address on file |
| 13382515 | Name on file | Email address on file |
| 15244527 | Name on file | Email address on file |
| 15169934 | Name on file | Email address on file |
| 14107125 | Name on file | Email address on file |
| 15117933 | Name on file | Email address on file |
| 15219058 | Name on file | Email address on file |
| 15099535 | Name on file | Email address on file |
| 13625373 | Name on file | Email address on file |
| 13848240 | Name on file | Email address on file |
| 15230351 | Name on file | Email address on file |
| 13334828 | Name on file | Email address on file |
| 15237879 | Name on file | Email address on file |
| 18244190 | Name on file | Email address on file |
| 15220086 | Name on file | Email address on file |
| 14658930 | Name on file | Email address on file |
| 14658930 | Name on file | Email address on file |
| 13603941 | Name on file | Email address on file |
| 14645575 | Name on file | Email address on file |
| 14095869 | Name on file | Email address on file |
| 14593416 | Name on file | Email address on file |
| 15166819 | Name on file | Email address on file |
| 15235279 | Name on file | Email address on file |
| 14953740 | Name on file | Email address on file |
| 13270342 | Name on file | Email address on file |
| 14069079 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14116492 | Name on file | Email address on file |
| 15141183 | Name on file | Email address on file |
| 13984811 | Name on file | Email address on file |
| 13363310 | Name on file | Email address on file |
| 15244514 | Name on file | Email address on file |
| 15244514 | Name on file | Email address on file |
| 13946738 | Name on file | Email address on file |
| 19018600 | Name on file | Email address on file |
| 15211588 | Name on file | Email address on file |
| 13333372 | Name on file | Email address on file |
| 14209865 | Name on file | Email address on file |
| 13544499 | Name on file | Email address on file |
| 13166517 | Name on file | Email address on file |
| 13629372 | Name on file | Email address on file |
| 13412694 | Name on file | Email address on file |
| 13992415 | Name on file | Email address on file |
| 14918290 | Name on file | Email address on file |
| 14058736 | Name on file | Email address on file |
| 13289512 | Name on file | Email address on file |
| 18963980 | Name on file | Email address on file |
| 14306963 | Name on file | Email address on file |
| 13188697 | Name on file | Email address on file |
| 14151557 | Name on file | Email address on file |
| 13576245 | Name on file | Email address on file |
| 13715530 | Name on file | Email address on file |
| 13289522 | Name on file | Email address on file |
| 14604276 | Name on file | Email address on file |
| 14604276 | Name on file | Email address on file |
| 19000767 | Name on file | Email address on file |
| 18956271 | Name on file | Email address on file |
| 18290122 | Name on file | Email address on file |
| 15211884 | Name on file | Email address on file |
| 13608945 | Name on file | Email address on file |
| 14316584 | Name on file | Email address on file |
| 18244373 | Name on file | Email address on file |
| 18253855 | Name on file | Email address on file |
| 18292692 | Name on file | Email address on file |
| 13938204 | Name on file | Email address on file |
| 13395329 | Name on file | Email address on file |
| 13439998 | Name on file | Email address on file |
| 15036578 | Name on file | Email address on file |
| 13362769 | Name on file | Email address on file |
| 14169806 | Name on file | Email address on file |
| 14546644 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14971494 | Name on file | Email address on file |
| 14009794 | Name on file | Email address on file |
| 13362553 | Name on file | Email address on file |
| 13497324 | Name on file | Email address on file |
| 13713525 | Name on file | Email address on file |
| 13390570 | Name on file | Email address on file |
| 13397281 | Name on file | Email address on file |
| 14642171 | Name on file | Email address on file |
| 14209909 | Name on file | Email address on file |
| 14141885 | Name on file | Email address on file |
| 14040774 | Name on file | Email address on file |
| 14251388 | Name on file | Email address on file |
| 14542073 | Name on file | Email address on file |
| 14090325 | Name on file | Email address on file |
| 13200983 | Name on file | Email address on file |
| 13869135 | Name on file | Email address on file |
| 13758166 | Name on file | Email address on file |
| 14188208 | Name on file | Email address on file |
| 13392041 | Name on file | Email address on file |
| 14636537 | Name on file | Email address on file |
| 13457788 | Name on file | Email address on file |
| 13573520 | Name on file | Email address on file |
| 13643604 | Name on file | Email address on file |
| 14650384 | Name on file | Email address on file |
| 14283351 | Name on file | Email address on file |
| 14176793 | Name on file | Email address on file |
| 13618287 | Name on file | Email address on file |
| 14632708 | Name on file | Email address on file |
| 14632708 | Name on file | Email address on file |
| 14114937 | Name on file | Email address on file |
| 13944413 | Name on file | Email address on file |
| 14052592 | Name on file | Email address on file |
| 13674647 | Name on file | Email address on file |
| 13718428 | Name on file | Email address on file |
| 13152106 | Name on file | Email address on file |
| 13769681 | Name on file | Email address on file |
| 13396903 | Name on file | Email address on file |
| 13366834 | Name on file | Email address on file |
| 14220090 | Name on file | Email address on file |
| 13991075 | Name on file | Email address on file |
| 13994679 | Name on file | Email address on file |
| 13227207 | Name on file | Email address on file |
| 14264375 | Name on file | Email address on file |
| 13264808 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14064493 | Name on file | Email address on file |
| 13737338 | Name on file | Email address on file |
| 16851731 | Name on file | Email address on file |
| 14990142 | Name on file | Email address on file |
| 15124718 | Name on file | Email address on file |
| 15190536 | Name on file | Email address on file |
| 15064920 | Name on file | Email address on file |
| 13454672 | Name on file | Email address on file |
| 13987173 | Name on file | Email address on file |
| 13804656 | Name on file | Email address on file |
| 15158462 | Name on file | Email address on file |
| 13897978 | Name on file | Email address on file |
| 14615075 | Name on file | Email address on file |
| 18983172 | Name on file | Email address on file |
| 13448477 | Name on file | Email address on file |
| 13847026 | Name on file | Email address on file |
| 15283724 | Name on file | Email address on file |
| 15283724 | Name on file | Email address on file |
| 13733213 | Name on file | Email address on file |
| 16863799 | Name on file | Email address on file |
| 14395675 | Name on file | Email address on file |
| 14222344 | Name on file | Email address on file |
| 14443151 | Name on file | Email address on file |
| 13822656 | Name on file | Email address on file |
| 13417220 | Name on file | Email address on file |
| 14686536 | Name on file | Email address on file |
| 14686536 | Name on file | Email address on file |
| 14150093 | Name on file | Email address on file |
| 13798822 | Name on file | Email address on file |
| 14626642 | Name on file | Email address on file |
| 14626642 | Name on file | Email address on file |
| 16850345 | Name on file | Email address on file |
| 13644061 | Name on file | Email address on file |
| 14623661 | Name on file | Email address on file |
| 14207352 | Name on file | Email address on file |
| 14493857 | Name on file | Email address on file |
| 13646060 | Name on file | Email address on file |
| 15207109 | Name on file | Email address on file |
| 13177252 | Name on file | Email address on file |
| 13924965 | Name on file | Email address on file |
| 14233808 | Name on file | Email address on file |
| 13900843 | Name on file | Email address on file |
| 13375158 | Name on file | Email address on file |
| 14486999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13225190 | Name on file | Email address on file |
| 13955058 | Name on file | Email address on file |
| 14286695 | Name on file | Email address on file |
| 14217070 | Name on file | Email address on file |
| 13266601 | Name on file | Email address on file |
| 13166712 | Name on file | Email address on file |
| 13604221 | Name on file | Email address on file |
| 13419913 | Name on file | Email address on file |
| 14498128 | Name on file | Email address on file |
| 13410025 | Name on file | Email address on file |
| 14153563 | Name on file | Email address on file |
| 14499854 | Name on file | Email address on file |
| 13284822 | Name on file | Email address on file |
| 14676308 | Name on file | Email address on file |
| 14676308 | Name on file | Email address on file |
| 14619008 | Name on file | Email address on file |
| 14895652 | Name on file | Email address on file |
| 14636895 | Name on file | Email address on file |
| 14024491 | Name on file | Email address on file |
| 14591770 | Name on file | Email address on file |
| 14012726 | Name on file | Email address on file |
| 13792888 | Name on file | Email address on file |
| 13347940 | Name on file | Email address on file |
| 15161270 | Name on file | Email address on file |
| 13469596 | Name on file | Email address on file |
| 13815973 | Name on file | Email address on file |
| 14618067 | Name on file | Email address on file |
| 13462786 | Name on file | Email address on file |
| 13682220 | Name on file | Email address on file |
| 13261418 | Name on file | Email address on file |
| 14500770 | Name on file | Email address on file |
| 13535300 | Name on file | Email address on file |
| 14421824 | Name on file | Email address on file |
| 14255724 | Name on file | Email address on file |
| 14035518 | Name on file | Email address on file |
| 14582892 | Name on file | Email address on file |
| 14582892 | Name on file | Email address on file |
| 16867128 | Name on file | Email address on file |
| 13980789 | Name on file | Email address on file |
| 14588107 | Name on file | Email address on file |
| 14588107 | Name on file | Email address on file |
| 13466758 | Name on file | Email address on file |
| 14250550 | Name on file | Email address on file |
| 14327871 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13590806 | Name on file | Email address on file |
| 13440341 | Name on file | Email address on file |
| 13238861 | Name on file | Email address on file |
| 13664360 | Name on file | Email address on file |
| 14243760 | Name on file | Email address on file |
| 14096775 | Name on file | Email address on file |
| 14117671 | Name on file | Email address on file |
| 13909356 | Name on file | Email address on file |
| 13537865 | Name on file | Email address on file |
| 14174121 | Name on file | Email address on file |
| 14003042 | Name on file | Email address on file |
| 15144822 | Name on file | Email address on file |
| 14638278 | Name on file | Email address on file |
| 13948414 | Name on file | Email address on file |
| 14471036 | Name on file | Email address on file |
| 14288437 | Name on file | Email address on file |
| 13431483 | Name on file | Email address on file |
| 14318500 | Name on file | Email address on file |
| 14293011 | Name on file | Email address on file |
| 14415351 | Name on file | Email address on file |
| 14088096 | Name on file | Email address on file |
| 14098873 | Name on file | Email address on file |
| 13893319 | Name on file | Email address on file |
| 14468436 | Name on file | Email address on file |
| 13763391 | Name on file | Email address on file |
| 14243561 | Name on file | Email address on file |
| 14466649 | Name on file | Email address on file |
| 14440963 | Name on file | Email address on file |
| 13340385 | Name on file | Email address on file |
| 14333508 | Name on file | Email address on file |
| 15291357 | Name on file | Email address on file |
| 15291357 | Name on file | Email address on file |
| 14155218 | Name on file | Email address on file |
| 13851527 | Name on file | Email address on file |
| 13885878 | Name on file | Email address on file |
| 14375167 | Name on file | Email address on file |
| 13142053 | Name on file | Email address on file |
| 14249508 | Name on file | Email address on file |
| 13382039 | Name on file | Email address on file |
| 14104610 | Name on file | Email address on file |
| 14527789 | Name on file | Email address on file |
| 13502510 | Name on file | Email address on file |
| 13705409 | Name on file | Email address on file |
| 13512332 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14618762 | Name on file | Email address on file |
| 14618762 | Name on file | Email address on file |
| 14156202 | Name on file | Email address on file |
| 14583521 | Name on file | Email address on file |
| 14210575 | Name on file | Email address on file |
| 14547435 | Name on file | Email address on file |
| 13773416 | Name on file | Email address on file |
| 14590884 | Name on file | Email address on file |
| 14008461 | Name on file | Email address on file |
| 14428251 | Name on file | Email address on file |
| 14357874 | Name on file | Email address on file |
| 13786864 | Name on file | Email address on file |
| 13163224 | Name on file | Email address on file |
| 16866505 | Name on file | Email address on file |
| 13505310 | Name on file | Email address on file |
| 14652191 | Name on file | Email address on file |
| 13320142 | Name on file | Email address on file |
| 13695865 | Name on file | Email address on file |
| 14198327 | Name on file | Email address on file |
| 14202877 | Name on file | Email address on file |
| 14252388 | Name on file | Email address on file |
| 14299274 | Name on file | Email address on file |
| 14176442 | Name on file | Email address on file |
| 14630873 | Name on file | Email address on file |
| 14630873 | Name on file | Email address on file |
| 15227159 | Name on file | Email address on file |
| 14186272 | Name on file | Email address on file |
| 13347359 | Name on file | Email address on file |
| 13945473 | Name on file | Email address on file |
| 16865173 | Name on file | Email address on file |
| 13534159 | Name on file | Email address on file |
| 16852847 | Name on file | Email address on file |
| 14602008 | Name on file | Email address on file |
| 13714500 | Name on file | Email address on file |
| 13743129 | Name on file | Email address on file |
| 14069878 | Name on file | Email address on file |
| 14544804 | Name on file | Email address on file |
| 14550061 | Name on file | Email address on file |
| 14007485 | Name on file | Email address on file |
| 14160022 | Name on file | Email address on file |
| 13833746 | Name on file | Email address on file |
| 13330070 | Name on file | Email address on file |
| 14556374 | Name on file | Email address on file |
| 14641556 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16848790 | Name on file | Email address on file |
| 14641376 | Name on file | Email address on file |
| 14545672 | Name on file | Email address on file |
| 15381204 | Name on file | Email address on file |
| 13888674 | Name on file | Email address on file |
| 14401271 | Name on file | Email address on file |
| 16866421 | Name on file | Email address on file |
| 14555771 | Name on file | Email address on file |
| 14252379 | Name on file | Email address on file |
| 13424813 | Name on file | Email address on file |
| 13193381 | Name on file | Email address on file |
| 13478889 | Name on file | Email address on file |
| 13695322 | Name on file | Email address on file |
| 14238745 | Name on file | Email address on file |
| 13681255 | Name on file | Email address on file |
| 14545665 | Name on file | Email address on file |
| 13670208 | Name on file | Email address on file |
| 13863578 | Name on file | Email address on file |
| 13257572 | Name on file | Email address on file |
| 14088203 | Name on file | Email address on file |
| 14087643 | Name on file | Email address on file |
| 13982371 | Name on file | Email address on file |
| 13887705 | Name on file | Email address on file |
| 13624581 | Name on file | Email address on file |
| 13877159 | Name on file | Email address on file |
| 13563117 | Name on file | Email address on file |
| 13529023 | Name on file | Email address on file |
| 13270019 | Name on file | Email address on file |
| 13919252 | Name on file | Email address on file |
| 13185007 | Name on file | Email address on file |
| 13498357 | Name on file | Email address on file |
| 13455525 | Name on file | Email address on file |
| 14674084 | Name on file | Email address on file |
| 13695708 | Name on file | Email address on file |
| 13407446 | Name on file | Email address on file |
| 13457194 | Name on file | Email address on file |
| 14640914 | Name on file | Email address on file |
| 13687133 | Name on file | Email address on file |
| 14446245 | Name on file | Email address on file |
| 14202832 | Name on file | Email address on file |
| 16851306 | Name on file | Email address on file |
| 13245801 | Name on file | Email address on file |
| 13163862 | Name on file | Email address on file |
| 14550691 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159268 | Name on file | Email address on file |
| 14113078 | Name on file | Email address on file |
| 14905931 | Name on file | Email address on file |
| 13809955 | Name on file | Email address on file |
| 14025698 | Name on file | Email address on file |
| 14673186 | Name on file | Email address on file |
| 14673186 | Name on file | Email address on file |
| 13742893 | Name on file | Email address on file |
| 14323930 | Name on file | Email address on file |
| 16858250 | Name on file | Email address on file |
| 13195842 | Name on file | Email address on file |
| 13756272 | Name on file | Email address on file |
| 14989923 | Name on file | Email address on file |
| 13936717 | Name on file | Email address on file |
| 13716886 | Name on file | Email address on file |
| 13556568 | Name on file | Email address on file |
| 14067189 | Name on file | Email address on file |
| 14623095 | Name on file | Email address on file |
| 16853095 | Name on file | Email address on file |
| 14042026 | Name on file | Email address on file |
| 13927922 | Name on file | Email address on file |
| 13482056 | Name on file | Email address on file |
| 14307922 | Name on file | Email address on file |
| 13539122 | Name on file | Email address on file |
| 13447427 | Name on file | Email address on file |
| 14507991 | Name on file | Email address on file |
| 13735527 | Name on file | Email address on file |
| 13711307 | Name on file | Email address on file |
| 15367737 | Name on file | Email address on file |
| 14560991 | Name on file | Email address on file |
| 13921593 | Name on file | Email address on file |
| 14038137 | Name on file | Email address on file |
| 13943813 | Name on file | Email address on file |
| 14467143 | Name on file | Email address on file |
| 14634914 | Name on file | Email address on file |
| 14634914 | Name on file | Email address on file |
| 14265397 | Name on file | Email address on file |
| 16850532 | Name on file | Email address on file |
| 14609107 | Name on file | Email address on file |
| 14609107 | Name on file | Email address on file |
| 13189740 | Name on file | Email address on file |
| 13821325 | Name on file | Email address on file |
| 13495163 | Name on file | Email address on file |
| 14264209 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13581291 | Name on file | Email address on file |
| 14552579 | Name on file | Email address on file |
| 13976254 | Name on file | Email address on file |
| 14082410 | Name on file | Email address on file |
| 14116988 | Name on file | Email address on file |
| 13630140 | Name on file | Email address on file |
| 13531912 | Name on file | Email address on file |
| 13490937 | Name on file | Email address on file |
| 13140561 | Name on file | Email address on file |
| 14316347 | Name on file | Email address on file |
| 13784949 | Name on file | Email address on file |
| 13526349 | Name on file | Email address on file |
| 13521618 | Name on file | Email address on file |
| 14592444 | Name on file | Email address on file |
| 14600487 | Name on file | Email address on file |
| 13859432 | Name on file | Email address on file |
| 14359501 | Name on file | Email address on file |
| 16865423 | Name on file | Email address on file |
| 13675505 | Name on file | Email address on file |
| 16859650 | Name on file | Email address on file |
| 13572984 | Name on file | Email address on file |
| 13819145 | Name on file | Email address on file |
| 14166901 | Name on file | Email address on file |
| 14544616 | Name on file | Email address on file |
| 14942517 | Name on file | Email address on file |
| 13956087 | Name on file | Email address on file |
| 13764407 | Name on file | Email address on file |
| 14073671 | Name on file | Email address on file |
| 13136690 | Name on file | Email address on file |
| 14405909 | Name on file | Email address on file |
| 16864801 | Name on file | Email address on file |
| 13988463 | Name on file | Email address on file |
| 13210058 | Name on file | Email address on file |
| 14682609 | Name on file | Email address on file |
| 13885483 | Name on file | Email address on file |
| 14242876 | Name on file | Email address on file |
| 14634672 | Name on file | Email address on file |
| 13349084 | Name on file | Email address on file |
| 13628253 | Name on file | Email address on file |
| 13997043 | Name on file | Email address on file |
| 13461242 | Name on file | Email address on file |
| 14042712 | Name on file | Email address on file |
| 13693530 | Name on file | Email address on file |
| 14605837 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14605837 | Name on file | Email address on file |
| 13422813 | Name on file | Email address on file |
| 13829565 | Name on file | Email address on file |
| 14677632 | Name on file | Email address on file |
| 15082495 | Name on file | Email address on file |
| 14274086 | Name on file | Email address on file |
| 14264472 | Name on file | Email address on file |
| 13389968 | Name on file | Email address on file |
| 13511647 | Name on file | Email address on file |
| 14648398 | Name on file | Email address on file |
| 13366686 | Name on file | Email address on file |
| 13717357 | Name on file | Email address on file |
| 13606540 | Name on file | Email address on file |
| 14074059 | Name on file | Email address on file |
| 13999194 | Name on file | Email address on file |
| 13869941 | Name on file | Email address on file |
| 13830497 | Name on file | Email address on file |
| 14540191 | Name on file | Email address on file |
| 13238712 | Name on file | Email address on file |
| 13718777 | Name on file | Email address on file |
| 13415284 | Name on file | Email address on file |
| 16852131 | Name on file | Email address on file |
| 13369572 | Name on file | Email address on file |
| 13309420 | Name on file | Email address on file |
| 14007389 | Name on file | Email address on file |
| 14525360 | Name on file | Email address on file |
| 14525360 | Name on file | Email address on file |
| 14616167 | Name on file | Email address on file |
| 13871866 | Name on file | Email address on file |
| 14534595 | Name on file | Email address on file |
| 14209147 | Name on file | Email address on file |
| 13943732 | Name on file | Email address on file |
| 13710549 | Name on file | Email address on file |
| 14623849 | Name on file | Email address on file |
| 14597759 | Name on file | Email address on file |
| 14127815 | Name on file | Email address on file |
| 16848334 | Name on file | Email address on file |
| 13708930 | Name on file | Email address on file |
| 14053452 | Name on file | Email address on file |
| 13571554 | Name on file | Email address on file |
| 13718975 | Name on file | Email address on file |
| 14020411 | Name on file | Email address on file |
| 15238640 | Name on file | Email address on file |
| 15167559 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13857792 | Name on file | Email address on file |
| 14082235 | Name on file | Email address on file |
| 13282331 | Name on file | Email address on file |
| 13240862 | Name on file | Email address on file |
| 14019636 | Name on file | Email address on file |
| 16852241 | Name on file | Email address on file |
| 13817423 | Name on file | Email address on file |
| 14408519 | Name on file | Email address on file |
| 13738509 | Name on file | Email address on file |
| 13380593 | Name on file | Email address on file |
| 13523234 | Name on file | Email address on file |
| 14345695 | Name on file | Email address on file |
| 14547184 | Name on file | Email address on file |
| 16850094 | Name on file | Email address on file |
| 13489913 | Name on file | Email address on file |
| 14499578 | Name on file | Email address on file |
| 14133972 | Name on file | Email address on file |
| 14324533 | Name on file | Email address on file |
| 14251900 | Name on file | Email address on file |
| 14611431 | Name on file | Email address on file |
| 14134499 | Name on file | Email address on file |
| 14611431 | Name on file | Email address on file |
| 13302073 | Name on file | Email address on file |
| 13842559 | Name on file | Email address on file |
| 14337606 | Name on file | Email address on file |
| 14629891 | Name on file | Email address on file |
| 14629891 | Name on file | Email address on file |
| 13425927 | Name on file | Email address on file |
| 14932079 | Name on file | Email address on file |
| 14303473 | Name on file | Email address on file |
| 14365525 | Name on file | Email address on file |
| 18283204 | Name on file | Email address on file |
| 13534919 | Name on file | Email address on file |
| 13561057 | Name on file | Email address on file |
| 13287295 | Name on file | Email address on file |
| 16867706 | Name on file | Email address on file |
| 18941836 | Name on file | Email address on file |
| 15031426 | Name on file | Email address on file |
| 14951545 | Name on file | Email address on file |
| 15025520 | Name on file | Email address on file |
| 14943280 | Name on file | Email address on file |
| 15211844 | Name on file | Email address on file |
| 15293039 | Name on file | Email address on file |
| 15132084 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13162404 | Name on file | Email address on file |
| 15285406 | Name on file | Email address on file |
| 15285406 | Name on file | Email address on file |
| 14965405 | Name on file | Email address on file |
| 15280972 | Name on file | Email address on file |
| 14976636 | Name on file | Email address on file |
| 15053354 | Name on file | Email address on file |
| 15291269 | Name on file | Email address on file |
| 15105871 | Name on file | Email address on file |
| 15225533 | Name on file | Email address on file |
| 15098888 | Name on file | Email address on file |
| 13211204 | Name on file | Email address on file |
| 13612585 | Name on file | Email address on file |
| 14070797 | Name on file | Email address on file |
| 13836306 | Name on file | Email address on file |
| 13709422 | Name on file | Email address on file |
| 13800300 | Name on file | Email address on file |
| 15409907 | Name on file | Email address on file |
| 14022053 | Name on file | Email address on file |
| 14548888 | Name on file | Email address on file |
| 14548888 | Name on file | Email address on file |
| 14321777 | Name on file | Email address on file |
| 13500975 | Name on file | Email address on file |
| 15120667 | Name on file | Email address on file |
| 15091800 | Name on file | Email address on file |
| 14928118 | Name on file | Email address on file |
| 15141873 | Name on file | Email address on file |
| 15276999 | Name on file | Email address on file |
| 15092460 | Name on file | Email address on file |
| 15086609 | Name on file | Email address on file |
| 15190556 | Name on file | Email address on file |
| 15168876 | Name on file | Email address on file |
| 14995830 | Name on file | Email address on file |
| 14115592 | Name on file | Email address on file |
| 13965331 | Name on file | Email address on file |
| 14630433 | Name on file | Email address on file |
| 13348242 | Name on file | Email address on file |
| 14287545 | Name on file | Email address on file |
| 13346528 | Name on file | Email address on file |
| 13196077 | Name on file | Email address on file |
| 16853081 | Name on file | Email address on file |
| 13587213 | Name on file | Email address on file |
| 14539803 | Name on file | Email address on file |
| 13405086 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13813712 | Name on file | Email address on file |
| 14592013 | Name on file | Email address on file |
| 14620237 | Name on file | Email address on file |
| 13281359 | Name on file | Email address on file |
| 14041610 | Name on file | Email address on file |
| 14636940 | Name on file | Email address on file |
| 13716439 | Name on file | Email address on file |
| 13623048 | Name on file | Email address on file |
| 14554552 | Name on file | Email address on file |
| 13397935 | Name on file | Email address on file |
| 15276145 | Name on file | Email address on file |
| 14902278 | Name on file | Email address on file |
| 13139988 | Name on file | Email address on file |
| 15220712 | Name on file | Email address on file |
| 13686858 | Name on file | Email address on file |
| 14514730 | Name on file | Email address on file |
| 14498144 | Name on file | Email address on file |
| 14060111 | Name on file | Email address on file |
| 13165455 | Name on file | Email address on file |
| 14154358 | Name on file | Email address on file |
| 14588929 | Name on file | Email address on file |
| 13148875 | Name on file | Email address on file |
| 13397404 | Name on file | Email address on file |
| 14071098 | Name on file | Email address on file |
| 14178337 | Name on file | Email address on file |
| 14529122 | Name on file | Email address on file |
| 15238753 | Name on file | Email address on file |
| 14261156 | Name on file | Email address on file |
| 13176913 | Name on file | Email address on file |
| 13477216 | Name on file | Email address on file |
| 14420306 | Name on file | Email address on file |
| 14000037 | Name on file | Email address on file |
| 13762626 | Name on file | Email address on file |
| 13662714 | Name on file | Email address on file |
| 14453889 | Name on file | Email address on file |
| 13403843 | Name on file | Email address on file |
| 15019508 | Name on file | Email address on file |
| 15016609 | Name on file | Email address on file |
| 13603258 | Name on file | Email address on file |
| 14597365 | Name on file | Email address on file |
| 14208447 | Name on file | Email address on file |
| 13630993 | Name on file | Email address on file |
| 14288049 | Name on file | Email address on file |
| 14343063 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14533049 | Name on file | Email address on file |
| 13653165 | Name on file | Email address on file |
| 14979152 | Name on file | Email address on file |
| 13186239 | Name on file | Email address on file |
| 13798000 | Name on file | Email address on file |
| 13748084 | Name on file | Email address on file |
| 13757238 | Name on file | Email address on file |
| 13975375 | Name on file | Email address on file |
| 14961103 | Name on file | Email address on file |
| 15219128 | Name on file | Email address on file |
| 13334738 | Name on file | Email address on file |
| 13626965 | Name on file | Email address on file |
| 13622586 | Name on file | Email address on file |
| 14644007 | Name on file | Email address on file |
| 13867097 | Name on file | Email address on file |
| 14399009 | Name on file | Email address on file |
| 15106901 | Name on file | Email address on file |
| 14145605 | Name on file | Email address on file |
| 13623646 | Name on file | Email address on file |
| 13209917 | Name on file | Email address on file |
| 14458255 | Name on file | Email address on file |
| 13532193 | Name on file | Email address on file |
| 13475021 | Name on file | Email address on file |
| 13533602 | Name on file | Email address on file |
| 14453511 | Name on file | Email address on file |
| 15224864 | Name on file | Email address on file |
| 15279382 | Name on file | Email address on file |
| 14901045 | Name on file | Email address on file |
| 15250332 | Name on file | Email address on file |
| 15084570 | Name on file | Email address on file |
| 15226040 | Name on file | Email address on file |
| 14645549 | Name on file | Email address on file |
| 14987479 | Name on file | Email address on file |
| 13711414 | Name on file | Email address on file |
| 14443709 | Name on file | Email address on file |
| 13217186 | Name on file | Email address on file |
| 14671750 | Name on file | Email address on file |
| 15112698 | Name on file | Email address on file |
| 15163742 | Name on file | Email address on file |
| 15188927 | Name on file | Email address on file |
| 14657314 | Name on file | Email address on file |
| 14523950 | Name on file | Email address on file |
| 14003433 | Name on file | Email address on file |
| 15054865 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14926488 | Name on file | Email address on file |
| 14978754 | Name on file | Email address on file |
| 15029021 | Name on file | Email address on file |
| 15093221 | Name on file | Email address on file |
| 15102213 | Name on file | Email address on file |
| 13502784 | Name on file | Email address on file |
| 14553871 | Name on file | Email address on file |
| 14528006 | Name on file | Email address on file |
| 14511184 | Name on file | Email address on file |
| 13693100 | Name on file | Email address on file |
| 14538574 | Name on file | Email address on file |
| 14151586 | Name on file | Email address on file |
| 13326258 | Name on file | Email address on file |
| 13816591 | Name on file | Email address on file |
| 14598236 | Name on file | Email address on file |
| 13925323 | Name on file | Email address on file |
| 14258353 | Name on file | Email address on file |
| 14511659 | Name on file | Email address on file |
| 15012626 | Name on file | Email address on file |
| 14337372 | Name on file | Email address on file |
| 14337372 | Name on file | Email address on file |
| 14367829 | Name on file | Email address on file |
| 14551621 | Name on file | Email address on file |
| 13491523 | Name on file | Email address on file |
| 13457401 | Name on file | Email address on file |
| 13861229 | Name on file | Email address on file |
| 13250320 | Name on file | Email address on file |
| 15082157 | Name on file | Email address on file |
| 13735846 | Name on file | Email address on file |
| 14010150 | Name on file | Email address on file |
| 13907533 | Name on file | Email address on file |
| 14260088 | Name on file | Email address on file |
| 13624069 | Name on file | Email address on file |
| 13431447 | Name on file | Email address on file |
| 13557588 | Name on file | Email address on file |
| 13449270 | Name on file | Email address on file |
| 13530596 | Name on file | Email address on file |
| 14401774 | Name on file | Email address on file |
| 13849432 | Name on file | Email address on file |
| 14510927 | Name on file | Email address on file |
| 14153684 | Name on file | Email address on file |
| 14305837 | Name on file | Email address on file |
| 14187443 | Name on file | Email address on file |
| 13765215 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13379742 | Name on file | Email address on file |
| 13243670 | Name on file | Email address on file |
| 14656062 | Name on file | Email address on file |
| 13656674 | Name on file | Email address on file |
| 14049701 | Name on file | Email address on file |
| 14467458 | Name on file | Email address on file |
| 14277951 | Name on file | Email address on file |
| 13841244 | Name on file | Email address on file |
| 13586747 | Name on file | Email address on file |
| 13941120 | Name on file | Email address on file |
| 13885442 | Name on file | Email address on file |
| 13510149 | Name on file | Email address on file |
| 14456668 | Name on file | Email address on file |
| 13922929 | Name on file | Email address on file |
| 13326436 | Name on file | Email address on file |
| 14259670 | Name on file | Email address on file |
| 13852653 | Name on file | Email address on file |
| 13391873 | Name on file | Email address on file |
| 14681963 | Name on file | Email address on file |
| 14342132 | Name on file | Email address on file |
| 13572446 | Name on file | Email address on file |
| 13440279 | Name on file | Email address on file |
| 14167366 | Name on file | Email address on file |
| 14643196 | Name on file | Email address on file |
| 13892153 | Name on file | Email address on file |
| 13362194 | Name on file | Email address on file |
| 13656321 | Name on file | Email address on file |
| 13573679 | Name on file | Email address on file |
| 14602112 | Name on file | Email address on file |
| 13822889 | Name on file | Email address on file |
| 13867245 | Name on file | Email address on file |
| 14489462 | Name on file | Email address on file |
| 14234562 | Name on file | Email address on file |
| 13596063 | Name on file | Email address on file |
| 14458594 | Name on file | Email address on file |
| 13354750 | Name on file | Email address on file |
| 13732385 | Name on file | Email address on file |
| 14661637 | Name on file | Email address on file |
| 14057711 | Name on file | Email address on file |
| 13483431 | Name on file | Email address on file |
| 16851312 | Name on file | Email address on file |
| 13751514 | Name on file | Email address on file |
| 13678016 | Name on file | Email address on file |
| 13246671 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314004 | Name on file | Email address on file |
| 13852589 | Name on file | Email address on file |
| 14580174 | Name on file | Email address on file |
| 16853299 | Name on file | Email address on file |
| 14596335 | Name on file | Email address on file |
| 13842757 | Name on file | Email address on file |
| 14193192 | Name on file | Email address on file |
| 14280872 | Name on file | Email address on file |
| 14164135 | Name on file | Email address on file |
| 13689432 | Name on file | Email address on file |
| 14357980 | Name on file | Email address on file |
| 13360434 | Name on file | Email address on file |
| 14226006 | Name on file | Email address on file |
| 13851001 | Name on file | Email address on file |
| 13859771 | Name on file | Email address on file |
| 14357180 | Name on file | Email address on file |
| 13207528 | Name on file | Email address on file |
| 14473085 | Name on file | Email address on file |
| 14085192 | Name on file | Email address on file |
| 13216699 | Name on file | Email address on file |
| 13830168 | Name on file | Email address on file |
| 13931095 | Name on file | Email address on file |
| 14193385 | Name on file | Email address on file |
| 13505066 | Name on file | Email address on file |
| 13767669 | Name on file | Email address on file |
| 14689375 | Name on file | Email address on file |
| 14689375 | Name on file | Email address on file |
| 13914034 | Name on file | Email address on file |
| 14149433 | Name on file | Email address on file |
| 14007503 | Name on file | Email address on file |
| 13558142 | Name on file | Email address on file |
| 13664645 | Name on file | Email address on file |
| 14678320 | Name on file | Email address on file |
| 13674612 | Name on file | Email address on file |
| 14032622 | Name on file | Email address on file |
| 16850664 | Name on file | Email address on file |
| 14647257 | Name on file | Email address on file |
| 13505572 | Name on file | Email address on file |
| 14212482 | Name on file | Email address on file |
| 13457153 | Name on file | Email address on file |
| 13542125 | Name on file | Email address on file |
| 14648920 | Name on file | Email address on file |
| 14250298 | Name on file | Email address on file |
| 16865664 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14068016 | Name on file | Email address on file |
| 13780944 | Name on file | Email address on file |
| 14153712 | Name on file | Email address on file |
| 14020258 | Name on file | Email address on file |
| 14321033 | Name on file | Email address on file |
| 13923706 | Name on file | Email address on file |
| 13992002 | Name on file | Email address on file |
| 13990826 | Name on file | Email address on file |
| 15292176 | Name on file | Email address on file |
| 15082358 | Name on file | Email address on file |
| 14400207 | Name on file | Email address on file |
| 13623887 | Name on file | Email address on file |
| 13328113 | Name on file | Email address on file |
| 13730437 | Name on file | Email address on file |
| 15234437 | Name on file | Email address on file |
| 13904023 | Name on file | Email address on file |
| 13266766 | Name on file | Email address on file |
| 13913478 | Name on file | Email address on file |
| 14307342 | Name on file | Email address on file |
| 13734654 | Name on file | Email address on file |
| 13849019 | Name on file | Email address on file |
| 13954452 | Name on file | Email address on file |
| 14268419 | Name on file | Email address on file |
| 14554410 | Name on file | Email address on file |
| 14082855 | Name on file | Email address on file |
| 14647253 | Name on file | Email address on file |
| 13557442 | Name on file | Email address on file |
| 13578351 | Name on file | Email address on file |
| 14663438 | Name on file | Email address on file |
| 14663438 | Name on file | Email address on file |
| 13378809 | Name on file | Email address on file |
| 14122720 | Name on file | Email address on file |
| 13167599 | Name on file | Email address on file |
| 16866836 | Name on file | Email address on file |
| 13964637 | Name on file | Email address on file |
| 14661844 | Name on file | Email address on file |
| 14224605 | Name on file | Email address on file |
| 15386299 | Name on file | Email address on file |
| 13495155 | Name on file | Email address on file |
| 14470871 | Name on file | Email address on file |
| 13771840 | Name on file | Email address on file |
| 14556109 | Name on file | Email address on file |
| 13559023 | Name on file | Email address on file |
| 13751793 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13756155 | Name on file | Email address on file |
| 14251273 | Name on file | Email address on file |
| 13983608 | Name on file | Email address on file |
| 13616377 | Name on file | Email address on file |
| 14005269 | Name on file | Email address on file |
| 15066277 | Name on file | Email address on file |
| 13434399 | Name on file | Email address on file |
| 14638567 | Name on file | Email address on file |
| 14638567 | Name on file | Email address on file |
| 13345708 | Name on file | Email address on file |
| 14227393 | Name on file | Email address on file |
| 16849214 | Name on file | Email address on file |
| 15187533 | Name on file | Email address on file |
| 13658543 | Name on file | Email address on file |
| 13287318 | Name on file | Email address on file |
| 14445324 | Name on file | Email address on file |
| 14085425 | Name on file | Email address on file |
| 13660119 | Name on file | Email address on file |
| 14073480 | Name on file | Email address on file |
| 14596573 | Name on file | Email address on file |
| 14638480 | Name on file | Email address on file |
| 14144845 | Name on file | Email address on file |
| 13459830 | Name on file | Email address on file |
| 14300799 | Name on file | Email address on file |
| 14243558 | Name on file | Email address on file |
| 13981513 | Name on file | Email address on file |
| 13242188 | Name on file | Email address on file |
| 14482734 | Name on file | Email address on file |
| 14155713 | Name on file | Email address on file |
| 13881954 | Name on file | Email address on file |
| 13569438 | Name on file | Email address on file |
| 13853984 | Name on file | Email address on file |
| 13812212 | Name on file | Email address on file |
| 14973713 | Name on file | Email address on file |
| 13542055 | Name on file | Email address on file |
| 15059862 | Name on file | Email address on file |
| 15281380 | Name on file | Email address on file |
| 15281380 | Name on file | Email address on file |
| 15178784 | Name on file | Email address on file |
| 15127796 | Name on file | Email address on file |
| 15080445 | Name on file | Email address on file |
| 15268913 | Name on file | Email address on file |
| 15221130 | Name on file | Email address on file |
| 13456776 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13514609 | Name on file | Email address on file |
| 14240590 | Name on file | Email address on file |
| 13786889 | Name on file | Email address on file |
| 14993201 | Name on file | Email address on file |
| 13858090 | Name on file | Email address on file |
| 15084845 | Name on file | Email address on file |
| 13985667 | Name on file | Email address on file |
| 14203590 | Name on file | Email address on file |
| 13357297 | Name on file | Email address on file |
| 13872683 | Name on file | Email address on file |
| 13908594 | Name on file | Email address on file |
| 13500231 | Name on file | Email address on file |
| 13410434 | Name on file | Email address on file |
| 13428056 | Name on file | Email address on file |
| 14092582 | Name on file | Email address on file |
| 13645002 | Name on file | Email address on file |
| 14683907 | Name on file | Email address on file |
| 14175972 | Name on file | Email address on file |
| 14628425 | Name on file | Email address on file |
| 13572136 | Name on file | Email address on file |
| 13609952 | Name on file | Email address on file |
| 13959793 | Name on file | Email address on file |
| 13246667 | Name on file | Email address on file |
| 13251222 | Name on file | Email address on file |
| 14083513 | Name on file | Email address on file |
| 13754670 | Name on file | Email address on file |
| 13559071 | Name on file | Email address on file |
| 15190521 | Name on file | Email address on file |
| 13580226 | Name on file | Email address on file |
| 13405828 | Name on file | Email address on file |
| 15040076 | Name on file | Email address on file |
| 14231916 | Name on file | Email address on file |
| 14261110 | Name on file | Email address on file |
| 14261110 | Name on file | Email address on file |
| 15136394 | Name on file | Email address on file |
| 13141366 | Name on file | Email address on file |
| 14612890 | Name on file | Email address on file |
| 14999105 | Name on file | Email address on file |
| 15110245 | Name on file | Email address on file |
| 13537824 | Name on file | Email address on file |
| 15136203 | Name on file | Email address on file |
| 18286138 | Name on file | Email address on file |
| 14023418 | Name on file | Email address on file |
| 19019721 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19022741 | Name on file | Email address on file |
| 19017165 | Name on file | Email address on file |
| 15036535 | Name on file | Email address on file |
| 14982862 | Name on file | Email address on file |
| 15171411 | Name on file | Email address on file |
| 15060170 | Name on file | Email address on file |
| 15278861 | Name on file | Email address on file |
| 13203709 | Name on file | Email address on file |
| 13399847 | Name on file | Email address on file |
| 15175726 | Name on file | Email address on file |
| 13233273 | Name on file | Email address on file |
| 14037587 | Name on file | Email address on file |
| 15064890 | Name on file | Email address on file |
| 13319986 | Name on file | Email address on file |
| 14539001 | Name on file | Email address on file |
| 13542025 | Name on file | Email address on file |
| 13924568 | Name on file | Email address on file |
| 13548595 | Name on file | Email address on file |
| 15061681 | Name on file | Email address on file |
| 13956523 | Name on file | Email address on file |
| 14470531 | Name on file | Email address on file |
| 14612482 | Name on file | Email address on file |
| 13969523 | Name on file | Email address on file |
| 16866735 | Name on file | Email address on file |
| 13770668 | Name on file | Email address on file |
| 13777386 | Name on file | Email address on file |
| 14182161 | Name on file | Email address on file |
| 14602845 | Name on file | Email address on file |
| 13975073 | Name on file | Email address on file |
| 14353402 | Name on file | Email address on file |
| 14595708 | Name on file | Email address on file |
| 14118245 | Name on file | Email address on file |
| 14542232 | Name on file | Email address on file |
| 15256392 | Name on file | Email address on file |
| 14492054 | Name on file | Email address on file |
| 14992131 | Name on file | Email address on file |
| 15278477 | Name on file | Email address on file |
| 13529502 | Name on file | Email address on file |
| 13714828 | Name on file | Email address on file |
| 14339469 | Name on file | Email address on file |
| 14555835 | Name on file | Email address on file |
| 14058550 | Name on file | Email address on file |
| 14935189 | Name on file | Email address on file |
| 14951463 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13511507 | Name on file | Email address on file |
| 14345668 | Name on file | Email address on file |
| 14184399 | Name on file | Email address on file |
| 13503270 | Name on file | Email address on file |
| 14561849 | Name on file | Email address on file |
| 14232001 | Name on file | Email address on file |
| 13571998 | Name on file | Email address on file |
| 14162672 | Name on file | Email address on file |
| 13554767 | Name on file | Email address on file |
| 13317762 | Name on file | Email address on file |
| 13497589 | Name on file | Email address on file |
| 13949639 | Name on file | Email address on file |
| 14560904 | Name on file | Email address on file |
| 14560904 | Name on file | Email address on file |
| 13781022 | Name on file | Email address on file |
| 13537873 | Name on file | Email address on file |
| 13243980 | Name on file | Email address on file |
| 13541511 | Name on file | Email address on file |
| 13739199 | Name on file | Email address on file |
| 13613398 | Name on file | Email address on file |
| 15366133 | Name on file | Email address on file |
| 13706216 | Name on file | Email address on file |
| 13394392 | Name on file | Email address on file |
| 13693707 | Name on file | Email address on file |
| 14596488 | Name on file | Email address on file |
| 13424335 | Name on file | Email address on file |
| 15360025 | Name on file | Email address on file |
| 14637029 | Name on file | Email address on file |
| 14445315 | Name on file | Email address on file |
| 13878141 | Name on file | Email address on file |
| 13336186 | Name on file | Email address on file |
| 13388112 | Name on file | Email address on file |
| 13907871 | Name on file | Email address on file |
| 13690969 | Name on file | Email address on file |
| 13771969 | Name on file | Email address on file |
| 14095375 | Name on file | Email address on file |
| 13726899 | Name on file | Email address on file |
| 13768182 | Name on file | Email address on file |
| 14065543 | Name on file | Email address on file |
| 14656195 | Name on file | Email address on file |
| 13593891 | Name on file | Email address on file |
| 14050285 | Name on file | Email address on file |
| 13243769 | Name on file | Email address on file |
| 13707032 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13653598 | Name on file | Email address on file |
| 14631823 | Name on file | Email address on file |
| 13843328 | Name on file | Email address on file |
| 13567032 | Name on file | Email address on file |
| 14506454 | Name on file | Email address on file |
| 13649318 | Name on file | Email address on file |
| 14600901 | Name on file | Email address on file |
| 14154315 | Name on file | Email address on file |
| 13759872 | Name on file | Email address on file |
| 13921320 | Name on file | Email address on file |
| 13929937 | Name on file | Email address on file |
| 13688225 | Name on file | Email address on file |
| 13856689 | Name on file | Email address on file |
| 14037087 | Name on file | Email address on file |
| 14027779 | Name on file | Email address on file |
| 14163568 | Name on file | Email address on file |
| 13981288 | Name on file | Email address on file |
| 14216549 | Name on file | Email address on file |
| 13889834 | Name on file | Email address on file |
| 13221159 | Name on file | Email address on file |
| 13335223 | Name on file | Email address on file |
| 14605353 | Name on file | Email address on file |
| 13179188 | Name on file | Email address on file |
| 14598036 | Name on file | Email address on file |
| 14598036 | Name on file | Email address on file |
| 13500563 | Name on file | Email address on file |
| 14088859 | Name on file | Email address on file |
| 14259767 | Name on file | Email address on file |
| 14181473 | Name on file | Email address on file |
| 14994878 | Name on file | Email address on file |
| 13638988 | Name on file | Email address on file |
| 13293977 | Name on file | Email address on file |
| 14002741 | Name on file | Email address on file |
| 14120829 | Name on file | Email address on file |
| 14057800 | Name on file | Email address on file |
| 14981530 | Name on file | Email address on file |
| 14942709 | Name on file | Email address on file |
| 13849029 | Name on file | Email address on file |
| 15005702 | Name on file | Email address on file |
| 15146814 | Name on file | Email address on file |
| 13138471 | Name on file | Email address on file |
| 20797407 | Name on file | Email address on file |
| 18990462 | Name on file | Email address on file |
| 15174559 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14208321 | Name on file | Email address on file |
| 14551773 | Name on file | Email address on file |
| 13881019 | Name on file | Email address on file |
| 14194239 | Name on file | Email address on file |
| 15121322 | Name on file | Email address on file |
| 14590731 | Name on file | Email address on file |
| 18996867 | Name on file | Email address on file |
| 13697875 | Name on file | Email address on file |
| 13604886 | Name on file | Email address on file |
| 14948838 | Name on file | Email address on file |
| 13807330 | Name on file | Email address on file |
| 18256106 | Name on file | Email address on file |
| 18264266 | Name on file | Email address on file |
| 19008512 | Name on file | Email address on file |
| 18940993 | Name on file | Email address on file |
| 19019410 | Name on file | Email address on file |
| 13324250 | Name on file | Email address on file |
| 14483912 | Name on file | Email address on file |
| 14621064 | Name on file | Email address on file |
| 15284646 | Name on file | Email address on file |
| 15027325 | Name on file | Email address on file |
| 14120108 | Name on file | Email address on file |
| 14019966 | Name on file | Email address on file |
| 15380859 | Name on file | Email address on file |
| 15284485 | Name on file | Email address on file |
| 15285185 | Name on file | Email address on file |
| 15285185 | Name on file | Email address on file |
| 14242085 | Name on file | Email address on file |
| 13265026 | Name on file | Email address on file |
| 13371951 | Name on file | Email address on file |
| 13442963 | Name on file | Email address on file |
| 14331081 | Name on file | Email address on file |
| 13715001 | Name on file | Email address on file |
| 14283742 | Name on file | Email address on file |
| 14490977 | Name on file | Email address on file |
| 18323818 | Name on file | Email address on file |
| 15187572 | Name on file | Email address on file |
| 14637357 | Name on file | Email address on file |
| 13554009 | Name on file | Email address on file |
| 13706175 | Name on file | Email address on file |
| 13176046 | Name on file | Email address on file |
| 18943224 | Name on file | Email address on file |
| 19008857 | Name on file | Email address on file |
| 15410081 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14530224 | Name on file | Email address on file |
| 19018821 | Name on file | Email address on file |
| 13148109 | Name on file | Email address on file |
| 13661511 | Name on file | Email address on file |
| 13619923 | Name on file | Email address on file |
| 13922392 | Name on file | Email address on file |
| 13375349 | Name on file | Email address on file |
| 13957917 | Name on file | Email address on file |
| 13396915 | Name on file | Email address on file |
| 13353485 | Name on file | Email address on file |
| 14095796 | Name on file | Email address on file |
| 15400264 | Name on file | Email address on file |
| 13199782 | Name on file | Email address on file |
| 13556576 | Name on file | Email address on file |
| 14110522 | Name on file | Email address on file |
| 18254872 | Name on file | Email address on file |
| 15241687 | Name on file | Email address on file |
| 13173414 | Name on file | Email address on file |
| 14511648 | Name on file | Email address on file |
| 14318712 | Name on file | Email address on file |
| 13145047 | Name on file | Email address on file |
| 14387675 | Name on file | Email address on file |
| 15102249 | Name on file | Email address on file |
| 15102249 | Name on file | Email address on file |
| 18330957 | Name on file | Email address on file |
| 16859764 | Name on file | Email address on file |
| 15270843 | Name on file | Email address on file |
| 14669005 | Name on file | Email address on file |
| 14115046 | Name on file | Email address on file |
| 13375425 | Name on file | Email address on file |
| 13206215 | Name on file | Email address on file |
| 14262131 | Name on file | Email address on file |
| 14262935 | Name on file | Email address on file |
| 14342252 | Name on file | Email address on file |
| 13337810 | Name on file | Email address on file |
| 14554815 | Name on file | Email address on file |
| 14554815 | Name on file | Email address on file |
| 18943238 | Name on file | Email address on file |
| 14527658 | Name on file | Email address on file |
| 14677788 | Name on file | Email address on file |
| 18299107 | Name on file | Email address on file |
| 18272494 | Name on file | Email address on file |
| 14588474 | Name on file | Email address on file |
| 13457890 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14008131 | Name on file | Email address on file |
| 18254647 | Name on file | Email address on file |
| 13594239 | Name on file | Email address on file |
| 18270694 | Name on file | Email address on file |
| 13420254 | Name on file | Email address on file |
| 14121747 | Name on file | Email address on file |
| 14606935 | Name on file | Email address on file |
| 14606935 | Name on file | Email address on file |
| 13473722 | Name on file | Email address on file |
| 14031559 | Name on file | Email address on file |
| 13370000 | Name on file | Email address on file |
| 15161887 | Name on file | Email address on file |
| 15096291 | Name on file | Email address on file |
| 13136964 | Name on file | Email address on file |
| 13141433 | Name on file | Email address on file |
| 14594863 | Name on file | Email address on file |
| 14594863 | Name on file | Email address on file |
| 13783535 | Name on file | Email address on file |
| 14068663 | Name on file | Email address on file |
| 14612492 | Name on file | Email address on file |
| 13723010 | Name on file | Email address on file |
| 14455918 | Name on file | Email address on file |
| 14463597 | Name on file | Email address on file |
| 13710575 | Name on file | Email address on file |
| 15182241 | Name on file | Email address on file |
| 13985352 | Name on file | Email address on file |
| 14532576 | Name on file | Email address on file |
| 13682183 | Name on file | Email address on file |
| 13683621 | Name on file | Email address on file |
| 13272951 | Name on file | Email address on file |
| 14184362 | Name on file | Email address on file |
| 13288250 | Name on file | Email address on file |
| 14423628 | Name on file | Email address on file |
| 13603751 | Name on file | Email address on file |
| 14088771 | Name on file | Email address on file |
| 13660878 | Name on file | Email address on file |
| 14923393 | Name on file | Email address on file |
| 14640651 | Name on file | Email address on file |
| 13983283 | Name on file | Email address on file |
| 14635172 | Name on file | Email address on file |
| 13224384 | Name on file | Email address on file |
| 14192419 | Name on file | Email address on file |
| 13149211 | Name on file | Email address on file |
| 14491832 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14004522 | Name on file | Email address on file |
| 13576078 | Name on file | Email address on file |
| 13901372 | Name on file | Email address on file |
| 14426729 | Name on file | Email address on file |
| 13409367 | Name on file | Email address on file |
| 14503123 | Name on file | Email address on file |
| 14027446 | Name on file | Email address on file |
| 15270530 | Name on file | Email address on file |
| 13822610 | Name on file | Email address on file |
| 15214307 | Name on file | Email address on file |
| 13180155 | Name on file | Email address on file |
| 14622742 | Name on file | Email address on file |
| 13360774 | Name on file | Email address on file |
| 13900820 | Name on file | Email address on file |
| 14176514 | Name on file | Email address on file |
| 13834038 | Name on file | Email address on file |
| 13170349 | Name on file | Email address on file |
| 14303973 | Name on file | Email address on file |
| 13983770 | Name on file | Email address on file |
| 14138816 | Name on file | Email address on file |
| 13866177 | Name on file | Email address on file |
| 13745693 | Name on file | Email address on file |
| 13725899 | Name on file | Email address on file |
| 14533175 | Name on file | Email address on file |
| 13884740 | Name on file | Email address on file |
| 13149482 | Name on file | Email address on file |
| 13959342 | Name on file | Email address on file |
| 14142397 | Name on file | Email address on file |
| 14056554 | Name on file | Email address on file |
| 13757532 | Name on file | Email address on file |
| 13443989 | Name on file | Email address on file |
| 13861699 | Name on file | Email address on file |
| 13624285 | Name on file | Email address on file |
| 13661517 | Name on file | Email address on file |
| 13175478 | Name on file | Email address on file |
| 14265104 | Name on file | Email address on file |
| 13748925 | Name on file | Email address on file |
| 13889780 | Name on file | Email address on file |
| 13409895 | Name on file | Email address on file |
| 13862336 | Name on file | Email address on file |
| 13255667 | Name on file | Email address on file |
| 13724178 | Name on file | Email address on file |
| 14592918 | Name on file | Email address on file |
| 14971819 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14646400 | Name on file | Email address on file |
| 14165195 | Name on file | Email address on file |
| 13363011 | Name on file | Email address on file |
| 15142190 | Name on file | Email address on file |
| 13625333 | Name on file | Email address on file |
| 15130313 | Name on file | Email address on file |
| 13987816 | Name on file | Email address on file |
| 15390600 | Name on file | Email address on file |
| 13790336 | Name on file | Email address on file |
| 13347198 | Name on file | Email address on file |
| 13462330 | Name on file | Email address on file |
| 13216756 | Name on file | Email address on file |
| 13209526 | Name on file | Email address on file |
| 13176264 | Name on file | Email address on file |
| 16864296 | Name on file | Email address on file |
| 13749841 | Name on file | Email address on file |
| 14673753 | Name on file | Email address on file |
| 15197088 | Name on file | Email address on file |
| 13978476 | Name on file | Email address on file |
| 13487955 | Name on file | Email address on file |
| 14324083 | Name on file | Email address on file |
| 14384310 | Name on file | Email address on file |
| 15088197 | Name on file | Email address on file |
| 15290336 | Name on file | Email address on file |
| 15290336 | Name on file | Email address on file |
| 15077301 | Name on file | Email address on file |
| 13367206 | Name on file | Email address on file |
| 15127871 | Name on file | Email address on file |
| 15275872 | Name on file | Email address on file |
| 13615035 | Name on file | Email address on file |
| 14223131 | Name on file | Email address on file |
| 13435352 | Name on file | Email address on file |
| 14027206 | Name on file | Email address on file |
| 13623414 | Name on file | Email address on file |
| 14510100 | Name on file | Email address on file |
| 14108494 | Name on file | Email address on file |
| 13736424 | Name on file | Email address on file |
| 14257752 | Name on file | Email address on file |
| 14460915 | Name on file | Email address on file |
| 13446504 | Name on file | Email address on file |
| 13371176 | Name on file | Email address on file |
| 14080219 | Name on file | Email address on file |
| 13352722 | Name on file | Email address on file |
| 14316657 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14586334 | Name on file | Email address on file |
| 14586334 | Name on file | Email address on file |
| 16848103 | Name on file | Email address on file |
| 14526577 | Name on file | Email address on file |
| 14095025 | Name on file | Email address on file |
| 13589173 | Name on file | Email address on file |
| 14083831 | Name on file | Email address on file |
| 13384528 | Name on file | Email address on file |
| 14082254 | Name on file | Email address on file |
| 14934401 | Name on file | Email address on file |
| 14169867 | Name on file | Email address on file |
| 13457737 | Name on file | Email address on file |
| 18977068 | Name on file | Email address on file |
| 15206516 | Name on file | Email address on file |
| 15274858 | Name on file | Email address on file |
| 13409703 | Name on file | Email address on file |
| 18242089 | Name on file | Email address on file |
| 18981214 | Name on file | Email address on file |
| 20624579 | Name on file | Email address on file |
| 13575672 | Name on file | Email address on file |
| 14017409 | Name on file | Email address on file |
| 14643993 | Name on file | Email address on file |
| 14285773 | Name on file | Email address on file |
| 14606840 | Name on file | Email address on file |
| 15012250 | Name on file | Email address on file |
| 14525291 | Name on file | Email address on file |
| 14280928 | Name on file | Email address on file |
| 14265868 | Name on file | Email address on file |
| 14347451 | Name on file | Email address on file |
| 13471745 | Name on file | Email address on file |
| 13357431 | Name on file | Email address on file |
| 13943242 | Name on file | Email address on file |
| 13892059 | Name on file | Email address on file |
| 13372945 | Name on file | Email address on file |
| 13757273 | Name on file | Email address on file |
| 15167190 | Name on file | Email address on file |
| 14125770 | Name on file | Email address on file |
| 14073247 | Name on file | Email address on file |
| 13717104 | Name on file | Email address on file |
| 14898599 | Name on file | Email address on file |
| 14149935 | Name on file | Email address on file |
| 14100930 | Name on file | Email address on file |
| 14124288 | Name on file | Email address on file |
| 13338630 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13201814 | Name on file | Email address on file |
| 13928851 | Name on file | Email address on file |
| 13162975 | Name on file | Email address on file |
| 13224865 | Name on file | Email address on file |
| 13700885 | Name on file | Email address on file |
| 14206198 | Name on file | Email address on file |
| 18996794 | Name on file | Email address on file |
| 18307031 | Name on file | Email address on file |
| 15117144 | Name on file | Email address on file |
| 15233003 | Name on file | Email address on file |
| 15233003 | Name on file | Email address on file |
| 14088073 | Name on file | Email address on file |
| 13480629 | Name on file | Email address on file |
| 14095022 | Name on file | Email address on file |
| 13695546 | Name on file | Email address on file |
| 13473423 | Name on file | Email address on file |
| 13528443 | Name on file | Email address on file |
| 14549855 | Name on file | Email address on file |
| 13493900 | Name on file | Email address on file |
| 15228327 | Name on file | Email address on file |
| 15228327 | Name on file | Email address on file |
| 13641173 | Name on file | Email address on file |
| 13806559 | Name on file | Email address on file |
| 13380330 | Name on file | Email address on file |
| 15368577 | Name on file | Email address on file |
| 22427039 | Name on file | Email address on file |
| 14013883 | Name on file | Email address on file |
| 13254942 | Name on file | Email address on file |
| 13450641 | Name on file | Email address on file |
| 19004460 | Name on file | Email address on file |
| 14546596 | Name on file | Email address on file |
| 13497143 | Name on file | Email address on file |
| 15185330 | Name on file | Email address on file |
| 19020696 | Name on file | Email address on file |
| 15270984 | Name on file | Email address on file |
| 14054165 | Name on file | Email address on file |
| 18985580 | Name on file | Email address on file |
| 14307239 | Name on file | Email address on file |
| 13613417 | Name on file | Email address on file |
| 19022939 | Name on file | Email address on file |
| 13887632 | Name on file | Email address on file |
| 14628733 | Name on file | Email address on file |
| 14628733 | Name on file | Email address on file |
| 13480735 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13954759 | Name on file | Email address on file |
| 13216422 | Name on file | Email address on file |
| 15105119 | Name on file | Email address on file |
| 15221998 | Name on file | Email address on file |
| 15076647 | Name on file | Email address on file |
| 15281224 | Name on file | Email address on file |
| 13540668 | Name on file | Email address on file |
| 13302778 | Name on file | Email address on file |
| 13525622 | Name on file | Email address on file |
| 13608374 | Name on file | Email address on file |
| 16852756 | Name on file | Email address on file |
| 15211665 | Name on file | Email address on file |
| 14269944 | Name on file | Email address on file |
| 13462865 | Name on file | Email address on file |
| 13932254 | Name on file | Email address on file |
| 14638184 | Name on file | Email address on file |
| 14182885 | Name on file | Email address on file |
| 13278264 | Name on file | Email address on file |
| 16864791 | Name on file | Email address on file |
| 13413046 | Name on file | Email address on file |
| 15147800 | Name on file | Email address on file |
| 15391144 | Name on file | Email address on file |
| 13176862 | Name on file | Email address on file |
| 13470420 | Name on file | Email address on file |
| 13226042 | Name on file | Email address on file |
| 13423574 | Name on file | Email address on file |
| 13913793 | Name on file | Email address on file |
| 18954517 | Name on file | Email address on file |
| 14976369 | Name on file | Email address on file |
| 15228894 | Name on file | Email address on file |
| 18965322 | Name on file | Email address on file |
| 13548766 | Name on file | Email address on file |
| 13408605 | Name on file | Email address on file |
| 13893622 | Name on file | Email address on file |
| 13295226 | Name on file | Email address on file |
| 13852215 | Name on file | Email address on file |
| 13338649 | Name on file | Email address on file |
| 13373451 | Name on file | Email address on file |
| 13462140 | Name on file | Email address on file |
| 14137775 | Name on file | Email address on file |
| 15281846 | Name on file | Email address on file |
| 15281846 | Name on file | Email address on file |
| 15028166 | Name on file | Email address on file |
| 14602995 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14622017 | Name on file | Email address on file |
| 13208745 | Name on file | Email address on file |
| 13416260 | Name on file | Email address on file |
| 13514862 | Name on file | Email address on file |
| 13666440 | Name on file | Email address on file |
| 13960110 | Name on file | Email address on file |
| 13233653 | Name on file | Email address on file |
| 13617105 | Name on file | Email address on file |
| 14624085 | Name on file | Email address on file |
| 14624085 | Name on file | Email address on file |
| 14465043 | Name on file | Email address on file |
| 14518871 | Name on file | Email address on file |
| 13540909 | Name on file | Email address on file |
| 14656655 | Name on file | Email address on file |
| 13717399 | Name on file | Email address on file |
| 13592935 | Name on file | Email address on file |
| 13674260 | Name on file | Email address on file |
| 15041433 | Name on file | Email address on file |
| 14938399 | Name on file | Email address on file |
| 15078944 | Name on file | Email address on file |
| 14897456 | Name on file | Email address on file |
| 15054745 | Name on file | Email address on file |
| 13411956 | Name on file | Email address on file |
| 15394226 | Name on file | Email address on file |
| 18970993 | Name on file | Email address on file |
| 18322503 | Name on file | Email address on file |
| 18952535 | Name on file | Email address on file |
| 15232969 | Name on file | Email address on file |
| 13698108 | Name on file | Email address on file |
| 18955644 | Name on file | Email address on file |
| 14508530 | Name on file | Email address on file |
| 13343275 | Name on file | Email address on file |
| 14941901 | Name on file | Email address on file |
| 15143675 | Name on file | Email address on file |
| 14616984 | Name on file | Email address on file |
| 14616984 | Name on file | Email address on file |
| 15201250 | Name on file | Email address on file |
| 13370476 | Name on file | Email address on file |
| 13631719 | Name on file | Email address on file |
| 14114821 | Name on file | Email address on file |
| 14984697 | Name on file | Email address on file |
| 14009720 | Name on file | Email address on file |
| 14057421 | Name on file | Email address on file |
| 13442242 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13702245 | Name on file | Email address on file |
| 13417080 | Name on file | Email address on file |
| 15103744 | Name on file | Email address on file |
| 13401984 | Name on file | Email address on file |
| 13689169 | Name on file | Email address on file |
| 13266057 | Name on file | Email address on file |
| 18296395 | Name on file | Email address on file |
| 18990923 | Name on file | Email address on file |
| 18962280 | Name on file | Email address on file |
| 18336650 | Name on file | Email address on file |
| 13970196 | Name on file | Email address on file |
| 14487117 | Name on file | Email address on file |
| 18245013 | Name on file | Email address on file |
| 18317399 | Name on file | Email address on file |
| 18279982 | Name on file | Email address on file |
| 18955222 | Name on file | Email address on file |
| 13489870 | Name on file | Email address on file |
| 18282113 | Name on file | Email address on file |
| 15274891 | Name on file | Email address on file |
| 15010376 | Name on file | Email address on file |
| 13333930 | Name on file | Email address on file |
| 13652097 | Name on file | Email address on file |
| 15391022 | Name on file | Email address on file |
| 13651595 | Name on file | Email address on file |
| 13890606 | Name on file | Email address on file |
| 13699968 | Name on file | Email address on file |
| 15399863 | Name on file | Email address on file |
| 13707185 | Name on file | Email address on file |
| 14048480 | Name on file | Email address on file |
| 15090211 | Name on file | Email address on file |
| 13743733 | Name on file | Email address on file |
| 14073652 | Name on file | Email address on file |
| 13525372 | Name on file | Email address on file |
| 15166671 | Name on file | Email address on file |
| 13497650 | Name on file | Email address on file |
| 13411775 | Name on file | Email address on file |
| 14659553 | Name on file | Email address on file |
| 14177955 | Name on file | Email address on file |
| 15221813 | Name on file | Email address on file |
| 20840731 | Name on file | Email address on file |
| 13368693 | Name on file | Email address on file |
| 13194253 | Name on file | Email address on file |
| 13705527 | Name on file | Email address on file |
| 13331253 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19020255 | Name on file | Email address on file |
| 18241344 | Name on file | Email address on file |
| 18317901 | Name on file | Email address on file |
| 13598784 | Name on file | Email address on file |
| 18965430 | Name on file | Email address on file |
| 14160318 | Name on file | Email address on file |
| 18978321 | Name on file | Email address on file |
| 15231461 | Name on file | Email address on file |
| 13583164 | Name on file | Email address on file |
| 14938179 | Name on file | Email address on file |
| 13831268 | Name on file | Email address on file |
| 15408503 | Name on file | Email address on file |
| 15032719 | Name on file | Email address on file |
| 14215343 | Name on file | Email address on file |
| 13588658 | Name on file | Email address on file |
| 14466058 | Name on file | Email address on file |
| 14593631 | Name on file | Email address on file |
| 13963868 | Name on file | Email address on file |
| 14584636 | Name on file | Email address on file |
| 13165322 | Name on file | Email address on file |
| 15292736 | Name on file | Email address on file |
| 18968940 | Name on file | Email address on file |
| 14226069 | Name on file | Email address on file |
| 14168816 | Name on file | Email address on file |
| 14105485 | Name on file | Email address on file |
| 14947649 | Name on file | Email address on file |
| 14048793 | Name on file | Email address on file |
| 14388669 | Name on file | Email address on file |
| 13939159 | Name on file | Email address on file |
| 13901763 | Name on file | Email address on file |
| 13470688 | Name on file | Email address on file |
| 14684485 | Name on file | Email address on file |
| 14684485 | Name on file | Email address on file |
| 14168973 | Name on file | Email address on file |
| 13279994 | Name on file | Email address on file |
| 13385610 | Name on file | Email address on file |
| 13901037 | Name on file | Email address on file |
| 13256012 | Name on file | Email address on file |
| 13785987 | Name on file | Email address on file |
| 16863407 | Name on file | Email address on file |
| 14455890 | Name on file | Email address on file |
| 14639411 | Name on file | Email address on file |
| 14514309 | Name on file | Email address on file |
| 14662164 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14662164 | Name on file | Email address on file |
| 16858206 | Name on file | Email address on file |
| 13643470 | Name on file | Email address on file |
| 13883390 | Name on file | Email address on file |
| 14531410 | Name on file | Email address on file |
| 16867594 | Name on file | Email address on file |
| 13332645 | Name on file | Email address on file |
| 15131819 | Name on file | Email address on file |
| 13806110 | Name on file | Email address on file |
| 14252664 | Name on file | Email address on file |
| 18324776 | Name on file | Email address on file |
| 13825814 | Name on file | Email address on file |
| 16863871 | Name on file | Email address on file |
| 14262713 | Name on file | Email address on file |
| 13709644 | Name on file | Email address on file |
| 13157953 | Name on file | Email address on file |
| 13829579 | Name on file | Email address on file |
| 13458495 | Name on file | Email address on file |
| 13481713 | Name on file | Email address on file |
| 13169721 | Name on file | Email address on file |
| 13478518 | Name on file | Email address on file |
| 13160279 | Name on file | Email address on file |
| 13450429 | Name on file | Email address on file |
| 13265523 | Name on file | Email address on file |
| 14198706 | Name on file | Email address on file |
| 14024224 | Name on file | Email address on file |
| 13893378 | Name on file | Email address on file |
| 13861063 | Name on file | Email address on file |
| 13284362 | Name on file | Email address on file |
| 13827096 | Name on file | Email address on file |
| 14390330 | Name on file | Email address on file |
| 16867313 | Name on file | Email address on file |
| 13796606 | Name on file | Email address on file |
| 13291960 | Name on file | Email address on file |
| 14034869 | Name on file | Email address on file |
| 13256768 | Name on file | Email address on file |
| 13539129 | Name on file | Email address on file |
| 13482013 | Name on file | Email address on file |
| 13585376 | Name on file | Email address on file |
| 14672546 | Name on file | Email address on file |
| 14133577 | Name on file | Email address on file |
| 13703995 | Name on file | Email address on file |
| 13201041 | Name on file | Email address on file |
| 14027553 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13221821 | Name on file | Email address on file |
| 13153332 | Name on file | Email address on file |
| 14607752 | Name on file | Email address on file |
| 14356730 | Name on file | Email address on file |
| 13830107 | Name on file | Email address on file |
| 13602717 | Name on file | Email address on file |
| 13532826 | Name on file | Email address on file |
| 14537547 | Name on file | Email address on file |
| 18248781 | Name on file | Email address on file |
| 14981693 | Name on file | Email address on file |
| 14304638 | Name on file | Email address on file |
| 15070872 | Name on file | Email address on file |
| 15105570 | Name on file | Email address on file |
| 15284501 | Name on file | Email address on file |
| 15244307 | Name on file | Email address on file |
| 18286537 | Name on file | Email address on file |
| 13293945 | Name on file | Email address on file |
| 18995849 | Name on file | Email address on file |
| 13224939 | Name on file | Email address on file |
| 13927239 | Name on file | Email address on file |
| 14144376 | Name on file | Email address on file |
| 14063747 | Name on file | Email address on file |
| 14529688 | Name on file | Email address on file |
| 14503524 | Name on file | Email address on file |
| 14045868 | Name on file | Email address on file |
| 13762150 | Name on file | Email address on file |
| 15253394 | Name on file | Email address on file |
| 19016879 | Name on file | Email address on file |
| 13376988 | Name on file | Email address on file |
| 15040501 | Name on file | Email address on file |
| 14356650 | Name on file | Email address on file |
| 14426415 | Name on file | Email address on file |
| 13248463 | Name on file | Email address on file |
| 13740092 | Name on file | Email address on file |
| 13688802 | Name on file | Email address on file |
| 13421599 | Name on file | Email address on file |
| 13521418 | Name on file | Email address on file |
| 14514364 | Name on file | Email address on file |
| 14423100 | Name on file | Email address on file |
| 14427507 | Name on file | Email address on file |
| 14348621 | Name on file | Email address on file |
| 14375187 | Name on file | Email address on file |
| 14503019 | Name on file | Email address on file |
| 13970906 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14583931 | Name on file | Email address on file |
| 14583931 | Name on file | Email address on file |
| 14595270 | Name on file | Email address on file |
| 14595270 | Name on file | Email address on file |
| 15131808 | Name on file | Email address on file |
| 14895791 | Name on file | Email address on file |
| 14422883 | Name on file | Email address on file |
| 14375788 | Name on file | Email address on file |
| 14351799 | Name on file | Email address on file |
| 14510700 | Name on file | Email address on file |
| 14672362 | Name on file | Email address on file |
| 14672362 | Name on file | Email address on file |
| 14104628 | Name on file | Email address on file |
| 13904830 | Name on file | Email address on file |
| 13992284 | Name on file | Email address on file |
| 14444517 | Name on file | Email address on file |
| 13906145 | Name on file | Email address on file |
| 13977889 | Name on file | Email address on file |
| 14961169 | Name on file | Email address on file |
| 14978640 | Name on file | Email address on file |
| 15075601 | Name on file | Email address on file |
| 14678624 | Name on file | Email address on file |
| 14369409 | Name on file | Email address on file |
| 13841523 | Name on file | Email address on file |
| 13233888 | Name on file | Email address on file |
| 15189082 | Name on file | Email address on file |
| 13769636 | Name on file | Email address on file |
| 14011375 | Name on file | Email address on file |
| 13762987 | Name on file | Email address on file |
| 14638727 | Name on file | Email address on file |
| 13382603 | Name on file | Email address on file |
| 14166149 | Name on file | Email address on file |
| 13558166 | Name on file | Email address on file |
| 14090382 | Name on file | Email address on file |
| 18269718 | Name on file | Email address on file |
| 14373024 | Name on file | Email address on file |
| 15190541 | Name on file | Email address on file |
| 15278210 | Name on file | Email address on file |
| 15278210 | Name on file | Email address on file |
| 14685150 | Name on file | Email address on file |
| 14685150 | Name on file | Email address on file |
| 16849574 | Name on file | Email address on file |
| 15040784 | Name on file | Email address on file |
| 18970529 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20693028 | Name on file | Email address on file |
| 18961145 | Name on file | Email address on file |
| 15113303 | Name on file | Email address on file |
| 14930878 | Name on file | Email address on file |
| 15205775 | Name on file | Email address on file |
| 15171264 | Name on file | Email address on file |
| 13369988 | Name on file | Email address on file |
| 18275044 | Name on file | Email address on file |
| 15248478 | Name on file | Email address on file |
| 18995618 | Name on file | Email address on file |
| 18954081 | Name on file | Email address on file |
| 13994030 | Name on file | Email address on file |
| 18242387 | Name on file | Email address on file |
| 15116041 | Name on file | Email address on file |
| 14640938 | Name on file | Email address on file |
| 13614649 | Name on file | Email address on file |
| 13822012 | Name on file | Email address on file |
| 14674652 | Name on file | Email address on file |
| 14674652 | Name on file | Email address on file |
| 14087776 | Name on file | Email address on file |
| 15040209 | Name on file | Email address on file |
| 13161906 | Name on file | Email address on file |
| 14583032 | Name on file | Email address on file |
| 14500946 | Name on file | Email address on file |
| 13268599 | Name on file | Email address on file |
| 14096222 | Name on file | Email address on file |
| 14950255 | Name on file | Email address on file |
| 15285896 | Name on file | Email address on file |
| 13841533 | Name on file | Email address on file |
| 14974523 | Name on file | Email address on file |
| 13801113 | Name on file | Email address on file |
| 13456528 | Name on file | Email address on file |
| 13788746 | Name on file | Email address on file |
| 13693507 | Name on file | Email address on file |
| 14023904 | Name on file | Email address on file |
| 14462236 | Name on file | Email address on file |
| 13205457 | Name on file | Email address on file |
| 13954474 | Name on file | Email address on file |
| 15241086 | Name on file | Email address on file |
| 14294837 | Name on file | Email address on file |
| 14620435 | Name on file | Email address on file |
| 13692006 | Name on file | Email address on file |
| 14171850 | Name on file | Email address on file |
| 14245624 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15278436 | Name on file | Email address on file |
| 15116490 | Name on file | Email address on file |
| 13186306 | Name on file | Email address on file |
| 13607996 | Name on file | Email address on file |
| 13571449 | Name on file | Email address on file |
| 14160887 | Name on file | Email address on file |
| 13784741 | Name on file | Email address on file |
| 14584906 | Name on file | Email address on file |
| 14584906 | Name on file | Email address on file |
| 14339792 | Name on file | Email address on file |
| 14423683 | Name on file | Email address on file |
| 14276581 | Name on file | Email address on file |
| 15362811 | Name on file | Email address on file |
| 15209865 | Name on file | Email address on file |
| 14669169 | Name on file | Email address on file |
| 14642736 | Name on file | Email address on file |
| 14488099 | Name on file | Email address on file |
| 19023434 | Name on file | Email address on file |
| 14617606 | Name on file | Email address on file |
| 14617606 | Name on file | Email address on file |
| 15277586 | Name on file | Email address on file |
| 15277586 | Name on file | Email address on file |
| 19008277 | Name on file | Email address on file |
| 14665312 | Name on file | Email address on file |
| 14580001 | Name on file | Email address on file |
| 15221682 | Name on file | Email address on file |
| 15286166 | Name on file | Email address on file |
| 18968514 | Name on file | Email address on file |
| 15281603 | Name on file | Email address on file |
| 18320076 | Name on file | Email address on file |
| 13544623 | Name on file | Email address on file |
| 13939364 | Name on file | Email address on file |
| 14607520 | Name on file | Email address on file |
| 14607520 | Name on file | Email address on file |
| 14292028 | Name on file | Email address on file |
| 13347184 | Name on file | Email address on file |
| 13180595 | Name on file | Email address on file |
| 13286366 | Name on file | Email address on file |
| 14952954 | Name on file | Email address on file |
| 14967131 | Name on file | Email address on file |
| 15167986 | Name on file | Email address on file |
| 13285333 | Name on file | Email address on file |
| 13623778 | Name on file | Email address on file |
| 13606631 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19001167 | Name on file | Email address on file |
| 19015789 | Name on file | Email address on file |
| 15162137 | Name on file | Email address on file |
| 13731168 | Name on file | Email address on file |
| 18998000 | Name on file | Email address on file |
| 14321392 | Name on file | Email address on file |
| 13886919 | Name on file | Email address on file |
| 15278923 | Name on file | Email address on file |
| 15278923 | Name on file | Email address on file |
| 14551707 | Name on file | Email address on file |
| 13226644 | Name on file | Email address on file |
| 19007322 | Name on file | Email address on file |
| 14067207 | Name on file | Email address on file |
| 13957754 | Name on file | Email address on file |
| 14599917 | Name on file | Email address on file |
| 14599917 | Name on file | Email address on file |
| 13881656 | Name on file | Email address on file |
| 14649512 | Name on file | Email address on file |
| 13776290 | Name on file | Email address on file |
| 15190211 | Name on file | Email address on file |
| 13463217 | Name on file | Email address on file |
| 14129077 | Name on file | Email address on file |
| 15212234 | Name on file | Email address on file |
| 15289125 | Name on file | Email address on file |
| 18984947 | Name on file | Email address on file |
| 14552318 | Name on file | Email address on file |
| 15104159 | Name on file | Email address on file |
| 18258448 | Name on file | Email address on file |
| 15070433 | Name on file | Email address on file |
| 14246911 | Name on file | Email address on file |
| 14281718 | Name on file | Email address on file |
| 13861168 | Name on file | Email address on file |
| 19008111 | Name on file | Email address on file |
| 13839492 | Name on file | Email address on file |
| 15049770 | Name on file | Email address on file |
| 15089281 | Name on file | Email address on file |
| 19008695 | Name on file | Email address on file |
| 14993137 | Name on file | Email address on file |
| 16852006 | Name on file | Email address on file |
| 14179057 | Name on file | Email address on file |
| 13259916 | Name on file | Email address on file |
| 18256477 | Name on file | Email address on file |
| 20800649 | Name on file | Email address on file |
| 18254802 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18293656 | Name on file | Email address on file |
| 18972927 | Name on file | Email address on file |
| 18938769 | Name on file | Email address on file |
| 18327204 | Name on file | Email address on file |
| 19014932 | Name on file | Email address on file |
| 18262527 | Name on file | Email address on file |
| 15092462 | Name on file | Email address on file |
| 18253990 | Name on file | Email address on file |
| 13915529 | Name on file | Email address on file |
| 14651523 | Name on file | Email address on file |
| 19019968 | Name on file | Email address on file |
| 18288502 | Name on file | Email address on file |
| 18940634 | Name on file | Email address on file |
| 19028100 | Name on file | Email address on file |
| 15113125 | Name on file | Email address on file |
| 13420882 | Name on file | Email address on file |
| 15098043 | Name on file | Email address on file |
| 14267242 | Name on file | Email address on file |
| 18269624 | Name on file | Email address on file |
| 13369575 | Name on file | Email address on file |
| 13412972 | Name on file | Email address on file |
| 14009034 | Name on file | Email address on file |
| 15267188 | Name on file | Email address on file |
| 14111343 | Name on file | Email address on file |
| 15378529 | Name on file | Email address on file |
| 14611683 | Name on file | Email address on file |
| 14111012 | Name on file | Email address on file |
| 14085470 | Name on file | Email address on file |
| 13988707 | Name on file | Email address on file |
| 14501727 | Name on file | Email address on file |
| 15192315 | Name on file | Email address on file |
| 15032408 | Name on file | Email address on file |
| 14944828 | Name on file | Email address on file |
| 15279565 | Name on file | Email address on file |
| 15175967 | Name on file | Email address on file |
| 13290222 | Name on file | Email address on file |
| 13330976 | Name on file | Email address on file |
| 14064542 | Name on file | Email address on file |
| 13507424 | Name on file | Email address on file |
| 14451158 | Name on file | Email address on file |
| 15217050 | Name on file | Email address on file |
| 15217050 | Name on file | Email address on file |
| 18310065 | Name on file | Email address on file |
| 19029123 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18984943 | Name on file | Email address on file |
| 14230377 | Name on file | Email address on file |
| 18308072 | Name on file | Email address on file |
| 13214050 | Name on file | Email address on file |
| 14646227 | Name on file | Email address on file |
| 14409792 | Name on file | Email address on file |
| 14651705 | Name on file | Email address on file |
| 15194436 | Name on file | Email address on file |
| 15213683 | Name on file | Email address on file |
| 13229680 | Name on file | Email address on file |
| 18947899 | Name on file | Email address on file |
| 15043936 | Name on file | Email address on file |
| 14639780 | Name on file | Email address on file |
| 14639780 | Name on file | Email address on file |
| 18324946 | Name on file | Email address on file |
| 18244572 | Name on file | Email address on file |
| 15225115 | Name on file | Email address on file |
| 15226127 | Name on file | Email address on file |
| 15004811 | Name on file | Email address on file |
| 16854304 | Name on file | Email address on file |
| 16865104 | Name on file | Email address on file |
| 14019948 | Name on file | Email address on file |
| 13570487 | Name on file | Email address on file |
| 13137920 | Name on file | Email address on file |
| 13394774 | Name on file | Email address on file |
| 15114384 | Name on file | Email address on file |
| 13678745 | Name on file | Email address on file |
| 13605758 | Name on file | Email address on file |
| 14038327 | Name on file | Email address on file |
| 13284942 | Name on file | Email address on file |
| 16851664 | Name on file | Email address on file |
| 14392178 | Name on file | Email address on file |
| 13265109 | Name on file | Email address on file |
| 18952939 | Name on file | Email address on file |
| 14626222 | Name on file | Email address on file |
| 18256575 | Name on file | Email address on file |
| 15231324 | Name on file | Email address on file |
| 13276589 | Name on file | Email address on file |
| 13562097 | Name on file | Email address on file |
| 14532458 | Name on file | Email address on file |
| 14147992 | Name on file | Email address on file |
| 13549745 | Name on file | Email address on file |
| 13541582 | Name on file | Email address on file |
| 13994596 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13756270 | Name on file | Email address on file |
| 14143055 | Name on file | Email address on file |
| 13964353 | Name on file | Email address on file |
| 14019762 | Name on file | Email address on file |
| 13578891 | Name on file | Email address on file |
| 14656288 | Name on file | Email address on file |
| 13848518 | Name on file | Email address on file |
| 13271724 | Name on file | Email address on file |
| 13770666 | Name on file | Email address on file |
| 13329090 | Name on file | Email address on file |
| 14207972 | Name on file | Email address on file |
| 14449130 | Name on file | Email address on file |
| 14023359 | Name on file | Email address on file |
| 14655514 | Name on file | Email address on file |
| 16863252 | Name on file | Email address on file |
| 13977596 | Name on file | Email address on file |
| 14638466 | Name on file | Email address on file |
| 14627761 | Name on file | Email address on file |
| 13214137 | Name on file | Email address on file |
| 13356172 | Name on file | Email address on file |
| 13451863 | Name on file | Email address on file |
| 14424813 | Name on file | Email address on file |
| 13167169 | Name on file | Email address on file |
| 13637688 | Name on file | Email address on file |
| 14425384 | Name on file | Email address on file |
| 13598789 | Name on file | Email address on file |
| 14074087 | Name on file | Email address on file |
| 14215647 | Name on file | Email address on file |
| 14134962 | Name on file | Email address on file |
| 13342519 | Name on file | Email address on file |
| 13475711 | Name on file | Email address on file |
| 13725075 | Name on file | Email address on file |
| 13222433 | Name on file | Email address on file |
| 13554515 | Name on file | Email address on file |
| 14318351 | Name on file | Email address on file |
| 14682873 | Name on file | Email address on file |
| 13982491 | Name on file | Email address on file |
| 13539970 | Name on file | Email address on file |
| 13414060 | Name on file | Email address on file |
| 14596936 | Name on file | Email address on file |
| 15126930 | Name on file | Email address on file |
| 15401528 | Name on file | Email address on file |
| 13947494 | Name on file | Email address on file |
| 14011325 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13683536 | Name on file | Email address on file |
| 16864209 | Name on file | Email address on file |
| 15202330 | Name on file | Email address on file |
| 15276592 | Name on file | Email address on file |
| 13851361 | Name on file | Email address on file |
| 15194417 | Name on file | Email address on file |
| 15016300 | Name on file | Email address on file |
| 14939386 | Name on file | Email address on file |
| 15191934 | Name on file | Email address on file |
| 14619879 | Name on file | Email address on file |
| 13249416 | Name on file | Email address on file |
| 13554858 | Name on file | Email address on file |
| 14446365 | Name on file | Email address on file |
| 13901988 | Name on file | Email address on file |
| 13578603 | Name on file | Email address on file |
| 13966825 | Name on file | Email address on file |
| 13733441 | Name on file | Email address on file |
| 14658670 | Name on file | Email address on file |
| 18286525 | Name on file | Email address on file |
| 13970201 | Name on file | Email address on file |
| 13955023 | Name on file | Email address on file |
| 13359380 | Name on file | Email address on file |
| 14608526 | Name on file | Email address on file |
| 14964778 | Name on file | Email address on file |
| 14560368 | Name on file | Email address on file |
| 15287938 | Name on file | Email address on file |
| 15287938 | Name on file | Email address on file |
| 14633089 | Name on file | Email address on file |
| 14633089 | Name on file | Email address on file |
| 14377791 | Name on file | Email address on file |
| 14268968 | Name on file | Email address on file |
| 14555687 | Name on file | Email address on file |
| 13845664 | Name on file | Email address on file |
| 15137839 | Name on file | Email address on file |
| 14672752 | Name on file | Email address on file |
| 15058431 | Name on file | Email address on file |
| 13552267 | Name on file | Email address on file |
| 14186872 | Name on file | Email address on file |
| 13780656 | Name on file | Email address on file |
| 13612665 | Name on file | Email address on file |
| 14617491 | Name on file | Email address on file |
| 15017316 | Name on file | Email address on file |
| 14640331 | Name on file | Email address on file |
| 13711650 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14082859 | Name on file | Email address on file |
| 13715891 | Name on file | Email address on file |
| 14132402 | Name on file | Email address on file |
| 14613783 | Name on file | Email address on file |
| 13472441 | Name on file | Email address on file |
| 18292152 | Name on file | Email address on file |
| 18319279 | Name on file | Email address on file |
| 18287993 | Name on file | Email address on file |
| 20808451 | Name on file | Email address on file |
| 15025784 | Name on file | Email address on file |
| 14365212 | Name on file | Email address on file |
| 14611983 | Name on file | Email address on file |
| 14611983 | Name on file | Email address on file |
| 14537587 | Name on file | Email address on file |
| 14389015 | Name on file | Email address on file |
| 13439772 | Name on file | Email address on file |
| 13995267 | Name on file | Email address on file |
| 13999431 | Name on file | Email address on file |
| 14589007 | Name on file | Email address on file |
| 14368199 | Name on file | Email address on file |
| 14591951 | Name on file | Email address on file |
| 13637683 | Name on file | Email address on file |
| 14550236 | Name on file | Email address on file |
| 13798008 | Name on file | Email address on file |
| 13952825 | Name on file | Email address on file |
| 14898819 | Name on file | Email address on file |
| 13856565 | Name on file | Email address on file |
| 13847030 | Name on file | Email address on file |
| 14591045 | Name on file | Email address on file |
| 14337428 | Name on file | Email address on file |
| 15025793 | Name on file | Email address on file |
| 14134819 | Name on file | Email address on file |
| 13402962 | Name on file | Email address on file |
| 15359409 | Name on file | Email address on file |
| 13274877 | Name on file | Email address on file |
| 14285779 | Name on file | Email address on file |
| 13382512 | Name on file | Email address on file |
| 13804531 | Name on file | Email address on file |
| 13239398 | Name on file | Email address on file |
| 13564888 | Name on file | Email address on file |
| 14056847 | Name on file | Email address on file |
| 15275460 | Name on file | Email address on file |
| 13318197 | Name on file | Email address on file |
| 13589727 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14677254 | Name on file | Email address on file |
| 13485850 | Name on file | Email address on file |
| 13256122 | Name on file | Email address on file |
| 14660878 | Name on file | Email address on file |
| 15031770 | Name on file | Email address on file |
| 15219512 | Name on file | Email address on file |
| 13550260 | Name on file | Email address on file |
| 14269808 | Name on file | Email address on file |
| 19008908 | Name on file | Email address on file |
| 14391645 | Name on file | Email address on file |
| 18953664 | Name on file | Email address on file |
| 18264412 | Name on file | Email address on file |
| 15117995 | Name on file | Email address on file |
| 15279477 | Name on file | Email address on file |
| 15408390 | Name on file | Email address on file |
| 15245396 | Name on file | Email address on file |
| 15140000 | Name on file | Email address on file |
| 13958265 | Name on file | Email address on file |
| 15190787 | Name on file | Email address on file |
| 15143651 | Name on file | Email address on file |
| 13642814 | Name on file | Email address on file |
| 13375303 | Name on file | Email address on file |
| 14553905 | Name on file | Email address on file |
| 14494721 | Name on file | Email address on file |
| 16853087 | Name on file | Email address on file |
| 14152259 | Name on file | Email address on file |
| 15277236 | Name on file | Email address on file |
| 15285651 | Name on file | Email address on file |
| 15285651 | Name on file | Email address on file |
| 14903199 | Name on file | Email address on file |
| 15230414 | Name on file | Email address on file |
| 15230414 | Name on file | Email address on file |
| 14237308 | Name on file | Email address on file |
| 14232657 | Name on file | Email address on file |
| 14498247 | Name on file | Email address on file |
| 13664554 | Name on file | Email address on file |
| 15173380 | Name on file | Email address on file |
| 14554950 | Name on file | Email address on file |
| 14554950 | Name on file | Email address on file |
| 14985713 | Name on file | Email address on file |
| 15065081 | Name on file | Email address on file |
| 13199435 | Name on file | Email address on file |
| 15217264 | Name on file | Email address on file |
| 15211040 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
### Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15039009 | Name on file | Email address on file |
| 15281655 | Name on file | Email address on file |
| 15281655 | Name on file | Email address on file |
| 14963576 | Name on file | Email address on file |
| 13206821 | Name on file | Email address on file |
| 14369321 | Name on file | Email address on file |
| 14305807 | Name on file | Email address on file |
| 14355548 | Name on file | Email address on file |
| 14500619 | Name on file | Email address on file |
| 13741901 | Name on file | Email address on file |
| 13986946 | Name on file | Email address on file |
| 13268327 | Name on file | Email address on file |
| 14588968 | Name on file | Email address on file |
| 13957049 | Name on file | Email address on file |
| 14400202 | Name on file | Email address on file |
| 14088273 | Name on file | Email address on file |
| 14473874 | Name on file | Email address on file |
| 13942563 | Name on file | Email address on file |
| 13748478 | Name on file | Email address on file |
| 14386909 | Name on file | Email address on file |
| 14117597 | Name on file | Email address on file |
| 14477360 | Name on file | Email address on file |
| 13819444 | Name on file | Email address on file |
| 13652862 | Name on file | Email address on file |
| 14539427 | Name on file | Email address on file |
| 14368822 | Name on file | Email address on file |
| 13226269 | Name on file | Email address on file |
| 13981868 | Name on file | Email address on file |
| 13297702 | Name on file | Email address on file |
| 13331640 | Name on file | Email address on file |
| 13313514 | Name on file | Email address on file |
| 14511863 | Name on file | Email address on file |
| 14250902 | Name on file | Email address on file |
| 13642548 | Name on file | Email address on file |
| 13588152 | Name on file | Email address on file |
| 14449183 | Name on file | Email address on file |
| 13578869 | Name on file | Email address on file |
| 15160756 | Name on file | Email address on file |
| 14361286 | Name on file | Email address on file |
| 13776741 | Name on file | Email address on file |
| 13967250 | Name on file | Email address on file |
| 14447072 | Name on file | Email address on file |
| 13506369 | Name on file | Email address on file |
| 13870839 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14270525 | Name on file | Email address on file |
| 13355176 | Name on file | Email address on file |
| 13292985 | Name on file | Email address on file |
| 14618632 | Name on file | Email address on file |
| 13202222 | Name on file | Email address on file |
| 14508084 | Name on file | Email address on file |
| 13595983 | Name on file | Email address on file |
| 13216244 | Name on file | Email address on file |
| 13556668 | Name on file | Email address on file |
| 13501704 | Name on file | Email address on file |
| 14293172 | Name on file | Email address on file |
| 13631528 | Name on file | Email address on file |
| 13952865 | Name on file | Email address on file |
| 14625449 | Name on file | Email address on file |
| 13397090 | Name on file | Email address on file |
| 13907596 | Name on file | Email address on file |
| 14431318 | Name on file | Email address on file |
| 14291997 | Name on file | Email address on file |
| 13344641 | Name on file | Email address on file |
| 13442543 | Name on file | Email address on file |
| 13624561 | Name on file | Email address on file |
| 13347475 | Name on file | Email address on file |
| 14171854 | Name on file | Email address on file |
| 14673115 | Name on file | Email address on file |
| 14538975 | Name on file | Email address on file |
| 14618054 | Name on file | Email address on file |
| 14618054 | Name on file | Email address on file |
| 13440801 | Name on file | Email address on file |
| 14426369 | Name on file | Email address on file |
| 14520168 | Name on file | Email address on file |
| 14674811 | Name on file | Email address on file |
| 13930883 | Name on file | Email address on file |
| 13209641 | Name on file | Email address on file |
| 14472397 | Name on file | Email address on file |
| 14425354 | Name on file | Email address on file |
| 16850816 | Name on file | Email address on file |
| 13684614 | Name on file | Email address on file |
| 15208335 | Name on file | Email address on file |
| 13963390 | Name on file | Email address on file |
| 14026255 | Name on file | Email address on file |
| 13533448 | Name on file | Email address on file |
| 14502002 | Name on file | Email address on file |
| 14662739 | Name on file | Email address on file |
| 15122474 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13847481 | Name on file | Email address on file |
| 16865762 | Name on file | Email address on file |
| 13241124 | Name on file | Email address on file |
| 13612958 | Name on file | Email address on file |
| 14359542 | Name on file | Email address on file |
| 15241367 | Name on file | Email address on file |
| 14508715 | Name on file | Email address on file |
| 13438799 | Name on file | Email address on file |
| 13473777 | Name on file | Email address on file |
| 14029320 | Name on file | Email address on file |
| 13879926 | Name on file | Email address on file |
| 13456142 | Name on file | Email address on file |
| 14160553 | Name on file | Email address on file |
| 14482026 | Name on file | Email address on file |
| 13887479 | Name on file | Email address on file |
| 13933249 | Name on file | Email address on file |
| 18326221 | Name on file | Email address on file |
| 15035246 | Name on file | Email address on file |
| 13146316 | Name on file | Email address on file |
| 15160521 | Name on file | Email address on file |
| 13476573 | Name on file | Email address on file |
| 15244106 | Name on file | Email address on file |
| 15244106 | Name on file | Email address on file |
| 15083056 | Name on file | Email address on file |
| 13718017 | Name on file | Email address on file |
| 15012114 | Name on file | Email address on file |
| 15055511 | Name on file | Email address on file |
| 15132923 | Name on file | Email address on file |
| 18323443 | Name on file | Email address on file |
| 14961624 | Name on file | Email address on file |
| 15254032 | Name on file | Email address on file |
| 14962710 | Name on file | Email address on file |
| 15242899 | Name on file | Email address on file |
| 15069137 | Name on file | Email address on file |
| 14227058 | Name on file | Email address on file |
| 15058317 | Name on file | Email address on file |
| 14228627 | Name on file | Email address on file |
| 13501935 | Name on file | Email address on file |
| 14672113 | Name on file | Email address on file |
| 14560036 | Name on file | Email address on file |
| 14090424 | Name on file | Email address on file |
| 15282633 | Name on file | Email address on file |
| 15282633 | Name on file | Email address on file |
| 13532914 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15366426 | Name on file | Email address on file |
| 13423153 | Name on file | Email address on file |
| 14638261 | Name on file | Email address on file |
| 13903647 | Name on file | Email address on file |
| 14243119 | Name on file | Email address on file |
| 13831298 | Name on file | Email address on file |
| 22157448 | Name on file | Email address on file |
| 14981489 | Name on file | Email address on file |
| 15181946 | Name on file | Email address on file |
| 15110331 | Name on file | Email address on file |
| 13774619 | Name on file | Email address on file |
| 14902493 | Name on file | Email address on file |
| 15016505 | Name on file | Email address on file |
| 13648399 | Name on file | Email address on file |
| 14104917 | Name on file | Email address on file |
| 15142226 | Name on file | Email address on file |
| 13956464 | Name on file | Email address on file |
| 13344719 | Name on file | Email address on file |
| 14030808 | Name on file | Email address on file |
| 13351251 | Name on file | Email address on file |
| 13947882 | Name on file | Email address on file |
| 16852779 | Name on file | Email address on file |
| 13956054 | Name on file | Email address on file |
| 13251303 | Name on file | Email address on file |
| 13433746 | Name on file | Email address on file |
| 13337169 | Name on file | Email address on file |
| 13718780 | Name on file | Email address on file |
| 13356074 | Name on file | Email address on file |
| 13181727 | Name on file | Email address on file |
| 13457593 | Name on file | Email address on file |
| 14553034 | Name on file | Email address on file |
| 14059193 | Name on file | Email address on file |
| 13836741 | Name on file | Email address on file |
| 14463711 | Name on file | Email address on file |
| 14598483 | Name on file | Email address on file |
| 13727291 | Name on file | Email address on file |
| 14657528 | Name on file | Email address on file |
| 13627364 | Name on file | Email address on file |
| 14127161 | Name on file | Email address on file |
| 13799316 | Name on file | Email address on file |
| 13820144 | Name on file | Email address on file |
| 13847098 | Name on file | Email address on file |
| 14145653 | Name on file | Email address on file |
| 13842998 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16864866 | Name on file | Email address on file |
| 14537040 | Name on file | Email address on file |
| 13486253 | Name on file | Email address on file |
| 14265427 | Name on file | Email address on file |
| 14475745 | Name on file | Email address on file |
| 13948675 | Name on file | Email address on file |
| 13883318 | Name on file | Email address on file |
| 14539743 | Name on file | Email address on file |
| 14555847 | Name on file | Email address on file |
| 13373874 | Name on file | Email address on file |
| 13325963 | Name on file | Email address on file |
| 13323725 | Name on file | Email address on file |
| 22141686 | Name on file | Email address on file |
| 15077673 | Name on file | Email address on file |
| 13858218 | Name on file | Email address on file |
| 13160900 | Name on file | Email address on file |
| 15019366 | Name on file | Email address on file |
| 14975652 | Name on file | Email address on file |
| 14989529 | Name on file | Email address on file |
| 14600880 | Name on file | Email address on file |
| 15289269 | Name on file | Email address on file |
| 18953862 | Name on file | Email address on file |
| 13424708 | Name on file | Email address on file |
| 18336019 | Name on file | Email address on file |
| 14066199 | Name on file | Email address on file |
| 13174780 | Name on file | Email address on file |
| 13149752 | Name on file | Email address on file |
| 13985481 | Name on file | Email address on file |
| 15411692 | Name on file | Email address on file |
| 13867311 | Name on file | Email address on file |
| 14944029 | Name on file | Email address on file |
| 18264521 | Name on file | Email address on file |
| 18332842 | Name on file | Email address on file |
| 19009341 | Name on file | Email address on file |
| 15276479 | Name on file | Email address on file |
| 15189984 | Name on file | Email address on file |
| 15112984 | Name on file | Email address on file |
| 14942695 | Name on file | Email address on file |
| 15377434 | Name on file | Email address on file |
| 13465431 | Name on file | Email address on file |
| 15219670 | Name on file | Email address on file |
| 15223932 | Name on file | Email address on file |
| 13402624 | Name on file | Email address on file |
| 14594553 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13205543 | Name on file | Email address on file |
| 14051617 | Name on file | Email address on file |
| 13655042 | Name on file | Email address on file |
| 18283371 | Name on file | Email address on file |
| 15386054 | Name on file | Email address on file |
| 13865175 | Name on file | Email address on file |
| 13546772 | Name on file | Email address on file |
| 20624558 | Name on file | Email address on file |
| 13963047 | Name on file | Email address on file |
| 13623698 | Name on file | Email address on file |
| 13260973 | Name on file | Email address on file |
| 16849969 | Name on file | Email address on file |
| 14136733 | Name on file | Email address on file |
| 16866995 | Name on file | Email address on file |
| 14029742 | Name on file | Email address on file |
| 13356445 | Name on file | Email address on file |
| 13261392 | Name on file | Email address on file |
| 14334067 | Name on file | Email address on file |
| 14451123 | Name on file | Email address on file |
| 14337345 | Name on file | Email address on file |
| 13523591 | Name on file | Email address on file |
| 13431647 | Name on file | Email address on file |
| 15044892 | Name on file | Email address on file |
| 18253162 | Name on file | Email address on file |
| 14898201 | Name on file | Email address on file |
| 15409182 | Name on file | Email address on file |
| 14596527 | Name on file | Email address on file |
| 14678770 | Name on file | Email address on file |
| 14606045 | Name on file | Email address on file |
| 15373774 | Name on file | Email address on file |
| 14625759 | Name on file | Email address on file |
| 14625759 | Name on file | Email address on file |
| 13199737 | Name on file | Email address on file |
| 14659569 | Name on file | Email address on file |
| 15292238 | Name on file | Email address on file |
| 15292238 | Name on file | Email address on file |
| 13751359 | Name on file | Email address on file |
| 14599312 | Name on file | Email address on file |
| 13957769 | Name on file | Email address on file |
| 13761276 | Name on file | Email address on file |
| 13927149 | Name on file | Email address on file |
| 14363884 | Name on file | Email address on file |
| 14528668 | Name on file | Email address on file |
| 14029077 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13654954 | Name on file | Email address on file |
| 14526002 | Name on file | Email address on file |
| 13935566 | Name on file | Email address on file |
| 14655305 | Name on file | Email address on file |
| 14655305 | Name on file | Email address on file |
| 14549714 | Name on file | Email address on file |
| 14586011 | Name on file | Email address on file |
| 14586011 | Name on file | Email address on file |
| 14081726 | Name on file | Email address on file |
| 13466748 | Name on file | Email address on file |
| 14543972 | Name on file | Email address on file |
| 13337661 | Name on file | Email address on file |
| 13823064 | Name on file | Email address on file |
| 13405586 | Name on file | Email address on file |
| 14586292 | Name on file | Email address on file |
| 14397052 | Name on file | Email address on file |
| 14608676 | Name on file | Email address on file |
| 14592248 | Name on file | Email address on file |
| 14592248 | Name on file | Email address on file |
| 13663022 | Name on file | Email address on file |
| 13426259 | Name on file | Email address on file |
| 13224405 | Name on file | Email address on file |
| 13566757 | Name on file | Email address on file |
| 13469916 | Name on file | Email address on file |
| 14651656 | Name on file | Email address on file |
| 14651656 | Name on file | Email address on file |
| 14641456 | Name on file | Email address on file |
| 14423097 | Name on file | Email address on file |
| 15183389 | Name on file | Email address on file |
| 13598392 | Name on file | Email address on file |
| 13449802 | Name on file | Email address on file |
| 15279475 | Name on file | Email address on file |
| 14347373 | Name on file | Email address on file |
| 15022579 | Name on file | Email address on file |
| 14627763 | Name on file | Email address on file |
| 14627763 | Name on file | Email address on file |
| 13275777 | Name on file | Email address on file |
| 14608482 | Name on file | Email address on file |
| 14608482 | Name on file | Email address on file |
| 13529206 | Name on file | Email address on file |
| 14616514 | Name on file | Email address on file |
| 13977380 | Name on file | Email address on file |
| 13457099 | Name on file | Email address on file |
| 13716582 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14546396 | Name on file | Email address on file |
| 13888745 | Name on file | Email address on file |
| 14186173 | Name on file | Email address on file |
| 13805406 | Name on file | Email address on file |
| 13325587 | Name on file | Email address on file |
| 14447560 | Name on file | Email address on file |
| 13528431 | Name on file | Email address on file |
| 13818531 | Name on file | Email address on file |
| 14285467 | Name on file | Email address on file |
| 13734121 | Name on file | Email address on file |
| 14389923 | Name on file | Email address on file |
| 14651641 | Name on file | Email address on file |
| 13664609 | Name on file | Email address on file |
| 13937734 | Name on file | Email address on file |
| 13335083 | Name on file | Email address on file |
| 13345120 | Name on file | Email address on file |
| 14011886 | Name on file | Email address on file |
| 14143869 | Name on file | Email address on file |
| 14130923 | Name on file | Email address on file |
| 14672631 | Name on file | Email address on file |
| 14672631 | Name on file | Email address on file |
| 15262566 | Name on file | Email address on file |
| 13785808 | Name on file | Email address on file |
| 14627986 | Name on file | Email address on file |
| 14627986 | Name on file | Email address on file |
| 15096602 | Name on file | Email address on file |
| 13234319 | Name on file | Email address on file |
| 14131802 | Name on file | Email address on file |
| 14484024 | Name on file | Email address on file |
| 14682724 | Name on file | Email address on file |
| 14682724 | Name on file | Email address on file |
| 15116880 | Name on file | Email address on file |
| 13792661 | Name on file | Email address on file |
| 14592317 | Name on file | Email address on file |
| 14592317 | Name on file | Email address on file |
| 13884251 | Name on file | Email address on file |
| 14668884 | Name on file | Email address on file |
| 13817222 | Name on file | Email address on file |
| 15032729 | Name on file | Email address on file |
| 13512603 | Name on file | Email address on file |
| 14195244 | Name on file | Email address on file |
| 13517207 | Name on file | Email address on file |
| 14039979 | Name on file | Email address on file |
| 14314111 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14186848 | Name on file | Email address on file |
| 14961505 | Name on file | Email address on file |
| 13762242 | Name on file | Email address on file |
| 14957497 | Name on file | Email address on file |
| 14910828 | Name on file | Email address on file |
| 13717849 | Name on file | Email address on file |
| 13697961 | Name on file | Email address on file |
| 13400937 | Name on file | Email address on file |
| 14604383 | Name on file | Email address on file |
| 14216814 | Name on file | Email address on file |
| 14604383 | Name on file | Email address on file |
| 13409930 | Name on file | Email address on file |
| 14605591 | Name on file | Email address on file |
| 14605404 | Name on file | Email address on file |
| 14605404 | Name on file | Email address on file |
| 14966684 | Name on file | Email address on file |
| 15256918 | Name on file | Email address on file |
| 13653041 | Name on file | Email address on file |
| 13761532 | Name on file | Email address on file |
| 14134559 | Name on file | Email address on file |
| 14934438 | Name on file | Email address on file |
| 14070094 | Name on file | Email address on file |
| 14636275 | Name on file | Email address on file |
| 15285198 | Name on file | Email address on file |
| 15285198 | Name on file | Email address on file |
| 14625064 | Name on file | Email address on file |
| 14625064 | Name on file | Email address on file |
| 14489190 | Name on file | Email address on file |
| 15236159 | Name on file | Email address on file |
| 14016997 | Name on file | Email address on file |
| 14433594 | Name on file | Email address on file |
| 13898923 | Name on file | Email address on file |
| 14193551 | Name on file | Email address on file |
| 14625883 | Name on file | Email address on file |
| 14625883 | Name on file | Email address on file |
| 13773740 | Name on file | Email address on file |
| 13752335 | Name on file | Email address on file |
| 14624025 | Name on file | Email address on file |
| 14624025 | Name on file | Email address on file |
| 14580403 | Name on file | Email address on file |
| 14580403 | Name on file | Email address on file |
| 15056400 | Name on file | Email address on file |
| 14604148 | Name on file | Email address on file |
| 14604148 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13266824 | Name on file | Email address on file |
| 13528857 | Name on file | Email address on file |
| 13224741 | Name on file | Email address on file |
| 15247838 | Name on file | Email address on file |
| 14648955 | Name on file | Email address on file |
| 14648955 | Name on file | Email address on file |
| 14654965 | Name on file | Email address on file |
| 14654965 | Name on file | Email address on file |
| 14428493 | Name on file | Email address on file |
| 15288319 | Name on file | Email address on file |
| 13516832 | Name on file | Email address on file |
| 14676277 | Name on file | Email address on file |
| 13734002 | Name on file | Email address on file |
| 13591130 | Name on file | Email address on file |
| 14552814 | Name on file | Email address on file |
| 14534234 | Name on file | Email address on file |
| 15372794 | Name on file | Email address on file |
| 13958049 | Name on file | Email address on file |
| 14967707 | Name on file | Email address on file |
| 14967707 | Name on file | Email address on file |
| 13288510 | Name on file | Email address on file |
| 14633660 | Name on file | Email address on file |
| 13713155 | Name on file | Email address on file |
| 14586291 | Name on file | Email address on file |
| 14586291 | Name on file | Email address on file |
| 14955130 | Name on file | Email address on file |
| 14612518 | Name on file | Email address on file |
| 14612518 | Name on file | Email address on file |
| 15290290 | Name on file | Email address on file |
| 14634775 | Name on file | Email address on file |
| 13558530 | Name on file | Email address on file |
| 14656782 | Name on file | Email address on file |
| 13538895 | Name on file | Email address on file |
| 14278449 | Name on file | Email address on file |
| 14604331 | Name on file | Email address on file |
| 14604331 | Name on file | Email address on file |
| 14655023 | Name on file | Email address on file |
| 14458251 | Name on file | Email address on file |
| 13164479 | Name on file | Email address on file |
| 14377919 | Name on file | Email address on file |
| 14982047 | Name on file | Email address on file |
| 14590358 | Name on file | Email address on file |
| 14590358 | Name on file | Email address on file |
| 13387312 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531115 | Name on file | Email address on file |
| 14223267 | Name on file | Email address on file |
| 14455360 | Name on file | Email address on file |
| 14487020 | Name on file | Email address on file |
| 14403643 | Name on file | Email address on file |
| 13561593 | Name on file | Email address on file |
| 14369535 | Name on file | Email address on file |
| 13701145 | Name on file | Email address on file |
| 13554908 | Name on file | Email address on file |
| 14681804 | Name on file | Email address on file |
| 14681804 | Name on file | Email address on file |
| 14657498 | Name on file | Email address on file |
| 14657498 | Name on file | Email address on file |
| 14655555 | Name on file | Email address on file |
| 14655555 | Name on file | Email address on file |
| 14465711 | Name on file | Email address on file |
| 13594283 | Name on file | Email address on file |
| 14325200 | Name on file | Email address on file |
| 14249183 | Name on file | Email address on file |
| 13352715 | Name on file | Email address on file |
| 13733033 | Name on file | Email address on file |
| 13397460 | Name on file | Email address on file |
| 13547099 | Name on file | Email address on file |
| 13431775 | Name on file | Email address on file |
| 14265497 | Name on file | Email address on file |
| 15279308 | Name on file | Email address on file |
| 14045047 | Name on file | Email address on file |
| 13879362 | Name on file | Email address on file |
| 13745467 | Name on file | Email address on file |
| 14665507 | Name on file | Email address on file |
| 14665507 | Name on file | Email address on file |
| 14000494 | Name on file | Email address on file |
| 13884295 | Name on file | Email address on file |
| 13992452 | Name on file | Email address on file |
| 13817214 | Name on file | Email address on file |
| 13286288 | Name on file | Email address on file |
| 14670074 | Name on file | Email address on file |
| 14670074 | Name on file | Email address on file |
| 15282528 | Name on file | Email address on file |
| 15282528 | Name on file | Email address on file |
| 13151171 | Name on file | Email address on file |
| 13378921 | Name on file | Email address on file |
| 13934472 | Name on file | Email address on file |
| 13699946 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13770362 | Name on file | Email address on file |
| 13548702 | Name on file | Email address on file |
| 14671478 | Name on file | Email address on file |
| 14671478 | Name on file | Email address on file |
| 14144433 | Name on file | Email address on file |
| 14086990 | Name on file | Email address on file |
| 14963341 | Name on file | Email address on file |
| 15284931 | Name on file | Email address on file |
| 13542071 | Name on file | Email address on file |
| 15056209 | Name on file | Email address on file |
| 14029240 | Name on file | Email address on file |
| 14902425 | Name on file | Email address on file |
| 13859948 | Name on file | Email address on file |
| 13532154 | Name on file | Email address on file |
| 13979495 | Name on file | Email address on file |
| 14053305 | Name on file | Email address on file |
| 14449162 | Name on file | Email address on file |
| 13141473 | Name on file | Email address on file |
| 14470362 | Name on file | Email address on file |
| 15370003 | Name on file | Email address on file |
| 13546532 | Name on file | Email address on file |
| 14383450 | Name on file | Email address on file |
| 13986363 | Name on file | Email address on file |
| 14516234 | Name on file | Email address on file |
| 14174059 | Name on file | Email address on file |
| 15285980 | Name on file | Email address on file |
| 15285980 | Name on file | Email address on file |
| 14166495 | Name on file | Email address on file |
| 14139479 | Name on file | Email address on file |
| 14630310 | Name on file | Email address on file |
| 14630310 | Name on file | Email address on file |
| 13602522 | Name on file | Email address on file |
| 14245603 | Name on file | Email address on file |
| 14629046 | Name on file | Email address on file |
| 14629046 | Name on file | Email address on file |
| 14140796 | Name on file | Email address on file |
| 14621794 | Name on file | Email address on file |
| 14621794 | Name on file | Email address on file |
| 14382648 | Name on file | Email address on file |
| 13205969 | Name on file | Email address on file |
| 13431111 | Name on file | Email address on file |
| 13785375 | Name on file | Email address on file |
| 13391596 | Name on file | Email address on file |
| 15279710 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15279710 | Name on file | Email address on file |
| 14259003 | Name on file | Email address on file |
| 14599164 | Name on file | Email address on file |
| 14073047 | Name on file | Email address on file |
| 14149853 | Name on file | Email address on file |
| 15055317 | Name on file | Email address on file |
| 13536441 | Name on file | Email address on file |
| 14144747 | Name on file | Email address on file |
| 14653053 | Name on file | Email address on file |
| 14653053 | Name on file | Email address on file |
| 14048475 | Name on file | Email address on file |
| 14554785 | Name on file | Email address on file |
| 14552979 | Name on file | Email address on file |
| 13852684 | Name on file | Email address on file |
| 14597409 | Name on file | Email address on file |
| 14597409 | Name on file | Email address on file |
| 15021541 | Name on file | Email address on file |
| 14486156 | Name on file | Email address on file |
| 14503175 | Name on file | Email address on file |
| 14442811 | Name on file | Email address on file |
| 14325566 | Name on file | Email address on file |
| 14448270 | Name on file | Email address on file |
| 14000800 | Name on file | Email address on file |
| 14469632 | Name on file | Email address on file |
| 13985065 | Name on file | Email address on file |
| 13478773 | Name on file | Email address on file |
| 14550090 | Name on file | Email address on file |
| 13454932 | Name on file | Email address on file |
| 14488773 | Name on file | Email address on file |
| 14457804 | Name on file | Email address on file |
| 14549089 | Name on file | Email address on file |
| 14397347 | Name on file | Email address on file |
| 14471469 | Name on file | Email address on file |
| 14669135 | Name on file | Email address on file |
| 14669135 | Name on file | Email address on file |
| 14377730 | Name on file | Email address on file |
| 14679031 | Name on file | Email address on file |
| 13160738 | Name on file | Email address on file |
| 14432605 | Name on file | Email address on file |
| 14601512 | Name on file | Email address on file |
| 14303897 | Name on file | Email address on file |
| 14548614 | Name on file | Email address on file |
| 13530614 | Name on file | Email address on file |
| 15272633 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14301674 | Name on file | Email address on file |
| 14374607 | Name on file | Email address on file |
| 13753981 | Name on file | Email address on file |
| 13769451 | Name on file | Email address on file |
| 14556151 | Name on file | Email address on file |
| 14362220 | Name on file | Email address on file |
| 13865767 | Name on file | Email address on file |
| 14583119 | Name on file | Email address on file |
| 14615038 | Name on file | Email address on file |
| 14615038 | Name on file | Email address on file |
| 14385374 | Name on file | Email address on file |
| 14676880 | Name on file | Email address on file |
| 14547455 | Name on file | Email address on file |
| 14328011 | Name on file | Email address on file |
| 14658408 | Name on file | Email address on file |
| 14676783 | Name on file | Email address on file |
| 14676783 | Name on file | Email address on file |
| 14670274 | Name on file | Email address on file |
| 14429540 | Name on file | Email address on file |
| 13343342 | Name on file | Email address on file |
| 14353972 | Name on file | Email address on file |
| 14449202 | Name on file | Email address on file |
| 14395509 | Name on file | Email address on file |
| 13399983 | Name on file | Email address on file |
| 14320535 | Name on file | Email address on file |
| 14994191 | Name on file | Email address on file |
| 14462313 | Name on file | Email address on file |
| 14369542 | Name on file | Email address on file |
| 14678184 | Name on file | Email address on file |
| 14682728 | Name on file | Email address on file |
| 14473918 | Name on file | Email address on file |
| 14524011 | Name on file | Email address on file |
| 14550582 | Name on file | Email address on file |
| 14676137 | Name on file | Email address on file |
| 14666973 | Name on file | Email address on file |
| 14666973 | Name on file | Email address on file |
| 14629374 | Name on file | Email address on file |
| 13610556 | Name on file | Email address on file |
| 14426969 | Name on file | Email address on file |
| 14277212 | Name on file | Email address on file |
| 13353101 | Name on file | Email address on file |
| 13286838 | Name on file | Email address on file |
| 15288627 | Name on file | Email address on file |
| 14636328 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14661596 | Name on file | Email address on file |
| 13141949 | Name on file | Email address on file |
| 14322488 | Name on file | Email address on file |
| 15410734 | Name on file | Email address on file |
| 14492135 | Name on file | Email address on file |
| 14419213 | Name on file | Email address on file |
| 13263656 | Name on file | Email address on file |
| 13136711 | Name on file | Email address on file |
| 14621399 | Name on file | Email address on file |
| 14674105 | Name on file | Email address on file |
| 14490017 | Name on file | Email address on file |
| 13409346 | Name on file | Email address on file |
| 14380098 | Name on file | Email address on file |
| 13816433 | Name on file | Email address on file |
| 14670106 | Name on file | Email address on file |
| 13651756 | Name on file | Email address on file |
| 15408329 | Name on file | Email address on file |
| 14492734 | Name on file | Email address on file |
| 14164918 | Name on file | Email address on file |
| 13394126 | Name on file | Email address on file |
| 13894213 | Name on file | Email address on file |
| 13753953 | Name on file | Email address on file |
| 13285396 | Name on file | Email address on file |
| 14272436 | Name on file | Email address on file |
| 13955744 | Name on file | Email address on file |
| 14416188 | Name on file | Email address on file |
| 14416166 | Name on file | Email address on file |
| 14025992 | Name on file | Email address on file |
| 14682681 | Name on file | Email address on file |
| 14682681 | Name on file | Email address on file |
| 14516119 | Name on file | Email address on file |
| 14667947 | Name on file | Email address on file |
| 14270840 | Name on file | Email address on file |
| 14322955 | Name on file | Email address on file |
| 14509041 | Name on file | Email address on file |
| 14548833 | Name on file | Email address on file |
| 14499055 | Name on file | Email address on file |
| 13651866 | Name on file | Email address on file |
| 13713471 | Name on file | Email address on file |
| 14420148 | Name on file | Email address on file |
| 14339519 | Name on file | Email address on file |
| 15410485 | Name on file | Email address on file |
| 14604707 | Name on file | Email address on file |
| 13943854 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14496041 | Name on file | Email address on file |
| 13587961 | Name on file | Email address on file |
| 14106149 | Name on file | Email address on file |
| 13800432 | Name on file | Email address on file |
| 13679124 | Name on file | Email address on file |
| 14364226 | Name on file | Email address on file |
| 14431474 | Name on file | Email address on file |
| 14319160 | Name on file | Email address on file |
| 14316633 | Name on file | Email address on file |
| 14683297 | Name on file | Email address on file |
| 14602600 | Name on file | Email address on file |
| 14610047 | Name on file | Email address on file |
| 14503863 | Name on file | Email address on file |
| 14415265 | Name on file | Email address on file |
| 13847835 | Name on file | Email address on file |
| 13602882 | Name on file | Email address on file |
| 14953832 | Name on file | Email address on file |
| 14635057 | Name on file | Email address on file |
| 15014866 | Name on file | Email address on file |
| 14675248 | Name on file | Email address on file |
| 14144437 | Name on file | Email address on file |
| 14675914 | Name on file | Email address on file |
| 14675914 | Name on file | Email address on file |
| 13721074 | Name on file | Email address on file |
| 14677286 | Name on file | Email address on file |
| 14321271 | Name on file | Email address on file |
| 14091264 | Name on file | Email address on file |
| 14604573 | Name on file | Email address on file |
| 14476648 | Name on file | Email address on file |
| 14622106 | Name on file | Email address on file |
| 14338252 | Name on file | Email address on file |
| 14371755 | Name on file | Email address on file |
| 14521965 | Name on file | Email address on file |
| 14553846 | Name on file | Email address on file |
| 13740283 | Name on file | Email address on file |
| 14368327 | Name on file | Email address on file |
| 13583654 | Name on file | Email address on file |
| 14420996 | Name on file | Email address on file |
| 13505230 | Name on file | Email address on file |
| 14386695 | Name on file | Email address on file |
| 14386670 | Name on file | Email address on file |
| 14554956 | Name on file | Email address on file |
| 14389058 | Name on file | Email address on file |
| 14963805 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13879084 | Name on file | Email address on file |
| 13724816 | Name on file | Email address on file |
| 13839189 | Name on file | Email address on file |
| 14401529 | Name on file | Email address on file |
| 15395948 | Name on file | Email address on file |
| 13759040 | Name on file | Email address on file |
| 14397836 | Name on file | Email address on file |
| 13880888 | Name on file | Email address on file |
| 13672649 | Name on file | Email address on file |
| 13831104 | Name on file | Email address on file |
| 14589331 | Name on file | Email address on file |
| 14589331 | Name on file | Email address on file |
| 13639645 | Name on file | Email address on file |
| 14618020 | Name on file | Email address on file |
| 14555603 | Name on file | Email address on file |
| 14495177 | Name on file | Email address on file |
| 14675241 | Name on file | Email address on file |
| 14646105 | Name on file | Email address on file |
| 14646568 | Name on file | Email address on file |
| 14646568 | Name on file | Email address on file |
| 14061751 | Name on file | Email address on file |
| 14292398 | Name on file | Email address on file |
| 13904123 | Name on file | Email address on file |
| 14415278 | Name on file | Email address on file |
| 14392153 | Name on file | Email address on file |
| 14658521 | Name on file | Email address on file |
| 14658521 | Name on file | Email address on file |
| 14653516 | Name on file | Email address on file |
| 13851162 | Name on file | Email address on file |
| 14462347 | Name on file | Email address on file |
| 14428815 | Name on file | Email address on file |
| 13700180 | Name on file | Email address on file |
| 14018985 | Name on file | Email address on file |
| 13164087 | Name on file | Email address on file |
| 14660597 | Name on file | Email address on file |
| 13886238 | Name on file | Email address on file |
| 13459089 | Name on file | Email address on file |
| 13268758 | Name on file | Email address on file |
| 14550893 | Name on file | Email address on file |
| 14037591 | Name on file | Email address on file |
| 13868128 | Name on file | Email address on file |
| 14153327 | Name on file | Email address on file |
| 14431379 | Name on file | Email address on file |
| 14359935 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555243 | Name on file | Email address on file |
| 14976179 | Name on file | Email address on file |
| 13802607 | Name on file | Email address on file |
| 14580082 | Name on file | Email address on file |
| 15269175 | Name on file | Email address on file |
| 14170741 | Name on file | Email address on file |
| 14392420 | Name on file | Email address on file |
| 14437280 | Name on file | Email address on file |
| 14333504 | Name on file | Email address on file |
| 14056167 | Name on file | Email address on file |
| 14344718 | Name on file | Email address on file |
| 13673721 | Name on file | Email address on file |
| 14309195 | Name on file | Email address on file |
| 13191698 | Name on file | Email address on file |
| 14683041 | Name on file | Email address on file |
| 14683041 | Name on file | Email address on file |
| 14394693 | Name on file | Email address on file |
| 14394693 | Name on file | Email address on file |
| 14361243 | Name on file | Email address on file |
| 14676922 | Name on file | Email address on file |
| 14339569 | Name on file | Email address on file |
| 14117767 | Name on file | Email address on file |
| 14617755 | Name on file | Email address on file |
| 14344354 | Name on file | Email address on file |
| 14662231 | Name on file | Email address on file |
| 14504657 | Name on file | Email address on file |
| 15157493 | Name on file | Email address on file |
| 14434363 | Name on file | Email address on file |
| 15408420 | Name on file | Email address on file |
| 15002620 | Name on file | Email address on file |
| 14679052 | Name on file | Email address on file |
| 14550017 | Name on file | Email address on file |
| 14520861 | Name on file | Email address on file |
| 13957262 | Name on file | Email address on file |
| 14619227 | Name on file | Email address on file |
| 14386462 | Name on file | Email address on file |
| 14971983 | Name on file | Email address on file |
| 14336485 | Name on file | Email address on file |
| 14550161 | Name on file | Email address on file |
| 14325186 | Name on file | Email address on file |
| 14649843 | Name on file | Email address on file |
| 14649843 | Name on file | Email address on file |
| 14547705 | Name on file | Email address on file |
| 13366893 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13946601 | Name on file | Email address on file |
| 14555581 | Name on file | Email address on file |
| 14392918 | Name on file | Email address on file |
| 14518194 | Name on file | Email address on file |
| 13864316 | Name on file | Email address on file |
| 13612022 | Name on file | Email address on file |
| 13484550 | Name on file | Email address on file |
| 14548017 | Name on file | Email address on file |
| 14367840 | Name on file | Email address on file |
| 14616912 | Name on file | Email address on file |
| 14104922 | Name on file | Email address on file |
| 14659419 | Name on file | Email address on file |
| 13575146 | Name on file | Email address on file |
| 14325343 | Name on file | Email address on file |
| 14509626 | Name on file | Email address on file |
| 14622379 | Name on file | Email address on file |
| 14622379 | Name on file | Email address on file |
| 15407684 | Name on file | Email address on file |
| 14338801 | Name on file | Email address on file |
| 14242927 | Name on file | Email address on file |
| 14321163 | Name on file | Email address on file |
| 14473889 | Name on file | Email address on file |
| 14630022 | Name on file | Email address on file |
| 14397849 | Name on file | Email address on file |
| 14494588 | Name on file | Email address on file |
| 14325664 | Name on file | Email address on file |
| 14314859 | Name on file | Email address on file |
| 14466609 | Name on file | Email address on file |
| 14597748 | Name on file | Email address on file |
| 13514188 | Name on file | Email address on file |
| 14585037 | Name on file | Email address on file |
| 14409252 | Name on file | Email address on file |
| 14605501 | Name on file | Email address on file |
| 14512198 | Name on file | Email address on file |
| 13672914 | Name on file | Email address on file |
| 14438301 | Name on file | Email address on file |
| 15406540 | Name on file | Email address on file |
| 14358887 | Name on file | Email address on file |
| 14025999 | Name on file | Email address on file |
| 14475303 | Name on file | Email address on file |
| 14438263 | Name on file | Email address on file |
| 14284630 | Name on file | Email address on file |
| 13313465 | Name on file | Email address on file |
| 14145396 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555929 | Name on file | Email address on file |
| 15404565 | Name on file | Email address on file |
| 13618065 | Name on file | Email address on file |
| 14018763 | Name on file | Email address on file |
| 15394028 | Name on file | Email address on file |
| 14408557 | Name on file | Email address on file |
| 14351306 | Name on file | Email address on file |
| 14609580 | Name on file | Email address on file |
| 14609580 | Name on file | Email address on file |
| 14508146 | Name on file | Email address on file |
| 14356678 | Name on file | Email address on file |
| 14304650 | Name on file | Email address on file |
| 14366192 | Name on file | Email address on file |
| 14682042 | Name on file | Email address on file |
| 14241369 | Name on file | Email address on file |
| 14660898 | Name on file | Email address on file |
| 14502040 | Name on file | Email address on file |
| 13227808 | Name on file | Email address on file |
| 14634477 | Name on file | Email address on file |
| 13742750 | Name on file | Email address on file |
| 13573965 | Name on file | Email address on file |
| 14604128 | Name on file | Email address on file |
| 13347641 | Name on file | Email address on file |
| 14621031 | Name on file | Email address on file |
| 14549623 | Name on file | Email address on file |
| 14587614 | Name on file | Email address on file |
| 14587614 | Name on file | Email address on file |
| 14590610 | Name on file | Email address on file |
| 14590610 | Name on file | Email address on file |
| 14024165 | Name on file | Email address on file |
| 14544794 | Name on file | Email address on file |
| 14522323 | Name on file | Email address on file |
| 14661419 | Name on file | Email address on file |
| 14052314 | Name on file | Email address on file |
| 14311308 | Name on file | Email address on file |
| 14417062 | Name on file | Email address on file |
| 15403891 | Name on file | Email address on file |
| 14492570 | Name on file | Email address on file |
| 13791942 | Name on file | Email address on file |
| 14667187 | Name on file | Email address on file |
| 14551856 | Name on file | Email address on file |
| 14676069 | Name on file | Email address on file |
| 13593609 | Name on file | Email address on file |
| 14678636 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14659885 | Name on file | Email address on file |
| 14373784 | Name on file | Email address on file |
| 14685878 | Name on file | Email address on file |
| 14685878 | Name on file | Email address on file |
| 14622638 | Name on file | Email address on file |
| 13610477 | Name on file | Email address on file |
| 14210149 | Name on file | Email address on file |
| 14427927 | Name on file | Email address on file |
| 14941531 | Name on file | Email address on file |
| 13512703 | Name on file | Email address on file |
| 13692629 | Name on file | Email address on file |
| 13950776 | Name on file | Email address on file |
| 14151531 | Name on file | Email address on file |
| 14407165 | Name on file | Email address on file |
| 14677009 | Name on file | Email address on file |
| 14438852 | Name on file | Email address on file |
| 15274796 | Name on file | Email address on file |
| 14608388 | Name on file | Email address on file |
| 13998228 | Name on file | Email address on file |
| 14316072 | Name on file | Email address on file |
| 13714416 | Name on file | Email address on file |
| 14548770 | Name on file | Email address on file |
| 14512708 | Name on file | Email address on file |
| 14344400 | Name on file | Email address on file |
| 13282111 | Name on file | Email address on file |
| 14540287 | Name on file | Email address on file |
| 14651478 | Name on file | Email address on file |
| 14450309 | Name on file | Email address on file |
| 14363809 | Name on file | Email address on file |
| 13739816 | Name on file | Email address on file |
| 13813582 | Name on file | Email address on file |
| 13432540 | Name on file | Email address on file |
| 14602050 | Name on file | Email address on file |
| 14946510 | Name on file | Email address on file |
| 14493514 | Name on file | Email address on file |
| 14589371 | Name on file | Email address on file |
| 14667045 | Name on file | Email address on file |
| 13277024 | Name on file | Email address on file |
| 14681469 | Name on file | Email address on file |
| 14681469 | Name on file | Email address on file |
| 15010451 | Name on file | Email address on file |
| 13391477 | Name on file | Email address on file |
| 14520509 | Name on file | Email address on file |
| 13653799 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14357044 | Name on file | Email address on file |
| 14337517 | Name on file | Email address on file |
| 14162960 | Name on file | Email address on file |
| 14356041 | Name on file | Email address on file |
| 14342158 | Name on file | Email address on file |
| 14544333 | Name on file | Email address on file |
| 13434935 | Name on file | Email address on file |
| 14682031 | Name on file | Email address on file |
| 13897646 | Name on file | Email address on file |
| 14504688 | Name on file | Email address on file |
| 15271316 | Name on file | Email address on file |
| 14306065 | Name on file | Email address on file |
| 14272400 | Name on file | Email address on file |
| 14653351 | Name on file | Email address on file |
| 14242871 | Name on file | Email address on file |
| 14677370 | Name on file | Email address on file |
| 14677370 | Name on file | Email address on file |
| 14119020 | Name on file | Email address on file |
| 13272926 | Name on file | Email address on file |
| 14686106 | Name on file | Email address on file |
| 14686106 | Name on file | Email address on file |
| 13951470 | Name on file | Email address on file |
| 14946634 | Name on file | Email address on file |
| 14242855 | Name on file | Email address on file |
| 13673984 | Name on file | Email address on file |
| 13259026 | Name on file | Email address on file |
| 14303049 | Name on file | Email address on file |
| 13773050 | Name on file | Email address on file |
| 13759450 | Name on file | Email address on file |
| 14402237 | Name on file | Email address on file |
| 14187499 | Name on file | Email address on file |
| 14215649 | Name on file | Email address on file |
| 14407895 | Name on file | Email address on file |
| 14903113 | Name on file | Email address on file |
| 15114369 | Name on file | Email address on file |
| 14336440 | Name on file | Email address on file |
| 14276853 | Name on file | Email address on file |
| 14598492 | Name on file | Email address on file |
| 14487072 | Name on file | Email address on file |
| 13310598 | Name on file | Email address on file |
| 15143425 | Name on file | Email address on file |
| 13965211 | Name on file | Email address on file |
| 14553337 | Name on file | Email address on file |
| 14644989 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14644989 | Name on file | Email address on file |
| 13904075 | Name on file | Email address on file |
| 14034626 | Name on file | Email address on file |
| 14006052 | Name on file | Email address on file |
| 14509315 | Name on file | Email address on file |
| 13310622 | Name on file | Email address on file |
| 13675200 | Name on file | Email address on file |
| 14675356 | Name on file | Email address on file |
| 14675356 | Name on file | Email address on file |
| 14543819 | Name on file | Email address on file |
| 14657440 | Name on file | Email address on file |
| 13156011 | Name on file | Email address on file |
| 14661560 | Name on file | Email address on file |
| 14319661 | Name on file | Email address on file |
| 14432018 | Name on file | Email address on file |
| 13922822 | Name on file | Email address on file |
| 14465714 | Name on file | Email address on file |
| 14678406 | Name on file | Email address on file |
| 14549471 | Name on file | Email address on file |
| 13610433 | Name on file | Email address on file |
| 14248569 | Name on file | Email address on file |
| 14686406 | Name on file | Email address on file |
| 14667098 | Name on file | Email address on file |
| 14667098 | Name on file | Email address on file |
| 13737024 | Name on file | Email address on file |
| 14525595 | Name on file | Email address on file |
| 14605257 | Name on file | Email address on file |
| 14605257 | Name on file | Email address on file |
| 14383837 | Name on file | Email address on file |
| 14688247 | Name on file | Email address on file |
| 14483265 | Name on file | Email address on file |
| 14640233 | Name on file | Email address on file |
| 14640233 | Name on file | Email address on file |
| 14015389 | Name on file | Email address on file |
| 13305919 | Name on file | Email address on file |
| 14385083 | Name on file | Email address on file |
| 13488586 | Name on file | Email address on file |
| 13567803 | Name on file | Email address on file |
| 14681776 | Name on file | Email address on file |
| 14414007 | Name on file | Email address on file |
| 14286161 | Name on file | Email address on file |
| 14556143 | Name on file | Email address on file |
| 14549997 | Name on file | Email address on file |
| 14075419 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13287073 | Name on file | Email address on file |
| 14406216 | Name on file | Email address on file |
| 14545768 | Name on file | Email address on file |
| 13310867 | Name on file | Email address on file |
| 14602376 | Name on file | Email address on file |
| 14602376 | Name on file | Email address on file |
| 14621939 | Name on file | Email address on file |
| 14633099 | Name on file | Email address on file |
| 14633099 | Name on file | Email address on file |
| 13913248 | Name on file | Email address on file |
| 14512869 | Name on file | Email address on file |
| 13992929 | Name on file | Email address on file |
| 14454973 | Name on file | Email address on file |
| 13291996 | Name on file | Email address on file |
| 14426442 | Name on file | Email address on file |
| 13215796 | Name on file | Email address on file |
| 14528612 | Name on file | Email address on file |
| 14431395 | Name on file | Email address on file |
| 14683396 | Name on file | Email address on file |
| 14397394 | Name on file | Email address on file |
| 14668387 | Name on file | Email address on file |
| 14470538 | Name on file | Email address on file |
| 13283878 | Name on file | Email address on file |
| 14583327 | Name on file | Email address on file |
| 14553206 | Name on file | Email address on file |
| 13678993 | Name on file | Email address on file |
| 14542830 | Name on file | Email address on file |
| 14609915 | Name on file | Email address on file |
| 14609915 | Name on file | Email address on file |
| 14444835 | Name on file | Email address on file |
| 14337482 | Name on file | Email address on file |
| 14356648 | Name on file | Email address on file |
| 14617925 | Name on file | Email address on file |
| 13982920 | Name on file | Email address on file |
| 13595424 | Name on file | Email address on file |
| 13802714 | Name on file | Email address on file |
| 14670977 | Name on file | Email address on file |
| 14065423 | Name on file | Email address on file |
| 14610699 | Name on file | Email address on file |
| 14551968 | Name on file | Email address on file |
| 13408553 | Name on file | Email address on file |
| 14512992 | Name on file | Email address on file |
| 14066875 | Name on file | Email address on file |
| 14364239 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15406503 | Name on file | Email address on file |
| 14410237 | Name on file | Email address on file |
| 14107064 | Name on file | Email address on file |
| 13733526 | Name on file | Email address on file |
| 14374672 | Name on file | Email address on file |
| 14297143 | Name on file | Email address on file |
| 13293115 | Name on file | Email address on file |
| 14549624 | Name on file | Email address on file |
| 14682101 | Name on file | Email address on file |
| 14647451 | Name on file | Email address on file |
| 13521587 | Name on file | Email address on file |
| 14606182 | Name on file | Email address on file |
| 14520894 | Name on file | Email address on file |
| 14480881 | Name on file | Email address on file |
| 14609924 | Name on file | Email address on file |
| 14609924 | Name on file | Email address on file |
| 14338657 | Name on file | Email address on file |
| 13372530 | Name on file | Email address on file |
| 14550095 | Name on file | Email address on file |
| 13399938 | Name on file | Email address on file |
| 14317216 | Name on file | Email address on file |
| 14300190 | Name on file | Email address on file |
| 14026136 | Name on file | Email address on file |
| 14684169 | Name on file | Email address on file |
| 14684169 | Name on file | Email address on file |
| 14529946 | Name on file | Email address on file |
| 14684615 | Name on file | Email address on file |
| 14684615 | Name on file | Email address on file |
| 13528672 | Name on file | Email address on file |
| 14480944 | Name on file | Email address on file |
| 13876100 | Name on file | Email address on file |
| 13766273 | Name on file | Email address on file |
| 13712758 | Name on file | Email address on file |
| 14531147 | Name on file | Email address on file |
| 13477098 | Name on file | Email address on file |
| 13479759 | Name on file | Email address on file |
| 14220110 | Name on file | Email address on file |
| 13907107 | Name on file | Email address on file |
| 14276882 | Name on file | Email address on file |
| 13396569 | Name on file | Email address on file |
| 14633391 | Name on file | Email address on file |
| 14633391 | Name on file | Email address on file |
| 13448230 | Name on file | Email address on file |
| 14445926 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15051830 | Name on file | Email address on file |
| 14311709 | Name on file | Email address on file |
| 13701529 | Name on file | Email address on file |
| 14330804 | Name on file | Email address on file |
| 14610312 | Name on file | Email address on file |
| 14588516 | Name on file | Email address on file |
| 14588516 | Name on file | Email address on file |
| 13638274 | Name on file | Email address on file |
| 14608072 | Name on file | Email address on file |
| 14653472 | Name on file | Email address on file |
| 13711082 | Name on file | Email address on file |
| 14498427 | Name on file | Email address on file |
| 14477383 | Name on file | Email address on file |
| 14640268 | Name on file | Email address on file |
| 14640268 | Name on file | Email address on file |
| 14395880 | Name on file | Email address on file |
| 14533493 | Name on file | Email address on file |
| 14245794 | Name on file | Email address on file |
| 14286588 | Name on file | Email address on file |
| 14087803 | Name on file | Email address on file |
| 14507741 | Name on file | Email address on file |
| 15282056 | Name on file | Email address on file |
| 15282056 | Name on file | Email address on file |
| 14581047 | Name on file | Email address on file |
| 14581047 | Name on file | Email address on file |
| 14521939 | Name on file | Email address on file |
| 14389490 | Name on file | Email address on file |
| 14386366 | Name on file | Email address on file |
| 14546176 | Name on file | Email address on file |
| 14366737 | Name on file | Email address on file |
| 14207216 | Name on file | Email address on file |
| 15087836 | Name on file | Email address on file |
| 14374714 | Name on file | Email address on file |
| 14551970 | Name on file | Email address on file |
| 13283186 | Name on file | Email address on file |
| 13451213 | Name on file | Email address on file |
| 15173349 | Name on file | Email address on file |
| 14366795 | Name on file | Email address on file |
| 14683758 | Name on file | Email address on file |
| 14683758 | Name on file | Email address on file |
| 14516248 | Name on file | Email address on file |
| 13941181 | Name on file | Email address on file |
| 14220970 | Name on file | Email address on file |
| 14605997 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13288208 | Name on file | Email address on file |
| 14554275 | Name on file | Email address on file |
| 14422445 | Name on file | Email address on file |
| 13905474 | Name on file | Email address on file |
| 14427886 | Name on file | Email address on file |
| 14555653 | Name on file | Email address on file |
| 14386960 | Name on file | Email address on file |
| 14223436 | Name on file | Email address on file |
| 13269311 | Name on file | Email address on file |
| 13729485 | Name on file | Email address on file |
| 14549818 | Name on file | Email address on file |
| 15277147 | Name on file | Email address on file |
| 14317864 | Name on file | Email address on file |
| 14553489 | Name on file | Email address on file |
| 15398988 | Name on file | Email address on file |
| 13583781 | Name on file | Email address on file |
| 15096469 | Name on file | Email address on file |
| 14547405 | Name on file | Email address on file |
| 14061140 | Name on file | Email address on file |
| 14619196 | Name on file | Email address on file |
| 13542063 | Name on file | Email address on file |
| 14676770 | Name on file | Email address on file |
| 14676770 | Name on file | Email address on file |
| 14356039 | Name on file | Email address on file |
| 15396867 | Name on file | Email address on file |
| 13180171 | Name on file | Email address on file |
| 13512020 | Name on file | Email address on file |
| 13449181 | Name on file | Email address on file |
| 13952192 | Name on file | Email address on file |
| 13461675 | Name on file | Email address on file |
| 14683769 | Name on file | Email address on file |
| 14683769 | Name on file | Email address on file |
| 14674778 | Name on file | Email address on file |
| 13984471 | Name on file | Email address on file |
| 14426988 | Name on file | Email address on file |
| 13467996 | Name on file | Email address on file |
| 13725076 | Name on file | Email address on file |
| 14542855 | Name on file | Email address on file |
| 13773187 | Name on file | Email address on file |
| 14387957 | Name on file | Email address on file |
| 14531408 | Name on file | Email address on file |
| 14470317 | Name on file | Email address on file |
| 13204663 | Name on file | Email address on file |
| 13525596 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14207567 | Name on file | Email address on file |
| 13915326 | Name on file | Email address on file |
| 14287472 | Name on file | Email address on file |
| 14488976 | Name on file | Email address on file |
| 14679899 | Name on file | Email address on file |
| 14523002 | Name on file | Email address on file |
| 14381983 | Name on file | Email address on file |
| 14682767 | Name on file | Email address on file |
| 13365460 | Name on file | Email address on file |
| 14445620 | Name on file | Email address on file |
| 14491883 | Name on file | Email address on file |
| 14382255 | Name on file | Email address on file |
| 14655776 | Name on file | Email address on file |
| 14477446 | Name on file | Email address on file |
| 14683543 | Name on file | Email address on file |
| 13752932 | Name on file | Email address on file |
| 13823292 | Name on file | Email address on file |
| 14557956 | Name on file | Email address on file |
| 14436984 | Name on file | Email address on file |
| 13993123 | Name on file | Email address on file |
| 14240806 | Name on file | Email address on file |
| 14240806 | Name on file | Email address on file |
| 14459646 | Name on file | Email address on file |
| 14470336 | Name on file | Email address on file |
| 14544642 | Name on file | Email address on file |
| 14449612 | Name on file | Email address on file |
| 14073363 | Name on file | Email address on file |
| 14390278 | Name on file | Email address on file |
| 14381989 | Name on file | Email address on file |
| 14533121 | Name on file | Email address on file |
| 13802655 | Name on file | Email address on file |
| 13174490 | Name on file | Email address on file |
| 15407055 | Name on file | Email address on file |
| 14397451 | Name on file | Email address on file |
| 14413151 | Name on file | Email address on file |
| 14597191 | Name on file | Email address on file |
| 14597191 | Name on file | Email address on file |
| 14485017 | Name on file | Email address on file |
| 14289111 | Name on file | Email address on file |
| 13935306 | Name on file | Email address on file |
| 14657387 | Name on file | Email address on file |
| 13755475 | Name on file | Email address on file |
| 14585837 | Name on file | Email address on file |
| 14543937 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14444162 | Name on file | Email address on file |
| 14319118 | Name on file | Email address on file |
| 14334871 | Name on file | Email address on file |
| 14530512 | Name on file | Email address on file |
| 14591263 | Name on file | Email address on file |
| 14489600 | Name on file | Email address on file |
| 14667176 | Name on file | Email address on file |
| 14532482 | Name on file | Email address on file |
| 14551236 | Name on file | Email address on file |
| 14551236 | Name on file | Email address on file |
| 14474827 | Name on file | Email address on file |
| 15187270 | Name on file | Email address on file |
| 14111910 | Name on file | Email address on file |
| 14519666 | Name on file | Email address on file |
| 14188480 | Name on file | Email address on file |
| 14365721 | Name on file | Email address on file |
| 14516038 | Name on file | Email address on file |
| 14550911 | Name on file | Email address on file |
| 14647584 | Name on file | Email address on file |
| 13776700 | Name on file | Email address on file |
| 14396999 | Name on file | Email address on file |
| 14490471 | Name on file | Email address on file |
| 14536554 | Name on file | Email address on file |
| 14507192 | Name on file | Email address on file |
| 13393011 | Name on file | Email address on file |
| 14544970 | Name on file | Email address on file |
| 14528713 | Name on file | Email address on file |
| 14441941 | Name on file | Email address on file |
| 14410088 | Name on file | Email address on file |
| 14477046 | Name on file | Email address on file |
| 13971371 | Name on file | Email address on file |
| 14470825 | Name on file | Email address on file |
| 15407044 | Name on file | Email address on file |
| 14357477 | Name on file | Email address on file |
| 14678994 | Name on file | Email address on file |
| 14510936 | Name on file | Email address on file |
| 14433958 | Name on file | Email address on file |
| 14405668 | Name on file | Email address on file |
| 14354497 | Name on file | Email address on file |
| 14553844 | Name on file | Email address on file |
| 15276861 | Name on file | Email address on file |
| 14548607 | Name on file | Email address on file |
| 14139445 | Name on file | Email address on file |
| 14502037 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14678999 | Name on file | Email address on file |
| 13330732 | Name on file | Email address on file |
| 14678999 | Name on file | Email address on file |
| 14330788 | Name on file | Email address on file |
| 14431511 | Name on file | Email address on file |
| 14511385 | Name on file | Email address on file |
| 13352141 | Name on file | Email address on file |
| 13524588 | Name on file | Email address on file |
| 13663785 | Name on file | Email address on file |
| 14065799 | Name on file | Email address on file |
| 14550964 | Name on file | Email address on file |
| 14467562 | Name on file | Email address on file |
| 13648275 | Name on file | Email address on file |
| 14421018 | Name on file | Email address on file |
| 14307867 | Name on file | Email address on file |
| 14317836 | Name on file | Email address on file |
| 13241291 | Name on file | Email address on file |
| 13276226 | Name on file | Email address on file |
| 15289675 | Name on file | Email address on file |
| 15289675 | Name on file | Email address on file |
| 13569246 | Name on file | Email address on file |
| 14195897 | Name on file | Email address on file |
| 14602443 | Name on file | Email address on file |
| 14636191 | Name on file | Email address on file |
| 13553371 | Name on file | Email address on file |
| 13468234 | Name on file | Email address on file |
| 13330188 | Name on file | Email address on file |
| 14452383 | Name on file | Email address on file |
| 13877356 | Name on file | Email address on file |
| 14949869 | Name on file | Email address on file |
| 14367388 | Name on file | Email address on file |
| 14219597 | Name on file | Email address on file |
| 13613953 | Name on file | Email address on file |
| 14371210 | Name on file | Email address on file |
| 14169534 | Name on file | Email address on file |
| 14001492 | Name on file | Email address on file |
| 13913902 | Name on file | Email address on file |
| 14102014 | Name on file | Email address on file |
| 13974678 | Name on file | Email address on file |
| 14025510 | Name on file | Email address on file |
| 13626509 | Name on file | Email address on file |
| 13584800 | Name on file | Email address on file |
| 15252411 | Name on file | Email address on file |
| 13744398 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19009503 | Name on file | Email address on file |
| 13765336 | Name on file | Email address on file |
| 14522769 | Name on file | Email address on file |
| 13760586 | Name on file | Email address on file |
| 13680964 | Name on file | Email address on file |
| 14230108 | Name on file | Email address on file |
| 14129660 | Name on file | Email address on file |
| 15390611 | Name on file | Email address on file |
| 14021957 | Name on file | Email address on file |
| 14275610 | Name on file | Email address on file |
| 13164243 | Name on file | Email address on file |
| 13208370 | Name on file | Email address on file |
| 14512109 | Name on file | Email address on file |
| 13931061 | Name on file | Email address on file |
| 13668356 | Name on file | Email address on file |
| 14943198 | Name on file | Email address on file |
| 13680861 | Name on file | Email address on file |
| 13681226 | Name on file | Email address on file |
| 15086658 | Name on file | Email address on file |
| 13609859 | Name on file | Email address on file |
| 13633474 | Name on file | Email address on file |
| 14097561 | Name on file | Email address on file |
| 13224992 | Name on file | Email address on file |
| 14285598 | Name on file | Email address on file |
| 14082286 | Name on file | Email address on file |
| 16853496 | Name on file | Email address on file |
| 14560161 | Name on file | Email address on file |
| 13441604 | Name on file | Email address on file |
| 14257788 | Name on file | Email address on file |
| 13873322 | Name on file | Email address on file |
| 14021208 | Name on file | Email address on file |
| 13427807 | Name on file | Email address on file |
| 13901663 | Name on file | Email address on file |
| 13264550 | Name on file | Email address on file |
| 13454302 | Name on file | Email address on file |
| 14585959 | Name on file | Email address on file |
| 14585959 | Name on file | Email address on file |
| 13865815 | Name on file | Email address on file |
| 13334630 | Name on file | Email address on file |
| 13798296 | Name on file | Email address on file |
| 14535694 | Name on file | Email address on file |
| 13417743 | Name on file | Email address on file |
| 13383393 | Name on file | Email address on file |
| 14240395 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555349 | Name on file | Email address on file |
| 13525065 | Name on file | Email address on file |
| 14676832 | Name on file | Email address on file |
| 13602646 | Name on file | Email address on file |
| 14329140 | Name on file | Email address on file |
| 14384623 | Name on file | Email address on file |
| 13386520 | Name on file | Email address on file |
| 13739434 | Name on file | Email address on file |
| 13639688 | Name on file | Email address on file |
| 16858284 | Name on file | Email address on file |
| 14653904 | Name on file | Email address on file |
| 13573320 | Name on file | Email address on file |
| 14550988 | Name on file | Email address on file |
| 13446552 | Name on file | Email address on file |
| 13529211 | Name on file | Email address on file |
| 13906115 | Name on file | Email address on file |
| 13571597 | Name on file | Email address on file |
| 13628274 | Name on file | Email address on file |
| 14614750 | Name on file | Email address on file |
| 16848158 | Name on file | Email address on file |
| 14511345 | Name on file | Email address on file |
| 14580931 | Name on file | Email address on file |
| 13384394 | Name on file | Email address on file |
| 13382061 | Name on file | Email address on file |
| 13147230 | Name on file | Email address on file |
| 13344785 | Name on file | Email address on file |
| 13872519 | Name on file | Email address on file |
| 13691777 | Name on file | Email address on file |
| 13977251 | Name on file | Email address on file |
| 13541436 | Name on file | Email address on file |
| 14550720 | Name on file | Email address on file |
| 13977487 | Name on file | Email address on file |
| 13497925 | Name on file | Email address on file |
| 14439214 | Name on file | Email address on file |
| 14550382 | Name on file | Email address on file |
| 16867399 | Name on file | Email address on file |
| 14548798 | Name on file | Email address on file |
| 15200031 | Name on file | Email address on file |
| 15185581 | Name on file | Email address on file |
| 13639219 | Name on file | Email address on file |
| 14082462 | Name on file | Email address on file |
| 13586539 | Name on file | Email address on file |
| 13839844 | Name on file | Email address on file |
| 13758706 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14634431 | Name on file | Email address on file |
| 13642078 | Name on file | Email address on file |
| 14374616 | Name on file | Email address on file |
| 13559113 | Name on file | Email address on file |
| 13969264 | Name on file | Email address on file |
| 13456314 | Name on file | Email address on file |
| 13388674 | Name on file | Email address on file |
| 13472059 | Name on file | Email address on file |
| 14410184 | Name on file | Email address on file |
| 13324592 | Name on file | Email address on file |
| 13990572 | Name on file | Email address on file |
| 13260081 | Name on file | Email address on file |
| 13414093 | Name on file | Email address on file |
| 13594625 | Name on file | Email address on file |
| 13519167 | Name on file | Email address on file |
| 14033279 | Name on file | Email address on file |
| 13210417 | Name on file | Email address on file |
| 14546687 | Name on file | Email address on file |
| 14166493 | Name on file | Email address on file |
| 14626010 | Name on file | Email address on file |
| 14626010 | Name on file | Email address on file |
| 14203526 | Name on file | Email address on file |
| 14029363 | Name on file | Email address on file |
| 14471347 | Name on file | Email address on file |
| 15271635 | Name on file | Email address on file |
| 14633393 | Name on file | Email address on file |
| 14633393 | Name on file | Email address on file |
| 14013204 | Name on file | Email address on file |
| 13931450 | Name on file | Email address on file |
| 13546184 | Name on file | Email address on file |
| 14112695 | Name on file | Email address on file |
| 14556030 | Name on file | Email address on file |
| 14147659 | Name on file | Email address on file |
| 14552321 | Name on file | Email address on file |
| 13788056 | Name on file | Email address on file |
| 13175185 | Name on file | Email address on file |
| 13522761 | Name on file | Email address on file |
| 13805618 | Name on file | Email address on file |
| 14553171 | Name on file | Email address on file |
| 14586148 | Name on file | Email address on file |
| 13457557 | Name on file | Email address on file |
| 15162770 | Name on file | Email address on file |
| 14428429 | Name on file | Email address on file |
| 13213849 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13965154 | Name on file | Email address on file |
| 14330000 | Name on file | Email address on file |
| 13922955 | Name on file | Email address on file |
| 13518114 | Name on file | Email address on file |
| 14436729 | Name on file | Email address on file |
| 15268218 | Name on file | Email address on file |
| 13334538 | Name on file | Email address on file |
| 14178423 | Name on file | Email address on file |
| 13738373 | Name on file | Email address on file |
| 13810266 | Name on file | Email address on file |
| 14632640 | Name on file | Email address on file |
| 14632640 | Name on file | Email address on file |
| 15390474 | Name on file | Email address on file |
| 14583164 | Name on file | Email address on file |
| 13847532 | Name on file | Email address on file |
| 14587891 | Name on file | Email address on file |
| 13718685 | Name on file | Email address on file |
| 13599049 | Name on file | Email address on file |
| 13368823 | Name on file | Email address on file |
| 14628867 | Name on file | Email address on file |
| 13373104 | Name on file | Email address on file |
| 14683416 | Name on file | Email address on file |
| 13596907 | Name on file | Email address on file |
| 14656866 | Name on file | Email address on file |
| 14549201 | Name on file | Email address on file |
| 14558155 | Name on file | Email address on file |
| 14521957 | Name on file | Email address on file |
| 14268306 | Name on file | Email address on file |
| 13652359 | Name on file | Email address on file |
| 14666776 | Name on file | Email address on file |
| 13511296 | Name on file | Email address on file |
| 14002724 | Name on file | Email address on file |
| 14020682 | Name on file | Email address on file |
| 13858380 | Name on file | Email address on file |
| 13770397 | Name on file | Email address on file |
| 13220073 | Name on file | Email address on file |
| 14558871 | Name on file | Email address on file |
| 14623324 | Name on file | Email address on file |
| 18287750 | Name on file | Email address on file |
| 18334083 | Name on file | Email address on file |
| 15555512 | Name on file | Email address on file |
| 14910012 | Name on file | Email address on file |
| 15274487 | Name on file | Email address on file |
| 15002300 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15292653 | Name on file | Email address on file |
| 15292653 | Name on file | Email address on file |
| 13986717 | Name on file | Email address on file |
| 15014660 | Name on file | Email address on file |
| 14345069 | Name on file | Email address on file |
| 15232896 | Name on file | Email address on file |
| 15170933 | Name on file | Email address on file |
| 13629013 | Name on file | Email address on file |
| 13906162 | Name on file | Email address on file |
| 14186130 | Name on file | Email address on file |
| 13411087 | Name on file | Email address on file |
| 14012009 | Name on file | Email address on file |
| 13469136 | Name on file | Email address on file |
| 13139681 | Name on file | Email address on file |
| 13719424 | Name on file | Email address on file |
| 13432965 | Name on file | Email address on file |
| 13786991 | Name on file | Email address on file |
| 13363844 | Name on file | Email address on file |
| 15278385 | Name on file | Email address on file |
| 13158496 | Name on file | Email address on file |
| 14146626 | Name on file | Email address on file |
| 13854164 | Name on file | Email address on file |
| 13439992 | Name on file | Email address on file |
| 13156366 | Name on file | Email address on file |
| 14080794 | Name on file | Email address on file |
| 13418398 | Name on file | Email address on file |
| 14650915 | Name on file | Email address on file |
| 14248479 | Name on file | Email address on file |
| 13996485 | Name on file | Email address on file |
| 14490927 | Name on file | Email address on file |
| 13778014 | Name on file | Email address on file |
| 16852949 | Name on file | Email address on file |
| 18966613 | Name on file | Email address on file |
| 13645138 | Name on file | Email address on file |
| 13318198 | Name on file | Email address on file |
| 13865705 | Name on file | Email address on file |
| 13836351 | Name on file | Email address on file |
| 14547646 | Name on file | Email address on file |
| 14416793 | Name on file | Email address on file |
| 13940684 | Name on file | Email address on file |
| 15181728 | Name on file | Email address on file |
| 14609650 | Name on file | Email address on file |
| 13795788 | Name on file | Email address on file |
| 14645799 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14645799 | Name on file | Email address on file |
| 14629572 | Name on file | Email address on file |
| 16852040 | Name on file | Email address on file |
| 13986462 | Name on file | Email address on file |
| 13950075 | Name on file | Email address on file |
| 13306478 | Name on file | Email address on file |
| 13458008 | Name on file | Email address on file |
| 14100782 | Name on file | Email address on file |
| 13775409 | Name on file | Email address on file |
| 13235396 | Name on file | Email address on file |
| 13372261 | Name on file | Email address on file |
| 13223926 | Name on file | Email address on file |
| 14581950 | Name on file | Email address on file |
| 14098044 | Name on file | Email address on file |
| 13286811 | Name on file | Email address on file |
| 13518483 | Name on file | Email address on file |
| 22102412 | Name on file | Email address on file |
| 14905906 | Name on file | Email address on file |
| 15252653 | Name on file | Email address on file |
| 15241389 | Name on file | Email address on file |
| 15289383 | Name on file | Email address on file |
| 14671702 | Name on file | Email address on file |
| 13910381 | Name on file | Email address on file |
| 13708956 | Name on file | Email address on file |
| 13611961 | Name on file | Email address on file |
| 13478788 | Name on file | Email address on file |
| 13607343 | Name on file | Email address on file |
| 14440182 | Name on file | Email address on file |
| 14263642 | Name on file | Email address on file |
| 13684669 | Name on file | Email address on file |
| 14508541 | Name on file | Email address on file |
| 13609923 | Name on file | Email address on file |
| 13906272 | Name on file | Email address on file |
| 14334280 | Name on file | Email address on file |
| 14547303 | Name on file | Email address on file |
| 15390351 | Name on file | Email address on file |
| 13524972 | Name on file | Email address on file |
| 13357621 | Name on file | Email address on file |
| 14403014 | Name on file | Email address on file |
| 14548563 | Name on file | Email address on file |
| 13757319 | Name on file | Email address on file |
| 15372012 | Name on file | Email address on file |
| 13221197 | Name on file | Email address on file |
| 14232391 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15070223 | Name on file | Email address on file |
| 13938113 | Name on file | Email address on file |
| 13950480 | Name on file | Email address on file |
| 14985250 | Name on file | Email address on file |
| 14629860 | Name on file | Email address on file |
| 13707097 | Name on file | Email address on file |
| 14351014 | Name on file | Email address on file |
| 14615090 | Name on file | Email address on file |
| 14184724 | Name on file | Email address on file |
| 13784271 | Name on file | Email address on file |
| 14102601 | Name on file | Email address on file |
| 13723053 | Name on file | Email address on file |
| 14406604 | Name on file | Email address on file |
| 13779824 | Name on file | Email address on file |
| 13838848 | Name on file | Email address on file |
| 14159247 | Name on file | Email address on file |
| 13847868 | Name on file | Email address on file |
| 13306309 | Name on file | Email address on file |
| 13426932 | Name on file | Email address on file |
| 14966080 | Name on file | Email address on file |
| 14055801 | Name on file | Email address on file |
| 15042797 | Name on file | Email address on file |
| 15190284 | Name on file | Email address on file |
| 14910250 | Name on file | Email address on file |
| 14389032 | Name on file | Email address on file |
| 13404251 | Name on file | Email address on file |
| 14937815 | Name on file | Email address on file |
| 14006430 | Name on file | Email address on file |
| 14436209 | Name on file | Email address on file |
| 13834385 | Name on file | Email address on file |
| 14407519 | Name on file | Email address on file |
| 14503114 | Name on file | Email address on file |
| 14063968 | Name on file | Email address on file |
| 13902534 | Name on file | Email address on file |
| 13232311 | Name on file | Email address on file |
| 15077923 | Name on file | Email address on file |
| 14404927 | Name on file | Email address on file |
| 15166405 | Name on file | Email address on file |
| 15401966 | Name on file | Email address on file |
| 14370313 | Name on file | Email address on file |
| 13481724 | Name on file | Email address on file |
| 14056695 | Name on file | Email address on file |
| 14687153 | Name on file | Email address on file |
| 13503212 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14320796 | Name on file | Email address on file |
| 14000219 | Name on file | Email address on file |
| 13406304 | Name on file | Email address on file |
| 13431734 | Name on file | Email address on file |
| 14464765 | Name on file | Email address on file |
| 13671596 | Name on file | Email address on file |
| 13336732 | Name on file | Email address on file |
| 14595351 | Name on file | Email address on file |
| 14544243 | Name on file | Email address on file |
| 14494986 | Name on file | Email address on file |
| 15165735 | Name on file | Email address on file |
| 14408590 | Name on file | Email address on file |
| 14464137 | Name on file | Email address on file |
| 13918280 | Name on file | Email address on file |
| 13737503 | Name on file | Email address on file |
| 14482159 | Name on file | Email address on file |
| 15216485 | Name on file | Email address on file |
| 15056527 | Name on file | Email address on file |
| 13762983 | Name on file | Email address on file |
| 14406222 | Name on file | Email address on file |
| 15381419 | Name on file | Email address on file |
| 13591472 | Name on file | Email address on file |
| 13556383 | Name on file | Email address on file |
| 14215239 | Name on file | Email address on file |
| 13987075 | Name on file | Email address on file |
| 13940973 | Name on file | Email address on file |
| 15004059 | Name on file | Email address on file |
| 13824776 | Name on file | Email address on file |
| 14056023 | Name on file | Email address on file |
| 14148891 | Name on file | Email address on file |
| 14100208 | Name on file | Email address on file |
| 15011857 | Name on file | Email address on file |
| 13399965 | Name on file | Email address on file |
| 14099706 | Name on file | Email address on file |
| 14362800 | Name on file | Email address on file |
| 14548392 | Name on file | Email address on file |
| 15374563 | Name on file | Email address on file |
| 14347142 | Name on file | Email address on file |
| 15276811 | Name on file | Email address on file |
| 13703660 | Name on file | Email address on file |
| 14103273 | Name on file | Email address on file |
| 14540215 | Name on file | Email address on file |
| 19007791 | Name on file | Email address on file |
| 13829107 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15394451 | Name on file | Email address on file |
| 13448715 | Name on file | Email address on file |
| 18244777 | Name on file | Email address on file |
| 14153602 | Name on file | Email address on file |
| 14546209 | Name on file | Email address on file |
| 13724076 | Name on file | Email address on file |
| 13168943 | Name on file | Email address on file |
| 13922658 | Name on file | Email address on file |
| 13758108 | Name on file | Email address on file |
| 13599379 | Name on file | Email address on file |
| 13289998 | Name on file | Email address on file |
| 14555934 | Name on file | Email address on file |
| 14003651 | Name on file | Email address on file |
| 14392412 | Name on file | Email address on file |
| 15401917 | Name on file | Email address on file |
| 13648527 | Name on file | Email address on file |
| 14215178 | Name on file | Email address on file |
| 14425001 | Name on file | Email address on file |
| 15044517 | Name on file | Email address on file |
| 13434298 | Name on file | Email address on file |
| 13973334 | Name on file | Email address on file |
| 14167915 | Name on file | Email address on file |
| 13318652 | Name on file | Email address on file |
| 13733911 | Name on file | Email address on file |
| 14552068 | Name on file | Email address on file |
| 14081824 | Name on file | Email address on file |
| 13473966 | Name on file | Email address on file |
| 13421182 | Name on file | Email address on file |
| 13019035 | Name on file | Email address on file |
| 15274599 | Name on file | Email address on file |
| 20798195 | Name on file | Email address on file |
| 13388355 | Name on file | Email address on file |
| 18246853 | Name on file | Email address on file |
| 14433944 | Name on file | Email address on file |
| 18981212 | Name on file | Email address on file |
| 18257226 | Name on file | Email address on file |
| 15272191 | Name on file | Email address on file |
| 13922130 | Name on file | Email address on file |
| 15040229 | Name on file | Email address on file |
| 14606284 | Name on file | Email address on file |
| 14933090 | Name on file | Email address on file |
| 15043276 | Name on file | Email address on file |
| 14103384 | Name on file | Email address on file |
| 14507684 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14206761 | Name on file | Email address on file |
| 13251333 | Name on file | Email address on file |
| 13813173 | Name on file | Email address on file |
| 13847431 | Name on file | Email address on file |
| 14087037 | Name on file | Email address on file |
| 13762357 | Name on file | Email address on file |
| 13494563 | Name on file | Email address on file |
| 14351753 | Name on file | Email address on file |
| 13857318 | Name on file | Email address on file |
| 13851058 | Name on file | Email address on file |
| 16848136 | Name on file | Email address on file |
| 14432340 | Name on file | Email address on file |
| 14157923 | Name on file | Email address on file |
| 13565471 | Name on file | Email address on file |
| 13665864 | Name on file | Email address on file |
| 14120131 | Name on file | Email address on file |
| 14446289 | Name on file | Email address on file |
| 14446289 | Name on file | Email address on file |
| 14017961 | Name on file | Email address on file |
| 13548222 | Name on file | Email address on file |
| 13663732 | Name on file | Email address on file |
| 13369810 | Name on file | Email address on file |
| 13496151 | Name on file | Email address on file |
| 14345015 | Name on file | Email address on file |
| 14534317 | Name on file | Email address on file |
| 13786849 | Name on file | Email address on file |
| 16860277 | Name on file | Email address on file |
| 13373576 | Name on file | Email address on file |
| 14489950 | Name on file | Email address on file |
| 15029254 | Name on file | Email address on file |
| 14451665 | Name on file | Email address on file |
| 13761492 | Name on file | Email address on file |
| 16849294 | Name on file | Email address on file |
| 13730341 | Name on file | Email address on file |
| 14177610 | Name on file | Email address on file |
| 14063531 | Name on file | Email address on file |
| 13337798 | Name on file | Email address on file |
| 13606682 | Name on file | Email address on file |
| 13325927 | Name on file | Email address on file |
| 14495179 | Name on file | Email address on file |
| 14432655 | Name on file | Email address on file |
| 13545166 | Name on file | Email address on file |
| 14250809 | Name on file | Email address on file |
| 14546575 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14344470 | Name on file | Email address on file |
| 14045865 | Name on file | Email address on file |
| 14400080 | Name on file | Email address on file |
| 13424376 | Name on file | Email address on file |
| 14464134 | Name on file | Email address on file |
| 13960327 | Name on file | Email address on file |
| 18277366 | Name on file | Email address on file |
| 15097007 | Name on file | Email address on file |
| 14897630 | Name on file | Email address on file |
| 14897630 | Name on file | Email address on file |
| 15152776 | Name on file | Email address on file |
| 15264675 | Name on file | Email address on file |
| 13334810 | Name on file | Email address on file |
| 13837809 | Name on file | Email address on file |
| 15279283 | Name on file | Email address on file |
| 14931424 | Name on file | Email address on file |
| 14303057 | Name on file | Email address on file |
| 13489723 | Name on file | Email address on file |
| 13643492 | Name on file | Email address on file |
| 16851604 | Name on file | Email address on file |
| 13393497 | Name on file | Email address on file |
| 13758275 | Name on file | Email address on file |
| 13928545 | Name on file | Email address on file |
| 14260154 | Name on file | Email address on file |
| 13917832 | Name on file | Email address on file |
| 14400733 | Name on file | Email address on file |
| 14212709 | Name on file | Email address on file |
| 13669491 | Name on file | Email address on file |
| 13496184 | Name on file | Email address on file |
| 13195830 | Name on file | Email address on file |
| 13368151 | Name on file | Email address on file |
| 14252222 | Name on file | Email address on file |
| 14252222 | Name on file | Email address on file |
| 13910619 | Name on file | Email address on file |
| 14969085 | Name on file | Email address on file |
| 13708368 | Name on file | Email address on file |
| 15014864 | Name on file | Email address on file |
| 13138359 | Name on file | Email address on file |
| 14595806 | Name on file | Email address on file |
| 14291951 | Name on file | Email address on file |
| 14052516 | Name on file | Email address on file |
| 13382631 | Name on file | Email address on file |
| 14257282 | Name on file | Email address on file |
| 13795683 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14119577 | Name on file | Email address on file |
| 13835121 | Name on file | Email address on file |
| 13335112 | Name on file | Email address on file |
| 13412326 | Name on file | Email address on file |
| 13422271 | Name on file | Email address on file |
| 13268454 | Name on file | Email address on file |
| 13394284 | Name on file | Email address on file |
| 14023705 | Name on file | Email address on file |
| 13165511 | Name on file | Email address on file |
| 13500531 | Name on file | Email address on file |
| 15036781 | Name on file | Email address on file |
| 14201287 | Name on file | Email address on file |
| 14219078 | Name on file | Email address on file |
| 13404884 | Name on file | Email address on file |
| 15372686 | Name on file | Email address on file |
| 15004334 | Name on file | Email address on file |
| 14593067 | Name on file | Email address on file |
| 13314636 | Name on file | Email address on file |
| 14264509 | Name on file | Email address on file |
| 13511723 | Name on file | Email address on file |
| 14555790 | Name on file | Email address on file |
| 13931480 | Name on file | Email address on file |
| 13296317 | Name on file | Email address on file |
| 13778259 | Name on file | Email address on file |
| 13645567 | Name on file | Email address on file |
| 14612753 | Name on file | Email address on file |
| 14306744 | Name on file | Email address on file |
| 14605752 | Name on file | Email address on file |
| 14201054 | Name on file | Email address on file |
| 14427883 | Name on file | Email address on file |
| 13328180 | Name on file | Email address on file |
| 13497329 | Name on file | Email address on file |
| 14254674 | Name on file | Email address on file |
| 14444562 | Name on file | Email address on file |
| 15198295 | Name on file | Email address on file |
| 14083564 | Name on file | Email address on file |
| 13161966 | Name on file | Email address on file |
| 13561957 | Name on file | Email address on file |
| 14460664 | Name on file | Email address on file |
| 13220900 | Name on file | Email address on file |
| 14364090 | Name on file | Email address on file |
| 13893728 | Name on file | Email address on file |
| 13390584 | Name on file | Email address on file |
| 13282381 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14268168 | Name on file | Email address on file |
| 13184430 | Name on file | Email address on file |
| 13254277 | Name on file | Email address on file |
| 14351693 | Name on file | Email address on file |
| 13562673 | Name on file | Email address on file |
| 13337444 | Name on file | Email address on file |
| 14107155 | Name on file | Email address on file |
| 15154403 | Name on file | Email address on file |
| 15272524 | Name on file | Email address on file |
| 15184012 | Name on file | Email address on file |
| 14945918 | Name on file | Email address on file |
| 15151627 | Name on file | Email address on file |
| 14963564 | Name on file | Email address on file |
| 15178776 | Name on file | Email address on file |
| 15086819 | Name on file | Email address on file |
| 15247298 | Name on file | Email address on file |
| 15105817 | Name on file | Email address on file |
| 15006949 | Name on file | Email address on file |
| 13412077 | Name on file | Email address on file |
| 14616179 | Name on file | Email address on file |
| 15025451 | Name on file | Email address on file |
| 15099588 | Name on file | Email address on file |
| 14046730 | Name on file | Email address on file |
| 13139587 | Name on file | Email address on file |
| 14631941 | Name on file | Email address on file |
| 13143936 | Name on file | Email address on file |
| 15380771 | Name on file | Email address on file |
| 14536401 | Name on file | Email address on file |
| 14064856 | Name on file | Email address on file |
| 13925851 | Name on file | Email address on file |
| 13880369 | Name on file | Email address on file |
| 13668165 | Name on file | Email address on file |
| 14067097 | Name on file | Email address on file |
| 14203406 | Name on file | Email address on file |
| 14099593 | Name on file | Email address on file |
| 14189957 | Name on file | Email address on file |
| 14108521 | Name on file | Email address on file |
| 13823051 | Name on file | Email address on file |
| 13979697 | Name on file | Email address on file |
| 14610137 | Name on file | Email address on file |
| 13348249 | Name on file | Email address on file |
| 13814366 | Name on file | Email address on file |
| 13193011 | Name on file | Email address on file |
| 13762588 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15127002 | Name on file | Email address on file |
| 13533528 | Name on file | Email address on file |
| 13358960 | Name on file | Email address on file |
| 13950551 | Name on file | Email address on file |
| 13990544 | Name on file | Email address on file |
| 14552791 | Name on file | Email address on file |
| 14602847 | Name on file | Email address on file |
| 14585944 | Name on file | Email address on file |
| 14638516 | Name on file | Email address on file |
| 13167138 | Name on file | Email address on file |
| 13616535 | Name on file | Email address on file |
| 15206859 | Name on file | Email address on file |
| 15213862 | Name on file | Email address on file |
| 15177775 | Name on file | Email address on file |
| 14913577 | Name on file | Email address on file |
| 15247676 | Name on file | Email address on file |
| 14947791 | Name on file | Email address on file |
| 14981910 | Name on file | Email address on file |
| 14976404 | Name on file | Email address on file |
| 15058659 | Name on file | Email address on file |
| 14229463 | Name on file | Email address on file |
| 13333226 | Name on file | Email address on file |
| 14960320 | Name on file | Email address on file |
| 14549883 | Name on file | Email address on file |
| 13477667 | Name on file | Email address on file |
| 15076547 | Name on file | Email address on file |
| 18952866 | Name on file | Email address on file |
| 13692873 | Name on file | Email address on file |
| 14374692 | Name on file | Email address on file |
| 14045775 | Name on file | Email address on file |
| 13802947 | Name on file | Email address on file |
| 13718216 | Name on file | Email address on file |
| 14206598 | Name on file | Email address on file |
| 14417004 | Name on file | Email address on file |
| 15171222 | Name on file | Email address on file |
| 14683968 | Name on file | Email address on file |
| 14635091 | Name on file | Email address on file |
| 14635091 | Name on file | Email address on file |
| 14615914 | Name on file | Email address on file |
| 14615914 | Name on file | Email address on file |
| 13612863 | Name on file | Email address on file |
| 13438231 | Name on file | Email address on file |
| 14543891 | Name on file | Email address on file |
| 13515696 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13431124 | Name on file | Email address on file |
| 13882495 | Name on file | Email address on file |
| 18964077 | Name on file | Email address on file |
| 15164908 | Name on file | Email address on file |
| 15271446 | Name on file | Email address on file |
| 18284860 | Name on file | Email address on file |
| 13561968 | Name on file | Email address on file |
| 13149552 | Name on file | Email address on file |
| 19003156 | Name on file | Email address on file |
| 18288473 | Name on file | Email address on file |
| 10549224 | Name on file | Email address on file |
| 18280323 | Name on file | Email address on file |
| 18278146 | Name on file | Email address on file |
| 18951153 | Name on file | Email address on file |
| 22103205 | Name on file | Email address on file |
| 22152857 | Name on file | Email address on file |
| 18292140 | Name on file | Email address on file |
| 22152845 | Name on file | Email address on file |
| 18995894 | Name on file | Email address on file |
| 18270468 | Name on file | Email address on file |
| 19015755 | Name on file | Email address on file |
| 18984082 | Name on file | Email address on file |
| 14903187 | Name on file | Email address on file |
| 15158648 | Name on file | Email address on file |
| 15233708 | Name on file | Email address on file |
| 15052844 | Name on file | Email address on file |
| 13164535 | Name on file | Email address on file |
| 16851893 | Name on file | Email address on file |
| 13852302 | Name on file | Email address on file |
| 13957829 | Name on file | Email address on file |
| 13850547 | Name on file | Email address on file |
| 15228714 | Name on file | Email address on file |
| 15275216 | Name on file | Email address on file |
| 14167264 | Name on file | Email address on file |
| 18290261 | Name on file | Email address on file |
| 18967304 | Name on file | Email address on file |
| 14600139 | Name on file | Email address on file |
| 14388714 | Name on file | Email address on file |
| 13139287 | Name on file | Email address on file |
| 14411332 | Name on file | Email address on file |
| 13355223 | Name on file | Email address on file |
| 14676461 | Name on file | Email address on file |
| 13157503 | Name on file | Email address on file |
| 15288061 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14477399 | Name on file | Email address on file |
| 13591321 | Name on file | Email address on file |
| 14616100 | Name on file | Email address on file |
| 14360386 | Name on file | Email address on file |
| 14364307 | Name on file | Email address on file |
| 13779916 | Name on file | Email address on file |
| 13476901 | Name on file | Email address on file |
| 15001966 | Name on file | Email address on file |
| 14556328 | Name on file | Email address on file |
| 14426105 | Name on file | Email address on file |
| 13256848 | Name on file | Email address on file |
| 15081099 | Name on file | Email address on file |
| 13965288 | Name on file | Email address on file |
| 13977524 | Name on file | Email address on file |
| 13980588 | Name on file | Email address on file |
| 13886157 | Name on file | Email address on file |
| 16865352 | Name on file | Email address on file |
| 13576345 | Name on file | Email address on file |
| 14146998 | Name on file | Email address on file |
| 13610672 | Name on file | Email address on file |
| 14267775 | Name on file | Email address on file |
| 13460005 | Name on file | Email address on file |
| 14642356 | Name on file | Email address on file |
| 14642356 | Name on file | Email address on file |
| 14946570 | Name on file | Email address on file |
| 16866516 | Name on file | Email address on file |
| 13745415 | Name on file | Email address on file |
| 14632025 | Name on file | Email address on file |
| 14066308 | Name on file | Email address on file |
| 14228373 | Name on file | Email address on file |
| 13656304 | Name on file | Email address on file |
| 14008250 | Name on file | Email address on file |
| 14474874 | Name on file | Email address on file |
| 13175911 | Name on file | Email address on file |
| 13756067 | Name on file | Email address on file |
| 13205319 | Name on file | Email address on file |
| 14675475 | Name on file | Email address on file |
| 13210440 | Name on file | Email address on file |
| 14621334 | Name on file | Email address on file |
| 14621334 | Name on file | Email address on file |
| 13848671 | Name on file | Email address on file |
| 14555055 | Name on file | Email address on file |
| 14033663 | Name on file | Email address on file |
| 14126559 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14011516 | Name on file | Email address on file |
| 13580207 | Name on file | Email address on file |
| 14548466 | Name on file | Email address on file |
| 13211708 | Name on file | Email address on file |
| 13370937 | Name on file | Email address on file |
| 14616141 | Name on file | Email address on file |
| 13627975 | Name on file | Email address on file |
| 13677701 | Name on file | Email address on file |
| 14120267 | Name on file | Email address on file |
| 14611930 | Name on file | Email address on file |
| 13586134 | Name on file | Email address on file |
| 15202951 | Name on file | Email address on file |
| 15163213 | Name on file | Email address on file |
| 14302834 | Name on file | Email address on file |
| 13256863 | Name on file | Email address on file |
| 13974570 | Name on file | Email address on file |
| 14394715 | Name on file | Email address on file |
| 15126034 | Name on file | Email address on file |
| 14100076 | Name on file | Email address on file |
| 13893650 | Name on file | Email address on file |
| 14022025 | Name on file | Email address on file |
| 13301965 | Name on file | Email address on file |
| 14012052 | Name on file | Email address on file |
| 13220465 | Name on file | Email address on file |
| 18278948 | Name on file | Email address on file |
| 15275052 | Name on file | Email address on file |
| 15285543 | Name on file | Email address on file |
| 18275642 | Name on file | Email address on file |
| 13395048 | Name on file | Email address on file |
| 13461410 | Name on file | Email address on file |
| 14110121 | Name on file | Email address on file |
| 14927554 | Name on file | Email address on file |
| 13828749 | Name on file | Email address on file |
| 13882755 | Name on file | Email address on file |
| 15379343 | Name on file | Email address on file |
| 13445750 | Name on file | Email address on file |
| 14994205 | Name on file | Email address on file |
| 13454284 | Name on file | Email address on file |
| 13637004 | Name on file | Email address on file |
| 18326715 | Name on file | Email address on file |
| 13317184 | Name on file | Email address on file |
| 14210883 | Name on file | Email address on file |
| 15156084 | Name on file | Email address on file |
| 15105785 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15184629 | Name on file | Email address on file |
| 18946085 | Name on file | Email address on file |
| 14547662 | Name on file | Email address on file |
| 13347336 | Name on file | Email address on file |
| 15104293 | Name on file | Email address on file |
| 14972624 | Name on file | Email address on file |
| 13796551 | Name on file | Email address on file |
| 14602905 | Name on file | Email address on file |
| 14077217 | Name on file | Email address on file |
| 14384069 | Name on file | Email address on file |
| 14108723 | Name on file | Email address on file |
| 13550407 | Name on file | Email address on file |
| 14220974 | Name on file | Email address on file |
| 14634105 | Name on file | Email address on file |
| 14029233 | Name on file | Email address on file |
| 14256586 | Name on file | Email address on file |
| 13650066 | Name on file | Email address on file |
| 14632495 | Name on file | Email address on file |
| 16854467 | Name on file | Email address on file |
| 14649765 | Name on file | Email address on file |
| 14005379 | Name on file | Email address on file |
| 13532253 | Name on file | Email address on file |
| 13389587 | Name on file | Email address on file |
| 14074367 | Name on file | Email address on file |
| 13831602 | Name on file | Email address on file |
| 13870874 | Name on file | Email address on file |
| 15123765 | Name on file | Email address on file |
| 13482069 | Name on file | Email address on file |
| 14028000 | Name on file | Email address on file |
| 14069338 | Name on file | Email address on file |
| 14280317 | Name on file | Email address on file |
| 13984821 | Name on file | Email address on file |
| 14521962 | Name on file | Email address on file |
| 14624871 | Name on file | Email address on file |
| 14685575 | Name on file | Email address on file |
| 14685575 | Name on file | Email address on file |
| 15025184 | Name on file | Email address on file |
| 13195841 | Name on file | Email address on file |
| 13401201 | Name on file | Email address on file |
| 13876578 | Name on file | Email address on file |
| 13984999 | Name on file | Email address on file |
| 13915165 | Name on file | Email address on file |
| 15093944 | Name on file | Email address on file |
| 13943450 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14295210 | Name on file | Email address on file |
| 14604860 | Name on file | Email address on file |
| 13599308 | Name on file | Email address on file |
| 13575796 | Name on file | Email address on file |
| 14295075 | Name on file | Email address on file |
| 13905701 | Name on file | Email address on file |
| 13985380 | Name on file | Email address on file |
| 14659349 | Name on file | Email address on file |
| 14111279 | Name on file | Email address on file |
| 14488662 | Name on file | Email address on file |
| 13142511 | Name on file | Email address on file |
| 14513838 | Name on file | Email address on file |
| 14104425 | Name on file | Email address on file |
| 13945832 | Name on file | Email address on file |
| 14662999 | Name on file | Email address on file |
| 13760628 | Name on file | Email address on file |
| 13955914 | Name on file | Email address on file |
| 19009165 | Name on file | Email address on file |
| 13421674 | Name on file | Email address on file |
| 15215906 | Name on file | Email address on file |
| 13698715 | Name on file | Email address on file |
| 15282329 | Name on file | Email address on file |
| 15249114 | Name on file | Email address on file |
| 15183187 | Name on file | Email address on file |
| 13332730 | Name on file | Email address on file |
| 15100582 | Name on file | Email address on file |
| 14997414 | Name on file | Email address on file |
| 14095835 | Name on file | Email address on file |
| 15012441 | Name on file | Email address on file |
| 14363611 | Name on file | Email address on file |
| 13531850 | Name on file | Email address on file |
| 14520170 | Name on file | Email address on file |
| 13683815 | Name on file | Email address on file |
| 15156648 | Name on file | Email address on file |
| 14939761 | Name on file | Email address on file |
| 14504382 | Name on file | Email address on file |
| 15053528 | Name on file | Email address on file |
| 14236689 | Name on file | Email address on file |
| 13141440 | Name on file | Email address on file |
| 13320317 | Name on file | Email address on file |
| 14284515 | Name on file | Email address on file |
| 16847958 | Name on file | Email address on file |
| 15267404 | Name on file | Email address on file |
| 14203930 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13991214 | Name on file | Email address on file |
| 13151877 | Name on file | Email address on file |
| 14003516 | Name on file | Email address on file |
| 13235276 | Name on file | Email address on file |
| 14676414 | Name on file | Email address on file |
| 13878902 | Name on file | Email address on file |
| 15097841 | Name on file | Email address on file |
| 14118306 | Name on file | Email address on file |
| 14517094 | Name on file | Email address on file |
| 13532192 | Name on file | Email address on file |
| 15405963 | Name on file | Email address on file |
| 13475915 | Name on file | Email address on file |
| 13597262 | Name on file | Email address on file |
| 14673137 | Name on file | Email address on file |
| 15395361 | Name on file | Email address on file |
| 15378279 | Name on file | Email address on file |
| 15204579 | Name on file | Email address on file |
| 15368304 | Name on file | Email address on file |
| 14088720 | Name on file | Email address on file |
| 13712181 | Name on file | Email address on file |
| 14033123 | Name on file | Email address on file |
| 14351318 | Name on file | Email address on file |
| 14052490 | Name on file | Email address on file |
| 15378698 | Name on file | Email address on file |
| 15396247 | Name on file | Email address on file |
| 13405750 | Name on file | Email address on file |
| 13351250 | Name on file | Email address on file |
| 15363478 | Name on file | Email address on file |
| 15390186 | Name on file | Email address on file |
| 13893253 | Name on file | Email address on file |
| 14411035 | Name on file | Email address on file |
| 15378164 | Name on file | Email address on file |
| 13756747 | Name on file | Email address on file |
| 14306664 | Name on file | Email address on file |
| 15377835 | Name on file | Email address on file |
| 15362809 | Name on file | Email address on file |
| 14448433 | Name on file | Email address on file |
| 14561231 | Name on file | Email address on file |
| 14321229 | Name on file | Email address on file |
| 14089799 | Name on file | Email address on file |
| 15402158 | Name on file | Email address on file |
| 13480521 | Name on file | Email address on file |
| 13189226 | Name on file | Email address on file |
| 13412139 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15409838 | Name on file | Email address on file |
| 13400244 | Name on file | Email address on file |
| 14549424 | Name on file | Email address on file |
| 14468389 | Name on file | Email address on file |
| 13219404 | Name on file | Email address on file |
| 14621371 | Name on file | Email address on file |
| 15366889 | Name on file | Email address on file |
| 14053458 | Name on file | Email address on file |
| 14661623 | Name on file | Email address on file |
| 13748829 | Name on file | Email address on file |
| 13932362 | Name on file | Email address on file |
| 13568421 | Name on file | Email address on file |
| 13307708 | Name on file | Email address on file |
| 13317161 | Name on file | Email address on file |
| 14063604 | Name on file | Email address on file |
| 14103401 | Name on file | Email address on file |
| 14645306 | Name on file | Email address on file |
| 14433147 | Name on file | Email address on file |
| 14209869 | Name on file | Email address on file |
| 14243831 | Name on file | Email address on file |
| 15386891 | Name on file | Email address on file |
| 16859117 | Name on file | Email address on file |
| 15405419 | Name on file | Email address on file |
| 13913715 | Name on file | Email address on file |
| 14045838 | Name on file | Email address on file |
| 13758751 | Name on file | Email address on file |
| 15056321 | Name on file | Email address on file |
| 14100775 | Name on file | Email address on file |
| 14272738 | Name on file | Email address on file |
| 13276960 | Name on file | Email address on file |
| 13511586 | Name on file | Email address on file |
| 14110148 | Name on file | Email address on file |
| 15377253 | Name on file | Email address on file |
| 13938890 | Name on file | Email address on file |
| 13998410 | Name on file | Email address on file |
| 13636784 | Name on file | Email address on file |
| 13511580 | Name on file | Email address on file |
| 15411248 | Name on file | Email address on file |
| 13755860 | Name on file | Email address on file |
| 16851554 | Name on file | Email address on file |
| 14250116 | Name on file | Email address on file |
| 13663653 | Name on file | Email address on file |
| 13745395 | Name on file | Email address on file |
| 15254275 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14580660 | Name on file | Email address on file |
| 14957061 | Name on file | Email address on file |
| 13416167 | Name on file | Email address on file |
| 14659495 | Name on file | Email address on file |
| 15403076 | Name on file | Email address on file |
| 14673618 | Name on file | Email address on file |
| 14505174 | Name on file | Email address on file |
| 13423924 | Name on file | Email address on file |
| 13447676 | Name on file | Email address on file |
| 14224839 | Name on file | Email address on file |
| 13886137 | Name on file | Email address on file |
| 15220868 | Name on file | Email address on file |
| 13910379 | Name on file | Email address on file |
| 14618713 | Name on file | Email address on file |
| 14544430 | Name on file | Email address on file |
| 13734206 | Name on file | Email address on file |
| 14922446 | Name on file | Email address on file |
| 13449299 | Name on file | Email address on file |
| 15359646 | Name on file | Email address on file |
| 13742834 | Name on file | Email address on file |
| 13391024 | Name on file | Email address on file |
| 13236390 | Name on file | Email address on file |
| 13610676 | Name on file | Email address on file |
| 13723020 | Name on file | Email address on file |
| 13734809 | Name on file | Email address on file |
| 14638372 | Name on file | Email address on file |
| 13158495 | Name on file | Email address on file |
| 13431859 | Name on file | Email address on file |
| 13412706 | Name on file | Email address on file |
| 13259806 | Name on file | Email address on file |
| 13567955 | Name on file | Email address on file |
| 14015561 | Name on file | Email address on file |
| 13291303 | Name on file | Email address on file |
| 14496840 | Name on file | Email address on file |
| 14558730 | Name on file | Email address on file |
| 13684729 | Name on file | Email address on file |
| 15360636 | Name on file | Email address on file |
| 14193185 | Name on file | Email address on file |
| 13639479 | Name on file | Email address on file |
| 14652547 | Name on file | Email address on file |
| 13739457 | Name on file | Email address on file |
| 14661442 | Name on file | Email address on file |
| 13801002 | Name on file | Email address on file |
| 15089154 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13703666 | Name on file | Email address on file |
| 14991866 | Name on file | Email address on file |
| 14895708 | Name on file | Email address on file |
| 15382113 | Name on file | Email address on file |
| 14656096 | Name on file | Email address on file |
| 14656096 | Name on file | Email address on file |
| 13282726 | Name on file | Email address on file |
| 14669307 | Name on file | Email address on file |
| 14440226 | Name on file | Email address on file |
| 16847798 | Name on file | Email address on file |
| 13392595 | Name on file | Email address on file |
| 13611383 | Name on file | Email address on file |
| 14284485 | Name on file | Email address on file |
| 14917045 | Name on file | Email address on file |
| 14435315 | Name on file | Email address on file |
| 14296026 | Name on file | Email address on file |
| 15366920 | Name on file | Email address on file |
| 13557696 | Name on file | Email address on file |
| 13997683 | Name on file | Email address on file |
| 13709355 | Name on file | Email address on file |
| 14544800 | Name on file | Email address on file |
| 13520713 | Name on file | Email address on file |
| 13458615 | Name on file | Email address on file |
| 13489660 | Name on file | Email address on file |
| 14931332 | Name on file | Email address on file |
| 14521814 | Name on file | Email address on file |
| 14022745 | Name on file | Email address on file |
| 20643159 | Name on file | Email address on file |
| 15157630 | Name on file | Email address on file |
| 13687062 | Name on file | Email address on file |
| 13422647 | Name on file | Email address on file |
| 13210501 | Name on file | Email address on file |
| 18243137 | Name on file | Email address on file |
| 15285594 | Name on file | Email address on file |
| 13533635 | Name on file | Email address on file |
| 15035060 | Name on file | Email address on file |
| 14379917 | Name on file | Email address on file |
| 15133760 | Name on file | Email address on file |
| 15133760 | Name on file | Email address on file |
| 15016536 | Name on file | Email address on file |
| 19021861 | Name on file | Email address on file |
| 13722720 | Name on file | Email address on file |
| 15153987 | Name on file | Email address on file |
| 13586641 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15116320 | Name on file | Email address on file |
| 14935633 | Name on file | Email address on file |
| 20624560 | Name on file | Email address on file |
| 14963069 | Name on file | Email address on file |
| 13344338 | Name on file | Email address on file |
| 14931090 | Name on file | Email address on file |
| 14931090 | Name on file | Email address on file |
| 13197683 | Name on file | Email address on file |
| 13744946 | Name on file | Email address on file |
| 13711341 | Name on file | Email address on file |
| 13224776 | Name on file | Email address on file |
| 13497387 | Name on file | Email address on file |
| 13443296 | Name on file | Email address on file |
| 13527615 | Name on file | Email address on file |
| 14620115 | Name on file | Email address on file |
| 14620115 | Name on file | Email address on file |
| 15221798 | Name on file | Email address on file |
| 15070317 | Name on file | Email address on file |
| 15102816 | Name on file | Email address on file |
| 13178822 | Name on file | Email address on file |
| 14637514 | Name on file | Email address on file |
| 14118460 | Name on file | Email address on file |
| 13608998 | Name on file | Email address on file |
| 14652716 | Name on file | Email address on file |
| 13398031 | Name on file | Email address on file |
| 13687224 | Name on file | Email address on file |
| 14183074 | Name on file | Email address on file |
| 15243374 | Name on file | Email address on file |
| 15243374 | Name on file | Email address on file |
| 15152559 | Name on file | Email address on file |
| 13641279 | Name on file | Email address on file |
| 15396258 | Name on file | Email address on file |
| 18283553 | Name on file | Email address on file |
| 18273665 | Name on file | Email address on file |
| 14006068 | Name on file | Email address on file |
| 18302004 | Name on file | Email address on file |
| 18262191 | Name on file | Email address on file |
| 15272466 | Name on file | Email address on file |
| 13716282 | Name on file | Email address on file |
| 13603515 | Name on file | Email address on file |
| 14488359 | Name on file | Email address on file |
| 14469738 | Name on file | Email address on file |
| 14677925 | Name on file | Email address on file |
| 13487608 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13452531 | Name on file | Email address on file |
| 14584362 | Name on file | Email address on file |
| 13545663 | Name on file | Email address on file |
| 14680953 | Name on file | Email address on file |
| 13426582 | Name on file | Email address on file |
| 13373289 | Name on file | Email address on file |
| 14992199 | Name on file | Email address on file |
| 13259816 | Name on file | Email address on file |
| 13705693 | Name on file | Email address on file |
| 13755294 | Name on file | Email address on file |
| 14920449 | Name on file | Email address on file |
| 14675926 | Name on file | Email address on file |
| 13725011 | Name on file | Email address on file |
| 14010585 | Name on file | Email address on file |
| 14669017 | Name on file | Email address on file |
| 14306773 | Name on file | Email address on file |
| 14536459 | Name on file | Email address on file |
| 13167070 | Name on file | Email address on file |
| 13221455 | Name on file | Email address on file |
| 15135352 | Name on file | Email address on file |
| 14684819 | Name on file | Email address on file |
| 14684819 | Name on file | Email address on file |
| 15238067 | Name on file | Email address on file |
| 15023550 | Name on file | Email address on file |
| 14341519 | Name on file | Email address on file |
| 13586351 | Name on file | Email address on file |
| 13593407 | Name on file | Email address on file |
| 16865709 | Name on file | Email address on file |
| 13527007 | Name on file | Email address on file |
| 14648112 | Name on file | Email address on file |
| 16852055 | Name on file | Email address on file |
| 14258113 | Name on file | Email address on file |
| 14514693 | Name on file | Email address on file |
| 15266080 | Name on file | Email address on file |
| 13310870 | Name on file | Email address on file |
| 15387378 | Name on file | Email address on file |
| 14093363 | Name on file | Email address on file |
| 13423190 | Name on file | Email address on file |
| 14422352 | Name on file | Email address on file |
| 14265465 | Name on file | Email address on file |
| 14153325 | Name on file | Email address on file |
| 14516762 | Name on file | Email address on file |
| 13371461 | Name on file | Email address on file |
| 13764757 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15087335 | Name on file | Email address on file |
| 13976266 | Name on file | Email address on file |
| 14978871 | Name on file | Email address on file |
| 13212942 | Name on file | Email address on file |
| 13700114 | Name on file | Email address on file |
| 15046477 | Name on file | Email address on file |
| 13430008 | Name on file | Email address on file |
| 15029156 | Name on file | Email address on file |
| 15279322 | Name on file | Email address on file |
| 15279322 | Name on file | Email address on file |
| 14994035 | Name on file | Email address on file |
| 15189809 | Name on file | Email address on file |
| 15160068 | Name on file | Email address on file |
| 15032040 | Name on file | Email address on file |
| 22102227 | Name on file | Email address on file |
| 15246613 | Name on file | Email address on file |
| 14936190 | Name on file | Email address on file |
| 15171939 | Name on file | Email address on file |
| 15114657 | Name on file | Email address on file |
| 15281700 | Name on file | Email address on file |
| 14965994 | Name on file | Email address on file |
| 14954202 | Name on file | Email address on file |
| 15205918 | Name on file | Email address on file |
| 15237016 | Name on file | Email address on file |
| 15250598 | Name on file | Email address on file |
| 15292165 | Name on file | Email address on file |
| 15292165 | Name on file | Email address on file |
| 14981534 | Name on file | Email address on file |
| 15208943 | Name on file | Email address on file |
| 15281441 | Name on file | Email address on file |
| 15281441 | Name on file | Email address on file |
| 15285423 | Name on file | Email address on file |
| 15285423 | Name on file | Email address on file |
| 15210159 | Name on file | Email address on file |
| 14955194 | Name on file | Email address on file |
| 15067447 | Name on file | Email address on file |
| 13531931 | Name on file | Email address on file |
| 15246827 | Name on file | Email address on file |
| 15244303 | Name on file | Email address on file |
| 15219823 | Name on file | Email address on file |
| 14616477 | Name on file | Email address on file |
| 14616477 | Name on file | Email address on file |
| 15273142 | Name on file | Email address on file |
| 15174168 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19004080 | Name on file | Email address on file |
| 15035062 | Name on file | Email address on file |
| 15263394 | Name on file | Email address on file |
| 15263394 | Name on file | Email address on file |
| 15283801 | Name on file | Email address on file |
| 15283801 | Name on file | Email address on file |
| 13495333 | Name on file | Email address on file |
| 15280414 | Name on file | Email address on file |
| 15280414 | Name on file | Email address on file |
| 15114525 | Name on file | Email address on file |
| 13690765 | Name on file | Email address on file |
| 14215307 | Name on file | Email address on file |
| 14290630 | Name on file | Email address on file |
| 13153199 | Name on file | Email address on file |
| 15146251 | Name on file | Email address on file |
| 18326109 | Name on file | Email address on file |
| 15170607 | Name on file | Email address on file |
| 14302233 | Name on file | Email address on file |
| 14990247 | Name on file | Email address on file |
| 14095279 | Name on file | Email address on file |
| 15196083 | Name on file | Email address on file |
| 15251750 | Name on file | Email address on file |
| 15012623 | Name on file | Email address on file |
| 14938688 | Name on file | Email address on file |
| 14917351 | Name on file | Email address on file |
| 15193509 | Name on file | Email address on file |
| 13344341 | Name on file | Email address on file |
| 15366320 | Name on file | Email address on file |
| 14441644 | Name on file | Email address on file |
| 15039623 | Name on file | Email address on file |
| 14352679 | Name on file | Email address on file |
| 13398279 | Name on file | Email address on file |
| 14668661 | Name on file | Email address on file |
| 14685558 | Name on file | Email address on file |
| 14651265 | Name on file | Email address on file |
| 13618416 | Name on file | Email address on file |
| 14621082 | Name on file | Email address on file |
| 14621082 | Name on file | Email address on file |
| 14469494 | Name on file | Email address on file |
| 13413758 | Name on file | Email address on file |
| 14078398 | Name on file | Email address on file |
| 13870937 | Name on file | Email address on file |
| 14011983 | Name on file | Email address on file |
| 13968045 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14551930 | Name on file | Email address on file |
| 14471615 | Name on file | Email address on file |
| 15242316 | Name on file | Email address on file |
| 14437453 | Name on file | Email address on file |
| 14541975 | Name on file | Email address on file |
| 13533390 | Name on file | Email address on file |
| 13139197 | Name on file | Email address on file |
| 14467411 | Name on file | Email address on file |
| 14302744 | Name on file | Email address on file |
| 14486001 | Name on file | Email address on file |
| 15274428 | Name on file | Email address on file |
| 14159855 | Name on file | Email address on file |
| 15152872 | Name on file | Email address on file |
| 14224919 | Name on file | Email address on file |
| 13761443 | Name on file | Email address on file |
| 15283572 | Name on file | Email address on file |
| 14150004 | Name on file | Email address on file |
| 13908105 | Name on file | Email address on file |
| 14107878 | Name on file | Email address on file |
| 14098116 | Name on file | Email address on file |
| 13248650 | Name on file | Email address on file |
| 13367291 | Name on file | Email address on file |
| 13517712 | Name on file | Email address on file |
| 14487385 | Name on file | Email address on file |
| 13880406 | Name on file | Email address on file |
| 13725121 | Name on file | Email address on file |
| 14557963 | Name on file | Email address on file |
| 13153197 | Name on file | Email address on file |
| 14337338 | Name on file | Email address on file |
| 14608298 | Name on file | Email address on file |
| 14608298 | Name on file | Email address on file |
| 14679497 | Name on file | Email address on file |
| 14679497 | Name on file | Email address on file |
| 13182412 | Name on file | Email address on file |
| 14178552 | Name on file | Email address on file |
| 13937632 | Name on file | Email address on file |
| 13964527 | Name on file | Email address on file |
| 13327299 | Name on file | Email address on file |
| 13330765 | Name on file | Email address on file |
| 14604517 | Name on file | Email address on file |
| 14579616 | Name on file | Email address on file |
| 14604826 | Name on file | Email address on file |
| 14631481 | Name on file | Email address on file |
| 14980908 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14039853 | Name on file | Email address on file |
| 13653642 | Name on file | Email address on file |
| 13272910 | Name on file | Email address on file |
| 14401551 | Name on file | Email address on file |
| 15398343 | Name on file | Email address on file |
| 14421154 | Name on file | Email address on file |
| 14076953 | Name on file | Email address on file |
| 14608257 | Name on file | Email address on file |
| 13178920 | Name on file | Email address on file |
| 14477993 | Name on file | Email address on file |
| 13842492 | Name on file | Email address on file |
| 13666037 | Name on file | Email address on file |
| 15159415 | Name on file | Email address on file |
| 13356443 | Name on file | Email address on file |
| 14136760 | Name on file | Email address on file |
| 14525992 | Name on file | Email address on file |
| 14469570 | Name on file | Email address on file |
| 13398247 | Name on file | Email address on file |
| 14603468 | Name on file | Email address on file |
| 14468145 | Name on file | Email address on file |
| 14463254 | Name on file | Email address on file |
| 13615891 | Name on file | Email address on file |
| 14204759 | Name on file | Email address on file |
| 13842974 | Name on file | Email address on file |
| 15056941 | Name on file | Email address on file |
| 13159704 | Name on file | Email address on file |
| 15225206 | Name on file | Email address on file |
| 13454112 | Name on file | Email address on file |
| 13296982 | Name on file | Email address on file |
| 13447095 | Name on file | Email address on file |
| 14068788 | Name on file | Email address on file |
| 13179868 | Name on file | Email address on file |
| 18278993 | Name on file | Email address on file |
| 15108662 | Name on file | Email address on file |
| 15286309 | Name on file | Email address on file |
| 15286309 | Name on file | Email address on file |
| 14023467 | Name on file | Email address on file |
| 18279757 | Name on file | Email address on file |
| 15200512 | Name on file | Email address on file |
| 14906032 | Name on file | Email address on file |
| 14992629 | Name on file | Email address on file |
| 13254587 | Name on file | Email address on file |
| 14956974 | Name on file | Email address on file |
| 14616709 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14933469 | Name on file | Email address on file |
| 13699543 | Name on file | Email address on file |
| 14588588 | Name on file | Email address on file |
| 13378812 | Name on file | Email address on file |
| 14079131 | Name on file | Email address on file |
| 13827607 | Name on file | Email address on file |
| 13814908 | Name on file | Email address on file |
| 14935010 | Name on file | Email address on file |
| 13965828 | Name on file | Email address on file |
| 14284472 | Name on file | Email address on file |
| 15411175 | Name on file | Email address on file |
| 13373311 | Name on file | Email address on file |
| 15061789 | Name on file | Email address on file |
| 19024227 | Name on file | Email address on file |
| 13665332 | Name on file | Email address on file |
| 15101703 | Name on file | Email address on file |
| 15032968 | Name on file | Email address on file |
| 18971643 | Name on file | Email address on file |
| 18960998 | Name on file | Email address on file |
| 13372999 | Name on file | Email address on file |
| 20643128 | Name on file | Email address on file |
| 14988636 | Name on file | Email address on file |
| 13426481 | Name on file | Email address on file |
| 15049247 | Name on file | Email address on file |
| 14141642 | Name on file | Email address on file |
| 15250956 | Name on file | Email address on file |
| 19008982 | Name on file | Email address on file |
| 15380884 | Name on file | Email address on file |
| 13799471 | Name on file | Email address on file |
| 14108541 | Name on file | Email address on file |
| 15096981 | Name on file | Email address on file |
| 14906121 | Name on file | Email address on file |
| 14992649 | Name on file | Email address on file |
| 14386839 | Name on file | Email address on file |
| 13571847 | Name on file | Email address on file |
| 14654740 | Name on file | Email address on file |
| 13478453 | Name on file | Email address on file |
| 14206664 | Name on file | Email address on file |
| 14026287 | Name on file | Email address on file |
| 13502446 | Name on file | Email address on file |
| 14637601 | Name on file | Email address on file |
| 13547239 | Name on file | Email address on file |
| 13551172 | Name on file | Email address on file |
| 13211926 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14652748 | Name on file | Email address on file |
| 14173189 | Name on file | Email address on file |
| 18321949 | Name on file | Email address on file |
| 13739941 | Name on file | Email address on file |
| 14928710 | Name on file | Email address on file |
| 14514781 | Name on file | Email address on file |
| 14133436 | Name on file | Email address on file |
| 14385320 | Name on file | Email address on file |
| 14681062 | Name on file | Email address on file |
| 14601104 | Name on file | Email address on file |
| 14601104 | Name on file | Email address on file |
| 14077325 | Name on file | Email address on file |
| 14483018 | Name on file | Email address on file |
| 14482774 | Name on file | Email address on file |
| 13224445 | Name on file | Email address on file |
| 13207317 | Name on file | Email address on file |
| 14088116 | Name on file | Email address on file |
| 13329356 | Name on file | Email address on file |
| 14126791 | Name on file | Email address on file |
| 13896813 | Name on file | Email address on file |
| 15364380 | Name on file | Email address on file |
| 13252796 | Name on file | Email address on file |
| 18961365 | Name on file | Email address on file |
| 13776928 | Name on file | Email address on file |
| 14055544 | Name on file | Email address on file |
| 14285456 | Name on file | Email address on file |
| 18270967 | Name on file | Email address on file |
| 14917155 | Name on file | Email address on file |
| 14669303 | Name on file | Email address on file |
| 13628474 | Name on file | Email address on file |
| 13975539 | Name on file | Email address on file |
| 13292964 | Name on file | Email address on file |
| 13360484 | Name on file | Email address on file |
| 14637448 | Name on file | Email address on file |
| 18336709 | Name on file | Email address on file |
| 13973458 | Name on file | Email address on file |
| 14474884 | Name on file | Email address on file |
| 13444999 | Name on file | Email address on file |
| 14658356 | Name on file | Email address on file |
| 13253503 | Name on file | Email address on file |
| 13863635 | Name on file | Email address on file |
| 14895145 | Name on file | Email address on file |
| 15148750 | Name on file | Email address on file |
| 15283679 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15283679 | Name on file | Email address on file |
| 13164005 | Name on file | Email address on file |
| 13476261 | Name on file | Email address on file |
| 18250475 | Name on file | Email address on file |
| 14981448 | Name on file | Email address on file |
| 14645396 | Name on file | Email address on file |
| 15244111 | Name on file | Email address on file |
| 15399402 | Name on file | Email address on file |
| 14432349 | Name on file | Email address on file |
| 13878223 | Name on file | Email address on file |
| 13382724 | Name on file | Email address on file |
| 15392942 | Name on file | Email address on file |
| 14304050 | Name on file | Email address on file |
| 16848075 | Name on file | Email address on file |
| 14674999 | Name on file | Email address on file |
| 14674999 | Name on file | Email address on file |
| 13473378 | Name on file | Email address on file |
| 15251685 | Name on file | Email address on file |
| 13870489 | Name on file | Email address on file |
| 14551387 | Name on file | Email address on file |
| 13520587 | Name on file | Email address on file |
| 14545594 | Name on file | Email address on file |
| 13875748 | Name on file | Email address on file |
| 13925045 | Name on file | Email address on file |
| 14934815 | Name on file | Email address on file |
| 14090642 | Name on file | Email address on file |
| 13299706 | Name on file | Email address on file |
| 13257714 | Name on file | Email address on file |
| 13636038 | Name on file | Email address on file |
| 13585175 | Name on file | Email address on file |
| 14555008 | Name on file | Email address on file |
| 13379846 | Name on file | Email address on file |
| 13569457 | Name on file | Email address on file |
| 19005754 | Name on file | Email address on file |
| 13528877 | Name on file | Email address on file |
| 14912168 | Name on file | Email address on file |
| 13799891 | Name on file | Email address on file |
| 13460301 | Name on file | Email address on file |
| 14002633 | Name on file | Email address on file |
| 13814365 | Name on file | Email address on file |
| 14092833 | Name on file | Email address on file |
| 13650775 | Name on file | Email address on file |
| 15098263 | Name on file | Email address on file |
| 13392157 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13675808 | Name on file | Email address on file |
| 14298567 | Name on file | Email address on file |
| 18995796 | Name on file | Email address on file |
| 18242207 | Name on file | Email address on file |
| 15269330 | Name on file | Email address on file |
| 13424321 | Name on file | Email address on file |
| 13351830 | Name on file | Email address on file |
| 15291512 | Name on file | Email address on file |
| 15291512 | Name on file | Email address on file |
| 13473772 | Name on file | Email address on file |
| 14028016 | Name on file | Email address on file |
| 13612017 | Name on file | Email address on file |
| 13428049 | Name on file | Email address on file |
| 14585826 | Name on file | Email address on file |
| 14463580 | Name on file | Email address on file |
| 14405701 | Name on file | Email address on file |
| 14122863 | Name on file | Email address on file |
| 14556254 | Name on file | Email address on file |
| 13889013 | Name on file | Email address on file |
| 14553041 | Name on file | Email address on file |
| 15223642 | Name on file | Email address on file |
| 15026703 | Name on file | Email address on file |
| 18318346 | Name on file | Email address on file |
| 14129918 | Name on file | Email address on file |
| 13733493 | Name on file | Email address on file |
| 14164134 | Name on file | Email address on file |
| 14070672 | Name on file | Email address on file |
| 15150707 | Name on file | Email address on file |
| 13332754 | Name on file | Email address on file |
| 13473708 | Name on file | Email address on file |
| 14679750 | Name on file | Email address on file |
| 14472673 | Name on file | Email address on file |
| 13649543 | Name on file | Email address on file |
| 15163239 | Name on file | Email address on file |
| 14278914 | Name on file | Email address on file |
| 13429071 | Name on file | Email address on file |
| 13381905 | Name on file | Email address on file |
| 15365207 | Name on file | Email address on file |
| 13337131 | Name on file | Email address on file |
| 14286111 | Name on file | Email address on file |
| 14230545 | Name on file | Email address on file |
| 13860190 | Name on file | Email address on file |
| 13699493 | Name on file | Email address on file |
| 13410330 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14330610 | Name on file | Email address on file |
| 14638543 | Name on file | Email address on file |
| 15258760 | Name on file | Email address on file |
| 13965992 | Name on file | Email address on file |
| 14426946 | Name on file | Email address on file |
| 14325580 | Name on file | Email address on file |
| 14019927 | Name on file | Email address on file |
| 14392880 | Name on file | Email address on file |
| 13308946 | Name on file | Email address on file |
| 14554331 | Name on file | Email address on file |
| 13184260 | Name on file | Email address on file |
| 14682540 | Name on file | Email address on file |
| 13284331 | Name on file | Email address on file |
| 14640530 | Name on file | Email address on file |
| 14640530 | Name on file | Email address on file |
| 13637861 | Name on file | Email address on file |
| 14528283 | Name on file | Email address on file |
| 14462245 | Name on file | Email address on file |
| 14404435 | Name on file | Email address on file |
| 14392139 | Name on file | Email address on file |
| 14452625 | Name on file | Email address on file |
| 13195015 | Name on file | Email address on file |
| 14595692 | Name on file | Email address on file |
| 13719878 | Name on file | Email address on file |
| 14538215 | Name on file | Email address on file |
| 14556136 | Name on file | Email address on file |
| 14454931 | Name on file | Email address on file |
| 14681695 | Name on file | Email address on file |
| 14681695 | Name on file | Email address on file |
| 13576707 | Name on file | Email address on file |
| 14558975 | Name on file | Email address on file |
| 14484501 | Name on file | Email address on file |
| 14484501 | Name on file | Email address on file |
| 13708305 | Name on file | Email address on file |
| 14467889 | Name on file | Email address on file |
| 14549484 | Name on file | Email address on file |
| 13616576 | Name on file | Email address on file |
| 14341633 | Name on file | Email address on file |
| 14537858 | Name on file | Email address on file |
| 14547841 | Name on file | Email address on file |
| 14537641 | Name on file | Email address on file |
| 14612515 | Name on file | Email address on file |
| 13228352 | Name on file | Email address on file |
| 14682243 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13584560 | Name on file | Email address on file |
| 13252221 | Name on file | Email address on file |
| 14514809 | Name on file | Email address on file |
| 13793574 | Name on file | Email address on file |
| 14439381 | Name on file | Email address on file |
| 14687185 | Name on file | Email address on file |
| 14910624 | Name on file | Email address on file |
| 13745094 | Name on file | Email address on file |
| 14957444 | Name on file | Email address on file |
| 14580154 | Name on file | Email address on file |
| 15006388 | Name on file | Email address on file |
| 15006388 | Name on file | Email address on file |
| 15102898 | Name on file | Email address on file |
| 13642570 | Name on file | Email address on file |
| 14239254 | Name on file | Email address on file |
| 14973049 | Name on file | Email address on file |
| 15135429 | Name on file | Email address on file |
| 15003845 | Name on file | Email address on file |
| 13194945 | Name on file | Email address on file |
| 15012373 | Name on file | Email address on file |
| 14000424 | Name on file | Email address on file |
| 15271061 | Name on file | Email address on file |
| 15195933 | Name on file | Email address on file |
| 15140669 | Name on file | Email address on file |
| 15209797 | Name on file | Email address on file |
| 13182667 | Name on file | Email address on file |
| 13677461 | Name on file | Email address on file |
| 15055609 | Name on file | Email address on file |
| 15289649 | Name on file | Email address on file |
| 15037363 | Name on file | Email address on file |
| 15274790 | Name on file | Email address on file |
| 15075682 | Name on file | Email address on file |
| 15187504 | Name on file | Email address on file |
| 15195741 | Name on file | Email address on file |
| 15257744 | Name on file | Email address on file |
| 13991080 | Name on file | Email address on file |
| 15236390 | Name on file | Email address on file |
| 15274301 | Name on file | Email address on file |
| 13402631 | Name on file | Email address on file |
| 15008628 | Name on file | Email address on file |
| 14965317 | Name on file | Email address on file |
| 15249790 | Name on file | Email address on file |
| 14943572 | Name on file | Email address on file |
| 14987964 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15130052 | Name on file | Email address on file |
| 15013251 | Name on file | Email address on file |
| 14967113 | Name on file | Email address on file |
| 15220297 | Name on file | Email address on file |
| 15278984 | Name on file | Email address on file |
| 15082199 | Name on file | Email address on file |
| 14552996 | Name on file | Email address on file |
| 14259573 | Name on file | Email address on file |
| 18953694 | Name on file | Email address on file |
| 13407471 | Name on file | Email address on file |
| 13737009 | Name on file | Email address on file |
| 14657921 | Name on file | Email address on file |
| 14657921 | Name on file | Email address on file |
| 13704975 | Name on file | Email address on file |
| 14306985 | Name on file | Email address on file |
| 15104061 | Name on file | Email address on file |
| 13593751 | Name on file | Email address on file |
| 13450436 | Name on file | Email address on file |
| 14606031 | Name on file | Email address on file |
| 14606031 | Name on file | Email address on file |
| 13875888 | Name on file | Email address on file |
| 13226341 | Name on file | Email address on file |
| 14283812 | Name on file | Email address on file |
| 13264227 | Name on file | Email address on file |
| 14098344 | Name on file | Email address on file |
| 14005315 | Name on file | Email address on file |
| 14141626 | Name on file | Email address on file |
| 15016308 | Name on file | Email address on file |
| 14093473 | Name on file | Email address on file |
| 13192824 | Name on file | Email address on file |
| 14451388 | Name on file | Email address on file |
| 13391786 | Name on file | Email address on file |
| 13976618 | Name on file | Email address on file |
| 14271183 | Name on file | Email address on file |
| 14648705 | Name on file | Email address on file |
| 13450189 | Name on file | Email address on file |
| 13429833 | Name on file | Email address on file |
| 13640470 | Name on file | Email address on file |
| 13550285 | Name on file | Email address on file |
| 13272814 | Name on file | Email address on file |
| 14140160 | Name on file | Email address on file |
| 13752284 | Name on file | Email address on file |
| 15164725 | Name on file | Email address on file |
| 14290887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13484914 | Name on file | Email address on file |
| 13384171 | Name on file | Email address on file |
| 13477321 | Name on file | Email address on file |
| 14251250 | Name on file | Email address on file |
| 13262435 | Name on file | Email address on file |
| 14106291 | Name on file | Email address on file |
| 13324286 | Name on file | Email address on file |
| 15155926 | Name on file | Email address on file |
| 14069247 | Name on file | Email address on file |
| 15228179 | Name on file | Email address on file |
| 14212798 | Name on file | Email address on file |
| 13803780 | Name on file | Email address on file |
| 13719459 | Name on file | Email address on file |
| 15398364 | Name on file | Email address on file |
| 13692202 | Name on file | Email address on file |
| 13351833 | Name on file | Email address on file |
| 13268435 | Name on file | Email address on file |
| 13586020 | Name on file | Email address on file |
| 13206355 | Name on file | Email address on file |
| 14548898 | Name on file | Email address on file |
| 14260099 | Name on file | Email address on file |
| 13797161 | Name on file | Email address on file |
| 13928534 | Name on file | Email address on file |
| 13199645 | Name on file | Email address on file |
| 14196285 | Name on file | Email address on file |
| 15131188 | Name on file | Email address on file |
| 13642066 | Name on file | Email address on file |
| 13368362 | Name on file | Email address on file |
| 14411706 | Name on file | Email address on file |
| 13205719 | Name on file | Email address on file |
| 14660711 | Name on file | Email address on file |
| 13824630 | Name on file | Email address on file |
| 13628804 | Name on file | Email address on file |
| 14642566 | Name on file | Email address on file |
| 14078438 | Name on file | Email address on file |
| 13335200 | Name on file | Email address on file |
| 14224013 | Name on file | Email address on file |
| 13781737 | Name on file | Email address on file |
| 13947087 | Name on file | Email address on file |
| 13431378 | Name on file | Email address on file |
| 13737371 | Name on file | Email address on file |
| 15136954 | Name on file | Email address on file |
| 13750888 | Name on file | Email address on file |
| 15216096 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13655074 | Name on file | Email address on file |
| 14293020 | Name on file | Email address on file |
| 15410007 | Name on file | Email address on file |
| 13896888 | Name on file | Email address on file |
| 13281851 | Name on file | Email address on file |
| 15126865 | Name on file | Email address on file |
| 14327375 | Name on file | Email address on file |
| 15242215 | Name on file | Email address on file |
| 14204774 | Name on file | Email address on file |
| 14653735 | Name on file | Email address on file |
| 14653735 | Name on file | Email address on file |
| 16853356 | Name on file | Email address on file |
| 14195080 | Name on file | Email address on file |
| 13575832 | Name on file | Email address on file |
| 13502090 | Name on file | Email address on file |
| 13272622 | Name on file | Email address on file |
| 13706891 | Name on file | Email address on file |
| 14674107 | Name on file | Email address on file |
| 15209012 | Name on file | Email address on file |
| 14450681 | Name on file | Email address on file |
| 13202890 | Name on file | Email address on file |
| 16853226 | Name on file | Email address on file |
| 14188583 | Name on file | Email address on file |
| 13513049 | Name on file | Email address on file |
| 13801805 | Name on file | Email address on file |
| 13492827 | Name on file | Email address on file |
| 14966163 | Name on file | Email address on file |
| 14648615 | Name on file | Email address on file |
| 15279829 | Name on file | Email address on file |
| 15012604 | Name on file | Email address on file |
| 15007126 | Name on file | Email address on file |
| 18942176 | Name on file | Email address on file |
| 20820433 | Name on file | Email address on file |
| 15126253 | Name on file | Email address on file |
| 13482568 | Name on file | Email address on file |
| 15153339 | Name on file | Email address on file |
| 13390661 | Name on file | Email address on file |
| 14910649 | Name on file | Email address on file |
| 13862839 | Name on file | Email address on file |
| 14188588 | Name on file | Email address on file |
| 18283660 | Name on file | Email address on file |
| 13358565 | Name on file | Email address on file |
| 15198499 | Name on file | Email address on file |
| 15078191 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14933400 | Name on file | Email address on file |
| 14323559 | Name on file | Email address on file |
| 13901953 | Name on file | Email address on file |
| 13669717 | Name on file | Email address on file |
| 13414851 | Name on file | Email address on file |
| 14496209 | Name on file | Email address on file |
| 14630500 | Name on file | Email address on file |
| 14356651 | Name on file | Email address on file |
| 14490924 | Name on file | Email address on file |
| 14490924 | Name on file | Email address on file |
| 16859298 | Name on file | Email address on file |
| 14538367 | Name on file | Email address on file |
| 14164753 | Name on file | Email address on file |
| 14630258 | Name on file | Email address on file |
| 14666556 | Name on file | Email address on file |
| 14503147 | Name on file | Email address on file |
| 14048769 | Name on file | Email address on file |
| 13443755 | Name on file | Email address on file |
| 13440252 | Name on file | Email address on file |
| 14138893 | Name on file | Email address on file |
| 13485405 | Name on file | Email address on file |
| 13899889 | Name on file | Email address on file |
| 13919879 | Name on file | Email address on file |
| 13776180 | Name on file | Email address on file |
| 14231679 | Name on file | Email address on file |
| 13423445 | Name on file | Email address on file |
| 14012069 | Name on file | Email address on file |
| 14435004 | Name on file | Email address on file |
| 14507498 | Name on file | Email address on file |
| 13846295 | Name on file | Email address on file |
| 13642139 | Name on file | Email address on file |
| 13149957 | Name on file | Email address on file |
| 14364420 | Name on file | Email address on file |
| 13283110 | Name on file | Email address on file |
| 13951379 | Name on file | Email address on file |
| 14203617 | Name on file | Email address on file |
| 13975841 | Name on file | Email address on file |
| 14203491 | Name on file | Email address on file |
| 14609522 | Name on file | Email address on file |
| 14609522 | Name on file | Email address on file |
| 14536591 | Name on file | Email address on file |
| 13825364 | Name on file | Email address on file |
| 14602446 | Name on file | Email address on file |
| 13968319 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13970493 | Name on file | Email address on file |
| 14003694 | Name on file | Email address on file |
| 13605067 | Name on file | Email address on file |
| 14152293 | Name on file | Email address on file |
| 13258578 | Name on file | Email address on file |
| 13457232 | Name on file | Email address on file |
| 14176199 | Name on file | Email address on file |
| 13308649 | Name on file | Email address on file |
| 14283904 | Name on file | Email address on file |
| 14133459 | Name on file | Email address on file |
| 14352135 | Name on file | Email address on file |
| 13788140 | Name on file | Email address on file |
| 13940994 | Name on file | Email address on file |
| 16858194 | Name on file | Email address on file |
| 13191287 | Name on file | Email address on file |
| 14026458 | Name on file | Email address on file |
| 13911331 | Name on file | Email address on file |
| 13658629 | Name on file | Email address on file |
| 16865308 | Name on file | Email address on file |
| 13676320 | Name on file | Email address on file |
| 16849926 | Name on file | Email address on file |
| 14557856 | Name on file | Email address on file |
| 14483310 | Name on file | Email address on file |
| 13928835 | Name on file | Email address on file |
| 13778159 | Name on file | Email address on file |
| 13457382 | Name on file | Email address on file |
| 13706856 | Name on file | Email address on file |
| 13320492 | Name on file | Email address on file |
| 13484050 | Name on file | Email address on file |
| 13528040 | Name on file | Email address on file |
| 13775146 | Name on file | Email address on file |
| 14649823 | Name on file | Email address on file |
| 14649823 | Name on file | Email address on file |
| 13674403 | Name on file | Email address on file |
| 14299719 | Name on file | Email address on file |
| 14534288 | Name on file | Email address on file |
| 13731587 | Name on file | Email address on file |
| 14270777 | Name on file | Email address on file |
| 14594760 | Name on file | Email address on file |
| 14458589 | Name on file | Email address on file |
| 13908923 | Name on file | Email address on file |
| 13635072 | Name on file | Email address on file |
| 14027528 | Name on file | Email address on file |
| 13634503 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14453597 | Name on file | Email address on file |
| 13299458 | Name on file | Email address on file |
| 14294375 | Name on file | Email address on file |
| 13860075 | Name on file | Email address on file |
| 13400513 | Name on file | Email address on file |
| 13210777 | Name on file | Email address on file |
| 13673858 | Name on file | Email address on file |
| 14548582 | Name on file | Email address on file |
| 13214678 | Name on file | Email address on file |
| 13395123 | Name on file | Email address on file |
| 13432349 | Name on file | Email address on file |
| 13360828 | Name on file | Email address on file |
| 14340872 | Name on file | Email address on file |
| 13879717 | Name on file | Email address on file |
| 14002522 | Name on file | Email address on file |
| 16852952 | Name on file | Email address on file |
| 13348058 | Name on file | Email address on file |
| 13355811 | Name on file | Email address on file |
| 13268937 | Name on file | Email address on file |
| 13775091 | Name on file | Email address on file |
| 13403512 | Name on file | Email address on file |
| 14551848 | Name on file | Email address on file |
| 14551381 | Name on file | Email address on file |
| 13780673 | Name on file | Email address on file |
| 13236026 | Name on file | Email address on file |
| 14588723 | Name on file | Email address on file |
| 14261085 | Name on file | Email address on file |
| 13380362 | Name on file | Email address on file |
| 14139918 | Name on file | Email address on file |
| 14170566 | Name on file | Email address on file |
| 14273887 | Name on file | Email address on file |
| 13409580 | Name on file | Email address on file |
| 14057614 | Name on file | Email address on file |
| 16849647 | Name on file | Email address on file |
| 13244068 | Name on file | Email address on file |
| 14629121 | Name on file | Email address on file |
| 13851137 | Name on file | Email address on file |
| 14541906 | Name on file | Email address on file |
| 13439489 | Name on file | Email address on file |
| 13400980 | Name on file | Email address on file |
| 13376413 | Name on file | Email address on file |
| 13580274 | Name on file | Email address on file |
| 13367109 | Name on file | Email address on file |
| 14275514 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14027372 | Name on file | Email address on file |
| 13513273 | Name on file | Email address on file |
| 13865633 | Name on file | Email address on file |
| 14111228 | Name on file | Email address on file |
| 13313258 | Name on file | Email address on file |
| 13859042 | Name on file | Email address on file |
| 13208325 | Name on file | Email address on file |
| 13731061 | Name on file | Email address on file |
| 13737642 | Name on file | Email address on file |
| 13923512 | Name on file | Email address on file |
| 14324259 | Name on file | Email address on file |
| 13279124 | Name on file | Email address on file |
| 13150450 | Name on file | Email address on file |
| 14465448 | Name on file | Email address on file |
| 13797637 | Name on file | Email address on file |
| 13995691 | Name on file | Email address on file |
| 14475210 | Name on file | Email address on file |
| 14015870 | Name on file | Email address on file |
| 16850702 | Name on file | Email address on file |
| 13604982 | Name on file | Email address on file |
| 16850422 | Name on file | Email address on file |
| 13808537 | Name on file | Email address on file |
| 14549579 | Name on file | Email address on file |
| 13768956 | Name on file | Email address on file |
| 13372742 | Name on file | Email address on file |
| 13727275 | Name on file | Email address on file |
| 13642370 | Name on file | Email address on file |
| 14536373 | Name on file | Email address on file |
| 14593602 | Name on file | Email address on file |
| 13272327 | Name on file | Email address on file |
| 13952818 | Name on file | Email address on file |
| 18947014 | Name on file | Email address on file |
| 13804673 | Name on file | Email address on file |
| 16858187 | Name on file | Email address on file |
| 14429120 | Name on file | Email address on file |
| 13371577 | Name on file | Email address on file |
| 13850567 | Name on file | Email address on file |
| 14076494 | Name on file | Email address on file |
| 16850905 | Name on file | Email address on file |
| 13295455 | Name on file | Email address on file |
| 13227358 | Name on file | Email address on file |
| 13842043 | Name on file | Email address on file |
| 14121472 | Name on file | Email address on file |
| 14036879 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13388971 | Name on file | Email address on file |
| 14061062 | Name on file | Email address on file |
| 13928647 | Name on file | Email address on file |
| 14553005 | Name on file | Email address on file |
| 14541010 | Name on file | Email address on file |
| 14376809 | Name on file | Email address on file |
| 13721146 | Name on file | Email address on file |
| 14683064 | Name on file | Email address on file |
| 14207844 | Name on file | Email address on file |
| 13305959 | Name on file | Email address on file |
| 13578634 | Name on file | Email address on file |
| 14198749 | Name on file | Email address on file |
| 13981440 | Name on file | Email address on file |
| 14167488 | Name on file | Email address on file |
| 13536635 | Name on file | Email address on file |
| 14509034 | Name on file | Email address on file |
| 13405592 | Name on file | Email address on file |
| 14497749 | Name on file | Email address on file |
| 13505710 | Name on file | Email address on file |
| 13468856 | Name on file | Email address on file |
| 14587883 | Name on file | Email address on file |
| 13622966 | Name on file | Email address on file |
| 14657473 | Name on file | Email address on file |
| 16853706 | Name on file | Email address on file |
| 14638964 | Name on file | Email address on file |
| 14400193 | Name on file | Email address on file |
| 16849432 | Name on file | Email address on file |
| 14002116 | Name on file | Email address on file |
| 13452571 | Name on file | Email address on file |
| 13481938 | Name on file | Email address on file |
| 13697473 | Name on file | Email address on file |
| 13423480 | Name on file | Email address on file |
| 14662139 | Name on file | Email address on file |
| 14662139 | Name on file | Email address on file |
| 13284834 | Name on file | Email address on file |
| 13433406 | Name on file | Email address on file |
| 14659244 | Name on file | Email address on file |
| 14061968 | Name on file | Email address on file |
| 14513943 | Name on file | Email address on file |
| 14450517 | Name on file | Email address on file |
| 13839364 | Name on file | Email address on file |
| 14188315 | Name on file | Email address on file |
| 14990682 | Name on file | Email address on file |
| 14589576 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13854923 | Name on file | Email address on file |
| 13410784 | Name on file | Email address on file |
| 13465646 | Name on file | Email address on file |
| 13807301 | Name on file | Email address on file |
| 13732437 | Name on file | Email address on file |
| 13179054 | Name on file | Email address on file |
| 14115763 | Name on file | Email address on file |
| 14027373 | Name on file | Email address on file |
| 13274782 | Name on file | Email address on file |
| 13193715 | Name on file | Email address on file |
| 13774055 | Name on file | Email address on file |
| 13546790 | Name on file | Email address on file |
| 14324255 | Name on file | Email address on file |
| 13291916 | Name on file | Email address on file |
| 13655058 | Name on file | Email address on file |
| 14650058 | Name on file | Email address on file |
| 14650058 | Name on file | Email address on file |
| 16848578 | Name on file | Email address on file |
| 13666632 | Name on file | Email address on file |
| 13351654 | Name on file | Email address on file |
| 13328938 | Name on file | Email address on file |
| 13970534 | Name on file | Email address on file |
| 13198533 | Name on file | Email address on file |
| 14250391 | Name on file | Email address on file |
| 13710019 | Name on file | Email address on file |
| 13910012 | Name on file | Email address on file |
| 13850315 | Name on file | Email address on file |
| 13824955 | Name on file | Email address on file |
| 13365415 | Name on file | Email address on file |
| 14591014 | Name on file | Email address on file |
| 14201197 | Name on file | Email address on file |
| 14592019 | Name on file | Email address on file |
| 14592019 | Name on file | Email address on file |
| 13683686 | Name on file | Email address on file |
| 13766414 | Name on file | Email address on file |
| 14394811 | Name on file | Email address on file |
| 14515899 | Name on file | Email address on file |
| 14635394 | Name on file | Email address on file |
| 14635394 | Name on file | Email address on file |
| 14974445 | Name on file | Email address on file |
| 15062205 | Name on file | Email address on file |
| 15231261 | Name on file | Email address on file |
| 15056094 | Name on file | Email address on file |
| 15003757 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14338289 | Name on file | Email address on file |
| 13620279 | Name on file | Email address on file |
| 14551526 | Name on file | Email address on file |
| 13688808 | Name on file | Email address on file |
| 13830575 | Name on file | Email address on file |
| 14597740 | Name on file | Email address on file |
| 14031591 | Name on file | Email address on file |
| 14248523 | Name on file | Email address on file |
| 13211801 | Name on file | Email address on file |
| 16853693 | Name on file | Email address on file |
| 13321598 | Name on file | Email address on file |
| 14553671 | Name on file | Email address on file |
| 14160966 | Name on file | Email address on file |
| 13501495 | Name on file | Email address on file |
| 13369615 | Name on file | Email address on file |
| 13932189 | Name on file | Email address on file |
| 15272275 | Name on file | Email address on file |
| 13234017 | Name on file | Email address on file |
| 18294108 | Name on file | Email address on file |
| 13886028 | Name on file | Email address on file |
| 15289111 | Name on file | Email address on file |
| 13911215 | Name on file | Email address on file |
| 19008065 | Name on file | Email address on file |
| 13675810 | Name on file | Email address on file |
| 18284840 | Name on file | Email address on file |
| 13657105 | Name on file | Email address on file |
| 15092202 | Name on file | Email address on file |
| 14139134 | Name on file | Email address on file |
| 13647347 | Name on file | Email address on file |
| 14026552 | Name on file | Email address on file |
| 14213102 | Name on file | Email address on file |
| 14197685 | Name on file | Email address on file |
| 15134201 | Name on file | Email address on file |
| 14378737 | Name on file | Email address on file |
| 13247167 | Name on file | Email address on file |
| 13478794 | Name on file | Email address on file |
| 14147257 | Name on file | Email address on file |
| 14267794 | Name on file | Email address on file |
| 14607705 | Name on file | Email address on file |
| 14082926 | Name on file | Email address on file |
| 14289216 | Name on file | Email address on file |
| 13865192 | Name on file | Email address on file |
| 14549780 | Name on file | Email address on file |
| 14684352 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14684352 | Name on file | Email address on file |
| 14135931 | Name on file | Email address on file |
| 13623649 | Name on file | Email address on file |
| 13955918 | Name on file | Email address on file |
| 14545676 | Name on file | Email address on file |
| 14180374 | Name on file | Email address on file |
| 13364160 | Name on file | Email address on file |
| 13898705 | Name on file | Email address on file |
| 13914059 | Name on file | Email address on file |
| 13756078 | Name on file | Email address on file |
| 14135494 | Name on file | Email address on file |
| 13384402 | Name on file | Email address on file |
| 15160606 | Name on file | Email address on file |
| 13363821 | Name on file | Email address on file |
| 13397328 | Name on file | Email address on file |
| 13860814 | Name on file | Email address on file |
| 14510899 | Name on file | Email address on file |
| 14221862 | Name on file | Email address on file |
| 14221862 | Name on file | Email address on file |
| 14099705 | Name on file | Email address on file |
| 14134061 | Name on file | Email address on file |
| 15392430 | Name on file | Email address on file |
| 13905890 | Name on file | Email address on file |
| 14594438 | Name on file | Email address on file |
| 14484427 | Name on file | Email address on file |
| 14224821 | Name on file | Email address on file |
| 13869502 | Name on file | Email address on file |
| 14152384 | Name on file | Email address on file |
| 13678063 | Name on file | Email address on file |
| 14041193 | Name on file | Email address on file |
| 14158178 | Name on file | Email address on file |
| 14071046 | Name on file | Email address on file |
| 14455867 | Name on file | Email address on file |
| 13531865 | Name on file | Email address on file |
| 13629527 | Name on file | Email address on file |
| 14151689 | Name on file | Email address on file |
| 15171956 | Name on file | Email address on file |
| 14976283 | Name on file | Email address on file |
| 14603565 | Name on file | Email address on file |
| 13610680 | Name on file | Email address on file |
| 13576457 | Name on file | Email address on file |
| 14655661 | Name on file | Email address on file |
| 13659494 | Name on file | Email address on file |
| 14178606 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14070689 | Name on file | Email address on file |
| 15083910 | Name on file | Email address on file |
| 13658876 | Name on file | Email address on file |
| 13488160 | Name on file | Email address on file |
| 14176146 | Name on file | Email address on file |
| 13800192 | Name on file | Email address on file |
| 14014012 | Name on file | Email address on file |
| 14320911 | Name on file | Email address on file |
| 13655748 | Name on file | Email address on file |
| 14097332 | Name on file | Email address on file |
| 13885469 | Name on file | Email address on file |
| 14283377 | Name on file | Email address on file |
| 14177573 | Name on file | Email address on file |
| 14216413 | Name on file | Email address on file |
| 16859142 | Name on file | Email address on file |
| 14294421 | Name on file | Email address on file |
| 22191380 | Name on file | Email address on file |
| 15069077 | Name on file | Email address on file |
| 15141964 | Name on file | Email address on file |
| 15141964 | Name on file | Email address on file |
| 15105805 | Name on file | Email address on file |
| 15148759 | Name on file | Email address on file |
| 15174477 | Name on file | Email address on file |
| 15184266 | Name on file | Email address on file |
| 15151290 | Name on file | Email address on file |
| 15147155 | Name on file | Email address on file |
| 15071899 | Name on file | Email address on file |
| 15264880 | Name on file | Email address on file |
| 15132109 | Name on file | Email address on file |
| 15103143 | Name on file | Email address on file |
| 13946772 | Name on file | Email address on file |
| 13173024 | Name on file | Email address on file |
| 14976655 | Name on file | Email address on file |
| 13889005 | Name on file | Email address on file |
| 14507176 | Name on file | Email address on file |
| 13286020 | Name on file | Email address on file |
| 13225084 | Name on file | Email address on file |
| 14380388 | Name on file | Email address on file |
| 16865939 | Name on file | Email address on file |
| 13657226 | Name on file | Email address on file |
| 16864514 | Name on file | Email address on file |
| 14424593 | Name on file | Email address on file |
| 14649470 | Name on file | Email address on file |
| 14207013 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13482317 | Name on file | Email address on file |
| 14554435 | Name on file | Email address on file |
| 14271225 | Name on file | Email address on file |
| 13417506 | Name on file | Email address on file |
| 13832304 | Name on file | Email address on file |
| 16849768 | Name on file | Email address on file |
| 13412627 | Name on file | Email address on file |
| 13944681 | Name on file | Email address on file |
| 14101238 | Name on file | Email address on file |
| 13674643 | Name on file | Email address on file |
| 13641008 | Name on file | Email address on file |
| 13637338 | Name on file | Email address on file |
| 14391575 | Name on file | Email address on file |
| 13179376 | Name on file | Email address on file |
| 16865702 | Name on file | Email address on file |
| 14527415 | Name on file | Email address on file |
| 13493280 | Name on file | Email address on file |
| 13684170 | Name on file | Email address on file |
| 13725223 | Name on file | Email address on file |
| 13817288 | Name on file | Email address on file |
| 14596010 | Name on file | Email address on file |
| 15400578 | Name on file | Email address on file |
| 14659166 | Name on file | Email address on file |
| 14006730 | Name on file | Email address on file |
| 13579224 | Name on file | Email address on file |
| 14492218 | Name on file | Email address on file |
| 13672918 | Name on file | Email address on file |
| 16862503 | Name on file | Email address on file |
| 22426366 | Name on file | Email address on file |
| 13412531 | Name on file | Email address on file |
| 13830896 | Name on file | Email address on file |
| 13623675 | Name on file | Email address on file |
| 16850950 | Name on file | Email address on file |
| 14010716 | Name on file | Email address on file |
| 13377317 | Name on file | Email address on file |
| 13742000 | Name on file | Email address on file |
| 14429856 | Name on file | Email address on file |
| 13313038 | Name on file | Email address on file |
| 14651033 | Name on file | Email address on file |
| 14651033 | Name on file | Email address on file |
| 13272356 | Name on file | Email address on file |
| 14683065 | Name on file | Email address on file |
| 14683065 | Name on file | Email address on file |
| 18253963 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13293606 | Name on file | Email address on file |
| 13991640 | Name on file | Email address on file |
| 16863309 | Name on file | Email address on file |
| 14359174 | Name on file | Email address on file |
| 14623678 | Name on file | Email address on file |
| 13520588 | Name on file | Email address on file |
| 14036470 | Name on file | Email address on file |
| 14314888 | Name on file | Email address on file |
| 14560569 | Name on file | Email address on file |
| 14560569 | Name on file | Email address on file |
| 16852837 | Name on file | Email address on file |
| 14486617 | Name on file | Email address on file |
| 14087285 | Name on file | Email address on file |
| 13495676 | Name on file | Email address on file |
| 14408504 | Name on file | Email address on file |
| 13846918 | Name on file | Email address on file |
| 13968431 | Name on file | Email address on file |
| 14451293 | Name on file | Email address on file |
| 14196514 | Name on file | Email address on file |
| 13881988 | Name on file | Email address on file |
| 14054843 | Name on file | Email address on file |
| 14346235 | Name on file | Email address on file |
| 13969859 | Name on file | Email address on file |
| 14654367 | Name on file | Email address on file |
| 14654367 | Name on file | Email address on file |
| 18502383 | Name on file | Email address on file |
| 14945852 | Name on file | Email address on file |
| 15279401 | Name on file | Email address on file |
| 15089407 | Name on file | Email address on file |
| 14655141 | Name on file | Email address on file |
| 14655141 | Name on file | Email address on file |
| 14501670 | Name on file | Email address on file |
| 13292988 | Name on file | Email address on file |
| 13634472 | Name on file | Email address on file |
| 13770355 | Name on file | Email address on file |
| 14263648 | Name on file | Email address on file |
| 13185947 | Name on file | Email address on file |
| 14401541 | Name on file | Email address on file |
| 15091885 | Name on file | Email address on file |
| 15016191 | Name on file | Email address on file |
| 14132598 | Name on file | Email address on file |
| 14529569 | Name on file | Email address on file |
| 14482142 | Name on file | Email address on file |
| 14210906 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14016391 | Name on file | Email address on file |
| 13556662 | Name on file | Email address on file |
| 13736313 | Name on file | Email address on file |
| 14187989 | Name on file | Email address on file |
| 13988490 | Name on file | Email address on file |
| 13439850 | Name on file | Email address on file |
| 13286961 | Name on file | Email address on file |
| 13344079 | Name on file | Email address on file |
| 13485881 | Name on file | Email address on file |
| 13998583 | Name on file | Email address on file |
| 13162669 | Name on file | Email address on file |
| 14220700 | Name on file | Email address on file |
| 14150254 | Name on file | Email address on file |
| 13321606 | Name on file | Email address on file |
| 13952330 | Name on file | Email address on file |
| 14062974 | Name on file | Email address on file |
| 14448375 | Name on file | Email address on file |
| 14985140 | Name on file | Email address on file |
| 15021875 | Name on file | Email address on file |
| 13580091 | Name on file | Email address on file |
| 13305967 | Name on file | Email address on file |
| 13371507 | Name on file | Email address on file |
| 13931455 | Name on file | Email address on file |
| 14591961 | Name on file | Email address on file |
| 13907950 | Name on file | Email address on file |
| 13286912 | Name on file | Email address on file |
| 14258172 | Name on file | Email address on file |
| 13750456 | Name on file | Email address on file |
| 13399733 | Name on file | Email address on file |
| 14651691 | Name on file | Email address on file |
| 13968999 | Name on file | Email address on file |
| 13560284 | Name on file | Email address on file |
| 13749748 | Name on file | Email address on file |
| 14173222 | Name on file | Email address on file |
| 13402355 | Name on file | Email address on file |
| 14015299 | Name on file | Email address on file |
| 14625061 | Name on file | Email address on file |
| 13874546 | Name on file | Email address on file |
| 16868011 | Name on file | Email address on file |
| 14550661 | Name on file | Email address on file |
| 13377953 | Name on file | Email address on file |
| 13281848 | Name on file | Email address on file |
| 15382247 | Name on file | Email address on file |
| 14340733 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13246541 | Name on file | Email address on file |
| 14029504 | Name on file | Email address on file |
| 16850544 | Name on file | Email address on file |
| 13744474 | Name on file | Email address on file |
| 13466030 | Name on file | Email address on file |
| 14229480 | Name on file | Email address on file |
| 13557816 | Name on file | Email address on file |
| 13448379 | Name on file | Email address on file |
| 13687003 | Name on file | Email address on file |
| 14553522 | Name on file | Email address on file |
| 14518197 | Name on file | Email address on file |
| 14237639 | Name on file | Email address on file |
| 14070690 | Name on file | Email address on file |
| 14244258 | Name on file | Email address on file |
| 13347999 | Name on file | Email address on file |
| 15363630 | Name on file | Email address on file |
| 15233479 | Name on file | Email address on file |
| 13166482 | Name on file | Email address on file |
| 14482821 | Name on file | Email address on file |
| 13660667 | Name on file | Email address on file |
| 13749602 | Name on file | Email address on file |
| 14035373 | Name on file | Email address on file |
| 13179316 | Name on file | Email address on file |
| 13421624 | Name on file | Email address on file |
| 13694065 | Name on file | Email address on file |
| 13479120 | Name on file | Email address on file |
| 14139446 | Name on file | Email address on file |
| 14231691 | Name on file | Email address on file |
| 14613754 | Name on file | Email address on file |
| 14550872 | Name on file | Email address on file |
| 13819225 | Name on file | Email address on file |
| 13332544 | Name on file | Email address on file |
| 13252766 | Name on file | Email address on file |
| 15376792 | Name on file | Email address on file |
| 14024368 | Name on file | Email address on file |
| 14593004 | Name on file | Email address on file |
| 14593004 | Name on file | Email address on file |
| 13346060 | Name on file | Email address on file |
| 14362190 | Name on file | Email address on file |
| 14020085 | Name on file | Email address on file |
| 13840397 | Name on file | Email address on file |
| 16852112 | Name on file | Email address on file |
| 13270455 | Name on file | Email address on file |
| 13360893 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13250271 | Name on file | Email address on file |
| 14362565 | Name on file | Email address on file |
| 14465619 | Name on file | Email address on file |
| 14663186 | Name on file | Email address on file |
| 14266147 | Name on file | Email address on file |
| 14007782 | Name on file | Email address on file |
| 14365746 | Name on file | Email address on file |
| 14040779 | Name on file | Email address on file |
| 14299542 | Name on file | Email address on file |
| 14632947 | Name on file | Email address on file |
| 13503309 | Name on file | Email address on file |
| 13856238 | Name on file | Email address on file |
| 14209292 | Name on file | Email address on file |
| 13835249 | Name on file | Email address on file |
| 13494138 | Name on file | Email address on file |
| 13309981 | Name on file | Email address on file |
| 14307206 | Name on file | Email address on file |
| 14597863 | Name on file | Email address on file |
| 14059223 | Name on file | Email address on file |
| 13284626 | Name on file | Email address on file |
| 13346120 | Name on file | Email address on file |
| 13371458 | Name on file | Email address on file |
| 13858608 | Name on file | Email address on file |
| 13583600 | Name on file | Email address on file |
| 14340022 | Name on file | Email address on file |
| 13948994 | Name on file | Email address on file |
| 16848280 | Name on file | Email address on file |
| 14169048 | Name on file | Email address on file |
| 14600685 | Name on file | Email address on file |
| 14600685 | Name on file | Email address on file |
| 14623376 | Name on file | Email address on file |
| 13194056 | Name on file | Email address on file |
| 13592691 | Name on file | Email address on file |
| 13509829 | Name on file | Email address on file |
| 13586055 | Name on file | Email address on file |
| 14073811 | Name on file | Email address on file |
| 13516081 | Name on file | Email address on file |
| 13136981 | Name on file | Email address on file |
| 13633185 | Name on file | Email address on file |
| 13163220 | Name on file | Email address on file |
| 14390844 | Name on file | Email address on file |
| 14648054 | Name on file | Email address on file |
| 13352155 | Name on file | Email address on file |
| 14444483 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14055484 | Name on file | Email address on file |
| 13997027 | Name on file | Email address on file |
| 14027816 | Name on file | Email address on file |
| 13556320 | Name on file | Email address on file |
| 16851023 | Name on file | Email address on file |
| 14546321 | Name on file | Email address on file |
| 14249201 | Name on file | Email address on file |
| 13678308 | Name on file | Email address on file |
| 14414925 | Name on file | Email address on file |
| 13933172 | Name on file | Email address on file |
| 13774236 | Name on file | Email address on file |
| 13488159 | Name on file | Email address on file |
| 13668493 | Name on file | Email address on file |
| 14013304 | Name on file | Email address on file |
| 14174984 | Name on file | Email address on file |
| 13421463 | Name on file | Email address on file |
| 13337345 | Name on file | Email address on file |
| 14534399 | Name on file | Email address on file |
| 13351019 | Name on file | Email address on file |
| 14224238 | Name on file | Email address on file |
| 13300662 | Name on file | Email address on file |
| 16847902 | Name on file | Email address on file |
| 14491061 | Name on file | Email address on file |
| 13571846 | Name on file | Email address on file |
| 13238345 | Name on file | Email address on file |
| 14123953 | Name on file | Email address on file |
| 13555233 | Name on file | Email address on file |
| 16866568 | Name on file | Email address on file |
| 14384585 | Name on file | Email address on file |
| 14005282 | Name on file | Email address on file |
| 13290000 | Name on file | Email address on file |
| 14206086 | Name on file | Email address on file |
| 13290381 | Name on file | Email address on file |
| 14410975 | Name on file | Email address on file |
| 13429832 | Name on file | Email address on file |
| 13216778 | Name on file | Email address on file |
| 14620213 | Name on file | Email address on file |
| 13280078 | Name on file | Email address on file |
| 14026285 | Name on file | Email address on file |
| 13980840 | Name on file | Email address on file |
| 14386562 | Name on file | Email address on file |
| 14620846 | Name on file | Email address on file |
| 13369600 | Name on file | Email address on file |
| 14677833 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14099801 | Name on file | Email address on file |
| 13429878 | Name on file | Email address on file |
| 13567680 | Name on file | Email address on file |
| 13437707 | Name on file | Email address on file |
| 14211796 | Name on file | Email address on file |
| 13754615 | Name on file | Email address on file |
| 15038409 | Name on file | Email address on file |
| 15408436 | Name on file | Email address on file |
| 14074473 | Name on file | Email address on file |
| 13380276 | Name on file | Email address on file |
| 14112112 | Name on file | Email address on file |
| 14662449 | Name on file | Email address on file |
| 13925021 | Name on file | Email address on file |
| 14331121 | Name on file | Email address on file |
| 13718570 | Name on file | Email address on file |
| 13645174 | Name on file | Email address on file |
| 14336187 | Name on file | Email address on file |
| 13621095 | Name on file | Email address on file |
| 14163656 | Name on file | Email address on file |
| 14405961 | Name on file | Email address on file |
| 14302324 | Name on file | Email address on file |
| 14512968 | Name on file | Email address on file |
| 13143334 | Name on file | Email address on file |
| 13949193 | Name on file | Email address on file |
| 14015865 | Name on file | Email address on file |
| 14684782 | Name on file | Email address on file |
| 14684782 | Name on file | Email address on file |
| 13817333 | Name on file | Email address on file |
| 13330076 | Name on file | Email address on file |
| 13524557 | Name on file | Email address on file |
| 14279458 | Name on file | Email address on file |
| 14589239 | Name on file | Email address on file |
| 14311974 | Name on file | Email address on file |
| 14004434 | Name on file | Email address on file |
| 14302090 | Name on file | Email address on file |
| 14419731 | Name on file | Email address on file |
| 13906147 | Name on file | Email address on file |
| 14015349 | Name on file | Email address on file |
| 16863651 | Name on file | Email address on file |
| 13486765 | Name on file | Email address on file |
| 14113139 | Name on file | Email address on file |
| 13734126 | Name on file | Email address on file |
| 13825900 | Name on file | Email address on file |
| 13413981 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13240814 | Name on file | Email address on file |
| 13655841 | Name on file | Email address on file |
| 13673125 | Name on file | Email address on file |
| 13558436 | Name on file | Email address on file |
| 13404737 | Name on file | Email address on file |
| 14093347 | Name on file | Email address on file |
| 13809853 | Name on file | Email address on file |
| 14071587 | Name on file | Email address on file |
| 14445909 | Name on file | Email address on file |
| 13547831 | Name on file | Email address on file |
| 14068734 | Name on file | Email address on file |
| 13780629 | Name on file | Email address on file |
| 14356764 | Name on file | Email address on file |
| 13729452 | Name on file | Email address on file |
| 15139373 | Name on file | Email address on file |
| 13767960 | Name on file | Email address on file |
| 16859076 | Name on file | Email address on file |
| 14672960 | Name on file | Email address on file |
| 14311449 | Name on file | Email address on file |
| 13777206 | Name on file | Email address on file |
| 14153658 | Name on file | Email address on file |
| 13218934 | Name on file | Email address on file |
| 13286783 | Name on file | Email address on file |
| 13668187 | Name on file | Email address on file |
| 13333995 | Name on file | Email address on file |
| 14558223 | Name on file | Email address on file |
| 13412037 | Name on file | Email address on file |
| 14049212 | Name on file | Email address on file |
| 13341863 | Name on file | Email address on file |
| 13549656 | Name on file | Email address on file |
| 14162689 | Name on file | Email address on file |
| 13523573 | Name on file | Email address on file |
| 14094780 | Name on file | Email address on file |
| 14257778 | Name on file | Email address on file |
| 13211742 | Name on file | Email address on file |
| 13309992 | Name on file | Email address on file |
| 14544351 | Name on file | Email address on file |
| 14347827 | Name on file | Email address on file |
| 14061799 | Name on file | Email address on file |
| 13354269 | Name on file | Email address on file |
| 13542144 | Name on file | Email address on file |
| 14039025 | Name on file | Email address on file |
| 13671574 | Name on file | Email address on file |
| 13549673 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13677205 | Name on file | Email address on file |
| 13571514 | Name on file | Email address on file |
| 14162206 | Name on file | Email address on file |
| 13626559 | Name on file | Email address on file |
| 13909719 | Name on file | Email address on file |
| 14414060 | Name on file | Email address on file |
| 13154351 | Name on file | Email address on file |
| 14163462 | Name on file | Email address on file |
| 13896563 | Name on file | Email address on file |
| 14366469 | Name on file | Email address on file |
| 13793561 | Name on file | Email address on file |
| 14064256 | Name on file | Email address on file |
| 13626290 | Name on file | Email address on file |
| 13956575 | Name on file | Email address on file |
| 13884738 | Name on file | Email address on file |
| 13659507 | Name on file | Email address on file |
| 14119997 | Name on file | Email address on file |
| 14112302 | Name on file | Email address on file |
| 13914241 | Name on file | Email address on file |
| 13364053 | Name on file | Email address on file |
| 13772522 | Name on file | Email address on file |
| 14168225 | Name on file | Email address on file |
| 15077130 | Name on file | Email address on file |
| 13601982 | Name on file | Email address on file |
| 14362215 | Name on file | Email address on file |
| 15163649 | Name on file | Email address on file |
| 14364686 | Name on file | Email address on file |
| 14662881 | Name on file | Email address on file |
| 14199567 | Name on file | Email address on file |
| 13699101 | Name on file | Email address on file |
| 14328623 | Name on file | Email address on file |
| 14244222 | Name on file | Email address on file |
| 13571540 | Name on file | Email address on file |
| 13661665 | Name on file | Email address on file |
| 13483761 | Name on file | Email address on file |
| 14378846 | Name on file | Email address on file |
| 14319657 | Name on file | Email address on file |
| 13848794 | Name on file | Email address on file |
| 13768930 | Name on file | Email address on file |
| 14603900 | Name on file | Email address on file |
| 14027713 | Name on file | Email address on file |
| 13186320 | Name on file | Email address on file |
| 16852165 | Name on file | Email address on file |
| 13953678 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14675911 | Name on file | Email address on file |
| 13362897 | Name on file | Email address on file |
| 13894082 | Name on file | Email address on file |
| 13347281 | Name on file | Email address on file |
| 14309487 | Name on file | Email address on file |
| 14405965 | Name on file | Email address on file |
| 13921279 | Name on file | Email address on file |
| 14549261 | Name on file | Email address on file |
| 13141885 | Name on file | Email address on file |
| 13237646 | Name on file | Email address on file |
| 14062248 | Name on file | Email address on file |
| 14473117 | Name on file | Email address on file |
| 13594274 | Name on file | Email address on file |
| 13781269 | Name on file | Email address on file |
| 14438384 | Name on file | Email address on file |
| 14429530 | Name on file | Email address on file |
| 14383323 | Name on file | Email address on file |
| 14512720 | Name on file | Email address on file |
| 13558301 | Name on file | Email address on file |
| 14101044 | Name on file | Email address on file |
| 13216225 | Name on file | Email address on file |
| 13940405 | Name on file | Email address on file |
| 16867581 | Name on file | Email address on file |
| 13542516 | Name on file | Email address on file |
| 14286426 | Name on file | Email address on file |
| 14202181 | Name on file | Email address on file |
| 13289342 | Name on file | Email address on file |
| 14024369 | Name on file | Email address on file |
| 13474806 | Name on file | Email address on file |
| 14502544 | Name on file | Email address on file |
| 14302062 | Name on file | Email address on file |
| 13416046 | Name on file | Email address on file |
| 14242505 | Name on file | Email address on file |
| 14550709 | Name on file | Email address on file |
| 14619529 | Name on file | Email address on file |
| 14499844 | Name on file | Email address on file |
| 14619277 | Name on file | Email address on file |
| 14619277 | Name on file | Email address on file |
| 14158246 | Name on file | Email address on file |
| 13428808 | Name on file | Email address on file |
| 15032518 | Name on file | Email address on file |
| 13434432 | Name on file | Email address on file |
| 14201156 | Name on file | Email address on file |
| 13214375 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14172584 | Name on file | Email address on file |
| 14552234 | Name on file | Email address on file |
| 14678841 | Name on file | Email address on file |
| 13780030 | Name on file | Email address on file |
| 14606871 | Name on file | Email address on file |
| 14529526 | Name on file | Email address on file |
| 14159290 | Name on file | Email address on file |
| 13627559 | Name on file | Email address on file |
| 16867687 | Name on file | Email address on file |
| 13278289 | Name on file | Email address on file |
| 13444549 | Name on file | Email address on file |
| 14160715 | Name on file | Email address on file |
| 14127190 | Name on file | Email address on file |
| 13617767 | Name on file | Email address on file |
| 13558470 | Name on file | Email address on file |
| 16862253 | Name on file | Email address on file |
| 14244136 | Name on file | Email address on file |
| 14633730 | Name on file | Email address on file |
| 15409979 | Name on file | Email address on file |
| 13757169 | Name on file | Email address on file |
| 13790128 | Name on file | Email address on file |
| 14308286 | Name on file | Email address on file |
| 13768897 | Name on file | Email address on file |
| 16866768 | Name on file | Email address on file |
| 13197021 | Name on file | Email address on file |
| 14626997 | Name on file | Email address on file |
| 13833860 | Name on file | Email address on file |
| 13186837 | Name on file | Email address on file |
| 14430462 | Name on file | Email address on file |
| 14436196 | Name on file | Email address on file |
| 13992814 | Name on file | Email address on file |
| 13519856 | Name on file | Email address on file |
| 13632833 | Name on file | Email address on file |
| 14523976 | Name on file | Email address on file |
| 14451476 | Name on file | Email address on file |
| 13335267 | Name on file | Email address on file |
| 14061100 | Name on file | Email address on file |
| 14615077 | Name on file | Email address on file |
| 15042385 | Name on file | Email address on file |
| 14466050 | Name on file | Email address on file |
| 14091087 | Name on file | Email address on file |
| 14323771 | Name on file | Email address on file |
| 14127714 | Name on file | Email address on file |
| 13380318 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13854042 | Name on file | Email address on file |
| 15375408 | Name on file | Email address on file |
| 13849605 | Name on file | Email address on file |
| 14612846 | Name on file | Email address on file |
| 14612846 | Name on file | Email address on file |
| 14248372 | Name on file | Email address on file |
| 14337669 | Name on file | Email address on file |
| 14513048 | Name on file | Email address on file |
| 14560786 | Name on file | Email address on file |
| 14379896 | Name on file | Email address on file |
| 15113366 | Name on file | Email address on file |
| 14068673 | Name on file | Email address on file |
| 14241266 | Name on file | Email address on file |
| 16866669 | Name on file | Email address on file |
| 16850538 | Name on file | Email address on file |
| 15111951 | Name on file | Email address on file |
| 14134142 | Name on file | Email address on file |
| 14028179 | Name on file | Email address on file |
| 13642932 | Name on file | Email address on file |
| 13186346 | Name on file | Email address on file |
| 13375422 | Name on file | Email address on file |
| 13687126 | Name on file | Email address on file |
| 14339539 | Name on file | Email address on file |
| 14675111 | Name on file | Email address on file |
| 13727498 | Name on file | Email address on file |
| 13810701 | Name on file | Email address on file |
| 14611475 | Name on file | Email address on file |
| 15289487 | Name on file | Email address on file |
| 14489601 | Name on file | Email address on file |
| 13875382 | Name on file | Email address on file |
| 14538308 | Name on file | Email address on file |
| 13821343 | Name on file | Email address on file |
| 14446159 | Name on file | Email address on file |
| 13965265 | Name on file | Email address on file |
| 16864875 | Name on file | Email address on file |
| 14386589 | Name on file | Email address on file |
| 13696580 | Name on file | Email address on file |
| 16851741 | Name on file | Email address on file |
| 13968406 | Name on file | Email address on file |
| 13517143 | Name on file | Email address on file |
| 14489487 | Name on file | Email address on file |
| 14136075 | Name on file | Email address on file |
| 13785500 | Name on file | Email address on file |
| 14488426 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14125141 | Name on file | Email address on file |
| 13653529 | Name on file | Email address on file |
| 13469839 | Name on file | Email address on file |
| 15402748 | Name on file | Email address on file |
| 16847871 | Name on file | Email address on file |
| 14667163 | Name on file | Email address on file |
| 14373020 | Name on file | Email address on file |
| 14275354 | Name on file | Email address on file |
| 13295647 | Name on file | Email address on file |
| 13291927 | Name on file | Email address on file |
| 14526948 | Name on file | Email address on file |
| 13429572 | Name on file | Email address on file |
| 13550721 | Name on file | Email address on file |
| 13272839 | Name on file | Email address on file |
| 13969066 | Name on file | Email address on file |
| 13867432 | Name on file | Email address on file |
| 14246539 | Name on file | Email address on file |
| 13605065 | Name on file | Email address on file |
| 13248149 | Name on file | Email address on file |
| 13548123 | Name on file | Email address on file |
| 15256140 | Name on file | Email address on file |
| 13741441 | Name on file | Email address on file |
| 13449728 | Name on file | Email address on file |
| 14384356 | Name on file | Email address on file |
| 14009877 | Name on file | Email address on file |
| 14240110 | Name on file | Email address on file |
| 14442772 | Name on file | Email address on file |
| 13613866 | Name on file | Email address on file |
| 13138773 | Name on file | Email address on file |
| 14470957 | Name on file | Email address on file |
| 14474477 | Name on file | Email address on file |
| 13848633 | Name on file | Email address on file |
| 13353707 | Name on file | Email address on file |
| 14019600 | Name on file | Email address on file |
| 13356528 | Name on file | Email address on file |
| 14385975 | Name on file | Email address on file |
| 14600018 | Name on file | Email address on file |
| 14550284 | Name on file | Email address on file |
| 13241038 | Name on file | Email address on file |
| 13726250 | Name on file | Email address on file |
| 13615807 | Name on file | Email address on file |
| 14314869 | Name on file | Email address on file |
| 13494540 | Name on file | Email address on file |
| 15271251 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15032185 | Name on file | Email address on file |
| 14155681 | Name on file | Email address on file |
| 13618124 | Name on file | Email address on file |
| 13422533 | Name on file | Email address on file |
| 13345173 | Name on file | Email address on file |
| 13579448 | Name on file | Email address on file |
| 13762501 | Name on file | Email address on file |
| 13648258 | Name on file | Email address on file |
| 14580884 | Name on file | Email address on file |
| 14162078 | Name on file | Email address on file |
| 13770682 | Name on file | Email address on file |
| 14436178 | Name on file | Email address on file |
| 13142498 | Name on file | Email address on file |
| 14898270 | Name on file | Email address on file |
| 15147113 | Name on file | Email address on file |
| 15268049 | Name on file | Email address on file |
| 14470983 | Name on file | Email address on file |
| 15044172 | Name on file | Email address on file |
| 15189675 | Name on file | Email address on file |
| 15279666 | Name on file | Email address on file |
| 14453598 | Name on file | Email address on file |
| 14237638 | Name on file | Email address on file |
| 13614258 | Name on file | Email address on file |
| 14995996 | Name on file | Email address on file |
| 15156123 | Name on file | Email address on file |
| 15040234 | Name on file | Email address on file |
| 13731745 | Name on file | Email address on file |
| 13334849 | Name on file | Email address on file |
| 13768101 | Name on file | Email address on file |
| 14173847 | Name on file | Email address on file |
| 14554322 | Name on file | Email address on file |
| 13799495 | Name on file | Email address on file |
| 14164891 | Name on file | Email address on file |
| 13299118 | Name on file | Email address on file |
| 14939909 | Name on file | Email address on file |
| 15175339 | Name on file | Email address on file |
| 15216879 | Name on file | Email address on file |
| 15207636 | Name on file | Email address on file |
| 13197783 | Name on file | Email address on file |
| 14346631 | Name on file | Email address on file |
| 15114844 | Name on file | Email address on file |
| 14897764 | Name on file | Email address on file |
| 15275318 | Name on file | Email address on file |
| 14971726 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14544485 | Name on file | Email address on file |
| 14510423 | Name on file | Email address on file |
| 13364964 | Name on file | Email address on file |
| 14993184 | Name on file | Email address on file |
| 14917062 | Name on file | Email address on file |
| 13192134 | Name on file | Email address on file |
| 15228143 | Name on file | Email address on file |
| 14166779 | Name on file | Email address on file |
| 13546525 | Name on file | Email address on file |
| 18950627 | Name on file | Email address on file |
| 14982737 | Name on file | Email address on file |
| 13991343 | Name on file | Email address on file |
| 15279068 | Name on file | Email address on file |
| 13747714 | Name on file | Email address on file |
| 15120830 | Name on file | Email address on file |
| 14001571 | Name on file | Email address on file |
| 13554023 | Name on file | Email address on file |
| 13606592 | Name on file | Email address on file |
| 14604700 | Name on file | Email address on file |
| 13578602 | Name on file | Email address on file |
| 14448520 | Name on file | Email address on file |
| 14924537 | Name on file | Email address on file |
| 14980658 | Name on file | Email address on file |
| 13241008 | Name on file | Email address on file |
| 14081518 | Name on file | Email address on file |
| 13172845 | Name on file | Email address on file |
| 14160562 | Name on file | Email address on file |
| 13695382 | Name on file | Email address on file |
| 15058156 | Name on file | Email address on file |
| 14977374 | Name on file | Email address on file |
| 13427781 | Name on file | Email address on file |
| 14642634 | Name on file | Email address on file |
| 14642634 | Name on file | Email address on file |
| 13344084 | Name on file | Email address on file |
| 14013350 | Name on file | Email address on file |
| 13056647 | Name on file | Email address on file |
| 13931746 | Name on file | Email address on file |
| 13404660 | Name on file | Email address on file |
| 13534208 | Name on file | Email address on file |
| 13198548 | Name on file | Email address on file |
| 14330039 | Name on file | Email address on file |
| 14305074 | Name on file | Email address on file |
| 14479244 | Name on file | Email address on file |
| 14479244 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14175406 | Name on file | Email address on file |
| 13867958 | Name on file | Email address on file |
| 16864143 | Name on file | Email address on file |
| 13433071 | Name on file | Email address on file |
| 13312922 | Name on file | Email address on file |
| 14185526 | Name on file | Email address on file |
| 14360887 | Name on file | Email address on file |
| 16867497 | Name on file | Email address on file |
| 14516057 | Name on file | Email address on file |
| 14523978 | Name on file | Email address on file |
| 13770696 | Name on file | Email address on file |
| 14323840 | Name on file | Email address on file |
| 14602429 | Name on file | Email address on file |
| 15094603 | Name on file | Email address on file |
| 14461724 | Name on file | Email address on file |
| 13966177 | Name on file | Email address on file |
| 13203283 | Name on file | Email address on file |
| 14102958 | Name on file | Email address on file |
| 14173980 | Name on file | Email address on file |
| 14010458 | Name on file | Email address on file |
| 14529600 | Name on file | Email address on file |
| 13809752 | Name on file | Email address on file |
| 13482379 | Name on file | Email address on file |
| 14438355 | Name on file | Email address on file |
| 15283267 | Name on file | Email address on file |
| 14133753 | Name on file | Email address on file |
| 15274807 | Name on file | Email address on file |
| 13423851 | Name on file | Email address on file |
| 14012675 | Name on file | Email address on file |
| 18252991 | Name on file | Email address on file |
| 14512149 | Name on file | Email address on file |
| 14421802 | Name on file | Email address on file |
| 13607325 | Name on file | Email address on file |
| 13763358 | Name on file | Email address on file |
| 15187554 | Name on file | Email address on file |
| 13884235 | Name on file | Email address on file |
| 13890654 | Name on file | Email address on file |
| 13514822 | Name on file | Email address on file |
| 14290826 | Name on file | Email address on file |
| 13490486 | Name on file | Email address on file |
| 14287401 | Name on file | Email address on file |
| 14034873 | Name on file | Email address on file |
| 14595938 | Name on file | Email address on file |
| 13198892 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14159118 | Name on file | Email address on file |
| 13525998 | Name on file | Email address on file |
| 13165551 | Name on file | Email address on file |
| 14082443 | Name on file | Email address on file |
| 14288402 | Name on file | Email address on file |
| 13998366 | Name on file | Email address on file |
| 13718784 | Name on file | Email address on file |
| 14357457 | Name on file | Email address on file |
| 13976141 | Name on file | Email address on file |
| 13994151 | Name on file | Email address on file |
| 16848156 | Name on file | Email address on file |
| 13243300 | Name on file | Email address on file |
| 15239775 | Name on file | Email address on file |
| 13439478 | Name on file | Email address on file |
| 14237247 | Name on file | Email address on file |
| 14553477 | Name on file | Email address on file |
| 13878820 | Name on file | Email address on file |
| 13737817 | Name on file | Email address on file |
| 13383762 | Name on file | Email address on file |
| 13610116 | Name on file | Email address on file |
| 14548746 | Name on file | Email address on file |
| 13594536 | Name on file | Email address on file |
| 13375333 | Name on file | Email address on file |
| 13375122 | Name on file | Email address on file |
| 14190239 | Name on file | Email address on file |
| 13173241 | Name on file | Email address on file |
| 14082451 | Name on file | Email address on file |
| 14223137 | Name on file | Email address on file |
| 13417909 | Name on file | Email address on file |
| 14282810 | Name on file | Email address on file |
| 14029691 | Name on file | Email address on file |
| 14591005 | Name on file | Email address on file |
| 13579452 | Name on file | Email address on file |
| 13851987 | Name on file | Email address on file |
| 13909374 | Name on file | Email address on file |
| 14359950 | Name on file | Email address on file |
| 13351624 | Name on file | Email address on file |
| 14016120 | Name on file | Email address on file |
| 13256893 | Name on file | Email address on file |
| 13615775 | Name on file | Email address on file |
| 14490005 | Name on file | Email address on file |
| 14909147 | Name on file | Email address on file |
| 14377312 | Name on file | Email address on file |
| 15091898 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15279097 | Name on file | Email address on file |
| 15056732 | Name on file | Email address on file |
| 14991358 | Name on file | Email address on file |
| 15130911 | Name on file | Email address on file |
| 15161000 | Name on file | Email address on file |
| 14929803 | Name on file | Email address on file |
| 14265510 | Name on file | Email address on file |
| 15094847 | Name on file | Email address on file |
| 14144976 | Name on file | Email address on file |
| 18980657 | Name on file | Email address on file |
| 14680482 | Name on file | Email address on file |
| 16865896 | Name on file | Email address on file |
| 14392716 | Name on file | Email address on file |
| 16851859 | Name on file | Email address on file |
| 16867420 | Name on file | Email address on file |
| 13363786 | Name on file | Email address on file |
| 13278195 | Name on file | Email address on file |
| 13538479 | Name on file | Email address on file |
| 14316315 | Name on file | Email address on file |
| 13204409 | Name on file | Email address on file |
| 14553404 | Name on file | Email address on file |
| 13467728 | Name on file | Email address on file |
| 13259869 | Name on file | Email address on file |
| 14676931 | Name on file | Email address on file |
| 13186433 | Name on file | Email address on file |
| 13267289 | Name on file | Email address on file |
| 14200420 | Name on file | Email address on file |
| 14086033 | Name on file | Email address on file |
| 16862146 | Name on file | Email address on file |
| 13488245 | Name on file | Email address on file |
| 14129538 | Name on file | Email address on file |
| 16847941 | Name on file | Email address on file |
| 13169000 | Name on file | Email address on file |
| 13396182 | Name on file | Email address on file |
| 13682398 | Name on file | Email address on file |
| 14294437 | Name on file | Email address on file |
| 13538937 | Name on file | Email address on file |
| 14530286 | Name on file | Email address on file |
| 13546733 | Name on file | Email address on file |
| 13639464 | Name on file | Email address on file |
| 13859782 | Name on file | Email address on file |
| 16847849 | Name on file | Email address on file |
| 14136000 | Name on file | Email address on file |
| 14674023 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13834691 | Name on file | Email address on file |
| 14635243 | Name on file | Email address on file |
| 13257680 | Name on file | Email address on file |
| 13667509 | Name on file | Email address on file |
| 16863655 | Name on file | Email address on file |
| 16854057 | Name on file | Email address on file |
| 13631858 | Name on file | Email address on file |
| 16852049 | Name on file | Email address on file |
| 13677226 | Name on file | Email address on file |
| 13375189 | Name on file | Email address on file |
| 14977939 | Name on file | Email address on file |
| 13472545 | Name on file | Email address on file |
| 14632256 | Name on file | Email address on file |
| 14351259 | Name on file | Email address on file |
| 13297753 | Name on file | Email address on file |
| 14535676 | Name on file | Email address on file |
| 14141830 | Name on file | Email address on file |
| 13798364 | Name on file | Email address on file |
| 14241958 | Name on file | Email address on file |
| 13236162 | Name on file | Email address on file |
| 13445441 | Name on file | Email address on file |
| 13963966 | Name on file | Email address on file |
| 14160692 | Name on file | Email address on file |
| 13775000 | Name on file | Email address on file |
| 14429356 | Name on file | Email address on file |
| 13781238 | Name on file | Email address on file |
| 14660134 | Name on file | Email address on file |
| 14601230 | Name on file | Email address on file |
| 14606939 | Name on file | Email address on file |
| 13908914 | Name on file | Email address on file |
| 16862331 | Name on file | Email address on file |
| 14252127 | Name on file | Email address on file |
| 14494214 | Name on file | Email address on file |
| 14623456 | Name on file | Email address on file |
| 13892117 | Name on file | Email address on file |
| 14213633 | Name on file | Email address on file |
| 13965780 | Name on file | Email address on file |
| 14504679 | Name on file | Email address on file |
| 14673064 | Name on file | Email address on file |
| 14545006 | Name on file | Email address on file |
| 14271498 | Name on file | Email address on file |
| 14332195 | Name on file | Email address on file |
| 13542135 | Name on file | Email address on file |
| 13431396 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14241812 | Name on file | Email address on file |
| 14241812 | Name on file | Email address on file |
| 14095955 | Name on file | Email address on file |
| 16847895 | Name on file | Email address on file |
| 13660097 | Name on file | Email address on file |
| 14414825 | Name on file | Email address on file |
| 16849757 | Name on file | Email address on file |
| 14238795 | Name on file | Email address on file |
| 13153281 | Name on file | Email address on file |
| 13352729 | Name on file | Email address on file |
| 13480314 | Name on file | Email address on file |
| 13282517 | Name on file | Email address on file |
| 14079157 | Name on file | Email address on file |
| 14628118 | Name on file | Email address on file |
| 14465598 | Name on file | Email address on file |
| 13165754 | Name on file | Email address on file |
| 14327067 | Name on file | Email address on file |
| 14390856 | Name on file | Email address on file |
| 14651013 | Name on file | Email address on file |
| 14156345 | Name on file | Email address on file |
| 14453987 | Name on file | Email address on file |
| 14215363 | Name on file | Email address on file |
| 13819270 | Name on file | Email address on file |
| 13436926 | Name on file | Email address on file |
| 13775758 | Name on file | Email address on file |
| 14503849 | Name on file | Email address on file |
| 15206513 | Name on file | Email address on file |
| 14966434 | Name on file | Email address on file |
| 14448328 | Name on file | Email address on file |
| 14505043 | Name on file | Email address on file |
| 13878700 | Name on file | Email address on file |
| 13719825 | Name on file | Email address on file |
| 18274115 | Name on file | Email address on file |
| 13551714 | Name on file | Email address on file |
| 15285722 | Name on file | Email address on file |
| 15036152 | Name on file | Email address on file |
| 15130693 | Name on file | Email address on file |
| 15130693 | Name on file | Email address on file |
| 15212057 | Name on file | Email address on file |
| 14980105 | Name on file | Email address on file |
| 15223633 | Name on file | Email address on file |
| 14917000 | Name on file | Email address on file |
| 18267831 | Name on file | Email address on file |
| 18965642 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14145369 | Name on file | Email address on file |
| 14968293 | Name on file | Email address on file |
| 14960437 | Name on file | Email address on file |
| 15170554 | Name on file | Email address on file |
| 18249733 | Name on file | Email address on file |
| 15048104 | Name on file | Email address on file |
| 15048104 | Name on file | Email address on file |
| 18331233 | Name on file | Email address on file |
| 18274077 | Name on file | Email address on file |
| 14652188 | Name on file | Email address on file |
| 13434702 | Name on file | Email address on file |
| 15092486 | Name on file | Email address on file |
| 15049998 | Name on file | Email address on file |
| 15276307 | Name on file | Email address on file |
| 13556837 | Name on file | Email address on file |
| 15150181 | Name on file | Email address on file |
| 13477244 | Name on file | Email address on file |
| 14105183 | Name on file | Email address on file |
| 13562024 | Name on file | Email address on file |
| 14509563 | Name on file | Email address on file |
| 13400341 | Name on file | Email address on file |
| 13444668 | Name on file | Email address on file |
| 14637014 | Name on file | Email address on file |
| 13628867 | Name on file | Email address on file |
| 13573353 | Name on file | Email address on file |
| 14635984 | Name on file | Email address on file |
| 14635984 | Name on file | Email address on file |
| 13226757 | Name on file | Email address on file |
| 13448853 | Name on file | Email address on file |
| 13226629 | Name on file | Email address on file |
| 13689479 | Name on file | Email address on file |
| 13694046 | Name on file | Email address on file |
| 13262946 | Name on file | Email address on file |
| 13201939 | Name on file | Email address on file |
| 14623881 | Name on file | Email address on file |
| 14369510 | Name on file | Email address on file |
| 15145635 | Name on file | Email address on file |
| 18251860 | Name on file | Email address on file |
| 18970239 | Name on file | Email address on file |
| 18261696 | Name on file | Email address on file |
| 13610662 | Name on file | Email address on file |
| 13869264 | Name on file | Email address on file |
| 14112175 | Name on file | Email address on file |
| 13577712 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13507177 | Name on file | Email address on file |
| 14582204 | Name on file | Email address on file |
| 14582204 | Name on file | Email address on file |
| 13927598 | Name on file | Email address on file |
| 13831529 | Name on file | Email address on file |
| 18279149 | Name on file | Email address on file |
| 13981503 | Name on file | Email address on file |
| 13520060 | Name on file | Email address on file |
| 14555792 | Name on file | Email address on file |
| 13257259 | Name on file | Email address on file |
| 15272751 | Name on file | Email address on file |
| 15035448 | Name on file | Email address on file |
| 14489425 | Name on file | Email address on file |
| 13343347 | Name on file | Email address on file |
| 13250119 | Name on file | Email address on file |
| 14623018 | Name on file | Email address on file |
| 14383577 | Name on file | Email address on file |
| 13434513 | Name on file | Email address on file |
| 14633487 | Name on file | Email address on file |
| 14633487 | Name on file | Email address on file |
| 13405074 | Name on file | Email address on file |
| 14408913 | Name on file | Email address on file |
| 13474401 | Name on file | Email address on file |
| 13666038 | Name on file | Email address on file |
| 15137963 | Name on file | Email address on file |
| 13548136 | Name on file | Email address on file |
| 13617956 | Name on file | Email address on file |
| 15094584 | Name on file | Email address on file |
| 14142871 | Name on file | Email address on file |
| 14071971 | Name on file | Email address on file |
| 14534431 | Name on file | Email address on file |
| 14052949 | Name on file | Email address on file |
| 15155791 | Name on file | Email address on file |
| 18254850 | Name on file | Email address on file |
| 14104411 | Name on file | Email address on file |
| 14427793 | Name on file | Email address on file |
| 15380084 | Name on file | Email address on file |
| 14161881 | Name on file | Email address on file |
| 13647412 | Name on file | Email address on file |
| 18991490 | Name on file | Email address on file |
| 13627392 | Name on file | Email address on file |
| 15213278 | Name on file | Email address on file |
| 13666618 | Name on file | Email address on file |
| 14518084 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14276993 | Name on file | Email address on file |
| 14526335 | Name on file | Email address on file |
| 14514766 | Name on file | Email address on file |
| 14100914 | Name on file | Email address on file |
| 13865353 | Name on file | Email address on file |
| 13412708 | Name on file | Email address on file |
| 13418001 | Name on file | Email address on file |
| 13544815 | Name on file | Email address on file |
| 13447762 | Name on file | Email address on file |
| 13829429 | Name on file | Email address on file |
| 13558444 | Name on file | Email address on file |
| 15286364 | Name on file | Email address on file |
| 13986364 | Name on file | Email address on file |
| 13733016 | Name on file | Email address on file |
| 14465466 | Name on file | Email address on file |
| 14465466 | Name on file | Email address on file |
| 18954817 | Name on file | Email address on file |
| 13550611 | Name on file | Email address on file |
| 14967140 | Name on file | Email address on file |
| 14374449 | Name on file | Email address on file |
| 15190663 | Name on file | Email address on file |
| 18968391 | Name on file | Email address on file |
| 13260768 | Name on file | Email address on file |
| 18273751 | Name on file | Email address on file |
| 19008658 | Name on file | Email address on file |
| 13913773 | Name on file | Email address on file |
| 14609560 | Name on file | Email address on file |
| 13427841 | Name on file | Email address on file |
| 14932402 | Name on file | Email address on file |
| 13856269 | Name on file | Email address on file |
| 13287799 | Name on file | Email address on file |
| 13366926 | Name on file | Email address on file |
| 14015916 | Name on file | Email address on file |
| 14144701 | Name on file | Email address on file |
| 15209109 | Name on file | Email address on file |
| 13148237 | Name on file | Email address on file |
| 18338904 | Name on file | Email address on file |
| 13202244 | Name on file | Email address on file |
| 18998950 | Name on file | Email address on file |
| 15375396 | Name on file | Email address on file |
| 15143980 | Name on file | Email address on file |
| 14428495 | Name on file | Email address on file |
| 14550682 | Name on file | Email address on file |
| 13396526 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13229156 | Name on file | Email address on file |
| 14194024 | Name on file | Email address on file |
| 13482763 | Name on file | Email address on file |
| 15181805 | Name on file | Email address on file |
| 13931001 | Name on file | Email address on file |
| 14651879 | Name on file | Email address on file |
| 13306515 | Name on file | Email address on file |
| 13817499 | Name on file | Email address on file |
| 15060362 | Name on file | Email address on file |
| 13371591 | Name on file | Email address on file |
| 13673751 | Name on file | Email address on file |
| 13839231 | Name on file | Email address on file |
| 13364952 | Name on file | Email address on file |
| 13777158 | Name on file | Email address on file |
| 13720300 | Name on file | Email address on file |
| 13950156 | Name on file | Email address on file |
| 13672260 | Name on file | Email address on file |
| 13577560 | Name on file | Email address on file |
| 14135889 | Name on file | Email address on file |
| 14014345 | Name on file | Email address on file |
| 14629027 | Name on file | Email address on file |
| 13700294 | Name on file | Email address on file |
| 13201810 | Name on file | Email address on file |
| 14138299 | Name on file | Email address on file |
| 13474959 | Name on file | Email address on file |
| 14377877 | Name on file | Email address on file |
| 14377877 | Name on file | Email address on file |
| 14596552 | Name on file | Email address on file |
| 13350841 | Name on file | Email address on file |
| 13239774 | Name on file | Email address on file |
| 14522949 | Name on file | Email address on file |
| 13904675 | Name on file | Email address on file |
| 13692149 | Name on file | Email address on file |
| 13979740 | Name on file | Email address on file |
| 13893751 | Name on file | Email address on file |
| 14321260 | Name on file | Email address on file |
| 14556768 | Name on file | Email address on file |
| 15177610 | Name on file | Email address on file |
| 15275385 | Name on file | Email address on file |
| 15279573 | Name on file | Email address on file |
| 14898240 | Name on file | Email address on file |
| 14978553 | Name on file | Email address on file |
| 13428409 | Name on file | Email address on file |
| 15259909 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14068281 | Name on file | Email address on file |
| 14025994 | Name on file | Email address on file |
| 13432524 | Name on file | Email address on file |
| 13878807 | Name on file | Email address on file |
| 14221477 | Name on file | Email address on file |
| 14681156 | Name on file | Email address on file |
| 13682014 | Name on file | Email address on file |
| 15051057 | Name on file | Email address on file |
| 13414857 | Name on file | Email address on file |
| 14979768 | Name on file | Email address on file |
| 14945387 | Name on file | Email address on file |
| 13836982 | Name on file | Email address on file |
| 15230426 | Name on file | Email address on file |
| 14641320 | Name on file | Email address on file |
| 14641320 | Name on file | Email address on file |
| 14393754 | Name on file | Email address on file |
| 14062321 | Name on file | Email address on file |
| 19015791 | Name on file | Email address on file |
| 14490560 | Name on file | Email address on file |
| 13737339 | Name on file | Email address on file |
| 13144922 | Name on file | Email address on file |
| 14388724 | Name on file | Email address on file |
| 13264093 | Name on file | Email address on file |
| 14945635 | Name on file | Email address on file |
| 15145062 | Name on file | Email address on file |
| 13207730 | Name on file | Email address on file |
| 20628319 | Name on file | Email address on file |
| 15093034 | Name on file | Email address on file |
| 13600486 | Name on file | Email address on file |
| 15278629 | Name on file | Email address on file |
| 15140363 | Name on file | Email address on file |
| 14651536 | Name on file | Email address on file |
| 14651536 | Name on file | Email address on file |
| 16850814 | Name on file | Email address on file |
| 14913404 | Name on file | Email address on file |
| 15279856 | Name on file | Email address on file |
| 14615944 | Name on file | Email address on file |
| 13821257 | Name on file | Email address on file |
| 13498584 | Name on file | Email address on file |
| 14542242 | Name on file | Email address on file |
| 13477753 | Name on file | Email address on file |
| 13350996 | Name on file | Email address on file |
| 13525269 | Name on file | Email address on file |
| 15096171 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13963997 | Name on file | Email address on file |
| 14261446 | Name on file | Email address on file |
| 14006066 | Name on file | Email address on file |
| 14100665 | Name on file | Email address on file |
| 15158371 | Name on file | Email address on file |
| 14196051 | Name on file | Email address on file |
| 18275282 | Name on file | Email address on file |
| 18275261 | Name on file | Email address on file |
| 18278090 | Name on file | Email address on file |
| 13475836 | Name on file | Email address on file |
| 13863772 | Name on file | Email address on file |
| 19000299 | Name on file | Email address on file |
| 14157497 | Name on file | Email address on file |
| 14585408 | Name on file | Email address on file |
| 14064142 | Name on file | Email address on file |
| 13511856 | Name on file | Email address on file |
| 13725066 | Name on file | Email address on file |
| 14336130 | Name on file | Email address on file |
| 13919555 | Name on file | Email address on file |
| 13254465 | Name on file | Email address on file |
| 14647998 | Name on file | Email address on file |
| 14157685 | Name on file | Email address on file |
| 13327621 | Name on file | Email address on file |
| 13260728 | Name on file | Email address on file |
| 14544577 | Name on file | Email address on file |
| 14538352 | Name on file | Email address on file |
| 14277718 | Name on file | Email address on file |
| 13747131 | Name on file | Email address on file |
| 13363482 | Name on file | Email address on file |
| 16851102 | Name on file | Email address on file |
| 14596017 | Name on file | Email address on file |
| 13825136 | Name on file | Email address on file |
| 15241935 | Name on file | Email address on file |
| 15241935 | Name on file | Email address on file |
| 14963582 | Name on file | Email address on file |
| 15279536 | Name on file | Email address on file |
| 15279536 | Name on file | Email address on file |
| 15225405 | Name on file | Email address on file |
| 14283373 | Name on file | Email address on file |
| 15239931 | Name on file | Email address on file |
| 18943989 | Name on file | Email address on file |
| 18264774 | Name on file | Email address on file |
| 15167593 | Name on file | Email address on file |
| 13635036 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13468362 | Name on file | Email address on file |
| 13547747 | Name on file | Email address on file |
| 18280481 | Name on file | Email address on file |
| 20822920 | Name on file | Email address on file |
| 18330698 | Name on file | Email address on file |
| 22182199 | Name on file | Email address on file |
| 22152784 | Name on file | Email address on file |
| 13645110 | Name on file | Email address on file |
| 15132267 | Name on file | Email address on file |
| 18257900 | Name on file | Email address on file |
| 13706060 | Name on file | Email address on file |
| 14251987 | Name on file | Email address on file |
| 14133754 | Name on file | Email address on file |
| 13510883 | Name on file | Email address on file |
| 13744995 | Name on file | Email address on file |
| 14172114 | Name on file | Email address on file |
| 13260087 | Name on file | Email address on file |
| 13919881 | Name on file | Email address on file |
| 14017621 | Name on file | Email address on file |
| 14315738 | Name on file | Email address on file |
| 14525290 | Name on file | Email address on file |
| 13860625 | Name on file | Email address on file |
| 13324492 | Name on file | Email address on file |
| 14639222 | Name on file | Email address on file |
| 13940162 | Name on file | Email address on file |
| 14462953 | Name on file | Email address on file |
| 14602328 | Name on file | Email address on file |
| 14438380 | Name on file | Email address on file |
| 14641199 | Name on file | Email address on file |
| 14559183 | Name on file | Email address on file |
| 13753917 | Name on file | Email address on file |
| 13275534 | Name on file | Email address on file |
| 14236649 | Name on file | Email address on file |
| 14676395 | Name on file | Email address on file |
| 14392993 | Name on file | Email address on file |
| 15230246 | Name on file | Email address on file |
| 13983353 | Name on file | Email address on file |
| 14493590 | Name on file | Email address on file |
| 14197989 | Name on file | Email address on file |
| 14191604 | Name on file | Email address on file |
| 13982368 | Name on file | Email address on file |
| 15100548 | Name on file | Email address on file |
| 15100548 | Name on file | Email address on file |
| 13831435 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14407138 | Name on file | Email address on file |
| 14006150 | Name on file | Email address on file |
| 13804698 | Name on file | Email address on file |
| 14179720 | Name on file | Email address on file |
| 14630154 | Name on file | Email address on file |
| 14627488 | Name on file | Email address on file |
| 14627488 | Name on file | Email address on file |
| 14106128 | Name on file | Email address on file |
| 14611024 | Name on file | Email address on file |
| 14026474 | Name on file | Email address on file |
| 14138852 | Name on file | Email address on file |
| 15368625 | Name on file | Email address on file |
| 13514244 | Name on file | Email address on file |
| 14230457 | Name on file | Email address on file |
| 14605915 | Name on file | Email address on file |
| 13878053 | Name on file | Email address on file |
| 13979222 | Name on file | Email address on file |
| 13595118 | Name on file | Email address on file |
| 13585732 | Name on file | Email address on file |
| 15029451 | Name on file | Email address on file |
| 13915687 | Name on file | Email address on file |
| 13623671 | Name on file | Email address on file |
| 13857485 | Name on file | Email address on file |
| 14897713 | Name on file | Email address on file |
| 13604296 | Name on file | Email address on file |
| 13246392 | Name on file | Email address on file |
| 13911701 | Name on file | Email address on file |
| 15035782 | Name on file | Email address on file |
| 14537087 | Name on file | Email address on file |
| 13724849 | Name on file | Email address on file |
| 14321070 | Name on file | Email address on file |
| 14079611 | Name on file | Email address on file |
| 14083834 | Name on file | Email address on file |
| 14628686 | Name on file | Email address on file |
| 14157569 | Name on file | Email address on file |
| 13285369 | Name on file | Email address on file |
| 13786727 | Name on file | Email address on file |
| 13433324 | Name on file | Email address on file |
| 13663829 | Name on file | Email address on file |
| 15250671 | Name on file | Email address on file |
| 22156331 | Name on file | Email address on file |
| 18245316 | Name on file | Email address on file |
| 12242617 | Name on file | Email address on file |
| 12242656 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14999212 | Name on file | Email address on file |
| 14981352 | Name on file | Email address on file |
| 15220330 | Name on file | Email address on file |
| 13791938 | Name on file | Email address on file |
| 14988763 | Name on file | Email address on file |
| 15162811 | Name on file | Email address on file |
| 14518829 | Name on file | Email address on file |
| 14253081 | Name on file | Email address on file |
| 13476375 | Name on file | Email address on file |
| 18244838 | Name on file | Email address on file |
| 19016194 | Name on file | Email address on file |
| 14595755 | Name on file | Email address on file |
| 14616526 | Name on file | Email address on file |
| 13855599 | Name on file | Email address on file |
| 13464656 | Name on file | Email address on file |
| 15116252 | Name on file | Email address on file |
| 13878333 | Name on file | Email address on file |
| 15281969 | Name on file | Email address on file |
| 14557670 | Name on file | Email address on file |
| 13840060 | Name on file | Email address on file |
| 13326640 | Name on file | Email address on file |
| 14488480 | Name on file | Email address on file |
| 13626525 | Name on file | Email address on file |
| 13548271 | Name on file | Email address on file |
| 14386845 | Name on file | Email address on file |
| 14626403 | Name on file | Email address on file |
| 14626403 | Name on file | Email address on file |
| 14316661 | Name on file | Email address on file |
| 19001978 | Name on file | Email address on file |
| 13654198 | Name on file | Email address on file |
| 14379100 | Name on file | Email address on file |
| 13778776 | Name on file | Email address on file |
| 13236316 | Name on file | Email address on file |
| 13161715 | Name on file | Email address on file |
| 13249833 | Name on file | Email address on file |
| 14581115 | Name on file | Email address on file |
| 14196025 | Name on file | Email address on file |
| 14532142 | Name on file | Email address on file |
| 15395034 | Name on file | Email address on file |
| 15378430 | Name on file | Email address on file |
| 14410570 | Name on file | Email address on file |
| 13345056 | Name on file | Email address on file |
| 14493480 | Name on file | Email address on file |
| 13413505 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13998420 | Name on file | Email address on file |
| 15160618 | Name on file | Email address on file |
| 13341191 | Name on file | Email address on file |
| 14518031 | Name on file | Email address on file |
| 13521849 | Name on file | Email address on file |
| 13291843 | Name on file | Email address on file |
| 15072801 | Name on file | Email address on file |
| 13735076 | Name on file | Email address on file |
| 14059493 | Name on file | Email address on file |
| 13937740 | Name on file | Email address on file |
| 13263052 | Name on file | Email address on file |
| 13530213 | Name on file | Email address on file |
| 14388765 | Name on file | Email address on file |
| 13473882 | Name on file | Email address on file |
| 13150329 | Name on file | Email address on file |
| 15215679 | Name on file | Email address on file |
| 15277083 | Name on file | Email address on file |
| 15057446 | Name on file | Email address on file |
| 18953434 | Name on file | Email address on file |
| 14079389 | Name on file | Email address on file |
| 13901710 | Name on file | Email address on file |
| 18338762 | Name on file | Email address on file |
| 18257798 | Name on file | Email address on file |
| 18307837 | Name on file | Email address on file |
| 19004026 | Name on file | Email address on file |
| 13230967 | Name on file | Email address on file |
| 15091847 | Name on file | Email address on file |
| 18312440 | Name on file | Email address on file |
| 14974852 | Name on file | Email address on file |
| 14950886 | Name on file | Email address on file |
| 13529671 | Name on file | Email address on file |
| 15137524 | Name on file | Email address on file |
| 13298897 | Name on file | Email address on file |
| 19004368 | Name on file | Email address on file |
| 13709055 | Name on file | Email address on file |
| 13456103 | Name on file | Email address on file |
| 14063421 | Name on file | Email address on file |
| 18262185 | Name on file | Email address on file |
| 18237838 | Name on file | Email address on file |
| 13814577 | Name on file | Email address on file |
| 14032554 | Name on file | Email address on file |
| 18259939 | Name on file | Email address on file |
| 14604164 | Name on file | Email address on file |
| 18298280 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13935032 | Name on file | Email address on file |
| 13210466 | Name on file | Email address on file |
| 15086564 | Name on file | Email address on file |
| 15272409 | Name on file | Email address on file |
| 14243726 | Name on file | Email address on file |
| 14603099 | Name on file | Email address on file |
| 18296438 | Name on file | Email address on file |
| 13962305 | Name on file | Email address on file |
| 14427037 | Name on file | Email address on file |
| 15222448 | Name on file | Email address on file |
| 15147391 | Name on file | Email address on file |
| 18270028 | Name on file | Email address on file |
| 13845672 | Name on file | Email address on file |
| 18955884 | Name on file | Email address on file |
| 15256262 | Name on file | Email address on file |
| 14625345 | Name on file | Email address on file |
| 18999505 | Name on file | Email address on file |
| 14028435 | Name on file | Email address on file |
| 18244350 | Name on file | Email address on file |
| 14261646 | Name on file | Email address on file |
| 13756760 | Name on file | Email address on file |
| 14974963 | Name on file | Email address on file |
| 13470308 | Name on file | Email address on file |
| 13950358 | Name on file | Email address on file |
| 13809605 | Name on file | Email address on file |
| 15065829 | Name on file | Email address on file |
| 12104105 | Name on file | Email address on file |
| 15156595 | Name on file | Email address on file |
| 18307890 | Name on file | Email address on file |
| 18252124 | Name on file | Email address on file |
| 15044947 | Name on file | Email address on file |
| 18282299 | Name on file | Email address on file |
| 15136733 | Name on file | Email address on file |
| 14156968 | Name on file | Email address on file |
| 19015358 | Name on file | Email address on file |
| 13628322 | Name on file | Email address on file |
| 18982780 | Name on file | Email address on file |
| 19017585 | Name on file | Email address on file |
| 14404460 | Name on file | Email address on file |
| 13262720 | Name on file | Email address on file |
| 13144035 | Name on file | Email address on file |
| 14583423 | Name on file | Email address on file |
| 14141828 | Name on file | Email address on file |
| 13653030 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13870097 | Name on file | Email address on file |
| 14524925 | Name on file | Email address on file |
| 14556512 | Name on file | Email address on file |
| 13882490 | Name on file | Email address on file |
| 19017512 | Name on file | Email address on file |
| 18312395 | Name on file | Email address on file |
| 14614793 | Name on file | Email address on file |
| 13439763 | Name on file | Email address on file |
| 13143361 | Name on file | Email address on file |
| 14091502 | Name on file | Email address on file |
| 14397881 | Name on file | Email address on file |
| 13690706 | Name on file | Email address on file |
| 13498462 | Name on file | Email address on file |
| 15270487 | Name on file | Email address on file |
| 15011269 | Name on file | Email address on file |
| 18281014 | Name on file | Email address on file |
| 14531197 | Name on file | Email address on file |
| 15090298 | Name on file | Email address on file |
| 18274953 | Name on file | Email address on file |
| 13462349 | Name on file | Email address on file |
| 14438069 | Name on file | Email address on file |
| 14549766 | Name on file | Email address on file |
| 13444794 | Name on file | Email address on file |
| 15010568 | Name on file | Email address on file |
| 18294553 | Name on file | Email address on file |
| 14443072 | Name on file | Email address on file |
| 18318793 | Name on file | Email address on file |
| 13452634 | Name on file | Email address on file |
| 15243835 | Name on file | Email address on file |
| 18970918 | Name on file | Email address on file |
| 14920519 | Name on file | Email address on file |
| 18257726 | Name on file | Email address on file |
| 18979175 | Name on file | Email address on file |
| 13840130 | Name on file | Email address on file |
| 13261840 | Name on file | Email address on file |
| 13792058 | Name on file | Email address on file |
| 18296173 | Name on file | Email address on file |
| 15074711 | Name on file | Email address on file |
| 15075707 | Name on file | Email address on file |
| 15130504 | Name on file | Email address on file |
| 15056997 | Name on file | Email address on file |
| 15232395 | Name on file | Email address on file |
| 15284600 | Name on file | Email address on file |
| 15234238 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13937368 | Name on file | Email address on file |
| 15122513 | Name on file | Email address on file |
| 15069678 | Name on file | Email address on file |
| 15200894 | Name on file | Email address on file |
| 13596569 | Name on file | Email address on file |
| 14084727 | Name on file | Email address on file |
| 13926508 | Name on file | Email address on file |
| 13799120 | Name on file | Email address on file |
| 14358869 | Name on file | Email address on file |
| 14190049 | Name on file | Email address on file |
| 14489235 | Name on file | Email address on file |
| 14557919 | Name on file | Email address on file |
| 13881727 | Name on file | Email address on file |
| 14140787 | Name on file | Email address on file |
| 14422722 | Name on file | Email address on file |
| 13185018 | Name on file | Email address on file |
| 13353801 | Name on file | Email address on file |
| 14528712 | Name on file | Email address on file |
| 14478528 | Name on file | Email address on file |
| 14588749 | Name on file | Email address on file |
| 13866395 | Name on file | Email address on file |
| 13670249 | Name on file | Email address on file |
| 13937248 | Name on file | Email address on file |
| 14664508 | Name on file | Email address on file |
| 14664508 | Name on file | Email address on file |
| 14452759 | Name on file | Email address on file |
| 15289015 | Name on file | Email address on file |
| 13578370 | Name on file | Email address on file |
| 14643660 | Name on file | Email address on file |
| 13587197 | Name on file | Email address on file |
| 13997387 | Name on file | Email address on file |
| 14683392 | Name on file | Email address on file |
| 13505271 | Name on file | Email address on file |
| 13450602 | Name on file | Email address on file |
| 14259340 | Name on file | Email address on file |
| 13734874 | Name on file | Email address on file |
| 14082967 | Name on file | Email address on file |
| 14453299 | Name on file | Email address on file |
| 13409385 | Name on file | Email address on file |
| 13740711 | Name on file | Email address on file |
| 14364358 | Name on file | Email address on file |
| 13503913 | Name on file | Email address on file |
| 18337575 | Name on file | Email address on file |
| 18999912 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18244984 | Name on file | Email address on file |
| 18286962 | Name on file | Email address on file |
| 18338537 | Name on file | Email address on file |
| 18962629 | Name on file | Email address on file |
| 18947164 | Name on file | Email address on file |
| 18274478 | Name on file | Email address on file |
| 18944041 | Name on file | Email address on file |
| 18311585 | Name on file | Email address on file |
| 18306057 | Name on file | Email address on file |
| 18302274 | Name on file | Email address on file |
| 18978627 | Name on file | Email address on file |
| 18945037 | Name on file | Email address on file |
| 19000664 | Name on file | Email address on file |
| 18290365 | Name on file | Email address on file |
| 18502065 | Name on file | Email address on file |
| 18290833 | Name on file | Email address on file |
| 18947976 | Name on file | Email address on file |
| 19169368 | Name on file | Email address on file |
| 13746341 | Name on file | Email address on file |
| 14530535 | Name on file | Email address on file |
| 15228740 | Name on file | Email address on file |
| 13791328 | Name on file | Email address on file |
| 13529043 | Name on file | Email address on file |
| 15057354 | Name on file | Email address on file |
| 15183466 | Name on file | Email address on file |
| 13167707 | Name on file | Email address on file |
| 13167707 | Name on file | Email address on file |
| 14105509 | Name on file | Email address on file |
| 14489956 | Name on file | Email address on file |
| 13193408 | Name on file | Email address on file |
| 14017705 | Name on file | Email address on file |
| 19001600 | Name on file | Email address on file |
| 13172955 | Name on file | Email address on file |
| 19006928 | Name on file | Email address on file |
| 13926706 | Name on file | Email address on file |
| 15287564 | Name on file | Email address on file |
| 15287564 | Name on file | Email address on file |
| 14449193 | Name on file | Email address on file |
| 14612802 | Name on file | Email address on file |
| 13310548 | Name on file | Email address on file |
| 15393840 | Name on file | Email address on file |
| 14541639 | Name on file | Email address on file |
| 13739678 | Name on file | Email address on file |
| 14403845 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14049366 | Name on file | Email address on file |
| 13298611 | Name on file | Email address on file |
| 14072891 | Name on file | Email address on file |
| 14458575 | Name on file | Email address on file |
| 14591412 | Name on file | Email address on file |
| 13433289 | Name on file | Email address on file |
| 13316794 | Name on file | Email address on file |
| 14265069 | Name on file | Email address on file |
| 14141134 | Name on file | Email address on file |
| 14285571 | Name on file | Email address on file |
| 14642983 | Name on file | Email address on file |
| 14616476 | Name on file | Email address on file |
| 13798137 | Name on file | Email address on file |
| 14579848 | Name on file | Email address on file |
| 13920038 | Name on file | Email address on file |
| 14294780 | Name on file | Email address on file |
| 13943852 | Name on file | Email address on file |
| 14674135 | Name on file | Email address on file |
| 14512434 | Name on file | Email address on file |
| 14431500 | Name on file | Email address on file |
| 13187198 | Name on file | Email address on file |
| 13708443 | Name on file | Email address on file |
| 14545091 | Name on file | Email address on file |
| 13714113 | Name on file | Email address on file |
| 14616301 | Name on file | Email address on file |
| 14668489 | Name on file | Email address on file |
| 14616301 | Name on file | Email address on file |
| 14492094 | Name on file | Email address on file |
| 14369518 | Name on file | Email address on file |
| 14356603 | Name on file | Email address on file |
| 14557674 | Name on file | Email address on file |
| 15181465 | Name on file | Email address on file |
| 14490523 | Name on file | Email address on file |
| 14474904 | Name on file | Email address on file |
| 14552522 | Name on file | Email address on file |
| 14333022 | Name on file | Email address on file |
| 14554584 | Name on file | Email address on file |
| 13747252 | Name on file | Email address on file |
| 13596127 | Name on file | Email address on file |
| 14505060 | Name on file | Email address on file |
| 14395032 | Name on file | Email address on file |
| 14366829 | Name on file | Email address on file |
| 14516056 | Name on file | Email address on file |
| 13967971 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13560223 | Name on file | Email address on file |
| 14660110 | Name on file | Email address on file |
| 14607504 | Name on file | Email address on file |
| 14607504 | Name on file | Email address on file |
| 18244356 | Name on file | Email address on file |
| 18259130 | Name on file | Email address on file |
| 18971170 | Name on file | Email address on file |
| 19001290 | Name on file | Email address on file |
| 18955170 | Name on file | Email address on file |
| 18296730 | Name on file | Email address on file |
| 18318152 | Name on file | Email address on file |
| 19028073 | Name on file | Email address on file |
| 18336135 | Name on file | Email address on file |
| 18970857 | Name on file | Email address on file |
| 18302840 | Name on file | Email address on file |
| 18995814 | Name on file | Email address on file |
| 18243637 | Name on file | Email address on file |
| 19016324 | Name on file | Email address on file |
| 18294516 | Name on file | Email address on file |
| 19015747 | Name on file | Email address on file |
| 18251606 | Name on file | Email address on file |
| 22412755 | Name on file | Email address on file |
| 18318142 | Name on file | Email address on file |
| 18291228 | Name on file | Email address on file |
| 18985623 | Name on file | Email address on file |
| 19015187 | Name on file | Email address on file |
| 18307632 | Name on file | Email address on file |
| 18331981 | Name on file | Email address on file |
| 18275818 | Name on file | Email address on file |
| 14356624 | Name on file | Email address on file |
| 13570949 | Name on file | Email address on file |
| 13450430 | Name on file | Email address on file |
| 14518021 | Name on file | Email address on file |
| 14186876 | Name on file | Email address on file |
| 14491722 | Name on file | Email address on file |
| 15411333 | Name on file | Email address on file |
| 14940600 | Name on file | Email address on file |
| 14163704 | Name on file | Email address on file |
| 15292591 | Name on file | Email address on file |
| 15292591 | Name on file | Email address on file |
| 13148902 | Name on file | Email address on file |
| 15100530 | Name on file | Email address on file |
| 13573587 | Name on file | Email address on file |
| 13386911 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14174263 | Name on file | Email address on file |
| 13651532 | Name on file | Email address on file |
| 14438329 | Name on file | Email address on file |
| 14131088 | Name on file | Email address on file |
| 13325212 | Name on file | Email address on file |
| 14612241 | Name on file | Email address on file |
| 14664115 | Name on file | Email address on file |
| 15274642 | Name on file | Email address on file |
| 13248282 | Name on file | Email address on file |
| 14320593 | Name on file | Email address on file |
| 14950697 | Name on file | Email address on file |
| 15102861 | Name on file | Email address on file |
| 13782580 | Name on file | Email address on file |
| 13969126 | Name on file | Email address on file |
| 14013267 | Name on file | Email address on file |
| 13311288 | Name on file | Email address on file |
| 14916895 | Name on file | Email address on file |
| 14959546 | Name on file | Email address on file |
| 15256058 | Name on file | Email address on file |
| 18978403 | Name on file | Email address on file |
| 15265145 | Name on file | Email address on file |
| 15039457 | Name on file | Email address on file |
| 15192490 | Name on file | Email address on file |
| 15360069 | Name on file | Email address on file |
| 18305840 | Name on file | Email address on file |
| 20816350 | Name on file | Email address on file |
| 13020020 | Name on file | Email address on file |
| 15000033 | Name on file | Email address on file |
| 14245612 | Name on file | Email address on file |
| 14317756 | Name on file | Email address on file |
| 13470379 | Name on file | Email address on file |
| 15021230 | Name on file | Email address on file |
| 18264047 | Name on file | Email address on file |
| 13483504 | Name on file | Email address on file |
| 13416032 | Name on file | Email address on file |
| 18253134 | Name on file | Email address on file |
| 13477302 | Name on file | Email address on file |
| 14936843 | Name on file | Email address on file |
| 15161745 | Name on file | Email address on file |
| 13362803 | Name on file | Email address on file |
| 14688269 | Name on file | Email address on file |
| 18322084 | Name on file | Email address on file |
| 13332591 | Name on file | Email address on file |
| 13587153 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14583876 | Name on file | Email address on file |
| 18335402 | Name on file | Email address on file |
| 18321718 | Name on file | Email address on file |
| 14035395 | Name on file | Email address on file |
| 13382654 | Name on file | Email address on file |
| 13377730 | Name on file | Email address on file |
| 14514683 | Name on file | Email address on file |
| 13658434 | Name on file | Email address on file |
| 14431901 | Name on file | Email address on file |
| 13740909 | Name on file | Email address on file |
| 14242493 | Name on file | Email address on file |
| 13374017 | Name on file | Email address on file |
| 15400114 | Name on file | Email address on file |
| 14430333 | Name on file | Email address on file |
| 13884884 | Name on file | Email address on file |
| 13677968 | Name on file | Email address on file |
| 13195425 | Name on file | Email address on file |
| 14055729 | Name on file | Email address on file |
| 15118678 | Name on file | Email address on file |
| 14308664 | Name on file | Email address on file |
| 14436142 | Name on file | Email address on file |
| 14612173 | Name on file | Email address on file |
| 14436142 | Name on file | Email address on file |
| 14551109 | Name on file | Email address on file |
| 13756784 | Name on file | Email address on file |
| 13787712 | Name on file | Email address on file |
| 14922784 | Name on file | Email address on file |
| 14168185 | Name on file | Email address on file |
| 13748869 | Name on file | Email address on file |
| 13138189 | Name on file | Email address on file |
| 13271592 | Name on file | Email address on file |
| 18259751 | Name on file | Email address on file |
| 13940819 | Name on file | Email address on file |
| 18277947 | Name on file | Email address on file |
| 13705004 | Name on file | Email address on file |
| 14645808 | Name on file | Email address on file |
| 13299895 | Name on file | Email address on file |
| 14139687 | Name on file | Email address on file |
| 13332206 | Name on file | Email address on file |
| 18285195 | Name on file | Email address on file |
| 13240517 | Name on file | Email address on file |
| 13311717 | Name on file | Email address on file |
| 13371682 | Name on file | Email address on file |
| 18243015 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15170179 | Name on file | Email address on file |
| 15279154 | Name on file | Email address on file |
| 15056009 | Name on file | Email address on file |
| 14019617 | Name on file | Email address on file |
| 18312052 | Name on file | Email address on file |
| 13708350 | Name on file | Email address on file |
| 14931533 | Name on file | Email address on file |
| 13652237 | Name on file | Email address on file |
| 13515570 | Name on file | Email address on file |
| 13594144 | Name on file | Email address on file |
| 13749691 | Name on file | Email address on file |
| 19021053 | Name on file | Email address on file |
| 14165410 | Name on file | Email address on file |
| 13967974 | Name on file | Email address on file |
| 14658847 | Name on file | Email address on file |
| 13848641 | Name on file | Email address on file |
| 13331682 | Name on file | Email address on file |
| 13821978 | Name on file | Email address on file |
| 14961660 | Name on file | Email address on file |
| 14148063 | Name on file | Email address on file |
| 15099657 | Name on file | Email address on file |
| 13362448 | Name on file | Email address on file |
| 14637756 | Name on file | Email address on file |
| 13178084 | Name on file | Email address on file |
| 14161889 | Name on file | Email address on file |
| 14234462 | Name on file | Email address on file |
| 14141905 | Name on file | Email address on file |
| 14078455 | Name on file | Email address on file |
| 13892939 | Name on file | Email address on file |
| 14094428 | Name on file | Email address on file |
| 18318266 | Name on file | Email address on file |
| 14999703 | Name on file | Email address on file |
| 15276297 | Name on file | Email address on file |
| 14102011 | Name on file | Email address on file |
| 14933158 | Name on file | Email address on file |
| 15217002 | Name on file | Email address on file |
| 15287428 | Name on file | Email address on file |
| 13424952 | Name on file | Email address on file |
| 14010732 | Name on file | Email address on file |
| 14404551 | Name on file | Email address on file |
| 13885192 | Name on file | Email address on file |
| 14421124 | Name on file | Email address on file |
| 14594182 | Name on file | Email address on file |
| 14413580 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13405799 | Name on file | Email address on file |
| 14401799 | Name on file | Email address on file |
| 13760521 | Name on file | Email address on file |
| 13393945 | Name on file | Email address on file |
| 13859645 | Name on file | Email address on file |
| 13164562 | Name on file | Email address on file |
| 14455738 | Name on file | Email address on file |
| 14593941 | Name on file | Email address on file |
| 13996788 | Name on file | Email address on file |
| 13703680 | Name on file | Email address on file |
| 13163007 | Name on file | Email address on file |
| 15233014 | Name on file | Email address on file |
| 14584920 | Name on file | Email address on file |
| 14482911 | Name on file | Email address on file |
| 13451991 | Name on file | Email address on file |
| 14667199 | Name on file | Email address on file |
| 15224336 | Name on file | Email address on file |
| 14451767 | Name on file | Email address on file |
| 13764462 | Name on file | Email address on file |
| 13204057 | Name on file | Email address on file |
| 13850801 | Name on file | Email address on file |
| 15286929 | Name on file | Email address on file |
| 14020302 | Name on file | Email address on file |
| 14085762 | Name on file | Email address on file |
| 14359141 | Name on file | Email address on file |
| 14550330 | Name on file | Email address on file |
| 14068708 | Name on file | Email address on file |
| 13866131 | Name on file | Email address on file |
| 14095530 | Name on file | Email address on file |
| 13427113 | Name on file | Email address on file |
| 13326525 | Name on file | Email address on file |
| 14545389 | Name on file | Email address on file |
| 15086919 | Name on file | Email address on file |
| 13770741 | Name on file | Email address on file |
| 18285368 | Name on file | Email address on file |
| 15243456 | Name on file | Email address on file |
| 13178405 | Name on file | Email address on file |
| 15038618 | Name on file | Email address on file |
| 14895348 | Name on file | Email address on file |
| 13288532 | Name on file | Email address on file |
| 13598586 | Name on file | Email address on file |
| 15282343 | Name on file | Email address on file |
| 13941201 | Name on file | Email address on file |
| 14414628 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14603397 | Name on file | Email address on file |
| 14662660 | Name on file | Email address on file |
| 14399037 | Name on file | Email address on file |
| 14652454 | Name on file | Email address on file |
| 20804094 | Name on file | Email address on file |
| 13740695 | Name on file | Email address on file |
| 13635566 | Name on file | Email address on file |
| 18946783 | Name on file | Email address on file |
| 18992395 | Name on file | Email address on file |
| 18984158 | Name on file | Email address on file |
| 14936464 | Name on file | Email address on file |
| 14990446 | Name on file | Email address on file |
| 14234581 | Name on file | Email address on file |
| 19023415 | Name on file | Email address on file |
| 18238106 | Name on file | Email address on file |
| 18317094 | Name on file | Email address on file |
| 14971394 | Name on file | Email address on file |
| 18267827 | Name on file | Email address on file |
| 13663887 | Name on file | Email address on file |
| 14304852 | Name on file | Email address on file |
| 13439430 | Name on file | Email address on file |
| 13742284 | Name on file | Email address on file |
| 14428372 | Name on file | Email address on file |
| 13810293 | Name on file | Email address on file |
| 13649232 | Name on file | Email address on file |
| 13963048 | Name on file | Email address on file |
| 14625708 | Name on file | Email address on file |
| 14625708 | Name on file | Email address on file |
| 14667049 | Name on file | Email address on file |
| 14667049 | Name on file | Email address on file |
| 13970946 | Name on file | Email address on file |
| 16849817 | Name on file | Email address on file |
| 13360936 | Name on file | Email address on file |
| 13440860 | Name on file | Email address on file |
| 13719843 | Name on file | Email address on file |
| 14579562 | Name on file | Email address on file |
| 14558778 | Name on file | Email address on file |
| 13392034 | Name on file | Email address on file |
| 14600816 | Name on file | Email address on file |
| 13559939 | Name on file | Email address on file |
| 14360611 | Name on file | Email address on file |
| 20632543 | Name on file | Email address on file |
| 15183748 | Name on file | Email address on file |
| 14958162 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15218957 | Name on file | Email address on file |
| 13833179 | Name on file | Email address on file |
| 13529148 | Name on file | Email address on file |
| 13170298 | Name on file | Email address on file |
| 13631643 | Name on file | Email address on file |
| 15199531 | Name on file | Email address on file |
| 15271736 | Name on file | Email address on file |
| 14551189 | Name on file | Email address on file |
| 15034303 | Name on file | Email address on file |
| 14987190 | Name on file | Email address on file |
| 13387634 | Name on file | Email address on file |
| 13522172 | Name on file | Email address on file |
| 18328684 | Name on file | Email address on file |
| 14532180 | Name on file | Email address on file |
| 14473941 | Name on file | Email address on file |
| 14631256 | Name on file | Email address on file |
| 15387162 | Name on file | Email address on file |
| 13514597 | Name on file | Email address on file |
| 13878434 | Name on file | Email address on file |
| 14682521 | Name on file | Email address on file |
| 14682521 | Name on file | Email address on file |
| 13767751 | Name on file | Email address on file |
| 13450973 | Name on file | Email address on file |
| 14591152 | Name on file | Email address on file |
| 14680481 | Name on file | Email address on file |
| 13491677 | Name on file | Email address on file |
| 15060279 | Name on file | Email address on file |
| 18320492 | Name on file | Email address on file |
| 18968972 | Name on file | Email address on file |
| 14140383 | Name on file | Email address on file |
| 13216735 | Name on file | Email address on file |
| 13347909 | Name on file | Email address on file |
| 13731519 | Name on file | Email address on file |
| 13701378 | Name on file | Email address on file |
| 14018175 | Name on file | Email address on file |
| 14050241 | Name on file | Email address on file |
| 13253899 | Name on file | Email address on file |
| 22155389 | Name on file | Email address on file |
| 18282417 | Name on file | Email address on file |
| 13879147 | Name on file | Email address on file |
| 14596969 | Name on file | Email address on file |
| 14929988 | Name on file | Email address on file |
| 13462904 | Name on file | Email address on file |
| 14665236 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18332794 | Name on file | Email address on file |
| 16852614 | Name on file | Email address on file |
| 18996859 | Name on file | Email address on file |
| 15166616 | Name on file | Email address on file |
| 15030757 | Name on file | Email address on file |
| 15279996 | Name on file | Email address on file |
| 15279996 | Name on file | Email address on file |
| 15151839 | Name on file | Email address on file |
| 15256731 | Name on file | Email address on file |
| 14413314 | Name on file | Email address on file |
| 13340289 | Name on file | Email address on file |
| 14940143 | Name on file | Email address on file |
| 18981079 | Name on file | Email address on file |
| 13518619 | Name on file | Email address on file |
| 15274004 | Name on file | Email address on file |
| 14529458 | Name on file | Email address on file |
| 14629530 | Name on file | Email address on file |
| 13448658 | Name on file | Email address on file |
| 14591391 | Name on file | Email address on file |
| 15107660 | Name on file | Email address on file |
| 13818658 | Name on file | Email address on file |
| 14986670 | Name on file | Email address on file |
| 13234646 | Name on file | Email address on file |
| 14242867 | Name on file | Email address on file |
| 14584018 | Name on file | Email address on file |
| 14219540 | Name on file | Email address on file |
| 18335826 | Name on file | Email address on file |
| 18956269 | Name on file | Email address on file |
| 18978933 | Name on file | Email address on file |
| 18309386 | Name on file | Email address on file |
| 13621422 | Name on file | Email address on file |
| 13410588 | Name on file | Email address on file |
| 14316658 | Name on file | Email address on file |
| 14674310 | Name on file | Email address on file |
| 13908302 | Name on file | Email address on file |
| 15189384 | Name on file | Email address on file |
| 13689196 | Name on file | Email address on file |
| 18938202 | Name on file | Email address on file |
| 13997881 | Name on file | Email address on file |
| 13415254 | Name on file | Email address on file |
| 14188673 | Name on file | Email address on file |
| 15190484 | Name on file | Email address on file |
| 14608601 | Name on file | Email address on file |
| 14608601 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14022194 | Name on file | Email address on file |
| 15226203 | Name on file | Email address on file |
| 15286916 | Name on file | Email address on file |
| 15286916 | Name on file | Email address on file |
| 18991953 | Name on file | Email address on file |
| 13405984 | Name on file | Email address on file |
| 18943190 | Name on file | Email address on file |
| 18990780 | Name on file | Email address on file |
| 18960484 | Name on file | Email address on file |
| 15270367 | Name on file | Email address on file |
| 18963152 | Name on file | Email address on file |
| 18986648 | Name on file | Email address on file |
| 18999787 | Name on file | Email address on file |
| 14267720 | Name on file | Email address on file |
| 13458289 | Name on file | Email address on file |
| 13963019 | Name on file | Email address on file |
| 13681473 | Name on file | Email address on file |
| 14662763 | Name on file | Email address on file |
| 14257531 | Name on file | Email address on file |
| 13905968 | Name on file | Email address on file |
| 13154392 | Name on file | Email address on file |
| 14118261 | Name on file | Email address on file |
| 13348830 | Name on file | Email address on file |
| 14036678 | Name on file | Email address on file |
| 14516715 | Name on file | Email address on file |
| 13742201 | Name on file | Email address on file |
| 13697920 | Name on file | Email address on file |
| 14904489 | Name on file | Email address on file |
| 15261829 | Name on file | Email address on file |
| 13608598 | Name on file | Email address on file |
| 15018571 | Name on file | Email address on file |
| 14895256 | Name on file | Email address on file |
| 18327369 | Name on file | Email address on file |
| 15126888 | Name on file | Email address on file |
| 15247356 | Name on file | Email address on file |
| 15285908 | Name on file | Email address on file |
| 15390670 | Name on file | Email address on file |
| 14548579 | Name on file | Email address on file |
| 13232220 | Name on file | Email address on file |
| 14196271 | Name on file | Email address on file |
| 13693758 | Name on file | Email address on file |
| 14581844 | Name on file | Email address on file |
| 13833231 | Name on file | Email address on file |
| 14141074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13335184 | Name on file | Email address on file |
| 14044270 | Name on file | Email address on file |
| 13741553 | Name on file | Email address on file |
| 14963012 | Name on file | Email address on file |
| 13684528 | Name on file | Email address on file |
| 14654552 | Name on file | Email address on file |
| 14052979 | Name on file | Email address on file |
| 15398506 | Name on file | Email address on file |
| 13257277 | Name on file | Email address on file |
| 13695123 | Name on file | Email address on file |
| 13492206 | Name on file | Email address on file |
| 13787669 | Name on file | Email address on file |
| 13780925 | Name on file | Email address on file |
| 14557987 | Name on file | Email address on file |
| 14557987 | Name on file | Email address on file |
| 14551877 | Name on file | Email address on file |
| 13299646 | Name on file | Email address on file |
| 14240199 | Name on file | Email address on file |
| 14324455 | Name on file | Email address on file |
| 13189641 | Name on file | Email address on file |
| 13945214 | Name on file | Email address on file |
| 14641747 | Name on file | Email address on file |
| 14641747 | Name on file | Email address on file |
| 14201496 | Name on file | Email address on file |
| 14619714 | Name on file | Email address on file |
| 14068570 | Name on file | Email address on file |
| 14224654 | Name on file | Email address on file |
| 13401136 | Name on file | Email address on file |
| 14040655 | Name on file | Email address on file |
| 14377921 | Name on file | Email address on file |
| 13211927 | Name on file | Email address on file |
| 13992703 | Name on file | Email address on file |
| 13565494 | Name on file | Email address on file |
| 13913997 | Name on file | Email address on file |
| 13726773 | Name on file | Email address on file |
| 13443815 | Name on file | Email address on file |
| 14613781 | Name on file | Email address on file |
| 13969510 | Name on file | Email address on file |
| 15360550 | Name on file | Email address on file |
| 14091859 | Name on file | Email address on file |
| 13764041 | Name on file | Email address on file |
| 13373910 | Name on file | Email address on file |
| 15288979 | Name on file | Email address on file |
| 15209511 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14920397 | Name on file | Email address on file |
| 15140611 | Name on file | Email address on file |
| 15280006 | Name on file | Email address on file |
| 13335166 | Name on file | Email address on file |
| 15275089 | Name on file | Email address on file |
| 14080906 | Name on file | Email address on file |
| 14921400 | Name on file | Email address on file |
| 15180093 | Name on file | Email address on file |
| 19021195 | Name on file | Email address on file |
| 13978965 | Name on file | Email address on file |
| 14639983 | Name on file | Email address on file |
| 14208722 | Name on file | Email address on file |
| 14633077 | Name on file | Email address on file |
| 14188159 | Name on file | Email address on file |
| 14165040 | Name on file | Email address on file |
| 13264548 | Name on file | Email address on file |
| 15232366 | Name on file | Email address on file |
| 18996352 | Name on file | Email address on file |
| 13255714 | Name on file | Email address on file |
| 14482160 | Name on file | Email address on file |
| 14559793 | Name on file | Email address on file |
| 13657968 | Name on file | Email address on file |
| 14483553 | Name on file | Email address on file |
| 13893313 | Name on file | Email address on file |
| 13843819 | Name on file | Email address on file |
| 15280086 | Name on file | Email address on file |
| 15280086 | Name on file | Email address on file |
| 14546527 | Name on file | Email address on file |
| 13280911 | Name on file | Email address on file |
| 18293518 | Name on file | Email address on file |
| 13202141 | Name on file | Email address on file |
| 13800928 | Name on file | Email address on file |
| 13356412 | Name on file | Email address on file |
| 15070914 | Name on file | Email address on file |
| 15162417 | Name on file | Email address on file |
| 13157456 | Name on file | Email address on file |
| 14255988 | Name on file | Email address on file |
| 14902051 | Name on file | Email address on file |
| 15134641 | Name on file | Email address on file |
| 15242887 | Name on file | Email address on file |
| 14470553 | Name on file | Email address on file |
| 13474682 | Name on file | Email address on file |
| 14380904 | Name on file | Email address on file |
| 13537983 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14965959 | Name on file | Email address on file |
| 14530435 | Name on file | Email address on file |
| 18243684 | Name on file | Email address on file |
| 15282527 | Name on file | Email address on file |
| 15282527 | Name on file | Email address on file |
| 15147783 | Name on file | Email address on file |
| 15043875 | Name on file | Email address on file |
| 15148418 | Name on file | Email address on file |
| 15273232 | Name on file | Email address on file |
| 13265732 | Name on file | Email address on file |
| 13153526 | Name on file | Email address on file |
| 13574050 | Name on file | Email address on file |
| 14979555 | Name on file | Email address on file |
| 15074529 | Name on file | Email address on file |
| 14928434 | Name on file | Email address on file |
| 15174894 | Name on file | Email address on file |
| 15282031 | Name on file | Email address on file |
| 18954825 | Name on file | Email address on file |
| 18322579 | Name on file | Email address on file |
| 13435118 | Name on file | Email address on file |
| 13541200 | Name on file | Email address on file |
| 13410454 | Name on file | Email address on file |
| 13465664 | Name on file | Email address on file |
| 13892682 | Name on file | Email address on file |
| 14106711 | Name on file | Email address on file |
| 13544429 | Name on file | Email address on file |
| 14203236 | Name on file | Email address on file |
| 14464009 | Name on file | Email address on file |
| 14227387 | Name on file | Email address on file |
| 15058104 | Name on file | Email address on file |
| 13450664 | Name on file | Email address on file |
| 18327962 | Name on file | Email address on file |
| 14266202 | Name on file | Email address on file |
| 14229286 | Name on file | Email address on file |
| 14216453 | Name on file | Email address on file |
| 18986809 | Name on file | Email address on file |
| 13893342 | Name on file | Email address on file |
| 13959789 | Name on file | Email address on file |
| 14149813 | Name on file | Email address on file |
| 13430799 | Name on file | Email address on file |
| 13727227 | Name on file | Email address on file |
| 14458261 | Name on file | Email address on file |
| 13765010 | Name on file | Email address on file |
| 14584618 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13684701 | Name on file | Email address on file |
| 14926050 | Name on file | Email address on file |
| 13821785 | Name on file | Email address on file |
| 13406587 | Name on file | Email address on file |
| 15080749 | Name on file | Email address on file |
| 15157426 | Name on file | Email address on file |
| 14899864 | Name on file | Email address on file |
| 14298508 | Name on file | Email address on file |
| 13293960 | Name on file | Email address on file |
| 13894749 | Name on file | Email address on file |
| 13774797 | Name on file | Email address on file |
| 15112756 | Name on file | Email address on file |
| 14035451 | Name on file | Email address on file |
| 19019930 | Name on file | Email address on file |
| 15093410 | Name on file | Email address on file |
| 14325150 | Name on file | Email address on file |
| 13592303 | Name on file | Email address on file |
| 13148226 | Name on file | Email address on file |
| 14621407 | Name on file | Email address on file |
| 14621407 | Name on file | Email address on file |
| 13557922 | Name on file | Email address on file |
| 13226256 | Name on file | Email address on file |
| 13460938 | Name on file | Email address on file |
| 13439670 | Name on file | Email address on file |
| 13930135 | Name on file | Email address on file |
| 14600888 | Name on file | Email address on file |
| 13442967 | Name on file | Email address on file |
| 13968401 | Name on file | Email address on file |
| 16855378 | Name on file | Email address on file |
| 13779721 | Name on file | Email address on file |
| 15202010 | Name on file | Email address on file |
| 14271537 | Name on file | Email address on file |
| 13528047 | Name on file | Email address on file |
| 14159582 | Name on file | Email address on file |
| 13992517 | Name on file | Email address on file |
| 14549545 | Name on file | Email address on file |
| 14114095 | Name on file | Email address on file |
| 13374142 | Name on file | Email address on file |
| 13633399 | Name on file | Email address on file |
| 13151768 | Name on file | Email address on file |
| 14597541 | Name on file | Email address on file |
| 14597541 | Name on file | Email address on file |
| 13188196 | Name on file | Email address on file |
| 13234057 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14421457 | Name on file | Email address on file |
| 13791221 | Name on file | Email address on file |
| 13970881 | Name on file | Email address on file |
| 14261953 | Name on file | Email address on file |
| 13585146 | Name on file | Email address on file |
| 13825665 | Name on file | Email address on file |
| 15365139 | Name on file | Email address on file |
| 13558559 | Name on file | Email address on file |
| 13195484 | Name on file | Email address on file |
| 14238038 | Name on file | Email address on file |
| 13589176 | Name on file | Email address on file |
| 13935854 | Name on file | Email address on file |
| 13956334 | Name on file | Email address on file |
| 14106648 | Name on file | Email address on file |
| 15408516 | Name on file | Email address on file |
| 14657140 | Name on file | Email address on file |
| 14289159 | Name on file | Email address on file |
| 14645859 | Name on file | Email address on file |
| 14645859 | Name on file | Email address on file |
| 13600888 | Name on file | Email address on file |
| 13139975 | Name on file | Email address on file |
| 14203903 | Name on file | Email address on file |
| 14231751 | Name on file | Email address on file |
| 14215483 | Name on file | Email address on file |
| 14554765 | Name on file | Email address on file |
| 13237629 | Name on file | Email address on file |
| 16867661 | Name on file | Email address on file |
| 14318372 | Name on file | Email address on file |
| 14645010 | Name on file | Email address on file |
| 14060099 | Name on file | Email address on file |
| 14932150 | Name on file | Email address on file |
| 13884989 | Name on file | Email address on file |
| 13691388 | Name on file | Email address on file |
| 13257263 | Name on file | Email address on file |
| 13473599 | Name on file | Email address on file |
| 14072326 | Name on file | Email address on file |
| 14602023 | Name on file | Email address on file |
| 13149595 | Name on file | Email address on file |
| 14168080 | Name on file | Email address on file |
| 15019511 | Name on file | Email address on file |
| 13801898 | Name on file | Email address on file |
| 15395437 | Name on file | Email address on file |
| 13819120 | Name on file | Email address on file |
| 14583761 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14583761 | Name on file | Email address on file |
| 13544203 | Name on file | Email address on file |
| 13616472 | Name on file | Email address on file |
| 14512472 | Name on file | Email address on file |
| 22418945 | Name on file | Email address on file |
| 15278348 | Name on file | Email address on file |
| 14154679 | Name on file | Email address on file |
| 13708466 | Name on file | Email address on file |
| 13261501 | Name on file | Email address on file |
| 13650969 | Name on file | Email address on file |
| 14230379 | Name on file | Email address on file |
| 13908073 | Name on file | Email address on file |
| 13604733 | Name on file | Email address on file |
| 14058316 | Name on file | Email address on file |
| 13337768 | Name on file | Email address on file |
| 14457953 | Name on file | Email address on file |
| 16865915 | Name on file | Email address on file |
| 14280203 | Name on file | Email address on file |
| 13648246 | Name on file | Email address on file |
| 14404101 | Name on file | Email address on file |
| 15396690 | Name on file | Email address on file |
| 13464627 | Name on file | Email address on file |
| 14041493 | Name on file | Email address on file |
| 13949754 | Name on file | Email address on file |
| 13940062 | Name on file | Email address on file |
| 14973327 | Name on file | Email address on file |
| 13688292 | Name on file | Email address on file |
| 13809775 | Name on file | Email address on file |
| 13567593 | Name on file | Email address on file |
| 14580823 | Name on file | Email address on file |
| 14269951 | Name on file | Email address on file |
| 14971667 | Name on file | Email address on file |
| 13787707 | Name on file | Email address on file |
| 13929368 | Name on file | Email address on file |
| 14956224 | Name on file | Email address on file |
| 14219319 | Name on file | Email address on file |
| 14657410 | Name on file | Email address on file |
| 14116295 | Name on file | Email address on file |
| 13227422 | Name on file | Email address on file |
| 13823264 | Name on file | Email address on file |
| 13897299 | Name on file | Email address on file |
| 14226812 | Name on file | Email address on file |
| 14900349 | Name on file | Email address on file |
| 13264466 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14612234 | Name on file | Email address on file |
| 14612234 | Name on file | Email address on file |
| 14608420 | Name on file | Email address on file |
| 14608420 | Name on file | Email address on file |
| 15035603 | Name on file | Email address on file |
| 13961108 | Name on file | Email address on file |
| 14283736 | Name on file | Email address on file |
| 13521464 | Name on file | Email address on file |
| 14033599 | Name on file | Email address on file |
| 15398813 | Name on file | Email address on file |
| 13757911 | Name on file | Email address on file |
| 14430168 | Name on file | Email address on file |
| 13868077 | Name on file | Email address on file |
| 13759800 | Name on file | Email address on file |
| 13225527 | Name on file | Email address on file |
| 13394677 | Name on file | Email address on file |
| 13760612 | Name on file | Email address on file |
| 14294433 | Name on file | Email address on file |
| 14202546 | Name on file | Email address on file |
| 14653211 | Name on file | Email address on file |
| 13197199 | Name on file | Email address on file |
| 14179530 | Name on file | Email address on file |
| 13825631 | Name on file | Email address on file |
| 15359412 | Name on file | Email address on file |
| 14140170 | Name on file | Email address on file |
| 13831566 | Name on file | Email address on file |
| 14593345 | Name on file | Email address on file |
| 14002594 | Name on file | Email address on file |
| 14585311 | Name on file | Email address on file |
| 13977504 | Name on file | Email address on file |
| 13234960 | Name on file | Email address on file |
| 13195232 | Name on file | Email address on file |
| 13303305 | Name on file | Email address on file |
| 14233353 | Name on file | Email address on file |
| 14113317 | Name on file | Email address on file |
| 13932309 | Name on file | Email address on file |
| 14223421 | Name on file | Email address on file |
| 14029986 | Name on file | Email address on file |
| 15116571 | Name on file | Email address on file |
| 14299345 | Name on file | Email address on file |
| 14048948 | Name on file | Email address on file |
| 15119458 | Name on file | Email address on file |
| 14686747 | Name on file | Email address on file |
| 14686747 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14547592 | Name on file | Email address on file |
| 15004147 | Name on file | Email address on file |
| 13151228 | Name on file | Email address on file |
| 13934919 | Name on file | Email address on file |
| 15007607 | Name on file | Email address on file |
| 15181259 | Name on file | Email address on file |
| 15125354 | Name on file | Email address on file |
| 15209494 | Name on file | Email address on file |
| 15124931 | Name on file | Email address on file |
| 15221553 | Name on file | Email address on file |
| 15221553 | Name on file | Email address on file |
| 15007801 | Name on file | Email address on file |
| 15002637 | Name on file | Email address on file |
| 15289402 | Name on file | Email address on file |
| 15162418 | Name on file | Email address on file |
| 15168427 | Name on file | Email address on file |
| 14959995 | Name on file | Email address on file |
| 15011061 | Name on file | Email address on file |
| 14972237 | Name on file | Email address on file |
| 13320481 | Name on file | Email address on file |
| 14366933 | Name on file | Email address on file |
| 13778213 | Name on file | Email address on file |
| 14300297 | Name on file | Email address on file |
| 13202435 | Name on file | Email address on file |
| 13834892 | Name on file | Email address on file |
| 14460094 | Name on file | Email address on file |
| 14277162 | Name on file | Email address on file |
| 13722738 | Name on file | Email address on file |
| 13394736 | Name on file | Email address on file |
| 14521350 | Name on file | Email address on file |
| 13950894 | Name on file | Email address on file |
| 13956025 | Name on file | Email address on file |
| 13415012 | Name on file | Email address on file |
| 14351246 | Name on file | Email address on file |
| 13649854 | Name on file | Email address on file |
| 15246213 | Name on file | Email address on file |
| 14524958 | Name on file | Email address on file |
| 13533357 | Name on file | Email address on file |
| 15140954 | Name on file | Email address on file |
| 14623786 | Name on file | Email address on file |
| 13344645 | Name on file | Email address on file |
| 15145722 | Name on file | Email address on file |
| 13911863 | Name on file | Email address on file |
| 14669938 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14197249 | Name on file | Email address on file |
| 13848962 | Name on file | Email address on file |
| 15088262 | Name on file | Email address on file |
| 18979086 | Name on file | Email address on file |
| 15014970 | Name on file | Email address on file |
| 14154359 | Name on file | Email address on file |
| 14658494 | Name on file | Email address on file |
| 13270439 | Name on file | Email address on file |
| 14488120 | Name on file | Email address on file |
| 14614716 | Name on file | Email address on file |
| 13940058 | Name on file | Email address on file |
| 13992041 | Name on file | Email address on file |
| 13641864 | Name on file | Email address on file |
| 14256560 | Name on file | Email address on file |
| 15209913 | Name on file | Email address on file |
| 13450347 | Name on file | Email address on file |
| 15376151 | Name on file | Email address on file |
| 14903755 | Name on file | Email address on file |
| 13144514 | Name on file | Email address on file |
| 14267235 | Name on file | Email address on file |
| 15284296 | Name on file | Email address on file |
| 14651266 | Name on file | Email address on file |
| 14117684 | Name on file | Email address on file |
| 13611554 | Name on file | Email address on file |
| 14079593 | Name on file | Email address on file |
| 15368425 | Name on file | Email address on file |
| 14276085 | Name on file | Email address on file |
| 13558871 | Name on file | Email address on file |
| 15148796 | Name on file | Email address on file |
| 15402398 | Name on file | Email address on file |
| 13409718 | Name on file | Email address on file |
| 13766933 | Name on file | Email address on file |
| 13572174 | Name on file | Email address on file |
| 14012499 | Name on file | Email address on file |
| 13821997 | Name on file | Email address on file |
| 14121046 | Name on file | Email address on file |
| 14610930 | Name on file | Email address on file |
| 14520529 | Name on file | Email address on file |
| 14434548 | Name on file | Email address on file |
| 14174037 | Name on file | Email address on file |
| 13819246 | Name on file | Email address on file |
| 14633423 | Name on file | Email address on file |
| 14633423 | Name on file | Email address on file |
| 14601504 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14069255 | Name on file | Email address on file |
| 13755321 | Name on file | Email address on file |
| 14238650 | Name on file | Email address on file |
| 13233303 | Name on file | Email address on file |
| 13747153 | Name on file | Email address on file |
| 14301573 | Name on file | Email address on file |
| 15092583 | Name on file | Email address on file |
| 15282083 | Name on file | Email address on file |
| 18251981 | Name on file | Email address on file |
| 18948542 | Name on file | Email address on file |
| 18938133 | Name on file | Email address on file |
| 15226060 | Name on file | Email address on file |
| 15226060 | Name on file | Email address on file |
| 19009444 | Name on file | Email address on file |
| 13582710 | Name on file | Email address on file |
| 13997843 | Name on file | Email address on file |
| 13167736 | Name on file | Email address on file |
| 14587084 | Name on file | Email address on file |
| 14587084 | Name on file | Email address on file |
| 14135942 | Name on file | Email address on file |
| 15122090 | Name on file | Email address on file |
| 14279183 | Name on file | Email address on file |
| 14260339 | Name on file | Email address on file |
| 13727022 | Name on file | Email address on file |
| 14686921 | Name on file | Email address on file |
| 14686921 | Name on file | Email address on file |
| 14977710 | Name on file | Email address on file |
| 15271482 | Name on file | Email address on file |
| 14686118 | Name on file | Email address on file |
| 14686118 | Name on file | Email address on file |
| 18956287 | Name on file | Email address on file |
| 22141258 | Name on file | Email address on file |
| 13956435 | Name on file | Email address on file |
| 19003303 | Name on file | Email address on file |
| 14259490 | Name on file | Email address on file |
| 14227581 | Name on file | Email address on file |
| 18948528 | Name on file | Email address on file |
| 14675115 | Name on file | Email address on file |
| 12868573 | Name on file | Email address on file |
| 18287018 | Name on file | Email address on file |
| 13494809 | Name on file | Email address on file |
| 13363370 | Name on file | Email address on file |
| 14487303 | Name on file | Email address on file |
| 13807614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13443946 | Name on file | Email address on file |
| 14228336 | Name on file | Email address on file |
| 13922712 | Name on file | Email address on file |
| 14625983 | Name on file | Email address on file |
| 13603256 | Name on file | Email address on file |
| 13517503 | Name on file | Email address on file |
| 13753919 | Name on file | Email address on file |
| 14628645 | Name on file | Email address on file |
| 13241227 | Name on file | Email address on file |
| 14232016 | Name on file | Email address on file |
| 14644204 | Name on file | Email address on file |
| 13689418 | Name on file | Email address on file |
| 13526811 | Name on file | Email address on file |
| 13295685 | Name on file | Email address on file |
| 13915707 | Name on file | Email address on file |
| 15239350 | Name on file | Email address on file |
| 13206914 | Name on file | Email address on file |
| 13482679 | Name on file | Email address on file |
| 13581659 | Name on file | Email address on file |
| 13781132 | Name on file | Email address on file |
| 14328263 | Name on file | Email address on file |
| 14677382 | Name on file | Email address on file |
| 13144356 | Name on file | Email address on file |
| 13261309 | Name on file | Email address on file |
| 13907719 | Name on file | Email address on file |
| 13482167 | Name on file | Email address on file |
| 13477848 | Name on file | Email address on file |
| 14617249 | Name on file | Email address on file |
| 13877123 | Name on file | Email address on file |
| 18335481 | Name on file | Email address on file |
| 13915402 | Name on file | Email address on file |
| 18243034 | Name on file | Email address on file |
| 19022831 | Name on file | Email address on file |
| 18271996 | Name on file | Email address on file |
| 22145426 | Name on file | Email address on file |
| 13227117 | Name on file | Email address on file |
| 15276268 | Name on file | Email address on file |
| 13570544 | Name on file | Email address on file |
| 14248391 | Name on file | Email address on file |
| 18303858 | Name on file | Email address on file |
| 14224600 | Name on file | Email address on file |
| 14143912 | Name on file | Email address on file |
| 18295445 | Name on file | Email address on file |
| 13667716 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13990929 | Name on file | Email address on file |
| 16850707 | Name on file | Email address on file |
| 15140733 | Name on file | Email address on file |
| 14422775 | Name on file | Email address on file |
| 13414664 | Name on file | Email address on file |
| 13785857 | Name on file | Email address on file |
| 15269029 | Name on file | Email address on file |
| 13243870 | Name on file | Email address on file |
| 13397030 | Name on file | Email address on file |
| 13907602 | Name on file | Email address on file |
| 18291613 | Name on file | Email address on file |
| 14108662 | Name on file | Email address on file |
| 13624388 | Name on file | Email address on file |
| 14167018 | Name on file | Email address on file |
| 13846465 | Name on file | Email address on file |
| 14026141 | Name on file | Email address on file |
| 14631600 | Name on file | Email address on file |
| 15179331 | Name on file | Email address on file |
| 13804016 | Name on file | Email address on file |
| 13568458 | Name on file | Email address on file |
| 14679998 | Name on file | Email address on file |
| 14448534 | Name on file | Email address on file |
| 14448534 | Name on file | Email address on file |
| 14293638 | Name on file | Email address on file |
| 14333492 | Name on file | Email address on file |
| 13747715 | Name on file | Email address on file |
| 18294291 | Name on file | Email address on file |
| 14090932 | Name on file | Email address on file |
| 13672245 | Name on file | Email address on file |
| 13863644 | Name on file | Email address on file |
| 15086664 | Name on file | Email address on file |
| 14650063 | Name on file | Email address on file |
| 13787950 | Name on file | Email address on file |
| 13924782 | Name on file | Email address on file |
| 14250635 | Name on file | Email address on file |
| 14933712 | Name on file | Email address on file |
| 13894234 | Name on file | Email address on file |
| 13957958 | Name on file | Email address on file |
| 18943889 | Name on file | Email address on file |
| 14676285 | Name on file | Email address on file |
| 13396817 | Name on file | Email address on file |
| 19018831 | Name on file | Email address on file |
| 15190374 | Name on file | Email address on file |
| 15190046 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15232126 | Name on file | Email address on file |
| 13359647 | Name on file | Email address on file |
| 15225306 | Name on file | Email address on file |
| 15154783 | Name on file | Email address on file |
| 13375977 | Name on file | Email address on file |
| 13145367 | Name on file | Email address on file |
| 14926552 | Name on file | Email address on file |
| 14408923 | Name on file | Email address on file |
| 15151368 | Name on file | Email address on file |
| 13686817 | Name on file | Email address on file |
| 14211562 | Name on file | Email address on file |
| 18276369 | Name on file | Email address on file |
| 13564899 | Name on file | Email address on file |
| 13817043 | Name on file | Email address on file |
| 15048142 | Name on file | Email address on file |
| 15048142 | Name on file | Email address on file |
| 13623927 | Name on file | Email address on file |
| 14482729 | Name on file | Email address on file |
| 20625311 | Name on file | Email address on file |
| 15035763 | Name on file | Email address on file |
| 13663877 | Name on file | Email address on file |
| 15270310 | Name on file | Email address on file |
| 13861588 | Name on file | Email address on file |
| 15273932 | Name on file | Email address on file |
| 15280764 | Name on file | Email address on file |
| 14077332 | Name on file | Email address on file |
| 15278933 | Name on file | Email address on file |
| 13655019 | Name on file | Email address on file |
| 13890953 | Name on file | Email address on file |
| 19025326 | Name on file | Email address on file |
| 13819866 | Name on file | Email address on file |
| 13201848 | Name on file | Email address on file |
| 13667805 | Name on file | Email address on file |
| 15370560 | Name on file | Email address on file |
| 14232451 | Name on file | Email address on file |
| 14088682 | Name on file | Email address on file |
| 15395839 | Name on file | Email address on file |
| 14117478 | Name on file | Email address on file |
| 13737764 | Name on file | Email address on file |
| 13376139 | Name on file | Email address on file |
| 19000613 | Name on file | Email address on file |
| 13683679 | Name on file | Email address on file |
| 15272670 | Name on file | Email address on file |
| 15276856 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14972967 | Name on file | Email address on file |
| 15184045 | Name on file | Email address on file |
| 19017109 | Name on file | Email address on file |
| 18328183 | Name on file | Email address on file |
| 15120164 | Name on file | Email address on file |
| 14919156 | Name on file | Email address on file |
| 15044822 | Name on file | Email address on file |
| 14370887 | Name on file | Email address on file |
| 15119297 | Name on file | Email address on file |
| 14901502 | Name on file | Email address on file |
| 15283076 | Name on file | Email address on file |
| 15275325 | Name on file | Email address on file |
| 15158084 | Name on file | Email address on file |
| 15363995 | Name on file | Email address on file |
| 15104518 | Name on file | Email address on file |
| 13856538 | Name on file | Email address on file |
| 15044572 | Name on file | Email address on file |
| 15240592 | Name on file | Email address on file |
| 15266333 | Name on file | Email address on file |
| 15058850 | Name on file | Email address on file |
| 15245913 | Name on file | Email address on file |
| 15200569 | Name on file | Email address on file |
| 15277837 | Name on file | Email address on file |
| 15074074 | Name on file | Email address on file |
| 15207765 | Name on file | Email address on file |
| 15026465 | Name on file | Email address on file |
| 14964042 | Name on file | Email address on file |
| 15278887 | Name on file | Email address on file |
| 14041622 | Name on file | Email address on file |
| 14973810 | Name on file | Email address on file |
| 15277802 | Name on file | Email address on file |
| 14915398 | Name on file | Email address on file |
| 14220301 | Name on file | Email address on file |
| 13416500 | Name on file | Email address on file |
| 15118459 | Name on file | Email address on file |
| 15229018 | Name on file | Email address on file |
| 14898122 | Name on file | Email address on file |
| 15282049 | Name on file | Email address on file |
| 14936016 | Name on file | Email address on file |
| 13216746 | Name on file | Email address on file |
| 15077057 | Name on file | Email address on file |
| 14974400 | Name on file | Email address on file |
| 15135871 | Name on file | Email address on file |
| 13231620 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14945965 | Name on file | Email address on file |
| 15255171 | Name on file | Email address on file |
| 15271029 | Name on file | Email address on file |
| 15134062 | Name on file | Email address on file |
| 14615569 | Name on file | Email address on file |
| 14615569 | Name on file | Email address on file |
| 13827224 | Name on file | Email address on file |
| 18335894 | Name on file | Email address on file |
| 15255199 | Name on file | Email address on file |
| 15120786 | Name on file | Email address on file |
| 13870539 | Name on file | Email address on file |
| 14617782 | Name on file | Email address on file |
| 14612107 | Name on file | Email address on file |
| 13530306 | Name on file | Email address on file |
| 18277610 | Name on file | Email address on file |
| 14897430 | Name on file | Email address on file |
| 15276266 | Name on file | Email address on file |
| 19015832 | Name on file | Email address on file |
| 14148517 | Name on file | Email address on file |
| 13999232 | Name on file | Email address on file |
| 13767170 | Name on file | Email address on file |
| 13745372 | Name on file | Email address on file |
| 14554727 | Name on file | Email address on file |
| 14633103 | Name on file | Email address on file |
| 14633103 | Name on file | Email address on file |
| 13259313 | Name on file | Email address on file |
| 13477498 | Name on file | Email address on file |
| 14212842 | Name on file | Email address on file |
| 15253106 | Name on file | Email address on file |
| 15292140 | Name on file | Email address on file |
| 18324373 | Name on file | Email address on file |
| 14330528 | Name on file | Email address on file |
| 13789310 | Name on file | Email address on file |
| 18969764 | Name on file | Email address on file |
| 18252042 | Name on file | Email address on file |
| 14906553 | Name on file | Email address on file |
| 14366130 | Name on file | Email address on file |
| 13985655 | Name on file | Email address on file |
| 14613750 | Name on file | Email address on file |
| 14013368 | Name on file | Email address on file |
| 14191614 | Name on file | Email address on file |
| 15117293 | Name on file | Email address on file |
| 14512200 | Name on file | Email address on file |
| 15236504 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15116969 | Name on file | Email address on file |
| 15273043 | Name on file | Email address on file |
| 15064897 | Name on file | Email address on file |
| 18968695 | Name on file | Email address on file |
| 14993473 | Name on file | Email address on file |
| 13734909 | Name on file | Email address on file |
| 13338197 | Name on file | Email address on file |
| 14069929 | Name on file | Email address on file |
| 14045836 | Name on file | Email address on file |
| 13505103 | Name on file | Email address on file |
| 16849425 | Name on file | Email address on file |
| 13778346 | Name on file | Email address on file |
| 14061204 | Name on file | Email address on file |
| 13895829 | Name on file | Email address on file |
| 13647646 | Name on file | Email address on file |
| 16864605 | Name on file | Email address on file |
| 16867738 | Name on file | Email address on file |
| 14660068 | Name on file | Email address on file |
| 16861478 | Name on file | Email address on file |
| 14054719 | Name on file | Email address on file |
| 13720945 | Name on file | Email address on file |
| 18332181 | Name on file | Email address on file |
| 13610471 | Name on file | Email address on file |
| 13550270 | Name on file | Email address on file |
| 14091236 | Name on file | Email address on file |
| 16851597 | Name on file | Email address on file |
| 16863356 | Name on file | Email address on file |
| 13467139 | Name on file | Email address on file |
| 14359952 | Name on file | Email address on file |
| 14380134 | Name on file | Email address on file |
| 14470328 | Name on file | Email address on file |
| 16862391 | Name on file | Email address on file |
| 14444131 | Name on file | Email address on file |
| 16849895 | Name on file | Email address on file |
| 14529500 | Name on file | Email address on file |
| 14032251 | Name on file | Email address on file |
| 13665024 | Name on file | Email address on file |
| 13139828 | Name on file | Email address on file |
| 13454211 | Name on file | Email address on file |
| 13969507 | Name on file | Email address on file |
| 14200324 | Name on file | Email address on file |
| 14026428 | Name on file | Email address on file |
| 13205685 | Name on file | Email address on file |
| 14387714 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13778950 | Name on file | Email address on file |
| 13810798 | Name on file | Email address on file |
| 14600483 | Name on file | Email address on file |
| 14284637 | Name on file | Email address on file |
| 13224582 | Name on file | Email address on file |
| 14322389 | Name on file | Email address on file |
| 14489247 | Name on file | Email address on file |
| 13824924 | Name on file | Email address on file |
| 13489033 | Name on file | Email address on file |
| 14075894 | Name on file | Email address on file |
| 14411370 | Name on file | Email address on file |
| 14531789 | Name on file | Email address on file |
| 14531789 | Name on file | Email address on file |
| 16862304 | Name on file | Email address on file |
| 14553722 | Name on file | Email address on file |
| 13411244 | Name on file | Email address on file |
| 14410122 | Name on file | Email address on file |
| 14338034 | Name on file | Email address on file |
| 13291954 | Name on file | Email address on file |
| 13611795 | Name on file | Email address on file |
| 14270095 | Name on file | Email address on file |
| 14332713 | Name on file | Email address on file |
| 14475190 | Name on file | Email address on file |
| 14316117 | Name on file | Email address on file |
| 13199236 | Name on file | Email address on file |
| 14047848 | Name on file | Email address on file |
| 13372743 | Name on file | Email address on file |
| 14316099 | Name on file | Email address on file |
| 14316099 | Name on file | Email address on file |
| 13691541 | Name on file | Email address on file |
| 13821589 | Name on file | Email address on file |
| 13692156 | Name on file | Email address on file |
| 13495552 | Name on file | Email address on file |
| 13923316 | Name on file | Email address on file |
| 13298705 | Name on file | Email address on file |
| 14515157 | Name on file | Email address on file |
| 14314043 | Name on file | Email address on file |
| 14236391 | Name on file | Email address on file |
| 14296699 | Name on file | Email address on file |
| 16859598 | Name on file | Email address on file |
| 13144778 | Name on file | Email address on file |
| 13703271 | Name on file | Email address on file |
| 14103549 | Name on file | Email address on file |
| 14304053 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13640499 | Name on file | Email address on file |
| 13161856 | Name on file | Email address on file |
| 14230189 | Name on file | Email address on file |
| 14072676 | Name on file | Email address on file |
| 13522178 | Name on file | Email address on file |
| 22103230 | Name on file | Email address on file |
| 14181808 | Name on file | Email address on file |
| 14098391 | Name on file | Email address on file |
| 14442759 | Name on file | Email address on file |
| 14972205 | Name on file | Email address on file |
| 14547529 | Name on file | Email address on file |
| 14594045 | Name on file | Email address on file |
| 14594045 | Name on file | Email address on file |
| 13512474 | Name on file | Email address on file |
| 14365740 | Name on file | Email address on file |
| 13896009 | Name on file | Email address on file |
| 13752300 | Name on file | Email address on file |
| 14051259 | Name on file | Email address on file |
| 13947842 | Name on file | Email address on file |
| 16863400 | Name on file | Email address on file |
| 13910978 | Name on file | Email address on file |
| 14486654 | Name on file | Email address on file |
| 15200207 | Name on file | Email address on file |
| 13527120 | Name on file | Email address on file |
| 14642107 | Name on file | Email address on file |
| 14642107 | Name on file | Email address on file |
| 16847885 | Name on file | Email address on file |
| 14263140 | Name on file | Email address on file |
| 19029536 | Name on file | Email address on file |
| 13809016 | Name on file | Email address on file |
| 13154360 | Name on file | Email address on file |
| 14422907 | Name on file | Email address on file |
| 14659859 | Name on file | Email address on file |
| 14598683 | Name on file | Email address on file |
| 14491852 | Name on file | Email address on file |
| 16862169 | Name on file | Email address on file |
| 14290569 | Name on file | Email address on file |
| 14301582 | Name on file | Email address on file |
| 14360904 | Name on file | Email address on file |
| 14079374 | Name on file | Email address on file |
| 14001720 | Name on file | Email address on file |
| 13644896 | Name on file | Email address on file |
| 13892651 | Name on file | Email address on file |
| 13259612 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13290257 | Name on file | Email address on file |
| 14190634 | Name on file | Email address on file |
| 14532214 | Name on file | Email address on file |
| 13299757 | Name on file | Email address on file |
| 13565316 | Name on file | Email address on file |
| 13686324 | Name on file | Email address on file |
| 14462992 | Name on file | Email address on file |
| 14362998 | Name on file | Email address on file |
| 14386543 | Name on file | Email address on file |
| 13319114 | Name on file | Email address on file |
| 13376812 | Name on file | Email address on file |
| 13870164 | Name on file | Email address on file |
| 14671484 | Name on file | Email address on file |
| 14590178 | Name on file | Email address on file |
| 13565505 | Name on file | Email address on file |
| 14201966 | Name on file | Email address on file |
| 14410589 | Name on file | Email address on file |
| 13958397 | Name on file | Email address on file |
| 14643082 | Name on file | Email address on file |
| 14554992 | Name on file | Email address on file |
| 15040998 | Name on file | Email address on file |
| 14266081 | Name on file | Email address on file |
| 14149231 | Name on file | Email address on file |
| 14642375 | Name on file | Email address on file |
| 13141387 | Name on file | Email address on file |
| 14039918 | Name on file | Email address on file |
| 13730406 | Name on file | Email address on file |
| 13641111 | Name on file | Email address on file |
| 14457412 | Name on file | Email address on file |
| 14489138 | Name on file | Email address on file |
| 13809766 | Name on file | Email address on file |
| 14001649 | Name on file | Email address on file |
| 15132027 | Name on file | Email address on file |
| 13589412 | Name on file | Email address on file |
| 13769567 | Name on file | Email address on file |
| 13719885 | Name on file | Email address on file |
| 13946867 | Name on file | Email address on file |
| 13484785 | Name on file | Email address on file |
| 14367423 | Name on file | Email address on file |
| 14592402 | Name on file | Email address on file |
| 14171185 | Name on file | Email address on file |
| 14530252 | Name on file | Email address on file |
| 13966998 | Name on file | Email address on file |
| 13371520 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14323802 | Name on file | Email address on file |
| 13474859 | Name on file | Email address on file |
| 14640043 | Name on file | Email address on file |
| 14113957 | Name on file | Email address on file |
| 14189013 | Name on file | Email address on file |
| 14671775 | Name on file | Email address on file |
| 14619784 | Name on file | Email address on file |
| 13314889 | Name on file | Email address on file |
| 14077589 | Name on file | Email address on file |
| 13490805 | Name on file | Email address on file |
| 14398992 | Name on file | Email address on file |
| 14213384 | Name on file | Email address on file |
| 14266716 | Name on file | Email address on file |
| 14587225 | Name on file | Email address on file |
| 14551464 | Name on file | Email address on file |
| 14013402 | Name on file | Email address on file |
| 13921501 | Name on file | Email address on file |
| 14179338 | Name on file | Email address on file |
| 13842378 | Name on file | Email address on file |
| 14530490 | Name on file | Email address on file |
| 14200964 | Name on file | Email address on file |
| 13954726 | Name on file | Email address on file |
| 14424829 | Name on file | Email address on file |
| 16866058 | Name on file | Email address on file |
| 14678608 | Name on file | Email address on file |
| 14670346 | Name on file | Email address on file |
| 13275139 | Name on file | Email address on file |
| 16849629 | Name on file | Email address on file |
| 13786835 | Name on file | Email address on file |
| 14559969 | Name on file | Email address on file |
| 14559969 | Name on file | Email address on file |
| 13260693 | Name on file | Email address on file |
| 14491581 | Name on file | Email address on file |
| 22210167 | Name on file | Email address on file |
| 22421083 | Name on file | Email address on file |
| 22185381 | Name on file | Email address on file |
| 22182964 | Name on file | Email address on file |
| 22182954 | Name on file | Email address on file |
| 22182935 | Name on file | Email address on file |
| 22182989 | Name on file | Email address on file |
| 22182961 | Name on file | Email address on file |
| 22154475 | Name on file | Email address on file |
| 13154349 | Name on file | Email address on file |
| 13236441 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13207265 | Name on file | Email address on file |
| 14404691 | Name on file | Email address on file |
| 13966295 | Name on file | Email address on file |
| 16850470 | Name on file | Email address on file |
| 14114951 | Name on file | Email address on file |
| 14157521 | Name on file | Email address on file |
| 16850060 | Name on file | Email address on file |
| 13964046 | Name on file | Email address on file |
| 14420138 | Name on file | Email address on file |
| 14540136 | Name on file | Email address on file |
| 14673621 | Name on file | Email address on file |
| 14217958 | Name on file | Email address on file |
| 13224201 | Name on file | Email address on file |
| 14058253 | Name on file | Email address on file |
| 14302855 | Name on file | Email address on file |
| 13846249 | Name on file | Email address on file |
| 14586710 | Name on file | Email address on file |
| 14637158 | Name on file | Email address on file |
| 14637158 | Name on file | Email address on file |
| 13834634 | Name on file | Email address on file |
| 14427957 | Name on file | Email address on file |
| 14242806 | Name on file | Email address on file |
| 13483832 | Name on file | Email address on file |
| 13253382 | Name on file | Email address on file |
| 14625395 | Name on file | Email address on file |
| 14625395 | Name on file | Email address on file |
| 14070750 | Name on file | Email address on file |
| 14307875 | Name on file | Email address on file |
| 14607194 | Name on file | Email address on file |
| 14338841 | Name on file | Email address on file |
| 14542166 | Name on file | Email address on file |
| 13224276 | Name on file | Email address on file |
| 13493847 | Name on file | Email address on file |
| 13465134 | Name on file | Email address on file |
| 14334880 | Name on file | Email address on file |
| 14593940 | Name on file | Email address on file |
| 14593940 | Name on file | Email address on file |
| 13878938 | Name on file | Email address on file |
| 13814074 | Name on file | Email address on file |
| 13703679 | Name on file | Email address on file |
| 14103710 | Name on file | Email address on file |
| 13772750 | Name on file | Email address on file |
| 14460175 | Name on file | Email address on file |
| 13270078 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14649138 | Name on file | Email address on file |
| 13663714 | Name on file | Email address on file |
| 14550460 | Name on file | Email address on file |
| 13726683 | Name on file | Email address on file |
| 13972031 | Name on file | Email address on file |
| 13976722 | Name on file | Email address on file |
| 13701531 | Name on file | Email address on file |
| 14334028 | Name on file | Email address on file |
| 14616272 | Name on file | Email address on file |
| 14616272 | Name on file | Email address on file |
| 14271683 | Name on file | Email address on file |
| 13779590 | Name on file | Email address on file |
| 14485035 | Name on file | Email address on file |
| 13383422 | Name on file | Email address on file |
| 14352076 | Name on file | Email address on file |
| 13213659 | Name on file | Email address on file |
| 14114418 | Name on file | Email address on file |
| 13160956 | Name on file | Email address on file |
| 14447414 | Name on file | Email address on file |
| 14953986 | Name on file | Email address on file |
| 14647375 | Name on file | Email address on file |
| 13714752 | Name on file | Email address on file |
| 13684642 | Name on file | Email address on file |
| 13600309 | Name on file | Email address on file |
| 14170575 | Name on file | Email address on file |
| 14678086 | Name on file | Email address on file |
| 13817237 | Name on file | Email address on file |
| 13618034 | Name on file | Email address on file |
| 14580808 | Name on file | Email address on file |
| 14407708 | Name on file | Email address on file |
| 14581540 | Name on file | Email address on file |
| 13974184 | Name on file | Email address on file |
| 14554103 | Name on file | Email address on file |
| 14021262 | Name on file | Email address on file |
| 13508760 | Name on file | Email address on file |
| 13811480 | Name on file | Email address on file |
| 14352341 | Name on file | Email address on file |
| 14089936 | Name on file | Email address on file |
| 14497692 | Name on file | Email address on file |
| 13726768 | Name on file | Email address on file |
| 14123853 | Name on file | Email address on file |
| 13562023 | Name on file | Email address on file |
| 13403493 | Name on file | Email address on file |
| 14323798 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14483606 | Name on file | Email address on file |
| 14549339 | Name on file | Email address on file |
| 13704110 | Name on file | Email address on file |
| 13475982 | Name on file | Email address on file |
| 14158896 | Name on file | Email address on file |
| 13521490 | Name on file | Email address on file |
| 14596977 | Name on file | Email address on file |
| 15001536 | Name on file | Email address on file |
| 15279359 | Name on file | Email address on file |
| 14991423 | Name on file | Email address on file |
| 15146012 | Name on file | Email address on file |
| 15272520 | Name on file | Email address on file |
| 15287415 | Name on file | Email address on file |
| 15287415 | Name on file | Email address on file |
| 15085192 | Name on file | Email address on file |
| 18260232 | Name on file | Email address on file |
| 13143881 | Name on file | Email address on file |
| 18275706 | Name on file | Email address on file |
| 15406139 | Name on file | Email address on file |
| 14471896 | Name on file | Email address on file |
| 13527852 | Name on file | Email address on file |
| 15406471 | Name on file | Email address on file |
| 13149081 | Name on file | Email address on file |
| 15120693 | Name on file | Email address on file |
| 14423609 | Name on file | Email address on file |
| 13501525 | Name on file | Email address on file |
| 13669468 | Name on file | Email address on file |
| 15181513 | Name on file | Email address on file |
| 13559514 | Name on file | Email address on file |
| 13904740 | Name on file | Email address on file |
| 13304939 | Name on file | Email address on file |
| 14609155 | Name on file | Email address on file |
| 14609155 | Name on file | Email address on file |
| 14132662 | Name on file | Email address on file |
| 13138385 | Name on file | Email address on file |
| 13319132 | Name on file | Email address on file |
| 14345596 | Name on file | Email address on file |
| 14475030 | Name on file | Email address on file |
| 14089841 | Name on file | Email address on file |
| 13632792 | Name on file | Email address on file |
| 15099254 | Name on file | Email address on file |
| 13749698 | Name on file | Email address on file |
| 15151747 | Name on file | Email address on file |
| 18243086 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15254468 | Name on file | Email address on file |
| 14057081 | Name on file | Email address on file |
| 18944079 | Name on file | Email address on file |
| 13203344 | Name on file | Email address on file |
| 18268027 | Name on file | Email address on file |
| 15093764 | Name on file | Email address on file |
| 13468812 | Name on file | Email address on file |
| 15286424 | Name on file | Email address on file |
| 15286424 | Name on file | Email address on file |
| 14419658 | Name on file | Email address on file |
| 14411065 | Name on file | Email address on file |
| 15141775 | Name on file | Email address on file |
| 15262887 | Name on file | Email address on file |
| 13682536 | Name on file | Email address on file |
| 14986499 | Name on file | Email address on file |
| 15275110 | Name on file | Email address on file |
| 14241263 | Name on file | Email address on file |
| 19006308 | Name on file | Email address on file |
| 15047921 | Name on file | Email address on file |
| 18980744 | Name on file | Email address on file |
| 13195880 | Name on file | Email address on file |
| 15238794 | Name on file | Email address on file |
| 14642979 | Name on file | Email address on file |
| 15003119 | Name on file | Email address on file |
| 14145509 | Name on file | Email address on file |
| 14167465 | Name on file | Email address on file |
| 19005626 | Name on file | Email address on file |
| 18956211 | Name on file | Email address on file |
| 15240054 | Name on file | Email address on file |
| 13182852 | Name on file | Email address on file |
| 13552457 | Name on file | Email address on file |
| 14039526 | Name on file | Email address on file |
| 14358628 | Name on file | Email address on file |
| 13823552 | Name on file | Email address on file |
| 13515779 | Name on file | Email address on file |
| 13397415 | Name on file | Email address on file |
| 15378652 | Name on file | Email address on file |
| 13436392 | Name on file | Email address on file |
| 15201457 | Name on file | Email address on file |
| 14248350 | Name on file | Email address on file |
| 18325675 | Name on file | Email address on file |
| 15146860 | Name on file | Email address on file |
| 14366270 | Name on file | Email address on file |
| 14547147 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14547147 | Name on file | Email address on file |
| 14365116 | Name on file | Email address on file |
| 14077592 | Name on file | Email address on file |
| 14634865 | Name on file | Email address on file |
| 14420255 | Name on file | Email address on file |
| 13725055 | Name on file | Email address on file |
| 14323041 | Name on file | Email address on file |
| 13670174 | Name on file | Email address on file |
| 13333209 | Name on file | Email address on file |
| 14203485 | Name on file | Email address on file |
| 13927684 | Name on file | Email address on file |
| 14382699 | Name on file | Email address on file |
| 13546324 | Name on file | Email address on file |
| 13702925 | Name on file | Email address on file |
| 13316963 | Name on file | Email address on file |
| 22191382 | Name on file | Email address on file |
| 14597346 | Name on file | Email address on file |
| 14597346 | Name on file | Email address on file |
| 14320347 | Name on file | Email address on file |
| 14322935 | Name on file | Email address on file |
| 20623458 | Name on file | Email address on file |
| 18269465 | Name on file | Email address on file |
| 15148078 | Name on file | Email address on file |
| 14664347 | Name on file | Email address on file |
| 14664347 | Name on file | Email address on file |
| 15084918 | Name on file | Email address on file |
| 18997902 | Name on file | Email address on file |
| 18938606 | Name on file | Email address on file |
| 13912950 | Name on file | Email address on file |
| 18242133 | Name on file | Email address on file |
| 14638679 | Name on file | Email address on file |
| 14638679 | Name on file | Email address on file |
| 15409012 | Name on file | Email address on file |
| 14451714 | Name on file | Email address on file |
| 14547389 | Name on file | Email address on file |
| 13534046 | Name on file | Email address on file |
| 14311262 | Name on file | Email address on file |
| 18291553 | Name on file | Email address on file |
| 13415918 | Name on file | Email address on file |
| 15130355 | Name on file | Email address on file |
| 19009398 | Name on file | Email address on file |
| 15275520 | Name on file | Email address on file |
| 15019448 | Name on file | Email address on file |
| 13405490 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13775021 | Name on file | Email address on file |
| 18284521 | Name on file | Email address on file |
| 13263563 | Name on file | Email address on file |
| 15382928 | Name on file | Email address on file |
| 15278189 | Name on file | Email address on file |
| 18274187 | Name on file | Email address on file |
| 13895315 | Name on file | Email address on file |
| 14941355 | Name on file | Email address on file |
| 18280600 | Name on file | Email address on file |
| 14957013 | Name on file | Email address on file |
| 15072846 | Name on file | Email address on file |
| 13395069 | Name on file | Email address on file |
| 14587407 | Name on file | Email address on file |
| 14507746 | Name on file | Email address on file |
| 14356522 | Name on file | Email address on file |
| 14513391 | Name on file | Email address on file |
| 13191901 | Name on file | Email address on file |
| 13933127 | Name on file | Email address on file |
| 14513426 | Name on file | Email address on file |
| 13907882 | Name on file | Email address on file |
| 14668461 | Name on file | Email address on file |
| 14354667 | Name on file | Email address on file |
| 15129371 | Name on file | Email address on file |
| 13713318 | Name on file | Email address on file |
| 14304879 | Name on file | Email address on file |
| 14660378 | Name on file | Email address on file |
| 15260986 | Name on file | Email address on file |
| 13351108 | Name on file | Email address on file |
| 13829699 | Name on file | Email address on file |
| 14596059 | Name on file | Email address on file |
| 14596059 | Name on file | Email address on file |
| 13930120 | Name on file | Email address on file |
| 13876788 | Name on file | Email address on file |
| 13693578 | Name on file | Email address on file |
| 13864808 | Name on file | Email address on file |
| 13217883 | Name on file | Email address on file |
| 14580622 | Name on file | Email address on file |
| 13489455 | Name on file | Email address on file |
| 14946572 | Name on file | Email address on file |
| 14661754 | Name on file | Email address on file |
| 13401276 | Name on file | Email address on file |
| 13841804 | Name on file | Email address on file |
| 13481766 | Name on file | Email address on file |
| 13881784 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13928943 | Name on file | Email address on file |
| 18955977 | Name on file | Email address on file |
| 14181484 | Name on file | Email address on file |
| 18246084 | Name on file | Email address on file |
| 13525036 | Name on file | Email address on file |
| 14231527 | Name on file | Email address on file |
| 14666212 | Name on file | Email address on file |
| 14503180 | Name on file | Email address on file |
| 14036438 | Name on file | Email address on file |
| 13536439 | Name on file | Email address on file |
| 14130236 | Name on file | Email address on file |
| 14479264 | Name on file | Email address on file |
| 13384633 | Name on file | Email address on file |
| 13745651 | Name on file | Email address on file |
| 14451302 | Name on file | Email address on file |
| 15160534 | Name on file | Email address on file |
| 14989929 | Name on file | Email address on file |
| 13326366 | Name on file | Email address on file |
| 14276059 | Name on file | Email address on file |
| 14510676 | Name on file | Email address on file |
| 14682484 | Name on file | Email address on file |
| 14682484 | Name on file | Email address on file |
| 13919659 | Name on file | Email address on file |
| 14653987 | Name on file | Email address on file |
| 13365343 | Name on file | Email address on file |
| 13800176 | Name on file | Email address on file |
| 14277080 | Name on file | Email address on file |
| 13445976 | Name on file | Email address on file |
| 13366323 | Name on file | Email address on file |
| 14647214 | Name on file | Email address on file |
| 14647214 | Name on file | Email address on file |
| 13830248 | Name on file | Email address on file |
| 14077790 | Name on file | Email address on file |
| 14626035 | Name on file | Email address on file |
| 14626035 | Name on file | Email address on file |
| 13781141 | Name on file | Email address on file |
| 14050942 | Name on file | Email address on file |
| 14382021 | Name on file | Email address on file |
| 13860416 | Name on file | Email address on file |
| 14518154 | Name on file | Email address on file |
| 13400486 | Name on file | Email address on file |
| 14482794 | Name on file | Email address on file |
| 13693616 | Name on file | Email address on file |
| 15161340 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13152116 | Name on file | Email address on file |
| 14161142 | Name on file | Email address on file |
| 14120204 | Name on file | Email address on file |
| 13531198 | Name on file | Email address on file |
| 13376617 | Name on file | Email address on file |
| 14132114 | Name on file | Email address on file |
| 13165903 | Name on file | Email address on file |
| 13479552 | Name on file | Email address on file |
| 15138508 | Name on file | Email address on file |
| 14552810 | Name on file | Email address on file |
| 14421548 | Name on file | Email address on file |
| 14367478 | Name on file | Email address on file |
| 13330972 | Name on file | Email address on file |
| 13754680 | Name on file | Email address on file |
| 13715033 | Name on file | Email address on file |
| 13798124 | Name on file | Email address on file |
| 14065806 | Name on file | Email address on file |
| 14558723 | Name on file | Email address on file |
| 13925026 | Name on file | Email address on file |
| 13753061 | Name on file | Email address on file |
| 14224295 | Name on file | Email address on file |
| 14044673 | Name on file | Email address on file |
| 13221262 | Name on file | Email address on file |
| 13836927 | Name on file | Email address on file |
| 13786180 | Name on file | Email address on file |
| 13679126 | Name on file | Email address on file |
| 14462289 | Name on file | Email address on file |
| 13566923 | Name on file | Email address on file |
| 13371245 | Name on file | Email address on file |
| 13603965 | Name on file | Email address on file |
| 13765126 | Name on file | Email address on file |
| 13403498 | Name on file | Email address on file |
| 13904083 | Name on file | Email address on file |
| 13182361 | Name on file | Email address on file |
| 13966745 | Name on file | Email address on file |
| 13665323 | Name on file | Email address on file |
| 13666000 | Name on file | Email address on file |
| 14287922 | Name on file | Email address on file |
| 13372205 | Name on file | Email address on file |
| 14386569 | Name on file | Email address on file |
| 13803453 | Name on file | Email address on file |
| 15079589 | Name on file | Email address on file |
| 13619423 | Name on file | Email address on file |
| 14067113 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13830526 | Name on file | Email address on file |
| 13175214 | Name on file | Email address on file |
| 13855744 | Name on file | Email address on file |
| 14180349 | Name on file | Email address on file |
| 13206687 | Name on file | Email address on file |
| 13612023 | Name on file | Email address on file |
| 13516228 | Name on file | Email address on file |
| 15247986 | Name on file | Email address on file |
| 13489690 | Name on file | Email address on file |
| 14464755 | Name on file | Email address on file |
| 14016631 | Name on file | Email address on file |
| 14683187 | Name on file | Email address on file |
| 14683187 | Name on file | Email address on file |
| 14422931 | Name on file | Email address on file |
| 13575736 | Name on file | Email address on file |
| 13567979 | Name on file | Email address on file |
| 14138378 | Name on file | Email address on file |
| 13232916 | Name on file | Email address on file |
| 14552658 | Name on file | Email address on file |
| 14559711 | Name on file | Email address on file |
| 14189964 | Name on file | Email address on file |
| 14245192 | Name on file | Email address on file |
| 13816703 | Name on file | Email address on file |
| 13575321 | Name on file | Email address on file |
| 15290575 | Name on file | Email address on file |
| 13947936 | Name on file | Email address on file |
| 13680099 | Name on file | Email address on file |
| 13614284 | Name on file | Email address on file |
| 13797634 | Name on file | Email address on file |
| 14122218 | Name on file | Email address on file |
| 14125844 | Name on file | Email address on file |
| 13918621 | Name on file | Email address on file |
| 13390379 | Name on file | Email address on file |
| 13919539 | Name on file | Email address on file |
| 15382982 | Name on file | Email address on file |
| 14654372 | Name on file | Email address on file |
| 13880048 | Name on file | Email address on file |
| 13636971 | Name on file | Email address on file |
| 14251288 | Name on file | Email address on file |
| 13382877 | Name on file | Email address on file |
| 14639176 | Name on file | Email address on file |
| 14027695 | Name on file | Email address on file |
| 13318195 | Name on file | Email address on file |
| 14237663 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13310559 | Name on file | Email address on file |
| 13238344 | Name on file | Email address on file |
| 13255687 | Name on file | Email address on file |
| 14631223 | Name on file | Email address on file |
| 14486927 | Name on file | Email address on file |
| 15109204 | Name on file | Email address on file |
| 13168960 | Name on file | Email address on file |
| 13702931 | Name on file | Email address on file |
| 14273840 | Name on file | Email address on file |
| 14203629 | Name on file | Email address on file |
| 14899636 | Name on file | Email address on file |
| 13534215 | Name on file | Email address on file |
| 13436688 | Name on file | Email address on file |
| 13880926 | Name on file | Email address on file |
| 13504725 | Name on file | Email address on file |
| 13816434 | Name on file | Email address on file |
| 13435113 | Name on file | Email address on file |
| 14897965 | Name on file | Email address on file |
| 13968157 | Name on file | Email address on file |
| 15389097 | Name on file | Email address on file |
| 14158668 | Name on file | Email address on file |
| 13768621 | Name on file | Email address on file |
| 13335099 | Name on file | Email address on file |
| 13291450 | Name on file | Email address on file |
| 13429157 | Name on file | Email address on file |
| 13676681 | Name on file | Email address on file |
| 13895606 | Name on file | Email address on file |
| 13326357 | Name on file | Email address on file |
| 13543814 | Name on file | Email address on file |
| 14104406 | Name on file | Email address on file |
| 13797341 | Name on file | Email address on file |
| 13607367 | Name on file | Email address on file |
| 13213141 | Name on file | Email address on file |
| 13574343 | Name on file | Email address on file |
| 13289325 | Name on file | Email address on file |
| 13973412 | Name on file | Email address on file |
| 14099553 | Name on file | Email address on file |
| 13374967 | Name on file | Email address on file |
| 14619522 | Name on file | Email address on file |
| 14011395 | Name on file | Email address on file |
| 15006458 | Name on file | Email address on file |
| 14351681 | Name on file | Email address on file |
| 13957474 | Name on file | Email address on file |
| 14295248 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13345821 | Name on file | Email address on file |
| 15006241 | Name on file | Email address on file |
| 14979169 | Name on file | Email address on file |
| 13661544 | Name on file | Email address on file |
| 14304614 | Name on file | Email address on file |
| 13428637 | Name on file | Email address on file |
| 14981272 | Name on file | Email address on file |
| 13724643 | Name on file | Email address on file |
| 13878909 | Name on file | Email address on file |
| 13792907 | Name on file | Email address on file |
| 14056898 | Name on file | Email address on file |
| 14011906 | Name on file | Email address on file |
| 13391452 | Name on file | Email address on file |
| 13432610 | Name on file | Email address on file |
| 13655212 | Name on file | Email address on file |
| 13335117 | Name on file | Email address on file |
| 13700203 | Name on file | Email address on file |
| 13672367 | Name on file | Email address on file |
| 13392435 | Name on file | Email address on file |
| 14025700 | Name on file | Email address on file |
| 14319641 | Name on file | Email address on file |
| 13633283 | Name on file | Email address on file |
| 13165713 | Name on file | Email address on file |
| 13724839 | Name on file | Email address on file |
| 13635927 | Name on file | Email address on file |
| 14151609 | Name on file | Email address on file |
| 14984287 | Name on file | Email address on file |
| 13894222 | Name on file | Email address on file |
| 13613453 | Name on file | Email address on file |
| 13566056 | Name on file | Email address on file |
| 15386082 | Name on file | Email address on file |
| 13423166 | Name on file | Email address on file |
| 15158352 | Name on file | Email address on file |
| 13231614 | Name on file | Email address on file |
| 14351842 | Name on file | Email address on file |
| 14214583 | Name on file | Email address on file |
| 13952627 | Name on file | Email address on file |
| 13853386 | Name on file | Email address on file |
| 14051049 | Name on file | Email address on file |
| 13263764 | Name on file | Email address on file |
| 15384051 | Name on file | Email address on file |
| 15230236 | Name on file | Email address on file |
| 13647504 | Name on file | Email address on file |
| 14094495 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13685517 | Name on file | Email address on file |
| 15362291 | Name on file | Email address on file |
| 14172717 | Name on file | Email address on file |
| 14274032 | Name on file | Email address on file |
| 13993628 | Name on file | Email address on file |
| 14592295 | Name on file | Email address on file |
| 13644541 | Name on file | Email address on file |
| 14102115 | Name on file | Email address on file |
| 13787804 | Name on file | Email address on file |
| 13233176 | Name on file | Email address on file |
| 13804002 | Name on file | Email address on file |
| 13709251 | Name on file | Email address on file |
| 13400912 | Name on file | Email address on file |
| 13516390 | Name on file | Email address on file |
| 13453329 | Name on file | Email address on file |
| 14608564 | Name on file | Email address on file |
| 14020569 | Name on file | Email address on file |
| 15134914 | Name on file | Email address on file |
| 13919413 | Name on file | Email address on file |
| 14309507 | Name on file | Email address on file |
| 14246410 | Name on file | Email address on file |
| 13861140 | Name on file | Email address on file |
| 14589400 | Name on file | Email address on file |
| 13650854 | Name on file | Email address on file |
| 14004528 | Name on file | Email address on file |
| 13513038 | Name on file | Email address on file |
| 14588079 | Name on file | Email address on file |
| 14002376 | Name on file | Email address on file |
| 14113291 | Name on file | Email address on file |
| 13518494 | Name on file | Email address on file |
| 13804046 | Name on file | Email address on file |
| 14662568 | Name on file | Email address on file |
| 13860027 | Name on file | Email address on file |
| 14324277 | Name on file | Email address on file |
| 13752920 | Name on file | Email address on file |
| 14074442 | Name on file | Email address on file |
| 13485168 | Name on file | Email address on file |
| 14664188 | Name on file | Email address on file |
| 14664188 | Name on file | Email address on file |
| 13533425 | Name on file | Email address on file |
| 13526925 | Name on file | Email address on file |
| 14301671 | Name on file | Email address on file |
| 15081472 | Name on file | Email address on file |
| 14473675 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13493640 | Name on file | Email address on file |
| 14031370 | Name on file | Email address on file |
| 14363255 | Name on file | Email address on file |
| 14008342 | Name on file | Email address on file |
| 14140319 | Name on file | Email address on file |
| 14217393 | Name on file | Email address on file |
| 13937194 | Name on file | Email address on file |
| 13482827 | Name on file | Email address on file |
| 13144697 | Name on file | Email address on file |
| 13972198 | Name on file | Email address on file |
| 13543897 | Name on file | Email address on file |
| 13259637 | Name on file | Email address on file |
| 13986041 | Name on file | Email address on file |
| 13308329 | Name on file | Email address on file |
| 14181755 | Name on file | Email address on file |
| 13476898 | Name on file | Email address on file |
| 13404996 | Name on file | Email address on file |
| 13375408 | Name on file | Email address on file |
| 13925020 | Name on file | Email address on file |
| 13477773 | Name on file | Email address on file |
| 13656165 | Name on file | Email address on file |
| 13648047 | Name on file | Email address on file |
| 14025293 | Name on file | Email address on file |
| 14008866 | Name on file | Email address on file |
| 14946079 | Name on file | Email address on file |
| 13533531 | Name on file | Email address on file |
| 14630145 | Name on file | Email address on file |
| 14018859 | Name on file | Email address on file |
| 13338941 | Name on file | Email address on file |
| 14361713 | Name on file | Email address on file |
| 13531845 | Name on file | Email address on file |
| 13742185 | Name on file | Email address on file |
| 14343424 | Name on file | Email address on file |
| 13569966 | Name on file | Email address on file |
| 14462689 | Name on file | Email address on file |
| 13326312 | Name on file | Email address on file |
| 14626845 | Name on file | Email address on file |
| 15411893 | Name on file | Email address on file |
| 14613312 | Name on file | Email address on file |
| 15395578 | Name on file | Email address on file |
| 13666790 | Name on file | Email address on file |
| 13217515 | Name on file | Email address on file |
| 14580449 | Name on file | Email address on file |
| 14628076 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13621115 | Name on file | Email address on file |
| 14327528 | Name on file | Email address on file |
| 14673659 | Name on file | Email address on file |
| 13731598 | Name on file | Email address on file |
| 13319951 | Name on file | Email address on file |
| 14976175 | Name on file | Email address on file |
| 14104723 | Name on file | Email address on file |
| 13530346 | Name on file | Email address on file |
| 13145517 | Name on file | Email address on file |
| 14540024 | Name on file | Email address on file |
| 14363567 | Name on file | Email address on file |
| 13810323 | Name on file | Email address on file |
| 14611055 | Name on file | Email address on file |
| 13259905 | Name on file | Email address on file |
| 14321407 | Name on file | Email address on file |
| 13243010 | Name on file | Email address on file |
| 14558991 | Name on file | Email address on file |
| 13738727 | Name on file | Email address on file |
| 14397715 | Name on file | Email address on file |
| 13278316 | Name on file | Email address on file |
| 13774244 | Name on file | Email address on file |
| 13624647 | Name on file | Email address on file |
| 13422315 | Name on file | Email address on file |
| 13480034 | Name on file | Email address on file |
| 13878268 | Name on file | Email address on file |
| 13286909 | Name on file | Email address on file |
| 13615188 | Name on file | Email address on file |
| 13451434 | Name on file | Email address on file |
| 13803399 | Name on file | Email address on file |
| 13389036 | Name on file | Email address on file |
| 13157525 | Name on file | Email address on file |
| 15017313 | Name on file | Email address on file |
| 14352313 | Name on file | Email address on file |
| 13888219 | Name on file | Email address on file |
| 14025588 | Name on file | Email address on file |
| 13984830 | Name on file | Email address on file |
| 14144181 | Name on file | Email address on file |
| 13374195 | Name on file | Email address on file |
| 14204912 | Name on file | Email address on file |
| 13607751 | Name on file | Email address on file |
| 13765300 | Name on file | Email address on file |
| 13724308 | Name on file | Email address on file |
| 13896026 | Name on file | Email address on file |
| 14657983 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15028951 | Name on file | Email address on file |
| 13763182 | Name on file | Email address on file |
| 13178276 | Name on file | Email address on file |
| 13495745 | Name on file | Email address on file |
| 14217077 | Name on file | Email address on file |
| 15257756 | Name on file | Email address on file |
| 15039129 | Name on file | Email address on file |
| 15132424 | Name on file | Email address on file |
| 14943153 | Name on file | Email address on file |
| 14943153 | Name on file | Email address on file |
| 15071291 | Name on file | Email address on file |
| 15110363 | Name on file | Email address on file |
| 15194028 | Name on file | Email address on file |
| 15215179 | Name on file | Email address on file |
| 15139168 | Name on file | Email address on file |
| 15179191 | Name on file | Email address on file |
| 15184442 | Name on file | Email address on file |
| 15093763 | Name on file | Email address on file |
| 15056108 | Name on file | Email address on file |
| 13656071 | Name on file | Email address on file |
| 15090709 | Name on file | Email address on file |
| 15072405 | Name on file | Email address on file |
| 15152818 | Name on file | Email address on file |
| 15063539 | Name on file | Email address on file |
| 15157436 | Name on file | Email address on file |
| 15291404 | Name on file | Email address on file |
| 14286834 | Name on file | Email address on file |
| 14909880 | Name on file | Email address on file |
| 15183898 | Name on file | Email address on file |
| 15277843 | Name on file | Email address on file |
| 15271148 | Name on file | Email address on file |
| 14947359 | Name on file | Email address on file |
| 15110461 | Name on file | Email address on file |
| 15147668 | Name on file | Email address on file |
| 13274083 | Name on file | Email address on file |
| 14493483 | Name on file | Email address on file |
| 14934894 | Name on file | Email address on file |
| 14206982 | Name on file | Email address on file |
| 15222995 | Name on file | Email address on file |
| 15046331 | Name on file | Email address on file |
| 13847609 | Name on file | Email address on file |
| 13325688 | Name on file | Email address on file |
| 15117299 | Name on file | Email address on file |
| 15080591 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15012127 | Name on file | Email address on file |
| 15118861 | Name on file | Email address on file |
| 20625346 | Name on file | Email address on file |
| 16867759 | Name on file | Email address on file |
| 16864641 | Name on file | Email address on file |
| 14590576 | Name on file | Email address on file |
| 13154486 | Name on file | Email address on file |
| 14404576 | Name on file | Email address on file |
| 13575552 | Name on file | Email address on file |
| 13614159 | Name on file | Email address on file |
| 13448547 | Name on file | Email address on file |
| 14171071 | Name on file | Email address on file |
| 13540719 | Name on file | Email address on file |
| 13542811 | Name on file | Email address on file |
| 14615680 | Name on file | Email address on file |
| 14232701 | Name on file | Email address on file |
| 14594076 | Name on file | Email address on file |
| 13245796 | Name on file | Email address on file |
| 14500323 | Name on file | Email address on file |
| 14202670 | Name on file | Email address on file |
| 15287748 | Name on file | Email address on file |
| 14429348 | Name on file | Email address on file |
| 14237927 | Name on file | Email address on file |
| 14304111 | Name on file | Email address on file |
| 14304111 | Name on file | Email address on file |
| 13207520 | Name on file | Email address on file |
| 14225277 | Name on file | Email address on file |
| 13789129 | Name on file | Email address on file |
| 14548089 | Name on file | Email address on file |
| 13506849 | Name on file | Email address on file |
| 14091334 | Name on file | Email address on file |
| 13741847 | Name on file | Email address on file |
| 14056999 | Name on file | Email address on file |
| 14550277 | Name on file | Email address on file |
| 13538547 | Name on file | Email address on file |
| 13720961 | Name on file | Email address on file |
| 13528496 | Name on file | Email address on file |
| 13352074 | Name on file | Email address on file |
| 13345221 | Name on file | Email address on file |
| 14055460 | Name on file | Email address on file |
| 13281348 | Name on file | Email address on file |
| 16867854 | Name on file | Email address on file |
| 14294410 | Name on file | Email address on file |
| 14130910 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14031869 | Name on file | Email address on file |
| 14271609 | Name on file | Email address on file |
| 16850795 | Name on file | Email address on file |
| 15051572 | Name on file | Email address on file |
| 14357045 | Name on file | Email address on file |
| 13377406 | Name on file | Email address on file |
| 16867458 | Name on file | Email address on file |
| 14519864 | Name on file | Email address on file |
| 14546361 | Name on file | Email address on file |
| 13626263 | Name on file | Email address on file |
| 14292967 | Name on file | Email address on file |
| 14131693 | Name on file | Email address on file |
| 14143838 | Name on file | Email address on file |
| 13515341 | Name on file | Email address on file |
| 13184834 | Name on file | Email address on file |
| 13625477 | Name on file | Email address on file |
| 18289545 | Name on file | Email address on file |
| 13788550 | Name on file | Email address on file |
| 13743094 | Name on file | Email address on file |
| 13359900 | Name on file | Email address on file |
| 14221760 | Name on file | Email address on file |
| 14678310 | Name on file | Email address on file |
| 13431778 | Name on file | Email address on file |
| 14247601 | Name on file | Email address on file |
| 13718807 | Name on file | Email address on file |
| 13382474 | Name on file | Email address on file |
| 13743851 | Name on file | Email address on file |
| 14101880 | Name on file | Email address on file |
| 13272586 | Name on file | Email address on file |
| 13612207 | Name on file | Email address on file |
| 13692777 | Name on file | Email address on file |
| 13789271 | Name on file | Email address on file |
| 13930061 | Name on file | Email address on file |
| 13761302 | Name on file | Email address on file |
| 13387855 | Name on file | Email address on file |
| 13812046 | Name on file | Email address on file |
| 14213112 | Name on file | Email address on file |
| 13903818 | Name on file | Email address on file |
| 14596890 | Name on file | Email address on file |
| 13754338 | Name on file | Email address on file |
| 16852992 | Name on file | Email address on file |
| 14484168 | Name on file | Email address on file |
| 13432927 | Name on file | Email address on file |
| 14373531 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13246046 | Name on file | Email address on file |
| 14058380 | Name on file | Email address on file |
| 14035794 | Name on file | Email address on file |
| 16864193 | Name on file | Email address on file |
| 13765811 | Name on file | Email address on file |
| 13954476 | Name on file | Email address on file |
| 13455597 | Name on file | Email address on file |
| 14234635 | Name on file | Email address on file |
| 13968469 | Name on file | Email address on file |
| 14157902 | Name on file | Email address on file |
| 14423546 | Name on file | Email address on file |
| 13512832 | Name on file | Email address on file |
| 14141180 | Name on file | Email address on file |
| 13272988 | Name on file | Email address on file |
| 14662990 | Name on file | Email address on file |
| 13519399 | Name on file | Email address on file |
| 13899346 | Name on file | Email address on file |
| 14265527 | Name on file | Email address on file |
| 13806941 | Name on file | Email address on file |
| 13370492 | Name on file | Email address on file |
| 13737012 | Name on file | Email address on file |
| 14561382 | Name on file | Email address on file |
| 14561382 | Name on file | Email address on file |
| 14128185 | Name on file | Email address on file |
| 14244920 | Name on file | Email address on file |
| 13216798 | Name on file | Email address on file |
| 13165296 | Name on file | Email address on file |
| 13965346 | Name on file | Email address on file |
| 14493025 | Name on file | Email address on file |
| 13604044 | Name on file | Email address on file |
| 13402724 | Name on file | Email address on file |
| 14275878 | Name on file | Email address on file |
| 14642647 | Name on file | Email address on file |
| 14447459 | Name on file | Email address on file |
| 13792947 | Name on file | Email address on file |
| 14248750 | Name on file | Email address on file |
| 13932356 | Name on file | Email address on file |
| 14677755 | Name on file | Email address on file |
| 14548786 | Name on file | Email address on file |
| 14297721 | Name on file | Email address on file |
| 14207148 | Name on file | Email address on file |
| 13908102 | Name on file | Email address on file |
| 13297565 | Name on file | Email address on file |
| 14188439 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14615856 | Name on file | Email address on file |
| 14615856 | Name on file | Email address on file |
| 14055315 | Name on file | Email address on file |
| 13345008 | Name on file | Email address on file |
| 13759771 | Name on file | Email address on file |
| 14404855 | Name on file | Email address on file |
| 14308764 | Name on file | Email address on file |
| 14221054 | Name on file | Email address on file |
| 13443640 | Name on file | Email address on file |
| 13884943 | Name on file | Email address on file |
| 14616666 | Name on file | Email address on file |
| 13256097 | Name on file | Email address on file |
| 14548991 | Name on file | Email address on file |
| 14425355 | Name on file | Email address on file |
| 13706848 | Name on file | Email address on file |
| 14158963 | Name on file | Email address on file |
| 14646147 | Name on file | Email address on file |
| 16850999 | Name on file | Email address on file |
| 14163502 | Name on file | Email address on file |
| 13394659 | Name on file | Email address on file |
| 14649100 | Name on file | Email address on file |
| 13457916 | Name on file | Email address on file |
| 14610241 | Name on file | Email address on file |
| 13653482 | Name on file | Email address on file |
| 13681766 | Name on file | Email address on file |
| 14166919 | Name on file | Email address on file |
| 14582058 | Name on file | Email address on file |
| 13250912 | Name on file | Email address on file |
| 13424569 | Name on file | Email address on file |
| 13398032 | Name on file | Email address on file |
| 14910154 | Name on file | Email address on file |
| 13343368 | Name on file | Email address on file |
| 14166165 | Name on file | Email address on file |
| 13600157 | Name on file | Email address on file |
| 13535799 | Name on file | Email address on file |
| 13434343 | Name on file | Email address on file |
| 13628150 | Name on file | Email address on file |
| 14498759 | Name on file | Email address on file |
| 14195798 | Name on file | Email address on file |
| 14277989 | Name on file | Email address on file |
| 14650838 | Name on file | Email address on file |
| 14293137 | Name on file | Email address on file |
| 13719995 | Name on file | Email address on file |
| 13183633 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14545062 | Name on file | Email address on file |
| 14093381 | Name on file | Email address on file |
| 14482003 | Name on file | Email address on file |
| 13636222 | Name on file | Email address on file |
| 13875925 | Name on file | Email address on file |
| 14287691 | Name on file | Email address on file |
| 14145556 | Name on file | Email address on file |
| 14616011 | Name on file | Email address on file |
| 14616011 | Name on file | Email address on file |
| 14413770 | Name on file | Email address on file |
| 13875110 | Name on file | Email address on file |
| 13434473 | Name on file | Email address on file |
| 13716938 | Name on file | Email address on file |
| 13808852 | Name on file | Email address on file |
| 14126482 | Name on file | Email address on file |
| 13281249 | Name on file | Email address on file |
| 14478711 | Name on file | Email address on file |
| 14471847 | Name on file | Email address on file |
| 14607440 | Name on file | Email address on file |
| 13420817 | Name on file | Email address on file |
| 13307324 | Name on file | Email address on file |
| 14689315 | Name on file | Email address on file |
| 14150944 | Name on file | Email address on file |
| 13789300 | Name on file | Email address on file |
| 13528321 | Name on file | Email address on file |
| 13552873 | Name on file | Email address on file |
| 16867613 | Name on file | Email address on file |
| 14668756 | Name on file | Email address on file |
| 13363660 | Name on file | Email address on file |
| 14434037 | Name on file | Email address on file |
| 14270958 | Name on file | Email address on file |
| 13859999 | Name on file | Email address on file |
| 14688213 | Name on file | Email address on file |
| 14688213 | Name on file | Email address on file |
| 14621645 | Name on file | Email address on file |
| 14621645 | Name on file | Email address on file |
| 14001539 | Name on file | Email address on file |
| 13469744 | Name on file | Email address on file |
| 14615067 | Name on file | Email address on file |
| 16853135 | Name on file | Email address on file |
| 13571836 | Name on file | Email address on file |
| 14288350 | Name on file | Email address on file |
| 14008447 | Name on file | Email address on file |
| 13944886 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13675552 | Name on file | Email address on file |
| 13823515 | Name on file | Email address on file |
| 14204680 | Name on file | Email address on file |
| 13561074 | Name on file | Email address on file |
| 13414417 | Name on file | Email address on file |
| 14105403 | Name on file | Email address on file |
| 14231759 | Name on file | Email address on file |
| 13510143 | Name on file | Email address on file |
| 13629522 | Name on file | Email address on file |
| 14238763 | Name on file | Email address on file |
| 14238763 | Name on file | Email address on file |
| 13946761 | Name on file | Email address on file |
| 13641253 | Name on file | Email address on file |
| 13185416 | Name on file | Email address on file |
| 14637972 | Name on file | Email address on file |
| 14637972 | Name on file | Email address on file |
| 13206629 | Name on file | Email address on file |
| 16847982 | Name on file | Email address on file |
| 13512722 | Name on file | Email address on file |
| 14418055 | Name on file | Email address on file |
| 13664083 | Name on file | Email address on file |
| 14156690 | Name on file | Email address on file |
| 13516038 | Name on file | Email address on file |
| 13791267 | Name on file | Email address on file |
| 13243453 | Name on file | Email address on file |
| 13313574 | Name on file | Email address on file |
| 14602103 | Name on file | Email address on file |
| 13944921 | Name on file | Email address on file |
| 14096853 | Name on file | Email address on file |
| 14521861 | Name on file | Email address on file |
| 14593071 | Name on file | Email address on file |
| 14610439 | Name on file | Email address on file |
| 13908697 | Name on file | Email address on file |
| 13950964 | Name on file | Email address on file |
| 13364351 | Name on file | Email address on file |
| 13155554 | Name on file | Email address on file |
| 14281688 | Name on file | Email address on file |
| 13357225 | Name on file | Email address on file |
| 16862239 | Name on file | Email address on file |
| 13790586 | Name on file | Email address on file |
| 14212720 | Name on file | Email address on file |
| 13180125 | Name on file | Email address on file |
| 13388482 | Name on file | Email address on file |
| 13730856 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13538834 | Name on file | Email address on file |
| 13805408 | Name on file | Email address on file |
| 14449560 | Name on file | Email address on file |
| 18263090 | Name on file | Email address on file |
| 13689016 | Name on file | Email address on file |
| 14617731 | Name on file | Email address on file |
| 14617731 | Name on file | Email address on file |
| 13654547 | Name on file | Email address on file |
| 13796526 | Name on file | Email address on file |
| 14215102 | Name on file | Email address on file |
| 13192751 | Name on file | Email address on file |
| 13280871 | Name on file | Email address on file |
| 15169305 | Name on file | Email address on file |
| 14945215 | Name on file | Email address on file |
| 14945215 | Name on file | Email address on file |
| 15089443 | Name on file | Email address on file |
| 15237805 | Name on file | Email address on file |
| 15122040 | Name on file | Email address on file |
| 15275485 | Name on file | Email address on file |
| 13497564 | Name on file | Email address on file |
| 15273882 | Name on file | Email address on file |
| 15118733 | Name on file | Email address on file |
| 15069101 | Name on file | Email address on file |
| 15069101 | Name on file | Email address on file |
| 15277962 | Name on file | Email address on file |
| 15287218 | Name on file | Email address on file |
| 15287218 | Name on file | Email address on file |
| 14537599 | Name on file | Email address on file |
| 13540672 | Name on file | Email address on file |
| 13493520 | Name on file | Email address on file |
| 18320812 | Name on file | Email address on file |
| 14604258 | Name on file | Email address on file |
| 14604258 | Name on file | Email address on file |
| 18257764 | Name on file | Email address on file |
| 19024250 | Name on file | Email address on file |
| 18312070 | Name on file | Email address on file |
| 18938886 | Name on file | Email address on file |
| 18274057 | Name on file | Email address on file |
| 13866056 | Name on file | Email address on file |
| 13519284 | Name on file | Email address on file |
| 13280946 | Name on file | Email address on file |
| 13703269 | Name on file | Email address on file |
| 13722392 | Name on file | Email address on file |
| 13801812 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13717212 | Name on file | Email address on file |
| 15113587 | Name on file | Email address on file |
| 14008100 | Name on file | Email address on file |
| 15120568 | Name on file | Email address on file |
| 15024678 | Name on file | Email address on file |
| 18300024 | Name on file | Email address on file |
| 15281985 | Name on file | Email address on file |
| 15281985 | Name on file | Email address on file |
| 18977627 | Name on file | Email address on file |
| 18246476 | Name on file | Email address on file |
| 18958620 | Name on file | Email address on file |
| 14633712 | Name on file | Email address on file |
| 14633712 | Name on file | Email address on file |
| 14601993 | Name on file | Email address on file |
| 15156338 | Name on file | Email address on file |
| 14924081 | Name on file | Email address on file |
| 13154248 | Name on file | Email address on file |
| 14340978 | Name on file | Email address on file |
| 14907149 | Name on file | Email address on file |
| 13790532 | Name on file | Email address on file |
| 15072549 | Name on file | Email address on file |
| 13535706 | Name on file | Email address on file |
| 15014389 | Name on file | Email address on file |
| 15270903 | Name on file | Email address on file |
| 13784453 | Name on file | Email address on file |
| 15251625 | Name on file | Email address on file |
| 13333349 | Name on file | Email address on file |
| 15053155 | Name on file | Email address on file |
| 15120651 | Name on file | Email address on file |
| 13313057 | Name on file | Email address on file |
| 14962951 | Name on file | Email address on file |
| 14099004 | Name on file | Email address on file |
| 13782543 | Name on file | Email address on file |
| 13810794 | Name on file | Email address on file |
| 13243027 | Name on file | Email address on file |
| 13922039 | Name on file | Email address on file |
| 13457745 | Name on file | Email address on file |
| 14406005 | Name on file | Email address on file |
| 18297132 | Name on file | Email address on file |
| 14546538 | Name on file | Email address on file |
| 13695292 | Name on file | Email address on file |
| 13718863 | Name on file | Email address on file |
| 19009263 | Name on file | Email address on file |
| 14465700 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528065 | Name on file | Email address on file |
| 15216495 | Name on file | Email address on file |
| 14609165 | Name on file | Email address on file |
| 14609165 | Name on file | Email address on file |
| 14068036 | Name on file | Email address on file |
| 14145192 | Name on file | Email address on file |
| 14006064 | Name on file | Email address on file |
| 14641929 | Name on file | Email address on file |
| 14588815 | Name on file | Email address on file |
| 14345544 | Name on file | Email address on file |
| 13471117 | Name on file | Email address on file |
| 14526817 | Name on file | Email address on file |
| 14375721 | Name on file | Email address on file |
| 13381490 | Name on file | Email address on file |
| 14536508 | Name on file | Email address on file |
| 14666849 | Name on file | Email address on file |
| 14442100 | Name on file | Email address on file |
| 13695197 | Name on file | Email address on file |
| 14099036 | Name on file | Email address on file |
| 14284534 | Name on file | Email address on file |
| 13669316 | Name on file | Email address on file |
| 14223384 | Name on file | Email address on file |
| 14161318 | Name on file | Email address on file |
| 14284614 | Name on file | Email address on file |
| 14429574 | Name on file | Email address on file |
| 18280372 | Name on file | Email address on file |
| 18325206 | Name on file | Email address on file |
| 18969645 | Name on file | Email address on file |
| 18502102 | Name on file | Email address on file |
| 19001354 | Name on file | Email address on file |
| 19000676 | Name on file | Email address on file |
| 20812504 | Name on file | Email address on file |
| 20623069 | Name on file | Email address on file |
| 19022086 | Name on file | Email address on file |
| 18948639 | Name on file | Email address on file |
| 18954073 | Name on file | Email address on file |
| 18323014 | Name on file | Email address on file |
| 18979114 | Name on file | Email address on file |
| 18331757 | Name on file | Email address on file |
| 18290557 | Name on file | Email address on file |
| 18297235 | Name on file | Email address on file |
| 15039897 | Name on file | Email address on file |
| 15293684 | Name on file | Email address on file |
| 15293684 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14488360 | Name on file | Email address on file |
| 15368172 | Name on file | Email address on file |
| 14355335 | Name on file | Email address on file |
| 13392340 | Name on file | Email address on file |
| 14321176 | Name on file | Email address on file |
| 13220485 | Name on file | Email address on file |
| 13595202 | Name on file | Email address on file |
| 14416775 | Name on file | Email address on file |
| 13142602 | Name on file | Email address on file |
| 14994759 | Name on file | Email address on file |
| 18941634 | Name on file | Email address on file |
| 14529116 | Name on file | Email address on file |
| 15167582 | Name on file | Email address on file |
| 14371725 | Name on file | Email address on file |
| 18991292 | Name on file | Email address on file |
| 18996237 | Name on file | Email address on file |
| 13875512 | Name on file | Email address on file |
| 15255213 | Name on file | Email address on file |
| 18310376 | Name on file | Email address on file |
| 18970363 | Name on file | Email address on file |
| 20623282 | Name on file | Email address on file |
| 18991235 | Name on file | Email address on file |
| 14087882 | Name on file | Email address on file |
| 13788067 | Name on file | Email address on file |
| 18955333 | Name on file | Email address on file |
| 15037715 | Name on file | Email address on file |
| 15192577 | Name on file | Email address on file |
| 18280650 | Name on file | Email address on file |
| 18959943 | Name on file | Email address on file |
| 20623264 | Name on file | Email address on file |
| 14336402 | Name on file | Email address on file |
| 14392140 | Name on file | Email address on file |
| 15017720 | Name on file | Email address on file |
| 14939611 | Name on file | Email address on file |
| 15255235 | Name on file | Email address on file |
| 15275610 | Name on file | Email address on file |
| 18947082 | Name on file | Email address on file |
| 14556467 | Name on file | Email address on file |
| 15115361 | Name on file | Email address on file |
| 14094815 | Name on file | Email address on file |
| 13348264 | Name on file | Email address on file |
| 13239648 | Name on file | Email address on file |
| 14032049 | Name on file | Email address on file |
| 13993591 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14134337 | Name on file | Email address on file |
| 14463625 | Name on file | Email address on file |
| 13424495 | Name on file | Email address on file |
| 14041417 | Name on file | Email address on file |
| 14069106 | Name on file | Email address on file |
| 14350431 | Name on file | Email address on file |
| 14964933 | Name on file | Email address on file |
| 14287304 | Name on file | Email address on file |
| 13598578 | Name on file | Email address on file |
| 18278218 | Name on file | Email address on file |
| 14968791 | Name on file | Email address on file |
| 16864705 | Name on file | Email address on file |
| 13382073 | Name on file | Email address on file |
| 14615602 | Name on file | Email address on file |
| 14179419 | Name on file | Email address on file |
| 15228187 | Name on file | Email address on file |
| 13871415 | Name on file | Email address on file |
| 13344056 | Name on file | Email address on file |
| 13373943 | Name on file | Email address on file |
| 13359858 | Name on file | Email address on file |
| 13371494 | Name on file | Email address on file |
| 14279384 | Name on file | Email address on file |
| 14307049 | Name on file | Email address on file |
| 13359029 | Name on file | Email address on file |
| 14256283 | Name on file | Email address on file |
| 13850379 | Name on file | Email address on file |
| 14315656 | Name on file | Email address on file |
| 13593057 | Name on file | Email address on file |
| 13336191 | Name on file | Email address on file |
| 13413055 | Name on file | Email address on file |
| 14684932 | Name on file | Email address on file |
| 13859061 | Name on file | Email address on file |
| 14138313 | Name on file | Email address on file |
| 14295718 | Name on file | Email address on file |
| 14095846 | Name on file | Email address on file |
| 14581689 | Name on file | Email address on file |
| 14581689 | Name on file | Email address on file |
| 14060016 | Name on file | Email address on file |
| 14461432 | Name on file | Email address on file |
| 13617971 | Name on file | Email address on file |
| 13943193 | Name on file | Email address on file |
| 13905464 | Name on file | Email address on file |
| 13579128 | Name on file | Email address on file |
| 13804500 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13590951 | Name on file | Email address on file |
| 13436933 | Name on file | Email address on file |
| 14253878 | Name on file | Email address on file |
| 13221873 | Name on file | Email address on file |
| 14428069 | Name on file | Email address on file |
| 13457753 | Name on file | Email address on file |
| 13378889 | Name on file | Email address on file |
| 13655732 | Name on file | Email address on file |
| 14237665 | Name on file | Email address on file |
| 13674992 | Name on file | Email address on file |
| 13224320 | Name on file | Email address on file |
| 13842699 | Name on file | Email address on file |
| 13498750 | Name on file | Email address on file |
| 14210568 | Name on file | Email address on file |
| 14302178 | Name on file | Email address on file |
| 13500433 | Name on file | Email address on file |
| 16849000 | Name on file | Email address on file |
| 14431008 | Name on file | Email address on file |
| 14623988 | Name on file | Email address on file |
| 18304382 | Name on file | Email address on file |
| 14026986 | Name on file | Email address on file |
| 13778908 | Name on file | Email address on file |
| 14507210 | Name on file | Email address on file |
| 14237087 | Name on file | Email address on file |
| 13778023 | Name on file | Email address on file |
| 14605266 | Name on file | Email address on file |
| 13593248 | Name on file | Email address on file |
| 13780320 | Name on file | Email address on file |
| 14626695 | Name on file | Email address on file |
| 14465529 | Name on file | Email address on file |
| 14326182 | Name on file | Email address on file |
| 14506542 | Name on file | Email address on file |
| 14651483 | Name on file | Email address on file |
| 13789299 | Name on file | Email address on file |
| 14651483 | Name on file | Email address on file |
| 14605483 | Name on file | Email address on file |
| 14032419 | Name on file | Email address on file |
| 14543608 | Name on file | Email address on file |
| 14603085 | Name on file | Email address on file |
| 13297954 | Name on file | Email address on file |
| 15277181 | Name on file | Email address on file |
| 14515164 | Name on file | Email address on file |
| 14024241 | Name on file | Email address on file |
| 16849359 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13420072 | Name on file | Email address on file |
| 14604237 | Name on file | Email address on file |
| 13172156 | Name on file | Email address on file |
| 13380710 | Name on file | Email address on file |
| 14548081 | Name on file | Email address on file |
| 19003557 | Name on file | Email address on file |
| 14028715 | Name on file | Email address on file |
| 13413776 | Name on file | Email address on file |
| 14665513 | Name on file | Email address on file |
| 15279078 | Name on file | Email address on file |
| 13924126 | Name on file | Email address on file |
| 13623797 | Name on file | Email address on file |
| 13550436 | Name on file | Email address on file |
| 14223832 | Name on file | Email address on file |
| 13361144 | Name on file | Email address on file |
| 14116581 | Name on file | Email address on file |
| 14688354 | Name on file | Email address on file |
| 14428982 | Name on file | Email address on file |
| 13795032 | Name on file | Email address on file |
| 14630420 | Name on file | Email address on file |
| 14485607 | Name on file | Email address on file |
| 15047649 | Name on file | Email address on file |
| 15047649 | Name on file | Email address on file |
| 15207612 | Name on file | Email address on file |
| 18262751 | Name on file | Email address on file |
| 19014977 | Name on file | Email address on file |
| 14340771 | Name on file | Email address on file |
| 13246652 | Name on file | Email address on file |
| 22144689 | Name on file | Email address on file |
| 16867575 | Name on file | Email address on file |
| 14620708 | Name on file | Email address on file |
| 13820954 | Name on file | Email address on file |
| 15394978 | Name on file | Email address on file |
| 13289400 | Name on file | Email address on file |
| 14903759 | Name on file | Email address on file |
| 14042834 | Name on file | Email address on file |
| 13842178 | Name on file | Email address on file |
| 13566726 | Name on file | Email address on file |
| 13238726 | Name on file | Email address on file |
| 13390979 | Name on file | Email address on file |
| 13242979 | Name on file | Email address on file |
| 14056608 | Name on file | Email address on file |
| 14201143 | Name on file | Email address on file |
| 14041017 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13763984 | Name on file | Email address on file |
| 13735535 | Name on file | Email address on file |
| 13272527 | Name on file | Email address on file |
| 13817818 | Name on file | Email address on file |
| 13180653 | Name on file | Email address on file |
| 15108998 | Name on file | Email address on file |
| 13467034 | Name on file | Email address on file |
| 14357349 | Name on file | Email address on file |
| 13790313 | Name on file | Email address on file |
| 14070099 | Name on file | Email address on file |
| 13208856 | Name on file | Email address on file |
| 14184835 | Name on file | Email address on file |
| 13950219 | Name on file | Email address on file |
| 13649411 | Name on file | Email address on file |
| 13996503 | Name on file | Email address on file |
| 13466008 | Name on file | Email address on file |
| 14497676 | Name on file | Email address on file |
| 13917226 | Name on file | Email address on file |
| 15231627 | Name on file | Email address on file |
| 13559104 | Name on file | Email address on file |
| 13346241 | Name on file | Email address on file |
| 13165282 | Name on file | Email address on file |
| 13294355 | Name on file | Email address on file |
| 13899616 | Name on file | Email address on file |
| 15127880 | Name on file | Email address on file |
| 15171212 | Name on file | Email address on file |
| 13662336 | Name on file | Email address on file |
| 15078596 | Name on file | Email address on file |
| 13424221 | Name on file | Email address on file |
| 14142986 | Name on file | Email address on file |
| 14183673 | Name on file | Email address on file |
| 14204102 | Name on file | Email address on file |
| 15137865 | Name on file | Email address on file |
| 14560902 | Name on file | Email address on file |
| 14071152 | Name on file | Email address on file |
| 13559021 | Name on file | Email address on file |
| 13600900 | Name on file | Email address on file |
| 14683991 | Name on file | Email address on file |
| 13991351 | Name on file | Email address on file |
| 13168982 | Name on file | Email address on file |
| 15029182 | Name on file | Email address on file |
| 13379005 | Name on file | Email address on file |
| 14223232 | Name on file | Email address on file |
| 14494718 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15281461 | Name on file | Email address on file |
| 14526826 | Name on file | Email address on file |
| 14914114 | Name on file | Email address on file |
| 13167029 | Name on file | Email address on file |
| 14973295 | Name on file | Email address on file |
| 14255584 | Name on file | Email address on file |
| 14899597 | Name on file | Email address on file |
| 14899597 | Name on file | Email address on file |
| 13992401 | Name on file | Email address on file |
| 13702177 | Name on file | Email address on file |
| 13981136 | Name on file | Email address on file |
| 14646664 | Name on file | Email address on file |
| 13380853 | Name on file | Email address on file |
| 19018934 | Name on file | Email address on file |
| 15055997 | Name on file | Email address on file |
| 14596133 | Name on file | Email address on file |
| 13991851 | Name on file | Email address on file |
| 15122065 | Name on file | Email address on file |
| 13146622 | Name on file | Email address on file |
| 14401998 | Name on file | Email address on file |
| 14909068 | Name on file | Email address on file |
| 13157982 | Name on file | Email address on file |
| 13738349 | Name on file | Email address on file |
| 13165109 | Name on file | Email address on file |
| 14073952 | Name on file | Email address on file |
| 14008426 | Name on file | Email address on file |
| 14062648 | Name on file | Email address on file |
| 13352072 | Name on file | Email address on file |
| 13691391 | Name on file | Email address on file |
| 13360832 | Name on file | Email address on file |
| 13357924 | Name on file | Email address on file |
| 13521523 | Name on file | Email address on file |
| 13385980 | Name on file | Email address on file |
| 13165696 | Name on file | Email address on file |
| 14064447 | Name on file | Email address on file |
| 14380194 | Name on file | Email address on file |
| 14380194 | Name on file | Email address on file |
| 14091154 | Name on file | Email address on file |
| 13251146 | Name on file | Email address on file |
| 13775486 | Name on file | Email address on file |
| 14244029 | Name on file | Email address on file |
| 13632597 | Name on file | Email address on file |
| 14140432 | Name on file | Email address on file |
| 13749750 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14270647 | Name on file | Email address on file |
| 14270647 | Name on file | Email address on file |
| 14529357 | Name on file | Email address on file |
| 13671619 | Name on file | Email address on file |
| 14026359 | Name on file | Email address on file |
| 14595795 | Name on file | Email address on file |
| 13344768 | Name on file | Email address on file |
| 13142501 | Name on file | Email address on file |
| 13807652 | Name on file | Email address on file |
| 13349102 | Name on file | Email address on file |
| 15280616 | Name on file | Email address on file |
| 13294898 | Name on file | Email address on file |
| 13646449 | Name on file | Email address on file |
| 14200381 | Name on file | Email address on file |
| 14908664 | Name on file | Email address on file |
| 13872238 | Name on file | Email address on file |
| 13702615 | Name on file | Email address on file |
| 14989342 | Name on file | Email address on file |
| 15179560 | Name on file | Email address on file |
| 15172027 | Name on file | Email address on file |
| 14897440 | Name on file | Email address on file |
| 15278186 | Name on file | Email address on file |
| 18298042 | Name on file | Email address on file |
| 18246457 | Name on file | Email address on file |
| 13198315 | Name on file | Email address on file |
| 22207307 | Name on file | Email address on file |
| 18305134 | Name on file | Email address on file |
| 18252680 | Name on file | Email address on file |
| 18978391 | Name on file | Email address on file |
| 18995679 | Name on file | Email address on file |
| 18302079 | Name on file | Email address on file |
| 18238960 | Name on file | Email address on file |
| 18262716 | Name on file | Email address on file |
| 18317950 | Name on file | Email address on file |
| 14939460 | Name on file | Email address on file |
| 22409528 | Name on file | Email address on file |
| 18329159 | Name on file | Email address on file |
| 18945145 | Name on file | Email address on file |
| 18270270 | Name on file | Email address on file |
| 18242066 | Name on file | Email address on file |
| 18969722 | Name on file | Email address on file |
| 14305267 | Name on file | Email address on file |
| 19017615 | Name on file | Email address on file |
| 18992974 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18299514 | Name on file | Email address on file |
| 20819470 | Name on file | Email address on file |
| 18938646 | Name on file | Email address on file |
| 18283699 | Name on file | Email address on file |
| 18967130 | Name on file | Email address on file |
| 18996817 | Name on file | Email address on file |
| 18257284 | Name on file | Email address on file |
| 19169387 | Name on file | Email address on file |
| 14456157 | Name on file | Email address on file |
| 14654890 | Name on file | Email address on file |
| 14437207 | Name on file | Email address on file |
| 13398526 | Name on file | Email address on file |
| 16867453 | Name on file | Email address on file |
| 14480932 | Name on file | Email address on file |
| 15388248 | Name on file | Email address on file |
| 14508230 | Name on file | Email address on file |
| 14535706 | Name on file | Email address on file |
| 13565976 | Name on file | Email address on file |
| 14431066 | Name on file | Email address on file |
| 13592964 | Name on file | Email address on file |
| 14611090 | Name on file | Email address on file |
| 14119619 | Name on file | Email address on file |
| 13963036 | Name on file | Email address on file |
| 13261921 | Name on file | Email address on file |
| 14342250 | Name on file | Email address on file |
| 14464171 | Name on file | Email address on file |
| 14427901 | Name on file | Email address on file |
| 13456363 | Name on file | Email address on file |
| 14542135 | Name on file | Email address on file |
| 15220056 | Name on file | Email address on file |
| 15081928 | Name on file | Email address on file |
| 14548907 | Name on file | Email address on file |
| 13603957 | Name on file | Email address on file |
| 13738981 | Name on file | Email address on file |
| 14681284 | Name on file | Email address on file |
| 13318914 | Name on file | Email address on file |
| 13487636 | Name on file | Email address on file |
| 13757845 | Name on file | Email address on file |
| 14178592 | Name on file | Email address on file |
| 15391776 | Name on file | Email address on file |
| 13383519 | Name on file | Email address on file |
| 14162213 | Name on file | Email address on file |
| 14514812 | Name on file | Email address on file |
| 14658625 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13154622 | Name on file | Email address on file |
| 14996144 | Name on file | Email address on file |
| 13917111 | Name on file | Email address on file |
| 13844654 | Name on file | Email address on file |
| 13262738 | Name on file | Email address on file |
| 13185675 | Name on file | Email address on file |
| 14311274 | Name on file | Email address on file |
| 14595625 | Name on file | Email address on file |
| 13830893 | Name on file | Email address on file |
| 14199041 | Name on file | Email address on file |
| 13778083 | Name on file | Email address on file |
| 13288205 | Name on file | Email address on file |
| 14268721 | Name on file | Email address on file |
| 13714925 | Name on file | Email address on file |
| 13137454 | Name on file | Email address on file |
| 14584996 | Name on file | Email address on file |
| 14088075 | Name on file | Email address on file |
| 13920847 | Name on file | Email address on file |
| 14406455 | Name on file | Email address on file |
| 14214581 | Name on file | Email address on file |
| 13351048 | Name on file | Email address on file |
| 13494177 | Name on file | Email address on file |
| 13521213 | Name on file | Email address on file |
| 13783092 | Name on file | Email address on file |
| 13719289 | Name on file | Email address on file |
| 13790638 | Name on file | Email address on file |
| 14895363 | Name on file | Email address on file |
| 14556437 | Name on file | Email address on file |
| 13986054 | Name on file | Email address on file |
| 13593906 | Name on file | Email address on file |
| 13755071 | Name on file | Email address on file |
| 13692207 | Name on file | Email address on file |
| 14657503 | Name on file | Email address on file |
| 14657503 | Name on file | Email address on file |
| 14554406 | Name on file | Email address on file |
| 13603525 | Name on file | Email address on file |
| 13264244 | Name on file | Email address on file |
| 13652945 | Name on file | Email address on file |
| 14983825 | Name on file | Email address on file |
| 13824976 | Name on file | Email address on file |
| 13881205 | Name on file | Email address on file |
| 13781679 | Name on file | Email address on file |
| 15248927 | Name on file | Email address on file |
| 13299072 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13615757 | Name on file | Email address on file |
| 14494044 | Name on file | Email address on file |
| 13927799 | Name on file | Email address on file |
| 13375239 | Name on file | Email address on file |
| 14195452 | Name on file | Email address on file |
| 14018145 | Name on file | Email address on file |
| 15187896 | Name on file | Email address on file |
| 14062636 | Name on file | Email address on file |
| 13657267 | Name on file | Email address on file |
| 14554146 | Name on file | Email address on file |
| 14547372 | Name on file | Email address on file |
| 13931719 | Name on file | Email address on file |
| 14102446 | Name on file | Email address on file |
| 13242191 | Name on file | Email address on file |
| 15217732 | Name on file | Email address on file |
| 13534164 | Name on file | Email address on file |
| 14036481 | Name on file | Email address on file |
| 13507316 | Name on file | Email address on file |
| 14488629 | Name on file | Email address on file |
| 14596500 | Name on file | Email address on file |
| 14012800 | Name on file | Email address on file |
| 14024136 | Name on file | Email address on file |
| 13968506 | Name on file | Email address on file |
| 13492375 | Name on file | Email address on file |
| 13998238 | Name on file | Email address on file |
| 15238724 | Name on file | Email address on file |
| 13499774 | Name on file | Email address on file |
| 13718973 | Name on file | Email address on file |
| 13425190 | Name on file | Email address on file |
| 15175900 | Name on file | Email address on file |
| 13293037 | Name on file | Email address on file |
| 15036222 | Name on file | Email address on file |
| 14620077 | Name on file | Email address on file |
| 13724953 | Name on file | Email address on file |
| 13797831 | Name on file | Email address on file |
| 13911236 | Name on file | Email address on file |
| 13239440 | Name on file | Email address on file |
| 13183756 | Name on file | Email address on file |
| 13628281 | Name on file | Email address on file |
| 13277654 | Name on file | Email address on file |
| 13670772 | Name on file | Email address on file |
| 13614310 | Name on file | Email address on file |
| 14021816 | Name on file | Email address on file |
| 13561908 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15189650 | Name on file | Email address on file |
| 13735841 | Name on file | Email address on file |
| 13214420 | Name on file | Email address on file |
| 13860053 | Name on file | Email address on file |
| 13749655 | Name on file | Email address on file |
| 13632816 | Name on file | Email address on file |
| 13625277 | Name on file | Email address on file |
| 14018014 | Name on file | Email address on file |
| 15158061 | Name on file | Email address on file |
| 13526927 | Name on file | Email address on file |
| 14296591 | Name on file | Email address on file |
| 13539934 | Name on file | Email address on file |
| 13233354 | Name on file | Email address on file |
| 16850540 | Name on file | Email address on file |
| 15183620 | Name on file | Email address on file |
| 14172609 | Name on file | Email address on file |
| 14629951 | Name on file | Email address on file |
| 13624507 | Name on file | Email address on file |
| 13912025 | Name on file | Email address on file |
| 13533520 | Name on file | Email address on file |
| 14682768 | Name on file | Email address on file |
| 14682768 | Name on file | Email address on file |
| 13313364 | Name on file | Email address on file |
| 13410633 | Name on file | Email address on file |
| 13374152 | Name on file | Email address on file |
| 14017701 | Name on file | Email address on file |
| 16859099 | Name on file | Email address on file |
| 13382352 | Name on file | Email address on file |
| 13714241 | Name on file | Email address on file |
| 13485809 | Name on file | Email address on file |
| 13819181 | Name on file | Email address on file |
| 14141003 | Name on file | Email address on file |
| 14544972 | Name on file | Email address on file |
| 14311218 | Name on file | Email address on file |
| 14636020 | Name on file | Email address on file |
| 14675254 | Name on file | Email address on file |
| 13414101 | Name on file | Email address on file |
| 13264711 | Name on file | Email address on file |
| 13973123 | Name on file | Email address on file |
| 14209846 | Name on file | Email address on file |
| 14226894 | Name on file | Email address on file |
| 15385865 | Name on file | Email address on file |
| 14678500 | Name on file | Email address on file |
| 14012015 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13818521 | Name on file | Email address on file |
| 14484264 | Name on file | Email address on file |
| 14484264 | Name on file | Email address on file |
| 13520502 | Name on file | Email address on file |
| 14523314 | Name on file | Email address on file |
| 13889356 | Name on file | Email address on file |
| 14656200 | Name on file | Email address on file |
| 14989078 | Name on file | Email address on file |
| 13847867 | Name on file | Email address on file |
| 14600367 | Name on file | Email address on file |
| 13581620 | Name on file | Email address on file |
| 13411112 | Name on file | Email address on file |
| 15396211 | Name on file | Email address on file |
| 14024803 | Name on file | Email address on file |
| 14525022 | Name on file | Email address on file |
| 14169125 | Name on file | Email address on file |
| 13220838 | Name on file | Email address on file |
| 13426219 | Name on file | Email address on file |
| 14639159 | Name on file | Email address on file |
| 13657268 | Name on file | Email address on file |
| 15059942 | Name on file | Email address on file |
| 13820721 | Name on file | Email address on file |
| 14036476 | Name on file | Email address on file |
| 13272015 | Name on file | Email address on file |
| 13546994 | Name on file | Email address on file |
| 14040825 | Name on file | Email address on file |
| 13612838 | Name on file | Email address on file |
| 13394782 | Name on file | Email address on file |
| 14325163 | Name on file | Email address on file |
| 15412150 | Name on file | Email address on file |
| 14058398 | Name on file | Email address on file |
| 13642902 | Name on file | Email address on file |
| 13964724 | Name on file | Email address on file |
| 14676786 | Name on file | Email address on file |
| 15379756 | Name on file | Email address on file |
| 14011894 | Name on file | Email address on file |
| 13243932 | Name on file | Email address on file |
| 14631663 | Name on file | Email address on file |
| 14631663 | Name on file | Email address on file |
| 13422948 | Name on file | Email address on file |
| 13760608 | Name on file | Email address on file |
| 13351103 | Name on file | Email address on file |
| 13437601 | Name on file | Email address on file |
| 14683881 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13900523 | Name on file | Email address on file |
| 15368740 | Name on file | Email address on file |
| 14608081 | Name on file | Email address on file |
| 13776103 | Name on file | Email address on file |
| 13947579 | Name on file | Email address on file |
| 15054955 | Name on file | Email address on file |
| 13421664 | Name on file | Email address on file |
| 14390577 | Name on file | Email address on file |
| 14440784 | Name on file | Email address on file |
| 13917275 | Name on file | Email address on file |
| 14242888 | Name on file | Email address on file |
| 13389698 | Name on file | Email address on file |
| 13312606 | Name on file | Email address on file |
| 13487561 | Name on file | Email address on file |
| 13210559 | Name on file | Email address on file |
| 14232457 | Name on file | Email address on file |
| 13787666 | Name on file | Email address on file |
| 13150318 | Name on file | Email address on file |
| 13973370 | Name on file | Email address on file |
| 14256692 | Name on file | Email address on file |
| 13278331 | Name on file | Email address on file |
| 15390056 | Name on file | Email address on file |
| 13906746 | Name on file | Email address on file |
| 14012022 | Name on file | Email address on file |
| 13534140 | Name on file | Email address on file |
| 13422499 | Name on file | Email address on file |
| 13168984 | Name on file | Email address on file |
| 14255967 | Name on file | Email address on file |
| 14653907 | Name on file | Email address on file |
| 13883128 | Name on file | Email address on file |
| 14361234 | Name on file | Email address on file |
| 14272241 | Name on file | Email address on file |
| 13911239 | Name on file | Email address on file |
| 13596930 | Name on file | Email address on file |
| 13229810 | Name on file | Email address on file |
| 14020583 | Name on file | Email address on file |
| 14036846 | Name on file | Email address on file |
| 13708287 | Name on file | Email address on file |
| 13661281 | Name on file | Email address on file |
| 14030602 | Name on file | Email address on file |
| 14152626 | Name on file | Email address on file |
| 13716088 | Name on file | Email address on file |
| 13522690 | Name on file | Email address on file |
| 16864086 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14170168 | Name on file | Email address on file |
| 13507461 | Name on file | Email address on file |
| 13708477 | Name on file | Email address on file |
| 14550722 | Name on file | Email address on file |
| 14651015 | Name on file | Email address on file |
| 13412204 | Name on file | Email address on file |
| 14355246 | Name on file | Email address on file |
| 14627213 | Name on file | Email address on file |
| 14531722 | Name on file | Email address on file |
| 14238328 | Name on file | Email address on file |
| 14128906 | Name on file | Email address on file |
| 13524827 | Name on file | Email address on file |
| 13171747 | Name on file | Email address on file |
| 13499959 | Name on file | Email address on file |
| 13268628 | Name on file | Email address on file |
| 14552967 | Name on file | Email address on file |
| 13909354 | Name on file | Email address on file |
| 13423385 | Name on file | Email address on file |
| 14592633 | Name on file | Email address on file |
| 13869866 | Name on file | Email address on file |
| 14261980 | Name on file | Email address on file |
| 13761019 | Name on file | Email address on file |
| 14517455 | Name on file | Email address on file |
| 13817384 | Name on file | Email address on file |
| 14317513 | Name on file | Email address on file |
| 16848466 | Name on file | Email address on file |
| 13319468 | Name on file | Email address on file |
| 13371651 | Name on file | Email address on file |
| 13638977 | Name on file | Email address on file |
| 14166870 | Name on file | Email address on file |
| 14998127 | Name on file | Email address on file |
| 16847840 | Name on file | Email address on file |
| 14086347 | Name on file | Email address on file |
| 14381291 | Name on file | Email address on file |
| 13630343 | Name on file | Email address on file |
| 13796057 | Name on file | Email address on file |
| 13515807 | Name on file | Email address on file |
| 14098591 | Name on file | Email address on file |
| 14052451 | Name on file | Email address on file |
| 13263785 | Name on file | Email address on file |
| 13540828 | Name on file | Email address on file |
| 13443280 | Name on file | Email address on file |
| 15280460 | Name on file | Email address on file |
| 14628151 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552678 | Name on file | Email address on file |
| 13779894 | Name on file | Email address on file |
| 13371181 | Name on file | Email address on file |
| 13371344 | Name on file | Email address on file |
| 13781774 | Name on file | Email address on file |
| 15109954 | Name on file | Email address on file |
| 13564864 | Name on file | Email address on file |
| 14057337 | Name on file | Email address on file |
| 13475752 | Name on file | Email address on file |
| 13766813 | Name on file | Email address on file |
| 14063227 | Name on file | Email address on file |
| 14267135 | Name on file | Email address on file |
| 13893766 | Name on file | Email address on file |
| 13183734 | Name on file | Email address on file |
| 13830861 | Name on file | Email address on file |
| 13417232 | Name on file | Email address on file |
| 13144731 | Name on file | Email address on file |
| 14248496 | Name on file | Email address on file |
| 14987888 | Name on file | Email address on file |
| 14132138 | Name on file | Email address on file |
| 14197698 | Name on file | Email address on file |
| 13482776 | Name on file | Email address on file |
| 13481884 | Name on file | Email address on file |
| 14660314 | Name on file | Email address on file |
| 14526132 | Name on file | Email address on file |
| 13968687 | Name on file | Email address on file |
| 13414183 | Name on file | Email address on file |
| 14646662 | Name on file | Email address on file |
| 14188467 | Name on file | Email address on file |
| 13672958 | Name on file | Email address on file |
| 16853579 | Name on file | Email address on file |
| 14160415 | Name on file | Email address on file |
| 14028511 | Name on file | Email address on file |
| 14582271 | Name on file | Email address on file |
| 16867047 | Name on file | Email address on file |
| 14351253 | Name on file | Email address on file |
| 15131715 | Name on file | Email address on file |
| 14556480 | Name on file | Email address on file |
| 14201943 | Name on file | Email address on file |
| 14071911 | Name on file | Email address on file |
| 13930441 | Name on file | Email address on file |
| 14585752 | Name on file | Email address on file |
| 13577405 | Name on file | Email address on file |
| 14684855 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13721192 | Name on file | Email address on file |
| 14981980 | Name on file | Email address on file |
| 14159158 | Name on file | Email address on file |
| 14224567 | Name on file | Email address on file |
| 13264239 | Name on file | Email address on file |
| 13311071 | Name on file | Email address on file |
| 18940840 | Name on file | Email address on file |
| 14996387 | Name on file | Email address on file |
| 13363837 | Name on file | Email address on file |
| 13201839 | Name on file | Email address on file |
| 15281565 | Name on file | Email address on file |
| 15281565 | Name on file | Email address on file |
| 15145471 | Name on file | Email address on file |
| 14036554 | Name on file | Email address on file |
| 15287796 | Name on file | Email address on file |
| 14961212 | Name on file | Email address on file |
| 15276573 | Name on file | Email address on file |
| 14915252 | Name on file | Email address on file |
| 15291465 | Name on file | Email address on file |
| 15155655 | Name on file | Email address on file |
| 15058180 | Name on file | Email address on file |
| 15161038 | Name on file | Email address on file |
| 15179580 | Name on file | Email address on file |
| 15191801 | Name on file | Email address on file |
| 13552731 | Name on file | Email address on file |
| 13321857 | Name on file | Email address on file |
| 14918859 | Name on file | Email address on file |
| 13214838 | Name on file | Email address on file |
| 15053294 | Name on file | Email address on file |
| 15036965 | Name on file | Email address on file |
| 13180802 | Name on file | Email address on file |
| 15288311 | Name on file | Email address on file |
| 15288311 | Name on file | Email address on file |
| 14933512 | Name on file | Email address on file |
| 15205388 | Name on file | Email address on file |
| 13137101 | Name on file | Email address on file |
| 14998860 | Name on file | Email address on file |
| 15272426 | Name on file | Email address on file |
| 15188849 | Name on file | Email address on file |
| 15216519 | Name on file | Email address on file |
| 14314922 | Name on file | Email address on file |
| 13423555 | Name on file | Email address on file |
| 18972085 | Name on file | Email address on file |
| 13997837 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18279082 | Name on file | Email address on file |
| 13561157 | Name on file | Email address on file |
| 14285835 | Name on file | Email address on file |
| 13997444 | Name on file | Email address on file |
| 13436649 | Name on file | Email address on file |
| 15140342 | Name on file | Email address on file |
| 18973053 | Name on file | Email address on file |
| 13599353 | Name on file | Email address on file |
| 14192120 | Name on file | Email address on file |
| 13173361 | Name on file | Email address on file |
| 18257356 | Name on file | Email address on file |
| 18998712 | Name on file | Email address on file |
| 14551746 | Name on file | Email address on file |
| 16848638 | Name on file | Email address on file |
| 16867595 | Name on file | Email address on file |
| 14414821 | Name on file | Email address on file |
| 18991781 | Name on file | Email address on file |
| 18998391 | Name on file | Email address on file |
| 18275407 | Name on file | Email address on file |
| 14689205 | Name on file | Email address on file |
| 14303074 | Name on file | Email address on file |
| 15092829 | Name on file | Email address on file |
| 15241869 | Name on file | Email address on file |
| 15255462 | Name on file | Email address on file |
| 18261285 | Name on file | Email address on file |
| 14455679 | Name on file | Email address on file |
| 18338667 | Name on file | Email address on file |
| 13220559 | Name on file | Email address on file |
| 15026698 | Name on file | Email address on file |
| 18966199 | Name on file | Email address on file |
| 18301305 | Name on file | Email address on file |
| 13480370 | Name on file | Email address on file |
| 18238313 | Name on file | Email address on file |
| 18968258 | Name on file | Email address on file |
| 18323544 | Name on file | Email address on file |
| 18286674 | Name on file | Email address on file |
| 15231325 | Name on file | Email address on file |
| 13677654 | Name on file | Email address on file |
| 14078125 | Name on file | Email address on file |
| 18292810 | Name on file | Email address on file |
| 13472038 | Name on file | Email address on file |
| 18996275 | Name on file | Email address on file |
| 13210604 | Name on file | Email address on file |
| 18293265 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19016923 | Name on file | Email address on file |
| 15278663 | Name on file | Email address on file |
| 13236301 | Name on file | Email address on file |
| 14668834 | Name on file | Email address on file |
| 18327579 | Name on file | Email address on file |
| 18275982 | Name on file | Email address on file |
| 18970523 | Name on file | Email address on file |
| 13867571 | Name on file | Email address on file |
| 18996925 | Name on file | Email address on file |
| 18289751 | Name on file | Email address on file |
| 18248044 | Name on file | Email address on file |
| 18257393 | Name on file | Email address on file |
| 18243643 | Name on file | Email address on file |
| 19018906 | Name on file | Email address on file |
| 18284372 | Name on file | Email address on file |
| 18283683 | Name on file | Email address on file |
| 18329433 | Name on file | Email address on file |
| 18324206 | Name on file | Email address on file |
| 22158583 | Name on file | Email address on file |
| 18250138 | Name on file | Email address on file |
| 18995964 | Name on file | Email address on file |
| 12114358 | Name on file | Email address on file |
| 18242580 | Name on file | Email address on file |
| 22154637 | Name on file | Email address on file |
| 18256002 | Name on file | Email address on file |
| 18275978 | Name on file | Email address on file |
| 18243063 | Name on file | Email address on file |
| 18278287 | Name on file | Email address on file |
| 18293987 | Name on file | Email address on file |
| 19007318 | Name on file | Email address on file |
| 18985382 | Name on file | Email address on file |
| 18977756 | Name on file | Email address on file |
| 19014934 | Name on file | Email address on file |
| 18308812 | Name on file | Email address on file |
| 18966442 | Name on file | Email address on file |
| 15196070 | Name on file | Email address on file |
| 15216887 | Name on file | Email address on file |
| 13660140 | Name on file | Email address on file |
| 14339986 | Name on file | Email address on file |
| 19008506 | Name on file | Email address on file |
| 18243309 | Name on file | Email address on file |
| 14637584 | Name on file | Email address on file |
| 14991535 | Name on file | Email address on file |
| 13913194 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18277626 | Name on file | Email address on file |
| 18274610 | Name on file | Email address on file |
| 18325709 | Name on file | Email address on file |
| 14552314 | Name on file | Email address on file |
| 15287403 | Name on file | Email address on file |
| 15280755 | Name on file | Email address on file |
| 18287413 | Name on file | Email address on file |
| 18254142 | Name on file | Email address on file |
| 18938705 | Name on file | Email address on file |
| 13396747 | Name on file | Email address on file |
| 18337844 | Name on file | Email address on file |
| 18247496 | Name on file | Email address on file |
| 13562573 | Name on file | Email address on file |
| 14524093 | Name on file | Email address on file |
| 14286900 | Name on file | Email address on file |
| 18305810 | Name on file | Email address on file |
| 18336622 | Name on file | Email address on file |
| 18936876 | Name on file | Email address on file |
| 13822943 | Name on file | Email address on file |
| 13855641 | Name on file | Email address on file |
| 18955731 | Name on file | Email address on file |
| 14547780 | Name on file | Email address on file |
| 13244483 | Name on file | Email address on file |
| 15199713 | Name on file | Email address on file |
| 14097566 | Name on file | Email address on file |
| 14283977 | Name on file | Email address on file |
| 14237887 | Name on file | Email address on file |
| 13451798 | Name on file | Email address on file |
| 13658832 | Name on file | Email address on file |
| 14293365 | Name on file | Email address on file |
| 13987114 | Name on file | Email address on file |
| 14481939 | Name on file | Email address on file |
| 13408106 | Name on file | Email address on file |
| 13178163 | Name on file | Email address on file |
| 14087636 | Name on file | Email address on file |
| 22184895 | Name on file | Email address on file |
| 13143097 | Name on file | Email address on file |
| 14954272 | Name on file | Email address on file |
| 15274634 | Name on file | Email address on file |
| 15140290 | Name on file | Email address on file |
| 13337024 | Name on file | Email address on file |
| 15140511 | Name on file | Email address on file |
| 15263979 | Name on file | Email address on file |
| 13225407 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13572221 | Name on file | Email address on file |
| 14896024 | Name on file | Email address on file |
| 15066404 | Name on file | Email address on file |
| 14224921 | Name on file | Email address on file |
| 20637615 | Name on file | Email address on file |
| 15162527 | Name on file | Email address on file |
| 18257714 | Name on file | Email address on file |
| 13375207 | Name on file | Email address on file |
| 13906142 | Name on file | Email address on file |
| 15401489 | Name on file | Email address on file |
| 18982157 | Name on file | Email address on file |
| 13781159 | Name on file | Email address on file |
| 14517836 | Name on file | Email address on file |
| 14977312 | Name on file | Email address on file |
| 14049181 | Name on file | Email address on file |
| 18968142 | Name on file | Email address on file |
| 14210946 | Name on file | Email address on file |
| 13146502 | Name on file | Email address on file |
| 14249863 | Name on file | Email address on file |
| 13563194 | Name on file | Email address on file |
| 14152299 | Name on file | Email address on file |
| 13551445 | Name on file | Email address on file |
| 13471476 | Name on file | Email address on file |
| 14658834 | Name on file | Email address on file |
| 14658834 | Name on file | Email address on file |
| 14634148 | Name on file | Email address on file |
| 14232108 | Name on file | Email address on file |
| 14939766 | Name on file | Email address on file |
| 14162097 | Name on file | Email address on file |
| 13541790 | Name on file | Email address on file |
| 14340084 | Name on file | Email address on file |
| 15096058 | Name on file | Email address on file |
| 15244216 | Name on file | Email address on file |
| 18998649 | Name on file | Email address on file |
| 18242635 | Name on file | Email address on file |
| 15271723 | Name on file | Email address on file |
| 15224278 | Name on file | Email address on file |
| 15271640 | Name on file | Email address on file |
| 13163327 | Name on file | Email address on file |
| 14684986 | Name on file | Email address on file |
| 14684986 | Name on file | Email address on file |
| 18954907 | Name on file | Email address on file |
| 13450441 | Name on file | Email address on file |
| 13847549 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13575538 | Name on file | Email address on file |
| 13828168 | Name on file | Email address on file |
| 13169954 | Name on file | Email address on file |
| 15363477 | Name on file | Email address on file |
| 15120424 | Name on file | Email address on file |
| 19004963 | Name on file | Email address on file |
| 13641197 | Name on file | Email address on file |
| 14636980 | Name on file | Email address on file |
| 13870887 | Name on file | Email address on file |
| 13408426 | Name on file | Email address on file |
| 15148314 | Name on file | Email address on file |
| 14651683 | Name on file | Email address on file |
| 14651683 | Name on file | Email address on file |
| 14958588 | Name on file | Email address on file |
| 14943729 | Name on file | Email address on file |
| 13431672 | Name on file | Email address on file |
| 13160397 | Name on file | Email address on file |
| 15358748 | Name on file | Email address on file |
| 13403460 | Name on file | Email address on file |
| 15090431 | Name on file | Email address on file |
| 15395309 | Name on file | Email address on file |
| 13815909 | Name on file | Email address on file |
| 13303710 | Name on file | Email address on file |
| 14240668 | Name on file | Email address on file |
| 15111048 | Name on file | Email address on file |
| 14910130 | Name on file | Email address on file |
| 14993218 | Name on file | Email address on file |
| 15101983 | Name on file | Email address on file |
| 15062583 | Name on file | Email address on file |
| 14951178 | Name on file | Email address on file |
| 14966820 | Name on file | Email address on file |
| 14401088 | Name on file | Email address on file |
| 13178386 | Name on file | Email address on file |
| 15293301 | Name on file | Email address on file |
| 15207165 | Name on file | Email address on file |
| 15125887 | Name on file | Email address on file |
| 15084602 | Name on file | Email address on file |
| 15210022 | Name on file | Email address on file |
| 15172310 | Name on file | Email address on file |
| 13374190 | Name on file | Email address on file |
| 14993860 | Name on file | Email address on file |
| 15180541 | Name on file | Email address on file |
| 15180541 | Name on file | Email address on file |
| 15204149 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15107096 | Name on file | Email address on file |
| 15230971 | Name on file | Email address on file |
| 13234514 | Name on file | Email address on file |
| 14648708 | Name on file | Email address on file |
| 13440323 | Name on file | Email address on file |
| 15290642 | Name on file | Email address on file |
| 15243149 | Name on file | Email address on file |
| 14049985 | Name on file | Email address on file |
| 13747781 | Name on file | Email address on file |
| 15185081 | Name on file | Email address on file |
| 14670215 | Name on file | Email address on file |
| 15281250 | Name on file | Email address on file |
| 15281250 | Name on file | Email address on file |
| 15018342 | Name on file | Email address on file |
| 14602240 | Name on file | Email address on file |
| 14970349 | Name on file | Email address on file |
| 15155176 | Name on file | Email address on file |
| 14968303 | Name on file | Email address on file |
| 13535046 | Name on file | Email address on file |
| 13313271 | Name on file | Email address on file |
| 18971191 | Name on file | Email address on file |
| 18303746 | Name on file | Email address on file |
| 18304126 | Name on file | Email address on file |
| 14558755 | Name on file | Email address on file |
| 14031594 | Name on file | Email address on file |
| 13828866 | Name on file | Email address on file |
| 14559879 | Name on file | Email address on file |
| 14026970 | Name on file | Email address on file |
| 14388709 | Name on file | Email address on file |
| 18967165 | Name on file | Email address on file |
| 13605386 | Name on file | Email address on file |
| 14200651 | Name on file | Email address on file |
| 13380246 | Name on file | Email address on file |
| 14927618 | Name on file | Email address on file |
| 14997071 | Name on file | Email address on file |
| 15250853 | Name on file | Email address on file |
| 14952814 | Name on file | Email address on file |
| 13488015 | Name on file | Email address on file |
| 20800663 | Name on file | Email address on file |
| 18237649 | Name on file | Email address on file |
| 18952278 | Name on file | Email address on file |
| 13546068 | Name on file | Email address on file |
| 18306801 | Name on file | Email address on file |
| 13586449 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13418345 | Name on file | Email address on file |
| 15075987 | Name on file | Email address on file |
| 14681681 | Name on file | Email address on file |
| 14537718 | Name on file | Email address on file |
| 14453215 | Name on file | Email address on file |
| 14384804 | Name on file | Email address on file |
| 22158595 | Name on file | Email address on file |
| 18262334 | Name on file | Email address on file |
| 18963441 | Name on file | Email address on file |
| 14385617 | Name on file | Email address on file |
| 13933308 | Name on file | Email address on file |
| 14375207 | Name on file | Email address on file |
| 14608362 | Name on file | Email address on file |
| 14608362 | Name on file | Email address on file |
| 13794005 | Name on file | Email address on file |
| 13677670 | Name on file | Email address on file |
| 14422160 | Name on file | Email address on file |
| 13673548 | Name on file | Email address on file |
| 14418325 | Name on file | Email address on file |
| 15219942 | Name on file | Email address on file |
| 14277042 | Name on file | Email address on file |
| 14642855 | Name on file | Email address on file |
| 14621682 | Name on file | Email address on file |
| 13543947 | Name on file | Email address on file |
| 14211574 | Name on file | Email address on file |
| 14936359 | Name on file | Email address on file |
| 14956123 | Name on file | Email address on file |
| 14590904 | Name on file | Email address on file |
| 18964989 | Name on file | Email address on file |
| 13595392 | Name on file | Email address on file |
| 18956249 | Name on file | Email address on file |
| 18273125 | Name on file | Email address on file |
| 18964385 | Name on file | Email address on file |
| 18985357 | Name on file | Email address on file |
| 15239598 | Name on file | Email address on file |
| 19009107 | Name on file | Email address on file |
| 18252638 | Name on file | Email address on file |
| 12655211 | Name on file | Email address on file |
| 18252640 | Name on file | Email address on file |
| 15080121 | Name on file | Email address on file |
| 14207994 | Name on file | Email address on file |
| 15278131 | Name on file | Email address on file |
| 15278131 | Name on file | Email address on file |
| 13753496 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13206574 | Name on file | Email address on file |
| 13438550 | Name on file | Email address on file |
| 19015064 | Name on file | Email address on file |
| 14032489 | Name on file | Email address on file |
| 15281697 | Name on file | Email address on file |
| 15281697 | Name on file | Email address on file |
| 13208624 | Name on file | Email address on file |
| 13173341 | Name on file | Email address on file |
| 18997203 | Name on file | Email address on file |
| 15222836 | Name on file | Email address on file |
| 18982306 | Name on file | Email address on file |
| 18246601 | Name on file | Email address on file |
| 18294122 | Name on file | Email address on file |
| 18981876 | Name on file | Email address on file |
| 18338712 | Name on file | Email address on file |
| 18253088 | Name on file | Email address on file |
| 18956106 | Name on file | Email address on file |
| 20623201 | Name on file | Email address on file |
| 18267714 | Name on file | Email address on file |
| 12244947 | Name on file | Email address on file |
| 18255040 | Name on file | Email address on file |
| 13360262 | Name on file | Email address on file |
| 15283362 | Name on file | Email address on file |
| 19174875 | Name on file | Email address on file |
| 15283178 | Name on file | Email address on file |
| 13426554 | Name on file | Email address on file |
| 13743938 | Name on file | Email address on file |
| 13228034 | Name on file | Email address on file |
| 14230990 | Name on file | Email address on file |
| 14617349 | Name on file | Email address on file |
| 14617349 | Name on file | Email address on file |
| 14382995 | Name on file | Email address on file |
| 13344755 | Name on file | Email address on file |
| 13372726 | Name on file | Email address on file |
| 14652324 | Name on file | Email address on file |
| 13907898 | Name on file | Email address on file |
| 13487953 | Name on file | Email address on file |
| 13628331 | Name on file | Email address on file |
| 13388795 | Name on file | Email address on file |
| 13807638 | Name on file | Email address on file |
| 13614673 | Name on file | Email address on file |
| 13486794 | Name on file | Email address on file |
| 14183068 | Name on file | Email address on file |
| 14584581 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14584581 | Name on file | Email address on file |
| 13481199 | Name on file | Email address on file |
| 13978368 | Name on file | Email address on file |
| 15397021 | Name on file | Email address on file |
| 13375039 | Name on file | Email address on file |
| 19017868 | Name on file | Email address on file |
| 15113995 | Name on file | Email address on file |
| 15215139 | Name on file | Email address on file |
| 15191516 | Name on file | Email address on file |
| 15276527 | Name on file | Email address on file |
| 13569540 | Name on file | Email address on file |
| 13718743 | Name on file | Email address on file |
| 14248493 | Name on file | Email address on file |
| 14167605 | Name on file | Email address on file |
| 14316095 | Name on file | Email address on file |
| 14618750 | Name on file | Email address on file |
| 15056424 | Name on file | Email address on file |
| 13763026 | Name on file | Email address on file |
| 19015336 | Name on file | Email address on file |
| 18292388 | Name on file | Email address on file |
| 18272442 | Name on file | Email address on file |
| 18502504 | Name on file | Email address on file |
| 18317452 | Name on file | Email address on file |
| 18286826 | Name on file | Email address on file |
| 19022850 | Name on file | Email address on file |
| 18317462 | Name on file | Email address on file |
| 18274009 | Name on file | Email address on file |
| 18256941 | Name on file | Email address on file |
| 19023592 | Name on file | Email address on file |
| 19006797 | Name on file | Email address on file |
| 18271021 | Name on file | Email address on file |
| 18265183 | Name on file | Email address on file |
| 18244327 | Name on file | Email address on file |
| 13261505 | Name on file | Email address on file |
| 13816420 | Name on file | Email address on file |
| 14473647 | Name on file | Email address on file |
| 13284967 | Name on file | Email address on file |
| 19007610 | Name on file | Email address on file |
| 18944581 | Name on file | Email address on file |
| 14294156 | Name on file | Email address on file |
| 14298399 | Name on file | Email address on file |
| 19026877 | Name on file | Email address on file |
| 13483440 | Name on file | Email address on file |
| 16858297 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13820673 | Name on file | Email address on file |
| 13828232 | Name on file | Email address on file |
| 14636195 | Name on file | Email address on file |
| 13789731 | Name on file | Email address on file |
| 14240986 | Name on file | Email address on file |
| 13437513 | Name on file | Email address on file |
| 14276319 | Name on file | Email address on file |
| 13724911 | Name on file | Email address on file |
| 14339739 | Name on file | Email address on file |
| 14343214 | Name on file | Email address on file |
| 13758700 | Name on file | Email address on file |
| 13389945 | Name on file | Email address on file |
| 14322184 | Name on file | Email address on file |
| 13567735 | Name on file | Email address on file |
| 13227803 | Name on file | Email address on file |
| 13480989 | Name on file | Email address on file |
| 13314382 | Name on file | Email address on file |
| 13346135 | Name on file | Email address on file |
| 13647299 | Name on file | Email address on file |
| 13680235 | Name on file | Email address on file |
| 14609159 | Name on file | Email address on file |
| 14609159 | Name on file | Email address on file |
| 14212801 | Name on file | Email address on file |
| 14544315 | Name on file | Email address on file |
| 13804541 | Name on file | Email address on file |
| 14671319 | Name on file | Email address on file |
| 14671319 | Name on file | Email address on file |
| 13657012 | Name on file | Email address on file |
| 14146077 | Name on file | Email address on file |
| 13895737 | Name on file | Email address on file |
| 13343634 | Name on file | Email address on file |
| 13489743 | Name on file | Email address on file |
| 14637729 | Name on file | Email address on file |
| 13394897 | Name on file | Email address on file |
| 14510030 | Name on file | Email address on file |
| 14081973 | Name on file | Email address on file |
| 16848183 | Name on file | Email address on file |
| 13387165 | Name on file | Email address on file |
| 13311851 | Name on file | Email address on file |
| 14218179 | Name on file | Email address on file |
| 14582109 | Name on file | Email address on file |
| 13851133 | Name on file | Email address on file |
| 13496889 | Name on file | Email address on file |
| 13670739 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16848729 | Name on file | Email address on file |
| 14455261 | Name on file | Email address on file |
| 14447034 | Name on file | Email address on file |
| 14127878 | Name on file | Email address on file |
| 14323711 | Name on file | Email address on file |
| 13317803 | Name on file | Email address on file |
| 13918593 | Name on file | Email address on file |
| 13262481 | Name on file | Email address on file |
| 13337541 | Name on file | Email address on file |
| 14617397 | Name on file | Email address on file |
| 16866762 | Name on file | Email address on file |
| 13822036 | Name on file | Email address on file |
| 13609012 | Name on file | Email address on file |
| 13183704 | Name on file | Email address on file |
| 13505183 | Name on file | Email address on file |
| 13368667 | Name on file | Email address on file |
| 13954401 | Name on file | Email address on file |
| 14675786 | Name on file | Email address on file |
| 13555985 | Name on file | Email address on file |
| 14262737 | Name on file | Email address on file |
| 14610734 | Name on file | Email address on file |
| 16853632 | Name on file | Email address on file |
| 13726646 | Name on file | Email address on file |
| 13254857 | Name on file | Email address on file |
| 14119629 | Name on file | Email address on file |
| 14552360 | Name on file | Email address on file |
| 14112910 | Name on file | Email address on file |
| 14639980 | Name on file | Email address on file |
| 13409664 | Name on file | Email address on file |
| 13520554 | Name on file | Email address on file |
| 14234523 | Name on file | Email address on file |
| 14068067 | Name on file | Email address on file |
| 13481842 | Name on file | Email address on file |
| 14492109 | Name on file | Email address on file |
| 14266783 | Name on file | Email address on file |
| 14104952 | Name on file | Email address on file |
| 13541552 | Name on file | Email address on file |
| 13982979 | Name on file | Email address on file |
| 13655409 | Name on file | Email address on file |
| 13298881 | Name on file | Email address on file |
| 14646003 | Name on file | Email address on file |
| 13436008 | Name on file | Email address on file |
| 14328445 | Name on file | Email address on file |
| 13582989 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14109713 | Name on file | Email address on file |
| 14333179 | Name on file | Email address on file |
| 13885393 | Name on file | Email address on file |
| 13794822 | Name on file | Email address on file |
| 13952640 | Name on file | Email address on file |
| 13437879 | Name on file | Email address on file |
| 13464562 | Name on file | Email address on file |
| 13410629 | Name on file | Email address on file |
| 13281871 | Name on file | Email address on file |
| 14338232 | Name on file | Email address on file |
| 15555630 | Name on file | Email address on file |
| 15555630 | Name on file | Email address on file |
| 14219440 | Name on file | Email address on file |
| 14580171 | Name on file | Email address on file |
| 13699576 | Name on file | Email address on file |
| 13138734 | Name on file | Email address on file |
| 14601439 | Name on file | Email address on file |
| 13479081 | Name on file | Email address on file |
| 14212989 | Name on file | Email address on file |
| 14106953 | Name on file | Email address on file |
| 14218078 | Name on file | Email address on file |
| 13552456 | Name on file | Email address on file |
| 14033116 | Name on file | Email address on file |
| 18939792 | Name on file | Email address on file |
| 14926905 | Name on file | Email address on file |
| 15107580 | Name on file | Email address on file |
| 15038646 | Name on file | Email address on file |
| 15221089 | Name on file | Email address on file |
| 13155205 | Name on file | Email address on file |
| 15186719 | Name on file | Email address on file |
| 14517516 | Name on file | Email address on file |
| 15053826 | Name on file | Email address on file |
| 14529431 | Name on file | Email address on file |
| 15032645 | Name on file | Email address on file |
| 14383295 | Name on file | Email address on file |
| 13939112 | Name on file | Email address on file |
| 13626539 | Name on file | Email address on file |
| 15152233 | Name on file | Email address on file |
| 18948161 | Name on file | Email address on file |
| 13782102 | Name on file | Email address on file |
| 13144705 | Name on file | Email address on file |
| 13254232 | Name on file | Email address on file |
| 15412434 | Name on file | Email address on file |
| 14958144 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13541755 | Name on file | Email address on file |
| 13374959 | Name on file | Email address on file |
| 14049143 | Name on file | Email address on file |
| 14677559 | Name on file | Email address on file |
| 14677559 | Name on file | Email address on file |
| 14346973 | Name on file | Email address on file |
| 14337863 | Name on file | Email address on file |
| 13973325 | Name on file | Email address on file |
| 13376939 | Name on file | Email address on file |
| 13272450 | Name on file | Email address on file |
| 14077953 | Name on file | Email address on file |
| 14551564 | Name on file | Email address on file |
| 13457356 | Name on file | Email address on file |
| 13679076 | Name on file | Email address on file |
| 13939360 | Name on file | Email address on file |
| 14611806 | Name on file | Email address on file |
| 14611806 | Name on file | Email address on file |
| 13947799 | Name on file | Email address on file |
| 13528291 | Name on file | Email address on file |
| 14284575 | Name on file | Email address on file |
| 14241782 | Name on file | Email address on file |
| 13501896 | Name on file | Email address on file |
| 13245487 | Name on file | Email address on file |
| 14511886 | Name on file | Email address on file |
| 13513390 | Name on file | Email address on file |
| 13831114 | Name on file | Email address on file |
| 13541719 | Name on file | Email address on file |
| 13452619 | Name on file | Email address on file |
| 13206624 | Name on file | Email address on file |
| 13318928 | Name on file | Email address on file |
| 13655133 | Name on file | Email address on file |
| 14210208 | Name on file | Email address on file |
| 13936601 | Name on file | Email address on file |
| 14661271 | Name on file | Email address on file |
| 16866926 | Name on file | Email address on file |
| 13391697 | Name on file | Email address on file |
| 14364409 | Name on file | Email address on file |
| 13633831 | Name on file | Email address on file |
| 14360989 | Name on file | Email address on file |
| 14168380 | Name on file | Email address on file |
| 13294815 | Name on file | Email address on file |
| 14531453 | Name on file | Email address on file |
| 18323362 | Name on file | Email address on file |
| 14289960 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13658503 | Name on file | Email address on file |
| 13651695 | Name on file | Email address on file |
| 14614325 | Name on file | Email address on file |
| 13994044 | Name on file | Email address on file |
| 14360670 | Name on file | Email address on file |
| 15140764 | Name on file | Email address on file |
| 13827097 | Name on file | Email address on file |
| 14427718 | Name on file | Email address on file |
| 13229098 | Name on file | Email address on file |
| 13240727 | Name on file | Email address on file |
| 14608049 | Name on file | Email address on file |
| 14195778 | Name on file | Email address on file |
| 14388661 | Name on file | Email address on file |
| 14180672 | Name on file | Email address on file |
| 13865742 | Name on file | Email address on file |
| 10587124 | Name on file | Email address on file |
| 14549726 | Name on file | Email address on file |
| 14221746 | Name on file | Email address on file |
| 13568449 | Name on file | Email address on file |
| 14612455 | Name on file | Email address on file |
| 14559460 | Name on file | Email address on file |
| 13306022 | Name on file | Email address on file |
| 15258095 | Name on file | Email address on file |
| 14551157 | Name on file | Email address on file |
| 14301290 | Name on file | Email address on file |
| 13335292 | Name on file | Email address on file |
| 14138985 | Name on file | Email address on file |
| 13692555 | Name on file | Email address on file |
| 18303076 | Name on file | Email address on file |
| 22139071 | Name on file | Email address on file |
| 18307743 | Name on file | Email address on file |
| 18307731 | Name on file | Email address on file |
| 14913644 | Name on file | Email address on file |
| 15064050 | Name on file | Email address on file |
| 15026469 | Name on file | Email address on file |
| 13147274 | Name on file | Email address on file |
| 15014752 | Name on file | Email address on file |
| 13163530 | Name on file | Email address on file |
| 14191958 | Name on file | Email address on file |
| 13233000 | Name on file | Email address on file |
| 15072439 | Name on file | Email address on file |
| 15247221 | Name on file | Email address on file |
| 13987905 | Name on file | Email address on file |
| 14995537 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13586889 | Name on file | Email address on file |
| 13915110 | Name on file | Email address on file |
| 14085453 | Name on file | Email address on file |
| 13313619 | Name on file | Email address on file |
| 14489528 | Name on file | Email address on file |
| 14452600 | Name on file | Email address on file |
| 13733527 | Name on file | Email address on file |
| 15197566 | Name on file | Email address on file |
| 14586237 | Name on file | Email address on file |
| 18241403 | Name on file | Email address on file |
| 18293912 | Name on file | Email address on file |
| 13965214 | Name on file | Email address on file |
| 14404113 | Name on file | Email address on file |
| 14452803 | Name on file | Email address on file |
| 13763384 | Name on file | Email address on file |
| 16861730 | Name on file | Email address on file |
| 14297360 | Name on file | Email address on file |
| 13710080 | Name on file | Email address on file |
| 13459428 | Name on file | Email address on file |
| 13763221 | Name on file | Email address on file |
| 14424823 | Name on file | Email address on file |
| 13308241 | Name on file | Email address on file |
| 14063461 | Name on file | Email address on file |
| 13418055 | Name on file | Email address on file |
| 14299881 | Name on file | Email address on file |
| 13932237 | Name on file | Email address on file |
| 13225127 | Name on file | Email address on file |
| 13922974 | Name on file | Email address on file |
| 13689026 | Name on file | Email address on file |
| 13634522 | Name on file | Email address on file |
| 14427115 | Name on file | Email address on file |
| 13561804 | Name on file | Email address on file |
| 14375196 | Name on file | Email address on file |
| 14544755 | Name on file | Email address on file |
| 13695202 | Name on file | Email address on file |
| 13637318 | Name on file | Email address on file |
| 13167276 | Name on file | Email address on file |
| 14551979 | Name on file | Email address on file |
| 14622489 | Name on file | Email address on file |
| 13331985 | Name on file | Email address on file |
| 13689423 | Name on file | Email address on file |
| 14548150 | Name on file | Email address on file |
| 13243705 | Name on file | Email address on file |
| 14379863 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14560210 | Name on file | Email address on file |
| 13544719 | Name on file | Email address on file |
| 14446161 | Name on file | Email address on file |
| 14641078 | Name on file | Email address on file |
| 14488415 | Name on file | Email address on file |
| 13707745 | Name on file | Email address on file |
| 14632750 | Name on file | Email address on file |
| 14632750 | Name on file | Email address on file |
| 14225960 | Name on file | Email address on file |
| 13772874 | Name on file | Email address on file |
| 14321318 | Name on file | Email address on file |
| 13556726 | Name on file | Email address on file |
| 13144926 | Name on file | Email address on file |
| 13174090 | Name on file | Email address on file |
| 14623973 | Name on file | Email address on file |
| 14403592 | Name on file | Email address on file |
| 19001686 | Name on file | Email address on file |
| 13166028 | Name on file | Email address on file |
| 14545645 | Name on file | Email address on file |
| 14435274 | Name on file | Email address on file |
| 13471851 | Name on file | Email address on file |
| 13257717 | Name on file | Email address on file |
| 16867401 | Name on file | Email address on file |
| 14163418 | Name on file | Email address on file |
| 13779825 | Name on file | Email address on file |
| 13187843 | Name on file | Email address on file |
| 14673605 | Name on file | Email address on file |
| 13234195 | Name on file | Email address on file |
| 16847809 | Name on file | Email address on file |
| 14295980 | Name on file | Email address on file |
| 13527762 | Name on file | Email address on file |
| 14162127 | Name on file | Email address on file |
| 14358845 | Name on file | Email address on file |
| 14624005 | Name on file | Email address on file |
| 13983466 | Name on file | Email address on file |
| 14407026 | Name on file | Email address on file |
| 14395517 | Name on file | Email address on file |
| 14341808 | Name on file | Email address on file |
| 14481986 | Name on file | Email address on file |
| 13246658 | Name on file | Email address on file |
| 16864175 | Name on file | Email address on file |
| 14177717 | Name on file | Email address on file |
| 13898027 | Name on file | Email address on file |
| 14642054 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14418847 | Name on file | Email address on file |
| 14429247 | Name on file | Email address on file |
| 13757419 | Name on file | Email address on file |
| 13166505 | Name on file | Email address on file |
| 14107620 | Name on file | Email address on file |
| 14127343 | Name on file | Email address on file |
| 13683822 | Name on file | Email address on file |
| 13941861 | Name on file | Email address on file |
| 13936039 | Name on file | Email address on file |
| 16863654 | Name on file | Email address on file |
| 16850797 | Name on file | Email address on file |
| 13858402 | Name on file | Email address on file |
| 14447948 | Name on file | Email address on file |
| 14308722 | Name on file | Email address on file |
| 13208689 | Name on file | Email address on file |
| 13639483 | Name on file | Email address on file |
| 13963089 | Name on file | Email address on file |
| 13642940 | Name on file | Email address on file |
| 14492075 | Name on file | Email address on file |
| 14534630 | Name on file | Email address on file |
| 14488884 | Name on file | Email address on file |
| 13619478 | Name on file | Email address on file |
| 14340921 | Name on file | Email address on file |
| 13641337 | Name on file | Email address on file |
| 16850616 | Name on file | Email address on file |
| 16866838 | Name on file | Email address on file |
| 16866627 | Name on file | Email address on file |
| 13590880 | Name on file | Email address on file |
| 13642159 | Name on file | Email address on file |
| 14549707 | Name on file | Email address on file |
| 14340492 | Name on file | Email address on file |
| 13972002 | Name on file | Email address on file |
| 14357594 | Name on file | Email address on file |
| 14940876 | Name on file | Email address on file |
| 13251372 | Name on file | Email address on file |
| 14206367 | Name on file | Email address on file |
| 14660548 | Name on file | Email address on file |
| 16851848 | Name on file | Email address on file |
| 14403893 | Name on file | Email address on file |
| 18245126 | Name on file | Email address on file |
| 18264979 | Name on file | Email address on file |
| 15257755 | Name on file | Email address on file |
| 15077897 | Name on file | Email address on file |
| 15256630 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15234498 | Name on file | Email address on file |
| 13334169 | Name on file | Email address on file |
| 13208598 | Name on file | Email address on file |
| 15402249 | Name on file | Email address on file |
| 14662483 | Name on file | Email address on file |
| 14215414 | Name on file | Email address on file |
| 18970229 | Name on file | Email address on file |
| 13658010 | Name on file | Email address on file |
| 14193501 | Name on file | Email address on file |
| 15365705 | Name on file | Email address on file |
| 13346628 | Name on file | Email address on file |
| 10288902 | Name on file | Email address on file |
| 15222213 | Name on file | Email address on file |
| 18322049 | Name on file | Email address on file |
| 20645419 | Name on file | Email address on file |
| 13272423 | Name on file | Email address on file |
| 13197100 | Name on file | Email address on file |
| 14428404 | Name on file | Email address on file |
| 13253860 | Name on file | Email address on file |
| 14592332 | Name on file | Email address on file |
| 14045763 | Name on file | Email address on file |
| 13512699 | Name on file | Email address on file |
| 13495726 | Name on file | Email address on file |
| 13988526 | Name on file | Email address on file |
| 13716577 | Name on file | Email address on file |
| 15049244 | Name on file | Email address on file |
| 15375432 | Name on file | Email address on file |
| 15096401 | Name on file | Email address on file |
| 15007905 | Name on file | Email address on file |
| 13183384 | Name on file | Email address on file |
| 19005286 | Name on file | Email address on file |
| 15244223 | Name on file | Email address on file |
| 18995630 | Name on file | Email address on file |
| 15188304 | Name on file | Email address on file |
| 14012339 | Name on file | Email address on file |
| 13859382 | Name on file | Email address on file |
| 18290225 | Name on file | Email address on file |
| 18271915 | Name on file | Email address on file |
| 15286776 | Name on file | Email address on file |
| 15286776 | Name on file | Email address on file |
| 15242935 | Name on file | Email address on file |
| 14180577 | Name on file | Email address on file |
| 13752366 | Name on file | Email address on file |
| 15097401 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13875339 | Name on file | Email address on file |
| 15036266 | Name on file | Email address on file |
| 15130155 | Name on file | Email address on file |
| 15107910 | Name on file | Email address on file |
| 14043624 | Name on file | Email address on file |
| 15037312 | Name on file | Email address on file |
| 14270787 | Name on file | Email address on file |
| 15106966 | Name on file | Email address on file |
| 15106966 | Name on file | Email address on file |
| 18296346 | Name on file | Email address on file |
| 15096267 | Name on file | Email address on file |
| 18953277 | Name on file | Email address on file |
| 13848724 | Name on file | Email address on file |
| 14597731 | Name on file | Email address on file |
| 14597731 | Name on file | Email address on file |
| 14585835 | Name on file | Email address on file |
| 18279478 | Name on file | Email address on file |
| 13554622 | Name on file | Email address on file |
| 15074559 | Name on file | Email address on file |
| 13729820 | Name on file | Email address on file |
| 18277151 | Name on file | Email address on file |
| 13209741 | Name on file | Email address on file |
| 14560331 | Name on file | Email address on file |
| 15065047 | Name on file | Email address on file |
| 15172597 | Name on file | Email address on file |
| 15015055 | Name on file | Email address on file |
| 14473061 | Name on file | Email address on file |
| 15033872 | Name on file | Email address on file |
| 19023566 | Name on file | Email address on file |
| 19021709 | Name on file | Email address on file |
| 14112511 | Name on file | Email address on file |
| 13654550 | Name on file | Email address on file |
| 14584750 | Name on file | Email address on file |
| 14584750 | Name on file | Email address on file |
| 15276248 | Name on file | Email address on file |
| 14190835 | Name on file | Email address on file |
| 15141817 | Name on file | Email address on file |
| 18968631 | Name on file | Email address on file |
| 14002353 | Name on file | Email address on file |
| 14007527 | Name on file | Email address on file |
| 18288105 | Name on file | Email address on file |
| 14314316 | Name on file | Email address on file |
| 14014116 | Name on file | Email address on file |
| 13205919 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14193940 | Name on file | Email address on file |
| 14542904 | Name on file | Email address on file |
| 19015741 | Name on file | Email address on file |
| 14311689 | Name on file | Email address on file |
| 14347380 | Name on file | Email address on file |
| 14486738 | Name on file | Email address on file |
| 13996378 | Name on file | Email address on file |
| 13413524 | Name on file | Email address on file |
| 13359347 | Name on file | Email address on file |
| 13972855 | Name on file | Email address on file |
| 13918647 | Name on file | Email address on file |
| 13274797 | Name on file | Email address on file |
| 13431439 | Name on file | Email address on file |
| 14527953 | Name on file | Email address on file |
| 14351064 | Name on file | Email address on file |
| 13394195 | Name on file | Email address on file |
| 13576444 | Name on file | Email address on file |
| 14221221 | Name on file | Email address on file |
| 13801152 | Name on file | Email address on file |
| 13388294 | Name on file | Email address on file |
| 14623051 | Name on file | Email address on file |
| 13410710 | Name on file | Email address on file |
| 16848521 | Name on file | Email address on file |
| 14430452 | Name on file | Email address on file |
| 14595640 | Name on file | Email address on file |
| 13872991 | Name on file | Email address on file |
| 13435152 | Name on file | Email address on file |
| 13943734 | Name on file | Email address on file |
| 14625502 | Name on file | Email address on file |
| 14625502 | Name on file | Email address on file |
| 13677558 | Name on file | Email address on file |
| 13267282 | Name on file | Email address on file |
| 13237648 | Name on file | Email address on file |
| 14229387 | Name on file | Email address on file |
| 13303554 | Name on file | Email address on file |
| 13169941 | Name on file | Email address on file |
| 14283008 | Name on file | Email address on file |
| 14551638 | Name on file | Email address on file |
| 14415663 | Name on file | Email address on file |
| 14268750 | Name on file | Email address on file |
| 13810278 | Name on file | Email address on file |
| 14614133 | Name on file | Email address on file |
| 14102518 | Name on file | Email address on file |
| 13548710 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13893404 | Name on file | Email address on file |
| 14287384 | Name on file | Email address on file |
| 13279861 | Name on file | Email address on file |
| 13938783 | Name on file | Email address on file |
| 13539146 | Name on file | Email address on file |
| 13888874 | Name on file | Email address on file |
| 13976146 | Name on file | Email address on file |
| 14432502 | Name on file | Email address on file |
| 20797387 | Name on file | Email address on file |
| 14930025 | Name on file | Email address on file |
| 14259539 | Name on file | Email address on file |
| 13224332 | Name on file | Email address on file |
| 13178460 | Name on file | Email address on file |
| 15282736 | Name on file | Email address on file |
| 14359856 | Name on file | Email address on file |
| 13764388 | Name on file | Email address on file |
| 22184897 | Name on file | Email address on file |
| 14070684 | Name on file | Email address on file |
| 15238584 | Name on file | Email address on file |
| 18312998 | Name on file | Email address on file |
| 22122073 | Name on file | Email address on file |
| 13975952 | Name on file | Email address on file |
| 13918888 | Name on file | Email address on file |
| 18963804 | Name on file | Email address on file |
| 13287946 | Name on file | Email address on file |
| 15286198 | Name on file | Email address on file |
| 14490557 | Name on file | Email address on file |
| 13482927 | Name on file | Email address on file |
| 13905475 | Name on file | Email address on file |
| 18999501 | Name on file | Email address on file |
| 15033850 | Name on file | Email address on file |
| 18282330 | Name on file | Email address on file |
| 13183569 | Name on file | Email address on file |
| 14601878 | Name on file | Email address on file |
| 13573522 | Name on file | Email address on file |
| 15084035 | Name on file | Email address on file |
| 15394778 | Name on file | Email address on file |
| 14104966 | Name on file | Email address on file |
| 14207215 | Name on file | Email address on file |
| 14056240 | Name on file | Email address on file |
| 14449062 | Name on file | Email address on file |
| 14176878 | Name on file | Email address on file |
| 13644172 | Name on file | Email address on file |
| 13471365 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14223145 | Name on file | Email address on file |
| 14200455 | Name on file | Email address on file |
| 14293890 | Name on file | Email address on file |
| 13884513 | Name on file | Email address on file |
| 14656384 | Name on file | Email address on file |
| 14596507 | Name on file | Email address on file |
| 13839217 | Name on file | Email address on file |
| 13798694 | Name on file | Email address on file |
| 15225617 | Name on file | Email address on file |
| 14554487 | Name on file | Email address on file |
| 14661594 | Name on file | Email address on file |
| 13940002 | Name on file | Email address on file |
| 13834068 | Name on file | Email address on file |
| 13623835 | Name on file | Email address on file |
| 13525389 | Name on file | Email address on file |
| 15278104 | Name on file | Email address on file |
| 15223987 | Name on file | Email address on file |
| 14554708 | Name on file | Email address on file |
| 14359287 | Name on file | Email address on file |
| 14262102 | Name on file | Email address on file |
| 13827201 | Name on file | Email address on file |
| 15048996 | Name on file | Email address on file |
| 14113887 | Name on file | Email address on file |
| 14020367 | Name on file | Email address on file |
| 14583903 | Name on file | Email address on file |
| 14583903 | Name on file | Email address on file |
| 15408164 | Name on file | Email address on file |
| 14656656 | Name on file | Email address on file |
| 19015648 | Name on file | Email address on file |
| 18938524 | Name on file | Email address on file |
| 14510439 | Name on file | Email address on file |
| 18273663 | Name on file | Email address on file |
| 18256338 | Name on file | Email address on file |
| 18295273 | Name on file | Email address on file |
| 13272004 | Name on file | Email address on file |
| 13849195 | Name on file | Email address on file |
| 14318669 | Name on file | Email address on file |
| 15079874 | Name on file | Email address on file |
| 13982339 | Name on file | Email address on file |
| 15237492 | Name on file | Email address on file |
| 13256743 | Name on file | Email address on file |
| 19003422 | Name on file | Email address on file |
| 14589533 | Name on file | Email address on file |
| 18301064 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14937858 | Name on file | Email address on file |
| 13202043 | Name on file | Email address on file |
| 13416486 | Name on file | Email address on file |
| 14629184 | Name on file | Email address on file |
| 14242526 | Name on file | Email address on file |
| 13158913 | Name on file | Email address on file |
| 14660949 | Name on file | Email address on file |
| 15212616 | Name on file | Email address on file |
| 13207145 | Name on file | Email address on file |
| 14325576 | Name on file | Email address on file |
| 13380188 | Name on file | Email address on file |
| 13679643 | Name on file | Email address on file |
| 13765649 | Name on file | Email address on file |
| 13909164 | Name on file | Email address on file |
| 13743795 | Name on file | Email address on file |
| 13286966 | Name on file | Email address on file |
| 13693422 | Name on file | Email address on file |
| 13480378 | Name on file | Email address on file |
| 13566188 | Name on file | Email address on file |
| 14601326 | Name on file | Email address on file |
| 13813768 | Name on file | Email address on file |
| 14650481 | Name on file | Email address on file |
| 14161858 | Name on file | Email address on file |
| 13738197 | Name on file | Email address on file |
| 13405897 | Name on file | Email address on file |
| 13378513 | Name on file | Email address on file |
| 14095921 | Name on file | Email address on file |
| 13413845 | Name on file | Email address on file |
| 18980432 | Name on file | Email address on file |
| 22157897 | Name on file | Email address on file |
| 18260069 | Name on file | Email address on file |
| 18271671 | Name on file | Email address on file |
| 14897536 | Name on file | Email address on file |
| 15283657 | Name on file | Email address on file |
| 15244548 | Name on file | Email address on file |
| 15072611 | Name on file | Email address on file |
| 15014302 | Name on file | Email address on file |
| 14680591 | Name on file | Email address on file |
| 14680591 | Name on file | Email address on file |
| 13858931 | Name on file | Email address on file |
| 13441781 | Name on file | Email address on file |
| 15153268 | Name on file | Email address on file |
| 13492507 | Name on file | Email address on file |
| 14055169 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15100383 | Name on file | Email address on file |
| 13347091 | Name on file | Email address on file |
| 22417280 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22209583 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 15151309 | Name on file | Email address on file |
| 14945285 | Name on file | Email address on file |
| 15266185 | Name on file | Email address on file |
| 15027156 | Name on file | Email address on file |
| 15103921 | Name on file | Email address on file |
| 15284088 | Name on file | Email address on file |
| 15284088 | Name on file | Email address on file |
| 13149467 | Name on file | Email address on file |
| 15011182 | Name on file | Email address on file |
| 14959448 | Name on file | Email address on file |
| 14959448 | Name on file | Email address on file |
| 13685486 | Name on file | Email address on file |
| 15272372 | Name on file | Email address on file |
| 15193748 | Name on file | Email address on file |
| 15237846 | Name on file | Email address on file |
| 18252674 | Name on file | Email address on file |
| 14499896 | Name on file | Email address on file |
| 14660034 | Name on file | Email address on file |
| 15398441 | Name on file | Email address on file |
| 15130932 | Name on file | Email address on file |
| 14608038 | Name on file | Email address on file |
| 14608038 | Name on file | Email address on file |
| 18302730 | Name on file | Email address on file |
| 14668352 | Name on file | Email address on file |
| 15113968 | Name on file | Email address on file |
| 13743909 | Name on file | Email address on file |
| 13769295 | Name on file | Email address on file |
| 15127914 | Name on file | Email address on file |
| 13401461 | Name on file | Email address on file |
| 13968345 | Name on file | Email address on file |
| 18998592 | Name on file | Email address on file |
| 13940059 | Name on file | Email address on file |
| 18991710 | Name on file | Email address on file |
| 15159083 | Name on file | Email address on file |
| 14942435 | Name on file | Email address on file |
| 15159651 | Name on file | Email address on file |
| 15283780 | Name on file | Email address on file |
| 15283780 | Name on file | Email address on file |
| 13431747 | Name on file | Email address on file |
| 14912707 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15114470 | Name on file | Email address on file |
| 15280652 | Name on file | Email address on file |
| 13564528 | Name on file | Email address on file |
| 18272536 | Name on file | Email address on file |
| 13376383 | Name on file | Email address on file |
| 18271937 | Name on file | Email address on file |
| 18259629 | Name on file | Email address on file |
| 19018557 | Name on file | Email address on file |
| 19028121 | Name on file | Email address on file |
| 13614222 | Name on file | Email address on file |
| 18501661 | Name on file | Email address on file |
| 22157068 | Name on file | Email address on file |
| 12048072 | Name on file | Email address on file |
| 18284991 | Name on file | Email address on file |
| 18327288 | Name on file | Email address on file |
| 10593920 | Name on file | Email address on file |
| 18248717 | Name on file | Email address on file |
| 18293383 | Name on file | Email address on file |
| 18502309 | Name on file | Email address on file |
| 18310640 | Name on file | Email address on file |
| 14172634 | Name on file | Email address on file |
| 14955874 | Name on file | Email address on file |
| 18966517 | Name on file | Email address on file |
| 18964921 | Name on file | Email address on file |
| 18292696 | Name on file | Email address on file |
| 14014658 | Name on file | Email address on file |
| 19000783 | Name on file | Email address on file |
| 15165420 | Name on file | Email address on file |
| 18944073 | Name on file | Email address on file |
| 20795134 | Name on file | Email address on file |
| 18944419 | Name on file | Email address on file |
| 14898575 | Name on file | Email address on file |
| 14953059 | Name on file | Email address on file |
| 14980549 | Name on file | Email address on file |
| 18940107 | Name on file | Email address on file |
| 19019012 | Name on file | Email address on file |
| 15124142 | Name on file | Email address on file |
| 14990997 | Name on file | Email address on file |
| 13641830 | Name on file | Email address on file |
| 14602667 | Name on file | Email address on file |
| 18964375 | Name on file | Email address on file |
| 15361357 | Name on file | Email address on file |
| 18961073 | Name on file | Email address on file |
| 15273581 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15230106 | Name on file | Email address on file |
| 18269680 | Name on file | Email address on file |
| 15141918 | Name on file | Email address on file |
| 18275096 | Name on file | Email address on file |
| 13973332 | Name on file | Email address on file |
| 13358767 | Name on file | Email address on file |
| 14064625 | Name on file | Email address on file |
| 13276961 | Name on file | Email address on file |
| 13442284 | Name on file | Email address on file |
| 18941419 | Name on file | Email address on file |
| 13637281 | Name on file | Email address on file |
| 13322350 | Name on file | Email address on file |
| 14255189 | Name on file | Email address on file |
| 15411500 | Name on file | Email address on file |
| 20806845 | Name on file | Email address on file |
| 13511703 | Name on file | Email address on file |
| 18271368 | Name on file | Email address on file |
| 22154408 | Name on file | Email address on file |
| 13207816 | Name on file | Email address on file |
| 19028805 | Name on file | Email address on file |
| 15216108 | Name on file | Email address on file |
| 22195353 | Name on file | Email address on file |
| 18976701 | Name on file | Email address on file |
| 14409274 | Name on file | Email address on file |
| 13879241 | Name on file | Email address on file |
| 15056022 | Name on file | Email address on file |
| 14656499 | Name on file | Email address on file |
| 14656499 | Name on file | Email address on file |
| 18946909 | Name on file | Email address on file |
| 13831401 | Name on file | Email address on file |
| 13183226 | Name on file | Email address on file |
| 15052996 | Name on file | Email address on file |
| 15207474 | Name on file | Email address on file |
| 14475222 | Name on file | Email address on file |
| 15034052 | Name on file | Email address on file |
| 13182612 | Name on file | Email address on file |
| 18996723 | Name on file | Email address on file |
| 14957090 | Name on file | Email address on file |
| 13746002 | Name on file | Email address on file |
| 13490649 | Name on file | Email address on file |
| 14533456 | Name on file | Email address on file |
| 15088984 | Name on file | Email address on file |
| 15215254 | Name on file | Email address on file |
| 14947141 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15275630 | Name on file | Email address on file |
| 14915035 | Name on file | Email address on file |
| 14278479 | Name on file | Email address on file |
| 15285001 | Name on file | Email address on file |
| 15285001 | Name on file | Email address on file |
| 15281323 | Name on file | Email address on file |
| 13223368 | Name on file | Email address on file |
| 15258055 | Name on file | Email address on file |
| 14977993 | Name on file | Email address on file |
| 15214694 | Name on file | Email address on file |
| 14987837 | Name on file | Email address on file |
| 14022819 | Name on file | Email address on file |
| 15202256 | Name on file | Email address on file |
| 13192719 | Name on file | Email address on file |
| 13714336 | Name on file | Email address on file |
| 13333265 | Name on file | Email address on file |
| 13141897 | Name on file | Email address on file |
| 14151257 | Name on file | Email address on file |
| 13464735 | Name on file | Email address on file |
| 14548886 | Name on file | Email address on file |
| 14995764 | Name on file | Email address on file |
| 14152759 | Name on file | Email address on file |
| 13539354 | Name on file | Email address on file |
| 13407197 | Name on file | Email address on file |
| 14538985 | Name on file | Email address on file |
| 13333510 | Name on file | Email address on file |
| 13888813 | Name on file | Email address on file |
| 14673780 | Name on file | Email address on file |
| 13262753 | Name on file | Email address on file |
| 13462315 | Name on file | Email address on file |
| 14112290 | Name on file | Email address on file |
| 14546110 | Name on file | Email address on file |
| 14521329 | Name on file | Email address on file |
| 13476602 | Name on file | Email address on file |
| 13590889 | Name on file | Email address on file |
| 14168917 | Name on file | Email address on file |
| 13841568 | Name on file | Email address on file |
| 14672486 | Name on file | Email address on file |
| 14672486 | Name on file | Email address on file |
| 14287667 | Name on file | Email address on file |
| 13394457 | Name on file | Email address on file |
| 13688065 | Name on file | Email address on file |
| 14659229 | Name on file | Email address on file |
| 13306692 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15119864 | Name on file | Email address on file |
| 18965386 | Name on file | Email address on file |
| 14178501 | Name on file | Email address on file |
| 15213948 | Name on file | Email address on file |
| 13176804 | Name on file | Email address on file |
| 18264303 | Name on file | Email address on file |
| 18986416 | Name on file | Email address on file |
| 14391393 | Name on file | Email address on file |
| 14117270 | Name on file | Email address on file |
| 15109303 | Name on file | Email address on file |
| 15280759 | Name on file | Email address on file |
| 18966499 | Name on file | Email address on file |
| 13650162 | Name on file | Email address on file |
| 13157098 | Name on file | Email address on file |
| 14606702 | Name on file | Email address on file |
| 14606702 | Name on file | Email address on file |
| 13216727 | Name on file | Email address on file |
| 14056957 | Name on file | Email address on file |
| 18285050 | Name on file | Email address on file |
| 19016415 | Name on file | Email address on file |
| 15029381 | Name on file | Email address on file |
| 14956841 | Name on file | Email address on file |
| 15207323 | Name on file | Email address on file |
| 15267856 | Name on file | Email address on file |
| 14254372 | Name on file | Email address on file |
| 14971702 | Name on file | Email address on file |
| 18981622 | Name on file | Email address on file |
| 18281503 | Name on file | Email address on file |
| 13226020 | Name on file | Email address on file |
| 14036450 | Name on file | Email address on file |
| 15087304 | Name on file | Email address on file |
| 13818542 | Name on file | Email address on file |
| 13728114 | Name on file | Email address on file |
| 13424400 | Name on file | Email address on file |
| 14907891 | Name on file | Email address on file |
| 13165009 | Name on file | Email address on file |
| 14112663 | Name on file | Email address on file |
| 13665980 | Name on file | Email address on file |
| 13888803 | Name on file | Email address on file |
| 13366149 | Name on file | Email address on file |
| 14372464 | Name on file | Email address on file |
| 13558383 | Name on file | Email address on file |
| 14585459 | Name on file | Email address on file |
| 15237770 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15159319 | Name on file | Email address on file |
| 14913918 | Name on file | Email address on file |
| 15271802 | Name on file | Email address on file |
| 14166991 | Name on file | Email address on file |
| 13628286 | Name on file | Email address on file |
| 14421071 | Name on file | Email address on file |
| 13444164 | Name on file | Email address on file |
| 13837567 | Name on file | Email address on file |
| 13807891 | Name on file | Email address on file |
| 13611253 | Name on file | Email address on file |
| 13290405 | Name on file | Email address on file |
| 15227935 | Name on file | Email address on file |
| 14302184 | Name on file | Email address on file |
| 16862668 | Name on file | Email address on file |
| 13457920 | Name on file | Email address on file |
| 13552893 | Name on file | Email address on file |
| 14305813 | Name on file | Email address on file |
| 13720521 | Name on file | Email address on file |
| 14296665 | Name on file | Email address on file |
| 14266389 | Name on file | Email address on file |
| 13516677 | Name on file | Email address on file |
| 13890589 | Name on file | Email address on file |
| 16852696 | Name on file | Email address on file |
| 14048617 | Name on file | Email address on file |
| 14270713 | Name on file | Email address on file |
| 14579762 | Name on file | Email address on file |
| 14579762 | Name on file | Email address on file |
| 14519633 | Name on file | Email address on file |
| 16848683 | Name on file | Email address on file |
| 14004545 | Name on file | Email address on file |
| 13199246 | Name on file | Email address on file |
| 14340497 | Name on file | Email address on file |
| 14598734 | Name on file | Email address on file |
| 14460622 | Name on file | Email address on file |
| 14191638 | Name on file | Email address on file |
| 13874421 | Name on file | Email address on file |
| 13193546 | Name on file | Email address on file |
| 13617489 | Name on file | Email address on file |
| 14073025 | Name on file | Email address on file |
| 13964660 | Name on file | Email address on file |
| 13438419 | Name on file | Email address on file |
| 13303727 | Name on file | Email address on file |
| 13348277 | Name on file | Email address on file |
| 13807447 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14172190 | Name on file | Email address on file |
| 13922756 | Name on file | Email address on file |
| 13683866 | Name on file | Email address on file |
| 14484468 | Name on file | Email address on file |
| 14614675 | Name on file | Email address on file |
| 14238406 | Name on file | Email address on file |
| 14269767 | Name on file | Email address on file |
| 14279235 | Name on file | Email address on file |
| 14553188 | Name on file | Email address on file |
| 13819210 | Name on file | Email address on file |
| 14287701 | Name on file | Email address on file |
| 13737819 | Name on file | Email address on file |
| 14046823 | Name on file | Email address on file |
| 13703224 | Name on file | Email address on file |
| 13650248 | Name on file | Email address on file |
| 14058461 | Name on file | Email address on file |
| 13713579 | Name on file | Email address on file |
| 13338771 | Name on file | Email address on file |
| 13285868 | Name on file | Email address on file |
| 14635509 | Name on file | Email address on file |
| 13990139 | Name on file | Email address on file |
| 16866754 | Name on file | Email address on file |
| 13763363 | Name on file | Email address on file |
| 13638942 | Name on file | Email address on file |
| 13369998 | Name on file | Email address on file |
| 15217720 | Name on file | Email address on file |
| 13810244 | Name on file | Email address on file |
| 14146450 | Name on file | Email address on file |
| 14182303 | Name on file | Email address on file |
| 13520533 | Name on file | Email address on file |
| 14401730 | Name on file | Email address on file |
| 13912164 | Name on file | Email address on file |
| 13500974 | Name on file | Email address on file |
| 13383947 | Name on file | Email address on file |
| 16852048 | Name on file | Email address on file |
| 14613845 | Name on file | Email address on file |
| 13622953 | Name on file | Email address on file |
| 13211809 | Name on file | Email address on file |
| 13163217 | Name on file | Email address on file |
| 13923713 | Name on file | Email address on file |
| 13906945 | Name on file | Email address on file |
| 14206911 | Name on file | Email address on file |
| 14607279 | Name on file | Email address on file |
| 13624569 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13865187 | Name on file | Email address on file |
| 13631525 | Name on file | Email address on file |
| 13303725 | Name on file | Email address on file |
| 13405713 | Name on file | Email address on file |
| 14164777 | Name on file | Email address on file |
| 20628359 | Name on file | Email address on file |
| 14427931 | Name on file | Email address on file |
| 13848753 | Name on file | Email address on file |
| 14292049 | Name on file | Email address on file |
| 14110702 | Name on file | Email address on file |
| 14688288 | Name on file | Email address on file |
| 13330157 | Name on file | Email address on file |
| 14233270 | Name on file | Email address on file |
| 14319563 | Name on file | Email address on file |
| 14426674 | Name on file | Email address on file |
| 13561660 | Name on file | Email address on file |
| 13408393 | Name on file | Email address on file |
| 13144919 | Name on file | Email address on file |
| 13347613 | Name on file | Email address on file |
| 13475833 | Name on file | Email address on file |
| 14228676 | Name on file | Email address on file |
| 13637943 | Name on file | Email address on file |
| 13469647 | Name on file | Email address on file |
| 13533577 | Name on file | Email address on file |
| 14012181 | Name on file | Email address on file |
| 15359749 | Name on file | Email address on file |
| 16853358 | Name on file | Email address on file |
| 13879643 | Name on file | Email address on file |
| 13399748 | Name on file | Email address on file |
| 13526945 | Name on file | Email address on file |
| 13229713 | Name on file | Email address on file |
| 18298335 | Name on file | Email address on file |
| 13733886 | Name on file | Email address on file |
| 13348267 | Name on file | Email address on file |
| 13637376 | Name on file | Email address on file |
| 15242038 | Name on file | Email address on file |
| 15040785 | Name on file | Email address on file |
| 15259713 | Name on file | Email address on file |
| 15276311 | Name on file | Email address on file |
| 15062082 | Name on file | Email address on file |
| 15077970 | Name on file | Email address on file |
| 15126712 | Name on file | Email address on file |
| 15153813 | Name on file | Email address on file |
| 15077968 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15124439 | Name on file | Email address on file |
| 15181777 | Name on file | Email address on file |
| 14379854 | Name on file | Email address on file |
| 13728214 | Name on file | Email address on file |
| 16849999 | Name on file | Email address on file |
| 14494185 | Name on file | Email address on file |
| 14038140 | Name on file | Email address on file |
| 18937608 | Name on file | Email address on file |
| 14242874 | Name on file | Email address on file |
| 14011533 | Name on file | Email address on file |
| 13686258 | Name on file | Email address on file |
| 14996356 | Name on file | Email address on file |
| 14214925 | Name on file | Email address on file |
| 14920138 | Name on file | Email address on file |
| 13853585 | Name on file | Email address on file |
| 14672988 | Name on file | Email address on file |
| 14672988 | Name on file | Email address on file |
| 14622101 | Name on file | Email address on file |
| 14622101 | Name on file | Email address on file |
| 14673171 | Name on file | Email address on file |
| 18319000 | Name on file | Email address on file |
| 18966166 | Name on file | Email address on file |
| 13344723 | Name on file | Email address on file |
| 14295824 | Name on file | Email address on file |
| 19019263 | Name on file | Email address on file |
| 19009309 | Name on file | Email address on file |
| 19008520 | Name on file | Email address on file |
| 13170543 | Name on file | Email address on file |
| 15198520 | Name on file | Email address on file |
| 14596930 | Name on file | Email address on file |
| 14600933 | Name on file | Email address on file |
| 13906126 | Name on file | Email address on file |
| 18990985 | Name on file | Email address on file |
| 18991185 | Name on file | Email address on file |
| 18289548 | Name on file | Email address on file |
| 18288164 | Name on file | Email address on file |
| 14148284 | Name on file | Email address on file |
| 14649190 | Name on file | Email address on file |
| 13428081 | Name on file | Email address on file |
| 15262455 | Name on file | Email address on file |
| 13984820 | Name on file | Email address on file |
| 13970324 | Name on file | Email address on file |
| 18296133 | Name on file | Email address on file |
| 13908475 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13894903 | Name on file | Email address on file |
| 18248797 | Name on file | Email address on file |
| 14550997 | Name on file | Email address on file |
| 13165056 | Name on file | Email address on file |
| 14982457 | Name on file | Email address on file |
| 18305278 | Name on file | Email address on file |
| 15118402 | Name on file | Email address on file |
| 14908060 | Name on file | Email address on file |
| 13187826 | Name on file | Email address on file |
| 13372320 | Name on file | Email address on file |
| 14606050 | Name on file | Email address on file |
| 15392146 | Name on file | Email address on file |
| 15284198 | Name on file | Email address on file |
| 15290938 | Name on file | Email address on file |
| 13545856 | Name on file | Email address on file |
| 15120421 | Name on file | Email address on file |
| 15285733 | Name on file | Email address on file |
| 15285733 | Name on file | Email address on file |
| 15125643 | Name on file | Email address on file |
| 14960902 | Name on file | Email address on file |
| 15112768 | Name on file | Email address on file |
| 15292405 | Name on file | Email address on file |
| 14436164 | Name on file | Email address on file |
| 15026740 | Name on file | Email address on file |
| 13773483 | Name on file | Email address on file |
| 18984339 | Name on file | Email address on file |
| 14909433 | Name on file | Email address on file |
| 14909433 | Name on file | Email address on file |
| 15270286 | Name on file | Email address on file |
| 18953398 | Name on file | Email address on file |
| 14460104 | Name on file | Email address on file |
| 13297970 | Name on file | Email address on file |
| 13164099 | Name on file | Email address on file |
| 13966265 | Name on file | Email address on file |
| 14649643 | Name on file | Email address on file |
| 15205510 | Name on file | Email address on file |
| 15163322 | Name on file | Email address on file |
| 13645596 | Name on file | Email address on file |
| 13250686 | Name on file | Email address on file |
| 14507879 | Name on file | Email address on file |
| 13144965 | Name on file | Email address on file |
| 13767576 | Name on file | Email address on file |
| 13484962 | Name on file | Email address on file |
| 15087641 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15105182 | Name on file | Email address on file |
| 13286240 | Name on file | Email address on file |
| 16853415 | Name on file | Email address on file |
| 14945248 | Name on file | Email address on file |
| 14265444 | Name on file | Email address on file |
| 14428058 | Name on file | Email address on file |
| 13387235 | Name on file | Email address on file |
| 13341730 | Name on file | Email address on file |
| 13978989 | Name on file | Email address on file |
| 13584431 | Name on file | Email address on file |
| 18954553 | Name on file | Email address on file |
| 14629834 | Name on file | Email address on file |
| 14629834 | Name on file | Email address on file |
| 13274752 | Name on file | Email address on file |
| 13520575 | Name on file | Email address on file |
| 14029705 | Name on file | Email address on file |
| 13650183 | Name on file | Email address on file |
| 13587801 | Name on file | Email address on file |
| 13973033 | Name on file | Email address on file |
| 14529512 | Name on file | Email address on file |
| 14385591 | Name on file | Email address on file |
| 13820147 | Name on file | Email address on file |
| 13770382 | Name on file | Email address on file |
| 13366698 | Name on file | Email address on file |
| 13507928 | Name on file | Email address on file |
| 14552204 | Name on file | Email address on file |
| 14257519 | Name on file | Email address on file |
| 14455263 | Name on file | Email address on file |
| 15138728 | Name on file | Email address on file |
| 13493050 | Name on file | Email address on file |
| 13466861 | Name on file | Email address on file |
| 15362630 | Name on file | Email address on file |
| 15257276 | Name on file | Email address on file |
| 15230934 | Name on file | Email address on file |
| 18327843 | Name on file | Email address on file |
| 13678748 | Name on file | Email address on file |
| 13266227 | Name on file | Email address on file |
| 13602537 | Name on file | Email address on file |
| 14556008 | Name on file | Email address on file |
| 14647401 | Name on file | Email address on file |
| 13326518 | Name on file | Email address on file |
| 14638671 | Name on file | Email address on file |
| 16851947 | Name on file | Email address on file |
| 14465284 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13186229 | Name on file | Email address on file |
| 14149157 | Name on file | Email address on file |
| 13898809 | Name on file | Email address on file |
| 14674920 | Name on file | Email address on file |
| 14495525 | Name on file | Email address on file |
| 13316583 | Name on file | Email address on file |
| 14336224 | Name on file | Email address on file |
| 14637417 | Name on file | Email address on file |
| 14222346 | Name on file | Email address on file |
| 14501722 | Name on file | Email address on file |
| 13206235 | Name on file | Email address on file |
| 13405578 | Name on file | Email address on file |
| 13877063 | Name on file | Email address on file |
| 14666395 | Name on file | Email address on file |
| 14594495 | Name on file | Email address on file |
| 14180356 | Name on file | Email address on file |
| 13202339 | Name on file | Email address on file |
| 13154491 | Name on file | Email address on file |
| 14332737 | Name on file | Email address on file |
| 14434486 | Name on file | Email address on file |
| 14288336 | Name on file | Email address on file |
| 13707226 | Name on file | Email address on file |
| 14621152 | Name on file | Email address on file |
| 16851566 | Name on file | Email address on file |
| 14468448 | Name on file | Email address on file |
| 15012244 | Name on file | Email address on file |
| 16861424 | Name on file | Email address on file |
| 14317035 | Name on file | Email address on file |
| 14160474 | Name on file | Email address on file |
| 13673310 | Name on file | Email address on file |
| 13990776 | Name on file | Email address on file |
| 13383025 | Name on file | Email address on file |
| 14413808 | Name on file | Email address on file |
| 13788762 | Name on file | Email address on file |
| 13861154 | Name on file | Email address on file |
| 14628477 | Name on file | Email address on file |
| 14628477 | Name on file | Email address on file |
| 13339125 | Name on file | Email address on file |
| 13483723 | Name on file | Email address on file |
| 13787725 | Name on file | Email address on file |
| 14682413 | Name on file | Email address on file |
| 15200114 | Name on file | Email address on file |
| 18251602 | Name on file | Email address on file |
| 14094178 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14587115 | Name on file | Email address on file |
| 14587115 | Name on file | Email address on file |
| 14257776 | Name on file | Email address on file |
| 15213541 | Name on file | Email address on file |
| 15274794 | Name on file | Email address on file |
| 13979493 | Name on file | Email address on file |
| 13808413 | Name on file | Email address on file |
| 16856137 | Name on file | Email address on file |
| 13475906 | Name on file | Email address on file |
| 14067191 | Name on file | Email address on file |
| 13699643 | Name on file | Email address on file |
| 13293300 | Name on file | Email address on file |
| 13246472 | Name on file | Email address on file |
| 15271406 | Name on file | Email address on file |
| 15197541 | Name on file | Email address on file |
| 13565305 | Name on file | Email address on file |
| 14599980 | Name on file | Email address on file |
| 14313580 | Name on file | Email address on file |
| 18286600 | Name on file | Email address on file |
| 18298573 | Name on file | Email address on file |
| 18275644 | Name on file | Email address on file |
| 19024375 | Name on file | Email address on file |
| 13525070 | Name on file | Email address on file |
| 13471451 | Name on file | Email address on file |
| 14492600 | Name on file | Email address on file |
| 15082924 | Name on file | Email address on file |
| 15105872 | Name on file | Email address on file |
| 15244301 | Name on file | Email address on file |
| 15184328 | Name on file | Email address on file |
| 13797198 | Name on file | Email address on file |
| 13244160 | Name on file | Email address on file |
| 14413847 | Name on file | Email address on file |
| 16858315 | Name on file | Email address on file |
| 14356997 | Name on file | Email address on file |
| 14322114 | Name on file | Email address on file |
| 14651646 | Name on file | Email address on file |
| 13423740 | Name on file | Email address on file |
| 14310089 | Name on file | Email address on file |
| 13610501 | Name on file | Email address on file |
| 13245054 | Name on file | Email address on file |
| 13513714 | Name on file | Email address on file |
| 13747897 | Name on file | Email address on file |
| 13465485 | Name on file | Email address on file |
| 13663964 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14271180 | Name on file | Email address on file |
| 14009140 | Name on file | Email address on file |
| 16852082 | Name on file | Email address on file |
| 13670873 | Name on file | Email address on file |
| 13859911 | Name on file | Email address on file |
| 13776651 | Name on file | Email address on file |
| 14658941 | Name on file | Email address on file |
| 14658941 | Name on file | Email address on file |
| 13565679 | Name on file | Email address on file |
| 14606823 | Name on file | Email address on file |
| 14606823 | Name on file | Email address on file |
| 14007433 | Name on file | Email address on file |
| 13358967 | Name on file | Email address on file |
| 13353822 | Name on file | Email address on file |
| 13227106 | Name on file | Email address on file |
| 13946702 | Name on file | Email address on file |
| 13246320 | Name on file | Email address on file |
| 13319189 | Name on file | Email address on file |
| 13817521 | Name on file | Email address on file |
| 13739198 | Name on file | Email address on file |
| 13512700 | Name on file | Email address on file |
| 13823017 | Name on file | Email address on file |
| 13719882 | Name on file | Email address on file |
| 14079128 | Name on file | Email address on file |
| 13347098 | Name on file | Email address on file |
| 14397798 | Name on file | Email address on file |
| 13259690 | Name on file | Email address on file |
| 14036635 | Name on file | Email address on file |
| 14154400 | Name on file | Email address on file |
| 13755697 | Name on file | Email address on file |
| 13523650 | Name on file | Email address on file |
| 13600637 | Name on file | Email address on file |
| 13806303 | Name on file | Email address on file |
| 13455925 | Name on file | Email address on file |
| 13980349 | Name on file | Email address on file |
| 13197482 | Name on file | Email address on file |
| 13879544 | Name on file | Email address on file |
| 14167457 | Name on file | Email address on file |
| 14037948 | Name on file | Email address on file |
| 14019100 | Name on file | Email address on file |
| 13661602 | Name on file | Email address on file |
| 13221793 | Name on file | Email address on file |
| 13523214 | Name on file | Email address on file |
| 13781274 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14279397 | Name on file | Email address on file |
| 16850154 | Name on file | Email address on file |
| 14982063 | Name on file | Email address on file |
| 13175283 | Name on file | Email address on file |
| 14394874 | Name on file | Email address on file |
| 13437571 | Name on file | Email address on file |
| 14675400 | Name on file | Email address on file |
| 14675400 | Name on file | Email address on file |
| 13282511 | Name on file | Email address on file |
| 14524487 | Name on file | Email address on file |
| 13471471 | Name on file | Email address on file |
| 13844442 | Name on file | Email address on file |
| 14593445 | Name on file | Email address on file |
| 13428534 | Name on file | Email address on file |
| 14293025 | Name on file | Email address on file |
| 14209533 | Name on file | Email address on file |
| 13786415 | Name on file | Email address on file |
| 14364381 | Name on file | Email address on file |
| 13592926 | Name on file | Email address on file |
| 14678658 | Name on file | Email address on file |
| 14950815 | Name on file | Email address on file |
| 16867761 | Name on file | Email address on file |
| 16863347 | Name on file | Email address on file |
| 13429235 | Name on file | Email address on file |
| 13654632 | Name on file | Email address on file |
| 14599397 | Name on file | Email address on file |
| 13711266 | Name on file | Email address on file |
| 13629749 | Name on file | Email address on file |
| 13333957 | Name on file | Email address on file |
| 14229346 | Name on file | Email address on file |
| 13548865 | Name on file | Email address on file |
| 14243505 | Name on file | Email address on file |
| 14243505 | Name on file | Email address on file |
| 13347906 | Name on file | Email address on file |
| 14560337 | Name on file | Email address on file |
| 14517228 | Name on file | Email address on file |
| 13151111 | Name on file | Email address on file |
| 15391666 | Name on file | Email address on file |
| 14584661 | Name on file | Email address on file |
| 14510059 | Name on file | Email address on file |
| 14584661 | Name on file | Email address on file |
| 16850678 | Name on file | Email address on file |
| 13500638 | Name on file | Email address on file |
| 15555807 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14679440 | Name on file | Email address on file |
| 13628266 | Name on file | Email address on file |
| 13923026 | Name on file | Email address on file |
| 13805467 | Name on file | Email address on file |
| 13353475 | Name on file | Email address on file |
| 13151167 | Name on file | Email address on file |
| 14119303 | Name on file | Email address on file |
| 13180878 | Name on file | Email address on file |
| 13238948 | Name on file | Email address on file |
| 13734821 | Name on file | Email address on file |
| 14023581 | Name on file | Email address on file |
| 14600037 | Name on file | Email address on file |
| 13557580 | Name on file | Email address on file |
| 14233811 | Name on file | Email address on file |
| 14086585 | Name on file | Email address on file |
| 16848484 | Name on file | Email address on file |
| 14620309 | Name on file | Email address on file |
| 14620309 | Name on file | Email address on file |
| 13301922 | Name on file | Email address on file |
| 14213151 | Name on file | Email address on file |
| 14601202 | Name on file | Email address on file |
| 13816535 | Name on file | Email address on file |
| 13236342 | Name on file | Email address on file |
| 14008372 | Name on file | Email address on file |
| 13579154 | Name on file | Email address on file |
| 13168829 | Name on file | Email address on file |
| 13689945 | Name on file | Email address on file |
| 14614796 | Name on file | Email address on file |
| 13628270 | Name on file | Email address on file |
| 16851338 | Name on file | Email address on file |
| 16851466 | Name on file | Email address on file |
| 13373844 | Name on file | Email address on file |
| 14634063 | Name on file | Email address on file |
| 14634063 | Name on file | Email address on file |
| 13333395 | Name on file | Email address on file |
| 13875106 | Name on file | Email address on file |
| 13955865 | Name on file | Email address on file |
| 14362772 | Name on file | Email address on file |
| 14061156 | Name on file | Email address on file |
| 14588035 | Name on file | Email address on file |
| 14588035 | Name on file | Email address on file |
| 13506740 | Name on file | Email address on file |
| 13635350 | Name on file | Email address on file |
| 15385690 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13946823 | Name on file | Email address on file |
| 13301026 | Name on file | Email address on file |
| 14301603 | Name on file | Email address on file |
| 14593465 | Name on file | Email address on file |
| 14010567 | Name on file | Email address on file |
| 14588967 | Name on file | Email address on file |
| 13511465 | Name on file | Email address on file |
| 14168311 | Name on file | Email address on file |
| 13854595 | Name on file | Email address on file |
| 13152594 | Name on file | Email address on file |
| 14660147 | Name on file | Email address on file |
| 13798154 | Name on file | Email address on file |
| 13784376 | Name on file | Email address on file |
| 13526849 | Name on file | Email address on file |
| 14519395 | Name on file | Email address on file |
| 16864441 | Name on file | Email address on file |
| 13956347 | Name on file | Email address on file |
| 13914702 | Name on file | Email address on file |
| 14626345 | Name on file | Email address on file |
| 13523352 | Name on file | Email address on file |
| 16851720 | Name on file | Email address on file |
| 14521905 | Name on file | Email address on file |
| 14602140 | Name on file | Email address on file |
| 13627577 | Name on file | Email address on file |
| 14590971 | Name on file | Email address on file |
| 14591697 | Name on file | Email address on file |
| 13860671 | Name on file | Email address on file |
| 14265999 | Name on file | Email address on file |
| 13752957 | Name on file | Email address on file |
| 13505739 | Name on file | Email address on file |
| 13691185 | Name on file | Email address on file |
| 14637147 | Name on file | Email address on file |
| 14637147 | Name on file | Email address on file |
| 13708376 | Name on file | Email address on file |
| 13946687 | Name on file | Email address on file |
| 14653769 | Name on file | Email address on file |
| 16862863 | Name on file | Email address on file |
| 16848224 | Name on file | Email address on file |
| 14262649 | Name on file | Email address on file |
| 16866628 | Name on file | Email address on file |
| 16858279 | Name on file | Email address on file |
| 16852276 | Name on file | Email address on file |
| 13522189 | Name on file | Email address on file |
| 13842689 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13255924 | Name on file | Email address on file |
| 14596587 | Name on file | Email address on file |
| 14596587 | Name on file | Email address on file |
| 14006615 | Name on file | Email address on file |
| 13665765 | Name on file | Email address on file |
| 14363568 | Name on file | Email address on file |
| 14363568 | Name on file | Email address on file |
| 13505565 | Name on file | Email address on file |
| 14068574 | Name on file | Email address on file |
| 13259871 | Name on file | Email address on file |
| 13701483 | Name on file | Email address on file |
| 16848347 | Name on file | Email address on file |
| 13883254 | Name on file | Email address on file |
| 14275656 | Name on file | Email address on file |
| 14178302 | Name on file | Email address on file |
| 13921456 | Name on file | Email address on file |
| 16851537 | Name on file | Email address on file |
| 13749423 | Name on file | Email address on file |
| 16850119 | Name on file | Email address on file |
| 16851218 | Name on file | Email address on file |
| 16851285 | Name on file | Email address on file |
| 16867081 | Name on file | Email address on file |
| 14167442 | Name on file | Email address on file |
| 13484542 | Name on file | Email address on file |
| 14189100 | Name on file | Email address on file |
| 13199835 | Name on file | Email address on file |
| 13549369 | Name on file | Email address on file |
| 13146656 | Name on file | Email address on file |
| 14486362 | Name on file | Email address on file |
| 16854480 | Name on file | Email address on file |
| 13186822 | Name on file | Email address on file |
| 13747093 | Name on file | Email address on file |
| 14552818 | Name on file | Email address on file |
| 16861985 | Name on file | Email address on file |
| 16851370 | Name on file | Email address on file |
| 13371983 | Name on file | Email address on file |
| 14988434 | Name on file | Email address on file |
| 13845477 | Name on file | Email address on file |
| 13425086 | Name on file | Email address on file |
| 13865740 | Name on file | Email address on file |
| 14664452 | Name on file | Email address on file |
| 14664452 | Name on file | Email address on file |
| 13805613 | Name on file | Email address on file |
| 13749633 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13867408 | Name on file | Email address on file |
| 16864229 | Name on file | Email address on file |
| 14598432 | Name on file | Email address on file |
| 14362240 | Name on file | Email address on file |
| 14362240 | Name on file | Email address on file |
| 13578629 | Name on file | Email address on file |
| 13996633 | Name on file | Email address on file |
| 13852672 | Name on file | Email address on file |
| 14014666 | Name on file | Email address on file |
| 16848468 | Name on file | Email address on file |
| 13728524 | Name on file | Email address on file |
| 14119387 | Name on file | Email address on file |
| 13688360 | Name on file | Email address on file |
| 14002038 | Name on file | Email address on file |
| 16852939 | Name on file | Email address on file |
| 13586128 | Name on file | Email address on file |
| 13153279 | Name on file | Email address on file |
| 13989873 | Name on file | Email address on file |
| 22417972 | Name on file | Email address on file |
| 14037395 | Name on file | Email address on file |
| 13595866 | Name on file | Email address on file |
| 14008987 | Name on file | Email address on file |
| 13627328 | Name on file | Email address on file |
| 13663777 | Name on file | Email address on file |
| 14490728 | Name on file | Email address on file |
| 13643163 | Name on file | Email address on file |
| 13948664 | Name on file | Email address on file |
| 14127095 | Name on file | Email address on file |
| 13754570 | Name on file | Email address on file |
| 13513117 | Name on file | Email address on file |
| 14479748 | Name on file | Email address on file |
| 16862423 | Name on file | Email address on file |
| 13801664 | Name on file | Email address on file |
| 14222383 | Name on file | Email address on file |
| 16848085 | Name on file | Email address on file |
| 13674673 | Name on file | Email address on file |
| 13551573 | Name on file | Email address on file |
| 13442375 | Name on file | Email address on file |
| 14547321 | Name on file | Email address on file |
| 13970003 | Name on file | Email address on file |
| 13819882 | Name on file | Email address on file |
| 13954740 | Name on file | Email address on file |
| 14391663 | Name on file | Email address on file |
| 13888991 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13306386 | Name on file | Email address on file |
| 14420038 | Name on file | Email address on file |
| 14597985 | Name on file | Email address on file |
| 13254453 | Name on file | Email address on file |
| 14609160 | Name on file | Email address on file |
| 14609160 | Name on file | Email address on file |
| 14293341 | Name on file | Email address on file |
| 13408802 | Name on file | Email address on file |
| 13968163 | Name on file | Email address on file |
| 13821847 | Name on file | Email address on file |
| 13717628 | Name on file | Email address on file |
| 14614279 | Name on file | Email address on file |
| 13410663 | Name on file | Email address on file |
| 14682517 | Name on file | Email address on file |
| 13496148 | Name on file | Email address on file |
| 14619771 | Name on file | Email address on file |
| 13780828 | Name on file | Email address on file |
| 14067365 | Name on file | Email address on file |
| 13344726 | Name on file | Email address on file |
| 13860474 | Name on file | Email address on file |
| 13938082 | Name on file | Email address on file |
| 14421055 | Name on file | Email address on file |
| 13281391 | Name on file | Email address on file |
| 14018789 | Name on file | Email address on file |
| 13888663 | Name on file | Email address on file |
| 14580216 | Name on file | Email address on file |
| 14580216 | Name on file | Email address on file |
| 13256925 | Name on file | Email address on file |
| 15090430 | Name on file | Email address on file |
| 13234951 | Name on file | Email address on file |
| 16849702 | Name on file | Email address on file |
| 14029823 | Name on file | Email address on file |
| 14636700 | Name on file | Email address on file |
| 13863916 | Name on file | Email address on file |
| 14141633 | Name on file | Email address on file |
| 13423493 | Name on file | Email address on file |
| 14290775 | Name on file | Email address on file |
| 13608516 | Name on file | Email address on file |
| 14593187 | Name on file | Email address on file |
| 13381017 | Name on file | Email address on file |
| 13220122 | Name on file | Email address on file |
| 13282159 | Name on file | Email address on file |
| 13246502 | Name on file | Email address on file |
| 14631967 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849463 | Name on file | Email address on file |
| 13248706 | Name on file | Email address on file |
| 13527051 | Name on file | Email address on file |
| 14603907 | Name on file | Email address on file |
| 14657508 | Name on file | Email address on file |
| 14672198 | Name on file | Email address on file |
| 14672198 | Name on file | Email address on file |
| 13832289 | Name on file | Email address on file |
| 14032853 | Name on file | Email address on file |
| 13472402 | Name on file | Email address on file |
| 14615927 | Name on file | Email address on file |
| 13335222 | Name on file | Email address on file |
| 13420743 | Name on file | Email address on file |
| 13423213 | Name on file | Email address on file |
| 13489469 | Name on file | Email address on file |
| 13630227 | Name on file | Email address on file |
| 13516921 | Name on file | Email address on file |
| 14589173 | Name on file | Email address on file |
| 13776815 | Name on file | Email address on file |
| 14265960 | Name on file | Email address on file |
| 13774837 | Name on file | Email address on file |
| 14428444 | Name on file | Email address on file |
| 13524073 | Name on file | Email address on file |
| 13960231 | Name on file | Email address on file |
| 13649493 | Name on file | Email address on file |
| 14474905 | Name on file | Email address on file |
| 14496374 | Name on file | Email address on file |
| 13696086 | Name on file | Email address on file |
| 13705380 | Name on file | Email address on file |
| 13278643 | Name on file | Email address on file |
| 14021041 | Name on file | Email address on file |
| 14331338 | Name on file | Email address on file |
| 13488247 | Name on file | Email address on file |
| 14184887 | Name on file | Email address on file |
| 13934859 | Name on file | Email address on file |
| 13275642 | Name on file | Email address on file |
| 14508668 | Name on file | Email address on file |
| 13645860 | Name on file | Email address on file |
| 14064627 | Name on file | Email address on file |
| 13769939 | Name on file | Email address on file |
| 13757377 | Name on file | Email address on file |
| 16865590 | Name on file | Email address on file |
| 13143101 | Name on file | Email address on file |
| 14041234 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14901054 | Name on file | Email address on file |
| 14608889 | Name on file | Email address on file |
| 13811284 | Name on file | Email address on file |
| 16867702 | Name on file | Email address on file |
| 13747130 | Name on file | Email address on file |
| 14262704 | Name on file | Email address on file |
| 14425602 | Name on file | Email address on file |
| 13754027 | Name on file | Email address on file |
| 14166802 | Name on file | Email address on file |
| 13637760 | Name on file | Email address on file |
| 13557600 | Name on file | Email address on file |
| 14060426 | Name on file | Email address on file |
| 14086780 | Name on file | Email address on file |
| 16849102 | Name on file | Email address on file |
| 13315006 | Name on file | Email address on file |
| 14425316 | Name on file | Email address on file |
| 14121075 | Name on file | Email address on file |
| 13791218 | Name on file | Email address on file |
| 14199726 | Name on file | Email address on file |
| 15134888 | Name on file | Email address on file |
| 14938514 | Name on file | Email address on file |
| 13197340 | Name on file | Email address on file |
| 13197340 | Name on file | Email address on file |
| 15077046 | Name on file | Email address on file |
| 15171245 | Name on file | Email address on file |
| 15109033 | Name on file | Email address on file |
| 15103479 | Name on file | Email address on file |
| 15249771 | Name on file | Email address on file |
| 15271954 | Name on file | Email address on file |
| 14085225 | Name on file | Email address on file |
| 14553369 | Name on file | Email address on file |
| 14082252 | Name on file | Email address on file |
| 14167547 | Name on file | Email address on file |
| 15044498 | Name on file | Email address on file |
| 14897350 | Name on file | Email address on file |
| 14389038 | Name on file | Email address on file |
| 13227424 | Name on file | Email address on file |
| 14527286 | Name on file | Email address on file |
| 18295757 | Name on file | Email address on file |
| 14085993 | Name on file | Email address on file |
| 16850680 | Name on file | Email address on file |
| 14585691 | Name on file | Email address on file |
| 14307305 | Name on file | Email address on file |
| 13910453 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14392962 | Name on file | Email address on file |
| 16853399 | Name on file | Email address on file |
| 15406207 | Name on file | Email address on file |
| 14431030 | Name on file | Email address on file |
| 13635568 | Name on file | Email address on file |
| 14363398 | Name on file | Email address on file |
| 13505623 | Name on file | Email address on file |
| 14421186 | Name on file | Email address on file |
| 13258877 | Name on file | Email address on file |
| 13312093 | Name on file | Email address on file |
| 13269333 | Name on file | Email address on file |
| 13404237 | Name on file | Email address on file |
| 13816131 | Name on file | Email address on file |
| 13879657 | Name on file | Email address on file |
| 16866620 | Name on file | Email address on file |
| 13551519 | Name on file | Email address on file |
| 14418551 | Name on file | Email address on file |
| 13943212 | Name on file | Email address on file |
| 13340487 | Name on file | Email address on file |
| 14476546 | Name on file | Email address on file |
| 13707749 | Name on file | Email address on file |
| 13489624 | Name on file | Email address on file |
| 13879481 | Name on file | Email address on file |
| 14479739 | Name on file | Email address on file |
| 13894114 | Name on file | Email address on file |
| 14645258 | Name on file | Email address on file |
| 18941180 | Name on file | Email address on file |
| 14962077 | Name on file | Email address on file |
| 13609990 | Name on file | Email address on file |
| 15274905 | Name on file | Email address on file |
| 14521844 | Name on file | Email address on file |
| 14427985 | Name on file | Email address on file |
| 13656345 | Name on file | Email address on file |
| 13936900 | Name on file | Email address on file |
| 14338731 | Name on file | Email address on file |
| 16852730 | Name on file | Email address on file |
| 16865816 | Name on file | Email address on file |
| 14022914 | Name on file | Email address on file |
| 15241718 | Name on file | Email address on file |
| 13699150 | Name on file | Email address on file |
| 13204439 | Name on file | Email address on file |
| 14210402 | Name on file | Email address on file |
| 13817649 | Name on file | Email address on file |
| 13319911 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13711291 | Name on file | Email address on file |
| 13949680 | Name on file | Email address on file |
| 13402752 | Name on file | Email address on file |
| 14180623 | Name on file | Email address on file |
| 14580499 | Name on file | Email address on file |
| 14580499 | Name on file | Email address on file |
| 13257046 | Name on file | Email address on file |
| 13550107 | Name on file | Email address on file |
| 13188671 | Name on file | Email address on file |
| 13417179 | Name on file | Email address on file |
| 13472186 | Name on file | Email address on file |
| 14127950 | Name on file | Email address on file |
| 13742474 | Name on file | Email address on file |
| 15046147 | Name on file | Email address on file |
| 14490040 | Name on file | Email address on file |
| 13635917 | Name on file | Email address on file |
| 13813706 | Name on file | Email address on file |
| 18281963 | Name on file | Email address on file |
| 15122234 | Name on file | Email address on file |
| 12649268 | Name on file | Email address on file |
| 15136227 | Name on file | Email address on file |
| 14053160 | Name on file | Email address on file |
| 20623500 | Name on file | Email address on file |
| 13457465 | Name on file | Email address on file |
| 15283081 | Name on file | Email address on file |
| 15283081 | Name on file | Email address on file |
| 15163996 | Name on file | Email address on file |
| 15119665 | Name on file | Email address on file |
| 18986799 | Name on file | Email address on file |
| 13256930 | Name on file | Email address on file |
| 15205898 | Name on file | Email address on file |
| 15131513 | Name on file | Email address on file |
| 14631774 | Name on file | Email address on file |
| 15193702 | Name on file | Email address on file |
| 15170775 | Name on file | Email address on file |
| 14648280 | Name on file | Email address on file |
| 13836558 | Name on file | Email address on file |
| 19019907 | Name on file | Email address on file |
| 13747212 | Name on file | Email address on file |
| 15132897 | Name on file | Email address on file |
| 15108077 | Name on file | Email address on file |
| 14917767 | Name on file | Email address on file |
| 15161800 | Name on file | Email address on file |
| 15231743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15150553 | Name on file | Email address on file |
| 15385411 | Name on file | Email address on file |
| 14991395 | Name on file | Email address on file |
| 15281082 | Name on file | Email address on file |
| 15281082 | Name on file | Email address on file |
| 15005936 | Name on file | Email address on file |
| 14981750 | Name on file | Email address on file |
| 14037068 | Name on file | Email address on file |
| 14387359 | Name on file | Email address on file |
| 14119023 | Name on file | Email address on file |
| 13358356 | Name on file | Email address on file |
| 13300030 | Name on file | Email address on file |
| 14450046 | Name on file | Email address on file |
| 14091720 | Name on file | Email address on file |
| 13871619 | Name on file | Email address on file |
| 18967186 | Name on file | Email address on file |
| 15194303 | Name on file | Email address on file |
| 15227350 | Name on file | Email address on file |
| 14982330 | Name on file | Email address on file |
| 14971837 | Name on file | Email address on file |
| 14060091 | Name on file | Email address on file |
| 13147223 | Name on file | Email address on file |
| 15135537 | Name on file | Email address on file |
| 15194913 | Name on file | Email address on file |
| 13610762 | Name on file | Email address on file |
| 14940538 | Name on file | Email address on file |
| 15154402 | Name on file | Email address on file |
| 15250750 | Name on file | Email address on file |
| 14989587 | Name on file | Email address on file |
| 14902507 | Name on file | Email address on file |
| 14932349 | Name on file | Email address on file |
| 15099540 | Name on file | Email address on file |
| 15012393 | Name on file | Email address on file |
| 15246162 | Name on file | Email address on file |
| 14274440 | Name on file | Email address on file |
| 15167423 | Name on file | Email address on file |
| 13171135 | Name on file | Email address on file |
| 14950595 | Name on file | Email address on file |
| 14923752 | Name on file | Email address on file |
| 14499585 | Name on file | Email address on file |
| 13188304 | Name on file | Email address on file |
| 13626967 | Name on file | Email address on file |
| 13170614 | Name on file | Email address on file |
| 15209599 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14142570 | Name on file | Email address on file |
| 14306099 | Name on file | Email address on file |
| 13616402 | Name on file | Email address on file |
| 18316960 | Name on file | Email address on file |
| 15244643 | Name on file | Email address on file |
| 15049521 | Name on file | Email address on file |
| 18313331 | Name on file | Email address on file |
| 18946470 | Name on file | Email address on file |
| 18971751 | Name on file | Email address on file |
| 14650841 | Name on file | Email address on file |
| 13691163 | Name on file | Email address on file |
| 15056191 | Name on file | Email address on file |
| 13428648 | Name on file | Email address on file |
| 13904265 | Name on file | Email address on file |
| 13188187 | Name on file | Email address on file |
| 18265393 | Name on file | Email address on file |
| 13765057 | Name on file | Email address on file |
| 18296252 | Name on file | Email address on file |
| 15230986 | Name on file | Email address on file |
| 15264072 | Name on file | Email address on file |
| 15070407 | Name on file | Email address on file |
| 14053040 | Name on file | Email address on file |
| 14645498 | Name on file | Email address on file |
| 14288862 | Name on file | Email address on file |
| 18955243 | Name on file | Email address on file |
| 13287089 | Name on file | Email address on file |
| 13740082 | Name on file | Email address on file |
| 13595140 | Name on file | Email address on file |
| 19014838 | Name on file | Email address on file |
| 13162959 | Name on file | Email address on file |
| 15289350 | Name on file | Email address on file |
| 15289350 | Name on file | Email address on file |
| 13516850 | Name on file | Email address on file |
| 14662522 | Name on file | Email address on file |
| 13571116 | Name on file | Email address on file |
| 13308303 | Name on file | Email address on file |
| 18256057 | Name on file | Email address on file |
| 19001198 | Name on file | Email address on file |
| 14194485 | Name on file | Email address on file |
| 18282481 | Name on file | Email address on file |
| 14201885 | Name on file | Email address on file |
| 18962743 | Name on file | Email address on file |
| 14023980 | Name on file | Email address on file |
| 13586932 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14113407 | Name on file | Email address on file |
| 13868084 | Name on file | Email address on file |
| 13157371 | Name on file | Email address on file |
| 14249645 | Name on file | Email address on file |
| 14003630 | Name on file | Email address on file |
| 14056168 | Name on file | Email address on file |
| 15276168 | Name on file | Email address on file |
| 18254160 | Name on file | Email address on file |
| 22158571 | Name on file | Email address on file |
| 13163556 | Name on file | Email address on file |
| 18998832 | Name on file | Email address on file |
| 14206202 | Name on file | Email address on file |
| 14658783 | Name on file | Email address on file |
| 14658783 | Name on file | Email address on file |
| 15050336 | Name on file | Email address on file |
| 14195919 | Name on file | Email address on file |
| 13868914 | Name on file | Email address on file |
| 13773772 | Name on file | Email address on file |
| 14340118 | Name on file | Email address on file |
| 14295479 | Name on file | Email address on file |
| 14488867 | Name on file | Email address on file |
| 18271665 | Name on file | Email address on file |
| 13902592 | Name on file | Email address on file |
| 13795707 | Name on file | Email address on file |
| 18293817 | Name on file | Email address on file |
| 18288701 | Name on file | Email address on file |
| 13501013 | Name on file | Email address on file |
| 15246206 | Name on file | Email address on file |
| 15291117 | Name on file | Email address on file |
| 15291117 | Name on file | Email address on file |
| 19006399 | Name on file | Email address on file |
| 13898779 | Name on file | Email address on file |
| 18962371 | Name on file | Email address on file |
| 14549889 | Name on file | Email address on file |
| 13173207 | Name on file | Email address on file |
| 18985284 | Name on file | Email address on file |
| 22103120 | Name on file | Email address on file |
| 14603368 | Name on file | Email address on file |
| 14603368 | Name on file | Email address on file |
| 15156633 | Name on file | Email address on file |
| 13468588 | Name on file | Email address on file |
| 13657035 | Name on file | Email address on file |
| 15405612 | Name on file | Email address on file |
| 19008587 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19003252 | Name on file | Email address on file |
| 13433103 | Name on file | Email address on file |
| 14582783 | Name on file | Email address on file |
| 13977537 | Name on file | Email address on file |
| 13395553 | Name on file | Email address on file |
| 13400650 | Name on file | Email address on file |
| 14604503 | Name on file | Email address on file |
| 14604503 | Name on file | Email address on file |
| 14531511 | Name on file | Email address on file |
| 13740894 | Name on file | Email address on file |
| 14118286 | Name on file | Email address on file |
| 13250867 | Name on file | Email address on file |
| 14649206 | Name on file | Email address on file |
| 13321852 | Name on file | Email address on file |
| 14073163 | Name on file | Email address on file |
| 14418310 | Name on file | Email address on file |
| 13185426 | Name on file | Email address on file |
| 13512061 | Name on file | Email address on file |
| 14176546 | Name on file | Email address on file |
| 13841324 | Name on file | Email address on file |
| 14544828 | Name on file | Email address on file |
| 13482044 | Name on file | Email address on file |
| 13640377 | Name on file | Email address on file |
| 13431170 | Name on file | Email address on file |
| 14587035 | Name on file | Email address on file |
| 14331096 | Name on file | Email address on file |
| 13421388 | Name on file | Email address on file |
| 14546397 | Name on file | Email address on file |
| 13959114 | Name on file | Email address on file |
| 13355512 | Name on file | Email address on file |
| 14681129 | Name on file | Email address on file |
| 14595579 | Name on file | Email address on file |
| 14595386 | Name on file | Email address on file |
| 14659590 | Name on file | Email address on file |
| 14560774 | Name on file | Email address on file |
| 14560774 | Name on file | Email address on file |
| 18970119 | Name on file | Email address on file |
| 13625454 | Name on file | Email address on file |
| 14587374 | Name on file | Email address on file |
| 13736233 | Name on file | Email address on file |
| 13379969 | Name on file | Email address on file |
| 13413022 | Name on file | Email address on file |
| 13990670 | Name on file | Email address on file |
| 13595931 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14559867 | Name on file | Email address on file |
| 14225710 | Name on file | Email address on file |
| 14682414 | Name on file | Email address on file |
| 14682414 | Name on file | Email address on file |
| 13359937 | Name on file | Email address on file |
| 13489867 | Name on file | Email address on file |
| 13692813 | Name on file | Email address on file |
| 14664104 | Name on file | Email address on file |
| 14085964 | Name on file | Email address on file |
| 14595609 | Name on file | Email address on file |
| 13642629 | Name on file | Email address on file |
| 18942809 | Name on file | Email address on file |
| 19019778 | Name on file | Email address on file |
| 22185492 | Name on file | Email address on file |
| 18333316 | Name on file | Email address on file |
| 18325180 | Name on file | Email address on file |
| 18951259 | Name on file | Email address on file |
| 18955253 | Name on file | Email address on file |
| 18993449 | Name on file | Email address on file |
| 18963761 | Name on file | Email address on file |
| 18943390 | Name on file | Email address on file |
| 19002769 | Name on file | Email address on file |
| 18252048 | Name on file | Email address on file |
| 18984851 | Name on file | Email address on file |
| 18953836 | Name on file | Email address on file |
| 15191785 | Name on file | Email address on file |
| 15290571 | Name on file | Email address on file |
| 13450417 | Name on file | Email address on file |
| 14469801 | Name on file | Email address on file |
| 18253847 | Name on file | Email address on file |
| 14257784 | Name on file | Email address on file |
| 13690698 | Name on file | Email address on file |
| 13649353 | Name on file | Email address on file |
| 20643157 | Name on file | Email address on file |
| 18280984 | Name on file | Email address on file |
| 18265000 | Name on file | Email address on file |
| 18283565 | Name on file | Email address on file |
| 19009033 | Name on file | Email address on file |
| 18321323 | Name on file | Email address on file |
| 18296199 | Name on file | Email address on file |
| 15019152 | Name on file | Email address on file |
| 15278988 | Name on file | Email address on file |
| 15033589 | Name on file | Email address on file |
| 13917643 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14673576 | Name on file | Email address on file |
| 13854990 | Name on file | Email address on file |
| 13271582 | Name on file | Email address on file |
| 13392933 | Name on file | Email address on file |
| 14399989 | Name on file | Email address on file |
| 13426007 | Name on file | Email address on file |
| 14275568 | Name on file | Email address on file |
| 18304475 | Name on file | Email address on file |
| 22157910 | Name on file | Email address on file |
| 13781869 | Name on file | Email address on file |
| 14992271 | Name on file | Email address on file |
| 10591734 | Name on file | Email address on file |
| 13773149 | Name on file | Email address on file |
| 14664371 | Name on file | Email address on file |
| 14664371 | Name on file | Email address on file |
| 18319908 | Name on file | Email address on file |
| 14517990 | Name on file | Email address on file |
| 18281122 | Name on file | Email address on file |
| 18292945 | Name on file | Email address on file |
| 18254168 | Name on file | Email address on file |
| 19009710 | Name on file | Email address on file |
| 13454708 | Name on file | Email address on file |
| 14425656 | Name on file | Email address on file |
| 13713338 | Name on file | Email address on file |
| 13705033 | Name on file | Email address on file |
| 14588953 | Name on file | Email address on file |
| 15367671 | Name on file | Email address on file |
| 13798308 | Name on file | Email address on file |
| 14687869 | Name on file | Email address on file |
| 14687869 | Name on file | Email address on file |
| 13449222 | Name on file | Email address on file |
| 13138730 | Name on file | Email address on file |
| 13397920 | Name on file | Email address on file |
| 13593178 | Name on file | Email address on file |
| 14041196 | Name on file | Email address on file |
| 13699770 | Name on file | Email address on file |
| 13814955 | Name on file | Email address on file |
| 14628351 | Name on file | Email address on file |
| 14070766 | Name on file | Email address on file |
| 14145203 | Name on file | Email address on file |
| 13205114 | Name on file | Email address on file |
| 13490601 | Name on file | Email address on file |
| 13695794 | Name on file | Email address on file |
| 14118260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13276204 | Name on file | Email address on file |
| 13613581 | Name on file | Email address on file |
| 14207967 | Name on file | Email address on file |
| 13594417 | Name on file | Email address on file |
| 13933316 | Name on file | Email address on file |
| 14116687 | Name on file | Email address on file |
| 14631405 | Name on file | Email address on file |
| 13948222 | Name on file | Email address on file |
| 13490981 | Name on file | Email address on file |
| 14585056 | Name on file | Email address on file |
| 14682307 | Name on file | Email address on file |
| 14589967 | Name on file | Email address on file |
| 13835309 | Name on file | Email address on file |
| 14555162 | Name on file | Email address on file |
| 13254967 | Name on file | Email address on file |
| 14037070 | Name on file | Email address on file |
| 13362689 | Name on file | Email address on file |
| 14635129 | Name on file | Email address on file |
| 13264831 | Name on file | Email address on file |
| 14607147 | Name on file | Email address on file |
| 14587227 | Name on file | Email address on file |
| 14587227 | Name on file | Email address on file |
| 14593173 | Name on file | Email address on file |
| 14593173 | Name on file | Email address on file |
| 14017569 | Name on file | Email address on file |
| 14028864 | Name on file | Email address on file |
| 14585374 | Name on file | Email address on file |
| 14183106 | Name on file | Email address on file |
| 13622272 | Name on file | Email address on file |
| 13301525 | Name on file | Email address on file |
| 14204069 | Name on file | Email address on file |
| 13264109 | Name on file | Email address on file |
| 13316236 | Name on file | Email address on file |
| 14544206 | Name on file | Email address on file |
| 13317827 | Name on file | Email address on file |
| 14536331 | Name on file | Email address on file |
| 13997044 | Name on file | Email address on file |
| 14096505 | Name on file | Email address on file |
| 14258102 | Name on file | Email address on file |
| 14660117 | Name on file | Email address on file |
| 14591901 | Name on file | Email address on file |
| 13450603 | Name on file | Email address on file |
| 14549191 | Name on file | Email address on file |
| 13680957 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14060332 | Name on file | Email address on file |
| 13472276 | Name on file | Email address on file |
| 13966783 | Name on file | Email address on file |
| 14599308 | Name on file | Email address on file |
| 14599308 | Name on file | Email address on file |
| 14624595 | Name on file | Email address on file |
| 18949245 | Name on file | Email address on file |
| 14189158 | Name on file | Email address on file |
| 14631959 | Name on file | Email address on file |
| 13257103 | Name on file | Email address on file |
| 13485914 | Name on file | Email address on file |
| 13798379 | Name on file | Email address on file |
| 14238871 | Name on file | Email address on file |
| 14555952 | Name on file | Email address on file |
| 14201564 | Name on file | Email address on file |
| 13604764 | Name on file | Email address on file |
| 13169923 | Name on file | Email address on file |
| 14648625 | Name on file | Email address on file |
| 14648625 | Name on file | Email address on file |
| 14619514 | Name on file | Email address on file |
| 13823042 | Name on file | Email address on file |
| 13845526 | Name on file | Email address on file |
| 14581946 | Name on file | Email address on file |
| 13407210 | Name on file | Email address on file |
| 14596489 | Name on file | Email address on file |
| 13137207 | Name on file | Email address on file |
| 14212734 | Name on file | Email address on file |
| 14597255 | Name on file | Email address on file |
| 14680940 | Name on file | Email address on file |
| 14273058 | Name on file | Email address on file |
| 15292754 | Name on file | Email address on file |
| 14265976 | Name on file | Email address on file |
| 14153365 | Name on file | Email address on file |
| 14590780 | Name on file | Email address on file |
| 14133446 | Name on file | Email address on file |
| 14165030 | Name on file | Email address on file |
| 14203511 | Name on file | Email address on file |
| 14616456 | Name on file | Email address on file |
| 14300597 | Name on file | Email address on file |
| 14007898 | Name on file | Email address on file |
| 13173395 | Name on file | Email address on file |
| 15279640 | Name on file | Email address on file |
| 14272249 | Name on file | Email address on file |
| 13358637 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13358614 | Name on file | Email address on file |
| 13337421 | Name on file | Email address on file |
| 13301073 | Name on file | Email address on file |
| 14606588 | Name on file | Email address on file |
| 13960094 | Name on file | Email address on file |
| 14491053 | Name on file | Email address on file |
| 13188156 | Name on file | Email address on file |
| 18976183 | Name on file | Email address on file |
| 18968244 | Name on file | Email address on file |
| 18246386 | Name on file | Email address on file |
| 19002319 | Name on file | Email address on file |
| 18259996 | Name on file | Email address on file |
| 18270345 | Name on file | Email address on file |
| 19022700 | Name on file | Email address on file |
| 19001662 | Name on file | Email address on file |
| 18964939 | Name on file | Email address on file |
| 18245683 | Name on file | Email address on file |
| 18260714 | Name on file | Email address on file |
| 18985096 | Name on file | Email address on file |
| 18294834 | Name on file | Email address on file |
| 18937134 | Name on file | Email address on file |
| 18984951 | Name on file | Email address on file |
| 19005994 | Name on file | Email address on file |
| 22153940 | Name on file | Email address on file |
| 19003104 | Name on file | Email address on file |
| 19001364 | Name on file | Email address on file |
| 15058807 | Name on file | Email address on file |
| 14475051 | Name on file | Email address on file |
| 14595815 | Name on file | Email address on file |
| 13895346 | Name on file | Email address on file |
| 14561094 | Name on file | Email address on file |
| 13552615 | Name on file | Email address on file |
| 18241814 | Name on file | Email address on file |
| 14988082 | Name on file | Email address on file |
| 15286881 | Name on file | Email address on file |
| 14580301 | Name on file | Email address on file |
| 13609993 | Name on file | Email address on file |
| 14109025 | Name on file | Email address on file |
| 13400437 | Name on file | Email address on file |
| 14024371 | Name on file | Email address on file |
| 14611607 | Name on file | Email address on file |
| 14097491 | Name on file | Email address on file |
| 13583763 | Name on file | Email address on file |
| 14363019 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14533739 | Name on file | Email address on file |
| 14539479 | Name on file | Email address on file |
| 14621413 | Name on file | Email address on file |
| 14621413 | Name on file | Email address on file |
| 14617776 | Name on file | Email address on file |
| 14620272 | Name on file | Email address on file |
| 14620272 | Name on file | Email address on file |
| 13842116 | Name on file | Email address on file |
| 14258117 | Name on file | Email address on file |
| 13415897 | Name on file | Email address on file |
| 14190003 | Name on file | Email address on file |
| 13917394 | Name on file | Email address on file |
| 13295543 | Name on file | Email address on file |
| 14582450 | Name on file | Email address on file |
| 14582450 | Name on file | Email address on file |
| 13522010 | Name on file | Email address on file |
| 13701668 | Name on file | Email address on file |
| 18302006 | Name on file | Email address on file |
| 18330898 | Name on file | Email address on file |
| 18319275 | Name on file | Email address on file |
| 18962614 | Name on file | Email address on file |
| 18979315 | Name on file | Email address on file |
| 15273569 | Name on file | Email address on file |
| 14656315 | Name on file | Email address on file |
| 14656315 | Name on file | Email address on file |
| 14317219 | Name on file | Email address on file |
| 14911094 | Name on file | Email address on file |
| 15275486 | Name on file | Email address on file |
| 14910585 | Name on file | Email address on file |
| 15024541 | Name on file | Email address on file |
| 14902238 | Name on file | Email address on file |
| 14490512 | Name on file | Email address on file |
| 15270970 | Name on file | Email address on file |
| 18275775 | Name on file | Email address on file |
| 20820427 | Name on file | Email address on file |
| 15209573 | Name on file | Email address on file |
| 14961944 | Name on file | Email address on file |
| 15289231 | Name on file | Email address on file |
| 18257112 | Name on file | Email address on file |
| 15015759 | Name on file | Email address on file |
| 15062829 | Name on file | Email address on file |
| 15034092 | Name on file | Email address on file |
| 18317247 | Name on file | Email address on file |
| 13020467 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13781734 | Name on file | Email address on file |
| 15086836 | Name on file | Email address on file |
| 15279761 | Name on file | Email address on file |
| 15252312 | Name on file | Email address on file |
| 15081027 | Name on file | Email address on file |
| 18944396 | Name on file | Email address on file |
| 13648071 | Name on file | Email address on file |
| 14340475 | Name on file | Email address on file |
| 13639720 | Name on file | Email address on file |
| 13071230 | Name on file | Email address on file |
| 14149998 | Name on file | Email address on file |
| 18283485 | Name on file | Email address on file |
| 15164597 | Name on file | Email address on file |
| 18251908 | Name on file | Email address on file |
| 15220174 | Name on file | Email address on file |
| 15139337 | Name on file | Email address on file |
| 18285266 | Name on file | Email address on file |
| 18322830 | Name on file | Email address on file |
| 14484504 | Name on file | Email address on file |
| 15157350 | Name on file | Email address on file |
| 15224391 | Name on file | Email address on file |
| 15157600 | Name on file | Email address on file |
| 18330570 | Name on file | Email address on file |
| 14966846 | Name on file | Email address on file |
| 15258088 | Name on file | Email address on file |
| 18949889 | Name on file | Email address on file |
| 14449676 | Name on file | Email address on file |
| 18249485 | Name on file | Email address on file |
| 20625293 | Name on file | Email address on file |
| 18996149 | Name on file | Email address on file |
| 18291681 | Name on file | Email address on file |
| 14545874 | Name on file | Email address on file |
| 13922370 | Name on file | Email address on file |
| 18949410 | Name on file | Email address on file |
| 19004290 | Name on file | Email address on file |
| 14021658 | Name on file | Email address on file |
| 13989062 | Name on file | Email address on file |
| 13734201 | Name on file | Email address on file |
| 18326581 | Name on file | Email address on file |
| 15164198 | Name on file | Email address on file |
| 13745805 | Name on file | Email address on file |
| 14673190 | Name on file | Email address on file |
| 18997781 | Name on file | Email address on file |
| 18304210 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18944191 | Name on file | Email address on file |
| 13581294 | Name on file | Email address on file |
| 13316423 | Name on file | Email address on file |
| 19005891 | Name on file | Email address on file |
| 18944925 | Name on file | Email address on file |
| 18274710 | Name on file | Email address on file |
| 18275795 | Name on file | Email address on file |
| 18279734 | Name on file | Email address on file |
| 14553579 | Name on file | Email address on file |
| 18283446 | Name on file | Email address on file |
| 15024434 | Name on file | Email address on file |
| 18298649 | Name on file | Email address on file |
| 18955280 | Name on file | Email address on file |
| 18968160 | Name on file | Email address on file |
| 18965918 | Name on file | Email address on file |
| 18502446 | Name on file | Email address on file |
| 18242819 | Name on file | Email address on file |
| 10288977 | Name on file | Email address on file |
| 14902255 | Name on file | Email address on file |
| 14902255 | Name on file | Email address on file |
| 19022299 | Name on file | Email address on file |
| 14951313 | Name on file | Email address on file |
| 18293420 | Name on file | Email address on file |
| 18237800 | Name on file | Email address on file |
| 14317224 | Name on file | Email address on file |
| 14615720 | Name on file | Email address on file |
| 13932407 | Name on file | Email address on file |
| 13297545 | Name on file | Email address on file |
| 14265187 | Name on file | Email address on file |
| 14342680 | Name on file | Email address on file |
| 20624571 | Name on file | Email address on file |
| 14098060 | Name on file | Email address on file |
| 13939076 | Name on file | Email address on file |
| 14482789 | Name on file | Email address on file |
| 13453577 | Name on file | Email address on file |
| 13681941 | Name on file | Email address on file |
| 14597994 | Name on file | Email address on file |
| 14597994 | Name on file | Email address on file |
| 13403828 | Name on file | Email address on file |
| 15280361 | Name on file | Email address on file |
| 15280361 | Name on file | Email address on file |
| 15000296 | Name on file | Email address on file |
| 14291414 | Name on file | Email address on file |
| 14442775 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15237220 | Name on file | Email address on file |
| 18983934 | Name on file | Email address on file |
| 15159490 | Name on file | Email address on file |
| 18966931 | Name on file | Email address on file |
| 18999837 | Name on file | Email address on file |
| 18938402 | Name on file | Email address on file |
| 14682626 | Name on file | Email address on file |
| 14682626 | Name on file | Email address on file |
| 15054160 | Name on file | Email address on file |
| 22426233 | Name on file | Email address on file |
| 18266844 | Name on file | Email address on file |
| 18965248 | Name on file | Email address on file |
| 19001420 | Name on file | Email address on file |
| 13174336 | Name on file | Email address on file |
| 15168964 | Name on file | Email address on file |
| 15276483 | Name on file | Email address on file |
| 18252269 | Name on file | Email address on file |
| 19023365 | Name on file | Email address on file |
| 19009336 | Name on file | Email address on file |
| 18261409 | Name on file | Email address on file |
| 18312741 | Name on file | Email address on file |
| 19022544 | Name on file | Email address on file |
| 18303641 | Name on file | Email address on file |
| 18313241 | Name on file | Email address on file |
| 13396754 | Name on file | Email address on file |
| 13587964 | Name on file | Email address on file |
| 18984203 | Name on file | Email address on file |
| 14070505 | Name on file | Email address on file |
| 13795738 | Name on file | Email address on file |
| 14221330 | Name on file | Email address on file |
| 16849117 | Name on file | Email address on file |
| 13409938 | Name on file | Email address on file |
| 14375669 | Name on file | Email address on file |
| 16849373 | Name on file | Email address on file |
| 14162560 | Name on file | Email address on file |
| 13905617 | Name on file | Email address on file |
| 14619358 | Name on file | Email address on file |
| 14646484 | Name on file | Email address on file |
| 13284849 | Name on file | Email address on file |
| 18241874 | Name on file | Email address on file |
| 15273052 | Name on file | Email address on file |
| 15384581 | Name on file | Email address on file |
| 18286393 | Name on file | Email address on file |
| 18277937 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15177488 | Name on file | Email address on file |
| 13550817 | Name on file | Email address on file |
| 14249914 | Name on file | Email address on file |
| 14498177 | Name on file | Email address on file |
| 14323197 | Name on file | Email address on file |
| 13448975 | Name on file | Email address on file |
| 14594670 | Name on file | Email address on file |
| 14219619 | Name on file | Email address on file |
| 14554579 | Name on file | Email address on file |
| 14560565 | Name on file | Email address on file |
| 14560565 | Name on file | Email address on file |
| 14040697 | Name on file | Email address on file |
| 14686538 | Name on file | Email address on file |
| 14686538 | Name on file | Email address on file |
| 13456033 | Name on file | Email address on file |
| 14211572 | Name on file | Email address on file |
| 13738448 | Name on file | Email address on file |
| 13457230 | Name on file | Email address on file |
| 13699628 | Name on file | Email address on file |
| 13917602 | Name on file | Email address on file |
| 14533505 | Name on file | Email address on file |
| 19016751 | Name on file | Email address on file |
| 15214578 | Name on file | Email address on file |
| 14583231 | Name on file | Email address on file |
| 22191370 | Name on file | Email address on file |
| 13621986 | Name on file | Email address on file |
| 18262302 | Name on file | Email address on file |
| 13668176 | Name on file | Email address on file |
| 13840337 | Name on file | Email address on file |
| 14469640 | Name on file | Email address on file |
| 14469640 | Name on file | Email address on file |
| 13263058 | Name on file | Email address on file |
| 14116519 | Name on file | Email address on file |
| 13182265 | Name on file | Email address on file |
| 13697286 | Name on file | Email address on file |
| 13478440 | Name on file | Email address on file |
| 14142341 | Name on file | Email address on file |
| 15047822 | Name on file | Email address on file |
| 18992094 | Name on file | Email address on file |
| 15289545 | Name on file | Email address on file |
| 15289545 | Name on file | Email address on file |
| 18966987 | Name on file | Email address on file |
| 14594595 | Name on file | Email address on file |
| 13601863 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18961400 | Name on file | Email address on file |
| 13412095 | Name on file | Email address on file |
| 13348576 | Name on file | Email address on file |
| 15045347 | Name on file | Email address on file |
| 18322000 | Name on file | Email address on file |
| 18962432 | Name on file | Email address on file |
| 19018380 | Name on file | Email address on file |
| 22145263 | Name on file | Email address on file |
| 13494484 | Name on file | Email address on file |
| 13560105 | Name on file | Email address on file |
| 14086793 | Name on file | Email address on file |
| 18310531 | Name on file | Email address on file |
| 22145352 | Name on file | Email address on file |
| 14678492 | Name on file | Email address on file |
| 14359423 | Name on file | Email address on file |
| 14652808 | Name on file | Email address on file |
| 14652808 | Name on file | Email address on file |
| 14185567 | Name on file | Email address on file |
| 18337194 | Name on file | Email address on file |
| 18955620 | Name on file | Email address on file |
| 18288378 | Name on file | Email address on file |
| 18318597 | Name on file | Email address on file |
| 18271971 | Name on file | Email address on file |
| 13833781 | Name on file | Email address on file |
| 15250307 | Name on file | Email address on file |
| 13500238 | Name on file | Email address on file |
| 14449754 | Name on file | Email address on file |
| 14900405 | Name on file | Email address on file |
| 14002964 | Name on file | Email address on file |
| 18305701 | Name on file | Email address on file |
| 12934035 | Name on file | Email address on file |
| 14308208 | Name on file | Email address on file |
| 13260901 | Name on file | Email address on file |
| 18287823 | Name on file | Email address on file |
| 18279616 | Name on file | Email address on file |
| 14955052 | Name on file | Email address on file |
| 15163786 | Name on file | Email address on file |
| 14910824 | Name on file | Email address on file |
| 15104406 | Name on file | Email address on file |
| 15121783 | Name on file | Email address on file |
| 13740945 | Name on file | Email address on file |
| 13459270 | Name on file | Email address on file |
| 14358599 | Name on file | Email address on file |
| 13301868 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15019846 | Name on file | Email address on file |
| 22411016 | Name on file | Email address on file |
| 13380932 | Name on file | Email address on file |
| 13857071 | Name on file | Email address on file |
| 14611141 | Name on file | Email address on file |
| 18296761 | Name on file | Email address on file |
| 15285132 | Name on file | Email address on file |
| 15241794 | Name on file | Email address on file |
| 15282113 | Name on file | Email address on file |
| 15282113 | Name on file | Email address on file |
| 14998766 | Name on file | Email address on file |
| 15273405 | Name on file | Email address on file |
| 15241076 | Name on file | Email address on file |
| 15047818 | Name on file | Email address on file |
| 15288118 | Name on file | Email address on file |
| 15288118 | Name on file | Email address on file |
| 15005346 | Name on file | Email address on file |
| 14005995 | Name on file | Email address on file |
| 16851498 | Name on file | Email address on file |
| 15083087 | Name on file | Email address on file |
| 15092491 | Name on file | Email address on file |
| 13179462 | Name on file | Email address on file |
| 15290933 | Name on file | Email address on file |
| 15290933 | Name on file | Email address on file |
| 15240474 | Name on file | Email address on file |
| 14477175 | Name on file | Email address on file |
| 13834835 | Name on file | Email address on file |
| 14319202 | Name on file | Email address on file |
| 14430060 | Name on file | Email address on file |
| 14587755 | Name on file | Email address on file |
| 14587755 | Name on file | Email address on file |
| 15153138 | Name on file | Email address on file |
| 13424959 | Name on file | Email address on file |
| 13984072 | Name on file | Email address on file |
| 13530327 | Name on file | Email address on file |
| 14295222 | Name on file | Email address on file |
| 13870892 | Name on file | Email address on file |
| 13219241 | Name on file | Email address on file |
| 14406779 | Name on file | Email address on file |
| 13503006 | Name on file | Email address on file |
| 14554606 | Name on file | Email address on file |
| 13948900 | Name on file | Email address on file |
| 13243813 | Name on file | Email address on file |
| 13922480 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15167063 | Name on file | Email address on file |
| 14374699 | Name on file | Email address on file |
| 13561942 | Name on file | Email address on file |
| 14647836 | Name on file | Email address on file |
| 14647836 | Name on file | Email address on file |
| 14609963 | Name on file | Email address on file |
| 13159225 | Name on file | Email address on file |
| 13913145 | Name on file | Email address on file |
| 14242167 | Name on file | Email address on file |
| 14117141 | Name on file | Email address on file |
| 14445314 | Name on file | Email address on file |
| 13430643 | Name on file | Email address on file |
| 13884631 | Name on file | Email address on file |
| 13257302 | Name on file | Email address on file |
| 14526081 | Name on file | Email address on file |
| 13595206 | Name on file | Email address on file |
| 14607299 | Name on file | Email address on file |
| 14297765 | Name on file | Email address on file |
| 14492220 | Name on file | Email address on file |
| 13441425 | Name on file | Email address on file |
| 18317501 | Name on file | Email address on file |
| 18305304 | Name on file | Email address on file |
| 18275340 | Name on file | Email address on file |
| 14982195 | Name on file | Email address on file |
| 15175657 | Name on file | Email address on file |
| 18942960 | Name on file | Email address on file |
| 13684537 | Name on file | Email address on file |
| 18245251 | Name on file | Email address on file |
| 15211431 | Name on file | Email address on file |
| 14290064 | Name on file | Email address on file |
| 13210081 | Name on file | Email address on file |
| 13352933 | Name on file | Email address on file |
| 14205758 | Name on file | Email address on file |
| 14956490 | Name on file | Email address on file |
| 14395647 | Name on file | Email address on file |
| 14910873 | Name on file | Email address on file |
| 14910873 | Name on file | Email address on file |
| 15064249 | Name on file | Email address on file |
| 15393752 | Name on file | Email address on file |
| 14585889 | Name on file | Email address on file |
| 18327847 | Name on file | Email address on file |
| 13169393 | Name on file | Email address on file |
| 18329057 | Name on file | Email address on file |
| 18271925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15107561 | Name on file | Email address on file |
| 18985192 | Name on file | Email address on file |
| 14373831 | Name on file | Email address on file |
| 15278806 | Name on file | Email address on file |
| 13747280 | Name on file | Email address on file |
| 13943731 | Name on file | Email address on file |
| 14359143 | Name on file | Email address on file |
| 14396476 | Name on file | Email address on file |
| 13856573 | Name on file | Email address on file |
| 13726946 | Name on file | Email address on file |
| 14455812 | Name on file | Email address on file |
| 16867701 | Name on file | Email address on file |
| 14370949 | Name on file | Email address on file |
| 13184713 | Name on file | Email address on file |
| 13137133 | Name on file | Email address on file |
| 15258752 | Name on file | Email address on file |
| 14441469 | Name on file | Email address on file |
| 13514410 | Name on file | Email address on file |
| 14531164 | Name on file | Email address on file |
| 13851168 | Name on file | Email address on file |
| 16848856 | Name on file | Email address on file |
| 13338126 | Name on file | Email address on file |
| 14628337 | Name on file | Email address on file |
| 14658932 | Name on file | Email address on file |
| 14482753 | Name on file | Email address on file |
| 13459023 | Name on file | Email address on file |
| 13323829 | Name on file | Email address on file |
| 14459364 | Name on file | Email address on file |
| 13602979 | Name on file | Email address on file |
| 13953509 | Name on file | Email address on file |
| 13503129 | Name on file | Email address on file |
| 13651554 | Name on file | Email address on file |
| 16853544 | Name on file | Email address on file |
| 14032177 | Name on file | Email address on file |
| 13459851 | Name on file | Email address on file |
| 13236106 | Name on file | Email address on file |
| 13973845 | Name on file | Email address on file |
| 13160604 | Name on file | Email address on file |
| 14042371 | Name on file | Email address on file |
| 16865025 | Name on file | Email address on file |
| 14669093 | Name on file | Email address on file |
| 13909134 | Name on file | Email address on file |
| 14287621 | Name on file | Email address on file |
| 14604606 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14604606 | Name on file | Email address on file |
| 13981146 | Name on file | Email address on file |
| 13541708 | Name on file | Email address on file |
| 13233678 | Name on file | Email address on file |
| 14199456 | Name on file | Email address on file |
| 14554742 | Name on file | Email address on file |
| 14286195 | Name on file | Email address on file |
| 13656462 | Name on file | Email address on file |
| 14428078 | Name on file | Email address on file |
| 14113077 | Name on file | Email address on file |
| 13347130 | Name on file | Email address on file |
| 13592757 | Name on file | Email address on file |
| 13367459 | Name on file | Email address on file |
| 14600725 | Name on file | Email address on file |
| 13671069 | Name on file | Email address on file |
| 18996788 | Name on file | Email address on file |
| 14037536 | Name on file | Email address on file |
| 14392801 | Name on file | Email address on file |
| 14171123 | Name on file | Email address on file |
| 18969187 | Name on file | Email address on file |
| 18291482 | Name on file | Email address on file |
| 15281447 | Name on file | Email address on file |
| 14139426 | Name on file | Email address on file |
| 13981921 | Name on file | Email address on file |
| 19003926 | Name on file | Email address on file |
| 13840364 | Name on file | Email address on file |
| 16848332 | Name on file | Email address on file |
| 13644006 | Name on file | Email address on file |
| 14510099 | Name on file | Email address on file |
| 13218169 | Name on file | Email address on file |
| 13413821 | Name on file | Email address on file |
| 14368253 | Name on file | Email address on file |
| 13253068 | Name on file | Email address on file |
| 13745507 | Name on file | Email address on file |
| 14488947 | Name on file | Email address on file |
| 18990579 | Name on file | Email address on file |
| 14124484 | Name on file | Email address on file |
| 14118575 | Name on file | Email address on file |
| 13634241 | Name on file | Email address on file |
| 13288797 | Name on file | Email address on file |
| 14533008 | Name on file | Email address on file |
| 16851457 | Name on file | Email address on file |
| 14420995 | Name on file | Email address on file |
| 14276506 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14332218 | Name on file | Email address on file |
| 14415241 | Name on file | Email address on file |
| 13785443 | Name on file | Email address on file |
| 14618047 | Name on file | Email address on file |
| 14618047 | Name on file | Email address on file |
| 14544876 | Name on file | Email address on file |
| 13321597 | Name on file | Email address on file |
| 13412977 | Name on file | Email address on file |
| 14499542 | Name on file | Email address on file |
| 13587076 | Name on file | Email address on file |
| 14390864 | Name on file | Email address on file |
| 13718982 | Name on file | Email address on file |
| 14267613 | Name on file | Email address on file |
| 16864028 | Name on file | Email address on file |
| 13371646 | Name on file | Email address on file |
| 14262003 | Name on file | Email address on file |
| 14340829 | Name on file | Email address on file |
| 14360894 | Name on file | Email address on file |
| 14496335 | Name on file | Email address on file |
| 13499690 | Name on file | Email address on file |
| 13627653 | Name on file | Email address on file |
| 13912786 | Name on file | Email address on file |
| 14401517 | Name on file | Email address on file |
| 14441593 | Name on file | Email address on file |
| 13711412 | Name on file | Email address on file |
| 13520615 | Name on file | Email address on file |
| 13401275 | Name on file | Email address on file |
| 14427064 | Name on file | Email address on file |
| 14019321 | Name on file | Email address on file |
| 13950233 | Name on file | Email address on file |
| 14551908 | Name on file | Email address on file |
| 13868098 | Name on file | Email address on file |
| 13177606 | Name on file | Email address on file |
| 14685165 | Name on file | Email address on file |
| 14552983 | Name on file | Email address on file |
| 18301032 | Name on file | Email address on file |
| 18991783 | Name on file | Email address on file |
| 18991783 | Name on file | Email address on file |
| 14067370 | Name on file | Email address on file |
| 13675683 | Name on file | Email address on file |
| 14533020 | Name on file | Email address on file |
| 16868038 | Name on file | Email address on file |
| 14343168 | Name on file | Email address on file |
| 14489632 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16863894 | Name on file | Email address on file |
| 16865227 | Name on file | Email address on file |
| 13750859 | Name on file | Email address on file |
| 16864219 | Name on file | Email address on file |
| 16862008 | Name on file | Email address on file |
| 16865756 | Name on file | Email address on file |
| 14439376 | Name on file | Email address on file |
| 14284538 | Name on file | Email address on file |
| 14507475 | Name on file | Email address on file |
| 14517513 | Name on file | Email address on file |
| 14249571 | Name on file | Email address on file |
| 14407997 | Name on file | Email address on file |
| 13673945 | Name on file | Email address on file |
| 13766845 | Name on file | Email address on file |
| 14139444 | Name on file | Email address on file |
| 14432321 | Name on file | Email address on file |
| 14087235 | Name on file | Email address on file |
| 13840202 | Name on file | Email address on file |
| 13306108 | Name on file | Email address on file |
| 14157057 | Name on file | Email address on file |
| 13391854 | Name on file | Email address on file |
| 14127075 | Name on file | Email address on file |
| 13569533 | Name on file | Email address on file |
| 14166180 | Name on file | Email address on file |
| 16851667 | Name on file | Email address on file |
| 16865101 | Name on file | Email address on file |
| 13588099 | Name on file | Email address on file |
| 14325330 | Name on file | Email address on file |
| 14135786 | Name on file | Email address on file |
| 13397070 | Name on file | Email address on file |
| 14455268 | Name on file | Email address on file |
| 14371370 | Name on file | Email address on file |
| 13666154 | Name on file | Email address on file |
| 13881711 | Name on file | Email address on file |
| 13583296 | Name on file | Email address on file |
| 13946848 | Name on file | Email address on file |
| 13927072 | Name on file | Email address on file |
| 14318159 | Name on file | Email address on file |
| 13307684 | Name on file | Email address on file |
| 14279530 | Name on file | Email address on file |
| 13727037 | Name on file | Email address on file |
| 14425369 | Name on file | Email address on file |
| 13569833 | Name on file | Email address on file |
| 13272678 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13291285 | Name on file | Email address on file |
| 14281275 | Name on file | Email address on file |
| 16847846 | Name on file | Email address on file |
| 13242991 | Name on file | Email address on file |
| 13189269 | Name on file | Email address on file |
| 14509351 | Name on file | Email address on file |
| 14466169 | Name on file | Email address on file |
| 15067351 | Name on file | Email address on file |
| 14534420 | Name on file | Email address on file |
| 14509826 | Name on file | Email address on file |
| 13383360 | Name on file | Email address on file |
| 14053082 | Name on file | Email address on file |
| 13661622 | Name on file | Email address on file |
| 13410444 | Name on file | Email address on file |
| 13227158 | Name on file | Email address on file |
| 14334841 | Name on file | Email address on file |
| 13749488 | Name on file | Email address on file |
| 13237624 | Name on file | Email address on file |
| 13655116 | Name on file | Email address on file |
| 13334283 | Name on file | Email address on file |
| 16848174 | Name on file | Email address on file |
| 14622055 | Name on file | Email address on file |
| 13767758 | Name on file | Email address on file |
| 13190380 | Name on file | Email address on file |
| 13777997 | Name on file | Email address on file |
| 14381937 | Name on file | Email address on file |
| 13870790 | Name on file | Email address on file |
| 16866413 | Name on file | Email address on file |
| 14615136 | Name on file | Email address on file |
| 13695747 | Name on file | Email address on file |
| 14084480 | Name on file | Email address on file |
| 14283063 | Name on file | Email address on file |
| 13998372 | Name on file | Email address on file |
| 13557605 | Name on file | Email address on file |
| 13664698 | Name on file | Email address on file |
| 14307956 | Name on file | Email address on file |
| 13347505 | Name on file | Email address on file |
| 13444991 | Name on file | Email address on file |
| 16865691 | Name on file | Email address on file |
| 14450571 | Name on file | Email address on file |
| 14127865 | Name on file | Email address on file |
| 13368315 | Name on file | Email address on file |
| 13616376 | Name on file | Email address on file |
| 15242907 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14115765 | Name on file | Email address on file |
| 13262891 | Name on file | Email address on file |
| 16852110 | Name on file | Email address on file |
| 13297965 | Name on file | Email address on file |
| 13462248 | Name on file | Email address on file |
| 14551350 | Name on file | Email address on file |
| 13827599 | Name on file | Email address on file |
| 14590546 | Name on file | Email address on file |
| 14207639 | Name on file | Email address on file |
| 13692791 | Name on file | Email address on file |
| 14357819 | Name on file | Email address on file |
| 14986148 | Name on file | Email address on file |
| 14554546 | Name on file | Email address on file |
| 13988046 | Name on file | Email address on file |
| 13165710 | Name on file | Email address on file |
| 13987651 | Name on file | Email address on file |
| 14405657 | Name on file | Email address on file |
| 13376272 | Name on file | Email address on file |
| 13221851 | Name on file | Email address on file |
| 14005832 | Name on file | Email address on file |
| 13968423 | Name on file | Email address on file |
| 13675227 | Name on file | Email address on file |
| 14368623 | Name on file | Email address on file |
| 13528351 | Name on file | Email address on file |
| 16866450 | Name on file | Email address on file |
| 14456688 | Name on file | Email address on file |
| 14541918 | Name on file | Email address on file |
| 15195370 | Name on file | Email address on file |
| 14550419 | Name on file | Email address on file |
| 14422882 | Name on file | Email address on file |
| 14316991 | Name on file | Email address on file |
| 14476634 | Name on file | Email address on file |
| 13940863 | Name on file | Email address on file |
| 13458554 | Name on file | Email address on file |
| 14670449 | Name on file | Email address on file |
| 14628069 | Name on file | Email address on file |
| 14651032 | Name on file | Email address on file |
| 14085495 | Name on file | Email address on file |
| 13575729 | Name on file | Email address on file |
| 13598733 | Name on file | Email address on file |
| 14532932 | Name on file | Email address on file |
| 14510402 | Name on file | Email address on file |
| 16863524 | Name on file | Email address on file |
| 14431300 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16851737 | Name on file | Email address on file |
| 14509602 | Name on file | Email address on file |
| 13654898 | Name on file | Email address on file |
| 14242776 | Name on file | Email address on file |
| 13716545 | Name on file | Email address on file |
| 14178559 | Name on file | Email address on file |
| 14546375 | Name on file | Email address on file |
| 14499612 | Name on file | Email address on file |
| 13543090 | Name on file | Email address on file |
| 16867660 | Name on file | Email address on file |
| 13878679 | Name on file | Email address on file |
| 13640526 | Name on file | Email address on file |
| 14489149 | Name on file | Email address on file |
| 14597910 | Name on file | Email address on file |
| 13297921 | Name on file | Email address on file |
| 13781283 | Name on file | Email address on file |
| 13387217 | Name on file | Email address on file |
| 14362280 | Name on file | Email address on file |
| 13981762 | Name on file | Email address on file |
| 13805235 | Name on file | Email address on file |
| 13418789 | Name on file | Email address on file |
| 13246661 | Name on file | Email address on file |
| 14284915 | Name on file | Email address on file |
| 13606514 | Name on file | Email address on file |
| 13898911 | Name on file | Email address on file |
| 14259609 | Name on file | Email address on file |
| 14443245 | Name on file | Email address on file |
| 16848245 | Name on file | Email address on file |
| 16867339 | Name on file | Email address on file |
| 13321806 | Name on file | Email address on file |
| 13456096 | Name on file | Email address on file |
| 14408831 | Name on file | Email address on file |
| 14169055 | Name on file | Email address on file |
| 14634090 | Name on file | Email address on file |
| 13660252 | Name on file | Email address on file |
| 13382898 | Name on file | Email address on file |
| 13263793 | Name on file | Email address on file |
| 13625614 | Name on file | Email address on file |
| 13776092 | Name on file | Email address on file |
| 13920071 | Name on file | Email address on file |
| 14666593 | Name on file | Email address on file |
| 16853746 | Name on file | Email address on file |
| 14151123 | Name on file | Email address on file |
| 13242841 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13388228 | Name on file | Email address on file |
| 13432957 | Name on file | Email address on file |
| 13858978 | Name on file | Email address on file |
| 13639171 | Name on file | Email address on file |
| 14408037 | Name on file | Email address on file |
| 14234642 | Name on file | Email address on file |
| 14486025 | Name on file | Email address on file |
| 14351278 | Name on file | Email address on file |
| 14492234 | Name on file | Email address on file |
| 13497125 | Name on file | Email address on file |
| 14082208 | Name on file | Email address on file |
| 14500435 | Name on file | Email address on file |
| 14547077 | Name on file | Email address on file |
| 13270248 | Name on file | Email address on file |
| 13341810 | Name on file | Email address on file |
| 14087957 | Name on file | Email address on file |
| 14141788 | Name on file | Email address on file |
| 13276288 | Name on file | Email address on file |
| 14612414 | Name on file | Email address on file |
| 13584485 | Name on file | Email address on file |
| 14093842 | Name on file | Email address on file |
| 13813721 | Name on file | Email address on file |
| 13973030 | Name on file | Email address on file |
| 13984899 | Name on file | Email address on file |
| 13472570 | Name on file | Email address on file |
| 14627874 | Name on file | Email address on file |
| 14447437 | Name on file | Email address on file |
| 14323174 | Name on file | Email address on file |
| 14249245 | Name on file | Email address on file |
| 13480008 | Name on file | Email address on file |
| 16866364 | Name on file | Email address on file |
| 13948161 | Name on file | Email address on file |
| 14637714 | Name on file | Email address on file |
| 13231608 | Name on file | Email address on file |
| 14640619 | Name on file | Email address on file |
| 14646643 | Name on file | Email address on file |
| 13800305 | Name on file | Email address on file |
| 14250592 | Name on file | Email address on file |
| 13956535 | Name on file | Email address on file |
| 13407952 | Name on file | Email address on file |
| 13657097 | Name on file | Email address on file |
| 13340172 | Name on file | Email address on file |
| 16863244 | Name on file | Email address on file |
| 13316993 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14649385 | Name on file | Email address on file |
| 16866092 | Name on file | Email address on file |
| 14272470 | Name on file | Email address on file |
| 16848939 | Name on file | Email address on file |
| 14677493 | Name on file | Email address on file |
| 14677493 | Name on file | Email address on file |
| 14546421 | Name on file | Email address on file |
| 14151664 | Name on file | Email address on file |
| 15176767 | Name on file | Email address on file |
| 14340493 | Name on file | Email address on file |
| 13596746 | Name on file | Email address on file |
| 14310077 | Name on file | Email address on file |
| 13616187 | Name on file | Email address on file |
| 14672361 | Name on file | Email address on file |
| 14046406 | Name on file | Email address on file |
| 13975557 | Name on file | Email address on file |
| 14407905 | Name on file | Email address on file |
| 13310607 | Name on file | Email address on file |
| 19024311 | Name on file | Email address on file |
| 13287359 | Name on file | Email address on file |
| 14613553 | Name on file | Email address on file |
| 14672827 | Name on file | Email address on file |
| 14082902 | Name on file | Email address on file |
| 14279295 | Name on file | Email address on file |
| 13359846 | Name on file | Email address on file |
| 13642182 | Name on file | Email address on file |
| 14249515 | Name on file | Email address on file |
| 14515452 | Name on file | Email address on file |
| 13893358 | Name on file | Email address on file |
| 14409231 | Name on file | Email address on file |
| 16867390 | Name on file | Email address on file |
| 14047174 | Name on file | Email address on file |
| 14270643 | Name on file | Email address on file |
| 14533744 | Name on file | Email address on file |
| 14461825 | Name on file | Email address on file |
| 13426842 | Name on file | Email address on file |
| 13909096 | Name on file | Email address on file |
| 14512689 | Name on file | Email address on file |
| 14467665 | Name on file | Email address on file |
| 13285377 | Name on file | Email address on file |
| 14663694 | Name on file | Email address on file |
| 13174082 | Name on file | Email address on file |
| 13957258 | Name on file | Email address on file |
| 14432374 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14590138 | Name on file | Email address on file |
| 14404117 | Name on file | Email address on file |
| 14120255 | Name on file | Email address on file |
| 14096874 | Name on file | Email address on file |
| 14654402 | Name on file | Email address on file |
| 14413837 | Name on file | Email address on file |
| 16860283 | Name on file | Email address on file |
| 14369303 | Name on file | Email address on file |
| 13788014 | Name on file | Email address on file |
| 14306983 | Name on file | Email address on file |
| 13534926 | Name on file | Email address on file |
| 13346364 | Name on file | Email address on file |
| 14369438 | Name on file | Email address on file |
| 16854683 | Name on file | Email address on file |
| 13412605 | Name on file | Email address on file |
| 14318171 | Name on file | Email address on file |
| 14206205 | Name on file | Email address on file |
| 14266931 | Name on file | Email address on file |
| 13361660 | Name on file | Email address on file |
| 14380527 | Name on file | Email address on file |
| 14493002 | Name on file | Email address on file |
| 13729495 | Name on file | Email address on file |
| 14636212 | Name on file | Email address on file |
| 14287113 | Name on file | Email address on file |
| 13340583 | Name on file | Email address on file |
| 16853132 | Name on file | Email address on file |
| 14525348 | Name on file | Email address on file |
| 14359148 | Name on file | Email address on file |
| 13602359 | Name on file | Email address on file |
| 13447455 | Name on file | Email address on file |
| 13800402 | Name on file | Email address on file |
| 14312696 | Name on file | Email address on file |
| 14304125 | Name on file | Email address on file |
| 14657478 | Name on file | Email address on file |
| 14657478 | Name on file | Email address on file |
| 14439320 | Name on file | Email address on file |
| 13404492 | Name on file | Email address on file |
| 14152392 | Name on file | Email address on file |
| 13231671 | Name on file | Email address on file |
| 14120205 | Name on file | Email address on file |
| 14410998 | Name on file | Email address on file |
| 13385995 | Name on file | Email address on file |
| 14144302 | Name on file | Email address on file |
| 14667913 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14420622 | Name on file | Email address on file |
| 14355313 | Name on file | Email address on file |
| 16867389 | Name on file | Email address on file |
| 14323212 | Name on file | Email address on file |
| 13267397 | Name on file | Email address on file |
| 14677836 | Name on file | Email address on file |
| 14397345 | Name on file | Email address on file |
| 13280123 | Name on file | Email address on file |
| 14642900 | Name on file | Email address on file |
| 13405721 | Name on file | Email address on file |
| 14671174 | Name on file | Email address on file |
| 13224403 | Name on file | Email address on file |
| 13587993 | Name on file | Email address on file |
| 13568863 | Name on file | Email address on file |
| 14617133 | Name on file | Email address on file |
| 14515283 | Name on file | Email address on file |
| 13788631 | Name on file | Email address on file |
| 14340781 | Name on file | Email address on file |
| 13888040 | Name on file | Email address on file |
| 14299454 | Name on file | Email address on file |
| 14525037 | Name on file | Email address on file |
| 13896022 | Name on file | Email address on file |
| 16850900 | Name on file | Email address on file |
| 14586559 | Name on file | Email address on file |
| 13736291 | Name on file | Email address on file |
| 14095210 | Name on file | Email address on file |
| 13195610 | Name on file | Email address on file |
| 13973091 | Name on file | Email address on file |
| 14340801 | Name on file | Email address on file |
| 16865268 | Name on file | Email address on file |
| 14178494 | Name on file | Email address on file |
| 13582962 | Name on file | Email address on file |
| 14546175 | Name on file | Email address on file |
| 14446337 | Name on file | Email address on file |
| 14440982 | Name on file | Email address on file |
| 14143351 | Name on file | Email address on file |
| 13557646 | Name on file | Email address on file |
| 13750225 | Name on file | Email address on file |
| 14401669 | Name on file | Email address on file |
| 14186155 | Name on file | Email address on file |
| 14507458 | Name on file | Email address on file |
| 14069923 | Name on file | Email address on file |
| 13905037 | Name on file | Email address on file |
| 16850001 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14506508 | Name on file | Email address on file |
| 13701480 | Name on file | Email address on file |
| 14159168 | Name on file | Email address on file |
| 14540957 | Name on file | Email address on file |
| 14188124 | Name on file | Email address on file |
| 14317185 | Name on file | Email address on file |
| 16863302 | Name on file | Email address on file |
| 13416469 | Name on file | Email address on file |
| 13785161 | Name on file | Email address on file |
| 14580773 | Name on file | Email address on file |
| 14425059 | Name on file | Email address on file |
| 16861381 | Name on file | Email address on file |
| 14252003 | Name on file | Email address on file |
| 13969136 | Name on file | Email address on file |
| 14670691 | Name on file | Email address on file |
| 14628486 | Name on file | Email address on file |
| 14424256 | Name on file | Email address on file |
| 13763370 | Name on file | Email address on file |
| 14012064 | Name on file | Email address on file |
| 14075973 | Name on file | Email address on file |
| 13212091 | Name on file | Email address on file |
| 13734302 | Name on file | Email address on file |
| 13276951 | Name on file | Email address on file |
| 14599745 | Name on file | Email address on file |
| 13613569 | Name on file | Email address on file |
| 14545696 | Name on file | Email address on file |
| 14165536 | Name on file | Email address on file |
| 13176121 | Name on file | Email address on file |
| 15063156 | Name on file | Email address on file |
| 15289569 | Name on file | Email address on file |
| 14381116 | Name on file | Email address on file |
| 14961077 | Name on file | Email address on file |
| 15205931 | Name on file | Email address on file |
| 14672749 | Name on file | Email address on file |
| 14350207 | Name on file | Email address on file |
| 13965243 | Name on file | Email address on file |
| 14317296 | Name on file | Email address on file |
| 13254237 | Name on file | Email address on file |
| 18278230 | Name on file | Email address on file |
| 13803257 | Name on file | Email address on file |
| 14456629 | Name on file | Email address on file |
| 18309691 | Name on file | Email address on file |
| 18282631 | Name on file | Email address on file |
| 14063489 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15158910 | Name on file | Email address on file |
| 18280203 | Name on file | Email address on file |
| 18335747 | Name on file | Email address on file |
| 18325951 | Name on file | Email address on file |
| 18320608 | Name on file | Email address on file |
| 18252494 | Name on file | Email address on file |
| 14682091 | Name on file | Email address on file |
| 13718959 | Name on file | Email address on file |
| 13939877 | Name on file | Email address on file |
| 13921535 | Name on file | Email address on file |
| 15064717 | Name on file | Email address on file |
| 13420088 | Name on file | Email address on file |
| 13457536 | Name on file | Email address on file |
| 13749926 | Name on file | Email address on file |
| 14664082 | Name on file | Email address on file |
| 13361631 | Name on file | Email address on file |
| 13198326 | Name on file | Email address on file |
| 14012068 | Name on file | Email address on file |
| 14361184 | Name on file | Email address on file |
| 14171963 | Name on file | Email address on file |
| 13374200 | Name on file | Email address on file |
| 13540762 | Name on file | Email address on file |
| 13459175 | Name on file | Email address on file |
| 14254662 | Name on file | Email address on file |
| 13716953 | Name on file | Email address on file |
| 13491487 | Name on file | Email address on file |
| 13676136 | Name on file | Email address on file |
| 14979511 | Name on file | Email address on file |
| 15229879 | Name on file | Email address on file |
| 18319720 | Name on file | Email address on file |
| 14422921 | Name on file | Email address on file |
| 14616182 | Name on file | Email address on file |
| 13164342 | Name on file | Email address on file |
| 14476977 | Name on file | Email address on file |
| 13182993 | Name on file | Email address on file |
| 14441962 | Name on file | Email address on file |
| 14245807 | Name on file | Email address on file |
| 13607707 | Name on file | Email address on file |
| 13772652 | Name on file | Email address on file |
| 13391431 | Name on file | Email address on file |
| 13270718 | Name on file | Email address on file |
| 14544295 | Name on file | Email address on file |
| 13165451 | Name on file | Email address on file |
| 13804450 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14014025 | Name on file | Email address on file |
| 13670977 | Name on file | Email address on file |
| 14614374 | Name on file | Email address on file |
| 14026346 | Name on file | Email address on file |
| 16848383 | Name on file | Email address on file |
| 14666360 | Name on file | Email address on file |
| 14666360 | Name on file | Email address on file |
| 14658295 | Name on file | Email address on file |
| 13972763 | Name on file | Email address on file |
| 14152203 | Name on file | Email address on file |
| 14096502 | Name on file | Email address on file |
| 14092106 | Name on file | Email address on file |
| 13315688 | Name on file | Email address on file |
| 13973953 | Name on file | Email address on file |
| 16852572 | Name on file | Email address on file |
| 13387233 | Name on file | Email address on file |
| 14469280 | Name on file | Email address on file |
| 14601849 | Name on file | Email address on file |
| 13380227 | Name on file | Email address on file |
| 14098244 | Name on file | Email address on file |
| 14006752 | Name on file | Email address on file |
| 14357755 | Name on file | Email address on file |
| 13144037 | Name on file | Email address on file |
| 13380704 | Name on file | Email address on file |
| 14229244 | Name on file | Email address on file |
| 14655590 | Name on file | Email address on file |
| 14635642 | Name on file | Email address on file |
| 14031607 | Name on file | Email address on file |
| 13275221 | Name on file | Email address on file |
| 14311617 | Name on file | Email address on file |
| 13631482 | Name on file | Email address on file |
| 13499810 | Name on file | Email address on file |
| 14470452 | Name on file | Email address on file |
| 13332243 | Name on file | Email address on file |
| 14556501 | Name on file | Email address on file |
| 14592866 | Name on file | Email address on file |
| 14592866 | Name on file | Email address on file |
| 13670276 | Name on file | Email address on file |
| 14408086 | Name on file | Email address on file |
| 13983350 | Name on file | Email address on file |
| 13385642 | Name on file | Email address on file |
| 15120213 | Name on file | Email address on file |
| 13825226 | Name on file | Email address on file |
| 13999095 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14044357 | Name on file | Email address on file |
| 14111567 | Name on file | Email address on file |
| 13204618 | Name on file | Email address on file |
| 15148305 | Name on file | Email address on file |
| 13235411 | Name on file | Email address on file |
| 14358837 | Name on file | Email address on file |
| 13472391 | Name on file | Email address on file |
| 14088745 | Name on file | Email address on file |
| 13226198 | Name on file | Email address on file |
| 13796232 | Name on file | Email address on file |
| 14179209 | Name on file | Email address on file |
| 14449495 | Name on file | Email address on file |
| 14384024 | Name on file | Email address on file |
| 14432675 | Name on file | Email address on file |
| 13485798 | Name on file | Email address on file |
| 14616151 | Name on file | Email address on file |
| 13182771 | Name on file | Email address on file |
| 14021158 | Name on file | Email address on file |
| 13410915 | Name on file | Email address on file |
| 14111263 | Name on file | Email address on file |
| 14215521 | Name on file | Email address on file |
| 13823500 | Name on file | Email address on file |
| 14336708 | Name on file | Email address on file |
| 13328095 | Name on file | Email address on file |
| 14251644 | Name on file | Email address on file |
| 14666235 | Name on file | Email address on file |
| 13967650 | Name on file | Email address on file |
| 14621740 | Name on file | Email address on file |
| 13688073 | Name on file | Email address on file |
| 13898764 | Name on file | Email address on file |
| 14381711 | Name on file | Email address on file |
| 14002802 | Name on file | Email address on file |
| 14336423 | Name on file | Email address on file |
| 14096773 | Name on file | Email address on file |
| 14154787 | Name on file | Email address on file |
| 14117209 | Name on file | Email address on file |
| 14118333 | Name on file | Email address on file |
| 13416823 | Name on file | Email address on file |
| 13712850 | Name on file | Email address on file |
| 14615142 | Name on file | Email address on file |
| 19004180 | Name on file | Email address on file |
| 19015284 | Name on file | Email address on file |
| 18941500 | Name on file | Email address on file |
| 14418859 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15109258 | Name on file | Email address on file |
| 15109258 | Name on file | Email address on file |
| 13422603 | Name on file | Email address on file |
| 15209379 | Name on file | Email address on file |
| 15273336 | Name on file | Email address on file |
| 14252170 | Name on file | Email address on file |
| 14515481 | Name on file | Email address on file |
| 14211350 | Name on file | Email address on file |
| 14552327 | Name on file | Email address on file |
| 14316407 | Name on file | Email address on file |
| 14634562 | Name on file | Email address on file |
| 13172217 | Name on file | Email address on file |
| 14556375 | Name on file | Email address on file |
| 15130664 | Name on file | Email address on file |
| 13835654 | Name on file | Email address on file |
| 13762455 | Name on file | Email address on file |
| 13984861 | Name on file | Email address on file |
| 16867489 | Name on file | Email address on file |
| 14608060 | Name on file | Email address on file |
| 14340749 | Name on file | Email address on file |
| 13371483 | Name on file | Email address on file |
| 13390884 | Name on file | Email address on file |
| 16849569 | Name on file | Email address on file |
| 13175203 | Name on file | Email address on file |
| 13197735 | Name on file | Email address on file |
| 14444313 | Name on file | Email address on file |
| 14326468 | Name on file | Email address on file |
| 15269173 | Name on file | Email address on file |
| 13465820 | Name on file | Email address on file |
| 13325836 | Name on file | Email address on file |
| 14607352 | Name on file | Email address on file |
| 13513299 | Name on file | Email address on file |
| 13997459 | Name on file | Email address on file |
| 13332524 | Name on file | Email address on file |
| 13719471 | Name on file | Email address on file |
| 13646052 | Name on file | Email address on file |
| 15043396 | Name on file | Email address on file |
| 15211789 | Name on file | Email address on file |
| 14516047 | Name on file | Email address on file |
| 13998745 | Name on file | Email address on file |
| 14080131 | Name on file | Email address on file |
| 13701484 | Name on file | Email address on file |
| 14505192 | Name on file | Email address on file |
| 13289319 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13286098 | Name on file | Email address on file |
| 16867085 | Name on file | Email address on file |
| 14672572 | Name on file | Email address on file |
| 13417499 | Name on file | Email address on file |
| 13244465 | Name on file | Email address on file |
| 14188595 | Name on file | Email address on file |
| 14047456 | Name on file | Email address on file |
| 14353935 | Name on file | Email address on file |
| 13633641 | Name on file | Email address on file |
| 13922688 | Name on file | Email address on file |
| 14645951 | Name on file | Email address on file |
| 14268286 | Name on file | Email address on file |
| 14666386 | Name on file | Email address on file |
| 13359784 | Name on file | Email address on file |
| 16852208 | Name on file | Email address on file |
| 13724754 | Name on file | Email address on file |
| 14283317 | Name on file | Email address on file |
| 15401795 | Name on file | Email address on file |
| 13752271 | Name on file | Email address on file |
| 14377808 | Name on file | Email address on file |
| 14667029 | Name on file | Email address on file |
| 13671285 | Name on file | Email address on file |
| 13378820 | Name on file | Email address on file |
| 13325628 | Name on file | Email address on file |
| 14961322 | Name on file | Email address on file |
| 16849185 | Name on file | Email address on file |
| 13978549 | Name on file | Email address on file |
| 14502574 | Name on file | Email address on file |
| 14330407 | Name on file | Email address on file |
| 13917850 | Name on file | Email address on file |
| 13622316 | Name on file | Email address on file |
| 14440164 | Name on file | Email address on file |
| 14239249 | Name on file | Email address on file |
| 14611824 | Name on file | Email address on file |
| 14611824 | Name on file | Email address on file |
| 13388681 | Name on file | Email address on file |
| 14981959 | Name on file | Email address on file |
| 13558388 | Name on file | Email address on file |
| 13537244 | Name on file | Email address on file |
| 13808833 | Name on file | Email address on file |
| 13743978 | Name on file | Email address on file |
| 13909130 | Name on file | Email address on file |
| 13990555 | Name on file | Email address on file |
| 14990309 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14156734 | Name on file | Email address on file |
| 13711426 | Name on file | Email address on file |
| 13515715 | Name on file | Email address on file |
| 13688020 | Name on file | Email address on file |
| 13724540 | Name on file | Email address on file |
| 13740887 | Name on file | Email address on file |
| 13949681 | Name on file | Email address on file |
| 14362082 | Name on file | Email address on file |
| 13781694 | Name on file | Email address on file |
| 14625243 | Name on file | Email address on file |
| 14117367 | Name on file | Email address on file |
| 13744103 | Name on file | Email address on file |
| 13319757 | Name on file | Email address on file |
| 13879140 | Name on file | Email address on file |
| 14424913 | Name on file | Email address on file |
| 13417094 | Name on file | Email address on file |
| 14131730 | Name on file | Email address on file |
| 13368198 | Name on file | Email address on file |
| 13244807 | Name on file | Email address on file |
| 13813843 | Name on file | Email address on file |
| 14436185 | Name on file | Email address on file |
| 13931222 | Name on file | Email address on file |
| 13774142 | Name on file | Email address on file |
| 13860046 | Name on file | Email address on file |
| 13511755 | Name on file | Email address on file |
| 14258965 | Name on file | Email address on file |
| 13302403 | Name on file | Email address on file |
| 14638140 | Name on file | Email address on file |
| 14638140 | Name on file | Email address on file |
| 13560070 | Name on file | Email address on file |
| 13583818 | Name on file | Email address on file |
| 13943830 | Name on file | Email address on file |
| 13190300 | Name on file | Email address on file |
| 14901176 | Name on file | Email address on file |
| 13754494 | Name on file | Email address on file |
| 13188916 | Name on file | Email address on file |
| 13210602 | Name on file | Email address on file |
| 13646827 | Name on file | Email address on file |
| 13391445 | Name on file | Email address on file |
| 14246453 | Name on file | Email address on file |
| 14246453 | Name on file | Email address on file |
| 14036968 | Name on file | Email address on file |
| 16852612 | Name on file | Email address on file |
| 13879969 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13715495 | Name on file | Email address on file |
| 14015502 | Name on file | Email address on file |
| 14118321 | Name on file | Email address on file |
| 14126605 | Name on file | Email address on file |
| 13397061 | Name on file | Email address on file |
| 14909544 | Name on file | Email address on file |
| 13576650 | Name on file | Email address on file |
| 14511861 | Name on file | Email address on file |
| 14518027 | Name on file | Email address on file |
| 13503185 | Name on file | Email address on file |
| 13790282 | Name on file | Email address on file |
| 14608182 | Name on file | Email address on file |
| 14608182 | Name on file | Email address on file |
| 13305516 | Name on file | Email address on file |
| 14684676 | Name on file | Email address on file |
| 14020554 | Name on file | Email address on file |
| 15385289 | Name on file | Email address on file |
| 13545895 | Name on file | Email address on file |
| 13512316 | Name on file | Email address on file |
| 14619603 | Name on file | Email address on file |
| 14158887 | Name on file | Email address on file |
| 15388531 | Name on file | Email address on file |
| 14595044 | Name on file | Email address on file |
| 13820936 | Name on file | Email address on file |
| 13285489 | Name on file | Email address on file |
| 13396045 | Name on file | Email address on file |
| 13258942 | Name on file | Email address on file |
| 14663184 | Name on file | Email address on file |
| 13920874 | Name on file | Email address on file |
| 14271045 | Name on file | Email address on file |
| 14483523 | Name on file | Email address on file |
| 14352093 | Name on file | Email address on file |
| 13662586 | Name on file | Email address on file |
| 13964340 | Name on file | Email address on file |
| 14072841 | Name on file | Email address on file |
| 13299423 | Name on file | Email address on file |
| 14651230 | Name on file | Email address on file |
| 13806791 | Name on file | Email address on file |
| 14142994 | Name on file | Email address on file |
| 13251690 | Name on file | Email address on file |
| 13851715 | Name on file | Email address on file |
| 13792103 | Name on file | Email address on file |
| 14139453 | Name on file | Email address on file |
| 13993563 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13705611 | Name on file | Email address on file |
| 13998731 | Name on file | Email address on file |
| 13864538 | Name on file | Email address on file |
| 14345159 | Name on file | Email address on file |
| 13203272 | Name on file | Email address on file |
| 13147408 | Name on file | Email address on file |
| 13977424 | Name on file | Email address on file |
| 14020563 | Name on file | Email address on file |
| 13467974 | Name on file | Email address on file |
| 13764481 | Name on file | Email address on file |
| 13992063 | Name on file | Email address on file |
| 16866982 | Name on file | Email address on file |
| 13443223 | Name on file | Email address on file |
| 16862733 | Name on file | Email address on file |
| 14545858 | Name on file | Email address on file |
| 14501994 | Name on file | Email address on file |
| 14895443 | Name on file | Email address on file |
| 13307893 | Name on file | Email address on file |
| 13664555 | Name on file | Email address on file |
| 14222360 | Name on file | Email address on file |
| 13255730 | Name on file | Email address on file |
| 13744971 | Name on file | Email address on file |
| 13260086 | Name on file | Email address on file |
| 13489405 | Name on file | Email address on file |
| 14492595 | Name on file | Email address on file |
| 13646645 | Name on file | Email address on file |
| 14626569 | Name on file | Email address on file |
| 13232932 | Name on file | Email address on file |
| 13654994 | Name on file | Email address on file |
| 13933897 | Name on file | Email address on file |
| 14242340 | Name on file | Email address on file |
| 13355770 | Name on file | Email address on file |
| 13590222 | Name on file | Email address on file |
| 13532399 | Name on file | Email address on file |
| 14458004 | Name on file | Email address on file |
| 13307651 | Name on file | Email address on file |
| 13287914 | Name on file | Email address on file |
| 13382988 | Name on file | Email address on file |
| 13348614 | Name on file | Email address on file |
| 13474600 | Name on file | Email address on file |
| 14617029 | Name on file | Email address on file |
| 13691222 | Name on file | Email address on file |
| 14611088 | Name on file | Email address on file |
| 13313449 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13620427 | Name on file | Email address on file |
| 16863942 | Name on file | Email address on file |
| 14211555 | Name on file | Email address on file |
| 13972050 | Name on file | Email address on file |
| 13840472 | Name on file | Email address on file |
| 14597313 | Name on file | Email address on file |
| 13433706 | Name on file | Email address on file |
| 13600316 | Name on file | Email address on file |
| 13984571 | Name on file | Email address on file |
| 13391574 | Name on file | Email address on file |
| 14248602 | Name on file | Email address on file |
| 16854703 | Name on file | Email address on file |
| 14052674 | Name on file | Email address on file |
| 13293909 | Name on file | Email address on file |
| 13532922 | Name on file | Email address on file |
| 13840144 | Name on file | Email address on file |
| 13359775 | Name on file | Email address on file |
| 13973892 | Name on file | Email address on file |
| 14026267 | Name on file | Email address on file |
| 13693666 | Name on file | Email address on file |
| 14289255 | Name on file | Email address on file |
| 13603039 | Name on file | Email address on file |
| 14601194 | Name on file | Email address on file |
| 14601194 | Name on file | Email address on file |
| 14648144 | Name on file | Email address on file |
| 14682849 | Name on file | Email address on file |
| 16853633 | Name on file | Email address on file |
| 14605265 | Name on file | Email address on file |
| 14605265 | Name on file | Email address on file |
| 14475063 | Name on file | Email address on file |
| 13311394 | Name on file | Email address on file |
| 14551676 | Name on file | Email address on file |
| 13792903 | Name on file | Email address on file |
| 14487496 | Name on file | Email address on file |
| 13728835 | Name on file | Email address on file |
| 14239048 | Name on file | Email address on file |
| 14993708 | Name on file | Email address on file |
| 13771290 | Name on file | Email address on file |
| 16851280 | Name on file | Email address on file |
| 13421675 | Name on file | Email address on file |
| 14510160 | Name on file | Email address on file |
| 14037375 | Name on file | Email address on file |
| 14011879 | Name on file | Email address on file |
| 16862856 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13317698 | Name on file | Email address on file |
| 13951445 | Name on file | Email address on file |
| 13616668 | Name on file | Email address on file |
| 13716465 | Name on file | Email address on file |
| 15163353 | Name on file | Email address on file |
| 13935205 | Name on file | Email address on file |
| 15276707 | Name on file | Email address on file |
| 15090721 | Name on file | Email address on file |
| 13706227 | Name on file | Email address on file |
| 14466130 | Name on file | Email address on file |
| 14000177 | Name on file | Email address on file |
| 14596723 | Name on file | Email address on file |
| 14637005 | Name on file | Email address on file |
| 16853736 | Name on file | Email address on file |
| 14166223 | Name on file | Email address on file |
| 15366006 | Name on file | Email address on file |
| 13204055 | Name on file | Email address on file |
| 15408391 | Name on file | Email address on file |
| 14351023 | Name on file | Email address on file |
| 13166732 | Name on file | Email address on file |
| 13565829 | Name on file | Email address on file |
| 13637604 | Name on file | Email address on file |
| 13956647 | Name on file | Email address on file |
| 14603083 | Name on file | Email address on file |
| 13656330 | Name on file | Email address on file |
| 13175956 | Name on file | Email address on file |
| 14318689 | Name on file | Email address on file |
| 13407936 | Name on file | Email address on file |
| 16858152 | Name on file | Email address on file |
| 14486670 | Name on file | Email address on file |
| 13359992 | Name on file | Email address on file |
| 13183610 | Name on file | Email address on file |
| 13260698 | Name on file | Email address on file |
| 14037505 | Name on file | Email address on file |
| 14544541 | Name on file | Email address on file |
| 13458664 | Name on file | Email address on file |
| 14938765 | Name on file | Email address on file |
| 13639560 | Name on file | Email address on file |
| 14196017 | Name on file | Email address on file |
| 13615977 | Name on file | Email address on file |
| 13187625 | Name on file | Email address on file |
| 16865107 | Name on file | Email address on file |
| 13830055 | Name on file | Email address on file |
| 14071462 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13927695 | Name on file | Email address on file |
| 15279073 | Name on file | Email address on file |
| 15279073 | Name on file | Email address on file |
| 13270627 | Name on file | Email address on file |
| 13226832 | Name on file | Email address on file |
| 16865945 | Name on file | Email address on file |
| 13508253 | Name on file | Email address on file |
| 13530295 | Name on file | Email address on file |
| 13838114 | Name on file | Email address on file |
| 14176994 | Name on file | Email address on file |
| 13926470 | Name on file | Email address on file |
| 13346261 | Name on file | Email address on file |
| 13146549 | Name on file | Email address on file |
| 14110348 | Name on file | Email address on file |
| 13389834 | Name on file | Email address on file |
| 14167653 | Name on file | Email address on file |
| 13657961 | Name on file | Email address on file |
| 14942309 | Name on file | Email address on file |
| 13825423 | Name on file | Email address on file |
| 13932156 | Name on file | Email address on file |
| 13907117 | Name on file | Email address on file |
| 14220623 | Name on file | Email address on file |
| 14173253 | Name on file | Email address on file |
| 14085596 | Name on file | Email address on file |
| 16850712 | Name on file | Email address on file |
| 14031491 | Name on file | Email address on file |
| 13204945 | Name on file | Email address on file |
| 16852755 | Name on file | Email address on file |
| 13675425 | Name on file | Email address on file |
| 14648276 | Name on file | Email address on file |
| 13400662 | Name on file | Email address on file |
| 14661256 | Name on file | Email address on file |
| 14231594 | Name on file | Email address on file |
| 13562655 | Name on file | Email address on file |
| 15283832 | Name on file | Email address on file |
| 14080211 | Name on file | Email address on file |
| 14066290 | Name on file | Email address on file |
| 14002546 | Name on file | Email address on file |
| 14091807 | Name on file | Email address on file |
| 16866909 | Name on file | Email address on file |
| 14610026 | Name on file | Email address on file |
| 13170306 | Name on file | Email address on file |
| 13825513 | Name on file | Email address on file |
| 13952943 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13819288 | Name on file | Email address on file |
| 13772291 | Name on file | Email address on file |
| 13712615 | Name on file | Email address on file |
| 13408483 | Name on file | Email address on file |
| 13190614 | Name on file | Email address on file |
| 14114175 | Name on file | Email address on file |
| 14361429 | Name on file | Email address on file |
| 13688025 | Name on file | Email address on file |
| 13147110 | Name on file | Email address on file |
| 13221877 | Name on file | Email address on file |
| 13788169 | Name on file | Email address on file |
| 14542030 | Name on file | Email address on file |
| 14212704 | Name on file | Email address on file |
| 13986370 | Name on file | Email address on file |
| 14581333 | Name on file | Email address on file |
| 15398697 | Name on file | Email address on file |
| 14462818 | Name on file | Email address on file |
| 14379119 | Name on file | Email address on file |
| 15013775 | Name on file | Email address on file |
| 13424302 | Name on file | Email address on file |
| 13479267 | Name on file | Email address on file |
| 14627362 | Name on file | Email address on file |
| 14549408 | Name on file | Email address on file |
| 13169044 | Name on file | Email address on file |
| 14556082 | Name on file | Email address on file |
| 13347416 | Name on file | Email address on file |
| 15204231 | Name on file | Email address on file |
| 15390257 | Name on file | Email address on file |
| 14018154 | Name on file | Email address on file |
| 13755184 | Name on file | Email address on file |
| 13480348 | Name on file | Email address on file |
| 13495939 | Name on file | Email address on file |
| 13580213 | Name on file | Email address on file |
| 15270620 | Name on file | Email address on file |
| 14591736 | Name on file | Email address on file |
| 15130366 | Name on file | Email address on file |
| 13346981 | Name on file | Email address on file |
| 13580981 | Name on file | Email address on file |
| 14173366 | Name on file | Email address on file |
| 13531893 | Name on file | Email address on file |
| 18970442 | Name on file | Email address on file |
| 18283264 | Name on file | Email address on file |
| 13178062 | Name on file | Email address on file |
| 14968802 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15164586 | Name on file | Email address on file |
| 15190798 | Name on file | Email address on file |
| 15237288 | Name on file | Email address on file |
| 13969261 | Name on file | Email address on file |
| 14933093 | Name on file | Email address on file |
| 14953222 | Name on file | Email address on file |
| 14966992 | Name on file | Email address on file |
| 14427183 | Name on file | Email address on file |
| 15229448 | Name on file | Email address on file |
| 13197229 | Name on file | Email address on file |
| 14928891 | Name on file | Email address on file |
| 13930024 | Name on file | Email address on file |
| 13221451 | Name on file | Email address on file |
| 13358299 | Name on file | Email address on file |
| 13470649 | Name on file | Email address on file |
| 13894754 | Name on file | Email address on file |
| 14071561 | Name on file | Email address on file |
| 14035291 | Name on file | Email address on file |
| 13281938 | Name on file | Email address on file |
| 14240634 | Name on file | Email address on file |
| 16865493 | Name on file | Email address on file |
| 13964053 | Name on file | Email address on file |
| 13506082 | Name on file | Email address on file |
| 13617703 | Name on file | Email address on file |
| 13261887 | Name on file | Email address on file |
| 14613590 | Name on file | Email address on file |
| 13151216 | Name on file | Email address on file |
| 13446373 | Name on file | Email address on file |
| 14147786 | Name on file | Email address on file |
| 14492656 | Name on file | Email address on file |
| 15277822 | Name on file | Email address on file |
| 13741660 | Name on file | Email address on file |
| 14895761 | Name on file | Email address on file |
| 14281074 | Name on file | Email address on file |
| 13737811 | Name on file | Email address on file |
| 19014636 | Name on file | Email address on file |
| 15037385 | Name on file | Email address on file |
| 13921757 | Name on file | Email address on file |
| 13474779 | Name on file | Email address on file |
| 13900948 | Name on file | Email address on file |
| 13588124 | Name on file | Email address on file |
| 14555164 | Name on file | Email address on file |
| 13418817 | Name on file | Email address on file |
| 13807412 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13884477 | Name on file | Email address on file |
| 14675752 | Name on file | Email address on file |
| 14091254 | Name on file | Email address on file |
| 13535344 | Name on file | Email address on file |
| 13892135 | Name on file | Email address on file |
| 16851251 | Name on file | Email address on file |
| 15095813 | Name on file | Email address on file |
| 13657102 | Name on file | Email address on file |
| 14388185 | Name on file | Email address on file |
| 14356448 | Name on file | Email address on file |
| 16850368 | Name on file | Email address on file |
| 14482161 | Name on file | Email address on file |
| 14421150 | Name on file | Email address on file |
| 14284032 | Name on file | Email address on file |
| 14602004 | Name on file | Email address on file |
| 14263024 | Name on file | Email address on file |
| 14263024 | Name on file | Email address on file |
| 14217194 | Name on file | Email address on file |
| 15017901 | Name on file | Email address on file |
| 14671672 | Name on file | Email address on file |
| 14602128 | Name on file | Email address on file |
| 14349962 | Name on file | Email address on file |
| 14164163 | Name on file | Email address on file |
| 14614657 | Name on file | Email address on file |
| 14614657 | Name on file | Email address on file |
| 14184516 | Name on file | Email address on file |
| 14471027 | Name on file | Email address on file |
| 13739152 | Name on file | Email address on file |
| 14341299 | Name on file | Email address on file |
| 22421795 | Name on file | Email address on file |
| 13465042 | Name on file | Email address on file |
| 14191553 | Name on file | Email address on file |
| 13561853 | Name on file | Email address on file |
| 13352343 | Name on file | Email address on file |
| 14389443 | Name on file | Email address on file |
| 14371748 | Name on file | Email address on file |
| 13154760 | Name on file | Email address on file |
| 13419879 | Name on file | Email address on file |
| 14510113 | Name on file | Email address on file |
| 14286156 | Name on file | Email address on file |
| 13262021 | Name on file | Email address on file |
| 14432215 | Name on file | Email address on file |
| 14588306 | Name on file | Email address on file |
| 13263085 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 18248896 | Name on file | Email address on file |
| 15277855 | Name on file | Email address on file |
| 14935142 | Name on file | Email address on file |
| 16851240 | Name on file | Email address on file |
| 13825656 | Name on file | Email address on file |
| 13247128 | Name on file | Email address on file |
| 16865968 | Name on file | Email address on file |
| 13648481 | Name on file | Email address on file |
| 13416440 | Name on file | Email address on file |
| 13883641 | Name on file | Email address on file |
| 13354688 | Name on file | Email address on file |
| 13633519 | Name on file | Email address on file |
| 13945824 | Name on file | Email address on file |
| 13906101 | Name on file | Email address on file |
| 13538777 | Name on file | Email address on file |
| 14012750 | Name on file | Email address on file |
| 13542284 | Name on file | Email address on file |
| 14441406 | Name on file | Email address on file |
| 13662802 | Name on file | Email address on file |
| 14610062 | Name on file | Email address on file |
| 13372216 | Name on file | Email address on file |
| 13575342 | Name on file | Email address on file |
| 14626377 | Name on file | Email address on file |
| 13980457 | Name on file | Email address on file |
| 14287634 | Name on file | Email address on file |
| 13874571 | Name on file | Email address on file |
| 13905007 | Name on file | Email address on file |
| 13174705 | Name on file | Email address on file |
| 14073806 | Name on file | Email address on file |
| 13200131 | Name on file | Email address on file |
| 13939098 | Name on file | Email address on file |
| 14203824 | Name on file | Email address on file |
| 13322917 | Name on file | Email address on file |
| 13270285 | Name on file | Email address on file |
| 15042596 | Name on file | Email address on file |
| 14419048 | Name on file | Email address on file |
| 14050063 | Name on file | Email address on file |
| 13267322 | Name on file | Email address on file |
| 13702195 | Name on file | Email address on file |
| 13508181 | Name on file | Email address on file |
| 13459009 | Name on file | Email address on file |
| 14214645 | Name on file | Email address on file |
| 14042950 | Name on file | Email address on file |
| 14485008 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13967656 | Name on file | Email address on file |
| 14154756 | Name on file | Email address on file |
| 14232587 | Name on file | Email address on file |
| 13720299 | Name on file | Email address on file |
| 15555582 | Name on file | Email address on file |
| 13702885 | Name on file | Email address on file |
| 16863441 | Name on file | Email address on file |
| 14958942 | Name on file | Email address on file |
| 13776954 | Name on file | Email address on file |
| 13298167 | Name on file | Email address on file |
| 13238860 | Name on file | Email address on file |
| 14672132 | Name on file | Email address on file |
| 14558272 | Name on file | Email address on file |
| 14614698 | Name on file | Email address on file |
| 13970506 | Name on file | Email address on file |
| 15230622 | Name on file | Email address on file |
| 14537549 | Name on file | Email address on file |
| 14073589 | Name on file | Email address on file |
| 13267753 | Name on file | Email address on file |
| 14320399 | Name on file | Email address on file |
| 14272832 | Name on file | Email address on file |
| 14064730 | Name on file | Email address on file |
| 13224011 | Name on file | Email address on file |
| 14318330 | Name on file | Email address on file |
| 16852774 | Name on file | Email address on file |
| 13234194 | Name on file | Email address on file |
| 13785572 | Name on file | Email address on file |
| 14292607 | Name on file | Email address on file |
| 13930160 | Name on file | Email address on file |
| 13153955 | Name on file | Email address on file |
| 13817254 | Name on file | Email address on file |
| 13781011 | Name on file | Email address on file |
| 13406251 | Name on file | Email address on file |
| 14293331 | Name on file | Email address on file |
| 13985279 | Name on file | Email address on file |
| 13864368 | Name on file | Email address on file |
| 13685178 | Name on file | Email address on file |
| 20643057 | Name on file | Email address on file |
| 18969829 | Name on file | Email address on file |
| 19018127 | Name on file | Email address on file |
| 18316880 | Name on file | Email address on file |
| 18308606 | Name on file | Email address on file |
| 18302384 | Name on file | Email address on file |
| 15076686 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15037840 | Name on file | Email address on file |
| 15283504 | Name on file | Email address on file |
| 15174877 | Name on file | Email address on file |
| 16859108 | Name on file | Email address on file |
| 14446980 | Name on file | Email address on file |
| 13430046 | Name on file | Email address on file |
| 14447447 | Name on file | Email address on file |
| 13347928 | Name on file | Email address on file |
| 14551763 | Name on file | Email address on file |
| 13941032 | Name on file | Email address on file |
| 13827606 | Name on file | Email address on file |
| 14595872 | Name on file | Email address on file |
| 14595872 | Name on file | Email address on file |
| 13165769 | Name on file | Email address on file |
| 14232937 | Name on file | Email address on file |
| 16865089 | Name on file | Email address on file |
| 14544886 | Name on file | Email address on file |
| 13966649 | Name on file | Email address on file |
| 14042800 | Name on file | Email address on file |
| 14085638 | Name on file | Email address on file |
| 13152779 | Name on file | Email address on file |
| 16851687 | Name on file | Email address on file |
| 13718999 | Name on file | Email address on file |
| 13702942 | Name on file | Email address on file |
| 13572088 | Name on file | Email address on file |
| 13848652 | Name on file | Email address on file |
| 14592109 | Name on file | Email address on file |
| 14488820 | Name on file | Email address on file |
| 14048608 | Name on file | Email address on file |
| 14122043 | Name on file | Email address on file |
| 13224530 | Name on file | Email address on file |
| 13831764 | Name on file | Email address on file |
| 13445333 | Name on file | Email address on file |
| 13527016 | Name on file | Email address on file |
| 16851921 | Name on file | Email address on file |
| 13573670 | Name on file | Email address on file |
| 14426673 | Name on file | Email address on file |
| 13716824 | Name on file | Email address on file |
| 14594848 | Name on file | Email address on file |
| 14594848 | Name on file | Email address on file |
| 14242721 | Name on file | Email address on file |
| 14466845 | Name on file | Email address on file |
| 14547186 | Name on file | Email address on file |
| 13800360 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13964498 | Name on file | Email address on file |
| 14128041 | Name on file | Email address on file |
| 13668987 | Name on file | Email address on file |
| 13773449 | Name on file | Email address on file |
| 16865826 | Name on file | Email address on file |
| 13789759 | Name on file | Email address on file |
| 16865837 | Name on file | Email address on file |
| 13449340 | Name on file | Email address on file |
| 13424466 | Name on file | Email address on file |
| 14547990 | Name on file | Email address on file |
| 13291479 | Name on file | Email address on file |
| 13165932 | Name on file | Email address on file |
| 16850832 | Name on file | Email address on file |
| 14044306 | Name on file | Email address on file |
| 13316777 | Name on file | Email address on file |
| 13617507 | Name on file | Email address on file |
| 13980470 | Name on file | Email address on file |
| 13588905 | Name on file | Email address on file |
| 13189939 | Name on file | Email address on file |
| 14316190 | Name on file | Email address on file |
| 14357355 | Name on file | Email address on file |
| 13622929 | Name on file | Email address on file |
| 13767301 | Name on file | Email address on file |
| 13656750 | Name on file | Email address on file |
| 13613851 | Name on file | Email address on file |
| 13490342 | Name on file | Email address on file |
| 13396123 | Name on file | Email address on file |
| 18332427 | Name on file | Email address on file |
| 18266449 | Name on file | Email address on file |
| 14437261 | Name on file | Email address on file |
| 14033586 | Name on file | Email address on file |
| 19019661 | Name on file | Email address on file |
| 15024399 | Name on file | Email address on file |
| 13970927 | Name on file | Email address on file |
| 16847870 | Name on file | Email address on file |
| 14544156 | Name on file | Email address on file |
| 14935212 | Name on file | Email address on file |
| 16864638 | Name on file | Email address on file |
| 13879198 | Name on file | Email address on file |
| 13213629 | Name on file | Email address on file |
| 13641999 | Name on file | Email address on file |
| 16853742 | Name on file | Email address on file |
| 13320195 | Name on file | Email address on file |
| 14169775 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15271972 | Name on file | Email address on file |
| 13652515 | Name on file | Email address on file |
| 13973766 | Name on file | Email address on file |
| 15146956 | Name on file | Email address on file |
| 15279126 | Name on file | Email address on file |
| 15279126 | Name on file | Email address on file |
| 15288995 | Name on file | Email address on file |
| 19019386 | Name on file | Email address on file |
| 15112744 | Name on file | Email address on file |
| 13257724 | Name on file | Email address on file |
| 14340517 | Name on file | Email address on file |
| 14056130 | Name on file | Email address on file |
| 14597028 | Name on file | Email address on file |
| 13811656 | Name on file | Email address on file |
| 13804595 | Name on file | Email address on file |
| 14510012 | Name on file | Email address on file |
| 14496126 | Name on file | Email address on file |
| 14409736 | Name on file | Email address on file |
| 13438772 | Name on file | Email address on file |
| 13404643 | Name on file | Email address on file |
| 15195810 | Name on file | Email address on file |
| 14276259 | Name on file | Email address on file |
| 13841735 | Name on file | Email address on file |
| 13327755 | Name on file | Email address on file |
| 13215033 | Name on file | Email address on file |
| 13922550 | Name on file | Email address on file |
| 13455601 | Name on file | Email address on file |
| 15403699 | Name on file | Email address on file |
| 14245010 | Name on file | Email address on file |
| 14613092 | Name on file | Email address on file |
| 13783564 | Name on file | Email address on file |
| 14010405 | Name on file | Email address on file |
| 14119398 | Name on file | Email address on file |
| 15010352 | Name on file | Email address on file |
| 14641058 | Name on file | Email address on file |
| 13574222 | Name on file | Email address on file |
| 14239689 | Name on file | Email address on file |
| 14652607 | Name on file | Email address on file |
| 13790476 | Name on file | Email address on file |
| 14582718 | Name on file | Email address on file |
| 13419374 | Name on file | Email address on file |
| 13587361 | Name on file | Email address on file |
| 13907746 | Name on file | Email address on file |
| 13611486 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15109200 | Name on file | Email address on file |
| 14609485 | Name on file | Email address on file |
| 14610663 | Name on file | Email address on file |
| 13315109 | Name on file | Email address on file |
| 14076406 | Name on file | Email address on file |
| 13221454 | Name on file | Email address on file |
| 14153385 | Name on file | Email address on file |
| 13773048 | Name on file | Email address on file |
| 14029089 | Name on file | Email address on file |
| 13309661 | Name on file | Email address on file |
| 13630529 | Name on file | Email address on file |
| 14646570 | Name on file | Email address on file |
| 13356500 | Name on file | Email address on file |
| 13921505 | Name on file | Email address on file |
| 13883087 | Name on file | Email address on file |
| 13472450 | Name on file | Email address on file |
| 14063876 | Name on file | Email address on file |
| 14549207 | Name on file | Email address on file |
| 14631779 | Name on file | Email address on file |
| 14551313 | Name on file | Email address on file |
| 13433704 | Name on file | Email address on file |
| 14443748 | Name on file | Email address on file |
| 14064204 | Name on file | Email address on file |
| 13411465 | Name on file | Email address on file |
| 13855412 | Name on file | Email address on file |
| 15016445 | Name on file | Email address on file |
| 14002089 | Name on file | Email address on file |
| 13365572 | Name on file | Email address on file |
| 13188112 | Name on file | Email address on file |
| 13516958 | Name on file | Email address on file |
| 13158347 | Name on file | Email address on file |
| 13445827 | Name on file | Email address on file |
| 14206501 | Name on file | Email address on file |
| 13216701 | Name on file | Email address on file |
| 13873762 | Name on file | Email address on file |
| 13755157 | Name on file | Email address on file |
| 14211872 | Name on file | Email address on file |
| 13434913 | Name on file | Email address on file |
| 13455539 | Name on file | Email address on file |
| 14613020 | Name on file | Email address on file |
| 14613020 | Name on file | Email address on file |
| 13672319 | Name on file | Email address on file |
| 14168569 | Name on file | Email address on file |
| 13602916 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14655244 | Name on file | Email address on file |
| 13519688 | Name on file | Email address on file |
| 14359284 | Name on file | Email address on file |
| 14497655 | Name on file | Email address on file |
| 13631918 | Name on file | Email address on file |
| 13202038 | Name on file | Email address on file |
| 13945481 | Name on file | Email address on file |
| 13332466 | Name on file | Email address on file |
| 14029956 | Name on file | Email address on file |
| 13988279 | Name on file | Email address on file |
| 14895896 | Name on file | Email address on file |
| 14179195 | Name on file | Email address on file |
| 16853278 | Name on file | Email address on file |
| 13489352 | Name on file | Email address on file |
| 14164694 | Name on file | Email address on file |
| 13755243 | Name on file | Email address on file |
| 14239657 | Name on file | Email address on file |
| 14553302 | Name on file | Email address on file |
| 13994994 | Name on file | Email address on file |
| 13973623 | Name on file | Email address on file |
| 14256637 | Name on file | Email address on file |
| 13420055 | Name on file | Email address on file |
| 13293703 | Name on file | Email address on file |
| 13850499 | Name on file | Email address on file |
| 13697422 | Name on file | Email address on file |
| 13934739 | Name on file | Email address on file |
| 14043553 | Name on file | Email address on file |
| 14647079 | Name on file | Email address on file |
| 14647079 | Name on file | Email address on file |
| 13828079 | Name on file | Email address on file |
| 13454603 | Name on file | Email address on file |
| 14947627 | Name on file | Email address on file |
| 14469471 | Name on file | Email address on file |
| 14652811 | Name on file | Email address on file |
| 14018950 | Name on file | Email address on file |
| 13414457 | Name on file | Email address on file |
| 13804542 | Name on file | Email address on file |
| 13253744 | Name on file | Email address on file |
| 14151345 | Name on file | Email address on file |
| 14938607 | Name on file | Email address on file |
| 14075960 | Name on file | Email address on file |
| 13306479 | Name on file | Email address on file |
| 14582135 | Name on file | Email address on file |
| 13200715 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14229009 | Name on file | Email address on file |
| 13369489 | Name on file | Email address on file |
| 13665907 | Name on file | Email address on file |
| 14532099 | Name on file | Email address on file |
| 13152790 | Name on file | Email address on file |
| 15287281 | Name on file | Email address on file |
| 15287281 | Name on file | Email address on file |
| 13202156 | Name on file | Email address on file |
| 14384428 | Name on file | Email address on file |
| 14616168 | Name on file | Email address on file |
| 14584538 | Name on file | Email address on file |
| 14553636 | Name on file | Email address on file |
| 13671168 | Name on file | Email address on file |
| 14555450 | Name on file | Email address on file |
| 13391355 | Name on file | Email address on file |
| 13251825 | Name on file | Email address on file |
| 14678009 | Name on file | Email address on file |
| 13161521 | Name on file | Email address on file |
| 13778727 | Name on file | Email address on file |
| 13966621 | Name on file | Email address on file |
| 13552270 | Name on file | Email address on file |
| 13244757 | Name on file | Email address on file |
| 13914927 | Name on file | Email address on file |
| 14021770 | Name on file | Email address on file |
| 14000282 | Name on file | Email address on file |
| 14297373 | Name on file | Email address on file |
| 13853849 | Name on file | Email address on file |
| 14329001 | Name on file | Email address on file |
| 14052703 | Name on file | Email address on file |
| 13602461 | Name on file | Email address on file |
| 14589246 | Name on file | Email address on file |
| 13540373 | Name on file | Email address on file |
| 14106191 | Name on file | Email address on file |
| 14021976 | Name on file | Email address on file |
| 16849249 | Name on file | Email address on file |
| 14361977 | Name on file | Email address on file |
| 14900163 | Name on file | Email address on file |
| 14238880 | Name on file | Email address on file |
| 14179215 | Name on file | Email address on file |
| 13505860 | Name on file | Email address on file |
| 13963898 | Name on file | Email address on file |
| 13253738 | Name on file | Email address on file |
| 14613534 | Name on file | Email address on file |
| 14443442 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14535500 | Name on file | Email address on file |
| 14179940 | Name on file | Email address on file |
| 13929434 | Name on file | Email address on file |
| 13641262 | Name on file | Email address on file |
| 14296536 | Name on file | Email address on file |
| 19018135 | Name on file | Email address on file |
| 13840328 | Name on file | Email address on file |
| 15283256 | Name on file | Email address on file |
| 14039486 | Name on file | Email address on file |
| 13468845 | Name on file | Email address on file |
| 14014870 | Name on file | Email address on file |
| 14628116 | Name on file | Email address on file |
| 13252254 | Name on file | Email address on file |
| 13387198 | Name on file | Email address on file |
| 13490651 | Name on file | Email address on file |
| 13975949 | Name on file | Email address on file |
| 18989007 | Name on file | Email address on file |
| 18282059 | Name on file | Email address on file |
| 18274197 | Name on file | Email address on file |
| 18327511 | Name on file | Email address on file |
| 14992297 | Name on file | Email address on file |
| 14918816 | Name on file | Email address on file |
| 15151538 | Name on file | Email address on file |
| 15279476 | Name on file | Email address on file |
| 15279603 | Name on file | Email address on file |
| 15017021 | Name on file | Email address on file |
| 15219097 | Name on file | Email address on file |
| 14297677 | Name on file | Email address on file |
| 15077985 | Name on file | Email address on file |
| 14225417 | Name on file | Email address on file |
| 15270710 | Name on file | Email address on file |
| 15278566 | Name on file | Email address on file |
| 15278566 | Name on file | Email address on file |
| 15282354 | Name on file | Email address on file |
| 18288955 | Name on file | Email address on file |
| 18245830 | Name on file | Email address on file |
| 20855100 | Name on file | Email address on file |
| 14204185 | Name on file | Email address on file |
| 18332924 | Name on file | Email address on file |
| 18251690 | Name on file | Email address on file |
| 14997959 | Name on file | Email address on file |
| 14114687 | Name on file | Email address on file |
| 15287932 | Name on file | Email address on file |
| 14010783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13341727 | Name on file | Email address on file |
| 14013203 | Name on file | Email address on file |
| 13347755 | Name on file | Email address on file |
| 13375963 | Name on file | Email address on file |
| 14439307 | Name on file | Email address on file |
| 13500179 | Name on file | Email address on file |
| 14080260 | Name on file | Email address on file |
| 14507864 | Name on file | Email address on file |
| 13953120 | Name on file | Email address on file |
| 15269263 | Name on file | Email address on file |
| 15278870 | Name on file | Email address on file |
| 14344559 | Name on file | Email address on file |
| 14491568 | Name on file | Email address on file |
| 15045096 | Name on file | Email address on file |
| 14598807 | Name on file | Email address on file |
| 13488889 | Name on file | Email address on file |
| 14668602 | Name on file | Email address on file |
| 13225098 | Name on file | Email address on file |
| 14666665 | Name on file | Email address on file |
| 14176413 | Name on file | Email address on file |
| 13202748 | Name on file | Email address on file |
| 14424301 | Name on file | Email address on file |
| 13363063 | Name on file | Email address on file |
| 13239698 | Name on file | Email address on file |
| 13364090 | Name on file | Email address on file |
| 14621601 | Name on file | Email address on file |
| 13843027 | Name on file | Email address on file |
| 15399793 | Name on file | Email address on file |
| 13904995 | Name on file | Email address on file |
| 13938007 | Name on file | Email address on file |
| 13748169 | Name on file | Email address on file |
| 13262494 | Name on file | Email address on file |
| 14302304 | Name on file | Email address on file |
| 14189228 | Name on file | Email address on file |
| 13179866 | Name on file | Email address on file |
| 14053906 | Name on file | Email address on file |
| 13727374 | Name on file | Email address on file |
| 13311743 | Name on file | Email address on file |
| 14550532 | Name on file | Email address on file |
| 13315656 | Name on file | Email address on file |
| 14598806 | Name on file | Email address on file |
| 18282801 | Name on file | Email address on file |
| 15056303 | Name on file | Email address on file |
| 15194992 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555186 | Name on file | Email address on file |
| 14421063 | Name on file | Email address on file |
| 13795069 | Name on file | Email address on file |
| 15075749 | Name on file | Email address on file |
| 15280320 | Name on file | Email address on file |
| 15280320 | Name on file | Email address on file |
| 15285367 | Name on file | Email address on file |
| 15285367 | Name on file | Email address on file |
| 14349675 | Name on file | Email address on file |
| 16850813 | Name on file | Email address on file |
| 18954077 | Name on file | Email address on file |
| 15098886 | Name on file | Email address on file |
| 15165993 | Name on file | Email address on file |
| 15111961 | Name on file | Email address on file |
| 14527733 | Name on file | Email address on file |
| 13873246 | Name on file | Email address on file |
| 16867002 | Name on file | Email address on file |
| 15030613 | Name on file | Email address on file |
| 15068140 | Name on file | Email address on file |
| 14433247 | Name on file | Email address on file |
| 15032520 | Name on file | Email address on file |
| 15012440 | Name on file | Email address on file |
| 14648739 | Name on file | Email address on file |
| 13763634 | Name on file | Email address on file |
| 13240487 | Name on file | Email address on file |
| 18272239 | Name on file | Email address on file |
| 14424335 | Name on file | Email address on file |
| 14630768 | Name on file | Email address on file |
| 13676726 | Name on file | Email address on file |
| 13155316 | Name on file | Email address on file |
| 14211458 | Name on file | Email address on file |
| 13399880 | Name on file | Email address on file |
| 13355641 | Name on file | Email address on file |
| 14641840 | Name on file | Email address on file |
| 15124384 | Name on file | Email address on file |
| 13191996 | Name on file | Email address on file |
| 13564399 | Name on file | Email address on file |
| 13872919 | Name on file | Email address on file |
| 14487922 | Name on file | Email address on file |
| 13359891 | Name on file | Email address on file |
| 13769511 | Name on file | Email address on file |
| 13581833 | Name on file | Email address on file |
| 13991632 | Name on file | Email address on file |
| 13813694 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13861780 | Name on file | Email address on file |
| 13840407 | Name on file | Email address on file |
| 14184204 | Name on file | Email address on file |
| 14580766 | Name on file | Email address on file |
| 14406440 | Name on file | Email address on file |
| 16850138 | Name on file | Email address on file |
| 14681161 | Name on file | Email address on file |
| 13264581 | Name on file | Email address on file |
| 14955998 | Name on file | Email address on file |
| 14125036 | Name on file | Email address on file |
| 15123014 | Name on file | Email address on file |
| 13978321 | Name on file | Email address on file |
| 14349207 | Name on file | Email address on file |
| 18261626 | Name on file | Email address on file |
| 18257882 | Name on file | Email address on file |
| 14442291 | Name on file | Email address on file |
| 14539828 | Name on file | Email address on file |
| 14636034 | Name on file | Email address on file |
| 14636034 | Name on file | Email address on file |
| 15183806 | Name on file | Email address on file |
| 14635904 | Name on file | Email address on file |
| 14579509 | Name on file | Email address on file |
| 13656370 | Name on file | Email address on file |
| 14636901 | Name on file | Email address on file |
| 14636901 | Name on file | Email address on file |
| 13575156 | Name on file | Email address on file |
| 13340503 | Name on file | Email address on file |
| 13472360 | Name on file | Email address on file |
| 14541935 | Name on file | Email address on file |
| 14217243 | Name on file | Email address on file |
| 13581756 | Name on file | Email address on file |
| 14335347 | Name on file | Email address on file |
| 13467420 | Name on file | Email address on file |
| 14107152 | Name on file | Email address on file |
| 14069081 | Name on file | Email address on file |
| 14133873 | Name on file | Email address on file |
| 13327685 | Name on file | Email address on file |
| 13390980 | Name on file | Email address on file |
| 13547126 | Name on file | Email address on file |
| 14212109 | Name on file | Email address on file |
| 13611945 | Name on file | Email address on file |
| 13261464 | Name on file | Email address on file |
| 14641157 | Name on file | Email address on file |
| 14641157 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13433317 | Name on file | Email address on file |
| 14065501 | Name on file | Email address on file |
| 14648585 | Name on file | Email address on file |
| 16851421 | Name on file | Email address on file |
| 13939616 | Name on file | Email address on file |
| 14025020 | Name on file | Email address on file |
| 14681398 | Name on file | Email address on file |
| 14681398 | Name on file | Email address on file |
| 13542368 | Name on file | Email address on file |
| 13665249 | Name on file | Email address on file |
| 14334113 | Name on file | Email address on file |
| 15282119 | Name on file | Email address on file |
| 15282119 | Name on file | Email address on file |
| 13943835 | Name on file | Email address on file |
| 13305932 | Name on file | Email address on file |
| 13520023 | Name on file | Email address on file |
| 14353375 | Name on file | Email address on file |
| 13759231 | Name on file | Email address on file |
| 13767361 | Name on file | Email address on file |
| 13712142 | Name on file | Email address on file |
| 14553824 | Name on file | Email address on file |
| 14553824 | Name on file | Email address on file |
| 18962110 | Name on file | Email address on file |
| 15106790 | Name on file | Email address on file |
| 15095722 | Name on file | Email address on file |
| 13602047 | Name on file | Email address on file |
| 19021757 | Name on file | Email address on file |
| 18330920 | Name on file | Email address on file |
| 14498157 | Name on file | Email address on file |
| 18305786 | Name on file | Email address on file |
| 13245760 | Name on file | Email address on file |
| 13467726 | Name on file | Email address on file |
| 13851940 | Name on file | Email address on file |
| 13736254 | Name on file | Email address on file |
| 13398896 | Name on file | Email address on file |
| 13543202 | Name on file | Email address on file |
| 14057011 | Name on file | Email address on file |
| 13299621 | Name on file | Email address on file |
| 14073854 | Name on file | Email address on file |
| 13756031 | Name on file | Email address on file |
| 14107800 | Name on file | Email address on file |
| 14148212 | Name on file | Email address on file |
| 13814398 | Name on file | Email address on file |
| 14548537 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850051 | Name on file | Email address on file |
| 14275228 | Name on file | Email address on file |
| 13834663 | Name on file | Email address on file |
| 14488482 | Name on file | Email address on file |
| 14555084 | Name on file | Email address on file |
| 14312763 | Name on file | Email address on file |
| 13434408 | Name on file | Email address on file |
| 18261938 | Name on file | Email address on file |
| 14496372 | Name on file | Email address on file |
| 18265389 | Name on file | Email address on file |
| 15017528 | Name on file | Email address on file |
| 18971166 | Name on file | Email address on file |
| 13673827 | Name on file | Email address on file |
| 13724366 | Name on file | Email address on file |
| 14304865 | Name on file | Email address on file |
| 14465462 | Name on file | Email address on file |
| 14105627 | Name on file | Email address on file |
| 13511574 | Name on file | Email address on file |
| 14587054 | Name on file | Email address on file |
| 14616312 | Name on file | Email address on file |
| 14512484 | Name on file | Email address on file |
| 13457938 | Name on file | Email address on file |
| 13702648 | Name on file | Email address on file |
| 14401859 | Name on file | Email address on file |
| 13776704 | Name on file | Email address on file |
| 13985420 | Name on file | Email address on file |
| 14035274 | Name on file | Email address on file |
| 13178926 | Name on file | Email address on file |
| 13903827 | Name on file | Email address on file |
| 14559289 | Name on file | Email address on file |
| 14343693 | Name on file | Email address on file |
| 13783082 | Name on file | Email address on file |
| 14118057 | Name on file | Email address on file |
| 14313555 | Name on file | Email address on file |
| 14231253 | Name on file | Email address on file |
| 14167669 | Name on file | Email address on file |
| 13551080 | Name on file | Email address on file |
| 14649796 | Name on file | Email address on file |
| 14649796 | Name on file | Email address on file |
| 13409451 | Name on file | Email address on file |
| 13656593 | Name on file | Email address on file |
| 14311364 | Name on file | Email address on file |
| 13327652 | Name on file | Email address on file |
| 13697831 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18281572 | Name on file | Email address on file |
| 18284907 | Name on file | Email address on file |
| 18282933 | Name on file | Email address on file |
| 22145525 | Name on file | Email address on file |
| 14924016 | Name on file | Email address on file |
| 14936949 | Name on file | Email address on file |
| 15029023 | Name on file | Email address on file |
| 13388922 | Name on file | Email address on file |
| 18960360 | Name on file | Email address on file |
| 13842507 | Name on file | Email address on file |
| 14648962 | Name on file | Email address on file |
| 14648962 | Name on file | Email address on file |
| 18332631 | Name on file | Email address on file |
| 18258008 | Name on file | Email address on file |
| 18960344 | Name on file | Email address on file |
| 14052647 | Name on file | Email address on file |
| 13694411 | Name on file | Email address on file |
| 13488138 | Name on file | Email address on file |
| 15218673 | Name on file | Email address on file |
| 14064621 | Name on file | Email address on file |
| 13573600 | Name on file | Email address on file |
| 18275090 | Name on file | Email address on file |
| 18993013 | Name on file | Email address on file |
| 13634146 | Name on file | Email address on file |
| 13214620 | Name on file | Email address on file |
| 13296602 | Name on file | Email address on file |
| 14664041 | Name on file | Email address on file |
| 15042584 | Name on file | Email address on file |
| 14308374 | Name on file | Email address on file |
| 14589988 | Name on file | Email address on file |
| 15154399 | Name on file | Email address on file |
| 15140766 | Name on file | Email address on file |
| 13651486 | Name on file | Email address on file |
| 13981104 | Name on file | Email address on file |
| 13809088 | Name on file | Email address on file |
| 14169330 | Name on file | Email address on file |
| 13851338 | Name on file | Email address on file |
| 14550840 | Name on file | Email address on file |
| 14302282 | Name on file | Email address on file |
| 13577513 | Name on file | Email address on file |
| 14297495 | Name on file | Email address on file |
| 13263808 | Name on file | Email address on file |
| 14226693 | Name on file | Email address on file |
| 14125499 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13643780 | Name on file | Email address on file |
| 13365717 | Name on file | Email address on file |
| 13391821 | Name on file | Email address on file |
| 14351088 | Name on file | Email address on file |
| 13830934 | Name on file | Email address on file |
| 14948810 | Name on file | Email address on file |
| 14685367 | Name on file | Email address on file |
| 14685367 | Name on file | Email address on file |
| 15243402 | Name on file | Email address on file |
| 15092204 | Name on file | Email address on file |
| 14944616 | Name on file | Email address on file |
| 14282295 | Name on file | Email address on file |
| 18287968 | Name on file | Email address on file |
| 14956131 | Name on file | Email address on file |
| 13984540 | Name on file | Email address on file |
| 13675475 | Name on file | Email address on file |
| 14554689 | Name on file | Email address on file |
| 13162690 | Name on file | Email address on file |
| 14516049 | Name on file | Email address on file |
| 15037944 | Name on file | Email address on file |
| 14959442 | Name on file | Email address on file |
| 14964974 | Name on file | Email address on file |
| 18972192 | Name on file | Email address on file |
| 13979372 | Name on file | Email address on file |
| 13323025 | Name on file | Email address on file |
| 13303602 | Name on file | Email address on file |
| 14151530 | Name on file | Email address on file |
| 13515548 | Name on file | Email address on file |
| 13493273 | Name on file | Email address on file |
| 14340297 | Name on file | Email address on file |
| 13383294 | Name on file | Email address on file |
| 14246265 | Name on file | Email address on file |
| 13320906 | Name on file | Email address on file |
| 13351082 | Name on file | Email address on file |
| 16865263 | Name on file | Email address on file |
| 14631692 | Name on file | Email address on file |
| 14661335 | Name on file | Email address on file |
| 14661335 | Name on file | Email address on file |
| 13935982 | Name on file | Email address on file |
| 14507130 | Name on file | Email address on file |
| 14595442 | Name on file | Email address on file |
| 14595442 | Name on file | Email address on file |
| 13851826 | Name on file | Email address on file |
| 14363785 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14295741 | Name on file | Email address on file |
| 14039126 | Name on file | Email address on file |
| 14087431 | Name on file | Email address on file |
| 13826294 | Name on file | Email address on file |
| 13402701 | Name on file | Email address on file |
| 14204929 | Name on file | Email address on file |
| 13408470 | Name on file | Email address on file |
| 14926071 | Name on file | Email address on file |
| 15226480 | Name on file | Email address on file |
| 15085861 | Name on file | Email address on file |
| 14999403 | Name on file | Email address on file |
| 15258123 | Name on file | Email address on file |
| 14268779 | Name on file | Email address on file |
| 13715282 | Name on file | Email address on file |
| 14192257 | Name on file | Email address on file |
| 14048810 | Name on file | Email address on file |
| 14506401 | Name on file | Email address on file |
| 14046695 | Name on file | Email address on file |
| 13171808 | Name on file | Email address on file |
| 14512940 | Name on file | Email address on file |
| 14130410 | Name on file | Email address on file |
| 15382092 | Name on file | Email address on file |
| 16859365 | Name on file | Email address on file |
| 14453169 | Name on file | Email address on file |
| 13898056 | Name on file | Email address on file |
| 15122855 | Name on file | Email address on file |
| 13781351 | Name on file | Email address on file |
| 13542361 | Name on file | Email address on file |
| 14208512 | Name on file | Email address on file |
| 13980403 | Name on file | Email address on file |
| 13851624 | Name on file | Email address on file |
| 13301379 | Name on file | Email address on file |
| 16865064 | Name on file | Email address on file |
| 13271938 | Name on file | Email address on file |
| 13797343 | Name on file | Email address on file |
| 13393063 | Name on file | Email address on file |
| 13683552 | Name on file | Email address on file |
| 16866695 | Name on file | Email address on file |
| 13530363 | Name on file | Email address on file |
| 14278641 | Name on file | Email address on file |
| 13346217 | Name on file | Email address on file |
| 13222488 | Name on file | Email address on file |
| 14647097 | Name on file | Email address on file |
| 14380629 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13921545 | Name on file | Email address on file |
| 13867963 | Name on file | Email address on file |
| 13412603 | Name on file | Email address on file |
| 14172542 | Name on file | Email address on file |
| 16850369 | Name on file | Email address on file |
| 14340380 | Name on file | Email address on file |
| 13560293 | Name on file | Email address on file |
| 16853316 | Name on file | Email address on file |
| 16863448 | Name on file | Email address on file |
| 13947762 | Name on file | Email address on file |
| 13912590 | Name on file | Email address on file |
| 14532103 | Name on file | Email address on file |
| 13644219 | Name on file | Email address on file |
| 13314487 | Name on file | Email address on file |
| 16862413 | Name on file | Email address on file |
| 13583879 | Name on file | Email address on file |
| 14192115 | Name on file | Email address on file |
| 14263840 | Name on file | Email address on file |
| 13720966 | Name on file | Email address on file |
| 13216783 | Name on file | Email address on file |
| 13771825 | Name on file | Email address on file |
| 13715411 | Name on file | Email address on file |
| 13177502 | Name on file | Email address on file |
| 13612481 | Name on file | Email address on file |
| 13391561 | Name on file | Email address on file |
| 14223756 | Name on file | Email address on file |
| 14331305 | Name on file | Email address on file |
| 14602575 | Name on file | Email address on file |
| 14602575 | Name on file | Email address on file |
| 13489433 | Name on file | Email address on file |
| 14143783 | Name on file | Email address on file |
| 13948760 | Name on file | Email address on file |
| 14555917 | Name on file | Email address on file |
| 13368547 | Name on file | Email address on file |
| 13493581 | Name on file | Email address on file |
| 13311049 | Name on file | Email address on file |
| 14384577 | Name on file | Email address on file |
| 13386838 | Name on file | Email address on file |
| 14593457 | Name on file | Email address on file |
| 14593457 | Name on file | Email address on file |
| 14070633 | Name on file | Email address on file |
| 14645574 | Name on file | Email address on file |
| 14370812 | Name on file | Email address on file |
| 14192400 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14556087 | Name on file | Email address on file |
| 14387354 | Name on file | Email address on file |
| 13586209 | Name on file | Email address on file |
| 13316220 | Name on file | Email address on file |
| 14281146 | Name on file | Email address on file |
| 13169142 | Name on file | Email address on file |
| 13528861 | Name on file | Email address on file |
| 13522681 | Name on file | Email address on file |
| 13837233 | Name on file | Email address on file |
| 14637259 | Name on file | Email address on file |
| 13762913 | Name on file | Email address on file |
| 13570776 | Name on file | Email address on file |
| 14258849 | Name on file | Email address on file |
| 13647811 | Name on file | Email address on file |
| 14188362 | Name on file | Email address on file |
| 14480147 | Name on file | Email address on file |
| 13298710 | Name on file | Email address on file |
| 13444209 | Name on file | Email address on file |
| 14622875 | Name on file | Email address on file |
| 14413297 | Name on file | Email address on file |
| 13434748 | Name on file | Email address on file |
| 14530664 | Name on file | Email address on file |
| 13201020 | Name on file | Email address on file |
| 13656306 | Name on file | Email address on file |
| 14341321 | Name on file | Email address on file |
| 16861728 | Name on file | Email address on file |
| 14124242 | Name on file | Email address on file |
| 16853459 | Name on file | Email address on file |
| 14359146 | Name on file | Email address on file |
| 15076804 | Name on file | Email address on file |
| 15168811 | Name on file | Email address on file |
| 15000849 | Name on file | Email address on file |
| 13140526 | Name on file | Email address on file |
| 14208164 | Name on file | Email address on file |
| 13762954 | Name on file | Email address on file |
| 14618408 | Name on file | Email address on file |
| 13647956 | Name on file | Email address on file |
| 13534833 | Name on file | Email address on file |
| 13215431 | Name on file | Email address on file |
| 14024808 | Name on file | Email address on file |
| 14594302 | Name on file | Email address on file |
| 13257285 | Name on file | Email address on file |
| 14171119 | Name on file | Email address on file |
| 14506131 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13794349 | Name on file | Email address on file |
| 13759249 | Name on file | Email address on file |
| 13801822 | Name on file | Email address on file |
| 14280281 | Name on file | Email address on file |
| 13470150 | Name on file | Email address on file |
| 14327917 | Name on file | Email address on file |
| 13542353 | Name on file | Email address on file |
| 13352631 | Name on file | Email address on file |
| 15279424 | Name on file | Email address on file |
| 15279424 | Name on file | Email address on file |
| 15173356 | Name on file | Email address on file |
| 13716218 | Name on file | Email address on file |
| 14550362 | Name on file | Email address on file |
| 13566105 | Name on file | Email address on file |
| 13486288 | Name on file | Email address on file |
| 13987854 | Name on file | Email address on file |
| 14597760 | Name on file | Email address on file |
| 14462812 | Name on file | Email address on file |
| 14175404 | Name on file | Email address on file |
| 13392164 | Name on file | Email address on file |
| 14336160 | Name on file | Email address on file |
| 13412494 | Name on file | Email address on file |
| 13406498 | Name on file | Email address on file |
| 18966223 | Name on file | Email address on file |
| 14539432 | Name on file | Email address on file |
| 14297923 | Name on file | Email address on file |
| 13822905 | Name on file | Email address on file |
| 14595644 | Name on file | Email address on file |
| 14595644 | Name on file | Email address on file |
| 14141796 | Name on file | Email address on file |
| 14513795 | Name on file | Email address on file |
| 14027201 | Name on file | Email address on file |
| 14622999 | Name on file | Email address on file |
| 14559364 | Name on file | Email address on file |
| 13639543 | Name on file | Email address on file |
| 14074810 | Name on file | Email address on file |
| 14409633 | Name on file | Email address on file |
| 14413236 | Name on file | Email address on file |
| 14919214 | Name on file | Email address on file |
| 13515585 | Name on file | Email address on file |
| 13214649 | Name on file | Email address on file |
| 19021556 | Name on file | Email address on file |
| 15278001 | Name on file | Email address on file |
| 14643416 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13342325 | Name on file | Email address on file |
| 13431091 | Name on file | Email address on file |
| 14024210 | Name on file | Email address on file |
| 14559844 | Name on file | Email address on file |
| 13389499 | Name on file | Email address on file |
| 13955679 | Name on file | Email address on file |
| 16853056 | Name on file | Email address on file |
| 13908445 | Name on file | Email address on file |
| 13380895 | Name on file | Email address on file |
| 15176141 | Name on file | Email address on file |
| 14012735 | Name on file | Email address on file |
| 14599511 | Name on file | Email address on file |
| 13998419 | Name on file | Email address on file |
| 14151818 | Name on file | Email address on file |
| 13634298 | Name on file | Email address on file |
| 13780050 | Name on file | Email address on file |
| 13771402 | Name on file | Email address on file |
| 13252263 | Name on file | Email address on file |
| 13699458 | Name on file | Email address on file |
| 13748874 | Name on file | Email address on file |
| 13922557 | Name on file | Email address on file |
| 13236472 | Name on file | Email address on file |
| 13385607 | Name on file | Email address on file |
| 13678434 | Name on file | Email address on file |
| 16853294 | Name on file | Email address on file |
| 13513409 | Name on file | Email address on file |
| 13298557 | Name on file | Email address on file |
| 14526014 | Name on file | Email address on file |
| 13915362 | Name on file | Email address on file |
| 14602007 | Name on file | Email address on file |
| 13931637 | Name on file | Email address on file |
| 13646893 | Name on file | Email address on file |
| 14086717 | Name on file | Email address on file |
| 13186387 | Name on file | Email address on file |
| 13408488 | Name on file | Email address on file |
| 13765244 | Name on file | Email address on file |
| 14154459 | Name on file | Email address on file |
| 13832623 | Name on file | Email address on file |
| 13498099 | Name on file | Email address on file |
| 14162330 | Name on file | Email address on file |
| 14297158 | Name on file | Email address on file |
| 14231621 | Name on file | Email address on file |
| 13883312 | Name on file | Email address on file |
| 15051112 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14974782 | Name on file | Email address on file |
| 15131178 | Name on file | Email address on file |
| 13178552 | Name on file | Email address on file |
| 13642801 | Name on file | Email address on file |
| 13585084 | Name on file | Email address on file |
| 14077853 | Name on file | Email address on file |
| 14001569 | Name on file | Email address on file |
| 14521857 | Name on file | Email address on file |
| 14118820 | Name on file | Email address on file |
| 13297895 | Name on file | Email address on file |
| 15192527 | Name on file | Email address on file |
| 15011428 | Name on file | Email address on file |
| 14668479 | Name on file | Email address on file |
| 14668479 | Name on file | Email address on file |
| 13880327 | Name on file | Email address on file |
| 14249596 | Name on file | Email address on file |
| 14072434 | Name on file | Email address on file |
| 14677321 | Name on file | Email address on file |
| 14677321 | Name on file | Email address on file |
| 15126463 | Name on file | Email address on file |
| 14420342 | Name on file | Email address on file |
| 14632642 | Name on file | Email address on file |
| 14632642 | Name on file | Email address on file |
| 13997755 | Name on file | Email address on file |
| 13865618 | Name on file | Email address on file |
| 13887373 | Name on file | Email address on file |
| 13687210 | Name on file | Email address on file |
| 13637938 | Name on file | Email address on file |
| 14123875 | Name on file | Email address on file |
| 13798666 | Name on file | Email address on file |
| 13362950 | Name on file | Email address on file |
| 13505480 | Name on file | Email address on file |
| 13895122 | Name on file | Email address on file |
| 14223469 | Name on file | Email address on file |
| 14369610 | Name on file | Email address on file |
| 14649837 | Name on file | Email address on file |
| 14003657 | Name on file | Email address on file |
| 14584773 | Name on file | Email address on file |
| 14584773 | Name on file | Email address on file |
| 13834115 | Name on file | Email address on file |
| 13985336 | Name on file | Email address on file |
| 14555473 | Name on file | Email address on file |
| 13918455 | Name on file | Email address on file |
| 13787697 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14042340 | Name on file | Email address on file |
| 13622222 | Name on file | Email address on file |
| 13253409 | Name on file | Email address on file |
| 14384444 | Name on file | Email address on file |
| 14295889 | Name on file | Email address on file |
| 13633221 | Name on file | Email address on file |
| 13338116 | Name on file | Email address on file |
| 14166783 | Name on file | Email address on file |
| 13529533 | Name on file | Email address on file |
| 14017627 | Name on file | Email address on file |
| 13167629 | Name on file | Email address on file |
| 13816965 | Name on file | Email address on file |
| 13854702 | Name on file | Email address on file |
| 14669536 | Name on file | Email address on file |
| 14012281 | Name on file | Email address on file |
| 14122705 | Name on file | Email address on file |
| 13844402 | Name on file | Email address on file |
| 13713452 | Name on file | Email address on file |
| 15062294 | Name on file | Email address on file |
| 13457334 | Name on file | Email address on file |
| 14059264 | Name on file | Email address on file |
| 13256010 | Name on file | Email address on file |
| 13152981 | Name on file | Email address on file |
| 14646799 | Name on file | Email address on file |
| 15046487 | Name on file | Email address on file |
| 14100083 | Name on file | Email address on file |
| 13576941 | Name on file | Email address on file |
| 15002292 | Name on file | Email address on file |
| 15131089 | Name on file | Email address on file |
| 13160305 | Name on file | Email address on file |
| 14378301 | Name on file | Email address on file |
| 13796554 | Name on file | Email address on file |
| 14351804 | Name on file | Email address on file |
| 13251837 | Name on file | Email address on file |
| 13385265 | Name on file | Email address on file |
| 14966964 | Name on file | Email address on file |
| 13227399 | Name on file | Email address on file |
| 14908914 | Name on file | Email address on file |
| 15242696 | Name on file | Email address on file |
| 13235373 | Name on file | Email address on file |
| 15107144 | Name on file | Email address on file |
| 14362524 | Name on file | Email address on file |
| 14394756 | Name on file | Email address on file |
| 13528966 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14410580 | Name on file | Email address on file |
| 14673299 | Name on file | Email address on file |
| 13948002 | Name on file | Email address on file |
| 13394137 | Name on file | Email address on file |
| 13708487 | Name on file | Email address on file |
| 13907742 | Name on file | Email address on file |
| 13547227 | Name on file | Email address on file |
| 13468369 | Name on file | Email address on file |
| 14409195 | Name on file | Email address on file |
| 14650953 | Name on file | Email address on file |
| 14650953 | Name on file | Email address on file |
| 13264194 | Name on file | Email address on file |
| 14260121 | Name on file | Email address on file |
| 13205232 | Name on file | Email address on file |
| 13319996 | Name on file | Email address on file |
| 13442594 | Name on file | Email address on file |
| 13956115 | Name on file | Email address on file |
| 13856311 | Name on file | Email address on file |
| 13148137 | Name on file | Email address on file |
| 13174750 | Name on file | Email address on file |
| 13962209 | Name on file | Email address on file |
| 14608971 | Name on file | Email address on file |
| 14608971 | Name on file | Email address on file |
| 14073561 | Name on file | Email address on file |
| 14549678 | Name on file | Email address on file |
| 14549678 | Name on file | Email address on file |
| 13745883 | Name on file | Email address on file |
| 13999385 | Name on file | Email address on file |
| 13784249 | Name on file | Email address on file |
| 13446297 | Name on file | Email address on file |
| 13919987 | Name on file | Email address on file |
| 15069920 | Name on file | Email address on file |
| 14062189 | Name on file | Email address on file |
| 15289598 | Name on file | Email address on file |
| 15289598 | Name on file | Email address on file |
| 14656709 | Name on file | Email address on file |
| 15209579 | Name on file | Email address on file |
| 13493731 | Name on file | Email address on file |
| 14327314 | Name on file | Email address on file |
| 14356137 | Name on file | Email address on file |
| 13504384 | Name on file | Email address on file |
| 13519525 | Name on file | Email address on file |
| 13187214 | Name on file | Email address on file |
| 13575264 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13707382 | Name on file | Email address on file |
| 14225312 | Name on file | Email address on file |
| 14461486 | Name on file | Email address on file |
| 14367736 | Name on file | Email address on file |
| 15092788 | Name on file | Email address on file |
| 13556337 | Name on file | Email address on file |
| 13759435 | Name on file | Email address on file |
| 14486372 | Name on file | Email address on file |
| 15270810 | Name on file | Email address on file |
| 14907699 | Name on file | Email address on file |
| 14944495 | Name on file | Email address on file |
| 14422488 | Name on file | Email address on file |
| 14487009 | Name on file | Email address on file |
| 14946738 | Name on file | Email address on file |
| 21755164 | Name on file | Email address on file |
| 15109496 | Name on file | Email address on file |
| 15022945 | Name on file | Email address on file |
| 13454768 | Name on file | Email address on file |
| 18966615 | Name on file | Email address on file |
| 15178082 | Name on file | Email address on file |
| 14228192 | Name on file | Email address on file |
| 14052904 | Name on file | Email address on file |
| 13709378 | Name on file | Email address on file |
| 15115862 | Name on file | Email address on file |
| 15005697 | Name on file | Email address on file |
| 15115417 | Name on file | Email address on file |
| 15053723 | Name on file | Email address on file |
| 13925262 | Name on file | Email address on file |
| 14042087 | Name on file | Email address on file |
| 14601046 | Name on file | Email address on file |
| 16866513 | Name on file | Email address on file |
| 14020416 | Name on file | Email address on file |
| 14641256 | Name on file | Email address on file |
| 14649378 | Name on file | Email address on file |
| 14649378 | Name on file | Email address on file |
| 14581433 | Name on file | Email address on file |
| 14448336 | Name on file | Email address on file |
| 15135402 | Name on file | Email address on file |
| 13212814 | Name on file | Email address on file |
| 14947116 | Name on file | Email address on file |
| 13683002 | Name on file | Email address on file |
| 18947170 | Name on file | Email address on file |
| 13200611 | Name on file | Email address on file |
| 18954628 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19002585 | Name on file | Email address on file |
| 18285831 | Name on file | Email address on file |
| 18964405 | Name on file | Email address on file |
| 18983767 | Name on file | Email address on file |
| 14989471 | Name on file | Email address on file |
| 13711288 | Name on file | Email address on file |
| 15168425 | Name on file | Email address on file |
| 14085727 | Name on file | Email address on file |
| 15039302 | Name on file | Email address on file |
| 14115308 | Name on file | Email address on file |
| 14982563 | Name on file | Email address on file |
| 13604689 | Name on file | Email address on file |
| 15256932 | Name on file | Email address on file |
| 15024810 | Name on file | Email address on file |
| 15106635 | Name on file | Email address on file |
| 15279064 | Name on file | Email address on file |
| 18242755 | Name on file | Email address on file |
| 18254918 | Name on file | Email address on file |
| 18950401 | Name on file | Email address on file |
| 13781187 | Name on file | Email address on file |
| 20798309 | Name on file | Email address on file |
| 13377793 | Name on file | Email address on file |
| 13988042 | Name on file | Email address on file |
| 19028332 | Name on file | Email address on file |
| 18983089 | Name on file | Email address on file |
| 13580778 | Name on file | Email address on file |
| 14635750 | Name on file | Email address on file |
| 18305902 | Name on file | Email address on file |
| 13655438 | Name on file | Email address on file |
| 18245205 | Name on file | Email address on file |
| 18301363 | Name on file | Email address on file |
| 18331225 | Name on file | Email address on file |
| 18316941 | Name on file | Email address on file |
| 19175747 | Name on file | Email address on file |
| 18262448 | Name on file | Email address on file |
| 18244408 | Name on file | Email address on file |
| 18265369 | Name on file | Email address on file |
| 18272590 | Name on file | Email address on file |
| 15032900 | Name on file | Email address on file |
| 15134617 | Name on file | Email address on file |
| 19019782 | Name on file | Email address on file |
| 18952714 | Name on file | Email address on file |
| 14407536 | Name on file | Email address on file |
| 15060515 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15018895 | Name on file | Email address on file |
| 15279325 | Name on file | Email address on file |
| 15217008 | Name on file | Email address on file |
| 18953363 | Name on file | Email address on file |
| 13231466 | Name on file | Email address on file |
| 13622178 | Name on file | Email address on file |
| 14459335 | Name on file | Email address on file |
| 14953528 | Name on file | Email address on file |
| 18964852 | Name on file | Email address on file |
| 13970147 | Name on file | Email address on file |
| 15235361 | Name on file | Email address on file |
| 18939965 | Name on file | Email address on file |
| 14897066 | Name on file | Email address on file |
| 18984701 | Name on file | Email address on file |
| 15163493 | Name on file | Email address on file |
| 13340337 | Name on file | Email address on file |
| 14024928 | Name on file | Email address on file |
| 15097948 | Name on file | Email address on file |
| 14403638 | Name on file | Email address on file |
| 18333234 | Name on file | Email address on file |
| 18323081 | Name on file | Email address on file |
| 14917156 | Name on file | Email address on file |
| 15172246 | Name on file | Email address on file |
| 14919457 | Name on file | Email address on file |
| 13715568 | Name on file | Email address on file |
| 18260133 | Name on file | Email address on file |
| 14268174 | Name on file | Email address on file |
| 14329955 | Name on file | Email address on file |
| 20805076 | Name on file | Email address on file |
| 15264470 | Name on file | Email address on file |
| 13912648 | Name on file | Email address on file |
| 15103788 | Name on file | Email address on file |
| 14236164 | Name on file | Email address on file |
| 13968548 | Name on file | Email address on file |
| 22154582 | Name on file | Email address on file |
| 22161560 | Name on file | Email address on file |
| 18982832 | Name on file | Email address on file |
| 14470414 | Name on file | Email address on file |
| 13825162 | Name on file | Email address on file |
| 14484014 | Name on file | Email address on file |
| 19023138 | Name on file | Email address on file |
| 18321365 | Name on file | Email address on file |
| 13282150 | Name on file | Email address on file |
| 19019534 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18301906 | Name on file | Email address on file |
| 19006934 | Name on file | Email address on file |
| 14935503 | Name on file | Email address on file |
| 15288410 | Name on file | Email address on file |
| 15288410 | Name on file | Email address on file |
| 18250165 | Name on file | Email address on file |
| 13831472 | Name on file | Email address on file |
| 13502485 | Name on file | Email address on file |
| 14516670 | Name on file | Email address on file |
| 14655686 | Name on file | Email address on file |
| 13266669 | Name on file | Email address on file |
| 22180455 | Name on file | Email address on file |
| 18942685 | Name on file | Email address on file |
| 13357416 | Name on file | Email address on file |
| 15046232 | Name on file | Email address on file |
| 12822541 | Name on file | Email address on file |
| 13520590 | Name on file | Email address on file |
| 14550186 | Name on file | Email address on file |
| 14415963 | Name on file | Email address on file |
| 13699156 | Name on file | Email address on file |
| 13489167 | Name on file | Email address on file |
| 15280492 | Name on file | Email address on file |
| 15280492 | Name on file | Email address on file |
| 14037123 | Name on file | Email address on file |
| 13856722 | Name on file | Email address on file |
| 19009243 | Name on file | Email address on file |
| 18997557 | Name on file | Email address on file |
| 20623482 | Name on file | Email address on file |
| 18250066 | Name on file | Email address on file |
| 18335396 | Name on file | Email address on file |
| 18306999 | Name on file | Email address on file |
| 18297678 | Name on file | Email address on file |
| 13854202 | Name on file | Email address on file |
| 16852931 | Name on file | Email address on file |
| 15185291 | Name on file | Email address on file |
| 13868813 | Name on file | Email address on file |
| 16847966 | Name on file | Email address on file |
| 13820925 | Name on file | Email address on file |
| 13867862 | Name on file | Email address on file |
| 13618111 | Name on file | Email address on file |
| 13646882 | Name on file | Email address on file |
| 13830100 | Name on file | Email address on file |
| 13268837 | Name on file | Email address on file |
| 14030000 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13556583 | Name on file | Email address on file |
| 13638340 | Name on file | Email address on file |
| 14108790 | Name on file | Email address on file |
| 13219257 | Name on file | Email address on file |
| 13674399 | Name on file | Email address on file |
| 14553656 | Name on file | Email address on file |
| 18986859 | Name on file | Email address on file |
| 18277913 | Name on file | Email address on file |
| 15246346 | Name on file | Email address on file |
| 15283263 | Name on file | Email address on file |
| 15283263 | Name on file | Email address on file |
| 13449351 | Name on file | Email address on file |
| 15181599 | Name on file | Email address on file |
| 15280475 | Name on file | Email address on file |
| 14991702 | Name on file | Email address on file |
| 22161505 | Name on file | Email address on file |
| 13346964 | Name on file | Email address on file |
| 18267294 | Name on file | Email address on file |
| 18964678 | Name on file | Email address on file |
| 19021729 | Name on file | Email address on file |
| 15140648 | Name on file | Email address on file |
| 14066436 | Name on file | Email address on file |
| 15157590 | Name on file | Email address on file |
| 14293335 | Name on file | Email address on file |
| 18976163 | Name on file | Email address on file |
| 19015589 | Name on file | Email address on file |
| 18952860 | Name on file | Email address on file |
| 13451133 | Name on file | Email address on file |
| 14679244 | Name on file | Email address on file |
| 13268562 | Name on file | Email address on file |
| 14596955 | Name on file | Email address on file |
| 13279302 | Name on file | Email address on file |
| 15388568 | Name on file | Email address on file |
| 13217505 | Name on file | Email address on file |
| 14487847 | Name on file | Email address on file |
| 13923745 | Name on file | Email address on file |
| 13144101 | Name on file | Email address on file |
| 14559696 | Name on file | Email address on file |
| 14559696 | Name on file | Email address on file |
| 18949851 | Name on file | Email address on file |
| 19003706 | Name on file | Email address on file |
| 14583987 | Name on file | Email address on file |
| 15121038 | Name on file | Email address on file |
| 14028424 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15134191 | Name on file | Email address on file |
| 13947854 | Name on file | Email address on file |
| 13416096 | Name on file | Email address on file |
| 13312381 | Name on file | Email address on file |
| 14625325 | Name on file | Email address on file |
| 16849237 | Name on file | Email address on file |
| 14205813 | Name on file | Email address on file |
| 18286319 | Name on file | Email address on file |
| 12953550 | Name on file | Email address on file |
| 15084786 | Name on file | Email address on file |
| 15289855 | Name on file | Email address on file |
| 15289855 | Name on file | Email address on file |
| 15290962 | Name on file | Email address on file |
| 15290962 | Name on file | Email address on file |
| 14922113 | Name on file | Email address on file |
| 18274775 | Name on file | Email address on file |
| 15017725 | Name on file | Email address on file |
| 15128077 | Name on file | Email address on file |
| 15278733 | Name on file | Email address on file |
| 15095690 | Name on file | Email address on file |
| 14544645 | Name on file | Email address on file |
| 18299708 | Name on file | Email address on file |
| 14620212 | Name on file | Email address on file |
| 15005534 | Name on file | Email address on file |
| 15199343 | Name on file | Email address on file |
| 19020566 | Name on file | Email address on file |
| 13651503 | Name on file | Email address on file |
| 13261954 | Name on file | Email address on file |
| 15173474 | Name on file | Email address on file |
| 13894966 | Name on file | Email address on file |
| 19019261 | Name on file | Email address on file |
| 14941612 | Name on file | Email address on file |
| 14112909 | Name on file | Email address on file |
| 18938785 | Name on file | Email address on file |
| 18261604 | Name on file | Email address on file |
| 13457655 | Name on file | Email address on file |
| 18330439 | Name on file | Email address on file |
| 18333850 | Name on file | Email address on file |
| 14640401 | Name on file | Email address on file |
| 14911096 | Name on file | Email address on file |
| 13649045 | Name on file | Email address on file |
| 14036440 | Name on file | Email address on file |
| 18986543 | Name on file | Email address on file |
| 18963489 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18263833 | Name on file | Email address on file |
| 18967916 | Name on file | Email address on file |
| 12048147 | Name on file | Email address on file |
| 15143042 | Name on file | Email address on file |
| 18282779 | Name on file | Email address on file |
| 14952782 | Name on file | Email address on file |
| 18952561 | Name on file | Email address on file |
| 15280134 | Name on file | Email address on file |
| 10585441 | Name on file | Email address on file |
| 10585572 | Name on file | Email address on file |
| 15212988 | Name on file | Email address on file |
| 15155932 | Name on file | Email address on file |
| 19009300 | Name on file | Email address on file |
| 13487520 | Name on file | Email address on file |
| 18291470 | Name on file | Email address on file |
| 14954353 | Name on file | Email address on file |
| 15387885 | Name on file | Email address on file |
| 15266439 | Name on file | Email address on file |
| 15099664 | Name on file | Email address on file |
| 18997116 | Name on file | Email address on file |
| 15108404 | Name on file | Email address on file |
| 13289553 | Name on file | Email address on file |
| 13333996 | Name on file | Email address on file |
| 19002862 | Name on file | Email address on file |
| 14964971 | Name on file | Email address on file |
| 15106691 | Name on file | Email address on file |
| 15273104 | Name on file | Email address on file |
| 13462309 | Name on file | Email address on file |
| 15075526 | Name on file | Email address on file |
| 15003741 | Name on file | Email address on file |
| 14939896 | Name on file | Email address on file |
| 15274097 | Name on file | Email address on file |
| 14386537 | Name on file | Email address on file |
| 14938389 | Name on file | Email address on file |
| 13963682 | Name on file | Email address on file |
| 15016541 | Name on file | Email address on file |
| 15272771 | Name on file | Email address on file |
| 13208557 | Name on file | Email address on file |
| 14402404 | Name on file | Email address on file |
| 15275600 | Name on file | Email address on file |
| 15289206 | Name on file | Email address on file |
| 15289206 | Name on file | Email address on file |
| 15117917 | Name on file | Email address on file |
| 14498454 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15213686 | Name on file | Email address on file |
| 15065616 | Name on file | Email address on file |
| 14604734 | Name on file | Email address on file |
| 15028213 | Name on file | Email address on file |
| 15028213 | Name on file | Email address on file |
| 15187029 | Name on file | Email address on file |
| 15274296 | Name on file | Email address on file |
| 15018524 | Name on file | Email address on file |
| 15064055 | Name on file | Email address on file |
| 14973658 | Name on file | Email address on file |
| 15110866 | Name on file | Email address on file |
| 15049240 | Name on file | Email address on file |
| 14928155 | Name on file | Email address on file |
| 15212305 | Name on file | Email address on file |
| 15212305 | Name on file | Email address on file |
| 13327653 | Name on file | Email address on file |
| 15187777 | Name on file | Email address on file |
| 15042142 | Name on file | Email address on file |
| 15042142 | Name on file | Email address on file |
| 15282508 | Name on file | Email address on file |
| 15282508 | Name on file | Email address on file |
| 15092212 | Name on file | Email address on file |
| 15092212 | Name on file | Email address on file |
| 18982500 | Name on file | Email address on file |
| 18962100 | Name on file | Email address on file |
| 18256008 | Name on file | Email address on file |
| 18270652 | Name on file | Email address on file |
| 19021433 | Name on file | Email address on file |
| 18992027 | Name on file | Email address on file |
| 19005116 | Name on file | Email address on file |
| 19002267 | Name on file | Email address on file |
| 13019378 | Name on file | Email address on file |
| 18966114 | Name on file | Email address on file |
| 22427399 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22412556 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22427441 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22424966 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22159848 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22183261 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22427194 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22162621 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22423556 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22183215 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22191087 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22424659 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22424332 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22161198 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22181948 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22424725 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22425313 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22427437 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22427444 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22424315 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22427449 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22424691 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22160957 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22206120 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22412649 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22210984 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22206665 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22183222 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22159289 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22211290 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22159639 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22158469 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22159864 | FTX Creditor LLC as Transferee of Name on File | Email address on file |
| 22163341 | FTX Creditor, LLC as Transferee of Name of File | Email address on file |
| 22412816 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22413934 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22192382 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211572 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412820 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22418156 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22159253 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22195036 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22163618 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208507 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22209313 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22156239 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22159665 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22413776 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22163740 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22180787 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22180816 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22209620 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22282960 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22163372 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22212279 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22211246 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22282973 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206754 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22159237 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22414743 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22189124 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212283 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22212449 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22423557 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206769 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22209303 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22410797 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206753 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22161084 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22417967 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22424160 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22414648 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22417964 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22161417 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22191148 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22414977 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412831 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206883 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22282964 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206083 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208516 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211703 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22410798 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22418720 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22419099 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22413869 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206276 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22194833 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22282985 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22205958 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208523 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22419134 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22418986 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22418678 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412714 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22419182 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206131 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22194839 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22212705 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22414415 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22418928 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412449 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206138 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22205494 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22421785 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22413795 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22205431 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412653 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22161450 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22183031 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283105 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412808 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22159168 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22283173 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22282779 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211714 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211461 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22416092 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22159164 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412451 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22185399 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22205436 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206707 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206737 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22205365 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22415313 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211598 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22409830 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22414662 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211597 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211600 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22161096 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22409837 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211939 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22283131 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22163169 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22185394 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22163599 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22185302 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208085 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22209389 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22283094 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211686 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22187346 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211605 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22159212 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211551 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22162953 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22185236 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22156896 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22212106 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206234 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22158758 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208729 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22159293 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22207186 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211932 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22162892 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22283310 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208083 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22159281 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412799 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206092 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22185368 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22163550 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22413578 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22414755 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206709 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208731 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22207159 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206122 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208724 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211930 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22205416 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208726 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22162947 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206114 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22158758 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22185302 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22185368 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22185399 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22205416 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22205436 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206709 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208085 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 18294968 | Name on file | Email address on file |
| 19016162 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18265031 | Name on file | Email address on file |
| 18956031 | Name on file | Email address on file |
| 18977961 | Name on file | Email address on file |
| 14917889 | Name on file | Email address on file |
| 14976593 | Name on file | Email address on file |
| 15177668 | Name on file | Email address on file |
| 15177668 | Name on file | Email address on file |
| 15267374 | Name on file | Email address on file |
| 18981544 | Name on file | Email address on file |
| 19016992 | Name on file | Email address on file |
| 15240319 | Name on file | Email address on file |
| 15285357 | Name on file | Email address on file |
| 15250569 | Name on file | Email address on file |
| 15061553 | Name on file | Email address on file |
| 14896445 | Name on file | Email address on file |
| 15156032 | Name on file | Email address on file |
| 15170170 | Name on file | Email address on file |
| 15278778 | Name on file | Email address on file |
| 15039491 | Name on file | Email address on file |
| 14947764 | Name on file | Email address on file |
| 14905916 | Name on file | Email address on file |
| 14905916 | Name on file | Email address on file |
| 15190731 | Name on file | Email address on file |
| 15262273 | Name on file | Email address on file |
| 15068790 | Name on file | Email address on file |
| 15053436 | Name on file | Email address on file |
| 15040277 | Name on file | Email address on file |
| 18991672 | Name on file | Email address on file |
| 18282493 | Name on file | Email address on file |
| 14949522 | Name on file | Email address on file |
| 15127829 | Name on file | Email address on file |
| 13222573 | Name on file | Email address on file |
| 14947486 | Name on file | Email address on file |
| 22102417 | Name on file | Email address on file |
| 15277678 | Name on file | Email address on file |
| 15236453 | Name on file | Email address on file |
| 15267561 | Name on file | Email address on file |
| 14985643 | Name on file | Email address on file |
| 15001680 | Name on file | Email address on file |
| 15282632 | Name on file | Email address on file |
| 15282632 | Name on file | Email address on file |
| 15048964 | Name on file | Email address on file |
| 15278527 | Name on file | Email address on file |
| 13167752 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14981412 | Name on file | Email address on file |
| 15293320 | Name on file | Email address on file |
| 15293320 | Name on file | Email address on file |
| 15283874 | Name on file | Email address on file |
| 15283874 | Name on file | Email address on file |
| 15283772 | Name on file | Email address on file |
| 15011639 | Name on file | Email address on file |
| 14961066 | Name on file | Email address on file |
| 14961066 | Name on file | Email address on file |
| 15181188 | Name on file | Email address on file |
| 15235873 | Name on file | Email address on file |
| 15284820 | Name on file | Email address on file |
| 15018512 | Name on file | Email address on file |
| 15197686 | Name on file | Email address on file |
| 14917142 | Name on file | Email address on file |
| 14917142 | Name on file | Email address on file |
| 15283460 | Name on file | Email address on file |
| 15191401 | Name on file | Email address on file |
| 15279646 | Name on file | Email address on file |
| 15279646 | Name on file | Email address on file |
| 15279444 | Name on file | Email address on file |
| 15279444 | Name on file | Email address on file |
| 15288326 | Name on file | Email address on file |
| 15037070 | Name on file | Email address on file |
| 15255464 | Name on file | Email address on file |
| 15055747 | Name on file | Email address on file |
| 14929229 | Name on file | Email address on file |
| 15283377 | Name on file | Email address on file |
| 14930870 | Name on file | Email address on file |
| 15124615 | Name on file | Email address on file |
| 15286910 | Name on file | Email address on file |
| 14999699 | Name on file | Email address on file |
| 15238169 | Name on file | Email address on file |
| 15278222 | Name on file | Email address on file |
| 15084916 | Name on file | Email address on file |
| 15212115 | Name on file | Email address on file |
| 15011658 | Name on file | Email address on file |
| 15168428 | Name on file | Email address on file |
| 15291450 | Name on file | Email address on file |
| 15291450 | Name on file | Email address on file |
| 15055745 | Name on file | Email address on file |
| 15072717 | Name on file | Email address on file |
| 15110370 | Name on file | Email address on file |
| 15181535 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14977469 | Name on file | Email address on file |
| 15242436 | Name on file | Email address on file |
| 15199741 | Name on file | Email address on file |
| 14896308 | Name on file | Email address on file |
| 15153174 | Name on file | Email address on file |
| 15281484 | Name on file | Email address on file |
| 15281484 | Name on file | Email address on file |
| 14947163 | Name on file | Email address on file |
| 15231965 | Name on file | Email address on file |
| 15097834 | Name on file | Email address on file |
| 15157396 | Name on file | Email address on file |
| 15113120 | Name on file | Email address on file |
| 14951124 | Name on file | Email address on file |
| 15120351 | Name on file | Email address on file |
| 15049634 | Name on file | Email address on file |
| 14959014 | Name on file | Email address on file |
| 14959014 | Name on file | Email address on file |
| 14988748 | Name on file | Email address on file |
| 15198844 | Name on file | Email address on file |
| 20623091 | Name on file | Email address on file |
| 20796467 | Name on file | Email address on file |
| 15279434 | Name on file | Email address on file |
| 15287570 | Name on file | Email address on file |
| 15287570 | Name on file | Email address on file |
| 14949366 | Name on file | Email address on file |
| 15279726 | Name on file | Email address on file |
| 15279726 | Name on file | Email address on file |
| 15172175 | Name on file | Email address on file |
| 15143284 | Name on file | Email address on file |
| 15103983 | Name on file | Email address on file |
| 14935523 | Name on file | Email address on file |
| 15188558 | Name on file | Email address on file |
| 14983489 | Name on file | Email address on file |
| 13207042 | Name on file | Email address on file |
| 15248855 | Name on file | Email address on file |
| 15248855 | Name on file | Email address on file |
| 15209352 | Name on file | Email address on file |
| 15155958 | Name on file | Email address on file |
| 15015994 | Name on file | Email address on file |
| 15026588 | Name on file | Email address on file |
| 14969896 | Name on file | Email address on file |
| 14924012 | Name on file | Email address on file |
| 15170712 | Name on file | Email address on file |
| 15183100 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15022420 | Name on file | Email address on file |
| 14974281 | Name on file | Email address on file |
| 13171406 | Name on file | Email address on file |
| 15079679 | Name on file | Email address on file |
| 15284754 | Name on file | Email address on file |
| 15284754 | Name on file | Email address on file |
| 13203336 | Name on file | Email address on file |
| 13478213 | Name on file | Email address on file |
| 15207405 | Name on file | Email address on file |
| 15086419 | Name on file | Email address on file |
| 15291162 | Name on file | Email address on file |
| 13197325 | Name on file | Email address on file |
| 14989252 | Name on file | Email address on file |
| 15206249 | Name on file | Email address on file |
| 19022358 | Name on file | Email address on file |
| 15286330 | Name on file | Email address on file |
| 15286330 | Name on file | Email address on file |
| 15088504 | Name on file | Email address on file |
| 15199536 | Name on file | Email address on file |
| 22163404 | FTXCreditor, LLC as Transferee of Name of File | Email address on file |
| 22208367 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209559 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212087 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206241 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208485 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22418043 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209428 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412671 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412692 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22417923 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163542 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207612 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211231 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22410823 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206492 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206768 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22415017 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22416774 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22417894 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211893 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212226 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212462 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283182 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209467 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22211180 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211535 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212751 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22419010 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211070 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283456 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211487 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211490 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22415344 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283002 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22423367 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163830 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22161013 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163203 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22184950 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163135 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163827 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22184934 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211449 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211729 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22189100 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22161181 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22418122 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206493 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412604 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283325 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283356 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283458 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22157334 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22162440 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163092 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22192372 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22282661 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283327 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22413669 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22418731 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22416815 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22418880 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22419018 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22419563 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22425071 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22158757 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163493 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208541 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22418744 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22161105 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211056 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283040 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209621 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211108 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211311 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212241 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212284 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22410817 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283328 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22162893 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22158720 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22159863 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22187333 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206344 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206354 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210926 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412616 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412718 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22156235 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22195141 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209841 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210959 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211227 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206503 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208759 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22419123 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22421830 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209357 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209840 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22161178 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163839 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22182519 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206805 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212702 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208720 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412838 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22424339 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163140 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163585 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22182980 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211281 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210994 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22211512 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22156227 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163581 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209554 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22161201 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206429 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207494 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208762 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22189103 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22210982 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211035 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22194730 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163486 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209590 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210955 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206487 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211077 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22410816 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22158755 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22162441 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22182098 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22196821 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22185379 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211105 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22210940 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211712 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211488 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211702 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211750 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283041 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283322 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22180790 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208505 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163398 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211058 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212213 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163489 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22161174 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206430 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163530 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206096 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209053 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209246 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209429 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22212486 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22158681 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22210939 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211138 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163352 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163525 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22180178 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22181394 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22194763 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22191972 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211713 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22205607 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209377 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209485 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22210975 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211068 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22191083 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22419081 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412815 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206442 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211103 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22191138 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22421713 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22419239 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22415343 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212446 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206988 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22191968 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22162582 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212613 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211262 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22196957 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22424638 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22189395 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22416936 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211317 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211151 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209242 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208108 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22197051 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210992 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22417000 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212461 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22421764 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22411192 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211186 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412715 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211889 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412719 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212237 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412062 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212482 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212722 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211277 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206690 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22421770 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22414636 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212154 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211219 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22421268 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22413643 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211258 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283360 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212444 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212447 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208064 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206687 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212273 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207580 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22414641 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211265 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209598 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211299 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210317 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22426494 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22191080 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207172 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209248 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22190904 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206075 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206062 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22182555 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22185355 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22414991 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22185830 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22189400 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22195129 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412806 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22163513 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163245 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22185803 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211024 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22162699 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22183201 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208783 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22410788 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22196683 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211520 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211506 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211289 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211558 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22183285 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209235 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211914 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163515 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163494 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211074 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209510 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209114 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211918 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412678 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163111 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163491 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208799 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209225 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22282680 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22196693 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283397 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206060 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412638 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22415337 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206952 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22195169 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209241 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22205997 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206079 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22409577 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211682 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22156836 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209327 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22191111 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22416070 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22209434 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209350 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22182908 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209220 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207519 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209312 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22182382 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211552 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22185817 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163814 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22185392 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283378 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209351 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412568 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206809 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163524 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209610 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22415323 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211745 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22185800 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211102 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22195131 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163205 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163172 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412454 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22185388 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211030 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211875 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22195130 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22196974 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22159515 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22180918 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22189205 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22157846 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163139 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22191641 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206067 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22181406 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212179 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412573 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211891 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209237 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22162411 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163522 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22211007 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22409579 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208815 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208755 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211452 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22414631 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211526 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207673 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211701 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211531 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22414461 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163532 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22410795 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22159540 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209109 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22162894 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412480 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212731 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22185282 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209387 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163383 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22185272 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211674 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211883 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163097 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22185296 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22189394 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207072 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283338 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209212 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208777 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211455 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209214 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22180255 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211732 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412486 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211907 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207697 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22192264 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211880 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22181239 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22415331 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22182951 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412577 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22163351 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211679 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209024 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212259 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22189389 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208727 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22282990 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22191113 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283156 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283000 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208781 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163093 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211766 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22156212 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207180 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283159 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211892 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22162958 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22183146 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209309 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22162934 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412685 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22282770 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22161103 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209379 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22282686 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22182505 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211307 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22161108 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209433 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211954 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207677 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22415122 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22282991 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412560 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206765 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22154680 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209023 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207169 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206251 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412531 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163136 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22415061 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209453 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22163507 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206507 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22415119 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209431 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163487 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22282685 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22158473 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206742 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209346 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211541 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209270 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22415124 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412804 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207605 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22185822 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22183149 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412607 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211743 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211903 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206806 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208814 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209066 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209456 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211554 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22190936 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206886 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22185309 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211858 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209436 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22185806 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163509 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211540 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209339 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22192259 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209349 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163213 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22414992 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22183200 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22162856 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209227 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22398716 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209766 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22182944 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22282995 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22212263 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208734 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22410793 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207690 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22189390 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211013 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22414626 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22185816 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208748 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22185388 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22195129 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22196683 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206952 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207519 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209434 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211452 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211455 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211682 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412685 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22415337 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22423427 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22416746 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22416746 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22423427 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163579 | FTXCREDITOR, LLC, as Transferee of Name on File | Email address on file |
| 22160929 | FTXCreditors, LLC as Transferee of Name on File | Email address on file |
| 15075093 | Name on file | Email address on file |
| 13224323 | Name on file | Email address on file |
| 15153261 | Name on file | Email address on file |
| 15177664 | Name on file | Email address on file |
| 13138305 | Name on file | Email address on file |
| 14965857 | Name on file | Email address on file |
| 15099586 | Name on file | Email address on file |
| 14939601 | Name on file | Email address on file |
| 15286562 | Name on file | Email address on file |
| 15286562 | Name on file | Email address on file |
| 14977076 | Name on file | Email address on file |
| 14940488 | Name on file | Email address on file |
| 14938510 | Name on file | Email address on file |
| 15147978 | Name on file | Email address on file |
| 15009677 | Name on file | Email address on file |
| 15222071 | Name on file | Email address on file |
| 15021046 | Name on file | Email address on file |
| 15187517 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15258127 | Name on file | Email address on file |
| 15068893 | Name on file | Email address on file |
| 15281957 | Name on file | Email address on file |
| 15284585 | Name on file | Email address on file |
| 15284585 | Name on file | Email address on file |
| 14950213 | Name on file | Email address on file |
| 15076494 | Name on file | Email address on file |
| 15240906 | Name on file | Email address on file |
| 15152499 | Name on file | Email address on file |
| 14967073 | Name on file | Email address on file |
| 15221382 | Name on file | Email address on file |
| 14902492 | Name on file | Email address on file |
| 13222954 | Name on file | Email address on file |
| 15125835 | Name on file | Email address on file |
| 15118578 | Name on file | Email address on file |
| 15278083 | Name on file | Email address on file |
| 15054137 | Name on file | Email address on file |
| 15287657 | Name on file | Email address on file |
| 13167791 | Name on file | Email address on file |
| 13203723 | Name on file | Email address on file |
| 15265236 | Name on file | Email address on file |
| 14897983 | Name on file | Email address on file |
| 15064304 | Name on file | Email address on file |
| 15268087 | Name on file | Email address on file |
| 14895536 | Name on file | Email address on file |
| 15277274 | Name on file | Email address on file |
| 15041759 | Name on file | Email address on file |
| 15091536 | Name on file | Email address on file |
| 15207443 | Name on file | Email address on file |
| 15211875 | Name on file | Email address on file |
| 15185325 | Name on file | Email address on file |
| 15096461 | Name on file | Email address on file |
| 15223806 | Name on file | Email address on file |
| 15279730 | Name on file | Email address on file |
| 15279730 | Name on file | Email address on file |
| 15210167 | Name on file | Email address on file |
| 15183378 | Name on file | Email address on file |
| 14928923 | Name on file | Email address on file |
| 13198461 | Name on file | Email address on file |
| 14966262 | Name on file | Email address on file |
| 14971805 | Name on file | Email address on file |
| 15046486 | Name on file | Email address on file |
| 14989038 | Name on file | Email address on file |
| 14989038 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15291539 | Name on file | Email address on file |
| 15291539 | Name on file | Email address on file |
| 15290735 | Name on file | Email address on file |
| 14978837 | Name on file | Email address on file |
| 15007066 | Name on file | Email address on file |
| 15259461 | Name on file | Email address on file |
| 14472721 | Name on file | Email address on file |
| 14553957 | Name on file | Email address on file |
| 14542132 | Name on file | Email address on file |
| 14149489 | Name on file | Email address on file |
| 14363055 | Name on file | Email address on file |
| 13687659 | Name on file | Email address on file |
| 14435287 | Name on file | Email address on file |
| 14624566 | Name on file | Email address on file |
| 15398032 | Name on file | Email address on file |
| 14034915 | Name on file | Email address on file |
| 14062323 | Name on file | Email address on file |
| 13266239 | Name on file | Email address on file |
| 14285584 | Name on file | Email address on file |
| 13569951 | Name on file | Email address on file |
| 13975261 | Name on file | Email address on file |
| 13784085 | Name on file | Email address on file |
| 13728738 | Name on file | Email address on file |
| 14324008 | Name on file | Email address on file |
| 14663374 | Name on file | Email address on file |
| 14195738 | Name on file | Email address on file |
| 14490736 | Name on file | Email address on file |
| 14425057 | Name on file | Email address on file |
| 13616810 | Name on file | Email address on file |
| 13382859 | Name on file | Email address on file |
| 13502925 | Name on file | Email address on file |
| 13930825 | Name on file | Email address on file |
| 14670149 | Name on file | Email address on file |
| 14628914 | Name on file | Email address on file |
| 14447128 | Name on file | Email address on file |
| 13634238 | Name on file | Email address on file |
| 13463499 | Name on file | Email address on file |
| 13504095 | Name on file | Email address on file |
| 14253861 | Name on file | Email address on file |
| 14442741 | Name on file | Email address on file |
| 14145476 | Name on file | Email address on file |
| 13719252 | Name on file | Email address on file |
| 14248094 | Name on file | Email address on file |
| 14588436 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14588436 | Name on file | Email address on file |
| 14073230 | Name on file | Email address on file |
| 13815060 | Name on file | Email address on file |
| 13749462 | Name on file | Email address on file |
| 13607545 | Name on file | Email address on file |
| 14603896 | Name on file | Email address on file |
| 14416734 | Name on file | Email address on file |
| 14352375 | Name on file | Email address on file |
| 14238628 | Name on file | Email address on file |
| 14401653 | Name on file | Email address on file |
| 14303863 | Name on file | Email address on file |
| 14466263 | Name on file | Email address on file |
| 14322181 | Name on file | Email address on file |
| 13928640 | Name on file | Email address on file |
| 13498983 | Name on file | Email address on file |
| 13969473 | Name on file | Email address on file |
| 13178501 | Name on file | Email address on file |
| 14658519 | Name on file | Email address on file |
| 14674362 | Name on file | Email address on file |
| 14285548 | Name on file | Email address on file |
| 14368599 | Name on file | Email address on file |
| 14309562 | Name on file | Email address on file |
| 14336151 | Name on file | Email address on file |
| 14553997 | Name on file | Email address on file |
| 18303459 | Name on file | Email address on file |
| 18250105 | Name on file | Email address on file |
| 18310590 | Name on file | Email address on file |
| 18948806 | Name on file | Email address on file |
| 18998024 | Name on file | Email address on file |
| 18244413 | Name on file | Email address on file |
| 19174787 | Name on file | Email address on file |
| 18333488 | Name on file | Email address on file |
| 19027735 | Name on file | Email address on file |
| 18258573 | Name on file | Email address on file |
| 18941890 | Name on file | Email address on file |
| 18254178 | Name on file | Email address on file |
| 18323185 | Name on file | Email address on file |
| 18984534 | Name on file | Email address on file |
| 14511745 | Name on file | Email address on file |
| 18337175 | Name on file | Email address on file |
| 18243663 | Name on file | Email address on file |
| 20821207 | Name on file | Email address on file |
| 18294634 | Name on file | Email address on file |
| 18952725 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18312806 | Name on file | Email address on file |
| 18311639 | Name on file | Email address on file |
| 18941599 | Name on file | Email address on file |
| 18292616 | Name on file | Email address on file |
| 14201056 | Name on file | Email address on file |
| 14306089 | Name on file | Email address on file |
| 14662617 | Name on file | Email address on file |
| 14672834 | Name on file | Email address on file |
| 14189524 | Name on file | Email address on file |
| 15062858 | Name on file | Email address on file |
| 13172223 | Name on file | Email address on file |
| 14553932 | Name on file | Email address on file |
| 13368024 | Name on file | Email address on file |
| 13906228 | Name on file | Email address on file |
| 13495734 | Name on file | Email address on file |
| 14038132 | Name on file | Email address on file |
| 14246348 | Name on file | Email address on file |
| 13512179 | Name on file | Email address on file |
| 13365292 | Name on file | Email address on file |
| 13452701 | Name on file | Email address on file |
| 14128168 | Name on file | Email address on file |
| 14103471 | Name on file | Email address on file |
| 13758033 | Name on file | Email address on file |
| 13473899 | Name on file | Email address on file |
| 13885516 | Name on file | Email address on file |
| 13761370 | Name on file | Email address on file |
| 13896289 | Name on file | Email address on file |
| 14969444 | Name on file | Email address on file |
| 13257701 | Name on file | Email address on file |
| 15280534 | Name on file | Email address on file |
| 15280534 | Name on file | Email address on file |
| 14524242 | Name on file | Email address on file |
| 14285954 | Name on file | Email address on file |
| 13277653 | Name on file | Email address on file |
| 14627159 | Name on file | Email address on file |
| 14627159 | Name on file | Email address on file |
| 18260405 | Name on file | Email address on file |
| 19016466 | Name on file | Email address on file |
| 18293471 | Name on file | Email address on file |
| 15121227 | Name on file | Email address on file |
| 13225648 | Name on file | Email address on file |
| 13336800 | Name on file | Email address on file |
| 18969098 | Name on file | Email address on file |
| 18969045 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18280021 | Name on file | Email address on file |
| 14646275 | Name on file | Email address on file |
| 18271331 | Name on file | Email address on file |
| 15228643 | Name on file | Email address on file |
| 18983184 | Name on file | Email address on file |
| 19021245 | Name on file | Email address on file |
| 13555014 | Name on file | Email address on file |
| 15261253 | Name on file | Email address on file |
| 18305310 | Name on file | Email address on file |
| 15254613 | Name on file | Email address on file |
| 15212667 | Name on file | Email address on file |
| 15254565 | Name on file | Email address on file |
| 19021382 | Name on file | Email address on file |
| 15215152 | Name on file | Email address on file |
| 19019224 | Name on file | Email address on file |
| 18328980 | Name on file | Email address on file |
| 15027760 | Name on file | Email address on file |
| 15285440 | Name on file | Email address on file |
| 15285440 | Name on file | Email address on file |
| 15278405 | Name on file | Email address on file |
| 20802296 | Name on file | Email address on file |
| 13277846 | Name on file | Email address on file |
| 18972953 | Name on file | Email address on file |
| 15555543 | Name on file | Email address on file |
| 14901639 | Name on file | Email address on file |
| 15196768 | Name on file | Email address on file |
| 14654264 | Name on file | Email address on file |
| 18303730 | Name on file | Email address on file |
| 20822918 | Name on file | Email address on file |
| 19021642 | Name on file | Email address on file |
| 14902253 | Name on file | Email address on file |
| 13849389 | Name on file | Email address on file |
| 14907668 | Name on file | Email address on file |
| 14987078 | Name on file | Email address on file |
| 14361453 | Name on file | Email address on file |
| 14987733 | Name on file | Email address on file |
| 18329449 | Name on file | Email address on file |
| 13572637 | Name on file | Email address on file |
| 18248585 | Name on file | Email address on file |
| 19004568 | Name on file | Email address on file |
| 19008226 | Name on file | Email address on file |
| 15140291 | Name on file | Email address on file |
| 18946444 | Name on file | Email address on file |
| 13482800 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14584803 | Name on file | Email address on file |
| 14481942 | Name on file | Email address on file |
| 14058640 | Name on file | Email address on file |
| 15001802 | Name on file | Email address on file |
| 16863910 | Name on file | Email address on file |
| 14430136 | Name on file | Email address on file |
| 14152931 | Name on file | Email address on file |
| 13412859 | Name on file | Email address on file |
| 13577716 | Name on file | Email address on file |
| 13663175 | Name on file | Email address on file |
| 13779986 | Name on file | Email address on file |
| 18502508 | Name on file | Email address on file |
| 14955857 | Name on file | Email address on file |
| 16848335 | Name on file | Email address on file |
| 13701024 | Name on file | Email address on file |
| 14005332 | Name on file | Email address on file |
| 14594965 | Name on file | Email address on file |
| 14594965 | Name on file | Email address on file |
| 22283504 | Name on file | Email address on file |
| 14429544 | Name on file | Email address on file |
| 15146462 | Name on file | Email address on file |
| 15083652 | Name on file | Email address on file |
| 18322664 | Name on file | Email address on file |
| 13422970 | Name on file | Email address on file |
| 14248436 | Name on file | Email address on file |
| 13530349 | Name on file | Email address on file |
| 15231681 | Name on file | Email address on file |
| 18962771 | Name on file | Email address on file |
| 15049385 | Name on file | Email address on file |
| 14976159 | Name on file | Email address on file |
| 15007728 | Name on file | Email address on file |
| 14984174 | Name on file | Email address on file |
| 14430988 | Name on file | Email address on file |
| 14500767 | Name on file | Email address on file |
| 14528640 | Name on file | Email address on file |
| 14221639 | Name on file | Email address on file |
| 13157017 | Name on file | Email address on file |
| 13620123 | Name on file | Email address on file |
| 13447247 | Name on file | Email address on file |
| 13359106 | Name on file | Email address on file |
| 14549940 | Name on file | Email address on file |
| 13173212 | Name on file | Email address on file |
| 13409746 | Name on file | Email address on file |
| 13316901 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14445367 | Name on file | Email address on file |
| 13869320 | Name on file | Email address on file |
| 14996057 | Name on file | Email address on file |
| 13614763 | Name on file | Email address on file |
| 14595841 | Name on file | Email address on file |
| 14595841 | Name on file | Email address on file |
| 14112502 | Name on file | Email address on file |
| 14672700 | Name on file | Email address on file |
| 14672700 | Name on file | Email address on file |
| 14528511 | Name on file | Email address on file |
| 14538159 | Name on file | Email address on file |
| 14667448 | Name on file | Email address on file |
| 14667448 | Name on file | Email address on file |
| 14534381 | Name on file | Email address on file |
| 14685374 | Name on file | Email address on file |
| 14554948 | Name on file | Email address on file |
| 13697212 | Name on file | Email address on file |
| 13635349 | Name on file | Email address on file |
| 13644109 | Name on file | Email address on file |
| 13991204 | Name on file | Email address on file |
| 14595330 | Name on file | Email address on file |
| 14595330 | Name on file | Email address on file |
| 13549916 | Name on file | Email address on file |
| 13750289 | Name on file | Email address on file |
| 14306644 | Name on file | Email address on file |
| 14029138 | Name on file | Email address on file |
| 14517246 | Name on file | Email address on file |
| 13485368 | Name on file | Email address on file |
| 13909071 | Name on file | Email address on file |
| 18960348 | Name on file | Email address on file |
| 18249327 | Name on file | Email address on file |
| 18272141 | Name on file | Email address on file |
| 20623667 | Name on file | Email address on file |
| 18960222 | Name on file | Email address on file |
| 18272618 | Name on file | Email address on file |
| 18243615 | Name on file | Email address on file |
| 22139054 | Name on file | Email address on file |
| 18253738 | Name on file | Email address on file |
| 13221240 | Name on file | Email address on file |
| 15272960 | Name on file | Email address on file |
| 15051508 | Name on file | Email address on file |
| 15256993 | Name on file | Email address on file |
| 15106542 | Name on file | Email address on file |
| 18257262 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13391448 | Name on file | Email address on file |
| 15154599 | Name on file | Email address on file |
| 13213790 | Name on file | Email address on file |
| 14328529 | Name on file | Email address on file |
| 13412759 | Name on file | Email address on file |
| 13827307 | Name on file | Email address on file |
| 13763649 | Name on file | Email address on file |
| 14452737 | Name on file | Email address on file |
| 14088147 | Name on file | Email address on file |
| 14276234 | Name on file | Email address on file |
| 14096898 | Name on file | Email address on file |
| 14177601 | Name on file | Email address on file |
| 14614765 | Name on file | Email address on file |
| 13180120 | Name on file | Email address on file |
| 15241074 | Name on file | Email address on file |
| 14311316 | Name on file | Email address on file |
| 18981338 | Name on file | Email address on file |
| 14658155 | Name on file | Email address on file |
| 14658155 | Name on file | Email address on file |
| 12184194 | Name on file | Email address on file |
| 13641437 | Name on file | Email address on file |
| 16852918 | Name on file | Email address on file |
| 14290499 | Name on file | Email address on file |
| 13944726 | Name on file | Email address on file |
| 15103223 | Name on file | Email address on file |
| 14960883 | Name on file | Email address on file |
| 14347000 | Name on file | Email address on file |
| 14599774 | Name on file | Email address on file |
| 14159697 | Name on file | Email address on file |
| 14031441 | Name on file | Email address on file |
| 13855176 | Name on file | Email address on file |
| 13892878 | Name on file | Email address on file |
| 14642627 | Name on file | Email address on file |
| 13662237 | Name on file | Email address on file |
| 14524159 | Name on file | Email address on file |
| 13868967 | Name on file | Email address on file |
| 13225110 | Name on file | Email address on file |
| 13743550 | Name on file | Email address on file |
| 14072585 | Name on file | Email address on file |
| 13414226 | Name on file | Email address on file |
| 13401049 | Name on file | Email address on file |
| 14031469 | Name on file | Email address on file |
| 13990731 | Name on file | Email address on file |
| 13464794 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13477855 | Name on file | Email address on file |
| 14609605 | Name on file | Email address on file |
| 13900172 | Name on file | Email address on file |
| 13337557 | Name on file | Email address on file |
| 13579372 | Name on file | Email address on file |
| 13984241 | Name on file | Email address on file |
| 13842599 | Name on file | Email address on file |
| 14144356 | Name on file | Email address on file |
| 13331736 | Name on file | Email address on file |
| 15257221 | Name on file | Email address on file |
| 13279314 | Name on file | Email address on file |
| 15392155 | Name on file | Email address on file |
| 13547204 | Name on file | Email address on file |
| 13441041 | Name on file | Email address on file |
| 14080832 | Name on file | Email address on file |
| 14644270 | Name on file | Email address on file |
| 14653025 | Name on file | Email address on file |
| 13230404 | Name on file | Email address on file |
| 13261896 | Name on file | Email address on file |
| 14194379 | Name on file | Email address on file |
| 13578851 | Name on file | Email address on file |
| 13434427 | Name on file | Email address on file |
| 14206765 | Name on file | Email address on file |
| 14286836 | Name on file | Email address on file |
| 14406644 | Name on file | Email address on file |
| 13313479 | Name on file | Email address on file |
| 14028519 | Name on file | Email address on file |
| 13931514 | Name on file | Email address on file |
| 14197933 | Name on file | Email address on file |
| 14296505 | Name on file | Email address on file |
| 14086813 | Name on file | Email address on file |
| 14639070 | Name on file | Email address on file |
| 13851796 | Name on file | Email address on file |
| 13883802 | Name on file | Email address on file |
| 14625938 | Name on file | Email address on file |
| 14625938 | Name on file | Email address on file |
| 13809949 | Name on file | Email address on file |
| 14193509 | Name on file | Email address on file |
| 14017246 | Name on file | Email address on file |
| 13864194 | Name on file | Email address on file |
| 13299699 | Name on file | Email address on file |
| 15412314 | Name on file | Email address on file |
| 13640398 | Name on file | Email address on file |
| 13972277 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14151277 | Name on file | Email address on file |
| 14069988 | Name on file | Email address on file |
| 14055423 | Name on file | Email address on file |
| 15360003 | Name on file | Email address on file |
| 15394299 | Name on file | Email address on file |
| 14231309 | Name on file | Email address on file |
| 14647516 | Name on file | Email address on file |
| 13996983 | Name on file | Email address on file |
| 13955888 | Name on file | Email address on file |
| 13185466 | Name on file | Email address on file |
| 14281769 | Name on file | Email address on file |
| 14113886 | Name on file | Email address on file |
| 14466652 | Name on file | Email address on file |
| 14245780 | Name on file | Email address on file |
| 13625323 | Name on file | Email address on file |
| 14213572 | Name on file | Email address on file |
| 13253756 | Name on file | Email address on file |
| 13395355 | Name on file | Email address on file |
| 13414818 | Name on file | Email address on file |
| 14224253 | Name on file | Email address on file |
| 13608372 | Name on file | Email address on file |
| 15014336 | Name on file | Email address on file |
| 13794156 | Name on file | Email address on file |
| 13974199 | Name on file | Email address on file |
| 13211465 | Name on file | Email address on file |
| 13319584 | Name on file | Email address on file |
| 14610400 | Name on file | Email address on file |
| 14078351 | Name on file | Email address on file |
| 14059832 | Name on file | Email address on file |
| 13520094 | Name on file | Email address on file |
| 14123704 | Name on file | Email address on file |
| 13271178 | Name on file | Email address on file |
| 14624127 | Name on file | Email address on file |
| 14624127 | Name on file | Email address on file |
| 13708916 | Name on file | Email address on file |
| 13965870 | Name on file | Email address on file |
| 13870565 | Name on file | Email address on file |
| 13671271 | Name on file | Email address on file |
| 13584383 | Name on file | Email address on file |
| 13332845 | Name on file | Email address on file |
| 13990835 | Name on file | Email address on file |
| 13610046 | Name on file | Email address on file |
| 13344862 | Name on file | Email address on file |
| 16851637 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14901064 | Name on file | Email address on file |
| 14688290 | Name on file | Email address on file |
| 14688290 | Name on file | Email address on file |
| 13959217 | Name on file | Email address on file |
| 14148786 | Name on file | Email address on file |
| 15379659 | Name on file | Email address on file |
| 15212975 | Name on file | Email address on file |
| 13761247 | Name on file | Email address on file |
| 13299890 | Name on file | Email address on file |
| 13537380 | Name on file | Email address on file |
| 13710616 | Name on file | Email address on file |
| 13585852 | Name on file | Email address on file |
| 14239071 | Name on file | Email address on file |
| 14018257 | Name on file | Email address on file |
| 13529155 | Name on file | Email address on file |
| 15280748 | Name on file | Email address on file |
| 13622529 | Name on file | Email address on file |
| 15180604 | Name on file | Email address on file |
| 13565359 | Name on file | Email address on file |
| 13977633 | Name on file | Email address on file |
| 13933317 | Name on file | Email address on file |
| 13289654 | Name on file | Email address on file |
| 13867151 | Name on file | Email address on file |
| 15129512 | Name on file | Email address on file |
| 13179897 | Name on file | Email address on file |
| 19174417 | Name on file | Email address on file |
| 15269072 | Name on file | Email address on file |
| 14987395 | Name on file | Email address on file |
| 15274277 | Name on file | Email address on file |
| 15265975 | Name on file | Email address on file |
| 15265975 | Name on file | Email address on file |
| 15120183 | Name on file | Email address on file |
| 15394764 | Name on file | Email address on file |
| 15101695 | Name on file | Email address on file |
| 15005902 | Name on file | Email address on file |
| 14977934 | Name on file | Email address on file |
| 15244065 | Name on file | Email address on file |
| 15179307 | Name on file | Email address on file |
| 15121907 | Name on file | Email address on file |
| 15040298 | Name on file | Email address on file |
| 15181655 | Name on file | Email address on file |
| 15085103 | Name on file | Email address on file |
| 15161205 | Name on file | Email address on file |
| 15161205 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14448014 | Name on file | Email address on file |
| 15064369 | Name on file | Email address on file |
| 15242648 | Name on file | Email address on file |
| 13287948 | Name on file | Email address on file |
| 18283955 | Name on file | Email address on file |
| 14954994 | Name on file | Email address on file |
| 18318492 | Name on file | Email address on file |
| 13662870 | Name on file | Email address on file |
| 13888034 | Name on file | Email address on file |
| 13816398 | Name on file | Email address on file |
| 13233009 | Name on file | Email address on file |
| 18303035 | Name on file | Email address on file |
| 15042543 | Name on file | Email address on file |
| 19019803 | Name on file | Email address on file |
| 13155848 | Name on file | Email address on file |
| 15359705 | Name on file | Email address on file |
| 18255145 | Name on file | Email address on file |
| 14923012 | Name on file | Email address on file |
| 18318625 | Name on file | Email address on file |
| 14954885 | Name on file | Email address on file |
| 15085756 | Name on file | Email address on file |
| 18279556 | Name on file | Email address on file |
| 18264039 | Name on file | Email address on file |
| 18502385 | Name on file | Email address on file |
| 18997450 | Name on file | Email address on file |
| 18300349 | Name on file | Email address on file |
| 13236398 | Name on file | Email address on file |
| 13281793 | Name on file | Email address on file |
| 14656014 | Name on file | Email address on file |
| 15154946 | Name on file | Email address on file |
| 13752343 | Name on file | Email address on file |
| 13972041 | Name on file | Email address on file |
| 13494561 | Name on file | Email address on file |
| 16852365 | Name on file | Email address on file |
| 14548433 | Name on file | Email address on file |
| 15249971 | Name on file | Email address on file |
| 15142577 | Name on file | Email address on file |
| 16853676 | Name on file | Email address on file |
| 15270781 | Name on file | Email address on file |
| 15134836 | Name on file | Email address on file |
| 14953242 | Name on file | Email address on file |
| 15164955 | Name on file | Email address on file |
| 15206161 | Name on file | Email address on file |
| 15145637 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14956872 | Name on file | Email address on file |
| 14467475 | Name on file | Email address on file |
| 13325630 | Name on file | Email address on file |
| 18976809 | Name on file | Email address on file |
| 18982920 | Name on file | Email address on file |
| 14388706 | Name on file | Email address on file |
| 14675962 | Name on file | Email address on file |
| 14221815 | Name on file | Email address on file |
| 14234435 | Name on file | Email address on file |
| 13689129 | Name on file | Email address on file |
| 13793742 | Name on file | Email address on file |
| 14649142 | Name on file | Email address on file |
| 14964316 | Name on file | Email address on file |
| 15206823 | Name on file | Email address on file |
| 15100257 | Name on file | Email address on file |
| 14906170 | Name on file | Email address on file |
| 14976194 | Name on file | Email address on file |
| 15272996 | Name on file | Email address on file |
| 13218750 | Name on file | Email address on file |
| 15017763 | Name on file | Email address on file |
| 15214992 | Name on file | Email address on file |
| 15273731 | Name on file | Email address on file |
| 15244427 | Name on file | Email address on file |
| 15287198 | Name on file | Email address on file |
| 14931700 | Name on file | Email address on file |
| 14123293 | Name on file | Email address on file |
| 15286250 | Name on file | Email address on file |
| 15288859 | Name on file | Email address on file |
| 15288859 | Name on file | Email address on file |
| 15055130 | Name on file | Email address on file |
| 15240777 | Name on file | Email address on file |
| 15275076 | Name on file | Email address on file |
| 15042466 | Name on file | Email address on file |
| 15042466 | Name on file | Email address on file |
| 15143035 | Name on file | Email address on file |
| 15103447 | Name on file | Email address on file |
| 15293007 | Name on file | Email address on file |
| 15293007 | Name on file | Email address on file |
| 13218131 | Name on file | Email address on file |
| 15177446 | Name on file | Email address on file |
| 19021322 | Name on file | Email address on file |
| 13809931 | Name on file | Email address on file |
| 13956043 | Name on file | Email address on file |
| 18955002 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13229187 | Name on file | Email address on file |
| 18284336 | Name on file | Email address on file |
| 14334377 | Name on file | Email address on file |
| 13631834 | Name on file | Email address on file |
| 13906432 | Name on file | Email address on file |
| 13248771 | Name on file | Email address on file |
| 16855029 | Name on file | Email address on file |
| 14608045 | Name on file | Email address on file |
| 14039291 | Name on file | Email address on file |
| 13267741 | Name on file | Email address on file |
| 14123872 | Name on file | Email address on file |
| 13444604 | Name on file | Email address on file |
| 14534332 | Name on file | Email address on file |
| 15243223 | Name on file | Email address on file |
| 15201520 | Name on file | Email address on file |
| 15201520 | Name on file | Email address on file |
| 15271206 | Name on file | Email address on file |
| 15026605 | Name on file | Email address on file |
| 14902541 | Name on file | Email address on file |
| 18982204 | Name on file | Email address on file |
| 13198853 | Name on file | Email address on file |
| 13206872 | Name on file | Email address on file |
| 18501807 | Name on file | Email address on file |
| 14004552 | Name on file | Email address on file |
| 13346062 | Name on file | Email address on file |
| 13909673 | Name on file | Email address on file |
| 15192062 | Name on file | Email address on file |
| 13811503 | Name on file | Email address on file |
| 18947084 | Name on file | Email address on file |
| 19174767 | Name on file | Email address on file |
| 14684401 | Name on file | Email address on file |
| 15387741 | Name on file | Email address on file |
| 14619935 | Name on file | Email address on file |
| 15071437 | Name on file | Email address on file |
| 13193393 | Name on file | Email address on file |
| 14996935 | Name on file | Email address on file |
| 15039292 | Name on file | Email address on file |
| 15253429 | Name on file | Email address on file |
| 15181956 | Name on file | Email address on file |
| 15291175 | Name on file | Email address on file |
| 15283072 | Name on file | Email address on file |
| 15196010 | Name on file | Email address on file |
| 14944508 | Name on file | Email address on file |
| 15073471 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15135122 | Name on file | Email address on file |
| 14928932 | Name on file | Email address on file |
| 15148601 | Name on file | Email address on file |
| 14982601 | Name on file | Email address on file |
| 14969010 | Name on file | Email address on file |
| 14073802 | Name on file | Email address on file |
| 15247193 | Name on file | Email address on file |
| 15020106 | Name on file | Email address on file |
| 15292934 | Name on file | Email address on file |
| 15292934 | Name on file | Email address on file |
| 15048945 | Name on file | Email address on file |
| 15026061 | Name on file | Email address on file |
| 14926406 | Name on file | Email address on file |
| 14961346 | Name on file | Email address on file |
| 14948372 | Name on file | Email address on file |
| 15181458 | Name on file | Email address on file |
| 15104239 | Name on file | Email address on file |
| 15053789 | Name on file | Email address on file |
| 15067567 | Name on file | Email address on file |
| 14944638 | Name on file | Email address on file |
| 15280833 | Name on file | Email address on file |
| 15280833 | Name on file | Email address on file |
| 15251261 | Name on file | Email address on file |
| 15197511 | Name on file | Email address on file |
| 15238023 | Name on file | Email address on file |
| 15015265 | Name on file | Email address on file |
| 15073141 | Name on file | Email address on file |
| 15281692 | Name on file | Email address on file |
| 15281692 | Name on file | Email address on file |
| 15290637 | Name on file | Email address on file |
| 15290637 | Name on file | Email address on file |
| 15096937 | Name on file | Email address on file |
| 14982438 | Name on file | Email address on file |
| 15160062 | Name on file | Email address on file |
| 15115552 | Name on file | Email address on file |
| 13964383 | Name on file | Email address on file |
| 13677571 | Name on file | Email address on file |
| 13382648 | Name on file | Email address on file |
| 13278380 | Name on file | Email address on file |
| 14534615 | Name on file | Email address on file |
| 14057624 | Name on file | Email address on file |
| 13760049 | Name on file | Email address on file |
| 13432386 | Name on file | Email address on file |
| 13966820 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13229639 | Name on file | Email address on file |
| 14147874 | Name on file | Email address on file |
| 13921321 | Name on file | Email address on file |
| 14682254 | Name on file | Email address on file |
| 13554806 | Name on file | Email address on file |
| 14428301 | Name on file | Email address on file |
| 13927759 | Name on file | Email address on file |
| 13898044 | Name on file | Email address on file |
| 14554960 | Name on file | Email address on file |
| 13598430 | Name on file | Email address on file |
| 14174062 | Name on file | Email address on file |
| 13726905 | Name on file | Email address on file |
| 13423201 | Name on file | Email address on file |
| 13723396 | Name on file | Email address on file |
| 13282290 | Name on file | Email address on file |
| 13878167 | Name on file | Email address on file |
| 13788484 | Name on file | Email address on file |
| 13433865 | Name on file | Email address on file |
| 13269428 | Name on file | Email address on file |
| 13218181 | Name on file | Email address on file |
| 13657432 | Name on file | Email address on file |
| 15225853 | Name on file | Email address on file |
| 13154544 | Name on file | Email address on file |
| 14059751 | Name on file | Email address on file |
| 13211633 | Name on file | Email address on file |
| 13932984 | Name on file | Email address on file |
| 13382026 | Name on file | Email address on file |
| 13656020 | Name on file | Email address on file |
| 14614511 | Name on file | Email address on file |
| 13593818 | Name on file | Email address on file |
| 14423687 | Name on file | Email address on file |
| 13374927 | Name on file | Email address on file |
| 13742358 | Name on file | Email address on file |
| 14465046 | Name on file | Email address on file |
| 13576036 | Name on file | Email address on file |
| 13228456 | Name on file | Email address on file |
| 13568256 | Name on file | Email address on file |
| 13441905 | Name on file | Email address on file |
| 13475989 | Name on file | Email address on file |
| 13893772 | Name on file | Email address on file |
| 13467029 | Name on file | Email address on file |
| 15175231 | Name on file | Email address on file |
| 13896872 | Name on file | Email address on file |
| 13515665 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14627407 | Name on file | Email address on file |
| 13654217 | Name on file | Email address on file |
| 14195581 | Name on file | Email address on file |
| 15411127 | Name on file | Email address on file |
| 13276279 | Name on file | Email address on file |
| 13439632 | Name on file | Email address on file |
| 13671998 | Name on file | Email address on file |
| 13896370 | Name on file | Email address on file |
| 14177716 | Name on file | Email address on file |
| 14222953 | Name on file | Email address on file |
| 14618316 | Name on file | Email address on file |
| 15093958 | Name on file | Email address on file |
| 14086700 | Name on file | Email address on file |
| 13221380 | Name on file | Email address on file |
| 13982906 | Name on file | Email address on file |
| 14903770 | Name on file | Email address on file |
| 13736961 | Name on file | Email address on file |
| 13944146 | Name on file | Email address on file |
| 14200429 | Name on file | Email address on file |
| 14126754 | Name on file | Email address on file |
| 14375554 | Name on file | Email address on file |
| 15042488 | Name on file | Email address on file |
| 14585783 | Name on file | Email address on file |
| 14585783 | Name on file | Email address on file |
| 14487916 | Name on file | Email address on file |
| 14647681 | Name on file | Email address on file |
| 14647681 | Name on file | Email address on file |
| 13587225 | Name on file | Email address on file |
| 14063928 | Name on file | Email address on file |
| 15181475 | Name on file | Email address on file |
| 15401805 | Name on file | Email address on file |
| 13196998 | Name on file | Email address on file |
| 14257434 | Name on file | Email address on file |
| 14095764 | Name on file | Email address on file |
| 13205068 | Name on file | Email address on file |
| 13159608 | Name on file | Email address on file |
| 15401295 | Name on file | Email address on file |
| 14552797 | Name on file | Email address on file |
| 14291990 | Name on file | Email address on file |
| 13467365 | Name on file | Email address on file |
| 15023931 | Name on file | Email address on file |
| 13984436 | Name on file | Email address on file |
| 13737855 | Name on file | Email address on file |
| 15150708 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14268155 | Name on file | Email address on file |
| 13617115 | Name on file | Email address on file |
| 13374984 | Name on file | Email address on file |
| 13465442 | Name on file | Email address on file |
| 13363419 | Name on file | Email address on file |
| 13792226 | Name on file | Email address on file |
| 14580056 | Name on file | Email address on file |
| 15219188 | Name on file | Email address on file |
| 14604726 | Name on file | Email address on file |
| 13342162 | Name on file | Email address on file |
| 13459400 | Name on file | Email address on file |
| 14612301 | Name on file | Email address on file |
| 14612301 | Name on file | Email address on file |
| 14993392 | Name on file | Email address on file |
| 13641318 | Name on file | Email address on file |
| 13423815 | Name on file | Email address on file |
| 13592943 | Name on file | Email address on file |
| 13817002 | Name on file | Email address on file |
| 14138508 | Name on file | Email address on file |
| 13335104 | Name on file | Email address on file |
| 15145349 | Name on file | Email address on file |
| 13613979 | Name on file | Email address on file |
| 13911513 | Name on file | Email address on file |
| 13883433 | Name on file | Email address on file |
| 15004387 | Name on file | Email address on file |
| 14299275 | Name on file | Email address on file |
| 14162034 | Name on file | Email address on file |
| 13651688 | Name on file | Email address on file |
| 14432653 | Name on file | Email address on file |
| 13905517 | Name on file | Email address on file |
| 13410464 | Name on file | Email address on file |
| 13475835 | Name on file | Email address on file |
| 14596177 | Name on file | Email address on file |
| 14649498 | Name on file | Email address on file |
| 14246729 | Name on file | Email address on file |
| 13817694 | Name on file | Email address on file |
| 14100286 | Name on file | Email address on file |
| 14254768 | Name on file | Email address on file |
| 13865802 | Name on file | Email address on file |
| 13459390 | Name on file | Email address on file |
| 13637786 | Name on file | Email address on file |
| 13524249 | Name on file | Email address on file |
| 14002000 | Name on file | Email address on file |
| 13306420 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13307780 | Name on file | Email address on file |
| 13788704 | Name on file | Email address on file |
| 14635160 | Name on file | Email address on file |
| 14058589 | Name on file | Email address on file |
| 13864020 | Name on file | Email address on file |
| 13926256 | Name on file | Email address on file |
| 13767738 | Name on file | Email address on file |
| 15358725 | Name on file | Email address on file |
| 14649231 | Name on file | Email address on file |
| 14649231 | Name on file | Email address on file |
| 13473859 | Name on file | Email address on file |
| 13370369 | Name on file | Email address on file |
| 13582973 | Name on file | Email address on file |
| 13793975 | Name on file | Email address on file |
| 14633767 | Name on file | Email address on file |
| 13735488 | Name on file | Email address on file |
| 13321658 | Name on file | Email address on file |
| 14199517 | Name on file | Email address on file |
| 13330230 | Name on file | Email address on file |
| 14448022 | Name on file | Email address on file |
| 13879276 | Name on file | Email address on file |
| 13346281 | Name on file | Email address on file |
| 13466361 | Name on file | Email address on file |
| 14148214 | Name on file | Email address on file |
| 14086708 | Name on file | Email address on file |
| 14584314 | Name on file | Email address on file |
| 13708990 | Name on file | Email address on file |
| 14247550 | Name on file | Email address on file |
| 13241005 | Name on file | Email address on file |
| 13722795 | Name on file | Email address on file |
| 13792087 | Name on file | Email address on file |
| 14926061 | Name on file | Email address on file |
| 13165693 | Name on file | Email address on file |
| 13428690 | Name on file | Email address on file |
| 14609950 | Name on file | Email address on file |
| 14609950 | Name on file | Email address on file |
| 13326538 | Name on file | Email address on file |
| 15189142 | Name on file | Email address on file |
| 13675811 | Name on file | Email address on file |
| 14269820 | Name on file | Email address on file |
| 14263104 | Name on file | Email address on file |
| 13569882 | Name on file | Email address on file |
| 14122298 | Name on file | Email address on file |
| 13904874 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14204698 | Name on file | Email address on file |
| 13968615 | Name on file | Email address on file |
| 13919006 | Name on file | Email address on file |
| 13257982 | Name on file | Email address on file |
| 13808540 | Name on file | Email address on file |
| 15235897 | Name on file | Email address on file |
| 14027186 | Name on file | Email address on file |
| 15177167 | Name on file | Email address on file |
| 13692976 | Name on file | Email address on file |
| 13651687 | Name on file | Email address on file |
| 14093330 | Name on file | Email address on file |
| 13490684 | Name on file | Email address on file |
| 14651678 | Name on file | Email address on file |
| 13515290 | Name on file | Email address on file |
| 14524153 | Name on file | Email address on file |
| 13910784 | Name on file | Email address on file |
| 13593774 | Name on file | Email address on file |
| 13595456 | Name on file | Email address on file |
| 13794950 | Name on file | Email address on file |
| 13362238 | Name on file | Email address on file |
| 13301091 | Name on file | Email address on file |
| 14190841 | Name on file | Email address on file |
| 15391662 | Name on file | Email address on file |
| 13423838 | Name on file | Email address on file |
| 13185663 | Name on file | Email address on file |
| 13510930 | Name on file | Email address on file |
| 13499792 | Name on file | Email address on file |
| 14099474 | Name on file | Email address on file |
| 14989591 | Name on file | Email address on file |
| 13593863 | Name on file | Email address on file |
| 13500556 | Name on file | Email address on file |
| 13219281 | Name on file | Email address on file |
| 14204233 | Name on file | Email address on file |
| 13880874 | Name on file | Email address on file |
| 13290358 | Name on file | Email address on file |
| 13776950 | Name on file | Email address on file |
| 14133122 | Name on file | Email address on file |
| 13395799 | Name on file | Email address on file |
| 14108317 | Name on file | Email address on file |
| 13893993 | Name on file | Email address on file |
| 13197842 | Name on file | Email address on file |
| 14043562 | Name on file | Email address on file |
| 14085474 | Name on file | Email address on file |
| 14065329 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13898340 | Name on file | Email address on file |
| 13778046 | Name on file | Email address on file |
| 13522037 | Name on file | Email address on file |
| 14273619 | Name on file | Email address on file |
| 14002993 | Name on file | Email address on file |
| 13629727 | Name on file | Email address on file |
| 14239192 | Name on file | Email address on file |
| 14589704 | Name on file | Email address on file |
| 13697494 | Name on file | Email address on file |
| 14108803 | Name on file | Email address on file |
| 13182427 | Name on file | Email address on file |
| 14254835 | Name on file | Email address on file |
| 14548592 | Name on file | Email address on file |
| 13895663 | Name on file | Email address on file |
| 13154686 | Name on file | Email address on file |
| 14090002 | Name on file | Email address on file |
| 13483870 | Name on file | Email address on file |
| 13685216 | Name on file | Email address on file |
| 14607309 | Name on file | Email address on file |
| 13197714 | Name on file | Email address on file |
| 13637616 | Name on file | Email address on file |
| 13228900 | Name on file | Email address on file |
| 13233571 | Name on file | Email address on file |
| 13319258 | Name on file | Email address on file |
| 14237098 | Name on file | Email address on file |
| 13556755 | Name on file | Email address on file |
| 14278882 | Name on file | Email address on file |
| 13740198 | Name on file | Email address on file |
| 13260353 | Name on file | Email address on file |
| 13927671 | Name on file | Email address on file |
| 13460812 | Name on file | Email address on file |
| 13923406 | Name on file | Email address on file |
| 14168535 | Name on file | Email address on file |
| 13443224 | Name on file | Email address on file |
| 13771907 | Name on file | Email address on file |
| 14590116 | Name on file | Email address on file |
| 13393718 | Name on file | Email address on file |
| 13442144 | Name on file | Email address on file |
| 15386182 | Name on file | Email address on file |
| 14174591 | Name on file | Email address on file |
| 13229651 | Name on file | Email address on file |
| 14679060 | Name on file | Email address on file |
| 14176911 | Name on file | Email address on file |
| 13179794 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13908928 | Name on file | Email address on file |
| 13379840 | Name on file | Email address on file |
| 14587813 | Name on file | Email address on file |
| 14086688 | Name on file | Email address on file |
| 13533992 | Name on file | Email address on file |
| 13530664 | Name on file | Email address on file |
| 14151529 | Name on file | Email address on file |
| 13229903 | Name on file | Email address on file |
| 13399366 | Name on file | Email address on file |
| 14038275 | Name on file | Email address on file |
| 14221238 | Name on file | Email address on file |
| 13260379 | Name on file | Email address on file |
| 13696446 | Name on file | Email address on file |
| 13955656 | Name on file | Email address on file |
| 13730836 | Name on file | Email address on file |
| 13628791 | Name on file | Email address on file |
| 14041557 | Name on file | Email address on file |
| 15394760 | Name on file | Email address on file |
| 14902035 | Name on file | Email address on file |
| 13191303 | Name on file | Email address on file |
| 14147573 | Name on file | Email address on file |
| 14650843 | Name on file | Email address on file |
| 14650843 | Name on file | Email address on file |
| 14589905 | Name on file | Email address on file |
| 14611492 | Name on file | Email address on file |
| 13770460 | Name on file | Email address on file |
| 15293080 | Name on file | Email address on file |
| 13955152 | Name on file | Email address on file |
| 15196146 | Name on file | Email address on file |
| 14547638 | Name on file | Email address on file |
| 14380652 | Name on file | Email address on file |
| 13561072 | Name on file | Email address on file |
| 14546074 | Name on file | Email address on file |
| 14544852 | Name on file | Email address on file |
| 13326216 | Name on file | Email address on file |
| 13230978 | Name on file | Email address on file |
| 14285323 | Name on file | Email address on file |
| 13773037 | Name on file | Email address on file |
| 13877984 | Name on file | Email address on file |
| 13859190 | Name on file | Email address on file |
| 13354080 | Name on file | Email address on file |
| 13479242 | Name on file | Email address on file |
| 14012529 | Name on file | Email address on file |
| 14312688 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13705803 | Name on file | Email address on file |
| 20799597 | Name on file | Email address on file |
| 15400234 | Name on file | Email address on file |
| 14114996 | Name on file | Email address on file |
| 15279588 | Name on file | Email address on file |
| 14939303 | Name on file | Email address on file |
| 15246234 | Name on file | Email address on file |
| 14239553 | Name on file | Email address on file |
| 13932969 | Name on file | Email address on file |
| 15000128 | Name on file | Email address on file |
| 13284152 | Name on file | Email address on file |
| 15082558 | Name on file | Email address on file |
| 15118750 | Name on file | Email address on file |
| 13868126 | Name on file | Email address on file |
| 18250493 | Name on file | Email address on file |
| 18293147 | Name on file | Email address on file |
| 14256600 | Name on file | Email address on file |
| 18286387 | Name on file | Email address on file |
| 14122676 | Name on file | Email address on file |
| 15072571 | Name on file | Email address on file |
| 15217744 | Name on file | Email address on file |
| 14966886 | Name on file | Email address on file |
| 13165118 | Name on file | Email address on file |
| 14427084 | Name on file | Email address on file |
| 14667231 | Name on file | Email address on file |
| 13671958 | Name on file | Email address on file |
| 14676009 | Name on file | Email address on file |
| 14676009 | Name on file | Email address on file |
| 13997024 | Name on file | Email address on file |
| 14527985 | Name on file | Email address on file |
| 18313235 | Name on file | Email address on file |
| 14945597 | Name on file | Email address on file |
| 18299644 | Name on file | Email address on file |
| 18329285 | Name on file | Email address on file |
| 18991249 | Name on file | Email address on file |
| 14902566 | Name on file | Email address on file |
| 15256231 | Name on file | Email address on file |
| 13265150 | Name on file | Email address on file |
| 14389432 | Name on file | Email address on file |
| 14485310 | Name on file | Email address on file |
| 14485310 | Name on file | Email address on file |
| 14385403 | Name on file | Email address on file |
| 14054020 | Name on file | Email address on file |
| 14384306 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14663531 | Name on file | Email address on file |
| 14663531 | Name on file | Email address on file |
| 14551184 | Name on file | Email address on file |
| 13188863 | Name on file | Email address on file |
| 13486061 | Name on file | Email address on file |
| 14554071 | Name on file | Email address on file |
| 13582089 | Name on file | Email address on file |
| 14672582 | Name on file | Email address on file |
| 13523933 | Name on file | Email address on file |
| 13234052 | Name on file | Email address on file |
| 13246986 | Name on file | Email address on file |
| 13694416 | Name on file | Email address on file |
| 14180137 | Name on file | Email address on file |
| 13485787 | Name on file | Email address on file |
| 14628844 | Name on file | Email address on file |
| 13797369 | Name on file | Email address on file |
| 14221927 | Name on file | Email address on file |
| 13716195 | Name on file | Email address on file |
| 14087500 | Name on file | Email address on file |
| 13695115 | Name on file | Email address on file |
| 14446083 | Name on file | Email address on file |
| 14615797 | Name on file | Email address on file |
| 13541741 | Name on file | Email address on file |
| 13599883 | Name on file | Email address on file |
| 13424675 | Name on file | Email address on file |
| 14608199 | Name on file | Email address on file |
| 13401949 | Name on file | Email address on file |
| 14509056 | Name on file | Email address on file |
| 18256520 | Name on file | Email address on file |
| 14335426 | Name on file | Email address on file |
| 15007150 | Name on file | Email address on file |
| 18282535 | Name on file | Email address on file |
| 13795976 | Name on file | Email address on file |
| 14077877 | Name on file | Email address on file |
| 14151316 | Name on file | Email address on file |
| 14327892 | Name on file | Email address on file |
| 14512065 | Name on file | Email address on file |
| 14166897 | Name on file | Email address on file |
| 14306754 | Name on file | Email address on file |
| 14666687 | Name on file | Email address on file |
| 14008768 | Name on file | Email address on file |
| 14406247 | Name on file | Email address on file |
| 14418307 | Name on file | Email address on file |
| 14068746 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13380006 | Name on file | Email address on file |
| 14480873 | Name on file | Email address on file |
| 14537019 | Name on file | Email address on file |
| 14073891 | Name on file | Email address on file |
| 13435034 | Name on file | Email address on file |
| 13948273 | Name on file | Email address on file |
| 13453225 | Name on file | Email address on file |
| 14616490 | Name on file | Email address on file |
| 14636381 | Name on file | Email address on file |
| 14184290 | Name on file | Email address on file |
| 13796535 | Name on file | Email address on file |
| 14027524 | Name on file | Email address on file |
| 13216214 | Name on file | Email address on file |
| 14548641 | Name on file | Email address on file |
| 14426904 | Name on file | Email address on file |
| 13564839 | Name on file | Email address on file |
| 13937611 | Name on file | Email address on file |
| 13661076 | Name on file | Email address on file |
| 13555002 | Name on file | Email address on file |
| 14296514 | Name on file | Email address on file |
| 13590824 | Name on file | Email address on file |
| 13375365 | Name on file | Email address on file |
| 14611752 | Name on file | Email address on file |
| 14404098 | Name on file | Email address on file |
| 13308361 | Name on file | Email address on file |
| 13318496 | Name on file | Email address on file |
| 14067071 | Name on file | Email address on file |
| 13606771 | Name on file | Email address on file |
| 13894232 | Name on file | Email address on file |
| 14175451 | Name on file | Email address on file |
| 15203924 | Name on file | Email address on file |
| 13596682 | Name on file | Email address on file |
| 14605934 | Name on file | Email address on file |
| 13382665 | Name on file | Email address on file |
| 13488272 | Name on file | Email address on file |
| 13893053 | Name on file | Email address on file |
| 14598778 | Name on file | Email address on file |
| 13492937 | Name on file | Email address on file |
| 13661667 | Name on file | Email address on file |
| 13676776 | Name on file | Email address on file |
| 13688387 | Name on file | Email address on file |
| 14317115 | Name on file | Email address on file |
| 13620824 | Name on file | Email address on file |
| 13804721 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14225380 | Name on file | Email address on file |
| 15186582 | Name on file | Email address on file |
| 13646548 | Name on file | Email address on file |
| 13762611 | Name on file | Email address on file |
| 14213591 | Name on file | Email address on file |
| 13643828 | Name on file | Email address on file |
| 13840376 | Name on file | Email address on file |
| 14654968 | Name on file | Email address on file |
| 14654968 | Name on file | Email address on file |
| 14159519 | Name on file | Email address on file |
| 13503245 | Name on file | Email address on file |
| 14634761 | Name on file | Email address on file |
| 13400469 | Name on file | Email address on file |
| 14502054 | Name on file | Email address on file |
| 13618104 | Name on file | Email address on file |
| 13420903 | Name on file | Email address on file |
| 14292341 | Name on file | Email address on file |
| 14449604 | Name on file | Email address on file |
| 13402510 | Name on file | Email address on file |
| 13245484 | Name on file | Email address on file |
| 14547855 | Name on file | Email address on file |
| 13421911 | Name on file | Email address on file |
| 14611601 | Name on file | Email address on file |
| 14121531 | Name on file | Email address on file |
| 13396970 | Name on file | Email address on file |
| 13290855 | Name on file | Email address on file |
| 14145468 | Name on file | Email address on file |
| 13768665 | Name on file | Email address on file |
| 13883593 | Name on file | Email address on file |
| 14370411 | Name on file | Email address on file |
| 15148756 | Name on file | Email address on file |
| 14527289 | Name on file | Email address on file |
| 14270778 | Name on file | Email address on file |
| 13622971 | Name on file | Email address on file |
| 14348296 | Name on file | Email address on file |
| 13577305 | Name on file | Email address on file |
| 13343282 | Name on file | Email address on file |
| 14239442 | Name on file | Email address on file |
| 14115648 | Name on file | Email address on file |
| 13459097 | Name on file | Email address on file |
| 13722472 | Name on file | Email address on file |
| 14468177 | Name on file | Email address on file |
| 13794325 | Name on file | Email address on file |
| 14388659 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13786077 | Name on file | Email address on file |
| 14642252 | Name on file | Email address on file |
| 13805375 | Name on file | Email address on file |
| 13747041 | Name on file | Email address on file |
| 13859074 | Name on file | Email address on file |
| 14530026 | Name on file | Email address on file |
| 14252201 | Name on file | Email address on file |
| 13490861 | Name on file | Email address on file |
| 14087621 | Name on file | Email address on file |
| 14282366 | Name on file | Email address on file |
| 14636134 | Name on file | Email address on file |
| 14271619 | Name on file | Email address on file |
| 13876617 | Name on file | Email address on file |
| 13746716 | Name on file | Email address on file |
| 14395030 | Name on file | Email address on file |
| 13474330 | Name on file | Email address on file |
| 13195278 | Name on file | Email address on file |
| 13766371 | Name on file | Email address on file |
| 14596666 | Name on file | Email address on file |
| 13298748 | Name on file | Email address on file |
| 16849003 | Name on file | Email address on file |
| 15068645 | Name on file | Email address on file |
| 14303972 | Name on file | Email address on file |
| 14142845 | Name on file | Email address on file |
| 13559655 | Name on file | Email address on file |
| 13362197 | Name on file | Email address on file |
| 14250082 | Name on file | Email address on file |
| 13172633 | Name on file | Email address on file |
| 13965347 | Name on file | Email address on file |
| 14146601 | Name on file | Email address on file |
| 13765723 | Name on file | Email address on file |
| 13212110 | Name on file | Email address on file |
| 14526172 | Name on file | Email address on file |
| 14624912 | Name on file | Email address on file |
| 14022204 | Name on file | Email address on file |
| 16853159 | Name on file | Email address on file |
| 13658729 | Name on file | Email address on file |
| 13757862 | Name on file | Email address on file |
| 14096142 | Name on file | Email address on file |
| 13609748 | Name on file | Email address on file |
| 13203803 | Name on file | Email address on file |
| 15279902 | Name on file | Email address on file |
| 14157018 | Name on file | Email address on file |
| 14226021 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18250388 | Name on file | Email address on file |
| 14662708 | Name on file | Email address on file |
| 13480829 | Name on file | Email address on file |
| 13422305 | Name on file | Email address on file |
| 13956301 | Name on file | Email address on file |
| 13504964 | Name on file | Email address on file |
| 13716503 | Name on file | Email address on file |
| 14364210 | Name on file | Email address on file |
| 13695159 | Name on file | Email address on file |
| 16849334 | Name on file | Email address on file |
| 14174399 | Name on file | Email address on file |
| 14896697 | Name on file | Email address on file |
| 14984692 | Name on file | Email address on file |
| 13282363 | Name on file | Email address on file |
| 15383695 | Name on file | Email address on file |
| 13672939 | Name on file | Email address on file |
| 14297758 | Name on file | Email address on file |
| 14086773 | Name on file | Email address on file |
| 14116044 | Name on file | Email address on file |
| 13731617 | Name on file | Email address on file |
| 14467403 | Name on file | Email address on file |
| 13538737 | Name on file | Email address on file |
| 15187637 | Name on file | Email address on file |
| 13238760 | Name on file | Email address on file |
| 14128018 | Name on file | Email address on file |
| 15218925 | Name on file | Email address on file |
| 13290878 | Name on file | Email address on file |
| 13338966 | Name on file | Email address on file |
| 15098564 | Name on file | Email address on file |
| 13948144 | Name on file | Email address on file |
| 14182196 | Name on file | Email address on file |
| 14279137 | Name on file | Email address on file |
| 13480841 | Name on file | Email address on file |
| 13311295 | Name on file | Email address on file |
| 13899670 | Name on file | Email address on file |
| 13831742 | Name on file | Email address on file |
| 13454772 | Name on file | Email address on file |
| 14492876 | Name on file | Email address on file |
| 15249434 | Name on file | Email address on file |
| 13658689 | Name on file | Email address on file |
| 13992252 | Name on file | Email address on file |
| 14209303 | Name on file | Email address on file |
| 13665495 | Name on file | Email address on file |
| 13431462 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14200430 | Name on file | Email address on file |
| 13813377 | Name on file | Email address on file |
| 13151940 | Name on file | Email address on file |
| 13902040 | Name on file | Email address on file |
| 14489512 | Name on file | Email address on file |
| 14235733 | Name on file | Email address on file |
| 13852527 | Name on file | Email address on file |
| 14010697 | Name on file | Email address on file |
| 13219672 | Name on file | Email address on file |
| 14274404 | Name on file | Email address on file |
| 14619434 | Name on file | Email address on file |
| 13539824 | Name on file | Email address on file |
| 16848168 | Name on file | Email address on file |
| 16864200 | Name on file | Email address on file |
| 19169403 | Name on file | Email address on file |
| 13737600 | Name on file | Email address on file |
| 15384233 | Name on file | Email address on file |
| 14454936 | Name on file | Email address on file |
| 14041550 | Name on file | Email address on file |
| 14548807 | Name on file | Email address on file |
| 13278843 | Name on file | Email address on file |
| 14323918 | Name on file | Email address on file |
| 13809273 | Name on file | Email address on file |
| 13756319 | Name on file | Email address on file |
| 13241037 | Name on file | Email address on file |
| 13402585 | Name on file | Email address on file |
| 13813780 | Name on file | Email address on file |
| 15055337 | Name on file | Email address on file |
| 13735839 | Name on file | Email address on file |
| 13624793 | Name on file | Email address on file |
| 13746137 | Name on file | Email address on file |
| 13566940 | Name on file | Email address on file |
| 13992343 | Name on file | Email address on file |
| 14030012 | Name on file | Email address on file |
| 14266156 | Name on file | Email address on file |
| 14006240 | Name on file | Email address on file |
| 14023336 | Name on file | Email address on file |
| 14104958 | Name on file | Email address on file |
| 13203998 | Name on file | Email address on file |
| 13249242 | Name on file | Email address on file |
| 13638475 | Name on file | Email address on file |
| 13698107 | Name on file | Email address on file |
| 13165595 | Name on file | Email address on file |
| 13599753 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14288020 | Name on file | Email address on file |
| 13930989 | Name on file | Email address on file |
| 13633552 | Name on file | Email address on file |
| 13589721 | Name on file | Email address on file |
| 13503244 | Name on file | Email address on file |
| 13486728 | Name on file | Email address on file |
| 14006220 | Name on file | Email address on file |
| 14897908 | Name on file | Email address on file |
| 14582699 | Name on file | Email address on file |
| 14582699 | Name on file | Email address on file |
| 14102569 | Name on file | Email address on file |
| 13598502 | Name on file | Email address on file |
| 14345150 | Name on file | Email address on file |
| 14193721 | Name on file | Email address on file |
| 14230998 | Name on file | Email address on file |
| 13373696 | Name on file | Email address on file |
| 13940278 | Name on file | Email address on file |
| 13792927 | Name on file | Email address on file |
| 13426212 | Name on file | Email address on file |
| 13383526 | Name on file | Email address on file |
| 13879162 | Name on file | Email address on file |
| 13471123 | Name on file | Email address on file |
| 14246259 | Name on file | Email address on file |
| 14589288 | Name on file | Email address on file |
| 14205863 | Name on file | Email address on file |
| 15372474 | Name on file | Email address on file |
| 14156025 | Name on file | Email address on file |
| 14175914 | Name on file | Email address on file |
| 13912784 | Name on file | Email address on file |
| 14214331 | Name on file | Email address on file |
| 13659517 | Name on file | Email address on file |
| 13584557 | Name on file | Email address on file |
| 13348586 | Name on file | Email address on file |
| 13193620 | Name on file | Email address on file |
| 13492015 | Name on file | Email address on file |
| 13241061 | Name on file | Email address on file |
| 13413416 | Name on file | Email address on file |
| 13888224 | Name on file | Email address on file |
| 13513018 | Name on file | Email address on file |
| 13452328 | Name on file | Email address on file |
| 13461486 | Name on file | Email address on file |
| 13823564 | Name on file | Email address on file |
| 13591983 | Name on file | Email address on file |
| 13808458 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14656515 | Name on file | Email address on file |
| 14656515 | Name on file | Email address on file |
| 13688260 | Name on file | Email address on file |
| 13982530 | Name on file | Email address on file |
| 13700169 | Name on file | Email address on file |
| 13704910 | Name on file | Email address on file |
| 13526261 | Name on file | Email address on file |
| 13283872 | Name on file | Email address on file |
| 15407918 | Name on file | Email address on file |
| 14487321 | Name on file | Email address on file |
| 14082858 | Name on file | Email address on file |
| 13527041 | Name on file | Email address on file |
| 13281942 | Name on file | Email address on file |
| 13242990 | Name on file | Email address on file |
| 14994763 | Name on file | Email address on file |
| 13526230 | Name on file | Email address on file |
| 13881776 | Name on file | Email address on file |
| 14128014 | Name on file | Email address on file |
| 14272493 | Name on file | Email address on file |
| 13823065 | Name on file | Email address on file |
| 13943449 | Name on file | Email address on file |
| 14381726 | Name on file | Email address on file |
| 13312811 | Name on file | Email address on file |
| 14208306 | Name on file | Email address on file |
| 13488040 | Name on file | Email address on file |
| 14132500 | Name on file | Email address on file |
| 13789340 | Name on file | Email address on file |
| 13356775 | Name on file | Email address on file |
| 13552843 | Name on file | Email address on file |
| 14656238 | Name on file | Email address on file |
| 13847579 | Name on file | Email address on file |
| 13142562 | Name on file | Email address on file |
| 15289217 | Name on file | Email address on file |
| 13165343 | Name on file | Email address on file |
| 14433590 | Name on file | Email address on file |
| 14361678 | Name on file | Email address on file |
| 14656129 | Name on file | Email address on file |
| 13734448 | Name on file | Email address on file |
| 14584488 | Name on file | Email address on file |
| 15364461 | Name on file | Email address on file |
| 14079375 | Name on file | Email address on file |
| 13625087 | Name on file | Email address on file |
| 14638710 | Name on file | Email address on file |
| 14585238 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13565672 | Name on file | Email address on file |
| 13480711 | Name on file | Email address on file |
| 15402517 | Name on file | Email address on file |
| 13522551 | Name on file | Email address on file |
| 14594492 | Name on file | Email address on file |
| 13534015 | Name on file | Email address on file |
| 13269488 | Name on file | Email address on file |
| 13870893 | Name on file | Email address on file |
| 14640266 | Name on file | Email address on file |
| 14640266 | Name on file | Email address on file |
| 14436083 | Name on file | Email address on file |
| 13625634 | Name on file | Email address on file |
| 13642875 | Name on file | Email address on file |
| 13913458 | Name on file | Email address on file |
| 14547817 | Name on file | Email address on file |
| 13221372 | Name on file | Email address on file |
| 13410781 | Name on file | Email address on file |
| 13207112 | Name on file | Email address on file |
| 14162713 | Name on file | Email address on file |
| 14586453 | Name on file | Email address on file |
| 13769044 | Name on file | Email address on file |
| 14550046 | Name on file | Email address on file |
| 13279588 | Name on file | Email address on file |
| 14062714 | Name on file | Email address on file |
| 14647481 | Name on file | Email address on file |
| 13256899 | Name on file | Email address on file |
| 13351978 | Name on file | Email address on file |
| 13825080 | Name on file | Email address on file |
| 13661956 | Name on file | Email address on file |
| 13199464 | Name on file | Email address on file |
| 13430330 | Name on file | Email address on file |
| 13629313 | Name on file | Email address on file |
| 13439228 | Name on file | Email address on file |
| 14436158 | Name on file | Email address on file |
| 15401132 | Name on file | Email address on file |
| 15154723 | Name on file | Email address on file |
| 13902404 | Name on file | Email address on file |
| 14244139 | Name on file | Email address on file |
| 14068268 | Name on file | Email address on file |
| 13156369 | Name on file | Email address on file |
| 13667419 | Name on file | Email address on file |
| 13290302 | Name on file | Email address on file |
| 13323914 | Name on file | Email address on file |
| 13366512 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14111298 | Name on file | Email address on file |
| 13840023 | Name on file | Email address on file |
| 13286570 | Name on file | Email address on file |
| 14063726 | Name on file | Email address on file |
| 13935522 | Name on file | Email address on file |
| 14488436 | Name on file | Email address on file |
| 13511026 | Name on file | Email address on file |
| 13301231 | Name on file | Email address on file |
| 14064201 | Name on file | Email address on file |
| 13925944 | Name on file | Email address on file |
| 13229269 | Name on file | Email address on file |
| 13668949 | Name on file | Email address on file |
| 14505947 | Name on file | Email address on file |
| 13550168 | Name on file | Email address on file |
| 14449549 | Name on file | Email address on file |
| 14065793 | Name on file | Email address on file |
| 16851969 | Name on file | Email address on file |
| 14031229 | Name on file | Email address on file |
| 13241626 | Name on file | Email address on file |
| 13908667 | Name on file | Email address on file |
| 14013326 | Name on file | Email address on file |
| 13318142 | Name on file | Email address on file |
| 14988823 | Name on file | Email address on file |
| 14181704 | Name on file | Email address on file |
| 14652076 | Name on file | Email address on file |
| 14401531 | Name on file | Email address on file |
| 13990489 | Name on file | Email address on file |
| 14645550 | Name on file | Email address on file |
| 13750798 | Name on file | Email address on file |
| 14189687 | Name on file | Email address on file |
| 14109691 | Name on file | Email address on file |
| 13438519 | Name on file | Email address on file |
| 13724049 | Name on file | Email address on file |
| 14067870 | Name on file | Email address on file |
| 13249949 | Name on file | Email address on file |
| 14226192 | Name on file | Email address on file |
| 15407860 | Name on file | Email address on file |
| 14114314 | Name on file | Email address on file |
| 13629236 | Name on file | Email address on file |
| 14400125 | Name on file | Email address on file |
| 13275956 | Name on file | Email address on file |
| 14541990 | Name on file | Email address on file |
| 13951957 | Name on file | Email address on file |
| 14579561 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14166206 | Name on file | Email address on file |
| 13962348 | Name on file | Email address on file |
| 14422914 | Name on file | Email address on file |
| 13989569 | Name on file | Email address on file |
| 14088717 | Name on file | Email address on file |
| 14587523 | Name on file | Email address on file |
| 13206621 | Name on file | Email address on file |
| 13614706 | Name on file | Email address on file |
| 13987167 | Name on file | Email address on file |
| 14230791 | Name on file | Email address on file |
| 13164463 | Name on file | Email address on file |
| 13562721 | Name on file | Email address on file |
| 14174242 | Name on file | Email address on file |
| 14344326 | Name on file | Email address on file |
| 13908342 | Name on file | Email address on file |
| 13765141 | Name on file | Email address on file |
| 13141052 | Name on file | Email address on file |
| 14003620 | Name on file | Email address on file |
| 13604028 | Name on file | Email address on file |
| 14544347 | Name on file | Email address on file |
| 13178126 | Name on file | Email address on file |
| 14238012 | Name on file | Email address on file |
| 13984307 | Name on file | Email address on file |
| 13214720 | Name on file | Email address on file |
| 14684039 | Name on file | Email address on file |
| 14278086 | Name on file | Email address on file |
| 13747493 | Name on file | Email address on file |
| 13196342 | Name on file | Email address on file |
| 14295393 | Name on file | Email address on file |
| 13907741 | Name on file | Email address on file |
| 13240708 | Name on file | Email address on file |
| 14480947 | Name on file | Email address on file |
| 14403757 | Name on file | Email address on file |
| 14580243 | Name on file | Email address on file |
| 14053222 | Name on file | Email address on file |
| 14298307 | Name on file | Email address on file |
| 16851291 | Name on file | Email address on file |
| 13864498 | Name on file | Email address on file |
| 14224925 | Name on file | Email address on file |
| 13344700 | Name on file | Email address on file |
| 14176690 | Name on file | Email address on file |
| 14559184 | Name on file | Email address on file |
| 13897704 | Name on file | Email address on file |
| 13647315 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13688088 | Name on file | Email address on file |
| 13619912 | Name on file | Email address on file |
| 13659657 | Name on file | Email address on file |
| 13141911 | Name on file | Email address on file |
| 13765233 | Name on file | Email address on file |
| 13895318 | Name on file | Email address on file |
| 13374330 | Name on file | Email address on file |
| 13195615 | Name on file | Email address on file |
| 13913918 | Name on file | Email address on file |
| 13904838 | Name on file | Email address on file |
| 14548637 | Name on file | Email address on file |
| 14126584 | Name on file | Email address on file |
| 14293491 | Name on file | Email address on file |
| 14949221 | Name on file | Email address on file |
| 13373476 | Name on file | Email address on file |
| 14607783 | Name on file | Email address on file |
| 14655787 | Name on file | Email address on file |
| 14655787 | Name on file | Email address on file |
| 14233306 | Name on file | Email address on file |
| 13925981 | Name on file | Email address on file |
| 13873111 | Name on file | Email address on file |
| 14932702 | Name on file | Email address on file |
| 13368845 | Name on file | Email address on file |
| 14425101 | Name on file | Email address on file |
| 14031199 | Name on file | Email address on file |
| 13360407 | Name on file | Email address on file |
| 13253394 | Name on file | Email address on file |
| 13998939 | Name on file | Email address on file |
| 13394192 | Name on file | Email address on file |
| 13998819 | Name on file | Email address on file |
| 13405996 | Name on file | Email address on file |
| 13167813 | Name on file | Email address on file |
| 14240914 | Name on file | Email address on file |
| 13713689 | Name on file | Email address on file |
| 14600485 | Name on file | Email address on file |
| 14544790 | Name on file | Email address on file |
| 13641814 | Name on file | Email address on file |
| 15259767 | Name on file | Email address on file |
| 13595848 | Name on file | Email address on file |
| 13574901 | Name on file | Email address on file |
| 13377972 | Name on file | Email address on file |
| 14457450 | Name on file | Email address on file |
| 14112255 | Name on file | Email address on file |
| 14123659 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14205558 | Name on file | Email address on file |
| 13630794 | Name on file | Email address on file |
| 14319676 | Name on file | Email address on file |
| 15406015 | Name on file | Email address on file |
| 13317026 | Name on file | Email address on file |
| 14285560 | Name on file | Email address on file |
| 13915345 | Name on file | Email address on file |
| 14612096 | Name on file | Email address on file |
| 13619323 | Name on file | Email address on file |
| 16853369 | Name on file | Email address on file |
| 13619859 | Name on file | Email address on file |
| 14592492 | Name on file | Email address on file |
| 14674912 | Name on file | Email address on file |
| 13459330 | Name on file | Email address on file |
| 14662908 | Name on file | Email address on file |
| 13211397 | Name on file | Email address on file |
| 14397636 | Name on file | Email address on file |
| 14438361 | Name on file | Email address on file |
| 14266196 | Name on file | Email address on file |
| 14266196 | Name on file | Email address on file |
| 13273707 | Name on file | Email address on file |
| 13192665 | Name on file | Email address on file |
| 13841776 | Name on file | Email address on file |
| 14208550 | Name on file | Email address on file |
| 14189661 | Name on file | Email address on file |
| 13161591 | Name on file | Email address on file |
| 16851953 | Name on file | Email address on file |
| 13814574 | Name on file | Email address on file |
| 14126788 | Name on file | Email address on file |
| 14382617 | Name on file | Email address on file |
| 13631720 | Name on file | Email address on file |
| 13338968 | Name on file | Email address on file |
| 13429050 | Name on file | Email address on file |
| 13719838 | Name on file | Email address on file |
| 13494478 | Name on file | Email address on file |
| 14547376 | Name on file | Email address on file |
| 14083100 | Name on file | Email address on file |
| 13217870 | Name on file | Email address on file |
| 13972086 | Name on file | Email address on file |
| 13716827 | Name on file | Email address on file |
| 14432190 | Name on file | Email address on file |
| 13645432 | Name on file | Email address on file |
| 13213650 | Name on file | Email address on file |
| 14002148 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14281931 | Name on file | Email address on file |
| 13761517 | Name on file | Email address on file |
| 14081501 | Name on file | Email address on file |
| 13417994 | Name on file | Email address on file |
| 14234796 | Name on file | Email address on file |
| 14181071 | Name on file | Email address on file |
| 14580700 | Name on file | Email address on file |
| 13316971 | Name on file | Email address on file |
| 13402862 | Name on file | Email address on file |
| 14560323 | Name on file | Email address on file |
| 14657525 | Name on file | Email address on file |
| 13984352 | Name on file | Email address on file |
| 13394843 | Name on file | Email address on file |
| 14411964 | Name on file | Email address on file |
| 14178339 | Name on file | Email address on file |
| 15405339 | Name on file | Email address on file |
| 13255649 | Name on file | Email address on file |
| 14157847 | Name on file | Email address on file |
| 14633514 | Name on file | Email address on file |
| 13814415 | Name on file | Email address on file |
| 14113571 | Name on file | Email address on file |
| 14347357 | Name on file | Email address on file |
| 18295966 | Name on file | Email address on file |
| 18940411 | Name on file | Email address on file |
| 18945422 | Name on file | Email address on file |
| 18964708 | Name on file | Email address on file |
| 19007979 | Name on file | Email address on file |
| 15154936 | Name on file | Email address on file |
| 15045949 | Name on file | Email address on file |
| 14934833 | Name on file | Email address on file |
| 15054766 | Name on file | Email address on file |
| 13152135 | Name on file | Email address on file |
| 15018810 | Name on file | Email address on file |
| 15279221 | Name on file | Email address on file |
| 14992354 | Name on file | Email address on file |
| 14992476 | Name on file | Email address on file |
| 15038240 | Name on file | Email address on file |
| 14068238 | Name on file | Email address on file |
| 15285333 | Name on file | Email address on file |
| 15285333 | Name on file | Email address on file |
| 14959696 | Name on file | Email address on file |
| 14330509 | Name on file | Email address on file |
| 14513953 | Name on file | Email address on file |
| 14661048 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14661048 | Name on file | Email address on file |
| 15192049 | Name on file | Email address on file |
| 14035603 | Name on file | Email address on file |
| 13795668 | Name on file | Email address on file |
| 13183943 | Name on file | Email address on file |
| 13368763 | Name on file | Email address on file |
| 13739014 | Name on file | Email address on file |
| 13485398 | Name on file | Email address on file |
| 14025670 | Name on file | Email address on file |
| 14425025 | Name on file | Email address on file |
| 14122244 | Name on file | Email address on file |
| 14002587 | Name on file | Email address on file |
| 13248837 | Name on file | Email address on file |
| 13379852 | Name on file | Email address on file |
| 13673112 | Name on file | Email address on file |
| 13782345 | Name on file | Email address on file |
| 13782937 | Name on file | Email address on file |
| 14404169 | Name on file | Email address on file |
| 14490490 | Name on file | Email address on file |
| 14624855 | Name on file | Email address on file |
| 14475246 | Name on file | Email address on file |
| 13956567 | Name on file | Email address on file |
| 13377453 | Name on file | Email address on file |
| 15109234 | Name on file | Email address on file |
| 13956804 | Name on file | Email address on file |
| 14356048 | Name on file | Email address on file |
| 15239338 | Name on file | Email address on file |
| 15045003 | Name on file | Email address on file |
| 14548758 | Name on file | Email address on file |
| 13542303 | Name on file | Email address on file |
| 14406528 | Name on file | Email address on file |
| 13970489 | Name on file | Email address on file |
| 13448653 | Name on file | Email address on file |
| 15404469 | Name on file | Email address on file |
| 14063798 | Name on file | Email address on file |
| 16849151 | Name on file | Email address on file |
| 14248339 | Name on file | Email address on file |
| 14275615 | Name on file | Email address on file |
| 14006690 | Name on file | Email address on file |
| 14083035 | Name on file | Email address on file |
| 14499841 | Name on file | Email address on file |
| 14280368 | Name on file | Email address on file |
| 13388662 | Name on file | Email address on file |
| 13793792 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14440194 | Name on file | Email address on file |
| 14619443 | Name on file | Email address on file |
| 14635075 | Name on file | Email address on file |
| 13693425 | Name on file | Email address on file |
| 13466892 | Name on file | Email address on file |
| 14420649 | Name on file | Email address on file |
| 13381486 | Name on file | Email address on file |
| 14207556 | Name on file | Email address on file |
| 15400881 | Name on file | Email address on file |
| 15202849 | Name on file | Email address on file |
| 15270647 | Name on file | Email address on file |
| 15100090 | Name on file | Email address on file |
| 15151849 | Name on file | Email address on file |
| 15149425 | Name on file | Email address on file |
| 14067083 | Name on file | Email address on file |
| 14967120 | Name on file | Email address on file |
| 14524108 | Name on file | Email address on file |
| 15088242 | Name on file | Email address on file |
| 16867652 | Name on file | Email address on file |
| 14451724 | Name on file | Email address on file |
| 14543797 | Name on file | Email address on file |
| 13297802 | Name on file | Email address on file |
| 13975563 | Name on file | Email address on file |
| 14451831 | Name on file | Email address on file |
| 13346279 | Name on file | Email address on file |
| 13647540 | Name on file | Email address on file |
| 14165528 | Name on file | Email address on file |
| 13413856 | Name on file | Email address on file |
| 14644039 | Name on file | Email address on file |
| 13755465 | Name on file | Email address on file |
| 14491330 | Name on file | Email address on file |
| 14005869 | Name on file | Email address on file |
| 14251235 | Name on file | Email address on file |
| 14366839 | Name on file | Email address on file |
| 14309467 | Name on file | Email address on file |
| 13757863 | Name on file | Email address on file |
| 13371487 | Name on file | Email address on file |
| 13899664 | Name on file | Email address on file |
| 13345690 | Name on file | Email address on file |
| 16850457 | Name on file | Email address on file |
| 13414166 | Name on file | Email address on file |
| 14333214 | Name on file | Email address on file |
| 13218446 | Name on file | Email address on file |
| 13410227 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13640362 | Name on file | Email address on file |
| 13926785 | Name on file | Email address on file |
| 14607895 | Name on file | Email address on file |
| 14337395 | Name on file | Email address on file |
| 14668117 | Name on file | Email address on file |
| 14667787 | Name on file | Email address on file |
| 13586900 | Name on file | Email address on file |
| 18990653 | Name on file | Email address on file |
| 13418323 | Name on file | Email address on file |
| 14619517 | Name on file | Email address on file |
| 13732387 | Name on file | Email address on file |
| 13466038 | Name on file | Email address on file |
| 13287978 | Name on file | Email address on file |
| 14670779 | Name on file | Email address on file |
| 16857465 | Name on file | Email address on file |
| 14456611 | Name on file | Email address on file |
| 13500589 | Name on file | Email address on file |
| 13686285 | Name on file | Email address on file |
| 13269693 | Name on file | Email address on file |
| 16850871 | Name on file | Email address on file |
| 14062710 | Name on file | Email address on file |
| 13286081 | Name on file | Email address on file |
| 14488373 | Name on file | Email address on file |
| 15368593 | Name on file | Email address on file |
| 14427797 | Name on file | Email address on file |
| 14477142 | Name on file | Email address on file |
| 14366949 | Name on file | Email address on file |
| 14065366 | Name on file | Email address on file |
| 13903620 | Name on file | Email address on file |
| 13480028 | Name on file | Email address on file |
| 14398011 | Name on file | Email address on file |
| 14141129 | Name on file | Email address on file |
| 14669548 | Name on file | Email address on file |
| 13665127 | Name on file | Email address on file |
| 13792182 | Name on file | Email address on file |
| 14641522 | Name on file | Email address on file |
| 14341885 | Name on file | Email address on file |
| 13541227 | Name on file | Email address on file |
| 14298005 | Name on file | Email address on file |
| 14599950 | Name on file | Email address on file |
| 14447099 | Name on file | Email address on file |
| 13523714 | Name on file | Email address on file |
| 13196542 | Name on file | Email address on file |
| 13438452 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13618547 | Name on file | Email address on file |
| 13402974 | Name on file | Email address on file |
| 14496194 | Name on file | Email address on file |
| 14448032 | Name on file | Email address on file |
| 16867426 | Name on file | Email address on file |
| 14474389 | Name on file | Email address on file |
| 18276699 | Name on file | Email address on file |
| 13281203 | Name on file | Email address on file |
| 13823427 | Name on file | Email address on file |
| 14252686 | Name on file | Email address on file |
| 14433211 | Name on file | Email address on file |
| 14282979 | Name on file | Email address on file |
| 14079165 | Name on file | Email address on file |
| 13638982 | Name on file | Email address on file |
| 13548601 | Name on file | Email address on file |
| 13660117 | Name on file | Email address on file |
| 14002699 | Name on file | Email address on file |
| 16848258 | Name on file | Email address on file |
| 13293030 | Name on file | Email address on file |
| 14244855 | Name on file | Email address on file |
| 14407723 | Name on file | Email address on file |
| 13457527 | Name on file | Email address on file |
| 14344457 | Name on file | Email address on file |
| 13330365 | Name on file | Email address on file |
| 14527697 | Name on file | Email address on file |
| 14508574 | Name on file | Email address on file |
| 14508652 | Name on file | Email address on file |
| 13317543 | Name on file | Email address on file |
| 14617403 | Name on file | Email address on file |
| 14639187 | Name on file | Email address on file |
| 14128385 | Name on file | Email address on file |
| 14034879 | Name on file | Email address on file |
| 13395701 | Name on file | Email address on file |
| 14445842 | Name on file | Email address on file |
| 14651244 | Name on file | Email address on file |
| 14375765 | Name on file | Email address on file |
| 14472643 | Name on file | Email address on file |
| 14652305 | Name on file | Email address on file |
| 13955640 | Name on file | Email address on file |
| 13413878 | Name on file | Email address on file |
| 14674928 | Name on file | Email address on file |
| 14383564 | Name on file | Email address on file |
| 13160718 | Name on file | Email address on file |
| 13216303 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14080845 | Name on file | Email address on file |
| 14674177 | Name on file | Email address on file |
| 13198350 | Name on file | Email address on file |
| 14506535 | Name on file | Email address on file |
| 13541169 | Name on file | Email address on file |
| 14462971 | Name on file | Email address on file |
| 13528297 | Name on file | Email address on file |
| 16850649 | Name on file | Email address on file |
| 14114529 | Name on file | Email address on file |
| 13963648 | Name on file | Email address on file |
| 13835074 | Name on file | Email address on file |
| 14519180 | Name on file | Email address on file |
| 13391885 | Name on file | Email address on file |
| 14379038 | Name on file | Email address on file |
| 13905417 | Name on file | Email address on file |
| 14644592 | Name on file | Email address on file |
| 13454152 | Name on file | Email address on file |
| 14120483 | Name on file | Email address on file |
| 13286794 | Name on file | Email address on file |
| 13951346 | Name on file | Email address on file |
| 13886055 | Name on file | Email address on file |
| 14611684 | Name on file | Email address on file |
| 14063517 | Name on file | Email address on file |
| 14369437 | Name on file | Email address on file |
| 14358658 | Name on file | Email address on file |
| 16851299 | Name on file | Email address on file |
| 22435220 | Name on file | Email address on file |
| 14687219 | Name on file | Email address on file |
| 14385885 | Name on file | Email address on file |
| 13282212 | Name on file | Email address on file |
| 14590786 | Name on file | Email address on file |
| 13723419 | Name on file | Email address on file |
| 13668334 | Name on file | Email address on file |
| 14287712 | Name on file | Email address on file |
| 18285442 | Name on file | Email address on file |
| 14448377 | Name on file | Email address on file |
| 14448026 | Name on file | Email address on file |
| 15230949 | Name on file | Email address on file |
| 15272158 | Name on file | Email address on file |
| 15061229 | Name on file | Email address on file |
| 14982380 | Name on file | Email address on file |
| 15081718 | Name on file | Email address on file |
| 15278523 | Name on file | Email address on file |
| 15179188 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13952296 | Name on file | Email address on file |
| 14671303 | Name on file | Email address on file |
| 13469292 | Name on file | Email address on file |
| 15263688 | Name on file | Email address on file |
| 13229572 | Name on file | Email address on file |
| 13864044 | Name on file | Email address on file |
| 14676250 | Name on file | Email address on file |
| 13607508 | Name on file | Email address on file |
| 14152010 | Name on file | Email address on file |
| 13400294 | Name on file | Email address on file |
| 13708695 | Name on file | Email address on file |
| 13914795 | Name on file | Email address on file |
| 15283410 | Name on file | Email address on file |
| 14634512 | Name on file | Email address on file |
| 14634984 | Name on file | Email address on file |
| 14134122 | Name on file | Email address on file |
| 14288936 | Name on file | Email address on file |
| 13368554 | Name on file | Email address on file |
| 14343209 | Name on file | Email address on file |
| 14246767 | Name on file | Email address on file |
| 13704678 | Name on file | Email address on file |
| 13218979 | Name on file | Email address on file |
| 15134707 | Name on file | Email address on file |
| 15230814 | Name on file | Email address on file |
| 14959378 | Name on file | Email address on file |
| 13981937 | Name on file | Email address on file |
| 13484815 | Name on file | Email address on file |
| 14175639 | Name on file | Email address on file |
| 13242215 | Name on file | Email address on file |
| 13507701 | Name on file | Email address on file |
| 15218280 | Name on file | Email address on file |
| 14065023 | Name on file | Email address on file |
| 13192770 | Name on file | Email address on file |
| 13628257 | Name on file | Email address on file |
| 13410780 | Name on file | Email address on file |
| 15166205 | Name on file | Email address on file |
| 14012406 | Name on file | Email address on file |
| 13736520 | Name on file | Email address on file |
| 15254180 | Name on file | Email address on file |
| 15276606 | Name on file | Email address on file |
| 14616767 | Name on file | Email address on file |
| 15186937 | Name on file | Email address on file |
| 15022270 | Name on file | Email address on file |
| 15158459 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14214272 | Name on file | Email address on file |
| 14031875 | Name on file | Email address on file |
| 13290016 | Name on file | Email address on file |
| 14961532 | Name on file | Email address on file |
| 15104434 | Name on file | Email address on file |
| 15170442 | Name on file | Email address on file |
| 13906894 | Name on file | Email address on file |
| 15026457 | Name on file | Email address on file |
| 14990282 | Name on file | Email address on file |
| 15096452 | Name on file | Email address on file |
| 14548716 | Name on file | Email address on file |
| 14306184 | Name on file | Email address on file |
| 14291410 | Name on file | Email address on file |
| 13361623 | Name on file | Email address on file |
| 13606536 | Name on file | Email address on file |
| 13679289 | Name on file | Email address on file |
| 14529459 | Name on file | Email address on file |
| 13149185 | Name on file | Email address on file |
| 14588641 | Name on file | Email address on file |
| 14128004 | Name on file | Email address on file |
| 13160252 | Name on file | Email address on file |
| 18310239 | Name on file | Email address on file |
| 15136182 | Name on file | Email address on file |
| 19017685 | Name on file | Email address on file |
| 15268111 | Name on file | Email address on file |
| 15047671 | Name on file | Email address on file |
| 14990951 | Name on file | Email address on file |
| 15086497 | Name on file | Email address on file |
| 13868606 | Name on file | Email address on file |
| 15290515 | Name on file | Email address on file |
| 15290515 | Name on file | Email address on file |
| 18958944 | Name on file | Email address on file |
| 14586142 | Name on file | Email address on file |
| 14037531 | Name on file | Email address on file |
| 13651627 | Name on file | Email address on file |
| 14061373 | Name on file | Email address on file |
| 13148723 | Name on file | Email address on file |
| 14452334 | Name on file | Email address on file |
| 13734193 | Name on file | Email address on file |
| 18276715 | Name on file | Email address on file |
| 13264256 | Name on file | Email address on file |
| 18306771 | Name on file | Email address on file |
| 18269769 | Name on file | Email address on file |
| 18961404 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13249881 | Name on file | Email address on file |
| 14027705 | Name on file | Email address on file |
| 15150371 | Name on file | Email address on file |
| 15085127 | Name on file | Email address on file |
| 14455704 | Name on file | Email address on file |
| 18284753 | Name on file | Email address on file |
| 14928117 | Name on file | Email address on file |
| 14239360 | Name on file | Email address on file |
| 18251774 | Name on file | Email address on file |
| 14934554 | Name on file | Email address on file |
| 13256986 | Name on file | Email address on file |
| 13583667 | Name on file | Email address on file |
| 14253776 | Name on file | Email address on file |
| 14583921 | Name on file | Email address on file |
| 14233133 | Name on file | Email address on file |
| 14444800 | Name on file | Email address on file |
| 13931880 | Name on file | Email address on file |
| 14334803 | Name on file | Email address on file |
| 13354163 | Name on file | Email address on file |
| 13271669 | Name on file | Email address on file |
| 13632736 | Name on file | Email address on file |
| 14519325 | Name on file | Email address on file |
| 14606787 | Name on file | Email address on file |
| 14292785 | Name on file | Email address on file |
| 14363493 | Name on file | Email address on file |
| 16861502 | Name on file | Email address on file |
| 16865508 | Name on file | Email address on file |
| 14428247 | Name on file | Email address on file |
| 15088124 | Name on file | Email address on file |
| 15089406 | Name on file | Email address on file |
| 14338758 | Name on file | Email address on file |
| 14260051 | Name on file | Email address on file |
| 14548659 | Name on file | Email address on file |
| 18966637 | Name on file | Email address on file |
| 18279988 | Name on file | Email address on file |
| 15276489 | Name on file | Email address on file |
| 15167124 | Name on file | Email address on file |
| 13468050 | Name on file | Email address on file |
| 13882519 | Name on file | Email address on file |
| 14462326 | Name on file | Email address on file |
| 14519880 | Name on file | Email address on file |
| 15054718 | Name on file | Email address on file |
| 13935865 | Name on file | Email address on file |
| 13431818 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13653489 | Name on file | Email address on file |
| 13691474 | Name on file | Email address on file |
| 14228652 | Name on file | Email address on file |
| 14214204 | Name on file | Email address on file |
| 13695887 | Name on file | Email address on file |
| 14430410 | Name on file | Email address on file |
| 14661241 | Name on file | Email address on file |
| 13912781 | Name on file | Email address on file |
| 13477132 | Name on file | Email address on file |
| 14232725 | Name on file | Email address on file |
| 13272913 | Name on file | Email address on file |
| 13549080 | Name on file | Email address on file |
| 15255376 | Name on file | Email address on file |
| 15271049 | Name on file | Email address on file |
| 15271049 | Name on file | Email address on file |
| 15175364 | Name on file | Email address on file |
| 13213683 | Name on file | Email address on file |
| 19028647 | Name on file | Email address on file |
| 15210744 | Name on file | Email address on file |
| 14508023 | Name on file | Email address on file |
| 14680916 | Name on file | Email address on file |
| 14318450 | Name on file | Email address on file |
| 14513866 | Name on file | Email address on file |
| 14142921 | Name on file | Email address on file |
| 16867344 | Name on file | Email address on file |
| 14377337 | Name on file | Email address on file |
| 14168432 | Name on file | Email address on file |
| 13817272 | Name on file | Email address on file |
| 14677420 | Name on file | Email address on file |
| 13500620 | Name on file | Email address on file |
| 14182812 | Name on file | Email address on file |
| 14026984 | Name on file | Email address on file |
| 13964828 | Name on file | Email address on file |
| 16851900 | Name on file | Email address on file |
| 14599280 | Name on file | Email address on file |
| 13908467 | Name on file | Email address on file |
| 13404856 | Name on file | Email address on file |
| 14669828 | Name on file | Email address on file |
| 13655999 | Name on file | Email address on file |
| 14409062 | Name on file | Email address on file |
| 14672731 | Name on file | Email address on file |
| 14677753 | Name on file | Email address on file |
| 13663541 | Name on file | Email address on file |
| 15291215 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18289283 | Name on file | Email address on file |
| 13802554 | Name on file | Email address on file |
| 13239560 | Name on file | Email address on file |
| 14685823 | Name on file | Email address on file |
| 15127442 | Name on file | Email address on file |
| 19023476 | Name on file | Email address on file |
| 15600491 | Name on file | Email address on file |
| 20843988 | Name on file | Email address on file |
| 14956195 | Name on file | Email address on file |
| 18249069 | Name on file | Email address on file |
| 13995225 | Name on file | Email address on file |
| 13418723 | Name on file | Email address on file |
| 15242737 | Name on file | Email address on file |
| 14096205 | Name on file | Email address on file |
| 13440569 | Name on file | Email address on file |
| 14450623 | Name on file | Email address on file |
| 13865568 | Name on file | Email address on file |
| 13831127 | Name on file | Email address on file |
| 13558451 | Name on file | Email address on file |
| 13886481 | Name on file | Email address on file |
| 13710400 | Name on file | Email address on file |
| 15407432 | Name on file | Email address on file |
| 14967700 | Name on file | Email address on file |
| 14320524 | Name on file | Email address on file |
| 13288196 | Name on file | Email address on file |
| 14051196 | Name on file | Email address on file |
| 13304432 | Name on file | Email address on file |
| 15271275 | Name on file | Email address on file |
| 13878955 | Name on file | Email address on file |
| 14456420 | Name on file | Email address on file |
| 15290023 | Name on file | Email address on file |
| 18266027 | Name on file | Email address on file |
| 15043802 | Name on file | Email address on file |
| 18252919 | Name on file | Email address on file |
| 14314872 | Name on file | Email address on file |
| 13285966 | Name on file | Email address on file |
| 14055793 | Name on file | Email address on file |
| 15039299 | Name on file | Email address on file |
| 15127061 | Name on file | Email address on file |
| 18322637 | Name on file | Email address on file |
| 13319809 | Name on file | Email address on file |
| 14304054 | Name on file | Email address on file |
| 13116297 | Name on file | Email address on file |
| 13471056 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18949406 | Name on file | Email address on file |
| 13344763 | Name on file | Email address on file |
| 14653041 | Name on file | Email address on file |
| 14653041 | Name on file | Email address on file |
| 19007839 | Name on file | Email address on file |
| 20624546 | Name on file | Email address on file |
| 18996454 | Name on file | Email address on file |
| 14302505 | Name on file | Email address on file |
| 14085592 | Name on file | Email address on file |
| 13144723 | Name on file | Email address on file |
| 13428785 | Name on file | Email address on file |
| 13682686 | Name on file | Email address on file |
| 13143128 | Name on file | Email address on file |
| 14102641 | Name on file | Email address on file |
| 15040744 | Name on file | Email address on file |
| 13464635 | Name on file | Email address on file |
| 18296979 | Name on file | Email address on file |
| 18242842 | Name on file | Email address on file |
| 13224784 | Name on file | Email address on file |
| 13519554 | Name on file | Email address on file |
| 15007166 | Name on file | Email address on file |
| 14486733 | Name on file | Email address on file |
| 13817190 | Name on file | Email address on file |
| 14104297 | Name on file | Email address on file |
| 13539422 | Name on file | Email address on file |
| 14441531 | Name on file | Email address on file |
| 13569901 | Name on file | Email address on file |
| 14103445 | Name on file | Email address on file |
| 18319065 | Name on file | Email address on file |
| 18319063 | Name on file | Email address on file |
| 15056828 | Name on file | Email address on file |
| 14357759 | Name on file | Email address on file |
| 16862508 | Name on file | Email address on file |
| 15071380 | Name on file | Email address on file |
| 15071380 | Name on file | Email address on file |
| 13693420 | Name on file | Email address on file |
| 15189318 | Name on file | Email address on file |
| 15000168 | Name on file | Email address on file |
| 13717206 | Name on file | Email address on file |
| 18247182 | Name on file | Email address on file |
| 15282663 | Name on file | Email address on file |
| 15282663 | Name on file | Email address on file |
| 15046249 | Name on file | Email address on file |
| 15008315 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13637153 | Name on file | Email address on file |
| 13137374 | Name on file | Email address on file |
| 15081546 | Name on file | Email address on file |
| 15288259 | Name on file | Email address on file |
| 15279580 | Name on file | Email address on file |
| 13640844 | Name on file | Email address on file |
| 13583297 | Name on file | Email address on file |
| 18288508 | Name on file | Email address on file |
| 18267766 | Name on file | Email address on file |
| 16849255 | Name on file | Email address on file |
| 13550510 | Name on file | Email address on file |
| 15035735 | Name on file | Email address on file |
| 14540226 | Name on file | Email address on file |
| 18303422 | Name on file | Email address on file |
| 14545491 | Name on file | Email address on file |
| 18323902 | Name on file | Email address on file |
| 13286803 | Name on file | Email address on file |
| 14632379 | Name on file | Email address on file |
| 13785395 | Name on file | Email address on file |
| 15054914 | Name on file | Email address on file |
| 20803051 | Name on file | Email address on file |
| 19018145 | Name on file | Email address on file |
| 14006954 | Name on file | Email address on file |
| 14439455 | Name on file | Email address on file |
| 13876117 | Name on file | Email address on file |
| 19029471 | Name on file | Email address on file |
| 15035630 | Name on file | Email address on file |
| 14131728 | Name on file | Email address on file |
| 13851079 | Name on file | Email address on file |
| 15129883 | Name on file | Email address on file |
| 14677891 | Name on file | Email address on file |
| 14082023 | Name on file | Email address on file |
| 13979783 | Name on file | Email address on file |
| 13417990 | Name on file | Email address on file |
| 13223059 | Name on file | Email address on file |
| 14198058 | Name on file | Email address on file |
| 13566196 | Name on file | Email address on file |
| 14657301 | Name on file | Email address on file |
| 15203630 | Name on file | Email address on file |
| 15047559 | Name on file | Email address on file |
| 19007572 | Name on file | Email address on file |
| 19008265 | Name on file | Email address on file |
| 15147975 | Name on file | Email address on file |
| 14553615 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14598300 | Name on file | Email address on file |
| 14598300 | Name on file | Email address on file |
| 14052717 | Name on file | Email address on file |
| 14443440 | Name on file | Email address on file |
| 13973665 | Name on file | Email address on file |
| 14196562 | Name on file | Email address on file |
| 13656781 | Name on file | Email address on file |
| 14264569 | Name on file | Email address on file |
| 14548997 | Name on file | Email address on file |
| 13370016 | Name on file | Email address on file |
| 18250534 | Name on file | Email address on file |
| 18960009 | Name on file | Email address on file |
| 19024562 | Name on file | Email address on file |
| 18971996 | Name on file | Email address on file |
| 15076019 | Name on file | Email address on file |
| 13694138 | Name on file | Email address on file |
| 19006034 | Name on file | Email address on file |
| 15148416 | Name on file | Email address on file |
| 18317491 | Name on file | Email address on file |
| 13197112 | Name on file | Email address on file |
| 15407336 | Name on file | Email address on file |
| 15258324 | Name on file | Email address on file |
| 15017870 | Name on file | Email address on file |
| 18983313 | Name on file | Email address on file |
| 13909416 | Name on file | Email address on file |
| 19004446 | Name on file | Email address on file |
| 13767967 | Name on file | Email address on file |
| 18282200 | Name on file | Email address on file |
| 18984775 | Name on file | Email address on file |
| 14005343 | Name on file | Email address on file |
| 14960596 | Name on file | Email address on file |
| 14915870 | Name on file | Email address on file |
| 15264008 | Name on file | Email address on file |
| 19007841 | Name on file | Email address on file |
| 18271982 | Name on file | Email address on file |
| 14977553 | Name on file | Email address on file |
| 18989047 | Name on file | Email address on file |
| 18254688 | Name on file | Email address on file |
| 14991245 | Name on file | Email address on file |
| 20622996 | Name on file | Email address on file |
| 15019668 | Name on file | Email address on file |
| 13759497 | Name on file | Email address on file |
| 14553372 | Name on file | Email address on file |
| 14392686 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13854063 | Name on file | Email address on file |
| 15092718 | Name on file | Email address on file |
| 15196454 | Name on file | Email address on file |
| 13469148 | Name on file | Email address on file |
| 20816296 | Name on file | Email address on file |
| 18311635 | Name on file | Email address on file |
| 18502340 | Name on file | Email address on file |
| 14011393 | Name on file | Email address on file |
| 18937354 | Name on file | Email address on file |
| 13386825 | Name on file | Email address on file |
| 19001925 | Name on file | Email address on file |
| 13304419 | Name on file | Email address on file |
| 15070509 | Name on file | Email address on file |
| 13940647 | Name on file | Email address on file |
| 15110897 | Name on file | Email address on file |
| 14228220 | Name on file | Email address on file |
| 14635711 | Name on file | Email address on file |
| 15234932 | Name on file | Email address on file |
| 15195127 | Name on file | Email address on file |
| 19001222 | Name on file | Email address on file |
| 13661467 | Name on file | Email address on file |
| 13975489 | Name on file | Email address on file |
| 13683961 | Name on file | Email address on file |
| 14024270 | Name on file | Email address on file |
| 13745638 | Name on file | Email address on file |
| 13710416 | Name on file | Email address on file |
| 15402976 | Name on file | Email address on file |
| 14393809 | Name on file | Email address on file |
| 13197127 | Name on file | Email address on file |
| 13533574 | Name on file | Email address on file |
| 13445347 | Name on file | Email address on file |
| 15368709 | Name on file | Email address on file |
| 13578611 | Name on file | Email address on file |
| 14906264 | Name on file | Email address on file |
| 14633206 | Name on file | Email address on file |
| 14633206 | Name on file | Email address on file |
| 15395322 | Name on file | Email address on file |
| 13904649 | Name on file | Email address on file |
| 13973877 | Name on file | Email address on file |
| 13459110 | Name on file | Email address on file |
| 15021566 | Name on file | Email address on file |
| 13651041 | Name on file | Email address on file |
| 10587137 | Name on file | Email address on file |
| 19026952 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13229510 | Name on file | Email address on file |
| 15383675 | Name on file | Email address on file |
| 20644570 | Name on file | Email address on file |
| 19016339 | Name on file | Email address on file |
| 13645644 | Name on file | Email address on file |
| 19008232 | Name on file | Email address on file |
| 18968732 | Name on file | Email address on file |
| 12107617 | Name on file | Email address on file |
| 13167645 | Name on file | Email address on file |
| 13397819 | Name on file | Email address on file |
| 15191247 | Name on file | Email address on file |
| 18274373 | Name on file | Email address on file |
| 18282272 | Name on file | Email address on file |
| 15046272 | Name on file | Email address on file |
| 13643477 | Name on file | Email address on file |
| 16848988 | Name on file | Email address on file |
| 18238373 | Name on file | Email address on file |
| 13733828 | Name on file | Email address on file |
| 18999287 | Name on file | Email address on file |
| 15256020 | Name on file | Email address on file |
| 18279608 | Name on file | Email address on file |
| 19005653 | Name on file | Email address on file |
| 13613592 | Name on file | Email address on file |
| 18307640 | Name on file | Email address on file |
| 14675834 | Name on file | Email address on file |
| 22142124 | Name on file | Email address on file |
| 18298284 | Name on file | Email address on file |
| 13430651 | Name on file | Email address on file |
| 13148203 | Name on file | Email address on file |
| 14629685 | Name on file | Email address on file |
| 18242314 | Name on file | Email address on file |
| 19009763 | Name on file | Email address on file |
| 18281333 | Name on file | Email address on file |
| 15223095 | Name on file | Email address on file |
| 18966195 | Name on file | Email address on file |
| 18316893 | Name on file | Email address on file |
| 13326622 | Name on file | Email address on file |
| 18944465 | Name on file | Email address on file |
| 18266599 | Name on file | Email address on file |
| 18966278 | Name on file | Email address on file |
| 14652520 | Name on file | Email address on file |
| 15161692 | Name on file | Email address on file |
| 13861910 | Name on file | Email address on file |
| 18323500 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13542795 | Name on file | Email address on file |
| 15383289 | Name on file | Email address on file |
| 13843147 | Name on file | Email address on file |
| 14943800 | Name on file | Email address on file |
| 14066460 | Name on file | Email address on file |
| 13917674 | Name on file | Email address on file |
| 13402220 | Name on file | Email address on file |
| 14958283 | Name on file | Email address on file |
| 15287013 | Name on file | Email address on file |
| 14383742 | Name on file | Email address on file |
| 14271777 | Name on file | Email address on file |
| 14384595 | Name on file | Email address on file |
| 14388182 | Name on file | Email address on file |
| 14598642 | Name on file | Email address on file |
| 22122844 | Name on file | Email address on file |
| 13384793 | Name on file | Email address on file |
| 14988916 | Name on file | Email address on file |
| 13440316 | Name on file | Email address on file |
| 14321024 | Name on file | Email address on file |
| 13822714 | Name on file | Email address on file |
| 15022432 | Name on file | Email address on file |
| 14341600 | Name on file | Email address on file |
| 15277819 | Name on file | Email address on file |
| 15007135 | Name on file | Email address on file |
| 13679108 | Name on file | Email address on file |
| 15276376 | Name on file | Email address on file |
| 18968128 | Name on file | Email address on file |
| 15278760 | Name on file | Email address on file |
| 14491816 | Name on file | Email address on file |
| 18243629 | Name on file | Email address on file |
| 14965533 | Name on file | Email address on file |
| 18995925 | Name on file | Email address on file |
| 13726567 | Name on file | Email address on file |
| 18305519 | Name on file | Email address on file |
| 18286423 | Name on file | Email address on file |
| 18327533 | Name on file | Email address on file |
| 15025823 | Name on file | Email address on file |
| 15025823 | Name on file | Email address on file |
| 13252331 | Name on file | Email address on file |
| 14053786 | Name on file | Email address on file |
| 14896095 | Name on file | Email address on file |
| 14080471 | Name on file | Email address on file |
| 15375406 | Name on file | Email address on file |
| 15287103 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15287103 | Name on file | Email address on file |
| 14172308 | Name on file | Email address on file |
| 15012904 | Name on file | Email address on file |
| 13193436 | Name on file | Email address on file |
| 15229075 | Name on file | Email address on file |
| 15286683 | Name on file | Email address on file |
| 15004073 | Name on file | Email address on file |
| 14986874 | Name on file | Email address on file |
| 14309337 | Name on file | Email address on file |
| 14909077 | Name on file | Email address on file |
| 15376527 | Name on file | Email address on file |
| 18971054 | Name on file | Email address on file |
| 13868017 | Name on file | Email address on file |
| 14258062 | Name on file | Email address on file |
| 13887626 | Name on file | Email address on file |
| 20796417 | Name on file | Email address on file |
| 19018363 | Name on file | Email address on file |
| 18947913 | Name on file | Email address on file |
| 14604204 | Name on file | Email address on file |
| 13614327 | Name on file | Email address on file |
| 14106662 | Name on file | Email address on file |
| 13861986 | Name on file | Email address on file |
| 14939452 | Name on file | Email address on file |
| 15115718 | Name on file | Email address on file |
| 14265502 | Name on file | Email address on file |
| 13736477 | Name on file | Email address on file |
| 13397611 | Name on file | Email address on file |
| 13209901 | Name on file | Email address on file |
| 15140544 | Name on file | Email address on file |
| 14010640 | Name on file | Email address on file |
| 13819830 | Name on file | Email address on file |
| 14681997 | Name on file | Email address on file |
| 14412806 | Name on file | Email address on file |
| 14666543 | Name on file | Email address on file |
| 14558189 | Name on file | Email address on file |
| 13173512 | Name on file | Email address on file |
| 13346418 | Name on file | Email address on file |
| 14631153 | Name on file | Email address on file |
| 13199243 | Name on file | Email address on file |
| 13869212 | Name on file | Email address on file |
| 13173398 | Name on file | Email address on file |
| 13624631 | Name on file | Email address on file |
| 14600824 | Name on file | Email address on file |
| 14111411 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14655814 | Name on file | Email address on file |
| 14655814 | Name on file | Email address on file |
| 13664542 | Name on file | Email address on file |
| 14631142 | Name on file | Email address on file |
| 13437553 | Name on file | Email address on file |
| 14601882 | Name on file | Email address on file |
| 13907810 | Name on file | Email address on file |
| 14544380 | Name on file | Email address on file |
| 13575093 | Name on file | Email address on file |
| 14624308 | Name on file | Email address on file |
| 13837578 | Name on file | Email address on file |
| 14198869 | Name on file | Email address on file |
| 13816395 | Name on file | Email address on file |
| 13689371 | Name on file | Email address on file |
| 14004889 | Name on file | Email address on file |
| 14465267 | Name on file | Email address on file |
| 20767047 | Name on file | Email address on file |
| 14635754 | Name on file | Email address on file |
| 14637874 | Name on file | Email address on file |
| 14478695 | Name on file | Email address on file |
| 13301915 | Name on file | Email address on file |
| 14005845 | Name on file | Email address on file |
| 14004932 | Name on file | Email address on file |
| 14438076 | Name on file | Email address on file |
| 14919500 | Name on file | Email address on file |
| 13257159 | Name on file | Email address on file |
| 14152690 | Name on file | Email address on file |
| 14421780 | Name on file | Email address on file |
| 13731125 | Name on file | Email address on file |
| 14558984 | Name on file | Email address on file |
| 14554869 | Name on file | Email address on file |
| 14056503 | Name on file | Email address on file |
| 14588629 | Name on file | Email address on file |
| 13367548 | Name on file | Email address on file |
| 13362604 | Name on file | Email address on file |
| 14606497 | Name on file | Email address on file |
| 14069942 | Name on file | Email address on file |
| 14611957 | Name on file | Email address on file |
| 14641585 | Name on file | Email address on file |
| 14221881 | Name on file | Email address on file |
| 13793981 | Name on file | Email address on file |
| 18993188 | Name on file | Email address on file |
| 19033685 | Name on file | Email address on file |
| 13834681 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14656653 | Name on file | Email address on file |
| 13602370 | Name on file | Email address on file |
| 13690665 | Name on file | Email address on file |
| 13702180 | Name on file | Email address on file |
| 14451840 | Name on file | Email address on file |
| 20654486 | Name on file | Email address on file |
| 18997615 | Name on file | Email address on file |
| 18294208 | Name on file | Email address on file |
| 20817543 | Name on file | Email address on file |
| 18969539 | Name on file | Email address on file |
| 20625342 | Name on file | Email address on file |
| 19028176 | Name on file | Email address on file |
| 18290868 | Name on file | Email address on file |
| 19014604 | Name on file | Email address on file |
| 15293037 | Name on file | Email address on file |
| 15293037 | Name on file | Email address on file |
| 13298533 | Name on file | Email address on file |
| 15112886 | Name on file | Email address on file |
| 15064776 | Name on file | Email address on file |
| 14952411 | Name on file | Email address on file |
| 22205478 | Name on file | Email address on file |
| 13719390 | Name on file | Email address on file |
| 19019610 | Name on file | Email address on file |
| 13428162 | Name on file | Email address on file |
| 15379097 | Name on file | Email address on file |
| 14225592 | Name on file | Email address on file |
| 14221643 | Name on file | Email address on file |
| 22119353 | Name on file | Email address on file |
| 15284557 | Name on file | Email address on file |
| 14158883 | Name on file | Email address on file |
| 22158923 | Name on file | Email address on file |
| 18971762 | Name on file | Email address on file |
| 18978165 | Name on file | Email address on file |
| 15066498 | Name on file | Email address on file |
| 15194659 | Name on file | Email address on file |
| 13826521 | Name on file | Email address on file |
| 15272842 | Name on file | Email address on file |
| 18264170 | Name on file | Email address on file |
| 18285889 | Name on file | Email address on file |
| 19016486 | Name on file | Email address on file |
| 15062209 | Name on file | Email address on file |
| 13315049 | Name on file | Email address on file |
| 13716284 | Name on file | Email address on file |
| 15163617 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14621019 | Name on file | Email address on file |
| 13957154 | Name on file | Email address on file |
| 14261215 | Name on file | Email address on file |
| 14159634 | Name on file | Email address on file |
| 14676896 | Name on file | Email address on file |
| 13519497 | Name on file | Email address on file |
| 13402385 | Name on file | Email address on file |
| 13774579 | Name on file | Email address on file |
| 14072845 | Name on file | Email address on file |
| 14536626 | Name on file | Email address on file |
| 14538384 | Name on file | Email address on file |
| 13447438 | Name on file | Email address on file |
| 13564830 | Name on file | Email address on file |
| 14650452 | Name on file | Email address on file |
| 14493854 | Name on file | Email address on file |
| 14460552 | Name on file | Email address on file |
| 14092889 | Name on file | Email address on file |
| 13989323 | Name on file | Email address on file |
| 13749616 | Name on file | Email address on file |
| 14598889 | Name on file | Email address on file |
| 13579213 | Name on file | Email address on file |
| 14551624 | Name on file | Email address on file |
| 15186891 | Name on file | Email address on file |
| 15086871 | Name on file | Email address on file |
| 14083582 | Name on file | Email address on file |
| 18973013 | Name on file | Email address on file |
| 14447087 | Name on file | Email address on file |
| 15118628 | Name on file | Email address on file |
| 14061120 | Name on file | Email address on file |
| 15210032 | Name on file | Email address on file |
| 14061076 | Name on file | Email address on file |
| 18976381 | Name on file | Email address on file |
| 13554904 | Name on file | Email address on file |
| 14619495 | Name on file | Email address on file |
| 13479742 | Name on file | Email address on file |
| 13692909 | Name on file | Email address on file |
| 14044998 | Name on file | Email address on file |
| 13650915 | Name on file | Email address on file |
| 14921604 | Name on file | Email address on file |
| 18289584 | Name on file | Email address on file |
| 13443982 | Name on file | Email address on file |
| 13692210 | Name on file | Email address on file |
| 14945839 | Name on file | Email address on file |
| 13710953 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15028760 | Name on file | Email address on file |
| 13487534 | Name on file | Email address on file |
| 13056853 | Name on file | Email address on file |
| 20623711 | Name on file | Email address on file |
| 14669004 | Name on file | Email address on file |
| 13974618 | Name on file | Email address on file |
| 13871286 | Name on file | Email address on file |
| 18946072 | Name on file | Email address on file |
| 13347825 | Name on file | Email address on file |
| 14930513 | Name on file | Email address on file |
| 15025641 | Name on file | Email address on file |
| 14426159 | Name on file | Email address on file |
| 14631178 | Name on file | Email address on file |
| 13554121 | Name on file | Email address on file |
| 15410967 | Name on file | Email address on file |
| 13368593 | Name on file | Email address on file |
| 15283428 | Name on file | Email address on file |
| 15283428 | Name on file | Email address on file |
| 18284294 | Name on file | Email address on file |
| 13452837 | Name on file | Email address on file |
| 13991926 | Name on file | Email address on file |
| 13237973 | Name on file | Email address on file |
| 15383877 | Name on file | Email address on file |
| 13875539 | Name on file | Email address on file |
| 15402125 | Name on file | Email address on file |
| 13697237 | Name on file | Email address on file |
| 13893073 | Name on file | Email address on file |
| 14424842 | Name on file | Email address on file |
| 19006212 | Name on file | Email address on file |
| 18238447 | Name on file | Email address on file |
| 18317514 | Name on file | Email address on file |
| 18963607 | Name on file | Email address on file |
| 15285937 | Name on file | Email address on file |
| 19016847 | Name on file | Email address on file |
| 13786710 | Name on file | Email address on file |
| 19021093 | Name on file | Email address on file |
| 13191897 | Name on file | Email address on file |
| 18274109 | Name on file | Email address on file |
| 14298014 | Name on file | Email address on file |
| 14253142 | Name on file | Email address on file |
| 14490256 | Name on file | Email address on file |
| 14926972 | Name on file | Email address on file |
| 15225959 | Name on file | Email address on file |
| 13619796 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18254523 | Name on file | Email address on file |
| 13317150 | Name on file | Email address on file |
| 15022417 | Name on file | Email address on file |
| 13621438 | Name on file | Email address on file |
| 13685543 | Name on file | Email address on file |
| 13657985 | Name on file | Email address on file |
| 15406145 | Name on file | Email address on file |
| 15274209 | Name on file | Email address on file |
| 14117975 | Name on file | Email address on file |
| 13853880 | Name on file | Email address on file |
| 13471487 | Name on file | Email address on file |
| 14149317 | Name on file | Email address on file |
| 14648812 | Name on file | Email address on file |
| 14187753 | Name on file | Email address on file |
| 15272383 | Name on file | Email address on file |
| 19015515 | Name on file | Email address on file |
| 13545374 | Name on file | Email address on file |
| 14320398 | Name on file | Email address on file |
| 14465689 | Name on file | Email address on file |
| 13899599 | Name on file | Email address on file |
| 13913742 | Name on file | Email address on file |
| 14547155 | Name on file | Email address on file |
| 14381666 | Name on file | Email address on file |
| 13395764 | Name on file | Email address on file |
| 13717190 | Name on file | Email address on file |
| 14180422 | Name on file | Email address on file |
| 15216695 | Name on file | Email address on file |
| 13340515 | Name on file | Email address on file |
| 14174759 | Name on file | Email address on file |
| 14529943 | Name on file | Email address on file |
| 19021332 | Name on file | Email address on file |
| 18311703 | Name on file | Email address on file |
| 18298613 | Name on file | Email address on file |
| 18296863 | Name on file | Email address on file |
| 18999833 | Name on file | Email address on file |
| 18304399 | Name on file | Email address on file |
| 18310661 | Name on file | Email address on file |
| 18323770 | Name on file | Email address on file |
| 18958964 | Name on file | Email address on file |
| 18294181 | Name on file | Email address on file |
| 18951295 | Name on file | Email address on file |
| 18943699 | Name on file | Email address on file |
| 18278659 | Name on file | Email address on file |
| 18277673 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285455 | Name on file | Email address on file |
| 15285455 | Name on file | Email address on file |
| 13707217 | Name on file | Email address on file |
| 13789304 | Name on file | Email address on file |
| 14189393 | Name on file | Email address on file |
| 13960015 | Name on file | Email address on file |
| 15358697 | Name on file | Email address on file |
| 15374676 | Name on file | Email address on file |
| 13162991 | Name on file | Email address on file |
| 15386710 | Name on file | Email address on file |
| 14150022 | Name on file | Email address on file |
| 13877968 | Name on file | Email address on file |
| 13266769 | Name on file | Email address on file |
| 13965324 | Name on file | Email address on file |
| 14663003 | Name on file | Email address on file |
| 14663003 | Name on file | Email address on file |
| 14915020 | Name on file | Email address on file |
| 14610443 | Name on file | Email address on file |
| 14674030 | Name on file | Email address on file |
| 14444133 | Name on file | Email address on file |
| 14543615 | Name on file | Email address on file |
| 13388617 | Name on file | Email address on file |
| 13265194 | Name on file | Email address on file |
| 13565661 | Name on file | Email address on file |
| 13903418 | Name on file | Email address on file |
| 13794272 | Name on file | Email address on file |
| 14902107 | Name on file | Email address on file |
| 14902107 | Name on file | Email address on file |
| 14386706 | Name on file | Email address on file |
| 14326399 | Name on file | Email address on file |
| 18325615 | Name on file | Email address on file |
| 14325355 | Name on file | Email address on file |
| 14967845 | Name on file | Email address on file |
| 18986709 | Name on file | Email address on file |
| 14657913 | Name on file | Email address on file |
| 13818314 | Name on file | Email address on file |
| 13289840 | Name on file | Email address on file |
| 18291891 | Name on file | Email address on file |
| 15376751 | Name on file | Email address on file |
| 18282859 | Name on file | Email address on file |
| 18990329 | Name on file | Email address on file |
| 18990369 | Name on file | Email address on file |
| 18292169 | Name on file | Email address on file |
| 14941550 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18325658 | Name on file | Email address on file |
| 18238907 | Name on file | Email address on file |
| 18303714 | Name on file | Email address on file |
| 18961020 | Name on file | Email address on file |
| 13745852 | Name on file | Email address on file |
| 15194644 | Name on file | Email address on file |
| 18243092 | Name on file | Email address on file |
| 15195893 | Name on file | Email address on file |
| 19022380 | Name on file | Email address on file |
| 18999024 | Name on file | Email address on file |
| 18981774 | Name on file | Email address on file |
| 18996294 | Name on file | Email address on file |
| 19019851 | Name on file | Email address on file |
| 18330802 | Name on file | Email address on file |
| 18958628 | Name on file | Email address on file |
| 18295187 | Name on file | Email address on file |
| 19003970 | Name on file | Email address on file |
| 18949356 | Name on file | Email address on file |
| 18982199 | Name on file | Email address on file |
| 13791365 | Name on file | Email address on file |
| 18245356 | Name on file | Email address on file |
| 18298265 | Name on file | Email address on file |
| 18331703 | Name on file | Email address on file |
| 18262486 | Name on file | Email address on file |
| 18254309 | Name on file | Email address on file |
| 13401372 | Name on file | Email address on file |
| 20816727 | Name on file | Email address on file |
| 14685402 | Name on file | Email address on file |
| 13327729 | Name on file | Email address on file |
| 13985409 | Name on file | Email address on file |
| 15147745 | Name on file | Email address on file |
| 22119485 | Name on file | Email address on file |
| 19009004 | Name on file | Email address on file |
| 18969750 | Name on file | Email address on file |
| 13020465 | Name on file | Email address on file |
| 12182030 | Name on file | Email address on file |
| 18992370 | Name on file | Email address on file |
| 18264956 | Name on file | Email address on file |
| 18237901 | Name on file | Email address on file |
| 18283352 | Name on file | Email address on file |
| 18255593 | Name on file | Email address on file |
| 18324452 | Name on file | Email address on file |
| 18267574 | Name on file | Email address on file |
| 18967437 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15192810 | Name on file | Email address on file |
| 15192810 | Name on file | Email address on file |
| 15125140 | Name on file | Email address on file |
| 15168375 | Name on file | Email address on file |
| 14993264 | Name on file | Email address on file |
| 14552067 | Name on file | Email address on file |
| 13537966 | Name on file | Email address on file |
| 18290108 | Name on file | Email address on file |
| 18965019 | Name on file | Email address on file |
| 18325105 | Name on file | Email address on file |
| 18257244 | Name on file | Email address on file |
| 18321509 | Name on file | Email address on file |
| 18260118 | Name on file | Email address on file |
| 18967986 | Name on file | Email address on file |
| 20843999 | Name on file | Email address on file |
| 18976598 | Name on file | Email address on file |
| 13999893 | Name on file | Email address on file |
| 14588935 | Name on file | Email address on file |
| 13876270 | Name on file | Email address on file |
| 13780481 | Name on file | Email address on file |
| 14559704 | Name on file | Email address on file |
| 14559704 | Name on file | Email address on file |
| 18333156 | Name on file | Email address on file |
| 13410090 | Name on file | Email address on file |
| 15287111 | Name on file | Email address on file |
| 14403123 | Name on file | Email address on file |
| 14487539 | Name on file | Email address on file |
| 16861434 | Name on file | Email address on file |
| 14464875 | Name on file | Email address on file |
| 14422339 | Name on file | Email address on file |
| 14223254 | Name on file | Email address on file |
| 14266137 | Name on file | Email address on file |
| 13235260 | Name on file | Email address on file |
| 14364806 | Name on file | Email address on file |
| 14660025 | Name on file | Email address on file |
| 14306946 | Name on file | Email address on file |
| 13836834 | Name on file | Email address on file |
| 13641297 | Name on file | Email address on file |
| 14593840 | Name on file | Email address on file |
| 14593840 | Name on file | Email address on file |
| 13601388 | Name on file | Email address on file |
| 13713404 | Name on file | Email address on file |
| 13431159 | Name on file | Email address on file |
| 16864640 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14114224 | Name on file | Email address on file |
| 13678302 | Name on file | Email address on file |
| 13412932 | Name on file | Email address on file |
| 14426911 | Name on file | Email address on file |
| 13176692 | Name on file | Email address on file |
| 14496922 | Name on file | Email address on file |
| 14596162 | Name on file | Email address on file |
| 14254542 | Name on file | Email address on file |
| 14405064 | Name on file | Email address on file |
| 14629366 | Name on file | Email address on file |
| 14629366 | Name on file | Email address on file |
| 13371564 | Name on file | Email address on file |
| 14580627 | Name on file | Email address on file |
| 14644508 | Name on file | Email address on file |
| 14644508 | Name on file | Email address on file |
| 14407794 | Name on file | Email address on file |
| 13182935 | Name on file | Email address on file |
| 13187578 | Name on file | Email address on file |
| 13142217 | Name on file | Email address on file |
| 14451412 | Name on file | Email address on file |
| 13485357 | Name on file | Email address on file |
| 14134550 | Name on file | Email address on file |
| 14502928 | Name on file | Email address on file |
| 13768964 | Name on file | Email address on file |
| 13615752 | Name on file | Email address on file |
| 14254127 | Name on file | Email address on file |
| 14492230 | Name on file | Email address on file |
| 14492230 | Name on file | Email address on file |
| 13944685 | Name on file | Email address on file |
| 13338684 | Name on file | Email address on file |
| 13184413 | Name on file | Email address on file |
| 14586496 | Name on file | Email address on file |
| 14362205 | Name on file | Email address on file |
| 13410432 | Name on file | Email address on file |
| 13371164 | Name on file | Email address on file |
| 14063550 | Name on file | Email address on file |
| 14031861 | Name on file | Email address on file |
| 14626386 | Name on file | Email address on file |
| 13391058 | Name on file | Email address on file |
| 13892813 | Name on file | Email address on file |
| 13404062 | Name on file | Email address on file |
| 14403636 | Name on file | Email address on file |
| 14597066 | Name on file | Email address on file |
| 14597066 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13485148 | Name on file | Email address on file |
| 13805413 | Name on file | Email address on file |
| 13193009 | Name on file | Email address on file |
| 14510625 | Name on file | Email address on file |
| 14546313 | Name on file | Email address on file |
| 14592224 | Name on file | Email address on file |
| 14592224 | Name on file | Email address on file |
| 14968960 | Name on file | Email address on file |
| 15249452 | Name on file | Email address on file |
| 15212106 | Name on file | Email address on file |
| 14941598 | Name on file | Email address on file |
| 15279035 | Name on file | Email address on file |
| 15178778 | Name on file | Email address on file |
| 18316829 | Name on file | Email address on file |
| 15031549 | Name on file | Email address on file |
| 18999212 | Name on file | Email address on file |
| 18969580 | Name on file | Email address on file |
| 18273475 | Name on file | Email address on file |
| 18266734 | Name on file | Email address on file |
| 18325496 | Name on file | Email address on file |
| 18997760 | Name on file | Email address on file |
| 13154442 | Name on file | Email address on file |
| 13939090 | Name on file | Email address on file |
| 15292864 | Name on file | Email address on file |
| 15292864 | Name on file | Email address on file |
| 19023558 | Name on file | Email address on file |
| 14239207 | Name on file | Email address on file |
| 13410415 | Name on file | Email address on file |
| 14912849 | Name on file | Email address on file |
| 18333354 | Name on file | Email address on file |
| 14127564 | Name on file | Email address on file |
| 13364506 | Name on file | Email address on file |
| 13754513 | Name on file | Email address on file |
| 14659385 | Name on file | Email address on file |
| 14367654 | Name on file | Email address on file |
| 13541836 | Name on file | Email address on file |
| 13711312 | Name on file | Email address on file |
| 18953056 | Name on file | Email address on file |
| 13552759 | Name on file | Email address on file |
| 18243518 | Name on file | Email address on file |
| 13933488 | Name on file | Email address on file |
| 15274914 | Name on file | Email address on file |
| 14601487 | Name on file | Email address on file |
| 19007485 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19000492 | Name on file | Email address on file |
| 15288738 | Name on file | Email address on file |
| 18272282 | Name on file | Email address on file |
| 19002878 | Name on file | Email address on file |
| 13981367 | Name on file | Email address on file |
| 13389840 | Name on file | Email address on file |
| 13397016 | Name on file | Email address on file |
| 14625057 | Name on file | Email address on file |
| 22161128 | Name on file | Email address on file |
| 13646065 | Name on file | Email address on file |
| 13427221 | Name on file | Email address on file |
| 18333263 | Name on file | Email address on file |
| 15204090 | Name on file | Email address on file |
| 13436329 | Name on file | Email address on file |
| 18999598 | Name on file | Email address on file |
| 14895871 | Name on file | Email address on file |
| 14531859 | Name on file | Email address on file |
| 18295181 | Name on file | Email address on file |
| 13356631 | Name on file | Email address on file |
| 16850469 | Name on file | Email address on file |
| 13697368 | Name on file | Email address on file |
| 14041139 | Name on file | Email address on file |
| 15290664 | Name on file | Email address on file |
| 15290664 | Name on file | Email address on file |
| 15259069 | Name on file | Email address on file |
| 15155767 | Name on file | Email address on file |
| 15089447 | Name on file | Email address on file |
| 13139307 | Name on file | Email address on file |
| 14680286 | Name on file | Email address on file |
| 13575705 | Name on file | Email address on file |
| 13408693 | Name on file | Email address on file |
| 14646744 | Name on file | Email address on file |
| 14646744 | Name on file | Email address on file |
| 14251931 | Name on file | Email address on file |
| 15152297 | Name on file | Email address on file |
| 14133528 | Name on file | Email address on file |
| 13514749 | Name on file | Email address on file |
| 13779796 | Name on file | Email address on file |
| 14137594 | Name on file | Email address on file |
| 13575554 | Name on file | Email address on file |
| 18296030 | Name on file | Email address on file |
| 18280994 | Name on file | Email address on file |
| 19026913 | Name on file | Email address on file |
| 18261813 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14327822 | Name on file | Email address on file |
| 18307269 | Name on file | Email address on file |
| 15010013 | Name on file | Email address on file |
| 14361175 | Name on file | Email address on file |
| 13484786 | Name on file | Email address on file |
| 14666821 | Name on file | Email address on file |
| 13304707 | Name on file | Email address on file |
| 13721075 | Name on file | Email address on file |
| 13662444 | Name on file | Email address on file |
| 13568359 | Name on file | Email address on file |
| 14376821 | Name on file | Email address on file |
| 14261174 | Name on file | Email address on file |
| 14371160 | Name on file | Email address on file |
| 15292397 | Name on file | Email address on file |
| 15292397 | Name on file | Email address on file |
| 13299536 | Name on file | Email address on file |
| 14308774 | Name on file | Email address on file |
| 14252628 | Name on file | Email address on file |
| 13582108 | Name on file | Email address on file |
| 13614027 | Name on file | Email address on file |
| 14005306 | Name on file | Email address on file |
| 14538549 | Name on file | Email address on file |
| 13343233 | Name on file | Email address on file |
| 14672114 | Name on file | Email address on file |
| 13264575 | Name on file | Email address on file |
| 14673892 | Name on file | Email address on file |
| 14673892 | Name on file | Email address on file |
| 13317554 | Name on file | Email address on file |
| 14533469 | Name on file | Email address on file |
| 14662411 | Name on file | Email address on file |
| 14648395 | Name on file | Email address on file |
| 13737115 | Name on file | Email address on file |
| 14434541 | Name on file | Email address on file |
| 13148243 | Name on file | Email address on file |
| 20640900 | Name on file | Email address on file |
| 15098235 | Name on file | Email address on file |
| 14970819 | Name on file | Email address on file |
| 15113404 | Name on file | Email address on file |
| 19026826 | Name on file | Email address on file |
| 13290890 | Name on file | Email address on file |
| 14639468 | Name on file | Email address on file |
| 13767774 | Name on file | Email address on file |
| 14615084 | Name on file | Email address on file |
| 14507167 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22145412 | Name on file | Email address on file |
| 18996653 | Name on file | Email address on file |
| 18279400 | Name on file | Email address on file |
| 13849187 | Name on file | Email address on file |
| 13749986 | Name on file | Email address on file |
| 13251245 | Name on file | Email address on file |
| 14470958 | Name on file | Email address on file |
| 13154851 | Name on file | Email address on file |
| 14508643 | Name on file | Email address on file |
| 14177236 | Name on file | Email address on file |
| 13235494 | Name on file | Email address on file |
| 14150245 | Name on file | Email address on file |
| 13430732 | Name on file | Email address on file |
| 14407620 | Name on file | Email address on file |
| 14667105 | Name on file | Email address on file |
| 14667105 | Name on file | Email address on file |
| 14905899 | Name on file | Email address on file |
| 13943837 | Name on file | Email address on file |
| 14595422 | Name on file | Email address on file |
| 14595422 | Name on file | Email address on file |
| 13706786 | Name on file | Email address on file |
| 14434364 | Name on file | Email address on file |
| 13987815 | Name on file | Email address on file |
| 14662926 | Name on file | Email address on file |
| 13521177 | Name on file | Email address on file |
| 14664374 | Name on file | Email address on file |
| 14664374 | Name on file | Email address on file |
| 13515810 | Name on file | Email address on file |
| 14181444 | Name on file | Email address on file |
| 13958214 | Name on file | Email address on file |
| 13735403 | Name on file | Email address on file |
| 14358648 | Name on file | Email address on file |
| 13440210 | Name on file | Email address on file |
| 13935862 | Name on file | Email address on file |
| 13410170 | Name on file | Email address on file |
| 15406655 | Name on file | Email address on file |
| 13678402 | Name on file | Email address on file |
| 14618789 | Name on file | Email address on file |
| 14618789 | Name on file | Email address on file |
| 14498192 | Name on file | Email address on file |
| 14637439 | Name on file | Email address on file |
| 13891292 | Name on file | Email address on file |
| 13389758 | Name on file | Email address on file |
| 13807244 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14498725 | Name on file | Email address on file |
| 13435853 | Name on file | Email address on file |
| 13503382 | Name on file | Email address on file |
| 13522169 | Name on file | Email address on file |
| 15028267 | Name on file | Email address on file |
| 13301301 | Name on file | Email address on file |
| 13620214 | Name on file | Email address on file |
| 13684749 | Name on file | Email address on file |
| 16858303 | Name on file | Email address on file |
| 14415410 | Name on file | Email address on file |
| 13282738 | Name on file | Email address on file |
| 13571268 | Name on file | Email address on file |
| 14511736 | Name on file | Email address on file |
| 14676331 | Name on file | Email address on file |
| 13822731 | Name on file | Email address on file |
| 13681319 | Name on file | Email address on file |
| 14018759 | Name on file | Email address on file |
| 14024827 | Name on file | Email address on file |
| 14060947 | Name on file | Email address on file |
| 14042653 | Name on file | Email address on file |
| 14138261 | Name on file | Email address on file |
| 16852078 | Name on file | Email address on file |
| 13567771 | Name on file | Email address on file |
| 14606460 | Name on file | Email address on file |
| 14347071 | Name on file | Email address on file |
| 13925704 | Name on file | Email address on file |
| 14157039 | Name on file | Email address on file |
| 14121489 | Name on file | Email address on file |
| 14612411 | Name on file | Email address on file |
| 14351800 | Name on file | Email address on file |
| 13852143 | Name on file | Email address on file |
| 14001630 | Name on file | Email address on file |
| 13167112 | Name on file | Email address on file |
| 13620409 | Name on file | Email address on file |
| 13692077 | Name on file | Email address on file |
| 13883385 | Name on file | Email address on file |
| 14166560 | Name on file | Email address on file |
| 13366116 | Name on file | Email address on file |
| 13816357 | Name on file | Email address on file |
| 13471728 | Name on file | Email address on file |
| 14409737 | Name on file | Email address on file |
| 13550792 | Name on file | Email address on file |
| 14046827 | Name on file | Email address on file |
| 14162408 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14674371 | Name on file | Email address on file |
| 14606932 | Name on file | Email address on file |
| 13989278 | Name on file | Email address on file |
| 13571333 | Name on file | Email address on file |
| 14274412 | Name on file | Email address on file |
| 14310073 | Name on file | Email address on file |
| 13465594 | Name on file | Email address on file |
| 13201890 | Name on file | Email address on file |
| 14170429 | Name on file | Email address on file |
| 13189149 | Name on file | Email address on file |
| 13962328 | Name on file | Email address on file |
| 14494591 | Name on file | Email address on file |
| 14602018 | Name on file | Email address on file |
| 14153586 | Name on file | Email address on file |
| 14632690 | Name on file | Email address on file |
| 14632690 | Name on file | Email address on file |
| 14623199 | Name on file | Email address on file |
| 13434073 | Name on file | Email address on file |
| 15132009 | Name on file | Email address on file |
| 13589487 | Name on file | Email address on file |
| 13943682 | Name on file | Email address on file |
| 13728767 | Name on file | Email address on file |
| 14643767 | Name on file | Email address on file |
| 14480592 | Name on file | Email address on file |
| 15000522 | Name on file | Email address on file |
| 14939407 | Name on file | Email address on file |
| 14100221 | Name on file | Email address on file |
| 14668987 | Name on file | Email address on file |
| 14668987 | Name on file | Email address on file |
| 14339412 | Name on file | Email address on file |
| 14623890 | Name on file | Email address on file |
| 14504044 | Name on file | Email address on file |
| 13982603 | Name on file | Email address on file |
| 13310704 | Name on file | Email address on file |
| 14429868 | Name on file | Email address on file |
| 13474489 | Name on file | Email address on file |
| 13852351 | Name on file | Email address on file |
| 13218726 | Name on file | Email address on file |
| 13542766 | Name on file | Email address on file |
| 14380739 | Name on file | Email address on file |
| 13262266 | Name on file | Email address on file |
| 13413510 | Name on file | Email address on file |
| 14597963 | Name on file | Email address on file |
| 14597963 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14170089 | Name on file | Email address on file |
| 13239940 | Name on file | Email address on file |
| 18959894 | Name on file | Email address on file |
| 14460608 | Name on file | Email address on file |
| 15237367 | Name on file | Email address on file |
| 15022114 | Name on file | Email address on file |
| 15248123 | Name on file | Email address on file |
| 14992825 | Name on file | Email address on file |
| 15126013 | Name on file | Email address on file |
| 15095889 | Name on file | Email address on file |
| 14969424 | Name on file | Email address on file |
| 15167926 | Name on file | Email address on file |
| 14943003 | Name on file | Email address on file |
| 14444781 | Name on file | Email address on file |
| 20623276 | Name on file | Email address on file |
| 15250257 | Name on file | Email address on file |
| 14940527 | Name on file | Email address on file |
| 15143084 | Name on file | Email address on file |
| 13573302 | Name on file | Email address on file |
| 14922905 | Name on file | Email address on file |
| 14061191 | Name on file | Email address on file |
| 18319155 | Name on file | Email address on file |
| 13468647 | Name on file | Email address on file |
| 14425731 | Name on file | Email address on file |
| 13447677 | Name on file | Email address on file |
| 15134635 | Name on file | Email address on file |
| 18287291 | Name on file | Email address on file |
| 13519454 | Name on file | Email address on file |
| 18955682 | Name on file | Email address on file |
| 13172930 | Name on file | Email address on file |
| 18249351 | Name on file | Email address on file |
| 13611534 | Name on file | Email address on file |
| 14528903 | Name on file | Email address on file |
| 15066508 | Name on file | Email address on file |
| 18952899 | Name on file | Email address on file |
| 18332857 | Name on file | Email address on file |
| 18267888 | Name on file | Email address on file |
| 16862114 | Name on file | Email address on file |
| 13735979 | Name on file | Email address on file |
| 14355325 | Name on file | Email address on file |
| 14604376 | Name on file | Email address on file |
| 14382656 | Name on file | Email address on file |
| 13711409 | Name on file | Email address on file |
| 15095885 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16864378 | Name on file | Email address on file |
| 14068285 | Name on file | Email address on file |
| 13256310 | Name on file | Email address on file |
| 14524962 | Name on file | Email address on file |
| 22189181 | Name on file | Email address on file |
| 14991320 | Name on file | Email address on file |
| 18276073 | Name on file | Email address on file |
| 13712354 | Name on file | Email address on file |
| 13299697 | Name on file | Email address on file |
| 14622120 | Name on file | Email address on file |
| 13227916 | Name on file | Email address on file |
| 14208559 | Name on file | Email address on file |
| 14045242 | Name on file | Email address on file |
| 13040760 | Name on file | Email address on file |
| 13544753 | Name on file | Email address on file |
| 18280122 | Name on file | Email address on file |
| 19023091 | Name on file | Email address on file |
| 15276736 | Name on file | Email address on file |
| 15291204 | Name on file | Email address on file |
| 15291204 | Name on file | Email address on file |
| 14000307 | Name on file | Email address on file |
| 13788569 | Name on file | Email address on file |
| 14449529 | Name on file | Email address on file |
| 14292454 | Name on file | Email address on file |
| 13276217 | Name on file | Email address on file |
| 14278503 | Name on file | Email address on file |
| 14278503 | Name on file | Email address on file |
| 13867495 | Name on file | Email address on file |
| 13612065 | Name on file | Email address on file |
| 14620509 | Name on file | Email address on file |
| 14197838 | Name on file | Email address on file |
| 13928229 | Name on file | Email address on file |
| 14218151 | Name on file | Email address on file |
| 13417275 | Name on file | Email address on file |
| 18947941 | Name on file | Email address on file |
| 13358555 | Name on file | Email address on file |
| 14157734 | Name on file | Email address on file |
| 14161634 | Name on file | Email address on file |
| 13330270 | Name on file | Email address on file |
| 13866972 | Name on file | Email address on file |
| 13854015 | Name on file | Email address on file |
| 13565468 | Name on file | Email address on file |
| 13636806 | Name on file | Email address on file |
| 13706007 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13477847 | Name on file | Email address on file |
| 13871678 | Name on file | Email address on file |
| 15028141 | Name on file | Email address on file |
| 15081415 | Name on file | Email address on file |
| 15147890 | Name on file | Email address on file |
| 14614539 | Name on file | Email address on file |
| 15275163 | Name on file | Email address on file |
| 13644036 | Name on file | Email address on file |
| 13856625 | Name on file | Email address on file |
| 14999326 | Name on file | Email address on file |
| 19007037 | Name on file | Email address on file |
| 14222320 | Name on file | Email address on file |
| 14620535 | Name on file | Email address on file |
| 14038948 | Name on file | Email address on file |
| 14466632 | Name on file | Email address on file |
| 18320258 | Name on file | Email address on file |
| 14919577 | Name on file | Email address on file |
| 13745357 | Name on file | Email address on file |
| 18331378 | Name on file | Email address on file |
| 15215486 | Name on file | Email address on file |
| 15289100 | Name on file | Email address on file |
| 15289100 | Name on file | Email address on file |
| 15282138 | Name on file | Email address on file |
| 15282138 | Name on file | Email address on file |
| 18986973 | Name on file | Email address on file |
| 18981781 | Name on file | Email address on file |
| 13798041 | Name on file | Email address on file |
| 18287569 | Name on file | Email address on file |
| 18310202 | Name on file | Email address on file |
| 18268182 | Name on file | Email address on file |
| 18252939 | Name on file | Email address on file |
| 14117503 | Name on file | Email address on file |
| 18301853 | Name on file | Email address on file |
| 14941607 | Name on file | Email address on file |
| 18265494 | Name on file | Email address on file |
| 22206794 | Name on file | Email address on file |
| 18333055 | Name on file | Email address on file |
| 18328328 | Name on file | Email address on file |
| 18260242 | Name on file | Email address on file |
| 18948430 | Name on file | Email address on file |
| 13782463 | Name on file | Email address on file |
| 13674150 | Name on file | Email address on file |
| 13550086 | Name on file | Email address on file |
| 14282394 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18945670 | Name on file | Email address on file |
| 13759304 | Name on file | Email address on file |
| 18984299 | Name on file | Email address on file |
| 14197534 | Name on file | Email address on file |
| 19017619 | Name on file | Email address on file |
| 13482380 | Name on file | Email address on file |
| 18301861 | Name on file | Email address on file |
| 18944039 | Name on file | Email address on file |
| 19022998 | Name on file | Email address on file |
| 18248150 | Name on file | Email address on file |
| 15045861 | Name on file | Email address on file |
| 13467721 | Name on file | Email address on file |
| 14432544 | Name on file | Email address on file |
| 13391738 | Name on file | Email address on file |
| 13983925 | Name on file | Email address on file |
| 18321909 | Name on file | Email address on file |
| 13311664 | Name on file | Email address on file |
| 15057956 | Name on file | Email address on file |
| 13313109 | Name on file | Email address on file |
| 18275646 | Name on file | Email address on file |
| 15406697 | Name on file | Email address on file |
| 13279452 | Name on file | Email address on file |
| 13627425 | Name on file | Email address on file |
| 14072650 | Name on file | Email address on file |
| 14033141 | Name on file | Email address on file |
| 14250155 | Name on file | Email address on file |
| 14240895 | Name on file | Email address on file |
| 14619034 | Name on file | Email address on file |
| 14107169 | Name on file | Email address on file |
| 14624174 | Name on file | Email address on file |
| 13729029 | Name on file | Email address on file |
| 13767652 | Name on file | Email address on file |
| 13515157 | Name on file | Email address on file |
| 13908931 | Name on file | Email address on file |
| 14537791 | Name on file | Email address on file |
| 13255336 | Name on file | Email address on file |
| 14256375 | Name on file | Email address on file |
| 13191978 | Name on file | Email address on file |
| 13306016 | Name on file | Email address on file |
| 13546521 | Name on file | Email address on file |
| 14058726 | Name on file | Email address on file |
| 15277992 | Name on file | Email address on file |
| 14433191 | Name on file | Email address on file |
| 13370068 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13633551 | Name on file | Email address on file |
| 13611608 | Name on file | Email address on file |
| 13445123 | Name on file | Email address on file |
| 14595255 | Name on file | Email address on file |
| 14595255 | Name on file | Email address on file |
| 15380481 | Name on file | Email address on file |
| 13825928 | Name on file | Email address on file |
| 13440470 | Name on file | Email address on file |
| 14556067 | Name on file | Email address on file |
| 14266037 | Name on file | Email address on file |
| 15372150 | Name on file | Email address on file |
| 15193850 | Name on file | Email address on file |
| 14640247 | Name on file | Email address on file |
| 14299921 | Name on file | Email address on file |
| 13374373 | Name on file | Email address on file |
| 14436168 | Name on file | Email address on file |
| 13841604 | Name on file | Email address on file |
| 14164748 | Name on file | Email address on file |
| 13514612 | Name on file | Email address on file |
| 14145502 | Name on file | Email address on file |
| 13290797 | Name on file | Email address on file |
| 14606751 | Name on file | Email address on file |
| 15023919 | Name on file | Email address on file |
| 14606751 | Name on file | Email address on file |
| 14943535 | Name on file | Email address on file |
| 14320531 | Name on file | Email address on file |
| 13242289 | Name on file | Email address on file |
| 14385121 | Name on file | Email address on file |
| 13428022 | Name on file | Email address on file |
| 14623039 | Name on file | Email address on file |
| 14256559 | Name on file | Email address on file |
| 14680065 | Name on file | Email address on file |
| 20652095 | Name on file | Email address on file |
| 15292976 | Name on file | Email address on file |
| 15251127 | Name on file | Email address on file |
| 14941686 | Name on file | Email address on file |
| 14941686 | Name on file | Email address on file |
| 15093910 | Name on file | Email address on file |
| 15270802 | Name on file | Email address on file |
| 15024394 | Name on file | Email address on file |
| 13496453 | Name on file | Email address on file |
| 15253321 | Name on file | Email address on file |
| 14963431 | Name on file | Email address on file |
| 15150615 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15280671 | Name on file | Email address on file |
| 15280671 | Name on file | Email address on file |
| 13207627 | Name on file | Email address on file |
| 14554646 | Name on file | Email address on file |
| 13878403 | Name on file | Email address on file |
| 14527273 | Name on file | Email address on file |
| 14463206 | Name on file | Email address on file |
| 15370111 | Name on file | Email address on file |
| 14513792 | Name on file | Email address on file |
| 13848997 | Name on file | Email address on file |
| 14113303 | Name on file | Email address on file |
| 14666297 | Name on file | Email address on file |
| 15392825 | Name on file | Email address on file |
| 19005875 | Name on file | Email address on file |
| 19026528 | Name on file | Email address on file |
| 14982259 | Name on file | Email address on file |
| 13141272 | Name on file | Email address on file |
| 14088293 | Name on file | Email address on file |
| 13604954 | Name on file | Email address on file |
| 16864084 | Name on file | Email address on file |
| 22417929 | Name on file | Email address on file |
| 13984283 | Name on file | Email address on file |
| 13180572 | Name on file | Email address on file |
| 14671198 | Name on file | Email address on file |
| 14659104 | Name on file | Email address on file |
| 14659104 | Name on file | Email address on file |
| 14370347 | Name on file | Email address on file |
| 14370347 | Name on file | Email address on file |
| 14581914 | Name on file | Email address on file |
| 14617877 | Name on file | Email address on file |
| 14364079 | Name on file | Email address on file |
| 14202505 | Name on file | Email address on file |
| 15191599 | Name on file | Email address on file |
| 13207829 | Name on file | Email address on file |
| 14622569 | Name on file | Email address on file |
| 14464087 | Name on file | Email address on file |
| 13797615 | Name on file | Email address on file |
| 13645799 | Name on file | Email address on file |
| 16859587 | Name on file | Email address on file |
| 13596896 | Name on file | Email address on file |
| 13444204 | Name on file | Email address on file |
| 13601933 | Name on file | Email address on file |
| 13318543 | Name on file | Email address on file |
| 13201949 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18949470 | Name on file | Email address on file |
| 14010226 | Name on file | Email address on file |
| 13935200 | Name on file | Email address on file |
| 13322276 | Name on file | Email address on file |
| 18304009 | Name on file | Email address on file |
| 18985142 | Name on file | Email address on file |
| 15284693 | Name on file | Email address on file |
| 15284693 | Name on file | Email address on file |
| 15278563 | Name on file | Email address on file |
| 15278563 | Name on file | Email address on file |
| 15203833 | Name on file | Email address on file |
| 13279871 | Name on file | Email address on file |
| 14214895 | Name on file | Email address on file |
| 14964681 | Name on file | Email address on file |
| 18261389 | Name on file | Email address on file |
| 15273190 | Name on file | Email address on file |
| 13857363 | Name on file | Email address on file |
| 13757956 | Name on file | Email address on file |
| 13843805 | Name on file | Email address on file |
| 14648529 | Name on file | Email address on file |
| 13458477 | Name on file | Email address on file |
| 14328684 | Name on file | Email address on file |
| 14420952 | Name on file | Email address on file |
| 13652963 | Name on file | Email address on file |
| 13172902 | Name on file | Email address on file |
| 14542564 | Name on file | Email address on file |
| 14678527 | Name on file | Email address on file |
| 13767731 | Name on file | Email address on file |
| 14647794 | Name on file | Email address on file |
| 14293085 | Name on file | Email address on file |
| 14431963 | Name on file | Email address on file |
| 14614910 | Name on file | Email address on file |
| 13388676 | Name on file | Email address on file |
| 14420620 | Name on file | Email address on file |
| 13609279 | Name on file | Email address on file |
| 14193552 | Name on file | Email address on file |
| 13469893 | Name on file | Email address on file |
| 14486303 | Name on file | Email address on file |
| 14307332 | Name on file | Email address on file |
| 14147835 | Name on file | Email address on file |
| 22419316 | Name on file | Email address on file |
| 13612624 | Name on file | Email address on file |
| 14307417 | Name on file | Email address on file |
| 14340279 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13223702 | Name on file | Email address on file |
| 13230407 | Name on file | Email address on file |
| 14663361 | Name on file | Email address on file |
| 13768171 | Name on file | Email address on file |
| 14150924 | Name on file | Email address on file |
| 14404656 | Name on file | Email address on file |
| 14404656 | Name on file | Email address on file |
| 14588329 | Name on file | Email address on file |
| 14446880 | Name on file | Email address on file |
| 14683664 | Name on file | Email address on file |
| 14435277 | Name on file | Email address on file |
| 13431187 | Name on file | Email address on file |
| 14124459 | Name on file | Email address on file |
| 14242100 | Name on file | Email address on file |
| 14681044 | Name on file | Email address on file |
| 13931683 | Name on file | Email address on file |
| 14624152 | Name on file | Email address on file |
| 14624152 | Name on file | Email address on file |
| 13847912 | Name on file | Email address on file |
| 14628571 | Name on file | Email address on file |
| 13412886 | Name on file | Email address on file |
| 13401035 | Name on file | Email address on file |
| 14634561 | Name on file | Email address on file |
| 14012419 | Name on file | Email address on file |
| 13525310 | Name on file | Email address on file |
| 14031891 | Name on file | Email address on file |
| 14024943 | Name on file | Email address on file |
| 14182922 | Name on file | Email address on file |
| 13466885 | Name on file | Email address on file |
| 14361153 | Name on file | Email address on file |
| 15093976 | Name on file | Email address on file |
| 13618088 | Name on file | Email address on file |
| 13849972 | Name on file | Email address on file |
| 14592886 | Name on file | Email address on file |
| 14279262 | Name on file | Email address on file |
| 14203471 | Name on file | Email address on file |
| 13557865 | Name on file | Email address on file |
| 14465774 | Name on file | Email address on file |
| 14318173 | Name on file | Email address on file |
| 14627745 | Name on file | Email address on file |
| 13312637 | Name on file | Email address on file |
| 13990783 | Name on file | Email address on file |
| 14423522 | Name on file | Email address on file |
| 13158848 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13196478 | Name on file | Email address on file |
| 13831676 | Name on file | Email address on file |
| 13826918 | Name on file | Email address on file |
| 15283221 | Name on file | Email address on file |
| 14082963 | Name on file | Email address on file |
| 14610278 | Name on file | Email address on file |
| 22205501 | Name on file | Email address on file |
| 15073830 | Name on file | Email address on file |
| 15367478 | Name on file | Email address on file |
| 15289517 | Name on file | Email address on file |
| 15289517 | Name on file | Email address on file |
| 15126392 | Name on file | Email address on file |
| 18260515 | Name on file | Email address on file |
| 14403125 | Name on file | Email address on file |
| 13824642 | Name on file | Email address on file |
| 13472587 | Name on file | Email address on file |
| 14286013 | Name on file | Email address on file |
| 13803139 | Name on file | Email address on file |
| 19007827 | Name on file | Email address on file |
| 20814557 | Name on file | Email address on file |
| 14377123 | Name on file | Email address on file |
| 15361533 | Name on file | Email address on file |
| 15398077 | Name on file | Email address on file |
| 18238471 | Name on file | Email address on file |
| 15027330 | Name on file | Email address on file |
| 15408371 | Name on file | Email address on file |
| 14240085 | Name on file | Email address on file |
| 18252034 | Name on file | Email address on file |
| 18950416 | Name on file | Email address on file |
| 15170583 | Name on file | Email address on file |
| 14607641 | Name on file | Email address on file |
| 13576907 | Name on file | Email address on file |
| 14591773 | Name on file | Email address on file |
| 14288846 | Name on file | Email address on file |
| 14643858 | Name on file | Email address on file |
| 13256946 | Name on file | Email address on file |
| 14077289 | Name on file | Email address on file |
| 14448409 | Name on file | Email address on file |
| 14661741 | Name on file | Email address on file |
| 15369879 | Name on file | Email address on file |
| 14620826 | Name on file | Email address on file |
| 14603897 | Name on file | Email address on file |
| 14656963 | Name on file | Email address on file |
| 15251172 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14015385 | Name on file | Email address on file |
| 14123640 | Name on file | Email address on file |
| 18946368 | Name on file | Email address on file |
| 15367835 | Name on file | Email address on file |
| 14010943 | Name on file | Email address on file |
| 13769576 | Name on file | Email address on file |
| 14277077 | Name on file | Email address on file |
| 18332512 | Name on file | Email address on file |
| 14639637 | Name on file | Email address on file |
| 14545603 | Name on file | Email address on file |
| 14454487 | Name on file | Email address on file |
| 15029529 | Name on file | Email address on file |
| 14087437 | Name on file | Email address on file |
| 18249345 | Name on file | Email address on file |
| 13519406 | Name on file | Email address on file |
| 14589954 | Name on file | Email address on file |
| 14097399 | Name on file | Email address on file |
| 15162069 | Name on file | Email address on file |
| 18270217 | Name on file | Email address on file |
| 20815245 | Name on file | Email address on file |
| 19015048 | Name on file | Email address on file |
| 14637082 | Name on file | Email address on file |
| 13225571 | Name on file | Email address on file |
| 18999407 | Name on file | Email address on file |
| 14656461 | Name on file | Email address on file |
| 13916471 | Name on file | Email address on file |
| 13146433 | Name on file | Email address on file |
| 13535374 | Name on file | Email address on file |
| 13990760 | Name on file | Email address on file |
| 18979207 | Name on file | Email address on file |
| 15277433 | Name on file | Email address on file |
| 19023158 | Name on file | Email address on file |
| 18968093 | Name on file | Email address on file |
| 14944619 | Name on file | Email address on file |
| 15248114 | Name on file | Email address on file |
| 19016765 | Name on file | Email address on file |
| 18244894 | Name on file | Email address on file |
| 14403837 | Name on file | Email address on file |
| 14597172 | Name on file | Email address on file |
| 14597172 | Name on file | Email address on file |
| 14031230 | Name on file | Email address on file |
| 14680517 | Name on file | Email address on file |
| 14508183 | Name on file | Email address on file |
| 13598754 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13809505 | Name on file | Email address on file |
| 14912873 | Name on file | Email address on file |
| 15288421 | Name on file | Email address on file |
| 15288421 | Name on file | Email address on file |
| 15062394 | Name on file | Email address on file |
| 15194813 | Name on file | Email address on file |
| 13163037 | Name on file | Email address on file |
| 14039111 | Name on file | Email address on file |
| 14347669 | Name on file | Email address on file |
| 14121245 | Name on file | Email address on file |
| 13452399 | Name on file | Email address on file |
| 13298801 | Name on file | Email address on file |
| 15236962 | Name on file | Email address on file |
| 15241368 | Name on file | Email address on file |
| 13936104 | Name on file | Email address on file |
| 15243590 | Name on file | Email address on file |
| 15285098 | Name on file | Email address on file |
| 15285098 | Name on file | Email address on file |
| 18961744 | Name on file | Email address on file |
| 13777437 | Name on file | Email address on file |
| 22205529 | Name on file | Email address on file |
| 15189376 | Name on file | Email address on file |
| 15193256 | Name on file | Email address on file |
| 13875108 | Name on file | Email address on file |
| 13467967 | Name on file | Email address on file |
| 15280646 | Name on file | Email address on file |
| 15280646 | Name on file | Email address on file |
| 15253695 | Name on file | Email address on file |
| 15050322 | Name on file | Email address on file |
| 15024099 | Name on file | Email address on file |
| 15068620 | Name on file | Email address on file |
| 15027092 | Name on file | Email address on file |
| 15251272 | Name on file | Email address on file |
| 15215892 | Name on file | Email address on file |
| 15179603 | Name on file | Email address on file |
| 15135962 | Name on file | Email address on file |
| 15290767 | Name on file | Email address on file |
| 13548716 | Name on file | Email address on file |
| 15106959 | Name on file | Email address on file |
| 15103609 | Name on file | Email address on file |
| 13430847 | Name on file | Email address on file |
| 15262142 | Name on file | Email address on file |
| 15243598 | Name on file | Email address on file |
| 14956246 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15026658 | Name on file | Email address on file |
| 13430795 | Name on file | Email address on file |
| 15270492 | Name on file | Email address on file |
| 15067560 | Name on file | Email address on file |
| 15061657 | Name on file | Email address on file |
| 13162368 | Name on file | Email address on file |
| 18976442 | Name on file | Email address on file |
| 15077731 | Name on file | Email address on file |
| 15276033 | Name on file | Email address on file |
| 15276033 | Name on file | Email address on file |
| 15120212 | Name on file | Email address on file |
| 14951410 | Name on file | Email address on file |
| 14945970 | Name on file | Email address on file |
| 14920021 | Name on file | Email address on file |
| 15071131 | Name on file | Email address on file |
| 14935908 | Name on file | Email address on file |
| 15091476 | Name on file | Email address on file |
| 14937666 | Name on file | Email address on file |
| 14244249 | Name on file | Email address on file |
| 14360622 | Name on file | Email address on file |
| 13444730 | Name on file | Email address on file |
| 13387390 | Name on file | Email address on file |
| 13402577 | Name on file | Email address on file |
| 13403453 | Name on file | Email address on file |
| 18968232 | Name on file | Email address on file |
| 18269446 | Name on file | Email address on file |
| 18328988 | Name on file | Email address on file |
| 18941353 | Name on file | Email address on file |
| 18284723 | Name on file | Email address on file |
| 18264058 | Name on file | Email address on file |
| 18301450 | Name on file | Email address on file |
| 18237928 | Name on file | Email address on file |
| 15037585 | Name on file | Email address on file |
| 13996403 | Name on file | Email address on file |
| 14017279 | Name on file | Email address on file |
| 14072981 | Name on file | Email address on file |
| 13834931 | Name on file | Email address on file |
| 14993411 | Name on file | Email address on file |
| 14024451 | Name on file | Email address on file |
| 14348734 | Name on file | Email address on file |
| 14554393 | Name on file | Email address on file |
| 15146279 | Name on file | Email address on file |
| 13195074 | Name on file | Email address on file |
| 15290366 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14971188 | Name on file | Email address on file |
| 13931050 | Name on file | Email address on file |
| 13762674 | Name on file | Email address on file |
| 15071194 | Name on file | Email address on file |
| 15236076 | Name on file | Email address on file |
| 13157480 | Name on file | Email address on file |
| 14619195 | Name on file | Email address on file |
| 15080306 | Name on file | Email address on file |
| 12104053 | Name on file | Email address on file |
| 19027332 | Name on file | Email address on file |
| 18261476 | Name on file | Email address on file |
| 15068226 | Name on file | Email address on file |
| 14615522 | Name on file | Email address on file |
| 18271802 | Name on file | Email address on file |
| 18271770 | Name on file | Email address on file |
| 18300362 | Name on file | Email address on file |
| 14049998 | Name on file | Email address on file |
| 14351305 | Name on file | Email address on file |
| 13781023 | Name on file | Email address on file |
| 15249276 | Name on file | Email address on file |
| 13755226 | Name on file | Email address on file |
| 14901358 | Name on file | Email address on file |
| 14247483 | Name on file | Email address on file |
| 13687784 | Name on file | Email address on file |
| 14599645 | Name on file | Email address on file |
| 14599645 | Name on file | Email address on file |
| 13168951 | Name on file | Email address on file |
| 14005228 | Name on file | Email address on file |
| 14506390 | Name on file | Email address on file |
| 14183050 | Name on file | Email address on file |
| 13513872 | Name on file | Email address on file |
| 13517808 | Name on file | Email address on file |
| 14340729 | Name on file | Email address on file |
| 14300299 | Name on file | Email address on file |
| 13516837 | Name on file | Email address on file |
| 13793722 | Name on file | Email address on file |
| 19004927 | Name on file | Email address on file |
| 15272283 | Name on file | Email address on file |
| 13199506 | Name on file | Email address on file |
| 14513851 | Name on file | Email address on file |
| 13994763 | Name on file | Email address on file |
| 14657281 | Name on file | Email address on file |
| 13730244 | Name on file | Email address on file |
| 15272329 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18272052 | Name on file | Email address on file |
| 15265099 | Name on file | Email address on file |
| 19018757 | Name on file | Email address on file |
| 15223138 | Name on file | Email address on file |
| 13384504 | Name on file | Email address on file |
| 13872430 | Name on file | Email address on file |
| 13873339 | Name on file | Email address on file |
| 14073273 | Name on file | Email address on file |
| 14939951 | Name on file | Email address on file |
| 14302636 | Name on file | Email address on file |
| 15242942 | Name on file | Email address on file |
| 14986212 | Name on file | Email address on file |
| 15039899 | Name on file | Email address on file |
| 14581267 | Name on file | Email address on file |
| 20645451 | Name on file | Email address on file |
| 14456120 | Name on file | Email address on file |
| 18962825 | Name on file | Email address on file |
| 14220856 | Name on file | Email address on file |
| 14354666 | Name on file | Email address on file |
| 14048727 | Name on file | Email address on file |
| 13651463 | Name on file | Email address on file |
| 13351605 | Name on file | Email address on file |
| 13239559 | Name on file | Email address on file |
| 13271572 | Name on file | Email address on file |
| 13629059 | Name on file | Email address on file |
| 14189029 | Name on file | Email address on file |
| 16862874 | Name on file | Email address on file |
| 13384354 | Name on file | Email address on file |
| 14625671 | Name on file | Email address on file |
| 13902652 | Name on file | Email address on file |
| 13739695 | Name on file | Email address on file |
| 13552862 | Name on file | Email address on file |
| 13174430 | Name on file | Email address on file |
| 14299976 | Name on file | Email address on file |
| 22417033 | Name on file | Email address on file |
| 14581718 | Name on file | Email address on file |
| 14556274 | Name on file | Email address on file |
| 14261813 | Name on file | Email address on file |
| 13658563 | Name on file | Email address on file |
| 15107183 | Name on file | Email address on file |
| 13389949 | Name on file | Email address on file |
| 13605709 | Name on file | Email address on file |
| 13506088 | Name on file | Email address on file |
| 15206780 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15201089 | Name on file | Email address on file |
| 18263665 | Name on file | Email address on file |
| 13425071 | Name on file | Email address on file |
| 13970850 | Name on file | Email address on file |
| 14616245 | Name on file | Email address on file |
| 14105494 | Name on file | Email address on file |
| 13298181 | Name on file | Email address on file |
| 13633962 | Name on file | Email address on file |
| 14400148 | Name on file | Email address on file |
| 14281733 | Name on file | Email address on file |
| 14418907 | Name on file | Email address on file |
| 14014035 | Name on file | Email address on file |
| 18249540 | Name on file | Email address on file |
| 13463885 | Name on file | Email address on file |
| 13609179 | Name on file | Email address on file |
| 14990172 | Name on file | Email address on file |
| 15166892 | Name on file | Email address on file |
| 13360488 | Name on file | Email address on file |
| 15280113 | Name on file | Email address on file |
| 13211598 | Name on file | Email address on file |
| 13515701 | Name on file | Email address on file |
| 14968991 | Name on file | Email address on file |
| 14968991 | Name on file | Email address on file |
| 14646875 | Name on file | Email address on file |
| 14011108 | Name on file | Email address on file |
| 14628567 | Name on file | Email address on file |
| 14360939 | Name on file | Email address on file |
| 14662416 | Name on file | Email address on file |
| 15072601 | Name on file | Email address on file |
| 18326435 | Name on file | Email address on file |
| 15276852 | Name on file | Email address on file |
| 20623377 | Name on file | Email address on file |
| 15218019 | Name on file | Email address on file |
| 19022689 | Name on file | Email address on file |
| 18982442 | Name on file | Email address on file |
| 18249500 | Name on file | Email address on file |
| 13827102 | Name on file | Email address on file |
| 13449778 | Name on file | Email address on file |
| 22122854 | Name on file | Email address on file |
| 18334337 | Name on file | Email address on file |
| 18943440 | Name on file | Email address on file |
| 13611403 | Name on file | Email address on file |
| 14657758 | Name on file | Email address on file |
| 14164880 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13844354 | Name on file | Email address on file |
| 18937636 | Name on file | Email address on file |
| 19019483 | Name on file | Email address on file |
| 18290998 | Name on file | Email address on file |
| 13335423 | Name on file | Email address on file |
| 18311762 | Name on file | Email address on file |
| 18287631 | Name on file | Email address on file |
| 20625287 | Name on file | Email address on file |
| 13336797 | Name on file | Email address on file |
| 14955188 | Name on file | Email address on file |
| 15176948 | Name on file | Email address on file |
| 15278156 | Name on file | Email address on file |
| 13661938 | Name on file | Email address on file |
| 15284180 | Name on file | Email address on file |
| 15284180 | Name on file | Email address on file |
| 15231259 | Name on file | Email address on file |
| 13245700 | Name on file | Email address on file |
| 13498553 | Name on file | Email address on file |
| 14115817 | Name on file | Email address on file |
| 13813689 | Name on file | Email address on file |
| 18954397 | Name on file | Email address on file |
| 18282473 | Name on file | Email address on file |
| 18338829 | Name on file | Email address on file |
| 13757284 | Name on file | Email address on file |
| 13474470 | Name on file | Email address on file |
| 19001059 | Name on file | Email address on file |
| 14065588 | Name on file | Email address on file |
| 18952365 | Name on file | Email address on file |
| 20649339 | Name on file | Email address on file |
| 13477929 | Name on file | Email address on file |
| 18984723 | Name on file | Email address on file |
| 15171247 | Name on file | Email address on file |
| 19003289 | Name on file | Email address on file |
| 13220021 | Name on file | Email address on file |
| 14404477 | Name on file | Email address on file |
| 14234772 | Name on file | Email address on file |
| 14554258 | Name on file | Email address on file |
| 14136842 | Name on file | Email address on file |
| 13138704 | Name on file | Email address on file |
| 14931029 | Name on file | Email address on file |
| 14430013 | Name on file | Email address on file |
| 14528519 | Name on file | Email address on file |
| 18302548 | Name on file | Email address on file |
| 14607723 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18977575 | Name on file | Email address on file |
| 18173605 | Name on file | Email address on file |
| 14052715 | Name on file | Email address on file |
| 13898104 | Name on file | Email address on file |
| 13777385 | Name on file | Email address on file |
| 13659458 | Name on file | Email address on file |
| 14428024 | Name on file | Email address on file |
| 13156686 | Name on file | Email address on file |
| 13873807 | Name on file | Email address on file |
| 14546685 | Name on file | Email address on file |
| 14257799 | Name on file | Email address on file |
| 13232940 | Name on file | Email address on file |
| 13307467 | Name on file | Email address on file |
| 14168422 | Name on file | Email address on file |
| 13601274 | Name on file | Email address on file |
| 13473793 | Name on file | Email address on file |
| 13629768 | Name on file | Email address on file |
| 13496210 | Name on file | Email address on file |
| 15069925 | Name on file | Email address on file |
| 13772712 | Name on file | Email address on file |
| 13577682 | Name on file | Email address on file |
| 14068820 | Name on file | Email address on file |
| 14165541 | Name on file | Email address on file |
| 13904008 | Name on file | Email address on file |
| 14491801 | Name on file | Email address on file |
| 14540261 | Name on file | Email address on file |
| 18502200 | Name on file | Email address on file |
| 15267729 | Name on file | Email address on file |
| 14340280 | Name on file | Email address on file |
| 14091724 | Name on file | Email address on file |
| 14070950 | Name on file | Email address on file |
| 14940337 | Name on file | Email address on file |
| 14978800 | Name on file | Email address on file |
| 13709645 | Name on file | Email address on file |
| 16867281 | Name on file | Email address on file |
| 14206495 | Name on file | Email address on file |
| 14494981 | Name on file | Email address on file |
| 14048437 | Name on file | Email address on file |
| 13152639 | Name on file | Email address on file |
| 14070697 | Name on file | Email address on file |
| 13433603 | Name on file | Email address on file |
| 13427081 | Name on file | Email address on file |
| 15272510 | Name on file | Email address on file |
| 18276625 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19015866 | Name on file | Email address on file |
| 13310537 | Name on file | Email address on file |
| 18965432 | Name on file | Email address on file |
| 18969426 | Name on file | Email address on file |
| 18335840 | Name on file | Email address on file |
| 14507989 | Name on file | Email address on file |
| 15191090 | Name on file | Email address on file |
| 13426769 | Name on file | Email address on file |
| 15175676 | Name on file | Email address on file |
| 15175676 | Name on file | Email address on file |
| 15263122 | Name on file | Email address on file |
| 14256580 | Name on file | Email address on file |
| 15163446 | Name on file | Email address on file |
| 14017596 | Name on file | Email address on file |
| 13408345 | Name on file | Email address on file |
| 15194972 | Name on file | Email address on file |
| 15288552 | Name on file | Email address on file |
| 15143345 | Name on file | Email address on file |
| 13341614 | Name on file | Email address on file |
| 14261949 | Name on file | Email address on file |
| 18965077 | Name on file | Email address on file |
| 13346698 | Name on file | Email address on file |
| 13587443 | Name on file | Email address on file |
| 14103224 | Name on file | Email address on file |
| 13962879 | Name on file | Email address on file |
| 14345736 | Name on file | Email address on file |
| 13381224 | Name on file | Email address on file |
| 14907591 | Name on file | Email address on file |
| 15281246 | Name on file | Email address on file |
| 15281246 | Name on file | Email address on file |
| 14978676 | Name on file | Email address on file |
| 13964034 | Name on file | Email address on file |
| 15044394 | Name on file | Email address on file |
| 15108484 | Name on file | Email address on file |
| 15124420 | Name on file | Email address on file |
| 15111795 | Name on file | Email address on file |
| 14382642 | Name on file | Email address on file |
| 14317008 | Name on file | Email address on file |
| 14652286 | Name on file | Email address on file |
| 14652286 | Name on file | Email address on file |
| 19018213 | Name on file | Email address on file |
| 13992369 | Name on file | Email address on file |
| 13319533 | Name on file | Email address on file |
| 14643143 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15065968 | Name on file | Email address on file |
| 15227332 | Name on file | Email address on file |
| 14383336 | Name on file | Email address on file |
| 15075887 | Name on file | Email address on file |
| 14290440 | Name on file | Email address on file |
| 18298727 | Name on file | Email address on file |
| 13686370 | Name on file | Email address on file |
| 18292102 | Name on file | Email address on file |
| 14607620 | Name on file | Email address on file |
| 14377100 | Name on file | Email address on file |
| 13224391 | Name on file | Email address on file |
| 13195896 | Name on file | Email address on file |
| 14678870 | Name on file | Email address on file |
| 14219110 | Name on file | Email address on file |
| 13871869 | Name on file | Email address on file |
| 14043664 | Name on file | Email address on file |
| 13428702 | Name on file | Email address on file |
| 14648531 | Name on file | Email address on file |
| 14378659 | Name on file | Email address on file |
| 15213493 | Name on file | Email address on file |
| 13796340 | Name on file | Email address on file |
| 13432639 | Name on file | Email address on file |
| 14628166 | Name on file | Email address on file |
| 14993395 | Name on file | Email address on file |
| 18285568 | Name on file | Email address on file |
| 19006976 | Name on file | Email address on file |
| 19027615 | Name on file | Email address on file |
| 13840719 | Name on file | Email address on file |
| 14546989 | Name on file | Email address on file |
| 13658848 | Name on file | Email address on file |
| 13983632 | Name on file | Email address on file |
| 13402348 | Name on file | Email address on file |
| 18982924 | Name on file | Email address on file |
| 15053836 | Name on file | Email address on file |
| 15203255 | Name on file | Email address on file |
| 15156144 | Name on file | Email address on file |
| 14079511 | Name on file | Email address on file |
| 14913344 | Name on file | Email address on file |
| 13642908 | Name on file | Email address on file |
| 18263688 | Name on file | Email address on file |
| 15265142 | Name on file | Email address on file |
| 13773423 | Name on file | Email address on file |
| 13840382 | Name on file | Email address on file |
| 18292044 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13489030 | Name on file | Email address on file |
| 14919449 | Name on file | Email address on file |
| 15277959 | Name on file | Email address on file |
| 15240177 | Name on file | Email address on file |
| 13498982 | Name on file | Email address on file |
| 13320443 | Name on file | Email address on file |
| 14217099 | Name on file | Email address on file |
| 13281856 | Name on file | Email address on file |
| 13191262 | Name on file | Email address on file |
| 13960259 | Name on file | Email address on file |
| 13193088 | Name on file | Email address on file |
| 16853128 | Name on file | Email address on file |
| 16850207 | Name on file | Email address on file |
| 14645904 | Name on file | Email address on file |
| 14625263 | Name on file | Email address on file |
| 15042893 | Name on file | Email address on file |
| 14344182 | Name on file | Email address on file |
| 13691588 | Name on file | Email address on file |
| 13554200 | Name on file | Email address on file |
| 14091878 | Name on file | Email address on file |
| 14430317 | Name on file | Email address on file |
| 14287606 | Name on file | Email address on file |
| 13918424 | Name on file | Email address on file |
| 14545891 | Name on file | Email address on file |
| 13966168 | Name on file | Email address on file |
| 13520201 | Name on file | Email address on file |
| 13989849 | Name on file | Email address on file |
| 14247941 | Name on file | Email address on file |
| 14429246 | Name on file | Email address on file |
| 13438387 | Name on file | Email address on file |
| 16866718 | Name on file | Email address on file |
| 13313662 | Name on file | Email address on file |
| 13428599 | Name on file | Email address on file |
| 13317031 | Name on file | Email address on file |
| 14183053 | Name on file | Email address on file |
| 14608944 | Name on file | Email address on file |
| 15206230 | Name on file | Email address on file |
| 15269831 | Name on file | Email address on file |
| 19021342 | Name on file | Email address on file |
| 13442781 | Name on file | Email address on file |
| 14519879 | Name on file | Email address on file |
| 19017323 | Name on file | Email address on file |
| 22138741 | Name on file | Email address on file |
| 18317826 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14465392 | Name on file | Email address on file |
| 15100702 | Name on file | Email address on file |
| 18247047 | Name on file | Email address on file |
| 19018819 | Name on file | Email address on file |
| 13019250 | Name on file | Email address on file |
| 15255008 | Name on file | Email address on file |
| 14607517 | Name on file | Email address on file |
| 18251271 | Name on file | Email address on file |
| 14183093 | Name on file | Email address on file |
| 14387767 | Name on file | Email address on file |
| 20628390 | Name on file | Email address on file |
| 18954605 | Name on file | Email address on file |
| 13567645 | Name on file | Email address on file |
| 14277542 | Name on file | Email address on file |
| 12761465 | Name on file | Email address on file |
| 15185978 | Name on file | Email address on file |
| 14980271 | Name on file | Email address on file |
| 14295344 | Name on file | Email address on file |
| 18248300 | Name on file | Email address on file |
| 19175034 | Name on file | Email address on file |
| 18286543 | Name on file | Email address on file |
| 18303907 | Name on file | Email address on file |
| 15263281 | Name on file | Email address on file |
| 15012045 | Name on file | Email address on file |
| 18293015 | Name on file | Email address on file |
| 13963656 | Name on file | Email address on file |
| 13837320 | Name on file | Email address on file |
| 13266228 | Name on file | Email address on file |
| 14475290 | Name on file | Email address on file |
| 15124878 | Name on file | Email address on file |
| 14295187 | Name on file | Email address on file |
| 15202283 | Name on file | Email address on file |
| 14422781 | Name on file | Email address on file |
| 14525269 | Name on file | Email address on file |
| 13668287 | Name on file | Email address on file |
| 14208702 | Name on file | Email address on file |
| 13432381 | Name on file | Email address on file |
| 14977124 | Name on file | Email address on file |
| 15277141 | Name on file | Email address on file |
| 15057492 | Name on file | Email address on file |
| 14076402 | Name on file | Email address on file |
| 15041628 | Name on file | Email address on file |
| 14024952 | Name on file | Email address on file |
| 22418971 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22418971 | Name on file | Email address on file |
| 13712840 | Name on file | Email address on file |
| 13468821 | Name on file | Email address on file |
| 14681833 | Name on file | Email address on file |
| 14681833 | Name on file | Email address on file |
| 13992053 | Name on file | Email address on file |
| 14523280 | Name on file | Email address on file |
| 14622440 | Name on file | Email address on file |
| 16866760 | Name on file | Email address on file |
| 14636062 | Name on file | Email address on file |
| 14636062 | Name on file | Email address on file |
| 14617188 | Name on file | Email address on file |
| 15276651 | Name on file | Email address on file |
| 13953855 | Name on file | Email address on file |
| 13697150 | Name on file | Email address on file |
| 13556390 | Name on file | Email address on file |
| 14265456 | Name on file | Email address on file |
| 14661971 | Name on file | Email address on file |
| 14661971 | Name on file | Email address on file |
| 14581637 | Name on file | Email address on file |
| 14581637 | Name on file | Email address on file |
| 14521924 | Name on file | Email address on file |
| 13313052 | Name on file | Email address on file |
| 13786645 | Name on file | Email address on file |
| 13637922 | Name on file | Email address on file |
| 13326580 | Name on file | Email address on file |
| 13674454 | Name on file | Email address on file |
| 14245038 | Name on file | Email address on file |
| 13947499 | Name on file | Email address on file |
| 13697177 | Name on file | Email address on file |
| 13573007 | Name on file | Email address on file |
| 13356504 | Name on file | Email address on file |
| 13726925 | Name on file | Email address on file |
| 14585868 | Name on file | Email address on file |
| 16849350 | Name on file | Email address on file |
| 14512208 | Name on file | Email address on file |
| 13316594 | Name on file | Email address on file |
| 13585862 | Name on file | Email address on file |
| 13609908 | Name on file | Email address on file |
| 13670696 | Name on file | Email address on file |
| 14246518 | Name on file | Email address on file |
| 14205612 | Name on file | Email address on file |
| 13451061 | Name on file | Email address on file |
| 14376087 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14548571 | Name on file | Email address on file |
| 15200025 | Name on file | Email address on file |
| 15131384 | Name on file | Email address on file |
| 14144143 | Name on file | Email address on file |
| 15276194 | Name on file | Email address on file |
| 14424891 | Name on file | Email address on file |
| 13721812 | Name on file | Email address on file |
| 13405484 | Name on file | Email address on file |
| 13139850 | Name on file | Email address on file |
| 13576739 | Name on file | Email address on file |
| 14172295 | Name on file | Email address on file |
| 14422754 | Name on file | Email address on file |
| 14424572 | Name on file | Email address on file |
| 14058241 | Name on file | Email address on file |
| 14489416 | Name on file | Email address on file |
| 14489416 | Name on file | Email address on file |
| 13831697 | Name on file | Email address on file |
| 13814341 | Name on file | Email address on file |
| 14047156 | Name on file | Email address on file |
| 13849488 | Name on file | Email address on file |
| 13681475 | Name on file | Email address on file |
| 13255909 | Name on file | Email address on file |
| 14477659 | Name on file | Email address on file |
| 16848134 | Name on file | Email address on file |
| 16851519 | Name on file | Email address on file |
| 14164018 | Name on file | Email address on file |
| 13627985 | Name on file | Email address on file |
| 14588002 | Name on file | Email address on file |
| 13781071 | Name on file | Email address on file |
| 14183330 | Name on file | Email address on file |
| 13594882 | Name on file | Email address on file |
| 14491659 | Name on file | Email address on file |
| 14387959 | Name on file | Email address on file |
| 14295979 | Name on file | Email address on file |
| 13354764 | Name on file | Email address on file |
| 13249412 | Name on file | Email address on file |
| 13146905 | Name on file | Email address on file |
| 13362975 | Name on file | Email address on file |
| 14430519 | Name on file | Email address on file |
| 13205668 | Name on file | Email address on file |
| 13189826 | Name on file | Email address on file |
| 15255415 | Name on file | Email address on file |
| 13313405 | Name on file | Email address on file |
| 13913594 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14491824 | Name on file | Email address on file |
| 18309405 | Name on file | Email address on file |
| 15094410 | Name on file | Email address on file |
| 15029437 | Name on file | Email address on file |
| 13978922 | Name on file | Email address on file |
| 14464012 | Name on file | Email address on file |
| 14138781 | Name on file | Email address on file |
| 14087883 | Name on file | Email address on file |
| 14195504 | Name on file | Email address on file |
| 14123952 | Name on file | Email address on file |
| 13745553 | Name on file | Email address on file |
| 13311408 | Name on file | Email address on file |
| 13410290 | Name on file | Email address on file |
| 14224506 | Name on file | Email address on file |
| 15139876 | Name on file | Email address on file |
| 13818004 | Name on file | Email address on file |
| 14231247 | Name on file | Email address on file |
| 13208756 | Name on file | Email address on file |
| 14980468 | Name on file | Email address on file |
| 14380334 | Name on file | Email address on file |
| 14432257 | Name on file | Email address on file |
| 14310834 | Name on file | Email address on file |
| 13735400 | Name on file | Email address on file |
| 14506964 | Name on file | Email address on file |
| 13243627 | Name on file | Email address on file |
| 14333012 | Name on file | Email address on file |
| 14495205 | Name on file | Email address on file |
| 13148528 | Name on file | Email address on file |
| 13425392 | Name on file | Email address on file |
| 13719346 | Name on file | Email address on file |
| 14020675 | Name on file | Email address on file |
| 13562686 | Name on file | Email address on file |
| 15203427 | Name on file | Email address on file |
| 14626082 | Name on file | Email address on file |
| 14115625 | Name on file | Email address on file |
| 13467772 | Name on file | Email address on file |
| 16867451 | Name on file | Email address on file |
| 14239287 | Name on file | Email address on file |
| 13195677 | Name on file | Email address on file |
| 13909892 | Name on file | Email address on file |
| 13930607 | Name on file | Email address on file |
| 13783530 | Name on file | Email address on file |
| 13883148 | Name on file | Email address on file |
| 13542999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14125890 | Name on file | Email address on file |
| 13200902 | Name on file | Email address on file |
| 14377124 | Name on file | Email address on file |
| 14377124 | Name on file | Email address on file |
| 13530294 | Name on file | Email address on file |
| 13724490 | Name on file | Email address on file |
| 13256110 | Name on file | Email address on file |
| 14291435 | Name on file | Email address on file |
| 13806569 | Name on file | Email address on file |
| 13189099 | Name on file | Email address on file |
| 13285807 | Name on file | Email address on file |
| 13834489 | Name on file | Email address on file |
| 13525549 | Name on file | Email address on file |
| 14614484 | Name on file | Email address on file |
| 13602896 | Name on file | Email address on file |
| 13668333 | Name on file | Email address on file |
| 13763560 | Name on file | Email address on file |
| 16851533 | Name on file | Email address on file |
| 13218980 | Name on file | Email address on file |
| 13992882 | Name on file | Email address on file |
| 14296018 | Name on file | Email address on file |
| 13472261 | Name on file | Email address on file |
| 13730026 | Name on file | Email address on file |
| 14297399 | Name on file | Email address on file |
| 13474526 | Name on file | Email address on file |
| 13875370 | Name on file | Email address on file |
| 13356801 | Name on file | Email address on file |
| 14517529 | Name on file | Email address on file |
| 13922779 | Name on file | Email address on file |
| 13895779 | Name on file | Email address on file |
| 13804660 | Name on file | Email address on file |
| 13944406 | Name on file | Email address on file |
| 14655559 | Name on file | Email address on file |
| 13602992 | Name on file | Email address on file |
| 18980788 | Name on file | Email address on file |
| 13460020 | Name on file | Email address on file |
| 14322155 | Name on file | Email address on file |
| 14537728 | Name on file | Email address on file |
| 13670891 | Name on file | Email address on file |
| 14444888 | Name on file | Email address on file |
| 14255453 | Name on file | Email address on file |
| 13554213 | Name on file | Email address on file |
| 14480925 | Name on file | Email address on file |
| 14320883 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14381192 | Name on file | Email address on file |
| 15129500 | Name on file | Email address on file |
| 14320966 | Name on file | Email address on file |
| 14135202 | Name on file | Email address on file |
| 13997586 | Name on file | Email address on file |
| 22424319 | Name on file | Email address on file |
| 22424319 | Name on file | Email address on file |
| 13547179 | Name on file | Email address on file |
| 13819604 | Name on file | Email address on file |
| 14110383 | Name on file | Email address on file |
| 13760580 | Name on file | Email address on file |
| 13245554 | Name on file | Email address on file |
| 13990602 | Name on file | Email address on file |
| 13364083 | Name on file | Email address on file |
| 13665470 | Name on file | Email address on file |
| 14315096 | Name on file | Email address on file |
| 13441899 | Name on file | Email address on file |
| 13627734 | Name on file | Email address on file |
| 13759790 | Name on file | Email address on file |
| 13679913 | Name on file | Email address on file |
| 13761390 | Name on file | Email address on file |
| 13568026 | Name on file | Email address on file |
| 14597937 | Name on file | Email address on file |
| 14597937 | Name on file | Email address on file |
| 13802494 | Name on file | Email address on file |
| 13397338 | Name on file | Email address on file |
| 13875204 | Name on file | Email address on file |
| 14007784 | Name on file | Email address on file |
| 13817744 | Name on file | Email address on file |
| 13868146 | Name on file | Email address on file |
| 14664487 | Name on file | Email address on file |
| 13426730 | Name on file | Email address on file |
| 14445374 | Name on file | Email address on file |
| 13256028 | Name on file | Email address on file |
| 14212497 | Name on file | Email address on file |
| 13360762 | Name on file | Email address on file |
| 13259068 | Name on file | Email address on file |
| 14189113 | Name on file | Email address on file |
| 14633200 | Name on file | Email address on file |
| 14633200 | Name on file | Email address on file |
| 14540970 | Name on file | Email address on file |
| 13391549 | Name on file | Email address on file |
| 15197732 | Name on file | Email address on file |
| 14141231 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14223703 | Name on file | Email address on file |
| 13297078 | Name on file | Email address on file |
| 13632237 | Name on file | Email address on file |
| 14135864 | Name on file | Email address on file |
| 13444046 | Name on file | Email address on file |
| 14214143 | Name on file | Email address on file |
| 14671584 | Name on file | Email address on file |
| 13786614 | Name on file | Email address on file |
| 14554216 | Name on file | Email address on file |
| 13288865 | Name on file | Email address on file |
| 15104150 | Name on file | Email address on file |
| 15237801 | Name on file | Email address on file |
| 13627413 | Name on file | Email address on file |
| 13826989 | Name on file | Email address on file |
| 13838959 | Name on file | Email address on file |
| 14515532 | Name on file | Email address on file |
| 13327776 | Name on file | Email address on file |
| 13583138 | Name on file | Email address on file |
| 14373050 | Name on file | Email address on file |
| 13816988 | Name on file | Email address on file |
| 14206795 | Name on file | Email address on file |
| 14516345 | Name on file | Email address on file |
| 14682835 | Name on file | Email address on file |
| 14682835 | Name on file | Email address on file |
| 13232373 | Name on file | Email address on file |
| 14599194 | Name on file | Email address on file |
| 13645084 | Name on file | Email address on file |
| 13818160 | Name on file | Email address on file |
| 13592965 | Name on file | Email address on file |
| 13561041 | Name on file | Email address on file |
| 16853070 | Name on file | Email address on file |
| 14670404 | Name on file | Email address on file |
| 13605350 | Name on file | Email address on file |
| 14390521 | Name on file | Email address on file |
| 13516061 | Name on file | Email address on file |
| 13651700 | Name on file | Email address on file |
| 13577141 | Name on file | Email address on file |
| 14218699 | Name on file | Email address on file |
| 14029502 | Name on file | Email address on file |
| 13482088 | Name on file | Email address on file |
| 15175533 | Name on file | Email address on file |
| 13917679 | Name on file | Email address on file |
| 14226684 | Name on file | Email address on file |
| 15373516 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13516713 | Name on file | Email address on file |
| 13426257 | Name on file | Email address on file |
| 14358623 | Name on file | Email address on file |
| 14400567 | Name on file | Email address on file |
| 13469621 | Name on file | Email address on file |
| 13269361 | Name on file | Email address on file |
| 14320925 | Name on file | Email address on file |
| 14475067 | Name on file | Email address on file |
| 13602415 | Name on file | Email address on file |
| 13263915 | Name on file | Email address on file |
| 14629342 | Name on file | Email address on file |
| 13485847 | Name on file | Email address on file |
| 13141950 | Name on file | Email address on file |
| 13584633 | Name on file | Email address on file |
| 13620804 | Name on file | Email address on file |
| 14676731 | Name on file | Email address on file |
| 13928619 | Name on file | Email address on file |
| 14584352 | Name on file | Email address on file |
| 14508304 | Name on file | Email address on file |
| 13969834 | Name on file | Email address on file |
| 13763131 | Name on file | Email address on file |
| 13955040 | Name on file | Email address on file |
| 14301600 | Name on file | Email address on file |
| 13672200 | Name on file | Email address on file |
| 13863926 | Name on file | Email address on file |
| 13293916 | Name on file | Email address on file |
| 14597278 | Name on file | Email address on file |
| 14302268 | Name on file | Email address on file |
| 13874279 | Name on file | Email address on file |
| 14026193 | Name on file | Email address on file |
| 13782592 | Name on file | Email address on file |
| 14159591 | Name on file | Email address on file |
| 14618382 | Name on file | Email address on file |
| 14618382 | Name on file | Email address on file |
| 14599536 | Name on file | Email address on file |
| 13564871 | Name on file | Email address on file |
| 13893322 | Name on file | Email address on file |
| 14388671 | Name on file | Email address on file |
| 14608425 | Name on file | Email address on file |
| 14117967 | Name on file | Email address on file |
| 13311381 | Name on file | Email address on file |
| 13836124 | Name on file | Email address on file |
| 14434457 | Name on file | Email address on file |
| 14261640 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13828653 | Name on file | Email address on file |
| 14650181 | Name on file | Email address on file |
| 14498551 | Name on file | Email address on file |
| 15102631 | Name on file | Email address on file |
| 13675400 | Name on file | Email address on file |
| 13571367 | Name on file | Email address on file |
| 14114739 | Name on file | Email address on file |
| 13137051 | Name on file | Email address on file |
| 14187970 | Name on file | Email address on file |
| 14615881 | Name on file | Email address on file |
| 14615881 | Name on file | Email address on file |
| 14385673 | Name on file | Email address on file |
| 13260224 | Name on file | Email address on file |
| 14286447 | Name on file | Email address on file |
| 13973918 | Name on file | Email address on file |
| 13367471 | Name on file | Email address on file |
| 13277726 | Name on file | Email address on file |
| 13530545 | Name on file | Email address on file |
| 14671283 | Name on file | Email address on file |
| 14542828 | Name on file | Email address on file |
| 13565998 | Name on file | Email address on file |
| 13470503 | Name on file | Email address on file |
| 13213144 | Name on file | Email address on file |
| 13575806 | Name on file | Email address on file |
| 14491889 | Name on file | Email address on file |
| 13397864 | Name on file | Email address on file |
| 13619317 | Name on file | Email address on file |
| 13346299 | Name on file | Email address on file |
| 13704324 | Name on file | Email address on file |
| 14356630 | Name on file | Email address on file |
| 13149703 | Name on file | Email address on file |
| 14018792 | Name on file | Email address on file |
| 14341329 | Name on file | Email address on file |
| 14007219 | Name on file | Email address on file |
| 13336081 | Name on file | Email address on file |
| 13956496 | Name on file | Email address on file |
| 13453273 | Name on file | Email address on file |
| 14520588 | Name on file | Email address on file |
| 14130348 | Name on file | Email address on file |
| 16849550 | Name on file | Email address on file |
| 13727450 | Name on file | Email address on file |
| 15132303 | Name on file | Email address on file |
| 14345171 | Name on file | Email address on file |
| 14351827 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14586368 | Name on file | Email address on file |
| 14608786 | Name on file | Email address on file |
| 14631776 | Name on file | Email address on file |
| 14383002 | Name on file | Email address on file |
| 13665046 | Name on file | Email address on file |
| 13938035 | Name on file | Email address on file |
| 14209139 | Name on file | Email address on file |
| 14083000 | Name on file | Email address on file |
| 14951469 | Name on file | Email address on file |
| 13847048 | Name on file | Email address on file |
| 13421191 | Name on file | Email address on file |
| 13245427 | Name on file | Email address on file |
| 14690507 | Name on file | Email address on file |
| 14690507 | Name on file | Email address on file |
| 14622940 | Name on file | Email address on file |
| 14106495 | Name on file | Email address on file |
| 13668028 | Name on file | Email address on file |
| 14429593 | Name on file | Email address on file |
| 13587802 | Name on file | Email address on file |
| 14364201 | Name on file | Email address on file |
| 14340796 | Name on file | Email address on file |
| 14117208 | Name on file | Email address on file |
| 13184449 | Name on file | Email address on file |
| 13814907 | Name on file | Email address on file |
| 15007004 | Name on file | Email address on file |
| 13225123 | Name on file | Email address on file |
| 13534045 | Name on file | Email address on file |
| 13146345 | Name on file | Email address on file |
| 14464064 | Name on file | Email address on file |
| 13235497 | Name on file | Email address on file |
| 13429625 | Name on file | Email address on file |
| 13695752 | Name on file | Email address on file |
| 13913904 | Name on file | Email address on file |
| 13212492 | Name on file | Email address on file |
| 13913946 | Name on file | Email address on file |
| 14132977 | Name on file | Email address on file |
| 14073922 | Name on file | Email address on file |
| 13287286 | Name on file | Email address on file |
| 14104745 | Name on file | Email address on file |
| 13773039 | Name on file | Email address on file |
| 13603618 | Name on file | Email address on file |
| 14501772 | Name on file | Email address on file |
| 14597841 | Name on file | Email address on file |
| 14597841 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14264506 | Name on file | Email address on file |
| 13941923 | Name on file | Email address on file |
| 14359250 | Name on file | Email address on file |
| 14646498 | Name on file | Email address on file |
| 14433552 | Name on file | Email address on file |
| 14672178 | Name on file | Email address on file |
| 14672178 | Name on file | Email address on file |
| 13686251 | Name on file | Email address on file |
| 14312252 | Name on file | Email address on file |
| 14389858 | Name on file | Email address on file |
| 14598033 | Name on file | Email address on file |
| 14012008 | Name on file | Email address on file |
| 14452793 | Name on file | Email address on file |
| 14089246 | Name on file | Email address on file |
| 14397994 | Name on file | Email address on file |
| 14369444 | Name on file | Email address on file |
| 13993234 | Name on file | Email address on file |
| 14672852 | Name on file | Email address on file |
| 14238447 | Name on file | Email address on file |
| 13572976 | Name on file | Email address on file |
| 13772155 | Name on file | Email address on file |
| 14325857 | Name on file | Email address on file |
| 13479943 | Name on file | Email address on file |
| 13360264 | Name on file | Email address on file |
| 13214160 | Name on file | Email address on file |
| 13164279 | Name on file | Email address on file |
| 13875941 | Name on file | Email address on file |
| 13750258 | Name on file | Email address on file |
| 13856844 | Name on file | Email address on file |
| 14897270 | Name on file | Email address on file |
| 13737182 | Name on file | Email address on file |
| 13242513 | Name on file | Email address on file |
| 13601197 | Name on file | Email address on file |
| 13418043 | Name on file | Email address on file |
| 14664578 | Name on file | Email address on file |
| 14371124 | Name on file | Email address on file |
| 13806136 | Name on file | Email address on file |
| 13527256 | Name on file | Email address on file |
| 15290060 | Name on file | Email address on file |
| 14351060 | Name on file | Email address on file |
| 14535853 | Name on file | Email address on file |
| 13354701 | Name on file | Email address on file |
| 13992972 | Name on file | Email address on file |
| 14217267 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14270273 | Name on file | Email address on file |
| 13412174 | Name on file | Email address on file |
| 13789378 | Name on file | Email address on file |
| 14626923 | Name on file | Email address on file |
| 14356489 | Name on file | Email address on file |
| 14215355 | Name on file | Email address on file |
| 14228034 | Name on file | Email address on file |
| 14549800 | Name on file | Email address on file |
| 13986905 | Name on file | Email address on file |
| 13407290 | Name on file | Email address on file |
| 14580724 | Name on file | Email address on file |
| 13869328 | Name on file | Email address on file |
| 14259521 | Name on file | Email address on file |
| 13764974 | Name on file | Email address on file |
| 14643952 | Name on file | Email address on file |
| 14643952 | Name on file | Email address on file |
| 13241254 | Name on file | Email address on file |
| 14284017 | Name on file | Email address on file |
| 13755524 | Name on file | Email address on file |
| 13285306 | Name on file | Email address on file |
| 14024811 | Name on file | Email address on file |
| 13758222 | Name on file | Email address on file |
| 14542841 | Name on file | Email address on file |
| 14612360 | Name on file | Email address on file |
| 13437437 | Name on file | Email address on file |
| 14025733 | Name on file | Email address on file |
| 13909413 | Name on file | Email address on file |
| 14397893 | Name on file | Email address on file |
| 13599215 | Name on file | Email address on file |
| 14366705 | Name on file | Email address on file |
| 13751510 | Name on file | Email address on file |
| 13353106 | Name on file | Email address on file |
| 13415806 | Name on file | Email address on file |
| 16852923 | Name on file | Email address on file |
| 14366201 | Name on file | Email address on file |
| 13373326 | Name on file | Email address on file |
| 16850321 | Name on file | Email address on file |
| 14366713 | Name on file | Email address on file |
| 14627014 | Name on file | Email address on file |
| 14627014 | Name on file | Email address on file |
| 19005054 | Name on file | Email address on file |
| 20654522 | Name on file | Email address on file |
| 18249633 | Name on file | Email address on file |
| 18266716 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18259386 | Name on file | Email address on file |
| 18241522 | Name on file | Email address on file |
| 13021565 | Name on file | Email address on file |
| 18275222 | Name on file | Email address on file |
| 15069798 | Name on file | Email address on file |
| 14930069 | Name on file | Email address on file |
| 15276740 | Name on file | Email address on file |
| 14967913 | Name on file | Email address on file |
| 14936795 | Name on file | Email address on file |
| 15283560 | Name on file | Email address on file |
| 15283560 | Name on file | Email address on file |
| 15022336 | Name on file | Email address on file |
| 15012202 | Name on file | Email address on file |
| 15074302 | Name on file | Email address on file |
| 15150141 | Name on file | Email address on file |
| 14636273 | Name on file | Email address on file |
| 13696097 | Name on file | Email address on file |
| 15091411 | Name on file | Email address on file |
| 14910708 | Name on file | Email address on file |
| 13203167 | Name on file | Email address on file |
| 13872030 | Name on file | Email address on file |
| 14644389 | Name on file | Email address on file |
| 14644389 | Name on file | Email address on file |
| 14987122 | Name on file | Email address on file |
| 15015349 | Name on file | Email address on file |
| 15273886 | Name on file | Email address on file |
| 15107704 | Name on file | Email address on file |
| 15179492 | Name on file | Email address on file |
| 14675770 | Name on file | Email address on file |
| 15013901 | Name on file | Email address on file |
| 14968475 | Name on file | Email address on file |
| 13149317 | Name on file | Email address on file |
| 15091332 | Name on file | Email address on file |
| 15555867 | Name on file | Email address on file |
| 15210242 | Name on file | Email address on file |
| 14993361 | Name on file | Email address on file |
| 14377770 | Name on file | Email address on file |
| 14365599 | Name on file | Email address on file |
| 14365599 | Name on file | Email address on file |
| 14144783 | Name on file | Email address on file |
| 13440404 | Name on file | Email address on file |
| 13155614 | Name on file | Email address on file |
| 16849778 | Name on file | Email address on file |
| 14588943 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13329133 | Name on file | Email address on file |
| 13970924 | Name on file | Email address on file |
| 14236909 | Name on file | Email address on file |
| 13665251 | Name on file | Email address on file |
| 13533220 | Name on file | Email address on file |
| 14661805 | Name on file | Email address on file |
| 13443657 | Name on file | Email address on file |
| 14620323 | Name on file | Email address on file |
| 14683782 | Name on file | Email address on file |
| 14110115 | Name on file | Email address on file |
| 15388350 | Name on file | Email address on file |
| 14958516 | Name on file | Email address on file |
| 15238027 | Name on file | Email address on file |
| 14912219 | Name on file | Email address on file |
| 14131949 | Name on file | Email address on file |
| 13999410 | Name on file | Email address on file |
| 14948587 | Name on file | Email address on file |
| 15097417 | Name on file | Email address on file |
| 15002331 | Name on file | Email address on file |
| 16853344 | Name on file | Email address on file |
| 16850275 | Name on file | Email address on file |
| 15114762 | Name on file | Email address on file |
| 13839440 | Name on file | Email address on file |
| 14642986 | Name on file | Email address on file |
| 13629277 | Name on file | Email address on file |
| 14549575 | Name on file | Email address on file |
| 13820563 | Name on file | Email address on file |
| 13693258 | Name on file | Email address on file |
| 14271139 | Name on file | Email address on file |
| 13539360 | Name on file | Email address on file |
| 13319463 | Name on file | Email address on file |
| 14184707 | Name on file | Email address on file |
| 14624165 | Name on file | Email address on file |
| 14624165 | Name on file | Email address on file |
| 13299000 | Name on file | Email address on file |
| 16849838 | Name on file | Email address on file |
| 13805412 | Name on file | Email address on file |
| 14558452 | Name on file | Email address on file |
| 14399044 | Name on file | Email address on file |
| 13624054 | Name on file | Email address on file |
| 14282253 | Name on file | Email address on file |
| 15275935 | Name on file | Email address on file |
| 14664983 | Name on file | Email address on file |
| 13550312 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14046462 | Name on file | Email address on file |
| 14613761 | Name on file | Email address on file |
| 13154298 | Name on file | Email address on file |
| 13731510 | Name on file | Email address on file |
| 14078552 | Name on file | Email address on file |
| 13473330 | Name on file | Email address on file |
| 14019421 | Name on file | Email address on file |
| 13980482 | Name on file | Email address on file |
| 13416027 | Name on file | Email address on file |
| 13396177 | Name on file | Email address on file |
| 14340461 | Name on file | Email address on file |
| 14068215 | Name on file | Email address on file |
| 14604165 | Name on file | Email address on file |
| 13179079 | Name on file | Email address on file |
| 14680263 | Name on file | Email address on file |
| 13843075 | Name on file | Email address on file |
| 13795685 | Name on file | Email address on file |
| 13165758 | Name on file | Email address on file |
| 14630485 | Name on file | Email address on file |
| 13189213 | Name on file | Email address on file |
| 15382256 | Name on file | Email address on file |
| 14395910 | Name on file | Email address on file |
| 13366439 | Name on file | Email address on file |
| 16852817 | Name on file | Email address on file |
| 14072855 | Name on file | Email address on file |
| 13738627 | Name on file | Email address on file |
| 14677652 | Name on file | Email address on file |
| 13297017 | Name on file | Email address on file |
| 13388317 | Name on file | Email address on file |
| 13719940 | Name on file | Email address on file |
| 14987397 | Name on file | Email address on file |
| 14438304 | Name on file | Email address on file |
| 14482839 | Name on file | Email address on file |
| 14321196 | Name on file | Email address on file |
| 14361736 | Name on file | Email address on file |
| 14933538 | Name on file | Email address on file |
| 13328978 | Name on file | Email address on file |
| 13713696 | Name on file | Email address on file |
| 13814918 | Name on file | Email address on file |
| 13263751 | Name on file | Email address on file |
| 13369855 | Name on file | Email address on file |
| 13706824 | Name on file | Email address on file |
| 14045864 | Name on file | Email address on file |
| 13874083 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14958401 | Name on file | Email address on file |
| 14335548 | Name on file | Email address on file |
| 14133582 | Name on file | Email address on file |
| 14159155 | Name on file | Email address on file |
| 14457460 | Name on file | Email address on file |
| 13647846 | Name on file | Email address on file |
| 13144457 | Name on file | Email address on file |
| 19006792 | Name on file | Email address on file |
| 14359201 | Name on file | Email address on file |
| 14511199 | Name on file | Email address on file |
| 14341602 | Name on file | Email address on file |
| 14437276 | Name on file | Email address on file |
| 15128752 | Name on file | Email address on file |
| 18954458 | Name on file | Email address on file |
| 15061984 | Name on file | Email address on file |
| 22192011 | Name on file | Email address on file |
| 18950739 | Name on file | Email address on file |
| 18328563 | Name on file | Email address on file |
| 14050027 | Name on file | Email address on file |
| 13282286 | Name on file | Email address on file |
| 16851665 | Name on file | Email address on file |
| 13269425 | Name on file | Email address on file |
| 13370997 | Name on file | Email address on file |
| 14170483 | Name on file | Email address on file |
| 13765732 | Name on file | Email address on file |
| 14464951 | Name on file | Email address on file |
| 13364514 | Name on file | Email address on file |
| 14046322 | Name on file | Email address on file |
| 15028367 | Name on file | Email address on file |
| 14492283 | Name on file | Email address on file |
| 13375794 | Name on file | Email address on file |
| 13616362 | Name on file | Email address on file |
| 13538353 | Name on file | Email address on file |
| 14399898 | Name on file | Email address on file |
| 13764993 | Name on file | Email address on file |
| 14114285 | Name on file | Email address on file |
| 14009750 | Name on file | Email address on file |
| 14494968 | Name on file | Email address on file |
| 15409657 | Name on file | Email address on file |
| 13268771 | Name on file | Email address on file |
| 14520775 | Name on file | Email address on file |
| 14098612 | Name on file | Email address on file |
| 14376082 | Name on file | Email address on file |
| 14322143 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13441777 | Name on file | Email address on file |
| 14633290 | Name on file | Email address on file |
| 13959865 | Name on file | Email address on file |
| 14304821 | Name on file | Email address on file |
| 14680620 | Name on file | Email address on file |
| 14680620 | Name on file | Email address on file |
| 14613815 | Name on file | Email address on file |
| 14016679 | Name on file | Email address on file |
| 16860298 | Name on file | Email address on file |
| 13221540 | Name on file | Email address on file |
| 13894188 | Name on file | Email address on file |
| 13384167 | Name on file | Email address on file |
| 14467574 | Name on file | Email address on file |
| 13943836 | Name on file | Email address on file |
| 14617508 | Name on file | Email address on file |
| 14617508 | Name on file | Email address on file |
| 13368071 | Name on file | Email address on file |
| 14347801 | Name on file | Email address on file |
| 13660254 | Name on file | Email address on file |
| 16853899 | Name on file | Email address on file |
| 14581409 | Name on file | Email address on file |
| 14581409 | Name on file | Email address on file |
| 13941471 | Name on file | Email address on file |
| 14670115 | Name on file | Email address on file |
| 13141331 | Name on file | Email address on file |
| 13190969 | Name on file | Email address on file |
| 14641085 | Name on file | Email address on file |
| 14484089 | Name on file | Email address on file |
| 14594733 | Name on file | Email address on file |
| 14668332 | Name on file | Email address on file |
| 13411757 | Name on file | Email address on file |
| 15226195 | Name on file | Email address on file |
| 14560739 | Name on file | Email address on file |
| 13208845 | Name on file | Email address on file |
| 13370052 | Name on file | Email address on file |
| 14102825 | Name on file | Email address on file |
| 14491827 | Name on file | Email address on file |
| 14581240 | Name on file | Email address on file |
| 13245909 | Name on file | Email address on file |
| 14342904 | Name on file | Email address on file |
| 14033392 | Name on file | Email address on file |
| 14175644 | Name on file | Email address on file |
| 14418891 | Name on file | Email address on file |
| 13347268 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13686871 | Name on file | Email address on file |
| 13249116 | Name on file | Email address on file |
| 13383944 | Name on file | Email address on file |
| 13787560 | Name on file | Email address on file |
| 13189179 | Name on file | Email address on file |
| 13307263 | Name on file | Email address on file |
| 13202170 | Name on file | Email address on file |
| 13745523 | Name on file | Email address on file |
| 16852207 | Name on file | Email address on file |
| 13903437 | Name on file | Email address on file |
| 13396791 | Name on file | Email address on file |
| 13792269 | Name on file | Email address on file |
| 13388233 | Name on file | Email address on file |
| 14368827 | Name on file | Email address on file |
| 13166708 | Name on file | Email address on file |
| 14545021 | Name on file | Email address on file |
| 14184195 | Name on file | Email address on file |
| 14057770 | Name on file | Email address on file |
| 14587864 | Name on file | Email address on file |
| 13987691 | Name on file | Email address on file |
| 14504056 | Name on file | Email address on file |
| 13818613 | Name on file | Email address on file |
| 13549887 | Name on file | Email address on file |
| 13734276 | Name on file | Email address on file |
| 13832620 | Name on file | Email address on file |
| 13553889 | Name on file | Email address on file |
| 14682251 | Name on file | Email address on file |
| 14682251 | Name on file | Email address on file |
| 13616471 | Name on file | Email address on file |
| 13796087 | Name on file | Email address on file |
| 14288866 | Name on file | Email address on file |
| 13595512 | Name on file | Email address on file |
| 14372440 | Name on file | Email address on file |
| 14645957 | Name on file | Email address on file |
| 13311280 | Name on file | Email address on file |
| 14596446 | Name on file | Email address on file |
| 14596446 | Name on file | Email address on file |
| 13377490 | Name on file | Email address on file |
| 15290805 | Name on file | Email address on file |
| 14440256 | Name on file | Email address on file |
| 14605733 | Name on file | Email address on file |
| 13375309 | Name on file | Email address on file |
| 14487454 | Name on file | Email address on file |
| 13982613 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14063744 | Name on file | Email address on file |
| 13701416 | Name on file | Email address on file |
| 19026420 | Name on file | Email address on file |
| 14103727 | Name on file | Email address on file |
| 14599490 | Name on file | Email address on file |
| 14138317 | Name on file | Email address on file |
| 13811603 | Name on file | Email address on file |
| 13572047 | Name on file | Email address on file |
| 13206145 | Name on file | Email address on file |
| 15403744 | Name on file | Email address on file |
| 14087831 | Name on file | Email address on file |
| 14655127 | Name on file | Email address on file |
| 13520027 | Name on file | Email address on file |
| 14192857 | Name on file | Email address on file |
| 13307713 | Name on file | Email address on file |
| 13578873 | Name on file | Email address on file |
| 13434918 | Name on file | Email address on file |
| 16853474 | Name on file | Email address on file |
| 13543180 | Name on file | Email address on file |
| 14188118 | Name on file | Email address on file |
| 13980592 | Name on file | Email address on file |
| 13158769 | Name on file | Email address on file |
| 15275672 | Name on file | Email address on file |
| 13939790 | Name on file | Email address on file |
| 15227209 | Name on file | Email address on file |
| 13277804 | Name on file | Email address on file |
| 15293616 | Name on file | Email address on file |
| 13655173 | Name on file | Email address on file |
| 14111285 | Name on file | Email address on file |
| 13289389 | Name on file | Email address on file |
| 13790857 | Name on file | Email address on file |
| 13831751 | Name on file | Email address on file |
| 14105604 | Name on file | Email address on file |
| 13482064 | Name on file | Email address on file |
| 13363673 | Name on file | Email address on file |
| 13154732 | Name on file | Email address on file |
| 13439403 | Name on file | Email address on file |
| 13183740 | Name on file | Email address on file |
| 13961742 | Name on file | Email address on file |
| 13205838 | Name on file | Email address on file |
| 15383622 | Name on file | Email address on file |
| 14549682 | Name on file | Email address on file |
| 14633361 | Name on file | Email address on file |
| 13676680 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13412238 | Name on file | Email address on file |
| 14531033 | Name on file | Email address on file |
| 14039455 | Name on file | Email address on file |
| 14406155 | Name on file | Email address on file |
| 13352386 | Name on file | Email address on file |
| 14484164 | Name on file | Email address on file |
| 13961757 | Name on file | Email address on file |
| 13574036 | Name on file | Email address on file |
| 14996621 | Name on file | Email address on file |
| 15069109 | Name on file | Email address on file |
| 15001832 | Name on file | Email address on file |
| 18283671 | Name on file | Email address on file |
| 15257920 | Name on file | Email address on file |
| 13540862 | Name on file | Email address on file |
| 14515365 | Name on file | Email address on file |
| 22423508 | Name on file | Email address on file |
| 14636087 | Name on file | Email address on file |
| 13268945 | Name on file | Email address on file |
| 18294478 | Name on file | Email address on file |
| 15277073 | Name on file | Email address on file |
| 15287683 | Name on file | Email address on file |
| 13238540 | Name on file | Email address on file |
| 13189191 | Name on file | Email address on file |
| 13558577 | Name on file | Email address on file |
| 14636144 | Name on file | Email address on file |
| 14636144 | Name on file | Email address on file |
| 14389465 | Name on file | Email address on file |
| 14637093 | Name on file | Email address on file |
| 14559926 | Name on file | Email address on file |
| 14559926 | Name on file | Email address on file |
| 14345086 | Name on file | Email address on file |
| 14003124 | Name on file | Email address on file |
| 13158047 | Name on file | Email address on file |
| 14605754 | Name on file | Email address on file |
| 13888956 | Name on file | Email address on file |
| 14392736 | Name on file | Email address on file |
| 14616063 | Name on file | Email address on file |
| 14264123 | Name on file | Email address on file |
| 14595923 | Name on file | Email address on file |
| 14595923 | Name on file | Email address on file |
| 15288042 | Name on file | Email address on file |
| 15288042 | Name on file | Email address on file |
| 14407657 | Name on file | Email address on file |
| 14048210 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14619959 | Name on file | Email address on file |
| 14646702 | Name on file | Email address on file |
| 16856135 | Name on file | Email address on file |
| 13771241 | Name on file | Email address on file |
| 13883755 | Name on file | Email address on file |
| 13469788 | Name on file | Email address on file |
| 13765752 | Name on file | Email address on file |
| 14503009 | Name on file | Email address on file |
| 14442723 | Name on file | Email address on file |
| 15287196 | Name on file | Email address on file |
| 15287196 | Name on file | Email address on file |
| 14188409 | Name on file | Email address on file |
| 13146470 | Name on file | Email address on file |
| 14382196 | Name on file | Email address on file |
| 13308321 | Name on file | Email address on file |
| 14421860 | Name on file | Email address on file |
| 13726623 | Name on file | Email address on file |
| 13178555 | Name on file | Email address on file |
| 14118713 | Name on file | Email address on file |
| 13599434 | Name on file | Email address on file |
| 13925365 | Name on file | Email address on file |
| 14052479 | Name on file | Email address on file |
| 14592931 | Name on file | Email address on file |
| 13855406 | Name on file | Email address on file |
| 13549389 | Name on file | Email address on file |
| 13760852 | Name on file | Email address on file |
| 13426816 | Name on file | Email address on file |
| 13447472 | Name on file | Email address on file |
| 14178528 | Name on file | Email address on file |
| 14310839 | Name on file | Email address on file |
| 13933120 | Name on file | Email address on file |
| 14663664 | Name on file | Email address on file |
| 14073006 | Name on file | Email address on file |
| 14337664 | Name on file | Email address on file |
| 15032761 | Name on file | Email address on file |
| 13871362 | Name on file | Email address on file |
| 13693060 | Name on file | Email address on file |
| 14477106 | Name on file | Email address on file |
| 14477106 | Name on file | Email address on file |
| 13508798 | Name on file | Email address on file |
| 14109061 | Name on file | Email address on file |
| 14094351 | Name on file | Email address on file |
| 14486054 | Name on file | Email address on file |
| 13946199 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18961923 | Name on file | Email address on file |
| 15272321 | Name on file | Email address on file |
| 13594075 | Name on file | Email address on file |
| 14264190 | Name on file | Email address on file |
| 14901145 | Name on file | Email address on file |
| 13628142 | Name on file | Email address on file |
| 13730302 | Name on file | Email address on file |
| 13754647 | Name on file | Email address on file |
| 13432608 | Name on file | Email address on file |
| 14555774 | Name on file | Email address on file |
| 13274100 | Name on file | Email address on file |
| 13148761 | Name on file | Email address on file |
| 13552371 | Name on file | Email address on file |
| 13880264 | Name on file | Email address on file |
| 14125559 | Name on file | Email address on file |
| 15365440 | Name on file | Email address on file |
| 13975994 | Name on file | Email address on file |
| 14644734 | Name on file | Email address on file |
| 14041188 | Name on file | Email address on file |
| 14552212 | Name on file | Email address on file |
| 13518482 | Name on file | Email address on file |
| 14295894 | Name on file | Email address on file |
| 14542196 | Name on file | Email address on file |
| 15248224 | Name on file | Email address on file |
| 15143597 | Name on file | Email address on file |
| 14949650 | Name on file | Email address on file |
| 15037972 | Name on file | Email address on file |
| 14095256 | Name on file | Email address on file |
| 14955317 | Name on file | Email address on file |
| 14094435 | Name on file | Email address on file |
| 14613670 | Name on file | Email address on file |
| 14348303 | Name on file | Email address on file |
| 14650658 | Name on file | Email address on file |
| 13745540 | Name on file | Email address on file |
| 13398242 | Name on file | Email address on file |
| 13925079 | Name on file | Email address on file |
| 14215421 | Name on file | Email address on file |
| 13971731 | Name on file | Email address on file |
| 13261995 | Name on file | Email address on file |
| 14899051 | Name on file | Email address on file |
| 14032805 | Name on file | Email address on file |
| 13770371 | Name on file | Email address on file |
| 14044634 | Name on file | Email address on file |
| 13984329 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13154002 | Name on file | Email address on file |
| 14165932 | Name on file | Email address on file |
| 14459323 | Name on file | Email address on file |
| 14140926 | Name on file | Email address on file |
| 13477800 | Name on file | Email address on file |
| 14473876 | Name on file | Email address on file |
| 14643003 | Name on file | Email address on file |
| 14656808 | Name on file | Email address on file |
| 14226608 | Name on file | Email address on file |
| 13897968 | Name on file | Email address on file |
| 13912362 | Name on file | Email address on file |
| 14547215 | Name on file | Email address on file |
| 14109725 | Name on file | Email address on file |
| 14488840 | Name on file | Email address on file |
| 14675849 | Name on file | Email address on file |
| 13610602 | Name on file | Email address on file |
| 13953665 | Name on file | Email address on file |
| 14190297 | Name on file | Email address on file |
| 13687382 | Name on file | Email address on file |
| 14271204 | Name on file | Email address on file |
| 14240385 | Name on file | Email address on file |
| 13268499 | Name on file | Email address on file |
| 13427975 | Name on file | Email address on file |
| 13928521 | Name on file | Email address on file |
| 13325896 | Name on file | Email address on file |
| 13886856 | Name on file | Email address on file |
| 13428074 | Name on file | Email address on file |
| 13519141 | Name on file | Email address on file |
| 14597345 | Name on file | Email address on file |
| 14151287 | Name on file | Email address on file |
| 14116633 | Name on file | Email address on file |
| 13264804 | Name on file | Email address on file |
| 13713511 | Name on file | Email address on file |
| 13155005 | Name on file | Email address on file |
| 13541474 | Name on file | Email address on file |
| 13878295 | Name on file | Email address on file |
| 14596615 | Name on file | Email address on file |
| 18254564 | Name on file | Email address on file |
| 14939776 | Name on file | Email address on file |
| 18295997 | Name on file | Email address on file |
| 15197736 | Name on file | Email address on file |
| 14459603 | Name on file | Email address on file |
| 13740050 | Name on file | Email address on file |
| 14465549 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13813649 | Name on file | Email address on file |
| 16866158 | Name on file | Email address on file |
| 14051597 | Name on file | Email address on file |
| 13881127 | Name on file | Email address on file |
| 13702452 | Name on file | Email address on file |
| 14091496 | Name on file | Email address on file |
| 13912401 | Name on file | Email address on file |
| 15411064 | Name on file | Email address on file |
| 13973692 | Name on file | Email address on file |
| 14194023 | Name on file | Email address on file |
| 14098410 | Name on file | Email address on file |
| 13919448 | Name on file | Email address on file |
| 14081860 | Name on file | Email address on file |
| 14099061 | Name on file | Email address on file |
| 16866017 | Name on file | Email address on file |
| 13931640 | Name on file | Email address on file |
| 14368962 | Name on file | Email address on file |
| 13497145 | Name on file | Email address on file |
| 14488166 | Name on file | Email address on file |
| 13216687 | Name on file | Email address on file |
| 14676022 | Name on file | Email address on file |
| 13170610 | Name on file | Email address on file |
| 14632826 | Name on file | Email address on file |
| 13562737 | Name on file | Email address on file |
| 14386875 | Name on file | Email address on file |
| 13342370 | Name on file | Email address on file |
| 13161792 | Name on file | Email address on file |
| 14395590 | Name on file | Email address on file |
| 14268094 | Name on file | Email address on file |
| 14659436 | Name on file | Email address on file |
| 14659436 | Name on file | Email address on file |
| 15199592 | Name on file | Email address on file |
| 13737181 | Name on file | Email address on file |
| 13493638 | Name on file | Email address on file |
| 14467917 | Name on file | Email address on file |
| 14340539 | Name on file | Email address on file |
| 13533172 | Name on file | Email address on file |
| 16867084 | Name on file | Email address on file |
| 13393066 | Name on file | Email address on file |
| 13874413 | Name on file | Email address on file |
| 13193626 | Name on file | Email address on file |
| 15077350 | Name on file | Email address on file |
| 18968038 | Name on file | Email address on file |
| 15273105 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13412896 | Name on file | Email address on file |
| 14098522 | Name on file | Email address on file |
| 14206669 | Name on file | Email address on file |
| 13459370 | Name on file | Email address on file |
| 13875457 | Name on file | Email address on file |
| 14581028 | Name on file | Email address on file |
| 14191652 | Name on file | Email address on file |
| 13701812 | Name on file | Email address on file |
| 13593628 | Name on file | Email address on file |
| 13349694 | Name on file | Email address on file |
| 15030320 | Name on file | Email address on file |
| 14668412 | Name on file | Email address on file |
| 22282574 | Name on file | Email address on file |
| 19006765 | Name on file | Email address on file |
| 14487115 | Name on file | Email address on file |
| 18978746 | Name on file | Email address on file |
| 14038995 | Name on file | Email address on file |
| 14204730 | Name on file | Email address on file |
| 14300036 | Name on file | Email address on file |
| 14271869 | Name on file | Email address on file |
| 13560019 | Name on file | Email address on file |
| 15274889 | Name on file | Email address on file |
| 14233705 | Name on file | Email address on file |
| 13911947 | Name on file | Email address on file |
| 10596743 | Name on file | Email address on file |
| 18323978 | Name on file | Email address on file |
| 18988997 | Name on file | Email address on file |
| 15040920 | Name on file | Email address on file |
| 15281095 | Name on file | Email address on file |
| 18250003 | Name on file | Email address on file |
| 19008008 | Name on file | Email address on file |
| 18985279 | Name on file | Email address on file |
| 15088755 | Name on file | Email address on file |
| 19169370 | Name on file | Email address on file |
| 13630677 | Name on file | Email address on file |
| 14240521 | Name on file | Email address on file |
| 14610012 | Name on file | Email address on file |
| 13412630 | Name on file | Email address on file |
| 14589254 | Name on file | Email address on file |
| 13396762 | Name on file | Email address on file |
| 13956554 | Name on file | Email address on file |
| 13315101 | Name on file | Email address on file |
| 13307926 | Name on file | Email address on file |
| 14592770 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14631542 | Name on file | Email address on file |
| 14546706 | Name on file | Email address on file |
| 14542559 | Name on file | Email address on file |
| 18308755 | Name on file | Email address on file |
| 15262763 | Name on file | Email address on file |
| 13354172 | Name on file | Email address on file |
| 13508078 | Name on file | Email address on file |
| 13949822 | Name on file | Email address on file |
| 13282126 | Name on file | Email address on file |
| 14244879 | Name on file | Email address on file |
| 18332973 | Name on file | Email address on file |
| 18248922 | Name on file | Email address on file |
| 13719179 | Name on file | Email address on file |
| 14078619 | Name on file | Email address on file |
| 13992133 | Name on file | Email address on file |
| 14316337 | Name on file | Email address on file |
| 13292347 | Name on file | Email address on file |
| 13854587 | Name on file | Email address on file |
| 13959811 | Name on file | Email address on file |
| 14152900 | Name on file | Email address on file |
| 14661233 | Name on file | Email address on file |
| 13830185 | Name on file | Email address on file |
| 13732558 | Name on file | Email address on file |
| 13380187 | Name on file | Email address on file |
| 13983305 | Name on file | Email address on file |
| 13212378 | Name on file | Email address on file |
| 14411407 | Name on file | Email address on file |
| 13426283 | Name on file | Email address on file |
| 18956298 | Name on file | Email address on file |
| 14909862 | Name on file | Email address on file |
| 19005446 | Name on file | Email address on file |
| 18248288 | Name on file | Email address on file |
| 19005101 | Name on file | Email address on file |
| 13793764 | Name on file | Email address on file |
| 14621270 | Name on file | Email address on file |
| 14621270 | Name on file | Email address on file |
| 14397772 | Name on file | Email address on file |
| 14173605 | Name on file | Email address on file |
| 15092050 | Name on file | Email address on file |
| 13563374 | Name on file | Email address on file |
| 14184351 | Name on file | Email address on file |
| 15247315 | Name on file | Email address on file |
| 13384198 | Name on file | Email address on file |
| 13226448 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14239667 | Name on file | Email address on file |
| 13748883 | Name on file | Email address on file |
| 14529498 | Name on file | Email address on file |
| 13921658 | Name on file | Email address on file |
| 13792073 | Name on file | Email address on file |
| 13840109 | Name on file | Email address on file |
| 13307747 | Name on file | Email address on file |
| 13309704 | Name on file | Email address on file |
| 13800142 | Name on file | Email address on file |
| 13368559 | Name on file | Email address on file |
| 13679551 | Name on file | Email address on file |
| 13968150 | Name on file | Email address on file |
| 13661445 | Name on file | Email address on file |
| 13243658 | Name on file | Email address on file |
| 14209371 | Name on file | Email address on file |
| 14628506 | Name on file | Email address on file |
| 14556177 | Name on file | Email address on file |
| 13559923 | Name on file | Email address on file |
| 16850719 | Name on file | Email address on file |
| 14031937 | Name on file | Email address on file |
| 13527047 | Name on file | Email address on file |
| 13439079 | Name on file | Email address on file |
| 15408642 | Name on file | Email address on file |
| 13996484 | Name on file | Email address on file |
| 14078372 | Name on file | Email address on file |
| 13557355 | Name on file | Email address on file |
| 13194240 | Name on file | Email address on file |
| 13948799 | Name on file | Email address on file |
| 14440172 | Name on file | Email address on file |
| 22415352 | Name on file | Email address on file |
| 13537888 | Name on file | Email address on file |
| 13608603 | Name on file | Email address on file |
| 14582763 | Name on file | Email address on file |
| 14168933 | Name on file | Email address on file |
| 13229786 | Name on file | Email address on file |
| 14245559 | Name on file | Email address on file |
| 14667304 | Name on file | Email address on file |
| 13710793 | Name on file | Email address on file |
| 18978023 | Name on file | Email address on file |
| 18977606 | Name on file | Email address on file |
| 13139072 | Name on file | Email address on file |
| 18946549 | Name on file | Email address on file |
| 15259886 | Name on file | Email address on file |
| 13967475 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15392387 | Name on file | Email address on file |
| 18954777 | Name on file | Email address on file |
| 18980607 | Name on file | Email address on file |
| 10591615 | Name on file | Email address on file |
| 13982363 | Name on file | Email address on file |
| 13913202 | Name on file | Email address on file |
| 15149767 | Name on file | Email address on file |
| 15138077 | Name on file | Email address on file |
| 18275372 | Name on file | Email address on file |
| 13700616 | Name on file | Email address on file |
| 15171199 | Name on file | Email address on file |
| 14924198 | Name on file | Email address on file |
| 13377203 | Name on file | Email address on file |
| 13589953 | Name on file | Email address on file |
| 13673739 | Name on file | Email address on file |
| 13155426 | Name on file | Email address on file |
| 14008171 | Name on file | Email address on file |
| 13703246 | Name on file | Email address on file |
| 13210612 | Name on file | Email address on file |
| 13543941 | Name on file | Email address on file |
| 14599622 | Name on file | Email address on file |
| 18989161 | Name on file | Email address on file |
| 13274826 | Name on file | Email address on file |
| 14011257 | Name on file | Email address on file |
| 14655660 | Name on file | Email address on file |
| 15259027 | Name on file | Email address on file |
| 14618287 | Name on file | Email address on file |
| 14553344 | Name on file | Email address on file |
| 13941196 | Name on file | Email address on file |
| 13800760 | Name on file | Email address on file |
| 14290539 | Name on file | Email address on file |
| 14002966 | Name on file | Email address on file |
| 13979810 | Name on file | Email address on file |
| 14476545 | Name on file | Email address on file |
| 14547632 | Name on file | Email address on file |
| 13154076 | Name on file | Email address on file |
| 14475465 | Name on file | Email address on file |
| 13749464 | Name on file | Email address on file |
| 13595470 | Name on file | Email address on file |
| 14384890 | Name on file | Email address on file |
| 14091747 | Name on file | Email address on file |
| 14609230 | Name on file | Email address on file |
| 14609230 | Name on file | Email address on file |
| 14242557 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13423627 | Name on file | Email address on file |
| 14632481 | Name on file | Email address on file |
| 14246873 | Name on file | Email address on file |
| 13874419 | Name on file | Email address on file |
| 14245981 | Name on file | Email address on file |
| 14408554 | Name on file | Email address on file |
| 15365721 | Name on file | Email address on file |
| 14434447 | Name on file | Email address on file |
| 13712379 | Name on file | Email address on file |
| 13345005 | Name on file | Email address on file |
| 14066282 | Name on file | Email address on file |
| 14269255 | Name on file | Email address on file |
| 15380070 | Name on file | Email address on file |
| 14068765 | Name on file | Email address on file |
| 14224284 | Name on file | Email address on file |
| 13963104 | Name on file | Email address on file |
| 13274078 | Name on file | Email address on file |
| 15099476 | Name on file | Email address on file |
| 15182294 | Name on file | Email address on file |
| 18309012 | Name on file | Email address on file |
| 15152100 | Name on file | Email address on file |
| 14189969 | Name on file | Email address on file |
| 14224677 | Name on file | Email address on file |
| 13807937 | Name on file | Email address on file |
| 14381156 | Name on file | Email address on file |
| 13707585 | Name on file | Email address on file |
| 13414751 | Name on file | Email address on file |
| 13844795 | Name on file | Email address on file |
| 14086295 | Name on file | Email address on file |
| 14970390 | Name on file | Email address on file |
| 14913607 | Name on file | Email address on file |
| 14997937 | Name on file | Email address on file |
| 15140637 | Name on file | Email address on file |
| 14990455 | Name on file | Email address on file |
| 13477661 | Name on file | Email address on file |
| 15181433 | Name on file | Email address on file |
| 13943158 | Name on file | Email address on file |
| 22145554 | Name on file | Email address on file |
| 18954522 | Name on file | Email address on file |
| 13533585 | Name on file | Email address on file |
| 13176845 | Name on file | Email address on file |
| 14261867 | Name on file | Email address on file |
| 14001623 | Name on file | Email address on file |
| 14558235 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13580759 | Name on file | Email address on file |
| 13341844 | Name on file | Email address on file |
| 14109368 | Name on file | Email address on file |
| 13869871 | Name on file | Email address on file |
| 14652659 | Name on file | Email address on file |
| 13494068 | Name on file | Email address on file |
| 13421491 | Name on file | Email address on file |
| 15270578 | Name on file | Email address on file |
| 13886959 | Name on file | Email address on file |
| 13614267 | Name on file | Email address on file |
| 14098804 | Name on file | Email address on file |
| 13662929 | Name on file | Email address on file |
| 13618132 | Name on file | Email address on file |
| 13932885 | Name on file | Email address on file |
| 14621161 | Name on file | Email address on file |
| 13879334 | Name on file | Email address on file |
| 19024151 | Name on file | Email address on file |
| 15210078 | Name on file | Email address on file |
| 13956507 | Name on file | Email address on file |
| 14542613 | Name on file | Email address on file |
| 13639930 | Name on file | Email address on file |
| 14093869 | Name on file | Email address on file |
| 15292788 | Name on file | Email address on file |
| 15292788 | Name on file | Email address on file |
| 13542742 | Name on file | Email address on file |
| 13907626 | Name on file | Email address on file |
| 14446396 | Name on file | Email address on file |
| 14446396 | Name on file | Email address on file |
| 14179664 | Name on file | Email address on file |
| 13410785 | Name on file | Email address on file |
| 13442181 | Name on file | Email address on file |
| 14061066 | Name on file | Email address on file |
| 14147076 | Name on file | Email address on file |
| 13781830 | Name on file | Email address on file |
| 14645032 | Name on file | Email address on file |
| 14645032 | Name on file | Email address on file |
| 14676476 | Name on file | Email address on file |
| 14676476 | Name on file | Email address on file |
| 14109007 | Name on file | Email address on file |
| 13707184 | Name on file | Email address on file |
| 14141651 | Name on file | Email address on file |
| 13439775 | Name on file | Email address on file |
| 16848275 | Name on file | Email address on file |
| 14017582 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14599924 | Name on file | Email address on file |
| 13869751 | Name on file | Email address on file |
| 13581198 | Name on file | Email address on file |
| 14095044 | Name on file | Email address on file |
| 14329195 | Name on file | Email address on file |
| 14436705 | Name on file | Email address on file |
| 13342165 | Name on file | Email address on file |
| 13705982 | Name on file | Email address on file |
| 14446308 | Name on file | Email address on file |
| 13508280 | Name on file | Email address on file |
| 13763626 | Name on file | Email address on file |
| 16849865 | Name on file | Email address on file |
| 13800021 | Name on file | Email address on file |
| 13941842 | Name on file | Email address on file |
| 14151561 | Name on file | Email address on file |
| 13342412 | Name on file | Email address on file |
| 14610660 | Name on file | Email address on file |
| 14199453 | Name on file | Email address on file |
| 13257673 | Name on file | Email address on file |
| 14427083 | Name on file | Email address on file |
| 14609708 | Name on file | Email address on file |
| 15136809 | Name on file | Email address on file |
| 18270415 | Name on file | Email address on file |
| 13296678 | Name on file | Email address on file |
| 14667983 | Name on file | Email address on file |
| 14612794 | Name on file | Email address on file |
| 13859002 | Name on file | Email address on file |
| 13229598 | Name on file | Email address on file |
| 13269766 | Name on file | Email address on file |
| 13912133 | Name on file | Email address on file |
| 15289963 | Name on file | Email address on file |
| 14919482 | Name on file | Email address on file |
| 13447753 | Name on file | Email address on file |
| 13655708 | Name on file | Email address on file |
| 14074771 | Name on file | Email address on file |
| 14510740 | Name on file | Email address on file |
| 18274811 | Name on file | Email address on file |
| 14603434 | Name on file | Email address on file |
| 14581765 | Name on file | Email address on file |
| 13569894 | Name on file | Email address on file |
| 13977436 | Name on file | Email address on file |
| 13541866 | Name on file | Email address on file |
| 13211284 | Name on file | Email address on file |
| 13840383 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14132309 | Name on file | Email address on file |
| 13629172 | Name on file | Email address on file |
| 14630015 | Name on file | Email address on file |
| 13527181 | Name on file | Email address on file |
| 13473999 | Name on file | Email address on file |
| 13354040 | Name on file | Email address on file |
| 13919645 | Name on file | Email address on file |
| 13848469 | Name on file | Email address on file |
| 13152810 | Name on file | Email address on file |
| 13999292 | Name on file | Email address on file |
| 14038273 | Name on file | Email address on file |
| 14129667 | Name on file | Email address on file |
| 13193078 | Name on file | Email address on file |
| 13531257 | Name on file | Email address on file |
| 13473692 | Name on file | Email address on file |
| 14162302 | Name on file | Email address on file |
| 13365558 | Name on file | Email address on file |
| 14250296 | Name on file | Email address on file |
| 14017271 | Name on file | Email address on file |
| 15006947 | Name on file | Email address on file |
| 13180785 | Name on file | Email address on file |
| 13649760 | Name on file | Email address on file |
| 18324977 | Name on file | Email address on file |
| 19021675 | Name on file | Email address on file |
| 13165261 | Name on file | Email address on file |
| 13917288 | Name on file | Email address on file |
| 14031056 | Name on file | Email address on file |
| 14028196 | Name on file | Email address on file |
| 14585673 | Name on file | Email address on file |
| 14585673 | Name on file | Email address on file |
| 13962595 | Name on file | Email address on file |
| 13295870 | Name on file | Email address on file |
| 14270665 | Name on file | Email address on file |
| 14584863 | Name on file | Email address on file |
| 14654701 | Name on file | Email address on file |
| 15015913 | Name on file | Email address on file |
| 14424608 | Name on file | Email address on file |
| 18248162 | Name on file | Email address on file |
| 14688349 | Name on file | Email address on file |
| 14688349 | Name on file | Email address on file |
| 14263143 | Name on file | Email address on file |
| 15287267 | Name on file | Email address on file |
| 15287267 | Name on file | Email address on file |
| 22426879 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850769 | Name on file | Email address on file |
| 13258846 | Name on file | Email address on file |
| 13444078 | Name on file | Email address on file |
| 15261962 | Name on file | Email address on file |
| 13941182 | Name on file | Email address on file |
| 14537102 | Name on file | Email address on file |
| 19021500 | Name on file | Email address on file |
| 13608967 | Name on file | Email address on file |
| 14938120 | Name on file | Email address on file |
| 13612308 | Name on file | Email address on file |
| 13138808 | Name on file | Email address on file |
| 13547221 | Name on file | Email address on file |
| 18280812 | Name on file | Email address on file |
| 14290091 | Name on file | Email address on file |
| 14248427 | Name on file | Email address on file |
| 13204563 | Name on file | Email address on file |
| 15208761 | Name on file | Email address on file |
| 13570430 | Name on file | Email address on file |
| 13629724 | Name on file | Email address on file |
| 13692632 | Name on file | Email address on file |
| 13922989 | Name on file | Email address on file |
| 14910949 | Name on file | Email address on file |
| 18332282 | Name on file | Email address on file |
| 18993404 | Name on file | Email address on file |
| 18267282 | Name on file | Email address on file |
| 13425091 | Name on file | Email address on file |
| 13778920 | Name on file | Email address on file |
| 13933505 | Name on file | Email address on file |
| 13240956 | Name on file | Email address on file |
| 13279673 | Name on file | Email address on file |
| 16849085 | Name on file | Email address on file |
| 14092515 | Name on file | Email address on file |
| 14223604 | Name on file | Email address on file |
| 14200356 | Name on file | Email address on file |
| 18275929 | Name on file | Email address on file |
| 13415068 | Name on file | Email address on file |
| 14545956 | Name on file | Email address on file |
| 14666575 | Name on file | Email address on file |
| 15162598 | Name on file | Email address on file |
| 14622112 | Name on file | Email address on file |
| 15286896 | Name on file | Email address on file |
| 15286896 | Name on file | Email address on file |
| 13758789 | Name on file | Email address on file |
| 14517510 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14670796 | Name on file | Email address on file |
| 14909103 | Name on file | Email address on file |
| 13348247 | Name on file | Email address on file |
| 15146213 | Name on file | Email address on file |
| 15162676 | Name on file | Email address on file |
| 14940216 | Name on file | Email address on file |
| 14913782 | Name on file | Email address on file |
| 14940839 | Name on file | Email address on file |
| 15096245 | Name on file | Email address on file |
| 13424398 | Name on file | Email address on file |
| 15202122 | Name on file | Email address on file |
| 14972977 | Name on file | Email address on file |
| 18952658 | Name on file | Email address on file |
| 18301430 | Name on file | Email address on file |
| 14666925 | Name on file | Email address on file |
| 15018395 | Name on file | Email address on file |
| 13851995 | Name on file | Email address on file |
| 13652649 | Name on file | Email address on file |
| 14558705 | Name on file | Email address on file |
| 14558705 | Name on file | Email address on file |
| 15081495 | Name on file | Email address on file |
| 18305856 | Name on file | Email address on file |
| 15276190 | Name on file | Email address on file |
| 13648597 | Name on file | Email address on file |
| 14500772 | Name on file | Email address on file |
| 14431305 | Name on file | Email address on file |
| 13782220 | Name on file | Email address on file |
| 13601178 | Name on file | Email address on file |
| 14467919 | Name on file | Email address on file |
| 13812873 | Name on file | Email address on file |
| 13986348 | Name on file | Email address on file |
| 13995963 | Name on file | Email address on file |
| 14361256 | Name on file | Email address on file |
| 13277191 | Name on file | Email address on file |
| 13217252 | Name on file | Email address on file |
| 14480061 | Name on file | Email address on file |
| 13959317 | Name on file | Email address on file |
| 13401890 | Name on file | Email address on file |
| 14624576 | Name on file | Email address on file |
| 18992444 | Name on file | Email address on file |
| 14125820 | Name on file | Email address on file |
| 14633479 | Name on file | Email address on file |
| 14633479 | Name on file | Email address on file |
| 15271064 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18956066 | Name on file | Email address on file |
| 14957831 | Name on file | Email address on file |
| 14666329 | Name on file | Email address on file |
| 13656678 | Name on file | Email address on file |
| 14073174 | Name on file | Email address on file |
| 14608443 | Name on file | Email address on file |
| 14641988 | Name on file | Email address on file |
| 13864367 | Name on file | Email address on file |
| 14603069 | Name on file | Email address on file |
| 18288440 | Name on file | Email address on file |
| 15074556 | Name on file | Email address on file |
| 13321749 | Name on file | Email address on file |
| 13924741 | Name on file | Email address on file |
| 13745732 | Name on file | Email address on file |
| 14017193 | Name on file | Email address on file |
| 18331466 | Name on file | Email address on file |
| 14162702 | Name on file | Email address on file |
| 13829210 | Name on file | Email address on file |
| 15243489 | Name on file | Email address on file |
| 14979662 | Name on file | Email address on file |
| 15160315 | Name on file | Email address on file |
| 15067525 | Name on file | Email address on file |
| 18986429 | Name on file | Email address on file |
| 13215342 | Name on file | Email address on file |
| 15195311 | Name on file | Email address on file |
| 14938299 | Name on file | Email address on file |
| 15288188 | Name on file | Email address on file |
| 15193768 | Name on file | Email address on file |
| 15192262 | Name on file | Email address on file |
| 15286959 | Name on file | Email address on file |
| 15189053 | Name on file | Email address on file |
| 15196896 | Name on file | Email address on file |
| 13170787 | Name on file | Email address on file |
| 13221198 | Name on file | Email address on file |
| 15286832 | Name on file | Email address on file |
| 15286832 | Name on file | Email address on file |
| 15271763 | Name on file | Email address on file |
| 15080102 | Name on file | Email address on file |
| 15274560 | Name on file | Email address on file |
| 14475293 | Name on file | Email address on file |
| 15274988 | Name on file | Email address on file |
| 13236248 | Name on file | Email address on file |
| 13219287 | Name on file | Email address on file |
| 15002783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15183726 | Name on file | Email address on file |
| 14986325 | Name on file | Email address on file |
| 15078658 | Name on file | Email address on file |
| 15184766 | Name on file | Email address on file |
| 15288409 | Name on file | Email address on file |
| 15288409 | Name on file | Email address on file |
| 15283839 | Name on file | Email address on file |
| 14961601 | Name on file | Email address on file |
| 13179004 | Name on file | Email address on file |
| 15153397 | Name on file | Email address on file |
| 14235593 | Name on file | Email address on file |
| 14315162 | Name on file | Email address on file |
| 14005376 | Name on file | Email address on file |
| 14484825 | Name on file | Email address on file |
| 15233368 | Name on file | Email address on file |
| 15203379 | Name on file | Email address on file |
| 18967355 | Name on file | Email address on file |
| 18955286 | Name on file | Email address on file |
| 13284780 | Name on file | Email address on file |
| 14348319 | Name on file | Email address on file |
| 15107063 | Name on file | Email address on file |
| 14022178 | Name on file | Email address on file |
| 14473983 | Name on file | Email address on file |
| 13705603 | Name on file | Email address on file |
| 13919992 | Name on file | Email address on file |
| 14507785 | Name on file | Email address on file |
| 14442363 | Name on file | Email address on file |
| 14897461 | Name on file | Email address on file |
| 13794824 | Name on file | Email address on file |
| 14635903 | Name on file | Email address on file |
| 13981782 | Name on file | Email address on file |
| 13945252 | Name on file | Email address on file |
| 22409501 | Name on file | Email address on file |
| 18238488 | Name on file | Email address on file |
| 13482460 | Name on file | Email address on file |
| 14484261 | Name on file | Email address on file |
| 18306509 | Name on file | Email address on file |
| 14995636 | Name on file | Email address on file |
| 14073418 | Name on file | Email address on file |
| 13363568 | Name on file | Email address on file |
| 13487023 | Name on file | Email address on file |
| 18251011 | Name on file | Email address on file |
| 14413571 | Name on file | Email address on file |
| 13373464 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15136975 | Name on file | Email address on file |
| 15136975 | Name on file | Email address on file |
| 13518113 | Name on file | Email address on file |
| 18963165 | Name on file | Email address on file |
| 18237763 | Name on file | Email address on file |
| 13852031 | Name on file | Email address on file |
| 18948075 | Name on file | Email address on file |
| 13389654 | Name on file | Email address on file |
| 13408674 | Name on file | Email address on file |
| 13413757 | Name on file | Email address on file |
| 13841758 | Name on file | Email address on file |
| 20804872 | Name on file | Email address on file |
| 13996805 | Name on file | Email address on file |
| 13999065 | Name on file | Email address on file |
| 13223892 | Name on file | Email address on file |
| 14479873 | Name on file | Email address on file |
| 14525393 | Name on file | Email address on file |
| 13763841 | Name on file | Email address on file |
| 14262534 | Name on file | Email address on file |
| 18312860 | Name on file | Email address on file |
| 15109004 | Name on file | Email address on file |
| 14255525 | Name on file | Email address on file |
| 14684542 | Name on file | Email address on file |
| 14387307 | Name on file | Email address on file |
| 13990158 | Name on file | Email address on file |
| 14232930 | Name on file | Email address on file |
| 13704301 | Name on file | Email address on file |
| 14120704 | Name on file | Email address on file |
| 13564181 | Name on file | Email address on file |
| 13544859 | Name on file | Email address on file |
| 15158699 | Name on file | Email address on file |
| 15130642 | Name on file | Email address on file |
| 15157349 | Name on file | Email address on file |
| 15144247 | Name on file | Email address on file |
| 14179678 | Name on file | Email address on file |
| 14196696 | Name on file | Email address on file |
| 13965805 | Name on file | Email address on file |
| 14247912 | Name on file | Email address on file |
| 18305083 | Name on file | Email address on file |
| 14634731 | Name on file | Email address on file |
| 14469462 | Name on file | Email address on file |
| 14258359 | Name on file | Email address on file |
| 14302590 | Name on file | Email address on file |
| 13699520 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14482086 | Name on file | Email address on file |
| 13405625 | Name on file | Email address on file |
| 13415003 | Name on file | Email address on file |
| 14530288 | Name on file | Email address on file |
| 13765440 | Name on file | Email address on file |
| 13609828 | Name on file | Email address on file |
| 13869970 | Name on file | Email address on file |
| 14643323 | Name on file | Email address on file |
| 13673775 | Name on file | Email address on file |
| 16860288 | Name on file | Email address on file |
| 14611986 | Name on file | Email address on file |
| 13254885 | Name on file | Email address on file |
| 13570033 | Name on file | Email address on file |
| 13695768 | Name on file | Email address on file |
| 13736263 | Name on file | Email address on file |
| 18978692 | Name on file | Email address on file |
| 14681384 | Name on file | Email address on file |
| 14681384 | Name on file | Email address on file |
| 16850724 | Name on file | Email address on file |
| 18947053 | Name on file | Email address on file |
| 14608639 | Name on file | Email address on file |
| 14646719 | Name on file | Email address on file |
| 13905143 | Name on file | Email address on file |
| 18259635 | Name on file | Email address on file |
| 14149974 | Name on file | Email address on file |
| 14274040 | Name on file | Email address on file |
| 22426594 | Name on file | Email address on file |
| 15016979 | Name on file | Email address on file |
| 14270695 | Name on file | Email address on file |
| 15125619 | Name on file | Email address on file |
| 14217081 | Name on file | Email address on file |
| 18280408 | Name on file | Email address on file |
| 13987801 | Name on file | Email address on file |
| 14053492 | Name on file | Email address on file |
| 15270340 | Name on file | Email address on file |
| 19016563 | Name on file | Email address on file |
| 13377721 | Name on file | Email address on file |
| 14119341 | Name on file | Email address on file |
| 13785096 | Name on file | Email address on file |
| 18997850 | Name on file | Email address on file |
| 14281454 | Name on file | Email address on file |
| 14673616 | Name on file | Email address on file |
| 15289493 | Name on file | Email address on file |
| 18288294 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13776969 | Name on file | Email address on file |
| 14467498 | Name on file | Email address on file |
| 14963648 | Name on file | Email address on file |
| 13736016 | Name on file | Email address on file |
| 14304891 | Name on file | Email address on file |
| 16865154 | Name on file | Email address on file |
| 13699179 | Name on file | Email address on file |
| 14019320 | Name on file | Email address on file |
| 15271218 | Name on file | Email address on file |
| 14051291 | Name on file | Email address on file |
| 13233690 | Name on file | Email address on file |
| 13282220 | Name on file | Email address on file |
| 18502012 | Name on file | Email address on file |
| 14130459 | Name on file | Email address on file |
| 13430120 | Name on file | Email address on file |
| 14406803 | Name on file | Email address on file |
| 15007082 | Name on file | Email address on file |
| 15181939 | Name on file | Email address on file |
| 18942550 | Name on file | Email address on file |
| 18977359 | Name on file | Email address on file |
| 14342133 | Name on file | Email address on file |
| 14152323 | Name on file | Email address on file |
| 22141680 | Name on file | Email address on file |
| 20643142 | Name on file | Email address on file |
| 14076377 | Name on file | Email address on file |
| 13785225 | Name on file | Email address on file |
| 15013715 | Name on file | Email address on file |
| 14963004 | Name on file | Email address on file |
| 18979106 | Name on file | Email address on file |
| 18966717 | Name on file | Email address on file |
| 18970525 | Name on file | Email address on file |
| 20646218 | Name on file | Email address on file |
| 15040458 | Name on file | Email address on file |
| 15089172 | Name on file | Email address on file |
| 14965117 | Name on file | Email address on file |
| 15292558 | Name on file | Email address on file |
| 15292558 | Name on file | Email address on file |
| 15249834 | Name on file | Email address on file |
| 15287308 | Name on file | Email address on file |
| 15048551 | Name on file | Email address on file |
| 14902918 | Name on file | Email address on file |
| 15053719 | Name on file | Email address on file |
| 20650321 | Name on file | Email address on file |
| 13298977 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14023455 | Name on file | Email address on file |
| 18325304 | Name on file | Email address on file |
| 15169141 | Name on file | Email address on file |
| 15205718 | Name on file | Email address on file |
| 18293628 | Name on file | Email address on file |
| 15044790 | Name on file | Email address on file |
| 13807293 | Name on file | Email address on file |
| 14999679 | Name on file | Email address on file |
| 13313088 | Name on file | Email address on file |
| 13552018 | Name on file | Email address on file |
| 14586181 | Name on file | Email address on file |
| 14355876 | Name on file | Email address on file |
| 13892884 | Name on file | Email address on file |
| 13543456 | Name on file | Email address on file |
| 13443060 | Name on file | Email address on file |
| 14094573 | Name on file | Email address on file |
| 20644604 | Name on file | Email address on file |
| 13291882 | Name on file | Email address on file |
| 14527988 | Name on file | Email address on file |
| 14419142 | Name on file | Email address on file |
| 18299626 | Name on file | Email address on file |
| 15021771 | Name on file | Email address on file |
| 14936491 | Name on file | Email address on file |
| 15134871 | Name on file | Email address on file |
| 14132378 | Name on file | Email address on file |
| 13839401 | Name on file | Email address on file |
| 15374564 | Name on file | Email address on file |
| 14446205 | Name on file | Email address on file |
| 14087473 | Name on file | Email address on file |
| 13144565 | Name on file | Email address on file |
| 13365040 | Name on file | Email address on file |
| 14528238 | Name on file | Email address on file |
| 13277856 | Name on file | Email address on file |
| 14012474 | Name on file | Email address on file |
| 14335316 | Name on file | Email address on file |
| 14097786 | Name on file | Email address on file |
| 14236743 | Name on file | Email address on file |
| 13426169 | Name on file | Email address on file |
| 13923247 | Name on file | Email address on file |
| 13835452 | Name on file | Email address on file |
| 13782351 | Name on file | Email address on file |
| 15276509 | Name on file | Email address on file |
| 18265304 | Name on file | Email address on file |
| 14171903 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18334153 | Name on file | Email address on file |
| 14533507 | Name on file | Email address on file |
| 14462753 | Name on file | Email address on file |
| 18990812 | Name on file | Email address on file |
| 22419528 | Name on file | Email address on file |
| 14067698 | Name on file | Email address on file |
| 13645214 | Name on file | Email address on file |
| 18981220 | Name on file | Email address on file |
| 18289433 | Name on file | Email address on file |
| 14218930 | Name on file | Email address on file |
| 14409749 | Name on file | Email address on file |
| 14378840 | Name on file | Email address on file |
| 13684676 | Name on file | Email address on file |
| 14518866 | Name on file | Email address on file |
| 13299965 | Name on file | Email address on file |
| 13558200 | Name on file | Email address on file |
| 14183538 | Name on file | Email address on file |
| 14360929 | Name on file | Email address on file |
| 13193087 | Name on file | Email address on file |
| 14359324 | Name on file | Email address on file |
| 14482730 | Name on file | Email address on file |
| 13584516 | Name on file | Email address on file |
| 14436976 | Name on file | Email address on file |
| 13296145 | Name on file | Email address on file |
| 14592832 | Name on file | Email address on file |
| 14238617 | Name on file | Email address on file |
| 13687694 | Name on file | Email address on file |
| 13248279 | Name on file | Email address on file |
| 13220466 | Name on file | Email address on file |
| 14986655 | Name on file | Email address on file |
| 16860264 | Name on file | Email address on file |
| 13442648 | Name on file | Email address on file |
| 13365364 | Name on file | Email address on file |
| 14511664 | Name on file | Email address on file |
| 13868873 | Name on file | Email address on file |
| 14351792 | Name on file | Email address on file |
| 14638330 | Name on file | Email address on file |
| 13373352 | Name on file | Email address on file |
| 14676490 | Name on file | Email address on file |
| 14403377 | Name on file | Email address on file |
| 15287289 | Name on file | Email address on file |
| 14013798 | Name on file | Email address on file |
| 13164327 | Name on file | Email address on file |
| 13700991 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16851206 | Name on file | Email address on file |
| 14218178 | Name on file | Email address on file |
| 14634649 | Name on file | Email address on file |
| 13483650 | Name on file | Email address on file |
| 16865220 | Name on file | Email address on file |
| 13236429 | Name on file | Email address on file |
| 16865642 | Name on file | Email address on file |
| 16859814 | Name on file | Email address on file |
| 13259549 | Name on file | Email address on file |
| 14112287 | Name on file | Email address on file |
| 14332723 | Name on file | Email address on file |
| 14680496 | Name on file | Email address on file |
| 14247865 | Name on file | Email address on file |
| 14359835 | Name on file | Email address on file |
| 14535850 | Name on file | Email address on file |
| 14675120 | Name on file | Email address on file |
| 14491057 | Name on file | Email address on file |
| 14468354 | Name on file | Email address on file |
| 13842506 | Name on file | Email address on file |
| 13776835 | Name on file | Email address on file |
| 14081510 | Name on file | Email address on file |
| 13412793 | Name on file | Email address on file |
| 13673005 | Name on file | Email address on file |
| 13542962 | Name on file | Email address on file |
| 14053146 | Name on file | Email address on file |
| 13812414 | Name on file | Email address on file |
| 14374409 | Name on file | Email address on file |
| 14675023 | Name on file | Email address on file |
| 15409052 | Name on file | Email address on file |
| 14628036 | Name on file | Email address on file |
| 14349644 | Name on file | Email address on file |
| 13973473 | Name on file | Email address on file |
| 14435050 | Name on file | Email address on file |
| 13182311 | Name on file | Email address on file |
| 14392165 | Name on file | Email address on file |
| 14229630 | Name on file | Email address on file |
| 13927259 | Name on file | Email address on file |
| 14451474 | Name on file | Email address on file |
| 14669308 | Name on file | Email address on file |
| 13538024 | Name on file | Email address on file |
| 14008427 | Name on file | Email address on file |
| 13851921 | Name on file | Email address on file |
| 14659578 | Name on file | Email address on file |
| 13259960 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14470850 | Name on file | Email address on file |
| 14258350 | Name on file | Email address on file |
| 13750606 | Name on file | Email address on file |
| 14589668 | Name on file | Email address on file |
| 14468682 | Name on file | Email address on file |
| 13816922 | Name on file | Email address on file |
| 13138613 | Name on file | Email address on file |
| 13452550 | Name on file | Email address on file |
| 14447035 | Name on file | Email address on file |
| 13400052 | Name on file | Email address on file |
| 14601436 | Name on file | Email address on file |
| 14005319 | Name on file | Email address on file |
| 13240166 | Name on file | Email address on file |
| 16862728 | Name on file | Email address on file |
| 14099570 | Name on file | Email address on file |
| 13803196 | Name on file | Email address on file |
| 14686768 | Name on file | Email address on file |
| 14686768 | Name on file | Email address on file |
| 14286201 | Name on file | Email address on file |
| 14463694 | Name on file | Email address on file |
| 13802277 | Name on file | Email address on file |
| 14449618 | Name on file | Email address on file |
| 14009739 | Name on file | Email address on file |
| 13362777 | Name on file | Email address on file |
| 14548055 | Name on file | Email address on file |
| 13428652 | Name on file | Email address on file |
| 15006178 | Name on file | Email address on file |
| 14581204 | Name on file | Email address on file |
| 13963696 | Name on file | Email address on file |
| 13752257 | Name on file | Email address on file |
| 13806205 | Name on file | Email address on file |
| 14559345 | Name on file | Email address on file |
| 14532930 | Name on file | Email address on file |
| 16862149 | Name on file | Email address on file |
| 13236521 | Name on file | Email address on file |
| 14218759 | Name on file | Email address on file |
| 14632387 | Name on file | Email address on file |
| 14164822 | Name on file | Email address on file |
| 14258142 | Name on file | Email address on file |
| 16847913 | Name on file | Email address on file |
| 13563303 | Name on file | Email address on file |
| 14447119 | Name on file | Email address on file |
| 13381480 | Name on file | Email address on file |
| 13706765 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13931242 | Name on file | Email address on file |
| 14654763 | Name on file | Email address on file |
| 13854211 | Name on file | Email address on file |
| 13410832 | Name on file | Email address on file |
| 14270766 | Name on file | Email address on file |
| 14663460 | Name on file | Email address on file |
| 13282696 | Name on file | Email address on file |
| 13916555 | Name on file | Email address on file |
| 13307623 | Name on file | Email address on file |
| 14589715 | Name on file | Email address on file |
| 14447984 | Name on file | Email address on file |
| 14349151 | Name on file | Email address on file |
| 14402403 | Name on file | Email address on file |
| 15203110 | Name on file | Email address on file |
| 15205651 | Name on file | Email address on file |
| 18304429 | Name on file | Email address on file |
| 13953659 | Name on file | Email address on file |
| 14369360 | Name on file | Email address on file |
| 13199207 | Name on file | Email address on file |
| 15025340 | Name on file | Email address on file |
| 18296590 | Name on file | Email address on file |
| 13403441 | Name on file | Email address on file |
| 14453820 | Name on file | Email address on file |
| 13864405 | Name on file | Email address on file |
| 14685109 | Name on file | Email address on file |
| 14580599 | Name on file | Email address on file |
| 18965298 | Name on file | Email address on file |
| 13548117 | Name on file | Email address on file |
| 14400110 | Name on file | Email address on file |
| 13255777 | Name on file | Email address on file |
| 13185706 | Name on file | Email address on file |
| 13474454 | Name on file | Email address on file |
| 16863349 | Name on file | Email address on file |
| 15404305 | Name on file | Email address on file |
| 14542625 | Name on file | Email address on file |
| 14549552 | Name on file | Email address on file |
| 14482077 | Name on file | Email address on file |
| 14131050 | Name on file | Email address on file |
| 14265417 | Name on file | Email address on file |
| 13717606 | Name on file | Email address on file |
| 14403641 | Name on file | Email address on file |
| 13982837 | Name on file | Email address on file |
| 14560386 | Name on file | Email address on file |
| 13265550 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14288632 | Name on file | Email address on file |
| 14647436 | Name on file | Email address on file |
| 14617879 | Name on file | Email address on file |
| 14070004 | Name on file | Email address on file |
| 14053209 | Name on file | Email address on file |
| 14550467 | Name on file | Email address on file |
| 13163926 | Name on file | Email address on file |
| 16849317 | Name on file | Email address on file |
| 13744740 | Name on file | Email address on file |
| 13973933 | Name on file | Email address on file |
| 14556344 | Name on file | Email address on file |
| 13576352 | Name on file | Email address on file |
| 13906961 | Name on file | Email address on file |
| 14374399 | Name on file | Email address on file |
| 14586935 | Name on file | Email address on file |
| 14658732 | Name on file | Email address on file |
| 13623623 | Name on file | Email address on file |
| 13277756 | Name on file | Email address on file |
| 16866425 | Name on file | Email address on file |
| 14080814 | Name on file | Email address on file |
| 14418154 | Name on file | Email address on file |
| 13988237 | Name on file | Email address on file |
| 13243780 | Name on file | Email address on file |
| 13729493 | Name on file | Email address on file |
| 14485312 | Name on file | Email address on file |
| 13927046 | Name on file | Email address on file |
| 13394935 | Name on file | Email address on file |
| 14587929 | Name on file | Email address on file |
| 14629432 | Name on file | Email address on file |
| 13448624 | Name on file | Email address on file |
| 13563313 | Name on file | Email address on file |
| 14429198 | Name on file | Email address on file |
| 14655587 | Name on file | Email address on file |
| 13197755 | Name on file | Email address on file |
| 13793635 | Name on file | Email address on file |
| 13184971 | Name on file | Email address on file |
| 13239968 | Name on file | Email address on file |
| 14042623 | Name on file | Email address on file |
| 13312634 | Name on file | Email address on file |
| 18286116 | Name on file | Email address on file |
| 18299910 | Name on file | Email address on file |
| 14218885 | Name on file | Email address on file |
| 16853033 | Name on file | Email address on file |
| 14415415 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13390448 | Name on file | Email address on file |
| 13796516 | Name on file | Email address on file |
| 14558516 | Name on file | Email address on file |
| 14558516 | Name on file | Email address on file |
| 13731150 | Name on file | Email address on file |
| 13811616 | Name on file | Email address on file |
| 13186264 | Name on file | Email address on file |
| 13140454 | Name on file | Email address on file |
| 13810609 | Name on file | Email address on file |
| 13498938 | Name on file | Email address on file |
| 13821561 | Name on file | Email address on file |
| 13811518 | Name on file | Email address on file |
| 16861897 | Name on file | Email address on file |
| 18958984 | Name on file | Email address on file |
| 13575699 | Name on file | Email address on file |
| 14036486 | Name on file | Email address on file |
| 14258322 | Name on file | Email address on file |
| 14490835 | Name on file | Email address on file |
| 13149131 | Name on file | Email address on file |
| 13335310 | Name on file | Email address on file |
| 15359310 | Name on file | Email address on file |
| 14403785 | Name on file | Email address on file |
| 14635531 | Name on file | Email address on file |
| 14635531 | Name on file | Email address on file |
| 14268710 | Name on file | Email address on file |
| 13620251 | Name on file | Email address on file |
| 15272381 | Name on file | Email address on file |
| 13726846 | Name on file | Email address on file |
| 13450598 | Name on file | Email address on file |
| 13142895 | Name on file | Email address on file |
| 14654415 | Name on file | Email address on file |
| 15289822 | Name on file | Email address on file |
| 14459316 | Name on file | Email address on file |
| 18273320 | Name on file | Email address on file |
| 18295786 | Name on file | Email address on file |
| 14983376 | Name on file | Email address on file |
| 18970677 | Name on file | Email address on file |
| 14663162 | Name on file | Email address on file |
| 13286869 | Name on file | Email address on file |
| 14521842 | Name on file | Email address on file |
| 14226598 | Name on file | Email address on file |
| 14158945 | Name on file | Email address on file |
| 13788571 | Name on file | Email address on file |
| 14411967 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14300649 | Name on file | Email address on file |
| 14300649 | Name on file | Email address on file |
| 14435083 | Name on file | Email address on file |
| 14481432 | Name on file | Email address on file |
| 13392069 | Name on file | Email address on file |
| 14233847 | Name on file | Email address on file |
| 14126699 | Name on file | Email address on file |
| 13840966 | Name on file | Email address on file |
| 13401600 | Name on file | Email address on file |
| 13198505 | Name on file | Email address on file |
| 18986610 | Name on file | Email address on file |
| 13951933 | Name on file | Email address on file |
| 13562585 | Name on file | Email address on file |
| 15390977 | Name on file | Email address on file |
| 13987216 | Name on file | Email address on file |
| 13607869 | Name on file | Email address on file |
| 14922266 | Name on file | Email address on file |
| 13604410 | Name on file | Email address on file |
| 13778938 | Name on file | Email address on file |
| 18264680 | Name on file | Email address on file |
| 18238473 | Name on file | Email address on file |
| 18267716 | Name on file | Email address on file |
| 14533803 | Name on file | Email address on file |
| 13603717 | Name on file | Email address on file |
| 14941099 | Name on file | Email address on file |
| 13884813 | Name on file | Email address on file |
| 14926446 | Name on file | Email address on file |
| 13221905 | Name on file | Email address on file |
| 14507775 | Name on file | Email address on file |
| 14415350 | Name on file | Email address on file |
| 16850742 | Name on file | Email address on file |
| 13521274 | Name on file | Email address on file |
| 14342300 | Name on file | Email address on file |
| 13653668 | Name on file | Email address on file |
| 13244480 | Name on file | Email address on file |
| 14631874 | Name on file | Email address on file |
| 13434996 | Name on file | Email address on file |
| 14580930 | Name on file | Email address on file |
| 13845372 | Name on file | Email address on file |
| 13375142 | Name on file | Email address on file |
| 13898167 | Name on file | Email address on file |
| 13548182 | Name on file | Email address on file |
| 18297285 | Name on file | Email address on file |
| 14657415 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14113809 | Name on file | Email address on file |
| 14672667 | Name on file | Email address on file |
| 14485051 | Name on file | Email address on file |
| 14496290 | Name on file | Email address on file |
| 13310295 | Name on file | Email address on file |
| 16865687 | Name on file | Email address on file |
| 14030666 | Name on file | Email address on file |
| 13448578 | Name on file | Email address on file |
| 13921890 | Name on file | Email address on file |
| 13908632 | Name on file | Email address on file |
| 13457913 | Name on file | Email address on file |
| 14552850 | Name on file | Email address on file |
| 14653835 | Name on file | Email address on file |
| 13507404 | Name on file | Email address on file |
| 14421541 | Name on file | Email address on file |
| 13345205 | Name on file | Email address on file |
| 14486657 | Name on file | Email address on file |
| 13842708 | Name on file | Email address on file |
| 13754489 | Name on file | Email address on file |
| 13713365 | Name on file | Email address on file |
| 13914779 | Name on file | Email address on file |
| 14302700 | Name on file | Email address on file |
| 14028172 | Name on file | Email address on file |
| 14559695 | Name on file | Email address on file |
| 14559695 | Name on file | Email address on file |
| 13669107 | Name on file | Email address on file |
| 14599998 | Name on file | Email address on file |
| 14670812 | Name on file | Email address on file |
| 14678071 | Name on file | Email address on file |
| 13923217 | Name on file | Email address on file |
| 16854860 | Name on file | Email address on file |
| 14472688 | Name on file | Email address on file |
| 13282258 | Name on file | Email address on file |
| 14650852 | Name on file | Email address on file |
| 13993537 | Name on file | Email address on file |
| 13763554 | Name on file | Email address on file |
| 14319082 | Name on file | Email address on file |
| 14451450 | Name on file | Email address on file |
| 14278457 | Name on file | Email address on file |
| 13705818 | Name on file | Email address on file |
| 13346890 | Name on file | Email address on file |
| 14497235 | Name on file | Email address on file |
| 13296940 | Name on file | Email address on file |
| 13245123 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13710458 | Name on file | Email address on file |
| 15275368 | Name on file | Email address on file |
| 14458470 | Name on file | Email address on file |
| 13563452 | Name on file | Email address on file |
| 13334995 | Name on file | Email address on file |
| 13239524 | Name on file | Email address on file |
| 14148026 | Name on file | Email address on file |
| 13893327 | Name on file | Email address on file |
| 14324234 | Name on file | Email address on file |
| 16867502 | Name on file | Email address on file |
| 16848209 | Name on file | Email address on file |
| 13416040 | Name on file | Email address on file |
| 13254123 | Name on file | Email address on file |
| 13772471 | Name on file | Email address on file |
| 14225130 | Name on file | Email address on file |
| 13562664 | Name on file | Email address on file |
| 14547956 | Name on file | Email address on file |
| 14031241 | Name on file | Email address on file |
| 14549977 | Name on file | Email address on file |
| 14675956 | Name on file | Email address on file |
| 14378785 | Name on file | Email address on file |
| 14128058 | Name on file | Email address on file |
| 13782957 | Name on file | Email address on file |
| 14616560 | Name on file | Email address on file |
| 13716510 | Name on file | Email address on file |
| 13957623 | Name on file | Email address on file |
| 13894552 | Name on file | Email address on file |
| 14547834 | Name on file | Email address on file |
| 14506497 | Name on file | Email address on file |
| 13497994 | Name on file | Email address on file |
| 14277442 | Name on file | Email address on file |
| 13369992 | Name on file | Email address on file |
| 13198394 | Name on file | Email address on file |
| 14293021 | Name on file | Email address on file |
| 13263053 | Name on file | Email address on file |
| 13731071 | Name on file | Email address on file |
| 14168346 | Name on file | Email address on file |
| 15277626 | Name on file | Email address on file |
| 13475079 | Name on file | Email address on file |
| 14591393 | Name on file | Email address on file |
| 14667229 | Name on file | Email address on file |
| 13360340 | Name on file | Email address on file |
| 13296636 | Name on file | Email address on file |
| 14418541 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14375603 | Name on file | Email address on file |
| 14169120 | Name on file | Email address on file |
| 16851864 | Name on file | Email address on file |
| 14678811 | Name on file | Email address on file |
| 13763267 | Name on file | Email address on file |
| 14613567 | Name on file | Email address on file |
| 14613567 | Name on file | Email address on file |
| 14047809 | Name on file | Email address on file |
| 14595700 | Name on file | Email address on file |
| 14595700 | Name on file | Email address on file |
| 14660302 | Name on file | Email address on file |
| 13485249 | Name on file | Email address on file |
| 16851499 | Name on file | Email address on file |
| 14108669 | Name on file | Email address on file |
| 13200316 | Name on file | Email address on file |
| 14252660 | Name on file | Email address on file |
| 13724451 | Name on file | Email address on file |
| 14193762 | Name on file | Email address on file |
| 13406514 | Name on file | Email address on file |
| 14669644 | Name on file | Email address on file |
| 14608129 | Name on file | Email address on file |
| 14655201 | Name on file | Email address on file |
| 14427836 | Name on file | Email address on file |
| 13627648 | Name on file | Email address on file |
| 13198287 | Name on file | Email address on file |
| 14304057 | Name on file | Email address on file |
| 14487902 | Name on file | Email address on file |
| 14402330 | Name on file | Email address on file |
| 14651802 | Name on file | Email address on file |
| 14651802 | Name on file | Email address on file |
| 14196526 | Name on file | Email address on file |
| 14124232 | Name on file | Email address on file |
| 16864359 | Name on file | Email address on file |
| 14619713 | Name on file | Email address on file |
| 14619713 | Name on file | Email address on file |
| 14445292 | Name on file | Email address on file |
| 13880233 | Name on file | Email address on file |
| 13708458 | Name on file | Email address on file |
| 14667411 | Name on file | Email address on file |
| 13868989 | Name on file | Email address on file |
| 14676423 | Name on file | Email address on file |
| 14586265 | Name on file | Email address on file |
| 14012690 | Name on file | Email address on file |
| 13266864 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13534960 | Name on file | Email address on file |
| 13299747 | Name on file | Email address on file |
| 13868591 | Name on file | Email address on file |
| 13397036 | Name on file | Email address on file |
| 13945929 | Name on file | Email address on file |
| 13709036 | Name on file | Email address on file |
| 14485431 | Name on file | Email address on file |
| 13596647 | Name on file | Email address on file |
| 13317203 | Name on file | Email address on file |
| 18284348 | Name on file | Email address on file |
| 15267495 | Name on file | Email address on file |
| 15277388 | Name on file | Email address on file |
| 14398361 | Name on file | Email address on file |
| 14418835 | Name on file | Email address on file |
| 15272437 | Name on file | Email address on file |
| 15200390 | Name on file | Email address on file |
| 14347368 | Name on file | Email address on file |
| 14171031 | Name on file | Email address on file |
| 13932919 | Name on file | Email address on file |
| 14524184 | Name on file | Email address on file |
| 13815296 | Name on file | Email address on file |
| 16862230 | Name on file | Email address on file |
| 15241986 | Name on file | Email address on file |
| 14531935 | Name on file | Email address on file |
| 13895709 | Name on file | Email address on file |
| 14457980 | Name on file | Email address on file |
| 13851658 | Name on file | Email address on file |
| 14276890 | Name on file | Email address on file |
| 13235076 | Name on file | Email address on file |
| 13450950 | Name on file | Email address on file |
| 14301962 | Name on file | Email address on file |
| 13161777 | Name on file | Email address on file |
| 13369910 | Name on file | Email address on file |
| 14382217 | Name on file | Email address on file |
| 13335414 | Name on file | Email address on file |
| 14553755 | Name on file | Email address on file |
| 13363447 | Name on file | Email address on file |
| 14508005 | Name on file | Email address on file |
| 14488755 | Name on file | Email address on file |
| 13806028 | Name on file | Email address on file |
| 13307746 | Name on file | Email address on file |
| 14443980 | Name on file | Email address on file |
| 14136059 | Name on file | Email address on file |
| 14371101 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16865388 | Name on file | Email address on file |
| 14384705 | Name on file | Email address on file |
| 13253469 | Name on file | Email address on file |
| 13579461 | Name on file | Email address on file |
| 13854643 | Name on file | Email address on file |
| 14057099 | Name on file | Email address on file |
| 14305790 | Name on file | Email address on file |
| 14967189 | Name on file | Email address on file |
| 13735749 | Name on file | Email address on file |
| 14452304 | Name on file | Email address on file |
| 18938520 | Name on file | Email address on file |
| 13997661 | Name on file | Email address on file |
| 14286626 | Name on file | Email address on file |
| 14465066 | Name on file | Email address on file |
| 13725273 | Name on file | Email address on file |
| 14061879 | Name on file | Email address on file |
| 13602678 | Name on file | Email address on file |
| 14465082 | Name on file | Email address on file |
| 13468854 | Name on file | Email address on file |
| 13718671 | Name on file | Email address on file |
| 13312803 | Name on file | Email address on file |
| 14027323 | Name on file | Email address on file |
| 16860485 | Name on file | Email address on file |
| 13579400 | Name on file | Email address on file |
| 14635470 | Name on file | Email address on file |
| 14325818 | Name on file | Email address on file |
| 13776443 | Name on file | Email address on file |
| 14446176 | Name on file | Email address on file |
| 14136800 | Name on file | Email address on file |
| 13554986 | Name on file | Email address on file |
| 13833307 | Name on file | Email address on file |
| 16863434 | Name on file | Email address on file |
| 14088813 | Name on file | Email address on file |
| 14132743 | Name on file | Email address on file |
| 18280047 | Name on file | Email address on file |
| 14488790 | Name on file | Email address on file |
| 14477666 | Name on file | Email address on file |
| 13775724 | Name on file | Email address on file |
| 13601846 | Name on file | Email address on file |
| 15274683 | Name on file | Email address on file |
| 15208994 | Name on file | Email address on file |
| 14106667 | Name on file | Email address on file |
| 16858174 | Name on file | Email address on file |
| 13660850 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13699681 | Name on file | Email address on file |
| 20798317 | Name on file | Email address on file |
| 15119395 | Name on file | Email address on file |
| 14903701 | Name on file | Email address on file |
| 18333689 | Name on file | Email address on file |
| 18303913 | Name on file | Email address on file |
| 18317922 | Name on file | Email address on file |
| 18282921 | Name on file | Email address on file |
| 14407855 | Name on file | Email address on file |
| 14335802 | Name on file | Email address on file |
| 14468403 | Name on file | Email address on file |
| 14339718 | Name on file | Email address on file |
| 14246692 | Name on file | Email address on file |
| 14375573 | Name on file | Email address on file |
| 14912345 | Name on file | Email address on file |
| 13696798 | Name on file | Email address on file |
| 14407075 | Name on file | Email address on file |
| 14340886 | Name on file | Email address on file |
| 13760657 | Name on file | Email address on file |
| 13667387 | Name on file | Email address on file |
| 15190109 | Name on file | Email address on file |
| 15141172 | Name on file | Email address on file |
| 15141172 | Name on file | Email address on file |
| 13248726 | Name on file | Email address on file |
| 13802056 | Name on file | Email address on file |
| 14634426 | Name on file | Email address on file |
| 14522761 | Name on file | Email address on file |
| 13384249 | Name on file | Email address on file |
| 18282452 | Name on file | Email address on file |
| 18995721 | Name on file | Email address on file |
| 18261318 | Name on file | Email address on file |
| 18293093 | Name on file | Email address on file |
| 13591104 | Name on file | Email address on file |
| 18954989 | Name on file | Email address on file |
| 15237428 | Name on file | Email address on file |
| 15105581 | Name on file | Email address on file |
| 13802674 | Name on file | Email address on file |
| 19029446 | Name on file | Email address on file |
| 15054027 | Name on file | Email address on file |
| 15285228 | Name on file | Email address on file |
| 20812820 | Name on file | Email address on file |
| 18278999 | Name on file | Email address on file |
| 14917850 | Name on file | Email address on file |
| 14229788 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13815878 | Name on file | Email address on file |
| 14441573 | Name on file | Email address on file |
| 13458443 | Name on file | Email address on file |
| 15264187 | Name on file | Email address on file |
| 13596026 | Name on file | Email address on file |
| 15244545 | Name on file | Email address on file |
| 14608845 | Name on file | Email address on file |
| 14098035 | Name on file | Email address on file |
| 13884312 | Name on file | Email address on file |
| 13575165 | Name on file | Email address on file |
| 18953962 | Name on file | Email address on file |
| 18330503 | Name on file | Email address on file |
| 19174940 | Name on file | Email address on file |
| 18327445 | Name on file | Email address on file |
| 18276326 | Name on file | Email address on file |
| 15099577 | Name on file | Email address on file |
| 14380352 | Name on file | Email address on file |
| 18258170 | Name on file | Email address on file |
| 13280674 | Name on file | Email address on file |
| 14995924 | Name on file | Email address on file |
| 15213900 | Name on file | Email address on file |
| 13525974 | Name on file | Email address on file |
| 13648966 | Name on file | Email address on file |
| 14357544 | Name on file | Email address on file |
| 14088132 | Name on file | Email address on file |
| 13561851 | Name on file | Email address on file |
| 14467113 | Name on file | Email address on file |
| 14944915 | Name on file | Email address on file |
| 14541033 | Name on file | Email address on file |
| 14449243 | Name on file | Email address on file |
| 13669341 | Name on file | Email address on file |
| 14015929 | Name on file | Email address on file |
| 14594757 | Name on file | Email address on file |
| 15213290 | Name on file | Email address on file |
| 13377086 | Name on file | Email address on file |
| 13610660 | Name on file | Email address on file |
| 15054772 | Name on file | Email address on file |
| 14405666 | Name on file | Email address on file |
| 13794595 | Name on file | Email address on file |
| 13601336 | Name on file | Email address on file |
| 14583961 | Name on file | Email address on file |
| 15215125 | Name on file | Email address on file |
| 13740136 | Name on file | Email address on file |
| 14640518 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14640518 | Name on file | Email address on file |
| 14179200 | Name on file | Email address on file |
| 14932599 | Name on file | Email address on file |
| 14956060 | Name on file | Email address on file |
| 15283647 | Name on file | Email address on file |
| 15283647 | Name on file | Email address on file |
| 14499498 | Name on file | Email address on file |
| 15269764 | Name on file | Email address on file |
| 13396948 | Name on file | Email address on file |
| 13477809 | Name on file | Email address on file |
| 13896225 | Name on file | Email address on file |
| 14357377 | Name on file | Email address on file |
| 18327216 | Name on file | Email address on file |
| 13768417 | Name on file | Email address on file |
| 13884916 | Name on file | Email address on file |
| 14066491 | Name on file | Email address on file |
| 13742188 | Name on file | Email address on file |
| 14281092 | Name on file | Email address on file |
| 14121709 | Name on file | Email address on file |
| 13640445 | Name on file | Email address on file |
| 13779254 | Name on file | Email address on file |
| 13466016 | Name on file | Email address on file |
| 15278260 | Name on file | Email address on file |
| 15215168 | Name on file | Email address on file |
| 14227300 | Name on file | Email address on file |
| 13523846 | Name on file | Email address on file |
| 14476594 | Name on file | Email address on file |
| 14476594 | Name on file | Email address on file |
| 13294836 | Name on file | Email address on file |
| 14204025 | Name on file | Email address on file |
| 14560512 | Name on file | Email address on file |
| 13436009 | Name on file | Email address on file |
| 13306310 | Name on file | Email address on file |
| 19001715 | Name on file | Email address on file |
| 13755703 | Name on file | Email address on file |
| 18277834 | Name on file | Email address on file |
| 19005212 | Name on file | Email address on file |
| 18954929 | Name on file | Email address on file |
| 15290002 | Name on file | Email address on file |
| 18258354 | Name on file | Email address on file |
| 15063703 | Name on file | Email address on file |
| 14342689 | Name on file | Email address on file |
| 22181467 | Name on file | Email address on file |
| 18293485 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18290425 | Name on file | Email address on file |
| 14141127 | Name on file | Email address on file |
| 14538293 | Name on file | Email address on file |
| 14631152 | Name on file | Email address on file |
| 14020427 | Name on file | Email address on file |
| 13179206 | Name on file | Email address on file |
| 15197689 | Name on file | Email address on file |
| 13270616 | Name on file | Email address on file |
| 13164405 | Name on file | Email address on file |
| 13427228 | Name on file | Email address on file |
| 14615804 | Name on file | Email address on file |
| 15225076 | Name on file | Email address on file |
| 14333193 | Name on file | Email address on file |
| 15129214 | Name on file | Email address on file |
| 18269373 | Name on file | Email address on file |
| 18972764 | Name on file | Email address on file |
| 13461225 | Name on file | Email address on file |
| 13487551 | Name on file | Email address on file |
| 16850080 | Name on file | Email address on file |
| 15189254 | Name on file | Email address on file |
| 14991401 | Name on file | Email address on file |
| 15243586 | Name on file | Email address on file |
| 15106113 | Name on file | Email address on file |
| 15205912 | Name on file | Email address on file |
| 13769127 | Name on file | Email address on file |
| 13930184 | Name on file | Email address on file |
| 13976119 | Name on file | Email address on file |
| 19028278 | Name on file | Email address on file |
| 14678297 | Name on file | Email address on file |
| 18321468 | Name on file | Email address on file |
| 13763416 | Name on file | Email address on file |
| 15208716 | Name on file | Email address on file |
| 13476567 | Name on file | Email address on file |
| 14386441 | Name on file | Email address on file |
| 14118590 | Name on file | Email address on file |
| 14526538 | Name on file | Email address on file |
| 18256579 | Name on file | Email address on file |
| 14486155 | Name on file | Email address on file |
| 13497265 | Name on file | Email address on file |
| 13655108 | Name on file | Email address on file |
| 18254528 | Name on file | Email address on file |
| 13672179 | Name on file | Email address on file |
| 13900982 | Name on file | Email address on file |
| 13460700 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13365317 | Name on file | Email address on file |
| 14167636 | Name on file | Email address on file |
| 14558116 | Name on file | Email address on file |
| 14070200 | Name on file | Email address on file |
| 14102650 | Name on file | Email address on file |
| 13870007 | Name on file | Email address on file |
| 13174426 | Name on file | Email address on file |
| 13736428 | Name on file | Email address on file |
| 13626300 | Name on file | Email address on file |
| 14592293 | Name on file | Email address on file |
| 13347280 | Name on file | Email address on file |
| 15071156 | Name on file | Email address on file |
| 13772925 | Name on file | Email address on file |
| 14596713 | Name on file | Email address on file |
| 14596713 | Name on file | Email address on file |
| 13757980 | Name on file | Email address on file |
| 14485289 | Name on file | Email address on file |
| 13287406 | Name on file | Email address on file |
| 14024185 | Name on file | Email address on file |
| 13640387 | Name on file | Email address on file |
| 15248600 | Name on file | Email address on file |
| 14990427 | Name on file | Email address on file |
| 13690029 | Name on file | Email address on file |
| 14263466 | Name on file | Email address on file |
| 14623263 | Name on file | Email address on file |
| 13725851 | Name on file | Email address on file |
| 13927903 | Name on file | Email address on file |
| 14285429 | Name on file | Email address on file |
| 13759946 | Name on file | Email address on file |
| 13009992 | Name on file | Email address on file |
| 13355300 | Name on file | Email address on file |
| 18986969 | Name on file | Email address on file |
| 14368653 | Name on file | Email address on file |
| 13475001 | Name on file | Email address on file |
| 13416559 | Name on file | Email address on file |
| 13252624 | Name on file | Email address on file |
| 19002427 | Name on file | Email address on file |
| 13335397 | Name on file | Email address on file |
| 13588758 | Name on file | Email address on file |
| 13774890 | Name on file | Email address on file |
| 13397624 | Name on file | Email address on file |
| 14672271 | Name on file | Email address on file |
| 14672271 | Name on file | Email address on file |
| 13202211 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18325252 | Name on file | Email address on file |
| 18320309 | Name on file | Email address on file |
| 18271511 | Name on file | Email address on file |
| 15108183 | Name on file | Email address on file |
| 15191985 | Name on file | Email address on file |
| 13858278 | Name on file | Email address on file |
| 14586039 | Name on file | Email address on file |
| 13869449 | Name on file | Email address on file |
| 14333004 | Name on file | Email address on file |
| 13587354 | Name on file | Email address on file |
| 13261809 | Name on file | Email address on file |
| 14581573 | Name on file | Email address on file |
| 15103037 | Name on file | Email address on file |
| 14382740 | Name on file | Email address on file |
| 18320505 | Name on file | Email address on file |
| 18277820 | Name on file | Email address on file |
| 14386075 | Name on file | Email address on file |
| 18280146 | Name on file | Email address on file |
| 18306974 | Name on file | Email address on file |
| 14473966 | Name on file | Email address on file |
| 14009604 | Name on file | Email address on file |
| 16847789 | Name on file | Email address on file |
| 13334022 | Name on file | Email address on file |
| 14364694 | Name on file | Email address on file |
| 13571012 | Name on file | Email address on file |
| 13934022 | Name on file | Email address on file |
| 14056103 | Name on file | Email address on file |
| 13212608 | Name on file | Email address on file |
| 13381625 | Name on file | Email address on file |
| 14537373 | Name on file | Email address on file |
| 14442738 | Name on file | Email address on file |
| 14442738 | Name on file | Email address on file |
| 14228933 | Name on file | Email address on file |
| 13345311 | Name on file | Email address on file |
| 13577059 | Name on file | Email address on file |
| 13770937 | Name on file | Email address on file |
| 14060718 | Name on file | Email address on file |
| 14623714 | Name on file | Email address on file |
| 14603739 | Name on file | Email address on file |
| 14281511 | Name on file | Email address on file |
| 14603739 | Name on file | Email address on file |
| 14012315 | Name on file | Email address on file |
| 14511718 | Name on file | Email address on file |
| 14543887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14425131 | Name on file | Email address on file |
| 14269956 | Name on file | Email address on file |
| 14629216 | Name on file | Email address on file |
| 13019167 | Name on file | Email address on file |
| 18282249 | Name on file | Email address on file |
| 18981299 | Name on file | Email address on file |
| 15271816 | Name on file | Email address on file |
| 15271132 | Name on file | Email address on file |
| 14340059 | Name on file | Email address on file |
| 15076847 | Name on file | Email address on file |
| 14308662 | Name on file | Email address on file |
| 14465366 | Name on file | Email address on file |
| 13453867 | Name on file | Email address on file |
| 13642033 | Name on file | Email address on file |
| 13269946 | Name on file | Email address on file |
| 13147328 | Name on file | Email address on file |
| 13579487 | Name on file | Email address on file |
| 13647049 | Name on file | Email address on file |
| 13726381 | Name on file | Email address on file |
| 13515759 | Name on file | Email address on file |
| 14639674 | Name on file | Email address on file |
| 14446332 | Name on file | Email address on file |
| 14626547 | Name on file | Email address on file |
| 14015290 | Name on file | Email address on file |
| 14551368 | Name on file | Email address on file |
| 15052052 | Name on file | Email address on file |
| 14163598 | Name on file | Email address on file |
| 13854565 | Name on file | Email address on file |
| 13928926 | Name on file | Email address on file |
| 13202817 | Name on file | Email address on file |
| 14653826 | Name on file | Email address on file |
| 13982948 | Name on file | Email address on file |
| 14121581 | Name on file | Email address on file |
| 14336911 | Name on file | Email address on file |
| 13998434 | Name on file | Email address on file |
| 13948386 | Name on file | Email address on file |
| 15132904 | Name on file | Email address on file |
| 13512803 | Name on file | Email address on file |
| 13439761 | Name on file | Email address on file |
| 13776470 | Name on file | Email address on file |
| 15193818 | Name on file | Email address on file |
| 15221637 | Name on file | Email address on file |
| 13582930 | Name on file | Email address on file |
| 14463949 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13987666 | Name on file | Email address on file |
| 13326308 | Name on file | Email address on file |
| 14051963 | Name on file | Email address on file |
| 13268635 | Name on file | Email address on file |
| 15147670 | Name on file | Email address on file |
| 13466951 | Name on file | Email address on file |
| 14179257 | Name on file | Email address on file |
| 13157553 | Name on file | Email address on file |
| 14016975 | Name on file | Email address on file |
| 14517203 | Name on file | Email address on file |
| 13801235 | Name on file | Email address on file |
| 13376920 | Name on file | Email address on file |
| 14009784 | Name on file | Email address on file |
| 14664630 | Name on file | Email address on file |
| 13221797 | Name on file | Email address on file |
| 14551731 | Name on file | Email address on file |
| 13252425 | Name on file | Email address on file |
| 13629163 | Name on file | Email address on file |
| 14152946 | Name on file | Email address on file |
| 13763927 | Name on file | Email address on file |
| 13980426 | Name on file | Email address on file |
| 15075427 | Name on file | Email address on file |
| 13625382 | Name on file | Email address on file |
| 14684905 | Name on file | Email address on file |
| 14259765 | Name on file | Email address on file |
| 13919696 | Name on file | Email address on file |
| 13538216 | Name on file | Email address on file |
| 13607011 | Name on file | Email address on file |
| 15232935 | Name on file | Email address on file |
| 15104618 | Name on file | Email address on file |
| 15126780 | Name on file | Email address on file |
| 14991630 | Name on file | Email address on file |
| 19028270 | Name on file | Email address on file |
| 13245948 | Name on file | Email address on file |
| 14318417 | Name on file | Email address on file |
| 14989162 | Name on file | Email address on file |
| 13772507 | Name on file | Email address on file |
| 14107165 | Name on file | Email address on file |
| 13782132 | Name on file | Email address on file |
| 13848802 | Name on file | Email address on file |
| 14163627 | Name on file | Email address on file |
| 14657564 | Name on file | Email address on file |
| 13299993 | Name on file | Email address on file |
| 13165366 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15062611 | Name on file | Email address on file |
| 14241247 | Name on file | Email address on file |
| 13143993 | Name on file | Email address on file |
| 14604118 | Name on file | Email address on file |
| 13525199 | Name on file | Email address on file |
| 14559783 | Name on file | Email address on file |
| 14559783 | Name on file | Email address on file |
| 14674790 | Name on file | Email address on file |
| 14451776 | Name on file | Email address on file |
| 13784280 | Name on file | Email address on file |
| 13383853 | Name on file | Email address on file |
| 13265211 | Name on file | Email address on file |
| 14442392 | Name on file | Email address on file |
| 14189886 | Name on file | Email address on file |
| 14414009 | Name on file | Email address on file |
| 22412331 | Name on file | Email address on file |
| 18946775 | Name on file | Email address on file |
| 13847018 | Name on file | Email address on file |
| 14596761 | Name on file | Email address on file |
| 15200011 | Name on file | Email address on file |
| 13890551 | Name on file | Email address on file |
| 13536990 | Name on file | Email address on file |
| 13358144 | Name on file | Email address on file |
| 18973212 | Name on file | Email address on file |
| 18938727 | Name on file | Email address on file |
| 18952406 | Name on file | Email address on file |
| 18948079 | Name on file | Email address on file |
| 18294669 | Name on file | Email address on file |
| 18986522 | Name on file | Email address on file |
| 15241737 | Name on file | Email address on file |
| 15277550 | Name on file | Email address on file |
| 13922852 | Name on file | Email address on file |
| 18319485 | Name on file | Email address on file |
| 18319481 | Name on file | Email address on file |
| 14518168 | Name on file | Email address on file |
| 14107114 | Name on file | Email address on file |
| 14668738 | Name on file | Email address on file |
| 14063783 | Name on file | Email address on file |
| 13312433 | Name on file | Email address on file |
| 13661625 | Name on file | Email address on file |
| 16849129 | Name on file | Email address on file |
| 13884250 | Name on file | Email address on file |
| 16849481 | Name on file | Email address on file |
| 14122317 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14077875 | Name on file | Email address on file |
| 14099822 | Name on file | Email address on file |
| 14684672 | Name on file | Email address on file |
| 13497113 | Name on file | Email address on file |
| 14553312 | Name on file | Email address on file |
| 14489482 | Name on file | Email address on file |
| 14603507 | Name on file | Email address on file |
| 14038204 | Name on file | Email address on file |
| 13401191 | Name on file | Email address on file |
| 13427253 | Name on file | Email address on file |
| 13720765 | Name on file | Email address on file |
| 13341875 | Name on file | Email address on file |
| 14640850 | Name on file | Email address on file |
| 13312635 | Name on file | Email address on file |
| 13727924 | Name on file | Email address on file |
| 14333208 | Name on file | Email address on file |
| 13833023 | Name on file | Email address on file |
| 13634691 | Name on file | Email address on file |
| 13462135 | Name on file | Email address on file |
| 13641940 | Name on file | Email address on file |
| 14050272 | Name on file | Email address on file |
| 13211776 | Name on file | Email address on file |
| 14295209 | Name on file | Email address on file |
| 13917632 | Name on file | Email address on file |
| 14483267 | Name on file | Email address on file |
| 14300752 | Name on file | Email address on file |
| 13837066 | Name on file | Email address on file |
| 13380929 | Name on file | Email address on file |
| 13274915 | Name on file | Email address on file |
| 14610189 | Name on file | Email address on file |
| 14422701 | Name on file | Email address on file |
| 13588033 | Name on file | Email address on file |
| 13376255 | Name on file | Email address on file |
| 18970981 | Name on file | Email address on file |
| 18969395 | Name on file | Email address on file |
| 12184155 | Name on file | Email address on file |
| 18280887 | Name on file | Email address on file |
| 18279074 | Name on file | Email address on file |
| 13723556 | Name on file | Email address on file |
| 14488985 | Name on file | Email address on file |
| 14093839 | Name on file | Email address on file |
| 20641775 | Name on file | Email address on file |
| 18275879 | Name on file | Email address on file |
| 14422516 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14076674 | Name on file | Email address on file |
| 14046302 | Name on file | Email address on file |
| 13829129 | Name on file | Email address on file |
| 14031978 | Name on file | Email address on file |
| 14552409 | Name on file | Email address on file |
| 13896844 | Name on file | Email address on file |
| 14084713 | Name on file | Email address on file |
| 13437605 | Name on file | Email address on file |
| 14014102 | Name on file | Email address on file |
| 18335730 | Name on file | Email address on file |
| 14515093 | Name on file | Email address on file |
| 13608936 | Name on file | Email address on file |
| 14416954 | Name on file | Email address on file |
| 13297546 | Name on file | Email address on file |
| 13356359 | Name on file | Email address on file |
| 14938957 | Name on file | Email address on file |
| 14631703 | Name on file | Email address on file |
| 13848853 | Name on file | Email address on file |
| 13899746 | Name on file | Email address on file |
| 13524689 | Name on file | Email address on file |
| 13319720 | Name on file | Email address on file |
| 14595592 | Name on file | Email address on file |
| 15288046 | Name on file | Email address on file |
| 13290480 | Name on file | Email address on file |
| 13572234 | Name on file | Email address on file |
| 13985026 | Name on file | Email address on file |
| 13637817 | Name on file | Email address on file |
| 14933773 | Name on file | Email address on file |
| 13581315 | Name on file | Email address on file |
| 14032671 | Name on file | Email address on file |
| 14173607 | Name on file | Email address on file |
| 13925967 | Name on file | Email address on file |
| 13488177 | Name on file | Email address on file |
| 13396364 | Name on file | Email address on file |
| 14658426 | Name on file | Email address on file |
| 15016479 | Name on file | Email address on file |
| 14919891 | Name on file | Email address on file |
| 13898963 | Name on file | Email address on file |
| 12245896 | Name on file | Email address on file |
| 15226315 | Name on file | Email address on file |
| 13822736 | Name on file | Email address on file |
| 14397899 | Name on file | Email address on file |
| 22207894 | Name on file | Email address on file |
| 22207888 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15084169 | Name on file | Email address on file |
| 13331909 | Name on file | Email address on file |
| 13557851 | Name on file | Email address on file |
| 14618617 | Name on file | Email address on file |
| 13246191 | Name on file | Email address on file |
| 13486103 | Name on file | Email address on file |
| 13704031 | Name on file | Email address on file |
| 13676752 | Name on file | Email address on file |
| 13289009 | Name on file | Email address on file |
| 14475732 | Name on file | Email address on file |
| 13234962 | Name on file | Email address on file |
| 13245908 | Name on file | Email address on file |
| 13224460 | Name on file | Email address on file |
| 14085207 | Name on file | Email address on file |
| 13674374 | Name on file | Email address on file |
| 15230915 | Name on file | Email address on file |
| 13573124 | Name on file | Email address on file |
| 13461659 | Name on file | Email address on file |
| 14050360 | Name on file | Email address on file |
| 13742206 | Name on file | Email address on file |
| 14170829 | Name on file | Email address on file |
| 13503522 | Name on file | Email address on file |
| 13920872 | Name on file | Email address on file |
| 15397204 | Name on file | Email address on file |
| 14112259 | Name on file | Email address on file |
| 15109072 | Name on file | Email address on file |
| 15243257 | Name on file | Email address on file |
| 13217915 | Name on file | Email address on file |
| 13607308 | Name on file | Email address on file |
| 14082439 | Name on file | Email address on file |
| 13301056 | Name on file | Email address on file |
| 14682789 | Name on file | Email address on file |
| 13915425 | Name on file | Email address on file |
| 14610399 | Name on file | Email address on file |
| 13225346 | Name on file | Email address on file |
| 13968985 | Name on file | Email address on file |
| 13487163 | Name on file | Email address on file |
| 13671745 | Name on file | Email address on file |
| 13205856 | Name on file | Email address on file |
| 15117301 | Name on file | Email address on file |
| 13420726 | Name on file | Email address on file |
| 14649392 | Name on file | Email address on file |
| 13152708 | Name on file | Email address on file |
| 15068655 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14364286 | Name on file | Email address on file |
| 18972976 | Name on file | Email address on file |
| 14953231 | Name on file | Email address on file |
| 13863480 | Name on file | Email address on file |
| 18331435 | Name on file | Email address on file |
| 18972747 | Name on file | Email address on file |
| 15093846 | Name on file | Email address on file |
| 14331284 | Name on file | Email address on file |
| 14284610 | Name on file | Email address on file |
| 15209560 | Name on file | Email address on file |
| 15236489 | Name on file | Email address on file |
| 13147195 | Name on file | Email address on file |
| 14556007 | Name on file | Email address on file |
| 13596055 | Name on file | Email address on file |
| 13958614 | Name on file | Email address on file |
| 14108208 | Name on file | Email address on file |
| 13534141 | Name on file | Email address on file |
| 14342401 | Name on file | Email address on file |
| 13413849 | Name on file | Email address on file |
| 13388454 | Name on file | Email address on file |
| 13464839 | Name on file | Email address on file |
| 13541718 | Name on file | Email address on file |
| 13909162 | Name on file | Email address on file |
| 13225141 | Name on file | Email address on file |
| 13933315 | Name on file | Email address on file |
| 13564416 | Name on file | Email address on file |
| 14383565 | Name on file | Email address on file |
| 14583331 | Name on file | Email address on file |
| 13801057 | Name on file | Email address on file |
| 15066529 | Name on file | Email address on file |
| 15161556 | Name on file | Email address on file |
| 15200006 | Name on file | Email address on file |
| 18251210 | Name on file | Email address on file |
| 18337494 | Name on file | Email address on file |
| 18970560 | Name on file | Email address on file |
| 13151699 | Name on file | Email address on file |
| 13056781 | Name on file | Email address on file |
| 18283365 | Name on file | Email address on file |
| 18248563 | Name on file | Email address on file |
| 14524185 | Name on file | Email address on file |
| 15229295 | Name on file | Email address on file |
| 13023269 | Name on file | Email address on file |
| 14953725 | Name on file | Email address on file |
| 13438794 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14351277 | Name on file | Email address on file |
| 14210174 | Name on file | Email address on file |
| 14641957 | Name on file | Email address on file |
| 13811516 | Name on file | Email address on file |
| 13633206 | Name on file | Email address on file |
| 14014798 | Name on file | Email address on file |
| 13648403 | Name on file | Email address on file |
| 13686332 | Name on file | Email address on file |
| 13301844 | Name on file | Email address on file |
| 13881240 | Name on file | Email address on file |
| 13625161 | Name on file | Email address on file |
| 13953838 | Name on file | Email address on file |
| 14552556 | Name on file | Email address on file |
| 16864520 | Name on file | Email address on file |
| 14667150 | Name on file | Email address on file |
| 13754675 | Name on file | Email address on file |
| 14632290 | Name on file | Email address on file |
| 13943482 | Name on file | Email address on file |
| 14556382 | Name on file | Email address on file |
| 13955877 | Name on file | Email address on file |
| 13784344 | Name on file | Email address on file |
| 14082854 | Name on file | Email address on file |
| 13288838 | Name on file | Email address on file |
| 13401998 | Name on file | Email address on file |
| 13885678 | Name on file | Email address on file |
| 14011103 | Name on file | Email address on file |
| 16866084 | Name on file | Email address on file |
| 15230369 | Name on file | Email address on file |
| 13495827 | Name on file | Email address on file |
| 13409978 | Name on file | Email address on file |
| 14402326 | Name on file | Email address on file |
| 16850721 | Name on file | Email address on file |
| 13419574 | Name on file | Email address on file |
| 16849482 | Name on file | Email address on file |
| 13943824 | Name on file | Email address on file |
| 13599763 | Name on file | Email address on file |
| 13218477 | Name on file | Email address on file |
| 14376542 | Name on file | Email address on file |
| 13919593 | Name on file | Email address on file |
| 13685514 | Name on file | Email address on file |
| 13346112 | Name on file | Email address on file |
| 14068472 | Name on file | Email address on file |
| 13965299 | Name on file | Email address on file |
| 14100269 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13975975 | Name on file | Email address on file |
| 14672250 | Name on file | Email address on file |
| 13804654 | Name on file | Email address on file |
| 18954216 | Name on file | Email address on file |
| 18959311 | Name on file | Email address on file |
| 13329253 | Name on file | Email address on file |
| 14019655 | Name on file | Email address on file |
| 14136040 | Name on file | Email address on file |
| 13521999 | Name on file | Email address on file |
| 14652449 | Name on file | Email address on file |
| 15136774 | Name on file | Email address on file |
| 14555462 | Name on file | Email address on file |
| 14934932 | Name on file | Email address on file |
| 14934932 | Name on file | Email address on file |
| 14912748 | Name on file | Email address on file |
| 14487423 | Name on file | Email address on file |
| 13517389 | Name on file | Email address on file |
| 15253431 | Name on file | Email address on file |
| 18296348 | Name on file | Email address on file |
| 19017462 | Name on file | Email address on file |
| 18979775 | Name on file | Email address on file |
| 15066053 | Name on file | Email address on file |
| 13382429 | Name on file | Email address on file |
| 14363248 | Name on file | Email address on file |
| 14526621 | Name on file | Email address on file |
| 16866302 | Name on file | Email address on file |
| 13718988 | Name on file | Email address on file |
| 15035388 | Name on file | Email address on file |
| 14416751 | Name on file | Email address on file |
| 15089682 | Name on file | Email address on file |
| 15270395 | Name on file | Email address on file |
| 14307434 | Name on file | Email address on file |
| 13568578 | Name on file | Email address on file |
| 13869910 | Name on file | Email address on file |
| 14527206 | Name on file | Email address on file |
| 13781713 | Name on file | Email address on file |
| 14442720 | Name on file | Email address on file |
| 13171368 | Name on file | Email address on file |
| 13745171 | Name on file | Email address on file |
| 13974544 | Name on file | Email address on file |
| 18262042 | Name on file | Email address on file |
| 15009247 | Name on file | Email address on file |
| 14268089 | Name on file | Email address on file |
| 13192523 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14551276 | Name on file | Email address on file |
| 13686351 | Name on file | Email address on file |
| 22144985 | Name on file | Email address on file |
| 13842619 | Name on file | Email address on file |
| 13999948 | Name on file | Email address on file |
| 18243159 | Name on file | Email address on file |
| 14623738 | Name on file | Email address on file |
| 13833876 | Name on file | Email address on file |
| 13373740 | Name on file | Email address on file |
| 13845008 | Name on file | Email address on file |
| 13311000 | Name on file | Email address on file |
| 13355206 | Name on file | Email address on file |
| 13753863 | Name on file | Email address on file |
| 14551604 | Name on file | Email address on file |
| 14530439 | Name on file | Email address on file |
| 14450643 | Name on file | Email address on file |
| 13422780 | Name on file | Email address on file |
| 14648505 | Name on file | Email address on file |
| 18251491 | Name on file | Email address on file |
| 18297931 | Name on file | Email address on file |
| 15276315 | Name on file | Email address on file |
| 14114486 | Name on file | Email address on file |
| 14157736 | Name on file | Email address on file |
| 13215001 | Name on file | Email address on file |
| 14613693 | Name on file | Email address on file |
| 13142011 | Name on file | Email address on file |
| 14594256 | Name on file | Email address on file |
| 13851219 | Name on file | Email address on file |
| 13833357 | Name on file | Email address on file |
| 14558582 | Name on file | Email address on file |
| 14029172 | Name on file | Email address on file |
| 14388068 | Name on file | Email address on file |
| 13832777 | Name on file | Email address on file |
| 14636836 | Name on file | Email address on file |
| 14090662 | Name on file | Email address on file |
| 13868978 | Name on file | Email address on file |
| 14421819 | Name on file | Email address on file |
| 13341893 | Name on file | Email address on file |
| 13660699 | Name on file | Email address on file |
| 13654302 | Name on file | Email address on file |
| 14024292 | Name on file | Email address on file |
| 13477702 | Name on file | Email address on file |
| 13401018 | Name on file | Email address on file |
| 14438298 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13861926 | Name on file | Email address on file |
| 13809019 | Name on file | Email address on file |
| 13596071 | Name on file | Email address on file |
| 13652932 | Name on file | Email address on file |
| 13647508 | Name on file | Email address on file |
| 14508071 | Name on file | Email address on file |
| 13286537 | Name on file | Email address on file |
| 13408777 | Name on file | Email address on file |
| 13864109 | Name on file | Email address on file |
| 13187257 | Name on file | Email address on file |
| 14247545 | Name on file | Email address on file |
| 13717788 | Name on file | Email address on file |
| 14174786 | Name on file | Email address on file |
| 14240052 | Name on file | Email address on file |
| 14441470 | Name on file | Email address on file |
| 13298889 | Name on file | Email address on file |
| 16848235 | Name on file | Email address on file |
| 13592357 | Name on file | Email address on file |
| 13674973 | Name on file | Email address on file |
| 13895216 | Name on file | Email address on file |
| 14127333 | Name on file | Email address on file |
| 14657551 | Name on file | Email address on file |
| 16850638 | Name on file | Email address on file |
| 14604419 | Name on file | Email address on file |
| 13881716 | Name on file | Email address on file |
| 14670446 | Name on file | Email address on file |
| 16848363 | Name on file | Email address on file |
| 13603449 | Name on file | Email address on file |
| 13206276 | Name on file | Email address on file |
| 16864133 | Name on file | Email address on file |
| 16862607 | Name on file | Email address on file |
| 13207684 | Name on file | Email address on file |
| 14682507 | Name on file | Email address on file |
| 14447410 | Name on file | Email address on file |
| 13815721 | Name on file | Email address on file |
| 14989371 | Name on file | Email address on file |
| 14295912 | Name on file | Email address on file |
| 14012602 | Name on file | Email address on file |
| 16850608 | Name on file | Email address on file |
| 14593692 | Name on file | Email address on file |
| 13587464 | Name on file | Email address on file |
| 14397941 | Name on file | Email address on file |
| 16867726 | Name on file | Email address on file |
| 14006181 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13755060 | Name on file | Email address on file |
| 14247933 | Name on file | Email address on file |
| 13850790 | Name on file | Email address on file |
| 16847896 | Name on file | Email address on file |
| 13173348 | Name on file | Email address on file |
| 14486564 | Name on file | Email address on file |
| 14404338 | Name on file | Email address on file |
| 14622392 | Name on file | Email address on file |
| 14430484 | Name on file | Email address on file |
| 14338681 | Name on file | Email address on file |
| 13726914 | Name on file | Email address on file |
| 14544311 | Name on file | Email address on file |
| 14188461 | Name on file | Email address on file |
| 16850825 | Name on file | Email address on file |
| 13453267 | Name on file | Email address on file |
| 14629310 | Name on file | Email address on file |
| 14332698 | Name on file | Email address on file |
| 14667160 | Name on file | Email address on file |
| 14246213 | Name on file | Email address on file |
| 14583050 | Name on file | Email address on file |
| 13466177 | Name on file | Email address on file |
| 14595765 | Name on file | Email address on file |
| 14386457 | Name on file | Email address on file |
| 14523283 | Name on file | Email address on file |
| 14468174 | Name on file | Email address on file |
| 13448774 | Name on file | Email address on file |
| 14296747 | Name on file | Email address on file |
| 13711332 | Name on file | Email address on file |
| 13555128 | Name on file | Email address on file |
| 13550428 | Name on file | Email address on file |
| 14475767 | Name on file | Email address on file |
| 13183800 | Name on file | Email address on file |
| 14448510 | Name on file | Email address on file |
| 13702215 | Name on file | Email address on file |
| 13879987 | Name on file | Email address on file |
| 13251805 | Name on file | Email address on file |
| 14421122 | Name on file | Email address on file |
| 14445919 | Name on file | Email address on file |
| 16853265 | Name on file | Email address on file |
| 14630831 | Name on file | Email address on file |
| 13452665 | Name on file | Email address on file |
| 14025044 | Name on file | Email address on file |
| 14277190 | Name on file | Email address on file |
| 14404946 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450637 | Name on file | Email address on file |
| 13284151 | Name on file | Email address on file |
| 13544543 | Name on file | Email address on file |
| 14599234 | Name on file | Email address on file |
| 13682901 | Name on file | Email address on file |
| 14624866 | Name on file | Email address on file |
| 13674994 | Name on file | Email address on file |
| 13498338 | Name on file | Email address on file |
| 13346123 | Name on file | Email address on file |
| 14432697 | Name on file | Email address on file |
| 16848422 | Name on file | Email address on file |
| 13916554 | Name on file | Email address on file |
| 14516697 | Name on file | Email address on file |
| 13457166 | Name on file | Email address on file |
| 13811285 | Name on file | Email address on file |
| 13935228 | Name on file | Email address on file |
| 16862392 | Name on file | Email address on file |
| 15148093 | Name on file | Email address on file |
| 15063778 | Name on file | Email address on file |
| 14258383 | Name on file | Email address on file |
| 13167476 | Name on file | Email address on file |
| 13861803 | Name on file | Email address on file |
| 13848463 | Name on file | Email address on file |
| 15031544 | Name on file | Email address on file |
| 15246168 | Name on file | Email address on file |
| 13491991 | Name on file | Email address on file |
| 14321814 | Name on file | Email address on file |
| 16851594 | Name on file | Email address on file |
| 18323814 | Name on file | Email address on file |
| 15209790 | Name on file | Email address on file |
| 13998068 | Name on file | Email address on file |
| 13646490 | Name on file | Email address on file |
| 14466814 | Name on file | Email address on file |
| 13337149 | Name on file | Email address on file |
| 14023459 | Name on file | Email address on file |
| 13275378 | Name on file | Email address on file |
| 13646900 | Name on file | Email address on file |
| 13661675 | Name on file | Email address on file |
| 13140011 | Name on file | Email address on file |
| 14075133 | Name on file | Email address on file |
| 13993176 | Name on file | Email address on file |
| 13619774 | Name on file | Email address on file |
| 13462592 | Name on file | Email address on file |
| 14196268 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14294382 | Name on file | Email address on file |
| 14228132 | Name on file | Email address on file |
| 14135949 | Name on file | Email address on file |
| 13582678 | Name on file | Email address on file |
| 13404902 | Name on file | Email address on file |
| 13813680 | Name on file | Email address on file |
| 13846311 | Name on file | Email address on file |
| 13716463 | Name on file | Email address on file |
| 13744378 | Name on file | Email address on file |
| 13737113 | Name on file | Email address on file |
| 14116676 | Name on file | Email address on file |
| 13297381 | Name on file | Email address on file |
| 14596989 | Name on file | Email address on file |
| 14926108 | Name on file | Email address on file |
| 14269022 | Name on file | Email address on file |
| 14646851 | Name on file | Email address on file |
| 13438770 | Name on file | Email address on file |
| 15279092 | Name on file | Email address on file |
| 15284510 | Name on file | Email address on file |
| 14968796 | Name on file | Email address on file |
| 15069696 | Name on file | Email address on file |
| 14431268 | Name on file | Email address on file |
| 14418940 | Name on file | Email address on file |
| 13428102 | Name on file | Email address on file |
| 14124917 | Name on file | Email address on file |
| 14462666 | Name on file | Email address on file |
| 14454445 | Name on file | Email address on file |
| 14401086 | Name on file | Email address on file |
| 13572251 | Name on file | Email address on file |
| 13840093 | Name on file | Email address on file |
| 16863579 | Name on file | Email address on file |
| 16864012 | Name on file | Email address on file |
| 16859096 | Name on file | Email address on file |
| 13994521 | Name on file | Email address on file |
| 16860293 | Name on file | Email address on file |
| 13971208 | Name on file | Email address on file |
| 14510878 | Name on file | Email address on file |
| 14969465 | Name on file | Email address on file |
| 16850093 | Name on file | Email address on file |
| 14064131 | Name on file | Email address on file |
| 13204064 | Name on file | Email address on file |
| 14476609 | Name on file | Email address on file |
| 13616529 | Name on file | Email address on file |
| 14605666 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14427164 | Name on file | Email address on file |
| 14623105 | Name on file | Email address on file |
| 14623105 | Name on file | Email address on file |
| 13918678 | Name on file | Email address on file |
| 14301963 | Name on file | Email address on file |
| 13401125 | Name on file | Email address on file |
| 13700258 | Name on file | Email address on file |
| 13688273 | Name on file | Email address on file |
| 13355604 | Name on file | Email address on file |
| 14949295 | Name on file | Email address on file |
| 14302083 | Name on file | Email address on file |
| 14316307 | Name on file | Email address on file |
| 14643736 | Name on file | Email address on file |
| 14161388 | Name on file | Email address on file |
| 14476550 | Name on file | Email address on file |
| 13518106 | Name on file | Email address on file |
| 14645737 | Name on file | Email address on file |
| 14466266 | Name on file | Email address on file |
| 13742395 | Name on file | Email address on file |
| 14507165 | Name on file | Email address on file |
| 14485003 | Name on file | Email address on file |
| 14599442 | Name on file | Email address on file |
| 14293018 | Name on file | Email address on file |
| 13716091 | Name on file | Email address on file |
| 14054744 | Name on file | Email address on file |
| 14672653 | Name on file | Email address on file |
| 13960820 | Name on file | Email address on file |
| 13673108 | Name on file | Email address on file |
| 14175557 | Name on file | Email address on file |
| 13886371 | Name on file | Email address on file |
| 13142942 | Name on file | Email address on file |
| 14629706 | Name on file | Email address on file |
| 13422846 | Name on file | Email address on file |
| 14600832 | Name on file | Email address on file |
| 13505232 | Name on file | Email address on file |
| 14443545 | Name on file | Email address on file |
| 14655664 | Name on file | Email address on file |
| 13914682 | Name on file | Email address on file |
| 14444315 | Name on file | Email address on file |
| 13695315 | Name on file | Email address on file |
| 14299676 | Name on file | Email address on file |
| 13252293 | Name on file | Email address on file |
| 14675567 | Name on file | Email address on file |
| 13540205 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13827178 | Name on file | Email address on file |
| 13411468 | Name on file | Email address on file |
| 13358306 | Name on file | Email address on file |
| 14467916 | Name on file | Email address on file |
| 14036611 | Name on file | Email address on file |
| 13346859 | Name on file | Email address on file |
| 16850947 | Name on file | Email address on file |
| 14539732 | Name on file | Email address on file |
| 14402361 | Name on file | Email address on file |
| 13279527 | Name on file | Email address on file |
| 14645359 | Name on file | Email address on file |
| 13330138 | Name on file | Email address on file |
| 14626656 | Name on file | Email address on file |
| 13370501 | Name on file | Email address on file |
| 13768850 | Name on file | Email address on file |
| 14552888 | Name on file | Email address on file |
| 13285380 | Name on file | Email address on file |
| 14277541 | Name on file | Email address on file |
| 13405046 | Name on file | Email address on file |
| 13559546 | Name on file | Email address on file |
| 13313125 | Name on file | Email address on file |
| 14673945 | Name on file | Email address on file |
| 14519409 | Name on file | Email address on file |
| 13144931 | Name on file | Email address on file |
| 13950460 | Name on file | Email address on file |
| 14139626 | Name on file | Email address on file |
| 14383754 | Name on file | Email address on file |
| 14303067 | Name on file | Email address on file |
| 13558775 | Name on file | Email address on file |
| 14463579 | Name on file | Email address on file |
| 14124299 | Name on file | Email address on file |
| 13876129 | Name on file | Email address on file |
| 13550836 | Name on file | Email address on file |
| 14490995 | Name on file | Email address on file |
| 13687751 | Name on file | Email address on file |
| 14340513 | Name on file | Email address on file |
| 16860141 | Name on file | Email address on file |
| 14243099 | Name on file | Email address on file |
| 13475074 | Name on file | Email address on file |
| 14468300 | Name on file | Email address on file |
| 14649448 | Name on file | Email address on file |
| 13775736 | Name on file | Email address on file |
| 13482433 | Name on file | Email address on file |
| 14550940 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14363460 | Name on file | Email address on file |
| 13221406 | Name on file | Email address on file |
| 14350446 | Name on file | Email address on file |
| 13527444 | Name on file | Email address on file |
| 14402814 | Name on file | Email address on file |
| 13787695 | Name on file | Email address on file |
| 13209673 | Name on file | Email address on file |
| 13780499 | Name on file | Email address on file |
| 13444726 | Name on file | Email address on file |
| 13929439 | Name on file | Email address on file |
| 13728802 | Name on file | Email address on file |
| 14487149 | Name on file | Email address on file |
| 13873859 | Name on file | Email address on file |
| 14116038 | Name on file | Email address on file |
| 14660432 | Name on file | Email address on file |
| 13789840 | Name on file | Email address on file |
| 13817858 | Name on file | Email address on file |
| 13154641 | Name on file | Email address on file |
| 14354412 | Name on file | Email address on file |
| 13315715 | Name on file | Email address on file |
| 14666673 | Name on file | Email address on file |
| 14158313 | Name on file | Email address on file |
| 13798258 | Name on file | Email address on file |
| 14407038 | Name on file | Email address on file |
| 13832243 | Name on file | Email address on file |
| 14429810 | Name on file | Email address on file |
| 14446714 | Name on file | Email address on file |
| 16851203 | Name on file | Email address on file |
| 13480156 | Name on file | Email address on file |
| 14140000 | Name on file | Email address on file |
| 13964041 | Name on file | Email address on file |
| 14358861 | Name on file | Email address on file |
| 13863795 | Name on file | Email address on file |
| 13610760 | Name on file | Email address on file |
| 13997251 | Name on file | Email address on file |
| 13363566 | Name on file | Email address on file |
| 13954812 | Name on file | Email address on file |
| 14174410 | Name on file | Email address on file |
| 14364770 | Name on file | Email address on file |
| 14612712 | Name on file | Email address on file |
| 16852459 | Name on file | Email address on file |
| 14528627 | Name on file | Email address on file |
| 16864062 | Name on file | Email address on file |
| 13611363 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13547070 | Name on file | Email address on file |
| 14273074 | Name on file | Email address on file |
| 13410433 | Name on file | Email address on file |
| 13250354 | Name on file | Email address on file |
| 13306740 | Name on file | Email address on file |
| 13824379 | Name on file | Email address on file |
| 15016766 | Name on file | Email address on file |
| 13861538 | Name on file | Email address on file |
| 13683812 | Name on file | Email address on file |
| 13324197 | Name on file | Email address on file |
| 14037594 | Name on file | Email address on file |
| 16864384 | Name on file | Email address on file |
| 14675230 | Name on file | Email address on file |
| 13622146 | Name on file | Email address on file |
| 14512206 | Name on file | Email address on file |
| 14671001 | Name on file | Email address on file |
| 14423311 | Name on file | Email address on file |
| 14365718 | Name on file | Email address on file |
| 14360619 | Name on file | Email address on file |
| 14133533 | Name on file | Email address on file |
| 13993460 | Name on file | Email address on file |
| 14334900 | Name on file | Email address on file |
| 13521511 | Name on file | Email address on file |
| 13259996 | Name on file | Email address on file |
| 13304969 | Name on file | Email address on file |
| 14424356 | Name on file | Email address on file |
| 14165919 | Name on file | Email address on file |
| 13540846 | Name on file | Email address on file |
| 13244075 | Name on file | Email address on file |
| 16848442 | Name on file | Email address on file |
| 14681699 | Name on file | Email address on file |
| 14601205 | Name on file | Email address on file |
| 14505587 | Name on file | Email address on file |
| 13476412 | Name on file | Email address on file |
| 16867044 | Name on file | Email address on file |
| 14064481 | Name on file | Email address on file |
| 13887081 | Name on file | Email address on file |
| 13899637 | Name on file | Email address on file |
| 14153271 | Name on file | Email address on file |
| 14093993 | Name on file | Email address on file |
| 14058301 | Name on file | Email address on file |
| 14234691 | Name on file | Email address on file |
| 13389096 | Name on file | Email address on file |
| 14640260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13969772 | Name on file | Email address on file |
| 14539047 | Name on file | Email address on file |
| 13487593 | Name on file | Email address on file |
| 14235599 | Name on file | Email address on file |
| 14591650 | Name on file | Email address on file |
| 14591650 | Name on file | Email address on file |
| 13583171 | Name on file | Email address on file |
| 13541989 | Name on file | Email address on file |
| 14555410 | Name on file | Email address on file |
| 13744345 | Name on file | Email address on file |
| 14585926 | Name on file | Email address on file |
| 14675109 | Name on file | Email address on file |
| 13587026 | Name on file | Email address on file |
| 14606449 | Name on file | Email address on file |
| 14606449 | Name on file | Email address on file |
| 13372299 | Name on file | Email address on file |
| 14999214 | Name on file | Email address on file |
| 14493079 | Name on file | Email address on file |
| 15390790 | Name on file | Email address on file |
| 19000432 | Name on file | Email address on file |
| 14928440 | Name on file | Email address on file |
| 15235401 | Name on file | Email address on file |
| 18977227 | Name on file | Email address on file |
| 18332725 | Name on file | Email address on file |
| 18289570 | Name on file | Email address on file |
| 18289596 | Name on file | Email address on file |
| 14397012 | Name on file | Email address on file |
| 13145513 | Name on file | Email address on file |
| 18324060 | Name on file | Email address on file |
| 18281606 | Name on file | Email address on file |
| 14930747 | Name on file | Email address on file |
| 14345528 | Name on file | Email address on file |
| 12183032 | Name on file | Email address on file |
| 15280835 | Name on file | Email address on file |
| 15113140 | Name on file | Email address on file |
| 14203943 | Name on file | Email address on file |
| 13266686 | Name on file | Email address on file |
| 14012110 | Name on file | Email address on file |
| 13300066 | Name on file | Email address on file |
| 13909142 | Name on file | Email address on file |
| 18304222 | Name on file | Email address on file |
| 19022633 | Name on file | Email address on file |
| 18973015 | Name on file | Email address on file |
| 15273747 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14907556 | Name on file | Email address on file |
| 13780707 | Name on file | Email address on file |
| 14596640 | Name on file | Email address on file |
| 13687712 | Name on file | Email address on file |
| 18977034 | Name on file | Email address on file |
| 13975838 | Name on file | Email address on file |
| 13732549 | Name on file | Email address on file |
| 14976424 | Name on file | Email address on file |
| 15102163 | Name on file | Email address on file |
| 13505961 | Name on file | Email address on file |
| 13588956 | Name on file | Email address on file |
| 18938504 | Name on file | Email address on file |
| 14194502 | Name on file | Email address on file |
| 13681080 | Name on file | Email address on file |
| 13468387 | Name on file | Email address on file |
| 22152749 | Name on file | Email address on file |
| 14646067 | Name on file | Email address on file |
| 18268588 | Name on file | Email address on file |
| 15361416 | Name on file | Email address on file |
| 18992816 | Name on file | Email address on file |
| 18324984 | Name on file | Email address on file |
| 14438920 | Name on file | Email address on file |
| 13904229 | Name on file | Email address on file |
| 14193937 | Name on file | Email address on file |
| 14220671 | Name on file | Email address on file |
| 15394520 | Name on file | Email address on file |
| 13408114 | Name on file | Email address on file |
| 14275224 | Name on file | Email address on file |
| 13280839 | Name on file | Email address on file |
| 14660578 | Name on file | Email address on file |
| 15289808 | Name on file | Email address on file |
| 14269554 | Name on file | Email address on file |
| 15233818 | Name on file | Email address on file |
| 14163630 | Name on file | Email address on file |
| 13270321 | Name on file | Email address on file |
| 13354199 | Name on file | Email address on file |
| 13669396 | Name on file | Email address on file |
| 18268162 | Name on file | Email address on file |
| 18502074 | Name on file | Email address on file |
| 13460903 | Name on file | Email address on file |
| 18296054 | Name on file | Email address on file |
| 14472743 | Name on file | Email address on file |
| 13335221 | Name on file | Email address on file |
| 13393900 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18944233 | Name on file | Email address on file |
| 14550910 | Name on file | Email address on file |
| 13543037 | Name on file | Email address on file |
| 19034037 | Name on file | Email address on file |
| 13205725 | Name on file | Email address on file |
| 14636904 | Name on file | Email address on file |
| 13316269 | Name on file | Email address on file |
| 14271166 | Name on file | Email address on file |
| 14555500 | Name on file | Email address on file |
| 13752122 | Name on file | Email address on file |
| 13390691 | Name on file | Email address on file |
| 13538243 | Name on file | Email address on file |
| 14197171 | Name on file | Email address on file |
| 13295709 | Name on file | Email address on file |
| 14289206 | Name on file | Email address on file |
| 13836025 | Name on file | Email address on file |
| 15244660 | Name on file | Email address on file |
| 14537384 | Name on file | Email address on file |
| 13775455 | Name on file | Email address on file |
| 13665510 | Name on file | Email address on file |
| 14187679 | Name on file | Email address on file |
| 14624563 | Name on file | Email address on file |
| 13240172 | Name on file | Email address on file |
| 13789779 | Name on file | Email address on file |
| 14580571 | Name on file | Email address on file |
| 13474500 | Name on file | Email address on file |
| 13485895 | Name on file | Email address on file |
| 13945886 | Name on file | Email address on file |
| 14555795 | Name on file | Email address on file |
| 13993724 | Name on file | Email address on file |
| 13713402 | Name on file | Email address on file |
| 19029463 | Name on file | Email address on file |
| 14613035 | Name on file | Email address on file |
| 14613035 | Name on file | Email address on file |
| 14465751 | Name on file | Email address on file |
| 13610135 | Name on file | Email address on file |
| 14953724 | Name on file | Email address on file |
| 15224611 | Name on file | Email address on file |
| 14596258 | Name on file | Email address on file |
| 13432722 | Name on file | Email address on file |
| 13895282 | Name on file | Email address on file |
| 13509768 | Name on file | Email address on file |
| 14944250 | Name on file | Email address on file |
| 14090182 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13148759 | Name on file | Email address on file |
| 18295287 | Name on file | Email address on file |
| 13557686 | Name on file | Email address on file |
| 19009302 | Name on file | Email address on file |
| 20623581 | Name on file | Email address on file |
| 19028926 | Name on file | Email address on file |
| 18961649 | Name on file | Email address on file |
| 18991971 | Name on file | Email address on file |
| 18239011 | Name on file | Email address on file |
| 18260565 | Name on file | Email address on file |
| 18953569 | Name on file | Email address on file |
| 14084119 | Name on file | Email address on file |
| 13228875 | Name on file | Email address on file |
| 14427771 | Name on file | Email address on file |
| 13912802 | Name on file | Email address on file |
| 13673515 | Name on file | Email address on file |
| 14583919 | Name on file | Email address on file |
| 14583919 | Name on file | Email address on file |
| 14326379 | Name on file | Email address on file |
| 13376395 | Name on file | Email address on file |
| 14352417 | Name on file | Email address on file |
| 14366453 | Name on file | Email address on file |
| 13301080 | Name on file | Email address on file |
| 14274033 | Name on file | Email address on file |
| 14527970 | Name on file | Email address on file |
| 13762418 | Name on file | Email address on file |
| 14284458 | Name on file | Email address on file |
| 14331289 | Name on file | Email address on file |
| 14319681 | Name on file | Email address on file |
| 14506562 | Name on file | Email address on file |
| 14553478 | Name on file | Email address on file |
| 16866575 | Name on file | Email address on file |
| 13514734 | Name on file | Email address on file |
| 14465097 | Name on file | Email address on file |
| 14287055 | Name on file | Email address on file |
| 13261816 | Name on file | Email address on file |
| 13301333 | Name on file | Email address on file |
| 13518135 | Name on file | Email address on file |
| 13144451 | Name on file | Email address on file |
| 10288889 | Name on file | Email address on file |
| 14650510 | Name on file | Email address on file |
| 15283272 | Name on file | Email address on file |
| 15283272 | Name on file | Email address on file |
| 14547504 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13465685 | Name on file | Email address on file |
| 14648493 | Name on file | Email address on file |
| 13976171 | Name on file | Email address on file |
| 14022921 | Name on file | Email address on file |
| 15167736 | Name on file | Email address on file |
| 13916572 | Name on file | Email address on file |
| 15383860 | Name on file | Email address on file |
| 13431821 | Name on file | Email address on file |
| 14242936 | Name on file | Email address on file |
| 14133836 | Name on file | Email address on file |
| 14243114 | Name on file | Email address on file |
| 14054883 | Name on file | Email address on file |
| 15386330 | Name on file | Email address on file |
| 13732787 | Name on file | Email address on file |
| 14223471 | Name on file | Email address on file |
| 14303073 | Name on file | Email address on file |
| 14228895 | Name on file | Email address on file |
| 14607289 | Name on file | Email address on file |
| 13414693 | Name on file | Email address on file |
| 14543785 | Name on file | Email address on file |
| 14543785 | Name on file | Email address on file |
| 13142491 | Name on file | Email address on file |
| 13437520 | Name on file | Email address on file |
| 13837094 | Name on file | Email address on file |
| 13772857 | Name on file | Email address on file |
| 16853107 | Name on file | Email address on file |
| 13274904 | Name on file | Email address on file |
| 13975927 | Name on file | Email address on file |
| 14344138 | Name on file | Email address on file |
| 15103404 | Name on file | Email address on file |
| 14102457 | Name on file | Email address on file |
| 14109921 | Name on file | Email address on file |
| 14390834 | Name on file | Email address on file |
| 13572720 | Name on file | Email address on file |
| 14002127 | Name on file | Email address on file |
| 16863355 | Name on file | Email address on file |
| 14250868 | Name on file | Email address on file |
| 13360934 | Name on file | Email address on file |
| 16848843 | Name on file | Email address on file |
| 14314030 | Name on file | Email address on file |
| 13979247 | Name on file | Email address on file |
| 14424899 | Name on file | Email address on file |
| 13260935 | Name on file | Email address on file |
| 14517078 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13412902 | Name on file | Email address on file |
| 13938631 | Name on file | Email address on file |
| 14581538 | Name on file | Email address on file |
| 14075831 | Name on file | Email address on file |
| 16852659 | Name on file | Email address on file |
| 14513276 | Name on file | Email address on file |
| 13343003 | Name on file | Email address on file |
| 14156354 | Name on file | Email address on file |
| 14453970 | Name on file | Email address on file |
| 15052083 | Name on file | Email address on file |
| 14587908 | Name on file | Email address on file |
| 13138296 | Name on file | Email address on file |
| 14115770 | Name on file | Email address on file |
| 13895873 | Name on file | Email address on file |
| 14626531 | Name on file | Email address on file |
| 14033814 | Name on file | Email address on file |
| 13243403 | Name on file | Email address on file |
| 13383499 | Name on file | Email address on file |
| 14141165 | Name on file | Email address on file |
| 14515086 | Name on file | Email address on file |
| 13678740 | Name on file | Email address on file |
| 16862219 | Name on file | Email address on file |
| 14479333 | Name on file | Email address on file |
| 14226547 | Name on file | Email address on file |
| 13157292 | Name on file | Email address on file |
| 14985970 | Name on file | Email address on file |
| 14542583 | Name on file | Email address on file |
| 14944954 | Name on file | Email address on file |
| 14119181 | Name on file | Email address on file |
| 13609811 | Name on file | Email address on file |
| 18998974 | Name on file | Email address on file |
| 18297748 | Name on file | Email address on file |
| 19009196 | Name on file | Email address on file |
| 16848413 | Name on file | Email address on file |
| 13373227 | Name on file | Email address on file |
| 14382736 | Name on file | Email address on file |
| 14524994 | Name on file | Email address on file |
| 14304618 | Name on file | Email address on file |
| 16861959 | Name on file | Email address on file |
| 13960628 | Name on file | Email address on file |
| 13504545 | Name on file | Email address on file |
| 13355186 | Name on file | Email address on file |
| 14284912 | Name on file | Email address on file |
| 14286264 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13160574 | Name on file | Email address on file |
| 14648170 | Name on file | Email address on file |
| 14286164 | Name on file | Email address on file |
| 14468218 | Name on file | Email address on file |
| 14252724 | Name on file | Email address on file |
| 14505546 | Name on file | Email address on file |
| 13421389 | Name on file | Email address on file |
| 13833239 | Name on file | Email address on file |
| 13573923 | Name on file | Email address on file |
| 14299455 | Name on file | Email address on file |
| 16851072 | Name on file | Email address on file |
| 13332649 | Name on file | Email address on file |
| 13286901 | Name on file | Email address on file |
| 13539764 | Name on file | Email address on file |
| 13645733 | Name on file | Email address on file |
| 14371638 | Name on file | Email address on file |
| 16859128 | Name on file | Email address on file |
| 14245888 | Name on file | Email address on file |
| 13724622 | Name on file | Email address on file |
| 14638315 | Name on file | Email address on file |
| 16866839 | Name on file | Email address on file |
| 14655969 | Name on file | Email address on file |
| 15190847 | Name on file | Email address on file |
| 13571910 | Name on file | Email address on file |
| 13503187 | Name on file | Email address on file |
| 14532550 | Name on file | Email address on file |
| 13290320 | Name on file | Email address on file |
| 14439274 | Name on file | Email address on file |
| 14676983 | Name on file | Email address on file |
| 13946914 | Name on file | Email address on file |
| 13236425 | Name on file | Email address on file |
| 14415888 | Name on file | Email address on file |
| 13577454 | Name on file | Email address on file |
| 13788508 | Name on file | Email address on file |
| 14648972 | Name on file | Email address on file |
| 13235335 | Name on file | Email address on file |
| 14469240 | Name on file | Email address on file |
| 14215660 | Name on file | Email address on file |
| 14424550 | Name on file | Email address on file |
| 13607363 | Name on file | Email address on file |
| 13313543 | Name on file | Email address on file |
| 14311405 | Name on file | Email address on file |
| 14651218 | Name on file | Email address on file |
| 14316374 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13934528 | Name on file | Email address on file |
| 14423644 | Name on file | Email address on file |
| 14664251 | Name on file | Email address on file |
| 14597244 | Name on file | Email address on file |
| 14319263 | Name on file | Email address on file |
| 13477557 | Name on file | Email address on file |
| 13205540 | Name on file | Email address on file |
| 16851998 | Name on file | Email address on file |
| 14406435 | Name on file | Email address on file |
| 13260692 | Name on file | Email address on file |
| 14321299 | Name on file | Email address on file |
| 14089766 | Name on file | Email address on file |
| 14107055 | Name on file | Email address on file |
| 14557855 | Name on file | Email address on file |
| 14549514 | Name on file | Email address on file |
| 14641436 | Name on file | Email address on file |
| 13992291 | Name on file | Email address on file |
| 13413052 | Name on file | Email address on file |
| 13571236 | Name on file | Email address on file |
| 14557862 | Name on file | Email address on file |
| 14311450 | Name on file | Email address on file |
| 14486552 | Name on file | Email address on file |
| 13926084 | Name on file | Email address on file |
| 14552629 | Name on file | Email address on file |
| 13282086 | Name on file | Email address on file |
| 13579483 | Name on file | Email address on file |
| 16852582 | Name on file | Email address on file |
| 14661788 | Name on file | Email address on file |
| 14633283 | Name on file | Email address on file |
| 13332926 | Name on file | Email address on file |
| 14978694 | Name on file | Email address on file |
| 14426642 | Name on file | Email address on file |
| 16848885 | Name on file | Email address on file |
| 13140468 | Name on file | Email address on file |
| 14663455 | Name on file | Email address on file |
| 13291510 | Name on file | Email address on file |
| 13284642 | Name on file | Email address on file |
| 14244236 | Name on file | Email address on file |
| 13314473 | Name on file | Email address on file |
| 13382392 | Name on file | Email address on file |
| 14622768 | Name on file | Email address on file |
| 14333222 | Name on file | Email address on file |
| 13633880 | Name on file | Email address on file |
| 13656383 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14248447 | Name on file | Email address on file |
| 14233743 | Name on file | Email address on file |
| 13554124 | Name on file | Email address on file |
| 14131830 | Name on file | Email address on file |
| 16852892 | Name on file | Email address on file |
| 16864523 | Name on file | Email address on file |
| 13280485 | Name on file | Email address on file |
| 13907802 | Name on file | Email address on file |
| 14363377 | Name on file | Email address on file |
| 13655032 | Name on file | Email address on file |
| 14509795 | Name on file | Email address on file |
| 14655249 | Name on file | Email address on file |
| 14618070 | Name on file | Email address on file |
| 14618070 | Name on file | Email address on file |
| 13792069 | Name on file | Email address on file |
| 13244880 | Name on file | Email address on file |
| 16855630 | Name on file | Email address on file |
| 14498755 | Name on file | Email address on file |
| 14652376 | Name on file | Email address on file |
| 14673083 | Name on file | Email address on file |
| 14487534 | Name on file | Email address on file |
| 13427156 | Name on file | Email address on file |
| 13656173 | Name on file | Email address on file |
| 13181325 | Name on file | Email address on file |
| 14377113 | Name on file | Email address on file |
| 13794634 | Name on file | Email address on file |
| 14591510 | Name on file | Email address on file |
| 14255765 | Name on file | Email address on file |
| 14263626 | Name on file | Email address on file |
| 14675628 | Name on file | Email address on file |
| 13341000 | Name on file | Email address on file |
| 13344049 | Name on file | Email address on file |
| 15225411 | Name on file | Email address on file |
| 13344806 | Name on file | Email address on file |
| 14180417 | Name on file | Email address on file |
| 14623161 | Name on file | Email address on file |
| 13531024 | Name on file | Email address on file |
| 14493073 | Name on file | Email address on file |
| 14558210 | Name on file | Email address on file |
| 14579878 | Name on file | Email address on file |
| 13716940 | Name on file | Email address on file |
| 13860431 | Name on file | Email address on file |
| 14550469 | Name on file | Email address on file |
| 13767395 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14607240 | Name on file | Email address on file |
| 14486131 | Name on file | Email address on file |
| 14351789 | Name on file | Email address on file |
| 14247334 | Name on file | Email address on file |
| 13583771 | Name on file | Email address on file |
| 13815326 | Name on file | Email address on file |
| 13613363 | Name on file | Email address on file |
| 13318926 | Name on file | Email address on file |
| 13623902 | Name on file | Email address on file |
| 15238277 | Name on file | Email address on file |
| 16862466 | Name on file | Email address on file |
| 14420057 | Name on file | Email address on file |
| 14239100 | Name on file | Email address on file |
| 14078096 | Name on file | Email address on file |
| 14361320 | Name on file | Email address on file |
| 14552780 | Name on file | Email address on file |
| 14466240 | Name on file | Email address on file |
| 14188980 | Name on file | Email address on file |
| 14519412 | Name on file | Email address on file |
| 16864493 | Name on file | Email address on file |
| 13681432 | Name on file | Email address on file |
| 13417942 | Name on file | Email address on file |
| 14656402 | Name on file | Email address on file |
| 13728581 | Name on file | Email address on file |
| 13989228 | Name on file | Email address on file |
| 14609702 | Name on file | Email address on file |
| 14627051 | Name on file | Email address on file |
| 13922131 | Name on file | Email address on file |
| 13986319 | Name on file | Email address on file |
| 13199241 | Name on file | Email address on file |
| 16854474 | Name on file | Email address on file |
| 14138811 | Name on file | Email address on file |
| 14528562 | Name on file | Email address on file |
| 14303989 | Name on file | Email address on file |
| 14080684 | Name on file | Email address on file |
| 13255994 | Name on file | Email address on file |
| 13206837 | Name on file | Email address on file |
| 14487075 | Name on file | Email address on file |
| 14675231 | Name on file | Email address on file |
| 13778954 | Name on file | Email address on file |
| 14217375 | Name on file | Email address on file |
| 13654906 | Name on file | Email address on file |
| 13236343 | Name on file | Email address on file |
| 16859843 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14613790 | Name on file | Email address on file |
| 13349416 | Name on file | Email address on file |
| 14373618 | Name on file | Email address on file |
| 14318188 | Name on file | Email address on file |
| 13207503 | Name on file | Email address on file |
| 13939194 | Name on file | Email address on file |
| 14626820 | Name on file | Email address on file |
| 13521553 | Name on file | Email address on file |
| 13347011 | Name on file | Email address on file |
| 14962959 | Name on file | Email address on file |
| 14655217 | Name on file | Email address on file |
| 14468679 | Name on file | Email address on file |
| 13337551 | Name on file | Email address on file |
| 14650767 | Name on file | Email address on file |
| 16850924 | Name on file | Email address on file |
| 14451675 | Name on file | Email address on file |
| 14503126 | Name on file | Email address on file |
| 14491565 | Name on file | Email address on file |
| 13481967 | Name on file | Email address on file |
| 16865948 | Name on file | Email address on file |
| 16854323 | Name on file | Email address on file |
| 13901101 | Name on file | Email address on file |
| 13373005 | Name on file | Email address on file |
| 13870830 | Name on file | Email address on file |
| 13874905 | Name on file | Email address on file |
| 14125791 | Name on file | Email address on file |
| 14655611 | Name on file | Email address on file |
| 13536398 | Name on file | Email address on file |
| 14057102 | Name on file | Email address on file |
| 14560827 | Name on file | Email address on file |
| 14560827 | Name on file | Email address on file |
| 14303940 | Name on file | Email address on file |
| 14401528 | Name on file | Email address on file |
| 14390774 | Name on file | Email address on file |
| 14340549 | Name on file | Email address on file |
| 13710819 | Name on file | Email address on file |
| 13720089 | Name on file | Email address on file |
| 13784362 | Name on file | Email address on file |
| 14345594 | Name on file | Email address on file |
| 14101172 | Name on file | Email address on file |
| 13883811 | Name on file | Email address on file |
| 14932778 | Name on file | Email address on file |
| 14498188 | Name on file | Email address on file |
| 13993264 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13547805 | Name on file | Email address on file |
| 13942728 | Name on file | Email address on file |
| 14031481 | Name on file | Email address on file |
| 14142850 | Name on file | Email address on file |
| 14488833 | Name on file | Email address on file |
| 16859274 | Name on file | Email address on file |
| 18324058 | Name on file | Email address on file |
| 14634282 | Name on file | Email address on file |
| 14634282 | Name on file | Email address on file |
| 13289085 | Name on file | Email address on file |
| 13697250 | Name on file | Email address on file |
| 15291831 | Name on file | Email address on file |
| 15291831 | Name on file | Email address on file |
| 15221717 | Name on file | Email address on file |
| 14053233 | Name on file | Email address on file |
| 13787021 | Name on file | Email address on file |
| 13999418 | Name on file | Email address on file |
| 15282807 | Name on file | Email address on file |
| 14967081 | Name on file | Email address on file |
| 15271722 | Name on file | Email address on file |
| 13149141 | Name on file | Email address on file |
| 13227355 | Name on file | Email address on file |
| 13827039 | Name on file | Email address on file |
| 14350447 | Name on file | Email address on file |
| 15244329 | Name on file | Email address on file |
| 13416131 | Name on file | Email address on file |
| 14632694 | Name on file | Email address on file |
| 13865751 | Name on file | Email address on file |
| 13628868 | Name on file | Email address on file |
| 13641230 | Name on file | Email address on file |
| 15217213 | Name on file | Email address on file |
| 15235304 | Name on file | Email address on file |
| 14629734 | Name on file | Email address on file |
| 13142608 | Name on file | Email address on file |
| 13657806 | Name on file | Email address on file |
| 13266840 | Name on file | Email address on file |
| 18937656 | Name on file | Email address on file |
| 13868964 | Name on file | Email address on file |
| 13402739 | Name on file | Email address on file |
| 15160164 | Name on file | Email address on file |
| 15170774 | Name on file | Email address on file |
| 14907877 | Name on file | Email address on file |
| 15273308 | Name on file | Email address on file |
| 15089058 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13207035 | Name on file | Email address on file |
| 13934732 | Name on file | Email address on file |
| 18969430 | Name on file | Email address on file |
| 15281235 | Name on file | Email address on file |
| 15200343 | Name on file | Email address on file |
| 13165831 | Name on file | Email address on file |
| 13165831 | Name on file | Email address on file |
| 15091034 | Name on file | Email address on file |
| 15189124 | Name on file | Email address on file |
| 15200542 | Name on file | Email address on file |
| 15165479 | Name on file | Email address on file |
| 14242200 | Name on file | Email address on file |
| 13756636 | Name on file | Email address on file |
| 16850589 | Name on file | Email address on file |
| 15276696 | Name on file | Email address on file |
| 13226815 | Name on file | Email address on file |
| 18310061 | Name on file | Email address on file |
| 14912452 | Name on file | Email address on file |
| 14170998 | Name on file | Email address on file |
| 18249645 | Name on file | Email address on file |
| 18238841 | Name on file | Email address on file |
| 14610275 | Name on file | Email address on file |
| 15127208 | Name on file | Email address on file |
| 15292209 | Name on file | Email address on file |
| 15292209 | Name on file | Email address on file |
| 15243596 | Name on file | Email address on file |
| 15075357 | Name on file | Email address on file |
| 14912288 | Name on file | Email address on file |
| 15096018 | Name on file | Email address on file |
| 14267518 | Name on file | Email address on file |
| 15071927 | Name on file | Email address on file |
| 14972495 | Name on file | Email address on file |
| 22144735 | Name on file | Email address on file |
| 18939071 | Name on file | Email address on file |
| 15278252 | Name on file | Email address on file |
| 15043974 | Name on file | Email address on file |
| 13192975 | Name on file | Email address on file |
| 15205014 | Name on file | Email address on file |
| 15038969 | Name on file | Email address on file |
| 18971984 | Name on file | Email address on file |
| 14907146 | Name on file | Email address on file |
| 15154125 | Name on file | Email address on file |
| 15131360 | Name on file | Email address on file |
| 14379942 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14976791 | Name on file | Email address on file |
| 15111664 | Name on file | Email address on file |
| 13859258 | Name on file | Email address on file |
| 14173562 | Name on file | Email address on file |
| 15199495 | Name on file | Email address on file |
| 18997664 | Name on file | Email address on file |
| 18298814 | Name on file | Email address on file |
| 13884862 | Name on file | Email address on file |
| 15291063 | Name on file | Email address on file |
| 15291063 | Name on file | Email address on file |
| 18502546 | Name on file | Email address on file |
| 13152323 | Name on file | Email address on file |
| 14992650 | Name on file | Email address on file |
| 19007546 | Name on file | Email address on file |
| 14235769 | Name on file | Email address on file |
| 14600744 | Name on file | Email address on file |
| 13770343 | Name on file | Email address on file |
| 14266956 | Name on file | Email address on file |
| 14991635 | Name on file | Email address on file |
| 13326862 | Name on file | Email address on file |
| 15046971 | Name on file | Email address on file |
| 18302883 | Name on file | Email address on file |
| 14011400 | Name on file | Email address on file |
| 13257641 | Name on file | Email address on file |
| 14425661 | Name on file | Email address on file |
| 14259786 | Name on file | Email address on file |
| 13318154 | Name on file | Email address on file |
| 13397733 | Name on file | Email address on file |
| 14477976 | Name on file | Email address on file |
| 14685098 | Name on file | Email address on file |
| 14668407 | Name on file | Email address on file |
| 14647510 | Name on file | Email address on file |
| 14647510 | Name on file | Email address on file |
| 13220677 | Name on file | Email address on file |
| 18990762 | Name on file | Email address on file |
| 13723188 | Name on file | Email address on file |
| 19016261 | Name on file | Email address on file |
| 18284899 | Name on file | Email address on file |
| 19022594 | Name on file | Email address on file |
| 19007564 | Name on file | Email address on file |
| 18257478 | Name on file | Email address on file |
| 19001688 | Name on file | Email address on file |
| 18265461 | Name on file | Email address on file |
| 18254515 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15278203 | Name on file | Email address on file |
| 13538045 | Name on file | Email address on file |
| 13768295 | Name on file | Email address on file |
| 13649293 | Name on file | Email address on file |
| 13566917 | Name on file | Email address on file |
| 13937001 | Name on file | Email address on file |
| 15050020 | Name on file | Email address on file |
| 13452533 | Name on file | Email address on file |
| 13493657 | Name on file | Email address on file |
| 13907939 | Name on file | Email address on file |
| 13593726 | Name on file | Email address on file |
| 13888275 | Name on file | Email address on file |
| 13435495 | Name on file | Email address on file |
| 14242924 | Name on file | Email address on file |
| 14048204 | Name on file | Email address on file |
| 13459805 | Name on file | Email address on file |
| 15227931 | Name on file | Email address on file |
| 13277038 | Name on file | Email address on file |
| 14621347 | Name on file | Email address on file |
| 13885733 | Name on file | Email address on file |
| 14420175 | Name on file | Email address on file |
| 13376447 | Name on file | Email address on file |
| 15229893 | Name on file | Email address on file |
| 13512353 | Name on file | Email address on file |
| 18254560 | Name on file | Email address on file |
| 18304062 | Name on file | Email address on file |
| 18969979 | Name on file | Email address on file |
| 14077528 | Name on file | Email address on file |
| 15114453 | Name on file | Email address on file |
| 19005268 | Name on file | Email address on file |
| 13212061 | Name on file | Email address on file |
| 18982312 | Name on file | Email address on file |
| 18276423 | Name on file | Email address on file |
| 18962048 | Name on file | Email address on file |
| 14322406 | Name on file | Email address on file |
| 13530722 | Name on file | Email address on file |
| 15393933 | Name on file | Email address on file |
| 14250040 | Name on file | Email address on file |
| 13998716 | Name on file | Email address on file |
| 15212739 | Name on file | Email address on file |
| 13777665 | Name on file | Email address on file |
| 14370405 | Name on file | Email address on file |
| 14410555 | Name on file | Email address on file |
| 13755254 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14583468 | Name on file | Email address on file |
| 13793634 | Name on file | Email address on file |
| 14435058 | Name on file | Email address on file |
| 13586658 | Name on file | Email address on file |
| 13559507 | Name on file | Email address on file |
| 14202874 | Name on file | Email address on file |
| 14968185 | Name on file | Email address on file |
| 15071450 | Name on file | Email address on file |
| 14547943 | Name on file | Email address on file |
| 14541655 | Name on file | Email address on file |
| 14096652 | Name on file | Email address on file |
| 14159088 | Name on file | Email address on file |
| 18319043 | Name on file | Email address on file |
| 14560833 | Name on file | Email address on file |
| 14017017 | Name on file | Email address on file |
| 13739195 | Name on file | Email address on file |
| 13243610 | Name on file | Email address on file |
| 13409332 | Name on file | Email address on file |
| 15267793 | Name on file | Email address on file |
| 14134785 | Name on file | Email address on file |
| 14648428 | Name on file | Email address on file |
| 13997669 | Name on file | Email address on file |
| 13754905 | Name on file | Email address on file |
| 13901937 | Name on file | Email address on file |
| 13834885 | Name on file | Email address on file |
| 14037496 | Name on file | Email address on file |
| 14389076 | Name on file | Email address on file |
| 13176547 | Name on file | Email address on file |
| 14477430 | Name on file | Email address on file |
| 13688754 | Name on file | Email address on file |
| 14071873 | Name on file | Email address on file |
| 14411936 | Name on file | Email address on file |
| 13170265 | Name on file | Email address on file |
| 14221189 | Name on file | Email address on file |
| 14608391 | Name on file | Email address on file |
| 14608391 | Name on file | Email address on file |
| 13396142 | Name on file | Email address on file |
| 14603937 | Name on file | Email address on file |
| 14472464 | Name on file | Email address on file |
| 14412285 | Name on file | Email address on file |
| 13346713 | Name on file | Email address on file |
| 13803393 | Name on file | Email address on file |
| 13905994 | Name on file | Email address on file |
| 13575627 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14659518 | Name on file | Email address on file |
| 14458741 | Name on file | Email address on file |
| 13992901 | Name on file | Email address on file |
| 14636894 | Name on file | Email address on file |
| 14645289 | Name on file | Email address on file |
| 14645289 | Name on file | Email address on file |
| 14297357 | Name on file | Email address on file |
| 14139738 | Name on file | Email address on file |
| 14379921 | Name on file | Email address on file |
| 13887207 | Name on file | Email address on file |
| 14424067 | Name on file | Email address on file |
| 14607000 | Name on file | Email address on file |
| 14607000 | Name on file | Email address on file |
| 13350835 | Name on file | Email address on file |
| 13641015 | Name on file | Email address on file |
| 13446100 | Name on file | Email address on file |
| 13917454 | Name on file | Email address on file |
| 13599777 | Name on file | Email address on file |
| 14549645 | Name on file | Email address on file |
| 15226952 | Name on file | Email address on file |
| 15289058 | Name on file | Email address on file |
| 13493600 | Name on file | Email address on file |
| 14935381 | Name on file | Email address on file |
| 14401221 | Name on file | Email address on file |
| 14988083 | Name on file | Email address on file |
| 19174827 | Name on file | Email address on file |
| 14532992 | Name on file | Email address on file |
| 14421173 | Name on file | Email address on file |
| 14421173 | Name on file | Email address on file |
| 13162215 | Name on file | Email address on file |
| 14049227 | Name on file | Email address on file |
| 14047372 | Name on file | Email address on file |
| 13304891 | Name on file | Email address on file |
| 14484428 | Name on file | Email address on file |
| 13736285 | Name on file | Email address on file |
| 13873343 | Name on file | Email address on file |
| 13880366 | Name on file | Email address on file |
| 13552296 | Name on file | Email address on file |
| 13301817 | Name on file | Email address on file |
| 13674278 | Name on file | Email address on file |
| 14205563 | Name on file | Email address on file |
| 14189084 | Name on file | Email address on file |
| 14490907 | Name on file | Email address on file |
| 14622046 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657777 | Name on file | Email address on file |
| 14657777 | Name on file | Email address on file |
| 14157007 | Name on file | Email address on file |
| 13460334 | Name on file | Email address on file |
| 13471778 | Name on file | Email address on file |
| 14530300 | Name on file | Email address on file |
| 13607207 | Name on file | Email address on file |
| 13373158 | Name on file | Email address on file |
| 14527605 | Name on file | Email address on file |
| 13836622 | Name on file | Email address on file |
| 13376286 | Name on file | Email address on file |
| 13771575 | Name on file | Email address on file |
| 13447231 | Name on file | Email address on file |
| 14359592 | Name on file | Email address on file |
| 14540960 | Name on file | Email address on file |
| 16865976 | Name on file | Email address on file |
| 14354628 | Name on file | Email address on file |
| 13333114 | Name on file | Email address on file |
| 13170853 | Name on file | Email address on file |
| 13819601 | Name on file | Email address on file |
| 14078660 | Name on file | Email address on file |
| 13834416 | Name on file | Email address on file |
| 13410720 | Name on file | Email address on file |
| 14645869 | Name on file | Email address on file |
| 14621310 | Name on file | Email address on file |
| 14621310 | Name on file | Email address on file |
| 14259359 | Name on file | Email address on file |
| 14683933 | Name on file | Email address on file |
| 14290912 | Name on file | Email address on file |
| 14664034 | Name on file | Email address on file |
| 13969917 | Name on file | Email address on file |
| 13391953 | Name on file | Email address on file |
| 14376088 | Name on file | Email address on file |
| 14271676 | Name on file | Email address on file |
| 13680976 | Name on file | Email address on file |
| 13154902 | Name on file | Email address on file |
| 14204681 | Name on file | Email address on file |
| 13664084 | Name on file | Email address on file |
| 13642049 | Name on file | Email address on file |
| 13673587 | Name on file | Email address on file |
| 15077634 | Name on file | Email address on file |
| 13994912 | Name on file | Email address on file |
| 14381227 | Name on file | Email address on file |
| 14484236 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13458623 | Name on file | Email address on file |
| 14540763 | Name on file | Email address on file |
| 13568399 | Name on file | Email address on file |
| 13992920 | Name on file | Email address on file |
| 13299461 | Name on file | Email address on file |
| 14393808 | Name on file | Email address on file |
| 13348250 | Name on file | Email address on file |
| 14114910 | Name on file | Email address on file |
| 14549636 | Name on file | Email address on file |
| 13335898 | Name on file | Email address on file |
| 13726852 | Name on file | Email address on file |
| 14584511 | Name on file | Email address on file |
| 13851712 | Name on file | Email address on file |
| 13609113 | Name on file | Email address on file |
| 13395699 | Name on file | Email address on file |
| 14645120 | Name on file | Email address on file |
| 14645120 | Name on file | Email address on file |
| 13706024 | Name on file | Email address on file |
| 13767038 | Name on file | Email address on file |
| 14224604 | Name on file | Email address on file |
| 15040774 | Name on file | Email address on file |
| 15248984 | Name on file | Email address on file |
| 15037059 | Name on file | Email address on file |
| 14916328 | Name on file | Email address on file |
| 13206526 | Name on file | Email address on file |
| 14411946 | Name on file | Email address on file |
| 13321560 | Name on file | Email address on file |
| 14904078 | Name on file | Email address on file |
| 13405599 | Name on file | Email address on file |
| 15271743 | Name on file | Email address on file |
| 19023227 | Name on file | Email address on file |
| 18982082 | Name on file | Email address on file |
| 13931649 | Name on file | Email address on file |
| 14559622 | Name on file | Email address on file |
| 13769556 | Name on file | Email address on file |
| 13301856 | Name on file | Email address on file |
| 14254065 | Name on file | Email address on file |
| 13750416 | Name on file | Email address on file |
| 13170942 | Name on file | Email address on file |
| 18981382 | Name on file | Email address on file |
| 13915089 | Name on file | Email address on file |
| 15122869 | Name on file | Email address on file |
| 14902303 | Name on file | Email address on file |
| 13373024 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13872682 | Name on file | Email address on file |
| 14397030 | Name on file | Email address on file |
| 18330941 | Name on file | Email address on file |
| 15244918 | Name on file | Email address on file |
| 13900364 | Name on file | Email address on file |
| 13752538 | Name on file | Email address on file |
| 13744980 | Name on file | Email address on file |
| 13424491 | Name on file | Email address on file |
| 13713924 | Name on file | Email address on file |
| 14984022 | Name on file | Email address on file |
| 14663144 | Name on file | Email address on file |
| 14663144 | Name on file | Email address on file |
| 14941697 | Name on file | Email address on file |
| 13893818 | Name on file | Email address on file |
| 18335785 | Name on file | Email address on file |
| 18992372 | Name on file | Email address on file |
| 15285278 | Name on file | Email address on file |
| 15285278 | Name on file | Email address on file |
| 14217735 | Name on file | Email address on file |
| 14092461 | Name on file | Email address on file |
| 13406217 | Name on file | Email address on file |
| 18264375 | Name on file | Email address on file |
| 18986931 | Name on file | Email address on file |
| 15279208 | Name on file | Email address on file |
| 15201688 | Name on file | Email address on file |
| 13212081 | Name on file | Email address on file |
| 19029469 | Name on file | Email address on file |
| 18242941 | Name on file | Email address on file |
| 13564840 | Name on file | Email address on file |
| 14076703 | Name on file | Email address on file |
| 18324083 | Name on file | Email address on file |
| 13723849 | Name on file | Email address on file |
| 14959013 | Name on file | Email address on file |
| 13163299 | Name on file | Email address on file |
| 15074923 | Name on file | Email address on file |
| 13537137 | Name on file | Email address on file |
| 15033073 | Name on file | Email address on file |
| 14993570 | Name on file | Email address on file |
| 15022170 | Name on file | Email address on file |
| 20640878 | Name on file | Email address on file |
| 14512514 | Name on file | Email address on file |
| 14954023 | Name on file | Email address on file |
| 13207322 | Name on file | Email address on file |
| 12245154 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15218809 | Name on file | Email address on file |
| 18255607 | Name on file | Email address on file |
| 13363616 | Name on file | Email address on file |
| 14992164 | Name on file | Email address on file |
| 13759013 | Name on file | Email address on file |
| 14530273 | Name on file | Email address on file |
| 14483969 | Name on file | Email address on file |
| 14113937 | Name on file | Email address on file |
| 14220601 | Name on file | Email address on file |
| 13419897 | Name on file | Email address on file |
| 13950121 | Name on file | Email address on file |
| 14206403 | Name on file | Email address on file |
| 13250919 | Name on file | Email address on file |
| 13532946 | Name on file | Email address on file |
| 14172411 | Name on file | Email address on file |
| 15265083 | Name on file | Email address on file |
| 14247265 | Name on file | Email address on file |
| 14056040 | Name on file | Email address on file |
| 15251638 | Name on file | Email address on file |
| 14459308 | Name on file | Email address on file |
| 13822405 | Name on file | Email address on file |
| 13877607 | Name on file | Email address on file |
| 15159056 | Name on file | Email address on file |
| 14308692 | Name on file | Email address on file |
| 15287318 | Name on file | Email address on file |
| 15287318 | Name on file | Email address on file |
| 13534685 | Name on file | Email address on file |
| 13862045 | Name on file | Email address on file |
| 13524709 | Name on file | Email address on file |
| 14957559 | Name on file | Email address on file |
| 14976365 | Name on file | Email address on file |
| 14153559 | Name on file | Email address on file |
| 13177340 | Name on file | Email address on file |
| 13984426 | Name on file | Email address on file |
| 14464823 | Name on file | Email address on file |
| 13940961 | Name on file | Email address on file |
| 13345848 | Name on file | Email address on file |
| 12163814 | Name on file | Email address on file |
| 18272000 | Name on file | Email address on file |
| 12969624 | Name on file | Email address on file |
| 19018384 | Name on file | Email address on file |
| 15023129 | Name on file | Email address on file |
| 14488645 | Name on file | Email address on file |
| 18328160 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18257722 | Name on file | Email address on file |
| 13421785 | Name on file | Email address on file |
| 18942738 | Name on file | Email address on file |
| 15366571 | Name on file | Email address on file |
| 18301936 | Name on file | Email address on file |
| 14358909 | Name on file | Email address on file |
| 18938733 | Name on file | Email address on file |
| 18328415 | Name on file | Email address on file |
| 15277289 | Name on file | Email address on file |
| 13494545 | Name on file | Email address on file |
| 13994171 | Name on file | Email address on file |
| 14237109 | Name on file | Email address on file |
| 13201125 | Name on file | Email address on file |
| 13910478 | Name on file | Email address on file |
| 14675684 | Name on file | Email address on file |
| 13989856 | Name on file | Email address on file |
| 13882007 | Name on file | Email address on file |
| 14900054 | Name on file | Email address on file |
| 15247416 | Name on file | Email address on file |
| 14931399 | Name on file | Email address on file |
| 14447649 | Name on file | Email address on file |
| 15142579 | Name on file | Email address on file |
| 15053676 | Name on file | Email address on file |
| 15243813 | Name on file | Email address on file |
| 15230090 | Name on file | Email address on file |
| 14968977 | Name on file | Email address on file |
| 15217135 | Name on file | Email address on file |
| 14242387 | Name on file | Email address on file |
| 15275214 | Name on file | Email address on file |
| 14944305 | Name on file | Email address on file |
| 15386717 | Name on file | Email address on file |
| 18331909 | Name on file | Email address on file |
| 13259074 | Name on file | Email address on file |
| 15109255 | Name on file | Email address on file |
| 15278413 | Name on file | Email address on file |
| 15035411 | Name on file | Email address on file |
| 14934320 | Name on file | Email address on file |
| 14927086 | Name on file | Email address on file |
| 14927086 | Name on file | Email address on file |
| 20823645 | Name on file | Email address on file |
| 13673599 | Name on file | Email address on file |
| 15043397 | Name on file | Email address on file |
| 13483476 | Name on file | Email address on file |
| 13386864 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14533733 | Name on file | Email address on file |
| 13961453 | Name on file | Email address on file |
| 14486149 | Name on file | Email address on file |
| 14942390 | Name on file | Email address on file |
| 15200727 | Name on file | Email address on file |
| 15089647 | Name on file | Email address on file |
| 18260380 | Name on file | Email address on file |
| 14355281 | Name on file | Email address on file |
| 15194687 | Name on file | Email address on file |
| 14947886 | Name on file | Email address on file |
| 15171444 | Name on file | Email address on file |
| 13886487 | Name on file | Email address on file |
| 14462747 | Name on file | Email address on file |
| 14277469 | Name on file | Email address on file |
| 15086206 | Name on file | Email address on file |
| 18983930 | Name on file | Email address on file |
| 15012895 | Name on file | Email address on file |
| 15031579 | Name on file | Email address on file |
| 13376607 | Name on file | Email address on file |
| 13958013 | Name on file | Email address on file |
| 14156133 | Name on file | Email address on file |
| 13790566 | Name on file | Email address on file |
| 15085958 | Name on file | Email address on file |
| 14603547 | Name on file | Email address on file |
| 14619623 | Name on file | Email address on file |
| 18262720 | Name on file | Email address on file |
| 18308296 | Name on file | Email address on file |
| 14897060 | Name on file | Email address on file |
| 14957458 | Name on file | Email address on file |
| 13834076 | Name on file | Email address on file |
| 18251946 | Name on file | Email address on file |
| 13859246 | Name on file | Email address on file |
| 13635545 | Name on file | Email address on file |
| 13143422 | Name on file | Email address on file |
| 15120673 | Name on file | Email address on file |
| 13220190 | Name on file | Email address on file |
| 18257524 | Name on file | Email address on file |
| 14980723 | Name on file | Email address on file |
| 18251830 | Name on file | Email address on file |
| 15050397 | Name on file | Email address on file |
| 13801606 | Name on file | Email address on file |
| 14897848 | Name on file | Email address on file |
| 14454940 | Name on file | Email address on file |
| 14992317 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14274026 | Name on file | Email address on file |
| 13464737 | Name on file | Email address on file |
| 14010094 | Name on file | Email address on file |
| 13318694 | Name on file | Email address on file |
| 14180635 | Name on file | Email address on file |
| 15375863 | Name on file | Email address on file |
| 14314831 | Name on file | Email address on file |
| 14500450 | Name on file | Email address on file |
| 18295090 | Name on file | Email address on file |
| 14356605 | Name on file | Email address on file |
| 13788139 | Name on file | Email address on file |
| 14337565 | Name on file | Email address on file |
| 13375320 | Name on file | Email address on file |
| 14991722 | Name on file | Email address on file |
| 18959023 | Name on file | Email address on file |
| 13218691 | Name on file | Email address on file |
| 22283237 | Name on file | Email address on file |
| 18293785 | Name on file | Email address on file |
| 14114726 | Name on file | Email address on file |
| 18249860 | Name on file | Email address on file |
| 14685560 | Name on file | Email address on file |
| 14432397 | Name on file | Email address on file |
| 14225234 | Name on file | Email address on file |
| 13755032 | Name on file | Email address on file |
| 14540220 | Name on file | Email address on file |
| 14030690 | Name on file | Email address on file |
| 12243808 | Name on file | Email address on file |
| 14921699 | Name on file | Email address on file |
| 14649625 | Name on file | Email address on file |
| 13196935 | Name on file | Email address on file |
| 13430072 | Name on file | Email address on file |
| 13630163 | Name on file | Email address on file |
| 13180915 | Name on file | Email address on file |
| 13653048 | Name on file | Email address on file |
| 13154501 | Name on file | Email address on file |
| 14145686 | Name on file | Email address on file |
| 13554846 | Name on file | Email address on file |
| 13623582 | Name on file | Email address on file |
| 13804782 | Name on file | Email address on file |
| 13628507 | Name on file | Email address on file |
| 14457858 | Name on file | Email address on file |
| 18262007 | Name on file | Email address on file |
| 15146848 | Name on file | Email address on file |
| 13772305 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13738652 | Name on file | Email address on file |
| 18328514 | Name on file | Email address on file |
| 15276457 | Name on file | Email address on file |
| 13668865 | Name on file | Email address on file |
| 13574271 | Name on file | Email address on file |
| 15100107 | Name on file | Email address on file |
| 15161476 | Name on file | Email address on file |
| 15161476 | Name on file | Email address on file |
| 18280063 | Name on file | Email address on file |
| 13161915 | Name on file | Email address on file |
| 15279271 | Name on file | Email address on file |
| 19020741 | Name on file | Email address on file |
| 13493447 | Name on file | Email address on file |
| 14088152 | Name on file | Email address on file |
| 14432352 | Name on file | Email address on file |
| 14622406 | Name on file | Email address on file |
| 13618520 | Name on file | Email address on file |
| 14319223 | Name on file | Email address on file |
| 14947183 | Name on file | Email address on file |
| 15265812 | Name on file | Email address on file |
| 13235558 | Name on file | Email address on file |
| 13443219 | Name on file | Email address on file |
| 13176385 | Name on file | Email address on file |
| 13701237 | Name on file | Email address on file |
| 13438180 | Name on file | Email address on file |
| 13667761 | Name on file | Email address on file |
| 15166944 | Name on file | Email address on file |
| 15002781 | Name on file | Email address on file |
| 13261269 | Name on file | Email address on file |
| 13857497 | Name on file | Email address on file |
| 13894208 | Name on file | Email address on file |
| 13348020 | Name on file | Email address on file |
| 13878206 | Name on file | Email address on file |
| 13498736 | Name on file | Email address on file |
| 15059931 | Name on file | Email address on file |
| 14111576 | Name on file | Email address on file |
| 14599325 | Name on file | Email address on file |
| 13424311 | Name on file | Email address on file |
| 14592837 | Name on file | Email address on file |
| 14451272 | Name on file | Email address on file |
| 13578820 | Name on file | Email address on file |
| 14587260 | Name on file | Email address on file |
| 13684944 | Name on file | Email address on file |
| 14463156 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13626701 | Name on file | Email address on file |
| 13994555 | Name on file | Email address on file |
| 18996959 | Name on file | Email address on file |
| 18992531 | Name on file | Email address on file |
| 19027290 | Name on file | Email address on file |
| 15222574 | Name on file | Email address on file |
| 13775618 | Name on file | Email address on file |
| 15075154 | Name on file | Email address on file |
| 18326041 | Name on file | Email address on file |
| 13263920 | Name on file | Email address on file |
| 14138295 | Name on file | Email address on file |
| 14463702 | Name on file | Email address on file |
| 14647306 | Name on file | Email address on file |
| 18297275 | Name on file | Email address on file |
| 14116745 | Name on file | Email address on file |
| 18325336 | Name on file | Email address on file |
| 18257588 | Name on file | Email address on file |
| 18267867 | Name on file | Email address on file |
| 13452856 | Name on file | Email address on file |
| 15076221 | Name on file | Email address on file |
| 15100563 | Name on file | Email address on file |
| 13622606 | Name on file | Email address on file |
| 18268708 | Name on file | Email address on file |
| 18951187 | Name on file | Email address on file |
| 16848288 | Name on file | Email address on file |
| 15109000 | Name on file | Email address on file |
| 18290504 | Name on file | Email address on file |
| 13836974 | Name on file | Email address on file |
| 19005801 | Name on file | Email address on file |
| 18983255 | Name on file | Email address on file |
| 18255560 | Name on file | Email address on file |
| 13435167 | Name on file | Email address on file |
| 14897442 | Name on file | Email address on file |
| 18981519 | Name on file | Email address on file |
| 19023287 | Name on file | Email address on file |
| 13260104 | Name on file | Email address on file |
| 15121876 | Name on file | Email address on file |
| 18257950 | Name on file | Email address on file |
| 14602449 | Name on file | Email address on file |
| 15245998 | Name on file | Email address on file |
| 15221922 | Name on file | Email address on file |
| 15148065 | Name on file | Email address on file |
| 13964368 | Name on file | Email address on file |
| 15240167 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15175325 | Name on file | Email address on file |
| 14340482 | Name on file | Email address on file |
| 18248098 | Name on file | Email address on file |
| 18941121 | Name on file | Email address on file |
| 18284556 | Name on file | Email address on file |
| 18282949 | Name on file | Email address on file |
| 15003582 | Name on file | Email address on file |
| 14954199 | Name on file | Email address on file |
| 14421019 | Name on file | Email address on file |
| 14191900 | Name on file | Email address on file |
| 13308245 | Name on file | Email address on file |
| 14550344 | Name on file | Email address on file |
| 14628895 | Name on file | Email address on file |
| 13928566 | Name on file | Email address on file |
| 13588909 | Name on file | Email address on file |
| 14660424 | Name on file | Email address on file |
| 13876633 | Name on file | Email address on file |
| 13701269 | Name on file | Email address on file |
| 14285840 | Name on file | Email address on file |
| 14349682 | Name on file | Email address on file |
| 13290447 | Name on file | Email address on file |
| 15281815 | Name on file | Email address on file |
| 14561000 | Name on file | Email address on file |
| 13577691 | Name on file | Email address on file |
| 13180766 | Name on file | Email address on file |
| 13813452 | Name on file | Email address on file |
| 14351781 | Name on file | Email address on file |
| 13432342 | Name on file | Email address on file |
| 14585023 | Name on file | Email address on file |
| 13638355 | Name on file | Email address on file |
| 13916535 | Name on file | Email address on file |
| 14635885 | Name on file | Email address on file |
| 14630995 | Name on file | Email address on file |
| 14259615 | Name on file | Email address on file |
| 13727555 | Name on file | Email address on file |
| 14604323 | Name on file | Email address on file |
| 13214828 | Name on file | Email address on file |
| 13253460 | Name on file | Email address on file |
| 14548984 | Name on file | Email address on file |
| 13537921 | Name on file | Email address on file |
| 13946688 | Name on file | Email address on file |
| 14602288 | Name on file | Email address on file |
| 14208286 | Name on file | Email address on file |
| 13834660 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14550679 | Name on file | Email address on file |
| 13510138 | Name on file | Email address on file |
| 14627567 | Name on file | Email address on file |
| 14627567 | Name on file | Email address on file |
| 13712100 | Name on file | Email address on file |
| 14067180 | Name on file | Email address on file |
| 13538832 | Name on file | Email address on file |
| 13333325 | Name on file | Email address on file |
| 14529284 | Name on file | Email address on file |
| 14585180 | Name on file | Email address on file |
| 14585180 | Name on file | Email address on file |
| 13726665 | Name on file | Email address on file |
| 13925234 | Name on file | Email address on file |
| 13193014 | Name on file | Email address on file |
| 14679991 | Name on file | Email address on file |
| 13878339 | Name on file | Email address on file |
| 13484978 | Name on file | Email address on file |
| 15393557 | Name on file | Email address on file |
| 14580538 | Name on file | Email address on file |
| 14599900 | Name on file | Email address on file |
| 14663061 | Name on file | Email address on file |
| 14655160 | Name on file | Email address on file |
| 13530702 | Name on file | Email address on file |
| 14035316 | Name on file | Email address on file |
| 14649872 | Name on file | Email address on file |
| 13328042 | Name on file | Email address on file |
| 13815764 | Name on file | Email address on file |
| 14636266 | Name on file | Email address on file |
| 13566189 | Name on file | Email address on file |
| 13272844 | Name on file | Email address on file |
| 14265537 | Name on file | Email address on file |
| 13655817 | Name on file | Email address on file |
| 13137032 | Name on file | Email address on file |
| 13191039 | Name on file | Email address on file |
| 14642029 | Name on file | Email address on file |
| 14606977 | Name on file | Email address on file |
| 13940879 | Name on file | Email address on file |
| 13434272 | Name on file | Email address on file |
| 13273265 | Name on file | Email address on file |
| 14663718 | Name on file | Email address on file |
| 14295203 | Name on file | Email address on file |
| 14257731 | Name on file | Email address on file |
| 14586122 | Name on file | Email address on file |
| 14602195 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13428625 | Name on file | Email address on file |
| 13727939 | Name on file | Email address on file |
| 14561833 | Name on file | Email address on file |
| 14186427 | Name on file | Email address on file |
| 14274545 | Name on file | Email address on file |
| 13248276 | Name on file | Email address on file |
| 13651523 | Name on file | Email address on file |
| 13859654 | Name on file | Email address on file |
| 14586468 | Name on file | Email address on file |
| 14535126 | Name on file | Email address on file |
| 14244332 | Name on file | Email address on file |
| 14415886 | Name on file | Email address on file |
| 13738383 | Name on file | Email address on file |
| 14579544 | Name on file | Email address on file |
| 13695760 | Name on file | Email address on file |
| 13762637 | Name on file | Email address on file |
| 13271004 | Name on file | Email address on file |
| 14548491 | Name on file | Email address on file |
| 14656730 | Name on file | Email address on file |
| 14109723 | Name on file | Email address on file |
| 13957911 | Name on file | Email address on file |
| 14269950 | Name on file | Email address on file |
| 14269950 | Name on file | Email address on file |
| 14948751 | Name on file | Email address on file |
| 14682557 | Name on file | Email address on file |
| 14077341 | Name on file | Email address on file |
| 13718808 | Name on file | Email address on file |
| 13802597 | Name on file | Email address on file |
| 14593159 | Name on file | Email address on file |
| 14151140 | Name on file | Email address on file |
| 13283801 | Name on file | Email address on file |
| 13547277 | Name on file | Email address on file |
| 13206743 | Name on file | Email address on file |
| 14619987 | Name on file | Email address on file |
| 14106181 | Name on file | Email address on file |
| 14164869 | Name on file | Email address on file |
| 14595912 | Name on file | Email address on file |
| 14595912 | Name on file | Email address on file |
| 13244055 | Name on file | Email address on file |
| 13351505 | Name on file | Email address on file |
| 13875426 | Name on file | Email address on file |
| 14667598 | Name on file | Email address on file |
| 13144083 | Name on file | Email address on file |
| 13381384 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13607077 | Name on file | Email address on file |
| 15241230 | Name on file | Email address on file |
| 13580183 | Name on file | Email address on file |
| 14270254 | Name on file | Email address on file |
| 14630799 | Name on file | Email address on file |
| 13682002 | Name on file | Email address on file |
| 13868135 | Name on file | Email address on file |
| 13209997 | Name on file | Email address on file |
| 14366223 | Name on file | Email address on file |
| 14622013 | Name on file | Email address on file |
| 14685388 | Name on file | Email address on file |
| 14685388 | Name on file | Email address on file |
| 14034130 | Name on file | Email address on file |
| 14132299 | Name on file | Email address on file |
| 13391336 | Name on file | Email address on file |
| 13506071 | Name on file | Email address on file |
| 14680688 | Name on file | Email address on file |
| 13562726 | Name on file | Email address on file |
| 14644625 | Name on file | Email address on file |
| 14654767 | Name on file | Email address on file |
| 14126629 | Name on file | Email address on file |
| 13409867 | Name on file | Email address on file |
| 15278734 | Name on file | Email address on file |
| 14661378 | Name on file | Email address on file |
| 15288362 | Name on file | Email address on file |
| 14249859 | Name on file | Email address on file |
| 13842534 | Name on file | Email address on file |
| 13645213 | Name on file | Email address on file |
| 13981572 | Name on file | Email address on file |
| 13892646 | Name on file | Email address on file |
| 14163226 | Name on file | Email address on file |
| 14369919 | Name on file | Email address on file |
| 13888996 | Name on file | Email address on file |
| 14654221 | Name on file | Email address on file |
| 13734719 | Name on file | Email address on file |
| 14638916 | Name on file | Email address on file |
| 13868020 | Name on file | Email address on file |
| 14235710 | Name on file | Email address on file |
| 14333231 | Name on file | Email address on file |
| 13525326 | Name on file | Email address on file |
| 14682345 | Name on file | Email address on file |
| 13961575 | Name on file | Email address on file |
| 18269479 | Name on file | Email address on file |
| 14021247 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13813448 | Name on file | Email address on file |
| 14644962 | Name on file | Email address on file |
| 13796610 | Name on file | Email address on file |
| 13436339 | Name on file | Email address on file |
| 13859670 | Name on file | Email address on file |
| 14206526 | Name on file | Email address on file |
| 13792848 | Name on file | Email address on file |
| 13819883 | Name on file | Email address on file |
| 13360502 | Name on file | Email address on file |
| 14556270 | Name on file | Email address on file |
| 13962034 | Name on file | Email address on file |
| 14625540 | Name on file | Email address on file |
| 14184378 | Name on file | Email address on file |
| 14589221 | Name on file | Email address on file |
| 13457939 | Name on file | Email address on file |
| 13264404 | Name on file | Email address on file |
| 13532781 | Name on file | Email address on file |
| 14249916 | Name on file | Email address on file |
| 13889088 | Name on file | Email address on file |
| 14275266 | Name on file | Email address on file |
| 14255592 | Name on file | Email address on file |
| 13323746 | Name on file | Email address on file |
| 13289030 | Name on file | Email address on file |
| 13458457 | Name on file | Email address on file |
| 14555216 | Name on file | Email address on file |
| 13912120 | Name on file | Email address on file |
| 14654437 | Name on file | Email address on file |
| 14106515 | Name on file | Email address on file |
| 13837260 | Name on file | Email address on file |
| 14623014 | Name on file | Email address on file |
| 13514393 | Name on file | Email address on file |
| 13947520 | Name on file | Email address on file |
| 14547123 | Name on file | Email address on file |
| 14231712 | Name on file | Email address on file |
| 14191616 | Name on file | Email address on file |
| 13855439 | Name on file | Email address on file |
| 14010776 | Name on file | Email address on file |
| 13412013 | Name on file | Email address on file |
| 14544340 | Name on file | Email address on file |
| 13911585 | Name on file | Email address on file |
| 13541765 | Name on file | Email address on file |
| 14624498 | Name on file | Email address on file |
| 13793691 | Name on file | Email address on file |
| 14617385 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18329350 | Name on file | Email address on file |
| 14663104 | Name on file | Email address on file |
| 13461487 | Name on file | Email address on file |
| 13805246 | Name on file | Email address on file |
| 14077907 | Name on file | Email address on file |
| 13583332 | Name on file | Email address on file |
| 13980025 | Name on file | Email address on file |
| 14091108 | Name on file | Email address on file |
| 14659621 | Name on file | Email address on file |
| 14597926 | Name on file | Email address on file |
| 13243471 | Name on file | Email address on file |
| 14079996 | Name on file | Email address on file |
| 14614749 | Name on file | Email address on file |
| 13310470 | Name on file | Email address on file |
| 14580583 | Name on file | Email address on file |
| 13970021 | Name on file | Email address on file |
| 14539412 | Name on file | Email address on file |
| 14027453 | Name on file | Email address on file |
| 14168421 | Name on file | Email address on file |
| 13750137 | Name on file | Email address on file |
| 15053540 | Name on file | Email address on file |
| 14021837 | Name on file | Email address on file |
| 14583229 | Name on file | Email address on file |
| 13436540 | Name on file | Email address on file |
| 14625533 | Name on file | Email address on file |
| 13579210 | Name on file | Email address on file |
| 14580286 | Name on file | Email address on file |
| 14657688 | Name on file | Email address on file |
| 14645577 | Name on file | Email address on file |
| 13747056 | Name on file | Email address on file |
| 14109074 | Name on file | Email address on file |
| 13762241 | Name on file | Email address on file |
| 14622524 | Name on file | Email address on file |
| 13390697 | Name on file | Email address on file |
| 13349481 | Name on file | Email address on file |
| 14615271 | Name on file | Email address on file |
| 14615271 | Name on file | Email address on file |
| 13762310 | Name on file | Email address on file |
| 14608714 | Name on file | Email address on file |
| 13639503 | Name on file | Email address on file |
| 15278854 | Name on file | Email address on file |
| 13780306 | Name on file | Email address on file |
| 13432676 | Name on file | Email address on file |
| 14547390 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13616764 | Name on file | Email address on file |
| 14611690 | Name on file | Email address on file |
| 13471800 | Name on file | Email address on file |
| 13380881 | Name on file | Email address on file |
| 13516709 | Name on file | Email address on file |
| 14200483 | Name on file | Email address on file |
| 14580364 | Name on file | Email address on file |
| 14332167 | Name on file | Email address on file |
| 14547928 | Name on file | Email address on file |
| 15239194 | Name on file | Email address on file |
| 13969552 | Name on file | Email address on file |
| 14290748 | Name on file | Email address on file |
| 13670868 | Name on file | Email address on file |
| 13210757 | Name on file | Email address on file |
| 14085597 | Name on file | Email address on file |
| 13638973 | Name on file | Email address on file |
| 13905011 | Name on file | Email address on file |
| 14556193 | Name on file | Email address on file |
| 14292071 | Name on file | Email address on file |
| 14608436 | Name on file | Email address on file |
| 14183554 | Name on file | Email address on file |
| 13173035 | Name on file | Email address on file |
| 18964915 | Name on file | Email address on file |
| 13963614 | Name on file | Email address on file |
| 13664038 | Name on file | Email address on file |
| 13437215 | Name on file | Email address on file |
| 14016499 | Name on file | Email address on file |
| 13868926 | Name on file | Email address on file |
| 13538934 | Name on file | Email address on file |
| 13137100 | Name on file | Email address on file |
| 14556241 | Name on file | Email address on file |
| 14478693 | Name on file | Email address on file |
| 18984832 | Name on file | Email address on file |
| 13871631 | Name on file | Email address on file |
| 13274113 | Name on file | Email address on file |
| 13383737 | Name on file | Email address on file |
| 13296547 | Name on file | Email address on file |
| 14544860 | Name on file | Email address on file |
| 14607230 | Name on file | Email address on file |
| 13648768 | Name on file | Email address on file |
| 14617499 | Name on file | Email address on file |
| 14080003 | Name on file | Email address on file |
| 14131592 | Name on file | Email address on file |
| 13342114 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592858 | Name on file | Email address on file |
| 18953917 | Name on file | Email address on file |
| 18970492 | Name on file | Email address on file |
| 19026345 | Name on file | Email address on file |
| 18976113 | Name on file | Email address on file |
| 18268039 | Name on file | Email address on file |
| 18307433 | Name on file | Email address on file |
| 18964035 | Name on file | Email address on file |
| 18973531 | Name on file | Email address on file |
| 18963456 | Name on file | Email address on file |
| 18288298 | Name on file | Email address on file |
| 18297050 | Name on file | Email address on file |
| 19006476 | Name on file | Email address on file |
| 18273864 | Name on file | Email address on file |
| 18296392 | Name on file | Email address on file |
| 20802313 | Name on file | Email address on file |
| 18273500 | Name on file | Email address on file |
| 18333833 | Name on file | Email address on file |
| 18302764 | Name on file | Email address on file |
| 18281548 | Name on file | Email address on file |
| 18238801 | Name on file | Email address on file |
| 18979390 | Name on file | Email address on file |
| 18999767 | Name on file | Email address on file |
| 18266924 | Name on file | Email address on file |
| 18287022 | Name on file | Email address on file |
| 18284049 | Name on file | Email address on file |
| 18260958 | Name on file | Email address on file |
| 20808429 | Name on file | Email address on file |
| 18949721 | Name on file | Email address on file |
| 18332419 | Name on file | Email address on file |
| 18992898 | Name on file | Email address on file |
| 18948706 | Name on file | Email address on file |
| 18290623 | Name on file | Email address on file |
| 18946402 | Name on file | Email address on file |
| 18970085 | Name on file | Email address on file |
| 18965411 | Name on file | Email address on file |
| 20802280 | Name on file | Email address on file |
| 18943323 | Name on file | Email address on file |
| 18300697 | Name on file | Email address on file |
| 18248941 | Name on file | Email address on file |
| 18940747 | Name on file | Email address on file |
| 18938571 | Name on file | Email address on file |
| 18302485 | Name on file | Email address on file |
| 18284783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22428147 | Name on file | Email address on file |
| 22205683 | Name on file | Email address on file |
| 18281335 | Name on file | Email address on file |
| 19017892 | Name on file | Email address on file |
| 18985081 | Name on file | Email address on file |
| 18308693 | Name on file | Email address on file |
| 13470519 | Name on file | Email address on file |
| 13943443 | Name on file | Email address on file |
| 14303874 | Name on file | Email address on file |
| 15011925 | Name on file | Email address on file |
| 13671581 | Name on file | Email address on file |
| 14225241 | Name on file | Email address on file |
| 18280699 | Name on file | Email address on file |
| 19029359 | Name on file | Email address on file |
| 18246983 | Name on file | Email address on file |
| 14161133 | Name on file | Email address on file |
| 13772469 | Name on file | Email address on file |
| 13819386 | Name on file | Email address on file |
| 18999196 | Name on file | Email address on file |
| 18985228 | Name on file | Email address on file |
| 18942237 | Name on file | Email address on file |
| 11842054 | Name on file | Email address on file |
| 14207503 | Name on file | Email address on file |
| 22195314 | Name on file | Email address on file |
| 14033794 | Name on file | Email address on file |
| 18241257 | Name on file | Email address on file |
| 15146039 | Name on file | Email address on file |
| 14938637 | Name on file | Email address on file |
| 14236430 | Name on file | Email address on file |
| 14064454 | Name on file | Email address on file |
| 14987207 | Name on file | Email address on file |
| 14629526 | Name on file | Email address on file |
| 18991270 | Name on file | Email address on file |
| 13977908 | Name on file | Email address on file |
| 15225755 | Name on file | Email address on file |
| 13430658 | Name on file | Email address on file |
| 18317458 | Name on file | Email address on file |
| 14184807 | Name on file | Email address on file |
| 14593751 | Name on file | Email address on file |
| 14486328 | Name on file | Email address on file |
| 13206308 | Name on file | Email address on file |
| 14177526 | Name on file | Email address on file |
| 13563018 | Name on file | Email address on file |
| 14179495 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14622753 | Name on file | Email address on file |
| 13824158 | Name on file | Email address on file |
| 14649192 | Name on file | Email address on file |
| 14649192 | Name on file | Email address on file |
| 13210470 | Name on file | Email address on file |
| 13645696 | Name on file | Email address on file |
| 14225346 | Name on file | Email address on file |
| 13685457 | Name on file | Email address on file |
| 13297165 | Name on file | Email address on file |
| 15220862 | Name on file | Email address on file |
| 15250564 | Name on file | Email address on file |
| 15277752 | Name on file | Email address on file |
| 15238630 | Name on file | Email address on file |
| 15118657 | Name on file | Email address on file |
| 14961972 | Name on file | Email address on file |
| 14961972 | Name on file | Email address on file |
| 15235851 | Name on file | Email address on file |
| 15121236 | Name on file | Email address on file |
| 15076345 | Name on file | Email address on file |
| 13303714 | Name on file | Email address on file |
| 13544256 | Name on file | Email address on file |
| 18317369 | Name on file | Email address on file |
| 19019462 | Name on file | Email address on file |
| 15179833 | Name on file | Email address on file |
| 18242060 | Name on file | Email address on file |
| 14629211 | Name on file | Email address on file |
| 14066349 | Name on file | Email address on file |
| 15291234 | Name on file | Email address on file |
| 18289122 | Name on file | Email address on file |
| 18285131 | Name on file | Email address on file |
| 14921387 | Name on file | Email address on file |
| 15008914 | Name on file | Email address on file |
| 18983431 | Name on file | Email address on file |
| 13668928 | Name on file | Email address on file |
| 14647734 | Name on file | Email address on file |
| 13623844 | Name on file | Email address on file |
| 13328380 | Name on file | Email address on file |
| 13448784 | Name on file | Email address on file |
| 15046818 | Name on file | Email address on file |
| 15050169 | Name on file | Email address on file |
| 19003278 | Name on file | Email address on file |
| 15056762 | Name on file | Email address on file |
| 14558769 | Name on file | Email address on file |
| 15213418 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13163331 | Name on file | Email address on file |
| 13532226 | Name on file | Email address on file |
| 14991939 | Name on file | Email address on file |
| 13740151 | Name on file | Email address on file |
| 13249235 | Name on file | Email address on file |
| 14048918 | Name on file | Email address on file |
| 19009716 | Name on file | Email address on file |
| 13294842 | Name on file | Email address on file |
| 15134780 | Name on file | Email address on file |
| 13342952 | Name on file | Email address on file |
| 18278249 | Name on file | Email address on file |
| 15137336 | Name on file | Email address on file |
| 18999552 | Name on file | Email address on file |
| 19003244 | Name on file | Email address on file |
| 13208876 | Name on file | Email address on file |
| 15190607 | Name on file | Email address on file |
| 15045356 | Name on file | Email address on file |
| 13590887 | Name on file | Email address on file |
| 13908882 | Name on file | Email address on file |
| 15131133 | Name on file | Email address on file |
| 14973278 | Name on file | Email address on file |
| 15188576 | Name on file | Email address on file |
| 15281662 | Name on file | Email address on file |
| 15281662 | Name on file | Email address on file |
| 14949243 | Name on file | Email address on file |
| 15267904 | Name on file | Email address on file |
| 15126608 | Name on file | Email address on file |
| 15070535 | Name on file | Email address on file |
| 19001742 | Name on file | Email address on file |
| 22124141 | Name on file | Email address on file |
| 15123049 | Name on file | Email address on file |
| 15176725 | Name on file | Email address on file |
| 15262164 | Name on file | Email address on file |
| 15247466 | Name on file | Email address on file |
| 14968111 | Name on file | Email address on file |
| 20623492 | Name on file | Email address on file |
| 15061402 | Name on file | Email address on file |
| 18306215 | Name on file | Email address on file |
| 15097393 | Name on file | Email address on file |
| 13432609 | Name on file | Email address on file |
| 14614701 | Name on file | Email address on file |
| 22418183 | Name on file | Email address on file |
| 18289657 | Name on file | Email address on file |
| 13457428 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15002624 | Name on file | Email address on file |
| 20646248 | Name on file | Email address on file |
| 14329588 | Name on file | Email address on file |
| 13809815 | Name on file | Email address on file |
| 14297457 | Name on file | Email address on file |
| 15119087 | Name on file | Email address on file |
| 15059174 | Name on file | Email address on file |
| 15236752 | Name on file | Email address on file |
| 15021532 | Name on file | Email address on file |
| 15285145 | Name on file | Email address on file |
| 15285145 | Name on file | Email address on file |
| 15120742 | Name on file | Email address on file |
| 15053722 | Name on file | Email address on file |
| 18292578 | Name on file | Email address on file |
| 15192244 | Name on file | Email address on file |
| 18978291 | Name on file | Email address on file |
| 14607375 | Name on file | Email address on file |
| 19020104 | Name on file | Email address on file |
| 13920747 | Name on file | Email address on file |
| 15271085 | Name on file | Email address on file |
| 18998050 | Name on file | Email address on file |
| 18986489 | Name on file | Email address on file |
| 14954593 | Name on file | Email address on file |
| 13748028 | Name on file | Email address on file |
| 15207698 | Name on file | Email address on file |
| 12246246 | Name on file | Email address on file |
| 14906895 | Name on file | Email address on file |
| 18238997 | Name on file | Email address on file |
| 13221028 | Name on file | Email address on file |
| 14079255 | Name on file | Email address on file |
| 15372232 | Name on file | Email address on file |
| 15289565 | Name on file | Email address on file |
| 18323167 | Name on file | Email address on file |
| 15052287 | Name on file | Email address on file |
| 15110483 | Name on file | Email address on file |
| 13708004 | Name on file | Email address on file |
| 13724941 | Name on file | Email address on file |
| 13929960 | Name on file | Email address on file |
| 15103917 | Name on file | Email address on file |
| 22157869 | Name on file | Email address on file |
| 15141662 | Name on file | Email address on file |
| 15282336 | Name on file | Email address on file |
| 18327383 | Name on file | Email address on file |
| 18283793 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18294279 | Name on file | Email address on file |
| 18969867 | Name on file | Email address on file |
| 18966491 | Name on file | Email address on file |
| 19006397 | Name on file | Email address on file |
| 20800709 | Name on file | Email address on file |
| 14612372 | Name on file | Email address on file |
| 18964739 | Name on file | Email address on file |
| 18321130 | Name on file | Email address on file |
| 18308090 | Name on file | Email address on file |
| 18290079 | Name on file | Email address on file |
| 20823650 | Name on file | Email address on file |
| 18335498 | Name on file | Email address on file |
| 18261417 | Name on file | Email address on file |
| 18302402 | Name on file | Email address on file |
| 18253295 | Name on file | Email address on file |
| 15098766 | Name on file | Email address on file |
| 15026119 | Name on file | Email address on file |
| 18995559 | Name on file | Email address on file |
| 13264084 | Name on file | Email address on file |
| 19015411 | Name on file | Email address on file |
| 18270114 | Name on file | Email address on file |
| 14617518 | Name on file | Email address on file |
| 18960876 | Name on file | Email address on file |
| 18261741 | Name on file | Email address on file |
| 13654643 | Name on file | Email address on file |
| 13538797 | Name on file | Email address on file |
| 19002952 | Name on file | Email address on file |
| 22121250 | Name on file | Email address on file |
| 18253546 | Name on file | Email address on file |
| 19000894 | Name on file | Email address on file |
| 18952723 | Name on file | Email address on file |
| 20821254 | Name on file | Email address on file |
| 18300808 | Name on file | Email address on file |
| 18257323 | Name on file | Email address on file |
| 13214669 | Name on file | Email address on file |
| 13397080 | Name on file | Email address on file |
| 13806917 | Name on file | Email address on file |
| 18257744 | Name on file | Email address on file |
| 13677609 | Name on file | Email address on file |
| 13829418 | Name on file | Email address on file |
| 19004045 | Name on file | Email address on file |
| 14903241 | Name on file | Email address on file |
| 14914147 | Name on file | Email address on file |
| 15141999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14902356 | Name on file | Email address on file |
| 15169768 | Name on file | Email address on file |
| 13911626 | Name on file | Email address on file |
| 15188182 | Name on file | Email address on file |
| 14197856 | Name on file | Email address on file |
| 14638171 | Name on file | Email address on file |
| 14287315 | Name on file | Email address on file |
| 14259056 | Name on file | Email address on file |
| 13357375 | Name on file | Email address on file |
| 13280352 | Name on file | Email address on file |
| 13505337 | Name on file | Email address on file |
| 13698875 | Name on file | Email address on file |
| 14397988 | Name on file | Email address on file |
| 13497359 | Name on file | Email address on file |
| 13597306 | Name on file | Email address on file |
| 14270086 | Name on file | Email address on file |
| 16868046 | Name on file | Email address on file |
| 13338608 | Name on file | Email address on file |
| 14189898 | Name on file | Email address on file |
| 15026202 | Name on file | Email address on file |
| 14454545 | Name on file | Email address on file |
| 18265386 | Name on file | Email address on file |
| 14673256 | Name on file | Email address on file |
| 14658486 | Name on file | Email address on file |
| 14407170 | Name on file | Email address on file |
| 14594548 | Name on file | Email address on file |
| 14584738 | Name on file | Email address on file |
| 14988705 | Name on file | Email address on file |
| 14674229 | Name on file | Email address on file |
| 18980615 | Name on file | Email address on file |
| 18243985 | Name on file | Email address on file |
| 19004816 | Name on file | Email address on file |
| 18330540 | Name on file | Email address on file |
| 18330553 | Name on file | Email address on file |
| 20805082 | Name on file | Email address on file |
| 19024301 | Name on file | Email address on file |
| 18265951 | Name on file | Email address on file |
| 18245627 | Name on file | Email address on file |
| 19029262 | Name on file | Email address on file |
| 18251621 | Name on file | Email address on file |
| 18956057 | Name on file | Email address on file |
| 18267817 | Name on file | Email address on file |
| 18319972 | Name on file | Email address on file |
| 22145172 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18285633 | Name on file | Email address on file |
| 18297659 | Name on file | Email address on file |
| 18317771 | Name on file | Email address on file |
| 18313280 | Name on file | Email address on file |
| 14269484 | Name on file | Email address on file |
| 14898185 | Name on file | Email address on file |
| 18978569 | Name on file | Email address on file |
| 13498258 | Name on file | Email address on file |
| 13913998 | Name on file | Email address on file |
| 14279157 | Name on file | Email address on file |
| 18999035 | Name on file | Email address on file |
| 14974931 | Name on file | Email address on file |
| 18980649 | Name on file | Email address on file |
| 19019384 | Name on file | Email address on file |
| 18336087 | Name on file | Email address on file |
| 15044900 | Name on file | Email address on file |
| 14516736 | Name on file | Email address on file |
| 13977338 | Name on file | Email address on file |
| 13401265 | Name on file | Email address on file |
| 13424019 | Name on file | Email address on file |
| 13975396 | Name on file | Email address on file |
| 14147466 | Name on file | Email address on file |
| 22418859 | Name on file | Email address on file |
| 14247962 | Name on file | Email address on file |
| 13743048 | Name on file | Email address on file |
| 18985250 | Name on file | Email address on file |
| 18333250 | Name on file | Email address on file |
| 18325213 | Name on file | Email address on file |
| 13505272 | Name on file | Email address on file |
| 14622607 | Name on file | Email address on file |
| 15226030 | Name on file | Email address on file |
| 14587245 | Name on file | Email address on file |
| 14539029 | Name on file | Email address on file |
| 13861152 | Name on file | Email address on file |
| 13593671 | Name on file | Email address on file |
| 14634195 | Name on file | Email address on file |
| 15277139 | Name on file | Email address on file |
| 18981896 | Name on file | Email address on file |
| 18981894 | Name on file | Email address on file |
| 14445861 | Name on file | Email address on file |
| 19019008 | Name on file | Email address on file |
| 18949287 | Name on file | Email address on file |
| 13863934 | Name on file | Email address on file |
| 13476886 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13571675 | Name on file | Email address on file |
| 14545890 | Name on file | Email address on file |
| 15273936 | Name on file | Email address on file |
| 18330579 | Name on file | Email address on file |
| 14195754 | Name on file | Email address on file |
| 13606343 | Name on file | Email address on file |
| 14603835 | Name on file | Email address on file |
| 22154139 | Name on file | Email address on file |
| 18273231 | Name on file | Email address on file |
| 18948093 | Name on file | Email address on file |
| 13372018 | Name on file | Email address on file |
| 18335585 | Name on file | Email address on file |
| 18999526 | Name on file | Email address on file |
| 18973498 | Name on file | Email address on file |
| 20645347 | Name on file | Email address on file |
| 13943735 | Name on file | Email address on file |
| 14221525 | Name on file | Email address on file |
| 18984516 | Name on file | Email address on file |
| 18296640 | Name on file | Email address on file |
| 18283232 | Name on file | Email address on file |
| 18981406 | Name on file | Email address on file |
| 18952295 | Name on file | Email address on file |
| 18256585 | Name on file | Email address on file |
| 18280252 | Name on file | Email address on file |
| 19009704 | Name on file | Email address on file |
| 18280663 | Name on file | Email address on file |
| 22283272 | Name on file | Email address on file |
| 12969160 | Name on file | Email address on file |
| 13299992 | Name on file | Email address on file |
| 18976194 | Name on file | Email address on file |
| 18241707 | Name on file | Email address on file |
| 18294055 | Name on file | Email address on file |
| 18970605 | Name on file | Email address on file |
| 20643116 | Name on file | Email address on file |
| 18962964 | Name on file | Email address on file |
| 18310013 | Name on file | Email address on file |
| 22152920 | Name on file | Email address on file |
| 18319287 | Name on file | Email address on file |
| 18943214 | Name on file | Email address on file |
| 20697496 | Name on file | Email address on file |
| 18990419 | Name on file | Email address on file |
| 18247749 | Name on file | Email address on file |
| 19022017 | Name on file | Email address on file |
| 18262849 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15256106 | Name on file | Email address on file |
| 13381616 | Name on file | Email address on file |
| 14431985 | Name on file | Email address on file |
| 13602489 | Name on file | Email address on file |
| 13755680 | Name on file | Email address on file |
| 14544772 | Name on file | Email address on file |
| 14550637 | Name on file | Email address on file |
| 13972235 | Name on file | Email address on file |
| 14161637 | Name on file | Email address on file |
| 14636196 | Name on file | Email address on file |
| 13388416 | Name on file | Email address on file |
| 14032232 | Name on file | Email address on file |
| 14550601 | Name on file | Email address on file |
| 13715308 | Name on file | Email address on file |
| 13633464 | Name on file | Email address on file |
| 13491461 | Name on file | Email address on file |
| 14508001 | Name on file | Email address on file |
| 13840076 | Name on file | Email address on file |
| 13838785 | Name on file | Email address on file |
| 13140345 | Name on file | Email address on file |
| 14162125 | Name on file | Email address on file |
| 14414097 | Name on file | Email address on file |
| 13580997 | Name on file | Email address on file |
| 14131001 | Name on file | Email address on file |
| 14308745 | Name on file | Email address on file |
| 14370707 | Name on file | Email address on file |
| 14658178 | Name on file | Email address on file |
| 13605021 | Name on file | Email address on file |
| 14449681 | Name on file | Email address on file |
| 14119516 | Name on file | Email address on file |
| 14237946 | Name on file | Email address on file |
| 13426740 | Name on file | Email address on file |
| 13471490 | Name on file | Email address on file |
| 13587155 | Name on file | Email address on file |
| 13961439 | Name on file | Email address on file |
| 14092916 | Name on file | Email address on file |
| 14397653 | Name on file | Email address on file |
| 15392120 | Name on file | Email address on file |
| 13955611 | Name on file | Email address on file |
| 14211360 | Name on file | Email address on file |
| 14408011 | Name on file | Email address on file |
| 13358345 | Name on file | Email address on file |
| 13712200 | Name on file | Email address on file |
| 13530389 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13747321 | Name on file | Email address on file |
| 14046637 | Name on file | Email address on file |
| 13288430 | Name on file | Email address on file |
| 14242222 | Name on file | Email address on file |
| 14600326 | Name on file | Email address on file |
| 14444353 | Name on file | Email address on file |
| 13782716 | Name on file | Email address on file |
| 13806020 | Name on file | Email address on file |
| 13719111 | Name on file | Email address on file |
| 14581422 | Name on file | Email address on file |
| 13595286 | Name on file | Email address on file |
| 13979862 | Name on file | Email address on file |
| 13416859 | Name on file | Email address on file |
| 13869418 | Name on file | Email address on file |
| 14108750 | Name on file | Email address on file |
| 15161171 | Name on file | Email address on file |
| 14442653 | Name on file | Email address on file |
| 16868047 | Name on file | Email address on file |
| 13993562 | Name on file | Email address on file |
| 14170799 | Name on file | Email address on file |
| 14352581 | Name on file | Email address on file |
| 14538317 | Name on file | Email address on file |
| 13409335 | Name on file | Email address on file |
| 13370881 | Name on file | Email address on file |
| 14507737 | Name on file | Email address on file |
| 14050959 | Name on file | Email address on file |
| 14546985 | Name on file | Email address on file |
| 14461528 | Name on file | Email address on file |
| 15292230 | Name on file | Email address on file |
| 15271897 | Name on file | Email address on file |
| 18248191 | Name on file | Email address on file |
| 13173117 | Name on file | Email address on file |
| 14121022 | Name on file | Email address on file |
| 14282421 | Name on file | Email address on file |
| 14282421 | Name on file | Email address on file |
| 14306693 | Name on file | Email address on file |
| 14596541 | Name on file | Email address on file |
| 14615155 | Name on file | Email address on file |
| 14295199 | Name on file | Email address on file |
| 15219373 | Name on file | Email address on file |
| 18302205 | Name on file | Email address on file |
| 15174158 | Name on file | Email address on file |
| 15042537 | Name on file | Email address on file |
| 15035209 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15221317 | Name on file | Email address on file |
| 15174803 | Name on file | Email address on file |
| 15125874 | Name on file | Email address on file |
| 14905688 | Name on file | Email address on file |
| 13163337 | Name on file | Email address on file |
| 14606881 | Name on file | Email address on file |
| 14919725 | Name on file | Email address on file |
| 14911141 | Name on file | Email address on file |
| 15050477 | Name on file | Email address on file |
| 14488821 | Name on file | Email address on file |
| 18290188 | Name on file | Email address on file |
| 19019817 | Name on file | Email address on file |
| 14670185 | Name on file | Email address on file |
| 15293685 | Name on file | Email address on file |
| 15293685 | Name on file | Email address on file |
| 15123932 | Name on file | Email address on file |
| 13968384 | Name on file | Email address on file |
| 13962606 | Name on file | Email address on file |
| 18990919 | Name on file | Email address on file |
| 19174672 | Name on file | Email address on file |
| 14973631 | Name on file | Email address on file |
| 15017839 | Name on file | Email address on file |
| 15134378 | Name on file | Email address on file |
| 15134378 | Name on file | Email address on file |
| 13140169 | Name on file | Email address on file |
| 18964325 | Name on file | Email address on file |
| 18977573 | Name on file | Email address on file |
| 19021186 | Name on file | Email address on file |
| 15254041 | Name on file | Email address on file |
| 14266949 | Name on file | Email address on file |
| 18302896 | Name on file | Email address on file |
| 18302955 | Name on file | Email address on file |
| 14631897 | Name on file | Email address on file |
| 15379598 | Name on file | Email address on file |
| 15066220 | Name on file | Email address on file |
| 13356688 | Name on file | Email address on file |
| 14268756 | Name on file | Email address on file |
| 14442846 | Name on file | Email address on file |
| 14005893 | Name on file | Email address on file |
| 14952405 | Name on file | Email address on file |
| 13485367 | Name on file | Email address on file |
| 14349649 | Name on file | Email address on file |
| 13382885 | Name on file | Email address on file |
| 18956098 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15136373 | Name on file | Email address on file |
| 13263781 | Name on file | Email address on file |
| 18308086 | Name on file | Email address on file |
| 18991348 | Name on file | Email address on file |
| 15251825 | Name on file | Email address on file |
| 19006630 | Name on file | Email address on file |
| 13165123 | Name on file | Email address on file |
| 14545931 | Name on file | Email address on file |
| 14294824 | Name on file | Email address on file |
| 13992408 | Name on file | Email address on file |
| 14677164 | Name on file | Email address on file |
| 13364209 | Name on file | Email address on file |
| 13258910 | Name on file | Email address on file |
| 13388667 | Name on file | Email address on file |
| 18953260 | Name on file | Email address on file |
| 18970025 | Name on file | Email address on file |
| 18964592 | Name on file | Email address on file |
| 13242496 | Name on file | Email address on file |
| 18990480 | Name on file | Email address on file |
| 14185683 | Name on file | Email address on file |
| 15034849 | Name on file | Email address on file |
| 13833875 | Name on file | Email address on file |
| 15287780 | Name on file | Email address on file |
| 14269297 | Name on file | Email address on file |
| 14362795 | Name on file | Email address on file |
| 15401195 | Name on file | Email address on file |
| 14652368 | Name on file | Email address on file |
| 14252438 | Name on file | Email address on file |
| 18995853 | Name on file | Email address on file |
| 14423697 | Name on file | Email address on file |
| 14623606 | Name on file | Email address on file |
| 15292032 | Name on file | Email address on file |
| 13888824 | Name on file | Email address on file |
| 14189838 | Name on file | Email address on file |
| 16861516 | Name on file | Email address on file |
| 13805291 | Name on file | Email address on file |
| 14141746 | Name on file | Email address on file |
| 13295431 | Name on file | Email address on file |
| 13537492 | Name on file | Email address on file |
| 14613643 | Name on file | Email address on file |
| 13614234 | Name on file | Email address on file |
| 13769555 | Name on file | Email address on file |
| 14132717 | Name on file | Email address on file |
| 13428062 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14631690 | Name on file | Email address on file |
| 14631690 | Name on file | Email address on file |
| 13619392 | Name on file | Email address on file |
| 13961678 | Name on file | Email address on file |
| 14073553 | Name on file | Email address on file |
| 13878788 | Name on file | Email address on file |
| 16851525 | Name on file | Email address on file |
| 13643132 | Name on file | Email address on file |
| 13174476 | Name on file | Email address on file |
| 13957596 | Name on file | Email address on file |
| 14983501 | Name on file | Email address on file |
| 14515895 | Name on file | Email address on file |
| 14644068 | Name on file | Email address on file |
| 16848765 | Name on file | Email address on file |
| 14293053 | Name on file | Email address on file |
| 13888028 | Name on file | Email address on file |
| 14621929 | Name on file | Email address on file |
| 13472365 | Name on file | Email address on file |
| 13202897 | Name on file | Email address on file |
| 13230161 | Name on file | Email address on file |
| 13240113 | Name on file | Email address on file |
| 14982553 | Name on file | Email address on file |
| 14618578 | Name on file | Email address on file |
| 14618578 | Name on file | Email address on file |
| 15085397 | Name on file | Email address on file |
| 14547684 | Name on file | Email address on file |
| 13959904 | Name on file | Email address on file |
| 14019194 | Name on file | Email address on file |
| 13724188 | Name on file | Email address on file |
| 15055888 | Name on file | Email address on file |
| 18271065 | Name on file | Email address on file |
| 18268678 | Name on file | Email address on file |
| 16865376 | Name on file | Email address on file |
| 14155688 | Name on file | Email address on file |
| 15407054 | Name on file | Email address on file |
| 19001146 | Name on file | Email address on file |
| 15064323 | Name on file | Email address on file |
| 19028156 | Name on file | Email address on file |
| 16867252 | Name on file | Email address on file |
| 13641191 | Name on file | Email address on file |
| 14258305 | Name on file | Email address on file |
| 14158626 | Name on file | Email address on file |
| 13446052 | Name on file | Email address on file |
| 14075235 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13776889 | Name on file | Email address on file |
| 13819452 | Name on file | Email address on file |
| 13669949 | Name on file | Email address on file |
| 19018975 | Name on file | Email address on file |
| 14090961 | Name on file | Email address on file |
| 14544801 | Name on file | Email address on file |
| 14616137 | Name on file | Email address on file |
| 14616137 | Name on file | Email address on file |
| 22120473 | Name on file | Email address on file |
| 15293025 | Name on file | Email address on file |
| 15293025 | Name on file | Email address on file |
| 13244368 | Name on file | Email address on file |
| 14147738 | Name on file | Email address on file |
| 15231948 | Name on file | Email address on file |
| 14994532 | Name on file | Email address on file |
| 13760904 | Name on file | Email address on file |
| 13398603 | Name on file | Email address on file |
| 13753939 | Name on file | Email address on file |
| 13376559 | Name on file | Email address on file |
| 14982930 | Name on file | Email address on file |
| 13857430 | Name on file | Email address on file |
| 14354668 | Name on file | Email address on file |
| 14524083 | Name on file | Email address on file |
| 13731166 | Name on file | Email address on file |
| 13843809 | Name on file | Email address on file |
| 13199490 | Name on file | Email address on file |
| 13652508 | Name on file | Email address on file |
| 14056692 | Name on file | Email address on file |
| 14053055 | Name on file | Email address on file |
| 13206660 | Name on file | Email address on file |
| 13158284 | Name on file | Email address on file |
| 13682936 | Name on file | Email address on file |
| 13944652 | Name on file | Email address on file |
| 14119408 | Name on file | Email address on file |
| 13229010 | Name on file | Email address on file |
| 13859357 | Name on file | Email address on file |
| 13278282 | Name on file | Email address on file |
| 14115722 | Name on file | Email address on file |
| 13905565 | Name on file | Email address on file |
| 14310908 | Name on file | Email address on file |
| 13443302 | Name on file | Email address on file |
| 14397694 | Name on file | Email address on file |
| 14592681 | Name on file | Email address on file |
| 13541606 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13473521 | Name on file | Email address on file |
| 13981647 | Name on file | Email address on file |
| 13619322 | Name on file | Email address on file |
| 13920267 | Name on file | Email address on file |
| 13821467 | Name on file | Email address on file |
| 14398007 | Name on file | Email address on file |
| 14248466 | Name on file | Email address on file |
| 14238143 | Name on file | Email address on file |
| 14489228 | Name on file | Email address on file |
| 13765209 | Name on file | Email address on file |
| 13564584 | Name on file | Email address on file |
| 13297643 | Name on file | Email address on file |
| 13386495 | Name on file | Email address on file |
| 13233925 | Name on file | Email address on file |
| 18245095 | Name on file | Email address on file |
| 12251816 | Name on file | Email address on file |
| 13183314 | Name on file | Email address on file |
| 13143646 | Name on file | Email address on file |
| 15285911 | Name on file | Email address on file |
| 15092296 | Name on file | Email address on file |
| 15275272 | Name on file | Email address on file |
| 14968338 | Name on file | Email address on file |
| 19003432 | Name on file | Email address on file |
| 13991254 | Name on file | Email address on file |
| 22161544 | Name on file | Email address on file |
| 18323175 | Name on file | Email address on file |
| 14936785 | Name on file | Email address on file |
| 18274854 | Name on file | Email address on file |
| 15070431 | Name on file | Email address on file |
| 18306911 | Name on file | Email address on file |
| 15243760 | Name on file | Email address on file |
| 14158598 | Name on file | Email address on file |
| 13762578 | Name on file | Email address on file |
| 18985621 | Name on file | Email address on file |
| 18943359 | Name on file | Email address on file |
| 15031155 | Name on file | Email address on file |
| 18270292 | Name on file | Email address on file |
| 14974050 | Name on file | Email address on file |
| 13772713 | Name on file | Email address on file |
| 14309169 | Name on file | Email address on file |
| 16863975 | Name on file | Email address on file |
| 14340312 | Name on file | Email address on file |
| 15163441 | Name on file | Email address on file |
| 14055405 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14678136 | Name on file | Email address on file |
| 13253864 | Name on file | Email address on file |
| 18952228 | Name on file | Email address on file |
| 15189324 | Name on file | Email address on file |
| 15288528 | Name on file | Email address on file |
| 15288528 | Name on file | Email address on file |
| 15076218 | Name on file | Email address on file |
| 15098044 | Name on file | Email address on file |
| 15003852 | Name on file | Email address on file |
| 13928537 | Name on file | Email address on file |
| 18983095 | Name on file | Email address on file |
| 18308553 | Name on file | Email address on file |
| 18275972 | Name on file | Email address on file |
| 22120448 | Name on file | Email address on file |
| 18252120 | Name on file | Email address on file |
| 18272344 | Name on file | Email address on file |
| 18942182 | Name on file | Email address on file |
| 13433571 | Name on file | Email address on file |
| 18280352 | Name on file | Email address on file |
| 15395391 | Name on file | Email address on file |
| 18272042 | Name on file | Email address on file |
| 14247144 | Name on file | Email address on file |
| 14205259 | Name on file | Email address on file |
| 13454975 | Name on file | Email address on file |
| 18252065 | Name on file | Email address on file |
| 14999216 | Name on file | Email address on file |
| 15041818 | Name on file | Email address on file |
| 15066879 | Name on file | Email address on file |
| 14949345 | Name on file | Email address on file |
| 15191783 | Name on file | Email address on file |
| 13134212 | Name on file | Email address on file |
| 22154108 | Name on file | Email address on file |
| 14990646 | Name on file | Email address on file |
| 13370987 | Name on file | Email address on file |
| 14125981 | Name on file | Email address on file |
| 13511446 | Name on file | Email address on file |
| 13527127 | Name on file | Email address on file |
| 14926846 | Name on file | Email address on file |
| 13598382 | Name on file | Email address on file |
| 18270172 | Name on file | Email address on file |
| 18284582 | Name on file | Email address on file |
| 13454683 | Name on file | Email address on file |
| 18950161 | Name on file | Email address on file |
| 15173006 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13212866 | Name on file | Email address on file |
| 18281797 | Name on file | Email address on file |
| 20643095 | Name on file | Email address on file |
| 15275367 | Name on file | Email address on file |
| 20808415 | Name on file | Email address on file |
| 13019093 | Name on file | Email address on file |
| 15203643 | Name on file | Email address on file |
| 14122655 | Name on file | Email address on file |
| 15070473 | Name on file | Email address on file |
| 18274538 | Name on file | Email address on file |
| 13712818 | Name on file | Email address on file |
| 14990242 | Name on file | Email address on file |
| 18260557 | Name on file | Email address on file |
| 15277240 | Name on file | Email address on file |
| 14551123 | Name on file | Email address on file |
| 18305992 | Name on file | Email address on file |
| 22155352 | Name on file | Email address on file |
| 15143323 | Name on file | Email address on file |
| 18938119 | Name on file | Email address on file |
| 13373048 | Name on file | Email address on file |
| 18293056 | Name on file | Email address on file |
| 14552892 | Name on file | Email address on file |
| 13875345 | Name on file | Email address on file |
| 18313342 | Name on file | Email address on file |
| 20628306 | Name on file | Email address on file |
| 14466083 | Name on file | Email address on file |
| 14466083 | Name on file | Email address on file |
| 13818688 | Name on file | Email address on file |
| 13993484 | Name on file | Email address on file |
| 12104233 | Name on file | Email address on file |
| 18986558 | Name on file | Email address on file |
| 14950158 | Name on file | Email address on file |
| 14269104 | Name on file | Email address on file |
| 18335832 | Name on file | Email address on file |
| 18953561 | Name on file | Email address on file |
| 19002442 | Name on file | Email address on file |
| 19004832 | Name on file | Email address on file |
| 18991121 | Name on file | Email address on file |
| 19020874 | Name on file | Email address on file |
| 18280447 | Name on file | Email address on file |
| 14264475 | Name on file | Email address on file |
| 18252326 | Name on file | Email address on file |
| 14027408 | Name on file | Email address on file |
| 14465740 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13287284 | Name on file | Email address on file |
| 14957850 | Name on file | Email address on file |
| 15062543 | Name on file | Email address on file |
| 14080854 | Name on file | Email address on file |
| 14915447 | Name on file | Email address on file |
| 14951319 | Name on file | Email address on file |
| 13763392 | Name on file | Email address on file |
| 13825361 | Name on file | Email address on file |
| 18289290 | Name on file | Email address on file |
| 15168230 | Name on file | Email address on file |
| 18277444 | Name on file | Email address on file |
| 13416083 | Name on file | Email address on file |
| 14467706 | Name on file | Email address on file |
| 13885240 | Name on file | Email address on file |
| 14295639 | Name on file | Email address on file |
| 13620630 | Name on file | Email address on file |
| 14592919 | Name on file | Email address on file |
| 15062229 | Name on file | Email address on file |
| 18332055 | Name on file | Email address on file |
| 18949761 | Name on file | Email address on file |
| 14425737 | Name on file | Email address on file |
| 14027301 | Name on file | Email address on file |
| 13707180 | Name on file | Email address on file |
| 13701280 | Name on file | Email address on file |
| 14962453 | Name on file | Email address on file |
| 18311819 | Name on file | Email address on file |
| 15400506 | Name on file | Email address on file |
| 15271903 | Name on file | Email address on file |
| 14676557 | Name on file | Email address on file |
| 14027927 | Name on file | Email address on file |
| 19004830 | Name on file | Email address on file |
| 13540215 | Name on file | Email address on file |
| 13848925 | Name on file | Email address on file |
| 15140978 | Name on file | Email address on file |
| 14465432 | Name on file | Email address on file |
| 15026930 | Name on file | Email address on file |
| 15156932 | Name on file | Email address on file |
| 15409762 | Name on file | Email address on file |
| 14670865 | Name on file | Email address on file |
| 15383603 | Name on file | Email address on file |
| 14603536 | Name on file | Email address on file |
| 13494071 | Name on file | Email address on file |
| 14309450 | Name on file | Email address on file |
| 13799388 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14126252 | Name on file | Email address on file |
| 18967767 | Name on file | Email address on file |
| 13222611 | Name on file | Email address on file |
| 19007204 | Name on file | Email address on file |
| 19020376 | Name on file | Email address on file |
| 15137778 | Name on file | Email address on file |
| 15184797 | Name on file | Email address on file |
| 15225976 | Name on file | Email address on file |
| 14277051 | Name on file | Email address on file |
| 14463940 | Name on file | Email address on file |
| 14635290 | Name on file | Email address on file |
| 13500929 | Name on file | Email address on file |
| 13657241 | Name on file | Email address on file |
| 15207305 | Name on file | Email address on file |
| 13565303 | Name on file | Email address on file |
| 15065549 | Name on file | Email address on file |
| 15284215 | Name on file | Email address on file |
| 13805285 | Name on file | Email address on file |
| 14038851 | Name on file | Email address on file |
| 15290128 | Name on file | Email address on file |
| 15290128 | Name on file | Email address on file |
| 13657805 | Name on file | Email address on file |
| 18260204 | Name on file | Email address on file |
| 19005202 | Name on file | Email address on file |
| 15239273 | Name on file | Email address on file |
| 15156675 | Name on file | Email address on file |
| 14628039 | Name on file | Email address on file |
| 18955873 | Name on file | Email address on file |
| 18252273 | Name on file | Email address on file |
| 18947865 | Name on file | Email address on file |
| 13662286 | Name on file | Email address on file |
| 13382476 | Name on file | Email address on file |
| 19007157 | Name on file | Email address on file |
| 14900024 | Name on file | Email address on file |
| 13420306 | Name on file | Email address on file |
| 14412307 | Name on file | Email address on file |
| 15112653 | Name on file | Email address on file |
| 14307330 | Name on file | Email address on file |
| 15273744 | Name on file | Email address on file |
| 15172523 | Name on file | Email address on file |
| 15040478 | Name on file | Email address on file |
| 15196107 | Name on file | Email address on file |
| 14945303 | Name on file | Email address on file |
| 15144844 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15180532 | Name on file | Email address on file |
| 15224000 | Name on file | Email address on file |
| 14982652 | Name on file | Email address on file |
| 14250057 | Name on file | Email address on file |
| 15279929 | Name on file | Email address on file |
| 14996762 | Name on file | Email address on file |
| 15100880 | Name on file | Email address on file |
| 15096695 | Name on file | Email address on file |
| 15008754 | Name on file | Email address on file |
| 14394827 | Name on file | Email address on file |
| 14656207 | Name on file | Email address on file |
| 14584851 | Name on file | Email address on file |
| 14184854 | Name on file | Email address on file |
| 13146840 | Name on file | Email address on file |
| 14622200 | Name on file | Email address on file |
| 14590987 | Name on file | Email address on file |
| 13489736 | Name on file | Email address on file |
| 14194398 | Name on file | Email address on file |
| 13918563 | Name on file | Email address on file |
| 13468725 | Name on file | Email address on file |
| 13372554 | Name on file | Email address on file |
| 14169268 | Name on file | Email address on file |
| 13761536 | Name on file | Email address on file |
| 16848497 | Name on file | Email address on file |
| 13862915 | Name on file | Email address on file |
| 14237513 | Name on file | Email address on file |
| 13444810 | Name on file | Email address on file |
| 13467745 | Name on file | Email address on file |
| 13918728 | Name on file | Email address on file |
| 13215107 | Name on file | Email address on file |
| 14052624 | Name on file | Email address on file |
| 14234500 | Name on file | Email address on file |
| 13488085 | Name on file | Email address on file |
| 13907177 | Name on file | Email address on file |
| 16866517 | Name on file | Email address on file |
| 15398296 | Name on file | Email address on file |
| 13575158 | Name on file | Email address on file |
| 13845462 | Name on file | Email address on file |
| 19003380 | Name on file | Email address on file |
| 18292112 | Name on file | Email address on file |
| 14102533 | Name on file | Email address on file |
| 18251546 | Name on file | Email address on file |
| 19014819 | Name on file | Email address on file |
| 15085723 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15085723 | Name on file | Email address on file |
| 15126045 | Name on file | Email address on file |
| 15279969 | Name on file | Email address on file |
| 15279969 | Name on file | Email address on file |
| 14110764 | Name on file | Email address on file |
| 13365811 | Name on file | Email address on file |
| 13696837 | Name on file | Email address on file |
| 13156083 | Name on file | Email address on file |
| 14342379 | Name on file | Email address on file |
| 14342379 | Name on file | Email address on file |
| 13524463 | Name on file | Email address on file |
| 13479247 | Name on file | Email address on file |
| 14556440 | Name on file | Email address on file |
| 13339080 | Name on file | Email address on file |
| 13745713 | Name on file | Email address on file |
| 13585718 | Name on file | Email address on file |
| 13760766 | Name on file | Email address on file |
| 13494841 | Name on file | Email address on file |
| 13364426 | Name on file | Email address on file |
| 13558496 | Name on file | Email address on file |
| 14550323 | Name on file | Email address on file |
| 13744967 | Name on file | Email address on file |
| 13459392 | Name on file | Email address on file |
| 13881079 | Name on file | Email address on file |
| 13197019 | Name on file | Email address on file |
| 14932322 | Name on file | Email address on file |
| 14470252 | Name on file | Email address on file |
| 15180557 | Name on file | Email address on file |
| 15107857 | Name on file | Email address on file |
| 15034612 | Name on file | Email address on file |
| 14644401 | Name on file | Email address on file |
| 14644401 | Name on file | Email address on file |
| 15090899 | Name on file | Email address on file |
| 15232713 | Name on file | Email address on file |
| 14904298 | Name on file | Email address on file |
| 15362942 | Name on file | Email address on file |
| 19027973 | Name on file | Email address on file |
| 13295594 | Name on file | Email address on file |
| 14390846 | Name on file | Email address on file |
| 18979026 | Name on file | Email address on file |
| 14052695 | Name on file | Email address on file |
| 14474894 | Name on file | Email address on file |
| 15012121 | Name on file | Email address on file |
| 13329158 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18992178 | Name on file | Email address on file |
| 18944411 | Name on file | Email address on file |
| 13759931 | Name on file | Email address on file |
| 13603847 | Name on file | Email address on file |
| 13992038 | Name on file | Email address on file |
| 14106216 | Name on file | Email address on file |
| 14403765 | Name on file | Email address on file |
| 14451464 | Name on file | Email address on file |
| 14312751 | Name on file | Email address on file |
| 13147389 | Name on file | Email address on file |
| 14255895 | Name on file | Email address on file |
| 13145104 | Name on file | Email address on file |
| 14376837 | Name on file | Email address on file |
| 13376926 | Name on file | Email address on file |
| 14615826 | Name on file | Email address on file |
| 14465364 | Name on file | Email address on file |
| 14463577 | Name on file | Email address on file |
| 13797392 | Name on file | Email address on file |
| 14184944 | Name on file | Email address on file |
| 13785087 | Name on file | Email address on file |
| 14361203 | Name on file | Email address on file |
| 13676712 | Name on file | Email address on file |
| 13858575 | Name on file | Email address on file |
| 13738582 | Name on file | Email address on file |
| 14074039 | Name on file | Email address on file |
| 13851668 | Name on file | Email address on file |
| 14423631 | Name on file | Email address on file |
| 13293053 | Name on file | Email address on file |
| 13296287 | Name on file | Email address on file |
| 13377426 | Name on file | Email address on file |
| 14261059 | Name on file | Email address on file |
| 13416490 | Name on file | Email address on file |
| 13453748 | Name on file | Email address on file |
| 13366479 | Name on file | Email address on file |
| 14587848 | Name on file | Email address on file |
| 14654851 | Name on file | Email address on file |
| 13860777 | Name on file | Email address on file |
| 13785268 | Name on file | Email address on file |
| 13690532 | Name on file | Email address on file |
| 14642269 | Name on file | Email address on file |
| 13564685 | Name on file | Email address on file |
| 18985762 | Name on file | Email address on file |
| 18958655 | Name on file | Email address on file |
| 18257091 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18961398 | Name on file | Email address on file |
| 18249610 | Name on file | Email address on file |
| 18953066 | Name on file | Email address on file |
| 14592939 | Name on file | Email address on file |
| 14592939 | Name on file | Email address on file |
| 13169893 | Name on file | Email address on file |
| 14501230 | Name on file | Email address on file |
| 14508716 | Name on file | Email address on file |
| 14422489 | Name on file | Email address on file |
| 14509545 | Name on file | Email address on file |
| 14648752 | Name on file | Email address on file |
| 13144647 | Name on file | Email address on file |
| 14283996 | Name on file | Email address on file |
| 14157793 | Name on file | Email address on file |
| 13527796 | Name on file | Email address on file |
| 13461483 | Name on file | Email address on file |
| 14450101 | Name on file | Email address on file |
| 14436653 | Name on file | Email address on file |
| 13603649 | Name on file | Email address on file |
| 14451737 | Name on file | Email address on file |
| 13393394 | Name on file | Email address on file |
| 13289087 | Name on file | Email address on file |
| 14395692 | Name on file | Email address on file |
| 13436851 | Name on file | Email address on file |
| 13296537 | Name on file | Email address on file |
| 14354435 | Name on file | Email address on file |
| 14675179 | Name on file | Email address on file |
| 13700334 | Name on file | Email address on file |
| 13513851 | Name on file | Email address on file |
| 13579769 | Name on file | Email address on file |
| 13480037 | Name on file | Email address on file |
| 13981842 | Name on file | Email address on file |
| 14535426 | Name on file | Email address on file |
| 14553112 | Name on file | Email address on file |
| 13715350 | Name on file | Email address on file |
| 13323889 | Name on file | Email address on file |
| 14281849 | Name on file | Email address on file |
| 13636848 | Name on file | Email address on file |
| 13898732 | Name on file | Email address on file |
| 13201966 | Name on file | Email address on file |
| 14422248 | Name on file | Email address on file |
| 13725816 | Name on file | Email address on file |
| 13576282 | Name on file | Email address on file |
| 13898693 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14077160 | Name on file | Email address on file |
| 14667449 | Name on file | Email address on file |
| 13553440 | Name on file | Email address on file |
| 14161711 | Name on file | Email address on file |
| 14599126 | Name on file | Email address on file |
| 14434349 | Name on file | Email address on file |
| 14247492 | Name on file | Email address on file |
| 14114178 | Name on file | Email address on file |
| 13314787 | Name on file | Email address on file |
| 13768560 | Name on file | Email address on file |
| 14519420 | Name on file | Email address on file |
| 14467565 | Name on file | Email address on file |
| 14206684 | Name on file | Email address on file |
| 13586892 | Name on file | Email address on file |
| 13486719 | Name on file | Email address on file |
| 13608976 | Name on file | Email address on file |
| 14127981 | Name on file | Email address on file |
| 14085632 | Name on file | Email address on file |
| 13326044 | Name on file | Email address on file |
| 14318485 | Name on file | Email address on file |
| 13726313 | Name on file | Email address on file |
| 14366901 | Name on file | Email address on file |
| 14330846 | Name on file | Email address on file |
| 13936868 | Name on file | Email address on file |
| 14290758 | Name on file | Email address on file |
| 14678830 | Name on file | Email address on file |
| 13830139 | Name on file | Email address on file |
| 14110351 | Name on file | Email address on file |
| 14588814 | Name on file | Email address on file |
| 14588814 | Name on file | Email address on file |
| 13628093 | Name on file | Email address on file |
| 13518140 | Name on file | Email address on file |
| 13798279 | Name on file | Email address on file |
| 15119431 | Name on file | Email address on file |
| 15119431 | Name on file | Email address on file |
| 13314410 | Name on file | Email address on file |
| 14409273 | Name on file | Email address on file |
| 14607743 | Name on file | Email address on file |
| 14547385 | Name on file | Email address on file |
| 13375316 | Name on file | Email address on file |
| 18317777 | Name on file | Email address on file |
| 19021759 | Name on file | Email address on file |
| 18277632 | Name on file | Email address on file |
| 22412323 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14909196 | Name on file | Email address on file |
| 15085470 | Name on file | Email address on file |
| 15070006 | Name on file | Email address on file |
| 13160035 | Name on file | Email address on file |
| 13731503 | Name on file | Email address on file |
| 14554222 | Name on file | Email address on file |
| 15145990 | Name on file | Email address on file |
| 14970746 | Name on file | Email address on file |
| 15198343 | Name on file | Email address on file |
| 15029180 | Name on file | Email address on file |
| 18307401 | Name on file | Email address on file |
| 18265975 | Name on file | Email address on file |
| 15197899 | Name on file | Email address on file |
| 18303115 | Name on file | Email address on file |
| 18326077 | Name on file | Email address on file |
| 14321755 | Name on file | Email address on file |
| 19015282 | Name on file | Email address on file |
| 14010634 | Name on file | Email address on file |
| 18997921 | Name on file | Email address on file |
| 14604743 | Name on file | Email address on file |
| 15259506 | Name on file | Email address on file |
| 15058057 | Name on file | Email address on file |
| 22154095 | Name on file | Email address on file |
| 18261756 | Name on file | Email address on file |
| 18294799 | Name on file | Email address on file |
| 15183779 | Name on file | Email address on file |
| 18996329 | Name on file | Email address on file |
| 15259375 | Name on file | Email address on file |
| 18997229 | Name on file | Email address on file |
| 18317956 | Name on file | Email address on file |
| 18960158 | Name on file | Email address on file |
| 12656160 | Name on file | Email address on file |
| 19174486 | Name on file | Email address on file |
| 19011500 | Name on file | Email address on file |
| 18265426 | Name on file | Email address on file |
| 18249024 | Name on file | Email address on file |
| 13638099 | Name on file | Email address on file |
| 14116700 | Name on file | Email address on file |
| 13211884 | Name on file | Email address on file |
| 22163338 | Grand Teton C I, LLC as Transferee of Name of File | Email address on file |
| 22419026 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22157844 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158719 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163624 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22182617 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185409 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185805 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206767 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161418 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22421884 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417818 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417828 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417915 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208561 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22431210 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212698 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212734 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282968 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206508 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212125 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212224 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212288 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283043 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283463 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412839 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22423542 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206117 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206382 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206437 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212286 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22413733 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412557 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412582 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283461 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412691 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412695 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417891 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22424670 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412830 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22162581 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163756 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163762 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212239 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211168 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207484 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418947 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163345 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163445 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22158788 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161192 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417816 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417962 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22427333 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206249 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211573 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283005 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22421024 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163483 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163677 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163812 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212733 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283316 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212155 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283051 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22425643 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22415298 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418940 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419529 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158685 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163742 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163843 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161335 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22194550 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210315 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208410 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22156865 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22424090 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22421750 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158779 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22184939 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185378 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207059 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208369 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208461 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212721 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210264 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212674 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22422708 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161091 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22184937 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211523 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212282 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22211038 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211266 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161180 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22162577 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163533 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206377 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208533 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417832 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418665 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211884 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212300 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212685 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212726 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412818 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418965 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158729 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161199 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163388 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185797 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22190944 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22191025 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208560 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161193 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163743 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22189080 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283466 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22413725 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206453 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209458 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209845 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211691 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417834 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22421878 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212735 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22421882 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22425360 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22194555 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212276 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212736 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22410819 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208084 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209473 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211076 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211115 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22282966 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412669 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418868 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22421881 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22422706 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22426084 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158619 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22162939 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158712 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161116 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163704 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206059 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206427 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208419 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210298 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210932 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212720 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283011 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283180 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419468 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22427364 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158620 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208556 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209305 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283144 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418139 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22205398 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210960 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210961 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212278 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212293 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419207 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22157843 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163492 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22181409 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22184935 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208551 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208559 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212232 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212236 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212277 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412829 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412844 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417951 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22160997 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22194863 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211525 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212752 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283462 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412696 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418922 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283315 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158713 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22162970 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163348 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22160950 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185792 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206502 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22195067 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283467 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22182089 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206245 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206752 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185799 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163543 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161110 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206677 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209322 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210266 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22160996 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22189095 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22189110 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163415 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163570 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163832 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22191969 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212163 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283059 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283465 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185377 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22421817 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210270 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22194724 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211059 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206621 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22180826 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22181960 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419525 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22423494 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417968 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209209 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210922 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209334 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412660 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283452 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22197106 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283082 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419465 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418999 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211142 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206620 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22420127 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206880 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161311 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22196956 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22197043 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419474 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209304 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206613 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22422674 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418861 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412924 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283751 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212429 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283331 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419444 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419209 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419447 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419005 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212252 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211022 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22189056 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210272 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417886 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207658 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22196961 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206144 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212488 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212518 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22196963 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419427 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283167 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22209290 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22415318 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208791 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22416104 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418725 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212498 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22421781 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212473 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22416100 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22196670 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22191966 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212430 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163439 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209340 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206605 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22181428 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22409437 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210268 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209062 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22414655 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282999 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212104 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209337 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209365 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211727 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283398 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163484 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209479 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22414598 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212725 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22414602 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209391 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209319 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211950 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211593 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212166 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211542 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212266 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22413778 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22410862 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22414610 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22414674 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412793 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22414657 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22409794 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212161 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22416098 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212150 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22414379 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283298 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412636 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161337 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283379 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283357 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211527 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207686 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22414987 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209231 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211945 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211850 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22182974 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212500 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282769 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22191121 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22162926 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22190903 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412553 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206372 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412975 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282702 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208079 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283179 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163739 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22180399 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163516 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22160941 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208744 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206102 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212170 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211747 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412612 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22413634 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209394 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163520 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22190974 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282695 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209257 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211885 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22156240 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163095 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211569 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211861 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283393 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211879 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22416047 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412588 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211724 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22414656 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209504 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163373 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209566 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283321 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22182575 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283152 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22157855 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211522 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212157 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211672 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206064 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211604 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212233 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412796 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22195071 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209507 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208074 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209439 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22182825 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22182385 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212457 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211528 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209562 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206256 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185786 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22415997 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283469 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22180303 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211706 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207167 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211544 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22162726 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211873 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207719 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22212221 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185362 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412795 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212231 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22182960 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207699 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209216 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22182471 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22187342 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211590 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163331 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283303 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209022 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412603 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163115 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22180311 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163014 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207672 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22410865 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212454 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163011 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211693 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211734 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163357 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22180256 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282986 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22184845 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412585 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22190942 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211952 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212245 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211016 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163406 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22416035 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22190905 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412797 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211532 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22416057 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22413577 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283314 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22414611 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207695 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412805 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22155257 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22209506 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22410809 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209441 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22415995 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22409793 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283396 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211574 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412008 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211936 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283383 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207166 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211669 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163568 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209118 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22182824 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161189 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212254 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206093 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211871 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22182312 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163160 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208745 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22180365 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211928 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161011 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412476 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22410792 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22156236 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207178 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22182971 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163430 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211748 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211313 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207160 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283344 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22410857 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163744 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22162527 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282747 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282704 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163517 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212168 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283181 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22196776 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22206977 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207165 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22160993 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163488 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209369 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212294 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163222 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208796 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206697 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22162847 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208489 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208538 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22195123 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22159591 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211458 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161410 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209451 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22180264 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209113 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22182410 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283170 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206101 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163534 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283299 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22189213 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412555 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22189212 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206116 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158716 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161012 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212673 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22189115 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185400 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283172 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211517 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212250 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211758 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22180315 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22181988 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211878 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209472 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163595 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22180364 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22180239 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22414833 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161793 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282997 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211457 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206460 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206740 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412617 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209354 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22191031 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212268 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211539 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412565 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208529 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22189114 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22194789 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163807 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211940 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163185 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22414231 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22156800 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207701 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211740 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282782 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209372 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212271 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412703 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208774 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163501 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22182551 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22409435 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22159587 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209461 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185752 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412492 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22162566 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412642 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211941 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185820 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163506 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283339 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208772 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185359 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22189142 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212184 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22283374 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211778 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22191140 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22180771 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283698 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206738 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22184846 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22180926 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185753 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209454 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163325 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209390 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282660 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211951 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206254 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207561 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161089 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208528 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22162989 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283301 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22162850 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211601 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211851 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209765 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206713 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163392 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22414676 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209021 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412599 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163498 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22162564 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207157 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283311 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211736 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206356 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412809 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209219 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212240 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412506 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211877 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412960 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22187344 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283376 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206762 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22185831 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211937 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283177 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283003 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283349 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22414815 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163185 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163331 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163520 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22180365 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22190903 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22195071 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211724 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211861 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211937 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282702 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283181 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283357 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22409793 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22415997 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22423531 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209444 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418741 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22423531 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418741 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209444 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22423546 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427438 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425552 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423313 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424723 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424956 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425532 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427162 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421779 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423470 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423547 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427351 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427357 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426384 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424739 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425523 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426138 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426645 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22421787 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422710 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423574 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424279 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425333 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425530 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423572 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421860 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426389 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425997 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426532 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426065 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423345 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426113 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423545 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423450 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421793 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423586 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424726 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426141 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421653 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421792 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423544 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423582 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425521 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421898 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421902 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426407 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426510 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423573 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423590 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425514 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425690 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424945 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425558 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421766 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421865 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423575 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421637 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425070 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426519 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426529 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423571 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424759 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22426796 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425002 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421634 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421851 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423555 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423585 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424763 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431344 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427163 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425377 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424677 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431201 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421659 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421975 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427451 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427453 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425556 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424718 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426541 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425339 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427254 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422404 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422626 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425734 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427286 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422410 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427255 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426145 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424737 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422659 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426342 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423481 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427459 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427283 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423320 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424253 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423528 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423533 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424766 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426176 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422691 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425565 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425727 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425837 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22427339 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427424 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427482 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426535 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427432 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425722 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423332 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422726 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426130 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426139 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425005 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425055 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426650 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425068 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425604 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424735 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425062 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426612 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426612 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 15278188 | Name on file | Email address on file |
| 15278188 | Name on file | Email address on file |
| 19016949 | Name on file | Email address on file |
| 13216811 | Name on file | Email address on file |
| 14609755 | Name on file | Email address on file |
| 13513878 | Name on file | Email address on file |
| 18950743 | Name on file | Email address on file |
| 14659365 | Name on file | Email address on file |
| 14653430 | Name on file | Email address on file |
| 18253538 | Name on file | Email address on file |
| 19029170 | Name on file | Email address on file |
| 15282833 | Name on file | Email address on file |
| 15282833 | Name on file | Email address on file |
| 14183318 | Name on file | Email address on file |
| 18984608 | Name on file | Email address on file |
| 18325083 | Name on file | Email address on file |
| 18998492 | Name on file | Email address on file |
| 19169638 | Name on file | Email address on file |
| 13346234 | Name on file | Email address on file |
| 13198205 | Name on file | Email address on file |
| 15099705 | Name on file | Email address on file |
| 18252580 | Name on file | Email address on file |
| 15179437 | Name on file | Email address on file |
| 15096905 | Name on file | Email address on file |
| 18252061 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13229179 | Name on file | Email address on file |
| 14425688 | Name on file | Email address on file |
| 13558265 | Name on file | Email address on file |
| 13501436 | Name on file | Email address on file |
| 13443327 | Name on file | Email address on file |
| 13154335 | Name on file | Email address on file |
| 13155784 | Name on file | Email address on file |
| 14406551 | Name on file | Email address on file |
| 13837345 | Name on file | Email address on file |
| 14514285 | Name on file | Email address on file |
| 14196043 | Name on file | Email address on file |
| 13304646 | Name on file | Email address on file |
| 13850026 | Name on file | Email address on file |
| 13224305 | Name on file | Email address on file |
| 13302303 | Name on file | Email address on file |
| 13278106 | Name on file | Email address on file |
| 14675977 | Name on file | Email address on file |
| 13662815 | Name on file | Email address on file |
| 14599698 | Name on file | Email address on file |
| 14599698 | Name on file | Email address on file |
| 14131898 | Name on file | Email address on file |
| 13854028 | Name on file | Email address on file |
| 13480435 | Name on file | Email address on file |
| 14321152 | Name on file | Email address on file |
| 13543851 | Name on file | Email address on file |
| 13223283 | Name on file | Email address on file |
| 14332951 | Name on file | Email address on file |
| 14979588 | Name on file | Email address on file |
| 14164854 | Name on file | Email address on file |
| 14636159 | Name on file | Email address on file |
| 15201538 | Name on file | Email address on file |
| 13280913 | Name on file | Email address on file |
| 13555309 | Name on file | Email address on file |
| 13815686 | Name on file | Email address on file |
| 13396543 | Name on file | Email address on file |
| 14462952 | Name on file | Email address on file |
| 13229900 | Name on file | Email address on file |
| 13326039 | Name on file | Email address on file |
| 14287400 | Name on file | Email address on file |
| 13340876 | Name on file | Email address on file |
| 13761196 | Name on file | Email address on file |
| 13778231 | Name on file | Email address on file |
| 14582229 | Name on file | Email address on file |
| 14582229 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13607364 | Name on file | Email address on file |
| 14338852 | Name on file | Email address on file |
| 14043262 | Name on file | Email address on file |
| 13453288 | Name on file | Email address on file |
| 13455629 | Name on file | Email address on file |
| 13592948 | Name on file | Email address on file |
| 14353927 | Name on file | Email address on file |
| 14161608 | Name on file | Email address on file |
| 14554117 | Name on file | Email address on file |
| 13618795 | Name on file | Email address on file |
| 13922394 | Name on file | Email address on file |
| 14367410 | Name on file | Email address on file |
| 13829484 | Name on file | Email address on file |
| 19022628 | Name on file | Email address on file |
| 18320101 | Name on file | Email address on file |
| 19024000 | Name on file | Email address on file |
| 19009385 | Name on file | Email address on file |
| 18984498 | Name on file | Email address on file |
| 15243756 | Name on file | Email address on file |
| 15268295 | Name on file | Email address on file |
| 15278637 | Name on file | Email address on file |
| 14067958 | Name on file | Email address on file |
| 15165997 | Name on file | Email address on file |
| 13323047 | Name on file | Email address on file |
| 13649338 | Name on file | Email address on file |
| 15172165 | Name on file | Email address on file |
| 15133564 | Name on file | Email address on file |
| 14914846 | Name on file | Email address on file |
| 18951339 | Name on file | Email address on file |
| 14492934 | Name on file | Email address on file |
| 15293097 | Name on file | Email address on file |
| 15293097 | Name on file | Email address on file |
| 15290431 | Name on file | Email address on file |
| 15290431 | Name on file | Email address on file |
| 15173409 | Name on file | Email address on file |
| 18241691 | Name on file | Email address on file |
| 15088113 | Name on file | Email address on file |
| 13149103 | Name on file | Email address on file |
| 13230366 | Name on file | Email address on file |
| 13424384 | Name on file | Email address on file |
| 15051361 | Name on file | Email address on file |
| 19021051 | Name on file | Email address on file |
| 18274675 | Name on file | Email address on file |
| 14152402 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18965963 | Name on file | Email address on file |
| 18272462 | Name on file | Email address on file |
| 15032300 | Name on file | Email address on file |
| 14396877 | Name on file | Email address on file |
| 18291064 | Name on file | Email address on file |
| 18326385 | Name on file | Email address on file |
| 18318705 | Name on file | Email address on file |
| 13155745 | Name on file | Email address on file |
| 18336029 | Name on file | Email address on file |
| 18295006 | Name on file | Email address on file |
| 19003311 | Name on file | Email address on file |
| 15219577 | Name on file | Email address on file |
| 15019603 | Name on file | Email address on file |
| 18252528 | Name on file | Email address on file |
| 14508674 | Name on file | Email address on file |
| 13548003 | Name on file | Email address on file |
| 14180426 | Name on file | Email address on file |
| 13355598 | Name on file | Email address on file |
| 20814551 | Name on file | Email address on file |
| 14493530 | Name on file | Email address on file |
| 18255902 | Name on file | Email address on file |
| 18946757 | Name on file | Email address on file |
| 14051518 | Name on file | Email address on file |
| 18941302 | Name on file | Email address on file |
| 18268286 | Name on file | Email address on file |
| 18998641 | Name on file | Email address on file |
| 13782540 | Name on file | Email address on file |
| 15196917 | Name on file | Email address on file |
| 18309089 | Name on file | Email address on file |
| 18311568 | Name on file | Email address on file |
| 14558294 | Name on file | Email address on file |
| 14661525 | Name on file | Email address on file |
| 14610949 | Name on file | Email address on file |
| 14610949 | Name on file | Email address on file |
| 15130973 | Name on file | Email address on file |
| 13285876 | Name on file | Email address on file |
| 18333718 | Name on file | Email address on file |
| 18259676 | Name on file | Email address on file |
| 18273773 | Name on file | Email address on file |
| 18275445 | Name on file | Email address on file |
| 19008867 | Name on file | Email address on file |
| 15098957 | Name on file | Email address on file |
| 15093050 | Name on file | Email address on file |
| 18320735 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15005054 | Name on file | Email address on file |
| 14179469 | Name on file | Email address on file |
| 15093071 | Name on file | Email address on file |
| 13178053 | Name on file | Email address on file |
| 19005691 | Name on file | Email address on file |
| 22103211 | Name on file | Email address on file |
| 13445673 | Name on file | Email address on file |
| 14624733 | Name on file | Email address on file |
| 13417208 | Name on file | Email address on file |
| 14674583 | Name on file | Email address on file |
| 14475025 | Name on file | Email address on file |
| 14148846 | Name on file | Email address on file |
| 14176942 | Name on file | Email address on file |
| 14513422 | Name on file | Email address on file |
| 14506153 | Name on file | Email address on file |
| 18938741 | Name on file | Email address on file |
| 18255088 | Name on file | Email address on file |
| 14947744 | Name on file | Email address on file |
| 14649588 | Name on file | Email address on file |
| 13728219 | Name on file | Email address on file |
| 14131909 | Name on file | Email address on file |
| 13353712 | Name on file | Email address on file |
| 14678014 | Name on file | Email address on file |
| 15169326 | Name on file | Email address on file |
| 14427065 | Name on file | Email address on file |
| 18939062 | Name on file | Email address on file |
| 18291594 | Name on file | Email address on file |
| 13226049 | Name on file | Email address on file |
| 15096674 | Name on file | Email address on file |
| 14652633 | Name on file | Email address on file |
| 15167285 | Name on file | Email address on file |
| 14978230 | Name on file | Email address on file |
| 14969001 | Name on file | Email address on file |
| 15247259 | Name on file | Email address on file |
| 14919995 | Name on file | Email address on file |
| 15177629 | Name on file | Email address on file |
| 19001748 | Name on file | Email address on file |
| 14637113 | Name on file | Email address on file |
| 15261108 | Name on file | Email address on file |
| 13209964 | Name on file | Email address on file |
| 14619003 | Name on file | Email address on file |
| 13813699 | Name on file | Email address on file |
| 18977309 | Name on file | Email address on file |
| 18288027 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18282995 | Name on file | Email address on file |
| 18327084 | Name on file | Email address on file |
| 18254074 | Name on file | Email address on file |
| 15139417 | Name on file | Email address on file |
| 18280284 | Name on file | Email address on file |
| 13020333 | Name on file | Email address on file |
| 14524005 | Name on file | Email address on file |
| 13348664 | Name on file | Email address on file |
| 14615882 | Name on file | Email address on file |
| 14615882 | Name on file | Email address on file |
| 13430974 | Name on file | Email address on file |
| 18969399 | Name on file | Email address on file |
| 18333500 | Name on file | Email address on file |
| 18946564 | Name on file | Email address on file |
| 18286305 | Name on file | Email address on file |
| 18279530 | Name on file | Email address on file |
| 10587268 | Name on file | Email address on file |
| 18952195 | Name on file | Email address on file |
| 15073402 | Name on file | Email address on file |
| 18289272 | Name on file | Email address on file |
| 15131840 | Name on file | Email address on file |
| 14949555 | Name on file | Email address on file |
| 19019951 | Name on file | Email address on file |
| 18281268 | Name on file | Email address on file |
| 15197977 | Name on file | Email address on file |
| 14246797 | Name on file | Email address on file |
| 15255652 | Name on file | Email address on file |
| 15141567 | Name on file | Email address on file |
| 15003061 | Name on file | Email address on file |
| 15078683 | Name on file | Email address on file |
| 14929115 | Name on file | Email address on file |
| 15031441 | Name on file | Email address on file |
| 14299909 | Name on file | Email address on file |
| 15162703 | Name on file | Email address on file |
| 14353171 | Name on file | Email address on file |
| 15149118 | Name on file | Email address on file |
| 15061993 | Name on file | Email address on file |
| 18337242 | Name on file | Email address on file |
| 18969517 | Name on file | Email address on file |
| 18999610 | Name on file | Email address on file |
| 13162909 | Name on file | Email address on file |
| 15217038 | Name on file | Email address on file |
| 15015758 | Name on file | Email address on file |
| 19028184 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14560278 | Name on file | Email address on file |
| 19017970 | Name on file | Email address on file |
| 18998908 | Name on file | Email address on file |
| 14484170 | Name on file | Email address on file |
| 14606029 | Name on file | Email address on file |
| 14412748 | Name on file | Email address on file |
| 13331259 | Name on file | Email address on file |
| 14183275 | Name on file | Email address on file |
| 14986694 | Name on file | Email address on file |
| 14559816 | Name on file | Email address on file |
| 14593212 | Name on file | Email address on file |
| 14593212 | Name on file | Email address on file |
| 14506171 | Name on file | Email address on file |
| 14028620 | Name on file | Email address on file |
| 13318095 | Name on file | Email address on file |
| 13925913 | Name on file | Email address on file |
| 14602619 | Name on file | Email address on file |
| 18327306 | Name on file | Email address on file |
| 13620253 | Name on file | Email address on file |
| 13869980 | Name on file | Email address on file |
| 14071056 | Name on file | Email address on file |
| 13718131 | Name on file | Email address on file |
| 14247920 | Name on file | Email address on file |
| 15039904 | Name on file | Email address on file |
| 14602519 | Name on file | Email address on file |
| 15099923 | Name on file | Email address on file |
| 15287257 | Name on file | Email address on file |
| 15287257 | Name on file | Email address on file |
| 15287707 | Name on file | Email address on file |
| 15287707 | Name on file | Email address on file |
| 13208555 | Name on file | Email address on file |
| 15247764 | Name on file | Email address on file |
| 15025512 | Name on file | Email address on file |
| 15066197 | Name on file | Email address on file |
| 15012035 | Name on file | Email address on file |
| 15107941 | Name on file | Email address on file |
| 13679578 | Name on file | Email address on file |
| 13765049 | Name on file | Email address on file |
| 14216970 | Name on file | Email address on file |
| 15409787 | Name on file | Email address on file |
| 14901041 | Name on file | Email address on file |
| 14622580 | Name on file | Email address on file |
| 14914595 | Name on file | Email address on file |
| 13834649 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14253896 | Name on file | Email address on file |
| 14117766 | Name on file | Email address on file |
| 14312223 | Name on file | Email address on file |
| 13327697 | Name on file | Email address on file |
| 13627389 | Name on file | Email address on file |
| 14074333 | Name on file | Email address on file |
| 14027311 | Name on file | Email address on file |
| 14254437 | Name on file | Email address on file |
| 13141977 | Name on file | Email address on file |
| 15274584 | Name on file | Email address on file |
| 14999407 | Name on file | Email address on file |
| 20640143 | Name on file | Email address on file |
| 19000218 | Name on file | Email address on file |
| 15045143 | Name on file | Email address on file |
| 15177989 | Name on file | Email address on file |
| 15131791 | Name on file | Email address on file |
| 13140360 | Name on file | Email address on file |
| 16866259 | Name on file | Email address on file |
| 14663128 | Name on file | Email address on file |
| 13485414 | Name on file | Email address on file |
| 14204169 | Name on file | Email address on file |
| 13197588 | Name on file | Email address on file |
| 14088362 | Name on file | Email address on file |
| 13845084 | Name on file | Email address on file |
| 13433336 | Name on file | Email address on file |
| 14642304 | Name on file | Email address on file |
| 14642304 | Name on file | Email address on file |
| 13214128 | Name on file | Email address on file |
| 14144267 | Name on file | Email address on file |
| 14142957 | Name on file | Email address on file |
| 14320903 | Name on file | Email address on file |
| 13382049 | Name on file | Email address on file |
| 14545083 | Name on file | Email address on file |
| 18319990 | Name on file | Email address on file |
| 18310124 | Name on file | Email address on file |
| 15102567 | Name on file | Email address on file |
| 14982660 | Name on file | Email address on file |
| 14526873 | Name on file | Email address on file |
| 13922543 | Name on file | Email address on file |
| 13182267 | Name on file | Email address on file |
| 13968662 | Name on file | Email address on file |
| 13505194 | Name on file | Email address on file |
| 15264313 | Name on file | Email address on file |
| 13294780 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15139192 | Name on file | Email address on file |
| 13745551 | Name on file | Email address on file |
| 13765225 | Name on file | Email address on file |
| 14437244 | Name on file | Email address on file |
| 14608169 | Name on file | Email address on file |
| 13898258 | Name on file | Email address on file |
| 13160085 | Name on file | Email address on file |
| 13265158 | Name on file | Email address on file |
| 13727286 | Name on file | Email address on file |
| 13143977 | Name on file | Email address on file |
| 14010915 | Name on file | Email address on file |
| 16864102 | Name on file | Email address on file |
| 14194068 | Name on file | Email address on file |
| 14330598 | Name on file | Email address on file |
| 14551037 | Name on file | Email address on file |
| 14228025 | Name on file | Email address on file |
| 16853613 | Name on file | Email address on file |
| 13466423 | Name on file | Email address on file |
| 14165744 | Name on file | Email address on file |
| 13207446 | Name on file | Email address on file |
| 15198076 | Name on file | Email address on file |
| 13450655 | Name on file | Email address on file |
| 13330449 | Name on file | Email address on file |
| 14232890 | Name on file | Email address on file |
| 13668097 | Name on file | Email address on file |
| 14161120 | Name on file | Email address on file |
| 13457115 | Name on file | Email address on file |
| 13551179 | Name on file | Email address on file |
| 16851156 | Name on file | Email address on file |
| 14673178 | Name on file | Email address on file |
| 14587051 | Name on file | Email address on file |
| 14587051 | Name on file | Email address on file |
| 14265555 | Name on file | Email address on file |
| 14100459 | Name on file | Email address on file |
| 14686066 | Name on file | Email address on file |
| 16853094 | Name on file | Email address on file |
| 13155528 | Name on file | Email address on file |
| 14233776 | Name on file | Email address on file |
| 13680972 | Name on file | Email address on file |
| 16849896 | Name on file | Email address on file |
| 14544475 | Name on file | Email address on file |
| 13588932 | Name on file | Email address on file |
| 14652506 | Name on file | Email address on file |
| 15118611 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15133769 | Name on file | Email address on file |
| 14630274 | Name on file | Email address on file |
| 13488052 | Name on file | Email address on file |
| 20816163 | Name on file | Email address on file |
| 15075479 | Name on file | Email address on file |
| 13639699 | Name on file | Email address on file |
| 14120298 | Name on file | Email address on file |
| 13869419 | Name on file | Email address on file |
| 13450619 | Name on file | Email address on file |
| 13917987 | Name on file | Email address on file |
| 14969393 | Name on file | Email address on file |
| 14632395 | Name on file | Email address on file |
| 14632395 | Name on file | Email address on file |
| 13804571 | Name on file | Email address on file |
| 14513456 | Name on file | Email address on file |
| 13846772 | Name on file | Email address on file |
| 14644864 | Name on file | Email address on file |
| 14554147 | Name on file | Email address on file |
| 14480636 | Name on file | Email address on file |
| 13449820 | Name on file | Email address on file |
| 14151164 | Name on file | Email address on file |
| 13658833 | Name on file | Email address on file |
| 14345615 | Name on file | Email address on file |
| 18279240 | Name on file | Email address on file |
| 18971302 | Name on file | Email address on file |
| 14231793 | Name on file | Email address on file |
| 16853200 | Name on file | Email address on file |
| 13144099 | Name on file | Email address on file |
| 15248826 | Name on file | Email address on file |
| 13542495 | Name on file | Email address on file |
| 14422731 | Name on file | Email address on file |
| 13992922 | Name on file | Email address on file |
| 13905895 | Name on file | Email address on file |
| 14477040 | Name on file | Email address on file |
| 14340268 | Name on file | Email address on file |
| 14477967 | Name on file | Email address on file |
| 14477967 | Name on file | Email address on file |
| 13495372 | Name on file | Email address on file |
| 14011014 | Name on file | Email address on file |
| 14265986 | Name on file | Email address on file |
| 16866948 | Name on file | Email address on file |
| 13739681 | Name on file | Email address on file |
| 14335783 | Name on file | Email address on file |
| 13671868 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14485260 | Name on file | Email address on file |
| 14100816 | Name on file | Email address on file |
| 13327239 | Name on file | Email address on file |
| 13579086 | Name on file | Email address on file |
| 14346630 | Name on file | Email address on file |
| 13752898 | Name on file | Email address on file |
| 13880045 | Name on file | Email address on file |
| 13453672 | Name on file | Email address on file |
| 15142940 | Name on file | Email address on file |
| 13589631 | Name on file | Email address on file |
| 14052869 | Name on file | Email address on file |
| 13681750 | Name on file | Email address on file |
| 15202022 | Name on file | Email address on file |
| 13815850 | Name on file | Email address on file |
| 13933920 | Name on file | Email address on file |
| 14672543 | Name on file | Email address on file |
| 14384772 | Name on file | Email address on file |
| 13779831 | Name on file | Email address on file |
| 14336432 | Name on file | Email address on file |
| 14092901 | Name on file | Email address on file |
| 13316610 | Name on file | Email address on file |
| 15293221 | Name on file | Email address on file |
| 13904069 | Name on file | Email address on file |
| 14172339 | Name on file | Email address on file |
| 14205405 | Name on file | Email address on file |
| 13162663 | Name on file | Email address on file |
| 13959864 | Name on file | Email address on file |
| 14462842 | Name on file | Email address on file |
| 14385653 | Name on file | Email address on file |
| 13867501 | Name on file | Email address on file |
| 13315751 | Name on file | Email address on file |
| 14383598 | Name on file | Email address on file |
| 13450649 | Name on file | Email address on file |
| 15277485 | Name on file | Email address on file |
| 13211269 | Name on file | Email address on file |
| 13854135 | Name on file | Email address on file |
| 14231895 | Name on file | Email address on file |
| 16851405 | Name on file | Email address on file |
| 14252439 | Name on file | Email address on file |
| 14252439 | Name on file | Email address on file |
| 14076374 | Name on file | Email address on file |
| 15107838 | Name on file | Email address on file |
| 13569708 | Name on file | Email address on file |
| 13297734 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13521600 | Name on file | Email address on file |
| 14671246 | Name on file | Email address on file |
| 13240489 | Name on file | Email address on file |
| 14520185 | Name on file | Email address on file |
| 13748009 | Name on file | Email address on file |
| 14315746 | Name on file | Email address on file |
| 13579200 | Name on file | Email address on file |
| 13164670 | Name on file | Email address on file |
| 14531713 | Name on file | Email address on file |
| 14581612 | Name on file | Email address on file |
| 13912332 | Name on file | Email address on file |
| 14406591 | Name on file | Email address on file |
| 13348268 | Name on file | Email address on file |
| 14177719 | Name on file | Email address on file |
| 13197515 | Name on file | Email address on file |
| 13261468 | Name on file | Email address on file |
| 13488988 | Name on file | Email address on file |
| 13739717 | Name on file | Email address on file |
| 14622442 | Name on file | Email address on file |
| 14622442 | Name on file | Email address on file |
| 13191882 | Name on file | Email address on file |
| 13805332 | Name on file | Email address on file |
| 14295366 | Name on file | Email address on file |
| 14650425 | Name on file | Email address on file |
| 14650425 | Name on file | Email address on file |
| 13561056 | Name on file | Email address on file |
| 14506178 | Name on file | Email address on file |
| 14595884 | Name on file | Email address on file |
| 14625806 | Name on file | Email address on file |
| 14607420 | Name on file | Email address on file |
| 14607420 | Name on file | Email address on file |
| 13648413 | Name on file | Email address on file |
| 14636919 | Name on file | Email address on file |
| 13759385 | Name on file | Email address on file |
| 14444030 | Name on file | Email address on file |
| 14626054 | Name on file | Email address on file |
| 14626054 | Name on file | Email address on file |
| 14622355 | Name on file | Email address on file |
| 13217241 | Name on file | Email address on file |
| 14070598 | Name on file | Email address on file |
| 13644928 | Name on file | Email address on file |
| 13583871 | Name on file | Email address on file |
| 14270675 | Name on file | Email address on file |
| 14557978 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14557978 | Name on file | Email address on file |
| 14597489 | Name on file | Email address on file |
| 14177989 | Name on file | Email address on file |
| 14679534 | Name on file | Email address on file |
| 14679534 | Name on file | Email address on file |
| 16851906 | Name on file | Email address on file |
| 13226915 | Name on file | Email address on file |
| 13579347 | Name on file | Email address on file |
| 14643361 | Name on file | Email address on file |
| 14643361 | Name on file | Email address on file |
| 14589264 | Name on file | Email address on file |
| 16848351 | Name on file | Email address on file |
| 15279098 | Name on file | Email address on file |
| 13847901 | Name on file | Email address on file |
| 14543697 | Name on file | Email address on file |
| 13474379 | Name on file | Email address on file |
| 14390291 | Name on file | Email address on file |
| 13740373 | Name on file | Email address on file |
| 14357871 | Name on file | Email address on file |
| 13472519 | Name on file | Email address on file |
| 13757879 | Name on file | Email address on file |
| 14396475 | Name on file | Email address on file |
| 14323226 | Name on file | Email address on file |
| 14384573 | Name on file | Email address on file |
| 13856576 | Name on file | Email address on file |
| 14677011 | Name on file | Email address on file |
| 14285126 | Name on file | Email address on file |
| 14168067 | Name on file | Email address on file |
| 14228091 | Name on file | Email address on file |
| 14012299 | Name on file | Email address on file |
| 14388730 | Name on file | Email address on file |
| 13421113 | Name on file | Email address on file |
| 14018720 | Name on file | Email address on file |
| 16867552 | Name on file | Email address on file |
| 13875097 | Name on file | Email address on file |
| 13615791 | Name on file | Email address on file |
| 14471555 | Name on file | Email address on file |
| 13792309 | Name on file | Email address on file |
| 13659640 | Name on file | Email address on file |
| 13869436 | Name on file | Email address on file |
| 15117635 | Name on file | Email address on file |
| 14552073 | Name on file | Email address on file |
| 13423929 | Name on file | Email address on file |
| 13557519 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14261033 | Name on file | Email address on file |
| 13892630 | Name on file | Email address on file |
| 15365762 | Name on file | Email address on file |
| 15089740 | Name on file | Email address on file |
| 14173623 | Name on file | Email address on file |
| 16849719 | Name on file | Email address on file |
| 16849719 | Name on file | Email address on file |
| 14377103 | Name on file | Email address on file |
| 14383979 | Name on file | Email address on file |
| 14150705 | Name on file | Email address on file |
| 13601053 | Name on file | Email address on file |
| 13952880 | Name on file | Email address on file |
| 13154033 | Name on file | Email address on file |
| 14382674 | Name on file | Email address on file |
| 14101112 | Name on file | Email address on file |
| 14170450 | Name on file | Email address on file |
| 13285356 | Name on file | Email address on file |
| 14655489 | Name on file | Email address on file |
| 14007387 | Name on file | Email address on file |
| 14653391 | Name on file | Email address on file |
| 14653391 | Name on file | Email address on file |
| 14531480 | Name on file | Email address on file |
| 14035770 | Name on file | Email address on file |
| 14464167 | Name on file | Email address on file |
| 13278294 | Name on file | Email address on file |
| 13344099 | Name on file | Email address on file |
| 13679306 | Name on file | Email address on file |
| 13769400 | Name on file | Email address on file |
| 13478499 | Name on file | Email address on file |
| 13689753 | Name on file | Email address on file |
| 14484862 | Name on file | Email address on file |
| 19005190 | Name on file | Email address on file |
| 15269605 | Name on file | Email address on file |
| 15276062 | Name on file | Email address on file |
| 14989737 | Name on file | Email address on file |
| 15270784 | Name on file | Email address on file |
| 14940333 | Name on file | Email address on file |
| 15039807 | Name on file | Email address on file |
| 15153696 | Name on file | Email address on file |
| 15153696 | Name on file | Email address on file |
| 18276588 | Name on file | Email address on file |
| 13763345 | Name on file | Email address on file |
| 18284804 | Name on file | Email address on file |
| 13569379 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13905733 | Name on file | Email address on file |
| 13421507 | Name on file | Email address on file |
| 13705997 | Name on file | Email address on file |
| 14074775 | Name on file | Email address on file |
| 14636430 | Name on file | Email address on file |
| 14403577 | Name on file | Email address on file |
| 13760332 | Name on file | Email address on file |
| 18277301 | Name on file | Email address on file |
| 18262276 | Name on file | Email address on file |
| 18273064 | Name on file | Email address on file |
| 18265355 | Name on file | Email address on file |
| 13963842 | Name on file | Email address on file |
| 18301491 | Name on file | Email address on file |
| 14461765 | Name on file | Email address on file |
| 15174200 | Name on file | Email address on file |
| 18280051 | Name on file | Email address on file |
| 15024236 | Name on file | Email address on file |
| 18286356 | Name on file | Email address on file |
| 13311770 | Name on file | Email address on file |
| 18270320 | Name on file | Email address on file |
| 18326461 | Name on file | Email address on file |
| 13175363 | Name on file | Email address on file |
| 18978299 | Name on file | Email address on file |
| 14555614 | Name on file | Email address on file |
| 15389882 | Name on file | Email address on file |
| 14176486 | Name on file | Email address on file |
| 14977696 | Name on file | Email address on file |
| 15274662 | Name on file | Email address on file |
| 16863922 | Name on file | Email address on file |
| 18969697 | Name on file | Email address on file |
| 19019698 | Name on file | Email address on file |
| 13351602 | Name on file | Email address on file |
| 16859740 | Name on file | Email address on file |
| 14462736 | Name on file | Email address on file |
| 14220938 | Name on file | Email address on file |
| 14631139 | Name on file | Email address on file |
| 13760599 | Name on file | Email address on file |
| 14159841 | Name on file | Email address on file |
| 18246163 | Name on file | Email address on file |
| 13922182 | Name on file | Email address on file |
| 13935273 | Name on file | Email address on file |
| 14551398 | Name on file | Email address on file |
| 15162395 | Name on file | Email address on file |
| 18995966 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18246090 | Name on file | Email address on file |
| 18966735 | Name on file | Email address on file |
| 19007582 | Name on file | Email address on file |
| 14916574 | Name on file | Email address on file |
| 18264445 | Name on file | Email address on file |
| 15041743 | Name on file | Email address on file |
| 14106553 | Name on file | Email address on file |
| 13481002 | Name on file | Email address on file |
| 18290849 | Name on file | Email address on file |
| 18949251 | Name on file | Email address on file |
| 18317024 | Name on file | Email address on file |
| 15236484 | Name on file | Email address on file |
| 15244840 | Name on file | Email address on file |
| 15229364 | Name on file | Email address on file |
| 15027142 | Name on file | Email address on file |
| 14992772 | Name on file | Email address on file |
| 13453838 | Name on file | Email address on file |
| 14908563 | Name on file | Email address on file |
| 15171602 | Name on file | Email address on file |
| 14381280 | Name on file | Email address on file |
| 13164331 | Name on file | Email address on file |
| 13183063 | Name on file | Email address on file |
| 15210384 | Name on file | Email address on file |
| 13780312 | Name on file | Email address on file |
| 22424830 | Name on file | Email address on file |
| 15166014 | Name on file | Email address on file |
| 13631942 | Name on file | Email address on file |
| 22154015 | Name on file | Email address on file |
| 15011132 | Name on file | Email address on file |
| 14168555 | Name on file | Email address on file |
| 13716511 | Name on file | Email address on file |
| 14943812 | Name on file | Email address on file |
| 15293054 | Name on file | Email address on file |
| 13208368 | Name on file | Email address on file |
| 15090576 | Name on file | Email address on file |
| 18961639 | Name on file | Email address on file |
| 18270026 | Name on file | Email address on file |
| 18292928 | Name on file | Email address on file |
| 14151205 | Name on file | Email address on file |
| 18265984 | Name on file | Email address on file |
| 14183951 | Name on file | Email address on file |
| 15102563 | Name on file | Email address on file |
| 14087544 | Name on file | Email address on file |
| 13310675 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19024397 | Name on file | Email address on file |
| 18270604 | Name on file | Email address on file |
| 15229901 | Name on file | Email address on file |
| 13202946 | Name on file | Email address on file |
| 18302474 | Name on file | Email address on file |
| 19008600 | Name on file | Email address on file |
| 18275574 | Name on file | Email address on file |
| 19024102 | Name on file | Email address on file |
| 18301503 | Name on file | Email address on file |
| 14674931 | Name on file | Email address on file |
| 18293876 | Name on file | Email address on file |
| 22145383 | Name on file | Email address on file |
| 18261594 | Name on file | Email address on file |
| 14384035 | Name on file | Email address on file |
| 14683176 | Name on file | Email address on file |
| 14683176 | Name on file | Email address on file |
| 18978363 | Name on file | Email address on file |
| 15173001 | Name on file | Email address on file |
| 18302520 | Name on file | Email address on file |
| 13979516 | Name on file | Email address on file |
| 13426960 | Name on file | Email address on file |
| 14135582 | Name on file | Email address on file |
| 13367325 | Name on file | Email address on file |
| 14549823 | Name on file | Email address on file |
| 13156437 | Name on file | Email address on file |
| 18295993 | Name on file | Email address on file |
| 15362222 | Name on file | Email address on file |
| 13540329 | Name on file | Email address on file |
| 15377494 | Name on file | Email address on file |
| 13572747 | Name on file | Email address on file |
| 13239782 | Name on file | Email address on file |
| 14429971 | Name on file | Email address on file |
| 14098290 | Name on file | Email address on file |
| 15410797 | Name on file | Email address on file |
| 14432689 | Name on file | Email address on file |
| 14610069 | Name on file | Email address on file |
| 14533539 | Name on file | Email address on file |
| 14542206 | Name on file | Email address on file |
| 14270090 | Name on file | Email address on file |
| 14423521 | Name on file | Email address on file |
| 13194062 | Name on file | Email address on file |
| 14344397 | Name on file | Email address on file |
| 14377358 | Name on file | Email address on file |
| 14026277 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14541867 | Name on file | Email address on file |
| 13362608 | Name on file | Email address on file |
| 14125509 | Name on file | Email address on file |
| 15256240 | Name on file | Email address on file |
| 13595850 | Name on file | Email address on file |
| 14413561 | Name on file | Email address on file |
| 14278604 | Name on file | Email address on file |
| 13540252 | Name on file | Email address on file |
| 18241241 | Name on file | Email address on file |
| 13935555 | Name on file | Email address on file |
| 13188938 | Name on file | Email address on file |
| 15396302 | Name on file | Email address on file |
| 13465583 | Name on file | Email address on file |
| 14010321 | Name on file | Email address on file |
| 14959457 | Name on file | Email address on file |
| 14662960 | Name on file | Email address on file |
| 15067339 | Name on file | Email address on file |
| 14221222 | Name on file | Email address on file |
| 18263316 | Name on file | Email address on file |
| 18990169 | Name on file | Email address on file |
| 18961735 | Name on file | Email address on file |
| 13843880 | Name on file | Email address on file |
| 22155943 | Name on file | Email address on file |
| 18261089 | Name on file | Email address on file |
| 18279942 | Name on file | Email address on file |
| 19006119 | Name on file | Email address on file |
| 15273531 | Name on file | Email address on file |
| 18942651 | Name on file | Email address on file |
| 14529370 | Name on file | Email address on file |
| 18309335 | Name on file | Email address on file |
| 18243452 | Name on file | Email address on file |
| 18311832 | Name on file | Email address on file |
| 14634968 | Name on file | Email address on file |
| 18968447 | Name on file | Email address on file |
| 20642868 | Name on file | Email address on file |
| 18281304 | Name on file | Email address on file |
| 15167645 | Name on file | Email address on file |
| 13914049 | Name on file | Email address on file |
| 18330674 | Name on file | Email address on file |
| 15094332 | Name on file | Email address on file |
| 15178323 | Name on file | Email address on file |
| 18978750 | Name on file | Email address on file |
| 18338869 | Name on file | Email address on file |
| 13814900 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18332136 | Name on file | Email address on file |
| 18268515 | Name on file | Email address on file |
| 14926966 | Name on file | Email address on file |
| 18968526 | Name on file | Email address on file |
| 18317499 | Name on file | Email address on file |
| 18266462 | Name on file | Email address on file |
| 22120755 | Name on file | Email address on file |
| 18971012 | Name on file | Email address on file |
| 14920735 | Name on file | Email address on file |
| 14670735 | Name on file | Email address on file |
| 15116648 | Name on file | Email address on file |
| 13641852 | Name on file | Email address on file |
| 15037957 | Name on file | Email address on file |
| 15037957 | Name on file | Email address on file |
| 15275890 | Name on file | Email address on file |
| 14172564 | Name on file | Email address on file |
| 13650962 | Name on file | Email address on file |
| 12649911 | Name on file | Email address on file |
| 18287819 | Name on file | Email address on file |
| 16849627 | Name on file | Email address on file |
| 14227293 | Name on file | Email address on file |
| 13534773 | Name on file | Email address on file |
| 15408269 | Name on file | Email address on file |
| 18296563 | Name on file | Email address on file |
| 13436731 | Name on file | Email address on file |
| 15175949 | Name on file | Email address on file |
| 14596523 | Name on file | Email address on file |
| 13974168 | Name on file | Email address on file |
| 15207134 | Name on file | Email address on file |
| 19023349 | Name on file | Email address on file |
| 18286569 | Name on file | Email address on file |
| 13646381 | Name on file | Email address on file |
| 15141334 | Name on file | Email address on file |
| 15190021 | Name on file | Email address on file |
| 15282789 | Name on file | Email address on file |
| 14932665 | Name on file | Email address on file |
| 13231499 | Name on file | Email address on file |
| 20807952 | Name on file | Email address on file |
| 18945003 | Name on file | Email address on file |
| 18289858 | Name on file | Email address on file |
| 22163083 | Name on file | Email address on file |
| 18954807 | Name on file | Email address on file |
| 13019796 | Name on file | Email address on file |
| 18252719 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13051818 | Name on file | Email address on file |
| 19018426 | Name on file | Email address on file |
| 19024569 | Name on file | Email address on file |
| 18947178 | Name on file | Email address on file |
| 18976275 | Name on file | Email address on file |
| 14420036 | Name on file | Email address on file |
| 15280131 | Name on file | Email address on file |
| 15280131 | Name on file | Email address on file |
| 18285952 | Name on file | Email address on file |
| 14607776 | Name on file | Email address on file |
| 15276561 | Name on file | Email address on file |
| 13760287 | Name on file | Email address on file |
| 13206093 | Name on file | Email address on file |
| 18254412 | Name on file | Email address on file |
| 14516678 | Name on file | Email address on file |
| 15234709 | Name on file | Email address on file |
| 18969695 | Name on file | Email address on file |
| 18946284 | Name on file | Email address on file |
| 15059181 | Name on file | Email address on file |
| 18971294 | Name on file | Email address on file |
| 18245861 | Name on file | Email address on file |
| 18312133 | Name on file | Email address on file |
| 15217129 | Name on file | Email address on file |
| 18265510 | Name on file | Email address on file |
| 15279571 | Name on file | Email address on file |
| 15279571 | Name on file | Email address on file |
| 14687876 | Name on file | Email address on file |
| 14589699 | Name on file | Email address on file |
| 13894568 | Name on file | Email address on file |
| 18254048 | Name on file | Email address on file |
| 13249203 | Name on file | Email address on file |
| 13383533 | Name on file | Email address on file |
| 15259769 | Name on file | Email address on file |
| 14279477 | Name on file | Email address on file |
| 18991058 | Name on file | Email address on file |
| 13590790 | Name on file | Email address on file |
| 18305759 | Name on file | Email address on file |
| 19005598 | Name on file | Email address on file |
| 18271621 | Name on file | Email address on file |
| 13832182 | Name on file | Email address on file |
| 14280238 | Name on file | Email address on file |
| 18255434 | Name on file | Email address on file |
| 14383746 | Name on file | Email address on file |
| 19029064 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18966677 | Name on file | Email address on file |
| 18276570 | Name on file | Email address on file |
| 18288750 | Name on file | Email address on file |
| 18983229 | Name on file | Email address on file |
| 18288927 | Name on file | Email address on file |
| 13867934 | Name on file | Email address on file |
| 13874316 | Name on file | Email address on file |
| 13182483 | Name on file | Email address on file |
| 18324196 | Name on file | Email address on file |
| 13267717 | Name on file | Email address on file |
| 18317881 | Name on file | Email address on file |
| 18991237 | Name on file | Email address on file |
| 18306715 | Name on file | Email address on file |
| 18265169 | Name on file | Email address on file |
| 13170311 | Name on file | Email address on file |
| 14615251 | Name on file | Email address on file |
| 14615251 | Name on file | Email address on file |
| 14286155 | Name on file | Email address on file |
| 15148359 | Name on file | Email address on file |
| 15196430 | Name on file | Email address on file |
| 18991823 | Name on file | Email address on file |
| 15280640 | Name on file | Email address on file |
| 15280640 | Name on file | Email address on file |
| 12245764 | Name on file | Email address on file |
| 13701101 | Name on file | Email address on file |
| 15146614 | Name on file | Email address on file |
| 15279324 | Name on file | Email address on file |
| 15279324 | Name on file | Email address on file |
| 15281997 | Name on file | Email address on file |
| 15281997 | Name on file | Email address on file |
| 18280542 | Name on file | Email address on file |
| 13449214 | Name on file | Email address on file |
| 15291098 | Name on file | Email address on file |
| 15162062 | Name on file | Email address on file |
| 15008302 | Name on file | Email address on file |
| 15042268 | Name on file | Email address on file |
| 15289169 | Name on file | Email address on file |
| 15289169 | Name on file | Email address on file |
| 15288182 | Name on file | Email address on file |
| 15066185 | Name on file | Email address on file |
| 16854309 | Name on file | Email address on file |
| 18289647 | Name on file | Email address on file |
| 18972156 | Name on file | Email address on file |
| 20697462 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18255539 | Name on file | Email address on file |
| 18312381 | Name on file | Email address on file |
| 18947412 | Name on file | Email address on file |
| 14638663 | Name on file | Email address on file |
| 14638663 | Name on file | Email address on file |
| 15264413 | Name on file | Email address on file |
| 14658296 | Name on file | Email address on file |
| 18336977 | Name on file | Email address on file |
| 18298392 | Name on file | Email address on file |
| 19028390 | Name on file | Email address on file |
| 18268208 | Name on file | Email address on file |
| 19003305 | Name on file | Email address on file |
| 18987033 | Name on file | Email address on file |
| 18260903 | Name on file | Email address on file |
| 18963067 | Name on file | Email address on file |
| 18986779 | Name on file | Email address on file |
| 13589126 | Name on file | Email address on file |
| 19003412 | Name on file | Email address on file |
| 14935442 | Name on file | Email address on file |
| 15083105 | Name on file | Email address on file |
| 19007711 | Name on file | Email address on file |
| 18951014 | Name on file | Email address on file |
| 15234798 | Name on file | Email address on file |
| 18275154 | Name on file | Email address on file |
| 18291630 | Name on file | Email address on file |
| 18238759 | Name on file | Email address on file |
| 15116512 | Name on file | Email address on file |
| 13472584 | Name on file | Email address on file |
| 14599428 | Name on file | Email address on file |
| 18270918 | Name on file | Email address on file |
| 13854723 | Name on file | Email address on file |
| 18941169 | Name on file | Email address on file |
| 20643111 | Name on file | Email address on file |
| 13679282 | Name on file | Email address on file |
| 15359396 | Name on file | Email address on file |
| 18960626 | Name on file | Email address on file |
| 14987472 | Name on file | Email address on file |
| 18296254 | Name on file | Email address on file |
| 19020765 | Name on file | Email address on file |
| 15014296 | Name on file | Email address on file |
| 18259857 | Name on file | Email address on file |
| 18950576 | Name on file | Email address on file |
| 16852535 | Name on file | Email address on file |
| 16849750 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13242339 | Name on file | Email address on file |
| 14638236 | Name on file | Email address on file |
| 14023584 | Name on file | Email address on file |
| 13744447 | Name on file | Email address on file |
| 14465878 | Name on file | Email address on file |
| 14318880 | Name on file | Email address on file |
| 14608032 | Name on file | Email address on file |
| 13512204 | Name on file | Email address on file |
| 14585138 | Name on file | Email address on file |
| 13764442 | Name on file | Email address on file |
| 13686227 | Name on file | Email address on file |
| 14453958 | Name on file | Email address on file |
| 16852024 | Name on file | Email address on file |
| 13366811 | Name on file | Email address on file |
| 14623504 | Name on file | Email address on file |
| 14401243 | Name on file | Email address on file |
| 14340390 | Name on file | Email address on file |
| 14561829 | Name on file | Email address on file |
| 14508132 | Name on file | Email address on file |
| 13430740 | Name on file | Email address on file |
| 13480412 | Name on file | Email address on file |
| 14233813 | Name on file | Email address on file |
| 13904244 | Name on file | Email address on file |
| 13775139 | Name on file | Email address on file |
| 14295929 | Name on file | Email address on file |
| 14518617 | Name on file | Email address on file |
| 14196624 | Name on file | Email address on file |
| 13898992 | Name on file | Email address on file |
| 14043269 | Name on file | Email address on file |
| 16850964 | Name on file | Email address on file |
| 13864099 | Name on file | Email address on file |
| 13867210 | Name on file | Email address on file |
| 14549607 | Name on file | Email address on file |
| 14360649 | Name on file | Email address on file |
| 13927248 | Name on file | Email address on file |
| 13395838 | Name on file | Email address on file |
| 15237479 | Name on file | Email address on file |
| 13512444 | Name on file | Email address on file |
| 13487127 | Name on file | Email address on file |
| 15023838 | Name on file | Email address on file |
| 14470417 | Name on file | Email address on file |
| 14471572 | Name on file | Email address on file |
| 15276166 | Name on file | Email address on file |
| 15228887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14295496 | Name on file | Email address on file |
| 19027202 | Name on file | Email address on file |
| 15266419 | Name on file | Email address on file |
| 12139181 | Name on file | Email address on file |
| 14630950 | Name on file | Email address on file |
| 14913169 | Name on file | Email address on file |
| 15253302 | Name on file | Email address on file |
| 15278451 | Name on file | Email address on file |
| 19023025 | Name on file | Email address on file |
| 13905102 | Name on file | Email address on file |
| 14967426 | Name on file | Email address on file |
| 15059859 | Name on file | Email address on file |
| 15202815 | Name on file | Email address on file |
| 15158292 | Name on file | Email address on file |
| 15262806 | Name on file | Email address on file |
| 15003592 | Name on file | Email address on file |
| 14928652 | Name on file | Email address on file |
| 15129450 | Name on file | Email address on file |
| 14990919 | Name on file | Email address on file |
| 15271820 | Name on file | Email address on file |
| 15283546 | Name on file | Email address on file |
| 15283546 | Name on file | Email address on file |
| 15085727 | Name on file | Email address on file |
| 14939041 | Name on file | Email address on file |
| 15072460 | Name on file | Email address on file |
| 14909954 | Name on file | Email address on file |
| 14960623 | Name on file | Email address on file |
| 15058066 | Name on file | Email address on file |
| 14980298 | Name on file | Email address on file |
| 15291691 | Name on file | Email address on file |
| 15291691 | Name on file | Email address on file |
| 14974068 | Name on file | Email address on file |
| 15084128 | Name on file | Email address on file |
| 15274594 | Name on file | Email address on file |
| 15271862 | Name on file | Email address on file |
| 15046197 | Name on file | Email address on file |
| 15252426 | Name on file | Email address on file |
| 15092360 | Name on file | Email address on file |
| 14481469 | Name on file | Email address on file |
| 15031115 | Name on file | Email address on file |
| 15088547 | Name on file | Email address on file |
| 15253505 | Name on file | Email address on file |
| 13325786 | Name on file | Email address on file |
| 13834083 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14600771 | Name on file | Email address on file |
| 15203548 | Name on file | Email address on file |
| 14672509 | Name on file | Email address on file |
| 13964241 | Name on file | Email address on file |
| 14306055 | Name on file | Email address on file |
| 14306076 | Name on file | Email address on file |
| 13448476 | Name on file | Email address on file |
| 13501996 | Name on file | Email address on file |
| 13450174 | Name on file | Email address on file |
| 13755137 | Name on file | Email address on file |
| 14634915 | Name on file | Email address on file |
| 14634915 | Name on file | Email address on file |
| 13421344 | Name on file | Email address on file |
| 14635512 | Name on file | Email address on file |
| 14635512 | Name on file | Email address on file |
| 18298070 | Name on file | Email address on file |
| 18982788 | Name on file | Email address on file |
| 20803063 | Name on file | Email address on file |
| 18949236 | Name on file | Email address on file |
| 18950992 | Name on file | Email address on file |
| 18305422 | Name on file | Email address on file |
| 18312707 | Name on file | Email address on file |
| 18260459 | Name on file | Email address on file |
| 18297092 | Name on file | Email address on file |
| 18284828 | Name on file | Email address on file |
| 18951368 | Name on file | Email address on file |
| 19000868 | Name on file | Email address on file |
| 13765116 | Name on file | Email address on file |
| 14209199 | Name on file | Email address on file |
| 14647898 | Name on file | Email address on file |
| 13312445 | Name on file | Email address on file |
| 13388372 | Name on file | Email address on file |
| 18938888 | Name on file | Email address on file |
| 14290658 | Name on file | Email address on file |
| 13324350 | Name on file | Email address on file |
| 13337600 | Name on file | Email address on file |
| 14055958 | Name on file | Email address on file |
| 13549736 | Name on file | Email address on file |
| 15168275 | Name on file | Email address on file |
| 13201907 | Name on file | Email address on file |
| 14289022 | Name on file | Email address on file |
| 18999637 | Name on file | Email address on file |
| 18981433 | Name on file | Email address on file |
| 15212101 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13622526 | Name on file | Email address on file |
| 14459562 | Name on file | Email address on file |
| 14266828 | Name on file | Email address on file |
| 13722318 | Name on file | Email address on file |
| 14274349 | Name on file | Email address on file |
| 15399157 | Name on file | Email address on file |
| 14683621 | Name on file | Email address on file |
| 15405380 | Name on file | Email address on file |
| 14392136 | Name on file | Email address on file |
| 14588333 | Name on file | Email address on file |
| 14355519 | Name on file | Email address on file |
| 13503169 | Name on file | Email address on file |
| 14542874 | Name on file | Email address on file |
| 13804022 | Name on file | Email address on file |
| 18284535 | Name on file | Email address on file |
| 14162199 | Name on file | Email address on file |
| 14434396 | Name on file | Email address on file |
| 13978978 | Name on file | Email address on file |
| 22409518 | Name on file | Email address on file |
| 14323915 | Name on file | Email address on file |
| 14509887 | Name on file | Email address on file |
| 14595785 | Name on file | Email address on file |
| 13920179 | Name on file | Email address on file |
| 14229018 | Name on file | Email address on file |
| 14604703 | Name on file | Email address on file |
| 14604703 | Name on file | Email address on file |
| 18982576 | Name on file | Email address on file |
| 14684157 | Name on file | Email address on file |
| 14684157 | Name on file | Email address on file |
| 14176482 | Name on file | Email address on file |
| 13702606 | Name on file | Email address on file |
| 18285239 | Name on file | Email address on file |
| 14590118 | Name on file | Email address on file |
| 18992336 | Name on file | Email address on file |
| 19014823 | Name on file | Email address on file |
| 18335475 | Name on file | Email address on file |
| 13048024 | Name on file | Email address on file |
| 18278643 | Name on file | Email address on file |
| 18253205 | Name on file | Email address on file |
| 15058441 | Name on file | Email address on file |
| 14060047 | Name on file | Email address on file |
| 13586994 | Name on file | Email address on file |
| 13783599 | Name on file | Email address on file |
| 14303033 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14325213 | Name on file | Email address on file |
| 13773341 | Name on file | Email address on file |
| 14535443 | Name on file | Email address on file |
| 15095527 | Name on file | Email address on file |
| 13277863 | Name on file | Email address on file |
| 14481949 | Name on file | Email address on file |
| 13253088 | Name on file | Email address on file |
| 14414844 | Name on file | Email address on file |
| 13875057 | Name on file | Email address on file |
| 19015272 | Name on file | Email address on file |
| 14400029 | Name on file | Email address on file |
| 15165266 | Name on file | Email address on file |
| 13368882 | Name on file | Email address on file |
| 13713316 | Name on file | Email address on file |
| 14134480 | Name on file | Email address on file |
| 13741336 | Name on file | Email address on file |
| 18958930 | Name on file | Email address on file |
| 14426166 | Name on file | Email address on file |
| 14153844 | Name on file | Email address on file |
| 14367729 | Name on file | Email address on file |
| 14641056 | Name on file | Email address on file |
| 13954026 | Name on file | Email address on file |
| 14492676 | Name on file | Email address on file |
| 13609938 | Name on file | Email address on file |
| 13611477 | Name on file | Email address on file |
| 15272529 | Name on file | Email address on file |
| 18253591 | Name on file | Email address on file |
| 13868884 | Name on file | Email address on file |
| 15113197 | Name on file | Email address on file |
| 14153746 | Name on file | Email address on file |
| 14526106 | Name on file | Email address on file |
| 15096213 | Name on file | Email address on file |
| 15287347 | Name on file | Email address on file |
| 13717819 | Name on file | Email address on file |
| 14597561 | Name on file | Email address on file |
| 13902302 | Name on file | Email address on file |
| 15251751 | Name on file | Email address on file |
| 18281258 | Name on file | Email address on file |
| 14084500 | Name on file | Email address on file |
| 18287911 | Name on file | Email address on file |
| 13380609 | Name on file | Email address on file |
| 18246423 | Name on file | Email address on file |
| 18298310 | Name on file | Email address on file |
| 19020943 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13387822 | Name on file | Email address on file |
| 15395384 | Name on file | Email address on file |
| 14264715 | Name on file | Email address on file |
| 13175329 | Name on file | Email address on file |
| 19027532 | Name on file | Email address on file |
| 13883760 | Name on file | Email address on file |
| 15121076 | Name on file | Email address on file |
| 14219556 | Name on file | Email address on file |
| 19019516 | Name on file | Email address on file |
| 18336094 | Name on file | Email address on file |
| 14504628 | Name on file | Email address on file |
| 19019526 | Name on file | Email address on file |
| 15174472 | Name on file | Email address on file |
| 15139983 | Name on file | Email address on file |
| 18308462 | Name on file | Email address on file |
| 18255283 | Name on file | Email address on file |
| 18267059 | Name on file | Email address on file |
| 18958771 | Name on file | Email address on file |
| 15205653 | Name on file | Email address on file |
| 14222519 | Name on file | Email address on file |
| 19022126 | Name on file | Email address on file |
| 15259538 | Name on file | Email address on file |
| 15254050 | Name on file | Email address on file |
| 14672416 | Name on file | Email address on file |
| 14672416 | Name on file | Email address on file |
| 13425042 | Name on file | Email address on file |
| 14099548 | Name on file | Email address on file |
| 13316276 | Name on file | Email address on file |
| 16850175 | Name on file | Email address on file |
| 13256106 | Name on file | Email address on file |
| 18302158 | Name on file | Email address on file |
| 18306783 | Name on file | Email address on file |
| 13176287 | Name on file | Email address on file |
| 19001957 | Name on file | Email address on file |
| 18997055 | Name on file | Email address on file |
| 15039849 | Name on file | Email address on file |
| 15149270 | Name on file | Email address on file |
| 14086163 | Name on file | Email address on file |
| 13965556 | Name on file | Email address on file |
| 19026793 | Name on file | Email address on file |
| 18967501 | Name on file | Email address on file |
| 13372485 | Name on file | Email address on file |
| 14584797 | Name on file | Email address on file |
| 14337440 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18997470 | Name on file | Email address on file |
| 15201785 | Name on file | Email address on file |
| 18956241 | Name on file | Email address on file |
| 13980373 | Name on file | Email address on file |
| 14065343 | Name on file | Email address on file |
| 13244867 | Name on file | Email address on file |
| 16851608 | Name on file | Email address on file |
| 14119415 | Name on file | Email address on file |
| 13192821 | Name on file | Email address on file |
| 19008991 | Name on file | Email address on file |
| 14591247 | Name on file | Email address on file |
| 14446933 | Name on file | Email address on file |
| 14074248 | Name on file | Email address on file |
| 13954855 | Name on file | Email address on file |
| 13946874 | Name on file | Email address on file |
| 13836017 | Name on file | Email address on file |
| 19028499 | Name on file | Email address on file |
| 14624667 | Name on file | Email address on file |
| 18998680 | Name on file | Email address on file |
| 13557461 | Name on file | Email address on file |
| 14604203 | Name on file | Email address on file |
| 14060641 | Name on file | Email address on file |
| 18984791 | Name on file | Email address on file |
| 14465447 | Name on file | Email address on file |
| 18322612 | Name on file | Email address on file |
| 18245836 | Name on file | Email address on file |
| 14618019 | Name on file | Email address on file |
| 18251569 | Name on file | Email address on file |
| 18323414 | Name on file | Email address on file |
| 18244735 | Name on file | Email address on file |
| 18296532 | Name on file | Email address on file |
| 15197333 | Name on file | Email address on file |
| 14074048 | Name on file | Email address on file |
| 18272643 | Name on file | Email address on file |
| 14657168 | Name on file | Email address on file |
| 14657168 | Name on file | Email address on file |
| 18256396 | Name on file | Email address on file |
| 18275301 | Name on file | Email address on file |
| 13256682 | Name on file | Email address on file |
| 13380354 | Name on file | Email address on file |
| 18258390 | Name on file | Email address on file |
| 15273487 | Name on file | Email address on file |
| 13260830 | Name on file | Email address on file |
| 18271442 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18326832 | Name on file | Email address on file |
| 13157458 | Name on file | Email address on file |
| 14446930 | Name on file | Email address on file |
| 13262251 | Name on file | Email address on file |
| 19174541 | Name on file | Email address on file |
| 18992943 | Name on file | Email address on file |
| 15123558 | Name on file | Email address on file |
| 18980312 | Name on file | Email address on file |
| 18961046 | Name on file | Email address on file |
| 18963224 | Name on file | Email address on file |
| 18322218 | Name on file | Email address on file |
| 18303819 | Name on file | Email address on file |
| 14106193 | Name on file | Email address on file |
| 18967396 | Name on file | Email address on file |
| 18333180 | Name on file | Email address on file |
| 15172745 | Name on file | Email address on file |
| 18291242 | Name on file | Email address on file |
| 18312335 | Name on file | Email address on file |
| 14656253 | Name on file | Email address on file |
| 18257520 | Name on file | Email address on file |
| 14411446 | Name on file | Email address on file |
| 14252054 | Name on file | Email address on file |
| 15277197 | Name on file | Email address on file |
| 14531808 | Name on file | Email address on file |
| 14462779 | Name on file | Email address on file |
| 14628891 | Name on file | Email address on file |
| 16848045 | Name on file | Email address on file |
| 14093200 | Name on file | Email address on file |
| 14673777 | Name on file | Email address on file |
| 13925134 | Name on file | Email address on file |
| 14242518 | Name on file | Email address on file |
| 13145166 | Name on file | Email address on file |
| 20643315 | Name on file | Email address on file |
| 18991961 | Name on file | Email address on file |
| 13823580 | Name on file | Email address on file |
| 14022920 | Name on file | Email address on file |
| 14272430 | Name on file | Email address on file |
| 14182374 | Name on file | Email address on file |
| 14384353 | Name on file | Email address on file |
| 13473803 | Name on file | Email address on file |
| 12050274 | Name on file | Email address on file |
| 15196555 | Name on file | Email address on file |
| 15158192 | Name on file | Email address on file |
| 15044000 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15008677 | Name on file | Email address on file |
| 15043596 | Name on file | Email address on file |
| 15007449 | Name on file | Email address on file |
| 18252823 | Name on file | Email address on file |
| 14649382 | Name on file | Email address on file |
| 13177341 | Name on file | Email address on file |
| 14357780 | Name on file | Email address on file |
| 13926016 | Name on file | Email address on file |
| 14375632 | Name on file | Email address on file |
| 13245388 | Name on file | Email address on file |
| 15092177 | Name on file | Email address on file |
| 20798331 | Name on file | Email address on file |
| 14324352 | Name on file | Email address on file |
| 18981663 | Name on file | Email address on file |
| 14327445 | Name on file | Email address on file |
| 15285321 | Name on file | Email address on file |
| 15155004 | Name on file | Email address on file |
| 14044298 | Name on file | Email address on file |
| 14340114 | Name on file | Email address on file |
| 14663427 | Name on file | Email address on file |
| 13878643 | Name on file | Email address on file |
| 13226300 | Name on file | Email address on file |
| 13515507 | Name on file | Email address on file |
| 13612558 | Name on file | Email address on file |
| 13855425 | Name on file | Email address on file |
| 14111111 | Name on file | Email address on file |
| 14621148 | Name on file | Email address on file |
| 14433125 | Name on file | Email address on file |
| 13265591 | Name on file | Email address on file |
| 14465398 | Name on file | Email address on file |
| 13366305 | Name on file | Email address on file |
| 13552721 | Name on file | Email address on file |
| 14118678 | Name on file | Email address on file |
| 14552463 | Name on file | Email address on file |
| 13424867 | Name on file | Email address on file |
| 13643806 | Name on file | Email address on file |
| 13651467 | Name on file | Email address on file |
| 13409091 | Name on file | Email address on file |
| 14000879 | Name on file | Email address on file |
| 13675642 | Name on file | Email address on file |
| 13416894 | Name on file | Email address on file |
| 13533259 | Name on file | Email address on file |
| 13782427 | Name on file | Email address on file |
| 14363529 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14177975 | Name on file | Email address on file |
| 13909854 | Name on file | Email address on file |
| 14622294 | Name on file | Email address on file |
| 14598844 | Name on file | Email address on file |
| 13154010 | Name on file | Email address on file |
| 13745028 | Name on file | Email address on file |
| 14273575 | Name on file | Email address on file |
| 14669023 | Name on file | Email address on file |
| 13843762 | Name on file | Email address on file |
| 14586831 | Name on file | Email address on file |
| 13692463 | Name on file | Email address on file |
| 14656594 | Name on file | Email address on file |
| 14680792 | Name on file | Email address on file |
| 14507226 | Name on file | Email address on file |
| 14364348 | Name on file | Email address on file |
| 14083014 | Name on file | Email address on file |
| 14028069 | Name on file | Email address on file |
| 14559319 | Name on file | Email address on file |
| 13979209 | Name on file | Email address on file |
| 19029078 | Name on file | Email address on file |
| 13237951 | Name on file | Email address on file |
| 14649702 | Name on file | Email address on file |
| 13496013 | Name on file | Email address on file |
| 14241042 | Name on file | Email address on file |
| 14095555 | Name on file | Email address on file |
| 18955652 | Name on file | Email address on file |
| 18956281 | Name on file | Email address on file |
| 13246395 | Name on file | Email address on file |
| 15087449 | Name on file | Email address on file |
| 15005652 | Name on file | Email address on file |
| 14495191 | Name on file | Email address on file |
| 13825564 | Name on file | Email address on file |
| 14908147 | Name on file | Email address on file |
| 13356254 | Name on file | Email address on file |
| 13900371 | Name on file | Email address on file |
| 14380140 | Name on file | Email address on file |
| 13423149 | Name on file | Email address on file |
| 18985075 | Name on file | Email address on file |
| 13749436 | Name on file | Email address on file |
| 13747938 | Name on file | Email address on file |
| 18336156 | Name on file | Email address on file |
| 14984173 | Name on file | Email address on file |
| 15168389 | Name on file | Email address on file |
| 18953487 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14594052 | Name on file | Email address on file |
| 14594052 | Name on file | Email address on file |
| 13179077 | Name on file | Email address on file |
| 18293914 | Name on file | Email address on file |
| 18328646 | Name on file | Email address on file |
| 13397405 | Name on file | Email address on file |
| 18298858 | Name on file | Email address on file |
| 14585367 | Name on file | Email address on file |
| 16867732 | Name on file | Email address on file |
| 14433957 | Name on file | Email address on file |
| 13275929 | Name on file | Email address on file |
| 13549468 | Name on file | Email address on file |
| 14384478 | Name on file | Email address on file |
| 13724991 | Name on file | Email address on file |
| 13731149 | Name on file | Email address on file |
| 16864536 | Name on file | Email address on file |
| 14517768 | Name on file | Email address on file |
| 14509644 | Name on file | Email address on file |
| 14960730 | Name on file | Email address on file |
| 15125311 | Name on file | Email address on file |
| 15138721 | Name on file | Email address on file |
| 13363856 | Name on file | Email address on file |
| 13568490 | Name on file | Email address on file |
| 13884277 | Name on file | Email address on file |
| 13860998 | Name on file | Email address on file |
| 14140857 | Name on file | Email address on file |
| 13754064 | Name on file | Email address on file |
| 13842407 | Name on file | Email address on file |
| 13612294 | Name on file | Email address on file |
| 13403008 | Name on file | Email address on file |
| 13569643 | Name on file | Email address on file |
| 13189799 | Name on file | Email address on file |
| 13576918 | Name on file | Email address on file |
| 13443758 | Name on file | Email address on file |
| 13159432 | Name on file | Email address on file |
| 13241331 | Name on file | Email address on file |
| 13979913 | Name on file | Email address on file |
| 13285898 | Name on file | Email address on file |
| 15359650 | Name on file | Email address on file |
| 14211824 | Name on file | Email address on file |
| 13319985 | Name on file | Email address on file |
| 14091790 | Name on file | Email address on file |
| 13139510 | Name on file | Email address on file |
| 14207449 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13695162 | Name on file | Email address on file |
| 14613225 | Name on file | Email address on file |
| 14683206 | Name on file | Email address on file |
| 14683206 | Name on file | Email address on file |
| 15216004 | Name on file | Email address on file |
| 13646502 | Name on file | Email address on file |
| 14017962 | Name on file | Email address on file |
| 13150385 | Name on file | Email address on file |
| 14192922 | Name on file | Email address on file |
| 14076495 | Name on file | Email address on file |
| 13316787 | Name on file | Email address on file |
| 14436722 | Name on file | Email address on file |
| 13726275 | Name on file | Email address on file |
| 13851992 | Name on file | Email address on file |
| 13598663 | Name on file | Email address on file |
| 13768328 | Name on file | Email address on file |
| 13525368 | Name on file | Email address on file |
| 13570146 | Name on file | Email address on file |
| 13534732 | Name on file | Email address on file |
| 14159075 | Name on file | Email address on file |
| 14236922 | Name on file | Email address on file |
| 14116775 | Name on file | Email address on file |
| 13499878 | Name on file | Email address on file |
| 13832270 | Name on file | Email address on file |
| 13294270 | Name on file | Email address on file |
| 13863740 | Name on file | Email address on file |
| 13255965 | Name on file | Email address on file |
| 13636821 | Name on file | Email address on file |
| 14629083 | Name on file | Email address on file |
| 13912954 | Name on file | Email address on file |
| 14112270 | Name on file | Email address on file |
| 14658918 | Name on file | Email address on file |
| 13434814 | Name on file | Email address on file |
| 13542103 | Name on file | Email address on file |
| 13606626 | Name on file | Email address on file |
| 14144578 | Name on file | Email address on file |
| 14165711 | Name on file | Email address on file |
| 14583155 | Name on file | Email address on file |
| 13142929 | Name on file | Email address on file |
| 13289571 | Name on file | Email address on file |
| 13256885 | Name on file | Email address on file |
| 14003027 | Name on file | Email address on file |
| 14513451 | Name on file | Email address on file |
| 14660833 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14660833 | Name on file | Email address on file |
| 13933152 | Name on file | Email address on file |
| 13963364 | Name on file | Email address on file |
| 13464788 | Name on file | Email address on file |
| 13872924 | Name on file | Email address on file |
| 13400269 | Name on file | Email address on file |
| 13361626 | Name on file | Email address on file |
| 15412388 | Name on file | Email address on file |
| 13277561 | Name on file | Email address on file |
| 14171961 | Name on file | Email address on file |
| 13357396 | Name on file | Email address on file |
| 13544820 | Name on file | Email address on file |
| 13375133 | Name on file | Email address on file |
| 14119951 | Name on file | Email address on file |
| 13506798 | Name on file | Email address on file |
| 13930499 | Name on file | Email address on file |
| 13524148 | Name on file | Email address on file |
| 13976748 | Name on file | Email address on file |
| 13576674 | Name on file | Email address on file |
| 13409338 | Name on file | Email address on file |
| 13225532 | Name on file | Email address on file |
| 14659629 | Name on file | Email address on file |
| 14217326 | Name on file | Email address on file |
| 15054491 | Name on file | Email address on file |
| 13505432 | Name on file | Email address on file |
| 13670693 | Name on file | Email address on file |
| 14166930 | Name on file | Email address on file |
| 14615934 | Name on file | Email address on file |
| 13822608 | Name on file | Email address on file |
| 13651518 | Name on file | Email address on file |
| 13834902 | Name on file | Email address on file |
| 15035936 | Name on file | Email address on file |
| 14089107 | Name on file | Email address on file |
| 13928028 | Name on file | Email address on file |
| 14984307 | Name on file | Email address on file |
| 13310762 | Name on file | Email address on file |
| 13525035 | Name on file | Email address on file |
| 13377340 | Name on file | Email address on file |
| 14217350 | Name on file | Email address on file |
| 14025827 | Name on file | Email address on file |
| 13892032 | Name on file | Email address on file |
| 14364665 | Name on file | Email address on file |
| 14123769 | Name on file | Email address on file |
| 13930818 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13831684 | Name on file | Email address on file |
| 14361368 | Name on file | Email address on file |
| 13906890 | Name on file | Email address on file |
| 13655695 | Name on file | Email address on file |
| 14082428 | Name on file | Email address on file |
| 13251607 | Name on file | Email address on file |
| 14244429 | Name on file | Email address on file |
| 13599980 | Name on file | Email address on file |
| 13522161 | Name on file | Email address on file |
| 14509617 | Name on file | Email address on file |
| 13503524 | Name on file | Email address on file |
| 13143832 | Name on file | Email address on file |
| 13723251 | Name on file | Email address on file |
| 14220199 | Name on file | Email address on file |
| 14536505 | Name on file | Email address on file |
| 13362486 | Name on file | Email address on file |
| 15081279 | Name on file | Email address on file |
| 13314792 | Name on file | Email address on file |
| 14648339 | Name on file | Email address on file |
| 14182302 | Name on file | Email address on file |
| 13645291 | Name on file | Email address on file |
| 13620863 | Name on file | Email address on file |
| 14902066 | Name on file | Email address on file |
| 13173029 | Name on file | Email address on file |
| 14593228 | Name on file | Email address on file |
| 13522782 | Name on file | Email address on file |
| 13607526 | Name on file | Email address on file |
| 14363240 | Name on file | Email address on file |
| 14132028 | Name on file | Email address on file |
| 14186472 | Name on file | Email address on file |
| 13777989 | Name on file | Email address on file |
| 14135222 | Name on file | Email address on file |
| 14093476 | Name on file | Email address on file |
| 13567616 | Name on file | Email address on file |
| 13482036 | Name on file | Email address on file |
| 14354502 | Name on file | Email address on file |
| 13296200 | Name on file | Email address on file |
| 14055840 | Name on file | Email address on file |
| 13317001 | Name on file | Email address on file |
| 13885329 | Name on file | Email address on file |
| 13410214 | Name on file | Email address on file |
| 14114470 | Name on file | Email address on file |
| 13203722 | Name on file | Email address on file |
| 13348807 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13602315 | Name on file | Email address on file |
| 13233046 | Name on file | Email address on file |
| 13829667 | Name on file | Email address on file |
| 14305295 | Name on file | Email address on file |
| 14268138 | Name on file | Email address on file |
| 13860394 | Name on file | Email address on file |
| 13301368 | Name on file | Email address on file |
| 13960839 | Name on file | Email address on file |
| 13221796 | Name on file | Email address on file |
| 13440100 | Name on file | Email address on file |
| 22426095 | Name on file | Email address on file |
| 13860478 | Name on file | Email address on file |
| 13273250 | Name on file | Email address on file |
| 13491284 | Name on file | Email address on file |
| 14188608 | Name on file | Email address on file |
| 13367293 | Name on file | Email address on file |
| 13212433 | Name on file | Email address on file |
| 14192396 | Name on file | Email address on file |
| 13625297 | Name on file | Email address on file |
| 14058510 | Name on file | Email address on file |
| 13380773 | Name on file | Email address on file |
| 13703222 | Name on file | Email address on file |
| 14224071 | Name on file | Email address on file |
| 13459408 | Name on file | Email address on file |
| 14047875 | Name on file | Email address on file |
| 14464109 | Name on file | Email address on file |
| 13525138 | Name on file | Email address on file |
| 14332674 | Name on file | Email address on file |
| 14582970 | Name on file | Email address on file |
| 13735959 | Name on file | Email address on file |
| 15159402 | Name on file | Email address on file |
| 13799131 | Name on file | Email address on file |
| 14036490 | Name on file | Email address on file |
| 14131971 | Name on file | Email address on file |
| 13392693 | Name on file | Email address on file |
| 14134154 | Name on file | Email address on file |
| 13781035 | Name on file | Email address on file |
| 13612626 | Name on file | Email address on file |
| 13686169 | Name on file | Email address on file |
| 13389583 | Name on file | Email address on file |
| 13580776 | Name on file | Email address on file |
| 13627015 | Name on file | Email address on file |
| 13459298 | Name on file | Email address on file |
| 14257663 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14028010 | Name on file | Email address on file |
| 14499852 | Name on file | Email address on file |
| 13889360 | Name on file | Email address on file |
| 13439718 | Name on file | Email address on file |
| 13825845 | Name on file | Email address on file |
| 14934928 | Name on file | Email address on file |
| 13355688 | Name on file | Email address on file |
| 14031052 | Name on file | Email address on file |
| 14155755 | Name on file | Email address on file |
| 14271147 | Name on file | Email address on file |
| 14053034 | Name on file | Email address on file |
| 15183128 | Name on file | Email address on file |
| 14949101 | Name on file | Email address on file |
| 13965564 | Name on file | Email address on file |
| 13735859 | Name on file | Email address on file |
| 14183100 | Name on file | Email address on file |
| 13348287 | Name on file | Email address on file |
| 13435360 | Name on file | Email address on file |
| 14144017 | Name on file | Email address on file |
| 14579653 | Name on file | Email address on file |
| 13209620 | Name on file | Email address on file |
| 14197283 | Name on file | Email address on file |
| 13456835 | Name on file | Email address on file |
| 14348356 | Name on file | Email address on file |
| 15152849 | Name on file | Email address on file |
| 14591339 | Name on file | Email address on file |
| 13904090 | Name on file | Email address on file |
| 14224969 | Name on file | Email address on file |
| 13402056 | Name on file | Email address on file |
| 14194454 | Name on file | Email address on file |
| 14628548 | Name on file | Email address on file |
| 14000868 | Name on file | Email address on file |
| 13713600 | Name on file | Email address on file |
| 13466889 | Name on file | Email address on file |
| 14621869 | Name on file | Email address on file |
| 13210600 | Name on file | Email address on file |
| 13860425 | Name on file | Email address on file |
| 14227035 | Name on file | Email address on file |
| 13956591 | Name on file | Email address on file |
| 13882717 | Name on file | Email address on file |
| 13184006 | Name on file | Email address on file |
| 14580369 | Name on file | Email address on file |
| 14330821 | Name on file | Email address on file |
| 14255439 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14060029 | Name on file | Email address on file |
| 13375885 | Name on file | Email address on file |
| 15109430 | Name on file | Email address on file |
| 13842014 | Name on file | Email address on file |
| 13931702 | Name on file | Email address on file |
| 13784786 | Name on file | Email address on file |
| 14536671 | Name on file | Email address on file |
| 13160792 | Name on file | Email address on file |
| 13336961 | Name on file | Email address on file |
| 13299049 | Name on file | Email address on file |
| 13421523 | Name on file | Email address on file |
| 13716560 | Name on file | Email address on file |
| 14165526 | Name on file | Email address on file |
| 15379794 | Name on file | Email address on file |
| 13434858 | Name on file | Email address on file |
| 14522250 | Name on file | Email address on file |
| 15091825 | Name on file | Email address on file |
| 13163610 | Name on file | Email address on file |
| 13878326 | Name on file | Email address on file |
| 13745698 | Name on file | Email address on file |
| 14267211 | Name on file | Email address on file |
| 13472386 | Name on file | Email address on file |
| 13188977 | Name on file | Email address on file |
| 13206084 | Name on file | Email address on file |
| 13355516 | Name on file | Email address on file |
| 13392652 | Name on file | Email address on file |
| 13143839 | Name on file | Email address on file |
| 14130264 | Name on file | Email address on file |
| 15062419 | Name on file | Email address on file |
| 14269476 | Name on file | Email address on file |
| 15126693 | Name on file | Email address on file |
| 14383405 | Name on file | Email address on file |
| 14936363 | Name on file | Email address on file |
| 15174584 | Name on file | Email address on file |
| 15255844 | Name on file | Email address on file |
| 14908298 | Name on file | Email address on file |
| 14948421 | Name on file | Email address on file |
| 15234988 | Name on file | Email address on file |
| 15066729 | Name on file | Email address on file |
| 15211896 | Name on file | Email address on file |
| 13875521 | Name on file | Email address on file |
| 19023339 | Name on file | Email address on file |
| 14550102 | Name on file | Email address on file |
| 13752473 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13733803 | Name on file | Email address on file |
| 14604922 | Name on file | Email address on file |
| 16852557 | Name on file | Email address on file |
| 13650786 | Name on file | Email address on file |
| 14378624 | Name on file | Email address on file |
| 14927164 | Name on file | Email address on file |
| 16864129 | Name on file | Email address on file |
| 14252012 | Name on file | Email address on file |
| 16863798 | Name on file | Email address on file |
| 16864472 | Name on file | Email address on file |
| 13556570 | Name on file | Email address on file |
| 14511164 | Name on file | Email address on file |
| 13586878 | Name on file | Email address on file |
| 13316589 | Name on file | Email address on file |
| 14618744 | Name on file | Email address on file |
| 14618744 | Name on file | Email address on file |
| 13725849 | Name on file | Email address on file |
| 13781874 | Name on file | Email address on file |
| 14273842 | Name on file | Email address on file |
| 16866064 | Name on file | Email address on file |
| 16847868 | Name on file | Email address on file |
| 13512627 | Name on file | Email address on file |
| 14359353 | Name on file | Email address on file |
| 15151030 | Name on file | Email address on file |
| 14592565 | Name on file | Email address on file |
| 14942386 | Name on file | Email address on file |
| 13245058 | Name on file | Email address on file |
| 14437267 | Name on file | Email address on file |
| 14554350 | Name on file | Email address on file |
| 14997459 | Name on file | Email address on file |
| 13603780 | Name on file | Email address on file |
| 14650630 | Name on file | Email address on file |
| 14650630 | Name on file | Email address on file |
| 16868022 | Name on file | Email address on file |
| 14469219 | Name on file | Email address on file |
| 14150049 | Name on file | Email address on file |
| 14509297 | Name on file | Email address on file |
| 14647760 | Name on file | Email address on file |
| 14647760 | Name on file | Email address on file |
| 13677826 | Name on file | Email address on file |
| 14559258 | Name on file | Email address on file |
| 13311322 | Name on file | Email address on file |
| 16864728 | Name on file | Email address on file |
| 14471542 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13443828 | Name on file | Email address on file |
| 13720834 | Name on file | Email address on file |
| 13601292 | Name on file | Email address on file |
| 14363301 | Name on file | Email address on file |
| 13152094 | Name on file | Email address on file |
| 14098754 | Name on file | Email address on file |
| 13379213 | Name on file | Email address on file |
| 13660713 | Name on file | Email address on file |
| 13389111 | Name on file | Email address on file |
| 13434993 | Name on file | Email address on file |
| 13347375 | Name on file | Email address on file |
| 14647359 | Name on file | Email address on file |
| 14390772 | Name on file | Email address on file |
| 13351392 | Name on file | Email address on file |
| 13808157 | Name on file | Email address on file |
| 14466933 | Name on file | Email address on file |
| 13481913 | Name on file | Email address on file |
| 14547355 | Name on file | Email address on file |
| 14123940 | Name on file | Email address on file |
| 14668247 | Name on file | Email address on file |
| 13255892 | Name on file | Email address on file |
| 16862453 | Name on file | Email address on file |
| 13345832 | Name on file | Email address on file |
| 13696517 | Name on file | Email address on file |
| 13858181 | Name on file | Email address on file |
| 13669339 | Name on file | Email address on file |
| 14983624 | Name on file | Email address on file |
| 14011739 | Name on file | Email address on file |
| 13754690 | Name on file | Email address on file |
| 14611189 | Name on file | Email address on file |
| 14625482 | Name on file | Email address on file |
| 14625482 | Name on file | Email address on file |
| 13450636 | Name on file | Email address on file |
| 14597872 | Name on file | Email address on file |
| 14110483 | Name on file | Email address on file |
| 13885531 | Name on file | Email address on file |
| 13351927 | Name on file | Email address on file |
| 14383600 | Name on file | Email address on file |
| 13223389 | Name on file | Email address on file |
| 14579832 | Name on file | Email address on file |
| 13655164 | Name on file | Email address on file |
| 13436636 | Name on file | Email address on file |
| 14514729 | Name on file | Email address on file |
| 13389844 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14249892 | Name on file | Email address on file |
| 16864532 | Name on file | Email address on file |
| 13600512 | Name on file | Email address on file |
| 14606488 | Name on file | Email address on file |
| 14551557 | Name on file | Email address on file |
| 16853562 | Name on file | Email address on file |
| 14000320 | Name on file | Email address on file |
| 13877604 | Name on file | Email address on file |
| 14608380 | Name on file | Email address on file |
| 13997356 | Name on file | Email address on file |
| 14340947 | Name on file | Email address on file |
| 14082558 | Name on file | Email address on file |
| 14305734 | Name on file | Email address on file |
| 13654658 | Name on file | Email address on file |
| 13687035 | Name on file | Email address on file |
| 16852056 | Name on file | Email address on file |
| 14213081 | Name on file | Email address on file |
| 14049995 | Name on file | Email address on file |
| 14098746 | Name on file | Email address on file |
| 13891202 | Name on file | Email address on file |
| 13149749 | Name on file | Email address on file |
| 13698837 | Name on file | Email address on file |
| 16850611 | Name on file | Email address on file |
| 14410547 | Name on file | Email address on file |
| 14410547 | Name on file | Email address on file |
| 14272267 | Name on file | Email address on file |
| 14372848 | Name on file | Email address on file |
| 14384065 | Name on file | Email address on file |
| 16867463 | Name on file | Email address on file |
| 13538300 | Name on file | Email address on file |
| 13697262 | Name on file | Email address on file |
| 13139007 | Name on file | Email address on file |
| 13638862 | Name on file | Email address on file |
| 13926532 | Name on file | Email address on file |
| 13288240 | Name on file | Email address on file |
| 14548372 | Name on file | Email address on file |
| 13475091 | Name on file | Email address on file |
| 14153822 | Name on file | Email address on file |
| 13149199 | Name on file | Email address on file |
| 14116238 | Name on file | Email address on file |
| 13695411 | Name on file | Email address on file |
| 13612152 | Name on file | Email address on file |
| 13447966 | Name on file | Email address on file |
| 13894456 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14110741 | Name on file | Email address on file |
| 13608296 | Name on file | Email address on file |
| 13167445 | Name on file | Email address on file |
| 13927753 | Name on file | Email address on file |
| 14624773 | Name on file | Email address on file |
| 13437434 | Name on file | Email address on file |
| 13909151 | Name on file | Email address on file |
| 13502025 | Name on file | Email address on file |
| 14597919 | Name on file | Email address on file |
| 14597919 | Name on file | Email address on file |
| 14626978 | Name on file | Email address on file |
| 14626978 | Name on file | Email address on file |
| 14048788 | Name on file | Email address on file |
| 13649282 | Name on file | Email address on file |
| 14251258 | Name on file | Email address on file |
| 13435012 | Name on file | Email address on file |
| 14662911 | Name on file | Email address on file |
| 13346250 | Name on file | Email address on file |
| 13839293 | Name on file | Email address on file |
| 13964643 | Name on file | Email address on file |
| 14102757 | Name on file | Email address on file |
| 13432188 | Name on file | Email address on file |
| 13750261 | Name on file | Email address on file |
| 14186259 | Name on file | Email address on file |
| 14343130 | Name on file | Email address on file |
| 14481472 | Name on file | Email address on file |
| 13400826 | Name on file | Email address on file |
| 13929713 | Name on file | Email address on file |
| 13446514 | Name on file | Email address on file |
| 13882223 | Name on file | Email address on file |
| 16849242 | Name on file | Email address on file |
| 13905525 | Name on file | Email address on file |
| 13431763 | Name on file | Email address on file |
| 13154868 | Name on file | Email address on file |
| 14121391 | Name on file | Email address on file |
| 14213857 | Name on file | Email address on file |
| 13823355 | Name on file | Email address on file |
| 13531215 | Name on file | Email address on file |
| 13923624 | Name on file | Email address on file |
| 13845535 | Name on file | Email address on file |
| 13276826 | Name on file | Email address on file |
| 14665025 | Name on file | Email address on file |
| 13606356 | Name on file | Email address on file |
| 13197281 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13482720 | Name on file | Email address on file |
| 16864390 | Name on file | Email address on file |
| 13452721 | Name on file | Email address on file |
| 14006733 | Name on file | Email address on file |
| 13705563 | Name on file | Email address on file |
| 13353433 | Name on file | Email address on file |
| 16867377 | Name on file | Email address on file |
| 15181356 | Name on file | Email address on file |
| 14202653 | Name on file | Email address on file |
| 13337752 | Name on file | Email address on file |
| 13184383 | Name on file | Email address on file |
| 13569945 | Name on file | Email address on file |
| 14141553 | Name on file | Email address on file |
| 14378472 | Name on file | Email address on file |
| 14503835 | Name on file | Email address on file |
| 13822001 | Name on file | Email address on file |
| 14031955 | Name on file | Email address on file |
| 16866711 | Name on file | Email address on file |
| 14068677 | Name on file | Email address on file |
| 13490208 | Name on file | Email address on file |
| 14015956 | Name on file | Email address on file |
| 14617108 | Name on file | Email address on file |
| 14142923 | Name on file | Email address on file |
| 14232812 | Name on file | Email address on file |
| 13554496 | Name on file | Email address on file |
| 13779580 | Name on file | Email address on file |
| 13950405 | Name on file | Email address on file |
| 14651657 | Name on file | Email address on file |
| 16861368 | Name on file | Email address on file |
| 16852249 | Name on file | Email address on file |
| 14045266 | Name on file | Email address on file |
| 13183894 | Name on file | Email address on file |
| 18283339 | Name on file | Email address on file |
| 18979126 | Name on file | Email address on file |
| 13022884 | Name on file | Email address on file |
| 14118024 | Name on file | Email address on file |
| 15234131 | Name on file | Email address on file |
| 15068431 | Name on file | Email address on file |
| 13483706 | Name on file | Email address on file |
| 15270800 | Name on file | Email address on file |
| 15091351 | Name on file | Email address on file |
| 15200996 | Name on file | Email address on file |
| 13763557 | Name on file | Email address on file |
| 14969159 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13883135 | Name on file | Email address on file |
| 13694452 | Name on file | Email address on file |
| 13569848 | Name on file | Email address on file |
| 14449567 | Name on file | Email address on file |
| 14056885 | Name on file | Email address on file |
| 16851744 | Name on file | Email address on file |
| 14599012 | Name on file | Email address on file |
| 16866817 | Name on file | Email address on file |
| 14296662 | Name on file | Email address on file |
| 19016464 | Name on file | Email address on file |
| 13684213 | Name on file | Email address on file |
| 19020423 | Name on file | Email address on file |
| 20640109 | Name on file | Email address on file |
| 14526576 | Name on file | Email address on file |
| 18254442 | Name on file | Email address on file |
| 18280563 | Name on file | Email address on file |
| 13811824 | Name on file | Email address on file |
| 14580422 | Name on file | Email address on file |
| 14462322 | Name on file | Email address on file |
| 14422321 | Name on file | Email address on file |
| 14209213 | Name on file | Email address on file |
| 13856814 | Name on file | Email address on file |
| 14200442 | Name on file | Email address on file |
| 14488161 | Name on file | Email address on file |
| 14651255 | Name on file | Email address on file |
| 14128019 | Name on file | Email address on file |
| 13577571 | Name on file | Email address on file |
| 14594932 | Name on file | Email address on file |
| 14601547 | Name on file | Email address on file |
| 13967721 | Name on file | Email address on file |
| 15387163 | Name on file | Email address on file |
| 14343942 | Name on file | Email address on file |
| 13755771 | Name on file | Email address on file |
| 16853714 | Name on file | Email address on file |
| 14602371 | Name on file | Email address on file |
| 14602371 | Name on file | Email address on file |
| 14597909 | Name on file | Email address on file |
| 14239933 | Name on file | Email address on file |
| 13974423 | Name on file | Email address on file |
| 13432526 | Name on file | Email address on file |
| 14098976 | Name on file | Email address on file |
| 13380831 | Name on file | Email address on file |
| 13185951 | Name on file | Email address on file |
| 14297111 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14209194 | Name on file | Email address on file |
| 14207207 | Name on file | Email address on file |
| 13324554 | Name on file | Email address on file |
| 14304063 | Name on file | Email address on file |
| 14485389 | Name on file | Email address on file |
| 14296745 | Name on file | Email address on file |
| 14524992 | Name on file | Email address on file |
| 14615647 | Name on file | Email address on file |
| 14659388 | Name on file | Email address on file |
| 14088647 | Name on file | Email address on file |
| 14654454 | Name on file | Email address on file |
| 13549835 | Name on file | Email address on file |
| 14361142 | Name on file | Email address on file |
| 15358606 | Name on file | Email address on file |
| 15280618 | Name on file | Email address on file |
| 14212268 | Name on file | Email address on file |
| 13206294 | Name on file | Email address on file |
| 13210078 | Name on file | Email address on file |
| 14382494 | Name on file | Email address on file |
| 14628897 | Name on file | Email address on file |
| 14628897 | Name on file | Email address on file |
| 14489630 | Name on file | Email address on file |
| 13977397 | Name on file | Email address on file |
| 15287631 | Name on file | Email address on file |
| 15287631 | Name on file | Email address on file |
| 15055636 | Name on file | Email address on file |
| 14209906 | Name on file | Email address on file |
| 13673163 | Name on file | Email address on file |
| 14320510 | Name on file | Email address on file |
| 14581338 | Name on file | Email address on file |
| 13315720 | Name on file | Email address on file |
| 14947623 | Name on file | Email address on file |
| 14527684 | Name on file | Email address on file |
| 13735370 | Name on file | Email address on file |
| 14012273 | Name on file | Email address on file |
| 13814569 | Name on file | Email address on file |
| 14649092 | Name on file | Email address on file |
| 15390645 | Name on file | Email address on file |
| 13918450 | Name on file | Email address on file |
| 14631640 | Name on file | Email address on file |
| 14631640 | Name on file | Email address on file |
| 14631214 | Name on file | Email address on file |
| 14172132 | Name on file | Email address on file |
| 13594260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14987589 | Name on file | Email address on file |
| 13483128 | Name on file | Email address on file |
| 14477097 | Name on file | Email address on file |
| 13957120 | Name on file | Email address on file |
| 13269765 | Name on file | Email address on file |
| 13532685 | Name on file | Email address on file |
| 13874278 | Name on file | Email address on file |
| 13831274 | Name on file | Email address on file |
| 13583185 | Name on file | Email address on file |
| 14038646 | Name on file | Email address on file |
| 15100115 | Name on file | Email address on file |
| 13720783 | Name on file | Email address on file |
| 14671010 | Name on file | Email address on file |
| 13579168 | Name on file | Email address on file |
| 13458318 | Name on file | Email address on file |
| 14492764 | Name on file | Email address on file |
| 22418000 | Name on file | Email address on file |
| 13836112 | Name on file | Email address on file |
| 14180390 | Name on file | Email address on file |
| 14339999 | Name on file | Email address on file |
| 13202190 | Name on file | Email address on file |
| 13582297 | Name on file | Email address on file |
| 13697796 | Name on file | Email address on file |
| 15272761 | Name on file | Email address on file |
| 15140899 | Name on file | Email address on file |
| 14048702 | Name on file | Email address on file |
| 20643107 | Name on file | Email address on file |
| 18947382 | Name on file | Email address on file |
| 14042827 | Name on file | Email address on file |
| 14909914 | Name on file | Email address on file |
| 14193460 | Name on file | Email address on file |
| 13720633 | Name on file | Email address on file |
| 14167393 | Name on file | Email address on file |
| 14184425 | Name on file | Email address on file |
| 13311866 | Name on file | Email address on file |
| 13633182 | Name on file | Email address on file |
| 18990663 | Name on file | Email address on file |
| 15161056 | Name on file | Email address on file |
| 13888749 | Name on file | Email address on file |
| 13981717 | Name on file | Email address on file |
| 19007412 | Name on file | Email address on file |
| 18985047 | Name on file | Email address on file |
| 19010050 | Name on file | Email address on file |
| 14986299 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13490638 | Name on file | Email address on file |
| 19001176 | Name on file | Email address on file |
| 18305099 | Name on file | Email address on file |
| 14616471 | Name on file | Email address on file |
| 14161812 | Name on file | Email address on file |
| 18997670 | Name on file | Email address on file |
| 14074372 | Name on file | Email address on file |
| 13240659 | Name on file | Email address on file |
| 13514652 | Name on file | Email address on file |
| 14062486 | Name on file | Email address on file |
| 14593678 | Name on file | Email address on file |
| 13581709 | Name on file | Email address on file |
| 13869794 | Name on file | Email address on file |
| 18942871 | Name on file | Email address on file |
| 18254977 | Name on file | Email address on file |
| 14631014 | Name on file | Email address on file |
| 14011339 | Name on file | Email address on file |
| 14405854 | Name on file | Email address on file |
| 18942639 | Name on file | Email address on file |
| 14456678 | Name on file | Email address on file |
| 13557860 | Name on file | Email address on file |
| 15043021 | Name on file | Email address on file |
| 15043021 | Name on file | Email address on file |
| 15281443 | Name on file | Email address on file |
| 15281443 | Name on file | Email address on file |
| 15125926 | Name on file | Email address on file |
| 14149117 | Name on file | Email address on file |
| 15217238 | Name on file | Email address on file |
| 13773732 | Name on file | Email address on file |
| 13212370 | Name on file | Email address on file |
| 13427731 | Name on file | Email address on file |
| 15286022 | Name on file | Email address on file |
| 15286022 | Name on file | Email address on file |
| 18990537 | Name on file | Email address on file |
| 18300116 | Name on file | Email address on file |
| 19018650 | Name on file | Email address on file |
| 15117449 | Name on file | Email address on file |
| 15111491 | Name on file | Email address on file |
| 13858965 | Name on file | Email address on file |
| 13298540 | Name on file | Email address on file |
| 14605168 | Name on file | Email address on file |
| 18254890 | Name on file | Email address on file |
| 18264952 | Name on file | Email address on file |
| 18316864 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18243508 | Name on file | Email address on file |
| 18242294 | Name on file | Email address on file |
| 18299060 | Name on file | Email address on file |
| 13019500 | Name on file | Email address on file |
| 18301994 | Name on file | Email address on file |
| 13543920 | Name on file | Email address on file |
| 18270145 | Name on file | Email address on file |
| 19018988 | Name on file | Email address on file |
| 22145449 | Name on file | Email address on file |
| 14671109 | Name on file | Email address on file |
| 14683104 | Name on file | Email address on file |
| 14683104 | Name on file | Email address on file |
| 13434501 | Name on file | Email address on file |
| 13273988 | Name on file | Email address on file |
| 14603505 | Name on file | Email address on file |
| 13407271 | Name on file | Email address on file |
| 15007509 | Name on file | Email address on file |
| 14272444 | Name on file | Email address on file |
| 18260302 | Name on file | Email address on file |
| 14053286 | Name on file | Email address on file |
| 15010563 | Name on file | Email address on file |
| 13224687 | Name on file | Email address on file |
| 18259910 | Name on file | Email address on file |
| 14229492 | Name on file | Email address on file |
| 18257409 | Name on file | Email address on file |
| 13051336 | Name on file | Email address on file |
| 15281659 | Name on file | Email address on file |
| 15268232 | Name on file | Email address on file |
| 18255452 | Name on file | Email address on file |
| 18255261 | Name on file | Email address on file |
| 18244273 | Name on file | Email address on file |
| 15253854 | Name on file | Email address on file |
| 15107600 | Name on file | Email address on file |
| 13583135 | Name on file | Email address on file |
| 13355235 | Name on file | Email address on file |
| 14954965 | Name on file | Email address on file |
| 18324021 | Name on file | Email address on file |
| 15101625 | Name on file | Email address on file |
| 15370540 | Name on file | Email address on file |
| 18313047 | Name on file | Email address on file |
| 18284391 | Name on file | Email address on file |
| 15035358 | Name on file | Email address on file |
| 14072724 | Name on file | Email address on file |
| 14982033 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14274359 | Name on file | Email address on file |
| 18292710 | Name on file | Email address on file |
| 18959165 | Name on file | Email address on file |
| 14652826 | Name on file | Email address on file |
| 15394444 | Name on file | Email address on file |
| 18953220 | Name on file | Email address on file |
| 15359317 | Name on file | Email address on file |
| 14464766 | Name on file | Email address on file |
| 14339801 | Name on file | Email address on file |
| 13321323 | Name on file | Email address on file |
| 14390609 | Name on file | Email address on file |
| 15411012 | Name on file | Email address on file |
| 15289842 | Name on file | Email address on file |
| 13498449 | Name on file | Email address on file |
| 13811454 | Name on file | Email address on file |
| 14660404 | Name on file | Email address on file |
| 14645488 | Name on file | Email address on file |
| 14616273 | Name on file | Email address on file |
| 14638485 | Name on file | Email address on file |
| 14248379 | Name on file | Email address on file |
| 14227963 | Name on file | Email address on file |
| 15018119 | Name on file | Email address on file |
| 15394399 | Name on file | Email address on file |
| 18990340 | Name on file | Email address on file |
| 19019036 | Name on file | Email address on file |
| 15105488 | Name on file | Email address on file |
| 13241497 | Name on file | Email address on file |
| 18293555 | Name on file | Email address on file |
| 18326146 | Name on file | Email address on file |
| 15385396 | Name on file | Email address on file |
| 18252198 | Name on file | Email address on file |
| 13419774 | Name on file | Email address on file |
| 18326772 | Name on file | Email address on file |
| 18982547 | Name on file | Email address on file |
| 13693286 | Name on file | Email address on file |
| 14407669 | Name on file | Email address on file |
| 18270227 | Name on file | Email address on file |
| 15035287 | Name on file | Email address on file |
| 13449745 | Name on file | Email address on file |
| 15247108 | Name on file | Email address on file |
| 18950155 | Name on file | Email address on file |
| 15116637 | Name on file | Email address on file |
| 14613481 | Name on file | Email address on file |
| 19016743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18983795 | Name on file | Email address on file |
| 18239009 | Name on file | Email address on file |
| 18997483 | Name on file | Email address on file |
| 22119394 | Name on file | Email address on file |
| 18243655 | Name on file | Email address on file |
| 18238156 | Name on file | Email address on file |
| 15391184 | Name on file | Email address on file |
| 13831288 | Name on file | Email address on file |
| 13635392 | Name on file | Email address on file |
| 14136864 | Name on file | Email address on file |
| 13291845 | Name on file | Email address on file |
| 18238985 | Name on file | Email address on file |
| 13202424 | Name on file | Email address on file |
| 18260759 | Name on file | Email address on file |
| 15407352 | Name on file | Email address on file |
| 14556228 | Name on file | Email address on file |
| 15231034 | Name on file | Email address on file |
| 13203188 | Name on file | Email address on file |
| 13709593 | Name on file | Email address on file |
| 18318080 | Name on file | Email address on file |
| 18282346 | Name on file | Email address on file |
| 15277543 | Name on file | Email address on file |
| 14055702 | Name on file | Email address on file |
| 18325633 | Name on file | Email address on file |
| 18293771 | Name on file | Email address on file |
| 15200026 | Name on file | Email address on file |
| 15283639 | Name on file | Email address on file |
| 18962994 | Name on file | Email address on file |
| 13710456 | Name on file | Email address on file |
| 15056259 | Name on file | Email address on file |
| 14407043 | Name on file | Email address on file |
| 13152938 | Name on file | Email address on file |
| 13710369 | Name on file | Email address on file |
| 18282140 | Name on file | Email address on file |
| 18971558 | Name on file | Email address on file |
| 19028884 | Name on file | Email address on file |
| 19020840 | Name on file | Email address on file |
| 19028522 | Name on file | Email address on file |
| 18275276 | Name on file | Email address on file |
| 20855152 | Name on file | Email address on file |
| 18978917 | Name on file | Email address on file |
| 18292223 | Name on file | Email address on file |
| 18997842 | Name on file | Email address on file |
| 14906676 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14683143 | Name on file | Email address on file |
| 13545208 | Name on file | Email address on file |
| 13680830 | Name on file | Email address on file |
| 18297915 | Name on file | Email address on file |
| 18997446 | Name on file | Email address on file |
| 15253056 | Name on file | Email address on file |
| 18289083 | Name on file | Email address on file |
| 18949285 | Name on file | Email address on file |
| 14970400 | Name on file | Email address on file |
| 14580793 | Name on file | Email address on file |
| 14652656 | Name on file | Email address on file |
| 22119541 | Name on file | Email address on file |
| 14243386 | Name on file | Email address on file |
| 20649335 | Name on file | Email address on file |
| 15255492 | Name on file | Email address on file |
| 15221093 | Name on file | Email address on file |
| 15397344 | Name on file | Email address on file |
| 14515430 | Name on file | Email address on file |
| 13722305 | Name on file | Email address on file |
| 14173363 | Name on file | Email address on file |
| 14593988 | Name on file | Email address on file |
| 15214511 | Name on file | Email address on file |
| 14270967 | Name on file | Email address on file |
| 13699216 | Name on file | Email address on file |
| 18243135 | Name on file | Email address on file |
| 13528881 | Name on file | Email address on file |
| 14614034 | Name on file | Email address on file |
| 18996740 | Name on file | Email address on file |
| 13975362 | Name on file | Email address on file |
| 13841067 | Name on file | Email address on file |
| 13681077 | Name on file | Email address on file |
| 14606999 | Name on file | Email address on file |
| 14606999 | Name on file | Email address on file |
| 13970217 | Name on file | Email address on file |
| 14189736 | Name on file | Email address on file |
| 13473983 | Name on file | Email address on file |
| 13700289 | Name on file | Email address on file |
| 13801592 | Name on file | Email address on file |
| 14430082 | Name on file | Email address on file |
| 13821475 | Name on file | Email address on file |
| 13762372 | Name on file | Email address on file |
| 18970874 | Name on file | Email address on file |
| 13173005 | Name on file | Email address on file |
| 20623048 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13755620 | Name on file | Email address on file |
| 14993600 | Name on file | Email address on file |
| 13973154 | Name on file | Email address on file |
| 14549154 | Name on file | Email address on file |
| 15361058 | Name on file | Email address on file |
| 14283251 | Name on file | Email address on file |
| 14617209 | Name on file | Email address on file |
| 14673926 | Name on file | Email address on file |
| 13558135 | Name on file | Email address on file |
| 16851262 | Name on file | Email address on file |
| 14201558 | Name on file | Email address on file |
| 13313245 | Name on file | Email address on file |
| 15134642 | Name on file | Email address on file |
| 14490187 | Name on file | Email address on file |
| 18317241 | Name on file | Email address on file |
| 13245717 | Name on file | Email address on file |
| 13544718 | Name on file | Email address on file |
| 13931889 | Name on file | Email address on file |
| 15232858 | Name on file | Email address on file |
| 13942746 | Name on file | Email address on file |
| 14626975 | Name on file | Email address on file |
| 14626975 | Name on file | Email address on file |
| 13801787 | Name on file | Email address on file |
| 18278276 | Name on file | Email address on file |
| 14407114 | Name on file | Email address on file |
| 15220029 | Name on file | Email address on file |
| 14664529 | Name on file | Email address on file |
| 16851311 | Name on file | Email address on file |
| 13754327 | Name on file | Email address on file |
| 14550231 | Name on file | Email address on file |
| 14010244 | Name on file | Email address on file |
| 13631424 | Name on file | Email address on file |
| 14471579 | Name on file | Email address on file |
| 13713711 | Name on file | Email address on file |
| 19016865 | Name on file | Email address on file |
| 14087797 | Name on file | Email address on file |
| 14063018 | Name on file | Email address on file |
| 13852751 | Name on file | Email address on file |
| 14335415 | Name on file | Email address on file |
| 13560271 | Name on file | Email address on file |
| 14675317 | Name on file | Email address on file |
| 14675317 | Name on file | Email address on file |
| 14361700 | Name on file | Email address on file |
| 14664545 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13550100 | Name on file | Email address on file |
| 14553122 | Name on file | Email address on file |
| 13219781 | Name on file | Email address on file |
| 13880253 | Name on file | Email address on file |
| 14475054 | Name on file | Email address on file |
| 13258611 | Name on file | Email address on file |
| 14354581 | Name on file | Email address on file |
| 14629013 | Name on file | Email address on file |
| 14560487 | Name on file | Email address on file |
| 13981945 | Name on file | Email address on file |
| 14613326 | Name on file | Email address on file |
| 15049985 | Name on file | Email address on file |
| 14446120 | Name on file | Email address on file |
| 13514632 | Name on file | Email address on file |
| 13908659 | Name on file | Email address on file |
| 13926099 | Name on file | Email address on file |
| 13837526 | Name on file | Email address on file |
| 13905508 | Name on file | Email address on file |
| 14434579 | Name on file | Email address on file |
| 14652499 | Name on file | Email address on file |
| 14680292 | Name on file | Email address on file |
| 14605544 | Name on file | Email address on file |
| 14654287 | Name on file | Email address on file |
| 13795333 | Name on file | Email address on file |
| 15284216 | Name on file | Email address on file |
| 15284216 | Name on file | Email address on file |
| 14650388 | Name on file | Email address on file |
| 14658828 | Name on file | Email address on file |
| 14658828 | Name on file | Email address on file |
| 13485007 | Name on file | Email address on file |
| 14581535 | Name on file | Email address on file |
| 14217702 | Name on file | Email address on file |
| 13983495 | Name on file | Email address on file |
| 14589640 | Name on file | Email address on file |
| 13194045 | Name on file | Email address on file |
| 15032201 | Name on file | Email address on file |
| 14552600 | Name on file | Email address on file |
| 18320422 | Name on file | Email address on file |
| 18969679 | Name on file | Email address on file |
| 18238271 | Name on file | Email address on file |
| 18323067 | Name on file | Email address on file |
| 18271211 | Name on file | Email address on file |
| 18254182 | Name on file | Email address on file |
| 18338355 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18331037 | Name on file | Email address on file |
| 18274884 | Name on file | Email address on file |
| 18965775 | Name on file | Email address on file |
| 19026887 | Name on file | Email address on file |
| 19018522 | Name on file | Email address on file |
| 18937470 | Name on file | Email address on file |
| 18967959 | Name on file | Email address on file |
| 18292294 | Name on file | Email address on file |
| 18259255 | Name on file | Email address on file |
| 18268470 | Name on file | Email address on file |
| 18969689 | Name on file | Email address on file |
| 18284210 | Name on file | Email address on file |
| 18304293 | Name on file | Email address on file |
| 18953866 | Name on file | Email address on file |
| 18992824 | Name on file | Email address on file |
| 14682127 | Name on file | Email address on file |
| 14682127 | Name on file | Email address on file |
| 15161868 | Name on file | Email address on file |
| 15156372 | Name on file | Email address on file |
| 13309974 | Name on file | Email address on file |
| 18262161 | Name on file | Email address on file |
| 14460109 | Name on file | Email address on file |
| 14637534 | Name on file | Email address on file |
| 14643354 | Name on file | Email address on file |
| 18948589 | Name on file | Email address on file |
| 15047833 | Name on file | Email address on file |
| 14614547 | Name on file | Email address on file |
| 13984244 | Name on file | Email address on file |
| 14550626 | Name on file | Email address on file |
| 13578821 | Name on file | Email address on file |
| 13454373 | Name on file | Email address on file |
| 15264911 | Name on file | Email address on file |
| 18299855 | Name on file | Email address on file |
| 18980320 | Name on file | Email address on file |
| 19022426 | Name on file | Email address on file |
| 19033670 | Name on file | Email address on file |
| 18297143 | Name on file | Email address on file |
| 18960751 | Name on file | Email address on file |
| 18335594 | Name on file | Email address on file |
| 18960800 | Name on file | Email address on file |
| 19002836 | Name on file | Email address on file |
| 19015854 | Name on file | Email address on file |
| 18266316 | Name on file | Email address on file |
| 18967489 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18967530 | Name on file | Email address on file |
| 22154063 | Name on file | Email address on file |
| 18991695 | Name on file | Email address on file |
| 18982666 | Name on file | Email address on file |
| 18970422 | Name on file | Email address on file |
| 20655208 | Name on file | Email address on file |
| 18284568 | Name on file | Email address on file |
| 18310152 | Name on file | Email address on file |
| 18950968 | Name on file | Email address on file |
| 18332183 | Name on file | Email address on file |
| 18939935 | Name on file | Email address on file |
| 18268893 | Name on file | Email address on file |
| 19005908 | Name on file | Email address on file |
| 19024453 | Name on file | Email address on file |
| 13205257 | Name on file | Email address on file |
| 15247331 | Name on file | Email address on file |
| 15283160 | Name on file | Email address on file |
| 19017543 | Name on file | Email address on file |
| 18308242 | Name on file | Email address on file |
| 18317706 | Name on file | Email address on file |
| 18271796 | Name on file | Email address on file |
| 14327027 | Name on file | Email address on file |
| 13936778 | Name on file | Email address on file |
| 13867098 | Name on file | Email address on file |
| 14626530 | Name on file | Email address on file |
| 14642819 | Name on file | Email address on file |
| 18943268 | Name on file | Email address on file |
| 14437287 | Name on file | Email address on file |
| 13493635 | Name on file | Email address on file |
| 14993752 | Name on file | Email address on file |
| 13720483 | Name on file | Email address on file |
| 15362253 | Name on file | Email address on file |
| 13758434 | Name on file | Email address on file |
| 14385331 | Name on file | Email address on file |
| 18303587 | Name on file | Email address on file |
| 14073967 | Name on file | Email address on file |
| 18995279 | Name on file | Email address on file |
| 14105161 | Name on file | Email address on file |
| 15373282 | Name on file | Email address on file |
| 13639209 | Name on file | Email address on file |
| 15290133 | Name on file | Email address on file |
| 13974687 | Name on file | Email address on file |
| 13264105 | Name on file | Email address on file |
| 13199285 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15145152 | Name on file | Email address on file |
| 13975902 | Name on file | Email address on file |
| 15146028 | Name on file | Email address on file |
| 14647988 | Name on file | Email address on file |
| 13951477 | Name on file | Email address on file |
| 14283311 | Name on file | Email address on file |
| 13368846 | Name on file | Email address on file |
| 14530687 | Name on file | Email address on file |
| 14130216 | Name on file | Email address on file |
| 18261277 | Name on file | Email address on file |
| 18257342 | Name on file | Email address on file |
| 18270541 | Name on file | Email address on file |
| 15131636 | Name on file | Email address on file |
| 18260716 | Name on file | Email address on file |
| 13144644 | Name on file | Email address on file |
| 13193322 | Name on file | Email address on file |
| 20812822 | Name on file | Email address on file |
| 14478524 | Name on file | Email address on file |
| 14305281 | Name on file | Email address on file |
| 13212790 | Name on file | Email address on file |
| 14959454 | Name on file | Email address on file |
| 15146346 | Name on file | Email address on file |
| 14914981 | Name on file | Email address on file |
| 15291387 | Name on file | Email address on file |
| 15291387 | Name on file | Email address on file |
| 15098220 | Name on file | Email address on file |
| 14246241 | Name on file | Email address on file |
| 15005292 | Name on file | Email address on file |
| 13221933 | Name on file | Email address on file |
| 13547568 | Name on file | Email address on file |
| 14635714 | Name on file | Email address on file |
| 14583071 | Name on file | Email address on file |
| 15288054 | Name on file | Email address on file |
| 15288054 | Name on file | Email address on file |
| 13623780 | Name on file | Email address on file |
| 14327114 | Name on file | Email address on file |
| 15394126 | Name on file | Email address on file |
| 14422237 | Name on file | Email address on file |
| 13514408 | Name on file | Email address on file |
| 13832357 | Name on file | Email address on file |
| 13473431 | Name on file | Email address on file |
| 14177591 | Name on file | Email address on file |
| 14642688 | Name on file | Email address on file |
| 14642688 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13425691 | Name on file | Email address on file |
| 13914700 | Name on file | Email address on file |
| 14640045 | Name on file | Email address on file |
| 15216997 | Name on file | Email address on file |
| 14323230 | Name on file | Email address on file |
| 13816804 | Name on file | Email address on file |
| 18270456 | Name on file | Email address on file |
| 18301945 | Name on file | Email address on file |
| 18282576 | Name on file | Email address on file |
| 14316312 | Name on file | Email address on file |
| 14922666 | Name on file | Email address on file |
| 14162098 | Name on file | Email address on file |
| 13477202 | Name on file | Email address on file |
| 13517349 | Name on file | Email address on file |
| 13233260 | Name on file | Email address on file |
| 13830639 | Name on file | Email address on file |
| 14439210 | Name on file | Email address on file |
| 18309710 | Name on file | Email address on file |
| 13960088 | Name on file | Email address on file |
| 15214576 | Name on file | Email address on file |
| 18295129 | Name on file | Email address on file |
| 13339191 | Name on file | Email address on file |
| 14097448 | Name on file | Email address on file |
| 13723409 | Name on file | Email address on file |
| 14394957 | Name on file | Email address on file |
| 13702717 | Name on file | Email address on file |
| 13595927 | Name on file | Email address on file |
| 14391601 | Name on file | Email address on file |
| 14031574 | Name on file | Email address on file |
| 14999379 | Name on file | Email address on file |
| 13878263 | Name on file | Email address on file |
| 13268846 | Name on file | Email address on file |
| 14352103 | Name on file | Email address on file |
| 14972524 | Name on file | Email address on file |
| 13258577 | Name on file | Email address on file |
| 13598617 | Name on file | Email address on file |
| 14170170 | Name on file | Email address on file |
| 13399370 | Name on file | Email address on file |
| 13712086 | Name on file | Email address on file |
| 14585009 | Name on file | Email address on file |
| 13599689 | Name on file | Email address on file |
| 14620574 | Name on file | Email address on file |
| 14620574 | Name on file | Email address on file |
| 14926093 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13905608 | Name on file | Email address on file |
| 13599294 | Name on file | Email address on file |
| 13235897 | Name on file | Email address on file |
| 14669202 | Name on file | Email address on file |
| 13910506 | Name on file | Email address on file |
| 14166175 | Name on file | Email address on file |
| 13025032 | Name on file | Email address on file |
| 14117547 | Name on file | Email address on file |
| 14126352 | Name on file | Email address on file |
| 14630568 | Name on file | Email address on file |
| 14395862 | Name on file | Email address on file |
| 14012325 | Name on file | Email address on file |
| 13774601 | Name on file | Email address on file |
| 14033344 | Name on file | Email address on file |
| 15388668 | Name on file | Email address on file |
| 14642704 | Name on file | Email address on file |
| 15228834 | Name on file | Email address on file |
| 18328759 | Name on file | Email address on file |
| 18331502 | Name on file | Email address on file |
| 14463266 | Name on file | Email address on file |
| 14403339 | Name on file | Email address on file |
| 19016448 | Name on file | Email address on file |
| 13315199 | Name on file | Email address on file |
| 14642591 | Name on file | Email address on file |
| 13720296 | Name on file | Email address on file |
| 14657707 | Name on file | Email address on file |
| 19021819 | Name on file | Email address on file |
| 13396514 | Name on file | Email address on file |
| 15372809 | Name on file | Email address on file |
| 19022233 | Name on file | Email address on file |
| 18293270 | Name on file | Email address on file |
| 14992009 | Name on file | Email address on file |
| 14982650 | Name on file | Email address on file |
| 14421838 | Name on file | Email address on file |
| 14155322 | Name on file | Email address on file |
| 14032892 | Name on file | Email address on file |
| 13623656 | Name on file | Email address on file |
| 13999076 | Name on file | Email address on file |
| 14589526 | Name on file | Email address on file |
| 14026533 | Name on file | Email address on file |
| 13468364 | Name on file | Email address on file |
| 14242581 | Name on file | Email address on file |
| 14351316 | Name on file | Email address on file |
| 14323222 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13898771 | Name on file | Email address on file |
| 13573334 | Name on file | Email address on file |
| 13541197 | Name on file | Email address on file |
| 13926068 | Name on file | Email address on file |
| 18252227 | Name on file | Email address on file |
| 13701797 | Name on file | Email address on file |
| 13857150 | Name on file | Email address on file |
| 14466118 | Name on file | Email address on file |
| 13713321 | Name on file | Email address on file |
| 14402392 | Name on file | Email address on file |
| 13743971 | Name on file | Email address on file |
| 15242719 | Name on file | Email address on file |
| 15086366 | Name on file | Email address on file |
| 15035275 | Name on file | Email address on file |
| 13210056 | Name on file | Email address on file |
| 13202010 | Name on file | Email address on file |
| 14434433 | Name on file | Email address on file |
| 14990662 | Name on file | Email address on file |
| 13197332 | Name on file | Email address on file |
| 13457615 | Name on file | Email address on file |
| 14596436 | Name on file | Email address on file |
| 15212298 | Name on file | Email address on file |
| 14909173 | Name on file | Email address on file |
| 13775761 | Name on file | Email address on file |
| 15105907 | Name on file | Email address on file |
| 14976937 | Name on file | Email address on file |
| 14601502 | Name on file | Email address on file |
| 14601502 | Name on file | Email address on file |
| 18289431 | Name on file | Email address on file |
| 15195104 | Name on file | Email address on file |
| 15025846 | Name on file | Email address on file |
| 13952173 | Name on file | Email address on file |
| 15182807 | Name on file | Email address on file |
| 15144151 | Name on file | Email address on file |
| 15391466 | Name on file | Email address on file |
| 18328457 | Name on file | Email address on file |
| 15135446 | Name on file | Email address on file |
| 14667811 | Name on file | Email address on file |
| 14948274 | Name on file | Email address on file |
| 19008050 | Name on file | Email address on file |
| 15372209 | Name on file | Email address on file |
| 18318459 | Name on file | Email address on file |
| 13394814 | Name on file | Email address on file |
| 13426636 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14447679 | Name on file | Email address on file |
| 13769685 | Name on file | Email address on file |
| 13207362 | Name on file | Email address on file |
| 13562457 | Name on file | Email address on file |
| 13376843 | Name on file | Email address on file |
| 13802270 | Name on file | Email address on file |
| 14467198 | Name on file | Email address on file |
| 14380139 | Name on file | Email address on file |
| 13932909 | Name on file | Email address on file |
| 14304872 | Name on file | Email address on file |
| 13840944 | Name on file | Email address on file |
| 14209991 | Name on file | Email address on file |
| 14951620 | Name on file | Email address on file |
| 13749890 | Name on file | Email address on file |
| 13917218 | Name on file | Email address on file |
| 14370938 | Name on file | Email address on file |
| 14370938 | Name on file | Email address on file |
| 14955396 | Name on file | Email address on file |
| 13154267 | Name on file | Email address on file |
| 14373035 | Name on file | Email address on file |
| 15283167 | Name on file | Email address on file |
| 15283167 | Name on file | Email address on file |
| 15256976 | Name on file | Email address on file |
| 14524157 | Name on file | Email address on file |
| 14537597 | Name on file | Email address on file |
| 13470053 | Name on file | Email address on file |
| 14480685 | Name on file | Email address on file |
| 13869605 | Name on file | Email address on file |
| 13673921 | Name on file | Email address on file |
| 13566365 | Name on file | Email address on file |
| 13891535 | Name on file | Email address on file |
| 13967473 | Name on file | Email address on file |
| 13586009 | Name on file | Email address on file |
| 14116720 | Name on file | Email address on file |
| 14495495 | Name on file | Email address on file |
| 13270417 | Name on file | Email address on file |
| 15285810 | Name on file | Email address on file |
| 14610045 | Name on file | Email address on file |
| 13725225 | Name on file | Email address on file |
| 14660247 | Name on file | Email address on file |
| 13332824 | Name on file | Email address on file |
| 13623660 | Name on file | Email address on file |
| 14096111 | Name on file | Email address on file |
| 13574929 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13608337 | Name on file | Email address on file |
| 15200853 | Name on file | Email address on file |
| 13233228 | Name on file | Email address on file |
| 14160424 | Name on file | Email address on file |
| 13629066 | Name on file | Email address on file |
| 14260335 | Name on file | Email address on file |
| 15373379 | Name on file | Email address on file |
| 14064437 | Name on file | Email address on file |
| 14649777 | Name on file | Email address on file |
| 14649777 | Name on file | Email address on file |
| 14000743 | Name on file | Email address on file |
| 14549908 | Name on file | Email address on file |
| 13224822 | Name on file | Email address on file |
| 13511687 | Name on file | Email address on file |
| 14444792 | Name on file | Email address on file |
| 14206558 | Name on file | Email address on file |
| 14058573 | Name on file | Email address on file |
| 13302412 | Name on file | Email address on file |
| 15230771 | Name on file | Email address on file |
| 13353723 | Name on file | Email address on file |
| 13434297 | Name on file | Email address on file |
| 14596812 | Name on file | Email address on file |
| 13173423 | Name on file | Email address on file |
| 14121447 | Name on file | Email address on file |
| 13825394 | Name on file | Email address on file |
| 13225364 | Name on file | Email address on file |
| 14648104 | Name on file | Email address on file |
| 14364275 | Name on file | Email address on file |
| 14287057 | Name on file | Email address on file |
| 14321824 | Name on file | Email address on file |
| 13521370 | Name on file | Email address on file |
| 13742300 | Name on file | Email address on file |
| 14997243 | Name on file | Email address on file |
| 14015360 | Name on file | Email address on file |
| 14259072 | Name on file | Email address on file |
| 13492527 | Name on file | Email address on file |
| 13453316 | Name on file | Email address on file |
| 14023935 | Name on file | Email address on file |
| 13202861 | Name on file | Email address on file |
| 14026505 | Name on file | Email address on file |
| 14531492 | Name on file | Email address on file |
| 13661657 | Name on file | Email address on file |
| 14077933 | Name on file | Email address on file |
| 14241930 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15242472 | Name on file | Email address on file |
| 13861131 | Name on file | Email address on file |
| 13376421 | Name on file | Email address on file |
| 13344689 | Name on file | Email address on file |
| 14151589 | Name on file | Email address on file |
| 13312951 | Name on file | Email address on file |
| 14603735 | Name on file | Email address on file |
| 13869758 | Name on file | Email address on file |
| 13194149 | Name on file | Email address on file |
| 13330290 | Name on file | Email address on file |
| 14640624 | Name on file | Email address on file |
| 14648710 | Name on file | Email address on file |
| 14897273 | Name on file | Email address on file |
| 13811519 | Name on file | Email address on file |
| 13211684 | Name on file | Email address on file |
| 13658463 | Name on file | Email address on file |
| 14682194 | Name on file | Email address on file |
| 15401182 | Name on file | Email address on file |
| 13217185 | Name on file | Email address on file |
| 14252429 | Name on file | Email address on file |
| 13956602 | Name on file | Email address on file |
| 13769487 | Name on file | Email address on file |
| 14605185 | Name on file | Email address on file |
| 13682202 | Name on file | Email address on file |
| 14599344 | Name on file | Email address on file |
| 13333128 | Name on file | Email address on file |
| 14610046 | Name on file | Email address on file |
| 14057330 | Name on file | Email address on file |
| 13753080 | Name on file | Email address on file |
| 13582920 | Name on file | Email address on file |
| 14299955 | Name on file | Email address on file |
| 13658015 | Name on file | Email address on file |
| 14234678 | Name on file | Email address on file |
| 13488130 | Name on file | Email address on file |
| 13897880 | Name on file | Email address on file |
| 13970266 | Name on file | Email address on file |
| 13434875 | Name on file | Email address on file |
| 14228340 | Name on file | Email address on file |
| 15287095 | Name on file | Email address on file |
| 15261270 | Name on file | Email address on file |
| 14226941 | Name on file | Email address on file |
| 13162691 | Name on file | Email address on file |
| 13531905 | Name on file | Email address on file |
| 14168554 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13783438 | Name on file | Email address on file |
| 14529290 | Name on file | Email address on file |
| 13663864 | Name on file | Email address on file |
| 13605868 | Name on file | Email address on file |
| 13819394 | Name on file | Email address on file |
| 13418330 | Name on file | Email address on file |
| 13813818 | Name on file | Email address on file |
| 13751952 | Name on file | Email address on file |
| 13619767 | Name on file | Email address on file |
| 13614701 | Name on file | Email address on file |
| 13296172 | Name on file | Email address on file |
| 14520600 | Name on file | Email address on file |
| 14910258 | Name on file | Email address on file |
| 14215887 | Name on file | Email address on file |
| 14287092 | Name on file | Email address on file |
| 13538829 | Name on file | Email address on file |
| 13981603 | Name on file | Email address on file |
| 13765035 | Name on file | Email address on file |
| 14553136 | Name on file | Email address on file |
| 14207381 | Name on file | Email address on file |
| 14313513 | Name on file | Email address on file |
| 13468798 | Name on file | Email address on file |
| 14053480 | Name on file | Email address on file |
| 13771571 | Name on file | Email address on file |
| 13965115 | Name on file | Email address on file |
| 13993442 | Name on file | Email address on file |
| 14555013 | Name on file | Email address on file |
| 13829097 | Name on file | Email address on file |
| 13652913 | Name on file | Email address on file |
| 14325572 | Name on file | Email address on file |
| 14146368 | Name on file | Email address on file |
| 13173238 | Name on file | Email address on file |
| 13899681 | Name on file | Email address on file |
| 13329169 | Name on file | Email address on file |
| 13546788 | Name on file | Email address on file |
| 13606137 | Name on file | Email address on file |
| 14123905 | Name on file | Email address on file |
| 13427715 | Name on file | Email address on file |
| 14625865 | Name on file | Email address on file |
| 14635287 | Name on file | Email address on file |
| 14635287 | Name on file | Email address on file |
| 13353243 | Name on file | Email address on file |
| 14937732 | Name on file | Email address on file |
| 13245501 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14089441 | Name on file | Email address on file |
| 14299143 | Name on file | Email address on file |
| 14304669 | Name on file | Email address on file |
| 14020571 | Name on file | Email address on file |
| 15035723 | Name on file | Email address on file |
| 13409911 | Name on file | Email address on file |
| 13918049 | Name on file | Email address on file |
| 13284917 | Name on file | Email address on file |
| 14654760 | Name on file | Email address on file |
| 14658357 | Name on file | Email address on file |
| 13450957 | Name on file | Email address on file |
| 13523881 | Name on file | Email address on file |
| 14667282 | Name on file | Email address on file |
| 14401218 | Name on file | Email address on file |
| 14337452 | Name on file | Email address on file |
| 15000685 | Name on file | Email address on file |
| 15382584 | Name on file | Email address on file |
| 13321867 | Name on file | Email address on file |
| 14235587 | Name on file | Email address on file |
| 13569821 | Name on file | Email address on file |
| 13889830 | Name on file | Email address on file |
| 14235583 | Name on file | Email address on file |
| 14208678 | Name on file | Email address on file |
| 14109808 | Name on file | Email address on file |
| 14496363 | Name on file | Email address on file |
| 13373421 | Name on file | Email address on file |
| 13275926 | Name on file | Email address on file |
| 14067109 | Name on file | Email address on file |
| 13409757 | Name on file | Email address on file |
| 14090605 | Name on file | Email address on file |
| 13716917 | Name on file | Email address on file |
| 14047154 | Name on file | Email address on file |
| 13457071 | Name on file | Email address on file |
| 13549451 | Name on file | Email address on file |
| 13505885 | Name on file | Email address on file |
| 13973158 | Name on file | Email address on file |
| 14227849 | Name on file | Email address on file |
| 13296237 | Name on file | Email address on file |
| 14582141 | Name on file | Email address on file |
| 13794558 | Name on file | Email address on file |
| 14075764 | Name on file | Email address on file |
| 15150697 | Name on file | Email address on file |
| 14262701 | Name on file | Email address on file |
| 13337807 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13438296 | Name on file | Email address on file |
| 14330059 | Name on file | Email address on file |
| 14667283 | Name on file | Email address on file |
| 15372583 | Name on file | Email address on file |
| 14019407 | Name on file | Email address on file |
| 13226262 | Name on file | Email address on file |
| 13381488 | Name on file | Email address on file |
| 13380557 | Name on file | Email address on file |
| 14175844 | Name on file | Email address on file |
| 13532018 | Name on file | Email address on file |
| 14400176 | Name on file | Email address on file |
| 13177581 | Name on file | Email address on file |
| 15365181 | Name on file | Email address on file |
| 13961530 | Name on file | Email address on file |
| 13439721 | Name on file | Email address on file |
| 13851399 | Name on file | Email address on file |
| 13453373 | Name on file | Email address on file |
| 13600459 | Name on file | Email address on file |
| 14621648 | Name on file | Email address on file |
| 13950819 | Name on file | Email address on file |
| 14004833 | Name on file | Email address on file |
| 15033756 | Name on file | Email address on file |
| 13333312 | Name on file | Email address on file |
| 13323023 | Name on file | Email address on file |
| 14134093 | Name on file | Email address on file |
| 14050205 | Name on file | Email address on file |
| 14548640 | Name on file | Email address on file |
| 14560501 | Name on file | Email address on file |
| 13852260 | Name on file | Email address on file |
| 13718164 | Name on file | Email address on file |
| 13392648 | Name on file | Email address on file |
| 14448320 | Name on file | Email address on file |
| 13661451 | Name on file | Email address on file |
| 13822159 | Name on file | Email address on file |
| 14554042 | Name on file | Email address on file |
| 13416076 | Name on file | Email address on file |
| 13522669 | Name on file | Email address on file |
| 14063476 | Name on file | Email address on file |
| 13601300 | Name on file | Email address on file |
| 14508200 | Name on file | Email address on file |
| 13149104 | Name on file | Email address on file |
| 14118482 | Name on file | Email address on file |
| 14651814 | Name on file | Email address on file |
| 15033461 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13421109 | Name on file | Email address on file |
| 13297717 | Name on file | Email address on file |
| 13438816 | Name on file | Email address on file |
| 13688687 | Name on file | Email address on file |
| 14170475 | Name on file | Email address on file |
| 15045328 | Name on file | Email address on file |
| 13785262 | Name on file | Email address on file |
| 13998502 | Name on file | Email address on file |
| 13927178 | Name on file | Email address on file |
| 14998620 | Name on file | Email address on file |
| 15006871 | Name on file | Email address on file |
| 13699014 | Name on file | Email address on file |
| 13254938 | Name on file | Email address on file |
| 13561803 | Name on file | Email address on file |
| 13834381 | Name on file | Email address on file |
| 13623899 | Name on file | Email address on file |
| 13424350 | Name on file | Email address on file |
| 13925202 | Name on file | Email address on file |
| 13524024 | Name on file | Email address on file |
| 14623614 | Name on file | Email address on file |
| 13961660 | Name on file | Email address on file |
| 13384646 | Name on file | Email address on file |
| 14549998 | Name on file | Email address on file |
| 14086086 | Name on file | Email address on file |
| 15269336 | Name on file | Email address on file |
| 13879369 | Name on file | Email address on file |
| 13291294 | Name on file | Email address on file |
| 13906856 | Name on file | Email address on file |
| 14552386 | Name on file | Email address on file |
| 13877378 | Name on file | Email address on file |
| 13539370 | Name on file | Email address on file |
| 13430088 | Name on file | Email address on file |
| 14163480 | Name on file | Email address on file |
| 13485430 | Name on file | Email address on file |
| 13139534 | Name on file | Email address on file |
| 13716962 | Name on file | Email address on file |
| 14682846 | Name on file | Email address on file |
| 13748095 | Name on file | Email address on file |
| 13224236 | Name on file | Email address on file |
| 14618824 | Name on file | Email address on file |
| 14618824 | Name on file | Email address on file |
| 13252907 | Name on file | Email address on file |
| 14230454 | Name on file | Email address on file |
| 13547343 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13450381 | Name on file | Email address on file |
| 15392482 | Name on file | Email address on file |
| 13827001 | Name on file | Email address on file |
| 14049501 | Name on file | Email address on file |
| 13374169 | Name on file | Email address on file |
| 13417098 | Name on file | Email address on file |
| 14039857 | Name on file | Email address on file |
| 14663505 | Name on file | Email address on file |
| 14009848 | Name on file | Email address on file |
| 13394627 | Name on file | Email address on file |
| 14113582 | Name on file | Email address on file |
| 14191962 | Name on file | Email address on file |
| 13708435 | Name on file | Email address on file |
| 13751824 | Name on file | Email address on file |
| 14200101 | Name on file | Email address on file |
| 13997670 | Name on file | Email address on file |
| 13358739 | Name on file | Email address on file |
| 14193589 | Name on file | Email address on file |
| 13245637 | Name on file | Email address on file |
| 13844776 | Name on file | Email address on file |
| 13689024 | Name on file | Email address on file |
| 14251311 | Name on file | Email address on file |
| 13256873 | Name on file | Email address on file |
| 13675137 | Name on file | Email address on file |
| 13810703 | Name on file | Email address on file |
| 13733535 | Name on file | Email address on file |
| 14560259 | Name on file | Email address on file |
| 15264186 | Name on file | Email address on file |
| 13555923 | Name on file | Email address on file |
| 13851438 | Name on file | Email address on file |
| 13695335 | Name on file | Email address on file |
| 13904198 | Name on file | Email address on file |
| 13536527 | Name on file | Email address on file |
| 14555566 | Name on file | Email address on file |
| 13370002 | Name on file | Email address on file |
| 13902641 | Name on file | Email address on file |
| 14422502 | Name on file | Email address on file |
| 14284989 | Name on file | Email address on file |
| 13940449 | Name on file | Email address on file |
| 13798145 | Name on file | Email address on file |
| 14222456 | Name on file | Email address on file |
| 14242948 | Name on file | Email address on file |
| 13246278 | Name on file | Email address on file |
| 13936274 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13485808 | Name on file | Email address on file |
| 13765306 | Name on file | Email address on file |
| 13794564 | Name on file | Email address on file |
| 13746447 | Name on file | Email address on file |
| 13509185 | Name on file | Email address on file |
| 14996350 | Name on file | Email address on file |
| 14965245 | Name on file | Email address on file |
| 15119016 | Name on file | Email address on file |
| 15152305 | Name on file | Email address on file |
| 15188869 | Name on file | Email address on file |
| 15012471 | Name on file | Email address on file |
| 15233355 | Name on file | Email address on file |
| 15241126 | Name on file | Email address on file |
| 15230903 | Name on file | Email address on file |
| 15164323 | Name on file | Email address on file |
| 14954268 | Name on file | Email address on file |
| 13226078 | Name on file | Email address on file |
| 15278147 | Name on file | Email address on file |
| 15278147 | Name on file | Email address on file |
| 15200319 | Name on file | Email address on file |
| 15243263 | Name on file | Email address on file |
| 15074850 | Name on file | Email address on file |
| 15205902 | Name on file | Email address on file |
| 14958234 | Name on file | Email address on file |
| 13197022 | Name on file | Email address on file |
| 13330923 | Name on file | Email address on file |
| 15168403 | Name on file | Email address on file |
| 14922391 | Name on file | Email address on file |
| 15084621 | Name on file | Email address on file |
| 15188030 | Name on file | Email address on file |
| 15253444 | Name on file | Email address on file |
| 15165344 | Name on file | Email address on file |
| 15035383 | Name on file | Email address on file |
| 16865854 | Name on file | Email address on file |
| 15178628 | Name on file | Email address on file |
| 13833140 | Name on file | Email address on file |
| 14606578 | Name on file | Email address on file |
| 13680902 | Name on file | Email address on file |
| 15234944 | Name on file | Email address on file |
| 15260599 | Name on file | Email address on file |
| 15152847 | Name on file | Email address on file |
| 15077552 | Name on file | Email address on file |
| 13739839 | Name on file | Email address on file |
| 18256573 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18970095 | Name on file | Email address on file |
| 13737036 | Name on file | Email address on file |
| 13706225 | Name on file | Email address on file |
| 13234093 | Name on file | Email address on file |
| 13241873 | Name on file | Email address on file |
| 13616385 | Name on file | Email address on file |
| 13511478 | Name on file | Email address on file |
| 13714881 | Name on file | Email address on file |
| 18946057 | Name on file | Email address on file |
| 18970151 | Name on file | Email address on file |
| 13537252 | Name on file | Email address on file |
| 13935407 | Name on file | Email address on file |
| 18323552 | Name on file | Email address on file |
| 12243692 | Name on file | Email address on file |
| 15130102 | Name on file | Email address on file |
| 19021210 | Name on file | Email address on file |
| 18273866 | Name on file | Email address on file |
| 18332502 | Name on file | Email address on file |
| 18937518 | Name on file | Email address on file |
| 18942720 | Name on file | Email address on file |
| 18317765 | Name on file | Email address on file |
| 18289826 | Name on file | Email address on file |
| 18280673 | Name on file | Email address on file |
| 18277616 | Name on file | Email address on file |
| 19006454 | Name on file | Email address on file |
| 18961065 | Name on file | Email address on file |
| 13503833 | Name on file | Email address on file |
| 13456750 | Name on file | Email address on file |
| 13022890 | Name on file | Email address on file |
| 18986458 | Name on file | Email address on file |
| 13816646 | Name on file | Email address on file |
| 15289711 | Name on file | Email address on file |
| 15289711 | Name on file | Email address on file |
| 15269412 | Name on file | Email address on file |
| 18999584 | Name on file | Email address on file |
| 18971741 | Name on file | Email address on file |
| 13226620 | Name on file | Email address on file |
| 14924184 | Name on file | Email address on file |
| 15192750 | Name on file | Email address on file |
| 15171628 | Name on file | Email address on file |
| 15022962 | Name on file | Email address on file |
| 18958759 | Name on file | Email address on file |
| 18968473 | Name on file | Email address on file |
| 18285985 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14961211 | Name on file | Email address on file |
| 16863891 | Name on file | Email address on file |
| 13858908 | Name on file | Email address on file |
| 15158556 | Name on file | Email address on file |
| 13744095 | Name on file | Email address on file |
| 13823591 | Name on file | Email address on file |
| 13938090 | Name on file | Email address on file |
| 14123583 | Name on file | Email address on file |
| 13268522 | Name on file | Email address on file |
| 13503222 | Name on file | Email address on file |
| 13524125 | Name on file | Email address on file |
| 15400854 | Name on file | Email address on file |
| 18293119 | Name on file | Email address on file |
| 18257236 | Name on file | Email address on file |
| 18335120 | Name on file | Email address on file |
| 14949326 | Name on file | Email address on file |
| 14217091 | Name on file | Email address on file |
| 18332092 | Name on file | Email address on file |
| 15268569 | Name on file | Email address on file |
| 18300431 | Name on file | Email address on file |
| 14935643 | Name on file | Email address on file |
| 15060160 | Name on file | Email address on file |
| 15060160 | Name on file | Email address on file |
| 14583535 | Name on file | Email address on file |
| 14624682 | Name on file | Email address on file |
| 14025817 | Name on file | Email address on file |
| 14060653 | Name on file | Email address on file |
| 14271758 | Name on file | Email address on file |
| 14612078 | Name on file | Email address on file |
| 13851216 | Name on file | Email address on file |
| 13454296 | Name on file | Email address on file |
| 14089052 | Name on file | Email address on file |
| 13254546 | Name on file | Email address on file |
| 14512061 | Name on file | Email address on file |
| 14406780 | Name on file | Email address on file |
| 14452685 | Name on file | Email address on file |
| 14484444 | Name on file | Email address on file |
| 13209908 | Name on file | Email address on file |
| 13899544 | Name on file | Email address on file |
| 13456396 | Name on file | Email address on file |
| 14262751 | Name on file | Email address on file |
| 13763399 | Name on file | Email address on file |
| 15012596 | Name on file | Email address on file |
| 13351223 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14633691 | Name on file | Email address on file |
| 15234808 | Name on file | Email address on file |
| 13497802 | Name on file | Email address on file |
| 14665556 | Name on file | Email address on file |
| 13359974 | Name on file | Email address on file |
| 14380353 | Name on file | Email address on file |
| 13418577 | Name on file | Email address on file |
| 14657964 | Name on file | Email address on file |
| 14363094 | Name on file | Email address on file |
| 15231393 | Name on file | Email address on file |
| 14645732 | Name on file | Email address on file |
| 14325297 | Name on file | Email address on file |
| 16851887 | Name on file | Email address on file |
| 13701494 | Name on file | Email address on file |
| 14492637 | Name on file | Email address on file |
| 13983525 | Name on file | Email address on file |
| 14104619 | Name on file | Email address on file |
| 14426402 | Name on file | Email address on file |
| 13298639 | Name on file | Email address on file |
| 13547057 | Name on file | Email address on file |
| 13364432 | Name on file | Email address on file |
| 14374405 | Name on file | Email address on file |
| 13530521 | Name on file | Email address on file |
| 13251110 | Name on file | Email address on file |
| 14586465 | Name on file | Email address on file |
| 14225957 | Name on file | Email address on file |
| 14225957 | Name on file | Email address on file |
| 13208833 | Name on file | Email address on file |
| 14396991 | Name on file | Email address on file |
| 13308352 | Name on file | Email address on file |
| 13420784 | Name on file | Email address on file |
| 13966594 | Name on file | Email address on file |
| 13401428 | Name on file | Email address on file |
| 13985192 | Name on file | Email address on file |
| 14905898 | Name on file | Email address on file |
| 14550936 | Name on file | Email address on file |
| 13645595 | Name on file | Email address on file |
| 13278188 | Name on file | Email address on file |
| 14324988 | Name on file | Email address on file |
| 14248473 | Name on file | Email address on file |
| 14678931 | Name on file | Email address on file |
| 13468096 | Name on file | Email address on file |
| 13905833 | Name on file | Email address on file |
| 18308701 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19015002 | Name on file | Email address on file |
| 15156826 | Name on file | Email address on file |
| 14982606 | Name on file | Email address on file |
| 15066544 | Name on file | Email address on file |
| 13704668 | Name on file | Email address on file |
| 14918959 | Name on file | Email address on file |
| 14918959 | Name on file | Email address on file |
| 13380433 | Name on file | Email address on file |
| 13842471 | Name on file | Email address on file |
| 14074375 | Name on file | Email address on file |
| 14443121 | Name on file | Email address on file |
| 15293133 | Name on file | Email address on file |
| 15293133 | Name on file | Email address on file |
| 13987066 | Name on file | Email address on file |
| 14644648 | Name on file | Email address on file |
| 13737682 | Name on file | Email address on file |
| 18984903 | Name on file | Email address on file |
| 13672148 | Name on file | Email address on file |
| 14117368 | Name on file | Email address on file |
| 14118616 | Name on file | Email address on file |
| 14913556 | Name on file | Email address on file |
| 13684565 | Name on file | Email address on file |
| 14441396 | Name on file | Email address on file |
| 13415751 | Name on file | Email address on file |
| 14945554 | Name on file | Email address on file |
| 18967827 | Name on file | Email address on file |
| 18291517 | Name on file | Email address on file |
| 18964757 | Name on file | Email address on file |
| 18976171 | Name on file | Email address on file |
| 18276873 | Name on file | Email address on file |
| 13589386 | Name on file | Email address on file |
| 18272498 | Name on file | Email address on file |
| 18262830 | Name on file | Email address on file |
| 18984017 | Name on file | Email address on file |
| 18283662 | Name on file | Email address on file |
| 15277405 | Name on file | Email address on file |
| 19022247 | Name on file | Email address on file |
| 18292175 | Name on file | Email address on file |
| 14255608 | Name on file | Email address on file |
| 15130463 | Name on file | Email address on file |
| 18282196 | Name on file | Email address on file |
| 15007743 | Name on file | Email address on file |
| 15178283 | Name on file | Email address on file |
| 13841752 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14188973 | Name on file | Email address on file |
| 13643595 | Name on file | Email address on file |
| 13281682 | Name on file | Email address on file |
| 15109434 | Name on file | Email address on file |
| 13919600 | Name on file | Email address on file |
| 15287701 | Name on file | Email address on file |
| 13677223 | Name on file | Email address on file |
| 18976321 | Name on file | Email address on file |
| 15405256 | Name on file | Email address on file |
| 14432529 | Name on file | Email address on file |
| 13675472 | Name on file | Email address on file |
| 14303068 | Name on file | Email address on file |
| 13200409 | Name on file | Email address on file |
| 14268828 | Name on file | Email address on file |
| 14472458 | Name on file | Email address on file |
| 13617543 | Name on file | Email address on file |
| 14592844 | Name on file | Email address on file |
| 14068548 | Name on file | Email address on file |
| 13502968 | Name on file | Email address on file |
| 15410721 | Name on file | Email address on file |
| 13379995 | Name on file | Email address on file |
| 15054626 | Name on file | Email address on file |
| 14966762 | Name on file | Email address on file |
| 13620891 | Name on file | Email address on file |
| 15290628 | Name on file | Email address on file |
| 15290628 | Name on file | Email address on file |
| 13976531 | Name on file | Email address on file |
| 13794333 | Name on file | Email address on file |
| 14600064 | Name on file | Email address on file |
| 13799496 | Name on file | Email address on file |
| 13173044 | Name on file | Email address on file |
| 14585029 | Name on file | Email address on file |
| 13823000 | Name on file | Email address on file |
| 14000192 | Name on file | Email address on file |
| 14179324 | Name on file | Email address on file |
| 14262717 | Name on file | Email address on file |
| 14227380 | Name on file | Email address on file |
| 13814067 | Name on file | Email address on file |
| 13693592 | Name on file | Email address on file |
| 13340641 | Name on file | Email address on file |
| 13435053 | Name on file | Email address on file |
| 14471014 | Name on file | Email address on file |
| 14586404 | Name on file | Email address on file |
| 14586404 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14359846 | Name on file | Email address on file |
| 13908678 | Name on file | Email address on file |
| 13754603 | Name on file | Email address on file |
| 13858387 | Name on file | Email address on file |
| 13559696 | Name on file | Email address on file |
| 15165708 | Name on file | Email address on file |
| 13762049 | Name on file | Email address on file |
| 13649551 | Name on file | Email address on file |
| 13444080 | Name on file | Email address on file |
| 14350522 | Name on file | Email address on file |
| 13454347 | Name on file | Email address on file |
| 15132264 | Name on file | Email address on file |
| 14597000 | Name on file | Email address on file |
| 13666523 | Name on file | Email address on file |
| 14991494 | Name on file | Email address on file |
| 13591338 | Name on file | Email address on file |
| 13305007 | Name on file | Email address on file |
| 15162456 | Name on file | Email address on file |
| 14449600 | Name on file | Email address on file |
| 15281781 | Name on file | Email address on file |
| 15197119 | Name on file | Email address on file |
| 14632683 | Name on file | Email address on file |
| 13375785 | Name on file | Email address on file |
| 13207610 | Name on file | Email address on file |
| 15239169 | Name on file | Email address on file |
| 18943947 | Name on file | Email address on file |
| 18324304 | Name on file | Email address on file |
| 15278811 | Name on file | Email address on file |
| 15130956 | Name on file | Email address on file |
| 13923934 | Name on file | Email address on file |
| 13958477 | Name on file | Email address on file |
| 13460524 | Name on file | Email address on file |
| 14599167 | Name on file | Email address on file |
| 13571810 | Name on file | Email address on file |
| 14120043 | Name on file | Email address on file |
| 14617875 | Name on file | Email address on file |
| 15103149 | Name on file | Email address on file |
| 15002007 | Name on file | Email address on file |
| 15288802 | Name on file | Email address on file |
| 15288802 | Name on file | Email address on file |
| 13969129 | Name on file | Email address on file |
| 13701496 | Name on file | Email address on file |
| 13803947 | Name on file | Email address on file |
| 14248572 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13825172 | Name on file | Email address on file |
| 13146162 | Name on file | Email address on file |
| 13310503 | Name on file | Email address on file |
| 13928569 | Name on file | Email address on file |
| 22152780 | Name on file | Email address on file |
| 13693120 | Name on file | Email address on file |
| 18947917 | Name on file | Email address on file |
| 15400811 | Name on file | Email address on file |
| 14468714 | Name on file | Email address on file |
| 14192782 | Name on file | Email address on file |
| 15076519 | Name on file | Email address on file |
| 14474882 | Name on file | Email address on file |
| 13986961 | Name on file | Email address on file |
| 14645185 | Name on file | Email address on file |
| 14546597 | Name on file | Email address on file |
| 13835316 | Name on file | Email address on file |
| 13460932 | Name on file | Email address on file |
| 14626583 | Name on file | Email address on file |
| 14462350 | Name on file | Email address on file |
| 14364098 | Name on file | Email address on file |
| 13745439 | Name on file | Email address on file |
| 14533217 | Name on file | Email address on file |
| 13338063 | Name on file | Email address on file |
| 14176863 | Name on file | Email address on file |
| 14315741 | Name on file | Email address on file |
| 13555215 | Name on file | Email address on file |
| 13391313 | Name on file | Email address on file |
| 14306736 | Name on file | Email address on file |
| 14019797 | Name on file | Email address on file |
| 14110107 | Name on file | Email address on file |
| 22421883 | Name on file | Email address on file |
| 14221259 | Name on file | Email address on file |
| 15099652 | Name on file | Email address on file |
| 14515338 | Name on file | Email address on file |
| 13601186 | Name on file | Email address on file |
| 14514514 | Name on file | Email address on file |
| 14907709 | Name on file | Email address on file |
| 13910398 | Name on file | Email address on file |
| 13235036 | Name on file | Email address on file |
| 14614393 | Name on file | Email address on file |
| 14614393 | Name on file | Email address on file |
| 13178490 | Name on file | Email address on file |
| 15010714 | Name on file | Email address on file |
| 14412291 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14914904 | Name on file | Email address on file |
| 13157960 | Name on file | Email address on file |
| 14131587 | Name on file | Email address on file |
| 13896059 | Name on file | Email address on file |
| 13623716 | Name on file | Email address on file |
| 15385526 | Name on file | Email address on file |
| 13825546 | Name on file | Email address on file |
| 15240354 | Name on file | Email address on file |
| 15068404 | Name on file | Email address on file |
| 13501078 | Name on file | Email address on file |
| 13245789 | Name on file | Email address on file |
| 14190223 | Name on file | Email address on file |
| 14979775 | Name on file | Email address on file |
| 13888268 | Name on file | Email address on file |
| 14342287 | Name on file | Email address on file |
| 14043483 | Name on file | Email address on file |
| 14048955 | Name on file | Email address on file |
| 15280057 | Name on file | Email address on file |
| 13464917 | Name on file | Email address on file |
| 14260251 | Name on file | Email address on file |
| 18318807 | Name on file | Email address on file |
| 14350006 | Name on file | Email address on file |
| 14474415 | Name on file | Email address on file |
| 13995977 | Name on file | Email address on file |
| 13436200 | Name on file | Email address on file |
| 13160781 | Name on file | Email address on file |
| 15215999 | Name on file | Email address on file |
| 15215999 | Name on file | Email address on file |
| 14303762 | Name on file | Email address on file |
| 18970113 | Name on file | Email address on file |
| 14386830 | Name on file | Email address on file |
| 13483415 | Name on file | Email address on file |
| 15208577 | Name on file | Email address on file |
| 13571590 | Name on file | Email address on file |
| 14333026 | Name on file | Email address on file |
| 18250235 | Name on file | Email address on file |
| 13235923 | Name on file | Email address on file |
| 14393800 | Name on file | Email address on file |
| 14122258 | Name on file | Email address on file |
| 14278039 | Name on file | Email address on file |
| 13772014 | Name on file | Email address on file |
| 13856528 | Name on file | Email address on file |
| 13259569 | Name on file | Email address on file |
| 13768659 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14432571 | Name on file | Email address on file |
| 14553167 | Name on file | Email address on file |
| 14383337 | Name on file | Email address on file |
| 13431344 | Name on file | Email address on file |
| 15048777 | Name on file | Email address on file |
| 15250955 | Name on file | Email address on file |
| 15057933 | Name on file | Email address on file |
| 15057933 | Name on file | Email address on file |
| 14466078 | Name on file | Email address on file |
| 13441782 | Name on file | Email address on file |
| 15287364 | Name on file | Email address on file |
| 15287364 | Name on file | Email address on file |
| 15292033 | Name on file | Email address on file |
| 15292033 | Name on file | Email address on file |
| 14259375 | Name on file | Email address on file |
| 14113439 | Name on file | Email address on file |
| 18296320 | Name on file | Email address on file |
| 15366668 | Name on file | Email address on file |
| 13714994 | Name on file | Email address on file |
| 14666095 | Name on file | Email address on file |
| 14649966 | Name on file | Email address on file |
| 15281987 | Name on file | Email address on file |
| 13380780 | Name on file | Email address on file |
| 14224843 | Name on file | Email address on file |
| 13958694 | Name on file | Email address on file |
| 13900270 | Name on file | Email address on file |
| 14653447 | Name on file | Email address on file |
| 14653447 | Name on file | Email address on file |
| 15151002 | Name on file | Email address on file |
| 15211975 | Name on file | Email address on file |
| 15153714 | Name on file | Email address on file |
| 15160050 | Name on file | Email address on file |
| 14948257 | Name on file | Email address on file |
| 14926472 | Name on file | Email address on file |
| 14982356 | Name on file | Email address on file |
| 15163559 | Name on file | Email address on file |
| 15015985 | Name on file | Email address on file |
| 15240781 | Name on file | Email address on file |
| 15147981 | Name on file | Email address on file |
| 15277434 | Name on file | Email address on file |
| 15070689 | Name on file | Email address on file |
| 15000084 | Name on file | Email address on file |
| 15076030 | Name on file | Email address on file |
| 15140180 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14922306 | Name on file | Email address on file |
| 22410086 | Name on file | Email address on file |
| 18260666 | Name on file | Email address on file |
| 18948347 | Name on file | Email address on file |
| 18334361 | Name on file | Email address on file |
| 14974367 | Name on file | Email address on file |
| 14942022 | Name on file | Email address on file |
| 15207473 | Name on file | Email address on file |
| 15018301 | Name on file | Email address on file |
| 15112945 | Name on file | Email address on file |
| 15263072 | Name on file | Email address on file |
| 15087528 | Name on file | Email address on file |
| 15196924 | Name on file | Email address on file |
| 14913673 | Name on file | Email address on file |
| 15290971 | Name on file | Email address on file |
| 15206093 | Name on file | Email address on file |
| 15136914 | Name on file | Email address on file |
| 14429625 | Name on file | Email address on file |
| 14935125 | Name on file | Email address on file |
| 15011637 | Name on file | Email address on file |
| 15064301 | Name on file | Email address on file |
| 18970732 | Name on file | Email address on file |
| 15025726 | Name on file | Email address on file |
| 14997447 | Name on file | Email address on file |
| 14015996 | Name on file | Email address on file |
| 14675901 | Name on file | Email address on file |
| 13873507 | Name on file | Email address on file |
| 13639439 | Name on file | Email address on file |
| 15010737 | Name on file | Email address on file |
| 13342687 | Name on file | Email address on file |
| 14510009 | Name on file | Email address on file |
| 13483803 | Name on file | Email address on file |
| 13631978 | Name on file | Email address on file |
| 13933245 | Name on file | Email address on file |
| 13830522 | Name on file | Email address on file |
| 13715277 | Name on file | Email address on file |
| 14441461 | Name on file | Email address on file |
| 14898155 | Name on file | Email address on file |
| 14477002 | Name on file | Email address on file |
| 14477002 | Name on file | Email address on file |
| 14005370 | Name on file | Email address on file |
| 14038084 | Name on file | Email address on file |
| 13691928 | Name on file | Email address on file |
| 13539343 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13836091 | Name on file | Email address on file |
| 13143806 | Name on file | Email address on file |
| 15225850 | Name on file | Email address on file |
| 14531046 | Name on file | Email address on file |
| 15054954 | Name on file | Email address on file |
| 14189254 | Name on file | Email address on file |
| 14495028 | Name on file | Email address on file |
| 13767668 | Name on file | Email address on file |
| 14189859 | Name on file | Email address on file |
| 13195434 | Name on file | Email address on file |
| 15270465 | Name on file | Email address on file |
| 13775515 | Name on file | Email address on file |
| 18946326 | Name on file | Email address on file |
| 14633990 | Name on file | Email address on file |
| 14633990 | Name on file | Email address on file |
| 13823470 | Name on file | Email address on file |
| 13431228 | Name on file | Email address on file |
| 14506966 | Name on file | Email address on file |
| 13395351 | Name on file | Email address on file |
| 14168784 | Name on file | Email address on file |
| 13327165 | Name on file | Email address on file |
| 15022564 | Name on file | Email address on file |
| 14399027 | Name on file | Email address on file |
| 14992844 | Name on file | Email address on file |
| 14247863 | Name on file | Email address on file |
| 14629960 | Name on file | Email address on file |
| 13290970 | Name on file | Email address on file |
| 13559400 | Name on file | Email address on file |
| 14107059 | Name on file | Email address on file |
| 14093505 | Name on file | Email address on file |
| 13671923 | Name on file | Email address on file |
| 13744418 | Name on file | Email address on file |
| 13702253 | Name on file | Email address on file |
| 13602131 | Name on file | Email address on file |
| 14515337 | Name on file | Email address on file |
| 13384713 | Name on file | Email address on file |
| 13581332 | Name on file | Email address on file |
| 13956120 | Name on file | Email address on file |
| 18260543 | Name on file | Email address on file |
| 18938295 | Name on file | Email address on file |
| 20646209 | Name on file | Email address on file |
| 18262934 | Name on file | Email address on file |
| 18259244 | Name on file | Email address on file |
| 18964292 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20798378 | Name on file | Email address on file |
| 22158548 | Name on file | Email address on file |
| 15255486 | Name on file | Email address on file |
| 15014659 | Name on file | Email address on file |
| 14153422 | Name on file | Email address on file |
| 13453142 | Name on file | Email address on file |
| 13224515 | Name on file | Email address on file |
| 13521851 | Name on file | Email address on file |
| 13778971 | Name on file | Email address on file |
| 14163408 | Name on file | Email address on file |
| 14313552 | Name on file | Email address on file |
| 13377207 | Name on file | Email address on file |
| 13409705 | Name on file | Email address on file |
| 15403331 | Name on file | Email address on file |
| 14115138 | Name on file | Email address on file |
| 14610524 | Name on file | Email address on file |
| 14586366 | Name on file | Email address on file |
| 13375668 | Name on file | Email address on file |
| 13761555 | Name on file | Email address on file |
| 13874311 | Name on file | Email address on file |
| 14248224 | Name on file | Email address on file |
| 15117417 | Name on file | Email address on file |
| 14154347 | Name on file | Email address on file |
| 14533079 | Name on file | Email address on file |
| 13260821 | Name on file | Email address on file |
| 14240965 | Name on file | Email address on file |
| 14128782 | Name on file | Email address on file |
| 13982618 | Name on file | Email address on file |
| 13406235 | Name on file | Email address on file |
| 13487971 | Name on file | Email address on file |
| 14452806 | Name on file | Email address on file |
| 13319159 | Name on file | Email address on file |
| 13745850 | Name on file | Email address on file |
| 14492111 | Name on file | Email address on file |
| 13778266 | Name on file | Email address on file |
| 13224519 | Name on file | Email address on file |
| 13400179 | Name on file | Email address on file |
| 13786399 | Name on file | Email address on file |
| 13671941 | Name on file | Email address on file |
| 15378530 | Name on file | Email address on file |
| 13301950 | Name on file | Email address on file |
| 15006357 | Name on file | Email address on file |
| 13513355 | Name on file | Email address on file |
| 13855593 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14177642 | Name on file | Email address on file |
| 14077418 | Name on file | Email address on file |
| 14167846 | Name on file | Email address on file |
| 14026110 | Name on file | Email address on file |
| 14235638 | Name on file | Email address on file |
| 13327638 | Name on file | Email address on file |
| 13628966 | Name on file | Email address on file |
| 14041612 | Name on file | Email address on file |
| 14941537 | Name on file | Email address on file |
| 13877557 | Name on file | Email address on file |
| 14627255 | Name on file | Email address on file |
| 14184134 | Name on file | Email address on file |
| 14203828 | Name on file | Email address on file |
| 14546623 | Name on file | Email address on file |
| 14614828 | Name on file | Email address on file |
| 14441403 | Name on file | Email address on file |
| 14621518 | Name on file | Email address on file |
| 13495398 | Name on file | Email address on file |
| 14001261 | Name on file | Email address on file |
| 15026939 | Name on file | Email address on file |
| 13362823 | Name on file | Email address on file |
| 14142808 | Name on file | Email address on file |
| 13878695 | Name on file | Email address on file |
| 14212525 | Name on file | Email address on file |
| 13427646 | Name on file | Email address on file |
| 13942659 | Name on file | Email address on file |
| 13199085 | Name on file | Email address on file |
| 13317709 | Name on file | Email address on file |
| 14412338 | Name on file | Email address on file |
| 13946930 | Name on file | Email address on file |
| 13993367 | Name on file | Email address on file |
| 14148247 | Name on file | Email address on file |
| 14009891 | Name on file | Email address on file |
| 13586328 | Name on file | Email address on file |
| 14111109 | Name on file | Email address on file |
| 14352561 | Name on file | Email address on file |
| 14444803 | Name on file | Email address on file |
| 14444803 | Name on file | Email address on file |
| 13242288 | Name on file | Email address on file |
| 15362038 | Name on file | Email address on file |
| 14163321 | Name on file | Email address on file |
| 15394401 | Name on file | Email address on file |
| 13409111 | Name on file | Email address on file |
| 13569008 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14206157 | Name on file | Email address on file |
| 14208618 | Name on file | Email address on file |
| 13512216 | Name on file | Email address on file |
| 14058942 | Name on file | Email address on file |
| 13846250 | Name on file | Email address on file |
| 14072776 | Name on file | Email address on file |
| 14625655 | Name on file | Email address on file |
| 14625655 | Name on file | Email address on file |
| 14204209 | Name on file | Email address on file |
| 13811581 | Name on file | Email address on file |
| 13601380 | Name on file | Email address on file |
| 13577142 | Name on file | Email address on file |
| 13289524 | Name on file | Email address on file |
| 13495911 | Name on file | Email address on file |
| 13525183 | Name on file | Email address on file |
| 15403695 | Name on file | Email address on file |
| 13675833 | Name on file | Email address on file |
| 14520129 | Name on file | Email address on file |
| 13228435 | Name on file | Email address on file |
| 14254852 | Name on file | Email address on file |
| 14148225 | Name on file | Email address on file |
| 14060410 | Name on file | Email address on file |
| 13347200 | Name on file | Email address on file |
| 13736257 | Name on file | Email address on file |
| 13160145 | Name on file | Email address on file |
| 13453368 | Name on file | Email address on file |
| 14059736 | Name on file | Email address on file |
| 15369162 | Name on file | Email address on file |
| 14156846 | Name on file | Email address on file |
| 13167031 | Name on file | Email address on file |
| 13741379 | Name on file | Email address on file |
| 13266860 | Name on file | Email address on file |
| 13286046 | Name on file | Email address on file |
| 15411187 | Name on file | Email address on file |
| 14185244 | Name on file | Email address on file |
| 13594452 | Name on file | Email address on file |
| 13269075 | Name on file | Email address on file |
| 14657799 | Name on file | Email address on file |
| 13151728 | Name on file | Email address on file |
| 13842825 | Name on file | Email address on file |
| 14655924 | Name on file | Email address on file |
| 14655924 | Name on file | Email address on file |
| 13796540 | Name on file | Email address on file |
| 13547758 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14168600 | Name on file | Email address on file |
| 14168065 | Name on file | Email address on file |
| 15388113 | Name on file | Email address on file |
| 13920749 | Name on file | Email address on file |
| 13254415 | Name on file | Email address on file |
| 13136953 | Name on file | Email address on file |
| 13730359 | Name on file | Email address on file |
| 14159807 | Name on file | Email address on file |
| 15290652 | Name on file | Email address on file |
| 14106224 | Name on file | Email address on file |
| 14132371 | Name on file | Email address on file |
| 13695268 | Name on file | Email address on file |
| 14550235 | Name on file | Email address on file |
| 15410092 | Name on file | Email address on file |
| 14116262 | Name on file | Email address on file |
| 14655500 | Name on file | Email address on file |
| 14655500 | Name on file | Email address on file |
| 13523636 | Name on file | Email address on file |
| 14263011 | Name on file | Email address on file |
| 13271043 | Name on file | Email address on file |
| 13415772 | Name on file | Email address on file |
| 13967456 | Name on file | Email address on file |
| 14599102 | Name on file | Email address on file |
| 13486229 | Name on file | Email address on file |
| 14582242 | Name on file | Email address on file |
| 13791286 | Name on file | Email address on file |
| 14071161 | Name on file | Email address on file |
| 13935987 | Name on file | Email address on file |
| 14073106 | Name on file | Email address on file |
| 13664702 | Name on file | Email address on file |
| 13551622 | Name on file | Email address on file |
| 13710048 | Name on file | Email address on file |
| 13137110 | Name on file | Email address on file |
| 14095011 | Name on file | Email address on file |
| 13315812 | Name on file | Email address on file |
| 14148045 | Name on file | Email address on file |
| 13512734 | Name on file | Email address on file |
| 13886024 | Name on file | Email address on file |
| 13812257 | Name on file | Email address on file |
| 14249474 | Name on file | Email address on file |
| 13346253 | Name on file | Email address on file |
| 14049512 | Name on file | Email address on file |
| 13853349 | Name on file | Email address on file |
| 14444948 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14425584 | Name on file | Email address on file |
| 15096471 | Name on file | Email address on file |
| 13975834 | Name on file | Email address on file |
| 13291451 | Name on file | Email address on file |
| 13599878 | Name on file | Email address on file |
| 13521633 | Name on file | Email address on file |
| 13830157 | Name on file | Email address on file |
| 13786366 | Name on file | Email address on file |
| 13800330 | Name on file | Email address on file |
| 14627834 | Name on file | Email address on file |
| 13985439 | Name on file | Email address on file |
| 13401637 | Name on file | Email address on file |
| 13355454 | Name on file | Email address on file |
| 13670439 | Name on file | Email address on file |
| 13744318 | Name on file | Email address on file |
| 13924051 | Name on file | Email address on file |
| 13593181 | Name on file | Email address on file |
| 14143024 | Name on file | Email address on file |
| 13651591 | Name on file | Email address on file |
| 14208162 | Name on file | Email address on file |
| 13423863 | Name on file | Email address on file |
| 14099466 | Name on file | Email address on file |
| 14946143 | Name on file | Email address on file |
| 13229979 | Name on file | Email address on file |
| 13417554 | Name on file | Email address on file |
| 13969011 | Name on file | Email address on file |
| 13282501 | Name on file | Email address on file |
| 13415149 | Name on file | Email address on file |
| 13406601 | Name on file | Email address on file |
| 14114540 | Name on file | Email address on file |
| 13585733 | Name on file | Email address on file |
| 13692465 | Name on file | Email address on file |
| 13344794 | Name on file | Email address on file |
| 13584788 | Name on file | Email address on file |
| 14617726 | Name on file | Email address on file |
| 14617726 | Name on file | Email address on file |
| 14036136 | Name on file | Email address on file |
| 14321295 | Name on file | Email address on file |
| 14028817 | Name on file | Email address on file |
| 13571640 | Name on file | Email address on file |
| 13831134 | Name on file | Email address on file |
| 13335377 | Name on file | Email address on file |
| 15198880 | Name on file | Email address on file |
| 14109748 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14192901 | Name on file | Email address on file |
| 13737813 | Name on file | Email address on file |
| 13945104 | Name on file | Email address on file |
| 13459944 | Name on file | Email address on file |
| 15402060 | Name on file | Email address on file |
| 14053216 | Name on file | Email address on file |
| 14225759 | Name on file | Email address on file |
| 15066351 | Name on file | Email address on file |
| 14918775 | Name on file | Email address on file |
| 14227302 | Name on file | Email address on file |
| 14161105 | Name on file | Email address on file |
| 14626389 | Name on file | Email address on file |
| 13870133 | Name on file | Email address on file |
| 15284980 | Name on file | Email address on file |
| 14967777 | Name on file | Email address on file |
| 15274622 | Name on file | Email address on file |
| 18241463 | Name on file | Email address on file |
| 19019865 | Name on file | Email address on file |
| 18293893 | Name on file | Email address on file |
| 13906152 | Name on file | Email address on file |
| 18329109 | Name on file | Email address on file |
| 14637686 | Name on file | Email address on file |
| 14898813 | Name on file | Email address on file |
| 13920881 | Name on file | Email address on file |
| 13225536 | Name on file | Email address on file |
| 18997666 | Name on file | Email address on file |
| 14598455 | Name on file | Email address on file |
| 14598455 | Name on file | Email address on file |
| 18249883 | Name on file | Email address on file |
| 18984335 | Name on file | Email address on file |
| 18986466 | Name on file | Email address on file |
| 15011297 | Name on file | Email address on file |
| 18286685 | Name on file | Email address on file |
| 14135372 | Name on file | Email address on file |
| 18238827 | Name on file | Email address on file |
| 18284517 | Name on file | Email address on file |
| 15279227 | Name on file | Email address on file |
| 13378923 | Name on file | Email address on file |
| 13443197 | Name on file | Email address on file |
| 18259763 | Name on file | Email address on file |
| 13534070 | Name on file | Email address on file |
| 14213091 | Name on file | Email address on file |
| 14477059 | Name on file | Email address on file |
| 15109597 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15109597 | Name on file | Email address on file |
| 13800412 | Name on file | Email address on file |
| 13833958 | Name on file | Email address on file |
| 14514232 | Name on file | Email address on file |
| 13648692 | Name on file | Email address on file |
| 13244447 | Name on file | Email address on file |
| 13507896 | Name on file | Email address on file |
| 15071390 | Name on file | Email address on file |
| 13207062 | Name on file | Email address on file |
| 18289237 | Name on file | Email address on file |
| 18306281 | Name on file | Email address on file |
| 13474404 | Name on file | Email address on file |
| 18322142 | Name on file | Email address on file |
| 18279207 | Name on file | Email address on file |
| 18291412 | Name on file | Email address on file |
| 14667999 | Name on file | Email address on file |
| 14676113 | Name on file | Email address on file |
| 13888150 | Name on file | Email address on file |
| 13898973 | Name on file | Email address on file |
| 14203154 | Name on file | Email address on file |
| 14585945 | Name on file | Email address on file |
| 15220900 | Name on file | Email address on file |
| 14272688 | Name on file | Email address on file |
| 14272688 | Name on file | Email address on file |
| 16851471 | Name on file | Email address on file |
| 14287894 | Name on file | Email address on file |
| 13451351 | Name on file | Email address on file |
| 13629687 | Name on file | Email address on file |
| 15377012 | Name on file | Email address on file |
| 13623860 | Name on file | Email address on file |
| 13176390 | Name on file | Email address on file |
| 13521278 | Name on file | Email address on file |
| 13869225 | Name on file | Email address on file |
| 13847631 | Name on file | Email address on file |
| 13711062 | Name on file | Email address on file |
| 13332484 | Name on file | Email address on file |
| 14600592 | Name on file | Email address on file |
| 13303582 | Name on file | Email address on file |
| 19020172 | Name on file | Email address on file |
| 18250080 | Name on file | Email address on file |
| 18979080 | Name on file | Email address on file |
| 18323929 | Name on file | Email address on file |
| 13299623 | Name on file | Email address on file |
| 13480338 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15030622 | Name on file | Email address on file |
| 14366171 | Name on file | Email address on file |
| 13694107 | Name on file | Email address on file |
| 13653675 | Name on file | Email address on file |
| 13623068 | Name on file | Email address on file |
| 18954266 | Name on file | Email address on file |
| 13586141 | Name on file | Email address on file |
| 13859356 | Name on file | Email address on file |
| 13845511 | Name on file | Email address on file |
| 14348768 | Name on file | Email address on file |
| 14304792 | Name on file | Email address on file |
| 14311724 | Name on file | Email address on file |
| 13445089 | Name on file | Email address on file |
| 13482885 | Name on file | Email address on file |
| 13423622 | Name on file | Email address on file |
| 14087093 | Name on file | Email address on file |
| 13456214 | Name on file | Email address on file |
| 13981550 | Name on file | Email address on file |
| 14210176 | Name on file | Email address on file |
| 14049685 | Name on file | Email address on file |
| 13524672 | Name on file | Email address on file |
| 15181480 | Name on file | Email address on file |
| 19023243 | Name on file | Email address on file |
| 13732316 | Name on file | Email address on file |
| 13196120 | Name on file | Email address on file |
| 19000833 | Name on file | Email address on file |
| 13188769 | Name on file | Email address on file |
| 14350188 | Name on file | Email address on file |
| 18238815 | Name on file | Email address on file |
| 22163469 | Name on file | Email address on file |
| 14896580 | Name on file | Email address on file |
| 13725304 | Name on file | Email address on file |
| 13827185 | Name on file | Email address on file |
| 13166606 | Name on file | Email address on file |
| 14602991 | Name on file | Email address on file |
| 14602991 | Name on file | Email address on file |
| 14129481 | Name on file | Email address on file |
| 15085970 | Name on file | Email address on file |
| 14257623 | Name on file | Email address on file |
| 13921516 | Name on file | Email address on file |
| 14051667 | Name on file | Email address on file |
| 15076802 | Name on file | Email address on file |
| 14087818 | Name on file | Email address on file |
| 13142919 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14605370 | Name on file | Email address on file |
| 14617638 | Name on file | Email address on file |
| 15210675 | Name on file | Email address on file |
| 13807626 | Name on file | Email address on file |
| 13822609 | Name on file | Email address on file |
| 14655146 | Name on file | Email address on file |
| 13818665 | Name on file | Email address on file |
| 13534659 | Name on file | Email address on file |
| 13159639 | Name on file | Email address on file |
| 14534068 | Name on file | Email address on file |
| 14895456 | Name on file | Email address on file |
| 18984524 | Name on file | Email address on file |
| 18998768 | Name on file | Email address on file |
| 19023926 | Name on file | Email address on file |
| 14050068 | Name on file | Email address on file |
| 18993047 | Name on file | Email address on file |
| 18287614 | Name on file | Email address on file |
| 13671179 | Name on file | Email address on file |
| 15112179 | Name on file | Email address on file |
| 15081831 | Name on file | Email address on file |
| 15251271 | Name on file | Email address on file |
| 13431304 | Name on file | Email address on file |
| 18991835 | Name on file | Email address on file |
| 13554271 | Name on file | Email address on file |
| 13401665 | Name on file | Email address on file |
| 19002500 | Name on file | Email address on file |
| 18300154 | Name on file | Email address on file |
| 18303990 | Name on file | Email address on file |
| 18329306 | Name on file | Email address on file |
| 18280199 | Name on file | Email address on file |
| 13228992 | Name on file | Email address on file |
| 18945839 | Name on file | Email address on file |
| 15293093 | Name on file | Email address on file |
| 15293093 | Name on file | Email address on file |
| 15000478 | Name on file | Email address on file |
| 14261034 | Name on file | Email address on file |
| 13519852 | Name on file | Email address on file |
| 14420566 | Name on file | Email address on file |
| 18252148 | Name on file | Email address on file |
| 14401874 | Name on file | Email address on file |
| 13456053 | Name on file | Email address on file |
| 14634048 | Name on file | Email address on file |
| 13886406 | Name on file | Email address on file |
| 14232322 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14101175 | Name on file | Email address on file |
| 14682541 | Name on file | Email address on file |
| 14682541 | Name on file | Email address on file |
| 13876573 | Name on file | Email address on file |
| 14230048 | Name on file | Email address on file |
| 13558090 | Name on file | Email address on file |
| 14089172 | Name on file | Email address on file |
| 14448981 | Name on file | Email address on file |
| 14051635 | Name on file | Email address on file |
| 13316850 | Name on file | Email address on file |
| 13874587 | Name on file | Email address on file |
| 14216303 | Name on file | Email address on file |
| 13221190 | Name on file | Email address on file |
| 13196192 | Name on file | Email address on file |
| 14647859 | Name on file | Email address on file |
| 14609325 | Name on file | Email address on file |
| 14656841 | Name on file | Email address on file |
| 13724222 | Name on file | Email address on file |
| 13449273 | Name on file | Email address on file |
| 18961563 | Name on file | Email address on file |
| 22182118 | Name on file | Email address on file |
| 19003888 | Name on file | Email address on file |
| 15049359 | Name on file | Email address on file |
| 15248840 | Name on file | Email address on file |
| 15019977 | Name on file | Email address on file |
| 13204923 | Name on file | Email address on file |
| 15267348 | Name on file | Email address on file |
| 14918006 | Name on file | Email address on file |
| 15108370 | Name on file | Email address on file |
| 22152825 | Name on file | Email address on file |
| 13421359 | Name on file | Email address on file |
| 13298956 | Name on file | Email address on file |
| 14507170 | Name on file | Email address on file |
| 18978732 | Name on file | Email address on file |
| 14111108 | Name on file | Email address on file |
| 13301510 | Name on file | Email address on file |
| 13368264 | Name on file | Email address on file |
| 18270656 | Name on file | Email address on file |
| 18250309 | Name on file | Email address on file |
| 14682773 | Name on file | Email address on file |
| 13163877 | Name on file | Email address on file |
| 18984749 | Name on file | Email address on file |
| 14369926 | Name on file | Email address on file |
| 15046938 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13468171 | Name on file | Email address on file |
| 13196441 | Name on file | Email address on file |
| 15179305 | Name on file | Email address on file |
| 13535784 | Name on file | Email address on file |
| 13386519 | Name on file | Email address on file |
| 13539849 | Name on file | Email address on file |
| 14258174 | Name on file | Email address on file |
| 16865533 | Name on file | Email address on file |
| 14532218 | Name on file | Email address on file |
| 13177458 | Name on file | Email address on file |
| 13897913 | Name on file | Email address on file |
| 14388652 | Name on file | Email address on file |
| 14670994 | Name on file | Email address on file |
| 13979874 | Name on file | Email address on file |
| 13432680 | Name on file | Email address on file |
| 15154426 | Name on file | Email address on file |
| 14031976 | Name on file | Email address on file |
| 13808931 | Name on file | Email address on file |
| 13557384 | Name on file | Email address on file |
| 14187120 | Name on file | Email address on file |
| 14988877 | Name on file | Email address on file |
| 14955646 | Name on file | Email address on file |
| 14937972 | Name on file | Email address on file |
| 15276928 | Name on file | Email address on file |
| 13623067 | Name on file | Email address on file |
| 14638660 | Name on file | Email address on file |
| 14638660 | Name on file | Email address on file |
| 20804901 | Name on file | Email address on file |
| 18272411 | Name on file | Email address on file |
| 13429770 | Name on file | Email address on file |
| 14377383 | Name on file | Email address on file |
| 15384185 | Name on file | Email address on file |
| 13803745 | Name on file | Email address on file |
| 14129879 | Name on file | Email address on file |
| 14361420 | Name on file | Email address on file |
| 14504658 | Name on file | Email address on file |
| 18257506 | Name on file | Email address on file |
| 13798915 | Name on file | Email address on file |
| 19004076 | Name on file | Email address on file |
| 10585505 | Name on file | Email address on file |
| 13427248 | Name on file | Email address on file |
| 13503584 | Name on file | Email address on file |
| 14307298 | Name on file | Email address on file |
| 18986321 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19020444 | Name on file | Email address on file |
| 18279294 | Name on file | Email address on file |
| 14484157 | Name on file | Email address on file |
| 13425469 | Name on file | Email address on file |
| 13184334 | Name on file | Email address on file |
| 15403230 | Name on file | Email address on file |
| 14644831 | Name on file | Email address on file |
| 14415683 | Name on file | Email address on file |
| 14378730 | Name on file | Email address on file |
| 13980469 | Name on file | Email address on file |
| 13682222 | Name on file | Email address on file |
| 14020124 | Name on file | Email address on file |
| 14484132 | Name on file | Email address on file |
| 15285901 | Name on file | Email address on file |
| 14028200 | Name on file | Email address on file |
| 13863809 | Name on file | Email address on file |
| 13716444 | Name on file | Email address on file |
| 14589351 | Name on file | Email address on file |
| 14455765 | Name on file | Email address on file |
| 13662334 | Name on file | Email address on file |
| 15281040 | Name on file | Email address on file |
| 15198078 | Name on file | Email address on file |
| 13233863 | Name on file | Email address on file |
| 19002889 | Name on file | Email address on file |
| 14384528 | Name on file | Email address on file |
| 13322209 | Name on file | Email address on file |
| 14432390 | Name on file | Email address on file |
| 18981576 | Name on file | Email address on file |
| 14006687 | Name on file | Email address on file |
| 18275692 | Name on file | Email address on file |
| 13952934 | Name on file | Email address on file |
| 13223002 | Name on file | Email address on file |
| 14359401 | Name on file | Email address on file |
| 14257505 | Name on file | Email address on file |
| 13899013 | Name on file | Email address on file |
| 14980226 | Name on file | Email address on file |
| 16848675 | Name on file | Email address on file |
| 13782070 | Name on file | Email address on file |
| 15412239 | Name on file | Email address on file |
| 18237843 | Name on file | Email address on file |
| 14357039 | Name on file | Email address on file |
| 15243846 | Name on file | Email address on file |
| 13498743 | Name on file | Email address on file |
| 14181776 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13561029 | Name on file | Email address on file |
| 15390897 | Name on file | Email address on file |
| 14389850 | Name on file | Email address on file |
| 14539835 | Name on file | Email address on file |
| 14586786 | Name on file | Email address on file |
| 14652019 | Name on file | Email address on file |
| 13678400 | Name on file | Email address on file |
| 14522773 | Name on file | Email address on file |
| 14638065 | Name on file | Email address on file |
| 14045496 | Name on file | Email address on file |
| 13384614 | Name on file | Email address on file |
| 14629428 | Name on file | Email address on file |
| 13582852 | Name on file | Email address on file |
| 14462938 | Name on file | Email address on file |
| 14462938 | Name on file | Email address on file |
| 13738932 | Name on file | Email address on file |
| 14240659 | Name on file | Email address on file |
| 13288533 | Name on file | Email address on file |
| 13591736 | Name on file | Email address on file |
| 14613924 | Name on file | Email address on file |
| 14613924 | Name on file | Email address on file |
| 13987873 | Name on file | Email address on file |
| 13641303 | Name on file | Email address on file |
| 15036859 | Name on file | Email address on file |
| 15140056 | Name on file | Email address on file |
| 15269729 | Name on file | Email address on file |
| 14994828 | Name on file | Email address on file |
| 13455972 | Name on file | Email address on file |
| 14900919 | Name on file | Email address on file |
| 14629251 | Name on file | Email address on file |
| 14270862 | Name on file | Email address on file |
| 18981808 | Name on file | Email address on file |
| 18321420 | Name on file | Email address on file |
| 14179053 | Name on file | Email address on file |
| 13899752 | Name on file | Email address on file |
| 13763015 | Name on file | Email address on file |
| 13828274 | Name on file | Email address on file |
| 13869986 | Name on file | Email address on file |
| 18959977 | Name on file | Email address on file |
| 14918258 | Name on file | Email address on file |
| 14162797 | Name on file | Email address on file |
| 18255269 | Name on file | Email address on file |
| 14214245 | Name on file | Email address on file |
| 18292862 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22144716 | Name on file | Email address on file |
| 19006886 | Name on file | Email address on file |
| 18274117 | Name on file | Email address on file |
| 19027820 | Name on file | Email address on file |
| 13717173 | Name on file | Email address on file |
| 14226888 | Name on file | Email address on file |
| 14559881 | Name on file | Email address on file |
| 16853010 | Name on file | Email address on file |
| 13281349 | Name on file | Email address on file |
| 15189562 | Name on file | Email address on file |
| 15189562 | Name on file | Email address on file |
| 20649359 | Name on file | Email address on file |
| 18997975 | Name on file | Email address on file |
| 18968755 | Name on file | Email address on file |
| 18311215 | Name on file | Email address on file |
| 15406098 | Name on file | Email address on file |
| 18977592 | Name on file | Email address on file |
| 18995713 | Name on file | Email address on file |
| 13335504 | Name on file | Email address on file |
| 15041147 | Name on file | Email address on file |
| 19016821 | Name on file | Email address on file |
| 14971928 | Name on file | Email address on file |
| 15039492 | Name on file | Email address on file |
| 15277697 | Name on file | Email address on file |
| 18332254 | Name on file | Email address on file |
| 22180964 | Name on file | Email address on file |
| 22426584 | Name on file | Email address on file |
| 13048238 | Name on file | Email address on file |
| 19004226 | Name on file | Email address on file |
| 18970691 | Name on file | Email address on file |
| 18324706 | Name on file | Email address on file |
| 20798411 | Name on file | Email address on file |
| 15120930 | Name on file | Email address on file |
| 18298410 | Name on file | Email address on file |
| 14294173 | Name on file | Email address on file |
| 15243516 | Name on file | Email address on file |
| 15120453 | Name on file | Email address on file |
| 14286655 | Name on file | Email address on file |
| 14647597 | Name on file | Email address on file |
| 14165166 | Name on file | Email address on file |
| 19015314 | Name on file | Email address on file |
| 13739931 | Name on file | Email address on file |
| 14269068 | Name on file | Email address on file |
| 14644185 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14644185 | Name on file | Email address on file |
| 14648095 | Name on file | Email address on file |
| 14175334 | Name on file | Email address on file |
| 15091666 | Name on file | Email address on file |
| 14538956 | Name on file | Email address on file |
| 13354091 | Name on file | Email address on file |
| 18961608 | Name on file | Email address on file |
| 18286875 | Name on file | Email address on file |
| 13631618 | Name on file | Email address on file |
| 14999192 | Name on file | Email address on file |
| 18337450 | Name on file | Email address on file |
| 14963042 | Name on file | Email address on file |
| 13208832 | Name on file | Email address on file |
| 18296517 | Name on file | Email address on file |
| 15011218 | Name on file | Email address on file |
| 14619619 | Name on file | Email address on file |
| 13870149 | Name on file | Email address on file |
| 13318025 | Name on file | Email address on file |
| 14223242 | Name on file | Email address on file |
| 18244269 | Name on file | Email address on file |
| 14244122 | Name on file | Email address on file |
| 15284282 | Name on file | Email address on file |
| 18330704 | Name on file | Email address on file |
| 13362014 | Name on file | Email address on file |
| 14606150 | Name on file | Email address on file |
| 15139554 | Name on file | Email address on file |
| 13894311 | Name on file | Email address on file |
| 14051622 | Name on file | Email address on file |
| 13530680 | Name on file | Email address on file |
| 14099961 | Name on file | Email address on file |
| 14669174 | Name on file | Email address on file |
| 13834852 | Name on file | Email address on file |
| 14666664 | Name on file | Email address on file |
| 18297027 | Name on file | Email address on file |
| 18945926 | Name on file | Email address on file |
| 19000672 | Name on file | Email address on file |
| 15035304 | Name on file | Email address on file |
| 14555770 | Name on file | Email address on file |
| 13697535 | Name on file | Email address on file |
| 13665108 | Name on file | Email address on file |
| 15286274 | Name on file | Email address on file |
| 18295806 | Name on file | Email address on file |
| 13173641 | Name on file | Email address on file |
| 14645355 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15289699 | Name on file | Email address on file |
| 15289699 | Name on file | Email address on file |
| 13240552 | Name on file | Email address on file |
| 13795885 | Name on file | Email address on file |
| 13378573 | Name on file | Email address on file |
| 13187235 | Name on file | Email address on file |
| 14319638 | Name on file | Email address on file |
| 16851627 | Name on file | Email address on file |
| 13312340 | Name on file | Email address on file |
| 16853345 | Name on file | Email address on file |
| 13568146 | Name on file | Email address on file |
| 13976184 | Name on file | Email address on file |
| 14960898 | Name on file | Email address on file |
| 14186458 | Name on file | Email address on file |
| 13572015 | Name on file | Email address on file |
| 14350265 | Name on file | Email address on file |
| 15381125 | Name on file | Email address on file |
| 13831024 | Name on file | Email address on file |
| 14068444 | Name on file | Email address on file |
| 15289511 | Name on file | Email address on file |
| 15017128 | Name on file | Email address on file |
| 13889158 | Name on file | Email address on file |
| 14551727 | Name on file | Email address on file |
| 18972091 | Name on file | Email address on file |
| 14052411 | Name on file | Email address on file |
| 18311014 | Name on file | Email address on file |
| 22412903 | Name on file | Email address on file |
| 18258250 | Name on file | Email address on file |
| 15276388 | Name on file | Email address on file |
| 14554997 | Name on file | Email address on file |
| 13216112 | Name on file | Email address on file |
| 15053736 | Name on file | Email address on file |
| 14494579 | Name on file | Email address on file |
| 15279101 | Name on file | Email address on file |
| 14594681 | Name on file | Email address on file |
| 14058329 | Name on file | Email address on file |
| 14618480 | Name on file | Email address on file |
| 14230569 | Name on file | Email address on file |
| 14556441 | Name on file | Email address on file |
| 13484215 | Name on file | Email address on file |
| 14079630 | Name on file | Email address on file |
| 14435082 | Name on file | Email address on file |
| 13489028 | Name on file | Email address on file |
| 14174106 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13905901 | Name on file | Email address on file |
| 13781927 | Name on file | Email address on file |
| 13162276 | Name on file | Email address on file |
| 13473590 | Name on file | Email address on file |
| 15229628 | Name on file | Email address on file |
| 14604721 | Name on file | Email address on file |
| 14380431 | Name on file | Email address on file |
| 13417068 | Name on file | Email address on file |
| 15096880 | Name on file | Email address on file |
| 13947526 | Name on file | Email address on file |
| 13609819 | Name on file | Email address on file |
| 15047651 | Name on file | Email address on file |
| 13807289 | Name on file | Email address on file |
| 15206710 | Name on file | Email address on file |
| 13318135 | Name on file | Email address on file |
| 13551624 | Name on file | Email address on file |
| 13357509 | Name on file | Email address on file |
| 14634846 | Name on file | Email address on file |
| 15124418 | Name on file | Email address on file |
| 13228577 | Name on file | Email address on file |
| 14581959 | Name on file | Email address on file |
| 15158603 | Name on file | Email address on file |
| 13943467 | Name on file | Email address on file |
| 13647378 | Name on file | Email address on file |
| 13901425 | Name on file | Email address on file |
| 13748801 | Name on file | Email address on file |
| 14192932 | Name on file | Email address on file |
| 14286276 | Name on file | Email address on file |
| 15190551 | Name on file | Email address on file |
| 14216276 | Name on file | Email address on file |
| 14216276 | Name on file | Email address on file |
| 18254164 | Name on file | Email address on file |
| 13327767 | Name on file | Email address on file |
| 14047064 | Name on file | Email address on file |
| 14549620 | Name on file | Email address on file |
| 15164989 | Name on file | Email address on file |
| 14412709 | Name on file | Email address on file |
| 14428385 | Name on file | Email address on file |
| 13697705 | Name on file | Email address on file |
| 14547996 | Name on file | Email address on file |
| 14173786 | Name on file | Email address on file |
| 19027989 | Name on file | Email address on file |
| 18265824 | Name on file | Email address on file |
| 14497638 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14969738 | Name on file | Email address on file |
| 14120026 | Name on file | Email address on file |
| 13594435 | Name on file | Email address on file |
| 18310823 | Name on file | Email address on file |
| 13485180 | Name on file | Email address on file |
| 13283402 | Name on file | Email address on file |
| 13469306 | Name on file | Email address on file |
| 13559610 | Name on file | Email address on file |
| 14932306 | Name on file | Email address on file |
| 15141217 | Name on file | Email address on file |
| 15162905 | Name on file | Email address on file |
| 14081637 | Name on file | Email address on file |
| 15385391 | Name on file | Email address on file |
| 13268824 | Name on file | Email address on file |
| 14230386 | Name on file | Email address on file |
| 14076479 | Name on file | Email address on file |
| 15366933 | Name on file | Email address on file |
| 13827965 | Name on file | Email address on file |
| 13331349 | Name on file | Email address on file |
| 14212118 | Name on file | Email address on file |
| 14294888 | Name on file | Email address on file |
| 13523897 | Name on file | Email address on file |
| 13315520 | Name on file | Email address on file |
| 13498639 | Name on file | Email address on file |
| 14610494 | Name on file | Email address on file |
| 13442178 | Name on file | Email address on file |
| 13835220 | Name on file | Email address on file |
| 13495648 | Name on file | Email address on file |
| 13960291 | Name on file | Email address on file |
| 14131701 | Name on file | Email address on file |
| 13189017 | Name on file | Email address on file |
| 14064128 | Name on file | Email address on file |
| 13826520 | Name on file | Email address on file |
| 13409980 | Name on file | Email address on file |
| 13281108 | Name on file | Email address on file |
| 13894557 | Name on file | Email address on file |
| 14200416 | Name on file | Email address on file |
| 14152430 | Name on file | Email address on file |
| 14285860 | Name on file | Email address on file |
| 13519130 | Name on file | Email address on file |
| 13897334 | Name on file | Email address on file |
| 14079523 | Name on file | Email address on file |
| 14610236 | Name on file | Email address on file |
| 14610236 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13255368 | Name on file | Email address on file |
| 13559069 | Name on file | Email address on file |
| 13409770 | Name on file | Email address on file |
| 13576894 | Name on file | Email address on file |
| 13851754 | Name on file | Email address on file |
| 14187106 | Name on file | Email address on file |
| 14230817 | Name on file | Email address on file |
| 13282095 | Name on file | Email address on file |
| 14354020 | Name on file | Email address on file |
| 14204956 | Name on file | Email address on file |
| 13639662 | Name on file | Email address on file |
| 14594745 | Name on file | Email address on file |
| 13183008 | Name on file | Email address on file |
| 13831587 | Name on file | Email address on file |
| 13285339 | Name on file | Email address on file |
| 13885521 | Name on file | Email address on file |
| 13753989 | Name on file | Email address on file |
| 13407281 | Name on file | Email address on file |
| 13310696 | Name on file | Email address on file |
| 13489706 | Name on file | Email address on file |
| 14223468 | Name on file | Email address on file |
| 22426958 | Name on file | Email address on file |
| 13366825 | Name on file | Email address on file |
| 13415782 | Name on file | Email address on file |
| 13351865 | Name on file | Email address on file |
| 13741722 | Name on file | Email address on file |
| 13222513 | Name on file | Email address on file |
| 13241432 | Name on file | Email address on file |
| 15140709 | Name on file | Email address on file |
| 13425972 | Name on file | Email address on file |
| 14235135 | Name on file | Email address on file |
| 13745606 | Name on file | Email address on file |
| 14008955 | Name on file | Email address on file |
| 13991628 | Name on file | Email address on file |
| 14117027 | Name on file | Email address on file |
| 13249863 | Name on file | Email address on file |
| 13737810 | Name on file | Email address on file |
| 13348661 | Name on file | Email address on file |
| 13173388 | Name on file | Email address on file |
| 13767705 | Name on file | Email address on file |
| 13908308 | Name on file | Email address on file |
| 13524682 | Name on file | Email address on file |
| 14659378 | Name on file | Email address on file |
| 14587989 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13497423 | Name on file | Email address on file |
| 13249870 | Name on file | Email address on file |
| 13335028 | Name on file | Email address on file |
| 14293624 | Name on file | Email address on file |
| 14666453 | Name on file | Email address on file |
| 13601204 | Name on file | Email address on file |
| 13249075 | Name on file | Email address on file |
| 14037140 | Name on file | Email address on file |
| 13291412 | Name on file | Email address on file |
| 13258833 | Name on file | Email address on file |
| 14168744 | Name on file | Email address on file |
| 13299588 | Name on file | Email address on file |
| 13361073 | Name on file | Email address on file |
| 15162841 | Name on file | Email address on file |
| 13295745 | Name on file | Email address on file |
| 14097309 | Name on file | Email address on file |
| 13857340 | Name on file | Email address on file |
| 13325230 | Name on file | Email address on file |
| 13715424 | Name on file | Email address on file |
| 13138451 | Name on file | Email address on file |
| 14223930 | Name on file | Email address on file |
| 14002778 | Name on file | Email address on file |
| 13575637 | Name on file | Email address on file |
| 14142904 | Name on file | Email address on file |
| 13377459 | Name on file | Email address on file |
| 13987154 | Name on file | Email address on file |
| 13196180 | Name on file | Email address on file |
| 13337587 | Name on file | Email address on file |
| 13381395 | Name on file | Email address on file |
| 14606034 | Name on file | Email address on file |
| 13620615 | Name on file | Email address on file |
| 14204959 | Name on file | Email address on file |
| 14579743 | Name on file | Email address on file |
| 14579743 | Name on file | Email address on file |
| 14178492 | Name on file | Email address on file |
| 13362476 | Name on file | Email address on file |
| 14115742 | Name on file | Email address on file |
| 13753011 | Name on file | Email address on file |
| 15395216 | Name on file | Email address on file |
| 14004336 | Name on file | Email address on file |
| 14610296 | Name on file | Email address on file |
| 15130604 | Name on file | Email address on file |
| 13951408 | Name on file | Email address on file |
| 13276730 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417591 | Name on file | Email address on file |
| 14261104 | Name on file | Email address on file |
| 13192765 | Name on file | Email address on file |
| 14143881 | Name on file | Email address on file |
| 13786397 | Name on file | Email address on file |
| 13335181 | Name on file | Email address on file |
| 14548799 | Name on file | Email address on file |
| 14524137 | Name on file | Email address on file |
| 13438797 | Name on file | Email address on file |
| 13968400 | Name on file | Email address on file |
| 14168088 | Name on file | Email address on file |
| 13467041 | Name on file | Email address on file |
| 15040034 | Name on file | Email address on file |
| 15140975 | Name on file | Email address on file |
| 15257957 | Name on file | Email address on file |
| 14133897 | Name on file | Email address on file |
| 13144321 | Name on file | Email address on file |
| 15092288 | Name on file | Email address on file |
| 15054392 | Name on file | Email address on file |
| 15054392 | Name on file | Email address on file |
| 15206265 | Name on file | Email address on file |
| 15259709 | Name on file | Email address on file |
| 14923415 | Name on file | Email address on file |
| 15201197 | Name on file | Email address on file |
| 15277252 | Name on file | Email address on file |
| 15271349 | Name on file | Email address on file |
| 15221092 | Name on file | Email address on file |
| 15275506 | Name on file | Email address on file |
| 15230409 | Name on file | Email address on file |
| 15283743 | Name on file | Email address on file |
| 15122517 | Name on file | Email address on file |
| 13697721 | Name on file | Email address on file |
| 13709300 | Name on file | Email address on file |
| 16850155 | Name on file | Email address on file |
| 14602782 | Name on file | Email address on file |
| 14616336 | Name on file | Email address on file |
| 13191688 | Name on file | Email address on file |
| 13342563 | Name on file | Email address on file |
| 14618444 | Name on file | Email address on file |
| 14405720 | Name on file | Email address on file |
| 14163501 | Name on file | Email address on file |
| 13633885 | Name on file | Email address on file |
| 14548359 | Name on file | Email address on file |
| 18337579 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15375125 | Name on file | Email address on file |
| 20812877 | Name on file | Email address on file |
| 18257008 | Name on file | Email address on file |
| 15147017 | Name on file | Email address on file |
| 13829156 | Name on file | Email address on file |
| 13807207 | Name on file | Email address on file |
| 14642081 | Name on file | Email address on file |
| 14291250 | Name on file | Email address on file |
| 13879509 | Name on file | Email address on file |
| 13766221 | Name on file | Email address on file |
| 13222843 | Name on file | Email address on file |
| 14279383 | Name on file | Email address on file |
| 13875522 | Name on file | Email address on file |
| 13272375 | Name on file | Email address on file |
| 15048108 | Name on file | Email address on file |
| 15282951 | Name on file | Email address on file |
| 14589223 | Name on file | Email address on file |
| 13438786 | Name on file | Email address on file |
| 14194049 | Name on file | Email address on file |
| 14668027 | Name on file | Email address on file |
| 13746057 | Name on file | Email address on file |
| 18295532 | Name on file | Email address on file |
| 13161902 | Name on file | Email address on file |
| 14986576 | Name on file | Email address on file |
| 13354384 | Name on file | Email address on file |
| 20649285 | Name on file | Email address on file |
| 14376192 | Name on file | Email address on file |
| 14548425 | Name on file | Email address on file |
| 14051279 | Name on file | Email address on file |
| 13736931 | Name on file | Email address on file |
| 14043402 | Name on file | Email address on file |
| 14101075 | Name on file | Email address on file |
| 13314448 | Name on file | Email address on file |
| 13377051 | Name on file | Email address on file |
| 18947589 | Name on file | Email address on file |
| 13766807 | Name on file | Email address on file |
| 15408425 | Name on file | Email address on file |
| 13674979 | Name on file | Email address on file |
| 18996636 | Name on file | Email address on file |
| 20632774 | Name on file | Email address on file |
| 13696316 | Name on file | Email address on file |
| 18326213 | Name on file | Email address on file |
| 13290304 | Name on file | Email address on file |
| 14899277 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15085290 | Name on file | Email address on file |
| 14116672 | Name on file | Email address on file |
| 13825130 | Name on file | Email address on file |
| 13985403 | Name on file | Email address on file |
| 18311403 | Name on file | Email address on file |
| 13528890 | Name on file | Email address on file |
| 13482427 | Name on file | Email address on file |
| 13743803 | Name on file | Email address on file |
| 14654369 | Name on file | Email address on file |
| 14654369 | Name on file | Email address on file |
| 14013824 | Name on file | Email address on file |
| 13814207 | Name on file | Email address on file |
| 13321490 | Name on file | Email address on file |
| 14317220 | Name on file | Email address on file |
| 14012450 | Name on file | Email address on file |
| 22189201 | Name on file | Email address on file |
| 14958665 | Name on file | Email address on file |
| 13570551 | Name on file | Email address on file |
| 18936921 | Name on file | Email address on file |
| 14021725 | Name on file | Email address on file |
| 13704319 | Name on file | Email address on file |
| 14632054 | Name on file | Email address on file |
| 13224010 | Name on file | Email address on file |
| 15095361 | Name on file | Email address on file |
| 14001478 | Name on file | Email address on file |
| 15262637 | Name on file | Email address on file |
| 13346453 | Name on file | Email address on file |
| 14206933 | Name on file | Email address on file |
| 13655981 | Name on file | Email address on file |
| 14147579 | Name on file | Email address on file |
| 13723570 | Name on file | Email address on file |
| 14271599 | Name on file | Email address on file |
| 13358741 | Name on file | Email address on file |
| 13261969 | Name on file | Email address on file |
| 14598962 | Name on file | Email address on file |
| 15140738 | Name on file | Email address on file |
| 13878022 | Name on file | Email address on file |
| 13542654 | Name on file | Email address on file |
| 13711755 | Name on file | Email address on file |
| 13453719 | Name on file | Email address on file |
| 14187212 | Name on file | Email address on file |
| 13400885 | Name on file | Email address on file |
| 14270869 | Name on file | Email address on file |
| 14272126 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13656816 | Name on file | Email address on file |
| 14293171 | Name on file | Email address on file |
| 14015986 | Name on file | Email address on file |
| 13395779 | Name on file | Email address on file |
| 15397080 | Name on file | Email address on file |
| 14232052 | Name on file | Email address on file |
| 13641259 | Name on file | Email address on file |
| 14224824 | Name on file | Email address on file |
| 13365694 | Name on file | Email address on file |
| 14648340 | Name on file | Email address on file |
| 13275891 | Name on file | Email address on file |
| 13328642 | Name on file | Email address on file |
| 14649415 | Name on file | Email address on file |
| 14649415 | Name on file | Email address on file |
| 14627583 | Name on file | Email address on file |
| 14627583 | Name on file | Email address on file |
| 13968119 | Name on file | Email address on file |
| 13767690 | Name on file | Email address on file |
| 14347742 | Name on file | Email address on file |
| 13410133 | Name on file | Email address on file |
| 13852251 | Name on file | Email address on file |
| 15285957 | Name on file | Email address on file |
| 14614799 | Name on file | Email address on file |
| 14531359 | Name on file | Email address on file |
| 13991191 | Name on file | Email address on file |
| 15127255 | Name on file | Email address on file |
| 14614031 | Name on file | Email address on file |
| 14614031 | Name on file | Email address on file |
| 13386418 | Name on file | Email address on file |
| 13330315 | Name on file | Email address on file |
| 14156132 | Name on file | Email address on file |
| 13344845 | Name on file | Email address on file |
| 13991174 | Name on file | Email address on file |
| 15262343 | Name on file | Email address on file |
| 13636276 | Name on file | Email address on file |
| 13537790 | Name on file | Email address on file |
| 14297441 | Name on file | Email address on file |
| 14176447 | Name on file | Email address on file |
| 14466851 | Name on file | Email address on file |
| 13884981 | Name on file | Email address on file |
| 13637813 | Name on file | Email address on file |
| 13724988 | Name on file | Email address on file |
| 13417206 | Name on file | Email address on file |
| 13573668 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14605418 | Name on file | Email address on file |
| 13986304 | Name on file | Email address on file |
| 13445823 | Name on file | Email address on file |
| 13468385 | Name on file | Email address on file |
| 13647979 | Name on file | Email address on file |
| 13530285 | Name on file | Email address on file |
| 14210002 | Name on file | Email address on file |
| 13933885 | Name on file | Email address on file |
| 13352421 | Name on file | Email address on file |
| 13711088 | Name on file | Email address on file |
| 13542369 | Name on file | Email address on file |
| 14612200 | Name on file | Email address on file |
| 14140946 | Name on file | Email address on file |
| 13733895 | Name on file | Email address on file |
| 14118379 | Name on file | Email address on file |
| 14903766 | Name on file | Email address on file |
| 15385653 | Name on file | Email address on file |
| 15204592 | Name on file | Email address on file |
| 13701827 | Name on file | Email address on file |
| 14589748 | Name on file | Email address on file |
| 13378999 | Name on file | Email address on file |
| 13255895 | Name on file | Email address on file |
| 14046967 | Name on file | Email address on file |
| 13585382 | Name on file | Email address on file |
| 13594270 | Name on file | Email address on file |
| 13818249 | Name on file | Email address on file |
| 13848748 | Name on file | Email address on file |
| 13439364 | Name on file | Email address on file |
| 13552681 | Name on file | Email address on file |
| 14463988 | Name on file | Email address on file |
| 14041199 | Name on file | Email address on file |
| 15288693 | Name on file | Email address on file |
| 14006650 | Name on file | Email address on file |
| 14151859 | Name on file | Email address on file |
| 13430307 | Name on file | Email address on file |
| 13811680 | Name on file | Email address on file |
| 15148584 | Name on file | Email address on file |
| 13583558 | Name on file | Email address on file |
| 15133053 | Name on file | Email address on file |
| 14062992 | Name on file | Email address on file |
| 13440165 | Name on file | Email address on file |
| 14903128 | Name on file | Email address on file |
| 14951501 | Name on file | Email address on file |
| 15108348 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15108348 | Name on file | Email address on file |
| 14065441 | Name on file | Email address on file |
| 15044453 | Name on file | Email address on file |
| 15044453 | Name on file | Email address on file |
| 14303555 | Name on file | Email address on file |
| 13412985 | Name on file | Email address on file |
| 13660669 | Name on file | Email address on file |
| 13679053 | Name on file | Email address on file |
| 13574835 | Name on file | Email address on file |
| 14266801 | Name on file | Email address on file |
| 16850984 | Name on file | Email address on file |
| 13718502 | Name on file | Email address on file |
| 13147372 | Name on file | Email address on file |
| 14411213 | Name on file | Email address on file |
| 15039019 | Name on file | Email address on file |
| 18976365 | Name on file | Email address on file |
| 14586118 | Name on file | Email address on file |
| 15043737 | Name on file | Email address on file |
| 13260757 | Name on file | Email address on file |
| 13389618 | Name on file | Email address on file |
| 15013608 | Name on file | Email address on file |
| 14268616 | Name on file | Email address on file |
| 14119563 | Name on file | Email address on file |
| 13911350 | Name on file | Email address on file |
| 14902406 | Name on file | Email address on file |
| 14936488 | Name on file | Email address on file |
| 13138806 | Name on file | Email address on file |
| 15062972 | Name on file | Email address on file |
| 13915688 | Name on file | Email address on file |
| 14998621 | Name on file | Email address on file |
| 14594859 | Name on file | Email address on file |
| 18966733 | Name on file | Email address on file |
| 13730257 | Name on file | Email address on file |
| 14136808 | Name on file | Email address on file |
| 13351621 | Name on file | Email address on file |
| 15410470 | Name on file | Email address on file |
| 15121788 | Name on file | Email address on file |
| 13599967 | Name on file | Email address on file |
| 14604969 | Name on file | Email address on file |
| 13794863 | Name on file | Email address on file |
| 14173985 | Name on file | Email address on file |
| 14249627 | Name on file | Email address on file |
| 13517216 | Name on file | Email address on file |
| 15175887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14066313 | Name on file | Email address on file |
| 15142968 | Name on file | Email address on file |
| 13591075 | Name on file | Email address on file |
| 14175374 | Name on file | Email address on file |
| 15363114 | Name on file | Email address on file |
| 13240870 | Name on file | Email address on file |
| 13266021 | Name on file | Email address on file |
| 18323107 | Name on file | Email address on file |
| 18299115 | Name on file | Email address on file |
| 19019447 | Name on file | Email address on file |
| 19001441 | Name on file | Email address on file |
| 20690510 | Name on file | Email address on file |
| 18946887 | Name on file | Email address on file |
| 18259310 | Name on file | Email address on file |
| 15172239 | Name on file | Email address on file |
| 18278776 | Name on file | Email address on file |
| 13387436 | Name on file | Email address on file |
| 13997579 | Name on file | Email address on file |
| 13184972 | Name on file | Email address on file |
| 18990387 | Name on file | Email address on file |
| 14339812 | Name on file | Email address on file |
| 14014765 | Name on file | Email address on file |
| 13581524 | Name on file | Email address on file |
| 18270614 | Name on file | Email address on file |
| 14177240 | Name on file | Email address on file |
| 18321659 | Name on file | Email address on file |
| 14591551 | Name on file | Email address on file |
| 14591551 | Name on file | Email address on file |
| 13966243 | Name on file | Email address on file |
| 18944932 | Name on file | Email address on file |
| 18328961 | Name on file | Email address on file |
| 13675707 | Name on file | Email address on file |
| 14442503 | Name on file | Email address on file |
| 15197463 | Name on file | Email address on file |
| 22144784 | Name on file | Email address on file |
| 15035559 | Name on file | Email address on file |
| 14986302 | Name on file | Email address on file |
| 13998385 | Name on file | Email address on file |
| 15237653 | Name on file | Email address on file |
| 15280830 | Name on file | Email address on file |
| 15280830 | Name on file | Email address on file |
| 15057047 | Name on file | Email address on file |
| 18972792 | Name on file | Email address on file |
| 18977020 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18287760 | Name on file | Email address on file |
| 13340658 | Name on file | Email address on file |
| 15239344 | Name on file | Email address on file |
| 13334134 | Name on file | Email address on file |
| 14633205 | Name on file | Email address on file |
| 14636792 | Name on file | Email address on file |
| 14636792 | Name on file | Email address on file |
| 13431845 | Name on file | Email address on file |
| 14110478 | Name on file | Email address on file |
| 14242393 | Name on file | Email address on file |
| 13330139 | Name on file | Email address on file |
| 15281885 | Name on file | Email address on file |
| 15281885 | Name on file | Email address on file |
| 14201898 | Name on file | Email address on file |
| 13465834 | Name on file | Email address on file |
| 18971120 | Name on file | Email address on file |
| 15270747 | Name on file | Email address on file |
| 13299746 | Name on file | Email address on file |
| 13424919 | Name on file | Email address on file |
| 13807647 | Name on file | Email address on file |
| 13160598 | Name on file | Email address on file |
| 14245018 | Name on file | Email address on file |
| 14003068 | Name on file | Email address on file |
| 14518142 | Name on file | Email address on file |
| 13480765 | Name on file | Email address on file |
| 15258650 | Name on file | Email address on file |
| 13848697 | Name on file | Email address on file |
| 19033738 | Name on file | Email address on file |
| 13220727 | Name on file | Email address on file |
| 13717617 | Name on file | Email address on file |
| 13678252 | Name on file | Email address on file |
| 13607291 | Name on file | Email address on file |
| 13410445 | Name on file | Email address on file |
| 15074629 | Name on file | Email address on file |
| 14074482 | Name on file | Email address on file |
| 13341850 | Name on file | Email address on file |
| 13780278 | Name on file | Email address on file |
| 14029149 | Name on file | Email address on file |
| 14046463 | Name on file | Email address on file |
| 14327940 | Name on file | Email address on file |
| 14971165 | Name on file | Email address on file |
| 14002727 | Name on file | Email address on file |
| 14082130 | Name on file | Email address on file |
| 14180421 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14232668 | Name on file | Email address on file |
| 14315132 | Name on file | Email address on file |
| 14600069 | Name on file | Email address on file |
| 14600069 | Name on file | Email address on file |
| 14606130 | Name on file | Email address on file |
| 14606130 | Name on file | Email address on file |
| 18268210 | Name on file | Email address on file |
| 14620357 | Name on file | Email address on file |
| 15118444 | Name on file | Email address on file |
| 15099076 | Name on file | Email address on file |
| 15053763 | Name on file | Email address on file |
| 14328228 | Name on file | Email address on file |
| 13344000 | Name on file | Email address on file |
| 14980861 | Name on file | Email address on file |
| 13178095 | Name on file | Email address on file |
| 14624118 | Name on file | Email address on file |
| 13714453 | Name on file | Email address on file |
| 18305336 | Name on file | Email address on file |
| 15283496 | Name on file | Email address on file |
| 13163089 | Name on file | Email address on file |
| 15135418 | Name on file | Email address on file |
| 14198685 | Name on file | Email address on file |
| 18964259 | Name on file | Email address on file |
| 14601004 | Name on file | Email address on file |
| 15289374 | Name on file | Email address on file |
| 14915433 | Name on file | Email address on file |
| 18293696 | Name on file | Email address on file |
| 18972138 | Name on file | Email address on file |
| 19007973 | Name on file | Email address on file |
| 12245237 | Name on file | Email address on file |
| 13814108 | Name on file | Email address on file |
| 14585224 | Name on file | Email address on file |
| 13505704 | Name on file | Email address on file |
| 14402008 | Name on file | Email address on file |
| 14136071 | Name on file | Email address on file |
| 19021368 | Name on file | Email address on file |
| 18309590 | Name on file | Email address on file |
| 13531070 | Name on file | Email address on file |
| 18337075 | Name on file | Email address on file |
| 14181358 | Name on file | Email address on file |
| 13338454 | Name on file | Email address on file |
| 13195417 | Name on file | Email address on file |
| 13283840 | Name on file | Email address on file |
| 13596613 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13235594 | Name on file | Email address on file |
| 13911252 | Name on file | Email address on file |
| 14468730 | Name on file | Email address on file |
| 13207762 | Name on file | Email address on file |
| 14588797 | Name on file | Email address on file |
| 14588797 | Name on file | Email address on file |
| 13824917 | Name on file | Email address on file |
| 13590999 | Name on file | Email address on file |
| 14068438 | Name on file | Email address on file |
| 13187281 | Name on file | Email address on file |
| 13555190 | Name on file | Email address on file |
| 14590046 | Name on file | Email address on file |
| 14616522 | Name on file | Email address on file |
| 14616522 | Name on file | Email address on file |
| 14511159 | Name on file | Email address on file |
| 14642655 | Name on file | Email address on file |
| 14160371 | Name on file | Email address on file |
| 14685352 | Name on file | Email address on file |
| 14174397 | Name on file | Email address on file |
| 14027861 | Name on file | Email address on file |
| 15030284 | Name on file | Email address on file |
| 14219296 | Name on file | Email address on file |
| 14225966 | Name on file | Email address on file |
| 13546807 | Name on file | Email address on file |
| 14452665 | Name on file | Email address on file |
| 15034994 | Name on file | Email address on file |
| 13962019 | Name on file | Email address on file |
| 19019451 | Name on file | Email address on file |
| 14954316 | Name on file | Email address on file |
| 15278592 | Name on file | Email address on file |
| 15236898 | Name on file | Email address on file |
| 14965518 | Name on file | Email address on file |
| 15155238 | Name on file | Email address on file |
| 14966108 | Name on file | Email address on file |
| 14137599 | Name on file | Email address on file |
| 20767244 | Name on file | Email address on file |
| 14541008 | Name on file | Email address on file |
| 18333036 | Name on file | Email address on file |
| 13395094 | Name on file | Email address on file |
| 14444051 | Name on file | Email address on file |
| 18243470 | Name on file | Email address on file |
| 13793506 | Name on file | Email address on file |
| 19028113 | Name on file | Email address on file |
| 13841759 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14215325 | Name on file | Email address on file |
| 13916076 | Name on file | Email address on file |
| 13953345 | Name on file | Email address on file |
| 14123874 | Name on file | Email address on file |
| 13945111 | Name on file | Email address on file |
| 13153405 | Name on file | Email address on file |
| 13311042 | Name on file | Email address on file |
| 13861096 | Name on file | Email address on file |
| 13866327 | Name on file | Email address on file |
| 13422091 | Name on file | Email address on file |
| 13728356 | Name on file | Email address on file |
| 15388259 | Name on file | Email address on file |
| 13934725 | Name on file | Email address on file |
| 13499951 | Name on file | Email address on file |
| 14168946 | Name on file | Email address on file |
| 13679685 | Name on file | Email address on file |
| 14219529 | Name on file | Email address on file |
| 14298413 | Name on file | Email address on file |
| 13557534 | Name on file | Email address on file |
| 13801049 | Name on file | Email address on file |
| 14603760 | Name on file | Email address on file |
| 15028574 | Name on file | Email address on file |
| 18278542 | Name on file | Email address on file |
| 18991215 | Name on file | Email address on file |
| 14367735 | Name on file | Email address on file |
| 15237356 | Name on file | Email address on file |
| 14346491 | Name on file | Email address on file |
| 13202856 | Name on file | Email address on file |
| 15075482 | Name on file | Email address on file |
| 15246036 | Name on file | Email address on file |
| 13184374 | Name on file | Email address on file |
| 20802278 | Name on file | Email address on file |
| 18328847 | Name on file | Email address on file |
| 15046035 | Name on file | Email address on file |
| 14405617 | Name on file | Email address on file |
| 14460154 | Name on file | Email address on file |
| 13228519 | Name on file | Email address on file |
| 13922678 | Name on file | Email address on file |
| 14121744 | Name on file | Email address on file |
| 13575543 | Name on file | Email address on file |
| 13387795 | Name on file | Email address on file |
| 13497972 | Name on file | Email address on file |
| 14056518 | Name on file | Email address on file |
| 14659387 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14919413 | Name on file | Email address on file |
| 18961359 | Name on file | Email address on file |
| 13668902 | Name on file | Email address on file |
| 13802082 | Name on file | Email address on file |
| 13211534 | Name on file | Email address on file |
| 14289907 | Name on file | Email address on file |
| 14158302 | Name on file | Email address on file |
| 13936724 | Name on file | Email address on file |
| 13818742 | Name on file | Email address on file |
| 15378882 | Name on file | Email address on file |
| 13624452 | Name on file | Email address on file |
| 14602986 | Name on file | Email address on file |
| 14195870 | Name on file | Email address on file |
| 18268793 | Name on file | Email address on file |
| 18982219 | Name on file | Email address on file |
| 18274011 | Name on file | Email address on file |
| 19015730 | Name on file | Email address on file |
| 18277099 | Name on file | Email address on file |
| 14363241 | Name on file | Email address on file |
| 14971758 | Name on file | Email address on file |
| 13238591 | Name on file | Email address on file |
| 14023615 | Name on file | Email address on file |
| 14375597 | Name on file | Email address on file |
| 13457375 | Name on file | Email address on file |
| 14609259 | Name on file | Email address on file |
| 14663242 | Name on file | Email address on file |
| 14392853 | Name on file | Email address on file |
| 14392853 | Name on file | Email address on file |
| 13344933 | Name on file | Email address on file |
| 15074598 | Name on file | Email address on file |
| 14651593 | Name on file | Email address on file |
| 13344060 | Name on file | Email address on file |
| 14498705 | Name on file | Email address on file |
| 13181956 | Name on file | Email address on file |
| 14087257 | Name on file | Email address on file |
| 13606118 | Name on file | Email address on file |
| 14637487 | Name on file | Email address on file |
| 14637487 | Name on file | Email address on file |
| 13875219 | Name on file | Email address on file |
| 14414856 | Name on file | Email address on file |
| 13767590 | Name on file | Email address on file |
| 14207621 | Name on file | Email address on file |
| 15211744 | Name on file | Email address on file |
| 15068464 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15016016 | Name on file | Email address on file |
| 15139736 | Name on file | Email address on file |
| 14991451 | Name on file | Email address on file |
| 13555142 | Name on file | Email address on file |
| 13227862 | Name on file | Email address on file |
| 13752405 | Name on file | Email address on file |
| 15100131 | Name on file | Email address on file |
| 15095250 | Name on file | Email address on file |
| 14361746 | Name on file | Email address on file |
| 14257838 | Name on file | Email address on file |
| 13541779 | Name on file | Email address on file |
| 13710795 | Name on file | Email address on file |
| 14906916 | Name on file | Email address on file |
| 19002208 | Name on file | Email address on file |
| 14675973 | Name on file | Email address on file |
| 14207623 | Name on file | Email address on file |
| 14630179 | Name on file | Email address on file |
| 14393532 | Name on file | Email address on file |
| 14654626 | Name on file | Email address on file |
| 13954923 | Name on file | Email address on file |
| 14206643 | Name on file | Email address on file |
| 14998166 | Name on file | Email address on file |
| 14177116 | Name on file | Email address on file |
| 14447690 | Name on file | Email address on file |
| 13954744 | Name on file | Email address on file |
| 18252454 | Name on file | Email address on file |
| 14095267 | Name on file | Email address on file |
| 13550353 | Name on file | Email address on file |
| 13780823 | Name on file | Email address on file |
| 13521284 | Name on file | Email address on file |
| 13332697 | Name on file | Email address on file |
| 13297677 | Name on file | Email address on file |
| 14623677 | Name on file | Email address on file |
| 18298196 | Name on file | Email address on file |
| 18288362 | Name on file | Email address on file |
| 13279144 | Name on file | Email address on file |
| 14153231 | Name on file | Email address on file |
| 14612124 | Name on file | Email address on file |
| 18287653 | Name on file | Email address on file |
| 15075045 | Name on file | Email address on file |
| 14228911 | Name on file | Email address on file |
| 13813639 | Name on file | Email address on file |
| 14982251 | Name on file | Email address on file |
| 18502462 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13786095 | Name on file | Email address on file |
| 18983697 | Name on file | Email address on file |
| 14207560 | Name on file | Email address on file |
| 13769456 | Name on file | Email address on file |
| 14397646 | Name on file | Email address on file |
| 14588795 | Name on file | Email address on file |
| 14588795 | Name on file | Email address on file |
| 18258692 | Name on file | Email address on file |
| 14370946 | Name on file | Email address on file |
| 14370946 | Name on file | Email address on file |
| 14334081 | Name on file | Email address on file |
| 14135465 | Name on file | Email address on file |
| 15074583 | Name on file | Email address on file |
| 18951337 | Name on file | Email address on file |
| 14330020 | Name on file | Email address on file |
| 14330020 | Name on file | Email address on file |
| 14960763 | Name on file | Email address on file |
| 14609906 | Name on file | Email address on file |
| 13747181 | Name on file | Email address on file |
| 14671151 | Name on file | Email address on file |
| 13603999 | Name on file | Email address on file |
| 13335609 | Name on file | Email address on file |
| 13168955 | Name on file | Email address on file |
| 13372227 | Name on file | Email address on file |
| 13879618 | Name on file | Email address on file |
| 13641097 | Name on file | Email address on file |
| 13508885 | Name on file | Email address on file |
| 13502423 | Name on file | Email address on file |
| 14180009 | Name on file | Email address on file |
| 14051486 | Name on file | Email address on file |
| 15098793 | Name on file | Email address on file |
| 14461442 | Name on file | Email address on file |
| 14659900 | Name on file | Email address on file |
| 14629681 | Name on file | Email address on file |
| 14492964 | Name on file | Email address on file |
| 14144003 | Name on file | Email address on file |
| 13473929 | Name on file | Email address on file |
| 13489153 | Name on file | Email address on file |
| 13362466 | Name on file | Email address on file |
| 14486775 | Name on file | Email address on file |
| 13167511 | Name on file | Email address on file |
| 13500625 | Name on file | Email address on file |
| 14322740 | Name on file | Email address on file |
| 14193395 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13751762 | Name on file | Email address on file |
| 15197155 | Name on file | Email address on file |
| 13382771 | Name on file | Email address on file |
| 14662147 | Name on file | Email address on file |
| 13356547 | Name on file | Email address on file |
| 14523298 | Name on file | Email address on file |
| 14468160 | Name on file | Email address on file |
| 14060467 | Name on file | Email address on file |
| 13758750 | Name on file | Email address on file |
| 14637411 | Name on file | Email address on file |
| 13781123 | Name on file | Email address on file |
| 14136767 | Name on file | Email address on file |
| 13658202 | Name on file | Email address on file |
| 13522137 | Name on file | Email address on file |
| 13180903 | Name on file | Email address on file |
| 14079526 | Name on file | Email address on file |
| 14647709 | Name on file | Email address on file |
| 14647709 | Name on file | Email address on file |
| 14662958 | Name on file | Email address on file |
| 14922432 | Name on file | Email address on file |
| 13806359 | Name on file | Email address on file |
| 13401458 | Name on file | Email address on file |
| 13249388 | Name on file | Email address on file |
| 13951935 | Name on file | Email address on file |
| 14663410 | Name on file | Email address on file |
| 18336269 | Name on file | Email address on file |
| 13736415 | Name on file | Email address on file |
| 13931213 | Name on file | Email address on file |
| 14193558 | Name on file | Email address on file |
| 13892028 | Name on file | Email address on file |
| 14152701 | Name on file | Email address on file |
| 13248273 | Name on file | Email address on file |
| 14655257 | Name on file | Email address on file |
| 14503918 | Name on file | Email address on file |
| 13517581 | Name on file | Email address on file |
| 13891412 | Name on file | Email address on file |
| 13888145 | Name on file | Email address on file |
| 13781099 | Name on file | Email address on file |
| 13193275 | Name on file | Email address on file |
| 14379186 | Name on file | Email address on file |
| 13223056 | Name on file | Email address on file |
| 13589788 | Name on file | Email address on file |
| 15068719 | Name on file | Email address on file |
| 13536962 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14056750 | Name on file | Email address on file |
| 14073044 | Name on file | Email address on file |
| 13753001 | Name on file | Email address on file |
| 14514146 | Name on file | Email address on file |
| 13711126 | Name on file | Email address on file |
| 14498111 | Name on file | Email address on file |
| 15202493 | Name on file | Email address on file |
| 13172968 | Name on file | Email address on file |
| 14980797 | Name on file | Email address on file |
| 15055612 | Name on file | Email address on file |
| 15200337 | Name on file | Email address on file |
| 14983413 | Name on file | Email address on file |
| 14329956 | Name on file | Email address on file |
| 13184821 | Name on file | Email address on file |
| 14615132 | Name on file | Email address on file |
| 13705780 | Name on file | Email address on file |
| 13438506 | Name on file | Email address on file |
| 14554649 | Name on file | Email address on file |
| 15386765 | Name on file | Email address on file |
| 13607036 | Name on file | Email address on file |
| 14360435 | Name on file | Email address on file |
| 13729541 | Name on file | Email address on file |
| 13611765 | Name on file | Email address on file |
| 14193373 | Name on file | Email address on file |
| 15075730 | Name on file | Email address on file |
| 15201439 | Name on file | Email address on file |
| 14948060 | Name on file | Email address on file |
| 19016572 | Name on file | Email address on file |
| 18289463 | Name on file | Email address on file |
| 14951455 | Name on file | Email address on file |
| 13263778 | Name on file | Email address on file |
| 18336445 | Name on file | Email address on file |
| 15290851 | Name on file | Email address on file |
| 14526978 | Name on file | Email address on file |
| 13451357 | Name on file | Email address on file |
| 13555968 | Name on file | Email address on file |
| 14992801 | Name on file | Email address on file |
| 13257633 | Name on file | Email address on file |
| 14946110 | Name on file | Email address on file |
| 18283059 | Name on file | Email address on file |
| 13858213 | Name on file | Email address on file |
| 14215875 | Name on file | Email address on file |
| 14554766 | Name on file | Email address on file |
| 15285144 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285144 | Name on file | Email address on file |
| 14647345 | Name on file | Email address on file |
| 14647345 | Name on file | Email address on file |
| 13307852 | Name on file | Email address on file |
| 13226399 | Name on file | Email address on file |
| 13766827 | Name on file | Email address on file |
| 14478517 | Name on file | Email address on file |
| 14109038 | Name on file | Email address on file |
| 18290463 | Name on file | Email address on file |
| 14342640 | Name on file | Email address on file |
| 13391683 | Name on file | Email address on file |
| 13282158 | Name on file | Email address on file |
| 14328717 | Name on file | Email address on file |
| 13610069 | Name on file | Email address on file |
| 14502978 | Name on file | Email address on file |
| 13290597 | Name on file | Email address on file |
| 14505557 | Name on file | Email address on file |
| 13153288 | Name on file | Email address on file |
| 15011090 | Name on file | Email address on file |
| 14284569 | Name on file | Email address on file |
| 13432603 | Name on file | Email address on file |
| 14025822 | Name on file | Email address on file |
| 14467873 | Name on file | Email address on file |
| 13984380 | Name on file | Email address on file |
| 13918633 | Name on file | Email address on file |
| 13820592 | Name on file | Email address on file |
| 14550183 | Name on file | Email address on file |
| 14368202 | Name on file | Email address on file |
| 13598366 | Name on file | Email address on file |
| 13269443 | Name on file | Email address on file |
| 13872452 | Name on file | Email address on file |
| 13356638 | Name on file | Email address on file |
| 14643685 | Name on file | Email address on file |
| 18259052 | Name on file | Email address on file |
| 13158472 | Name on file | Email address on file |
| 14636154 | Name on file | Email address on file |
| 13569978 | Name on file | Email address on file |
| 14454495 | Name on file | Email address on file |
| 14412800 | Name on file | Email address on file |
| 14637379 | Name on file | Email address on file |
| 14162488 | Name on file | Email address on file |
| 14382735 | Name on file | Email address on file |
| 14550976 | Name on file | Email address on file |
| 14554067 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14551825 | Name on file | Email address on file |
| 14285480 | Name on file | Email address on file |
| 13796025 | Name on file | Email address on file |
| 13821018 | Name on file | Email address on file |
| 14437483 | Name on file | Email address on file |
| 14344832 | Name on file | Email address on file |
| 14657256 | Name on file | Email address on file |
| 15389888 | Name on file | Email address on file |
| 14611161 | Name on file | Email address on file |
| 14611312 | Name on file | Email address on file |
| 14611312 | Name on file | Email address on file |
| 13552557 | Name on file | Email address on file |
| 14668855 | Name on file | Email address on file |
| 15288303 | Name on file | Email address on file |
| 15288303 | Name on file | Email address on file |
| 14149854 | Name on file | Email address on file |
| 14177930 | Name on file | Email address on file |
| 13257216 | Name on file | Email address on file |
| 13744939 | Name on file | Email address on file |
| 14463555 | Name on file | Email address on file |
| 13587524 | Name on file | Email address on file |
| 14154301 | Name on file | Email address on file |
| 14389459 | Name on file | Email address on file |
| 14317264 | Name on file | Email address on file |
| 14342645 | Name on file | Email address on file |
| 14424302 | Name on file | Email address on file |
| 13406361 | Name on file | Email address on file |
| 13998352 | Name on file | Email address on file |
| 15361423 | Name on file | Email address on file |
| 14362188 | Name on file | Email address on file |
| 13862941 | Name on file | Email address on file |
| 14434389 | Name on file | Email address on file |
| 15129120 | Name on file | Email address on file |
| 14500891 | Name on file | Email address on file |
| 13922538 | Name on file | Email address on file |
| 13351986 | Name on file | Email address on file |
| 13886759 | Name on file | Email address on file |
| 13319141 | Name on file | Email address on file |
| 14668805 | Name on file | Email address on file |
| 14668805 | Name on file | Email address on file |
| 15360815 | Name on file | Email address on file |
| 14546085 | Name on file | Email address on file |
| 13563325 | Name on file | Email address on file |
| 14296685 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13439334 | Name on file | Email address on file |
| 14428761 | Name on file | Email address on file |
| 13304651 | Name on file | Email address on file |
| 13838225 | Name on file | Email address on file |
| 14638164 | Name on file | Email address on file |
| 14069937 | Name on file | Email address on file |
| 18943877 | Name on file | Email address on file |
| 18250402 | Name on file | Email address on file |
| 18301611 | Name on file | Email address on file |
| 18321191 | Name on file | Email address on file |
| 20845819 | Name on file | Email address on file |
| 18943341 | Name on file | Email address on file |
| 18948583 | Name on file | Email address on file |
| 18287573 | Name on file | Email address on file |
| 19169299 | Name on file | Email address on file |
| 18264135 | Name on file | Email address on file |
| 18300669 | Name on file | Email address on file |
| 18940614 | Name on file | Email address on file |
| 18317066 | Name on file | Email address on file |
| 18300596 | Name on file | Email address on file |
| 18983725 | Name on file | Email address on file |
| 19014634 | Name on file | Email address on file |
| 18301653 | Name on file | Email address on file |
| 18266408 | Name on file | Email address on file |
| 18273967 | Name on file | Email address on file |
| 18246445 | Name on file | Email address on file |
| 18257062 | Name on file | Email address on file |
| 19000437 | Name on file | Email address on file |
| 18260970 | Name on file | Email address on file |
| 18321189 | Name on file | Email address on file |
| 19015663 | Name on file | Email address on file |
| 18324204 | Name on file | Email address on file |
| 18323999 | Name on file | Email address on file |
| 19016330 | Name on file | Email address on file |
| 18307957 | Name on file | Email address on file |
| 18293979 | Name on file | Email address on file |
| 19006443 | Name on file | Email address on file |
| 18246262 | Name on file | Email address on file |
| 18274097 | Name on file | Email address on file |
| 18294442 | Name on file | Email address on file |
| 18318056 | Name on file | Email address on file |
| 18335126 | Name on file | Email address on file |
| 19005393 | Name on file | Email address on file |
| 18940848 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18267182 | Name on file | Email address on file |
| 18258500 | Name on file | Email address on file |
| 18982155 | Name on file | Email address on file |
| 18959351 | Name on file | Email address on file |
| 18332582 | Name on file | Email address on file |
| 13235035 | Name on file | Email address on file |
| 14558158 | Name on file | Email address on file |
| 13672266 | Name on file | Email address on file |
| 13562063 | Name on file | Email address on file |
| 14531791 | Name on file | Email address on file |
| 14048942 | Name on file | Email address on file |
| 14602496 | Name on file | Email address on file |
| 14591962 | Name on file | Email address on file |
| 14441533 | Name on file | Email address on file |
| 13175808 | Name on file | Email address on file |
| 14193196 | Name on file | Email address on file |
| 13629079 | Name on file | Email address on file |
| 14380571 | Name on file | Email address on file |
| 14275312 | Name on file | Email address on file |
| 14249458 | Name on file | Email address on file |
| 18281410 | Name on file | Email address on file |
| 15013425 | Name on file | Email address on file |
| 15273268 | Name on file | Email address on file |
| 13379816 | Name on file | Email address on file |
| 14905698 | Name on file | Email address on file |
| 13464223 | Name on file | Email address on file |
| 14586243 | Name on file | Email address on file |
| 13179033 | Name on file | Email address on file |
| 13575795 | Name on file | Email address on file |
| 13673580 | Name on file | Email address on file |
| 13559962 | Name on file | Email address on file |
| 18260333 | Name on file | Email address on file |
| 15001013 | Name on file | Email address on file |
| 15180109 | Name on file | Email address on file |
| 14460135 | Name on file | Email address on file |
| 13219641 | Name on file | Email address on file |
| 14201715 | Name on file | Email address on file |
| 14614626 | Name on file | Email address on file |
| 13251418 | Name on file | Email address on file |
| 14102097 | Name on file | Email address on file |
| 20623691 | Name on file | Email address on file |
| 13467232 | Name on file | Email address on file |
| 13709742 | Name on file | Email address on file |
| 15243452 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18990622 | Name on file | Email address on file |
| 18243565 | Name on file | Email address on file |
| 18937418 | Name on file | Email address on file |
| 13408772 | Name on file | Email address on file |
| 15096743 | Name on file | Email address on file |
| 18297551 | Name on file | Email address on file |
| 14358694 | Name on file | Email address on file |
| 19000642 | Name on file | Email address on file |
| 13977255 | Name on file | Email address on file |
| 13341709 | Name on file | Email address on file |
| 14951516 | Name on file | Email address on file |
| 14070702 | Name on file | Email address on file |
| 13313241 | Name on file | Email address on file |
| 13696121 | Name on file | Email address on file |
| 14547903 | Name on file | Email address on file |
| 18308421 | Name on file | Email address on file |
| 13517446 | Name on file | Email address on file |
| 19010070 | Name on file | Email address on file |
| 13825319 | Name on file | Email address on file |
| 13854016 | Name on file | Email address on file |
| 13402812 | Name on file | Email address on file |
| 18977388 | Name on file | Email address on file |
| 15184750 | Name on file | Email address on file |
| 13591518 | Name on file | Email address on file |
| 13841964 | Name on file | Email address on file |
| 18969411 | Name on file | Email address on file |
| 15363481 | Name on file | Email address on file |
| 15258350 | Name on file | Email address on file |
| 13180807 | Name on file | Email address on file |
| 18277810 | Name on file | Email address on file |
| 18299598 | Name on file | Email address on file |
| 14605807 | Name on file | Email address on file |
| 14962740 | Name on file | Email address on file |
| 14896419 | Name on file | Email address on file |
| 14896419 | Name on file | Email address on file |
| 14507914 | Name on file | Email address on file |
| 13213948 | Name on file | Email address on file |
| 14923988 | Name on file | Email address on file |
| 18991675 | Name on file | Email address on file |
| 13461416 | Name on file | Email address on file |
| 14983484 | Name on file | Email address on file |
| 15167115 | Name on file | Email address on file |
| 19000582 | Name on file | Email address on file |
| 13645115 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22413910 | Name on file | Email address on file |
| 13880430 | Name on file | Email address on file |
| 14278544 | Name on file | Email address on file |
| 13718754 | Name on file | Email address on file |
| 13761541 | Name on file | Email address on file |
| 13486701 | Name on file | Email address on file |
| 14259705 | Name on file | Email address on file |
| 13999225 | Name on file | Email address on file |
| 15406797 | Name on file | Email address on file |
| 14357811 | Name on file | Email address on file |
| 14389468 | Name on file | Email address on file |
| 14172657 | Name on file | Email address on file |
| 14590459 | Name on file | Email address on file |
| 18964532 | Name on file | Email address on file |
| 13631641 | Name on file | Email address on file |
| 15234409 | Name on file | Email address on file |
| 22414900 | Name on file | Email address on file |
| 18967294 | Name on file | Email address on file |
| 14948035 | Name on file | Email address on file |
| 15273847 | Name on file | Email address on file |
| 15244537 | Name on file | Email address on file |
| 13606129 | Name on file | Email address on file |
| 22419593 | Name on file | Email address on file |
| 14450305 | Name on file | Email address on file |
| 14138432 | Name on file | Email address on file |
| 14605239 | Name on file | Email address on file |
| 14609071 | Name on file | Email address on file |
| 14197223 | Name on file | Email address on file |
| 14476646 | Name on file | Email address on file |
| 14374665 | Name on file | Email address on file |
| 13441792 | Name on file | Email address on file |
| 18326070 | Name on file | Email address on file |
| 15200330 | Name on file | Email address on file |
| 14968330 | Name on file | Email address on file |
| 15147316 | Name on file | Email address on file |
| 15042724 | Name on file | Email address on file |
| 15174868 | Name on file | Email address on file |
| 13499053 | Name on file | Email address on file |
| 13349540 | Name on file | Email address on file |
| 15180296 | Name on file | Email address on file |
| 15180296 | Name on file | Email address on file |
| 13306496 | Name on file | Email address on file |
| 14601178 | Name on file | Email address on file |
| 14601178 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14136755 | Name on file | Email address on file |
| 18255259 | Name on file | Email address on file |
| 14353126 | Name on file | Email address on file |
| 14461117 | Name on file | Email address on file |
| 13390279 | Name on file | Email address on file |
| 14637752 | Name on file | Email address on file |
| 13563132 | Name on file | Email address on file |
| 13155789 | Name on file | Email address on file |
| 14973783 | Name on file | Email address on file |
| 15265474 | Name on file | Email address on file |
| 13465059 | Name on file | Email address on file |
| 14102726 | Name on file | Email address on file |
| 14630981 | Name on file | Email address on file |
| 13713383 | Name on file | Email address on file |
| 14082815 | Name on file | Email address on file |
| 18968004 | Name on file | Email address on file |
| 18968103 | Name on file | Email address on file |
| 18978497 | Name on file | Email address on file |
| 14997381 | Name on file | Email address on file |
| 14290531 | Name on file | Email address on file |
| 14068568 | Name on file | Email address on file |
| 14249174 | Name on file | Email address on file |
| 15160385 | Name on file | Email address on file |
| 15264407 | Name on file | Email address on file |
| 13828928 | Name on file | Email address on file |
| 15119107 | Name on file | Email address on file |
| 14996675 | Name on file | Email address on file |
| 14135664 | Name on file | Email address on file |
| 13930879 | Name on file | Email address on file |
| 14263337 | Name on file | Email address on file |
| 18967551 | Name on file | Email address on file |
| 13904366 | Name on file | Email address on file |
| 14673008 | Name on file | Email address on file |
| 13967918 | Name on file | Email address on file |
| 18977455 | Name on file | Email address on file |
| 14639649 | Name on file | Email address on file |
| 13371568 | Name on file | Email address on file |
| 14490887 | Name on file | Email address on file |
| 13935398 | Name on file | Email address on file |
| 14579797 | Name on file | Email address on file |
| 13371341 | Name on file | Email address on file |
| 14152619 | Name on file | Email address on file |
| 14346677 | Name on file | Email address on file |
| 14403846 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18277507 | Name on file | Email address on file |
| 15276878 | Name on file | Email address on file |
| 14324488 | Name on file | Email address on file |
| 14931096 | Name on file | Email address on file |
| 13149392 | Name on file | Email address on file |
| 15275243 | Name on file | Email address on file |
| 18961596 | Name on file | Email address on file |
| 18310132 | Name on file | Email address on file |
| 15080800 | Name on file | Email address on file |
| 13009996 | Name on file | Email address on file |
| 18965751 | Name on file | Email address on file |
| 15050062 | Name on file | Email address on file |
| 15246533 | Name on file | Email address on file |
| 14975571 | Name on file | Email address on file |
| 14595859 | Name on file | Email address on file |
| 14595859 | Name on file | Email address on file |
| 13806353 | Name on file | Email address on file |
| 13917072 | Name on file | Email address on file |
| 14191656 | Name on file | Email address on file |
| 14211385 | Name on file | Email address on file |
| 14174114 | Name on file | Email address on file |
| 13382035 | Name on file | Email address on file |
| 15379070 | Name on file | Email address on file |
| 13815543 | Name on file | Email address on file |
| 13236400 | Name on file | Email address on file |
| 14512125 | Name on file | Email address on file |
| 13802318 | Name on file | Email address on file |
| 13529968 | Name on file | Email address on file |
| 13402105 | Name on file | Email address on file |
| 14623330 | Name on file | Email address on file |
| 14319287 | Name on file | Email address on file |
| 14025397 | Name on file | Email address on file |
| 14389048 | Name on file | Email address on file |
| 13249755 | Name on file | Email address on file |
| 14203493 | Name on file | Email address on file |
| 13800455 | Name on file | Email address on file |
| 14603030 | Name on file | Email address on file |
| 14603030 | Name on file | Email address on file |
| 13351306 | Name on file | Email address on file |
| 14549601 | Name on file | Email address on file |
| 14646574 | Name on file | Email address on file |
| 14646574 | Name on file | Email address on file |
| 14327319 | Name on file | Email address on file |
| 15117488 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14384843 | Name on file | Email address on file |
| 14384843 | Name on file | Email address on file |
| 13886845 | Name on file | Email address on file |
| 14080027 | Name on file | Email address on file |
| 16852741 | Name on file | Email address on file |
| 14363585 | Name on file | Email address on file |
| 14377042 | Name on file | Email address on file |
| 13980008 | Name on file | Email address on file |
| 13879085 | Name on file | Email address on file |
| 14637598 | Name on file | Email address on file |
| 14637598 | Name on file | Email address on file |
| 14590291 | Name on file | Email address on file |
| 14590291 | Name on file | Email address on file |
| 13748149 | Name on file | Email address on file |
| 13610130 | Name on file | Email address on file |
| 13669730 | Name on file | Email address on file |
| 15177622 | Name on file | Email address on file |
| 14404095 | Name on file | Email address on file |
| 13705863 | Name on file | Email address on file |
| 13579443 | Name on file | Email address on file |
| 13391469 | Name on file | Email address on file |
| 13371450 | Name on file | Email address on file |
| 13341500 | Name on file | Email address on file |
| 18955101 | Name on file | Email address on file |
| 15284773 | Name on file | Email address on file |
| 15179589 | Name on file | Email address on file |
| 13419302 | Name on file | Email address on file |
| 14612191 | Name on file | Email address on file |
| 13585910 | Name on file | Email address on file |
| 13191980 | Name on file | Email address on file |
| 13395285 | Name on file | Email address on file |
| 14175884 | Name on file | Email address on file |
| 14450119 | Name on file | Email address on file |
| 14517273 | Name on file | Email address on file |
| 13462902 | Name on file | Email address on file |
| 13456295 | Name on file | Email address on file |
| 15201730 | Name on file | Email address on file |
| 13946129 | Name on file | Email address on file |
| 13644946 | Name on file | Email address on file |
| 14342378 | Name on file | Email address on file |
| 13705627 | Name on file | Email address on file |
| 14433212 | Name on file | Email address on file |
| 13243781 | Name on file | Email address on file |
| 14159488 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13673813 | Name on file | Email address on file |
| 13994244 | Name on file | Email address on file |
| 14224407 | Name on file | Email address on file |
| 14470050 | Name on file | Email address on file |
| 13308885 | Name on file | Email address on file |
| 14610646 | Name on file | Email address on file |
| 14610646 | Name on file | Email address on file |
| 14480665 | Name on file | Email address on file |
| 13981801 | Name on file | Email address on file |
| 14199058 | Name on file | Email address on file |
| 13904994 | Name on file | Email address on file |
| 14526163 | Name on file | Email address on file |
| 14071770 | Name on file | Email address on file |
| 14312798 | Name on file | Email address on file |
| 14306724 | Name on file | Email address on file |
| 13419560 | Name on file | Email address on file |
| 13165619 | Name on file | Email address on file |
| 13585497 | Name on file | Email address on file |
| 13413674 | Name on file | Email address on file |
| 14471630 | Name on file | Email address on file |
| 14316986 | Name on file | Email address on file |
| 13430923 | Name on file | Email address on file |
| 15058477 | Name on file | Email address on file |
| 15269453 | Name on file | Email address on file |
| 14434799 | Name on file | Email address on file |
| 15247711 | Name on file | Email address on file |
| 15147556 | Name on file | Email address on file |
| 18946683 | Name on file | Email address on file |
| 13876811 | Name on file | Email address on file |
| 13618436 | Name on file | Email address on file |
| 14556155 | Name on file | Email address on file |
| 15202741 | Name on file | Email address on file |
| 14474436 | Name on file | Email address on file |
| 14241443 | Name on file | Email address on file |
| 13255736 | Name on file | Email address on file |
| 13525590 | Name on file | Email address on file |
| 19029442 | Name on file | Email address on file |
| 13688255 | Name on file | Email address on file |
| 13972026 | Name on file | Email address on file |
| 14646818 | Name on file | Email address on file |
| 13483642 | Name on file | Email address on file |
| 13404130 | Name on file | Email address on file |
| 14468266 | Name on file | Email address on file |
| 13143083 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13366924 | Name on file | Email address on file |
| 16852216 | Name on file | Email address on file |
| 13342525 | Name on file | Email address on file |
| 16848897 | Name on file | Email address on file |
| 16850781 | Name on file | Email address on file |
| 13973699 | Name on file | Email address on file |
| 14384676 | Name on file | Email address on file |
| 14359556 | Name on file | Email address on file |
| 13622261 | Name on file | Email address on file |
| 13957908 | Name on file | Email address on file |
| 13653071 | Name on file | Email address on file |
| 13747858 | Name on file | Email address on file |
| 14272236 | Name on file | Email address on file |
| 13949165 | Name on file | Email address on file |
| 13448623 | Name on file | Email address on file |
| 14213168 | Name on file | Email address on file |
| 13263066 | Name on file | Email address on file |
| 14285297 | Name on file | Email address on file |
| 13369102 | Name on file | Email address on file |
| 13282466 | Name on file | Email address on file |
| 14221658 | Name on file | Email address on file |
| 14097219 | Name on file | Email address on file |
| 14062507 | Name on file | Email address on file |
| 13509747 | Name on file | Email address on file |
| 14091625 | Name on file | Email address on file |
| 13156671 | Name on file | Email address on file |
| 13200744 | Name on file | Email address on file |
| 13157357 | Name on file | Email address on file |
| 16859891 | Name on file | Email address on file |
| 13700220 | Name on file | Email address on file |
| 14526949 | Name on file | Email address on file |
| 14133368 | Name on file | Email address on file |
| 14623546 | Name on file | Email address on file |
| 13646462 | Name on file | Email address on file |
| 14105241 | Name on file | Email address on file |
| 14631939 | Name on file | Email address on file |
| 14090230 | Name on file | Email address on file |
| 13850635 | Name on file | Email address on file |
| 14303907 | Name on file | Email address on file |
| 16852380 | Name on file | Email address on file |
| 16853085 | Name on file | Email address on file |
| 13333413 | Name on file | Email address on file |
| 13214644 | Name on file | Email address on file |
| 16850073 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14027531 | Name on file | Email address on file |
| 14107171 | Name on file | Email address on file |
| 13767776 | Name on file | Email address on file |
| 14256644 | Name on file | Email address on file |
| 14239127 | Name on file | Email address on file |
| 13370946 | Name on file | Email address on file |
| 15172475 | Name on file | Email address on file |
| 15079810 | Name on file | Email address on file |
| 15088539 | Name on file | Email address on file |
| 13863725 | Name on file | Email address on file |
| 13019523 | Name on file | Email address on file |
| 15276787 | Name on file | Email address on file |
| 14205601 | Name on file | Email address on file |
| 14143547 | Name on file | Email address on file |
| 14561222 | Name on file | Email address on file |
| 19026977 | Name on file | Email address on file |
| 14265384 | Name on file | Email address on file |
| 13940974 | Name on file | Email address on file |
| 13346923 | Name on file | Email address on file |
| 15115380 | Name on file | Email address on file |
| 13401613 | Name on file | Email address on file |
| 18287807 | Name on file | Email address on file |
| 13944977 | Name on file | Email address on file |
| 15159422 | Name on file | Email address on file |
| 13854046 | Name on file | Email address on file |
| 13947883 | Name on file | Email address on file |
| 13525595 | Name on file | Email address on file |
| 14216304 | Name on file | Email address on file |
| 13747854 | Name on file | Email address on file |
| 16852113 | Name on file | Email address on file |
| 13388965 | Name on file | Email address on file |
| 16849642 | Name on file | Email address on file |
| 14296746 | Name on file | Email address on file |
| 13532860 | Name on file | Email address on file |
| 15377224 | Name on file | Email address on file |
| 14492090 | Name on file | Email address on file |
| 13599837 | Name on file | Email address on file |
| 13568874 | Name on file | Email address on file |
| 14382953 | Name on file | Email address on file |
| 13486226 | Name on file | Email address on file |
| 14619242 | Name on file | Email address on file |
| 14504023 | Name on file | Email address on file |
| 15287381 | Name on file | Email address on file |
| 15287381 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13658556 | Name on file | Email address on file |
| 14133590 | Name on file | Email address on file |
| 14235600 | Name on file | Email address on file |
| 13316987 | Name on file | Email address on file |
| 16852430 | Name on file | Email address on file |
| 14629791 | Name on file | Email address on file |
| 13645604 | Name on file | Email address on file |
| 13268061 | Name on file | Email address on file |
| 14595244 | Name on file | Email address on file |
| 13258804 | Name on file | Email address on file |
| 13792978 | Name on file | Email address on file |
| 14109076 | Name on file | Email address on file |
| 14158232 | Name on file | Email address on file |
| 13312392 | Name on file | Email address on file |
| 13262409 | Name on file | Email address on file |
| 13551104 | Name on file | Email address on file |
| 14212853 | Name on file | Email address on file |
| 14007464 | Name on file | Email address on file |
| 13293769 | Name on file | Email address on file |
| 13653025 | Name on file | Email address on file |
| 13513745 | Name on file | Email address on file |
| 13786458 | Name on file | Email address on file |
| 13794620 | Name on file | Email address on file |
| 13963740 | Name on file | Email address on file |
| 13173180 | Name on file | Email address on file |
| 14664051 | Name on file | Email address on file |
| 14664051 | Name on file | Email address on file |
| 13468078 | Name on file | Email address on file |
| 14513822 | Name on file | Email address on file |
| 14249542 | Name on file | Email address on file |
| 14547396 | Name on file | Email address on file |
| 14210028 | Name on file | Email address on file |
| 13973695 | Name on file | Email address on file |
| 13243349 | Name on file | Email address on file |
| 14643776 | Name on file | Email address on file |
| 13920831 | Name on file | Email address on file |
| 14271102 | Name on file | Email address on file |
| 14484874 | Name on file | Email address on file |
| 13747184 | Name on file | Email address on file |
| 13495632 | Name on file | Email address on file |
| 14126145 | Name on file | Email address on file |
| 14289263 | Name on file | Email address on file |
| 13267671 | Name on file | Email address on file |
| 15290762 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555324 | Name on file | Email address on file |
| 14118560 | Name on file | Email address on file |
| 13992418 | Name on file | Email address on file |
| 16848783 | Name on file | Email address on file |
| 14587052 | Name on file | Email address on file |
| 15016185 | Name on file | Email address on file |
| 14029728 | Name on file | Email address on file |
| 15263893 | Name on file | Email address on file |
| 15219341 | Name on file | Email address on file |
| 14957060 | Name on file | Email address on file |
| 15162199 | Name on file | Email address on file |
| 13997883 | Name on file | Email address on file |
| 13295260 | Name on file | Email address on file |
| 18310160 | Name on file | Email address on file |
| 13244487 | Name on file | Email address on file |
| 13813433 | Name on file | Email address on file |
| 15056358 | Name on file | Email address on file |
| 14554170 | Name on file | Email address on file |
| 15147353 | Name on file | Email address on file |
| 13684638 | Name on file | Email address on file |
| 14624018 | Name on file | Email address on file |
| 14624018 | Name on file | Email address on file |
| 14444351 | Name on file | Email address on file |
| 14495097 | Name on file | Email address on file |
| 13249352 | Name on file | Email address on file |
| 18991979 | Name on file | Email address on file |
| 22139008 | Name on file | Email address on file |
| 14616067 | Name on file | Email address on file |
| 18243522 | Name on file | Email address on file |
| 18971864 | Name on file | Email address on file |
| 19002672 | Name on file | Email address on file |
| 18986414 | Name on file | Email address on file |
| 14945417 | Name on file | Email address on file |
| 13453162 | Name on file | Email address on file |
| 22423365 | Name on file | Email address on file |
| 18283406 | Name on file | Email address on file |
| 18970964 | Name on file | Email address on file |
| 15095663 | Name on file | Email address on file |
| 15235103 | Name on file | Email address on file |
| 15276325 | Name on file | Email address on file |
| 13513027 | Name on file | Email address on file |
| 14963308 | Name on file | Email address on file |
| 13259981 | Name on file | Email address on file |
| 14348800 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14266072 | Name on file | Email address on file |
| 14012135 | Name on file | Email address on file |
| 13368613 | Name on file | Email address on file |
| 13220234 | Name on file | Email address on file |
| 16849040 | Name on file | Email address on file |
| 14161247 | Name on file | Email address on file |
| 14140231 | Name on file | Email address on file |
| 14062139 | Name on file | Email address on file |
| 13482366 | Name on file | Email address on file |
| 13947832 | Name on file | Email address on file |
| 14007342 | Name on file | Email address on file |
| 18260274 | Name on file | Email address on file |
| 14589482 | Name on file | Email address on file |
| 14589482 | Name on file | Email address on file |
| 15090135 | Name on file | Email address on file |
| 13773251 | Name on file | Email address on file |
| 14337554 | Name on file | Email address on file |
| 14364084 | Name on file | Email address on file |
| 13228401 | Name on file | Email address on file |
| 14232640 | Name on file | Email address on file |
| 14099680 | Name on file | Email address on file |
| 14212222 | Name on file | Email address on file |
| 14545979 | Name on file | Email address on file |
| 18984665 | Name on file | Email address on file |
| 14923369 | Name on file | Email address on file |
| 14984311 | Name on file | Email address on file |
| 15050319 | Name on file | Email address on file |
| 14447653 | Name on file | Email address on file |
| 13198242 | Name on file | Email address on file |
| 13646637 | Name on file | Email address on file |
| 14186302 | Name on file | Email address on file |
| 14406508 | Name on file | Email address on file |
| 13140010 | Name on file | Email address on file |
| 19001818 | Name on file | Email address on file |
| 18966047 | Name on file | Email address on file |
| 13249239 | Name on file | Email address on file |
| 13861843 | Name on file | Email address on file |
| 15086357 | Name on file | Email address on file |
| 15002268 | Name on file | Email address on file |
| 15222625 | Name on file | Email address on file |
| 15143752 | Name on file | Email address on file |
| 15143752 | Name on file | Email address on file |
| 18300385 | Name on file | Email address on file |
| 14312757 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14378864 | Name on file | Email address on file |
| 13623883 | Name on file | Email address on file |
| 14413850 | Name on file | Email address on file |
| 18976462 | Name on file | Email address on file |
| 14625504 | Name on file | Email address on file |
| 15125115 | Name on file | Email address on file |
| 13695545 | Name on file | Email address on file |
| 14179612 | Name on file | Email address on file |
| 13229014 | Name on file | Email address on file |
| 14593926 | Name on file | Email address on file |
| 10550292 | Name on file | Email address on file |
| 14659556 | Name on file | Email address on file |
| 15275301 | Name on file | Email address on file |
| 14392886 | Name on file | Email address on file |
| 14070721 | Name on file | Email address on file |
| 13948490 | Name on file | Email address on file |
| 13887378 | Name on file | Email address on file |
| 14594955 | Name on file | Email address on file |
| 14594955 | Name on file | Email address on file |
| 14606351 | Name on file | Email address on file |
| 13739433 | Name on file | Email address on file |
| 13324183 | Name on file | Email address on file |
| 14356503 | Name on file | Email address on file |
| 14433127 | Name on file | Email address on file |
| 19009046 | Name on file | Email address on file |
| 14342659 | Name on file | Email address on file |
| 14551050 | Name on file | Email address on file |
| 13401664 | Name on file | Email address on file |
| 15401285 | Name on file | Email address on file |
| 15084872 | Name on file | Email address on file |
| 13433644 | Name on file | Email address on file |
| 14659046 | Name on file | Email address on file |
| 14659046 | Name on file | Email address on file |
| 13806954 | Name on file | Email address on file |
| 13352567 | Name on file | Email address on file |
| 13858250 | Name on file | Email address on file |
| 15208603 | Name on file | Email address on file |
| 13221785 | Name on file | Email address on file |
| 13632276 | Name on file | Email address on file |
| 14535770 | Name on file | Email address on file |
| 14529555 | Name on file | Email address on file |
| 18950060 | Name on file | Email address on file |
| 19020405 | Name on file | Email address on file |
| 15073349 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13224319 | Name on file | Email address on file |
| 14448530 | Name on file | Email address on file |
| 14342653 | Name on file | Email address on file |
| 13199661 | Name on file | Email address on file |
| 14449074 | Name on file | Email address on file |
| 13355191 | Name on file | Email address on file |
| 13609708 | Name on file | Email address on file |
| 14384722 | Name on file | Email address on file |
| 14491325 | Name on file | Email address on file |
| 13778407 | Name on file | Email address on file |
| 13956500 | Name on file | Email address on file |
| 13617429 | Name on file | Email address on file |
| 14507736 | Name on file | Email address on file |
| 14318432 | Name on file | Email address on file |
| 14640489 | Name on file | Email address on file |
| 14319167 | Name on file | Email address on file |
| 14673999 | Name on file | Email address on file |
| 14673999 | Name on file | Email address on file |
| 15370432 | Name on file | Email address on file |
| 14163403 | Name on file | Email address on file |
| 14686951 | Name on file | Email address on file |
| 14435393 | Name on file | Email address on file |
| 14501977 | Name on file | Email address on file |
| 14426680 | Name on file | Email address on file |
| 14154474 | Name on file | Email address on file |
| 14443470 | Name on file | Email address on file |
| 14389523 | Name on file | Email address on file |
| 15144531 | Name on file | Email address on file |
| 15287380 | Name on file | Email address on file |
| 15287380 | Name on file | Email address on file |
| 14315668 | Name on file | Email address on file |
| 13358655 | Name on file | Email address on file |
| 13781018 | Name on file | Email address on file |
| 14523956 | Name on file | Email address on file |
| 14554044 | Name on file | Email address on file |
| 14548500 | Name on file | Email address on file |
| 13285401 | Name on file | Email address on file |
| 14357428 | Name on file | Email address on file |
| 14677683 | Name on file | Email address on file |
| 14108934 | Name on file | Email address on file |
| 13363076 | Name on file | Email address on file |
| 15235488 | Name on file | Email address on file |
| 14658021 | Name on file | Email address on file |
| 13141051 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19020777 | Name on file | Email address on file |
| 19027671 | Name on file | Email address on file |
| 18948657 | Name on file | Email address on file |
| 22191197 | Name on file | Email address on file |
| 13241758 | Name on file | Email address on file |
| 13645505 | Name on file | Email address on file |
| 13415929 | Name on file | Email address on file |
| 14317551 | Name on file | Email address on file |
| 14675268 | Name on file | Email address on file |
| 13345667 | Name on file | Email address on file |
| 14533190 | Name on file | Email address on file |
| 14970242 | Name on file | Email address on file |
| 15065694 | Name on file | Email address on file |
| 13761059 | Name on file | Email address on file |
| 13750728 | Name on file | Email address on file |
| 13410064 | Name on file | Email address on file |
| 15396993 | Name on file | Email address on file |
| 13497856 | Name on file | Email address on file |
| 13975279 | Name on file | Email address on file |
| 13482500 | Name on file | Email address on file |
| 15147046 | Name on file | Email address on file |
| 13974221 | Name on file | Email address on file |
| 14204384 | Name on file | Email address on file |
| 15069972 | Name on file | Email address on file |
| 14225072 | Name on file | Email address on file |
| 15070457 | Name on file | Email address on file |
| 13338960 | Name on file | Email address on file |
| 15403030 | Name on file | Email address on file |
| 14983182 | Name on file | Email address on file |
| 15367618 | Name on file | Email address on file |
| 13485204 | Name on file | Email address on file |
| 13679117 | Name on file | Email address on file |
| 13378099 | Name on file | Email address on file |
| 13820881 | Name on file | Email address on file |
| 14618843 | Name on file | Email address on file |
| 13613813 | Name on file | Email address on file |
| 14478725 | Name on file | Email address on file |
| 15292573 | Name on file | Email address on file |
| 15292573 | Name on file | Email address on file |
| 15200180 | Name on file | Email address on file |
| 14163233 | Name on file | Email address on file |
| 14366756 | Name on file | Email address on file |
| 14206789 | Name on file | Email address on file |
| 14617566 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14315140 | Name on file | Email address on file |
| 13887067 | Name on file | Email address on file |
| 15238211 | Name on file | Email address on file |
| 15250618 | Name on file | Email address on file |
| 13296216 | Name on file | Email address on file |
| 13265560 | Name on file | Email address on file |
| 14932112 | Name on file | Email address on file |
| 14973166 | Name on file | Email address on file |
| 14363044 | Name on file | Email address on file |
| 13829458 | Name on file | Email address on file |
| 13423559 | Name on file | Email address on file |
| 14664612 | Name on file | Email address on file |
| 14493881 | Name on file | Email address on file |
| 14286031 | Name on file | Email address on file |
| 13245229 | Name on file | Email address on file |
| 14654876 | Name on file | Email address on file |
| 18288985 | Name on file | Email address on file |
| 13689355 | Name on file | Email address on file |
| 14897187 | Name on file | Email address on file |
| 15105504 | Name on file | Email address on file |
| 15191285 | Name on file | Email address on file |
| 14126027 | Name on file | Email address on file |
| 15240488 | Name on file | Email address on file |
| 13310636 | Name on file | Email address on file |
| 14088304 | Name on file | Email address on file |
| 15206941 | Name on file | Email address on file |
| 15183003 | Name on file | Email address on file |
| 14432265 | Name on file | Email address on file |
| 15278990 | Name on file | Email address on file |
| 14952396 | Name on file | Email address on file |
| 15285922 | Name on file | Email address on file |
| 15285922 | Name on file | Email address on file |
| 15088203 | Name on file | Email address on file |
| 14459661 | Name on file | Email address on file |
| 15220419 | Name on file | Email address on file |
| 14916207 | Name on file | Email address on file |
| 15035581 | Name on file | Email address on file |
| 14932492 | Name on file | Email address on file |
| 15270687 | Name on file | Email address on file |
| 14081742 | Name on file | Email address on file |
| 13883311 | Name on file | Email address on file |
| 14898885 | Name on file | Email address on file |
| 14973017 | Name on file | Email address on file |
| 14617326 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19033829 | Name on file | Email address on file |
| 13211248 | Name on file | Email address on file |
| 14045925 | Name on file | Email address on file |
| 14081963 | Name on file | Email address on file |
| 14227075 | Name on file | Email address on file |
| 13709994 | Name on file | Email address on file |
| 13840446 | Name on file | Email address on file |
| 14619889 | Name on file | Email address on file |
| 13701275 | Name on file | Email address on file |
| 14547750 | Name on file | Email address on file |
| 13581722 | Name on file | Email address on file |
| 13424359 | Name on file | Email address on file |
| 16847834 | Name on file | Email address on file |
| 13325910 | Name on file | Email address on file |
| 14626137 | Name on file | Email address on file |
| 13716966 | Name on file | Email address on file |
| 13791932 | Name on file | Email address on file |
| 13518581 | Name on file | Email address on file |
| 13637812 | Name on file | Email address on file |
| 16853244 | Name on file | Email address on file |
| 13426214 | Name on file | Email address on file |
| 14216352 | Name on file | Email address on file |
| 13465414 | Name on file | Email address on file |
| 14178272 | Name on file | Email address on file |
| 14080115 | Name on file | Email address on file |
| 13555831 | Name on file | Email address on file |
| 14010597 | Name on file | Email address on file |
| 13801834 | Name on file | Email address on file |
| 13199529 | Name on file | Email address on file |
| 13801128 | Name on file | Email address on file |
| 13814295 | Name on file | Email address on file |
| 14263069 | Name on file | Email address on file |
| 13540954 | Name on file | Email address on file |
| 14237921 | Name on file | Email address on file |
| 13208966 | Name on file | Email address on file |
| 14427249 | Name on file | Email address on file |
| 14120037 | Name on file | Email address on file |
| 13772883 | Name on file | Email address on file |
| 13906968 | Name on file | Email address on file |
| 13738144 | Name on file | Email address on file |
| 13298896 | Name on file | Email address on file |
| 15105868 | Name on file | Email address on file |
| 14608118 | Name on file | Email address on file |
| 15017894 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15072576 | Name on file | Email address on file |
| 14046850 | Name on file | Email address on file |
| 14514827 | Name on file | Email address on file |
| 14982588 | Name on file | Email address on file |
| 13156068 | Name on file | Email address on file |
| 15018831 | Name on file | Email address on file |
| 18282612 | Name on file | Email address on file |
| 18953492 | Name on file | Email address on file |
| 13401060 | Name on file | Email address on file |
| 18290357 | Name on file | Email address on file |
| 14080767 | Name on file | Email address on file |
| 14281243 | Name on file | Email address on file |
| 18952971 | Name on file | Email address on file |
| 13998412 | Name on file | Email address on file |
| 14034697 | Name on file | Email address on file |
| 14586807 | Name on file | Email address on file |
| 13566926 | Name on file | Email address on file |
| 14548503 | Name on file | Email address on file |
| 14244087 | Name on file | Email address on file |
| 14244087 | Name on file | Email address on file |
| 14994211 | Name on file | Email address on file |
| 13542619 | Name on file | Email address on file |
| 13153235 | Name on file | Email address on file |
| 15175968 | Name on file | Email address on file |
| 15178522 | Name on file | Email address on file |
| 14650055 | Name on file | Email address on file |
| 14389881 | Name on file | Email address on file |
| 13391871 | Name on file | Email address on file |
| 14678910 | Name on file | Email address on file |
| 14260030 | Name on file | Email address on file |
| 13937066 | Name on file | Email address on file |
| 14344808 | Name on file | Email address on file |
| 15048144 | Name on file | Email address on file |
| 15011026 | Name on file | Email address on file |
| 18268221 | Name on file | Email address on file |
| 14552873 | Name on file | Email address on file |
| 14462908 | Name on file | Email address on file |
| 14328694 | Name on file | Email address on file |
| 15191538 | Name on file | Email address on file |
| 13302746 | Name on file | Email address on file |
| 13723831 | Name on file | Email address on file |
| 13533540 | Name on file | Email address on file |
| 18311066 | Name on file | Email address on file |
| 15370997 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14638038 | Name on file | Email address on file |
| 14638038 | Name on file | Email address on file |
| 13701147 | Name on file | Email address on file |
| 14293392 | Name on file | Email address on file |
| 14358621 | Name on file | Email address on file |
| 13265043 | Name on file | Email address on file |
| 13136947 | Name on file | Email address on file |
| 14143054 | Name on file | Email address on file |
| 15134724 | Name on file | Email address on file |
| 19009202 | Name on file | Email address on file |
| 15068427 | Name on file | Email address on file |
| 19003539 | Name on file | Email address on file |
| 14357402 | Name on file | Email address on file |
| 13724530 | Name on file | Email address on file |
| 13933455 | Name on file | Email address on file |
| 14318687 | Name on file | Email address on file |
| 14346193 | Name on file | Email address on file |
| 14160568 | Name on file | Email address on file |
| 18255235 | Name on file | Email address on file |
| 19022428 | Name on file | Email address on file |
| 13824991 | Name on file | Email address on file |
| 18963763 | Name on file | Email address on file |
| 14611339 | Name on file | Email address on file |
| 13950033 | Name on file | Email address on file |
| 13302361 | Name on file | Email address on file |
| 13897222 | Name on file | Email address on file |
| 13196323 | Name on file | Email address on file |
| 14590254 | Name on file | Email address on file |
| 13165467 | Name on file | Email address on file |
| 13272933 | Name on file | Email address on file |
| 13426604 | Name on file | Email address on file |
| 14528726 | Name on file | Email address on file |
| 14037082 | Name on file | Email address on file |
| 13480173 | Name on file | Email address on file |
| 15000656 | Name on file | Email address on file |
| 12093784 | Name on file | Email address on file |
| 18276270 | Name on file | Email address on file |
| 14269594 | Name on file | Email address on file |
| 14232446 | Name on file | Email address on file |
| 15242187 | Name on file | Email address on file |
| 13869429 | Name on file | Email address on file |
| 13880388 | Name on file | Email address on file |
| 14458821 | Name on file | Email address on file |
| 13786916 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14175912 | Name on file | Email address on file |
| 14524826 | Name on file | Email address on file |
| 14667456 | Name on file | Email address on file |
| 13927746 | Name on file | Email address on file |
| 13524400 | Name on file | Email address on file |
| 14586757 | Name on file | Email address on file |
| 14055336 | Name on file | Email address on file |
| 14019426 | Name on file | Email address on file |
| 14308122 | Name on file | Email address on file |
| 13582862 | Name on file | Email address on file |
| 13607672 | Name on file | Email address on file |
| 15388722 | Name on file | Email address on file |
| 14668161 | Name on file | Email address on file |
| 13821805 | Name on file | Email address on file |
| 14214932 | Name on file | Email address on file |
| 14642006 | Name on file | Email address on file |
| 14642006 | Name on file | Email address on file |
| 14355312 | Name on file | Email address on file |
| 15264229 | Name on file | Email address on file |
| 13693634 | Name on file | Email address on file |
| 15393197 | Name on file | Email address on file |
| 13501474 | Name on file | Email address on file |
| 18960130 | Name on file | Email address on file |
| 14158316 | Name on file | Email address on file |
| 14458558 | Name on file | Email address on file |
| 13706613 | Name on file | Email address on file |
| 19022761 | Name on file | Email address on file |
| 18269682 | Name on file | Email address on file |
| 15280386 | Name on file | Email address on file |
| 15280386 | Name on file | Email address on file |
| 14611002 | Name on file | Email address on file |
| 14098784 | Name on file | Email address on file |
| 14522291 | Name on file | Email address on file |
| 15285522 | Name on file | Email address on file |
| 13662006 | Name on file | Email address on file |
| 14444536 | Name on file | Email address on file |
| 13974616 | Name on file | Email address on file |
| 14325616 | Name on file | Email address on file |
| 13983774 | Name on file | Email address on file |
| 13155920 | Name on file | Email address on file |
| 13913620 | Name on file | Email address on file |
| 13365681 | Name on file | Email address on file |
| 13696461 | Name on file | Email address on file |
| 14991742 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18983309 | Name on file | Email address on file |
| 13246391 | Name on file | Email address on file |
| 13242374 | Name on file | Email address on file |
| 13848742 | Name on file | Email address on file |
| 20645413 | Name on file | Email address on file |
| 15029405 | Name on file | Email address on file |
| 14591799 | Name on file | Email address on file |
| 14061379 | Name on file | Email address on file |
| 13784756 | Name on file | Email address on file |
| 13271469 | Name on file | Email address on file |
| 14375606 | Name on file | Email address on file |
| 14661733 | Name on file | Email address on file |
| 13501225 | Name on file | Email address on file |
| 14153640 | Name on file | Email address on file |
| 14596744 | Name on file | Email address on file |
| 13233884 | Name on file | Email address on file |
| 14429926 | Name on file | Email address on file |
| 13142858 | Name on file | Email address on file |
| 14119947 | Name on file | Email address on file |
| 13938481 | Name on file | Email address on file |
| 13226667 | Name on file | Email address on file |
| 14550586 | Name on file | Email address on file |
| 13957270 | Name on file | Email address on file |
| 13665877 | Name on file | Email address on file |
| 13842788 | Name on file | Email address on file |
| 14263946 | Name on file | Email address on file |
| 13769254 | Name on file | Email address on file |
| 15363107 | Name on file | Email address on file |
| 13631255 | Name on file | Email address on file |
| 13816592 | Name on file | Email address on file |
| 14360715 | Name on file | Email address on file |
| 14534006 | Name on file | Email address on file |
| 14950650 | Name on file | Email address on file |
| 15282709 | Name on file | Email address on file |
| 15282709 | Name on file | Email address on file |
| 15278372 | Name on file | Email address on file |
| 13477864 | Name on file | Email address on file |
| 13320147 | Name on file | Email address on file |
| 13633176 | Name on file | Email address on file |
| 13708463 | Name on file | Email address on file |
| 13694340 | Name on file | Email address on file |
| 13575500 | Name on file | Email address on file |
| 13284899 | Name on file | Email address on file |
| 13164266 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14351662 | Name on file | Email address on file |
| 13593591 | Name on file | Email address on file |
| 14048732 | Name on file | Email address on file |
| 14291742 | Name on file | Email address on file |
| 13966685 | Name on file | Email address on file |
| 13262848 | Name on file | Email address on file |
| 13379701 | Name on file | Email address on file |
| 15290307 | Name on file | Email address on file |
| 15122665 | Name on file | Email address on file |
| 13588143 | Name on file | Email address on file |
| 14259571 | Name on file | Email address on file |
| 13412290 | Name on file | Email address on file |
| 15227571 | Name on file | Email address on file |
| 14618061 | Name on file | Email address on file |
| 15253130 | Name on file | Email address on file |
| 13310557 | Name on file | Email address on file |
| 14561803 | Name on file | Email address on file |
| 15022431 | Name on file | Email address on file |
| 15043030 | Name on file | Email address on file |
| 15384285 | Name on file | Email address on file |
| 13804672 | Name on file | Email address on file |
| 14407179 | Name on file | Email address on file |
| 13333503 | Name on file | Email address on file |
| 13480791 | Name on file | Email address on file |
| 15011661 | Name on file | Email address on file |
| 13294308 | Name on file | Email address on file |
| 13883073 | Name on file | Email address on file |
| 13889072 | Name on file | Email address on file |
| 13859021 | Name on file | Email address on file |
| 13555023 | Name on file | Email address on file |
| 14475281 | Name on file | Email address on file |
| 13455604 | Name on file | Email address on file |
| 15072179 | Name on file | Email address on file |
| 14979372 | Name on file | Email address on file |
| 14256550 | Name on file | Email address on file |
| 18326066 | Name on file | Email address on file |
| 14035513 | Name on file | Email address on file |
| 14306003 | Name on file | Email address on file |
| 13438342 | Name on file | Email address on file |
| 14636466 | Name on file | Email address on file |
| 14636466 | Name on file | Email address on file |
| 13919219 | Name on file | Email address on file |
| 13445438 | Name on file | Email address on file |
| 13346435 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14580932 | Name on file | Email address on file |
| 14580932 | Name on file | Email address on file |
| 13586544 | Name on file | Email address on file |
| 13915073 | Name on file | Email address on file |
| 13430901 | Name on file | Email address on file |
| 16858160 | Name on file | Email address on file |
| 14357576 | Name on file | Email address on file |
| 13529098 | Name on file | Email address on file |
| 13377017 | Name on file | Email address on file |
| 13766118 | Name on file | Email address on file |
| 14390246 | Name on file | Email address on file |
| 14258348 | Name on file | Email address on file |
| 13825445 | Name on file | Email address on file |
| 14204004 | Name on file | Email address on file |
| 14227258 | Name on file | Email address on file |
| 14558484 | Name on file | Email address on file |
| 14558484 | Name on file | Email address on file |
| 13241649 | Name on file | Email address on file |
| 14081108 | Name on file | Email address on file |
| 18986811 | Name on file | Email address on file |
| 15250303 | Name on file | Email address on file |
| 18966919 | Name on file | Email address on file |
| 14225259 | Name on file | Email address on file |
| 14017372 | Name on file | Email address on file |
| 15381403 | Name on file | Email address on file |
| 14038766 | Name on file | Email address on file |
| 14468966 | Name on file | Email address on file |
| 14613940 | Name on file | Email address on file |
| 14613940 | Name on file | Email address on file |
| 14108943 | Name on file | Email address on file |
| 13519611 | Name on file | Email address on file |
| 14671429 | Name on file | Email address on file |
| 13991275 | Name on file | Email address on file |
| 13152714 | Name on file | Email address on file |
| 14524099 | Name on file | Email address on file |
| 14002713 | Name on file | Email address on file |
| 13845447 | Name on file | Email address on file |
| 14669168 | Name on file | Email address on file |
| 14194260 | Name on file | Email address on file |
| 14186870 | Name on file | Email address on file |
| 15277932 | Name on file | Email address on file |
| 14119587 | Name on file | Email address on file |
| 14602373 | Name on file | Email address on file |
| 13946088 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14474856 | Name on file | Email address on file |
| 13602362 | Name on file | Email address on file |
| 14647423 | Name on file | Email address on file |
| 13876034 | Name on file | Email address on file |
| 13491686 | Name on file | Email address on file |
| 13210770 | Name on file | Email address on file |
| 14420364 | Name on file | Email address on file |
| 14285227 | Name on file | Email address on file |
| 13469712 | Name on file | Email address on file |
| 18968182 | Name on file | Email address on file |
| 14382477 | Name on file | Email address on file |
| 13570932 | Name on file | Email address on file |
| 14634967 | Name on file | Email address on file |
| 14118556 | Name on file | Email address on file |
| 13860268 | Name on file | Email address on file |
| 14991723 | Name on file | Email address on file |
| 15018826 | Name on file | Email address on file |
| 18286705 | Name on file | Email address on file |
| 15196148 | Name on file | Email address on file |
| 13983792 | Name on file | Email address on file |
| 14436724 | Name on file | Email address on file |
| 14668874 | Name on file | Email address on file |
| 14020096 | Name on file | Email address on file |
| 14406979 | Name on file | Email address on file |
| 14304091 | Name on file | Email address on file |
| 13824358 | Name on file | Email address on file |
| 13772512 | Name on file | Email address on file |
| 15043851 | Name on file | Email address on file |
| 18967643 | Name on file | Email address on file |
| 13659597 | Name on file | Email address on file |
| 13370534 | Name on file | Email address on file |
| 14316043 | Name on file | Email address on file |
| 13293323 | Name on file | Email address on file |
| 13390307 | Name on file | Email address on file |
| 14362534 | Name on file | Email address on file |
| 18289500 | Name on file | Email address on file |
| 14609210 | Name on file | Email address on file |
| 15162145 | Name on file | Email address on file |
| 14978187 | Name on file | Email address on file |
| 19029168 | Name on file | Email address on file |
| 18955232 | Name on file | Email address on file |
| 18299277 | Name on file | Email address on file |
| 15234084 | Name on file | Email address on file |
| 14926934 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14034683 | Name on file | Email address on file |
| 14603768 | Name on file | Email address on file |
| 13207009 | Name on file | Email address on file |
| 14580679 | Name on file | Email address on file |
| 13227130 | Name on file | Email address on file |
| 18955488 | Name on file | Email address on file |
| 14902720 | Name on file | Email address on file |
| 14927821 | Name on file | Email address on file |
| 15075799 | Name on file | Email address on file |
| 15161696 | Name on file | Email address on file |
| 14546474 | Name on file | Email address on file |
| 14546474 | Name on file | Email address on file |
| 13516826 | Name on file | Email address on file |
| 13527111 | Name on file | Email address on file |
| 14527403 | Name on file | Email address on file |
| 14642447 | Name on file | Email address on file |
| 14035423 | Name on file | Email address on file |
| 13505010 | Name on file | Email address on file |
| 13999885 | Name on file | Email address on file |
| 14589627 | Name on file | Email address on file |
| 13555616 | Name on file | Email address on file |
| 13738587 | Name on file | Email address on file |
| 13377552 | Name on file | Email address on file |
| 13554247 | Name on file | Email address on file |
| 14444831 | Name on file | Email address on file |
| 14494611 | Name on file | Email address on file |
| 14653333 | Name on file | Email address on file |
| 14653333 | Name on file | Email address on file |
| 13632529 | Name on file | Email address on file |
| 14609696 | Name on file | Email address on file |
| 14969303 | Name on file | Email address on file |
| 13986007 | Name on file | Email address on file |
| 14524816 | Name on file | Email address on file |
| 14170886 | Name on file | Email address on file |
| 14432436 | Name on file | Email address on file |
| 14015889 | Name on file | Email address on file |
| 13235527 | Name on file | Email address on file |
| 14130412 | Name on file | Email address on file |
| 13416249 | Name on file | Email address on file |
| 14669824 | Name on file | Email address on file |
| 13275260 | Name on file | Email address on file |
| 14072740 | Name on file | Email address on file |
| 14494107 | Name on file | Email address on file |
| 14628318 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14639103 | Name on file | Email address on file |
| 14549379 | Name on file | Email address on file |
| 14661562 | Name on file | Email address on file |
| 14661562 | Name on file | Email address on file |
| 14404421 | Name on file | Email address on file |
| 15270926 | Name on file | Email address on file |
| 14036421 | Name on file | Email address on file |
| 14283392 | Name on file | Email address on file |
| 14070688 | Name on file | Email address on file |
| 15290042 | Name on file | Email address on file |
| 15290042 | Name on file | Email address on file |
| 13567050 | Name on file | Email address on file |
| 14319111 | Name on file | Email address on file |
| 14220696 | Name on file | Email address on file |
| 13867846 | Name on file | Email address on file |
| 13347778 | Name on file | Email address on file |
| 15027615 | Name on file | Email address on file |
| 13766231 | Name on file | Email address on file |
| 15409463 | Name on file | Email address on file |
| 13678066 | Name on file | Email address on file |
| 14643231 | Name on file | Email address on file |
| 14362768 | Name on file | Email address on file |
| 13946656 | Name on file | Email address on file |
| 13136888 | Name on file | Email address on file |
| 14591601 | Name on file | Email address on file |
| 13967474 | Name on file | Email address on file |
| 13144239 | Name on file | Email address on file |
| 16853139 | Name on file | Email address on file |
| 13451897 | Name on file | Email address on file |
| 15134703 | Name on file | Email address on file |
| 15077280 | Name on file | Email address on file |
| 18335965 | Name on file | Email address on file |
| 19027382 | Name on file | Email address on file |
| 14201815 | Name on file | Email address on file |
| 14118581 | Name on file | Email address on file |
| 14346198 | Name on file | Email address on file |
| 14513296 | Name on file | Email address on file |
| 13417131 | Name on file | Email address on file |
| 14152866 | Name on file | Email address on file |
| 14018776 | Name on file | Email address on file |
| 13478745 | Name on file | Email address on file |
| 14368884 | Name on file | Email address on file |
| 13376541 | Name on file | Email address on file |
| 13712105 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13398326 | Name on file | Email address on file |
| 14473919 | Name on file | Email address on file |
| 14272229 | Name on file | Email address on file |
| 14582676 | Name on file | Email address on file |
| 13376460 | Name on file | Email address on file |
| 13388799 | Name on file | Email address on file |
| 15291660 | Name on file | Email address on file |
| 15238668 | Name on file | Email address on file |
| 15264498 | Name on file | Email address on file |
| 15264498 | Name on file | Email address on file |
| 13438684 | Name on file | Email address on file |
| 15223146 | Name on file | Email address on file |
| 20817572 | Name on file | Email address on file |
| 14096719 | Name on file | Email address on file |
| 19017412 | Name on file | Email address on file |
| 15282705 | Name on file | Email address on file |
| 14406438 | Name on file | Email address on file |
| 14299451 | Name on file | Email address on file |
| 14419188 | Name on file | Email address on file |
| 14084680 | Name on file | Email address on file |
| 14464078 | Name on file | Email address on file |
| 14674036 | Name on file | Email address on file |
| 15141682 | Name on file | Email address on file |
| 14663645 | Name on file | Email address on file |
| 14419682 | Name on file | Email address on file |
| 14181413 | Name on file | Email address on file |
| 13466562 | Name on file | Email address on file |
| 13418084 | Name on file | Email address on file |
| 14497732 | Name on file | Email address on file |
| 14400200 | Name on file | Email address on file |
| 13932898 | Name on file | Email address on file |
| 13562877 | Name on file | Email address on file |
| 14213487 | Name on file | Email address on file |
| 14402028 | Name on file | Email address on file |
| 14668250 | Name on file | Email address on file |
| 13293852 | Name on file | Email address on file |
| 13448531 | Name on file | Email address on file |
| 13344642 | Name on file | Email address on file |
| 18247908 | Name on file | Email address on file |
| 19174634 | Name on file | Email address on file |
| 19018394 | Name on file | Email address on file |
| 19022825 | Name on file | Email address on file |
| 18983797 | Name on file | Email address on file |
| 18990531 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20816191 | Name on file | Email address on file |
| 19018938 | Name on file | Email address on file |
| 18241828 | Name on file | Email address on file |
| 19027677 | Name on file | Email address on file |
| 18964355 | Name on file | Email address on file |
| 14942084 | Name on file | Email address on file |
| 15263471 | Name on file | Email address on file |
| 15082857 | Name on file | Email address on file |
| 13543349 | Name on file | Email address on file |
| 13554698 | Name on file | Email address on file |
| 14551802 | Name on file | Email address on file |
| 14455791 | Name on file | Email address on file |
| 13335093 | Name on file | Email address on file |
| 14345584 | Name on file | Email address on file |
| 13892158 | Name on file | Email address on file |
| 14520199 | Name on file | Email address on file |
| 14363284 | Name on file | Email address on file |
| 14415397 | Name on file | Email address on file |
| 14513371 | Name on file | Email address on file |
| 13468639 | Name on file | Email address on file |
| 13747528 | Name on file | Email address on file |
| 13395076 | Name on file | Email address on file |
| 13969501 | Name on file | Email address on file |
| 14594347 | Name on file | Email address on file |
| 14404593 | Name on file | Email address on file |
| 14605148 | Name on file | Email address on file |
| 13676169 | Name on file | Email address on file |
| 13261455 | Name on file | Email address on file |
| 13800345 | Name on file | Email address on file |
| 14152406 | Name on file | Email address on file |
| 13633548 | Name on file | Email address on file |
| 13972046 | Name on file | Email address on file |
| 13414078 | Name on file | Email address on file |
| 14528023 | Name on file | Email address on file |
| 14528077 | Name on file | Email address on file |
| 14607059 | Name on file | Email address on file |
| 15239058 | Name on file | Email address on file |
| 13571871 | Name on file | Email address on file |
| 14311247 | Name on file | Email address on file |
| 13351319 | Name on file | Email address on file |
| 13974188 | Name on file | Email address on file |
| 13461440 | Name on file | Email address on file |
| 13384178 | Name on file | Email address on file |
| 14689199 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13798899 | Name on file | Email address on file |
| 13983250 | Name on file | Email address on file |
| 13437868 | Name on file | Email address on file |
| 14429028 | Name on file | Email address on file |
| 13502515 | Name on file | Email address on file |
| 10546088 | Name on file | Email address on file |
| 18978464 | Name on file | Email address on file |
| 18261261 | Name on file | Email address on file |
| 18990488 | Name on file | Email address on file |
| 18976267 | Name on file | Email address on file |
| 18967914 | Name on file | Email address on file |
| 18953771 | Name on file | Email address on file |
| 13506850 | Name on file | Email address on file |
| 18984584 | Name on file | Email address on file |
| 14999472 | Name on file | Email address on file |
| 13344024 | Name on file | Email address on file |
| 19015872 | Name on file | Email address on file |
| 18953838 | Name on file | Email address on file |
| 14671489 | Name on file | Email address on file |
| 13276530 | Name on file | Email address on file |
| 13438260 | Name on file | Email address on file |
| 13424331 | Name on file | Email address on file |
| 13634011 | Name on file | Email address on file |
| 13646551 | Name on file | Email address on file |
| 14155398 | Name on file | Email address on file |
| 13801723 | Name on file | Email address on file |
| 13920072 | Name on file | Email address on file |
| 13419060 | Name on file | Email address on file |
| 13649503 | Name on file | Email address on file |
| 13465819 | Name on file | Email address on file |
| 13869163 | Name on file | Email address on file |
| 15229947 | Name on file | Email address on file |
| 13630745 | Name on file | Email address on file |
| 14117619 | Name on file | Email address on file |
| 14270118 | Name on file | Email address on file |
| 14903321 | Name on file | Email address on file |
| 13885211 | Name on file | Email address on file |
| 13525208 | Name on file | Email address on file |
| 13449793 | Name on file | Email address on file |
| 13505921 | Name on file | Email address on file |
| 14625571 | Name on file | Email address on file |
| 13669996 | Name on file | Email address on file |
| 13509150 | Name on file | Email address on file |
| 14531914 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14602828 | Name on file | Email address on file |
| 14183621 | Name on file | Email address on file |
| 14650471 | Name on file | Email address on file |
| 14650471 | Name on file | Email address on file |
| 13656967 | Name on file | Email address on file |
| 13895010 | Name on file | Email address on file |
| 13199112 | Name on file | Email address on file |
| 13829273 | Name on file | Email address on file |
| 14523267 | Name on file | Email address on file |
| 13410656 | Name on file | Email address on file |
| 13762434 | Name on file | Email address on file |
| 14461123 | Name on file | Email address on file |
| 14389866 | Name on file | Email address on file |
| 14304805 | Name on file | Email address on file |
| 13837437 | Name on file | Email address on file |
| 14499065 | Name on file | Email address on file |
| 13626997 | Name on file | Email address on file |
| 14627824 | Name on file | Email address on file |
| 14304874 | Name on file | Email address on file |
| 14612579 | Name on file | Email address on file |
| 14043484 | Name on file | Email address on file |
| 13377479 | Name on file | Email address on file |
| 14465547 | Name on file | Email address on file |
| 15179183 | Name on file | Email address on file |
| 13644089 | Name on file | Email address on file |
| 13950263 | Name on file | Email address on file |
| 14585208 | Name on file | Email address on file |
| 14580910 | Name on file | Email address on file |
| 14580910 | Name on file | Email address on file |
| 14414108 | Name on file | Email address on file |
| 13419336 | Name on file | Email address on file |
| 14668296 | Name on file | Email address on file |
| 13963788 | Name on file | Email address on file |
| 13984688 | Name on file | Email address on file |
| 14008878 | Name on file | Email address on file |
| 13710454 | Name on file | Email address on file |
| 14387389 | Name on file | Email address on file |
| 14457438 | Name on file | Email address on file |
| 13136564 | Name on file | Email address on file |
| 15038027 | Name on file | Email address on file |
| 14189224 | Name on file | Email address on file |
| 13490587 | Name on file | Email address on file |
| 14073142 | Name on file | Email address on file |
| 14630093 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14271035 | Name on file | Email address on file |
| 13910602 | Name on file | Email address on file |
| 14032633 | Name on file | Email address on file |
| 13740294 | Name on file | Email address on file |
| 13146635 | Name on file | Email address on file |
| 14493056 | Name on file | Email address on file |
| 13371334 | Name on file | Email address on file |
| 14417958 | Name on file | Email address on file |
| 14031008 | Name on file | Email address on file |
| 13654256 | Name on file | Email address on file |
| 13927063 | Name on file | Email address on file |
| 13819331 | Name on file | Email address on file |
| 14377898 | Name on file | Email address on file |
| 14674282 | Name on file | Email address on file |
| 13879965 | Name on file | Email address on file |
| 14321570 | Name on file | Email address on file |
| 14340906 | Name on file | Email address on file |
| 14329564 | Name on file | Email address on file |
| 14463764 | Name on file | Email address on file |
| 13332692 | Name on file | Email address on file |
| 13373126 | Name on file | Email address on file |
| 13750572 | Name on file | Email address on file |
| 14476122 | Name on file | Email address on file |
| 13737532 | Name on file | Email address on file |
| 14180690 | Name on file | Email address on file |
| 13556472 | Name on file | Email address on file |
| 13276381 | Name on file | Email address on file |
| 14380791 | Name on file | Email address on file |
| 14292006 | Name on file | Email address on file |
| 13789937 | Name on file | Email address on file |
| 14250815 | Name on file | Email address on file |
| 13338114 | Name on file | Email address on file |
| 13799081 | Name on file | Email address on file |
| 13759803 | Name on file | Email address on file |
| 14584408 | Name on file | Email address on file |
| 14287650 | Name on file | Email address on file |
| 14322952 | Name on file | Email address on file |
| 14385674 | Name on file | Email address on file |
| 13647096 | Name on file | Email address on file |
| 14153800 | Name on file | Email address on file |
| 14287999 | Name on file | Email address on file |
| 14606353 | Name on file | Email address on file |
| 15198906 | Name on file | Email address on file |
| 14588874 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14588874 | Name on file | Email address on file |
| 13800146 | Name on file | Email address on file |
| 13259260 | Name on file | Email address on file |
| 13328624 | Name on file | Email address on file |
| 13708416 | Name on file | Email address on file |
| 13408391 | Name on file | Email address on file |
| 14131089 | Name on file | Email address on file |
| 14343634 | Name on file | Email address on file |
| 14415691 | Name on file | Email address on file |
| 14201542 | Name on file | Email address on file |
| 13416022 | Name on file | Email address on file |
| 14269485 | Name on file | Email address on file |
| 13511798 | Name on file | Email address on file |
| 13688723 | Name on file | Email address on file |
| 13376278 | Name on file | Email address on file |
| 14685450 | Name on file | Email address on file |
| 14685450 | Name on file | Email address on file |
| 13784795 | Name on file | Email address on file |
| 15093989 | Name on file | Email address on file |
| 14676334 | Name on file | Email address on file |
| 13787784 | Name on file | Email address on file |
| 14541964 | Name on file | Email address on file |
| 14169904 | Name on file | Email address on file |
| 13670167 | Name on file | Email address on file |
| 13960948 | Name on file | Email address on file |
| 13914315 | Name on file | Email address on file |
| 14316995 | Name on file | Email address on file |
| 14666466 | Name on file | Email address on file |
| 13492207 | Name on file | Email address on file |
| 13226231 | Name on file | Email address on file |
| 14976437 | Name on file | Email address on file |
| 14944771 | Name on file | Email address on file |
| 15125674 | Name on file | Email address on file |
| 15139991 | Name on file | Email address on file |
| 15277627 | Name on file | Email address on file |
| 15142815 | Name on file | Email address on file |
| 15088223 | Name on file | Email address on file |
| 14375149 | Name on file | Email address on file |
| 15130549 | Name on file | Email address on file |
| 15287042 | Name on file | Email address on file |
| 15251353 | Name on file | Email address on file |
| 15277640 | Name on file | Email address on file |
| 15391263 | Name on file | Email address on file |
| 14997673 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14418050 | Name on file | Email address on file |
| 15281402 | Name on file | Email address on file |
| 15281402 | Name on file | Email address on file |
| 15057595 | Name on file | Email address on file |
| 15230905 | Name on file | Email address on file |
| 14591440 | Name on file | Email address on file |
| 13744811 | Name on file | Email address on file |
| 15170183 | Name on file | Email address on file |
| 14654756 | Name on file | Email address on file |
| 19027467 | Name on file | Email address on file |
| 18291871 | Name on file | Email address on file |
| 13345633 | Name on file | Email address on file |
| 15129340 | Name on file | Email address on file |
| 13531047 | Name on file | Email address on file |
| 14393794 | Name on file | Email address on file |
| 13761002 | Name on file | Email address on file |
| 13838094 | Name on file | Email address on file |
| 13481010 | Name on file | Email address on file |
| 14297145 | Name on file | Email address on file |
| 14377931 | Name on file | Email address on file |
| 13683343 | Name on file | Email address on file |
| 14038874 | Name on file | Email address on file |
| 13945343 | Name on file | Email address on file |
| 13169402 | Name on file | Email address on file |
| 13884886 | Name on file | Email address on file |
| 14656450 | Name on file | Email address on file |
| 15040305 | Name on file | Email address on file |
| 14511631 | Name on file | Email address on file |
| 15287638 | Name on file | Email address on file |
| 13490591 | Name on file | Email address on file |
| 13788371 | Name on file | Email address on file |
| 13138878 | Name on file | Email address on file |
| 14340849 | Name on file | Email address on file |
| 14242759 | Name on file | Email address on file |
| 13411711 | Name on file | Email address on file |
| 14633389 | Name on file | Email address on file |
| 14633389 | Name on file | Email address on file |
| 13528270 | Name on file | Email address on file |
| 14304047 | Name on file | Email address on file |
| 13850820 | Name on file | Email address on file |
| 14293361 | Name on file | Email address on file |
| 14204889 | Name on file | Email address on file |
| 15210705 | Name on file | Email address on file |
| 15182198 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14066186 | Name on file | Email address on file |
| 13402041 | Name on file | Email address on file |
| 14661810 | Name on file | Email address on file |
| 13421231 | Name on file | Email address on file |
| 13147589 | Name on file | Email address on file |
| 15283435 | Name on file | Email address on file |
| 13591044 | Name on file | Email address on file |
| 13420840 | Name on file | Email address on file |
| 15199924 | Name on file | Email address on file |
| 14993282 | Name on file | Email address on file |
| 15275512 | Name on file | Email address on file |
| 13648593 | Name on file | Email address on file |
| 14527727 | Name on file | Email address on file |
| 15215705 | Name on file | Email address on file |
| 13712347 | Name on file | Email address on file |
| 14535506 | Name on file | Email address on file |
| 14623465 | Name on file | Email address on file |
| 15090442 | Name on file | Email address on file |
| 13825810 | Name on file | Email address on file |
| 14608759 | Name on file | Email address on file |
| 13430115 | Name on file | Email address on file |
| 15280278 | Name on file | Email address on file |
| 14622928 | Name on file | Email address on file |
| 14501683 | Name on file | Email address on file |
| 13601951 | Name on file | Email address on file |
| 14470515 | Name on file | Email address on file |
| 13940314 | Name on file | Email address on file |
| 15406112 | Name on file | Email address on file |
| 14620548 | Name on file | Email address on file |
| 15046148 | Name on file | Email address on file |
| 13531868 | Name on file | Email address on file |
| 14035523 | Name on file | Email address on file |
| 15288845 | Name on file | Email address on file |
| 15284425 | Name on file | Email address on file |
| 15284425 | Name on file | Email address on file |
| 13211185 | Name on file | Email address on file |
| 15285779 | Name on file | Email address on file |
| 13586244 | Name on file | Email address on file |
| 14206452 | Name on file | Email address on file |
| 14094388 | Name on file | Email address on file |
| 15407916 | Name on file | Email address on file |
| 13234020 | Name on file | Email address on file |
| 13778299 | Name on file | Email address on file |
| 13846283 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14199538 | Name on file | Email address on file |
| 18976833 | Name on file | Email address on file |
| 18981972 | Name on file | Email address on file |
| 18256975 | Name on file | Email address on file |
| 18288198 | Name on file | Email address on file |
| 20808411 | Name on file | Email address on file |
| 18276788 | Name on file | Email address on file |
| 18251858 | Name on file | Email address on file |
| 14980927 | Name on file | Email address on file |
| 13621584 | Name on file | Email address on file |
| 18270490 | Name on file | Email address on file |
| 18285535 | Name on file | Email address on file |
| 12241184 | Name on file | Email address on file |
| 14156870 | Name on file | Email address on file |
| 18955914 | Name on file | Email address on file |
| 18300812 | Name on file | Email address on file |
| 18982147 | Name on file | Email address on file |
| 18943167 | Name on file | Email address on file |
| 13730881 | Name on file | Email address on file |
| 18997187 | Name on file | Email address on file |
| 13382087 | Name on file | Email address on file |
| 19020890 | Name on file | Email address on file |
| 18984385 | Name on file | Email address on file |
| 15242673 | Name on file | Email address on file |
| 13206779 | Name on file | Email address on file |
| 14587342 | Name on file | Email address on file |
| 22426715 | Name on file | Email address on file |
| 19003533 | Name on file | Email address on file |
| 13507100 | Name on file | Email address on file |
| 18502098 | Name on file | Email address on file |
| 19023417 | Name on file | Email address on file |
| 13840753 | Name on file | Email address on file |
| 18955208 | Name on file | Email address on file |
| 18948379 | Name on file | Email address on file |
| 13677279 | Name on file | Email address on file |
| 19019177 | Name on file | Email address on file |
| 13735852 | Name on file | Email address on file |
| 15255217 | Name on file | Email address on file |
| 14366928 | Name on file | Email address on file |
| 13969389 | Name on file | Email address on file |
| 18320292 | Name on file | Email address on file |
| 15257194 | Name on file | Email address on file |
| 14100248 | Name on file | Email address on file |
| 14041986 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13683692 | Name on file | Email address on file |
| 13484745 | Name on file | Email address on file |
| 13234137 | Name on file | Email address on file |
| 14112849 | Name on file | Email address on file |
| 13898783 | Name on file | Email address on file |
| 14148569 | Name on file | Email address on file |
| 14602976 | Name on file | Email address on file |
| 13751901 | Name on file | Email address on file |
| 14619831 | Name on file | Email address on file |
| 14619831 | Name on file | Email address on file |
| 14522333 | Name on file | Email address on file |
| 13618586 | Name on file | Email address on file |
| 13646979 | Name on file | Email address on file |
| 14035577 | Name on file | Email address on file |
| 13452734 | Name on file | Email address on file |
| 13932872 | Name on file | Email address on file |
| 13206908 | Name on file | Email address on file |
| 14019033 | Name on file | Email address on file |
| 13948916 | Name on file | Email address on file |
| 13960056 | Name on file | Email address on file |
| 13977276 | Name on file | Email address on file |
| 14348411 | Name on file | Email address on file |
| 15137556 | Name on file | Email address on file |
| 13816082 | Name on file | Email address on file |
| 13293103 | Name on file | Email address on file |
| 14159602 | Name on file | Email address on file |
| 13169955 | Name on file | Email address on file |
| 15121233 | Name on file | Email address on file |
| 14042713 | Name on file | Email address on file |
| 15195804 | Name on file | Email address on file |
| 13670209 | Name on file | Email address on file |
| 13326735 | Name on file | Email address on file |
| 15077931 | Name on file | Email address on file |
| 14217258 | Name on file | Email address on file |
| 15183035 | Name on file | Email address on file |
| 15121326 | Name on file | Email address on file |
| 14253272 | Name on file | Email address on file |
| 13193669 | Name on file | Email address on file |
| 14642901 | Name on file | Email address on file |
| 14630047 | Name on file | Email address on file |
| 14390567 | Name on file | Email address on file |
| 13174091 | Name on file | Email address on file |
| 13481595 | Name on file | Email address on file |
| 15146024 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14474092 | Name on file | Email address on file |
| 13940183 | Name on file | Email address on file |
| 14047328 | Name on file | Email address on file |
| 14158893 | Name on file | Email address on file |
| 14431970 | Name on file | Email address on file |
| 14450038 | Name on file | Email address on file |
| 13738037 | Name on file | Email address on file |
| 13904879 | Name on file | Email address on file |
| 13697170 | Name on file | Email address on file |
| 13993167 | Name on file | Email address on file |
| 13537319 | Name on file | Email address on file |
| 14349196 | Name on file | Email address on file |
| 13941830 | Name on file | Email address on file |
| 13855580 | Name on file | Email address on file |
| 14373042 | Name on file | Email address on file |
| 14319560 | Name on file | Email address on file |
| 15285404 | Name on file | Email address on file |
| 15285404 | Name on file | Email address on file |
| 13938831 | Name on file | Email address on file |
| 13644513 | Name on file | Email address on file |
| 14158680 | Name on file | Email address on file |
| 13616260 | Name on file | Email address on file |
| 14355628 | Name on file | Email address on file |
| 14351837 | Name on file | Email address on file |
| 13904858 | Name on file | Email address on file |
| 13196259 | Name on file | Email address on file |
| 14403746 | Name on file | Email address on file |
| 14027345 | Name on file | Email address on file |
| 13649161 | Name on file | Email address on file |
| 13823035 | Name on file | Email address on file |
| 14343978 | Name on file | Email address on file |
| 14448439 | Name on file | Email address on file |
| 14385129 | Name on file | Email address on file |
| 18955302 | Name on file | Email address on file |
| 18950528 | Name on file | Email address on file |
| 12139117 | Name on file | Email address on file |
| 18968769 | Name on file | Email address on file |
| 18309610 | Name on file | Email address on file |
| 18261381 | Name on file | Email address on file |
| 20632817 | Name on file | Email address on file |
| 18328107 | Name on file | Email address on file |
| 15069350 | Name on file | Email address on file |
| 15008667 | Name on file | Email address on file |
| 15250740 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15027420 | Name on file | Email address on file |
| 15197485 | Name on file | Email address on file |
| 15288402 | Name on file | Email address on file |
| 14621243 | Name on file | Email address on file |
| 14621243 | Name on file | Email address on file |
| 14381753 | Name on file | Email address on file |
| 13442637 | Name on file | Email address on file |
| 13711215 | Name on file | Email address on file |
| 14271527 | Name on file | Email address on file |
| 14519659 | Name on file | Email address on file |
| 13657344 | Name on file | Email address on file |
| 14980614 | Name on file | Email address on file |
| 15257714 | Name on file | Email address on file |
| 14321026 | Name on file | Email address on file |
| 13382591 | Name on file | Email address on file |
| 14063385 | Name on file | Email address on file |
| 13873794 | Name on file | Email address on file |
| 14379228 | Name on file | Email address on file |
| 14409872 | Name on file | Email address on file |
| 13404469 | Name on file | Email address on file |
| 18969770 | Name on file | Email address on file |
| 13262018 | Name on file | Email address on file |
| 18970117 | Name on file | Email address on file |
| 18949481 | Name on file | Email address on file |
| 18317617 | Name on file | Email address on file |
| 14003072 | Name on file | Email address on file |
| 13351208 | Name on file | Email address on file |
| 14595908 | Name on file | Email address on file |
| 14595908 | Name on file | Email address on file |
| 15191154 | Name on file | Email address on file |
| 13926299 | Name on file | Email address on file |
| 13954787 | Name on file | Email address on file |
| 13301937 | Name on file | Email address on file |
| 14169344 | Name on file | Email address on file |
| 14579510 | Name on file | Email address on file |
| 14174915 | Name on file | Email address on file |
| 13816311 | Name on file | Email address on file |
| 15121083 | Name on file | Email address on file |
| 13359683 | Name on file | Email address on file |
| 13888837 | Name on file | Email address on file |
| 13668827 | Name on file | Email address on file |
| 15038782 | Name on file | Email address on file |
| 13757508 | Name on file | Email address on file |
| 14386861 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13602738 | Name on file | Email address on file |
| 14095033 | Name on file | Email address on file |
| 14155295 | Name on file | Email address on file |
| 13784809 | Name on file | Email address on file |
| 13360763 | Name on file | Email address on file |
| 13964422 | Name on file | Email address on file |
| 14150743 | Name on file | Email address on file |
| 14540158 | Name on file | Email address on file |
| 13533228 | Name on file | Email address on file |
| 14546583 | Name on file | Email address on file |
| 13724857 | Name on file | Email address on file |
| 13770702 | Name on file | Email address on file |
| 14382511 | Name on file | Email address on file |
| 14638736 | Name on file | Email address on file |
| 14978551 | Name on file | Email address on file |
| 13400686 | Name on file | Email address on file |
| 14601132 | Name on file | Email address on file |
| 13567027 | Name on file | Email address on file |
| 13979055 | Name on file | Email address on file |
| 13353812 | Name on file | Email address on file |
| 14642037 | Name on file | Email address on file |
| 14010378 | Name on file | Email address on file |
| 14369445 | Name on file | Email address on file |
| 13716216 | Name on file | Email address on file |
| 13504971 | Name on file | Email address on file |
| 14143066 | Name on file | Email address on file |
| 13773093 | Name on file | Email address on file |
| 13816316 | Name on file | Email address on file |
| 13701000 | Name on file | Email address on file |
| 13501153 | Name on file | Email address on file |
| 13492971 | Name on file | Email address on file |
| 13603585 | Name on file | Email address on file |
| 13490232 | Name on file | Email address on file |
| 13941508 | Name on file | Email address on file |
| 14336734 | Name on file | Email address on file |
| 13679984 | Name on file | Email address on file |
| 14617299 | Name on file | Email address on file |
| 13155327 | Name on file | Email address on file |
| 13505761 | Name on file | Email address on file |
| 13297559 | Name on file | Email address on file |
| 14605445 | Name on file | Email address on file |
| 14605445 | Name on file | Email address on file |
| 14653016 | Name on file | Email address on file |
| 13616921 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13456140 | Name on file | Email address on file |
| 13475968 | Name on file | Email address on file |
| 13602905 | Name on file | Email address on file |
| 14652477 | Name on file | Email address on file |
| 14652477 | Name on file | Email address on file |
| 14604972 | Name on file | Email address on file |
| 14604972 | Name on file | Email address on file |
| 13447888 | Name on file | Email address on file |
| 13245805 | Name on file | Email address on file |
| 13460075 | Name on file | Email address on file |
| 14903767 | Name on file | Email address on file |
| 14903767 | Name on file | Email address on file |
| 14080207 | Name on file | Email address on file |
| 14278470 | Name on file | Email address on file |
| 13876563 | Name on file | Email address on file |
| 13860231 | Name on file | Email address on file |
| 15360892 | Name on file | Email address on file |
| 14203920 | Name on file | Email address on file |
| 13761386 | Name on file | Email address on file |
| 13849988 | Name on file | Email address on file |
| 13583287 | Name on file | Email address on file |
| 14110497 | Name on file | Email address on file |
| 13217207 | Name on file | Email address on file |
| 13740606 | Name on file | Email address on file |
| 13592717 | Name on file | Email address on file |
| 15377587 | Name on file | Email address on file |
| 13534953 | Name on file | Email address on file |
| 15368141 | Name on file | Email address on file |
| 13254958 | Name on file | Email address on file |
| 14516716 | Name on file | Email address on file |
| 14053051 | Name on file | Email address on file |
| 13503542 | Name on file | Email address on file |
| 14049236 | Name on file | Email address on file |
| 15391401 | Name on file | Email address on file |
| 13902934 | Name on file | Email address on file |
| 13440027 | Name on file | Email address on file |
| 14637904 | Name on file | Email address on file |
| 14626829 | Name on file | Email address on file |
| 14950380 | Name on file | Email address on file |
| 13339528 | Name on file | Email address on file |
| 15096609 | Name on file | Email address on file |
| 13247200 | Name on file | Email address on file |
| 13365604 | Name on file | Email address on file |
| 14589141 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13247497 | Name on file | Email address on file |
| 14176976 | Name on file | Email address on file |
| 14660759 | Name on file | Email address on file |
| 13338808 | Name on file | Email address on file |
| 13208265 | Name on file | Email address on file |
| 14318504 | Name on file | Email address on file |
| 13335138 | Name on file | Email address on file |
| 13318214 | Name on file | Email address on file |
| 13343292 | Name on file | Email address on file |
| 13742530 | Name on file | Email address on file |
| 13355358 | Name on file | Email address on file |
| 14446296 | Name on file | Email address on file |
| 13912361 | Name on file | Email address on file |
| 13993129 | Name on file | Email address on file |
| 14252651 | Name on file | Email address on file |
| 13742476 | Name on file | Email address on file |
| 14469800 | Name on file | Email address on file |
| 14595666 | Name on file | Email address on file |
| 13475683 | Name on file | Email address on file |
| 13413954 | Name on file | Email address on file |
| 14582047 | Name on file | Email address on file |
| 13697926 | Name on file | Email address on file |
| 13585821 | Name on file | Email address on file |
| 13467407 | Name on file | Email address on file |
| 13165281 | Name on file | Email address on file |
| 14452631 | Name on file | Email address on file |
| 14295429 | Name on file | Email address on file |
| 13184624 | Name on file | Email address on file |
| 13548084 | Name on file | Email address on file |
| 14661296 | Name on file | Email address on file |
| 13834988 | Name on file | Email address on file |
| 13333337 | Name on file | Email address on file |
| 14287409 | Name on file | Email address on file |
| 20643140 | Name on file | Email address on file |
| 14627145 | Name on file | Email address on file |
| 13232886 | Name on file | Email address on file |
| 13843072 | Name on file | Email address on file |
| 13632564 | Name on file | Email address on file |
| 13238867 | Name on file | Email address on file |
| 15007003 | Name on file | Email address on file |
| 14191957 | Name on file | Email address on file |
| 13707136 | Name on file | Email address on file |
| 13441870 | Name on file | Email address on file |
| 13887234 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13985431 | Name on file | Email address on file |
| 13796523 | Name on file | Email address on file |
| 14036559 | Name on file | Email address on file |
| 13928921 | Name on file | Email address on file |
| 13636160 | Name on file | Email address on file |
| 13215391 | Name on file | Email address on file |
| 14644498 | Name on file | Email address on file |
| 13744543 | Name on file | Email address on file |
| 15387646 | Name on file | Email address on file |
| 18294029 | Name on file | Email address on file |
| 18260276 | Name on file | Email address on file |
| 19005862 | Name on file | Email address on file |
| 18941047 | Name on file | Email address on file |
| 19001248 | Name on file | Email address on file |
| 19015221 | Name on file | Email address on file |
| 15271807 | Name on file | Email address on file |
| 13559128 | Name on file | Email address on file |
| 15251139 | Name on file | Email address on file |
| 15070316 | Name on file | Email address on file |
| 15173339 | Name on file | Email address on file |
| 15171865 | Name on file | Email address on file |
| 13576261 | Name on file | Email address on file |
| 15230425 | Name on file | Email address on file |
| 13772366 | Name on file | Email address on file |
| 13250904 | Name on file | Email address on file |
| 15084622 | Name on file | Email address on file |
| 15266391 | Name on file | Email address on file |
| 20649333 | Name on file | Email address on file |
| 13216893 | Name on file | Email address on file |
| 14475276 | Name on file | Email address on file |
| 13201119 | Name on file | Email address on file |
| 14951487 | Name on file | Email address on file |
| 15079698 | Name on file | Email address on file |
| 15079698 | Name on file | Email address on file |
| 13158910 | Name on file | Email address on file |
| 15086899 | Name on file | Email address on file |
| 13215386 | Name on file | Email address on file |
| 15217032 | Name on file | Email address on file |
| 15041785 | Name on file | Email address on file |
| 13164051 | Name on file | Email address on file |
| 15006349 | Name on file | Email address on file |
| 14006167 | Name on file | Email address on file |
| 14921554 | Name on file | Email address on file |
| 13315642 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13499916 | Name on file | Email address on file |
| 15229080 | Name on file | Email address on file |
| 13585400 | Name on file | Email address on file |
| 19029389 | Name on file | Email address on file |
| 15102830 | Name on file | Email address on file |
| 14585283 | Name on file | Email address on file |
| 14585283 | Name on file | Email address on file |
| 14236617 | Name on file | Email address on file |
| 14629327 | Name on file | Email address on file |
| 14386557 | Name on file | Email address on file |
| 14366255 | Name on file | Email address on file |
| 13816776 | Name on file | Email address on file |
| 14119426 | Name on file | Email address on file |
| 13724817 | Name on file | Email address on file |
| 20799630 | Name on file | Email address on file |
| 15202792 | Name on file | Email address on file |
| 14647731 | Name on file | Email address on file |
| 14647731 | Name on file | Email address on file |
| 14930180 | Name on file | Email address on file |
| 14930180 | Name on file | Email address on file |
| 18310728 | Name on file | Email address on file |
| 18968589 | Name on file | Email address on file |
| 15287496 | Name on file | Email address on file |
| 15287496 | Name on file | Email address on file |
| 15098451 | Name on file | Email address on file |
| 13167039 | Name on file | Email address on file |
| 13628249 | Name on file | Email address on file |
| 14332684 | Name on file | Email address on file |
| 15010899 | Name on file | Email address on file |
| 15008979 | Name on file | Email address on file |
| 15253001 | Name on file | Email address on file |
| 15133104 | Name on file | Email address on file |
| 13608483 | Name on file | Email address on file |
| 13145127 | Name on file | Email address on file |
| 13951520 | Name on file | Email address on file |
| 14426945 | Name on file | Email address on file |
| 13485751 | Name on file | Email address on file |
| 14943394 | Name on file | Email address on file |
| 14302501 | Name on file | Email address on file |
| 14519644 | Name on file | Email address on file |
| 13284344 | Name on file | Email address on file |
| 14651326 | Name on file | Email address on file |
| 14283037 | Name on file | Email address on file |
| 14283037 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15362878 | Name on file | Email address on file |
| 18972104 | Name on file | Email address on file |
| 18276761 | Name on file | Email address on file |
| 15131599 | Name on file | Email address on file |
| 18306733 | Name on file | Email address on file |
| 14650464 | Name on file | Email address on file |
| 15185065 | Name on file | Email address on file |
| 15280527 | Name on file | Email address on file |
| 15280527 | Name on file | Email address on file |
| 18274673 | Name on file | Email address on file |
| 13501690 | Name on file | Email address on file |
| 14622040 | Name on file | Email address on file |
| 13141343 | Name on file | Email address on file |
| 13301419 | Name on file | Email address on file |
| 13883666 | Name on file | Email address on file |
| 14356092 | Name on file | Email address on file |
| 15237050 | Name on file | Email address on file |
| 13700682 | Name on file | Email address on file |
| 12050160 | Name on file | Email address on file |
| 13178565 | Name on file | Email address on file |
| 13681066 | Name on file | Email address on file |
| 13575134 | Name on file | Email address on file |
| 13298301 | Name on file | Email address on file |
| 14253099 | Name on file | Email address on file |
| 13375332 | Name on file | Email address on file |
| 13997411 | Name on file | Email address on file |
| 14317536 | Name on file | Email address on file |
| 14380655 | Name on file | Email address on file |
| 14609875 | Name on file | Email address on file |
| 14609875 | Name on file | Email address on file |
| 14466664 | Name on file | Email address on file |
| 14613885 | Name on file | Email address on file |
| 14613885 | Name on file | Email address on file |
| 13469920 | Name on file | Email address on file |
| 15287199 | Name on file | Email address on file |
| 18247273 | Name on file | Email address on file |
| 14150824 | Name on file | Email address on file |
| 15228531 | Name on file | Email address on file |
| 15188276 | Name on file | Email address on file |
| 14071819 | Name on file | Email address on file |
| 12109601 | Name on file | Email address on file |
| 14195393 | Name on file | Email address on file |
| 15002153 | Name on file | Email address on file |
| 13502936 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14645172 | Name on file | Email address on file |
| 14983305 | Name on file | Email address on file |
| 15191648 | Name on file | Email address on file |
| 14142775 | Name on file | Email address on file |
| 14424628 | Name on file | Email address on file |
| 14357831 | Name on file | Email address on file |
| 14441889 | Name on file | Email address on file |
| 14456143 | Name on file | Email address on file |
| 13978277 | Name on file | Email address on file |
| 14659302 | Name on file | Email address on file |
| 14421519 | Name on file | Email address on file |
| 14401583 | Name on file | Email address on file |
| 14971167 | Name on file | Email address on file |
| 13958261 | Name on file | Email address on file |
| 13630701 | Name on file | Email address on file |
| 13278241 | Name on file | Email address on file |
| 13691967 | Name on file | Email address on file |
| 14619439 | Name on file | Email address on file |
| 13330713 | Name on file | Email address on file |
| 13906275 | Name on file | Email address on file |
| 14392112 | Name on file | Email address on file |
| 13838667 | Name on file | Email address on file |
| 14622394 | Name on file | Email address on file |
| 15110627 | Name on file | Email address on file |
| 13148898 | Name on file | Email address on file |
| 15015769 | Name on file | Email address on file |
| 13174093 | Name on file | Email address on file |
| 13794406 | Name on file | Email address on file |
| 14363281 | Name on file | Email address on file |
| 14270480 | Name on file | Email address on file |
| 15122516 | Name on file | Email address on file |
| 14421530 | Name on file | Email address on file |
| 13150899 | Name on file | Email address on file |
| 14655412 | Name on file | Email address on file |
| 14096526 | Name on file | Email address on file |
| 13959207 | Name on file | Email address on file |
| 14292017 | Name on file | Email address on file |
| 13389524 | Name on file | Email address on file |
| 14651581 | Name on file | Email address on file |
| 13208963 | Name on file | Email address on file |
| 13191281 | Name on file | Email address on file |
| 14610233 | Name on file | Email address on file |
| 14610233 | Name on file | Email address on file |
| 13497811 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14184369 | Name on file | Email address on file |
| 14092090 | Name on file | Email address on file |
| 14660670 | Name on file | Email address on file |
| 14678373 | Name on file | Email address on file |
| 14678373 | Name on file | Email address on file |
| 14660069 | Name on file | Email address on file |
| 14660069 | Name on file | Email address on file |
| 13229682 | Name on file | Email address on file |
| 13367433 | Name on file | Email address on file |
| 14449155 | Name on file | Email address on file |
| 14234827 | Name on file | Email address on file |
| 13431034 | Name on file | Email address on file |
| 13994727 | Name on file | Email address on file |
| 14467613 | Name on file | Email address on file |
| 13861819 | Name on file | Email address on file |
| 13269346 | Name on file | Email address on file |
| 13300029 | Name on file | Email address on file |
| 13915612 | Name on file | Email address on file |
| 14041977 | Name on file | Email address on file |
| 14645909 | Name on file | Email address on file |
| 14359362 | Name on file | Email address on file |
| 14464910 | Name on file | Email address on file |
| 13702952 | Name on file | Email address on file |
| 18299467 | Name on file | Email address on file |
| 13695689 | Name on file | Email address on file |
| 13254394 | Name on file | Email address on file |
| 13428762 | Name on file | Email address on file |
| 15004593 | Name on file | Email address on file |
| 14609892 | Name on file | Email address on file |
| 14609892 | Name on file | Email address on file |
| 13439589 | Name on file | Email address on file |
| 13507423 | Name on file | Email address on file |
| 14184666 | Name on file | Email address on file |
| 14453549 | Name on file | Email address on file |
| 13516739 | Name on file | Email address on file |
| 13571888 | Name on file | Email address on file |
| 13767759 | Name on file | Email address on file |
| 13152868 | Name on file | Email address on file |
| 14669350 | Name on file | Email address on file |
| 14255913 | Name on file | Email address on file |
| 15038431 | Name on file | Email address on file |
| 13817778 | Name on file | Email address on file |
| 14047801 | Name on file | Email address on file |
| 13802007 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14631262 | Name on file | Email address on file |
| 15251229 | Name on file | Email address on file |
| 13182479 | Name on file | Email address on file |
| 14062733 | Name on file | Email address on file |
| 14350221 | Name on file | Email address on file |
| 14064130 | Name on file | Email address on file |
| 18308256 | Name on file | Email address on file |
| 18339016 | Name on file | Email address on file |
| 19008538 | Name on file | Email address on file |
| 12182017 | Name on file | Email address on file |
| 18268628 | Name on file | Email address on file |
| 18326367 | Name on file | Email address on file |
| 18973187 | Name on file | Email address on file |
| 14948275 | Name on file | Email address on file |
| 15282373 | Name on file | Email address on file |
| 14896678 | Name on file | Email address on file |
| 15018177 | Name on file | Email address on file |
| 14314862 | Name on file | Email address on file |
| 18244371 | Name on file | Email address on file |
| 18331207 | Name on file | Email address on file |
| 15216031 | Name on file | Email address on file |
| 15153785 | Name on file | Email address on file |
| 18970461 | Name on file | Email address on file |
| 20690522 | Name on file | Email address on file |
| 13297211 | Name on file | Email address on file |
| 14046326 | Name on file | Email address on file |
| 15244274 | Name on file | Email address on file |
| 15205876 | Name on file | Email address on file |
| 14598350 | Name on file | Email address on file |
| 14598350 | Name on file | Email address on file |
| 15253884 | Name on file | Email address on file |
| 14008691 | Name on file | Email address on file |
| 18304811 | Name on file | Email address on file |
| 18978762 | Name on file | Email address on file |
| 15290844 | Name on file | Email address on file |
| 15290844 | Name on file | Email address on file |
| 13141365 | Name on file | Email address on file |
| 19006763 | Name on file | Email address on file |
| 18333305 | Name on file | Email address on file |
| 13513012 | Name on file | Email address on file |
| 18326039 | Name on file | Email address on file |
| 15216201 | Name on file | Email address on file |
| 15091284 | Name on file | Email address on file |
| 14610817 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15244424 | Name on file | Email address on file |
| 15248020 | Name on file | Email address on file |
| 15108368 | Name on file | Email address on file |
| 14586552 | Name on file | Email address on file |
| 14586552 | Name on file | Email address on file |
| 15266495 | Name on file | Email address on file |
| 14023719 | Name on file | Email address on file |
| 13286055 | Name on file | Email address on file |
| 18996685 | Name on file | Email address on file |
| 15247296 | Name on file | Email address on file |
| 14331930 | Name on file | Email address on file |
| 13838770 | Name on file | Email address on file |
| 14351020 | Name on file | Email address on file |
| 15193606 | Name on file | Email address on file |
| 13174228 | Name on file | Email address on file |
| 15057228 | Name on file | Email address on file |
| 15147866 | Name on file | Email address on file |
| 14140797 | Name on file | Email address on file |
| 14940957 | Name on file | Email address on file |
| 13985700 | Name on file | Email address on file |
| 13701200 | Name on file | Email address on file |
| 14285961 | Name on file | Email address on file |
| 13950152 | Name on file | Email address on file |
| 14913948 | Name on file | Email address on file |
| 14932738 | Name on file | Email address on file |
| 13815336 | Name on file | Email address on file |
| 13479991 | Name on file | Email address on file |
| 14151222 | Name on file | Email address on file |
| 14276572 | Name on file | Email address on file |
| 13280597 | Name on file | Email address on file |
| 14216282 | Name on file | Email address on file |
| 13443184 | Name on file | Email address on file |
| 13376494 | Name on file | Email address on file |
| 14633222 | Name on file | Email address on file |
| 15132265 | Name on file | Email address on file |
| 13443591 | Name on file | Email address on file |
| 13629577 | Name on file | Email address on file |
| 14948924 | Name on file | Email address on file |
| 14236995 | Name on file | Email address on file |
| 13301407 | Name on file | Email address on file |
| 13584366 | Name on file | Email address on file |
| 18287688 | Name on file | Email address on file |
| 20690717 | Name on file | Email address on file |
| 15215983 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13763689 | Name on file | Email address on file |
| 13495793 | Name on file | Email address on file |
| 15118132 | Name on file | Email address on file |
| 15168443 | Name on file | Email address on file |
| 19022854 | Name on file | Email address on file |
| 15223313 | Name on file | Email address on file |
| 15243606 | Name on file | Email address on file |
| 14607115 | Name on file | Email address on file |
| 15238107 | Name on file | Email address on file |
| 13843106 | Name on file | Email address on file |
| 14437213 | Name on file | Email address on file |
| 13347790 | Name on file | Email address on file |
| 14109694 | Name on file | Email address on file |
| 14594286 | Name on file | Email address on file |
| 14457969 | Name on file | Email address on file |
| 14082065 | Name on file | Email address on file |
| 14644311 | Name on file | Email address on file |
| 22154529 | Name on file | Email address on file |
| 14071142 | Name on file | Email address on file |
| 18301531 | Name on file | Email address on file |
| 18960166 | Name on file | Email address on file |
| 18307154 | Name on file | Email address on file |
| 18295970 | Name on file | Email address on file |
| 14952171 | Name on file | Email address on file |
| 18285701 | Name on file | Email address on file |
| 22212343 | Name on file | Email address on file |
| 18977633 | Name on file | Email address on file |
| 19015372 | Name on file | Email address on file |
| 18284810 | Name on file | Email address on file |
| 18947860 | Name on file | Email address on file |
| 10287204 | Name on file | Email address on file |
| 18333574 | Name on file | Email address on file |
| 18977231 | Name on file | Email address on file |
| 13496158 | Name on file | Email address on file |
| 13524863 | Name on file | Email address on file |
| 13407474 | Name on file | Email address on file |
| 14554264 | Name on file | Email address on file |
| 13633856 | Name on file | Email address on file |
| 16858163 | Name on file | Email address on file |
| 14603482 | Name on file | Email address on file |
| 13653138 | Name on file | Email address on file |
| 18305800 | Name on file | Email address on file |
| 14671791 | Name on file | Email address on file |
| 18248965 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18946985 | Name on file | Email address on file |
| 14655926 | Name on file | Email address on file |
| 18310237 | Name on file | Email address on file |
| 14254764 | Name on file | Email address on file |
| 19023027 | Name on file | Email address on file |
| 14281237 | Name on file | Email address on file |
| 18277251 | Name on file | Email address on file |
| 13137037 | Name on file | Email address on file |
| 18959805 | Name on file | Email address on file |
| 19008462 | Name on file | Email address on file |
| 18998034 | Name on file | Email address on file |
| 15230512 | Name on file | Email address on file |
| 18983115 | Name on file | Email address on file |
| 13714801 | Name on file | Email address on file |
| 14299634 | Name on file | Email address on file |
| 13283401 | Name on file | Email address on file |
| 14028414 | Name on file | Email address on file |
| 13351225 | Name on file | Email address on file |
| 14901985 | Name on file | Email address on file |
| 19023790 | Name on file | Email address on file |
| 18316886 | Name on file | Email address on file |
| 15248925 | Name on file | Email address on file |
| 15289854 | Name on file | Email address on file |
| 15289854 | Name on file | Email address on file |
| 20826414 | Name on file | Email address on file |
| 20696219 | Name on file | Email address on file |
| 14312746 | Name on file | Email address on file |
| 13206553 | Name on file | Email address on file |
| 18938634 | Name on file | Email address on file |
| 18298553 | Name on file | Email address on file |
| 19007923 | Name on file | Email address on file |
| 18961932 | Name on file | Email address on file |
| 15003529 | Name on file | Email address on file |
| 13754015 | Name on file | Email address on file |
| 19006905 | Name on file | Email address on file |
| 13830554 | Name on file | Email address on file |
| 13692974 | Name on file | Email address on file |
| 13196566 | Name on file | Email address on file |
| 14195836 | Name on file | Email address on file |
| 13990857 | Name on file | Email address on file |
| 15290669 | Name on file | Email address on file |
| 15290669 | Name on file | Email address on file |
| 15151987 | Name on file | Email address on file |
| 13883766 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14307213 | Name on file | Email address on file |
| 14132464 | Name on file | Email address on file |
| 14167853 | Name on file | Email address on file |
| 15007146 | Name on file | Email address on file |
| 13922760 | Name on file | Email address on file |
| 15133129 | Name on file | Email address on file |
| 19029393 | Name on file | Email address on file |
| 15221565 | Name on file | Email address on file |
| 14918842 | Name on file | Email address on file |
| 14247329 | Name on file | Email address on file |
| 13925308 | Name on file | Email address on file |
| 15259465 | Name on file | Email address on file |
| 18980667 | Name on file | Email address on file |
| 18311720 | Name on file | Email address on file |
| 18963840 | Name on file | Email address on file |
| 19008602 | Name on file | Email address on file |
| 18261008 | Name on file | Email address on file |
| 18956010 | Name on file | Email address on file |
| 22424438 | Name on file | Email address on file |
| 10284891 | Name on file | Email address on file |
| 22182262 | Name on file | Email address on file |
| 18281107 | Name on file | Email address on file |
| 18959781 | Name on file | Email address on file |
| 15272945 | Name on file | Email address on file |
| 14450037 | Name on file | Email address on file |
| 15055255 | Name on file | Email address on file |
| 15055255 | Name on file | Email address on file |
| 13673799 | Name on file | Email address on file |
| 18244719 | Name on file | Email address on file |
| 18948568 | Name on file | Email address on file |
| 18247656 | Name on file | Email address on file |
| 18275380 | Name on file | Email address on file |
| 18272728 | Name on file | Email address on file |
| 18273219 | Name on file | Email address on file |
| 14039880 | Name on file | Email address on file |
| 14322217 | Name on file | Email address on file |
| 13205836 | Name on file | Email address on file |
| 15290101 | Name on file | Email address on file |
| 15112381 | Name on file | Email address on file |
| 13627674 | Name on file | Email address on file |
| 14074139 | Name on file | Email address on file |
| 15112259 | Name on file | Email address on file |
| 15218775 | Name on file | Email address on file |
| 18269333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20649294 | Name on file | Email address on file |
| 14995072 | Name on file | Email address on file |
| 13704871 | Name on file | Email address on file |
| 15064173 | Name on file | Email address on file |
| 15090432 | Name on file | Email address on file |
| 13765003 | Name on file | Email address on file |
| 13843696 | Name on file | Email address on file |
| 13212670 | Name on file | Email address on file |
| 13522350 | Name on file | Email address on file |
| 13203307 | Name on file | Email address on file |
| 14119046 | Name on file | Email address on file |
| 14085563 | Name on file | Email address on file |
| 13630374 | Name on file | Email address on file |
| 14591876 | Name on file | Email address on file |
| 13541513 | Name on file | Email address on file |
| 14492265 | Name on file | Email address on file |
| 14492265 | Name on file | Email address on file |
| 13683154 | Name on file | Email address on file |
| 15379159 | Name on file | Email address on file |
| 14589766 | Name on file | Email address on file |
| 14068785 | Name on file | Email address on file |
| 14196030 | Name on file | Email address on file |
| 15280778 | Name on file | Email address on file |
| 14157799 | Name on file | Email address on file |
| 13181996 | Name on file | Email address on file |
| 14353954 | Name on file | Email address on file |
| 13606067 | Name on file | Email address on file |
| 14979125 | Name on file | Email address on file |
| 14407792 | Name on file | Email address on file |
| 14083716 | Name on file | Email address on file |
| 13182754 | Name on file | Email address on file |
| 14502993 | Name on file | Email address on file |
| 13269379 | Name on file | Email address on file |
| 14595092 | Name on file | Email address on file |
| 13727954 | Name on file | Email address on file |
| 14473852 | Name on file | Email address on file |
| 14638513 | Name on file | Email address on file |
| 13290443 | Name on file | Email address on file |
| 14095772 | Name on file | Email address on file |
| 13950959 | Name on file | Email address on file |
| 13834149 | Name on file | Email address on file |
| 13670381 | Name on file | Email address on file |
| 13335896 | Name on file | Email address on file |
| 14596257 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13455524 | Name on file | Email address on file |
| 14044566 | Name on file | Email address on file |
| 14218184 | Name on file | Email address on file |
| 13652067 | Name on file | Email address on file |
| 13948780 | Name on file | Email address on file |
| 14653795 | Name on file | Email address on file |
| 14634906 | Name on file | Email address on file |
| 14332957 | Name on file | Email address on file |
| 18257453 | Name on file | Email address on file |
| 15184400 | Name on file | Email address on file |
| 14957498 | Name on file | Email address on file |
| 15286749 | Name on file | Email address on file |
| 15026111 | Name on file | Email address on file |
| 13825374 | Name on file | Email address on file |
| 15070885 | Name on file | Email address on file |
| 14648560 | Name on file | Email address on file |
| 13328064 | Name on file | Email address on file |
| 14025475 | Name on file | Email address on file |
| 13861198 | Name on file | Email address on file |
| 13958061 | Name on file | Email address on file |
| 13559959 | Name on file | Email address on file |
| 13708926 | Name on file | Email address on file |
| 13402626 | Name on file | Email address on file |
| 14122594 | Name on file | Email address on file |
| 15098735 | Name on file | Email address on file |
| 14213925 | Name on file | Email address on file |
| 18257646 | Name on file | Email address on file |
| 14469002 | Name on file | Email address on file |
| 14368909 | Name on file | Email address on file |
| 13184385 | Name on file | Email address on file |
| 18319570 | Name on file | Email address on file |
| 19008938 | Name on file | Email address on file |
| 22103248 | Name on file | Email address on file |
| 18334093 | Name on file | Email address on file |
| 10303665 | Name on file | Email address on file |
| 13379774 | Name on file | Email address on file |
| 13860174 | Name on file | Email address on file |
| 14086625 | Name on file | Email address on file |
| 13709093 | Name on file | Email address on file |
| 18996348 | Name on file | Email address on file |
| 13204658 | Name on file | Email address on file |
| 13637923 | Name on file | Email address on file |
| 14662403 | Name on file | Email address on file |
| 14627268 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14663548 | Name on file | Email address on file |
| 14663548 | Name on file | Email address on file |
| 15135772 | Name on file | Email address on file |
| 15004218 | Name on file | Email address on file |
| 14335507 | Name on file | Email address on file |
| 15274629 | Name on file | Email address on file |
| 15274629 | Name on file | Email address on file |
| 14502061 | Name on file | Email address on file |
| 14362136 | Name on file | Email address on file |
| 14514750 | Name on file | Email address on file |
| 14031236 | Name on file | Email address on file |
| 14383373 | Name on file | Email address on file |
| 13641114 | Name on file | Email address on file |
| 14388069 | Name on file | Email address on file |
| 13234015 | Name on file | Email address on file |
| 15065523 | Name on file | Email address on file |
| 14633917 | Name on file | Email address on file |
| 13595547 | Name on file | Email address on file |
| 14386526 | Name on file | Email address on file |
| 13807724 | Name on file | Email address on file |
| 18286513 | Name on file | Email address on file |
| 13581809 | Name on file | Email address on file |
| 15230506 | Name on file | Email address on file |
| 14404496 | Name on file | Email address on file |
| 13642789 | Name on file | Email address on file |
| 13940741 | Name on file | Email address on file |
| 19026461 | Name on file | Email address on file |
| 14021097 | Name on file | Email address on file |
| 13296307 | Name on file | Email address on file |
| 14632502 | Name on file | Email address on file |
| 14632502 | Name on file | Email address on file |
| 13576047 | Name on file | Email address on file |
| 13838787 | Name on file | Email address on file |
| 15107893 | Name on file | Email address on file |
| 15008469 | Name on file | Email address on file |
| 13446426 | Name on file | Email address on file |
| 14395664 | Name on file | Email address on file |
| 13152935 | Name on file | Email address on file |
| 13276174 | Name on file | Email address on file |
| 14166808 | Name on file | Email address on file |
| 13719072 | Name on file | Email address on file |
| 14071945 | Name on file | Email address on file |
| 14125457 | Name on file | Email address on file |
| 14632881 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13963879 | Name on file | Email address on file |
| 13854632 | Name on file | Email address on file |
| 14651978 | Name on file | Email address on file |
| 14651978 | Name on file | Email address on file |
| 14156685 | Name on file | Email address on file |
| 13678151 | Name on file | Email address on file |
| 13595981 | Name on file | Email address on file |
| 13788799 | Name on file | Email address on file |
| 13741675 | Name on file | Email address on file |
| 13370952 | Name on file | Email address on file |
| 14918375 | Name on file | Email address on file |
| 14373107 | Name on file | Email address on file |
| 18279590 | Name on file | Email address on file |
| 15120775 | Name on file | Email address on file |
| 13384898 | Name on file | Email address on file |
| 18291151 | Name on file | Email address on file |
| 14643121 | Name on file | Email address on file |
| 14643121 | Name on file | Email address on file |
| 14668019 | Name on file | Email address on file |
| 13529634 | Name on file | Email address on file |
| 14903149 | Name on file | Email address on file |
| 14313760 | Name on file | Email address on file |
| 18967082 | Name on file | Email address on file |
| 18261488 | Name on file | Email address on file |
| 15124613 | Name on file | Email address on file |
| 15272864 | Name on file | Email address on file |
| 14915378 | Name on file | Email address on file |
| 14915378 | Name on file | Email address on file |
| 15053271 | Name on file | Email address on file |
| 13874308 | Name on file | Email address on file |
| 13616103 | Name on file | Email address on file |
| 13567813 | Name on file | Email address on file |
| 14548115 | Name on file | Email address on file |
| 15233172 | Name on file | Email address on file |
| 14118745 | Name on file | Email address on file |
| 14028036 | Name on file | Email address on file |
| 18270586 | Name on file | Email address on file |
| 13643131 | Name on file | Email address on file |
| 12104666 | Name on file | Email address on file |
| 13142280 | Name on file | Email address on file |
| 15159444 | Name on file | Email address on file |
| 13752968 | Name on file | Email address on file |
| 13502838 | Name on file | Email address on file |
| 14505030 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14926691 | Name on file | Email address on file |
| 19008222 | Name on file | Email address on file |
| 18997306 | Name on file | Email address on file |
| 13513459 | Name on file | Email address on file |
| 13823579 | Name on file | Email address on file |
| 13768667 | Name on file | Email address on file |
| 14311905 | Name on file | Email address on file |
| 14150293 | Name on file | Email address on file |
| 13508725 | Name on file | Email address on file |
| 14657724 | Name on file | Email address on file |
| 15219342 | Name on file | Email address on file |
| 15219342 | Name on file | Email address on file |
| 13873712 | Name on file | Email address on file |
| 18308068 | Name on file | Email address on file |
| 14469707 | Name on file | Email address on file |
| 15060406 | Name on file | Email address on file |
| 18982086 | Name on file | Email address on file |
| 14649689 | Name on file | Email address on file |
| 14649689 | Name on file | Email address on file |
| 14964882 | Name on file | Email address on file |
| 15065215 | Name on file | Email address on file |
| 14935590 | Name on file | Email address on file |
| 14991403 | Name on file | Email address on file |
| 15119645 | Name on file | Email address on file |
| 14244829 | Name on file | Email address on file |
| 15124666 | Name on file | Email address on file |
| 15229296 | Name on file | Email address on file |
| 14912844 | Name on file | Email address on file |
| 15279479 | Name on file | Email address on file |
| 15031558 | Name on file | Email address on file |
| 15084017 | Name on file | Email address on file |
| 14368301 | Name on file | Email address on file |
| 15243503 | Name on file | Email address on file |
| 15182337 | Name on file | Email address on file |
| 15262761 | Name on file | Email address on file |
| 14940776 | Name on file | Email address on file |
| 14975122 | Name on file | Email address on file |
| 15046752 | Name on file | Email address on file |
| 14900553 | Name on file | Email address on file |
| 15027291 | Name on file | Email address on file |
| 15006752 | Name on file | Email address on file |
| 15282192 | Name on file | Email address on file |
| 15282192 | Name on file | Email address on file |
| 13179108 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15274047 | Name on file | Email address on file |
| 15285100 | Name on file | Email address on file |
| 15185373 | Name on file | Email address on file |
| 14964674 | Name on file | Email address on file |
| 15173207 | Name on file | Email address on file |
| 14006835 | Name on file | Email address on file |
| 14997103 | Name on file | Email address on file |
| 14081895 | Name on file | Email address on file |
| 13295593 | Name on file | Email address on file |
| 14632193 | Name on file | Email address on file |
| 14206131 | Name on file | Email address on file |
| 15077675 | Name on file | Email address on file |
| 15225969 | Name on file | Email address on file |
| 15082816 | Name on file | Email address on file |
| 15276218 | Name on file | Email address on file |
| 15140403 | Name on file | Email address on file |
| 15082066 | Name on file | Email address on file |
| 15083104 | Name on file | Email address on file |
| 15168875 | Name on file | Email address on file |
| 14897670 | Name on file | Email address on file |
| 15111635 | Name on file | Email address on file |
| 15174113 | Name on file | Email address on file |
| 15006211 | Name on file | Email address on file |
| 15007613 | Name on file | Email address on file |
| 15256104 | Name on file | Email address on file |
| 15006070 | Name on file | Email address on file |
| 13948397 | Name on file | Email address on file |
| 18303807 | Name on file | Email address on file |
| 14632858 | Name on file | Email address on file |
| 14514340 | Name on file | Email address on file |
| 14287236 | Name on file | Email address on file |
| 14654846 | Name on file | Email address on file |
| 14171164 | Name on file | Email address on file |
| 14550346 | Name on file | Email address on file |
| 14950205 | Name on file | Email address on file |
| 13856645 | Name on file | Email address on file |
| 14671772 | Name on file | Email address on file |
| 14630713 | Name on file | Email address on file |
| 14630713 | Name on file | Email address on file |
| 14480651 | Name on file | Email address on file |
| 13266212 | Name on file | Email address on file |
| 13941093 | Name on file | Email address on file |
| 14504707 | Name on file | Email address on file |
| 14673890 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14673890 | Name on file | Email address on file |
| 14677067 | Name on file | Email address on file |
| 13949805 | Name on file | Email address on file |
| 14491320 | Name on file | Email address on file |
| 14596539 | Name on file | Email address on file |
| 14075887 | Name on file | Email address on file |
| 13353651 | Name on file | Email address on file |
| 14649887 | Name on file | Email address on file |
| 14649887 | Name on file | Email address on file |
| 13226346 | Name on file | Email address on file |
| 13294206 | Name on file | Email address on file |
| 13180082 | Name on file | Email address on file |
| 13623687 | Name on file | Email address on file |
| 14039389 | Name on file | Email address on file |
| 13224518 | Name on file | Email address on file |
| 14681040 | Name on file | Email address on file |
| 14681040 | Name on file | Email address on file |
| 13945279 | Name on file | Email address on file |
| 13334571 | Name on file | Email address on file |
| 14580073 | Name on file | Email address on file |
| 14580073 | Name on file | Email address on file |
| 14362742 | Name on file | Email address on file |
| 13261387 | Name on file | Email address on file |
| 14015035 | Name on file | Email address on file |
| 14273122 | Name on file | Email address on file |
| 15407631 | Name on file | Email address on file |
| 14458735 | Name on file | Email address on file |
| 13171860 | Name on file | Email address on file |
| 13881966 | Name on file | Email address on file |
| 14554700 | Name on file | Email address on file |
| 13284194 | Name on file | Email address on file |
| 13250622 | Name on file | Email address on file |
| 14547621 | Name on file | Email address on file |
| 15026295 | Name on file | Email address on file |
| 18264656 | Name on file | Email address on file |
| 18319769 | Name on file | Email address on file |
| 19002502 | Name on file | Email address on file |
| 18997846 | Name on file | Email address on file |
| 18955895 | Name on file | Email address on file |
| 18278368 | Name on file | Email address on file |
| 18967621 | Name on file | Email address on file |
| 19006673 | Name on file | Email address on file |
| 18969407 | Name on file | Email address on file |
| 18972925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18295399 | Name on file | Email address on file |
| 18325925 | Name on file | Email address on file |
| 19000935 | Name on file | Email address on file |
| 18502558 | Name on file | Email address on file |
| 18277724 | Name on file | Email address on file |
| 18243744 | Name on file | Email address on file |
| 19003992 | Name on file | Email address on file |
| 18277751 | Name on file | Email address on file |
| 14937784 | Name on file | Email address on file |
| 15082156 | Name on file | Email address on file |
| 15196873 | Name on file | Email address on file |
| 15292259 | Name on file | Email address on file |
| 15292259 | Name on file | Email address on file |
| 15156738 | Name on file | Email address on file |
| 15230556 | Name on file | Email address on file |
| 18258402 | Name on file | Email address on file |
| 14620811 | Name on file | Email address on file |
| 19009542 | Name on file | Email address on file |
| 22153958 | Name on file | Email address on file |
| 14397438 | Name on file | Email address on file |
| 13252222 | Name on file | Email address on file |
| 15064266 | Name on file | Email address on file |
| 14598917 | Name on file | Email address on file |
| 18279132 | Name on file | Email address on file |
| 13879935 | Name on file | Email address on file |
| 13613914 | Name on file | Email address on file |
| 15275366 | Name on file | Email address on file |
| 14364071 | Name on file | Email address on file |
| 13188282 | Name on file | Email address on file |
| 14474491 | Name on file | Email address on file |
| 20796391 | Name on file | Email address on file |
| 13044878 | Name on file | Email address on file |
| 14644860 | Name on file | Email address on file |
| 14644860 | Name on file | Email address on file |
| 13898741 | Name on file | Email address on file |
| 13157502 | Name on file | Email address on file |
| 13136659 | Name on file | Email address on file |
| 13866123 | Name on file | Email address on file |
| 14096131 | Name on file | Email address on file |
| 14055241 | Name on file | Email address on file |
| 14361192 | Name on file | Email address on file |
| 14362252 | Name on file | Email address on file |
| 13751290 | Name on file | Email address on file |
| 13247126 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14424337 | Name on file | Email address on file |
| 14326478 | Name on file | Email address on file |
| 13365351 | Name on file | Email address on file |
| 13440837 | Name on file | Email address on file |
| 14089435 | Name on file | Email address on file |
| 14561227 | Name on file | Email address on file |
| 14561227 | Name on file | Email address on file |
| 14533808 | Name on file | Email address on file |
| 14473912 | Name on file | Email address on file |
| 15141921 | Name on file | Email address on file |
| 19009379 | Name on file | Email address on file |
| 13366184 | Name on file | Email address on file |
| 15149712 | Name on file | Email address on file |
| 18247416 | Name on file | Email address on file |
| 15205806 | Name on file | Email address on file |
| 15055268 | Name on file | Email address on file |
| 14492996 | Name on file | Email address on file |
| 13537829 | Name on file | Email address on file |
| 15264223 | Name on file | Email address on file |
| 14193963 | Name on file | Email address on file |
| 15120605 | Name on file | Email address on file |
| 13473344 | Name on file | Email address on file |
| 13713708 | Name on file | Email address on file |
| 13761355 | Name on file | Email address on file |
| 13695374 | Name on file | Email address on file |
| 15364785 | Name on file | Email address on file |
| 13336106 | Name on file | Email address on file |
| 13349662 | Name on file | Email address on file |
| 15176697 | Name on file | Email address on file |
| 18247632 | Name on file | Email address on file |
| 22145786 | Name on file | Email address on file |
| 13446326 | Name on file | Email address on file |
| 14401972 | Name on file | Email address on file |
| 15194340 | Name on file | Email address on file |
| 18333695 | Name on file | Email address on file |
| 18286346 | Name on file | Email address on file |
| 15115216 | Name on file | Email address on file |
| 22211803 | Name on file | Email address on file |
| 13630673 | Name on file | Email address on file |
| 13835228 | Name on file | Email address on file |
| 14130800 | Name on file | Email address on file |
| 15268550 | Name on file | Email address on file |
| 13666524 | Name on file | Email address on file |
| 18965252 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14229537 | Name on file | Email address on file |
| 15273677 | Name on file | Email address on file |
| 13344761 | Name on file | Email address on file |
| 13473904 | Name on file | Email address on file |
| 18291305 | Name on file | Email address on file |
| 18293692 | Name on file | Email address on file |
| 18302061 | Name on file | Email address on file |
| 18306242 | Name on file | Email address on file |
| 14115710 | Name on file | Email address on file |
| 14183611 | Name on file | Email address on file |
| 14646636 | Name on file | Email address on file |
| 15081932 | Name on file | Email address on file |
| 13474994 | Name on file | Email address on file |
| 14381354 | Name on file | Email address on file |
| 14185759 | Name on file | Email address on file |
| 15375999 | Name on file | Email address on file |
| 13565298 | Name on file | Email address on file |
| 15383986 | Name on file | Email address on file |
| 13524899 | Name on file | Email address on file |
| 13144628 | Name on file | Email address on file |
| 14399893 | Name on file | Email address on file |
| 14590402 | Name on file | Email address on file |
| 13943352 | Name on file | Email address on file |
| 14415648 | Name on file | Email address on file |
| 13906304 | Name on file | Email address on file |
| 13999961 | Name on file | Email address on file |
| 13655231 | Name on file | Email address on file |
| 14668866 | Name on file | Email address on file |
| 14508112 | Name on file | Email address on file |
| 14485585 | Name on file | Email address on file |
| 13789992 | Name on file | Email address on file |
| 14609861 | Name on file | Email address on file |
| 14162803 | Name on file | Email address on file |
| 14962877 | Name on file | Email address on file |
| 13812128 | Name on file | Email address on file |
| 13325612 | Name on file | Email address on file |
| 13733968 | Name on file | Email address on file |
| 14656357 | Name on file | Email address on file |
| 13691437 | Name on file | Email address on file |
| 16865645 | Name on file | Email address on file |
| 13140568 | Name on file | Email address on file |
| 16865555 | Name on file | Email address on file |
| 14185591 | Name on file | Email address on file |
| 13141430 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13491470 | Name on file | Email address on file |
| 13734441 | Name on file | Email address on file |
| 14322191 | Name on file | Email address on file |
| 14669203 | Name on file | Email address on file |
| 15384046 | Name on file | Email address on file |
| 14669924 | Name on file | Email address on file |
| 13180800 | Name on file | Email address on file |
| 14681636 | Name on file | Email address on file |
| 14627945 | Name on file | Email address on file |
| 14176277 | Name on file | Email address on file |
| 14635707 | Name on file | Email address on file |
| 13685947 | Name on file | Email address on file |
| 13375282 | Name on file | Email address on file |
| 14443256 | Name on file | Email address on file |
| 13477668 | Name on file | Email address on file |
| 13694382 | Name on file | Email address on file |
| 13969810 | Name on file | Email address on file |
| 14607904 | Name on file | Email address on file |
| 14607904 | Name on file | Email address on file |
| 13661249 | Name on file | Email address on file |
| 14512407 | Name on file | Email address on file |
| 13195761 | Name on file | Email address on file |
| 14246296 | Name on file | Email address on file |
| 14994078 | Name on file | Email address on file |
| 15195836 | Name on file | Email address on file |
| 14458796 | Name on file | Email address on file |
| 13226156 | Name on file | Email address on file |
| 13565308 | Name on file | Email address on file |
| 15003010 | Name on file | Email address on file |
| 15110610 | Name on file | Email address on file |
| 15264932 | Name on file | Email address on file |
| 15009628 | Name on file | Email address on file |
| 14295616 | Name on file | Email address on file |
| 18954773 | Name on file | Email address on file |
| 14250637 | Name on file | Email address on file |
| 18336729 | Name on file | Email address on file |
| 14643180 | Name on file | Email address on file |
| 14595769 | Name on file | Email address on file |
| 13902475 | Name on file | Email address on file |
| 14551369 | Name on file | Email address on file |
| 15285697 | Name on file | Email address on file |
| 15285697 | Name on file | Email address on file |
| 14275562 | Name on file | Email address on file |
| 15050087 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14332093 | Name on file | Email address on file |
| 14459383 | Name on file | Email address on file |
| 13179218 | Name on file | Email address on file |
| 13513831 | Name on file | Email address on file |
| 14262933 | Name on file | Email address on file |
| 14667516 | Name on file | Email address on file |
| 14667516 | Name on file | Email address on file |
| 18302684 | Name on file | Email address on file |
| 15078254 | Name on file | Email address on file |
| 13887615 | Name on file | Email address on file |
| 14194051 | Name on file | Email address on file |
| 13457981 | Name on file | Email address on file |
| 13163028 | Name on file | Email address on file |
| 13891444 | Name on file | Email address on file |
| 14539470 | Name on file | Email address on file |
| 13281566 | Name on file | Email address on file |
| 14061985 | Name on file | Email address on file |
| 13579747 | Name on file | Email address on file |
| 13459302 | Name on file | Email address on file |
| 14637251 | Name on file | Email address on file |
| 14637251 | Name on file | Email address on file |
| 14626648 | Name on file | Email address on file |
| 14314139 | Name on file | Email address on file |
| 14404875 | Name on file | Email address on file |
| 14581601 | Name on file | Email address on file |
| 14581601 | Name on file | Email address on file |
| 13991875 | Name on file | Email address on file |
| 13209661 | Name on file | Email address on file |
| 14587320 | Name on file | Email address on file |
| 13815865 | Name on file | Email address on file |
| 14116013 | Name on file | Email address on file |
| 14372185 | Name on file | Email address on file |
| 14540055 | Name on file | Email address on file |
| 13834555 | Name on file | Email address on file |
| 14453516 | Name on file | Email address on file |
| 14354629 | Name on file | Email address on file |
| 13683196 | Name on file | Email address on file |
| 18942789 | Name on file | Email address on file |
| 18334077 | Name on file | Email address on file |
| 18281804 | Name on file | Email address on file |
| 18256437 | Name on file | Email address on file |
| 14065471 | Name on file | Email address on file |
| 13730555 | Name on file | Email address on file |
| 14125502 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19014761 | Name on file | Email address on file |
| 14122911 | Name on file | Email address on file |
| 14202931 | Name on file | Email address on file |
| 14046437 | Name on file | Email address on file |
| 13441753 | Name on file | Email address on file |
| 14661638 | Name on file | Email address on file |
| 14340431 | Name on file | Email address on file |
| 14216493 | Name on file | Email address on file |
| 14051705 | Name on file | Email address on file |
| 13588262 | Name on file | Email address on file |
| 13881093 | Name on file | Email address on file |
| 14105165 | Name on file | Email address on file |
| 13622302 | Name on file | Email address on file |
| 14491656 | Name on file | Email address on file |
| 14469254 | Name on file | Email address on file |
| 14524477 | Name on file | Email address on file |
| 14111415 | Name on file | Email address on file |
| 14453840 | Name on file | Email address on file |
| 14607413 | Name on file | Email address on file |
| 20797405 | Name on file | Email address on file |
| 18285143 | Name on file | Email address on file |
| 14958776 | Name on file | Email address on file |
| 13263815 | Name on file | Email address on file |
| 22421071 | Name on file | Email address on file |
| 13957743 | Name on file | Email address on file |
| 14678598 | Name on file | Email address on file |
| 14678598 | Name on file | Email address on file |
| 13136587 | Name on file | Email address on file |
| 18955089 | Name on file | Email address on file |
| 19004182 | Name on file | Email address on file |
| 18304740 | Name on file | Email address on file |
| 13421156 | Name on file | Email address on file |
| 14455682 | Name on file | Email address on file |
| 14277097 | Name on file | Email address on file |
| 14415283 | Name on file | Email address on file |
| 14508157 | Name on file | Email address on file |
| 14304740 | Name on file | Email address on file |
| 15400379 | Name on file | Email address on file |
| 14464926 | Name on file | Email address on file |
| 15222195 | Name on file | Email address on file |
| 14543834 | Name on file | Email address on file |
| 13994503 | Name on file | Email address on file |
| 13576963 | Name on file | Email address on file |
| 14214730 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13988565 | Name on file | Email address on file |
| 14136320 | Name on file | Email address on file |
| 13211133 | Name on file | Email address on file |
| 14611505 | Name on file | Email address on file |
| 14039540 | Name on file | Email address on file |
| 15045139 | Name on file | Email address on file |
| 14599549 | Name on file | Email address on file |
| 13529674 | Name on file | Email address on file |
| 13889126 | Name on file | Email address on file |
| 15088538 | Name on file | Email address on file |
| 18942326 | Name on file | Email address on file |
| 14609468 | Name on file | Email address on file |
| 13992749 | Name on file | Email address on file |
| 18275766 | Name on file | Email address on file |
| 18990796 | Name on file | Email address on file |
| 18238857 | Name on file | Email address on file |
| 18286584 | Name on file | Email address on file |
| 18936765 | Name on file | Email address on file |
| 14954088 | Name on file | Email address on file |
| 18338845 | Name on file | Email address on file |
| 18946821 | Name on file | Email address on file |
| 15279265 | Name on file | Email address on file |
| 15206256 | Name on file | Email address on file |
| 15276879 | Name on file | Email address on file |
| 14676402 | Name on file | Email address on file |
| 14676402 | Name on file | Email address on file |
| 18322705 | Name on file | Email address on file |
| 19016517 | Name on file | Email address on file |
| 14587595 | Name on file | Email address on file |
| 14654641 | Name on file | Email address on file |
| 12113215 | Name on file | Email address on file |
| 13827182 | Name on file | Email address on file |
| 14580110 | Name on file | Email address on file |
| 18242659 | Name on file | Email address on file |
| 13700785 | Name on file | Email address on file |
| 14268342 | Name on file | Email address on file |
| 13625096 | Name on file | Email address on file |
| 14547958 | Name on file | Email address on file |
| 14001053 | Name on file | Email address on file |
| 14470843 | Name on file | Email address on file |
| 13351641 | Name on file | Email address on file |
| 13864868 | Name on file | Email address on file |
| 14054593 | Name on file | Email address on file |
| 14350184 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13144379 | Name on file | Email address on file |
| 13792168 | Name on file | Email address on file |
| 18985419 | Name on file | Email address on file |
| 13857539 | Name on file | Email address on file |
| 13691942 | Name on file | Email address on file |
| 14314373 | Name on file | Email address on file |
| 13327183 | Name on file | Email address on file |
| 18997098 | Name on file | Email address on file |
| 13918038 | Name on file | Email address on file |
| 18257774 | Name on file | Email address on file |
| 18964134 | Name on file | Email address on file |
| 14637709 | Name on file | Email address on file |
| 14190183 | Name on file | Email address on file |
| 13394215 | Name on file | Email address on file |
| 13714915 | Name on file | Email address on file |
| 14281768 | Name on file | Email address on file |
| 14361182 | Name on file | Email address on file |
| 14173238 | Name on file | Email address on file |
| 14161366 | Name on file | Email address on file |
| 14683786 | Name on file | Email address on file |
| 14683786 | Name on file | Email address on file |
| 13649426 | Name on file | Email address on file |
| 13466190 | Name on file | Email address on file |
| 14651809 | Name on file | Email address on file |
| 14520578 | Name on file | Email address on file |
| 14520578 | Name on file | Email address on file |
| 13881691 | Name on file | Email address on file |
| 14104573 | Name on file | Email address on file |
| 13380153 | Name on file | Email address on file |
| 14526569 | Name on file | Email address on file |
| 14098143 | Name on file | Email address on file |
| 13148737 | Name on file | Email address on file |
| 14075167 | Name on file | Email address on file |
| 13908340 | Name on file | Email address on file |
| 13618005 | Name on file | Email address on file |
| 14228801 | Name on file | Email address on file |
| 13490610 | Name on file | Email address on file |
| 13963996 | Name on file | Email address on file |
| 13722299 | Name on file | Email address on file |
| 13800733 | Name on file | Email address on file |
| 14280384 | Name on file | Email address on file |
| 13277555 | Name on file | Email address on file |
| 13711189 | Name on file | Email address on file |
| 14287546 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13427415 | Name on file | Email address on file |
| 14559435 | Name on file | Email address on file |
| 14559435 | Name on file | Email address on file |
| 13954289 | Name on file | Email address on file |
| 14244312 | Name on file | Email address on file |
| 13519103 | Name on file | Email address on file |
| 14361512 | Name on file | Email address on file |
| 13433399 | Name on file | Email address on file |
| 16849877 | Name on file | Email address on file |
| 13344035 | Name on file | Email address on file |
| 16851155 | Name on file | Email address on file |
| 13284812 | Name on file | Email address on file |
| 13438409 | Name on file | Email address on file |
| 14252057 | Name on file | Email address on file |
| 14310092 | Name on file | Email address on file |
| 13806063 | Name on file | Email address on file |
| 13633305 | Name on file | Email address on file |
| 14600443 | Name on file | Email address on file |
| 14018986 | Name on file | Email address on file |
| 13454583 | Name on file | Email address on file |
| 13607075 | Name on file | Email address on file |
| 14253229 | Name on file | Email address on file |
| 13889397 | Name on file | Email address on file |
| 18325375 | Name on file | Email address on file |
| 14965015 | Name on file | Email address on file |
| 18980487 | Name on file | Email address on file |
| 14160705 | Name on file | Email address on file |
| 14683122 | Name on file | Email address on file |
| 14683122 | Name on file | Email address on file |
| 13650177 | Name on file | Email address on file |
| 13826492 | Name on file | Email address on file |
| 13346122 | Name on file | Email address on file |
| 13274863 | Name on file | Email address on file |
| 13424631 | Name on file | Email address on file |
| 18293783 | Name on file | Email address on file |
| 15256751 | Name on file | Email address on file |
| 15146113 | Name on file | Email address on file |
| 15288275 | Name on file | Email address on file |
| 18950532 | Name on file | Email address on file |
| 18968047 | Name on file | Email address on file |
| 13618354 | Name on file | Email address on file |
| 13422784 | Name on file | Email address on file |
| 13338410 | Name on file | Email address on file |
| 13783534 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15143670 | Name on file | Email address on file |
| 15143670 | Name on file | Email address on file |
| 14267896 | Name on file | Email address on file |
| 13457177 | Name on file | Email address on file |
| 14351798 | Name on file | Email address on file |
| 14460179 | Name on file | Email address on file |
| 14384472 | Name on file | Email address on file |
| 13236427 | Name on file | Email address on file |
| 13444624 | Name on file | Email address on file |
| 14552483 | Name on file | Email address on file |
| 13232376 | Name on file | Email address on file |
| 13615155 | Name on file | Email address on file |
| 13658531 | Name on file | Email address on file |
| 14293583 | Name on file | Email address on file |
| 14529560 | Name on file | Email address on file |
| 14611953 | Name on file | Email address on file |
| 13884907 | Name on file | Email address on file |
| 14622795 | Name on file | Email address on file |
| 13879506 | Name on file | Email address on file |
| 13554163 | Name on file | Email address on file |
| 14421875 | Name on file | Email address on file |
| 14658252 | Name on file | Email address on file |
| 14239197 | Name on file | Email address on file |
| 14037240 | Name on file | Email address on file |
| 22412751 | Name on file | Email address on file |
| 18956090 | Name on file | Email address on file |
| 18322106 | Name on file | Email address on file |
| 18318894 | Name on file | Email address on file |
| 13136817 | Name on file | Email address on file |
| 18950771 | Name on file | Email address on file |
| 18281291 | Name on file | Email address on file |
| 20855162 | Name on file | Email address on file |
| 18328470 | Name on file | Email address on file |
| 18983981 | Name on file | Email address on file |
| 14232712 | Name on file | Email address on file |
| 13157352 | Name on file | Email address on file |
| 13765724 | Name on file | Email address on file |
| 13791368 | Name on file | Email address on file |
| 13356495 | Name on file | Email address on file |
| 13399094 | Name on file | Email address on file |
| 14235613 | Name on file | Email address on file |
| 13353108 | Name on file | Email address on file |
| 13614020 | Name on file | Email address on file |
| 14596236 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14126437 | Name on file | Email address on file |
| 13912553 | Name on file | Email address on file |
| 14687902 | Name on file | Email address on file |
| 14214343 | Name on file | Email address on file |
| 14649173 | Name on file | Email address on file |
| 16851033 | Name on file | Email address on file |
| 14242951 | Name on file | Email address on file |
| 18310094 | Name on file | Email address on file |
| 15287967 | Name on file | Email address on file |
| 15287967 | Name on file | Email address on file |
| 16866685 | Name on file | Email address on file |
| 19006577 | Name on file | Email address on file |
| 13869926 | Name on file | Email address on file |
| 19169276 | Name on file | Email address on file |
| 18954658 | Name on file | Email address on file |
| 14939940 | Name on file | Email address on file |
| 18265253 | Name on file | Email address on file |
| 18273494 | Name on file | Email address on file |
| 18338910 | Name on file | Email address on file |
| 14443769 | Name on file | Email address on file |
| 18270290 | Name on file | Email address on file |
| 14495536 | Name on file | Email address on file |
| 14495536 | Name on file | Email address on file |
| 14594457 | Name on file | Email address on file |
| 13830266 | Name on file | Email address on file |
| 13325789 | Name on file | Email address on file |
| 13583927 | Name on file | Email address on file |
| 14513813 | Name on file | Email address on file |
| 14092097 | Name on file | Email address on file |
| 15392420 | Name on file | Email address on file |
| 13310022 | Name on file | Email address on file |
| 13160014 | Name on file | Email address on file |
| 13371900 | Name on file | Email address on file |
| 18983004 | Name on file | Email address on file |
| 15275285 | Name on file | Email address on file |
| 14992049 | Name on file | Email address on file |
| 18282315 | Name on file | Email address on file |
| 13505729 | Name on file | Email address on file |
| 18948872 | Name on file | Email address on file |
| 18955863 | Name on file | Email address on file |
| 15116683 | Name on file | Email address on file |
| 14066385 | Name on file | Email address on file |
| 14104871 | Name on file | Email address on file |
| 13554757 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13178252 | Name on file | Email address on file |
| 13601945 | Name on file | Email address on file |
| 14126772 | Name on file | Email address on file |
| 14417992 | Name on file | Email address on file |
| 14112197 | Name on file | Email address on file |
| 13418867 | Name on file | Email address on file |
| 13499962 | Name on file | Email address on file |
| 18332130 | Name on file | Email address on file |
| 13332956 | Name on file | Email address on file |
| 14228368 | Name on file | Email address on file |
| 14600205 | Name on file | Email address on file |
| 14981553 | Name on file | Email address on file |
| 13439006 | Name on file | Email address on file |
| 13389445 | Name on file | Email address on file |
| 15015607 | Name on file | Email address on file |
| 14360343 | Name on file | Email address on file |
| 13881192 | Name on file | Email address on file |
| 14279189 | Name on file | Email address on file |
| 13546161 | Name on file | Email address on file |
| 13683484 | Name on file | Email address on file |
| 13599104 | Name on file | Email address on file |
| 13503388 | Name on file | Email address on file |
| 13850918 | Name on file | Email address on file |
| 13651882 | Name on file | Email address on file |
| 13778418 | Name on file | Email address on file |
| 16849556 | Name on file | Email address on file |
| 14373833 | Name on file | Email address on file |
| 13931030 | Name on file | Email address on file |
| 15237171 | Name on file | Email address on file |
| 14649131 | Name on file | Email address on file |
| 14649131 | Name on file | Email address on file |
| 14367475 | Name on file | Email address on file |
| 14684234 | Name on file | Email address on file |
| 13325371 | Name on file | Email address on file |
| 13704011 | Name on file | Email address on file |
| 13317527 | Name on file | Email address on file |
| 13978997 | Name on file | Email address on file |
| 14262645 | Name on file | Email address on file |
| 15179553 | Name on file | Email address on file |
| 14300626 | Name on file | Email address on file |
| 14260102 | Name on file | Email address on file |
| 13757463 | Name on file | Email address on file |
| 18981334 | Name on file | Email address on file |
| 14159130 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14282855 | Name on file | Email address on file |
| 13769435 | Name on file | Email address on file |
| 14540992 | Name on file | Email address on file |
| 13665481 | Name on file | Email address on file |
| 14323156 | Name on file | Email address on file |
| 13693529 | Name on file | Email address on file |
| 14303995 | Name on file | Email address on file |
| 14514026 | Name on file | Email address on file |
| 13606126 | Name on file | Email address on file |
| 14276084 | Name on file | Email address on file |
| 14526326 | Name on file | Email address on file |
| 13914703 | Name on file | Email address on file |
| 13866092 | Name on file | Email address on file |
| 13239884 | Name on file | Email address on file |
| 13657290 | Name on file | Email address on file |
| 13867094 | Name on file | Email address on file |
| 14554733 | Name on file | Email address on file |
| 14307021 | Name on file | Email address on file |
| 13875845 | Name on file | Email address on file |
| 14423598 | Name on file | Email address on file |
| 14414024 | Name on file | Email address on file |
| 14540162 | Name on file | Email address on file |
| 14279371 | Name on file | Email address on file |
| 15006863 | Name on file | Email address on file |
| 16853497 | Name on file | Email address on file |
| 14428255 | Name on file | Email address on file |
| 13304275 | Name on file | Email address on file |
| 13473712 | Name on file | Email address on file |
| 13929417 | Name on file | Email address on file |
| 13838074 | Name on file | Email address on file |
| 13218436 | Name on file | Email address on file |
| 14551338 | Name on file | Email address on file |
| 14551338 | Name on file | Email address on file |
| 14555157 | Name on file | Email address on file |
| 15131666 | Name on file | Email address on file |
| 13282491 | Name on file | Email address on file |
| 14536963 | Name on file | Email address on file |
| 14536963 | Name on file | Email address on file |
| 16850152 | Name on file | Email address on file |
| 13513226 | Name on file | Email address on file |
| 14164327 | Name on file | Email address on file |
| 13351981 | Name on file | Email address on file |
| 14135139 | Name on file | Email address on file |
| 13159468 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14469304 | Name on file | Email address on file |
| 15061785 | Name on file | Email address on file |
| 14329582 | Name on file | Email address on file |
| 13375258 | Name on file | Email address on file |
| 14460587 | Name on file | Email address on file |
| 14586990 | Name on file | Email address on file |
| 14586990 | Name on file | Email address on file |
| 14346585 | Name on file | Email address on file |
| 13417564 | Name on file | Email address on file |
| 14554425 | Name on file | Email address on file |
| 13362211 | Name on file | Email address on file |
| 13221108 | Name on file | Email address on file |
| 14555062 | Name on file | Email address on file |
| 14611231 | Name on file | Email address on file |
| 14240878 | Name on file | Email address on file |
| 18960414 | Name on file | Email address on file |
| 13839808 | Name on file | Email address on file |
| 15084751 | Name on file | Email address on file |
| 13343660 | Name on file | Email address on file |
| 18300678 | Name on file | Email address on file |
| 14209915 | Name on file | Email address on file |
| 18286443 | Name on file | Email address on file |
| 16867171 | Name on file | Email address on file |
| 14438869 | Name on file | Email address on file |
| 18998764 | Name on file | Email address on file |
| 14651757 | Name on file | Email address on file |
| 13887445 | Name on file | Email address on file |
| 16867240 | Name on file | Email address on file |
| 13788712 | Name on file | Email address on file |
| 13143325 | Name on file | Email address on file |
| 14255198 | Name on file | Email address on file |
| 13454685 | Name on file | Email address on file |
| 13939167 | Name on file | Email address on file |
| 14108297 | Name on file | Email address on file |
| 14602502 | Name on file | Email address on file |
| 14316222 | Name on file | Email address on file |
| 19007526 | Name on file | Email address on file |
| 13221340 | Name on file | Email address on file |
| 15284135 | Name on file | Email address on file |
| 13958224 | Name on file | Email address on file |
| 13201100 | Name on file | Email address on file |
| 13558440 | Name on file | Email address on file |
| 15284241 | Name on file | Email address on file |
| 15284241 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13296581 | Name on file | Email address on file |
| 13533431 | Name on file | Email address on file |
| 13296952 | Name on file | Email address on file |
| 13995034 | Name on file | Email address on file |
| 13373658 | Name on file | Email address on file |
| 13416237 | Name on file | Email address on file |
| 15275310 | Name on file | Email address on file |
| 13673141 | Name on file | Email address on file |
| 13166679 | Name on file | Email address on file |
| 13675544 | Name on file | Email address on file |
| 13441091 | Name on file | Email address on file |
| 13518495 | Name on file | Email address on file |
| 13328926 | Name on file | Email address on file |
| 14014006 | Name on file | Email address on file |
| 14549893 | Name on file | Email address on file |
| 14556566 | Name on file | Email address on file |
| 13374215 | Name on file | Email address on file |
| 13520179 | Name on file | Email address on file |
| 14339814 | Name on file | Email address on file |
| 14130339 | Name on file | Email address on file |
| 13807901 | Name on file | Email address on file |
| 13629169 | Name on file | Email address on file |
| 14441427 | Name on file | Email address on file |
| 13466209 | Name on file | Email address on file |
| 13741682 | Name on file | Email address on file |
| 15156608 | Name on file | Email address on file |
| 14250183 | Name on file | Email address on file |
| 15120174 | Name on file | Email address on file |
| 13482043 | Name on file | Email address on file |
| 13362958 | Name on file | Email address on file |
| 13757352 | Name on file | Email address on file |
| 13933200 | Name on file | Email address on file |
| 14356076 | Name on file | Email address on file |
| 13152850 | Name on file | Email address on file |
| 14917922 | Name on file | Email address on file |
| 15120791 | Name on file | Email address on file |
| 15146580 | Name on file | Email address on file |
| 15185667 | Name on file | Email address on file |
| 13182484 | Name on file | Email address on file |
| 15227556 | Name on file | Email address on file |
| 15110032 | Name on file | Email address on file |
| 13980295 | Name on file | Email address on file |
| 18293504 | Name on file | Email address on file |
| 18986913 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15000689 | Name on file | Email address on file |
| 18962982 | Name on file | Email address on file |
| 14654635 | Name on file | Email address on file |
| 14489441 | Name on file | Email address on file |
| 13194198 | Name on file | Email address on file |
| 15285601 | Name on file | Email address on file |
| 15085154 | Name on file | Email address on file |
| 15167447 | Name on file | Email address on file |
| 15089453 | Name on file | Email address on file |
| 15242193 | Name on file | Email address on file |
| 15086027 | Name on file | Email address on file |
| 14912888 | Name on file | Email address on file |
| 15061361 | Name on file | Email address on file |
| 15284852 | Name on file | Email address on file |
| 14107776 | Name on file | Email address on file |
| 15070466 | Name on file | Email address on file |
| 15000437 | Name on file | Email address on file |
| 15198442 | Name on file | Email address on file |
| 15198350 | Name on file | Email address on file |
| 15160017 | Name on file | Email address on file |
| 15147868 | Name on file | Email address on file |
| 14951610 | Name on file | Email address on file |
| 15029033 | Name on file | Email address on file |
| 15363510 | Name on file | Email address on file |
| 15266040 | Name on file | Email address on file |
| 15262872 | Name on file | Email address on file |
| 15288772 | Name on file | Email address on file |
| 15082982 | Name on file | Email address on file |
| 13193744 | Name on file | Email address on file |
| 15144170 | Name on file | Email address on file |
| 15279918 | Name on file | Email address on file |
| 14977575 | Name on file | Email address on file |
| 14921165 | Name on file | Email address on file |
| 14955545 | Name on file | Email address on file |
| 15084708 | Name on file | Email address on file |
| 15089676 | Name on file | Email address on file |
| 14994457 | Name on file | Email address on file |
| 15021768 | Name on file | Email address on file |
| 14918938 | Name on file | Email address on file |
| 14918938 | Name on file | Email address on file |
| 15059750 | Name on file | Email address on file |
| 18254540 | Name on file | Email address on file |
| 18965688 | Name on file | Email address on file |
| 13683541 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13749803 | Name on file | Email address on file |
| 19028220 | Name on file | Email address on file |
| 13909958 | Name on file | Email address on file |
| 14977333 | Name on file | Email address on file |
| 15057632 | Name on file | Email address on file |
| 14950586 | Name on file | Email address on file |
| 14616566 | Name on file | Email address on file |
| 13542789 | Name on file | Email address on file |
| 13534789 | Name on file | Email address on file |
| 20632567 | Name on file | Email address on file |
| 14589706 | Name on file | Email address on file |
| 18307515 | Name on file | Email address on file |
| 13935375 | Name on file | Email address on file |
| 14072825 | Name on file | Email address on file |
| 13398913 | Name on file | Email address on file |
| 13539943 | Name on file | Email address on file |
| 14356452 | Name on file | Email address on file |
| 13669798 | Name on file | Email address on file |
| 15290258 | Name on file | Email address on file |
| 14094353 | Name on file | Email address on file |
| 13424868 | Name on file | Email address on file |
| 13715325 | Name on file | Email address on file |
| 14537613 | Name on file | Email address on file |
| 14680685 | Name on file | Email address on file |
| 14680685 | Name on file | Email address on file |
| 13488186 | Name on file | Email address on file |
| 14183065 | Name on file | Email address on file |
| 15221066 | Name on file | Email address on file |
| 13441084 | Name on file | Email address on file |
| 14110739 | Name on file | Email address on file |
| 15136086 | Name on file | Email address on file |
| 15377213 | Name on file | Email address on file |
| 13802057 | Name on file | Email address on file |
| 14947281 | Name on file | Email address on file |
| 15091495 | Name on file | Email address on file |
| 15233360 | Name on file | Email address on file |
| 14996505 | Name on file | Email address on file |
| 18954860 | Name on file | Email address on file |
| 14058493 | Name on file | Email address on file |
| 13438336 | Name on file | Email address on file |
| 14498125 | Name on file | Email address on file |
| 15410507 | Name on file | Email address on file |
| 14082424 | Name on file | Email address on file |
| 13818591 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14257556 | Name on file | Email address on file |
| 13327213 | Name on file | Email address on file |
| 13323021 | Name on file | Email address on file |
| 13975210 | Name on file | Email address on file |
| 13751542 | Name on file | Email address on file |
| 13560159 | Name on file | Email address on file |
| 14247761 | Name on file | Email address on file |
| 13602072 | Name on file | Email address on file |
| 18966501 | Name on file | Email address on file |
| 14901872 | Name on file | Email address on file |
| 13884994 | Name on file | Email address on file |
| 14602107 | Name on file | Email address on file |
| 16851477 | Name on file | Email address on file |
| 15410893 | Name on file | Email address on file |
| 13920914 | Name on file | Email address on file |
| 13264449 | Name on file | Email address on file |
| 13971971 | Name on file | Email address on file |
| 13766897 | Name on file | Email address on file |
| 14478495 | Name on file | Email address on file |
| 13808555 | Name on file | Email address on file |
| 14207271 | Name on file | Email address on file |
| 13666538 | Name on file | Email address on file |
| 14677805 | Name on file | Email address on file |
| 14204366 | Name on file | Email address on file |
| 14344995 | Name on file | Email address on file |
| 14344995 | Name on file | Email address on file |
| 13794578 | Name on file | Email address on file |
| 13881031 | Name on file | Email address on file |
| 14677709 | Name on file | Email address on file |
| 13175136 | Name on file | Email address on file |
| 14034116 | Name on file | Email address on file |
| 13532660 | Name on file | Email address on file |
| 14617241 | Name on file | Email address on file |
| 14583866 | Name on file | Email address on file |
| 14636697 | Name on file | Email address on file |
| 14610570 | Name on file | Email address on file |
| 14643632 | Name on file | Email address on file |
| 15274150 | Name on file | Email address on file |
| 13343662 | Name on file | Email address on file |
| 14406740 | Name on file | Email address on file |
| 16859374 | Name on file | Email address on file |
| 15069184 | Name on file | Email address on file |
| 13559746 | Name on file | Email address on file |
| 14928790 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14430143 | Name on file | Email address on file |
| 18283624 | Name on file | Email address on file |
| 13816634 | Name on file | Email address on file |
| 15283106 | Name on file | Email address on file |
| 15283106 | Name on file | Email address on file |
| 18991161 | Name on file | Email address on file |
| 14631117 | Name on file | Email address on file |
| 13985396 | Name on file | Email address on file |
| 15224030 | Name on file | Email address on file |
| 14655375 | Name on file | Email address on file |
| 14655375 | Name on file | Email address on file |
| 18255849 | Name on file | Email address on file |
| 13614350 | Name on file | Email address on file |
| 13964854 | Name on file | Email address on file |
| 18291571 | Name on file | Email address on file |
| 22161037 | Name on file | Email address on file |
| 13298949 | Name on file | Email address on file |
| 18971976 | Name on file | Email address on file |
| 13427174 | Name on file | Email address on file |
| 18305804 | Name on file | Email address on file |
| 13772456 | Name on file | Email address on file |
| 18317512 | Name on file | Email address on file |
| 18264390 | Name on file | Email address on file |
| 18284871 | Name on file | Email address on file |
| 18297734 | Name on file | Email address on file |
| 13697329 | Name on file | Email address on file |
| 14966487 | Name on file | Email address on file |
| 14133847 | Name on file | Email address on file |
| 14021322 | Name on file | Email address on file |
| 14615152 | Name on file | Email address on file |
| 15408409 | Name on file | Email address on file |
| 15048959 | Name on file | Email address on file |
| 14413307 | Name on file | Email address on file |
| 18303844 | Name on file | Email address on file |
| 13665858 | Name on file | Email address on file |
| 14202410 | Name on file | Email address on file |
| 14909163 | Name on file | Email address on file |
| 13456046 | Name on file | Email address on file |
| 14639593 | Name on file | Email address on file |
| 14126642 | Name on file | Email address on file |
| 19023066 | Name on file | Email address on file |
| 18984072 | Name on file | Email address on file |
| 18271492 | Name on file | Email address on file |
| 18321274 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13458474 | Name on file | Email address on file |
| 13787979 | Name on file | Email address on file |
| 14679792 | Name on file | Email address on file |
| 13589780 | Name on file | Email address on file |
| 14076445 | Name on file | Email address on file |
| 13710681 | Name on file | Email address on file |
| 14595040 | Name on file | Email address on file |
| 14580621 | Name on file | Email address on file |
| 14284549 | Name on file | Email address on file |
| 13759671 | Name on file | Email address on file |
| 14315722 | Name on file | Email address on file |
| 14540916 | Name on file | Email address on file |
| 14177118 | Name on file | Email address on file |
| 18978603 | Name on file | Email address on file |
| 13375483 | Name on file | Email address on file |
| 15154731 | Name on file | Email address on file |
| 14276923 | Name on file | Email address on file |
| 14600898 | Name on file | Email address on file |
| 13493480 | Name on file | Email address on file |
| 14593588 | Name on file | Email address on file |
| 13411921 | Name on file | Email address on file |
| 13057835 | Name on file | Email address on file |
| 14646052 | Name on file | Email address on file |
| 13790299 | Name on file | Email address on file |
| 14518074 | Name on file | Email address on file |
| 14253244 | Name on file | Email address on file |
| 13315094 | Name on file | Email address on file |
| 13936115 | Name on file | Email address on file |
| 13552600 | Name on file | Email address on file |
| 13789762 | Name on file | Email address on file |
| 14386981 | Name on file | Email address on file |
| 14136011 | Name on file | Email address on file |
| 14103753 | Name on file | Email address on file |
| 13825967 | Name on file | Email address on file |
| 13977369 | Name on file | Email address on file |
| 14607972 | Name on file | Email address on file |
| 14595651 | Name on file | Email address on file |
| 14607972 | Name on file | Email address on file |
| 14595651 | Name on file | Email address on file |
| 13803116 | Name on file | Email address on file |
| 14345244 | Name on file | Email address on file |
| 14496053 | Name on file | Email address on file |
| 14060546 | Name on file | Email address on file |
| 13656643 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14480613 | Name on file | Email address on file |
| 13899362 | Name on file | Email address on file |
| 13885185 | Name on file | Email address on file |
| 13684678 | Name on file | Email address on file |
| 14612969 | Name on file | Email address on file |
| 14612969 | Name on file | Email address on file |
| 14488815 | Name on file | Email address on file |
| 13669451 | Name on file | Email address on file |
| 14077006 | Name on file | Email address on file |
| 13149547 | Name on file | Email address on file |
| 13935038 | Name on file | Email address on file |
| 13322332 | Name on file | Email address on file |
| 13922830 | Name on file | Email address on file |
| 13159371 | Name on file | Email address on file |
| 13304937 | Name on file | Email address on file |
| 13639714 | Name on file | Email address on file |
| 13909174 | Name on file | Email address on file |
| 14293336 | Name on file | Email address on file |
| 14271736 | Name on file | Email address on file |
| 14646632 | Name on file | Email address on file |
| 13572049 | Name on file | Email address on file |
| 13908864 | Name on file | Email address on file |
| 13888204 | Name on file | Email address on file |
| 13689359 | Name on file | Email address on file |
| 13253016 | Name on file | Email address on file |
| 13529573 | Name on file | Email address on file |
| 14471505 | Name on file | Email address on file |
| 13383825 | Name on file | Email address on file |
| 13660265 | Name on file | Email address on file |
| 13269700 | Name on file | Email address on file |
| 13199678 | Name on file | Email address on file |
| 13938816 | Name on file | Email address on file |
| 13371211 | Name on file | Email address on file |
| 14969525 | Name on file | Email address on file |
| 15369058 | Name on file | Email address on file |
| 13581074 | Name on file | Email address on file |
| 14114536 | Name on file | Email address on file |
| 13314731 | Name on file | Email address on file |
| 14025681 | Name on file | Email address on file |
| 13923475 | Name on file | Email address on file |
| 13906317 | Name on file | Email address on file |
| 13767898 | Name on file | Email address on file |
| 13543006 | Name on file | Email address on file |
| 13251201 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13593831 | Name on file | Email address on file |
| 13922857 | Name on file | Email address on file |
| 14012706 | Name on file | Email address on file |
| 18955613 | Name on file | Email address on file |
| 14193536 | Name on file | Email address on file |
| 13606363 | Name on file | Email address on file |
| 13261965 | Name on file | Email address on file |
| 14422163 | Name on file | Email address on file |
| 14589712 | Name on file | Email address on file |
| 14163335 | Name on file | Email address on file |
| 13981792 | Name on file | Email address on file |
| 14582615 | Name on file | Email address on file |
| 13665083 | Name on file | Email address on file |
| 14560435 | Name on file | Email address on file |
| 13417473 | Name on file | Email address on file |
| 13786968 | Name on file | Email address on file |
| 15284408 | Name on file | Email address on file |
| 15284408 | Name on file | Email address on file |
| 13388446 | Name on file | Email address on file |
| 14603901 | Name on file | Email address on file |
| 15023022 | Name on file | Email address on file |
| 15138822 | Name on file | Email address on file |
| 14943249 | Name on file | Email address on file |
| 15149658 | Name on file | Email address on file |
| 19009371 | Name on file | Email address on file |
| 18253819 | Name on file | Email address on file |
| 18973467 | Name on file | Email address on file |
| 18308064 | Name on file | Email address on file |
| 18950483 | Name on file | Email address on file |
| 20640093 | Name on file | Email address on file |
| 13545703 | Name on file | Email address on file |
| 13984647 | Name on file | Email address on file |
| 13512378 | Name on file | Email address on file |
| 14523928 | Name on file | Email address on file |
| 13433291 | Name on file | Email address on file |
| 14170115 | Name on file | Email address on file |
| 13157028 | Name on file | Email address on file |
| 14652623 | Name on file | Email address on file |
| 13351984 | Name on file | Email address on file |
| 18279647 | Name on file | Email address on file |
| 15284624 | Name on file | Email address on file |
| 14070664 | Name on file | Email address on file |
| 15134337 | Name on file | Email address on file |
| 15404939 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15358811 | Name on file | Email address on file |
| 13867264 | Name on file | Email address on file |
| 14554831 | Name on file | Email address on file |
| 14177732 | Name on file | Email address on file |
| 15280495 | Name on file | Email address on file |
| 14585045 | Name on file | Email address on file |
| 14319058 | Name on file | Email address on file |
| 13700781 | Name on file | Email address on file |
| 14371121 | Name on file | Email address on file |
| 14295334 | Name on file | Email address on file |
| 14623941 | Name on file | Email address on file |
| 14623941 | Name on file | Email address on file |
| 13694306 | Name on file | Email address on file |
| 13450047 | Name on file | Email address on file |
| 13744434 | Name on file | Email address on file |
| 14307405 | Name on file | Email address on file |
| 13433372 | Name on file | Email address on file |
| 13852334 | Name on file | Email address on file |
| 14555805 | Name on file | Email address on file |
| 14046316 | Name on file | Email address on file |
| 14655111 | Name on file | Email address on file |
| 14447094 | Name on file | Email address on file |
| 14083476 | Name on file | Email address on file |
| 14648019 | Name on file | Email address on file |
| 13838136 | Name on file | Email address on file |
| 14555268 | Name on file | Email address on file |
| 13393019 | Name on file | Email address on file |
| 13142973 | Name on file | Email address on file |
| 13393372 | Name on file | Email address on file |
| 13808207 | Name on file | Email address on file |
| 13867452 | Name on file | Email address on file |
| 14904481 | Name on file | Email address on file |
| 13443585 | Name on file | Email address on file |
| 14628834 | Name on file | Email address on file |
| 18295923 | Name on file | Email address on file |
| 13423552 | Name on file | Email address on file |
| 14614233 | Name on file | Email address on file |
| 13927193 | Name on file | Email address on file |
| 13878992 | Name on file | Email address on file |
| 14262184 | Name on file | Email address on file |
| 13191075 | Name on file | Email address on file |
| 13349745 | Name on file | Email address on file |
| 13263319 | Name on file | Email address on file |
| 14241302 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13602874 | Name on file | Email address on file |
| 14506061 | Name on file | Email address on file |
| 14585602 | Name on file | Email address on file |
| 14019693 | Name on file | Email address on file |
| 15373213 | Name on file | Email address on file |
| 14555649 | Name on file | Email address on file |
| 14488905 | Name on file | Email address on file |
| 14238847 | Name on file | Email address on file |
| 13226197 | Name on file | Email address on file |
| 13492016 | Name on file | Email address on file |
| 14605784 | Name on file | Email address on file |
| 13256137 | Name on file | Email address on file |
| 13739099 | Name on file | Email address on file |
| 14549198 | Name on file | Email address on file |
| 13869901 | Name on file | Email address on file |
| 13227234 | Name on file | Email address on file |
| 13145021 | Name on file | Email address on file |
| 13570142 | Name on file | Email address on file |
| 14674131 | Name on file | Email address on file |
| 13199847 | Name on file | Email address on file |
| 13731137 | Name on file | Email address on file |
| 13641994 | Name on file | Email address on file |
| 13917026 | Name on file | Email address on file |
| 13596854 | Name on file | Email address on file |
| 13823288 | Name on file | Email address on file |
| 14455666 | Name on file | Email address on file |
| 14148793 | Name on file | Email address on file |
| 14598253 | Name on file | Email address on file |
| 14636550 | Name on file | Email address on file |
| 13592661 | Name on file | Email address on file |
| 18319944 | Name on file | Email address on file |
| 18265711 | Name on file | Email address on file |
| 18991094 | Name on file | Email address on file |
| 18964118 | Name on file | Email address on file |
| 18247253 | Name on file | Email address on file |
| 18993129 | Name on file | Email address on file |
| 18969251 | Name on file | Email address on file |
| 18998802 | Name on file | Email address on file |
| 19169604 | Name on file | Email address on file |
| 18942226 | Name on file | Email address on file |
| 18978387 | Name on file | Email address on file |
| 18967375 | Name on file | Email address on file |
| 18969568 | Name on file | Email address on file |
| 18245702 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14100875 | Name on file | Email address on file |
| 15266954 | Name on file | Email address on file |
| 13622572 | Name on file | Email address on file |
| 18310861 | Name on file | Email address on file |
| 13883793 | Name on file | Email address on file |
| 14402265 | Name on file | Email address on file |
| 14919637 | Name on file | Email address on file |
| 13873444 | Name on file | Email address on file |
| 15203929 | Name on file | Email address on file |
| 15134435 | Name on file | Email address on file |
| 14994774 | Name on file | Email address on file |
| 14077843 | Name on file | Email address on file |
| 14619957 | Name on file | Email address on file |
| 13875706 | Name on file | Email address on file |
| 14282050 | Name on file | Email address on file |
| 13742181 | Name on file | Email address on file |
| 13558865 | Name on file | Email address on file |
| 13763580 | Name on file | Email address on file |
| 13966037 | Name on file | Email address on file |
| 14252227 | Name on file | Email address on file |
| 14648791 | Name on file | Email address on file |
| 14648791 | Name on file | Email address on file |
| 18273550 | Name on file | Email address on file |
| 13346312 | Name on file | Email address on file |
| 18311571 | Name on file | Email address on file |
| 15196501 | Name on file | Email address on file |
| 18308893 | Name on file | Email address on file |
| 18256951 | Name on file | Email address on file |
| 18309518 | Name on file | Email address on file |
| 13484738 | Name on file | Email address on file |
| 19005162 | Name on file | Email address on file |
| 13408473 | Name on file | Email address on file |
| 14588018 | Name on file | Email address on file |
| 14580212 | Name on file | Email address on file |
| 14186125 | Name on file | Email address on file |
| 19023397 | Name on file | Email address on file |
| 18337232 | Name on file | Email address on file |
| 18991737 | Name on file | Email address on file |
| 18978999 | Name on file | Email address on file |
| 14314117 | Name on file | Email address on file |
| 14482149 | Name on file | Email address on file |
| 14554615 | Name on file | Email address on file |
| 14133999 | Name on file | Email address on file |
| 13246286 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15403676 | Name on file | Email address on file |
| 14163015 | Name on file | Email address on file |
| 14072693 | Name on file | Email address on file |
| 14136922 | Name on file | Email address on file |
| 13375771 | Name on file | Email address on file |
| 15368462 | Name on file | Email address on file |
| 14403774 | Name on file | Email address on file |
| 15033391 | Name on file | Email address on file |
| 15049146 | Name on file | Email address on file |
| 18996394 | Name on file | Email address on file |
| 13268421 | Name on file | Email address on file |
| 18983961 | Name on file | Email address on file |
| 22283241 | Name on file | Email address on file |
| 22196535 | Name on file | Email address on file |
| 22139605 | Name on file | Email address on file |
| 19019414 | Name on file | Email address on file |
| 18259411 | Name on file | Email address on file |
| 13923629 | Name on file | Email address on file |
| 13739510 | Name on file | Email address on file |
| 13372238 | Name on file | Email address on file |
| 13396468 | Name on file | Email address on file |
| 13506794 | Name on file | Email address on file |
| 13494207 | Name on file | Email address on file |
| 13545239 | Name on file | Email address on file |
| 13318255 | Name on file | Email address on file |
| 14517297 | Name on file | Email address on file |
| 13441377 | Name on file | Email address on file |
| 13288023 | Name on file | Email address on file |
| 14558988 | Name on file | Email address on file |
| 13891422 | Name on file | Email address on file |
| 13894743 | Name on file | Email address on file |
| 13340616 | Name on file | Email address on file |
| 13801847 | Name on file | Email address on file |
| 14540729 | Name on file | Email address on file |
| 13435899 | Name on file | Email address on file |
| 15098518 | Name on file | Email address on file |
| 13569437 | Name on file | Email address on file |
| 15135463 | Name on file | Email address on file |
| 18251755 | Name on file | Email address on file |
| 14928588 | Name on file | Email address on file |
| 13803973 | Name on file | Email address on file |
| 14938954 | Name on file | Email address on file |
| 14237847 | Name on file | Email address on file |
| 13651016 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14134079 | Name on file | Email address on file |
| 14614800 | Name on file | Email address on file |
| 14669439 | Name on file | Email address on file |
| 13999330 | Name on file | Email address on file |
| 13627993 | Name on file | Email address on file |
| 18955871 | Name on file | Email address on file |
| 14409208 | Name on file | Email address on file |
| 13369078 | Name on file | Email address on file |
| 13242301 | Name on file | Email address on file |
| 13344249 | Name on file | Email address on file |
| 13588976 | Name on file | Email address on file |
| 14076776 | Name on file | Email address on file |
| 13251538 | Name on file | Email address on file |
| 15094751 | Name on file | Email address on file |
| 13515887 | Name on file | Email address on file |
| 13244373 | Name on file | Email address on file |
| 13300418 | Name on file | Email address on file |
| 14668319 | Name on file | Email address on file |
| 14283306 | Name on file | Email address on file |
| 13561786 | Name on file | Email address on file |
| 14475038 | Name on file | Email address on file |
| 14647465 | Name on file | Email address on file |
| 14647465 | Name on file | Email address on file |
| 14550479 | Name on file | Email address on file |
| 14427984 | Name on file | Email address on file |
| 13755216 | Name on file | Email address on file |
| 14593136 | Name on file | Email address on file |
| 14593136 | Name on file | Email address on file |
| 13364892 | Name on file | Email address on file |
| 14029925 | Name on file | Email address on file |
| 14176623 | Name on file | Email address on file |
| 13758042 | Name on file | Email address on file |
| 13580134 | Name on file | Email address on file |
| 14632755 | Name on file | Email address on file |
| 13258926 | Name on file | Email address on file |
| 16851753 | Name on file | Email address on file |
| 16847971 | Name on file | Email address on file |
| 13400985 | Name on file | Email address on file |
| 13946167 | Name on file | Email address on file |
| 14555389 | Name on file | Email address on file |
| 13156635 | Name on file | Email address on file |
| 14535712 | Name on file | Email address on file |
| 13654308 | Name on file | Email address on file |
| 13823530 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450277 | Name on file | Email address on file |
| 14234601 | Name on file | Email address on file |
| 13626700 | Name on file | Email address on file |
| 14149833 | Name on file | Email address on file |
| 13519849 | Name on file | Email address on file |
| 18252389 | Name on file | Email address on file |
| 14993924 | Name on file | Email address on file |
| 15080116 | Name on file | Email address on file |
| 13986896 | Name on file | Email address on file |
| 22421886 | Name on file | Email address on file |
| 14528510 | Name on file | Email address on file |
| 14580269 | Name on file | Email address on file |
| 15194821 | Name on file | Email address on file |
| 16864448 | Name on file | Email address on file |
| 13593160 | Name on file | Email address on file |
| 14621308 | Name on file | Email address on file |
| 14206565 | Name on file | Email address on file |
| 14000009 | Name on file | Email address on file |
| 14387723 | Name on file | Email address on file |
| 14074391 | Name on file | Email address on file |
| 14015510 | Name on file | Email address on file |
| 18288239 | Name on file | Email address on file |
| 13464890 | Name on file | Email address on file |
| 14384739 | Name on file | Email address on file |
| 13240036 | Name on file | Email address on file |
| 14333501 | Name on file | Email address on file |
| 13833817 | Name on file | Email address on file |
| 16866538 | Name on file | Email address on file |
| 13830101 | Name on file | Email address on file |
| 13199832 | Name on file | Email address on file |
| 13965159 | Name on file | Email address on file |
| 13317862 | Name on file | Email address on file |
| 14057619 | Name on file | Email address on file |
| 14588777 | Name on file | Email address on file |
| 14588777 | Name on file | Email address on file |
| 13638872 | Name on file | Email address on file |
| 13580167 | Name on file | Email address on file |
| 14168419 | Name on file | Email address on file |
| 14552056 | Name on file | Email address on file |
| 14403379 | Name on file | Email address on file |
| 14041382 | Name on file | Email address on file |
| 14501150 | Name on file | Email address on file |
| 14580416 | Name on file | Email address on file |
| 14613569 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13440270 | Name on file | Email address on file |
| 13650853 | Name on file | Email address on file |
| 16847997 | Name on file | Email address on file |
| 16848238 | Name on file | Email address on file |
| 13492446 | Name on file | Email address on file |
| 13316790 | Name on file | Email address on file |
| 13749671 | Name on file | Email address on file |
| 14422872 | Name on file | Email address on file |
| 13885391 | Name on file | Email address on file |
| 14650269 | Name on file | Email address on file |
| 14218973 | Name on file | Email address on file |
| 16849867 | Name on file | Email address on file |
| 13587968 | Name on file | Email address on file |
| 14246521 | Name on file | Email address on file |
| 13454636 | Name on file | Email address on file |
| 13363239 | Name on file | Email address on file |
| 14665013 | Name on file | Email address on file |
| 14665013 | Name on file | Email address on file |
| 14921341 | Name on file | Email address on file |
| 14146460 | Name on file | Email address on file |
| 13412610 | Name on file | Email address on file |
| 13529119 | Name on file | Email address on file |
| 13143365 | Name on file | Email address on file |
| 14601660 | Name on file | Email address on file |
| 13325925 | Name on file | Email address on file |
| 14582418 | Name on file | Email address on file |
| 13885479 | Name on file | Email address on file |
| 13284059 | Name on file | Email address on file |
| 13647973 | Name on file | Email address on file |
| 13606614 | Name on file | Email address on file |
| 15220879 | Name on file | Email address on file |
| 14188236 | Name on file | Email address on file |
| 14451433 | Name on file | Email address on file |
| 14285963 | Name on file | Email address on file |
| 13221972 | Name on file | Email address on file |
| 14548752 | Name on file | Email address on file |
| 14062154 | Name on file | Email address on file |
| 15046475 | Name on file | Email address on file |
| 15108385 | Name on file | Email address on file |
| 15108385 | Name on file | Email address on file |
| 13401633 | Name on file | Email address on file |
| 15106749 | Name on file | Email address on file |
| 14126507 | Name on file | Email address on file |
| 13541813 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13599169 | Name on file | Email address on file |
| 15156274 | Name on file | Email address on file |
| 13387745 | Name on file | Email address on file |
| 15255267 | Name on file | Email address on file |
| 13762532 | Name on file | Email address on file |
| 13211817 | Name on file | Email address on file |
| 14270094 | Name on file | Email address on file |
| 14202142 | Name on file | Email address on file |
| 13544618 | Name on file | Email address on file |
| 13277786 | Name on file | Email address on file |
| 14067172 | Name on file | Email address on file |
| 15401519 | Name on file | Email address on file |
| 13699137 | Name on file | Email address on file |
| 13620348 | Name on file | Email address on file |
| 13969144 | Name on file | Email address on file |
| 15108331 | Name on file | Email address on file |
| 14006238 | Name on file | Email address on file |
| 14602409 | Name on file | Email address on file |
| 13261821 | Name on file | Email address on file |
| 13979716 | Name on file | Email address on file |
| 14353985 | Name on file | Email address on file |
| 16867177 | Name on file | Email address on file |
| 13831044 | Name on file | Email address on file |
| 13595300 | Name on file | Email address on file |
| 13344097 | Name on file | Email address on file |
| 14637511 | Name on file | Email address on file |
| 13762126 | Name on file | Email address on file |
| 14986258 | Name on file | Email address on file |
| 14631003 | Name on file | Email address on file |
| 14631003 | Name on file | Email address on file |
| 13771528 | Name on file | Email address on file |
| 14077273 | Name on file | Email address on file |
| 13681223 | Name on file | Email address on file |
| 14232280 | Name on file | Email address on file |
| 14505567 | Name on file | Email address on file |
| 14505567 | Name on file | Email address on file |
| 13738041 | Name on file | Email address on file |
| 14554015 | Name on file | Email address on file |
| 14082529 | Name on file | Email address on file |
| 13397378 | Name on file | Email address on file |
| 14011601 | Name on file | Email address on file |
| 13732737 | Name on file | Email address on file |
| 13780626 | Name on file | Email address on file |
| 14607813 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13748896 | Name on file | Email address on file |
| 13482499 | Name on file | Email address on file |
| 13906681 | Name on file | Email address on file |
| 13952289 | Name on file | Email address on file |
| 15078904 | Name on file | Email address on file |
| 13533493 | Name on file | Email address on file |
| 14464899 | Name on file | Email address on file |
| 13891547 | Name on file | Email address on file |
| 13520996 | Name on file | Email address on file |
| 13985354 | Name on file | Email address on file |
| 13655177 | Name on file | Email address on file |
| 14087049 | Name on file | Email address on file |
| 13947877 | Name on file | Email address on file |
| 14271697 | Name on file | Email address on file |
| 14598596 | Name on file | Email address on file |
| 13609929 | Name on file | Email address on file |
| 13919537 | Name on file | Email address on file |
| 13587325 | Name on file | Email address on file |
| 14364060 | Name on file | Email address on file |
| 13924474 | Name on file | Email address on file |
| 14098338 | Name on file | Email address on file |
| 14098803 | Name on file | Email address on file |
| 13372311 | Name on file | Email address on file |
| 13979328 | Name on file | Email address on file |
| 14041558 | Name on file | Email address on file |
| 13562076 | Name on file | Email address on file |
| 13904896 | Name on file | Email address on file |
| 13295620 | Name on file | Email address on file |
| 13363025 | Name on file | Email address on file |
| 13301969 | Name on file | Email address on file |
| 13867400 | Name on file | Email address on file |
| 13366701 | Name on file | Email address on file |
| 13637691 | Name on file | Email address on file |
| 13250947 | Name on file | Email address on file |
| 14017442 | Name on file | Email address on file |
| 14665588 | Name on file | Email address on file |
| 14266870 | Name on file | Email address on file |
| 14121523 | Name on file | Email address on file |
| 14629436 | Name on file | Email address on file |
| 14903555 | Name on file | Email address on file |
| 13635467 | Name on file | Email address on file |
| 13401308 | Name on file | Email address on file |
| 13920054 | Name on file | Email address on file |
| 14628603 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13139161 | Name on file | Email address on file |
| 14119164 | Name on file | Email address on file |
| 15395864 | Name on file | Email address on file |
| 13245419 | Name on file | Email address on file |
| 14071729 | Name on file | Email address on file |
| 13686974 | Name on file | Email address on file |
| 15408242 | Name on file | Email address on file |
| 14103381 | Name on file | Email address on file |
| 14345264 | Name on file | Email address on file |
| 13685971 | Name on file | Email address on file |
| 14128157 | Name on file | Email address on file |
| 13612316 | Name on file | Email address on file |
| 13220867 | Name on file | Email address on file |
| 14039451 | Name on file | Email address on file |
| 14580255 | Name on file | Email address on file |
| 15078612 | Name on file | Email address on file |
| 13884734 | Name on file | Email address on file |
| 13473982 | Name on file | Email address on file |
| 13381514 | Name on file | Email address on file |
| 14627622 | Name on file | Email address on file |
| 13840114 | Name on file | Email address on file |
| 14012694 | Name on file | Email address on file |
| 18982223 | Name on file | Email address on file |
| 13376807 | Name on file | Email address on file |
| 14976361 | Name on file | Email address on file |
| 14958192 | Name on file | Email address on file |
| 15035380 | Name on file | Email address on file |
| 15129193 | Name on file | Email address on file |
| 14995036 | Name on file | Email address on file |
| 15260184 | Name on file | Email address on file |
| 15260184 | Name on file | Email address on file |
| 13963331 | Name on file | Email address on file |
| 15281561 | Name on file | Email address on file |
| 15066723 | Name on file | Email address on file |
| 15034680 | Name on file | Email address on file |
| 15182597 | Name on file | Email address on file |
| 13852162 | Name on file | Email address on file |
| 18308062 | Name on file | Email address on file |
| 13751211 | Name on file | Email address on file |
| 14479787 | Name on file | Email address on file |
| 15286326 | Name on file | Email address on file |
| 14388039 | Name on file | Email address on file |
| 14509014 | Name on file | Email address on file |
| 13651168 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14623654 | Name on file | Email address on file |
| 14582779 | Name on file | Email address on file |
| 13273978 | Name on file | Email address on file |
| 14104363 | Name on file | Email address on file |
| 14295758 | Name on file | Email address on file |
| 14417029 | Name on file | Email address on file |
| 14942431 | Name on file | Email address on file |
| 13439791 | Name on file | Email address on file |
| 14478688 | Name on file | Email address on file |
| 13155474 | Name on file | Email address on file |
| 14048536 | Name on file | Email address on file |
| 14435314 | Name on file | Email address on file |
| 13460503 | Name on file | Email address on file |
| 13259228 | Name on file | Email address on file |
| 14242586 | Name on file | Email address on file |
| 14241041 | Name on file | Email address on file |
| 13852521 | Name on file | Email address on file |
| 14299677 | Name on file | Email address on file |
| 14609802 | Name on file | Email address on file |
| 14609802 | Name on file | Email address on file |
| 13580253 | Name on file | Email address on file |
| 13991906 | Name on file | Email address on file |
| 13989703 | Name on file | Email address on file |
| 13674477 | Name on file | Email address on file |
| 13383029 | Name on file | Email address on file |
| 13229712 | Name on file | Email address on file |
| 13903439 | Name on file | Email address on file |
| 14547260 | Name on file | Email address on file |
| 13917494 | Name on file | Email address on file |
| 13965982 | Name on file | Email address on file |
| 14641509 | Name on file | Email address on file |
| 13395298 | Name on file | Email address on file |
| 13818491 | Name on file | Email address on file |
| 14164099 | Name on file | Email address on file |
| 13816733 | Name on file | Email address on file |
| 13550479 | Name on file | Email address on file |
| 13435672 | Name on file | Email address on file |
| 14030685 | Name on file | Email address on file |
| 14282767 | Name on file | Email address on file |
| 13206675 | Name on file | Email address on file |
| 13627589 | Name on file | Email address on file |
| 16853659 | Name on file | Email address on file |
| 13895181 | Name on file | Email address on file |
| 13276250 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13375434 | Name on file | Email address on file |
| 13376299 | Name on file | Email address on file |
| 14595924 | Name on file | Email address on file |
| 13368503 | Name on file | Email address on file |
| 13396359 | Name on file | Email address on file |
| 13954447 | Name on file | Email address on file |
| 13148724 | Name on file | Email address on file |
| 14342276 | Name on file | Email address on file |
| 14463006 | Name on file | Email address on file |
| 22425999 | Name on file | Email address on file |
| 14425352 | Name on file | Email address on file |
| 13891438 | Name on file | Email address on file |
| 13317009 | Name on file | Email address on file |
| 13389265 | Name on file | Email address on file |
| 13889731 | Name on file | Email address on file |
| 14117130 | Name on file | Email address on file |
| 13901735 | Name on file | Email address on file |
| 13438304 | Name on file | Email address on file |
| 14226027 | Name on file | Email address on file |
| 14297123 | Name on file | Email address on file |
| 14193436 | Name on file | Email address on file |
| 14668036 | Name on file | Email address on file |
| 14095840 | Name on file | Email address on file |
| 13541815 | Name on file | Email address on file |
| 13676170 | Name on file | Email address on file |
| 13152788 | Name on file | Email address on file |
| 14606541 | Name on file | Email address on file |
| 13288494 | Name on file | Email address on file |
| 14998077 | Name on file | Email address on file |
| 13503153 | Name on file | Email address on file |
| 14557929 | Name on file | Email address on file |
| 13449610 | Name on file | Email address on file |
| 14118249 | Name on file | Email address on file |
| 13155594 | Name on file | Email address on file |
| 14602850 | Name on file | Email address on file |
| 13721586 | Name on file | Email address on file |
| 13655232 | Name on file | Email address on file |
| 13743890 | Name on file | Email address on file |
| 13638938 | Name on file | Email address on file |
| 14218685 | Name on file | Email address on file |
| 15074510 | Name on file | Email address on file |
| 14912644 | Name on file | Email address on file |
| 14995422 | Name on file | Email address on file |
| 13677445 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13749770 | Name on file | Email address on file |
| 14354643 | Name on file | Email address on file |
| 13838830 | Name on file | Email address on file |
| 13419605 | Name on file | Email address on file |
| 14066068 | Name on file | Email address on file |
| 13903248 | Name on file | Email address on file |
| 13747311 | Name on file | Email address on file |
| 13524124 | Name on file | Email address on file |
| 13761329 | Name on file | Email address on file |
| 13492711 | Name on file | Email address on file |
| 13938219 | Name on file | Email address on file |
| 14202447 | Name on file | Email address on file |
| 14549864 | Name on file | Email address on file |
| 14431944 | Name on file | Email address on file |
| 13780326 | Name on file | Email address on file |
| 13352643 | Name on file | Email address on file |
| 13931249 | Name on file | Email address on file |
| 13361010 | Name on file | Email address on file |
| 14642351 | Name on file | Email address on file |
| 14248341 | Name on file | Email address on file |
| 13203894 | Name on file | Email address on file |
| 13515752 | Name on file | Email address on file |
| 14409272 | Name on file | Email address on file |
| 13389994 | Name on file | Email address on file |
| 14654976 | Name on file | Email address on file |
| 14654976 | Name on file | Email address on file |
| 14077242 | Name on file | Email address on file |
| 14993724 | Name on file | Email address on file |
| 14526988 | Name on file | Email address on file |
| 13802577 | Name on file | Email address on file |
| 13790193 | Name on file | Email address on file |
| 14645320 | Name on file | Email address on file |
| 13787601 | Name on file | Email address on file |
| 13991291 | Name on file | Email address on file |
| 13194132 | Name on file | Email address on file |
| 13501984 | Name on file | Email address on file |
| 14428369 | Name on file | Email address on file |
| 13675550 | Name on file | Email address on file |
| 13915660 | Name on file | Email address on file |
| 14258178 | Name on file | Email address on file |
| 14336175 | Name on file | Email address on file |
| 13211634 | Name on file | Email address on file |
| 14996966 | Name on file | Email address on file |
| 14584698 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13685011 | Name on file | Email address on file |
| 13655375 | Name on file | Email address on file |
| 14149941 | Name on file | Email address on file |
| 14031044 | Name on file | Email address on file |
| 14239094 | Name on file | Email address on file |
| 13681847 | Name on file | Email address on file |
| 14624272 | Name on file | Email address on file |
| 13441596 | Name on file | Email address on file |
| 14068700 | Name on file | Email address on file |
| 14506022 | Name on file | Email address on file |
| 13834443 | Name on file | Email address on file |
| 14418963 | Name on file | Email address on file |
| 14971417 | Name on file | Email address on file |
| 13527484 | Name on file | Email address on file |
| 14472712 | Name on file | Email address on file |
| 13178481 | Name on file | Email address on file |
| 13502978 | Name on file | Email address on file |
| 13299714 | Name on file | Email address on file |
| 13548172 | Name on file | Email address on file |
| 15117599 | Name on file | Email address on file |
| 13334173 | Name on file | Email address on file |
| 13603412 | Name on file | Email address on file |
| 14938156 | Name on file | Email address on file |
| 14320255 | Name on file | Email address on file |
| 13790387 | Name on file | Email address on file |
| 13479122 | Name on file | Email address on file |
| 14110555 | Name on file | Email address on file |
| 13704895 | Name on file | Email address on file |
| 13727988 | Name on file | Email address on file |
| 15283730 | Name on file | Email address on file |
| 13472379 | Name on file | Email address on file |
| 18255955 | Name on file | Email address on file |
| 18278396 | Name on file | Email address on file |
| 18270241 | Name on file | Email address on file |
| 18981445 | Name on file | Email address on file |
| 18336408 | Name on file | Email address on file |
| 18275462 | Name on file | Email address on file |
| 18313311 | Name on file | Email address on file |
| 15272963 | Name on file | Email address on file |
| 14913639 | Name on file | Email address on file |
| 13191712 | Name on file | Email address on file |
| 15030793 | Name on file | Email address on file |
| 14934955 | Name on file | Email address on file |
| 14936789 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15177052 | Name on file | Email address on file |
| 14365684 | Name on file | Email address on file |
| 15244071 | Name on file | Email address on file |
| 15287976 | Name on file | Email address on file |
| 15288154 | Name on file | Email address on file |
| 13573970 | Name on file | Email address on file |
| 15027604 | Name on file | Email address on file |
| 18997640 | Name on file | Email address on file |
| 22145371 | Name on file | Email address on file |
| 13312120 | Name on file | Email address on file |
| 18332041 | Name on file | Email address on file |
| 14431324 | Name on file | Email address on file |
| 20625277 | Name on file | Email address on file |
| 18248432 | Name on file | Email address on file |
| 18954921 | Name on file | Email address on file |
| 15007505 | Name on file | Email address on file |
| 18301263 | Name on file | Email address on file |
| 15273961 | Name on file | Email address on file |
| 14382187 | Name on file | Email address on file |
| 14514271 | Name on file | Email address on file |
| 19028195 | Name on file | Email address on file |
| 14168877 | Name on file | Email address on file |
| 13185835 | Name on file | Email address on file |
| 18978011 | Name on file | Email address on file |
| 15277842 | Name on file | Email address on file |
| 14492770 | Name on file | Email address on file |
| 15150716 | Name on file | Email address on file |
| 13512612 | Name on file | Email address on file |
| 15407824 | Name on file | Email address on file |
| 20644533 | Name on file | Email address on file |
| 19001976 | Name on file | Email address on file |
| 18274029 | Name on file | Email address on file |
| 13071637 | Name on file | Email address on file |
| 18982395 | Name on file | Email address on file |
| 14283044 | Name on file | Email address on file |
| 14420318 | Name on file | Email address on file |
| 18273087 | Name on file | Email address on file |
| 13694054 | Name on file | Email address on file |
| 14441509 | Name on file | Email address on file |
| 13947858 | Name on file | Email address on file |
| 15408250 | Name on file | Email address on file |
| 15408850 | Name on file | Email address on file |
| 15013779 | Name on file | Email address on file |
| 14643219 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13144231 | Name on file | Email address on file |
| 13347087 | Name on file | Email address on file |
| 14207964 | Name on file | Email address on file |
| 14221482 | Name on file | Email address on file |
| 13985098 | Name on file | Email address on file |
| 14379155 | Name on file | Email address on file |
| 13662280 | Name on file | Email address on file |
| 15109408 | Name on file | Email address on file |
| 14613471 | Name on file | Email address on file |
| 14663395 | Name on file | Email address on file |
| 13217530 | Name on file | Email address on file |
| 13339578 | Name on file | Email address on file |
| 13996412 | Name on file | Email address on file |
| 13549757 | Name on file | Email address on file |
| 13330818 | Name on file | Email address on file |
| 14911743 | Name on file | Email address on file |
| 15179495 | Name on file | Email address on file |
| 14600003 | Name on file | Email address on file |
| 14600003 | Name on file | Email address on file |
| 13354055 | Name on file | Email address on file |
| 13911658 | Name on file | Email address on file |
| 14656241 | Name on file | Email address on file |
| 14656241 | Name on file | Email address on file |
| 20645411 | Name on file | Email address on file |
| 18967222 | Name on file | Email address on file |
| 15135349 | Name on file | Email address on file |
| 13331262 | Name on file | Email address on file |
| 18969552 | Name on file | Email address on file |
| 14227475 | Name on file | Email address on file |
| 13383500 | Name on file | Email address on file |
| 13941057 | Name on file | Email address on file |
| 13927696 | Name on file | Email address on file |
| 14284590 | Name on file | Email address on file |
| 14114231 | Name on file | Email address on file |
| 13542691 | Name on file | Email address on file |
| 13858274 | Name on file | Email address on file |
| 13252150 | Name on file | Email address on file |
| 13566720 | Name on file | Email address on file |
| 13902124 | Name on file | Email address on file |
| 14617315 | Name on file | Email address on file |
| 13669142 | Name on file | Email address on file |
| 13918735 | Name on file | Email address on file |
| 14550513 | Name on file | Email address on file |
| 14550513 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14231613 | Name on file | Email address on file |
| 14469282 | Name on file | Email address on file |
| 14553405 | Name on file | Email address on file |
| 14066294 | Name on file | Email address on file |
| 13503511 | Name on file | Email address on file |
| 13710711 | Name on file | Email address on file |
| 14366152 | Name on file | Email address on file |
| 14496095 | Name on file | Email address on file |
| 14941083 | Name on file | Email address on file |
| 14941083 | Name on file | Email address on file |
| 14326344 | Name on file | Email address on file |
| 13171859 | Name on file | Email address on file |
| 14127150 | Name on file | Email address on file |
| 13715852 | Name on file | Email address on file |
| 13938891 | Name on file | Email address on file |
| 13976804 | Name on file | Email address on file |
| 13803837 | Name on file | Email address on file |
| 14532210 | Name on file | Email address on file |
| 19008745 | Name on file | Email address on file |
| 19023456 | Name on file | Email address on file |
| 14310916 | Name on file | Email address on file |
| 14148476 | Name on file | Email address on file |
| 15006989 | Name on file | Email address on file |
| 13672626 | Name on file | Email address on file |
| 15206328 | Name on file | Email address on file |
| 15026042 | Name on file | Email address on file |
| 13685973 | Name on file | Email address on file |
| 13449562 | Name on file | Email address on file |
| 15284487 | Name on file | Email address on file |
| 15284487 | Name on file | Email address on file |
| 14098148 | Name on file | Email address on file |
| 19029371 | Name on file | Email address on file |
| 13372378 | Name on file | Email address on file |
| 14179786 | Name on file | Email address on file |
| 14561345 | Name on file | Email address on file |
| 15081594 | Name on file | Email address on file |
| 15144541 | Name on file | Email address on file |
| 13742900 | Name on file | Email address on file |
| 14152281 | Name on file | Email address on file |
| 15152526 | Name on file | Email address on file |
| 12245784 | Name on file | Email address on file |
| 14535481 | Name on file | Email address on file |
| 15119774 | Name on file | Email address on file |
| 13995144 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13627924 | Name on file | Email address on file |
| 14684021 | Name on file | Email address on file |
| 14647024 | Name on file | Email address on file |
| 13898252 | Name on file | Email address on file |
| 13296536 | Name on file | Email address on file |
| 14533013 | Name on file | Email address on file |
| 15207010 | Name on file | Email address on file |
| 14590845 | Name on file | Email address on file |
| 14590845 | Name on file | Email address on file |
| 15252293 | Name on file | Email address on file |
| 13919585 | Name on file | Email address on file |
| 14002830 | Name on file | Email address on file |
| 18990425 | Name on file | Email address on file |
| 13948948 | Name on file | Email address on file |
| 13371380 | Name on file | Email address on file |
| 13436556 | Name on file | Email address on file |
| 13784972 | Name on file | Email address on file |
| 13139513 | Name on file | Email address on file |
| 14443272 | Name on file | Email address on file |
| 13195061 | Name on file | Email address on file |
| 15279601 | Name on file | Email address on file |
| 15279601 | Name on file | Email address on file |
| 15098466 | Name on file | Email address on file |
| 13179237 | Name on file | Email address on file |
| 13993006 | Name on file | Email address on file |
| 14217406 | Name on file | Email address on file |
| 13761223 | Name on file | Email address on file |
| 13929446 | Name on file | Email address on file |
| 14895881 | Name on file | Email address on file |
| 13621037 | Name on file | Email address on file |
| 14116695 | Name on file | Email address on file |
| 14026177 | Name on file | Email address on file |
| 14585015 | Name on file | Email address on file |
| 14068469 | Name on file | Email address on file |
| 14628524 | Name on file | Email address on file |
| 13326407 | Name on file | Email address on file |
| 13244027 | Name on file | Email address on file |
| 13579115 | Name on file | Email address on file |
| 14672254 | Name on file | Email address on file |
| 13991194 | Name on file | Email address on file |
| 13216537 | Name on file | Email address on file |
| 14403556 | Name on file | Email address on file |
| 14560009 | Name on file | Email address on file |
| 14065312 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14125048 | Name on file | Email address on file |
| 13205789 | Name on file | Email address on file |
| 13277659 | Name on file | Email address on file |
| 14896983 | Name on file | Email address on file |
| 14184231 | Name on file | Email address on file |
| 13059740 | Name on file | Email address on file |
| 15149339 | Name on file | Email address on file |
| 14302702 | Name on file | Email address on file |
| 13979143 | Name on file | Email address on file |
| 13347039 | Name on file | Email address on file |
| 13735468 | Name on file | Email address on file |
| 13368549 | Name on file | Email address on file |
| 13873825 | Name on file | Email address on file |
| 14346279 | Name on file | Email address on file |
| 13190560 | Name on file | Email address on file |
| 14645836 | Name on file | Email address on file |
| 14110399 | Name on file | Email address on file |
| 13540678 | Name on file | Email address on file |
| 13265791 | Name on file | Email address on file |
| 13727561 | Name on file | Email address on file |
| 13141884 | Name on file | Email address on file |
| 13656572 | Name on file | Email address on file |
| 13061929 | Name on file | Email address on file |
| 18292442 | Name on file | Email address on file |
| 15206757 | Name on file | Email address on file |
| 13363306 | Name on file | Email address on file |
| 14152358 | Name on file | Email address on file |
| 15122208 | Name on file | Email address on file |
| 15157589 | Name on file | Email address on file |
| 13554999 | Name on file | Email address on file |
| 18296028 | Name on file | Email address on file |
| 14649961 | Name on file | Email address on file |
| 18958796 | Name on file | Email address on file |
| 13197258 | Name on file | Email address on file |
| 13375817 | Name on file | Email address on file |
| 13643373 | Name on file | Email address on file |
| 14381239 | Name on file | Email address on file |
| 13749502 | Name on file | Email address on file |
| 14606900 | Name on file | Email address on file |
| 13971299 | Name on file | Email address on file |
| 14621933 | Name on file | Email address on file |
| 14621933 | Name on file | Email address on file |
| 13901768 | Name on file | Email address on file |
| 18940109 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18990695 | Name on file | Email address on file |
| 18281820 | Name on file | Email address on file |
| 14286614 | Name on file | Email address on file |
| 14450285 | Name on file | Email address on file |
| 13851405 | Name on file | Email address on file |
| 14542025 | Name on file | Email address on file |
| 14399955 | Name on file | Email address on file |
| 14555101 | Name on file | Email address on file |
| 14446076 | Name on file | Email address on file |
| 13392647 | Name on file | Email address on file |
| 13882725 | Name on file | Email address on file |
| 13648771 | Name on file | Email address on file |
| 14643043 | Name on file | Email address on file |
| 14643043 | Name on file | Email address on file |
| 18958726 | Name on file | Email address on file |
| 15044244 | Name on file | Email address on file |
| 13410555 | Name on file | Email address on file |
| 18269564 | Name on file | Email address on file |
| 13176126 | Name on file | Email address on file |
| 15385059 | Name on file | Email address on file |
| 14510943 | Name on file | Email address on file |
| 14543746 | Name on file | Email address on file |
| 14614436 | Name on file | Email address on file |
| 14173301 | Name on file | Email address on file |
| 13546007 | Name on file | Email address on file |
| 13902286 | Name on file | Email address on file |
| 15117954 | Name on file | Email address on file |
| 14121773 | Name on file | Email address on file |
| 14308747 | Name on file | Email address on file |
| 14360983 | Name on file | Email address on file |
| 13710595 | Name on file | Email address on file |
| 15016887 | Name on file | Email address on file |
| 13396918 | Name on file | Email address on file |
| 14168418 | Name on file | Email address on file |
| 13594997 | Name on file | Email address on file |
| 14634858 | Name on file | Email address on file |
| 13825091 | Name on file | Email address on file |
| 13440835 | Name on file | Email address on file |
| 13736355 | Name on file | Email address on file |
| 14193953 | Name on file | Email address on file |
| 13816624 | Name on file | Email address on file |
| 13539537 | Name on file | Email address on file |
| 13315236 | Name on file | Email address on file |
| 13520074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13496187 | Name on file | Email address on file |
| 14187350 | Name on file | Email address on file |
| 14619014 | Name on file | Email address on file |
| 14048902 | Name on file | Email address on file |
| 14022895 | Name on file | Email address on file |
| 13362449 | Name on file | Email address on file |
| 13757678 | Name on file | Email address on file |
| 13235206 | Name on file | Email address on file |
| 13898079 | Name on file | Email address on file |
| 14591881 | Name on file | Email address on file |
| 13223503 | Name on file | Email address on file |
| 13928909 | Name on file | Email address on file |
| 13858096 | Name on file | Email address on file |
| 14207446 | Name on file | Email address on file |
| 14251823 | Name on file | Email address on file |
| 13581310 | Name on file | Email address on file |
| 14642051 | Name on file | Email address on file |
| 14124130 | Name on file | Email address on file |
| 18283910 | Name on file | Email address on file |
| 15400152 | Name on file | Email address on file |
| 14369441 | Name on file | Email address on file |
| 15092916 | Name on file | Email address on file |
| 15020378 | Name on file | Email address on file |
| 13467236 | Name on file | Email address on file |
| 14173196 | Name on file | Email address on file |
| 18999712 | Name on file | Email address on file |
| 18269922 | Name on file | Email address on file |
| 18948817 | Name on file | Email address on file |
| 18246155 | Name on file | Email address on file |
| 13772149 | Name on file | Email address on file |
| 18293585 | Name on file | Email address on file |
| 19000896 | Name on file | Email address on file |
| 18999737 | Name on file | Email address on file |
| 15045059 | Name on file | Email address on file |
| 13996850 | Name on file | Email address on file |
| 13542070 | Name on file | Email address on file |
| 15008767 | Name on file | Email address on file |
| 19174464 | Name on file | Email address on file |
| 14120021 | Name on file | Email address on file |
| 15373775 | Name on file | Email address on file |
| 13521925 | Name on file | Email address on file |
| 19004736 | Name on file | Email address on file |
| 14663481 | Name on file | Email address on file |
| 20693052 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14131665 | Name on file | Email address on file |
| 18954713 | Name on file | Email address on file |
| 14975252 | Name on file | Email address on file |
| 15223913 | Name on file | Email address on file |
| 14668820 | Name on file | Email address on file |
| 13535785 | Name on file | Email address on file |
| 13573578 | Name on file | Email address on file |
| 15093964 | Name on file | Email address on file |
| 14246735 | Name on file | Email address on file |
| 15262213 | Name on file | Email address on file |
| 13227044 | Name on file | Email address on file |
| 15130191 | Name on file | Email address on file |
| 15075781 | Name on file | Email address on file |
| 14096647 | Name on file | Email address on file |
| 13530728 | Name on file | Email address on file |
| 18977738 | Name on file | Email address on file |
| 19020820 | Name on file | Email address on file |
| 18966629 | Name on file | Email address on file |
| 15034174 | Name on file | Email address on file |
| 15016715 | Name on file | Email address on file |
| 13048535 | Name on file | Email address on file |
| 22413903 | Name on file | Email address on file |
| 13487411 | Name on file | Email address on file |
| 18984169 | Name on file | Email address on file |
| 18300182 | Name on file | Email address on file |
| 18983922 | Name on file | Email address on file |
| 19021224 | Name on file | Email address on file |
| 15275441 | Name on file | Email address on file |
| 15190562 | Name on file | Email address on file |
| 14678253 | Name on file | Email address on file |
| 15028530 | Name on file | Email address on file |
| 14560162 | Name on file | Email address on file |
| 14560162 | Name on file | Email address on file |
| 18986746 | Name on file | Email address on file |
| 15007018 | Name on file | Email address on file |
| 13865375 | Name on file | Email address on file |
| 14277768 | Name on file | Email address on file |
| 14384419 | Name on file | Email address on file |
| 13473651 | Name on file | Email address on file |
| 18273548 | Name on file | Email address on file |
| 19017082 | Name on file | Email address on file |
| 15263885 | Name on file | Email address on file |
| 14549567 | Name on file | Email address on file |
| 14543971 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13450416 | Name on file | Email address on file |
| 15363907 | Name on file | Email address on file |
| 18942825 | Name on file | Email address on file |
| 14924730 | Name on file | Email address on file |
| 13331391 | Name on file | Email address on file |
| 14174989 | Name on file | Email address on file |
| 16850219 | Name on file | Email address on file |
| 14074071 | Name on file | Email address on file |
| 14064459 | Name on file | Email address on file |
| 13189705 | Name on file | Email address on file |
| 14158956 | Name on file | Email address on file |
| 16850007 | Name on file | Email address on file |
| 13437462 | Name on file | Email address on file |
| 14601490 | Name on file | Email address on file |
| 13221857 | Name on file | Email address on file |
| 13736936 | Name on file | Email address on file |
| 14290459 | Name on file | Email address on file |
| 14951364 | Name on file | Email address on file |
| 13458440 | Name on file | Email address on file |
| 14037159 | Name on file | Email address on file |
| 13442394 | Name on file | Email address on file |
| 16860296 | Name on file | Email address on file |
| 14589067 | Name on file | Email address on file |
| 14589067 | Name on file | Email address on file |
| 15186624 | Name on file | Email address on file |
| 13268540 | Name on file | Email address on file |
| 14585890 | Name on file | Email address on file |
| 18980696 | Name on file | Email address on file |
| 15218992 | Name on file | Email address on file |
| 14494767 | Name on file | Email address on file |
| 13559116 | Name on file | Email address on file |
| 15236277 | Name on file | Email address on file |
| 13876679 | Name on file | Email address on file |
| 19008144 | Name on file | Email address on file |
| 13968975 | Name on file | Email address on file |
| 18963619 | Name on file | Email address on file |
| 15177239 | Name on file | Email address on file |
| 18944914 | Name on file | Email address on file |
| 14913792 | Name on file | Email address on file |
| 13863731 | Name on file | Email address on file |
| 18298914 | Name on file | Email address on file |
| 18292256 | Name on file | Email address on file |
| 14925587 | Name on file | Email address on file |
| 19015545 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14199480 | Name on file | Email address on file |
| 13551901 | Name on file | Email address on file |
| 13410573 | Name on file | Email address on file |
| 13625153 | Name on file | Email address on file |
| 13264444 | Name on file | Email address on file |
| 15244479 | Name on file | Email address on file |
| 14967119 | Name on file | Email address on file |
| 14066071 | Name on file | Email address on file |
| 13659438 | Name on file | Email address on file |
| 14293166 | Name on file | Email address on file |
| 15062360 | Name on file | Email address on file |
| 13199306 | Name on file | Email address on file |
| 18992802 | Name on file | Email address on file |
| 18247189 | Name on file | Email address on file |
| 18294667 | Name on file | Email address on file |
| 15161502 | Name on file | Email address on file |
| 15274316 | Name on file | Email address on file |
| 13249885 | Name on file | Email address on file |
| 18965985 | Name on file | Email address on file |
| 19008472 | Name on file | Email address on file |
| 18980270 | Name on file | Email address on file |
| 18959015 | Name on file | Email address on file |
| 15276768 | Name on file | Email address on file |
| 19015559 | Name on file | Email address on file |
| 15011292 | Name on file | Email address on file |
| 14295993 | Name on file | Email address on file |
| 13468224 | Name on file | Email address on file |
| 13746709 | Name on file | Email address on file |
| 14379823 | Name on file | Email address on file |
| 13762897 | Name on file | Email address on file |
| 14400108 | Name on file | Email address on file |
| 15288330 | Name on file | Email address on file |
| 13983604 | Name on file | Email address on file |
| 15095202 | Name on file | Email address on file |
| 18292042 | Name on file | Email address on file |
| 18321057 | Name on file | Email address on file |
| 18247727 | Name on file | Email address on file |
| 18963863 | Name on file | Email address on file |
| 18336033 | Name on file | Email address on file |
| 13772641 | Name on file | Email address on file |
| 14336722 | Name on file | Email address on file |
| 13071369 | Name on file | Email address on file |
| 13585352 | Name on file | Email address on file |
| 18246757 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18970257 | Name on file | Email address on file |
| 18992389 | Name on file | Email address on file |
| 15279898 | Name on file | Email address on file |
| 18255943 | Name on file | Email address on file |
| 13596921 | Name on file | Email address on file |
| 15085546 | Name on file | Email address on file |
| 18252753 | Name on file | Email address on file |
| 14585400 | Name on file | Email address on file |
| 13381909 | Name on file | Email address on file |
| 18261133 | Name on file | Email address on file |
| 14531203 | Name on file | Email address on file |
| 14428852 | Name on file | Email address on file |
| 14475211 | Name on file | Email address on file |
| 14346540 | Name on file | Email address on file |
| 13384531 | Name on file | Email address on file |
| 14418083 | Name on file | Email address on file |
| 13529106 | Name on file | Email address on file |
| 18983938 | Name on file | Email address on file |
| 10548263 | Name on file | Email address on file |
| 18971509 | Name on file | Email address on file |
| 22156371 | Name on file | Email address on file |
| 14244967 | Name on file | Email address on file |
| 14559734 | Name on file | Email address on file |
| 13172185 | Name on file | Email address on file |
| 13239835 | Name on file | Email address on file |
| 13714354 | Name on file | Email address on file |
| 13818222 | Name on file | Email address on file |
| 13485838 | Name on file | Email address on file |
| 13334010 | Name on file | Email address on file |
| 14050954 | Name on file | Email address on file |
| 18247437 | Name on file | Email address on file |
| 14596359 | Name on file | Email address on file |
| 14471420 | Name on file | Email address on file |
| 13734716 | Name on file | Email address on file |
| 13564018 | Name on file | Email address on file |
| 13392075 | Name on file | Email address on file |
| 13885453 | Name on file | Email address on file |
| 14621887 | Name on file | Email address on file |
| 13633252 | Name on file | Email address on file |
| 13887476 | Name on file | Email address on file |
| 13669040 | Name on file | Email address on file |
| 13958132 | Name on file | Email address on file |
| 13430681 | Name on file | Email address on file |
| 20796434 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18986654 | Name on file | Email address on file |
| 14427248 | Name on file | Email address on file |
| 13437450 | Name on file | Email address on file |
| 14640255 | Name on file | Email address on file |
| 15008316 | Name on file | Email address on file |
| 14454718 | Name on file | Email address on file |
| 14153751 | Name on file | Email address on file |
| 13359666 | Name on file | Email address on file |
| 13885313 | Name on file | Email address on file |
| 18303598 | Name on file | Email address on file |
| 14552269 | Name on file | Email address on file |
| 18992170 | Name on file | Email address on file |
| 15208157 | Name on file | Email address on file |
| 14647049 | Name on file | Email address on file |
| 14647049 | Name on file | Email address on file |
| 14911416 | Name on file | Email address on file |
| 14980033 | Name on file | Email address on file |
| 14224658 | Name on file | Email address on file |
| 15189090 | Name on file | Email address on file |
| 15279550 | Name on file | Email address on file |
| 15289991 | Name on file | Email address on file |
| 14583081 | Name on file | Email address on file |
| 13192532 | Name on file | Email address on file |
| 15283796 | Name on file | Email address on file |
| 15283796 | Name on file | Email address on file |
| 15284956 | Name on file | Email address on file |
| 15282223 | Name on file | Email address on file |
| 13426606 | Name on file | Email address on file |
| 15286993 | Name on file | Email address on file |
| 15286993 | Name on file | Email address on file |
| 15279453 | Name on file | Email address on file |
| 15279453 | Name on file | Email address on file |
| 15288422 | Name on file | Email address on file |
| 15288422 | Name on file | Email address on file |
| 15281514 | Name on file | Email address on file |
| 15281514 | Name on file | Email address on file |
| 15075612 | Name on file | Email address on file |
| 16866327 | Name on file | Email address on file |
| 14257636 | Name on file | Email address on file |
| 13911294 | Name on file | Email address on file |
| 18160437 | Name on file | Email address on file |
| 22121544 | Name on file | Email address on file |
| 15291334 | Name on file | Email address on file |
| 15291334 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14964523 | Name on file | Email address on file |
| 13241179 | Name on file | Email address on file |
| 15275080 | Name on file | Email address on file |
| 15284594 | Name on file | Email address on file |
| 15284594 | Name on file | Email address on file |
| 19033711 | Name on file | Email address on file |
| 22125543 | Name on file | Email address on file |
| 18258605 | Name on file | Email address on file |
| 13719175 | Name on file | Email address on file |
| 13728092 | Name on file | Email address on file |
| 13718476 | Name on file | Email address on file |
| 18939947 | Name on file | Email address on file |
| 13670774 | Name on file | Email address on file |
| 13913198 | Name on file | Email address on file |
| 14927599 | Name on file | Email address on file |
| 15269231 | Name on file | Email address on file |
| 15184941 | Name on file | Email address on file |
| 15290739 | Name on file | Email address on file |
| 15290739 | Name on file | Email address on file |
| 14986232 | Name on file | Email address on file |
| 15061541 | Name on file | Email address on file |
| 14976793 | Name on file | Email address on file |
| 14450156 | Name on file | Email address on file |
| 14354695 | Name on file | Email address on file |
| 15141611 | Name on file | Email address on file |
| 14898859 | Name on file | Email address on file |
| 15171749 | Name on file | Email address on file |
| 13575188 | Name on file | Email address on file |
| 15270881 | Name on file | Email address on file |
| 15109107 | Name on file | Email address on file |
| 15028614 | Name on file | Email address on file |
| 15237024 | Name on file | Email address on file |
| 15272713 | Name on file | Email address on file |
| 13187957 | Name on file | Email address on file |
| 13205163 | Name on file | Email address on file |
| 15250830 | Name on file | Email address on file |
| 13449735 | Name on file | Email address on file |
| 14970335 | Name on file | Email address on file |
| 15264104 | Name on file | Email address on file |
| 13642573 | Name on file | Email address on file |
| 14915834 | Name on file | Email address on file |
| 13811710 | Name on file | Email address on file |
| 15271011 | Name on file | Email address on file |
| 13227690 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15168701 | Name on file | Email address on file |
| 15013348 | Name on file | Email address on file |
| 15163722 | Name on file | Email address on file |
| 14963583 | Name on file | Email address on file |
| 14928595 | Name on file | Email address on file |
| 15227894 | Name on file | Email address on file |
| 14945268 | Name on file | Email address on file |
| 15284000 | Name on file | Email address on file |
| 14905329 | Name on file | Email address on file |
| 15022049 | Name on file | Email address on file |
| 15280417 | Name on file | Email address on file |
| 15280417 | Name on file | Email address on file |
| 15187875 | Name on file | Email address on file |
| 15123916 | Name on file | Email address on file |
| 14950704 | Name on file | Email address on file |
| 15129990 | Name on file | Email address on file |
| 15127434 | Name on file | Email address on file |
| 18976611 | Name on file | Email address on file |
| 13019959 | Name on file | Email address on file |
| 13401876 | Name on file | Email address on file |
| 15054424 | Name on file | Email address on file |
| 15073345 | Name on file | Email address on file |
| 14922038 | Name on file | Email address on file |
| 15146179 | Name on file | Email address on file |
| 15280547 | Name on file | Email address on file |
| 13230323 | Name on file | Email address on file |
| 15148284 | Name on file | Email address on file |
| 14606866 | Name on file | Email address on file |
| 13175768 | Name on file | Email address on file |
| 14667589 | Name on file | Email address on file |
| 13269994 | Name on file | Email address on file |
| 14229831 | Name on file | Email address on file |
| 14410681 | Name on file | Email address on file |
| 14203884 | Name on file | Email address on file |
| 13195871 | Name on file | Email address on file |
| 14486117 | Name on file | Email address on file |
| 15091646 | Name on file | Email address on file |
| 13967521 | Name on file | Email address on file |
| 14441505 | Name on file | Email address on file |
| 13674303 | Name on file | Email address on file |
| 14004139 | Name on file | Email address on file |
| 14347776 | Name on file | Email address on file |
| 14671084 | Name on file | Email address on file |
| 13193053 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14596545 | Name on file | Email address on file |
| 18298343 | Name on file | Email address on file |
| 19028266 | Name on file | Email address on file |
| 13355925 | Name on file | Email address on file |
| 13579329 | Name on file | Email address on file |
| 13169136 | Name on file | Email address on file |
| 14617461 | Name on file | Email address on file |
| 13569660 | Name on file | Email address on file |
| 14653598 | Name on file | Email address on file |
| 13507598 | Name on file | Email address on file |
| 14640942 | Name on file | Email address on file |
| 13740315 | Name on file | Email address on file |
| 14166307 | Name on file | Email address on file |
| 13827633 | Name on file | Email address on file |
| 13218086 | Name on file | Email address on file |
| 14020605 | Name on file | Email address on file |
| 14132321 | Name on file | Email address on file |
| 13333951 | Name on file | Email address on file |
| 13734286 | Name on file | Email address on file |
| 13706118 | Name on file | Email address on file |
| 13652354 | Name on file | Email address on file |
| 14037369 | Name on file | Email address on file |
| 14105399 | Name on file | Email address on file |
| 13717848 | Name on file | Email address on file |
| 14554881 | Name on file | Email address on file |
| 13171261 | Name on file | Email address on file |
| 14600222 | Name on file | Email address on file |
| 14364599 | Name on file | Email address on file |
| 15271005 | Name on file | Email address on file |
| 15238154 | Name on file | Email address on file |
| 19003877 | Name on file | Email address on file |
| 18249628 | Name on file | Email address on file |
| 19006769 | Name on file | Email address on file |
| 19005790 | Name on file | Email address on file |
| 18304134 | Name on file | Email address on file |
| 15039348 | Name on file | Email address on file |
| 19000968 | Name on file | Email address on file |
| 13783457 | Name on file | Email address on file |
| 14939863 | Name on file | Email address on file |
| 18253988 | Name on file | Email address on file |
| 18291307 | Name on file | Email address on file |
| 13984596 | Name on file | Email address on file |
| 13669449 | Name on file | Email address on file |
| 14588482 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13867838 | Name on file | Email address on file |
| 19029212 | Name on file | Email address on file |
| 14604079 | Name on file | Email address on file |
| 14245625 | Name on file | Email address on file |
| 13525953 | Name on file | Email address on file |
| 13921769 | Name on file | Email address on file |
| 13902900 | Name on file | Email address on file |
| 14997188 | Name on file | Email address on file |
| 13801591 | Name on file | Email address on file |
| 14322189 | Name on file | Email address on file |
| 14449728 | Name on file | Email address on file |
| 13727940 | Name on file | Email address on file |
| 13913680 | Name on file | Email address on file |
| 15359416 | Name on file | Email address on file |
| 13518514 | Name on file | Email address on file |
| 15062290 | Name on file | Email address on file |
| 14452409 | Name on file | Email address on file |
| 14662446 | Name on file | Email address on file |
| 14662446 | Name on file | Email address on file |
| 14585628 | Name on file | Email address on file |
| 14585628 | Name on file | Email address on file |
| 13528914 | Name on file | Email address on file |
| 15067348 | Name on file | Email address on file |
| 15016577 | Name on file | Email address on file |
| 15038371 | Name on file | Email address on file |
| 13836860 | Name on file | Email address on file |
| 13568394 | Name on file | Email address on file |
| 18997795 | Name on file | Email address on file |
| 14666230 | Name on file | Email address on file |
| 13465206 | Name on file | Email address on file |
| 14224265 | Name on file | Email address on file |
| 14606971 | Name on file | Email address on file |
| 13743190 | Name on file | Email address on file |
| 14346473 | Name on file | Email address on file |
| 14232097 | Name on file | Email address on file |
| 15167932 | Name on file | Email address on file |
| 15020470 | Name on file | Email address on file |
| 14947439 | Name on file | Email address on file |
| 15174155 | Name on file | Email address on file |
| 15044833 | Name on file | Email address on file |
| 15097406 | Name on file | Email address on file |
| 15409508 | Name on file | Email address on file |
| 15153200 | Name on file | Email address on file |
| 14921261 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14673124 | Name on file | Email address on file |
| 18303443 | Name on file | Email address on file |
| 13677726 | Name on file | Email address on file |
| 14549226 | Name on file | Email address on file |
| 14549323 | Name on file | Email address on file |
| 14151319 | Name on file | Email address on file |
| 14344327 | Name on file | Email address on file |
| 15169459 | Name on file | Email address on file |
| 13756754 | Name on file | Email address on file |
| 14207866 | Name on file | Email address on file |
| 13137714 | Name on file | Email address on file |
| 15273109 | Name on file | Email address on file |
| 15247948 | Name on file | Email address on file |
| 15189970 | Name on file | Email address on file |
| 14921236 | Name on file | Email address on file |
| 15194678 | Name on file | Email address on file |
| 14962356 | Name on file | Email address on file |
| 13341657 | Name on file | Email address on file |
| 13292936 | Name on file | Email address on file |
| 14163390 | Name on file | Email address on file |
| 13759835 | Name on file | Email address on file |
| 13524336 | Name on file | Email address on file |
| 20855146 | Name on file | Email address on file |
| 15250930 | Name on file | Email address on file |
| 15175743 | Name on file | Email address on file |
| 14948807 | Name on file | Email address on file |
| 13979019 | Name on file | Email address on file |
| 18289065 | Name on file | Email address on file |
| 18290300 | Name on file | Email address on file |
| 18274468 | Name on file | Email address on file |
| 15112362 | Name on file | Email address on file |
| 15087910 | Name on file | Email address on file |
| 14902372 | Name on file | Email address on file |
| 22181440 | Name on file | Email address on file |
| 14615941 | Name on file | Email address on file |
| 14615941 | Name on file | Email address on file |
| 15065440 | Name on file | Email address on file |
| 14501187 | Name on file | Email address on file |
| 14227246 | Name on file | Email address on file |
| 15106341 | Name on file | Email address on file |
| 13973297 | Name on file | Email address on file |
| 13876715 | Name on file | Email address on file |
| 15373195 | Name on file | Email address on file |
| 13239068 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13173540 | Name on file | Email address on file |
| 13930864 | Name on file | Email address on file |
| 13624373 | Name on file | Email address on file |
| 13972833 | Name on file | Email address on file |
| 13499854 | Name on file | Email address on file |
| 14131886 | Name on file | Email address on file |
| 15205154 | Name on file | Email address on file |
| 14539546 | Name on file | Email address on file |
| 15172147 | Name on file | Email address on file |
| 15167535 | Name on file | Email address on file |
| 14321031 | Name on file | Email address on file |
| 15282217 | Name on file | Email address on file |
| 15070426 | Name on file | Email address on file |
| 13337120 | Name on file | Email address on file |
| 14383049 | Name on file | Email address on file |
| 14295033 | Name on file | Email address on file |
| 13495613 | Name on file | Email address on file |
| 18502155 | Name on file | Email address on file |
| 13610776 | Name on file | Email address on file |
| 14486992 | Name on file | Email address on file |
| 15057447 | Name on file | Email address on file |
| 13192800 | Name on file | Email address on file |
| 13183863 | Name on file | Email address on file |
| 15231945 | Name on file | Email address on file |
| 13598742 | Name on file | Email address on file |
| 15088236 | Name on file | Email address on file |
| 13162278 | Name on file | Email address on file |
| 14970788 | Name on file | Email address on file |
| 14558638 | Name on file | Email address on file |
| 14670206 | Name on file | Email address on file |
| 14558638 | Name on file | Email address on file |
| 14214972 | Name on file | Email address on file |
| 14188211 | Name on file | Email address on file |
| 13366463 | Name on file | Email address on file |
| 16852801 | Name on file | Email address on file |
| 15236423 | Name on file | Email address on file |
| 14133907 | Name on file | Email address on file |
| 13955973 | Name on file | Email address on file |
| 13961121 | Name on file | Email address on file |
| 14607518 | Name on file | Email address on file |
| 14607518 | Name on file | Email address on file |
| 13615921 | Name on file | Email address on file |
| 14995466 | Name on file | Email address on file |
| 13723145 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549365 | Name on file | Email address on file |
| 14247893 | Name on file | Email address on file |
| 13389493 | Name on file | Email address on file |
| 14074070 | Name on file | Email address on file |
| 13284375 | Name on file | Email address on file |
| 14108879 | Name on file | Email address on file |
| 18998496 | Name on file | Email address on file |
| 15271525 | Name on file | Email address on file |
| 22153942 | Name on file | Email address on file |
| 14267551 | Name on file | Email address on file |
| 13957934 | Name on file | Email address on file |
| 13819828 | Name on file | Email address on file |
| 14340245 | Name on file | Email address on file |
| 14023918 | Name on file | Email address on file |
| 14198728 | Name on file | Email address on file |
| 15074916 | Name on file | Email address on file |
| 14102592 | Name on file | Email address on file |
| 13145574 | Name on file | Email address on file |
| 14401586 | Name on file | Email address on file |
| 13435921 | Name on file | Email address on file |
| 14151719 | Name on file | Email address on file |
| 14552059 | Name on file | Email address on file |
| 13380795 | Name on file | Email address on file |
| 13601223 | Name on file | Email address on file |
| 14532468 | Name on file | Email address on file |
| 14100640 | Name on file | Email address on file |
| 14548719 | Name on file | Email address on file |
| 13419015 | Name on file | Email address on file |
| 18264127 | Name on file | Email address on file |
| 14189053 | Name on file | Email address on file |
| 18270153 | Name on file | Email address on file |
| 13306405 | Name on file | Email address on file |
| 13645719 | Name on file | Email address on file |
| 19018277 | Name on file | Email address on file |
| 18256880 | Name on file | Email address on file |
| 13569347 | Name on file | Email address on file |
| 13267660 | Name on file | Email address on file |
| 19005328 | Name on file | Email address on file |
| 18980619 | Name on file | Email address on file |
| 18306444 | Name on file | Email address on file |
| 19005156 | Name on file | Email address on file |
| 10546096 | Name on file | Email address on file |
| 18278802 | Name on file | Email address on file |
| 18996431 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22211636 | Name on file | Email address on file |
| 15065182 | Name on file | Email address on file |
| 15013197 | Name on file | Email address on file |
| 13277644 | Name on file | Email address on file |
| 13488866 | Name on file | Email address on file |
| 18313074 | Name on file | Email address on file |
| 13772080 | Name on file | Email address on file |
| 14074780 | Name on file | Email address on file |
| 14417599 | Name on file | Email address on file |
| 18320012 | Name on file | Email address on file |
| 18942990 | Name on file | Email address on file |
| 18991602 | Name on file | Email address on file |
| 14581980 | Name on file | Email address on file |
| 15021649 | Name on file | Email address on file |
| 18312925 | Name on file | Email address on file |
| 14923126 | Name on file | Email address on file |
| 15201182 | Name on file | Email address on file |
| 19022799 | Name on file | Email address on file |
| 19020286 | Name on file | Email address on file |
| 18293230 | Name on file | Email address on file |
| 15236161 | Name on file | Email address on file |
| 14600826 | Name on file | Email address on file |
| 15138912 | Name on file | Email address on file |
| 14320980 | Name on file | Email address on file |
| 13328130 | Name on file | Email address on file |
| 14293444 | Name on file | Email address on file |
| 13922046 | Name on file | Email address on file |
| 14373075 | Name on file | Email address on file |
| 13412308 | Name on file | Email address on file |
| 14237932 | Name on file | Email address on file |
| 14101535 | Name on file | Email address on file |
| 13659567 | Name on file | Email address on file |
| 13867579 | Name on file | Email address on file |
| 13961405 | Name on file | Email address on file |
| 13737255 | Name on file | Email address on file |
| 14118438 | Name on file | Email address on file |
| 13662505 | Name on file | Email address on file |
| 15035469 | Name on file | Email address on file |
| 14909757 | Name on file | Email address on file |
| 15079760 | Name on file | Email address on file |
| 15272160 | Name on file | Email address on file |
| 18312765 | Name on file | Email address on file |
| 18995643 | Name on file | Email address on file |
| 15284195 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15284195 | Name on file | Email address on file |
| 15392963 | Name on file | Email address on file |
| 13403513 | Name on file | Email address on file |
| 14401897 | Name on file | Email address on file |
| 13330151 | Name on file | Email address on file |
| 13626696 | Name on file | Email address on file |
| 13619885 | Name on file | Email address on file |
| 14682501 | Name on file | Email address on file |
| 14947122 | Name on file | Email address on file |
| 13612399 | Name on file | Email address on file |
| 14614633 | Name on file | Email address on file |
| 14650346 | Name on file | Email address on file |
| 15208154 | Name on file | Email address on file |
| 14425625 | Name on file | Email address on file |
| 14513462 | Name on file | Email address on file |
| 14007499 | Name on file | Email address on file |
| 13664320 | Name on file | Email address on file |
| 13755948 | Name on file | Email address on file |
| 13515518 | Name on file | Email address on file |
| 14388026 | Name on file | Email address on file |
| 14413202 | Name on file | Email address on file |
| 13716051 | Name on file | Email address on file |
| 13174369 | Name on file | Email address on file |
| 13391001 | Name on file | Email address on file |
| 13396055 | Name on file | Email address on file |
| 13988682 | Name on file | Email address on file |
| 14010064 | Name on file | Email address on file |
| 13362968 | Name on file | Email address on file |
| 14949622 | Name on file | Email address on file |
| 14451378 | Name on file | Email address on file |
| 15251269 | Name on file | Email address on file |
| 13587770 | Name on file | Email address on file |
| 14413736 | Name on file | Email address on file |
| 14649251 | Name on file | Email address on file |
| 14012465 | Name on file | Email address on file |
| 13655071 | Name on file | Email address on file |
| 14212694 | Name on file | Email address on file |
| 14456577 | Name on file | Email address on file |
| 13212477 | Name on file | Email address on file |
| 14406686 | Name on file | Email address on file |
| 13512356 | Name on file | Email address on file |
| 14287156 | Name on file | Email address on file |
| 13139082 | Name on file | Email address on file |
| 15263152 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13341006 | Name on file | Email address on file |
| 14029042 | Name on file | Email address on file |
| 14062761 | Name on file | Email address on file |
| 13716531 | Name on file | Email address on file |
| 13832427 | Name on file | Email address on file |
| 14237521 | Name on file | Email address on file |
| 14087619 | Name on file | Email address on file |
| 13212312 | Name on file | Email address on file |
| 14093905 | Name on file | Email address on file |
| 14509575 | Name on file | Email address on file |
| 13189873 | Name on file | Email address on file |
| 14241536 | Name on file | Email address on file |
| 15050160 | Name on file | Email address on file |
| 15025453 | Name on file | Email address on file |
| 15235860 | Name on file | Email address on file |
| 15235860 | Name on file | Email address on file |
| 14408566 | Name on file | Email address on file |
| 13157874 | Name on file | Email address on file |
| 15009626 | Name on file | Email address on file |
| 14625494 | Name on file | Email address on file |
| 14625494 | Name on file | Email address on file |
| 15376525 | Name on file | Email address on file |
| 13588700 | Name on file | Email address on file |
| 14617226 | Name on file | Email address on file |
| 15271032 | Name on file | Email address on file |
| 14971695 | Name on file | Email address on file |
| 13613811 | Name on file | Email address on file |
| 15245593 | Name on file | Email address on file |
| 14910810 | Name on file | Email address on file |
| 13342441 | Name on file | Email address on file |
| 14533454 | Name on file | Email address on file |
| 14533454 | Name on file | Email address on file |
| 13450986 | Name on file | Email address on file |
| 14321718 | Name on file | Email address on file |
| 14509845 | Name on file | Email address on file |
| 15013326 | Name on file | Email address on file |
| 13489684 | Name on file | Email address on file |
| 13876013 | Name on file | Email address on file |
| 14468492 | Name on file | Email address on file |
| 15385121 | Name on file | Email address on file |
| 15246019 | Name on file | Email address on file |
| 14407511 | Name on file | Email address on file |
| 20690738 | Name on file | Email address on file |
| 14634089 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18300148 | Name on file | Email address on file |
| 18984185 | Name on file | Email address on file |
| 13638904 | Name on file | Email address on file |
| 15268629 | Name on file | Email address on file |
| 13864753 | Name on file | Email address on file |
| 13773479 | Name on file | Email address on file |
| 13576307 | Name on file | Email address on file |
| 14661588 | Name on file | Email address on file |
| 18272846 | Name on file | Email address on file |
| 15245294 | Name on file | Email address on file |
| 14482752 | Name on file | Email address on file |
| 14440704 | Name on file | Email address on file |
| 14155321 | Name on file | Email address on file |
| 14039935 | Name on file | Email address on file |
| 14598046 | Name on file | Email address on file |
| 14598046 | Name on file | Email address on file |
| 18260108 | Name on file | Email address on file |
| 15011229 | Name on file | Email address on file |
| 15225518 | Name on file | Email address on file |
| 15286727 | Name on file | Email address on file |
| 14590772 | Name on file | Email address on file |
| 14279132 | Name on file | Email address on file |
| 14991880 | Name on file | Email address on file |
| 19017644 | Name on file | Email address on file |
| 15219724 | Name on file | Email address on file |
| 18330832 | Name on file | Email address on file |
| 18301154 | Name on file | Email address on file |
| 18941256 | Name on file | Email address on file |
| 15037519 | Name on file | Email address on file |
| 14226646 | Name on file | Email address on file |
| 18249047 | Name on file | Email address on file |
| 18985575 | Name on file | Email address on file |
| 15247251 | Name on file | Email address on file |
| 14634895 | Name on file | Email address on file |
| 15235991 | Name on file | Email address on file |
| 15102225 | Name on file | Email address on file |
| 14540229 | Name on file | Email address on file |
| 18977064 | Name on file | Email address on file |
| 22145082 | Name on file | Email address on file |
| 14127780 | Name on file | Email address on file |
| 15041313 | Name on file | Email address on file |
| 15271043 | Name on file | Email address on file |
| 15291331 | Name on file | Email address on file |
| 15291331 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13466443 | Name on file | Email address on file |
| 13716182 | Name on file | Email address on file |
| 14580560 | Name on file | Email address on file |
| 14061926 | Name on file | Email address on file |
| 13711166 | Name on file | Email address on file |
| 18304613 | Name on file | Email address on file |
| 13279329 | Name on file | Email address on file |
| 14168220 | Name on file | Email address on file |
| 13218462 | Name on file | Email address on file |
| 14359327 | Name on file | Email address on file |
| 14248777 | Name on file | Email address on file |
| 13623389 | Name on file | Email address on file |
| 13176587 | Name on file | Email address on file |
| 13677209 | Name on file | Email address on file |
| 22283245 | Name on file | Email address on file |
| 13949688 | Name on file | Email address on file |
| 15037375 | Name on file | Email address on file |
| 13315489 | Name on file | Email address on file |
| 13716130 | Name on file | Email address on file |
| 13958639 | Name on file | Email address on file |
| 14152704 | Name on file | Email address on file |
| 14319064 | Name on file | Email address on file |
| 13358895 | Name on file | Email address on file |
| 18976667 | Name on file | Email address on file |
| 13986328 | Name on file | Email address on file |
| 18274311 | Name on file | Email address on file |
| 19009486 | Name on file | Email address on file |
| 15192866 | Name on file | Email address on file |
| 15214366 | Name on file | Email address on file |
| 15256506 | Name on file | Email address on file |
| 14621625 | Name on file | Email address on file |
| 13511676 | Name on file | Email address on file |
| 14207836 | Name on file | Email address on file |
| 15060825 | Name on file | Email address on file |
| 13160182 | Name on file | Email address on file |
| 15169945 | Name on file | Email address on file |
| 14498477 | Name on file | Email address on file |
| 15390694 | Name on file | Email address on file |
| 13746225 | Name on file | Email address on file |
| 14066457 | Name on file | Email address on file |
| 13413061 | Name on file | Email address on file |
| 14902211 | Name on file | Email address on file |
| 14902211 | Name on file | Email address on file |
| 14013331 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15219311 | Name on file | Email address on file |
| 15290862 | Name on file | Email address on file |
| 15290862 | Name on file | Email address on file |
| 13202829 | Name on file | Email address on file |
| 13868533 | Name on file | Email address on file |
| 13147300 | Name on file | Email address on file |
| 13351674 | Name on file | Email address on file |
| 13286551 | Name on file | Email address on file |
| 14119478 | Name on file | Email address on file |
| 13390913 | Name on file | Email address on file |
| 14251957 | Name on file | Email address on file |
| 15404835 | Name on file | Email address on file |
| 13308028 | Name on file | Email address on file |
| 14257522 | Name on file | Email address on file |
| 13224617 | Name on file | Email address on file |
| 13209878 | Name on file | Email address on file |
| 14420311 | Name on file | Email address on file |
| 13340631 | Name on file | Email address on file |
| 13902891 | Name on file | Email address on file |
| 15159956 | Name on file | Email address on file |
| 14107449 | Name on file | Email address on file |
| 15042568 | Name on file | Email address on file |
| 14621775 | Name on file | Email address on file |
| 14621775 | Name on file | Email address on file |
| 15287807 | Name on file | Email address on file |
| 15220290 | Name on file | Email address on file |
| 15207528 | Name on file | Email address on file |
| 14189648 | Name on file | Email address on file |
| 13857132 | Name on file | Email address on file |
| 13377524 | Name on file | Email address on file |
| 15230141 | Name on file | Email address on file |
| 15272142 | Name on file | Email address on file |
| 14933983 | Name on file | Email address on file |
| 14946758 | Name on file | Email address on file |
| 14091475 | Name on file | Email address on file |
| 13275568 | Name on file | Email address on file |
| 13350831 | Name on file | Email address on file |
| 13741873 | Name on file | Email address on file |
| 13864238 | Name on file | Email address on file |
| 13585098 | Name on file | Email address on file |
| 13316210 | Name on file | Email address on file |
| 13678228 | Name on file | Email address on file |
| 13780096 | Name on file | Email address on file |
| 13464359 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15222082 | Name on file | Email address on file |
| 13803844 | Name on file | Email address on file |
| 15053739 | Name on file | Email address on file |
| 15377031 | Name on file | Email address on file |
| 14045043 | Name on file | Email address on file |
| 13688884 | Name on file | Email address on file |
| 13158778 | Name on file | Email address on file |
| 15276063 | Name on file | Email address on file |
| 15425929 | Name on file | Email address on file |
| 18971162 | Name on file | Email address on file |
| 18318435 | Name on file | Email address on file |
| 18264507 | Name on file | Email address on file |
| 18961347 | Name on file | Email address on file |
| 18958923 | Name on file | Email address on file |
| 14969890 | Name on file | Email address on file |
| 18970292 | Name on file | Email address on file |
| 15007014 | Name on file | Email address on file |
| 14944772 | Name on file | Email address on file |
| 14304630 | Name on file | Email address on file |
| 14532160 | Name on file | Email address on file |
| 18998870 | Name on file | Email address on file |
| 18980410 | Name on file | Email address on file |
| 14263323 | Name on file | Email address on file |
| 15270968 | Name on file | Email address on file |
| 14624998 | Name on file | Email address on file |
| 14624998 | Name on file | Email address on file |
| 14247020 | Name on file | Email address on file |
| 13523505 | Name on file | Email address on file |
| 15406893 | Name on file | Email address on file |
| 14944231 | Name on file | Email address on file |
| 13967439 | Name on file | Email address on file |
| 15066995 | Name on file | Email address on file |
| 13272301 | Name on file | Email address on file |
| 13455611 | Name on file | Email address on file |
| 14212263 | Name on file | Email address on file |
| 15410353 | Name on file | Email address on file |
| 14633275 | Name on file | Email address on file |
| 13720863 | Name on file | Email address on file |
| 14091144 | Name on file | Email address on file |
| 13740685 | Name on file | Email address on file |
| 15282477 | Name on file | Email address on file |
| 14438870 | Name on file | Email address on file |
| 13858327 | Name on file | Email address on file |
| 14142049 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14110694 | Name on file | Email address on file |
| 14442388 | Name on file | Email address on file |
| 13838920 | Name on file | Email address on file |
| 13568603 | Name on file | Email address on file |
| 15277989 | Name on file | Email address on file |
| 15023920 | Name on file | Email address on file |
| 18501857 | Name on file | Email address on file |
| 15291239 | Name on file | Email address on file |
| 18286001 | Name on file | Email address on file |
| 13225983 | Name on file | Email address on file |
| 13549365 | Name on file | Email address on file |
| 14451861 | Name on file | Email address on file |
| 15001414 | Name on file | Email address on file |
| 15286456 | Name on file | Email address on file |
| 14345672 | Name on file | Email address on file |
| 15048928 | Name on file | Email address on file |
| 12655054 | Name on file | Email address on file |
| 13815492 | Name on file | Email address on file |
| 13408724 | Name on file | Email address on file |
| 14686361 | Name on file | Email address on file |
| 14253920 | Name on file | Email address on file |
| 14477460 | Name on file | Email address on file |
| 14474426 | Name on file | Email address on file |
| 14163101 | Name on file | Email address on file |
| 13342457 | Name on file | Email address on file |
| 13962371 | Name on file | Email address on file |
| 13529509 | Name on file | Email address on file |
| 13354318 | Name on file | Email address on file |
| 14909859 | Name on file | Email address on file |
| 15282082 | Name on file | Email address on file |
| 15241105 | Name on file | Email address on file |
| 14941801 | Name on file | Email address on file |
| 14285196 | Name on file | Email address on file |
| 14516085 | Name on file | Email address on file |
| 14107444 | Name on file | Email address on file |
| 14619084 | Name on file | Email address on file |
| 13297925 | Name on file | Email address on file |
| 13212506 | Name on file | Email address on file |
| 22158557 | Name on file | Email address on file |
| 13232384 | Name on file | Email address on file |
| 15153338 | Name on file | Email address on file |
| 15041437 | Name on file | Email address on file |
| 14646142 | Name on file | Email address on file |
| 14197631 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15225122 | Name on file | Email address on file |
| 20800705 | Name on file | Email address on file |
| 13398528 | Name on file | Email address on file |
| 14429977 | Name on file | Email address on file |
| 13336176 | Name on file | Email address on file |
| 14487909 | Name on file | Email address on file |
| 14527704 | Name on file | Email address on file |
| 14032519 | Name on file | Email address on file |
| 14461809 | Name on file | Email address on file |
| 13559216 | Name on file | Email address on file |
| 13502500 | Name on file | Email address on file |
| 14070625 | Name on file | Email address on file |
| 15234479 | Name on file | Email address on file |
| 13276882 | Name on file | Email address on file |
| 15015655 | Name on file | Email address on file |
| 14223245 | Name on file | Email address on file |
| 14947174 | Name on file | Email address on file |
| 13605373 | Name on file | Email address on file |
| 14311970 | Name on file | Email address on file |
| 14228829 | Name on file | Email address on file |
| 13212946 | Name on file | Email address on file |
| 14377942 | Name on file | Email address on file |
| 13837379 | Name on file | Email address on file |
| 15221753 | Name on file | Email address on file |
| 15292451 | Name on file | Email address on file |
| 15292451 | Name on file | Email address on file |
| 14084651 | Name on file | Email address on file |
| 14950408 | Name on file | Email address on file |
| 15407887 | Name on file | Email address on file |
| 14594108 | Name on file | Email address on file |
| 14970627 | Name on file | Email address on file |
| 13770633 | Name on file | Email address on file |
| 15287020 | Name on file | Email address on file |
| 13412175 | Name on file | Email address on file |
| 15371237 | Name on file | Email address on file |
| 15031419 | Name on file | Email address on file |
| 15276998 | Name on file | Email address on file |
| 14610043 | Name on file | Email address on file |
| 14983091 | Name on file | Email address on file |
| 15278423 | Name on file | Email address on file |
| 15103410 | Name on file | Email address on file |
| 18958773 | Name on file | Email address on file |
| 15051084 | Name on file | Email address on file |
| 15069738 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15015135 | Name on file | Email address on file |
| 13155103 | Name on file | Email address on file |
| 13212651 | Name on file | Email address on file |
| 15099800 | Name on file | Email address on file |
| 15196556 | Name on file | Email address on file |
| 15247497 | Name on file | Email address on file |
| 15270863 | Name on file | Email address on file |
| 15124441 | Name on file | Email address on file |
| 15205694 | Name on file | Email address on file |
| 15269191 | Name on file | Email address on file |
| 15039273 | Name on file | Email address on file |
| 22102488 | Name on file | Email address on file |
| 15286986 | Name on file | Email address on file |
| 15286986 | Name on file | Email address on file |
| 15258600 | Name on file | Email address on file |
| 15123021 | Name on file | Email address on file |
| 13165119 | Name on file | Email address on file |
| 15287603 | Name on file | Email address on file |
| 15287603 | Name on file | Email address on file |
| 15205175 | Name on file | Email address on file |
| 15124365 | Name on file | Email address on file |
| 14938614 | Name on file | Email address on file |
| 14551087 | Name on file | Email address on file |
| 13707403 | Name on file | Email address on file |
| 18321170 | Name on file | Email address on file |
| 14305139 | Name on file | Email address on file |
| 13906113 | Name on file | Email address on file |
| 18971675 | Name on file | Email address on file |
| 15180493 | Name on file | Email address on file |
| 13763400 | Name on file | Email address on file |
| 14671754 | Name on file | Email address on file |
| 16848911 | Name on file | Email address on file |
| 13880410 | Name on file | Email address on file |
| 15409985 | Name on file | Email address on file |
| 13477363 | Name on file | Email address on file |
| 18993581 | Name on file | Email address on file |
| 14476968 | Name on file | Email address on file |
| 14985380 | Name on file | Email address on file |
| 14353944 | Name on file | Email address on file |
| 13342111 | Name on file | Email address on file |
| 14266125 | Name on file | Email address on file |
| 13215899 | Name on file | Email address on file |
| 15255714 | Name on file | Email address on file |
| 13534679 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13392386 | Name on file | Email address on file |
| 14362491 | Name on file | Email address on file |
| 14171860 | Name on file | Email address on file |
| 13655816 | Name on file | Email address on file |
| 15285869 | Name on file | Email address on file |
| 13190805 | Name on file | Email address on file |
| 15265494 | Name on file | Email address on file |
| 15273136 | Name on file | Email address on file |
| 15025121 | Name on file | Email address on file |
| 21755386 | Name on file | Email address on file |
| 15223821 | Name on file | Email address on file |
| 14971332 | Name on file | Email address on file |
| 14973416 | Name on file | Email address on file |
| 19000383 | Name on file | Email address on file |
| 13191343 | Name on file | Email address on file |
| 18244594 | Name on file | Email address on file |
| 14622158 | Name on file | Email address on file |
| 14622158 | Name on file | Email address on file |
| 15248178 | Name on file | Email address on file |
| 13216108 | Name on file | Email address on file |
| 14994580 | Name on file | Email address on file |
| 15243619 | Name on file | Email address on file |
| 15267590 | Name on file | Email address on file |
| 15215219 | Name on file | Email address on file |
| 15244272 | Name on file | Email address on file |
| 15286384 | Name on file | Email address on file |
| 13940698 | Name on file | Email address on file |
| 15029444 | Name on file | Email address on file |
| 14992257 | Name on file | Email address on file |
| 14911715 | Name on file | Email address on file |
| 14977332 | Name on file | Email address on file |
| 13521992 | Name on file | Email address on file |
| 14971658 | Name on file | Email address on file |
| 15054427 | Name on file | Email address on file |
| 15201179 | Name on file | Email address on file |
| 15201776 | Name on file | Email address on file |
| 14981266 | Name on file | Email address on file |
| 13208815 | Name on file | Email address on file |
| 14946136 | Name on file | Email address on file |
| 18949145 | Name on file | Email address on file |
| 14639072 | Name on file | Email address on file |
| 14555690 | Name on file | Email address on file |
| 18947046 | Name on file | Email address on file |
| 18250362 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18327623 | Name on file | Email address on file |
| 15147211 | Name on file | Email address on file |
| 15027309 | Name on file | Email address on file |
| 18963707 | Name on file | Email address on file |
| 15106397 | Name on file | Email address on file |
| 14900009 | Name on file | Email address on file |
| 14909924 | Name on file | Email address on file |
| 13668528 | Name on file | Email address on file |
| 13709848 | Name on file | Email address on file |
| 14522263 | Name on file | Email address on file |
| 13746443 | Name on file | Email address on file |
| 13255929 | Name on file | Email address on file |
| 14660365 | Name on file | Email address on file |
| 13160771 | Name on file | Email address on file |
| 14646615 | Name on file | Email address on file |
| 14646615 | Name on file | Email address on file |
| 14433242 | Name on file | Email address on file |
| 13658723 | Name on file | Email address on file |
| 14638492 | Name on file | Email address on file |
| 13572756 | Name on file | Email address on file |
| 13941023 | Name on file | Email address on file |
| 14184448 | Name on file | Email address on file |
| 13843272 | Name on file | Email address on file |
| 13594843 | Name on file | Email address on file |
| 13449973 | Name on file | Email address on file |
| 14025509 | Name on file | Email address on file |
| 13367399 | Name on file | Email address on file |
| 14626095 | Name on file | Email address on file |
| 14626095 | Name on file | Email address on file |
| 14514280 | Name on file | Email address on file |
| 13287335 | Name on file | Email address on file |
| 13444339 | Name on file | Email address on file |
| 14449197 | Name on file | Email address on file |
| 13834172 | Name on file | Email address on file |
| 14089134 | Name on file | Email address on file |
| 14036259 | Name on file | Email address on file |
| 13948171 | Name on file | Email address on file |
| 14547921 | Name on file | Email address on file |
| 14900962 | Name on file | Email address on file |
| 14586284 | Name on file | Email address on file |
| 14073318 | Name on file | Email address on file |
| 14041105 | Name on file | Email address on file |
| 14281104 | Name on file | Email address on file |
| 14259579 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13655422 | Name on file | Email address on file |
| 14276887 | Name on file | Email address on file |
| 13877018 | Name on file | Email address on file |
| 14551012 | Name on file | Email address on file |
| 14423507 | Name on file | Email address on file |
| 13366751 | Name on file | Email address on file |
| 14082142 | Name on file | Email address on file |
| 14179458 | Name on file | Email address on file |
| 14200478 | Name on file | Email address on file |
| 14037116 | Name on file | Email address on file |
| 14556135 | Name on file | Email address on file |
| 13665035 | Name on file | Email address on file |
| 15405701 | Name on file | Email address on file |
| 13776320 | Name on file | Email address on file |
| 14096642 | Name on file | Email address on file |
| 14553677 | Name on file | Email address on file |
| 13483722 | Name on file | Email address on file |
| 14128965 | Name on file | Email address on file |
| 14116697 | Name on file | Email address on file |
| 14653419 | Name on file | Email address on file |
| 13400742 | Name on file | Email address on file |
| 14552065 | Name on file | Email address on file |
| 13220052 | Name on file | Email address on file |
| 14063868 | Name on file | Email address on file |
| 14034856 | Name on file | Email address on file |
| 13494568 | Name on file | Email address on file |
| 14607821 | Name on file | Email address on file |
| 13726158 | Name on file | Email address on file |
| 14517237 | Name on file | Email address on file |
| 13733855 | Name on file | Email address on file |
| 14213222 | Name on file | Email address on file |
| 14501997 | Name on file | Email address on file |
| 14206827 | Name on file | Email address on file |
| 13671001 | Name on file | Email address on file |
| 13919334 | Name on file | Email address on file |
| 14124713 | Name on file | Email address on file |
| 14627218 | Name on file | Email address on file |
| 14640301 | Name on file | Email address on file |
| 14640301 | Name on file | Email address on file |
| 13498240 | Name on file | Email address on file |
| 13387337 | Name on file | Email address on file |
| 13395202 | Name on file | Email address on file |
| 13778391 | Name on file | Email address on file |
| 14964814 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549196 | Name on file | Email address on file |
| 13937468 | Name on file | Email address on file |
| 13595852 | Name on file | Email address on file |
| 14560000 | Name on file | Email address on file |
| 13255825 | Name on file | Email address on file |
| 14553162 | Name on file | Email address on file |
| 14553162 | Name on file | Email address on file |
| 14375147 | Name on file | Email address on file |
| 13341158 | Name on file | Email address on file |
| 14036477 | Name on file | Email address on file |
| 13699531 | Name on file | Email address on file |
| 14559866 | Name on file | Email address on file |
| 13405445 | Name on file | Email address on file |
| 13395163 | Name on file | Email address on file |
| 14605571 | Name on file | Email address on file |
| 13729529 | Name on file | Email address on file |
| 14604868 | Name on file | Email address on file |
| 14090448 | Name on file | Email address on file |
| 15028898 | Name on file | Email address on file |
| 14606013 | Name on file | Email address on file |
| 14979620 | Name on file | Email address on file |
| 15287978 | Name on file | Email address on file |
| 15287978 | Name on file | Email address on file |
| 14553979 | Name on file | Email address on file |
| 14672682 | Name on file | Email address on file |
| 14311281 | Name on file | Email address on file |
| 14619795 | Name on file | Email address on file |
| 14619795 | Name on file | Email address on file |
| 13762907 | Name on file | Email address on file |
| 13441590 | Name on file | Email address on file |
| 13725733 | Name on file | Email address on file |
| 14534356 | Name on file | Email address on file |
| 14666431 | Name on file | Email address on file |
| 13879282 | Name on file | Email address on file |
| 14686686 | Name on file | Email address on file |
| 14653347 | Name on file | Email address on file |
| 13377293 | Name on file | Email address on file |
| 14628025 | Name on file | Email address on file |
| 13335246 | Name on file | Email address on file |
| 14329586 | Name on file | Email address on file |
| 13501084 | Name on file | Email address on file |
| 14622110 | Name on file | Email address on file |
| 13158095 | Name on file | Email address on file |
| 13443155 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14028743 | Name on file | Email address on file |
| 13508386 | Name on file | Email address on file |
| 14390316 | Name on file | Email address on file |
| 15200528 | Name on file | Email address on file |
| 14546838 | Name on file | Email address on file |
| 14602562 | Name on file | Email address on file |
| 14121004 | Name on file | Email address on file |
| 13596629 | Name on file | Email address on file |
| 13930085 | Name on file | Email address on file |
| 14195265 | Name on file | Email address on file |
| 14581961 | Name on file | Email address on file |
| 14018030 | Name on file | Email address on file |
| 14380126 | Name on file | Email address on file |
| 13825977 | Name on file | Email address on file |
| 13696300 | Name on file | Email address on file |
| 13527600 | Name on file | Email address on file |
| 14293564 | Name on file | Email address on file |
| 13346079 | Name on file | Email address on file |
| 13172091 | Name on file | Email address on file |
| 14290450 | Name on file | Email address on file |
| 14101918 | Name on file | Email address on file |
| 14044299 | Name on file | Email address on file |
| 14350283 | Name on file | Email address on file |
| 14668720 | Name on file | Email address on file |
| 13666102 | Name on file | Email address on file |
| 14688312 | Name on file | Email address on file |
| 14688312 | Name on file | Email address on file |
| 14291257 | Name on file | Email address on file |
| 13989733 | Name on file | Email address on file |
| 13709562 | Name on file | Email address on file |
| 14232058 | Name on file | Email address on file |
| 13622588 | Name on file | Email address on file |
| 13953695 | Name on file | Email address on file |
| 14554670 | Name on file | Email address on file |
| 13508711 | Name on file | Email address on file |
| 14347877 | Name on file | Email address on file |
| 14404390 | Name on file | Email address on file |
| 14548986 | Name on file | Email address on file |
| 13139050 | Name on file | Email address on file |
| 14369920 | Name on file | Email address on file |
| 14595050 | Name on file | Email address on file |
| 13969418 | Name on file | Email address on file |
| 13685157 | Name on file | Email address on file |
| 14310843 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14452411 | Name on file | Email address on file |
| 14548049 | Name on file | Email address on file |
| 13967442 | Name on file | Email address on file |
| 13902626 | Name on file | Email address on file |
| 13753732 | Name on file | Email address on file |
| 15404448 | Name on file | Email address on file |
| 15269929 | Name on file | Email address on file |
| 13989761 | Name on file | Email address on file |
| 14554148 | Name on file | Email address on file |
| 13422455 | Name on file | Email address on file |
| 15402732 | Name on file | Email address on file |
| 13697805 | Name on file | Email address on file |
| 13737914 | Name on file | Email address on file |
| 14243993 | Name on file | Email address on file |
| 13241660 | Name on file | Email address on file |
| 14466867 | Name on file | Email address on file |
| 14622178 | Name on file | Email address on file |
| 14622178 | Name on file | Email address on file |
| 14657265 | Name on file | Email address on file |
| 22154404 | Name on file | Email address on file |
| 14080182 | Name on file | Email address on file |
| 14634874 | Name on file | Email address on file |
| 14217666 | Name on file | Email address on file |
| 14403606 | Name on file | Email address on file |
| 14515095 | Name on file | Email address on file |
| 14004405 | Name on file | Email address on file |
| 14687160 | Name on file | Email address on file |
| 14103433 | Name on file | Email address on file |
| 13948937 | Name on file | Email address on file |
| 13457828 | Name on file | Email address on file |
| 14637385 | Name on file | Email address on file |
| 16865534 | Name on file | Email address on file |
| 13301437 | Name on file | Email address on file |
| 13227329 | Name on file | Email address on file |
| 14146485 | Name on file | Email address on file |
| 14133053 | Name on file | Email address on file |
| 15359106 | Name on file | Email address on file |
| 13809833 | Name on file | Email address on file |
| 14617158 | Name on file | Email address on file |
| 13432419 | Name on file | Email address on file |
| 13445450 | Name on file | Email address on file |
| 14548385 | Name on file | Email address on file |
| 13389540 | Name on file | Email address on file |
| 14601956 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14601956 | Name on file | Email address on file |
| 14653783 | Name on file | Email address on file |
| 13681958 | Name on file | Email address on file |
| 13273723 | Name on file | Email address on file |
| 13310617 | Name on file | Email address on file |
| 14434379 | Name on file | Email address on file |
| 13522688 | Name on file | Email address on file |
| 13764546 | Name on file | Email address on file |
| 13977464 | Name on file | Email address on file |
| 13510094 | Name on file | Email address on file |
| 14607548 | Name on file | Email address on file |
| 13590773 | Name on file | Email address on file |
| 14358688 | Name on file | Email address on file |
| 14677494 | Name on file | Email address on file |
| 13993300 | Name on file | Email address on file |
| 13530281 | Name on file | Email address on file |
| 14641425 | Name on file | Email address on file |
| 14257346 | Name on file | Email address on file |
| 14147595 | Name on file | Email address on file |
| 13771818 | Name on file | Email address on file |
| 14646858 | Name on file | Email address on file |
| 14054252 | Name on file | Email address on file |
| 14552376 | Name on file | Email address on file |
| 13730985 | Name on file | Email address on file |
| 14017414 | Name on file | Email address on file |
| 13515457 | Name on file | Email address on file |
| 14456342 | Name on file | Email address on file |
| 14456342 | Name on file | Email address on file |
| 14244314 | Name on file | Email address on file |
| 14362547 | Name on file | Email address on file |
| 14226900 | Name on file | Email address on file |
| 14168883 | Name on file | Email address on file |
| 14588565 | Name on file | Email address on file |
| 13767311 | Name on file | Email address on file |
| 14194981 | Name on file | Email address on file |
| 14628335 | Name on file | Email address on file |
| 13139686 | Name on file | Email address on file |
| 13935358 | Name on file | Email address on file |
| 13769573 | Name on file | Email address on file |
| 14643377 | Name on file | Email address on file |
| 14643377 | Name on file | Email address on file |
| 13396040 | Name on file | Email address on file |
| 13553342 | Name on file | Email address on file |
| 13308211 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14586628 | Name on file | Email address on file |
| 13790245 | Name on file | Email address on file |
| 14560068 | Name on file | Email address on file |
| 14560068 | Name on file | Email address on file |
| 14626459 | Name on file | Email address on file |
| 14626459 | Name on file | Email address on file |
| 14626585 | Name on file | Email address on file |
| 13922216 | Name on file | Email address on file |
| 13500957 | Name on file | Email address on file |
| 13980499 | Name on file | Email address on file |
| 14239723 | Name on file | Email address on file |
| 14668057 | Name on file | Email address on file |
| 14668057 | Name on file | Email address on file |
| 13947586 | Name on file | Email address on file |
| 14650415 | Name on file | Email address on file |
| 13821769 | Name on file | Email address on file |
| 13481939 | Name on file | Email address on file |
| 13888823 | Name on file | Email address on file |
| 14088759 | Name on file | Email address on file |
| 13831304 | Name on file | Email address on file |
| 14424979 | Name on file | Email address on file |
| 14361497 | Name on file | Email address on file |
| 14361497 | Name on file | Email address on file |
| 13369542 | Name on file | Email address on file |
| 13495628 | Name on file | Email address on file |
| 13587970 | Name on file | Email address on file |
| 13182450 | Name on file | Email address on file |
| 13296245 | Name on file | Email address on file |
| 13313650 | Name on file | Email address on file |
| 14168489 | Name on file | Email address on file |
| 14510144 | Name on file | Email address on file |
| 14634735 | Name on file | Email address on file |
| 14554855 | Name on file | Email address on file |
| 14547633 | Name on file | Email address on file |
| 14375687 | Name on file | Email address on file |
| 14556520 | Name on file | Email address on file |
| 13629224 | Name on file | Email address on file |
| 14634971 | Name on file | Email address on file |
| 14095344 | Name on file | Email address on file |
| 13940979 | Name on file | Email address on file |
| 14610805 | Name on file | Email address on file |
| 14610805 | Name on file | Email address on file |
| 14606878 | Name on file | Email address on file |
| 13691508 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14143303 | Name on file | Email address on file |
| 13704610 | Name on file | Email address on file |
| 13993426 | Name on file | Email address on file |
| 14327868 | Name on file | Email address on file |
| 13577009 | Name on file | Email address on file |
| 14547116 | Name on file | Email address on file |
| 13205781 | Name on file | Email address on file |
| 13441983 | Name on file | Email address on file |
| 14303848 | Name on file | Email address on file |
| 14651811 | Name on file | Email address on file |
| 14645708 | Name on file | Email address on file |
| 14545918 | Name on file | Email address on file |
| 13668219 | Name on file | Email address on file |
| 14548431 | Name on file | Email address on file |
| 14298384 | Name on file | Email address on file |
| 14616897 | Name on file | Email address on file |
| 13767304 | Name on file | Email address on file |
| 13285973 | Name on file | Email address on file |
| 14526371 | Name on file | Email address on file |
| 14171194 | Name on file | Email address on file |
| 13970443 | Name on file | Email address on file |
| 14270982 | Name on file | Email address on file |
| 13364909 | Name on file | Email address on file |
| 13577234 | Name on file | Email address on file |
| 13476210 | Name on file | Email address on file |
| 14642482 | Name on file | Email address on file |
| 14543931 | Name on file | Email address on file |
| 13242989 | Name on file | Email address on file |
| 15358587 | Name on file | Email address on file |
| 13428146 | Name on file | Email address on file |
| 14368280 | Name on file | Email address on file |
| 14672837 | Name on file | Email address on file |
| 13408598 | Name on file | Email address on file |
| 13459797 | Name on file | Email address on file |
| 13244780 | Name on file | Email address on file |
| 13575170 | Name on file | Email address on file |
| 14662285 | Name on file | Email address on file |
| 14662285 | Name on file | Email address on file |
| 13289260 | Name on file | Email address on file |
| 14676507 | Name on file | Email address on file |
| 14676507 | Name on file | Email address on file |
| 13867392 | Name on file | Email address on file |
| 15047274 | Name on file | Email address on file |
| 14689342 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14689342 | Name on file | Email address on file |
| 13246060 | Name on file | Email address on file |
| 14554472 | Name on file | Email address on file |
| 13201766 | Name on file | Email address on file |
| 14601035 | Name on file | Email address on file |
| 14601035 | Name on file | Email address on file |
| 14465849 | Name on file | Email address on file |
| 14262730 | Name on file | Email address on file |
| 20632690 | Name on file | Email address on file |
| 18276487 | Name on file | Email address on file |
| 18969550 | Name on file | Email address on file |
| 19006823 | Name on file | Email address on file |
| 19019207 | Name on file | Email address on file |
| 18992978 | Name on file | Email address on file |
| 18318822 | Name on file | Email address on file |
| 18949993 | Name on file | Email address on file |
| 18947533 | Name on file | Email address on file |
| 18999703 | Name on file | Email address on file |
| 18338347 | Name on file | Email address on file |
| 18318916 | Name on file | Email address on file |
| 18952708 | Name on file | Email address on file |
| 19169343 | Name on file | Email address on file |
| 18317563 | Name on file | Email address on file |
| 18982586 | Name on file | Email address on file |
| 19021944 | Name on file | Email address on file |
| 18992764 | Name on file | Email address on file |
| 18253597 | Name on file | Email address on file |
| 18251521 | Name on file | Email address on file |
| 18303482 | Name on file | Email address on file |
| 18309561 | Name on file | Email address on file |
| 12243644 | Name on file | Email address on file |
| 18950550 | Name on file | Email address on file |
| 18276163 | Name on file | Email address on file |
| 18978684 | Name on file | Email address on file |
| 18320792 | Name on file | Email address on file |
| 18255633 | Name on file | Email address on file |
| 18299858 | Name on file | Email address on file |
| 18997529 | Name on file | Email address on file |
| 19005004 | Name on file | Email address on file |
| 18981160 | Name on file | Email address on file |
| 18958808 | Name on file | Email address on file |
| 18274839 | Name on file | Email address on file |
| 19028346 | Name on file | Email address on file |
| 18970446 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18940534 | Name on file | Email address on file |
| 18331316 | Name on file | Email address on file |
| 18328575 | Name on file | Email address on file |
| 19019169 | Name on file | Email address on file |
| 18292072 | Name on file | Email address on file |
| 22144669 | Name on file | Email address on file |
| 18971590 | Name on file | Email address on file |
| 18331653 | Name on file | Email address on file |
| 18942074 | Name on file | Email address on file |
| 18948906 | Name on file | Email address on file |
| 18308961 | Name on file | Email address on file |
| 18338825 | Name on file | Email address on file |
| 18335659 | Name on file | Email address on file |
| 18940161 | Name on file | Email address on file |
| 18332417 | Name on file | Email address on file |
| 18939730 | Name on file | Email address on file |
| 18287587 | Name on file | Email address on file |
| 19027729 | Name on file | Email address on file |
| 20628331 | Name on file | Email address on file |
| 18965912 | Name on file | Email address on file |
| 18260150 | Name on file | Email address on file |
| 19006085 | Name on file | Email address on file |
| 18976241 | Name on file | Email address on file |
| 18290026 | Name on file | Email address on file |
| 18326371 | Name on file | Email address on file |
| 18304348 | Name on file | Email address on file |
| 12104664 | Name on file | Email address on file |
| 14234673 | Name on file | Email address on file |
| 20640862 | Name on file | Email address on file |
| 20816402 | Name on file | Email address on file |
| 18262652 | Name on file | Email address on file |
| 18303633 | Name on file | Email address on file |
| 18999818 | Name on file | Email address on file |
| 14650257 | Name on file | Email address on file |
| 14650257 | Name on file | Email address on file |
| 18253418 | Name on file | Email address on file |
| 18947461 | Name on file | Email address on file |
| 19020354 | Name on file | Email address on file |
| 18297029 | Name on file | Email address on file |
| 18274940 | Name on file | Email address on file |
| 20799603 | Name on file | Email address on file |
| 18940038 | Name on file | Email address on file |
| 18939937 | Name on file | Email address on file |
| 18286796 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22412335 | Name on file | Email address on file |
| 18264658 | Name on file | Email address on file |
| 18303920 | Name on file | Email address on file |
| 18296901 | Name on file | Email address on file |
| 18309277 | Name on file | Email address on file |
| 19028737 | Name on file | Email address on file |
| 18320359 | Name on file | Email address on file |
| 18999429 | Name on file | Email address on file |
| 18238176 | Name on file | Email address on file |
| 18322382 | Name on file | Email address on file |
| 18301607 | Name on file | Email address on file |
| 18285071 | Name on file | Email address on file |
| 15225948 | Name on file | Email address on file |
| 13792921 | Name on file | Email address on file |
| 14018920 | Name on file | Email address on file |
| 13854699 | Name on file | Email address on file |
| 13922268 | Name on file | Email address on file |
| 14291445 | Name on file | Email address on file |
| 13353170 | Name on file | Email address on file |
| 15278356 | Name on file | Email address on file |
| 13841689 | Name on file | Email address on file |
| 15396466 | Name on file | Email address on file |
| 13365363 | Name on file | Email address on file |
| 13712886 | Name on file | Email address on file |
| 13668220 | Name on file | Email address on file |
| 14283798 | Name on file | Email address on file |
| 14655455 | Name on file | Email address on file |
| 13341768 | Name on file | Email address on file |
| 13483781 | Name on file | Email address on file |
| 13661507 | Name on file | Email address on file |
| 14929464 | Name on file | Email address on file |
| 13629556 | Name on file | Email address on file |
| 15386776 | Name on file | Email address on file |
| 14898139 | Name on file | Email address on file |
| 14075991 | Name on file | Email address on file |
| 14040702 | Name on file | Email address on file |
| 14633885 | Name on file | Email address on file |
| 13905824 | Name on file | Email address on file |
| 13786196 | Name on file | Email address on file |
| 13247404 | Name on file | Email address on file |
| 13931504 | Name on file | Email address on file |
| 13837324 | Name on file | Email address on file |
| 14110563 | Name on file | Email address on file |
| 13809704 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13817522 | Name on file | Email address on file |
| 13981101 | Name on file | Email address on file |
| 14192873 | Name on file | Email address on file |
| 13534153 | Name on file | Email address on file |
| 13551678 | Name on file | Email address on file |
| 14018071 | Name on file | Email address on file |
| 13407964 | Name on file | Email address on file |
| 14213544 | Name on file | Email address on file |
| 14122287 | Name on file | Email address on file |
| 14083500 | Name on file | Email address on file |
| 13888904 | Name on file | Email address on file |
| 13771496 | Name on file | Email address on file |
| 13254890 | Name on file | Email address on file |
| 15266884 | Name on file | Email address on file |
| 13602076 | Name on file | Email address on file |
| 18241291 | Name on file | Email address on file |
| 14431804 | Name on file | Email address on file |
| 13264167 | Name on file | Email address on file |
| 13849628 | Name on file | Email address on file |
| 13662575 | Name on file | Email address on file |
| 13936927 | Name on file | Email address on file |
| 15369222 | Name on file | Email address on file |
| 14057009 | Name on file | Email address on file |
| 13978269 | Name on file | Email address on file |
| 14236492 | Name on file | Email address on file |
| 13247740 | Name on file | Email address on file |
| 14994046 | Name on file | Email address on file |
| 15149465 | Name on file | Email address on file |
| 15098010 | Name on file | Email address on file |
| 13999879 | Name on file | Email address on file |
| 14530507 | Name on file | Email address on file |
| 15183322 | Name on file | Email address on file |
| 15183322 | Name on file | Email address on file |
| 15284798 | Name on file | Email address on file |
| 15284798 | Name on file | Email address on file |
| 14594610 | Name on file | Email address on file |
| 14933554 | Name on file | Email address on file |
| 14613243 | Name on file | Email address on file |
| 13555223 | Name on file | Email address on file |
| 13279242 | Name on file | Email address on file |
| 15411704 | Name on file | Email address on file |
| 14592921 | Name on file | Email address on file |
| 14592921 | Name on file | Email address on file |
| 13245306 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13178150 | Name on file | Email address on file |
| 14147040 | Name on file | Email address on file |
| 14087685 | Name on file | Email address on file |
| 13654924 | Name on file | Email address on file |
| 13550130 | Name on file | Email address on file |
| 14354619 | Name on file | Email address on file |
| 13420372 | Name on file | Email address on file |
| 13427412 | Name on file | Email address on file |
| 13621514 | Name on file | Email address on file |
| 13376468 | Name on file | Email address on file |
| 13800362 | Name on file | Email address on file |
| 13231546 | Name on file | Email address on file |
| 13454298 | Name on file | Email address on file |
| 13752239 | Name on file | Email address on file |
| 13753029 | Name on file | Email address on file |
| 13938906 | Name on file | Email address on file |
| 13287091 | Name on file | Email address on file |
| 14050278 | Name on file | Email address on file |
| 13719203 | Name on file | Email address on file |
| 15222019 | Name on file | Email address on file |
| 13829733 | Name on file | Email address on file |
| 14177744 | Name on file | Email address on file |
| 15073847 | Name on file | Email address on file |
| 13188339 | Name on file | Email address on file |
| 13988685 | Name on file | Email address on file |
| 13478654 | Name on file | Email address on file |
| 14658436 | Name on file | Email address on file |
| 15093539 | Name on file | Email address on file |
| 14061264 | Name on file | Email address on file |
| 14653964 | Name on file | Email address on file |
| 14586426 | Name on file | Email address on file |
| 13577430 | Name on file | Email address on file |
| 14406684 | Name on file | Email address on file |
| 13929460 | Name on file | Email address on file |
| 13230863 | Name on file | Email address on file |
| 14589697 | Name on file | Email address on file |
| 15082530 | Name on file | Email address on file |
| 14607920 | Name on file | Email address on file |
| 14607920 | Name on file | Email address on file |
| 14584846 | Name on file | Email address on file |
| 13950086 | Name on file | Email address on file |
| 14597960 | Name on file | Email address on file |
| 13301063 | Name on file | Email address on file |
| 14203871 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14089145 | Name on file | Email address on file |
| 13438275 | Name on file | Email address on file |
| 14232765 | Name on file | Email address on file |
| 13725264 | Name on file | Email address on file |
| 14677018 | Name on file | Email address on file |
| 14677018 | Name on file | Email address on file |
| 15055392 | Name on file | Email address on file |
| 14269377 | Name on file | Email address on file |
| 14420103 | Name on file | Email address on file |
| 13984672 | Name on file | Email address on file |
| 13739905 | Name on file | Email address on file |
| 14516002 | Name on file | Email address on file |
| 14094426 | Name on file | Email address on file |
| 13233922 | Name on file | Email address on file |
| 13498920 | Name on file | Email address on file |
| 13282124 | Name on file | Email address on file |
| 13571975 | Name on file | Email address on file |
| 14433571 | Name on file | Email address on file |
| 13203746 | Name on file | Email address on file |
| 14618530 | Name on file | Email address on file |
| 14618530 | Name on file | Email address on file |
| 13408554 | Name on file | Email address on file |
| 13604208 | Name on file | Email address on file |
| 13550655 | Name on file | Email address on file |
| 13966569 | Name on file | Email address on file |
| 13913789 | Name on file | Email address on file |
| 13298859 | Name on file | Email address on file |
| 13248682 | Name on file | Email address on file |
| 13477073 | Name on file | Email address on file |
| 13251271 | Name on file | Email address on file |
| 13892323 | Name on file | Email address on file |
| 14618760 | Name on file | Email address on file |
| 13827051 | Name on file | Email address on file |
| 13473991 | Name on file | Email address on file |
| 13734243 | Name on file | Email address on file |
| 13989656 | Name on file | Email address on file |
| 14174318 | Name on file | Email address on file |
| 14219620 | Name on file | Email address on file |
| 13279211 | Name on file | Email address on file |
| 15100893 | Name on file | Email address on file |
| 13318469 | Name on file | Email address on file |
| 13270287 | Name on file | Email address on file |
| 14477075 | Name on file | Email address on file |
| 13764031 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15270761 | Name on file | Email address on file |
| 13997859 | Name on file | Email address on file |
| 14585955 | Name on file | Email address on file |
| 13882468 | Name on file | Email address on file |
| 14169772 | Name on file | Email address on file |
| 13826331 | Name on file | Email address on file |
| 13156079 | Name on file | Email address on file |
| 13447972 | Name on file | Email address on file |
| 15247833 | Name on file | Email address on file |
| 13885144 | Name on file | Email address on file |
| 13179038 | Name on file | Email address on file |
| 13898776 | Name on file | Email address on file |
| 13314988 | Name on file | Email address on file |
| 14245580 | Name on file | Email address on file |
| 13521191 | Name on file | Email address on file |
| 13838223 | Name on file | Email address on file |
| 13402482 | Name on file | Email address on file |
| 13536479 | Name on file | Email address on file |
| 14603224 | Name on file | Email address on file |
| 14603224 | Name on file | Email address on file |
| 14627575 | Name on file | Email address on file |
| 14117504 | Name on file | Email address on file |
| 13997127 | Name on file | Email address on file |
| 14604107 | Name on file | Email address on file |
| 13858085 | Name on file | Email address on file |
| 13982792 | Name on file | Email address on file |
| 13431452 | Name on file | Email address on file |
| 14280335 | Name on file | Email address on file |
| 14280335 | Name on file | Email address on file |
| 14303075 | Name on file | Email address on file |
| 13146378 | Name on file | Email address on file |
| 13574042 | Name on file | Email address on file |
| 13322566 | Name on file | Email address on file |
| 14104910 | Name on file | Email address on file |
| 18328374 | Name on file | Email address on file |
| 18262551 | Name on file | Email address on file |
| 18318860 | Name on file | Email address on file |
| 18266142 | Name on file | Email address on file |
| 18948585 | Name on file | Email address on file |
| 18270574 | Name on file | Email address on file |
| 18948163 | Name on file | Email address on file |
| 18247349 | Name on file | Email address on file |
| 18281780 | Name on file | Email address on file |
| 18286015 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18238426 | Name on file | Email address on file |
| 19006724 | Name on file | Email address on file |
| 14909136 | Name on file | Email address on file |
| 15090037 | Name on file | Email address on file |
| 14942587 | Name on file | Email address on file |
| 13175512 | Name on file | Email address on file |
| 15039860 | Name on file | Email address on file |
| 14934924 | Name on file | Email address on file |
| 15153058 | Name on file | Email address on file |
| 14983108 | Name on file | Email address on file |
| 15062293 | Name on file | Email address on file |
| 15097761 | Name on file | Email address on file |
| 15009649 | Name on file | Email address on file |
| 15269603 | Name on file | Email address on file |
| 15049333 | Name on file | Email address on file |
| 15127052 | Name on file | Email address on file |
| 15278851 | Name on file | Email address on file |
| 15072413 | Name on file | Email address on file |
| 15075688 | Name on file | Email address on file |
| 15249427 | Name on file | Email address on file |
| 14915472 | Name on file | Email address on file |
| 15006185 | Name on file | Email address on file |
| 14980759 | Name on file | Email address on file |
| 14988596 | Name on file | Email address on file |
| 15097856 | Name on file | Email address on file |
| 14966264 | Name on file | Email address on file |
| 13753043 | Name on file | Email address on file |
| 15146116 | Name on file | Email address on file |
| 13190097 | Name on file | Email address on file |
| 15075642 | Name on file | Email address on file |
| 15182356 | Name on file | Email address on file |
| 14118310 | Name on file | Email address on file |
| 15288970 | Name on file | Email address on file |
| 13658606 | Name on file | Email address on file |
| 14622298 | Name on file | Email address on file |
| 13465537 | Name on file | Email address on file |
| 13278918 | Name on file | Email address on file |
| 14204876 | Name on file | Email address on file |
| 13868022 | Name on file | Email address on file |
| 13820604 | Name on file | Email address on file |
| 22426795 | Name on file | Email address on file |
| 14241326 | Name on file | Email address on file |
| 13837538 | Name on file | Email address on file |
| 18966043 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14544786 | Name on file | Email address on file |
| 18281328 | Name on file | Email address on file |
| 18311139 | Name on file | Email address on file |
| 18317198 | Name on file | Email address on file |
| 15267035 | Name on file | Email address on file |
| 15262444 | Name on file | Email address on file |
| 13202773 | Name on file | Email address on file |
| 14656642 | Name on file | Email address on file |
| 15077308 | Name on file | Email address on file |
| 13405726 | Name on file | Email address on file |
| 18309021 | Name on file | Email address on file |
| 18286106 | Name on file | Email address on file |
| 18283070 | Name on file | Email address on file |
| 19019811 | Name on file | Email address on file |
| 14633819 | Name on file | Email address on file |
| 14377699 | Name on file | Email address on file |
| 14296203 | Name on file | Email address on file |
| 13886794 | Name on file | Email address on file |
| 14392656 | Name on file | Email address on file |
| 14186124 | Name on file | Email address on file |
| 14980806 | Name on file | Email address on file |
| 14628290 | Name on file | Email address on file |
| 14510710 | Name on file | Email address on file |
| 20623278 | Name on file | Email address on file |
| 18990770 | Name on file | Email address on file |
| 15090186 | Name on file | Email address on file |
| 18278842 | Name on file | Email address on file |
| 13546550 | Name on file | Email address on file |
| 14987480 | Name on file | Email address on file |
| 14644326 | Name on file | Email address on file |
| 14644326 | Name on file | Email address on file |
| 14496881 | Name on file | Email address on file |
| 18237706 | Name on file | Email address on file |
| 13199298 | Name on file | Email address on file |
| 18287948 | Name on file | Email address on file |
| 15147352 | Name on file | Email address on file |
| 18997141 | Name on file | Email address on file |
| 18938999 | Name on file | Email address on file |
| 18332811 | Name on file | Email address on file |
| 14256066 | Name on file | Email address on file |
| 14044768 | Name on file | Email address on file |
| 15253396 | Name on file | Email address on file |
| 13207114 | Name on file | Email address on file |
| 15271701 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14584555 | Name on file | Email address on file |
| 13147440 | Name on file | Email address on file |
| 15092575 | Name on file | Email address on file |
| 14996092 | Name on file | Email address on file |
| 14957436 | Name on file | Email address on file |
| 22425541 | Name on file | Email address on file |
| 13923032 | Name on file | Email address on file |
| 14605144 | Name on file | Email address on file |
| 18250734 | Name on file | Email address on file |
| 13917041 | Name on file | Email address on file |
| 13722276 | Name on file | Email address on file |
| 15140702 | Name on file | Email address on file |
| 13285998 | Name on file | Email address on file |
| 14116529 | Name on file | Email address on file |
| 14529409 | Name on file | Email address on file |
| 13680086 | Name on file | Email address on file |
| 14075076 | Name on file | Email address on file |
| 14351230 | Name on file | Email address on file |
| 13712889 | Name on file | Email address on file |
| 14643168 | Name on file | Email address on file |
| 14611891 | Name on file | Email address on file |
| 13759908 | Name on file | Email address on file |
| 14507909 | Name on file | Email address on file |
| 14517568 | Name on file | Email address on file |
| 18310486 | Name on file | Email address on file |
| 18976151 | Name on file | Email address on file |
| 18335789 | Name on file | Email address on file |
| 18335777 | Name on file | Email address on file |
| 18971400 | Name on file | Email address on file |
| 18965045 | Name on file | Email address on file |
| 18273799 | Name on file | Email address on file |
| 18302941 | Name on file | Email address on file |
| 14661091 | Name on file | Email address on file |
| 19008245 | Name on file | Email address on file |
| 14305725 | Name on file | Email address on file |
| 18288981 | Name on file | Email address on file |
| 13190552 | Name on file | Email address on file |
| 22413351 | Name on file | Email address on file |
| 19019189 | Name on file | Email address on file |
| 18958743 | Name on file | Email address on file |
| 14619459 | Name on file | Email address on file |
| 14320874 | Name on file | Email address on file |
| 18313386 | Name on file | Email address on file |
| 14636431 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13309220 | Name on file | Email address on file |
| 20690516 | Name on file | Email address on file |
| 19025404 | Name on file | Email address on file |
| 18257278 | Name on file | Email address on file |
| 18329453 | Name on file | Email address on file |
| 18959927 | Name on file | Email address on file |
| 19009559 | Name on file | Email address on file |
| 19024064 | Name on file | Email address on file |
| 18972181 | Name on file | Email address on file |
| 18326689 | Name on file | Email address on file |
| 18501718 | Name on file | Email address on file |
| 13323627 | Name on file | Email address on file |
| 13600532 | Name on file | Email address on file |
| 18246222 | Name on file | Email address on file |
| 18501903 | Name on file | Email address on file |
| 20799554 | Name on file | Email address on file |
| 22159759 | Name on file | Email address on file |
| 18304825 | Name on file | Email address on file |
| 19017811 | Name on file | Email address on file |
| 18264969 | Name on file | Email address on file |
| 18963653 | Name on file | Email address on file |
| 15028223 | Name on file | Email address on file |
| 18991015 | Name on file | Email address on file |
| 18295522 | Name on file | Email address on file |
| 13800249 | Name on file | Email address on file |
| 18965358 | Name on file | Email address on file |
| 18322329 | Name on file | Email address on file |
| 22162605 | Name on file | Email address on file |
| 22122830 | Name on file | Email address on file |
| 18252877 | Name on file | Email address on file |
| 18261710 | Name on file | Email address on file |
| 22154836 | Name on file | Email address on file |
| 19175768 | Name on file | Email address on file |
| 18959110 | Name on file | Email address on file |
| 18965271 | Name on file | Email address on file |
| 18954343 | Name on file | Email address on file |
| 18336172 | Name on file | Email address on file |
| 15223064 | Name on file | Email address on file |
| 14651099 | Name on file | Email address on file |
| 22120718 | Name on file | Email address on file |
| 18983385 | Name on file | Email address on file |
| 19020288 | Name on file | Email address on file |
| 18946370 | Name on file | Email address on file |
| 18255815 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14248593 | Name on file | Email address on file |
| 18941200 | Name on file | Email address on file |
| 14357545 | Name on file | Email address on file |
| 13307637 | Name on file | Email address on file |
| 14119560 | Name on file | Email address on file |
| 13691522 | Name on file | Email address on file |
| 14944963 | Name on file | Email address on file |
| 15280367 | Name on file | Email address on file |
| 15280367 | Name on file | Email address on file |
| 15264792 | Name on file | Email address on file |
| 18256770 | Name on file | Email address on file |
| 18308947 | Name on file | Email address on file |
| 18954483 | Name on file | Email address on file |
| 19019692 | Name on file | Email address on file |
| 18262539 | Name on file | Email address on file |
| 18962930 | Name on file | Email address on file |
| 15190257 | Name on file | Email address on file |
| 14363836 | Name on file | Email address on file |
| 13754733 | Name on file | Email address on file |
| 14629155 | Name on file | Email address on file |
| 13719532 | Name on file | Email address on file |
| 13485402 | Name on file | Email address on file |
| 13898761 | Name on file | Email address on file |
| 14153153 | Name on file | Email address on file |
| 13682616 | Name on file | Email address on file |
| 13786647 | Name on file | Email address on file |
| 14663246 | Name on file | Email address on file |
| 13626484 | Name on file | Email address on file |
| 13193292 | Name on file | Email address on file |
| 18271057 | Name on file | Email address on file |
| 13668877 | Name on file | Email address on file |
| 18319594 | Name on file | Email address on file |
| 15000443 | Name on file | Email address on file |
| 14340538 | Name on file | Email address on file |
| 13590447 | Name on file | Email address on file |
| 15208983 | Name on file | Email address on file |
| 13543186 | Name on file | Email address on file |
| 13298950 | Name on file | Email address on file |
| 14957808 | Name on file | Email address on file |
| 13951358 | Name on file | Email address on file |
| 13304688 | Name on file | Email address on file |
| 14334379 | Name on file | Email address on file |
| 13264111 | Name on file | Email address on file |
| 14406639 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15254981 | Name on file | Email address on file |
| 14918183 | Name on file | Email address on file |
| 13846265 | Name on file | Email address on file |
| 15274353 | Name on file | Email address on file |
| 18950167 | Name on file | Email address on file |
| 13569889 | Name on file | Email address on file |
| 14024299 | Name on file | Email address on file |
| 13692142 | Name on file | Email address on file |
| 14505185 | Name on file | Email address on file |
| 14289928 | Name on file | Email address on file |
| 15382117 | Name on file | Email address on file |
| 13468816 | Name on file | Email address on file |
| 13880959 | Name on file | Email address on file |
| 14583088 | Name on file | Email address on file |
| 13427444 | Name on file | Email address on file |
| 14295492 | Name on file | Email address on file |
| 15075508 | Name on file | Email address on file |
| 19015838 | Name on file | Email address on file |
| 13879499 | Name on file | Email address on file |
| 15031088 | Name on file | Email address on file |
| 13310573 | Name on file | Email address on file |
| 18301010 | Name on file | Email address on file |
| 13703282 | Name on file | Email address on file |
| 15140101 | Name on file | Email address on file |
| 18338638 | Name on file | Email address on file |
| 13197728 | Name on file | Email address on file |
| 18967680 | Name on file | Email address on file |
| 15004024 | Name on file | Email address on file |
| 15004024 | Name on file | Email address on file |
| 15101458 | Name on file | Email address on file |
| 13312558 | Name on file | Email address on file |
| 14306411 | Name on file | Email address on file |
| 14677876 | Name on file | Email address on file |
| 14129966 | Name on file | Email address on file |
| 18980770 | Name on file | Email address on file |
| 14895231 | Name on file | Email address on file |
| 13557846 | Name on file | Email address on file |
| 14650563 | Name on file | Email address on file |
| 14650563 | Name on file | Email address on file |
| 13552186 | Name on file | Email address on file |
| 14010183 | Name on file | Email address on file |
| 14556493 | Name on file | Email address on file |
| 13307731 | Name on file | Email address on file |
| 14033876 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14546386 | Name on file | Email address on file |
| 13362434 | Name on file | Email address on file |
| 13654513 | Name on file | Email address on file |
| 13711435 | Name on file | Email address on file |
| 14423588 | Name on file | Email address on file |
| 14211479 | Name on file | Email address on file |
| 14249856 | Name on file | Email address on file |
| 13838058 | Name on file | Email address on file |
| 13971741 | Name on file | Email address on file |
| 13548180 | Name on file | Email address on file |
| 13244284 | Name on file | Email address on file |
| 13695226 | Name on file | Email address on file |
| 13605794 | Name on file | Email address on file |
| 14443956 | Name on file | Email address on file |
| 15091850 | Name on file | Email address on file |
| 16851936 | Name on file | Email address on file |
| 13575336 | Name on file | Email address on file |
| 13595943 | Name on file | Email address on file |
| 13780311 | Name on file | Email address on file |
| 13262851 | Name on file | Email address on file |
| 13851999 | Name on file | Email address on file |
| 14266169 | Name on file | Email address on file |
| 13297298 | Name on file | Email address on file |
| 14673604 | Name on file | Email address on file |
| 14631362 | Name on file | Email address on file |
| 14631362 | Name on file | Email address on file |
| 13204058 | Name on file | Email address on file |
| 13757408 | Name on file | Email address on file |
| 14256040 | Name on file | Email address on file |
| 14258866 | Name on file | Email address on file |
| 13397894 | Name on file | Email address on file |
| 14174994 | Name on file | Email address on file |
| 14510843 | Name on file | Email address on file |
| 14976886 | Name on file | Email address on file |
| 15287768 | Name on file | Email address on file |
| 15224836 | Name on file | Email address on file |
| 15243749 | Name on file | Email address on file |
| 13254240 | Name on file | Email address on file |
| 13155521 | Name on file | Email address on file |
| 22120745 | Name on file | Email address on file |
| 18259994 | Name on file | Email address on file |
| 18938586 | Name on file | Email address on file |
| 19007010 | Name on file | Email address on file |
| 14047059 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22161529 | Name on file | Email address on file |
| 18302258 | Name on file | Email address on file |
| 13290019 | Name on file | Email address on file |
| 14492881 | Name on file | Email address on file |
| 14486339 | Name on file | Email address on file |
| 14344804 | Name on file | Email address on file |
| 22153956 | Name on file | Email address on file |
| 13448994 | Name on file | Email address on file |
| 18939043 | Name on file | Email address on file |
| 19009316 | Name on file | Email address on file |
| 18310259 | Name on file | Email address on file |
| 19029222 | Name on file | Email address on file |
| 15207284 | Name on file | Email address on file |
| 18232174 | Name on file | Email address on file |
| 13821585 | Name on file | Email address on file |
| 14350193 | Name on file | Email address on file |
| 14429538 | Name on file | Email address on file |
| 13830887 | Name on file | Email address on file |
| 13671099 | Name on file | Email address on file |
| 14134825 | Name on file | Email address on file |
| 14359109 | Name on file | Email address on file |
| 13453355 | Name on file | Email address on file |
| 13800695 | Name on file | Email address on file |
| 18263753 | Name on file | Email address on file |
| 18257431 | Name on file | Email address on file |
| 14946900 | Name on file | Email address on file |
| 13198879 | Name on file | Email address on file |
| 14148013 | Name on file | Email address on file |
| 13138435 | Name on file | Email address on file |
| 13155453 | Name on file | Email address on file |
| 18290124 | Name on file | Email address on file |
| 18997582 | Name on file | Email address on file |
| 18300600 | Name on file | Email address on file |
| 18277640 | Name on file | Email address on file |
| 14069706 | Name on file | Email address on file |
| 18260862 | Name on file | Email address on file |
| 18941976 | Name on file | Email address on file |
| 18950171 | Name on file | Email address on file |
| 15287992 | Name on file | Email address on file |
| 14025530 | Name on file | Email address on file |
| 19174468 | Name on file | Email address on file |
| 18983510 | Name on file | Email address on file |
| 14624148 | Name on file | Email address on file |
| 18319523 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19023128 | Name on file | Email address on file |
| 13296540 | Name on file | Email address on file |
| 13894787 | Name on file | Email address on file |
| 13933453 | Name on file | Email address on file |
| 14039087 | Name on file | Email address on file |
| 18247658 | Name on file | Email address on file |
| 18950786 | Name on file | Email address on file |
| 18299716 | Name on file | Email address on file |
| 15061189 | Name on file | Email address on file |
| 13692401 | Name on file | Email address on file |
| 14958197 | Name on file | Email address on file |
| 15240799 | Name on file | Email address on file |
| 13354146 | Name on file | Email address on file |
| 18981538 | Name on file | Email address on file |
| 18275115 | Name on file | Email address on file |
| 19018169 | Name on file | Email address on file |
| 14180192 | Name on file | Email address on file |
| 14354545 | Name on file | Email address on file |
| 14006156 | Name on file | Email address on file |
| 19000470 | Name on file | Email address on file |
| 14434516 | Name on file | Email address on file |
| 13693560 | Name on file | Email address on file |
| 18282324 | Name on file | Email address on file |
| 18305595 | Name on file | Email address on file |
| 15283255 | Name on file | Email address on file |
| 15205659 | Name on file | Email address on file |
| 22155308 | Name on file | Email address on file |
| 13690101 | Name on file | Email address on file |
| 13220904 | Name on file | Email address on file |
| 14074075 | Name on file | Email address on file |
| 14184702 | Name on file | Email address on file |
| 13218476 | Name on file | Email address on file |
| 14062091 | Name on file | Email address on file |
| 13420554 | Name on file | Email address on file |
| 14658548 | Name on file | Email address on file |
| 14070604 | Name on file | Email address on file |
| 14628538 | Name on file | Email address on file |
| 14628538 | Name on file | Email address on file |
| 18261811 | Name on file | Email address on file |
| 13924456 | Name on file | Email address on file |
| 15055568 | Name on file | Email address on file |
| 15277286 | Name on file | Email address on file |
| 19025343 | Name on file | Email address on file |
| 14587767 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13393847 | Name on file | Email address on file |
| 14010190 | Name on file | Email address on file |
| 13864035 | Name on file | Email address on file |
| 13314480 | Name on file | Email address on file |
| 14659592 | Name on file | Email address on file |
| 13902389 | Name on file | Email address on file |
| 13527533 | Name on file | Email address on file |
| 13144080 | Name on file | Email address on file |
| 13768170 | Name on file | Email address on file |
| 14334007 | Name on file | Email address on file |
| 13859503 | Name on file | Email address on file |
| 15372210 | Name on file | Email address on file |
| 13287096 | Name on file | Email address on file |
| 14550087 | Name on file | Email address on file |
| 13636220 | Name on file | Email address on file |
| 13174815 | Name on file | Email address on file |
| 14615811 | Name on file | Email address on file |
| 14560753 | Name on file | Email address on file |
| 18951149 | Name on file | Email address on file |
| 18264252 | Name on file | Email address on file |
| 19176355 | Name on file | Email address on file |
| 13944650 | Name on file | Email address on file |
| 13833028 | Name on file | Email address on file |
| 14669454 | Name on file | Email address on file |
| 13574846 | Name on file | Email address on file |
| 18325377 | Name on file | Email address on file |
| 13511667 | Name on file | Email address on file |
| 15136771 | Name on file | Email address on file |
| 18288895 | Name on file | Email address on file |
| 15286005 | Name on file | Email address on file |
| 15286005 | Name on file | Email address on file |
| 15194827 | Name on file | Email address on file |
| 14237999 | Name on file | Email address on file |
| 14660848 | Name on file | Email address on file |
| 14660848 | Name on file | Email address on file |
| 15026706 | Name on file | Email address on file |
| 14670041 | Name on file | Email address on file |
| 18285401 | Name on file | Email address on file |
| 18285354 | Name on file | Email address on file |
| 19003958 | Name on file | Email address on file |
| 15168087 | Name on file | Email address on file |
| 13592970 | Name on file | Email address on file |
| 15063204 | Name on file | Email address on file |
| 14107825 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14626310 | Name on file | Email address on file |
| 14383830 | Name on file | Email address on file |
| 14179485 | Name on file | Email address on file |
| 13503934 | Name on file | Email address on file |
| 18282993 | Name on file | Email address on file |
| 15081479 | Name on file | Email address on file |
| 14279381 | Name on file | Email address on file |
| 15083902 | Name on file | Email address on file |
| 14143821 | Name on file | Email address on file |
| 13354355 | Name on file | Email address on file |
| 13160682 | Name on file | Email address on file |
| 13271605 | Name on file | Email address on file |
| 14289067 | Name on file | Email address on file |
| 14519687 | Name on file | Email address on file |
| 15390812 | Name on file | Email address on file |
| 14167855 | Name on file | Email address on file |
| 14111144 | Name on file | Email address on file |
| 14443241 | Name on file | Email address on file |
| 14352634 | Name on file | Email address on file |
| 13542864 | Name on file | Email address on file |
| 13769304 | Name on file | Email address on file |
| 14684733 | Name on file | Email address on file |
| 15105971 | Name on file | Email address on file |
| 15105971 | Name on file | Email address on file |
| 13514778 | Name on file | Email address on file |
| 14649609 | Name on file | Email address on file |
| 14436106 | Name on file | Email address on file |
| 15192342 | Name on file | Email address on file |
| 14413133 | Name on file | Email address on file |
| 13453364 | Name on file | Email address on file |
| 14626492 | Name on file | Email address on file |
| 14226756 | Name on file | Email address on file |
| 15283558 | Name on file | Email address on file |
| 14090596 | Name on file | Email address on file |
| 13926641 | Name on file | Email address on file |
| 14614827 | Name on file | Email address on file |
| 14614827 | Name on file | Email address on file |
| 13964471 | Name on file | Email address on file |
| 14547112 | Name on file | Email address on file |
| 13642686 | Name on file | Email address on file |
| 13795918 | Name on file | Email address on file |
| 14082866 | Name on file | Email address on file |
| 13175891 | Name on file | Email address on file |
| 13713370 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14619204 | Name on file | Email address on file |
| 10287108 | Name on file | Email address on file |
| 13660585 | Name on file | Email address on file |
| 14585562 | Name on file | Email address on file |
| 13176174 | Name on file | Email address on file |
| 13928014 | Name on file | Email address on file |
| 14489166 | Name on file | Email address on file |
| 14074170 | Name on file | Email address on file |
| 14293656 | Name on file | Email address on file |
| 13765118 | Name on file | Email address on file |
| 13229192 | Name on file | Email address on file |
| 13454674 | Name on file | Email address on file |
| 14107565 | Name on file | Email address on file |
| 13491693 | Name on file | Email address on file |
| 13604881 | Name on file | Email address on file |
| 13948967 | Name on file | Email address on file |
| 14611340 | Name on file | Email address on file |
| 14613992 | Name on file | Email address on file |
| 14404412 | Name on file | Email address on file |
| 14554398 | Name on file | Email address on file |
| 13975189 | Name on file | Email address on file |
| 14639374 | Name on file | Email address on file |
| 14415441 | Name on file | Email address on file |
| 13181980 | Name on file | Email address on file |
| 13852736 | Name on file | Email address on file |
| 14639487 | Name on file | Email address on file |
| 13601139 | Name on file | Email address on file |
| 14066253 | Name on file | Email address on file |
| 13317073 | Name on file | Email address on file |
| 18278414 | Name on file | Email address on file |
| 13651637 | Name on file | Email address on file |
| 14031264 | Name on file | Email address on file |
| 13660067 | Name on file | Email address on file |
| 14297215 | Name on file | Email address on file |
| 13884237 | Name on file | Email address on file |
| 14544367 | Name on file | Email address on file |
| 14594995 | Name on file | Email address on file |
| 14388460 | Name on file | Email address on file |
| 13469000 | Name on file | Email address on file |
| 13325643 | Name on file | Email address on file |
| 13188323 | Name on file | Email address on file |
| 14679508 | Name on file | Email address on file |
| 13920994 | Name on file | Email address on file |
| 14551462 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14585206 | Name on file | Email address on file |
| 13278270 | Name on file | Email address on file |
| 14085223 | Name on file | Email address on file |
| 14609814 | Name on file | Email address on file |
| 14552611 | Name on file | Email address on file |
| 14050051 | Name on file | Email address on file |
| 14282749 | Name on file | Email address on file |
| 13425111 | Name on file | Email address on file |
| 13505418 | Name on file | Email address on file |
| 13720575 | Name on file | Email address on file |
| 13469140 | Name on file | Email address on file |
| 14588853 | Name on file | Email address on file |
| 14455849 | Name on file | Email address on file |
| 14455849 | Name on file | Email address on file |
| 14588853 | Name on file | Email address on file |
| 14461460 | Name on file | Email address on file |
| 14055799 | Name on file | Email address on file |
| 14147348 | Name on file | Email address on file |
| 13641465 | Name on file | Email address on file |
| 14672761 | Name on file | Email address on file |
| 14672761 | Name on file | Email address on file |
| 14549712 | Name on file | Email address on file |
| 18302632 | Name on file | Email address on file |
| 18948399 | Name on file | Email address on file |
| 18249371 | Name on file | Email address on file |
| 13275968 | Name on file | Email address on file |
| 18276300 | Name on file | Email address on file |
| 18265768 | Name on file | Email address on file |
| 18285635 | Name on file | Email address on file |
| 18297465 | Name on file | Email address on file |
| 20816382 | Name on file | Email address on file |
| 18298125 | Name on file | Email address on file |
| 18309395 | Name on file | Email address on file |
| 18307108 | Name on file | Email address on file |
| 18982555 | Name on file | Email address on file |
| 18277188 | Name on file | Email address on file |
| 18298753 | Name on file | Email address on file |
| 18942082 | Name on file | Email address on file |
| 18317820 | Name on file | Email address on file |
| 18940842 | Name on file | Email address on file |
| 20816298 | Name on file | Email address on file |
| 20643280 | Name on file | Email address on file |
| 18251725 | Name on file | Email address on file |
| 18968403 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18958700 | Name on file | Email address on file |
| 19027599 | Name on file | Email address on file |
| 18985708 | Name on file | Email address on file |
| 18306553 | Name on file | Email address on file |
| 18330784 | Name on file | Email address on file |
| 18287540 | Name on file | Email address on file |
| 18265298 | Name on file | Email address on file |
| 18290525 | Name on file | Email address on file |
| 18269499 | Name on file | Email address on file |
| 18327856 | Name on file | Email address on file |
| 18323216 | Name on file | Email address on file |
| 18986662 | Name on file | Email address on file |
| 19008544 | Name on file | Email address on file |
| 14992689 | Name on file | Email address on file |
| 13739767 | Name on file | Email address on file |
| 15268459 | Name on file | Email address on file |
| 14019188 | Name on file | Email address on file |
| 13983452 | Name on file | Email address on file |
| 15290279 | Name on file | Email address on file |
| 22426211 | Name on file | Email address on file |
| 14631618 | Name on file | Email address on file |
| 13181079 | Name on file | Email address on file |
| 22102490 | Name on file | Email address on file |
| 14193122 | Name on file | Email address on file |
| 15039164 | Name on file | Email address on file |
| 15191781 | Name on file | Email address on file |
| 13705635 | Name on file | Email address on file |
| 13337380 | Name on file | Email address on file |
| 14408095 | Name on file | Email address on file |
| 13147436 | Name on file | Email address on file |
| 13205562 | Name on file | Email address on file |
| 14330576 | Name on file | Email address on file |
| 14351811 | Name on file | Email address on file |
| 13493464 | Name on file | Email address on file |
| 13280637 | Name on file | Email address on file |
| 13738206 | Name on file | Email address on file |
| 14554801 | Name on file | Email address on file |
| 14390307 | Name on file | Email address on file |
| 13831048 | Name on file | Email address on file |
| 13727015 | Name on file | Email address on file |
| 14071016 | Name on file | Email address on file |
| 14982604 | Name on file | Email address on file |
| 14441943 | Name on file | Email address on file |
| 13927537 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13146627 | Name on file | Email address on file |
| 15407754 | Name on file | Email address on file |
| 13207501 | Name on file | Email address on file |
| 13511951 | Name on file | Email address on file |
| 13709411 | Name on file | Email address on file |
| 14525612 | Name on file | Email address on file |
| 14102996 | Name on file | Email address on file |
| 14308349 | Name on file | Email address on file |
| 15079098 | Name on file | Email address on file |
| 14553440 | Name on file | Email address on file |
| 13554185 | Name on file | Email address on file |
| 13551069 | Name on file | Email address on file |
| 15220024 | Name on file | Email address on file |
| 14657865 | Name on file | Email address on file |
| 15208923 | Name on file | Email address on file |
| 13400709 | Name on file | Email address on file |
| 14909398 | Name on file | Email address on file |
| 14909398 | Name on file | Email address on file |
| 18296333 | Name on file | Email address on file |
| 14139156 | Name on file | Email address on file |
| 14382730 | Name on file | Email address on file |
| 13791627 | Name on file | Email address on file |
| 14096518 | Name on file | Email address on file |
| 19017466 | Name on file | Email address on file |
| 15190737 | Name on file | Email address on file |
| 15190737 | Name on file | Email address on file |
| 13776256 | Name on file | Email address on file |
| 14164045 | Name on file | Email address on file |
| 14420055 | Name on file | Email address on file |
| 13349773 | Name on file | Email address on file |
| 13997355 | Name on file | Email address on file |
| 14615126 | Name on file | Email address on file |
| 14009844 | Name on file | Email address on file |
| 13736833 | Name on file | Email address on file |
| 14633610 | Name on file | Email address on file |
| 14633610 | Name on file | Email address on file |
| 14434001 | Name on file | Email address on file |
| 13828733 | Name on file | Email address on file |
| 15253647 | Name on file | Email address on file |
| 13860138 | Name on file | Email address on file |
| 14418387 | Name on file | Email address on file |
| 13460260 | Name on file | Email address on file |
| 13176864 | Name on file | Email address on file |
| 18987001 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14392220 | Name on file | Email address on file |
| 13201211 | Name on file | Email address on file |
| 13717388 | Name on file | Email address on file |
| 14295860 | Name on file | Email address on file |
| 15149849 | Name on file | Email address on file |
| 16848940 | Name on file | Email address on file |
| 14899383 | Name on file | Email address on file |
| 14431009 | Name on file | Email address on file |
| 18244301 | Name on file | Email address on file |
| 18289535 | Name on file | Email address on file |
| 15046569 | Name on file | Email address on file |
| 14107790 | Name on file | Email address on file |
| 14633899 | Name on file | Email address on file |
| 14640167 | Name on file | Email address on file |
| 14198738 | Name on file | Email address on file |
| 14036368 | Name on file | Email address on file |
| 14524126 | Name on file | Email address on file |
| 13392425 | Name on file | Email address on file |
| 13611443 | Name on file | Email address on file |
| 13609970 | Name on file | Email address on file |
| 13346542 | Name on file | Email address on file |
| 13454369 | Name on file | Email address on file |
| 15405731 | Name on file | Email address on file |
| 14617244 | Name on file | Email address on file |
| 13190817 | Name on file | Email address on file |
| 14175171 | Name on file | Email address on file |
| 14173990 | Name on file | Email address on file |
| 14066350 | Name on file | Email address on file |
| 18336812 | Name on file | Email address on file |
| 18976782 | Name on file | Email address on file |
| 13906077 | Name on file | Email address on file |
| 13855397 | Name on file | Email address on file |
| 18293551 | Name on file | Email address on file |
| 18312958 | Name on file | Email address on file |
| 14991653 | Name on file | Email address on file |
| 19001578 | Name on file | Email address on file |
| 13149564 | Name on file | Email address on file |
| 18991666 | Name on file | Email address on file |
| 14401467 | Name on file | Email address on file |
| 18336845 | Name on file | Email address on file |
| 13491527 | Name on file | Email address on file |
| 14403282 | Name on file | Email address on file |
| 13462813 | Name on file | Email address on file |
| 13968060 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19001278 | Name on file | Email address on file |
| 22185472 | Name on file | Email address on file |
| 22161069 | Name on file | Email address on file |
| 14902429 | Name on file | Email address on file |
| 15221608 | Name on file | Email address on file |
| 13271183 | Name on file | Email address on file |
| 14091756 | Name on file | Email address on file |
| 13450999 | Name on file | Email address on file |
| 13974466 | Name on file | Email address on file |
| 14689191 | Name on file | Email address on file |
| 14560510 | Name on file | Email address on file |
| 14580607 | Name on file | Email address on file |
| 13785076 | Name on file | Email address on file |
| 14151766 | Name on file | Email address on file |
| 14079637 | Name on file | Email address on file |
| 19022586 | Name on file | Email address on file |
| 10547979 | Name on file | Email address on file |
| 14499031 | Name on file | Email address on file |
| 13394078 | Name on file | Email address on file |
| 13562046 | Name on file | Email address on file |
| 19028158 | Name on file | Email address on file |
| 14998006 | Name on file | Email address on file |
| 13763058 | Name on file | Email address on file |
| 14492732 | Name on file | Email address on file |
| 18984508 | Name on file | Email address on file |
| 18249641 | Name on file | Email address on file |
| 15219238 | Name on file | Email address on file |
| 18257664 | Name on file | Email address on file |
| 14090509 | Name on file | Email address on file |
| 13915671 | Name on file | Email address on file |
| 14019445 | Name on file | Email address on file |
| 19029395 | Name on file | Email address on file |
| 18303070 | Name on file | Email address on file |
| 18255552 | Name on file | Email address on file |
| 14969362 | Name on file | Email address on file |
| 15269725 | Name on file | Email address on file |
| 13408636 | Name on file | Email address on file |
| 14424839 | Name on file | Email address on file |
| 14424839 | Name on file | Email address on file |
| 15198877 | Name on file | Email address on file |
| 13480730 | Name on file | Email address on file |
| 18330915 | Name on file | Email address on file |
| 15274715 | Name on file | Email address on file |
| 13762608 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18326138 | Name on file | Email address on file |
| 18297519 | Name on file | Email address on file |
| 13360879 | Name on file | Email address on file |
| 18276441 | Name on file | Email address on file |
| 18273052 | Name on file | Email address on file |
| 15180504 | Name on file | Email address on file |
| 18298022 | Name on file | Email address on file |
| 13851197 | Name on file | Email address on file |
| 14374618 | Name on file | Email address on file |
| 15048977 | Name on file | Email address on file |
| 19014867 | Name on file | Email address on file |
| 18294660 | Name on file | Email address on file |
| 13801164 | Name on file | Email address on file |
| 14561088 | Name on file | Email address on file |
| 13454330 | Name on file | Email address on file |
| 14686682 | Name on file | Email address on file |
| 15213990 | Name on file | Email address on file |
| 14555339 | Name on file | Email address on file |
| 14593147 | Name on file | Email address on file |
| 14143299 | Name on file | Email address on file |
| 18999985 | Name on file | Email address on file |
| 18260676 | Name on file | Email address on file |
| 13667367 | Name on file | Email address on file |
| 18992593 | Name on file | Email address on file |
| 14270028 | Name on file | Email address on file |
| 13487991 | Name on file | Email address on file |
| 13533119 | Name on file | Email address on file |
| 14661598 | Name on file | Email address on file |
| 14123637 | Name on file | Email address on file |
| 14226691 | Name on file | Email address on file |
| 14046243 | Name on file | Email address on file |
| 13964095 | Name on file | Email address on file |
| 14213881 | Name on file | Email address on file |
| 14681819 | Name on file | Email address on file |
| 14681819 | Name on file | Email address on file |
| 15280291 | Name on file | Email address on file |
| 18947645 | Name on file | Email address on file |
| 18944115 | Name on file | Email address on file |
| 18959141 | Name on file | Email address on file |
| 13405810 | Name on file | Email address on file |
| 13191349 | Name on file | Email address on file |
| 18259771 | Name on file | Email address on file |
| 18294929 | Name on file | Email address on file |
| 14478521 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15407822 | Name on file | Email address on file |
| 18304152 | Name on file | Email address on file |
| 13318251 | Name on file | Email address on file |
| 18262502 | Name on file | Email address on file |
| 14928230 | Name on file | Email address on file |
| 13746751 | Name on file | Email address on file |
| 13975664 | Name on file | Email address on file |
| 13280325 | Name on file | Email address on file |
| 13727333 | Name on file | Email address on file |
| 14655226 | Name on file | Email address on file |
| 13395807 | Name on file | Email address on file |
| 14550560 | Name on file | Email address on file |
| 13500021 | Name on file | Email address on file |
| 13490683 | Name on file | Email address on file |
| 13144865 | Name on file | Email address on file |
| 18313107 | Name on file | Email address on file |
| 14327410 | Name on file | Email address on file |
| 18248084 | Name on file | Email address on file |
| 18279012 | Name on file | Email address on file |
| 13163085 | Name on file | Email address on file |
| 18306905 | Name on file | Email address on file |
| 18331231 | Name on file | Email address on file |
| 18263277 | Name on file | Email address on file |
| 18958942 | Name on file | Email address on file |
| 10583338 | Name on file | Email address on file |
| 22152914 | Name on file | Email address on file |
| 14594541 | Name on file | Email address on file |
| 13873954 | Name on file | Email address on file |
| 18283602 | Name on file | Email address on file |
| 13738803 | Name on file | Email address on file |
| 18976511 | Name on file | Email address on file |
| 13779056 | Name on file | Email address on file |
| 14488382 | Name on file | Email address on file |
| 18271764 | Name on file | Email address on file |
| 14508216 | Name on file | Email address on file |
| 19003543 | Name on file | Email address on file |
| 18243498 | Name on file | Email address on file |
| 18980402 | Name on file | Email address on file |
| 18260737 | Name on file | Email address on file |
| 19015212 | Name on file | Email address on file |
| 13138924 | Name on file | Email address on file |
| 20855126 | Name on file | Email address on file |
| 13839419 | Name on file | Email address on file |
| 13645894 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13738795 | Name on file | Email address on file |
| 14071888 | Name on file | Email address on file |
| 13203782 | Name on file | Email address on file |
| 16850730 | Name on file | Email address on file |
| 14664350 | Name on file | Email address on file |
| 14007395 | Name on file | Email address on file |
| 13947561 | Name on file | Email address on file |
| 14060512 | Name on file | Email address on file |
| 13530716 | Name on file | Email address on file |
| 13869894 | Name on file | Email address on file |
| 13019600 | Name on file | Email address on file |
| 19004397 | Name on file | Email address on file |
| 15090660 | Name on file | Email address on file |
| 13195652 | Name on file | Email address on file |
| 19000674 | Name on file | Email address on file |
| 14010180 | Name on file | Email address on file |
| 14599966 | Name on file | Email address on file |
| 14628619 | Name on file | Email address on file |
| 13850990 | Name on file | Email address on file |
| 13980552 | Name on file | Email address on file |
| 13205873 | Name on file | Email address on file |
| 13197493 | Name on file | Email address on file |
| 13271615 | Name on file | Email address on file |
| 18336799 | Name on file | Email address on file |
| 18294677 | Name on file | Email address on file |
| 18952774 | Name on file | Email address on file |
| 18260428 | Name on file | Email address on file |
| 18247479 | Name on file | Email address on file |
| 15273543 | Name on file | Email address on file |
| 15056106 | Name on file | Email address on file |
| 13958147 | Name on file | Email address on file |
| 13718007 | Name on file | Email address on file |
| 14448254 | Name on file | Email address on file |
| 13831385 | Name on file | Email address on file |
| 13344023 | Name on file | Email address on file |
| 13974430 | Name on file | Email address on file |
| 14368882 | Name on file | Email address on file |
| 14276909 | Name on file | Email address on file |
| 13548074 | Name on file | Email address on file |
| 13449799 | Name on file | Email address on file |
| 13568329 | Name on file | Email address on file |
| 15244878 | Name on file | Email address on file |
| 15173498 | Name on file | Email address on file |
| 15005014 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15122803 | Name on file | Email address on file |
| 14932852 | Name on file | Email address on file |
| 13938213 | Name on file | Email address on file |
| 14498487 | Name on file | Email address on file |
| 13672208 | Name on file | Email address on file |
| 13770433 | Name on file | Email address on file |
| 19024524 | Name on file | Email address on file |
| 18264315 | Name on file | Email address on file |
| 19000173 | Name on file | Email address on file |
| 14948770 | Name on file | Email address on file |
| 18257890 | Name on file | Email address on file |
| 18310725 | Name on file | Email address on file |
| 13301464 | Name on file | Email address on file |
| 18338837 | Name on file | Email address on file |
| 15243482 | Name on file | Email address on file |
| 13572146 | Name on file | Email address on file |
| 22155409 | Name on file | Email address on file |
| 13969255 | Name on file | Email address on file |
| 18337779 | Name on file | Email address on file |
| 19174759 | Name on file | Email address on file |
| 18944299 | Name on file | Email address on file |
| 22156329 | Name on file | Email address on file |
| 15084527 | Name on file | Email address on file |
| 14906661 | Name on file | Email address on file |
| 15112377 | Name on file | Email address on file |
| 14595989 | Name on file | Email address on file |
| 14595989 | Name on file | Email address on file |
| 14268732 | Name on file | Email address on file |
| 15108164 | Name on file | Email address on file |
| 15187927 | Name on file | Email address on file |
| 14559116 | Name on file | Email address on file |
| 13993372 | Name on file | Email address on file |
| 13915130 | Name on file | Email address on file |
| 14338200 | Name on file | Email address on file |
| 15031281 | Name on file | Email address on file |
| 13789248 | Name on file | Email address on file |
| 13972482 | Name on file | Email address on file |
| 13765790 | Name on file | Email address on file |
| 14041313 | Name on file | Email address on file |
| 13321646 | Name on file | Email address on file |
| 14256461 | Name on file | Email address on file |
| 13796377 | Name on file | Email address on file |
| 13213695 | Name on file | Email address on file |
| 14556406 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14614492 | Name on file | Email address on file |
| 14614492 | Name on file | Email address on file |
| 14529392 | Name on file | Email address on file |
| 13221946 | Name on file | Email address on file |
| 13915464 | Name on file | Email address on file |
| 13210069 | Name on file | Email address on file |
| 13697490 | Name on file | Email address on file |
| 15017085 | Name on file | Email address on file |
| 14956241 | Name on file | Email address on file |
| 22084572 | Name on file | Email address on file |
| 14641255 | Name on file | Email address on file |
| 14641255 | Name on file | Email address on file |
| 13173952 | Name on file | Email address on file |
| 19028160 | Name on file | Email address on file |
| 15027137 | Name on file | Email address on file |
| 13718258 | Name on file | Email address on file |
| 13398309 | Name on file | Email address on file |
| 15099932 | Name on file | Email address on file |
| 15284617 | Name on file | Email address on file |
| 15284617 | Name on file | Email address on file |
| 14229596 | Name on file | Email address on file |
| 18961960 | Name on file | Email address on file |
| 13206628 | Name on file | Email address on file |
| 14272226 | Name on file | Email address on file |
| 13380669 | Name on file | Email address on file |
| 19169606 | Name on file | Email address on file |
| 15201261 | Name on file | Email address on file |
| 15031415 | Name on file | Email address on file |
| 13545182 | Name on file | Email address on file |
| 11841845 | Name on file | Email address on file |
| 18288485 | Name on file | Email address on file |
| 18991571 | Name on file | Email address on file |
| 19003181 | Name on file | Email address on file |
| 14253993 | Name on file | Email address on file |
| 10551584 | Name on file | Email address on file |
| 14685089 | Name on file | Email address on file |
| 14356806 | Name on file | Email address on file |
| 13836093 | Name on file | Email address on file |
| 14250095 | Name on file | Email address on file |
| 14309505 | Name on file | Email address on file |
| 13731093 | Name on file | Email address on file |
| 13603716 | Name on file | Email address on file |
| 13493160 | Name on file | Email address on file |
| 13323250 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14650818 | Name on file | Email address on file |
| 14650818 | Name on file | Email address on file |
| 14535205 | Name on file | Email address on file |
| 14628576 | Name on file | Email address on file |
| 13547116 | Name on file | Email address on file |
| 14540178 | Name on file | Email address on file |
| 14553305 | Name on file | Email address on file |
| 14622936 | Name on file | Email address on file |
| 13182828 | Name on file | Email address on file |
| 14151551 | Name on file | Email address on file |
| 14553951 | Name on file | Email address on file |
| 14122645 | Name on file | Email address on file |
| 14604012 | Name on file | Email address on file |
| 14604012 | Name on file | Email address on file |
| 19023729 | Name on file | Email address on file |
| 18283967 | Name on file | Email address on file |
| 18242545 | Name on file | Email address on file |
| 18973475 | Name on file | Email address on file |
| 18973158 | Name on file | Email address on file |
| 18328941 | Name on file | Email address on file |
| 18952189 | Name on file | Email address on file |
| 18288766 | Name on file | Email address on file |
| 18970500 | Name on file | Email address on file |
| 18255038 | Name on file | Email address on file |
| 18255692 | Name on file | Email address on file |
| 18285434 | Name on file | Email address on file |
| 18951270 | Name on file | Email address on file |
| 18282813 | Name on file | Email address on file |
| 18256667 | Name on file | Email address on file |
| 15273046 | Name on file | Email address on file |
| 14404697 | Name on file | Email address on file |
| 14404697 | Name on file | Email address on file |
| 18243106 | Name on file | Email address on file |
| 22410972 | Name on file | Email address on file |
| 13248355 | Name on file | Email address on file |
| 13776683 | Name on file | Email address on file |
| 14173394 | Name on file | Email address on file |
| 14616640 | Name on file | Email address on file |
| 13977284 | Name on file | Email address on file |
| 13431127 | Name on file | Email address on file |
| 14237562 | Name on file | Email address on file |
| 13420730 | Name on file | Email address on file |
| 19009082 | Name on file | Email address on file |
| 20804916 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22138182 | Name on file | Email address on file |
| 19022211 | Name on file | Email address on file |
| 13501961 | Name on file | Email address on file |
| 14622198 | Name on file | Email address on file |
| 15040236 | Name on file | Email address on file |
| 13577732 | Name on file | Email address on file |
| 18261974 | Name on file | Email address on file |
| 14485614 | Name on file | Email address on file |
| 13554845 | Name on file | Email address on file |
| 14658038 | Name on file | Email address on file |
| 14470393 | Name on file | Email address on file |
| 14026483 | Name on file | Email address on file |
| 14615320 | Name on file | Email address on file |
| 18976127 | Name on file | Email address on file |
| 13941421 | Name on file | Email address on file |
| 19007356 | Name on file | Email address on file |
| 14130337 | Name on file | Email address on file |
| 13686037 | Name on file | Email address on file |
| 14426940 | Name on file | Email address on file |
| 14590144 | Name on file | Email address on file |
| 13444721 | Name on file | Email address on file |
| 15410328 | Name on file | Email address on file |
| 18335366 | Name on file | Email address on file |
| 13973941 | Name on file | Email address on file |
| 14620513 | Name on file | Email address on file |
| 14620513 | Name on file | Email address on file |
| 13891450 | Name on file | Email address on file |
| 13830344 | Name on file | Email address on file |
| 13815600 | Name on file | Email address on file |
| 14282488 | Name on file | Email address on file |
| 13894963 | Name on file | Email address on file |
| 13556632 | Name on file | Email address on file |
| 14399956 | Name on file | Email address on file |
| 20794194 | Name on file | Email address on file |
| 13459219 | Name on file | Email address on file |
| 14621024 | Name on file | Email address on file |
| 14649864 | Name on file | Email address on file |
| 18274864 | Name on file | Email address on file |
| 14668813 | Name on file | Email address on file |
| 13675423 | Name on file | Email address on file |
| 18276551 | Name on file | Email address on file |
| 14940993 | Name on file | Email address on file |
| 13364198 | Name on file | Email address on file |
| 19029367 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18253193 | Name on file | Email address on file |
| 13310285 | Name on file | Email address on file |
| 14059023 | Name on file | Email address on file |
| 14233006 | Name on file | Email address on file |
| 14646331 | Name on file | Email address on file |
| 13929964 | Name on file | Email address on file |
| 14382678 | Name on file | Email address on file |
| 13391360 | Name on file | Email address on file |
| 14604264 | Name on file | Email address on file |
| 14242502 | Name on file | Email address on file |
| 13886647 | Name on file | Email address on file |
| 14685082 | Name on file | Email address on file |
| 14685082 | Name on file | Email address on file |
| 13651456 | Name on file | Email address on file |
| 13390238 | Name on file | Email address on file |
| 13852615 | Name on file | Email address on file |
| 13262278 | Name on file | Email address on file |
| 15406124 | Name on file | Email address on file |
| 14413289 | Name on file | Email address on file |
| 13755874 | Name on file | Email address on file |
| 14129462 | Name on file | Email address on file |
| 15028293 | Name on file | Email address on file |
| 14620603 | Name on file | Email address on file |
| 14620603 | Name on file | Email address on file |
| 14608910 | Name on file | Email address on file |
| 13217267 | Name on file | Email address on file |
| 18290182 | Name on file | Email address on file |
| 18278002 | Name on file | Email address on file |
| 18953925 | Name on file | Email address on file |
| 18982399 | Name on file | Email address on file |
| 18319563 | Name on file | Email address on file |
| 18319568 | Name on file | Email address on file |
| 18502579 | Name on file | Email address on file |
| 13479316 | Name on file | Email address on file |
| 14245754 | Name on file | Email address on file |
| 14174274 | Name on file | Email address on file |
| 13840911 | Name on file | Email address on file |
| 13991338 | Name on file | Email address on file |
| 13187210 | Name on file | Email address on file |
| 14001070 | Name on file | Email address on file |
| 13616474 | Name on file | Email address on file |
| 13141815 | Name on file | Email address on file |
| 13224373 | Name on file | Email address on file |
| 14086221 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14086768 | Name on file | Email address on file |
| 14512859 | Name on file | Email address on file |
| 15398450 | Name on file | Email address on file |
| 19006825 | Name on file | Email address on file |
| 12246096 | Name on file | Email address on file |
| 18502219 | Name on file | Email address on file |
| 19009282 | Name on file | Email address on file |
| 13561064 | Name on file | Email address on file |
| 15286669 | Name on file | Email address on file |
| 15286669 | Name on file | Email address on file |
| 15033226 | Name on file | Email address on file |
| 19003704 | Name on file | Email address on file |
| 14922429 | Name on file | Email address on file |
| 18313041 | Name on file | Email address on file |
| 18331414 | Name on file | Email address on file |
| 18328178 | Name on file | Email address on file |
| 18274642 | Name on file | Email address on file |
| 22161244 | Name on file | Email address on file |
| 15122565 | Name on file | Email address on file |
| 15275984 | Name on file | Email address on file |
| 13559133 | Name on file | Email address on file |
| 14536350 | Name on file | Email address on file |
| 14236204 | Name on file | Email address on file |
| 15156095 | Name on file | Email address on file |
| 14662003 | Name on file | Email address on file |
| 14121725 | Name on file | Email address on file |
| 18962381 | Name on file | Email address on file |
| 14316327 | Name on file | Email address on file |
| 18248223 | Name on file | Email address on file |
| 15058404 | Name on file | Email address on file |
| 13831276 | Name on file | Email address on file |
| 14349931 | Name on file | Email address on file |
| 15236968 | Name on file | Email address on file |
| 14284040 | Name on file | Email address on file |
| 13358319 | Name on file | Email address on file |
| 14995395 | Name on file | Email address on file |
| 15039618 | Name on file | Email address on file |
| 14991689 | Name on file | Email address on file |
| 15247424 | Name on file | Email address on file |
| 14959010 | Name on file | Email address on file |
| 13138493 | Name on file | Email address on file |
| 15228912 | Name on file | Email address on file |
| 13224645 | Name on file | Email address on file |
| 13155390 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15136560 | Name on file | Email address on file |
| 15052127 | Name on file | Email address on file |
| 15272645 | Name on file | Email address on file |
| 15060177 | Name on file | Email address on file |
| 15104483 | Name on file | Email address on file |
| 14971198 | Name on file | Email address on file |
| 16849325 | Name on file | Email address on file |
| 15404593 | Name on file | Email address on file |
| 14266789 | Name on file | Email address on file |
| 14595336 | Name on file | Email address on file |
| 14595336 | Name on file | Email address on file |
| 18319039 | Name on file | Email address on file |
| 14480079 | Name on file | Email address on file |
| 13410586 | Name on file | Email address on file |
| 13762201 | Name on file | Email address on file |
| 14999529 | Name on file | Email address on file |
| 15409972 | Name on file | Email address on file |
| 18282079 | Name on file | Email address on file |
| 14644075 | Name on file | Email address on file |
| 18262269 | Name on file | Email address on file |
| 13955160 | Name on file | Email address on file |
| 15009634 | Name on file | Email address on file |
| 22153341 | Name on file | Email address on file |
| 15027361 | Name on file | Email address on file |
| 15283831 | Name on file | Email address on file |
| 15283831 | Name on file | Email address on file |
| 15001007 | Name on file | Email address on file |
| 19024034 | Name on file | Email address on file |
| 18961510 | Name on file | Email address on file |
| 14180614 | Name on file | Email address on file |
| 13594741 | Name on file | Email address on file |
| 15128275 | Name on file | Email address on file |
| 13676149 | Name on file | Email address on file |
| 14099943 | Name on file | Email address on file |
| 14190938 | Name on file | Email address on file |
| 13922589 | Name on file | Email address on file |
| 13642059 | Name on file | Email address on file |
| 13221126 | Name on file | Email address on file |
| 15054827 | Name on file | Email address on file |
| 13587747 | Name on file | Email address on file |
| 14475256 | Name on file | Email address on file |
| 14970342 | Name on file | Email address on file |
| 14595419 | Name on file | Email address on file |
| 14595419 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15000384 | Name on file | Email address on file |
| 14963234 | Name on file | Email address on file |
| 14368899 | Name on file | Email address on file |
| 13904937 | Name on file | Email address on file |
| 14386636 | Name on file | Email address on file |
| 13204493 | Name on file | Email address on file |
| 13616166 | Name on file | Email address on file |
| 14233356 | Name on file | Email address on file |
| 14171065 | Name on file | Email address on file |
| 13863637 | Name on file | Email address on file |
| 16853287 | Name on file | Email address on file |
| 14237566 | Name on file | Email address on file |
| 14137613 | Name on file | Email address on file |
| 16848671 | Name on file | Email address on file |
| 14546144 | Name on file | Email address on file |
| 13297654 | Name on file | Email address on file |
| 16865819 | Name on file | Email address on file |
| 14036586 | Name on file | Email address on file |
| 14411877 | Name on file | Email address on file |
| 14226702 | Name on file | Email address on file |
| 13318664 | Name on file | Email address on file |
| 13562738 | Name on file | Email address on file |
| 14559197 | Name on file | Email address on file |
| 15234028 | Name on file | Email address on file |
| 19174409 | Name on file | Email address on file |
| 18947475 | Name on file | Email address on file |
| 14242767 | Name on file | Email address on file |
| 15100490 | Name on file | Email address on file |
| 18288574 | Name on file | Email address on file |
| 13570477 | Name on file | Email address on file |
| 18289354 | Name on file | Email address on file |
| 18305026 | Name on file | Email address on file |
| 18260860 | Name on file | Email address on file |
| 15010851 | Name on file | Email address on file |
| 18311898 | Name on file | Email address on file |
| 15243888 | Name on file | Email address on file |
| 18970775 | Name on file | Email address on file |
| 14970827 | Name on file | Email address on file |
| 13458877 | Name on file | Email address on file |
| 13318584 | Name on file | Email address on file |
| 13747880 | Name on file | Email address on file |
| 14263099 | Name on file | Email address on file |
| 14635511 | Name on file | Email address on file |
| 13293138 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13665277 | Name on file | Email address on file |
| 13253446 | Name on file | Email address on file |
| 13485322 | Name on file | Email address on file |
| 15092470 | Name on file | Email address on file |
| 15162188 | Name on file | Email address on file |
| 14330829 | Name on file | Email address on file |
| 13211956 | Name on file | Email address on file |
| 18502006 | Name on file | Email address on file |
| 13863419 | Name on file | Email address on file |
| 13855195 | Name on file | Email address on file |
| 18267286 | Name on file | Email address on file |
| 15406044 | Name on file | Email address on file |
| 13457755 | Name on file | Email address on file |
| 13725122 | Name on file | Email address on file |
| 14421533 | Name on file | Email address on file |
| 14353159 | Name on file | Email address on file |
| 14110684 | Name on file | Email address on file |
| 13488590 | Name on file | Email address on file |
| 15385872 | Name on file | Email address on file |
| 14554917 | Name on file | Email address on file |
| 18257385 | Name on file | Email address on file |
| 13322212 | Name on file | Email address on file |
| 18256671 | Name on file | Email address on file |
| 14272476 | Name on file | Email address on file |
| 13186325 | Name on file | Email address on file |
| 13895711 | Name on file | Email address on file |
| 18306694 | Name on file | Email address on file |
| 18286822 | Name on file | Email address on file |
| 14991925 | Name on file | Email address on file |
| 13713948 | Name on file | Email address on file |
| 18326548 | Name on file | Email address on file |
| 18289347 | Name on file | Email address on file |
| 15086003 | Name on file | Email address on file |
| 14464798 | Name on file | Email address on file |
| 15058255 | Name on file | Email address on file |
| 14596618 | Name on file | Email address on file |
| 14596618 | Name on file | Email address on file |
| 15033591 | Name on file | Email address on file |
| 15078444 | Name on file | Email address on file |
| 15286715 | Name on file | Email address on file |
| 14670550 | Name on file | Email address on file |
| 14232826 | Name on file | Email address on file |
| 14366460 | Name on file | Email address on file |
| 14383320 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14003515 | Name on file | Email address on file |
| 14303997 | Name on file | Email address on file |
| 14433578 | Name on file | Email address on file |
| 14313502 | Name on file | Email address on file |
| 13834075 | Name on file | Email address on file |
| 13906076 | Name on file | Email address on file |
| 18950465 | Name on file | Email address on file |
| 13611296 | Name on file | Email address on file |
| 13655025 | Name on file | Email address on file |
| 13654498 | Name on file | Email address on file |
| 14684613 | Name on file | Email address on file |
| 14348403 | Name on file | Email address on file |
| 14413805 | Name on file | Email address on file |
| 13607311 | Name on file | Email address on file |
| 14581755 | Name on file | Email address on file |
| 18294557 | Name on file | Email address on file |
| 18301713 | Name on file | Email address on file |
| 13912700 | Name on file | Email address on file |
| 14493811 | Name on file | Email address on file |
| 14474482 | Name on file | Email address on file |
| 14383344 | Name on file | Email address on file |
| 14162362 | Name on file | Email address on file |
| 14310095 | Name on file | Email address on file |
| 14281520 | Name on file | Email address on file |
| 14467187 | Name on file | Email address on file |
| 14375610 | Name on file | Email address on file |
| 14375610 | Name on file | Email address on file |
| 13454186 | Name on file | Email address on file |
| 13956586 | Name on file | Email address on file |
| 14549991 | Name on file | Email address on file |
| 14491698 | Name on file | Email address on file |
| 14556568 | Name on file | Email address on file |
| 14637114 | Name on file | Email address on file |
| 18968687 | Name on file | Email address on file |
| 18336119 | Name on file | Email address on file |
| 14353989 | Name on file | Email address on file |
| 13879057 | Name on file | Email address on file |
| 13342625 | Name on file | Email address on file |
| 14362789 | Name on file | Email address on file |
| 14600935 | Name on file | Email address on file |
| 14041745 | Name on file | Email address on file |
| 13330297 | Name on file | Email address on file |
| 14592945 | Name on file | Email address on file |
| 14371181 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14325167 | Name on file | Email address on file |
| 14082162 | Name on file | Email address on file |
| 13780006 | Name on file | Email address on file |
| 14450045 | Name on file | Email address on file |
| 14419167 | Name on file | Email address on file |
| 15412022 | Name on file | Email address on file |
| 14469807 | Name on file | Email address on file |
| 14553839 | Name on file | Email address on file |
| 13354149 | Name on file | Email address on file |
| 14171066 | Name on file | Email address on file |
| 14398054 | Name on file | Email address on file |
| 13550150 | Name on file | Email address on file |
| 13896390 | Name on file | Email address on file |
| 14299505 | Name on file | Email address on file |
| 14945138 | Name on file | Email address on file |
| 14594497 | Name on file | Email address on file |
| 14594497 | Name on file | Email address on file |
| 14373853 | Name on file | Email address on file |
| 14122923 | Name on file | Email address on file |
| 14625617 | Name on file | Email address on file |
| 14625617 | Name on file | Email address on file |
| 13879705 | Name on file | Email address on file |
| 14056511 | Name on file | Email address on file |
| 14620153 | Name on file | Email address on file |
| 14501993 | Name on file | Email address on file |
| 14508279 | Name on file | Email address on file |
| 13985651 | Name on file | Email address on file |
| 13194049 | Name on file | Email address on file |
| 13304638 | Name on file | Email address on file |
| 14407030 | Name on file | Email address on file |
| 14536653 | Name on file | Email address on file |
| 14397609 | Name on file | Email address on file |
| 14395572 | Name on file | Email address on file |
| 14345721 | Name on file | Email address on file |
| 15407661 | Name on file | Email address on file |
| 13581059 | Name on file | Email address on file |
| 13595926 | Name on file | Email address on file |
| 14555128 | Name on file | Email address on file |
| 14410187 | Name on file | Email address on file |
| 14524870 | Name on file | Email address on file |
| 14295423 | Name on file | Email address on file |
| 14177701 | Name on file | Email address on file |
| 14491788 | Name on file | Email address on file |
| 18309622 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14136310 | Name on file | Email address on file |
| 14545045 | Name on file | Email address on file |
| 14337812 | Name on file | Email address on file |
| 14305234 | Name on file | Email address on file |
| 14534486 | Name on file | Email address on file |
| 14456081 | Name on file | Email address on file |
| 14544341 | Name on file | Email address on file |
| 14359642 | Name on file | Email address on file |
| 13432586 | Name on file | Email address on file |
| 14551095 | Name on file | Email address on file |
| 14485342 | Name on file | Email address on file |
| 13537899 | Name on file | Email address on file |
| 14420376 | Name on file | Email address on file |
| 14683443 | Name on file | Email address on file |
| 14547669 | Name on file | Email address on file |
| 14550208 | Name on file | Email address on file |
| 13153473 | Name on file | Email address on file |
| 14548609 | Name on file | Email address on file |
| 14540991 | Name on file | Email address on file |
| 14372999 | Name on file | Email address on file |
| 13940227 | Name on file | Email address on file |
| 14325560 | Name on file | Email address on file |
| 18943357 | Name on file | Email address on file |
| 19004338 | Name on file | Email address on file |
| 18317655 | Name on file | Email address on file |
| 18326103 | Name on file | Email address on file |
| 18962410 | Name on file | Email address on file |
| 18946440 | Name on file | Email address on file |
| 18946388 | Name on file | Email address on file |
| 18960387 | Name on file | Email address on file |
| 18267746 | Name on file | Email address on file |
| 18322269 | Name on file | Email address on file |
| 18308332 | Name on file | Email address on file |
| 18285776 | Name on file | Email address on file |
| 18295619 | Name on file | Email address on file |
| 18971719 | Name on file | Email address on file |
| 18951385 | Name on file | Email address on file |
| 18943662 | Name on file | Email address on file |
| 18327555 | Name on file | Email address on file |
| 18280120 | Name on file | Email address on file |
| 18336182 | Name on file | Email address on file |
| 18297828 | Name on file | Email address on file |
| 14685057 | Name on file | Email address on file |
| 14685057 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19028044 | Name on file | Email address on file |
| 18330909 | Name on file | Email address on file |
| 18286203 | Name on file | Email address on file |
| 14552596 | Name on file | Email address on file |
| 15285718 | Name on file | Email address on file |
| 13709903 | Name on file | Email address on file |
| 14405674 | Name on file | Email address on file |
| 14651376 | Name on file | Email address on file |
| 14651376 | Name on file | Email address on file |
| 14425153 | Name on file | Email address on file |
| 13409615 | Name on file | Email address on file |
| 14434849 | Name on file | Email address on file |
| 14514328 | Name on file | Email address on file |
| 14047411 | Name on file | Email address on file |
| 14650020 | Name on file | Email address on file |
| 14650020 | Name on file | Email address on file |
| 14447003 | Name on file | Email address on file |
| 14032433 | Name on file | Email address on file |
| 14342291 | Name on file | Email address on file |
| 14406602 | Name on file | Email address on file |
| 13720261 | Name on file | Email address on file |
| 14545047 | Name on file | Email address on file |
| 13815847 | Name on file | Email address on file |
| 14627426 | Name on file | Email address on file |
| 14443108 | Name on file | Email address on file |
| 14667023 | Name on file | Email address on file |
| 13429285 | Name on file | Email address on file |
| 13304978 | Name on file | Email address on file |
| 18973170 | Name on file | Email address on file |
| 14498961 | Name on file | Email address on file |
| 14256278 | Name on file | Email address on file |
| 13391345 | Name on file | Email address on file |
| 13562560 | Name on file | Email address on file |
| 14531563 | Name on file | Email address on file |
| 13718133 | Name on file | Email address on file |
| 13395359 | Name on file | Email address on file |
| 13993610 | Name on file | Email address on file |
| 14326588 | Name on file | Email address on file |
| 14554237 | Name on file | Email address on file |
| 13987255 | Name on file | Email address on file |
| 14674574 | Name on file | Email address on file |
| 14673172 | Name on file | Email address on file |
| 13818524 | Name on file | Email address on file |
| 14364122 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13821401 | Name on file | Email address on file |
| 14590179 | Name on file | Email address on file |
| 14309988 | Name on file | Email address on file |
| 14362774 | Name on file | Email address on file |
| 14522280 | Name on file | Email address on file |
| 14218404 | Name on file | Email address on file |
| 14218404 | Name on file | Email address on file |
| 13457682 | Name on file | Email address on file |
| 14447110 | Name on file | Email address on file |
| 14615630 | Name on file | Email address on file |
| 13372289 | Name on file | Email address on file |
| 14666963 | Name on file | Email address on file |
| 13850780 | Name on file | Email address on file |
| 14629984 | Name on file | Email address on file |
| 14384749 | Name on file | Email address on file |
| 14272433 | Name on file | Email address on file |
| 14083553 | Name on file | Email address on file |
| 13203971 | Name on file | Email address on file |
| 13256013 | Name on file | Email address on file |
| 14327287 | Name on file | Email address on file |
| 13365795 | Name on file | Email address on file |
| 14488398 | Name on file | Email address on file |
| 14097729 | Name on file | Email address on file |
| 14309368 | Name on file | Email address on file |
| 14586412 | Name on file | Email address on file |
| 14550363 | Name on file | Email address on file |
| 14546516 | Name on file | Email address on file |
| 14286891 | Name on file | Email address on file |
| 13181267 | Name on file | Email address on file |
| 13656169 | Name on file | Email address on file |
| 14368977 | Name on file | Email address on file |
| 14552087 | Name on file | Email address on file |
| 14413735 | Name on file | Email address on file |
| 13490674 | Name on file | Email address on file |
| 14392958 | Name on file | Email address on file |
| 14300098 | Name on file | Email address on file |
| 14176472 | Name on file | Email address on file |
| 14107848 | Name on file | Email address on file |
| 14550559 | Name on file | Email address on file |
| 14318291 | Name on file | Email address on file |
| 14671673 | Name on file | Email address on file |
| 14671673 | Name on file | Email address on file |
| 14012562 | Name on file | Email address on file |
| 14146043 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14554770 | Name on file | Email address on file |
| 14378649 | Name on file | Email address on file |
| 13417022 | Name on file | Email address on file |
| 13671840 | Name on file | Email address on file |
| 14330427 | Name on file | Email address on file |
| 14227649 | Name on file | Email address on file |
| 14551198 | Name on file | Email address on file |
| 14677915 | Name on file | Email address on file |
| 14513306 | Name on file | Email address on file |
| 15407153 | Name on file | Email address on file |
| 14542161 | Name on file | Email address on file |
| 14560817 | Name on file | Email address on file |
| 14560817 | Name on file | Email address on file |
| 14682805 | Name on file | Email address on file |
| 13916601 | Name on file | Email address on file |
| 14515350 | Name on file | Email address on file |
| 14671131 | Name on file | Email address on file |
| 14536264 | Name on file | Email address on file |
| 14511726 | Name on file | Email address on file |
| 14065547 | Name on file | Email address on file |
| 14036336 | Name on file | Email address on file |
| 15408416 | Name on file | Email address on file |
| 18328593 | Name on file | Email address on file |
| 18968413 | Name on file | Email address on file |
| 19029379 | Name on file | Email address on file |
| 18950467 | Name on file | Email address on file |
| 18964311 | Name on file | Email address on file |
| 19018189 | Name on file | Email address on file |
| 18952216 | Name on file | Email address on file |
| 18308646 | Name on file | Email address on file |
| 18328688 | Name on file | Email address on file |
| 18952539 | Name on file | Email address on file |
| 18333911 | Name on file | Email address on file |
| 18307167 | Name on file | Email address on file |
| 18255776 | Name on file | Email address on file |
| 19016147 | Name on file | Email address on file |
| 18336227 | Name on file | Email address on file |
| 18312278 | Name on file | Email address on file |
| 18281861 | Name on file | Email address on file |
| 19000779 | Name on file | Email address on file |
| 18285310 | Name on file | Email address on file |
| 18319783 | Name on file | Email address on file |
| 18938318 | Name on file | Email address on file |
| 19018327 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18253506 | Name on file | Email address on file |
| 18258607 | Name on file | Email address on file |
| 18323335 | Name on file | Email address on file |
| 18307441 | Name on file | Email address on file |
| 18261753 | Name on file | Email address on file |
| 18241376 | Name on file | Email address on file |
| 18334034 | Name on file | Email address on file |
| 18987004 | Name on file | Email address on file |
| 18942193 | Name on file | Email address on file |
| 18335263 | Name on file | Email address on file |
| 18942108 | Name on file | Email address on file |
| 18303944 | Name on file | Email address on file |
| 18299103 | Name on file | Email address on file |
| 18272892 | Name on file | Email address on file |
| 18310028 | Name on file | Email address on file |
| 18253352 | Name on file | Email address on file |
| 18946761 | Name on file | Email address on file |
| 18321416 | Name on file | Email address on file |
| 18331783 | Name on file | Email address on file |
| 18321784 | Name on file | Email address on file |
| 18298184 | Name on file | Email address on file |
| 18992939 | Name on file | Email address on file |
| 18263101 | Name on file | Email address on file |
| 19027690 | Name on file | Email address on file |
| 18241299 | Name on file | Email address on file |
| 18310707 | Name on file | Email address on file |
| 18945060 | Name on file | Email address on file |
| 18266577 | Name on file | Email address on file |
| 18277085 | Name on file | Email address on file |
| 18284440 | Name on file | Email address on file |
| 18971638 | Name on file | Email address on file |
| 18317036 | Name on file | Email address on file |
| 14455850 | Name on file | Email address on file |
| 14401947 | Name on file | Email address on file |
| 15276395 | Name on file | Email address on file |
| 13983766 | Name on file | Email address on file |
| 14405714 | Name on file | Email address on file |
| 14370932 | Name on file | Email address on file |
| 13906601 | Name on file | Email address on file |
| 14429271 | Name on file | Email address on file |
| 13574180 | Name on file | Email address on file |
| 14434392 | Name on file | Email address on file |
| 13358660 | Name on file | Email address on file |
| 14645573 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13935042 | Name on file | Email address on file |
| 14425383 | Name on file | Email address on file |
| 13488859 | Name on file | Email address on file |
| 14356080 | Name on file | Email address on file |
| 13248780 | Name on file | Email address on file |
| 13656181 | Name on file | Email address on file |
| 13658021 | Name on file | Email address on file |
| 13409748 | Name on file | Email address on file |
| 13164306 | Name on file | Email address on file |
| 14368616 | Name on file | Email address on file |
| 13620475 | Name on file | Email address on file |
| 14415231 | Name on file | Email address on file |
| 13578027 | Name on file | Email address on file |
| 14502994 | Name on file | Email address on file |
| 14345098 | Name on file | Email address on file |
| 13699937 | Name on file | Email address on file |
| 14549599 | Name on file | Email address on file |
| 13547825 | Name on file | Email address on file |
| 14510354 | Name on file | Email address on file |
| 14503196 | Name on file | Email address on file |
| 14318761 | Name on file | Email address on file |
| 14548688 | Name on file | Email address on file |
| 15276673 | Name on file | Email address on file |
| 18991751 | Name on file | Email address on file |
| 14361380 | Name on file | Email address on file |
| 14349179 | Name on file | Email address on file |
| 14434544 | Name on file | Email address on file |
| 13634984 | Name on file | Email address on file |
| 14468760 | Name on file | Email address on file |
| 13890667 | Name on file | Email address on file |
| 14366791 | Name on file | Email address on file |
| 14383795 | Name on file | Email address on file |
| 18269262 | Name on file | Email address on file |
| 13225234 | Name on file | Email address on file |
| 13655664 | Name on file | Email address on file |
| 14326566 | Name on file | Email address on file |
| 14448971 | Name on file | Email address on file |
| 14532536 | Name on file | Email address on file |
| 14671858 | Name on file | Email address on file |
| 14331307 | Name on file | Email address on file |
| 14332696 | Name on file | Email address on file |
| 14436107 | Name on file | Email address on file |
| 14453903 | Name on file | Email address on file |
| 18322719 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18948797 | Name on file | Email address on file |
| 18310691 | Name on file | Email address on file |
| 14401061 | Name on file | Email address on file |
| 13408628 | Name on file | Email address on file |
| 14363089 | Name on file | Email address on file |
| 14409242 | Name on file | Email address on file |
| 14318502 | Name on file | Email address on file |
| 15407738 | Name on file | Email address on file |
| 13933233 | Name on file | Email address on file |
| 14554851 | Name on file | Email address on file |
| 14461497 | Name on file | Email address on file |
| 13469316 | Name on file | Email address on file |
| 14486056 | Name on file | Email address on file |
| 13893778 | Name on file | Email address on file |
| 14342206 | Name on file | Email address on file |
| 19015106 | Name on file | Email address on file |
| 13236117 | Name on file | Email address on file |
| 15217061 | Name on file | Email address on file |
| 13400069 | Name on file | Email address on file |
| 14363466 | Name on file | Email address on file |
| 14484092 | Name on file | Email address on file |
| 14412758 | Name on file | Email address on file |
| 14294695 | Name on file | Email address on file |
| 19004967 | Name on file | Email address on file |
| 14531035 | Name on file | Email address on file |
| 14462780 | Name on file | Email address on file |
| 14427934 | Name on file | Email address on file |
| 14364649 | Name on file | Email address on file |
| 14653810 | Name on file | Email address on file |
| 14653810 | Name on file | Email address on file |
| 14336990 | Name on file | Email address on file |
| 14466106 | Name on file | Email address on file |
| 14673696 | Name on file | Email address on file |
| 15271885 | Name on file | Email address on file |
| 14415974 | Name on file | Email address on file |
| 15404535 | Name on file | Email address on file |
| 14528253 | Name on file | Email address on file |
| 14676234 | Name on file | Email address on file |
| 14676234 | Name on file | Email address on file |
| 14491873 | Name on file | Email address on file |
| 18998397 | Name on file | Email address on file |
| 14680809 | Name on file | Email address on file |
| 15403664 | Name on file | Email address on file |
| 14507765 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14388171 | Name on file | Email address on file |
| 14339780 | Name on file | Email address on file |
| 18984305 | Name on file | Email address on file |
| 14444579 | Name on file | Email address on file |
| 13505328 | Name on file | Email address on file |
| 14453585 | Name on file | Email address on file |
| 18984219 | Name on file | Email address on file |
| 14224972 | Name on file | Email address on file |
| 14540237 | Name on file | Email address on file |
| 14493869 | Name on file | Email address on file |
| 13264468 | Name on file | Email address on file |
| 15405449 | Name on file | Email address on file |
| 14541632 | Name on file | Email address on file |
| 14335422 | Name on file | Email address on file |
| 13360521 | Name on file | Email address on file |
| 14669667 | Name on file | Email address on file |
| 14214905 | Name on file | Email address on file |
| 14922182 | Name on file | Email address on file |
| 14986202 | Name on file | Email address on file |
| 15280461 | Name on file | Email address on file |
| 15050682 | Name on file | Email address on file |
| 15027687 | Name on file | Email address on file |
| 14903158 | Name on file | Email address on file |
| 15240036 | Name on file | Email address on file |
| 15217806 | Name on file | Email address on file |
| 15002281 | Name on file | Email address on file |
| 14534372 | Name on file | Email address on file |
| 14544358 | Name on file | Email address on file |
| 14587957 | Name on file | Email address on file |
| 14591740 | Name on file | Email address on file |
| 13792830 | Name on file | Email address on file |
| 14460649 | Name on file | Email address on file |
| 14466159 | Name on file | Email address on file |
| 14541023 | Name on file | Email address on file |
| 14512417 | Name on file | Email address on file |
| 14511634 | Name on file | Email address on file |
| 13754088 | Name on file | Email address on file |
| 14668712 | Name on file | Email address on file |
| 14602865 | Name on file | Email address on file |
| 14668712 | Name on file | Email address on file |
| 14602865 | Name on file | Email address on file |
| 14421540 | Name on file | Email address on file |
| 14122065 | Name on file | Email address on file |
| 14674962 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14454569 | Name on file | Email address on file |
| 14539359 | Name on file | Email address on file |
| 14209887 | Name on file | Email address on file |
| 14443101 | Name on file | Email address on file |
| 14307224 | Name on file | Email address on file |
| 14371674 | Name on file | Email address on file |
| 13517208 | Name on file | Email address on file |
| 15401516 | Name on file | Email address on file |
| 14470038 | Name on file | Email address on file |
| 14435316 | Name on file | Email address on file |
| 14395646 | Name on file | Email address on file |
| 13525987 | Name on file | Email address on file |
| 14322967 | Name on file | Email address on file |
| 14142040 | Name on file | Email address on file |
| 14673506 | Name on file | Email address on file |
| 14435029 | Name on file | Email address on file |
| 13147661 | Name on file | Email address on file |
| 14303105 | Name on file | Email address on file |
| 14681864 | Name on file | Email address on file |
| 14677221 | Name on file | Email address on file |
| 14172759 | Name on file | Email address on file |
| 13568993 | Name on file | Email address on file |
| 14471348 | Name on file | Email address on file |
| 14143190 | Name on file | Email address on file |
| 14393776 | Name on file | Email address on file |
| 14550031 | Name on file | Email address on file |
| 14543774 | Name on file | Email address on file |
| 13384085 | Name on file | Email address on file |
| 14308159 | Name on file | Email address on file |
| 14528637 | Name on file | Email address on file |
| 13823030 | Name on file | Email address on file |
| 13493746 | Name on file | Email address on file |
| 14123819 | Name on file | Email address on file |
| 14317515 | Name on file | Email address on file |
| 14137712 | Name on file | Email address on file |
| 14547642 | Name on file | Email address on file |
| 14457500 | Name on file | Email address on file |
| 14667596 | Name on file | Email address on file |
| 13540943 | Name on file | Email address on file |
| 13829600 | Name on file | Email address on file |
| 14671996 | Name on file | Email address on file |
| 13324880 | Name on file | Email address on file |
| 14674116 | Name on file | Email address on file |
| 14635320 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14635320 | Name on file | Email address on file |
| 14306661 | Name on file | Email address on file |
| 13954139 | Name on file | Email address on file |
| 15398357 | Name on file | Email address on file |
| 14357059 | Name on file | Email address on file |
| 14467456 | Name on file | Email address on file |
| 14467456 | Name on file | Email address on file |
| 14363816 | Name on file | Email address on file |
| 13430785 | Name on file | Email address on file |
| 14554129 | Name on file | Email address on file |
| 14472975 | Name on file | Email address on file |
| 14392375 | Name on file | Email address on file |
| 14514012 | Name on file | Email address on file |
| 14640496 | Name on file | Email address on file |
| 14581591 | Name on file | Email address on file |
| 13376435 | Name on file | Email address on file |
| 15405006 | Name on file | Email address on file |
| 15411181 | Name on file | Email address on file |
| 14590554 | Name on file | Email address on file |
| 14505224 | Name on file | Email address on file |
| 14444842 | Name on file | Email address on file |
| 14368683 | Name on file | Email address on file |
| 13928454 | Name on file | Email address on file |
| 13968643 | Name on file | Email address on file |
| 14152431 | Name on file | Email address on file |
| 14443990 | Name on file | Email address on file |
| 13558203 | Name on file | Email address on file |
| 13899508 | Name on file | Email address on file |
| 14213627 | Name on file | Email address on file |
| 14291247 | Name on file | Email address on file |
| 13691736 | Name on file | Email address on file |
| 14411878 | Name on file | Email address on file |
| 14242858 | Name on file | Email address on file |
| 14627243 | Name on file | Email address on file |
| 14649507 | Name on file | Email address on file |
| 14628478 | Name on file | Email address on file |
| 14415430 | Name on file | Email address on file |
| 15406231 | Name on file | Email address on file |
| 14492245 | Name on file | Email address on file |
| 14515916 | Name on file | Email address on file |
| 14669289 | Name on file | Email address on file |
| 13574892 | Name on file | Email address on file |
| 14090624 | Name on file | Email address on file |
| 13221051 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18283166 | Name on file | Email address on file |
| 14679999 | Name on file | Email address on file |
| 13491494 | Name on file | Email address on file |
| 13742747 | Name on file | Email address on file |
| 14350553 | Name on file | Email address on file |
| 14558564 | Name on file | Email address on file |
| 14063843 | Name on file | Email address on file |
| 13356249 | Name on file | Email address on file |
| 14321217 | Name on file | Email address on file |
| 14666226 | Name on file | Email address on file |
| 14666226 | Name on file | Email address on file |
| 14375636 | Name on file | Email address on file |
| 14419166 | Name on file | Email address on file |
| 14496001 | Name on file | Email address on file |
| 14614154 | Name on file | Email address on file |
| 13446338 | Name on file | Email address on file |
| 13151660 | Name on file | Email address on file |
| 14560844 | Name on file | Email address on file |
| 14560844 | Name on file | Email address on file |
| 14268902 | Name on file | Email address on file |
| 13599836 | Name on file | Email address on file |
| 13196429 | Name on file | Email address on file |
| 14375626 | Name on file | Email address on file |
| 14586789 | Name on file | Email address on file |
| 14361482 | Name on file | Email address on file |
| 14305136 | Name on file | Email address on file |
| 14441712 | Name on file | Email address on file |
| 13531229 | Name on file | Email address on file |
| 14322940 | Name on file | Email address on file |
| 15385154 | Name on file | Email address on file |
| 14542817 | Name on file | Email address on file |
| 13630292 | Name on file | Email address on file |
| 14674532 | Name on file | Email address on file |
| 15408672 | Name on file | Email address on file |
| 14216278 | Name on file | Email address on file |
| 13834596 | Name on file | Email address on file |
| 14386963 | Name on file | Email address on file |
| 13644030 | Name on file | Email address on file |
| 14552262 | Name on file | Email address on file |
| 15408372 | Name on file | Email address on file |
| 15408515 | Name on file | Email address on file |
| 14512105 | Name on file | Email address on file |
| 14605484 | Name on file | Email address on file |
| 13958670 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13542775 | Name on file | Email address on file |
| 14683449 | Name on file | Email address on file |
| 14683449 | Name on file | Email address on file |
| 13839160 | Name on file | Email address on file |
| 15403573 | Name on file | Email address on file |
| 13928798 | Name on file | Email address on file |
| 14343488 | Name on file | Email address on file |
| 13716038 | Name on file | Email address on file |
| 14370342 | Name on file | Email address on file |
| 14637123 | Name on file | Email address on file |
| 14350514 | Name on file | Email address on file |
| 13743900 | Name on file | Email address on file |
| 14486144 | Name on file | Email address on file |
| 13320381 | Name on file | Email address on file |
| 14407681 | Name on file | Email address on file |
| 14554118 | Name on file | Email address on file |
| 14600897 | Name on file | Email address on file |
| 14532600 | Name on file | Email address on file |
| 14087820 | Name on file | Email address on file |
| 14376529 | Name on file | Email address on file |
| 13556551 | Name on file | Email address on file |
| 13190323 | Name on file | Email address on file |
| 14469992 | Name on file | Email address on file |
| 13207667 | Name on file | Email address on file |
| 14546371 | Name on file | Email address on file |
| 22421765 | Name on file | Email address on file |
| 14330062 | Name on file | Email address on file |
| 14363280 | Name on file | Email address on file |
| 13955729 | Name on file | Email address on file |
| 13426833 | Name on file | Email address on file |
| 13889380 | Name on file | Email address on file |
| 13527164 | Name on file | Email address on file |
| 14040549 | Name on file | Email address on file |
| 13312596 | Name on file | Email address on file |
| 13260008 | Name on file | Email address on file |
| 14462246 | Name on file | Email address on file |
| 13626512 | Name on file | Email address on file |
| 14537476 | Name on file | Email address on file |
| 14316283 | Name on file | Email address on file |
| 13505259 | Name on file | Email address on file |
| 14554895 | Name on file | Email address on file |
| 14297198 | Name on file | Email address on file |
| 13544151 | Name on file | Email address on file |
| 13259698 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312942 | Name on file | Email address on file |
| 14553985 | Name on file | Email address on file |
| 14306159 | Name on file | Email address on file |
| 14604166 | Name on file | Email address on file |
| 14549225 | Name on file | Email address on file |
| 14224912 | Name on file | Email address on file |
| 14438651 | Name on file | Email address on file |
| 13950255 | Name on file | Email address on file |
| 14536394 | Name on file | Email address on file |
| 13828884 | Name on file | Email address on file |
| 14526026 | Name on file | Email address on file |
| 14410976 | Name on file | Email address on file |
| 14337487 | Name on file | Email address on file |
| 18331646 | Name on file | Email address on file |
| 18268834 | Name on file | Email address on file |
| 18299007 | Name on file | Email address on file |
| 18954015 | Name on file | Email address on file |
| 18318306 | Name on file | Email address on file |
| 18998684 | Name on file | Email address on file |
| 14664370 | Name on file | Email address on file |
| 14664370 | Name on file | Email address on file |
| 18949298 | Name on file | Email address on file |
| 18245271 | Name on file | Email address on file |
| 18259286 | Name on file | Email address on file |
| 18942452 | Name on file | Email address on file |
| 18318298 | Name on file | Email address on file |
| 19000371 | Name on file | Email address on file |
| 18969470 | Name on file | Email address on file |
| 18332244 | Name on file | Email address on file |
| 18250703 | Name on file | Email address on file |
| 19000157 | Name on file | Email address on file |
| 14550310 | Name on file | Email address on file |
| 18268942 | Name on file | Email address on file |
| 18313093 | Name on file | Email address on file |
| 18337283 | Name on file | Email address on file |
| 18979161 | Name on file | Email address on file |
| 19001955 | Name on file | Email address on file |
| 18962960 | Name on file | Email address on file |
| 18246991 | Name on file | Email address on file |
| 18284255 | Name on file | Email address on file |
| 18326284 | Name on file | Email address on file |
| 18326320 | Name on file | Email address on file |
| 18308026 | Name on file | Email address on file |
| 18943333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18330927 | Name on file | Email address on file |
| 18999639 | Name on file | Email address on file |
| 19169434 | Name on file | Email address on file |
| 18333103 | Name on file | Email address on file |
| 18311367 | Name on file | Email address on file |
| 18307474 | Name on file | Email address on file |
| 18267347 | Name on file | Email address on file |
| 18305548 | Name on file | Email address on file |
| 19002681 | Name on file | Email address on file |
| 18238196 | Name on file | Email address on file |
| 18945613 | Name on file | Email address on file |
| 18968543 | Name on file | Email address on file |
| 18338302 | Name on file | Email address on file |
| 18261686 | Name on file | Email address on file |
| 18288784 | Name on file | Email address on file |
| 18941770 | Name on file | Email address on file |
| 18999293 | Name on file | Email address on file |
| 18993091 | Name on file | Email address on file |
| 18254981 | Name on file | Email address on file |
| 18501986 | Name on file | Email address on file |
| 18331459 | Name on file | Email address on file |
| 18294058 | Name on file | Email address on file |
| 18998395 | Name on file | Email address on file |
| 18978587 | Name on file | Email address on file |
| 18297555 | Name on file | Email address on file |
| 18308796 | Name on file | Email address on file |
| 18946434 | Name on file | Email address on file |
| 19006694 | Name on file | Email address on file |
| 18952493 | Name on file | Email address on file |
| 18332594 | Name on file | Email address on file |
| 18299330 | Name on file | Email address on file |
| 18961197 | Name on file | Email address on file |
| 19027425 | Name on file | Email address on file |
| 18251818 | Name on file | Email address on file |
| 18317256 | Name on file | Email address on file |
| 18245425 | Name on file | Email address on file |
| 18299125 | Name on file | Email address on file |
| 18322150 | Name on file | Email address on file |
| 18268531 | Name on file | Email address on file |
| 18292227 | Name on file | Email address on file |
| 18283937 | Name on file | Email address on file |
| 19008324 | Name on file | Email address on file |
| 18259140 | Name on file | Email address on file |
| 18339258 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19027134 | Name on file | Email address on file |
| 13633441 | Name on file | Email address on file |
| 19007969 | Name on file | Email address on file |
| 18985528 | Name on file | Email address on file |
| 18950944 | Name on file | Email address on file |
| 18263511 | Name on file | Email address on file |
| 18938920 | Name on file | Email address on file |
| 18265732 | Name on file | Email address on file |
| 18250406 | Name on file | Email address on file |
| 18946520 | Name on file | Email address on file |
| 18958661 | Name on file | Email address on file |
| 18297756 | Name on file | Email address on file |
| 18243528 | Name on file | Email address on file |
| 18977513 | Name on file | Email address on file |
| 18949228 | Name on file | Email address on file |
| 18253562 | Name on file | Email address on file |
| 18951249 | Name on file | Email address on file |
| 18260304 | Name on file | Email address on file |
| 18948881 | Name on file | Email address on file |
| 18339308 | Name on file | Email address on file |
| 18277342 | Name on file | Email address on file |
| 18954067 | Name on file | Email address on file |
| 18274977 | Name on file | Email address on file |
| 18263577 | Name on file | Email address on file |
| 18269393 | Name on file | Email address on file |
| 18999708 | Name on file | Email address on file |
| 18965236 | Name on file | Email address on file |
| 14082157 | Name on file | Email address on file |
| 18243762 | Name on file | Email address on file |
| 18243805 | Name on file | Email address on file |
| 18326703 | Name on file | Email address on file |
| 19000910 | Name on file | Email address on file |
| 18948904 | Name on file | Email address on file |
| 18279684 | Name on file | Email address on file |
| 18310146 | Name on file | Email address on file |
| 18255456 | Name on file | Email address on file |
| 18964011 | Name on file | Email address on file |
| 18948540 | Name on file | Email address on file |
| 18999975 | Name on file | Email address on file |
| 18999937 | Name on file | Email address on file |
| 18999991 | Name on file | Email address on file |
| 18265706 | Name on file | Email address on file |
| 18309985 | Name on file | Email address on file |
| 18985760 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22413340 | Name on file | Email address on file |
| 18299847 | Name on file | Email address on file |
| 18284015 | Name on file | Email address on file |
| 18288172 | Name on file | Email address on file |
| 19009989 | Name on file | Email address on file |
| 19026853 | Name on file | Email address on file |
| 18308931 | Name on file | Email address on file |
| 18328017 | Name on file | Email address on file |
| 22282908 | Name on file | Email address on file |
| 18301098 | Name on file | Email address on file |
| 18285488 | Name on file | Email address on file |
| 20632498 | Name on file | Email address on file |
| 18337632 | Name on file | Email address on file |
| 18298161 | Name on file | Email address on file |
| 15043503 | Name on file | Email address on file |
| 14400081 | Name on file | Email address on file |
| 14507194 | Name on file | Email address on file |
| 14435271 | Name on file | Email address on file |
| 18279147 | Name on file | Email address on file |
| 14552565 | Name on file | Email address on file |
| 14676495 | Name on file | Email address on file |
| 14198714 | Name on file | Email address on file |
| 14393487 | Name on file | Email address on file |
| 15277032 | Name on file | Email address on file |
| 14366715 | Name on file | Email address on file |
| 13338097 | Name on file | Email address on file |
| 14634660 | Name on file | Email address on file |
| 14443713 | Name on file | Email address on file |
| 14552349 | Name on file | Email address on file |
| 14382966 | Name on file | Email address on file |
| 14445628 | Name on file | Email address on file |
| 14531402 | Name on file | Email address on file |
| 13408160 | Name on file | Email address on file |
| 14430408 | Name on file | Email address on file |
| 14514001 | Name on file | Email address on file |
| 14592333 | Name on file | Email address on file |
| 14592333 | Name on file | Email address on file |
| 14510622 | Name on file | Email address on file |
| 14531469 | Name on file | Email address on file |
| 13747884 | Name on file | Email address on file |
| 14386680 | Name on file | Email address on file |
| 14549009 | Name on file | Email address on file |
| 18310600 | Name on file | Email address on file |
| 13448742 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15404568 | Name on file | Email address on file |
| 13354744 | Name on file | Email address on file |
| 13552819 | Name on file | Email address on file |
| 14593970 | Name on file | Email address on file |
| 14582462 | Name on file | Email address on file |
| 14474009 | Name on file | Email address on file |
| 14526338 | Name on file | Email address on file |
| 13477930 | Name on file | Email address on file |
| 14403381 | Name on file | Email address on file |
| 14342090 | Name on file | Email address on file |
| 15406695 | Name on file | Email address on file |
| 14446406 | Name on file | Email address on file |
| 14529053 | Name on file | Email address on file |
| 14117413 | Name on file | Email address on file |
| 13480099 | Name on file | Email address on file |
| 13264437 | Name on file | Email address on file |
| 14442281 | Name on file | Email address on file |
| 14492118 | Name on file | Email address on file |
| 14546344 | Name on file | Email address on file |
| 14312945 | Name on file | Email address on file |
| 18953987 | Name on file | Email address on file |
| 18984675 | Name on file | Email address on file |
| 18295436 | Name on file | Email address on file |
| 18298802 | Name on file | Email address on file |
| 18259095 | Name on file | Email address on file |
| 18962455 | Name on file | Email address on file |
| 18271309 | Name on file | Email address on file |
| 18299884 | Name on file | Email address on file |
| 18976671 | Name on file | Email address on file |
| 18313051 | Name on file | Email address on file |
| 14467091 | Name on file | Email address on file |
| 14518807 | Name on file | Email address on file |
| 14447050 | Name on file | Email address on file |
| 13678031 | Name on file | Email address on file |
| 15406892 | Name on file | Email address on file |
| 15277688 | Name on file | Email address on file |
| 14539826 | Name on file | Email address on file |
| 14466848 | Name on file | Email address on file |
| 14683247 | Name on file | Email address on file |
| 14683247 | Name on file | Email address on file |
| 14519845 | Name on file | Email address on file |
| 14553750 | Name on file | Email address on file |
| 15061967 | Name on file | Email address on file |
| 15154421 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13751305 | Name on file | Email address on file |
| 13262249 | Name on file | Email address on file |
| 15278111 | Name on file | Email address on file |
| 13996562 | Name on file | Email address on file |
| 13199633 | Name on file | Email address on file |
| 13839849 | Name on file | Email address on file |
| 14373551 | Name on file | Email address on file |
| 18264153 | Name on file | Email address on file |
| 15120954 | Name on file | Email address on file |
| 15279166 | Name on file | Email address on file |
| 15279166 | Name on file | Email address on file |
| 15119600 | Name on file | Email address on file |
| 15059423 | Name on file | Email address on file |
| 14679657 | Name on file | Email address on file |
| 15047148 | Name on file | Email address on file |
| 15214824 | Name on file | Email address on file |
| 14623541 | Name on file | Email address on file |
| 14623541 | Name on file | Email address on file |
| 18325129 | Name on file | Email address on file |
| 15290409 | Name on file | Email address on file |
| 14419091 | Name on file | Email address on file |
| 13871713 | Name on file | Email address on file |
| 14006850 | Name on file | Email address on file |
| 13330992 | Name on file | Email address on file |
| 14560874 | Name on file | Email address on file |
| 13319514 | Name on file | Email address on file |
| 14418048 | Name on file | Email address on file |
| 14673130 | Name on file | Email address on file |
| 14523922 | Name on file | Email address on file |
| 13845468 | Name on file | Email address on file |
| 14548051 | Name on file | Email address on file |
| 14548755 | Name on file | Email address on file |
| 14536371 | Name on file | Email address on file |
| 14942863 | Name on file | Email address on file |
| 13550271 | Name on file | Email address on file |
| 13909748 | Name on file | Email address on file |
| 14159643 | Name on file | Email address on file |
| 14505048 | Name on file | Email address on file |
| 14583715 | Name on file | Email address on file |
| 14583715 | Name on file | Email address on file |
| 14649467 | Name on file | Email address on file |
| 13621298 | Name on file | Email address on file |
| 14550387 | Name on file | Email address on file |
| 14667556 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304051 | Name on file | Email address on file |
| 14325406 | Name on file | Email address on file |
| 13316333 | Name on file | Email address on file |
| 15386880 | Name on file | Email address on file |
| 14607347 | Name on file | Email address on file |
| 13960320 | Name on file | Email address on file |
| 13532811 | Name on file | Email address on file |
| 14071816 | Name on file | Email address on file |
| 14027770 | Name on file | Email address on file |
| 14462700 | Name on file | Email address on file |
| 13825613 | Name on file | Email address on file |
| 14529040 | Name on file | Email address on file |
| 13293746 | Name on file | Email address on file |
| 14351042 | Name on file | Email address on file |
| 14646590 | Name on file | Email address on file |
| 14646590 | Name on file | Email address on file |
| 13474332 | Name on file | Email address on file |
| 14245352 | Name on file | Email address on file |
| 14678456 | Name on file | Email address on file |
| 13808554 | Name on file | Email address on file |
| 16851394 | Name on file | Email address on file |
| 14043312 | Name on file | Email address on file |
| 14679513 | Name on file | Email address on file |
| 13682475 | Name on file | Email address on file |
| 14352617 | Name on file | Email address on file |
| 14671694 | Name on file | Email address on file |
| 14671694 | Name on file | Email address on file |
| 13252926 | Name on file | Email address on file |
| 13547255 | Name on file | Email address on file |
| 14555732 | Name on file | Email address on file |
| 14590507 | Name on file | Email address on file |
| 14193191 | Name on file | Email address on file |
| 14635447 | Name on file | Email address on file |
| 13572219 | Name on file | Email address on file |
| 14385080 | Name on file | Email address on file |
| 13386408 | Name on file | Email address on file |
| 14451268 | Name on file | Email address on file |
| 14307881 | Name on file | Email address on file |
| 14988866 | Name on file | Email address on file |
| 14544743 | Name on file | Email address on file |
| 14282064 | Name on file | Email address on file |
| 13907096 | Name on file | Email address on file |
| 14686119 | Name on file | Email address on file |
| 13299135 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14600940 | Name on file | Email address on file |
| 14161806 | Name on file | Email address on file |
| 15196920 | Name on file | Email address on file |
| 15274517 | Name on file | Email address on file |
| 13530239 | Name on file | Email address on file |
| 15405905 | Name on file | Email address on file |
| 14585394 | Name on file | Email address on file |
| 13469116 | Name on file | Email address on file |
| 13186289 | Name on file | Email address on file |
| 14526197 | Name on file | Email address on file |
| 13975787 | Name on file | Email address on file |
| 14555226 | Name on file | Email address on file |
| 13313424 | Name on file | Email address on file |
| 13811790 | Name on file | Email address on file |
| 14610641 | Name on file | Email address on file |
| 14655589 | Name on file | Email address on file |
| 14631121 | Name on file | Email address on file |
| 13309730 | Name on file | Email address on file |
| 14600777 | Name on file | Email address on file |
| 13873949 | Name on file | Email address on file |
| 13835151 | Name on file | Email address on file |
| 19016510 | Name on file | Email address on file |
| 18954456 | Name on file | Email address on file |
| 18237957 | Name on file | Email address on file |
| 19027480 | Name on file | Email address on file |
| 18250837 | Name on file | Email address on file |
| 18272606 | Name on file | Email address on file |
| 18306879 | Name on file | Email address on file |
| 18311656 | Name on file | Email address on file |
| 19003685 | Name on file | Email address on file |
| 18303523 | Name on file | Email address on file |
| 18269359 | Name on file | Email address on file |
| 18965745 | Name on file | Email address on file |
| 18308622 | Name on file | Email address on file |
| 19004520 | Name on file | Email address on file |
| 18276986 | Name on file | Email address on file |
| 18322030 | Name on file | Email address on file |
| 22184909 | Name on file | Email address on file |
| 18279843 | Name on file | Email address on file |
| 18273058 | Name on file | Email address on file |
| 18318561 | Name on file | Email address on file |
| 18273005 | Name on file | Email address on file |
| 18335237 | Name on file | Email address on file |
| 18244532 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18981532 | Name on file | Email address on file |
| 18936893 | Name on file | Email address on file |
| 19019215 | Name on file | Email address on file |
| 14404462 | Name on file | Email address on file |
| 18294444 | Name on file | Email address on file |
| 18318948 | Name on file | Email address on file |
| 18984086 | Name on file | Email address on file |
| 19016433 | Name on file | Email address on file |
| 18248839 | Name on file | Email address on file |
| 18267223 | Name on file | Email address on file |
| 18320692 | Name on file | Email address on file |
| 18977199 | Name on file | Email address on file |
| 18305894 | Name on file | Email address on file |
| 18264948 | Name on file | Email address on file |
| 18269287 | Name on file | Email address on file |
| 18250619 | Name on file | Email address on file |
| 20767261 | Name on file | Email address on file |
| 19027260 | Name on file | Email address on file |
| 15278146 | Name on file | Email address on file |
| 14582755 | Name on file | Email address on file |
| 14306691 | Name on file | Email address on file |
| 14463558 | Name on file | Email address on file |
| 14498090 | Name on file | Email address on file |
| 14221680 | Name on file | Email address on file |
| 18939741 | Name on file | Email address on file |
| 14243809 | Name on file | Email address on file |
| 13806948 | Name on file | Email address on file |
| 14107054 | Name on file | Email address on file |
| 13315787 | Name on file | Email address on file |
| 13461428 | Name on file | Email address on file |
| 14525248 | Name on file | Email address on file |
| 14548612 | Name on file | Email address on file |
| 13501544 | Name on file | Email address on file |
| 13618757 | Name on file | Email address on file |
| 14455750 | Name on file | Email address on file |
| 13687001 | Name on file | Email address on file |
| 13931858 | Name on file | Email address on file |
| 18326685 | Name on file | Email address on file |
| 18243506 | Name on file | Email address on file |
| 13659568 | Name on file | Email address on file |
| 13542415 | Name on file | Email address on file |
| 13545872 | Name on file | Email address on file |
| 13970550 | Name on file | Email address on file |
| 13644798 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14583540 | Name on file | Email address on file |
| 14583540 | Name on file | Email address on file |
| 14217232 | Name on file | Email address on file |
| 14023425 | Name on file | Email address on file |
| 14070763 | Name on file | Email address on file |
| 14018155 | Name on file | Email address on file |
| 13944194 | Name on file | Email address on file |
| 14612439 | Name on file | Email address on file |
| 13404652 | Name on file | Email address on file |
| 14000918 | Name on file | Email address on file |
| 13741583 | Name on file | Email address on file |
| 13612592 | Name on file | Email address on file |
| 14176899 | Name on file | Email address on file |
| 14453623 | Name on file | Email address on file |
| 14624008 | Name on file | Email address on file |
| 14624008 | Name on file | Email address on file |
| 14266864 | Name on file | Email address on file |
| 14355355 | Name on file | Email address on file |
| 14434790 | Name on file | Email address on file |
| 14438928 | Name on file | Email address on file |
| 14297713 | Name on file | Email address on file |
| 13356295 | Name on file | Email address on file |
| 14358612 | Name on file | Email address on file |
| 14429386 | Name on file | Email address on file |
| 14582712 | Name on file | Email address on file |
| 14582712 | Name on file | Email address on file |
| 13870970 | Name on file | Email address on file |
| 14413127 | Name on file | Email address on file |
| 14906230 | Name on file | Email address on file |
| 14152409 | Name on file | Email address on file |
| 13211052 | Name on file | Email address on file |
| 14143311 | Name on file | Email address on file |
| 14384819 | Name on file | Email address on file |
| 18991544 | Name on file | Email address on file |
| 15278809 | Name on file | Email address on file |
| 14314863 | Name on file | Email address on file |
| 13758110 | Name on file | Email address on file |
| 14061370 | Name on file | Email address on file |
| 14444897 | Name on file | Email address on file |
| 14266380 | Name on file | Email address on file |
| 13473947 | Name on file | Email address on file |
| 14419733 | Name on file | Email address on file |
| 14643432 | Name on file | Email address on file |
| 14643432 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14482747 | Name on file | Email address on file |
| 13907979 | Name on file | Email address on file |
| 13656796 | Name on file | Email address on file |
| 18268562 | Name on file | Email address on file |
| 14360931 | Name on file | Email address on file |
| 13739037 | Name on file | Email address on file |
| 15408260 | Name on file | Email address on file |
| 14015460 | Name on file | Email address on file |
| 14498071 | Name on file | Email address on file |
| 13383373 | Name on file | Email address on file |
| 15404273 | Name on file | Email address on file |
| 14427181 | Name on file | Email address on file |
| 10551651 | Name on file | Email address on file |
| 10275797 | Name on file | Email address on file |
| 13540833 | Name on file | Email address on file |
| 13592422 | Name on file | Email address on file |
| 15212707 | Name on file | Email address on file |
| 14536425 | Name on file | Email address on file |
| 13505205 | Name on file | Email address on file |
| 14551456 | Name on file | Email address on file |
| 14549095 | Name on file | Email address on file |
| 14018952 | Name on file | Email address on file |
| 13216266 | Name on file | Email address on file |
| 14338203 | Name on file | Email address on file |
| 14299518 | Name on file | Email address on file |
| 14658213 | Name on file | Email address on file |
| 14658213 | Name on file | Email address on file |
| 14079115 | Name on file | Email address on file |
| 14636437 | Name on file | Email address on file |
| 14136047 | Name on file | Email address on file |
| 14332694 | Name on file | Email address on file |
| 14039063 | Name on file | Email address on file |
| 13892018 | Name on file | Email address on file |
| 14342328 | Name on file | Email address on file |
| 13243405 | Name on file | Email address on file |
| 13326032 | Name on file | Email address on file |
| 14548399 | Name on file | Email address on file |
| 14637914 | Name on file | Email address on file |
| 14247894 | Name on file | Email address on file |
| 13692274 | Name on file | Email address on file |
| 14289834 | Name on file | Email address on file |
| 14066335 | Name on file | Email address on file |
| 14615092 | Name on file | Email address on file |
| 14245166 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555025 | Name on file | Email address on file |
| 14402753 | Name on file | Email address on file |
| 14529530 | Name on file | Email address on file |
| 14438898 | Name on file | Email address on file |
| 14382707 | Name on file | Email address on file |
| 13146197 | Name on file | Email address on file |
| 14492250 | Name on file | Email address on file |
| 14307226 | Name on file | Email address on file |
| 13783104 | Name on file | Email address on file |
| 14617867 | Name on file | Email address on file |
| 14383374 | Name on file | Email address on file |
| 13753988 | Name on file | Email address on file |
| 13234242 | Name on file | Email address on file |
| 14295391 | Name on file | Email address on file |
| 14604360 | Name on file | Email address on file |
| 14448245 | Name on file | Email address on file |
| 13215437 | Name on file | Email address on file |
| 14486615 | Name on file | Email address on file |
| 14677727 | Name on file | Email address on file |
| 14548684 | Name on file | Email address on file |
| 14148227 | Name on file | Email address on file |
| 14511676 | Name on file | Email address on file |
| 14426742 | Name on file | Email address on file |
| 14272401 | Name on file | Email address on file |
| 15407118 | Name on file | Email address on file |
| 14516264 | Name on file | Email address on file |
| 14156675 | Name on file | Email address on file |
| 14511887 | Name on file | Email address on file |
| 14444124 | Name on file | Email address on file |
| 14158239 | Name on file | Email address on file |
| 13451303 | Name on file | Email address on file |
| 14378733 | Name on file | Email address on file |
| 14423264 | Name on file | Email address on file |
| 13501413 | Name on file | Email address on file |
| 13440191 | Name on file | Email address on file |
| 14474395 | Name on file | Email address on file |
| 14337543 | Name on file | Email address on file |
| 14491281 | Name on file | Email address on file |
| 14471430 | Name on file | Email address on file |
| 14582004 | Name on file | Email address on file |
| 13973359 | Name on file | Email address on file |
| 14671925 | Name on file | Email address on file |
| 14671925 | Name on file | Email address on file |
| 14679223 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13805718 | Name on file | Email address on file |
| 14480936 | Name on file | Email address on file |
| 13906288 | Name on file | Email address on file |
| 13970016 | Name on file | Email address on file |
| 14553119 | Name on file | Email address on file |
| 14403353 | Name on file | Email address on file |
| 13771882 | Name on file | Email address on file |
| 14672258 | Name on file | Email address on file |
| 14672258 | Name on file | Email address on file |
| 14684940 | Name on file | Email address on file |
| 14684940 | Name on file | Email address on file |
| 13511294 | Name on file | Email address on file |
| 14631267 | Name on file | Email address on file |
| 13323195 | Name on file | Email address on file |
| 14302693 | Name on file | Email address on file |
| 14523307 | Name on file | Email address on file |
| 14605139 | Name on file | Email address on file |
| 14140158 | Name on file | Email address on file |
| 14554505 | Name on file | Email address on file |
| 14071767 | Name on file | Email address on file |
| 13657748 | Name on file | Email address on file |
| 14436962 | Name on file | Email address on file |
| 13158038 | Name on file | Email address on file |
| 14423117 | Name on file | Email address on file |
| 14585525 | Name on file | Email address on file |
| 14650641 | Name on file | Email address on file |
| 13993296 | Name on file | Email address on file |
| 14548390 | Name on file | Email address on file |
| 14305112 | Name on file | Email address on file |
| 14641057 | Name on file | Email address on file |
| 14619451 | Name on file | Email address on file |
| 13890489 | Name on file | Email address on file |
| 14136891 | Name on file | Email address on file |
| 14209538 | Name on file | Email address on file |
| 13424005 | Name on file | Email address on file |
| 15381199 | Name on file | Email address on file |
| 14423112 | Name on file | Email address on file |
| 14107413 | Name on file | Email address on file |
| 14653442 | Name on file | Email address on file |
| 13190792 | Name on file | Email address on file |
| 13621078 | Name on file | Email address on file |
| 14074480 | Name on file | Email address on file |
| 13226730 | Name on file | Email address on file |
| 13966009 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14107247 | Name on file | Email address on file |
| 14223704 | Name on file | Email address on file |
| 14612756 | Name on file | Email address on file |
| 14620148 | Name on file | Email address on file |
| 14546556 | Name on file | Email address on file |
| 14632835 | Name on file | Email address on file |
| 14645133 | Name on file | Email address on file |
| 14645133 | Name on file | Email address on file |
| 14612899 | Name on file | Email address on file |
| 14612899 | Name on file | Email address on file |
| 14604521 | Name on file | Email address on file |
| 14604521 | Name on file | Email address on file |
| 14405448 | Name on file | Email address on file |
| 14664503 | Name on file | Email address on file |
| 13415499 | Name on file | Email address on file |
| 14503208 | Name on file | Email address on file |
| 14494138 | Name on file | Email address on file |
| 14473907 | Name on file | Email address on file |
| 14668893 | Name on file | Email address on file |
| 14668893 | Name on file | Email address on file |
| 14244892 | Name on file | Email address on file |
| 14491300 | Name on file | Email address on file |
| 13582316 | Name on file | Email address on file |
| 14591039 | Name on file | Email address on file |
| 14595595 | Name on file | Email address on file |
| 14595595 | Name on file | Email address on file |
| 14670646 | Name on file | Email address on file |
| 14670646 | Name on file | Email address on file |
| 13813563 | Name on file | Email address on file |
| 13394643 | Name on file | Email address on file |
| 14277612 | Name on file | Email address on file |
| 13720282 | Name on file | Email address on file |
| 14356086 | Name on file | Email address on file |
| 13575853 | Name on file | Email address on file |
| 14358824 | Name on file | Email address on file |
| 13557423 | Name on file | Email address on file |
| 13548778 | Name on file | Email address on file |
| 14322664 | Name on file | Email address on file |
| 14147088 | Name on file | Email address on file |
| 14179147 | Name on file | Email address on file |
| 13540963 | Name on file | Email address on file |
| 14669589 | Name on file | Email address on file |
| 14669589 | Name on file | Email address on file |
| 13668250 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13907040 | Name on file | Email address on file |
| 14432499 | Name on file | Email address on file |
| 13769417 | Name on file | Email address on file |
| 14511372 | Name on file | Email address on file |
| 14320308 | Name on file | Email address on file |
| 14416975 | Name on file | Email address on file |
| 13395785 | Name on file | Email address on file |
| 13582157 | Name on file | Email address on file |
| 13560058 | Name on file | Email address on file |
| 13463403 | Name on file | Email address on file |
| 14363033 | Name on file | Email address on file |
| 15408330 | Name on file | Email address on file |
| 13266235 | Name on file | Email address on file |
| 14119331 | Name on file | Email address on file |
| 13997070 | Name on file | Email address on file |
| 14501733 | Name on file | Email address on file |
| 13787961 | Name on file | Email address on file |
| 14543940 | Name on file | Email address on file |
| 13324515 | Name on file | Email address on file |
| 14532545 | Name on file | Email address on file |
| 13637257 | Name on file | Email address on file |
| 13674146 | Name on file | Email address on file |
| 14147684 | Name on file | Email address on file |
| 14102718 | Name on file | Email address on file |
| 13924398 | Name on file | Email address on file |
| 14535229 | Name on file | Email address on file |
| 14531130 | Name on file | Email address on file |
| 14517533 | Name on file | Email address on file |
| 14242934 | Name on file | Email address on file |
| 13488649 | Name on file | Email address on file |
| 13715415 | Name on file | Email address on file |
| 13443208 | Name on file | Email address on file |
| 14498762 | Name on file | Email address on file |
| 13499385 | Name on file | Email address on file |
| 14362721 | Name on file | Email address on file |
| 13460847 | Name on file | Email address on file |
| 13980924 | Name on file | Email address on file |
| 13964033 | Name on file | Email address on file |
| 13654851 | Name on file | Email address on file |
| 14338439 | Name on file | Email address on file |
| 14618199 | Name on file | Email address on file |
| 14553947 | Name on file | Email address on file |
| 13771268 | Name on file | Email address on file |
| 13640546 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13616704 | Name on file | Email address on file |
| 13513002 | Name on file | Email address on file |
| 14501976 | Name on file | Email address on file |
| 14471637 | Name on file | Email address on file |
| 14672886 | Name on file | Email address on file |
| 14672886 | Name on file | Email address on file |
| 13375297 | Name on file | Email address on file |
| 14516702 | Name on file | Email address on file |
| 14670545 | Name on file | Email address on file |
| 13317829 | Name on file | Email address on file |
| 15284508 | Name on file | Email address on file |
| 15284508 | Name on file | Email address on file |
| 14681577 | Name on file | Email address on file |
| 14681577 | Name on file | Email address on file |
| 13682395 | Name on file | Email address on file |
| 14457247 | Name on file | Email address on file |
| 14042357 | Name on file | Email address on file |
| 14420398 | Name on file | Email address on file |
| 13595514 | Name on file | Email address on file |
| 14286114 | Name on file | Email address on file |
| 14180637 | Name on file | Email address on file |
| 14594232 | Name on file | Email address on file |
| 14513238 | Name on file | Email address on file |
| 13234998 | Name on file | Email address on file |
| 13170970 | Name on file | Email address on file |
| 13221908 | Name on file | Email address on file |
| 14382001 | Name on file | Email address on file |
| 13829563 | Name on file | Email address on file |
| 14285654 | Name on file | Email address on file |
| 14545777 | Name on file | Email address on file |
| 15279087 | Name on file | Email address on file |
| 14554721 | Name on file | Email address on file |
| 14556429 | Name on file | Email address on file |
| 13514172 | Name on file | Email address on file |
| 14315735 | Name on file | Email address on file |
| 14397760 | Name on file | Email address on file |
| 13386249 | Name on file | Email address on file |
| 13546747 | Name on file | Email address on file |
| 13440538 | Name on file | Email address on file |
| 13137938 | Name on file | Email address on file |
| 15278308 | Name on file | Email address on file |
| 14493540 | Name on file | Email address on file |
| 14556250 | Name on file | Email address on file |
| 14551834 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14433556 | Name on file | Email address on file |
| 14675412 | Name on file | Email address on file |
| 14452735 | Name on file | Email address on file |
| 14626772 | Name on file | Email address on file |
| 14551270 | Name on file | Email address on file |
| 13517562 | Name on file | Email address on file |
| 15404637 | Name on file | Email address on file |
| 13467954 | Name on file | Email address on file |
| 14184963 | Name on file | Email address on file |
| 14242960 | Name on file | Email address on file |
| 14671276 | Name on file | Email address on file |
| 13504107 | Name on file | Email address on file |
| 13941147 | Name on file | Email address on file |
| 14455838 | Name on file | Email address on file |
| 14624949 | Name on file | Email address on file |
| 14515354 | Name on file | Email address on file |
| 14607616 | Name on file | Email address on file |
| 14607616 | Name on file | Email address on file |
| 14064070 | Name on file | Email address on file |
| 14641040 | Name on file | Email address on file |
| 14354376 | Name on file | Email address on file |
| 13838971 | Name on file | Email address on file |
| 14406175 | Name on file | Email address on file |
| 14115316 | Name on file | Email address on file |
| 14551085 | Name on file | Email address on file |
| 14309186 | Name on file | Email address on file |
| 13911911 | Name on file | Email address on file |
| 13736269 | Name on file | Email address on file |
| 14470088 | Name on file | Email address on file |
| 14325805 | Name on file | Email address on file |
| 14604058 | Name on file | Email address on file |
| 14450073 | Name on file | Email address on file |
| 14303943 | Name on file | Email address on file |
| 13674371 | Name on file | Email address on file |
| 15209218 | Name on file | Email address on file |
| 14547174 | Name on file | Email address on file |
| 13763174 | Name on file | Email address on file |
| 13540010 | Name on file | Email address on file |
| 13961637 | Name on file | Email address on file |
| 14238017 | Name on file | Email address on file |
| 13960835 | Name on file | Email address on file |
| 14459655 | Name on file | Email address on file |
| 13229741 | Name on file | Email address on file |
| 14553544 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14262585 | Name on file | Email address on file |
| 14365565 | Name on file | Email address on file |
| 13886978 | Name on file | Email address on file |
| 14039256 | Name on file | Email address on file |
| 13583697 | Name on file | Email address on file |
| 14639036 | Name on file | Email address on file |
| 13529572 | Name on file | Email address on file |
| 14596480 | Name on file | Email address on file |
| 13424985 | Name on file | Email address on file |
| 13937678 | Name on file | Email address on file |
| 13256914 | Name on file | Email address on file |
| 14587431 | Name on file | Email address on file |
| 14542218 | Name on file | Email address on file |
| 13962354 | Name on file | Email address on file |
| 14594234 | Name on file | Email address on file |
| 14469542 | Name on file | Email address on file |
| 15408751 | Name on file | Email address on file |
| 14316977 | Name on file | Email address on file |
| 13249846 | Name on file | Email address on file |
| 13412006 | Name on file | Email address on file |
| 15371180 | Name on file | Email address on file |
| 14420247 | Name on file | Email address on file |
| 14092589 | Name on file | Email address on file |
| 14405408 | Name on file | Email address on file |
| 14448035 | Name on file | Email address on file |
| 14625090 | Name on file | Email address on file |
| 14304530 | Name on file | Email address on file |
| 14168379 | Name on file | Email address on file |
| 14550738 | Name on file | Email address on file |
| 14486543 | Name on file | Email address on file |
| 13534154 | Name on file | Email address on file |
| 14524169 | Name on file | Email address on file |
| 14357887 | Name on file | Email address on file |
| 14535660 | Name on file | Email address on file |
| 14518166 | Name on file | Email address on file |
| 14534571 | Name on file | Email address on file |
| 13308305 | Name on file | Email address on file |
| 14001960 | Name on file | Email address on file |
| 14651785 | Name on file | Email address on file |
| 13440862 | Name on file | Email address on file |
| 13854066 | Name on file | Email address on file |
| 13956052 | Name on file | Email address on file |
| 14470387 | Name on file | Email address on file |
| 14387941 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13754576 | Name on file | Email address on file |
| 13505133 | Name on file | Email address on file |
| 14621529 | Name on file | Email address on file |
| 14584966 | Name on file | Email address on file |
| 14327989 | Name on file | Email address on file |
| 15404810 | Name on file | Email address on file |
| 14352580 | Name on file | Email address on file |
| 13576342 | Name on file | Email address on file |
| 14225625 | Name on file | Email address on file |
| 13233044 | Name on file | Email address on file |
| 14427457 | Name on file | Email address on file |
| 13703344 | Name on file | Email address on file |
| 13554761 | Name on file | Email address on file |
| 14477893 | Name on file | Email address on file |
| 13504980 | Name on file | Email address on file |
| 14356685 | Name on file | Email address on file |
| 13826288 | Name on file | Email address on file |
| 13856483 | Name on file | Email address on file |
| 13450007 | Name on file | Email address on file |
| 13261861 | Name on file | Email address on file |
| 13992947 | Name on file | Email address on file |
| 13380911 | Name on file | Email address on file |
| 15390281 | Name on file | Email address on file |
| 14612160 | Name on file | Email address on file |
| 14656809 | Name on file | Email address on file |
| 14620838 | Name on file | Email address on file |
| 14106730 | Name on file | Email address on file |
| 14301631 | Name on file | Email address on file |
| 15379422 | Name on file | Email address on file |
| 13174455 | Name on file | Email address on file |
| 14479805 | Name on file | Email address on file |
| 14242901 | Name on file | Email address on file |
| 14666257 | Name on file | Email address on file |
| 14408891 | Name on file | Email address on file |
| 13592589 | Name on file | Email address on file |
| 13589345 | Name on file | Email address on file |
| 14524164 | Name on file | Email address on file |
| 13172838 | Name on file | Email address on file |
| 14550407 | Name on file | Email address on file |
| 14077576 | Name on file | Email address on file |
| 13928242 | Name on file | Email address on file |
| 13589421 | Name on file | Email address on file |
| 14470908 | Name on file | Email address on file |
| 13495297 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14512771 | Name on file | Email address on file |
| 14608508 | Name on file | Email address on file |
| 14484861 | Name on file | Email address on file |
| 14325551 | Name on file | Email address on file |
| 14539753 | Name on file | Email address on file |
| 14359488 | Name on file | Email address on file |
| 15387167 | Name on file | Email address on file |
| 14550067 | Name on file | Email address on file |
| 14473608 | Name on file | Email address on file |
| 14065005 | Name on file | Email address on file |
| 14369913 | Name on file | Email address on file |
| 13193601 | Name on file | Email address on file |
| 14037320 | Name on file | Email address on file |
| 14551838 | Name on file | Email address on file |
| 13854057 | Name on file | Email address on file |
| 13897889 | Name on file | Email address on file |
| 14666158 | Name on file | Email address on file |
| 13645172 | Name on file | Email address on file |
| 14246455 | Name on file | Email address on file |
| 13461350 | Name on file | Email address on file |
| 13883955 | Name on file | Email address on file |
| 14599305 | Name on file | Email address on file |
| 14599305 | Name on file | Email address on file |
| 14679932 | Name on file | Email address on file |
| 13142755 | Name on file | Email address on file |
| 14378718 | Name on file | Email address on file |
| 14491249 | Name on file | Email address on file |
| 14343920 | Name on file | Email address on file |
| 13656268 | Name on file | Email address on file |
| 14389079 | Name on file | Email address on file |
| 13990499 | Name on file | Email address on file |
| 13217001 | Name on file | Email address on file |
| 14666743 | Name on file | Email address on file |
| 14127930 | Name on file | Email address on file |
| 13439231 | Name on file | Email address on file |
| 14553342 | Name on file | Email address on file |
| 14652564 | Name on file | Email address on file |
| 14652564 | Name on file | Email address on file |
| 13265157 | Name on file | Email address on file |
| 14659000 | Name on file | Email address on file |
| 14659000 | Name on file | Email address on file |
| 13705459 | Name on file | Email address on file |
| 13992303 | Name on file | Email address on file |
| 13427724 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13889016 | Name on file | Email address on file |
| 14401248 | Name on file | Email address on file |
| 14528554 | Name on file | Email address on file |
| 14626429 | Name on file | Email address on file |
| 13468020 | Name on file | Email address on file |
| 13992950 | Name on file | Email address on file |
| 14062736 | Name on file | Email address on file |
| 14583222 | Name on file | Email address on file |
| 14583222 | Name on file | Email address on file |
| 14666260 | Name on file | Email address on file |
| 14666260 | Name on file | Email address on file |
| 14518818 | Name on file | Email address on file |
| 14494133 | Name on file | Email address on file |
| 14490813 | Name on file | Email address on file |
| 14015930 | Name on file | Email address on file |
| 13796416 | Name on file | Email address on file |
| 14549413 | Name on file | Email address on file |
| 14400240 | Name on file | Email address on file |
| 14433954 | Name on file | Email address on file |
| 13740130 | Name on file | Email address on file |
| 14588383 | Name on file | Email address on file |
| 14588383 | Name on file | Email address on file |
| 14545988 | Name on file | Email address on file |
| 13743882 | Name on file | Email address on file |
| 14328697 | Name on file | Email address on file |
| 14683891 | Name on file | Email address on file |
| 14357817 | Name on file | Email address on file |
| 14590868 | Name on file | Email address on file |
| 13819528 | Name on file | Email address on file |
| 13911654 | Name on file | Email address on file |
| 14168372 | Name on file | Email address on file |
| 15282635 | Name on file | Email address on file |
| 13528225 | Name on file | Email address on file |
| 14547201 | Name on file | Email address on file |
| 14631543 | Name on file | Email address on file |
| 14631543 | Name on file | Email address on file |
| 14584290 | Name on file | Email address on file |
| 14584290 | Name on file | Email address on file |
| 13253836 | Name on file | Email address on file |
| 14217225 | Name on file | Email address on file |
| 13490409 | Name on file | Email address on file |
| 14262015 | Name on file | Email address on file |
| 13160057 | Name on file | Email address on file |
| 14636101 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18978720 | Name on file | Email address on file |
| 18266136 | Name on file | Email address on file |
| 19028024 | Name on file | Email address on file |
| 18954723 | Name on file | Email address on file |
| 18954770 | Name on file | Email address on file |
| 18323858 | Name on file | Email address on file |
| 18336223 | Name on file | Email address on file |
| 18250601 | Name on file | Email address on file |
| 19018613 | Name on file | Email address on file |
| 18311373 | Name on file | Email address on file |
| 18984231 | Name on file | Email address on file |
| 19001008 | Name on file | Email address on file |
| 18980070 | Name on file | Email address on file |
| 22139579 | Name on file | Email address on file |
| 18321957 | Name on file | Email address on file |
| 18306100 | Name on file | Email address on file |
| 18982521 | Name on file | Email address on file |
| 18330596 | Name on file | Email address on file |
| 18951303 | Name on file | Email address on file |
| 18330225 | Name on file | Email address on file |
| 18253707 | Name on file | Email address on file |
| 18953977 | Name on file | Email address on file |
| 22416159 | Name on file | Email address on file |
| 18277109 | Name on file | Email address on file |
| 18284717 | Name on file | Email address on file |
| 18332613 | Name on file | Email address on file |
| 18946306 | Name on file | Email address on file |
| 18280075 | Name on file | Email address on file |
| 18304744 | Name on file | Email address on file |
| 18954734 | Name on file | Email address on file |
| 18952676 | Name on file | Email address on file |
| 18999683 | Name on file | Email address on file |
| 14099031 | Name on file | Email address on file |
| 18323248 | Name on file | Email address on file |
| 18282229 | Name on file | Email address on file |
| 19019641 | Name on file | Email address on file |
| 18999981 | Name on file | Email address on file |
| 18295765 | Name on file | Email address on file |
| 13620227 | Name on file | Email address on file |
| 18985298 | Name on file | Email address on file |
| 19174535 | Name on file | Email address on file |
| 19002821 | Name on file | Email address on file |
| 18337772 | Name on file | Email address on file |
| 18337720 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18942112 | Name on file | Email address on file |
| 18277358 | Name on file | Email address on file |
| 18983133 | Name on file | Email address on file |
| 18266566 | Name on file | Email address on file |
| 18320646 | Name on file | Email address on file |
| 19002631 | Name on file | Email address on file |
| 18294343 | Name on file | Email address on file |
| 18246736 | Name on file | Email address on file |
| 18246692 | Name on file | Email address on file |
| 14335543 | Name on file | Email address on file |
| 18251354 | Name on file | Email address on file |
| 18960915 | Name on file | Email address on file |
| 18319317 | Name on file | Email address on file |
| 19029125 | Name on file | Email address on file |
| 18277245 | Name on file | Email address on file |
| 18292834 | Name on file | Email address on file |
| 19026663 | Name on file | Email address on file |
| 18955961 | Name on file | Email address on file |
| 18943286 | Name on file | Email address on file |
| 18308521 | Name on file | Email address on file |
| 18336283 | Name on file | Email address on file |
| 18243256 | Name on file | Email address on file |
| 18241399 | Name on file | Email address on file |
| 13605306 | Name on file | Email address on file |
| 18309223 | Name on file | Email address on file |
| 18238745 | Name on file | Email address on file |
| 18949837 | Name on file | Email address on file |
| 18250979 | Name on file | Email address on file |
| 18950972 | Name on file | Email address on file |
| 18333294 | Name on file | Email address on file |
| 18259253 | Name on file | Email address on file |
| 18292582 | Name on file | Email address on file |
| 18296917 | Name on file | Email address on file |
| 19006330 | Name on file | Email address on file |
| 18999328 | Name on file | Email address on file |
| 18946946 | Name on file | Email address on file |
| 18980665 | Name on file | Email address on file |
| 18292532 | Name on file | Email address on file |
| 18320660 | Name on file | Email address on file |
| 18973461 | Name on file | Email address on file |
| 19001865 | Name on file | Email address on file |
| 18246554 | Name on file | Email address on file |
| 18327748 | Name on file | Email address on file |
| 18241356 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18322915 | Name on file | Email address on file |
| 18256082 | Name on file | Email address on file |
| 18970613 | Name on file | Email address on file |
| 18307888 | Name on file | Email address on file |
| 18275881 | Name on file | Email address on file |
| 18502194 | Name on file | Email address on file |
| 18262739 | Name on file | Email address on file |
| 18276054 | Name on file | Email address on file |
| 18300731 | Name on file | Email address on file |
| 18310737 | Name on file | Email address on file |
| 18287475 | Name on file | Email address on file |
| 18278578 | Name on file | Email address on file |
| 18277636 | Name on file | Email address on file |
| 18322850 | Name on file | Email address on file |
| 13625081 | Name on file | Email address on file |
| 18943452 | Name on file | Email address on file |
| 18335640 | Name on file | Email address on file |
| 18291097 | Name on file | Email address on file |
| 18312601 | Name on file | Email address on file |
| 18970892 | Name on file | Email address on file |
| 18309041 | Name on file | Email address on file |
| 18258745 | Name on file | Email address on file |
| 18292718 | Name on file | Email address on file |
| 18300585 | Name on file | Email address on file |
| 18248972 | Name on file | Email address on file |
| 19027418 | Name on file | Email address on file |
| 18947091 | Name on file | Email address on file |
| 18320816 | Name on file | Email address on file |
| 19006522 | Name on file | Email address on file |
| 18251862 | Name on file | Email address on file |
| 18316966 | Name on file | Email address on file |
| 18946813 | Name on file | Email address on file |
| 18338472 | Name on file | Email address on file |
| 18328996 | Name on file | Email address on file |
| 19003751 | Name on file | Email address on file |
| 18251332 | Name on file | Email address on file |
| 18248649 | Name on file | Email address on file |
| 19015122 | Name on file | Email address on file |
| 18337703 | Name on file | Email address on file |
| 18244369 | Name on file | Email address on file |
| 18943784 | Name on file | Email address on file |
| 18294259 | Name on file | Email address on file |
| 18329568 | Name on file | Email address on file |
| 18245185 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19000811 | Name on file | Email address on file |
| 18289270 | Name on file | Email address on file |
| 18282845 | Name on file | Email address on file |
| 20813662 | Name on file | Email address on file |
| 18962552 | Name on file | Email address on file |
| 18999383 | Name on file | Email address on file |
| 18274040 | Name on file | Email address on file |
| 19003603 | Name on file | Email address on file |
| 18287696 | Name on file | Email address on file |
| 18241837 | Name on file | Email address on file |
| 19000419 | Name on file | Email address on file |
| 18246288 | Name on file | Email address on file |
| 18964228 | Name on file | Email address on file |
| 18255271 | Name on file | Email address on file |
| 19002421 | Name on file | Email address on file |
| 18247319 | Name on file | Email address on file |
| 18337690 | Name on file | Email address on file |
| 18282712 | Name on file | Email address on file |
| 18266670 | Name on file | Email address on file |
| 14088015 | Name on file | Email address on file |
| 18276373 | Name on file | Email address on file |
| 20649258 | Name on file | Email address on file |
| 19021162 | Name on file | Email address on file |
| 18982750 | Name on file | Email address on file |
| 18263326 | Name on file | Email address on file |
| 18940561 | Name on file | Email address on file |
| 18253273 | Name on file | Email address on file |
| 18963104 | Name on file | Email address on file |
| 18321669 | Name on file | Email address on file |
| 18266757 | Name on file | Email address on file |
| 18280232 | Name on file | Email address on file |
| 18964640 | Name on file | Email address on file |
| 18305158 | Name on file | Email address on file |
| 18257346 | Name on file | Email address on file |
| 18328727 | Name on file | Email address on file |
| 18328737 | Name on file | Email address on file |
| 18274706 | Name on file | Email address on file |
| 18948560 | Name on file | Email address on file |
| 18265118 | Name on file | Email address on file |
| 18262911 | Name on file | Email address on file |
| 18302483 | Name on file | Email address on file |
| 18248018 | Name on file | Email address on file |
| 18943236 | Name on file | Email address on file |
| 18955930 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18998304 | Name on file | Email address on file |
| 18286894 | Name on file | Email address on file |
| 18337594 | Name on file | Email address on file |
| 18991878 | Name on file | Email address on file |
| 18991613 | Name on file | Email address on file |
| 18317262 | Name on file | Email address on file |
| 18317473 | Name on file | Email address on file |
| 18999929 | Name on file | Email address on file |
| 18274083 | Name on file | Email address on file |
| 18273450 | Name on file | Email address on file |
| 18275738 | Name on file | Email address on file |
| 18982375 | Name on file | Email address on file |
| 18984727 | Name on file | Email address on file |
| 18312008 | Name on file | Email address on file |
| 18312218 | Name on file | Email address on file |
| 18948758 | Name on file | Email address on file |
| 14552974 | Name on file | Email address on file |
| 18946330 | Name on file | Email address on file |
| 18284092 | Name on file | Email address on file |
| 18255780 | Name on file | Email address on file |
| 18983045 | Name on file | Email address on file |
| 18253766 | Name on file | Email address on file |
| 18249429 | Name on file | Email address on file |
| 18501907 | Name on file | Email address on file |
| 22416161 | Name on file | Email address on file |
| 19027924 | Name on file | Email address on file |
| 18273945 | Name on file | Email address on file |
| 18299648 | Name on file | Email address on file |
| 18275679 | Name on file | Email address on file |
| 18944976 | Name on file | Email address on file |
| 18304465 | Name on file | Email address on file |
| 18941881 | Name on file | Email address on file |
| 18960732 | Name on file | Email address on file |
| 18297621 | Name on file | Email address on file |
| 18969096 | Name on file | Email address on file |
| 18262930 | Name on file | Email address on file |
| 19000745 | Name on file | Email address on file |
| 18308915 | Name on file | Email address on file |
| 18309254 | Name on file | Email address on file |
| 18247197 | Name on file | Email address on file |
| 18245625 | Name on file | Email address on file |
| 18953991 | Name on file | Email address on file |
| 18297973 | Name on file | Email address on file |
| 18954111 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18317775 | Name on file | Email address on file |
| 18238093 | Name on file | Email address on file |
| 18277002 | Name on file | Email address on file |
| 18946474 | Name on file | Email address on file |
| 18278505 | Name on file | Email address on file |
| 18996161 | Name on file | Email address on file |
| 18318082 | Name on file | Email address on file |
| 18947737 | Name on file | Email address on file |
| 18936703 | Name on file | Email address on file |
| 18297367 | Name on file | Email address on file |
| 18999699 | Name on file | Email address on file |
| 18245498 | Name on file | Email address on file |
| 18976107 | Name on file | Email address on file |
| 18985748 | Name on file | Email address on file |
| 18333827 | Name on file | Email address on file |
| 18966485 | Name on file | Email address on file |
| 18999883 | Name on file | Email address on file |
| 18940120 | Name on file | Email address on file |
| 18968563 | Name on file | Email address on file |
| 18288060 | Name on file | Email address on file |
| 18243995 | Name on file | Email address on file |
| 18954471 | Name on file | Email address on file |
| 18303698 | Name on file | Email address on file |
| 18982426 | Name on file | Email address on file |
| 18243688 | Name on file | Email address on file |
| 18243581 | Name on file | Email address on file |
| 18284558 | Name on file | Email address on file |
| 18937269 | Name on file | Email address on file |
| 18243416 | Name on file | Email address on file |
| 18299764 | Name on file | Email address on file |
| 19000067 | Name on file | Email address on file |
| 18241338 | Name on file | Email address on file |
| 18264609 | Name on file | Email address on file |
| 18998440 | Name on file | Email address on file |
| 18288372 | Name on file | Email address on file |
| 18277770 | Name on file | Email address on file |
| 18985506 | Name on file | Email address on file |
| 19000198 | Name on file | Email address on file |
| 19000558 | Name on file | Email address on file |
| 18977127 | Name on file | Email address on file |
| 18333602 | Name on file | Email address on file |
| 18285692 | Name on file | Email address on file |
| 19000593 | Name on file | Email address on file |
| 18284651 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18312258 | Name on file | Email address on file |
| 19169584 | Name on file | Email address on file |
| 18331468 | Name on file | Email address on file |
| 18991769 | Name on file | Email address on file |
| 18282878 | Name on file | Email address on file |
| 18278352 | Name on file | Email address on file |
| 14385884 | Name on file | Email address on file |
| 15133945 | Name on file | Email address on file |
| 15199548 | Name on file | Email address on file |
| 14671311 | Name on file | Email address on file |
| 15253999 | Name on file | Email address on file |
| 14914112 | Name on file | Email address on file |
| 14022026 | Name on file | Email address on file |
| 14978432 | Name on file | Email address on file |
| 15277013 | Name on file | Email address on file |
| 14914620 | Name on file | Email address on file |
| 15090727 | Name on file | Email address on file |
| 13292036 | Name on file | Email address on file |
| 13636249 | Name on file | Email address on file |
| 14648492 | Name on file | Email address on file |
| 14648492 | Name on file | Email address on file |
| 18982691 | Name on file | Email address on file |
| 13170844 | Name on file | Email address on file |
| 14599656 | Name on file | Email address on file |
| 14607830 | Name on file | Email address on file |
| 13325037 | Name on file | Email address on file |
| 14210160 | Name on file | Email address on file |
| 14422207 | Name on file | Email address on file |
| 14426479 | Name on file | Email address on file |
| 14585943 | Name on file | Email address on file |
| 13681761 | Name on file | Email address on file |
| 14137771 | Name on file | Email address on file |
| 13276542 | Name on file | Email address on file |
| 17120610 | Name on file | Email address on file |
| 18243276 | Name on file | Email address on file |
| 14363572 | Name on file | Email address on file |
| 13451132 | Name on file | Email address on file |
| 14128971 | Name on file | Email address on file |
| 14070089 | Name on file | Email address on file |
| 13169866 | Name on file | Email address on file |
| 13631657 | Name on file | Email address on file |
| 13489945 | Name on file | Email address on file |
| 13711389 | Name on file | Email address on file |
| 14282466 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14470848 | Name on file | Email address on file |
| 14061080 | Name on file | Email address on file |
| 14384299 | Name on file | Email address on file |
| 14193223 | Name on file | Email address on file |
| 13155422 | Name on file | Email address on file |
| 13455378 | Name on file | Email address on file |
| 13316256 | Name on file | Email address on file |
| 14018949 | Name on file | Email address on file |
| 14538535 | Name on file | Email address on file |
| 14658914 | Name on file | Email address on file |
| 13298831 | Name on file | Email address on file |
| 13262810 | Name on file | Email address on file |
| 14338027 | Name on file | Email address on file |
| 19019614 | Name on file | Email address on file |
| 14582162 | Name on file | Email address on file |
| 14582162 | Name on file | Email address on file |
| 14515170 | Name on file | Email address on file |
| 13913702 | Name on file | Email address on file |
| 16851144 | Name on file | Email address on file |
| 13816467 | Name on file | Email address on file |
| 13275759 | Name on file | Email address on file |
| 14432295 | Name on file | Email address on file |
| 16862478 | Name on file | Email address on file |
| 14341788 | Name on file | Email address on file |
| 13659461 | Name on file | Email address on file |
| 14558023 | Name on file | Email address on file |
| 13530966 | Name on file | Email address on file |
| 13229514 | Name on file | Email address on file |
| 14548397 | Name on file | Email address on file |
| 14344299 | Name on file | Email address on file |
| 14160848 | Name on file | Email address on file |
| 18936866 | Name on file | Email address on file |
| 18286379 | Name on file | Email address on file |
| 15277977 | Name on file | Email address on file |
| 13607715 | Name on file | Email address on file |
| 14066558 | Name on file | Email address on file |
| 14599902 | Name on file | Email address on file |
| 13805372 | Name on file | Email address on file |
| 13472290 | Name on file | Email address on file |
| 13864864 | Name on file | Email address on file |
| 14631448 | Name on file | Email address on file |
| 14631448 | Name on file | Email address on file |
| 14614719 | Name on file | Email address on file |
| 14909782 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19024473 | Name on file | Email address on file |
| 18291303 | Name on file | Email address on file |
| 13247141 | Name on file | Email address on file |
| 18992778 | Name on file | Email address on file |
| 18286487 | Name on file | Email address on file |
| 18277149 | Name on file | Email address on file |
| 18324651 | Name on file | Email address on file |
| 18307423 | Name on file | Email address on file |
| 13561019 | Name on file | Email address on file |
| 15188469 | Name on file | Email address on file |
| 15270523 | Name on file | Email address on file |
| 18967984 | Name on file | Email address on file |
| 22145387 | Name on file | Email address on file |
| 18964327 | Name on file | Email address on file |
| 14351340 | Name on file | Email address on file |
| 13483120 | Name on file | Email address on file |
| 15098709 | Name on file | Email address on file |
| 14988066 | Name on file | Email address on file |
| 15238162 | Name on file | Email address on file |
| 20807948 | Name on file | Email address on file |
| 13956048 | Name on file | Email address on file |
| 18238505 | Name on file | Email address on file |
| 14626266 | Name on file | Email address on file |
| 14626266 | Name on file | Email address on file |
| 15273638 | Name on file | Email address on file |
| 15037611 | Name on file | Email address on file |
| 13660606 | Name on file | Email address on file |
| 13473619 | Name on file | Email address on file |
| 13349479 | Name on file | Email address on file |
| 13673008 | Name on file | Email address on file |
| 14646935 | Name on file | Email address on file |
| 13710865 | Name on file | Email address on file |
| 14142969 | Name on file | Email address on file |
| 13957721 | Name on file | Email address on file |
| 14162462 | Name on file | Email address on file |
| 13345600 | Name on file | Email address on file |
| 14237233 | Name on file | Email address on file |
| 18256703 | Name on file | Email address on file |
| 15104233 | Name on file | Email address on file |
| 14196495 | Name on file | Email address on file |
| 13666071 | Name on file | Email address on file |
| 13952738 | Name on file | Email address on file |
| 13900341 | Name on file | Email address on file |
| 14241772 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18297495 | Name on file | Email address on file |
| 14445600 | Name on file | Email address on file |
| 19001851 | Name on file | Email address on file |
| 15192491 | Name on file | Email address on file |
| 18330273 | Name on file | Email address on file |
| 13138713 | Name on file | Email address on file |
| 12242013 | Name on file | Email address on file |
| 14081590 | Name on file | Email address on file |
| 15073638 | Name on file | Email address on file |
| 14172571 | Name on file | Email address on file |
| 15058188 | Name on file | Email address on file |
| 14662616 | Name on file | Email address on file |
| 14662616 | Name on file | Email address on file |
| 14542223 | Name on file | Email address on file |
| 14017892 | Name on file | Email address on file |
| 13375138 | Name on file | Email address on file |
| 19020160 | Name on file | Email address on file |
| 14388065 | Name on file | Email address on file |
| 13399974 | Name on file | Email address on file |
| 18963332 | Name on file | Email address on file |
| 18501847 | Name on file | Email address on file |
| 15244498 | Name on file | Email address on file |
| 13456973 | Name on file | Email address on file |
| 15241600 | Name on file | Email address on file |
| 13019578 | Name on file | Email address on file |
| 15174633 | Name on file | Email address on file |
| 13836913 | Name on file | Email address on file |
| 13330831 | Name on file | Email address on file |
| 13542126 | Name on file | Email address on file |
| 14191490 | Name on file | Email address on file |
| 14559836 | Name on file | Email address on file |
| 13798871 | Name on file | Email address on file |
| 14487017 | Name on file | Email address on file |
| 13955615 | Name on file | Email address on file |
| 13856191 | Name on file | Email address on file |
| 15137956 | Name on file | Email address on file |
| 14676469 | Name on file | Email address on file |
| 14641381 | Name on file | Email address on file |
| 14610797 | Name on file | Email address on file |
| 14610797 | Name on file | Email address on file |
| 15396314 | Name on file | Email address on file |
| 13433816 | Name on file | Email address on file |
| 14285396 | Name on file | Email address on file |
| 13312431 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14000217 | Name on file | Email address on file |
| 13140393 | Name on file | Email address on file |
| 14071581 | Name on file | Email address on file |
| 13832188 | Name on file | Email address on file |
| 15050180 | Name on file | Email address on file |
| 15168507 | Name on file | Email address on file |
| 15278472 | Name on file | Email address on file |
| 15218958 | Name on file | Email address on file |
| 14368967 | Name on file | Email address on file |
| 14643106 | Name on file | Email address on file |
| 18284350 | Name on file | Email address on file |
| 19016196 | Name on file | Email address on file |
| 18980692 | Name on file | Email address on file |
| 18981218 | Name on file | Email address on file |
| 22119825 | Name on file | Email address on file |
| 18256825 | Name on file | Email address on file |
| 12231601 | Name on file | Email address on file |
| 20637641 | Name on file | Email address on file |
| 18257710 | Name on file | Email address on file |
| 18265483 | Name on file | Email address on file |
| 13190565 | Name on file | Email address on file |
| 15036902 | Name on file | Email address on file |
| 15037980 | Name on file | Email address on file |
| 18297912 | Name on file | Email address on file |
| 14341622 | Name on file | Email address on file |
| 14373094 | Name on file | Email address on file |
| 14269017 | Name on file | Email address on file |
| 13240822 | Name on file | Email address on file |
| 13680203 | Name on file | Email address on file |
| 14031032 | Name on file | Email address on file |
| 13248681 | Name on file | Email address on file |
| 13780483 | Name on file | Email address on file |
| 14183526 | Name on file | Email address on file |
| 13522090 | Name on file | Email address on file |
| 13770313 | Name on file | Email address on file |
| 14558961 | Name on file | Email address on file |
| 13994089 | Name on file | Email address on file |
| 13958244 | Name on file | Email address on file |
| 13539246 | Name on file | Email address on file |
| 14180477 | Name on file | Email address on file |
| 13821982 | Name on file | Email address on file |
| 13581506 | Name on file | Email address on file |
| 13318454 | Name on file | Email address on file |
| 14259092 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13848765 | Name on file | Email address on file |
| 13656342 | Name on file | Email address on file |
| 13754450 | Name on file | Email address on file |
| 13674189 | Name on file | Email address on file |
| 13824925 | Name on file | Email address on file |
| 13410101 | Name on file | Email address on file |
| 13705640 | Name on file | Email address on file |
| 13503294 | Name on file | Email address on file |
| 14401761 | Name on file | Email address on file |
| 13650241 | Name on file | Email address on file |
| 13700946 | Name on file | Email address on file |
| 14307005 | Name on file | Email address on file |
| 13489290 | Name on file | Email address on file |
| 14302019 | Name on file | Email address on file |
| 13536589 | Name on file | Email address on file |
| 14056770 | Name on file | Email address on file |
| 16849862 | Name on file | Email address on file |
| 14038258 | Name on file | Email address on file |
| 14278667 | Name on file | Email address on file |
| 13267264 | Name on file | Email address on file |
| 13668816 | Name on file | Email address on file |
| 14658642 | Name on file | Email address on file |
| 13497141 | Name on file | Email address on file |
| 13280538 | Name on file | Email address on file |
| 16848591 | Name on file | Email address on file |
| 13893829 | Name on file | Email address on file |
| 13842615 | Name on file | Email address on file |
| 13875368 | Name on file | Email address on file |
| 13791277 | Name on file | Email address on file |
| 13739329 | Name on file | Email address on file |
| 13831297 | Name on file | Email address on file |
| 13825309 | Name on file | Email address on file |
| 14144641 | Name on file | Email address on file |
| 14014069 | Name on file | Email address on file |
| 14191581 | Name on file | Email address on file |
| 13886962 | Name on file | Email address on file |
| 13204470 | Name on file | Email address on file |
| 14370314 | Name on file | Email address on file |
| 13253881 | Name on file | Email address on file |
| 13795919 | Name on file | Email address on file |
| 14444516 | Name on file | Email address on file |
| 16848882 | Name on file | Email address on file |
| 14594517 | Name on file | Email address on file |
| 14306027 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13157494 | Name on file | Email address on file |
| 13394925 | Name on file | Email address on file |
| 13144669 | Name on file | Email address on file |
| 13653615 | Name on file | Email address on file |
| 13903658 | Name on file | Email address on file |
| 14074455 | Name on file | Email address on file |
| 14599472 | Name on file | Email address on file |
| 13495642 | Name on file | Email address on file |
| 14062584 | Name on file | Email address on file |
| 13314171 | Name on file | Email address on file |
| 15401476 | Name on file | Email address on file |
| 13227348 | Name on file | Email address on file |
| 16867611 | Name on file | Email address on file |
| 13899381 | Name on file | Email address on file |
| 13673704 | Name on file | Email address on file |
| 13961406 | Name on file | Email address on file |
| 13650116 | Name on file | Email address on file |
| 13421015 | Name on file | Email address on file |
| 13588994 | Name on file | Email address on file |
| 14144720 | Name on file | Email address on file |
| 13338710 | Name on file | Email address on file |
| 13182420 | Name on file | Email address on file |
| 16864053 | Name on file | Email address on file |
| 13495190 | Name on file | Email address on file |
| 14342866 | Name on file | Email address on file |
| 15156861 | Name on file | Email address on file |
| 16848517 | Name on file | Email address on file |
| 14616952 | Name on file | Email address on file |
| 13429599 | Name on file | Email address on file |
| 13219684 | Name on file | Email address on file |
| 13540004 | Name on file | Email address on file |
| 14469531 | Name on file | Email address on file |
| 13281557 | Name on file | Email address on file |
| 15409375 | Name on file | Email address on file |
| 13414141 | Name on file | Email address on file |
| 13582648 | Name on file | Email address on file |
| 13896893 | Name on file | Email address on file |
| 14641767 | Name on file | Email address on file |
| 14641767 | Name on file | Email address on file |
| 13625057 | Name on file | Email address on file |
| 13569638 | Name on file | Email address on file |
| 13460933 | Name on file | Email address on file |
| 14096735 | Name on file | Email address on file |
| 14646918 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13940389 | Name on file | Email address on file |
| 15399080 | Name on file | Email address on file |
| 15362210 | Name on file | Email address on file |
| 13950769 | Name on file | Email address on file |
| 13474480 | Name on file | Email address on file |
| 13958063 | Name on file | Email address on file |
| 13613007 | Name on file | Email address on file |
| 13549648 | Name on file | Email address on file |
| 13498888 | Name on file | Email address on file |
| 13837851 | Name on file | Email address on file |
| 13934876 | Name on file | Email address on file |
| 14380890 | Name on file | Email address on file |
| 13730441 | Name on file | Email address on file |
| 13198463 | Name on file | Email address on file |
| 13314697 | Name on file | Email address on file |
| 14555159 | Name on file | Email address on file |
| 14175864 | Name on file | Email address on file |
| 13537212 | Name on file | Email address on file |
| 14071469 | Name on file | Email address on file |
| 16849593 | Name on file | Email address on file |
| 13683602 | Name on file | Email address on file |
| 13722761 | Name on file | Email address on file |
| 14514256 | Name on file | Email address on file |
| 14157563 | Name on file | Email address on file |
| 15026509 | Name on file | Email address on file |
| 16851186 | Name on file | Email address on file |
| 14662322 | Name on file | Email address on file |
| 14463795 | Name on file | Email address on file |
| 14626462 | Name on file | Email address on file |
| 14510415 | Name on file | Email address on file |
| 16867506 | Name on file | Email address on file |
| 13442493 | Name on file | Email address on file |
| 14306986 | Name on file | Email address on file |
| 18949205 | Name on file | Email address on file |
| 13665662 | Name on file | Email address on file |
| 14189688 | Name on file | Email address on file |
| 13351473 | Name on file | Email address on file |
| 14083463 | Name on file | Email address on file |
| 13656039 | Name on file | Email address on file |
| 13811512 | Name on file | Email address on file |
| 13975012 | Name on file | Email address on file |
| 14589204 | Name on file | Email address on file |
| 13371445 | Name on file | Email address on file |
| 14596432 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14596432 | Name on file | Email address on file |
| 14102451 | Name on file | Email address on file |
| 13748023 | Name on file | Email address on file |
| 13508402 | Name on file | Email address on file |
| 13740195 | Name on file | Email address on file |
| 16864061 | Name on file | Email address on file |
| 14465748 | Name on file | Email address on file |
| 13363319 | Name on file | Email address on file |
| 13447024 | Name on file | Email address on file |
| 13564866 | Name on file | Email address on file |
| 14048249 | Name on file | Email address on file |
| 13164147 | Name on file | Email address on file |
| 14616056 | Name on file | Email address on file |
| 13633554 | Name on file | Email address on file |
| 16851565 | Name on file | Email address on file |
| 13404769 | Name on file | Email address on file |
| 13288368 | Name on file | Email address on file |
| 13757913 | Name on file | Email address on file |
| 15368197 | Name on file | Email address on file |
| 13477770 | Name on file | Email address on file |
| 13565616 | Name on file | Email address on file |
| 14159840 | Name on file | Email address on file |
| 15248344 | Name on file | Email address on file |
| 16865402 | Name on file | Email address on file |
| 16865228 | Name on file | Email address on file |
| 14556333 | Name on file | Email address on file |
| 14524112 | Name on file | Email address on file |
| 13798032 | Name on file | Email address on file |
| 14452627 | Name on file | Email address on file |
| 13928870 | Name on file | Email address on file |
| 13437562 | Name on file | Email address on file |
| 13523954 | Name on file | Email address on file |
| 14660951 | Name on file | Email address on file |
| 16863211 | Name on file | Email address on file |
| 14635437 | Name on file | Email address on file |
| 15131618 | Name on file | Email address on file |
| 14187378 | Name on file | Email address on file |
| 13688074 | Name on file | Email address on file |
| 13279717 | Name on file | Email address on file |
| 13468040 | Name on file | Email address on file |
| 13462009 | Name on file | Email address on file |
| 14510626 | Name on file | Email address on file |
| 14336437 | Name on file | Email address on file |
| 13224378 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13382924 | Name on file | Email address on file |
| 14448795 | Name on file | Email address on file |
| 13306447 | Name on file | Email address on file |
| 14543767 | Name on file | Email address on file |
| 14196288 | Name on file | Email address on file |
| 16863999 | Name on file | Email address on file |
| 14488842 | Name on file | Email address on file |
| 14488842 | Name on file | Email address on file |
| 14686316 | Name on file | Email address on file |
| 14610466 | Name on file | Email address on file |
| 13239923 | Name on file | Email address on file |
| 14546413 | Name on file | Email address on file |
| 14042374 | Name on file | Email address on file |
| 14212087 | Name on file | Email address on file |
| 16852211 | Name on file | Email address on file |
| 13623332 | Name on file | Email address on file |
| 13345009 | Name on file | Email address on file |
| 14071548 | Name on file | Email address on file |
| 13525154 | Name on file | Email address on file |
| 13483279 | Name on file | Email address on file |
| 13775467 | Name on file | Email address on file |
| 13548227 | Name on file | Email address on file |
| 13515816 | Name on file | Email address on file |
| 14489954 | Name on file | Email address on file |
| 14369308 | Name on file | Email address on file |
| 13500648 | Name on file | Email address on file |
| 13789112 | Name on file | Email address on file |
| 14331393 | Name on file | Email address on file |
| 13512233 | Name on file | Email address on file |
| 13360317 | Name on file | Email address on file |
| 14586268 | Name on file | Email address on file |
| 13573954 | Name on file | Email address on file |
| 14652986 | Name on file | Email address on file |
| 13913990 | Name on file | Email address on file |
| 15200533 | Name on file | Email address on file |
| 16865746 | Name on file | Email address on file |
| 13412873 | Name on file | Email address on file |
| 13216838 | Name on file | Email address on file |
| 13434865 | Name on file | Email address on file |
| 14278505 | Name on file | Email address on file |
| 14458051 | Name on file | Email address on file |
| 14151636 | Name on file | Email address on file |
| 14048704 | Name on file | Email address on file |
| 13388921 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13437300 | Name on file | Email address on file |
| 15278209 | Name on file | Email address on file |
| 13700215 | Name on file | Email address on file |
| 13673543 | Name on file | Email address on file |
| 13824926 | Name on file | Email address on file |
| 13302019 | Name on file | Email address on file |
| 13736321 | Name on file | Email address on file |
| 14581561 | Name on file | Email address on file |
| 13160350 | Name on file | Email address on file |
| 14286308 | Name on file | Email address on file |
| 14602277 | Name on file | Email address on file |
| 14317113 | Name on file | Email address on file |
| 14157665 | Name on file | Email address on file |
| 14606770 | Name on file | Email address on file |
| 14606770 | Name on file | Email address on file |
| 13469060 | Name on file | Email address on file |
| 13513288 | Name on file | Email address on file |
| 13604062 | Name on file | Email address on file |
| 13483477 | Name on file | Email address on file |
| 14141186 | Name on file | Email address on file |
| 15044224 | Name on file | Email address on file |
| 14962103 | Name on file | Email address on file |
| 15282028 | Name on file | Email address on file |
| 15040897 | Name on file | Email address on file |
| 14912368 | Name on file | Email address on file |
| 14948530 | Name on file | Email address on file |
| 15134738 | Name on file | Email address on file |
| 15227393 | Name on file | Email address on file |
| 15127174 | Name on file | Email address on file |
| 15251270 | Name on file | Email address on file |
| 15168770 | Name on file | Email address on file |
| 14956815 | Name on file | Email address on file |
| 15271204 | Name on file | Email address on file |
| 15041474 | Name on file | Email address on file |
| 15014136 | Name on file | Email address on file |
| 13819393 | Name on file | Email address on file |
| 15020037 | Name on file | Email address on file |
| 15221010 | Name on file | Email address on file |
| 13761274 | Name on file | Email address on file |
| 18301101 | Name on file | Email address on file |
| 16848912 | Name on file | Email address on file |
| 13961458 | Name on file | Email address on file |
| 14606891 | Name on file | Email address on file |
| 13904666 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13318717 | Name on file | Email address on file |
| 13543425 | Name on file | Email address on file |
| 14268610 | Name on file | Email address on file |
| 13851630 | Name on file | Email address on file |
| 14123458 | Name on file | Email address on file |
| 13779079 | Name on file | Email address on file |
| 15061218 | Name on file | Email address on file |
| 14522929 | Name on file | Email address on file |
| 14240131 | Name on file | Email address on file |
| 13560245 | Name on file | Email address on file |
| 18284842 | Name on file | Email address on file |
| 16860134 | Name on file | Email address on file |
| 14653540 | Name on file | Email address on file |
| 13672314 | Name on file | Email address on file |
| 14072976 | Name on file | Email address on file |
| 19004464 | Name on file | Email address on file |
| 14971811 | Name on file | Email address on file |
| 13375831 | Name on file | Email address on file |
| 13594263 | Name on file | Email address on file |
| 13952809 | Name on file | Email address on file |
| 14021182 | Name on file | Email address on file |
| 14528669 | Name on file | Email address on file |
| 14605334 | Name on file | Email address on file |
| 14605334 | Name on file | Email address on file |
| 14673232 | Name on file | Email address on file |
| 18979277 | Name on file | Email address on file |
| 14309554 | Name on file | Email address on file |
| 13727398 | Name on file | Email address on file |
| 14588809 | Name on file | Email address on file |
| 14532607 | Name on file | Email address on file |
| 14605212 | Name on file | Email address on file |
| 13911703 | Name on file | Email address on file |
| 14500763 | Name on file | Email address on file |
| 14081596 | Name on file | Email address on file |
| 14100872 | Name on file | Email address on file |
| 14617128 | Name on file | Email address on file |
| 14617128 | Name on file | Email address on file |
| 14491612 | Name on file | Email address on file |
| 13609936 | Name on file | Email address on file |
| 13685262 | Name on file | Email address on file |
| 14395709 | Name on file | Email address on file |
| 14282238 | Name on file | Email address on file |
| 13171314 | Name on file | Email address on file |
| 13705547 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14583626 | Name on file | Email address on file |
| 13398550 | Name on file | Email address on file |
| 14550182 | Name on file | Email address on file |
| 14025908 | Name on file | Email address on file |
| 13701323 | Name on file | Email address on file |
| 14553137 | Name on file | Email address on file |
| 13908085 | Name on file | Email address on file |
| 14449666 | Name on file | Email address on file |
| 14381161 | Name on file | Email address on file |
| 14297169 | Name on file | Email address on file |
| 14610352 | Name on file | Email address on file |
| 14610352 | Name on file | Email address on file |
| 14623580 | Name on file | Email address on file |
| 14437211 | Name on file | Email address on file |
| 13915752 | Name on file | Email address on file |
| 13854214 | Name on file | Email address on file |
| 14654520 | Name on file | Email address on file |
| 14154716 | Name on file | Email address on file |
| 14446114 | Name on file | Email address on file |
| 14546072 | Name on file | Email address on file |
| 14014324 | Name on file | Email address on file |
| 14445601 | Name on file | Email address on file |
| 13798399 | Name on file | Email address on file |
| 14548187 | Name on file | Email address on file |
| 14651403 | Name on file | Email address on file |
| 14651403 | Name on file | Email address on file |
| 14427257 | Name on file | Email address on file |
| 14145693 | Name on file | Email address on file |
| 13456273 | Name on file | Email address on file |
| 14216747 | Name on file | Email address on file |
| 13701724 | Name on file | Email address on file |
| 14471758 | Name on file | Email address on file |
| 13402459 | Name on file | Email address on file |
| 13379769 | Name on file | Email address on file |
| 13250167 | Name on file | Email address on file |
| 14531151 | Name on file | Email address on file |
| 14583422 | Name on file | Email address on file |
| 13795862 | Name on file | Email address on file |
| 13298830 | Name on file | Email address on file |
| 14583886 | Name on file | Email address on file |
| 13489843 | Name on file | Email address on file |
| 13403529 | Name on file | Email address on file |
| 13396553 | Name on file | Email address on file |
| 14095014 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14650317 | Name on file | Email address on file |
| 14650317 | Name on file | Email address on file |
| 14325258 | Name on file | Email address on file |
| 14687882 | Name on file | Email address on file |
| 14511730 | Name on file | Email address on file |
| 13561099 | Name on file | Email address on file |
| 14528910 | Name on file | Email address on file |
| 18970428 | Name on file | Email address on file |
| 14647595 | Name on file | Email address on file |
| 13578482 | Name on file | Email address on file |
| 13660182 | Name on file | Email address on file |
| 14017178 | Name on file | Email address on file |
| 14143039 | Name on file | Email address on file |
| 13656557 | Name on file | Email address on file |
| 15394712 | Name on file | Email address on file |
| 14500426 | Name on file | Email address on file |
| 13243756 | Name on file | Email address on file |
| 13565216 | Name on file | Email address on file |
| 14361302 | Name on file | Email address on file |
| 14510044 | Name on file | Email address on file |
| 14362527 | Name on file | Email address on file |
| 14515111 | Name on file | Email address on file |
| 13617928 | Name on file | Email address on file |
| 14326078 | Name on file | Email address on file |
| 15406714 | Name on file | Email address on file |
| 18992800 | Name on file | Email address on file |
| 18981330 | Name on file | Email address on file |
| 18953620 | Name on file | Email address on file |
| 18243520 | Name on file | Email address on file |
| 18936970 | Name on file | Email address on file |
| 18979909 | Name on file | Email address on file |
| 22282492 | Name on file | Email address on file |
| 18331565 | Name on file | Email address on file |
| 18954481 | Name on file | Email address on file |
| 15272626 | Name on file | Email address on file |
| 15278335 | Name on file | Email address on file |
| 14321018 | Name on file | Email address on file |
| 14533780 | Name on file | Email address on file |
| 14665469 | Name on file | Email address on file |
| 14320351 | Name on file | Email address on file |
| 18324011 | Name on file | Email address on file |
| 15033188 | Name on file | Email address on file |
| 14594778 | Name on file | Email address on file |
| 13204474 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14510597 | Name on file | Email address on file |
| 14385337 | Name on file | Email address on file |
| 14321700 | Name on file | Email address on file |
| 14207432 | Name on file | Email address on file |
| 15198837 | Name on file | Email address on file |
| 18990618 | Name on file | Email address on file |
| 14342978 | Name on file | Email address on file |
| 14515425 | Name on file | Email address on file |
| 14942103 | Name on file | Email address on file |
| 13575099 | Name on file | Email address on file |
| 13346385 | Name on file | Email address on file |
| 14147120 | Name on file | Email address on file |
| 14533109 | Name on file | Email address on file |
| 14588627 | Name on file | Email address on file |
| 13885220 | Name on file | Email address on file |
| 13762128 | Name on file | Email address on file |
| 14414062 | Name on file | Email address on file |
| 15360903 | Name on file | Email address on file |
| 13578501 | Name on file | Email address on file |
| 15148507 | Name on file | Email address on file |
| 14560959 | Name on file | Email address on file |
| 14560959 | Name on file | Email address on file |
| 14463622 | Name on file | Email address on file |
| 14326072 | Name on file | Email address on file |
| 14627732 | Name on file | Email address on file |
| 18978370 | Name on file | Email address on file |
| 13288378 | Name on file | Email address on file |
| 14313581 | Name on file | Email address on file |
| 14354698 | Name on file | Email address on file |
| 14311705 | Name on file | Email address on file |
| 14490876 | Name on file | Email address on file |
| 13375367 | Name on file | Email address on file |
| 18324895 | Name on file | Email address on file |
| 13692598 | Name on file | Email address on file |
| 14391572 | Name on file | Email address on file |
| 13450181 | Name on file | Email address on file |
| 14382245 | Name on file | Email address on file |
| 14098156 | Name on file | Email address on file |
| 19028759 | Name on file | Email address on file |
| 18271978 | Name on file | Email address on file |
| 15017043 | Name on file | Email address on file |
| 15279334 | Name on file | Email address on file |
| 13830920 | Name on file | Email address on file |
| 14430364 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14037592 | Name on file | Email address on file |
| 13911979 | Name on file | Email address on file |
| 18298198 | Name on file | Email address on file |
| 14370789 | Name on file | Email address on file |
| 14686978 | Name on file | Email address on file |
| 14686978 | Name on file | Email address on file |
| 15199982 | Name on file | Email address on file |
| 15209557 | Name on file | Email address on file |
| 15279951 | Name on file | Email address on file |
| 15279951 | Name on file | Email address on file |
| 15366934 | Name on file | Email address on file |
| 13549674 | Name on file | Email address on file |
| 18990858 | Name on file | Email address on file |
| 14175598 | Name on file | Email address on file |
| 13528502 | Name on file | Email address on file |
| 18971184 | Name on file | Email address on file |
| 18992872 | Name on file | Email address on file |
| 10288841 | Name on file | Email address on file |
| 15410571 | Name on file | Email address on file |
| 15147867 | Name on file | Email address on file |
| 18284999 | Name on file | Email address on file |
| 19022272 | Name on file | Email address on file |
| 14650839 | Name on file | Email address on file |
| 14650839 | Name on file | Email address on file |
| 22158943 | Name on file | Email address on file |
| 13238842 | Name on file | Email address on file |
| 13247069 | Name on file | Email address on file |
| 14340815 | Name on file | Email address on file |
| 14600978 | Name on file | Email address on file |
| 14600978 | Name on file | Email address on file |
| 14660057 | Name on file | Email address on file |
| 13177354 | Name on file | Email address on file |
| 14022272 | Name on file | Email address on file |
| 15262501 | Name on file | Email address on file |
| 15282017 | Name on file | Email address on file |
| 15282017 | Name on file | Email address on file |
| 13768652 | Name on file | Email address on file |
| 14076696 | Name on file | Email address on file |
| 13580109 | Name on file | Email address on file |
| 14060503 | Name on file | Email address on file |
| 15410472 | Name on file | Email address on file |
| 13984371 | Name on file | Email address on file |
| 13994162 | Name on file | Email address on file |
| 14310881 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13734692 | Name on file | Email address on file |
| 18966239 | Name on file | Email address on file |
| 15225492 | Name on file | Email address on file |
| 14977134 | Name on file | Email address on file |
| 14977134 | Name on file | Email address on file |
| 14915365 | Name on file | Email address on file |
| 14429220 | Name on file | Email address on file |
| 13547965 | Name on file | Email address on file |
| 14637465 | Name on file | Email address on file |
| 14631662 | Name on file | Email address on file |
| 14464141 | Name on file | Email address on file |
| 13323632 | Name on file | Email address on file |
| 18255004 | Name on file | Email address on file |
| 13367229 | Name on file | Email address on file |
| 18992651 | Name on file | Email address on file |
| 13675629 | Name on file | Email address on file |
| 18961919 | Name on file | Email address on file |
| 18972177 | Name on file | Email address on file |
| 18991183 | Name on file | Email address on file |
| 14116455 | Name on file | Email address on file |
| 13581541 | Name on file | Email address on file |
| 15227178 | Name on file | Email address on file |
| 14998624 | Name on file | Email address on file |
| 13887375 | Name on file | Email address on file |
| 13603545 | Name on file | Email address on file |
| 13701499 | Name on file | Email address on file |
| 14251238 | Name on file | Email address on file |
| 13710896 | Name on file | Email address on file |
| 14550230 | Name on file | Email address on file |
| 15217966 | Name on file | Email address on file |
| 13363743 | Name on file | Email address on file |
| 13973337 | Name on file | Email address on file |
| 13770509 | Name on file | Email address on file |
| 14154447 | Name on file | Email address on file |
| 13251540 | Name on file | Email address on file |
| 14258362 | Name on file | Email address on file |
| 13262812 | Name on file | Email address on file |
| 13429840 | Name on file | Email address on file |
| 13437628 | Name on file | Email address on file |
| 13471759 | Name on file | Email address on file |
| 13905433 | Name on file | Email address on file |
| 13338510 | Name on file | Email address on file |
| 13682040 | Name on file | Email address on file |
| 14163011 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13258664 | Name on file | Email address on file |
| 15366448 | Name on file | Email address on file |
| 14655310 | Name on file | Email address on file |
| 14655310 | Name on file | Email address on file |
| 18947180 | Name on file | Email address on file |
| 14098572 | Name on file | Email address on file |
| 13840198 | Name on file | Email address on file |
| 14962735 | Name on file | Email address on file |
| 15250190 | Name on file | Email address on file |
| 14932529 | Name on file | Email address on file |
| 11842103 | Name on file | Email address on file |
| 13843208 | Name on file | Email address on file |
| 13982812 | Name on file | Email address on file |
| 18969302 | Name on file | Email address on file |
| 18272324 | Name on file | Email address on file |
| 18943048 | Name on file | Email address on file |
| 19023626 | Name on file | Email address on file |
| 13841970 | Name on file | Email address on file |
| 18328763 | Name on file | Email address on file |
| 14194311 | Name on file | Email address on file |
| 14552039 | Name on file | Email address on file |
| 15018812 | Name on file | Email address on file |
| 14483921 | Name on file | Email address on file |
| 14979543 | Name on file | Email address on file |
| 13778888 | Name on file | Email address on file |
| 14593184 | Name on file | Email address on file |
| 13421839 | Name on file | Email address on file |
| 13875808 | Name on file | Email address on file |
| 13419996 | Name on file | Email address on file |
| 14618360 | Name on file | Email address on file |
| 14108174 | Name on file | Email address on file |
| 13859714 | Name on file | Email address on file |
| 13552442 | Name on file | Email address on file |
| 19016981 | Name on file | Email address on file |
| 18271403 | Name on file | Email address on file |
| 13333541 | Name on file | Email address on file |
| 18304753 | Name on file | Email address on file |
| 22425752 | Name on file | Email address on file |
| 14657401 | Name on file | Email address on file |
| 13951490 | Name on file | Email address on file |
| 15401818 | Name on file | Email address on file |
| 18336936 | Name on file | Email address on file |
| 18286078 | Name on file | Email address on file |
| 18988974 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14537788 | Name on file | Email address on file |
| 14359480 | Name on file | Email address on file |
| 13700618 | Name on file | Email address on file |
| 14546496 | Name on file | Email address on file |
| 14469684 | Name on file | Email address on file |
| 14468355 | Name on file | Email address on file |
| 14679890 | Name on file | Email address on file |
| 13241694 | Name on file | Email address on file |
| 13864105 | Name on file | Email address on file |
| 14559586 | Name on file | Email address on file |
| 13906165 | Name on file | Email address on file |
| 14648189 | Name on file | Email address on file |
| 13596679 | Name on file | Email address on file |
| 13821968 | Name on file | Email address on file |
| 14491594 | Name on file | Email address on file |
| 14553605 | Name on file | Email address on file |
| 15378604 | Name on file | Email address on file |
| 13771215 | Name on file | Email address on file |
| 14339721 | Name on file | Email address on file |
| 14547729 | Name on file | Email address on file |
| 13699409 | Name on file | Email address on file |
| 14548658 | Name on file | Email address on file |
| 13321795 | Name on file | Email address on file |
| 14468787 | Name on file | Email address on file |
| 13582882 | Name on file | Email address on file |
| 13281810 | Name on file | Email address on file |
| 13181578 | Name on file | Email address on file |
| 14365738 | Name on file | Email address on file |
| 13178093 | Name on file | Email address on file |
| 14676713 | Name on file | Email address on file |
| 14191568 | Name on file | Email address on file |
| 15406243 | Name on file | Email address on file |
| 14676280 | Name on file | Email address on file |
| 14653649 | Name on file | Email address on file |
| 13628846 | Name on file | Email address on file |
| 13417242 | Name on file | Email address on file |
| 14090953 | Name on file | Email address on file |
| 14662013 | Name on file | Email address on file |
| 15407813 | Name on file | Email address on file |
| 14372990 | Name on file | Email address on file |
| 14535726 | Name on file | Email address on file |
| 13344176 | Name on file | Email address on file |
| 14679089 | Name on file | Email address on file |
| 14507178 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13647993 | Name on file | Email address on file |
| 14028481 | Name on file | Email address on file |
| 14670340 | Name on file | Email address on file |
| 14645035 | Name on file | Email address on file |
| 14645035 | Name on file | Email address on file |
| 13561145 | Name on file | Email address on file |
| 13146810 | Name on file | Email address on file |
| 14431503 | Name on file | Email address on file |
| 13799878 | Name on file | Email address on file |
| 14662838 | Name on file | Email address on file |
| 13493700 | Name on file | Email address on file |
| 14392440 | Name on file | Email address on file |
| 13786419 | Name on file | Email address on file |
| 13264992 | Name on file | Email address on file |
| 14478683 | Name on file | Email address on file |
| 14361949 | Name on file | Email address on file |
| 14460739 | Name on file | Email address on file |
| 13258230 | Name on file | Email address on file |
| 14522253 | Name on file | Email address on file |
| 14678264 | Name on file | Email address on file |
| 14607651 | Name on file | Email address on file |
| 14555597 | Name on file | Email address on file |
| 14599634 | Name on file | Email address on file |
| 14650514 | Name on file | Email address on file |
| 13992871 | Name on file | Email address on file |
| 13850056 | Name on file | Email address on file |
| 15412057 | Name on file | Email address on file |
| 14486618 | Name on file | Email address on file |
| 13388441 | Name on file | Email address on file |
| 13857708 | Name on file | Email address on file |
| 14493538 | Name on file | Email address on file |
| 13357951 | Name on file | Email address on file |
| 14597109 | Name on file | Email address on file |
| 14356801 | Name on file | Email address on file |
| 14425415 | Name on file | Email address on file |
| 14505160 | Name on file | Email address on file |
| 14550980 | Name on file | Email address on file |
| 14685319 | Name on file | Email address on file |
| 14342860 | Name on file | Email address on file |
| 14372997 | Name on file | Email address on file |
| 15289766 | Name on file | Email address on file |
| 14418897 | Name on file | Email address on file |
| 13707779 | Name on file | Email address on file |
| 14607291 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14640343 | Name on file | Email address on file |
| 13863901 | Name on file | Email address on file |
| 14451470 | Name on file | Email address on file |
| 14321656 | Name on file | Email address on file |
| 14362129 | Name on file | Email address on file |
| 13324272 | Name on file | Email address on file |
| 14487444 | Name on file | Email address on file |
| 13970528 | Name on file | Email address on file |
| 14138810 | Name on file | Email address on file |
| 14653479 | Name on file | Email address on file |
| 14653479 | Name on file | Email address on file |
| 13880239 | Name on file | Email address on file |
| 14174147 | Name on file | Email address on file |
| 14664384 | Name on file | Email address on file |
| 14194946 | Name on file | Email address on file |
| 14456117 | Name on file | Email address on file |
| 13786074 | Name on file | Email address on file |
| 14533734 | Name on file | Email address on file |
| 14442309 | Name on file | Email address on file |
| 22119381 | Name on file | Email address on file |
| 14402458 | Name on file | Email address on file |
| 14424988 | Name on file | Email address on file |
| 18943442 | Name on file | Email address on file |
| 14403387 | Name on file | Email address on file |
| 14648013 | Name on file | Email address on file |
| 14648013 | Name on file | Email address on file |
| 14346641 | Name on file | Email address on file |
| 14596246 | Name on file | Email address on file |
| 14098026 | Name on file | Email address on file |
| 13205482 | Name on file | Email address on file |
| 18302766 | Name on file | Email address on file |
| 18277123 | Name on file | Email address on file |
| 18305396 | Name on file | Email address on file |
| 18299734 | Name on file | Email address on file |
| 19016476 | Name on file | Email address on file |
| 18259888 | Name on file | Email address on file |
| 18318697 | Name on file | Email address on file |
| 18324951 | Name on file | Email address on file |
| 18319584 | Name on file | Email address on file |
| 18283912 | Name on file | Email address on file |
| 18318316 | Name on file | Email address on file |
| 18328953 | Name on file | Email address on file |
| 18965658 | Name on file | Email address on file |
| 19028942 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18977375 | Name on file | Email address on file |
| 18308001 | Name on file | Email address on file |
| 18310178 | Name on file | Email address on file |
| 18310154 | Name on file | Email address on file |
| 18285069 | Name on file | Email address on file |
| 18299864 | Name on file | Email address on file |
| 18318130 | Name on file | Email address on file |
| 18309413 | Name on file | Email address on file |
| 18944505 | Name on file | Email address on file |
| 19033943 | Name on file | Email address on file |
| 18982672 | Name on file | Email address on file |
| 22420634 | Name on file | Email address on file |
| 18970147 | Name on file | Email address on file |
| 18976189 | Name on file | Email address on file |
| 18329165 | Name on file | Email address on file |
| 18307646 | Name on file | Email address on file |
| 18963581 | Name on file | Email address on file |
| 18248396 | Name on file | Email address on file |
| 18992411 | Name on file | Email address on file |
| 18250740 | Name on file | Email address on file |
| 18969977 | Name on file | Email address on file |
| 18241876 | Name on file | Email address on file |
| 18331454 | Name on file | Email address on file |
| 18238770 | Name on file | Email address on file |
| 18310989 | Name on file | Email address on file |
| 18310951 | Name on file | Email address on file |
| 19015296 | Name on file | Email address on file |
| 22103219 | Name on file | Email address on file |
| 19027378 | Name on file | Email address on file |
| 18970851 | Name on file | Email address on file |
| 14470851 | Name on file | Email address on file |
| 18319255 | Name on file | Email address on file |
| 19026932 | Name on file | Email address on file |
| 20835985 | Name on file | Email address on file |
| 18248505 | Name on file | Email address on file |
| 18277335 | Name on file | Email address on file |
| 18330375 | Name on file | Email address on file |
| 18279385 | Name on file | Email address on file |
| 18242286 | Name on file | Email address on file |
| 14540745 | Name on file | Email address on file |
| 13999360 | Name on file | Email address on file |
| 14552936 | Name on file | Email address on file |
| 14410656 | Name on file | Email address on file |
| 15209859 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15021836 | Name on file | Email address on file |
| 14990814 | Name on file | Email address on file |
| 15193161 | Name on file | Email address on file |
| 15284002 | Name on file | Email address on file |
| 14490812 | Name on file | Email address on file |
| 15061737 | Name on file | Email address on file |
| 13333172 | Name on file | Email address on file |
| 14295418 | Name on file | Email address on file |
| 14963778 | Name on file | Email address on file |
| 14323061 | Name on file | Email address on file |
| 14544996 | Name on file | Email address on file |
| 14075882 | Name on file | Email address on file |
| 14995836 | Name on file | Email address on file |
| 14977571 | Name on file | Email address on file |
| 15237659 | Name on file | Email address on file |
| 15273069 | Name on file | Email address on file |
| 15096413 | Name on file | Email address on file |
| 14959708 | Name on file | Email address on file |
| 14669820 | Name on file | Email address on file |
| 14669820 | Name on file | Email address on file |
| 14671997 | Name on file | Email address on file |
| 14433158 | Name on file | Email address on file |
| 13335418 | Name on file | Email address on file |
| 18304525 | Name on file | Email address on file |
| 19009273 | Name on file | Email address on file |
| 14424248 | Name on file | Email address on file |
| 22145755 | Name on file | Email address on file |
| 18327484 | Name on file | Email address on file |
| 18263131 | Name on file | Email address on file |
| 14626479 | Name on file | Email address on file |
| 13188888 | Name on file | Email address on file |
| 13635517 | Name on file | Email address on file |
| 13147717 | Name on file | Email address on file |
| 13354281 | Name on file | Email address on file |
| 13499967 | Name on file | Email address on file |
| 14971277 | Name on file | Email address on file |
| 13470518 | Name on file | Email address on file |
| 18271239 | Name on file | Email address on file |
| 18270594 | Name on file | Email address on file |
| 22138727 | Name on file | Email address on file |
| 18980388 | Name on file | Email address on file |
| 18983965 | Name on file | Email address on file |
| 19001439 | Name on file | Email address on file |
| 15224882 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13138409 | Name on file | Email address on file |
| 14965517 | Name on file | Email address on file |
| 15190836 | Name on file | Email address on file |
| 15136967 | Name on file | Email address on file |
| 14918521 | Name on file | Email address on file |
| 15248948 | Name on file | Email address on file |
| 14903295 | Name on file | Email address on file |
| 13142814 | Name on file | Email address on file |
| 18961432 | Name on file | Email address on file |
| 15185243 | Name on file | Email address on file |
| 15159307 | Name on file | Email address on file |
| 14161413 | Name on file | Email address on file |
| 13933076 | Name on file | Email address on file |
| 13588843 | Name on file | Email address on file |
| 13846455 | Name on file | Email address on file |
| 14554259 | Name on file | Email address on file |
| 13240872 | Name on file | Email address on file |
| 14668207 | Name on file | Email address on file |
| 18270527 | Name on file | Email address on file |
| 14905128 | Name on file | Email address on file |
| 15286570 | Name on file | Email address on file |
| 15286570 | Name on file | Email address on file |
| 13865073 | Name on file | Email address on file |
| 14514773 | Name on file | Email address on file |
| 14480569 | Name on file | Email address on file |
| 14024424 | Name on file | Email address on file |
| 13245124 | Name on file | Email address on file |
| 18945286 | Name on file | Email address on file |
| 18246660 | Name on file | Email address on file |
| 15199973 | Name on file | Email address on file |
| 15158897 | Name on file | Email address on file |
| 15106797 | Name on file | Email address on file |
| 18969833 | Name on file | Email address on file |
| 13722417 | Name on file | Email address on file |
| 18995387 | Name on file | Email address on file |
| 18300733 | Name on file | Email address on file |
| 13216311 | Name on file | Email address on file |
| 13473518 | Name on file | Email address on file |
| 13843288 | Name on file | Email address on file |
| 13285647 | Name on file | Email address on file |
| 15271607 | Name on file | Email address on file |
| 15282151 | Name on file | Email address on file |
| 15282151 | Name on file | Email address on file |
| 15072041 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18260763 | Name on file | Email address on file |
| 14642394 | Name on file | Email address on file |
| 15222403 | Name on file | Email address on file |
| 18324073 | Name on file | Email address on file |
| 15000420 | Name on file | Email address on file |
| 15000420 | Name on file | Email address on file |
| 18976973 | Name on file | Email address on file |
| 22282534 | Name on file | Email address on file |
| 18990744 | Name on file | Email address on file |
| 19174668 | Name on file | Email address on file |
| 14977344 | Name on file | Email address on file |
| 18995555 | Name on file | Email address on file |
| 13439547 | Name on file | Email address on file |
| 18322214 | Name on file | Email address on file |
| 14366517 | Name on file | Email address on file |
| 13465605 | Name on file | Email address on file |
| 18252653 | Name on file | Email address on file |
| 13174395 | Name on file | Email address on file |
| 18971990 | Name on file | Email address on file |
| 15276009 | Name on file | Email address on file |
| 12656070 | Name on file | Email address on file |
| 18244489 | Name on file | Email address on file |
| 13094097 | Name on file | Email address on file |
| 18284866 | Name on file | Email address on file |
| 14984791 | Name on file | Email address on file |
| 14273163 | Name on file | Email address on file |
| 13885943 | Name on file | Email address on file |
| 13622228 | Name on file | Email address on file |
| 13696065 | Name on file | Email address on file |
| 14427419 | Name on file | Email address on file |
| 14160794 | Name on file | Email address on file |
| 14342144 | Name on file | Email address on file |
| 13371556 | Name on file | Email address on file |
| 14646126 | Name on file | Email address on file |
| 14646126 | Name on file | Email address on file |
| 14681246 | Name on file | Email address on file |
| 14242437 | Name on file | Email address on file |
| 15033308 | Name on file | Email address on file |
| 13377321 | Name on file | Email address on file |
| 15029933 | Name on file | Email address on file |
| 13817557 | Name on file | Email address on file |
| 14509651 | Name on file | Email address on file |
| 14341314 | Name on file | Email address on file |
| 13662518 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14491285 | Name on file | Email address on file |
| 15262922 | Name on file | Email address on file |
| 13865362 | Name on file | Email address on file |
| 13778726 | Name on file | Email address on file |
| 14402398 | Name on file | Email address on file |
| 13581818 | Name on file | Email address on file |
| 14628971 | Name on file | Email address on file |
| 18977931 | Name on file | Email address on file |
| 13288649 | Name on file | Email address on file |
| 13147099 | Name on file | Email address on file |
| 14440761 | Name on file | Email address on file |
| 14351865 | Name on file | Email address on file |
| 14161033 | Name on file | Email address on file |
| 13148304 | Name on file | Email address on file |
| 13369911 | Name on file | Email address on file |
| 14249626 | Name on file | Email address on file |
| 13687816 | Name on file | Email address on file |
| 13967472 | Name on file | Email address on file |
| 15369713 | Name on file | Email address on file |
| 14277337 | Name on file | Email address on file |
| 14233045 | Name on file | Email address on file |
| 14411405 | Name on file | Email address on file |
| 13406281 | Name on file | Email address on file |
| 14248807 | Name on file | Email address on file |
| 14151790 | Name on file | Email address on file |
| 13711155 | Name on file | Email address on file |
| 13753109 | Name on file | Email address on file |
| 13703289 | Name on file | Email address on file |
| 13987182 | Name on file | Email address on file |
| 14275355 | Name on file | Email address on file |
| 14246794 | Name on file | Email address on file |
| 13836182 | Name on file | Email address on file |
| 13825646 | Name on file | Email address on file |
| 13376445 | Name on file | Email address on file |
| 13591037 | Name on file | Email address on file |
| 14589989 | Name on file | Email address on file |
| 13702426 | Name on file | Email address on file |
| 13963639 | Name on file | Email address on file |
| 14242792 | Name on file | Email address on file |
| 13492343 | Name on file | Email address on file |
| 14617721 | Name on file | Email address on file |
| 15061990 | Name on file | Email address on file |
| 13369972 | Name on file | Email address on file |
| 15394847 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13402886 | Name on file | Email address on file |
| 13901985 | Name on file | Email address on file |
| 14924226 | Name on file | Email address on file |
| 15076233 | Name on file | Email address on file |
| 14463642 | Name on file | Email address on file |
| 15081547 | Name on file | Email address on file |
| 15002361 | Name on file | Email address on file |
| 13895055 | Name on file | Email address on file |
| 13435993 | Name on file | Email address on file |
| 14906709 | Name on file | Email address on file |
| 18260887 | Name on file | Email address on file |
| 18978040 | Name on file | Email address on file |
| 13326524 | Name on file | Email address on file |
| 18982732 | Name on file | Email address on file |
| 14346999 | Name on file | Email address on file |
| 14048434 | Name on file | Email address on file |
| 15136123 | Name on file | Email address on file |
| 15280393 | Name on file | Email address on file |
| 13559448 | Name on file | Email address on file |
| 15000645 | Name on file | Email address on file |
| 15265892 | Name on file | Email address on file |
| 14970799 | Name on file | Email address on file |
| 14967783 | Name on file | Email address on file |
| 15245549 | Name on file | Email address on file |
| 14403805 | Name on file | Email address on file |
| 14255573 | Name on file | Email address on file |
| 14598197 | Name on file | Email address on file |
| 14536352 | Name on file | Email address on file |
| 14561127 | Name on file | Email address on file |
| 13375022 | Name on file | Email address on file |
| 14653678 | Name on file | Email address on file |
| 13962326 | Name on file | Email address on file |
| 14004197 | Name on file | Email address on file |
| 14290036 | Name on file | Email address on file |
| 14392852 | Name on file | Email address on file |
| 13155508 | Name on file | Email address on file |
| 13692105 | Name on file | Email address on file |
| 18262311 | Name on file | Email address on file |
| 14168851 | Name on file | Email address on file |
| 18990885 | Name on file | Email address on file |
| 18991399 | Name on file | Email address on file |
| 18294470 | Name on file | Email address on file |
| 18332029 | Name on file | Email address on file |
| 18263332 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18267053 | Name on file | Email address on file |
| 18257232 | Name on file | Email address on file |
| 18248307 | Name on file | Email address on file |
| 18943981 | Name on file | Email address on file |
| 18320826 | Name on file | Email address on file |
| 18984777 | Name on file | Email address on file |
| 18950802 | Name on file | Email address on file |
| 20794136 | Name on file | Email address on file |
| 15046131 | Name on file | Email address on file |
| 14203278 | Name on file | Email address on file |
| 14049351 | Name on file | Email address on file |
| 15010303 | Name on file | Email address on file |
| 13670505 | Name on file | Email address on file |
| 13569878 | Name on file | Email address on file |
| 14649865 | Name on file | Email address on file |
| 13470828 | Name on file | Email address on file |
| 14222530 | Name on file | Email address on file |
| 13880449 | Name on file | Email address on file |
| 18960710 | Name on file | Email address on file |
| 14501763 | Name on file | Email address on file |
| 13798103 | Name on file | Email address on file |
| 13415282 | Name on file | Email address on file |
| 13319260 | Name on file | Email address on file |
| 14056942 | Name on file | Email address on file |
| 14909824 | Name on file | Email address on file |
| 14592992 | Name on file | Email address on file |
| 14469832 | Name on file | Email address on file |
| 13507682 | Name on file | Email address on file |
| 14626258 | Name on file | Email address on file |
| 14425701 | Name on file | Email address on file |
| 14470914 | Name on file | Email address on file |
| 14652709 | Name on file | Email address on file |
| 14652709 | Name on file | Email address on file |
| 15052405 | Name on file | Email address on file |
| 13509894 | Name on file | Email address on file |
| 14470355 | Name on file | Email address on file |
| 13464784 | Name on file | Email address on file |
| 13459171 | Name on file | Email address on file |
| 13758701 | Name on file | Email address on file |
| 13689200 | Name on file | Email address on file |
| 13993691 | Name on file | Email address on file |
| 14284586 | Name on file | Email address on file |
| 13878876 | Name on file | Email address on file |
| 19009147 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18999439 | Name on file | Email address on file |
| 18243791 | Name on file | Email address on file |
| 18296106 | Name on file | Email address on file |
| 18938333 | Name on file | Email address on file |
| 15020641 | Name on file | Email address on file |
| 15069891 | Name on file | Email address on file |
| 15188855 | Name on file | Email address on file |
| 13274035 | Name on file | Email address on file |
| 18983411 | Name on file | Email address on file |
| 20807984 | Name on file | Email address on file |
| 14375653 | Name on file | Email address on file |
| 13155190 | Name on file | Email address on file |
| 13266046 | Name on file | Email address on file |
| 18979082 | Name on file | Email address on file |
| 15113053 | Name on file | Email address on file |
| 13887397 | Name on file | Email address on file |
| 13455054 | Name on file | Email address on file |
| 18282344 | Name on file | Email address on file |
| 13554019 | Name on file | Email address on file |
| 18292485 | Name on file | Email address on file |
| 13240518 | Name on file | Email address on file |
| 18965145 | Name on file | Email address on file |
| 18979474 | Name on file | Email address on file |
| 18257313 | Name on file | Email address on file |
| 18258591 | Name on file | Email address on file |
| 18335090 | Name on file | Email address on file |
| 18981336 | Name on file | Email address on file |
| 13444213 | Name on file | Email address on file |
| 14461511 | Name on file | Email address on file |
| 14388023 | Name on file | Email address on file |
| 14132997 | Name on file | Email address on file |
| 15359616 | Name on file | Email address on file |
| 13356358 | Name on file | Email address on file |
| 14135914 | Name on file | Email address on file |
| 13204497 | Name on file | Email address on file |
| 13954378 | Name on file | Email address on file |
| 13441746 | Name on file | Email address on file |
| 13367290 | Name on file | Email address on file |
| 14940221 | Name on file | Email address on file |
| 15229453 | Name on file | Email address on file |
| 15290148 | Name on file | Email address on file |
| 15290148 | Name on file | Email address on file |
| 15130689 | Name on file | Email address on file |
| 18304819 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13669140 | Name on file | Email address on file |
| 18968717 | Name on file | Email address on file |
| 15118640 | Name on file | Email address on file |
| 14168360 | Name on file | Email address on file |
| 13679470 | Name on file | Email address on file |
| 13304750 | Name on file | Email address on file |
| 13979956 | Name on file | Email address on file |
| 14054885 | Name on file | Email address on file |
| 15020527 | Name on file | Email address on file |
| 14508528 | Name on file | Email address on file |
| 13326702 | Name on file | Email address on file |
| 18999716 | Name on file | Email address on file |
| 13389527 | Name on file | Email address on file |
| 14490533 | Name on file | Email address on file |
| 14955497 | Name on file | Email address on file |
| 14550728 | Name on file | Email address on file |
| 13653424 | Name on file | Email address on file |
| 13657423 | Name on file | Email address on file |
| 13402533 | Name on file | Email address on file |
| 13879111 | Name on file | Email address on file |
| 13456493 | Name on file | Email address on file |
| 14248576 | Name on file | Email address on file |
| 14626676 | Name on file | Email address on file |
| 14626676 | Name on file | Email address on file |
| 13844608 | Name on file | Email address on file |
| 14655438 | Name on file | Email address on file |
| 14655438 | Name on file | Email address on file |
| 13316288 | Name on file | Email address on file |
| 13201236 | Name on file | Email address on file |
| 13621687 | Name on file | Email address on file |
| 14285473 | Name on file | Email address on file |
| 18243115 | Name on file | Email address on file |
| 15117642 | Name on file | Email address on file |
| 14612601 | Name on file | Email address on file |
| 14612601 | Name on file | Email address on file |
| 14488202 | Name on file | Email address on file |
| 13672141 | Name on file | Email address on file |
| 13281781 | Name on file | Email address on file |
| 14172321 | Name on file | Email address on file |
| 18265928 | Name on file | Email address on file |
| 15237393 | Name on file | Email address on file |
| 15193287 | Name on file | Email address on file |
| 15114873 | Name on file | Email address on file |
| 15251267 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14353450 | Name on file | Email address on file |
| 13827174 | Name on file | Email address on file |
| 13663138 | Name on file | Email address on file |
| 14263320 | Name on file | Email address on file |
| 13349555 | Name on file | Email address on file |
| 14257780 | Name on file | Email address on file |
| 14584101 | Name on file | Email address on file |
| 14058243 | Name on file | Email address on file |
| 13142894 | Name on file | Email address on file |
| 13409273 | Name on file | Email address on file |
| 14290701 | Name on file | Email address on file |
| 14292606 | Name on file | Email address on file |
| 14259714 | Name on file | Email address on file |
| 14000449 | Name on file | Email address on file |
| 13410024 | Name on file | Email address on file |
| 13724972 | Name on file | Email address on file |
| 13409546 | Name on file | Email address on file |
| 13192243 | Name on file | Email address on file |
| 13984823 | Name on file | Email address on file |
| 13391426 | Name on file | Email address on file |
| 13669019 | Name on file | Email address on file |
| 13465176 | Name on file | Email address on file |
| 13708461 | Name on file | Email address on file |
| 14531420 | Name on file | Email address on file |
| 14617661 | Name on file | Email address on file |
| 13332517 | Name on file | Email address on file |
| 13600902 | Name on file | Email address on file |
| 14134300 | Name on file | Email address on file |
| 13960885 | Name on file | Email address on file |
| 13594507 | Name on file | Email address on file |
| 13982614 | Name on file | Email address on file |
| 13422141 | Name on file | Email address on file |
| 13613013 | Name on file | Email address on file |
| 14998599 | Name on file | Email address on file |
| 13374860 | Name on file | Email address on file |
| 14205820 | Name on file | Email address on file |
| 13585940 | Name on file | Email address on file |
| 13424443 | Name on file | Email address on file |
| 14167311 | Name on file | Email address on file |
| 14538246 | Name on file | Email address on file |
| 13346332 | Name on file | Email address on file |
| 18332266 | Name on file | Email address on file |
| 22138782 | Name on file | Email address on file |
| 18964838 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18237786 | Name on file | Email address on file |
| 19017902 | Name on file | Email address on file |
| 18977899 | Name on file | Email address on file |
| 15176926 | Name on file | Email address on file |
| 15096902 | Name on file | Email address on file |
| 13203183 | Name on file | Email address on file |
| 15252294 | Name on file | Email address on file |
| 15281205 | Name on file | Email address on file |
| 15290356 | Name on file | Email address on file |
| 13887046 | Name on file | Email address on file |
| 14981882 | Name on file | Email address on file |
| 14954008 | Name on file | Email address on file |
| 15225387 | Name on file | Email address on file |
| 15044329 | Name on file | Email address on file |
| 13543084 | Name on file | Email address on file |
| 15199704 | Name on file | Email address on file |
| 14584234 | Name on file | Email address on file |
| 13446460 | Name on file | Email address on file |
| 13495176 | Name on file | Email address on file |
| 13349495 | Name on file | Email address on file |
| 15141292 | Name on file | Email address on file |
| 15141292 | Name on file | Email address on file |
| 15057845 | Name on file | Email address on file |
| 18248380 | Name on file | Email address on file |
| 19000586 | Name on file | Email address on file |
| 14957335 | Name on file | Email address on file |
| 13420512 | Name on file | Email address on file |
| 14228422 | Name on file | Email address on file |
| 13511784 | Name on file | Email address on file |
| 13907095 | Name on file | Email address on file |
| 14297164 | Name on file | Email address on file |
| 14942001 | Name on file | Email address on file |
| 14078417 | Name on file | Email address on file |
| 14195011 | Name on file | Email address on file |
| 14026453 | Name on file | Email address on file |
| 14471483 | Name on file | Email address on file |
| 13247068 | Name on file | Email address on file |
| 18982939 | Name on file | Email address on file |
| 18936729 | Name on file | Email address on file |
| 13857630 | Name on file | Email address on file |
| 13621887 | Name on file | Email address on file |
| 15367412 | Name on file | Email address on file |
| 13174943 | Name on file | Email address on file |
| 13456299 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14594274 | Name on file | Email address on file |
| 13328996 | Name on file | Email address on file |
| 14550916 | Name on file | Email address on file |
| 14250600 | Name on file | Email address on file |
| 13541852 | Name on file | Email address on file |
| 15390999 | Name on file | Email address on file |
| 14634028 | Name on file | Email address on file |
| 14561184 | Name on file | Email address on file |
| 13797624 | Name on file | Email address on file |
| 14678383 | Name on file | Email address on file |
| 14587405 | Name on file | Email address on file |
| 14660272 | Name on file | Email address on file |
| 19008579 | Name on file | Email address on file |
| 18287834 | Name on file | Email address on file |
| 18277038 | Name on file | Email address on file |
| 18286026 | Name on file | Email address on file |
| 18967157 | Name on file | Email address on file |
| 18274513 | Name on file | Email address on file |
| 18294192 | Name on file | Email address on file |
| 18938514 | Name on file | Email address on file |
| 18955688 | Name on file | Email address on file |
| 18321073 | Name on file | Email address on file |
| 18950596 | Name on file | Email address on file |
| 18264197 | Name on file | Email address on file |
| 18263250 | Name on file | Email address on file |
| 18242308 | Name on file | Email address on file |
| 18964963 | Name on file | Email address on file |
| 18947455 | Name on file | Email address on file |
| 18948776 | Name on file | Email address on file |
| 18259376 | Name on file | Email address on file |
| 18243849 | Name on file | Email address on file |
| 18985511 | Name on file | Email address on file |
| 14946126 | Name on file | Email address on file |
| 15072133 | Name on file | Email address on file |
| 14410591 | Name on file | Email address on file |
| 13621323 | Name on file | Email address on file |
| 13929971 | Name on file | Email address on file |
| 15063268 | Name on file | Email address on file |
| 13894000 | Name on file | Email address on file |
| 15290753 | Name on file | Email address on file |
| 15290753 | Name on file | Email address on file |
| 14980044 | Name on file | Email address on file |
| 19027888 | Name on file | Email address on file |
| 14596509 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13901855 | Name on file | Email address on file |
| 13861522 | Name on file | Email address on file |
| 14287963 | Name on file | Email address on file |
| 13779934 | Name on file | Email address on file |
| 13372939 | Name on file | Email address on file |
| 18333973 | Name on file | Email address on file |
| 15019909 | Name on file | Email address on file |
| 14453752 | Name on file | Email address on file |
| 14401081 | Name on file | Email address on file |
| 14509923 | Name on file | Email address on file |
| 15277386 | Name on file | Email address on file |
| 13535390 | Name on file | Email address on file |
| 13984151 | Name on file | Email address on file |
| 13645178 | Name on file | Email address on file |
| 13918085 | Name on file | Email address on file |
| 14387720 | Name on file | Email address on file |
| 15263136 | Name on file | Email address on file |
| 15114046 | Name on file | Email address on file |
| 15039848 | Name on file | Email address on file |
| 15069371 | Name on file | Email address on file |
| 15155186 | Name on file | Email address on file |
| 15016679 | Name on file | Email address on file |
| 15252144 | Name on file | Email address on file |
| 15177212 | Name on file | Email address on file |
| 14899705 | Name on file | Email address on file |
| 13192598 | Name on file | Email address on file |
| 15074561 | Name on file | Email address on file |
| 15123976 | Name on file | Email address on file |
| 14999194 | Name on file | Email address on file |
| 14956153 | Name on file | Email address on file |
| 13162936 | Name on file | Email address on file |
| 15155207 | Name on file | Email address on file |
| 14897064 | Name on file | Email address on file |
| 15026735 | Name on file | Email address on file |
| 15021259 | Name on file | Email address on file |
| 15263335 | Name on file | Email address on file |
| 14962457 | Name on file | Email address on file |
| 13185456 | Name on file | Email address on file |
| 15220004 | Name on file | Email address on file |
| 15139507 | Name on file | Email address on file |
| 15093615 | Name on file | Email address on file |
| 15035199 | Name on file | Email address on file |
| 14917736 | Name on file | Email address on file |
| 14906209 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15015232 | Name on file | Email address on file |
| 13581664 | Name on file | Email address on file |
| 15085109 | Name on file | Email address on file |
| 14985875 | Name on file | Email address on file |
| 13776885 | Name on file | Email address on file |
| 14956571 | Name on file | Email address on file |
| 15380558 | Name on file | Email address on file |
| 14251744 | Name on file | Email address on file |
| 15114632 | Name on file | Email address on file |
| 14076681 | Name on file | Email address on file |
| 14637662 | Name on file | Email address on file |
| 14944504 | Name on file | Email address on file |
| 18977670 | Name on file | Email address on file |
| 14904547 | Name on file | Email address on file |
| 13234205 | Name on file | Email address on file |
| 14922271 | Name on file | Email address on file |
| 18977810 | Name on file | Email address on file |
| 15029617 | Name on file | Email address on file |
| 15278476 | Name on file | Email address on file |
| 15252721 | Name on file | Email address on file |
| 15227801 | Name on file | Email address on file |
| 20767255 | Name on file | Email address on file |
| 15134739 | Name on file | Email address on file |
| 14603050 | Name on file | Email address on file |
| 15142163 | Name on file | Email address on file |
| 14153149 | Name on file | Email address on file |
| 13865420 | Name on file | Email address on file |
| 14091877 | Name on file | Email address on file |
| 14437194 | Name on file | Email address on file |
| 13797828 | Name on file | Email address on file |
| 14205696 | Name on file | Email address on file |
| 13366343 | Name on file | Email address on file |
| 13804471 | Name on file | Email address on file |
| 14345114 | Name on file | Email address on file |
| 14344318 | Name on file | Email address on file |
| 14152646 | Name on file | Email address on file |
| 13568677 | Name on file | Email address on file |
| 15105758 | Name on file | Email address on file |
| 14599011 | Name on file | Email address on file |
| 14599011 | Name on file | Email address on file |
| 14533120 | Name on file | Email address on file |
| 13555650 | Name on file | Email address on file |
| 14100653 | Name on file | Email address on file |
| 13316774 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14585592 | Name on file | Email address on file |
| 13888757 | Name on file | Email address on file |
| 14618139 | Name on file | Email address on file |
| 15406130 | Name on file | Email address on file |
| 13316851 | Name on file | Email address on file |
| 14962786 | Name on file | Email address on file |
| 13494126 | Name on file | Email address on file |
| 13461999 | Name on file | Email address on file |
| 13707843 | Name on file | Email address on file |
| 13528617 | Name on file | Email address on file |
| 14477902 | Name on file | Email address on file |
| 13178717 | Name on file | Email address on file |
| 13816295 | Name on file | Email address on file |
| 13780043 | Name on file | Email address on file |
| 14505957 | Name on file | Email address on file |
| 13836617 | Name on file | Email address on file |
| 15384279 | Name on file | Email address on file |
| 13623145 | Name on file | Email address on file |
| 14536501 | Name on file | Email address on file |
| 14095305 | Name on file | Email address on file |
| 14507993 | Name on file | Email address on file |
| 13786573 | Name on file | Email address on file |
| 15369970 | Name on file | Email address on file |
| 13850803 | Name on file | Email address on file |
| 15407805 | Name on file | Email address on file |
| 14650817 | Name on file | Email address on file |
| 14603933 | Name on file | Email address on file |
| 15291071 | Name on file | Email address on file |
| 15291071 | Name on file | Email address on file |
| 13733928 | Name on file | Email address on file |
| 14208159 | Name on file | Email address on file |
| 13183389 | Name on file | Email address on file |
| 13425741 | Name on file | Email address on file |
| 14402432 | Name on file | Email address on file |
| 13895117 | Name on file | Email address on file |
| 15394785 | Name on file | Email address on file |
| 14471358 | Name on file | Email address on file |
| 14390515 | Name on file | Email address on file |
| 14612176 | Name on file | Email address on file |
| 14612176 | Name on file | Email address on file |
| 13563221 | Name on file | Email address on file |
| 13875707 | Name on file | Email address on file |
| 14657823 | Name on file | Email address on file |
| 13451923 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13896185 | Name on file | Email address on file |
| 14089983 | Name on file | Email address on file |
| 13896122 | Name on file | Email address on file |
| 14092642 | Name on file | Email address on file |
| 13257108 | Name on file | Email address on file |
| 13576768 | Name on file | Email address on file |
| 14464932 | Name on file | Email address on file |
| 14480104 | Name on file | Email address on file |
| 14107008 | Name on file | Email address on file |
| 13304718 | Name on file | Email address on file |
| 14648446 | Name on file | Email address on file |
| 15402242 | Name on file | Email address on file |
| 13828201 | Name on file | Email address on file |
| 13637169 | Name on file | Email address on file |
| 15369985 | Name on file | Email address on file |
| 13996760 | Name on file | Email address on file |
| 14334272 | Name on file | Email address on file |
| 22423366 | Name on file | Email address on file |
| 14535887 | Name on file | Email address on file |
| 14535887 | Name on file | Email address on file |
| 14489178 | Name on file | Email address on file |
| 14286479 | Name on file | Email address on file |
| 15395755 | Name on file | Email address on file |
| 14409631 | Name on file | Email address on file |
| 13967824 | Name on file | Email address on file |
| 15278373 | Name on file | Email address on file |
| 14303527 | Name on file | Email address on file |
| 13210157 | Name on file | Email address on file |
| 13730478 | Name on file | Email address on file |
| 14294633 | Name on file | Email address on file |
| 14327513 | Name on file | Email address on file |
| 13668054 | Name on file | Email address on file |
| 13644855 | Name on file | Email address on file |
| 13718597 | Name on file | Email address on file |
| 14480942 | Name on file | Email address on file |
| 13790782 | Name on file | Email address on file |
| 13482523 | Name on file | Email address on file |
| 15273602 | Name on file | Email address on file |
| 15399120 | Name on file | Email address on file |
| 15275378 | Name on file | Email address on file |
| 15138609 | Name on file | Email address on file |
| 13160942 | Name on file | Email address on file |
| 18309163 | Name on file | Email address on file |
| 15166865 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18288056 | Name on file | Email address on file |
| 13664907 | Name on file | Email address on file |
| 14019945 | Name on file | Email address on file |
| 15159082 | Name on file | Email address on file |
| 18319379 | Name on file | Email address on file |
| 20632824 | Name on file | Email address on file |
| 14171102 | Name on file | Email address on file |
| 14345055 | Name on file | Email address on file |
| 14305756 | Name on file | Email address on file |
| 14471625 | Name on file | Email address on file |
| 13883031 | Name on file | Email address on file |
| 14087642 | Name on file | Email address on file |
| 15371075 | Name on file | Email address on file |
| 13840400 | Name on file | Email address on file |
| 13917333 | Name on file | Email address on file |
| 15407244 | Name on file | Email address on file |
| 14307238 | Name on file | Email address on file |
| 13592009 | Name on file | Email address on file |
| 14320852 | Name on file | Email address on file |
| 14407541 | Name on file | Email address on file |
| 13762197 | Name on file | Email address on file |
| 14485249 | Name on file | Email address on file |
| 14405400 | Name on file | Email address on file |
| 13726940 | Name on file | Email address on file |
| 14345252 | Name on file | Email address on file |
| 14990742 | Name on file | Email address on file |
| 14337496 | Name on file | Email address on file |
| 13670903 | Name on file | Email address on file |
| 13819370 | Name on file | Email address on file |
| 13314749 | Name on file | Email address on file |
| 14134648 | Name on file | Email address on file |
| 15086458 | Name on file | Email address on file |
| 13418585 | Name on file | Email address on file |
| 14429332 | Name on file | Email address on file |
| 13838962 | Name on file | Email address on file |
| 13393781 | Name on file | Email address on file |
| 14359862 | Name on file | Email address on file |
| 14296184 | Name on file | Email address on file |
| 13905717 | Name on file | Email address on file |
| 14514522 | Name on file | Email address on file |
| 14099656 | Name on file | Email address on file |
| 13335356 | Name on file | Email address on file |
| 14275580 | Name on file | Email address on file |
| 14132652 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13897392 | Name on file | Email address on file |
| 14068292 | Name on file | Email address on file |
| 14391408 | Name on file | Email address on file |
| 15035745 | Name on file | Email address on file |
| 15009667 | Name on file | Email address on file |
| 14273923 | Name on file | Email address on file |
| 15162413 | Name on file | Email address on file |
| 15293227 | Name on file | Email address on file |
| 18323212 | Name on file | Email address on file |
| 14443257 | Name on file | Email address on file |
| 19000702 | Name on file | Email address on file |
| 14425718 | Name on file | Email address on file |
| 14915029 | Name on file | Email address on file |
| 18260726 | Name on file | Email address on file |
| 14419106 | Name on file | Email address on file |
| 13250692 | Name on file | Email address on file |
| 13788578 | Name on file | Email address on file |
| 14422710 | Name on file | Email address on file |
| 13252400 | Name on file | Email address on file |
| 13417970 | Name on file | Email address on file |
| 13829164 | Name on file | Email address on file |
| 13566138 | Name on file | Email address on file |
| 14526339 | Name on file | Email address on file |
| 15292548 | Name on file | Email address on file |
| 15292548 | Name on file | Email address on file |
| 13715020 | Name on file | Email address on file |
| 13973667 | Name on file | Email address on file |
| 14553967 | Name on file | Email address on file |
| 14243736 | Name on file | Email address on file |
| 13656094 | Name on file | Email address on file |
| 15110734 | Name on file | Email address on file |
| 14066042 | Name on file | Email address on file |
| 14335499 | Name on file | Email address on file |
| 14335499 | Name on file | Email address on file |
| 13200337 | Name on file | Email address on file |
| 14921047 | Name on file | Email address on file |
| 13438381 | Name on file | Email address on file |
| 14627859 | Name on file | Email address on file |
| 14627859 | Name on file | Email address on file |
| 13974855 | Name on file | Email address on file |
| 13473552 | Name on file | Email address on file |
| 13435929 | Name on file | Email address on file |
| 14627838 | Name on file | Email address on file |
| 14408509 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13648589 | Name on file | Email address on file |
| 13150853 | Name on file | Email address on file |
| 13769471 | Name on file | Email address on file |
| 14548524 | Name on file | Email address on file |
| 13628481 | Name on file | Email address on file |
| 14341607 | Name on file | Email address on file |
| 14363445 | Name on file | Email address on file |
| 14248398 | Name on file | Email address on file |
| 13715505 | Name on file | Email address on file |
| 13796298 | Name on file | Email address on file |
| 13251799 | Name on file | Email address on file |
| 14392933 | Name on file | Email address on file |
| 13449607 | Name on file | Email address on file |
| 15049392 | Name on file | Email address on file |
| 15175242 | Name on file | Email address on file |
| 13313208 | Name on file | Email address on file |
| 18949891 | Name on file | Email address on file |
| 18274226 | Name on file | Email address on file |
| 18295686 | Name on file | Email address on file |
| 18271143 | Name on file | Email address on file |
| 18244854 | Name on file | Email address on file |
| 14587529 | Name on file | Email address on file |
| 14587529 | Name on file | Email address on file |
| 14388476 | Name on file | Email address on file |
| 13881035 | Name on file | Email address on file |
| 13789745 | Name on file | Email address on file |
| 14665643 | Name on file | Email address on file |
| 15277277 | Name on file | Email address on file |
| 14515296 | Name on file | Email address on file |
| 13322229 | Name on file | Email address on file |
| 18278917 | Name on file | Email address on file |
| 15380121 | Name on file | Email address on file |
| 13506778 | Name on file | Email address on file |
| 14649216 | Name on file | Email address on file |
| 14649216 | Name on file | Email address on file |
| 14581644 | Name on file | Email address on file |
| 13463796 | Name on file | Email address on file |
| 14518591 | Name on file | Email address on file |
| 13150477 | Name on file | Email address on file |
| 13508188 | Name on file | Email address on file |
| 13377057 | Name on file | Email address on file |
| 14655984 | Name on file | Email address on file |
| 14655984 | Name on file | Email address on file |
| 14555460 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19017555 | Name on file | Email address on file |
| 14619487 | Name on file | Email address on file |
| 13778308 | Name on file | Email address on file |
| 15380495 | Name on file | Email address on file |
| 14651304 | Name on file | Email address on file |
| 13275974 | Name on file | Email address on file |
| 14153298 | Name on file | Email address on file |
| 14392110 | Name on file | Email address on file |
| 13404547 | Name on file | Email address on file |
| 15369661 | Name on file | Email address on file |
| 14378823 | Name on file | Email address on file |
| 13725903 | Name on file | Email address on file |
| 15404974 | Name on file | Email address on file |
| 22145075 | Name on file | Email address on file |
| 14001670 | Name on file | Email address on file |
| 14170157 | Name on file | Email address on file |
| 13731911 | Name on file | Email address on file |
| 14297666 | Name on file | Email address on file |
| 14614948 | Name on file | Email address on file |
| 13192062 | Name on file | Email address on file |
| 13742977 | Name on file | Email address on file |
| 14397723 | Name on file | Email address on file |
| 13600800 | Name on file | Email address on file |
| 14051204 | Name on file | Email address on file |
| 13759763 | Name on file | Email address on file |
| 14944958 | Name on file | Email address on file |
| 14318378 | Name on file | Email address on file |
| 14636088 | Name on file | Email address on file |
| 13972798 | Name on file | Email address on file |
| 14429995 | Name on file | Email address on file |
| 14441585 | Name on file | Email address on file |
| 14554932 | Name on file | Email address on file |
| 14428858 | Name on file | Email address on file |
| 14114074 | Name on file | Email address on file |
| 14310094 | Name on file | Email address on file |
| 15362777 | Name on file | Email address on file |
| 15370190 | Name on file | Email address on file |
| 14451222 | Name on file | Email address on file |
| 13723770 | Name on file | Email address on file |
| 13815525 | Name on file | Email address on file |
| 13628310 | Name on file | Email address on file |
| 14365209 | Name on file | Email address on file |
| 15402583 | Name on file | Email address on file |
| 13679068 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13139015 | Name on file | Email address on file |
| 15398710 | Name on file | Email address on file |
| 14293706 | Name on file | Email address on file |
| 13315310 | Name on file | Email address on file |
| 13559818 | Name on file | Email address on file |
| 14471394 | Name on file | Email address on file |
| 14272711 | Name on file | Email address on file |
| 13598845 | Name on file | Email address on file |
| 14312200 | Name on file | Email address on file |
| 19009843 | Name on file | Email address on file |
| 13387307 | Name on file | Email address on file |
| 13578350 | Name on file | Email address on file |
| 13532160 | Name on file | Email address on file |
| 14328553 | Name on file | Email address on file |
| 14316252 | Name on file | Email address on file |
| 14366170 | Name on file | Email address on file |
| 14534266 | Name on file | Email address on file |
| 13505787 | Name on file | Email address on file |
| 14364253 | Name on file | Email address on file |
| 14623857 | Name on file | Email address on file |
| 15136343 | Name on file | Email address on file |
| 13146543 | Name on file | Email address on file |
| 13284412 | Name on file | Email address on file |
| 14174898 | Name on file | Email address on file |
| 14409599 | Name on file | Email address on file |
| 14494996 | Name on file | Email address on file |
| 15402043 | Name on file | Email address on file |
| 13343245 | Name on file | Email address on file |
| 13939642 | Name on file | Email address on file |
| 13832262 | Name on file | Email address on file |
| 14161695 | Name on file | Email address on file |
| 13275855 | Name on file | Email address on file |
| 15409728 | Name on file | Email address on file |
| 14410102 | Name on file | Email address on file |
| 14118251 | Name on file | Email address on file |
| 13141031 | Name on file | Email address on file |
| 14468399 | Name on file | Email address on file |
| 14328551 | Name on file | Email address on file |
| 22419009 | Name on file | Email address on file |
| 14940117 | Name on file | Email address on file |
| 13202239 | Name on file | Email address on file |
| 14273166 | Name on file | Email address on file |
| 13997309 | Name on file | Email address on file |
| 13961512 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13427651 | Name on file | Email address on file |
| 14054828 | Name on file | Email address on file |
| 14597644 | Name on file | Email address on file |
| 14622319 | Name on file | Email address on file |
| 14066517 | Name on file | Email address on file |
| 13621066 | Name on file | Email address on file |
| 15031275 | Name on file | Email address on file |
| 13401887 | Name on file | Email address on file |
| 14321010 | Name on file | Email address on file |
| 14321010 | Name on file | Email address on file |
| 13508700 | Name on file | Email address on file |
| 13586412 | Name on file | Email address on file |
| 13977734 | Name on file | Email address on file |
| 14323804 | Name on file | Email address on file |
| 13153604 | Name on file | Email address on file |
| 14611805 | Name on file | Email address on file |
| 13524949 | Name on file | Email address on file |
| 14471426 | Name on file | Email address on file |
| 15404260 | Name on file | Email address on file |
| 14328552 | Name on file | Email address on file |
| 14362803 | Name on file | Email address on file |
| 14062617 | Name on file | Email address on file |
| 13674453 | Name on file | Email address on file |
| 14364429 | Name on file | Email address on file |
| 14552116 | Name on file | Email address on file |
| 14667928 | Name on file | Email address on file |
| 13838209 | Name on file | Email address on file |
| 14906548 | Name on file | Email address on file |
| 13243904 | Name on file | Email address on file |
| 14544663 | Name on file | Email address on file |
| 14297214 | Name on file | Email address on file |
| 14016107 | Name on file | Email address on file |
| 13785717 | Name on file | Email address on file |
| 13450108 | Name on file | Email address on file |
| 14669805 | Name on file | Email address on file |
| 14669805 | Name on file | Email address on file |
| 14246736 | Name on file | Email address on file |
| 14287901 | Name on file | Email address on file |
| 13614322 | Name on file | Email address on file |
| 14665560 | Name on file | Email address on file |
| 13866073 | Name on file | Email address on file |
| 14503182 | Name on file | Email address on file |
| 13591108 | Name on file | Email address on file |
| 14534302 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14586194 | Name on file | Email address on file |
| 14585428 | Name on file | Email address on file |
| 14449509 | Name on file | Email address on file |
| 15138322 | Name on file | Email address on file |
| 13791235 | Name on file | Email address on file |
| 15120275 | Name on file | Email address on file |
| 18264487 | Name on file | Email address on file |
| 13195289 | Name on file | Email address on file |
| 13636113 | Name on file | Email address on file |
| 14496088 | Name on file | Email address on file |
| 15162730 | Name on file | Email address on file |
| 15292372 | Name on file | Email address on file |
| 15292372 | Name on file | Email address on file |
| 15292901 | Name on file | Email address on file |
| 15040465 | Name on file | Email address on file |
| 15083312 | Name on file | Email address on file |
| 14422277 | Name on file | Email address on file |
| 14351776 | Name on file | Email address on file |
| 14489236 | Name on file | Email address on file |
| 14270612 | Name on file | Email address on file |
| 14337485 | Name on file | Email address on file |
| 13435649 | Name on file | Email address on file |
| 14509342 | Name on file | Email address on file |
| 14283072 | Name on file | Email address on file |
| 14359599 | Name on file | Email address on file |
| 14379918 | Name on file | Email address on file |
| 14387786 | Name on file | Email address on file |
| 14500389 | Name on file | Email address on file |
| 14389512 | Name on file | Email address on file |
| 14327281 | Name on file | Email address on file |
| 14524119 | Name on file | Email address on file |
| 14494705 | Name on file | Email address on file |
| 14340468 | Name on file | Email address on file |
| 13865199 | Name on file | Email address on file |
| 14603801 | Name on file | Email address on file |
| 14603801 | Name on file | Email address on file |
| 13923535 | Name on file | Email address on file |
| 13689035 | Name on file | Email address on file |
| 13694380 | Name on file | Email address on file |
| 14579606 | Name on file | Email address on file |
| 14442468 | Name on file | Email address on file |
| 14541956 | Name on file | Email address on file |
| 14332690 | Name on file | Email address on file |
| 14468990 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14431382 | Name on file | Email address on file |
| 14337021 | Name on file | Email address on file |
| 14380871 | Name on file | Email address on file |
| 14482735 | Name on file | Email address on file |
| 14345088 | Name on file | Email address on file |
| 14530414 | Name on file | Email address on file |
| 14422183 | Name on file | Email address on file |
| 14389529 | Name on file | Email address on file |
| 14295484 | Name on file | Email address on file |
| 14385623 | Name on file | Email address on file |
| 14425646 | Name on file | Email address on file |
| 14023841 | Name on file | Email address on file |
| 14496929 | Name on file | Email address on file |
| 13961676 | Name on file | Email address on file |
| 14386751 | Name on file | Email address on file |
| 15412100 | Name on file | Email address on file |
| 13607133 | Name on file | Email address on file |
| 14070183 | Name on file | Email address on file |
| 14337536 | Name on file | Email address on file |
| 13834625 | Name on file | Email address on file |
| 13282406 | Name on file | Email address on file |
| 14065533 | Name on file | Email address on file |
| 13783609 | Name on file | Email address on file |
| 14519650 | Name on file | Email address on file |
| 14484097 | Name on file | Email address on file |
| 14491043 | Name on file | Email address on file |
| 14432698 | Name on file | Email address on file |
| 14300776 | Name on file | Email address on file |
| 14327068 | Name on file | Email address on file |
| 13487140 | Name on file | Email address on file |
| 15390352 | Name on file | Email address on file |
| 14234483 | Name on file | Email address on file |
| 14428939 | Name on file | Email address on file |
| 14467627 | Name on file | Email address on file |
| 14534029 | Name on file | Email address on file |
| 14373615 | Name on file | Email address on file |
| 14355544 | Name on file | Email address on file |
| 13555655 | Name on file | Email address on file |
| 14321343 | Name on file | Email address on file |
| 14522730 | Name on file | Email address on file |
| 14356038 | Name on file | Email address on file |
| 13492919 | Name on file | Email address on file |
| 14326340 | Name on file | Email address on file |
| 14286304 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13940591 | Name on file | Email address on file |
| 14228146 | Name on file | Email address on file |
| 13236351 | Name on file | Email address on file |
| 13297693 | Name on file | Email address on file |
| 13326020 | Name on file | Email address on file |
| 14484110 | Name on file | Email address on file |
| 14661397 | Name on file | Email address on file |
| 13528615 | Name on file | Email address on file |
| 14655650 | Name on file | Email address on file |
| 13987788 | Name on file | Email address on file |
| 13436245 | Name on file | Email address on file |
| 14645862 | Name on file | Email address on file |
| 14043444 | Name on file | Email address on file |
| 14602181 | Name on file | Email address on file |
| 14602181 | Name on file | Email address on file |
| 13309706 | Name on file | Email address on file |
| 14642842 | Name on file | Email address on file |
| 14642842 | Name on file | Email address on file |
| 13380964 | Name on file | Email address on file |
| 14526885 | Name on file | Email address on file |
| 13557295 | Name on file | Email address on file |
| 13279254 | Name on file | Email address on file |
| 13577258 | Name on file | Email address on file |
| 13303306 | Name on file | Email address on file |
| 14276236 | Name on file | Email address on file |
| 13631960 | Name on file | Email address on file |
| 13404825 | Name on file | Email address on file |
| 14033418 | Name on file | Email address on file |
| 13776087 | Name on file | Email address on file |
| 14427458 | Name on file | Email address on file |
| 13936625 | Name on file | Email address on file |
| 14595187 | Name on file | Email address on file |
| 14138714 | Name on file | Email address on file |
| 13769505 | Name on file | Email address on file |
| 15401454 | Name on file | Email address on file |
| 14638691 | Name on file | Email address on file |
| 14638691 | Name on file | Email address on file |
| 13336963 | Name on file | Email address on file |
| 14286085 | Name on file | Email address on file |
| 13361308 | Name on file | Email address on file |
| 13691923 | Name on file | Email address on file |
| 13229658 | Name on file | Email address on file |
| 14590317 | Name on file | Email address on file |
| 14590317 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14041748 | Name on file | Email address on file |
| 14531364 | Name on file | Email address on file |
| 13393458 | Name on file | Email address on file |
| 14671202 | Name on file | Email address on file |
| 13322321 | Name on file | Email address on file |
| 13673932 | Name on file | Email address on file |
| 14552471 | Name on file | Email address on file |
| 13769552 | Name on file | Email address on file |
| 14198828 | Name on file | Email address on file |
| 15389037 | Name on file | Email address on file |
| 13817396 | Name on file | Email address on file |
| 14366765 | Name on file | Email address on file |
| 14271425 | Name on file | Email address on file |
| 14637770 | Name on file | Email address on file |
| 14637770 | Name on file | Email address on file |
| 14218949 | Name on file | Email address on file |
| 13700664 | Name on file | Email address on file |
| 13284120 | Name on file | Email address on file |
| 13244489 | Name on file | Email address on file |
| 14623949 | Name on file | Email address on file |
| 14623949 | Name on file | Email address on file |
| 13975896 | Name on file | Email address on file |
| 14643564 | Name on file | Email address on file |
| 14643564 | Name on file | Email address on file |
| 13359745 | Name on file | Email address on file |
| 14086779 | Name on file | Email address on file |
| 13462273 | Name on file | Email address on file |
| 14064088 | Name on file | Email address on file |
| 14156362 | Name on file | Email address on file |
| 14634849 | Name on file | Email address on file |
| 14209519 | Name on file | Email address on file |
| 13798616 | Name on file | Email address on file |
| 13840844 | Name on file | Email address on file |
| 13532745 | Name on file | Email address on file |
| 14677933 | Name on file | Email address on file |
| 14677933 | Name on file | Email address on file |
| 13802715 | Name on file | Email address on file |
| 13167634 | Name on file | Email address on file |
| 14627143 | Name on file | Email address on file |
| 13515618 | Name on file | Email address on file |
| 13428150 | Name on file | Email address on file |
| 14244174 | Name on file | Email address on file |
| 14965974 | Name on file | Email address on file |
| 13489007 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13581629 | Name on file | Email address on file |
| 13853888 | Name on file | Email address on file |
| 13799524 | Name on file | Email address on file |
| 13913527 | Name on file | Email address on file |
| 14660177 | Name on file | Email address on file |
| 13330313 | Name on file | Email address on file |
| 13554505 | Name on file | Email address on file |
| 14586171 | Name on file | Email address on file |
| 14586171 | Name on file | Email address on file |
| 13232001 | Name on file | Email address on file |
| 14615942 | Name on file | Email address on file |
| 15380770 | Name on file | Email address on file |
| 13182633 | Name on file | Email address on file |
| 14327341 | Name on file | Email address on file |
| 13358944 | Name on file | Email address on file |
| 13440328 | Name on file | Email address on file |
| 13763535 | Name on file | Email address on file |
| 14582053 | Name on file | Email address on file |
| 14590444 | Name on file | Email address on file |
| 14589046 | Name on file | Email address on file |
| 14589046 | Name on file | Email address on file |
| 14252074 | Name on file | Email address on file |
| 13448598 | Name on file | Email address on file |
| 13919643 | Name on file | Email address on file |
| 14070088 | Name on file | Email address on file |
| 14622822 | Name on file | Email address on file |
| 13986034 | Name on file | Email address on file |
| 14137813 | Name on file | Email address on file |
| 13285498 | Name on file | Email address on file |
| 14210218 | Name on file | Email address on file |
| 14510122 | Name on file | Email address on file |
| 15412074 | Name on file | Email address on file |
| 14449260 | Name on file | Email address on file |
| 14262196 | Name on file | Email address on file |
| 14632289 | Name on file | Email address on file |
| 13687198 | Name on file | Email address on file |
| 14624741 | Name on file | Email address on file |
| 14624741 | Name on file | Email address on file |
| 13573421 | Name on file | Email address on file |
| 13310799 | Name on file | Email address on file |
| 14272415 | Name on file | Email address on file |
| 14622273 | Name on file | Email address on file |
| 14622273 | Name on file | Email address on file |
| 14136906 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14278889 | Name on file | Email address on file |
| 14361788 | Name on file | Email address on file |
| 13492562 | Name on file | Email address on file |
| 13285446 | Name on file | Email address on file |
| 13533651 | Name on file | Email address on file |
| 14684658 | Name on file | Email address on file |
| 13217068 | Name on file | Email address on file |
| 13339465 | Name on file | Email address on file |
| 14408916 | Name on file | Email address on file |
| 15411409 | Name on file | Email address on file |
| 14340031 | Name on file | Email address on file |
| 13832993 | Name on file | Email address on file |
| 13730401 | Name on file | Email address on file |
| 13326787 | Name on file | Email address on file |
| 14232670 | Name on file | Email address on file |
| 14232670 | Name on file | Email address on file |
| 15386462 | Name on file | Email address on file |
| 14645846 | Name on file | Email address on file |
| 14645846 | Name on file | Email address on file |
| 14687409 | Name on file | Email address on file |
| 14687409 | Name on file | Email address on file |
| 14659312 | Name on file | Email address on file |
| 13428410 | Name on file | Email address on file |
| 15157131 | Name on file | Email address on file |
| 13630113 | Name on file | Email address on file |
| 14188098 | Name on file | Email address on file |
| 13577675 | Name on file | Email address on file |
| 14319127 | Name on file | Email address on file |
| 13971312 | Name on file | Email address on file |
| 14167290 | Name on file | Email address on file |
| 14342072 | Name on file | Email address on file |
| 14680681 | Name on file | Email address on file |
| 14680681 | Name on file | Email address on file |
| 14221875 | Name on file | Email address on file |
| 13636232 | Name on file | Email address on file |
| 13915661 | Name on file | Email address on file |
| 14215230 | Name on file | Email address on file |
| 15399180 | Name on file | Email address on file |
| 14250010 | Name on file | Email address on file |
| 13575126 | Name on file | Email address on file |
| 13975363 | Name on file | Email address on file |
| 14965206 | Name on file | Email address on file |
| 13451514 | Name on file | Email address on file |
| 14682909 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14682909 | Name on file | Email address on file |
| 14435105 | Name on file | Email address on file |
| 13921676 | Name on file | Email address on file |
| 14049327 | Name on file | Email address on file |
| 14254790 | Name on file | Email address on file |
| 13966661 | Name on file | Email address on file |
| 13994484 | Name on file | Email address on file |
| 14586681 | Name on file | Email address on file |
| 13327699 | Name on file | Email address on file |
| 13709767 | Name on file | Email address on file |
| 14639104 | Name on file | Email address on file |
| 13355676 | Name on file | Email address on file |
| 13263000 | Name on file | Email address on file |
| 13940888 | Name on file | Email address on file |
| 13500476 | Name on file | Email address on file |
| 13411841 | Name on file | Email address on file |
| 14582927 | Name on file | Email address on file |
| 13758431 | Name on file | Email address on file |
| 14582927 | Name on file | Email address on file |
| 14484911 | Name on file | Email address on file |
| 14583533 | Name on file | Email address on file |
| 13723064 | Name on file | Email address on file |
| 13351158 | Name on file | Email address on file |
| 14253120 | Name on file | Email address on file |
| 13947435 | Name on file | Email address on file |
| 13927319 | Name on file | Email address on file |
| 14002077 | Name on file | Email address on file |
| 13973148 | Name on file | Email address on file |
| 14276086 | Name on file | Email address on file |
| 13304439 | Name on file | Email address on file |
| 13144721 | Name on file | Email address on file |
| 14613218 | Name on file | Email address on file |
| 14613218 | Name on file | Email address on file |
| 13835094 | Name on file | Email address on file |
| 13918713 | Name on file | Email address on file |
| 13820915 | Name on file | Email address on file |
| 14286486 | Name on file | Email address on file |
| 13274053 | Name on file | Email address on file |
| 14635104 | Name on file | Email address on file |
| 13505387 | Name on file | Email address on file |
| 14559306 | Name on file | Email address on file |
| 14559306 | Name on file | Email address on file |
| 13993570 | Name on file | Email address on file |
| 13537883 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13403388 | Name on file | Email address on file |
| 13848164 | Name on file | Email address on file |
| 14223909 | Name on file | Email address on file |
| 14632084 | Name on file | Email address on file |
| 14632084 | Name on file | Email address on file |
| 13574922 | Name on file | Email address on file |
| 14386883 | Name on file | Email address on file |
| 13679575 | Name on file | Email address on file |
| 14270845 | Name on file | Email address on file |
| 15406564 | Name on file | Email address on file |
| 13360520 | Name on file | Email address on file |
| 13662256 | Name on file | Email address on file |
| 14048468 | Name on file | Email address on file |
| 13684126 | Name on file | Email address on file |
| 14533005 | Name on file | Email address on file |
| 13749994 | Name on file | Email address on file |
| 13190324 | Name on file | Email address on file |
| 13849987 | Name on file | Email address on file |
| 13736510 | Name on file | Email address on file |
| 13821874 | Name on file | Email address on file |
| 13814921 | Name on file | Email address on file |
| 14172263 | Name on file | Email address on file |
| 14385942 | Name on file | Email address on file |
| 14429077 | Name on file | Email address on file |
| 13885326 | Name on file | Email address on file |
| 14022631 | Name on file | Email address on file |
| 13269092 | Name on file | Email address on file |
| 14239267 | Name on file | Email address on file |
| 14601208 | Name on file | Email address on file |
| 14558538 | Name on file | Email address on file |
| 14558538 | Name on file | Email address on file |
| 13547107 | Name on file | Email address on file |
| 13524536 | Name on file | Email address on file |
| 13890621 | Name on file | Email address on file |
| 13489313 | Name on file | Email address on file |
| 14465531 | Name on file | Email address on file |
| 13760682 | Name on file | Email address on file |
| 14619100 | Name on file | Email address on file |
| 14427853 | Name on file | Email address on file |
| 14631893 | Name on file | Email address on file |
| 13986023 | Name on file | Email address on file |
| 14185457 | Name on file | Email address on file |
| 14425332 | Name on file | Email address on file |
| 14508207 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14449026 | Name on file | Email address on file |
| 14585548 | Name on file | Email address on file |
| 13718004 | Name on file | Email address on file |
| 14650190 | Name on file | Email address on file |
| 14650190 | Name on file | Email address on file |
| 14555373 | Name on file | Email address on file |
| 14684815 | Name on file | Email address on file |
| 14684815 | Name on file | Email address on file |
| 13552206 | Name on file | Email address on file |
| 13141476 | Name on file | Email address on file |
| 13786854 | Name on file | Email address on file |
| 13401389 | Name on file | Email address on file |
| 13981833 | Name on file | Email address on file |
| 14617894 | Name on file | Email address on file |
| 13513411 | Name on file | Email address on file |
| 14604915 | Name on file | Email address on file |
| 14604915 | Name on file | Email address on file |
| 13227698 | Name on file | Email address on file |
| 13848391 | Name on file | Email address on file |
| 14130196 | Name on file | Email address on file |
| 14301911 | Name on file | Email address on file |
| 14222293 | Name on file | Email address on file |
| 14110571 | Name on file | Email address on file |
| 14083459 | Name on file | Email address on file |
| 14498989 | Name on file | Email address on file |
| 14586335 | Name on file | Email address on file |
| 14586335 | Name on file | Email address on file |
| 14603267 | Name on file | Email address on file |
| 13201249 | Name on file | Email address on file |
| 14679677 | Name on file | Email address on file |
| 14679677 | Name on file | Email address on file |
| 13686290 | Name on file | Email address on file |
| 14510636 | Name on file | Email address on file |
| 13616263 | Name on file | Email address on file |
| 14450461 | Name on file | Email address on file |
| 13709195 | Name on file | Email address on file |
| 13554610 | Name on file | Email address on file |
| 14623908 | Name on file | Email address on file |
| 14599738 | Name on file | Email address on file |
| 14599738 | Name on file | Email address on file |
| 14182780 | Name on file | Email address on file |
| 14682050 | Name on file | Email address on file |
| 14682050 | Name on file | Email address on file |
| 14442277 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13606121 | Name on file | Email address on file |
| 13513267 | Name on file | Email address on file |
| 14638150 | Name on file | Email address on file |
| 13658451 | Name on file | Email address on file |
| 14661919 | Name on file | Email address on file |
| 13694067 | Name on file | Email address on file |
| 14592780 | Name on file | Email address on file |
| 14592780 | Name on file | Email address on file |
| 13729069 | Name on file | Email address on file |
| 14627820 | Name on file | Email address on file |
| 13767763 | Name on file | Email address on file |
| 14519606 | Name on file | Email address on file |
| 13905458 | Name on file | Email address on file |
| 15025800 | Name on file | Email address on file |
| 13359843 | Name on file | Email address on file |
| 15405883 | Name on file | Email address on file |
| 13221301 | Name on file | Email address on file |
| 14641149 | Name on file | Email address on file |
| 13293706 | Name on file | Email address on file |
| 14471647 | Name on file | Email address on file |
| 14633695 | Name on file | Email address on file |
| 14586939 | Name on file | Email address on file |
| 13424637 | Name on file | Email address on file |
| 13885276 | Name on file | Email address on file |
| 14165490 | Name on file | Email address on file |
| 14125876 | Name on file | Email address on file |
| 13690746 | Name on file | Email address on file |
| 13201793 | Name on file | Email address on file |
| 13405120 | Name on file | Email address on file |
| 13917214 | Name on file | Email address on file |
| 14032093 | Name on file | Email address on file |
| 13689113 | Name on file | Email address on file |
| 14681089 | Name on file | Email address on file |
| 13904285 | Name on file | Email address on file |
| 14528256 | Name on file | Email address on file |
| 13674699 | Name on file | Email address on file |
| 14056716 | Name on file | Email address on file |
| 13579269 | Name on file | Email address on file |
| 14624244 | Name on file | Email address on file |
| 14624244 | Name on file | Email address on file |
| 13946273 | Name on file | Email address on file |
| 13657868 | Name on file | Email address on file |
| 14205870 | Name on file | Email address on file |
| 13414364 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13443917 | Name on file | Email address on file |
| 14672771 | Name on file | Email address on file |
| 14672771 | Name on file | Email address on file |
| 13401731 | Name on file | Email address on file |
| 14684928 | Name on file | Email address on file |
| 14684928 | Name on file | Email address on file |
| 13729814 | Name on file | Email address on file |
| 14629325 | Name on file | Email address on file |
| 14629325 | Name on file | Email address on file |
| 13248516 | Name on file | Email address on file |
| 13788735 | Name on file | Email address on file |
| 14600500 | Name on file | Email address on file |
| 14546395 | Name on file | Email address on file |
| 13218159 | Name on file | Email address on file |
| 14071185 | Name on file | Email address on file |
| 14671090 | Name on file | Email address on file |
| 15144637 | Name on file | Email address on file |
| 14671090 | Name on file | Email address on file |
| 14666950 | Name on file | Email address on file |
| 14666950 | Name on file | Email address on file |
| 13965397 | Name on file | Email address on file |
| 14306419 | Name on file | Email address on file |
| 13648609 | Name on file | Email address on file |
| 13658599 | Name on file | Email address on file |
| 14022190 | Name on file | Email address on file |
| 14595373 | Name on file | Email address on file |
| 13621521 | Name on file | Email address on file |
| 13609087 | Name on file | Email address on file |
| 13795633 | Name on file | Email address on file |
| 13497134 | Name on file | Email address on file |
| 14684222 | Name on file | Email address on file |
| 14282801 | Name on file | Email address on file |
| 15228741 | Name on file | Email address on file |
| 13865086 | Name on file | Email address on file |
| 14676949 | Name on file | Email address on file |
| 14075736 | Name on file | Email address on file |
| 14585242 | Name on file | Email address on file |
| 14684222 | Name on file | Email address on file |
| 13155999 | Name on file | Email address on file |
| 13192001 | Name on file | Email address on file |
| 14540038 | Name on file | Email address on file |
| 14632670 | Name on file | Email address on file |
| 14632670 | Name on file | Email address on file |
| 13545669 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13175927 | Name on file | Email address on file |
| 13279453 | Name on file | Email address on file |
| 14555598 | Name on file | Email address on file |
| 14636720 | Name on file | Email address on file |
| 14636720 | Name on file | Email address on file |
| 13619735 | Name on file | Email address on file |
| 13628924 | Name on file | Email address on file |
| 13758838 | Name on file | Email address on file |
| 14645165 | Name on file | Email address on file |
| 13776269 | Name on file | Email address on file |
| 13399086 | Name on file | Email address on file |
| 14638904 | Name on file | Email address on file |
| 14638904 | Name on file | Email address on file |
| 14034212 | Name on file | Email address on file |
| 14047024 | Name on file | Email address on file |
| 14172412 | Name on file | Email address on file |
| 14630515 | Name on file | Email address on file |
| 14630515 | Name on file | Email address on file |
| 14323837 | Name on file | Email address on file |
| 13597352 | Name on file | Email address on file |
| 13992296 | Name on file | Email address on file |
| 13233388 | Name on file | Email address on file |
| 14616601 | Name on file | Email address on file |
| 14102652 | Name on file | Email address on file |
| 13501395 | Name on file | Email address on file |
| 13356177 | Name on file | Email address on file |
| 13984165 | Name on file | Email address on file |
| 13762112 | Name on file | Email address on file |
| 13875821 | Name on file | Email address on file |
| 14065481 | Name on file | Email address on file |
| 14661939 | Name on file | Email address on file |
| 14661939 | Name on file | Email address on file |
| 13318138 | Name on file | Email address on file |
| 13306717 | Name on file | Email address on file |
| 13709283 | Name on file | Email address on file |
| 13358943 | Name on file | Email address on file |
| 14266333 | Name on file | Email address on file |
| 14556209 | Name on file | Email address on file |
| 13981463 | Name on file | Email address on file |
| 14136821 | Name on file | Email address on file |
| 14626792 | Name on file | Email address on file |
| 13669309 | Name on file | Email address on file |
| 14611145 | Name on file | Email address on file |
| 14277641 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13750996 | Name on file | Email address on file |
| 14304751 | Name on file | Email address on file |
| 14672021 | Name on file | Email address on file |
| 14672021 | Name on file | Email address on file |
| 13345830 | Name on file | Email address on file |
| 13800178 | Name on file | Email address on file |
| 13243979 | Name on file | Email address on file |
| 13739932 | Name on file | Email address on file |
| 13839192 | Name on file | Email address on file |
| 14267395 | Name on file | Email address on file |
| 14359405 | Name on file | Email address on file |
| 13763427 | Name on file | Email address on file |
| 13615818 | Name on file | Email address on file |
| 13881317 | Name on file | Email address on file |
| 14604954 | Name on file | Email address on file |
| 13657023 | Name on file | Email address on file |
| 14021216 | Name on file | Email address on file |
| 14629329 | Name on file | Email address on file |
| 14583824 | Name on file | Email address on file |
| 13249987 | Name on file | Email address on file |
| 13179357 | Name on file | Email address on file |
| 14117777 | Name on file | Email address on file |
| 14678430 | Name on file | Email address on file |
| 13352642 | Name on file | Email address on file |
| 13865711 | Name on file | Email address on file |
| 14670670 | Name on file | Email address on file |
| 14670670 | Name on file | Email address on file |
| 14053120 | Name on file | Email address on file |
| 15379083 | Name on file | Email address on file |
| 13964626 | Name on file | Email address on file |
| 13706542 | Name on file | Email address on file |
| 13972429 | Name on file | Email address on file |
| 14555447 | Name on file | Email address on file |
| 13196344 | Name on file | Email address on file |
| 13975754 | Name on file | Email address on file |
| 14602624 | Name on file | Email address on file |
| 13922703 | Name on file | Email address on file |
| 14557885 | Name on file | Email address on file |
| 13786919 | Name on file | Email address on file |
| 14515113 | Name on file | Email address on file |
| 13935574 | Name on file | Email address on file |
| 13305508 | Name on file | Email address on file |
| 13412214 | Name on file | Email address on file |
| 13195538 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13831254 | Name on file | Email address on file |
| 13788216 | Name on file | Email address on file |
| 13421267 | Name on file | Email address on file |
| 13652525 | Name on file | Email address on file |
| 13931668 | Name on file | Email address on file |
| 13559389 | Name on file | Email address on file |
| 13801886 | Name on file | Email address on file |
| 14514098 | Name on file | Email address on file |
| 14618200 | Name on file | Email address on file |
| 14553029 | Name on file | Email address on file |
| 14193412 | Name on file | Email address on file |
| 14618608 | Name on file | Email address on file |
| 14618608 | Name on file | Email address on file |
| 14658938 | Name on file | Email address on file |
| 14658938 | Name on file | Email address on file |
| 14507866 | Name on file | Email address on file |
| 14174000 | Name on file | Email address on file |
| 13652661 | Name on file | Email address on file |
| 14629639 | Name on file | Email address on file |
| 13289317 | Name on file | Email address on file |
| 14303838 | Name on file | Email address on file |
| 14551559 | Name on file | Email address on file |
| 14602901 | Name on file | Email address on file |
| 13934882 | Name on file | Email address on file |
| 15555564 | Name on file | Email address on file |
| 14675399 | Name on file | Email address on file |
| 14675399 | Name on file | Email address on file |
| 13688266 | Name on file | Email address on file |
| 14645902 | Name on file | Email address on file |
| 15379874 | Name on file | Email address on file |
| 13649379 | Name on file | Email address on file |
| 14508522 | Name on file | Email address on file |
| 13819496 | Name on file | Email address on file |
| 13144493 | Name on file | Email address on file |
| 13904128 | Name on file | Email address on file |
| 13788144 | Name on file | Email address on file |
| 14327401 | Name on file | Email address on file |
| 13739107 | Name on file | Email address on file |
| 13815605 | Name on file | Email address on file |
| 14558240 | Name on file | Email address on file |
| 14558240 | Name on file | Email address on file |
| 13447232 | Name on file | Email address on file |
| 15392798 | Name on file | Email address on file |
| 13801091 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13178157 | Name on file | Email address on file |
| 14017598 | Name on file | Email address on file |
| 13306877 | Name on file | Email address on file |
| 13555318 | Name on file | Email address on file |
| 13235921 | Name on file | Email address on file |
| 14272768 | Name on file | Email address on file |
| 14632279 | Name on file | Email address on file |
| 14673936 | Name on file | Email address on file |
| 14597907 | Name on file | Email address on file |
| 14597907 | Name on file | Email address on file |
| 15386135 | Name on file | Email address on file |
| 14110672 | Name on file | Email address on file |
| 13767745 | Name on file | Email address on file |
| 13664931 | Name on file | Email address on file |
| 14465087 | Name on file | Email address on file |
| 13589362 | Name on file | Email address on file |
| 14151141 | Name on file | Email address on file |
| 15377243 | Name on file | Email address on file |
| 14590273 | Name on file | Email address on file |
| 13188995 | Name on file | Email address on file |
| 14535177 | Name on file | Email address on file |
| 14646599 | Name on file | Email address on file |
| 14646599 | Name on file | Email address on file |
| 13535830 | Name on file | Email address on file |
| 13745343 | Name on file | Email address on file |
| 14161737 | Name on file | Email address on file |
| 14680881 | Name on file | Email address on file |
| 14667571 | Name on file | Email address on file |
| 14283733 | Name on file | Email address on file |
| 14601722 | Name on file | Email address on file |
| 13311056 | Name on file | Email address on file |
| 14601722 | Name on file | Email address on file |
| 14671655 | Name on file | Email address on file |
| 13649250 | Name on file | Email address on file |
| 14671655 | Name on file | Email address on file |
| 14001269 | Name on file | Email address on file |
| 15393484 | Name on file | Email address on file |
| 13977890 | Name on file | Email address on file |
| 13931431 | Name on file | Email address on file |
| 13994168 | Name on file | Email address on file |
| 14181598 | Name on file | Email address on file |
| 13660503 | Name on file | Email address on file |
| 14286815 | Name on file | Email address on file |
| 15412079 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13869171 | Name on file | Email address on file |
| 13766862 | Name on file | Email address on file |
| 13724558 | Name on file | Email address on file |
| 14649934 | Name on file | Email address on file |
| 14602467 | Name on file | Email address on file |
| 14172213 | Name on file | Email address on file |
| 14640425 | Name on file | Email address on file |
| 14295633 | Name on file | Email address on file |
| 14608603 | Name on file | Email address on file |
| 14070982 | Name on file | Email address on file |
| 13430029 | Name on file | Email address on file |
| 14229198 | Name on file | Email address on file |
| 13868790 | Name on file | Email address on file |
| 13588066 | Name on file | Email address on file |
| 13762616 | Name on file | Email address on file |
| 13387701 | Name on file | Email address on file |
| 13747192 | Name on file | Email address on file |
| 13472150 | Name on file | Email address on file |
| 14202659 | Name on file | Email address on file |
| 13307411 | Name on file | Email address on file |
| 13623350 | Name on file | Email address on file |
| 13748469 | Name on file | Email address on file |
| 13832417 | Name on file | Email address on file |
| 13595319 | Name on file | Email address on file |
| 14662758 | Name on file | Email address on file |
| 13585373 | Name on file | Email address on file |
| 14027730 | Name on file | Email address on file |
| 13779759 | Name on file | Email address on file |
| 14038334 | Name on file | Email address on file |
| 14406973 | Name on file | Email address on file |
| 14627830 | Name on file | Email address on file |
| 13875228 | Name on file | Email address on file |
| 14683857 | Name on file | Email address on file |
| 14319219 | Name on file | Email address on file |
| 13439248 | Name on file | Email address on file |
| 14187468 | Name on file | Email address on file |
| 14488153 | Name on file | Email address on file |
| 14175339 | Name on file | Email address on file |
| 14002053 | Name on file | Email address on file |
| 15072476 | Name on file | Email address on file |
| 13490855 | Name on file | Email address on file |
| 13949261 | Name on file | Email address on file |
| 14267425 | Name on file | Email address on file |
| 13609703 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14334281 | Name on file | Email address on file |
| 14302252 | Name on file | Email address on file |
| 14675354 | Name on file | Email address on file |
| 15404247 | Name on file | Email address on file |
| 13482710 | Name on file | Email address on file |
| 13503041 | Name on file | Email address on file |
| 14223822 | Name on file | Email address on file |
| 13539260 | Name on file | Email address on file |
| 13391016 | Name on file | Email address on file |
| 13639492 | Name on file | Email address on file |
| 13770510 | Name on file | Email address on file |
| 14666392 | Name on file | Email address on file |
| 14184314 | Name on file | Email address on file |
| 13802604 | Name on file | Email address on file |
| 13198457 | Name on file | Email address on file |
| 13513817 | Name on file | Email address on file |
| 13148769 | Name on file | Email address on file |
| 14269909 | Name on file | Email address on file |
| 13348817 | Name on file | Email address on file |
| 14661348 | Name on file | Email address on file |
| 14411395 | Name on file | Email address on file |
| 13929453 | Name on file | Email address on file |
| 14636739 | Name on file | Email address on file |
| 14205394 | Name on file | Email address on file |
| 13833393 | Name on file | Email address on file |
| 14632760 | Name on file | Email address on file |
| 14661384 | Name on file | Email address on file |
| 13287303 | Name on file | Email address on file |
| 13269292 | Name on file | Email address on file |
| 13931220 | Name on file | Email address on file |
| 14455941 | Name on file | Email address on file |
| 13798683 | Name on file | Email address on file |
| 14653449 | Name on file | Email address on file |
| 14653449 | Name on file | Email address on file |
| 14624140 | Name on file | Email address on file |
| 14624140 | Name on file | Email address on file |
| 14270256 | Name on file | Email address on file |
| 13776164 | Name on file | Email address on file |
| 14658171 | Name on file | Email address on file |
| 14658171 | Name on file | Email address on file |
| 13848746 | Name on file | Email address on file |
| 14559311 | Name on file | Email address on file |
| 14602396 | Name on file | Email address on file |
| 13180079 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14484917 | Name on file | Email address on file |
| 14358681 | Name on file | Email address on file |
| 14158164 | Name on file | Email address on file |
| 14654803 | Name on file | Email address on file |
| 13616257 | Name on file | Email address on file |
| 13964663 | Name on file | Email address on file |
| 14673476 | Name on file | Email address on file |
| 14654803 | Name on file | Email address on file |
| 14499071 | Name on file | Email address on file |
| 14114227 | Name on file | Email address on file |
| 13206764 | Name on file | Email address on file |
| 13750391 | Name on file | Email address on file |
| 14155414 | Name on file | Email address on file |
| 13557535 | Name on file | Email address on file |
| 15106195 | Name on file | Email address on file |
| 14612776 | Name on file | Email address on file |
| 13822618 | Name on file | Email address on file |
| 13517573 | Name on file | Email address on file |
| 13788038 | Name on file | Email address on file |
| 14658853 | Name on file | Email address on file |
| 14373284 | Name on file | Email address on file |
| 14053162 | Name on file | Email address on file |
| 18939090 | Name on file | Email address on file |
| 13161000 | Name on file | Email address on file |
| 14939968 | Name on file | Email address on file |
| 15158962 | Name on file | Email address on file |
| 15246011 | Name on file | Email address on file |
| 15131106 | Name on file | Email address on file |
| 15281858 | Name on file | Email address on file |
| 15142583 | Name on file | Email address on file |
| 14956955 | Name on file | Email address on file |
| 15226755 | Name on file | Email address on file |
| 15114770 | Name on file | Email address on file |
| 15116455 | Name on file | Email address on file |
| 15278017 | Name on file | Email address on file |
| 15290468 | Name on file | Email address on file |
| 15222534 | Name on file | Email address on file |
| 14898338 | Name on file | Email address on file |
| 15247955 | Name on file | Email address on file |
| 13663176 | Name on file | Email address on file |
| 15250616 | Name on file | Email address on file |
| 13785854 | Name on file | Email address on file |
| 14328016 | Name on file | Email address on file |
| 13905260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13337718 | Name on file | Email address on file |
| 14159834 | Name on file | Email address on file |
| 14550040 | Name on file | Email address on file |
| 14605428 | Name on file | Email address on file |
| 14605428 | Name on file | Email address on file |
| 14224552 | Name on file | Email address on file |
| 15366988 | Name on file | Email address on file |
| 14676980 | Name on file | Email address on file |
| 14582468 | Name on file | Email address on file |
| 14629491 | Name on file | Email address on file |
| 14626182 | Name on file | Email address on file |
| 14643797 | Name on file | Email address on file |
| 14277371 | Name on file | Email address on file |
| 13345183 | Name on file | Email address on file |
| 13210125 | Name on file | Email address on file |
| 14602885 | Name on file | Email address on file |
| 14608712 | Name on file | Email address on file |
| 13324129 | Name on file | Email address on file |
| 13807175 | Name on file | Email address on file |
| 14644260 | Name on file | Email address on file |
| 14644260 | Name on file | Email address on file |
| 15385205 | Name on file | Email address on file |
| 14613087 | Name on file | Email address on file |
| 14613087 | Name on file | Email address on file |
| 13414424 | Name on file | Email address on file |
| 13334591 | Name on file | Email address on file |
| 14281136 | Name on file | Email address on file |
| 15409580 | Name on file | Email address on file |
| 13656080 | Name on file | Email address on file |
| 14212228 | Name on file | Email address on file |
| 13489874 | Name on file | Email address on file |
| 14178627 | Name on file | Email address on file |
| 13480477 | Name on file | Email address on file |
| 13694480 | Name on file | Email address on file |
| 13225988 | Name on file | Email address on file |
| 14589483 | Name on file | Email address on file |
| 14589483 | Name on file | Email address on file |
| 14510612 | Name on file | Email address on file |
| 14629823 | Name on file | Email address on file |
| 14671325 | Name on file | Email address on file |
| 14418023 | Name on file | Email address on file |
| 14671325 | Name on file | Email address on file |
| 14598598 | Name on file | Email address on file |
| 14066425 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13820036 | Name on file | Email address on file |
| 13233234 | Name on file | Email address on file |
| 13567578 | Name on file | Email address on file |
| 15392821 | Name on file | Email address on file |
| 14553458 | Name on file | Email address on file |
| 13895659 | Name on file | Email address on file |
| 14099897 | Name on file | Email address on file |
| 14602521 | Name on file | Email address on file |
| 13614827 | Name on file | Email address on file |
| 14469517 | Name on file | Email address on file |
| 14628414 | Name on file | Email address on file |
| 13789984 | Name on file | Email address on file |
| 14676015 | Name on file | Email address on file |
| 15374087 | Name on file | Email address on file |
| 14554442 | Name on file | Email address on file |
| 15366307 | Name on file | Email address on file |
| 15409434 | Name on file | Email address on file |
| 14643027 | Name on file | Email address on file |
| 14643027 | Name on file | Email address on file |
| 13877992 | Name on file | Email address on file |
| 13302290 | Name on file | Email address on file |
| 15398038 | Name on file | Email address on file |
| 13968927 | Name on file | Email address on file |
| 14069685 | Name on file | Email address on file |
| 13581639 | Name on file | Email address on file |
| 15169524 | Name on file | Email address on file |
| 14509380 | Name on file | Email address on file |
| 13655077 | Name on file | Email address on file |
| 13550640 | Name on file | Email address on file |
| 13417988 | Name on file | Email address on file |
| 14670763 | Name on file | Email address on file |
| 14536256 | Name on file | Email address on file |
| 13515184 | Name on file | Email address on file |
| 14595932 | Name on file | Email address on file |
| 14448502 | Name on file | Email address on file |
| 14634429 | Name on file | Email address on file |
| 13314137 | Name on file | Email address on file |
| 14070515 | Name on file | Email address on file |
| 13265025 | Name on file | Email address on file |
| 14653827 | Name on file | Email address on file |
| 13581491 | Name on file | Email address on file |
| 14425152 | Name on file | Email address on file |
| 14376808 | Name on file | Email address on file |
| 13188879 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15130975 | Name on file | Email address on file |
| 13182268 | Name on file | Email address on file |
| 15288207 | Name on file | Email address on file |
| 14649802 | Name on file | Email address on file |
| 14649802 | Name on file | Email address on file |
| 13825185 | Name on file | Email address on file |
| 13723587 | Name on file | Email address on file |
| 13202108 | Name on file | Email address on file |
| 13720251 | Name on file | Email address on file |
| 13851657 | Name on file | Email address on file |
| 14514839 | Name on file | Email address on file |
| 13887619 | Name on file | Email address on file |
| 13881210 | Name on file | Email address on file |
| 14653699 | Name on file | Email address on file |
| 13990464 | Name on file | Email address on file |
| 14615446 | Name on file | Email address on file |
| 14475058 | Name on file | Email address on file |
| 13731648 | Name on file | Email address on file |
| 13898139 | Name on file | Email address on file |
| 14194096 | Name on file | Email address on file |
| 14449725 | Name on file | Email address on file |
| 14619076 | Name on file | Email address on file |
| 14619076 | Name on file | Email address on file |
| 14664304 | Name on file | Email address on file |
| 14630017 | Name on file | Email address on file |
| 14221258 | Name on file | Email address on file |
| 13691160 | Name on file | Email address on file |
| 14357539 | Name on file | Email address on file |
| 13358339 | Name on file | Email address on file |
| 13299943 | Name on file | Email address on file |
| 13176200 | Name on file | Email address on file |
| 14595202 | Name on file | Email address on file |
| 13791341 | Name on file | Email address on file |
| 13852704 | Name on file | Email address on file |
| 14595151 | Name on file | Email address on file |
| 13866977 | Name on file | Email address on file |
| 13435088 | Name on file | Email address on file |
| 13310812 | Name on file | Email address on file |
| 15369214 | Name on file | Email address on file |
| 15369630 | Name on file | Email address on file |
| 13428496 | Name on file | Email address on file |
| 13204907 | Name on file | Email address on file |
| 13573525 | Name on file | Email address on file |
| 13410705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13363729 | Name on file | Email address on file |
| 14625523 | Name on file | Email address on file |
| 14625523 | Name on file | Email address on file |
| 15118679 | Name on file | Email address on file |
| 14651253 | Name on file | Email address on file |
| 13506441 | Name on file | Email address on file |
| 13737912 | Name on file | Email address on file |
| 13581341 | Name on file | Email address on file |
| 13159534 | Name on file | Email address on file |
| 14206472 | Name on file | Email address on file |
| 14038676 | Name on file | Email address on file |
| 13853356 | Name on file | Email address on file |
| 14623713 | Name on file | Email address on file |
| 13476270 | Name on file | Email address on file |
| 13358765 | Name on file | Email address on file |
| 14076488 | Name on file | Email address on file |
| 14675987 | Name on file | Email address on file |
| 14675987 | Name on file | Email address on file |
| 14353483 | Name on file | Email address on file |
| 13904721 | Name on file | Email address on file |
| 14184778 | Name on file | Email address on file |
| 13243597 | Name on file | Email address on file |
| 14154785 | Name on file | Email address on file |
| 13653590 | Name on file | Email address on file |
| 14240381 | Name on file | Email address on file |
| 13662298 | Name on file | Email address on file |
| 14671746 | Name on file | Email address on file |
| 13649064 | Name on file | Email address on file |
| 13207572 | Name on file | Email address on file |
| 13362660 | Name on file | Email address on file |
| 14589815 | Name on file | Email address on file |
| 13531740 | Name on file | Email address on file |
| 14636366 | Name on file | Email address on file |
| 14636366 | Name on file | Email address on file |
| 13697188 | Name on file | Email address on file |
| 13573433 | Name on file | Email address on file |
| 13423859 | Name on file | Email address on file |
| 14345100 | Name on file | Email address on file |
| 14652817 | Name on file | Email address on file |
| 13306404 | Name on file | Email address on file |
| 14679762 | Name on file | Email address on file |
| 14679762 | Name on file | Email address on file |
| 13401833 | Name on file | Email address on file |
| 14471744 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13587029 | Name on file | Email address on file |
| 13352695 | Name on file | Email address on file |
| 13986355 | Name on file | Email address on file |
| 14643297 | Name on file | Email address on file |
| 14619272 | Name on file | Email address on file |
| 14077584 | Name on file | Email address on file |
| 13654857 | Name on file | Email address on file |
| 15376722 | Name on file | Email address on file |
| 13871934 | Name on file | Email address on file |
| 14125517 | Name on file | Email address on file |
| 13773709 | Name on file | Email address on file |
| 13699702 | Name on file | Email address on file |
| 13663765 | Name on file | Email address on file |
| 13294373 | Name on file | Email address on file |
| 14674953 | Name on file | Email address on file |
| 13240746 | Name on file | Email address on file |
| 14224444 | Name on file | Email address on file |
| 13673011 | Name on file | Email address on file |
| 14558438 | Name on file | Email address on file |
| 14625650 | Name on file | Email address on file |
| 13577472 | Name on file | Email address on file |
| 13665425 | Name on file | Email address on file |
| 14673395 | Name on file | Email address on file |
| 15366409 | Name on file | Email address on file |
| 13747202 | Name on file | Email address on file |
| 14098774 | Name on file | Email address on file |
| 13252805 | Name on file | Email address on file |
| 15410259 | Name on file | Email address on file |
| 14322762 | Name on file | Email address on file |
| 14598854 | Name on file | Email address on file |
| 14507844 | Name on file | Email address on file |
| 13650693 | Name on file | Email address on file |
| 14598854 | Name on file | Email address on file |
| 13207117 | Name on file | Email address on file |
| 13653062 | Name on file | Email address on file |
| 14226012 | Name on file | Email address on file |
| 14270662 | Name on file | Email address on file |
| 14241943 | Name on file | Email address on file |
| 13148833 | Name on file | Email address on file |
| 13901353 | Name on file | Email address on file |
| 14560139 | Name on file | Email address on file |
| 14051975 | Name on file | Email address on file |
| 14034160 | Name on file | Email address on file |
| 14188309 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14661602 | Name on file | Email address on file |
| 14635457 | Name on file | Email address on file |
| 14635457 | Name on file | Email address on file |
| 14593156 | Name on file | Email address on file |
| 14593156 | Name on file | Email address on file |
| 14624837 | Name on file | Email address on file |
| 13303273 | Name on file | Email address on file |
| 13824554 | Name on file | Email address on file |
| 13255668 | Name on file | Email address on file |
| 13344239 | Name on file | Email address on file |
| 13583309 | Name on file | Email address on file |
| 13341756 | Name on file | Email address on file |
| 13512182 | Name on file | Email address on file |
| 13645856 | Name on file | Email address on file |
| 14669624 | Name on file | Email address on file |
| 14425571 | Name on file | Email address on file |
| 14626646 | Name on file | Email address on file |
| 14626646 | Name on file | Email address on file |
| 14248289 | Name on file | Email address on file |
| 14366437 | Name on file | Email address on file |
| 13180589 | Name on file | Email address on file |
| 14517550 | Name on file | Email address on file |
| 13228503 | Name on file | Email address on file |
| 14390565 | Name on file | Email address on file |
| 13554097 | Name on file | Email address on file |
| 13167132 | Name on file | Email address on file |
| 14612621 | Name on file | Email address on file |
| 14010686 | Name on file | Email address on file |
| 14172070 | Name on file | Email address on file |
| 14640840 | Name on file | Email address on file |
| 14640840 | Name on file | Email address on file |
| 14587220 | Name on file | Email address on file |
| 14587220 | Name on file | Email address on file |
| 14532928 | Name on file | Email address on file |
| 13156419 | Name on file | Email address on file |
| 14134965 | Name on file | Email address on file |
| 14275747 | Name on file | Email address on file |
| 13642358 | Name on file | Email address on file |
| 13402644 | Name on file | Email address on file |
| 15359983 | Name on file | Email address on file |
| 13896192 | Name on file | Email address on file |
| 14680155 | Name on file | Email address on file |
| 14651909 | Name on file | Email address on file |
| 14600866 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14651909 | Name on file | Email address on file |
| 14599493 | Name on file | Email address on file |
| 14599493 | Name on file | Email address on file |
| 14073192 | Name on file | Email address on file |
| 14344438 | Name on file | Email address on file |
| 14683050 | Name on file | Email address on file |
| 13388695 | Name on file | Email address on file |
| 14680164 | Name on file | Email address on file |
| 14680164 | Name on file | Email address on file |
| 14681476 | Name on file | Email address on file |
| 13340622 | Name on file | Email address on file |
| 13656991 | Name on file | Email address on file |
| 13609139 | Name on file | Email address on file |
| 13815801 | Name on file | Email address on file |
| 13694121 | Name on file | Email address on file |
| 14615591 | Name on file | Email address on file |
| 14656066 | Name on file | Email address on file |
| 14582177 | Name on file | Email address on file |
| 14582177 | Name on file | Email address on file |
| 13819094 | Name on file | Email address on file |
| 13675026 | Name on file | Email address on file |
| 13408594 | Name on file | Email address on file |
| 14591054 | Name on file | Email address on file |
| 13373413 | Name on file | Email address on file |
| 14595049 | Name on file | Email address on file |
| 13527433 | Name on file | Email address on file |
| 14651465 | Name on file | Email address on file |
| 14651465 | Name on file | Email address on file |
| 14047902 | Name on file | Email address on file |
| 13809247 | Name on file | Email address on file |
| 14454927 | Name on file | Email address on file |
| 15381449 | Name on file | Email address on file |
| 13938916 | Name on file | Email address on file |
| 13449159 | Name on file | Email address on file |
| 14590613 | Name on file | Email address on file |
| 14590613 | Name on file | Email address on file |
| 13706156 | Name on file | Email address on file |
| 13623801 | Name on file | Email address on file |
| 14094712 | Name on file | Email address on file |
| 13860355 | Name on file | Email address on file |
| 13504439 | Name on file | Email address on file |
| 13167659 | Name on file | Email address on file |
| 14652130 | Name on file | Email address on file |
| 14650624 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14381335 | Name on file | Email address on file |
| 14682763 | Name on file | Email address on file |
| 13532001 | Name on file | Email address on file |
| 14597782 | Name on file | Email address on file |
| 13287904 | Name on file | Email address on file |
| 13701266 | Name on file | Email address on file |
| 13503532 | Name on file | Email address on file |
| 13784810 | Name on file | Email address on file |
| 13914314 | Name on file | Email address on file |
| 13737883 | Name on file | Email address on file |
| 13158290 | Name on file | Email address on file |
| 14598139 | Name on file | Email address on file |
| 13886309 | Name on file | Email address on file |
| 15410921 | Name on file | Email address on file |
| 13389505 | Name on file | Email address on file |
| 13428614 | Name on file | Email address on file |
| 14080674 | Name on file | Email address on file |
| 14277645 | Name on file | Email address on file |
| 13985217 | Name on file | Email address on file |
| 13585347 | Name on file | Email address on file |
| 14643900 | Name on file | Email address on file |
| 14643900 | Name on file | Email address on file |
| 13379761 | Name on file | Email address on file |
| 14168807 | Name on file | Email address on file |
| 14086754 | Name on file | Email address on file |
| 14516025 | Name on file | Email address on file |
| 15378255 | Name on file | Email address on file |
| 14671126 | Name on file | Email address on file |
| 14422358 | Name on file | Email address on file |
| 14609373 | Name on file | Email address on file |
| 14609373 | Name on file | Email address on file |
| 13499691 | Name on file | Email address on file |
| 14052377 | Name on file | Email address on file |
| 13473476 | Name on file | Email address on file |
| 14050281 | Name on file | Email address on file |
| 14616989 | Name on file | Email address on file |
| 13807738 | Name on file | Email address on file |
| 13900305 | Name on file | Email address on file |
| 14591259 | Name on file | Email address on file |
| 14591259 | Name on file | Email address on file |
| 14262038 | Name on file | Email address on file |
| 14361745 | Name on file | Email address on file |
| 14560232 | Name on file | Email address on file |
| 14560232 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14084044 | Name on file | Email address on file |
| 14643390 | Name on file | Email address on file |
| 13517133 | Name on file | Email address on file |
| 13601572 | Name on file | Email address on file |
| 13703637 | Name on file | Email address on file |
| 14623285 | Name on file | Email address on file |
| 14623285 | Name on file | Email address on file |
| 13531122 | Name on file | Email address on file |
| 14640802 | Name on file | Email address on file |
| 14549594 | Name on file | Email address on file |
| 14632562 | Name on file | Email address on file |
| 14371125 | Name on file | Email address on file |
| 13634172 | Name on file | Email address on file |
| 13508263 | Name on file | Email address on file |
| 13989078 | Name on file | Email address on file |
| 15257455 | Name on file | Email address on file |
| 14113475 | Name on file | Email address on file |
| 14021670 | Name on file | Email address on file |
| 14303809 | Name on file | Email address on file |
| 14076168 | Name on file | Email address on file |
| 14441390 | Name on file | Email address on file |
| 13499784 | Name on file | Email address on file |
| 14507827 | Name on file | Email address on file |
| 14688359 | Name on file | Email address on file |
| 14688359 | Name on file | Email address on file |
| 14613019 | Name on file | Email address on file |
| 14613019 | Name on file | Email address on file |
| 13455591 | Name on file | Email address on file |
| 13697939 | Name on file | Email address on file |
| 13798954 | Name on file | Email address on file |
| 13190878 | Name on file | Email address on file |
| 14134467 | Name on file | Email address on file |
| 13387314 | Name on file | Email address on file |
| 14029291 | Name on file | Email address on file |
| 13905454 | Name on file | Email address on file |
| 14630953 | Name on file | Email address on file |
| 14630953 | Name on file | Email address on file |
| 13354073 | Name on file | Email address on file |
| 13772432 | Name on file | Email address on file |
| 13720509 | Name on file | Email address on file |
| 15410220 | Name on file | Email address on file |
| 13162396 | Name on file | Email address on file |
| 14683996 | Name on file | Email address on file |
| 14683996 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14240967 | Name on file | Email address on file |
| 14125406 | Name on file | Email address on file |
| 13742211 | Name on file | Email address on file |
| 14620054 | Name on file | Email address on file |
| 13325830 | Name on file | Email address on file |
| 13360884 | Name on file | Email address on file |
| 14162671 | Name on file | Email address on file |
| 14666141 | Name on file | Email address on file |
| 14666141 | Name on file | Email address on file |
| 13927627 | Name on file | Email address on file |
| 14295580 | Name on file | Email address on file |
| 13586808 | Name on file | Email address on file |
| 14601310 | Name on file | Email address on file |
| 13726720 | Name on file | Email address on file |
| 14683399 | Name on file | Email address on file |
| 13847449 | Name on file | Email address on file |
| 13801843 | Name on file | Email address on file |
| 13763576 | Name on file | Email address on file |
| 13874054 | Name on file | Email address on file |
| 14035399 | Name on file | Email address on file |
| 14055292 | Name on file | Email address on file |
| 13145007 | Name on file | Email address on file |
| 13681404 | Name on file | Email address on file |
| 14256270 | Name on file | Email address on file |
| 14635989 | Name on file | Email address on file |
| 13452520 | Name on file | Email address on file |
| 14668506 | Name on file | Email address on file |
| 14668506 | Name on file | Email address on file |
| 13943453 | Name on file | Email address on file |
| 14672519 | Name on file | Email address on file |
| 14076505 | Name on file | Email address on file |
| 14672519 | Name on file | Email address on file |
| 13305281 | Name on file | Email address on file |
| 14290909 | Name on file | Email address on file |
| 13186393 | Name on file | Email address on file |
| 13598865 | Name on file | Email address on file |
| 14174884 | Name on file | Email address on file |
| 14312737 | Name on file | Email address on file |
| 13311072 | Name on file | Email address on file |
| 14558933 | Name on file | Email address on file |
| 14558933 | Name on file | Email address on file |
| 13955899 | Name on file | Email address on file |
| 14641253 | Name on file | Email address on file |
| 14529036 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15397159 | Name on file | Email address on file |
| 13341047 | Name on file | Email address on file |
| 13512724 | Name on file | Email address on file |
| 13682626 | Name on file | Email address on file |
| 14455728 | Name on file | Email address on file |
| 13675729 | Name on file | Email address on file |
| 14472449 | Name on file | Email address on file |
| 13364998 | Name on file | Email address on file |
| 13808422 | Name on file | Email address on file |
| 13522538 | Name on file | Email address on file |
| 14358863 | Name on file | Email address on file |
| 14215495 | Name on file | Email address on file |
| 14094461 | Name on file | Email address on file |
| 14101178 | Name on file | Email address on file |
| 13467123 | Name on file | Email address on file |
| 13349037 | Name on file | Email address on file |
| 13177410 | Name on file | Email address on file |
| 15135724 | Name on file | Email address on file |
| 14599558 | Name on file | Email address on file |
| 14193136 | Name on file | Email address on file |
| 14615088 | Name on file | Email address on file |
| 13878216 | Name on file | Email address on file |
| 14229015 | Name on file | Email address on file |
| 13992492 | Name on file | Email address on file |
| 13674147 | Name on file | Email address on file |
| 14617605 | Name on file | Email address on file |
| 13418256 | Name on file | Email address on file |
| 14633931 | Name on file | Email address on file |
| 14060350 | Name on file | Email address on file |
| 14302745 | Name on file | Email address on file |
| 14648652 | Name on file | Email address on file |
| 13621643 | Name on file | Email address on file |
| 13394740 | Name on file | Email address on file |
| 15366251 | Name on file | Email address on file |
| 14184190 | Name on file | Email address on file |
| 14610370 | Name on file | Email address on file |
| 13515368 | Name on file | Email address on file |
| 14590461 | Name on file | Email address on file |
| 13391795 | Name on file | Email address on file |
| 14163122 | Name on file | Email address on file |
| 13223705 | Name on file | Email address on file |
| 14029229 | Name on file | Email address on file |
| 13508299 | Name on file | Email address on file |
| 14672563 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14666732 | Name on file | Email address on file |
| 14453860 | Name on file | Email address on file |
| 14453860 | Name on file | Email address on file |
| 14661498 | Name on file | Email address on file |
| 14661498 | Name on file | Email address on file |
| 14671337 | Name on file | Email address on file |
| 14661225 | Name on file | Email address on file |
| 13145001 | Name on file | Email address on file |
| 13956495 | Name on file | Email address on file |
| 13586977 | Name on file | Email address on file |
| 14492216 | Name on file | Email address on file |
| 13727957 | Name on file | Email address on file |
| 13896178 | Name on file | Email address on file |
| 15387171 | Name on file | Email address on file |
| 13346927 | Name on file | Email address on file |
| 13843376 | Name on file | Email address on file |
| 13979945 | Name on file | Email address on file |
| 13964819 | Name on file | Email address on file |
| 14587758 | Name on file | Email address on file |
| 13229609 | Name on file | Email address on file |
| 14055201 | Name on file | Email address on file |
| 14654083 | Name on file | Email address on file |
| 14654083 | Name on file | Email address on file |
| 14067019 | Name on file | Email address on file |
| 14151514 | Name on file | Email address on file |
| 13586565 | Name on file | Email address on file |
| 14203286 | Name on file | Email address on file |
| 14661886 | Name on file | Email address on file |
| 14328309 | Name on file | Email address on file |
| 13809009 | Name on file | Email address on file |
| 13200127 | Name on file | Email address on file |
| 13345803 | Name on file | Email address on file |
| 15376684 | Name on file | Email address on file |
| 14617659 | Name on file | Email address on file |
| 14617659 | Name on file | Email address on file |
| 14622240 | Name on file | Email address on file |
| 14622240 | Name on file | Email address on file |
| 13820366 | Name on file | Email address on file |
| 14685572 | Name on file | Email address on file |
| 14023398 | Name on file | Email address on file |
| 14586972 | Name on file | Email address on file |
| 14003009 | Name on file | Email address on file |
| 14673452 | Name on file | Email address on file |
| 14673452 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13551089 | Name on file | Email address on file |
| 14581651 | Name on file | Email address on file |
| 14416700 | Name on file | Email address on file |
| 13969048 | Name on file | Email address on file |
| 13721123 | Name on file | Email address on file |
| 13543114 | Name on file | Email address on file |
| 13609131 | Name on file | Email address on file |
| 13590841 | Name on file | Email address on file |
| 14598958 | Name on file | Email address on file |
| 14598958 | Name on file | Email address on file |
| 14463538 | Name on file | Email address on file |
| 14638994 | Name on file | Email address on file |
| 14662891 | Name on file | Email address on file |
| 14615079 | Name on file | Email address on file |
| 14615079 | Name on file | Email address on file |
| 14649931 | Name on file | Email address on file |
| 13531486 | Name on file | Email address on file |
| 14062294 | Name on file | Email address on file |
| 14561016 | Name on file | Email address on file |
| 13941131 | Name on file | Email address on file |
| 13436517 | Name on file | Email address on file |
| 13464021 | Name on file | Email address on file |
| 13352142 | Name on file | Email address on file |
| 13988852 | Name on file | Email address on file |
| 13825334 | Name on file | Email address on file |
| 14637122 | Name on file | Email address on file |
| 15378517 | Name on file | Email address on file |
| 14656205 | Name on file | Email address on file |
| 14656205 | Name on file | Email address on file |
| 13848750 | Name on file | Email address on file |
| 14606913 | Name on file | Email address on file |
| 13919270 | Name on file | Email address on file |
| 13662511 | Name on file | Email address on file |
| 14593535 | Name on file | Email address on file |
| 14593535 | Name on file | Email address on file |
| 13868874 | Name on file | Email address on file |
| 13643552 | Name on file | Email address on file |
| 13221842 | Name on file | Email address on file |
| 13899913 | Name on file | Email address on file |
| 14618906 | Name on file | Email address on file |
| 14618906 | Name on file | Email address on file |
| 13524853 | Name on file | Email address on file |
| 14061172 | Name on file | Email address on file |
| 14657735 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657735 | Name on file | Email address on file |
| 13679128 | Name on file | Email address on file |
| 13908450 | Name on file | Email address on file |
| 13248583 | Name on file | Email address on file |
| 13853890 | Name on file | Email address on file |
| 14193364 | Name on file | Email address on file |
| 13662489 | Name on file | Email address on file |
| 14681132 | Name on file | Email address on file |
| 14681132 | Name on file | Email address on file |
| 14263044 | Name on file | Email address on file |
| 13557417 | Name on file | Email address on file |
| 14581072 | Name on file | Email address on file |
| 14581072 | Name on file | Email address on file |
| 14112031 | Name on file | Email address on file |
| 15362698 | Name on file | Email address on file |
| 14350501 | Name on file | Email address on file |
| 13596363 | Name on file | Email address on file |
| 13640391 | Name on file | Email address on file |
| 14406625 | Name on file | Email address on file |
| 14600858 | Name on file | Email address on file |
| 13149483 | Name on file | Email address on file |
| 13192464 | Name on file | Email address on file |
| 13638950 | Name on file | Email address on file |
| 13666458 | Name on file | Email address on file |
| 15404567 | Name on file | Email address on file |
| 14334108 | Name on file | Email address on file |
| 14090683 | Name on file | Email address on file |
| 13360866 | Name on file | Email address on file |
| 14623060 | Name on file | Email address on file |
| 13729046 | Name on file | Email address on file |
| 13688430 | Name on file | Email address on file |
| 14037538 | Name on file | Email address on file |
| 13434059 | Name on file | Email address on file |
| 13277815 | Name on file | Email address on file |
| 13819091 | Name on file | Email address on file |
| 13816947 | Name on file | Email address on file |
| 14181467 | Name on file | Email address on file |
| 14553026 | Name on file | Email address on file |
| 13615984 | Name on file | Email address on file |
| 14337002 | Name on file | Email address on file |
| 13342426 | Name on file | Email address on file |
| 13639025 | Name on file | Email address on file |
| 13571660 | Name on file | Email address on file |
| 14022791 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14078366 | Name on file | Email address on file |
| 14319445 | Name on file | Email address on file |
| 14124678 | Name on file | Email address on file |
| 13967449 | Name on file | Email address on file |
| 13305925 | Name on file | Email address on file |
| 13711202 | Name on file | Email address on file |
| 14560955 | Name on file | Email address on file |
| 14334909 | Name on file | Email address on file |
| 13737016 | Name on file | Email address on file |
| 13303280 | Name on file | Email address on file |
| 14668625 | Name on file | Email address on file |
| 13997478 | Name on file | Email address on file |
| 13144850 | Name on file | Email address on file |
| 14607329 | Name on file | Email address on file |
| 14607329 | Name on file | Email address on file |
| 14601031 | Name on file | Email address on file |
| 14601031 | Name on file | Email address on file |
| 14646892 | Name on file | Email address on file |
| 13687817 | Name on file | Email address on file |
| 14073601 | Name on file | Email address on file |
| 13615855 | Name on file | Email address on file |
| 14275669 | Name on file | Email address on file |
| 14675142 | Name on file | Email address on file |
| 14642282 | Name on file | Email address on file |
| 13269164 | Name on file | Email address on file |
| 13924445 | Name on file | Email address on file |
| 14581517 | Name on file | Email address on file |
| 14581517 | Name on file | Email address on file |
| 14264315 | Name on file | Email address on file |
| 13892683 | Name on file | Email address on file |
| 14494606 | Name on file | Email address on file |
| 14453320 | Name on file | Email address on file |
| 14626250 | Name on file | Email address on file |
| 13146462 | Name on file | Email address on file |
| 13311853 | Name on file | Email address on file |
| 14630158 | Name on file | Email address on file |
| 14289018 | Name on file | Email address on file |
| 14037533 | Name on file | Email address on file |
| 13559964 | Name on file | Email address on file |
| 14105299 | Name on file | Email address on file |
| 13807804 | Name on file | Email address on file |
| 14091337 | Name on file | Email address on file |
| 13326045 | Name on file | Email address on file |
| 14503941 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14008891 | Name on file | Email address on file |
| 13639424 | Name on file | Email address on file |
| 14656740 | Name on file | Email address on file |
| 13604120 | Name on file | Email address on file |
| 13862247 | Name on file | Email address on file |
| 13643989 | Name on file | Email address on file |
| 14219685 | Name on file | Email address on file |
| 13317544 | Name on file | Email address on file |
| 14477441 | Name on file | Email address on file |
| 13200578 | Name on file | Email address on file |
| 14259356 | Name on file | Email address on file |
| 13766874 | Name on file | Email address on file |
| 14218850 | Name on file | Email address on file |
| 14494571 | Name on file | Email address on file |
| 15386621 | Name on file | Email address on file |
| 14381704 | Name on file | Email address on file |
| 13972788 | Name on file | Email address on file |
| 15277283 | Name on file | Email address on file |
| 14364099 | Name on file | Email address on file |
| 13538367 | Name on file | Email address on file |
| 13721132 | Name on file | Email address on file |
| 15385050 | Name on file | Email address on file |
| 13653567 | Name on file | Email address on file |
| 13396316 | Name on file | Email address on file |
| 14137568 | Name on file | Email address on file |
| 13401524 | Name on file | Email address on file |
| 14560598 | Name on file | Email address on file |
| 13822913 | Name on file | Email address on file |
| 14211819 | Name on file | Email address on file |
| 14352655 | Name on file | Email address on file |
| 13972068 | Name on file | Email address on file |
| 14603714 | Name on file | Email address on file |
| 14603714 | Name on file | Email address on file |
| 14635693 | Name on file | Email address on file |
| 14635693 | Name on file | Email address on file |
| 13737756 | Name on file | Email address on file |
| 13440435 | Name on file | Email address on file |
| 14190157 | Name on file | Email address on file |
| 14638137 | Name on file | Email address on file |
| 13390234 | Name on file | Email address on file |
| 14365575 | Name on file | Email address on file |
| 14063922 | Name on file | Email address on file |
| 15392201 | Name on file | Email address on file |
| 13608463 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13395739 | Name on file | Email address on file |
| 14101540 | Name on file | Email address on file |
| 14185865 | Name on file | Email address on file |
| 13714495 | Name on file | Email address on file |
| 14582149 | Name on file | Email address on file |
| 14582149 | Name on file | Email address on file |
| 14611276 | Name on file | Email address on file |
| 14611276 | Name on file | Email address on file |
| 13509891 | Name on file | Email address on file |
| 13671654 | Name on file | Email address on file |
| 13585711 | Name on file | Email address on file |
| 15367860 | Name on file | Email address on file |
| 13341931 | Name on file | Email address on file |
| 13192095 | Name on file | Email address on file |
| 14187493 | Name on file | Email address on file |
| 13925915 | Name on file | Email address on file |
| 13662881 | Name on file | Email address on file |
| 13631390 | Name on file | Email address on file |
| 14602627 | Name on file | Email address on file |
| 13667511 | Name on file | Email address on file |
| 14653296 | Name on file | Email address on file |
| 14653296 | Name on file | Email address on file |
| 13462029 | Name on file | Email address on file |
| 13565340 | Name on file | Email address on file |
| 13604106 | Name on file | Email address on file |
| 14607208 | Name on file | Email address on file |
| 13441191 | Name on file | Email address on file |
| 14674055 | Name on file | Email address on file |
| 13302223 | Name on file | Email address on file |
| 14202372 | Name on file | Email address on file |
| 14496033 | Name on file | Email address on file |
| 13251631 | Name on file | Email address on file |
| 13390124 | Name on file | Email address on file |
| 13811811 | Name on file | Email address on file |
| 14620036 | Name on file | Email address on file |
| 13602120 | Name on file | Email address on file |
| 14650232 | Name on file | Email address on file |
| 13145860 | Name on file | Email address on file |
| 14596465 | Name on file | Email address on file |
| 14677572 | Name on file | Email address on file |
| 14557766 | Name on file | Email address on file |
| 14157460 | Name on file | Email address on file |
| 14615582 | Name on file | Email address on file |
| 14612935 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14612935 | Name on file | Email address on file |
| 13665012 | Name on file | Email address on file |
| 13307412 | Name on file | Email address on file |
| 13481686 | Name on file | Email address on file |
| 13393147 | Name on file | Email address on file |
| 13777468 | Name on file | Email address on file |
| 13641495 | Name on file | Email address on file |
| 13389668 | Name on file | Email address on file |
| 13816883 | Name on file | Email address on file |
| 13469993 | Name on file | Email address on file |
| 14093847 | Name on file | Email address on file |
| 14470002 | Name on file | Email address on file |
| 14661952 | Name on file | Email address on file |
| 14661952 | Name on file | Email address on file |
| 14130894 | Name on file | Email address on file |
| 14679673 | Name on file | Email address on file |
| 14679673 | Name on file | Email address on file |
| 13373454 | Name on file | Email address on file |
| 13578502 | Name on file | Email address on file |
| 14520829 | Name on file | Email address on file |
| 13477180 | Name on file | Email address on file |
| 13467361 | Name on file | Email address on file |
| 14046878 | Name on file | Email address on file |
| 13445053 | Name on file | Email address on file |
| 13846523 | Name on file | Email address on file |
| 13336759 | Name on file | Email address on file |
| 14273626 | Name on file | Email address on file |
| 13656737 | Name on file | Email address on file |
| 13146904 | Name on file | Email address on file |
| 14129981 | Name on file | Email address on file |
| 13402430 | Name on file | Email address on file |
| 13901116 | Name on file | Email address on file |
| 13371345 | Name on file | Email address on file |
| 13773105 | Name on file | Email address on file |
| 14650939 | Name on file | Email address on file |
| 13160726 | Name on file | Email address on file |
| 15221591 | Name on file | Email address on file |
| 14002453 | Name on file | Email address on file |
| 13779533 | Name on file | Email address on file |
| 15363661 | Name on file | Email address on file |
| 13591643 | Name on file | Email address on file |
| 13855183 | Name on file | Email address on file |
| 14196540 | Name on file | Email address on file |
| 13542531 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14640042 | Name on file | Email address on file |
| 14334913 | Name on file | Email address on file |
| 15370578 | Name on file | Email address on file |
| 13322977 | Name on file | Email address on file |
| 14041292 | Name on file | Email address on file |
| 13950398 | Name on file | Email address on file |
| 13441866 | Name on file | Email address on file |
| 14463992 | Name on file | Email address on file |
| 14016510 | Name on file | Email address on file |
| 13824354 | Name on file | Email address on file |
| 14550836 | Name on file | Email address on file |
| 13901108 | Name on file | Email address on file |
| 14650938 | Name on file | Email address on file |
| 14650938 | Name on file | Email address on file |
| 13578833 | Name on file | Email address on file |
| 13505261 | Name on file | Email address on file |
| 13998426 | Name on file | Email address on file |
| 14172770 | Name on file | Email address on file |
| 13934001 | Name on file | Email address on file |
| 13193368 | Name on file | Email address on file |
| 14134706 | Name on file | Email address on file |
| 13880435 | Name on file | Email address on file |
| 14657601 | Name on file | Email address on file |
| 14337878 | Name on file | Email address on file |
| 14657601 | Name on file | Email address on file |
| 14341594 | Name on file | Email address on file |
| 14422370 | Name on file | Email address on file |
| 13175573 | Name on file | Email address on file |
| 14639785 | Name on file | Email address on file |
| 14120667 | Name on file | Email address on file |
| 14317279 | Name on file | Email address on file |
| 14497236 | Name on file | Email address on file |
| 14270923 | Name on file | Email address on file |
| 13912129 | Name on file | Email address on file |
| 14361715 | Name on file | Email address on file |
| 14424246 | Name on file | Email address on file |
| 14246958 | Name on file | Email address on file |
| 13976707 | Name on file | Email address on file |
| 14244364 | Name on file | Email address on file |
| 13572452 | Name on file | Email address on file |
| 13480636 | Name on file | Email address on file |
| 13798028 | Name on file | Email address on file |
| 14133920 | Name on file | Email address on file |
| 14610814 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14632650 | Name on file | Email address on file |
| 14632650 | Name on file | Email address on file |
| 13351563 | Name on file | Email address on file |
| 13852248 | Name on file | Email address on file |
| 14407521 | Name on file | Email address on file |
| 14131811 | Name on file | Email address on file |
| 14680728 | Name on file | Email address on file |
| 14092475 | Name on file | Email address on file |
| 14636743 | Name on file | Email address on file |
| 15412080 | Name on file | Email address on file |
| 14144367 | Name on file | Email address on file |
| 14309188 | Name on file | Email address on file |
| 14043691 | Name on file | Email address on file |
| 13786270 | Name on file | Email address on file |
| 13612734 | Name on file | Email address on file |
| 14601102 | Name on file | Email address on file |
| 13645662 | Name on file | Email address on file |
| 15366632 | Name on file | Email address on file |
| 14182928 | Name on file | Email address on file |
| 14651113 | Name on file | Email address on file |
| 14628502 | Name on file | Email address on file |
| 13730492 | Name on file | Email address on file |
| 13169443 | Name on file | Email address on file |
| 14189754 | Name on file | Email address on file |
| 14607122 | Name on file | Email address on file |
| 14607122 | Name on file | Email address on file |
| 14147994 | Name on file | Email address on file |
| 14626604 | Name on file | Email address on file |
| 14670553 | Name on file | Email address on file |
| 14147990 | Name on file | Email address on file |
| 14347111 | Name on file | Email address on file |
| 14629890 | Name on file | Email address on file |
| 13711063 | Name on file | Email address on file |
| 14058710 | Name on file | Email address on file |
| 13806073 | Name on file | Email address on file |
| 14112858 | Name on file | Email address on file |
| 14107135 | Name on file | Email address on file |
| 14251670 | Name on file | Email address on file |
| 14628483 | Name on file | Email address on file |
| 14628483 | Name on file | Email address on file |
| 13804579 | Name on file | Email address on file |
| 14669492 | Name on file | Email address on file |
| 13529708 | Name on file | Email address on file |
| 14485615 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14490931 | Name on file | Email address on file |
| 14552593 | Name on file | Email address on file |
| 14598927 | Name on file | Email address on file |
| 14598927 | Name on file | Email address on file |
| 13483741 | Name on file | Email address on file |
| 14635262 | Name on file | Email address on file |
| 13638123 | Name on file | Email address on file |
| 14674171 | Name on file | Email address on file |
| 14674171 | Name on file | Email address on file |
| 14670348 | Name on file | Email address on file |
| 13409682 | Name on file | Email address on file |
| 14104261 | Name on file | Email address on file |
| 13369002 | Name on file | Email address on file |
| 13964805 | Name on file | Email address on file |
| 15223202 | Name on file | Email address on file |
| 13427695 | Name on file | Email address on file |
| 14117475 | Name on file | Email address on file |
| 13851006 | Name on file | Email address on file |
| 14325627 | Name on file | Email address on file |
| 14146986 | Name on file | Email address on file |
| 13700545 | Name on file | Email address on file |
| 15405936 | Name on file | Email address on file |
| 13534712 | Name on file | Email address on file |
| 14672603 | Name on file | Email address on file |
| 13599276 | Name on file | Email address on file |
| 13759485 | Name on file | Email address on file |
| 14607627 | Name on file | Email address on file |
| 13234809 | Name on file | Email address on file |
| 14658541 | Name on file | Email address on file |
| 14658541 | Name on file | Email address on file |
| 14236678 | Name on file | Email address on file |
| 13280013 | Name on file | Email address on file |
| 13738175 | Name on file | Email address on file |
| 15361663 | Name on file | Email address on file |
| 13143347 | Name on file | Email address on file |
| 14207734 | Name on file | Email address on file |
| 14108711 | Name on file | Email address on file |
| 13823043 | Name on file | Email address on file |
| 14646601 | Name on file | Email address on file |
| 14646601 | Name on file | Email address on file |
| 14611386 | Name on file | Email address on file |
| 13451304 | Name on file | Email address on file |
| 14297913 | Name on file | Email address on file |
| 13466705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15373189 | Name on file | Email address on file |
| 14063802 | Name on file | Email address on file |
| 13883166 | Name on file | Email address on file |
| 13244449 | Name on file | Email address on file |
| 14121050 | Name on file | Email address on file |
| 14333037 | Name on file | Email address on file |
| 13216098 | Name on file | Email address on file |
| 14246426 | Name on file | Email address on file |
| 13468343 | Name on file | Email address on file |
| 13603327 | Name on file | Email address on file |
| 13780641 | Name on file | Email address on file |
| 14618042 | Name on file | Email address on file |
| 13148139 | Name on file | Email address on file |
| 13139800 | Name on file | Email address on file |
| 13646061 | Name on file | Email address on file |
| 14196040 | Name on file | Email address on file |
| 15001687 | Name on file | Email address on file |
| 14603298 | Name on file | Email address on file |
| 14603298 | Name on file | Email address on file |
| 13501661 | Name on file | Email address on file |
| 15380953 | Name on file | Email address on file |
| 14651059 | Name on file | Email address on file |
| 13702346 | Name on file | Email address on file |
| 14283359 | Name on file | Email address on file |
| 13212478 | Name on file | Email address on file |
| 14158225 | Name on file | Email address on file |
| 14603700 | Name on file | Email address on file |
| 14667943 | Name on file | Email address on file |
| 15084632 | Name on file | Email address on file |
| 13265818 | Name on file | Email address on file |
| 14548686 | Name on file | Email address on file |
| 14351731 | Name on file | Email address on file |
| 13595279 | Name on file | Email address on file |
| 14085757 | Name on file | Email address on file |
| 14663188 | Name on file | Email address on file |
| 14663188 | Name on file | Email address on file |
| 14664297 | Name on file | Email address on file |
| 14664297 | Name on file | Email address on file |
| 14682285 | Name on file | Email address on file |
| 14682285 | Name on file | Email address on file |
| 14247532 | Name on file | Email address on file |
| 14627958 | Name on file | Email address on file |
| 13744712 | Name on file | Email address on file |
| 13544652 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14583806 | Name on file | Email address on file |
| 13535810 | Name on file | Email address on file |
| 14604490 | Name on file | Email address on file |
| 14604490 | Name on file | Email address on file |
| 14661702 | Name on file | Email address on file |
| 14484545 | Name on file | Email address on file |
| 14193486 | Name on file | Email address on file |
| 15065721 | Name on file | Email address on file |
| 14587978 | Name on file | Email address on file |
| 14140287 | Name on file | Email address on file |
| 14056124 | Name on file | Email address on file |
| 14590443 | Name on file | Email address on file |
| 14590443 | Name on file | Email address on file |
| 13865679 | Name on file | Email address on file |
| 14671560 | Name on file | Email address on file |
| 15391568 | Name on file | Email address on file |
| 14671560 | Name on file | Email address on file |
| 13728751 | Name on file | Email address on file |
| 14592061 | Name on file | Email address on file |
| 14629942 | Name on file | Email address on file |
| 14629942 | Name on file | Email address on file |
| 14612217 | Name on file | Email address on file |
| 14299290 | Name on file | Email address on file |
| 14556393 | Name on file | Email address on file |
| 14618635 | Name on file | Email address on file |
| 14051554 | Name on file | Email address on file |
| 13968069 | Name on file | Email address on file |
| 13994683 | Name on file | Email address on file |
| 13660599 | Name on file | Email address on file |
| 13158433 | Name on file | Email address on file |
| 14648899 | Name on file | Email address on file |
| 14657427 | Name on file | Email address on file |
| 13908277 | Name on file | Email address on file |
| 14166215 | Name on file | Email address on file |
| 13526893 | Name on file | Email address on file |
| 14272130 | Name on file | Email address on file |
| 13742205 | Name on file | Email address on file |
| 13703673 | Name on file | Email address on file |
| 13637937 | Name on file | Email address on file |
| 13356795 | Name on file | Email address on file |
| 14617710 | Name on file | Email address on file |
| 13758209 | Name on file | Email address on file |
| 14617710 | Name on file | Email address on file |
| 13620562 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13660261 | Name on file | Email address on file |
| 14604604 | Name on file | Email address on file |
| 13652037 | Name on file | Email address on file |
| 14098050 | Name on file | Email address on file |
| 13482665 | Name on file | Email address on file |
| 13912738 | Name on file | Email address on file |
| 13182670 | Name on file | Email address on file |
| 14135609 | Name on file | Email address on file |
| 14029036 | Name on file | Email address on file |
| 13557867 | Name on file | Email address on file |
| 14236211 | Name on file | Email address on file |
| 14597606 | Name on file | Email address on file |
| 14597606 | Name on file | Email address on file |
| 14590570 | Name on file | Email address on file |
| 14009307 | Name on file | Email address on file |
| 14622159 | Name on file | Email address on file |
| 14671678 | Name on file | Email address on file |
| 14622159 | Name on file | Email address on file |
| 14612822 | Name on file | Email address on file |
| 13481952 | Name on file | Email address on file |
| 13435877 | Name on file | Email address on file |
| 14172481 | Name on file | Email address on file |
| 13856249 | Name on file | Email address on file |
| 13344857 | Name on file | Email address on file |
| 13742776 | Name on file | Email address on file |
| 13476604 | Name on file | Email address on file |
| 13582336 | Name on file | Email address on file |
| 13708270 | Name on file | Email address on file |
| 14253768 | Name on file | Email address on file |
| 13218457 | Name on file | Email address on file |
| 15180307 | Name on file | Email address on file |
| 13853342 | Name on file | Email address on file |
| 14379927 | Name on file | Email address on file |
| 14147974 | Name on file | Email address on file |
| 14016156 | Name on file | Email address on file |
| 13916569 | Name on file | Email address on file |
| 14252173 | Name on file | Email address on file |
| 14270774 | Name on file | Email address on file |
| 13182553 | Name on file | Email address on file |
| 14146545 | Name on file | Email address on file |
| 13346502 | Name on file | Email address on file |
| 13530606 | Name on file | Email address on file |
| 14662692 | Name on file | Email address on file |
| 14058961 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13731102 | Name on file | Email address on file |
| 14686661 | Name on file | Email address on file |
| 14686661 | Name on file | Email address on file |
| 13324180 | Name on file | Email address on file |
| 13683458 | Name on file | Email address on file |
| 15201458 | Name on file | Email address on file |
| 14159546 | Name on file | Email address on file |
| 14549256 | Name on file | Email address on file |
| 13434657 | Name on file | Email address on file |
| 13498174 | Name on file | Email address on file |
| 14673836 | Name on file | Email address on file |
| 14673836 | Name on file | Email address on file |
| 14108109 | Name on file | Email address on file |
| 13926237 | Name on file | Email address on file |
| 13728051 | Name on file | Email address on file |
| 13363826 | Name on file | Email address on file |
| 14508167 | Name on file | Email address on file |
| 13382791 | Name on file | Email address on file |
| 13344852 | Name on file | Email address on file |
| 13997042 | Name on file | Email address on file |
| 13318030 | Name on file | Email address on file |
| 13822033 | Name on file | Email address on file |
| 14230935 | Name on file | Email address on file |
| 13467223 | Name on file | Email address on file |
| 14613215 | Name on file | Email address on file |
| 14613215 | Name on file | Email address on file |
| 14664296 | Name on file | Email address on file |
| 14664296 | Name on file | Email address on file |
| 13692299 | Name on file | Email address on file |
| 14666251 | Name on file | Email address on file |
| 13785126 | Name on file | Email address on file |
| 14154423 | Name on file | Email address on file |
| 13203690 | Name on file | Email address on file |
| 13920232 | Name on file | Email address on file |
| 14548902 | Name on file | Email address on file |
| 13626489 | Name on file | Email address on file |
| 14586979 | Name on file | Email address on file |
| 14586979 | Name on file | Email address on file |
| 14654713 | Name on file | Email address on file |
| 14654713 | Name on file | Email address on file |
| 14667446 | Name on file | Email address on file |
| 14667446 | Name on file | Email address on file |
| 14107599 | Name on file | Email address on file |
| 14596476 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14620507 | Name on file | Email address on file |
| 14620507 | Name on file | Email address on file |
| 14597956 | Name on file | Email address on file |
| 14338281 | Name on file | Email address on file |
| 14336917 | Name on file | Email address on file |
| 14683532 | Name on file | Email address on file |
| 14683532 | Name on file | Email address on file |
| 13893218 | Name on file | Email address on file |
| 14645518 | Name on file | Email address on file |
| 14130853 | Name on file | Email address on file |
| 14200948 | Name on file | Email address on file |
| 13989651 | Name on file | Email address on file |
| 15393386 | Name on file | Email address on file |
| 13523731 | Name on file | Email address on file |
| 13656224 | Name on file | Email address on file |
| 14681144 | Name on file | Email address on file |
| 14681144 | Name on file | Email address on file |
| 13154483 | Name on file | Email address on file |
| 13948704 | Name on file | Email address on file |
| 14175638 | Name on file | Email address on file |
| 14510947 | Name on file | Email address on file |
| 14172203 | Name on file | Email address on file |
| 13160978 | Name on file | Email address on file |
| 13798918 | Name on file | Email address on file |
| 13344901 | Name on file | Email address on file |
| 14322434 | Name on file | Email address on file |
| 14606730 | Name on file | Email address on file |
| 14606730 | Name on file | Email address on file |
| 13454994 | Name on file | Email address on file |
| 13340549 | Name on file | Email address on file |
| 15382683 | Name on file | Email address on file |
| 13776681 | Name on file | Email address on file |
| 13644053 | Name on file | Email address on file |
| 14117881 | Name on file | Email address on file |
| 13423803 | Name on file | Email address on file |
| 14424090 | Name on file | Email address on file |
| 14616341 | Name on file | Email address on file |
| 13825440 | Name on file | Email address on file |
| 13416247 | Name on file | Email address on file |
| 13448549 | Name on file | Email address on file |
| 15035613 | Name on file | Email address on file |
| 14647661 | Name on file | Email address on file |
| 14647661 | Name on file | Email address on file |
| 14675864 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14212256 | Name on file | Email address on file |
| 13340605 | Name on file | Email address on file |
| 13807719 | Name on file | Email address on file |
| 14087085 | Name on file | Email address on file |
| 13698036 | Name on file | Email address on file |
| 14079497 | Name on file | Email address on file |
| 13224017 | Name on file | Email address on file |
| 13454306 | Name on file | Email address on file |
| 13438735 | Name on file | Email address on file |
| 13596848 | Name on file | Email address on file |
| 14150831 | Name on file | Email address on file |
| 14241795 | Name on file | Email address on file |
| 14519230 | Name on file | Email address on file |
| 13173485 | Name on file | Email address on file |
| 13398275 | Name on file | Email address on file |
| 14247580 | Name on file | Email address on file |
| 13448102 | Name on file | Email address on file |
| 13794387 | Name on file | Email address on file |
| 14587156 | Name on file | Email address on file |
| 13612800 | Name on file | Email address on file |
| 14206842 | Name on file | Email address on file |
| 13710212 | Name on file | Email address on file |
| 14662678 | Name on file | Email address on file |
| 14221789 | Name on file | Email address on file |
| 14051021 | Name on file | Email address on file |
| 13346654 | Name on file | Email address on file |
| 14655680 | Name on file | Email address on file |
| 14678397 | Name on file | Email address on file |
| 13592731 | Name on file | Email address on file |
| 13430922 | Name on file | Email address on file |
| 13671977 | Name on file | Email address on file |
| 13144898 | Name on file | Email address on file |
| 13454623 | Name on file | Email address on file |
| 13677318 | Name on file | Email address on file |
| 13823399 | Name on file | Email address on file |
| 15361812 | Name on file | Email address on file |
| 14014667 | Name on file | Email address on file |
| 13890859 | Name on file | Email address on file |
| 14146665 | Name on file | Email address on file |
| 13157976 | Name on file | Email address on file |
| 14673261 | Name on file | Email address on file |
| 14117749 | Name on file | Email address on file |
| 13395376 | Name on file | Email address on file |
| 13955470 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14056815 | Name on file | Email address on file |
| 14544543 | Name on file | Email address on file |
| 15411160 | Name on file | Email address on file |
| 14363318 | Name on file | Email address on file |
| 14194465 | Name on file | Email address on file |
| 13400846 | Name on file | Email address on file |
| 14659481 | Name on file | Email address on file |
| 15409499 | Name on file | Email address on file |
| 14616319 | Name on file | Email address on file |
| 14616319 | Name on file | Email address on file |
| 14184410 | Name on file | Email address on file |
| 14427717 | Name on file | Email address on file |
| 14622259 | Name on file | Email address on file |
| 14622259 | Name on file | Email address on file |
| 13309690 | Name on file | Email address on file |
| 13937151 | Name on file | Email address on file |
| 13922841 | Name on file | Email address on file |
| 15380826 | Name on file | Email address on file |
| 13628821 | Name on file | Email address on file |
| 14671741 | Name on file | Email address on file |
| 14601426 | Name on file | Email address on file |
| 13410309 | Name on file | Email address on file |
| 14586906 | Name on file | Email address on file |
| 13565268 | Name on file | Email address on file |
| 14612276 | Name on file | Email address on file |
| 13236261 | Name on file | Email address on file |
| 14612276 | Name on file | Email address on file |
| 13795790 | Name on file | Email address on file |
| 14610718 | Name on file | Email address on file |
| 14552860 | Name on file | Email address on file |
| 13898934 | Name on file | Email address on file |
| 13344374 | Name on file | Email address on file |
| 13568273 | Name on file | Email address on file |
| 13922140 | Name on file | Email address on file |
| 14078019 | Name on file | Email address on file |
| 14486138 | Name on file | Email address on file |
| 13561151 | Name on file | Email address on file |
| 14010462 | Name on file | Email address on file |
| 14556083 | Name on file | Email address on file |
| 14135245 | Name on file | Email address on file |
| 14673582 | Name on file | Email address on file |
| 14673582 | Name on file | Email address on file |
| 14655925 | Name on file | Email address on file |
| 14655925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13404843 | Name on file | Email address on file |
| 13948286 | Name on file | Email address on file |
| 14240825 | Name on file | Email address on file |
| 14240825 | Name on file | Email address on file |
| 13941473 | Name on file | Email address on file |
| 13649162 | Name on file | Email address on file |
| 13368542 | Name on file | Email address on file |
| 14687417 | Name on file | Email address on file |
| 13773490 | Name on file | Email address on file |
| 14675903 | Name on file | Email address on file |
| 13866433 | Name on file | Email address on file |
| 13741489 | Name on file | Email address on file |
| 13894287 | Name on file | Email address on file |
| 13615928 | Name on file | Email address on file |
| 13637262 | Name on file | Email address on file |
| 14208435 | Name on file | Email address on file |
| 14088038 | Name on file | Email address on file |
| 14597582 | Name on file | Email address on file |
| 13728752 | Name on file | Email address on file |
| 13872679 | Name on file | Email address on file |
| 13589363 | Name on file | Email address on file |
| 14026325 | Name on file | Email address on file |
| 13629342 | Name on file | Email address on file |
| 14034842 | Name on file | Email address on file |
| 14681625 | Name on file | Email address on file |
| 14681625 | Name on file | Email address on file |
| 14378842 | Name on file | Email address on file |
| 13434694 | Name on file | Email address on file |
| 14477011 | Name on file | Email address on file |
| 13364167 | Name on file | Email address on file |
| 13290984 | Name on file | Email address on file |
| 13656106 | Name on file | Email address on file |
| 14472441 | Name on file | Email address on file |
| 14598133 | Name on file | Email address on file |
| 14324027 | Name on file | Email address on file |
| 14586328 | Name on file | Email address on file |
| 14017411 | Name on file | Email address on file |
| 14606360 | Name on file | Email address on file |
| 13644822 | Name on file | Email address on file |
| 14590223 | Name on file | Email address on file |
| 13380985 | Name on file | Email address on file |
| 13680837 | Name on file | Email address on file |
| 14558445 | Name on file | Email address on file |
| 14558445 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13511998 | Name on file | Email address on file |
| 13553879 | Name on file | Email address on file |
| 13272524 | Name on file | Email address on file |
| 14162337 | Name on file | Email address on file |
| 13898024 | Name on file | Email address on file |
| 13338439 | Name on file | Email address on file |
| 14466921 | Name on file | Email address on file |
| 14303541 | Name on file | Email address on file |
| 13492860 | Name on file | Email address on file |
| 13199388 | Name on file | Email address on file |
| 13522117 | Name on file | Email address on file |
| 14403564 | Name on file | Email address on file |
| 13325589 | Name on file | Email address on file |
| 13920976 | Name on file | Email address on file |
| 14243576 | Name on file | Email address on file |
| 13793193 | Name on file | Email address on file |
| 14016367 | Name on file | Email address on file |
| 13447158 | Name on file | Email address on file |
| 13775672 | Name on file | Email address on file |
| 14199511 | Name on file | Email address on file |
| 14647091 | Name on file | Email address on file |
| 14093431 | Name on file | Email address on file |
| 13736769 | Name on file | Email address on file |
| 14684673 | Name on file | Email address on file |
| 14684673 | Name on file | Email address on file |
| 13631754 | Name on file | Email address on file |
| 13454997 | Name on file | Email address on file |
| 14660379 | Name on file | Email address on file |
| 14495565 | Name on file | Email address on file |
| 13138005 | Name on file | Email address on file |
| 13584871 | Name on file | Email address on file |
| 14082911 | Name on file | Email address on file |
| 13541172 | Name on file | Email address on file |
| 13434897 | Name on file | Email address on file |
| 14350525 | Name on file | Email address on file |
| 13967381 | Name on file | Email address on file |
| 13235848 | Name on file | Email address on file |
| 14638122 | Name on file | Email address on file |
| 14638122 | Name on file | Email address on file |
| 13540378 | Name on file | Email address on file |
| 13997485 | Name on file | Email address on file |
| 13856216 | Name on file | Email address on file |
| 14620488 | Name on file | Email address on file |
| 14265357 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14037444 | Name on file | Email address on file |
| 14559349 | Name on file | Email address on file |
| 14654136 | Name on file | Email address on file |
| 14654136 | Name on file | Email address on file |
| 13496220 | Name on file | Email address on file |
| 13897916 | Name on file | Email address on file |
| 14664977 | Name on file | Email address on file |
| 13651116 | Name on file | Email address on file |
| 14633890 | Name on file | Email address on file |
| 15143661 | Name on file | Email address on file |
| 13260202 | Name on file | Email address on file |
| 14669256 | Name on file | Email address on file |
| 14590553 | Name on file | Email address on file |
| 13332744 | Name on file | Email address on file |
| 14680147 | Name on file | Email address on file |
| 14586581 | Name on file | Email address on file |
| 13736511 | Name on file | Email address on file |
| 14644848 | Name on file | Email address on file |
| 13895266 | Name on file | Email address on file |
| 13652990 | Name on file | Email address on file |
| 14033926 | Name on file | Email address on file |
| 14593829 | Name on file | Email address on file |
| 14593829 | Name on file | Email address on file |
| 13272547 | Name on file | Email address on file |
| 13750337 | Name on file | Email address on file |
| 14193798 | Name on file | Email address on file |
| 14152940 | Name on file | Email address on file |
| 13734314 | Name on file | Email address on file |
| 14662071 | Name on file | Email address on file |
| 14272692 | Name on file | Email address on file |
| 13146288 | Name on file | Email address on file |
| 13271727 | Name on file | Email address on file |
| 13143910 | Name on file | Email address on file |
| 13631425 | Name on file | Email address on file |
| 14512682 | Name on file | Email address on file |
| 13267756 | Name on file | Email address on file |
| 14654558 | Name on file | Email address on file |
| 13341077 | Name on file | Email address on file |
| 13402672 | Name on file | Email address on file |
| 13604225 | Name on file | Email address on file |
| 14935449 | Name on file | Email address on file |
| 13761261 | Name on file | Email address on file |
| 13800442 | Name on file | Email address on file |
| 13839273 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14648455 | Name on file | Email address on file |
| 13501179 | Name on file | Email address on file |
| 13577476 | Name on file | Email address on file |
| 14937599 | Name on file | Email address on file |
| 14657886 | Name on file | Email address on file |
| 14657886 | Name on file | Email address on file |
| 13747970 | Name on file | Email address on file |
| 14402446 | Name on file | Email address on file |
| 14325807 | Name on file | Email address on file |
| 14223931 | Name on file | Email address on file |
| 14347419 | Name on file | Email address on file |
| 13355369 | Name on file | Email address on file |
| 14206994 | Name on file | Email address on file |
| 13346985 | Name on file | Email address on file |
| 14004907 | Name on file | Email address on file |
| 13584421 | Name on file | Email address on file |
| 14207049 | Name on file | Email address on file |
| 13555953 | Name on file | Email address on file |
| 14641121 | Name on file | Email address on file |
| 14641121 | Name on file | Email address on file |
| 13659467 | Name on file | Email address on file |
| 14651518 | Name on file | Email address on file |
| 14651518 | Name on file | Email address on file |
| 14669648 | Name on file | Email address on file |
| 14669648 | Name on file | Email address on file |
| 14060469 | Name on file | Email address on file |
| 14674861 | Name on file | Email address on file |
| 13398091 | Name on file | Email address on file |
| 14276095 | Name on file | Email address on file |
| 14413821 | Name on file | Email address on file |
| 14039011 | Name on file | Email address on file |
| 14643050 | Name on file | Email address on file |
| 13630918 | Name on file | Email address on file |
| 13850287 | Name on file | Email address on file |
| 13241457 | Name on file | Email address on file |
| 13598405 | Name on file | Email address on file |
| 14149855 | Name on file | Email address on file |
| 13263666 | Name on file | Email address on file |
| 14595453 | Name on file | Email address on file |
| 14595453 | Name on file | Email address on file |
| 13574249 | Name on file | Email address on file |
| 13369268 | Name on file | Email address on file |
| 15407231 | Name on file | Email address on file |
| 14604891 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13835247 | Name on file | Email address on file |
| 14662847 | Name on file | Email address on file |
| 14662847 | Name on file | Email address on file |
| 13161642 | Name on file | Email address on file |
| 14596828 | Name on file | Email address on file |
| 13370894 | Name on file | Email address on file |
| 14639317 | Name on file | Email address on file |
| 14306127 | Name on file | Email address on file |
| 14613494 | Name on file | Email address on file |
| 14592385 | Name on file | Email address on file |
| 14613494 | Name on file | Email address on file |
| 14592385 | Name on file | Email address on file |
| 14648591 | Name on file | Email address on file |
| 14648591 | Name on file | Email address on file |
| 15400932 | Name on file | Email address on file |
| 14359521 | Name on file | Email address on file |
| 15271249 | Name on file | Email address on file |
| 13402491 | Name on file | Email address on file |
| 13284244 | Name on file | Email address on file |
| 13246645 | Name on file | Email address on file |
| 13760266 | Name on file | Email address on file |
| 13728733 | Name on file | Email address on file |
| 14661515 | Name on file | Email address on file |
| 13771938 | Name on file | Email address on file |
| 14233768 | Name on file | Email address on file |
| 13510461 | Name on file | Email address on file |
| 14357572 | Name on file | Email address on file |
| 13265515 | Name on file | Email address on file |
| 14307316 | Name on file | Email address on file |
| 14406461 | Name on file | Email address on file |
| 15391492 | Name on file | Email address on file |
| 14686974 | Name on file | Email address on file |
| 14686974 | Name on file | Email address on file |
| 13679964 | Name on file | Email address on file |
| 14613910 | Name on file | Email address on file |
| 14200049 | Name on file | Email address on file |
| 14227395 | Name on file | Email address on file |
| 13865979 | Name on file | Email address on file |
| 13318841 | Name on file | Email address on file |
| 15109132 | Name on file | Email address on file |
| 14677631 | Name on file | Email address on file |
| 13410368 | Name on file | Email address on file |
| 13622194 | Name on file | Email address on file |
| 13884891 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14025978 | Name on file | Email address on file |
| 14126338 | Name on file | Email address on file |
| 14499781 | Name on file | Email address on file |
| 14499781 | Name on file | Email address on file |
| 13405847 | Name on file | Email address on file |
| 13555664 | Name on file | Email address on file |
| 14581684 | Name on file | Email address on file |
| 13240766 | Name on file | Email address on file |
| 14654124 | Name on file | Email address on file |
| 14654124 | Name on file | Email address on file |
| 14198848 | Name on file | Email address on file |
| 14509330 | Name on file | Email address on file |
| 14250299 | Name on file | Email address on file |
| 14156364 | Name on file | Email address on file |
| 14449614 | Name on file | Email address on file |
| 14077452 | Name on file | Email address on file |
| 14536651 | Name on file | Email address on file |
| 13835137 | Name on file | Email address on file |
| 14665487 | Name on file | Email address on file |
| 14665487 | Name on file | Email address on file |
| 13935393 | Name on file | Email address on file |
| 14635606 | Name on file | Email address on file |
| 13373588 | Name on file | Email address on file |
| 14274074 | Name on file | Email address on file |
| 14630012 | Name on file | Email address on file |
| 14580436 | Name on file | Email address on file |
| 13336470 | Name on file | Email address on file |
| 14600165 | Name on file | Email address on file |
| 14348760 | Name on file | Email address on file |
| 14646167 | Name on file | Email address on file |
| 14327397 | Name on file | Email address on file |
| 13743893 | Name on file | Email address on file |
| 14004549 | Name on file | Email address on file |
| 15290627 | Name on file | Email address on file |
| 13465103 | Name on file | Email address on file |
| 14648037 | Name on file | Email address on file |
| 14648037 | Name on file | Email address on file |
| 14152814 | Name on file | Email address on file |
| 13705714 | Name on file | Email address on file |
| 13832376 | Name on file | Email address on file |
| 14126215 | Name on file | Email address on file |
| 14686663 | Name on file | Email address on file |
| 14686663 | Name on file | Email address on file |
| 13165428 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14066505 | Name on file | Email address on file |
| 13539952 | Name on file | Email address on file |
| 13792369 | Name on file | Email address on file |
| 13769356 | Name on file | Email address on file |
| 14232059 | Name on file | Email address on file |
| 13830922 | Name on file | Email address on file |
| 14287282 | Name on file | Email address on file |
| 13763113 | Name on file | Email address on file |
| 13428978 | Name on file | Email address on file |
| 14437274 | Name on file | Email address on file |
| 15173460 | Name on file | Email address on file |
| 13796024 | Name on file | Email address on file |
| 13749650 | Name on file | Email address on file |
| 14013580 | Name on file | Email address on file |
| 15090115 | Name on file | Email address on file |
| 14541697 | Name on file | Email address on file |
| 13493152 | Name on file | Email address on file |
| 13330153 | Name on file | Email address on file |
| 13541400 | Name on file | Email address on file |
| 14674156 | Name on file | Email address on file |
| 14674156 | Name on file | Email address on file |
| 14672974 | Name on file | Email address on file |
| 13975005 | Name on file | Email address on file |
| 14295037 | Name on file | Email address on file |
| 14390865 | Name on file | Email address on file |
| 14160982 | Name on file | Email address on file |
| 13608103 | Name on file | Email address on file |
| 13414180 | Name on file | Email address on file |
| 14265310 | Name on file | Email address on file |
| 14045722 | Name on file | Email address on file |
| 13609283 | Name on file | Email address on file |
| 13711150 | Name on file | Email address on file |
| 14639852 | Name on file | Email address on file |
| 14639852 | Name on file | Email address on file |
| 13676182 | Name on file | Email address on file |
| 14056566 | Name on file | Email address on file |
| 14553872 | Name on file | Email address on file |
| 14275342 | Name on file | Email address on file |
| 14134460 | Name on file | Email address on file |
| 13283195 | Name on file | Email address on file |
| 14596865 | Name on file | Email address on file |
| 13543807 | Name on file | Email address on file |
| 15411144 | Name on file | Email address on file |
| 14135975 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14026883 | Name on file | Email address on file |
| 13941486 | Name on file | Email address on file |
| 13394470 | Name on file | Email address on file |
| 13640465 | Name on file | Email address on file |
| 13271470 | Name on file | Email address on file |
| 13241460 | Name on file | Email address on file |
| 13874588 | Name on file | Email address on file |
| 15408364 | Name on file | Email address on file |
| 14478485 | Name on file | Email address on file |
| 13183733 | Name on file | Email address on file |
| 13821996 | Name on file | Email address on file |
| 15377928 | Name on file | Email address on file |
| 14123811 | Name on file | Email address on file |
| 14195549 | Name on file | Email address on file |
| 14635692 | Name on file | Email address on file |
| 13254242 | Name on file | Email address on file |
| 14031525 | Name on file | Email address on file |
| 15271676 | Name on file | Email address on file |
| 13332603 | Name on file | Email address on file |
| 13183810 | Name on file | Email address on file |
| 14634597 | Name on file | Email address on file |
| 14634597 | Name on file | Email address on file |
| 14310078 | Name on file | Email address on file |
| 13670357 | Name on file | Email address on file |
| 14672025 | Name on file | Email address on file |
| 14610863 | Name on file | Email address on file |
| 14610863 | Name on file | Email address on file |
| 13557877 | Name on file | Email address on file |
| 15411947 | Name on file | Email address on file |
| 13702914 | Name on file | Email address on file |
| 13878187 | Name on file | Email address on file |
| 14033969 | Name on file | Email address on file |
| 13356420 | Name on file | Email address on file |
| 13977910 | Name on file | Email address on file |
| 14490777 | Name on file | Email address on file |
| 14684373 | Name on file | Email address on file |
| 14684373 | Name on file | Email address on file |
| 13340666 | Name on file | Email address on file |
| 14126311 | Name on file | Email address on file |
| 14524913 | Name on file | Email address on file |
| 13341005 | Name on file | Email address on file |
| 15027177 | Name on file | Email address on file |
| 13806055 | Name on file | Email address on file |
| 13911880 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14373816 | Name on file | Email address on file |
| 14424345 | Name on file | Email address on file |
| 14424345 | Name on file | Email address on file |
| 14008146 | Name on file | Email address on file |
| 14559488 | Name on file | Email address on file |
| 14549931 | Name on file | Email address on file |
| 14123592 | Name on file | Email address on file |
| 13663260 | Name on file | Email address on file |
| 13439333 | Name on file | Email address on file |
| 13627620 | Name on file | Email address on file |
| 13194052 | Name on file | Email address on file |
| 13728742 | Name on file | Email address on file |
| 13645016 | Name on file | Email address on file |
| 13433629 | Name on file | Email address on file |
| 14277393 | Name on file | Email address on file |
| 14480144 | Name on file | Email address on file |
| 14034587 | Name on file | Email address on file |
| 13183992 | Name on file | Email address on file |
| 13871917 | Name on file | Email address on file |
| 13701655 | Name on file | Email address on file |
| 13371517 | Name on file | Email address on file |
| 13979368 | Name on file | Email address on file |
| 13844399 | Name on file | Email address on file |
| 14654480 | Name on file | Email address on file |
| 15001380 | Name on file | Email address on file |
| 13913128 | Name on file | Email address on file |
| 14433600 | Name on file | Email address on file |
| 13608320 | Name on file | Email address on file |
| 14615557 | Name on file | Email address on file |
| 14615557 | Name on file | Email address on file |
| 14307279 | Name on file | Email address on file |
| 14601480 | Name on file | Email address on file |
| 14400180 | Name on file | Email address on file |
| 14130170 | Name on file | Email address on file |
| 14397844 | Name on file | Email address on file |
| 13560015 | Name on file | Email address on file |
| 14604955 | Name on file | Email address on file |
| 13911613 | Name on file | Email address on file |
| 13930586 | Name on file | Email address on file |
| 13386897 | Name on file | Email address on file |
| 14473937 | Name on file | Email address on file |
| 13530390 | Name on file | Email address on file |
| 14301576 | Name on file | Email address on file |
| 13412619 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14050046 | Name on file | Email address on file |
| 13543888 | Name on file | Email address on file |
| 13710284 | Name on file | Email address on file |
| 13846954 | Name on file | Email address on file |
| 13563608 | Name on file | Email address on file |
| 13568168 | Name on file | Email address on file |
| 14544895 | Name on file | Email address on file |
| 14619490 | Name on file | Email address on file |
| 13629037 | Name on file | Email address on file |
| 13642988 | Name on file | Email address on file |
| 14090011 | Name on file | Email address on file |
| 13762248 | Name on file | Email address on file |
| 13571549 | Name on file | Email address on file |
| 14147832 | Name on file | Email address on file |
| 14632929 | Name on file | Email address on file |
| 13353461 | Name on file | Email address on file |
| 14144851 | Name on file | Email address on file |
| 13326868 | Name on file | Email address on file |
| 13764987 | Name on file | Email address on file |
| 14213054 | Name on file | Email address on file |
| 13324553 | Name on file | Email address on file |
| 14673597 | Name on file | Email address on file |
| 14098252 | Name on file | Email address on file |
| 13315278 | Name on file | Email address on file |
| 13717211 | Name on file | Email address on file |
| 13143740 | Name on file | Email address on file |
| 14364685 | Name on file | Email address on file |
| 13957467 | Name on file | Email address on file |
| 14077365 | Name on file | Email address on file |
| 14144606 | Name on file | Email address on file |
| 13413233 | Name on file | Email address on file |
| 13745108 | Name on file | Email address on file |
| 13547824 | Name on file | Email address on file |
| 13720639 | Name on file | Email address on file |
| 14123028 | Name on file | Email address on file |
| 14214634 | Name on file | Email address on file |
| 13714552 | Name on file | Email address on file |
| 14422301 | Name on file | Email address on file |
| 14283122 | Name on file | Email address on file |
| 13945266 | Name on file | Email address on file |
| 15366348 | Name on file | Email address on file |
| 14599240 | Name on file | Email address on file |
| 14115133 | Name on file | Email address on file |
| 14006680 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14166254 | Name on file | Email address on file |
| 14588396 | Name on file | Email address on file |
| 14588396 | Name on file | Email address on file |
| 13488925 | Name on file | Email address on file |
| 14470994 | Name on file | Email address on file |
| 14334304 | Name on file | Email address on file |
| 14679230 | Name on file | Email address on file |
| 13951447 | Name on file | Email address on file |
| 14631548 | Name on file | Email address on file |
| 13167237 | Name on file | Email address on file |
| 14622133 | Name on file | Email address on file |
| 14510751 | Name on file | Email address on file |
| 14622133 | Name on file | Email address on file |
| 14040917 | Name on file | Email address on file |
| 14297463 | Name on file | Email address on file |
| 13919243 | Name on file | Email address on file |
| 13768572 | Name on file | Email address on file |
| 14116542 | Name on file | Email address on file |
| 13365594 | Name on file | Email address on file |
| 14579719 | Name on file | Email address on file |
| 14619412 | Name on file | Email address on file |
| 14619412 | Name on file | Email address on file |
| 13836869 | Name on file | Email address on file |
| 13693001 | Name on file | Email address on file |
| 14622905 | Name on file | Email address on file |
| 14081965 | Name on file | Email address on file |
| 13818248 | Name on file | Email address on file |
| 14637211 | Name on file | Email address on file |
| 14405939 | Name on file | Email address on file |
| 14645416 | Name on file | Email address on file |
| 14950935 | Name on file | Email address on file |
| 14555319 | Name on file | Email address on file |
| 14579564 | Name on file | Email address on file |
| 14445838 | Name on file | Email address on file |
| 13580100 | Name on file | Email address on file |
| 13694513 | Name on file | Email address on file |
| 13316436 | Name on file | Email address on file |
| 15411667 | Name on file | Email address on file |
| 14278120 | Name on file | Email address on file |
| 13268350 | Name on file | Email address on file |
| 14650296 | Name on file | Email address on file |
| 14650296 | Name on file | Email address on file |
| 13459433 | Name on file | Email address on file |
| 14626279 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15403343 | Name on file | Email address on file |
| 13452248 | Name on file | Email address on file |
| 14296688 | Name on file | Email address on file |
| 14627463 | Name on file | Email address on file |
| 14627463 | Name on file | Email address on file |
| 14157782 | Name on file | Email address on file |
| 13821990 | Name on file | Email address on file |
| 14323877 | Name on file | Email address on file |
| 14323877 | Name on file | Email address on file |
| 13360920 | Name on file | Email address on file |
| 13401337 | Name on file | Email address on file |
| 15386447 | Name on file | Email address on file |
| 14409115 | Name on file | Email address on file |
| 14363419 | Name on file | Email address on file |
| 13340887 | Name on file | Email address on file |
| 13375456 | Name on file | Email address on file |
| 14586352 | Name on file | Email address on file |
| 14398067 | Name on file | Email address on file |
| 14586352 | Name on file | Email address on file |
| 13449560 | Name on file | Email address on file |
| 14214516 | Name on file | Email address on file |
| 14294609 | Name on file | Email address on file |
| 13703174 | Name on file | Email address on file |
| 14263397 | Name on file | Email address on file |
| 13165163 | Name on file | Email address on file |
| 15394070 | Name on file | Email address on file |
| 13879745 | Name on file | Email address on file |
| 13572180 | Name on file | Email address on file |
| 14393705 | Name on file | Email address on file |
| 14639767 | Name on file | Email address on file |
| 14633557 | Name on file | Email address on file |
| 13610033 | Name on file | Email address on file |
| 14150820 | Name on file | Email address on file |
| 14248495 | Name on file | Email address on file |
| 13217049 | Name on file | Email address on file |
| 13429940 | Name on file | Email address on file |
| 15217958 | Name on file | Email address on file |
| 14026206 | Name on file | Email address on file |
| 15361894 | Name on file | Email address on file |
| 14639596 | Name on file | Email address on file |
| 14639596 | Name on file | Email address on file |
| 13737643 | Name on file | Email address on file |
| 14196096 | Name on file | Email address on file |
| 14675574 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13859315 | Name on file | Email address on file |
| 14589449 | Name on file | Email address on file |
| 14589449 | Name on file | Email address on file |
| 13628016 | Name on file | Email address on file |
| 13913887 | Name on file | Email address on file |
| 14436162 | Name on file | Email address on file |
| 14407830 | Name on file | Email address on file |
| 13853582 | Name on file | Email address on file |
| 15406180 | Name on file | Email address on file |
| 13384566 | Name on file | Email address on file |
| 13734241 | Name on file | Email address on file |
| 15366374 | Name on file | Email address on file |
| 15380167 | Name on file | Email address on file |
| 14260193 | Name on file | Email address on file |
| 13539055 | Name on file | Email address on file |
| 13584510 | Name on file | Email address on file |
| 14580674 | Name on file | Email address on file |
| 14368220 | Name on file | Email address on file |
| 13324307 | Name on file | Email address on file |
| 13753699 | Name on file | Email address on file |
| 14672225 | Name on file | Email address on file |
| 13181339 | Name on file | Email address on file |
| 15411425 | Name on file | Email address on file |
| 14651430 | Name on file | Email address on file |
| 13896896 | Name on file | Email address on file |
| 14447473 | Name on file | Email address on file |
| 14604402 | Name on file | Email address on file |
| 13675699 | Name on file | Email address on file |
| 13788806 | Name on file | Email address on file |
| 13956631 | Name on file | Email address on file |
| 13944200 | Name on file | Email address on file |
| 13513453 | Name on file | Email address on file |
| 14640332 | Name on file | Email address on file |
| 14640332 | Name on file | Email address on file |
| 13148884 | Name on file | Email address on file |
| 14614197 | Name on file | Email address on file |
| 13742483 | Name on file | Email address on file |
| 13417954 | Name on file | Email address on file |
| 13795254 | Name on file | Email address on file |
| 14007399 | Name on file | Email address on file |
| 15385835 | Name on file | Email address on file |
| 14586227 | Name on file | Email address on file |
| 13468425 | Name on file | Email address on file |
| 14586227 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14197080 | Name on file | Email address on file |
| 13510827 | Name on file | Email address on file |
| 14062680 | Name on file | Email address on file |
| 14648386 | Name on file | Email address on file |
| 13814840 | Name on file | Email address on file |
| 14510624 | Name on file | Email address on file |
| 13523610 | Name on file | Email address on file |
| 14140233 | Name on file | Email address on file |
| 14592436 | Name on file | Email address on file |
| 14592436 | Name on file | Email address on file |
| 14017646 | Name on file | Email address on file |
| 14025496 | Name on file | Email address on file |
| 15409958 | Name on file | Email address on file |
| 13408584 | Name on file | Email address on file |
| 13137034 | Name on file | Email address on file |
| 13913082 | Name on file | Email address on file |
| 13339512 | Name on file | Email address on file |
| 13256040 | Name on file | Email address on file |
| 13657163 | Name on file | Email address on file |
| 13798092 | Name on file | Email address on file |
| 14276030 | Name on file | Email address on file |
| 14617085 | Name on file | Email address on file |
| 13530199 | Name on file | Email address on file |
| 13939600 | Name on file | Email address on file |
| 14626038 | Name on file | Email address on file |
| 14230883 | Name on file | Email address on file |
| 14626038 | Name on file | Email address on file |
| 14276285 | Name on file | Email address on file |
| 13596719 | Name on file | Email address on file |
| 14649879 | Name on file | Email address on file |
| 14649879 | Name on file | Email address on file |
| 13980331 | Name on file | Email address on file |
| 14080681 | Name on file | Email address on file |
| 13728040 | Name on file | Email address on file |
| 14608084 | Name on file | Email address on file |
| 13224866 | Name on file | Email address on file |
| 13851124 | Name on file | Email address on file |
| 14090205 | Name on file | Email address on file |
| 14246399 | Name on file | Email address on file |
| 14003952 | Name on file | Email address on file |
| 14304528 | Name on file | Email address on file |
| 13538568 | Name on file | Email address on file |
| 13520966 | Name on file | Email address on file |
| 14589275 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13845011 | Name on file | Email address on file |
| 15401767 | Name on file | Email address on file |
| 14582497 | Name on file | Email address on file |
| 14624378 | Name on file | Email address on file |
| 14441049 | Name on file | Email address on file |
| 14470321 | Name on file | Email address on file |
| 14545465 | Name on file | Email address on file |
| 14281465 | Name on file | Email address on file |
| 13945986 | Name on file | Email address on file |
| 13605312 | Name on file | Email address on file |
| 13173176 | Name on file | Email address on file |
| 14612943 | Name on file | Email address on file |
| 14666193 | Name on file | Email address on file |
| 14215115 | Name on file | Email address on file |
| 14628632 | Name on file | Email address on file |
| 13777399 | Name on file | Email address on file |
| 14151575 | Name on file | Email address on file |
| 13844364 | Name on file | Email address on file |
| 14623893 | Name on file | Email address on file |
| 13457351 | Name on file | Email address on file |
| 14623251 | Name on file | Email address on file |
| 14651596 | Name on file | Email address on file |
| 14651596 | Name on file | Email address on file |
| 14377701 | Name on file | Email address on file |
| 13210967 | Name on file | Email address on file |
| 13391875 | Name on file | Email address on file |
| 14633646 | Name on file | Email address on file |
| 13256206 | Name on file | Email address on file |
| 14261832 | Name on file | Email address on file |
| 13258985 | Name on file | Email address on file |
| 14364181 | Name on file | Email address on file |
| 14364181 | Name on file | Email address on file |
| 13536487 | Name on file | Email address on file |
| 13537732 | Name on file | Email address on file |
| 14530488 | Name on file | Email address on file |
| 14326490 | Name on file | Email address on file |
| 14656580 | Name on file | Email address on file |
| 14584933 | Name on file | Email address on file |
| 14622311 | Name on file | Email address on file |
| 14284004 | Name on file | Email address on file |
| 13893081 | Name on file | Email address on file |
| 13883028 | Name on file | Email address on file |
| 14380785 | Name on file | Email address on file |
| 13724600 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14245959 | Name on file | Email address on file |
| 13863866 | Name on file | Email address on file |
| 14181534 | Name on file | Email address on file |
| 13762428 | Name on file | Email address on file |
| 14063979 | Name on file | Email address on file |
| 13290599 | Name on file | Email address on file |
| 14619552 | Name on file | Email address on file |
| 13894803 | Name on file | Email address on file |
| 13532757 | Name on file | Email address on file |
| 13669333 | Name on file | Email address on file |
| 14620483 | Name on file | Email address on file |
| 14620483 | Name on file | Email address on file |
| 13510979 | Name on file | Email address on file |
| 14404091 | Name on file | Email address on file |
| 13960306 | Name on file | Email address on file |
| 13996450 | Name on file | Email address on file |
| 14666110 | Name on file | Email address on file |
| 14666110 | Name on file | Email address on file |
| 13824587 | Name on file | Email address on file |
| 14145361 | Name on file | Email address on file |
| 13430669 | Name on file | Email address on file |
| 13892364 | Name on file | Email address on file |
| 15368015 | Name on file | Email address on file |
| 13414362 | Name on file | Email address on file |
| 13412122 | Name on file | Email address on file |
| 13826376 | Name on file | Email address on file |
| 13869187 | Name on file | Email address on file |
| 13582150 | Name on file | Email address on file |
| 13225668 | Name on file | Email address on file |
| 14270807 | Name on file | Email address on file |
| 14201883 | Name on file | Email address on file |
| 14553891 | Name on file | Email address on file |
| 14660627 | Name on file | Email address on file |
| 15409249 | Name on file | Email address on file |
| 14447408 | Name on file | Email address on file |
| 13368281 | Name on file | Email address on file |
| 14140269 | Name on file | Email address on file |
| 13572937 | Name on file | Email address on file |
| 13401871 | Name on file | Email address on file |
| 13523381 | Name on file | Email address on file |
| 14612808 | Name on file | Email address on file |
| 14240816 | Name on file | Email address on file |
| 13806177 | Name on file | Email address on file |
| 13484045 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14272115 | Name on file | Email address on file |
| 14259648 | Name on file | Email address on file |
| 14628775 | Name on file | Email address on file |
| 13440464 | Name on file | Email address on file |
| 14628775 | Name on file | Email address on file |
| 13765122 | Name on file | Email address on file |
| 14658458 | Name on file | Email address on file |
| 13379833 | Name on file | Email address on file |
| 13816932 | Name on file | Email address on file |
| 13986013 | Name on file | Email address on file |
| 13459127 | Name on file | Email address on file |
| 14639610 | Name on file | Email address on file |
| 14639610 | Name on file | Email address on file |
| 14225158 | Name on file | Email address on file |
| 13157884 | Name on file | Email address on file |
| 14547811 | Name on file | Email address on file |
| 13942779 | Name on file | Email address on file |
| 13451914 | Name on file | Email address on file |
| 13416497 | Name on file | Email address on file |
| 13860816 | Name on file | Email address on file |
| 13568093 | Name on file | Email address on file |
| 13623120 | Name on file | Email address on file |
| 14604044 | Name on file | Email address on file |
| 14604044 | Name on file | Email address on file |
| 14671123 | Name on file | Email address on file |
| 14254987 | Name on file | Email address on file |
| 13901124 | Name on file | Email address on file |
| 14685054 | Name on file | Email address on file |
| 14685054 | Name on file | Email address on file |
| 14252015 | Name on file | Email address on file |
| 15366892 | Name on file | Email address on file |
| 14640622 | Name on file | Email address on file |
| 13737934 | Name on file | Email address on file |
| 13595302 | Name on file | Email address on file |
| 14060427 | Name on file | Email address on file |
| 14558280 | Name on file | Email address on file |
| 13261410 | Name on file | Email address on file |
| 13625649 | Name on file | Email address on file |
| 13958680 | Name on file | Email address on file |
| 14003949 | Name on file | Email address on file |
| 13901299 | Name on file | Email address on file |
| 13268282 | Name on file | Email address on file |
| 14290927 | Name on file | Email address on file |
| 13696003 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14681121 | Name on file | Email address on file |
| 14681121 | Name on file | Email address on file |
| 14469639 | Name on file | Email address on file |
| 14033197 | Name on file | Email address on file |
| 13325340 | Name on file | Email address on file |
| 14640667 | Name on file | Email address on file |
| 14607708 | Name on file | Email address on file |
| 14042975 | Name on file | Email address on file |
| 14595538 | Name on file | Email address on file |
| 13956541 | Name on file | Email address on file |
| 15380988 | Name on file | Email address on file |
| 14634145 | Name on file | Email address on file |
| 14058974 | Name on file | Email address on file |
| 14653197 | Name on file | Email address on file |
| 14032069 | Name on file | Email address on file |
| 13422783 | Name on file | Email address on file |
| 13660101 | Name on file | Email address on file |
| 13288613 | Name on file | Email address on file |
| 15385331 | Name on file | Email address on file |
| 13542209 | Name on file | Email address on file |
| 13724394 | Name on file | Email address on file |
| 13282411 | Name on file | Email address on file |
| 14074213 | Name on file | Email address on file |
| 13871375 | Name on file | Email address on file |
| 14596657 | Name on file | Email address on file |
| 14509028 | Name on file | Email address on file |
| 14449125 | Name on file | Email address on file |
| 14221466 | Name on file | Email address on file |
| 13445424 | Name on file | Email address on file |
| 13929340 | Name on file | Email address on file |
| 14341583 | Name on file | Email address on file |
| 14675341 | Name on file | Email address on file |
| 14675341 | Name on file | Email address on file |
| 14469290 | Name on file | Email address on file |
| 14589590 | Name on file | Email address on file |
| 14589590 | Name on file | Email address on file |
| 14122813 | Name on file | Email address on file |
| 13834614 | Name on file | Email address on file |
| 13507348 | Name on file | Email address on file |
| 13642664 | Name on file | Email address on file |
| 13385667 | Name on file | Email address on file |
| 14633336 | Name on file | Email address on file |
| 14611016 | Name on file | Email address on file |
| 14611016 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14049204 | Name on file | Email address on file |
| 13422212 | Name on file | Email address on file |
| 14656003 | Name on file | Email address on file |
| 14656003 | Name on file | Email address on file |
| 13962852 | Name on file | Email address on file |
| 14623086 | Name on file | Email address on file |
| 14623086 | Name on file | Email address on file |
| 13461192 | Name on file | Email address on file |
| 14590974 | Name on file | Email address on file |
| 14671052 | Name on file | Email address on file |
| 14671052 | Name on file | Email address on file |
| 14626040 | Name on file | Email address on file |
| 14626040 | Name on file | Email address on file |
| 13295633 | Name on file | Email address on file |
| 14100084 | Name on file | Email address on file |
| 14355511 | Name on file | Email address on file |
| 13461496 | Name on file | Email address on file |
| 14634078 | Name on file | Email address on file |
| 13780958 | Name on file | Email address on file |
| 14104805 | Name on file | Email address on file |
| 14560596 | Name on file | Email address on file |
| 14560596 | Name on file | Email address on file |
| 13873068 | Name on file | Email address on file |
| 15367556 | Name on file | Email address on file |
| 14591229 | Name on file | Email address on file |
| 14591229 | Name on file | Email address on file |
| 14302095 | Name on file | Email address on file |
| 13577129 | Name on file | Email address on file |
| 14263119 | Name on file | Email address on file |
| 14673569 | Name on file | Email address on file |
| 14673569 | Name on file | Email address on file |
| 14583288 | Name on file | Email address on file |
| 13587288 | Name on file | Email address on file |
| 14648006 | Name on file | Email address on file |
| 14648006 | Name on file | Email address on file |
| 13546953 | Name on file | Email address on file |
| 14162766 | Name on file | Email address on file |
| 13594587 | Name on file | Email address on file |
| 13452517 | Name on file | Email address on file |
| 14650787 | Name on file | Email address on file |
| 14210016 | Name on file | Email address on file |
| 15210889 | Name on file | Email address on file |
| 14661399 | Name on file | Email address on file |
| 14661399 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13746733 | Name on file | Email address on file |
| 13890555 | Name on file | Email address on file |
| 15410987 | Name on file | Email address on file |
| 14641167 | Name on file | Email address on file |
| 15400770 | Name on file | Email address on file |
| 14163388 | Name on file | Email address on file |
| 13665780 | Name on file | Email address on file |
| 13975053 | Name on file | Email address on file |
| 14463635 | Name on file | Email address on file |
| 13876823 | Name on file | Email address on file |
| 13356178 | Name on file | Email address on file |
| 13487241 | Name on file | Email address on file |
| 14559240 | Name on file | Email address on file |
| 14559240 | Name on file | Email address on file |
| 14473015 | Name on file | Email address on file |
| 13226194 | Name on file | Email address on file |
| 15007466 | Name on file | Email address on file |
| 14595876 | Name on file | Email address on file |
| 13752174 | Name on file | Email address on file |
| 14590325 | Name on file | Email address on file |
| 14132476 | Name on file | Email address on file |
| 13878236 | Name on file | Email address on file |
| 13303610 | Name on file | Email address on file |
| 13701038 | Name on file | Email address on file |
| 14669936 | Name on file | Email address on file |
| 13467999 | Name on file | Email address on file |
| 14669936 | Name on file | Email address on file |
| 13378517 | Name on file | Email address on file |
| 14287463 | Name on file | Email address on file |
| 13459151 | Name on file | Email address on file |
| 13307953 | Name on file | Email address on file |
| 14067212 | Name on file | Email address on file |
| 13883263 | Name on file | Email address on file |
| 13861521 | Name on file | Email address on file |
| 14213527 | Name on file | Email address on file |
| 13840913 | Name on file | Email address on file |
| 14600792 | Name on file | Email address on file |
| 14223112 | Name on file | Email address on file |
| 13663740 | Name on file | Email address on file |
| 14600792 | Name on file | Email address on file |
| 14374709 | Name on file | Email address on file |
| 14241241 | Name on file | Email address on file |
| 14660461 | Name on file | Email address on file |
| 14660461 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14452809 | Name on file | Email address on file |
| 14601639 | Name on file | Email address on file |
| 14601639 | Name on file | Email address on file |
| 14368857 | Name on file | Email address on file |
| 14552999 | Name on file | Email address on file |
| 14175546 | Name on file | Email address on file |
| 14307362 | Name on file | Email address on file |
| 14011576 | Name on file | Email address on file |
| 15187907 | Name on file | Email address on file |
| 14677537 | Name on file | Email address on file |
| 14217139 | Name on file | Email address on file |
| 14016353 | Name on file | Email address on file |
| 14679414 | Name on file | Email address on file |
| 14090993 | Name on file | Email address on file |
| 14687431 | Name on file | Email address on file |
| 14658546 | Name on file | Email address on file |
| 14004509 | Name on file | Email address on file |
| 14640361 | Name on file | Email address on file |
| 13824139 | Name on file | Email address on file |
| 14656650 | Name on file | Email address on file |
| 13479940 | Name on file | Email address on file |
| 14613388 | Name on file | Email address on file |
| 14618741 | Name on file | Email address on file |
| 14618741 | Name on file | Email address on file |
| 15242140 | Name on file | Email address on file |
| 14492999 | Name on file | Email address on file |
| 13363232 | Name on file | Email address on file |
| 13422631 | Name on file | Email address on file |
| 13375246 | Name on file | Email address on file |
| 13998492 | Name on file | Email address on file |
| 13268787 | Name on file | Email address on file |
| 13397311 | Name on file | Email address on file |
| 13625887 | Name on file | Email address on file |
| 14681585 | Name on file | Email address on file |
| 13699970 | Name on file | Email address on file |
| 13142265 | Name on file | Email address on file |
| 13911950 | Name on file | Email address on file |
| 14046782 | Name on file | Email address on file |
| 14613786 | Name on file | Email address on file |
| 13843142 | Name on file | Email address on file |
| 14448277 | Name on file | Email address on file |
| 14281120 | Name on file | Email address on file |
| 13452524 | Name on file | Email address on file |
| 13389116 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14299659 | Name on file | Email address on file |
| 14104791 | Name on file | Email address on file |
| 14666852 | Name on file | Email address on file |
| 14666852 | Name on file | Email address on file |
| 13746152 | Name on file | Email address on file |
| 14227326 | Name on file | Email address on file |
| 14044734 | Name on file | Email address on file |
| 13366448 | Name on file | Email address on file |
| 13826418 | Name on file | Email address on file |
| 14654498 | Name on file | Email address on file |
| 14654498 | Name on file | Email address on file |
| 13981908 | Name on file | Email address on file |
| 15363499 | Name on file | Email address on file |
| 13491419 | Name on file | Email address on file |
| 13160750 | Name on file | Email address on file |
| 13312517 | Name on file | Email address on file |
| 13605831 | Name on file | Email address on file |
| 14033910 | Name on file | Email address on file |
| 13534845 | Name on file | Email address on file |
| 14655212 | Name on file | Email address on file |
| 14046162 | Name on file | Email address on file |
| 14681117 | Name on file | Email address on file |
| 14681117 | Name on file | Email address on file |
| 14582336 | Name on file | Email address on file |
| 14598143 | Name on file | Email address on file |
| 14258973 | Name on file | Email address on file |
| 14598143 | Name on file | Email address on file |
| 13606789 | Name on file | Email address on file |
| 13515716 | Name on file | Email address on file |
| 13338800 | Name on file | Email address on file |
| 13394094 | Name on file | Email address on file |
| 13903340 | Name on file | Email address on file |
| 13162230 | Name on file | Email address on file |
| 14196226 | Name on file | Email address on file |
| 14413836 | Name on file | Email address on file |
| 14346542 | Name on file | Email address on file |
| 14342377 | Name on file | Email address on file |
| 14051550 | Name on file | Email address on file |
| 13683693 | Name on file | Email address on file |
| 13336647 | Name on file | Email address on file |
| 14594577 | Name on file | Email address on file |
| 13418866 | Name on file | Email address on file |
| 14477656 | Name on file | Email address on file |
| 13822646 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13270009 | Name on file | Email address on file |
| 14655892 | Name on file | Email address on file |
| 13523907 | Name on file | Email address on file |
| 14626178 | Name on file | Email address on file |
| 14629608 | Name on file | Email address on file |
| 13759750 | Name on file | Email address on file |
| 14621027 | Name on file | Email address on file |
| 14587551 | Name on file | Email address on file |
| 14587551 | Name on file | Email address on file |
| 13793936 | Name on file | Email address on file |
| 14655767 | Name on file | Email address on file |
| 14655767 | Name on file | Email address on file |
| 13989563 | Name on file | Email address on file |
| 14250960 | Name on file | Email address on file |
| 13861748 | Name on file | Email address on file |
| 13763360 | Name on file | Email address on file |
| 14087339 | Name on file | Email address on file |
| 14597574 | Name on file | Email address on file |
| 13913459 | Name on file | Email address on file |
| 14656201 | Name on file | Email address on file |
| 14019403 | Name on file | Email address on file |
| 14147664 | Name on file | Email address on file |
| 13950183 | Name on file | Email address on file |
| 14605164 | Name on file | Email address on file |
| 14069438 | Name on file | Email address on file |
| 13877970 | Name on file | Email address on file |
| 14306417 | Name on file | Email address on file |
| 14546187 | Name on file | Email address on file |
| 13227377 | Name on file | Email address on file |
| 14508632 | Name on file | Email address on file |
| 13895254 | Name on file | Email address on file |
| 14516333 | Name on file | Email address on file |
| 13281968 | Name on file | Email address on file |
| 14682103 | Name on file | Email address on file |
| 13817796 | Name on file | Email address on file |
| 13320367 | Name on file | Email address on file |
| 14453815 | Name on file | Email address on file |
| 14639636 | Name on file | Email address on file |
| 13890739 | Name on file | Email address on file |
| 14561123 | Name on file | Email address on file |
| 13871474 | Name on file | Email address on file |
| 14587150 | Name on file | Email address on file |
| 13865066 | Name on file | Email address on file |
| 13616575 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15247828 | Name on file | Email address on file |
| 13633140 | Name on file | Email address on file |
| 13677919 | Name on file | Email address on file |
| 14484063 | Name on file | Email address on file |
| 13523735 | Name on file | Email address on file |
| 13730449 | Name on file | Email address on file |
| 13904016 | Name on file | Email address on file |
| 14142325 | Name on file | Email address on file |
| 13640552 | Name on file | Email address on file |
| 13798057 | Name on file | Email address on file |
| 14276066 | Name on file | Email address on file |
| 13633925 | Name on file | Email address on file |
| 13290551 | Name on file | Email address on file |
| 13441997 | Name on file | Email address on file |
| 13497562 | Name on file | Email address on file |
| 13188956 | Name on file | Email address on file |
| 15379484 | Name on file | Email address on file |
| 14580062 | Name on file | Email address on file |
| 14580062 | Name on file | Email address on file |
| 13861996 | Name on file | Email address on file |
| 14056974 | Name on file | Email address on file |
| 14058973 | Name on file | Email address on file |
| 13290010 | Name on file | Email address on file |
| 14635729 | Name on file | Email address on file |
| 14628294 | Name on file | Email address on file |
| 13716945 | Name on file | Email address on file |
| 14667444 | Name on file | Email address on file |
| 14667444 | Name on file | Email address on file |
| 13235471 | Name on file | Email address on file |
| 13577445 | Name on file | Email address on file |
| 13677407 | Name on file | Email address on file |
| 13324127 | Name on file | Email address on file |
| 14182975 | Name on file | Email address on file |
| 13243607 | Name on file | Email address on file |
| 13537313 | Name on file | Email address on file |
| 13989026 | Name on file | Email address on file |
| 13967446 | Name on file | Email address on file |
| 14632699 | Name on file | Email address on file |
| 14632699 | Name on file | Email address on file |
| 13293602 | Name on file | Email address on file |
| 14650433 | Name on file | Email address on file |
| 13771377 | Name on file | Email address on file |
| 15213233 | Name on file | Email address on file |
| 13312346 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13701126 | Name on file | Email address on file |
| 14365733 | Name on file | Email address on file |
| 14258986 | Name on file | Email address on file |
| 14582797 | Name on file | Email address on file |
| 14323827 | Name on file | Email address on file |
| 13744767 | Name on file | Email address on file |
| 13249287 | Name on file | Email address on file |
| 14516092 | Name on file | Email address on file |
| 14287022 | Name on file | Email address on file |
| 13726154 | Name on file | Email address on file |
| 13334036 | Name on file | Email address on file |
| 13916105 | Name on file | Email address on file |
| 13720959 | Name on file | Email address on file |
| 14605369 | Name on file | Email address on file |
| 14605369 | Name on file | Email address on file |
| 13470427 | Name on file | Email address on file |
| 14592466 | Name on file | Email address on file |
| 13376545 | Name on file | Email address on file |
| 13860721 | Name on file | Email address on file |
| 13790473 | Name on file | Email address on file |
| 13409766 | Name on file | Email address on file |
| 14656528 | Name on file | Email address on file |
| 14656528 | Name on file | Email address on file |
| 13433079 | Name on file | Email address on file |
| 13675785 | Name on file | Email address on file |
| 14377326 | Name on file | Email address on file |
| 13789673 | Name on file | Email address on file |
| 13223710 | Name on file | Email address on file |
| 14405452 | Name on file | Email address on file |
| 13869157 | Name on file | Email address on file |
| 14656362 | Name on file | Email address on file |
| 13796592 | Name on file | Email address on file |
| 14006425 | Name on file | Email address on file |
| 14620239 | Name on file | Email address on file |
| 13929230 | Name on file | Email address on file |
| 13378869 | Name on file | Email address on file |
| 13507627 | Name on file | Email address on file |
| 14615989 | Name on file | Email address on file |
| 13191363 | Name on file | Email address on file |
| 13683680 | Name on file | Email address on file |
| 15218004 | Name on file | Email address on file |
| 13309223 | Name on file | Email address on file |
| 14633504 | Name on file | Email address on file |
| 14668912 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14668912 | Name on file | Email address on file |
| 13432933 | Name on file | Email address on file |
| 14634377 | Name on file | Email address on file |
| 14634377 | Name on file | Email address on file |
| 14193101 | Name on file | Email address on file |
| 14651011 | Name on file | Email address on file |
| 14590847 | Name on file | Email address on file |
| 14103242 | Name on file | Email address on file |
| 15219218 | Name on file | Email address on file |
| 14177006 | Name on file | Email address on file |
| 13900246 | Name on file | Email address on file |
| 14680299 | Name on file | Email address on file |
| 14680299 | Name on file | Email address on file |
| 14064518 | Name on file | Email address on file |
| 14583047 | Name on file | Email address on file |
| 14601934 | Name on file | Email address on file |
| 13433589 | Name on file | Email address on file |
| 13502991 | Name on file | Email address on file |
| 15105579 | Name on file | Email address on file |
| 13901871 | Name on file | Email address on file |
| 14142363 | Name on file | Email address on file |
| 13704814 | Name on file | Email address on file |
| 13926002 | Name on file | Email address on file |
| 13610442 | Name on file | Email address on file |
| 13613383 | Name on file | Email address on file |
| 14232939 | Name on file | Email address on file |
| 13219987 | Name on file | Email address on file |
| 13344292 | Name on file | Email address on file |
| 13374894 | Name on file | Email address on file |
| 14311286 | Name on file | Email address on file |
| 14276888 | Name on file | Email address on file |
| 14017566 | Name on file | Email address on file |
| 13820927 | Name on file | Email address on file |
| 14607127 | Name on file | Email address on file |
| 14607127 | Name on file | Email address on file |
| 13620294 | Name on file | Email address on file |
| 13943764 | Name on file | Email address on file |
| 13491680 | Name on file | Email address on file |
| 14415661 | Name on file | Email address on file |
| 14369053 | Name on file | Email address on file |
| 13485346 | Name on file | Email address on file |
| 14145366 | Name on file | Email address on file |
| 14556198 | Name on file | Email address on file |
| 13604380 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15395859 | Name on file | Email address on file |
| 13724999 | Name on file | Email address on file |
| 13195374 | Name on file | Email address on file |
| 13746354 | Name on file | Email address on file |
| 13806530 | Name on file | Email address on file |
| 14621984 | Name on file | Email address on file |
| 13520484 | Name on file | Email address on file |
| 14225414 | Name on file | Email address on file |
| 13532183 | Name on file | Email address on file |
| 14198261 | Name on file | Email address on file |
| 14629371 | Name on file | Email address on file |
| 13500040 | Name on file | Email address on file |
| 14108131 | Name on file | Email address on file |
| 14625688 | Name on file | Email address on file |
| 14625688 | Name on file | Email address on file |
| 13165676 | Name on file | Email address on file |
| 13397352 | Name on file | Email address on file |
| 13522769 | Name on file | Email address on file |
| 15389665 | Name on file | Email address on file |
| 13607556 | Name on file | Email address on file |
| 14646201 | Name on file | Email address on file |
| 13647113 | Name on file | Email address on file |
| 14603857 | Name on file | Email address on file |
| 13569073 | Name on file | Email address on file |
| 13332829 | Name on file | Email address on file |
| 13501899 | Name on file | Email address on file |
| 14484950 | Name on file | Email address on file |
| 13503143 | Name on file | Email address on file |
| 13521383 | Name on file | Email address on file |
| 13829141 | Name on file | Email address on file |
| 14386855 | Name on file | Email address on file |
| 14661208 | Name on file | Email address on file |
| 14489156 | Name on file | Email address on file |
| 13370899 | Name on file | Email address on file |
| 14586579 | Name on file | Email address on file |
| 13496129 | Name on file | Email address on file |
| 13908099 | Name on file | Email address on file |
| 14128102 | Name on file | Email address on file |
| 14535275 | Name on file | Email address on file |
| 13293247 | Name on file | Email address on file |
| 13577436 | Name on file | Email address on file |
| 13968461 | Name on file | Email address on file |
| 13787964 | Name on file | Email address on file |
| 14653959 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14598210 | Name on file | Email address on file |
| 13900851 | Name on file | Email address on file |
| 13304676 | Name on file | Email address on file |
| 13471126 | Name on file | Email address on file |
| 13473613 | Name on file | Email address on file |
| 14602712 | Name on file | Email address on file |
| 14602712 | Name on file | Email address on file |
| 14422360 | Name on file | Email address on file |
| 13402678 | Name on file | Email address on file |
| 13823321 | Name on file | Email address on file |
| 13640538 | Name on file | Email address on file |
| 13661155 | Name on file | Email address on file |
| 13408582 | Name on file | Email address on file |
| 14429829 | Name on file | Email address on file |
| 14684537 | Name on file | Email address on file |
| 13297394 | Name on file | Email address on file |
| 13349076 | Name on file | Email address on file |
| 13880438 | Name on file | Email address on file |
| 13757561 | Name on file | Email address on file |
| 13792310 | Name on file | Email address on file |
| 13849682 | Name on file | Email address on file |
| 14055200 | Name on file | Email address on file |
| 13392166 | Name on file | Email address on file |
| 13488002 | Name on file | Email address on file |
| 13591615 | Name on file | Email address on file |
| 14429086 | Name on file | Email address on file |
| 13945124 | Name on file | Email address on file |
| 14581122 | Name on file | Email address on file |
| 14581122 | Name on file | Email address on file |
| 14004112 | Name on file | Email address on file |
| 13714517 | Name on file | Email address on file |
| 14125748 | Name on file | Email address on file |
| 14679908 | Name on file | Email address on file |
| 13298879 | Name on file | Email address on file |
| 14679908 | Name on file | Email address on file |
| 14673834 | Name on file | Email address on file |
| 13556334 | Name on file | Email address on file |
| 14029236 | Name on file | Email address on file |
| 14048197 | Name on file | Email address on file |
| 13236105 | Name on file | Email address on file |
| 14675755 | Name on file | Email address on file |
| 14674122 | Name on file | Email address on file |
| 14587530 | Name on file | Email address on file |
| 15365653 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14035608 | Name on file | Email address on file |
| 14117196 | Name on file | Email address on file |
| 14144921 | Name on file | Email address on file |
| 13191639 | Name on file | Email address on file |
| 14140057 | Name on file | Email address on file |
| 13921591 | Name on file | Email address on file |
| 13410914 | Name on file | Email address on file |
| 14598998 | Name on file | Email address on file |
| 14598998 | Name on file | Email address on file |
| 14182988 | Name on file | Email address on file |
| 13695111 | Name on file | Email address on file |
| 14600051 | Name on file | Email address on file |
| 14600051 | Name on file | Email address on file |
| 14344758 | Name on file | Email address on file |
| 14618090 | Name on file | Email address on file |
| 14482024 | Name on file | Email address on file |
| 14608277 | Name on file | Email address on file |
| 14608277 | Name on file | Email address on file |
| 14675669 | Name on file | Email address on file |
| 13921832 | Name on file | Email address on file |
| 13346494 | Name on file | Email address on file |
| 14242207 | Name on file | Email address on file |
| 14026220 | Name on file | Email address on file |
| 14130540 | Name on file | Email address on file |
| 14426910 | Name on file | Email address on file |
| 13767917 | Name on file | Email address on file |
| 13424501 | Name on file | Email address on file |
| 15404665 | Name on file | Email address on file |
| 14210726 | Name on file | Email address on file |
| 13626589 | Name on file | Email address on file |
| 14365108 | Name on file | Email address on file |
| 14615692 | Name on file | Email address on file |
| 14615692 | Name on file | Email address on file |
| 13141371 | Name on file | Email address on file |
| 15374205 | Name on file | Email address on file |
| 13924059 | Name on file | Email address on file |
| 14652257 | Name on file | Email address on file |
| 14541974 | Name on file | Email address on file |
| 14250433 | Name on file | Email address on file |
| 15409680 | Name on file | Email address on file |
| 14672717 | Name on file | Email address on file |
| 13903290 | Name on file | Email address on file |
| 14541678 | Name on file | Email address on file |
| 13592693 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13650785 | Name on file | Email address on file |
| 14145612 | Name on file | Email address on file |
| 13622574 | Name on file | Email address on file |
| 14292073 | Name on file | Email address on file |
| 15384127 | Name on file | Email address on file |
| 14175385 | Name on file | Email address on file |
| 15139419 | Name on file | Email address on file |
| 13334509 | Name on file | Email address on file |
| 14240938 | Name on file | Email address on file |
| 13770404 | Name on file | Email address on file |
| 13736789 | Name on file | Email address on file |
| 14163556 | Name on file | Email address on file |
| 14189535 | Name on file | Email address on file |
| 15393723 | Name on file | Email address on file |
| 13714117 | Name on file | Email address on file |
| 13573426 | Name on file | Email address on file |
| 15410452 | Name on file | Email address on file |
| 13866067 | Name on file | Email address on file |
| 14657905 | Name on file | Email address on file |
| 14657905 | Name on file | Email address on file |
| 13588159 | Name on file | Email address on file |
| 15411259 | Name on file | Email address on file |
| 13360285 | Name on file | Email address on file |
| 14126348 | Name on file | Email address on file |
| 13903202 | Name on file | Email address on file |
| 14060732 | Name on file | Email address on file |
| 14598955 | Name on file | Email address on file |
| 13709095 | Name on file | Email address on file |
| 14603163 | Name on file | Email address on file |
| 13457437 | Name on file | Email address on file |
| 14109774 | Name on file | Email address on file |
| 13978258 | Name on file | Email address on file |
| 14610776 | Name on file | Email address on file |
| 14653954 | Name on file | Email address on file |
| 14584058 | Name on file | Email address on file |
| 14584058 | Name on file | Email address on file |
| 15005858 | Name on file | Email address on file |
| 14115774 | Name on file | Email address on file |
| 14685432 | Name on file | Email address on file |
| 14685432 | Name on file | Email address on file |
| 13211320 | Name on file | Email address on file |
| 14178363 | Name on file | Email address on file |
| 15273544 | Name on file | Email address on file |
| 14666792 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13271471 | Name on file | Email address on file |
| 14598375 | Name on file | Email address on file |
| 13361948 | Name on file | Email address on file |
| 13432537 | Name on file | Email address on file |
| 15383228 | Name on file | Email address on file |
| 13871910 | Name on file | Email address on file |
| 15408030 | Name on file | Email address on file |
| 14406494 | Name on file | Email address on file |
| 14539429 | Name on file | Email address on file |
| 13722803 | Name on file | Email address on file |
| 13372752 | Name on file | Email address on file |
| 14188020 | Name on file | Email address on file |
| 13196382 | Name on file | Email address on file |
| 14550030 | Name on file | Email address on file |
| 14257848 | Name on file | Email address on file |
| 14113120 | Name on file | Email address on file |
| 13769968 | Name on file | Email address on file |
| 13271704 | Name on file | Email address on file |
| 13730841 | Name on file | Email address on file |
| 13689142 | Name on file | Email address on file |
| 14537796 | Name on file | Email address on file |
| 14612188 | Name on file | Email address on file |
| 14486068 | Name on file | Email address on file |
| 13520633 | Name on file | Email address on file |
| 13896181 | Name on file | Email address on file |
| 13838385 | Name on file | Email address on file |
| 13927707 | Name on file | Email address on file |
| 14009017 | Name on file | Email address on file |
| 13776695 | Name on file | Email address on file |
| 14634124 | Name on file | Email address on file |
| 14634124 | Name on file | Email address on file |
| 14043249 | Name on file | Email address on file |
| 13435913 | Name on file | Email address on file |
| 13566435 | Name on file | Email address on file |
| 13920444 | Name on file | Email address on file |
| 14320392 | Name on file | Email address on file |
| 14213363 | Name on file | Email address on file |
| 13343365 | Name on file | Email address on file |
| 13578598 | Name on file | Email address on file |
| 14003931 | Name on file | Email address on file |
| 14030722 | Name on file | Email address on file |
| 14595489 | Name on file | Email address on file |
| 14033610 | Name on file | Email address on file |
| 13964373 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13970696 | Name on file | Email address on file |
| 14609616 | Name on file | Email address on file |
| 14609616 | Name on file | Email address on file |
| 14016498 | Name on file | Email address on file |
| 14277098 | Name on file | Email address on file |
| 14599552 | Name on file | Email address on file |
| 14599552 | Name on file | Email address on file |
| 13377392 | Name on file | Email address on file |
| 13900313 | Name on file | Email address on file |
| 14433160 | Name on file | Email address on file |
| 14300840 | Name on file | Email address on file |
| 14178443 | Name on file | Email address on file |
| 14677077 | Name on file | Email address on file |
| 13713328 | Name on file | Email address on file |
| 14594603 | Name on file | Email address on file |
| 13520004 | Name on file | Email address on file |
| 13296149 | Name on file | Email address on file |
| 14189908 | Name on file | Email address on file |
| 13938062 | Name on file | Email address on file |
| 14583504 | Name on file | Email address on file |
| 14299560 | Name on file | Email address on file |
| 13362519 | Name on file | Email address on file |
| 14672040 | Name on file | Email address on file |
| 14672040 | Name on file | Email address on file |
| 13332236 | Name on file | Email address on file |
| 14690422 | Name on file | Email address on file |
| 14690422 | Name on file | Email address on file |
| 13171023 | Name on file | Email address on file |
| 14678723 | Name on file | Email address on file |
| 14678723 | Name on file | Email address on file |
| 14645627 | Name on file | Email address on file |
| 14645627 | Name on file | Email address on file |
| 13759439 | Name on file | Email address on file |
| 13191448 | Name on file | Email address on file |
| 13486852 | Name on file | Email address on file |
| 15373128 | Name on file | Email address on file |
| 13144523 | Name on file | Email address on file |
| 13480759 | Name on file | Email address on file |
| 13931558 | Name on file | Email address on file |
| 13251103 | Name on file | Email address on file |
| 13861493 | Name on file | Email address on file |
| 14610735 | Name on file | Email address on file |
| 13938178 | Name on file | Email address on file |
| 14624073 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13642016 | Name on file | Email address on file |
| 13488296 | Name on file | Email address on file |
| 14512124 | Name on file | Email address on file |
| 14281976 | Name on file | Email address on file |
| 14343152 | Name on file | Email address on file |
| 14147776 | Name on file | Email address on file |
| 13494556 | Name on file | Email address on file |
| 14630103 | Name on file | Email address on file |
| 14589881 | Name on file | Email address on file |
| 13715043 | Name on file | Email address on file |
| 14591926 | Name on file | Email address on file |
| 15406293 | Name on file | Email address on file |
| 13455397 | Name on file | Email address on file |
| 13393041 | Name on file | Email address on file |
| 13249892 | Name on file | Email address on file |
| 13223473 | Name on file | Email address on file |
| 14047054 | Name on file | Email address on file |
| 14362077 | Name on file | Email address on file |
| 14653247 | Name on file | Email address on file |
| 14649365 | Name on file | Email address on file |
| 13264847 | Name on file | Email address on file |
| 13919426 | Name on file | Email address on file |
| 14581639 | Name on file | Email address on file |
| 14581639 | Name on file | Email address on file |
| 13345670 | Name on file | Email address on file |
| 14606110 | Name on file | Email address on file |
| 13761719 | Name on file | Email address on file |
| 14635690 | Name on file | Email address on file |
| 14635690 | Name on file | Email address on file |
| 13179065 | Name on file | Email address on file |
| 14179078 | Name on file | Email address on file |
| 14448247 | Name on file | Email address on file |
| 14657338 | Name on file | Email address on file |
| 14657338 | Name on file | Email address on file |
| 13619411 | Name on file | Email address on file |
| 13542266 | Name on file | Email address on file |
| 13375328 | Name on file | Email address on file |
| 14525027 | Name on file | Email address on file |
| 15392140 | Name on file | Email address on file |
| 15360140 | Name on file | Email address on file |
| 14215930 | Name on file | Email address on file |
| 13505139 | Name on file | Email address on file |
| 14606753 | Name on file | Email address on file |
| 14606753 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14045032 | Name on file | Email address on file |
| 13341820 | Name on file | Email address on file |
| 14144763 | Name on file | Email address on file |
| 13778068 | Name on file | Email address on file |
| 14600594 | Name on file | Email address on file |
| 14600594 | Name on file | Email address on file |
| 14452375 | Name on file | Email address on file |
| 13164272 | Name on file | Email address on file |
| 13537740 | Name on file | Email address on file |
| 13427944 | Name on file | Email address on file |
| 14612172 | Name on file | Email address on file |
| 14195887 | Name on file | Email address on file |
| 14590187 | Name on file | Email address on file |
| 13845026 | Name on file | Email address on file |
| 14370742 | Name on file | Email address on file |
| 13400633 | Name on file | Email address on file |
| 14656711 | Name on file | Email address on file |
| 14542554 | Name on file | Email address on file |
| 13834913 | Name on file | Email address on file |
| 13179528 | Name on file | Email address on file |
| 14607822 | Name on file | Email address on file |
| 14607822 | Name on file | Email address on file |
| 13990540 | Name on file | Email address on file |
| 13363823 | Name on file | Email address on file |
| 14641817 | Name on file | Email address on file |
| 14641817 | Name on file | Email address on file |
| 13782318 | Name on file | Email address on file |
| 14667750 | Name on file | Email address on file |
| 14667750 | Name on file | Email address on file |
| 13501326 | Name on file | Email address on file |
| 14052402 | Name on file | Email address on file |
| 13697220 | Name on file | Email address on file |
| 15373887 | Name on file | Email address on file |
| 14626535 | Name on file | Email address on file |
| 15106769 | Name on file | Email address on file |
| 14602543 | Name on file | Email address on file |
| 13863424 | Name on file | Email address on file |
| 13471464 | Name on file | Email address on file |
| 14665010 | Name on file | Email address on file |
| 13326412 | Name on file | Email address on file |
| 13931465 | Name on file | Email address on file |
| 14153146 | Name on file | Email address on file |
| 13275834 | Name on file | Email address on file |
| 13227112 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13543485 | Name on file | Email address on file |
| 13565328 | Name on file | Email address on file |
| 14006845 | Name on file | Email address on file |
| 15408814 | Name on file | Email address on file |
| 13477865 | Name on file | Email address on file |
| 13867009 | Name on file | Email address on file |
| 13649859 | Name on file | Email address on file |
| 15290309 | Name on file | Email address on file |
| 13512718 | Name on file | Email address on file |
| 13142307 | Name on file | Email address on file |
| 14305135 | Name on file | Email address on file |
| 13950498 | Name on file | Email address on file |
| 13675860 | Name on file | Email address on file |
| 14193592 | Name on file | Email address on file |
| 14096004 | Name on file | Email address on file |
| 13886302 | Name on file | Email address on file |
| 13478452 | Name on file | Email address on file |
| 14397734 | Name on file | Email address on file |
| 14364110 | Name on file | Email address on file |
| 13405115 | Name on file | Email address on file |
| 14275311 | Name on file | Email address on file |
| 13267670 | Name on file | Email address on file |
| 13860323 | Name on file | Email address on file |
| 13741596 | Name on file | Email address on file |
| 13939667 | Name on file | Email address on file |
| 13768394 | Name on file | Email address on file |
| 14599080 | Name on file | Email address on file |
| 14599263 | Name on file | Email address on file |
| 14599263 | Name on file | Email address on file |
| 14201203 | Name on file | Email address on file |
| 13964446 | Name on file | Email address on file |
| 13233570 | Name on file | Email address on file |
| 13245162 | Name on file | Email address on file |
| 15405757 | Name on file | Email address on file |
| 13785091 | Name on file | Email address on file |
| 14515132 | Name on file | Email address on file |
| 13352777 | Name on file | Email address on file |
| 14000027 | Name on file | Email address on file |
| 14184132 | Name on file | Email address on file |
| 14649732 | Name on file | Email address on file |
| 13386546 | Name on file | Email address on file |
| 14673838 | Name on file | Email address on file |
| 14187806 | Name on file | Email address on file |
| 13775086 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14170174 | Name on file | Email address on file |
| 14228352 | Name on file | Email address on file |
| 13155572 | Name on file | Email address on file |
| 14607950 | Name on file | Email address on file |
| 13623923 | Name on file | Email address on file |
| 14554609 | Name on file | Email address on file |
| 14363598 | Name on file | Email address on file |
| 13631369 | Name on file | Email address on file |
| 13612478 | Name on file | Email address on file |
| 14509593 | Name on file | Email address on file |
| 14683477 | Name on file | Email address on file |
| 14683477 | Name on file | Email address on file |
| 14069955 | Name on file | Email address on file |
| 14674983 | Name on file | Email address on file |
| 14674983 | Name on file | Email address on file |
| 13703099 | Name on file | Email address on file |
| 14681450 | Name on file | Email address on file |
| 13724528 | Name on file | Email address on file |
| 13781655 | Name on file | Email address on file |
| 13741790 | Name on file | Email address on file |
| 14474489 | Name on file | Email address on file |
| 14409609 | Name on file | Email address on file |
| 14344370 | Name on file | Email address on file |
| 14196458 | Name on file | Email address on file |
| 13546579 | Name on file | Email address on file |
| 14536586 | Name on file | Email address on file |
| 14363635 | Name on file | Email address on file |
| 14431267 | Name on file | Email address on file |
| 14421543 | Name on file | Email address on file |
| 14291771 | Name on file | Email address on file |
| 14606942 | Name on file | Email address on file |
| 13435988 | Name on file | Email address on file |
| 13913823 | Name on file | Email address on file |
| 14653085 | Name on file | Email address on file |
| 13528500 | Name on file | Email address on file |
| 14130353 | Name on file | Email address on file |
| 13834303 | Name on file | Email address on file |
| 14619172 | Name on file | Email address on file |
| 13668515 | Name on file | Email address on file |
| 15054509 | Name on file | Email address on file |
| 13835169 | Name on file | Email address on file |
| 15405457 | Name on file | Email address on file |
| 13376532 | Name on file | Email address on file |
| 14584783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13980466 | Name on file | Email address on file |
| 13814889 | Name on file | Email address on file |
| 13291050 | Name on file | Email address on file |
| 14587542 | Name on file | Email address on file |
| 14587542 | Name on file | Email address on file |
| 13856897 | Name on file | Email address on file |
| 15361402 | Name on file | Email address on file |
| 13964490 | Name on file | Email address on file |
| 13474367 | Name on file | Email address on file |
| 14593858 | Name on file | Email address on file |
| 14593858 | Name on file | Email address on file |
| 14061184 | Name on file | Email address on file |
| 14245211 | Name on file | Email address on file |
| 14176170 | Name on file | Email address on file |
| 14446431 | Name on file | Email address on file |
| 14626882 | Name on file | Email address on file |
| 14626882 | Name on file | Email address on file |
| 13512981 | Name on file | Email address on file |
| 13927201 | Name on file | Email address on file |
| 14000463 | Name on file | Email address on file |
| 13139063 | Name on file | Email address on file |
| 14251958 | Name on file | Email address on file |
| 13965344 | Name on file | Email address on file |
| 14651968 | Name on file | Email address on file |
| 13572662 | Name on file | Email address on file |
| 13835409 | Name on file | Email address on file |
| 13931289 | Name on file | Email address on file |
| 15371533 | Name on file | Email address on file |
| 13349668 | Name on file | Email address on file |
| 14103352 | Name on file | Email address on file |
| 14629626 | Name on file | Email address on file |
| 14629626 | Name on file | Email address on file |
| 13817697 | Name on file | Email address on file |
| 13517117 | Name on file | Email address on file |
| 13167035 | Name on file | Email address on file |
| 14038653 | Name on file | Email address on file |
| 14661248 | Name on file | Email address on file |
| 14260033 | Name on file | Email address on file |
| 13877399 | Name on file | Email address on file |
| 14055400 | Name on file | Email address on file |
| 13657896 | Name on file | Email address on file |
| 14647499 | Name on file | Email address on file |
| 13929195 | Name on file | Email address on file |
| 14505143 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13610767 | Name on file | Email address on file |
| 14426417 | Name on file | Email address on file |
| 14099972 | Name on file | Email address on file |
| 13706909 | Name on file | Email address on file |
| 14391315 | Name on file | Email address on file |
| 13482643 | Name on file | Email address on file |
| 13726345 | Name on file | Email address on file |
| 13812338 | Name on file | Email address on file |
| 13236130 | Name on file | Email address on file |
| 13644883 | Name on file | Email address on file |
| 14669037 | Name on file | Email address on file |
| 14477966 | Name on file | Email address on file |
| 14117143 | Name on file | Email address on file |
| 14123636 | Name on file | Email address on file |
| 14121439 | Name on file | Email address on file |
| 14638902 | Name on file | Email address on file |
| 14525602 | Name on file | Email address on file |
| 14529596 | Name on file | Email address on file |
| 13315681 | Name on file | Email address on file |
| 13430458 | Name on file | Email address on file |
| 13545999 | Name on file | Email address on file |
| 15390001 | Name on file | Email address on file |
| 14548037 | Name on file | Email address on file |
| 14268997 | Name on file | Email address on file |
| 14196583 | Name on file | Email address on file |
| 13438703 | Name on file | Email address on file |
| 14274990 | Name on file | Email address on file |
| 14307211 | Name on file | Email address on file |
| 14195404 | Name on file | Email address on file |
| 13954258 | Name on file | Email address on file |
| 14614650 | Name on file | Email address on file |
| 13348130 | Name on file | Email address on file |
| 13464549 | Name on file | Email address on file |
| 13830058 | Name on file | Email address on file |
| 13463203 | Name on file | Email address on file |
| 15393469 | Name on file | Email address on file |
| 13371999 | Name on file | Email address on file |
| 13673521 | Name on file | Email address on file |
| 13512663 | Name on file | Email address on file |
| 13638118 | Name on file | Email address on file |
| 13913310 | Name on file | Email address on file |
| 13865069 | Name on file | Email address on file |
| 15293427 | Name on file | Email address on file |
| 15293427 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13954056 | Name on file | Email address on file |
| 13819957 | Name on file | Email address on file |
| 14371751 | Name on file | Email address on file |
| 14466218 | Name on file | Email address on file |
| 15375897 | Name on file | Email address on file |
| 13537295 | Name on file | Email address on file |
| 13854209 | Name on file | Email address on file |
| 13196374 | Name on file | Email address on file |
| 13850500 | Name on file | Email address on file |
| 14134024 | Name on file | Email address on file |
| 13431356 | Name on file | Email address on file |
| 13707775 | Name on file | Email address on file |
| 13365656 | Name on file | Email address on file |
| 14238721 | Name on file | Email address on file |
| 13954881 | Name on file | Email address on file |
| 14066219 | Name on file | Email address on file |
| 13724216 | Name on file | Email address on file |
| 14125054 | Name on file | Email address on file |
| 13540013 | Name on file | Email address on file |
| 14621644 | Name on file | Email address on file |
| 14621644 | Name on file | Email address on file |
| 14190293 | Name on file | Email address on file |
| 13416509 | Name on file | Email address on file |
| 13513348 | Name on file | Email address on file |
| 13460281 | Name on file | Email address on file |
| 15394253 | Name on file | Email address on file |
| 13541588 | Name on file | Email address on file |
| 13358840 | Name on file | Email address on file |
| 13496426 | Name on file | Email address on file |
| 13569301 | Name on file | Email address on file |
| 13763049 | Name on file | Email address on file |
| 14039836 | Name on file | Email address on file |
| 13935815 | Name on file | Email address on file |
| 14659452 | Name on file | Email address on file |
| 14659452 | Name on file | Email address on file |
| 13693480 | Name on file | Email address on file |
| 13720957 | Name on file | Email address on file |
| 14087131 | Name on file | Email address on file |
| 13991981 | Name on file | Email address on file |
| 13687846 | Name on file | Email address on file |
| 14524241 | Name on file | Email address on file |
| 13951897 | Name on file | Email address on file |
| 13378865 | Name on file | Email address on file |
| 13585813 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555369 | Name on file | Email address on file |
| 14625280 | Name on file | Email address on file |
| 14625280 | Name on file | Email address on file |
| 14594420 | Name on file | Email address on file |
| 15359726 | Name on file | Email address on file |
| 13290267 | Name on file | Email address on file |
| 13655041 | Name on file | Email address on file |
| 14514791 | Name on file | Email address on file |
| 13621057 | Name on file | Email address on file |
| 14678048 | Name on file | Email address on file |
| 15369034 | Name on file | Email address on file |
| 13646112 | Name on file | Email address on file |
| 14045154 | Name on file | Email address on file |
| 13499938 | Name on file | Email address on file |
| 14230485 | Name on file | Email address on file |
| 13270384 | Name on file | Email address on file |
| 14644430 | Name on file | Email address on file |
| 13677978 | Name on file | Email address on file |
| 13406409 | Name on file | Email address on file |
| 13184590 | Name on file | Email address on file |
| 13674642 | Name on file | Email address on file |
| 14588916 | Name on file | Email address on file |
| 13138518 | Name on file | Email address on file |
| 13380940 | Name on file | Email address on file |
| 13354232 | Name on file | Email address on file |
| 13290059 | Name on file | Email address on file |
| 14205606 | Name on file | Email address on file |
| 15402555 | Name on file | Email address on file |
| 14598657 | Name on file | Email address on file |
| 14598657 | Name on file | Email address on file |
| 14131787 | Name on file | Email address on file |
| 14111094 | Name on file | Email address on file |
| 13994644 | Name on file | Email address on file |
| 13422928 | Name on file | Email address on file |
| 14580805 | Name on file | Email address on file |
| 14204363 | Name on file | Email address on file |
| 14599840 | Name on file | Email address on file |
| 14599840 | Name on file | Email address on file |
| 14143832 | Name on file | Email address on file |
| 14664968 | Name on file | Email address on file |
| 14664968 | Name on file | Email address on file |
| 13737123 | Name on file | Email address on file |
| 13264209 | Name on file | Email address on file |
| 14268795 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13169183 | Name on file | Email address on file |
| 13691776 | Name on file | Email address on file |
| 13312480 | Name on file | Email address on file |
| 14591920 | Name on file | Email address on file |
| 14591920 | Name on file | Email address on file |
| 14609620 | Name on file | Email address on file |
| 14609620 | Name on file | Email address on file |
| 14618989 | Name on file | Email address on file |
| 14618989 | Name on file | Email address on file |
| 13152062 | Name on file | Email address on file |
| 14586411 | Name on file | Email address on file |
| 14482708 | Name on file | Email address on file |
| 13577406 | Name on file | Email address on file |
| 13979141 | Name on file | Email address on file |
| 14391570 | Name on file | Email address on file |
| 14665907 | Name on file | Email address on file |
| 14665907 | Name on file | Email address on file |
| 15394735 | Name on file | Email address on file |
| 13842051 | Name on file | Email address on file |
| 13527069 | Name on file | Email address on file |
| 13798186 | Name on file | Email address on file |
| 13702642 | Name on file | Email address on file |
| 14477981 | Name on file | Email address on file |
| 13174495 | Name on file | Email address on file |
| 13287645 | Name on file | Email address on file |
| 13455374 | Name on file | Email address on file |
| 13834537 | Name on file | Email address on file |
| 14664512 | Name on file | Email address on file |
| 14616516 | Name on file | Email address on file |
| 14616516 | Name on file | Email address on file |
| 14664512 | Name on file | Email address on file |
| 13515608 | Name on file | Email address on file |
| 13453841 | Name on file | Email address on file |
| 14089138 | Name on file | Email address on file |
| 14130946 | Name on file | Email address on file |
| 13617782 | Name on file | Email address on file |
| 13307309 | Name on file | Email address on file |
| 14630016 | Name on file | Email address on file |
| 15398481 | Name on file | Email address on file |
| 13177493 | Name on file | Email address on file |
| 13335331 | Name on file | Email address on file |
| 14128126 | Name on file | Email address on file |
| 14276771 | Name on file | Email address on file |
| 14142597 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13649057 | Name on file | Email address on file |
| 14232011 | Name on file | Email address on file |
| 13501110 | Name on file | Email address on file |
| 14314020 | Name on file | Email address on file |
| 13947983 | Name on file | Email address on file |
| 14092099 | Name on file | Email address on file |
| 14623434 | Name on file | Email address on file |
| 14623434 | Name on file | Email address on file |
| 14251925 | Name on file | Email address on file |
| 14157540 | Name on file | Email address on file |
| 15368483 | Name on file | Email address on file |
| 13982975 | Name on file | Email address on file |
| 14121807 | Name on file | Email address on file |
| 14099807 | Name on file | Email address on file |
| 14331312 | Name on file | Email address on file |
| 13835791 | Name on file | Email address on file |
| 13158374 | Name on file | Email address on file |
| 13744031 | Name on file | Email address on file |
| 15410896 | Name on file | Email address on file |
| 13412891 | Name on file | Email address on file |
| 14341574 | Name on file | Email address on file |
| 13496666 | Name on file | Email address on file |
| 13941945 | Name on file | Email address on file |
| 13595089 | Name on file | Email address on file |
| 14082970 | Name on file | Email address on file |
| 14614260 | Name on file | Email address on file |
| 14340578 | Name on file | Email address on file |
| 13432650 | Name on file | Email address on file |
| 14669763 | Name on file | Email address on file |
| 13636093 | Name on file | Email address on file |
| 14241966 | Name on file | Email address on file |
| 13875410 | Name on file | Email address on file |
| 14289838 | Name on file | Email address on file |
| 13804842 | Name on file | Email address on file |
| 14592070 | Name on file | Email address on file |
| 14626697 | Name on file | Email address on file |
| 14681341 | Name on file | Email address on file |
| 14681341 | Name on file | Email address on file |
| 14615571 | Name on file | Email address on file |
| 14579757 | Name on file | Email address on file |
| 14579757 | Name on file | Email address on file |
| 14344739 | Name on file | Email address on file |
| 14237002 | Name on file | Email address on file |
| 13434321 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13476889 | Name on file | Email address on file |
| 13636007 | Name on file | Email address on file |
| 13544837 | Name on file | Email address on file |
| 13429827 | Name on file | Email address on file |
| 14044546 | Name on file | Email address on file |
| 14649563 | Name on file | Email address on file |
| 13736036 | Name on file | Email address on file |
| 14939540 | Name on file | Email address on file |
| 15409257 | Name on file | Email address on file |
| 14410145 | Name on file | Email address on file |
| 14400722 | Name on file | Email address on file |
| 14263391 | Name on file | Email address on file |
| 14675153 | Name on file | Email address on file |
| 14357525 | Name on file | Email address on file |
| 15409111 | Name on file | Email address on file |
| 13568431 | Name on file | Email address on file |
| 15282233 | Name on file | Email address on file |
| 13165100 | Name on file | Email address on file |
| 14590427 | Name on file | Email address on file |
| 14590427 | Name on file | Email address on file |
| 13442850 | Name on file | Email address on file |
| 14623130 | Name on file | Email address on file |
| 14610921 | Name on file | Email address on file |
| 13840389 | Name on file | Email address on file |
| 14427062 | Name on file | Email address on file |
| 13832428 | Name on file | Email address on file |
| 14213551 | Name on file | Email address on file |
| 14644276 | Name on file | Email address on file |
| 13269686 | Name on file | Email address on file |
| 14218198 | Name on file | Email address on file |
| 13964709 | Name on file | Email address on file |
| 13293382 | Name on file | Email address on file |
| 14151263 | Name on file | Email address on file |
| 14595236 | Name on file | Email address on file |
| 13387309 | Name on file | Email address on file |
| 15410442 | Name on file | Email address on file |
| 13979912 | Name on file | Email address on file |
| 14643107 | Name on file | Email address on file |
| 14055326 | Name on file | Email address on file |
| 14052983 | Name on file | Email address on file |
| 13395593 | Name on file | Email address on file |
| 14655557 | Name on file | Email address on file |
| 14655557 | Name on file | Email address on file |
| 13465855 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14606264 | Name on file | Email address on file |
| 14606264 | Name on file | Email address on file |
| 14040970 | Name on file | Email address on file |
| 14187810 | Name on file | Email address on file |
| 14604499 | Name on file | Email address on file |
| 13392946 | Name on file | Email address on file |
| 13626658 | Name on file | Email address on file |
| 13211335 | Name on file | Email address on file |
| 13431866 | Name on file | Email address on file |
| 13587837 | Name on file | Email address on file |
| 13894783 | Name on file | Email address on file |
| 14647676 | Name on file | Email address on file |
| 14647676 | Name on file | Email address on file |
| 14067017 | Name on file | Email address on file |
| 13224835 | Name on file | Email address on file |
| 14560573 | Name on file | Email address on file |
| 14560573 | Name on file | Email address on file |
| 13179999 | Name on file | Email address on file |
| 14582274 | Name on file | Email address on file |
| 13833867 | Name on file | Email address on file |
| 13775608 | Name on file | Email address on file |
| 14638607 | Name on file | Email address on file |
| 14074020 | Name on file | Email address on file |
| 13152615 | Name on file | Email address on file |
| 13742246 | Name on file | Email address on file |
| 14603425 | Name on file | Email address on file |
| 14410965 | Name on file | Email address on file |
| 14121853 | Name on file | Email address on file |
| 13481640 | Name on file | Email address on file |
| 13544411 | Name on file | Email address on file |
| 13444735 | Name on file | Email address on file |
| 13327179 | Name on file | Email address on file |
| 14444026 | Name on file | Email address on file |
| 14130220 | Name on file | Email address on file |
| 13340510 | Name on file | Email address on file |
| 13689165 | Name on file | Email address on file |
| 14665645 | Name on file | Email address on file |
| 13847842 | Name on file | Email address on file |
| 14619799 | Name on file | Email address on file |
| 14619799 | Name on file | Email address on file |
| 14222297 | Name on file | Email address on file |
| 13448099 | Name on file | Email address on file |
| 14557824 | Name on file | Email address on file |
| 14319225 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13668417 | Name on file | Email address on file |
| 13846880 | Name on file | Email address on file |
| 14679771 | Name on file | Email address on file |
| 14679771 | Name on file | Email address on file |
| 13871383 | Name on file | Email address on file |
| 13954199 | Name on file | Email address on file |
| 14626029 | Name on file | Email address on file |
| 15379222 | Name on file | Email address on file |
| 13473864 | Name on file | Email address on file |
| 13948819 | Name on file | Email address on file |
| 14141677 | Name on file | Email address on file |
| 14268718 | Name on file | Email address on file |
| 13620457 | Name on file | Email address on file |
| 14190782 | Name on file | Email address on file |
| 13337346 | Name on file | Email address on file |
| 13401463 | Name on file | Email address on file |
| 13512488 | Name on file | Email address on file |
| 14054463 | Name on file | Email address on file |
| 13912963 | Name on file | Email address on file |
| 14643901 | Name on file | Email address on file |
| 14617701 | Name on file | Email address on file |
| 13502039 | Name on file | Email address on file |
| 14180354 | Name on file | Email address on file |
| 14630628 | Name on file | Email address on file |
| 14630628 | Name on file | Email address on file |
| 13408362 | Name on file | Email address on file |
| 15148049 | Name on file | Email address on file |
| 14646115 | Name on file | Email address on file |
| 13360929 | Name on file | Email address on file |
| 13627966 | Name on file | Email address on file |
| 14658662 | Name on file | Email address on file |
| 13781297 | Name on file | Email address on file |
| 13798758 | Name on file | Email address on file |
| 13522702 | Name on file | Email address on file |
| 14681983 | Name on file | Email address on file |
| 14654961 | Name on file | Email address on file |
| 14654961 | Name on file | Email address on file |
| 15066968 | Name on file | Email address on file |
| 13563923 | Name on file | Email address on file |
| 13306439 | Name on file | Email address on file |
| 13149113 | Name on file | Email address on file |
| 13567965 | Name on file | Email address on file |
| 13942047 | Name on file | Email address on file |
| 13846773 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13182802 | Name on file | Email address on file |
| 14109390 | Name on file | Email address on file |
| 14179749 | Name on file | Email address on file |
| 13349494 | Name on file | Email address on file |
| 13923565 | Name on file | Email address on file |
| 15406837 | Name on file | Email address on file |
| 13599942 | Name on file | Email address on file |
| 13801174 | Name on file | Email address on file |
| 13666125 | Name on file | Email address on file |
| 14341520 | Name on file | Email address on file |
| 15384756 | Name on file | Email address on file |
| 13448603 | Name on file | Email address on file |
| 14611803 | Name on file | Email address on file |
| 14611803 | Name on file | Email address on file |
| 14586683 | Name on file | Email address on file |
| 13896920 | Name on file | Email address on file |
| 14361674 | Name on file | Email address on file |
| 14087798 | Name on file | Email address on file |
| 13371313 | Name on file | Email address on file |
| 14006264 | Name on file | Email address on file |
| 13830486 | Name on file | Email address on file |
| 14622879 | Name on file | Email address on file |
| 13264916 | Name on file | Email address on file |
| 13414670 | Name on file | Email address on file |
| 13186705 | Name on file | Email address on file |
| 13300706 | Name on file | Email address on file |
| 13710372 | Name on file | Email address on file |
| 14582267 | Name on file | Email address on file |
| 14633410 | Name on file | Email address on file |
| 13691407 | Name on file | Email address on file |
| 14432263 | Name on file | Email address on file |
| 14395566 | Name on file | Email address on file |
| 14044941 | Name on file | Email address on file |
| 14681065 | Name on file | Email address on file |
| 14625704 | Name on file | Email address on file |
| 13368252 | Name on file | Email address on file |
| 13867398 | Name on file | Email address on file |
| 14172668 | Name on file | Email address on file |
| 13527518 | Name on file | Email address on file |
| 13224327 | Name on file | Email address on file |
| 14675117 | Name on file | Email address on file |
| 13633978 | Name on file | Email address on file |
| 14625649 | Name on file | Email address on file |
| 13396518 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13594589 | Name on file | Email address on file |
| 13972257 | Name on file | Email address on file |
| 13345903 | Name on file | Email address on file |
| 13265222 | Name on file | Email address on file |
| 13622485 | Name on file | Email address on file |
| 13553325 | Name on file | Email address on file |
| 14288920 | Name on file | Email address on file |
| 13576635 | Name on file | Email address on file |
| 13645260 | Name on file | Email address on file |
| 14044115 | Name on file | Email address on file |
| 14655323 | Name on file | Email address on file |
| 13265994 | Name on file | Email address on file |
| 14610232 | Name on file | Email address on file |
| 14406170 | Name on file | Email address on file |
| 14655323 | Name on file | Email address on file |
| 13765243 | Name on file | Email address on file |
| 13577259 | Name on file | Email address on file |
| 14640130 | Name on file | Email address on file |
| 13175120 | Name on file | Email address on file |
| 14597319 | Name on file | Email address on file |
| 14676605 | Name on file | Email address on file |
| 13875887 | Name on file | Email address on file |
| 14131751 | Name on file | Email address on file |
| 14652113 | Name on file | Email address on file |
| 15289724 | Name on file | Email address on file |
| 13542240 | Name on file | Email address on file |
| 15142994 | Name on file | Email address on file |
| 13201784 | Name on file | Email address on file |
| 14009145 | Name on file | Email address on file |
| 13613318 | Name on file | Email address on file |
| 13595464 | Name on file | Email address on file |
| 14561117 | Name on file | Email address on file |
| 14615384 | Name on file | Email address on file |
| 14373885 | Name on file | Email address on file |
| 14274983 | Name on file | Email address on file |
| 14074050 | Name on file | Email address on file |
| 14020654 | Name on file | Email address on file |
| 14052268 | Name on file | Email address on file |
| 14607573 | Name on file | Email address on file |
| 13754921 | Name on file | Email address on file |
| 14095841 | Name on file | Email address on file |
| 13864737 | Name on file | Email address on file |
| 13205148 | Name on file | Email address on file |
| 13356162 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14579967 | Name on file | Email address on file |
| 14382252 | Name on file | Email address on file |
| 14122269 | Name on file | Email address on file |
| 14611205 | Name on file | Email address on file |
| 13313179 | Name on file | Email address on file |
| 14466207 | Name on file | Email address on file |
| 14639094 | Name on file | Email address on file |
| 14639094 | Name on file | Email address on file |
| 14592963 | Name on file | Email address on file |
| 14244865 | Name on file | Email address on file |
| 13192739 | Name on file | Email address on file |
| 14012294 | Name on file | Email address on file |
| 15374445 | Name on file | Email address on file |
| 13430934 | Name on file | Email address on file |
| 13399675 | Name on file | Email address on file |
| 14547252 | Name on file | Email address on file |
| 13344309 | Name on file | Email address on file |
| 13512406 | Name on file | Email address on file |
| 14268382 | Name on file | Email address on file |
| 13226274 | Name on file | Email address on file |
| 13830173 | Name on file | Email address on file |
| 14648044 | Name on file | Email address on file |
| 14648044 | Name on file | Email address on file |
| 13182655 | Name on file | Email address on file |
| 14560378 | Name on file | Email address on file |
| 14359874 | Name on file | Email address on file |
| 13372916 | Name on file | Email address on file |
| 13876799 | Name on file | Email address on file |
| 13304929 | Name on file | Email address on file |
| 14044792 | Name on file | Email address on file |
| 14113859 | Name on file | Email address on file |
| 13531735 | Name on file | Email address on file |
| 14076960 | Name on file | Email address on file |
| 13508804 | Name on file | Email address on file |
| 14179058 | Name on file | Email address on file |
| 13923562 | Name on file | Email address on file |
| 13139362 | Name on file | Email address on file |
| 13196505 | Name on file | Email address on file |
| 13606704 | Name on file | Email address on file |
| 14588027 | Name on file | Email address on file |
| 14588027 | Name on file | Email address on file |
| 13909692 | Name on file | Email address on file |
| 13707530 | Name on file | Email address on file |
| 14345211 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13212778 | Name on file | Email address on file |
| 13264079 | Name on file | Email address on file |
| 14130467 | Name on file | Email address on file |
| 13389630 | Name on file | Email address on file |
| 13181340 | Name on file | Email address on file |
| 13581739 | Name on file | Email address on file |
| 13791337 | Name on file | Email address on file |
| 13447700 | Name on file | Email address on file |
| 13853234 | Name on file | Email address on file |
| 14068667 | Name on file | Email address on file |
| 13642946 | Name on file | Email address on file |
| 13754968 | Name on file | Email address on file |
| 13475748 | Name on file | Email address on file |
| 13904071 | Name on file | Email address on file |
| 13720270 | Name on file | Email address on file |
| 15232877 | Name on file | Email address on file |
| 14589755 | Name on file | Email address on file |
| 13907822 | Name on file | Email address on file |
| 13746177 | Name on file | Email address on file |
| 14498990 | Name on file | Email address on file |
| 14590137 | Name on file | Email address on file |
| 13344869 | Name on file | Email address on file |
| 14058604 | Name on file | Email address on file |
| 14277215 | Name on file | Email address on file |
| 13415160 | Name on file | Email address on file |
| 14123740 | Name on file | Email address on file |
| 13417736 | Name on file | Email address on file |
| 14547050 | Name on file | Email address on file |
| 14519219 | Name on file | Email address on file |
| 13842158 | Name on file | Email address on file |
| 13416159 | Name on file | Email address on file |
| 13905884 | Name on file | Email address on file |
| 14254811 | Name on file | Email address on file |
| 13672172 | Name on file | Email address on file |
| 13630114 | Name on file | Email address on file |
| 14662148 | Name on file | Email address on file |
| 13706939 | Name on file | Email address on file |
| 14662148 | Name on file | Email address on file |
| 13797148 | Name on file | Email address on file |
| 14595272 | Name on file | Email address on file |
| 13692468 | Name on file | Email address on file |
| 14182341 | Name on file | Email address on file |
| 14249511 | Name on file | Email address on file |
| 14183722 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14545585 | Name on file | Email address on file |
| 13406299 | Name on file | Email address on file |
| 14681645 | Name on file | Email address on file |
| 14633892 | Name on file | Email address on file |
| 13818787 | Name on file | Email address on file |
| 14650944 | Name on file | Email address on file |
| 14289128 | Name on file | Email address on file |
| 13420831 | Name on file | Email address on file |
| 13412721 | Name on file | Email address on file |
| 13496047 | Name on file | Email address on file |
| 13985503 | Name on file | Email address on file |
| 13392614 | Name on file | Email address on file |
| 14384883 | Name on file | Email address on file |
| 13727482 | Name on file | Email address on file |
| 14457480 | Name on file | Email address on file |
| 13882815 | Name on file | Email address on file |
| 15411381 | Name on file | Email address on file |
| 14039933 | Name on file | Email address on file |
| 13830602 | Name on file | Email address on file |
| 14280970 | Name on file | Email address on file |
| 13926689 | Name on file | Email address on file |
| 14526875 | Name on file | Email address on file |
| 14206370 | Name on file | Email address on file |
| 14172724 | Name on file | Email address on file |
| 13778773 | Name on file | Email address on file |
| 14529952 | Name on file | Email address on file |
| 13513175 | Name on file | Email address on file |
| 13675612 | Name on file | Email address on file |
| 13904382 | Name on file | Email address on file |
| 14401665 | Name on file | Email address on file |
| 14659352 | Name on file | Email address on file |
| 15370642 | Name on file | Email address on file |
| 13382790 | Name on file | Email address on file |
| 13594515 | Name on file | Email address on file |
| 13189981 | Name on file | Email address on file |
| 14596369 | Name on file | Email address on file |
| 14653749 | Name on file | Email address on file |
| 13544231 | Name on file | Email address on file |
| 14653749 | Name on file | Email address on file |
| 13244167 | Name on file | Email address on file |
| 14014177 | Name on file | Email address on file |
| 14556071 | Name on file | Email address on file |
| 14664048 | Name on file | Email address on file |
| 14032090 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13313413 | Name on file | Email address on file |
| 13427875 | Name on file | Email address on file |
| 13824481 | Name on file | Email address on file |
| 14176818 | Name on file | Email address on file |
| 13663769 | Name on file | Email address on file |
| 14625847 | Name on file | Email address on file |
| 13684658 | Name on file | Email address on file |
| 14021190 | Name on file | Email address on file |
| 14188668 | Name on file | Email address on file |
| 14649851 | Name on file | Email address on file |
| 14077531 | Name on file | Email address on file |
| 13944718 | Name on file | Email address on file |
| 13158273 | Name on file | Email address on file |
| 14304644 | Name on file | Email address on file |
| 13422466 | Name on file | Email address on file |
| 13427032 | Name on file | Email address on file |
| 13974170 | Name on file | Email address on file |
| 13495646 | Name on file | Email address on file |
| 13593830 | Name on file | Email address on file |
| 14609130 | Name on file | Email address on file |
| 13320465 | Name on file | Email address on file |
| 14599026 | Name on file | Email address on file |
| 14599026 | Name on file | Email address on file |
| 15358546 | Name on file | Email address on file |
| 14274286 | Name on file | Email address on file |
| 14215580 | Name on file | Email address on file |
| 14599101 | Name on file | Email address on file |
| 14660592 | Name on file | Email address on file |
| 14409833 | Name on file | Email address on file |
| 13866061 | Name on file | Email address on file |
| 13543027 | Name on file | Email address on file |
| 15411285 | Name on file | Email address on file |
| 13197785 | Name on file | Email address on file |
| 13356238 | Name on file | Email address on file |
| 13390298 | Name on file | Email address on file |
| 13743007 | Name on file | Email address on file |
| 14663209 | Name on file | Email address on file |
| 13344592 | Name on file | Email address on file |
| 13946623 | Name on file | Email address on file |
| 13783541 | Name on file | Email address on file |
| 13400225 | Name on file | Email address on file |
| 13513157 | Name on file | Email address on file |
| 13335748 | Name on file | Email address on file |
| 14591147 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14591147 | Name on file | Email address on file |
| 14670454 | Name on file | Email address on file |
| 14652901 | Name on file | Email address on file |
| 13191675 | Name on file | Email address on file |
| 13865071 | Name on file | Email address on file |
| 14592624 | Name on file | Email address on file |
| 14000760 | Name on file | Email address on file |
| 13711201 | Name on file | Email address on file |
| 14653519 | Name on file | Email address on file |
| 13229964 | Name on file | Email address on file |
| 14009020 | Name on file | Email address on file |
| 14636389 | Name on file | Email address on file |
| 13211302 | Name on file | Email address on file |
| 14636389 | Name on file | Email address on file |
| 14603542 | Name on file | Email address on file |
| 13561153 | Name on file | Email address on file |
| 13466696 | Name on file | Email address on file |
| 13859316 | Name on file | Email address on file |
| 13473248 | Name on file | Email address on file |
| 13338619 | Name on file | Email address on file |
| 14140268 | Name on file | Email address on file |
| 13670467 | Name on file | Email address on file |
| 13352425 | Name on file | Email address on file |
| 14636729 | Name on file | Email address on file |
| 14156885 | Name on file | Email address on file |
| 14636729 | Name on file | Email address on file |
| 14638496 | Name on file | Email address on file |
| 13875379 | Name on file | Email address on file |
| 14213589 | Name on file | Email address on file |
| 14228881 | Name on file | Email address on file |
| 13430338 | Name on file | Email address on file |
| 13339480 | Name on file | Email address on file |
| 13493379 | Name on file | Email address on file |
| 14105413 | Name on file | Email address on file |
| 13668072 | Name on file | Email address on file |
| 14115717 | Name on file | Email address on file |
| 14542191 | Name on file | Email address on file |
| 14544460 | Name on file | Email address on file |
| 14293051 | Name on file | Email address on file |
| 14668425 | Name on file | Email address on file |
| 13431380 | Name on file | Email address on file |
| 14686032 | Name on file | Email address on file |
| 14686032 | Name on file | Email address on file |
| 14022047 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15392106 | Name on file | Email address on file |
| 13849699 | Name on file | Email address on file |
| 13220711 | Name on file | Email address on file |
| 14294151 | Name on file | Email address on file |
| 14685018 | Name on file | Email address on file |
| 14685018 | Name on file | Email address on file |
| 13955928 | Name on file | Email address on file |
| 13481742 | Name on file | Email address on file |
| 13144139 | Name on file | Email address on file |
| 13349548 | Name on file | Email address on file |
| 13594751 | Name on file | Email address on file |
| 13417158 | Name on file | Email address on file |
| 13657031 | Name on file | Email address on file |
| 15395414 | Name on file | Email address on file |
| 13583248 | Name on file | Email address on file |
| 13566314 | Name on file | Email address on file |
| 14592048 | Name on file | Email address on file |
| 14631673 | Name on file | Email address on file |
| 14631673 | Name on file | Email address on file |
| 13409667 | Name on file | Email address on file |
| 14160483 | Name on file | Email address on file |
| 13430694 | Name on file | Email address on file |
| 13289234 | Name on file | Email address on file |
| 14677635 | Name on file | Email address on file |
| 15361566 | Name on file | Email address on file |
| 14642916 | Name on file | Email address on file |
| 14116075 | Name on file | Email address on file |
| 13893759 | Name on file | Email address on file |
| 13681486 | Name on file | Email address on file |
| 14671452 | Name on file | Email address on file |
| 14232917 | Name on file | Email address on file |
| 14671452 | Name on file | Email address on file |
| 14126760 | Name on file | Email address on file |
| 13853363 | Name on file | Email address on file |
| 13450337 | Name on file | Email address on file |
| 13429506 | Name on file | Email address on file |
| 14209464 | Name on file | Email address on file |
| 13422549 | Name on file | Email address on file |
| 14148752 | Name on file | Email address on file |
| 13278123 | Name on file | Email address on file |
| 13795237 | Name on file | Email address on file |
| 14272363 | Name on file | Email address on file |
| 14267560 | Name on file | Email address on file |
| 14098162 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13324111 | Name on file | Email address on file |
| 13243602 | Name on file | Email address on file |
| 14638317 | Name on file | Email address on file |
| 14215354 | Name on file | Email address on file |
| 13713435 | Name on file | Email address on file |
| 14270170 | Name on file | Email address on file |
| 13966746 | Name on file | Email address on file |
| 13726277 | Name on file | Email address on file |
| 13589738 | Name on file | Email address on file |
| 14589654 | Name on file | Email address on file |
| 14589654 | Name on file | Email address on file |
| 13555456 | Name on file | Email address on file |
| 14352674 | Name on file | Email address on file |
| 13551610 | Name on file | Email address on file |
| 13632615 | Name on file | Email address on file |
| 13586996 | Name on file | Email address on file |
| 13819482 | Name on file | Email address on file |
| 13679410 | Name on file | Email address on file |
| 13829115 | Name on file | Email address on file |
| 13502909 | Name on file | Email address on file |
| 14669688 | Name on file | Email address on file |
| 13142753 | Name on file | Email address on file |
| 13515206 | Name on file | Email address on file |
| 14278447 | Name on file | Email address on file |
| 13805800 | Name on file | Email address on file |
| 14660684 | Name on file | Email address on file |
| 14660684 | Name on file | Email address on file |
| 15375833 | Name on file | Email address on file |
| 14630133 | Name on file | Email address on file |
| 15401128 | Name on file | Email address on file |
| 14163093 | Name on file | Email address on file |
| 14034702 | Name on file | Email address on file |
| 13947109 | Name on file | Email address on file |
| 14589497 | Name on file | Email address on file |
| 14647841 | Name on file | Email address on file |
| 14630644 | Name on file | Email address on file |
| 13938080 | Name on file | Email address on file |
| 13229822 | Name on file | Email address on file |
| 13956848 | Name on file | Email address on file |
| 13526827 | Name on file | Email address on file |
| 14551027 | Name on file | Email address on file |
| 14609812 | Name on file | Email address on file |
| 14609812 | Name on file | Email address on file |
| 14642392 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14038892 | Name on file | Email address on file |
| 13352738 | Name on file | Email address on file |
| 14452785 | Name on file | Email address on file |
| 14014678 | Name on file | Email address on file |
| 15282181 | Name on file | Email address on file |
| 14114078 | Name on file | Email address on file |
| 13314676 | Name on file | Email address on file |
| 13599199 | Name on file | Email address on file |
| 13286305 | Name on file | Email address on file |
| 13879321 | Name on file | Email address on file |
| 14627747 | Name on file | Email address on file |
| 13830172 | Name on file | Email address on file |
| 14222377 | Name on file | Email address on file |
| 13669506 | Name on file | Email address on file |
| 15403131 | Name on file | Email address on file |
| 14667394 | Name on file | Email address on file |
| 13780900 | Name on file | Email address on file |
| 13142941 | Name on file | Email address on file |
| 13835055 | Name on file | Email address on file |
| 13905110 | Name on file | Email address on file |
| 14659350 | Name on file | Email address on file |
| 14580755 | Name on file | Email address on file |
| 13931407 | Name on file | Email address on file |
| 13491481 | Name on file | Email address on file |
| 14534015 | Name on file | Email address on file |
| 15360963 | Name on file | Email address on file |
| 13428405 | Name on file | Email address on file |
| 14623883 | Name on file | Email address on file |
| 13770485 | Name on file | Email address on file |
| 14610834 | Name on file | Email address on file |
| 14610834 | Name on file | Email address on file |
| 14277330 | Name on file | Email address on file |
| 14174790 | Name on file | Email address on file |
| 14594636 | Name on file | Email address on file |
| 13631747 | Name on file | Email address on file |
| 13360284 | Name on file | Email address on file |
| 14063703 | Name on file | Email address on file |
| 13162216 | Name on file | Email address on file |
| 13475834 | Name on file | Email address on file |
| 14591427 | Name on file | Email address on file |
| 13591379 | Name on file | Email address on file |
| 14680700 | Name on file | Email address on file |
| 14193094 | Name on file | Email address on file |
| 14123608 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14559573 | Name on file | Email address on file |
| 14559573 | Name on file | Email address on file |
| 14258864 | Name on file | Email address on file |
| 13609821 | Name on file | Email address on file |
| 14081290 | Name on file | Email address on file |
| 13171811 | Name on file | Email address on file |
| 13982100 | Name on file | Email address on file |
| 14153195 | Name on file | Email address on file |
| 13826306 | Name on file | Email address on file |
| 13973894 | Name on file | Email address on file |
| 13509124 | Name on file | Email address on file |
| 14055933 | Name on file | Email address on file |
| 13878836 | Name on file | Email address on file |
| 13717186 | Name on file | Email address on file |
| 14500936 | Name on file | Email address on file |
| 13535805 | Name on file | Email address on file |
| 14633606 | Name on file | Email address on file |
| 14335292 | Name on file | Email address on file |
| 15386830 | Name on file | Email address on file |
| 13925789 | Name on file | Email address on file |
| 14058271 | Name on file | Email address on file |
| 13468150 | Name on file | Email address on file |
| 14988810 | Name on file | Email address on file |
| 13904949 | Name on file | Email address on file |
| 14589027 | Name on file | Email address on file |
| 14589027 | Name on file | Email address on file |
| 13377622 | Name on file | Email address on file |
| 13338915 | Name on file | Email address on file |
| 14646094 | Name on file | Email address on file |
| 14615844 | Name on file | Email address on file |
| 13463478 | Name on file | Email address on file |
| 13771894 | Name on file | Email address on file |
| 14418140 | Name on file | Email address on file |
| 14080106 | Name on file | Email address on file |
| 13865754 | Name on file | Email address on file |
| 13361042 | Name on file | Email address on file |
| 13643745 | Name on file | Email address on file |
| 13343899 | Name on file | Email address on file |
| 13683804 | Name on file | Email address on file |
| 13622918 | Name on file | Email address on file |
| 14598246 | Name on file | Email address on file |
| 13886470 | Name on file | Email address on file |
| 14674770 | Name on file | Email address on file |
| 14252166 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13313142 | Name on file | Email address on file |
| 13412951 | Name on file | Email address on file |
| 13955926 | Name on file | Email address on file |
| 14622579 | Name on file | Email address on file |
| 14622579 | Name on file | Email address on file |
| 13796338 | Name on file | Email address on file |
| 14096135 | Name on file | Email address on file |
| 13871345 | Name on file | Email address on file |
| 15410156 | Name on file | Email address on file |
| 14280260 | Name on file | Email address on file |
| 14615414 | Name on file | Email address on file |
| 14025832 | Name on file | Email address on file |
| 14126053 | Name on file | Email address on file |
| 13273302 | Name on file | Email address on file |
| 14665544 | Name on file | Email address on file |
| 14679639 | Name on file | Email address on file |
| 13463434 | Name on file | Email address on file |
| 14450296 | Name on file | Email address on file |
| 14600997 | Name on file | Email address on file |
| 14653271 | Name on file | Email address on file |
| 14634246 | Name on file | Email address on file |
| 14656153 | Name on file | Email address on file |
| 13469729 | Name on file | Email address on file |
| 13832425 | Name on file | Email address on file |
| 13447217 | Name on file | Email address on file |
| 14209174 | Name on file | Email address on file |
| 13504425 | Name on file | Email address on file |
| 13360312 | Name on file | Email address on file |
| 13824203 | Name on file | Email address on file |
| 14213375 | Name on file | Email address on file |
| 14643512 | Name on file | Email address on file |
| 13383724 | Name on file | Email address on file |
| 14643512 | Name on file | Email address on file |
| 14642559 | Name on file | Email address on file |
| 14184482 | Name on file | Email address on file |
| 14642559 | Name on file | Email address on file |
| 13331317 | Name on file | Email address on file |
| 15410704 | Name on file | Email address on file |
| 13824560 | Name on file | Email address on file |
| 13800101 | Name on file | Email address on file |
| 13395176 | Name on file | Email address on file |
| 13458451 | Name on file | Email address on file |
| 14560733 | Name on file | Email address on file |
| 14560733 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14140965 | Name on file | Email address on file |
| 13770009 | Name on file | Email address on file |
| 13665060 | Name on file | Email address on file |
| 13607242 | Name on file | Email address on file |
| 13263299 | Name on file | Email address on file |
| 13823421 | Name on file | Email address on file |
| 14455920 | Name on file | Email address on file |
| 14672767 | Name on file | Email address on file |
| 14672767 | Name on file | Email address on file |
| 14537732 | Name on file | Email address on file |
| 14637802 | Name on file | Email address on file |
| 14609694 | Name on file | Email address on file |
| 14609694 | Name on file | Email address on file |
| 14583311 | Name on file | Email address on file |
| 13383852 | Name on file | Email address on file |
| 14669708 | Name on file | Email address on file |
| 13604002 | Name on file | Email address on file |
| 14443058 | Name on file | Email address on file |
| 14273953 | Name on file | Email address on file |
| 13985997 | Name on file | Email address on file |
| 14587104 | Name on file | Email address on file |
| 13576484 | Name on file | Email address on file |
| 14587104 | Name on file | Email address on file |
| 13509162 | Name on file | Email address on file |
| 13830528 | Name on file | Email address on file |
| 14341899 | Name on file | Email address on file |
| 13852930 | Name on file | Email address on file |
| 13889074 | Name on file | Email address on file |
| 13219279 | Name on file | Email address on file |
| 13734262 | Name on file | Email address on file |
| 14643501 | Name on file | Email address on file |
| 14677975 | Name on file | Email address on file |
| 14316131 | Name on file | Email address on file |
| 13952254 | Name on file | Email address on file |
| 13194096 | Name on file | Email address on file |
| 14595099 | Name on file | Email address on file |
| 13524527 | Name on file | Email address on file |
| 13954292 | Name on file | Email address on file |
| 13538913 | Name on file | Email address on file |
| 13666281 | Name on file | Email address on file |
| 14595099 | Name on file | Email address on file |
| 13361618 | Name on file | Email address on file |
| 14598469 | Name on file | Email address on file |
| 14607450 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14673633 | Name on file | Email address on file |
| 14673633 | Name on file | Email address on file |
| 14390863 | Name on file | Email address on file |
| 13138391 | Name on file | Email address on file |
| 14611077 | Name on file | Email address on file |
| 14394803 | Name on file | Email address on file |
| 13321802 | Name on file | Email address on file |
| 13363140 | Name on file | Email address on file |
| 13935303 | Name on file | Email address on file |
| 14160473 | Name on file | Email address on file |
| 14067673 | Name on file | Email address on file |
| 14668182 | Name on file | Email address on file |
| 13563806 | Name on file | Email address on file |
| 13875507 | Name on file | Email address on file |
| 13241956 | Name on file | Email address on file |
| 14556061 | Name on file | Email address on file |
| 14616573 | Name on file | Email address on file |
| 14266688 | Name on file | Email address on file |
| 14266688 | Name on file | Email address on file |
| 13904847 | Name on file | Email address on file |
| 14619134 | Name on file | Email address on file |
| 14611459 | Name on file | Email address on file |
| 14408505 | Name on file | Email address on file |
| 13621490 | Name on file | Email address on file |
| 13871895 | Name on file | Email address on file |
| 14653329 | Name on file | Email address on file |
| 14674114 | Name on file | Email address on file |
| 14653329 | Name on file | Email address on file |
| 14649097 | Name on file | Email address on file |
| 14096899 | Name on file | Email address on file |
| 13353719 | Name on file | Email address on file |
| 13843818 | Name on file | Email address on file |
| 13751271 | Name on file | Email address on file |
| 14218040 | Name on file | Email address on file |
| 13375435 | Name on file | Email address on file |
| 13373692 | Name on file | Email address on file |
| 14649021 | Name on file | Email address on file |
| 14138460 | Name on file | Email address on file |
| 13866278 | Name on file | Email address on file |
| 13485632 | Name on file | Email address on file |
| 13726956 | Name on file | Email address on file |
| 13742189 | Name on file | Email address on file |
| 13563634 | Name on file | Email address on file |
| 15381530 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13488035 | Name on file | Email address on file |
| 13248701 | Name on file | Email address on file |
| 14012100 | Name on file | Email address on file |
| 14521420 | Name on file | Email address on file |
| 14037511 | Name on file | Email address on file |
| 13770683 | Name on file | Email address on file |
| 14589858 | Name on file | Email address on file |
| 14159752 | Name on file | Email address on file |
| 14186676 | Name on file | Email address on file |
| 13877956 | Name on file | Email address on file |
| 14589858 | Name on file | Email address on file |
| 13758097 | Name on file | Email address on file |
| 14246460 | Name on file | Email address on file |
| 13807894 | Name on file | Email address on file |
| 13556514 | Name on file | Email address on file |
| 15412144 | Name on file | Email address on file |
| 14117812 | Name on file | Email address on file |
| 13855379 | Name on file | Email address on file |
| 13803960 | Name on file | Email address on file |
| 14003114 | Name on file | Email address on file |
| 14052258 | Name on file | Email address on file |
| 14600441 | Name on file | Email address on file |
| 14600441 | Name on file | Email address on file |
| 13176130 | Name on file | Email address on file |
| 13816993 | Name on file | Email address on file |
| 13815729 | Name on file | Email address on file |
| 13789238 | Name on file | Email address on file |
| 14583404 | Name on file | Email address on file |
| 14344420 | Name on file | Email address on file |
| 13339567 | Name on file | Email address on file |
| 13914322 | Name on file | Email address on file |
| 13142812 | Name on file | Email address on file |
| 13756114 | Name on file | Email address on file |
| 13546329 | Name on file | Email address on file |
| 13456021 | Name on file | Email address on file |
| 13869354 | Name on file | Email address on file |
| 14108701 | Name on file | Email address on file |
| 14325651 | Name on file | Email address on file |
| 13375448 | Name on file | Email address on file |
| 14623794 | Name on file | Email address on file |
| 13456511 | Name on file | Email address on file |
| 13665043 | Name on file | Email address on file |
| 14612975 | Name on file | Email address on file |
| 14491008 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14122637 | Name on file | Email address on file |
| 13883927 | Name on file | Email address on file |
| 13644163 | Name on file | Email address on file |
| 13212383 | Name on file | Email address on file |
| 14649259 | Name on file | Email address on file |
| 14633165 | Name on file | Email address on file |
| 14633165 | Name on file | Email address on file |
| 14196556 | Name on file | Email address on file |
| 14580068 | Name on file | Email address on file |
| 14580068 | Name on file | Email address on file |
| 14591753 | Name on file | Email address on file |
| 13439246 | Name on file | Email address on file |
| 13718774 | Name on file | Email address on file |
| 14530264 | Name on file | Email address on file |
| 14275703 | Name on file | Email address on file |
| 15046426 | Name on file | Email address on file |
| 14679724 | Name on file | Email address on file |
| 14295529 | Name on file | Email address on file |
| 13756170 | Name on file | Email address on file |
| 14559813 | Name on file | Email address on file |
| 14559813 | Name on file | Email address on file |
| 14657041 | Name on file | Email address on file |
| 14657041 | Name on file | Email address on file |
| 13773250 | Name on file | Email address on file |
| 15405014 | Name on file | Email address on file |
| 13900877 | Name on file | Email address on file |
| 13938579 | Name on file | Email address on file |
| 14245967 | Name on file | Email address on file |
| 13291042 | Name on file | Email address on file |
| 14583472 | Name on file | Email address on file |
| 14655966 | Name on file | Email address on file |
| 14158964 | Name on file | Email address on file |
| 14426437 | Name on file | Email address on file |
| 13551149 | Name on file | Email address on file |
| 13473411 | Name on file | Email address on file |
| 13402760 | Name on file | Email address on file |
| 14624497 | Name on file | Email address on file |
| 14230095 | Name on file | Email address on file |
| 13938107 | Name on file | Email address on file |
| 14242030 | Name on file | Email address on file |
| 14368877 | Name on file | Email address on file |
| 14263306 | Name on file | Email address on file |
| 15379256 | Name on file | Email address on file |
| 13797846 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13370986 | Name on file | Email address on file |
| 14024525 | Name on file | Email address on file |
| 13675787 | Name on file | Email address on file |
| 13706095 | Name on file | Email address on file |
| 13272826 | Name on file | Email address on file |
| 13369881 | Name on file | Email address on file |
| 14636427 | Name on file | Email address on file |
| 14636427 | Name on file | Email address on file |
| 13966587 | Name on file | Email address on file |
| 13241069 | Name on file | Email address on file |
| 13473445 | Name on file | Email address on file |
| 14646995 | Name on file | Email address on file |
| 14602410 | Name on file | Email address on file |
| 14651420 | Name on file | Email address on file |
| 14651420 | Name on file | Email address on file |
| 14258100 | Name on file | Email address on file |
| 13911558 | Name on file | Email address on file |
| 13316302 | Name on file | Email address on file |
| 13929335 | Name on file | Email address on file |
| 14614651 | Name on file | Email address on file |
| 14609227 | Name on file | Email address on file |
| 14609227 | Name on file | Email address on file |
| 14614651 | Name on file | Email address on file |
| 14252513 | Name on file | Email address on file |
| 14998873 | Name on file | Email address on file |
| 15406848 | Name on file | Email address on file |
| 14545708 | Name on file | Email address on file |
| 14671612 | Name on file | Email address on file |
| 14591245 | Name on file | Email address on file |
| 14591245 | Name on file | Email address on file |
| 13283841 | Name on file | Email address on file |
| 14038667 | Name on file | Email address on file |
| 13594898 | Name on file | Email address on file |
| 13148840 | Name on file | Email address on file |
| 13539348 | Name on file | Email address on file |
| 13774202 | Name on file | Email address on file |
| 13360959 | Name on file | Email address on file |
| 14070179 | Name on file | Email address on file |
| 14214212 | Name on file | Email address on file |
| 14327911 | Name on file | Email address on file |
| 13326509 | Name on file | Email address on file |
| 14004125 | Name on file | Email address on file |
| 13519902 | Name on file | Email address on file |
| 14620808 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14653824 | Name on file | Email address on file |
| 14653824 | Name on file | Email address on file |
| 14606432 | Name on file | Email address on file |
| 14097740 | Name on file | Email address on file |
| 13753684 | Name on file | Email address on file |
| 14179614 | Name on file | Email address on file |
| 13816538 | Name on file | Email address on file |
| 13697845 | Name on file | Email address on file |
| 14607394 | Name on file | Email address on file |
| 13226904 | Name on file | Email address on file |
| 14600610 | Name on file | Email address on file |
| 14342591 | Name on file | Email address on file |
| 13510532 | Name on file | Email address on file |
| 14237722 | Name on file | Email address on file |
| 13865050 | Name on file | Email address on file |
| 13338113 | Name on file | Email address on file |
| 14586711 | Name on file | Email address on file |
| 15394298 | Name on file | Email address on file |
| 13977163 | Name on file | Email address on file |
| 14621286 | Name on file | Email address on file |
| 14621286 | Name on file | Email address on file |
| 13299451 | Name on file | Email address on file |
| 14008865 | Name on file | Email address on file |
| 14038821 | Name on file | Email address on file |
| 13756732 | Name on file | Email address on file |
| 14630220 | Name on file | Email address on file |
| 13316607 | Name on file | Email address on file |
| 14675174 | Name on file | Email address on file |
| 13215616 | Name on file | Email address on file |
| 14268307 | Name on file | Email address on file |
| 14157663 | Name on file | Email address on file |
| 14279173 | Name on file | Email address on file |
| 13510462 | Name on file | Email address on file |
| 14660165 | Name on file | Email address on file |
| 14068718 | Name on file | Email address on file |
| 13290406 | Name on file | Email address on file |
| 14660165 | Name on file | Email address on file |
| 14076401 | Name on file | Email address on file |
| 14624185 | Name on file | Email address on file |
| 13405921 | Name on file | Email address on file |
| 14271528 | Name on file | Email address on file |
| 14271528 | Name on file | Email address on file |
| 13373061 | Name on file | Email address on file |
| 15412227 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13205959 | Name on file | Email address on file |
| 13648607 | Name on file | Email address on file |
| 13700685 | Name on file | Email address on file |
| 14033978 | Name on file | Email address on file |
| 13194106 | Name on file | Email address on file |
| 14601258 | Name on file | Email address on file |
| 14601258 | Name on file | Email address on file |
| 13671874 | Name on file | Email address on file |
| 13587805 | Name on file | Email address on file |
| 13912008 | Name on file | Email address on file |
| 14627537 | Name on file | Email address on file |
| 13583292 | Name on file | Email address on file |
| 13242172 | Name on file | Email address on file |
| 14474449 | Name on file | Email address on file |
| 14254402 | Name on file | Email address on file |
| 14560976 | Name on file | Email address on file |
| 14058966 | Name on file | Email address on file |
| 13994944 | Name on file | Email address on file |
| 14197443 | Name on file | Email address on file |
| 14496920 | Name on file | Email address on file |
| 14435030 | Name on file | Email address on file |
| 14175946 | Name on file | Email address on file |
| 14605529 | Name on file | Email address on file |
| 14594307 | Name on file | Email address on file |
| 14587722 | Name on file | Email address on file |
| 14611514 | Name on file | Email address on file |
| 13893828 | Name on file | Email address on file |
| 14659542 | Name on file | Email address on file |
| 13167601 | Name on file | Email address on file |
| 14668336 | Name on file | Email address on file |
| 14668336 | Name on file | Email address on file |
| 15380732 | Name on file | Email address on file |
| 14010561 | Name on file | Email address on file |
| 14659700 | Name on file | Email address on file |
| 14659700 | Name on file | Email address on file |
| 14613025 | Name on file | Email address on file |
| 14613025 | Name on file | Email address on file |
| 14626234 | Name on file | Email address on file |
| 13264446 | Name on file | Email address on file |
| 14626234 | Name on file | Email address on file |
| 13807928 | Name on file | Email address on file |
| 13718452 | Name on file | Email address on file |
| 14646928 | Name on file | Email address on file |
| 13666700 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13620187 | Name on file | Email address on file |
| 14380177 | Name on file | Email address on file |
| 14077812 | Name on file | Email address on file |
| 13337401 | Name on file | Email address on file |
| 13200511 | Name on file | Email address on file |
| 14667546 | Name on file | Email address on file |
| 13205940 | Name on file | Email address on file |
| 13496642 | Name on file | Email address on file |
| 14579577 | Name on file | Email address on file |
| 14579577 | Name on file | Email address on file |
| 13927040 | Name on file | Email address on file |
| 13784291 | Name on file | Email address on file |
| 14170822 | Name on file | Email address on file |
| 13753680 | Name on file | Email address on file |
| 13557432 | Name on file | Email address on file |
| 13369017 | Name on file | Email address on file |
| 13545889 | Name on file | Email address on file |
| 14684296 | Name on file | Email address on file |
| 13323049 | Name on file | Email address on file |
| 14677848 | Name on file | Email address on file |
| 13503204 | Name on file | Email address on file |
| 14677848 | Name on file | Email address on file |
| 14618397 | Name on file | Email address on file |
| 14129449 | Name on file | Email address on file |
| 13424697 | Name on file | Email address on file |
| 13212819 | Name on file | Email address on file |
| 14019716 | Name on file | Email address on file |
| 13658641 | Name on file | Email address on file |
| 14605845 | Name on file | Email address on file |
| 13636031 | Name on file | Email address on file |
| 13239552 | Name on file | Email address on file |
| 14630701 | Name on file | Email address on file |
| 13592336 | Name on file | Email address on file |
| 14672887 | Name on file | Email address on file |
| 13694550 | Name on file | Email address on file |
| 13349456 | Name on file | Email address on file |
| 13386801 | Name on file | Email address on file |
| 14257814 | Name on file | Email address on file |
| 14686582 | Name on file | Email address on file |
| 13973143 | Name on file | Email address on file |
| 14558034 | Name on file | Email address on file |
| 14587461 | Name on file | Email address on file |
| 14647756 | Name on file | Email address on file |
| 14558034 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14647756 | Name on file | Email address on file |
| 14509279 | Name on file | Email address on file |
| 14038299 | Name on file | Email address on file |
| 14170521 | Name on file | Email address on file |
| 14654197 | Name on file | Email address on file |
| 13206303 | Name on file | Email address on file |
| 13689027 | Name on file | Email address on file |
| 13307439 | Name on file | Email address on file |
| 13927915 | Name on file | Email address on file |
| 14086171 | Name on file | Email address on file |
| 13927663 | Name on file | Email address on file |
| 13266153 | Name on file | Email address on file |
| 13362565 | Name on file | Email address on file |
| 14614533 | Name on file | Email address on file |
| 14613457 | Name on file | Email address on file |
| 14614533 | Name on file | Email address on file |
| 14678410 | Name on file | Email address on file |
| 14651947 | Name on file | Email address on file |
| 13635973 | Name on file | Email address on file |
| 14293698 | Name on file | Email address on file |
| 13330442 | Name on file | Email address on file |
| 14651947 | Name on file | Email address on file |
| 15402771 | Name on file | Email address on file |
| 14649481 | Name on file | Email address on file |
| 14093369 | Name on file | Email address on file |
| 13930610 | Name on file | Email address on file |
| 14659446 | Name on file | Email address on file |
| 14659446 | Name on file | Email address on file |
| 13878713 | Name on file | Email address on file |
| 13697222 | Name on file | Email address on file |
| 14581098 | Name on file | Email address on file |
| 14581098 | Name on file | Email address on file |
| 13672930 | Name on file | Email address on file |
| 14182331 | Name on file | Email address on file |
| 14331052 | Name on file | Email address on file |
| 14661433 | Name on file | Email address on file |
| 13522727 | Name on file | Email address on file |
| 13855671 | Name on file | Email address on file |
| 13552128 | Name on file | Email address on file |
| 13235458 | Name on file | Email address on file |
| 14596271 | Name on file | Email address on file |
| 13385284 | Name on file | Email address on file |
| 13974435 | Name on file | Email address on file |
| 13167091 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13856726 | Name on file | Email address on file |
| 13479087 | Name on file | Email address on file |
| 13647825 | Name on file | Email address on file |
| 13932888 | Name on file | Email address on file |
| 14677355 | Name on file | Email address on file |
| 13737561 | Name on file | Email address on file |
| 13684765 | Name on file | Email address on file |
| 14633626 | Name on file | Email address on file |
| 13243100 | Name on file | Email address on file |
| 14477700 | Name on file | Email address on file |
| 14335539 | Name on file | Email address on file |
| 13154492 | Name on file | Email address on file |
| 14291761 | Name on file | Email address on file |
| 13529037 | Name on file | Email address on file |
| 13555888 | Name on file | Email address on file |
| 13441930 | Name on file | Email address on file |
| 13677304 | Name on file | Email address on file |
| 13238099 | Name on file | Email address on file |
| 13400809 | Name on file | Email address on file |
| 14630396 | Name on file | Email address on file |
| 14660577 | Name on file | Email address on file |
| 14177533 | Name on file | Email address on file |
| 14100314 | Name on file | Email address on file |
| 13956480 | Name on file | Email address on file |
| 14278566 | Name on file | Email address on file |
| 13513298 | Name on file | Email address on file |
| 13605343 | Name on file | Email address on file |
| 14440990 | Name on file | Email address on file |
| 14524803 | Name on file | Email address on file |
| 13223912 | Name on file | Email address on file |
| 14651432 | Name on file | Email address on file |
| 13984754 | Name on file | Email address on file |
| 14651432 | Name on file | Email address on file |
| 13681374 | Name on file | Email address on file |
| 13515828 | Name on file | Email address on file |
| 13832745 | Name on file | Email address on file |
| 13358873 | Name on file | Email address on file |
| 13479951 | Name on file | Email address on file |
| 14229404 | Name on file | Email address on file |
| 13746127 | Name on file | Email address on file |
| 14683994 | Name on file | Email address on file |
| 13567797 | Name on file | Email address on file |
| 13478482 | Name on file | Email address on file |
| 13795841 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13901025 | Name on file | Email address on file |
| 13910557 | Name on file | Email address on file |
| 14615898 | Name on file | Email address on file |
| 13511618 | Name on file | Email address on file |
| 13559151 | Name on file | Email address on file |
| 15407531 | Name on file | Email address on file |
| 14384276 | Name on file | Email address on file |
| 14667408 | Name on file | Email address on file |
| 14540326 | Name on file | Email address on file |
| 13513020 | Name on file | Email address on file |
| 13366347 | Name on file | Email address on file |
| 13206211 | Name on file | Email address on file |
| 13340640 | Name on file | Email address on file |
| 13327265 | Name on file | Email address on file |
| 14401793 | Name on file | Email address on file |
| 13224785 | Name on file | Email address on file |
| 14560130 | Name on file | Email address on file |
| 13199948 | Name on file | Email address on file |
| 14610379 | Name on file | Email address on file |
| 14610379 | Name on file | Email address on file |
| 13941104 | Name on file | Email address on file |
| 14635987 | Name on file | Email address on file |
| 14594044 | Name on file | Email address on file |
| 14256541 | Name on file | Email address on file |
| 13745430 | Name on file | Email address on file |
| 14249067 | Name on file | Email address on file |
| 14682483 | Name on file | Email address on file |
| 14221308 | Name on file | Email address on file |
| 14041767 | Name on file | Email address on file |
| 13888831 | Name on file | Email address on file |
| 14669151 | Name on file | Email address on file |
| 14397712 | Name on file | Email address on file |
| 14561366 | Name on file | Email address on file |
| 13354085 | Name on file | Email address on file |
| 13220029 | Name on file | Email address on file |
| 14680264 | Name on file | Email address on file |
| 14680264 | Name on file | Email address on file |
| 14165506 | Name on file | Email address on file |
| 13586812 | Name on file | Email address on file |
| 14606143 | Name on file | Email address on file |
| 13638845 | Name on file | Email address on file |
| 14621734 | Name on file | Email address on file |
| 13676645 | Name on file | Email address on file |
| 14269875 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14594170 | Name on file | Email address on file |
| 14594170 | Name on file | Email address on file |
| 13424553 | Name on file | Email address on file |
| 14230031 | Name on file | Email address on file |
| 14591108 | Name on file | Email address on file |
| 13316313 | Name on file | Email address on file |
| 13297322 | Name on file | Email address on file |
| 13465219 | Name on file | Email address on file |
| 14162817 | Name on file | Email address on file |
| 13871962 | Name on file | Email address on file |
| 14208293 | Name on file | Email address on file |
| 15392997 | Name on file | Email address on file |
| 14113294 | Name on file | Email address on file |
| 14077794 | Name on file | Email address on file |
| 13152707 | Name on file | Email address on file |
| 13337071 | Name on file | Email address on file |
| 13927578 | Name on file | Email address on file |
| 14636429 | Name on file | Email address on file |
| 14636429 | Name on file | Email address on file |
| 13636203 | Name on file | Email address on file |
| 14238120 | Name on file | Email address on file |
| 14677905 | Name on file | Email address on file |
| 14238120 | Name on file | Email address on file |
| 14644153 | Name on file | Email address on file |
| 14644153 | Name on file | Email address on file |
| 13380523 | Name on file | Email address on file |
| 13398598 | Name on file | Email address on file |
| 14607938 | Name on file | Email address on file |
| 14318339 | Name on file | Email address on file |
| 14597677 | Name on file | Email address on file |
| 14597677 | Name on file | Email address on file |
| 14001066 | Name on file | Email address on file |
| 13734026 | Name on file | Email address on file |
| 14613365 | Name on file | Email address on file |
| 14143409 | Name on file | Email address on file |
| 13286577 | Name on file | Email address on file |
| 13670308 | Name on file | Email address on file |
| 14640646 | Name on file | Email address on file |
| 13968318 | Name on file | Email address on file |
| 13680088 | Name on file | Email address on file |
| 14657219 | Name on file | Email address on file |
| 13529401 | Name on file | Email address on file |
| 14498497 | Name on file | Email address on file |
| 13445473 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13882762 | Name on file | Email address on file |
| 13731778 | Name on file | Email address on file |
| 13404869 | Name on file | Email address on file |
| 13694438 | Name on file | Email address on file |
| 13208948 | Name on file | Email address on file |
| 14151111 | Name on file | Email address on file |
| 15364941 | Name on file | Email address on file |
| 14339608 | Name on file | Email address on file |
| 14681264 | Name on file | Email address on file |
| 14445826 | Name on file | Email address on file |
| 14681264 | Name on file | Email address on file |
| 13272972 | Name on file | Email address on file |
| 13480798 | Name on file | Email address on file |
| 13557647 | Name on file | Email address on file |
| 13351259 | Name on file | Email address on file |
| 13959289 | Name on file | Email address on file |
| 13495401 | Name on file | Email address on file |
| 13916057 | Name on file | Email address on file |
| 14672109 | Name on file | Email address on file |
| 13657415 | Name on file | Email address on file |
| 14601697 | Name on file | Email address on file |
| 13546998 | Name on file | Email address on file |
| 14605397 | Name on file | Email address on file |
| 14231550 | Name on file | Email address on file |
| 13817056 | Name on file | Email address on file |
| 14538962 | Name on file | Email address on file |
| 14225119 | Name on file | Email address on file |
| 13945316 | Name on file | Email address on file |
| 13286424 | Name on file | Email address on file |
| 13245802 | Name on file | Email address on file |
| 13597333 | Name on file | Email address on file |
| 14133612 | Name on file | Email address on file |
| 13754697 | Name on file | Email address on file |
| 14661471 | Name on file | Email address on file |
| 13398835 | Name on file | Email address on file |
| 13523097 | Name on file | Email address on file |
| 13954062 | Name on file | Email address on file |
| 14270557 | Name on file | Email address on file |
| 13509123 | Name on file | Email address on file |
| 14590396 | Name on file | Email address on file |
| 13439066 | Name on file | Email address on file |
| 13396532 | Name on file | Email address on file |
| 14585617 | Name on file | Email address on file |
| 13808383 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13563243 | Name on file | Email address on file |
| 14478460 | Name on file | Email address on file |
| 14515995 | Name on file | Email address on file |
| 13576028 | Name on file | Email address on file |
| 14019411 | Name on file | Email address on file |
| 13754658 | Name on file | Email address on file |
| 14295620 | Name on file | Email address on file |
| 14541607 | Name on file | Email address on file |
| 14643502 | Name on file | Email address on file |
| 14675455 | Name on file | Email address on file |
| 13489365 | Name on file | Email address on file |
| 14304724 | Name on file | Email address on file |
| 14473128 | Name on file | Email address on file |
| 13902151 | Name on file | Email address on file |
| 14406225 | Name on file | Email address on file |
| 15381089 | Name on file | Email address on file |
| 13969515 | Name on file | Email address on file |
| 13732539 | Name on file | Email address on file |
| 14636680 | Name on file | Email address on file |
| 14636680 | Name on file | Email address on file |
| 14373843 | Name on file | Email address on file |
| 14676393 | Name on file | Email address on file |
| 14676393 | Name on file | Email address on file |
| 13349485 | Name on file | Email address on file |
| 14662021 | Name on file | Email address on file |
| 14662021 | Name on file | Email address on file |
| 13807864 | Name on file | Email address on file |
| 13295500 | Name on file | Email address on file |
| 13208935 | Name on file | Email address on file |
| 13247224 | Name on file | Email address on file |
| 13622274 | Name on file | Email address on file |
| 14196763 | Name on file | Email address on file |
| 14366524 | Name on file | Email address on file |
| 13719486 | Name on file | Email address on file |
| 13752485 | Name on file | Email address on file |
| 13222637 | Name on file | Email address on file |
| 14121842 | Name on file | Email address on file |
| 14586203 | Name on file | Email address on file |
| 14016465 | Name on file | Email address on file |
| 13901341 | Name on file | Email address on file |
| 13695506 | Name on file | Email address on file |
| 14268113 | Name on file | Email address on file |
| 13799164 | Name on file | Email address on file |
| 13342102 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13892831 | Name on file | Email address on file |
| 13871880 | Name on file | Email address on file |
| 14451195 | Name on file | Email address on file |
| 14238822 | Name on file | Email address on file |
| 15145525 | Name on file | Email address on file |
| 13341038 | Name on file | Email address on file |
| 13380355 | Name on file | Email address on file |
| 14658531 | Name on file | Email address on file |
| 13236369 | Name on file | Email address on file |
| 13143885 | Name on file | Email address on file |
| 14056086 | Name on file | Email address on file |
| 14586360 | Name on file | Email address on file |
| 13291026 | Name on file | Email address on file |
| 14207247 | Name on file | Email address on file |
| 14673179 | Name on file | Email address on file |
| 14673179 | Name on file | Email address on file |
| 13794304 | Name on file | Email address on file |
| 13922844 | Name on file | Email address on file |
| 14619919 | Name on file | Email address on file |
| 14619919 | Name on file | Email address on file |
| 14161114 | Name on file | Email address on file |
| 14610365 | Name on file | Email address on file |
| 14610365 | Name on file | Email address on file |
| 13959957 | Name on file | Email address on file |
| 14371471 | Name on file | Email address on file |
| 14582170 | Name on file | Email address on file |
| 14590986 | Name on file | Email address on file |
| 14590986 | Name on file | Email address on file |
| 14064234 | Name on file | Email address on file |
| 15022018 | Name on file | Email address on file |
| 13780035 | Name on file | Email address on file |
| 14194407 | Name on file | Email address on file |
| 14673658 | Name on file | Email address on file |
| 14673658 | Name on file | Email address on file |
| 14042761 | Name on file | Email address on file |
| 13569564 | Name on file | Email address on file |
| 13523578 | Name on file | Email address on file |
| 13383155 | Name on file | Email address on file |
| 14167286 | Name on file | Email address on file |
| 13750924 | Name on file | Email address on file |
| 13588146 | Name on file | Email address on file |
| 13509262 | Name on file | Email address on file |
| 13462340 | Name on file | Email address on file |
| 14599352 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14088184 | Name on file | Email address on file |
| 13639319 | Name on file | Email address on file |
| 14424238 | Name on file | Email address on file |
| 13535385 | Name on file | Email address on file |
| 13973814 | Name on file | Email address on file |
| 14604989 | Name on file | Email address on file |
| 14618077 | Name on file | Email address on file |
| 14598406 | Name on file | Email address on file |
| 14618077 | Name on file | Email address on file |
| 14598406 | Name on file | Email address on file |
| 14121788 | Name on file | Email address on file |
| 14147270 | Name on file | Email address on file |
| 13577521 | Name on file | Email address on file |
| 13840361 | Name on file | Email address on file |
| 14657309 | Name on file | Email address on file |
| 14657309 | Name on file | Email address on file |
| 14676073 | Name on file | Email address on file |
| 13575339 | Name on file | Email address on file |
| 14651365 | Name on file | Email address on file |
| 13851354 | Name on file | Email address on file |
| 13338066 | Name on file | Email address on file |
| 13843793 | Name on file | Email address on file |
| 13419782 | Name on file | Email address on file |
| 14385114 | Name on file | Email address on file |
| 13763044 | Name on file | Email address on file |
| 14581246 | Name on file | Email address on file |
| 14550654 | Name on file | Email address on file |
| 13786404 | Name on file | Email address on file |
| 14546216 | Name on file | Email address on file |
| 13407308 | Name on file | Email address on file |
| 13546557 | Name on file | Email address on file |
| 14619562 | Name on file | Email address on file |
| 14619562 | Name on file | Email address on file |
| 13867319 | Name on file | Email address on file |
| 13542086 | Name on file | Email address on file |
| 13242231 | Name on file | Email address on file |
| 14612067 | Name on file | Email address on file |
| 14612067 | Name on file | Email address on file |
| 13147631 | Name on file | Email address on file |
| 13609780 | Name on file | Email address on file |
| 13723104 | Name on file | Email address on file |
| 14109907 | Name on file | Email address on file |
| 14357383 | Name on file | Email address on file |
| 13738930 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15405582 | Name on file | Email address on file |
| 14095897 | Name on file | Email address on file |
| 13143907 | Name on file | Email address on file |
| 14630197 | Name on file | Email address on file |
| 14630197 | Name on file | Email address on file |
| 13773381 | Name on file | Email address on file |
| 14274364 | Name on file | Email address on file |
| 15392115 | Name on file | Email address on file |
| 13474848 | Name on file | Email address on file |
| 13937666 | Name on file | Email address on file |
| 14152610 | Name on file | Email address on file |
| 15271077 | Name on file | Email address on file |
| 14592669 | Name on file | Email address on file |
| 14488138 | Name on file | Email address on file |
| 14405866 | Name on file | Email address on file |
| 14499808 | Name on file | Email address on file |
| 14144695 | Name on file | Email address on file |
| 14125873 | Name on file | Email address on file |
| 14318400 | Name on file | Email address on file |
| 13936994 | Name on file | Email address on file |
| 14317840 | Name on file | Email address on file |
| 13851659 | Name on file | Email address on file |
| 14134731 | Name on file | Email address on file |
| 14673285 | Name on file | Email address on file |
| 14401909 | Name on file | Email address on file |
| 14542048 | Name on file | Email address on file |
| 14392869 | Name on file | Email address on file |
| 13581351 | Name on file | Email address on file |
| 14637629 | Name on file | Email address on file |
| 13620390 | Name on file | Email address on file |
| 13148031 | Name on file | Email address on file |
| 13850338 | Name on file | Email address on file |
| 13793958 | Name on file | Email address on file |
| 13583253 | Name on file | Email address on file |
| 13527199 | Name on file | Email address on file |
| 15402059 | Name on file | Email address on file |
| 14021213 | Name on file | Email address on file |
| 14622179 | Name on file | Email address on file |
| 14622179 | Name on file | Email address on file |
| 13317589 | Name on file | Email address on file |
| 13252202 | Name on file | Email address on file |
| 14546195 | Name on file | Email address on file |
| 13302448 | Name on file | Email address on file |
| 14373877 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14535398 | Name on file | Email address on file |
| 14170073 | Name on file | Email address on file |
| 14623649 | Name on file | Email address on file |
| 13394822 | Name on file | Email address on file |
| 13394913 | Name on file | Email address on file |
| 14584128 | Name on file | Email address on file |
| 14584128 | Name on file | Email address on file |
| 14593178 | Name on file | Email address on file |
| 14593178 | Name on file | Email address on file |
| 13376314 | Name on file | Email address on file |
| 14419708 | Name on file | Email address on file |
| 14269166 | Name on file | Email address on file |
| 13394656 | Name on file | Email address on file |
| 14340192 | Name on file | Email address on file |
| 14087546 | Name on file | Email address on file |
| 13855657 | Name on file | Email address on file |
| 13957141 | Name on file | Email address on file |
| 13968331 | Name on file | Email address on file |
| 13473570 | Name on file | Email address on file |
| 15403298 | Name on file | Email address on file |
| 14655580 | Name on file | Email address on file |
| 14673199 | Name on file | Email address on file |
| 14673199 | Name on file | Email address on file |
| 13530007 | Name on file | Email address on file |
| 14613415 | Name on file | Email address on file |
| 14613415 | Name on file | Email address on file |
| 14991204 | Name on file | Email address on file |
| 14963833 | Name on file | Email address on file |
| 14923726 | Name on file | Email address on file |
| 15166946 | Name on file | Email address on file |
| 13346545 | Name on file | Email address on file |
| 13293638 | Name on file | Email address on file |
| 13310764 | Name on file | Email address on file |
| 14353151 | Name on file | Email address on file |
| 14404963 | Name on file | Email address on file |
| 13272856 | Name on file | Email address on file |
| 14021117 | Name on file | Email address on file |
| 13621048 | Name on file | Email address on file |
| 14047755 | Name on file | Email address on file |
| 13852699 | Name on file | Email address on file |
| 14043372 | Name on file | Email address on file |
| 18996492 | Name on file | Email address on file |
| 14594338 | Name on file | Email address on file |
| 13885945 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15124900 | Name on file | Email address on file |
| 14934825 | Name on file | Email address on file |
| 18333265 | Name on file | Email address on file |
| 14553922 | Name on file | Email address on file |
| 13397868 | Name on file | Email address on file |
| 14423267 | Name on file | Email address on file |
| 18256589 | Name on file | Email address on file |
| 18261087 | Name on file | Email address on file |
| 19026997 | Name on file | Email address on file |
| 13304470 | Name on file | Email address on file |
| 14091847 | Name on file | Email address on file |
| 13922962 | Name on file | Email address on file |
| 14203901 | Name on file | Email address on file |
| 13163594 | Name on file | Email address on file |
| 14408001 | Name on file | Email address on file |
| 14103171 | Name on file | Email address on file |
| 13841744 | Name on file | Email address on file |
| 14323182 | Name on file | Email address on file |
| 15392400 | Name on file | Email address on file |
| 14132016 | Name on file | Email address on file |
| 14267717 | Name on file | Email address on file |
| 13731775 | Name on file | Email address on file |
| 15208598 | Name on file | Email address on file |
| 14145589 | Name on file | Email address on file |
| 13660943 | Name on file | Email address on file |
| 13279304 | Name on file | Email address on file |
| 14504067 | Name on file | Email address on file |
| 14613000 | Name on file | Email address on file |
| 14525264 | Name on file | Email address on file |
| 13724332 | Name on file | Email address on file |
| 13415490 | Name on file | Email address on file |
| 16854714 | Name on file | Email address on file |
| 14591815 | Name on file | Email address on file |
| 14534014 | Name on file | Email address on file |
| 13468178 | Name on file | Email address on file |
| 13859469 | Name on file | Email address on file |
| 14510156 | Name on file | Email address on file |
| 14675508 | Name on file | Email address on file |
| 14593010 | Name on file | Email address on file |
| 13492433 | Name on file | Email address on file |
| 14130456 | Name on file | Email address on file |
| 13706604 | Name on file | Email address on file |
| 14342244 | Name on file | Email address on file |
| 15140582 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13462868 | Name on file | Email address on file |
| 22145434 | Name on file | Email address on file |
| 13359413 | Name on file | Email address on file |
| 13485254 | Name on file | Email address on file |
| 13380805 | Name on file | Email address on file |
| 14494174 | Name on file | Email address on file |
| 14988924 | Name on file | Email address on file |
| 15166533 | Name on file | Email address on file |
| 14093072 | Name on file | Email address on file |
| 18266011 | Name on file | Email address on file |
| 19028141 | Name on file | Email address on file |
| 14421023 | Name on file | Email address on file |
| 14391621 | Name on file | Email address on file |
| 14945481 | Name on file | Email address on file |
| 19017842 | Name on file | Email address on file |
| 13423221 | Name on file | Email address on file |
| 15073706 | Name on file | Email address on file |
| 15176520 | Name on file | Email address on file |
| 15124492 | Name on file | Email address on file |
| 15290629 | Name on file | Email address on file |
| 15290629 | Name on file | Email address on file |
| 18278465 | Name on file | Email address on file |
| 15253482 | Name on file | Email address on file |
| 15207389 | Name on file | Email address on file |
| 15274561 | Name on file | Email address on file |
| 15279489 | Name on file | Email address on file |
| 14940723 | Name on file | Email address on file |
| 13496418 | Name on file | Email address on file |
| 15275361 | Name on file | Email address on file |
| 15121782 | Name on file | Email address on file |
| 13184343 | Name on file | Email address on file |
| 18334075 | Name on file | Email address on file |
| 15227658 | Name on file | Email address on file |
| 15037520 | Name on file | Email address on file |
| 15085758 | Name on file | Email address on file |
| 15233431 | Name on file | Email address on file |
| 14477911 | Name on file | Email address on file |
| 15227803 | Name on file | Email address on file |
| 14351796 | Name on file | Email address on file |
| 15075902 | Name on file | Email address on file |
| 15162723 | Name on file | Email address on file |
| 18331575 | Name on file | Email address on file |
| 13222520 | Name on file | Email address on file |
| 15066795 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14918417 | Name on file | Email address on file |
| 15167006 | Name on file | Email address on file |
| 15195763 | Name on file | Email address on file |
| 14992119 | Name on file | Email address on file |
| 14943482 | Name on file | Email address on file |
| 14933356 | Name on file | Email address on file |
| 15273579 | Name on file | Email address on file |
| 15050000 | Name on file | Email address on file |
| 13752376 | Name on file | Email address on file |
| 14632400 | Name on file | Email address on file |
| 14166220 | Name on file | Email address on file |
| 13214719 | Name on file | Email address on file |
| 14579576 | Name on file | Email address on file |
| 14579576 | Name on file | Email address on file |
| 13433077 | Name on file | Email address on file |
| 14121392 | Name on file | Email address on file |
| 14449345 | Name on file | Email address on file |
| 14670093 | Name on file | Email address on file |
| 13861705 | Name on file | Email address on file |
| 13182575 | Name on file | Email address on file |
| 14615605 | Name on file | Email address on file |
| 13514837 | Name on file | Email address on file |
| 14679707 | Name on file | Email address on file |
| 14197942 | Name on file | Email address on file |
| 14364342 | Name on file | Email address on file |
| 13685611 | Name on file | Email address on file |
| 14227644 | Name on file | Email address on file |
| 13818503 | Name on file | Email address on file |
| 14517075 | Name on file | Email address on file |
| 13736444 | Name on file | Email address on file |
| 14425312 | Name on file | Email address on file |
| 14128097 | Name on file | Email address on file |
| 14556218 | Name on file | Email address on file |
| 14193755 | Name on file | Email address on file |
| 13413975 | Name on file | Email address on file |
| 13246979 | Name on file | Email address on file |
| 13941096 | Name on file | Email address on file |
| 14654151 | Name on file | Email address on file |
| 14349963 | Name on file | Email address on file |
| 14468437 | Name on file | Email address on file |
| 13629559 | Name on file | Email address on file |
| 13387680 | Name on file | Email address on file |
| 13731391 | Name on file | Email address on file |
| 13740182 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13633327 | Name on file | Email address on file |
| 13895598 | Name on file | Email address on file |
| 14070708 | Name on file | Email address on file |
| 13655402 | Name on file | Email address on file |
| 14411243 | Name on file | Email address on file |
| 14357490 | Name on file | Email address on file |
| 14536424 | Name on file | Email address on file |
| 13391013 | Name on file | Email address on file |
| 13954172 | Name on file | Email address on file |
| 14626398 | Name on file | Email address on file |
| 14626398 | Name on file | Email address on file |
| 13270389 | Name on file | Email address on file |
| 14466114 | Name on file | Email address on file |
| 13846095 | Name on file | Email address on file |
| 14342964 | Name on file | Email address on file |
| 13883065 | Name on file | Email address on file |
| 14582886 | Name on file | Email address on file |
| 14582886 | Name on file | Email address on file |
| 14232913 | Name on file | Email address on file |
| 13960365 | Name on file | Email address on file |
| 13988686 | Name on file | Email address on file |
| 14319606 | Name on file | Email address on file |
| 13940799 | Name on file | Email address on file |
| 14443710 | Name on file | Email address on file |
| 13321689 | Name on file | Email address on file |
| 14386760 | Name on file | Email address on file |
| 14270805 | Name on file | Email address on file |
| 13307860 | Name on file | Email address on file |
| 13790295 | Name on file | Email address on file |
| 13516827 | Name on file | Email address on file |
| 13771317 | Name on file | Email address on file |
| 13901823 | Name on file | Email address on file |
| 13264952 | Name on file | Email address on file |
| 13189834 | Name on file | Email address on file |
| 13928228 | Name on file | Email address on file |
| 13306641 | Name on file | Email address on file |
| 13377777 | Name on file | Email address on file |
| 13632780 | Name on file | Email address on file |
| 14673268 | Name on file | Email address on file |
| 13193849 | Name on file | Email address on file |
| 14006117 | Name on file | Email address on file |
| 13174189 | Name on file | Email address on file |
| 13460852 | Name on file | Email address on file |
| 13890610 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14673946 | Name on file | Email address on file |
| 14388682 | Name on file | Email address on file |
| 14379872 | Name on file | Email address on file |
| 13580793 | Name on file | Email address on file |
| 13163214 | Name on file | Email address on file |
| 13739508 | Name on file | Email address on file |
| 14475289 | Name on file | Email address on file |
| 14581515 | Name on file | Email address on file |
| 13851660 | Name on file | Email address on file |
| 13709391 | Name on file | Email address on file |
| 14555496 | Name on file | Email address on file |
| 14348794 | Name on file | Email address on file |
| 14667531 | Name on file | Email address on file |
| 13225097 | Name on file | Email address on file |
| 14254108 | Name on file | Email address on file |
| 14283959 | Name on file | Email address on file |
| 14661448 | Name on file | Email address on file |
| 14661448 | Name on file | Email address on file |
| 14379102 | Name on file | Email address on file |
| 13151613 | Name on file | Email address on file |
| 14464085 | Name on file | Email address on file |
| 13941228 | Name on file | Email address on file |
| 13911349 | Name on file | Email address on file |
| 14386768 | Name on file | Email address on file |
| 13621610 | Name on file | Email address on file |
| 13492699 | Name on file | Email address on file |
| 14496216 | Name on file | Email address on file |
| 14442386 | Name on file | Email address on file |
| 13578050 | Name on file | Email address on file |
| 13290297 | Name on file | Email address on file |
| 13283226 | Name on file | Email address on file |
| 14624299 | Name on file | Email address on file |
| 14624299 | Name on file | Email address on file |
| 13883086 | Name on file | Email address on file |
| 14147024 | Name on file | Email address on file |
| 13498889 | Name on file | Email address on file |
| 13748407 | Name on file | Email address on file |
| 13206356 | Name on file | Email address on file |
| 13224811 | Name on file | Email address on file |
| 14040746 | Name on file | Email address on file |
| 14343155 | Name on file | Email address on file |
| 13397673 | Name on file | Email address on file |
| 13506851 | Name on file | Email address on file |
| 14604197 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13956378 | Name on file | Email address on file |
| 13515322 | Name on file | Email address on file |
| 14546135 | Name on file | Email address on file |
| 14434553 | Name on file | Email address on file |
| 13445447 | Name on file | Email address on file |
| 14551127 | Name on file | Email address on file |
| 13586506 | Name on file | Email address on file |
| 13746080 | Name on file | Email address on file |
| 14397422 | Name on file | Email address on file |
| 14339741 | Name on file | Email address on file |
| 13149363 | Name on file | Email address on file |
| 13352094 | Name on file | Email address on file |
| 14228631 | Name on file | Email address on file |
| 15364923 | Name on file | Email address on file |
| 14065351 | Name on file | Email address on file |
| 13769000 | Name on file | Email address on file |
| 13420790 | Name on file | Email address on file |
| 13915341 | Name on file | Email address on file |
| 13511384 | Name on file | Email address on file |
| 13317537 | Name on file | Email address on file |
| 14266914 | Name on file | Email address on file |
| 16848543 | Name on file | Email address on file |
| 13984043 | Name on file | Email address on file |
| 14235649 | Name on file | Email address on file |
| 14118192 | Name on file | Email address on file |
| 14090267 | Name on file | Email address on file |
| 13789065 | Name on file | Email address on file |
| 13597697 | Name on file | Email address on file |
| 14649890 | Name on file | Email address on file |
| 14506048 | Name on file | Email address on file |
| 14068804 | Name on file | Email address on file |
| 13662185 | Name on file | Email address on file |
| 13905591 | Name on file | Email address on file |
| 14319535 | Name on file | Email address on file |
| 13501053 | Name on file | Email address on file |
| 14433234 | Name on file | Email address on file |
| 13600179 | Name on file | Email address on file |
| 14674567 | Name on file | Email address on file |
| 13280045 | Name on file | Email address on file |
| 13832274 | Name on file | Email address on file |
| 13346548 | Name on file | Email address on file |
| 15080150 | Name on file | Email address on file |
| 14661578 | Name on file | Email address on file |
| 13910352 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14672335 | Name on file | Email address on file |
| 13390521 | Name on file | Email address on file |
| 14477196 | Name on file | Email address on file |
| 13858076 | Name on file | Email address on file |
| 14050925 | Name on file | Email address on file |
| 13459353 | Name on file | Email address on file |
| 14437998 | Name on file | Email address on file |
| 13685217 | Name on file | Email address on file |
| 13675786 | Name on file | Email address on file |
| 13227145 | Name on file | Email address on file |
| 14593783 | Name on file | Email address on file |
| 14593783 | Name on file | Email address on file |
| 13141469 | Name on file | Email address on file |
| 13962890 | Name on file | Email address on file |
| 13651547 | Name on file | Email address on file |
| 13714104 | Name on file | Email address on file |
| 13362681 | Name on file | Email address on file |
| 13899504 | Name on file | Email address on file |
| 14234699 | Name on file | Email address on file |
| 13923376 | Name on file | Email address on file |
| 14680243 | Name on file | Email address on file |
| 14647276 | Name on file | Email address on file |
| 14647276 | Name on file | Email address on file |
| 14386370 | Name on file | Email address on file |
| 13334705 | Name on file | Email address on file |
| 16861427 | Name on file | Email address on file |
| 13757976 | Name on file | Email address on file |
| 13184411 | Name on file | Email address on file |
| 13803751 | Name on file | Email address on file |
| 14104911 | Name on file | Email address on file |
| 14258281 | Name on file | Email address on file |
| 13881195 | Name on file | Email address on file |
| 14629016 | Name on file | Email address on file |
| 14295771 | Name on file | Email address on file |
| 14124930 | Name on file | Email address on file |
| 14646489 | Name on file | Email address on file |
| 14678275 | Name on file | Email address on file |
| 13649795 | Name on file | Email address on file |
| 14610885 | Name on file | Email address on file |
| 14610885 | Name on file | Email address on file |
| 13887339 | Name on file | Email address on file |
| 14952207 | Name on file | Email address on file |
| 13987891 | Name on file | Email address on file |
| 13331996 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15409110 | Name on file | Email address on file |
| 13692780 | Name on file | Email address on file |
| 15057045 | Name on file | Email address on file |
| 14918567 | Name on file | Email address on file |
| 15030343 | Name on file | Email address on file |
| 15278264 | Name on file | Email address on file |
| 15110371 | Name on file | Email address on file |
| 15272251 | Name on file | Email address on file |
| 15286807 | Name on file | Email address on file |
| 15286807 | Name on file | Email address on file |
| 15117637 | Name on file | Email address on file |
| 14910693 | Name on file | Email address on file |
| 15061957 | Name on file | Email address on file |
| 13170812 | Name on file | Email address on file |
| 15270827 | Name on file | Email address on file |
| 14491090 | Name on file | Email address on file |
| 14555393 | Name on file | Email address on file |
| 15042349 | Name on file | Email address on file |
| 14006069 | Name on file | Email address on file |
| 14134629 | Name on file | Email address on file |
| 15183601 | Name on file | Email address on file |
| 14231650 | Name on file | Email address on file |
| 14552603 | Name on file | Email address on file |
| 13327644 | Name on file | Email address on file |
| 15037382 | Name on file | Email address on file |
| 13489812 | Name on file | Email address on file |
| 13877561 | Name on file | Email address on file |
| 15159954 | Name on file | Email address on file |
| 14539996 | Name on file | Email address on file |
| 13428996 | Name on file | Email address on file |
| 14554588 | Name on file | Email address on file |
| 14617713 | Name on file | Email address on file |
| 13601963 | Name on file | Email address on file |
| 18303895 | Name on file | Email address on file |
| 15151224 | Name on file | Email address on file |
| 14555163 | Name on file | Email address on file |
| 15278815 | Name on file | Email address on file |
| 15288639 | Name on file | Email address on file |
| 14931178 | Name on file | Email address on file |
| 13607966 | Name on file | Email address on file |
| 14512740 | Name on file | Email address on file |
| 14995264 | Name on file | Email address on file |
| 13253791 | Name on file | Email address on file |
| 15220011 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14993230 | Name on file | Email address on file |
| 15216734 | Name on file | Email address on file |
| 18962602 | Name on file | Email address on file |
| 18291450 | Name on file | Email address on file |
| 15140865 | Name on file | Email address on file |
| 13631940 | Name on file | Email address on file |
| 15062093 | Name on file | Email address on file |
| 14987819 | Name on file | Email address on file |
| 13977757 | Name on file | Email address on file |
| 18965755 | Name on file | Email address on file |
| 18296476 | Name on file | Email address on file |
| 13685403 | Name on file | Email address on file |
| 15090740 | Name on file | Email address on file |
| 14126678 | Name on file | Email address on file |
| 13348551 | Name on file | Email address on file |
| 13340199 | Name on file | Email address on file |
| 14068535 | Name on file | Email address on file |
| 15104863 | Name on file | Email address on file |
| 15249586 | Name on file | Email address on file |
| 13789257 | Name on file | Email address on file |
| 14674745 | Name on file | Email address on file |
| 14262578 | Name on file | Email address on file |
| 13453725 | Name on file | Email address on file |
| 14271665 | Name on file | Email address on file |
| 13580084 | Name on file | Email address on file |
| 14469226 | Name on file | Email address on file |
| 14616339 | Name on file | Email address on file |
| 14372511 | Name on file | Email address on file |
| 15242672 | Name on file | Email address on file |
| 15216954 | Name on file | Email address on file |
| 14623576 | Name on file | Email address on file |
| 14623576 | Name on file | Email address on file |
| 18984816 | Name on file | Email address on file |
| 19019288 | Name on file | Email address on file |
| 19018596 | Name on file | Email address on file |
| 14098389 | Name on file | Email address on file |
| 13400690 | Name on file | Email address on file |
| 14002146 | Name on file | Email address on file |
| 13334476 | Name on file | Email address on file |
| 14188227 | Name on file | Email address on file |
| 14459351 | Name on file | Email address on file |
| 13806119 | Name on file | Email address on file |
| 15271150 | Name on file | Email address on file |
| 13564610 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18284771 | Name on file | Email address on file |
| 13287362 | Name on file | Email address on file |
| 13701263 | Name on file | Email address on file |
| 13662353 | Name on file | Email address on file |
| 13589427 | Name on file | Email address on file |
| 13923593 | Name on file | Email address on file |
| 15081942 | Name on file | Email address on file |
| 15279423 | Name on file | Email address on file |
| 14999845 | Name on file | Email address on file |
| 14283966 | Name on file | Email address on file |
| 14195774 | Name on file | Email address on file |
| 15293262 | Name on file | Email address on file |
| 16849480 | Name on file | Email address on file |
| 22419159 | Name on file | Email address on file |
| 14552502 | Name on file | Email address on file |
| 14597479 | Name on file | Email address on file |
| 18991757 | Name on file | Email address on file |
| 18966946 | Name on file | Email address on file |
| 18998401 | Name on file | Email address on file |
| 13191909 | Name on file | Email address on file |
| 14588199 | Name on file | Email address on file |
| 19033933 | Name on file | Email address on file |
| 18252144 | Name on file | Email address on file |
| 13545700 | Name on file | Email address on file |
| 15103209 | Name on file | Email address on file |
| 13638350 | Name on file | Email address on file |
| 13750853 | Name on file | Email address on file |
| 13808379 | Name on file | Email address on file |
| 18269742 | Name on file | Email address on file |
| 13243269 | Name on file | Email address on file |
| 15071250 | Name on file | Email address on file |
| 15119018 | Name on file | Email address on file |
| 13959123 | Name on file | Email address on file |
| 18253241 | Name on file | Email address on file |
| 15023871 | Name on file | Email address on file |
| 13766217 | Name on file | Email address on file |
| 14521822 | Name on file | Email address on file |
| 14579512 | Name on file | Email address on file |
| 15284187 | Name on file | Email address on file |
| 18328824 | Name on file | Email address on file |
| 18265403 | Name on file | Email address on file |
| 14553241 | Name on file | Email address on file |
| 15129315 | Name on file | Email address on file |
| 13505524 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14680062 | Name on file | Email address on file |
| 14680062 | Name on file | Email address on file |
| 14409796 | Name on file | Email address on file |
| 15152317 | Name on file | Email address on file |
| 13924781 | Name on file | Email address on file |
| 14104001 | Name on file | Email address on file |
| 15367562 | Name on file | Email address on file |
| 13164070 | Name on file | Email address on file |
| 14166386 | Name on file | Email address on file |
| 13243469 | Name on file | Email address on file |
| 14369474 | Name on file | Email address on file |
| 15277429 | Name on file | Email address on file |
| 15149128 | Name on file | Email address on file |
| 14314014 | Name on file | Email address on file |
| 13243675 | Name on file | Email address on file |
| 14587977 | Name on file | Email address on file |
| 14054678 | Name on file | Email address on file |
| 14396461 | Name on file | Email address on file |
| 14216356 | Name on file | Email address on file |
| 13547909 | Name on file | Email address on file |
| 14342210 | Name on file | Email address on file |
| 13896284 | Name on file | Email address on file |
| 14451442 | Name on file | Email address on file |
| 13155024 | Name on file | Email address on file |
| 13974806 | Name on file | Email address on file |
| 13401153 | Name on file | Email address on file |
| 14366185 | Name on file | Email address on file |
| 13312455 | Name on file | Email address on file |
| 14255991 | Name on file | Email address on file |
| 14947595 | Name on file | Email address on file |
| 14007893 | Name on file | Email address on file |
| 14662583 | Name on file | Email address on file |
| 14605279 | Name on file | Email address on file |
| 14587776 | Name on file | Email address on file |
| 14587776 | Name on file | Email address on file |
| 15081963 | Name on file | Email address on file |
| 13532579 | Name on file | Email address on file |
| 14166227 | Name on file | Email address on file |
| 14002363 | Name on file | Email address on file |
| 13742899 | Name on file | Email address on file |
| 14638337 | Name on file | Email address on file |
| 13816374 | Name on file | Email address on file |
| 14638610 | Name on file | Email address on file |
| 15379046 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13893359 | Name on file | Email address on file |
| 14040620 | Name on file | Email address on file |
| 14066022 | Name on file | Email address on file |
| 14625400 | Name on file | Email address on file |
| 14625400 | Name on file | Email address on file |
| 16849278 | Name on file | Email address on file |
| 13489901 | Name on file | Email address on file |
| 13878290 | Name on file | Email address on file |
| 14943442 | Name on file | Email address on file |
| 14167516 | Name on file | Email address on file |
| 14326523 | Name on file | Email address on file |
| 14071885 | Name on file | Email address on file |
| 13556648 | Name on file | Email address on file |
| 13439523 | Name on file | Email address on file |
| 14513449 | Name on file | Email address on file |
| 13942291 | Name on file | Email address on file |
| 13785896 | Name on file | Email address on file |
| 14895865 | Name on file | Email address on file |
| 13858419 | Name on file | Email address on file |
| 13807809 | Name on file | Email address on file |
| 14447020 | Name on file | Email address on file |
| 15400783 | Name on file | Email address on file |
| 13564245 | Name on file | Email address on file |
| 14225061 | Name on file | Email address on file |
| 13241262 | Name on file | Email address on file |
| 14635933 | Name on file | Email address on file |
| 14640529 | Name on file | Email address on file |
| 14640529 | Name on file | Email address on file |
| 13676308 | Name on file | Email address on file |
| 13950338 | Name on file | Email address on file |
| 13421384 | Name on file | Email address on file |
| 13557918 | Name on file | Email address on file |
| 14600006 | Name on file | Email address on file |
| 13549908 | Name on file | Email address on file |
| 14280947 | Name on file | Email address on file |
| 14516292 | Name on file | Email address on file |
| 13929445 | Name on file | Email address on file |
| 15379310 | Name on file | Email address on file |
| 14015418 | Name on file | Email address on file |
| 14217147 | Name on file | Email address on file |
| 13392338 | Name on file | Email address on file |
| 14474004 | Name on file | Email address on file |
| 13635495 | Name on file | Email address on file |
| 14212020 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14553808 | Name on file | Email address on file |
| 14616093 | Name on file | Email address on file |
| 13401548 | Name on file | Email address on file |
| 13844532 | Name on file | Email address on file |
| 13490447 | Name on file | Email address on file |
| 14655712 | Name on file | Email address on file |
| 14075446 | Name on file | Email address on file |
| 13989720 | Name on file | Email address on file |
| 14008142 | Name on file | Email address on file |
| 13532978 | Name on file | Email address on file |
| 18268065 | Name on file | Email address on file |
| 14440154 | Name on file | Email address on file |
| 14167639 | Name on file | Email address on file |
| 13569555 | Name on file | Email address on file |
| 13266219 | Name on file | Email address on file |
| 13722459 | Name on file | Email address on file |
| 13739002 | Name on file | Email address on file |
| 14308715 | Name on file | Email address on file |
| 13334739 | Name on file | Email address on file |
| 15383005 | Name on file | Email address on file |
| 16859704 | Name on file | Email address on file |
| 13752954 | Name on file | Email address on file |
| 13694345 | Name on file | Email address on file |
| 13827621 | Name on file | Email address on file |
| 13893554 | Name on file | Email address on file |
| 13430798 | Name on file | Email address on file |
| 14177684 | Name on file | Email address on file |
| 13817096 | Name on file | Email address on file |
| 13742779 | Name on file | Email address on file |
| 14620441 | Name on file | Email address on file |
| 13790405 | Name on file | Email address on file |
| 14105703 | Name on file | Email address on file |
| 13544760 | Name on file | Email address on file |
| 14463670 | Name on file | Email address on file |
| 13665821 | Name on file | Email address on file |
| 14585490 | Name on file | Email address on file |
| 13975853 | Name on file | Email address on file |
| 13293726 | Name on file | Email address on file |
| 13383814 | Name on file | Email address on file |
| 14081816 | Name on file | Email address on file |
| 13144014 | Name on file | Email address on file |
| 14378706 | Name on file | Email address on file |
| 13397015 | Name on file | Email address on file |
| 14044329 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13509167 | Name on file | Email address on file |
| 14270729 | Name on file | Email address on file |
| 18980466 | Name on file | Email address on file |
| 14635621 | Name on file | Email address on file |
| 14468752 | Name on file | Email address on file |
| 14340764 | Name on file | Email address on file |
| 14340764 | Name on file | Email address on file |
| 13378894 | Name on file | Email address on file |
| 13511788 | Name on file | Email address on file |
| 14029843 | Name on file | Email address on file |
| 14486037 | Name on file | Email address on file |
| 14313512 | Name on file | Email address on file |
| 14006777 | Name on file | Email address on file |
| 13789047 | Name on file | Email address on file |
| 13315809 | Name on file | Email address on file |
| 13508135 | Name on file | Email address on file |
| 13415153 | Name on file | Email address on file |
| 13776806 | Name on file | Email address on file |
| 13542672 | Name on file | Email address on file |
| 13752536 | Name on file | Email address on file |
| 14254598 | Name on file | Email address on file |
| 14139081 | Name on file | Email address on file |
| 13937153 | Name on file | Email address on file |
| 14014215 | Name on file | Email address on file |
| 14640485 | Name on file | Email address on file |
| 13412248 | Name on file | Email address on file |
| 14150960 | Name on file | Email address on file |
| 14638228 | Name on file | Email address on file |
| 14988642 | Name on file | Email address on file |
| 14180699 | Name on file | Email address on file |
| 14321342 | Name on file | Email address on file |
| 13642086 | Name on file | Email address on file |
| 13850276 | Name on file | Email address on file |
| 13993122 | Name on file | Email address on file |
| 14626402 | Name on file | Email address on file |
| 14626402 | Name on file | Email address on file |
| 13683503 | Name on file | Email address on file |
| 15409536 | Name on file | Email address on file |
| 14670707 | Name on file | Email address on file |
| 14407147 | Name on file | Email address on file |
| 14596870 | Name on file | Email address on file |
| 15219222 | Name on file | Email address on file |
| 14351670 | Name on file | Email address on file |
| 13877647 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13714204 | Name on file | Email address on file |
| 13255857 | Name on file | Email address on file |
| 13536451 | Name on file | Email address on file |
| 14231648 | Name on file | Email address on file |
| 14078631 | Name on file | Email address on file |
| 13831034 | Name on file | Email address on file |
| 14372251 | Name on file | Email address on file |
| 16850878 | Name on file | Email address on file |
| 14551903 | Name on file | Email address on file |
| 14646778 | Name on file | Email address on file |
| 13817399 | Name on file | Email address on file |
| 14308728 | Name on file | Email address on file |
| 13778253 | Name on file | Email address on file |
| 14413578 | Name on file | Email address on file |
| 13801190 | Name on file | Email address on file |
| 14089464 | Name on file | Email address on file |
| 13650185 | Name on file | Email address on file |
| 13211424 | Name on file | Email address on file |
| 13507908 | Name on file | Email address on file |
| 13956534 | Name on file | Email address on file |
| 13867031 | Name on file | Email address on file |
| 14380702 | Name on file | Email address on file |
| 13530977 | Name on file | Email address on file |
| 13495424 | Name on file | Email address on file |
| 13833002 | Name on file | Email address on file |
| 13351405 | Name on file | Email address on file |
| 14208523 | Name on file | Email address on file |
| 13276918 | Name on file | Email address on file |
| 19003072 | Name on file | Email address on file |
| 22182696 | Name on file | Email address on file |
| 15106387 | Name on file | Email address on file |
| 15084780 | Name on file | Email address on file |
| 15063258 | Name on file | Email address on file |
| 14901483 | Name on file | Email address on file |
| 14912213 | Name on file | Email address on file |
| 15209810 | Name on file | Email address on file |
| 15008906 | Name on file | Email address on file |
| 14961837 | Name on file | Email address on file |
| 14927950 | Name on file | Email address on file |
| 15193314 | Name on file | Email address on file |
| 13624298 | Name on file | Email address on file |
| 14540093 | Name on file | Email address on file |
| 14366726 | Name on file | Email address on file |
| 14366726 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14462932 | Name on file | Email address on file |
| 13413721 | Name on file | Email address on file |
| 15203219 | Name on file | Email address on file |
| 15133193 | Name on file | Email address on file |
| 15077925 | Name on file | Email address on file |
| 14994039 | Name on file | Email address on file |
| 15280521 | Name on file | Email address on file |
| 14076979 | Name on file | Email address on file |
| 15266938 | Name on file | Email address on file |
| 15123769 | Name on file | Email address on file |
| 15009073 | Name on file | Email address on file |
| 19023087 | Name on file | Email address on file |
| 14907405 | Name on file | Email address on file |
| 15125840 | Name on file | Email address on file |
| 14010955 | Name on file | Email address on file |
| 15174480 | Name on file | Email address on file |
| 13745404 | Name on file | Email address on file |
| 13247161 | Name on file | Email address on file |
| 13889067 | Name on file | Email address on file |
| 14982568 | Name on file | Email address on file |
| 13289381 | Name on file | Email address on file |
| 13755735 | Name on file | Email address on file |
| 14135868 | Name on file | Email address on file |
| 14639379 | Name on file | Email address on file |
| 14119334 | Name on file | Email address on file |
| 14545471 | Name on file | Email address on file |
| 14187209 | Name on file | Email address on file |
| 14919289 | Name on file | Email address on file |
| 15002800 | Name on file | Email address on file |
| 13220476 | Name on file | Email address on file |
| 15266881 | Name on file | Email address on file |
| 14619471 | Name on file | Email address on file |
| 15237828 | Name on file | Email address on file |
| 13464699 | Name on file | Email address on file |
| 14113346 | Name on file | Email address on file |
| 13215827 | Name on file | Email address on file |
| 15093513 | Name on file | Email address on file |
| 15004345 | Name on file | Email address on file |
| 13317077 | Name on file | Email address on file |
| 13902530 | Name on file | Email address on file |
| 14953441 | Name on file | Email address on file |
| 15112204 | Name on file | Email address on file |
| 18979380 | Name on file | Email address on file |
| 13434337 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13226742 | Name on file | Email address on file |
| 13913296 | Name on file | Email address on file |
| 14258245 | Name on file | Email address on file |
| 13317114 | Name on file | Email address on file |
| 13656555 | Name on file | Email address on file |
| 13998123 | Name on file | Email address on file |
| 15187024 | Name on file | Email address on file |
| 15122387 | Name on file | Email address on file |
| 15249248 | Name on file | Email address on file |
| 15168508 | Name on file | Email address on file |
| 15103450 | Name on file | Email address on file |
| 14973081 | Name on file | Email address on file |
| 15274690 | Name on file | Email address on file |
| 15179548 | Name on file | Email address on file |
| 15276575 | Name on file | Email address on file |
| 14959783 | Name on file | Email address on file |
| 22157912 | Name on file | Email address on file |
| 15256663 | Name on file | Email address on file |
| 15145584 | Name on file | Email address on file |
| 15030281 | Name on file | Email address on file |
| 14951528 | Name on file | Email address on file |
| 14951528 | Name on file | Email address on file |
| 15271631 | Name on file | Email address on file |
| 14896013 | Name on file | Email address on file |
| 14919243 | Name on file | Email address on file |
| 15272563 | Name on file | Email address on file |
| 18290367 | Name on file | Email address on file |
| 15193953 | Name on file | Email address on file |
| 15407086 | Name on file | Email address on file |
| 14554975 | Name on file | Email address on file |
| 14515346 | Name on file | Email address on file |
| 18309947 | Name on file | Email address on file |
| 14393746 | Name on file | Email address on file |
| 15279919 | Name on file | Email address on file |
| 15279919 | Name on file | Email address on file |
| 14423197 | Name on file | Email address on file |
| 13942519 | Name on file | Email address on file |
| 14608232 | Name on file | Email address on file |
| 14608232 | Name on file | Email address on file |
| 14106629 | Name on file | Email address on file |
| 15274139 | Name on file | Email address on file |
| 15278241 | Name on file | Email address on file |
| 13337328 | Name on file | Email address on file |
| 13539412 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13925473 | Name on file | Email address on file |
| 13184372 | Name on file | Email address on file |
| 15201407 | Name on file | Email address on file |
| 14982267 | Name on file | Email address on file |
| 14425629 | Name on file | Email address on file |
| 14914117 | Name on file | Email address on file |
| 14914117 | Name on file | Email address on file |
| 18991049 | Name on file | Email address on file |
| 15222110 | Name on file | Email address on file |
| 14906837 | Name on file | Email address on file |
| 15246631 | Name on file | Email address on file |
| 15291423 | Name on file | Email address on file |
| 15201055 | Name on file | Email address on file |
| 15091467 | Name on file | Email address on file |
| 15075500 | Name on file | Email address on file |
| 14151504 | Name on file | Email address on file |
| 18965157 | Name on file | Email address on file |
| 15289756 | Name on file | Email address on file |
| 15289756 | Name on file | Email address on file |
| 15289708 | Name on file | Email address on file |
| 15274002 | Name on file | Email address on file |
| 13169346 | Name on file | Email address on file |
| 13902290 | Name on file | Email address on file |
| 13177259 | Name on file | Email address on file |
| 13701836 | Name on file | Email address on file |
| 15268905 | Name on file | Email address on file |
| 15361543 | Name on file | Email address on file |
| 13486826 | Name on file | Email address on file |
| 13436758 | Name on file | Email address on file |
| 14138876 | Name on file | Email address on file |
| 13301767 | Name on file | Email address on file |
| 14108904 | Name on file | Email address on file |
| 13674395 | Name on file | Email address on file |
| 15404703 | Name on file | Email address on file |
| 13227304 | Name on file | Email address on file |
| 13312345 | Name on file | Email address on file |
| 14030823 | Name on file | Email address on file |
| 13326840 | Name on file | Email address on file |
| 13238351 | Name on file | Email address on file |
| 15358597 | Name on file | Email address on file |
| 15273325 | Name on file | Email address on file |
| 13660620 | Name on file | Email address on file |
| 14224768 | Name on file | Email address on file |
| 14484497 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13833208 | Name on file | Email address on file |
| 14621396 | Name on file | Email address on file |
| 14465579 | Name on file | Email address on file |
| 14108880 | Name on file | Email address on file |
| 13364193 | Name on file | Email address on file |
| 13427890 | Name on file | Email address on file |
| 13609127 | Name on file | Email address on file |
| 13596685 | Name on file | Email address on file |
| 15061054 | Name on file | Email address on file |
| 13843782 | Name on file | Email address on file |
| 13671665 | Name on file | Email address on file |
| 13859113 | Name on file | Email address on file |
| 13591704 | Name on file | Email address on file |
| 14110699 | Name on file | Email address on file |
| 15060174 | Name on file | Email address on file |
| 14006838 | Name on file | Email address on file |
| 15234329 | Name on file | Email address on file |
| 14898257 | Name on file | Email address on file |
| 13335505 | Name on file | Email address on file |
| 15276261 | Name on file | Email address on file |
| 13443779 | Name on file | Email address on file |
| 14683600 | Name on file | Email address on file |
| 14683600 | Name on file | Email address on file |
| 13957986 | Name on file | Email address on file |
| 13338587 | Name on file | Email address on file |
| 14580759 | Name on file | Email address on file |
| 18998978 | Name on file | Email address on file |
| 14236395 | Name on file | Email address on file |
| 13658035 | Name on file | Email address on file |
| 14136816 | Name on file | Email address on file |
| 15031166 | Name on file | Email address on file |
| 13795057 | Name on file | Email address on file |
| 13701638 | Name on file | Email address on file |
| 19174651 | Name on file | Email address on file |
| 14096523 | Name on file | Email address on file |
| 14058278 | Name on file | Email address on file |
| 13619261 | Name on file | Email address on file |
| 18332743 | Name on file | Email address on file |
| 15181103 | Name on file | Email address on file |
| 18331650 | Name on file | Email address on file |
| 15285414 | Name on file | Email address on file |
| 13630755 | Name on file | Email address on file |
| 15192425 | Name on file | Email address on file |
| 14479258 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13700703 | Name on file | Email address on file |
| 15125284 | Name on file | Email address on file |
| 15235250 | Name on file | Email address on file |
| 14273109 | Name on file | Email address on file |
| 14302651 | Name on file | Email address on file |
| 14324534 | Name on file | Email address on file |
| 13313305 | Name on file | Email address on file |
| 14453234 | Name on file | Email address on file |
| 13264506 | Name on file | Email address on file |
| 13717204 | Name on file | Email address on file |
| 14444875 | Name on file | Email address on file |
| 13445075 | Name on file | Email address on file |
| 13376688 | Name on file | Email address on file |
| 14521847 | Name on file | Email address on file |
| 14432465 | Name on file | Email address on file |
| 14121530 | Name on file | Email address on file |
| 13456272 | Name on file | Email address on file |
| 15084039 | Name on file | Email address on file |
| 15084039 | Name on file | Email address on file |
| 13225268 | Name on file | Email address on file |
| 13673838 | Name on file | Email address on file |
| 13608574 | Name on file | Email address on file |
| 14913293 | Name on file | Email address on file |
| 15129926 | Name on file | Email address on file |
| 15129926 | Name on file | Email address on file |
| 15248139 | Name on file | Email address on file |
| 15119065 | Name on file | Email address on file |
| 19000617 | Name on file | Email address on file |
| 14526010 | Name on file | Email address on file |
| 13799434 | Name on file | Email address on file |
| 13882543 | Name on file | Email address on file |
| 14056264 | Name on file | Email address on file |
| 13336390 | Name on file | Email address on file |
| 15163937 | Name on file | Email address on file |
| 15163937 | Name on file | Email address on file |
| 14618011 | Name on file | Email address on file |
| 14205367 | Name on file | Email address on file |
| 13388973 | Name on file | Email address on file |
| 13410496 | Name on file | Email address on file |
| 14399445 | Name on file | Email address on file |
| 13432486 | Name on file | Email address on file |
| 13515513 | Name on file | Email address on file |
| 14438074 | Name on file | Email address on file |
| 13703281 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18241537 | Name on file | Email address on file |
| 14225104 | Name on file | Email address on file |
| 15256031 | Name on file | Email address on file |
| 14618398 | Name on file | Email address on file |
| 13908336 | Name on file | Email address on file |
| 13569034 | Name on file | Email address on file |
| 14327879 | Name on file | Email address on file |
| 14191578 | Name on file | Email address on file |
| 14028764 | Name on file | Email address on file |
| 15284063 | Name on file | Email address on file |
| 14458229 | Name on file | Email address on file |
| 14448816 | Name on file | Email address on file |
| 13450635 | Name on file | Email address on file |
| 18950182 | Name on file | Email address on file |
| 22145770 | Name on file | Email address on file |
| 15285886 | Name on file | Email address on file |
| 19027062 | Name on file | Email address on file |
| 14103147 | Name on file | Email address on file |
| 15183072 | Name on file | Email address on file |
| 13570567 | Name on file | Email address on file |
| 15217005 | Name on file | Email address on file |
| 13183778 | Name on file | Email address on file |
| 13557780 | Name on file | Email address on file |
| 15193954 | Name on file | Email address on file |
| 14499872 | Name on file | Email address on file |
| 15282261 | Name on file | Email address on file |
| 13603685 | Name on file | Email address on file |
| 14414598 | Name on file | Email address on file |
| 13649540 | Name on file | Email address on file |
| 13283164 | Name on file | Email address on file |
| 13369879 | Name on file | Email address on file |
| 13222677 | Name on file | Email address on file |
| 14118562 | Name on file | Email address on file |
| 13345612 | Name on file | Email address on file |
| 22191388 | Name on file | Email address on file |
| 15111694 | Name on file | Email address on file |
| 19006968 | Name on file | Email address on file |
| 13984810 | Name on file | Email address on file |
| 15042587 | Name on file | Email address on file |
| 14092509 | Name on file | Email address on file |
| 13497974 | Name on file | Email address on file |
| 15172151 | Name on file | Email address on file |
| 13756692 | Name on file | Email address on file |
| 14668690 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13288845 | Name on file | Email address on file |
| 14639591 | Name on file | Email address on file |
| 14639591 | Name on file | Email address on file |
| 18280554 | Name on file | Email address on file |
| 18255324 | Name on file | Email address on file |
| 14376522 | Name on file | Email address on file |
| 14229807 | Name on file | Email address on file |
| 14249609 | Name on file | Email address on file |
| 13252171 | Name on file | Email address on file |
| 13609803 | Name on file | Email address on file |
| 13434068 | Name on file | Email address on file |
| 13255897 | Name on file | Email address on file |
| 14460162 | Name on file | Email address on file |
| 14296537 | Name on file | Email address on file |
| 13864231 | Name on file | Email address on file |
| 13343614 | Name on file | Email address on file |
| 14016583 | Name on file | Email address on file |
| 13444166 | Name on file | Email address on file |
| 13306925 | Name on file | Email address on file |
| 13625644 | Name on file | Email address on file |
| 14353995 | Name on file | Email address on file |
| 15372606 | Name on file | Email address on file |
| 15386526 | Name on file | Email address on file |
| 15388271 | Name on file | Email address on file |
| 15189585 | Name on file | Email address on file |
| 13188336 | Name on file | Email address on file |
| 14121847 | Name on file | Email address on file |
| 14431961 | Name on file | Email address on file |
| 15155798 | Name on file | Email address on file |
| 13462213 | Name on file | Email address on file |
| 14465744 | Name on file | Email address on file |
| 14054825 | Name on file | Email address on file |
| 13514693 | Name on file | Email address on file |
| 13183718 | Name on file | Email address on file |
| 13786400 | Name on file | Email address on file |
| 13778836 | Name on file | Email address on file |
| 14629533 | Name on file | Email address on file |
| 14144723 | Name on file | Email address on file |
| 14197911 | Name on file | Email address on file |
| 14918041 | Name on file | Email address on file |
| 13805609 | Name on file | Email address on file |
| 14236460 | Name on file | Email address on file |
| 14162881 | Name on file | Email address on file |
| 13636894 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14162893 | Name on file | Email address on file |
| 13822364 | Name on file | Email address on file |
| 15368361 | Name on file | Email address on file |
| 13477941 | Name on file | Email address on file |
| 14303477 | Name on file | Email address on file |
| 13699613 | Name on file | Email address on file |
| 13937353 | Name on file | Email address on file |
| 15037720 | Name on file | Email address on file |
| 13464284 | Name on file | Email address on file |
| 18960586 | Name on file | Email address on file |
| 15405263 | Name on file | Email address on file |
| 14614499 | Name on file | Email address on file |
| 13473652 | Name on file | Email address on file |
| 15283865 | Name on file | Email address on file |
| 13630715 | Name on file | Email address on file |
| 15383589 | Name on file | Email address on file |
| 13290556 | Name on file | Email address on file |
| 15377731 | Name on file | Email address on file |
| 13300464 | Name on file | Email address on file |
| 15018646 | Name on file | Email address on file |
| 15139485 | Name on file | Email address on file |
| 13203282 | Name on file | Email address on file |
| 13648245 | Name on file | Email address on file |
| 14193111 | Name on file | Email address on file |
| 13788118 | Name on file | Email address on file |
| 15213951 | Name on file | Email address on file |
| 14358600 | Name on file | Email address on file |
| 14653148 | Name on file | Email address on file |
| 13416250 | Name on file | Email address on file |
| 16858213 | Name on file | Email address on file |
| 14170167 | Name on file | Email address on file |
| 13898750 | Name on file | Email address on file |
| 14200116 | Name on file | Email address on file |
| 14630013 | Name on file | Email address on file |
| 14133949 | Name on file | Email address on file |
| 13277263 | Name on file | Email address on file |
| 14509338 | Name on file | Email address on file |
| 13675012 | Name on file | Email address on file |
| 14386738 | Name on file | Email address on file |
| 13527188 | Name on file | Email address on file |
| 13323778 | Name on file | Email address on file |
| 14198055 | Name on file | Email address on file |
| 13182870 | Name on file | Email address on file |
| 13598484 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18976998 | Name on file | Email address on file |
| 14191863 | Name on file | Email address on file |
| 14226747 | Name on file | Email address on file |
| 13499785 | Name on file | Email address on file |
| 19023634 | Name on file | Email address on file |
| 15216367 | Name on file | Email address on file |
| 14089450 | Name on file | Email address on file |
| 14488638 | Name on file | Email address on file |
| 14041056 | Name on file | Email address on file |
| 14383354 | Name on file | Email address on file |
| 13890935 | Name on file | Email address on file |
| 14527976 | Name on file | Email address on file |
| 13517612 | Name on file | Email address on file |
| 20802282 | Name on file | Email address on file |
| 15274267 | Name on file | Email address on file |
| 13364444 | Name on file | Email address on file |
| 14426466 | Name on file | Email address on file |
| 13215048 | Name on file | Email address on file |
| 13629287 | Name on file | Email address on file |
| 15270547 | Name on file | Email address on file |
| 13724434 | Name on file | Email address on file |
| 13415134 | Name on file | Email address on file |
| 14514030 | Name on file | Email address on file |
| 14592235 | Name on file | Email address on file |
| 15188162 | Name on file | Email address on file |
| 14652558 | Name on file | Email address on file |
| 14099092 | Name on file | Email address on file |
| 14548638 | Name on file | Email address on file |
| 13316624 | Name on file | Email address on file |
| 14109252 | Name on file | Email address on file |
| 14926092 | Name on file | Email address on file |
| 14635422 | Name on file | Email address on file |
| 14986692 | Name on file | Email address on file |
| 13573513 | Name on file | Email address on file |
| 18256228 | Name on file | Email address on file |
| 15105713 | Name on file | Email address on file |
| 15279191 | Name on file | Email address on file |
| 14551934 | Name on file | Email address on file |
| 15081419 | Name on file | Email address on file |
| 18955585 | Name on file | Email address on file |
| 14923209 | Name on file | Email address on file |
| 18256647 | Name on file | Email address on file |
| 14653185 | Name on file | Email address on file |
| 14623814 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15259731 | Name on file | Email address on file |
| 14981909 | Name on file | Email address on file |
| 18995847 | Name on file | Email address on file |
| 18320916 | Name on file | Email address on file |
| 18965366 | Name on file | Email address on file |
| 18962081 | Name on file | Email address on file |
| 13718150 | Name on file | Email address on file |
| 13321393 | Name on file | Email address on file |
| 13197582 | Name on file | Email address on file |
| 13830330 | Name on file | Email address on file |
| 15379743 | Name on file | Email address on file |
| 15172803 | Name on file | Email address on file |
| 18246123 | Name on file | Email address on file |
| 13511700 | Name on file | Email address on file |
| 13984749 | Name on file | Email address on file |
| 13873709 | Name on file | Email address on file |
| 15199468 | Name on file | Email address on file |
| 14383507 | Name on file | Email address on file |
| 13199121 | Name on file | Email address on file |
| 13756283 | Name on file | Email address on file |
| 14055761 | Name on file | Email address on file |
| 13459115 | Name on file | Email address on file |
| 13381903 | Name on file | Email address on file |
| 14612561 | Name on file | Email address on file |
| 13369583 | Name on file | Email address on file |
| 13965279 | Name on file | Email address on file |
| 14294765 | Name on file | Email address on file |
| 14187395 | Name on file | Email address on file |
| 14119556 | Name on file | Email address on file |
| 13204059 | Name on file | Email address on file |
| 13752329 | Name on file | Email address on file |
| 13544766 | Name on file | Email address on file |
| 13730241 | Name on file | Email address on file |
| 14503466 | Name on file | Email address on file |
| 14647432 | Name on file | Email address on file |
| 13165195 | Name on file | Email address on file |
| 16852905 | Name on file | Email address on file |
| 14302005 | Name on file | Email address on file |
| 14302005 | Name on file | Email address on file |
| 13985216 | Name on file | Email address on file |
| 14087701 | Name on file | Email address on file |
| 13255793 | Name on file | Email address on file |
| 14620173 | Name on file | Email address on file |
| 14538197 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13157492 | Name on file | Email address on file |
| 13335488 | Name on file | Email address on file |
| 14292784 | Name on file | Email address on file |
| 14531061 | Name on file | Email address on file |
| 14671485 | Name on file | Email address on file |
| 13141847 | Name on file | Email address on file |
| 14214318 | Name on file | Email address on file |
| 13583214 | Name on file | Email address on file |
| 14386829 | Name on file | Email address on file |
| 16848372 | Name on file | Email address on file |
| 13616611 | Name on file | Email address on file |
| 14197074 | Name on file | Email address on file |
| 14624558 | Name on file | Email address on file |
| 13951886 | Name on file | Email address on file |
| 15059560 | Name on file | Email address on file |
| 13994945 | Name on file | Email address on file |
| 13799567 | Name on file | Email address on file |
| 14632080 | Name on file | Email address on file |
| 14555356 | Name on file | Email address on file |
| 13611344 | Name on file | Email address on file |
| 14129887 | Name on file | Email address on file |
| 13869380 | Name on file | Email address on file |
| 14088037 | Name on file | Email address on file |
| 16867158 | Name on file | Email address on file |
| 16852716 | Name on file | Email address on file |
| 13681469 | Name on file | Email address on file |
| 13859078 | Name on file | Email address on file |
| 13567779 | Name on file | Email address on file |
| 13900989 | Name on file | Email address on file |
| 13546793 | Name on file | Email address on file |
| 13614737 | Name on file | Email address on file |
| 14674664 | Name on file | Email address on file |
| 14559605 | Name on file | Email address on file |
| 13407630 | Name on file | Email address on file |
| 14118539 | Name on file | Email address on file |
| 13274015 | Name on file | Email address on file |
| 13931528 | Name on file | Email address on file |
| 14415930 | Name on file | Email address on file |
| 14307382 | Name on file | Email address on file |
| 13846791 | Name on file | Email address on file |
| 14032552 | Name on file | Email address on file |
| 14548603 | Name on file | Email address on file |
| 14641109 | Name on file | Email address on file |
| 14207654 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14208439 | Name on file | Email address on file |
| 14638406 | Name on file | Email address on file |
| 16850025 | Name on file | Email address on file |
| 13270286 | Name on file | Email address on file |
| 16854046 | Name on file | Email address on file |
| 14205699 | Name on file | Email address on file |
| 15250849 | Name on file | Email address on file |
| 15059213 | Name on file | Email address on file |
| 14147460 | Name on file | Email address on file |
| 15272833 | Name on file | Email address on file |
| 14362711 | Name on file | Email address on file |
| 13407465 | Name on file | Email address on file |
| 15039344 | Name on file | Email address on file |
| 15104540 | Name on file | Email address on file |
| 14638354 | Name on file | Email address on file |
| 14508254 | Name on file | Email address on file |
| 13190795 | Name on file | Email address on file |
| 14588514 | Name on file | Email address on file |
| 14588514 | Name on file | Email address on file |
| 14304807 | Name on file | Email address on file |
| 16847875 | Name on file | Email address on file |
| 15119724 | Name on file | Email address on file |
| 14947661 | Name on file | Email address on file |
| 14026473 | Name on file | Email address on file |
| 13510244 | Name on file | Email address on file |
| 14645644 | Name on file | Email address on file |
| 14645644 | Name on file | Email address on file |
| 13689809 | Name on file | Email address on file |
| 13843089 | Name on file | Email address on file |
| 13171734 | Name on file | Email address on file |
| 13255943 | Name on file | Email address on file |
| 14142881 | Name on file | Email address on file |
| 14622303 | Name on file | Email address on file |
| 15159413 | Name on file | Email address on file |
| 15252324 | Name on file | Email address on file |
| 14405746 | Name on file | Email address on file |
| 19020636 | Name on file | Email address on file |
| 13660390 | Name on file | Email address on file |
| 15198895 | Name on file | Email address on file |
| 14114417 | Name on file | Email address on file |
| 16863439 | Name on file | Email address on file |
| 15070768 | Name on file | Email address on file |
| 13176116 | Name on file | Email address on file |
| 15280439 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15280439 | Name on file | Email address on file |
| 14052707 | Name on file | Email address on file |
| 14950388 | Name on file | Email address on file |
| 14489760 | Name on file | Email address on file |
| 13165014 | Name on file | Email address on file |
| 13308606 | Name on file | Email address on file |
| 13397105 | Name on file | Email address on file |
| 13391045 | Name on file | Email address on file |
| 13304179 | Name on file | Email address on file |
| 14988750 | Name on file | Email address on file |
| 15021843 | Name on file | Email address on file |
| 13937020 | Name on file | Email address on file |
| 13967957 | Name on file | Email address on file |
| 13710304 | Name on file | Email address on file |
| 13400817 | Name on file | Email address on file |
| 13638363 | Name on file | Email address on file |
| 14380689 | Name on file | Email address on file |
| 13586283 | Name on file | Email address on file |
| 14205800 | Name on file | Email address on file |
| 15176484 | Name on file | Email address on file |
| 13657965 | Name on file | Email address on file |
| 13859270 | Name on file | Email address on file |
| 13501947 | Name on file | Email address on file |
| 13145864 | Name on file | Email address on file |
| 13504051 | Name on file | Email address on file |
| 13822630 | Name on file | Email address on file |
| 14419077 | Name on file | Email address on file |
| 14106285 | Name on file | Email address on file |
| 13595564 | Name on file | Email address on file |
| 13828687 | Name on file | Email address on file |
| 13723126 | Name on file | Email address on file |
| 14632301 | Name on file | Email address on file |
| 14554407 | Name on file | Email address on file |
| 14623557 | Name on file | Email address on file |
| 13693015 | Name on file | Email address on file |
| 14649942 | Name on file | Email address on file |
| 16862393 | Name on file | Email address on file |
| 13552121 | Name on file | Email address on file |
| 14075866 | Name on file | Email address on file |
| 14255492 | Name on file | Email address on file |
| 14053132 | Name on file | Email address on file |
| 14456410 | Name on file | Email address on file |
| 14077344 | Name on file | Email address on file |
| 13718822 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13769606 | Name on file | Email address on file |
| 13617116 | Name on file | Email address on file |
| 13867021 | Name on file | Email address on file |
| 15034068 | Name on file | Email address on file |
| 13462307 | Name on file | Email address on file |
| 14462888 | Name on file | Email address on file |
| 14373273 | Name on file | Email address on file |
| 13736222 | Name on file | Email address on file |
| 14587305 | Name on file | Email address on file |
| 14546299 | Name on file | Email address on file |
| 14587305 | Name on file | Email address on file |
| 15054495 | Name on file | Email address on file |
| 13619373 | Name on file | Email address on file |
| 13523086 | Name on file | Email address on file |
| 14554562 | Name on file | Email address on file |
| 15203913 | Name on file | Email address on file |
| 14635095 | Name on file | Email address on file |
| 13433671 | Name on file | Email address on file |
| 16864706 | Name on file | Email address on file |
| 13487254 | Name on file | Email address on file |
| 13913498 | Name on file | Email address on file |
| 13993343 | Name on file | Email address on file |
| 14653117 | Name on file | Email address on file |
| 13966242 | Name on file | Email address on file |
| 15363163 | Name on file | Email address on file |
| 13975565 | Name on file | Email address on file |
| 14658660 | Name on file | Email address on file |
| 14065558 | Name on file | Email address on file |
| 13976124 | Name on file | Email address on file |
| 13350993 | Name on file | Email address on file |
| 13290430 | Name on file | Email address on file |
| 13738461 | Name on file | Email address on file |
| 13921596 | Name on file | Email address on file |
| 13930832 | Name on file | Email address on file |
| 14034930 | Name on file | Email address on file |
| 13347008 | Name on file | Email address on file |
| 15121338 | Name on file | Email address on file |
| 15394990 | Name on file | Email address on file |
| 14295649 | Name on file | Email address on file |
| 15369839 | Name on file | Email address on file |
| 13877921 | Name on file | Email address on file |
| 14555843 | Name on file | Email address on file |
| 14243526 | Name on file | Email address on file |
| 13732711 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18299618 | Name on file | Email address on file |
| 14408013 | Name on file | Email address on file |
| 14446303 | Name on file | Email address on file |
| 14007070 | Name on file | Email address on file |
| 14004503 | Name on file | Email address on file |
| 14465048 | Name on file | Email address on file |
| 14615115 | Name on file | Email address on file |
| 13552831 | Name on file | Email address on file |
| 15410207 | Name on file | Email address on file |
| 15382016 | Name on file | Email address on file |
| 15039419 | Name on file | Email address on file |
| 13920784 | Name on file | Email address on file |
| 15398092 | Name on file | Email address on file |
| 13664688 | Name on file | Email address on file |
| 14147879 | Name on file | Email address on file |
| 13369877 | Name on file | Email address on file |
| 13726009 | Name on file | Email address on file |
| 14025109 | Name on file | Email address on file |
| 14253829 | Name on file | Email address on file |
| 13236157 | Name on file | Email address on file |
| 14599495 | Name on file | Email address on file |
| 13706098 | Name on file | Email address on file |
| 14390544 | Name on file | Email address on file |
| 13243992 | Name on file | Email address on file |
| 14555277 | Name on file | Email address on file |
| 13911956 | Name on file | Email address on file |
| 14658570 | Name on file | Email address on file |
| 14904086 | Name on file | Email address on file |
| 14486641 | Name on file | Email address on file |
| 14126340 | Name on file | Email address on file |
| 13631035 | Name on file | Email address on file |
| 13930447 | Name on file | Email address on file |
| 14621573 | Name on file | Email address on file |
| 14299985 | Name on file | Email address on file |
| 14086013 | Name on file | Email address on file |
| 13575575 | Name on file | Email address on file |
| 13521392 | Name on file | Email address on file |
| 14234788 | Name on file | Email address on file |
| 14269137 | Name on file | Email address on file |
| 13710996 | Name on file | Email address on file |
| 14037514 | Name on file | Email address on file |
| 14263407 | Name on file | Email address on file |
| 13357265 | Name on file | Email address on file |
| 14108950 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13374191 | Name on file | Email address on file |
| 13860064 | Name on file | Email address on file |
| 14383072 | Name on file | Email address on file |
| 14634827 | Name on file | Email address on file |
| 13863614 | Name on file | Email address on file |
| 13518102 | Name on file | Email address on file |
| 14252269 | Name on file | Email address on file |
| 13863664 | Name on file | Email address on file |
| 14240900 | Name on file | Email address on file |
| 13370903 | Name on file | Email address on file |
| 14167063 | Name on file | Email address on file |
| 16852090 | Name on file | Email address on file |
| 13936306 | Name on file | Email address on file |
| 13886368 | Name on file | Email address on file |
| 14688313 | Name on file | Email address on file |
| 14688313 | Name on file | Email address on file |
| 14910580 | Name on file | Email address on file |
| 14263638 | Name on file | Email address on file |
| 15359986 | Name on file | Email address on file |
| 13460795 | Name on file | Email address on file |
| 13427092 | Name on file | Email address on file |
| 14508238 | Name on file | Email address on file |
| 14508015 | Name on file | Email address on file |
| 14133455 | Name on file | Email address on file |
| 15187928 | Name on file | Email address on file |
| 13581090 | Name on file | Email address on file |
| 14964781 | Name on file | Email address on file |
| 13199510 | Name on file | Email address on file |
| 14424953 | Name on file | Email address on file |
| 13208944 | Name on file | Email address on file |
| 14929042 | Name on file | Email address on file |
| 13183603 | Name on file | Email address on file |
| 13886989 | Name on file | Email address on file |
| 14243996 | Name on file | Email address on file |
| 13544794 | Name on file | Email address on file |
| 13519848 | Name on file | Email address on file |
| 14356600 | Name on file | Email address on file |
| 14475268 | Name on file | Email address on file |
| 14163091 | Name on file | Email address on file |
| 14442895 | Name on file | Email address on file |
| 13925107 | Name on file | Email address on file |
| 14370921 | Name on file | Email address on file |
| 14063644 | Name on file | Email address on file |
| 14666343 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14489205 | Name on file | Email address on file |
| 14595455 | Name on file | Email address on file |
| 13654312 | Name on file | Email address on file |
| 14427119 | Name on file | Email address on file |
| 14214179 | Name on file | Email address on file |
| 14517996 | Name on file | Email address on file |
| 14496846 | Name on file | Email address on file |
| 13309989 | Name on file | Email address on file |
| 13476009 | Name on file | Email address on file |
| 14591835 | Name on file | Email address on file |
| 13395206 | Name on file | Email address on file |
| 13387770 | Name on file | Email address on file |
| 13904749 | Name on file | Email address on file |
| 14537556 | Name on file | Email address on file |
| 14012259 | Name on file | Email address on file |
| 14438857 | Name on file | Email address on file |
| 15367015 | Name on file | Email address on file |
| 15138910 | Name on file | Email address on file |
| 13945440 | Name on file | Email address on file |
| 15253354 | Name on file | Email address on file |
| 14380781 | Name on file | Email address on file |
| 14492929 | Name on file | Email address on file |
| 13432184 | Name on file | Email address on file |
| 16852798 | Name on file | Email address on file |
| 13346216 | Name on file | Email address on file |
| 13438736 | Name on file | Email address on file |
| 13356306 | Name on file | Email address on file |
| 13517354 | Name on file | Email address on file |
| 14210612 | Name on file | Email address on file |
| 13366187 | Name on file | Email address on file |
| 13925853 | Name on file | Email address on file |
| 13648699 | Name on file | Email address on file |
| 14130973 | Name on file | Email address on file |
| 13979434 | Name on file | Email address on file |
| 14641045 | Name on file | Email address on file |
| 14641045 | Name on file | Email address on file |
| 13690753 | Name on file | Email address on file |
| 15392710 | Name on file | Email address on file |
| 13511704 | Name on file | Email address on file |
| 14295044 | Name on file | Email address on file |
| 13941510 | Name on file | Email address on file |
| 13865018 | Name on file | Email address on file |
| 13215343 | Name on file | Email address on file |
| 14079163 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14109924 | Name on file | Email address on file |
| 14017344 | Name on file | Email address on file |
| 14282443 | Name on file | Email address on file |
| 13608820 | Name on file | Email address on file |
| 13908682 | Name on file | Email address on file |
| 13321605 | Name on file | Email address on file |
| 14405085 | Name on file | Email address on file |
| 13597696 | Name on file | Email address on file |
| 13843850 | Name on file | Email address on file |
| 14600568 | Name on file | Email address on file |
| 14600568 | Name on file | Email address on file |
| 14201201 | Name on file | Email address on file |
| 13251455 | Name on file | Email address on file |
| 14897226 | Name on file | Email address on file |
| 13862375 | Name on file | Email address on file |
| 13396983 | Name on file | Email address on file |
| 14185202 | Name on file | Email address on file |
| 13920153 | Name on file | Email address on file |
| 13750159 | Name on file | Email address on file |
| 13502498 | Name on file | Email address on file |
| 16851030 | Name on file | Email address on file |
| 14123846 | Name on file | Email address on file |
| 14259014 | Name on file | Email address on file |
| 14151090 | Name on file | Email address on file |
| 16865439 | Name on file | Email address on file |
| 13933185 | Name on file | Email address on file |
| 13650263 | Name on file | Email address on file |
| 14596452 | Name on file | Email address on file |
| 14424041 | Name on file | Email address on file |
| 14045759 | Name on file | Email address on file |
| 14287739 | Name on file | Email address on file |
| 15025116 | Name on file | Email address on file |
| 13316809 | Name on file | Email address on file |
| 14016572 | Name on file | Email address on file |
| 13789267 | Name on file | Email address on file |
| 14622815 | Name on file | Email address on file |
| 14622815 | Name on file | Email address on file |
| 13461642 | Name on file | Email address on file |
| 13215920 | Name on file | Email address on file |
| 13809272 | Name on file | Email address on file |
| 13175555 | Name on file | Email address on file |
| 15259916 | Name on file | Email address on file |
| 14666169 | Name on file | Email address on file |
| 13463854 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14476584 | Name on file | Email address on file |
| 13176697 | Name on file | Email address on file |
| 14554089 | Name on file | Email address on file |
| 14322492 | Name on file | Email address on file |
| 13869550 | Name on file | Email address on file |
| 14184846 | Name on file | Email address on file |
| 14053484 | Name on file | Email address on file |
| 13742816 | Name on file | Email address on file |
| 13457035 | Name on file | Email address on file |
| 13520700 | Name on file | Email address on file |
| 14120755 | Name on file | Email address on file |
| 15359458 | Name on file | Email address on file |
| 13662421 | Name on file | Email address on file |
| 13409252 | Name on file | Email address on file |
| 13215883 | Name on file | Email address on file |
| 14653559 | Name on file | Email address on file |
| 13456977 | Name on file | Email address on file |
| 13473351 | Name on file | Email address on file |
| 13935429 | Name on file | Email address on file |
| 13502573 | Name on file | Email address on file |
| 14239952 | Name on file | Email address on file |
| 13248142 | Name on file | Email address on file |
| 14909853 | Name on file | Email address on file |
| 14405641 | Name on file | Email address on file |
| 13794638 | Name on file | Email address on file |
| 14551460 | Name on file | Email address on file |
| 13487188 | Name on file | Email address on file |
| 13977650 | Name on file | Email address on file |
| 13708813 | Name on file | Email address on file |
| 13526938 | Name on file | Email address on file |
| 14678664 | Name on file | Email address on file |
| 14440214 | Name on file | Email address on file |
| 14288642 | Name on file | Email address on file |
| 13655974 | Name on file | Email address on file |
| 13190104 | Name on file | Email address on file |
| 13897259 | Name on file | Email address on file |
| 14546230 | Name on file | Email address on file |
| 14538538 | Name on file | Email address on file |
| 14673356 | Name on file | Email address on file |
| 15136090 | Name on file | Email address on file |
| 13992979 | Name on file | Email address on file |
| 14547754 | Name on file | Email address on file |
| 13230964 | Name on file | Email address on file |
| 13967850 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13702361 | Name on file | Email address on file |
| 14067684 | Name on file | Email address on file |
| 13263910 | Name on file | Email address on file |
| 13983476 | Name on file | Email address on file |
| 13810625 | Name on file | Email address on file |
| 13193418 | Name on file | Email address on file |
| 13578623 | Name on file | Email address on file |
| 14081287 | Name on file | Email address on file |
| 13206892 | Name on file | Email address on file |
| 14049256 | Name on file | Email address on file |
| 14586022 | Name on file | Email address on file |
| 13527794 | Name on file | Email address on file |
| 14671833 | Name on file | Email address on file |
| 14277512 | Name on file | Email address on file |
| 15126477 | Name on file | Email address on file |
| 13268450 | Name on file | Email address on file |
| 13662592 | Name on file | Email address on file |
| 14042985 | Name on file | Email address on file |
| 14470995 | Name on file | Email address on file |
| 14470995 | Name on file | Email address on file |
| 15037345 | Name on file | Email address on file |
| 13836675 | Name on file | Email address on file |
| 13451097 | Name on file | Email address on file |
| 13307968 | Name on file | Email address on file |
| 13231645 | Name on file | Email address on file |
| 14422417 | Name on file | Email address on file |
| 13852721 | Name on file | Email address on file |
| 13338193 | Name on file | Email address on file |
| 13558414 | Name on file | Email address on file |
| 13922090 | Name on file | Email address on file |
| 14546481 | Name on file | Email address on file |
| 13988277 | Name on file | Email address on file |
| 14019682 | Name on file | Email address on file |
| 15365516 | Name on file | Email address on file |
| 14295419 | Name on file | Email address on file |
| 13489825 | Name on file | Email address on file |
| 14306993 | Name on file | Email address on file |
| 13991410 | Name on file | Email address on file |
| 14172183 | Name on file | Email address on file |
| 13561991 | Name on file | Email address on file |
| 14230505 | Name on file | Email address on file |
| 13221272 | Name on file | Email address on file |
| 15136093 | Name on file | Email address on file |
| 15411281 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13226214 | Name on file | Email address on file |
| 13685186 | Name on file | Email address on file |
| 14103526 | Name on file | Email address on file |
| 13672514 | Name on file | Email address on file |
| 14112130 | Name on file | Email address on file |
| 13993086 | Name on file | Email address on file |
| 13489041 | Name on file | Email address on file |
| 13895297 | Name on file | Email address on file |
| 14582278 | Name on file | Email address on file |
| 14278061 | Name on file | Email address on file |
| 13656283 | Name on file | Email address on file |
| 14166438 | Name on file | Email address on file |
| 13682543 | Name on file | Email address on file |
| 14321358 | Name on file | Email address on file |
| 13425399 | Name on file | Email address on file |
| 13590463 | Name on file | Email address on file |
| 13512550 | Name on file | Email address on file |
| 13344772 | Name on file | Email address on file |
| 14087330 | Name on file | Email address on file |
| 14659140 | Name on file | Email address on file |
| 14156670 | Name on file | Email address on file |
| 13995080 | Name on file | Email address on file |
| 13935298 | Name on file | Email address on file |
| 13497586 | Name on file | Email address on file |
| 13229062 | Name on file | Email address on file |
| 15279495 | Name on file | Email address on file |
| 15219166 | Name on file | Email address on file |
| 15198498 | Name on file | Email address on file |
| 15405574 | Name on file | Email address on file |
| 13179395 | Name on file | Email address on file |
| 15072307 | Name on file | Email address on file |
| 14444489 | Name on file | Email address on file |
| 15230889 | Name on file | Email address on file |
| 13154555 | Name on file | Email address on file |
| 15135425 | Name on file | Email address on file |
| 15220046 | Name on file | Email address on file |
| 15220046 | Name on file | Email address on file |
| 15096278 | Name on file | Email address on file |
| 15278198 | Name on file | Email address on file |
| 15173899 | Name on file | Email address on file |
| 15076128 | Name on file | Email address on file |
| 15290045 | Name on file | Email address on file |
| 15290045 | Name on file | Email address on file |
| 15056087 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15373698 | Name on file | Email address on file |
| 15010453 | Name on file | Email address on file |
| 13141320 | Name on file | Email address on file |
| 15175685 | Name on file | Email address on file |
| 15290027 | Name on file | Email address on file |
| 14068522 | Name on file | Email address on file |
| 14533719 | Name on file | Email address on file |
| 14617297 | Name on file | Email address on file |
| 14555480 | Name on file | Email address on file |
| 13982940 | Name on file | Email address on file |
| 14663450 | Name on file | Email address on file |
| 13971833 | Name on file | Email address on file |
| 14619766 | Name on file | Email address on file |
| 14215535 | Name on file | Email address on file |
| 13986471 | Name on file | Email address on file |
| 13380269 | Name on file | Email address on file |
| 14078605 | Name on file | Email address on file |
| 14532956 | Name on file | Email address on file |
| 14947792 | Name on file | Email address on file |
| 15215454 | Name on file | Email address on file |
| 15024138 | Name on file | Email address on file |
| 14934837 | Name on file | Email address on file |
| 15278237 | Name on file | Email address on file |
| 20642903 | Name on file | Email address on file |
| 15253811 | Name on file | Email address on file |
| 14166740 | Name on file | Email address on file |
| 14338809 | Name on file | Email address on file |
| 15123787 | Name on file | Email address on file |
| 14206188 | Name on file | Email address on file |
| 14991632 | Name on file | Email address on file |
| 14093271 | Name on file | Email address on file |
| 14358582 | Name on file | Email address on file |
| 15058107 | Name on file | Email address on file |
| 13500627 | Name on file | Email address on file |
| 14946937 | Name on file | Email address on file |
| 14031925 | Name on file | Email address on file |
| 18255330 | Name on file | Email address on file |
| 19023368 | Name on file | Email address on file |
| 15198269 | Name on file | Email address on file |
| 13246575 | Name on file | Email address on file |
| 14612596 | Name on file | Email address on file |
| 15084589 | Name on file | Email address on file |
| 15129945 | Name on file | Email address on file |
| 14384372 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13164549 | Name on file | Email address on file |
| 14350177 | Name on file | Email address on file |
| 13609111 | Name on file | Email address on file |
| 13286973 | Name on file | Email address on file |
| 14619537 | Name on file | Email address on file |
| 14444356 | Name on file | Email address on file |
| 15099545 | Name on file | Email address on file |
| 14178679 | Name on file | Email address on file |
| 14995210 | Name on file | Email address on file |
| 13391134 | Name on file | Email address on file |
| 13905785 | Name on file | Email address on file |
| 14546027 | Name on file | Email address on file |
| 14178651 | Name on file | Email address on file |
| 13571880 | Name on file | Email address on file |
| 13318213 | Name on file | Email address on file |
| 13672552 | Name on file | Email address on file |
| 13653503 | Name on file | Email address on file |
| 14162793 | Name on file | Email address on file |
| 14511932 | Name on file | Email address on file |
| 14647973 | Name on file | Email address on file |
| 13420942 | Name on file | Email address on file |
| 14595061 | Name on file | Email address on file |
| 13373515 | Name on file | Email address on file |
| 15388779 | Name on file | Email address on file |
| 13864046 | Name on file | Email address on file |
| 16852228 | Name on file | Email address on file |
| 15359487 | Name on file | Email address on file |
| 14628972 | Name on file | Email address on file |
| 15368381 | Name on file | Email address on file |
| 14669977 | Name on file | Email address on file |
| 13352766 | Name on file | Email address on file |
| 13280724 | Name on file | Email address on file |
| 13696303 | Name on file | Email address on file |
| 14616959 | Name on file | Email address on file |
| 14616959 | Name on file | Email address on file |
| 18260743 | Name on file | Email address on file |
| 15031389 | Name on file | Email address on file |
| 14500441 | Name on file | Email address on file |
| 13537973 | Name on file | Email address on file |
| 15289027 | Name on file | Email address on file |
| 15289027 | Name on file | Email address on file |
| 14255961 | Name on file | Email address on file |
| 14589013 | Name on file | Email address on file |
| 13264779 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13986308 | Name on file | Email address on file |
| 14463534 | Name on file | Email address on file |
| 14648825 | Name on file | Email address on file |
| 14418960 | Name on file | Email address on file |
| 14949714 | Name on file | Email address on file |
| 14582630 | Name on file | Email address on file |
| 14582630 | Name on file | Email address on file |
| 14307235 | Name on file | Email address on file |
| 13263844 | Name on file | Email address on file |
| 13648255 | Name on file | Email address on file |
| 13252383 | Name on file | Email address on file |
| 13435857 | Name on file | Email address on file |
| 15375855 | Name on file | Email address on file |
| 14286388 | Name on file | Email address on file |
| 13720512 | Name on file | Email address on file |
| 14496204 | Name on file | Email address on file |
| 13416468 | Name on file | Email address on file |
| 14650670 | Name on file | Email address on file |
| 14455893 | Name on file | Email address on file |
| 13159593 | Name on file | Email address on file |
| 13302387 | Name on file | Email address on file |
| 14040077 | Name on file | Email address on file |
| 14528560 | Name on file | Email address on file |
| 14480587 | Name on file | Email address on file |
| 13377336 | Name on file | Email address on file |
| 14240465 | Name on file | Email address on file |
| 14228456 | Name on file | Email address on file |
| 13454616 | Name on file | Email address on file |
| 13358790 | Name on file | Email address on file |
| 14316225 | Name on file | Email address on file |
| 13501016 | Name on file | Email address on file |
| 13886370 | Name on file | Email address on file |
| 14607750 | Name on file | Email address on file |
| 15360160 | Name on file | Email address on file |
| 14258549 | Name on file | Email address on file |
| 14623724 | Name on file | Email address on file |
| 13200442 | Name on file | Email address on file |
| 13136685 | Name on file | Email address on file |
| 15047269 | Name on file | Email address on file |
| 14423637 | Name on file | Email address on file |
| 15365180 | Name on file | Email address on file |
| 15370159 | Name on file | Email address on file |
| 13407654 | Name on file | Email address on file |
| 13438830 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13822318 | Name on file | Email address on file |
| 13540193 | Name on file | Email address on file |
| 14376131 | Name on file | Email address on file |
| 13819204 | Name on file | Email address on file |
| 13813803 | Name on file | Email address on file |
| 14281630 | Name on file | Email address on file |
| 13264106 | Name on file | Email address on file |
| 13447195 | Name on file | Email address on file |
| 14361769 | Name on file | Email address on file |
| 14399964 | Name on file | Email address on file |
| 13831321 | Name on file | Email address on file |
| 14342279 | Name on file | Email address on file |
| 15264315 | Name on file | Email address on file |
| 14418074 | Name on file | Email address on file |
| 13946093 | Name on file | Email address on file |
| 13887068 | Name on file | Email address on file |
| 13938057 | Name on file | Email address on file |
| 14252007 | Name on file | Email address on file |
| 13819464 | Name on file | Email address on file |
| 13851088 | Name on file | Email address on file |
| 14017447 | Name on file | Email address on file |
| 14179532 | Name on file | Email address on file |
| 13213751 | Name on file | Email address on file |
| 13305079 | Name on file | Email address on file |
| 13522589 | Name on file | Email address on file |
| 13914224 | Name on file | Email address on file |
| 13543182 | Name on file | Email address on file |
| 13631816 | Name on file | Email address on file |
| 14511277 | Name on file | Email address on file |
| 15213653 | Name on file | Email address on file |
| 15398144 | Name on file | Email address on file |
| 13546231 | Name on file | Email address on file |
| 13656343 | Name on file | Email address on file |
| 13784454 | Name on file | Email address on file |
| 13881032 | Name on file | Email address on file |
| 13691510 | Name on file | Email address on file |
| 15364934 | Name on file | Email address on file |
| 14167616 | Name on file | Email address on file |
| 14165739 | Name on file | Email address on file |
| 15405999 | Name on file | Email address on file |
| 14036542 | Name on file | Email address on file |
| 15249333 | Name on file | Email address on file |
| 14628989 | Name on file | Email address on file |
| 14268367 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13593719 | Name on file | Email address on file |
| 14010422 | Name on file | Email address on file |
| 14154489 | Name on file | Email address on file |
| 15233547 | Name on file | Email address on file |
| 13140378 | Name on file | Email address on file |
| 15075801 | Name on file | Email address on file |
| 13430334 | Name on file | Email address on file |
| 13673696 | Name on file | Email address on file |
| 14161304 | Name on file | Email address on file |
| 15154205 | Name on file | Email address on file |
| 13853668 | Name on file | Email address on file |
| 13422943 | Name on file | Email address on file |
| 13376312 | Name on file | Email address on file |
| 13327869 | Name on file | Email address on file |
| 14045835 | Name on file | Email address on file |
| 13390271 | Name on file | Email address on file |
| 13404043 | Name on file | Email address on file |
| 13744080 | Name on file | Email address on file |
| 15364685 | Name on file | Email address on file |
| 13730192 | Name on file | Email address on file |
| 13620233 | Name on file | Email address on file |
| 14023612 | Name on file | Email address on file |
| 14126056 | Name on file | Email address on file |
| 14252022 | Name on file | Email address on file |
| 13322826 | Name on file | Email address on file |
| 15366717 | Name on file | Email address on file |
| 14150829 | Name on file | Email address on file |
| 15402893 | Name on file | Email address on file |
| 13905025 | Name on file | Email address on file |
| 13380186 | Name on file | Email address on file |
| 14133976 | Name on file | Email address on file |
| 13761234 | Name on file | Email address on file |
| 13246610 | Name on file | Email address on file |
| 14033601 | Name on file | Email address on file |
| 13941224 | Name on file | Email address on file |
| 13692741 | Name on file | Email address on file |
| 14098121 | Name on file | Email address on file |
| 15188982 | Name on file | Email address on file |
| 13921748 | Name on file | Email address on file |
| 15026680 | Name on file | Email address on file |
| 14299729 | Name on file | Email address on file |
| 14354655 | Name on file | Email address on file |
| 14135288 | Name on file | Email address on file |
| 13720615 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13894758 | Name on file | Email address on file |
| 14019241 | Name on file | Email address on file |
| 15036564 | Name on file | Email address on file |
| 14189766 | Name on file | Email address on file |
| 13844796 | Name on file | Email address on file |
| 14420116 | Name on file | Email address on file |
| 13395218 | Name on file | Email address on file |
| 13177209 | Name on file | Email address on file |
| 13758902 | Name on file | Email address on file |
| 13285035 | Name on file | Email address on file |
| 13992270 | Name on file | Email address on file |
| 13954298 | Name on file | Email address on file |
| 14644815 | Name on file | Email address on file |
| 15394867 | Name on file | Email address on file |
| 15149650 | Name on file | Email address on file |
| 13477207 | Name on file | Email address on file |
| 13637695 | Name on file | Email address on file |
| 13511749 | Name on file | Email address on file |
| 14247588 | Name on file | Email address on file |
| 13877154 | Name on file | Email address on file |
| 14552508 | Name on file | Email address on file |
| 14019989 | Name on file | Email address on file |
| 14919479 | Name on file | Email address on file |
| 13966151 | Name on file | Email address on file |
| 14280412 | Name on file | Email address on file |
| 13922782 | Name on file | Email address on file |
| 13512341 | Name on file | Email address on file |
| 13416865 | Name on file | Email address on file |
| 14640160 | Name on file | Email address on file |
| 13178308 | Name on file | Email address on file |
| 14357557 | Name on file | Email address on file |
| 15383235 | Name on file | Email address on file |
| 15371917 | Name on file | Email address on file |
| 15361689 | Name on file | Email address on file |
| 15387488 | Name on file | Email address on file |
| 14201888 | Name on file | Email address on file |
| 15406537 | Name on file | Email address on file |
| 13409420 | Name on file | Email address on file |
| 14545379 | Name on file | Email address on file |
| 13772197 | Name on file | Email address on file |
| 13416789 | Name on file | Email address on file |
| 15366466 | Name on file | Email address on file |
| 15405344 | Name on file | Email address on file |
| 15385986 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15367065 | Name on file | Email address on file |
| 13414445 | Name on file | Email address on file |
| 13803903 | Name on file | Email address on file |
| 15216014 | Name on file | Email address on file |
| 13851960 | Name on file | Email address on file |
| 14036629 | Name on file | Email address on file |
| 13293902 | Name on file | Email address on file |
| 13902095 | Name on file | Email address on file |
| 13528419 | Name on file | Email address on file |
| 15380325 | Name on file | Email address on file |
| 13199281 | Name on file | Email address on file |
| 13908395 | Name on file | Email address on file |
| 18986233 | Name on file | Email address on file |
| 13530743 | Name on file | Email address on file |
| 13873284 | Name on file | Email address on file |
| 13926825 | Name on file | Email address on file |
| 13517514 | Name on file | Email address on file |
| 15411264 | Name on file | Email address on file |
| 13596774 | Name on file | Email address on file |
| 13217455 | Name on file | Email address on file |
| 13834638 | Name on file | Email address on file |
| 13396740 | Name on file | Email address on file |
| 14081835 | Name on file | Email address on file |
| 14320311 | Name on file | Email address on file |
| 13410480 | Name on file | Email address on file |
| 13543780 | Name on file | Email address on file |
| 14634559 | Name on file | Email address on file |
| 15126997 | Name on file | Email address on file |
| 13969973 | Name on file | Email address on file |
| 13325433 | Name on file | Email address on file |
| 12964079 | Name on file | Email address on file |
| 15167943 | Name on file | Email address on file |
| 13840883 | Name on file | Email address on file |
| 15002420 | Name on file | Email address on file |
| 13670877 | Name on file | Email address on file |
| 14136788 | Name on file | Email address on file |
| 15022304 | Name on file | Email address on file |
| 13900268 | Name on file | Email address on file |
| 14089206 | Name on file | Email address on file |
| 14607459 | Name on file | Email address on file |
| 14607459 | Name on file | Email address on file |
| 14025023 | Name on file | Email address on file |
| 19029140 | Name on file | Email address on file |
| 14611774 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14982277 | Name on file | Email address on file |
| 13898901 | Name on file | Email address on file |
| 13363471 | Name on file | Email address on file |
| 14490870 | Name on file | Email address on file |
| 14481446 | Name on file | Email address on file |
| 14209940 | Name on file | Email address on file |
| 14446962 | Name on file | Email address on file |
| 15255410 | Name on file | Email address on file |
| 14330365 | Name on file | Email address on file |
| 14931503 | Name on file | Email address on file |
| 18281031 | Name on file | Email address on file |
| 14534437 | Name on file | Email address on file |
| 15277311 | Name on file | Email address on file |
| 15224416 | Name on file | Email address on file |
| 15278745 | Name on file | Email address on file |
| 14054797 | Name on file | Email address on file |
| 14944712 | Name on file | Email address on file |
| 14554235 | Name on file | Email address on file |
| 14280936 | Name on file | Email address on file |
| 13143637 | Name on file | Email address on file |
| 15225400 | Name on file | Email address on file |
| 15225400 | Name on file | Email address on file |
| 15004022 | Name on file | Email address on file |
| 14448515 | Name on file | Email address on file |
| 14448515 | Name on file | Email address on file |
| 15254635 | Name on file | Email address on file |
| 14656898 | Name on file | Email address on file |
| 15257366 | Name on file | Email address on file |
| 14914814 | Name on file | Email address on file |
| 13254953 | Name on file | Email address on file |
| 14980648 | Name on file | Email address on file |
| 13342635 | Name on file | Email address on file |
| 19023283 | Name on file | Email address on file |
| 18280174 | Name on file | Email address on file |
| 13187171 | Name on file | Email address on file |
| 14347127 | Name on file | Email address on file |
| 19021965 | Name on file | Email address on file |
| 14544259 | Name on file | Email address on file |
| 15007083 | Name on file | Email address on file |
| 15065178 | Name on file | Email address on file |
| 15367538 | Name on file | Email address on file |
| 15187497 | Name on file | Email address on file |
| 15273846 | Name on file | Email address on file |
| 13581990 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13423619 | Name on file | Email address on file |
| 13520278 | Name on file | Email address on file |
| 18981976 | Name on file | Email address on file |
| 14614199 | Name on file | Email address on file |
| 14614199 | Name on file | Email address on file |
| 13953795 | Name on file | Email address on file |
| 14632106 | Name on file | Email address on file |
| 15134583 | Name on file | Email address on file |
| 14560117 | Name on file | Email address on file |
| 18997787 | Name on file | Email address on file |
| 15199625 | Name on file | Email address on file |
| 14413183 | Name on file | Email address on file |
| 13723273 | Name on file | Email address on file |
| 13170846 | Name on file | Email address on file |
| 15124132 | Name on file | Email address on file |
| 13367190 | Name on file | Email address on file |
| 14551558 | Name on file | Email address on file |
| 14337406 | Name on file | Email address on file |
| 14472716 | Name on file | Email address on file |
| 13683934 | Name on file | Email address on file |
| 14664061 | Name on file | Email address on file |
| 13576723 | Name on file | Email address on file |
| 13338567 | Name on file | Email address on file |
| 13970494 | Name on file | Email address on file |
| 13278907 | Name on file | Email address on file |
| 14641646 | Name on file | Email address on file |
| 18961258 | Name on file | Email address on file |
| 14286158 | Name on file | Email address on file |
| 14547483 | Name on file | Email address on file |
| 14669097 | Name on file | Email address on file |
| 13400289 | Name on file | Email address on file |
| 14127764 | Name on file | Email address on file |
| 14922825 | Name on file | Email address on file |
| 14176900 | Name on file | Email address on file |
| 14376551 | Name on file | Email address on file |
| 14152079 | Name on file | Email address on file |
| 13380230 | Name on file | Email address on file |
| 13921811 | Name on file | Email address on file |
| 14664056 | Name on file | Email address on file |
| 14664056 | Name on file | Email address on file |
| 13368318 | Name on file | Email address on file |
| 13664689 | Name on file | Email address on file |
| 13505884 | Name on file | Email address on file |
| 14472979 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13688365 | Name on file | Email address on file |
| 15264844 | Name on file | Email address on file |
| 15218656 | Name on file | Email address on file |
| 13181545 | Name on file | Email address on file |
| 14611070 | Name on file | Email address on file |
| 13310078 | Name on file | Email address on file |
| 14239090 | Name on file | Email address on file |
| 18326594 | Name on file | Email address on file |
| 18301454 | Name on file | Email address on file |
| 14152955 | Name on file | Email address on file |
| 14966240 | Name on file | Email address on file |
| 15092856 | Name on file | Email address on file |
| 18308496 | Name on file | Email address on file |
| 15270274 | Name on file | Email address on file |
| 14510832 | Name on file | Email address on file |
| 15205383 | Name on file | Email address on file |
| 15205383 | Name on file | Email address on file |
| 14911440 | Name on file | Email address on file |
| 15379408 | Name on file | Email address on file |
| 13817125 | Name on file | Email address on file |
| 13399409 | Name on file | Email address on file |
| 15071066 | Name on file | Email address on file |
| 14210991 | Name on file | Email address on file |
| 14006695 | Name on file | Email address on file |
| 14410223 | Name on file | Email address on file |
| 13882469 | Name on file | Email address on file |
| 14544220 | Name on file | Email address on file |
| 13440338 | Name on file | Email address on file |
| 18337872 | Name on file | Email address on file |
| 18333369 | Name on file | Email address on file |
| 15046029 | Name on file | Email address on file |
| 15101740 | Name on file | Email address on file |
| 13997246 | Name on file | Email address on file |
| 15205134 | Name on file | Email address on file |
| 14486305 | Name on file | Email address on file |
| 14190817 | Name on file | Email address on file |
| 13524626 | Name on file | Email address on file |
| 14989393 | Name on file | Email address on file |
| 13256155 | Name on file | Email address on file |
| 13397739 | Name on file | Email address on file |
| 14324527 | Name on file | Email address on file |
| 13345204 | Name on file | Email address on file |
| 15410135 | Name on file | Email address on file |
| 15363289 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18241988 | Name on file | Email address on file |
| 14056618 | Name on file | Email address on file |
| 14612053 | Name on file | Email address on file |
| 14612053 | Name on file | Email address on file |
| 15260858 | Name on file | Email address on file |
| 14521966 | Name on file | Email address on file |
| 14927525 | Name on file | Email address on file |
| 15394519 | Name on file | Email address on file |
| 18966057 | Name on file | Email address on file |
| 18277053 | Name on file | Email address on file |
| 13558158 | Name on file | Email address on file |
| 14470581 | Name on file | Email address on file |
| 13920085 | Name on file | Email address on file |
| 14334348 | Name on file | Email address on file |
| 14672947 | Name on file | Email address on file |
| 14624199 | Name on file | Email address on file |
| 14624199 | Name on file | Email address on file |
| 14424064 | Name on file | Email address on file |
| 14687376 | Name on file | Email address on file |
| 14658360 | Name on file | Email address on file |
| 13308317 | Name on file | Email address on file |
| 13650107 | Name on file | Email address on file |
| 13545320 | Name on file | Email address on file |
| 13184446 | Name on file | Email address on file |
| 13357483 | Name on file | Email address on file |
| 14021757 | Name on file | Email address on file |
| 14521368 | Name on file | Email address on file |
| 13413552 | Name on file | Email address on file |
| 14453499 | Name on file | Email address on file |
| 14468401 | Name on file | Email address on file |
| 13585401 | Name on file | Email address on file |
| 14062658 | Name on file | Email address on file |
| 14514244 | Name on file | Email address on file |
| 14666384 | Name on file | Email address on file |
| 13965383 | Name on file | Email address on file |
| 13318490 | Name on file | Email address on file |
| 14379809 | Name on file | Email address on file |
| 13685260 | Name on file | Email address on file |
| 13571260 | Name on file | Email address on file |
| 13559523 | Name on file | Email address on file |
| 13991315 | Name on file | Email address on file |
| 14525402 | Name on file | Email address on file |
| 13281219 | Name on file | Email address on file |
| 14936136 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13589747 | Name on file | Email address on file |
| 15274684 | Name on file | Email address on file |
| 13462553 | Name on file | Email address on file |
| 14603195 | Name on file | Email address on file |
| 14343390 | Name on file | Email address on file |
| 14343390 | Name on file | Email address on file |
| 14924227 | Name on file | Email address on file |
| 14911788 | Name on file | Email address on file |
| 13551354 | Name on file | Email address on file |
| 14552535 | Name on file | Email address on file |
| 14588850 | Name on file | Email address on file |
| 14588850 | Name on file | Email address on file |
| 13917268 | Name on file | Email address on file |
| 14628158 | Name on file | Email address on file |
| 18283723 | Name on file | Email address on file |
| 19017659 | Name on file | Email address on file |
| 14625418 | Name on file | Email address on file |
| 14362241 | Name on file | Email address on file |
| 14068490 | Name on file | Email address on file |
| 13330196 | Name on file | Email address on file |
| 14370398 | Name on file | Email address on file |
| 15256922 | Name on file | Email address on file |
| 15039347 | Name on file | Email address on file |
| 13319539 | Name on file | Email address on file |
| 15359215 | Name on file | Email address on file |
| 15063620 | Name on file | Email address on file |
| 14047805 | Name on file | Email address on file |
| 13594418 | Name on file | Email address on file |
| 15086227 | Name on file | Email address on file |
| 13443128 | Name on file | Email address on file |
| 14008982 | Name on file | Email address on file |
| 13180170 | Name on file | Email address on file |
| 18328334 | Name on file | Email address on file |
| 16853698 | Name on file | Email address on file |
| 14507197 | Name on file | Email address on file |
| 18252624 | Name on file | Email address on file |
| 18950794 | Name on file | Email address on file |
| 14928529 | Name on file | Email address on file |
| 14982641 | Name on file | Email address on file |
| 14502962 | Name on file | Email address on file |
| 14502962 | Name on file | Email address on file |
| 15113270 | Name on file | Email address on file |
| 13306994 | Name on file | Email address on file |
| 15242460 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14359249 | Name on file | Email address on file |
| 18963450 | Name on file | Email address on file |
| 18319355 | Name on file | Email address on file |
| 14390612 | Name on file | Email address on file |
| 14645508 | Name on file | Email address on file |
| 15012243 | Name on file | Email address on file |
| 13820138 | Name on file | Email address on file |
| 14928699 | Name on file | Email address on file |
| 15022577 | Name on file | Email address on file |
| 15369152 | Name on file | Email address on file |
| 15162728 | Name on file | Email address on file |
| 14579978 | Name on file | Email address on file |
| 14174235 | Name on file | Email address on file |
| 14377353 | Name on file | Email address on file |
| 14449303 | Name on file | Email address on file |
| 15393199 | Name on file | Email address on file |
| 13482877 | Name on file | Email address on file |
| 14579633 | Name on file | Email address on file |
| 18962004 | Name on file | Email address on file |
| 15203564 | Name on file | Email address on file |
| 13843360 | Name on file | Email address on file |
| 14008754 | Name on file | Email address on file |
| 14111988 | Name on file | Email address on file |
| 13744436 | Name on file | Email address on file |
| 14591315 | Name on file | Email address on file |
| 13388685 | Name on file | Email address on file |
| 14206958 | Name on file | Email address on file |
| 14540748 | Name on file | Email address on file |
| 13424961 | Name on file | Email address on file |
| 13987131 | Name on file | Email address on file |
| 15183232 | Name on file | Email address on file |
| 15169504 | Name on file | Email address on file |
| 15016089 | Name on file | Email address on file |
| 15290982 | Name on file | Email address on file |
| 14996271 | Name on file | Email address on file |
| 14630558 | Name on file | Email address on file |
| 14515984 | Name on file | Email address on file |
| 13531082 | Name on file | Email address on file |
| 13915424 | Name on file | Email address on file |
| 13312226 | Name on file | Email address on file |
| 15181609 | Name on file | Email address on file |
| 13699029 | Name on file | Email address on file |
| 14195405 | Name on file | Email address on file |
| 13197032 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15379741 | Name on file | Email address on file |
| 13720619 | Name on file | Email address on file |
| 14461732 | Name on file | Email address on file |
| 15394467 | Name on file | Email address on file |
| 13688474 | Name on file | Email address on file |
| 13710050 | Name on file | Email address on file |
| 14328006 | Name on file | Email address on file |
| 13846443 | Name on file | Email address on file |
| 13801052 | Name on file | Email address on file |
| 14211429 | Name on file | Email address on file |
| 14328646 | Name on file | Email address on file |
| 14382457 | Name on file | Email address on file |
| 14105442 | Name on file | Email address on file |
| 15403071 | Name on file | Email address on file |
| 14619633 | Name on file | Email address on file |
| 13851863 | Name on file | Email address on file |
| 14276902 | Name on file | Email address on file |
| 15086698 | Name on file | Email address on file |
| 13612573 | Name on file | Email address on file |
| 13721214 | Name on file | Email address on file |
| 14593560 | Name on file | Email address on file |
| 14272783 | Name on file | Email address on file |
| 14646299 | Name on file | Email address on file |
| 13462572 | Name on file | Email address on file |
| 15409853 | Name on file | Email address on file |
| 14089163 | Name on file | Email address on file |
| 15057070 | Name on file | Email address on file |
| 13275237 | Name on file | Email address on file |
| 14585809 | Name on file | Email address on file |
| 14015367 | Name on file | Email address on file |
| 15041907 | Name on file | Email address on file |
| 13697739 | Name on file | Email address on file |
| 15034601 | Name on file | Email address on file |
| 14377911 | Name on file | Email address on file |
| 13887100 | Name on file | Email address on file |
| 14003052 | Name on file | Email address on file |
| 13263718 | Name on file | Email address on file |
| 13573708 | Name on file | Email address on file |
| 13674206 | Name on file | Email address on file |
| 16854060 | Name on file | Email address on file |
| 14093066 | Name on file | Email address on file |
| 14023623 | Name on file | Email address on file |
| 13477156 | Name on file | Email address on file |
| 16852510 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14464166 | Name on file | Email address on file |
| 14044556 | Name on file | Email address on file |
| 13680277 | Name on file | Email address on file |
| 14141608 | Name on file | Email address on file |
| 13531840 | Name on file | Email address on file |
| 13718151 | Name on file | Email address on file |
| 14991541 | Name on file | Email address on file |
| 13598535 | Name on file | Email address on file |
| 14029911 | Name on file | Email address on file |
| 13245986 | Name on file | Email address on file |
| 14018410 | Name on file | Email address on file |
| 14302559 | Name on file | Email address on file |
| 13796398 | Name on file | Email address on file |
| 13185868 | Name on file | Email address on file |
| 14268285 | Name on file | Email address on file |
| 13524318 | Name on file | Email address on file |
| 16863853 | Name on file | Email address on file |
| 13859319 | Name on file | Email address on file |
| 14596241 | Name on file | Email address on file |
| 14503913 | Name on file | Email address on file |
| 13928737 | Name on file | Email address on file |
| 14401151 | Name on file | Email address on file |
| 14106747 | Name on file | Email address on file |
| 18968194 | Name on file | Email address on file |
| 13533420 | Name on file | Email address on file |
| 14435068 | Name on file | Email address on file |
| 13500472 | Name on file | Email address on file |
| 13255044 | Name on file | Email address on file |
| 14969367 | Name on file | Email address on file |
| 14171699 | Name on file | Email address on file |
| 18964397 | Name on file | Email address on file |
| 18969068 | Name on file | Email address on file |
| 14059343 | Name on file | Email address on file |
| 13505216 | Name on file | Email address on file |
| 14155045 | Name on file | Email address on file |
| 13569819 | Name on file | Email address on file |
| 13457499 | Name on file | Email address on file |
| 13970552 | Name on file | Email address on file |
| 14042904 | Name on file | Email address on file |
| 13428181 | Name on file | Email address on file |
| 14678571 | Name on file | Email address on file |
| 14678571 | Name on file | Email address on file |
| 15147910 | Name on file | Email address on file |
| 13843010 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14423590 | Name on file | Email address on file |
| 15293131 | Name on file | Email address on file |
| 13648619 | Name on file | Email address on file |
| 14350016 | Name on file | Email address on file |
| 14349926 | Name on file | Email address on file |
| 22189189 | Name on file | Email address on file |
| 14583857 | Name on file | Email address on file |
| 14350462 | Name on file | Email address on file |
| 18288380 | Name on file | Email address on file |
| 18242139 | Name on file | Email address on file |
| 14657088 | Name on file | Email address on file |
| 13903836 | Name on file | Email address on file |
| 14270781 | Name on file | Email address on file |
| 13828088 | Name on file | Email address on file |
| 13171138 | Name on file | Email address on file |
| 14682113 | Name on file | Email address on file |
| 14467194 | Name on file | Email address on file |
| 13749424 | Name on file | Email address on file |
| 13334640 | Name on file | Email address on file |
| 13160207 | Name on file | Email address on file |
| 14943058 | Name on file | Email address on file |
| 14590406 | Name on file | Email address on file |
| 13980580 | Name on file | Email address on file |
| 13224025 | Name on file | Email address on file |
| 13458849 | Name on file | Email address on file |
| 13875155 | Name on file | Email address on file |
| 14102590 | Name on file | Email address on file |
| 14524977 | Name on file | Email address on file |
| 13415711 | Name on file | Email address on file |
| 15241742 | Name on file | Email address on file |
| 15241742 | Name on file | Email address on file |
| 16858290 | Name on file | Email address on file |
| 14054671 | Name on file | Email address on file |
| 13905451 | Name on file | Email address on file |
| 13338869 | Name on file | Email address on file |
| 14468516 | Name on file | Email address on file |
| 16850892 | Name on file | Email address on file |
| 14076758 | Name on file | Email address on file |
| 14062808 | Name on file | Email address on file |
| 14582891 | Name on file | Email address on file |
| 14582891 | Name on file | Email address on file |
| 13394193 | Name on file | Email address on file |
| 13657738 | Name on file | Email address on file |
| 13312483 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14427762 | Name on file | Email address on file |
| 13564488 | Name on file | Email address on file |
| 14475826 | Name on file | Email address on file |
| 16853488 | Name on file | Email address on file |
| 15289742 | Name on file | Email address on file |
| 13386435 | Name on file | Email address on file |
| 13576802 | Name on file | Email address on file |
| 13169134 | Name on file | Email address on file |
| 14193738 | Name on file | Email address on file |
| 13700772 | Name on file | Email address on file |
| 13695183 | Name on file | Email address on file |
| 13987653 | Name on file | Email address on file |
| 13838158 | Name on file | Email address on file |
| 13694017 | Name on file | Email address on file |
| 15359430 | Name on file | Email address on file |
| 15251336 | Name on file | Email address on file |
| 14959846 | Name on file | Email address on file |
| 14134444 | Name on file | Email address on file |
| 13586185 | Name on file | Email address on file |
| 13313697 | Name on file | Email address on file |
| 14000030 | Name on file | Email address on file |
| 13481847 | Name on file | Email address on file |
| 13602082 | Name on file | Email address on file |
| 13743910 | Name on file | Email address on file |
| 13824701 | Name on file | Email address on file |
| 13408161 | Name on file | Email address on file |
| 14685856 | Name on file | Email address on file |
| 14685856 | Name on file | Email address on file |
| 14122836 | Name on file | Email address on file |
| 13789710 | Name on file | Email address on file |
| 13521517 | Name on file | Email address on file |
| 14669511 | Name on file | Email address on file |
| 13341855 | Name on file | Email address on file |
| 13612694 | Name on file | Email address on file |
| 13427186 | Name on file | Email address on file |
| 13577514 | Name on file | Email address on file |
| 13318527 | Name on file | Email address on file |
| 14160394 | Name on file | Email address on file |
| 14485262 | Name on file | Email address on file |
| 13271012 | Name on file | Email address on file |
| 13452142 | Name on file | Email address on file |
| 16864327 | Name on file | Email address on file |
| 13894952 | Name on file | Email address on file |
| 14079142 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13510842 | Name on file | Email address on file |
| 14000273 | Name on file | Email address on file |
| 14675545 | Name on file | Email address on file |
| 14287340 | Name on file | Email address on file |
| 13306881 | Name on file | Email address on file |
| 14079575 | Name on file | Email address on file |
| 16849987 | Name on file | Email address on file |
| 14951214 | Name on file | Email address on file |
| 15136239 | Name on file | Email address on file |
| 15136239 | Name on file | Email address on file |
| 13661562 | Name on file | Email address on file |
| 13740029 | Name on file | Email address on file |
| 15060507 | Name on file | Email address on file |
| 15244471 | Name on file | Email address on file |
| 15002311 | Name on file | Email address on file |
| 18249269 | Name on file | Email address on file |
| 13184831 | Name on file | Email address on file |
| 14173216 | Name on file | Email address on file |
| 13518089 | Name on file | Email address on file |
| 14089787 | Name on file | Email address on file |
| 15384851 | Name on file | Email address on file |
| 15094015 | Name on file | Email address on file |
| 13617419 | Name on file | Email address on file |
| 13958159 | Name on file | Email address on file |
| 13775651 | Name on file | Email address on file |
| 15016742 | Name on file | Email address on file |
| 14478534 | Name on file | Email address on file |
| 13535957 | Name on file | Email address on file |
| 15058125 | Name on file | Email address on file |
| 15115656 | Name on file | Email address on file |
| 14611758 | Name on file | Email address on file |
| 14415676 | Name on file | Email address on file |
| 19016815 | Name on file | Email address on file |
| 13476131 | Name on file | Email address on file |
| 13722500 | Name on file | Email address on file |
| 18264579 | Name on file | Email address on file |
| 15364962 | Name on file | Email address on file |
| 15281162 | Name on file | Email address on file |
| 15281162 | Name on file | Email address on file |
| 15010671 | Name on file | Email address on file |
| 15263604 | Name on file | Email address on file |
| 15155223 | Name on file | Email address on file |
| 14930073 | Name on file | Email address on file |
| 13969354 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13400499 | Name on file | Email address on file |
| 14925289 | Name on file | Email address on file |
| 13549842 | Name on file | Email address on file |
| 14038827 | Name on file | Email address on file |
| 14222387 | Name on file | Email address on file |
| 13605865 | Name on file | Email address on file |
| 13884284 | Name on file | Email address on file |
| 13476392 | Name on file | Email address on file |
| 14126708 | Name on file | Email address on file |
| 13209473 | Name on file | Email address on file |
| 15408374 | Name on file | Email address on file |
| 13443870 | Name on file | Email address on file |
| 13807442 | Name on file | Email address on file |
| 13851185 | Name on file | Email address on file |
| 14447669 | Name on file | Email address on file |
| 13609160 | Name on file | Email address on file |
| 13442508 | Name on file | Email address on file |
| 13253535 | Name on file | Email address on file |
| 13779952 | Name on file | Email address on file |
| 14326556 | Name on file | Email address on file |
| 13257624 | Name on file | Email address on file |
| 14226869 | Name on file | Email address on file |
| 13872674 | Name on file | Email address on file |
| 15370376 | Name on file | Email address on file |
| 15096041 | Name on file | Email address on file |
| 15375021 | Name on file | Email address on file |
| 13401643 | Name on file | Email address on file |
| 14599809 | Name on file | Email address on file |
| 14122715 | Name on file | Email address on file |
| 14024487 | Name on file | Email address on file |
| 13325447 | Name on file | Email address on file |
| 13478821 | Name on file | Email address on file |
| 15387899 | Name on file | Email address on file |
| 14520793 | Name on file | Email address on file |
| 14594308 | Name on file | Email address on file |
| 13738398 | Name on file | Email address on file |
| 13971005 | Name on file | Email address on file |
| 14380350 | Name on file | Email address on file |
| 13862849 | Name on file | Email address on file |
| 13979998 | Name on file | Email address on file |
| 13221544 | Name on file | Email address on file |
| 13805317 | Name on file | Email address on file |
| 14587416 | Name on file | Email address on file |
| 14219001 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14316167 | Name on file | Email address on file |
| 14487031 | Name on file | Email address on file |
| 15405300 | Name on file | Email address on file |
| 13718077 | Name on file | Email address on file |
| 13725257 | Name on file | Email address on file |
| 13963059 | Name on file | Email address on file |
| 14458048 | Name on file | Email address on file |
| 13741393 | Name on file | Email address on file |
| 14958521 | Name on file | Email address on file |
| 14517828 | Name on file | Email address on file |
| 15388504 | Name on file | Email address on file |
| 15378958 | Name on file | Email address on file |
| 13394366 | Name on file | Email address on file |
| 13665644 | Name on file | Email address on file |
| 15200831 | Name on file | Email address on file |
| 13430384 | Name on file | Email address on file |
| 14540219 | Name on file | Email address on file |
| 13957678 | Name on file | Email address on file |
| 14321761 | Name on file | Email address on file |
| 13256265 | Name on file | Email address on file |
| 13763036 | Name on file | Email address on file |
| 13469107 | Name on file | Email address on file |
| 13562022 | Name on file | Email address on file |
| 13863557 | Name on file | Email address on file |
| 13337202 | Name on file | Email address on file |
| 13510126 | Name on file | Email address on file |
| 13438921 | Name on file | Email address on file |
| 14445871 | Name on file | Email address on file |
| 14044599 | Name on file | Email address on file |
| 13312975 | Name on file | Email address on file |
| 14028197 | Name on file | Email address on file |
| 14424886 | Name on file | Email address on file |
| 14607198 | Name on file | Email address on file |
| 14607198 | Name on file | Email address on file |
| 16863861 | Name on file | Email address on file |
| 14110460 | Name on file | Email address on file |
| 13423471 | Name on file | Email address on file |
| 14102572 | Name on file | Email address on file |
| 13633862 | Name on file | Email address on file |
| 13341492 | Name on file | Email address on file |
| 14127876 | Name on file | Email address on file |
| 13908334 | Name on file | Email address on file |
| 14198280 | Name on file | Email address on file |
| 18304884 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14377323 | Name on file | Email address on file |
| 13878961 | Name on file | Email address on file |
| 14257677 | Name on file | Email address on file |
| 13163250 | Name on file | Email address on file |
| 15195815 | Name on file | Email address on file |
| 13542675 | Name on file | Email address on file |
| 13818196 | Name on file | Email address on file |
| 13313626 | Name on file | Email address on file |
| 13656725 | Name on file | Email address on file |
| 13535206 | Name on file | Email address on file |
| 14626651 | Name on file | Email address on file |
| 13160069 | Name on file | Email address on file |
| 15190090 | Name on file | Email address on file |
| 13156786 | Name on file | Email address on file |
| 15193938 | Name on file | Email address on file |
| 15292713 | Name on file | Email address on file |
| 15292713 | Name on file | Email address on file |
| 15286262 | Name on file | Email address on file |
| 14088187 | Name on file | Email address on file |
| 15292174 | Name on file | Email address on file |
| 14373563 | Name on file | Email address on file |
| 13952019 | Name on file | Email address on file |
| 14931440 | Name on file | Email address on file |
| 14253963 | Name on file | Email address on file |
| 13465979 | Name on file | Email address on file |
| 13737550 | Name on file | Email address on file |
| 15382521 | Name on file | Email address on file |
| 13552199 | Name on file | Email address on file |
| 15033874 | Name on file | Email address on file |
| 14608553 | Name on file | Email address on file |
| 14117861 | Name on file | Email address on file |
| 15075908 | Name on file | Email address on file |
| 13981077 | Name on file | Email address on file |
| 14297618 | Name on file | Email address on file |
| 14383840 | Name on file | Email address on file |
| 13438134 | Name on file | Email address on file |
| 14907232 | Name on file | Email address on file |
| 14174341 | Name on file | Email address on file |
| 13969832 | Name on file | Email address on file |
| 13758116 | Name on file | Email address on file |
| 14132191 | Name on file | Email address on file |
| 13318301 | Name on file | Email address on file |
| 14201904 | Name on file | Email address on file |
| 13758251 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14602500 | Name on file | Email address on file |
| 14347867 | Name on file | Email address on file |
| 13801742 | Name on file | Email address on file |
| 14143898 | Name on file | Email address on file |
| 13198321 | Name on file | Email address on file |
| 13985623 | Name on file | Email address on file |
| 14645323 | Name on file | Email address on file |
| 14676431 | Name on file | Email address on file |
| 14053155 | Name on file | Email address on file |
| 14904853 | Name on file | Email address on file |
| 14904853 | Name on file | Email address on file |
| 14976162 | Name on file | Email address on file |
| 13938480 | Name on file | Email address on file |
| 15280070 | Name on file | Email address on file |
| 15280070 | Name on file | Email address on file |
| 15148133 | Name on file | Email address on file |
| 15280789 | Name on file | Email address on file |
| 15280789 | Name on file | Email address on file |
| 15221410 | Name on file | Email address on file |
| 14091039 | Name on file | Email address on file |
| 14441697 | Name on file | Email address on file |
| 13829592 | Name on file | Email address on file |
| 18963108 | Name on file | Email address on file |
| 13616526 | Name on file | Email address on file |
| 14596052 | Name on file | Email address on file |
| 15284785 | Name on file | Email address on file |
| 14298488 | Name on file | Email address on file |
| 14474053 | Name on file | Email address on file |
| 13972150 | Name on file | Email address on file |
| 14648909 | Name on file | Email address on file |
| 13432535 | Name on file | Email address on file |
| 14512862 | Name on file | Email address on file |
| 14633497 | Name on file | Email address on file |
| 14633497 | Name on file | Email address on file |
| 13674298 | Name on file | Email address on file |
| 13520048 | Name on file | Email address on file |
| 13220757 | Name on file | Email address on file |
| 15398485 | Name on file | Email address on file |
| 14997938 | Name on file | Email address on file |
| 15281790 | Name on file | Email address on file |
| 15281790 | Name on file | Email address on file |
| 14105468 | Name on file | Email address on file |
| 13156703 | Name on file | Email address on file |
| 13607760 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15273723 | Name on file | Email address on file |
| 14498463 | Name on file | Email address on file |
| 14546454 | Name on file | Email address on file |
| 14644024 | Name on file | Email address on file |
| 14441548 | Name on file | Email address on file |
| 14668950 | Name on file | Email address on file |
| 14169090 | Name on file | Email address on file |
| 14280311 | Name on file | Email address on file |
| 13974787 | Name on file | Email address on file |
| 14329208 | Name on file | Email address on file |
| 14511154 | Name on file | Email address on file |
| 14211345 | Name on file | Email address on file |
| 15389438 | Name on file | Email address on file |
| 13210133 | Name on file | Email address on file |
| 14179934 | Name on file | Email address on file |
| 13708867 | Name on file | Email address on file |
| 13480630 | Name on file | Email address on file |
| 15408806 | Name on file | Email address on file |
| 13435856 | Name on file | Email address on file |
| 13154057 | Name on file | Email address on file |
| 14438305 | Name on file | Email address on file |
| 15366823 | Name on file | Email address on file |
| 14243437 | Name on file | Email address on file |
| 13645442 | Name on file | Email address on file |
| 14629696 | Name on file | Email address on file |
| 13511070 | Name on file | Email address on file |
| 15378874 | Name on file | Email address on file |
| 13779548 | Name on file | Email address on file |
| 13690667 | Name on file | Email address on file |
| 13282679 | Name on file | Email address on file |
| 13981766 | Name on file | Email address on file |
| 13224212 | Name on file | Email address on file |
| 14036332 | Name on file | Email address on file |
| 13844779 | Name on file | Email address on file |
| 14457993 | Name on file | Email address on file |
| 14471842 | Name on file | Email address on file |
| 15374392 | Name on file | Email address on file |
| 13869522 | Name on file | Email address on file |
| 13631742 | Name on file | Email address on file |
| 13418262 | Name on file | Email address on file |
| 13404635 | Name on file | Email address on file |
| 14461777 | Name on file | Email address on file |
| 14629021 | Name on file | Email address on file |
| 13586991 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14299662 | Name on file | Email address on file |
| 14645689 | Name on file | Email address on file |
| 13845656 | Name on file | Email address on file |
| 14250210 | Name on file | Email address on file |
| 14651882 | Name on file | Email address on file |
| 14343003 | Name on file | Email address on file |
| 15410863 | Name on file | Email address on file |
| 13428566 | Name on file | Email address on file |
| 13599947 | Name on file | Email address on file |
| 13546711 | Name on file | Email address on file |
| 14478741 | Name on file | Email address on file |
| 13901873 | Name on file | Email address on file |
| 15396879 | Name on file | Email address on file |
| 13165453 | Name on file | Email address on file |
| 15373644 | Name on file | Email address on file |
| 14027532 | Name on file | Email address on file |
| 14495577 | Name on file | Email address on file |
| 13367422 | Name on file | Email address on file |
| 13781240 | Name on file | Email address on file |
| 13312972 | Name on file | Email address on file |
| 14054365 | Name on file | Email address on file |
| 13165208 | Name on file | Email address on file |
| 14534670 | Name on file | Email address on file |
| 14279553 | Name on file | Email address on file |
| 15390188 | Name on file | Email address on file |
| 14497756 | Name on file | Email address on file |
| 14473703 | Name on file | Email address on file |
| 13637833 | Name on file | Email address on file |
| 14040519 | Name on file | Email address on file |
| 13665484 | Name on file | Email address on file |
| 15410439 | Name on file | Email address on file |
| 13332630 | Name on file | Email address on file |
| 15410732 | Name on file | Email address on file |
| 15378839 | Name on file | Email address on file |
| 14307013 | Name on file | Email address on file |
| 14018838 | Name on file | Email address on file |
| 13438751 | Name on file | Email address on file |
| 13170491 | Name on file | Email address on file |
| 14614763 | Name on file | Email address on file |
| 13719314 | Name on file | Email address on file |
| 13846050 | Name on file | Email address on file |
| 13825242 | Name on file | Email address on file |
| 15124097 | Name on file | Email address on file |
| 13907099 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14155173 | Name on file | Email address on file |
| 15387839 | Name on file | Email address on file |
| 14510672 | Name on file | Email address on file |
| 15281629 | Name on file | Email address on file |
| 15018144 | Name on file | Email address on file |
| 15270821 | Name on file | Email address on file |
| 15109113 | Name on file | Email address on file |
| 15385067 | Name on file | Email address on file |
| 14904541 | Name on file | Email address on file |
| 14016548 | Name on file | Email address on file |
| 13776855 | Name on file | Email address on file |
| 13541797 | Name on file | Email address on file |
| 13599187 | Name on file | Email address on file |
| 13331035 | Name on file | Email address on file |
| 16853167 | Name on file | Email address on file |
| 14065551 | Name on file | Email address on file |
| 14595973 | Name on file | Email address on file |
| 13344966 | Name on file | Email address on file |
| 13464165 | Name on file | Email address on file |
| 14415644 | Name on file | Email address on file |
| 14475525 | Name on file | Email address on file |
| 13737614 | Name on file | Email address on file |
| 13480167 | Name on file | Email address on file |
| 13850288 | Name on file | Email address on file |
| 13212400 | Name on file | Email address on file |
| 13857374 | Name on file | Email address on file |
| 13906274 | Name on file | Email address on file |
| 13527010 | Name on file | Email address on file |
| 15019854 | Name on file | Email address on file |
| 15277307 | Name on file | Email address on file |
| 14579764 | Name on file | Email address on file |
| 13753558 | Name on file | Email address on file |
| 13282149 | Name on file | Email address on file |
| 13296622 | Name on file | Email address on file |
| 14653328 | Name on file | Email address on file |
| 14135721 | Name on file | Email address on file |
| 13489728 | Name on file | Email address on file |
| 14019791 | Name on file | Email address on file |
| 14997273 | Name on file | Email address on file |
| 15207709 | Name on file | Email address on file |
| 14142786 | Name on file | Email address on file |
| 13924131 | Name on file | Email address on file |
| 13906656 | Name on file | Email address on file |
| 13576295 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18270110 | Name on file | Email address on file |
| 18238467 | Name on file | Email address on file |
| 18955091 | Name on file | Email address on file |
| 18330275 | Name on file | Email address on file |
| 18293328 | Name on file | Email address on file |
| 18337081 | Name on file | Email address on file |
| 15080318 | Name on file | Email address on file |
| 15090475 | Name on file | Email address on file |
| 15187730 | Name on file | Email address on file |
| 15209091 | Name on file | Email address on file |
| 15171325 | Name on file | Email address on file |
| 14297115 | Name on file | Email address on file |
| 14105239 | Name on file | Email address on file |
| 13395620 | Name on file | Email address on file |
| 14395014 | Name on file | Email address on file |
| 13654474 | Name on file | Email address on file |
| 14621134 | Name on file | Email address on file |
| 14434386 | Name on file | Email address on file |
| 14083069 | Name on file | Email address on file |
| 14008943 | Name on file | Email address on file |
| 14901835 | Name on file | Email address on file |
| 16866678 | Name on file | Email address on file |
| 13333508 | Name on file | Email address on file |
| 13182600 | Name on file | Email address on file |
| 13746724 | Name on file | Email address on file |
| 13843102 | Name on file | Email address on file |
| 14586625 | Name on file | Email address on file |
| 18952458 | Name on file | Email address on file |
| 18948022 | Name on file | Email address on file |
| 15060519 | Name on file | Email address on file |
| 14183651 | Name on file | Email address on file |
| 13212080 | Name on file | Email address on file |
| 15285081 | Name on file | Email address on file |
| 15285081 | Name on file | Email address on file |
| 19007095 | Name on file | Email address on file |
| 13922482 | Name on file | Email address on file |
| 15058943 | Name on file | Email address on file |
| 15189883 | Name on file | Email address on file |
| 14309379 | Name on file | Email address on file |
| 13905513 | Name on file | Email address on file |
| 14593281 | Name on file | Email address on file |
| 13915743 | Name on file | Email address on file |
| 13286818 | Name on file | Email address on file |
| 14091275 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15409914 | Name on file | Email address on file |
| 13227990 | Name on file | Email address on file |
| 18309572 | Name on file | Email address on file |
| 15280726 | Name on file | Email address on file |
| 15280726 | Name on file | Email address on file |
| 18979944 | Name on file | Email address on file |
| 18285881 | Name on file | Email address on file |
| 14675593 | Name on file | Email address on file |
| 13390926 | Name on file | Email address on file |
| 14006613 | Name on file | Email address on file |
| 13858841 | Name on file | Email address on file |
| 14161680 | Name on file | Email address on file |
| 14645750 | Name on file | Email address on file |
| 15243352 | Name on file | Email address on file |
| 14626814 | Name on file | Email address on file |
| 13824738 | Name on file | Email address on file |
| 14050207 | Name on file | Email address on file |
| 13203372 | Name on file | Email address on file |
| 14553132 | Name on file | Email address on file |
| 13294741 | Name on file | Email address on file |
| 13527829 | Name on file | Email address on file |
| 13885422 | Name on file | Email address on file |
| 14612102 | Name on file | Email address on file |
| 13675757 | Name on file | Email address on file |
| 14531512 | Name on file | Email address on file |
| 14101108 | Name on file | Email address on file |
| 13505490 | Name on file | Email address on file |
| 13379954 | Name on file | Email address on file |
| 13239598 | Name on file | Email address on file |
| 13778729 | Name on file | Email address on file |
| 20844629 | Name on file | Email address on file |
| 18985435 | Name on file | Email address on file |
| 14268746 | Name on file | Email address on file |
| 14459549 | Name on file | Email address on file |
| 14304839 | Name on file | Email address on file |
| 15218445 | Name on file | Email address on file |
| 13304915 | Name on file | Email address on file |
| 14979967 | Name on file | Email address on file |
| 14377893 | Name on file | Email address on file |
| 15072303 | Name on file | Email address on file |
| 14622166 | Name on file | Email address on file |
| 15152378 | Name on file | Email address on file |
| 15392087 | Name on file | Email address on file |
| 13512380 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13589774 | Name on file | Email address on file |
| 15064482 | Name on file | Email address on file |
| 14179546 | Name on file | Email address on file |
| 15025748 | Name on file | Email address on file |
| 13668830 | Name on file | Email address on file |
| 13953193 | Name on file | Email address on file |
| 18297869 | Name on file | Email address on file |
| 14947966 | Name on file | Email address on file |
| 18983034 | Name on file | Email address on file |
| 15128086 | Name on file | Email address on file |
| 15285769 | Name on file | Email address on file |
| 13760819 | Name on file | Email address on file |
| 14979707 | Name on file | Email address on file |
| 14982385 | Name on file | Email address on file |
| 15288924 | Name on file | Email address on file |
| 15127168 | Name on file | Email address on file |
| 13197308 | Name on file | Email address on file |
| 14915479 | Name on file | Email address on file |
| 14900199 | Name on file | Email address on file |
| 15173192 | Name on file | Email address on file |
| 14669910 | Name on file | Email address on file |
| 14004847 | Name on file | Email address on file |
| 13146380 | Name on file | Email address on file |
| 14605352 | Name on file | Email address on file |
| 15236156 | Name on file | Email address on file |
| 13182293 | Name on file | Email address on file |
| 13335617 | Name on file | Email address on file |
| 19028739 | Name on file | Email address on file |
| 14356647 | Name on file | Email address on file |
| 13794803 | Name on file | Email address on file |
| 15023590 | Name on file | Email address on file |
| 15286096 | Name on file | Email address on file |
| 15063545 | Name on file | Email address on file |
| 15144523 | Name on file | Email address on file |
| 13401941 | Name on file | Email address on file |
| 15137348 | Name on file | Email address on file |
| 15277285 | Name on file | Email address on file |
| 15242158 | Name on file | Email address on file |
| 15256059 | Name on file | Email address on file |
| 15197705 | Name on file | Email address on file |
| 15232666 | Name on file | Email address on file |
| 15232666 | Name on file | Email address on file |
| 13654641 | Name on file | Email address on file |
| 13410605 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14475060 | Name on file | Email address on file |
| 14397003 | Name on file | Email address on file |
| 14223274 | Name on file | Email address on file |
| 14585012 | Name on file | Email address on file |
| 15028268 | Name on file | Email address on file |
| 14665410 | Name on file | Email address on file |
| 14665410 | Name on file | Email address on file |
| 14064674 | Name on file | Email address on file |
| 14630039 | Name on file | Email address on file |
| 13239228 | Name on file | Email address on file |
| 13813421 | Name on file | Email address on file |
| 14079624 | Name on file | Email address on file |
| 18947655 | Name on file | Email address on file |
| 14952532 | Name on file | Email address on file |
| 14478724 | Name on file | Email address on file |
| 13225596 | Name on file | Email address on file |
| 18978555 | Name on file | Email address on file |
| 15289159 | Name on file | Email address on file |
| 15289159 | Name on file | Email address on file |
| 15226575 | Name on file | Email address on file |
| 14976840 | Name on file | Email address on file |
| 15275436 | Name on file | Email address on file |
| 13656128 | Name on file | Email address on file |
| 13828861 | Name on file | Email address on file |
| 14486973 | Name on file | Email address on file |
| 13783105 | Name on file | Email address on file |
| 15047668 | Name on file | Email address on file |
| 14921823 | Name on file | Email address on file |
| 14342151 | Name on file | Email address on file |
| 14610100 | Name on file | Email address on file |
| 13550262 | Name on file | Email address on file |
| 14065809 | Name on file | Email address on file |
| 14949826 | Name on file | Email address on file |
| 15146018 | Name on file | Email address on file |
| 14980252 | Name on file | Email address on file |
| 14633978 | Name on file | Email address on file |
| 13382740 | Name on file | Email address on file |
| 13875726 | Name on file | Email address on file |
| 18963501 | Name on file | Email address on file |
| 13448998 | Name on file | Email address on file |
| 14441612 | Name on file | Email address on file |
| 14552286 | Name on file | Email address on file |
| 14215486 | Name on file | Email address on file |
| 14113428 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14544310 | Name on file | Email address on file |
| 13660479 | Name on file | Email address on file |
| 13701632 | Name on file | Email address on file |
| 13419904 | Name on file | Email address on file |
| 13337854 | Name on file | Email address on file |
| 13318250 | Name on file | Email address on file |
| 13694414 | Name on file | Email address on file |
| 13590748 | Name on file | Email address on file |
| 14655327 | Name on file | Email address on file |
| 13373354 | Name on file | Email address on file |
| 13819148 | Name on file | Email address on file |
| 13822561 | Name on file | Email address on file |
| 13793439 | Name on file | Email address on file |
| 14181779 | Name on file | Email address on file |
| 15018055 | Name on file | Email address on file |
| 14994600 | Name on file | Email address on file |
| 13564523 | Name on file | Email address on file |
| 13381016 | Name on file | Email address on file |
| 14318438 | Name on file | Email address on file |
| 14432467 | Name on file | Email address on file |
| 13502069 | Name on file | Email address on file |
| 15285178 | Name on file | Email address on file |
| 13334812 | Name on file | Email address on file |
| 14118458 | Name on file | Email address on file |
| 13663352 | Name on file | Email address on file |
| 14317168 | Name on file | Email address on file |
| 13314662 | Name on file | Email address on file |
| 14643101 | Name on file | Email address on file |
| 15290836 | Name on file | Email address on file |
| 13412160 | Name on file | Email address on file |
| 13295542 | Name on file | Email address on file |
| 13812172 | Name on file | Email address on file |
| 14618269 | Name on file | Email address on file |
| 13175289 | Name on file | Email address on file |
| 14618269 | Name on file | Email address on file |
| 18965200 | Name on file | Email address on file |
| 15280025 | Name on file | Email address on file |
| 15280025 | Name on file | Email address on file |
| 15182860 | Name on file | Email address on file |
| 14932677 | Name on file | Email address on file |
| 14977782 | Name on file | Email address on file |
| 15002298 | Name on file | Email address on file |
| 14301650 | Name on file | Email address on file |
| 14947852 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13484092 | Name on file | Email address on file |
| 13648617 | Name on file | Email address on file |
| 14475510 | Name on file | Email address on file |
| 14228968 | Name on file | Email address on file |
| 14633616 | Name on file | Email address on file |
| 14147774 | Name on file | Email address on file |
| 13477545 | Name on file | Email address on file |
| 14304531 | Name on file | Email address on file |
| 14239078 | Name on file | Email address on file |
| 14108698 | Name on file | Email address on file |
| 14180195 | Name on file | Email address on file |
| 18261399 | Name on file | Email address on file |
| 14593363 | Name on file | Email address on file |
| 14456628 | Name on file | Email address on file |
| 14345600 | Name on file | Email address on file |
| 15005585 | Name on file | Email address on file |
| 13326495 | Name on file | Email address on file |
| 18270256 | Name on file | Email address on file |
| 15090718 | Name on file | Email address on file |
| 14350226 | Name on file | Email address on file |
| 13912390 | Name on file | Email address on file |
| 14452571 | Name on file | Email address on file |
| 15243890 | Name on file | Email address on file |
| 14622784 | Name on file | Email address on file |
| 15270412 | Name on file | Email address on file |
| 13299560 | Name on file | Email address on file |
| 14910595 | Name on file | Email address on file |
| 14121229 | Name on file | Email address on file |
| 14209523 | Name on file | Email address on file |
| 13894638 | Name on file | Email address on file |
| 15095602 | Name on file | Email address on file |
| 14927540 | Name on file | Email address on file |
| 15183535 | Name on file | Email address on file |
| 14938330 | Name on file | Email address on file |
| 14598984 | Name on file | Email address on file |
| 14598984 | Name on file | Email address on file |
| 15220062 | Name on file | Email address on file |
| 15166723 | Name on file | Email address on file |
| 13930016 | Name on file | Email address on file |
| 13754782 | Name on file | Email address on file |
| 13587738 | Name on file | Email address on file |
| 13365324 | Name on file | Email address on file |
| 14215680 | Name on file | Email address on file |
| 14516078 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13859225 | Name on file | Email address on file |
| 14661191 | Name on file | Email address on file |
| 14661191 | Name on file | Email address on file |
| 14616405 | Name on file | Email address on file |
| 14675839 | Name on file | Email address on file |
| 14016360 | Name on file | Email address on file |
| 18999247 | Name on file | Email address on file |
| 19009247 | Name on file | Email address on file |
| 15081015 | Name on file | Email address on file |
| 15175512 | Name on file | Email address on file |
| 14383785 | Name on file | Email address on file |
| 14204081 | Name on file | Email address on file |
| 13881668 | Name on file | Email address on file |
| 14109333 | Name on file | Email address on file |
| 13395709 | Name on file | Email address on file |
| 13849983 | Name on file | Email address on file |
| 16850386 | Name on file | Email address on file |
| 13788119 | Name on file | Email address on file |
| 13488199 | Name on file | Email address on file |
| 13418375 | Name on file | Email address on file |
| 14903757 | Name on file | Email address on file |
| 13918107 | Name on file | Email address on file |
| 14982190 | Name on file | Email address on file |
| 13529550 | Name on file | Email address on file |
| 13316894 | Name on file | Email address on file |
| 13539365 | Name on file | Email address on file |
| 14228095 | Name on file | Email address on file |
| 16867447 | Name on file | Email address on file |
| 13246961 | Name on file | Email address on file |
| 15066437 | Name on file | Email address on file |
| 14618641 | Name on file | Email address on file |
| 14919254 | Name on file | Email address on file |
| 13625138 | Name on file | Email address on file |
| 14531436 | Name on file | Email address on file |
| 13327683 | Name on file | Email address on file |
| 18249414 | Name on file | Email address on file |
| 14384873 | Name on file | Email address on file |
| 14955050 | Name on file | Email address on file |
| 14955050 | Name on file | Email address on file |
| 14645018 | Name on file | Email address on file |
| 14645018 | Name on file | Email address on file |
| 13838327 | Name on file | Email address on file |
| 13748120 | Name on file | Email address on file |
| 18257210 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19006890 | Name on file | Email address on file |
| 15387509 | Name on file | Email address on file |
| 15204199 | Name on file | Email address on file |
| 13390291 | Name on file | Email address on file |
| 18238761 | Name on file | Email address on file |
| 15175079 | Name on file | Email address on file |
| 18318870 | Name on file | Email address on file |
| 15090413 | Name on file | Email address on file |
| 13220418 | Name on file | Email address on file |
| 13691936 | Name on file | Email address on file |
| 14666613 | Name on file | Email address on file |
| 14666613 | Name on file | Email address on file |
| 19169629 | Name on file | Email address on file |
| 13629347 | Name on file | Email address on file |
| 15068498 | Name on file | Email address on file |
| 13911529 | Name on file | Email address on file |
| 10288886 | Name on file | Email address on file |
| 15287672 | Name on file | Email address on file |
| 15287672 | Name on file | Email address on file |
| 13375322 | Name on file | Email address on file |
| 13878505 | Name on file | Email address on file |
| 14115295 | Name on file | Email address on file |
| 14509103 | Name on file | Email address on file |
| 15246609 | Name on file | Email address on file |
| 14085451 | Name on file | Email address on file |
| 14675630 | Name on file | Email address on file |
| 14185620 | Name on file | Email address on file |
| 14360430 | Name on file | Email address on file |
| 13348124 | Name on file | Email address on file |
| 15240681 | Name on file | Email address on file |
| 15050446 | Name on file | Email address on file |
| 15125884 | Name on file | Email address on file |
| 14996368 | Name on file | Email address on file |
| 14906457 | Name on file | Email address on file |
| 15424282 | Name on file | Email address on file |
| 18305093 | Name on file | Email address on file |
| 18983351 | Name on file | Email address on file |
| 15056529 | Name on file | Email address on file |
| 15084642 | Name on file | Email address on file |
| 15271071 | Name on file | Email address on file |
| 15276541 | Name on file | Email address on file |
| 14215540 | Name on file | Email address on file |
| 14967317 | Name on file | Email address on file |
| 13656514 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13518556 | Name on file | Email address on file |
| 14900925 | Name on file | Email address on file |
| 14090177 | Name on file | Email address on file |
| 15282846 | Name on file | Email address on file |
| 15282846 | Name on file | Email address on file |
| 15230418 | Name on file | Email address on file |
| 15252299 | Name on file | Email address on file |
| 15233143 | Name on file | Email address on file |
| 18320398 | Name on file | Email address on file |
| 18956234 | Name on file | Email address on file |
| 13388091 | Name on file | Email address on file |
| 15263550 | Name on file | Email address on file |
| 15161979 | Name on file | Email address on file |
| 13679970 | Name on file | Email address on file |
| 15006245 | Name on file | Email address on file |
| 13181422 | Name on file | Email address on file |
| 14197470 | Name on file | Email address on file |
| 13408382 | Name on file | Email address on file |
| 14544474 | Name on file | Email address on file |
| 13288365 | Name on file | Email address on file |
| 13571546 | Name on file | Email address on file |
| 15026989 | Name on file | Email address on file |
| 13393133 | Name on file | Email address on file |
| 13678298 | Name on file | Email address on file |
| 14484033 | Name on file | Email address on file |
| 13214687 | Name on file | Email address on file |
| 14920478 | Name on file | Email address on file |
| 14264401 | Name on file | Email address on file |
| 14912526 | Name on file | Email address on file |
| 13896216 | Name on file | Email address on file |
| 15218415 | Name on file | Email address on file |
| 15260074 | Name on file | Email address on file |
| 15096393 | Name on file | Email address on file |
| 13683105 | Name on file | Email address on file |
| 14655019 | Name on file | Email address on file |
| 13839825 | Name on file | Email address on file |
| 13377298 | Name on file | Email address on file |
| 14035380 | Name on file | Email address on file |
| 14025834 | Name on file | Email address on file |
| 13712777 | Name on file | Email address on file |
| 14029075 | Name on file | Email address on file |
| 15280064 | Name on file | Email address on file |
| 15280064 | Name on file | Email address on file |
| 14601638 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13637870 | Name on file | Email address on file |
| 14630512 | Name on file | Email address on file |
| 13636118 | Name on file | Email address on file |
| 13859288 | Name on file | Email address on file |
| 13412760 | Name on file | Email address on file |
| 13320893 | Name on file | Email address on file |
| 14551200 | Name on file | Email address on file |
| 15096493 | Name on file | Email address on file |
| 13760757 | Name on file | Email address on file |
| 14451794 | Name on file | Email address on file |
| 13528389 | Name on file | Email address on file |
| 14498805 | Name on file | Email address on file |
| 14465503 | Name on file | Email address on file |
| 15268063 | Name on file | Email address on file |
| 14550097 | Name on file | Email address on file |
| 18307033 | Name on file | Email address on file |
| 14147199 | Name on file | Email address on file |
| 15221574 | Name on file | Email address on file |
| 13788523 | Name on file | Email address on file |
| 13714841 | Name on file | Email address on file |
| 13389504 | Name on file | Email address on file |
| 13554543 | Name on file | Email address on file |
| 13481230 | Name on file | Email address on file |
| 15085399 | Name on file | Email address on file |
| 14552570 | Name on file | Email address on file |
| 14646116 | Name on file | Email address on file |
| 15358472 | Name on file | Email address on file |
| 15386444 | Name on file | Email address on file |
| 13348486 | Name on file | Email address on file |
| 15262629 | Name on file | Email address on file |
| 16865311 | Name on file | Email address on file |
| 15187481 | Name on file | Email address on file |
| 14304100 | Name on file | Email address on file |
| 14551226 | Name on file | Email address on file |
| 15288582 | Name on file | Email address on file |
| 15288582 | Name on file | Email address on file |
| 18267925 | Name on file | Email address on file |
| 18968342 | Name on file | Email address on file |
| 14331318 | Name on file | Email address on file |
| 14193484 | Name on file | Email address on file |
| 13158393 | Name on file | Email address on file |
| 14144813 | Name on file | Email address on file |
| 14620065 | Name on file | Email address on file |
| 13298919 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13834630 | Name on file | Email address on file |
| 14061809 | Name on file | Email address on file |
| 13312071 | Name on file | Email address on file |
| 13893372 | Name on file | Email address on file |
| 14187240 | Name on file | Email address on file |
| 14101159 | Name on file | Email address on file |
| 14024757 | Name on file | Email address on file |
| 13214398 | Name on file | Email address on file |
| 13471819 | Name on file | Email address on file |
| 13209785 | Name on file | Email address on file |
| 13911620 | Name on file | Email address on file |
| 13326727 | Name on file | Email address on file |
| 15038344 | Name on file | Email address on file |
| 14642209 | Name on file | Email address on file |
| 14417009 | Name on file | Email address on file |
| 13780706 | Name on file | Email address on file |
| 14332123 | Name on file | Email address on file |
| 13650023 | Name on file | Email address on file |
| 15213198 | Name on file | Email address on file |
| 13490311 | Name on file | Email address on file |
| 13368347 | Name on file | Email address on file |
| 14162506 | Name on file | Email address on file |
| 14220597 | Name on file | Email address on file |
| 18270355 | Name on file | Email address on file |
| 20694768 | Name on file | Email address on file |
| 19029525 | Name on file | Email address on file |
| 14907873 | Name on file | Email address on file |
| 13940491 | Name on file | Email address on file |
| 15264648 | Name on file | Email address on file |
| 15284237 | Name on file | Email address on file |
| 15283402 | Name on file | Email address on file |
| 15121646 | Name on file | Email address on file |
| 14927009 | Name on file | Email address on file |
| 15194985 | Name on file | Email address on file |
| 15255972 | Name on file | Email address on file |
| 15246461 | Name on file | Email address on file |
| 14943613 | Name on file | Email address on file |
| 14381996 | Name on file | Email address on file |
| 14932882 | Name on file | Email address on file |
| 15064167 | Name on file | Email address on file |
| 14900330 | Name on file | Email address on file |
| 13954992 | Name on file | Email address on file |
| 14921375 | Name on file | Email address on file |
| 15275232 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14917012 | Name on file | Email address on file |
| 14947317 | Name on file | Email address on file |
| 15282227 | Name on file | Email address on file |
| 14967766 | Name on file | Email address on file |
| 15212001 | Name on file | Email address on file |
| 14993607 | Name on file | Email address on file |
| 15061069 | Name on file | Email address on file |
| 15072442 | Name on file | Email address on file |
| 15233406 | Name on file | Email address on file |
| 15124652 | Name on file | Email address on file |
| 14949742 | Name on file | Email address on file |
| 15281011 | Name on file | Email address on file |
| 15281011 | Name on file | Email address on file |
| 14954634 | Name on file | Email address on file |
| 15098261 | Name on file | Email address on file |
| 15219717 | Name on file | Email address on file |
| 14950784 | Name on file | Email address on file |
| 14966276 | Name on file | Email address on file |
| 15218852 | Name on file | Email address on file |
| 15284913 | Name on file | Email address on file |
| 15284913 | Name on file | Email address on file |
| 15011353 | Name on file | Email address on file |
| 14966071 | Name on file | Email address on file |
| 15183349 | Name on file | Email address on file |
| 14972059 | Name on file | Email address on file |
| 14943674 | Name on file | Email address on file |
| 15006102 | Name on file | Email address on file |
| 15231252 | Name on file | Email address on file |
| 15121777 | Name on file | Email address on file |
| 15221412 | Name on file | Email address on file |
| 15110443 | Name on file | Email address on file |
| 14991906 | Name on file | Email address on file |
| 14991906 | Name on file | Email address on file |
| 14937391 | Name on file | Email address on file |
| 15080009 | Name on file | Email address on file |
| 15262114 | Name on file | Email address on file |
| 15121271 | Name on file | Email address on file |
| 14897067 | Name on file | Email address on file |
| 14909566 | Name on file | Email address on file |
| 14989230 | Name on file | Email address on file |
| 14916239 | Name on file | Email address on file |
| 15064238 | Name on file | Email address on file |
| 14937448 | Name on file | Email address on file |
| 15178994 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15026630 | Name on file | Email address on file |
| 15188572 | Name on file | Email address on file |
| 15033050 | Name on file | Email address on file |
| 15248743 | Name on file | Email address on file |
| 15019860 | Name on file | Email address on file |
| 15031742 | Name on file | Email address on file |
| 15070936 | Name on file | Email address on file |
| 15280685 | Name on file | Email address on file |
| 15167138 | Name on file | Email address on file |
| 15149851 | Name on file | Email address on file |
| 15013770 | Name on file | Email address on file |
| 15009939 | Name on file | Email address on file |
| 15240998 | Name on file | Email address on file |
| 15083610 | Name on file | Email address on file |
| 15005089 | Name on file | Email address on file |
| 15275170 | Name on file | Email address on file |
| 15249450 | Name on file | Email address on file |
| 15555756 | Name on file | Email address on file |
| 15555756 | Name on file | Email address on file |
| 13215265 | Name on file | Email address on file |
| 15253496 | Name on file | Email address on file |
| 14955255 | Name on file | Email address on file |
| 13221593 | Name on file | Email address on file |
| 15020374 | Name on file | Email address on file |
| 15093853 | Name on file | Email address on file |
| 15118945 | Name on file | Email address on file |
| 15005833 | Name on file | Email address on file |
| 15174807 | Name on file | Email address on file |
| 15135770 | Name on file | Email address on file |
| 15122380 | Name on file | Email address on file |
| 15279018 | Name on file | Email address on file |
| 15241030 | Name on file | Email address on file |
| 15040237 | Name on file | Email address on file |
| 14997486 | Name on file | Email address on file |
| 15035185 | Name on file | Email address on file |
| 15035185 | Name on file | Email address on file |
| 15046462 | Name on file | Email address on file |
| 15191309 | Name on file | Email address on file |
| 15113158 | Name on file | Email address on file |
| 15272874 | Name on file | Email address on file |
| 15135131 | Name on file | Email address on file |
| 15052005 | Name on file | Email address on file |
| 13675569 | Name on file | Email address on file |
| 14930220 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14983919 | Name on file | Email address on file |
| 15254523 | Name on file | Email address on file |
| 15129887 | Name on file | Email address on file |
| 15038285 | Name on file | Email address on file |
| 13556847 | Name on file | Email address on file |
| 18968670 | Name on file | Email address on file |
| 13871614 | Name on file | Email address on file |
| 13584569 | Name on file | Email address on file |
| 14095360 | Name on file | Email address on file |
| 13663694 | Name on file | Email address on file |
| 13152646 | Name on file | Email address on file |
| 13380903 | Name on file | Email address on file |
| 15275618 | Name on file | Email address on file |
| 15149231 | Name on file | Email address on file |
| 14378661 | Name on file | Email address on file |
| 13894559 | Name on file | Email address on file |
| 13909793 | Name on file | Email address on file |
| 13670828 | Name on file | Email address on file |
| 14311256 | Name on file | Email address on file |
| 14544426 | Name on file | Email address on file |
| 16864008 | Name on file | Email address on file |
| 13960174 | Name on file | Email address on file |
| 15370279 | Name on file | Email address on file |
| 14142400 | Name on file | Email address on file |
| 13886271 | Name on file | Email address on file |
| 15022012 | Name on file | Email address on file |
| 14988097 | Name on file | Email address on file |
| 14043466 | Name on file | Email address on file |
| 14183644 | Name on file | Email address on file |
| 13706030 | Name on file | Email address on file |
| 14345314 | Name on file | Email address on file |
| 22182138 | Name on file | Email address on file |
| 13886681 | Name on file | Email address on file |
| 15290064 | Name on file | Email address on file |
| 14252701 | Name on file | Email address on file |
| 13980511 | Name on file | Email address on file |
| 13260137 | Name on file | Email address on file |
| 14094452 | Name on file | Email address on file |
| 18502133 | Name on file | Email address on file |
| 14998372 | Name on file | Email address on file |
| 15047876 | Name on file | Email address on file |
| 20816404 | Name on file | Email address on file |
| 13663841 | Name on file | Email address on file |
| 18274456 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13663091 | Name on file | Email address on file |
| 18980742 | Name on file | Email address on file |
| 15151281 | Name on file | Email address on file |
| 19033966 | Name on file | Email address on file |
| 13220229 | Name on file | Email address on file |
| 13165751 | Name on file | Email address on file |
| 14536356 | Name on file | Email address on file |
| 13429869 | Name on file | Email address on file |
| 14628241 | Name on file | Email address on file |
| 14590763 | Name on file | Email address on file |
| 14657007 | Name on file | Email address on file |
| 14908668 | Name on file | Email address on file |
| 14321644 | Name on file | Email address on file |
| 13633267 | Name on file | Email address on file |
| 14170353 | Name on file | Email address on file |
| 14637741 | Name on file | Email address on file |
| 14115677 | Name on file | Email address on file |
| 13286242 | Name on file | Email address on file |
| 14300747 | Name on file | Email address on file |
| 14074287 | Name on file | Email address on file |
| 13535835 | Name on file | Email address on file |
| 14540204 | Name on file | Email address on file |
| 13633938 | Name on file | Email address on file |
| 13507886 | Name on file | Email address on file |
| 13928824 | Name on file | Email address on file |
| 14450123 | Name on file | Email address on file |
| 14663086 | Name on file | Email address on file |
| 13892837 | Name on file | Email address on file |
| 13800343 | Name on file | Email address on file |
| 16852924 | Name on file | Email address on file |
| 16850159 | Name on file | Email address on file |
| 13956015 | Name on file | Email address on file |
| 14592022 | Name on file | Email address on file |
| 14592022 | Name on file | Email address on file |
| 13980586 | Name on file | Email address on file |
| 13424391 | Name on file | Email address on file |
| 13455533 | Name on file | Email address on file |
| 13251067 | Name on file | Email address on file |
| 15002603 | Name on file | Email address on file |
| 15002603 | Name on file | Email address on file |
| 13809751 | Name on file | Email address on file |
| 13975079 | Name on file | Email address on file |
| 13799107 | Name on file | Email address on file |
| 14676322 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14676322 | Name on file | Email address on file |
| 15157204 | Name on file | Email address on file |
| 14990330 | Name on file | Email address on file |
| 14905266 | Name on file | Email address on file |
| 18960017 | Name on file | Email address on file |
| 13677477 | Name on file | Email address on file |
| 13352293 | Name on file | Email address on file |
| 14465302 | Name on file | Email address on file |
| 18971832 | Name on file | Email address on file |
| 15036845 | Name on file | Email address on file |
| 13298158 | Name on file | Email address on file |
| 13188415 | Name on file | Email address on file |
| 14617426 | Name on file | Email address on file |
| 13529521 | Name on file | Email address on file |
| 13393172 | Name on file | Email address on file |
| 13194964 | Name on file | Email address on file |
| 13331990 | Name on file | Email address on file |
| 14670787 | Name on file | Email address on file |
| 14498692 | Name on file | Email address on file |
| 14097469 | Name on file | Email address on file |
| 14402390 | Name on file | Email address on file |
| 15266964 | Name on file | Email address on file |
| 14068302 | Name on file | Email address on file |
| 16866314 | Name on file | Email address on file |
| 14599075 | Name on file | Email address on file |
| 13459993 | Name on file | Email address on file |
| 14099711 | Name on file | Email address on file |
| 13636267 | Name on file | Email address on file |
| 15252800 | Name on file | Email address on file |
| 14942960 | Name on file | Email address on file |
| 14308780 | Name on file | Email address on file |
| 14472705 | Name on file | Email address on file |
| 13615781 | Name on file | Email address on file |
| 13379718 | Name on file | Email address on file |
| 13146172 | Name on file | Email address on file |
| 13329147 | Name on file | Email address on file |
| 13290400 | Name on file | Email address on file |
| 14327468 | Name on file | Email address on file |
| 13910979 | Name on file | Email address on file |
| 14583892 | Name on file | Email address on file |
| 15384255 | Name on file | Email address on file |
| 15256486 | Name on file | Email address on file |
| 13210241 | Name on file | Email address on file |
| 15268432 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14309567 | Name on file | Email address on file |
| 14178087 | Name on file | Email address on file |
| 14059546 | Name on file | Email address on file |
| 13426891 | Name on file | Email address on file |
| 20640105 | Name on file | Email address on file |
| 14030965 | Name on file | Email address on file |
| 14591632 | Name on file | Email address on file |
| 14249421 | Name on file | Email address on file |
| 14545780 | Name on file | Email address on file |
| 14161005 | Name on file | Email address on file |
| 13931882 | Name on file | Email address on file |
| 15361993 | Name on file | Email address on file |
| 13315488 | Name on file | Email address on file |
| 13728786 | Name on file | Email address on file |
| 15291699 | Name on file | Email address on file |
| 13562066 | Name on file | Email address on file |
| 14201027 | Name on file | Email address on file |
| 14485593 | Name on file | Email address on file |
| 14164226 | Name on file | Email address on file |
| 15263806 | Name on file | Email address on file |
| 13667490 | Name on file | Email address on file |
| 18326215 | Name on file | Email address on file |
| 14658483 | Name on file | Email address on file |
| 14314102 | Name on file | Email address on file |
| 14403031 | Name on file | Email address on file |
| 15032749 | Name on file | Email address on file |
| 14534326 | Name on file | Email address on file |
| 14534326 | Name on file | Email address on file |
| 13275459 | Name on file | Email address on file |
| 14655197 | Name on file | Email address on file |
| 14655197 | Name on file | Email address on file |
| 14295909 | Name on file | Email address on file |
| 13513901 | Name on file | Email address on file |
| 14379901 | Name on file | Email address on file |
| 16848492 | Name on file | Email address on file |
| 13820196 | Name on file | Email address on file |
| 14414644 | Name on file | Email address on file |
| 14174958 | Name on file | Email address on file |
| 15035968 | Name on file | Email address on file |
| 13250273 | Name on file | Email address on file |
| 13952822 | Name on file | Email address on file |
| 13914219 | Name on file | Email address on file |
| 14361672 | Name on file | Email address on file |
| 14175197 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13364518 | Name on file | Email address on file |
| 13376904 | Name on file | Email address on file |
| 13936771 | Name on file | Email address on file |
| 13753739 | Name on file | Email address on file |
| 13715839 | Name on file | Email address on file |
| 14531129 | Name on file | Email address on file |
| 14405101 | Name on file | Email address on file |
| 14023707 | Name on file | Email address on file |
| 13556700 | Name on file | Email address on file |
| 13930123 | Name on file | Email address on file |
| 14592430 | Name on file | Email address on file |
| 14592430 | Name on file | Email address on file |
| 14919959 | Name on file | Email address on file |
| 13706485 | Name on file | Email address on file |
| 14515538 | Name on file | Email address on file |
| 13183780 | Name on file | Email address on file |
| 14939767 | Name on file | Email address on file |
| 14363068 | Name on file | Email address on file |
| 15138168 | Name on file | Email address on file |
| 13938105 | Name on file | Email address on file |
| 15040435 | Name on file | Email address on file |
| 13417677 | Name on file | Email address on file |
| 22120495 | Name on file | Email address on file |
| 13151827 | Name on file | Email address on file |
| 14238980 | Name on file | Email address on file |
| 14402235 | Name on file | Email address on file |
| 13681636 | Name on file | Email address on file |
| 14438011 | Name on file | Email address on file |
| 18254754 | Name on file | Email address on file |
| 15074177 | Name on file | Email address on file |
| 14927863 | Name on file | Email address on file |
| 14927863 | Name on file | Email address on file |
| 14427414 | Name on file | Email address on file |
| 15255964 | Name on file | Email address on file |
| 14605292 | Name on file | Email address on file |
| 14605292 | Name on file | Email address on file |
| 14390234 | Name on file | Email address on file |
| 13344011 | Name on file | Email address on file |
| 14661224 | Name on file | Email address on file |
| 18273001 | Name on file | Email address on file |
| 13340296 | Name on file | Email address on file |
| 14034850 | Name on file | Email address on file |
| 14302312 | Name on file | Email address on file |
| 14243838 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14322161 | Name on file | Email address on file |
| 14465011 | Name on file | Email address on file |
| 14176418 | Name on file | Email address on file |
| 14117386 | Name on file | Email address on file |
| 14407989 | Name on file | Email address on file |
| 14980084 | Name on file | Email address on file |
| 13270692 | Name on file | Email address on file |
| 13692295 | Name on file | Email address on file |
| 15398063 | Name on file | Email address on file |
| 18970107 | Name on file | Email address on file |
| 13488097 | Name on file | Email address on file |
| 15202670 | Name on file | Email address on file |
| 15202670 | Name on file | Email address on file |
| 15046312 | Name on file | Email address on file |
| 15274302 | Name on file | Email address on file |
| 14432434 | Name on file | Email address on file |
| 13681003 | Name on file | Email address on file |
| 14304768 | Name on file | Email address on file |
| 18324948 | Name on file | Email address on file |
| 13684942 | Name on file | Email address on file |
| 14207807 | Name on file | Email address on file |
| 15404331 | Name on file | Email address on file |
| 13260886 | Name on file | Email address on file |
| 13954187 | Name on file | Email address on file |
| 13621346 | Name on file | Email address on file |
| 13293308 | Name on file | Email address on file |
| 14431260 | Name on file | Email address on file |
| 15390426 | Name on file | Email address on file |
| 15070920 | Name on file | Email address on file |
| 14126315 | Name on file | Email address on file |
| 15241972 | Name on file | Email address on file |
| 15063812 | Name on file | Email address on file |
| 13759982 | Name on file | Email address on file |
| 13223030 | Name on file | Email address on file |
| 15158338 | Name on file | Email address on file |
| 14358912 | Name on file | Email address on file |
| 14004275 | Name on file | Email address on file |
| 13161768 | Name on file | Email address on file |
| 13780913 | Name on file | Email address on file |
| 14288057 | Name on file | Email address on file |
| 14206246 | Name on file | Email address on file |
| 14010207 | Name on file | Email address on file |
| 14078355 | Name on file | Email address on file |
| 13633612 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13782969 | Name on file | Email address on file |
| 13151383 | Name on file | Email address on file |
| 14245638 | Name on file | Email address on file |
| 13431620 | Name on file | Email address on file |
| 13557480 | Name on file | Email address on file |
| 18252320 | Name on file | Email address on file |
| 13728299 | Name on file | Email address on file |
| 13672824 | Name on file | Email address on file |
| 12139435 | Name on file | Email address on file |
| 14529533 | Name on file | Email address on file |
| 15124362 | Name on file | Email address on file |
| 14609479 | Name on file | Email address on file |
| 13472515 | Name on file | Email address on file |
| 13148381 | Name on file | Email address on file |
| 14997665 | Name on file | Email address on file |
| 15127698 | Name on file | Email address on file |
| 15270446 | Name on file | Email address on file |
| 13829501 | Name on file | Email address on file |
| 18303328 | Name on file | Email address on file |
| 14964434 | Name on file | Email address on file |
| 13889113 | Name on file | Email address on file |
| 13161975 | Name on file | Email address on file |
| 15034502 | Name on file | Email address on file |
| 13216790 | Name on file | Email address on file |
| 13776165 | Name on file | Email address on file |
| 15120909 | Name on file | Email address on file |
| 14610011 | Name on file | Email address on file |
| 13152312 | Name on file | Email address on file |
| 15235888 | Name on file | Email address on file |
| 14229253 | Name on file | Email address on file |
| 14153724 | Name on file | Email address on file |
| 14604147 | Name on file | Email address on file |
| 14604147 | Name on file | Email address on file |
| 15102591 | Name on file | Email address on file |
| 13554567 | Name on file | Email address on file |
| 22144584 | Name on file | Email address on file |
| 14949751 | Name on file | Email address on file |
| 13767676 | Name on file | Email address on file |
| 14510370 | Name on file | Email address on file |
| 13636202 | Name on file | Email address on file |
| 14927786 | Name on file | Email address on file |
| 15277035 | Name on file | Email address on file |
| 14655906 | Name on file | Email address on file |
| 14655906 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18966705 | Name on file | Email address on file |
| 15265190 | Name on file | Email address on file |
| 13138310 | Name on file | Email address on file |
| 15020336 | Name on file | Email address on file |
| 14470400 | Name on file | Email address on file |
| 14411311 | Name on file | Email address on file |
| 15043598 | Name on file | Email address on file |
| 18297585 | Name on file | Email address on file |
| 14601055 | Name on file | Email address on file |
| 14601055 | Name on file | Email address on file |
| 15269324 | Name on file | Email address on file |
| 14933115 | Name on file | Email address on file |
| 14948568 | Name on file | Email address on file |
| 13351537 | Name on file | Email address on file |
| 15188008 | Name on file | Email address on file |
| 15061710 | Name on file | Email address on file |
| 15095366 | Name on file | Email address on file |
| 15168125 | Name on file | Email address on file |
| 13396481 | Name on file | Email address on file |
| 15278769 | Name on file | Email address on file |
| 14972985 | Name on file | Email address on file |
| 15248091 | Name on file | Email address on file |
| 14953247 | Name on file | Email address on file |
| 15190264 | Name on file | Email address on file |
| 15191769 | Name on file | Email address on file |
| 15086656 | Name on file | Email address on file |
| 14929519 | Name on file | Email address on file |
| 15051996 | Name on file | Email address on file |
| 15051996 | Name on file | Email address on file |
| 15154277 | Name on file | Email address on file |
| 15113525 | Name on file | Email address on file |
| 15285396 | Name on file | Email address on file |
| 15274423 | Name on file | Email address on file |
| 15187065 | Name on file | Email address on file |
| 13934652 | Name on file | Email address on file |
| 15061766 | Name on file | Email address on file |
| 15270290 | Name on file | Email address on file |
| 15099668 | Name on file | Email address on file |
| 15099668 | Name on file | Email address on file |
| 15245619 | Name on file | Email address on file |
| 15230798 | Name on file | Email address on file |
| 15222593 | Name on file | Email address on file |
| 15279876 | Name on file | Email address on file |
| 15098214 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15091798 | Name on file | Email address on file |
| 15280509 | Name on file | Email address on file |
| 15280509 | Name on file | Email address on file |
| 14365574 | Name on file | Email address on file |
| 14041285 | Name on file | Email address on file |
| 13359726 | Name on file | Email address on file |
| 14621677 | Name on file | Email address on file |
| 13166036 | Name on file | Email address on file |
| 13650294 | Name on file | Email address on file |
| 13832339 | Name on file | Email address on file |
| 13465180 | Name on file | Email address on file |
| 13777474 | Name on file | Email address on file |
| 15088405 | Name on file | Email address on file |
| 14988791 | Name on file | Email address on file |
| 18286638 | Name on file | Email address on file |
| 14928797 | Name on file | Email address on file |
| 14613236 | Name on file | Email address on file |
| 15000081 | Name on file | Email address on file |
| 14507870 | Name on file | Email address on file |
| 14636386 | Name on file | Email address on file |
| 14636386 | Name on file | Email address on file |
| 14590360 | Name on file | Email address on file |
| 14106940 | Name on file | Email address on file |
| 14948901 | Name on file | Email address on file |
| 13852279 | Name on file | Email address on file |
| 14004574 | Name on file | Email address on file |
| 13868354 | Name on file | Email address on file |
| 13496050 | Name on file | Email address on file |
| 14050170 | Name on file | Email address on file |
| 14287646 | Name on file | Email address on file |
| 13456709 | Name on file | Email address on file |
| 13276510 | Name on file | Email address on file |
| 14098020 | Name on file | Email address on file |
| 14448539 | Name on file | Email address on file |
| 14332107 | Name on file | Email address on file |
| 14652199 | Name on file | Email address on file |
| 14444877 | Name on file | Email address on file |
| 14444877 | Name on file | Email address on file |
| 13779880 | Name on file | Email address on file |
| 14463147 | Name on file | Email address on file |
| 13710360 | Name on file | Email address on file |
| 14229438 | Name on file | Email address on file |
| 13154892 | Name on file | Email address on file |
| 13762947 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14232433 | Name on file | Email address on file |
| 13520538 | Name on file | Email address on file |
| 13819935 | Name on file | Email address on file |
| 14545440 | Name on file | Email address on file |
| 14527622 | Name on file | Email address on file |
| 15385884 | Name on file | Email address on file |
| 14239592 | Name on file | Email address on file |
| 13508566 | Name on file | Email address on file |
| 14549040 | Name on file | Email address on file |
| 16865700 | Name on file | Email address on file |
| 14396423 | Name on file | Email address on file |
| 14298504 | Name on file | Email address on file |
| 13537939 | Name on file | Email address on file |
| 14135996 | Name on file | Email address on file |
| 14360974 | Name on file | Email address on file |
| 13246198 | Name on file | Email address on file |
| 14419070 | Name on file | Email address on file |
| 13473263 | Name on file | Email address on file |
| 13569069 | Name on file | Email address on file |
| 13614270 | Name on file | Email address on file |
| 14606843 | Name on file | Email address on file |
| 13271068 | Name on file | Email address on file |
| 13999366 | Name on file | Email address on file |
| 13936739 | Name on file | Email address on file |
| 13692480 | Name on file | Email address on file |
| 13823070 | Name on file | Email address on file |
| 13947505 | Name on file | Email address on file |
| 14362466 | Name on file | Email address on file |
| 14277788 | Name on file | Email address on file |
| 14122751 | Name on file | Email address on file |
| 13714200 | Name on file | Email address on file |
| 13183687 | Name on file | Email address on file |
| 13672583 | Name on file | Email address on file |
| 14438849 | Name on file | Email address on file |
| 13752210 | Name on file | Email address on file |
| 14408563 | Name on file | Email address on file |
| 13273266 | Name on file | Email address on file |
| 14403279 | Name on file | Email address on file |
| 14617287 | Name on file | Email address on file |
| 14606442 | Name on file | Email address on file |
| 13528999 | Name on file | Email address on file |
| 13683728 | Name on file | Email address on file |
| 13633277 | Name on file | Email address on file |
| 14223760 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13683653 | Name on file | Email address on file |
| 13855486 | Name on file | Email address on file |
| 16853194 | Name on file | Email address on file |
| 13706767 | Name on file | Email address on file |
| 14426653 | Name on file | Email address on file |
| 14448024 | Name on file | Email address on file |
| 13490266 | Name on file | Email address on file |
| 13577198 | Name on file | Email address on file |
| 14597443 | Name on file | Email address on file |
| 13804717 | Name on file | Email address on file |
| 14593968 | Name on file | Email address on file |
| 13415231 | Name on file | Email address on file |
| 14623444 | Name on file | Email address on file |
| 14623444 | Name on file | Email address on file |
| 14300759 | Name on file | Email address on file |
| 13403486 | Name on file | Email address on file |
| 13537399 | Name on file | Email address on file |
| 14211487 | Name on file | Email address on file |
| 18267946 | Name on file | Email address on file |
| 18990683 | Name on file | Email address on file |
| 13599389 | Name on file | Email address on file |
| 14685487 | Name on file | Email address on file |
| 14685487 | Name on file | Email address on file |
| 15358631 | Name on file | Email address on file |
| 14059257 | Name on file | Email address on file |
| 13515235 | Name on file | Email address on file |
| 15194384 | Name on file | Email address on file |
| 15266546 | Name on file | Email address on file |
| 14175357 | Name on file | Email address on file |
| 14384416 | Name on file | Email address on file |
| 13391598 | Name on file | Email address on file |
| 14407944 | Name on file | Email address on file |
| 13640363 | Name on file | Email address on file |
| 13712945 | Name on file | Email address on file |
| 13749608 | Name on file | Email address on file |
| 14087071 | Name on file | Email address on file |
| 13394186 | Name on file | Email address on file |
| 13478870 | Name on file | Email address on file |
| 13849543 | Name on file | Email address on file |
| 14139697 | Name on file | Email address on file |
| 13760925 | Name on file | Email address on file |
| 13991079 | Name on file | Email address on file |
| 13470022 | Name on file | Email address on file |
| 13412561 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15360757 | Name on file | Email address on file |
| 13773201 | Name on file | Email address on file |
| 13274110 | Name on file | Email address on file |
| 15412375 | Name on file | Email address on file |
| 13651818 | Name on file | Email address on file |
| 13587714 | Name on file | Email address on file |
| 13301880 | Name on file | Email address on file |
| 14633612 | Name on file | Email address on file |
| 15010660 | Name on file | Email address on file |
| 13255815 | Name on file | Email address on file |
| 14167324 | Name on file | Email address on file |
| 14202383 | Name on file | Email address on file |
| 13877946 | Name on file | Email address on file |
| 14677271 | Name on file | Email address on file |
| 13416936 | Name on file | Email address on file |
| 14253710 | Name on file | Email address on file |
| 13510412 | Name on file | Email address on file |
| 15114541 | Name on file | Email address on file |
| 13599298 | Name on file | Email address on file |
| 13970746 | Name on file | Email address on file |
| 13489292 | Name on file | Email address on file |
| 14160616 | Name on file | Email address on file |
| 13236188 | Name on file | Email address on file |
| 15240633 | Name on file | Email address on file |
| 13686271 | Name on file | Email address on file |
| 14289918 | Name on file | Email address on file |
| 13695509 | Name on file | Email address on file |
| 14178688 | Name on file | Email address on file |
| 14225724 | Name on file | Email address on file |
| 14517308 | Name on file | Email address on file |
| 13847895 | Name on file | Email address on file |
| 14658979 | Name on file | Email address on file |
| 14658979 | Name on file | Email address on file |
| 13720465 | Name on file | Email address on file |
| 13327222 | Name on file | Email address on file |
| 14632748 | Name on file | Email address on file |
| 13541875 | Name on file | Email address on file |
| 13146293 | Name on file | Email address on file |
| 14050065 | Name on file | Email address on file |
| 13596518 | Name on file | Email address on file |
| 13148054 | Name on file | Email address on file |
| 14099449 | Name on file | Email address on file |
| 13401801 | Name on file | Email address on file |
| 13696555 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14056586 | Name on file | Email address on file |
| 13566253 | Name on file | Email address on file |
| 13683485 | Name on file | Email address on file |
| 13752183 | Name on file | Email address on file |
| 14078008 | Name on file | Email address on file |
| 13909137 | Name on file | Email address on file |
| 14584363 | Name on file | Email address on file |
| 14654044 | Name on file | Email address on file |
| 14654044 | Name on file | Email address on file |
| 14038631 | Name on file | Email address on file |
| 13866998 | Name on file | Email address on file |
| 14477963 | Name on file | Email address on file |
| 14303851 | Name on file | Email address on file |
| 14677839 | Name on file | Email address on file |
| 14597486 | Name on file | Email address on file |
| 14597486 | Name on file | Email address on file |
| 13199657 | Name on file | Email address on file |
| 13549317 | Name on file | Email address on file |
| 13628897 | Name on file | Email address on file |
| 13403404 | Name on file | Email address on file |
| 14600008 | Name on file | Email address on file |
| 15258718 | Name on file | Email address on file |
| 14116736 | Name on file | Email address on file |
| 14063211 | Name on file | Email address on file |
| 13571571 | Name on file | Email address on file |
| 14647488 | Name on file | Email address on file |
| 14554241 | Name on file | Email address on file |
| 13801703 | Name on file | Email address on file |
| 14046188 | Name on file | Email address on file |
| 13989198 | Name on file | Email address on file |
| 14670861 | Name on file | Email address on file |
| 14678581 | Name on file | Email address on file |
| 14678581 | Name on file | Email address on file |
| 14608554 | Name on file | Email address on file |
| 14605309 | Name on file | Email address on file |
| 14605309 | Name on file | Email address on file |
| 13819097 | Name on file | Email address on file |
| 14214596 | Name on file | Email address on file |
| 13418754 | Name on file | Email address on file |
| 14044779 | Name on file | Email address on file |
| 13540052 | Name on file | Email address on file |
| 13670179 | Name on file | Email address on file |
| 13413713 | Name on file | Email address on file |
| 13950025 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15399346 | Name on file | Email address on file |
| 14299998 | Name on file | Email address on file |
| 13750353 | Name on file | Email address on file |
| 13973039 | Name on file | Email address on file |
| 14357787 | Name on file | Email address on file |
| 13618551 | Name on file | Email address on file |
| 13155902 | Name on file | Email address on file |
| 13747860 | Name on file | Email address on file |
| 13693281 | Name on file | Email address on file |
| 13439365 | Name on file | Email address on file |
| 13355153 | Name on file | Email address on file |
| 14617795 | Name on file | Email address on file |
| 13432242 | Name on file | Email address on file |
| 13779271 | Name on file | Email address on file |
| 13533968 | Name on file | Email address on file |
| 14367417 | Name on file | Email address on file |
| 14561747 | Name on file | Email address on file |
| 13845043 | Name on file | Email address on file |
| 14492865 | Name on file | Email address on file |
| 13397634 | Name on file | Email address on file |
| 13958646 | Name on file | Email address on file |
| 14640453 | Name on file | Email address on file |
| 13487463 | Name on file | Email address on file |
| 14004447 | Name on file | Email address on file |
| 14342409 | Name on file | Email address on file |
| 14496340 | Name on file | Email address on file |
| 14496340 | Name on file | Email address on file |
| 13300437 | Name on file | Email address on file |
| 14200982 | Name on file | Email address on file |
| 14619558 | Name on file | Email address on file |
| 14619558 | Name on file | Email address on file |
| 14644035 | Name on file | Email address on file |
| 14626588 | Name on file | Email address on file |
| 14294815 | Name on file | Email address on file |
| 13627976 | Name on file | Email address on file |
| 14168795 | Name on file | Email address on file |
| 13579290 | Name on file | Email address on file |
| 13478531 | Name on file | Email address on file |
| 13998163 | Name on file | Email address on file |
| 13352762 | Name on file | Email address on file |
| 14352366 | Name on file | Email address on file |
| 14290901 | Name on file | Email address on file |
| 13725120 | Name on file | Email address on file |
| 14301975 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592744 | Name on file | Email address on file |
| 14189646 | Name on file | Email address on file |
| 15121799 | Name on file | Email address on file |
| 14632505 | Name on file | Email address on file |
| 15383823 | Name on file | Email address on file |
| 13156859 | Name on file | Email address on file |
| 14675910 | Name on file | Email address on file |
| 14675910 | Name on file | Email address on file |
| 13183856 | Name on file | Email address on file |
| 14148590 | Name on file | Email address on file |
| 14633006 | Name on file | Email address on file |
| 14633006 | Name on file | Email address on file |
| 13998734 | Name on file | Email address on file |
| 14660917 | Name on file | Email address on file |
| 14436119 | Name on file | Email address on file |
| 14638581 | Name on file | Email address on file |
| 14638581 | Name on file | Email address on file |
| 14289129 | Name on file | Email address on file |
| 14289129 | Name on file | Email address on file |
| 14653651 | Name on file | Email address on file |
| 13326971 | Name on file | Email address on file |
| 14103467 | Name on file | Email address on file |
| 14087019 | Name on file | Email address on file |
| 14594850 | Name on file | Email address on file |
| 14014625 | Name on file | Email address on file |
| 14132361 | Name on file | Email address on file |
| 14225032 | Name on file | Email address on file |
| 13782534 | Name on file | Email address on file |
| 13191658 | Name on file | Email address on file |
| 13774993 | Name on file | Email address on file |
| 14369943 | Name on file | Email address on file |
| 13395808 | Name on file | Email address on file |
| 13386375 | Name on file | Email address on file |
| 13957984 | Name on file | Email address on file |
| 14635881 | Name on file | Email address on file |
| 14635881 | Name on file | Email address on file |
| 14244156 | Name on file | Email address on file |
| 13999127 | Name on file | Email address on file |
| 13629041 | Name on file | Email address on file |
| 14216981 | Name on file | Email address on file |
| 13538033 | Name on file | Email address on file |
| 14484249 | Name on file | Email address on file |
| 14484249 | Name on file | Email address on file |
| 15384181 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14660636 | Name on file | Email address on file |
| 13173287 | Name on file | Email address on file |
| 13256791 | Name on file | Email address on file |
| 13985273 | Name on file | Email address on file |
| 14052408 | Name on file | Email address on file |
| 14616885 | Name on file | Email address on file |
| 14276760 | Name on file | Email address on file |
| 14517558 | Name on file | Email address on file |
| 14665411 | Name on file | Email address on file |
| 13260075 | Name on file | Email address on file |
| 13750783 | Name on file | Email address on file |
| 14665411 | Name on file | Email address on file |
| 13920259 | Name on file | Email address on file |
| 14616080 | Name on file | Email address on file |
| 14180188 | Name on file | Email address on file |
| 13645046 | Name on file | Email address on file |
| 14643411 | Name on file | Email address on file |
| 14212090 | Name on file | Email address on file |
| 14093910 | Name on file | Email address on file |
| 13569744 | Name on file | Email address on file |
| 14060508 | Name on file | Email address on file |
| 13432600 | Name on file | Email address on file |
| 15378563 | Name on file | Email address on file |
| 13323625 | Name on file | Email address on file |
| 14039183 | Name on file | Email address on file |
| 15403052 | Name on file | Email address on file |
| 13621933 | Name on file | Email address on file |
| 14359409 | Name on file | Email address on file |
| 13527844 | Name on file | Email address on file |
| 13360252 | Name on file | Email address on file |
| 14072649 | Name on file | Email address on file |
| 13860368 | Name on file | Email address on file |
| 13530599 | Name on file | Email address on file |
| 13510458 | Name on file | Email address on file |
| 13466022 | Name on file | Email address on file |
| 14242113 | Name on file | Email address on file |
| 14679076 | Name on file | Email address on file |
| 14679076 | Name on file | Email address on file |
| 14652381 | Name on file | Email address on file |
| 14652381 | Name on file | Email address on file |
| 13759204 | Name on file | Email address on file |
| 13278936 | Name on file | Email address on file |
| 15182897 | Name on file | Email address on file |
| 13606532 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14013885 | Name on file | Email address on file |
| 13969387 | Name on file | Email address on file |
| 13467191 | Name on file | Email address on file |
| 14621368 | Name on file | Email address on file |
| 14621368 | Name on file | Email address on file |
| 13866981 | Name on file | Email address on file |
| 14467927 | Name on file | Email address on file |
| 14561053 | Name on file | Email address on file |
| 14635661 | Name on file | Email address on file |
| 14635661 | Name on file | Email address on file |
| 14600667 | Name on file | Email address on file |
| 14600667 | Name on file | Email address on file |
| 13342983 | Name on file | Email address on file |
| 14558511 | Name on file | Email address on file |
| 14558511 | Name on file | Email address on file |
| 13880442 | Name on file | Email address on file |
| 14287674 | Name on file | Email address on file |
| 13229011 | Name on file | Email address on file |
| 13296666 | Name on file | Email address on file |
| 13156348 | Name on file | Email address on file |
| 14684757 | Name on file | Email address on file |
| 14684757 | Name on file | Email address on file |
| 13587824 | Name on file | Email address on file |
| 14526787 | Name on file | Email address on file |
| 13155063 | Name on file | Email address on file |
| 14638064 | Name on file | Email address on file |
| 14638064 | Name on file | Email address on file |
| 14344164 | Name on file | Email address on file |
| 13677317 | Name on file | Email address on file |
| 13599258 | Name on file | Email address on file |
| 14328305 | Name on file | Email address on file |
| 13405681 | Name on file | Email address on file |
| 14541661 | Name on file | Email address on file |
| 14558813 | Name on file | Email address on file |
| 14558813 | Name on file | Email address on file |
| 14236320 | Name on file | Email address on file |
| 14683578 | Name on file | Email address on file |
| 14683578 | Name on file | Email address on file |
| 13145080 | Name on file | Email address on file |
| 14287392 | Name on file | Email address on file |
| 13676683 | Name on file | Email address on file |
| 13590407 | Name on file | Email address on file |
| 13745775 | Name on file | Email address on file |
| 14007233 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13946666 | Name on file | Email address on file |
| 13668314 | Name on file | Email address on file |
| 14602534 | Name on file | Email address on file |
| 13907116 | Name on file | Email address on file |
| 14176273 | Name on file | Email address on file |
| 13151499 | Name on file | Email address on file |
| 14561120 | Name on file | Email address on file |
| 13522036 | Name on file | Email address on file |
| 13793731 | Name on file | Email address on file |
| 14581780 | Name on file | Email address on file |
| 14588961 | Name on file | Email address on file |
| 14588961 | Name on file | Email address on file |
| 13830984 | Name on file | Email address on file |
| 13242424 | Name on file | Email address on file |
| 13850777 | Name on file | Email address on file |
| 14681599 | Name on file | Email address on file |
| 14591421 | Name on file | Email address on file |
| 14642072 | Name on file | Email address on file |
| 14642072 | Name on file | Email address on file |
| 14168869 | Name on file | Email address on file |
| 14660768 | Name on file | Email address on file |
| 14660768 | Name on file | Email address on file |
| 14622956 | Name on file | Email address on file |
| 13206971 | Name on file | Email address on file |
| 13683037 | Name on file | Email address on file |
| 13183723 | Name on file | Email address on file |
| 14308131 | Name on file | Email address on file |
| 14107866 | Name on file | Email address on file |
| 13632295 | Name on file | Email address on file |
| 14558496 | Name on file | Email address on file |
| 14558496 | Name on file | Email address on file |
| 13832309 | Name on file | Email address on file |
| 14281156 | Name on file | Email address on file |
| 13744116 | Name on file | Email address on file |
| 13292073 | Name on file | Email address on file |
| 13927048 | Name on file | Email address on file |
| 13539197 | Name on file | Email address on file |
| 13219029 | Name on file | Email address on file |
| 13432934 | Name on file | Email address on file |
| 14660392 | Name on file | Email address on file |
| 13747949 | Name on file | Email address on file |
| 14676489 | Name on file | Email address on file |
| 13282417 | Name on file | Email address on file |
| 14622794 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14676489 | Name on file | Email address on file |
| 14132337 | Name on file | Email address on file |
| 13357192 | Name on file | Email address on file |
| 14056197 | Name on file | Email address on file |
| 14634594 | Name on file | Email address on file |
| 13603328 | Name on file | Email address on file |
| 14634594 | Name on file | Email address on file |
| 14679884 | Name on file | Email address on file |
| 13575696 | Name on file | Email address on file |
| 13684712 | Name on file | Email address on file |
| 13296282 | Name on file | Email address on file |
| 13206780 | Name on file | Email address on file |
| 14599494 | Name on file | Email address on file |
| 13925791 | Name on file | Email address on file |
| 13745644 | Name on file | Email address on file |
| 14644257 | Name on file | Email address on file |
| 14685825 | Name on file | Email address on file |
| 14685825 | Name on file | Email address on file |
| 14644257 | Name on file | Email address on file |
| 14662493 | Name on file | Email address on file |
| 13634726 | Name on file | Email address on file |
| 15067627 | Name on file | Email address on file |
| 14632646 | Name on file | Email address on file |
| 14632646 | Name on file | Email address on file |
| 15412325 | Name on file | Email address on file |
| 13281970 | Name on file | Email address on file |
| 13328119 | Name on file | Email address on file |
| 13931224 | Name on file | Email address on file |
| 13843941 | Name on file | Email address on file |
| 13735762 | Name on file | Email address on file |
| 14025806 | Name on file | Email address on file |
| 14110104 | Name on file | Email address on file |
| 13521157 | Name on file | Email address on file |
| 13257353 | Name on file | Email address on file |
| 14587544 | Name on file | Email address on file |
| 14587544 | Name on file | Email address on file |
| 15397302 | Name on file | Email address on file |
| 14217108 | Name on file | Email address on file |
| 13790175 | Name on file | Email address on file |
| 14671442 | Name on file | Email address on file |
| 13623092 | Name on file | Email address on file |
| 13235173 | Name on file | Email address on file |
| 14281144 | Name on file | Email address on file |
| 13626480 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14615809 | Name on file | Email address on file |
| 14190165 | Name on file | Email address on file |
| 14597300 | Name on file | Email address on file |
| 13334507 | Name on file | Email address on file |
| 13287041 | Name on file | Email address on file |
| 14603285 | Name on file | Email address on file |
| 14219310 | Name on file | Email address on file |
| 13994137 | Name on file | Email address on file |
| 14514264 | Name on file | Email address on file |
| 14219465 | Name on file | Email address on file |
| 13869573 | Name on file | Email address on file |
| 14552864 | Name on file | Email address on file |
| 14082932 | Name on file | Email address on file |
| 13333260 | Name on file | Email address on file |
| 15372301 | Name on file | Email address on file |
| 14005982 | Name on file | Email address on file |
| 14215985 | Name on file | Email address on file |
| 14627492 | Name on file | Email address on file |
| 13388798 | Name on file | Email address on file |
| 14019010 | Name on file | Email address on file |
| 14236253 | Name on file | Email address on file |
| 14551936 | Name on file | Email address on file |
| 13946838 | Name on file | Email address on file |
| 14529384 | Name on file | Email address on file |
| 14305209 | Name on file | Email address on file |
| 13927336 | Name on file | Email address on file |
| 14203319 | Name on file | Email address on file |
| 13760853 | Name on file | Email address on file |
| 14293613 | Name on file | Email address on file |
| 13505508 | Name on file | Email address on file |
| 13170310 | Name on file | Email address on file |
| 14650715 | Name on file | Email address on file |
| 13571023 | Name on file | Email address on file |
| 14676020 | Name on file | Email address on file |
| 14676020 | Name on file | Email address on file |
| 14610176 | Name on file | Email address on file |
| 13292070 | Name on file | Email address on file |
| 14174916 | Name on file | Email address on file |
| 14591303 | Name on file | Email address on file |
| 13301468 | Name on file | Email address on file |
| 15409060 | Name on file | Email address on file |
| 13689090 | Name on file | Email address on file |
| 13172818 | Name on file | Email address on file |
| 14550110 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13593727 | Name on file | Email address on file |
| 13788838 | Name on file | Email address on file |
| 13789367 | Name on file | Email address on file |
| 13157319 | Name on file | Email address on file |
| 13606106 | Name on file | Email address on file |
| 13561600 | Name on file | Email address on file |
| 14635427 | Name on file | Email address on file |
| 14146548 | Name on file | Email address on file |
| 13608329 | Name on file | Email address on file |
| 14263801 | Name on file | Email address on file |
| 14119109 | Name on file | Email address on file |
| 13278371 | Name on file | Email address on file |
| 13489740 | Name on file | Email address on file |
| 14613651 | Name on file | Email address on file |
| 14423607 | Name on file | Email address on file |
| 15407767 | Name on file | Email address on file |
| 13814953 | Name on file | Email address on file |
| 14153423 | Name on file | Email address on file |
| 14592906 | Name on file | Email address on file |
| 14124354 | Name on file | Email address on file |
| 14147437 | Name on file | Email address on file |
| 14659248 | Name on file | Email address on file |
| 14659248 | Name on file | Email address on file |
| 13225659 | Name on file | Email address on file |
| 14219107 | Name on file | Email address on file |
| 14119151 | Name on file | Email address on file |
| 14260084 | Name on file | Email address on file |
| 13858565 | Name on file | Email address on file |
| 14006036 | Name on file | Email address on file |
| 13968593 | Name on file | Email address on file |
| 14108253 | Name on file | Email address on file |
| 14587794 | Name on file | Email address on file |
| 15025377 | Name on file | Email address on file |
| 14587794 | Name on file | Email address on file |
| 13796218 | Name on file | Email address on file |
| 14023397 | Name on file | Email address on file |
| 14651161 | Name on file | Email address on file |
| 13673161 | Name on file | Email address on file |
| 13377283 | Name on file | Email address on file |
| 14644285 | Name on file | Email address on file |
| 14644285 | Name on file | Email address on file |
| 14345542 | Name on file | Email address on file |
| 14295143 | Name on file | Email address on file |
| 14272673 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417939 | Name on file | Email address on file |
| 13340678 | Name on file | Email address on file |
| 13554552 | Name on file | Email address on file |
| 13999933 | Name on file | Email address on file |
| 13381636 | Name on file | Email address on file |
| 14593261 | Name on file | Email address on file |
| 13557710 | Name on file | Email address on file |
| 13836887 | Name on file | Email address on file |
| 14660480 | Name on file | Email address on file |
| 13406350 | Name on file | Email address on file |
| 13473605 | Name on file | Email address on file |
| 13460848 | Name on file | Email address on file |
| 14045740 | Name on file | Email address on file |
| 13348823 | Name on file | Email address on file |
| 13943361 | Name on file | Email address on file |
| 14243085 | Name on file | Email address on file |
| 14405885 | Name on file | Email address on file |
| 15380893 | Name on file | Email address on file |
| 13338121 | Name on file | Email address on file |
| 14111913 | Name on file | Email address on file |
| 14488143 | Name on file | Email address on file |
| 13943380 | Name on file | Email address on file |
| 14638672 | Name on file | Email address on file |
| 13804832 | Name on file | Email address on file |
| 13831039 | Name on file | Email address on file |
| 13633275 | Name on file | Email address on file |
| 14175848 | Name on file | Email address on file |
| 13839417 | Name on file | Email address on file |
| 14231580 | Name on file | Email address on file |
| 13427443 | Name on file | Email address on file |
| 13396849 | Name on file | Email address on file |
| 13921830 | Name on file | Email address on file |
| 13587407 | Name on file | Email address on file |
| 13295653 | Name on file | Email address on file |
| 14611159 | Name on file | Email address on file |
| 13480057 | Name on file | Email address on file |
| 14617813 | Name on file | Email address on file |
| 13145128 | Name on file | Email address on file |
| 13470337 | Name on file | Email address on file |
| 13901426 | Name on file | Email address on file |
| 15290410 | Name on file | Email address on file |
| 14345225 | Name on file | Email address on file |
| 14918197 | Name on file | Email address on file |
| 18282342 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14038240 | Name on file | Email address on file |
| 14097744 | Name on file | Email address on file |
| 15139305 | Name on file | Email address on file |
| 13413658 | Name on file | Email address on file |
| 13547955 | Name on file | Email address on file |
| 13550282 | Name on file | Email address on file |
| 13315008 | Name on file | Email address on file |
| 14015442 | Name on file | Email address on file |
| 14463953 | Name on file | Email address on file |
| 13571579 | Name on file | Email address on file |
| 13223361 | Name on file | Email address on file |
| 16865401 | Name on file | Email address on file |
| 13959262 | Name on file | Email address on file |
| 13565252 | Name on file | Email address on file |
| 14344708 | Name on file | Email address on file |
| 14686807 | Name on file | Email address on file |
| 13665061 | Name on file | Email address on file |
| 13841524 | Name on file | Email address on file |
| 15260394 | Name on file | Email address on file |
| 14638370 | Name on file | Email address on file |
| 13952780 | Name on file | Email address on file |
| 13898346 | Name on file | Email address on file |
| 13616020 | Name on file | Email address on file |
| 13274884 | Name on file | Email address on file |
| 13469992 | Name on file | Email address on file |
| 13402927 | Name on file | Email address on file |
| 15082360 | Name on file | Email address on file |
| 15203635 | Name on file | Email address on file |
| 15291048 | Name on file | Email address on file |
| 20820437 | Name on file | Email address on file |
| 14066154 | Name on file | Email address on file |
| 13932322 | Name on file | Email address on file |
| 14061285 | Name on file | Email address on file |
| 22154091 | Name on file | Email address on file |
| 14454510 | Name on file | Email address on file |
| 14446442 | Name on file | Email address on file |
| 14468764 | Name on file | Email address on file |
| 13700808 | Name on file | Email address on file |
| 14950923 | Name on file | Email address on file |
| 14990378 | Name on file | Email address on file |
| 14434566 | Name on file | Email address on file |
| 14120242 | Name on file | Email address on file |
| 20798413 | Name on file | Email address on file |
| 13645708 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14553494 | Name on file | Email address on file |
| 15064559 | Name on file | Email address on file |
| 13459359 | Name on file | Email address on file |
| 14631539 | Name on file | Email address on file |
| 14152210 | Name on file | Email address on file |
| 14321384 | Name on file | Email address on file |
| 14539351 | Name on file | Email address on file |
| 14122683 | Name on file | Email address on file |
| 14210605 | Name on file | Email address on file |
| 14002641 | Name on file | Email address on file |
| 14407015 | Name on file | Email address on file |
| 13309733 | Name on file | Email address on file |
| 13416937 | Name on file | Email address on file |
| 14479339 | Name on file | Email address on file |
| 13729129 | Name on file | Email address on file |
| 14437201 | Name on file | Email address on file |
| 14425401 | Name on file | Email address on file |
| 14648622 | Name on file | Email address on file |
| 14304606 | Name on file | Email address on file |
| 13295265 | Name on file | Email address on file |
| 14674260 | Name on file | Email address on file |
| 14191931 | Name on file | Email address on file |
| 14547555 | Name on file | Email address on file |
| 14605882 | Name on file | Email address on file |
| 14222406 | Name on file | Email address on file |
| 13253692 | Name on file | Email address on file |
| 14605822 | Name on file | Email address on file |
| 14638026 | Name on file | Email address on file |
| 14638026 | Name on file | Email address on file |
| 15284398 | Name on file | Email address on file |
| 13228549 | Name on file | Email address on file |
| 14519410 | Name on file | Email address on file |
| 13846884 | Name on file | Email address on file |
| 14512836 | Name on file | Email address on file |
| 15294039 | Name on file | Email address on file |
| 15294039 | Name on file | Email address on file |
| 13681833 | Name on file | Email address on file |
| 14088749 | Name on file | Email address on file |
| 18280380 | Name on file | Email address on file |
| 18992155 | Name on file | Email address on file |
| 13274775 | Name on file | Email address on file |
| 13207578 | Name on file | Email address on file |
| 13326796 | Name on file | Email address on file |
| 18300065 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14286173 | Name on file | Email address on file |
| 13979791 | Name on file | Email address on file |
| 13332228 | Name on file | Email address on file |
| 13455563 | Name on file | Email address on file |
| 13854585 | Name on file | Email address on file |
| 14583064 | Name on file | Email address on file |
| 14515356 | Name on file | Email address on file |
| 15050396 | Name on file | Email address on file |
| 14139691 | Name on file | Email address on file |
| 14611754 | Name on file | Email address on file |
| 14611754 | Name on file | Email address on file |
| 18290371 | Name on file | Email address on file |
| 18251236 | Name on file | Email address on file |
| 15027152 | Name on file | Email address on file |
| 14681423 | Name on file | Email address on file |
| 14420361 | Name on file | Email address on file |
| 14684954 | Name on file | Email address on file |
| 14684954 | Name on file | Email address on file |
| 14617282 | Name on file | Email address on file |
| 14617282 | Name on file | Email address on file |
| 13571676 | Name on file | Email address on file |
| 14645830 | Name on file | Email address on file |
| 14596105 | Name on file | Email address on file |
| 13460820 | Name on file | Email address on file |
| 15407386 | Name on file | Email address on file |
| 18337188 | Name on file | Email address on file |
| 18302760 | Name on file | Email address on file |
| 18277147 | Name on file | Email address on file |
| 18292106 | Name on file | Email address on file |
| 19019472 | Name on file | Email address on file |
| 18999723 | Name on file | Email address on file |
| 18296277 | Name on file | Email address on file |
| 14659025 | Name on file | Email address on file |
| 14659025 | Name on file | Email address on file |
| 15283346 | Name on file | Email address on file |
| 15013547 | Name on file | Email address on file |
| 14069248 | Name on file | Email address on file |
| 15092692 | Name on file | Email address on file |
| 15066230 | Name on file | Email address on file |
| 13161626 | Name on file | Email address on file |
| 14950798 | Name on file | Email address on file |
| 15287851 | Name on file | Email address on file |
| 15287851 | Name on file | Email address on file |
| 15026258 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14904306 | Name on file | Email address on file |
| 18955743 | Name on file | Email address on file |
| 15253841 | Name on file | Email address on file |
| 13972171 | Name on file | Email address on file |
| 14933186 | Name on file | Email address on file |
| 15176271 | Name on file | Email address on file |
| 14498262 | Name on file | Email address on file |
| 13576255 | Name on file | Email address on file |
| 13600783 | Name on file | Email address on file |
| 18287536 | Name on file | Email address on file |
| 15031735 | Name on file | Email address on file |
| 14096949 | Name on file | Email address on file |
| 15120950 | Name on file | Email address on file |
| 13856744 | Name on file | Email address on file |
| 13536540 | Name on file | Email address on file |
| 13173305 | Name on file | Email address on file |
| 13906025 | Name on file | Email address on file |
| 18944970 | Name on file | Email address on file |
| 19020985 | Name on file | Email address on file |
| 22121540 | Name on file | Email address on file |
| 19006320 | Name on file | Email address on file |
| 15108672 | Name on file | Email address on file |
| 14967425 | Name on file | Email address on file |
| 13706610 | Name on file | Email address on file |
| 13629185 | Name on file | Email address on file |
| 13945442 | Name on file | Email address on file |
| 13984342 | Name on file | Email address on file |
| 13700835 | Name on file | Email address on file |
| 14400137 | Name on file | Email address on file |
| 14252120 | Name on file | Email address on file |
| 13257910 | Name on file | Email address on file |
| 13497168 | Name on file | Email address on file |
| 14414041 | Name on file | Email address on file |
| 14650418 | Name on file | Email address on file |
| 14962266 | Name on file | Email address on file |
| 13183275 | Name on file | Email address on file |
| 13928854 | Name on file | Email address on file |
| 13688031 | Name on file | Email address on file |
| 15379192 | Name on file | Email address on file |
| 14247787 | Name on file | Email address on file |
| 14616233 | Name on file | Email address on file |
| 13969560 | Name on file | Email address on file |
| 15149856 | Name on file | Email address on file |
| 13964423 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13604247 | Name on file | Email address on file |
| 14152427 | Name on file | Email address on file |
| 18291027 | Name on file | Email address on file |
| 14640294 | Name on file | Email address on file |
| 14097470 | Name on file | Email address on file |
| 13319802 | Name on file | Email address on file |
| 14458520 | Name on file | Email address on file |
| 13539536 | Name on file | Email address on file |
| 14091279 | Name on file | Email address on file |
| 13310908 | Name on file | Email address on file |
| 13879426 | Name on file | Email address on file |
| 13849635 | Name on file | Email address on file |
| 13468300 | Name on file | Email address on file |
| 13770605 | Name on file | Email address on file |
| 14463262 | Name on file | Email address on file |
| 15279286 | Name on file | Email address on file |
| 14500910 | Name on file | Email address on file |
| 15253140 | Name on file | Email address on file |
| 13693352 | Name on file | Email address on file |
| 13905887 | Name on file | Email address on file |
| 14242900 | Name on file | Email address on file |
| 14206747 | Name on file | Email address on file |
| 13386455 | Name on file | Email address on file |
| 14322439 | Name on file | Email address on file |
| 13824201 | Name on file | Email address on file |
| 13810638 | Name on file | Email address on file |
| 13606162 | Name on file | Email address on file |
| 15097836 | Name on file | Email address on file |
| 13827618 | Name on file | Email address on file |
| 14238063 | Name on file | Email address on file |
| 14167404 | Name on file | Email address on file |
| 19014776 | Name on file | Email address on file |
| 18940479 | Name on file | Email address on file |
| 18320043 | Name on file | Email address on file |
| 13803959 | Name on file | Email address on file |
| 15069178 | Name on file | Email address on file |
| 13579119 | Name on file | Email address on file |
| 15251084 | Name on file | Email address on file |
| 14127916 | Name on file | Email address on file |
| 13563054 | Name on file | Email address on file |
| 13884979 | Name on file | Email address on file |
| 14414890 | Name on file | Email address on file |
| 14088781 | Name on file | Email address on file |
| 13967851 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14635779 | Name on file | Email address on file |
| 14635779 | Name on file | Email address on file |
| 13600727 | Name on file | Email address on file |
| 13894815 | Name on file | Email address on file |
| 15220877 | Name on file | Email address on file |
| 13202159 | Name on file | Email address on file |
| 14927766 | Name on file | Email address on file |
| 15386067 | Name on file | Email address on file |
| 13599945 | Name on file | Email address on file |
| 13590149 | Name on file | Email address on file |
| 14019278 | Name on file | Email address on file |
| 13950732 | Name on file | Email address on file |
| 13570965 | Name on file | Email address on file |
| 14445326 | Name on file | Email address on file |
| 14956201 | Name on file | Email address on file |
| 13416419 | Name on file | Email address on file |
| 14645700 | Name on file | Email address on file |
| 14297255 | Name on file | Email address on file |
| 14295289 | Name on file | Email address on file |
| 13616737 | Name on file | Email address on file |
| 14311980 | Name on file | Email address on file |
| 14370404 | Name on file | Email address on file |
| 14421165 | Name on file | Email address on file |
| 14421165 | Name on file | Email address on file |
| 13144483 | Name on file | Email address on file |
| 14190868 | Name on file | Email address on file |
| 13935197 | Name on file | Email address on file |
| 13410126 | Name on file | Email address on file |
| 13342258 | Name on file | Email address on file |
| 15213914 | Name on file | Email address on file |
| 14354487 | Name on file | Email address on file |
| 13422325 | Name on file | Email address on file |
| 14379815 | Name on file | Email address on file |
| 13154277 | Name on file | Email address on file |
| 13815320 | Name on file | Email address on file |
| 14249462 | Name on file | Email address on file |
| 13506344 | Name on file | Email address on file |
| 13978346 | Name on file | Email address on file |
| 13380473 | Name on file | Email address on file |
| 13295658 | Name on file | Email address on file |
| 13406577 | Name on file | Email address on file |
| 14607144 | Name on file | Email address on file |
| 14607144 | Name on file | Email address on file |
| 15278699 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13301290 | Name on file | Email address on file |
| 14386882 | Name on file | Email address on file |
| 13983413 | Name on file | Email address on file |
| 13459244 | Name on file | Email address on file |
| 13619433 | Name on file | Email address on file |
| 14901993 | Name on file | Email address on file |
| 13266678 | Name on file | Email address on file |
| 14173637 | Name on file | Email address on file |
| 18992874 | Name on file | Email address on file |
| 18980122 | Name on file | Email address on file |
| 13345711 | Name on file | Email address on file |
| 13629748 | Name on file | Email address on file |
| 14285496 | Name on file | Email address on file |
| 14152053 | Name on file | Email address on file |
| 15130492 | Name on file | Email address on file |
| 14246698 | Name on file | Email address on file |
| 14662917 | Name on file | Email address on file |
| 13549478 | Name on file | Email address on file |
| 13765031 | Name on file | Email address on file |
| 14651704 | Name on file | Email address on file |
| 14303826 | Name on file | Email address on file |
| 13838248 | Name on file | Email address on file |
| 16859063 | Name on file | Email address on file |
| 13955965 | Name on file | Email address on file |
| 13987273 | Name on file | Email address on file |
| 14490248 | Name on file | Email address on file |
| 13832664 | Name on file | Email address on file |
| 13940991 | Name on file | Email address on file |
| 13999056 | Name on file | Email address on file |
| 14039496 | Name on file | Email address on file |
| 14212765 | Name on file | Email address on file |
| 13954954 | Name on file | Email address on file |
| 14378736 | Name on file | Email address on file |
| 13259935 | Name on file | Email address on file |
| 14053775 | Name on file | Email address on file |
| 14040831 | Name on file | Email address on file |
| 14423188 | Name on file | Email address on file |
| 14367850 | Name on file | Email address on file |
| 13538826 | Name on file | Email address on file |
| 13257368 | Name on file | Email address on file |
| 13906415 | Name on file | Email address on file |
| 14222311 | Name on file | Email address on file |
| 18966162 | Name on file | Email address on file |
| 14024604 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15290521 | Name on file | Email address on file |
| 13363628 | Name on file | Email address on file |
| 14646678 | Name on file | Email address on file |
| 15130494 | Name on file | Email address on file |
| 14602722 | Name on file | Email address on file |
| 14602722 | Name on file | Email address on file |
| 15387925 | Name on file | Email address on file |
| 14910704 | Name on file | Email address on file |
| 15225727 | Name on file | Email address on file |
| 14989581 | Name on file | Email address on file |
| 13519082 | Name on file | Email address on file |
| 13428553 | Name on file | Email address on file |
| 13488650 | Name on file | Email address on file |
| 15374434 | Name on file | Email address on file |
| 14534599 | Name on file | Email address on file |
| 13207220 | Name on file | Email address on file |
| 15148273 | Name on file | Email address on file |
| 14153082 | Name on file | Email address on file |
| 13534772 | Name on file | Email address on file |
| 14092902 | Name on file | Email address on file |
| 13763226 | Name on file | Email address on file |
| 14638474 | Name on file | Email address on file |
| 14479341 | Name on file | Email address on file |
| 14185699 | Name on file | Email address on file |
| 14456098 | Name on file | Email address on file |
| 13288646 | Name on file | Email address on file |
| 14425805 | Name on file | Email address on file |
| 13526186 | Name on file | Email address on file |
| 13378100 | Name on file | Email address on file |
| 13316503 | Name on file | Email address on file |
| 13718920 | Name on file | Email address on file |
| 13962214 | Name on file | Email address on file |
| 14079970 | Name on file | Email address on file |
| 14613342 | Name on file | Email address on file |
| 14548818 | Name on file | Email address on file |
| 13764049 | Name on file | Email address on file |
| 13450906 | Name on file | Email address on file |
| 15379898 | Name on file | Email address on file |
| 13519355 | Name on file | Email address on file |
| 15183815 | Name on file | Email address on file |
| 13222702 | Name on file | Email address on file |
| 13430891 | Name on file | Email address on file |
| 14201210 | Name on file | Email address on file |
| 14681443 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14681443 | Name on file | Email address on file |
| 13942778 | Name on file | Email address on file |
| 14998122 | Name on file | Email address on file |
| 13205318 | Name on file | Email address on file |
| 13681944 | Name on file | Email address on file |
| 16850406 | Name on file | Email address on file |
| 14041787 | Name on file | Email address on file |
| 14957069 | Name on file | Email address on file |
| 13701542 | Name on file | Email address on file |
| 13619695 | Name on file | Email address on file |
| 13265102 | Name on file | Email address on file |
| 14364104 | Name on file | Email address on file |
| 15409871 | Name on file | Email address on file |
| 13421650 | Name on file | Email address on file |
| 14273662 | Name on file | Email address on file |
| 13144924 | Name on file | Email address on file |
| 15411553 | Name on file | Email address on file |
| 15113155 | Name on file | Email address on file |
| 15360139 | Name on file | Email address on file |
| 13564822 | Name on file | Email address on file |
| 13983265 | Name on file | Email address on file |
| 15390959 | Name on file | Email address on file |
| 14247821 | Name on file | Email address on file |
| 13668878 | Name on file | Email address on file |
| 15403511 | Name on file | Email address on file |
| 15202247 | Name on file | Email address on file |
| 13153172 | Name on file | Email address on file |
| 15155198 | Name on file | Email address on file |
| 14062322 | Name on file | Email address on file |
| 13685281 | Name on file | Email address on file |
| 13167801 | Name on file | Email address on file |
| 14291452 | Name on file | Email address on file |
| 15389007 | Name on file | Email address on file |
| 13326883 | Name on file | Email address on file |
| 14077937 | Name on file | Email address on file |
| 15023474 | Name on file | Email address on file |
| 16851550 | Name on file | Email address on file |
| 13971274 | Name on file | Email address on file |
| 13514617 | Name on file | Email address on file |
| 13304828 | Name on file | Email address on file |
| 13342833 | Name on file | Email address on file |
| 13383894 | Name on file | Email address on file |
| 13923356 | Name on file | Email address on file |
| 13250697 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13356167 | Name on file | Email address on file |
| 13245442 | Name on file | Email address on file |
| 14346439 | Name on file | Email address on file |
| 13645715 | Name on file | Email address on file |
| 14299877 | Name on file | Email address on file |
| 14285537 | Name on file | Email address on file |
| 14395694 | Name on file | Email address on file |
| 14623299 | Name on file | Email address on file |
| 14984920 | Name on file | Email address on file |
| 13708775 | Name on file | Email address on file |
| 13995849 | Name on file | Email address on file |
| 14080236 | Name on file | Email address on file |
| 13888765 | Name on file | Email address on file |
| 14344381 | Name on file | Email address on file |
| 18977373 | Name on file | Email address on file |
| 13812598 | Name on file | Email address on file |
| 15062579 | Name on file | Email address on file |
| 13763203 | Name on file | Email address on file |
| 13519516 | Name on file | Email address on file |
| 18999697 | Name on file | Email address on file |
| 13330354 | Name on file | Email address on file |
| 14087078 | Name on file | Email address on file |
| 14618465 | Name on file | Email address on file |
| 14510618 | Name on file | Email address on file |
| 14685105 | Name on file | Email address on file |
| 14685105 | Name on file | Email address on file |
| 14079362 | Name on file | Email address on file |
| 13648742 | Name on file | Email address on file |
| 13402798 | Name on file | Email address on file |
| 15239443 | Name on file | Email address on file |
| 13971204 | Name on file | Email address on file |
| 13956504 | Name on file | Email address on file |
| 13768913 | Name on file | Email address on file |
| 14941792 | Name on file | Email address on file |
| 14033101 | Name on file | Email address on file |
| 22154621 | Name on file | Email address on file |
| 15208282 | Name on file | Email address on file |
| 14164733 | Name on file | Email address on file |
| 13373065 | Name on file | Email address on file |
| 14645246 | Name on file | Email address on file |
| 14645246 | Name on file | Email address on file |
| 15076593 | Name on file | Email address on file |
| 15233480 | Name on file | Email address on file |
| 13695492 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15289741 | Name on file | Email address on file |
| 18316933 | Name on file | Email address on file |
| 15288269 | Name on file | Email address on file |
| 14161441 | Name on file | Email address on file |
| 13568307 | Name on file | Email address on file |
| 14427698 | Name on file | Email address on file |
| 13247692 | Name on file | Email address on file |
| 13891266 | Name on file | Email address on file |
| 14627841 | Name on file | Email address on file |
| 14209933 | Name on file | Email address on file |
| 13938237 | Name on file | Email address on file |
| 13996564 | Name on file | Email address on file |
| 13668941 | Name on file | Email address on file |
| 14640662 | Name on file | Email address on file |
| 15281013 | Name on file | Email address on file |
| 15281013 | Name on file | Email address on file |
| 15197932 | Name on file | Email address on file |
| 15391738 | Name on file | Email address on file |
| 14991449 | Name on file | Email address on file |
| 14056189 | Name on file | Email address on file |
| 15406635 | Name on file | Email address on file |
| 14359212 | Name on file | Email address on file |
| 14070578 | Name on file | Email address on file |
| 13154669 | Name on file | Email address on file |
| 14246980 | Name on file | Email address on file |
| 14237821 | Name on file | Email address on file |
| 13653548 | Name on file | Email address on file |
| 14531066 | Name on file | Email address on file |
| 13266220 | Name on file | Email address on file |
| 13552910 | Name on file | Email address on file |
| 14494583 | Name on file | Email address on file |
| 14287205 | Name on file | Email address on file |
| 14653316 | Name on file | Email address on file |
| 13318724 | Name on file | Email address on file |
| 14339961 | Name on file | Email address on file |
| 14192599 | Name on file | Email address on file |
| 18981262 | Name on file | Email address on file |
| 15096066 | Name on file | Email address on file |
| 14916950 | Name on file | Email address on file |
| 14143364 | Name on file | Email address on file |
| 13667440 | Name on file | Email address on file |
| 14045247 | Name on file | Email address on file |
| 13393984 | Name on file | Email address on file |
| 13998198 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13380217 | Name on file | Email address on file |
| 14634994 | Name on file | Email address on file |
| 13982517 | Name on file | Email address on file |
| 13317820 | Name on file | Email address on file |
| 15406059 | Name on file | Email address on file |
| 13292338 | Name on file | Email address on file |
| 13204748 | Name on file | Email address on file |
| 13670286 | Name on file | Email address on file |
| 15374380 | Name on file | Email address on file |
| 13141530 | Name on file | Email address on file |
| 15372469 | Name on file | Email address on file |
| 14279342 | Name on file | Email address on file |
| 13517435 | Name on file | Email address on file |
| 13281691 | Name on file | Email address on file |
| 14095832 | Name on file | Email address on file |
| 14311965 | Name on file | Email address on file |
| 14116593 | Name on file | Email address on file |
| 13273740 | Name on file | Email address on file |
| 13762648 | Name on file | Email address on file |
| 13480359 | Name on file | Email address on file |
| 15377947 | Name on file | Email address on file |
| 13907916 | Name on file | Email address on file |
| 15089208 | Name on file | Email address on file |
| 15113144 | Name on file | Email address on file |
| 15100326 | Name on file | Email address on file |
| 13361316 | Name on file | Email address on file |
| 13268043 | Name on file | Email address on file |
| 13751020 | Name on file | Email address on file |
| 13963988 | Name on file | Email address on file |
| 15040614 | Name on file | Email address on file |
| 14320813 | Name on file | Email address on file |
| 13291403 | Name on file | Email address on file |
| 14410138 | Name on file | Email address on file |
| 13400827 | Name on file | Email address on file |
| 14169075 | Name on file | Email address on file |
| 14182835 | Name on file | Email address on file |
| 14263678 | Name on file | Email address on file |
| 13416975 | Name on file | Email address on file |
| 13585928 | Name on file | Email address on file |
| 14401209 | Name on file | Email address on file |
| 14248225 | Name on file | Email address on file |
| 14668001 | Name on file | Email address on file |
| 15361153 | Name on file | Email address on file |
| 15189651 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14433601 | Name on file | Email address on file |
| 14494198 | Name on file | Email address on file |
| 15235106 | Name on file | Email address on file |
| 13552287 | Name on file | Email address on file |
| 15397961 | Name on file | Email address on file |
| 14486299 | Name on file | Email address on file |
| 14196528 | Name on file | Email address on file |
| 14133942 | Name on file | Email address on file |
| 13577228 | Name on file | Email address on file |
| 15397083 | Name on file | Email address on file |
| 13592648 | Name on file | Email address on file |
| 14112292 | Name on file | Email address on file |
| 15403955 | Name on file | Email address on file |
| 13608037 | Name on file | Email address on file |
| 13348715 | Name on file | Email address on file |
| 13825375 | Name on file | Email address on file |
| 13295511 | Name on file | Email address on file |
| 13500647 | Name on file | Email address on file |
| 13868872 | Name on file | Email address on file |
| 13290252 | Name on file | Email address on file |
| 15279959 | Name on file | Email address on file |
| 15279959 | Name on file | Email address on file |
| 14195248 | Name on file | Email address on file |
| 13925154 | Name on file | Email address on file |
| 15005035 | Name on file | Email address on file |
| 15087927 | Name on file | Email address on file |
| 14602846 | Name on file | Email address on file |
| 14386867 | Name on file | Email address on file |
| 14329647 | Name on file | Email address on file |
| 14678784 | Name on file | Email address on file |
| 14678784 | Name on file | Email address on file |
| 14247806 | Name on file | Email address on file |
| 15374391 | Name on file | Email address on file |
| 13862924 | Name on file | Email address on file |
| 14098128 | Name on file | Email address on file |
| 14670911 | Name on file | Email address on file |
| 15388040 | Name on file | Email address on file |
| 14589503 | Name on file | Email address on file |
| 14589503 | Name on file | Email address on file |
| 13595285 | Name on file | Email address on file |
| 14518189 | Name on file | Email address on file |
| 14518189 | Name on file | Email address on file |
| 13934004 | Name on file | Email address on file |
| 14102539 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13968588 | Name on file | Email address on file |
| 13296608 | Name on file | Email address on file |
| 14019809 | Name on file | Email address on file |
| 14600512 | Name on file | Email address on file |
| 14600512 | Name on file | Email address on file |
| 14974940 | Name on file | Email address on file |
| 14627363 | Name on file | Email address on file |
| 14220868 | Name on file | Email address on file |
| 13550796 | Name on file | Email address on file |
| 14670645 | Name on file | Email address on file |
| 14492757 | Name on file | Email address on file |
| 13397780 | Name on file | Email address on file |
| 14166147 | Name on file | Email address on file |
| 13555048 | Name on file | Email address on file |
| 13446447 | Name on file | Email address on file |
| 13674181 | Name on file | Email address on file |
| 14930751 | Name on file | Email address on file |
| 13762412 | Name on file | Email address on file |
| 14674089 | Name on file | Email address on file |
| 14674089 | Name on file | Email address on file |
| 13165325 | Name on file | Email address on file |
| 15399870 | Name on file | Email address on file |
| 13564848 | Name on file | Email address on file |
| 14611974 | Name on file | Email address on file |
| 14328960 | Name on file | Email address on file |
| 13823433 | Name on file | Email address on file |
| 13625947 | Name on file | Email address on file |
| 13892029 | Name on file | Email address on file |
| 14622599 | Name on file | Email address on file |
| 14622599 | Name on file | Email address on file |
| 14363437 | Name on file | Email address on file |
| 15387411 | Name on file | Email address on file |
| 13803930 | Name on file | Email address on file |
| 13815305 | Name on file | Email address on file |
| 14258019 | Name on file | Email address on file |
| 14662043 | Name on file | Email address on file |
| 13532852 | Name on file | Email address on file |
| 13368773 | Name on file | Email address on file |
| 13451852 | Name on file | Email address on file |
| 14535722 | Name on file | Email address on file |
| 14210718 | Name on file | Email address on file |
| 14155281 | Name on file | Email address on file |
| 13440334 | Name on file | Email address on file |
| 13291670 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14289789 | Name on file | Email address on file |
| 13776754 | Name on file | Email address on file |
| 16852457 | Name on file | Email address on file |
| 13269951 | Name on file | Email address on file |
| 13154209 | Name on file | Email address on file |
| 13145585 | Name on file | Email address on file |
| 13964335 | Name on file | Email address on file |
| 14486747 | Name on file | Email address on file |
| 14396428 | Name on file | Email address on file |
| 14329214 | Name on file | Email address on file |
| 13786865 | Name on file | Email address on file |
| 13514369 | Name on file | Email address on file |
| 14592536 | Name on file | Email address on file |
| 14592536 | Name on file | Email address on file |
| 14012528 | Name on file | Email address on file |
| 13684526 | Name on file | Email address on file |
| 13325281 | Name on file | Email address on file |
| 14118088 | Name on file | Email address on file |
| 15247287 | Name on file | Email address on file |
| 14493007 | Name on file | Email address on file |
| 14037081 | Name on file | Email address on file |
| 13283867 | Name on file | Email address on file |
| 14558349 | Name on file | Email address on file |
| 13272895 | Name on file | Email address on file |
| 13157299 | Name on file | Email address on file |
| 14513293 | Name on file | Email address on file |
| 14496139 | Name on file | Email address on file |
| 13933480 | Name on file | Email address on file |
| 13611610 | Name on file | Email address on file |
| 14459660 | Name on file | Email address on file |
| 14159430 | Name on file | Email address on file |
| 13990569 | Name on file | Email address on file |
| 14169776 | Name on file | Email address on file |
| 14655017 | Name on file | Email address on file |
| 13867090 | Name on file | Email address on file |
| 13797313 | Name on file | Email address on file |
| 14362762 | Name on file | Email address on file |
| 14307419 | Name on file | Email address on file |
| 13976014 | Name on file | Email address on file |
| 13486763 | Name on file | Email address on file |
| 13175558 | Name on file | Email address on file |
| 14947404 | Name on file | Email address on file |
| 14076466 | Name on file | Email address on file |
| 14320357 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14128405 | Name on file | Email address on file |
| 14655208 | Name on file | Email address on file |
| 14668704 | Name on file | Email address on file |
| 14186665 | Name on file | Email address on file |
| 13336104 | Name on file | Email address on file |
| 14471500 | Name on file | Email address on file |
| 13279701 | Name on file | Email address on file |
| 13756741 | Name on file | Email address on file |
| 15225288 | Name on file | Email address on file |
| 14012296 | Name on file | Email address on file |
| 13658576 | Name on file | Email address on file |
| 13479264 | Name on file | Email address on file |
| 13754777 | Name on file | Email address on file |
| 14680772 | Name on file | Email address on file |
| 14680772 | Name on file | Email address on file |
| 14498999 | Name on file | Email address on file |
| 13921304 | Name on file | Email address on file |
| 15390425 | Name on file | Email address on file |
| 13270670 | Name on file | Email address on file |
| 14608871 | Name on file | Email address on file |
| 14230786 | Name on file | Email address on file |
| 13568707 | Name on file | Email address on file |
| 13551718 | Name on file | Email address on file |
| 13371230 | Name on file | Email address on file |
| 14194213 | Name on file | Email address on file |
| 14461826 | Name on file | Email address on file |
| 13892762 | Name on file | Email address on file |
| 13640852 | Name on file | Email address on file |
| 13483462 | Name on file | Email address on file |
| 14045684 | Name on file | Email address on file |
| 14041948 | Name on file | Email address on file |
| 13145594 | Name on file | Email address on file |
| 13149209 | Name on file | Email address on file |
| 14121566 | Name on file | Email address on file |
| 13549903 | Name on file | Email address on file |
| 13753165 | Name on file | Email address on file |
| 13816370 | Name on file | Email address on file |
| 13287180 | Name on file | Email address on file |
| 14051995 | Name on file | Email address on file |
| 13894663 | Name on file | Email address on file |
| 13468440 | Name on file | Email address on file |
| 13267424 | Name on file | Email address on file |
| 13149250 | Name on file | Email address on file |
| 13741389 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552901 | Name on file | Email address on file |
| 14008948 | Name on file | Email address on file |
| 13351244 | Name on file | Email address on file |
| 13759198 | Name on file | Email address on file |
| 13762296 | Name on file | Email address on file |
| 14411962 | Name on file | Email address on file |
| 13859774 | Name on file | Email address on file |
| 14025839 | Name on file | Email address on file |
| 13671982 | Name on file | Email address on file |
| 13746308 | Name on file | Email address on file |
| 14612229 | Name on file | Email address on file |
| 13703138 | Name on file | Email address on file |
| 18311287 | Name on file | Email address on file |
| 13405034 | Name on file | Email address on file |
| 14616589 | Name on file | Email address on file |
| 13673980 | Name on file | Email address on file |
| 14488475 | Name on file | Email address on file |
| 15086360 | Name on file | Email address on file |
| 15146847 | Name on file | Email address on file |
| 13914651 | Name on file | Email address on file |
| 13528595 | Name on file | Email address on file |
| 14055288 | Name on file | Email address on file |
| 14380501 | Name on file | Email address on file |
| 13903707 | Name on file | Email address on file |
| 13487509 | Name on file | Email address on file |
| 14224377 | Name on file | Email address on file |
| 13754415 | Name on file | Email address on file |
| 14499884 | Name on file | Email address on file |
| 14483950 | Name on file | Email address on file |
| 13407614 | Name on file | Email address on file |
| 14596405 | Name on file | Email address on file |
| 13357314 | Name on file | Email address on file |
| 14651134 | Name on file | Email address on file |
| 14353132 | Name on file | Email address on file |
| 14153646 | Name on file | Email address on file |
| 13952987 | Name on file | Email address on file |
| 14551846 | Name on file | Email address on file |
| 14053015 | Name on file | Email address on file |
| 18962414 | Name on file | Email address on file |
| 15220128 | Name on file | Email address on file |
| 15122165 | Name on file | Email address on file |
| 15197740 | Name on file | Email address on file |
| 14982268 | Name on file | Email address on file |
| 15038933 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15266939 | Name on file | Email address on file |
| 15106383 | Name on file | Email address on file |
| 15183793 | Name on file | Email address on file |
| 18322909 | Name on file | Email address on file |
| 18971152 | Name on file | Email address on file |
| 19018468 | Name on file | Email address on file |
| 15010916 | Name on file | Email address on file |
| 15117622 | Name on file | Email address on file |
| 14416960 | Name on file | Email address on file |
| 13979050 | Name on file | Email address on file |
| 13469834 | Name on file | Email address on file |
| 15156769 | Name on file | Email address on file |
| 14252002 | Name on file | Email address on file |
| 18244222 | Name on file | Email address on file |
| 14331400 | Name on file | Email address on file |
| 14624962 | Name on file | Email address on file |
| 14055820 | Name on file | Email address on file |
| 13756147 | Name on file | Email address on file |
| 13534117 | Name on file | Email address on file |
| 13691414 | Name on file | Email address on file |
| 15372723 | Name on file | Email address on file |
| 14164296 | Name on file | Email address on file |
| 13765318 | Name on file | Email address on file |
| 14550015 | Name on file | Email address on file |
| 13803536 | Name on file | Email address on file |
| 15407820 | Name on file | Email address on file |
| 14363234 | Name on file | Email address on file |
| 13150426 | Name on file | Email address on file |
| 13586779 | Name on file | Email address on file |
| 13355410 | Name on file | Email address on file |
| 14326450 | Name on file | Email address on file |
| 13591100 | Name on file | Email address on file |
| 13682036 | Name on file | Email address on file |
| 14030759 | Name on file | Email address on file |
| 14034788 | Name on file | Email address on file |
| 15183670 | Name on file | Email address on file |
| 13795866 | Name on file | Email address on file |
| 13965340 | Name on file | Email address on file |
| 13449966 | Name on file | Email address on file |
| 13533599 | Name on file | Email address on file |
| 15142118 | Name on file | Email address on file |
| 13681930 | Name on file | Email address on file |
| 13631629 | Name on file | Email address on file |
| 14555058 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15377759 | Name on file | Email address on file |
| 15093472 | Name on file | Email address on file |
| 13201797 | Name on file | Email address on file |
| 14646576 | Name on file | Email address on file |
| 14938118 | Name on file | Email address on file |
| 14144439 | Name on file | Email address on file |
| 13355326 | Name on file | Email address on file |
| 13345059 | Name on file | Email address on file |
| 15091526 | Name on file | Email address on file |
| 13820963 | Name on file | Email address on file |
| 14925232 | Name on file | Email address on file |
| 13750204 | Name on file | Email address on file |
| 14027856 | Name on file | Email address on file |
| 13557419 | Name on file | Email address on file |
| 13957203 | Name on file | Email address on file |
| 14279434 | Name on file | Email address on file |
| 14996504 | Name on file | Email address on file |
| 14398094 | Name on file | Email address on file |
| 14477079 | Name on file | Email address on file |
| 14364818 | Name on file | Email address on file |
| 14405693 | Name on file | Email address on file |
| 13784990 | Name on file | Email address on file |
| 13602008 | Name on file | Email address on file |
| 14415855 | Name on file | Email address on file |
| 13577269 | Name on file | Email address on file |
| 14320949 | Name on file | Email address on file |
| 14561372 | Name on file | Email address on file |
| 13463862 | Name on file | Email address on file |
| 14393484 | Name on file | Email address on file |
| 15014363 | Name on file | Email address on file |
| 13379711 | Name on file | Email address on file |
| 13518528 | Name on file | Email address on file |
| 13584621 | Name on file | Email address on file |
| 16852480 | Name on file | Email address on file |
| 14082856 | Name on file | Email address on file |
| 13757343 | Name on file | Email address on file |
| 13519077 | Name on file | Email address on file |
| 13256884 | Name on file | Email address on file |
| 13449243 | Name on file | Email address on file |
| 13981471 | Name on file | Email address on file |
| 13438350 | Name on file | Email address on file |
| 13642041 | Name on file | Email address on file |
| 13589338 | Name on file | Email address on file |
| 13449284 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13797626 | Name on file | Email address on file |
| 13555459 | Name on file | Email address on file |
| 15190800 | Name on file | Email address on file |
| 15072938 | Name on file | Email address on file |
| 15145481 | Name on file | Email address on file |
| 13807598 | Name on file | Email address on file |
| 13266127 | Name on file | Email address on file |
| 13769930 | Name on file | Email address on file |
| 16849592 | Name on file | Email address on file |
| 13950841 | Name on file | Email address on file |
| 14486392 | Name on file | Email address on file |
| 13262275 | Name on file | Email address on file |
| 14094149 | Name on file | Email address on file |
| 14591828 | Name on file | Email address on file |
| 14591828 | Name on file | Email address on file |
| 16849785 | Name on file | Email address on file |
| 14230887 | Name on file | Email address on file |
| 14283968 | Name on file | Email address on file |
| 14345249 | Name on file | Email address on file |
| 14001548 | Name on file | Email address on file |
| 14471613 | Name on file | Email address on file |
| 13153368 | Name on file | Email address on file |
| 13404065 | Name on file | Email address on file |
| 14073067 | Name on file | Email address on file |
| 14472933 | Name on file | Email address on file |
| 13352112 | Name on file | Email address on file |
| 13572712 | Name on file | Email address on file |
| 13863652 | Name on file | Email address on file |
| 13893033 | Name on file | Email address on file |
| 13410520 | Name on file | Email address on file |
| 13455676 | Name on file | Email address on file |
| 15019821 | Name on file | Email address on file |
| 14261114 | Name on file | Email address on file |
| 14124497 | Name on file | Email address on file |
| 13206265 | Name on file | Email address on file |
| 13900580 | Name on file | Email address on file |
| 13675561 | Name on file | Email address on file |
| 14935377 | Name on file | Email address on file |
| 18264718 | Name on file | Email address on file |
| 18291783 | Name on file | Email address on file |
| 13160018 | Name on file | Email address on file |
| 13686328 | Name on file | Email address on file |
| 13772694 | Name on file | Email address on file |
| 14539557 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14641628 | Name on file | Email address on file |
| 13914824 | Name on file | Email address on file |
| 13583303 | Name on file | Email address on file |
| 14044368 | Name on file | Email address on file |
| 13720066 | Name on file | Email address on file |
| 13457801 | Name on file | Email address on file |
| 14082468 | Name on file | Email address on file |
| 13888752 | Name on file | Email address on file |
| 14036873 | Name on file | Email address on file |
| 14024230 | Name on file | Email address on file |
| 13278182 | Name on file | Email address on file |
| 15026994 | Name on file | Email address on file |
| 19001485 | Name on file | Email address on file |
| 13388968 | Name on file | Email address on file |
| 14068770 | Name on file | Email address on file |
| 13929253 | Name on file | Email address on file |
| 13766808 | Name on file | Email address on file |
| 13666163 | Name on file | Email address on file |
| 14288915 | Name on file | Email address on file |
| 13398241 | Name on file | Email address on file |
| 13162282 | Name on file | Email address on file |
| 14404146 | Name on file | Email address on file |
| 14350995 | Name on file | Email address on file |
| 13198348 | Name on file | Email address on file |
| 14591253 | Name on file | Email address on file |
| 14474093 | Name on file | Email address on file |
| 14190832 | Name on file | Email address on file |
| 13452043 | Name on file | Email address on file |
| 14193205 | Name on file | Email address on file |
| 13932360 | Name on file | Email address on file |
| 15287936 | Name on file | Email address on file |
| 14026234 | Name on file | Email address on file |
| 14323520 | Name on file | Email address on file |
| 13647906 | Name on file | Email address on file |
| 15137958 | Name on file | Email address on file |
| 14244181 | Name on file | Email address on file |
| 14112006 | Name on file | Email address on file |
| 13343742 | Name on file | Email address on file |
| 13773096 | Name on file | Email address on file |
| 14350427 | Name on file | Email address on file |
| 13354676 | Name on file | Email address on file |
| 15279036 | Name on file | Email address on file |
| 14635884 | Name on file | Email address on file |
| 15023175 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13833073 | Name on file | Email address on file |
| 18257018 | Name on file | Email address on file |
| 14320318 | Name on file | Email address on file |
| 14452360 | Name on file | Email address on file |
| 14149215 | Name on file | Email address on file |
| 14113145 | Name on file | Email address on file |
| 15277149 | Name on file | Email address on file |
| 15176179 | Name on file | Email address on file |
| 14006252 | Name on file | Email address on file |
| 13835139 | Name on file | Email address on file |
| 15106372 | Name on file | Email address on file |
| 15150148 | Name on file | Email address on file |
| 13372445 | Name on file | Email address on file |
| 14042445 | Name on file | Email address on file |
| 14258054 | Name on file | Email address on file |
| 13393374 | Name on file | Email address on file |
| 15107739 | Name on file | Email address on file |
| 18269243 | Name on file | Email address on file |
| 14080445 | Name on file | Email address on file |
| 14965981 | Name on file | Email address on file |
| 13472506 | Name on file | Email address on file |
| 15404545 | Name on file | Email address on file |
| 13902901 | Name on file | Email address on file |
| 14511340 | Name on file | Email address on file |
| 20623623 | Name on file | Email address on file |
| 14153114 | Name on file | Email address on file |
| 15099048 | Name on file | Email address on file |
| 14603161 | Name on file | Email address on file |
| 22155910 | Name on file | Email address on file |
| 14623875 | Name on file | Email address on file |
| 14623875 | Name on file | Email address on file |
| 14582390 | Name on file | Email address on file |
| 14582390 | Name on file | Email address on file |
| 15218541 | Name on file | Email address on file |
| 15136085 | Name on file | Email address on file |
| 13925368 | Name on file | Email address on file |
| 13423919 | Name on file | Email address on file |
| 13775559 | Name on file | Email address on file |
| 14125433 | Name on file | Email address on file |
| 14471907 | Name on file | Email address on file |
| 14025295 | Name on file | Email address on file |
| 13705537 | Name on file | Email address on file |
| 15223126 | Name on file | Email address on file |
| 15092852 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850400 | Name on file | Email address on file |
| 14157564 | Name on file | Email address on file |
| 14323525 | Name on file | Email address on file |
| 14411366 | Name on file | Email address on file |
| 15097440 | Name on file | Email address on file |
| 15283421 | Name on file | Email address on file |
| 15283421 | Name on file | Email address on file |
| 14197005 | Name on file | Email address on file |
| 13540036 | Name on file | Email address on file |
| 13773226 | Name on file | Email address on file |
| 13359046 | Name on file | Email address on file |
| 13167131 | Name on file | Email address on file |
| 13773349 | Name on file | Email address on file |
| 13794293 | Name on file | Email address on file |
| 13701563 | Name on file | Email address on file |
| 14018217 | Name on file | Email address on file |
| 13614172 | Name on file | Email address on file |
| 14238187 | Name on file | Email address on file |
| 15271812 | Name on file | Email address on file |
| 14296567 | Name on file | Email address on file |
| 13994451 | Name on file | Email address on file |
| 13834413 | Name on file | Email address on file |
| 14941799 | Name on file | Email address on file |
| 14585590 | Name on file | Email address on file |
| 14585590 | Name on file | Email address on file |
| 14527360 | Name on file | Email address on file |
| 14421755 | Name on file | Email address on file |
| 13281343 | Name on file | Email address on file |
| 18256599 | Name on file | Email address on file |
| 13234794 | Name on file | Email address on file |
| 14297274 | Name on file | Email address on file |
| 13503973 | Name on file | Email address on file |
| 14581620 | Name on file | Email address on file |
| 13155449 | Name on file | Email address on file |
| 18246147 | Name on file | Email address on file |
| 13025779 | Name on file | Email address on file |
| 18286021 | Name on file | Email address on file |
| 19014960 | Name on file | Email address on file |
| 15054648 | Name on file | Email address on file |
| 15060242 | Name on file | Email address on file |
| 13237809 | Name on file | Email address on file |
| 13553956 | Name on file | Email address on file |
| 13309693 | Name on file | Email address on file |
| 15281521 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14635947 | Name on file | Email address on file |
| 14635947 | Name on file | Email address on file |
| 13775157 | Name on file | Email address on file |
| 14592810 | Name on file | Email address on file |
| 14592810 | Name on file | Email address on file |
| 16853728 | Name on file | Email address on file |
| 14408078 | Name on file | Email address on file |
| 15069802 | Name on file | Email address on file |
| 14033839 | Name on file | Email address on file |
| 13238715 | Name on file | Email address on file |
| 18985045 | Name on file | Email address on file |
| 15217756 | Name on file | Email address on file |
| 13782548 | Name on file | Email address on file |
| 14135336 | Name on file | Email address on file |
| 13680260 | Name on file | Email address on file |
| 14153877 | Name on file | Email address on file |
| 13477299 | Name on file | Email address on file |
| 15126294 | Name on file | Email address on file |
| 14320890 | Name on file | Email address on file |
| 14660387 | Name on file | Email address on file |
| 14192549 | Name on file | Email address on file |
| 15174956 | Name on file | Email address on file |
| 13880459 | Name on file | Email address on file |
| 15288489 | Name on file | Email address on file |
| 15288489 | Name on file | Email address on file |
| 15263738 | Name on file | Email address on file |
| 15263738 | Name on file | Email address on file |
| 13245535 | Name on file | Email address on file |
| 14632171 | Name on file | Email address on file |
| 13532761 | Name on file | Email address on file |
| 14041445 | Name on file | Email address on file |
| 14381998 | Name on file | Email address on file |
| 13528601 | Name on file | Email address on file |
| 14639051 | Name on file | Email address on file |
| 14072161 | Name on file | Email address on file |
| 13546977 | Name on file | Email address on file |
| 14555057 | Name on file | Email address on file |
| 14169056 | Name on file | Email address on file |
| 13617154 | Name on file | Email address on file |
| 18286547 | Name on file | Email address on file |
| 13973381 | Name on file | Email address on file |
| 14200440 | Name on file | Email address on file |
| 14648768 | Name on file | Email address on file |
| 13591632 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18308274 | Name on file | Email address on file |
| 13614243 | Name on file | Email address on file |
| 14033844 | Name on file | Email address on file |
| 13765644 | Name on file | Email address on file |
| 14537707 | Name on file | Email address on file |
| 13982593 | Name on file | Email address on file |
| 14640249 | Name on file | Email address on file |
| 19001169 | Name on file | Email address on file |
| 18944303 | Name on file | Email address on file |
| 18293997 | Name on file | Email address on file |
| 19029208 | Name on file | Email address on file |
| 18264156 | Name on file | Email address on file |
| 14982835 | Name on file | Email address on file |
| 14276983 | Name on file | Email address on file |
| 13274894 | Name on file | Email address on file |
| 14610787 | Name on file | Email address on file |
| 13351685 | Name on file | Email address on file |
| 13766270 | Name on file | Email address on file |
| 13139101 | Name on file | Email address on file |
| 13569504 | Name on file | Email address on file |
| 15276503 | Name on file | Email address on file |
| 13517167 | Name on file | Email address on file |
| 14642904 | Name on file | Email address on file |
| 13775169 | Name on file | Email address on file |
| 13779061 | Name on file | Email address on file |
| 13474645 | Name on file | Email address on file |
| 13174697 | Name on file | Email address on file |
| 13589966 | Name on file | Email address on file |
| 15185203 | Name on file | Email address on file |
| 13905117 | Name on file | Email address on file |
| 14629156 | Name on file | Email address on file |
| 13831162 | Name on file | Email address on file |
| 15088378 | Name on file | Email address on file |
| 14600600 | Name on file | Email address on file |
| 19008803 | Name on file | Email address on file |
| 13626973 | Name on file | Email address on file |
| 13874870 | Name on file | Email address on file |
| 15008744 | Name on file | Email address on file |
| 13835131 | Name on file | Email address on file |
| 13688457 | Name on file | Email address on file |
| 15083177 | Name on file | Email address on file |
| 13902045 | Name on file | Email address on file |
| 13450278 | Name on file | Email address on file |
| 13375678 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14413241 | Name on file | Email address on file |
| 13975305 | Name on file | Email address on file |
| 13356101 | Name on file | Email address on file |
| 13892420 | Name on file | Email address on file |
| 13539307 | Name on file | Email address on file |
| 14633788 | Name on file | Email address on file |
| 13590102 | Name on file | Email address on file |
| 13989024 | Name on file | Email address on file |
| 14596028 | Name on file | Email address on file |
| 14261730 | Name on file | Email address on file |
| 13774986 | Name on file | Email address on file |
| 15406251 | Name on file | Email address on file |
| 14068685 | Name on file | Email address on file |
| 14184668 | Name on file | Email address on file |
| 13702973 | Name on file | Email address on file |
| 13420263 | Name on file | Email address on file |
| 14277207 | Name on file | Email address on file |
| 13225833 | Name on file | Email address on file |
| 19022949 | Name on file | Email address on file |
| 18983749 | Name on file | Email address on file |
| 18978393 | Name on file | Email address on file |
| 18256864 | Name on file | Email address on file |
| 18304110 | Name on file | Email address on file |
| 18248286 | Name on file | Email address on file |
| 18991634 | Name on file | Email address on file |
| 18304882 | Name on file | Email address on file |
| 18960861 | Name on file | Email address on file |
| 18269248 | Name on file | Email address on file |
| 18960911 | Name on file | Email address on file |
| 15109280 | Name on file | Email address on file |
| 15129891 | Name on file | Email address on file |
| 19019412 | Name on file | Email address on file |
| 15183538 | Name on file | Email address on file |
| 14967745 | Name on file | Email address on file |
| 15243209 | Name on file | Email address on file |
| 13927690 | Name on file | Email address on file |
| 15060459 | Name on file | Email address on file |
| 13735590 | Name on file | Email address on file |
| 13706612 | Name on file | Email address on file |
| 14980164 | Name on file | Email address on file |
| 13473279 | Name on file | Email address on file |
| 14918366 | Name on file | Email address on file |
| 18998330 | Name on file | Email address on file |
| 18945081 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14096572 | Name on file | Email address on file |
| 13151235 | Name on file | Email address on file |
| 13291475 | Name on file | Email address on file |
| 14656125 | Name on file | Email address on file |
| 14513915 | Name on file | Email address on file |
| 14211038 | Name on file | Email address on file |
| 13865758 | Name on file | Email address on file |
| 14024912 | Name on file | Email address on file |
| 13651714 | Name on file | Email address on file |
| 13884675 | Name on file | Email address on file |
| 14591838 | Name on file | Email address on file |
| 13163583 | Name on file | Email address on file |
| 14457440 | Name on file | Email address on file |
| 13677619 | Name on file | Email address on file |
| 13925267 | Name on file | Email address on file |
| 13567624 | Name on file | Email address on file |
| 14258253 | Name on file | Email address on file |
| 13952768 | Name on file | Email address on file |
| 13732551 | Name on file | Email address on file |
| 13264997 | Name on file | Email address on file |
| 13574770 | Name on file | Email address on file |
| 13914057 | Name on file | Email address on file |
| 16862697 | Name on file | Email address on file |
| 14237572 | Name on file | Email address on file |
| 13849955 | Name on file | Email address on file |
| 13173516 | Name on file | Email address on file |
| 13622612 | Name on file | Email address on file |
| 14179400 | Name on file | Email address on file |
| 13786122 | Name on file | Email address on file |
| 14628189 | Name on file | Email address on file |
| 14621574 | Name on file | Email address on file |
| 14230983 | Name on file | Email address on file |
| 16851209 | Name on file | Email address on file |
| 13613977 | Name on file | Email address on file |
| 13291316 | Name on file | Email address on file |
| 13176783 | Name on file | Email address on file |
| 15281524 | Name on file | Email address on file |
| 13595177 | Name on file | Email address on file |
| 15015285 | Name on file | Email address on file |
| 15022268 | Name on file | Email address on file |
| 15118138 | Name on file | Email address on file |
| 16848594 | Name on file | Email address on file |
| 14376158 | Name on file | Email address on file |
| 14907038 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14108949 | Name on file | Email address on file |
| 14408592 | Name on file | Email address on file |
| 14363277 | Name on file | Email address on file |
| 13597749 | Name on file | Email address on file |
| 13725979 | Name on file | Email address on file |
| 13453696 | Name on file | Email address on file |
| 15286926 | Name on file | Email address on file |
| 14093140 | Name on file | Email address on file |
| 13410677 | Name on file | Email address on file |
| 14479320 | Name on file | Email address on file |
| 14262925 | Name on file | Email address on file |
| 14092670 | Name on file | Email address on file |
| 14582793 | Name on file | Email address on file |
| 13712060 | Name on file | Email address on file |
| 13987258 | Name on file | Email address on file |
| 13724259 | Name on file | Email address on file |
| 13404972 | Name on file | Email address on file |
| 15372220 | Name on file | Email address on file |
| 15056239 | Name on file | Email address on file |
| 14651401 | Name on file | Email address on file |
| 14302632 | Name on file | Email address on file |
| 13786023 | Name on file | Email address on file |
| 13762965 | Name on file | Email address on file |
| 13762903 | Name on file | Email address on file |
| 13536522 | Name on file | Email address on file |
| 13909862 | Name on file | Email address on file |
| 14111358 | Name on file | Email address on file |
| 13331710 | Name on file | Email address on file |
| 13810640 | Name on file | Email address on file |
| 14617486 | Name on file | Email address on file |
| 13914735 | Name on file | Email address on file |
| 14503914 | Name on file | Email address on file |
| 14618330 | Name on file | Email address on file |
| 15396489 | Name on file | Email address on file |
| 13337548 | Name on file | Email address on file |
| 13361972 | Name on file | Email address on file |
| 14581885 | Name on file | Email address on file |
| 14581885 | Name on file | Email address on file |
| 14142384 | Name on file | Email address on file |
| 13459828 | Name on file | Email address on file |
| 13893624 | Name on file | Email address on file |
| 13601286 | Name on file | Email address on file |
| 13975873 | Name on file | Email address on file |
| 14647853 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15268238 | Name on file | Email address on file |
| 14279186 | Name on file | Email address on file |
| 13479984 | Name on file | Email address on file |
| 13365645 | Name on file | Email address on file |
| 14112881 | Name on file | Email address on file |
| 14226065 | Name on file | Email address on file |
| 14014705 | Name on file | Email address on file |
| 14201031 | Name on file | Email address on file |
| 13183688 | Name on file | Email address on file |
| 13206289 | Name on file | Email address on file |
| 13824197 | Name on file | Email address on file |
| 13975978 | Name on file | Email address on file |
| 14669922 | Name on file | Email address on file |
| 14669922 | Name on file | Email address on file |
| 14132488 | Name on file | Email address on file |
| 13602928 | Name on file | Email address on file |
| 14558993 | Name on file | Email address on file |
| 13967930 | Name on file | Email address on file |
| 14072610 | Name on file | Email address on file |
| 13715051 | Name on file | Email address on file |
| 13662283 | Name on file | Email address on file |
| 14612900 | Name on file | Email address on file |
| 14454551 | Name on file | Email address on file |
| 13618579 | Name on file | Email address on file |
| 13319825 | Name on file | Email address on file |
| 13936966 | Name on file | Email address on file |
| 13369576 | Name on file | Email address on file |
| 14685289 | Name on file | Email address on file |
| 14685289 | Name on file | Email address on file |
| 14612434 | Name on file | Email address on file |
| 13391978 | Name on file | Email address on file |
| 13893238 | Name on file | Email address on file |
| 13424576 | Name on file | Email address on file |
| 14676816 | Name on file | Email address on file |
| 13969219 | Name on file | Email address on file |
| 14175054 | Name on file | Email address on file |
| 14411880 | Name on file | Email address on file |
| 14646169 | Name on file | Email address on file |
| 13663365 | Name on file | Email address on file |
| 13244132 | Name on file | Email address on file |
| 13911489 | Name on file | Email address on file |
| 14317133 | Name on file | Email address on file |
| 14605441 | Name on file | Email address on file |
| 13651635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14308667 | Name on file | Email address on file |
| 13990342 | Name on file | Email address on file |
| 13299092 | Name on file | Email address on file |
| 13410923 | Name on file | Email address on file |
| 13874274 | Name on file | Email address on file |
| 15041497 | Name on file | Email address on file |
| 15359247 | Name on file | Email address on file |
| 14071151 | Name on file | Email address on file |
| 14528690 | Name on file | Email address on file |
| 13610587 | Name on file | Email address on file |
| 16850230 | Name on file | Email address on file |
| 14192862 | Name on file | Email address on file |
| 13723170 | Name on file | Email address on file |
| 14197149 | Name on file | Email address on file |
| 13634764 | Name on file | Email address on file |
| 13503241 | Name on file | Email address on file |
| 14467081 | Name on file | Email address on file |
| 14472341 | Name on file | Email address on file |
| 15366269 | Name on file | Email address on file |
| 14265232 | Name on file | Email address on file |
| 14606018 | Name on file | Email address on file |
| 14063895 | Name on file | Email address on file |
| 13780418 | Name on file | Email address on file |
| 14278060 | Name on file | Email address on file |
| 14474098 | Name on file | Email address on file |
| 14353112 | Name on file | Email address on file |
| 13155552 | Name on file | Email address on file |
| 14051475 | Name on file | Email address on file |
| 14063757 | Name on file | Email address on file |
| 14116251 | Name on file | Email address on file |
| 14086200 | Name on file | Email address on file |
| 13417584 | Name on file | Email address on file |
| 13989789 | Name on file | Email address on file |
| 13713391 | Name on file | Email address on file |
| 14224974 | Name on file | Email address on file |
| 13310529 | Name on file | Email address on file |
| 14075844 | Name on file | Email address on file |
| 14652498 | Name on file | Email address on file |
| 14652498 | Name on file | Email address on file |
| 13626551 | Name on file | Email address on file |
| 13325748 | Name on file | Email address on file |
| 19033847 | Name on file | Email address on file |
| 19014732 | Name on file | Email address on file |
| 19005006 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22410945 | Name on file | Email address on file |
| 15008309 | Name on file | Email address on file |
| 14023492 | Name on file | Email address on file |
| 13828114 | Name on file | Email address on file |
| 15081003 | Name on file | Email address on file |
| 15225995 | Name on file | Email address on file |
| 15284111 | Name on file | Email address on file |
| 15285825 | Name on file | Email address on file |
| 13809297 | Name on file | Email address on file |
| 14579612 | Name on file | Email address on file |
| 13640014 | Name on file | Email address on file |
| 18276238 | Name on file | Email address on file |
| 15062283 | Name on file | Email address on file |
| 15237716 | Name on file | Email address on file |
| 18262259 | Name on file | Email address on file |
| 15092321 | Name on file | Email address on file |
| 15277209 | Name on file | Email address on file |
| 13373396 | Name on file | Email address on file |
| 14631277 | Name on file | Email address on file |
| 14901877 | Name on file | Email address on file |
| 13781129 | Name on file | Email address on file |
| 18966201 | Name on file | Email address on file |
| 13711784 | Name on file | Email address on file |
| 15292636 | Name on file | Email address on file |
| 15292636 | Name on file | Email address on file |
| 13315036 | Name on file | Email address on file |
| 13356271 | Name on file | Email address on file |
| 13836067 | Name on file | Email address on file |
| 13918524 | Name on file | Email address on file |
| 14090818 | Name on file | Email address on file |
| 13445314 | Name on file | Email address on file |
| 13209058 | Name on file | Email address on file |
| 13398068 | Name on file | Email address on file |
| 13411844 | Name on file | Email address on file |
| 13404487 | Name on file | Email address on file |
| 14299700 | Name on file | Email address on file |
| 14929849 | Name on file | Email address on file |
| 13221468 | Name on file | Email address on file |
| 13146178 | Name on file | Email address on file |
| 13408985 | Name on file | Email address on file |
| 13676271 | Name on file | Email address on file |
| 19005616 | Name on file | Email address on file |
| 15059016 | Name on file | Email address on file |
| 15215116 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15089416 | Name on file | Email address on file |
| 15062467 | Name on file | Email address on file |
| 14631183 | Name on file | Email address on file |
| 14197704 | Name on file | Email address on file |
| 13324526 | Name on file | Email address on file |
| 13894967 | Name on file | Email address on file |
| 13501578 | Name on file | Email address on file |
| 15287284 | Name on file | Email address on file |
| 15053530 | Name on file | Email address on file |
| 13832852 | Name on file | Email address on file |
| 15176916 | Name on file | Email address on file |
| 22145229 | Name on file | Email address on file |
| 18968838 | Name on file | Email address on file |
| 15023469 | Name on file | Email address on file |
| 14978366 | Name on file | Email address on file |
| 15063162 | Name on file | Email address on file |
| 15291401 | Name on file | Email address on file |
| 18997900 | Name on file | Email address on file |
| 15273075 | Name on file | Email address on file |
| 15032871 | Name on file | Email address on file |
| 14429981 | Name on file | Email address on file |
| 13802385 | Name on file | Email address on file |
| 13552285 | Name on file | Email address on file |
| 15032548 | Name on file | Email address on file |
| 13925084 | Name on file | Email address on file |
| 13265555 | Name on file | Email address on file |
| 14038409 | Name on file | Email address on file |
| 13375777 | Name on file | Email address on file |
| 13348280 | Name on file | Email address on file |
| 15373495 | Name on file | Email address on file |
| 14955977 | Name on file | Email address on file |
| 14553472 | Name on file | Email address on file |
| 13843921 | Name on file | Email address on file |
| 13245486 | Name on file | Email address on file |
| 13288651 | Name on file | Email address on file |
| 14386678 | Name on file | Email address on file |
| 13828275 | Name on file | Email address on file |
| 13883278 | Name on file | Email address on file |
| 13272448 | Name on file | Email address on file |
| 14302841 | Name on file | Email address on file |
| 14281798 | Name on file | Email address on file |
| 14036669 | Name on file | Email address on file |
| 13817297 | Name on file | Email address on file |
| 13211749 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14635695 | Name on file | Email address on file |
| 13139604 | Name on file | Email address on file |
| 14127177 | Name on file | Email address on file |
| 13242444 | Name on file | Email address on file |
| 13590981 | Name on file | Email address on file |
| 13822735 | Name on file | Email address on file |
| 14426906 | Name on file | Email address on file |
| 13772132 | Name on file | Email address on file |
| 13411446 | Name on file | Email address on file |
| 15020016 | Name on file | Email address on file |
| 14056152 | Name on file | Email address on file |
| 13284040 | Name on file | Email address on file |
| 13701233 | Name on file | Email address on file |
| 13907667 | Name on file | Email address on file |
| 14053490 | Name on file | Email address on file |
| 14678917 | Name on file | Email address on file |
| 15362122 | Name on file | Email address on file |
| 14304825 | Name on file | Email address on file |
| 14336470 | Name on file | Email address on file |
| 13284935 | Name on file | Email address on file |
| 13285638 | Name on file | Email address on file |
| 18961598 | Name on file | Email address on file |
| 13171098 | Name on file | Email address on file |
| 15278500 | Name on file | Email address on file |
| 15251157 | Name on file | Email address on file |
| 15045663 | Name on file | Email address on file |
| 13812306 | Name on file | Email address on file |
| 15007448 | Name on file | Email address on file |
| 18282369 | Name on file | Email address on file |
| 13556032 | Name on file | Email address on file |
| 15280639 | Name on file | Email address on file |
| 14144355 | Name on file | Email address on file |
| 19029539 | Name on file | Email address on file |
| 13207685 | Name on file | Email address on file |
| 13311885 | Name on file | Email address on file |
| 16858314 | Name on file | Email address on file |
| 13393135 | Name on file | Email address on file |
| 13971218 | Name on file | Email address on file |
| 13144482 | Name on file | Email address on file |
| 13725879 | Name on file | Email address on file |
| 15360972 | Name on file | Email address on file |
| 14144105 | Name on file | Email address on file |
| 18306089 | Name on file | Email address on file |
| 15291037 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13614011 | Name on file | Email address on file |
| 13663341 | Name on file | Email address on file |
| 14467890 | Name on file | Email address on file |
| 14338816 | Name on file | Email address on file |
| 14624455 | Name on file | Email address on file |
| 13933975 | Name on file | Email address on file |
| 13707386 | Name on file | Email address on file |
| 13752118 | Name on file | Email address on file |
| 13202261 | Name on file | Email address on file |
| 14529623 | Name on file | Email address on file |
| 14174566 | Name on file | Email address on file |
| 14380529 | Name on file | Email address on file |
| 13995986 | Name on file | Email address on file |
| 14470837 | Name on file | Email address on file |
| 13432886 | Name on file | Email address on file |
| 15101606 | Name on file | Email address on file |
| 14547298 | Name on file | Email address on file |
| 13233597 | Name on file | Email address on file |
| 14132693 | Name on file | Email address on file |
| 13140171 | Name on file | Email address on file |
| 13869267 | Name on file | Email address on file |
| 14924147 | Name on file | Email address on file |
| 13875104 | Name on file | Email address on file |
| 14509336 | Name on file | Email address on file |
| 14935918 | Name on file | Email address on file |
| 13649234 | Name on file | Email address on file |
| 18985397 | Name on file | Email address on file |
| 14603860 | Name on file | Email address on file |
| 14513844 | Name on file | Email address on file |
| 15285364 | Name on file | Email address on file |
| 14550278 | Name on file | Email address on file |
| 13908315 | Name on file | Email address on file |
| 14980684 | Name on file | Email address on file |
| 13907564 | Name on file | Email address on file |
| 20805863 | Name on file | Email address on file |
| 13460753 | Name on file | Email address on file |
| 16853629 | Name on file | Email address on file |
| 16853629 | Name on file | Email address on file |
| 13994880 | Name on file | Email address on file |
| 16849310 | Name on file | Email address on file |
| 14669807 | Name on file | Email address on file |
| 14669807 | Name on file | Email address on file |
| 14598701 | Name on file | Email address on file |
| 13781653 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15079495 | Name on file | Email address on file |
| 13158055 | Name on file | Email address on file |
| 16853130 | Name on file | Email address on file |
| 14295347 | Name on file | Email address on file |
| 14338202 | Name on file | Email address on file |
| 14657179 | Name on file | Email address on file |
| 13882377 | Name on file | Email address on file |
| 14293026 | Name on file | Email address on file |
| 13585759 | Name on file | Email address on file |
| 13609973 | Name on file | Email address on file |
| 13688463 | Name on file | Email address on file |
| 16848899 | Name on file | Email address on file |
| 13332462 | Name on file | Email address on file |
| 16866262 | Name on file | Email address on file |
| 18297225 | Name on file | Email address on file |
| 15232180 | Name on file | Email address on file |
| 18988993 | Name on file | Email address on file |
| 13852106 | Name on file | Email address on file |
| 14138869 | Name on file | Email address on file |
| 13400081 | Name on file | Email address on file |
| 15230247 | Name on file | Email address on file |
| 15082193 | Name on file | Email address on file |
| 14514741 | Name on file | Email address on file |
| 15024663 | Name on file | Email address on file |
| 14394851 | Name on file | Email address on file |
| 13776975 | Name on file | Email address on file |
| 15254723 | Name on file | Email address on file |
| 13178442 | Name on file | Email address on file |
| 13716909 | Name on file | Email address on file |
| 14619429 | Name on file | Email address on file |
| 15040593 | Name on file | Email address on file |
| 13640575 | Name on file | Email address on file |
| 13306547 | Name on file | Email address on file |
| 15227156 | Name on file | Email address on file |
| 15281132 | Name on file | Email address on file |
| 13863468 | Name on file | Email address on file |
| 14140412 | Name on file | Email address on file |
| 13718738 | Name on file | Email address on file |
| 14080257 | Name on file | Email address on file |
| 14270224 | Name on file | Email address on file |
| 16851065 | Name on file | Email address on file |
| 14260323 | Name on file | Email address on file |
| 14510806 | Name on file | Email address on file |
| 13505525 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13475396 | Name on file | Email address on file |
| 14200065 | Name on file | Email address on file |
| 13343402 | Name on file | Email address on file |
| 14311605 | Name on file | Email address on file |
| 14654465 | Name on file | Email address on file |
| 14654465 | Name on file | Email address on file |
| 13477074 | Name on file | Email address on file |
| 14674989 | Name on file | Email address on file |
| 14179283 | Name on file | Email address on file |
| 13332474 | Name on file | Email address on file |
| 14227828 | Name on file | Email address on file |
| 15394084 | Name on file | Email address on file |
| 18939121 | Name on file | Email address on file |
| 13754883 | Name on file | Email address on file |
| 14434384 | Name on file | Email address on file |
| 13650955 | Name on file | Email address on file |
| 13178990 | Name on file | Email address on file |
| 15042279 | Name on file | Email address on file |
| 13139890 | Name on file | Email address on file |
| 14991935 | Name on file | Email address on file |
| 15248110 | Name on file | Email address on file |
| 15213209 | Name on file | Email address on file |
| 13208567 | Name on file | Email address on file |
| 14940284 | Name on file | Email address on file |
| 14347803 | Name on file | Email address on file |
| 13819267 | Name on file | Email address on file |
| 15233791 | Name on file | Email address on file |
| 14258091 | Name on file | Email address on file |
| 13815264 | Name on file | Email address on file |
| 13763936 | Name on file | Email address on file |
| 13979474 | Name on file | Email address on file |
| 14622558 | Name on file | Email address on file |
| 14622558 | Name on file | Email address on file |
| 15279978 | Name on file | Email address on file |
| 13411801 | Name on file | Email address on file |
| 14173203 | Name on file | Email address on file |
| 14542862 | Name on file | Email address on file |
| 13893231 | Name on file | Email address on file |
| 13247158 | Name on file | Email address on file |
| 14172223 | Name on file | Email address on file |
| 13341872 | Name on file | Email address on file |
| 14231734 | Name on file | Email address on file |
| 13476831 | Name on file | Email address on file |
| 14296034 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13256287 | Name on file | Email address on file |
| 13671200 | Name on file | Email address on file |
| 14212509 | Name on file | Email address on file |
| 14238953 | Name on file | Email address on file |
| 13593640 | Name on file | Email address on file |
| 15130428 | Name on file | Email address on file |
| 15273648 | Name on file | Email address on file |
| 13522731 | Name on file | Email address on file |
| 14553254 | Name on file | Email address on file |
| 14927033 | Name on file | Email address on file |
| 14179270 | Name on file | Email address on file |
| 14005235 | Name on file | Email address on file |
| 15183246 | Name on file | Email address on file |
| 15288654 | Name on file | Email address on file |
| 15288654 | Name on file | Email address on file |
| 18288243 | Name on file | Email address on file |
| 13462185 | Name on file | Email address on file |
| 14648230 | Name on file | Email address on file |
| 14909180 | Name on file | Email address on file |
| 14042493 | Name on file | Email address on file |
| 15370785 | Name on file | Email address on file |
| 14981658 | Name on file | Email address on file |
| 15108518 | Name on file | Email address on file |
| 22418964 | Name on file | Email address on file |
| 13260348 | Name on file | Email address on file |
| 14949042 | Name on file | Email address on file |
| 14613123 | Name on file | Email address on file |
| 19020799 | Name on file | Email address on file |
| 15274049 | Name on file | Email address on file |
| 15079758 | Name on file | Email address on file |
| 15180722 | Name on file | Email address on file |
| 13445997 | Name on file | Email address on file |
| 13593674 | Name on file | Email address on file |
| 15153728 | Name on file | Email address on file |
| 15403291 | Name on file | Email address on file |
| 15289214 | Name on file | Email address on file |
| 15289214 | Name on file | Email address on file |
| 15035582 | Name on file | Email address on file |
| 13146457 | Name on file | Email address on file |
| 15378329 | Name on file | Email address on file |
| 15221356 | Name on file | Email address on file |
| 15081424 | Name on file | Email address on file |
| 15084727 | Name on file | Email address on file |
| 13218755 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14598448 | Name on file | Email address on file |
| 14598448 | Name on file | Email address on file |
| 14268806 | Name on file | Email address on file |
| 14429346 | Name on file | Email address on file |
| 15224446 | Name on file | Email address on file |
| 15283383 | Name on file | Email address on file |
| 15102919 | Name on file | Email address on file |
| 15029028 | Name on file | Email address on file |
| 14930874 | Name on file | Email address on file |
| 13193378 | Name on file | Email address on file |
| 15115184 | Name on file | Email address on file |
| 15021482 | Name on file | Email address on file |
| 14120344 | Name on file | Email address on file |
| 15209921 | Name on file | Email address on file |
| 15284345 | Name on file | Email address on file |
| 15284345 | Name on file | Email address on file |
| 14943017 | Name on file | Email address on file |
| 15097669 | Name on file | Email address on file |
| 14038675 | Name on file | Email address on file |
| 15119855 | Name on file | Email address on file |
| 13912647 | Name on file | Email address on file |
| 15394992 | Name on file | Email address on file |
| 18267764 | Name on file | Email address on file |
| 14650678 | Name on file | Email address on file |
| 14650678 | Name on file | Email address on file |
| 14611395 | Name on file | Email address on file |
| 15408393 | Name on file | Email address on file |
| 14064849 | Name on file | Email address on file |
| 14555170 | Name on file | Email address on file |
| 14154949 | Name on file | Email address on file |
| 14935754 | Name on file | Email address on file |
| 15192486 | Name on file | Email address on file |
| 14424353 | Name on file | Email address on file |
| 13418324 | Name on file | Email address on file |
| 15155883 | Name on file | Email address on file |
| 22156365 | Name on file | Email address on file |
| 13196539 | Name on file | Email address on file |
| 15154525 | Name on file | Email address on file |
| 14475278 | Name on file | Email address on file |
| 13622218 | Name on file | Email address on file |
| 13855510 | Name on file | Email address on file |
| 14272197 | Name on file | Email address on file |
| 14599517 | Name on file | Email address on file |
| 15273265 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19007877 | Name on file | Email address on file |
| 14514519 | Name on file | Email address on file |
| 15364407 | Name on file | Email address on file |
| 13568247 | Name on file | Email address on file |
| 14225730 | Name on file | Email address on file |
| 14637201 | Name on file | Email address on file |
| 14100013 | Name on file | Email address on file |
| 14600442 | Name on file | Email address on file |
| 13388854 | Name on file | Email address on file |
| 14660532 | Name on file | Email address on file |
| 14660532 | Name on file | Email address on file |
| 14616178 | Name on file | Email address on file |
| 14308201 | Name on file | Email address on file |
| 14069390 | Name on file | Email address on file |
| 14622038 | Name on file | Email address on file |
| 14659888 | Name on file | Email address on file |
| 14659888 | Name on file | Email address on file |
| 14597465 | Name on file | Email address on file |
| 14633307 | Name on file | Email address on file |
| 13962963 | Name on file | Email address on file |
| 13538649 | Name on file | Email address on file |
| 14097738 | Name on file | Email address on file |
| 14609170 | Name on file | Email address on file |
| 14660453 | Name on file | Email address on file |
| 14660453 | Name on file | Email address on file |
| 13599748 | Name on file | Email address on file |
| 14229828 | Name on file | Email address on file |
| 14106130 | Name on file | Email address on file |
| 14630389 | Name on file | Email address on file |
| 13702630 | Name on file | Email address on file |
| 14453633 | Name on file | Email address on file |
| 15399662 | Name on file | Email address on file |
| 13890951 | Name on file | Email address on file |
| 13461291 | Name on file | Email address on file |
| 14625341 | Name on file | Email address on file |
| 15388925 | Name on file | Email address on file |
| 14591384 | Name on file | Email address on file |
| 13674121 | Name on file | Email address on file |
| 14652691 | Name on file | Email address on file |
| 14652691 | Name on file | Email address on file |
| 14093795 | Name on file | Email address on file |
| 13468165 | Name on file | Email address on file |
| 14591617 | Name on file | Email address on file |
| 14591617 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14678251 | Name on file | Email address on file |
| 13580709 | Name on file | Email address on file |
| 14197651 | Name on file | Email address on file |
| 14180116 | Name on file | Email address on file |
| 14633468 | Name on file | Email address on file |
| 14555301 | Name on file | Email address on file |
| 14557671 | Name on file | Email address on file |
| 13286589 | Name on file | Email address on file |
| 13805694 | Name on file | Email address on file |
| 13433090 | Name on file | Email address on file |
| 15281100 | Name on file | Email address on file |
| 13469663 | Name on file | Email address on file |
| 14244525 | Name on file | Email address on file |
| 13163221 | Name on file | Email address on file |
| 13339491 | Name on file | Email address on file |
| 14597604 | Name on file | Email address on file |
| 13623771 | Name on file | Email address on file |
| 13200433 | Name on file | Email address on file |
| 14584815 | Name on file | Email address on file |
| 14123772 | Name on file | Email address on file |
| 14626766 | Name on file | Email address on file |
| 13924083 | Name on file | Email address on file |
| 14649141 | Name on file | Email address on file |
| 13861090 | Name on file | Email address on file |
| 13283428 | Name on file | Email address on file |
| 14060368 | Name on file | Email address on file |
| 14044990 | Name on file | Email address on file |
| 13338481 | Name on file | Email address on file |
| 15371451 | Name on file | Email address on file |
| 14465669 | Name on file | Email address on file |
| 13291371 | Name on file | Email address on file |
| 14371468 | Name on file | Email address on file |
| 13231778 | Name on file | Email address on file |
| 13602859 | Name on file | Email address on file |
| 14082862 | Name on file | Email address on file |
| 14683051 | Name on file | Email address on file |
| 14608175 | Name on file | Email address on file |
| 13673762 | Name on file | Email address on file |
| 13830231 | Name on file | Email address on file |
| 13974824 | Name on file | Email address on file |
| 13552364 | Name on file | Email address on file |
| 13668847 | Name on file | Email address on file |
| 14257472 | Name on file | Email address on file |
| 13287273 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14679256 | Name on file | Email address on file |
| 13324862 | Name on file | Email address on file |
| 13197696 | Name on file | Email address on file |
| 14223371 | Name on file | Email address on file |
| 13524565 | Name on file | Email address on file |
| 13352312 | Name on file | Email address on file |
| 13238001 | Name on file | Email address on file |
| 13833569 | Name on file | Email address on file |
| 14673021 | Name on file | Email address on file |
| 13922174 | Name on file | Email address on file |
| 14486996 | Name on file | Email address on file |
| 14639384 | Name on file | Email address on file |
| 14639384 | Name on file | Email address on file |
| 14494592 | Name on file | Email address on file |
| 14020117 | Name on file | Email address on file |
| 14237114 | Name on file | Email address on file |
| 15292684 | Name on file | Email address on file |
| 15286512 | Name on file | Email address on file |
| 14644950 | Name on file | Email address on file |
| 14644950 | Name on file | Email address on file |
| 14671886 | Name on file | Email address on file |
| 14671886 | Name on file | Email address on file |
| 13282682 | Name on file | Email address on file |
| 13186301 | Name on file | Email address on file |
| 13153456 | Name on file | Email address on file |
| 13678948 | Name on file | Email address on file |
| 13833534 | Name on file | Email address on file |
| 13975429 | Name on file | Email address on file |
| 14162617 | Name on file | Email address on file |
| 13418267 | Name on file | Email address on file |
| 13561622 | Name on file | Email address on file |
| 14328988 | Name on file | Email address on file |
| 15368932 | Name on file | Email address on file |
| 14612064 | Name on file | Email address on file |
| 14600668 | Name on file | Email address on file |
| 14675873 | Name on file | Email address on file |
| 13853222 | Name on file | Email address on file |
| 13504530 | Name on file | Email address on file |
| 14143304 | Name on file | Email address on file |
| 13619342 | Name on file | Email address on file |
| 14031911 | Name on file | Email address on file |
| 14518066 | Name on file | Email address on file |
| 14597106 | Name on file | Email address on file |
| 14624757 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14624757 | Name on file | Email address on file |
| 14288291 | Name on file | Email address on file |
| 14062785 | Name on file | Email address on file |
| 14639155 | Name on file | Email address on file |
| 13726408 | Name on file | Email address on file |
| 13394768 | Name on file | Email address on file |
| 13624416 | Name on file | Email address on file |
| 14613306 | Name on file | Email address on file |
| 13139916 | Name on file | Email address on file |
| 14614876 | Name on file | Email address on file |
| 14614876 | Name on file | Email address on file |
| 14684679 | Name on file | Email address on file |
| 13427461 | Name on file | Email address on file |
| 14285437 | Name on file | Email address on file |
| 14306928 | Name on file | Email address on file |
| 14268232 | Name on file | Email address on file |
| 13951513 | Name on file | Email address on file |
| 14645303 | Name on file | Email address on file |
| 14619624 | Name on file | Email address on file |
| 14050255 | Name on file | Email address on file |
| 14325204 | Name on file | Email address on file |
| 13670756 | Name on file | Email address on file |
| 14025888 | Name on file | Email address on file |
| 13211664 | Name on file | Email address on file |
| 13707093 | Name on file | Email address on file |
| 13836578 | Name on file | Email address on file |
| 14223968 | Name on file | Email address on file |
| 14660559 | Name on file | Email address on file |
| 14660559 | Name on file | Email address on file |
| 14586329 | Name on file | Email address on file |
| 13169066 | Name on file | Email address on file |
| 14619154 | Name on file | Email address on file |
| 13158775 | Name on file | Email address on file |
| 13558136 | Name on file | Email address on file |
| 14637120 | Name on file | Email address on file |
| 14531063 | Name on file | Email address on file |
| 13570704 | Name on file | Email address on file |
| 13776731 | Name on file | Email address on file |
| 14137817 | Name on file | Email address on file |
| 13975373 | Name on file | Email address on file |
| 14328652 | Name on file | Email address on file |
| 13697112 | Name on file | Email address on file |
| 13942859 | Name on file | Email address on file |
| 14465344 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15360300 | Name on file | Email address on file |
| 13427870 | Name on file | Email address on file |
| 14560879 | Name on file | Email address on file |
| 14063722 | Name on file | Email address on file |
| 13503940 | Name on file | Email address on file |
| 14377946 | Name on file | Email address on file |
| 14608519 | Name on file | Email address on file |
| 14604028 | Name on file | Email address on file |
| 14548852 | Name on file | Email address on file |
| 14285260 | Name on file | Email address on file |
| 13520493 | Name on file | Email address on file |
| 14023938 | Name on file | Email address on file |
| 13290745 | Name on file | Email address on file |
| 14059712 | Name on file | Email address on file |
| 14579568 | Name on file | Email address on file |
| 14592594 | Name on file | Email address on file |
| 13467351 | Name on file | Email address on file |
| 13620316 | Name on file | Email address on file |
| 14602550 | Name on file | Email address on file |
| 14369513 | Name on file | Email address on file |
| 14369513 | Name on file | Email address on file |
| 13723186 | Name on file | Email address on file |
| 14229216 | Name on file | Email address on file |
| 14653164 | Name on file | Email address on file |
| 13427199 | Name on file | Email address on file |
| 14268220 | Name on file | Email address on file |
| 14049987 | Name on file | Email address on file |
| 14030748 | Name on file | Email address on file |
| 13568098 | Name on file | Email address on file |
| 13657847 | Name on file | Email address on file |
| 14605846 | Name on file | Email address on file |
| 14152868 | Name on file | Email address on file |
| 14623021 | Name on file | Email address on file |
| 13298575 | Name on file | Email address on file |
| 14608147 | Name on file | Email address on file |
| 13670513 | Name on file | Email address on file |
| 14096643 | Name on file | Email address on file |
| 13702698 | Name on file | Email address on file |
| 14191964 | Name on file | Email address on file |
| 15409884 | Name on file | Email address on file |
| 14555043 | Name on file | Email address on file |
| 13903458 | Name on file | Email address on file |
| 14283948 | Name on file | Email address on file |
| 13409734 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13568739 | Name on file | Email address on file |
| 13569855 | Name on file | Email address on file |
| 13484160 | Name on file | Email address on file |
| 14657993 | Name on file | Email address on file |
| 13853570 | Name on file | Email address on file |
| 14193144 | Name on file | Email address on file |
| 13988280 | Name on file | Email address on file |
| 14287371 | Name on file | Email address on file |
| 13144010 | Name on file | Email address on file |
| 13362907 | Name on file | Email address on file |
| 13896069 | Name on file | Email address on file |
| 15382225 | Name on file | Email address on file |
| 14492187 | Name on file | Email address on file |
| 13231936 | Name on file | Email address on file |
| 13400681 | Name on file | Email address on file |
| 15372102 | Name on file | Email address on file |
| 13656693 | Name on file | Email address on file |
| 14621725 | Name on file | Email address on file |
| 14621725 | Name on file | Email address on file |
| 13372982 | Name on file | Email address on file |
| 15406965 | Name on file | Email address on file |
| 13434842 | Name on file | Email address on file |
| 14669330 | Name on file | Email address on file |
| 14591570 | Name on file | Email address on file |
| 14309388 | Name on file | Email address on file |
| 14655893 | Name on file | Email address on file |
| 14655893 | Name on file | Email address on file |
| 14129820 | Name on file | Email address on file |
| 13396544 | Name on file | Email address on file |
| 14547926 | Name on file | Email address on file |
| 14549617 | Name on file | Email address on file |
| 14061906 | Name on file | Email address on file |
| 13721254 | Name on file | Email address on file |
| 13848779 | Name on file | Email address on file |
| 14071935 | Name on file | Email address on file |
| 14614221 | Name on file | Email address on file |
| 14614221 | Name on file | Email address on file |
| 14639082 | Name on file | Email address on file |
| 14639082 | Name on file | Email address on file |
| 13950037 | Name on file | Email address on file |
| 14595593 | Name on file | Email address on file |
| 14133858 | Name on file | Email address on file |
| 13416542 | Name on file | Email address on file |
| 13881702 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14675417 | Name on file | Email address on file |
| 14608185 | Name on file | Email address on file |
| 14608185 | Name on file | Email address on file |
| 14592339 | Name on file | Email address on file |
| 14669013 | Name on file | Email address on file |
| 13493667 | Name on file | Email address on file |
| 13723876 | Name on file | Email address on file |
| 13229987 | Name on file | Email address on file |
| 14161857 | Name on file | Email address on file |
| 14247728 | Name on file | Email address on file |
| 14119604 | Name on file | Email address on file |
| 13229919 | Name on file | Email address on file |
| 13633703 | Name on file | Email address on file |
| 13281827 | Name on file | Email address on file |
| 13802153 | Name on file | Email address on file |
| 14030247 | Name on file | Email address on file |
| 13299763 | Name on file | Email address on file |
| 14185789 | Name on file | Email address on file |
| 13979919 | Name on file | Email address on file |
| 14495133 | Name on file | Email address on file |
| 14608197 | Name on file | Email address on file |
| 13705377 | Name on file | Email address on file |
| 14212003 | Name on file | Email address on file |
| 13959313 | Name on file | Email address on file |
| 14597039 | Name on file | Email address on file |
| 14192732 | Name on file | Email address on file |
| 13830293 | Name on file | Email address on file |
| 18321047 | Name on file | Email address on file |
| 15040492 | Name on file | Email address on file |
| 13353972 | Name on file | Email address on file |
| 14491563 | Name on file | Email address on file |
| 15243825 | Name on file | Email address on file |
| 14652648 | Name on file | Email address on file |
| 14641783 | Name on file | Email address on file |
| 14641783 | Name on file | Email address on file |
| 13945219 | Name on file | Email address on file |
| 14106554 | Name on file | Email address on file |
| 14074392 | Name on file | Email address on file |
| 15016909 | Name on file | Email address on file |
| 14609573 | Name on file | Email address on file |
| 14609573 | Name on file | Email address on file |
| 14005543 | Name on file | Email address on file |
| 13501407 | Name on file | Email address on file |
| 14158866 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14041283 | Name on file | Email address on file |
| 13370508 | Name on file | Email address on file |
| 15284009 | Name on file | Email address on file |
| 13599709 | Name on file | Email address on file |
| 14546365 | Name on file | Email address on file |
| 14191537 | Name on file | Email address on file |
| 14449576 | Name on file | Email address on file |
| 14527380 | Name on file | Email address on file |
| 13489632 | Name on file | Email address on file |
| 15370060 | Name on file | Email address on file |
| 15372852 | Name on file | Email address on file |
| 15062810 | Name on file | Email address on file |
| 13311090 | Name on file | Email address on file |
| 14172288 | Name on file | Email address on file |
| 14662409 | Name on file | Email address on file |
| 14613762 | Name on file | Email address on file |
| 13239997 | Name on file | Email address on file |
| 13985657 | Name on file | Email address on file |
| 13524568 | Name on file | Email address on file |
| 13167702 | Name on file | Email address on file |
| 14314934 | Name on file | Email address on file |
| 15168272 | Name on file | Email address on file |
| 13882746 | Name on file | Email address on file |
| 13696504 | Name on file | Email address on file |
| 13404570 | Name on file | Email address on file |
| 14651821 | Name on file | Email address on file |
| 14301296 | Name on file | Email address on file |
| 13688807 | Name on file | Email address on file |
| 15271413 | Name on file | Email address on file |
| 13835337 | Name on file | Email address on file |
| 13899683 | Name on file | Email address on file |
| 13724162 | Name on file | Email address on file |
| 13198917 | Name on file | Email address on file |
| 13774998 | Name on file | Email address on file |
| 14339717 | Name on file | Email address on file |
| 14144052 | Name on file | Email address on file |
| 15112271 | Name on file | Email address on file |
| 13737844 | Name on file | Email address on file |
| 14533715 | Name on file | Email address on file |
| 14943227 | Name on file | Email address on file |
| 15092078 | Name on file | Email address on file |
| 13687185 | Name on file | Email address on file |
| 15170196 | Name on file | Email address on file |
| 14359127 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13800294 | Name on file | Email address on file |
| 14218103 | Name on file | Email address on file |
| 15163093 | Name on file | Email address on file |
| 13329343 | Name on file | Email address on file |
| 15255497 | Name on file | Email address on file |
| 13621494 | Name on file | Email address on file |
| 14626180 | Name on file | Email address on file |
| 14985662 | Name on file | Email address on file |
| 13280862 | Name on file | Email address on file |
| 13319102 | Name on file | Email address on file |
| 13504762 | Name on file | Email address on file |
| 14137488 | Name on file | Email address on file |
| 15376639 | Name on file | Email address on file |
| 14218104 | Name on file | Email address on file |
| 14215512 | Name on file | Email address on file |
| 14552831 | Name on file | Email address on file |
| 14384694 | Name on file | Email address on file |
| 13815082 | Name on file | Email address on file |
| 13411270 | Name on file | Email address on file |
| 15268675 | Name on file | Email address on file |
| 14602125 | Name on file | Email address on file |
| 14602125 | Name on file | Email address on file |
| 13781648 | Name on file | Email address on file |
| 14487043 | Name on file | Email address on file |
| 14069404 | Name on file | Email address on file |
| 15360412 | Name on file | Email address on file |
| 13728039 | Name on file | Email address on file |
| 14012443 | Name on file | Email address on file |
| 15252367 | Name on file | Email address on file |
| 18298245 | Name on file | Email address on file |
| 13308898 | Name on file | Email address on file |
| 14206790 | Name on file | Email address on file |
| 13158658 | Name on file | Email address on file |
| 13674073 | Name on file | Email address on file |
| 15048882 | Name on file | Email address on file |
| 13248475 | Name on file | Email address on file |
| 13546029 | Name on file | Email address on file |
| 18273954 | Name on file | Email address on file |
| 13671732 | Name on file | Email address on file |
| 13754610 | Name on file | Email address on file |
| 15225653 | Name on file | Email address on file |
| 14461476 | Name on file | Email address on file |
| 13634232 | Name on file | Email address on file |
| 13146372 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14313531 | Name on file | Email address on file |
| 13896180 | Name on file | Email address on file |
| 15035017 | Name on file | Email address on file |
| 16866013 | Name on file | Email address on file |
| 14933669 | Name on file | Email address on file |
| 14933669 | Name on file | Email address on file |
| 14033158 | Name on file | Email address on file |
| 13933325 | Name on file | Email address on file |
| 14317203 | Name on file | Email address on file |
| 15154206 | Name on file | Email address on file |
| 13225581 | Name on file | Email address on file |
| 15007324 | Name on file | Email address on file |
| 13389991 | Name on file | Email address on file |
| 18244583 | Name on file | Email address on file |
| 14660305 | Name on file | Email address on file |
| 13906926 | Name on file | Email address on file |
| 14028923 | Name on file | Email address on file |
| 14168811 | Name on file | Email address on file |
| 15017252 | Name on file | Email address on file |
| 14485291 | Name on file | Email address on file |
| 13867136 | Name on file | Email address on file |
| 13997727 | Name on file | Email address on file |
| 13874067 | Name on file | Email address on file |
| 13741460 | Name on file | Email address on file |
| 14014137 | Name on file | Email address on file |
| 14493464 | Name on file | Email address on file |
| 14255557 | Name on file | Email address on file |
| 14462066 | Name on file | Email address on file |
| 13413973 | Name on file | Email address on file |
| 14666991 | Name on file | Email address on file |
| 13430036 | Name on file | Email address on file |
| 13460288 | Name on file | Email address on file |
| 13688492 | Name on file | Email address on file |
| 14238036 | Name on file | Email address on file |
| 13344008 | Name on file | Email address on file |
| 14183820 | Name on file | Email address on file |
| 14649466 | Name on file | Email address on file |
| 14649466 | Name on file | Email address on file |
| 14114429 | Name on file | Email address on file |
| 13902303 | Name on file | Email address on file |
| 13536978 | Name on file | Email address on file |
| 13675724 | Name on file | Email address on file |
| 13650725 | Name on file | Email address on file |
| 14106633 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14632147 | Name on file | Email address on file |
| 14248386 | Name on file | Email address on file |
| 13240081 | Name on file | Email address on file |
| 14357181 | Name on file | Email address on file |
| 14518835 | Name on file | Email address on file |
| 13575579 | Name on file | Email address on file |
| 14477362 | Name on file | Email address on file |
| 14180018 | Name on file | Email address on file |
| 14415307 | Name on file | Email address on file |
| 13769508 | Name on file | Email address on file |
| 14154705 | Name on file | Email address on file |
| 13991160 | Name on file | Email address on file |
| 13595081 | Name on file | Email address on file |
| 14265388 | Name on file | Email address on file |
| 14167660 | Name on file | Email address on file |
| 14609811 | Name on file | Email address on file |
| 13714434 | Name on file | Email address on file |
| 15264900 | Name on file | Email address on file |
| 13264629 | Name on file | Email address on file |
| 13998374 | Name on file | Email address on file |
| 13505395 | Name on file | Email address on file |
| 13817453 | Name on file | Email address on file |
| 13590248 | Name on file | Email address on file |
| 13571258 | Name on file | Email address on file |
| 14185402 | Name on file | Email address on file |
| 14358618 | Name on file | Email address on file |
| 16850560 | Name on file | Email address on file |
| 14682776 | Name on file | Email address on file |
| 14682776 | Name on file | Email address on file |
| 13581557 | Name on file | Email address on file |
| 14596844 | Name on file | Email address on file |
| 13392686 | Name on file | Email address on file |
| 13490585 | Name on file | Email address on file |
| 14379888 | Name on file | Email address on file |
| 14971872 | Name on file | Email address on file |
| 14098879 | Name on file | Email address on file |
| 14064910 | Name on file | Email address on file |
| 13328403 | Name on file | Email address on file |
| 14532463 | Name on file | Email address on file |
| 13692263 | Name on file | Email address on file |
| 13478282 | Name on file | Email address on file |
| 14409313 | Name on file | Email address on file |
| 15360809 | Name on file | Email address on file |
| 14512406 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14934850 | Name on file | Email address on file |
| 14131356 | Name on file | Email address on file |
| 13259759 | Name on file | Email address on file |
| 13243512 | Name on file | Email address on file |
| 15192508 | Name on file | Email address on file |
| 14096855 | Name on file | Email address on file |
| 13261054 | Name on file | Email address on file |
| 14429238 | Name on file | Email address on file |
| 16848999 | Name on file | Email address on file |
| 13317704 | Name on file | Email address on file |
| 14451825 | Name on file | Email address on file |
| 14233909 | Name on file | Email address on file |
| 13351145 | Name on file | Email address on file |
| 14094827 | Name on file | Email address on file |
| 13229151 | Name on file | Email address on file |
| 13976056 | Name on file | Email address on file |
| 14657653 | Name on file | Email address on file |
| 16867295 | Name on file | Email address on file |
| 13420827 | Name on file | Email address on file |
| 13968148 | Name on file | Email address on file |
| 14024186 | Name on file | Email address on file |
| 13751902 | Name on file | Email address on file |
| 14682106 | Name on file | Email address on file |
| 13411914 | Name on file | Email address on file |
| 14477102 | Name on file | Email address on file |
| 13619953 | Name on file | Email address on file |
| 14390842 | Name on file | Email address on file |
| 13641829 | Name on file | Email address on file |
| 15382735 | Name on file | Email address on file |
| 14602275 | Name on file | Email address on file |
| 14617694 | Name on file | Email address on file |
| 14617694 | Name on file | Email address on file |
| 14398062 | Name on file | Email address on file |
| 14398062 | Name on file | Email address on file |
| 14677393 | Name on file | Email address on file |
| 14649080 | Name on file | Email address on file |
| 13645246 | Name on file | Email address on file |
| 13930032 | Name on file | Email address on file |
| 13922145 | Name on file | Email address on file |
| 16861501 | Name on file | Email address on file |
| 13367156 | Name on file | Email address on file |
| 13380524 | Name on file | Email address on file |
| 13393824 | Name on file | Email address on file |
| 13445413 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13870814 | Name on file | Email address on file |
| 13929352 | Name on file | Email address on file |
| 13927341 | Name on file | Email address on file |
| 13906229 | Name on file | Email address on file |
| 13155315 | Name on file | Email address on file |
| 13831383 | Name on file | Email address on file |
| 13383205 | Name on file | Email address on file |
| 14528708 | Name on file | Email address on file |
| 14353389 | Name on file | Email address on file |
| 13498365 | Name on file | Email address on file |
| 13566147 | Name on file | Email address on file |
| 14449338 | Name on file | Email address on file |
| 13482585 | Name on file | Email address on file |
| 13758808 | Name on file | Email address on file |
| 13542418 | Name on file | Email address on file |
| 15402867 | Name on file | Email address on file |
| 14240549 | Name on file | Email address on file |
| 13786740 | Name on file | Email address on file |
| 14299484 | Name on file | Email address on file |
| 13625178 | Name on file | Email address on file |
| 13245200 | Name on file | Email address on file |
| 13537001 | Name on file | Email address on file |
| 14611663 | Name on file | Email address on file |
| 13201032 | Name on file | Email address on file |
| 14307243 | Name on file | Email address on file |
| 13888291 | Name on file | Email address on file |
| 14591552 | Name on file | Email address on file |
| 14111017 | Name on file | Email address on file |
| 13696794 | Name on file | Email address on file |
| 13740024 | Name on file | Email address on file |
| 14672390 | Name on file | Email address on file |
| 13940822 | Name on file | Email address on file |
| 13342826 | Name on file | Email address on file |
| 15366184 | Name on file | Email address on file |
| 13207781 | Name on file | Email address on file |
| 15366936 | Name on file | Email address on file |
| 13879716 | Name on file | Email address on file |
| 13387339 | Name on file | Email address on file |
| 13842606 | Name on file | Email address on file |
| 13830996 | Name on file | Email address on file |
| 14235780 | Name on file | Email address on file |
| 13965977 | Name on file | Email address on file |
| 14612129 | Name on file | Email address on file |
| 14011078 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13426165 | Name on file | Email address on file |
| 13777152 | Name on file | Email address on file |
| 14969566 | Name on file | Email address on file |
| 13154284 | Name on file | Email address on file |
| 14363418 | Name on file | Email address on file |
| 13208825 | Name on file | Email address on file |
| 13781668 | Name on file | Email address on file |
| 13652577 | Name on file | Email address on file |
| 14517063 | Name on file | Email address on file |
| 13686171 | Name on file | Email address on file |
| 14607877 | Name on file | Email address on file |
| 13637302 | Name on file | Email address on file |
| 13608625 | Name on file | Email address on file |
| 14548477 | Name on file | Email address on file |
| 13775095 | Name on file | Email address on file |
| 13807576 | Name on file | Email address on file |
| 13528218 | Name on file | Email address on file |
| 14425081 | Name on file | Email address on file |
| 14552847 | Name on file | Email address on file |
| 15373906 | Name on file | Email address on file |
| 14211474 | Name on file | Email address on file |
| 14038677 | Name on file | Email address on file |
| 13765111 | Name on file | Email address on file |
| 13488877 | Name on file | Email address on file |
| 14399020 | Name on file | Email address on file |
| 13642003 | Name on file | Email address on file |
| 13297752 | Name on file | Email address on file |
| 13817072 | Name on file | Email address on file |
| 13673846 | Name on file | Email address on file |
| 13542238 | Name on file | Email address on file |
| 14012711 | Name on file | Email address on file |
| 14410083 | Name on file | Email address on file |
| 13523353 | Name on file | Email address on file |
| 14326153 | Name on file | Email address on file |
| 13312917 | Name on file | Email address on file |
| 13792934 | Name on file | Email address on file |
| 13286573 | Name on file | Email address on file |
| 14509293 | Name on file | Email address on file |
| 13588943 | Name on file | Email address on file |
| 14075067 | Name on file | Email address on file |
| 14269038 | Name on file | Email address on file |
| 13908620 | Name on file | Email address on file |
| 14385642 | Name on file | Email address on file |
| 13615737 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15183599 | Name on file | Email address on file |
| 13354036 | Name on file | Email address on file |
| 14598211 | Name on file | Email address on file |
| 14598211 | Name on file | Email address on file |
| 14209228 | Name on file | Email address on file |
| 16865963 | Name on file | Email address on file |
| 13298992 | Name on file | Email address on file |
| 14585099 | Name on file | Email address on file |
| 13474319 | Name on file | Email address on file |
| 13667799 | Name on file | Email address on file |
| 13373334 | Name on file | Email address on file |
| 13294173 | Name on file | Email address on file |
| 14684785 | Name on file | Email address on file |
| 13859441 | Name on file | Email address on file |
| 13391385 | Name on file | Email address on file |
| 13891371 | Name on file | Email address on file |
| 13777666 | Name on file | Email address on file |
| 14524857 | Name on file | Email address on file |
| 16853313 | Name on file | Email address on file |
| 13834462 | Name on file | Email address on file |
| 16851999 | Name on file | Email address on file |
| 13879338 | Name on file | Email address on file |
| 13380027 | Name on file | Email address on file |
| 13928609 | Name on file | Email address on file |
| 13889758 | Name on file | Email address on file |
| 14019145 | Name on file | Email address on file |
| 13891473 | Name on file | Email address on file |
| 13405079 | Name on file | Email address on file |
| 14019947 | Name on file | Email address on file |
| 13625240 | Name on file | Email address on file |
| 13660567 | Name on file | Email address on file |
| 14540138 | Name on file | Email address on file |
| 14083802 | Name on file | Email address on file |
| 14054946 | Name on file | Email address on file |
| 13144673 | Name on file | Email address on file |
| 14093844 | Name on file | Email address on file |
| 13189887 | Name on file | Email address on file |
| 13198223 | Name on file | Email address on file |
| 14668854 | Name on file | Email address on file |
| 13925377 | Name on file | Email address on file |
| 14665514 | Name on file | Email address on file |
| 13859488 | Name on file | Email address on file |
| 13831347 | Name on file | Email address on file |
| 14002214 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13930125 | Name on file | Email address on file |
| 13538513 | Name on file | Email address on file |
| 15391917 | Name on file | Email address on file |
| 13371036 | Name on file | Email address on file |
| 14284619 | Name on file | Email address on file |
| 15232217 | Name on file | Email address on file |
| 16865143 | Name on file | Email address on file |
| 14263106 | Name on file | Email address on file |
| 13641201 | Name on file | Email address on file |
| 13924124 | Name on file | Email address on file |
| 14061352 | Name on file | Email address on file |
| 14125840 | Name on file | Email address on file |
| 14540731 | Name on file | Email address on file |
| 15358869 | Name on file | Email address on file |
| 15000448 | Name on file | Email address on file |
| 14167434 | Name on file | Email address on file |
| 13740688 | Name on file | Email address on file |
| 14364392 | Name on file | Email address on file |
| 14132744 | Name on file | Email address on file |
| 14412745 | Name on file | Email address on file |
| 13346066 | Name on file | Email address on file |
| 13870827 | Name on file | Email address on file |
| 16852235 | Name on file | Email address on file |
| 14123251 | Name on file | Email address on file |
| 14638791 | Name on file | Email address on file |
| 13533241 | Name on file | Email address on file |
| 14553783 | Name on file | Email address on file |
| 14206746 | Name on file | Email address on file |
| 15373201 | Name on file | Email address on file |
| 13572993 | Name on file | Email address on file |
| 15106482 | Name on file | Email address on file |
| 14173642 | Name on file | Email address on file |
| 14394789 | Name on file | Email address on file |
| 15174195 | Name on file | Email address on file |
| 13637239 | Name on file | Email address on file |
| 13358327 | Name on file | Email address on file |
| 13277251 | Name on file | Email address on file |
| 13879232 | Name on file | Email address on file |
| 13173211 | Name on file | Email address on file |
| 13332686 | Name on file | Email address on file |
| 13927823 | Name on file | Email address on file |
| 13697834 | Name on file | Email address on file |
| 13569607 | Name on file | Email address on file |
| 14149426 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13964291 | Name on file | Email address on file |
| 13238792 | Name on file | Email address on file |
| 14203513 | Name on file | Email address on file |
| 13260238 | Name on file | Email address on file |
| 14258301 | Name on file | Email address on file |
| 13820979 | Name on file | Email address on file |
| 13452439 | Name on file | Email address on file |
| 14545581 | Name on file | Email address on file |
| 15411216 | Name on file | Email address on file |
| 14232838 | Name on file | Email address on file |
| 15202385 | Name on file | Email address on file |
| 14100299 | Name on file | Email address on file |
| 14041295 | Name on file | Email address on file |
| 13204420 | Name on file | Email address on file |
| 14661257 | Name on file | Email address on file |
| 13905261 | Name on file | Email address on file |
| 13556856 | Name on file | Email address on file |
| 13399754 | Name on file | Email address on file |
| 13980027 | Name on file | Email address on file |
| 13844721 | Name on file | Email address on file |
| 13749786 | Name on file | Email address on file |
| 13197718 | Name on file | Email address on file |
| 14579654 | Name on file | Email address on file |
| 13661571 | Name on file | Email address on file |
| 14684412 | Name on file | Email address on file |
| 15038965 | Name on file | Email address on file |
| 14089941 | Name on file | Email address on file |
| 13183326 | Name on file | Email address on file |
| 13842694 | Name on file | Email address on file |
| 13998730 | Name on file | Email address on file |
| 14202632 | Name on file | Email address on file |
| 14620307 | Name on file | Email address on file |
| 14620307 | Name on file | Email address on file |
| 13961764 | Name on file | Email address on file |
| 13724276 | Name on file | Email address on file |
| 14301426 | Name on file | Email address on file |
| 13159785 | Name on file | Email address on file |
| 13820796 | Name on file | Email address on file |
| 14284528 | Name on file | Email address on file |
| 13697375 | Name on file | Email address on file |
| 14238090 | Name on file | Email address on file |
| 14520877 | Name on file | Email address on file |
| 14985655 | Name on file | Email address on file |
| 13300496 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13401161 | Name on file | Email address on file |
| 13733060 | Name on file | Email address on file |
| 13886741 | Name on file | Email address on file |
| 14632341 | Name on file | Email address on file |
| 13333216 | Name on file | Email address on file |
| 15363850 | Name on file | Email address on file |
| 13414456 | Name on file | Email address on file |
| 14601384 | Name on file | Email address on file |
| 13489850 | Name on file | Email address on file |
| 14554691 | Name on file | Email address on file |
| 13847377 | Name on file | Email address on file |
| 13282132 | Name on file | Email address on file |
| 13338395 | Name on file | Email address on file |
| 13935966 | Name on file | Email address on file |
| 13208766 | Name on file | Email address on file |
| 14456130 | Name on file | Email address on file |
| 13347466 | Name on file | Email address on file |
| 13731115 | Name on file | Email address on file |
| 13326417 | Name on file | Email address on file |
| 13715407 | Name on file | Email address on file |
| 14118207 | Name on file | Email address on file |
| 13394416 | Name on file | Email address on file |
| 13678190 | Name on file | Email address on file |
| 13640459 | Name on file | Email address on file |
| 13410021 | Name on file | Email address on file |
| 13496907 | Name on file | Email address on file |
| 16850201 | Name on file | Email address on file |
| 14358720 | Name on file | Email address on file |
| 14395496 | Name on file | Email address on file |
| 13531244 | Name on file | Email address on file |
| 14474825 | Name on file | Email address on file |
| 13497583 | Name on file | Email address on file |
| 14250227 | Name on file | Email address on file |
| 13154703 | Name on file | Email address on file |
| 13485699 | Name on file | Email address on file |
| 14256711 | Name on file | Email address on file |
| 14029429 | Name on file | Email address on file |
| 14022750 | Name on file | Email address on file |
| 14640678 | Name on file | Email address on file |
| 16852470 | Name on file | Email address on file |
| 13570018 | Name on file | Email address on file |
| 13931863 | Name on file | Email address on file |
| 13256268 | Name on file | Email address on file |
| 15094657 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13286596 | Name on file | Email address on file |
| 13220429 | Name on file | Email address on file |
| 14329166 | Name on file | Email address on file |
| 14154503 | Name on file | Email address on file |
| 15251753 | Name on file | Email address on file |
| 14544480 | Name on file | Email address on file |
| 13730255 | Name on file | Email address on file |
| 14660394 | Name on file | Email address on file |
| 13259879 | Name on file | Email address on file |
| 13346382 | Name on file | Email address on file |
| 13317021 | Name on file | Email address on file |
| 14511966 | Name on file | Email address on file |
| 15138453 | Name on file | Email address on file |
| 13148912 | Name on file | Email address on file |
| 13460080 | Name on file | Email address on file |
| 14680176 | Name on file | Email address on file |
| 13417548 | Name on file | Email address on file |
| 15277089 | Name on file | Email address on file |
| 13321765 | Name on file | Email address on file |
| 13691001 | Name on file | Email address on file |
| 13517120 | Name on file | Email address on file |
| 16862178 | Name on file | Email address on file |
| 16847888 | Name on file | Email address on file |
| 14147091 | Name on file | Email address on file |
| 14441532 | Name on file | Email address on file |
| 13452242 | Name on file | Email address on file |
| 14595240 | Name on file | Email address on file |
| 13144177 | Name on file | Email address on file |
| 14061752 | Name on file | Email address on file |
| 13726296 | Name on file | Email address on file |
| 14224233 | Name on file | Email address on file |
| 13968362 | Name on file | Email address on file |
| 13439597 | Name on file | Email address on file |
| 14137418 | Name on file | Email address on file |
| 14284572 | Name on file | Email address on file |
| 14469644 | Name on file | Email address on file |
| 13482671 | Name on file | Email address on file |
| 14554130 | Name on file | Email address on file |
| 13529587 | Name on file | Email address on file |
| 14594619 | Name on file | Email address on file |
| 15167390 | Name on file | Email address on file |
| 13724588 | Name on file | Email address on file |
| 13566231 | Name on file | Email address on file |
| 13436003 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13586630 | Name on file | Email address on file |
| 14231727 | Name on file | Email address on file |
| 14547955 | Name on file | Email address on file |
| 13674993 | Name on file | Email address on file |
| 13530956 | Name on file | Email address on file |
| 15358777 | Name on file | Email address on file |
| 14177612 | Name on file | Email address on file |
| 13561913 | Name on file | Email address on file |
| 14662312 | Name on file | Email address on file |
| 13147166 | Name on file | Email address on file |
| 14101906 | Name on file | Email address on file |
| 13311346 | Name on file | Email address on file |
| 15248118 | Name on file | Email address on file |
| 15367732 | Name on file | Email address on file |
| 14652692 | Name on file | Email address on file |
| 14618174 | Name on file | Email address on file |
| 14584348 | Name on file | Email address on file |
| 14008860 | Name on file | Email address on file |
| 16865393 | Name on file | Email address on file |
| 13613547 | Name on file | Email address on file |
| 14464153 | Name on file | Email address on file |
| 13414202 | Name on file | Email address on file |
| 13959630 | Name on file | Email address on file |
| 14545544 | Name on file | Email address on file |
| 14630990 | Name on file | Email address on file |
| 13728078 | Name on file | Email address on file |
| 13758288 | Name on file | Email address on file |
| 14235181 | Name on file | Email address on file |
| 14240644 | Name on file | Email address on file |
| 14447600 | Name on file | Email address on file |
| 13755247 | Name on file | Email address on file |
| 13395271 | Name on file | Email address on file |
| 14317005 | Name on file | Email address on file |
| 15164658 | Name on file | Email address on file |
| 13337411 | Name on file | Email address on file |
| 13596938 | Name on file | Email address on file |
| 15286357 | Name on file | Email address on file |
| 14643078 | Name on file | Email address on file |
| 13864545 | Name on file | Email address on file |
| 13376819 | Name on file | Email address on file |
| 16849599 | Name on file | Email address on file |
| 14071618 | Name on file | Email address on file |
| 13142735 | Name on file | Email address on file |
| 13275308 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13501457 | Name on file | Email address on file |
| 13549446 | Name on file | Email address on file |
| 13174073 | Name on file | Email address on file |
| 15404115 | Name on file | Email address on file |
| 14537636 | Name on file | Email address on file |
| 14193660 | Name on file | Email address on file |
| 14175430 | Name on file | Email address on file |
| 14470108 | Name on file | Email address on file |
| 13854159 | Name on file | Email address on file |
| 13470363 | Name on file | Email address on file |
| 14227378 | Name on file | Email address on file |
| 14656071 | Name on file | Email address on file |
| 13801008 | Name on file | Email address on file |
| 13603059 | Name on file | Email address on file |
| 13994116 | Name on file | Email address on file |
| 13359808 | Name on file | Email address on file |
| 14387706 | Name on file | Email address on file |
| 14601493 | Name on file | Email address on file |
| 14681596 | Name on file | Email address on file |
| 13671527 | Name on file | Email address on file |
| 13714149 | Name on file | Email address on file |
| 13382017 | Name on file | Email address on file |
| 14432616 | Name on file | Email address on file |
| 14244209 | Name on file | Email address on file |
| 14453178 | Name on file | Email address on file |
| 15007642 | Name on file | Email address on file |
| 14513366 | Name on file | Email address on file |
| 14032549 | Name on file | Email address on file |
| 13393714 | Name on file | Email address on file |
| 13948372 | Name on file | Email address on file |
| 14207868 | Name on file | Email address on file |
| 13951325 | Name on file | Email address on file |
| 15108577 | Name on file | Email address on file |
| 13219178 | Name on file | Email address on file |
| 13290919 | Name on file | Email address on file |
| 15405376 | Name on file | Email address on file |
| 15377150 | Name on file | Email address on file |
| 13786166 | Name on file | Email address on file |
| 14428975 | Name on file | Email address on file |
| 14128166 | Name on file | Email address on file |
| 13825111 | Name on file | Email address on file |
| 14670806 | Name on file | Email address on file |
| 14558001 | Name on file | Email address on file |
| 14426196 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13941171 | Name on file | Email address on file |
| 14631585 | Name on file | Email address on file |
| 15404422 | Name on file | Email address on file |
| 13378795 | Name on file | Email address on file |
| 13252880 | Name on file | Email address on file |
| 14167597 | Name on file | Email address on file |
| 13427953 | Name on file | Email address on file |
| 13819214 | Name on file | Email address on file |
| 13879710 | Name on file | Email address on file |
| 14171818 | Name on file | Email address on file |
| 14470255 | Name on file | Email address on file |
| 14589041 | Name on file | Email address on file |
| 13903708 | Name on file | Email address on file |
| 13262528 | Name on file | Email address on file |
| 14269749 | Name on file | Email address on file |
| 14063491 | Name on file | Email address on file |
| 14288061 | Name on file | Email address on file |
| 13740555 | Name on file | Email address on file |
| 14386707 | Name on file | Email address on file |
| 13509843 | Name on file | Email address on file |
| 15361532 | Name on file | Email address on file |
| 14632329 | Name on file | Email address on file |
| 14159121 | Name on file | Email address on file |
| 15003864 | Name on file | Email address on file |
| 14423534 | Name on file | Email address on file |
| 14288032 | Name on file | Email address on file |
| 13422006 | Name on file | Email address on file |
| 13148991 | Name on file | Email address on file |
| 13347149 | Name on file | Email address on file |
| 14342247 | Name on file | Email address on file |
| 13347954 | Name on file | Email address on file |
| 13302320 | Name on file | Email address on file |
| 13362699 | Name on file | Email address on file |
| 13998799 | Name on file | Email address on file |
| 13411709 | Name on file | Email address on file |
| 14421068 | Name on file | Email address on file |
| 13531143 | Name on file | Email address on file |
| 15375322 | Name on file | Email address on file |
| 14928947 | Name on file | Email address on file |
| 14078402 | Name on file | Email address on file |
| 18948552 | Name on file | Email address on file |
| 13873880 | Name on file | Email address on file |
| 14095207 | Name on file | Email address on file |
| 14236377 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14319600 | Name on file | Email address on file |
| 13334272 | Name on file | Email address on file |
| 13760985 | Name on file | Email address on file |
| 14034836 | Name on file | Email address on file |
| 13511847 | Name on file | Email address on file |
| 14338714 | Name on file | Email address on file |
| 16852327 | Name on file | Email address on file |
| 14448790 | Name on file | Email address on file |
| 13792769 | Name on file | Email address on file |
| 14670122 | Name on file | Email address on file |
| 14015624 | Name on file | Email address on file |
| 13630698 | Name on file | Email address on file |
| 14344417 | Name on file | Email address on file |
| 13827602 | Name on file | Email address on file |
| 14384896 | Name on file | Email address on file |
| 13789144 | Name on file | Email address on file |
| 13296500 | Name on file | Email address on file |
| 14234637 | Name on file | Email address on file |
| 14632159 | Name on file | Email address on file |
| 16849348 | Name on file | Email address on file |
| 13947839 | Name on file | Email address on file |
| 14453533 | Name on file | Email address on file |
| 13751840 | Name on file | Email address on file |
| 13953786 | Name on file | Email address on file |
| 13945893 | Name on file | Email address on file |
| 13346921 | Name on file | Email address on file |
| 15400492 | Name on file | Email address on file |
| 13997520 | Name on file | Email address on file |
| 14599676 | Name on file | Email address on file |
| 16862596 | Name on file | Email address on file |
| 14196465 | Name on file | Email address on file |
| 13284793 | Name on file | Email address on file |
| 15040577 | Name on file | Email address on file |
| 14679866 | Name on file | Email address on file |
| 14679866 | Name on file | Email address on file |
| 14189986 | Name on file | Email address on file |
| 14639431 | Name on file | Email address on file |
| 15163642 | Name on file | Email address on file |
| 14638726 | Name on file | Email address on file |
| 13363870 | Name on file | Email address on file |
| 14549283 | Name on file | Email address on file |
| 14547583 | Name on file | Email address on file |
| 13806298 | Name on file | Email address on file |
| 15271252 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13789841 | Name on file | Email address on file |
| 13549471 | Name on file | Email address on file |
| 14216546 | Name on file | Email address on file |
| 13657294 | Name on file | Email address on file |
| 13635553 | Name on file | Email address on file |
| 14478807 | Name on file | Email address on file |
| 13251688 | Name on file | Email address on file |
| 14639844 | Name on file | Email address on file |
| 14177746 | Name on file | Email address on file |
| 14588529 | Name on file | Email address on file |
| 14588529 | Name on file | Email address on file |
| 14662882 | Name on file | Email address on file |
| 13967782 | Name on file | Email address on file |
| 14283690 | Name on file | Email address on file |
| 13980346 | Name on file | Email address on file |
| 15369355 | Name on file | Email address on file |
| 13797246 | Name on file | Email address on file |
| 14585823 | Name on file | Email address on file |
| 13740722 | Name on file | Email address on file |
| 16851962 | Name on file | Email address on file |
| 14029566 | Name on file | Email address on file |
| 14555446 | Name on file | Email address on file |
| 15388178 | Name on file | Email address on file |
| 13324209 | Name on file | Email address on file |
| 14407113 | Name on file | Email address on file |
| 13550179 | Name on file | Email address on file |
| 15365341 | Name on file | Email address on file |
| 14189055 | Name on file | Email address on file |
| 14076606 | Name on file | Email address on file |
| 13210723 | Name on file | Email address on file |
| 14310806 | Name on file | Email address on file |
| 14240884 | Name on file | Email address on file |
| 13906199 | Name on file | Email address on file |
| 14613727 | Name on file | Email address on file |
| 13698857 | Name on file | Email address on file |
| 13425129 | Name on file | Email address on file |
| 14007297 | Name on file | Email address on file |
| 18984987 | Name on file | Email address on file |
| 18277481 | Name on file | Email address on file |
| 18278467 | Name on file | Email address on file |
| 15267119 | Name on file | Email address on file |
| 15280828 | Name on file | Email address on file |
| 13943430 | Name on file | Email address on file |
| 14222485 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15158557 | Name on file | Email address on file |
| 15216019 | Name on file | Email address on file |
| 15102176 | Name on file | Email address on file |
| 15102176 | Name on file | Email address on file |
| 15005336 | Name on file | Email address on file |
| 15247399 | Name on file | Email address on file |
| 14914102 | Name on file | Email address on file |
| 15056876 | Name on file | Email address on file |
| 15027369 | Name on file | Email address on file |
| 15071544 | Name on file | Email address on file |
| 15227348 | Name on file | Email address on file |
| 15065615 | Name on file | Email address on file |
| 15020708 | Name on file | Email address on file |
| 15189658 | Name on file | Email address on file |
| 15278019 | Name on file | Email address on file |
| 15046465 | Name on file | Email address on file |
| 15289677 | Name on file | Email address on file |
| 15114172 | Name on file | Email address on file |
| 13530713 | Name on file | Email address on file |
| 13283771 | Name on file | Email address on file |
| 14204198 | Name on file | Email address on file |
| 14666078 | Name on file | Email address on file |
| 14458810 | Name on file | Email address on file |
| 13275388 | Name on file | Email address on file |
| 14458233 | Name on file | Email address on file |
| 13672934 | Name on file | Email address on file |
| 13639952 | Name on file | Email address on file |
| 14357940 | Name on file | Email address on file |
| 13932883 | Name on file | Email address on file |
| 13573486 | Name on file | Email address on file |
| 13995192 | Name on file | Email address on file |
| 15209200 | Name on file | Email address on file |
| 15052279 | Name on file | Email address on file |
| 13351955 | Name on file | Email address on file |
| 14299415 | Name on file | Email address on file |
| 18270104 | Name on file | Email address on file |
| 18291123 | Name on file | Email address on file |
| 13446300 | Name on file | Email address on file |
| 14949002 | Name on file | Email address on file |
| 13958227 | Name on file | Email address on file |
| 15030617 | Name on file | Email address on file |
| 18944336 | Name on file | Email address on file |
| 15267772 | Name on file | Email address on file |
| 15035775 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15123434 | Name on file | Email address on file |
| 14684726 | Name on file | Email address on file |
| 14684726 | Name on file | Email address on file |
| 13237868 | Name on file | Email address on file |
| 14212805 | Name on file | Email address on file |
| 14013197 | Name on file | Email address on file |
| 15386139 | Name on file | Email address on file |
| 14186417 | Name on file | Email address on file |
| 13191651 | Name on file | Email address on file |
| 14098342 | Name on file | Email address on file |
| 18958709 | Name on file | Email address on file |
| 13664530 | Name on file | Email address on file |
| 14993373 | Name on file | Email address on file |
| 15102795 | Name on file | Email address on file |
| 15246190 | Name on file | Email address on file |
| 13256295 | Name on file | Email address on file |
| 15358636 | Name on file | Email address on file |
| 14287714 | Name on file | Email address on file |
| 14541982 | Name on file | Email address on file |
| 14129843 | Name on file | Email address on file |
| 13384795 | Name on file | Email address on file |
| 14071757 | Name on file | Email address on file |
| 15132219 | Name on file | Email address on file |
| 13457614 | Name on file | Email address on file |
| 13199214 | Name on file | Email address on file |
| 13713947 | Name on file | Email address on file |
| 13451892 | Name on file | Email address on file |
| 13873511 | Name on file | Email address on file |
| 14009667 | Name on file | Email address on file |
| 13506005 | Name on file | Email address on file |
| 14297212 | Name on file | Email address on file |
| 14605448 | Name on file | Email address on file |
| 13174813 | Name on file | Email address on file |
| 14498704 | Name on file | Email address on file |
| 13300490 | Name on file | Email address on file |
| 13596959 | Name on file | Email address on file |
| 14265339 | Name on file | Email address on file |
| 13883912 | Name on file | Email address on file |
| 14488108 | Name on file | Email address on file |
| 18261980 | Name on file | Email address on file |
| 13947921 | Name on file | Email address on file |
| 15225834 | Name on file | Email address on file |
| 13607540 | Name on file | Email address on file |
| 13952027 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15268443 | Name on file | Email address on file |
| 15181540 | Name on file | Email address on file |
| 13160274 | Name on file | Email address on file |
| 15160114 | Name on file | Email address on file |
| 13637748 | Name on file | Email address on file |
| 14902688 | Name on file | Email address on file |
| 15379722 | Name on file | Email address on file |
| 14383764 | Name on file | Email address on file |
| 14257570 | Name on file | Email address on file |
| 18991282 | Name on file | Email address on file |
| 18967908 | Name on file | Email address on file |
| 19006932 | Name on file | Email address on file |
| 18325473 | Name on file | Email address on file |
| 18247802 | Name on file | Email address on file |
| 18256147 | Name on file | Email address on file |
| 18303696 | Name on file | Email address on file |
| 18313185 | Name on file | Email address on file |
| 19174601 | Name on file | Email address on file |
| 19020761 | Name on file | Email address on file |
| 18271725 | Name on file | Email address on file |
| 18257297 | Name on file | Email address on file |
| 18965003 | Name on file | Email address on file |
| 15228117 | Name on file | Email address on file |
| 13577060 | Name on file | Email address on file |
| 18276606 | Name on file | Email address on file |
| 19021230 | Name on file | Email address on file |
| 13854804 | Name on file | Email address on file |
| 14558053 | Name on file | Email address on file |
| 13557607 | Name on file | Email address on file |
| 20628363 | Name on file | Email address on file |
| 13648495 | Name on file | Email address on file |
| 15017567 | Name on file | Email address on file |
| 13373276 | Name on file | Email address on file |
| 14670968 | Name on file | Email address on file |
| 14967393 | Name on file | Email address on file |
| 13652905 | Name on file | Email address on file |
| 13904002 | Name on file | Email address on file |
| 15007501 | Name on file | Email address on file |
| 18294979 | Name on file | Email address on file |
| 15229327 | Name on file | Email address on file |
| 13432410 | Name on file | Email address on file |
| 15161751 | Name on file | Email address on file |
| 15274059 | Name on file | Email address on file |
| 13991990 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14505128 | Name on file | Email address on file |
| 14297674 | Name on file | Email address on file |
| 14656317 | Name on file | Email address on file |
| 13255001 | Name on file | Email address on file |
| 13927211 | Name on file | Email address on file |
| 15178617 | Name on file | Email address on file |
| 15239941 | Name on file | Email address on file |
| 14670114 | Name on file | Email address on file |
| 14641446 | Name on file | Email address on file |
| 16851974 | Name on file | Email address on file |
| 13292306 | Name on file | Email address on file |
| 13763401 | Name on file | Email address on file |
| 13880344 | Name on file | Email address on file |
| 14921417 | Name on file | Email address on file |
| 18244334 | Name on file | Email address on file |
| 13651854 | Name on file | Email address on file |
| 13769853 | Name on file | Email address on file |
| 13202855 | Name on file | Email address on file |
| 13704176 | Name on file | Email address on file |
| 13568011 | Name on file | Email address on file |
| 14605046 | Name on file | Email address on file |
| 13355126 | Name on file | Email address on file |
| 16852236 | Name on file | Email address on file |
| 14959410 | Name on file | Email address on file |
| 13577449 | Name on file | Email address on file |
| 13793788 | Name on file | Email address on file |
| 14487500 | Name on file | Email address on file |
| 13456777 | Name on file | Email address on file |
| 14395603 | Name on file | Email address on file |
| 15372696 | Name on file | Email address on file |
| 13572638 | Name on file | Email address on file |
| 13409543 | Name on file | Email address on file |
| 14971309 | Name on file | Email address on file |
| 15178081 | Name on file | Email address on file |
| 15178081 | Name on file | Email address on file |
| 14417979 | Name on file | Email address on file |
| 14518016 | Name on file | Email address on file |
| 13551450 | Name on file | Email address on file |
| 14551120 | Name on file | Email address on file |
| 13360705 | Name on file | Email address on file |
| 14550578 | Name on file | Email address on file |
| 13902364 | Name on file | Email address on file |
| 14555077 | Name on file | Email address on file |
| 13449738 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14156030 | Name on file | Email address on file |
| 14370893 | Name on file | Email address on file |
| 13948437 | Name on file | Email address on file |
| 19014581 | Name on file | Email address on file |
| 20804120 | Name on file | Email address on file |
| 14392863 | Name on file | Email address on file |
| 14155705 | Name on file | Email address on file |
| 14366764 | Name on file | Email address on file |
| 13620775 | Name on file | Email address on file |
| 13992866 | Name on file | Email address on file |
| 14555865 | Name on file | Email address on file |
| 14662421 | Name on file | Email address on file |
| 15005882 | Name on file | Email address on file |
| 14454565 | Name on file | Email address on file |
| 14394723 | Name on file | Email address on file |
| 14447583 | Name on file | Email address on file |
| 14235526 | Name on file | Email address on file |
| 13739452 | Name on file | Email address on file |
| 14383224 | Name on file | Email address on file |
| 13765293 | Name on file | Email address on file |
| 14054742 | Name on file | Email address on file |
| 13467688 | Name on file | Email address on file |
| 14604479 | Name on file | Email address on file |
| 13476965 | Name on file | Email address on file |
| 13471755 | Name on file | Email address on file |
| 14122785 | Name on file | Email address on file |
| 13927871 | Name on file | Email address on file |
| 13577327 | Name on file | Email address on file |
| 13583922 | Name on file | Email address on file |
| 13583193 | Name on file | Email address on file |
| 13744078 | Name on file | Email address on file |
| 14554228 | Name on file | Email address on file |
| 18990102 | Name on file | Email address on file |
| 14444330 | Name on file | Email address on file |
| 14156022 | Name on file | Email address on file |
| 13961795 | Name on file | Email address on file |
| 14645681 | Name on file | Email address on file |
| 13761781 | Name on file | Email address on file |
| 14648609 | Name on file | Email address on file |
| 14648609 | Name on file | Email address on file |
| 14369511 | Name on file | Email address on file |
| 14146515 | Name on file | Email address on file |
| 13245905 | Name on file | Email address on file |
| 14528635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14547949 | Name on file | Email address on file |
| 13666424 | Name on file | Email address on file |
| 14094168 | Name on file | Email address on file |
| 13744360 | Name on file | Email address on file |
| 13653647 | Name on file | Email address on file |
| 16866847 | Name on file | Email address on file |
| 13326321 | Name on file | Email address on file |
| 14034623 | Name on file | Email address on file |
| 15018576 | Name on file | Email address on file |
| 14177535 | Name on file | Email address on file |
| 14507824 | Name on file | Email address on file |
| 13886027 | Name on file | Email address on file |
| 13755091 | Name on file | Email address on file |
| 13463240 | Name on file | Email address on file |
| 14290917 | Name on file | Email address on file |
| 13495555 | Name on file | Email address on file |
| 13406227 | Name on file | Email address on file |
| 14120001 | Name on file | Email address on file |
| 13660288 | Name on file | Email address on file |
| 13869919 | Name on file | Email address on file |
| 13831786 | Name on file | Email address on file |
| 14592817 | Name on file | Email address on file |
| 14122408 | Name on file | Email address on file |
| 14357814 | Name on file | Email address on file |
| 14533518 | Name on file | Email address on file |
| 13298254 | Name on file | Email address on file |
| 13935595 | Name on file | Email address on file |
| 14242608 | Name on file | Email address on file |
| 13206240 | Name on file | Email address on file |
| 13626333 | Name on file | Email address on file |
| 14112066 | Name on file | Email address on file |
| 13490693 | Name on file | Email address on file |
| 14344491 | Name on file | Email address on file |
| 13668087 | Name on file | Email address on file |
| 14131061 | Name on file | Email address on file |
| 14239099 | Name on file | Email address on file |
| 16865347 | Name on file | Email address on file |
| 13624797 | Name on file | Email address on file |
| 13700381 | Name on file | Email address on file |
| 13981667 | Name on file | Email address on file |
| 14604698 | Name on file | Email address on file |
| 13981178 | Name on file | Email address on file |
| 15148064 | Name on file | Email address on file |
| 13297739 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13430926 | Name on file | Email address on file |
| 14944903 | Name on file | Email address on file |
| 15406395 | Name on file | Email address on file |
| 15004854 | Name on file | Email address on file |
| 13243273 | Name on file | Email address on file |
| 14582259 | Name on file | Email address on file |
| 14582259 | Name on file | Email address on file |
| 13965854 | Name on file | Email address on file |
| 14682497 | Name on file | Email address on file |
| 15231328 | Name on file | Email address on file |
| 13827032 | Name on file | Email address on file |
| 15004069 | Name on file | Email address on file |
| 14434584 | Name on file | Email address on file |
| 15278868 | Name on file | Email address on file |
| 14978493 | Name on file | Email address on file |
| 13870495 | Name on file | Email address on file |
| 13535895 | Name on file | Email address on file |
| 16853093 | Name on file | Email address on file |
| 13968243 | Name on file | Email address on file |
| 14450579 | Name on file | Email address on file |
| 13970959 | Name on file | Email address on file |
| 13727459 | Name on file | Email address on file |
| 13930956 | Name on file | Email address on file |
| 15386431 | Name on file | Email address on file |
| 14903294 | Name on file | Email address on file |
| 13577722 | Name on file | Email address on file |
| 14644606 | Name on file | Email address on file |
| 15285436 | Name on file | Email address on file |
| 13676226 | Name on file | Email address on file |
| 15277840 | Name on file | Email address on file |
| 14352134 | Name on file | Email address on file |
| 15026714 | Name on file | Email address on file |
| 13375123 | Name on file | Email address on file |
| 13572468 | Name on file | Email address on file |
| 14082406 | Name on file | Email address on file |
| 14061303 | Name on file | Email address on file |
| 14183550 | Name on file | Email address on file |
| 14345305 | Name on file | Email address on file |
| 13951990 | Name on file | Email address on file |
| 14193669 | Name on file | Email address on file |
| 15271544 | Name on file | Email address on file |
| 15016069 | Name on file | Email address on file |
| 14519343 | Name on file | Email address on file |
| 15271756 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15267115 | Name on file | Email address on file |
| 13216762 | Name on file | Email address on file |
| 13730075 | Name on file | Email address on file |
| 13160237 | Name on file | Email address on file |
| 18984223 | Name on file | Email address on file |
| 14599476 | Name on file | Email address on file |
| 13290235 | Name on file | Email address on file |
| 13773167 | Name on file | Email address on file |
| 14304067 | Name on file | Email address on file |
| 14615846 | Name on file | Email address on file |
| 14615846 | Name on file | Email address on file |
| 13898700 | Name on file | Email address on file |
| 13277746 | Name on file | Email address on file |
| 14029883 | Name on file | Email address on file |
| 13763601 | Name on file | Email address on file |
| 14013872 | Name on file | Email address on file |
| 15051027 | Name on file | Email address on file |
| 13876045 | Name on file | Email address on file |
| 14680588 | Name on file | Email address on file |
| 14657317 | Name on file | Email address on file |
| 14085459 | Name on file | Email address on file |
| 14926660 | Name on file | Email address on file |
| 15193445 | Name on file | Email address on file |
| 14410232 | Name on file | Email address on file |
| 14949296 | Name on file | Email address on file |
| 15000284 | Name on file | Email address on file |
| 13989314 | Name on file | Email address on file |
| 14277990 | Name on file | Email address on file |
| 16867235 | Name on file | Email address on file |
| 15049612 | Name on file | Email address on file |
| 18290072 | Name on file | Email address on file |
| 13632829 | Name on file | Email address on file |
| 18964570 | Name on file | Email address on file |
| 15271362 | Name on file | Email address on file |
| 13454944 | Name on file | Email address on file |
| 14641723 | Name on file | Email address on file |
| 14051534 | Name on file | Email address on file |
| 15187459 | Name on file | Email address on file |
| 14623913 | Name on file | Email address on file |
| 15060610 | Name on file | Email address on file |
| 13648002 | Name on file | Email address on file |
| 15012399 | Name on file | Email address on file |
| 13592028 | Name on file | Email address on file |
| 13409779 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13019012 | Name on file | Email address on file |
| 14010173 | Name on file | Email address on file |
| 13758760 | Name on file | Email address on file |
| 14454856 | Name on file | Email address on file |
| 19017260 | Name on file | Email address on file |
| 14533730 | Name on file | Email address on file |
| 14187779 | Name on file | Email address on file |
| 15006153 | Name on file | Email address on file |
| 13769405 | Name on file | Email address on file |
| 13491713 | Name on file | Email address on file |
| 14233788 | Name on file | Email address on file |
| 15033076 | Name on file | Email address on file |
| 14136299 | Name on file | Email address on file |
| 14631388 | Name on file | Email address on file |
| 14386401 | Name on file | Email address on file |
| 13465895 | Name on file | Email address on file |
| 14681709 | Name on file | Email address on file |
| 14483998 | Name on file | Email address on file |
| 13397283 | Name on file | Email address on file |
| 13830828 | Name on file | Email address on file |
| 13632687 | Name on file | Email address on file |
| 13383866 | Name on file | Email address on file |
| 13519650 | Name on file | Email address on file |
| 14282405 | Name on file | Email address on file |
| 13470599 | Name on file | Email address on file |
| 13973482 | Name on file | Email address on file |
| 14437289 | Name on file | Email address on file |
| 14083485 | Name on file | Email address on file |
| 13798661 | Name on file | Email address on file |
| 13688879 | Name on file | Email address on file |
| 14661339 | Name on file | Email address on file |
| 14661339 | Name on file | Email address on file |
| 15231277 | Name on file | Email address on file |
| 14623090 | Name on file | Email address on file |
| 14623090 | Name on file | Email address on file |
| 13833143 | Name on file | Email address on file |
| 13850927 | Name on file | Email address on file |
| 14046446 | Name on file | Email address on file |
| 14597836 | Name on file | Email address on file |
| 14597836 | Name on file | Email address on file |
| 14666070 | Name on file | Email address on file |
| 13647935 | Name on file | Email address on file |
| 13702958 | Name on file | Email address on file |
| 14181006 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14027333 | Name on file | Email address on file |
| 14530996 | Name on file | Email address on file |
| 13453524 | Name on file | Email address on file |
| 13402729 | Name on file | Email address on file |
| 13727200 | Name on file | Email address on file |
| 14667122 | Name on file | Email address on file |
| 14588185 | Name on file | Email address on file |
| 14188107 | Name on file | Email address on file |
| 13485277 | Name on file | Email address on file |
| 13694031 | Name on file | Email address on file |
| 13954967 | Name on file | Email address on file |
| 14621966 | Name on file | Email address on file |
| 14671160 | Name on file | Email address on file |
| 14657819 | Name on file | Email address on file |
| 13516901 | Name on file | Email address on file |
| 14653698 | Name on file | Email address on file |
| 14653698 | Name on file | Email address on file |
| 13246423 | Name on file | Email address on file |
| 14610576 | Name on file | Email address on file |
| 13751868 | Name on file | Email address on file |
| 13216621 | Name on file | Email address on file |
| 13906179 | Name on file | Email address on file |
| 13568334 | Name on file | Email address on file |
| 13832722 | Name on file | Email address on file |
| 13432490 | Name on file | Email address on file |
| 14472431 | Name on file | Email address on file |
| 14102589 | Name on file | Email address on file |
| 13618786 | Name on file | Email address on file |
| 14388104 | Name on file | Email address on file |
| 13330338 | Name on file | Email address on file |
| 14063715 | Name on file | Email address on file |
| 13898354 | Name on file | Email address on file |
| 13355903 | Name on file | Email address on file |
| 14232056 | Name on file | Email address on file |
| 13976709 | Name on file | Email address on file |
| 13452924 | Name on file | Email address on file |
| 13431003 | Name on file | Email address on file |
| 14045928 | Name on file | Email address on file |
| 13394863 | Name on file | Email address on file |
| 14109233 | Name on file | Email address on file |
| 14170833 | Name on file | Email address on file |
| 13752175 | Name on file | Email address on file |
| 14063830 | Name on file | Email address on file |
| 14113788 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15410656 | Name on file | Email address on file |
| 14629796 | Name on file | Email address on file |
| 13817486 | Name on file | Email address on file |
| 14629796 | Name on file | Email address on file |
| 13400711 | Name on file | Email address on file |
| 13857692 | Name on file | Email address on file |
| 14104849 | Name on file | Email address on file |
| 13927095 | Name on file | Email address on file |
| 14404498 | Name on file | Email address on file |
| 13722436 | Name on file | Email address on file |
| 14045317 | Name on file | Email address on file |
| 13481236 | Name on file | Email address on file |
| 13216815 | Name on file | Email address on file |
| 13885379 | Name on file | Email address on file |
| 14591931 | Name on file | Email address on file |
| 14468498 | Name on file | Email address on file |
| 13852877 | Name on file | Email address on file |
| 13210002 | Name on file | Email address on file |
| 14235703 | Name on file | Email address on file |
| 13983297 | Name on file | Email address on file |
| 13782356 | Name on file | Email address on file |
| 14550036 | Name on file | Email address on file |
| 13310572 | Name on file | Email address on file |
| 14215245 | Name on file | Email address on file |
| 14586167 | Name on file | Email address on file |
| 13690239 | Name on file | Email address on file |
| 14587599 | Name on file | Email address on file |
| 14615368 | Name on file | Email address on file |
| 14014535 | Name on file | Email address on file |
| 14667679 | Name on file | Email address on file |
| 14667679 | Name on file | Email address on file |
| 13966666 | Name on file | Email address on file |
| 13589734 | Name on file | Email address on file |
| 14603699 | Name on file | Email address on file |
| 14667116 | Name on file | Email address on file |
| 13613401 | Name on file | Email address on file |
| 14156079 | Name on file | Email address on file |
| 14189218 | Name on file | Email address on file |
| 13396537 | Name on file | Email address on file |
| 14061045 | Name on file | Email address on file |
| 13171606 | Name on file | Email address on file |
| 13421040 | Name on file | Email address on file |
| 14581595 | Name on file | Email address on file |
| 14581595 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14614861 | Name on file | Email address on file |
| 14306403 | Name on file | Email address on file |
| 14584612 | Name on file | Email address on file |
| 13719531 | Name on file | Email address on file |
| 13613308 | Name on file | Email address on file |
| 14542781 | Name on file | Email address on file |
| 13991069 | Name on file | Email address on file |
| 13152611 | Name on file | Email address on file |
| 15373857 | Name on file | Email address on file |
| 13989513 | Name on file | Email address on file |
| 13396917 | Name on file | Email address on file |
| 13536965 | Name on file | Email address on file |
| 13501355 | Name on file | Email address on file |
| 14407671 | Name on file | Email address on file |
| 13352894 | Name on file | Email address on file |
| 15375831 | Name on file | Email address on file |
| 14229631 | Name on file | Email address on file |
| 13622188 | Name on file | Email address on file |
| 14581064 | Name on file | Email address on file |
| 14581064 | Name on file | Email address on file |
| 14386030 | Name on file | Email address on file |
| 14531404 | Name on file | Email address on file |
| 14524788 | Name on file | Email address on file |
| 14640138 | Name on file | Email address on file |
| 13819460 | Name on file | Email address on file |
| 14601552 | Name on file | Email address on file |
| 13555557 | Name on file | Email address on file |
| 13314708 | Name on file | Email address on file |
| 13476333 | Name on file | Email address on file |
| 13221433 | Name on file | Email address on file |
| 14099892 | Name on file | Email address on file |
| 14002003 | Name on file | Email address on file |
| 14163030 | Name on file | Email address on file |
| 13633334 | Name on file | Email address on file |
| 13243877 | Name on file | Email address on file |
| 14662351 | Name on file | Email address on file |
| 14618770 | Name on file | Email address on file |
| 14618770 | Name on file | Email address on file |
| 14239019 | Name on file | Email address on file |
| 14053481 | Name on file | Email address on file |
| 14679670 | Name on file | Email address on file |
| 14679670 | Name on file | Email address on file |
| 14645915 | Name on file | Email address on file |
| 15411351 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13930922 | Name on file | Email address on file |
| 13289576 | Name on file | Email address on file |
| 14077420 | Name on file | Email address on file |
| 13525933 | Name on file | Email address on file |
| 14080271 | Name on file | Email address on file |
| 14109886 | Name on file | Email address on file |
| 13998296 | Name on file | Email address on file |
| 14279265 | Name on file | Email address on file |
| 13412231 | Name on file | Email address on file |
| 13772540 | Name on file | Email address on file |
| 13156692 | Name on file | Email address on file |
| 13515693 | Name on file | Email address on file |
| 14458744 | Name on file | Email address on file |
| 13864471 | Name on file | Email address on file |
| 13891878 | Name on file | Email address on file |
| 13331252 | Name on file | Email address on file |
| 14090219 | Name on file | Email address on file |
| 14072321 | Name on file | Email address on file |
| 13264948 | Name on file | Email address on file |
| 14441456 | Name on file | Email address on file |
| 14261048 | Name on file | Email address on file |
| 14637212 | Name on file | Email address on file |
| 13577466 | Name on file | Email address on file |
| 14606411 | Name on file | Email address on file |
| 13943459 | Name on file | Email address on file |
| 14653511 | Name on file | Email address on file |
| 14653511 | Name on file | Email address on file |
| 14587858 | Name on file | Email address on file |
| 14587982 | Name on file | Email address on file |
| 13146454 | Name on file | Email address on file |
| 13672352 | Name on file | Email address on file |
| 14640926 | Name on file | Email address on file |
| 14640926 | Name on file | Email address on file |
| 13324242 | Name on file | Email address on file |
| 14597510 | Name on file | Email address on file |
| 14597510 | Name on file | Email address on file |
| 14198823 | Name on file | Email address on file |
| 13886456 | Name on file | Email address on file |
| 14182109 | Name on file | Email address on file |
| 13780106 | Name on file | Email address on file |
| 14256338 | Name on file | Email address on file |
| 14114444 | Name on file | Email address on file |
| 13860612 | Name on file | Email address on file |
| 13197520 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13291030 | Name on file | Email address on file |
| 14470892 | Name on file | Email address on file |
| 14264413 | Name on file | Email address on file |
| 14673488 | Name on file | Email address on file |
| 14654497 | Name on file | Email address on file |
| 14654497 | Name on file | Email address on file |
| 13666115 | Name on file | Email address on file |
| 13729015 | Name on file | Email address on file |
| 14594236 | Name on file | Email address on file |
| 14594236 | Name on file | Email address on file |
| 13688403 | Name on file | Email address on file |
| 14679855 | Name on file | Email address on file |
| 15251420 | Name on file | Email address on file |
| 14153181 | Name on file | Email address on file |
| 14586916 | Name on file | Email address on file |
| 14586916 | Name on file | Email address on file |
| 13183684 | Name on file | Email address on file |
| 14431101 | Name on file | Email address on file |
| 13859317 | Name on file | Email address on file |
| 13991949 | Name on file | Email address on file |
| 14604104 | Name on file | Email address on file |
| 13370846 | Name on file | Email address on file |
| 14657813 | Name on file | Email address on file |
| 14201896 | Name on file | Email address on file |
| 14505045 | Name on file | Email address on file |
| 14622798 | Name on file | Email address on file |
| 14622798 | Name on file | Email address on file |
| 14673253 | Name on file | Email address on file |
| 13999123 | Name on file | Email address on file |
| 14202350 | Name on file | Email address on file |
| 14300803 | Name on file | Email address on file |
| 13307678 | Name on file | Email address on file |
| 14434523 | Name on file | Email address on file |
| 14434523 | Name on file | Email address on file |
| 14076759 | Name on file | Email address on file |
| 14671116 | Name on file | Email address on file |
| 14239797 | Name on file | Email address on file |
| 14223941 | Name on file | Email address on file |
| 14637413 | Name on file | Email address on file |
| 14070724 | Name on file | Email address on file |
| 13434402 | Name on file | Email address on file |
| 13837461 | Name on file | Email address on file |
| 13907856 | Name on file | Email address on file |
| 13957477 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13612453 | Name on file | Email address on file |
| 13724616 | Name on file | Email address on file |
| 13216507 | Name on file | Email address on file |
| 13208709 | Name on file | Email address on file |
| 13656088 | Name on file | Email address on file |
| 14101530 | Name on file | Email address on file |
| 13535405 | Name on file | Email address on file |
| 14609629 | Name on file | Email address on file |
| 14151740 | Name on file | Email address on file |
| 13931136 | Name on file | Email address on file |
| 14618449 | Name on file | Email address on file |
| 13408377 | Name on file | Email address on file |
| 14070140 | Name on file | Email address on file |
| 14071720 | Name on file | Email address on file |
| 14660567 | Name on file | Email address on file |
| 14660567 | Name on file | Email address on file |
| 13431141 | Name on file | Email address on file |
| 14638019 | Name on file | Email address on file |
| 14638019 | Name on file | Email address on file |
| 13830239 | Name on file | Email address on file |
| 14583609 | Name on file | Email address on file |
| 13793525 | Name on file | Email address on file |
| 13728809 | Name on file | Email address on file |
| 13543128 | Name on file | Email address on file |
| 15410496 | Name on file | Email address on file |
| 14594248 | Name on file | Email address on file |
| 14617707 | Name on file | Email address on file |
| 14677615 | Name on file | Email address on file |
| 14677615 | Name on file | Email address on file |
| 13623155 | Name on file | Email address on file |
| 13847553 | Name on file | Email address on file |
| 14023481 | Name on file | Email address on file |
| 13937464 | Name on file | Email address on file |
| 13267829 | Name on file | Email address on file |
| 14473888 | Name on file | Email address on file |
| 14120130 | Name on file | Email address on file |
| 14145151 | Name on file | Email address on file |
| 14592953 | Name on file | Email address on file |
| 13186660 | Name on file | Email address on file |
| 14182402 | Name on file | Email address on file |
| 14617323 | Name on file | Email address on file |
| 13875166 | Name on file | Email address on file |
| 13405545 | Name on file | Email address on file |
| 13203217 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14674245 | Name on file | Email address on file |
| 13729170 | Name on file | Email address on file |
| 15359146 | Name on file | Email address on file |
| 14269158 | Name on file | Email address on file |
| 13486314 | Name on file | Email address on file |
| 14163086 | Name on file | Email address on file |
| 14584710 | Name on file | Email address on file |
| 14584710 | Name on file | Email address on file |
| 14603059 | Name on file | Email address on file |
| 13611571 | Name on file | Email address on file |
| 14660093 | Name on file | Email address on file |
| 14660093 | Name on file | Email address on file |
| 14640087 | Name on file | Email address on file |
| 13542785 | Name on file | Email address on file |
| 13803798 | Name on file | Email address on file |
| 14672282 | Name on file | Email address on file |
| 14672282 | Name on file | Email address on file |
| 14052246 | Name on file | Email address on file |
| 13241002 | Name on file | Email address on file |
| 13296168 | Name on file | Email address on file |
| 14213212 | Name on file | Email address on file |
| 14680198 | Name on file | Email address on file |
| 14680198 | Name on file | Email address on file |
| 14652493 | Name on file | Email address on file |
| 14652493 | Name on file | Email address on file |
| 13802148 | Name on file | Email address on file |
| 13720928 | Name on file | Email address on file |
| 14293616 | Name on file | Email address on file |
| 14271638 | Name on file | Email address on file |
| 13954294 | Name on file | Email address on file |
| 13312214 | Name on file | Email address on file |
| 13558281 | Name on file | Email address on file |
| 13435390 | Name on file | Email address on file |
| 13253712 | Name on file | Email address on file |
| 14138353 | Name on file | Email address on file |
| 13955886 | Name on file | Email address on file |
| 14590607 | Name on file | Email address on file |
| 14586567 | Name on file | Email address on file |
| 14511984 | Name on file | Email address on file |
| 14114100 | Name on file | Email address on file |
| 13477487 | Name on file | Email address on file |
| 13954282 | Name on file | Email address on file |
| 14679140 | Name on file | Email address on file |
| 14679140 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14418357 | Name on file | Email address on file |
| 14487429 | Name on file | Email address on file |
| 13179541 | Name on file | Email address on file |
| 13970722 | Name on file | Email address on file |
| 14064249 | Name on file | Email address on file |
| 13221015 | Name on file | Email address on file |
| 13790479 | Name on file | Email address on file |
| 13384103 | Name on file | Email address on file |
| 14670207 | Name on file | Email address on file |
| 14670207 | Name on file | Email address on file |
| 13903651 | Name on file | Email address on file |
| 13678458 | Name on file | Email address on file |
| 14586588 | Name on file | Email address on file |
| 13495232 | Name on file | Email address on file |
| 14601280 | Name on file | Email address on file |
| 14108897 | Name on file | Email address on file |
| 14647545 | Name on file | Email address on file |
| 14602802 | Name on file | Email address on file |
| 13984933 | Name on file | Email address on file |
| 13470423 | Name on file | Email address on file |
| 14440278 | Name on file | Email address on file |
| 13257852 | Name on file | Email address on file |
| 14549448 | Name on file | Email address on file |
| 14196506 | Name on file | Email address on file |
| 13566324 | Name on file | Email address on file |
| 14688188 | Name on file | Email address on file |
| 14688188 | Name on file | Email address on file |
| 14581374 | Name on file | Email address on file |
| 14581374 | Name on file | Email address on file |
| 14286775 | Name on file | Email address on file |
| 14646945 | Name on file | Email address on file |
| 14646945 | Name on file | Email address on file |
| 13708451 | Name on file | Email address on file |
| 14066247 | Name on file | Email address on file |
| 13489866 | Name on file | Email address on file |
| 13176204 | Name on file | Email address on file |
| 13284317 | Name on file | Email address on file |
| 13557596 | Name on file | Email address on file |
| 14652736 | Name on file | Email address on file |
| 14107104 | Name on file | Email address on file |
| 14055318 | Name on file | Email address on file |
| 14378305 | Name on file | Email address on file |
| 14317240 | Name on file | Email address on file |
| 13894453 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14661541 | Name on file | Email address on file |
| 14661541 | Name on file | Email address on file |
| 13807773 | Name on file | Email address on file |
| 13990526 | Name on file | Email address on file |
| 14615698 | Name on file | Email address on file |
| 14615698 | Name on file | Email address on file |
| 14629818 | Name on file | Email address on file |
| 14581839 | Name on file | Email address on file |
| 14581839 | Name on file | Email address on file |
| 13610140 | Name on file | Email address on file |
| 13453140 | Name on file | Email address on file |
| 13661907 | Name on file | Email address on file |
| 14674858 | Name on file | Email address on file |
| 14354028 | Name on file | Email address on file |
| 15368595 | Name on file | Email address on file |
| 14620319 | Name on file | Email address on file |
| 14620319 | Name on file | Email address on file |
| 14609713 | Name on file | Email address on file |
| 13667729 | Name on file | Email address on file |
| 13998234 | Name on file | Email address on file |
| 13746119 | Name on file | Email address on file |
| 14241082 | Name on file | Email address on file |
| 14290849 | Name on file | Email address on file |
| 14327998 | Name on file | Email address on file |
| 13179972 | Name on file | Email address on file |
| 13454143 | Name on file | Email address on file |
| 13524408 | Name on file | Email address on file |
| 14144132 | Name on file | Email address on file |
| 16863403 | Name on file | Email address on file |
| 13710842 | Name on file | Email address on file |
| 14400075 | Name on file | Email address on file |
| 13914745 | Name on file | Email address on file |
| 14258389 | Name on file | Email address on file |
| 14606833 | Name on file | Email address on file |
| 13472267 | Name on file | Email address on file |
| 13734037 | Name on file | Email address on file |
| 14045477 | Name on file | Email address on file |
| 14549892 | Name on file | Email address on file |
| 13216940 | Name on file | Email address on file |
| 14108527 | Name on file | Email address on file |
| 14637719 | Name on file | Email address on file |
| 13142518 | Name on file | Email address on file |
| 13154163 | Name on file | Email address on file |
| 14425669 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15263966 | Name on file | Email address on file |
| 14036512 | Name on file | Email address on file |
| 13294839 | Name on file | Email address on file |
| 14450047 | Name on file | Email address on file |
| 15013288 | Name on file | Email address on file |
| 13178350 | Name on file | Email address on file |
| 14597622 | Name on file | Email address on file |
| 13435356 | Name on file | Email address on file |
| 13248168 | Name on file | Email address on file |
| 13710694 | Name on file | Email address on file |
| 13334008 | Name on file | Email address on file |
| 14392632 | Name on file | Email address on file |
| 15182284 | Name on file | Email address on file |
| 14449572 | Name on file | Email address on file |
| 15278393 | Name on file | Email address on file |
| 18964431 | Name on file | Email address on file |
| 18989647 | Name on file | Email address on file |
| 13839297 | Name on file | Email address on file |
| 15228882 | Name on file | Email address on file |
| 18254739 | Name on file | Email address on file |
| 14935134 | Name on file | Email address on file |
| 13691410 | Name on file | Email address on file |
| 15088739 | Name on file | Email address on file |
| 13679810 | Name on file | Email address on file |
| 14501121 | Name on file | Email address on file |
| 13588999 | Name on file | Email address on file |
| 15385465 | Name on file | Email address on file |
| 15275482 | Name on file | Email address on file |
| 13665598 | Name on file | Email address on file |
| 14465022 | Name on file | Email address on file |
| 13535834 | Name on file | Email address on file |
| 13596370 | Name on file | Email address on file |
| 18254750 | Name on file | Email address on file |
| 18986949 | Name on file | Email address on file |
| 12240482 | Name on file | Email address on file |
| 15167831 | Name on file | Email address on file |
| 14642104 | Name on file | Email address on file |
| 14593725 | Name on file | Email address on file |
| 13211513 | Name on file | Email address on file |
| 14236921 | Name on file | Email address on file |
| 13343970 | Name on file | Email address on file |
| 14438050 | Name on file | Email address on file |
| 14349177 | Name on file | Email address on file |
| 14349177 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356766 | Name on file | Email address on file |
| 14206602 | Name on file | Email address on file |
| 14145550 | Name on file | Email address on file |
| 15112924 | Name on file | Email address on file |
| 14979629 | Name on file | Email address on file |
| 15278615 | Name on file | Email address on file |
| 14141848 | Name on file | Email address on file |
| 14380092 | Name on file | Email address on file |
| 13335853 | Name on file | Email address on file |
| 13788760 | Name on file | Email address on file |
| 14242239 | Name on file | Email address on file |
| 13929401 | Name on file | Email address on file |
| 13490715 | Name on file | Email address on file |
| 13818007 | Name on file | Email address on file |
| 13272549 | Name on file | Email address on file |
| 13956035 | Name on file | Email address on file |
| 13827215 | Name on file | Email address on file |
| 14067155 | Name on file | Email address on file |
| 13333239 | Name on file | Email address on file |
| 13742314 | Name on file | Email address on file |
| 13172711 | Name on file | Email address on file |
| 13943535 | Name on file | Email address on file |
| 14953980 | Name on file | Email address on file |
| 14976802 | Name on file | Email address on file |
| 14912241 | Name on file | Email address on file |
| 14190859 | Name on file | Email address on file |
| 13529717 | Name on file | Email address on file |
| 15213608 | Name on file | Email address on file |
| 14966353 | Name on file | Email address on file |
| 13813489 | Name on file | Email address on file |
| 14029961 | Name on file | Email address on file |
| 13143649 | Name on file | Email address on file |
| 13937118 | Name on file | Email address on file |
| 15226282 | Name on file | Email address on file |
| 14041167 | Name on file | Email address on file |
| 14622310 | Name on file | Email address on file |
| 13895645 | Name on file | Email address on file |
| 13432302 | Name on file | Email address on file |
| 14122150 | Name on file | Email address on file |
| 15279534 | Name on file | Email address on file |
| 15279534 | Name on file | Email address on file |
| 19021799 | Name on file | Email address on file |
| 13906339 | Name on file | Email address on file |
| 14624126 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13723038 | Name on file | Email address on file |
| 14587285 | Name on file | Email address on file |
| 15081712 | Name on file | Email address on file |
| 15275588 | Name on file | Email address on file |
| 15020522 | Name on file | Email address on file |
| 15260806 | Name on file | Email address on file |
| 15257887 | Name on file | Email address on file |
| 14993735 | Name on file | Email address on file |
| 14954616 | Name on file | Email address on file |
| 14917030 | Name on file | Email address on file |
| 14932614 | Name on file | Email address on file |
| 14978877 | Name on file | Email address on file |
| 13215370 | Name on file | Email address on file |
| 15198182 | Name on file | Email address on file |
| 15142594 | Name on file | Email address on file |
| 13982560 | Name on file | Email address on file |
| 15065770 | Name on file | Email address on file |
| 14190155 | Name on file | Email address on file |
| 15177695 | Name on file | Email address on file |
| 13603423 | Name on file | Email address on file |
| 14345681 | Name on file | Email address on file |
| 15112132 | Name on file | Email address on file |
| 13137281 | Name on file | Email address on file |
| 15048537 | Name on file | Email address on file |
| 13327695 | Name on file | Email address on file |
| 14652505 | Name on file | Email address on file |
| 15253805 | Name on file | Email address on file |
| 14986601 | Name on file | Email address on file |
| 15194121 | Name on file | Email address on file |
| 14952552 | Name on file | Email address on file |
| 15227640 | Name on file | Email address on file |
| 15378828 | Name on file | Email address on file |
| 13942472 | Name on file | Email address on file |
| 15275696 | Name on file | Email address on file |
| 14919738 | Name on file | Email address on file |
| 15142488 | Name on file | Email address on file |
| 15142488 | Name on file | Email address on file |
| 15148388 | Name on file | Email address on file |
| 15140923 | Name on file | Email address on file |
| 14950535 | Name on file | Email address on file |
| 15156007 | Name on file | Email address on file |
| 13996639 | Name on file | Email address on file |
| 13215383 | Name on file | Email address on file |
| 15285853 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15140188 | Name on file | Email address on file |
| 14895166 | Name on file | Email address on file |
| 15145003 | Name on file | Email address on file |
| 14939662 | Name on file | Email address on file |
| 15166656 | Name on file | Email address on file |
| 15116992 | Name on file | Email address on file |
| 15046482 | Name on file | Email address on file |
| 15204886 | Name on file | Email address on file |
| 14927876 | Name on file | Email address on file |
| 15004870 | Name on file | Email address on file |
| 15005344 | Name on file | Email address on file |
| 15070395 | Name on file | Email address on file |
| 14300643 | Name on file | Email address on file |
| 15270576 | Name on file | Email address on file |
| 14957403 | Name on file | Email address on file |
| 14369415 | Name on file | Email address on file |
| 15103840 | Name on file | Email address on file |
| 14929541 | Name on file | Email address on file |
| 14082389 | Name on file | Email address on file |
| 18964373 | Name on file | Email address on file |
| 15277652 | Name on file | Email address on file |
| 15031561 | Name on file | Email address on file |
| 16860414 | Name on file | Email address on file |
| 14968253 | Name on file | Email address on file |
| 14585017 | Name on file | Email address on file |
| 14585017 | Name on file | Email address on file |
| 13879574 | Name on file | Email address on file |
| 16848873 | Name on file | Email address on file |
| 13863698 | Name on file | Email address on file |
| 13341560 | Name on file | Email address on file |
| 14097779 | Name on file | Email address on file |
| 14639161 | Name on file | Email address on file |
| 14037619 | Name on file | Email address on file |
| 13335075 | Name on file | Email address on file |
| 16848360 | Name on file | Email address on file |
| 13220420 | Name on file | Email address on file |
| 14302825 | Name on file | Email address on file |
| 14013253 | Name on file | Email address on file |
| 13600813 | Name on file | Email address on file |
| 15022696 | Name on file | Email address on file |
| 14019845 | Name on file | Email address on file |
| 13813797 | Name on file | Email address on file |
| 13146595 | Name on file | Email address on file |
| 13887598 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14027544 | Name on file | Email address on file |
| 13212066 | Name on file | Email address on file |
| 14622301 | Name on file | Email address on file |
| 14296201 | Name on file | Email address on file |
| 14555117 | Name on file | Email address on file |
| 13906214 | Name on file | Email address on file |
| 15394181 | Name on file | Email address on file |
| 13658513 | Name on file | Email address on file |
| 14297266 | Name on file | Email address on file |
| 13230031 | Name on file | Email address on file |
| 14104585 | Name on file | Email address on file |
| 13738387 | Name on file | Email address on file |
| 13768873 | Name on file | Email address on file |
| 14551375 | Name on file | Email address on file |
| 13137924 | Name on file | Email address on file |
| 14380704 | Name on file | Email address on file |
| 14632375 | Name on file | Email address on file |
| 13927069 | Name on file | Email address on file |
| 14109682 | Name on file | Email address on file |
| 15361470 | Name on file | Email address on file |
| 14105475 | Name on file | Email address on file |
| 14014125 | Name on file | Email address on file |
| 13680273 | Name on file | Email address on file |
| 15106143 | Name on file | Email address on file |
| 13918018 | Name on file | Email address on file |
| 13582140 | Name on file | Email address on file |
| 14582642 | Name on file | Email address on file |
| 13257001 | Name on file | Email address on file |
| 13582969 | Name on file | Email address on file |
| 14408812 | Name on file | Email address on file |
| 14038991 | Name on file | Email address on file |
| 13591952 | Name on file | Email address on file |
| 13474361 | Name on file | Email address on file |
| 14053086 | Name on file | Email address on file |
| 13726394 | Name on file | Email address on file |
| 13267788 | Name on file | Email address on file |
| 13481877 | Name on file | Email address on file |
| 13414793 | Name on file | Email address on file |
| 13827100 | Name on file | Email address on file |
| 13503577 | Name on file | Email address on file |
| 14368574 | Name on file | Email address on file |
| 14660297 | Name on file | Email address on file |
| 14507400 | Name on file | Email address on file |
| 13956067 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14060556 | Name on file | Email address on file |
| 13867484 | Name on file | Email address on file |
| 13224663 | Name on file | Email address on file |
| 14594131 | Name on file | Email address on file |
| 13848405 | Name on file | Email address on file |
| 13988537 | Name on file | Email address on file |
| 13525969 | Name on file | Email address on file |
| 13405123 | Name on file | Email address on file |
| 13662332 | Name on file | Email address on file |
| 14040653 | Name on file | Email address on file |
| 14356533 | Name on file | Email address on file |
| 14418543 | Name on file | Email address on file |
| 14432332 | Name on file | Email address on file |
| 14636442 | Name on file | Email address on file |
| 13457191 | Name on file | Email address on file |
| 14146033 | Name on file | Email address on file |
| 13777374 | Name on file | Email address on file |
| 13856781 | Name on file | Email address on file |
| 14363489 | Name on file | Email address on file |
| 13874299 | Name on file | Email address on file |
| 13559364 | Name on file | Email address on file |
| 14359391 | Name on file | Email address on file |
| 16864119 | Name on file | Email address on file |
| 13649356 | Name on file | Email address on file |
| 16848658 | Name on file | Email address on file |
| 13599176 | Name on file | Email address on file |
| 14148519 | Name on file | Email address on file |
| 13587088 | Name on file | Email address on file |
| 13789678 | Name on file | Email address on file |
| 13935944 | Name on file | Email address on file |
| 13277902 | Name on file | Email address on file |
| 13735406 | Name on file | Email address on file |
| 13787982 | Name on file | Email address on file |
| 13199566 | Name on file | Email address on file |
| 14300192 | Name on file | Email address on file |
| 13516957 | Name on file | Email address on file |
| 13263740 | Name on file | Email address on file |
| 13556186 | Name on file | Email address on file |
| 13317684 | Name on file | Email address on file |
| 14911927 | Name on file | Email address on file |
| 13977264 | Name on file | Email address on file |
| 13306002 | Name on file | Email address on file |
| 13910766 | Name on file | Email address on file |
| 14118668 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13709165 | Name on file | Email address on file |
| 13398160 | Name on file | Email address on file |
| 14552071 | Name on file | Email address on file |
| 13563317 | Name on file | Email address on file |
| 14589598 | Name on file | Email address on file |
| 14589598 | Name on file | Email address on file |
| 13864803 | Name on file | Email address on file |
| 14660206 | Name on file | Email address on file |
| 14660206 | Name on file | Email address on file |
| 14041183 | Name on file | Email address on file |
| 13887175 | Name on file | Email address on file |
| 13401238 | Name on file | Email address on file |
| 14088180 | Name on file | Email address on file |
| 13574828 | Name on file | Email address on file |
| 14629590 | Name on file | Email address on file |
| 13575837 | Name on file | Email address on file |
| 13611934 | Name on file | Email address on file |
| 13711313 | Name on file | Email address on file |
| 13281246 | Name on file | Email address on file |
| 14550421 | Name on file | Email address on file |
| 16856139 | Name on file | Email address on file |
| 14218965 | Name on file | Email address on file |
| 14654705 | Name on file | Email address on file |
| 14039152 | Name on file | Email address on file |
| 14602090 | Name on file | Email address on file |
| 13374004 | Name on file | Email address on file |
| 14085182 | Name on file | Email address on file |
| 13635666 | Name on file | Email address on file |
| 13317068 | Name on file | Email address on file |
| 14297486 | Name on file | Email address on file |
| 13498715 | Name on file | Email address on file |
| 13792308 | Name on file | Email address on file |
| 14049489 | Name on file | Email address on file |
| 13580164 | Name on file | Email address on file |
| 14045023 | Name on file | Email address on file |
| 14488100 | Name on file | Email address on file |
| 14147327 | Name on file | Email address on file |
| 14195513 | Name on file | Email address on file |
| 13321818 | Name on file | Email address on file |
| 14622164 | Name on file | Email address on file |
| 14622164 | Name on file | Email address on file |
| 13340686 | Name on file | Email address on file |
| 14428434 | Name on file | Email address on file |
| 13716443 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13184854 | Name on file | Email address on file |
| 16850488 | Name on file | Email address on file |
| 14381222 | Name on file | Email address on file |
| 15146079 | Name on file | Email address on file |
| 14613487 | Name on file | Email address on file |
| 13444529 | Name on file | Email address on file |
| 16858106 | Name on file | Email address on file |
| 13869815 | Name on file | Email address on file |
| 16849529 | Name on file | Email address on file |
| 13920803 | Name on file | Email address on file |
| 14277521 | Name on file | Email address on file |
| 13578378 | Name on file | Email address on file |
| 14302584 | Name on file | Email address on file |
| 13693747 | Name on file | Email address on file |
| 13855735 | Name on file | Email address on file |
| 13975936 | Name on file | Email address on file |
| 13884913 | Name on file | Email address on file |
| 14207911 | Name on file | Email address on file |
| 14221196 | Name on file | Email address on file |
| 13686501 | Name on file | Email address on file |
| 13869767 | Name on file | Email address on file |
| 13977353 | Name on file | Email address on file |
| 14455309 | Name on file | Email address on file |
| 14553266 | Name on file | Email address on file |
| 14560507 | Name on file | Email address on file |
| 14055013 | Name on file | Email address on file |
| 13614784 | Name on file | Email address on file |
| 14513365 | Name on file | Email address on file |
| 13290472 | Name on file | Email address on file |
| 13839311 | Name on file | Email address on file |
| 13611435 | Name on file | Email address on file |
| 14616997 | Name on file | Email address on file |
| 13227752 | Name on file | Email address on file |
| 13791653 | Name on file | Email address on file |
| 13487193 | Name on file | Email address on file |
| 13272914 | Name on file | Email address on file |
| 14005908 | Name on file | Email address on file |
| 13514319 | Name on file | Email address on file |
| 13544407 | Name on file | Email address on file |
| 13413997 | Name on file | Email address on file |
| 14384664 | Name on file | Email address on file |
| 13907889 | Name on file | Email address on file |
| 13526271 | Name on file | Email address on file |
| 13614760 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14148557 | Name on file | Email address on file |
| 14590151 | Name on file | Email address on file |
| 14981978 | Name on file | Email address on file |
| 14147708 | Name on file | Email address on file |
| 14232728 | Name on file | Email address on file |
| 13305820 | Name on file | Email address on file |
| 13353673 | Name on file | Email address on file |
| 14631765 | Name on file | Email address on file |
| 13773241 | Name on file | Email address on file |
| 14218937 | Name on file | Email address on file |
| 13655225 | Name on file | Email address on file |
| 13697503 | Name on file | Email address on file |
| 14185837 | Name on file | Email address on file |
| 13625468 | Name on file | Email address on file |
| 13513707 | Name on file | Email address on file |
| 14631915 | Name on file | Email address on file |
| 13732724 | Name on file | Email address on file |
| 13434507 | Name on file | Email address on file |
| 13579178 | Name on file | Email address on file |
| 14307193 | Name on file | Email address on file |
| 13373392 | Name on file | Email address on file |
| 14981704 | Name on file | Email address on file |
| 14080884 | Name on file | Email address on file |
| 13833369 | Name on file | Email address on file |
| 14551013 | Name on file | Email address on file |
| 13599171 | Name on file | Email address on file |
| 15088425 | Name on file | Email address on file |
| 14513890 | Name on file | Email address on file |
| 14271551 | Name on file | Email address on file |
| 14006178 | Name on file | Email address on file |
| 13776898 | Name on file | Email address on file |
| 13686247 | Name on file | Email address on file |
| 15158064 | Name on file | Email address on file |
| 13439580 | Name on file | Email address on file |
| 18992894 | Name on file | Email address on file |
| 14473708 | Name on file | Email address on file |
| 14460751 | Name on file | Email address on file |
| 13909814 | Name on file | Email address on file |
| 14659439 | Name on file | Email address on file |
| 13667971 | Name on file | Email address on file |
| 13695525 | Name on file | Email address on file |
| 13289601 | Name on file | Email address on file |
| 14221018 | Name on file | Email address on file |
| 14293399 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15274226 | Name on file | Email address on file |
| 14342172 | Name on file | Email address on file |
| 13500978 | Name on file | Email address on file |
| 15019605 | Name on file | Email address on file |
| 13149094 | Name on file | Email address on file |
| 13531102 | Name on file | Email address on file |
| 13234955 | Name on file | Email address on file |
| 13503278 | Name on file | Email address on file |
| 14619740 | Name on file | Email address on file |
| 13822948 | Name on file | Email address on file |
| 13255397 | Name on file | Email address on file |
| 13488081 | Name on file | Email address on file |
| 14290571 | Name on file | Email address on file |
| 15162088 | Name on file | Email address on file |
| 15289398 | Name on file | Email address on file |
| 14083539 | Name on file | Email address on file |
| 14131017 | Name on file | Email address on file |
| 14252586 | Name on file | Email address on file |
| 14610315 | Name on file | Email address on file |
| 14610315 | Name on file | Email address on file |
| 15069199 | Name on file | Email address on file |
| 14016454 | Name on file | Email address on file |
| 15099019 | Name on file | Email address on file |
| 15288220 | Name on file | Email address on file |
| 14896984 | Name on file | Email address on file |
| 13683908 | Name on file | Email address on file |
| 14649288 | Name on file | Email address on file |
| 20647024 | Name on file | Email address on file |
| 18336501 | Name on file | Email address on file |
| 13216959 | Name on file | Email address on file |
| 18265037 | Name on file | Email address on file |
| 13747786 | Name on file | Email address on file |
| 14996283 | Name on file | Email address on file |
| 14455756 | Name on file | Email address on file |
| 14552793 | Name on file | Email address on file |
| 15269570 | Name on file | Email address on file |
| 14675435 | Name on file | Email address on file |
| 15285069 | Name on file | Email address on file |
| 13349044 | Name on file | Email address on file |
| 14595168 | Name on file | Email address on file |
| 14595168 | Name on file | Email address on file |
| 13349647 | Name on file | Email address on file |
| 14334382 | Name on file | Email address on file |
| 15215342 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15041253 | Name on file | Email address on file |
| 13821952 | Name on file | Email address on file |
| 14271636 | Name on file | Email address on file |
| 13552443 | Name on file | Email address on file |
| 14474074 | Name on file | Email address on file |
| 14147576 | Name on file | Email address on file |
| 13286039 | Name on file | Email address on file |
| 14940798 | Name on file | Email address on file |
| 14087003 | Name on file | Email address on file |
| 13172831 | Name on file | Email address on file |
| 13555134 | Name on file | Email address on file |
| 14285044 | Name on file | Email address on file |
| 13758120 | Name on file | Email address on file |
| 13783456 | Name on file | Email address on file |
| 13458334 | Name on file | Email address on file |
| 14071607 | Name on file | Email address on file |
| 13980790 | Name on file | Email address on file |
| 16850496 | Name on file | Email address on file |
| 14615037 | Name on file | Email address on file |
| 13165968 | Name on file | Email address on file |
| 13517486 | Name on file | Email address on file |
| 13705493 | Name on file | Email address on file |
| 13329115 | Name on file | Email address on file |
| 13831341 | Name on file | Email address on file |
| 14664306 | Name on file | Email address on file |
| 14182242 | Name on file | Email address on file |
| 14644903 | Name on file | Email address on file |
| 13608051 | Name on file | Email address on file |
| 13818647 | Name on file | Email address on file |
| 13953003 | Name on file | Email address on file |
| 14128490 | Name on file | Email address on file |
| 14111026 | Name on file | Email address on file |
| 13652239 | Name on file | Email address on file |
| 13662337 | Name on file | Email address on file |
| 15206671 | Name on file | Email address on file |
| 13864848 | Name on file | Email address on file |
| 14153211 | Name on file | Email address on file |
| 14079976 | Name on file | Email address on file |
| 14997350 | Name on file | Email address on file |
| 15237953 | Name on file | Email address on file |
| 13557285 | Name on file | Email address on file |
| 13384293 | Name on file | Email address on file |
| 15154977 | Name on file | Email address on file |
| 13293376 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14152288 | Name on file | Email address on file |
| 14613638 | Name on file | Email address on file |
| 14670612 | Name on file | Email address on file |
| 13757275 | Name on file | Email address on file |
| 15290238 | Name on file | Email address on file |
| 13916118 | Name on file | Email address on file |
| 14242731 | Name on file | Email address on file |
| 13994480 | Name on file | Email address on file |
| 13526783 | Name on file | Email address on file |
| 14003655 | Name on file | Email address on file |
| 13308656 | Name on file | Email address on file |
| 13442224 | Name on file | Email address on file |
| 15186279 | Name on file | Email address on file |
| 13595181 | Name on file | Email address on file |
| 13399808 | Name on file | Email address on file |
| 14261905 | Name on file | Email address on file |
| 13351632 | Name on file | Email address on file |
| 22145158 | Name on file | Email address on file |
| 18978945 | Name on file | Email address on file |
| 13810683 | Name on file | Email address on file |
| 13136806 | Name on file | Email address on file |
| 13174485 | Name on file | Email address on file |
| 14401957 | Name on file | Email address on file |
| 15284061 | Name on file | Email address on file |
| 15284061 | Name on file | Email address on file |
| 14484451 | Name on file | Email address on file |
| 13480511 | Name on file | Email address on file |
| 14472398 | Name on file | Email address on file |
| 13745761 | Name on file | Email address on file |
| 14505094 | Name on file | Email address on file |
| 13587098 | Name on file | Email address on file |
| 14295951 | Name on file | Email address on file |
| 14356078 | Name on file | Email address on file |
| 13706148 | Name on file | Email address on file |
| 14227632 | Name on file | Email address on file |
| 14407016 | Name on file | Email address on file |
| 14006472 | Name on file | Email address on file |
| 13355592 | Name on file | Email address on file |
| 13709725 | Name on file | Email address on file |
| 14553488 | Name on file | Email address on file |
| 14071506 | Name on file | Email address on file |
| 13795640 | Name on file | Email address on file |
| 13392349 | Name on file | Email address on file |
| 13397937 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14211018 | Name on file | Email address on file |
| 14526900 | Name on file | Email address on file |
| 14612315 | Name on file | Email address on file |
| 14491342 | Name on file | Email address on file |
| 14261086 | Name on file | Email address on file |
| 14031010 | Name on file | Email address on file |
| 13697855 | Name on file | Email address on file |
| 13981421 | Name on file | Email address on file |
| 14649708 | Name on file | Email address on file |
| 14549690 | Name on file | Email address on file |
| 13729489 | Name on file | Email address on file |
| 14626691 | Name on file | Email address on file |
| 14337501 | Name on file | Email address on file |
| 14600307 | Name on file | Email address on file |
| 13237731 | Name on file | Email address on file |
| 14303035 | Name on file | Email address on file |
| 14551594 | Name on file | Email address on file |
| 13440632 | Name on file | Email address on file |
| 13290449 | Name on file | Email address on file |
| 14263001 | Name on file | Email address on file |
| 13908313 | Name on file | Email address on file |
| 13312363 | Name on file | Email address on file |
| 13954136 | Name on file | Email address on file |
| 14442367 | Name on file | Email address on file |
| 13150944 | Name on file | Email address on file |
| 13672901 | Name on file | Email address on file |
| 13878501 | Name on file | Email address on file |
| 14325318 | Name on file | Email address on file |
| 14470303 | Name on file | Email address on file |
| 14314064 | Name on file | Email address on file |
| 14117466 | Name on file | Email address on file |
| 15051539 | Name on file | Email address on file |
| 13837466 | Name on file | Email address on file |
| 14506067 | Name on file | Email address on file |
| 14557892 | Name on file | Email address on file |
| 14315167 | Name on file | Email address on file |
| 14606674 | Name on file | Email address on file |
| 13582679 | Name on file | Email address on file |
| 14212992 | Name on file | Email address on file |
| 15042629 | Name on file | Email address on file |
| 14327095 | Name on file | Email address on file |
| 14677400 | Name on file | Email address on file |
| 13984778 | Name on file | Email address on file |
| 14417967 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13147566 | Name on file | Email address on file |
| 15195298 | Name on file | Email address on file |
| 14672685 | Name on file | Email address on file |
| 14511871 | Name on file | Email address on file |
| 14596042 | Name on file | Email address on file |
| 14057708 | Name on file | Email address on file |
| 13195620 | Name on file | Email address on file |
| 14537562 | Name on file | Email address on file |
| 14512435 | Name on file | Email address on file |
| 13627433 | Name on file | Email address on file |
| 13767565 | Name on file | Email address on file |
| 14470961 | Name on file | Email address on file |
| 13862992 | Name on file | Email address on file |
| 14238265 | Name on file | Email address on file |
| 13509597 | Name on file | Email address on file |
| 15287674 | Name on file | Email address on file |
| 15287674 | Name on file | Email address on file |
| 14212402 | Name on file | Email address on file |
| 13877580 | Name on file | Email address on file |
| 14154313 | Name on file | Email address on file |
| 13270996 | Name on file | Email address on file |
| 13278121 | Name on file | Email address on file |
| 14342152 | Name on file | Email address on file |
| 14342152 | Name on file | Email address on file |
| 14478451 | Name on file | Email address on file |
| 13982860 | Name on file | Email address on file |
| 13669671 | Name on file | Email address on file |
| 13932319 | Name on file | Email address on file |
| 14507478 | Name on file | Email address on file |
| 14137459 | Name on file | Email address on file |
| 14018824 | Name on file | Email address on file |
| 14616402 | Name on file | Email address on file |
| 14302755 | Name on file | Email address on file |
| 14210721 | Name on file | Email address on file |
| 13839140 | Name on file | Email address on file |
| 13669527 | Name on file | Email address on file |
| 14552801 | Name on file | Email address on file |
| 14552131 | Name on file | Email address on file |
| 13429243 | Name on file | Email address on file |
| 13323849 | Name on file | Email address on file |
| 14112186 | Name on file | Email address on file |
| 14297664 | Name on file | Email address on file |
| 14337493 | Name on file | Email address on file |
| 13617900 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14601091 | Name on file | Email address on file |
| 14601091 | Name on file | Email address on file |
| 13557430 | Name on file | Email address on file |
| 13802564 | Name on file | Email address on file |
| 14260055 | Name on file | Email address on file |
| 14673389 | Name on file | Email address on file |
| 14117005 | Name on file | Email address on file |
| 13842688 | Name on file | Email address on file |
| 13513197 | Name on file | Email address on file |
| 13481017 | Name on file | Email address on file |
| 13382031 | Name on file | Email address on file |
| 14440264 | Name on file | Email address on file |
| 14072726 | Name on file | Email address on file |
| 13786569 | Name on file | Email address on file |
| 13284895 | Name on file | Email address on file |
| 13852136 | Name on file | Email address on file |
| 15284143 | Name on file | Email address on file |
| 14297180 | Name on file | Email address on file |
| 13264163 | Name on file | Email address on file |
| 15284996 | Name on file | Email address on file |
| 14614811 | Name on file | Email address on file |
| 14919677 | Name on file | Email address on file |
| 13983522 | Name on file | Email address on file |
| 13724771 | Name on file | Email address on file |
| 14315116 | Name on file | Email address on file |
| 14348738 | Name on file | Email address on file |
| 14376842 | Name on file | Email address on file |
| 13567692 | Name on file | Email address on file |
| 14519667 | Name on file | Email address on file |
| 14219316 | Name on file | Email address on file |
| 14343951 | Name on file | Email address on file |
| 13268834 | Name on file | Email address on file |
| 13594267 | Name on file | Email address on file |
| 13674582 | Name on file | Email address on file |
| 14668670 | Name on file | Email address on file |
| 13437216 | Name on file | Email address on file |
| 13202849 | Name on file | Email address on file |
| 14407806 | Name on file | Email address on file |
| 13603804 | Name on file | Email address on file |
| 14221093 | Name on file | Email address on file |
| 14493827 | Name on file | Email address on file |
| 14081922 | Name on file | Email address on file |
| 13552108 | Name on file | Email address on file |
| 13410840 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14594239 | Name on file | Email address on file |
| 13943282 | Name on file | Email address on file |
| 14430464 | Name on file | Email address on file |
| 14430464 | Name on file | Email address on file |
| 13246643 | Name on file | Email address on file |
| 14010581 | Name on file | Email address on file |
| 13293591 | Name on file | Email address on file |
| 13246028 | Name on file | Email address on file |
| 14135508 | Name on file | Email address on file |
| 14509039 | Name on file | Email address on file |
| 14357840 | Name on file | Email address on file |
| 15044946 | Name on file | Email address on file |
| 14592399 | Name on file | Email address on file |
| 13211571 | Name on file | Email address on file |
| 13257943 | Name on file | Email address on file |
| 13842592 | Name on file | Email address on file |
| 14552437 | Name on file | Email address on file |
| 13786972 | Name on file | Email address on file |
| 14661776 | Name on file | Email address on file |
| 14072252 | Name on file | Email address on file |
| 13280411 | Name on file | Email address on file |
| 14054423 | Name on file | Email address on file |
| 14517486 | Name on file | Email address on file |
| 14405478 | Name on file | Email address on file |
| 15013732 | Name on file | Email address on file |
| 14154797 | Name on file | Email address on file |
| 15279558 | Name on file | Email address on file |
| 13650811 | Name on file | Email address on file |
| 13900312 | Name on file | Email address on file |
| 14584866 | Name on file | Email address on file |
| 14455299 | Name on file | Email address on file |
| 15090249 | Name on file | Email address on file |
| 14673164 | Name on file | Email address on file |
| 13585729 | Name on file | Email address on file |
| 13730409 | Name on file | Email address on file |
| 14154762 | Name on file | Email address on file |
| 14026199 | Name on file | Email address on file |
| 14336919 | Name on file | Email address on file |
| 13999110 | Name on file | Email address on file |
| 13586951 | Name on file | Email address on file |
| 13932186 | Name on file | Email address on file |
| 13658528 | Name on file | Email address on file |
| 14397457 | Name on file | Email address on file |
| 13594904 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13618378 | Name on file | Email address on file |
| 13798916 | Name on file | Email address on file |
| 14406430 | Name on file | Email address on file |
| 14395608 | Name on file | Email address on file |
| 13657126 | Name on file | Email address on file |
| 14383823 | Name on file | Email address on file |
| 14053028 | Name on file | Email address on file |
| 14006047 | Name on file | Email address on file |
| 14495551 | Name on file | Email address on file |
| 13749840 | Name on file | Email address on file |
| 13778136 | Name on file | Email address on file |
| 13926032 | Name on file | Email address on file |
| 13837867 | Name on file | Email address on file |
| 14205160 | Name on file | Email address on file |
| 13665291 | Name on file | Email address on file |
| 14369514 | Name on file | Email address on file |
| 14271080 | Name on file | Email address on file |
| 13283823 | Name on file | Email address on file |
| 14154942 | Name on file | Email address on file |
| 13559421 | Name on file | Email address on file |
| 13829101 | Name on file | Email address on file |
| 13926671 | Name on file | Email address on file |
| 13558208 | Name on file | Email address on file |
| 13355247 | Name on file | Email address on file |
| 13882263 | Name on file | Email address on file |
| 13610108 | Name on file | Email address on file |
| 13766995 | Name on file | Email address on file |
| 13348598 | Name on file | Email address on file |
| 13431580 | Name on file | Email address on file |
| 13510168 | Name on file | Email address on file |
| 13910948 | Name on file | Email address on file |
| 13254219 | Name on file | Email address on file |
| 14150024 | Name on file | Email address on file |
| 13493830 | Name on file | Email address on file |
| 14442446 | Name on file | Email address on file |
| 14534324 | Name on file | Email address on file |
| 13497068 | Name on file | Email address on file |
| 13925794 | Name on file | Email address on file |
| 13469017 | Name on file | Email address on file |
| 13696516 | Name on file | Email address on file |
| 14595109 | Name on file | Email address on file |
| 14595109 | Name on file | Email address on file |
| 14620009 | Name on file | Email address on file |
| 14620009 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528881 | Name on file | Email address on file |
| 13393178 | Name on file | Email address on file |
| 14249547 | Name on file | Email address on file |
| 13700849 | Name on file | Email address on file |
| 14611258 | Name on file | Email address on file |
| 15396864 | Name on file | Email address on file |
| 14270999 | Name on file | Email address on file |
| 13867927 | Name on file | Email address on file |
| 13550646 | Name on file | Email address on file |
| 14038128 | Name on file | Email address on file |
| 13279357 | Name on file | Email address on file |
| 13855596 | Name on file | Email address on file |
| 13430125 | Name on file | Email address on file |
| 14052935 | Name on file | Email address on file |
| 14320520 | Name on file | Email address on file |
| 14287563 | Name on file | Email address on file |
| 13812170 | Name on file | Email address on file |
| 13443947 | Name on file | Email address on file |
| 13577404 | Name on file | Email address on file |
| 13351407 | Name on file | Email address on file |
| 13918082 | Name on file | Email address on file |
| 13677759 | Name on file | Email address on file |
| 14485356 | Name on file | Email address on file |
| 15134799 | Name on file | Email address on file |
| 14534241 | Name on file | Email address on file |
| 14170148 | Name on file | Email address on file |
| 13155214 | Name on file | Email address on file |
| 13302798 | Name on file | Email address on file |
| 14640979 | Name on file | Email address on file |
| 14463938 | Name on file | Email address on file |
| 13946924 | Name on file | Email address on file |
| 14666969 | Name on file | Email address on file |
| 13210728 | Name on file | Email address on file |
| 14252594 | Name on file | Email address on file |
| 13669338 | Name on file | Email address on file |
| 13750446 | Name on file | Email address on file |
| 13745776 | Name on file | Email address on file |
| 14339786 | Name on file | Email address on file |
| 14462256 | Name on file | Email address on file |
| 14310862 | Name on file | Email address on file |
| 13673183 | Name on file | Email address on file |
| 14554926 | Name on file | Email address on file |
| 14554926 | Name on file | Email address on file |
| 13386362 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15050022 | Name on file | Email address on file |
| 14305821 | Name on file | Email address on file |
| 13716323 | Name on file | Email address on file |
| 13239144 | Name on file | Email address on file |
| 14585263 | Name on file | Email address on file |
| 14585263 | Name on file | Email address on file |
| 14949784 | Name on file | Email address on file |
| 13164592 | Name on file | Email address on file |
| 13544867 | Name on file | Email address on file |
| 14153955 | Name on file | Email address on file |
| 14379969 | Name on file | Email address on file |
| 14407838 | Name on file | Email address on file |
| 13344390 | Name on file | Email address on file |
| 14537843 | Name on file | Email address on file |
| 15217990 | Name on file | Email address on file |
| 13585226 | Name on file | Email address on file |
| 14237007 | Name on file | Email address on file |
| 14013237 | Name on file | Email address on file |
| 14444399 | Name on file | Email address on file |
| 18318044 | Name on file | Email address on file |
| 14000272 | Name on file | Email address on file |
| 13768657 | Name on file | Email address on file |
| 14418298 | Name on file | Email address on file |
| 13801911 | Name on file | Email address on file |
| 13614703 | Name on file | Email address on file |
| 14525578 | Name on file | Email address on file |
| 13461648 | Name on file | Email address on file |
| 14197802 | Name on file | Email address on file |
| 13847217 | Name on file | Email address on file |
| 14656302 | Name on file | Email address on file |
| 14446425 | Name on file | Email address on file |
| 14091490 | Name on file | Email address on file |
| 20798141 | Name on file | Email address on file |
| 18302672 | Name on file | Email address on file |
| 14916572 | Name on file | Email address on file |
| 15044762 | Name on file | Email address on file |
| 15276303 | Name on file | Email address on file |
| 15132777 | Name on file | Email address on file |
| 14925415 | Name on file | Email address on file |
| 15146977 | Name on file | Email address on file |
| 15224578 | Name on file | Email address on file |
| 15286392 | Name on file | Email address on file |
| 15286392 | Name on file | Email address on file |
| 15210932 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15290134 | Name on file | Email address on file |
| 15290134 | Name on file | Email address on file |
| 15280823 | Name on file | Email address on file |
| 15147809 | Name on file | Email address on file |
| 15105877 | Name on file | Email address on file |
| 15105877 | Name on file | Email address on file |
| 15212597 | Name on file | Email address on file |
| 13563290 | Name on file | Email address on file |
| 14325380 | Name on file | Email address on file |
| 15122962 | Name on file | Email address on file |
| 15095016 | Name on file | Email address on file |
| 15284433 | Name on file | Email address on file |
| 13188166 | Name on file | Email address on file |
| 15134128 | Name on file | Email address on file |
| 15064906 | Name on file | Email address on file |
| 15033907 | Name on file | Email address on file |
| 13180947 | Name on file | Email address on file |
| 14945287 | Name on file | Email address on file |
| 15270336 | Name on file | Email address on file |
| 15279375 | Name on file | Email address on file |
| 15276536 | Name on file | Email address on file |
| 14185860 | Name on file | Email address on file |
| 14099056 | Name on file | Email address on file |
| 14616549 | Name on file | Email address on file |
| 14135538 | Name on file | Email address on file |
| 14994711 | Name on file | Email address on file |
| 13583846 | Name on file | Email address on file |
| 15160540 | Name on file | Email address on file |
| 15278224 | Name on file | Email address on file |
| 15072552 | Name on file | Email address on file |
| 15201036 | Name on file | Email address on file |
| 15017856 | Name on file | Email address on file |
| 13811678 | Name on file | Email address on file |
| 15116946 | Name on file | Email address on file |
| 15026232 | Name on file | Email address on file |
| 13676318 | Name on file | Email address on file |
| 13813437 | Name on file | Email address on file |
| 13834733 | Name on file | Email address on file |
| 14250467 | Name on file | Email address on file |
| 14297168 | Name on file | Email address on file |
| 14297168 | Name on file | Email address on file |
| 14942949 | Name on file | Email address on file |
| 18294021 | Name on file | Email address on file |
| 13584432 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15269484 | Name on file | Email address on file |
| 14135811 | Name on file | Email address on file |
| 15278872 | Name on file | Email address on file |
| 15278872 | Name on file | Email address on file |
| 13728588 | Name on file | Email address on file |
| 15290552 | Name on file | Email address on file |
| 15290552 | Name on file | Email address on file |
| 15286484 | Name on file | Email address on file |
| 15286484 | Name on file | Email address on file |
| 14968969 | Name on file | Email address on file |
| 14968969 | Name on file | Email address on file |
| 14932713 | Name on file | Email address on file |
| 14623495 | Name on file | Email address on file |
| 14623495 | Name on file | Email address on file |
| 15236821 | Name on file | Email address on file |
| 14297244 | Name on file | Email address on file |
| 20623419 | Name on file | Email address on file |
| 15162398 | Name on file | Email address on file |
| 14896876 | Name on file | Email address on file |
| 13310880 | Name on file | Email address on file |
| 13959870 | Name on file | Email address on file |
| 14118086 | Name on file | Email address on file |
| 14554176 | Name on file | Email address on file |
| 14012258 | Name on file | Email address on file |
| 13709238 | Name on file | Email address on file |
| 15138514 | Name on file | Email address on file |
| 13837652 | Name on file | Email address on file |
| 14511872 | Name on file | Email address on file |
| 13923304 | Name on file | Email address on file |
| 13997282 | Name on file | Email address on file |
| 13848272 | Name on file | Email address on file |
| 14408559 | Name on file | Email address on file |
| 13282187 | Name on file | Email address on file |
| 14588393 | Name on file | Email address on file |
| 14588393 | Name on file | Email address on file |
| 14036615 | Name on file | Email address on file |
| 13331069 | Name on file | Email address on file |
| 13869808 | Name on file | Email address on file |
| 13946023 | Name on file | Email address on file |
| 14475285 | Name on file | Email address on file |
| 15072455 | Name on file | Email address on file |
| 13682046 | Name on file | Email address on file |
| 14466591 | Name on file | Email address on file |
| 14322204 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13450309 | Name on file | Email address on file |
| 14243429 | Name on file | Email address on file |
| 13869375 | Name on file | Email address on file |
| 13788088 | Name on file | Email address on file |
| 13830889 | Name on file | Email address on file |
| 13763072 | Name on file | Email address on file |
| 13541908 | Name on file | Email address on file |
| 13198972 | Name on file | Email address on file |
| 13183691 | Name on file | Email address on file |
| 13577500 | Name on file | Email address on file |
| 13306531 | Name on file | Email address on file |
| 14067139 | Name on file | Email address on file |
| 14062020 | Name on file | Email address on file |
| 13897621 | Name on file | Email address on file |
| 13707627 | Name on file | Email address on file |
| 13899396 | Name on file | Email address on file |
| 15048935 | Name on file | Email address on file |
| 14644329 | Name on file | Email address on file |
| 14644329 | Name on file | Email address on file |
| 13884976 | Name on file | Email address on file |
| 14493585 | Name on file | Email address on file |
| 13565818 | Name on file | Email address on file |
| 13396993 | Name on file | Email address on file |
| 15288401 | Name on file | Email address on file |
| 15288401 | Name on file | Email address on file |
| 14685416 | Name on file | Email address on file |
| 13436181 | Name on file | Email address on file |
| 14678552 | Name on file | Email address on file |
| 14397960 | Name on file | Email address on file |
| 14964138 | Name on file | Email address on file |
| 13730052 | Name on file | Email address on file |
| 14425692 | Name on file | Email address on file |
| 15267874 | Name on file | Email address on file |
| 13920004 | Name on file | Email address on file |
| 13684748 | Name on file | Email address on file |
| 19000597 | Name on file | Email address on file |
| 19019764 | Name on file | Email address on file |
| 18254592 | Name on file | Email address on file |
| 18970381 | Name on file | Email address on file |
| 18970459 | Name on file | Email address on file |
| 22103150 | Name on file | Email address on file |
| 12107555 | Name on file | Email address on file |
| 18978325 | Name on file | Email address on file |
| 18331057 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19021206 | Name on file | Email address on file |
| 19021749 | Name on file | Email address on file |
| 18299320 | Name on file | Email address on file |
| 15158028 | Name on file | Email address on file |
| 15285784 | Name on file | Email address on file |
| 15006323 | Name on file | Email address on file |
| 15197908 | Name on file | Email address on file |
| 14941479 | Name on file | Email address on file |
| 18966785 | Name on file | Email address on file |
| 15240942 | Name on file | Email address on file |
| 15052354 | Name on file | Email address on file |
| 14924075 | Name on file | Email address on file |
| 13759448 | Name on file | Email address on file |
| 14158568 | Name on file | Email address on file |
| 14969913 | Name on file | Email address on file |
| 15270534 | Name on file | Email address on file |
| 15246627 | Name on file | Email address on file |
| 13147369 | Name on file | Email address on file |
| 19024313 | Name on file | Email address on file |
| 14470798 | Name on file | Email address on file |
| 14673652 | Name on file | Email address on file |
| 14405883 | Name on file | Email address on file |
| 13720795 | Name on file | Email address on file |
| 13468840 | Name on file | Email address on file |
| 13228899 | Name on file | Email address on file |
| 14067126 | Name on file | Email address on file |
| 14117998 | Name on file | Email address on file |
| 13179203 | Name on file | Email address on file |
| 14609705 | Name on file | Email address on file |
| 14609705 | Name on file | Email address on file |
| 13699696 | Name on file | Email address on file |
| 14554653 | Name on file | Email address on file |
| 14580608 | Name on file | Email address on file |
| 13560987 | Name on file | Email address on file |
| 13560493 | Name on file | Email address on file |
| 14649103 | Name on file | Email address on file |
| 13194301 | Name on file | Email address on file |
| 14516738 | Name on file | Email address on file |
| 14468178 | Name on file | Email address on file |
| 15283541 | Name on file | Email address on file |
| 14389921 | Name on file | Email address on file |
| 15186476 | Name on file | Email address on file |
| 15070963 | Name on file | Email address on file |
| 15016207 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14928763 | Name on file | Email address on file |
| 15278050 | Name on file | Email address on file |
| 15281645 | Name on file | Email address on file |
| 15281645 | Name on file | Email address on file |
| 13477797 | Name on file | Email address on file |
| 13904230 | Name on file | Email address on file |
| 13464875 | Name on file | Email address on file |
| 13872937 | Name on file | Email address on file |
| 13474558 | Name on file | Email address on file |
| 14617129 | Name on file | Email address on file |
| 15073553 | Name on file | Email address on file |
| 13404574 | Name on file | Email address on file |
| 13865014 | Name on file | Email address on file |
| 14995279 | Name on file | Email address on file |
| 14213923 | Name on file | Email address on file |
| 13179531 | Name on file | Email address on file |
| 13917028 | Name on file | Email address on file |
| 13701212 | Name on file | Email address on file |
| 14586611 | Name on file | Email address on file |
| 13226966 | Name on file | Email address on file |
| 14676788 | Name on file | Email address on file |
| 14179566 | Name on file | Email address on file |
| 13259669 | Name on file | Email address on file |
| 14498108 | Name on file | Email address on file |
| 13572412 | Name on file | Email address on file |
| 13396101 | Name on file | Email address on file |
| 13183122 | Name on file | Email address on file |
| 13453343 | Name on file | Email address on file |
| 13759192 | Name on file | Email address on file |
| 16866865 | Name on file | Email address on file |
| 13763657 | Name on file | Email address on file |
| 13171829 | Name on file | Email address on file |
| 14001587 | Name on file | Email address on file |
| 13383097 | Name on file | Email address on file |
| 13734130 | Name on file | Email address on file |
| 14632527 | Name on file | Email address on file |
| 14321268 | Name on file | Email address on file |
| 14587208 | Name on file | Email address on file |
| 14587208 | Name on file | Email address on file |
| 14147219 | Name on file | Email address on file |
| 14184864 | Name on file | Email address on file |
| 14670896 | Name on file | Email address on file |
| 13811699 | Name on file | Email address on file |
| 13789146 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13688685 | Name on file | Email address on file |
| 14365526 | Name on file | Email address on file |
| 13369316 | Name on file | Email address on file |
| 13322624 | Name on file | Email address on file |
| 13632720 | Name on file | Email address on file |
| 13794306 | Name on file | Email address on file |
| 13583548 | Name on file | Email address on file |
| 13403808 | Name on file | Email address on file |
| 14981670 | Name on file | Email address on file |
| 14655338 | Name on file | Email address on file |
| 14263341 | Name on file | Email address on file |
| 14316063 | Name on file | Email address on file |
| 13229272 | Name on file | Email address on file |
| 13216273 | Name on file | Email address on file |
| 13923306 | Name on file | Email address on file |
| 14470270 | Name on file | Email address on file |
| 13245807 | Name on file | Email address on file |
| 13550638 | Name on file | Email address on file |
| 13268579 | Name on file | Email address on file |
| 14265416 | Name on file | Email address on file |
| 13534799 | Name on file | Email address on file |
| 13599334 | Name on file | Email address on file |
| 14527006 | Name on file | Email address on file |
| 14399036 | Name on file | Email address on file |
| 14399036 | Name on file | Email address on file |
| 14172516 | Name on file | Email address on file |
| 13396501 | Name on file | Email address on file |
| 13627587 | Name on file | Email address on file |
| 14226789 | Name on file | Email address on file |
| 14226789 | Name on file | Email address on file |
| 14077840 | Name on file | Email address on file |
| 14458851 | Name on file | Email address on file |
| 13515233 | Name on file | Email address on file |
| 14109898 | Name on file | Email address on file |
| 14580661 | Name on file | Email address on file |
| 14274355 | Name on file | Email address on file |
| 13341107 | Name on file | Email address on file |
| 13436886 | Name on file | Email address on file |
| 14676450 | Name on file | Email address on file |
| 14651474 | Name on file | Email address on file |
| 13195898 | Name on file | Email address on file |
| 13867078 | Name on file | Email address on file |
| 14587746 | Name on file | Email address on file |
| 14238481 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13761397 | Name on file | Email address on file |
| 14424082 | Name on file | Email address on file |
| 14547078 | Name on file | Email address on file |
| 15286257 | Name on file | Email address on file |
| 15286257 | Name on file | Email address on file |
| 13926465 | Name on file | Email address on file |
| 14386922 | Name on file | Email address on file |
| 14080704 | Name on file | Email address on file |
| 13740920 | Name on file | Email address on file |
| 13431695 | Name on file | Email address on file |
| 13335882 | Name on file | Email address on file |
| 14449281 | Name on file | Email address on file |
| 14449281 | Name on file | Email address on file |
| 13954893 | Name on file | Email address on file |
| 13905680 | Name on file | Email address on file |
| 14621824 | Name on file | Email address on file |
| 14217289 | Name on file | Email address on file |
| 13995148 | Name on file | Email address on file |
| 14589386 | Name on file | Email address on file |
| 13781085 | Name on file | Email address on file |
| 13597798 | Name on file | Email address on file |
| 13179148 | Name on file | Email address on file |
| 14341295 | Name on file | Email address on file |
| 13891217 | Name on file | Email address on file |
| 14607265 | Name on file | Email address on file |
| 13158063 | Name on file | Email address on file |
| 13229349 | Name on file | Email address on file |
| 14630841 | Name on file | Email address on file |
| 14645911 | Name on file | Email address on file |
| 13930892 | Name on file | Email address on file |
| 13373651 | Name on file | Email address on file |
| 13360554 | Name on file | Email address on file |
| 13580792 | Name on file | Email address on file |
| 14645130 | Name on file | Email address on file |
| 14467440 | Name on file | Email address on file |
| 13310570 | Name on file | Email address on file |
| 14633967 | Name on file | Email address on file |
| 14633967 | Name on file | Email address on file |
| 14225006 | Name on file | Email address on file |
| 13581499 | Name on file | Email address on file |
| 14634596 | Name on file | Email address on file |
| 13568261 | Name on file | Email address on file |
| 13985293 | Name on file | Email address on file |
| 13666002 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13562113 | Name on file | Email address on file |
| 13655387 | Name on file | Email address on file |
| 13173389 | Name on file | Email address on file |
| 13716280 | Name on file | Email address on file |
| 15076779 | Name on file | Email address on file |
| 14120224 | Name on file | Email address on file |
| 13546011 | Name on file | Email address on file |
| 15121180 | Name on file | Email address on file |
| 14176483 | Name on file | Email address on file |
| 18261058 | Name on file | Email address on file |
| 13299023 | Name on file | Email address on file |
| 13687212 | Name on file | Email address on file |
| 13621247 | Name on file | Email address on file |
| 14554856 | Name on file | Email address on file |
| 13164612 | Name on file | Email address on file |
| 14339424 | Name on file | Email address on file |
| 14358739 | Name on file | Email address on file |
| 13857701 | Name on file | Email address on file |
| 14590042 | Name on file | Email address on file |
| 14590042 | Name on file | Email address on file |
| 14623474 | Name on file | Email address on file |
| 14623474 | Name on file | Email address on file |
| 13350843 | Name on file | Email address on file |
| 13616621 | Name on file | Email address on file |
| 14628586 | Name on file | Email address on file |
| 13506429 | Name on file | Email address on file |
| 14403366 | Name on file | Email address on file |
| 14087077 | Name on file | Email address on file |
| 13683502 | Name on file | Email address on file |
| 14663397 | Name on file | Email address on file |
| 14550926 | Name on file | Email address on file |
| 14632407 | Name on file | Email address on file |
| 14109734 | Name on file | Email address on file |
| 13399888 | Name on file | Email address on file |
| 13866397 | Name on file | Email address on file |
| 14449008 | Name on file | Email address on file |
| 13803834 | Name on file | Email address on file |
| 14585599 | Name on file | Email address on file |
| 13602899 | Name on file | Email address on file |
| 13557624 | Name on file | Email address on file |
| 13442254 | Name on file | Email address on file |
| 13541799 | Name on file | Email address on file |
| 13518590 | Name on file | Email address on file |
| 13174759 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14519621 | Name on file | Email address on file |
| 14291948 | Name on file | Email address on file |
| 13299924 | Name on file | Email address on file |
| 13275192 | Name on file | Email address on file |
| 13509817 | Name on file | Email address on file |
| 13790859 | Name on file | Email address on file |
| 14979533 | Name on file | Email address on file |
| 14470918 | Name on file | Email address on file |
| 14120074 | Name on file | Email address on file |
| 14313556 | Name on file | Email address on file |
| 14617201 | Name on file | Email address on file |
| 13654704 | Name on file | Email address on file |
| 13728493 | Name on file | Email address on file |
| 14022008 | Name on file | Email address on file |
| 14419745 | Name on file | Email address on file |
| 14652682 | Name on file | Email address on file |
| 13744951 | Name on file | Email address on file |
| 15207759 | Name on file | Email address on file |
| 13517458 | Name on file | Email address on file |
| 13290279 | Name on file | Email address on file |
| 14657537 | Name on file | Email address on file |
| 14000957 | Name on file | Email address on file |
| 14490474 | Name on file | Email address on file |
| 14608275 | Name on file | Email address on file |
| 13594475 | Name on file | Email address on file |
| 14158285 | Name on file | Email address on file |
| 14994408 | Name on file | Email address on file |
| 16852410 | Name on file | Email address on file |
| 14173377 | Name on file | Email address on file |
| 14073861 | Name on file | Email address on file |
| 13692867 | Name on file | Email address on file |
| 13790302 | Name on file | Email address on file |
| 14529704 | Name on file | Email address on file |
| 14330356 | Name on file | Email address on file |
| 14362234 | Name on file | Email address on file |
| 13300048 | Name on file | Email address on file |
| 14251677 | Name on file | Email address on file |
| 13561920 | Name on file | Email address on file |
| 13454964 | Name on file | Email address on file |
| 14224738 | Name on file | Email address on file |
| 14236691 | Name on file | Email address on file |
| 14442382 | Name on file | Email address on file |
| 14034793 | Name on file | Email address on file |
| 14663051 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13768179 | Name on file | Email address on file |
| 14279268 | Name on file | Email address on file |
| 13695715 | Name on file | Email address on file |
| 14387376 | Name on file | Email address on file |
| 14020668 | Name on file | Email address on file |
| 13401981 | Name on file | Email address on file |
| 13534875 | Name on file | Email address on file |
| 14122647 | Name on file | Email address on file |
| 13961710 | Name on file | Email address on file |
| 14032013 | Name on file | Email address on file |
| 16852827 | Name on file | Email address on file |
| 13852264 | Name on file | Email address on file |
| 13239469 | Name on file | Email address on file |
| 13758888 | Name on file | Email address on file |
| 14340447 | Name on file | Email address on file |
| 14538182 | Name on file | Email address on file |
| 13242940 | Name on file | Email address on file |
| 14211033 | Name on file | Email address on file |
| 13637684 | Name on file | Email address on file |
| 13178892 | Name on file | Email address on file |
| 18265216 | Name on file | Email address on file |
| 18303932 | Name on file | Email address on file |
| 18324052 | Name on file | Email address on file |
| 19002525 | Name on file | Email address on file |
| 18305058 | Name on file | Email address on file |
| 14939635 | Name on file | Email address on file |
| 15259210 | Name on file | Email address on file |
| 15016941 | Name on file | Email address on file |
| 15055086 | Name on file | Email address on file |
| 15274549 | Name on file | Email address on file |
| 15058927 | Name on file | Email address on file |
| 15013180 | Name on file | Email address on file |
| 15146242 | Name on file | Email address on file |
| 14359099 | Name on file | Email address on file |
| 15131658 | Name on file | Email address on file |
| 15220067 | Name on file | Email address on file |
| 15156799 | Name on file | Email address on file |
| 14900546 | Name on file | Email address on file |
| 14900546 | Name on file | Email address on file |
| 14951085 | Name on file | Email address on file |
| 13865350 | Name on file | Email address on file |
| 13706243 | Name on file | Email address on file |
| 13701384 | Name on file | Email address on file |
| 18984402 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14170897 | Name on file | Email address on file |
| 14477421 | Name on file | Email address on file |
| 14366788 | Name on file | Email address on file |
| 13585336 | Name on file | Email address on file |
| 18322992 | Name on file | Email address on file |
| 18954620 | Name on file | Email address on file |
| 18329025 | Name on file | Email address on file |
| 18265067 | Name on file | Email address on file |
| 18305222 | Name on file | Email address on file |
| 18976369 | Name on file | Email address on file |
| 19020261 | Name on file | Email address on file |
| 18290141 | Name on file | Email address on file |
| 15273384 | Name on file | Email address on file |
| 22152975 | Name on file | Email address on file |
| 15023128 | Name on file | Email address on file |
| 13454153 | Name on file | Email address on file |
| 14361424 | Name on file | Email address on file |
| 13676609 | Name on file | Email address on file |
| 14652998 | Name on file | Email address on file |
| 13821569 | Name on file | Email address on file |
| 14250194 | Name on file | Email address on file |
| 13444274 | Name on file | Email address on file |
| 14186223 | Name on file | Email address on file |
| 14632094 | Name on file | Email address on file |
| 14661587 | Name on file | Email address on file |
| 13199863 | Name on file | Email address on file |
| 13887467 | Name on file | Email address on file |
| 14295828 | Name on file | Email address on file |
| 14647588 | Name on file | Email address on file |
| 13472344 | Name on file | Email address on file |
| 16850592 | Name on file | Email address on file |
| 13604914 | Name on file | Email address on file |
| 13165096 | Name on file | Email address on file |
| 14252151 | Name on file | Email address on file |
| 14660306 | Name on file | Email address on file |
| 14370363 | Name on file | Email address on file |
| 13643479 | Name on file | Email address on file |
| 13859024 | Name on file | Email address on file |
| 13458197 | Name on file | Email address on file |
| 13576064 | Name on file | Email address on file |
| 13193327 | Name on file | Email address on file |
| 14589450 | Name on file | Email address on file |
| 14589450 | Name on file | Email address on file |
| 13978379 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13880055 | Name on file | Email address on file |
| 14455348 | Name on file | Email address on file |
| 14926985 | Name on file | Email address on file |
| 15010507 | Name on file | Email address on file |
| 19019199 | Name on file | Email address on file |
| 13614140 | Name on file | Email address on file |
| 18293125 | Name on file | Email address on file |
| 13483793 | Name on file | Email address on file |
| 14224592 | Name on file | Email address on file |
| 14504466 | Name on file | Email address on file |
| 14202597 | Name on file | Email address on file |
| 13946676 | Name on file | Email address on file |
| 13780619 | Name on file | Email address on file |
| 14144974 | Name on file | Email address on file |
| 13675910 | Name on file | Email address on file |
| 13471794 | Name on file | Email address on file |
| 16863867 | Name on file | Email address on file |
| 14581094 | Name on file | Email address on file |
| 14581094 | Name on file | Email address on file |
| 14489993 | Name on file | Email address on file |
| 14070656 | Name on file | Email address on file |
| 14320596 | Name on file | Email address on file |
| 14106529 | Name on file | Email address on file |
| 14302719 | Name on file | Email address on file |
| 14654228 | Name on file | Email address on file |
| 14143198 | Name on file | Email address on file |
| 13178496 | Name on file | Email address on file |
| 13603631 | Name on file | Email address on file |
| 14459362 | Name on file | Email address on file |
| 14631536 | Name on file | Email address on file |
| 13899589 | Name on file | Email address on file |
| 13402884 | Name on file | Email address on file |
| 14487053 | Name on file | Email address on file |
| 13648729 | Name on file | Email address on file |
| 13741116 | Name on file | Email address on file |
| 14403742 | Name on file | Email address on file |
| 14403742 | Name on file | Email address on file |
| 14560662 | Name on file | Email address on file |
| 14383015 | Name on file | Email address on file |
| 13623929 | Name on file | Email address on file |
| 13450038 | Name on file | Email address on file |
| 13725031 | Name on file | Email address on file |
| 14616370 | Name on file | Email address on file |
| 16848644 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14680797 | Name on file | Email address on file |
| 14616568 | Name on file | Email address on file |
| 14616568 | Name on file | Email address on file |
| 13769630 | Name on file | Email address on file |
| 13868018 | Name on file | Email address on file |
| 16867332 | Name on file | Email address on file |
| 16852607 | Name on file | Email address on file |
| 16868029 | Name on file | Email address on file |
| 14436174 | Name on file | Email address on file |
| 13706777 | Name on file | Email address on file |
| 13753782 | Name on file | Email address on file |
| 14505035 | Name on file | Email address on file |
| 13898185 | Name on file | Email address on file |
| 15182747 | Name on file | Email address on file |
| 14406954 | Name on file | Email address on file |
| 14531858 | Name on file | Email address on file |
| 14999800 | Name on file | Email address on file |
| 15158409 | Name on file | Email address on file |
| 15277152 | Name on file | Email address on file |
| 15114717 | Name on file | Email address on file |
| 14106247 | Name on file | Email address on file |
| 18312252 | Name on file | Email address on file |
| 15024548 | Name on file | Email address on file |
| 18285506 | Name on file | Email address on file |
| 15016463 | Name on file | Email address on file |
| 14953894 | Name on file | Email address on file |
| 13986641 | Name on file | Email address on file |
| 14304593 | Name on file | Email address on file |
| 13848621 | Name on file | Email address on file |
| 13420059 | Name on file | Email address on file |
| 13873698 | Name on file | Email address on file |
| 13605759 | Name on file | Email address on file |
| 13286259 | Name on file | Email address on file |
| 15390991 | Name on file | Email address on file |
| 13706273 | Name on file | Email address on file |
| 13440230 | Name on file | Email address on file |
| 14346232 | Name on file | Email address on file |
| 14647121 | Name on file | Email address on file |
| 14021864 | Name on file | Email address on file |
| 13571867 | Name on file | Email address on file |
| 14415669 | Name on file | Email address on file |
| 14152597 | Name on file | Email address on file |
| 13766887 | Name on file | Email address on file |
| 13786184 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14248560 | Name on file | Email address on file |
| 14555148 | Name on file | Email address on file |
| 14420600 | Name on file | Email address on file |
| 14102472 | Name on file | Email address on file |
| 13574765 | Name on file | Email address on file |
| 13414108 | Name on file | Email address on file |
| 13224402 | Name on file | Email address on file |
| 14481478 | Name on file | Email address on file |
| 14615848 | Name on file | Email address on file |
| 14615848 | Name on file | Email address on file |
| 14522295 | Name on file | Email address on file |
| 14980096 | Name on file | Email address on file |
| 14995927 | Name on file | Email address on file |
| 13455945 | Name on file | Email address on file |
| 13879117 | Name on file | Email address on file |
| 13707130 | Name on file | Email address on file |
| 13722993 | Name on file | Email address on file |
| 14163231 | Name on file | Email address on file |
| 13493165 | Name on file | Email address on file |
| 14614237 | Name on file | Email address on file |
| 14287573 | Name on file | Email address on file |
| 14543836 | Name on file | Email address on file |
| 13502749 | Name on file | Email address on file |
| 13668992 | Name on file | Email address on file |
| 15193780 | Name on file | Email address on file |
| 13186383 | Name on file | Email address on file |
| 14362548 | Name on file | Email address on file |
| 13922258 | Name on file | Email address on file |
| 13928901 | Name on file | Email address on file |
| 13964397 | Name on file | Email address on file |
| 13271693 | Name on file | Email address on file |
| 13501010 | Name on file | Email address on file |
| 13544781 | Name on file | Email address on file |
| 13435335 | Name on file | Email address on file |
| 14068282 | Name on file | Email address on file |
| 14536348 | Name on file | Email address on file |
| 14609121 | Name on file | Email address on file |
| 14006448 | Name on file | Email address on file |
| 14063945 | Name on file | Email address on file |
| 13374346 | Name on file | Email address on file |
| 13226473 | Name on file | Email address on file |
| 14437031 | Name on file | Email address on file |
| 14972309 | Name on file | Email address on file |
| 14530306 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13771372 | Name on file | Email address on file |
| 13614278 | Name on file | Email address on file |
| 13910361 | Name on file | Email address on file |
| 14480602 | Name on file | Email address on file |
| 14233337 | Name on file | Email address on file |
| 14645598 | Name on file | Email address on file |
| 14645598 | Name on file | Email address on file |
| 14173285 | Name on file | Email address on file |
| 14392209 | Name on file | Email address on file |
| 14494154 | Name on file | Email address on file |
| 14687138 | Name on file | Email address on file |
| 14687138 | Name on file | Email address on file |
| 14418063 | Name on file | Email address on file |
| 13368913 | Name on file | Email address on file |
| 13920093 | Name on file | Email address on file |
| 14966228 | Name on file | Email address on file |
| 14376150 | Name on file | Email address on file |
| 13790894 | Name on file | Email address on file |
| 14039245 | Name on file | Email address on file |
| 14493595 | Name on file | Email address on file |
| 15102189 | Name on file | Email address on file |
| 13154406 | Name on file | Email address on file |
| 13989799 | Name on file | Email address on file |
| 13465423 | Name on file | Email address on file |
| 13604848 | Name on file | Email address on file |
| 13518490 | Name on file | Email address on file |
| 14617627 | Name on file | Email address on file |
| 14617627 | Name on file | Email address on file |
| 18949001 | Name on file | Email address on file |
| 13865709 | Name on file | Email address on file |
| 22184923 | Name on file | Email address on file |
| 13900275 | Name on file | Email address on file |
| 18985124 | Name on file | Email address on file |
| 18333388 | Name on file | Email address on file |
| 14618963 | Name on file | Email address on file |
| 13685594 | Name on file | Email address on file |
| 15287896 | Name on file | Email address on file |
| 15287896 | Name on file | Email address on file |
| 14424597 | Name on file | Email address on file |
| 14588551 | Name on file | Email address on file |
| 14588551 | Name on file | Email address on file |
| 13390596 | Name on file | Email address on file |
| 14615784 | Name on file | Email address on file |
| 13682570 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18286247 | Name on file | Email address on file |
| 13356613 | Name on file | Email address on file |
| 13344339 | Name on file | Email address on file |
| 13566279 | Name on file | Email address on file |
| 14587377 | Name on file | Email address on file |
| 13464442 | Name on file | Email address on file |
| 14364374 | Name on file | Email address on file |
| 14608025 | Name on file | Email address on file |
| 13652248 | Name on file | Email address on file |
| 15101845 | Name on file | Email address on file |
| 14281665 | Name on file | Email address on file |
| 14618890 | Name on file | Email address on file |
| 14651937 | Name on file | Email address on file |
| 14610451 | Name on file | Email address on file |
| 13768356 | Name on file | Email address on file |
| 13535721 | Name on file | Email address on file |
| 13732554 | Name on file | Email address on file |
| 13980152 | Name on file | Email address on file |
| 13411092 | Name on file | Email address on file |
| 13142309 | Name on file | Email address on file |
| 18249465 | Name on file | Email address on file |
| 15006304 | Name on file | Email address on file |
| 14102695 | Name on file | Email address on file |
| 13276811 | Name on file | Email address on file |
| 14178326 | Name on file | Email address on file |
| 14632330 | Name on file | Email address on file |
| 14184224 | Name on file | Email address on file |
| 14335287 | Name on file | Email address on file |
| 13351215 | Name on file | Email address on file |
| 13530602 | Name on file | Email address on file |
| 14582876 | Name on file | Email address on file |
| 14424586 | Name on file | Email address on file |
| 14629372 | Name on file | Email address on file |
| 13278378 | Name on file | Email address on file |
| 14661001 | Name on file | Email address on file |
| 13278368 | Name on file | Email address on file |
| 13784946 | Name on file | Email address on file |
| 14380340 | Name on file | Email address on file |
| 14100858 | Name on file | Email address on file |
| 14140239 | Name on file | Email address on file |
| 13464680 | Name on file | Email address on file |
| 14452570 | Name on file | Email address on file |
| 13641928 | Name on file | Email address on file |
| 13328974 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14246214 | Name on file | Email address on file |
| 13284146 | Name on file | Email address on file |
| 13763323 | Name on file | Email address on file |
| 13153374 | Name on file | Email address on file |
| 13791695 | Name on file | Email address on file |
| 14271048 | Name on file | Email address on file |
| 14271048 | Name on file | Email address on file |
| 14010445 | Name on file | Email address on file |
| 13985446 | Name on file | Email address on file |
| 15257758 | Name on file | Email address on file |
| 15006929 | Name on file | Email address on file |
| 14165034 | Name on file | Email address on file |
| 13692683 | Name on file | Email address on file |
| 15230906 | Name on file | Email address on file |
| 13692700 | Name on file | Email address on file |
| 13656691 | Name on file | Email address on file |
| 14588747 | Name on file | Email address on file |
| 14462695 | Name on file | Email address on file |
| 13440515 | Name on file | Email address on file |
| 15063713 | Name on file | Email address on file |
| 13422473 | Name on file | Email address on file |
| 14428843 | Name on file | Email address on file |
| 15244624 | Name on file | Email address on file |
| 14319609 | Name on file | Email address on file |
| 13420260 | Name on file | Email address on file |
| 13395109 | Name on file | Email address on file |
| 13647310 | Name on file | Email address on file |
| 13718136 | Name on file | Email address on file |
| 15373647 | Name on file | Email address on file |
| 14168832 | Name on file | Email address on file |
| 13688066 | Name on file | Email address on file |
| 13638512 | Name on file | Email address on file |
| 13778032 | Name on file | Email address on file |
| 15210012 | Name on file | Email address on file |
| 15176729 | Name on file | Email address on file |
| 13797389 | Name on file | Email address on file |
| 14619871 | Name on file | Email address on file |
| 13960659 | Name on file | Email address on file |
| 15388908 | Name on file | Email address on file |
| 13895745 | Name on file | Email address on file |
| 19005971 | Name on file | Email address on file |
| 14982932 | Name on file | Email address on file |
| 13205264 | Name on file | Email address on file |
| 13568464 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15278174 | Name on file | Email address on file |
| 13673270 | Name on file | Email address on file |
| 15182656 | Name on file | Email address on file |
| 14019976 | Name on file | Email address on file |
| 14503516 | Name on file | Email address on file |
| 14428755 | Name on file | Email address on file |
| 14386838 | Name on file | Email address on file |
| 20802321 | Name on file | Email address on file |
| 14579929 | Name on file | Email address on file |
| 15284705 | Name on file | Email address on file |
| 15289254 | Name on file | Email address on file |
| 15289254 | Name on file | Email address on file |
| 14668529 | Name on file | Email address on file |
| 13169727 | Name on file | Email address on file |
| 14590747 | Name on file | Email address on file |
| 13435029 | Name on file | Email address on file |
| 13686229 | Name on file | Email address on file |
| 13394039 | Name on file | Email address on file |
| 13755935 | Name on file | Email address on file |
| 14223946 | Name on file | Email address on file |
| 13542026 | Name on file | Email address on file |
| 13945457 | Name on file | Email address on file |
| 14471773 | Name on file | Email address on file |
| 14381970 | Name on file | Email address on file |
| 13708453 | Name on file | Email address on file |
| 13259797 | Name on file | Email address on file |
| 13388717 | Name on file | Email address on file |
| 14053128 | Name on file | Email address on file |
| 13902034 | Name on file | Email address on file |
| 18238281 | Name on file | Email address on file |
| 14415417 | Name on file | Email address on file |
| 14528284 | Name on file | Email address on file |
| 15399565 | Name on file | Email address on file |
| 13341547 | Name on file | Email address on file |
| 14208143 | Name on file | Email address on file |
| 13762733 | Name on file | Email address on file |
| 15291258 | Name on file | Email address on file |
| 15291258 | Name on file | Email address on file |
| 13544222 | Name on file | Email address on file |
| 15410888 | Name on file | Email address on file |
| 13411777 | Name on file | Email address on file |
| 14539848 | Name on file | Email address on file |
| 15361263 | Name on file | Email address on file |
| 14621599 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14508178 | Name on file | Email address on file |
| 14464795 | Name on file | Email address on file |
| 15382867 | Name on file | Email address on file |
| 14675577 | Name on file | Email address on file |
| 14166784 | Name on file | Email address on file |
| 13659611 | Name on file | Email address on file |
| 13175389 | Name on file | Email address on file |
| 14543951 | Name on file | Email address on file |
| 14352102 | Name on file | Email address on file |
| 13642100 | Name on file | Email address on file |
| 14181562 | Name on file | Email address on file |
| 13945441 | Name on file | Email address on file |
| 13301995 | Name on file | Email address on file |
| 13748886 | Name on file | Email address on file |
| 13638298 | Name on file | Email address on file |
| 13992476 | Name on file | Email address on file |
| 14393462 | Name on file | Email address on file |
| 13318130 | Name on file | Email address on file |
| 13874842 | Name on file | Email address on file |
| 14901357 | Name on file | Email address on file |
| 14078110 | Name on file | Email address on file |
| 14491625 | Name on file | Email address on file |
| 14526286 | Name on file | Email address on file |
| 15216660 | Name on file | Email address on file |
| 15055709 | Name on file | Email address on file |
| 14058985 | Name on file | Email address on file |
| 13466149 | Name on file | Email address on file |
| 13391428 | Name on file | Email address on file |
| 14533065 | Name on file | Email address on file |
| 18297473 | Name on file | Email address on file |
| 18238238 | Name on file | Email address on file |
| 19003978 | Name on file | Email address on file |
| 14241457 | Name on file | Email address on file |
| 14294733 | Name on file | Email address on file |
| 14414104 | Name on file | Email address on file |
| 13555920 | Name on file | Email address on file |
| 13948715 | Name on file | Email address on file |
| 14556230 | Name on file | Email address on file |
| 14058980 | Name on file | Email address on file |
| 14345263 | Name on file | Email address on file |
| 15364706 | Name on file | Email address on file |
| 14503131 | Name on file | Email address on file |
| 14240769 | Name on file | Email address on file |
| 15369818 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13515394 | Name on file | Email address on file |
| 14549377 | Name on file | Email address on file |
| 13802029 | Name on file | Email address on file |
| 13561163 | Name on file | Email address on file |
| 14644123 | Name on file | Email address on file |
| 14644123 | Name on file | Email address on file |
| 14327365 | Name on file | Email address on file |
| 13851374 | Name on file | Email address on file |
| 13217852 | Name on file | Email address on file |
| 14671255 | Name on file | Email address on file |
| 13148696 | Name on file | Email address on file |
| 13705201 | Name on file | Email address on file |
| 14134710 | Name on file | Email address on file |
| 14141032 | Name on file | Email address on file |
| 14287888 | Name on file | Email address on file |
| 14148249 | Name on file | Email address on file |
| 13954356 | Name on file | Email address on file |
| 14507845 | Name on file | Email address on file |
| 14668259 | Name on file | Email address on file |
| 15162005 | Name on file | Email address on file |
| 15281950 | Name on file | Email address on file |
| 13306554 | Name on file | Email address on file |
| 14108836 | Name on file | Email address on file |
| 14519321 | Name on file | Email address on file |
| 14515345 | Name on file | Email address on file |
| 13751323 | Name on file | Email address on file |
| 14448770 | Name on file | Email address on file |
| 13303640 | Name on file | Email address on file |
| 14341901 | Name on file | Email address on file |
| 13621029 | Name on file | Email address on file |
| 14459567 | Name on file | Email address on file |
| 14628817 | Name on file | Email address on file |
| 14628817 | Name on file | Email address on file |
| 14981151 | Name on file | Email address on file |
| 14309398 | Name on file | Email address on file |
| 14458049 | Name on file | Email address on file |
| 14598577 | Name on file | Email address on file |
| 14269593 | Name on file | Email address on file |
| 13153203 | Name on file | Email address on file |
| 13698002 | Name on file | Email address on file |
| 14089990 | Name on file | Email address on file |
| 13600909 | Name on file | Email address on file |
| 13721136 | Name on file | Email address on file |
| 14068694 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14614139 | Name on file | Email address on file |
| 14614139 | Name on file | Email address on file |
| 14536510 | Name on file | Email address on file |
| 14587133 | Name on file | Email address on file |
| 13987956 | Name on file | Email address on file |
| 13863547 | Name on file | Email address on file |
| 13724858 | Name on file | Email address on file |
| 15292416 | Name on file | Email address on file |
| 15292416 | Name on file | Email address on file |
| 14193958 | Name on file | Email address on file |
| 13495963 | Name on file | Email address on file |
| 15177926 | Name on file | Email address on file |
| 13867524 | Name on file | Email address on file |
| 13170649 | Name on file | Email address on file |
| 13335794 | Name on file | Email address on file |
| 13444018 | Name on file | Email address on file |
| 14069289 | Name on file | Email address on file |
| 13860753 | Name on file | Email address on file |
| 14448723 | Name on file | Email address on file |
| 14428494 | Name on file | Email address on file |
| 14515103 | Name on file | Email address on file |
| 13815102 | Name on file | Email address on file |
| 13674331 | Name on file | Email address on file |
| 14467702 | Name on file | Email address on file |
| 13214826 | Name on file | Email address on file |
| 14121739 | Name on file | Email address on file |
| 13529707 | Name on file | Email address on file |
| 13459430 | Name on file | Email address on file |
| 14445283 | Name on file | Email address on file |
| 14356610 | Name on file | Email address on file |
| 13268666 | Name on file | Email address on file |
| 13302029 | Name on file | Email address on file |
| 13651499 | Name on file | Email address on file |
| 13398116 | Name on file | Email address on file |
| 13476670 | Name on file | Email address on file |
| 13365612 | Name on file | Email address on file |
| 13138837 | Name on file | Email address on file |
| 13666156 | Name on file | Email address on file |
| 14582067 | Name on file | Email address on file |
| 14582067 | Name on file | Email address on file |
| 14102928 | Name on file | Email address on file |
| 14338827 | Name on file | Email address on file |
| 13492186 | Name on file | Email address on file |
| 13431353 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13862023 | Name on file | Email address on file |
| 13789957 | Name on file | Email address on file |
| 13670464 | Name on file | Email address on file |
| 14363807 | Name on file | Email address on file |
| 14630754 | Name on file | Email address on file |
| 13905238 | Name on file | Email address on file |
| 14545580 | Name on file | Email address on file |
| 15055057 | Name on file | Email address on file |
| 13937509 | Name on file | Email address on file |
| 14193265 | Name on file | Email address on file |
| 13959970 | Name on file | Email address on file |
| 13828659 | Name on file | Email address on file |
| 13698001 | Name on file | Email address on file |
| 13743966 | Name on file | Email address on file |
| 14640173 | Name on file | Email address on file |
| 14428809 | Name on file | Email address on file |
| 13883707 | Name on file | Email address on file |
| 14538548 | Name on file | Email address on file |
| 13648513 | Name on file | Email address on file |
| 13762710 | Name on file | Email address on file |
| 13778812 | Name on file | Email address on file |
| 15403668 | Name on file | Email address on file |
| 14130271 | Name on file | Email address on file |
| 14537088 | Name on file | Email address on file |
| 13951253 | Name on file | Email address on file |
| 14468524 | Name on file | Email address on file |
| 22419161 | Name on file | Email address on file |
| 18941902 | Name on file | Email address on file |
| 14663204 | Name on file | Email address on file |
| 14633645 | Name on file | Email address on file |
| 13644964 | Name on file | Email address on file |
| 14418311 | Name on file | Email address on file |
| 13891156 | Name on file | Email address on file |
| 13502099 | Name on file | Email address on file |
| 14593193 | Name on file | Email address on file |
| 13884674 | Name on file | Email address on file |
| 14963773 | Name on file | Email address on file |
| 13787728 | Name on file | Email address on file |
| 14435268 | Name on file | Email address on file |
| 13459216 | Name on file | Email address on file |
| 13321512 | Name on file | Email address on file |
| 14358731 | Name on file | Email address on file |
| 14112028 | Name on file | Email address on file |
| 15370998 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13448301 | Name on file | Email address on file |
| 13209577 | Name on file | Email address on file |
| 14556282 | Name on file | Email address on file |
| 14169062 | Name on file | Email address on file |
| 13594551 | Name on file | Email address on file |
| 13241020 | Name on file | Email address on file |
| 15402061 | Name on file | Email address on file |
| 14405479 | Name on file | Email address on file |
| 13865683 | Name on file | Email address on file |
| 13442819 | Name on file | Email address on file |
| 14202846 | Name on file | Email address on file |
| 14377344 | Name on file | Email address on file |
| 14306778 | Name on file | Email address on file |
| 14658096 | Name on file | Email address on file |
| 15291466 | Name on file | Email address on file |
| 14971781 | Name on file | Email address on file |
| 18984883 | Name on file | Email address on file |
| 14940033 | Name on file | Email address on file |
| 15080529 | Name on file | Email address on file |
| 18296596 | Name on file | Email address on file |
| 22120442 | Name on file | Email address on file |
| 15280010 | Name on file | Email address on file |
| 18983842 | Name on file | Email address on file |
| 14929415 | Name on file | Email address on file |
| 13441136 | Name on file | Email address on file |
| 14216507 | Name on file | Email address on file |
| 14600117 | Name on file | Email address on file |
| 14006814 | Name on file | Email address on file |
| 13239288 | Name on file | Email address on file |
| 13544519 | Name on file | Email address on file |
| 14912062 | Name on file | Email address on file |
| 14138504 | Name on file | Email address on file |
| 13468407 | Name on file | Email address on file |
| 14676550 | Name on file | Email address on file |
| 14586738 | Name on file | Email address on file |
| 15175516 | Name on file | Email address on file |
| 14040481 | Name on file | Email address on file |
| 13606135 | Name on file | Email address on file |
| 13616183 | Name on file | Email address on file |
| 14159710 | Name on file | Email address on file |
| 15373287 | Name on file | Email address on file |
| 14223356 | Name on file | Email address on file |
| 13898107 | Name on file | Email address on file |
| 13756763 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14632951 | Name on file | Email address on file |
| 13812011 | Name on file | Email address on file |
| 13302317 | Name on file | Email address on file |
| 13447225 | Name on file | Email address on file |
| 13325520 | Name on file | Email address on file |
| 13376871 | Name on file | Email address on file |
| 14484065 | Name on file | Email address on file |
| 13739128 | Name on file | Email address on file |
| 13448751 | Name on file | Email address on file |
| 14180960 | Name on file | Email address on file |
| 14436092 | Name on file | Email address on file |
| 22102446 | Name on file | Email address on file |
| 14680395 | Name on file | Email address on file |
| 13742944 | Name on file | Email address on file |
| 13183815 | Name on file | Email address on file |
| 14079638 | Name on file | Email address on file |
| 14639165 | Name on file | Email address on file |
| 13317573 | Name on file | Email address on file |
| 14157586 | Name on file | Email address on file |
| 14027420 | Name on file | Email address on file |
| 13502778 | Name on file | Email address on file |
| 14168898 | Name on file | Email address on file |
| 18318648 | Name on file | Email address on file |
| 13505308 | Name on file | Email address on file |
| 13315156 | Name on file | Email address on file |
| 15366210 | Name on file | Email address on file |
| 13376883 | Name on file | Email address on file |
| 14631254 | Name on file | Email address on file |
| 18283815 | Name on file | Email address on file |
| 15289293 | Name on file | Email address on file |
| 18297176 | Name on file | Email address on file |
| 18335648 | Name on file | Email address on file |
| 18992258 | Name on file | Email address on file |
| 18960512 | Name on file | Email address on file |
| 15120415 | Name on file | Email address on file |
| 15065430 | Name on file | Email address on file |
| 18321110 | Name on file | Email address on file |
| 13339174 | Name on file | Email address on file |
| 13434994 | Name on file | Email address on file |
| 13638125 | Name on file | Email address on file |
| 13737869 | Name on file | Email address on file |
| 18256904 | Name on file | Email address on file |
| 13389293 | Name on file | Email address on file |
| 14041543 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14112065 | Name on file | Email address on file |
| 19016184 | Name on file | Email address on file |
| 15260210 | Name on file | Email address on file |
| 15290717 | Name on file | Email address on file |
| 15290717 | Name on file | Email address on file |
| 18286742 | Name on file | Email address on file |
| 13670293 | Name on file | Email address on file |
| 14647621 | Name on file | Email address on file |
| 14007815 | Name on file | Email address on file |
| 14372295 | Name on file | Email address on file |
| 14970341 | Name on file | Email address on file |
| 13368113 | Name on file | Email address on file |
| 15181585 | Name on file | Email address on file |
| 14427860 | Name on file | Email address on file |
| 15135163 | Name on file | Email address on file |
| 13529131 | Name on file | Email address on file |
| 14956138 | Name on file | Email address on file |
| 14591716 | Name on file | Email address on file |
| 13402046 | Name on file | Email address on file |
| 13838016 | Name on file | Email address on file |
| 14017628 | Name on file | Email address on file |
| 14292010 | Name on file | Email address on file |
| 13883233 | Name on file | Email address on file |
| 13816162 | Name on file | Email address on file |
| 13614083 | Name on file | Email address on file |
| 14958784 | Name on file | Email address on file |
| 13179554 | Name on file | Email address on file |
| 13754036 | Name on file | Email address on file |
| 18970161 | Name on file | Email address on file |
| 15173807 | Name on file | Email address on file |
| 15286838 | Name on file | Email address on file |
| 15286838 | Name on file | Email address on file |
| 14126113 | Name on file | Email address on file |
| 13852537 | Name on file | Email address on file |
| 14117387 | Name on file | Email address on file |
| 15274497 | Name on file | Email address on file |
| 13557652 | Name on file | Email address on file |
| 14603647 | Name on file | Email address on file |
| 13472641 | Name on file | Email address on file |
| 15062472 | Name on file | Email address on file |
| 14325907 | Name on file | Email address on file |
| 13983427 | Name on file | Email address on file |
| 14323716 | Name on file | Email address on file |
| 14929300 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13727438 | Name on file | Email address on file |
| 14488660 | Name on file | Email address on file |
| 13720498 | Name on file | Email address on file |
| 14070047 | Name on file | Email address on file |
| 13820737 | Name on file | Email address on file |
| 14547421 | Name on file | Email address on file |
| 13599435 | Name on file | Email address on file |
| 19033758 | Name on file | Email address on file |
| 18332706 | Name on file | Email address on file |
| 14953471 | Name on file | Email address on file |
| 14898322 | Name on file | Email address on file |
| 13602976 | Name on file | Email address on file |
| 18977469 | Name on file | Email address on file |
| 13243859 | Name on file | Email address on file |
| 14198298 | Name on file | Email address on file |
| 14474898 | Name on file | Email address on file |
| 15280481 | Name on file | Email address on file |
| 14659003 | Name on file | Email address on file |
| 14659003 | Name on file | Email address on file |
| 13982470 | Name on file | Email address on file |
| 13975781 | Name on file | Email address on file |
| 14330786 | Name on file | Email address on file |
| 14533495 | Name on file | Email address on file |
| 14106192 | Name on file | Email address on file |
| 14156895 | Name on file | Email address on file |
| 13137057 | Name on file | Email address on file |
| 14255107 | Name on file | Email address on file |
| 13450633 | Name on file | Email address on file |
| 13554809 | Name on file | Email address on file |
| 13322225 | Name on file | Email address on file |
| 13950083 | Name on file | Email address on file |
| 14514162 | Name on file | Email address on file |
| 13252652 | Name on file | Email address on file |
| 14939202 | Name on file | Email address on file |
| 13516267 | Name on file | Email address on file |
| 13884226 | Name on file | Email address on file |
| 15388057 | Name on file | Email address on file |
| 14088621 | Name on file | Email address on file |
| 13509568 | Name on file | Email address on file |
| 14921343 | Name on file | Email address on file |
| 13969881 | Name on file | Email address on file |
| 13460714 | Name on file | Email address on file |
| 14274426 | Name on file | Email address on file |
| 14537422 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15279608 | Name on file | Email address on file |
| 14077918 | Name on file | Email address on file |
| 14512512 | Name on file | Email address on file |
| 14223074 | Name on file | Email address on file |
| 13626095 | Name on file | Email address on file |
| 14518816 | Name on file | Email address on file |
| 13948103 | Name on file | Email address on file |
| 13897882 | Name on file | Email address on file |
| 13802362 | Name on file | Email address on file |
| 14664099 | Name on file | Email address on file |
| 15274814 | Name on file | Email address on file |
| 14902821 | Name on file | Email address on file |
| 13430965 | Name on file | Email address on file |
| 14236603 | Name on file | Email address on file |
| 14236603 | Name on file | Email address on file |
| 13896374 | Name on file | Email address on file |
| 15161881 | Name on file | Email address on file |
| 13609191 | Name on file | Email address on file |
| 13955834 | Name on file | Email address on file |
| 18274702 | Name on file | Email address on file |
| 15247190 | Name on file | Email address on file |
| 14311235 | Name on file | Email address on file |
| 14905815 | Name on file | Email address on file |
| 13799001 | Name on file | Email address on file |
| 18248959 | Name on file | Email address on file |
| 13670870 | Name on file | Email address on file |
| 14669339 | Name on file | Email address on file |
| 13643842 | Name on file | Email address on file |
| 13587672 | Name on file | Email address on file |
| 15022210 | Name on file | Email address on file |
| 13933443 | Name on file | Email address on file |
| 14425097 | Name on file | Email address on file |
| 14307353 | Name on file | Email address on file |
| 14378793 | Name on file | Email address on file |
| 14636925 | Name on file | Email address on file |
| 14179470 | Name on file | Email address on file |
| 14628822 | Name on file | Email address on file |
| 14628822 | Name on file | Email address on file |
| 13462253 | Name on file | Email address on file |
| 13302280 | Name on file | Email address on file |
| 14063642 | Name on file | Email address on file |
| 13253075 | Name on file | Email address on file |
| 14503195 | Name on file | Email address on file |
| 13534034 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13586881 | Name on file | Email address on file |
| 13698244 | Name on file | Email address on file |
| 13427043 | Name on file | Email address on file |
| 13183893 | Name on file | Email address on file |
| 14550939 | Name on file | Email address on file |
| 13805850 | Name on file | Email address on file |
| 14404584 | Name on file | Email address on file |
| 14672331 | Name on file | Email address on file |
| 18261892 | Name on file | Email address on file |
| 13778818 | Name on file | Email address on file |
| 13211058 | Name on file | Email address on file |
| 13301812 | Name on file | Email address on file |
| 13781806 | Name on file | Email address on file |
| 14397689 | Name on file | Email address on file |
| 14038787 | Name on file | Email address on file |
| 14234820 | Name on file | Email address on file |
| 14937705 | Name on file | Email address on file |
| 13447701 | Name on file | Email address on file |
| 14135513 | Name on file | Email address on file |
| 13176298 | Name on file | Email address on file |
| 13877266 | Name on file | Email address on file |
| 13731535 | Name on file | Email address on file |
| 13387690 | Name on file | Email address on file |
| 13979223 | Name on file | Email address on file |
| 15140732 | Name on file | Email address on file |
| 14553473 | Name on file | Email address on file |
| 14286113 | Name on file | Email address on file |
| 14184335 | Name on file | Email address on file |
| 14274324 | Name on file | Email address on file |
| 13802617 | Name on file | Email address on file |
| 13424694 | Name on file | Email address on file |
| 14580799 | Name on file | Email address on file |
| 14667951 | Name on file | Email address on file |
| 13685988 | Name on file | Email address on file |
| 13191064 | Name on file | Email address on file |
| 14230984 | Name on file | Email address on file |
| 15405275 | Name on file | Email address on file |
| 13442933 | Name on file | Email address on file |
| 13974236 | Name on file | Email address on file |
| 15281563 | Name on file | Email address on file |
| 15281563 | Name on file | Email address on file |
| 14414582 | Name on file | Email address on file |
| 13211777 | Name on file | Email address on file |
| 14638898 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13932965 | Name on file | Email address on file |
| 13442720 | Name on file | Email address on file |
| 15281262 | Name on file | Email address on file |
| 16866383 | Name on file | Email address on file |
| 14053818 | Name on file | Email address on file |
| 14165385 | Name on file | Email address on file |
| 14020107 | Name on file | Email address on file |
| 13928864 | Name on file | Email address on file |
| 13512206 | Name on file | Email address on file |
| 14611450 | Name on file | Email address on file |
| 14611450 | Name on file | Email address on file |
| 15050386 | Name on file | Email address on file |
| 14128140 | Name on file | Email address on file |
| 14448384 | Name on file | Email address on file |
| 14103450 | Name on file | Email address on file |
| 13195597 | Name on file | Email address on file |
| 13176843 | Name on file | Email address on file |
| 15285978 | Name on file | Email address on file |
| 14482413 | Name on file | Email address on file |
| 13982931 | Name on file | Email address on file |
| 15384647 | Name on file | Email address on file |
| 13429571 | Name on file | Email address on file |
| 14611495 | Name on file | Email address on file |
| 14664181 | Name on file | Email address on file |
| 14664181 | Name on file | Email address on file |
| 14988897 | Name on file | Email address on file |
| 13759337 | Name on file | Email address on file |
| 13347523 | Name on file | Email address on file |
| 14483029 | Name on file | Email address on file |
| 14925912 | Name on file | Email address on file |
| 14946153 | Name on file | Email address on file |
| 15279983 | Name on file | Email address on file |
| 13626751 | Name on file | Email address on file |
| 14385103 | Name on file | Email address on file |
| 15135375 | Name on file | Email address on file |
| 14985267 | Name on file | Email address on file |
| 15167522 | Name on file | Email address on file |
| 14340263 | Name on file | Email address on file |
| 14538325 | Name on file | Email address on file |
| 14592655 | Name on file | Email address on file |
| 15146173 | Name on file | Email address on file |
| 13399448 | Name on file | Email address on file |
| 13843399 | Name on file | Email address on file |
| 15199157 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13358711 | Name on file | Email address on file |
| 14228935 | Name on file | Email address on file |
| 13875088 | Name on file | Email address on file |
| 14073532 | Name on file | Email address on file |
| 14353219 | Name on file | Email address on file |
| 14361514 | Name on file | Email address on file |
| 13392046 | Name on file | Email address on file |
| 13840509 | Name on file | Email address on file |
| 14493014 | Name on file | Email address on file |
| 19004653 | Name on file | Email address on file |
| 22182195 | Name on file | Email address on file |
| 18943915 | Name on file | Email address on file |
| 18306389 | Name on file | Email address on file |
| 18320759 | Name on file | Email address on file |
| 18984570 | Name on file | Email address on file |
| 18941037 | Name on file | Email address on file |
| 18943094 | Name on file | Email address on file |
| 18299958 | Name on file | Email address on file |
| 18955548 | Name on file | Email address on file |
| 19003891 | Name on file | Email address on file |
| 18287664 | Name on file | Email address on file |
| 18238646 | Name on file | Email address on file |
| 19028575 | Name on file | Email address on file |
| 18298831 | Name on file | Email address on file |
| 18261926 | Name on file | Email address on file |
| 18273015 | Name on file | Email address on file |
| 18272947 | Name on file | Email address on file |
| 15105546 | Name on file | Email address on file |
| 13307283 | Name on file | Email address on file |
| 13394661 | Name on file | Email address on file |
| 13879634 | Name on file | Email address on file |
| 15185680 | Name on file | Email address on file |
| 18942673 | Name on file | Email address on file |
| 15281720 | Name on file | Email address on file |
| 22137875 | Name on file | Email address on file |
| 16863835 | Name on file | Email address on file |
| 15162195 | Name on file | Email address on file |
| 18287425 | Name on file | Email address on file |
| 15117702 | Name on file | Email address on file |
| 13154906 | Name on file | Email address on file |
| 14959373 | Name on file | Email address on file |
| 14273487 | Name on file | Email address on file |
| 16863238 | Name on file | Email address on file |
| 13179045 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14386970 | Name on file | Email address on file |
| 13525281 | Name on file | Email address on file |
| 13642897 | Name on file | Email address on file |
| 15256283 | Name on file | Email address on file |
| 13647264 | Name on file | Email address on file |
| 14621239 | Name on file | Email address on file |
| 14981275 | Name on file | Email address on file |
| 14250580 | Name on file | Email address on file |
| 13653669 | Name on file | Email address on file |
| 14283391 | Name on file | Email address on file |
| 13539803 | Name on file | Email address on file |
| 15087703 | Name on file | Email address on file |
| 15268810 | Name on file | Email address on file |
| 14521963 | Name on file | Email address on file |
| 14147065 | Name on file | Email address on file |
| 13713453 | Name on file | Email address on file |
| 15048588 | Name on file | Email address on file |
| 15367776 | Name on file | Email address on file |
| 14681163 | Name on file | Email address on file |
| 13997080 | Name on file | Email address on file |
| 14030776 | Name on file | Email address on file |
| 13627277 | Name on file | Email address on file |
| 14952853 | Name on file | Email address on file |
| 13402149 | Name on file | Email address on file |
| 13452389 | Name on file | Email address on file |
| 14040092 | Name on file | Email address on file |
| 13610074 | Name on file | Email address on file |
| 14470523 | Name on file | Email address on file |
| 13196330 | Name on file | Email address on file |
| 13255425 | Name on file | Email address on file |
| 15120210 | Name on file | Email address on file |
| 13274784 | Name on file | Email address on file |
| 14538562 | Name on file | Email address on file |
| 15103785 | Name on file | Email address on file |
| 13344551 | Name on file | Email address on file |
| 14593089 | Name on file | Email address on file |
| 14593089 | Name on file | Email address on file |
| 15410763 | Name on file | Email address on file |
| 13402010 | Name on file | Email address on file |
| 13459239 | Name on file | Email address on file |
| 13360975 | Name on file | Email address on file |
| 13731932 | Name on file | Email address on file |
| 13217536 | Name on file | Email address on file |
| 14228405 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14939868 | Name on file | Email address on file |
| 15137781 | Name on file | Email address on file |
| 14987448 | Name on file | Email address on file |
| 14909543 | Name on file | Email address on file |
| 13162382 | Name on file | Email address on file |
| 13459279 | Name on file | Email address on file |
| 13878710 | Name on file | Email address on file |
| 14548162 | Name on file | Email address on file |
| 14066550 | Name on file | Email address on file |
| 13831161 | Name on file | Email address on file |
| 14104794 | Name on file | Email address on file |
| 13341909 | Name on file | Email address on file |
| 13272978 | Name on file | Email address on file |
| 13288854 | Name on file | Email address on file |
| 14987642 | Name on file | Email address on file |
| 13500356 | Name on file | Email address on file |
| 15077366 | Name on file | Email address on file |
| 13547843 | Name on file | Email address on file |
| 14979635 | Name on file | Email address on file |
| 14095854 | Name on file | Email address on file |
| 13860450 | Name on file | Email address on file |
| 14636601 | Name on file | Email address on file |
| 18954647 | Name on file | Email address on file |
| 18978207 | Name on file | Email address on file |
| 18241919 | Name on file | Email address on file |
| 18286385 | Name on file | Email address on file |
| 18952483 | Name on file | Email address on file |
| 13191308 | Name on file | Email address on file |
| 14309277 | Name on file | Email address on file |
| 15077043 | Name on file | Email address on file |
| 14934197 | Name on file | Email address on file |
| 15276885 | Name on file | Email address on file |
| 13249391 | Name on file | Email address on file |
| 15157385 | Name on file | Email address on file |
| 18300417 | Name on file | Email address on file |
| 15091198 | Name on file | Email address on file |
| 14553338 | Name on file | Email address on file |
| 14072587 | Name on file | Email address on file |
| 13849059 | Name on file | Email address on file |
| 13156414 | Name on file | Email address on file |
| 14305218 | Name on file | Email address on file |
| 13262391 | Name on file | Email address on file |
| 13491744 | Name on file | Email address on file |
| 13548197 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13528284 | Name on file | Email address on file |
| 15157783 | Name on file | Email address on file |
| 15265063 | Name on file | Email address on file |
| 14607437 | Name on file | Email address on file |
| 15234517 | Name on file | Email address on file |
| 14466048 | Name on file | Email address on file |
| 14009301 | Name on file | Email address on file |
| 14422394 | Name on file | Email address on file |
| 13590217 | Name on file | Email address on file |
| 13331416 | Name on file | Email address on file |
| 13632795 | Name on file | Email address on file |
| 13343191 | Name on file | Email address on file |
| 13689660 | Name on file | Email address on file |
| 14032662 | Name on file | Email address on file |
| 13913104 | Name on file | Email address on file |
| 14468927 | Name on file | Email address on file |
| 14412698 | Name on file | Email address on file |
| 18270776 | Name on file | Email address on file |
| 14913203 | Name on file | Email address on file |
| 13671141 | Name on file | Email address on file |
| 13466025 | Name on file | Email address on file |
| 13307382 | Name on file | Email address on file |
| 14273577 | Name on file | Email address on file |
| 13307734 | Name on file | Email address on file |
| 14195981 | Name on file | Email address on file |
| 14917805 | Name on file | Email address on file |
| 14917805 | Name on file | Email address on file |
| 14404678 | Name on file | Email address on file |
| 13524204 | Name on file | Email address on file |
| 14526025 | Name on file | Email address on file |
| 13557265 | Name on file | Email address on file |
| 13373406 | Name on file | Email address on file |
| 13200861 | Name on file | Email address on file |
| 14065838 | Name on file | Email address on file |
| 13678339 | Name on file | Email address on file |
| 14512972 | Name on file | Email address on file |
| 14271798 | Name on file | Email address on file |
| 15116967 | Name on file | Email address on file |
| 14488980 | Name on file | Email address on file |
| 13838933 | Name on file | Email address on file |
| 13892613 | Name on file | Email address on file |
| 14666740 | Name on file | Email address on file |
| 13279251 | Name on file | Email address on file |
| 14076765 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14192418 | Name on file | Email address on file |
| 13406215 | Name on file | Email address on file |
| 13614809 | Name on file | Email address on file |
| 13708311 | Name on file | Email address on file |
| 13922595 | Name on file | Email address on file |
| 14418929 | Name on file | Email address on file |
| 13255877 | Name on file | Email address on file |
| 14295438 | Name on file | Email address on file |
| 14413526 | Name on file | Email address on file |
| 14134682 | Name on file | Email address on file |
| 14625667 | Name on file | Email address on file |
| 14013875 | Name on file | Email address on file |
| 14491516 | Name on file | Email address on file |
| 14615430 | Name on file | Email address on file |
| 14208284 | Name on file | Email address on file |
| 13408461 | Name on file | Email address on file |
| 13785923 | Name on file | Email address on file |
| 13869526 | Name on file | Email address on file |
| 13453959 | Name on file | Email address on file |
| 14588275 | Name on file | Email address on file |
| 13816798 | Name on file | Email address on file |
| 13772115 | Name on file | Email address on file |
| 14620475 | Name on file | Email address on file |
| 14620475 | Name on file | Email address on file |
| 13446490 | Name on file | Email address on file |
| 13694151 | Name on file | Email address on file |
| 14621597 | Name on file | Email address on file |
| 14544598 | Name on file | Email address on file |
| 13464974 | Name on file | Email address on file |
| 14348779 | Name on file | Email address on file |
| 13559348 | Name on file | Email address on file |
| 15060201 | Name on file | Email address on file |
| 13640374 | Name on file | Email address on file |
| 14673331 | Name on file | Email address on file |
| 14642078 | Name on file | Email address on file |
| 14642078 | Name on file | Email address on file |
| 13420278 | Name on file | Email address on file |
| 14072730 | Name on file | Email address on file |
| 14445647 | Name on file | Email address on file |
| 14439308 | Name on file | Email address on file |
| 13855179 | Name on file | Email address on file |
| 13792997 | Name on file | Email address on file |
| 13366925 | Name on file | Email address on file |
| 13197040 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13278532 | Name on file | Email address on file |
| 13345835 | Name on file | Email address on file |
| 13523077 | Name on file | Email address on file |
| 14471416 | Name on file | Email address on file |
| 13283738 | Name on file | Email address on file |
| 13199721 | Name on file | Email address on file |
| 14598611 | Name on file | Email address on file |
| 14536647 | Name on file | Email address on file |
| 14162440 | Name on file | Email address on file |
| 13806921 | Name on file | Email address on file |
| 14424290 | Name on file | Email address on file |
| 14613978 | Name on file | Email address on file |
| 13259661 | Name on file | Email address on file |
| 14028908 | Name on file | Email address on file |
| 13175049 | Name on file | Email address on file |
| 13954983 | Name on file | Email address on file |
| 13803398 | Name on file | Email address on file |
| 14261100 | Name on file | Email address on file |
| 14019431 | Name on file | Email address on file |
| 13228828 | Name on file | Email address on file |
| 13730979 | Name on file | Email address on file |
| 14206089 | Name on file | Email address on file |
| 14608707 | Name on file | Email address on file |
| 14493509 | Name on file | Email address on file |
| 14432532 | Name on file | Email address on file |
| 13215413 | Name on file | Email address on file |
| 13147290 | Name on file | Email address on file |
| 14596386 | Name on file | Email address on file |
| 13224639 | Name on file | Email address on file |
| 13866285 | Name on file | Email address on file |
| 13356423 | Name on file | Email address on file |
| 13541164 | Name on file | Email address on file |
| 13264782 | Name on file | Email address on file |
| 13682617 | Name on file | Email address on file |
| 14144019 | Name on file | Email address on file |
| 14430357 | Name on file | Email address on file |
| 13701609 | Name on file | Email address on file |
| 13732123 | Name on file | Email address on file |
| 13671962 | Name on file | Email address on file |
| 13365431 | Name on file | Email address on file |
| 13850088 | Name on file | Email address on file |
| 13543894 | Name on file | Email address on file |
| 13459384 | Name on file | Email address on file |
| 14075192 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13878944 | Name on file | Email address on file |
| 13857722 | Name on file | Email address on file |
| 13728468 | Name on file | Email address on file |
| 14590252 | Name on file | Email address on file |
| 13576233 | Name on file | Email address on file |
| 14303039 | Name on file | Email address on file |
| 15069821 | Name on file | Email address on file |
| 13461476 | Name on file | Email address on file |
| 14529993 | Name on file | Email address on file |
| 14597809 | Name on file | Email address on file |
| 13818232 | Name on file | Email address on file |
| 13508820 | Name on file | Email address on file |
| 14323873 | Name on file | Email address on file |
| 13879503 | Name on file | Email address on file |
| 13338810 | Name on file | Email address on file |
| 15285958 | Name on file | Email address on file |
| 15208407 | Name on file | Email address on file |
| 15204127 | Name on file | Email address on file |
| 14929845 | Name on file | Email address on file |
| 15084932 | Name on file | Email address on file |
| 15085832 | Name on file | Email address on file |
| 15272461 | Name on file | Email address on file |
| 15255196 | Name on file | Email address on file |
| 15177920 | Name on file | Email address on file |
| 14547545 | Name on file | Email address on file |
| 14935827 | Name on file | Email address on file |
| 13195741 | Name on file | Email address on file |
| 15111745 | Name on file | Email address on file |
| 15026052 | Name on file | Email address on file |
| 15050804 | Name on file | Email address on file |
| 14945810 | Name on file | Email address on file |
| 13905741 | Name on file | Email address on file |
| 13233184 | Name on file | Email address on file |
| 13645035 | Name on file | Email address on file |
| 13855467 | Name on file | Email address on file |
| 14982230 | Name on file | Email address on file |
| 14913209 | Name on file | Email address on file |
| 15186415 | Name on file | Email address on file |
| 13869422 | Name on file | Email address on file |
| 14636788 | Name on file | Email address on file |
| 14636788 | Name on file | Email address on file |
| 13163035 | Name on file | Email address on file |
| 15181600 | Name on file | Email address on file |
| 15187345 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15112582 | Name on file | Email address on file |
| 14967143 | Name on file | Email address on file |
| 13279465 | Name on file | Email address on file |
| 13474950 | Name on file | Email address on file |
| 15389091 | Name on file | Email address on file |
| 13391432 | Name on file | Email address on file |
| 14270866 | Name on file | Email address on file |
| 14245619 | Name on file | Email address on file |
| 13370050 | Name on file | Email address on file |
| 14480045 | Name on file | Email address on file |
| 15283675 | Name on file | Email address on file |
| 15095740 | Name on file | Email address on file |
| 15408505 | Name on file | Email address on file |
| 15393246 | Name on file | Email address on file |
| 14076975 | Name on file | Email address on file |
| 14206332 | Name on file | Email address on file |
| 14164825 | Name on file | Email address on file |
| 14559279 | Name on file | Email address on file |
| 13361094 | Name on file | Email address on file |
| 13254159 | Name on file | Email address on file |
| 13349544 | Name on file | Email address on file |
| 15278002 | Name on file | Email address on file |
| 13193405 | Name on file | Email address on file |
| 15013221 | Name on file | Email address on file |
| 14526134 | Name on file | Email address on file |
| 14203809 | Name on file | Email address on file |
| 14214259 | Name on file | Email address on file |
| 14025692 | Name on file | Email address on file |
| 13965375 | Name on file | Email address on file |
| 14052369 | Name on file | Email address on file |
| 14592740 | Name on file | Email address on file |
| 14551865 | Name on file | Email address on file |
| 16863915 | Name on file | Email address on file |
| 13489720 | Name on file | Email address on file |
| 13172897 | Name on file | Email address on file |
| 16852297 | Name on file | Email address on file |
| 13920457 | Name on file | Email address on file |
| 13259968 | Name on file | Email address on file |
| 14409754 | Name on file | Email address on file |
| 14625927 | Name on file | Email address on file |
| 14625927 | Name on file | Email address on file |
| 13842906 | Name on file | Email address on file |
| 14065326 | Name on file | Email address on file |
| 13314652 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14303877 | Name on file | Email address on file |
| 13386456 | Name on file | Email address on file |
| 14067927 | Name on file | Email address on file |
| 16848968 | Name on file | Email address on file |
| 13988094 | Name on file | Email address on file |
| 14366785 | Name on file | Email address on file |
| 14532618 | Name on file | Email address on file |
| 13621553 | Name on file | Email address on file |
| 16858225 | Name on file | Email address on file |
| 14177556 | Name on file | Email address on file |
| 14125180 | Name on file | Email address on file |
| 14471486 | Name on file | Email address on file |
| 13592953 | Name on file | Email address on file |
| 14008533 | Name on file | Email address on file |
| 14026503 | Name on file | Email address on file |
| 14034881 | Name on file | Email address on file |
| 14034801 | Name on file | Email address on file |
| 14237559 | Name on file | Email address on file |
| 13735489 | Name on file | Email address on file |
| 14325288 | Name on file | Email address on file |
| 14227965 | Name on file | Email address on file |
| 13180777 | Name on file | Email address on file |
| 14036698 | Name on file | Email address on file |
| 13322960 | Name on file | Email address on file |
| 14614892 | Name on file | Email address on file |
| 13338848 | Name on file | Email address on file |
| 14179149 | Name on file | Email address on file |
| 13264821 | Name on file | Email address on file |
| 13420874 | Name on file | Email address on file |
| 13888287 | Name on file | Email address on file |
| 13753009 | Name on file | Email address on file |
| 14202139 | Name on file | Email address on file |
| 13370552 | Name on file | Email address on file |
| 14634166 | Name on file | Email address on file |
| 14608368 | Name on file | Email address on file |
| 13738452 | Name on file | Email address on file |
| 13542892 | Name on file | Email address on file |
| 14658261 | Name on file | Email address on file |
| 14593523 | Name on file | Email address on file |
| 13763278 | Name on file | Email address on file |
| 14471010 | Name on file | Email address on file |
| 14620223 | Name on file | Email address on file |
| 14620223 | Name on file | Email address on file |
| 14156344 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13811314 | Name on file | Email address on file |
| 14610839 | Name on file | Email address on file |
| 14610839 | Name on file | Email address on file |
| 13885169 | Name on file | Email address on file |
| 13816540 | Name on file | Email address on file |
| 13151191 | Name on file | Email address on file |
| 14308182 | Name on file | Email address on file |
| 13379708 | Name on file | Email address on file |
| 14087983 | Name on file | Email address on file |
| 13815874 | Name on file | Email address on file |
| 14414824 | Name on file | Email address on file |
| 13989801 | Name on file | Email address on file |
| 14339438 | Name on file | Email address on file |
| 14491001 | Name on file | Email address on file |
| 14676302 | Name on file | Email address on file |
| 13642372 | Name on file | Email address on file |
| 14592716 | Name on file | Email address on file |
| 14592716 | Name on file | Email address on file |
| 13312915 | Name on file | Email address on file |
| 13969076 | Name on file | Email address on file |
| 13891430 | Name on file | Email address on file |
| 14291893 | Name on file | Email address on file |
| 14236692 | Name on file | Email address on file |
| 13739904 | Name on file | Email address on file |
| 13692360 | Name on file | Email address on file |
| 14150140 | Name on file | Email address on file |
| 13927762 | Name on file | Email address on file |
| 13366163 | Name on file | Email address on file |
| 13809773 | Name on file | Email address on file |
| 14190069 | Name on file | Email address on file |
| 13837477 | Name on file | Email address on file |
| 14093430 | Name on file | Email address on file |
| 13179001 | Name on file | Email address on file |
| 13373991 | Name on file | Email address on file |
| 13201786 | Name on file | Email address on file |
| 13718156 | Name on file | Email address on file |
| 14193596 | Name on file | Email address on file |
| 14159739 | Name on file | Email address on file |
| 13912144 | Name on file | Email address on file |
| 14317568 | Name on file | Email address on file |
| 13926093 | Name on file | Email address on file |
| 13580115 | Name on file | Email address on file |
| 14633257 | Name on file | Email address on file |
| 13670810 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549274 | Name on file | Email address on file |
| 14122733 | Name on file | Email address on file |
| 14277334 | Name on file | Email address on file |
| 15131132 | Name on file | Email address on file |
| 15280999 | Name on file | Email address on file |
| 15280999 | Name on file | Email address on file |
| 13489406 | Name on file | Email address on file |
| 14931241 | Name on file | Email address on file |
| 13153932 | Name on file | Email address on file |
| 13451330 | Name on file | Email address on file |
| 13204699 | Name on file | Email address on file |
| 18277546 | Name on file | Email address on file |
| 13922919 | Name on file | Email address on file |
| 13912154 | Name on file | Email address on file |
| 14176136 | Name on file | Email address on file |
| 13542281 | Name on file | Email address on file |
| 13624427 | Name on file | Email address on file |
| 15168620 | Name on file | Email address on file |
| 13422194 | Name on file | Email address on file |
| 14534454 | Name on file | Email address on file |
| 13279988 | Name on file | Email address on file |
| 13355820 | Name on file | Email address on file |
| 19019173 | Name on file | Email address on file |
| 18949319 | Name on file | Email address on file |
| 14130396 | Name on file | Email address on file |
| 13797676 | Name on file | Email address on file |
| 13458044 | Name on file | Email address on file |
| 14288322 | Name on file | Email address on file |
| 14447091 | Name on file | Email address on file |
| 14990011 | Name on file | Email address on file |
| 14503426 | Name on file | Email address on file |
| 13529487 | Name on file | Email address on file |
| 14313003 | Name on file | Email address on file |
| 14371700 | Name on file | Email address on file |
| 14513432 | Name on file | Email address on file |
| 13296236 | Name on file | Email address on file |
| 14332222 | Name on file | Email address on file |
| 14665305 | Name on file | Email address on file |
| 13232303 | Name on file | Email address on file |
| 14322650 | Name on file | Email address on file |
| 13329126 | Name on file | Email address on file |
| 14202607 | Name on file | Email address on file |
| 14036071 | Name on file | Email address on file |
| 13410752 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14246297 | Name on file | Email address on file |
| 14246297 | Name on file | Email address on file |
| 14499590 | Name on file | Email address on file |
| 14103400 | Name on file | Email address on file |
| 13948230 | Name on file | Email address on file |
| 13221991 | Name on file | Email address on file |
| 14237115 | Name on file | Email address on file |
| 13319521 | Name on file | Email address on file |
| 13156865 | Name on file | Email address on file |
| 14288481 | Name on file | Email address on file |
| 13831138 | Name on file | Email address on file |
| 16865805 | Name on file | Email address on file |
| 14178503 | Name on file | Email address on file |
| 13464401 | Name on file | Email address on file |
| 13781362 | Name on file | Email address on file |
| 14607203 | Name on file | Email address on file |
| 13675823 | Name on file | Email address on file |
| 14611306 | Name on file | Email address on file |
| 13671183 | Name on file | Email address on file |
| 14234300 | Name on file | Email address on file |
| 14463542 | Name on file | Email address on file |
| 16849181 | Name on file | Email address on file |
| 14619075 | Name on file | Email address on file |
| 14215942 | Name on file | Email address on file |
| 14648800 | Name on file | Email address on file |
| 13269392 | Name on file | Email address on file |
| 14447440 | Name on file | Email address on file |
| 14676752 | Name on file | Email address on file |
| 14675021 | Name on file | Email address on file |
| 14675021 | Name on file | Email address on file |
| 14036474 | Name on file | Email address on file |
| 14349905 | Name on file | Email address on file |
| 13208751 | Name on file | Email address on file |
| 14183610 | Name on file | Email address on file |
| 13683045 | Name on file | Email address on file |
| 13307249 | Name on file | Email address on file |
| 13424295 | Name on file | Email address on file |
| 13252784 | Name on file | Email address on file |
| 14460093 | Name on file | Email address on file |
| 13182510 | Name on file | Email address on file |
| 13369789 | Name on file | Email address on file |
| 14424879 | Name on file | Email address on file |
| 14625668 | Name on file | Email address on file |
| 13384158 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14002692 | Name on file | Email address on file |
| 14607896 | Name on file | Email address on file |
| 13379778 | Name on file | Email address on file |
| 14380664 | Name on file | Email address on file |
| 15000711 | Name on file | Email address on file |
| 14613605 | Name on file | Email address on file |
| 13490210 | Name on file | Email address on file |
| 13844317 | Name on file | Email address on file |
| 13993140 | Name on file | Email address on file |
| 14585065 | Name on file | Email address on file |
| 13997313 | Name on file | Email address on file |
| 16865088 | Name on file | Email address on file |
| 14273906 | Name on file | Email address on file |
| 14186148 | Name on file | Email address on file |
| 14195449 | Name on file | Email address on file |
| 14464816 | Name on file | Email address on file |
| 13483293 | Name on file | Email address on file |
| 13809725 | Name on file | Email address on file |
| 14558797 | Name on file | Email address on file |
| 13505373 | Name on file | Email address on file |
| 14087283 | Name on file | Email address on file |
| 14173191 | Name on file | Email address on file |
| 14581485 | Name on file | Email address on file |
| 16848435 | Name on file | Email address on file |
| 14201711 | Name on file | Email address on file |
| 14558403 | Name on file | Email address on file |
| 16853243 | Name on file | Email address on file |
| 13747815 | Name on file | Email address on file |
| 16848823 | Name on file | Email address on file |
| 13844636 | Name on file | Email address on file |
| 14597967 | Name on file | Email address on file |
| 14597967 | Name on file | Email address on file |
| 13629128 | Name on file | Email address on file |
| 13689487 | Name on file | Email address on file |
| 13964109 | Name on file | Email address on file |
| 14100887 | Name on file | Email address on file |
| 14470368 | Name on file | Email address on file |
| 13640471 | Name on file | Email address on file |
| 13384092 | Name on file | Email address on file |
| 13313710 | Name on file | Email address on file |
| 13150519 | Name on file | Email address on file |
| 14637750 | Name on file | Email address on file |
| 14363269 | Name on file | Email address on file |
| 13337784 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13599691 | Name on file | Email address on file |
| 13567426 | Name on file | Email address on file |
| 16853193 | Name on file | Email address on file |
| 16852569 | Name on file | Email address on file |
| 13189104 | Name on file | Email address on file |
| 13642595 | Name on file | Email address on file |
| 14644705 | Name on file | Email address on file |
| 13457643 | Name on file | Email address on file |
| 16864573 | Name on file | Email address on file |
| 13216066 | Name on file | Email address on file |
| 16851515 | Name on file | Email address on file |
| 14105569 | Name on file | Email address on file |
| 14080862 | Name on file | Email address on file |
| 13508791 | Name on file | Email address on file |
| 14055534 | Name on file | Email address on file |
| 13754314 | Name on file | Email address on file |
| 14464043 | Name on file | Email address on file |
| 14036462 | Name on file | Email address on file |
| 13391952 | Name on file | Email address on file |
| 13859402 | Name on file | Email address on file |
| 13447936 | Name on file | Email address on file |
| 13611367 | Name on file | Email address on file |
| 14130809 | Name on file | Email address on file |
| 14330561 | Name on file | Email address on file |
| 14330561 | Name on file | Email address on file |
| 13806027 | Name on file | Email address on file |
| 14047061 | Name on file | Email address on file |
| 15102281 | Name on file | Email address on file |
| 14582086 | Name on file | Email address on file |
| 13763238 | Name on file | Email address on file |
| 15050012 | Name on file | Email address on file |
| 13479486 | Name on file | Email address on file |
| 13474048 | Name on file | Email address on file |
| 13741051 | Name on file | Email address on file |
| 14557687 | Name on file | Email address on file |
| 14557687 | Name on file | Email address on file |
| 14261141 | Name on file | Email address on file |
| 14526268 | Name on file | Email address on file |
| 15021536 | Name on file | Email address on file |
| 15277913 | Name on file | Email address on file |
| 15284747 | Name on file | Email address on file |
| 13788071 | Name on file | Email address on file |
| 15179660 | Name on file | Email address on file |
| 14913171 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15177643 | Name on file | Email address on file |
| 15267854 | Name on file | Email address on file |
| 15274222 | Name on file | Email address on file |
| 19020702 | Name on file | Email address on file |
| 18996089 | Name on file | Email address on file |
| 13714824 | Name on file | Email address on file |
| 13459817 | Name on file | Email address on file |
| 18241407 | Name on file | Email address on file |
| 19008890 | Name on file | Email address on file |
| 14683256 | Name on file | Email address on file |
| 14100315 | Name on file | Email address on file |
| 14164833 | Name on file | Email address on file |
| 13221204 | Name on file | Email address on file |
| 14061188 | Name on file | Email address on file |
| 14121577 | Name on file | Email address on file |
| 14557997 | Name on file | Email address on file |
| 14054676 | Name on file | Email address on file |
| 14495128 | Name on file | Email address on file |
| 13869757 | Name on file | Email address on file |
| 14916607 | Name on file | Email address on file |
| 10547048 | Name on file | Email address on file |
| 13149329 | Name on file | Email address on file |
| 14635588 | Name on file | Email address on file |
| 14560588 | Name on file | Email address on file |
| 13782545 | Name on file | Email address on file |
| 15255481 | Name on file | Email address on file |
| 13278222 | Name on file | Email address on file |
| 14969164 | Name on file | Email address on file |
| 15280878 | Name on file | Email address on file |
| 14556004 | Name on file | Email address on file |
| 13720380 | Name on file | Email address on file |
| 13786440 | Name on file | Email address on file |
| 14898709 | Name on file | Email address on file |
| 14526155 | Name on file | Email address on file |
| 15074308 | Name on file | Email address on file |
| 15090876 | Name on file | Email address on file |
| 14138850 | Name on file | Email address on file |
| 13533043 | Name on file | Email address on file |
| 16852972 | Name on file | Email address on file |
| 14585375 | Name on file | Email address on file |
| 14145705 | Name on file | Email address on file |
| 15050292 | Name on file | Email address on file |
| 13692150 | Name on file | Email address on file |
| 15195848 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14661267 | Name on file | Email address on file |
| 18275949 | Name on file | Email address on file |
| 13343710 | Name on file | Email address on file |
| 19019456 | Name on file | Email address on file |
| 18269231 | Name on file | Email address on file |
| 15244275 | Name on file | Email address on file |
| 13620875 | Name on file | Email address on file |
| 14391336 | Name on file | Email address on file |
| 14394963 | Name on file | Email address on file |
| 19033771 | Name on file | Email address on file |
| 18952837 | Name on file | Email address on file |
| 15277690 | Name on file | Email address on file |
| 13672000 | Name on file | Email address on file |
| 14399891 | Name on file | Email address on file |
| 13205979 | Name on file | Email address on file |
| 14065507 | Name on file | Email address on file |
| 13653505 | Name on file | Email address on file |
| 13778767 | Name on file | Email address on file |
| 13892149 | Name on file | Email address on file |
| 15147098 | Name on file | Email address on file |
| 13852083 | Name on file | Email address on file |
| 14961215 | Name on file | Email address on file |
| 13605662 | Name on file | Email address on file |
| 13388538 | Name on file | Email address on file |
| 14429650 | Name on file | Email address on file |
| 13675170 | Name on file | Email address on file |
| 13498972 | Name on file | Email address on file |
| 13780520 | Name on file | Email address on file |
| 14492671 | Name on file | Email address on file |
| 14380542 | Name on file | Email address on file |
| 14410043 | Name on file | Email address on file |
| 15276551 | Name on file | Email address on file |
| 14462882 | Name on file | Email address on file |
| 14157617 | Name on file | Email address on file |
| 13896906 | Name on file | Email address on file |
| 15037238 | Name on file | Email address on file |
| 14424093 | Name on file | Email address on file |
| 15176524 | Name on file | Email address on file |
| 13990367 | Name on file | Email address on file |
| 14335785 | Name on file | Email address on file |
| 14309369 | Name on file | Email address on file |
| 13216965 | Name on file | Email address on file |
| 14926793 | Name on file | Email address on file |
| 14111027 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14912918 | Name on file | Email address on file |
| 14409875 | Name on file | Email address on file |
| 19176349 | Name on file | Email address on file |
| 13888075 | Name on file | Email address on file |
| 13371884 | Name on file | Email address on file |
| 14254072 | Name on file | Email address on file |
| 13388322 | Name on file | Email address on file |
| 14161432 | Name on file | Email address on file |
| 14550180 | Name on file | Email address on file |
| 14406592 | Name on file | Email address on file |
| 13531761 | Name on file | Email address on file |
| 14512465 | Name on file | Email address on file |
| 14300627 | Name on file | Email address on file |
| 13424707 | Name on file | Email address on file |
| 13526888 | Name on file | Email address on file |
| 13918459 | Name on file | Email address on file |
| 15278022 | Name on file | Email address on file |
| 13400066 | Name on file | Email address on file |
| 14377290 | Name on file | Email address on file |
| 13212005 | Name on file | Email address on file |
| 14229333 | Name on file | Email address on file |
| 13155635 | Name on file | Email address on file |
| 13321652 | Name on file | Email address on file |
| 14472703 | Name on file | Email address on file |
| 14526376 | Name on file | Email address on file |
| 14218136 | Name on file | Email address on file |
| 14376502 | Name on file | Email address on file |
| 14373810 | Name on file | Email address on file |
| 13216829 | Name on file | Email address on file |
| 14649569 | Name on file | Email address on file |
| 13185027 | Name on file | Email address on file |
| 14619207 | Name on file | Email address on file |
| 14020023 | Name on file | Email address on file |
| 13586871 | Name on file | Email address on file |
| 13226342 | Name on file | Email address on file |
| 14514662 | Name on file | Email address on file |
| 14350261 | Name on file | Email address on file |
| 14192391 | Name on file | Email address on file |
| 14345537 | Name on file | Email address on file |
| 14678439 | Name on file | Email address on file |
| 14450680 | Name on file | Email address on file |
| 13493501 | Name on file | Email address on file |
| 14073384 | Name on file | Email address on file |
| 14081341 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13546120 | Name on file | Email address on file |
| 14613357 | Name on file | Email address on file |
| 14240054 | Name on file | Email address on file |
| 14026620 | Name on file | Email address on file |
| 13412120 | Name on file | Email address on file |
| 13627415 | Name on file | Email address on file |
| 14126691 | Name on file | Email address on file |
| 13429088 | Name on file | Email address on file |
| 14272793 | Name on file | Email address on file |
| 14683318 | Name on file | Email address on file |
| 14683318 | Name on file | Email address on file |
| 14019027 | Name on file | Email address on file |
| 13389087 | Name on file | Email address on file |
| 14059728 | Name on file | Email address on file |
| 14476626 | Name on file | Email address on file |
| 14255971 | Name on file | Email address on file |
| 13813511 | Name on file | Email address on file |
| 13763369 | Name on file | Email address on file |
| 13295845 | Name on file | Email address on file |
| 14634940 | Name on file | Email address on file |
| 14677929 | Name on file | Email address on file |
| 14202552 | Name on file | Email address on file |
| 13275854 | Name on file | Email address on file |
| 13639611 | Name on file | Email address on file |
| 13371549 | Name on file | Email address on file |
| 14090318 | Name on file | Email address on file |
| 13750174 | Name on file | Email address on file |
| 13860344 | Name on file | Email address on file |
| 14054451 | Name on file | Email address on file |
| 14552929 | Name on file | Email address on file |
| 13697176 | Name on file | Email address on file |
| 14549553 | Name on file | Email address on file |
| 13651097 | Name on file | Email address on file |
| 13219835 | Name on file | Email address on file |
| 14064254 | Name on file | Email address on file |
| 13362713 | Name on file | Email address on file |
| 14624965 | Name on file | Email address on file |
| 14522324 | Name on file | Email address on file |
| 14243984 | Name on file | Email address on file |
| 14615541 | Name on file | Email address on file |
| 15190537 | Name on file | Email address on file |
| 13239553 | Name on file | Email address on file |
| 13985461 | Name on file | Email address on file |
| 14028646 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13713331 | Name on file | Email address on file |
| 13571662 | Name on file | Email address on file |
| 13858167 | Name on file | Email address on file |
| 14581123 | Name on file | Email address on file |
| 13664078 | Name on file | Email address on file |
| 13544861 | Name on file | Email address on file |
| 13784787 | Name on file | Email address on file |
| 13806979 | Name on file | Email address on file |
| 14636530 | Name on file | Email address on file |
| 14412352 | Name on file | Email address on file |
| 13453586 | Name on file | Email address on file |
| 14644484 | Name on file | Email address on file |
| 14671498 | Name on file | Email address on file |
| 14236694 | Name on file | Email address on file |
| 14600936 | Name on file | Email address on file |
| 13614285 | Name on file | Email address on file |
| 14072753 | Name on file | Email address on file |
| 14424981 | Name on file | Email address on file |
| 14012323 | Name on file | Email address on file |
| 13136894 | Name on file | Email address on file |
| 13426517 | Name on file | Email address on file |
| 14210168 | Name on file | Email address on file |
| 13830637 | Name on file | Email address on file |
| 14365325 | Name on file | Email address on file |
| 14323029 | Name on file | Email address on file |
| 14538967 | Name on file | Email address on file |
| 16857276 | Name on file | Email address on file |
| 14226166 | Name on file | Email address on file |
| 14460150 | Name on file | Email address on file |
| 13920170 | Name on file | Email address on file |
| 14552328 | Name on file | Email address on file |
| 13852458 | Name on file | Email address on file |
| 13868368 | Name on file | Email address on file |
| 13806572 | Name on file | Email address on file |
| 14405690 | Name on file | Email address on file |
| 14508672 | Name on file | Email address on file |
| 13431177 | Name on file | Email address on file |
| 14535430 | Name on file | Email address on file |
| 13278508 | Name on file | Email address on file |
| 14171727 | Name on file | Email address on file |
| 14963418 | Name on file | Email address on file |
| 13494127 | Name on file | Email address on file |
| 14444862 | Name on file | Email address on file |
| 14528054 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13571834 | Name on file | Email address on file |
| 14275582 | Name on file | Email address on file |
| 14096146 | Name on file | Email address on file |
| 13919519 | Name on file | Email address on file |
| 13255328 | Name on file | Email address on file |
| 14192204 | Name on file | Email address on file |
| 13471809 | Name on file | Email address on file |
| 14316333 | Name on file | Email address on file |
| 14444849 | Name on file | Email address on file |
| 13510888 | Name on file | Email address on file |
| 14484103 | Name on file | Email address on file |
| 14479308 | Name on file | Email address on file |
| 13375869 | Name on file | Email address on file |
| 14585577 | Name on file | Email address on file |
| 13467450 | Name on file | Email address on file |
| 13298311 | Name on file | Email address on file |
| 14537665 | Name on file | Email address on file |
| 14012725 | Name on file | Email address on file |
| 14445796 | Name on file | Email address on file |
| 14609891 | Name on file | Email address on file |
| 14609891 | Name on file | Email address on file |
| 14919609 | Name on file | Email address on file |
| 13167448 | Name on file | Email address on file |
| 14671297 | Name on file | Email address on file |
| 13683083 | Name on file | Email address on file |
| 13634159 | Name on file | Email address on file |
| 13413787 | Name on file | Email address on file |
| 14139719 | Name on file | Email address on file |
| 14323085 | Name on file | Email address on file |
| 14212707 | Name on file | Email address on file |
| 13861800 | Name on file | Email address on file |
| 13938550 | Name on file | Email address on file |
| 14649158 | Name on file | Email address on file |
| 14088063 | Name on file | Email address on file |
| 13786884 | Name on file | Email address on file |
| 14323934 | Name on file | Email address on file |
| 14000215 | Name on file | Email address on file |
| 13408477 | Name on file | Email address on file |
| 13343374 | Name on file | Email address on file |
| 14428787 | Name on file | Email address on file |
| 13458599 | Name on file | Email address on file |
| 13184072 | Name on file | Email address on file |
| 13602987 | Name on file | Email address on file |
| 14579531 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14579531 | Name on file | Email address on file |
| 13751636 | Name on file | Email address on file |
| 14232592 | Name on file | Email address on file |
| 14093421 | Name on file | Email address on file |
| 13495306 | Name on file | Email address on file |
| 13498565 | Name on file | Email address on file |
| 14409867 | Name on file | Email address on file |
| 13673854 | Name on file | Email address on file |
| 15189299 | Name on file | Email address on file |
| 14005966 | Name on file | Email address on file |
| 14091111 | Name on file | Email address on file |
| 14267223 | Name on file | Email address on file |
| 13470355 | Name on file | Email address on file |
| 13376882 | Name on file | Email address on file |
| 14286343 | Name on file | Email address on file |
| 13423833 | Name on file | Email address on file |
| 13293624 | Name on file | Email address on file |
| 13641446 | Name on file | Email address on file |
| 13498190 | Name on file | Email address on file |
| 13464331 | Name on file | Email address on file |
| 14325333 | Name on file | Email address on file |
| 14047430 | Name on file | Email address on file |
| 14181774 | Name on file | Email address on file |
| 13737683 | Name on file | Email address on file |
| 13277264 | Name on file | Email address on file |
| 13788516 | Name on file | Email address on file |
| 14457958 | Name on file | Email address on file |
| 14545716 | Name on file | Email address on file |
| 14452638 | Name on file | Email address on file |
| 14086306 | Name on file | Email address on file |
| 13264160 | Name on file | Email address on file |
| 13480700 | Name on file | Email address on file |
| 13875757 | Name on file | Email address on file |
| 13950970 | Name on file | Email address on file |
| 14553823 | Name on file | Email address on file |
| 13501632 | Name on file | Email address on file |
| 14168086 | Name on file | Email address on file |
| 13582640 | Name on file | Email address on file |
| 14681818 | Name on file | Email address on file |
| 14681818 | Name on file | Email address on file |
| 14599020 | Name on file | Email address on file |
| 13796441 | Name on file | Email address on file |
| 14559672 | Name on file | Email address on file |
| 14448823 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13227161 | Name on file | Email address on file |
| 14552366 | Name on file | Email address on file |
| 14431959 | Name on file | Email address on file |
| 13952836 | Name on file | Email address on file |
| 14472638 | Name on file | Email address on file |
| 13450483 | Name on file | Email address on file |
| 14229035 | Name on file | Email address on file |
| 14653957 | Name on file | Email address on file |
| 13150405 | Name on file | Email address on file |
| 14307379 | Name on file | Email address on file |
| 14659804 | Name on file | Email address on file |
| 14659804 | Name on file | Email address on file |
| 13257729 | Name on file | Email address on file |
| 14065474 | Name on file | Email address on file |
| 13312180 | Name on file | Email address on file |
| 13481911 | Name on file | Email address on file |
| 13945533 | Name on file | Email address on file |
| 13563238 | Name on file | Email address on file |
| 14470076 | Name on file | Email address on file |
| 13524328 | Name on file | Email address on file |
| 13373049 | Name on file | Email address on file |
| 14444420 | Name on file | Email address on file |
| 13750618 | Name on file | Email address on file |
| 13685415 | Name on file | Email address on file |
| 14415373 | Name on file | Email address on file |
| 14400226 | Name on file | Email address on file |
| 13905189 | Name on file | Email address on file |
| 13965343 | Name on file | Email address on file |
| 13179876 | Name on file | Email address on file |
| 13964696 | Name on file | Email address on file |
| 13145808 | Name on file | Email address on file |
| 13742475 | Name on file | Email address on file |
| 14077600 | Name on file | Email address on file |
| 14537444 | Name on file | Email address on file |
| 14005910 | Name on file | Email address on file |
| 14660072 | Name on file | Email address on file |
| 14322936 | Name on file | Email address on file |
| 13204954 | Name on file | Email address on file |
| 14151303 | Name on file | Email address on file |
| 13498809 | Name on file | Email address on file |
| 14422351 | Name on file | Email address on file |
| 14405975 | Name on file | Email address on file |
| 14965530 | Name on file | Email address on file |
| 13852428 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14442887 | Name on file | Email address on file |
| 14653757 | Name on file | Email address on file |
| 13755267 | Name on file | Email address on file |
| 14554454 | Name on file | Email address on file |
| 14550369 | Name on file | Email address on file |
| 13286088 | Name on file | Email address on file |
| 14513985 | Name on file | Email address on file |
| 13773178 | Name on file | Email address on file |
| 13467364 | Name on file | Email address on file |
| 13793976 | Name on file | Email address on file |
| 14050980 | Name on file | Email address on file |
| 13596936 | Name on file | Email address on file |
| 13552393 | Name on file | Email address on file |
| 14035419 | Name on file | Email address on file |
| 13188833 | Name on file | Email address on file |
| 14143992 | Name on file | Email address on file |
| 13272680 | Name on file | Email address on file |
| 14383456 | Name on file | Email address on file |
| 13731505 | Name on file | Email address on file |
| 13907923 | Name on file | Email address on file |
| 13182436 | Name on file | Email address on file |
| 13540924 | Name on file | Email address on file |
| 14479253 | Name on file | Email address on file |
| 14389908 | Name on file | Email address on file |
| 14559618 | Name on file | Email address on file |
| 14559618 | Name on file | Email address on file |
| 15269054 | Name on file | Email address on file |
| 13734731 | Name on file | Email address on file |
| 15225337 | Name on file | Email address on file |
| 14098606 | Name on file | Email address on file |
| 13185823 | Name on file | Email address on file |
| 14482951 | Name on file | Email address on file |
| 14437010 | Name on file | Email address on file |
| 13324260 | Name on file | Email address on file |
| 15181601 | Name on file | Email address on file |
| 14279390 | Name on file | Email address on file |
| 15083972 | Name on file | Email address on file |
| 14132454 | Name on file | Email address on file |
| 13947361 | Name on file | Email address on file |
| 13846324 | Name on file | Email address on file |
| 13256158 | Name on file | Email address on file |
| 14065811 | Name on file | Email address on file |
| 14194171 | Name on file | Email address on file |
| 13341127 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13785381 | Name on file | Email address on file |
| 14194916 | Name on file | Email address on file |
| 14286976 | Name on file | Email address on file |
| 14495012 | Name on file | Email address on file |
| 13522146 | Name on file | Email address on file |
| 13804718 | Name on file | Email address on file |
| 14382176 | Name on file | Email address on file |
| 14506135 | Name on file | Email address on file |
| 14442725 | Name on file | Email address on file |
| 14278430 | Name on file | Email address on file |
| 14464893 | Name on file | Email address on file |
| 13318804 | Name on file | Email address on file |
| 14609707 | Name on file | Email address on file |
| 14609707 | Name on file | Email address on file |
| 13585700 | Name on file | Email address on file |
| 14122165 | Name on file | Email address on file |
| 14401697 | Name on file | Email address on file |
| 13809668 | Name on file | Email address on file |
| 13653439 | Name on file | Email address on file |
| 13979877 | Name on file | Email address on file |
| 13537384 | Name on file | Email address on file |
| 14297398 | Name on file | Email address on file |
| 14112497 | Name on file | Email address on file |
| 13957631 | Name on file | Email address on file |
| 13494852 | Name on file | Email address on file |
| 14522680 | Name on file | Email address on file |
| 14616578 | Name on file | Email address on file |
| 13576428 | Name on file | Email address on file |
| 14359464 | Name on file | Email address on file |
| 14598859 | Name on file | Email address on file |
| 14328507 | Name on file | Email address on file |
| 14656164 | Name on file | Email address on file |
| 13213175 | Name on file | Email address on file |
| 13651875 | Name on file | Email address on file |
| 13344934 | Name on file | Email address on file |
| 13452098 | Name on file | Email address on file |
| 13193036 | Name on file | Email address on file |
| 14095331 | Name on file | Email address on file |
| 14389929 | Name on file | Email address on file |
| 13316384 | Name on file | Email address on file |
| 14612906 | Name on file | Email address on file |
| 14612906 | Name on file | Email address on file |
| 14661726 | Name on file | Email address on file |
| 14277059 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15246559 | Name on file | Email address on file |
| 14010353 | Name on file | Email address on file |
| 14501766 | Name on file | Email address on file |
| 13528977 | Name on file | Email address on file |
| 13865961 | Name on file | Email address on file |
| 14229053 | Name on file | Email address on file |
| 14675985 | Name on file | Email address on file |
| 13319231 | Name on file | Email address on file |
| 14594756 | Name on file | Email address on file |
| 14632924 | Name on file | Email address on file |
| 14126015 | Name on file | Email address on file |
| 13361130 | Name on file | Email address on file |
| 14558913 | Name on file | Email address on file |
| 14558913 | Name on file | Email address on file |
| 14225012 | Name on file | Email address on file |
| 14586837 | Name on file | Email address on file |
| 13754067 | Name on file | Email address on file |
| 13562109 | Name on file | Email address on file |
| 14498230 | Name on file | Email address on file |
| 13633579 | Name on file | Email address on file |
| 13399989 | Name on file | Email address on file |
| 13348692 | Name on file | Email address on file |
| 14645196 | Name on file | Email address on file |
| 14637862 | Name on file | Email address on file |
| 13814147 | Name on file | Email address on file |
| 14295997 | Name on file | Email address on file |
| 14560123 | Name on file | Email address on file |
| 13449964 | Name on file | Email address on file |
| 16850807 | Name on file | Email address on file |
| 13315727 | Name on file | Email address on file |
| 14642593 | Name on file | Email address on file |
| 14510662 | Name on file | Email address on file |
| 14674142 | Name on file | Email address on file |
| 14639717 | Name on file | Email address on file |
| 14617243 | Name on file | Email address on file |
| 13972203 | Name on file | Email address on file |
| 14085691 | Name on file | Email address on file |
| 13216570 | Name on file | Email address on file |
| 13316283 | Name on file | Email address on file |
| 13471303 | Name on file | Email address on file |
| 14472362 | Name on file | Email address on file |
| 13356491 | Name on file | Email address on file |
| 14649072 | Name on file | Email address on file |
| 13957663 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14140459 | Name on file | Email address on file |
| 14114814 | Name on file | Email address on file |
| 14626873 | Name on file | Email address on file |
| 14675012 | Name on file | Email address on file |
| 14533703 | Name on file | Email address on file |
| 15037664 | Name on file | Email address on file |
| 14283942 | Name on file | Email address on file |
| 13505386 | Name on file | Email address on file |
| 13898333 | Name on file | Email address on file |
| 14287334 | Name on file | Email address on file |
| 14653539 | Name on file | Email address on file |
| 13413560 | Name on file | Email address on file |
| 13711274 | Name on file | Email address on file |
| 13263557 | Name on file | Email address on file |
| 13671760 | Name on file | Email address on file |
| 14021722 | Name on file | Email address on file |
| 13613744 | Name on file | Email address on file |
| 13334531 | Name on file | Email address on file |
| 14190309 | Name on file | Email address on file |
| 13497889 | Name on file | Email address on file |
| 13497567 | Name on file | Email address on file |
| 14656982 | Name on file | Email address on file |
| 14656982 | Name on file | Email address on file |
| 14598290 | Name on file | Email address on file |
| 14598290 | Name on file | Email address on file |
| 14213914 | Name on file | Email address on file |
| 13314439 | Name on file | Email address on file |
| 14505624 | Name on file | Email address on file |
| 14119452 | Name on file | Email address on file |
| 13439435 | Name on file | Email address on file |
| 14195547 | Name on file | Email address on file |
| 14605663 | Name on file | Email address on file |
| 14418147 | Name on file | Email address on file |
| 14353157 | Name on file | Email address on file |
| 13138544 | Name on file | Email address on file |
| 14579939 | Name on file | Email address on file |
| 14028374 | Name on file | Email address on file |
| 13325573 | Name on file | Email address on file |
| 14508260 | Name on file | Email address on file |
| 14519664 | Name on file | Email address on file |
| 14234693 | Name on file | Email address on file |
| 14376496 | Name on file | Email address on file |
| 14344821 | Name on file | Email address on file |
| 13725115 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14256382 | Name on file | Email address on file |
| 14445316 | Name on file | Email address on file |
| 15184890 | Name on file | Email address on file |
| 13907101 | Name on file | Email address on file |
| 13531996 | Name on file | Email address on file |
| 13971200 | Name on file | Email address on file |
| 13946655 | Name on file | Email address on file |
| 14257585 | Name on file | Email address on file |
| 14383458 | Name on file | Email address on file |
| 13571584 | Name on file | Email address on file |
| 14228711 | Name on file | Email address on file |
| 13434941 | Name on file | Email address on file |
| 13438421 | Name on file | Email address on file |
| 14970271 | Name on file | Email address on file |
| 14630860 | Name on file | Email address on file |
| 14666820 | Name on file | Email address on file |
| 14117481 | Name on file | Email address on file |
| 14653459 | Name on file | Email address on file |
| 13710104 | Name on file | Email address on file |
| 13404733 | Name on file | Email address on file |
| 14404480 | Name on file | Email address on file |
| 13763249 | Name on file | Email address on file |
| 14032425 | Name on file | Email address on file |
| 13458881 | Name on file | Email address on file |
| 14531184 | Name on file | Email address on file |
| 13888672 | Name on file | Email address on file |
| 13458214 | Name on file | Email address on file |
| 14651627 | Name on file | Email address on file |
| 13145778 | Name on file | Email address on file |
| 13737059 | Name on file | Email address on file |
| 13926044 | Name on file | Email address on file |
| 13614440 | Name on file | Email address on file |
| 13854768 | Name on file | Email address on file |
| 13529703 | Name on file | Email address on file |
| 14399975 | Name on file | Email address on file |
| 13708980 | Name on file | Email address on file |
| 13239563 | Name on file | Email address on file |
| 13332668 | Name on file | Email address on file |
| 13231667 | Name on file | Email address on file |
| 13458195 | Name on file | Email address on file |
| 13462872 | Name on file | Email address on file |
| 13566919 | Name on file | Email address on file |
| 12240996 | Name on file | Email address on file |
| 13541191 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15126394 | Name on file | Email address on file |
| 14513043 | Name on file | Email address on file |
| 14580913 | Name on file | Email address on file |
| 14595530 | Name on file | Email address on file |
| 14333276 | Name on file | Email address on file |
| 14630915 | Name on file | Email address on file |
| 14630915 | Name on file | Email address on file |
| 14032229 | Name on file | Email address on file |
| 13613856 | Name on file | Email address on file |
| 14127784 | Name on file | Email address on file |
| 14356755 | Name on file | Email address on file |
| 13394605 | Name on file | Email address on file |
| 14193716 | Name on file | Email address on file |
| 13376326 | Name on file | Email address on file |
| 13677221 | Name on file | Email address on file |
| 14675719 | Name on file | Email address on file |
| 14354556 | Name on file | Email address on file |
| 13543845 | Name on file | Email address on file |
| 13627631 | Name on file | Email address on file |
| 14335315 | Name on file | Email address on file |
| 13840409 | Name on file | Email address on file |
| 14397642 | Name on file | Email address on file |
| 14266292 | Name on file | Email address on file |
| 13786782 | Name on file | Email address on file |
| 15015321 | Name on file | Email address on file |
| 14642631 | Name on file | Email address on file |
| 14594304 | Name on file | Email address on file |
| 14264561 | Name on file | Email address on file |
| 14052416 | Name on file | Email address on file |
| 13252381 | Name on file | Email address on file |
| 14544293 | Name on file | Email address on file |
| 13478460 | Name on file | Email address on file |
| 14559429 | Name on file | Email address on file |
| 14559429 | Name on file | Email address on file |
| 13852287 | Name on file | Email address on file |
| 13406381 | Name on file | Email address on file |
| 14650404 | Name on file | Email address on file |
| 14368923 | Name on file | Email address on file |
| 13315035 | Name on file | Email address on file |
| 14677282 | Name on file | Email address on file |
| 13766923 | Name on file | Email address on file |
| 13619687 | Name on file | Email address on file |
| 13179930 | Name on file | Email address on file |
| 14388755 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13497830 | Name on file | Email address on file |
| 14401861 | Name on file | Email address on file |
| 13280716 | Name on file | Email address on file |
| 14251368 | Name on file | Email address on file |
| 14302791 | Name on file | Email address on file |
| 13654995 | Name on file | Email address on file |
| 13137906 | Name on file | Email address on file |
| 14537015 | Name on file | Email address on file |
| 13461345 | Name on file | Email address on file |
| 14218166 | Name on file | Email address on file |
| 14004301 | Name on file | Email address on file |
| 14636773 | Name on file | Email address on file |
| 13439112 | Name on file | Email address on file |
| 13227305 | Name on file | Email address on file |
| 14676407 | Name on file | Email address on file |
| 14683525 | Name on file | Email address on file |
| 13590176 | Name on file | Email address on file |
| 14534598 | Name on file | Email address on file |
| 14655644 | Name on file | Email address on file |
| 14659784 | Name on file | Email address on file |
| 13387846 | Name on file | Email address on file |
| 13946071 | Name on file | Email address on file |
| 14041522 | Name on file | Email address on file |
| 13731875 | Name on file | Email address on file |
| 14315662 | Name on file | Email address on file |
| 13756153 | Name on file | Email address on file |
| 14039878 | Name on file | Email address on file |
| 13943739 | Name on file | Email address on file |
| 14103552 | Name on file | Email address on file |
| 13595525 | Name on file | Email address on file |
| 13152828 | Name on file | Email address on file |
| 13438394 | Name on file | Email address on file |
| 14605254 | Name on file | Email address on file |
| 13364968 | Name on file | Email address on file |
| 14251980 | Name on file | Email address on file |
| 14516081 | Name on file | Email address on file |
| 13232005 | Name on file | Email address on file |
| 14408560 | Name on file | Email address on file |
| 13881974 | Name on file | Email address on file |
| 13702705 | Name on file | Email address on file |
| 13145743 | Name on file | Email address on file |
| 13874862 | Name on file | Email address on file |
| 13751788 | Name on file | Email address on file |
| 13645444 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14259501 | Name on file | Email address on file |
| 14058279 | Name on file | Email address on file |
| 13870538 | Name on file | Email address on file |
| 13182515 | Name on file | Email address on file |
| 14347816 | Name on file | Email address on file |
| 14326530 | Name on file | Email address on file |
| 14390539 | Name on file | Email address on file |
| 13451553 | Name on file | Email address on file |
| 14606320 | Name on file | Email address on file |
| 14606320 | Name on file | Email address on file |
| 13897318 | Name on file | Email address on file |
| 13532262 | Name on file | Email address on file |
| 14407515 | Name on file | Email address on file |
| 14070671 | Name on file | Email address on file |
| 14380083 | Name on file | Email address on file |
| 15281852 | Name on file | Email address on file |
| 15281852 | Name on file | Email address on file |
| 14309422 | Name on file | Email address on file |
| 14633710 | Name on file | Email address on file |
| 14633710 | Name on file | Email address on file |
| 13470015 | Name on file | Email address on file |
| 14179595 | Name on file | Email address on file |
| 14338261 | Name on file | Email address on file |
| 14593398 | Name on file | Email address on file |
| 13356270 | Name on file | Email address on file |
| 15186221 | Name on file | Email address on file |
| 14305255 | Name on file | Email address on file |
| 14647036 | Name on file | Email address on file |
| 13666010 | Name on file | Email address on file |
| 14534051 | Name on file | Email address on file |
| 14967974 | Name on file | Email address on file |
| 13377287 | Name on file | Email address on file |
| 13229665 | Name on file | Email address on file |
| 14300288 | Name on file | Email address on file |
| 13409592 | Name on file | Email address on file |
| 14160329 | Name on file | Email address on file |
| 14386879 | Name on file | Email address on file |
| 13205422 | Name on file | Email address on file |
| 13754772 | Name on file | Email address on file |
| 13821244 | Name on file | Email address on file |
| 14545454 | Name on file | Email address on file |
| 14172176 | Name on file | Email address on file |
| 14358811 | Name on file | Email address on file |
| 14447637 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13235981 | Name on file | Email address on file |
| 14037675 | Name on file | Email address on file |
| 14427182 | Name on file | Email address on file |
| 14269692 | Name on file | Email address on file |
| 14162157 | Name on file | Email address on file |
| 13821414 | Name on file | Email address on file |
| 14164050 | Name on file | Email address on file |
| 13869176 | Name on file | Email address on file |
| 13994018 | Name on file | Email address on file |
| 14371139 | Name on file | Email address on file |
| 13464795 | Name on file | Email address on file |
| 14406564 | Name on file | Email address on file |
| 14471716 | Name on file | Email address on file |
| 13756193 | Name on file | Email address on file |
| 14027217 | Name on file | Email address on file |
| 14460658 | Name on file | Email address on file |
| 14460658 | Name on file | Email address on file |
| 14431035 | Name on file | Email address on file |
| 13295368 | Name on file | Email address on file |
| 13825248 | Name on file | Email address on file |
| 13868363 | Name on file | Email address on file |
| 13623348 | Name on file | Email address on file |
| 14213206 | Name on file | Email address on file |
| 14162957 | Name on file | Email address on file |
| 14186373 | Name on file | Email address on file |
| 13936788 | Name on file | Email address on file |
| 14657904 | Name on file | Email address on file |
| 14657904 | Name on file | Email address on file |
| 13809314 | Name on file | Email address on file |
| 13313299 | Name on file | Email address on file |
| 14671515 | Name on file | Email address on file |
| 15169123 | Name on file | Email address on file |
| 14276327 | Name on file | Email address on file |
| 13342546 | Name on file | Email address on file |
| 14194199 | Name on file | Email address on file |
| 13328616 | Name on file | Email address on file |
| 13843366 | Name on file | Email address on file |
| 14608952 | Name on file | Email address on file |
| 14608952 | Name on file | Email address on file |
| 13155445 | Name on file | Email address on file |
| 14226657 | Name on file | Email address on file |
| 14334052 | Name on file | Email address on file |
| 14935911 | Name on file | Email address on file |
| 13632220 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13709284 | Name on file | Email address on file |
| 13597730 | Name on file | Email address on file |
| 14593222 | Name on file | Email address on file |
| 14580552 | Name on file | Email address on file |
| 14450505 | Name on file | Email address on file |
| 14072598 | Name on file | Email address on file |
| 13535319 | Name on file | Email address on file |
| 14441937 | Name on file | Email address on file |
| 14246373 | Name on file | Email address on file |
| 13980141 | Name on file | Email address on file |
| 14501971 | Name on file | Email address on file |
| 14460578 | Name on file | Email address on file |
| 14460139 | Name on file | Email address on file |
| 14352051 | Name on file | Email address on file |
| 13556804 | Name on file | Email address on file |
| 13258619 | Name on file | Email address on file |
| 13678164 | Name on file | Email address on file |
| 16853311 | Name on file | Email address on file |
| 13863935 | Name on file | Email address on file |
| 13449250 | Name on file | Email address on file |
| 14269943 | Name on file | Email address on file |
| 13787585 | Name on file | Email address on file |
| 14626965 | Name on file | Email address on file |
| 13824694 | Name on file | Email address on file |
| 13593898 | Name on file | Email address on file |
| 14504006 | Name on file | Email address on file |
| 13760738 | Name on file | Email address on file |
| 14445914 | Name on file | Email address on file |
| 13629078 | Name on file | Email address on file |
| 14025369 | Name on file | Email address on file |
| 13905556 | Name on file | Email address on file |
| 14090951 | Name on file | Email address on file |
| 14200616 | Name on file | Email address on file |
| 14650263 | Name on file | Email address on file |
| 14650263 | Name on file | Email address on file |
| 14366195 | Name on file | Email address on file |
| 13322325 | Name on file | Email address on file |
| 14318488 | Name on file | Email address on file |
| 14103172 | Name on file | Email address on file |
| 13918034 | Name on file | Email address on file |
| 14084561 | Name on file | Email address on file |
| 13558824 | Name on file | Email address on file |
| 14560808 | Name on file | Email address on file |
| 14421073 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13750917 | Name on file | Email address on file |
| 13431165 | Name on file | Email address on file |
| 13167223 | Name on file | Email address on file |
| 14662647 | Name on file | Email address on file |
| 13395318 | Name on file | Email address on file |
| 13489043 | Name on file | Email address on file |
| 13571657 | Name on file | Email address on file |
| 13515218 | Name on file | Email address on file |
| 13880205 | Name on file | Email address on file |
| 13868549 | Name on file | Email address on file |
| 13493683 | Name on file | Email address on file |
| 13173972 | Name on file | Email address on file |
| 13873525 | Name on file | Email address on file |
| 13776220 | Name on file | Email address on file |
| 14259035 | Name on file | Email address on file |
| 14527180 | Name on file | Email address on file |
| 15285540 | Name on file | Email address on file |
| 15285540 | Name on file | Email address on file |
| 14364335 | Name on file | Email address on file |
| 14308293 | Name on file | Email address on file |
| 14233392 | Name on file | Email address on file |
| 14395015 | Name on file | Email address on file |
| 13599069 | Name on file | Email address on file |
| 14649973 | Name on file | Email address on file |
| 14113870 | Name on file | Email address on file |
| 14415903 | Name on file | Email address on file |
| 14347058 | Name on file | Email address on file |
| 14164032 | Name on file | Email address on file |
| 14307019 | Name on file | Email address on file |
| 13410646 | Name on file | Email address on file |
| 13715010 | Name on file | Email address on file |
| 14431368 | Name on file | Email address on file |
| 13320009 | Name on file | Email address on file |
| 13401656 | Name on file | Email address on file |
| 13716249 | Name on file | Email address on file |
| 14653200 | Name on file | Email address on file |
| 14653200 | Name on file | Email address on file |
| 13453580 | Name on file | Email address on file |
| 13543348 | Name on file | Email address on file |
| 14591415 | Name on file | Email address on file |
| 13517746 | Name on file | Email address on file |
| 13253843 | Name on file | Email address on file |
| 13148006 | Name on file | Email address on file |
| 13585333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13400798 | Name on file | Email address on file |
| 13972441 | Name on file | Email address on file |
| 14492658 | Name on file | Email address on file |
| 14645360 | Name on file | Email address on file |
| 14645360 | Name on file | Email address on file |
| 14581304 | Name on file | Email address on file |
| 14581304 | Name on file | Email address on file |
| 14072184 | Name on file | Email address on file |
| 13513370 | Name on file | Email address on file |
| 13482309 | Name on file | Email address on file |
| 13506084 | Name on file | Email address on file |
| 14610255 | Name on file | Email address on file |
| 14610255 | Name on file | Email address on file |
| 14501988 | Name on file | Email address on file |
| 13739944 | Name on file | Email address on file |
| 14656559 | Name on file | Email address on file |
| 14656559 | Name on file | Email address on file |
| 14674266 | Name on file | Email address on file |
| 14065036 | Name on file | Email address on file |
| 13440266 | Name on file | Email address on file |
| 13630924 | Name on file | Email address on file |
| 13397648 | Name on file | Email address on file |
| 14484262 | Name on file | Email address on file |
| 13940524 | Name on file | Email address on file |
| 13981434 | Name on file | Email address on file |
| 14001711 | Name on file | Email address on file |
| 14365106 | Name on file | Email address on file |
| 13881663 | Name on file | Email address on file |
| 13576369 | Name on file | Email address on file |
| 15091870 | Name on file | Email address on file |
| 14620772 | Name on file | Email address on file |
| 14589486 | Name on file | Email address on file |
| 14589486 | Name on file | Email address on file |
| 14001702 | Name on file | Email address on file |
| 13413016 | Name on file | Email address on file |
| 14047070 | Name on file | Email address on file |
| 13973662 | Name on file | Email address on file |
| 13687014 | Name on file | Email address on file |
| 14169826 | Name on file | Email address on file |
| 13875864 | Name on file | Email address on file |
| 14209504 | Name on file | Email address on file |
| 14625657 | Name on file | Email address on file |
| 14119443 | Name on file | Email address on file |
| 14969910 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13493895 | Name on file | Email address on file |
| 15116338 | Name on file | Email address on file |
| 14326170 | Name on file | Email address on file |
| 14282277 | Name on file | Email address on file |
| 13563977 | Name on file | Email address on file |
| 15217936 | Name on file | Email address on file |
| 14662471 | Name on file | Email address on file |
| 13968263 | Name on file | Email address on file |
| 13990784 | Name on file | Email address on file |
| 14613929 | Name on file | Email address on file |
| 13227826 | Name on file | Email address on file |
| 13662479 | Name on file | Email address on file |
| 13211890 | Name on file | Email address on file |
| 13954380 | Name on file | Email address on file |
| 13668815 | Name on file | Email address on file |
| 14428391 | Name on file | Email address on file |
| 14011666 | Name on file | Email address on file |
| 14404516 | Name on file | Email address on file |
| 14542847 | Name on file | Email address on file |
| 14463159 | Name on file | Email address on file |
| 14231266 | Name on file | Email address on file |
| 14471375 | Name on file | Email address on file |
| 13159310 | Name on file | Email address on file |
| 13266029 | Name on file | Email address on file |
| 15358751 | Name on file | Email address on file |
| 15179584 | Name on file | Email address on file |
| 13846143 | Name on file | Email address on file |
| 14485422 | Name on file | Email address on file |
| 13890784 | Name on file | Email address on file |
| 14617044 | Name on file | Email address on file |
| 13574900 | Name on file | Email address on file |
| 14037588 | Name on file | Email address on file |
| 14330850 | Name on file | Email address on file |
| 13374865 | Name on file | Email address on file |
| 13329043 | Name on file | Email address on file |
| 13657444 | Name on file | Email address on file |
| 14514768 | Name on file | Email address on file |
| 14292335 | Name on file | Email address on file |
| 13484940 | Name on file | Email address on file |
| 13969600 | Name on file | Email address on file |
| 13693563 | Name on file | Email address on file |
| 14170431 | Name on file | Email address on file |
| 14074337 | Name on file | Email address on file |
| 13620815 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13881780 | Name on file | Email address on file |
| 13706600 | Name on file | Email address on file |
| 13250040 | Name on file | Email address on file |
| 14505073 | Name on file | Email address on file |
| 13935265 | Name on file | Email address on file |
| 14186359 | Name on file | Email address on file |
| 13307663 | Name on file | Email address on file |
| 13655389 | Name on file | Email address on file |
| 13840165 | Name on file | Email address on file |
| 14648483 | Name on file | Email address on file |
| 14648483 | Name on file | Email address on file |
| 14113947 | Name on file | Email address on file |
| 14620144 | Name on file | Email address on file |
| 14532390 | Name on file | Email address on file |
| 14400167 | Name on file | Email address on file |
| 13629332 | Name on file | Email address on file |
| 14050217 | Name on file | Email address on file |
| 13408366 | Name on file | Email address on file |
| 13460904 | Name on file | Email address on file |
| 13253902 | Name on file | Email address on file |
| 14506479 | Name on file | Email address on file |
| 13748008 | Name on file | Email address on file |
| 13639007 | Name on file | Email address on file |
| 13367204 | Name on file | Email address on file |
| 14073121 | Name on file | Email address on file |
| 14593085 | Name on file | Email address on file |
| 14593085 | Name on file | Email address on file |
| 13743556 | Name on file | Email address on file |
| 13515219 | Name on file | Email address on file |
| 14199522 | Name on file | Email address on file |
| 13736879 | Name on file | Email address on file |
| 13421984 | Name on file | Email address on file |
| 14078486 | Name on file | Email address on file |
| 13893824 | Name on file | Email address on file |
| 14121841 | Name on file | Email address on file |
| 14672583 | Name on file | Email address on file |
| 14603948 | Name on file | Email address on file |
| 14247321 | Name on file | Email address on file |
| 15290869 | Name on file | Email address on file |
| 15290869 | Name on file | Email address on file |
| 13816201 | Name on file | Email address on file |
| 14301271 | Name on file | Email address on file |
| 13733119 | Name on file | Email address on file |
| 14656091 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417906 | Name on file | Email address on file |
| 13675685 | Name on file | Email address on file |
| 14587975 | Name on file | Email address on file |
| 14148087 | Name on file | Email address on file |
| 13245249 | Name on file | Email address on file |
| 14115734 | Name on file | Email address on file |
| 13595139 | Name on file | Email address on file |
| 13900768 | Name on file | Email address on file |
| 14604531 | Name on file | Email address on file |
| 14604531 | Name on file | Email address on file |
| 14658756 | Name on file | Email address on file |
| 14552391 | Name on file | Email address on file |
| 14475492 | Name on file | Email address on file |
| 15009956 | Name on file | Email address on file |
| 14160592 | Name on file | Email address on file |
| 13324216 | Name on file | Email address on file |
| 13717373 | Name on file | Email address on file |
| 14129011 | Name on file | Email address on file |
| 14306116 | Name on file | Email address on file |
| 14615962 | Name on file | Email address on file |
| 13390326 | Name on file | Email address on file |
| 13802370 | Name on file | Email address on file |
| 13184842 | Name on file | Email address on file |
| 14078889 | Name on file | Email address on file |
| 14269083 | Name on file | Email address on file |
| 14427133 | Name on file | Email address on file |
| 14233372 | Name on file | Email address on file |
| 13411807 | Name on file | Email address on file |
| 13282064 | Name on file | Email address on file |
| 14405139 | Name on file | Email address on file |
| 14623845 | Name on file | Email address on file |
| 14637443 | Name on file | Email address on file |
| 14086134 | Name on file | Email address on file |
| 14167847 | Name on file | Email address on file |
| 13740091 | Name on file | Email address on file |
| 14605485 | Name on file | Email address on file |
| 14605485 | Name on file | Email address on file |
| 14359139 | Name on file | Email address on file |
| 14010230 | Name on file | Email address on file |
| 13983843 | Name on file | Email address on file |
| 14238930 | Name on file | Email address on file |
| 14332112 | Name on file | Email address on file |
| 14246696 | Name on file | Email address on file |
| 13729108 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13423375 | Name on file | Email address on file |
| 13732543 | Name on file | Email address on file |
| 13723448 | Name on file | Email address on file |
| 14525003 | Name on file | Email address on file |
| 13979839 | Name on file | Email address on file |
| 14598153 | Name on file | Email address on file |
| 14598153 | Name on file | Email address on file |
| 14546590 | Name on file | Email address on file |
| 13146287 | Name on file | Email address on file |
| 13960287 | Name on file | Email address on file |
| 13197183 | Name on file | Email address on file |
| 13354140 | Name on file | Email address on file |
| 13318692 | Name on file | Email address on file |
| 13423784 | Name on file | Email address on file |
| 14080663 | Name on file | Email address on file |
| 13648763 | Name on file | Email address on file |
| 14193524 | Name on file | Email address on file |
| 14342592 | Name on file | Email address on file |
| 14666191 | Name on file | Email address on file |
| 13782665 | Name on file | Email address on file |
| 13448246 | Name on file | Email address on file |
| 14037370 | Name on file | Email address on file |
| 14521744 | Name on file | Email address on file |
| 13983547 | Name on file | Email address on file |
| 14327304 | Name on file | Email address on file |
| 14227591 | Name on file | Email address on file |
| 14500598 | Name on file | Email address on file |
| 14021238 | Name on file | Email address on file |
| 13442746 | Name on file | Email address on file |
| 13940246 | Name on file | Email address on file |
| 14663237 | Name on file | Email address on file |
| 13546516 | Name on file | Email address on file |
| 14625730 | Name on file | Email address on file |
| 18961711 | Name on file | Email address on file |
| 18257912 | Name on file | Email address on file |
| 18293736 | Name on file | Email address on file |
| 22282880 | Name on file | Email address on file |
| 18960078 | Name on file | Email address on file |
| 18969578 | Name on file | Email address on file |
| 18321410 | Name on file | Email address on file |
| 22137893 | Name on file | Email address on file |
| 18328330 | Name on file | Email address on file |
| 18996981 | Name on file | Email address on file |
| 18279426 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18942554 | Name on file | Email address on file |
| 14489201 | Name on file | Email address on file |
| 15033777 | Name on file | Email address on file |
| 14898332 | Name on file | Email address on file |
| 15204163 | Name on file | Email address on file |
| 15022066 | Name on file | Email address on file |
| 15089438 | Name on file | Email address on file |
| 14932544 | Name on file | Email address on file |
| 15273444 | Name on file | Email address on file |
| 14912365 | Name on file | Email address on file |
| 15112220 | Name on file | Email address on file |
| 13182853 | Name on file | Email address on file |
| 15072446 | Name on file | Email address on file |
| 15148566 | Name on file | Email address on file |
| 15115175 | Name on file | Email address on file |
| 15186322 | Name on file | Email address on file |
| 15186322 | Name on file | Email address on file |
| 15192102 | Name on file | Email address on file |
| 15024859 | Name on file | Email address on file |
| 14975693 | Name on file | Email address on file |
| 14932206 | Name on file | Email address on file |
| 15266420 | Name on file | Email address on file |
| 14928974 | Name on file | Email address on file |
| 15241753 | Name on file | Email address on file |
| 15249031 | Name on file | Email address on file |
| 15282821 | Name on file | Email address on file |
| 15282821 | Name on file | Email address on file |
| 15037439 | Name on file | Email address on file |
| 14994800 | Name on file | Email address on file |
| 15281422 | Name on file | Email address on file |
| 15037344 | Name on file | Email address on file |
| 14966274 | Name on file | Email address on file |
| 13467044 | Name on file | Email address on file |
| 15094717 | Name on file | Email address on file |
| 13627874 | Name on file | Email address on file |
| 15285670 | Name on file | Email address on file |
| 15285670 | Name on file | Email address on file |
| 14949966 | Name on file | Email address on file |
| 15005100 | Name on file | Email address on file |
| 15118762 | Name on file | Email address on file |
| 14916901 | Name on file | Email address on file |
| 15222081 | Name on file | Email address on file |
| 13178511 | Name on file | Email address on file |
| 15175668 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15113033 | Name on file | Email address on file |
| 14906482 | Name on file | Email address on file |
| 15276364 | Name on file | Email address on file |
| 15060416 | Name on file | Email address on file |
| 15072934 | Name on file | Email address on file |
| 15107321 | Name on file | Email address on file |
| 15273278 | Name on file | Email address on file |
| 15273278 | Name on file | Email address on file |
| 15135136 | Name on file | Email address on file |
| 15080375 | Name on file | Email address on file |
| 15135944 | Name on file | Email address on file |
| 15100561 | Name on file | Email address on file |
| 15083955 | Name on file | Email address on file |
| 15178786 | Name on file | Email address on file |
| 15059362 | Name on file | Email address on file |
| 15253847 | Name on file | Email address on file |
| 15093318 | Name on file | Email address on file |
| 15241166 | Name on file | Email address on file |
| 14901271 | Name on file | Email address on file |
| 15061562 | Name on file | Email address on file |
| 15002999 | Name on file | Email address on file |
| 14939288 | Name on file | Email address on file |
| 15024767 | Name on file | Email address on file |
| 13398558 | Name on file | Email address on file |
| 15292943 | Name on file | Email address on file |
| 15158030 | Name on file | Email address on file |
| 13373499 | Name on file | Email address on file |
| 18992421 | Name on file | Email address on file |
| 15162543 | Name on file | Email address on file |
| 15218639 | Name on file | Email address on file |
| 15061974 | Name on file | Email address on file |
| 15061974 | Name on file | Email address on file |
| 14938596 | Name on file | Email address on file |
| 13492891 | Name on file | Email address on file |
| 15108337 | Name on file | Email address on file |
| 14980177 | Name on file | Email address on file |
| 13710301 | Name on file | Email address on file |
| 13932227 | Name on file | Email address on file |
| 15095382 | Name on file | Email address on file |
| 15025689 | Name on file | Email address on file |
| 14127200 | Name on file | Email address on file |
| 13566939 | Name on file | Email address on file |
| 13552104 | Name on file | Email address on file |
| 15284842 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15284842 | Name on file | Email address on file |
| 15132030 | Name on file | Email address on file |
| 14589030 | Name on file | Email address on file |
| 14589030 | Name on file | Email address on file |
| 14275256 | Name on file | Email address on file |
| 14649640 | Name on file | Email address on file |
| 18971805 | Name on file | Email address on file |
| 14185611 | Name on file | Email address on file |
| 14304761 | Name on file | Email address on file |
| 14341819 | Name on file | Email address on file |
| 14342167 | Name on file | Email address on file |
| 14526158 | Name on file | Email address on file |
| 14111992 | Name on file | Email address on file |
| 13808884 | Name on file | Email address on file |
| 13280136 | Name on file | Email address on file |
| 14102537 | Name on file | Email address on file |
| 14288444 | Name on file | Email address on file |
| 14357884 | Name on file | Email address on file |
| 13279443 | Name on file | Email address on file |
| 14431358 | Name on file | Email address on file |
| 13940566 | Name on file | Email address on file |
| 13377407 | Name on file | Email address on file |
| 13991106 | Name on file | Email address on file |
| 14471485 | Name on file | Email address on file |
| 13953864 | Name on file | Email address on file |
| 14108241 | Name on file | Email address on file |
| 14539033 | Name on file | Email address on file |
| 13589382 | Name on file | Email address on file |
| 14403640 | Name on file | Email address on file |
| 14153278 | Name on file | Email address on file |
| 13706127 | Name on file | Email address on file |
| 13627454 | Name on file | Email address on file |
| 13806285 | Name on file | Email address on file |
| 13892900 | Name on file | Email address on file |
| 13602791 | Name on file | Email address on file |
| 13489835 | Name on file | Email address on file |
| 13979523 | Name on file | Email address on file |
| 14600517 | Name on file | Email address on file |
| 13426659 | Name on file | Email address on file |
| 14342896 | Name on file | Email address on file |
| 13168941 | Name on file | Email address on file |
| 14421205 | Name on file | Email address on file |
| 14628689 | Name on file | Email address on file |
| 14390489 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14342309 | Name on file | Email address on file |
| 14342309 | Name on file | Email address on file |
| 14292351 | Name on file | Email address on file |
| 14650233 | Name on file | Email address on file |
| 14000515 | Name on file | Email address on file |
| 13314500 | Name on file | Email address on file |
| 14262970 | Name on file | Email address on file |
| 14609879 | Name on file | Email address on file |
| 14609879 | Name on file | Email address on file |
| 14550526 | Name on file | Email address on file |
| 14527240 | Name on file | Email address on file |
| 14008718 | Name on file | Email address on file |
| 14294846 | Name on file | Email address on file |
| 13805453 | Name on file | Email address on file |
| 14411276 | Name on file | Email address on file |
| 14624610 | Name on file | Email address on file |
| 14441048 | Name on file | Email address on file |
| 14081321 | Name on file | Email address on file |
| 14625355 | Name on file | Email address on file |
| 14591720 | Name on file | Email address on file |
| 13702998 | Name on file | Email address on file |
| 13467086 | Name on file | Email address on file |
| 14615187 | Name on file | Email address on file |
| 14615187 | Name on file | Email address on file |
| 14104690 | Name on file | Email address on file |
| 13883946 | Name on file | Email address on file |
| 13728231 | Name on file | Email address on file |
| 14448726 | Name on file | Email address on file |
| 13564574 | Name on file | Email address on file |
| 14402414 | Name on file | Email address on file |
| 14376123 | Name on file | Email address on file |
| 13561421 | Name on file | Email address on file |
| 14659015 | Name on file | Email address on file |
| 13229037 | Name on file | Email address on file |
| 13767756 | Name on file | Email address on file |
| 14436110 | Name on file | Email address on file |
| 14165147 | Name on file | Email address on file |
| 13363614 | Name on file | Email address on file |
| 14287110 | Name on file | Email address on file |
| 13661912 | Name on file | Email address on file |
| 14422262 | Name on file | Email address on file |
| 14604679 | Name on file | Email address on file |
| 13743931 | Name on file | Email address on file |
| 13711423 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13806121 | Name on file | Email address on file |
| 15059323 | Name on file | Email address on file |
| 13719053 | Name on file | Email address on file |
| 13672366 | Name on file | Email address on file |
| 13771476 | Name on file | Email address on file |
| 14052443 | Name on file | Email address on file |
| 13850850 | Name on file | Email address on file |
| 13648526 | Name on file | Email address on file |
| 13525881 | Name on file | Email address on file |
| 14056935 | Name on file | Email address on file |
| 14487874 | Name on file | Email address on file |
| 16849087 | Name on file | Email address on file |
| 14373898 | Name on file | Email address on file |
| 14427996 | Name on file | Email address on file |
| 13663571 | Name on file | Email address on file |
| 14492851 | Name on file | Email address on file |
| 13551362 | Name on file | Email address on file |
| 13611273 | Name on file | Email address on file |
| 13286489 | Name on file | Email address on file |
| 13239827 | Name on file | Email address on file |
| 14449648 | Name on file | Email address on file |
| 13880957 | Name on file | Email address on file |
| 14443252 | Name on file | Email address on file |
| 14594371 | Name on file | Email address on file |
| 14594371 | Name on file | Email address on file |
| 14387909 | Name on file | Email address on file |
| 14479864 | Name on file | Email address on file |
| 14242346 | Name on file | Email address on file |
| 13353738 | Name on file | Email address on file |
| 14358659 | Name on file | Email address on file |
| 14187846 | Name on file | Email address on file |
| 14237883 | Name on file | Email address on file |
| 14164901 | Name on file | Email address on file |
| 13906713 | Name on file | Email address on file |
| 13878600 | Name on file | Email address on file |
| 14489493 | Name on file | Email address on file |
| 13349843 | Name on file | Email address on file |
| 13924547 | Name on file | Email address on file |
| 14384778 | Name on file | Email address on file |
| 14678988 | Name on file | Email address on file |
| 13609336 | Name on file | Email address on file |
| 14385652 | Name on file | Email address on file |
| 13513072 | Name on file | Email address on file |
| 14491343 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13552458 | Name on file | Email address on file |
| 14669705 | Name on file | Email address on file |
| 14638233 | Name on file | Email address on file |
| 14660965 | Name on file | Email address on file |
| 13394821 | Name on file | Email address on file |
| 14559050 | Name on file | Email address on file |
| 13714319 | Name on file | Email address on file |
| 14466659 | Name on file | Email address on file |
| 14397014 | Name on file | Email address on file |
| 14441679 | Name on file | Email address on file |
| 14045087 | Name on file | Email address on file |
| 15380250 | Name on file | Email address on file |
| 13643522 | Name on file | Email address on file |
| 13880302 | Name on file | Email address on file |
| 13186048 | Name on file | Email address on file |
| 13806269 | Name on file | Email address on file |
| 13959189 | Name on file | Email address on file |
| 14554239 | Name on file | Email address on file |
| 14448368 | Name on file | Email address on file |
| 14265087 | Name on file | Email address on file |
| 14122449 | Name on file | Email address on file |
| 13294724 | Name on file | Email address on file |
| 14643856 | Name on file | Email address on file |
| 15079668 | Name on file | Email address on file |
| 14906115 | Name on file | Email address on file |
| 15271374 | Name on file | Email address on file |
| 14986560 | Name on file | Email address on file |
| 15288596 | Name on file | Email address on file |
| 15288596 | Name on file | Email address on file |
| 15086383 | Name on file | Email address on file |
| 15006199 | Name on file | Email address on file |
| 15246322 | Name on file | Email address on file |
| 14055346 | Name on file | Email address on file |
| 13516899 | Name on file | Email address on file |
| 13136714 | Name on file | Email address on file |
| 13727324 | Name on file | Email address on file |
| 14971151 | Name on file | Email address on file |
| 14954964 | Name on file | Email address on file |
| 14070643 | Name on file | Email address on file |
| 15136381 | Name on file | Email address on file |
| 13831067 | Name on file | Email address on file |
| 15052115 | Name on file | Email address on file |
| 14510736 | Name on file | Email address on file |
| 14291418 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13296560 | Name on file | Email address on file |
| 13659627 | Name on file | Email address on file |
| 14161136 | Name on file | Email address on file |
| 14012489 | Name on file | Email address on file |
| 14264686 | Name on file | Email address on file |
| 14673394 | Name on file | Email address on file |
| 15033747 | Name on file | Email address on file |
| 14366771 | Name on file | Email address on file |
| 13848470 | Name on file | Email address on file |
| 14172277 | Name on file | Email address on file |
| 14545946 | Name on file | Email address on file |
| 15269080 | Name on file | Email address on file |
| 14411404 | Name on file | Email address on file |
| 13199466 | Name on file | Email address on file |
| 15278044 | Name on file | Email address on file |
| 13593899 | Name on file | Email address on file |
| 13994118 | Name on file | Email address on file |
| 13595313 | Name on file | Email address on file |
| 13803416 | Name on file | Email address on file |
| 14498782 | Name on file | Email address on file |
| 13711701 | Name on file | Email address on file |
| 13402203 | Name on file | Email address on file |
| 14158333 | Name on file | Email address on file |
| 14346244 | Name on file | Email address on file |
| 14114361 | Name on file | Email address on file |
| 18304056 | Name on file | Email address on file |
| 14445290 | Name on file | Email address on file |
| 14528884 | Name on file | Email address on file |
| 16867414 | Name on file | Email address on file |
| 14239599 | Name on file | Email address on file |
| 15017583 | Name on file | Email address on file |
| 18273575 | Name on file | Email address on file |
| 14662575 | Name on file | Email address on file |
| 13428132 | Name on file | Email address on file |
| 15280848 | Name on file | Email address on file |
| 15280848 | Name on file | Email address on file |
| 15132342 | Name on file | Email address on file |
| 14585069 | Name on file | Email address on file |
| 14647873 | Name on file | Email address on file |
| 13831523 | Name on file | Email address on file |
| 13924578 | Name on file | Email address on file |
| 14559321 | Name on file | Email address on file |
| 18954985 | Name on file | Email address on file |
| 18323822 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13476328 | Name on file | Email address on file |
| 13712979 | Name on file | Email address on file |
| 14252205 | Name on file | Email address on file |
| 14561096 | Name on file | Email address on file |
| 14674797 | Name on file | Email address on file |
| 15181285 | Name on file | Email address on file |
| 15244457 | Name on file | Email address on file |
| 14001502 | Name on file | Email address on file |
| 13337378 | Name on file | Email address on file |
| 14995014 | Name on file | Email address on file |
| 14482145 | Name on file | Email address on file |
| 14661735 | Name on file | Email address on file |
| 14382450 | Name on file | Email address on file |
| 13780886 | Name on file | Email address on file |
| 13428560 | Name on file | Email address on file |
| 13877544 | Name on file | Email address on file |
| 14253006 | Name on file | Email address on file |
| 13806031 | Name on file | Email address on file |
| 13881686 | Name on file | Email address on file |
| 13175540 | Name on file | Email address on file |
| 13137890 | Name on file | Email address on file |
| 13864807 | Name on file | Email address on file |
| 13957096 | Name on file | Email address on file |
| 13669369 | Name on file | Email address on file |
| 14447608 | Name on file | Email address on file |
| 14128948 | Name on file | Email address on file |
| 14329241 | Name on file | Email address on file |
| 14584151 | Name on file | Email address on file |
| 13253775 | Name on file | Email address on file |
| 13228964 | Name on file | Email address on file |
| 14056968 | Name on file | Email address on file |
| 13336436 | Name on file | Email address on file |
| 13591491 | Name on file | Email address on file |
| 13603611 | Name on file | Email address on file |
| 13339128 | Name on file | Email address on file |
| 16851107 | Name on file | Email address on file |
| 13737547 | Name on file | Email address on file |
| 14198636 | Name on file | Email address on file |
| 14083501 | Name on file | Email address on file |
| 13396523 | Name on file | Email address on file |
| 16849781 | Name on file | Email address on file |
| 13798941 | Name on file | Email address on file |
| 13695358 | Name on file | Email address on file |
| 14617898 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14030313 | Name on file | Email address on file |
| 13599896 | Name on file | Email address on file |
| 13701342 | Name on file | Email address on file |
| 14517710 | Name on file | Email address on file |
| 14296479 | Name on file | Email address on file |
| 14467472 | Name on file | Email address on file |
| 14170571 | Name on file | Email address on file |
| 14085197 | Name on file | Email address on file |
| 13564009 | Name on file | Email address on file |
| 13487943 | Name on file | Email address on file |
| 14549195 | Name on file | Email address on file |
| 14134037 | Name on file | Email address on file |
| 13646621 | Name on file | Email address on file |
| 13806041 | Name on file | Email address on file |
| 13855645 | Name on file | Email address on file |
| 13635707 | Name on file | Email address on file |
| 13390407 | Name on file | Email address on file |
| 14659117 | Name on file | Email address on file |
| 14659117 | Name on file | Email address on file |
| 14279866 | Name on file | Email address on file |
| 14067067 | Name on file | Email address on file |
| 13973357 | Name on file | Email address on file |
| 14376747 | Name on file | Email address on file |
| 14674963 | Name on file | Email address on file |
| 13854012 | Name on file | Email address on file |
| 13484716 | Name on file | Email address on file |
| 13315157 | Name on file | Email address on file |
| 13729133 | Name on file | Email address on file |
| 14594769 | Name on file | Email address on file |
| 13288009 | Name on file | Email address on file |
| 13930174 | Name on file | Email address on file |
| 13396449 | Name on file | Email address on file |
| 13471302 | Name on file | Email address on file |
| 14090690 | Name on file | Email address on file |
| 14587020 | Name on file | Email address on file |
| 14587020 | Name on file | Email address on file |
| 13295840 | Name on file | Email address on file |
| 13641429 | Name on file | Email address on file |
| 13521955 | Name on file | Email address on file |
| 13327700 | Name on file | Email address on file |
| 14671492 | Name on file | Email address on file |
| 14117883 | Name on file | Email address on file |
| 13714423 | Name on file | Email address on file |
| 13544737 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14558214 | Name on file | Email address on file |
| 13855354 | Name on file | Email address on file |
| 13704072 | Name on file | Email address on file |
| 13630313 | Name on file | Email address on file |
| 16851423 | Name on file | Email address on file |
| 13842794 | Name on file | Email address on file |
| 13806823 | Name on file | Email address on file |
| 13898939 | Name on file | Email address on file |
| 15388116 | Name on file | Email address on file |
| 13359288 | Name on file | Email address on file |
| 14141803 | Name on file | Email address on file |
| 13945870 | Name on file | Email address on file |
| 13362987 | Name on file | Email address on file |
| 13524612 | Name on file | Email address on file |
| 14224478 | Name on file | Email address on file |
| 13416940 | Name on file | Email address on file |
| 13151784 | Name on file | Email address on file |
| 13989260 | Name on file | Email address on file |
| 14624105 | Name on file | Email address on file |
| 14624105 | Name on file | Email address on file |
| 13817361 | Name on file | Email address on file |
| 16852694 | Name on file | Email address on file |
| 13594720 | Name on file | Email address on file |
| 13650217 | Name on file | Email address on file |
| 14585234 | Name on file | Email address on file |
| 13907885 | Name on file | Email address on file |
| 13889100 | Name on file | Email address on file |
| 14671749 | Name on file | Email address on file |
| 14120660 | Name on file | Email address on file |
| 14167578 | Name on file | Email address on file |
| 14442463 | Name on file | Email address on file |
| 14221723 | Name on file | Email address on file |
| 13544471 | Name on file | Email address on file |
| 14338645 | Name on file | Email address on file |
| 14151667 | Name on file | Email address on file |
| 13164574 | Name on file | Email address on file |
| 14650604 | Name on file | Email address on file |
| 14044120 | Name on file | Email address on file |
| 13904309 | Name on file | Email address on file |
| 13797836 | Name on file | Email address on file |
| 14482833 | Name on file | Email address on file |
| 15193838 | Name on file | Email address on file |
| 14434587 | Name on file | Email address on file |
| 13944026 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13309651 | Name on file | Email address on file |
| 13850660 | Name on file | Email address on file |
| 14009737 | Name on file | Email address on file |
| 14038200 | Name on file | Email address on file |
| 13653671 | Name on file | Email address on file |
| 14250527 | Name on file | Email address on file |
| 13498183 | Name on file | Email address on file |
| 13689889 | Name on file | Email address on file |
| 16848945 | Name on file | Email address on file |
| 13457299 | Name on file | Email address on file |
| 13708694 | Name on file | Email address on file |
| 14228743 | Name on file | Email address on file |
| 13749413 | Name on file | Email address on file |
| 13514800 | Name on file | Email address on file |
| 13681060 | Name on file | Email address on file |
| 13543926 | Name on file | Email address on file |
| 13265799 | Name on file | Email address on file |
| 13499462 | Name on file | Email address on file |
| 13841043 | Name on file | Email address on file |
| 14189131 | Name on file | Email address on file |
| 13194230 | Name on file | Email address on file |
| 13705376 | Name on file | Email address on file |
| 16849597 | Name on file | Email address on file |
| 14067358 | Name on file | Email address on file |
| 14666551 | Name on file | Email address on file |
| 14531806 | Name on file | Email address on file |
| 13841818 | Name on file | Email address on file |
| 13337822 | Name on file | Email address on file |
| 14464074 | Name on file | Email address on file |
| 13175825 | Name on file | Email address on file |
| 14653024 | Name on file | Email address on file |
| 14186995 | Name on file | Email address on file |
| 14210917 | Name on file | Email address on file |
| 14500369 | Name on file | Email address on file |
| 13427860 | Name on file | Email address on file |
| 14384513 | Name on file | Email address on file |
| 14551615 | Name on file | Email address on file |
| 13894462 | Name on file | Email address on file |
| 16850193 | Name on file | Email address on file |
| 13256300 | Name on file | Email address on file |
| 13984663 | Name on file | Email address on file |
| 13710010 | Name on file | Email address on file |
| 13707639 | Name on file | Email address on file |
| 15025380 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18337480 | Name on file | Email address on file |
| 14295444 | Name on file | Email address on file |
| 14259865 | Name on file | Email address on file |
| 14553527 | Name on file | Email address on file |
| 13695761 | Name on file | Email address on file |
| 13212638 | Name on file | Email address on file |
| 14230840 | Name on file | Email address on file |
| 13539794 | Name on file | Email address on file |
| 14969515 | Name on file | Email address on file |
| 14647470 | Name on file | Email address on file |
| 14647470 | Name on file | Email address on file |
| 13567047 | Name on file | Email address on file |
| 13776766 | Name on file | Email address on file |
| 13734127 | Name on file | Email address on file |
| 14634671 | Name on file | Email address on file |
| 13740512 | Name on file | Email address on file |
| 14550247 | Name on file | Email address on file |
| 13587227 | Name on file | Email address on file |
| 13778854 | Name on file | Email address on file |
| 13466019 | Name on file | Email address on file |
| 16852038 | Name on file | Email address on file |
| 14462668 | Name on file | Email address on file |
| 14042644 | Name on file | Email address on file |
| 13607093 | Name on file | Email address on file |
| 13665881 | Name on file | Email address on file |
| 14128063 | Name on file | Email address on file |
| 13587341 | Name on file | Email address on file |
| 14642945 | Name on file | Email address on file |
| 14128419 | Name on file | Email address on file |
| 14009833 | Name on file | Email address on file |
| 13281429 | Name on file | Email address on file |
| 13384526 | Name on file | Email address on file |
| 13956553 | Name on file | Email address on file |
| 14656119 | Name on file | Email address on file |
| 13872727 | Name on file | Email address on file |
| 13958690 | Name on file | Email address on file |
| 13759260 | Name on file | Email address on file |
| 14300691 | Name on file | Email address on file |
| 14579802 | Name on file | Email address on file |
| 13419798 | Name on file | Email address on file |
| 13160248 | Name on file | Email address on file |
| 13750599 | Name on file | Email address on file |
| 14629507 | Name on file | Email address on file |
| 13244329 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13428106 | Name on file | Email address on file |
| 14156940 | Name on file | Email address on file |
| 14394690 | Name on file | Email address on file |
| 13402786 | Name on file | Email address on file |
| 14223406 | Name on file | Email address on file |
| 13147289 | Name on file | Email address on file |
| 13836609 | Name on file | Email address on file |
| 13947736 | Name on file | Email address on file |
| 13477687 | Name on file | Email address on file |
| 14419672 | Name on file | Email address on file |
| 13815078 | Name on file | Email address on file |
| 13365972 | Name on file | Email address on file |
| 13326548 | Name on file | Email address on file |
| 13653200 | Name on file | Email address on file |
| 13410005 | Name on file | Email address on file |
| 13612885 | Name on file | Email address on file |
| 13363321 | Name on file | Email address on file |
| 14360632 | Name on file | Email address on file |
| 13477233 | Name on file | Email address on file |
| 14593952 | Name on file | Email address on file |
| 14593952 | Name on file | Email address on file |
| 13549785 | Name on file | Email address on file |
| 14672934 | Name on file | Email address on file |
| 14091315 | Name on file | Email address on file |
| 13593872 | Name on file | Email address on file |
| 14488092 | Name on file | Email address on file |
| 15388398 | Name on file | Email address on file |
| 13573347 | Name on file | Email address on file |
| 14286045 | Name on file | Email address on file |
| 13351549 | Name on file | Email address on file |
| 14616144 | Name on file | Email address on file |
| 14403278 | Name on file | Email address on file |
| 14605936 | Name on file | Email address on file |
| 14629761 | Name on file | Email address on file |
| 13483455 | Name on file | Email address on file |
| 16852688 | Name on file | Email address on file |
| 14484996 | Name on file | Email address on file |
| 13177220 | Name on file | Email address on file |
| 13264543 | Name on file | Email address on file |
| 14647202 | Name on file | Email address on file |
| 13611737 | Name on file | Email address on file |
| 13983772 | Name on file | Email address on file |
| 13663833 | Name on file | Email address on file |
| 14944403 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13437567 | Name on file | Email address on file |
| 13512011 | Name on file | Email address on file |
| 16849270 | Name on file | Email address on file |
| 16850484 | Name on file | Email address on file |
| 14195505 | Name on file | Email address on file |
| 13905543 | Name on file | Email address on file |
| 13626515 | Name on file | Email address on file |
| 16864400 | Name on file | Email address on file |
| 16849997 | Name on file | Email address on file |
| 16852364 | Name on file | Email address on file |
| 14582060 | Name on file | Email address on file |
| 14590029 | Name on file | Email address on file |
| 13242511 | Name on file | Email address on file |
| 13214312 | Name on file | Email address on file |
| 14005921 | Name on file | Email address on file |
| 16848374 | Name on file | Email address on file |
| 14362557 | Name on file | Email address on file |
| 13433341 | Name on file | Email address on file |
| 14641602 | Name on file | Email address on file |
| 13984007 | Name on file | Email address on file |
| 13278507 | Name on file | Email address on file |
| 13144389 | Name on file | Email address on file |
| 13942466 | Name on file | Email address on file |
| 14031545 | Name on file | Email address on file |
| 13973780 | Name on file | Email address on file |
| 13909351 | Name on file | Email address on file |
| 14286350 | Name on file | Email address on file |
| 14172486 | Name on file | Email address on file |
| 14409762 | Name on file | Email address on file |
| 14297598 | Name on file | Email address on file |
| 14332108 | Name on file | Email address on file |
| 13854171 | Name on file | Email address on file |
| 13996536 | Name on file | Email address on file |
| 14559335 | Name on file | Email address on file |
| 14559335 | Name on file | Email address on file |
| 14088367 | Name on file | Email address on file |
| 13968125 | Name on file | Email address on file |
| 14383346 | Name on file | Email address on file |
| 14084147 | Name on file | Email address on file |
| 13923385 | Name on file | Email address on file |
| 13393890 | Name on file | Email address on file |
| 13464487 | Name on file | Email address on file |
| 14078114 | Name on file | Email address on file |
| 14364339 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14630380 | Name on file | Email address on file |
| 14630380 | Name on file | Email address on file |
| 14634951 | Name on file | Email address on file |
| 14649205 | Name on file | Email address on file |
| 14270918 | Name on file | Email address on file |
| 13578382 | Name on file | Email address on file |
| 16851779 | Name on file | Email address on file |
| 14179775 | Name on file | Email address on file |
| 14491774 | Name on file | Email address on file |
| 14491774 | Name on file | Email address on file |
| 14625391 | Name on file | Email address on file |
| 14925849 | Name on file | Email address on file |
| 16853030 | Name on file | Email address on file |
| 13729106 | Name on file | Email address on file |
| 13671718 | Name on file | Email address on file |
| 13438727 | Name on file | Email address on file |
| 14282397 | Name on file | Email address on file |
| 13767673 | Name on file | Email address on file |
| 14618987 | Name on file | Email address on file |
| 14618987 | Name on file | Email address on file |
| 14632469 | Name on file | Email address on file |
| 13672341 | Name on file | Email address on file |
| 14265320 | Name on file | Email address on file |
| 14550931 | Name on file | Email address on file |
| 14581541 | Name on file | Email address on file |
| 13373256 | Name on file | Email address on file |
| 13984654 | Name on file | Email address on file |
| 16866647 | Name on file | Email address on file |
| 14044335 | Name on file | Email address on file |
| 22421773 | Name on file | Email address on file |
| 13805635 | Name on file | Email address on file |
| 14106928 | Name on file | Email address on file |
| 14584972 | Name on file | Email address on file |
| 13782389 | Name on file | Email address on file |
| 14664629 | Name on file | Email address on file |
| 13903399 | Name on file | Email address on file |
| 16851372 | Name on file | Email address on file |
| 14104935 | Name on file | Email address on file |
| 13700824 | Name on file | Email address on file |
| 13677235 | Name on file | Email address on file |
| 14356467 | Name on file | Email address on file |
| 13253040 | Name on file | Email address on file |
| 13644921 | Name on file | Email address on file |
| 13512985 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14660442 | Name on file | Email address on file |
| 13299957 | Name on file | Email address on file |
| 14324342 | Name on file | Email address on file |
| 16858334 | Name on file | Email address on file |
| 13155804 | Name on file | Email address on file |
| 13797866 | Name on file | Email address on file |
| 13170929 | Name on file | Email address on file |
| 13592294 | Name on file | Email address on file |
| 13369621 | Name on file | Email address on file |
| 13698677 | Name on file | Email address on file |
| 13280018 | Name on file | Email address on file |
| 14392189 | Name on file | Email address on file |
| 13304241 | Name on file | Email address on file |
| 13391367 | Name on file | Email address on file |
| 14439347 | Name on file | Email address on file |
| 14221267 | Name on file | Email address on file |
| 13607134 | Name on file | Email address on file |
| 16866788 | Name on file | Email address on file |
| 14555765 | Name on file | Email address on file |
| 13784779 | Name on file | Email address on file |
| 13262789 | Name on file | Email address on file |
| 14672278 | Name on file | Email address on file |
| 13523545 | Name on file | Email address on file |
| 13338402 | Name on file | Email address on file |
| 14660466 | Name on file | Email address on file |
| 14660466 | Name on file | Email address on file |
| 13477039 | Name on file | Email address on file |
| 13210791 | Name on file | Email address on file |
| 14249602 | Name on file | Email address on file |
| 13220175 | Name on file | Email address on file |
| 14210648 | Name on file | Email address on file |
| 14602697 | Name on file | Email address on file |
| 14585813 | Name on file | Email address on file |
| 13983256 | Name on file | Email address on file |
| 13865727 | Name on file | Email address on file |
| 14277712 | Name on file | Email address on file |
| 14056955 | Name on file | Email address on file |
| 14661902 | Name on file | Email address on file |
| 13704171 | Name on file | Email address on file |
| 13290477 | Name on file | Email address on file |
| 13486134 | Name on file | Email address on file |
| 13914698 | Name on file | Email address on file |
| 14401226 | Name on file | Email address on file |
| 14098961 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14465871 | Name on file | Email address on file |
| 14230074 | Name on file | Email address on file |
| 13243856 | Name on file | Email address on file |
| 14167382 | Name on file | Email address on file |
| 13459345 | Name on file | Email address on file |
| 13825844 | Name on file | Email address on file |
| 13747948 | Name on file | Email address on file |
| 14090281 | Name on file | Email address on file |
| 14296667 | Name on file | Email address on file |
| 14614932 | Name on file | Email address on file |
| 14547727 | Name on file | Email address on file |
| 14019385 | Name on file | Email address on file |
| 14550307 | Name on file | Email address on file |
| 14617160 | Name on file | Email address on file |
| 14247640 | Name on file | Email address on file |
| 13984003 | Name on file | Email address on file |
| 14581808 | Name on file | Email address on file |
| 14420647 | Name on file | Email address on file |
| 14498258 | Name on file | Email address on file |
| 13602320 | Name on file | Email address on file |
| 14533994 | Name on file | Email address on file |
| 13721292 | Name on file | Email address on file |
| 14309315 | Name on file | Email address on file |
| 13216161 | Name on file | Email address on file |
| 13497572 | Name on file | Email address on file |
| 14119142 | Name on file | Email address on file |
| 13203287 | Name on file | Email address on file |
| 14634515 | Name on file | Email address on file |
| 14328264 | Name on file | Email address on file |
| 14593161 | Name on file | Email address on file |
| 13612229 | Name on file | Email address on file |
| 14636801 | Name on file | Email address on file |
| 14046590 | Name on file | Email address on file |
| 13738996 | Name on file | Email address on file |
| 14205619 | Name on file | Email address on file |
| 14649426 | Name on file | Email address on file |
| 14639861 | Name on file | Email address on file |
| 14639861 | Name on file | Email address on file |
| 13719935 | Name on file | Email address on file |
| 13650894 | Name on file | Email address on file |
| 13181239 | Name on file | Email address on file |
| 14580314 | Name on file | Email address on file |
| 14249829 | Name on file | Email address on file |
| 14545939 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13764418 | Name on file | Email address on file |
| 13957251 | Name on file | Email address on file |
| 14201515 | Name on file | Email address on file |
| 13713418 | Name on file | Email address on file |
| 14263128 | Name on file | Email address on file |
| 13262825 | Name on file | Email address on file |
| 14903276 | Name on file | Email address on file |
| 13758220 | Name on file | Email address on file |
| 13821267 | Name on file | Email address on file |
| 14270175 | Name on file | Email address on file |
| 14590566 | Name on file | Email address on file |
| 16850185 | Name on file | Email address on file |
| 13267860 | Name on file | Email address on file |
| 16864396 | Name on file | Email address on file |
| 15195838 | Name on file | Email address on file |
| 14285539 | Name on file | Email address on file |
| 13864157 | Name on file | Email address on file |
| 13256031 | Name on file | Email address on file |
| 14102748 | Name on file | Email address on file |
| 13955637 | Name on file | Email address on file |
| 13543806 | Name on file | Email address on file |
| 16847938 | Name on file | Email address on file |
| 14664336 | Name on file | Email address on file |
| 13685278 | Name on file | Email address on file |
| 13155626 | Name on file | Email address on file |
| 14126131 | Name on file | Email address on file |
| 13829503 | Name on file | Email address on file |
| 14560094 | Name on file | Email address on file |
| 14118472 | Name on file | Email address on file |
| 14169541 | Name on file | Email address on file |
| 14689282 | Name on file | Email address on file |
| 14689282 | Name on file | Email address on file |
| 14531829 | Name on file | Email address on file |
| 14004856 | Name on file | Email address on file |
| 14545724 | Name on file | Email address on file |
| 14206315 | Name on file | Email address on file |
| 13842943 | Name on file | Email address on file |
| 14075932 | Name on file | Email address on file |
| 13178227 | Name on file | Email address on file |
| 13879598 | Name on file | Email address on file |
| 13345304 | Name on file | Email address on file |
| 13626486 | Name on file | Email address on file |
| 13194195 | Name on file | Email address on file |
| 14634392 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13435987 | Name on file | Email address on file |
| 14295600 | Name on file | Email address on file |
| 14638983 | Name on file | Email address on file |
| 13814073 | Name on file | Email address on file |
| 14302833 | Name on file | Email address on file |
| 13400167 | Name on file | Email address on file |
| 13419272 | Name on file | Email address on file |
| 13902563 | Name on file | Email address on file |
| 13394749 | Name on file | Email address on file |
| 14255122 | Name on file | Email address on file |
| 14624351 | Name on file | Email address on file |
| 13232270 | Name on file | Email address on file |
| 14585148 | Name on file | Email address on file |
| 13220398 | Name on file | Email address on file |
| 13935332 | Name on file | Email address on file |
| 13153339 | Name on file | Email address on file |
| 13712902 | Name on file | Email address on file |
| 14638714 | Name on file | Email address on file |
| 14638714 | Name on file | Email address on file |
| 13720694 | Name on file | Email address on file |
| 13441414 | Name on file | Email address on file |
| 13989345 | Name on file | Email address on file |
| 14206543 | Name on file | Email address on file |
| 14162551 | Name on file | Email address on file |
| 14672551 | Name on file | Email address on file |
| 13283174 | Name on file | Email address on file |
| 13251318 | Name on file | Email address on file |
| 14396870 | Name on file | Email address on file |
| 16848507 | Name on file | Email address on file |
| 13623106 | Name on file | Email address on file |
| 14229352 | Name on file | Email address on file |
| 14298401 | Name on file | Email address on file |
| 14224357 | Name on file | Email address on file |
| 13301529 | Name on file | Email address on file |
| 13493150 | Name on file | Email address on file |
| 13306142 | Name on file | Email address on file |
| 14425070 | Name on file | Email address on file |
| 13358302 | Name on file | Email address on file |
| 13552352 | Name on file | Email address on file |
| 13524347 | Name on file | Email address on file |
| 16848721 | Name on file | Email address on file |
| 13257434 | Name on file | Email address on file |
| 14127720 | Name on file | Email address on file |
| 13530748 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13926525 | Name on file | Email address on file |
| 13459247 | Name on file | Email address on file |
| 14649943 | Name on file | Email address on file |
| 14510353 | Name on file | Email address on file |
| 16867404 | Name on file | Email address on file |
| 13669138 | Name on file | Email address on file |
| 14173339 | Name on file | Email address on file |
| 14215148 | Name on file | Email address on file |
| 13682599 | Name on file | Email address on file |
| 13693199 | Name on file | Email address on file |
| 14583614 | Name on file | Email address on file |
| 14593979 | Name on file | Email address on file |
| 14593979 | Name on file | Email address on file |
| 13551361 | Name on file | Email address on file |
| 18292507 | Name on file | Email address on file |
| 15258593 | Name on file | Email address on file |
| 15199661 | Name on file | Email address on file |
| 15092723 | Name on file | Email address on file |
| 15120485 | Name on file | Email address on file |
| 15185113 | Name on file | Email address on file |
| 14935403 | Name on file | Email address on file |
| 15283747 | Name on file | Email address on file |
| 13921671 | Name on file | Email address on file |
| 15120725 | Name on file | Email address on file |
| 15081982 | Name on file | Email address on file |
| 13196093 | Name on file | Email address on file |
| 13196093 | Name on file | Email address on file |
| 15223834 | Name on file | Email address on file |
| 13205032 | Name on file | Email address on file |
| 15070902 | Name on file | Email address on file |
| 15000991 | Name on file | Email address on file |
| 15273595 | Name on file | Email address on file |
| 15245875 | Name on file | Email address on file |
| 15080544 | Name on file | Email address on file |
| 15198881 | Name on file | Email address on file |
| 13731173 | Name on file | Email address on file |
| 14276039 | Name on file | Email address on file |
| 14276039 | Name on file | Email address on file |
| 13615986 | Name on file | Email address on file |
| 13531254 | Name on file | Email address on file |
| 14592140 | Name on file | Email address on file |
| 14592140 | Name on file | Email address on file |
| 13689081 | Name on file | Email address on file |
| 13460913 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16852434 | Name on file | Email address on file |
| 15194477 | Name on file | Email address on file |
| 13775754 | Name on file | Email address on file |
| 13642579 | Name on file | Email address on file |
| 13761537 | Name on file | Email address on file |
| 13790460 | Name on file | Email address on file |
| 13571219 | Name on file | Email address on file |
| 13175803 | Name on file | Email address on file |
| 13471354 | Name on file | Email address on file |
| 13770720 | Name on file | Email address on file |
| 13198466 | Name on file | Email address on file |
| 13335133 | Name on file | Email address on file |
| 13392632 | Name on file | Email address on file |
| 14357361 | Name on file | Email address on file |
| 13524583 | Name on file | Email address on file |
| 13336414 | Name on file | Email address on file |
| 13145773 | Name on file | Email address on file |
| 16864115 | Name on file | Email address on file |
| 13376999 | Name on file | Email address on file |
| 13946282 | Name on file | Email address on file |
| 14526620 | Name on file | Email address on file |
| 13872670 | Name on file | Email address on file |
| 13277609 | Name on file | Email address on file |
| 14346516 | Name on file | Email address on file |
| 13203178 | Name on file | Email address on file |
| 13789596 | Name on file | Email address on file |
| 13953858 | Name on file | Email address on file |
| 13719418 | Name on file | Email address on file |
| 14923365 | Name on file | Email address on file |
| 14949648 | Name on file | Email address on file |
| 13156379 | Name on file | Email address on file |
| 13567044 | Name on file | Email address on file |
| 13648561 | Name on file | Email address on file |
| 13968449 | Name on file | Email address on file |
| 13380653 | Name on file | Email address on file |
| 14234818 | Name on file | Email address on file |
| 13525313 | Name on file | Email address on file |
| 14003911 | Name on file | Email address on file |
| 13286494 | Name on file | Email address on file |
| 14627683 | Name on file | Email address on file |
| 14452593 | Name on file | Email address on file |
| 13659405 | Name on file | Email address on file |
| 14263895 | Name on file | Email address on file |
| 14018163 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14038142 | Name on file | Email address on file |
| 14054710 | Name on file | Email address on file |
| 13927273 | Name on file | Email address on file |
| 15157617 | Name on file | Email address on file |
| 15190596 | Name on file | Email address on file |
| 14648162 | Name on file | Email address on file |
| 14648162 | Name on file | Email address on file |
| 14583044 | Name on file | Email address on file |
| 15099647 | Name on file | Email address on file |
| 13377778 | Name on file | Email address on file |
| 15253289 | Name on file | Email address on file |
| 15263453 | Name on file | Email address on file |
| 15099704 | Name on file | Email address on file |
| 13652566 | Name on file | Email address on file |
| 13277172 | Name on file | Email address on file |
| 13880942 | Name on file | Email address on file |
| 15121433 | Name on file | Email address on file |
| 14606199 | Name on file | Email address on file |
| 13361101 | Name on file | Email address on file |
| 14117914 | Name on file | Email address on file |
| 14590801 | Name on file | Email address on file |
| 13373330 | Name on file | Email address on file |
| 13471134 | Name on file | Email address on file |
| 14079290 | Name on file | Email address on file |
| 19174769 | Name on file | Email address on file |
| 14583124 | Name on file | Email address on file |
| 14583124 | Name on file | Email address on file |
| 18262169 | Name on file | Email address on file |
| 18325526 | Name on file | Email address on file |
| 14207665 | Name on file | Email address on file |
| 14357570 | Name on file | Email address on file |
| 19028442 | Name on file | Email address on file |
| 14605366 | Name on file | Email address on file |
| 14593501 | Name on file | Email address on file |
| 13163191 | Name on file | Email address on file |
| 14281809 | Name on file | Email address on file |
| 13563228 | Name on file | Email address on file |
| 13393796 | Name on file | Email address on file |
| 13624031 | Name on file | Email address on file |
| 13707660 | Name on file | Email address on file |
| 13964265 | Name on file | Email address on file |
| 18308952 | Name on file | Email address on file |
| 18312432 | Name on file | Email address on file |
| 13352026 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13648581 | Name on file | Email address on file |
| 14107072 | Name on file | Email address on file |
| 14231724 | Name on file | Email address on file |
| 14488470 | Name on file | Email address on file |
| 14451238 | Name on file | Email address on file |
| 14276852 | Name on file | Email address on file |
| 13174666 | Name on file | Email address on file |
| 14546981 | Name on file | Email address on file |
| 13671174 | Name on file | Email address on file |
| 13241104 | Name on file | Email address on file |
| 15044016 | Name on file | Email address on file |
| 14369505 | Name on file | Email address on file |
| 13286900 | Name on file | Email address on file |
| 13511020 | Name on file | Email address on file |
| 14975184 | Name on file | Email address on file |
| 14247639 | Name on file | Email address on file |
| 13316888 | Name on file | Email address on file |
| 14453521 | Name on file | Email address on file |
| 14237105 | Name on file | Email address on file |
| 14231079 | Name on file | Email address on file |
| 13743742 | Name on file | Email address on file |
| 15158390 | Name on file | Email address on file |
| 15080660 | Name on file | Email address on file |
| 18981150 | Name on file | Email address on file |
| 15282862 | Name on file | Email address on file |
| 14449203 | Name on file | Email address on file |
| 15007526 | Name on file | Email address on file |
| 13146348 | Name on file | Email address on file |
| 14188534 | Name on file | Email address on file |
| 13820222 | Name on file | Email address on file |
| 13443740 | Name on file | Email address on file |
| 14627644 | Name on file | Email address on file |
| 14657692 | Name on file | Email address on file |
| 14897885 | Name on file | Email address on file |
| 13417296 | Name on file | Email address on file |
| 18238445 | Name on file | Email address on file |
| 14582951 | Name on file | Email address on file |
| 14582951 | Name on file | Email address on file |
| 14961844 | Name on file | Email address on file |
| 14171834 | Name on file | Email address on file |
| 14623209 | Name on file | Email address on file |
| 14623209 | Name on file | Email address on file |
| 14093429 | Name on file | Email address on file |
| 15028835 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14911883 | Name on file | Email address on file |
| 15278396 | Name on file | Email address on file |
| 14172374 | Name on file | Email address on file |
| 15173163 | Name on file | Email address on file |
| 14074741 | Name on file | Email address on file |
| 15110228 | Name on file | Email address on file |
| 15110228 | Name on file | Email address on file |
| 13466444 | Name on file | Email address on file |
| 13576372 | Name on file | Email address on file |
| 14972510 | Name on file | Email address on file |
| 13268663 | Name on file | Email address on file |
| 14058364 | Name on file | Email address on file |
| 15085412 | Name on file | Email address on file |
| 14345242 | Name on file | Email address on file |
| 13710247 | Name on file | Email address on file |
| 13706114 | Name on file | Email address on file |
| 14185625 | Name on file | Email address on file |
| 13925968 | Name on file | Email address on file |
| 13577705 | Name on file | Email address on file |
| 14438798 | Name on file | Email address on file |
| 14548130 | Name on file | Email address on file |
| 13141825 | Name on file | Email address on file |
| 13431536 | Name on file | Email address on file |
| 14004463 | Name on file | Email address on file |
| 15293108 | Name on file | Email address on file |
| 15293108 | Name on file | Email address on file |
| 15277657 | Name on file | Email address on file |
| 14463715 | Name on file | Email address on file |
| 13427457 | Name on file | Email address on file |
| 14222521 | Name on file | Email address on file |
| 14222521 | Name on file | Email address on file |
| 15190025 | Name on file | Email address on file |
| 13299647 | Name on file | Email address on file |
| 13355706 | Name on file | Email address on file |
| 14660094 | Name on file | Email address on file |
| 14250073 | Name on file | Email address on file |
| 13371616 | Name on file | Email address on file |
| 13994764 | Name on file | Email address on file |
| 13851822 | Name on file | Email address on file |
| 14496379 | Name on file | Email address on file |
| 14217003 | Name on file | Email address on file |
| 14610404 | Name on file | Email address on file |
| 13438330 | Name on file | Email address on file |
| 14904266 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13290346 | Name on file | Email address on file |
| 14633810 | Name on file | Email address on file |
| 16850427 | Name on file | Email address on file |
| 13848882 | Name on file | Email address on file |
| 13548797 | Name on file | Email address on file |
| 14658754 | Name on file | Email address on file |
| 14448516 | Name on file | Email address on file |
| 13855823 | Name on file | Email address on file |
| 13831389 | Name on file | Email address on file |
| 14939499 | Name on file | Email address on file |
| 14496206 | Name on file | Email address on file |
| 14314058 | Name on file | Email address on file |
| 14626556 | Name on file | Email address on file |
| 13977665 | Name on file | Email address on file |
| 13682197 | Name on file | Email address on file |
| 13494166 | Name on file | Email address on file |
| 18328743 | Name on file | Email address on file |
| 18982351 | Name on file | Email address on file |
| 18247175 | Name on file | Email address on file |
| 18264431 | Name on file | Email address on file |
| 20821220 | Name on file | Email address on file |
| 22412276 | Name on file | Email address on file |
| 19033764 | Name on file | Email address on file |
| 18334072 | Name on file | Email address on file |
| 18967833 | Name on file | Email address on file |
| 18322683 | Name on file | Email address on file |
| 18999663 | Name on file | Email address on file |
| 18332268 | Name on file | Email address on file |
| 15270316 | Name on file | Email address on file |
| 14449097 | Name on file | Email address on file |
| 14580170 | Name on file | Email address on file |
| 13759791 | Name on file | Email address on file |
| 14581289 | Name on file | Email address on file |
| 14470487 | Name on file | Email address on file |
| 14379948 | Name on file | Email address on file |
| 13370897 | Name on file | Email address on file |
| 13138889 | Name on file | Email address on file |
| 13891642 | Name on file | Email address on file |
| 14052984 | Name on file | Email address on file |
| 14488157 | Name on file | Email address on file |
| 14211236 | Name on file | Email address on file |
| 14321411 | Name on file | Email address on file |
| 14560777 | Name on file | Email address on file |
| 13602333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13826962 | Name on file | Email address on file |
| 13484173 | Name on file | Email address on file |
| 13579125 | Name on file | Email address on file |
| 14273902 | Name on file | Email address on file |
| 13273717 | Name on file | Email address on file |
| 14041352 | Name on file | Email address on file |
| 13239436 | Name on file | Email address on file |
| 13875988 | Name on file | Email address on file |
| 13575730 | Name on file | Email address on file |
| 13301466 | Name on file | Email address on file |
| 14233695 | Name on file | Email address on file |
| 13946781 | Name on file | Email address on file |
| 14479785 | Name on file | Email address on file |
| 13780602 | Name on file | Email address on file |
| 13239362 | Name on file | Email address on file |
| 13864749 | Name on file | Email address on file |
| 14665272 | Name on file | Email address on file |
| 14665272 | Name on file | Email address on file |
| 16867207 | Name on file | Email address on file |
| 13215045 | Name on file | Email address on file |
| 13342714 | Name on file | Email address on file |
| 13834091 | Name on file | Email address on file |
| 13932345 | Name on file | Email address on file |
| 14623027 | Name on file | Email address on file |
| 14623027 | Name on file | Email address on file |
| 13894824 | Name on file | Email address on file |
| 14682868 | Name on file | Email address on file |
| 14682868 | Name on file | Email address on file |
| 13775780 | Name on file | Email address on file |
| 13634245 | Name on file | Email address on file |
| 13571509 | Name on file | Email address on file |
| 13384080 | Name on file | Email address on file |
| 13467077 | Name on file | Email address on file |
| 14289185 | Name on file | Email address on file |
| 13200384 | Name on file | Email address on file |
| 13253480 | Name on file | Email address on file |
| 13689206 | Name on file | Email address on file |
| 14615095 | Name on file | Email address on file |
| 13969244 | Name on file | Email address on file |
| 13226088 | Name on file | Email address on file |
| 13792065 | Name on file | Email address on file |
| 13427938 | Name on file | Email address on file |
| 15078961 | Name on file | Email address on file |
| 14079972 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13260380 | Name on file | Email address on file |
| 13222457 | Name on file | Email address on file |
| 14619512 | Name on file | Email address on file |
| 14058521 | Name on file | Email address on file |
| 14371109 | Name on file | Email address on file |
| 13676155 | Name on file | Email address on file |
| 13498989 | Name on file | Email address on file |
| 13758280 | Name on file | Email address on file |
| 13209891 | Name on file | Email address on file |
| 13472732 | Name on file | Email address on file |
| 14628035 | Name on file | Email address on file |
| 13571890 | Name on file | Email address on file |
| 13384266 | Name on file | Email address on file |
| 13861065 | Name on file | Email address on file |
| 18976661 | Name on file | Email address on file |
| 16853455 | Name on file | Email address on file |
| 14106753 | Name on file | Email address on file |
| 14357541 | Name on file | Email address on file |
| 14373549 | Name on file | Email address on file |
| 14373549 | Name on file | Email address on file |
| 14642810 | Name on file | Email address on file |
| 14446405 | Name on file | Email address on file |
| 14584392 | Name on file | Email address on file |
| 14584392 | Name on file | Email address on file |
| 13751505 | Name on file | Email address on file |
| 13712967 | Name on file | Email address on file |
| 14468250 | Name on file | Email address on file |
| 15259070 | Name on file | Email address on file |
| 13593187 | Name on file | Email address on file |
| 13480774 | Name on file | Email address on file |
| 13540945 | Name on file | Email address on file |
| 14223158 | Name on file | Email address on file |
| 13718953 | Name on file | Email address on file |
| 13723043 | Name on file | Email address on file |
| 13880183 | Name on file | Email address on file |
| 14507663 | Name on file | Email address on file |
| 14534652 | Name on file | Email address on file |
| 13831266 | Name on file | Email address on file |
| 14450570 | Name on file | Email address on file |
| 14394730 | Name on file | Email address on file |
| 13687211 | Name on file | Email address on file |
| 13632537 | Name on file | Email address on file |
| 13424016 | Name on file | Email address on file |
| 14463588 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13724299 | Name on file | Email address on file |
| 13570971 | Name on file | Email address on file |
| 13476992 | Name on file | Email address on file |
| 14593110 | Name on file | Email address on file |
| 13494061 | Name on file | Email address on file |
| 14625822 | Name on file | Email address on file |
| 14961277 | Name on file | Email address on file |
| 14936125 | Name on file | Email address on file |
| 15143028 | Name on file | Email address on file |
| 13524253 | Name on file | Email address on file |
| 13737107 | Name on file | Email address on file |
| 13414181 | Name on file | Email address on file |
| 13974666 | Name on file | Email address on file |
| 13998686 | Name on file | Email address on file |
| 13614224 | Name on file | Email address on file |
| 13420936 | Name on file | Email address on file |
| 14330470 | Name on file | Email address on file |
| 13376867 | Name on file | Email address on file |
| 13957717 | Name on file | Email address on file |
| 14646396 | Name on file | Email address on file |
| 14646396 | Name on file | Email address on file |
| 13600753 | Name on file | Email address on file |
| 13505751 | Name on file | Email address on file |
| 13769981 | Name on file | Email address on file |
| 14074778 | Name on file | Email address on file |
| 13584452 | Name on file | Email address on file |
| 13394198 | Name on file | Email address on file |
| 14621797 | Name on file | Email address on file |
| 13219217 | Name on file | Email address on file |
| 14666447 | Name on file | Email address on file |
| 13334239 | Name on file | Email address on file |
| 13225938 | Name on file | Email address on file |
| 14951294 | Name on file | Email address on file |
| 14993482 | Name on file | Email address on file |
| 13240473 | Name on file | Email address on file |
| 18282720 | Name on file | Email address on file |
| 15402917 | Name on file | Email address on file |
| 14466237 | Name on file | Email address on file |
| 14535654 | Name on file | Email address on file |
| 14446932 | Name on file | Email address on file |
| 13763669 | Name on file | Email address on file |
| 13967610 | Name on file | Email address on file |
| 15067509 | Name on file | Email address on file |
| 14584213 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15217484 | Name on file | Email address on file |
| 14370843 | Name on file | Email address on file |
| 13570533 | Name on file | Email address on file |
| 14191629 | Name on file | Email address on file |
| 14631813 | Name on file | Email address on file |
| 14467640 | Name on file | Email address on file |
| 13423133 | Name on file | Email address on file |
| 15272001 | Name on file | Email address on file |
| 18313307 | Name on file | Email address on file |
| 18313424 | Name on file | Email address on file |
| 15043176 | Name on file | Email address on file |
| 13323921 | Name on file | Email address on file |
| 14955584 | Name on file | Email address on file |
| 14077415 | Name on file | Email address on file |
| 14938423 | Name on file | Email address on file |
| 15164636 | Name on file | Email address on file |
| 14190730 | Name on file | Email address on file |
| 14378667 | Name on file | Email address on file |
| 13362924 | Name on file | Email address on file |
| 14558329 | Name on file | Email address on file |
| 13843402 | Name on file | Email address on file |
| 13545518 | Name on file | Email address on file |
| 18312562 | Name on file | Email address on file |
| 18973031 | Name on file | Email address on file |
| 15001109 | Name on file | Email address on file |
| 14343388 | Name on file | Email address on file |
| 14540990 | Name on file | Email address on file |
| 13192152 | Name on file | Email address on file |
| 15098014 | Name on file | Email address on file |
| 14305238 | Name on file | Email address on file |
| 14241064 | Name on file | Email address on file |
| 14384509 | Name on file | Email address on file |
| 13471717 | Name on file | Email address on file |
| 14054816 | Name on file | Email address on file |
| 14114524 | Name on file | Email address on file |
| 14264120 | Name on file | Email address on file |
| 13355390 | Name on file | Email address on file |
| 15206964 | Name on file | Email address on file |
| 15254046 | Name on file | Email address on file |
| 13268682 | Name on file | Email address on file |
| 14093098 | Name on file | Email address on file |
| 16848350 | Name on file | Email address on file |
| 13298678 | Name on file | Email address on file |
| 14558888 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14558888 | Name on file | Email address on file |
| 13650688 | Name on file | Email address on file |
| 18274113 | Name on file | Email address on file |
| 13904968 | Name on file | Email address on file |
| 13896036 | Name on file | Email address on file |
| 13380204 | Name on file | Email address on file |
| 14541660 | Name on file | Email address on file |
| 15267813 | Name on file | Email address on file |
| 13405016 | Name on file | Email address on file |
| 13474501 | Name on file | Email address on file |
| 14553163 | Name on file | Email address on file |
| 13656840 | Name on file | Email address on file |
| 16854550 | Name on file | Email address on file |
| 13825398 | Name on file | Email address on file |
| 13993279 | Name on file | Email address on file |
| 13854742 | Name on file | Email address on file |
| 14466607 | Name on file | Email address on file |
| 13369897 | Name on file | Email address on file |
| 14244341 | Name on file | Email address on file |
| 13290991 | Name on file | Email address on file |
| 14492697 | Name on file | Email address on file |
| 13836747 | Name on file | Email address on file |
| 14180367 | Name on file | Email address on file |
| 14012622 | Name on file | Email address on file |
| 15288323 | Name on file | Email address on file |
| 13777221 | Name on file | Email address on file |
| 14242228 | Name on file | Email address on file |
| 14668218 | Name on file | Email address on file |
| 13499805 | Name on file | Email address on file |
| 16849735 | Name on file | Email address on file |
| 13496471 | Name on file | Email address on file |
| 13675714 | Name on file | Email address on file |
| 14122716 | Name on file | Email address on file |
| 13955864 | Name on file | Email address on file |
| 16864484 | Name on file | Email address on file |
| 13673927 | Name on file | Email address on file |
| 14595691 | Name on file | Email address on file |
| 14381205 | Name on file | Email address on file |
| 14204138 | Name on file | Email address on file |
| 13278963 | Name on file | Email address on file |
| 13796604 | Name on file | Email address on file |
| 14367489 | Name on file | Email address on file |
| 13650975 | Name on file | Email address on file |
| 14625222 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14669540 | Name on file | Email address on file |
| 13727240 | Name on file | Email address on file |
| 14614893 | Name on file | Email address on file |
| 13802274 | Name on file | Email address on file |
| 14224811 | Name on file | Email address on file |
| 14582096 | Name on file | Email address on file |
| 14582096 | Name on file | Email address on file |
| 13611418 | Name on file | Email address on file |
| 13516785 | Name on file | Email address on file |
| 13734796 | Name on file | Email address on file |
| 14588036 | Name on file | Email address on file |
| 13748053 | Name on file | Email address on file |
| 13681057 | Name on file | Email address on file |
| 13886866 | Name on file | Email address on file |
| 13881226 | Name on file | Email address on file |
| 13861776 | Name on file | Email address on file |
| 16864049 | Name on file | Email address on file |
| 13500924 | Name on file | Email address on file |
| 13371586 | Name on file | Email address on file |
| 14382745 | Name on file | Email address on file |
| 14093460 | Name on file | Email address on file |
| 13697316 | Name on file | Email address on file |
| 14135863 | Name on file | Email address on file |
| 13675756 | Name on file | Email address on file |
| 14547781 | Name on file | Email address on file |
| 13207547 | Name on file | Email address on file |
| 13483656 | Name on file | Email address on file |
| 13620331 | Name on file | Email address on file |
| 14057700 | Name on file | Email address on file |
| 14672978 | Name on file | Email address on file |
| 14475727 | Name on file | Email address on file |
| 13290959 | Name on file | Email address on file |
| 13905550 | Name on file | Email address on file |
| 13620349 | Name on file | Email address on file |
| 14397425 | Name on file | Email address on file |
| 15047658 | Name on file | Email address on file |
| 16856121 | Name on file | Email address on file |
| 13459056 | Name on file | Email address on file |
| 13236335 | Name on file | Email address on file |
| 14200969 | Name on file | Email address on file |
| 14929807 | Name on file | Email address on file |
| 13544195 | Name on file | Email address on file |
| 13893811 | Name on file | Email address on file |
| 14072176 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14629897 | Name on file | Email address on file |
| 14058945 | Name on file | Email address on file |
| 14089748 | Name on file | Email address on file |
| 13479956 | Name on file | Email address on file |
| 13637367 | Name on file | Email address on file |
| 13189088 | Name on file | Email address on file |
| 13590976 | Name on file | Email address on file |
| 13543123 | Name on file | Email address on file |
| 13536601 | Name on file | Email address on file |
| 16849065 | Name on file | Email address on file |
| 14345713 | Name on file | Email address on file |
| 14541887 | Name on file | Email address on file |
| 13245395 | Name on file | Email address on file |
| 16849112 | Name on file | Email address on file |
| 13757970 | Name on file | Email address on file |
| 13612258 | Name on file | Email address on file |
| 13570975 | Name on file | Email address on file |
| 14057744 | Name on file | Email address on file |
| 14961961 | Name on file | Email address on file |
| 13910077 | Name on file | Email address on file |
| 13460054 | Name on file | Email address on file |
| 14178562 | Name on file | Email address on file |
| 14929855 | Name on file | Email address on file |
| 15230585 | Name on file | Email address on file |
| 15094738 | Name on file | Email address on file |
| 20805044 | Name on file | Email address on file |
| 22189175 | Name on file | Email address on file |
| 13655895 | Name on file | Email address on file |
| 14644464 | Name on file | Email address on file |
| 13260326 | Name on file | Email address on file |
| 14299256 | Name on file | Email address on file |
| 13574043 | Name on file | Email address on file |
| 14386061 | Name on file | Email address on file |
| 14612171 | Name on file | Email address on file |
| 13596552 | Name on file | Email address on file |
| 13660342 | Name on file | Email address on file |
| 13738908 | Name on file | Email address on file |
| 14553855 | Name on file | Email address on file |
| 14536190 | Name on file | Email address on file |
| 13314485 | Name on file | Email address on file |
| 14468146 | Name on file | Email address on file |
| 13549274 | Name on file | Email address on file |
| 13545281 | Name on file | Email address on file |
| 13266249 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14607582 | Name on file | Email address on file |
| 13412576 | Name on file | Email address on file |
| 16851600 | Name on file | Email address on file |
| 15005706 | Name on file | Email address on file |
| 15026995 | Name on file | Email address on file |
| 14457998 | Name on file | Email address on file |
| 13647245 | Name on file | Email address on file |
| 13806717 | Name on file | Email address on file |
| 13434756 | Name on file | Email address on file |
| 13486815 | Name on file | Email address on file |
| 14134151 | Name on file | Email address on file |
| 14388691 | Name on file | Email address on file |
| 14223255 | Name on file | Email address on file |
| 13139876 | Name on file | Email address on file |
| 18303095 | Name on file | Email address on file |
| 13521175 | Name on file | Email address on file |
| 15398561 | Name on file | Email address on file |
| 14548072 | Name on file | Email address on file |
| 13275748 | Name on file | Email address on file |
| 13540892 | Name on file | Email address on file |
| 13643394 | Name on file | Email address on file |
| 14266712 | Name on file | Email address on file |
| 14654377 | Name on file | Email address on file |
| 13531935 | Name on file | Email address on file |
| 13322834 | Name on file | Email address on file |
| 13304853 | Name on file | Email address on file |
| 14045932 | Name on file | Email address on file |
| 14451819 | Name on file | Email address on file |
| 15237708 | Name on file | Email address on file |
| 14502940 | Name on file | Email address on file |
| 14111922 | Name on file | Email address on file |
| 15189798 | Name on file | Email address on file |
| 15118280 | Name on file | Email address on file |
| 18986765 | Name on file | Email address on file |
| 14045318 | Name on file | Email address on file |
| 13754478 | Name on file | Email address on file |
| 14621120 | Name on file | Email address on file |
| 13967805 | Name on file | Email address on file |
| 18296181 | Name on file | Email address on file |
| 18943999 | Name on file | Email address on file |
| 18297454 | Name on file | Email address on file |
| 18252316 | Name on file | Email address on file |
| 18257782 | Name on file | Email address on file |
| 19018147 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18291367 | Name on file | Email address on file |
| 18335573 | Name on file | Email address on file |
| 18250839 | Name on file | Email address on file |
| 18292323 | Name on file | Email address on file |
| 18954937 | Name on file | Email address on file |
| 15273851 | Name on file | Email address on file |
| 14187793 | Name on file | Email address on file |
| 15226584 | Name on file | Email address on file |
| 15266873 | Name on file | Email address on file |
| 18308214 | Name on file | Email address on file |
| 13443304 | Name on file | Email address on file |
| 15092643 | Name on file | Email address on file |
| 18330965 | Name on file | Email address on file |
| 18292997 | Name on file | Email address on file |
| 18959118 | Name on file | Email address on file |
| 18972988 | Name on file | Email address on file |
| 14956343 | Name on file | Email address on file |
| 15284013 | Name on file | Email address on file |
| 15029012 | Name on file | Email address on file |
| 19016835 | Name on file | Email address on file |
| 15277191 | Name on file | Email address on file |
| 14243063 | Name on file | Email address on file |
| 14449592 | Name on file | Email address on file |
| 13173125 | Name on file | Email address on file |
| 13144175 | Name on file | Email address on file |
| 15073723 | Name on file | Email address on file |
| 14071568 | Name on file | Email address on file |
| 18966059 | Name on file | Email address on file |
| 14185553 | Name on file | Email address on file |
| 14544167 | Name on file | Email address on file |
| 14313551 | Name on file | Email address on file |
| 14193539 | Name on file | Email address on file |
| 13237641 | Name on file | Email address on file |
| 14529368 | Name on file | Email address on file |
| 13993045 | Name on file | Email address on file |
| 15109305 | Name on file | Email address on file |
| 14141061 | Name on file | Email address on file |
| 14014146 | Name on file | Email address on file |
| 13210512 | Name on file | Email address on file |
| 13352189 | Name on file | Email address on file |
| 14421174 | Name on file | Email address on file |
| 15010707 | Name on file | Email address on file |
| 18304039 | Name on file | Email address on file |
| 15143704 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15214698 | Name on file | Email address on file |
| 15053744 | Name on file | Email address on file |
| 13137213 | Name on file | Email address on file |
| 15044756 | Name on file | Email address on file |
| 14613394 | Name on file | Email address on file |
| 14613394 | Name on file | Email address on file |
| 16863381 | Name on file | Email address on file |
| 13983236 | Name on file | Email address on file |
| 15372083 | Name on file | Email address on file |
| 15276305 | Name on file | Email address on file |
| 13425033 | Name on file | Email address on file |
| 14320997 | Name on file | Email address on file |
| 13262068 | Name on file | Email address on file |
| 14161447 | Name on file | Email address on file |
| 15284049 | Name on file | Email address on file |
| 15284049 | Name on file | Email address on file |
| 15221649 | Name on file | Email address on file |
| 13188741 | Name on file | Email address on file |
| 18289675 | Name on file | Email address on file |
| 18948403 | Name on file | Email address on file |
| 14329257 | Name on file | Email address on file |
| 19028520 | Name on file | Email address on file |
| 13771618 | Name on file | Email address on file |
| 15262851 | Name on file | Email address on file |
| 15098964 | Name on file | Email address on file |
| 13495959 | Name on file | Email address on file |
| 14611923 | Name on file | Email address on file |
| 13876066 | Name on file | Email address on file |
| 14013993 | Name on file | Email address on file |
| 14550996 | Name on file | Email address on file |
| 13831301 | Name on file | Email address on file |
| 14172884 | Name on file | Email address on file |
| 13813868 | Name on file | Email address on file |
| 13635692 | Name on file | Email address on file |
| 13718639 | Name on file | Email address on file |
| 13883735 | Name on file | Email address on file |
| 14525423 | Name on file | Email address on file |
| 13529094 | Name on file | Email address on file |
| 14213033 | Name on file | Email address on file |
| 14213033 | Name on file | Email address on file |
| 14620283 | Name on file | Email address on file |
| 14024770 | Name on file | Email address on file |
| 18954991 | Name on file | Email address on file |
| 14542215 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15206390 | Name on file | Email address on file |
| 14611610 | Name on file | Email address on file |
| 15145468 | Name on file | Email address on file |
| 14980882 | Name on file | Email address on file |
| 18258856 | Name on file | Email address on file |
| 14205845 | Name on file | Email address on file |
| 13513888 | Name on file | Email address on file |
| 13347949 | Name on file | Email address on file |
| 14407977 | Name on file | Email address on file |
| 15105544 | Name on file | Email address on file |
| 15215465 | Name on file | Email address on file |
| 13870929 | Name on file | Email address on file |
| 14248973 | Name on file | Email address on file |
| 15126702 | Name on file | Email address on file |
| 13796271 | Name on file | Email address on file |
| 14347476 | Name on file | Email address on file |
| 13927204 | Name on file | Email address on file |
| 13599281 | Name on file | Email address on file |
| 14257647 | Name on file | Email address on file |
| 13443598 | Name on file | Email address on file |
| 13540685 | Name on file | Email address on file |
| 13374182 | Name on file | Email address on file |
| 13728675 | Name on file | Email address on file |
| 15023510 | Name on file | Email address on file |
| 13939836 | Name on file | Email address on file |
| 13500257 | Name on file | Email address on file |
| 15040767 | Name on file | Email address on file |
| 14637925 | Name on file | Email address on file |
| 14431499 | Name on file | Email address on file |
| 13758156 | Name on file | Email address on file |
| 13351198 | Name on file | Email address on file |
| 15213280 | Name on file | Email address on file |
| 18940552 | Name on file | Email address on file |
| 18945878 | Name on file | Email address on file |
| 15016869 | Name on file | Email address on file |
| 14920224 | Name on file | Email address on file |
| 15094047 | Name on file | Email address on file |
| 18254844 | Name on file | Email address on file |
| 18316906 | Name on file | Email address on file |
| 13138347 | Name on file | Email address on file |
| 16848503 | Name on file | Email address on file |
| 14163641 | Name on file | Email address on file |
| 14503068 | Name on file | Email address on file |
| 13344992 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14411913 | Name on file | Email address on file |
| 13736272 | Name on file | Email address on file |
| 14637667 | Name on file | Email address on file |
| 14225658 | Name on file | Email address on file |
| 13634824 | Name on file | Email address on file |
| 13020117 | Name on file | Email address on file |
| 13328127 | Name on file | Email address on file |
| 13144561 | Name on file | Email address on file |
| 14277057 | Name on file | Email address on file |
| 13377379 | Name on file | Email address on file |
| 13879069 | Name on file | Email address on file |
| 13180575 | Name on file | Email address on file |
| 13368208 | Name on file | Email address on file |
| 13452779 | Name on file | Email address on file |
| 20808459 | Name on file | Email address on file |
| 14263664 | Name on file | Email address on file |
| 14293071 | Name on file | Email address on file |
| 13975258 | Name on file | Email address on file |
| 14677472 | Name on file | Email address on file |
| 13780904 | Name on file | Email address on file |
| 14612602 | Name on file | Email address on file |
| 14612602 | Name on file | Email address on file |
| 14293345 | Name on file | Email address on file |
| 13584395 | Name on file | Email address on file |
| 15286723 | Name on file | Email address on file |
| 15286723 | Name on file | Email address on file |
| 15281881 | Name on file | Email address on file |
| 15281881 | Name on file | Email address on file |
| 14648427 | Name on file | Email address on file |
| 13494587 | Name on file | Email address on file |
| 13380409 | Name on file | Email address on file |
| 14232385 | Name on file | Email address on file |
| 14531368 | Name on file | Email address on file |
| 13918151 | Name on file | Email address on file |
| 15234457 | Name on file | Email address on file |
| 13594188 | Name on file | Email address on file |
| 13968564 | Name on file | Email address on file |
| 13718512 | Name on file | Email address on file |
| 14213463 | Name on file | Email address on file |
| 13477766 | Name on file | Email address on file |
| 14046371 | Name on file | Email address on file |
| 14343461 | Name on file | Email address on file |
| 14590217 | Name on file | Email address on file |
| 20623312 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14444520 | Name on file | Email address on file |
| 15247938 | Name on file | Email address on file |
| 13837386 | Name on file | Email address on file |
| 13712384 | Name on file | Email address on file |
| 15115217 | Name on file | Email address on file |
| 14546470 | Name on file | Email address on file |
| 13907857 | Name on file | Email address on file |
| 13558447 | Name on file | Email address on file |
| 22161097 | Name on file | Email address on file |
| 14585855 | Name on file | Email address on file |
| 13344409 | Name on file | Email address on file |
| 14095845 | Name on file | Email address on file |
| 14613310 | Name on file | Email address on file |
| 13493646 | Name on file | Email address on file |
| 13736811 | Name on file | Email address on file |
| 13796241 | Name on file | Email address on file |
| 14594795 | Name on file | Email address on file |
| 14594795 | Name on file | Email address on file |
| 14588712 | Name on file | Email address on file |
| 14588712 | Name on file | Email address on file |
| 14220086 | Name on file | Email address on file |
| 14024847 | Name on file | Email address on file |
| 14557797 | Name on file | Email address on file |
| 14032016 | Name on file | Email address on file |
| 13653178 | Name on file | Email address on file |
| 14602605 | Name on file | Email address on file |
| 14602605 | Name on file | Email address on file |
| 13215819 | Name on file | Email address on file |
| 15255468 | Name on file | Email address on file |
| 14469544 | Name on file | Email address on file |
| 13150428 | Name on file | Email address on file |
| 13802083 | Name on file | Email address on file |
| 13595372 | Name on file | Email address on file |
| 14321040 | Name on file | Email address on file |
| 13865611 | Name on file | Email address on file |
| 13548576 | Name on file | Email address on file |
| 14401856 | Name on file | Email address on file |
| 14991251 | Name on file | Email address on file |
| 15093458 | Name on file | Email address on file |
| 15063575 | Name on file | Email address on file |
| 15279288 | Name on file | Email address on file |
| 15279288 | Name on file | Email address on file |
| 15282450 | Name on file | Email address on file |
| 14459328 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13772873 | Name on file | Email address on file |
| 15088398 | Name on file | Email address on file |
| 13421097 | Name on file | Email address on file |
| 14259737 | Name on file | Email address on file |
| 14357531 | Name on file | Email address on file |
| 13780751 | Name on file | Email address on file |
| 14597727 | Name on file | Email address on file |
| 13323864 | Name on file | Email address on file |
| 18964097 | Name on file | Email address on file |
| 13991598 | Name on file | Email address on file |
| 14265301 | Name on file | Email address on file |
| 14151817 | Name on file | Email address on file |
| 14495921 | Name on file | Email address on file |
| 14133608 | Name on file | Email address on file |
| 14611441 | Name on file | Email address on file |
| 13658388 | Name on file | Email address on file |
| 13296908 | Name on file | Email address on file |
| 14147015 | Name on file | Email address on file |
| 14263856 | Name on file | Email address on file |
| 13377489 | Name on file | Email address on file |
| 13733847 | Name on file | Email address on file |
| 15180581 | Name on file | Email address on file |
| 15191211 | Name on file | Email address on file |
| 13568995 | Name on file | Email address on file |
| 14622130 | Name on file | Email address on file |
| 14427463 | Name on file | Email address on file |
| 14427463 | Name on file | Email address on file |
| 14346266 | Name on file | Email address on file |
| 13682393 | Name on file | Email address on file |
| 14614321 | Name on file | Email address on file |
| 14083479 | Name on file | Email address on file |
| 14366153 | Name on file | Email address on file |
| 14230806 | Name on file | Email address on file |
| 13882487 | Name on file | Email address on file |
| 15282830 | Name on file | Email address on file |
| 14228820 | Name on file | Email address on file |
| 13430076 | Name on file | Email address on file |
| 13915566 | Name on file | Email address on file |
| 13916130 | Name on file | Email address on file |
| 13949150 | Name on file | Email address on file |
| 18299036 | Name on file | Email address on file |
| 14677392 | Name on file | Email address on file |
| 13806301 | Name on file | Email address on file |
| 14011687 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14938617 | Name on file | Email address on file |
| 22138737 | Name on file | Email address on file |
| 18269456 | Name on file | Email address on file |
| 14114975 | Name on file | Email address on file |
| 13914037 | Name on file | Email address on file |
| 14076451 | Name on file | Email address on file |
| 13668027 | Name on file | Email address on file |
| 13583242 | Name on file | Email address on file |
| 14077520 | Name on file | Email address on file |
| 14641455 | Name on file | Email address on file |
| 13373901 | Name on file | Email address on file |
| 14177579 | Name on file | Email address on file |
| 13321401 | Name on file | Email address on file |
| 13715483 | Name on file | Email address on file |
| 13949294 | Name on file | Email address on file |
| 14286653 | Name on file | Email address on file |
| 14122700 | Name on file | Email address on file |
| 13627657 | Name on file | Email address on file |
| 13526806 | Name on file | Email address on file |
| 14654469 | Name on file | Email address on file |
| 14209525 | Name on file | Email address on file |
| 14550393 | Name on file | Email address on file |
| 13430818 | Name on file | Email address on file |
| 14333521 | Name on file | Email address on file |
| 13376633 | Name on file | Email address on file |
| 14558674 | Name on file | Email address on file |
| 14232605 | Name on file | Email address on file |
| 14326563 | Name on file | Email address on file |
| 18980568 | Name on file | Email address on file |
| 13823010 | Name on file | Email address on file |
| 13183931 | Name on file | Email address on file |
| 14610720 | Name on file | Email address on file |
| 14332910 | Name on file | Email address on file |
| 15240572 | Name on file | Email address on file |
| 13842499 | Name on file | Email address on file |
| 13964409 | Name on file | Email address on file |
| 14264143 | Name on file | Email address on file |
| 13697683 | Name on file | Email address on file |
| 14404395 | Name on file | Email address on file |
| 13617720 | Name on file | Email address on file |
| 15229461 | Name on file | Email address on file |
| 13645287 | Name on file | Email address on file |
| 13825269 | Name on file | Email address on file |
| 14363051 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14243057 | Name on file | Email address on file |
| 14601071 | Name on file | Email address on file |
| 13380671 | Name on file | Email address on file |
| 13744738 | Name on file | Email address on file |
| 22195327 | Name on file | Email address on file |
| 13145818 | Name on file | Email address on file |
| 14919948 | Name on file | Email address on file |
| 13897358 | Name on file | Email address on file |
| 13666536 | Name on file | Email address on file |
| 13193675 | Name on file | Email address on file |
| 13966620 | Name on file | Email address on file |
| 13861943 | Name on file | Email address on file |
| 13785277 | Name on file | Email address on file |
| 14623523 | Name on file | Email address on file |
| 14623523 | Name on file | Email address on file |
| 13968356 | Name on file | Email address on file |
| 13531454 | Name on file | Email address on file |
| 14444182 | Name on file | Email address on file |
| 16849609 | Name on file | Email address on file |
| 13587959 | Name on file | Email address on file |
| 14188364 | Name on file | Email address on file |
| 14623697 | Name on file | Email address on file |
| 14555068 | Name on file | Email address on file |
| 13574096 | Name on file | Email address on file |
| 14654591 | Name on file | Email address on file |
| 14654591 | Name on file | Email address on file |
| 15272390 | Name on file | Email address on file |
| 14050382 | Name on file | Email address on file |
| 15233369 | Name on file | Email address on file |
| 16852363 | Name on file | Email address on file |
| 13852066 | Name on file | Email address on file |
| 16859394 | Name on file | Email address on file |
| 14643556 | Name on file | Email address on file |
| 14427986 | Name on file | Email address on file |
| 14280409 | Name on file | Email address on file |
| 13848483 | Name on file | Email address on file |
| 14675607 | Name on file | Email address on file |
| 13358148 | Name on file | Email address on file |
| 14153980 | Name on file | Email address on file |
| 14427261 | Name on file | Email address on file |
| 13488079 | Name on file | Email address on file |
| 14033096 | Name on file | Email address on file |
| 14257561 | Name on file | Email address on file |
| 13338712 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13852019 | Name on file | Email address on file |
| 14029256 | Name on file | Email address on file |
| 14921218 | Name on file | Email address on file |
| 13940128 | Name on file | Email address on file |
| 13426751 | Name on file | Email address on file |
| 13877976 | Name on file | Email address on file |
| 14603355 | Name on file | Email address on file |
| 13875114 | Name on file | Email address on file |
| 14675186 | Name on file | Email address on file |
| 14252711 | Name on file | Email address on file |
| 13580932 | Name on file | Email address on file |
| 14114408 | Name on file | Email address on file |
| 14644634 | Name on file | Email address on file |
| 15289133 | Name on file | Email address on file |
| 13605787 | Name on file | Email address on file |
| 14105666 | Name on file | Email address on file |
| 13755747 | Name on file | Email address on file |
| 15064396 | Name on file | Email address on file |
| 14553766 | Name on file | Email address on file |
| 13721865 | Name on file | Email address on file |
| 15277444 | Name on file | Email address on file |
| 14678532 | Name on file | Email address on file |
| 13633666 | Name on file | Email address on file |
| 14610394 | Name on file | Email address on file |
| 13357278 | Name on file | Email address on file |
| 13660619 | Name on file | Email address on file |
| 14401828 | Name on file | Email address on file |
| 14587559 | Name on file | Email address on file |
| 14674817 | Name on file | Email address on file |
| 13614783 | Name on file | Email address on file |
| 14608421 | Name on file | Email address on file |
| 18296171 | Name on file | Email address on file |
| 14239077 | Name on file | Email address on file |
| 14037367 | Name on file | Email address on file |
| 13808175 | Name on file | Email address on file |
| 13486716 | Name on file | Email address on file |
| 13998421 | Name on file | Email address on file |
| 14146082 | Name on file | Email address on file |
| 13209691 | Name on file | Email address on file |
| 15180732 | Name on file | Email address on file |
| 14498724 | Name on file | Email address on file |
| 13359693 | Name on file | Email address on file |
| 13267247 | Name on file | Email address on file |
| 14579964 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487946 | Name on file | Email address on file |
| 14355344 | Name on file | Email address on file |
| 13912014 | Name on file | Email address on file |
| 14380864 | Name on file | Email address on file |
| 14654940 | Name on file | Email address on file |
| 13383023 | Name on file | Email address on file |
| 13740424 | Name on file | Email address on file |
| 13885305 | Name on file | Email address on file |
| 13585747 | Name on file | Email address on file |
| 15188579 | Name on file | Email address on file |
| 13628873 | Name on file | Email address on file |
| 15099589 | Name on file | Email address on file |
| 15099589 | Name on file | Email address on file |
| 14504011 | Name on file | Email address on file |
| 18964795 | Name on file | Email address on file |
| 18305494 | Name on file | Email address on file |
| 13321424 | Name on file | Email address on file |
| 13589779 | Name on file | Email address on file |
| 14120823 | Name on file | Email address on file |
| 14308372 | Name on file | Email address on file |
| 13685219 | Name on file | Email address on file |
| 13871896 | Name on file | Email address on file |
| 13306973 | Name on file | Email address on file |
| 14170377 | Name on file | Email address on file |
| 18289051 | Name on file | Email address on file |
| 18939864 | Name on file | Email address on file |
| 13921009 | Name on file | Email address on file |
| 13448646 | Name on file | Email address on file |
| 14660585 | Name on file | Email address on file |
| 14272812 | Name on file | Email address on file |
| 15404729 | Name on file | Email address on file |
| 13313165 | Name on file | Email address on file |
| 15233314 | Name on file | Email address on file |
| 15368671 | Name on file | Email address on file |
| 14193347 | Name on file | Email address on file |
| 13190335 | Name on file | Email address on file |
| 13156036 | Name on file | Email address on file |
| 14008687 | Name on file | Email address on file |
| 14555717 | Name on file | Email address on file |
| 14373272 | Name on file | Email address on file |
| 15240803 | Name on file | Email address on file |
| 12184551 | Name on file | Email address on file |
| 15125299 | Name on file | Email address on file |
| 15085518 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15267988 | Name on file | Email address on file |
| 15115570 | Name on file | Email address on file |
| 13145839 | Name on file | Email address on file |
| 15261358 | Name on file | Email address on file |
| 14629190 | Name on file | Email address on file |
| 13987149 | Name on file | Email address on file |
| 15405830 | Name on file | Email address on file |
| 18338496 | Name on file | Email address on file |
| 15116069 | Name on file | Email address on file |
| 15151539 | Name on file | Email address on file |
| 18301164 | Name on file | Email address on file |
| 15149432 | Name on file | Email address on file |
| 22283209 | Name on file | Email address on file |
| 14302679 | Name on file | Email address on file |
| 15124706 | Name on file | Email address on file |
| 14661459 | Name on file | Email address on file |
| 14661459 | Name on file | Email address on file |
| 13900823 | Name on file | Email address on file |
| 14107025 | Name on file | Email address on file |
| 13894578 | Name on file | Email address on file |
| 13502801 | Name on file | Email address on file |
| 14138889 | Name on file | Email address on file |
| 16852758 | Name on file | Email address on file |
| 14606514 | Name on file | Email address on file |
| 16849977 | Name on file | Email address on file |
| 15207483 | Name on file | Email address on file |
| 15101552 | Name on file | Email address on file |
| 14143997 | Name on file | Email address on file |
| 15367857 | Name on file | Email address on file |
| 13951493 | Name on file | Email address on file |
| 14297488 | Name on file | Email address on file |
| 13593639 | Name on file | Email address on file |
| 14106276 | Name on file | Email address on file |
| 14938151 | Name on file | Email address on file |
| 13383859 | Name on file | Email address on file |
| 13683754 | Name on file | Email address on file |
| 14604688 | Name on file | Email address on file |
| 13740109 | Name on file | Email address on file |
| 13770566 | Name on file | Email address on file |
| 14118124 | Name on file | Email address on file |
| 14384549 | Name on file | Email address on file |
| 13862125 | Name on file | Email address on file |
| 13912169 | Name on file | Email address on file |
| 14493467 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13166021 | Name on file | Email address on file |
| 13162348 | Name on file | Email address on file |
| 13800415 | Name on file | Email address on file |
| 14527420 | Name on file | Email address on file |
| 18946188 | Name on file | Email address on file |
| 15012445 | Name on file | Email address on file |
| 13198855 | Name on file | Email address on file |
| 14632882 | Name on file | Email address on file |
| 13649814 | Name on file | Email address on file |
| 13514242 | Name on file | Email address on file |
| 14132159 | Name on file | Email address on file |
| 14983237 | Name on file | Email address on file |
| 13818172 | Name on file | Email address on file |
| 13639014 | Name on file | Email address on file |
| 13189882 | Name on file | Email address on file |
| 13691601 | Name on file | Email address on file |
| 13431810 | Name on file | Email address on file |
| 13481767 | Name on file | Email address on file |
| 15114744 | Name on file | Email address on file |
| 18981935 | Name on file | Email address on file |
| 14415937 | Name on file | Email address on file |
| 13650950 | Name on file | Email address on file |
| 13242520 | Name on file | Email address on file |
| 13162392 | Name on file | Email address on file |
| 15126663 | Name on file | Email address on file |
| 14676525 | Name on file | Email address on file |
| 13203365 | Name on file | Email address on file |
| 14997620 | Name on file | Email address on file |
| 14930686 | Name on file | Email address on file |
| 13538231 | Name on file | Email address on file |
| 13145819 | Name on file | Email address on file |
| 13194407 | Name on file | Email address on file |
| 13933957 | Name on file | Email address on file |
| 18262062 | Name on file | Email address on file |
| 13466631 | Name on file | Email address on file |
| 13439703 | Name on file | Email address on file |
| 13182007 | Name on file | Email address on file |
| 13848163 | Name on file | Email address on file |
| 14448987 | Name on file | Email address on file |
| 13757866 | Name on file | Email address on file |
| 13878982 | Name on file | Email address on file |
| 14932793 | Name on file | Email address on file |
| 14642412 | Name on file | Email address on file |
| 13950404 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13666917 | Name on file | Email address on file |
| 13656339 | Name on file | Email address on file |
| 14492043 | Name on file | Email address on file |
| 13153740 | Name on file | Email address on file |
| 13422635 | Name on file | Email address on file |
| 14301285 | Name on file | Email address on file |
| 13337350 | Name on file | Email address on file |
| 15245845 | Name on file | Email address on file |
| 13997059 | Name on file | Email address on file |
| 13827342 | Name on file | Email address on file |
| 13984195 | Name on file | Email address on file |
| 14159685 | Name on file | Email address on file |
| 13193077 | Name on file | Email address on file |
| 14513350 | Name on file | Email address on file |
| 13950356 | Name on file | Email address on file |
| 13383555 | Name on file | Email address on file |
| 14510129 | Name on file | Email address on file |
| 13810275 | Name on file | Email address on file |
| 14648835 | Name on file | Email address on file |
| 13377931 | Name on file | Email address on file |
| 13332446 | Name on file | Email address on file |
| 13284072 | Name on file | Email address on file |
| 13206809 | Name on file | Email address on file |
| 13862102 | Name on file | Email address on file |
| 14047890 | Name on file | Email address on file |
| 13415243 | Name on file | Email address on file |
| 14550992 | Name on file | Email address on file |
| 13829420 | Name on file | Email address on file |
| 14232510 | Name on file | Email address on file |
| 14649046 | Name on file | Email address on file |
| 14173550 | Name on file | Email address on file |
| 14220302 | Name on file | Email address on file |
| 13966712 | Name on file | Email address on file |
| 13738389 | Name on file | Email address on file |
| 14644448 | Name on file | Email address on file |
| 14405414 | Name on file | Email address on file |
| 13587031 | Name on file | Email address on file |
| 14104289 | Name on file | Email address on file |
| 13816264 | Name on file | Email address on file |
| 14376599 | Name on file | Email address on file |
| 14396976 | Name on file | Email address on file |
| 14015927 | Name on file | Email address on file |
| 13694395 | Name on file | Email address on file |
| 14617260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13733985 | Name on file | Email address on file |
| 14053002 | Name on file | Email address on file |
| 13707710 | Name on file | Email address on file |
| 14342643 | Name on file | Email address on file |
| 14257759 | Name on file | Email address on file |
| 13384872 | Name on file | Email address on file |
| 13937063 | Name on file | Email address on file |
| 13491717 | Name on file | Email address on file |
| 13162233 | Name on file | Email address on file |
| 14671628 | Name on file | Email address on file |
| 13570755 | Name on file | Email address on file |
| 14528013 | Name on file | Email address on file |
| 14649959 | Name on file | Email address on file |
| 13865588 | Name on file | Email address on file |
| 13382705 | Name on file | Email address on file |
| 14100695 | Name on file | Email address on file |
| 13602884 | Name on file | Email address on file |
| 13240333 | Name on file | Email address on file |
| 14142880 | Name on file | Email address on file |
| 14061923 | Name on file | Email address on file |
| 14442836 | Name on file | Email address on file |
| 14648376 | Name on file | Email address on file |
| 14973045 | Name on file | Email address on file |
| 15021221 | Name on file | Email address on file |
| 15090922 | Name on file | Email address on file |
| 15090922 | Name on file | Email address on file |
| 15278705 | Name on file | Email address on file |
| 13358295 | Name on file | Email address on file |
| 13882044 | Name on file | Email address on file |
| 14670246 | Name on file | Email address on file |
| 15127041 | Name on file | Email address on file |
| 13968644 | Name on file | Email address on file |
| 13218363 | Name on file | Email address on file |
| 13985038 | Name on file | Email address on file |
| 14325878 | Name on file | Email address on file |
| 14599519 | Name on file | Email address on file |
| 14446151 | Name on file | Email address on file |
| 13750904 | Name on file | Email address on file |
| 14001875 | Name on file | Email address on file |
| 13847562 | Name on file | Email address on file |
| 14591610 | Name on file | Email address on file |
| 13516879 | Name on file | Email address on file |
| 14233769 | Name on file | Email address on file |
| 15373304 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13209380 | Name on file | Email address on file |
| 13209380 | Name on file | Email address on file |
| 13457418 | Name on file | Email address on file |
| 13302352 | Name on file | Email address on file |
| 13641950 | Name on file | Email address on file |
| 13473315 | Name on file | Email address on file |
| 13861782 | Name on file | Email address on file |
| 13625459 | Name on file | Email address on file |
| 13403390 | Name on file | Email address on file |
| 13677769 | Name on file | Email address on file |
| 13353722 | Name on file | Email address on file |
| 14192168 | Name on file | Email address on file |
| 14029990 | Name on file | Email address on file |
| 13354214 | Name on file | Email address on file |
| 13475762 | Name on file | Email address on file |
| 15211205 | Name on file | Email address on file |
| 13919612 | Name on file | Email address on file |
| 13913869 | Name on file | Email address on file |
| 14435087 | Name on file | Email address on file |
| 14588302 | Name on file | Email address on file |
| 14387691 | Name on file | Email address on file |
| 15076015 | Name on file | Email address on file |
| 13841552 | Name on file | Email address on file |
| 13288031 | Name on file | Email address on file |
| 13782342 | Name on file | Email address on file |
| 13476265 | Name on file | Email address on file |
| 14099337 | Name on file | Email address on file |
| 14636359 | Name on file | Email address on file |
| 14636359 | Name on file | Email address on file |
| 14270145 | Name on file | Email address on file |
| 13582899 | Name on file | Email address on file |
| 14656228 | Name on file | Email address on file |
| 13372584 | Name on file | Email address on file |
| 14622445 | Name on file | Email address on file |
| 14091672 | Name on file | Email address on file |
| 13540688 | Name on file | Email address on file |
| 14242433 | Name on file | Email address on file |
| 14631619 | Name on file | Email address on file |
| 14652455 | Name on file | Email address on file |
| 14619847 | Name on file | Email address on file |
| 14337404 | Name on file | Email address on file |
| 14532212 | Name on file | Email address on file |
| 14532212 | Name on file | Email address on file |
| 13231648 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13155040 | Name on file | Email address on file |
| 14135498 | Name on file | Email address on file |
| 14394992 | Name on file | Email address on file |
| 13989597 | Name on file | Email address on file |
| 14429658 | Name on file | Email address on file |
| 13750142 | Name on file | Email address on file |
| 14100316 | Name on file | Email address on file |
| 14080253 | Name on file | Email address on file |
| 13763965 | Name on file | Email address on file |
| 13815051 | Name on file | Email address on file |
| 14189548 | Name on file | Email address on file |
| 13160666 | Name on file | Email address on file |
| 14499793 | Name on file | Email address on file |
| 14341595 | Name on file | Email address on file |
| 14963139 | Name on file | Email address on file |
| 13659578 | Name on file | Email address on file |
| 14428055 | Name on file | Email address on file |
| 14117359 | Name on file | Email address on file |
| 13485474 | Name on file | Email address on file |
| 13831683 | Name on file | Email address on file |
| 13631034 | Name on file | Email address on file |
| 14230543 | Name on file | Email address on file |
| 14348743 | Name on file | Email address on file |
| 14316630 | Name on file | Email address on file |
| 15389830 | Name on file | Email address on file |
| 13947920 | Name on file | Email address on file |
| 14041265 | Name on file | Email address on file |
| 13203802 | Name on file | Email address on file |
| 14632181 | Name on file | Email address on file |
| 14627636 | Name on file | Email address on file |
| 13547924 | Name on file | Email address on file |
| 13834198 | Name on file | Email address on file |
| 14356771 | Name on file | Email address on file |
| 13362771 | Name on file | Email address on file |
| 15410686 | Name on file | Email address on file |
| 13412790 | Name on file | Email address on file |
| 13689419 | Name on file | Email address on file |
| 15280244 | Name on file | Email address on file |
| 15280244 | Name on file | Email address on file |
| 13575490 | Name on file | Email address on file |
| 14615219 | Name on file | Email address on file |
| 13903246 | Name on file | Email address on file |
| 14077429 | Name on file | Email address on file |
| 14581895 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15041619 | Name on file | Email address on file |
| 13219637 | Name on file | Email address on file |
| 13816170 | Name on file | Email address on file |
| 14034886 | Name on file | Email address on file |
| 15212144 | Name on file | Email address on file |
| 13375789 | Name on file | Email address on file |
| 13546705 | Name on file | Email address on file |
| 14626883 | Name on file | Email address on file |
| 14546665 | Name on file | Email address on file |
| 14158158 | Name on file | Email address on file |
| 13243874 | Name on file | Email address on file |
| 13788162 | Name on file | Email address on file |
| 13140470 | Name on file | Email address on file |
| 14581045 | Name on file | Email address on file |
| 14634354 | Name on file | Email address on file |
| 13618614 | Name on file | Email address on file |
| 14490776 | Name on file | Email address on file |
| 15251146 | Name on file | Email address on file |
| 14660493 | Name on file | Email address on file |
| 14660493 | Name on file | Email address on file |
| 14037461 | Name on file | Email address on file |
| 13512524 | Name on file | Email address on file |
| 14073473 | Name on file | Email address on file |
| 13798732 | Name on file | Email address on file |
| 13722780 | Name on file | Email address on file |
| 13181277 | Name on file | Email address on file |
| 15128843 | Name on file | Email address on file |
| 13292335 | Name on file | Email address on file |
| 16853166 | Name on file | Email address on file |
| 13968440 | Name on file | Email address on file |
| 13167556 | Name on file | Email address on file |
| 13270434 | Name on file | Email address on file |
| 14613079 | Name on file | Email address on file |
| 14676148 | Name on file | Email address on file |
| 14515432 | Name on file | Email address on file |
| 13621557 | Name on file | Email address on file |
| 14227307 | Name on file | Email address on file |
| 13286416 | Name on file | Email address on file |
| 13581635 | Name on file | Email address on file |
| 13554665 | Name on file | Email address on file |
| 14590417 | Name on file | Email address on file |
| 13549847 | Name on file | Email address on file |
| 13905178 | Name on file | Email address on file |
| 14373821 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14048273 | Name on file | Email address on file |
| 13812167 | Name on file | Email address on file |
| 13851498 | Name on file | Email address on file |
| 14656586 | Name on file | Email address on file |
| 13600306 | Name on file | Email address on file |
| 14628475 | Name on file | Email address on file |
| 13855181 | Name on file | Email address on file |
| 14245704 | Name on file | Email address on file |
| 13907900 | Name on file | Email address on file |
| 14094602 | Name on file | Email address on file |
| 14484227 | Name on file | Email address on file |
| 13880359 | Name on file | Email address on file |
| 14092469 | Name on file | Email address on file |
| 14606030 | Name on file | Email address on file |
| 15175252 | Name on file | Email address on file |
| 13488105 | Name on file | Email address on file |
| 14265946 | Name on file | Email address on file |
| 14206072 | Name on file | Email address on file |
| 13895729 | Name on file | Email address on file |
| 13950726 | Name on file | Email address on file |
| 13300009 | Name on file | Email address on file |
| 13497054 | Name on file | Email address on file |
| 13579416 | Name on file | Email address on file |
| 13742356 | Name on file | Email address on file |
| 13422505 | Name on file | Email address on file |
| 14214886 | Name on file | Email address on file |
| 14899812 | Name on file | Email address on file |
| 13180239 | Name on file | Email address on file |
| 14654510 | Name on file | Email address on file |
| 13483266 | Name on file | Email address on file |
| 14151702 | Name on file | Email address on file |
| 14498474 | Name on file | Email address on file |
| 13786641 | Name on file | Email address on file |
| 14626856 | Name on file | Email address on file |
| 13226906 | Name on file | Email address on file |
| 15166042 | Name on file | Email address on file |
| 13874460 | Name on file | Email address on file |
| 13163596 | Name on file | Email address on file |
| 14065590 | Name on file | Email address on file |
| 13251552 | Name on file | Email address on file |
| 15054828 | Name on file | Email address on file |
| 13424234 | Name on file | Email address on file |
| 14261168 | Name on file | Email address on file |
| 14038130 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14266965 | Name on file | Email address on file |
| 13738662 | Name on file | Email address on file |
| 13831380 | Name on file | Email address on file |
| 13386501 | Name on file | Email address on file |
| 14618075 | Name on file | Email address on file |
| 14618075 | Name on file | Email address on file |
| 16867239 | Name on file | Email address on file |
| 13888994 | Name on file | Email address on file |
| 14639273 | Name on file | Email address on file |
| 14639273 | Name on file | Email address on file |
| 14467377 | Name on file | Email address on file |
| 14663562 | Name on file | Email address on file |
| 14221698 | Name on file | Email address on file |
| 14619762 | Name on file | Email address on file |
| 14075784 | Name on file | Email address on file |
| 13190794 | Name on file | Email address on file |
| 14309326 | Name on file | Email address on file |
| 13684620 | Name on file | Email address on file |
| 13794940 | Name on file | Email address on file |
| 14642400 | Name on file | Email address on file |
| 14214217 | Name on file | Email address on file |
| 14146604 | Name on file | Email address on file |
| 14141087 | Name on file | Email address on file |
| 15209912 | Name on file | Email address on file |
| 13144462 | Name on file | Email address on file |
| 14548076 | Name on file | Email address on file |
| 13831775 | Name on file | Email address on file |
| 13816502 | Name on file | Email address on file |
| 14076189 | Name on file | Email address on file |
| 13863562 | Name on file | Email address on file |
| 15282610 | Name on file | Email address on file |
| 13726581 | Name on file | Email address on file |
| 14325306 | Name on file | Email address on file |
| 14643908 | Name on file | Email address on file |
| 14625443 | Name on file | Email address on file |
| 13724786 | Name on file | Email address on file |
| 14527771 | Name on file | Email address on file |
| 13225289 | Name on file | Email address on file |
| 13688498 | Name on file | Email address on file |
| 14122791 | Name on file | Email address on file |
| 13936995 | Name on file | Email address on file |
| 13408525 | Name on file | Email address on file |
| 13775155 | Name on file | Email address on file |
| 13838163 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13453594 | Name on file | Email address on file |
| 14633398 | Name on file | Email address on file |
| 13469569 | Name on file | Email address on file |
| 13281863 | Name on file | Email address on file |
| 14631830 | Name on file | Email address on file |
| 14631830 | Name on file | Email address on file |
| 14258790 | Name on file | Email address on file |
| 13295426 | Name on file | Email address on file |
| 14393495 | Name on file | Email address on file |
| 13144507 | Name on file | Email address on file |
| 13766095 | Name on file | Email address on file |
| 13956096 | Name on file | Email address on file |
| 14344132 | Name on file | Email address on file |
| 13862216 | Name on file | Email address on file |
| 13538015 | Name on file | Email address on file |
| 13528400 | Name on file | Email address on file |
| 13528214 | Name on file | Email address on file |
| 13700529 | Name on file | Email address on file |
| 14311670 | Name on file | Email address on file |
| 14673322 | Name on file | Email address on file |
| 13355926 | Name on file | Email address on file |
| 14124181 | Name on file | Email address on file |
| 13426660 | Name on file | Email address on file |
| 14102995 | Name on file | Email address on file |
| 13457740 | Name on file | Email address on file |
| 15072317 | Name on file | Email address on file |
| 13881775 | Name on file | Email address on file |
| 14630009 | Name on file | Email address on file |
| 13647821 | Name on file | Email address on file |
| 13563765 | Name on file | Email address on file |
| 13583206 | Name on file | Email address on file |
| 13579776 | Name on file | Email address on file |
| 14547612 | Name on file | Email address on file |
| 13997487 | Name on file | Email address on file |
| 14144243 | Name on file | Email address on file |
| 13604977 | Name on file | Email address on file |
| 14285819 | Name on file | Email address on file |
| 14023583 | Name on file | Email address on file |
| 14303498 | Name on file | Email address on file |
| 14626170 | Name on file | Email address on file |
| 13664134 | Name on file | Email address on file |
| 14359541 | Name on file | Email address on file |
| 13616809 | Name on file | Email address on file |
| 14552408 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13280029 | Name on file | Email address on file |
| 13893985 | Name on file | Email address on file |
| 13998994 | Name on file | Email address on file |
| 14559014 | Name on file | Email address on file |
| 15383288 | Name on file | Email address on file |
| 13504122 | Name on file | Email address on file |
| 14679732 | Name on file | Email address on file |
| 15123927 | Name on file | Email address on file |
| 14594479 | Name on file | Email address on file |
| 13814870 | Name on file | Email address on file |
| 13736205 | Name on file | Email address on file |
| 13877926 | Name on file | Email address on file |
| 14659031 | Name on file | Email address on file |
| 13971682 | Name on file | Email address on file |
| 13602421 | Name on file | Email address on file |
| 14471818 | Name on file | Email address on file |
| 13296163 | Name on file | Email address on file |
| 14543970 | Name on file | Email address on file |
| 14655093 | Name on file | Email address on file |
| 15088692 | Name on file | Email address on file |
| 14410174 | Name on file | Email address on file |
| 13450160 | Name on file | Email address on file |
| 15252161 | Name on file | Email address on file |
| 13820869 | Name on file | Email address on file |
| 13530359 | Name on file | Email address on file |
| 14164111 | Name on file | Email address on file |
| 14403674 | Name on file | Email address on file |
| 14938195 | Name on file | Email address on file |
| 14415900 | Name on file | Email address on file |
| 14982095 | Name on file | Email address on file |
| 14452430 | Name on file | Email address on file |
| 13385120 | Name on file | Email address on file |
| 13944408 | Name on file | Email address on file |
| 13884652 | Name on file | Email address on file |
| 13742348 | Name on file | Email address on file |
| 14181701 | Name on file | Email address on file |
| 14050146 | Name on file | Email address on file |
| 13535382 | Name on file | Email address on file |
| 14454536 | Name on file | Email address on file |
| 13880043 | Name on file | Email address on file |
| 13736883 | Name on file | Email address on file |
| 14020239 | Name on file | Email address on file |
| 14158024 | Name on file | Email address on file |
| 13804107 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14530297 | Name on file | Email address on file |
| 13805251 | Name on file | Email address on file |
| 15277815 | Name on file | Email address on file |
| 13724182 | Name on file | Email address on file |
| 13668472 | Name on file | Email address on file |
| 14366704 | Name on file | Email address on file |
| 14217207 | Name on file | Email address on file |
| 14167352 | Name on file | Email address on file |
| 14558383 | Name on file | Email address on file |
| 14483334 | Name on file | Email address on file |
| 14465867 | Name on file | Email address on file |
| 14418145 | Name on file | Email address on file |
| 14643032 | Name on file | Email address on file |
| 14436924 | Name on file | Email address on file |
| 14082185 | Name on file | Email address on file |
| 14657639 | Name on file | Email address on file |
| 14552398 | Name on file | Email address on file |
| 13337578 | Name on file | Email address on file |
| 13916738 | Name on file | Email address on file |
| 15018117 | Name on file | Email address on file |
| 14656140 | Name on file | Email address on file |
| 14655703 | Name on file | Email address on file |
| 13511383 | Name on file | Email address on file |
| 13196361 | Name on file | Email address on file |
| 14584553 | Name on file | Email address on file |
| 14340327 | Name on file | Email address on file |
| 13896871 | Name on file | Email address on file |
| 13937077 | Name on file | Email address on file |
| 13764770 | Name on file | Email address on file |
| 13714196 | Name on file | Email address on file |
| 14038986 | Name on file | Email address on file |
| 13575249 | Name on file | Email address on file |
| 13964742 | Name on file | Email address on file |
| 13865648 | Name on file | Email address on file |
| 13938517 | Name on file | Email address on file |
| 13711135 | Name on file | Email address on file |
| 15138146 | Name on file | Email address on file |
| 15138146 | Name on file | Email address on file |
| 13642531 | Name on file | Email address on file |
| 13158766 | Name on file | Email address on file |
| 13272472 | Name on file | Email address on file |
| 14530373 | Name on file | Email address on file |
| 13346173 | Name on file | Email address on file |
| 13308990 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14444342 | Name on file | Email address on file |
| 14388462 | Name on file | Email address on file |
| 14321253 | Name on file | Email address on file |
| 14446732 | Name on file | Email address on file |
| 13546288 | Name on file | Email address on file |
| 13867885 | Name on file | Email address on file |
| 14304083 | Name on file | Email address on file |
| 13447066 | Name on file | Email address on file |
| 14660717 | Name on file | Email address on file |
| 14665862 | Name on file | Email address on file |
| 14665862 | Name on file | Email address on file |
| 14632812 | Name on file | Email address on file |
| 14151752 | Name on file | Email address on file |
| 13250018 | Name on file | Email address on file |
| 14657318 | Name on file | Email address on file |
| 13325373 | Name on file | Email address on file |
| 14554883 | Name on file | Email address on file |
| 14141724 | Name on file | Email address on file |
| 13830871 | Name on file | Email address on file |
| 15290889 | Name on file | Email address on file |
| 14295456 | Name on file | Email address on file |
| 13690705 | Name on file | Email address on file |
| 18984363 | Name on file | Email address on file |
| 18285464 | Name on file | Email address on file |
| 19004765 | Name on file | Email address on file |
| 16865266 | Name on file | Email address on file |
| 14935191 | Name on file | Email address on file |
| 15069453 | Name on file | Email address on file |
| 15180241 | Name on file | Email address on file |
| 13234541 | Name on file | Email address on file |
| 14487374 | Name on file | Email address on file |
| 13169455 | Name on file | Email address on file |
| 13169455 | Name on file | Email address on file |
| 15027671 | Name on file | Email address on file |
| 13221109 | Name on file | Email address on file |
| 14900485 | Name on file | Email address on file |
| 15197658 | Name on file | Email address on file |
| 15109047 | Name on file | Email address on file |
| 15256065 | Name on file | Email address on file |
| 14940739 | Name on file | Email address on file |
| 15152999 | Name on file | Email address on file |
| 15271781 | Name on file | Email address on file |
| 15169968 | Name on file | Email address on file |
| 15278371 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14053902 | Name on file | Email address on file |
| 15271786 | Name on file | Email address on file |
| 14321280 | Name on file | Email address on file |
| 15292251 | Name on file | Email address on file |
| 13180930 | Name on file | Email address on file |
| 13306266 | Name on file | Email address on file |
| 14943447 | Name on file | Email address on file |
| 15216552 | Name on file | Email address on file |
| 15050399 | Name on file | Email address on file |
| 15188498 | Name on file | Email address on file |
| 15082735 | Name on file | Email address on file |
| 14988696 | Name on file | Email address on file |
| 14914932 | Name on file | Email address on file |
| 15263137 | Name on file | Email address on file |
| 14225663 | Name on file | Email address on file |
| 14931560 | Name on file | Email address on file |
| 14974879 | Name on file | Email address on file |
| 15241001 | Name on file | Email address on file |
| 13231709 | Name on file | Email address on file |
| 15212782 | Name on file | Email address on file |
| 15261195 | Name on file | Email address on file |
| 15191819 | Name on file | Email address on file |
| 15204508 | Name on file | Email address on file |
| 14904941 | Name on file | Email address on file |
| 15000334 | Name on file | Email address on file |
| 15289745 | Name on file | Email address on file |
| 15289745 | Name on file | Email address on file |
| 13402914 | Name on file | Email address on file |
| 15228231 | Name on file | Email address on file |
| 13262974 | Name on file | Email address on file |
| 14000695 | Name on file | Email address on file |
| 13295214 | Name on file | Email address on file |
| 13467210 | Name on file | Email address on file |
| 14135396 | Name on file | Email address on file |
| 14555119 | Name on file | Email address on file |
| 14555119 | Name on file | Email address on file |
| 14407782 | Name on file | Email address on file |
| 18287456 | Name on file | Email address on file |
| 14391658 | Name on file | Email address on file |
| 14660661 | Name on file | Email address on file |
| 14642809 | Name on file | Email address on file |
| 13475817 | Name on file | Email address on file |
| 13959825 | Name on file | Email address on file |
| 13692830 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14590482 | Name on file | Email address on file |
| 14531875 | Name on file | Email address on file |
| 15050825 | Name on file | Email address on file |
| 13591608 | Name on file | Email address on file |
| 13619488 | Name on file | Email address on file |
| 14176947 | Name on file | Email address on file |
| 16852278 | Name on file | Email address on file |
| 13927093 | Name on file | Email address on file |
| 13782395 | Name on file | Email address on file |
| 13257254 | Name on file | Email address on file |
| 14121003 | Name on file | Email address on file |
| 13278085 | Name on file | Email address on file |
| 13865797 | Name on file | Email address on file |
| 14314916 | Name on file | Email address on file |
| 13678624 | Name on file | Email address on file |
| 14189027 | Name on file | Email address on file |
| 14017922 | Name on file | Email address on file |
| 13783539 | Name on file | Email address on file |
| 13715510 | Name on file | Email address on file |
| 13398264 | Name on file | Email address on file |
| 13220220 | Name on file | Email address on file |
| 13483306 | Name on file | Email address on file |
| 14362008 | Name on file | Email address on file |
| 14022691 | Name on file | Email address on file |
| 13922042 | Name on file | Email address on file |
| 13533663 | Name on file | Email address on file |
| 13446238 | Name on file | Email address on file |
| 16850395 | Name on file | Email address on file |
| 14322126 | Name on file | Email address on file |
| 13900960 | Name on file | Email address on file |
| 13673628 | Name on file | Email address on file |
| 13290416 | Name on file | Email address on file |
| 14155685 | Name on file | Email address on file |
| 13909366 | Name on file | Email address on file |
| 14228870 | Name on file | Email address on file |
| 13840562 | Name on file | Email address on file |
| 14052846 | Name on file | Email address on file |
| 14586394 | Name on file | Email address on file |
| 14285160 | Name on file | Email address on file |
| 14285160 | Name on file | Email address on file |
| 14234719 | Name on file | Email address on file |
| 14306024 | Name on file | Email address on file |
| 13701289 | Name on file | Email address on file |
| 13275873 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14495556 | Name on file | Email address on file |
| 14135592 | Name on file | Email address on file |
| 14077893 | Name on file | Email address on file |
| 13936342 | Name on file | Email address on file |
| 13444062 | Name on file | Email address on file |
| 13552177 | Name on file | Email address on file |
| 13669516 | Name on file | Email address on file |
| 16864083 | Name on file | Email address on file |
| 14195055 | Name on file | Email address on file |
| 13166589 | Name on file | Email address on file |
| 13866388 | Name on file | Email address on file |
| 13307873 | Name on file | Email address on file |
| 13578455 | Name on file | Email address on file |
| 14081944 | Name on file | Email address on file |
| 13221361 | Name on file | Email address on file |
| 14643988 | Name on file | Email address on file |
| 13931536 | Name on file | Email address on file |
| 13673690 | Name on file | Email address on file |
| 15274401 | Name on file | Email address on file |
| 15020889 | Name on file | Email address on file |
| 14405851 | Name on file | Email address on file |
| 14465551 | Name on file | Email address on file |
| 15241910 | Name on file | Email address on file |
| 13623718 | Name on file | Email address on file |
| 14616983 | Name on file | Email address on file |
| 13537974 | Name on file | Email address on file |
| 13932864 | Name on file | Email address on file |
| 14447037 | Name on file | Email address on file |
| 13907821 | Name on file | Email address on file |
| 15264998 | Name on file | Email address on file |
| 13850628 | Name on file | Email address on file |
| 18325363 | Name on file | Email address on file |
| 15283123 | Name on file | Email address on file |
| 15283123 | Name on file | Email address on file |
| 13962898 | Name on file | Email address on file |
| 13143671 | Name on file | Email address on file |
| 13193833 | Name on file | Email address on file |
| 14446402 | Name on file | Email address on file |
| 14052022 | Name on file | Email address on file |
| 13552677 | Name on file | Email address on file |
| 14183506 | Name on file | Email address on file |
| 13601587 | Name on file | Email address on file |
| 13767124 | Name on file | Email address on file |
| 14913482 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14056235 | Name on file | Email address on file |
| 13466168 | Name on file | Email address on file |
| 14179865 | Name on file | Email address on file |
| 13297162 | Name on file | Email address on file |
| 13663892 | Name on file | Email address on file |
| 13268941 | Name on file | Email address on file |
| 14089774 | Name on file | Email address on file |
| 14585775 | Name on file | Email address on file |
| 13238446 | Name on file | Email address on file |
| 13176327 | Name on file | Email address on file |
| 13024925 | Name on file | Email address on file |
| 14280941 | Name on file | Email address on file |
| 14406472 | Name on file | Email address on file |
| 14330574 | Name on file | Email address on file |
| 14608248 | Name on file | Email address on file |
| 13625303 | Name on file | Email address on file |
| 13269941 | Name on file | Email address on file |
| 14915783 | Name on file | Email address on file |
| 14311947 | Name on file | Email address on file |
| 14179256 | Name on file | Email address on file |
| 15201419 | Name on file | Email address on file |
| 13492969 | Name on file | Email address on file |
| 15118974 | Name on file | Email address on file |
| 14382739 | Name on file | Email address on file |
| 15021364 | Name on file | Email address on file |
| 14342055 | Name on file | Email address on file |
| 14651020 | Name on file | Email address on file |
| 13750120 | Name on file | Email address on file |
| 14648380 | Name on file | Email address on file |
| 13282441 | Name on file | Email address on file |
| 14604046 | Name on file | Email address on file |
| 14187804 | Name on file | Email address on file |
| 13613020 | Name on file | Email address on file |
| 19016361 | Name on file | Email address on file |
| 18258252 | Name on file | Email address on file |
| 13523660 | Name on file | Email address on file |
| 13579189 | Name on file | Email address on file |
| 18259407 | Name on file | Email address on file |
| 13208313 | Name on file | Email address on file |
| 14120028 | Name on file | Email address on file |
| 13668319 | Name on file | Email address on file |
| 14028443 | Name on file | Email address on file |
| 14626894 | Name on file | Email address on file |
| 14626894 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13713745 | Name on file | Email address on file |
| 14491606 | Name on file | Email address on file |
| 14600005 | Name on file | Email address on file |
| 14617284 | Name on file | Email address on file |
| 15279136 | Name on file | Email address on file |
| 13842970 | Name on file | Email address on file |
| 15122283 | Name on file | Email address on file |
| 14610317 | Name on file | Email address on file |
| 13237998 | Name on file | Email address on file |
| 13596559 | Name on file | Email address on file |
| 13450875 | Name on file | Email address on file |
| 13484982 | Name on file | Email address on file |
| 13394629 | Name on file | Email address on file |
| 14597057 | Name on file | Email address on file |
| 14179210 | Name on file | Email address on file |
| 13744331 | Name on file | Email address on file |
| 15131238 | Name on file | Email address on file |
| 14200027 | Name on file | Email address on file |
| 13875177 | Name on file | Email address on file |
| 15240938 | Name on file | Email address on file |
| 14593206 | Name on file | Email address on file |
| 14593206 | Name on file | Email address on file |
| 13373622 | Name on file | Email address on file |
| 13581792 | Name on file | Email address on file |
| 14925785 | Name on file | Email address on file |
| 13452096 | Name on file | Email address on file |
| 14592447 | Name on file | Email address on file |
| 14592447 | Name on file | Email address on file |
| 15387877 | Name on file | Email address on file |
| 14044687 | Name on file | Email address on file |
| 13921542 | Name on file | Email address on file |
| 13497894 | Name on file | Email address on file |
| 13200934 | Name on file | Email address on file |
| 15184235 | Name on file | Email address on file |
| 14161101 | Name on file | Email address on file |
| 18322772 | Name on file | Email address on file |
| 18320858 | Name on file | Email address on file |
| 22142389 | Name on file | Email address on file |
| 14541718 | Name on file | Email address on file |
| 14089739 | Name on file | Email address on file |
| 13975383 | Name on file | Email address on file |
| 13197791 | Name on file | Email address on file |
| 14045112 | Name on file | Email address on file |
| 14931100 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13577384 | Name on file | Email address on file |
| 18287982 | Name on file | Email address on file |
| 15053730 | Name on file | Email address on file |
| 18323410 | Name on file | Email address on file |
| 13384436 | Name on file | Email address on file |
| 14415977 | Name on file | Email address on file |
| 13273376 | Name on file | Email address on file |
| 13413815 | Name on file | Email address on file |
| 14167014 | Name on file | Email address on file |
| 15140215 | Name on file | Email address on file |
| 15170185 | Name on file | Email address on file |
| 14999806 | Name on file | Email address on file |
| 15172628 | Name on file | Email address on file |
| 15286752 | Name on file | Email address on file |
| 15286752 | Name on file | Email address on file |
| 13599553 | Name on file | Email address on file |
| 18248405 | Name on file | Email address on file |
| 15270916 | Name on file | Email address on file |
| 13901413 | Name on file | Email address on file |
| 14580054 | Name on file | Email address on file |
| 14580054 | Name on file | Email address on file |
| 14301923 | Name on file | Email address on file |
| 14549499 | Name on file | Email address on file |
| 13784796 | Name on file | Email address on file |
| 14607288 | Name on file | Email address on file |
| 14607288 | Name on file | Email address on file |
| 15196502 | Name on file | Email address on file |
| 13674913 | Name on file | Email address on file |
| 14586730 | Name on file | Email address on file |
| 16861716 | Name on file | Email address on file |
| 14587650 | Name on file | Email address on file |
| 13640801 | Name on file | Email address on file |
| 13587760 | Name on file | Email address on file |
| 13482833 | Name on file | Email address on file |
| 13352847 | Name on file | Email address on file |
| 13663809 | Name on file | Email address on file |
| 15292320 | Name on file | Email address on file |
| 14602344 | Name on file | Email address on file |
| 13218400 | Name on file | Email address on file |
| 18290427 | Name on file | Email address on file |
| 13743017 | Name on file | Email address on file |
| 15159545 | Name on file | Email address on file |
| 13631104 | Name on file | Email address on file |
| 14274568 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14473904 | Name on file | Email address on file |
| 14382747 | Name on file | Email address on file |
| 13351379 | Name on file | Email address on file |
| 14532441 | Name on file | Email address on file |
| 13639387 | Name on file | Email address on file |
| 14425615 | Name on file | Email address on file |
| 13545274 | Name on file | Email address on file |
| 14270990 | Name on file | Email address on file |
| 13223837 | Name on file | Email address on file |
| 14158069 | Name on file | Email address on file |
| 14517250 | Name on file | Email address on file |
| 18289203 | Name on file | Email address on file |
| 14189549 | Name on file | Email address on file |
| 14666125 | Name on file | Email address on file |
| 14123876 | Name on file | Email address on file |
| 13489633 | Name on file | Email address on file |
| 14188511 | Name on file | Email address on file |
| 14537442 | Name on file | Email address on file |
| 13449816 | Name on file | Email address on file |
| 14619093 | Name on file | Email address on file |
| 13548798 | Name on file | Email address on file |
| 13337637 | Name on file | Email address on file |
| 14225631 | Name on file | Email address on file |
| 13313709 | Name on file | Email address on file |
| 14382579 | Name on file | Email address on file |
| 13252684 | Name on file | Email address on file |
| 15198261 | Name on file | Email address on file |
| 14424626 | Name on file | Email address on file |
| 13788048 | Name on file | Email address on file |
| 14335449 | Name on file | Email address on file |
| 14414911 | Name on file | Email address on file |
| 13846974 | Name on file | Email address on file |
| 13622201 | Name on file | Email address on file |
| 13427991 | Name on file | Email address on file |
| 14016461 | Name on file | Email address on file |
| 14496093 | Name on file | Email address on file |
| 14327968 | Name on file | Email address on file |
| 13789119 | Name on file | Email address on file |
| 14680133 | Name on file | Email address on file |
| 13546027 | Name on file | Email address on file |
| 13854564 | Name on file | Email address on file |
| 13686518 | Name on file | Email address on file |
| 14221770 | Name on file | Email address on file |
| 15252395 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13505767 | Name on file | Email address on file |
| 14307949 | Name on file | Email address on file |
| 13991135 | Name on file | Email address on file |
| 15111503 | Name on file | Email address on file |
| 14317253 | Name on file | Email address on file |
| 14220209 | Name on file | Email address on file |
| 14354728 | Name on file | Email address on file |
| 13141278 | Name on file | Email address on file |
| 13542044 | Name on file | Email address on file |
| 14961875 | Name on file | Email address on file |
| 13237956 | Name on file | Email address on file |
| 13558291 | Name on file | Email address on file |
| 13493567 | Name on file | Email address on file |
| 13978240 | Name on file | Email address on file |
| 13153300 | Name on file | Email address on file |
| 14286767 | Name on file | Email address on file |
| 14015263 | Name on file | Email address on file |
| 16854704 | Name on file | Email address on file |
| 14417008 | Name on file | Email address on file |
| 13604051 | Name on file | Email address on file |
| 13694984 | Name on file | Email address on file |
| 14644944 | Name on file | Email address on file |
| 13510098 | Name on file | Email address on file |
| 14131852 | Name on file | Email address on file |
| 14623348 | Name on file | Email address on file |
| 14061741 | Name on file | Email address on file |
| 15173835 | Name on file | Email address on file |
| 14120318 | Name on file | Email address on file |
| 13473496 | Name on file | Email address on file |
| 13982905 | Name on file | Email address on file |
| 13488949 | Name on file | Email address on file |
| 14202515 | Name on file | Email address on file |
| 14612159 | Name on file | Email address on file |
| 16849059 | Name on file | Email address on file |
| 14535878 | Name on file | Email address on file |
| 13315777 | Name on file | Email address on file |
| 13252877 | Name on file | Email address on file |
| 14604031 | Name on file | Email address on file |
| 13929432 | Name on file | Email address on file |
| 13743868 | Name on file | Email address on file |
| 15370203 | Name on file | Email address on file |
| 14346558 | Name on file | Email address on file |
| 13975218 | Name on file | Email address on file |
| 14591030 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14116715 | Name on file | Email address on file |
| 13319725 | Name on file | Email address on file |
| 13905724 | Name on file | Email address on file |
| 14205876 | Name on file | Email address on file |
| 14101183 | Name on file | Email address on file |
| 14174458 | Name on file | Email address on file |
| 13355635 | Name on file | Email address on file |
| 13753617 | Name on file | Email address on file |
| 13794868 | Name on file | Email address on file |
| 13770416 | Name on file | Email address on file |
| 14457447 | Name on file | Email address on file |
| 22426967 | Name on file | Email address on file |
| 14205322 | Name on file | Email address on file |
| 13835091 | Name on file | Email address on file |
| 13565386 | Name on file | Email address on file |
| 14229765 | Name on file | Email address on file |
| 14501174 | Name on file | Email address on file |
| 14959684 | Name on file | Email address on file |
| 16849794 | Name on file | Email address on file |
| 14045024 | Name on file | Email address on file |
| 13138876 | Name on file | Email address on file |
| 13752290 | Name on file | Email address on file |
| 14080478 | Name on file | Email address on file |
| 14614500 | Name on file | Email address on file |
| 15165604 | Name on file | Email address on file |
| 14532498 | Name on file | Email address on file |
| 13782607 | Name on file | Email address on file |
| 13794389 | Name on file | Email address on file |
| 13977557 | Name on file | Email address on file |
| 14485611 | Name on file | Email address on file |
| 13483713 | Name on file | Email address on file |
| 14254361 | Name on file | Email address on file |
| 13413009 | Name on file | Email address on file |
| 16851392 | Name on file | Email address on file |
| 14352600 | Name on file | Email address on file |
| 13665244 | Name on file | Email address on file |
| 16853574 | Name on file | Email address on file |
| 13649489 | Name on file | Email address on file |
| 16848032 | Name on file | Email address on file |
| 14167654 | Name on file | Email address on file |
| 13611389 | Name on file | Email address on file |
| 13183024 | Name on file | Email address on file |
| 13236395 | Name on file | Email address on file |
| 15239331 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14660296 | Name on file | Email address on file |
| 13770724 | Name on file | Email address on file |
| 16852744 | Name on file | Email address on file |
| 14978603 | Name on file | Email address on file |
| 14098257 | Name on file | Email address on file |
| 14408511 | Name on file | Email address on file |
| 13208764 | Name on file | Email address on file |
| 14011480 | Name on file | Email address on file |
| 14074099 | Name on file | Email address on file |
| 14098548 | Name on file | Email address on file |
| 14241097 | Name on file | Email address on file |
| 14327406 | Name on file | Email address on file |
| 13666753 | Name on file | Email address on file |
| 14226187 | Name on file | Email address on file |
| 13397842 | Name on file | Email address on file |
| 13663120 | Name on file | Email address on file |
| 16848946 | Name on file | Email address on file |
| 13759945 | Name on file | Email address on file |
| 13538548 | Name on file | Email address on file |
| 14591162 | Name on file | Email address on file |
| 14626810 | Name on file | Email address on file |
| 14139894 | Name on file | Email address on file |
| 14059529 | Name on file | Email address on file |
| 13191048 | Name on file | Email address on file |
| 16852148 | Name on file | Email address on file |
| 14594103 | Name on file | Email address on file |
| 13950441 | Name on file | Email address on file |
| 14624703 | Name on file | Email address on file |
| 14624703 | Name on file | Email address on file |
| 22426570 | Name on file | Email address on file |
| 16859243 | Name on file | Email address on file |
| 14078296 | Name on file | Email address on file |
| 14667597 | Name on file | Email address on file |
| 14636044 | Name on file | Email address on file |
| 18258567 | Name on file | Email address on file |
| 13600315 | Name on file | Email address on file |
| 13666042 | Name on file | Email address on file |
| 13805739 | Name on file | Email address on file |
| 13931053 | Name on file | Email address on file |
| 14045131 | Name on file | Email address on file |
| 13478507 | Name on file | Email address on file |
| 13743749 | Name on file | Email address on file |
| 14554635 | Name on file | Email address on file |
| 14589318 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14589318 | Name on file | Email address on file |
| 14204360 | Name on file | Email address on file |
| 14004235 | Name on file | Email address on file |
| 15195850 | Name on file | Email address on file |
| 14511349 | Name on file | Email address on file |
| 16859127 | Name on file | Email address on file |
| 13269377 | Name on file | Email address on file |
| 13751880 | Name on file | Email address on file |
| 14152357 | Name on file | Email address on file |
| 15055806 | Name on file | Email address on file |
| 15291267 | Name on file | Email address on file |
| 14079400 | Name on file | Email address on file |
| 14911127 | Name on file | Email address on file |
| 13182741 | Name on file | Email address on file |
| 13356767 | Name on file | Email address on file |
| 15268510 | Name on file | Email address on file |
| 15224922 | Name on file | Email address on file |
| 14623898 | Name on file | Email address on file |
| 15287911 | Name on file | Email address on file |
| 14659559 | Name on file | Email address on file |
| 15241733 | Name on file | Email address on file |
| 13459984 | Name on file | Email address on file |
| 14911071 | Name on file | Email address on file |
| 14652403 | Name on file | Email address on file |
| 13705437 | Name on file | Email address on file |
| 15273937 | Name on file | Email address on file |
| 14599559 | Name on file | Email address on file |
| 14028658 | Name on file | Email address on file |
| 14367706 | Name on file | Email address on file |
| 14377370 | Name on file | Email address on file |
| 14513461 | Name on file | Email address on file |
| 13584993 | Name on file | Email address on file |
| 18320618 | Name on file | Email address on file |
| 14044716 | Name on file | Email address on file |
| 15289108 | Name on file | Email address on file |
| 15289108 | Name on file | Email address on file |
| 14136406 | Name on file | Email address on file |
| 14600373 | Name on file | Email address on file |
| 14078103 | Name on file | Email address on file |
| 14101993 | Name on file | Email address on file |
| 14670037 | Name on file | Email address on file |
| 14398994 | Name on file | Email address on file |
| 19021554 | Name on file | Email address on file |
| 13203166 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15225732 | Name on file | Email address on file |
| 13570782 | Name on file | Email address on file |
| 13759932 | Name on file | Email address on file |
| 14051661 | Name on file | Email address on file |
| 18267813 | Name on file | Email address on file |
| 14226158 | Name on file | Email address on file |
| 18970217 | Name on file | Email address on file |
| 13462784 | Name on file | Email address on file |
| 18296060 | Name on file | Email address on file |
| 14207515 | Name on file | Email address on file |
| 13578434 | Name on file | Email address on file |
| 14179347 | Name on file | Email address on file |
| 15214067 | Name on file | Email address on file |
| 14973721 | Name on file | Email address on file |
| 15123553 | Name on file | Email address on file |
| 14138798 | Name on file | Email address on file |
| 13893644 | Name on file | Email address on file |
| 15283465 | Name on file | Email address on file |
| 15283465 | Name on file | Email address on file |
| 13506423 | Name on file | Email address on file |
| 15184016 | Name on file | Email address on file |
| 14084053 | Name on file | Email address on file |
| 14164039 | Name on file | Email address on file |
| 14147534 | Name on file | Email address on file |
| 14618504 | Name on file | Email address on file |
| 15110367 | Name on file | Email address on file |
| 15030310 | Name on file | Email address on file |
| 14994827 | Name on file | Email address on file |
| 15005933 | Name on file | Email address on file |
| 14676825 | Name on file | Email address on file |
| 14449687 | Name on file | Email address on file |
| 14134680 | Name on file | Email address on file |
| 14623246 | Name on file | Email address on file |
| 13607812 | Name on file | Email address on file |
| 13531259 | Name on file | Email address on file |
| 14426395 | Name on file | Email address on file |
| 13546761 | Name on file | Email address on file |
| 14504407 | Name on file | Email address on file |
| 14266332 | Name on file | Email address on file |
| 14145363 | Name on file | Email address on file |
| 14585756 | Name on file | Email address on file |
| 15280281 | Name on file | Email address on file |
| 15280281 | Name on file | Email address on file |
| 13906293 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14060086 | Name on file | Email address on file |
| 13815899 | Name on file | Email address on file |
| 14686754 | Name on file | Email address on file |
| 13937604 | Name on file | Email address on file |
| 13228893 | Name on file | Email address on file |
| 14290562 | Name on file | Email address on file |
| 14615040 | Name on file | Email address on file |
| 14615040 | Name on file | Email address on file |
| 13343012 | Name on file | Email address on file |
| 13595382 | Name on file | Email address on file |
| 14550495 | Name on file | Email address on file |
| 13599089 | Name on file | Email address on file |
| 13432191 | Name on file | Email address on file |
| 13396923 | Name on file | Email address on file |
| 13607100 | Name on file | Email address on file |
| 13143314 | Name on file | Email address on file |
| 13639441 | Name on file | Email address on file |
| 14388772 | Name on file | Email address on file |
| 13269078 | Name on file | Email address on file |
| 13380107 | Name on file | Email address on file |
| 14521335 | Name on file | Email address on file |
| 14298516 | Name on file | Email address on file |
| 13603397 | Name on file | Email address on file |
| 14499076 | Name on file | Email address on file |
| 14347641 | Name on file | Email address on file |
| 13817746 | Name on file | Email address on file |
| 14309351 | Name on file | Email address on file |
| 14476965 | Name on file | Email address on file |
| 14094564 | Name on file | Email address on file |
| 14522350 | Name on file | Email address on file |
| 13547329 | Name on file | Email address on file |
| 14628099 | Name on file | Email address on file |
| 15155672 | Name on file | Email address on file |
| 14898160 | Name on file | Email address on file |
| 13347337 | Name on file | Email address on file |
| 15118626 | Name on file | Email address on file |
| 14067185 | Name on file | Email address on file |
| 14560414 | Name on file | Email address on file |
| 14363305 | Name on file | Email address on file |
| 13390844 | Name on file | Email address on file |
| 14502898 | Name on file | Email address on file |
| 13793010 | Name on file | Email address on file |
| 14653482 | Name on file | Email address on file |
| 13840872 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14180713 | Name on file | Email address on file |
| 13715889 | Name on file | Email address on file |
| 15063712 | Name on file | Email address on file |
| 14619995 | Name on file | Email address on file |
| 13710178 | Name on file | Email address on file |
| 13440611 | Name on file | Email address on file |
| 14085710 | Name on file | Email address on file |
| 14003578 | Name on file | Email address on file |
| 14550814 | Name on file | Email address on file |
| 13970764 | Name on file | Email address on file |
| 14558734 | Name on file | Email address on file |
| 14014304 | Name on file | Email address on file |
| 15190333 | Name on file | Email address on file |
| 15245272 | Name on file | Email address on file |
| 14077603 | Name on file | Email address on file |
| 13147953 | Name on file | Email address on file |
| 14207250 | Name on file | Email address on file |
| 13926546 | Name on file | Email address on file |
| 13340418 | Name on file | Email address on file |
| 14910051 | Name on file | Email address on file |
| 15220545 | Name on file | Email address on file |
| 14077001 | Name on file | Email address on file |
| 13147730 | Name on file | Email address on file |
| 13549301 | Name on file | Email address on file |
| 14449186 | Name on file | Email address on file |
| 14209219 | Name on file | Email address on file |
| 14684004 | Name on file | Email address on file |
| 14552972 | Name on file | Email address on file |
| 14039446 | Name on file | Email address on file |
| 14580318 | Name on file | Email address on file |
| 14253724 | Name on file | Email address on file |
| 14540373 | Name on file | Email address on file |
| 18324130 | Name on file | Email address on file |
| 14934721 | Name on file | Email address on file |
| 15118484 | Name on file | Email address on file |
| 13222602 | Name on file | Email address on file |
| 15214619 | Name on file | Email address on file |
| 15138121 | Name on file | Email address on file |
| 13723776 | Name on file | Email address on file |
| 15278819 | Name on file | Email address on file |
| 15277377 | Name on file | Email address on file |
| 15276543 | Name on file | Email address on file |
| 13530338 | Name on file | Email address on file |
| 13251527 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14644854 | Name on file | Email address on file |
| 13291943 | Name on file | Email address on file |
| 14649905 | Name on file | Email address on file |
| 13275785 | Name on file | Email address on file |
| 14582830 | Name on file | Email address on file |
| 14239401 | Name on file | Email address on file |
| 14386625 | Name on file | Email address on file |
| 14544180 | Name on file | Email address on file |
| 14595176 | Name on file | Email address on file |
| 13957702 | Name on file | Email address on file |
| 12245859 | Name on file | Email address on file |
| 15065100 | Name on file | Email address on file |
| 14388183 | Name on file | Email address on file |
| 13525535 | Name on file | Email address on file |
| 13303648 | Name on file | Email address on file |
| 13322947 | Name on file | Email address on file |
| 15110350 | Name on file | Email address on file |
| 14545914 | Name on file | Email address on file |
| 13217495 | Name on file | Email address on file |
| 13154648 | Name on file | Email address on file |
| 13478782 | Name on file | Email address on file |
| 13449152 | Name on file | Email address on file |
| 15385937 | Name on file | Email address on file |
| 13445352 | Name on file | Email address on file |
| 13019991 | Name on file | Email address on file |
| 14622701 | Name on file | Email address on file |
| 13383791 | Name on file | Email address on file |
| 13936712 | Name on file | Email address on file |
| 13841754 | Name on file | Email address on file |
| 14548970 | Name on file | Email address on file |
| 18968583 | Name on file | Email address on file |
| 13175517 | Name on file | Email address on file |
| 13275874 | Name on file | Email address on file |
| 13928624 | Name on file | Email address on file |
| 14121793 | Name on file | Email address on file |
| 13716034 | Name on file | Email address on file |
| 13605013 | Name on file | Email address on file |
| 14624010 | Name on file | Email address on file |
| 18983321 | Name on file | Email address on file |
| 13941835 | Name on file | Email address on file |
| 14212453 | Name on file | Email address on file |
| 13793002 | Name on file | Email address on file |
| 13344002 | Name on file | Email address on file |
| 15038012 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14985235 | Name on file | Email address on file |
| 13159287 | Name on file | Email address on file |
| 15099507 | Name on file | Email address on file |
| 14345540 | Name on file | Email address on file |
| 13923574 | Name on file | Email address on file |
| 13304907 | Name on file | Email address on file |
| 13454699 | Name on file | Email address on file |
| 15287601 | Name on file | Email address on file |
| 15287601 | Name on file | Email address on file |
| 13460251 | Name on file | Email address on file |
| 13297363 | Name on file | Email address on file |
| 15288702 | Name on file | Email address on file |
| 14538295 | Name on file | Email address on file |
| 14686050 | Name on file | Email address on file |
| 15015057 | Name on file | Email address on file |
| 14197983 | Name on file | Email address on file |
| 14472296 | Name on file | Email address on file |
| 15407966 | Name on file | Email address on file |
| 14637196 | Name on file | Email address on file |
| 14295517 | Name on file | Email address on file |
| 14271038 | Name on file | Email address on file |
| 14612568 | Name on file | Email address on file |
| 13665182 | Name on file | Email address on file |
| 13762908 | Name on file | Email address on file |
| 14584020 | Name on file | Email address on file |
| 14217734 | Name on file | Email address on file |
| 13358734 | Name on file | Email address on file |
| 13674289 | Name on file | Email address on file |
| 13178943 | Name on file | Email address on file |
| 14137652 | Name on file | Email address on file |
| 14601595 | Name on file | Email address on file |
| 14412787 | Name on file | Email address on file |
| 15260417 | Name on file | Email address on file |
| 14135261 | Name on file | Email address on file |
| 14079541 | Name on file | Email address on file |
| 14538568 | Name on file | Email address on file |
| 14132719 | Name on file | Email address on file |
| 13632836 | Name on file | Email address on file |
| 14608083 | Name on file | Email address on file |
| 13497283 | Name on file | Email address on file |
| 14367694 | Name on file | Email address on file |
| 14032716 | Name on file | Email address on file |
| 14001510 | Name on file | Email address on file |
| 14603132 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13772093 | Name on file | Email address on file |
| 13452398 | Name on file | Email address on file |
| 14303774 | Name on file | Email address on file |
| 13446278 | Name on file | Email address on file |
| 14672283 | Name on file | Email address on file |
| 14628743 | Name on file | Email address on file |
| 13633306 | Name on file | Email address on file |
| 14627638 | Name on file | Email address on file |
| 14134485 | Name on file | Email address on file |
| 13165827 | Name on file | Email address on file |
| 13938904 | Name on file | Email address on file |
| 14227299 | Name on file | Email address on file |
| 14531892 | Name on file | Email address on file |
| 14446194 | Name on file | Email address on file |
| 14635994 | Name on file | Email address on file |
| 13202960 | Name on file | Email address on file |
| 14044752 | Name on file | Email address on file |
| 13139812 | Name on file | Email address on file |
| 14969079 | Name on file | Email address on file |
| 14957270 | Name on file | Email address on file |
| 14297509 | Name on file | Email address on file |
| 18308834 | Name on file | Email address on file |
| 13419617 | Name on file | Email address on file |
| 15368150 | Name on file | Email address on file |
| 14297716 | Name on file | Email address on file |
| 14297716 | Name on file | Email address on file |
| 14626383 | Name on file | Email address on file |
| 13998104 | Name on file | Email address on file |
| 13745683 | Name on file | Email address on file |
| 15076429 | Name on file | Email address on file |
| 14387797 | Name on file | Email address on file |
| 15281277 | Name on file | Email address on file |
| 15162266 | Name on file | Email address on file |
| 14961618 | Name on file | Email address on file |
| 15115754 | Name on file | Email address on file |
| 14536525 | Name on file | Email address on file |
| 15144512 | Name on file | Email address on file |
| 15273674 | Name on file | Email address on file |
| 15074495 | Name on file | Email address on file |
| 14648607 | Name on file | Email address on file |
| 14441062 | Name on file | Email address on file |
| 14127326 | Name on file | Email address on file |
| 14139049 | Name on file | Email address on file |
| 15061282 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14899813 | Name on file | Email address on file |
| 15173770 | Name on file | Email address on file |
| 15049759 | Name on file | Email address on file |
| 14361213 | Name on file | Email address on file |
| 15000872 | Name on file | Email address on file |
| 14484280 | Name on file | Email address on file |
| 15139489 | Name on file | Email address on file |
| 13407950 | Name on file | Email address on file |
| 14281163 | Name on file | Email address on file |
| 13965997 | Name on file | Email address on file |
| 14471399 | Name on file | Email address on file |
| 13454429 | Name on file | Email address on file |
| 13457196 | Name on file | Email address on file |
| 14422501 | Name on file | Email address on file |
| 14123479 | Name on file | Email address on file |
| 13479980 | Name on file | Email address on file |
| 13547761 | Name on file | Email address on file |
| 14419110 | Name on file | Email address on file |
| 14477964 | Name on file | Email address on file |
| 14601235 | Name on file | Email address on file |
| 14362124 | Name on file | Email address on file |
| 15167529 | Name on file | Email address on file |
| 14549703 | Name on file | Email address on file |
| 15125179 | Name on file | Email address on file |
| 13776941 | Name on file | Email address on file |
| 15138687 | Name on file | Email address on file |
| 14603796 | Name on file | Email address on file |
| 13865554 | Name on file | Email address on file |
| 15213894 | Name on file | Email address on file |
| 13136833 | Name on file | Email address on file |
| 13505998 | Name on file | Email address on file |
| 14004368 | Name on file | Email address on file |
| 14579556 | Name on file | Email address on file |
| 13270969 | Name on file | Email address on file |
| 14519331 | Name on file | Email address on file |
| 14164697 | Name on file | Email address on file |
| 13617998 | Name on file | Email address on file |
| 13701522 | Name on file | Email address on file |
| 14510613 | Name on file | Email address on file |
| 13724877 | Name on file | Email address on file |
| 14477907 | Name on file | Email address on file |
| 14518053 | Name on file | Email address on file |
| 13351007 | Name on file | Email address on file |
| 13325610 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13496161 | Name on file | Email address on file |
| 13848298 | Name on file | Email address on file |
| 15080563 | Name on file | Email address on file |
| 14284499 | Name on file | Email address on file |
| 14082285 | Name on file | Email address on file |
| 15248066 | Name on file | Email address on file |
| 15106675 | Name on file | Email address on file |
| 15280753 | Name on file | Email address on file |
| 16848308 | Name on file | Email address on file |
| 15034106 | Name on file | Email address on file |
| 13724448 | Name on file | Email address on file |
| 14555856 | Name on file | Email address on file |
| 13183200 | Name on file | Email address on file |
| 13410644 | Name on file | Email address on file |
| 15222239 | Name on file | Email address on file |
| 16866710 | Name on file | Email address on file |
| 14921127 | Name on file | Email address on file |
| 15045150 | Name on file | Email address on file |
| 15275322 | Name on file | Email address on file |
| 15099002 | Name on file | Email address on file |
| 14265091 | Name on file | Email address on file |
| 14544397 | Name on file | Email address on file |
| 14619213 | Name on file | Email address on file |
| 18256983 | Name on file | Email address on file |
| 15273234 | Name on file | Email address on file |
| 15193687 | Name on file | Email address on file |
| 13410257 | Name on file | Email address on file |
| 14605287 | Name on file | Email address on file |
| 13610028 | Name on file | Email address on file |
| 14342278 | Name on file | Email address on file |
| 14185772 | Name on file | Email address on file |
| 14504639 | Name on file | Email address on file |
| 13448675 | Name on file | Email address on file |
| 14313572 | Name on file | Email address on file |
| 13299133 | Name on file | Email address on file |
| 13359803 | Name on file | Email address on file |
| 13167434 | Name on file | Email address on file |
| 15066056 | Name on file | Email address on file |
| 15207168 | Name on file | Email address on file |
| 15020813 | Name on file | Email address on file |
| 15168416 | Name on file | Email address on file |
| 15282432 | Name on file | Email address on file |
| 15275530 | Name on file | Email address on file |
| 15287773 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15287773 | Name on file | Email address on file |
| 14943145 | Name on file | Email address on file |
| 15248003 | Name on file | Email address on file |
| 15088147 | Name on file | Email address on file |
| 15274982 | Name on file | Email address on file |
| 15116996 | Name on file | Email address on file |
| 15280852 | Name on file | Email address on file |
| 15280852 | Name on file | Email address on file |
| 14164862 | Name on file | Email address on file |
| 15276784 | Name on file | Email address on file |
| 15271434 | Name on file | Email address on file |
| 18972049 | Name on file | Email address on file |
| 15282958 | Name on file | Email address on file |
| 15052309 | Name on file | Email address on file |
| 15278761 | Name on file | Email address on file |
| 15175104 | Name on file | Email address on file |
| 15032925 | Name on file | Email address on file |
| 14955303 | Name on file | Email address on file |
| 15055983 | Name on file | Email address on file |
| 13159646 | Name on file | Email address on file |
| 14980173 | Name on file | Email address on file |
| 14994628 | Name on file | Email address on file |
| 14994628 | Name on file | Email address on file |
| 15053281 | Name on file | Email address on file |
| 14908612 | Name on file | Email address on file |
| 15189316 | Name on file | Email address on file |
| 14907001 | Name on file | Email address on file |
| 13376973 | Name on file | Email address on file |
| 15210663 | Name on file | Email address on file |
| 15288499 | Name on file | Email address on file |
| 14246971 | Name on file | Email address on file |
| 15054652 | Name on file | Email address on file |
| 13166748 | Name on file | Email address on file |
| 14988449 | Name on file | Email address on file |
| 15288151 | Name on file | Email address on file |
| 15289090 | Name on file | Email address on file |
| 15287939 | Name on file | Email address on file |
| 15287939 | Name on file | Email address on file |
| 13985074 | Name on file | Email address on file |
| 15246880 | Name on file | Email address on file |
| 14945840 | Name on file | Email address on file |
| 13147917 | Name on file | Email address on file |
| 13799397 | Name on file | Email address on file |
| 15100277 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15276562 | Name on file | Email address on file |
| 15136370 | Name on file | Email address on file |
| 15090030 | Name on file | Email address on file |
| 15243614 | Name on file | Email address on file |
| 15281654 | Name on file | Email address on file |
| 15281654 | Name on file | Email address on file |
| 15239860 | Name on file | Email address on file |
| 14982143 | Name on file | Email address on file |
| 14983196 | Name on file | Email address on file |
| 13209455 | Name on file | Email address on file |
| 15281939 | Name on file | Email address on file |
| 15118210 | Name on file | Email address on file |
| 15055030 | Name on file | Email address on file |
| 15243171 | Name on file | Email address on file |
| 15077966 | Name on file | Email address on file |
| 13602033 | Name on file | Email address on file |
| 15060559 | Name on file | Email address on file |
| 15011679 | Name on file | Email address on file |
| 15038759 | Name on file | Email address on file |
| 15031759 | Name on file | Email address on file |
| 14906198 | Name on file | Email address on file |
| 14983312 | Name on file | Email address on file |
| 15000650 | Name on file | Email address on file |
| 15282688 | Name on file | Email address on file |
| 14931704 | Name on file | Email address on file |
| 15147933 | Name on file | Email address on file |
| 14947968 | Name on file | Email address on file |
| 14950686 | Name on file | Email address on file |
| 15198943 | Name on file | Email address on file |
| 14992035 | Name on file | Email address on file |
| 14910089 | Name on file | Email address on file |
| 13150547 | Name on file | Email address on file |
| 15095591 | Name on file | Email address on file |
| 14914098 | Name on file | Email address on file |
| 13142266 | Name on file | Email address on file |
| 15293130 | Name on file | Email address on file |
| 15293130 | Name on file | Email address on file |
| 15260634 | Name on file | Email address on file |
| 15090607 | Name on file | Email address on file |
| 14995805 | Name on file | Email address on file |
| 15259474 | Name on file | Email address on file |
| 15187062 | Name on file | Email address on file |
| 13160171 | Name on file | Email address on file |
| 15146223 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15146223 | Name on file | Email address on file |
| 15037536 | Name on file | Email address on file |
| 14950696 | Name on file | Email address on file |
| 14452603 | Name on file | Email address on file |
| 15139134 | Name on file | Email address on file |
| 13208648 | Name on file | Email address on file |
| 14971961 | Name on file | Email address on file |
| 15147039 | Name on file | Email address on file |
| 15114700 | Name on file | Email address on file |
| 15013315 | Name on file | Email address on file |
| 15051008 | Name on file | Email address on file |
| 15106555 | Name on file | Email address on file |
| 15293107 | Name on file | Email address on file |
| 15293107 | Name on file | Email address on file |
| 14926393 | Name on file | Email address on file |
| 15213380 | Name on file | Email address on file |
| 13206961 | Name on file | Email address on file |
| 14945453 | Name on file | Email address on file |
| 15127383 | Name on file | Email address on file |
| 14183467 | Name on file | Email address on file |
| 14391395 | Name on file | Email address on file |
| 14613462 | Name on file | Email address on file |
| 14613462 | Name on file | Email address on file |
| 13440093 | Name on file | Email address on file |
| 15389319 | Name on file | Email address on file |
| 15273719 | Name on file | Email address on file |
| 13968035 | Name on file | Email address on file |
| 14056772 | Name on file | Email address on file |
| 15017535 | Name on file | Email address on file |
| 14454978 | Name on file | Email address on file |
| 13954246 | Name on file | Email address on file |
| 13155307 | Name on file | Email address on file |
| 13155307 | Name on file | Email address on file |
| 13647358 | Name on file | Email address on file |
| 15275786 | Name on file | Email address on file |
| 13527854 | Name on file | Email address on file |
| 13426190 | Name on file | Email address on file |
| 13669002 | Name on file | Email address on file |
| 13334291 | Name on file | Email address on file |
| 13812865 | Name on file | Email address on file |
| 14152066 | Name on file | Email address on file |
| 14245379 | Name on file | Email address on file |
| 14245379 | Name on file | Email address on file |
| 13815628 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595253 | Name on file | Email address on file |
| 14438644 | Name on file | Email address on file |
| 14648929 | Name on file | Email address on file |
| 14475711 | Name on file | Email address on file |
| 13923171 | Name on file | Email address on file |
| 14106958 | Name on file | Email address on file |
| 14172291 | Name on file | Email address on file |
| 14462070 | Name on file | Email address on file |
| 13467378 | Name on file | Email address on file |
| 16848265 | Name on file | Email address on file |
| 13684163 | Name on file | Email address on file |
| 14530683 | Name on file | Email address on file |
| 14530683 | Name on file | Email address on file |
| 14257255 | Name on file | Email address on file |
| 16850783 | Name on file | Email address on file |
| 13465966 | Name on file | Email address on file |
| 14259010 | Name on file | Email address on file |
| 13532282 | Name on file | Email address on file |
| 13703232 | Name on file | Email address on file |
| 13907762 | Name on file | Email address on file |
| 13590419 | Name on file | Email address on file |
| 13782513 | Name on file | Email address on file |
| 14197872 | Name on file | Email address on file |
| 14600035 | Name on file | Email address on file |
| 13493750 | Name on file | Email address on file |
| 13646908 | Name on file | Email address on file |
| 14538187 | Name on file | Email address on file |
| 14436641 | Name on file | Email address on file |
| 13202069 | Name on file | Email address on file |
| 14601172 | Name on file | Email address on file |
| 13400329 | Name on file | Email address on file |
| 13819232 | Name on file | Email address on file |
| 13646452 | Name on file | Email address on file |
| 14055505 | Name on file | Email address on file |
| 13265044 | Name on file | Email address on file |
| 14674674 | Name on file | Email address on file |
| 15391001 | Name on file | Email address on file |
| 14973159 | Name on file | Email address on file |
| 13423795 | Name on file | Email address on file |
| 13242473 | Name on file | Email address on file |
| 13397781 | Name on file | Email address on file |
| 13184638 | Name on file | Email address on file |
| 13844522 | Name on file | Email address on file |
| 15236196 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13514818 | Name on file | Email address on file |
| 13777160 | Name on file | Email address on file |
| 13384344 | Name on file | Email address on file |
| 13156661 | Name on file | Email address on file |
| 13990786 | Name on file | Email address on file |
| 14429043 | Name on file | Email address on file |
| 13516731 | Name on file | Email address on file |
| 13442751 | Name on file | Email address on file |
| 14551805 | Name on file | Email address on file |
| 14064505 | Name on file | Email address on file |
| 14518811 | Name on file | Email address on file |
| 19007590 | Name on file | Email address on file |
| 13973862 | Name on file | Email address on file |
| 14367459 | Name on file | Email address on file |
| 15555576 | Name on file | Email address on file |
| 13464050 | Name on file | Email address on file |
| 14540956 | Name on file | Email address on file |
| 14141726 | Name on file | Email address on file |
| 13347256 | Name on file | Email address on file |
| 13362857 | Name on file | Email address on file |
| 14336934 | Name on file | Email address on file |
| 13603818 | Name on file | Email address on file |
| 15289036 | Name on file | Email address on file |
| 13179047 | Name on file | Email address on file |
| 14346493 | Name on file | Email address on file |
| 14546391 | Name on file | Email address on file |
| 14365585 | Name on file | Email address on file |
| 13688740 | Name on file | Email address on file |
| 14020401 | Name on file | Email address on file |
| 16852719 | Name on file | Email address on file |
| 18283219 | Name on file | Email address on file |
| 15029214 | Name on file | Email address on file |
| 14380928 | Name on file | Email address on file |
| 13766951 | Name on file | Email address on file |
| 14091869 | Name on file | Email address on file |
| 13521834 | Name on file | Email address on file |
| 13902063 | Name on file | Email address on file |
| 14167502 | Name on file | Email address on file |
| 13994435 | Name on file | Email address on file |
| 13902402 | Name on file | Email address on file |
| 14156144 | Name on file | Email address on file |
| 14200660 | Name on file | Email address on file |
| 13986645 | Name on file | Email address on file |
| 13361582 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16866653 | Name on file | Email address on file |
| 14362722 | Name on file | Email address on file |
| 14059327 | Name on file | Email address on file |
| 13873435 | Name on file | Email address on file |
| 13620267 | Name on file | Email address on file |
| 14166547 | Name on file | Email address on file |
| 13913839 | Name on file | Email address on file |
| 13449348 | Name on file | Email address on file |
| 13898833 | Name on file | Email address on file |
| 14195518 | Name on file | Email address on file |
| 14413530 | Name on file | Email address on file |
| 14244083 | Name on file | Email address on file |
| 13170822 | Name on file | Email address on file |
| 14626288 | Name on file | Email address on file |
| 13247796 | Name on file | Email address on file |
| 16862311 | Name on file | Email address on file |
| 13597764 | Name on file | Email address on file |
| 13292861 | Name on file | Email address on file |
| 13449806 | Name on file | Email address on file |
| 13651544 | Name on file | Email address on file |
| 13662324 | Name on file | Email address on file |
| 14030245 | Name on file | Email address on file |
| 14683379 | Name on file | Email address on file |
| 13676728 | Name on file | Email address on file |
| 14090478 | Name on file | Email address on file |
| 14367471 | Name on file | Email address on file |
| 16859369 | Name on file | Email address on file |
| 13719182 | Name on file | Email address on file |
| 14182742 | Name on file | Email address on file |
| 14434495 | Name on file | Email address on file |
| 14303496 | Name on file | Email address on file |
| 14384646 | Name on file | Email address on file |
| 13413630 | Name on file | Email address on file |
| 13200132 | Name on file | Email address on file |
| 18251517 | Name on file | Email address on file |
| 13418015 | Name on file | Email address on file |
| 14173266 | Name on file | Email address on file |
| 13904056 | Name on file | Email address on file |
| 13383002 | Name on file | Email address on file |
| 14554266 | Name on file | Email address on file |
| 13266113 | Name on file | Email address on file |
| 13576069 | Name on file | Email address on file |
| 13380674 | Name on file | Email address on file |
| 14002566 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13208760 | Name on file | Email address on file |
| 13229860 | Name on file | Email address on file |
| 13549800 | Name on file | Email address on file |
| 14594976 | Name on file | Email address on file |
| 13244890 | Name on file | Email address on file |
| 13670856 | Name on file | Email address on file |
| 14491050 | Name on file | Email address on file |
| 14093300 | Name on file | Email address on file |
| 14558845 | Name on file | Email address on file |
| 14335217 | Name on file | Email address on file |
| 14972334 | Name on file | Email address on file |
| 14657051 | Name on file | Email address on file |
| 14657051 | Name on file | Email address on file |
| 14504000 | Name on file | Email address on file |
| 14225329 | Name on file | Email address on file |
| 13969802 | Name on file | Email address on file |
| 14466160 | Name on file | Email address on file |
| 14253855 | Name on file | Email address on file |
| 13704047 | Name on file | Email address on file |
| 13895833 | Name on file | Email address on file |
| 16850644 | Name on file | Email address on file |
| 14381995 | Name on file | Email address on file |
| 13770929 | Name on file | Email address on file |
| 14071575 | Name on file | Email address on file |
| 14647463 | Name on file | Email address on file |
| 14281065 | Name on file | Email address on file |
| 13546778 | Name on file | Email address on file |
| 13623428 | Name on file | Email address on file |
| 13785255 | Name on file | Email address on file |
| 14398091 | Name on file | Email address on file |
| 13816167 | Name on file | Email address on file |
| 13729530 | Name on file | Email address on file |
| 15204395 | Name on file | Email address on file |
| 14006251 | Name on file | Email address on file |
| 13646523 | Name on file | Email address on file |
| 13369996 | Name on file | Email address on file |
| 13990338 | Name on file | Email address on file |
| 13973467 | Name on file | Email address on file |
| 14659862 | Name on file | Email address on file |
| 14549651 | Name on file | Email address on file |
| 16866133 | Name on file | Email address on file |
| 14407024 | Name on file | Email address on file |
| 14231649 | Name on file | Email address on file |
| 13532313 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14663616 | Name on file | Email address on file |
| 13463845 | Name on file | Email address on file |
| 13321636 | Name on file | Email address on file |
| 14043573 | Name on file | Email address on file |
| 14648911 | Name on file | Email address on file |
| 13252955 | Name on file | Email address on file |
| 14606255 | Name on file | Email address on file |
| 13803417 | Name on file | Email address on file |
| 14594920 | Name on file | Email address on file |
| 14594920 | Name on file | Email address on file |
| 13471554 | Name on file | Email address on file |
| 14552815 | Name on file | Email address on file |
| 13586923 | Name on file | Email address on file |
| 13487435 | Name on file | Email address on file |
| 15041680 | Name on file | Email address on file |
| 13937150 | Name on file | Email address on file |
| 14611298 | Name on file | Email address on file |
| 13298332 | Name on file | Email address on file |
| 14005964 | Name on file | Email address on file |
| 14102513 | Name on file | Email address on file |
| 13716347 | Name on file | Email address on file |
| 14064244 | Name on file | Email address on file |
| 13551914 | Name on file | Email address on file |
| 13792303 | Name on file | Email address on file |
| 14046428 | Name on file | Email address on file |
| 14317190 | Name on file | Email address on file |
| 13807421 | Name on file | Email address on file |
| 14250507 | Name on file | Email address on file |
| 14151553 | Name on file | Email address on file |
| 14005293 | Name on file | Email address on file |
| 14670475 | Name on file | Email address on file |
| 14454543 | Name on file | Email address on file |
| 15290323 | Name on file | Email address on file |
| 15290323 | Name on file | Email address on file |
| 14344159 | Name on file | Email address on file |
| 13447048 | Name on file | Email address on file |
| 14129535 | Name on file | Email address on file |
| 13600590 | Name on file | Email address on file |
| 13973944 | Name on file | Email address on file |
| 13414737 | Name on file | Email address on file |
| 13798061 | Name on file | Email address on file |
| 13331057 | Name on file | Email address on file |
| 14079959 | Name on file | Email address on file |
| 14392743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14031231 | Name on file | Email address on file |
| 16865247 | Name on file | Email address on file |
| 14614689 | Name on file | Email address on file |
| 14081999 | Name on file | Email address on file |
| 14625470 | Name on file | Email address on file |
| 13575176 | Name on file | Email address on file |
| 14187758 | Name on file | Email address on file |
| 14258347 | Name on file | Email address on file |
| 14676589 | Name on file | Email address on file |
| 14257514 | Name on file | Email address on file |
| 13691181 | Name on file | Email address on file |
| 14657430 | Name on file | Email address on file |
| 13650881 | Name on file | Email address on file |
| 14030771 | Name on file | Email address on file |
| 13525209 | Name on file | Email address on file |
| 14387338 | Name on file | Email address on file |
| 14651259 | Name on file | Email address on file |
| 13925822 | Name on file | Email address on file |
| 13854195 | Name on file | Email address on file |
| 13651465 | Name on file | Email address on file |
| 13298759 | Name on file | Email address on file |
| 13266031 | Name on file | Email address on file |
| 13671867 | Name on file | Email address on file |
| 14326375 | Name on file | Email address on file |
| 13342697 | Name on file | Email address on file |
| 14966591 | Name on file | Email address on file |
| 13347257 | Name on file | Email address on file |
| 13164300 | Name on file | Email address on file |
| 14663245 | Name on file | Email address on file |
| 13521959 | Name on file | Email address on file |
| 13499643 | Name on file | Email address on file |
| 14366873 | Name on file | Email address on file |
| 14138309 | Name on file | Email address on file |
| 15060980 | Name on file | Email address on file |
| 13301347 | Name on file | Email address on file |
| 13229569 | Name on file | Email address on file |
| 14009610 | Name on file | Email address on file |
| 14280243 | Name on file | Email address on file |
| 13554887 | Name on file | Email address on file |
| 13200731 | Name on file | Email address on file |
| 13428225 | Name on file | Email address on file |
| 13403527 | Name on file | Email address on file |
| 14303929 | Name on file | Email address on file |
| 14404615 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14616839 | Name on file | Email address on file |
| 15360381 | Name on file | Email address on file |
| 14680262 | Name on file | Email address on file |
| 14680262 | Name on file | Email address on file |
| 14182870 | Name on file | Email address on file |
| 13519338 | Name on file | Email address on file |
| 14393512 | Name on file | Email address on file |
| 14393512 | Name on file | Email address on file |
| 10587271 | Name on file | Email address on file |
| 15055960 | Name on file | Email address on file |
| 15003038 | Name on file | Email address on file |
| 14922895 | Name on file | Email address on file |
| 15246793 | Name on file | Email address on file |
| 15246198 | Name on file | Email address on file |
| 15292428 | Name on file | Email address on file |
| 15085508 | Name on file | Email address on file |
| 14948909 | Name on file | Email address on file |
| 14231284 | Name on file | Email address on file |
| 14363905 | Name on file | Email address on file |
| 14310072 | Name on file | Email address on file |
| 13412786 | Name on file | Email address on file |
| 14552060 | Name on file | Email address on file |
| 14344447 | Name on file | Email address on file |
| 14050388 | Name on file | Email address on file |
| 13689414 | Name on file | Email address on file |
| 15033845 | Name on file | Email address on file |
| 16868041 | Name on file | Email address on file |
| 13425081 | Name on file | Email address on file |
| 14090303 | Name on file | Email address on file |
| 13419248 | Name on file | Email address on file |
| 14054327 | Name on file | Email address on file |
| 14639097 | Name on file | Email address on file |
| 14553279 | Name on file | Email address on file |
| 14363415 | Name on file | Email address on file |
| 13260738 | Name on file | Email address on file |
| 14178145 | Name on file | Email address on file |
| 13639746 | Name on file | Email address on file |
| 14127798 | Name on file | Email address on file |
| 14063042 | Name on file | Email address on file |
| 16849442 | Name on file | Email address on file |
| 13180571 | Name on file | Email address on file |
| 14489769 | Name on file | Email address on file |
| 13336435 | Name on file | Email address on file |
| 13664901 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14093787 | Name on file | Email address on file |
| 13742294 | Name on file | Email address on file |
| 14256086 | Name on file | Email address on file |
| 14256086 | Name on file | Email address on file |
| 13851766 | Name on file | Email address on file |
| 14505021 | Name on file | Email address on file |
| 14220967 | Name on file | Email address on file |
| 13477716 | Name on file | Email address on file |
| 14022656 | Name on file | Email address on file |
| 13581750 | Name on file | Email address on file |
| 14626401 | Name on file | Email address on file |
| 15266338 | Name on file | Email address on file |
| 15000078 | Name on file | Email address on file |
| 14960465 | Name on file | Email address on file |
| 14960465 | Name on file | Email address on file |
| 14324971 | Name on file | Email address on file |
| 14597538 | Name on file | Email address on file |
| 13657943 | Name on file | Email address on file |
| 15280818 | Name on file | Email address on file |
| 16851942 | Name on file | Email address on file |
| 13954801 | Name on file | Email address on file |
| 14412723 | Name on file | Email address on file |
| 14418141 | Name on file | Email address on file |
| 16849389 | Name on file | Email address on file |
| 13656766 | Name on file | Email address on file |
| 14255234 | Name on file | Email address on file |
| 13286248 | Name on file | Email address on file |
| 14548856 | Name on file | Email address on file |
| 13803245 | Name on file | Email address on file |
| 14583355 | Name on file | Email address on file |
| 14583355 | Name on file | Email address on file |
| 13412512 | Name on file | Email address on file |
| 13365345 | Name on file | Email address on file |
| 13543008 | Name on file | Email address on file |
| 13749112 | Name on file | Email address on file |
| 19024114 | Name on file | Email address on file |
| 14081152 | Name on file | Email address on file |
| 13568892 | Name on file | Email address on file |
| 13438349 | Name on file | Email address on file |
| 13697366 | Name on file | Email address on file |
| 13692499 | Name on file | Email address on file |
| 13802567 | Name on file | Email address on file |
| 14535832 | Name on file | Email address on file |
| 14498124 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14321745 | Name on file | Email address on file |
| 14019769 | Name on file | Email address on file |
| 13474343 | Name on file | Email address on file |
| 14283083 | Name on file | Email address on file |
| 14673570 | Name on file | Email address on file |
| 14673570 | Name on file | Email address on file |
| 15289292 | Name on file | Email address on file |
| 14187390 | Name on file | Email address on file |
| 16864556 | Name on file | Email address on file |
| 13441891 | Name on file | Email address on file |
| 14680302 | Name on file | Email address on file |
| 14680302 | Name on file | Email address on file |
| 13477756 | Name on file | Email address on file |
| 14556131 | Name on file | Email address on file |
| 14998814 | Name on file | Email address on file |
| 14449175 | Name on file | Email address on file |
| 13471396 | Name on file | Email address on file |
| 13201025 | Name on file | Email address on file |
| 14359896 | Name on file | Email address on file |
| 13515265 | Name on file | Email address on file |
| 13928496 | Name on file | Email address on file |
| 13907569 | Name on file | Email address on file |
| 13369328 | Name on file | Email address on file |
| 13978332 | Name on file | Email address on file |
| 13239093 | Name on file | Email address on file |
| 13331950 | Name on file | Email address on file |
| 15101640 | Name on file | Email address on file |
| 13623633 | Name on file | Email address on file |
| 14559009 | Name on file | Email address on file |
| 14640057 | Name on file | Email address on file |
| 14521343 | Name on file | Email address on file |
| 18271038 | Name on file | Email address on file |
| 14421204 | Name on file | Email address on file |
| 13604438 | Name on file | Email address on file |
| 13973671 | Name on file | Email address on file |
| 13720852 | Name on file | Email address on file |
| 14526954 | Name on file | Email address on file |
| 14671148 | Name on file | Email address on file |
| 14657894 | Name on file | Email address on file |
| 14225267 | Name on file | Email address on file |
| 13557684 | Name on file | Email address on file |
| 13362487 | Name on file | Email address on file |
| 13490394 | Name on file | Email address on file |
| 14253944 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13777490 | Name on file | Email address on file |
| 14228852 | Name on file | Email address on file |
| 14491009 | Name on file | Email address on file |
| 14491009 | Name on file | Email address on file |
| 14551055 | Name on file | Email address on file |
| 15272417 | Name on file | Email address on file |
| 14915268 | Name on file | Email address on file |
| 13770496 | Name on file | Email address on file |
| 13854692 | Name on file | Email address on file |
| 16848557 | Name on file | Email address on file |
| 14081727 | Name on file | Email address on file |
| 13342717 | Name on file | Email address on file |
| 13410411 | Name on file | Email address on file |
| 13619248 | Name on file | Email address on file |
| 13321654 | Name on file | Email address on file |
| 13662902 | Name on file | Email address on file |
| 14527663 | Name on file | Email address on file |
| 13659686 | Name on file | Email address on file |
| 14354626 | Name on file | Email address on file |
| 14053794 | Name on file | Email address on file |
| 14651645 | Name on file | Email address on file |
| 14383064 | Name on file | Email address on file |
| 13710004 | Name on file | Email address on file |
| 14623133 | Name on file | Email address on file |
| 13322213 | Name on file | Email address on file |
| 16848595 | Name on file | Email address on file |
| 14537652 | Name on file | Email address on file |
| 16867603 | Name on file | Email address on file |
| 16865922 | Name on file | Email address on file |
| 22209656 | Name on file | Email address on file |
| 13693492 | Name on file | Email address on file |
| 14486664 | Name on file | Email address on file |
| 18960734 | Name on file | Email address on file |
| 13800230 | Name on file | Email address on file |
| 15290426 | Name on file | Email address on file |
| 13137948 | Name on file | Email address on file |
| 13829794 | Name on file | Email address on file |
| 13594572 | Name on file | Email address on file |
| 13647105 | Name on file | Email address on file |
| 13810248 | Name on file | Email address on file |
| 14976721 | Name on file | Email address on file |
| 14514072 | Name on file | Email address on file |
| 14281873 | Name on file | Email address on file |
| 13260689 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16867103 | Name on file | Email address on file |
| 18964821 | Name on file | Email address on file |
| 13891509 | Name on file | Email address on file |
| 13665325 | Name on file | Email address on file |
| 14536245 | Name on file | Email address on file |
| 14297502 | Name on file | Email address on file |
| 13190921 | Name on file | Email address on file |
| 14147242 | Name on file | Email address on file |
| 14500415 | Name on file | Email address on file |
| 14097367 | Name on file | Email address on file |
| 14653747 | Name on file | Email address on file |
| 14653747 | Name on file | Email address on file |
| 14260119 | Name on file | Email address on file |
| 14244308 | Name on file | Email address on file |
| 14094332 | Name on file | Email address on file |
| 14052594 | Name on file | Email address on file |
| 14061022 | Name on file | Email address on file |
| 13719020 | Name on file | Email address on file |
| 13900294 | Name on file | Email address on file |
| 13329283 | Name on file | Email address on file |
| 14166117 | Name on file | Email address on file |
| 13763495 | Name on file | Email address on file |
| 13194938 | Name on file | Email address on file |
| 15287698 | Name on file | Email address on file |
| 15287698 | Name on file | Email address on file |
| 14233311 | Name on file | Email address on file |
| 13939152 | Name on file | Email address on file |
| 14422155 | Name on file | Email address on file |
| 14049169 | Name on file | Email address on file |
| 14360431 | Name on file | Email address on file |
| 13842758 | Name on file | Email address on file |
| 13701600 | Name on file | Email address on file |
| 14159810 | Name on file | Email address on file |
| 14449080 | Name on file | Email address on file |
| 16847963 | Name on file | Email address on file |
| 14583210 | Name on file | Email address on file |
| 14583210 | Name on file | Email address on file |
| 13859405 | Name on file | Email address on file |
| 14596362 | Name on file | Email address on file |
| 15289086 | Name on file | Email address on file |
| 16865936 | Name on file | Email address on file |
| 13651791 | Name on file | Email address on file |
| 13622558 | Name on file | Email address on file |
| 13923682 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13981085 | Name on file | Email address on file |
| 13499407 | Name on file | Email address on file |
| 13963710 | Name on file | Email address on file |
| 14651534 | Name on file | Email address on file |
| 14350281 | Name on file | Email address on file |
| 14419484 | Name on file | Email address on file |
| 13188404 | Name on file | Email address on file |
| 13796864 | Name on file | Email address on file |
| 16861977 | Name on file | Email address on file |
| 13858413 | Name on file | Email address on file |
| 14673700 | Name on file | Email address on file |
| 13429225 | Name on file | Email address on file |
| 14150260 | Name on file | Email address on file |
| 13750263 | Name on file | Email address on file |
| 13979498 | Name on file | Email address on file |
| 13901059 | Name on file | Email address on file |
| 13943177 | Name on file | Email address on file |
| 14586910 | Name on file | Email address on file |
| 13246991 | Name on file | Email address on file |
| 14394785 | Name on file | Email address on file |
| 14546699 | Name on file | Email address on file |
| 13338500 | Name on file | Email address on file |
| 14284433 | Name on file | Email address on file |
| 13554699 | Name on file | Email address on file |
| 14347848 | Name on file | Email address on file |
| 15048122 | Name on file | Email address on file |
| 14684386 | Name on file | Email address on file |
| 14684386 | Name on file | Email address on file |
| 13926617 | Name on file | Email address on file |
| 14168307 | Name on file | Email address on file |
| 14239440 | Name on file | Email address on file |
| 13531171 | Name on file | Email address on file |
| 14418312 | Name on file | Email address on file |
| 14181442 | Name on file | Email address on file |
| 13960138 | Name on file | Email address on file |
| 13447059 | Name on file | Email address on file |
| 13173440 | Name on file | Email address on file |
| 14124259 | Name on file | Email address on file |
| 13364078 | Name on file | Email address on file |
| 13199113 | Name on file | Email address on file |
| 13295668 | Name on file | Email address on file |
| 22427055 | Name on file | Email address on file |
| 13865806 | Name on file | Email address on file |
| 13810599 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13378943 | Name on file | Email address on file |
| 18317779 | Name on file | Email address on file |
| 13295873 | Name on file | Email address on file |
| 14325645 | Name on file | Email address on file |
| 14471770 | Name on file | Email address on file |
| 13254869 | Name on file | Email address on file |
| 14535189 | Name on file | Email address on file |
| 13502544 | Name on file | Email address on file |
| 13761765 | Name on file | Email address on file |
| 16850323 | Name on file | Email address on file |
| 13535832 | Name on file | Email address on file |
| 13900623 | Name on file | Email address on file |
| 14167423 | Name on file | Email address on file |
| 14384525 | Name on file | Email address on file |
| 14287593 | Name on file | Email address on file |
| 13723350 | Name on file | Email address on file |
| 14969883 | Name on file | Email address on file |
| 13429845 | Name on file | Email address on file |
| 14104239 | Name on file | Email address on file |
| 14000995 | Name on file | Email address on file |
| 13187309 | Name on file | Email address on file |
| 13643747 | Name on file | Email address on file |
| 16852094 | Name on file | Email address on file |
| 16857561 | Name on file | Email address on file |
| 13989615 | Name on file | Email address on file |
| 13726350 | Name on file | Email address on file |
| 14623013 | Name on file | Email address on file |
| 16850112 | Name on file | Email address on file |
| 14068977 | Name on file | Email address on file |
| 14667028 | Name on file | Email address on file |
| 13750856 | Name on file | Email address on file |
| 14327017 | Name on file | Email address on file |
| 13278529 | Name on file | Email address on file |
| 13964548 | Name on file | Email address on file |
| 14087988 | Name on file | Email address on file |
| 13439906 | Name on file | Email address on file |
| 14268720 | Name on file | Email address on file |
| 13243353 | Name on file | Email address on file |
| 14489770 | Name on file | Email address on file |
| 14146391 | Name on file | Email address on file |
| 13362904 | Name on file | Email address on file |
| 14677432 | Name on file | Email address on file |
| 14677432 | Name on file | Email address on file |
| 15033851 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13853954 | Name on file | Email address on file |
| 14380149 | Name on file | Email address on file |
| 14456330 | Name on file | Email address on file |
| 13199746 | Name on file | Email address on file |
| 13912660 | Name on file | Email address on file |
| 14626331 | Name on file | Email address on file |
| 13563394 | Name on file | Email address on file |
| 14517531 | Name on file | Email address on file |
| 16865988 | Name on file | Email address on file |
| 16864955 | Name on file | Email address on file |
| 13368672 | Name on file | Email address on file |
| 14531149 | Name on file | Email address on file |
| 14642585 | Name on file | Email address on file |
| 13886324 | Name on file | Email address on file |
| 13485272 | Name on file | Email address on file |
| 14547430 | Name on file | Email address on file |
| 14002700 | Name on file | Email address on file |
| 14560015 | Name on file | Email address on file |
| 15131239 | Name on file | Email address on file |
| 14940045 | Name on file | Email address on file |
| 16863608 | Name on file | Email address on file |
| 13160782 | Name on file | Email address on file |
| 13586930 | Name on file | Email address on file |
| 14685420 | Name on file | Email address on file |
| 13315972 | Name on file | Email address on file |
| 15151530 | Name on file | Email address on file |
| 18294946 | Name on file | Email address on file |
| 14469042 | Name on file | Email address on file |
| 13392389 | Name on file | Email address on file |
| 14311933 | Name on file | Email address on file |
| 15070199 | Name on file | Email address on file |
| 14977801 | Name on file | Email address on file |
| 14001566 | Name on file | Email address on file |
| 14602499 | Name on file | Email address on file |
| 14456593 | Name on file | Email address on file |
| 14615454 | Name on file | Email address on file |
| 14615454 | Name on file | Email address on file |
| 14485592 | Name on file | Email address on file |
| 13372181 | Name on file | Email address on file |
| 13771499 | Name on file | Email address on file |
| 14651959 | Name on file | Email address on file |
| 15388070 | Name on file | Email address on file |
| 14012727 | Name on file | Email address on file |
| 13257626 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13704125 | Name on file | Email address on file |
| 14544408 | Name on file | Email address on file |
| 14533131 | Name on file | Email address on file |
| 13897291 | Name on file | Email address on file |
| 14487901 | Name on file | Email address on file |
| 15279230 | Name on file | Email address on file |
| 14408593 | Name on file | Email address on file |
| 13595944 | Name on file | Email address on file |
| 13734886 | Name on file | Email address on file |
| 13528980 | Name on file | Email address on file |
| 14677648 | Name on file | Email address on file |
| 14386062 | Name on file | Email address on file |
| 14328718 | Name on file | Email address on file |
| 14082574 | Name on file | Email address on file |
| 13653628 | Name on file | Email address on file |
| 15369283 | Name on file | Email address on file |
| 13844363 | Name on file | Email address on file |
| 13631364 | Name on file | Email address on file |
| 19001027 | Name on file | Email address on file |
| 13433084 | Name on file | Email address on file |
| 13418335 | Name on file | Email address on file |
| 15111468 | Name on file | Email address on file |
| 14920426 | Name on file | Email address on file |
| 14930799 | Name on file | Email address on file |
| 18310732 | Name on file | Email address on file |
| 14191501 | Name on file | Email address on file |
| 14920518 | Name on file | Email address on file |
| 14114950 | Name on file | Email address on file |
| 15287574 | Name on file | Email address on file |
| 15287574 | Name on file | Email address on file |
| 18949292 | Name on file | Email address on file |
| 14070084 | Name on file | Email address on file |
| 14315176 | Name on file | Email address on file |
| 13867274 | Name on file | Email address on file |
| 13815693 | Name on file | Email address on file |
| 18301152 | Name on file | Email address on file |
| 13752900 | Name on file | Email address on file |
| 14255093 | Name on file | Email address on file |
| 13688078 | Name on file | Email address on file |
| 13676293 | Name on file | Email address on file |
| 13902407 | Name on file | Email address on file |
| 14070546 | Name on file | Email address on file |
| 14461756 | Name on file | Email address on file |
| 14026361 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14936960 | Name on file | Email address on file |
| 13693392 | Name on file | Email address on file |
| 13201992 | Name on file | Email address on file |
| 15271215 | Name on file | Email address on file |
| 14661311 | Name on file | Email address on file |
| 13183948 | Name on file | Email address on file |
| 15073486 | Name on file | Email address on file |
| 14553725 | Name on file | Email address on file |
| 13155188 | Name on file | Email address on file |
| 15292456 | Name on file | Email address on file |
| 15292456 | Name on file | Email address on file |
| 14279417 | Name on file | Email address on file |
| 14209937 | Name on file | Email address on file |
| 15035586 | Name on file | Email address on file |
| 18262529 | Name on file | Email address on file |
| 14447071 | Name on file | Email address on file |
| 18275051 | Name on file | Email address on file |
| 13335841 | Name on file | Email address on file |
| 15396688 | Name on file | Email address on file |
| 13190617 | Name on file | Email address on file |
| 14490756 | Name on file | Email address on file |
| 13765822 | Name on file | Email address on file |
| 14386776 | Name on file | Email address on file |
| 14539782 | Name on file | Email address on file |
| 18992407 | Name on file | Email address on file |
| 14362308 | Name on file | Email address on file |
| 19015090 | Name on file | Email address on file |
| 14674672 | Name on file | Email address on file |
| 14332185 | Name on file | Email address on file |
| 13401839 | Name on file | Email address on file |
| 13730840 | Name on file | Email address on file |
| 13485775 | Name on file | Email address on file |
| 13297376 | Name on file | Email address on file |
| 13467130 | Name on file | Email address on file |
| 14378862 | Name on file | Email address on file |
| 13703278 | Name on file | Email address on file |
| 14292820 | Name on file | Email address on file |
| 13776940 | Name on file | Email address on file |
| 13395301 | Name on file | Email address on file |
| 14608767 | Name on file | Email address on file |
| 14608767 | Name on file | Email address on file |
| 13552402 | Name on file | Email address on file |
| 14584912 | Name on file | Email address on file |
| 14584912 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15035118 | Name on file | Email address on file |
| 13884330 | Name on file | Email address on file |
| 14426943 | Name on file | Email address on file |
| 14449538 | Name on file | Email address on file |
| 14632978 | Name on file | Email address on file |
| 13669147 | Name on file | Email address on file |
| 15183494 | Name on file | Email address on file |
| 13491978 | Name on file | Email address on file |
| 14498736 | Name on file | Email address on file |
| 15396144 | Name on file | Email address on file |
| 18257449 | Name on file | Email address on file |
| 13791715 | Name on file | Email address on file |
| 15280484 | Name on file | Email address on file |
| 14406257 | Name on file | Email address on file |
| 14256645 | Name on file | Email address on file |
| 13838421 | Name on file | Email address on file |
| 14648373 | Name on file | Email address on file |
| 14062830 | Name on file | Email address on file |
| 15286626 | Name on file | Email address on file |
| 14635971 | Name on file | Email address on file |
| 14635971 | Name on file | Email address on file |
| 14491647 | Name on file | Email address on file |
| 13319690 | Name on file | Email address on file |
| 14193729 | Name on file | Email address on file |
| 14547789 | Name on file | Email address on file |
| 13670961 | Name on file | Email address on file |
| 13928559 | Name on file | Email address on file |
| 13742273 | Name on file | Email address on file |
| 13869544 | Name on file | Email address on file |
| 13412130 | Name on file | Email address on file |
| 13946638 | Name on file | Email address on file |
| 15161467 | Name on file | Email address on file |
| 13221917 | Name on file | Email address on file |
| 14444082 | Name on file | Email address on file |
| 15361268 | Name on file | Email address on file |
| 13557610 | Name on file | Email address on file |
| 14106156 | Name on file | Email address on file |
| 13960865 | Name on file | Email address on file |
| 13180051 | Name on file | Email address on file |
| 13688042 | Name on file | Email address on file |
| 13684721 | Name on file | Email address on file |
| 13363255 | Name on file | Email address on file |
| 15370127 | Name on file | Email address on file |
| 15408243 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14397644 | Name on file | Email address on file |
| 13156363 | Name on file | Email address on file |
| 15082273 | Name on file | Email address on file |
| 13559723 | Name on file | Email address on file |
| 13844610 | Name on file | Email address on file |
| 13427460 | Name on file | Email address on file |
| 14212143 | Name on file | Email address on file |
| 13297334 | Name on file | Email address on file |
| 14203611 | Name on file | Email address on file |
| 13554838 | Name on file | Email address on file |
| 13677518 | Name on file | Email address on file |
| 13703108 | Name on file | Email address on file |
| 13477700 | Name on file | Email address on file |
| 14164079 | Name on file | Email address on file |
| 14656340 | Name on file | Email address on file |
| 14090850 | Name on file | Email address on file |
| 13485406 | Name on file | Email address on file |
| 14007789 | Name on file | Email address on file |
| 14260172 | Name on file | Email address on file |
| 13939838 | Name on file | Email address on file |
| 13740319 | Name on file | Email address on file |
| 14109825 | Name on file | Email address on file |
| 13960067 | Name on file | Email address on file |
| 14628739 | Name on file | Email address on file |
| 13388856 | Name on file | Email address on file |
| 14621259 | Name on file | Email address on file |
| 14552130 | Name on file | Email address on file |
| 15163748 | Name on file | Email address on file |
| 15079506 | Name on file | Email address on file |
| 15106839 | Name on file | Email address on file |
| 14059347 | Name on file | Email address on file |
| 14581235 | Name on file | Email address on file |
| 14332217 | Name on file | Email address on file |
| 14287744 | Name on file | Email address on file |
| 13627681 | Name on file | Email address on file |
| 13363604 | Name on file | Email address on file |
| 13185486 | Name on file | Email address on file |
| 14587819 | Name on file | Email address on file |
| 14587819 | Name on file | Email address on file |
| 14961716 | Name on file | Email address on file |
| 13296894 | Name on file | Email address on file |
| 14675659 | Name on file | Email address on file |
| 14615408 | Name on file | Email address on file |
| 13447946 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13911997 | Name on file | Email address on file |
| 14513315 | Name on file | Email address on file |
| 13709584 | Name on file | Email address on file |
| 14066508 | Name on file | Email address on file |
| 14133177 | Name on file | Email address on file |
| 15200865 | Name on file | Email address on file |
| 13772860 | Name on file | Email address on file |
| 15212766 | Name on file | Email address on file |
| 14643190 | Name on file | Email address on file |
| 14677064 | Name on file | Email address on file |
| 14970348 | Name on file | Email address on file |
| 13949501 | Name on file | Email address on file |
| 14995013 | Name on file | Email address on file |
| 15278672 | Name on file | Email address on file |
| 15137973 | Name on file | Email address on file |
| 15155892 | Name on file | Email address on file |
| 15096177 | Name on file | Email address on file |
| 15145660 | Name on file | Email address on file |
| 14982871 | Name on file | Email address on file |
| 15276482 | Name on file | Email address on file |
| 15009233 | Name on file | Email address on file |
| 15147139 | Name on file | Email address on file |
| 14939717 | Name on file | Email address on file |
| 15093227 | Name on file | Email address on file |
| 14905897 | Name on file | Email address on file |
| 14441678 | Name on file | Email address on file |
| 14668664 | Name on file | Email address on file |
| 14176699 | Name on file | Email address on file |
| 13550273 | Name on file | Email address on file |
| 14369560 | Name on file | Email address on file |
| 15000680 | Name on file | Email address on file |
| 13320503 | Name on file | Email address on file |
| 13306214 | Name on file | Email address on file |
| 13897410 | Name on file | Email address on file |
| 13515028 | Name on file | Email address on file |
| 13928471 | Name on file | Email address on file |
| 13594597 | Name on file | Email address on file |
| 14549836 | Name on file | Email address on file |
| 13647446 | Name on file | Email address on file |
| 14553503 | Name on file | Email address on file |
| 14019282 | Name on file | Email address on file |
| 13424328 | Name on file | Email address on file |
| 13813682 | Name on file | Email address on file |
| 13533342 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14608341 | Name on file | Email address on file |
| 14340518 | Name on file | Email address on file |
| 14136744 | Name on file | Email address on file |
| 13753119 | Name on file | Email address on file |
| 14136758 | Name on file | Email address on file |
| 15279912 | Name on file | Email address on file |
| 13860034 | Name on file | Email address on file |
| 14600198 | Name on file | Email address on file |
| 13500429 | Name on file | Email address on file |
| 14224326 | Name on file | Email address on file |
| 14015410 | Name on file | Email address on file |
| 14658348 | Name on file | Email address on file |
| 13174946 | Name on file | Email address on file |
| 13278348 | Name on file | Email address on file |
| 14182743 | Name on file | Email address on file |
| 14153643 | Name on file | Email address on file |
| 15036199 | Name on file | Email address on file |
| 13735966 | Name on file | Email address on file |
| 14296719 | Name on file | Email address on file |
| 14156960 | Name on file | Email address on file |
| 14162195 | Name on file | Email address on file |
| 13993731 | Name on file | Email address on file |
| 14103472 | Name on file | Email address on file |
| 14251830 | Name on file | Email address on file |
| 14522978 | Name on file | Email address on file |
| 14174857 | Name on file | Email address on file |
| 13775708 | Name on file | Email address on file |
| 14685223 | Name on file | Email address on file |
| 13992705 | Name on file | Email address on file |
| 13851793 | Name on file | Email address on file |
| 15364398 | Name on file | Email address on file |
| 15373151 | Name on file | Email address on file |
| 14064435 | Name on file | Email address on file |
| 13710300 | Name on file | Email address on file |
| 14072327 | Name on file | Email address on file |
| 14094499 | Name on file | Email address on file |
| 15033250 | Name on file | Email address on file |
| 13378112 | Name on file | Email address on file |
| 13314666 | Name on file | Email address on file |
| 14175796 | Name on file | Email address on file |
| 13503879 | Name on file | Email address on file |
| 13288003 | Name on file | Email address on file |
| 13602020 | Name on file | Email address on file |
| 14269784 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13984648 | Name on file | Email address on file |
| 13681385 | Name on file | Email address on file |
| 13810699 | Name on file | Email address on file |
| 14622942 | Name on file | Email address on file |
| 14301300 | Name on file | Email address on file |
| 14417588 | Name on file | Email address on file |
| 14092922 | Name on file | Email address on file |
| 14070100 | Name on file | Email address on file |
| 15194844 | Name on file | Email address on file |
| 15067190 | Name on file | Email address on file |
| 15053098 | Name on file | Email address on file |
| 15086314 | Name on file | Email address on file |
| 13396944 | Name on file | Email address on file |
| 13925676 | Name on file | Email address on file |
| 14536276 | Name on file | Email address on file |
| 13941129 | Name on file | Email address on file |
| 14616002 | Name on file | Email address on file |
| 14044195 | Name on file | Email address on file |
| 14340115 | Name on file | Email address on file |
| 15132134 | Name on file | Email address on file |
| 13654338 | Name on file | Email address on file |
| 15081512 | Name on file | Email address on file |
| 15245667 | Name on file | Email address on file |
| 15235882 | Name on file | Email address on file |
| 15249050 | Name on file | Email address on file |
| 15247366 | Name on file | Email address on file |
| 15253829 | Name on file | Email address on file |
| 14978723 | Name on file | Email address on file |
| 15054436 | Name on file | Email address on file |
| 13946648 | Name on file | Email address on file |
| 13936013 | Name on file | Email address on file |
| 14216998 | Name on file | Email address on file |
| 13337539 | Name on file | Email address on file |
| 13981158 | Name on file | Email address on file |
| 13690774 | Name on file | Email address on file |
| 13620559 | Name on file | Email address on file |
| 15398309 | Name on file | Email address on file |
| 13752223 | Name on file | Email address on file |
| 13236198 | Name on file | Email address on file |
| 14011048 | Name on file | Email address on file |
| 13513080 | Name on file | Email address on file |
| 14506062 | Name on file | Email address on file |
| 13828712 | Name on file | Email address on file |
| 14672550 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14599675 | Name on file | Email address on file |
| 13516070 | Name on file | Email address on file |
| 13395970 | Name on file | Email address on file |
| 15098162 | Name on file | Email address on file |
| 14992285 | Name on file | Email address on file |
| 14220232 | Name on file | Email address on file |
| 13894798 | Name on file | Email address on file |
| 13764329 | Name on file | Email address on file |
| 15057420 | Name on file | Email address on file |
| 14637001 | Name on file | Email address on file |
| 14236913 | Name on file | Email address on file |
| 13561367 | Name on file | Email address on file |
| 13476299 | Name on file | Email address on file |
| 14552178 | Name on file | Email address on file |
| 13851192 | Name on file | Email address on file |
| 14670012 | Name on file | Email address on file |
| 14684848 | Name on file | Email address on file |
| 13875176 | Name on file | Email address on file |
| 15078687 | Name on file | Email address on file |
| 15010935 | Name on file | Email address on file |
| 13876267 | Name on file | Email address on file |
| 13320626 | Name on file | Email address on file |
| 14421183 | Name on file | Email address on file |
| 13618620 | Name on file | Email address on file |
| 14642692 | Name on file | Email address on file |
| 14125739 | Name on file | Email address on file |
| 13363247 | Name on file | Email address on file |
| 14123281 | Name on file | Email address on file |
| 13621500 | Name on file | Email address on file |
| 14194185 | Name on file | Email address on file |
| 14655963 | Name on file | Email address on file |
| 14655963 | Name on file | Email address on file |
| 14912504 | Name on file | Email address on file |
| 14129969 | Name on file | Email address on file |
| 14651883 | Name on file | Email address on file |
| 14997422 | Name on file | Email address on file |
| 14078499 | Name on file | Email address on file |
| 13421602 | Name on file | Email address on file |
| 14558380 | Name on file | Email address on file |
| 13559552 | Name on file | Email address on file |
| 14318754 | Name on file | Email address on file |
| 13734255 | Name on file | Email address on file |
| 15289382 | Name on file | Email address on file |
| 13622061 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14334023 | Name on file | Email address on file |
| 13457097 | Name on file | Email address on file |
| 13554715 | Name on file | Email address on file |
| 14434809 | Name on file | Email address on file |
| 13604159 | Name on file | Email address on file |
| 13365184 | Name on file | Email address on file |
| 14608492 | Name on file | Email address on file |
| 14559786 | Name on file | Email address on file |
| 14559786 | Name on file | Email address on file |
| 13316033 | Name on file | Email address on file |
| 14944436 | Name on file | Email address on file |
| 13497883 | Name on file | Email address on file |
| 13761362 | Name on file | Email address on file |
| 14107610 | Name on file | Email address on file |
| 14657337 | Name on file | Email address on file |
| 13987235 | Name on file | Email address on file |
| 14602071 | Name on file | Email address on file |
| 13243796 | Name on file | Email address on file |
| 13180381 | Name on file | Email address on file |
| 14240681 | Name on file | Email address on file |
| 14283260 | Name on file | Email address on file |
| 13559117 | Name on file | Email address on file |
| 13295434 | Name on file | Email address on file |
| 13262280 | Name on file | Email address on file |
| 14359848 | Name on file | Email address on file |
| 14030693 | Name on file | Email address on file |
| 14447512 | Name on file | Email address on file |
| 13303699 | Name on file | Email address on file |
| 13617499 | Name on file | Email address on file |
| 13352782 | Name on file | Email address on file |
| 14175898 | Name on file | Email address on file |
| 13625049 | Name on file | Email address on file |
| 13199226 | Name on file | Email address on file |
| 13892896 | Name on file | Email address on file |
| 13249319 | Name on file | Email address on file |
| 13372312 | Name on file | Email address on file |
| 14145238 | Name on file | Email address on file |
| 14665916 | Name on file | Email address on file |
| 14665916 | Name on file | Email address on file |
| 14035822 | Name on file | Email address on file |
| 13578430 | Name on file | Email address on file |
| 13512831 | Name on file | Email address on file |
| 16848211 | Name on file | Email address on file |
| 13849958 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14601720 | Name on file | Email address on file |
| 14247943 | Name on file | Email address on file |
| 13723286 | Name on file | Email address on file |
| 14217233 | Name on file | Email address on file |
| 14635892 | Name on file | Email address on file |
| 14635892 | Name on file | Email address on file |
| 14094359 | Name on file | Email address on file |
| 14131924 | Name on file | Email address on file |
| 14485587 | Name on file | Email address on file |
| 14033109 | Name on file | Email address on file |
| 13641421 | Name on file | Email address on file |
| 14206088 | Name on file | Email address on file |
| 13275959 | Name on file | Email address on file |
| 13898662 | Name on file | Email address on file |
| 14610807 | Name on file | Email address on file |
| 14610807 | Name on file | Email address on file |
| 13906712 | Name on file | Email address on file |
| 13462425 | Name on file | Email address on file |
| 15062470 | Name on file | Email address on file |
| 13716442 | Name on file | Email address on file |
| 13557375 | Name on file | Email address on file |
| 14238329 | Name on file | Email address on file |
| 14659603 | Name on file | Email address on file |
| 14601978 | Name on file | Email address on file |
| 14354513 | Name on file | Email address on file |
| 14102485 | Name on file | Email address on file |
| 14203802 | Name on file | Email address on file |
| 13429237 | Name on file | Email address on file |
| 13988619 | Name on file | Email address on file |
| 13551315 | Name on file | Email address on file |
| 14368283 | Name on file | Email address on file |
| 14192235 | Name on file | Email address on file |
| 14049470 | Name on file | Email address on file |
| 14373544 | Name on file | Email address on file |
| 14232644 | Name on file | Email address on file |
| 13887729 | Name on file | Email address on file |
| 13241087 | Name on file | Email address on file |
| 14594121 | Name on file | Email address on file |
| 13998590 | Name on file | Email address on file |
| 14194187 | Name on file | Email address on file |
| 13407139 | Name on file | Email address on file |
| 15140349 | Name on file | Email address on file |
| 13949288 | Name on file | Email address on file |
| 14317211 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13489621 | Name on file | Email address on file |
| 13325226 | Name on file | Email address on file |
| 14647034 | Name on file | Email address on file |
| 13366055 | Name on file | Email address on file |
| 14659650 | Name on file | Email address on file |
| 13534087 | Name on file | Email address on file |
| 14599531 | Name on file | Email address on file |
| 13556401 | Name on file | Email address on file |
| 15181328 | Name on file | Email address on file |
| 13976565 | Name on file | Email address on file |
| 13662509 | Name on file | Email address on file |
| 14097516 | Name on file | Email address on file |
| 16867717 | Name on file | Email address on file |
| 14032389 | Name on file | Email address on file |
| 13863404 | Name on file | Email address on file |
| 13338881 | Name on file | Email address on file |
| 13184408 | Name on file | Email address on file |
| 13706938 | Name on file | Email address on file |
| 14540007 | Name on file | Email address on file |
| 13849017 | Name on file | Email address on file |
| 14429276 | Name on file | Email address on file |
| 13971714 | Name on file | Email address on file |
| 14915191 | Name on file | Email address on file |
| 15067417 | Name on file | Email address on file |
| 15275533 | Name on file | Email address on file |
| 13573911 | Name on file | Email address on file |
| 13202315 | Name on file | Email address on file |
| 14974600 | Name on file | Email address on file |
| 15216946 | Name on file | Email address on file |
| 14543646 | Name on file | Email address on file |
| 14978778 | Name on file | Email address on file |
| 14604929 | Name on file | Email address on file |
| 14621735 | Name on file | Email address on file |
| 14621735 | Name on file | Email address on file |
| 13735805 | Name on file | Email address on file |
| 14664444 | Name on file | Email address on file |
| 14257565 | Name on file | Email address on file |
| 14281610 | Name on file | Email address on file |
| 14318464 | Name on file | Email address on file |
| 14602795 | Name on file | Email address on file |
| 15118193 | Name on file | Email address on file |
| 14994470 | Name on file | Email address on file |
| 13155345 | Name on file | Email address on file |
| 15282474 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15053851 | Name on file | Email address on file |
| 14969570 | Name on file | Email address on file |
| 14897483 | Name on file | Email address on file |
| 15229457 | Name on file | Email address on file |
| 13511357 | Name on file | Email address on file |
| 14603808 | Name on file | Email address on file |
| 14137720 | Name on file | Email address on file |
| 14218093 | Name on file | Email address on file |
| 14142794 | Name on file | Email address on file |
| 13850478 | Name on file | Email address on file |
| 15133282 | Name on file | Email address on file |
| 13822997 | Name on file | Email address on file |
| 13163246 | Name on file | Email address on file |
| 14940893 | Name on file | Email address on file |
| 13807184 | Name on file | Email address on file |
| 13198477 | Name on file | Email address on file |
| 13747522 | Name on file | Email address on file |
| 13314969 | Name on file | Email address on file |
| 13262779 | Name on file | Email address on file |
| 19029407 | Name on file | Email address on file |
| 13762387 | Name on file | Email address on file |
| 14969911 | Name on file | Email address on file |
| 14553521 | Name on file | Email address on file |
| 13239987 | Name on file | Email address on file |
| 18252851 | Name on file | Email address on file |
| 13524350 | Name on file | Email address on file |
| 13264659 | Name on file | Email address on file |
| 13375356 | Name on file | Email address on file |
| 13772556 | Name on file | Email address on file |
| 14258405 | Name on file | Email address on file |
| 15228869 | Name on file | Email address on file |
| 13219663 | Name on file | Email address on file |
| 14496838 | Name on file | Email address on file |
| 14344451 | Name on file | Email address on file |
| 13447962 | Name on file | Email address on file |
| 14417983 | Name on file | Email address on file |
| 14356703 | Name on file | Email address on file |
| 13692567 | Name on file | Email address on file |
| 14041054 | Name on file | Email address on file |
| 14362750 | Name on file | Email address on file |
| 14491701 | Name on file | Email address on file |
| 13201922 | Name on file | Email address on file |
| 13338456 | Name on file | Email address on file |
| 15199290 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13640337 | Name on file | Email address on file |
| 13634207 | Name on file | Email address on file |
| 13758177 | Name on file | Email address on file |
| 15085521 | Name on file | Email address on file |
| 13476166 | Name on file | Email address on file |
| 13700273 | Name on file | Email address on file |
| 14526292 | Name on file | Email address on file |
| 14333477 | Name on file | Email address on file |
| 13696786 | Name on file | Email address on file |
| 14104008 | Name on file | Email address on file |
| 15046309 | Name on file | Email address on file |
| 13149244 | Name on file | Email address on file |
| 14418949 | Name on file | Email address on file |
| 14281453 | Name on file | Email address on file |
| 19007966 | Name on file | Email address on file |
| 14164776 | Name on file | Email address on file |
| 15136920 | Name on file | Email address on file |
| 15283708 | Name on file | Email address on file |
| 13873542 | Name on file | Email address on file |
| 18991480 | Name on file | Email address on file |
| 14235546 | Name on file | Email address on file |
| 19008096 | Name on file | Email address on file |
| 14462719 | Name on file | Email address on file |
| 15198893 | Name on file | Email address on file |
| 13394118 | Name on file | Email address on file |
| 14285587 | Name on file | Email address on file |
| 13653566 | Name on file | Email address on file |
| 14226696 | Name on file | Email address on file |
| 14359304 | Name on file | Email address on file |
| 14265556 | Name on file | Email address on file |
| 13439390 | Name on file | Email address on file |
| 13757987 | Name on file | Email address on file |
| 13700837 | Name on file | Email address on file |
| 13260713 | Name on file | Email address on file |
| 13637795 | Name on file | Email address on file |
| 14540966 | Name on file | Email address on file |
| 14240912 | Name on file | Email address on file |
| 16848741 | Name on file | Email address on file |
| 13627904 | Name on file | Email address on file |
| 14224684 | Name on file | Email address on file |
| 14401746 | Name on file | Email address on file |
| 13836898 | Name on file | Email address on file |
| 14407037 | Name on file | Email address on file |
| 14588925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13993472 | Name on file | Email address on file |
| 13786172 | Name on file | Email address on file |
| 14106715 | Name on file | Email address on file |
| 14521839 | Name on file | Email address on file |
| 14588131 | Name on file | Email address on file |
| 14453595 | Name on file | Email address on file |
| 14411721 | Name on file | Email address on file |
| 13831626 | Name on file | Email address on file |
| 13728753 | Name on file | Email address on file |
| 14628610 | Name on file | Email address on file |
| 14645386 | Name on file | Email address on file |
| 13913288 | Name on file | Email address on file |
| 13388536 | Name on file | Email address on file |
| 14316129 | Name on file | Email address on file |
| 14279163 | Name on file | Email address on file |
| 14044321 | Name on file | Email address on file |
| 13965827 | Name on file | Email address on file |
| 13450579 | Name on file | Email address on file |
| 13455577 | Name on file | Email address on file |
| 13898085 | Name on file | Email address on file |
| 13521969 | Name on file | Email address on file |
| 14278645 | Name on file | Email address on file |
| 14629504 | Name on file | Email address on file |
| 13932960 | Name on file | Email address on file |
| 14441630 | Name on file | Email address on file |
| 14349691 | Name on file | Email address on file |
| 14047117 | Name on file | Email address on file |
| 14602743 | Name on file | Email address on file |
| 14620591 | Name on file | Email address on file |
| 14620591 | Name on file | Email address on file |
| 13567418 | Name on file | Email address on file |
| 15043043 | Name on file | Email address on file |
| 15002647 | Name on file | Email address on file |
| 15188844 | Name on file | Email address on file |
| 15006476 | Name on file | Email address on file |
| 13689933 | Name on file | Email address on file |
| 18983828 | Name on file | Email address on file |
| 15202823 | Name on file | Email address on file |
| 15253055 | Name on file | Email address on file |
| 13295345 | Name on file | Email address on file |
| 13162851 | Name on file | Email address on file |
| 14000726 | Name on file | Email address on file |
| 13569765 | Name on file | Email address on file |
| 14631931 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14166166 | Name on file | Email address on file |
| 13202100 | Name on file | Email address on file |
| 13439353 | Name on file | Email address on file |
| 13459286 | Name on file | Email address on file |
| 13566180 | Name on file | Email address on file |
| 14643235 | Name on file | Email address on file |
| 15241845 | Name on file | Email address on file |
| 18289342 | Name on file | Email address on file |
| 15046537 | Name on file | Email address on file |
| 18977808 | Name on file | Email address on file |
| 14370827 | Name on file | Email address on file |
| 15152245 | Name on file | Email address on file |
| 13579149 | Name on file | Email address on file |
| 14988638 | Name on file | Email address on file |
| 14362748 | Name on file | Email address on file |
| 14368309 | Name on file | Email address on file |
| 13418024 | Name on file | Email address on file |
| 13794379 | Name on file | Email address on file |
| 15155690 | Name on file | Email address on file |
| 13289544 | Name on file | Email address on file |
| 13722294 | Name on file | Email address on file |
| 14625450 | Name on file | Email address on file |
| 14951396 | Name on file | Email address on file |
| 14037000 | Name on file | Email address on file |
| 15156665 | Name on file | Email address on file |
| 13219580 | Name on file | Email address on file |
| 13824763 | Name on file | Email address on file |
| 15411969 | Name on file | Email address on file |
| 14117202 | Name on file | Email address on file |
| 14655384 | Name on file | Email address on file |
| 14655384 | Name on file | Email address on file |
| 14309164 | Name on file | Email address on file |
| 13179916 | Name on file | Email address on file |
| 15282889 | Name on file | Email address on file |
| 14671905 | Name on file | Email address on file |
| 14671905 | Name on file | Email address on file |
| 14073204 | Name on file | Email address on file |
| 15036536 | Name on file | Email address on file |
| 18936933 | Name on file | Email address on file |
| 15270522 | Name on file | Email address on file |
| 14549874 | Name on file | Email address on file |
| 14556187 | Name on file | Email address on file |
| 14441375 | Name on file | Email address on file |
| 14681299 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13151195 | Name on file | Email address on file |
| 15377462 | Name on file | Email address on file |
| 13360422 | Name on file | Email address on file |
| 13866076 | Name on file | Email address on file |
| 18246360 | Name on file | Email address on file |
| 14671034 | Name on file | Email address on file |
| 14436654 | Name on file | Email address on file |
| 14477883 | Name on file | Email address on file |
| 14466070 | Name on file | Email address on file |
| 13883604 | Name on file | Email address on file |
| 14378802 | Name on file | Email address on file |
| 14552867 | Name on file | Email address on file |
| 14669259 | Name on file | Email address on file |
| 13964032 | Name on file | Email address on file |
| 18942819 | Name on file | Email address on file |
| 18249086 | Name on file | Email address on file |
| 18323921 | Name on file | Email address on file |
| 18336757 | Name on file | Email address on file |
| 15158285 | Name on file | Email address on file |
| 14987309 | Name on file | Email address on file |
| 15123530 | Name on file | Email address on file |
| 18991598 | Name on file | Email address on file |
| 14980958 | Name on file | Email address on file |
| 15284577 | Name on file | Email address on file |
| 14332104 | Name on file | Email address on file |
| 15145948 | Name on file | Email address on file |
| 14081560 | Name on file | Email address on file |
| 13404741 | Name on file | Email address on file |
| 14550206 | Name on file | Email address on file |
| 15386790 | Name on file | Email address on file |
| 18293908 | Name on file | Email address on file |
| 14992228 | Name on file | Email address on file |
| 15187365 | Name on file | Email address on file |
| 14429928 | Name on file | Email address on file |
| 15263673 | Name on file | Email address on file |
| 15249126 | Name on file | Email address on file |
| 14670105 | Name on file | Email address on file |
| 13795989 | Name on file | Email address on file |
| 18321714 | Name on file | Email address on file |
| 14494192 | Name on file | Email address on file |
| 14339751 | Name on file | Email address on file |
| 18263509 | Name on file | Email address on file |
| 18964518 | Name on file | Email address on file |
| 18261664 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14683855 | Name on file | Email address on file |
| 14427149 | Name on file | Email address on file |
| 14683855 | Name on file | Email address on file |
| 14427149 | Name on file | Email address on file |
| 13747776 | Name on file | Email address on file |
| 15277884 | Name on file | Email address on file |
| 14471749 | Name on file | Email address on file |
| 13776120 | Name on file | Email address on file |
| 13722263 | Name on file | Email address on file |
| 14625359 | Name on file | Email address on file |
| 13627483 | Name on file | Email address on file |
| 13913061 | Name on file | Email address on file |
| 14408834 | Name on file | Email address on file |
| 13661143 | Name on file | Email address on file |
| 13582541 | Name on file | Email address on file |
| 14134073 | Name on file | Email address on file |
| 14406776 | Name on file | Email address on file |
| 13430948 | Name on file | Email address on file |
| 13651786 | Name on file | Email address on file |
| 14043636 | Name on file | Email address on file |
| 14484013 | Name on file | Email address on file |
| 13617713 | Name on file | Email address on file |
| 13931871 | Name on file | Email address on file |
| 15256096 | Name on file | Email address on file |
| 14466132 | Name on file | Email address on file |
| 18276578 | Name on file | Email address on file |
| 14359598 | Name on file | Email address on file |
| 18968495 | Name on file | Email address on file |
| 19007949 | Name on file | Email address on file |
| 14314022 | Name on file | Email address on file |
| 18324546 | Name on file | Email address on file |
| 14126254 | Name on file | Email address on file |
| 13286238 | Name on file | Email address on file |
| 14594072 | Name on file | Email address on file |
| 13860208 | Name on file | Email address on file |
| 14209947 | Name on file | Email address on file |
| 14026191 | Name on file | Email address on file |
| 14400739 | Name on file | Email address on file |
| 13642690 | Name on file | Email address on file |
| 14110688 | Name on file | Email address on file |
| 18326517 | Name on file | Email address on file |
| 15054421 | Name on file | Email address on file |
| 18284836 | Name on file | Email address on file |
| 13748025 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15138062 | Name on file | Email address on file |
| 15172263 | Name on file | Email address on file |
| 14669946 | Name on file | Email address on file |
| 14609404 | Name on file | Email address on file |
| 13535248 | Name on file | Email address on file |
| 14640144 | Name on file | Email address on file |
| 14525029 | Name on file | Email address on file |
| 13407301 | Name on file | Email address on file |
| 13559673 | Name on file | Email address on file |
| 13342855 | Name on file | Email address on file |
| 14537416 | Name on file | Email address on file |
| 14451425 | Name on file | Email address on file |
| 14685569 | Name on file | Email address on file |
| 13694096 | Name on file | Email address on file |
| 13313680 | Name on file | Email address on file |
| 14636965 | Name on file | Email address on file |
| 13379748 | Name on file | Email address on file |
| 13460902 | Name on file | Email address on file |
| 13974868 | Name on file | Email address on file |
| 14064561 | Name on file | Email address on file |
| 14156728 | Name on file | Email address on file |
| 13639148 | Name on file | Email address on file |
| 14057072 | Name on file | Email address on file |
| 13812885 | Name on file | Email address on file |
| 14381698 | Name on file | Email address on file |
| 16868051 | Name on file | Email address on file |
| 13969486 | Name on file | Email address on file |
| 13410377 | Name on file | Email address on file |
| 13825489 | Name on file | Email address on file |
| 13686939 | Name on file | Email address on file |
| 14235782 | Name on file | Email address on file |
| 13507379 | Name on file | Email address on file |
| 13601500 | Name on file | Email address on file |
| 13380698 | Name on file | Email address on file |
| 14302836 | Name on file | Email address on file |
| 14114399 | Name on file | Email address on file |
| 14384880 | Name on file | Email address on file |
| 14611293 | Name on file | Email address on file |
| 14207541 | Name on file | Email address on file |
| 13348899 | Name on file | Email address on file |
| 13324114 | Name on file | Email address on file |
| 14442412 | Name on file | Email address on file |
| 13802686 | Name on file | Email address on file |
| 13978524 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13574094 | Name on file | Email address on file |
| 13969175 | Name on file | Email address on file |
| 13558739 | Name on file | Email address on file |
| 14247077 | Name on file | Email address on file |
| 14521398 | Name on file | Email address on file |
| 13769912 | Name on file | Email address on file |
| 14038905 | Name on file | Email address on file |
| 13869355 | Name on file | Email address on file |
| 14551458 | Name on file | Email address on file |
| 13294237 | Name on file | Email address on file |
| 14153363 | Name on file | Email address on file |
| 14072625 | Name on file | Email address on file |
| 13802473 | Name on file | Email address on file |
| 14221898 | Name on file | Email address on file |
| 14049981 | Name on file | Email address on file |
| 14016905 | Name on file | Email address on file |
| 14237097 | Name on file | Email address on file |
| 16866524 | Name on file | Email address on file |
| 13925928 | Name on file | Email address on file |
| 13952691 | Name on file | Email address on file |
| 13378566 | Name on file | Email address on file |
| 13694326 | Name on file | Email address on file |
| 14548916 | Name on file | Email address on file |
| 14015446 | Name on file | Email address on file |
| 14346437 | Name on file | Email address on file |
| 13431105 | Name on file | Email address on file |
| 15288989 | Name on file | Email address on file |
| 13373087 | Name on file | Email address on file |
| 14417616 | Name on file | Email address on file |
| 13947829 | Name on file | Email address on file |
| 13810290 | Name on file | Email address on file |
| 13582239 | Name on file | Email address on file |
| 13569704 | Name on file | Email address on file |
| 14125798 | Name on file | Email address on file |
| 14488774 | Name on file | Email address on file |
| 14144304 | Name on file | Email address on file |
| 14365730 | Name on file | Email address on file |
| 14595057 | Name on file | Email address on file |
| 13524269 | Name on file | Email address on file |
| 13402592 | Name on file | Email address on file |
| 15103200 | Name on file | Email address on file |
| 14455923 | Name on file | Email address on file |
| 14257620 | Name on file | Email address on file |
| 13195510 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18248309 | Name on file | Email address on file |
| 14903738 | Name on file | Email address on file |
| 14903738 | Name on file | Email address on file |
| 15292675 | Name on file | Email address on file |
| 15292675 | Name on file | Email address on file |
| 15190611 | Name on file | Email address on file |
| 15276236 | Name on file | Email address on file |
| 14135148 | Name on file | Email address on file |
| 14593030 | Name on file | Email address on file |
| 14593030 | Name on file | Email address on file |
| 13455006 | Name on file | Email address on file |
| 19009261 | Name on file | Email address on file |
| 18311327 | Name on file | Email address on file |
| 14549847 | Name on file | Email address on file |
| 14319674 | Name on file | Email address on file |
| 14106315 | Name on file | Email address on file |
| 13657275 | Name on file | Email address on file |
| 13555814 | Name on file | Email address on file |
| 13554274 | Name on file | Email address on file |
| 16847905 | Name on file | Email address on file |
| 13510189 | Name on file | Email address on file |
| 14195357 | Name on file | Email address on file |
| 13514829 | Name on file | Email address on file |
| 14328004 | Name on file | Email address on file |
| 13973782 | Name on file | Email address on file |
| 14297935 | Name on file | Email address on file |
| 14558821 | Name on file | Email address on file |
| 16848584 | Name on file | Email address on file |
| 16851018 | Name on file | Email address on file |
| 14679075 | Name on file | Email address on file |
| 14636122 | Name on file | Email address on file |
| 14510648 | Name on file | Email address on file |
| 14657013 | Name on file | Email address on file |
| 14657013 | Name on file | Email address on file |
| 13262887 | Name on file | Email address on file |
| 14166098 | Name on file | Email address on file |
| 13987994 | Name on file | Email address on file |
| 14673155 | Name on file | Email address on file |
| 14464007 | Name on file | Email address on file |
| 15137930 | Name on file | Email address on file |
| 14315712 | Name on file | Email address on file |
| 16862365 | Name on file | Email address on file |
| 15372626 | Name on file | Email address on file |
| 15126498 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13831447 | Name on file | Email address on file |
| 15058894 | Name on file | Email address on file |
| 13271628 | Name on file | Email address on file |
| 13274065 | Name on file | Email address on file |
| 14917741 | Name on file | Email address on file |
| 15275723 | Name on file | Email address on file |
| 13365502 | Name on file | Email address on file |
| 13445816 | Name on file | Email address on file |
| 13556521 | Name on file | Email address on file |
| 13383461 | Name on file | Email address on file |
| 14609067 | Name on file | Email address on file |
| 13858595 | Name on file | Email address on file |
| 14090289 | Name on file | Email address on file |
| 13976731 | Name on file | Email address on file |
| 14402838 | Name on file | Email address on file |
| 14518147 | Name on file | Email address on file |
| 14635150 | Name on file | Email address on file |
| 13995175 | Name on file | Email address on file |
| 14624119 | Name on file | Email address on file |
| 14624119 | Name on file | Email address on file |
| 13982438 | Name on file | Email address on file |
| 13675576 | Name on file | Email address on file |
| 16857484 | Name on file | Email address on file |
| 14548548 | Name on file | Email address on file |
| 14625381 | Name on file | Email address on file |
| 14364612 | Name on file | Email address on file |
| 14079994 | Name on file | Email address on file |
| 14661910 | Name on file | Email address on file |
| 13268104 | Name on file | Email address on file |
| 14583527 | Name on file | Email address on file |
| 13454873 | Name on file | Email address on file |
| 13909441 | Name on file | Email address on file |
| 13392023 | Name on file | Email address on file |
| 14204137 | Name on file | Email address on file |
| 14299905 | Name on file | Email address on file |
| 13498009 | Name on file | Email address on file |
| 13695777 | Name on file | Email address on file |
| 13409689 | Name on file | Email address on file |
| 13518824 | Name on file | Email address on file |
| 13895324 | Name on file | Email address on file |
| 13771978 | Name on file | Email address on file |
| 14004285 | Name on file | Email address on file |
| 14518057 | Name on file | Email address on file |
| 14583460 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14583460 | Name on file | Email address on file |
| 13888083 | Name on file | Email address on file |
| 13223851 | Name on file | Email address on file |
| 13206044 | Name on file | Email address on file |
| 13743785 | Name on file | Email address on file |
| 14678926 | Name on file | Email address on file |
| 13490992 | Name on file | Email address on file |
| 14239624 | Name on file | Email address on file |
| 14612140 | Name on file | Email address on file |
| 14049209 | Name on file | Email address on file |
| 13592365 | Name on file | Email address on file |
| 14550146 | Name on file | Email address on file |
| 14425674 | Name on file | Email address on file |
| 13662986 | Name on file | Email address on file |
| 14645784 | Name on file | Email address on file |
| 13595867 | Name on file | Email address on file |
| 13229748 | Name on file | Email address on file |
| 14187087 | Name on file | Email address on file |
| 13992482 | Name on file | Email address on file |
| 13471770 | Name on file | Email address on file |
| 13609730 | Name on file | Email address on file |
| 13595248 | Name on file | Email address on file |
| 14126075 | Name on file | Email address on file |
| 14655624 | Name on file | Email address on file |
| 13371991 | Name on file | Email address on file |
| 13831800 | Name on file | Email address on file |
| 13388934 | Name on file | Email address on file |
| 14640235 | Name on file | Email address on file |
| 14640235 | Name on file | Email address on file |
| 13595854 | Name on file | Email address on file |
| 13761017 | Name on file | Email address on file |
| 14582677 | Name on file | Email address on file |
| 14682762 | Name on file | Email address on file |
| 13912112 | Name on file | Email address on file |
| 13566267 | Name on file | Email address on file |
| 13341115 | Name on file | Email address on file |
| 14267722 | Name on file | Email address on file |
| 14635093 | Name on file | Email address on file |
| 13311271 | Name on file | Email address on file |
| 13614225 | Name on file | Email address on file |
| 13473714 | Name on file | Email address on file |
| 13498557 | Name on file | Email address on file |
| 13763103 | Name on file | Email address on file |
| 14526009 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13428740 | Name on file | Email address on file |
| 13987090 | Name on file | Email address on file |
| 14628734 | Name on file | Email address on file |
| 13780775 | Name on file | Email address on file |
| 14630666 | Name on file | Email address on file |
| 13274854 | Name on file | Email address on file |
| 14434785 | Name on file | Email address on file |
| 14666589 | Name on file | Email address on file |
| 13593840 | Name on file | Email address on file |
| 16864002 | Name on file | Email address on file |
| 13896056 | Name on file | Email address on file |
| 13191739 | Name on file | Email address on file |
| 14287066 | Name on file | Email address on file |
| 14610985 | Name on file | Email address on file |
| 14250871 | Name on file | Email address on file |
| 14662874 | Name on file | Email address on file |
| 14662874 | Name on file | Email address on file |
| 13621964 | Name on file | Email address on file |
| 13875908 | Name on file | Email address on file |
| 13285831 | Name on file | Email address on file |
| 13535670 | Name on file | Email address on file |
| 15023930 | Name on file | Email address on file |
| 13885877 | Name on file | Email address on file |
| 15273938 | Name on file | Email address on file |
| 15277165 | Name on file | Email address on file |
| 14961529 | Name on file | Email address on file |
| 15033169 | Name on file | Email address on file |
| 13588667 | Name on file | Email address on file |
| 15230284 | Name on file | Email address on file |
| 15191186 | Name on file | Email address on file |
| 13636256 | Name on file | Email address on file |
| 14648646 | Name on file | Email address on file |
| 18943450 | Name on file | Email address on file |
| 15052989 | Name on file | Email address on file |
| 14607527 | Name on file | Email address on file |
| 15157439 | Name on file | Email address on file |
| 14520595 | Name on file | Email address on file |
| 13878718 | Name on file | Email address on file |
| 14265480 | Name on file | Email address on file |
| 14120898 | Name on file | Email address on file |
| 13358788 | Name on file | Email address on file |
| 14626457 | Name on file | Email address on file |
| 14415607 | Name on file | Email address on file |
| 14138788 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14410948 | Name on file | Email address on file |
| 15279875 | Name on file | Email address on file |
| 16850478 | Name on file | Email address on file |
| 14990424 | Name on file | Email address on file |
| 14602081 | Name on file | Email address on file |
| 13274140 | Name on file | Email address on file |
| 13681052 | Name on file | Email address on file |
| 13352592 | Name on file | Email address on file |
| 13868588 | Name on file | Email address on file |
| 13637409 | Name on file | Email address on file |
| 15029827 | Name on file | Email address on file |
| 15018970 | Name on file | Email address on file |
| 13416517 | Name on file | Email address on file |
| 13473617 | Name on file | Email address on file |
| 14959607 | Name on file | Email address on file |
| 14914164 | Name on file | Email address on file |
| 13376194 | Name on file | Email address on file |
| 13926512 | Name on file | Email address on file |
| 14609871 | Name on file | Email address on file |
| 14609871 | Name on file | Email address on file |
| 13506814 | Name on file | Email address on file |
| 13740627 | Name on file | Email address on file |
| 14316659 | Name on file | Email address on file |
| 14233237 | Name on file | Email address on file |
| 14145429 | Name on file | Email address on file |
| 15287606 | Name on file | Email address on file |
| 15026619 | Name on file | Email address on file |
| 14067661 | Name on file | Email address on file |
| 13813602 | Name on file | Email address on file |
| 15012247 | Name on file | Email address on file |
| 13834824 | Name on file | Email address on file |
| 13403830 | Name on file | Email address on file |
| 18291287 | Name on file | Email address on file |
| 18317441 | Name on file | Email address on file |
| 19017610 | Name on file | Email address on file |
| 18291846 | Name on file | Email address on file |
| 21755100 | Name on file | Email address on file |
| 18982383 | Name on file | Email address on file |
| 18244717 | Name on file | Email address on file |
| 19174910 | Name on file | Email address on file |
| 18970045 | Name on file | Email address on file |
| 18273537 | Name on file | Email address on file |
| 19000119 | Name on file | Email address on file |
| 18269387 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18300197 | Name on file | Email address on file |
| 18281674 | Name on file | Email address on file |
| 18953913 | Name on file | Email address on file |
| 15027777 | Name on file | Email address on file |
| 15112568 | Name on file | Email address on file |
| 13675913 | Name on file | Email address on file |
| 15377784 | Name on file | Email address on file |
| 15360720 | Name on file | Email address on file |
| 14056063 | Name on file | Email address on file |
| 14309400 | Name on file | Email address on file |
| 15407630 | Name on file | Email address on file |
| 13929420 | Name on file | Email address on file |
| 13741666 | Name on file | Email address on file |
| 14580411 | Name on file | Email address on file |
| 13632767 | Name on file | Email address on file |
| 13759454 | Name on file | Email address on file |
| 13195778 | Name on file | Email address on file |
| 13145079 | Name on file | Email address on file |
| 14029884 | Name on file | Email address on file |
| 13902304 | Name on file | Email address on file |
| 15396005 | Name on file | Email address on file |
| 14179343 | Name on file | Email address on file |
| 15390162 | Name on file | Email address on file |
| 14617139 | Name on file | Email address on file |
| 14617139 | Name on file | Email address on file |
| 14370720 | Name on file | Email address on file |
| 13364522 | Name on file | Email address on file |
| 13932605 | Name on file | Email address on file |
| 13568004 | Name on file | Email address on file |
| 14464886 | Name on file | Email address on file |
| 13882403 | Name on file | Email address on file |
| 14539840 | Name on file | Email address on file |
| 13320963 | Name on file | Email address on file |
| 14289882 | Name on file | Email address on file |
| 13603531 | Name on file | Email address on file |
| 13172554 | Name on file | Email address on file |
| 14210968 | Name on file | Email address on file |
| 14477435 | Name on file | Email address on file |
| 13245334 | Name on file | Email address on file |
| 14293383 | Name on file | Email address on file |
| 14363249 | Name on file | Email address on file |
| 13415045 | Name on file | Email address on file |
| 14683776 | Name on file | Email address on file |
| 15147383 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18946236 | Name on file | Email address on file |
| 18267063 | Name on file | Email address on file |
| 18296855 | Name on file | Email address on file |
| 19004744 | Name on file | Email address on file |
| 18331099 | Name on file | Email address on file |
| 18281542 | Name on file | Email address on file |
| 18312393 | Name on file | Email address on file |
| 18271957 | Name on file | Email address on file |
| 18288680 | Name on file | Email address on file |
| 18248374 | Name on file | Email address on file |
| 18980812 | Name on file | Email address on file |
| 18241868 | Name on file | Email address on file |
| 19016458 | Name on file | Email address on file |
| 18239057 | Name on file | Email address on file |
| 18249292 | Name on file | Email address on file |
| 18292716 | Name on file | Email address on file |
| 18238776 | Name on file | Email address on file |
| 18943685 | Name on file | Email address on file |
| 22159794 | Name on file | Email address on file |
| 19015052 | Name on file | Email address on file |
| 18337514 | Name on file | Email address on file |
| 18262695 | Name on file | Email address on file |
| 19026496 | Name on file | Email address on file |
| 18325494 | Name on file | Email address on file |
| 18298249 | Name on file | Email address on file |
| 18243835 | Name on file | Email address on file |
| 18290755 | Name on file | Email address on file |
| 13190347 | Name on file | Email address on file |
| 13622511 | Name on file | Email address on file |
| 15388955 | Name on file | Email address on file |
| 14311325 | Name on file | Email address on file |
| 15208937 | Name on file | Email address on file |
| 14455940 | Name on file | Email address on file |
| 13600522 | Name on file | Email address on file |
| 14409156 | Name on file | Email address on file |
| 14007859 | Name on file | Email address on file |
| 14509008 | Name on file | Email address on file |
| 14408793 | Name on file | Email address on file |
| 14470342 | Name on file | Email address on file |
| 14334303 | Name on file | Email address on file |
| 13572786 | Name on file | Email address on file |
| 13396005 | Name on file | Email address on file |
| 15163809 | Name on file | Email address on file |
| 14184925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14338295 | Name on file | Email address on file |
| 13749860 | Name on file | Email address on file |
| 14383005 | Name on file | Email address on file |
| 14397021 | Name on file | Email address on file |
| 13932355 | Name on file | Email address on file |
| 13434324 | Name on file | Email address on file |
| 14439401 | Name on file | Email address on file |
| 13192553 | Name on file | Email address on file |
| 14106695 | Name on file | Email address on file |
| 18999415 | Name on file | Email address on file |
| 14033266 | Name on file | Email address on file |
| 14546213 | Name on file | Email address on file |
| 14644040 | Name on file | Email address on file |
| 14454523 | Name on file | Email address on file |
| 14096818 | Name on file | Email address on file |
| 14500890 | Name on file | Email address on file |
| 13420541 | Name on file | Email address on file |
| 14181525 | Name on file | Email address on file |
| 14607542 | Name on file | Email address on file |
| 14355577 | Name on file | Email address on file |
| 13392120 | Name on file | Email address on file |
| 13331617 | Name on file | Email address on file |
| 13541904 | Name on file | Email address on file |
| 14308176 | Name on file | Email address on file |
| 14560875 | Name on file | Email address on file |
| 13892014 | Name on file | Email address on file |
| 15263272 | Name on file | Email address on file |
| 14306086 | Name on file | Email address on file |
| 14266320 | Name on file | Email address on file |
| 14621403 | Name on file | Email address on file |
| 13480656 | Name on file | Email address on file |
| 13560943 | Name on file | Email address on file |
| 15404667 | Name on file | Email address on file |
| 15287097 | Name on file | Email address on file |
| 14492728 | Name on file | Email address on file |
| 15407138 | Name on file | Email address on file |
| 14379966 | Name on file | Email address on file |
| 13522673 | Name on file | Email address on file |
| 13948448 | Name on file | Email address on file |
| 15407341 | Name on file | Email address on file |
| 14182973 | Name on file | Email address on file |
| 13702935 | Name on file | Email address on file |
| 13367275 | Name on file | Email address on file |
| 13874382 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14159079 | Name on file | Email address on file |
| 14655329 | Name on file | Email address on file |
| 13239249 | Name on file | Email address on file |
| 13691592 | Name on file | Email address on file |
| 13631073 | Name on file | Email address on file |
| 15098596 | Name on file | Email address on file |
| 13593085 | Name on file | Email address on file |
| 14256742 | Name on file | Email address on file |
| 14213078 | Name on file | Email address on file |
| 15113663 | Name on file | Email address on file |
| 14650211 | Name on file | Email address on file |
| 14971806 | Name on file | Email address on file |
| 14347053 | Name on file | Email address on file |
| 13205135 | Name on file | Email address on file |
| 13993586 | Name on file | Email address on file |
| 15056892 | Name on file | Email address on file |
| 13199361 | Name on file | Email address on file |
| 19007887 | Name on file | Email address on file |
| 13964292 | Name on file | Email address on file |
| 14684285 | Name on file | Email address on file |
| 14684285 | Name on file | Email address on file |
| 14924084 | Name on file | Email address on file |
| 20767217 | Name on file | Email address on file |
| 13202824 | Name on file | Email address on file |
| 14033355 | Name on file | Email address on file |
| 13990483 | Name on file | Email address on file |
| 14587252 | Name on file | Email address on file |
| 14162414 | Name on file | Email address on file |
| 13718035 | Name on file | Email address on file |
| 14006151 | Name on file | Email address on file |
| 14384891 | Name on file | Email address on file |
| 13828666 | Name on file | Email address on file |
| 14597323 | Name on file | Email address on file |
| 14669779 | Name on file | Email address on file |
| 13404731 | Name on file | Email address on file |
| 14346548 | Name on file | Email address on file |
| 13829810 | Name on file | Email address on file |
| 13783352 | Name on file | Email address on file |
| 13799416 | Name on file | Email address on file |
| 13807311 | Name on file | Email address on file |
| 14344432 | Name on file | Email address on file |
| 14318903 | Name on file | Email address on file |
| 16866036 | Name on file | Email address on file |
| 14596269 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14139646 | Name on file | Email address on file |
| 15094520 | Name on file | Email address on file |
| 13470159 | Name on file | Email address on file |
| 13253484 | Name on file | Email address on file |
| 14514765 | Name on file | Email address on file |
| 13193838 | Name on file | Email address on file |
| 15058857 | Name on file | Email address on file |
| 15034653 | Name on file | Email address on file |
| 14052515 | Name on file | Email address on file |
| 14585820 | Name on file | Email address on file |
| 14178506 | Name on file | Email address on file |
| 14290916 | Name on file | Email address on file |
| 14553847 | Name on file | Email address on file |
| 14408514 | Name on file | Email address on file |
| 14115288 | Name on file | Email address on file |
| 13323324 | Name on file | Email address on file |
| 13798855 | Name on file | Email address on file |
| 15055088 | Name on file | Email address on file |
| 13474694 | Name on file | Email address on file |
| 14340330 | Name on file | Email address on file |
| 13780446 | Name on file | Email address on file |
| 14448504 | Name on file | Email address on file |
| 14529947 | Name on file | Email address on file |
| 13597881 | Name on file | Email address on file |
| 14546635 | Name on file | Email address on file |
| 14212454 | Name on file | Email address on file |
| 13657823 | Name on file | Email address on file |
| 13753409 | Name on file | Email address on file |
| 14306223 | Name on file | Email address on file |
| 13509177 | Name on file | Email address on file |
| 13559114 | Name on file | Email address on file |
| 14659010 | Name on file | Email address on file |
| 14325894 | Name on file | Email address on file |
| 14634077 | Name on file | Email address on file |
| 14682833 | Name on file | Email address on file |
| 14311447 | Name on file | Email address on file |
| 14483326 | Name on file | Email address on file |
| 14623041 | Name on file | Email address on file |
| 14020295 | Name on file | Email address on file |
| 14131445 | Name on file | Email address on file |
| 13755240 | Name on file | Email address on file |
| 14025072 | Name on file | Email address on file |
| 13772858 | Name on file | Email address on file |
| 14305222 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13209833 | Name on file | Email address on file |
| 14019806 | Name on file | Email address on file |
| 14633377 | Name on file | Email address on file |
| 13531177 | Name on file | Email address on file |
| 13588773 | Name on file | Email address on file |
| 14386993 | Name on file | Email address on file |
| 14969016 | Name on file | Email address on file |
| 14056601 | Name on file | Email address on file |
| 13878024 | Name on file | Email address on file |
| 14491087 | Name on file | Email address on file |
| 14342297 | Name on file | Email address on file |
| 13625958 | Name on file | Email address on file |
| 14165950 | Name on file | Email address on file |
| 13742939 | Name on file | Email address on file |
| 13956023 | Name on file | Email address on file |
| 14111579 | Name on file | Email address on file |
| 13679432 | Name on file | Email address on file |
| 13993552 | Name on file | Email address on file |
| 13845655 | Name on file | Email address on file |
| 15088351 | Name on file | Email address on file |
| 13595425 | Name on file | Email address on file |
| 14035761 | Name on file | Email address on file |
| 14550688 | Name on file | Email address on file |
| 13521638 | Name on file | Email address on file |
| 13806759 | Name on file | Email address on file |
| 14329609 | Name on file | Email address on file |
| 13408326 | Name on file | Email address on file |
| 13723585 | Name on file | Email address on file |
| 13938504 | Name on file | Email address on file |
| 16848328 | Name on file | Email address on file |
| 13439770 | Name on file | Email address on file |
| 15364803 | Name on file | Email address on file |
| 13431622 | Name on file | Email address on file |
| 14012500 | Name on file | Email address on file |
| 22419199 | Name on file | Email address on file |
| 14625720 | Name on file | Email address on file |
| 14302194 | Name on file | Email address on file |
| 14954051 | Name on file | Email address on file |
| 14906485 | Name on file | Email address on file |
| 13533338 | Name on file | Email address on file |
| 14901258 | Name on file | Email address on file |
| 13601124 | Name on file | Email address on file |
| 16866979 | Name on file | Email address on file |
| 14392744 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13418360 | Name on file | Email address on file |
| 14584679 | Name on file | Email address on file |
| 14584679 | Name on file | Email address on file |
| 13322818 | Name on file | Email address on file |
| 15404739 | Name on file | Email address on file |
| 14681405 | Name on file | Email address on file |
| 13829526 | Name on file | Email address on file |
| 14250268 | Name on file | Email address on file |
| 14648012 | Name on file | Email address on file |
| 13835206 | Name on file | Email address on file |
| 14608566 | Name on file | Email address on file |
| 13997566 | Name on file | Email address on file |
| 13163859 | Name on file | Email address on file |
| 13796867 | Name on file | Email address on file |
| 16864029 | Name on file | Email address on file |
| 14675742 | Name on file | Email address on file |
| 14001067 | Name on file | Email address on file |
| 14197683 | Name on file | Email address on file |
| 14218770 | Name on file | Email address on file |
| 14198320 | Name on file | Email address on file |
| 14275816 | Name on file | Email address on file |
| 14677689 | Name on file | Email address on file |
| 15555898 | Name on file | Email address on file |
| 14624285 | Name on file | Email address on file |
| 14624285 | Name on file | Email address on file |
| 13554712 | Name on file | Email address on file |
| 14595683 | Name on file | Email address on file |
| 14595683 | Name on file | Email address on file |
| 13849527 | Name on file | Email address on file |
| 16862366 | Name on file | Email address on file |
| 13556106 | Name on file | Email address on file |
| 14608476 | Name on file | Email address on file |
| 14595693 | Name on file | Email address on file |
| 13700231 | Name on file | Email address on file |
| 14266177 | Name on file | Email address on file |
| 22417781 | Name on file | Email address on file |
| 13329092 | Name on file | Email address on file |
| 15555779 | Name on file | Email address on file |
| 15555779 | Name on file | Email address on file |
| 13185431 | Name on file | Email address on file |
| 14364097 | Name on file | Email address on file |
| 13473942 | Name on file | Email address on file |
| 13446256 | Name on file | Email address on file |
| 14659043 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14074417 | Name on file | Email address on file |
| 14647693 | Name on file | Email address on file |
| 14362107 | Name on file | Email address on file |
| 14297205 | Name on file | Email address on file |
| 14488474 | Name on file | Email address on file |
| 13939677 | Name on file | Email address on file |
| 14520603 | Name on file | Email address on file |
| 13212627 | Name on file | Email address on file |
| 13772394 | Name on file | Email address on file |
| 13469723 | Name on file | Email address on file |
| 14587406 | Name on file | Email address on file |
| 14389867 | Name on file | Email address on file |
| 13708260 | Name on file | Email address on file |
| 14140885 | Name on file | Email address on file |
| 14363797 | Name on file | Email address on file |
| 13140395 | Name on file | Email address on file |
| 13608912 | Name on file | Email address on file |
| 13753395 | Name on file | Email address on file |
| 14919605 | Name on file | Email address on file |
| 14136941 | Name on file | Email address on file |
| 13450842 | Name on file | Email address on file |
| 14602571 | Name on file | Email address on file |
| 14602571 | Name on file | Email address on file |
| 14500388 | Name on file | Email address on file |
| 13323790 | Name on file | Email address on file |
| 13482161 | Name on file | Email address on file |
| 13952235 | Name on file | Email address on file |
| 14244442 | Name on file | Email address on file |
| 14548892 | Name on file | Email address on file |
| 14157583 | Name on file | Email address on file |
| 14165182 | Name on file | Email address on file |
| 14582651 | Name on file | Email address on file |
| 13601984 | Name on file | Email address on file |
| 13873491 | Name on file | Email address on file |
| 13575224 | Name on file | Email address on file |
| 13771380 | Name on file | Email address on file |
| 13385314 | Name on file | Email address on file |
| 13563900 | Name on file | Email address on file |
| 14553437 | Name on file | Email address on file |
| 14056837 | Name on file | Email address on file |
| 13324222 | Name on file | Email address on file |
| 13282434 | Name on file | Email address on file |
| 13585302 | Name on file | Email address on file |
| 13803127 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14128841 | Name on file | Email address on file |
| 14385631 | Name on file | Email address on file |
| 13752306 | Name on file | Email address on file |
| 15042850 | Name on file | Email address on file |
| 14477873 | Name on file | Email address on file |
| 14185406 | Name on file | Email address on file |
| 14048816 | Name on file | Email address on file |
| 14550164 | Name on file | Email address on file |
| 14559709 | Name on file | Email address on file |
| 14254771 | Name on file | Email address on file |
| 13261284 | Name on file | Email address on file |
| 13402832 | Name on file | Email address on file |
| 13181685 | Name on file | Email address on file |
| 14337001 | Name on file | Email address on file |
| 14611381 | Name on file | Email address on file |
| 14611381 | Name on file | Email address on file |
| 14560255 | Name on file | Email address on file |
| 13752170 | Name on file | Email address on file |
| 14618999 | Name on file | Email address on file |
| 14217125 | Name on file | Email address on file |
| 13916432 | Name on file | Email address on file |
| 14490884 | Name on file | Email address on file |
| 14544233 | Name on file | Email address on file |
| 14534358 | Name on file | Email address on file |
| 14110613 | Name on file | Email address on file |
| 13532796 | Name on file | Email address on file |
| 14918410 | Name on file | Email address on file |
| 13281412 | Name on file | Email address on file |
| 14648247 | Name on file | Email address on file |
| 14648247 | Name on file | Email address on file |
| 13947943 | Name on file | Email address on file |
| 13488167 | Name on file | Email address on file |
| 14605374 | Name on file | Email address on file |
| 14605374 | Name on file | Email address on file |
| 14592433 | Name on file | Email address on file |
| 14511279 | Name on file | Email address on file |
| 14661073 | Name on file | Email address on file |
| 14661073 | Name on file | Email address on file |
| 13136830 | Name on file | Email address on file |
| 14000731 | Name on file | Email address on file |
| 14660562 | Name on file | Email address on file |
| 13313471 | Name on file | Email address on file |
| 15052057 | Name on file | Email address on file |
| 13653507 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14623265 | Name on file | Email address on file |
| 14249510 | Name on file | Email address on file |
| 13437873 | Name on file | Email address on file |
| 14033370 | Name on file | Email address on file |
| 14521415 | Name on file | Email address on file |
| 13777473 | Name on file | Email address on file |
| 13980377 | Name on file | Email address on file |
| 13364353 | Name on file | Email address on file |
| 13454348 | Name on file | Email address on file |
| 14627749 | Name on file | Email address on file |
| 14221734 | Name on file | Email address on file |
| 14233730 | Name on file | Email address on file |
| 14082273 | Name on file | Email address on file |
| 14662361 | Name on file | Email address on file |
| 13611446 | Name on file | Email address on file |
| 13475757 | Name on file | Email address on file |
| 14629644 | Name on file | Email address on file |
| 13918044 | Name on file | Email address on file |
| 14603096 | Name on file | Email address on file |
| 14603096 | Name on file | Email address on file |
| 15102789 | Name on file | Email address on file |
| 13802284 | Name on file | Email address on file |
| 13697187 | Name on file | Email address on file |
| 13768361 | Name on file | Email address on file |
| 14246529 | Name on file | Email address on file |
| 14233329 | Name on file | Email address on file |
| 13624557 | Name on file | Email address on file |
| 14347869 | Name on file | Email address on file |
| 13333511 | Name on file | Email address on file |
| 15101435 | Name on file | Email address on file |
| 13287355 | Name on file | Email address on file |
| 14073981 | Name on file | Email address on file |
| 14648660 | Name on file | Email address on file |
| 14502011 | Name on file | Email address on file |
| 14291254 | Name on file | Email address on file |
| 14596564 | Name on file | Email address on file |
| 14614752 | Name on file | Email address on file |
| 14512853 | Name on file | Email address on file |
| 13214328 | Name on file | Email address on file |
| 13646481 | Name on file | Email address on file |
| 15286152 | Name on file | Email address on file |
| 15286152 | Name on file | Email address on file |
| 13875859 | Name on file | Email address on file |
| 13469598 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13847428 | Name on file | Email address on file |
| 13946578 | Name on file | Email address on file |
| 14618366 | Name on file | Email address on file |
| 14618366 | Name on file | Email address on file |
| 18250686 | Name on file | Email address on file |
| 14642279 | Name on file | Email address on file |
| 13843061 | Name on file | Email address on file |
| 13745527 | Name on file | Email address on file |
| 13337723 | Name on file | Email address on file |
| 14220177 | Name on file | Email address on file |
| 13811533 | Name on file | Email address on file |
| 14635288 | Name on file | Email address on file |
| 14635288 | Name on file | Email address on file |
| 13264408 | Name on file | Email address on file |
| 14049272 | Name on file | Email address on file |
| 14418852 | Name on file | Email address on file |
| 13516019 | Name on file | Email address on file |
| 15203903 | Name on file | Email address on file |
| 15262242 | Name on file | Email address on file |
| 14682221 | Name on file | Email address on file |
| 14682221 | Name on file | Email address on file |
| 13914070 | Name on file | Email address on file |
| 14453254 | Name on file | Email address on file |
| 13753174 | Name on file | Email address on file |
| 13467983 | Name on file | Email address on file |
| 14472676 | Name on file | Email address on file |
| 13635943 | Name on file | Email address on file |
| 14555111 | Name on file | Email address on file |
| 14624261 | Name on file | Email address on file |
| 14653471 | Name on file | Email address on file |
| 15106529 | Name on file | Email address on file |
| 13607324 | Name on file | Email address on file |
| 15126007 | Name on file | Email address on file |
| 13872408 | Name on file | Email address on file |
| 13690620 | Name on file | Email address on file |
| 13400787 | Name on file | Email address on file |
| 13651018 | Name on file | Email address on file |
| 14270503 | Name on file | Email address on file |
| 13218198 | Name on file | Email address on file |
| 14589148 | Name on file | Email address on file |
| 14581763 | Name on file | Email address on file |
| 14204036 | Name on file | Email address on file |
| 15120810 | Name on file | Email address on file |
| 13490676 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16863966 | Name on file | Email address on file |
| 13767385 | Name on file | Email address on file |
| 14686928 | Name on file | Email address on file |
| 14380574 | Name on file | Email address on file |
| 14684302 | Name on file | Email address on file |
| 13534022 | Name on file | Email address on file |
| 13622303 | Name on file | Email address on file |
| 14647999 | Name on file | Email address on file |
| 14647999 | Name on file | Email address on file |
| 13229009 | Name on file | Email address on file |
| 13534062 | Name on file | Email address on file |
| 14686436 | Name on file | Email address on file |
| 13427855 | Name on file | Email address on file |
| 13415480 | Name on file | Email address on file |
| 14584878 | Name on file | Email address on file |
| 14641086 | Name on file | Email address on file |
| 14610772 | Name on file | Email address on file |
| 14402459 | Name on file | Email address on file |
| 14413473 | Name on file | Email address on file |
| 14423647 | Name on file | Email address on file |
| 14589064 | Name on file | Email address on file |
| 13909660 | Name on file | Email address on file |
| 13988624 | Name on file | Email address on file |
| 16865133 | Name on file | Email address on file |
| 14617675 | Name on file | Email address on file |
| 14617675 | Name on file | Email address on file |
| 13301764 | Name on file | Email address on file |
| 16860553 | Name on file | Email address on file |
| 14317290 | Name on file | Email address on file |
| 14605444 | Name on file | Email address on file |
| 13156739 | Name on file | Email address on file |
| 13522721 | Name on file | Email address on file |
| 14230037 | Name on file | Email address on file |
| 14110402 | Name on file | Email address on file |
| 13549892 | Name on file | Email address on file |
| 14642338 | Name on file | Email address on file |
| 13300020 | Name on file | Email address on file |
| 13377247 | Name on file | Email address on file |
| 14653898 | Name on file | Email address on file |
| 15207574 | Name on file | Email address on file |
| 14642330 | Name on file | Email address on file |
| 13426790 | Name on file | Email address on file |
| 13999939 | Name on file | Email address on file |
| 15278383 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13365342 | Name on file | Email address on file |
| 15061138 | Name on file | Email address on file |
| 14014809 | Name on file | Email address on file |
| 14214975 | Name on file | Email address on file |
| 15148281 | Name on file | Email address on file |
| 13149423 | Name on file | Email address on file |
| 14681308 | Name on file | Email address on file |
| 14681308 | Name on file | Email address on file |
| 13826340 | Name on file | Email address on file |
| 14286297 | Name on file | Email address on file |
| 16864279 | Name on file | Email address on file |
| 18250833 | Name on file | Email address on file |
| 14205737 | Name on file | Email address on file |
| 14941820 | Name on file | Email address on file |
| 14927630 | Name on file | Email address on file |
| 15095326 | Name on file | Email address on file |
| 14993565 | Name on file | Email address on file |
| 15144610 | Name on file | Email address on file |
| 14362182 | Name on file | Email address on file |
| 14950860 | Name on file | Email address on file |
| 14393538 | Name on file | Email address on file |
| 15081006 | Name on file | Email address on file |
| 15224163 | Name on file | Email address on file |
| 15088513 | Name on file | Email address on file |
| 15271211 | Name on file | Email address on file |
| 15264503 | Name on file | Email address on file |
| 15248245 | Name on file | Email address on file |
| 15288139 | Name on file | Email address on file |
| 15288139 | Name on file | Email address on file |
| 14935563 | Name on file | Email address on file |
| 15236691 | Name on file | Email address on file |
| 15146134 | Name on file | Email address on file |
| 15146134 | Name on file | Email address on file |
| 15231935 | Name on file | Email address on file |
| 15171860 | Name on file | Email address on file |
| 15281337 | Name on file | Email address on file |
| 15281337 | Name on file | Email address on file |
| 13216316 | Name on file | Email address on file |
| 14668587 | Name on file | Email address on file |
| 14635190 | Name on file | Email address on file |
| 14584079 | Name on file | Email address on file |
| 13383612 | Name on file | Email address on file |
| 15276410 | Name on file | Email address on file |
| 14144769 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14019083 | Name on file | Email address on file |
| 13665373 | Name on file | Email address on file |
| 13923661 | Name on file | Email address on file |
| 13390276 | Name on file | Email address on file |
| 13885523 | Name on file | Email address on file |
| 14486133 | Name on file | Email address on file |
| 13383598 | Name on file | Email address on file |
| 13935891 | Name on file | Email address on file |
| 13689077 | Name on file | Email address on file |
| 14039117 | Name on file | Email address on file |
| 14413549 | Name on file | Email address on file |
| 14282334 | Name on file | Email address on file |
| 15289488 | Name on file | Email address on file |
| 15289488 | Name on file | Email address on file |
| 13173935 | Name on file | Email address on file |
| 13270981 | Name on file | Email address on file |
| 14046180 | Name on file | Email address on file |
| 13272971 | Name on file | Email address on file |
| 13531911 | Name on file | Email address on file |
| 14659952 | Name on file | Email address on file |
| 14475499 | Name on file | Email address on file |
| 14449238 | Name on file | Email address on file |
| 14383455 | Name on file | Email address on file |
| 13145858 | Name on file | Email address on file |
| 14135987 | Name on file | Email address on file |
| 13503283 | Name on file | Email address on file |
| 13989692 | Name on file | Email address on file |
| 14116287 | Name on file | Email address on file |
| 13706619 | Name on file | Email address on file |
| 14603920 | Name on file | Email address on file |
| 14669424 | Name on file | Email address on file |
| 15275252 | Name on file | Email address on file |
| 13366093 | Name on file | Email address on file |
| 13784221 | Name on file | Email address on file |
| 14651171 | Name on file | Email address on file |
| 14429993 | Name on file | Email address on file |
| 13952386 | Name on file | Email address on file |
| 18277836 | Name on file | Email address on file |
| 14141542 | Name on file | Email address on file |
| 13488828 | Name on file | Email address on file |
| 13519289 | Name on file | Email address on file |
| 13337487 | Name on file | Email address on file |
| 13199297 | Name on file | Email address on file |
| 13243399 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850101 | Name on file | Email address on file |
| 13271598 | Name on file | Email address on file |
| 13587490 | Name on file | Email address on file |
| 14472373 | Name on file | Email address on file |
| 13737218 | Name on file | Email address on file |
| 15273787 | Name on file | Email address on file |
| 13949571 | Name on file | Email address on file |
| 13598914 | Name on file | Email address on file |
| 14052462 | Name on file | Email address on file |
| 14675488 | Name on file | Email address on file |
| 14079987 | Name on file | Email address on file |
| 14317153 | Name on file | Email address on file |
| 13501598 | Name on file | Email address on file |
| 14658139 | Name on file | Email address on file |
| 14555053 | Name on file | Email address on file |
| 14081939 | Name on file | Email address on file |
| 14400780 | Name on file | Email address on file |
| 14072657 | Name on file | Email address on file |
| 13195283 | Name on file | Email address on file |
| 13587166 | Name on file | Email address on file |
| 13161689 | Name on file | Email address on file |
| 13542973 | Name on file | Email address on file |
| 13860235 | Name on file | Email address on file |
| 13948919 | Name on file | Email address on file |
| 13453323 | Name on file | Email address on file |
| 14481921 | Name on file | Email address on file |
| 13318719 | Name on file | Email address on file |
| 14373590 | Name on file | Email address on file |
| 14373590 | Name on file | Email address on file |
| 14131609 | Name on file | Email address on file |
| 13479026 | Name on file | Email address on file |
| 14188585 | Name on file | Email address on file |
| 14130903 | Name on file | Email address on file |
| 14559489 | Name on file | Email address on file |
| 13952243 | Name on file | Email address on file |
| 13537326 | Name on file | Email address on file |
| 14667975 | Name on file | Email address on file |
| 14036568 | Name on file | Email address on file |
| 14017453 | Name on file | Email address on file |
| 14634297 | Name on file | Email address on file |
| 13160778 | Name on file | Email address on file |
| 13245574 | Name on file | Email address on file |
| 14281127 | Name on file | Email address on file |
| 14593339 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13557369 | Name on file | Email address on file |
| 14254558 | Name on file | Email address on file |
| 14442809 | Name on file | Email address on file |
| 13284865 | Name on file | Email address on file |
| 13443423 | Name on file | Email address on file |
| 14237354 | Name on file | Email address on file |
| 13358596 | Name on file | Email address on file |
| 14658509 | Name on file | Email address on file |
| 14603466 | Name on file | Email address on file |
| 13915771 | Name on file | Email address on file |
| 13208328 | Name on file | Email address on file |
| 13590730 | Name on file | Email address on file |
| 13741849 | Name on file | Email address on file |
| 13526305 | Name on file | Email address on file |
| 14214194 | Name on file | Email address on file |
| 14623166 | Name on file | Email address on file |
| 14219904 | Name on file | Email address on file |
| 13802915 | Name on file | Email address on file |
| 14606340 | Name on file | Email address on file |
| 14606340 | Name on file | Email address on file |
| 14016388 | Name on file | Email address on file |
| 14236419 | Name on file | Email address on file |
| 14391404 | Name on file | Email address on file |
| 14623159 | Name on file | Email address on file |
| 13642117 | Name on file | Email address on file |
| 14457479 | Name on file | Email address on file |
| 13972034 | Name on file | Email address on file |
| 13765834 | Name on file | Email address on file |
| 13225177 | Name on file | Email address on file |
| 14422238 | Name on file | Email address on file |
| 13355470 | Name on file | Email address on file |
| 13989741 | Name on file | Email address on file |
| 13145393 | Name on file | Email address on file |
| 14045936 | Name on file | Email address on file |
| 16867375 | Name on file | Email address on file |
| 13957205 | Name on file | Email address on file |
| 13260110 | Name on file | Email address on file |
| 14175107 | Name on file | Email address on file |
| 14396516 | Name on file | Email address on file |
| 14631655 | Name on file | Email address on file |
| 14631655 | Name on file | Email address on file |
| 13464669 | Name on file | Email address on file |
| 13969857 | Name on file | Email address on file |
| 14467200 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13360981 | Name on file | Email address on file |
| 14487473 | Name on file | Email address on file |
| 14641008 | Name on file | Email address on file |
| 14641008 | Name on file | Email address on file |
| 14221858 | Name on file | Email address on file |
| 14165004 | Name on file | Email address on file |
| 14192561 | Name on file | Email address on file |
| 14620053 | Name on file | Email address on file |
| 14274050 | Name on file | Email address on file |
| 13419596 | Name on file | Email address on file |
| 13174807 | Name on file | Email address on file |
| 13471329 | Name on file | Email address on file |
| 14482096 | Name on file | Email address on file |
| 13641308 | Name on file | Email address on file |
| 14495492 | Name on file | Email address on file |
| 14247913 | Name on file | Email address on file |
| 14668660 | Name on file | Email address on file |
| 14166731 | Name on file | Email address on file |
| 14657740 | Name on file | Email address on file |
| 14657740 | Name on file | Email address on file |
| 15289726 | Name on file | Email address on file |
| 14120147 | Name on file | Email address on file |
| 15271088 | Name on file | Email address on file |
| 15246514 | Name on file | Email address on file |
| 14433970 | Name on file | Email address on file |
| 15221763 | Name on file | Email address on file |
| 22421075 | Name on file | Email address on file |
| 14141566 | Name on file | Email address on file |
| 15165008 | Name on file | Email address on file |
| 14913860 | Name on file | Email address on file |
| 15040838 | Name on file | Email address on file |
| 15212324 | Name on file | Email address on file |
| 15119422 | Name on file | Email address on file |
| 14352145 | Name on file | Email address on file |
| 13485246 | Name on file | Email address on file |
| 13592235 | Name on file | Email address on file |
| 14515900 | Name on file | Email address on file |
| 13726982 | Name on file | Email address on file |
| 14297252 | Name on file | Email address on file |
| 14350192 | Name on file | Email address on file |
| 13196943 | Name on file | Email address on file |
| 13385833 | Name on file | Email address on file |
| 13514200 | Name on file | Email address on file |
| 13373510 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13755418 | Name on file | Email address on file |
| 13494530 | Name on file | Email address on file |
| 14670424 | Name on file | Email address on file |
| 14670424 | Name on file | Email address on file |
| 13483582 | Name on file | Email address on file |
| 14299971 | Name on file | Email address on file |
| 14108552 | Name on file | Email address on file |
| 15287709 | Name on file | Email address on file |
| 13690012 | Name on file | Email address on file |
| 13450096 | Name on file | Email address on file |
| 13445733 | Name on file | Email address on file |
| 13650957 | Name on file | Email address on file |
| 13157089 | Name on file | Email address on file |
| 14006675 | Name on file | Email address on file |
| 14313616 | Name on file | Email address on file |
| 13918623 | Name on file | Email address on file |
| 14064722 | Name on file | Email address on file |
| 13206541 | Name on file | Email address on file |
| 14623924 | Name on file | Email address on file |
| 14623924 | Name on file | Email address on file |
| 14263066 | Name on file | Email address on file |
| 14640511 | Name on file | Email address on file |
| 14918814 | Name on file | Email address on file |
| 14432241 | Name on file | Email address on file |
| 13373860 | Name on file | Email address on file |
| 13457968 | Name on file | Email address on file |
| 14084557 | Name on file | Email address on file |
| 13771880 | Name on file | Email address on file |
| 13755859 | Name on file | Email address on file |
| 13906860 | Name on file | Email address on file |
| 14076742 | Name on file | Email address on file |
| 13463939 | Name on file | Email address on file |
| 13694317 | Name on file | Email address on file |
| 13260184 | Name on file | Email address on file |
| 13452685 | Name on file | Email address on file |
| 14053217 | Name on file | Email address on file |
| 13275643 | Name on file | Email address on file |
| 13732348 | Name on file | Email address on file |
| 14653689 | Name on file | Email address on file |
| 14653689 | Name on file | Email address on file |
| 14545886 | Name on file | Email address on file |
| 13840122 | Name on file | Email address on file |
| 13210753 | Name on file | Email address on file |
| 14392838 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14554988 | Name on file | Email address on file |
| 14406965 | Name on file | Email address on file |
| 14205793 | Name on file | Email address on file |
| 14174899 | Name on file | Email address on file |
| 16865752 | Name on file | Email address on file |
| 14527233 | Name on file | Email address on file |
| 13690095 | Name on file | Email address on file |
| 14384413 | Name on file | Email address on file |
| 14401988 | Name on file | Email address on file |
| 13891433 | Name on file | Email address on file |
| 14652714 | Name on file | Email address on file |
| 14652714 | Name on file | Email address on file |
| 16850144 | Name on file | Email address on file |
| 13374954 | Name on file | Email address on file |
| 14905820 | Name on file | Email address on file |
| 14510705 | Name on file | Email address on file |
| 13588694 | Name on file | Email address on file |
| 13767393 | Name on file | Email address on file |
| 14090178 | Name on file | Email address on file |
| 14683311 | Name on file | Email address on file |
| 14479876 | Name on file | Email address on file |
| 13866339 | Name on file | Email address on file |
| 14351297 | Name on file | Email address on file |
| 13496361 | Name on file | Email address on file |
| 13577917 | Name on file | Email address on file |
| 13471813 | Name on file | Email address on file |
| 14302822 | Name on file | Email address on file |
| 14236555 | Name on file | Email address on file |
| 13743983 | Name on file | Email address on file |
| 13278861 | Name on file | Email address on file |
| 13365999 | Name on file | Email address on file |
| 13587987 | Name on file | Email address on file |
| 13491739 | Name on file | Email address on file |
| 13305460 | Name on file | Email address on file |
| 14477630 | Name on file | Email address on file |
| 16863965 | Name on file | Email address on file |
| 13865453 | Name on file | Email address on file |
| 14549831 | Name on file | Email address on file |
| 14615172 | Name on file | Email address on file |
| 14615172 | Name on file | Email address on file |
| 13844554 | Name on file | Email address on file |
| 13591432 | Name on file | Email address on file |
| 16866993 | Name on file | Email address on file |
| 14505636 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13375374 | Name on file | Email address on file |
| 14615520 | Name on file | Email address on file |
| 15286884 | Name on file | Email address on file |
| 15286884 | Name on file | Email address on file |
| 13712936 | Name on file | Email address on file |
| 14512723 | Name on file | Email address on file |
| 14068539 | Name on file | Email address on file |
| 14272461 | Name on file | Email address on file |
| 13409541 | Name on file | Email address on file |
| 13981729 | Name on file | Email address on file |
| 13335636 | Name on file | Email address on file |
| 14366129 | Name on file | Email address on file |
| 14179702 | Name on file | Email address on file |
| 13678124 | Name on file | Email address on file |
| 15289596 | Name on file | Email address on file |
| 15289596 | Name on file | Email address on file |
| 13754555 | Name on file | Email address on file |
| 13987870 | Name on file | Email address on file |
| 14060455 | Name on file | Email address on file |
| 13523878 | Name on file | Email address on file |
| 16855004 | Name on file | Email address on file |
| 13491467 | Name on file | Email address on file |
| 13705609 | Name on file | Email address on file |
| 16852500 | Name on file | Email address on file |
| 15408302 | Name on file | Email address on file |
| 14008442 | Name on file | Email address on file |
| 13895212 | Name on file | Email address on file |
| 14606021 | Name on file | Email address on file |
| 14067154 | Name on file | Email address on file |
| 18242137 | Name on file | Email address on file |
| 15008436 | Name on file | Email address on file |
| 15278091 | Name on file | Email address on file |
| 15225391 | Name on file | Email address on file |
| 15225391 | Name on file | Email address on file |
| 15197882 | Name on file | Email address on file |
| 15050389 | Name on file | Email address on file |
| 15160497 | Name on file | Email address on file |
| 14932353 | Name on file | Email address on file |
| 13240523 | Name on file | Email address on file |
| 15018376 | Name on file | Email address on file |
| 15289212 | Name on file | Email address on file |
| 15289212 | Name on file | Email address on file |
| 14022107 | Name on file | Email address on file |
| 14110116 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314108 | Name on file | Email address on file |
| 13527824 | Name on file | Email address on file |
| 13837070 | Name on file | Email address on file |
| 13649842 | Name on file | Email address on file |
| 13678472 | Name on file | Email address on file |
| 13297338 | Name on file | Email address on file |
| 13521526 | Name on file | Email address on file |
| 13416942 | Name on file | Email address on file |
| 13839377 | Name on file | Email address on file |
| 13491729 | Name on file | Email address on file |
| 14982683 | Name on file | Email address on file |
| 15271753 | Name on file | Email address on file |
| 14945458 | Name on file | Email address on file |
| 14406782 | Name on file | Email address on file |
| 14467523 | Name on file | Email address on file |
| 14662544 | Name on file | Email address on file |
| 13645239 | Name on file | Email address on file |
| 13544470 | Name on file | Email address on file |
| 13825001 | Name on file | Email address on file |
| 14164843 | Name on file | Email address on file |
| 15109391 | Name on file | Email address on file |
| 14912572 | Name on file | Email address on file |
| 14258287 | Name on file | Email address on file |
| 14636768 | Name on file | Email address on file |
| 14597492 | Name on file | Email address on file |
| 14597492 | Name on file | Email address on file |
| 14929835 | Name on file | Email address on file |
| 14409315 | Name on file | Email address on file |
| 13196927 | Name on file | Email address on file |
| 13496365 | Name on file | Email address on file |
| 13746626 | Name on file | Email address on file |
| 15253783 | Name on file | Email address on file |
| 14601052 | Name on file | Email address on file |
| 14601052 | Name on file | Email address on file |
| 15374704 | Name on file | Email address on file |
| 13772285 | Name on file | Email address on file |
| 13425055 | Name on file | Email address on file |
| 13812237 | Name on file | Email address on file |
| 13993218 | Name on file | Email address on file |
| 13910701 | Name on file | Email address on file |
| 13532339 | Name on file | Email address on file |
| 13144019 | Name on file | Email address on file |
| 14239741 | Name on file | Email address on file |
| 14414852 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13421289 | Name on file | Email address on file |
| 14314001 | Name on file | Email address on file |
| 14078467 | Name on file | Email address on file |
| 14623087 | Name on file | Email address on file |
| 14156732 | Name on file | Email address on file |
| 13933517 | Name on file | Email address on file |
| 14665237 | Name on file | Email address on file |
| 13532571 | Name on file | Email address on file |
| 14637594 | Name on file | Email address on file |
| 14544204 | Name on file | Email address on file |
| 14653136 | Name on file | Email address on file |
| 14076939 | Name on file | Email address on file |
| 13539297 | Name on file | Email address on file |
| 14018193 | Name on file | Email address on file |
| 14141130 | Name on file | Email address on file |
| 13301084 | Name on file | Email address on file |
| 14404874 | Name on file | Email address on file |
| 14404874 | Name on file | Email address on file |
| 15409036 | Name on file | Email address on file |
| 14595607 | Name on file | Email address on file |
| 14595607 | Name on file | Email address on file |
| 14172479 | Name on file | Email address on file |
| 13197812 | Name on file | Email address on file |
| 13920280 | Name on file | Email address on file |
| 15020077 | Name on file | Email address on file |
| 14953782 | Name on file | Email address on file |
| 15244105 | Name on file | Email address on file |
| 15136654 | Name on file | Email address on file |
| 14978032 | Name on file | Email address on file |
| 13137233 | Name on file | Email address on file |
| 15137040 | Name on file | Email address on file |
| 15021233 | Name on file | Email address on file |
| 15110063 | Name on file | Email address on file |
| 15067760 | Name on file | Email address on file |
| 14637701 | Name on file | Email address on file |
| 14511995 | Name on file | Email address on file |
| 15244379 | Name on file | Email address on file |
| 13223507 | Name on file | Email address on file |
| 14603465 | Name on file | Email address on file |
| 14271483 | Name on file | Email address on file |
| 14928086 | Name on file | Email address on file |
| 13922996 | Name on file | Email address on file |
| 18955597 | Name on file | Email address on file |
| 14316204 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14142405 | Name on file | Email address on file |
| 13429539 | Name on file | Email address on file |
| 13340261 | Name on file | Email address on file |
| 13674135 | Name on file | Email address on file |
| 14540768 | Name on file | Email address on file |
| 13892693 | Name on file | Email address on file |
| 14639708 | Name on file | Email address on file |
| 14686939 | Name on file | Email address on file |
| 14686939 | Name on file | Email address on file |
| 13305933 | Name on file | Email address on file |
| 13283100 | Name on file | Email address on file |
| 13796107 | Name on file | Email address on file |
| 13904581 | Name on file | Email address on file |
| 13594722 | Name on file | Email address on file |
| 13173356 | Name on file | Email address on file |
| 14551175 | Name on file | Email address on file |
| 14042462 | Name on file | Email address on file |
| 14630501 | Name on file | Email address on file |
| 18322804 | Name on file | Email address on file |
| 14377068 | Name on file | Email address on file |
| 13519986 | Name on file | Email address on file |
| 13192129 | Name on file | Email address on file |
| 14549851 | Name on file | Email address on file |
| 14314284 | Name on file | Email address on file |
| 14458765 | Name on file | Email address on file |
| 14272763 | Name on file | Email address on file |
| 14027271 | Name on file | Email address on file |
| 14210145 | Name on file | Email address on file |
| 14927190 | Name on file | Email address on file |
| 13385234 | Name on file | Email address on file |
| 14453263 | Name on file | Email address on file |
| 14297112 | Name on file | Email address on file |
| 13332427 | Name on file | Email address on file |
| 13405063 | Name on file | Email address on file |
| 14244381 | Name on file | Email address on file |
| 13722446 | Name on file | Email address on file |
| 13814285 | Name on file | Email address on file |
| 13539000 | Name on file | Email address on file |
| 13891929 | Name on file | Email address on file |
| 14656562 | Name on file | Email address on file |
| 13351233 | Name on file | Email address on file |
| 14345117 | Name on file | Email address on file |
| 13907679 | Name on file | Email address on file |
| 14642854 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15277628 | Name on file | Email address on file |
| 14923274 | Name on file | Email address on file |
| 13748910 | Name on file | Email address on file |
| 14554853 | Name on file | Email address on file |
| 13185095 | Name on file | Email address on file |
| 18978620 | Name on file | Email address on file |
| 13356226 | Name on file | Email address on file |
| 14356798 | Name on file | Email address on file |
| 16863470 | Name on file | Email address on file |
| 13688275 | Name on file | Email address on file |
| 14613183 | Name on file | Email address on file |
| 14545068 | Name on file | Email address on file |
| 14636769 | Name on file | Email address on file |
| 13551596 | Name on file | Email address on file |
| 13885343 | Name on file | Email address on file |
| 14964779 | Name on file | Email address on file |
| 14057631 | Name on file | Email address on file |
| 14669044 | Name on file | Email address on file |
| 13943165 | Name on file | Email address on file |
| 16851551 | Name on file | Email address on file |
| 14607378 | Name on file | Email address on file |
| 14607378 | Name on file | Email address on file |
| 13279973 | Name on file | Email address on file |
| 13327177 | Name on file | Email address on file |
| 13851759 | Name on file | Email address on file |
| 13402918 | Name on file | Email address on file |
| 13434414 | Name on file | Email address on file |
| 13166618 | Name on file | Email address on file |
| 13753497 | Name on file | Email address on file |
| 15288868 | Name on file | Email address on file |
| 15288868 | Name on file | Email address on file |
| 13259574 | Name on file | Email address on file |
| 15275172 | Name on file | Email address on file |
| 18983117 | Name on file | Email address on file |
| 13599385 | Name on file | Email address on file |
| 13640010 | Name on file | Email address on file |
| 14087403 | Name on file | Email address on file |
| 13833570 | Name on file | Email address on file |
| 14579919 | Name on file | Email address on file |
| 14287416 | Name on file | Email address on file |
| 13341680 | Name on file | Email address on file |
| 14975288 | Name on file | Email address on file |
| 14316346 | Name on file | Email address on file |
| 14316346 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14286556 | Name on file | Email address on file |
| 14554236 | Name on file | Email address on file |
| 13211219 | Name on file | Email address on file |
| 13377634 | Name on file | Email address on file |
| 15378481 | Name on file | Email address on file |
| 13251476 | Name on file | Email address on file |
| 14366708 | Name on file | Email address on file |
| 14624601 | Name on file | Email address on file |
| 14899286 | Name on file | Email address on file |
| 14351056 | Name on file | Email address on file |
| 13742416 | Name on file | Email address on file |
| 13500458 | Name on file | Email address on file |
| 13406432 | Name on file | Email address on file |
| 14676295 | Name on file | Email address on file |
| 14676295 | Name on file | Email address on file |
| 15281167 | Name on file | Email address on file |
| 15281167 | Name on file | Email address on file |
| 13894975 | Name on file | Email address on file |
| 14371708 | Name on file | Email address on file |
| 14371708 | Name on file | Email address on file |
| 14488943 | Name on file | Email address on file |
| 13726851 | Name on file | Email address on file |
| 14532954 | Name on file | Email address on file |
| 15078929 | Name on file | Email address on file |
| 14618928 | Name on file | Email address on file |
| 14618928 | Name on file | Email address on file |
| 14275821 | Name on file | Email address on file |
| 13488938 | Name on file | Email address on file |
| 14634907 | Name on file | Email address on file |
| 15039915 | Name on file | Email address on file |
| 14517538 | Name on file | Email address on file |
| 14429911 | Name on file | Email address on file |
| 13511403 | Name on file | Email address on file |
| 13617112 | Name on file | Email address on file |
| 14485041 | Name on file | Email address on file |
| 13337582 | Name on file | Email address on file |
| 14501939 | Name on file | Email address on file |
| 14655727 | Name on file | Email address on file |
| 14655727 | Name on file | Email address on file |
| 14498987 | Name on file | Email address on file |
| 13229968 | Name on file | Email address on file |
| 14552375 | Name on file | Email address on file |
| 15085299 | Name on file | Email address on file |
| 14027422 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14081523 | Name on file | Email address on file |
| 13233613 | Name on file | Email address on file |
| 14128896 | Name on file | Email address on file |
| 13961606 | Name on file | Email address on file |
| 14300216 | Name on file | Email address on file |
| 13280374 | Name on file | Email address on file |
| 14341540 | Name on file | Email address on file |
| 14156893 | Name on file | Email address on file |
| 14273833 | Name on file | Email address on file |
| 13178765 | Name on file | Email address on file |
| 14514103 | Name on file | Email address on file |
| 13999071 | Name on file | Email address on file |
| 14469601 | Name on file | Email address on file |
| 14368345 | Name on file | Email address on file |
| 13290907 | Name on file | Email address on file |
| 13206340 | Name on file | Email address on file |
| 14606229 | Name on file | Email address on file |
| 14451775 | Name on file | Email address on file |
| 13642815 | Name on file | Email address on file |
| 14271684 | Name on file | Email address on file |
| 14654241 | Name on file | Email address on file |
| 14054815 | Name on file | Email address on file |
| 13804145 | Name on file | Email address on file |
| 13911677 | Name on file | Email address on file |
| 14073618 | Name on file | Email address on file |
| 14269200 | Name on file | Email address on file |
| 13612567 | Name on file | Email address on file |
| 13500507 | Name on file | Email address on file |
| 13138675 | Name on file | Email address on file |
| 14500784 | Name on file | Email address on file |
| 13993456 | Name on file | Email address on file |
| 13669890 | Name on file | Email address on file |
| 13714100 | Name on file | Email address on file |
| 13815275 | Name on file | Email address on file |
| 14257829 | Name on file | Email address on file |
| 13752423 | Name on file | Email address on file |
| 14548069 | Name on file | Email address on file |
| 13815532 | Name on file | Email address on file |
| 14434578 | Name on file | Email address on file |
| 14558029 | Name on file | Email address on file |
| 14558029 | Name on file | Email address on file |
| 13196484 | Name on file | Email address on file |
| 14475731 | Name on file | Email address on file |
| 14486347 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14185655 | Name on file | Email address on file |
| 13371580 | Name on file | Email address on file |
| 14271401 | Name on file | Email address on file |
| 14511658 | Name on file | Email address on file |
| 14214101 | Name on file | Email address on file |
| 14043471 | Name on file | Email address on file |
| 14131917 | Name on file | Email address on file |
| 13709291 | Name on file | Email address on file |
| 15396845 | Name on file | Email address on file |
| 13397740 | Name on file | Email address on file |
| 13815055 | Name on file | Email address on file |
| 13512601 | Name on file | Email address on file |
| 13201096 | Name on file | Email address on file |
| 16853168 | Name on file | Email address on file |
| 14133451 | Name on file | Email address on file |
| 14631244 | Name on file | Email address on file |
| 14658928 | Name on file | Email address on file |
| 14146481 | Name on file | Email address on file |
| 13923408 | Name on file | Email address on file |
| 14307010 | Name on file | Email address on file |
| 14639889 | Name on file | Email address on file |
| 14639889 | Name on file | Email address on file |
| 14184935 | Name on file | Email address on file |
| 14441961 | Name on file | Email address on file |
| 13542431 | Name on file | Email address on file |
| 14053024 | Name on file | Email address on file |
| 14640600 | Name on file | Email address on file |
| 14640600 | Name on file | Email address on file |
| 13493228 | Name on file | Email address on file |
| 13471526 | Name on file | Email address on file |
| 13592326 | Name on file | Email address on file |
| 14207611 | Name on file | Email address on file |
| 13542671 | Name on file | Email address on file |
| 14553715 | Name on file | Email address on file |
| 13443845 | Name on file | Email address on file |
| 13873379 | Name on file | Email address on file |
| 13241159 | Name on file | Email address on file |
| 13178745 | Name on file | Email address on file |
| 13942742 | Name on file | Email address on file |
| 14609777 | Name on file | Email address on file |
| 14609777 | Name on file | Email address on file |
| 13380880 | Name on file | Email address on file |
| 14110502 | Name on file | Email address on file |
| 14397962 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13586069 | Name on file | Email address on file |
| 13339846 | Name on file | Email address on file |
| 14281114 | Name on file | Email address on file |
| 14408644 | Name on file | Email address on file |
| 14294610 | Name on file | Email address on file |
| 13265091 | Name on file | Email address on file |
| 15290591 | Name on file | Email address on file |
| 15290591 | Name on file | Email address on file |
| 15081499 | Name on file | Email address on file |
| 13188246 | Name on file | Email address on file |
| 15221255 | Name on file | Email address on file |
| 15020087 | Name on file | Email address on file |
| 13879699 | Name on file | Email address on file |
| 14523265 | Name on file | Email address on file |
| 13828863 | Name on file | Email address on file |
| 13579509 | Name on file | Email address on file |
| 13869241 | Name on file | Email address on file |
| 14967818 | Name on file | Email address on file |
| 15194439 | Name on file | Email address on file |
| 13671882 | Name on file | Email address on file |
| 14066006 | Name on file | Email address on file |
| 13229796 | Name on file | Email address on file |
| 15025939 | Name on file | Email address on file |
| 13202803 | Name on file | Email address on file |
| 13996389 | Name on file | Email address on file |
| 14144456 | Name on file | Email address on file |
| 14311946 | Name on file | Email address on file |
| 14338689 | Name on file | Email address on file |
| 14445551 | Name on file | Email address on file |
| 14467351 | Name on file | Email address on file |
| 14680445 | Name on file | Email address on file |
| 13701780 | Name on file | Email address on file |
| 14011592 | Name on file | Email address on file |
| 13826952 | Name on file | Email address on file |
| 13178833 | Name on file | Email address on file |
| 14995308 | Name on file | Email address on file |
| 14590693 | Name on file | Email address on file |
| 13869309 | Name on file | Email address on file |
| 13764498 | Name on file | Email address on file |
| 14549479 | Name on file | Email address on file |
| 14193991 | Name on file | Email address on file |
| 14423553 | Name on file | Email address on file |
| 14464056 | Name on file | Email address on file |
| 14161320 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15279554 | Name on file | Email address on file |
| 14033319 | Name on file | Email address on file |
| 13681973 | Name on file | Email address on file |
| 14364631 | Name on file | Email address on file |
| 14972831 | Name on file | Email address on file |
| 13386828 | Name on file | Email address on file |
| 14377037 | Name on file | Email address on file |
| 13508557 | Name on file | Email address on file |
| 14670004 | Name on file | Email address on file |
| 13575306 | Name on file | Email address on file |
| 13921219 | Name on file | Email address on file |
| 13377515 | Name on file | Email address on file |
| 13621267 | Name on file | Email address on file |
| 13198526 | Name on file | Email address on file |
| 14487325 | Name on file | Email address on file |
| 14536983 | Name on file | Email address on file |
| 13651429 | Name on file | Email address on file |
| 16850665 | Name on file | Email address on file |
| 13929246 | Name on file | Email address on file |
| 13522034 | Name on file | Email address on file |
| 15264113 | Name on file | Email address on file |
| 14352416 | Name on file | Email address on file |
| 14388716 | Name on file | Email address on file |
| 14396895 | Name on file | Email address on file |
| 13931674 | Name on file | Email address on file |
| 14531917 | Name on file | Email address on file |
| 13434890 | Name on file | Email address on file |
| 14444971 | Name on file | Email address on file |
| 14283026 | Name on file | Email address on file |
| 14049475 | Name on file | Email address on file |
| 13793632 | Name on file | Email address on file |
| 16864595 | Name on file | Email address on file |
| 14395567 | Name on file | Email address on file |
| 16850006 | Name on file | Email address on file |
| 14401142 | Name on file | Email address on file |
| 14507477 | Name on file | Email address on file |
| 13745346 | Name on file | Email address on file |
| 13760554 | Name on file | Email address on file |
| 14467163 | Name on file | Email address on file |
| 14587828 | Name on file | Email address on file |
| 13776085 | Name on file | Email address on file |
| 13713909 | Name on file | Email address on file |
| 13353790 | Name on file | Email address on file |
| 14504369 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13979950 | Name on file | Email address on file |
| 13927172 | Name on file | Email address on file |
| 13507395 | Name on file | Email address on file |
| 14285531 | Name on file | Email address on file |
| 13451344 | Name on file | Email address on file |
| 13315792 | Name on file | Email address on file |
| 14312723 | Name on file | Email address on file |
| 13275875 | Name on file | Email address on file |
| 13233635 | Name on file | Email address on file |
| 13507952 | Name on file | Email address on file |
| 14208522 | Name on file | Email address on file |
| 14584984 | Name on file | Email address on file |
| 14426691 | Name on file | Email address on file |
| 14147204 | Name on file | Email address on file |
| 14436099 | Name on file | Email address on file |
| 13842099 | Name on file | Email address on file |
| 13685952 | Name on file | Email address on file |
| 13442316 | Name on file | Email address on file |
| 14156200 | Name on file | Email address on file |
| 13504785 | Name on file | Email address on file |
| 13583267 | Name on file | Email address on file |
| 13642838 | Name on file | Email address on file |
| 13665714 | Name on file | Email address on file |
| 13516768 | Name on file | Email address on file |
| 14554608 | Name on file | Email address on file |
| 14673964 | Name on file | Email address on file |
| 14354366 | Name on file | Email address on file |
| 14024907 | Name on file | Email address on file |
| 14544273 | Name on file | Email address on file |
| 13718459 | Name on file | Email address on file |
| 13698142 | Name on file | Email address on file |
| 14404396 | Name on file | Email address on file |
| 14343176 | Name on file | Email address on file |
| 13520205 | Name on file | Email address on file |
| 14462987 | Name on file | Email address on file |
| 14597972 | Name on file | Email address on file |
| 14531445 | Name on file | Email address on file |
| 14502972 | Name on file | Email address on file |
| 13748125 | Name on file | Email address on file |
| 14325900 | Name on file | Email address on file |
| 14241282 | Name on file | Email address on file |
| 13553322 | Name on file | Email address on file |
| 13430128 | Name on file | Email address on file |
| 13470598 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13396117 | Name on file | Email address on file |
| 13801006 | Name on file | Email address on file |
| 13413607 | Name on file | Email address on file |
| 13304454 | Name on file | Email address on file |
| 14320270 | Name on file | Email address on file |
| 14079529 | Name on file | Email address on file |
| 13324395 | Name on file | Email address on file |
| 14656734 | Name on file | Email address on file |
| 14656734 | Name on file | Email address on file |
| 13413433 | Name on file | Email address on file |
| 14287889 | Name on file | Email address on file |
| 15173135 | Name on file | Email address on file |
| 15284023 | Name on file | Email address on file |
| 15284023 | Name on file | Email address on file |
| 15042158 | Name on file | Email address on file |
| 15284391 | Name on file | Email address on file |
| 13256717 | Name on file | Email address on file |
| 13871298 | Name on file | Email address on file |
| 13969926 | Name on file | Email address on file |
| 14117231 | Name on file | Email address on file |
| 14635839 | Name on file | Email address on file |
| 13163869 | Name on file | Email address on file |
| 14039006 | Name on file | Email address on file |
| 14514104 | Name on file | Email address on file |
| 15263894 | Name on file | Email address on file |
| 14157518 | Name on file | Email address on file |
| 13323290 | Name on file | Email address on file |
| 14587941 | Name on file | Email address on file |
| 15176299 | Name on file | Email address on file |
| 14034575 | Name on file | Email address on file |
| 14589718 | Name on file | Email address on file |
| 14545925 | Name on file | Email address on file |
| 13392963 | Name on file | Email address on file |
| 13860409 | Name on file | Email address on file |
| 14654252 | Name on file | Email address on file |
| 15262324 | Name on file | Email address on file |
| 15271429 | Name on file | Email address on file |
| 14381304 | Name on file | Email address on file |
| 14967884 | Name on file | Email address on file |
| 15033663 | Name on file | Email address on file |
| 15149895 | Name on file | Email address on file |
| 15232824 | Name on file | Email address on file |
| 15024419 | Name on file | Email address on file |
| 14938717 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14316203 | Name on file | Email address on file |
| 14094138 | Name on file | Email address on file |
| 15041381 | Name on file | Email address on file |
| 14354499 | Name on file | Email address on file |
| 14148070 | Name on file | Email address on file |
| 13841769 | Name on file | Email address on file |
| 15163779 | Name on file | Email address on file |
| 13884617 | Name on file | Email address on file |
| 14305242 | Name on file | Email address on file |
| 13359876 | Name on file | Email address on file |
| 14587330 | Name on file | Email address on file |
| 13622241 | Name on file | Email address on file |
| 13630603 | Name on file | Email address on file |
| 13621451 | Name on file | Email address on file |
| 14323532 | Name on file | Email address on file |
| 14450581 | Name on file | Email address on file |
| 14490953 | Name on file | Email address on file |
| 15095575 | Name on file | Email address on file |
| 14179659 | Name on file | Email address on file |
| 14263064 | Name on file | Email address on file |
| 15272384 | Name on file | Email address on file |
| 15070593 | Name on file | Email address on file |
| 14367856 | Name on file | Email address on file |
| 18979147 | Name on file | Email address on file |
| 13319176 | Name on file | Email address on file |
| 14125345 | Name on file | Email address on file |
| 13881837 | Name on file | Email address on file |
| 13312406 | Name on file | Email address on file |
| 13170309 | Name on file | Email address on file |
| 14472456 | Name on file | Email address on file |
| 14410625 | Name on file | Email address on file |
| 15247212 | Name on file | Email address on file |
| 13952327 | Name on file | Email address on file |
| 14670566 | Name on file | Email address on file |
| 14670566 | Name on file | Email address on file |
| 14298492 | Name on file | Email address on file |
| 13322982 | Name on file | Email address on file |
| 13331746 | Name on file | Email address on file |
| 13465892 | Name on file | Email address on file |
| 14955163 | Name on file | Email address on file |
| 14667736 | Name on file | Email address on file |
| 13953467 | Name on file | Email address on file |
| 14618879 | Name on file | Email address on file |
| 15359177 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13382923 | Name on file | Email address on file |
| 13322871 | Name on file | Email address on file |
| 13654322 | Name on file | Email address on file |
| 16849796 | Name on file | Email address on file |
| 14674250 | Name on file | Email address on file |
| 14496319 | Name on file | Email address on file |
| 14058759 | Name on file | Email address on file |
| 14491016 | Name on file | Email address on file |
| 14320624 | Name on file | Email address on file |
| 13935380 | Name on file | Email address on file |
| 14480022 | Name on file | Email address on file |
| 14117611 | Name on file | Email address on file |
| 14036342 | Name on file | Email address on file |
| 15284497 | Name on file | Email address on file |
| 14016505 | Name on file | Email address on file |
| 14267533 | Name on file | Email address on file |
| 14551075 | Name on file | Email address on file |
| 14675532 | Name on file | Email address on file |
| 14119100 | Name on file | Email address on file |
| 14152428 | Name on file | Email address on file |
| 13669347 | Name on file | Email address on file |
| 13905670 | Name on file | Email address on file |
| 14245357 | Name on file | Email address on file |
| 13764766 | Name on file | Email address on file |
| 15248257 | Name on file | Email address on file |
| 14174278 | Name on file | Email address on file |
| 14293513 | Name on file | Email address on file |
| 14166346 | Name on file | Email address on file |
| 14256564 | Name on file | Email address on file |
| 14257578 | Name on file | Email address on file |
| 13639659 | Name on file | Email address on file |
| 14103769 | Name on file | Email address on file |
| 14056368 | Name on file | Email address on file |
| 14621672 | Name on file | Email address on file |
| 14329627 | Name on file | Email address on file |
| 13899489 | Name on file | Email address on file |
| 15117628 | Name on file | Email address on file |
| 13639737 | Name on file | Email address on file |
| 14441683 | Name on file | Email address on file |
| 13744725 | Name on file | Email address on file |
| 13320097 | Name on file | Email address on file |
| 13743559 | Name on file | Email address on file |
| 13444245 | Name on file | Email address on file |
| 13739109 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391344 | Name on file | Email address on file |
| 13816077 | Name on file | Email address on file |
| 15408587 | Name on file | Email address on file |
| 14579574 | Name on file | Email address on file |
| 14667809 | Name on file | Email address on file |
| 13714201 | Name on file | Email address on file |
| 14673335 | Name on file | Email address on file |
| 14012501 | Name on file | Email address on file |
| 14169758 | Name on file | Email address on file |
| 13388012 | Name on file | Email address on file |
| 13421126 | Name on file | Email address on file |
| 14037008 | Name on file | Email address on file |
| 14346578 | Name on file | Email address on file |
| 15392794 | Name on file | Email address on file |
| 13189725 | Name on file | Email address on file |
| 14246740 | Name on file | Email address on file |
| 13744090 | Name on file | Email address on file |
| 14052325 | Name on file | Email address on file |
| 14266368 | Name on file | Email address on file |
| 14477173 | Name on file | Email address on file |
| 15408149 | Name on file | Email address on file |
| 13923536 | Name on file | Email address on file |
| 13604052 | Name on file | Email address on file |
| 13418822 | Name on file | Email address on file |
| 14225670 | Name on file | Email address on file |
| 14469295 | Name on file | Email address on file |
| 13675583 | Name on file | Email address on file |
| 13531922 | Name on file | Email address on file |
| 14440778 | Name on file | Email address on file |
| 14229585 | Name on file | Email address on file |
| 16864056 | Name on file | Email address on file |
| 13569955 | Name on file | Email address on file |
| 13268109 | Name on file | Email address on file |
| 13362974 | Name on file | Email address on file |
| 14417072 | Name on file | Email address on file |
| 14175574 | Name on file | Email address on file |
| 18964544 | Name on file | Email address on file |
| 18990843 | Name on file | Email address on file |
| 14912387 | Name on file | Email address on file |
| 14912387 | Name on file | Email address on file |
| 15203742 | Name on file | Email address on file |
| 15105026 | Name on file | Email address on file |
| 14948880 | Name on file | Email address on file |
| 13836071 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14044259 | Name on file | Email address on file |
| 14166089 | Name on file | Email address on file |
| 14276499 | Name on file | Email address on file |
| 13886169 | Name on file | Email address on file |
| 13142911 | Name on file | Email address on file |
| 14964951 | Name on file | Email address on file |
| 13945153 | Name on file | Email address on file |
| 14401753 | Name on file | Email address on file |
| 15284748 | Name on file | Email address on file |
| 15043837 | Name on file | Email address on file |
| 13601240 | Name on file | Email address on file |
| 13599761 | Name on file | Email address on file |
| 13700349 | Name on file | Email address on file |
| 13719558 | Name on file | Email address on file |
| 14579905 | Name on file | Email address on file |
| 14493547 | Name on file | Email address on file |
| 14612847 | Name on file | Email address on file |
| 13939682 | Name on file | Email address on file |
| 13548138 | Name on file | Email address on file |
| 14640731 | Name on file | Email address on file |
| 14664429 | Name on file | Email address on file |
| 13574017 | Name on file | Email address on file |
| 13181480 | Name on file | Email address on file |
| 13511135 | Name on file | Email address on file |
| 13317174 | Name on file | Email address on file |
| 13983935 | Name on file | Email address on file |
| 13569040 | Name on file | Email address on file |
| 13518471 | Name on file | Email address on file |
| 13985417 | Name on file | Email address on file |
| 13452574 | Name on file | Email address on file |
| 13563104 | Name on file | Email address on file |
| 13767712 | Name on file | Email address on file |
| 14619612 | Name on file | Email address on file |
| 13751800 | Name on file | Email address on file |
| 14552001 | Name on file | Email address on file |
| 13721664 | Name on file | Email address on file |
| 14296219 | Name on file | Email address on file |
| 13239282 | Name on file | Email address on file |
| 15389872 | Name on file | Email address on file |
| 15263418 | Name on file | Email address on file |
| 13443667 | Name on file | Email address on file |
| 18955008 | Name on file | Email address on file |
| 13473560 | Name on file | Email address on file |
| 13517381 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14448773 | Name on file | Email address on file |
| 14273589 | Name on file | Email address on file |
| 13251624 | Name on file | Email address on file |
| 15174782 | Name on file | Email address on file |
| 14973305 | Name on file | Email address on file |
| 14088687 | Name on file | Email address on file |
| 15074565 | Name on file | Email address on file |
| 13327276 | Name on file | Email address on file |
| 13496649 | Name on file | Email address on file |
| 13366232 | Name on file | Email address on file |
| 13321644 | Name on file | Email address on file |
| 14610341 | Name on file | Email address on file |
| 13252628 | Name on file | Email address on file |
| 13475961 | Name on file | Email address on file |
| 14382020 | Name on file | Email address on file |
| 13223678 | Name on file | Email address on file |
| 13165257 | Name on file | Email address on file |
| 14592027 | Name on file | Email address on file |
| 14985408 | Name on file | Email address on file |
| 14434463 | Name on file | Email address on file |
| 13671000 | Name on file | Email address on file |
| 13485786 | Name on file | Email address on file |
| 19169492 | Name on file | Email address on file |
| 14595130 | Name on file | Email address on file |
| 14057356 | Name on file | Email address on file |
| 18955045 | Name on file | Email address on file |
| 14343957 | Name on file | Email address on file |
| 14374649 | Name on file | Email address on file |
| 14057026 | Name on file | Email address on file |
| 14939841 | Name on file | Email address on file |
| 18985310 | Name on file | Email address on file |
| 13827147 | Name on file | Email address on file |
| 13440303 | Name on file | Email address on file |
| 18962562 | Name on file | Email address on file |
| 13976770 | Name on file | Email address on file |
| 14602790 | Name on file | Email address on file |
| 18253611 | Name on file | Email address on file |
| 15232860 | Name on file | Email address on file |
| 13413932 | Name on file | Email address on file |
| 15067507 | Name on file | Email address on file |
| 15067507 | Name on file | Email address on file |
| 14472411 | Name on file | Email address on file |
| 13410826 | Name on file | Email address on file |
| 13465247 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18262672 | Name on file | Email address on file |
| 14487070 | Name on file | Email address on file |
| 13447891 | Name on file | Email address on file |
| 15364186 | Name on file | Email address on file |
| 15071148 | Name on file | Email address on file |
| 15075170 | Name on file | Email address on file |
| 16848764 | Name on file | Email address on file |
| 13577016 | Name on file | Email address on file |
| 15398224 | Name on file | Email address on file |
| 14674242 | Name on file | Email address on file |
| 14338279 | Name on file | Email address on file |
| 14135412 | Name on file | Email address on file |
| 14015468 | Name on file | Email address on file |
| 13308443 | Name on file | Email address on file |
| 13246075 | Name on file | Email address on file |
| 18947351 | Name on file | Email address on file |
| 13288475 | Name on file | Email address on file |
| 13142239 | Name on file | Email address on file |
| 15289194 | Name on file | Email address on file |
| 15289194 | Name on file | Email address on file |
| 14168077 | Name on file | Email address on file |
| 13735580 | Name on file | Email address on file |
| 15185664 | Name on file | Email address on file |
| 13391694 | Name on file | Email address on file |
| 15254389 | Name on file | Email address on file |
| 15120710 | Name on file | Email address on file |
| 15283581 | Name on file | Email address on file |
| 15283581 | Name on file | Email address on file |
| 13147347 | Name on file | Email address on file |
| 14961200 | Name on file | Email address on file |
| 14995437 | Name on file | Email address on file |
| 15247940 | Name on file | Email address on file |
| 15223149 | Name on file | Email address on file |
| 15154062 | Name on file | Email address on file |
| 13235937 | Name on file | Email address on file |
| 15019884 | Name on file | Email address on file |
| 15023701 | Name on file | Email address on file |
| 13469975 | Name on file | Email address on file |
| 14323917 | Name on file | Email address on file |
| 15122249 | Name on file | Email address on file |
| 15001437 | Name on file | Email address on file |
| 15105793 | Name on file | Email address on file |
| 15271214 | Name on file | Email address on file |
| 15168367 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15270825 | Name on file | Email address on file |
| 15053574 | Name on file | Email address on file |
| 15076005 | Name on file | Email address on file |
| 15290218 | Name on file | Email address on file |
| 13226052 | Name on file | Email address on file |
| 15192326 | Name on file | Email address on file |
| 14993502 | Name on file | Email address on file |
| 15202465 | Name on file | Email address on file |
| 15039891 | Name on file | Email address on file |
| 14933721 | Name on file | Email address on file |
| 15134460 | Name on file | Email address on file |
| 14942980 | Name on file | Email address on file |
| 14933146 | Name on file | Email address on file |
| 15195811 | Name on file | Email address on file |
| 15276136 | Name on file | Email address on file |
| 15230143 | Name on file | Email address on file |
| 15219335 | Name on file | Email address on file |
| 18290664 | Name on file | Email address on file |
| 15000599 | Name on file | Email address on file |
| 13802303 | Name on file | Email address on file |
| 14553563 | Name on file | Email address on file |
| 14357462 | Name on file | Email address on file |
| 15208464 | Name on file | Email address on file |
| 13755379 | Name on file | Email address on file |
| 13701631 | Name on file | Email address on file |
| 14633894 | Name on file | Email address on file |
| 14128171 | Name on file | Email address on file |
| 14380718 | Name on file | Email address on file |
| 18949799 | Name on file | Email address on file |
| 19000339 | Name on file | Email address on file |
| 18947325 | Name on file | Email address on file |
| 18327965 | Name on file | Email address on file |
| 18282182 | Name on file | Email address on file |
| 18271754 | Name on file | Email address on file |
| 15175761 | Name on file | Email address on file |
| 15076234 | Name on file | Email address on file |
| 19027650 | Name on file | Email address on file |
| 18997312 | Name on file | Email address on file |
| 18248475 | Name on file | Email address on file |
| 18278893 | Name on file | Email address on file |
| 13725158 | Name on file | Email address on file |
| 15169976 | Name on file | Email address on file |
| 22163941 | Name on file | Email address on file |
| 15363756 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15021814 | Name on file | Email address on file |
| 14913641 | Name on file | Email address on file |
| 15275265 | Name on file | Email address on file |
| 15250659 | Name on file | Email address on file |
| 15277997 | Name on file | Email address on file |
| 14932670 | Name on file | Email address on file |
| 14284613 | Name on file | Email address on file |
| 14999081 | Name on file | Email address on file |
| 14657428 | Name on file | Email address on file |
| 13718112 | Name on file | Email address on file |
| 15252133 | Name on file | Email address on file |
| 18274189 | Name on file | Email address on file |
| 18307567 | Name on file | Email address on file |
| 15276521 | Name on file | Email address on file |
| 14441064 | Name on file | Email address on file |
| 14504632 | Name on file | Email address on file |
| 14621664 | Name on file | Email address on file |
| 13379879 | Name on file | Email address on file |
| 14904199 | Name on file | Email address on file |
| 13780528 | Name on file | Email address on file |
| 14590666 | Name on file | Email address on file |
| 15397510 | Name on file | Email address on file |
| 15192631 | Name on file | Email address on file |
| 15292490 | Name on file | Email address on file |
| 15292490 | Name on file | Email address on file |
| 13241676 | Name on file | Email address on file |
| 18973237 | Name on file | Email address on file |
| 14520182 | Name on file | Email address on file |
| 14352040 | Name on file | Email address on file |
| 14504635 | Name on file | Email address on file |
| 15409037 | Name on file | Email address on file |
| 15083373 | Name on file | Email address on file |
| 15139466 | Name on file | Email address on file |
| 15124040 | Name on file | Email address on file |
| 13211152 | Name on file | Email address on file |
| 15145485 | Name on file | Email address on file |
| 14936116 | Name on file | Email address on file |
| 14470979 | Name on file | Email address on file |
| 14215145 | Name on file | Email address on file |
| 13315797 | Name on file | Email address on file |
| 14954398 | Name on file | Email address on file |
| 15108061 | Name on file | Email address on file |
| 14218741 | Name on file | Email address on file |
| 13986617 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13977767 | Name on file | Email address on file |
| 14935885 | Name on file | Email address on file |
| 15397611 | Name on file | Email address on file |
| 15222795 | Name on file | Email address on file |
| 13458072 | Name on file | Email address on file |
| 14260514 | Name on file | Email address on file |
| 13752432 | Name on file | Email address on file |
| 14443733 | Name on file | Email address on file |
| 14136897 | Name on file | Email address on file |
| 13194115 | Name on file | Email address on file |
| 14906533 | Name on file | Email address on file |
| 13477259 | Name on file | Email address on file |
| 14175905 | Name on file | Email address on file |
| 13147908 | Name on file | Email address on file |
| 14091169 | Name on file | Email address on file |
| 13766325 | Name on file | Email address on file |
| 13207288 | Name on file | Email address on file |
| 13969785 | Name on file | Email address on file |
| 13281450 | Name on file | Email address on file |
| 14294605 | Name on file | Email address on file |
| 13867044 | Name on file | Email address on file |
| 13408701 | Name on file | Email address on file |
| 14671035 | Name on file | Email address on file |
| 13924725 | Name on file | Email address on file |
| 13782946 | Name on file | Email address on file |
| 13727738 | Name on file | Email address on file |
| 13947136 | Name on file | Email address on file |
| 13340272 | Name on file | Email address on file |
| 13621789 | Name on file | Email address on file |
| 13454303 | Name on file | Email address on file |
| 13413951 | Name on file | Email address on file |
| 14255183 | Name on file | Email address on file |
| 13756000 | Name on file | Email address on file |
| 15163971 | Name on file | Email address on file |
| 14431255 | Name on file | Email address on file |
| 14446244 | Name on file | Email address on file |
| 14322200 | Name on file | Email address on file |
| 13347510 | Name on file | Email address on file |
| 14107455 | Name on file | Email address on file |
| 14040706 | Name on file | Email address on file |
| 15261713 | Name on file | Email address on file |
| 13352009 | Name on file | Email address on file |
| 13430716 | Name on file | Email address on file |
| 14650801 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13590210 | Name on file | Email address on file |
| 13718261 | Name on file | Email address on file |
| 15147650 | Name on file | Email address on file |
| 13801621 | Name on file | Email address on file |
| 13438896 | Name on file | Email address on file |
| 13933430 | Name on file | Email address on file |
| 13223798 | Name on file | Email address on file |
| 14986880 | Name on file | Email address on file |
| 13229343 | Name on file | Email address on file |
| 13513752 | Name on file | Email address on file |
| 13712449 | Name on file | Email address on file |
| 13525422 | Name on file | Email address on file |
| 14099125 | Name on file | Email address on file |
| 13342109 | Name on file | Email address on file |
| 13274148 | Name on file | Email address on file |
| 13649442 | Name on file | Email address on file |
| 14554715 | Name on file | Email address on file |
| 14197289 | Name on file | Email address on file |
| 18243188 | Name on file | Email address on file |
| 18244946 | Name on file | Email address on file |
| 15069777 | Name on file | Email address on file |
| 13490450 | Name on file | Email address on file |
| 15408414 | Name on file | Email address on file |
| 14294732 | Name on file | Email address on file |
| 14407850 | Name on file | Email address on file |
| 13307311 | Name on file | Email address on file |
| 15020791 | Name on file | Email address on file |
| 13508927 | Name on file | Email address on file |
| 13640851 | Name on file | Email address on file |
| 13380864 | Name on file | Email address on file |
| 14296728 | Name on file | Email address on file |
| 13417785 | Name on file | Email address on file |
| 13286897 | Name on file | Email address on file |
| 14957907 | Name on file | Email address on file |
| 13777294 | Name on file | Email address on file |
| 13414110 | Name on file | Email address on file |
| 14898640 | Name on file | Email address on file |
| 15168361 | Name on file | Email address on file |
| 15183116 | Name on file | Email address on file |
| 13724821 | Name on file | Email address on file |
| 13196889 | Name on file | Email address on file |
| 13547846 | Name on file | Email address on file |
| 14441609 | Name on file | Email address on file |
| 18273941 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18308966 | Name on file | Email address on file |
| 15136339 | Name on file | Email address on file |
| 13284402 | Name on file | Email address on file |
| 15220204 | Name on file | Email address on file |
| 14946061 | Name on file | Email address on file |
| 15057363 | Name on file | Email address on file |
| 15162135 | Name on file | Email address on file |
| 15290516 | Name on file | Email address on file |
| 15290516 | Name on file | Email address on file |
| 13442268 | Name on file | Email address on file |
| 14408108 | Name on file | Email address on file |
| 13338594 | Name on file | Email address on file |
| 14920081 | Name on file | Email address on file |
| 15085886 | Name on file | Email address on file |
| 13632844 | Name on file | Email address on file |
| 14141865 | Name on file | Email address on file |
| 14213415 | Name on file | Email address on file |
| 15162856 | Name on file | Email address on file |
| 14547537 | Name on file | Email address on file |
| 15168264 | Name on file | Email address on file |
| 15086365 | Name on file | Email address on file |
| 13139555 | Name on file | Email address on file |
| 13566375 | Name on file | Email address on file |
| 15366941 | Name on file | Email address on file |
| 18250114 | Name on file | Email address on file |
| 13632572 | Name on file | Email address on file |
| 14047075 | Name on file | Email address on file |
| 13476807 | Name on file | Email address on file |
| 15387064 | Name on file | Email address on file |
| 13348072 | Name on file | Email address on file |
| 13905488 | Name on file | Email address on file |
| 19174811 | Name on file | Email address on file |
| 13789242 | Name on file | Email address on file |
| 14602820 | Name on file | Email address on file |
| 13845513 | Name on file | Email address on file |
| 15393482 | Name on file | Email address on file |
| 13247250 | Name on file | Email address on file |
| 14184912 | Name on file | Email address on file |
| 13477866 | Name on file | Email address on file |
| 13245029 | Name on file | Email address on file |
| 14634909 | Name on file | Email address on file |
| 14203506 | Name on file | Email address on file |
| 13955843 | Name on file | Email address on file |
| 13702344 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13464466 | Name on file | Email address on file |
| 13668390 | Name on file | Email address on file |
| 14067908 | Name on file | Email address on file |
| 14287918 | Name on file | Email address on file |
| 14552808 | Name on file | Email address on file |
| 14661292 | Name on file | Email address on file |
| 14427194 | Name on file | Email address on file |
| 14026550 | Name on file | Email address on file |
| 14025815 | Name on file | Email address on file |
| 14545016 | Name on file | Email address on file |
| 13572699 | Name on file | Email address on file |
| 14220075 | Name on file | Email address on file |
| 14113511 | Name on file | Email address on file |
| 18946302 | Name on file | Email address on file |
| 14323037 | Name on file | Email address on file |
| 13335144 | Name on file | Email address on file |
| 13521014 | Name on file | Email address on file |
| 14025899 | Name on file | Email address on file |
| 13782537 | Name on file | Email address on file |
| 13998411 | Name on file | Email address on file |
| 14049990 | Name on file | Email address on file |
| 14627264 | Name on file | Email address on file |
| 15273365 | Name on file | Email address on file |
| 14657659 | Name on file | Email address on file |
| 14657659 | Name on file | Email address on file |
| 18298675 | Name on file | Email address on file |
| 18296742 | Name on file | Email address on file |
| 18253709 | Name on file | Email address on file |
| 18336579 | Name on file | Email address on file |
| 18292093 | Name on file | Email address on file |
| 15250458 | Name on file | Email address on file |
| 15143433 | Name on file | Email address on file |
| 14366444 | Name on file | Email address on file |
| 14447993 | Name on file | Email address on file |
| 14631552 | Name on file | Email address on file |
| 13333213 | Name on file | Email address on file |
| 14179305 | Name on file | Email address on file |
| 14676410 | Name on file | Email address on file |
| 14676410 | Name on file | Email address on file |
| 13515049 | Name on file | Email address on file |
| 14542603 | Name on file | Email address on file |
| 14369594 | Name on file | Email address on file |
| 13989842 | Name on file | Email address on file |
| 13938580 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14387676 | Name on file | Email address on file |
| 14540181 | Name on file | Email address on file |
| 13612032 | Name on file | Email address on file |
| 14142371 | Name on file | Email address on file |
| 14671002 | Name on file | Email address on file |
| 14307396 | Name on file | Email address on file |
| 14450477 | Name on file | Email address on file |
| 18258939 | Name on file | Email address on file |
| 13324947 | Name on file | Email address on file |
| 14655008 | Name on file | Email address on file |
| 19021679 | Name on file | Email address on file |
| 14592637 | Name on file | Email address on file |
| 14432259 | Name on file | Email address on file |
| 14473973 | Name on file | Email address on file |
| 13386425 | Name on file | Email address on file |
| 13922571 | Name on file | Email address on file |
| 14641511 | Name on file | Email address on file |
| 13244882 | Name on file | Email address on file |
| 13969409 | Name on file | Email address on file |
| 18965368 | Name on file | Email address on file |
| 14612915 | Name on file | Email address on file |
| 13640321 | Name on file | Email address on file |
| 14526567 | Name on file | Email address on file |
| 13577284 | Name on file | Email address on file |
| 14512170 | Name on file | Email address on file |
| 14513259 | Name on file | Email address on file |
| 14554854 | Name on file | Email address on file |
| 14640498 | Name on file | Email address on file |
| 13663264 | Name on file | Email address on file |
| 13622913 | Name on file | Email address on file |
| 14488959 | Name on file | Email address on file |
| 14510770 | Name on file | Email address on file |
| 13306535 | Name on file | Email address on file |
| 13139972 | Name on file | Email address on file |
| 14618509 | Name on file | Email address on file |
| 13401464 | Name on file | Email address on file |
| 15405536 | Name on file | Email address on file |
| 15410553 | Name on file | Email address on file |
| 13694585 | Name on file | Email address on file |
| 13802588 | Name on file | Email address on file |
| 14437229 | Name on file | Email address on file |
| 14583667 | Name on file | Email address on file |
| 14176641 | Name on file | Email address on file |
| 14438892 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14546569 | Name on file | Email address on file |
| 13331686 | Name on file | Email address on file |
| 15274454 | Name on file | Email address on file |
| 13139201 | Name on file | Email address on file |
| 13225531 | Name on file | Email address on file |
| 13380020 | Name on file | Email address on file |
| 14533227 | Name on file | Email address on file |
| 14306054 | Name on file | Email address on file |
| 14367496 | Name on file | Email address on file |
| 14097360 | Name on file | Email address on file |
| 14343405 | Name on file | Email address on file |
| 13387427 | Name on file | Email address on file |
| 14423642 | Name on file | Email address on file |
| 14179727 | Name on file | Email address on file |
| 14410938 | Name on file | Email address on file |
| 14533191 | Name on file | Email address on file |
| 18976361 | Name on file | Email address on file |
| 18982229 | Name on file | Email address on file |
| 18948815 | Name on file | Email address on file |
| 18998508 | Name on file | Email address on file |
| 15139990 | Name on file | Email address on file |
| 13458206 | Name on file | Email address on file |
| 14628044 | Name on file | Email address on file |
| 14628044 | Name on file | Email address on file |
| 14359809 | Name on file | Email address on file |
| 14661074 | Name on file | Email address on file |
| 14661074 | Name on file | Email address on file |
| 13227354 | Name on file | Email address on file |
| 13671093 | Name on file | Email address on file |
| 14548681 | Name on file | Email address on file |
| 14554045 | Name on file | Email address on file |
| 15167629 | Name on file | Email address on file |
| 14629670 | Name on file | Email address on file |
| 14614897 | Name on file | Email address on file |
| 14614897 | Name on file | Email address on file |
| 14425367 | Name on file | Email address on file |
| 15287900 | Name on file | Email address on file |
| 14658440 | Name on file | Email address on file |
| 14684420 | Name on file | Email address on file |
| 14684420 | Name on file | Email address on file |
| 14091232 | Name on file | Email address on file |
| 14555993 | Name on file | Email address on file |
| 13762466 | Name on file | Email address on file |
| 14432305 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15275330 | Name on file | Email address on file |
| 13360493 | Name on file | Email address on file |
| 13502943 | Name on file | Email address on file |
| 15079096 | Name on file | Email address on file |
| 14386726 | Name on file | Email address on file |
| 14521362 | Name on file | Email address on file |
| 14608860 | Name on file | Email address on file |
| 14342582 | Name on file | Email address on file |
| 14264557 | Name on file | Email address on file |
| 14558857 | Name on file | Email address on file |
| 13357952 | Name on file | Email address on file |
| 20821226 | Name on file | Email address on file |
| 14441542 | Name on file | Email address on file |
| 14186375 | Name on file | Email address on file |
| 14594631 | Name on file | Email address on file |
| 14053934 | Name on file | Email address on file |
| 13161011 | Name on file | Email address on file |
| 14316151 | Name on file | Email address on file |
| 14380837 | Name on file | Email address on file |
| 14113435 | Name on file | Email address on file |
| 14239605 | Name on file | Email address on file |
| 13750161 | Name on file | Email address on file |
| 13390618 | Name on file | Email address on file |
| 13474911 | Name on file | Email address on file |
| 14163622 | Name on file | Email address on file |
| 13954203 | Name on file | Email address on file |
| 13675733 | Name on file | Email address on file |
| 13822969 | Name on file | Email address on file |
| 14456614 | Name on file | Email address on file |
| 13816128 | Name on file | Email address on file |
| 13960129 | Name on file | Email address on file |
| 14441550 | Name on file | Email address on file |
| 13863670 | Name on file | Email address on file |
| 14637847 | Name on file | Email address on file |
| 14658062 | Name on file | Email address on file |
| 14365156 | Name on file | Email address on file |
| 13549395 | Name on file | Email address on file |
| 13524556 | Name on file | Email address on file |
| 13946883 | Name on file | Email address on file |
| 14116480 | Name on file | Email address on file |
| 14077849 | Name on file | Email address on file |
| 14136888 | Name on file | Email address on file |
| 13896371 | Name on file | Email address on file |
| 13949515 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14586107 | Name on file | Email address on file |
| 13770007 | Name on file | Email address on file |
| 14337870 | Name on file | Email address on file |
| 14337870 | Name on file | Email address on file |
| 14427818 | Name on file | Email address on file |
| 13935977 | Name on file | Email address on file |
| 14646691 | Name on file | Email address on file |
| 14631843 | Name on file | Email address on file |
| 14433977 | Name on file | Email address on file |
| 14676720 | Name on file | Email address on file |
| 13243126 | Name on file | Email address on file |
| 13834182 | Name on file | Email address on file |
| 14634648 | Name on file | Email address on file |
| 14624234 | Name on file | Email address on file |
| 14528052 | Name on file | Email address on file |
| 13313358 | Name on file | Email address on file |
| 18304513 | Name on file | Email address on file |
| 18304489 | Name on file | Email address on file |
| 14376791 | Name on file | Email address on file |
| 14032169 | Name on file | Email address on file |
| 18976458 | Name on file | Email address on file |
| 14426458 | Name on file | Email address on file |
| 14429095 | Name on file | Email address on file |
| 14328238 | Name on file | Email address on file |
| 14381281 | Name on file | Email address on file |
| 13844549 | Name on file | Email address on file |
| 14625587 | Name on file | Email address on file |
| 14625587 | Name on file | Email address on file |
| 14615390 | Name on file | Email address on file |
| 18943090 | Name on file | Email address on file |
| 18973140 | Name on file | Email address on file |
| 13281567 | Name on file | Email address on file |
| 13721088 | Name on file | Email address on file |
| 13476023 | Name on file | Email address on file |
| 14620273 | Name on file | Email address on file |
| 14620273 | Name on file | Email address on file |
| 13754557 | Name on file | Email address on file |
| 14509853 | Name on file | Email address on file |
| 13862250 | Name on file | Email address on file |
| 15128584 | Name on file | Email address on file |
| 14221295 | Name on file | Email address on file |
| 13802142 | Name on file | Email address on file |
| 13306693 | Name on file | Email address on file |
| 13971756 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13510848 | Name on file | Email address on file |
| 14222361 | Name on file | Email address on file |
| 14614361 | Name on file | Email address on file |
| 14614361 | Name on file | Email address on file |
| 13283860 | Name on file | Email address on file |
| 13232369 | Name on file | Email address on file |
| 13837671 | Name on file | Email address on file |
| 14307229 | Name on file | Email address on file |
| 14077382 | Name on file | Email address on file |
| 13170921 | Name on file | Email address on file |
| 13764454 | Name on file | Email address on file |
| 13633239 | Name on file | Email address on file |
| 14610074 | Name on file | Email address on file |
| 14610074 | Name on file | Email address on file |
| 13237788 | Name on file | Email address on file |
| 14671985 | Name on file | Email address on file |
| 14671985 | Name on file | Email address on file |
| 13583570 | Name on file | Email address on file |
| 13733186 | Name on file | Email address on file |
| 14208261 | Name on file | Email address on file |
| 14545955 | Name on file | Email address on file |
| 13989112 | Name on file | Email address on file |
| 13490436 | Name on file | Email address on file |
| 14652066 | Name on file | Email address on file |
| 13536799 | Name on file | Email address on file |
| 14639198 | Name on file | Email address on file |
| 13970594 | Name on file | Email address on file |
| 14144809 | Name on file | Email address on file |
| 14229774 | Name on file | Email address on file |
| 13286522 | Name on file | Email address on file |
| 13640778 | Name on file | Email address on file |
| 13508252 | Name on file | Email address on file |
| 13239393 | Name on file | Email address on file |
| 13611423 | Name on file | Email address on file |
| 14618438 | Name on file | Email address on file |
| 13639438 | Name on file | Email address on file |
| 14337368 | Name on file | Email address on file |
| 13137184 | Name on file | Email address on file |
| 14638153 | Name on file | Email address on file |
| 13247093 | Name on file | Email address on file |
| 13191043 | Name on file | Email address on file |
| 13173407 | Name on file | Email address on file |
| 14641457 | Name on file | Email address on file |
| 14635886 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14635886 | Name on file | Email address on file |
| 14588406 | Name on file | Email address on file |
| 13215269 | Name on file | Email address on file |
| 13504755 | Name on file | Email address on file |
| 18287301 | Name on file | Email address on file |
| 18962999 | Name on file | Email address on file |
| 18313037 | Name on file | Email address on file |
| 18238549 | Name on file | Email address on file |
| 19015887 | Name on file | Email address on file |
| 18321710 | Name on file | Email address on file |
| 18976123 | Name on file | Email address on file |
| 19005709 | Name on file | Email address on file |
| 18295377 | Name on file | Email address on file |
| 18330431 | Name on file | Email address on file |
| 18337290 | Name on file | Email address on file |
| 18337279 | Name on file | Email address on file |
| 18959068 | Name on file | Email address on file |
| 18941741 | Name on file | Email address on file |
| 18242395 | Name on file | Email address on file |
| 18260702 | Name on file | Email address on file |
| 18330982 | Name on file | Email address on file |
| 18976223 | Name on file | Email address on file |
| 18998283 | Name on file | Email address on file |
| 18319837 | Name on file | Email address on file |
| 18978533 | Name on file | Email address on file |
| 18319925 | Name on file | Email address on file |
| 18330479 | Name on file | Email address on file |
| 18278800 | Name on file | Email address on file |
| 22412753 | Name on file | Email address on file |
| 15072277 | Name on file | Email address on file |
| 15053908 | Name on file | Email address on file |
| 15116189 | Name on file | Email address on file |
| 14347118 | Name on file | Email address on file |
| 13421412 | Name on file | Email address on file |
| 14415245 | Name on file | Email address on file |
| 13763886 | Name on file | Email address on file |
| 13658861 | Name on file | Email address on file |
| 15010429 | Name on file | Email address on file |
| 13759764 | Name on file | Email address on file |
| 15279798 | Name on file | Email address on file |
| 14385094 | Name on file | Email address on file |
| 15048626 | Name on file | Email address on file |
| 14682124 | Name on file | Email address on file |
| 14553402 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14325298 | Name on file | Email address on file |
| 14579989 | Name on file | Email address on file |
| 13158722 | Name on file | Email address on file |
| 14665256 | Name on file | Email address on file |
| 14665256 | Name on file | Email address on file |
| 13900291 | Name on file | Email address on file |
| 15070468 | Name on file | Email address on file |
| 14583366 | Name on file | Email address on file |
| 14601257 | Name on file | Email address on file |
| 14602838 | Name on file | Email address on file |
| 15277696 | Name on file | Email address on file |
| 13561176 | Name on file | Email address on file |
| 14205360 | Name on file | Email address on file |
| 19024171 | Name on file | Email address on file |
| 13516343 | Name on file | Email address on file |
| 14584960 | Name on file | Email address on file |
| 14584960 | Name on file | Email address on file |
| 14090654 | Name on file | Email address on file |
| 14640192 | Name on file | Email address on file |
| 14995271 | Name on file | Email address on file |
| 13664589 | Name on file | Email address on file |
| 22416788 | Name on file | Email address on file |
| 14453837 | Name on file | Email address on file |
| 14428766 | Name on file | Email address on file |
| 14643399 | Name on file | Email address on file |
| 13513489 | Name on file | Email address on file |
| 15270574 | Name on file | Email address on file |
| 14022682 | Name on file | Email address on file |
| 15012559 | Name on file | Email address on file |
| 14954056 | Name on file | Email address on file |
| 14209894 | Name on file | Email address on file |
| 13566748 | Name on file | Email address on file |
| 13443611 | Name on file | Email address on file |
| 14335344 | Name on file | Email address on file |
| 13274930 | Name on file | Email address on file |
| 13834223 | Name on file | Email address on file |
| 13608422 | Name on file | Email address on file |
| 13866173 | Name on file | Email address on file |
| 14429811 | Name on file | Email address on file |
| 15273917 | Name on file | Email address on file |
| 14236224 | Name on file | Email address on file |
| 14055909 | Name on file | Email address on file |
| 15254628 | Name on file | Email address on file |
| 13382919 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13994597 | Name on file | Email address on file |
| 14606584 | Name on file | Email address on file |
| 14619159 | Name on file | Email address on file |
| 13320404 | Name on file | Email address on file |
| 16850194 | Name on file | Email address on file |
| 13991324 | Name on file | Email address on file |
| 13973841 | Name on file | Email address on file |
| 14581172 | Name on file | Email address on file |
| 13505619 | Name on file | Email address on file |
| 13608448 | Name on file | Email address on file |
| 13436549 | Name on file | Email address on file |
| 14043318 | Name on file | Email address on file |
| 14109693 | Name on file | Email address on file |
| 14102037 | Name on file | Email address on file |
| 14219489 | Name on file | Email address on file |
| 13769116 | Name on file | Email address on file |
| 13149357 | Name on file | Email address on file |
| 14250475 | Name on file | Email address on file |
| 13182690 | Name on file | Email address on file |
| 16852397 | Name on file | Email address on file |
| 14647759 | Name on file | Email address on file |
| 14647759 | Name on file | Email address on file |
| 14610623 | Name on file | Email address on file |
| 13429031 | Name on file | Email address on file |
| 14135617 | Name on file | Email address on file |
| 14669084 | Name on file | Email address on file |
| 14598852 | Name on file | Email address on file |
| 14598852 | Name on file | Email address on file |
| 14011056 | Name on file | Email address on file |
| 16853187 | Name on file | Email address on file |
| 14583572 | Name on file | Email address on file |
| 13907876 | Name on file | Email address on file |
| 13922873 | Name on file | Email address on file |
| 13465830 | Name on file | Email address on file |
| 13887687 | Name on file | Email address on file |
| 14284070 | Name on file | Email address on file |
| 13757969 | Name on file | Email address on file |
| 14550436 | Name on file | Email address on file |
| 14685519 | Name on file | Email address on file |
| 13944596 | Name on file | Email address on file |
| 14450678 | Name on file | Email address on file |
| 13475117 | Name on file | Email address on file |
| 13673572 | Name on file | Email address on file |
| 14380598 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15151761 | Name on file | Email address on file |
| 14394709 | Name on file | Email address on file |
| 14252451 | Name on file | Email address on file |
| 15130977 | Name on file | Email address on file |
| 13511053 | Name on file | Email address on file |
| 14385954 | Name on file | Email address on file |
| 14074233 | Name on file | Email address on file |
| 13794997 | Name on file | Email address on file |
| 15036239 | Name on file | Email address on file |
| 13358890 | Name on file | Email address on file |
| 14533709 | Name on file | Email address on file |
| 13817605 | Name on file | Email address on file |
| 22155900 | Name on file | Email address on file |
| 14317569 | Name on file | Email address on file |
| 14187840 | Name on file | Email address on file |
| 14517070 | Name on file | Email address on file |
| 14494223 | Name on file | Email address on file |
| 14469256 | Name on file | Email address on file |
| 14549951 | Name on file | Email address on file |
| 15098427 | Name on file | Email address on file |
| 13817472 | Name on file | Email address on file |
| 13668246 | Name on file | Email address on file |
| 13630706 | Name on file | Email address on file |
| 14492200 | Name on file | Email address on file |
| 13226707 | Name on file | Email address on file |
| 13818828 | Name on file | Email address on file |
| 15278360 | Name on file | Email address on file |
| 15107622 | Name on file | Email address on file |
| 13181431 | Name on file | Email address on file |
| 14635385 | Name on file | Email address on file |
| 14520128 | Name on file | Email address on file |
| 13476340 | Name on file | Email address on file |
| 14939398 | Name on file | Email address on file |
| 14286166 | Name on file | Email address on file |
| 13576708 | Name on file | Email address on file |
| 15200772 | Name on file | Email address on file |
| 18245874 | Name on file | Email address on file |
| 14472443 | Name on file | Email address on file |
| 14629756 | Name on file | Email address on file |
| 13993496 | Name on file | Email address on file |
| 14551271 | Name on file | Email address on file |
| 14658208 | Name on file | Email address on file |
| 14202449 | Name on file | Email address on file |
| 14468485 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14468485 | Name on file | Email address on file |
| 13863860 | Name on file | Email address on file |
| 14147862 | Name on file | Email address on file |
| 13981897 | Name on file | Email address on file |
| 19006569 | Name on file | Email address on file |
| 13857172 | Name on file | Email address on file |
| 13288519 | Name on file | Email address on file |
| 13502050 | Name on file | Email address on file |
| 14366951 | Name on file | Email address on file |
| 13154977 | Name on file | Email address on file |
| 14163688 | Name on file | Email address on file |
| 13393101 | Name on file | Email address on file |
| 14598006 | Name on file | Email address on file |
| 14529689 | Name on file | Email address on file |
| 14440806 | Name on file | Email address on file |
| 18238024 | Name on file | Email address on file |
| 18339114 | Name on file | Email address on file |
| 18310051 | Name on file | Email address on file |
| 18997644 | Name on file | Email address on file |
| 15282490 | Name on file | Email address on file |
| 15282490 | Name on file | Email address on file |
| 14942668 | Name on file | Email address on file |
| 14382614 | Name on file | Email address on file |
| 14540148 | Name on file | Email address on file |
| 13537245 | Name on file | Email address on file |
| 14393548 | Name on file | Email address on file |
| 14648921 | Name on file | Email address on file |
| 13359374 | Name on file | Email address on file |
| 15227299 | Name on file | Email address on file |
| 13199736 | Name on file | Email address on file |
| 13891159 | Name on file | Email address on file |
| 13346468 | Name on file | Email address on file |
| 13137218 | Name on file | Email address on file |
| 14439414 | Name on file | Email address on file |
| 13578887 | Name on file | Email address on file |
| 14605099 | Name on file | Email address on file |
| 13209807 | Name on file | Email address on file |
| 14505217 | Name on file | Email address on file |
| 14913469 | Name on file | Email address on file |
| 13327707 | Name on file | Email address on file |
| 13975977 | Name on file | Email address on file |
| 13337220 | Name on file | Email address on file |
| 14931105 | Name on file | Email address on file |
| 14432395 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15176704 | Name on file | Email address on file |
| 14458780 | Name on file | Email address on file |
| 14472632 | Name on file | Email address on file |
| 13669128 | Name on file | Email address on file |
| 15287251 | Name on file | Email address on file |
| 13675779 | Name on file | Email address on file |
| 14639979 | Name on file | Email address on file |
| 14102065 | Name on file | Email address on file |
| 14429020 | Name on file | Email address on file |
| 15366766 | Name on file | Email address on file |
| 15064242 | Name on file | Email address on file |
| 15396544 | Name on file | Email address on file |
| 13458274 | Name on file | Email address on file |
| 14383444 | Name on file | Email address on file |
| 13930645 | Name on file | Email address on file |
| 13621735 | Name on file | Email address on file |
| 13370965 | Name on file | Email address on file |
| 14461483 | Name on file | Email address on file |
| 14134433 | Name on file | Email address on file |
| 14365737 | Name on file | Email address on file |
| 15270514 | Name on file | Email address on file |
| 15270514 | Name on file | Email address on file |
| 14068836 | Name on file | Email address on file |
| 13542051 | Name on file | Email address on file |
| 15274376 | Name on file | Email address on file |
| 14448985 | Name on file | Email address on file |
| 14334867 | Name on file | Email address on file |
| 18502700 | Name on file | Email address on file |
| 14368876 | Name on file | Email address on file |
| 14627758 | Name on file | Email address on file |
| 16852757 | Name on file | Email address on file |
| 14114974 | Name on file | Email address on file |
| 13967993 | Name on file | Email address on file |
| 13678352 | Name on file | Email address on file |
| 15038606 | Name on file | Email address on file |
| 14406567 | Name on file | Email address on file |
| 13534124 | Name on file | Email address on file |
| 13339851 | Name on file | Email address on file |
| 14004348 | Name on file | Email address on file |
| 14686890 | Name on file | Email address on file |
| 13444340 | Name on file | Email address on file |
| 13550551 | Name on file | Email address on file |
| 15376979 | Name on file | Email address on file |
| 15378048 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13425404 | Name on file | Email address on file |
| 14476661 | Name on file | Email address on file |
| 15050207 | Name on file | Email address on file |
| 14499538 | Name on file | Email address on file |
| 13490165 | Name on file | Email address on file |
| 13899892 | Name on file | Email address on file |
| 13817905 | Name on file | Email address on file |
| 14616204 | Name on file | Email address on file |
| 14935108 | Name on file | Email address on file |
| 15133484 | Name on file | Email address on file |
| 14480899 | Name on file | Email address on file |
| 13573547 | Name on file | Email address on file |
| 14353469 | Name on file | Email address on file |
| 14125407 | Name on file | Email address on file |
| 14472667 | Name on file | Email address on file |
| 14436183 | Name on file | Email address on file |
| 14480658 | Name on file | Email address on file |
| 13480466 | Name on file | Email address on file |
| 13760341 | Name on file | Email address on file |
| 14317848 | Name on file | Email address on file |
| 15407059 | Name on file | Email address on file |
| 13567659 | Name on file | Email address on file |
| 15162514 | Name on file | Email address on file |
| 14425735 | Name on file | Email address on file |
| 15268781 | Name on file | Email address on file |
| 13954331 | Name on file | Email address on file |
| 13649765 | Name on file | Email address on file |
| 14961496 | Name on file | Email address on file |
| 13904730 | Name on file | Email address on file |
| 14373837 | Name on file | Email address on file |
| 13907910 | Name on file | Email address on file |
| 14463168 | Name on file | Email address on file |
| 13349521 | Name on file | Email address on file |
| 13817705 | Name on file | Email address on file |
| 13211615 | Name on file | Email address on file |
| 14418343 | Name on file | Email address on file |
| 13965138 | Name on file | Email address on file |
| 14325340 | Name on file | Email address on file |
| 13246325 | Name on file | Email address on file |
| 13482804 | Name on file | Email address on file |
| 14032638 | Name on file | Email address on file |
| 13640602 | Name on file | Email address on file |
| 15204436 | Name on file | Email address on file |
| 13278621 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14077587 | Name on file | Email address on file |
| 14543842 | Name on file | Email address on file |
| 14159663 | Name on file | Email address on file |
| 13751560 | Name on file | Email address on file |
| 13620339 | Name on file | Email address on file |
| 15392676 | Name on file | Email address on file |
| 14512696 | Name on file | Email address on file |
| 14144332 | Name on file | Email address on file |
| 13515859 | Name on file | Email address on file |
| 14450041 | Name on file | Email address on file |
| 13434097 | Name on file | Email address on file |
| 13706919 | Name on file | Email address on file |
| 14533257 | Name on file | Email address on file |
| 18276988 | Name on file | Email address on file |
| 15162079 | Name on file | Email address on file |
| 15286607 | Name on file | Email address on file |
| 15284770 | Name on file | Email address on file |
| 15293223 | Name on file | Email address on file |
| 15293223 | Name on file | Email address on file |
| 13190056 | Name on file | Email address on file |
| 14986607 | Name on file | Email address on file |
| 14999416 | Name on file | Email address on file |
| 14238707 | Name on file | Email address on file |
| 18965965 | Name on file | Email address on file |
| 18962249 | Name on file | Email address on file |
| 14387754 | Name on file | Email address on file |
| 14430081 | Name on file | Email address on file |
| 16847924 | Name on file | Email address on file |
| 14434546 | Name on file | Email address on file |
| 14145641 | Name on file | Email address on file |
| 13677721 | Name on file | Email address on file |
| 14533046 | Name on file | Email address on file |
| 14913771 | Name on file | Email address on file |
| 14629873 | Name on file | Email address on file |
| 13409617 | Name on file | Email address on file |
| 13794354 | Name on file | Email address on file |
| 14355567 | Name on file | Email address on file |
| 14682108 | Name on file | Email address on file |
| 13470611 | Name on file | Email address on file |
| 14001134 | Name on file | Email address on file |
| 13907005 | Name on file | Email address on file |
| 14662658 | Name on file | Email address on file |
| 15203055 | Name on file | Email address on file |
| 14407821 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14466640 | Name on file | Email address on file |
| 13164293 | Name on file | Email address on file |
| 14260175 | Name on file | Email address on file |
| 14632791 | Name on file | Email address on file |
| 16852914 | Name on file | Email address on file |
| 13212348 | Name on file | Email address on file |
| 14032028 | Name on file | Email address on file |
| 14599570 | Name on file | Email address on file |
| 14008044 | Name on file | Email address on file |
| 13709425 | Name on file | Email address on file |
| 14286096 | Name on file | Email address on file |
| 13453642 | Name on file | Email address on file |
| 13678081 | Name on file | Email address on file |
| 16849625 | Name on file | Email address on file |
| 13719080 | Name on file | Email address on file |
| 14185221 | Name on file | Email address on file |
| 13445986 | Name on file | Email address on file |
| 15288282 | Name on file | Email address on file |
| 15288282 | Name on file | Email address on file |
| 13898917 | Name on file | Email address on file |
| 16848793 | Name on file | Email address on file |
| 14604883 | Name on file | Email address on file |
| 13545154 | Name on file | Email address on file |
| 14171871 | Name on file | Email address on file |
| 14601401 | Name on file | Email address on file |
| 13158339 | Name on file | Email address on file |
| 14331017 | Name on file | Email address on file |
| 13205202 | Name on file | Email address on file |
| 13787940 | Name on file | Email address on file |
| 13655658 | Name on file | Email address on file |
| 18310214 | Name on file | Email address on file |
| 13197479 | Name on file | Email address on file |
| 14993435 | Name on file | Email address on file |
| 14671829 | Name on file | Email address on file |
| 15277336 | Name on file | Email address on file |
| 14944738 | Name on file | Email address on file |
| 13339463 | Name on file | Email address on file |
| 15277666 | Name on file | Email address on file |
| 15124978 | Name on file | Email address on file |
| 15172846 | Name on file | Email address on file |
| 14934950 | Name on file | Email address on file |
| 15091869 | Name on file | Email address on file |
| 13756187 | Name on file | Email address on file |
| 13924150 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16863921 | Name on file | Email address on file |
| 19019934 | Name on file | Email address on file |
| 13660634 | Name on file | Email address on file |
| 19015274 | Name on file | Email address on file |
| 22412895 | Name on file | Email address on file |
| 18960216 | Name on file | Email address on file |
| 10549139 | Name on file | Email address on file |
| 18991356 | Name on file | Email address on file |
| 19022205 | Name on file | Email address on file |
| 19005234 | Name on file | Email address on file |
| 14486281 | Name on file | Email address on file |
| 13263828 | Name on file | Email address on file |
| 14124879 | Name on file | Email address on file |
| 14376127 | Name on file | Email address on file |
| 14674016 | Name on file | Email address on file |
| 14295204 | Name on file | Email address on file |
| 13540956 | Name on file | Email address on file |
| 15258139 | Name on file | Email address on file |
| 13701058 | Name on file | Email address on file |
| 13604401 | Name on file | Email address on file |
| 13156001 | Name on file | Email address on file |
| 15246004 | Name on file | Email address on file |
| 14970647 | Name on file | Email address on file |
| 15403653 | Name on file | Email address on file |
| 14624408 | Name on file | Email address on file |
| 14034838 | Name on file | Email address on file |
| 13596005 | Name on file | Email address on file |
| 13413915 | Name on file | Email address on file |
| 14558112 | Name on file | Email address on file |
| 14536451 | Name on file | Email address on file |
| 13994595 | Name on file | Email address on file |
| 14426183 | Name on file | Email address on file |
| 14426183 | Name on file | Email address on file |
| 13459825 | Name on file | Email address on file |
| 15398669 | Name on file | Email address on file |
| 14265277 | Name on file | Email address on file |
| 14265277 | Name on file | Email address on file |
| 13248197 | Name on file | Email address on file |
| 14066481 | Name on file | Email address on file |
| 13989619 | Name on file | Email address on file |
| 13361831 | Name on file | Email address on file |
| 14180727 | Name on file | Email address on file |
| 14428337 | Name on file | Email address on file |
| 14451844 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14415677 | Name on file | Email address on file |
| 13298804 | Name on file | Email address on file |
| 13692793 | Name on file | Email address on file |
| 13483232 | Name on file | Email address on file |
| 14227039 | Name on file | Email address on file |
| 13827040 | Name on file | Email address on file |
| 13263873 | Name on file | Email address on file |
| 14609988 | Name on file | Email address on file |
| 13970819 | Name on file | Email address on file |
| 13898875 | Name on file | Email address on file |
| 13811272 | Name on file | Email address on file |
| 13382808 | Name on file | Email address on file |
| 13453695 | Name on file | Email address on file |
| 13297935 | Name on file | Email address on file |
| 13805827 | Name on file | Email address on file |
| 14469527 | Name on file | Email address on file |
| 13985321 | Name on file | Email address on file |
| 13985362 | Name on file | Email address on file |
| 13217884 | Name on file | Email address on file |
| 13299068 | Name on file | Email address on file |
| 13156696 | Name on file | Email address on file |
| 14552093 | Name on file | Email address on file |
| 14151816 | Name on file | Email address on file |
| 14286899 | Name on file | Email address on file |
| 14634400 | Name on file | Email address on file |
| 13490707 | Name on file | Email address on file |
| 14027240 | Name on file | Email address on file |
| 14600101 | Name on file | Email address on file |
| 14988223 | Name on file | Email address on file |
| 13610747 | Name on file | Email address on file |
| 13363633 | Name on file | Email address on file |
| 13661171 | Name on file | Email address on file |
| 13879222 | Name on file | Email address on file |
| 13344261 | Name on file | Email address on file |
| 16851700 | Name on file | Email address on file |
| 13873833 | Name on file | Email address on file |
| 13689879 | Name on file | Email address on file |
| 14342188 | Name on file | Email address on file |
| 15236755 | Name on file | Email address on file |
| 14164921 | Name on file | Email address on file |
| 14615281 | Name on file | Email address on file |
| 13469873 | Name on file | Email address on file |
| 14184130 | Name on file | Email address on file |
| 14013369 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13532009 | Name on file | Email address on file |
| 13940337 | Name on file | Email address on file |
| 14413211 | Name on file | Email address on file |
| 15088047 | Name on file | Email address on file |
| 13848579 | Name on file | Email address on file |
| 13924514 | Name on file | Email address on file |
| 13798231 | Name on file | Email address on file |
| 15379793 | Name on file | Email address on file |
| 13437570 | Name on file | Email address on file |
| 13529607 | Name on file | Email address on file |
| 14197438 | Name on file | Email address on file |
| 13549279 | Name on file | Email address on file |
| 13480530 | Name on file | Email address on file |
| 14026162 | Name on file | Email address on file |
| 16865484 | Name on file | Email address on file |
| 14912318 | Name on file | Email address on file |
| 15292915 | Name on file | Email address on file |
| 15292915 | Name on file | Email address on file |
| 15272665 | Name on file | Email address on file |
| 22102450 | Name on file | Email address on file |
| 15214352 | Name on file | Email address on file |
| 13328334 | Name on file | Email address on file |
| 14319282 | Name on file | Email address on file |
| 15016729 | Name on file | Email address on file |
| 15186880 | Name on file | Email address on file |
| 15406210 | Name on file | Email address on file |
| 15062500 | Name on file | Email address on file |
| 14155061 | Name on file | Email address on file |
| 13978486 | Name on file | Email address on file |
| 15024840 | Name on file | Email address on file |
| 15238056 | Name on file | Email address on file |
| 14999820 | Name on file | Email address on file |
| 13745817 | Name on file | Email address on file |
| 15242866 | Name on file | Email address on file |
| 15207006 | Name on file | Email address on file |
| 14897635 | Name on file | Email address on file |
| 15098335 | Name on file | Email address on file |
| 15287483 | Name on file | Email address on file |
| 15034131 | Name on file | Email address on file |
| 13167060 | Name on file | Email address on file |
| 14070800 | Name on file | Email address on file |
| 13609696 | Name on file | Email address on file |
| 15278651 | Name on file | Email address on file |
| 15278651 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14622694 | Name on file | Email address on file |
| 14404552 | Name on file | Email address on file |
| 14514214 | Name on file | Email address on file |
| 14980195 | Name on file | Email address on file |
| 13638057 | Name on file | Email address on file |
| 14599491 | Name on file | Email address on file |
| 14185419 | Name on file | Email address on file |
| 14003634 | Name on file | Email address on file |
| 14353977 | Name on file | Email address on file |
| 13504942 | Name on file | Email address on file |
| 14130927 | Name on file | Email address on file |
| 14018973 | Name on file | Email address on file |
| 13181466 | Name on file | Email address on file |
| 13171396 | Name on file | Email address on file |
| 14602117 | Name on file | Email address on file |
| 18955660 | Name on file | Email address on file |
| 15402046 | Name on file | Email address on file |
| 13539078 | Name on file | Email address on file |
| 14239574 | Name on file | Email address on file |
| 14545552 | Name on file | Email address on file |
| 13642904 | Name on file | Email address on file |
| 14552143 | Name on file | Email address on file |
| 13552344 | Name on file | Email address on file |
| 19019932 | Name on file | Email address on file |
| 13349428 | Name on file | Email address on file |
| 13303461 | Name on file | Email address on file |
| 14446926 | Name on file | Email address on file |
| 13530533 | Name on file | Email address on file |
| 14625327 | Name on file | Email address on file |
| 14634144 | Name on file | Email address on file |
| 14634144 | Name on file | Email address on file |
| 14321332 | Name on file | Email address on file |
| 14418377 | Name on file | Email address on file |
| 13936011 | Name on file | Email address on file |
| 13498035 | Name on file | Email address on file |
| 14517072 | Name on file | Email address on file |
| 13400637 | Name on file | Email address on file |
| 14622891 | Name on file | Email address on file |
| 13421236 | Name on file | Email address on file |
| 14618515 | Name on file | Email address on file |
| 14202864 | Name on file | Email address on file |
| 14233394 | Name on file | Email address on file |
| 13252214 | Name on file | Email address on file |
| 14455936 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15407936 | Name on file | Email address on file |
| 14287424 | Name on file | Email address on file |
| 14633913 | Name on file | Email address on file |
| 14080717 | Name on file | Email address on file |
| 14540771 | Name on file | Email address on file |
| 13242333 | Name on file | Email address on file |
| 14125422 | Name on file | Email address on file |
| 13765769 | Name on file | Email address on file |
| 13769303 | Name on file | Email address on file |
| 14685801 | Name on file | Email address on file |
| 13963971 | Name on file | Email address on file |
| 14322659 | Name on file | Email address on file |
| 14463991 | Name on file | Email address on file |
| 13227987 | Name on file | Email address on file |
| 14612877 | Name on file | Email address on file |
| 14612877 | Name on file | Email address on file |
| 13540733 | Name on file | Email address on file |
| 14425637 | Name on file | Email address on file |
| 14474011 | Name on file | Email address on file |
| 13555678 | Name on file | Email address on file |
| 13568071 | Name on file | Email address on file |
| 14553718 | Name on file | Email address on file |
| 14066255 | Name on file | Email address on file |
| 14429194 | Name on file | Email address on file |
| 13288193 | Name on file | Email address on file |
| 14277270 | Name on file | Email address on file |
| 14597308 | Name on file | Email address on file |
| 14377380 | Name on file | Email address on file |
| 14134129 | Name on file | Email address on file |
| 14101931 | Name on file | Email address on file |
| 14613018 | Name on file | Email address on file |
| 14613018 | Name on file | Email address on file |
| 13654935 | Name on file | Email address on file |
| 15280575 | Name on file | Email address on file |
| 15280575 | Name on file | Email address on file |
| 14688372 | Name on file | Email address on file |
| 15131547 | Name on file | Email address on file |
| 15131547 | Name on file | Email address on file |
| 13257926 | Name on file | Email address on file |
| 18267178 | Name on file | Email address on file |
| 18255505 | Name on file | Email address on file |
| 18244010 | Name on file | Email address on file |
| 18946310 | Name on file | Email address on file |
| 19017958 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18992698 | Name on file | Email address on file |
| 19017797 | Name on file | Email address on file |
| 18951381 | Name on file | Email address on file |
| 18272197 | Name on file | Email address on file |
| 15134757 | Name on file | Email address on file |
| 14962552 | Name on file | Email address on file |
| 13979546 | Name on file | Email address on file |
| 13434331 | Name on file | Email address on file |
| 15370015 | Name on file | Email address on file |
| 14161189 | Name on file | Email address on file |
| 13193425 | Name on file | Email address on file |
| 13438476 | Name on file | Email address on file |
| 14948020 | Name on file | Email address on file |
| 13188909 | Name on file | Email address on file |
| 13884239 | Name on file | Email address on file |
| 13872240 | Name on file | Email address on file |
| 14507162 | Name on file | Email address on file |
| 13174822 | Name on file | Email address on file |
| 18967678 | Name on file | Email address on file |
| 18257040 | Name on file | Email address on file |
| 15069803 | Name on file | Email address on file |
| 14166390 | Name on file | Email address on file |
| 13899184 | Name on file | Email address on file |
| 14638471 | Name on file | Email address on file |
| 18268852 | Name on file | Email address on file |
| 18303420 | Name on file | Email address on file |
| 13569958 | Name on file | Email address on file |
| 14446925 | Name on file | Email address on file |
| 13959339 | Name on file | Email address on file |
| 14126163 | Name on file | Email address on file |
| 13671054 | Name on file | Email address on file |
| 16853477 | Name on file | Email address on file |
| 14635656 | Name on file | Email address on file |
| 13731603 | Name on file | Email address on file |
| 13153260 | Name on file | Email address on file |
| 13930620 | Name on file | Email address on file |
| 14649826 | Name on file | Email address on file |
| 14030754 | Name on file | Email address on file |
| 15283153 | Name on file | Email address on file |
| 15283153 | Name on file | Email address on file |
| 14601418 | Name on file | Email address on file |
| 14688280 | Name on file | Email address on file |
| 14688280 | Name on file | Email address on file |
| 13739852 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13575748 | Name on file | Email address on file |
| 13586334 | Name on file | Email address on file |
| 14344344 | Name on file | Email address on file |
| 13995861 | Name on file | Email address on file |
| 15172818 | Name on file | Email address on file |
| 14283236 | Name on file | Email address on file |
| 13570049 | Name on file | Email address on file |
| 14448430 | Name on file | Email address on file |
| 14085173 | Name on file | Email address on file |
| 14398961 | Name on file | Email address on file |
| 14469835 | Name on file | Email address on file |
| 14347362 | Name on file | Email address on file |
| 15380593 | Name on file | Email address on file |
| 14386724 | Name on file | Email address on file |
| 14479746 | Name on file | Email address on file |
| 14620328 | Name on file | Email address on file |
| 14382557 | Name on file | Email address on file |
| 14364679 | Name on file | Email address on file |
| 13834940 | Name on file | Email address on file |
| 14317252 | Name on file | Email address on file |
| 13536968 | Name on file | Email address on file |
| 14668005 | Name on file | Email address on file |
| 14386779 | Name on file | Email address on file |
| 14366456 | Name on file | Email address on file |
| 13815802 | Name on file | Email address on file |
| 14052969 | Name on file | Email address on file |
| 13422326 | Name on file | Email address on file |
| 13471114 | Name on file | Email address on file |
| 13368764 | Name on file | Email address on file |
| 14634353 | Name on file | Email address on file |
| 14513265 | Name on file | Email address on file |
| 14232407 | Name on file | Email address on file |
| 14475237 | Name on file | Email address on file |
| 14324068 | Name on file | Email address on file |
| 14676237 | Name on file | Email address on file |
| 14589296 | Name on file | Email address on file |
| 13372526 | Name on file | Email address on file |
| 14685843 | Name on file | Email address on file |
| 14685843 | Name on file | Email address on file |
| 18973059 | Name on file | Email address on file |
| 18979112 | Name on file | Email address on file |
| 13698191 | Name on file | Email address on file |
| 14388176 | Name on file | Email address on file |
| 14634480 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13939002 | Name on file | Email address on file |
| 13988457 | Name on file | Email address on file |
| 14974195 | Name on file | Email address on file |
| 13836812 | Name on file | Email address on file |
| 14139473 | Name on file | Email address on file |
| 14042325 | Name on file | Email address on file |
| 14535725 | Name on file | Email address on file |
| 13913548 | Name on file | Email address on file |
| 15283745 | Name on file | Email address on file |
| 14947351 | Name on file | Email address on file |
| 14433533 | Name on file | Email address on file |
| 14390542 | Name on file | Email address on file |
| 19019522 | Name on file | Email address on file |
| 13425377 | Name on file | Email address on file |
| 14339443 | Name on file | Email address on file |
| 13744111 | Name on file | Email address on file |
| 13857621 | Name on file | Email address on file |
| 14322187 | Name on file | Email address on file |
| 13807136 | Name on file | Email address on file |
| 14131981 | Name on file | Email address on file |
| 14624818 | Name on file | Email address on file |
| 14585401 | Name on file | Email address on file |
| 14407789 | Name on file | Email address on file |
| 13750823 | Name on file | Email address on file |
| 14404123 | Name on file | Email address on file |
| 15077075 | Name on file | Email address on file |
| 14302513 | Name on file | Email address on file |
| 15276511 | Name on file | Email address on file |
| 14381175 | Name on file | Email address on file |
| 14517548 | Name on file | Email address on file |
| 15412002 | Name on file | Email address on file |
| 14275708 | Name on file | Email address on file |
| 13934015 | Name on file | Email address on file |
| 18937432 | Name on file | Email address on file |
| 15382126 | Name on file | Email address on file |
| 14276770 | Name on file | Email address on file |
| 13376185 | Name on file | Email address on file |
| 13755284 | Name on file | Email address on file |
| 14456639 | Name on file | Email address on file |
| 14392633 | Name on file | Email address on file |
| 13931365 | Name on file | Email address on file |
| 14679104 | Name on file | Email address on file |
| 13469568 | Name on file | Email address on file |
| 14429106 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14586178 | Name on file | Email address on file |
| 14367889 | Name on file | Email address on file |
| 14065750 | Name on file | Email address on file |
| 15404030 | Name on file | Email address on file |
| 13480482 | Name on file | Email address on file |
| 14369496 | Name on file | Email address on file |
| 13845051 | Name on file | Email address on file |
| 13170793 | Name on file | Email address on file |
| 15205015 | Name on file | Email address on file |
| 14933764 | Name on file | Email address on file |
| 14661627 | Name on file | Email address on file |
| 15248318 | Name on file | Email address on file |
| 14462275 | Name on file | Email address on file |
| 14594938 | Name on file | Email address on file |
| 14594938 | Name on file | Email address on file |
| 15060234 | Name on file | Email address on file |
| 15363618 | Name on file | Email address on file |
| 13145181 | Name on file | Email address on file |
| 14010376 | Name on file | Email address on file |
| 13366693 | Name on file | Email address on file |
| 13942439 | Name on file | Email address on file |
| 13689852 | Name on file | Email address on file |
| 14610977 | Name on file | Email address on file |
| 13444129 | Name on file | Email address on file |
| 13148989 | Name on file | Email address on file |
| 14980906 | Name on file | Email address on file |
| 14032705 | Name on file | Email address on file |
| 13215100 | Name on file | Email address on file |
| 13707674 | Name on file | Email address on file |
| 14412322 | Name on file | Email address on file |
| 13358552 | Name on file | Email address on file |
| 13923281 | Name on file | Email address on file |
| 14615806 | Name on file | Email address on file |
| 14666857 | Name on file | Email address on file |
| 14516116 | Name on file | Email address on file |
| 14682069 | Name on file | Email address on file |
| 13888886 | Name on file | Email address on file |
| 18262129 | Name on file | Email address on file |
| 15054933 | Name on file | Email address on file |
| 15079192 | Name on file | Email address on file |
| 13533100 | Name on file | Email address on file |
| 15376634 | Name on file | Email address on file |
| 14471919 | Name on file | Email address on file |
| 13595966 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13371899 | Name on file | Email address on file |
| 14144653 | Name on file | Email address on file |
| 13571278 | Name on file | Email address on file |
| 13631655 | Name on file | Email address on file |
| 14507884 | Name on file | Email address on file |
| 14685557 | Name on file | Email address on file |
| 14685557 | Name on file | Email address on file |
| 14287902 | Name on file | Email address on file |
| 14668347 | Name on file | Email address on file |
| 13774323 | Name on file | Email address on file |
| 14395552 | Name on file | Email address on file |
| 13610129 | Name on file | Email address on file |
| 15158904 | Name on file | Email address on file |
| 13792973 | Name on file | Email address on file |
| 14608402 | Name on file | Email address on file |
| 14608402 | Name on file | Email address on file |
| 14147417 | Name on file | Email address on file |
| 14261169 | Name on file | Email address on file |
| 14600734 | Name on file | Email address on file |
| 15409799 | Name on file | Email address on file |
| 14535265 | Name on file | Email address on file |
| 14528904 | Name on file | Email address on file |
| 13490980 | Name on file | Email address on file |
| 14120474 | Name on file | Email address on file |
| 14237870 | Name on file | Email address on file |
| 22426983 | Name on file | Email address on file |
| 14373895 | Name on file | Email address on file |
| 18946296 | Name on file | Email address on file |
| 13768686 | Name on file | Email address on file |
| 13922641 | Name on file | Email address on file |
| 13500190 | Name on file | Email address on file |
| 15057095 | Name on file | Email address on file |
| 13761208 | Name on file | Email address on file |
| 14109709 | Name on file | Email address on file |
| 14635991 | Name on file | Email address on file |
| 13377266 | Name on file | Email address on file |
| 13609639 | Name on file | Email address on file |
| 14473928 | Name on file | Email address on file |
| 14339550 | Name on file | Email address on file |
| 14110063 | Name on file | Email address on file |
| 14489772 | Name on file | Email address on file |
| 14682520 | Name on file | Email address on file |
| 14150292 | Name on file | Email address on file |
| 14055736 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14603613 | Name on file | Email address on file |
| 14523226 | Name on file | Email address on file |
| 14379056 | Name on file | Email address on file |
| 14520873 | Name on file | Email address on file |
| 13665713 | Name on file | Email address on file |
| 13547320 | Name on file | Email address on file |
| 14333520 | Name on file | Email address on file |
| 13202874 | Name on file | Email address on file |
| 15394150 | Name on file | Email address on file |
| 18274103 | Name on file | Email address on file |
| 15117607 | Name on file | Email address on file |
| 15182893 | Name on file | Email address on file |
| 13771557 | Name on file | Email address on file |
| 14212448 | Name on file | Email address on file |
| 13575814 | Name on file | Email address on file |
| 14189997 | Name on file | Email address on file |
| 13845071 | Name on file | Email address on file |
| 15399811 | Name on file | Email address on file |
| 15125254 | Name on file | Email address on file |
| 13387801 | Name on file | Email address on file |
| 14967406 | Name on file | Email address on file |
| 22421802 | Name on file | Email address on file |
| 14550083 | Name on file | Email address on file |
| 13469299 | Name on file | Email address on file |
| 14444350 | Name on file | Email address on file |
| 14257835 | Name on file | Email address on file |
| 13949600 | Name on file | Email address on file |
| 15142140 | Name on file | Email address on file |
| 14094365 | Name on file | Email address on file |
| 13591714 | Name on file | Email address on file |
| 15376686 | Name on file | Email address on file |
| 14371219 | Name on file | Email address on file |
| 14957523 | Name on file | Email address on file |
| 14368328 | Name on file | Email address on file |
| 13328353 | Name on file | Email address on file |
| 14295688 | Name on file | Email address on file |
| 14108485 | Name on file | Email address on file |
| 14307907 | Name on file | Email address on file |
| 14291958 | Name on file | Email address on file |
| 15238573 | Name on file | Email address on file |
| 14056818 | Name on file | Email address on file |
| 14502524 | Name on file | Email address on file |
| 13432275 | Name on file | Email address on file |
| 15397050 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14901426 | Name on file | Email address on file |
| 13364925 | Name on file | Email address on file |
| 13628236 | Name on file | Email address on file |
| 14553801 | Name on file | Email address on file |
| 13787654 | Name on file | Email address on file |
| 14652920 | Name on file | Email address on file |
| 14683295 | Name on file | Email address on file |
| 14683295 | Name on file | Email address on file |
| 18996784 | Name on file | Email address on file |
| 14500973 | Name on file | Email address on file |
| 13344209 | Name on file | Email address on file |
| 13209947 | Name on file | Email address on file |
| 13980459 | Name on file | Email address on file |
| 15285632 | Name on file | Email address on file |
| 13894050 | Name on file | Email address on file |
| 14115588 | Name on file | Email address on file |
| 15153094 | Name on file | Email address on file |
| 13655686 | Name on file | Email address on file |
| 14908263 | Name on file | Email address on file |
| 14549264 | Name on file | Email address on file |
| 14549264 | Name on file | Email address on file |
| 14042866 | Name on file | Email address on file |
| 13953505 | Name on file | Email address on file |
| 14188115 | Name on file | Email address on file |
| 13846239 | Name on file | Email address on file |
| 14313032 | Name on file | Email address on file |
| 13686806 | Name on file | Email address on file |
| 13378210 | Name on file | Email address on file |
| 14264479 | Name on file | Email address on file |
| 14637649 | Name on file | Email address on file |
| 13841564 | Name on file | Email address on file |
| 13884602 | Name on file | Email address on file |
| 13709706 | Name on file | Email address on file |
| 14284445 | Name on file | Email address on file |
| 13994487 | Name on file | Email address on file |
| 13296212 | Name on file | Email address on file |
| 13145420 | Name on file | Email address on file |
| 14651925 | Name on file | Email address on file |
| 14651925 | Name on file | Email address on file |
| 13214750 | Name on file | Email address on file |
| 13468858 | Name on file | Email address on file |
| 14162512 | Name on file | Email address on file |
| 14149995 | Name on file | Email address on file |
| 13567925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14250050 | Name on file | Email address on file |
| 13653569 | Name on file | Email address on file |
| 13146534 | Name on file | Email address on file |
| 14662782 | Name on file | Email address on file |
| 13386928 | Name on file | Email address on file |
| 15385055 | Name on file | Email address on file |
| 13861605 | Name on file | Email address on file |
| 14653411 | Name on file | Email address on file |
| 14630767 | Name on file | Email address on file |
| 13352271 | Name on file | Email address on file |
| 14641160 | Name on file | Email address on file |
| 13891380 | Name on file | Email address on file |
| 13687739 | Name on file | Email address on file |
| 13835202 | Name on file | Email address on file |
| 13973726 | Name on file | Email address on file |
| 14627757 | Name on file | Email address on file |
| 13409787 | Name on file | Email address on file |
| 14939612 | Name on file | Email address on file |
| 13369061 | Name on file | Email address on file |
| 13608592 | Name on file | Email address on file |
| 13436715 | Name on file | Email address on file |
| 15092076 | Name on file | Email address on file |
| 13507149 | Name on file | Email address on file |
| 14651017 | Name on file | Email address on file |
| 14646619 | Name on file | Email address on file |
| 14646619 | Name on file | Email address on file |
| 14295253 | Name on file | Email address on file |
| 13341525 | Name on file | Email address on file |
| 14079927 | Name on file | Email address on file |
| 13527763 | Name on file | Email address on file |
| 14271211 | Name on file | Email address on file |
| 13727351 | Name on file | Email address on file |
| 16866709 | Name on file | Email address on file |
| 14584669 | Name on file | Email address on file |
| 14554694 | Name on file | Email address on file |
| 14643065 | Name on file | Email address on file |
| 14643065 | Name on file | Email address on file |
| 13578015 | Name on file | Email address on file |
| 13462774 | Name on file | Email address on file |
| 13693169 | Name on file | Email address on file |
| 14001646 | Name on file | Email address on file |
| 14505254 | Name on file | Email address on file |
| 13917376 | Name on file | Email address on file |
| 14442096 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13503073 | Name on file | Email address on file |
| 16864806 | Name on file | Email address on file |
| 13765761 | Name on file | Email address on file |
| 14073084 | Name on file | Email address on file |
| 13667535 | Name on file | Email address on file |
| 14622966 | Name on file | Email address on file |
| 14622966 | Name on file | Email address on file |
| 14555757 | Name on file | Email address on file |
| 14906911 | Name on file | Email address on file |
| 14993284 | Name on file | Email address on file |
| 14586009 | Name on file | Email address on file |
| 14586009 | Name on file | Email address on file |
| 15091386 | Name on file | Email address on file |
| 15158683 | Name on file | Email address on file |
| 14679150 | Name on file | Email address on file |
| 14090716 | Name on file | Email address on file |
| 15135652 | Name on file | Email address on file |
| 14991591 | Name on file | Email address on file |
| 13427005 | Name on file | Email address on file |
| 14224934 | Name on file | Email address on file |
| 13884587 | Name on file | Email address on file |
| 14904906 | Name on file | Email address on file |
| 13542073 | Name on file | Email address on file |
| 15363943 | Name on file | Email address on file |
| 13396026 | Name on file | Email address on file |
| 16865336 | Name on file | Email address on file |
| 13529585 | Name on file | Email address on file |
| 18243165 | Name on file | Email address on file |
| 13864097 | Name on file | Email address on file |
| 13998160 | Name on file | Email address on file |
| 13679463 | Name on file | Email address on file |
| 14178518 | Name on file | Email address on file |
| 15080172 | Name on file | Email address on file |
| 14620839 | Name on file | Email address on file |
| 13319130 | Name on file | Email address on file |
| 13437872 | Name on file | Email address on file |
| 15072308 | Name on file | Email address on file |
| 13318836 | Name on file | Email address on file |
| 14156854 | Name on file | Email address on file |
| 14318373 | Name on file | Email address on file |
| 15084949 | Name on file | Email address on file |
| 14511370 | Name on file | Email address on file |
| 13163851 | Name on file | Email address on file |
| 13608524 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14612779 | Name on file | Email address on file |
| 14946075 | Name on file | Email address on file |
| 13691622 | Name on file | Email address on file |
| 14026943 | Name on file | Email address on file |
| 13854055 | Name on file | Email address on file |
| 14674792 | Name on file | Email address on file |
| 13574101 | Name on file | Email address on file |
| 14671625 | Name on file | Email address on file |
| 14311668 | Name on file | Email address on file |
| 13190962 | Name on file | Email address on file |
| 13747183 | Name on file | Email address on file |
| 13985986 | Name on file | Email address on file |
| 13191984 | Name on file | Email address on file |
| 13534670 | Name on file | Email address on file |
| 13614829 | Name on file | Email address on file |
| 13670898 | Name on file | Email address on file |
| 14011371 | Name on file | Email address on file |
| 14283369 | Name on file | Email address on file |
| 14624106 | Name on file | Email address on file |
| 15142866 | Name on file | Email address on file |
| 13177007 | Name on file | Email address on file |
| 13613416 | Name on file | Email address on file |
| 14127184 | Name on file | Email address on file |
| 15366608 | Name on file | Email address on file |
| 14656363 | Name on file | Email address on file |
| 14041277 | Name on file | Email address on file |
| 14203973 | Name on file | Email address on file |
| 15018449 | Name on file | Email address on file |
| 13233221 | Name on file | Email address on file |
| 14165547 | Name on file | Email address on file |
| 14128107 | Name on file | Email address on file |
| 18971552 | Name on file | Email address on file |
| 19007081 | Name on file | Email address on file |
| 15140542 | Name on file | Email address on file |
| 14089661 | Name on file | Email address on file |
| 13244423 | Name on file | Email address on file |
| 14647625 | Name on file | Email address on file |
| 14960673 | Name on file | Email address on file |
| 14921955 | Name on file | Email address on file |
| 15220221 | Name on file | Email address on file |
| 13821377 | Name on file | Email address on file |
| 14552394 | Name on file | Email address on file |
| 13858909 | Name on file | Email address on file |
| 13145051 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14044755 | Name on file | Email address on file |
| 14239140 | Name on file | Email address on file |
| 14614851 | Name on file | Email address on file |
| 19016813 | Name on file | Email address on file |
| 18968425 | Name on file | Email address on file |
| 18301074 | Name on file | Email address on file |
| 15281682 | Name on file | Email address on file |
| 15281682 | Name on file | Email address on file |
| 14177681 | Name on file | Email address on file |
| 15020340 | Name on file | Email address on file |
| 13900599 | Name on file | Email address on file |
| 13301957 | Name on file | Email address on file |
| 14403916 | Name on file | Email address on file |
| 14344362 | Name on file | Email address on file |
| 13832235 | Name on file | Email address on file |
| 13264904 | Name on file | Email address on file |
| 13227387 | Name on file | Email address on file |
| 14538366 | Name on file | Email address on file |
| 14556534 | Name on file | Email address on file |
| 14660403 | Name on file | Email address on file |
| 18258897 | Name on file | Email address on file |
| 20649312 | Name on file | Email address on file |
| 15366420 | Name on file | Email address on file |
| 18318116 | Name on file | Email address on file |
| 15189071 | Name on file | Email address on file |
| 13432190 | Name on file | Email address on file |
| 13595496 | Name on file | Email address on file |
| 13722509 | Name on file | Email address on file |
| 14300298 | Name on file | Email address on file |
| 14416205 | Name on file | Email address on file |
| 14102897 | Name on file | Email address on file |
| 13915160 | Name on file | Email address on file |
| 14560709 | Name on file | Email address on file |
| 14050915 | Name on file | Email address on file |
| 15240480 | Name on file | Email address on file |
| 13551887 | Name on file | Email address on file |
| 14351742 | Name on file | Email address on file |
| 14429891 | Name on file | Email address on file |
| 14327512 | Name on file | Email address on file |
| 15277721 | Name on file | Email address on file |
| 14589570 | Name on file | Email address on file |
| 14152055 | Name on file | Email address on file |
| 14057000 | Name on file | Email address on file |
| 15256992 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14017186 | Name on file | Email address on file |
| 14651667 | Name on file | Email address on file |
| 15227874 | Name on file | Email address on file |
| 15227874 | Name on file | Email address on file |
| 13161741 | Name on file | Email address on file |
| 14118426 | Name on file | Email address on file |
| 13355411 | Name on file | Email address on file |
| 14204684 | Name on file | Email address on file |
| 14496910 | Name on file | Email address on file |
| 14384496 | Name on file | Email address on file |
| 14546063 | Name on file | Email address on file |
| 13229880 | Name on file | Email address on file |
| 14270872 | Name on file | Email address on file |
| 14502555 | Name on file | Email address on file |
| 15126482 | Name on file | Email address on file |
| 14942826 | Name on file | Email address on file |
| 14390317 | Name on file | Email address on file |
| 13448543 | Name on file | Email address on file |
| 14966920 | Name on file | Email address on file |
| 13510950 | Name on file | Email address on file |
| 13356665 | Name on file | Email address on file |
| 15385047 | Name on file | Email address on file |
| 13471432 | Name on file | Email address on file |
| 14268849 | Name on file | Email address on file |
| 14420238 | Name on file | Email address on file |
| 13565588 | Name on file | Email address on file |
| 14268725 | Name on file | Email address on file |
| 13945480 | Name on file | Email address on file |
| 13574100 | Name on file | Email address on file |
| 14013825 | Name on file | Email address on file |
| 13383490 | Name on file | Email address on file |
| 15129366 | Name on file | Email address on file |
| 14259104 | Name on file | Email address on file |
| 14598409 | Name on file | Email address on file |
| 15011713 | Name on file | Email address on file |
| 13331096 | Name on file | Email address on file |
| 15272980 | Name on file | Email address on file |
| 15081159 | Name on file | Email address on file |
| 15247454 | Name on file | Email address on file |
| 15214530 | Name on file | Email address on file |
| 14946578 | Name on file | Email address on file |
| 15290960 | Name on file | Email address on file |
| 15290960 | Name on file | Email address on file |
| 13170379 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15017083 | Name on file | Email address on file |
| 15017083 | Name on file | Email address on file |
| 14132474 | Name on file | Email address on file |
| 14952791 | Name on file | Email address on file |
| 15293461 | Name on file | Email address on file |
| 15060609 | Name on file | Email address on file |
| 15221430 | Name on file | Email address on file |
| 15128566 | Name on file | Email address on file |
| 15274935 | Name on file | Email address on file |
| 15010894 | Name on file | Email address on file |
| 14985871 | Name on file | Email address on file |
| 13142225 | Name on file | Email address on file |
| 13188781 | Name on file | Email address on file |
| 15240804 | Name on file | Email address on file |
| 15028910 | Name on file | Email address on file |
| 15011243 | Name on file | Email address on file |
| 13229936 | Name on file | Email address on file |
| 15010569 | Name on file | Email address on file |
| 13584437 | Name on file | Email address on file |
| 15275319 | Name on file | Email address on file |
| 15158980 | Name on file | Email address on file |
| 15219245 | Name on file | Email address on file |
| 15016472 | Name on file | Email address on file |
| 14956133 | Name on file | Email address on file |
| 15217648 | Name on file | Email address on file |
| 15042602 | Name on file | Email address on file |
| 15201406 | Name on file | Email address on file |
| 15267135 | Name on file | Email address on file |
| 14951699 | Name on file | Email address on file |
| 15187257 | Name on file | Email address on file |
| 15265084 | Name on file | Email address on file |
| 13590799 | Name on file | Email address on file |
| 15276198 | Name on file | Email address on file |
| 15060604 | Name on file | Email address on file |
| 14945459 | Name on file | Email address on file |
| 15169432 | Name on file | Email address on file |
| 15179507 | Name on file | Email address on file |
| 15112972 | Name on file | Email address on file |
| 15164201 | Name on file | Email address on file |
| 15007143 | Name on file | Email address on file |
| 14061765 | Name on file | Email address on file |
| 15055479 | Name on file | Email address on file |
| 15015657 | Name on file | Email address on file |
| 14042337 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15279138 | Name on file | Email address on file |
| 15051024 | Name on file | Email address on file |
| 15102579 | Name on file | Email address on file |
| 15113508 | Name on file | Email address on file |
| 13171085 | Name on file | Email address on file |
| 14413149 | Name on file | Email address on file |
| 15160328 | Name on file | Email address on file |
| 15160328 | Name on file | Email address on file |
| 15169609 | Name on file | Email address on file |
| 15169609 | Name on file | Email address on file |
| 15281867 | Name on file | Email address on file |
| 15259217 | Name on file | Email address on file |
| 15216839 | Name on file | Email address on file |
| 15083279 | Name on file | Email address on file |
| 15135457 | Name on file | Email address on file |
| 14951218 | Name on file | Email address on file |
| 15218075 | Name on file | Email address on file |
| 12168762 | Name on file | Email address on file |
| 15169905 | Name on file | Email address on file |
| 15193068 | Name on file | Email address on file |
| 15082729 | Name on file | Email address on file |
| 15289166 | Name on file | Email address on file |
| 15178993 | Name on file | Email address on file |
| 14471464 | Name on file | Email address on file |
| 15215473 | Name on file | Email address on file |
| 15222598 | Name on file | Email address on file |
| 13137304 | Name on file | Email address on file |
| 15239311 | Name on file | Email address on file |
| 13714823 | Name on file | Email address on file |
| 14915275 | Name on file | Email address on file |
| 15110044 | Name on file | Email address on file |
| 13223860 | Name on file | Email address on file |
| 14456376 | Name on file | Email address on file |
| 13737710 | Name on file | Email address on file |
| 15037951 | Name on file | Email address on file |
| 14935735 | Name on file | Email address on file |
| 15219042 | Name on file | Email address on file |
| 13216745 | Name on file | Email address on file |
| 15185201 | Name on file | Email address on file |
| 15124134 | Name on file | Email address on file |
| 14903192 | Name on file | Email address on file |
| 14918940 | Name on file | Email address on file |
| 15287377 | Name on file | Email address on file |
| 15163743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14982921 | Name on file | Email address on file |
| 15055836 | Name on file | Email address on file |
| 15274042 | Name on file | Email address on file |
| 14985203 | Name on file | Email address on file |
| 13473426 | Name on file | Email address on file |
| 15173809 | Name on file | Email address on file |
| 15176884 | Name on file | Email address on file |
| 15283943 | Name on file | Email address on file |
| 15283943 | Name on file | Email address on file |
| 14931258 | Name on file | Email address on file |
| 14915385 | Name on file | Email address on file |
| 13257192 | Name on file | Email address on file |
| 18992715 | Name on file | Email address on file |
| 15274485 | Name on file | Email address on file |
| 15005277 | Name on file | Email address on file |
| 14982249 | Name on file | Email address on file |
| 15034678 | Name on file | Email address on file |
| 15274717 | Name on file | Email address on file |
| 15029439 | Name on file | Email address on file |
| 14971534 | Name on file | Email address on file |
| 15243004 | Name on file | Email address on file |
| 14999722 | Name on file | Email address on file |
| 13734094 | Name on file | Email address on file |
| 13171849 | Name on file | Email address on file |
| 15141724 | Name on file | Email address on file |
| 14982001 | Name on file | Email address on file |
| 15074866 | Name on file | Email address on file |
| 14993900 | Name on file | Email address on file |
| 14949064 | Name on file | Email address on file |
| 15236730 | Name on file | Email address on file |
| 15006782 | Name on file | Email address on file |
| 15275166 | Name on file | Email address on file |
| 14950883 | Name on file | Email address on file |
| 15288782 | Name on file | Email address on file |
| 15288782 | Name on file | Email address on file |
| 15032919 | Name on file | Email address on file |
| 13922517 | Name on file | Email address on file |
| 13139719 | Name on file | Email address on file |
| 14952383 | Name on file | Email address on file |
| 15281823 | Name on file | Email address on file |
| 15281823 | Name on file | Email address on file |
| 13732431 | Name on file | Email address on file |
| 15054767 | Name on file | Email address on file |
| 15200500 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15282558 | Name on file | Email address on file |
| 15282558 | Name on file | Email address on file |
| 15139943 | Name on file | Email address on file |
| 15285050 | Name on file | Email address on file |
| 15285050 | Name on file | Email address on file |
| 15148374 | Name on file | Email address on file |
| 15164057 | Name on file | Email address on file |
| 15165394 | Name on file | Email address on file |
| 13371615 | Name on file | Email address on file |
| 15147052 | Name on file | Email address on file |
| 15277698 | Name on file | Email address on file |
| 15275902 | Name on file | Email address on file |
| 15126336 | Name on file | Email address on file |
| 13143370 | Name on file | Email address on file |
| 14935155 | Name on file | Email address on file |
| 13222970 | Name on file | Email address on file |
| 14923131 | Name on file | Email address on file |
| 14955153 | Name on file | Email address on file |
| 15288301 | Name on file | Email address on file |
| 15288301 | Name on file | Email address on file |
| 14983331 | Name on file | Email address on file |
| 15249148 | Name on file | Email address on file |
| 14947760 | Name on file | Email address on file |
| 14990274 | Name on file | Email address on file |
| 14987477 | Name on file | Email address on file |
| 14970350 | Name on file | Email address on file |
| 14990221 | Name on file | Email address on file |
| 15053364 | Name on file | Email address on file |
| 14901396 | Name on file | Email address on file |
| 13985119 | Name on file | Email address on file |
| 15181630 | Name on file | Email address on file |
| 13560288 | Name on file | Email address on file |
| 14989140 | Name on file | Email address on file |
| 15087688 | Name on file | Email address on file |
| 15285799 | Name on file | Email address on file |
| 15285799 | Name on file | Email address on file |
| 14959533 | Name on file | Email address on file |
| 15224862 | Name on file | Email address on file |
| 15090396 | Name on file | Email address on file |
| 15228513 | Name on file | Email address on file |
| 14908632 | Name on file | Email address on file |
| 14997443 | Name on file | Email address on file |
| 15277716 | Name on file | Email address on file |
| 15190912 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15284606 | Name on file | Email address on file |
| 15284606 | Name on file | Email address on file |
| 15198985 | Name on file | Email address on file |
| 15241595 | Name on file | Email address on file |
| 15025370 | Name on file | Email address on file |
| 16847918 | Name on file | Email address on file |
| 15288208 | Name on file | Email address on file |
| 15288208 | Name on file | Email address on file |
| 14989026 | Name on file | Email address on file |
| 15276760 | Name on file | Email address on file |
| 15278489 | Name on file | Email address on file |
| 13802156 | Name on file | Email address on file |
| 15049476 | Name on file | Email address on file |
| 13599735 | Name on file | Email address on file |
| 13869343 | Name on file | Email address on file |
| 14238035 | Name on file | Email address on file |
| 14069311 | Name on file | Email address on file |
| 13357324 | Name on file | Email address on file |
| 14215955 | Name on file | Email address on file |
| 14408623 | Name on file | Email address on file |
| 13598524 | Name on file | Email address on file |
| 14667566 | Name on file | Email address on file |
| 14667566 | Name on file | Email address on file |
| 14001868 | Name on file | Email address on file |
| 14179461 | Name on file | Email address on file |
| 13401754 | Name on file | Email address on file |
| 14246505 | Name on file | Email address on file |
| 13740991 | Name on file | Email address on file |
| 13715882 | Name on file | Email address on file |
| 14169871 | Name on file | Email address on file |
| 14556398 | Name on file | Email address on file |
| 14662762 | Name on file | Email address on file |
| 15067793 | Name on file | Email address on file |
| 20655210 | Name on file | Email address on file |
| 18298030 | Name on file | Email address on file |
| 18264531 | Name on file | Email address on file |
| 19000279 | Name on file | Email address on file |
| 20623345 | Name on file | Email address on file |
| 18264666 | Name on file | Email address on file |
| 19023684 | Name on file | Email address on file |
| 18311830 | Name on file | Email address on file |
| 18250961 | Name on file | Email address on file |
| 18320749 | Name on file | Email address on file |
| 18944222 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14981521 | Name on file | Email address on file |
| 16851449 | Name on file | Email address on file |
| 16851449 | Name on file | Email address on file |
| 13982903 | Name on file | Email address on file |
| 13216579 | Name on file | Email address on file |
| 13844118 | Name on file | Email address on file |
| 14587463 | Name on file | Email address on file |
| 13642780 | Name on file | Email address on file |
| 14595971 | Name on file | Email address on file |
| 13371431 | Name on file | Email address on file |
| 14660617 | Name on file | Email address on file |
| 15372497 | Name on file | Email address on file |
| 13529967 | Name on file | Email address on file |
| 14451278 | Name on file | Email address on file |
| 13807900 | Name on file | Email address on file |
| 14095926 | Name on file | Email address on file |
| 13292987 | Name on file | Email address on file |
| 14034620 | Name on file | Email address on file |
| 13477029 | Name on file | Email address on file |
| 14146403 | Name on file | Email address on file |
| 13371666 | Name on file | Email address on file |
| 13658000 | Name on file | Email address on file |
| 14122079 | Name on file | Email address on file |
| 14180360 | Name on file | Email address on file |
| 14296721 | Name on file | Email address on file |
| 14039165 | Name on file | Email address on file |
| 15369789 | Name on file | Email address on file |
| 13926717 | Name on file | Email address on file |
| 13882747 | Name on file | Email address on file |
| 14682679 | Name on file | Email address on file |
| 14023662 | Name on file | Email address on file |
| 14053895 | Name on file | Email address on file |
| 13649316 | Name on file | Email address on file |
| 14101043 | Name on file | Email address on file |
| 13470669 | Name on file | Email address on file |
| 15017580 | Name on file | Email address on file |
| 13884547 | Name on file | Email address on file |
| 14500876 | Name on file | Email address on file |
| 13634089 | Name on file | Email address on file |
| 13599984 | Name on file | Email address on file |
| 13250656 | Name on file | Email address on file |
| 13970538 | Name on file | Email address on file |
| 13805353 | Name on file | Email address on file |
| 13524652 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13936611 | Name on file | Email address on file |
| 13511717 | Name on file | Email address on file |
| 13598563 | Name on file | Email address on file |
| 13176827 | Name on file | Email address on file |
| 14245717 | Name on file | Email address on file |
| 13153950 | Name on file | Email address on file |
| 13668325 | Name on file | Email address on file |
| 13386365 | Name on file | Email address on file |
| 13466155 | Name on file | Email address on file |
| 13678080 | Name on file | Email address on file |
| 15167485 | Name on file | Email address on file |
| 14125424 | Name on file | Email address on file |
| 14428308 | Name on file | Email address on file |
| 13534010 | Name on file | Email address on file |
| 14684086 | Name on file | Email address on file |
| 13746043 | Name on file | Email address on file |
| 13240974 | Name on file | Email address on file |
| 13991905 | Name on file | Email address on file |
| 13852891 | Name on file | Email address on file |
| 13899442 | Name on file | Email address on file |
| 13475037 | Name on file | Email address on file |
| 13149005 | Name on file | Email address on file |
| 13512390 | Name on file | Email address on file |
| 14627027 | Name on file | Email address on file |
| 14203631 | Name on file | Email address on file |
| 13168927 | Name on file | Email address on file |
| 14156359 | Name on file | Email address on file |
| 14513463 | Name on file | Email address on file |
| 13233670 | Name on file | Email address on file |
| 13473679 | Name on file | Email address on file |
| 14145457 | Name on file | Email address on file |
| 14897540 | Name on file | Email address on file |
| 15137046 | Name on file | Email address on file |
| 14485407 | Name on file | Email address on file |
| 14553140 | Name on file | Email address on file |
| 13316783 | Name on file | Email address on file |
| 13758101 | Name on file | Email address on file |
| 13859919 | Name on file | Email address on file |
| 15052388 | Name on file | Email address on file |
| 14915230 | Name on file | Email address on file |
| 13625906 | Name on file | Email address on file |
| 13673291 | Name on file | Email address on file |
| 15386798 | Name on file | Email address on file |
| 13760555 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14074474 | Name on file | Email address on file |
| 13726828 | Name on file | Email address on file |
| 13437492 | Name on file | Email address on file |
| 15023799 | Name on file | Email address on file |
| 13686873 | Name on file | Email address on file |
| 13647873 | Name on file | Email address on file |
| 13758765 | Name on file | Email address on file |
| 14553339 | Name on file | Email address on file |
| 14679812 | Name on file | Email address on file |
| 14679812 | Name on file | Email address on file |
| 13200081 | Name on file | Email address on file |
| 15367104 | Name on file | Email address on file |
| 13413941 | Name on file | Email address on file |
| 13936955 | Name on file | Email address on file |
| 13430984 | Name on file | Email address on file |
| 14157789 | Name on file | Email address on file |
| 13295711 | Name on file | Email address on file |
| 13815683 | Name on file | Email address on file |
| 14156936 | Name on file | Email address on file |
| 13880932 | Name on file | Email address on file |
| 13551524 | Name on file | Email address on file |
| 13378907 | Name on file | Email address on file |
| 13742429 | Name on file | Email address on file |
| 16859111 | Name on file | Email address on file |
| 13572742 | Name on file | Email address on file |
| 13582185 | Name on file | Email address on file |
| 13390319 | Name on file | Email address on file |
| 14661122 | Name on file | Email address on file |
| 15050105 | Name on file | Email address on file |
| 14595262 | Name on file | Email address on file |
| 14551258 | Name on file | Email address on file |
| 13851096 | Name on file | Email address on file |
| 13256879 | Name on file | Email address on file |
| 13183737 | Name on file | Email address on file |
| 13787085 | Name on file | Email address on file |
| 13951895 | Name on file | Email address on file |
| 14225885 | Name on file | Email address on file |
| 13325771 | Name on file | Email address on file |
| 14526618 | Name on file | Email address on file |
| 13331668 | Name on file | Email address on file |
| 13366359 | Name on file | Email address on file |
| 14122424 | Name on file | Email address on file |
| 14257315 | Name on file | Email address on file |
| 13241154 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14496047 | Name on file | Email address on file |
| 14689147 | Name on file | Email address on file |
| 14142410 | Name on file | Email address on file |
| 14456341 | Name on file | Email address on file |
| 14456341 | Name on file | Email address on file |
| 13183018 | Name on file | Email address on file |
| 14193752 | Name on file | Email address on file |
| 14036364 | Name on file | Email address on file |
| 14553970 | Name on file | Email address on file |
| 14006658 | Name on file | Email address on file |
| 13856543 | Name on file | Email address on file |
| 14607864 | Name on file | Email address on file |
| 13873260 | Name on file | Email address on file |
| 15025662 | Name on file | Email address on file |
| 13249217 | Name on file | Email address on file |
| 13695299 | Name on file | Email address on file |
| 13590472 | Name on file | Email address on file |
| 14199472 | Name on file | Email address on file |
| 13823589 | Name on file | Email address on file |
| 13611445 | Name on file | Email address on file |
| 14202650 | Name on file | Email address on file |
| 13871705 | Name on file | Email address on file |
| 13771399 | Name on file | Email address on file |
| 14081573 | Name on file | Email address on file |
| 13360463 | Name on file | Email address on file |
| 13910021 | Name on file | Email address on file |
| 13278906 | Name on file | Email address on file |
| 13792722 | Name on file | Email address on file |
| 13793429 | Name on file | Email address on file |
| 14181736 | Name on file | Email address on file |
| 14019954 | Name on file | Email address on file |
| 13809322 | Name on file | Email address on file |
| 13553301 | Name on file | Email address on file |
| 15391487 | Name on file | Email address on file |
| 15264106 | Name on file | Email address on file |
| 14029695 | Name on file | Email address on file |
| 15387570 | Name on file | Email address on file |
| 13214329 | Name on file | Email address on file |
| 13580986 | Name on file | Email address on file |
| 13534234 | Name on file | Email address on file |
| 13477867 | Name on file | Email address on file |
| 14007088 | Name on file | Email address on file |
| 13549914 | Name on file | Email address on file |
| 13722464 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16848687 | Name on file | Email address on file |
| 14604074 | Name on file | Email address on file |
| 13376367 | Name on file | Email address on file |
| 13160183 | Name on file | Email address on file |
| 15282752 | Name on file | Email address on file |
| 13182595 | Name on file | Email address on file |
| 14681929 | Name on file | Email address on file |
| 14681929 | Name on file | Email address on file |
| 13948831 | Name on file | Email address on file |
| 13576048 | Name on file | Email address on file |
| 13558481 | Name on file | Email address on file |
| 13512641 | Name on file | Email address on file |
| 14217365 | Name on file | Email address on file |
| 14118785 | Name on file | Email address on file |
| 14977614 | Name on file | Email address on file |
| 13981057 | Name on file | Email address on file |
| 14593851 | Name on file | Email address on file |
| 13661947 | Name on file | Email address on file |
| 14041406 | Name on file | Email address on file |
| 14556147 | Name on file | Email address on file |
| 14640109 | Name on file | Email address on file |
| 14199619 | Name on file | Email address on file |
| 14658502 | Name on file | Email address on file |
| 14103767 | Name on file | Email address on file |
| 13755959 | Name on file | Email address on file |
| 15012017 | Name on file | Email address on file |
| 13276726 | Name on file | Email address on file |
| 13985622 | Name on file | Email address on file |
| 15154437 | Name on file | Email address on file |
| 13721296 | Name on file | Email address on file |
| 13238018 | Name on file | Email address on file |
| 14039219 | Name on file | Email address on file |
| 13513410 | Name on file | Email address on file |
| 13460410 | Name on file | Email address on file |
| 14183079 | Name on file | Email address on file |
| 13860266 | Name on file | Email address on file |
| 13787680 | Name on file | Email address on file |
| 13295643 | Name on file | Email address on file |
| 14626579 | Name on file | Email address on file |
| 15058178 | Name on file | Email address on file |
| 15372319 | Name on file | Email address on file |
| 15074332 | Name on file | Email address on file |
| 13316517 | Name on file | Email address on file |
| 13176924 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13906117 | Name on file | Email address on file |
| 14554231 | Name on file | Email address on file |
| 13669098 | Name on file | Email address on file |
| 15091492 | Name on file | Email address on file |
| 13877456 | Name on file | Email address on file |
| 14522348 | Name on file | Email address on file |
| 13507604 | Name on file | Email address on file |
| 13986867 | Name on file | Email address on file |
| 13571613 | Name on file | Email address on file |
| 13495978 | Name on file | Email address on file |
| 13642891 | Name on file | Email address on file |
| 13902876 | Name on file | Email address on file |
| 13253061 | Name on file | Email address on file |
| 14625506 | Name on file | Email address on file |
| 14237043 | Name on file | Email address on file |
| 13452104 | Name on file | Email address on file |
| 14650476 | Name on file | Email address on file |
| 13969918 | Name on file | Email address on file |
| 14982971 | Name on file | Email address on file |
| 14166889 | Name on file | Email address on file |
| 13626318 | Name on file | Email address on file |
| 13372730 | Name on file | Email address on file |
| 14266342 | Name on file | Email address on file |
| 14524822 | Name on file | Email address on file |
| 13389859 | Name on file | Email address on file |
| 13505391 | Name on file | Email address on file |
| 14249973 | Name on file | Email address on file |
| 13404801 | Name on file | Email address on file |
| 13466176 | Name on file | Email address on file |
| 14985659 | Name on file | Email address on file |
| 13373862 | Name on file | Email address on file |
| 14657435 | Name on file | Email address on file |
| 14015297 | Name on file | Email address on file |
| 14280294 | Name on file | Email address on file |
| 15000931 | Name on file | Email address on file |
| 14434487 | Name on file | Email address on file |
| 14434487 | Name on file | Email address on file |
| 13843688 | Name on file | Email address on file |
| 13312650 | Name on file | Email address on file |
| 14549371 | Name on file | Email address on file |
| 13175916 | Name on file | Email address on file |
| 15013168 | Name on file | Email address on file |
| 13805276 | Name on file | Email address on file |
| 13641996 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13911287 | Name on file | Email address on file |
| 13415556 | Name on file | Email address on file |
| 13675495 | Name on file | Email address on file |
| 14223055 | Name on file | Email address on file |
| 14142970 | Name on file | Email address on file |
| 13294324 | Name on file | Email address on file |
| 15386550 | Name on file | Email address on file |
| 13937605 | Name on file | Email address on file |
| 13707974 | Name on file | Email address on file |
| 13747799 | Name on file | Email address on file |
| 14250977 | Name on file | Email address on file |
| 13843387 | Name on file | Email address on file |
| 13382369 | Name on file | Email address on file |
| 14559896 | Name on file | Email address on file |
| 14559896 | Name on file | Email address on file |
| 14138223 | Name on file | Email address on file |
| 14635410 | Name on file | Email address on file |
| 14093115 | Name on file | Email address on file |
| 14256230 | Name on file | Email address on file |
| 13513265 | Name on file | Email address on file |
| 13721716 | Name on file | Email address on file |
| 13907630 | Name on file | Email address on file |
| 14555933 | Name on file | Email address on file |
| 14273145 | Name on file | Email address on file |
| 13397949 | Name on file | Email address on file |
| 13822295 | Name on file | Email address on file |
| 13796048 | Name on file | Email address on file |
| 15394617 | Name on file | Email address on file |
| 14280300 | Name on file | Email address on file |
| 15111360 | Name on file | Email address on file |
| 14077503 | Name on file | Email address on file |
| 13771158 | Name on file | Email address on file |
| 14107393 | Name on file | Email address on file |
| 13948985 | Name on file | Email address on file |
| 13969874 | Name on file | Email address on file |
| 13449264 | Name on file | Email address on file |
| 13229707 | Name on file | Email address on file |
| 13969875 | Name on file | Email address on file |
| 13140449 | Name on file | Email address on file |
| 13165975 | Name on file | Email address on file |
| 13962424 | Name on file | Email address on file |
| 14303125 | Name on file | Email address on file |
| 13761317 | Name on file | Email address on file |
| 14533773 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14533773 | Name on file | Email address on file |
| 13414784 | Name on file | Email address on file |
| 13879365 | Name on file | Email address on file |
| 14011904 | Name on file | Email address on file |
| 14165351 | Name on file | Email address on file |
| 13974700 | Name on file | Email address on file |
| 13782320 | Name on file | Email address on file |
| 14138347 | Name on file | Email address on file |
| 13430959 | Name on file | Email address on file |
| 13920837 | Name on file | Email address on file |
| 14645649 | Name on file | Email address on file |
| 14642423 | Name on file | Email address on file |
| 13303304 | Name on file | Email address on file |
| 13201278 | Name on file | Email address on file |
| 14624603 | Name on file | Email address on file |
| 14312738 | Name on file | Email address on file |
| 14000544 | Name on file | Email address on file |
| 14235569 | Name on file | Email address on file |
| 14436111 | Name on file | Email address on file |
| 14642976 | Name on file | Email address on file |
| 14552238 | Name on file | Email address on file |
| 13875207 | Name on file | Email address on file |
| 13958492 | Name on file | Email address on file |
| 14628824 | Name on file | Email address on file |
| 16860370 | Name on file | Email address on file |
| 13675812 | Name on file | Email address on file |
| 13444285 | Name on file | Email address on file |
| 13714297 | Name on file | Email address on file |
| 16862276 | Name on file | Email address on file |
| 13622233 | Name on file | Email address on file |
| 13486236 | Name on file | Email address on file |
| 13409950 | Name on file | Email address on file |
| 14657057 | Name on file | Email address on file |
| 14657057 | Name on file | Email address on file |
| 13187344 | Name on file | Email address on file |
| 13749722 | Name on file | Email address on file |
| 13699119 | Name on file | Email address on file |
| 14109053 | Name on file | Email address on file |
| 14210237 | Name on file | Email address on file |
| 12107700 | Name on file | Email address on file |
| 14931144 | Name on file | Email address on file |
| 14932367 | Name on file | Email address on file |
| 16859753 | Name on file | Email address on file |
| 14176265 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13803988 | Name on file | Email address on file |
| 14607854 | Name on file | Email address on file |
| 14100472 | Name on file | Email address on file |
| 15408534 | Name on file | Email address on file |
| 14636629 | Name on file | Email address on file |
| 14636629 | Name on file | Email address on file |
| 14683898 | Name on file | Email address on file |
| 14683898 | Name on file | Email address on file |
| 13593161 | Name on file | Email address on file |
| 13348824 | Name on file | Email address on file |
| 13734840 | Name on file | Email address on file |
| 16850979 | Name on file | Email address on file |
| 14453583 | Name on file | Email address on file |
| 14165737 | Name on file | Email address on file |
| 13795255 | Name on file | Email address on file |
| 14659541 | Name on file | Email address on file |
| 14659541 | Name on file | Email address on file |
| 14222528 | Name on file | Email address on file |
| 13659501 | Name on file | Email address on file |
| 14209206 | Name on file | Email address on file |
| 14362519 | Name on file | Email address on file |
| 13255876 | Name on file | Email address on file |
| 13333136 | Name on file | Email address on file |
| 13729841 | Name on file | Email address on file |
| 13211018 | Name on file | Email address on file |
| 15147655 | Name on file | Email address on file |
| 14209183 | Name on file | Email address on file |
| 13892114 | Name on file | Email address on file |
| 13541432 | Name on file | Email address on file |
| 15021443 | Name on file | Email address on file |
| 15180519 | Name on file | Email address on file |
| 13874433 | Name on file | Email address on file |
| 14940525 | Name on file | Email address on file |
| 15178659 | Name on file | Email address on file |
| 14162411 | Name on file | Email address on file |
| 13268910 | Name on file | Email address on file |
| 13490710 | Name on file | Email address on file |
| 14381721 | Name on file | Email address on file |
| 13323987 | Name on file | Email address on file |
| 13453704 | Name on file | Email address on file |
| 14555750 | Name on file | Email address on file |
| 16849398 | Name on file | Email address on file |
| 13151144 | Name on file | Email address on file |
| 13788694 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14209614 | Name on file | Email address on file |
| 14529128 | Name on file | Email address on file |
| 13255326 | Name on file | Email address on file |
| 13671670 | Name on file | Email address on file |
| 13553887 | Name on file | Email address on file |
| 13470020 | Name on file | Email address on file |
| 14006847 | Name on file | Email address on file |
| 13543132 | Name on file | Email address on file |
| 14546485 | Name on file | Email address on file |
| 13806768 | Name on file | Email address on file |
| 14666774 | Name on file | Email address on file |
| 14073789 | Name on file | Email address on file |
| 13854717 | Name on file | Email address on file |
| 14231012 | Name on file | Email address on file |
| 13224027 | Name on file | Email address on file |
| 16852025 | Name on file | Email address on file |
| 14281139 | Name on file | Email address on file |
| 13611490 | Name on file | Email address on file |
| 13396058 | Name on file | Email address on file |
| 13522105 | Name on file | Email address on file |
| 13661926 | Name on file | Email address on file |
| 13798598 | Name on file | Email address on file |
| 13153139 | Name on file | Email address on file |
| 15131918 | Name on file | Email address on file |
| 15278973 | Name on file | Email address on file |
| 13952356 | Name on file | Email address on file |
| 14288479 | Name on file | Email address on file |
| 13405808 | Name on file | Email address on file |
| 13417950 | Name on file | Email address on file |
| 13192499 | Name on file | Email address on file |
| 14083099 | Name on file | Email address on file |
| 14618428 | Name on file | Email address on file |
| 14031535 | Name on file | Email address on file |
| 13489863 | Name on file | Email address on file |
| 14972773 | Name on file | Email address on file |
| 13690758 | Name on file | Email address on file |
| 13571102 | Name on file | Email address on file |
| 13544638 | Name on file | Email address on file |
| 14053477 | Name on file | Email address on file |
| 13555987 | Name on file | Email address on file |
| 13937487 | Name on file | Email address on file |
| 16863263 | Name on file | Email address on file |
| 15029628 | Name on file | Email address on file |
| 13271053 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14987509 | Name on file | Email address on file |
| 14590732 | Name on file | Email address on file |
| 15150203 | Name on file | Email address on file |
| 14997430 | Name on file | Email address on file |
| 13633186 | Name on file | Email address on file |
| 13154445 | Name on file | Email address on file |
| 14087529 | Name on file | Email address on file |
| 13371057 | Name on file | Email address on file |
| 18273395 | Name on file | Email address on file |
| 13349831 | Name on file | Email address on file |
| 13645142 | Name on file | Email address on file |
| 13554235 | Name on file | Email address on file |
| 14594445 | Name on file | Email address on file |
| 14594445 | Name on file | Email address on file |
| 14621952 | Name on file | Email address on file |
| 14255936 | Name on file | Email address on file |
| 13284980 | Name on file | Email address on file |
| 13515205 | Name on file | Email address on file |
| 13957871 | Name on file | Email address on file |
| 15215012 | Name on file | Email address on file |
| 13287822 | Name on file | Email address on file |
| 13552028 | Name on file | Email address on file |
| 14247966 | Name on file | Email address on file |
| 13612197 | Name on file | Email address on file |
| 14611358 | Name on file | Email address on file |
| 14065464 | Name on file | Email address on file |
| 14076392 | Name on file | Email address on file |
| 14335737 | Name on file | Email address on file |
| 14483536 | Name on file | Email address on file |
| 13151934 | Name on file | Email address on file |
| 13410437 | Name on file | Email address on file |
| 13298908 | Name on file | Email address on file |
| 14187877 | Name on file | Email address on file |
| 13678032 | Name on file | Email address on file |
| 13614133 | Name on file | Email address on file |
| 14624875 | Name on file | Email address on file |
| 14555955 | Name on file | Email address on file |
| 14281654 | Name on file | Email address on file |
| 14218073 | Name on file | Email address on file |
| 14449258 | Name on file | Email address on file |
| 13807713 | Name on file | Email address on file |
| 14083699 | Name on file | Email address on file |
| 14230522 | Name on file | Email address on file |
| 14468784 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13434064 | Name on file | Email address on file |
| 14190000 | Name on file | Email address on file |
| 13558134 | Name on file | Email address on file |
| 14272759 | Name on file | Email address on file |
| 13583911 | Name on file | Email address on file |
| 13893987 | Name on file | Email address on file |
| 14139724 | Name on file | Email address on file |
| 15140250 | Name on file | Email address on file |
| 15135976 | Name on file | Email address on file |
| 13986066 | Name on file | Email address on file |
| 14554713 | Name on file | Email address on file |
| 13165371 | Name on file | Email address on file |
| 14424896 | Name on file | Email address on file |
| 13541570 | Name on file | Email address on file |
| 13814401 | Name on file | Email address on file |
| 14473642 | Name on file | Email address on file |
| 14188377 | Name on file | Email address on file |
| 13161600 | Name on file | Email address on file |
| 14471580 | Name on file | Email address on file |
| 14172198 | Name on file | Email address on file |
| 14311622 | Name on file | Email address on file |
| 14038302 | Name on file | Email address on file |
| 13513735 | Name on file | Email address on file |
| 14302290 | Name on file | Email address on file |
| 13795797 | Name on file | Email address on file |
| 13282332 | Name on file | Email address on file |
| 13683074 | Name on file | Email address on file |
| 13734645 | Name on file | Email address on file |
| 14306720 | Name on file | Email address on file |
| 14001638 | Name on file | Email address on file |
| 13793617 | Name on file | Email address on file |
| 13197712 | Name on file | Email address on file |
| 14034780 | Name on file | Email address on file |
| 14985881 | Name on file | Email address on file |
| 15011942 | Name on file | Email address on file |
| 14391407 | Name on file | Email address on file |
| 13601669 | Name on file | Email address on file |
| 13973142 | Name on file | Email address on file |
| 14202980 | Name on file | Email address on file |
| 15270488 | Name on file | Email address on file |
| 13341577 | Name on file | Email address on file |
| 13426181 | Name on file | Email address on file |
| 13591399 | Name on file | Email address on file |
| 14395618 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13391899 | Name on file | Email address on file |
| 16849731 | Name on file | Email address on file |
| 13665466 | Name on file | Email address on file |
| 16861445 | Name on file | Email address on file |
| 14178542 | Name on file | Email address on file |
| 13737618 | Name on file | Email address on file |
| 14508098 | Name on file | Email address on file |
| 13279354 | Name on file | Email address on file |
| 14056154 | Name on file | Email address on file |
| 13379673 | Name on file | Email address on file |
| 13707027 | Name on file | Email address on file |
| 13805328 | Name on file | Email address on file |
| 14458797 | Name on file | Email address on file |
| 14283208 | Name on file | Email address on file |
| 13307818 | Name on file | Email address on file |
| 13896224 | Name on file | Email address on file |
| 13702709 | Name on file | Email address on file |
| 14673712 | Name on file | Email address on file |
| 14994215 | Name on file | Email address on file |
| 14076097 | Name on file | Email address on file |
| 13720746 | Name on file | Email address on file |
| 14400066 | Name on file | Email address on file |
| 13246597 | Name on file | Email address on file |
| 14044294 | Name on file | Email address on file |
| 14015419 | Name on file | Email address on file |
| 13770390 | Name on file | Email address on file |
| 13795991 | Name on file | Email address on file |
| 13611270 | Name on file | Email address on file |
| 13223694 | Name on file | Email address on file |
| 14215179 | Name on file | Email address on file |
| 14203180 | Name on file | Email address on file |
| 13804615 | Name on file | Email address on file |
| 13817148 | Name on file | Email address on file |
| 13912036 | Name on file | Email address on file |
| 13863728 | Name on file | Email address on file |
| 14061359 | Name on file | Email address on file |
| 13316553 | Name on file | Email address on file |
| 13731633 | Name on file | Email address on file |
| 16850710 | Name on file | Email address on file |
| 14310894 | Name on file | Email address on file |
| 13237978 | Name on file | Email address on file |
| 13828781 | Name on file | Email address on file |
| 14545445 | Name on file | Email address on file |
| 13837517 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13971225 | Name on file | Email address on file |
| 13386440 | Name on file | Email address on file |
| 13387567 | Name on file | Email address on file |
| 14588270 | Name on file | Email address on file |
| 13275105 | Name on file | Email address on file |
| 13664452 | Name on file | Email address on file |
| 13812189 | Name on file | Email address on file |
| 14614388 | Name on file | Email address on file |
| 14454481 | Name on file | Email address on file |
| 13641285 | Name on file | Email address on file |
| 13535376 | Name on file | Email address on file |
| 14342216 | Name on file | Email address on file |
| 13921576 | Name on file | Email address on file |
| 14639938 | Name on file | Email address on file |
| 14637543 | Name on file | Email address on file |
| 15042295 | Name on file | Email address on file |
| 14025068 | Name on file | Email address on file |
| 13624023 | Name on file | Email address on file |
| 13547018 | Name on file | Email address on file |
| 13594729 | Name on file | Email address on file |
| 14197034 | Name on file | Email address on file |
| 13724501 | Name on file | Email address on file |
| 14340955 | Name on file | Email address on file |
| 14627469 | Name on file | Email address on file |
| 14627469 | Name on file | Email address on file |
| 13648312 | Name on file | Email address on file |
| 14023975 | Name on file | Email address on file |
| 13338545 | Name on file | Email address on file |
| 14082852 | Name on file | Email address on file |
| 13884557 | Name on file | Email address on file |
| 14120027 | Name on file | Email address on file |
| 13971704 | Name on file | Email address on file |
| 14302113 | Name on file | Email address on file |
| 14394891 | Name on file | Email address on file |
| 16864021 | Name on file | Email address on file |
| 14420973 | Name on file | Email address on file |
| 14967656 | Name on file | Email address on file |
| 14216538 | Name on file | Email address on file |
| 13869882 | Name on file | Email address on file |
| 13612327 | Name on file | Email address on file |
| 13364963 | Name on file | Email address on file |
| 14550507 | Name on file | Email address on file |
| 13892411 | Name on file | Email address on file |
| 13931161 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13546305 | Name on file | Email address on file |
| 13932145 | Name on file | Email address on file |
| 14680698 | Name on file | Email address on file |
| 14141877 | Name on file | Email address on file |
| 15399164 | Name on file | Email address on file |
| 14182247 | Name on file | Email address on file |
| 13901364 | Name on file | Email address on file |
| 13699153 | Name on file | Email address on file |
| 14201851 | Name on file | Email address on file |
| 15051565 | Name on file | Email address on file |
| 13616266 | Name on file | Email address on file |
| 14337446 | Name on file | Email address on file |
| 13919347 | Name on file | Email address on file |
| 13331596 | Name on file | Email address on file |
| 13922568 | Name on file | Email address on file |
| 15150734 | Name on file | Email address on file |
| 13183772 | Name on file | Email address on file |
| 14297487 | Name on file | Email address on file |
| 13961634 | Name on file | Email address on file |
| 13774332 | Name on file | Email address on file |
| 13210053 | Name on file | Email address on file |
| 13828864 | Name on file | Email address on file |
| 14009872 | Name on file | Email address on file |
| 13244868 | Name on file | Email address on file |
| 13392616 | Name on file | Email address on file |
| 14170137 | Name on file | Email address on file |
| 13723566 | Name on file | Email address on file |
| 13308163 | Name on file | Email address on file |
| 13817668 | Name on file | Email address on file |
| 14207901 | Name on file | Email address on file |
| 13414127 | Name on file | Email address on file |
| 13244852 | Name on file | Email address on file |
| 14941141 | Name on file | Email address on file |
| 15382341 | Name on file | Email address on file |
| 13605730 | Name on file | Email address on file |
| 14481874 | Name on file | Email address on file |
| 14652842 | Name on file | Email address on file |
| 13371955 | Name on file | Email address on file |
| 14688318 | Name on file | Email address on file |
| 14602044 | Name on file | Email address on file |
| 14515056 | Name on file | Email address on file |
| 13918583 | Name on file | Email address on file |
| 14686814 | Name on file | Email address on file |
| 13742802 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13246473 | Name on file | Email address on file |
| 14605869 | Name on file | Email address on file |
| 14605869 | Name on file | Email address on file |
| 13263340 | Name on file | Email address on file |
| 14105359 | Name on file | Email address on file |
| 13247022 | Name on file | Email address on file |
| 13340674 | Name on file | Email address on file |
| 13322599 | Name on file | Email address on file |
| 14090542 | Name on file | Email address on file |
| 14655104 | Name on file | Email address on file |
| 13898681 | Name on file | Email address on file |
| 14390855 | Name on file | Email address on file |
| 14259698 | Name on file | Email address on file |
| 14017304 | Name on file | Email address on file |
| 14673760 | Name on file | Email address on file |
| 13390007 | Name on file | Email address on file |
| 19026855 | Name on file | Email address on file |
| 14090518 | Name on file | Email address on file |
| 13296230 | Name on file | Email address on file |
| 15376302 | Name on file | Email address on file |
| 14580656 | Name on file | Email address on file |
| 13245761 | Name on file | Email address on file |
| 13817196 | Name on file | Email address on file |
| 13913011 | Name on file | Email address on file |
| 13781021 | Name on file | Email address on file |
| 14193527 | Name on file | Email address on file |
| 13322639 | Name on file | Email address on file |
| 14487851 | Name on file | Email address on file |
| 13702319 | Name on file | Email address on file |
| 13666028 | Name on file | Email address on file |
| 13418294 | Name on file | Email address on file |
| 13398174 | Name on file | Email address on file |
| 13718545 | Name on file | Email address on file |
| 14682304 | Name on file | Email address on file |
| 14682304 | Name on file | Email address on file |
| 14654484 | Name on file | Email address on file |
| 14185785 | Name on file | Email address on file |
| 13644088 | Name on file | Email address on file |
| 14340748 | Name on file | Email address on file |
| 14258145 | Name on file | Email address on file |
| 14129904 | Name on file | Email address on file |
| 14616155 | Name on file | Email address on file |
| 14206539 | Name on file | Email address on file |
| 14004835 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13757256 | Name on file | Email address on file |
| 14492202 | Name on file | Email address on file |
| 14303891 | Name on file | Email address on file |
| 13921398 | Name on file | Email address on file |
| 13324392 | Name on file | Email address on file |
| 14645986 | Name on file | Email address on file |
| 14162452 | Name on file | Email address on file |
| 13511039 | Name on file | Email address on file |
| 13645516 | Name on file | Email address on file |
| 13248626 | Name on file | Email address on file |
| 13586138 | Name on file | Email address on file |
| 14512136 | Name on file | Email address on file |
| 13547901 | Name on file | Email address on file |
| 14039818 | Name on file | Email address on file |
| 14158664 | Name on file | Email address on file |
| 14395549 | Name on file | Email address on file |
| 14550126 | Name on file | Email address on file |
| 14509346 | Name on file | Email address on file |
| 13410669 | Name on file | Email address on file |
| 14527570 | Name on file | Email address on file |
| 14471776 | Name on file | Email address on file |
| 13385121 | Name on file | Email address on file |
| 14152667 | Name on file | Email address on file |
| 13256115 | Name on file | Email address on file |
| 14114135 | Name on file | Email address on file |
| 13205892 | Name on file | Email address on file |
| 13417742 | Name on file | Email address on file |
| 14133896 | Name on file | Email address on file |
| 14494247 | Name on file | Email address on file |
| 13415108 | Name on file | Email address on file |
| 14087410 | Name on file | Email address on file |
| 14275762 | Name on file | Email address on file |
| 13643827 | Name on file | Email address on file |
| 14410139 | Name on file | Email address on file |
| 13442898 | Name on file | Email address on file |
| 14054811 | Name on file | Email address on file |
| 13307701 | Name on file | Email address on file |
| 14285188 | Name on file | Email address on file |
| 15403086 | Name on file | Email address on file |
| 13204589 | Name on file | Email address on file |
| 14038287 | Name on file | Email address on file |
| 13894155 | Name on file | Email address on file |
| 14661195 | Name on file | Email address on file |
| 13371649 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13287656 | Name on file | Email address on file |
| 14274328 | Name on file | Email address on file |
| 15241584 | Name on file | Email address on file |
| 13163619 | Name on file | Email address on file |
| 15260738 | Name on file | Email address on file |
| 14930174 | Name on file | Email address on file |
| 14913898 | Name on file | Email address on file |
| 15278649 | Name on file | Email address on file |
| 15278649 | Name on file | Email address on file |
| 15076363 | Name on file | Email address on file |
| 13878458 | Name on file | Email address on file |
| 15115179 | Name on file | Email address on file |
| 15143430 | Name on file | Email address on file |
| 14141862 | Name on file | Email address on file |
| 15179823 | Name on file | Email address on file |
| 15032522 | Name on file | Email address on file |
| 15101405 | Name on file | Email address on file |
| 15204993 | Name on file | Email address on file |
| 15237191 | Name on file | Email address on file |
| 13443709 | Name on file | Email address on file |
| 15284400 | Name on file | Email address on file |
| 15147671 | Name on file | Email address on file |
| 14953981 | Name on file | Email address on file |
| 15221678 | Name on file | Email address on file |
| 14166857 | Name on file | Email address on file |
| 15220682 | Name on file | Email address on file |
| 15115771 | Name on file | Email address on file |
| 13439816 | Name on file | Email address on file |
| 15075195 | Name on file | Email address on file |
| 13439659 | Name on file | Email address on file |
| 14475258 | Name on file | Email address on file |
| 13583880 | Name on file | Email address on file |
| 13842201 | Name on file | Email address on file |
| 13557756 | Name on file | Email address on file |
| 14302776 | Name on file | Email address on file |
| 14127334 | Name on file | Email address on file |
| 14638375 | Name on file | Email address on file |
| 14109072 | Name on file | Email address on file |
| 13704021 | Name on file | Email address on file |
| 13192242 | Name on file | Email address on file |
| 14678489 | Name on file | Email address on file |
| 13392663 | Name on file | Email address on file |
| 14318777 | Name on file | Email address on file |
| 13878667 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13151958 | Name on file | Email address on file |
| 13924086 | Name on file | Email address on file |
| 14660526 | Name on file | Email address on file |
| 13926548 | Name on file | Email address on file |
| 14450537 | Name on file | Email address on file |
| 13243235 | Name on file | Email address on file |
| 13880337 | Name on file | Email address on file |
| 13707684 | Name on file | Email address on file |
| 14108760 | Name on file | Email address on file |
| 13298586 | Name on file | Email address on file |
| 15386906 | Name on file | Email address on file |
| 13537162 | Name on file | Email address on file |
| 14531876 | Name on file | Email address on file |
| 14266074 | Name on file | Email address on file |
| 13920898 | Name on file | Email address on file |
| 15126453 | Name on file | Email address on file |
| 13139189 | Name on file | Email address on file |
| 14657022 | Name on file | Email address on file |
| 14166917 | Name on file | Email address on file |
| 13193706 | Name on file | Email address on file |
| 13490236 | Name on file | Email address on file |
| 14651012 | Name on file | Email address on file |
| 14625912 | Name on file | Email address on file |
| 14589690 | Name on file | Email address on file |
| 13807449 | Name on file | Email address on file |
| 14072417 | Name on file | Email address on file |
| 14520215 | Name on file | Email address on file |
| 14598101 | Name on file | Email address on file |
| 14598101 | Name on file | Email address on file |
| 14593530 | Name on file | Email address on file |
| 13844352 | Name on file | Email address on file |
| 13813139 | Name on file | Email address on file |
| 14325026 | Name on file | Email address on file |
| 14415259 | Name on file | Email address on file |
| 14465845 | Name on file | Email address on file |
| 16848893 | Name on file | Email address on file |
| 14476637 | Name on file | Email address on file |
| 13209595 | Name on file | Email address on file |
| 14280256 | Name on file | Email address on file |
| 13296970 | Name on file | Email address on file |
| 13400649 | Name on file | Email address on file |
| 13380125 | Name on file | Email address on file |
| 16865964 | Name on file | Email address on file |
| 16859778 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13560113 | Name on file | Email address on file |
| 13154332 | Name on file | Email address on file |
| 15248001 | Name on file | Email address on file |
| 14936377 | Name on file | Email address on file |
| 15097922 | Name on file | Email address on file |
| 14683273 | Name on file | Email address on file |
| 13399364 | Name on file | Email address on file |
| 13701473 | Name on file | Email address on file |
| 13940887 | Name on file | Email address on file |
| 13974633 | Name on file | Email address on file |
| 13831488 | Name on file | Email address on file |
| 13207355 | Name on file | Email address on file |
| 14140820 | Name on file | Email address on file |
| 16860383 | Name on file | Email address on file |
| 14628534 | Name on file | Email address on file |
| 14628534 | Name on file | Email address on file |
| 14449746 | Name on file | Email address on file |
| 13216709 | Name on file | Email address on file |
| 13541958 | Name on file | Email address on file |
| 13887231 | Name on file | Email address on file |
| 15038395 | Name on file | Email address on file |
| 13370857 | Name on file | Email address on file |
| 14357488 | Name on file | Email address on file |
| 14357488 | Name on file | Email address on file |
| 22153337 | Name on file | Email address on file |
| 13180270 | Name on file | Email address on file |
| 14120101 | Name on file | Email address on file |
| 14409173 | Name on file | Email address on file |
| 15115489 | Name on file | Email address on file |
| 12048289 | Name on file | Email address on file |
| 15290565 | Name on file | Email address on file |
| 13217442 | Name on file | Email address on file |
| 15273455 | Name on file | Email address on file |
| 14468995 | Name on file | Email address on file |
| 15146635 | Name on file | Email address on file |
| 14680032 | Name on file | Email address on file |
| 14680032 | Name on file | Email address on file |
| 15110590 | Name on file | Email address on file |
| 14921545 | Name on file | Email address on file |
| 14335404 | Name on file | Email address on file |
| 15005417 | Name on file | Email address on file |
| 14642298 | Name on file | Email address on file |
| 14033641 | Name on file | Email address on file |
| 15024563 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14425788 | Name on file | Email address on file |
| 13355686 | Name on file | Email address on file |
| 13596769 | Name on file | Email address on file |
| 14598935 | Name on file | Email address on file |
| 13539376 | Name on file | Email address on file |
| 14320579 | Name on file | Email address on file |
| 13970022 | Name on file | Email address on file |
| 14658226 | Name on file | Email address on file |
| 14658226 | Name on file | Email address on file |
| 14164667 | Name on file | Email address on file |
| 13534019 | Name on file | Email address on file |
| 14286793 | Name on file | Email address on file |
| 14321339 | Name on file | Email address on file |
| 13460102 | Name on file | Email address on file |
| 14447517 | Name on file | Email address on file |
| 13496059 | Name on file | Email address on file |
| 14615902 | Name on file | Email address on file |
| 13439234 | Name on file | Email address on file |
| 13395234 | Name on file | Email address on file |
| 13842510 | Name on file | Email address on file |
| 13883882 | Name on file | Email address on file |
| 14263779 | Name on file | Email address on file |
| 13588039 | Name on file | Email address on file |
| 13949851 | Name on file | Email address on file |
| 13819824 | Name on file | Email address on file |
| 14320293 | Name on file | Email address on file |
| 13630180 | Name on file | Email address on file |
| 13176123 | Name on file | Email address on file |
| 15013046 | Name on file | Email address on file |
| 15057585 | Name on file | Email address on file |
| 18245463 | Name on file | Email address on file |
| 14150129 | Name on file | Email address on file |
| 14177997 | Name on file | Email address on file |
| 14543896 | Name on file | Email address on file |
| 13931547 | Name on file | Email address on file |
| 14618255 | Name on file | Email address on file |
| 16864569 | Name on file | Email address on file |
| 13315068 | Name on file | Email address on file |
| 14637522 | Name on file | Email address on file |
| 13817808 | Name on file | Email address on file |
| 14176893 | Name on file | Email address on file |
| 13712687 | Name on file | Email address on file |
| 13387593 | Name on file | Email address on file |
| 13739320 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14204895 | Name on file | Email address on file |
| 13145565 | Name on file | Email address on file |
| 13186210 | Name on file | Email address on file |
| 13362774 | Name on file | Email address on file |
| 14062236 | Name on file | Email address on file |
| 14647083 | Name on file | Email address on file |
| 13216222 | Name on file | Email address on file |
| 14561264 | Name on file | Email address on file |
| 14561264 | Name on file | Email address on file |
| 14675136 | Name on file | Email address on file |
| 14099033 | Name on file | Email address on file |
| 14199405 | Name on file | Email address on file |
| 13255744 | Name on file | Email address on file |
| 13284783 | Name on file | Email address on file |
| 13255987 | Name on file | Email address on file |
| 14103152 | Name on file | Email address on file |
| 13412989 | Name on file | Email address on file |
| 13723015 | Name on file | Email address on file |
| 15232201 | Name on file | Email address on file |
| 15100829 | Name on file | Email address on file |
| 14943601 | Name on file | Email address on file |
| 14611372 | Name on file | Email address on file |
| 13366027 | Name on file | Email address on file |
| 13827655 | Name on file | Email address on file |
| 13273421 | Name on file | Email address on file |
| 13899690 | Name on file | Email address on file |
| 13956857 | Name on file | Email address on file |
| 14984294 | Name on file | Email address on file |
| 14453327 | Name on file | Email address on file |
| 18963982 | Name on file | Email address on file |
| 13397951 | Name on file | Email address on file |
| 13674127 | Name on file | Email address on file |
| 15085679 | Name on file | Email address on file |
| 14939413 | Name on file | Email address on file |
| 14929739 | Name on file | Email address on file |
| 14086689 | Name on file | Email address on file |
| 15212142 | Name on file | Email address on file |
| 13800252 | Name on file | Email address on file |
| 13448856 | Name on file | Email address on file |
| 13796224 | Name on file | Email address on file |
| 14487158 | Name on file | Email address on file |
| 13724887 | Name on file | Email address on file |
| 13785861 | Name on file | Email address on file |
| 13534783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14252238 | Name on file | Email address on file |
| 13734458 | Name on file | Email address on file |
| 14451358 | Name on file | Email address on file |
| 14299646 | Name on file | Email address on file |
| 13581864 | Name on file | Email address on file |
| 13282280 | Name on file | Email address on file |
| 13630710 | Name on file | Email address on file |
| 15226366 | Name on file | Email address on file |
| 13411784 | Name on file | Email address on file |
| 14982471 | Name on file | Email address on file |
| 13420067 | Name on file | Email address on file |
| 13406218 | Name on file | Email address on file |
| 13229346 | Name on file | Email address on file |
| 13702201 | Name on file | Email address on file |
| 14490938 | Name on file | Email address on file |
| 13476599 | Name on file | Email address on file |
| 15080508 | Name on file | Email address on file |
| 14243554 | Name on file | Email address on file |
| 14099638 | Name on file | Email address on file |
| 14667075 | Name on file | Email address on file |
| 15120597 | Name on file | Email address on file |
| 13140056 | Name on file | Email address on file |
| 14140861 | Name on file | Email address on file |
| 14667921 | Name on file | Email address on file |
| 14311981 | Name on file | Email address on file |
| 14362178 | Name on file | Email address on file |
| 14531762 | Name on file | Email address on file |
| 14089596 | Name on file | Email address on file |
| 13669078 | Name on file | Email address on file |
| 13439699 | Name on file | Email address on file |
| 14666296 | Name on file | Email address on file |
| 14240820 | Name on file | Email address on file |
| 13661980 | Name on file | Email address on file |
| 14333289 | Name on file | Email address on file |
| 13787600 | Name on file | Email address on file |
| 13822722 | Name on file | Email address on file |
| 13724548 | Name on file | Email address on file |
| 14190200 | Name on file | Email address on file |
| 14517215 | Name on file | Email address on file |
| 13905669 | Name on file | Email address on file |
| 13707390 | Name on file | Email address on file |
| 13924742 | Name on file | Email address on file |
| 14091028 | Name on file | Email address on file |
| 14431002 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20794170 | Name on file | Email address on file |
| 14532933 | Name on file | Email address on file |
| 14262943 | Name on file | Email address on file |
| 14617457 | Name on file | Email address on file |
| 14617457 | Name on file | Email address on file |
| 16849338 | Name on file | Email address on file |
| 15240442 | Name on file | Email address on file |
| 14390529 | Name on file | Email address on file |
| 14390529 | Name on file | Email address on file |
| 13381207 | Name on file | Email address on file |
| 14654376 | Name on file | Email address on file |
| 14528533 | Name on file | Email address on file |
| 14657665 | Name on file | Email address on file |
| 14392444 | Name on file | Email address on file |
| 14429076 | Name on file | Email address on file |
| 13176740 | Name on file | Email address on file |
| 13590938 | Name on file | Email address on file |
| 13489009 | Name on file | Email address on file |
| 13522753 | Name on file | Email address on file |
| 14206127 | Name on file | Email address on file |
| 14611146 | Name on file | Email address on file |
| 14009101 | Name on file | Email address on file |
| 14224257 | Name on file | Email address on file |
| 13176332 | Name on file | Email address on file |
| 13346577 | Name on file | Email address on file |
| 14427545 | Name on file | Email address on file |
| 13692471 | Name on file | Email address on file |
| 14441989 | Name on file | Email address on file |
| 16867629 | Name on file | Email address on file |
| 14008811 | Name on file | Email address on file |
| 13981865 | Name on file | Email address on file |
| 13172095 | Name on file | Email address on file |
| 13711222 | Name on file | Email address on file |
| 13890454 | Name on file | Email address on file |
| 14455369 | Name on file | Email address on file |
| 14276322 | Name on file | Email address on file |
| 14511190 | Name on file | Email address on file |
| 14000989 | Name on file | Email address on file |
| 13171727 | Name on file | Email address on file |
| 14556390 | Name on file | Email address on file |
| 14021156 | Name on file | Email address on file |
| 14974583 | Name on file | Email address on file |
| 13604013 | Name on file | Email address on file |
| 13675462 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14473855 | Name on file | Email address on file |
| 14305224 | Name on file | Email address on file |
| 14491349 | Name on file | Email address on file |
| 13204496 | Name on file | Email address on file |
| 14684458 | Name on file | Email address on file |
| 15284991 | Name on file | Email address on file |
| 15284991 | Name on file | Email address on file |
| 18970371 | Name on file | Email address on file |
| 18965870 | Name on file | Email address on file |
| 15277372 | Name on file | Email address on file |
| 14967919 | Name on file | Email address on file |
| 15272647 | Name on file | Email address on file |
| 15291434 | Name on file | Email address on file |
| 15291434 | Name on file | Email address on file |
| 15105870 | Name on file | Email address on file |
| 15179428 | Name on file | Email address on file |
| 15279297 | Name on file | Email address on file |
| 15279297 | Name on file | Email address on file |
| 13228807 | Name on file | Email address on file |
| 15123031 | Name on file | Email address on file |
| 15123031 | Name on file | Email address on file |
| 15163598 | Name on file | Email address on file |
| 14368921 | Name on file | Email address on file |
| 15278711 | Name on file | Email address on file |
| 13160647 | Name on file | Email address on file |
| 14147315 | Name on file | Email address on file |
| 15225811 | Name on file | Email address on file |
| 14956106 | Name on file | Email address on file |
| 14989066 | Name on file | Email address on file |
| 14148538 | Name on file | Email address on file |
| 14921715 | Name on file | Email address on file |
| 14921715 | Name on file | Email address on file |
| 14986565 | Name on file | Email address on file |
| 14975625 | Name on file | Email address on file |
| 15196797 | Name on file | Email address on file |
| 13442973 | Name on file | Email address on file |
| 14642302 | Name on file | Email address on file |
| 14642302 | Name on file | Email address on file |
| 15261069 | Name on file | Email address on file |
| 14069362 | Name on file | Email address on file |
| 15288192 | Name on file | Email address on file |
| 15288192 | Name on file | Email address on file |
| 15284850 | Name on file | Email address on file |
| 15284850 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14961560 | Name on file | Email address on file |
| 15276460 | Name on file | Email address on file |
| 15243409 | Name on file | Email address on file |
| 14906203 | Name on file | Email address on file |
| 15279390 | Name on file | Email address on file |
| 14913712 | Name on file | Email address on file |
| 14332938 | Name on file | Email address on file |
| 14402405 | Name on file | Email address on file |
| 13660187 | Name on file | Email address on file |
| 13686954 | Name on file | Email address on file |
| 13568105 | Name on file | Email address on file |
| 14550702 | Name on file | Email address on file |
| 13710904 | Name on file | Email address on file |
| 13608379 | Name on file | Email address on file |
| 14297773 | Name on file | Email address on file |
| 13616451 | Name on file | Email address on file |
| 14546681 | Name on file | Email address on file |
| 14255091 | Name on file | Email address on file |
| 13488963 | Name on file | Email address on file |
| 13740545 | Name on file | Email address on file |
| 13287878 | Name on file | Email address on file |
| 13856299 | Name on file | Email address on file |
| 13595225 | Name on file | Email address on file |
| 14337347 | Name on file | Email address on file |
| 14321775 | Name on file | Email address on file |
| 13762113 | Name on file | Email address on file |
| 14348640 | Name on file | Email address on file |
| 14062612 | Name on file | Email address on file |
| 13698707 | Name on file | Email address on file |
| 13281378 | Name on file | Email address on file |
| 13399623 | Name on file | Email address on file |
| 13357354 | Name on file | Email address on file |
| 14633324 | Name on file | Email address on file |
| 14967805 | Name on file | Email address on file |
| 13236074 | Name on file | Email address on file |
| 14297694 | Name on file | Email address on file |
| 13603241 | Name on file | Email address on file |
| 13887690 | Name on file | Email address on file |
| 14412356 | Name on file | Email address on file |
| 13456678 | Name on file | Email address on file |
| 14601441 | Name on file | Email address on file |
| 14601441 | Name on file | Email address on file |
| 14404532 | Name on file | Email address on file |
| 13557399 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14514170 | Name on file | Email address on file |
| 13259508 | Name on file | Email address on file |
| 13271041 | Name on file | Email address on file |
| 16867127 | Name on file | Email address on file |
| 14526598 | Name on file | Email address on file |
| 13155077 | Name on file | Email address on file |
| 14588300 | Name on file | Email address on file |
| 13955066 | Name on file | Email address on file |
| 13503122 | Name on file | Email address on file |
| 13596711 | Name on file | Email address on file |
| 16864627 | Name on file | Email address on file |
| 13817157 | Name on file | Email address on file |
| 14245195 | Name on file | Email address on file |
| 14151714 | Name on file | Email address on file |
| 14511123 | Name on file | Email address on file |
| 14437221 | Name on file | Email address on file |
| 14677088 | Name on file | Email address on file |
| 13522703 | Name on file | Email address on file |
| 13331392 | Name on file | Email address on file |
| 14097769 | Name on file | Email address on file |
| 14623038 | Name on file | Email address on file |
| 14178839 | Name on file | Email address on file |
| 14351341 | Name on file | Email address on file |
| 13141892 | Name on file | Email address on file |
| 14136404 | Name on file | Email address on file |
| 13692278 | Name on file | Email address on file |
| 13508567 | Name on file | Email address on file |
| 13604189 | Name on file | Email address on file |
| 14070581 | Name on file | Email address on file |
| 13358828 | Name on file | Email address on file |
| 13412158 | Name on file | Email address on file |
| 14054172 | Name on file | Email address on file |
| 14134541 | Name on file | Email address on file |
| 13142904 | Name on file | Email address on file |
| 13185544 | Name on file | Email address on file |
| 13821941 | Name on file | Email address on file |
| 14602886 | Name on file | Email address on file |
| 14602886 | Name on file | Email address on file |
| 13819860 | Name on file | Email address on file |
| 14507840 | Name on file | Email address on file |
| 14185245 | Name on file | Email address on file |
| 14345160 | Name on file | Email address on file |
| 14588573 | Name on file | Email address on file |
| 14467918 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14256792 | Name on file | Email address on file |
| 13474020 | Name on file | Email address on file |
| 14557751 | Name on file | Email address on file |
| 14066344 | Name on file | Email address on file |
| 13246984 | Name on file | Email address on file |
| 14631670 | Name on file | Email address on file |
| 13405114 | Name on file | Email address on file |
| 14432671 | Name on file | Email address on file |
| 14468928 | Name on file | Email address on file |
| 14368926 | Name on file | Email address on file |
| 14236613 | Name on file | Email address on file |
| 13577937 | Name on file | Email address on file |
| 14364221 | Name on file | Email address on file |
| 14100746 | Name on file | Email address on file |
| 14621953 | Name on file | Email address on file |
| 15107925 | Name on file | Email address on file |
| 14485351 | Name on file | Email address on file |
| 13344172 | Name on file | Email address on file |
| 14598142 | Name on file | Email address on file |
| 13423162 | Name on file | Email address on file |
| 13604938 | Name on file | Email address on file |
| 13936742 | Name on file | Email address on file |
| 14072750 | Name on file | Email address on file |
| 14491280 | Name on file | Email address on file |
| 13788366 | Name on file | Email address on file |
| 13813131 | Name on file | Email address on file |
| 14644476 | Name on file | Email address on file |
| 14626256 | Name on file | Email address on file |
| 13612505 | Name on file | Email address on file |
| 14650936 | Name on file | Email address on file |
| 14159712 | Name on file | Email address on file |
| 16851985 | Name on file | Email address on file |
| 14665484 | Name on file | Email address on file |
| 14211983 | Name on file | Email address on file |
| 13880380 | Name on file | Email address on file |
| 13398120 | Name on file | Email address on file |
| 13651749 | Name on file | Email address on file |
| 13460279 | Name on file | Email address on file |
| 14553992 | Name on file | Email address on file |
| 14071003 | Name on file | Email address on file |
| 14548514 | Name on file | Email address on file |
| 14097319 | Name on file | Email address on file |
| 14548965 | Name on file | Email address on file |
| 14040506 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13429007 | Name on file | Email address on file |
| 14627403 | Name on file | Email address on file |
| 14259358 | Name on file | Email address on file |
| 14651543 | Name on file | Email address on file |
| 14249911 | Name on file | Email address on file |
| 14583201 | Name on file | Email address on file |
| 14583201 | Name on file | Email address on file |
| 13533244 | Name on file | Email address on file |
| 14326578 | Name on file | Email address on file |
| 13278585 | Name on file | Email address on file |
| 13628269 | Name on file | Email address on file |
| 14467446 | Name on file | Email address on file |
| 14127085 | Name on file | Email address on file |
| 14650525 | Name on file | Email address on file |
| 13436739 | Name on file | Email address on file |
| 14168426 | Name on file | Email address on file |
| 14550815 | Name on file | Email address on file |
| 14179241 | Name on file | Email address on file |
| 14250118 | Name on file | Email address on file |
| 13482168 | Name on file | Email address on file |
| 14130373 | Name on file | Email address on file |
| 14002071 | Name on file | Email address on file |
| 13963338 | Name on file | Email address on file |
| 14384283 | Name on file | Email address on file |
| 15118825 | Name on file | Email address on file |
| 14367673 | Name on file | Email address on file |
| 14112131 | Name on file | Email address on file |
| 13186448 | Name on file | Email address on file |
| 13888213 | Name on file | Email address on file |
| 13342743 | Name on file | Email address on file |
| 13852623 | Name on file | Email address on file |
| 13798709 | Name on file | Email address on file |
| 14236489 | Name on file | Email address on file |
| 13396355 | Name on file | Email address on file |
| 13486124 | Name on file | Email address on file |
| 13449628 | Name on file | Email address on file |
| 13713614 | Name on file | Email address on file |
| 14135541 | Name on file | Email address on file |
| 14432346 | Name on file | Email address on file |
| 13956579 | Name on file | Email address on file |
| 13968529 | Name on file | Email address on file |
| 13559488 | Name on file | Email address on file |
| 14242612 | Name on file | Email address on file |
| 13892060 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13242944 | Name on file | Email address on file |
| 13767357 | Name on file | Email address on file |
| 14063177 | Name on file | Email address on file |
| 13507796 | Name on file | Email address on file |
| 13822970 | Name on file | Email address on file |
| 14462681 | Name on file | Email address on file |
| 14580152 | Name on file | Email address on file |
| 13847473 | Name on file | Email address on file |
| 14317236 | Name on file | Email address on file |
| 15154573 | Name on file | Email address on file |
| 16866800 | Name on file | Email address on file |
| 13951481 | Name on file | Email address on file |
| 13577346 | Name on file | Email address on file |
| 13913699 | Name on file | Email address on file |
| 14604938 | Name on file | Email address on file |
| 13450683 | Name on file | Email address on file |
| 13669035 | Name on file | Email address on file |
| 13485343 | Name on file | Email address on file |
| 14261166 | Name on file | Email address on file |
| 14583100 | Name on file | Email address on file |
| 14583100 | Name on file | Email address on file |
| 14496892 | Name on file | Email address on file |
| 13362941 | Name on file | Email address on file |
| 14182333 | Name on file | Email address on file |
| 14068764 | Name on file | Email address on file |
| 14480682 | Name on file | Email address on file |
| 13521831 | Name on file | Email address on file |
| 13897653 | Name on file | Email address on file |
| 14380552 | Name on file | Email address on file |
| 13200836 | Name on file | Email address on file |
| 14114956 | Name on file | Email address on file |
| 13686933 | Name on file | Email address on file |
| 14652244 | Name on file | Email address on file |
| 14652244 | Name on file | Email address on file |
| 14269727 | Name on file | Email address on file |
| 13788410 | Name on file | Email address on file |
| 13809513 | Name on file | Email address on file |
| 14319177 | Name on file | Email address on file |
| 13165445 | Name on file | Email address on file |
| 14124920 | Name on file | Email address on file |
| 13485455 | Name on file | Email address on file |
| 14551536 | Name on file | Email address on file |
| 14534395 | Name on file | Email address on file |
| 14067879 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13398052 | Name on file | Email address on file |
| 14635811 | Name on file | Email address on file |
| 13680898 | Name on file | Email address on file |
| 14426211 | Name on file | Email address on file |
| 13839509 | Name on file | Email address on file |
| 14496887 | Name on file | Email address on file |
| 13732978 | Name on file | Email address on file |
| 13365989 | Name on file | Email address on file |
| 14008954 | Name on file | Email address on file |
| 13608981 | Name on file | Email address on file |
| 13899672 | Name on file | Email address on file |
| 14168492 | Name on file | Email address on file |
| 14123290 | Name on file | Email address on file |
| 14552640 | Name on file | Email address on file |
| 14188150 | Name on file | Email address on file |
| 14142848 | Name on file | Email address on file |
| 14159469 | Name on file | Email address on file |
| 13712809 | Name on file | Email address on file |
| 13701610 | Name on file | Email address on file |
| 13184669 | Name on file | Email address on file |
| 13927607 | Name on file | Email address on file |
| 13332494 | Name on file | Email address on file |
| 14640279 | Name on file | Email address on file |
| 15134966 | Name on file | Email address on file |
| 13233842 | Name on file | Email address on file |
| 15281526 | Name on file | Email address on file |
| 15281526 | Name on file | Email address on file |
| 14164917 | Name on file | Email address on file |
| 14647538 | Name on file | Email address on file |
| 13391982 | Name on file | Email address on file |
| 13755863 | Name on file | Email address on file |
| 14129557 | Name on file | Email address on file |
| 14404650 | Name on file | Email address on file |
| 13323924 | Name on file | Email address on file |
| 13630472 | Name on file | Email address on file |
| 13561053 | Name on file | Email address on file |
| 14555735 | Name on file | Email address on file |
| 14053012 | Name on file | Email address on file |
| 13958300 | Name on file | Email address on file |
| 13361685 | Name on file | Email address on file |
| 14633404 | Name on file | Email address on file |
| 14633404 | Name on file | Email address on file |
| 14987849 | Name on file | Email address on file |
| 14506551 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14506551 | Name on file | Email address on file |
| 14996942 | Name on file | Email address on file |
| 15176407 | Name on file | Email address on file |
| 15086498 | Name on file | Email address on file |
| 15195660 | Name on file | Email address on file |
| 14977759 | Name on file | Email address on file |
| 15290902 | Name on file | Email address on file |
| 15290902 | Name on file | Email address on file |
| 14199044 | Name on file | Email address on file |
| 13187914 | Name on file | Email address on file |
| 13397831 | Name on file | Email address on file |
| 13630237 | Name on file | Email address on file |
| 14968807 | Name on file | Email address on file |
| 15096593 | Name on file | Email address on file |
| 15015234 | Name on file | Email address on file |
| 13361594 | Name on file | Email address on file |
| 15247716 | Name on file | Email address on file |
| 13160405 | Name on file | Email address on file |
| 13854592 | Name on file | Email address on file |
| 15057481 | Name on file | Email address on file |
| 13179070 | Name on file | Email address on file |
| 13398283 | Name on file | Email address on file |
| 14623701 | Name on file | Email address on file |
| 16864672 | Name on file | Email address on file |
| 13976001 | Name on file | Email address on file |
| 14541878 | Name on file | Email address on file |
| 14592491 | Name on file | Email address on file |
| 13452891 | Name on file | Email address on file |
| 14657286 | Name on file | Email address on file |
| 14994817 | Name on file | Email address on file |
| 15250837 | Name on file | Email address on file |
| 13681932 | Name on file | Email address on file |
| 15287614 | Name on file | Email address on file |
| 15275093 | Name on file | Email address on file |
| 15028163 | Name on file | Email address on file |
| 14045110 | Name on file | Email address on file |
| 13193441 | Name on file | Email address on file |
| 14470320 | Name on file | Email address on file |
| 13224200 | Name on file | Email address on file |
| 13945494 | Name on file | Email address on file |
| 13308817 | Name on file | Email address on file |
| 15094708 | Name on file | Email address on file |
| 15068890 | Name on file | Email address on file |
| 14054002 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15089729 | Name on file | Email address on file |
| 18286092 | Name on file | Email address on file |
| 14941016 | Name on file | Email address on file |
| 14059015 | Name on file | Email address on file |
| 15257871 | Name on file | Email address on file |
| 14629851 | Name on file | Email address on file |
| 18976523 | Name on file | Email address on file |
| 13144933 | Name on file | Email address on file |
| 13946570 | Name on file | Email address on file |
| 13657069 | Name on file | Email address on file |
| 14249874 | Name on file | Email address on file |
| 14432973 | Name on file | Email address on file |
| 14400151 | Name on file | Email address on file |
| 14349637 | Name on file | Email address on file |
| 14653866 | Name on file | Email address on file |
| 16849234 | Name on file | Email address on file |
| 14063416 | Name on file | Email address on file |
| 13518612 | Name on file | Email address on file |
| 14421500 | Name on file | Email address on file |
| 13990845 | Name on file | Email address on file |
| 13805236 | Name on file | Email address on file |
| 14316326 | Name on file | Email address on file |
| 14239347 | Name on file | Email address on file |
| 13456829 | Name on file | Email address on file |
| 14112284 | Name on file | Email address on file |
| 14232700 | Name on file | Email address on file |
| 14634112 | Name on file | Email address on file |
| 14634112 | Name on file | Email address on file |
| 14609687 | Name on file | Email address on file |
| 14609687 | Name on file | Email address on file |
| 13525088 | Name on file | Email address on file |
| 16848779 | Name on file | Email address on file |
| 14939006 | Name on file | Email address on file |
| 14281790 | Name on file | Email address on file |
| 14241270 | Name on file | Email address on file |
| 14909809 | Name on file | Email address on file |
| 14941386 | Name on file | Email address on file |
| 14627226 | Name on file | Email address on file |
| 14012464 | Name on file | Email address on file |
| 13169660 | Name on file | Email address on file |
| 14089664 | Name on file | Email address on file |
| 13668301 | Name on file | Email address on file |
| 13268389 | Name on file | Email address on file |
| 13690521 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13921670 | Name on file | Email address on file |
| 13816762 | Name on file | Email address on file |
| 14126268 | Name on file | Email address on file |
| 15240301 | Name on file | Email address on file |
| 13706505 | Name on file | Email address on file |
| 13985013 | Name on file | Email address on file |
| 14976706 | Name on file | Email address on file |
| 15213355 | Name on file | Email address on file |
| 14397842 | Name on file | Email address on file |
| 13314123 | Name on file | Email address on file |
| 15025499 | Name on file | Email address on file |
| 15238454 | Name on file | Email address on file |
| 14338330 | Name on file | Email address on file |
| 13352932 | Name on file | Email address on file |
| 13670361 | Name on file | Email address on file |
| 13887731 | Name on file | Email address on file |
| 13597721 | Name on file | Email address on file |
| 13375234 | Name on file | Email address on file |
| 14029907 | Name on file | Email address on file |
| 14156180 | Name on file | Email address on file |
| 13252911 | Name on file | Email address on file |
| 13284161 | Name on file | Email address on file |
| 14212221 | Name on file | Email address on file |
| 14561018 | Name on file | Email address on file |
| 14116264 | Name on file | Email address on file |
| 13683561 | Name on file | Email address on file |
| 14623821 | Name on file | Email address on file |
| 13869407 | Name on file | Email address on file |
| 14079404 | Name on file | Email address on file |
| 14327432 | Name on file | Email address on file |
| 14407568 | Name on file | Email address on file |
| 14593724 | Name on file | Email address on file |
| 14593724 | Name on file | Email address on file |
| 13694274 | Name on file | Email address on file |
| 15047410 | Name on file | Email address on file |
| 13170325 | Name on file | Email address on file |
| 13948741 | Name on file | Email address on file |
| 13357632 | Name on file | Email address on file |
| 15071028 | Name on file | Email address on file |
| 14143174 | Name on file | Email address on file |
| 15225745 | Name on file | Email address on file |
| 16851723 | Name on file | Email address on file |
| 13334202 | Name on file | Email address on file |
| 14064664 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16863319 | Name on file | Email address on file |
| 13599823 | Name on file | Email address on file |
| 13769896 | Name on file | Email address on file |
| 14620814 | Name on file | Email address on file |
| 13605033 | Name on file | Email address on file |
| 14383238 | Name on file | Email address on file |
| 13478562 | Name on file | Email address on file |
| 14271113 | Name on file | Email address on file |
| 14504433 | Name on file | Email address on file |
| 13640854 | Name on file | Email address on file |
| 13495386 | Name on file | Email address on file |
| 13853813 | Name on file | Email address on file |
| 13577192 | Name on file | Email address on file |
| 14921509 | Name on file | Email address on file |
| 13995092 | Name on file | Email address on file |
| 13416985 | Name on file | Email address on file |
| 14652939 | Name on file | Email address on file |
| 13924461 | Name on file | Email address on file |
| 14136145 | Name on file | Email address on file |
| 14652020 | Name on file | Email address on file |
| 14419067 | Name on file | Email address on file |
| 14033923 | Name on file | Email address on file |
| 13877481 | Name on file | Email address on file |
| 13616705 | Name on file | Email address on file |
| 13531179 | Name on file | Email address on file |
| 13149583 | Name on file | Email address on file |
| 13383124 | Name on file | Email address on file |
| 14999999 | Name on file | Email address on file |
| 14940884 | Name on file | Email address on file |
| 15057352 | Name on file | Email address on file |
| 14990295 | Name on file | Email address on file |
| 13612270 | Name on file | Email address on file |
| 15144581 | Name on file | Email address on file |
| 13405051 | Name on file | Email address on file |
| 14945191 | Name on file | Email address on file |
| 15239954 | Name on file | Email address on file |
| 15174536 | Name on file | Email address on file |
| 18946270 | Name on file | Email address on file |
| 14522316 | Name on file | Email address on file |
| 15110664 | Name on file | Email address on file |
| 13293754 | Name on file | Email address on file |
| 14558563 | Name on file | Email address on file |
| 14558563 | Name on file | Email address on file |
| 14460750 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13503470 | Name on file | Email address on file |
| 14039282 | Name on file | Email address on file |
| 14986319 | Name on file | Email address on file |
| 13392951 | Name on file | Email address on file |
| 14242799 | Name on file | Email address on file |
| 14976272 | Name on file | Email address on file |
| 13704045 | Name on file | Email address on file |
| 14251275 | Name on file | Email address on file |
| 15243262 | Name on file | Email address on file |
| 14292397 | Name on file | Email address on file |
| 14529137 | Name on file | Email address on file |
| 18938701 | Name on file | Email address on file |
| 15041099 | Name on file | Email address on file |
| 18327543 | Name on file | Email address on file |
| 15159919 | Name on file | Email address on file |
| 13172996 | Name on file | Email address on file |
| 13440119 | Name on file | Email address on file |
| 14620090 | Name on file | Email address on file |
| 13507924 | Name on file | Email address on file |
| 14319463 | Name on file | Email address on file |
| 14319463 | Name on file | Email address on file |
| 13971703 | Name on file | Email address on file |
| 13576414 | Name on file | Email address on file |
| 13726865 | Name on file | Email address on file |
| 14594319 | Name on file | Email address on file |
| 14594319 | Name on file | Email address on file |
| 14256422 | Name on file | Email address on file |
| 13864463 | Name on file | Email address on file |
| 14507801 | Name on file | Email address on file |
| 13972080 | Name on file | Email address on file |
| 14472920 | Name on file | Email address on file |
| 13345180 | Name on file | Email address on file |
| 14332220 | Name on file | Email address on file |
| 14319522 | Name on file | Email address on file |
| 14640335 | Name on file | Email address on file |
| 14675922 | Name on file | Email address on file |
| 13337693 | Name on file | Email address on file |
| 14604175 | Name on file | Email address on file |
| 14238292 | Name on file | Email address on file |
| 14679199 | Name on file | Email address on file |
| 14597653 | Name on file | Email address on file |
| 13415935 | Name on file | Email address on file |
| 14487362 | Name on file | Email address on file |
| 13425693 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14622958 | Name on file | Email address on file |
| 14622958 | Name on file | Email address on file |
| 14583750 | Name on file | Email address on file |
| 13797745 | Name on file | Email address on file |
| 13833513 | Name on file | Email address on file |
| 13363778 | Name on file | Email address on file |
| 13456730 | Name on file | Email address on file |
| 14019659 | Name on file | Email address on file |
| 13760793 | Name on file | Email address on file |
| 15041822 | Name on file | Email address on file |
| 13914774 | Name on file | Email address on file |
| 14545927 | Name on file | Email address on file |
| 14408099 | Name on file | Email address on file |
| 13814860 | Name on file | Email address on file |
| 14455882 | Name on file | Email address on file |
| 13544756 | Name on file | Email address on file |
| 15272087 | Name on file | Email address on file |
| 14205685 | Name on file | Email address on file |
| 13824771 | Name on file | Email address on file |
| 14447589 | Name on file | Email address on file |
| 13264192 | Name on file | Email address on file |
| 13412818 | Name on file | Email address on file |
| 13240131 | Name on file | Email address on file |
| 13376629 | Name on file | Email address on file |
| 13816636 | Name on file | Email address on file |
| 14261090 | Name on file | Email address on file |
| 13183985 | Name on file | Email address on file |
| 14295499 | Name on file | Email address on file |
| 14550114 | Name on file | Email address on file |
| 13404579 | Name on file | Email address on file |
| 13845551 | Name on file | Email address on file |
| 13319994 | Name on file | Email address on file |
| 14606350 | Name on file | Email address on file |
| 13960364 | Name on file | Email address on file |
| 14512138 | Name on file | Email address on file |
| 13993131 | Name on file | Email address on file |
| 14499511 | Name on file | Email address on file |
| 14207345 | Name on file | Email address on file |
| 15278620 | Name on file | Email address on file |
| 14561084 | Name on file | Email address on file |
| 14600697 | Name on file | Email address on file |
| 14600697 | Name on file | Email address on file |
| 16853306 | Name on file | Email address on file |
| 14534498 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13632525 | Name on file | Email address on file |
| 13698782 | Name on file | Email address on file |
| 16867406 | Name on file | Email address on file |
| 16863193 | Name on file | Email address on file |
| 14943397 | Name on file | Email address on file |
| 14598387 | Name on file | Email address on file |
| 14598387 | Name on file | Email address on file |
| 14561848 | Name on file | Email address on file |
| 13417026 | Name on file | Email address on file |
| 14550213 | Name on file | Email address on file |
| 13596096 | Name on file | Email address on file |
| 16867106 | Name on file | Email address on file |
| 14462644 | Name on file | Email address on file |
| 14344517 | Name on file | Email address on file |
| 14625235 | Name on file | Email address on file |
| 14336116 | Name on file | Email address on file |
| 14597216 | Name on file | Email address on file |
| 13414163 | Name on file | Email address on file |
| 14230341 | Name on file | Email address on file |
| 14207607 | Name on file | Email address on file |
| 14608193 | Name on file | Email address on file |
| 13563218 | Name on file | Email address on file |
| 14552412 | Name on file | Email address on file |
| 13692024 | Name on file | Email address on file |
| 13217007 | Name on file | Email address on file |
| 13734663 | Name on file | Email address on file |
| 13765405 | Name on file | Email address on file |
| 14299490 | Name on file | Email address on file |
| 13586673 | Name on file | Email address on file |
| 14599803 | Name on file | Email address on file |
| 13316834 | Name on file | Email address on file |
| 13773024 | Name on file | Email address on file |
| 14215675 | Name on file | Email address on file |
| 13715048 | Name on file | Email address on file |
| 14158862 | Name on file | Email address on file |
| 13693676 | Name on file | Email address on file |
| 14015377 | Name on file | Email address on file |
| 13935914 | Name on file | Email address on file |
| 14045252 | Name on file | Email address on file |
| 14399920 | Name on file | Email address on file |
| 16863267 | Name on file | Email address on file |
| 13993373 | Name on file | Email address on file |
| 13422465 | Name on file | Email address on file |
| 13318577 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14083897 | Name on file | Email address on file |
| 14500372 | Name on file | Email address on file |
| 14620018 | Name on file | Email address on file |
| 14398084 | Name on file | Email address on file |
| 14664241 | Name on file | Email address on file |
| 14664241 | Name on file | Email address on file |
| 14985708 | Name on file | Email address on file |
| 15278495 | Name on file | Email address on file |
| 15218375 | Name on file | Email address on file |
| 15004829 | Name on file | Email address on file |
| 15169997 | Name on file | Email address on file |
| 14988977 | Name on file | Email address on file |
| 14967144 | Name on file | Email address on file |
| 15090961 | Name on file | Email address on file |
| 13580272 | Name on file | Email address on file |
| 13365799 | Name on file | Email address on file |
| 13986703 | Name on file | Email address on file |
| 14285065 | Name on file | Email address on file |
| 14929643 | Name on file | Email address on file |
| 13341197 | Name on file | Email address on file |
| 13505925 | Name on file | Email address on file |
| 15251166 | Name on file | Email address on file |
| 13851429 | Name on file | Email address on file |
| 15200024 | Name on file | Email address on file |
| 14169562 | Name on file | Email address on file |
| 13167465 | Name on file | Email address on file |
| 14658241 | Name on file | Email address on file |
| 14658241 | Name on file | Email address on file |
| 15050866 | Name on file | Email address on file |
| 14098523 | Name on file | Email address on file |
| 13748921 | Name on file | Email address on file |
| 14617481 | Name on file | Email address on file |
| 14611831 | Name on file | Email address on file |
| 13273847 | Name on file | Email address on file |
| 13301055 | Name on file | Email address on file |
| 13303559 | Name on file | Email address on file |
| 13986971 | Name on file | Email address on file |
| 13895199 | Name on file | Email address on file |
| 14242458 | Name on file | Email address on file |
| 14364790 | Name on file | Email address on file |
| 13886712 | Name on file | Email address on file |
| 16848586 | Name on file | Email address on file |
| 14498737 | Name on file | Email address on file |
| 14000316 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14616345 | Name on file | Email address on file |
| 13242352 | Name on file | Email address on file |
| 14164893 | Name on file | Email address on file |
| 13711276 | Name on file | Email address on file |
| 16849138 | Name on file | Email address on file |
| 13598548 | Name on file | Email address on file |
| 14636439 | Name on file | Email address on file |
| 14040789 | Name on file | Email address on file |
| 13394307 | Name on file | Email address on file |
| 13421435 | Name on file | Email address on file |
| 13950372 | Name on file | Email address on file |
| 13575668 | Name on file | Email address on file |
| 14666245 | Name on file | Email address on file |
| 13574824 | Name on file | Email address on file |
| 13267760 | Name on file | Email address on file |
| 14544878 | Name on file | Email address on file |
| 13343911 | Name on file | Email address on file |
| 14207853 | Name on file | Email address on file |
| 13557554 | Name on file | Email address on file |
| 14685815 | Name on file | Email address on file |
| 14685815 | Name on file | Email address on file |
| 13399452 | Name on file | Email address on file |
| 14021800 | Name on file | Email address on file |
| 13798346 | Name on file | Email address on file |
| 14221891 | Name on file | Email address on file |
| 13607820 | Name on file | Email address on file |
| 13225287 | Name on file | Email address on file |
| 13670272 | Name on file | Email address on file |
| 13950276 | Name on file | Email address on file |
| 13236267 | Name on file | Email address on file |
| 14353218 | Name on file | Email address on file |
| 14586236 | Name on file | Email address on file |
| 14179164 | Name on file | Email address on file |
| 13405462 | Name on file | Email address on file |
| 13706781 | Name on file | Email address on file |
| 13205916 | Name on file | Email address on file |
| 13193516 | Name on file | Email address on file |
| 18321519 | Name on file | Email address on file |
| 14028239 | Name on file | Email address on file |
| 14253174 | Name on file | Email address on file |
| 14044638 | Name on file | Email address on file |
| 14156156 | Name on file | Email address on file |
| 14944161 | Name on file | Email address on file |
| 13162981 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15207432 | Name on file | Email address on file |
| 13541835 | Name on file | Email address on file |
| 14188082 | Name on file | Email address on file |
| 13887382 | Name on file | Email address on file |
| 14320381 | Name on file | Email address on file |
| 13456728 | Name on file | Email address on file |
| 13839520 | Name on file | Email address on file |
| 13968452 | Name on file | Email address on file |
| 13712941 | Name on file | Email address on file |
| 13652957 | Name on file | Email address on file |
| 13859690 | Name on file | Email address on file |
| 14616083 | Name on file | Email address on file |
| 14083891 | Name on file | Email address on file |
| 15403579 | Name on file | Email address on file |
| 14583547 | Name on file | Email address on file |
| 14583547 | Name on file | Email address on file |
| 13562731 | Name on file | Email address on file |
| 14089658 | Name on file | Email address on file |
| 13161760 | Name on file | Email address on file |
| 13818699 | Name on file | Email address on file |
| 14616348 | Name on file | Email address on file |
| 14616348 | Name on file | Email address on file |
| 13289367 | Name on file | Email address on file |
| 13975528 | Name on file | Email address on file |
| 16848039 | Name on file | Email address on file |
| 14111400 | Name on file | Email address on file |
| 13885496 | Name on file | Email address on file |
| 14589542 | Name on file | Email address on file |
| 13254999 | Name on file | Email address on file |
| 13334869 | Name on file | Email address on file |
| 15123449 | Name on file | Email address on file |
| 15194352 | Name on file | Email address on file |
| 14535743 | Name on file | Email address on file |
| 14974423 | Name on file | Email address on file |
| 15248983 | Name on file | Email address on file |
| 13596846 | Name on file | Email address on file |
| 13584436 | Name on file | Email address on file |
| 14486637 | Name on file | Email address on file |
| 14394977 | Name on file | Email address on file |
| 13539281 | Name on file | Email address on file |
| 13198995 | Name on file | Email address on file |
| 14368805 | Name on file | Email address on file |
| 14391314 | Name on file | Email address on file |
| 14019676 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14119468 | Name on file | Email address on file |
| 16864353 | Name on file | Email address on file |
| 14428392 | Name on file | Email address on file |
| 14624711 | Name on file | Email address on file |
| 14624711 | Name on file | Email address on file |
| 13275928 | Name on file | Email address on file |
| 16849178 | Name on file | Email address on file |
| 16851458 | Name on file | Email address on file |
| 14634700 | Name on file | Email address on file |
| 14023946 | Name on file | Email address on file |
| 14609449 | Name on file | Email address on file |
| 13332892 | Name on file | Email address on file |
| 13214158 | Name on file | Email address on file |
| 13620607 | Name on file | Email address on file |
| 16852474 | Name on file | Email address on file |
| 13760864 | Name on file | Email address on file |
| 13780924 | Name on file | Email address on file |
| 13552841 | Name on file | Email address on file |
| 14295881 | Name on file | Email address on file |
| 14124133 | Name on file | Email address on file |
| 13648355 | Name on file | Email address on file |
| 13704132 | Name on file | Email address on file |
| 13336035 | Name on file | Email address on file |
| 14503038 | Name on file | Email address on file |
| 15382276 | Name on file | Email address on file |
| 13271920 | Name on file | Email address on file |
| 14158182 | Name on file | Email address on file |
| 14657334 | Name on file | Email address on file |
| 14657334 | Name on file | Email address on file |
| 13354004 | Name on file | Email address on file |
| 13959376 | Name on file | Email address on file |
| 14176962 | Name on file | Email address on file |
| 13883615 | Name on file | Email address on file |
| 13282409 | Name on file | Email address on file |
| 14116564 | Name on file | Email address on file |
| 14019718 | Name on file | Email address on file |
| 14288401 | Name on file | Email address on file |
| 13915426 | Name on file | Email address on file |
| 13883328 | Name on file | Email address on file |
| 13243918 | Name on file | Email address on file |
| 14552168 | Name on file | Email address on file |
| 14383588 | Name on file | Email address on file |
| 13309702 | Name on file | Email address on file |
| 16850537 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14183588 | Name on file | Email address on file |
| 13612332 | Name on file | Email address on file |
| 13886126 | Name on file | Email address on file |
| 14640117 | Name on file | Email address on file |
| 13954986 | Name on file | Email address on file |
| 14400011 | Name on file | Email address on file |
| 13695219 | Name on file | Email address on file |
| 13416972 | Name on file | Email address on file |
| 13697742 | Name on file | Email address on file |
| 13737917 | Name on file | Email address on file |
| 14508712 | Name on file | Email address on file |
| 14036103 | Name on file | Email address on file |
| 13957523 | Name on file | Email address on file |
| 14090641 | Name on file | Email address on file |
| 13888713 | Name on file | Email address on file |
| 14014845 | Name on file | Email address on file |
| 13382652 | Name on file | Email address on file |
| 13861824 | Name on file | Email address on file |
| 13372185 | Name on file | Email address on file |
| 13604206 | Name on file | Email address on file |
| 14250314 | Name on file | Email address on file |
| 14460657 | Name on file | Email address on file |
| 13189180 | Name on file | Email address on file |
| 13711051 | Name on file | Email address on file |
| 13379699 | Name on file | Email address on file |
| 13525986 | Name on file | Email address on file |
| 13385588 | Name on file | Email address on file |
| 14261857 | Name on file | Email address on file |
| 13413817 | Name on file | Email address on file |
| 14234410 | Name on file | Email address on file |
| 13256948 | Name on file | Email address on file |
| 13823419 | Name on file | Email address on file |
| 13582110 | Name on file | Email address on file |
| 13396963 | Name on file | Email address on file |
| 14622078 | Name on file | Email address on file |
| 14222751 | Name on file | Email address on file |
| 14335487 | Name on file | Email address on file |
| 14404598 | Name on file | Email address on file |
| 14224780 | Name on file | Email address on file |
| 16852416 | Name on file | Email address on file |
| 14403384 | Name on file | Email address on file |
| 16851108 | Name on file | Email address on file |
| 14113147 | Name on file | Email address on file |
| 13749420 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13428577 | Name on file | Email address on file |
| 13742889 | Name on file | Email address on file |
| 14655051 | Name on file | Email address on file |
| 14416961 | Name on file | Email address on file |
| 13397416 | Name on file | Email address on file |
| 14549564 | Name on file | Email address on file |
| 14521312 | Name on file | Email address on file |
| 14506087 | Name on file | Email address on file |
| 18991229 | Name on file | Email address on file |
| 14174016 | Name on file | Email address on file |
| 14662788 | Name on file | Email address on file |
| 14253862 | Name on file | Email address on file |
| 13710756 | Name on file | Email address on file |
| 14286734 | Name on file | Email address on file |
| 14222334 | Name on file | Email address on file |
| 13584995 | Name on file | Email address on file |
| 13362155 | Name on file | Email address on file |
| 13359835 | Name on file | Email address on file |
| 14141807 | Name on file | Email address on file |
| 14143441 | Name on file | Email address on file |
| 14547929 | Name on file | Email address on file |
| 13701646 | Name on file | Email address on file |
| 13376218 | Name on file | Email address on file |
| 13373676 | Name on file | Email address on file |
| 13521972 | Name on file | Email address on file |
| 14557625 | Name on file | Email address on file |
| 14624919 | Name on file | Email address on file |
| 14229400 | Name on file | Email address on file |
| 16855167 | Name on file | Email address on file |
| 13575739 | Name on file | Email address on file |
| 13624622 | Name on file | Email address on file |
| 13427817 | Name on file | Email address on file |
| 14645949 | Name on file | Email address on file |
| 13470635 | Name on file | Email address on file |
| 14130275 | Name on file | Email address on file |
| 13492837 | Name on file | Email address on file |
| 13693555 | Name on file | Email address on file |
| 14083692 | Name on file | Email address on file |
| 14648713 | Name on file | Email address on file |
| 14593509 | Name on file | Email address on file |
| 13423195 | Name on file | Email address on file |
| 13197655 | Name on file | Email address on file |
| 13483860 | Name on file | Email address on file |
| 13254977 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13762293 | Name on file | Email address on file |
| 13717156 | Name on file | Email address on file |
| 14189717 | Name on file | Email address on file |
| 13185038 | Name on file | Email address on file |
| 14655858 | Name on file | Email address on file |
| 14655858 | Name on file | Email address on file |
| 13251597 | Name on file | Email address on file |
| 13472389 | Name on file | Email address on file |
| 13598736 | Name on file | Email address on file |
| 14004364 | Name on file | Email address on file |
| 13791362 | Name on file | Email address on file |
| 13642642 | Name on file | Email address on file |
| 14548511 | Name on file | Email address on file |
| 13504802 | Name on file | Email address on file |
| 13936647 | Name on file | Email address on file |
| 14603169 | Name on file | Email address on file |
| 14020644 | Name on file | Email address on file |
| 13492882 | Name on file | Email address on file |
| 13422135 | Name on file | Email address on file |
| 13361935 | Name on file | Email address on file |
| 14248314 | Name on file | Email address on file |
| 13702981 | Name on file | Email address on file |
| 13978995 | Name on file | Email address on file |
| 13210524 | Name on file | Email address on file |
| 14612137 | Name on file | Email address on file |
| 13311769 | Name on file | Email address on file |
| 13498528 | Name on file | Email address on file |
| 14070626 | Name on file | Email address on file |
| 13422402 | Name on file | Email address on file |
| 13781310 | Name on file | Email address on file |
| 13473451 | Name on file | Email address on file |
| 13499707 | Name on file | Email address on file |
| 13285812 | Name on file | Email address on file |
| 13872434 | Name on file | Email address on file |
| 14213041 | Name on file | Email address on file |
| 14165513 | Name on file | Email address on file |
| 13582931 | Name on file | Email address on file |
| 14338632 | Name on file | Email address on file |
| 14204906 | Name on file | Email address on file |
| 14497757 | Name on file | Email address on file |
| 14360659 | Name on file | Email address on file |
| 13358510 | Name on file | Email address on file |
| 14589343 | Name on file | Email address on file |
| 14467712 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13588939 | Name on file | Email address on file |
| 14239609 | Name on file | Email address on file |
| 14076421 | Name on file | Email address on file |
| 13472382 | Name on file | Email address on file |
| 13880361 | Name on file | Email address on file |
| 13489438 | Name on file | Email address on file |
| 13916537 | Name on file | Email address on file |
| 13870128 | Name on file | Email address on file |
| 13931122 | Name on file | Email address on file |
| 13519293 | Name on file | Email address on file |
| 13752465 | Name on file | Email address on file |
| 16851726 | Name on file | Email address on file |
| 13502430 | Name on file | Email address on file |
| 13686235 | Name on file | Email address on file |
| 14545089 | Name on file | Email address on file |
| 14551585 | Name on file | Email address on file |
| 14266860 | Name on file | Email address on file |
| 13719904 | Name on file | Email address on file |
| 14554447 | Name on file | Email address on file |
| 13315044 | Name on file | Email address on file |
| 14522296 | Name on file | Email address on file |
| 13873270 | Name on file | Email address on file |
| 13470281 | Name on file | Email address on file |
| 13444516 | Name on file | Email address on file |
| 13422671 | Name on file | Email address on file |
| 13241303 | Name on file | Email address on file |
| 14014107 | Name on file | Email address on file |
| 14635828 | Name on file | Email address on file |
| 14064544 | Name on file | Email address on file |
| 14626337 | Name on file | Email address on file |
| 13767659 | Name on file | Email address on file |
| 13937273 | Name on file | Email address on file |
| 13336477 | Name on file | Email address on file |
| 15081884 | Name on file | Email address on file |
| 13342582 | Name on file | Email address on file |
| 13933900 | Name on file | Email address on file |
| 13774801 | Name on file | Email address on file |
| 13935414 | Name on file | Email address on file |
| 13638505 | Name on file | Email address on file |
| 13806307 | Name on file | Email address on file |
| 13710344 | Name on file | Email address on file |
| 14092557 | Name on file | Email address on file |
| 14544934 | Name on file | Email address on file |
| 13677236 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13396134 | Name on file | Email address on file |
| 13490219 | Name on file | Email address on file |
| 14432412 | Name on file | Email address on file |
| 14150956 | Name on file | Email address on file |
| 13483280 | Name on file | Email address on file |
| 13875099 | Name on file | Email address on file |
| 14366516 | Name on file | Email address on file |
| 14638380 | Name on file | Email address on file |
| 13225440 | Name on file | Email address on file |
| 13272424 | Name on file | Email address on file |
| 13456072 | Name on file | Email address on file |
| 13677900 | Name on file | Email address on file |
| 13300133 | Name on file | Email address on file |
| 14233212 | Name on file | Email address on file |
| 13654953 | Name on file | Email address on file |
| 13907535 | Name on file | Email address on file |
| 16848220 | Name on file | Email address on file |
| 14004397 | Name on file | Email address on file |
| 13868864 | Name on file | Email address on file |
| 13468661 | Name on file | Email address on file |
| 14263873 | Name on file | Email address on file |
| 13351655 | Name on file | Email address on file |
| 13299407 | Name on file | Email address on file |
| 14620649 | Name on file | Email address on file |
| 13149397 | Name on file | Email address on file |
| 13174077 | Name on file | Email address on file |
| 14263701 | Name on file | Email address on file |
| 14643582 | Name on file | Email address on file |
| 13819842 | Name on file | Email address on file |
| 14645441 | Name on file | Email address on file |
| 14594988 | Name on file | Email address on file |
| 14594988 | Name on file | Email address on file |
| 14547601 | Name on file | Email address on file |
| 14095281 | Name on file | Email address on file |
| 15106993 | Name on file | Email address on file |
| 14134445 | Name on file | Email address on file |
| 13957755 | Name on file | Email address on file |
| 14263437 | Name on file | Email address on file |
| 15220547 | Name on file | Email address on file |
| 13431340 | Name on file | Email address on file |
| 14372524 | Name on file | Email address on file |
| 13651811 | Name on file | Email address on file |
| 13753557 | Name on file | Email address on file |
| 13619849 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14291886 | Name on file | Email address on file |
| 14203347 | Name on file | Email address on file |
| 14513919 | Name on file | Email address on file |
| 13762917 | Name on file | Email address on file |
| 13895012 | Name on file | Email address on file |
| 13138786 | Name on file | Email address on file |
| 13483217 | Name on file | Email address on file |
| 14126489 | Name on file | Email address on file |
| 14136876 | Name on file | Email address on file |
| 13979123 | Name on file | Email address on file |
| 14161641 | Name on file | Email address on file |
| 14011137 | Name on file | Email address on file |
| 13653080 | Name on file | Email address on file |
| 14098249 | Name on file | Email address on file |
| 13934678 | Name on file | Email address on file |
| 13873518 | Name on file | Email address on file |
| 13256153 | Name on file | Email address on file |
| 14553039 | Name on file | Email address on file |
| 13922823 | Name on file | Email address on file |
| 15260611 | Name on file | Email address on file |
| 15235968 | Name on file | Email address on file |
| 15284659 | Name on file | Email address on file |
| 15284659 | Name on file | Email address on file |
| 15279167 | Name on file | Email address on file |
| 15279167 | Name on file | Email address on file |
| 15098722 | Name on file | Email address on file |
| 14683450 | Name on file | Email address on file |
| 14683450 | Name on file | Email address on file |
| 14918769 | Name on file | Email address on file |
| 14558910 | Name on file | Email address on file |
| 14558910 | Name on file | Email address on file |
| 14119465 | Name on file | Email address on file |
| 14075685 | Name on file | Email address on file |
| 14422265 | Name on file | Email address on file |
| 15044237 | Name on file | Email address on file |
| 13433808 | Name on file | Email address on file |
| 13838454 | Name on file | Email address on file |
| 19025314 | Name on file | Email address on file |
| 15237173 | Name on file | Email address on file |
| 15226771 | Name on file | Email address on file |
| 14950030 | Name on file | Email address on file |
| 13779059 | Name on file | Email address on file |
| 19027844 | Name on file | Email address on file |
| 13831378 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14135905 | Name on file | Email address on file |
| 14073834 | Name on file | Email address on file |
| 13289542 | Name on file | Email address on file |
| 14475061 | Name on file | Email address on file |
| 14443746 | Name on file | Email address on file |
| 14103959 | Name on file | Email address on file |
| 14551346 | Name on file | Email address on file |
| 13951425 | Name on file | Email address on file |
| 13992467 | Name on file | Email address on file |
| 13247095 | Name on file | Email address on file |
| 14110397 | Name on file | Email address on file |
| 14469003 | Name on file | Email address on file |
| 14269787 | Name on file | Email address on file |
| 13213930 | Name on file | Email address on file |
| 13769402 | Name on file | Email address on file |
| 13845588 | Name on file | Email address on file |
| 13368782 | Name on file | Email address on file |
| 13670008 | Name on file | Email address on file |
| 13219762 | Name on file | Email address on file |
| 14334060 | Name on file | Email address on file |
| 13679993 | Name on file | Email address on file |
| 14515334 | Name on file | Email address on file |
| 13630157 | Name on file | Email address on file |
| 13950094 | Name on file | Email address on file |
| 15089614 | Name on file | Email address on file |
| 15279428 | Name on file | Email address on file |
| 14422494 | Name on file | Email address on file |
| 14357191 | Name on file | Email address on file |
| 13508216 | Name on file | Email address on file |
| 13395375 | Name on file | Email address on file |
| 13671974 | Name on file | Email address on file |
| 13527273 | Name on file | Email address on file |
| 13539985 | Name on file | Email address on file |
| 14966357 | Name on file | Email address on file |
| 13913767 | Name on file | Email address on file |
| 13263758 | Name on file | Email address on file |
| 15291170 | Name on file | Email address on file |
| 15291170 | Name on file | Email address on file |
| 15188691 | Name on file | Email address on file |
| 14683540 | Name on file | Email address on file |
| 13858199 | Name on file | Email address on file |
| 13759893 | Name on file | Email address on file |
| 13623373 | Name on file | Email address on file |
| 14268705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14449165 | Name on file | Email address on file |
| 14002287 | Name on file | Email address on file |
| 13927818 | Name on file | Email address on file |
| 14192179 | Name on file | Email address on file |
| 13497280 | Name on file | Email address on file |
| 13461703 | Name on file | Email address on file |
| 13976687 | Name on file | Email address on file |
| 13693652 | Name on file | Email address on file |
| 13902465 | Name on file | Email address on file |
| 13376253 | Name on file | Email address on file |
| 13461432 | Name on file | Email address on file |
| 13335081 | Name on file | Email address on file |
| 14140124 | Name on file | Email address on file |
| 13930389 | Name on file | Email address on file |
| 13538244 | Name on file | Email address on file |
| 13668247 | Name on file | Email address on file |
| 14616015 | Name on file | Email address on file |
| 13372500 | Name on file | Email address on file |
| 13611592 | Name on file | Email address on file |
| 13192268 | Name on file | Email address on file |
| 13540934 | Name on file | Email address on file |
| 14096790 | Name on file | Email address on file |
| 13827692 | Name on file | Email address on file |
| 13803843 | Name on file | Email address on file |
| 14291921 | Name on file | Email address on file |
| 14470314 | Name on file | Email address on file |
| 13422033 | Name on file | Email address on file |
| 14548562 | Name on file | Email address on file |
| 14603557 | Name on file | Email address on file |
| 14620696 | Name on file | Email address on file |
| 14053847 | Name on file | Email address on file |
| 13804529 | Name on file | Email address on file |
| 14659726 | Name on file | Email address on file |
| 14659726 | Name on file | Email address on file |
| 14491740 | Name on file | Email address on file |
| 13710948 | Name on file | Email address on file |
| 13635591 | Name on file | Email address on file |
| 14089700 | Name on file | Email address on file |
| 14188688 | Name on file | Email address on file |
| 13554233 | Name on file | Email address on file |
| 13628127 | Name on file | Email address on file |
| 14373256 | Name on file | Email address on file |
| 13490602 | Name on file | Email address on file |
| 14493588 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13493903 | Name on file | Email address on file |
| 13207312 | Name on file | Email address on file |
| 13575712 | Name on file | Email address on file |
| 14395905 | Name on file | Email address on file |
| 14656146 | Name on file | Email address on file |
| 13252162 | Name on file | Email address on file |
| 15231254 | Name on file | Email address on file |
| 15205958 | Name on file | Email address on file |
| 13164164 | Name on file | Email address on file |
| 13297035 | Name on file | Email address on file |
| 14203933 | Name on file | Email address on file |
| 13930424 | Name on file | Email address on file |
| 14394926 | Name on file | Email address on file |
| 13275427 | Name on file | Email address on file |
| 13345255 | Name on file | Email address on file |
| 13387584 | Name on file | Email address on file |
| 13686322 | Name on file | Email address on file |
| 13416538 | Name on file | Email address on file |
| 14618765 | Name on file | Email address on file |
| 14618765 | Name on file | Email address on file |
| 13841322 | Name on file | Email address on file |
| 13734624 | Name on file | Email address on file |
| 13666808 | Name on file | Email address on file |
| 13172164 | Name on file | Email address on file |
| 13934891 | Name on file | Email address on file |
| 15092376 | Name on file | Email address on file |
| 13612025 | Name on file | Email address on file |
| 13664906 | Name on file | Email address on file |
| 13318256 | Name on file | Email address on file |
| 13404761 | Name on file | Email address on file |
| 15167846 | Name on file | Email address on file |
| 14654573 | Name on file | Email address on file |
| 13226199 | Name on file | Email address on file |
| 13866338 | Name on file | Email address on file |
| 13158395 | Name on file | Email address on file |
| 13581669 | Name on file | Email address on file |
| 14552498 | Name on file | Email address on file |
| 14622346 | Name on file | Email address on file |
| 14203158 | Name on file | Email address on file |
| 14900325 | Name on file | Email address on file |
| 14473963 | Name on file | Email address on file |
| 13289351 | Name on file | Email address on file |
| 13238253 | Name on file | Email address on file |
| 13180614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13190281 | Name on file | Email address on file |
| 13579819 | Name on file | Email address on file |
| 13508823 | Name on file | Email address on file |
| 13702316 | Name on file | Email address on file |
| 13547902 | Name on file | Email address on file |
| 13927112 | Name on file | Email address on file |
| 14295632 | Name on file | Email address on file |
| 13841761 | Name on file | Email address on file |
| 13419312 | Name on file | Email address on file |
| 13404240 | Name on file | Email address on file |
| 15014929 | Name on file | Email address on file |
| 13540915 | Name on file | Email address on file |
| 13773768 | Name on file | Email address on file |
| 15238490 | Name on file | Email address on file |
| 14241038 | Name on file | Email address on file |
| 13548585 | Name on file | Email address on file |
| 14397904 | Name on file | Email address on file |
| 14069360 | Name on file | Email address on file |
| 14644099 | Name on file | Email address on file |
| 14644099 | Name on file | Email address on file |
| 13329045 | Name on file | Email address on file |
| 15123632 | Name on file | Email address on file |
| 14196693 | Name on file | Email address on file |
| 14253696 | Name on file | Email address on file |
| 14589790 | Name on file | Email address on file |
| 14254375 | Name on file | Email address on file |
| 13847095 | Name on file | Email address on file |
| 14009870 | Name on file | Email address on file |
| 14508708 | Name on file | Email address on file |
| 13175513 | Name on file | Email address on file |
| 14210054 | Name on file | Email address on file |
| 13636141 | Name on file | Email address on file |
| 14144006 | Name on file | Email address on file |
| 14102898 | Name on file | Email address on file |
| 14125494 | Name on file | Email address on file |
| 13625108 | Name on file | Email address on file |
| 13596653 | Name on file | Email address on file |
| 13854137 | Name on file | Email address on file |
| 13947401 | Name on file | Email address on file |
| 14371218 | Name on file | Email address on file |
| 14053165 | Name on file | Email address on file |
| 14282856 | Name on file | Email address on file |
| 14388620 | Name on file | Email address on file |
| 14046941 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13786937 | Name on file | Email address on file |
| 14070081 | Name on file | Email address on file |
| 14382544 | Name on file | Email address on file |
| 13144237 | Name on file | Email address on file |
| 14624905 | Name on file | Email address on file |
| 13644819 | Name on file | Email address on file |
| 14190311 | Name on file | Email address on file |
| 13221010 | Name on file | Email address on file |
| 13926713 | Name on file | Email address on file |
| 13712400 | Name on file | Email address on file |
| 14473616 | Name on file | Email address on file |
| 14492774 | Name on file | Email address on file |
| 13507394 | Name on file | Email address on file |
| 14321206 | Name on file | Email address on file |
| 14385092 | Name on file | Email address on file |
| 13720385 | Name on file | Email address on file |
| 15146875 | Name on file | Email address on file |
| 14607133 | Name on file | Email address on file |
| 13406481 | Name on file | Email address on file |
| 13622585 | Name on file | Email address on file |
| 14611557 | Name on file | Email address on file |
| 14656792 | Name on file | Email address on file |
| 14656792 | Name on file | Email address on file |
| 13668875 | Name on file | Email address on file |
| 14658181 | Name on file | Email address on file |
| 14072838 | Name on file | Email address on file |
| 13481922 | Name on file | Email address on file |
| 14229608 | Name on file | Email address on file |
| 13382781 | Name on file | Email address on file |
| 14656469 | Name on file | Email address on file |
| 14208001 | Name on file | Email address on file |
| 13742052 | Name on file | Email address on file |
| 13399907 | Name on file | Email address on file |
| 14592026 | Name on file | Email address on file |
| 13286383 | Name on file | Email address on file |
| 13975067 | Name on file | Email address on file |
| 14187078 | Name on file | Email address on file |
| 13372475 | Name on file | Email address on file |
| 13196350 | Name on file | Email address on file |
| 13602477 | Name on file | Email address on file |
| 13318210 | Name on file | Email address on file |
| 14409221 | Name on file | Email address on file |
| 14443800 | Name on file | Email address on file |
| 13986898 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14305730 | Name on file | Email address on file |
| 14403302 | Name on file | Email address on file |
| 13292065 | Name on file | Email address on file |
| 13527147 | Name on file | Email address on file |
| 13214834 | Name on file | Email address on file |
| 14057787 | Name on file | Email address on file |
| 13873434 | Name on file | Email address on file |
| 13853494 | Name on file | Email address on file |
| 15229860 | Name on file | Email address on file |
| 13926690 | Name on file | Email address on file |
| 14254477 | Name on file | Email address on file |
| 14220242 | Name on file | Email address on file |
| 14129641 | Name on file | Email address on file |
| 13258842 | Name on file | Email address on file |
| 13782359 | Name on file | Email address on file |
| 14658603 | Name on file | Email address on file |
| 15126238 | Name on file | Email address on file |
| 14607310 | Name on file | Email address on file |
| 14407734 | Name on file | Email address on file |
| 14513226 | Name on file | Email address on file |
| 13268362 | Name on file | Email address on file |
| 14333226 | Name on file | Email address on file |
| 14357749 | Name on file | Email address on file |
| 14340298 | Name on file | Email address on file |
| 14351081 | Name on file | Email address on file |
| 13972480 | Name on file | Email address on file |
| 14512808 | Name on file | Email address on file |
| 13474615 | Name on file | Email address on file |
| 14272396 | Name on file | Email address on file |
| 13984064 | Name on file | Email address on file |
| 14134638 | Name on file | Email address on file |
| 14060089 | Name on file | Email address on file |
| 13598798 | Name on file | Email address on file |
| 13695300 | Name on file | Email address on file |
| 13786837 | Name on file | Email address on file |
| 13793718 | Name on file | Email address on file |
| 14584265 | Name on file | Email address on file |
| 13352022 | Name on file | Email address on file |
| 13411994 | Name on file | Email address on file |
| 13977523 | Name on file | Email address on file |
| 13941163 | Name on file | Email address on file |
| 13874544 | Name on file | Email address on file |
| 13914365 | Name on file | Email address on file |
| 13954449 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13713655 | Name on file | Email address on file |
| 13703130 | Name on file | Email address on file |
| 13211385 | Name on file | Email address on file |
| 13422800 | Name on file | Email address on file |
| 13729505 | Name on file | Email address on file |
| 14621687 | Name on file | Email address on file |
| 14014640 | Name on file | Email address on file |
| 14449563 | Name on file | Email address on file |
| 13141504 | Name on file | Email address on file |
| 13406261 | Name on file | Email address on file |
| 13806290 | Name on file | Email address on file |
| 15291044 | Name on file | Email address on file |
| 15291044 | Name on file | Email address on file |
| 13756122 | Name on file | Email address on file |
| 14065448 | Name on file | Email address on file |
| 14267384 | Name on file | Email address on file |
| 14553097 | Name on file | Email address on file |
| 14679703 | Name on file | Email address on file |
| 14584055 | Name on file | Email address on file |
| 14086035 | Name on file | Email address on file |
| 14620745 | Name on file | Email address on file |
| 13722493 | Name on file | Email address on file |
| 13701709 | Name on file | Email address on file |
| 14525024 | Name on file | Email address on file |
| 15291818 | Name on file | Email address on file |
| 15291818 | Name on file | Email address on file |
| 19022166 | Name on file | Email address on file |
| 14010326 | Name on file | Email address on file |
| 13448439 | Name on file | Email address on file |
| 13267347 | Name on file | Email address on file |
| 15014346 | Name on file | Email address on file |
| 13558565 | Name on file | Email address on file |
| 14652229 | Name on file | Email address on file |
| 13196885 | Name on file | Email address on file |
| 14042945 | Name on file | Email address on file |
| 13362998 | Name on file | Email address on file |
| 15049657 | Name on file | Email address on file |
| 14015044 | Name on file | Email address on file |
| 15385934 | Name on file | Email address on file |
| 13977296 | Name on file | Email address on file |
| 13617804 | Name on file | Email address on file |
| 13505175 | Name on file | Email address on file |
| 14647802 | Name on file | Email address on file |
| 14647802 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14448473 | Name on file | Email address on file |
| 14009842 | Name on file | Email address on file |
| 14171764 | Name on file | Email address on file |
| 13850915 | Name on file | Email address on file |
| 13796426 | Name on file | Email address on file |
| 15035181 | Name on file | Email address on file |
| 13648404 | Name on file | Email address on file |
| 13941056 | Name on file | Email address on file |
| 14322981 | Name on file | Email address on file |
| 14063651 | Name on file | Email address on file |
| 14376811 | Name on file | Email address on file |
| 14197664 | Name on file | Email address on file |
| 13284237 | Name on file | Email address on file |
| 14145312 | Name on file | Email address on file |
| 14092610 | Name on file | Email address on file |
| 14497251 | Name on file | Email address on file |
| 14366261 | Name on file | Email address on file |
| 14588133 | Name on file | Email address on file |
| 14588133 | Name on file | Email address on file |
| 13780147 | Name on file | Email address on file |
| 14343938 | Name on file | Email address on file |
| 13185846 | Name on file | Email address on file |
| 13663725 | Name on file | Email address on file |
| 13705500 | Name on file | Email address on file |
| 13650756 | Name on file | Email address on file |
| 14122811 | Name on file | Email address on file |
| 14149945 | Name on file | Email address on file |
| 15002392 | Name on file | Email address on file |
| 15284542 | Name on file | Email address on file |
| 15151162 | Name on file | Email address on file |
| 15284542 | Name on file | Email address on file |
| 14040786 | Name on file | Email address on file |
| 13789021 | Name on file | Email address on file |
| 14222492 | Name on file | Email address on file |
| 13421738 | Name on file | Email address on file |
| 14582648 | Name on file | Email address on file |
| 14582648 | Name on file | Email address on file |
| 13735375 | Name on file | Email address on file |
| 14486563 | Name on file | Email address on file |
| 14682612 | Name on file | Email address on file |
| 14682612 | Name on file | Email address on file |
| 13977888 | Name on file | Email address on file |
| 13466005 | Name on file | Email address on file |
| 14105467 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13775472 | Name on file | Email address on file |
| 13418035 | Name on file | Email address on file |
| 13670245 | Name on file | Email address on file |
| 13888799 | Name on file | Email address on file |
| 13488205 | Name on file | Email address on file |
| 13369007 | Name on file | Email address on file |
| 14338417 | Name on file | Email address on file |
| 14005839 | Name on file | Email address on file |
| 14642332 | Name on file | Email address on file |
| 14642332 | Name on file | Email address on file |
| 13456034 | Name on file | Email address on file |
| 13869539 | Name on file | Email address on file |
| 14450060 | Name on file | Email address on file |
| 14117081 | Name on file | Email address on file |
| 14464114 | Name on file | Email address on file |
| 14464114 | Name on file | Email address on file |
| 13575755 | Name on file | Email address on file |
| 13286612 | Name on file | Email address on file |
| 13391847 | Name on file | Email address on file |
| 14398966 | Name on file | Email address on file |
| 13306958 | Name on file | Email address on file |
| 13957508 | Name on file | Email address on file |
| 13148849 | Name on file | Email address on file |
| 15040083 | Name on file | Email address on file |
| 13358857 | Name on file | Email address on file |
| 15211835 | Name on file | Email address on file |
| 13501987 | Name on file | Email address on file |
| 13239807 | Name on file | Email address on file |
| 13257601 | Name on file | Email address on file |
| 14340862 | Name on file | Email address on file |
| 14117183 | Name on file | Email address on file |
| 14213901 | Name on file | Email address on file |
| 13391538 | Name on file | Email address on file |
| 14119561 | Name on file | Email address on file |
| 14110476 | Name on file | Email address on file |
| 14132128 | Name on file | Email address on file |
| 13755105 | Name on file | Email address on file |
| 14390326 | Name on file | Email address on file |
| 13613510 | Name on file | Email address on file |
| 14235150 | Name on file | Email address on file |
| 13356612 | Name on file | Email address on file |
| 13963887 | Name on file | Email address on file |
| 14630879 | Name on file | Email address on file |
| 14185693 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13290956 | Name on file | Email address on file |
| 13842778 | Name on file | Email address on file |
| 14920671 | Name on file | Email address on file |
| 14002629 | Name on file | Email address on file |
| 14664315 | Name on file | Email address on file |
| 13807353 | Name on file | Email address on file |
| 15223902 | Name on file | Email address on file |
| 13700192 | Name on file | Email address on file |
| 13901808 | Name on file | Email address on file |
| 13930849 | Name on file | Email address on file |
| 14204729 | Name on file | Email address on file |
| 14224926 | Name on file | Email address on file |
| 14547582 | Name on file | Email address on file |
| 14591432 | Name on file | Email address on file |
| 14591432 | Name on file | Email address on file |
| 13735050 | Name on file | Email address on file |
| 13281357 | Name on file | Email address on file |
| 14422923 | Name on file | Email address on file |
| 13547270 | Name on file | Email address on file |
| 13387395 | Name on file | Email address on file |
| 14329162 | Name on file | Email address on file |
| 14329162 | Name on file | Email address on file |
| 14422438 | Name on file | Email address on file |
| 14589426 | Name on file | Email address on file |
| 13515885 | Name on file | Email address on file |
| 14311649 | Name on file | Email address on file |
| 14224302 | Name on file | Email address on file |
| 13594926 | Name on file | Email address on file |
| 13482160 | Name on file | Email address on file |
| 14293922 | Name on file | Email address on file |
| 13403892 | Name on file | Email address on file |
| 13184756 | Name on file | Email address on file |
| 13718628 | Name on file | Email address on file |
| 14410046 | Name on file | Email address on file |
| 13601598 | Name on file | Email address on file |
| 13519510 | Name on file | Email address on file |
| 14363453 | Name on file | Email address on file |
| 13623648 | Name on file | Email address on file |
| 14648084 | Name on file | Email address on file |
| 13892485 | Name on file | Email address on file |
| 13411849 | Name on file | Email address on file |
| 14471712 | Name on file | Email address on file |
| 14443787 | Name on file | Email address on file |
| 13798816 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14673979 | Name on file | Email address on file |
| 13822741 | Name on file | Email address on file |
| 13481869 | Name on file | Email address on file |
| 14188398 | Name on file | Email address on file |
| 13525990 | Name on file | Email address on file |
| 14155022 | Name on file | Email address on file |
| 14245833 | Name on file | Email address on file |
| 14607629 | Name on file | Email address on file |
| 14113304 | Name on file | Email address on file |
| 13863852 | Name on file | Email address on file |
| 14513029 | Name on file | Email address on file |
| 14675010 | Name on file | Email address on file |
| 14086354 | Name on file | Email address on file |
| 13339832 | Name on file | Email address on file |
| 14630670 | Name on file | Email address on file |
| 13635055 | Name on file | Email address on file |
| 14232389 | Name on file | Email address on file |
| 13544484 | Name on file | Email address on file |
| 14596055 | Name on file | Email address on file |
| 14669270 | Name on file | Email address on file |
| 14550058 | Name on file | Email address on file |
| 14640718 | Name on file | Email address on file |
| 14182961 | Name on file | Email address on file |
| 13512360 | Name on file | Email address on file |
| 13383472 | Name on file | Email address on file |
| 14032014 | Name on file | Email address on file |
| 14559525 | Name on file | Email address on file |
| 14559525 | Name on file | Email address on file |
| 15374510 | Name on file | Email address on file |
| 14586988 | Name on file | Email address on file |
| 14268305 | Name on file | Email address on file |
| 13489787 | Name on file | Email address on file |
| 13517150 | Name on file | Email address on file |
| 14484001 | Name on file | Email address on file |
| 14428039 | Name on file | Email address on file |
| 13625684 | Name on file | Email address on file |
| 13557471 | Name on file | Email address on file |
| 14225290 | Name on file | Email address on file |
| 14156966 | Name on file | Email address on file |
| 14662793 | Name on file | Email address on file |
| 13973663 | Name on file | Email address on file |
| 13216409 | Name on file | Email address on file |
| 13450652 | Name on file | Email address on file |
| 13527122 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13446520 | Name on file | Email address on file |
| 13583847 | Name on file | Email address on file |
| 14323944 | Name on file | Email address on file |
| 13400693 | Name on file | Email address on file |
| 14365282 | Name on file | Email address on file |
| 13811269 | Name on file | Email address on file |
| 14087439 | Name on file | Email address on file |
| 14093150 | Name on file | Email address on file |
| 15280922 | Name on file | Email address on file |
| 13779994 | Name on file | Email address on file |
| 14224064 | Name on file | Email address on file |
| 14241888 | Name on file | Email address on file |
| 13296170 | Name on file | Email address on file |
| 13609969 | Name on file | Email address on file |
| 14357386 | Name on file | Email address on file |
| 14585814 | Name on file | Email address on file |
| 14363242 | Name on file | Email address on file |
| 14630653 | Name on file | Email address on file |
| 14171947 | Name on file | Email address on file |
| 13816296 | Name on file | Email address on file |
| 14626126 | Name on file | Email address on file |
| 15286108 | Name on file | Email address on file |
| 15286108 | Name on file | Email address on file |
| 14554048 | Name on file | Email address on file |
| 13772710 | Name on file | Email address on file |
| 14142362 | Name on file | Email address on file |
| 15231690 | Name on file | Email address on file |
| 14582352 | Name on file | Email address on file |
| 14582352 | Name on file | Email address on file |
| 14428771 | Name on file | Email address on file |
| 14242846 | Name on file | Email address on file |
| 13534739 | Name on file | Email address on file |
| 13454979 | Name on file | Email address on file |
| 14336962 | Name on file | Email address on file |
| 15412322 | Name on file | Email address on file |
| 13205278 | Name on file | Email address on file |
| 14398299 | Name on file | Email address on file |
| 13140527 | Name on file | Email address on file |
| 13906740 | Name on file | Email address on file |
| 14201004 | Name on file | Email address on file |
| 14664090 | Name on file | Email address on file |
| 14087242 | Name on file | Email address on file |
| 14213043 | Name on file | Email address on file |
| 14097761 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13979520 | Name on file | Email address on file |
| 14622715 | Name on file | Email address on file |
| 14081602 | Name on file | Email address on file |
| 14637137 | Name on file | Email address on file |
| 14637137 | Name on file | Email address on file |
| 14024753 | Name on file | Email address on file |
| 13412814 | Name on file | Email address on file |
| 14622499 | Name on file | Email address on file |
| 13464973 | Name on file | Email address on file |
| 13323837 | Name on file | Email address on file |
| 13274075 | Name on file | Email address on file |
| 14092609 | Name on file | Email address on file |
| 14535744 | Name on file | Email address on file |
| 14675095 | Name on file | Email address on file |
| 14383991 | Name on file | Email address on file |
| 13523384 | Name on file | Email address on file |
| 14311959 | Name on file | Email address on file |
| 14594562 | Name on file | Email address on file |
| 13290985 | Name on file | Email address on file |
| 14399443 | Name on file | Email address on file |
| 13318615 | Name on file | Email address on file |
| 14265945 | Name on file | Email address on file |
| 13461444 | Name on file | Email address on file |
| 13552234 | Name on file | Email address on file |
| 14361205 | Name on file | Email address on file |
| 13593019 | Name on file | Email address on file |
| 14365544 | Name on file | Email address on file |
| 14470439 | Name on file | Email address on file |
| 13652252 | Name on file | Email address on file |
| 13333259 | Name on file | Email address on file |
| 14119437 | Name on file | Email address on file |
| 14388639 | Name on file | Email address on file |
| 13525184 | Name on file | Email address on file |
| 14177065 | Name on file | Email address on file |
| 13228876 | Name on file | Email address on file |
| 13927709 | Name on file | Email address on file |
| 14190145 | Name on file | Email address on file |
| 15366596 | Name on file | Email address on file |
| 16848626 | Name on file | Email address on file |
| 13858609 | Name on file | Email address on file |
| 13851510 | Name on file | Email address on file |
| 13911888 | Name on file | Email address on file |
| 13627295 | Name on file | Email address on file |
| 14028789 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14658711 | Name on file | Email address on file |
| 13661696 | Name on file | Email address on file |
| 15039132 | Name on file | Email address on file |
| 13669124 | Name on file | Email address on file |
| 13381206 | Name on file | Email address on file |
| 13692725 | Name on file | Email address on file |
| 13991073 | Name on file | Email address on file |
| 15149790 | Name on file | Email address on file |
| 13144879 | Name on file | Email address on file |
| 15277023 | Name on file | Email address on file |
| 14963829 | Name on file | Email address on file |
| 13987735 | Name on file | Email address on file |
| 15277023 | Name on file | Email address on file |
| 13547299 | Name on file | Email address on file |
| 13290539 | Name on file | Email address on file |
| 14130439 | Name on file | Email address on file |
| 13425992 | Name on file | Email address on file |
| 15242325 | Name on file | Email address on file |
| 14966103 | Name on file | Email address on file |
| 15044907 | Name on file | Email address on file |
| 14392699 | Name on file | Email address on file |
| 13569779 | Name on file | Email address on file |
| 14384273 | Name on file | Email address on file |
| 15285938 | Name on file | Email address on file |
| 15285938 | Name on file | Email address on file |
| 13237620 | Name on file | Email address on file |
| 13408716 | Name on file | Email address on file |
| 14590893 | Name on file | Email address on file |
| 14590893 | Name on file | Email address on file |
| 13749630 | Name on file | Email address on file |
| 14598952 | Name on file | Email address on file |
| 14598952 | Name on file | Email address on file |
| 13473700 | Name on file | Email address on file |
| 14625025 | Name on file | Email address on file |
| 14625025 | Name on file | Email address on file |
| 15278243 | Name on file | Email address on file |
| 14655001 | Name on file | Email address on file |
| 13164447 | Name on file | Email address on file |
| 14305293 | Name on file | Email address on file |
| 13785103 | Name on file | Email address on file |
| 14126575 | Name on file | Email address on file |
| 14446673 | Name on file | Email address on file |
| 14533460 | Name on file | Email address on file |
| 14141794 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13318723 | Name on file | Email address on file |
| 14922561 | Name on file | Email address on file |
| 14623140 | Name on file | Email address on file |
| 13969288 | Name on file | Email address on file |
| 14657843 | Name on file | Email address on file |
| 13179126 | Name on file | Email address on file |
| 13417805 | Name on file | Email address on file |
| 13345256 | Name on file | Email address on file |
| 14013234 | Name on file | Email address on file |
| 13238604 | Name on file | Email address on file |
| 14556379 | Name on file | Email address on file |
| 14039434 | Name on file | Email address on file |
| 13342302 | Name on file | Email address on file |
| 13243943 | Name on file | Email address on file |
| 13777640 | Name on file | Email address on file |
| 13471363 | Name on file | Email address on file |
| 14132018 | Name on file | Email address on file |
| 13244887 | Name on file | Email address on file |
| 14529387 | Name on file | Email address on file |
| 14009871 | Name on file | Email address on file |
| 13897680 | Name on file | Email address on file |
| 14675476 | Name on file | Email address on file |
| 13158892 | Name on file | Email address on file |
| 13746279 | Name on file | Email address on file |
| 14615112 | Name on file | Email address on file |
| 14535875 | Name on file | Email address on file |
| 14973092 | Name on file | Email address on file |
| 14532435 | Name on file | Email address on file |
| 13587358 | Name on file | Email address on file |
| 13383300 | Name on file | Email address on file |
| 14006826 | Name on file | Email address on file |
| 15058958 | Name on file | Email address on file |
| 14247331 | Name on file | Email address on file |
| 13321459 | Name on file | Email address on file |
| 15011089 | Name on file | Email address on file |
| 15080325 | Name on file | Email address on file |
| 13257027 | Name on file | Email address on file |
| 14918851 | Name on file | Email address on file |
| 13801994 | Name on file | Email address on file |
| 14350247 | Name on file | Email address on file |
| 13637413 | Name on file | Email address on file |
| 14230557 | Name on file | Email address on file |
| 13721739 | Name on file | Email address on file |
| 13746281 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14195020 | Name on file | Email address on file |
| 14122407 | Name on file | Email address on file |
| 13225490 | Name on file | Email address on file |
| 15032104 | Name on file | Email address on file |
| 15182512 | Name on file | Email address on file |
| 15001943 | Name on file | Email address on file |
| 14226876 | Name on file | Email address on file |
| 13152922 | Name on file | Email address on file |
| 13662880 | Name on file | Email address on file |
| 13893245 | Name on file | Email address on file |
| 13564823 | Name on file | Email address on file |
| 14482965 | Name on file | Email address on file |
| 18263427 | Name on file | Email address on file |
| 18977788 | Name on file | Email address on file |
| 15278538 | Name on file | Email address on file |
| 15278538 | Name on file | Email address on file |
| 13532947 | Name on file | Email address on file |
| 15120411 | Name on file | Email address on file |
| 15054322 | Name on file | Email address on file |
| 14975592 | Name on file | Email address on file |
| 15124938 | Name on file | Email address on file |
| 13411808 | Name on file | Email address on file |
| 15284012 | Name on file | Email address on file |
| 15236476 | Name on file | Email address on file |
| 15234797 | Name on file | Email address on file |
| 14991378 | Name on file | Email address on file |
| 15177394 | Name on file | Email address on file |
| 15177394 | Name on file | Email address on file |
| 15172162 | Name on file | Email address on file |
| 15273695 | Name on file | Email address on file |
| 15024684 | Name on file | Email address on file |
| 15230742 | Name on file | Email address on file |
| 15132140 | Name on file | Email address on file |
| 15121044 | Name on file | Email address on file |
| 15235093 | Name on file | Email address on file |
| 15284611 | Name on file | Email address on file |
| 15278184 | Name on file | Email address on file |
| 15225147 | Name on file | Email address on file |
| 15058476 | Name on file | Email address on file |
| 15257853 | Name on file | Email address on file |
| 15113195 | Name on file | Email address on file |
| 15064705 | Name on file | Email address on file |
| 15058739 | Name on file | Email address on file |
| 13279920 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14458303 | Name on file | Email address on file |
| 15044274 | Name on file | Email address on file |
| 13721751 | Name on file | Email address on file |
| 14586371 | Name on file | Email address on file |
| 14659643 | Name on file | Email address on file |
| 14659643 | Name on file | Email address on file |
| 15126265 | Name on file | Email address on file |
| 13543190 | Name on file | Email address on file |
| 13760991 | Name on file | Email address on file |
| 13475951 | Name on file | Email address on file |
| 14554647 | Name on file | Email address on file |
| 14166916 | Name on file | Email address on file |
| 14637185 | Name on file | Email address on file |
| 14637185 | Name on file | Email address on file |
| 14683034 | Name on file | Email address on file |
| 14683034 | Name on file | Email address on file |
| 14630640 | Name on file | Email address on file |
| 13491477 | Name on file | Email address on file |
| 14473990 | Name on file | Email address on file |
| 13373264 | Name on file | Email address on file |
| 13240762 | Name on file | Email address on file |
| 14313521 | Name on file | Email address on file |
| 14100218 | Name on file | Email address on file |
| 14357173 | Name on file | Email address on file |
| 13404668 | Name on file | Email address on file |
| 14129706 | Name on file | Email address on file |
| 13722976 | Name on file | Email address on file |
| 14654276 | Name on file | Email address on file |
| 14621989 | Name on file | Email address on file |
| 14621989 | Name on file | Email address on file |
| 15095676 | Name on file | Email address on file |
| 13166610 | Name on file | Email address on file |
| 13840557 | Name on file | Email address on file |
| 14238790 | Name on file | Email address on file |
| 14402791 | Name on file | Email address on file |
| 14494228 | Name on file | Email address on file |
| 14592478 | Name on file | Email address on file |
| 14129856 | Name on file | Email address on file |
| 13557357 | Name on file | Email address on file |
| 15023241 | Name on file | Email address on file |
| 13325284 | Name on file | Email address on file |
| 14061381 | Name on file | Email address on file |
| 13711263 | Name on file | Email address on file |
| 15188133 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14964312 | Name on file | Email address on file |
| 13216506 | Name on file | Email address on file |
| 15029122 | Name on file | Email address on file |
| 15029122 | Name on file | Email address on file |
| 15097722 | Name on file | Email address on file |
| 15236010 | Name on file | Email address on file |
| 15029620 | Name on file | Email address on file |
| 15218712 | Name on file | Email address on file |
| 15232990 | Name on file | Email address on file |
| 15055441 | Name on file | Email address on file |
| 15095678 | Name on file | Email address on file |
| 13614796 | Name on file | Email address on file |
| 13977896 | Name on file | Email address on file |
| 15155938 | Name on file | Email address on file |
| 14903397 | Name on file | Email address on file |
| 15087322 | Name on file | Email address on file |
| 15010705 | Name on file | Email address on file |
| 18977163 | Name on file | Email address on file |
| 14311611 | Name on file | Email address on file |
| 14184229 | Name on file | Email address on file |
| 14554038 | Name on file | Email address on file |
| 22154645 | Name on file | Email address on file |
| 15147025 | Name on file | Email address on file |
| 15188502 | Name on file | Email address on file |
| 15036487 | Name on file | Email address on file |
| 14615483 | Name on file | Email address on file |
| 15077074 | Name on file | Email address on file |
| 13631974 | Name on file | Email address on file |
| 15195847 | Name on file | Email address on file |
| 14919246 | Name on file | Email address on file |
| 15202257 | Name on file | Email address on file |
| 14526147 | Name on file | Email address on file |
| 14131326 | Name on file | Email address on file |
| 15041604 | Name on file | Email address on file |
| 14998055 | Name on file | Email address on file |
| 15215156 | Name on file | Email address on file |
| 15072560 | Name on file | Email address on file |
| 15116484 | Name on file | Email address on file |
| 15131831 | Name on file | Email address on file |
| 14958863 | Name on file | Email address on file |
| 13388118 | Name on file | Email address on file |
| 14997803 | Name on file | Email address on file |
| 13245043 | Name on file | Email address on file |
| 13587259 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555298 | Name on file | Email address on file |
| 13655170 | Name on file | Email address on file |
| 15212083 | Name on file | Email address on file |
| 14195385 | Name on file | Email address on file |
| 13915450 | Name on file | Email address on file |
| 15071603 | Name on file | Email address on file |
| 13893297 | Name on file | Email address on file |
| 14064072 | Name on file | Email address on file |
| 14673949 | Name on file | Email address on file |
| 14411296 | Name on file | Email address on file |
| 13874900 | Name on file | Email address on file |
| 15409381 | Name on file | Email address on file |
| 13170602 | Name on file | Email address on file |
| 14382506 | Name on file | Email address on file |
| 13204974 | Name on file | Email address on file |
| 15025434 | Name on file | Email address on file |
| 13703029 | Name on file | Email address on file |
| 14098954 | Name on file | Email address on file |
| 13413646 | Name on file | Email address on file |
| 14171788 | Name on file | Email address on file |
| 13802079 | Name on file | Email address on file |
| 13883133 | Name on file | Email address on file |
| 13911281 | Name on file | Email address on file |
| 13661501 | Name on file | Email address on file |
| 14588005 | Name on file | Email address on file |
| 14436199 | Name on file | Email address on file |
| 13211581 | Name on file | Email address on file |
| 16850187 | Name on file | Email address on file |
| 13457777 | Name on file | Email address on file |
| 14383854 | Name on file | Email address on file |
| 14552761 | Name on file | Email address on file |
| 13733935 | Name on file | Email address on file |
| 13325692 | Name on file | Email address on file |
| 13763585 | Name on file | Email address on file |
| 14681705 | Name on file | Email address on file |
| 15118701 | Name on file | Email address on file |
| 13141820 | Name on file | Email address on file |
| 13617698 | Name on file | Email address on file |
| 13772409 | Name on file | Email address on file |
| 13592915 | Name on file | Email address on file |
| 14607057 | Name on file | Email address on file |
| 13475030 | Name on file | Email address on file |
| 14090708 | Name on file | Email address on file |
| 13401512 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14283030 | Name on file | Email address on file |
| 13306067 | Name on file | Email address on file |
| 14628605 | Name on file | Email address on file |
| 13969100 | Name on file | Email address on file |
| 14447469 | Name on file | Email address on file |
| 13384452 | Name on file | Email address on file |
| 13909054 | Name on file | Email address on file |
| 13461471 | Name on file | Email address on file |
| 15288788 | Name on file | Email address on file |
| 16863330 | Name on file | Email address on file |
| 13601143 | Name on file | Email address on file |
| 13152964 | Name on file | Email address on file |
| 13636008 | Name on file | Email address on file |
| 13416824 | Name on file | Email address on file |
| 13737927 | Name on file | Email address on file |
| 14547892 | Name on file | Email address on file |
| 14560267 | Name on file | Email address on file |
| 13752228 | Name on file | Email address on file |
| 14048986 | Name on file | Email address on file |
| 14285169 | Name on file | Email address on file |
| 14644564 | Name on file | Email address on file |
| 14644564 | Name on file | Email address on file |
| 14431054 | Name on file | Email address on file |
| 18942581 | Name on file | Email address on file |
| 14936388 | Name on file | Email address on file |
| 15046289 | Name on file | Email address on file |
| 15276581 | Name on file | Email address on file |
| 14951116 | Name on file | Email address on file |
| 13234536 | Name on file | Email address on file |
| 15263477 | Name on file | Email address on file |
| 14933890 | Name on file | Email address on file |
| 15053084 | Name on file | Email address on file |
| 15053084 | Name on file | Email address on file |
| 14939903 | Name on file | Email address on file |
| 15289714 | Name on file | Email address on file |
| 15289714 | Name on file | Email address on file |
| 15200293 | Name on file | Email address on file |
| 15213830 | Name on file | Email address on file |
| 14930095 | Name on file | Email address on file |
| 15151268 | Name on file | Email address on file |
| 14954036 | Name on file | Email address on file |
| 15264013 | Name on file | Email address on file |
| 15287786 | Name on file | Email address on file |
| 15039320 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15273424 | Name on file | Email address on file |
| 13616780 | Name on file | Email address on file |
| 14320278 | Name on file | Email address on file |
| 15113989 | Name on file | Email address on file |
| 13160196 | Name on file | Email address on file |
| 13308900 | Name on file | Email address on file |
| 14621178 | Name on file | Email address on file |
| 14049350 | Name on file | Email address on file |
| 14189658 | Name on file | Email address on file |
| 13517372 | Name on file | Email address on file |
| 14308291 | Name on file | Email address on file |
| 13285878 | Name on file | Email address on file |
| 13418027 | Name on file | Email address on file |
| 13331771 | Name on file | Email address on file |
| 15289573 | Name on file | Email address on file |
| 15278722 | Name on file | Email address on file |
| 13169486 | Name on file | Email address on file |
| 15107899 | Name on file | Email address on file |
| 13964664 | Name on file | Email address on file |
| 15226058 | Name on file | Email address on file |
| 15001092 | Name on file | Email address on file |
| 15018332 | Name on file | Email address on file |
| 14051965 | Name on file | Email address on file |
| 18273888 | Name on file | Email address on file |
| 18294701 | Name on file | Email address on file |
| 15149037 | Name on file | Email address on file |
| 14939047 | Name on file | Email address on file |
| 13566988 | Name on file | Email address on file |
| 15029922 | Name on file | Email address on file |
| 15051615 | Name on file | Email address on file |
| 14994649 | Name on file | Email address on file |
| 14124512 | Name on file | Email address on file |
| 14587997 | Name on file | Email address on file |
| 14553964 | Name on file | Email address on file |
| 14602076 | Name on file | Email address on file |
| 13791432 | Name on file | Email address on file |
| 13431035 | Name on file | Email address on file |
| 13573922 | Name on file | Email address on file |
| 13165466 | Name on file | Email address on file |
| 15410807 | Name on file | Email address on file |
| 14653302 | Name on file | Email address on file |
| 13505984 | Name on file | Email address on file |
| 14542017 | Name on file | Email address on file |
| 13688364 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14094988 | Name on file | Email address on file |
| 13760686 | Name on file | Email address on file |
| 13908909 | Name on file | Email address on file |
| 14644907 | Name on file | Email address on file |
| 14644907 | Name on file | Email address on file |
| 14553546 | Name on file | Email address on file |
| 14316348 | Name on file | Email address on file |
| 13642576 | Name on file | Email address on file |
| 18286118 | Name on file | Email address on file |
| 18990310 | Name on file | Email address on file |
| 18263715 | Name on file | Email address on file |
| 10546158 | Name on file | Email address on file |
| 19024042 | Name on file | Email address on file |
| 19028244 | Name on file | Email address on file |
| 18304803 | Name on file | Email address on file |
| 18289634 | Name on file | Email address on file |
| 19023134 | Name on file | Email address on file |
| 18259219 | Name on file | Email address on file |
| 19002946 | Name on file | Email address on file |
| 19020082 | Name on file | Email address on file |
| 18298609 | Name on file | Email address on file |
| 19009402 | Name on file | Email address on file |
| 19019729 | Name on file | Email address on file |
| 22189195 | Name on file | Email address on file |
| 18316860 | Name on file | Email address on file |
| 14926483 | Name on file | Email address on file |
| 15097784 | Name on file | Email address on file |
| 14923014 | Name on file | Email address on file |
| 14160672 | Name on file | Email address on file |
| 18294392 | Name on file | Email address on file |
| 18261930 | Name on file | Email address on file |
| 18996210 | Name on file | Email address on file |
| 18996776 | Name on file | Email address on file |
| 18291690 | Name on file | Email address on file |
| 18269229 | Name on file | Email address on file |
| 18287477 | Name on file | Email address on file |
| 15425517 | Name on file | Email address on file |
| 15175517 | Name on file | Email address on file |
| 14918708 | Name on file | Email address on file |
| 15011242 | Name on file | Email address on file |
| 15292180 | Name on file | Email address on file |
| 15292180 | Name on file | Email address on file |
| 15207314 | Name on file | Email address on file |
| 15207795 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14968966 | Name on file | Email address on file |
| 15050824 | Name on file | Email address on file |
| 14945611 | Name on file | Email address on file |
| 14561360 | Name on file | Email address on file |
| 14306787 | Name on file | Email address on file |
| 14304116 | Name on file | Email address on file |
| 15038767 | Name on file | Email address on file |
| 14482971 | Name on file | Email address on file |
| 15287599 | Name on file | Email address on file |
| 19017505 | Name on file | Email address on file |
| 13248746 | Name on file | Email address on file |
| 15286515 | Name on file | Email address on file |
| 13805848 | Name on file | Email address on file |
| 13399451 | Name on file | Email address on file |
| 14458235 | Name on file | Email address on file |
| 13441090 | Name on file | Email address on file |
| 15006774 | Name on file | Email address on file |
| 13342432 | Name on file | Email address on file |
| 14498983 | Name on file | Email address on file |
| 13687781 | Name on file | Email address on file |
| 14302154 | Name on file | Email address on file |
| 13879073 | Name on file | Email address on file |
| 14517469 | Name on file | Email address on file |
| 15249322 | Name on file | Email address on file |
| 15097930 | Name on file | Email address on file |
| 15128978 | Name on file | Email address on file |
| 15280909 | Name on file | Email address on file |
| 15280909 | Name on file | Email address on file |
| 18326058 | Name on file | Email address on file |
| 13881740 | Name on file | Email address on file |
| 15031680 | Name on file | Email address on file |
| 13931182 | Name on file | Email address on file |
| 13397334 | Name on file | Email address on file |
| 13194046 | Name on file | Email address on file |
| 14454450 | Name on file | Email address on file |
| 15185276 | Name on file | Email address on file |
| 14618094 | Name on file | Email address on file |
| 13454398 | Name on file | Email address on file |
| 13438755 | Name on file | Email address on file |
| 15182344 | Name on file | Email address on file |
| 14938726 | Name on file | Email address on file |
| 13211931 | Name on file | Email address on file |
| 14659644 | Name on file | Email address on file |
| 14240856 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18952057 | Name on file | Email address on file |
| 13737890 | Name on file | Email address on file |
| 14429857 | Name on file | Email address on file |
| 14957067 | Name on file | Email address on file |
| 15016967 | Name on file | Email address on file |
| 15285014 | Name on file | Email address on file |
| 13570444 | Name on file | Email address on file |
| 13340184 | Name on file | Email address on file |
| 14081337 | Name on file | Email address on file |
| 13499702 | Name on file | Email address on file |
| 13243975 | Name on file | Email address on file |
| 14588297 | Name on file | Email address on file |
| 15252316 | Name on file | Email address on file |
| 14351267 | Name on file | Email address on file |
| 13451266 | Name on file | Email address on file |
| 14365498 | Name on file | Email address on file |
| 14164232 | Name on file | Email address on file |
| 13467692 | Name on file | Email address on file |
| 14074124 | Name on file | Email address on file |
| 13994898 | Name on file | Email address on file |
| 13654277 | Name on file | Email address on file |
| 14627357 | Name on file | Email address on file |
| 15278894 | Name on file | Email address on file |
| 19004022 | Name on file | Email address on file |
| 18964676 | Name on file | Email address on file |
| 14498165 | Name on file | Email address on file |
| 15175241 | Name on file | Email address on file |
| 15007647 | Name on file | Email address on file |
| 14089570 | Name on file | Email address on file |
| 15024682 | Name on file | Email address on file |
| 13227957 | Name on file | Email address on file |
| 14082906 | Name on file | Email address on file |
| 14645453 | Name on file | Email address on file |
| 14681529 | Name on file | Email address on file |
| 15271078 | Name on file | Email address on file |
| 16853460 | Name on file | Email address on file |
| 14898339 | Name on file | Email address on file |
| 13934940 | Name on file | Email address on file |
| 13501890 | Name on file | Email address on file |
| 13550870 | Name on file | Email address on file |
| 14258906 | Name on file | Email address on file |
| 18276379 | Name on file | Email address on file |
| 19005671 | Name on file | Email address on file |
| 19174777 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14976839 | Name on file | Email address on file |
| 15026077 | Name on file | Email address on file |
| 14662893 | Name on file | Email address on file |
| 14662893 | Name on file | Email address on file |
| 13587836 | Name on file | Email address on file |
| 14941367 | Name on file | Email address on file |
| 15033398 | Name on file | Email address on file |
| 15033398 | Name on file | Email address on file |
| 15193787 | Name on file | Email address on file |
| 14966329 | Name on file | Email address on file |
| 14947308 | Name on file | Email address on file |
| 14388156 | Name on file | Email address on file |
| 15171888 | Name on file | Email address on file |
| 14049971 | Name on file | Email address on file |
| 13430672 | Name on file | Email address on file |
| 13653587 | Name on file | Email address on file |
| 22153952 | Name on file | Email address on file |
| 18979870 | Name on file | Email address on file |
| 14597220 | Name on file | Email address on file |
| 13157431 | Name on file | Email address on file |
| 13375843 | Name on file | Email address on file |
| 14690502 | Name on file | Email address on file |
| 14690502 | Name on file | Email address on file |
| 14644101 | Name on file | Email address on file |
| 14644101 | Name on file | Email address on file |
| 15262776 | Name on file | Email address on file |
| 13926710 | Name on file | Email address on file |
| 13833576 | Name on file | Email address on file |
| 14508253 | Name on file | Email address on file |
| 13309977 | Name on file | Email address on file |
| 18950128 | Name on file | Email address on file |
| 14407871 | Name on file | Email address on file |
| 13381280 | Name on file | Email address on file |
| 15059417 | Name on file | Email address on file |
| 13986716 | Name on file | Email address on file |
| 15359005 | Name on file | Email address on file |
| 15107916 | Name on file | Email address on file |
| 13183832 | Name on file | Email address on file |
| 13476814 | Name on file | Email address on file |
| 14681338 | Name on file | Email address on file |
| 13725865 | Name on file | Email address on file |
| 13712061 | Name on file | Email address on file |
| 13922861 | Name on file | Email address on file |
| 13654241 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13869975 | Name on file | Email address on file |
| 13940046 | Name on file | Email address on file |
| 13472140 | Name on file | Email address on file |
| 14639839 | Name on file | Email address on file |
| 14309240 | Name on file | Email address on file |
| 14323544 | Name on file | Email address on file |
| 13620280 | Name on file | Email address on file |
| 15199573 | Name on file | Email address on file |
| 14369375 | Name on file | Email address on file |
| 13797345 | Name on file | Email address on file |
| 15267200 | Name on file | Email address on file |
| 13910685 | Name on file | Email address on file |
| 13163169 | Name on file | Email address on file |
| 14997962 | Name on file | Email address on file |
| 13957260 | Name on file | Email address on file |
| 13539317 | Name on file | Email address on file |
| 14637091 | Name on file | Email address on file |
| 13899421 | Name on file | Email address on file |
| 14932093 | Name on file | Email address on file |
| 14489787 | Name on file | Email address on file |
| 14512827 | Name on file | Email address on file |
| 13927877 | Name on file | Email address on file |
| 14670342 | Name on file | Email address on file |
| 13352280 | Name on file | Email address on file |
| 13739867 | Name on file | Email address on file |
| 15005073 | Name on file | Email address on file |
| 14959853 | Name on file | Email address on file |
| 14997798 | Name on file | Email address on file |
| 13707821 | Name on file | Email address on file |
| 13539208 | Name on file | Email address on file |
| 14004326 | Name on file | Email address on file |
| 13259296 | Name on file | Email address on file |
| 14601786 | Name on file | Email address on file |
| 14601786 | Name on file | Email address on file |
| 14648656 | Name on file | Email address on file |
| 14590723 | Name on file | Email address on file |
| 16851368 | Name on file | Email address on file |
| 13627646 | Name on file | Email address on file |
| 15283089 | Name on file | Email address on file |
| 15283089 | Name on file | Email address on file |
| 13980023 | Name on file | Email address on file |
| 13223669 | Name on file | Email address on file |
| 13540450 | Name on file | Email address on file |
| 13157102 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13224489 | Name on file | Email address on file |
| 14639292 | Name on file | Email address on file |
| 14639292 | Name on file | Email address on file |
| 15291425 | Name on file | Email address on file |
| 13512540 | Name on file | Email address on file |
| 15259923 | Name on file | Email address on file |
| 14928657 | Name on file | Email address on file |
| 14488805 | Name on file | Email address on file |
| 13221040 | Name on file | Email address on file |
| 14591574 | Name on file | Email address on file |
| 14591574 | Name on file | Email address on file |
| 13261889 | Name on file | Email address on file |
| 19006857 | Name on file | Email address on file |
| 14991454 | Name on file | Email address on file |
| 15128571 | Name on file | Email address on file |
| 15278766 | Name on file | Email address on file |
| 15118162 | Name on file | Email address on file |
| 15006692 | Name on file | Email address on file |
| 13841739 | Name on file | Email address on file |
| 14552106 | Name on file | Email address on file |
| 14190104 | Name on file | Email address on file |
| 13312485 | Name on file | Email address on file |
| 13969197 | Name on file | Email address on file |
| 13334131 | Name on file | Email address on file |
| 13450434 | Name on file | Email address on file |
| 14488392 | Name on file | Email address on file |
| 14318239 | Name on file | Email address on file |
| 14389043 | Name on file | Email address on file |
| 13697488 | Name on file | Email address on file |
| 13351316 | Name on file | Email address on file |
| 14614925 | Name on file | Email address on file |
| 14501931 | Name on file | Email address on file |
| 13219182 | Name on file | Email address on file |
| 15213090 | Name on file | Email address on file |
| 13987912 | Name on file | Email address on file |
| 14494047 | Name on file | Email address on file |
| 14650047 | Name on file | Email address on file |
| 13986458 | Name on file | Email address on file |
| 14582230 | Name on file | Email address on file |
| 14582230 | Name on file | Email address on file |
| 13992393 | Name on file | Email address on file |
| 13462365 | Name on file | Email address on file |
| 15282523 | Name on file | Email address on file |
| 15282523 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13184359 | Name on file | Email address on file |
| 15257270 | Name on file | Email address on file |
| 13875721 | Name on file | Email address on file |
| 15084587 | Name on file | Email address on file |
| 13963651 | Name on file | Email address on file |
| 13434055 | Name on file | Email address on file |
| 14431077 | Name on file | Email address on file |
| 13205886 | Name on file | Email address on file |
| 14467360 | Name on file | Email address on file |
| 14037036 | Name on file | Email address on file |
| 14329252 | Name on file | Email address on file |
| 14402389 | Name on file | Email address on file |
| 13641321 | Name on file | Email address on file |
| 13708757 | Name on file | Email address on file |
| 14189104 | Name on file | Email address on file |
| 13146415 | Name on file | Email address on file |
| 14248416 | Name on file | Email address on file |
| 14632660 | Name on file | Email address on file |
| 13790501 | Name on file | Email address on file |
| 13883366 | Name on file | Email address on file |
| 14649893 | Name on file | Email address on file |
| 14218162 | Name on file | Email address on file |
| 13792728 | Name on file | Email address on file |
| 14139393 | Name on file | Email address on file |
| 15118857 | Name on file | Email address on file |
| 13828097 | Name on file | Email address on file |
| 15260980 | Name on file | Email address on file |
| 13287944 | Name on file | Email address on file |
| 13310468 | Name on file | Email address on file |
| 13348538 | Name on file | Email address on file |
| 14641004 | Name on file | Email address on file |
| 13516764 | Name on file | Email address on file |
| 13321844 | Name on file | Email address on file |
| 14625832 | Name on file | Email address on file |
| 14660146 | Name on file | Email address on file |
| 13774256 | Name on file | Email address on file |
| 13434823 | Name on file | Email address on file |
| 14420146 | Name on file | Email address on file |
| 16853683 | Name on file | Email address on file |
| 14009098 | Name on file | Email address on file |
| 14178493 | Name on file | Email address on file |
| 13904303 | Name on file | Email address on file |
| 13867362 | Name on file | Email address on file |
| 13250046 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14154353 | Name on file | Email address on file |
| 14204725 | Name on file | Email address on file |
| 13822985 | Name on file | Email address on file |
| 13372877 | Name on file | Email address on file |
| 14537577 | Name on file | Email address on file |
| 13300630 | Name on file | Email address on file |
| 14530391 | Name on file | Email address on file |
| 13255886 | Name on file | Email address on file |
| 14650947 | Name on file | Email address on file |
| 14650947 | Name on file | Email address on file |
| 13163071 | Name on file | Email address on file |
| 13639366 | Name on file | Email address on file |
| 13592664 | Name on file | Email address on file |
| 14599014 | Name on file | Email address on file |
| 14248558 | Name on file | Email address on file |
| 13715579 | Name on file | Email address on file |
| 13542131 | Name on file | Email address on file |
| 13451780 | Name on file | Email address on file |
| 13292158 | Name on file | Email address on file |
| 16864109 | Name on file | Email address on file |
| 13256905 | Name on file | Email address on file |
| 14561386 | Name on file | Email address on file |
| 14580889 | Name on file | Email address on file |
| 14555437 | Name on file | Email address on file |
| 13475098 | Name on file | Email address on file |
| 15140768 | Name on file | Email address on file |
| 13821823 | Name on file | Email address on file |
| 13872485 | Name on file | Email address on file |
| 13861115 | Name on file | Email address on file |
| 14026340 | Name on file | Email address on file |
| 14066368 | Name on file | Email address on file |
| 13902888 | Name on file | Email address on file |
| 14964092 | Name on file | Email address on file |
| 13542941 | Name on file | Email address on file |
| 14284618 | Name on file | Email address on file |
| 13875083 | Name on file | Email address on file |
| 13882705 | Name on file | Email address on file |
| 14059205 | Name on file | Email address on file |
| 13372797 | Name on file | Email address on file |
| 13835072 | Name on file | Email address on file |
| 13445442 | Name on file | Email address on file |
| 16864764 | Name on file | Email address on file |
| 14080091 | Name on file | Email address on file |
| 14531725 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14613094 | Name on file | Email address on file |
| 14295449 | Name on file | Email address on file |
| 13611700 | Name on file | Email address on file |
| 22153441 | Name on file | Email address on file |
| 13519395 | Name on file | Email address on file |
| 16865245 | Name on file | Email address on file |
| 13380532 | Name on file | Email address on file |
| 13548149 | Name on file | Email address on file |
| 14089970 | Name on file | Email address on file |
| 14484466 | Name on file | Email address on file |
| 13321335 | Name on file | Email address on file |
| 15236574 | Name on file | Email address on file |
| 14021927 | Name on file | Email address on file |
| 13739193 | Name on file | Email address on file |
| 14129458 | Name on file | Email address on file |
| 16850311 | Name on file | Email address on file |
| 15085380 | Name on file | Email address on file |
| 14552207 | Name on file | Email address on file |
| 13950448 | Name on file | Email address on file |
| 13331952 | Name on file | Email address on file |
| 14151758 | Name on file | Email address on file |
| 14638202 | Name on file | Email address on file |
| 14551352 | Name on file | Email address on file |
| 14618698 | Name on file | Email address on file |
| 13551603 | Name on file | Email address on file |
| 13525405 | Name on file | Email address on file |
| 13699674 | Name on file | Email address on file |
| 13409323 | Name on file | Email address on file |
| 14052655 | Name on file | Email address on file |
| 14227558 | Name on file | Email address on file |
| 13281805 | Name on file | Email address on file |
| 14286194 | Name on file | Email address on file |
| 13922384 | Name on file | Email address on file |
| 16859098 | Name on file | Email address on file |
| 13876639 | Name on file | Email address on file |
| 13700212 | Name on file | Email address on file |
| 13813531 | Name on file | Email address on file |
| 15373751 | Name on file | Email address on file |
| 14585470 | Name on file | Email address on file |
| 14169895 | Name on file | Email address on file |
| 13420707 | Name on file | Email address on file |
| 15383592 | Name on file | Email address on file |
| 13410038 | Name on file | Email address on file |
| 13610104 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13329366 | Name on file | Email address on file |
| 13431182 | Name on file | Email address on file |
| 13620217 | Name on file | Email address on file |
| 13870800 | Name on file | Email address on file |
| 13736403 | Name on file | Email address on file |
| 14049434 | Name on file | Email address on file |
| 13593255 | Name on file | Email address on file |
| 14111399 | Name on file | Email address on file |
| 14408800 | Name on file | Email address on file |
| 13355524 | Name on file | Email address on file |
| 13804711 | Name on file | Email address on file |
| 14232891 | Name on file | Email address on file |
| 14277031 | Name on file | Email address on file |
| 14185505 | Name on file | Email address on file |
| 15184968 | Name on file | Email address on file |
| 14027040 | Name on file | Email address on file |
| 13572474 | Name on file | Email address on file |
| 13614276 | Name on file | Email address on file |
| 13336038 | Name on file | Email address on file |
| 13335828 | Name on file | Email address on file |
| 14222068 | Name on file | Email address on file |
| 14029271 | Name on file | Email address on file |
| 13375003 | Name on file | Email address on file |
| 14275214 | Name on file | Email address on file |
| 13835787 | Name on file | Email address on file |
| 14579932 | Name on file | Email address on file |
| 14169793 | Name on file | Email address on file |
| 14001279 | Name on file | Email address on file |
| 13391425 | Name on file | Email address on file |
| 13489838 | Name on file | Email address on file |
| 13456827 | Name on file | Email address on file |
| 13827011 | Name on file | Email address on file |
| 14401283 | Name on file | Email address on file |
| 13460808 | Name on file | Email address on file |
| 13471139 | Name on file | Email address on file |
| 14607086 | Name on file | Email address on file |
| 14607086 | Name on file | Email address on file |
| 13986992 | Name on file | Email address on file |
| 13426250 | Name on file | Email address on file |
| 14456392 | Name on file | Email address on file |
| 16864045 | Name on file | Email address on file |
| 14460674 | Name on file | Email address on file |
| 13608388 | Name on file | Email address on file |
| 14138910 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13752960 | Name on file | Email address on file |
| 14623666 | Name on file | Email address on file |
| 13545980 | Name on file | Email address on file |
| 13620918 | Name on file | Email address on file |
| 13786296 | Name on file | Email address on file |
| 16855036 | Name on file | Email address on file |
| 13489883 | Name on file | Email address on file |
| 14579626 | Name on file | Email address on file |
| 14579626 | Name on file | Email address on file |
| 16857504 | Name on file | Email address on file |
| 14560813 | Name on file | Email address on file |
| 13410032 | Name on file | Email address on file |
| 14159442 | Name on file | Email address on file |
| 13685155 | Name on file | Email address on file |
| 16863389 | Name on file | Email address on file |
| 13452895 | Name on file | Email address on file |
| 14604265 | Name on file | Email address on file |
| 14604265 | Name on file | Email address on file |
| 14299973 | Name on file | Email address on file |
| 13567985 | Name on file | Email address on file |
| 14628401 | Name on file | Email address on file |
| 14059834 | Name on file | Email address on file |
| 14404074 | Name on file | Email address on file |
| 14602681 | Name on file | Email address on file |
| 13374411 | Name on file | Email address on file |
| 14323059 | Name on file | Email address on file |
| 14056933 | Name on file | Email address on file |
| 13290371 | Name on file | Email address on file |
| 14529652 | Name on file | Email address on file |
| 13248714 | Name on file | Email address on file |
| 13823384 | Name on file | Email address on file |
| 13886870 | Name on file | Email address on file |
| 13699497 | Name on file | Email address on file |
| 13262509 | Name on file | Email address on file |
| 14655487 | Name on file | Email address on file |
| 14619533 | Name on file | Email address on file |
| 13713898 | Name on file | Email address on file |
| 14231944 | Name on file | Email address on file |
| 14666659 | Name on file | Email address on file |
| 13225459 | Name on file | Email address on file |
| 14186348 | Name on file | Email address on file |
| 13622501 | Name on file | Email address on file |
| 13785179 | Name on file | Email address on file |
| 13631002 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13501389 | Name on file | Email address on file |
| 13221763 | Name on file | Email address on file |
| 15244924 | Name on file | Email address on file |
| 14330046 | Name on file | Email address on file |
| 14009289 | Name on file | Email address on file |
| 14459563 | Name on file | Email address on file |
| 14005212 | Name on file | Email address on file |
| 13602700 | Name on file | Email address on file |
| 13642733 | Name on file | Email address on file |
| 13294843 | Name on file | Email address on file |
| 15082236 | Name on file | Email address on file |
| 13697421 | Name on file | Email address on file |
| 14058611 | Name on file | Email address on file |
| 13352078 | Name on file | Email address on file |
| 13547118 | Name on file | Email address on file |
| 13543039 | Name on file | Email address on file |
| 14605723 | Name on file | Email address on file |
| 14054859 | Name on file | Email address on file |
| 14527977 | Name on file | Email address on file |
| 14211902 | Name on file | Email address on file |
| 14534669 | Name on file | Email address on file |
| 14534669 | Name on file | Email address on file |
| 13628939 | Name on file | Email address on file |
| 14277018 | Name on file | Email address on file |
| 14079212 | Name on file | Email address on file |
| 15204212 | Name on file | Email address on file |
| 13680997 | Name on file | Email address on file |
| 13315229 | Name on file | Email address on file |
| 13867247 | Name on file | Email address on file |
| 13992543 | Name on file | Email address on file |
| 13640379 | Name on file | Email address on file |
| 13891353 | Name on file | Email address on file |
| 16863833 | Name on file | Email address on file |
| 13867829 | Name on file | Email address on file |
| 13469150 | Name on file | Email address on file |
| 13158444 | Name on file | Email address on file |
| 16850555 | Name on file | Email address on file |
| 14294589 | Name on file | Email address on file |
| 14018056 | Name on file | Email address on file |
| 13540033 | Name on file | Email address on file |
| 13741502 | Name on file | Email address on file |
| 13383873 | Name on file | Email address on file |
| 16867574 | Name on file | Email address on file |
| 14408007 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14560496 | Name on file | Email address on file |
| 14560496 | Name on file | Email address on file |
| 13621025 | Name on file | Email address on file |
| 14287410 | Name on file | Email address on file |
| 13419955 | Name on file | Email address on file |
| 14585026 | Name on file | Email address on file |
| 13479347 | Name on file | Email address on file |
| 13988833 | Name on file | Email address on file |
| 13253083 | Name on file | Email address on file |
| 14035531 | Name on file | Email address on file |
| 14560701 | Name on file | Email address on file |
| 13866166 | Name on file | Email address on file |
| 13214808 | Name on file | Email address on file |
| 14075199 | Name on file | Email address on file |
| 13534767 | Name on file | Email address on file |
| 15208494 | Name on file | Email address on file |
| 15267589 | Name on file | Email address on file |
| 15293456 | Name on file | Email address on file |
| 15098587 | Name on file | Email address on file |
| 15213305 | Name on file | Email address on file |
| 15033709 | Name on file | Email address on file |
| 13181539 | Name on file | Email address on file |
| 14932111 | Name on file | Email address on file |
| 15163519 | Name on file | Email address on file |
| 15043573 | Name on file | Email address on file |
| 15225464 | Name on file | Email address on file |
| 14945706 | Name on file | Email address on file |
| 15205707 | Name on file | Email address on file |
| 14427803 | Name on file | Email address on file |
| 14912933 | Name on file | Email address on file |
| 15272518 | Name on file | Email address on file |
| 15037377 | Name on file | Email address on file |
| 15244052 | Name on file | Email address on file |
| 14084056 | Name on file | Email address on file |
| 15196723 | Name on file | Email address on file |
| 14963745 | Name on file | Email address on file |
| 15249152 | Name on file | Email address on file |
| 13306495 | Name on file | Email address on file |
| 13596025 | Name on file | Email address on file |
| 13734038 | Name on file | Email address on file |
| 13558316 | Name on file | Email address on file |
| 14024454 | Name on file | Email address on file |
| 14244903 | Name on file | Email address on file |
| 14453300 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13896366 | Name on file | Email address on file |
| 14142868 | Name on file | Email address on file |
| 14682376 | Name on file | Email address on file |
| 13381515 | Name on file | Email address on file |
| 13538782 | Name on file | Email address on file |
| 13672268 | Name on file | Email address on file |
| 14286073 | Name on file | Email address on file |
| 14613359 | Name on file | Email address on file |
| 14550859 | Name on file | Email address on file |
| 15162624 | Name on file | Email address on file |
| 13840427 | Name on file | Email address on file |
| 13938158 | Name on file | Email address on file |
| 13253012 | Name on file | Email address on file |
| 14006209 | Name on file | Email address on file |
| 14138141 | Name on file | Email address on file |
| 14314110 | Name on file | Email address on file |
| 14639210 | Name on file | Email address on file |
| 14132567 | Name on file | Email address on file |
| 14302592 | Name on file | Email address on file |
| 16849441 | Name on file | Email address on file |
| 22423502 | Name on file | Email address on file |
| 13663224 | Name on file | Email address on file |
| 13786149 | Name on file | Email address on file |
| 14948629 | Name on file | Email address on file |
| 15021800 | Name on file | Email address on file |
| 13972164 | Name on file | Email address on file |
| 14120994 | Name on file | Email address on file |
| 13680306 | Name on file | Email address on file |
| 13931778 | Name on file | Email address on file |
| 13651537 | Name on file | Email address on file |
| 13492451 | Name on file | Email address on file |
| 13704015 | Name on file | Email address on file |
| 13402121 | Name on file | Email address on file |
| 13630956 | Name on file | Email address on file |
| 13945524 | Name on file | Email address on file |
| 13443781 | Name on file | Email address on file |
| 13284836 | Name on file | Email address on file |
| 13393145 | Name on file | Email address on file |
| 14379958 | Name on file | Email address on file |
| 14440254 | Name on file | Email address on file |
| 14362143 | Name on file | Email address on file |
| 16850606 | Name on file | Email address on file |
| 13313429 | Name on file | Email address on file |
| 14404675 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14325646 | Name on file | Email address on file |
| 13252928 | Name on file | Email address on file |
| 13757405 | Name on file | Email address on file |
| 14025396 | Name on file | Email address on file |
| 14486903 | Name on file | Email address on file |
| 14383753 | Name on file | Email address on file |
| 14468703 | Name on file | Email address on file |
| 13358881 | Name on file | Email address on file |
| 13470510 | Name on file | Email address on file |
| 14362515 | Name on file | Email address on file |
| 13477325 | Name on file | Email address on file |
| 14375753 | Name on file | Email address on file |
| 15053653 | Name on file | Email address on file |
| 14971871 | Name on file | Email address on file |
| 14183083 | Name on file | Email address on file |
| 22206280 | Name on file | Email address on file |
| 13678995 | Name on file | Email address on file |
| 15406133 | Name on file | Email address on file |
| 14909092 | Name on file | Email address on file |
| 13592269 | Name on file | Email address on file |
| 13277674 | Name on file | Email address on file |
| 13911623 | Name on file | Email address on file |
| 13694098 | Name on file | Email address on file |
| 14509541 | Name on file | Email address on file |
| 13946793 | Name on file | Email address on file |
| 14302852 | Name on file | Email address on file |
| 14110492 | Name on file | Email address on file |
| 14360405 | Name on file | Email address on file |
| 14627149 | Name on file | Email address on file |
| 13558581 | Name on file | Email address on file |
| 13537144 | Name on file | Email address on file |
| 13668101 | Name on file | Email address on file |
| 13614738 | Name on file | Email address on file |
| 13380973 | Name on file | Email address on file |
| 13894268 | Name on file | Email address on file |
| 13842348 | Name on file | Email address on file |
| 14172485 | Name on file | Email address on file |
| 14590962 | Name on file | Email address on file |
| 14590962 | Name on file | Email address on file |
| 14477724 | Name on file | Email address on file |
| 15376102 | Name on file | Email address on file |
| 14011861 | Name on file | Email address on file |
| 14475046 | Name on file | Email address on file |
| 13366112 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13442772 | Name on file | Email address on file |
| 14090843 | Name on file | Email address on file |
| 13408409 | Name on file | Email address on file |
| 14333543 | Name on file | Email address on file |
| 14033914 | Name on file | Email address on file |
| 14586231 | Name on file | Email address on file |
| 14507857 | Name on file | Email address on file |
| 14201848 | Name on file | Email address on file |
| 13301376 | Name on file | Email address on file |
| 13340856 | Name on file | Email address on file |
| 13863502 | Name on file | Email address on file |
| 14540208 | Name on file | Email address on file |
| 13431327 | Name on file | Email address on file |
| 14446928 | Name on file | Email address on file |
| 14618309 | Name on file | Email address on file |
| 14618309 | Name on file | Email address on file |
| 14583360 | Name on file | Email address on file |
| 14583798 | Name on file | Email address on file |
| 13662901 | Name on file | Email address on file |
| 13477060 | Name on file | Email address on file |
| 13947549 | Name on file | Email address on file |
| 14439244 | Name on file | Email address on file |
| 13181607 | Name on file | Email address on file |
| 16865550 | Name on file | Email address on file |
| 13579429 | Name on file | Email address on file |
| 14416163 | Name on file | Email address on file |
| 13600595 | Name on file | Email address on file |
| 13456402 | Name on file | Email address on file |
| 14021269 | Name on file | Email address on file |
| 13671013 | Name on file | Email address on file |
| 14547536 | Name on file | Email address on file |
| 14503995 | Name on file | Email address on file |
| 14994548 | Name on file | Email address on file |
| 13439126 | Name on file | Email address on file |
| 14164768 | Name on file | Email address on file |
| 14583640 | Name on file | Email address on file |
| 13427871 | Name on file | Email address on file |
| 13368795 | Name on file | Email address on file |
| 14449519 | Name on file | Email address on file |
| 13403847 | Name on file | Email address on file |
| 14062246 | Name on file | Email address on file |
| 13279636 | Name on file | Email address on file |
| 14587358 | Name on file | Email address on file |
| 14290846 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13624517 | Name on file | Email address on file |
| 14230087 | Name on file | Email address on file |
| 14165153 | Name on file | Email address on file |
| 13602696 | Name on file | Email address on file |
| 13894233 | Name on file | Email address on file |
| 13221385 | Name on file | Email address on file |
| 13901684 | Name on file | Email address on file |
| 14052902 | Name on file | Email address on file |
| 13794814 | Name on file | Email address on file |
| 14549862 | Name on file | Email address on file |
| 13329292 | Name on file | Email address on file |
| 14234379 | Name on file | Email address on file |
| 14076139 | Name on file | Email address on file |
| 14473048 | Name on file | Email address on file |
| 13587982 | Name on file | Email address on file |
| 14554102 | Name on file | Email address on file |
| 13864565 | Name on file | Email address on file |
| 14622171 | Name on file | Email address on file |
| 14622171 | Name on file | Email address on file |
| 14654461 | Name on file | Email address on file |
| 14599506 | Name on file | Email address on file |
| 14643301 | Name on file | Email address on file |
| 14148020 | Name on file | Email address on file |
| 13287341 | Name on file | Email address on file |
| 13901704 | Name on file | Email address on file |
| 13431275 | Name on file | Email address on file |
| 14295915 | Name on file | Email address on file |
| 14637517 | Name on file | Email address on file |
| 13401240 | Name on file | Email address on file |
| 13314705 | Name on file | Email address on file |
| 14347395 | Name on file | Email address on file |
| 13277708 | Name on file | Email address on file |
| 14123771 | Name on file | Email address on file |
| 13508339 | Name on file | Email address on file |
| 14042347 | Name on file | Email address on file |
| 13732479 | Name on file | Email address on file |
| 14071065 | Name on file | Email address on file |
| 14260042 | Name on file | Email address on file |
| 13962817 | Name on file | Email address on file |
| 13708676 | Name on file | Email address on file |
| 13855369 | Name on file | Email address on file |
| 14444941 | Name on file | Email address on file |
| 14444941 | Name on file | Email address on file |
| 13602631 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13212770 | Name on file | Email address on file |
| 13240653 | Name on file | Email address on file |
| 15135804 | Name on file | Email address on file |
| 13221923 | Name on file | Email address on file |
| 14651305 | Name on file | Email address on file |
| 13771315 | Name on file | Email address on file |
| 13827106 | Name on file | Email address on file |
| 13387829 | Name on file | Email address on file |
| 13977880 | Name on file | Email address on file |
| 14465446 | Name on file | Email address on file |
| 13591469 | Name on file | Email address on file |
| 14395586 | Name on file | Email address on file |
| 13311890 | Name on file | Email address on file |
| 13895002 | Name on file | Email address on file |
| 15401981 | Name on file | Email address on file |
| 14646021 | Name on file | Email address on file |
| 13995228 | Name on file | Email address on file |
| 13578407 | Name on file | Email address on file |
| 13653512 | Name on file | Email address on file |
| 13636017 | Name on file | Email address on file |
| 14651723 | Name on file | Email address on file |
| 13476240 | Name on file | Email address on file |
| 13791321 | Name on file | Email address on file |
| 14192146 | Name on file | Email address on file |
| 14600273 | Name on file | Email address on file |
| 13303685 | Name on file | Email address on file |
| 13390951 | Name on file | Email address on file |
| 13381583 | Name on file | Email address on file |
| 14121782 | Name on file | Email address on file |
| 15136346 | Name on file | Email address on file |
| 14639106 | Name on file | Email address on file |
| 13424505 | Name on file | Email address on file |
| 13473247 | Name on file | Email address on file |
| 14545049 | Name on file | Email address on file |
| 14602495 | Name on file | Email address on file |
| 13880039 | Name on file | Email address on file |
| 16866294 | Name on file | Email address on file |
| 14168464 | Name on file | Email address on file |
| 13867288 | Name on file | Email address on file |
| 14019013 | Name on file | Email address on file |
| 14606635 | Name on file | Email address on file |
| 13354049 | Name on file | Email address on file |
| 14036721 | Name on file | Email address on file |
| 13736031 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14179213 | Name on file | Email address on file |
| 14017529 | Name on file | Email address on file |
| 13819964 | Name on file | Email address on file |
| 13324569 | Name on file | Email address on file |
| 14031909 | Name on file | Email address on file |
| 14272464 | Name on file | Email address on file |
| 13981161 | Name on file | Email address on file |
| 14215090 | Name on file | Email address on file |
| 15115664 | Name on file | Email address on file |
| 15384140 | Name on file | Email address on file |
| 14307885 | Name on file | Email address on file |
| 14229629 | Name on file | Email address on file |
| 13337461 | Name on file | Email address on file |
| 13455665 | Name on file | Email address on file |
| 14554884 | Name on file | Email address on file |
| 13738529 | Name on file | Email address on file |
| 13321635 | Name on file | Email address on file |
| 13515874 | Name on file | Email address on file |
| 13550450 | Name on file | Email address on file |
| 13622029 | Name on file | Email address on file |
| 13389874 | Name on file | Email address on file |
| 14559849 | Name on file | Email address on file |
| 14425608 | Name on file | Email address on file |
| 13732976 | Name on file | Email address on file |
| 14186117 | Name on file | Email address on file |
| 13597690 | Name on file | Email address on file |
| 13630751 | Name on file | Email address on file |
| 13572957 | Name on file | Email address on file |
| 13338643 | Name on file | Email address on file |
| 13565240 | Name on file | Email address on file |
| 13268632 | Name on file | Email address on file |
| 14433575 | Name on file | Email address on file |
| 13267765 | Name on file | Email address on file |
| 13904768 | Name on file | Email address on file |
| 14167412 | Name on file | Email address on file |
| 14174516 | Name on file | Email address on file |
| 13868145 | Name on file | Email address on file |
| 13506893 | Name on file | Email address on file |
| 13585278 | Name on file | Email address on file |
| 13964359 | Name on file | Email address on file |
| 15122512 | Name on file | Email address on file |
| 14513874 | Name on file | Email address on file |
| 13931245 | Name on file | Email address on file |
| 13250165 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13690716 | Name on file | Email address on file |
| 13753726 | Name on file | Email address on file |
| 14193620 | Name on file | Email address on file |
| 14949782 | Name on file | Email address on file |
| 13534690 | Name on file | Email address on file |
| 14047839 | Name on file | Email address on file |
| 13391125 | Name on file | Email address on file |
| 14518830 | Name on file | Email address on file |
| 14435041 | Name on file | Email address on file |
| 15371437 | Name on file | Email address on file |
| 13376802 | Name on file | Email address on file |
| 13464391 | Name on file | Email address on file |
| 13455056 | Name on file | Email address on file |
| 13961825 | Name on file | Email address on file |
| 14377324 | Name on file | Email address on file |
| 13444260 | Name on file | Email address on file |
| 13254884 | Name on file | Email address on file |
| 15387312 | Name on file | Email address on file |
| 14597485 | Name on file | Email address on file |
| 16863812 | Name on file | Email address on file |
| 14158186 | Name on file | Email address on file |
| 13224435 | Name on file | Email address on file |
| 13540643 | Name on file | Email address on file |
| 14196735 | Name on file | Email address on file |
| 13418308 | Name on file | Email address on file |
| 14639805 | Name on file | Email address on file |
| 13927834 | Name on file | Email address on file |
| 13576250 | Name on file | Email address on file |
| 13337400 | Name on file | Email address on file |
| 15078766 | Name on file | Email address on file |
| 13684625 | Name on file | Email address on file |
| 13371660 | Name on file | Email address on file |
| 14544808 | Name on file | Email address on file |
| 13162972 | Name on file | Email address on file |
| 14385861 | Name on file | Email address on file |
| 13798220 | Name on file | Email address on file |
| 13306762 | Name on file | Email address on file |
| 14646191 | Name on file | Email address on file |
| 14646191 | Name on file | Email address on file |
| 13273727 | Name on file | Email address on file |
| 14248596 | Name on file | Email address on file |
| 13911919 | Name on file | Email address on file |
| 13395211 | Name on file | Email address on file |
| 14392955 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13333998 | Name on file | Email address on file |
| 13183735 | Name on file | Email address on file |
| 13681046 | Name on file | Email address on file |
| 13341546 | Name on file | Email address on file |
| 14127840 | Name on file | Email address on file |
| 13604750 | Name on file | Email address on file |
| 13485422 | Name on file | Email address on file |
| 14447521 | Name on file | Email address on file |
| 14540190 | Name on file | Email address on file |
| 14232359 | Name on file | Email address on file |
| 14560529 | Name on file | Email address on file |
| 14073979 | Name on file | Email address on file |
| 14361492 | Name on file | Email address on file |
| 14598899 | Name on file | Email address on file |
| 14598899 | Name on file | Email address on file |
| 14626902 | Name on file | Email address on file |
| 14240944 | Name on file | Email address on file |
| 14356640 | Name on file | Email address on file |
| 13212381 | Name on file | Email address on file |
| 13501855 | Name on file | Email address on file |
| 14560485 | Name on file | Email address on file |
| 13844385 | Name on file | Email address on file |
| 14688369 | Name on file | Email address on file |
| 13398071 | Name on file | Email address on file |
| 13687982 | Name on file | Email address on file |
| 13607029 | Name on file | Email address on file |
| 14241391 | Name on file | Email address on file |
| 14311915 | Name on file | Email address on file |
| 14482750 | Name on file | Email address on file |
| 13954993 | Name on file | Email address on file |
| 14015858 | Name on file | Email address on file |
| 14619846 | Name on file | Email address on file |
| 14432191 | Name on file | Email address on file |
| 14427710 | Name on file | Email address on file |
| 13655896 | Name on file | Email address on file |
| 13361653 | Name on file | Email address on file |
| 14339470 | Name on file | Email address on file |
| 13320316 | Name on file | Email address on file |
| 13972585 | Name on file | Email address on file |
| 14397427 | Name on file | Email address on file |
| 14434036 | Name on file | Email address on file |
| 13954854 | Name on file | Email address on file |
| 14371635 | Name on file | Email address on file |
| 14236734 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13506078 | Name on file | Email address on file |
| 14188647 | Name on file | Email address on file |
| 13835160 | Name on file | Email address on file |
| 13574809 | Name on file | Email address on file |
| 13996473 | Name on file | Email address on file |
| 14022065 | Name on file | Email address on file |
| 14449178 | Name on file | Email address on file |
| 15160993 | Name on file | Email address on file |
| 13689338 | Name on file | Email address on file |
| 14486942 | Name on file | Email address on file |
| 14593865 | Name on file | Email address on file |
| 14593865 | Name on file | Email address on file |
| 13669336 | Name on file | Email address on file |
| 14673722 | Name on file | Email address on file |
| 14537841 | Name on file | Email address on file |
| 14218071 | Name on file | Email address on file |
| 13721828 | Name on file | Email address on file |
| 13971817 | Name on file | Email address on file |
| 14550130 | Name on file | Email address on file |
| 14327421 | Name on file | Email address on file |
| 13614041 | Name on file | Email address on file |
| 13330826 | Name on file | Email address on file |
| 14064170 | Name on file | Email address on file |
| 14642803 | Name on file | Email address on file |
| 13346501 | Name on file | Email address on file |
| 14582986 | Name on file | Email address on file |
| 13250103 | Name on file | Email address on file |
| 13493644 | Name on file | Email address on file |
| 14960298 | Name on file | Email address on file |
| 16866229 | Name on file | Email address on file |
| 13781053 | Name on file | Email address on file |
| 14604932 | Name on file | Email address on file |
| 14604932 | Name on file | Email address on file |
| 14212998 | Name on file | Email address on file |
| 13266147 | Name on file | Email address on file |
| 13970591 | Name on file | Email address on file |
| 14031933 | Name on file | Email address on file |
| 13344555 | Name on file | Email address on file |
| 13340967 | Name on file | Email address on file |
| 14910839 | Name on file | Email address on file |
| 13241072 | Name on file | Email address on file |
| 14016666 | Name on file | Email address on file |
| 14002037 | Name on file | Email address on file |
| 14339502 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13454088 | Name on file | Email address on file |
| 13814334 | Name on file | Email address on file |
| 14609962 | Name on file | Email address on file |
| 14609962 | Name on file | Email address on file |
| 13912087 | Name on file | Email address on file |
| 13639161 | Name on file | Email address on file |
| 13537170 | Name on file | Email address on file |
| 13881010 | Name on file | Email address on file |
| 13718840 | Name on file | Email address on file |
| 14062230 | Name on file | Email address on file |
| 14620063 | Name on file | Email address on file |
| 14639157 | Name on file | Email address on file |
| 14172178 | Name on file | Email address on file |
| 13812070 | Name on file | Email address on file |
| 14231721 | Name on file | Email address on file |
| 13911167 | Name on file | Email address on file |
| 14450441 | Name on file | Email address on file |
| 13316951 | Name on file | Email address on file |
| 13484210 | Name on file | Email address on file |
| 14591685 | Name on file | Email address on file |
| 14340270 | Name on file | Email address on file |
| 13846787 | Name on file | Email address on file |
| 13698819 | Name on file | Email address on file |
| 13767657 | Name on file | Email address on file |
| 13978992 | Name on file | Email address on file |
| 15147921 | Name on file | Email address on file |
| 13694287 | Name on file | Email address on file |
| 14329232 | Name on file | Email address on file |
| 14942066 | Name on file | Email address on file |
| 13259597 | Name on file | Email address on file |
| 14126155 | Name on file | Email address on file |
| 14012080 | Name on file | Email address on file |
| 13970784 | Name on file | Email address on file |
| 15170425 | Name on file | Email address on file |
| 14338310 | Name on file | Email address on file |
| 14553887 | Name on file | Email address on file |
| 14598792 | Name on file | Email address on file |
| 13929400 | Name on file | Email address on file |
| 14643277 | Name on file | Email address on file |
| 13245533 | Name on file | Email address on file |
| 14672822 | Name on file | Email address on file |
| 14672609 | Name on file | Email address on file |
| 14602077 | Name on file | Email address on file |
| 14684839 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14684839 | Name on file | Email address on file |
| 13690005 | Name on file | Email address on file |
| 14652833 | Name on file | Email address on file |
| 13196101 | Name on file | Email address on file |
| 13576871 | Name on file | Email address on file |
| 13189803 | Name on file | Email address on file |
| 13520585 | Name on file | Email address on file |
| 14662668 | Name on file | Email address on file |
| 14627037 | Name on file | Email address on file |
| 14554481 | Name on file | Email address on file |
| 13859495 | Name on file | Email address on file |
| 13405085 | Name on file | Email address on file |
| 14592835 | Name on file | Email address on file |
| 14595926 | Name on file | Email address on file |
| 14655079 | Name on file | Email address on file |
| 14655079 | Name on file | Email address on file |
| 13699261 | Name on file | Email address on file |
| 14531109 | Name on file | Email address on file |
| 13792100 | Name on file | Email address on file |
| 13395996 | Name on file | Email address on file |
| 14632899 | Name on file | Email address on file |
| 14652654 | Name on file | Email address on file |
| 14294388 | Name on file | Email address on file |
| 13423511 | Name on file | Email address on file |
| 13970956 | Name on file | Email address on file |
| 13599352 | Name on file | Email address on file |
| 13706135 | Name on file | Email address on file |
| 14501703 | Name on file | Email address on file |
| 13453873 | Name on file | Email address on file |
| 13665935 | Name on file | Email address on file |
| 13512969 | Name on file | Email address on file |
| 14594748 | Name on file | Email address on file |
| 13373792 | Name on file | Email address on file |
| 14032011 | Name on file | Email address on file |
| 13738644 | Name on file | Email address on file |
| 13765351 | Name on file | Email address on file |
| 14591097 | Name on file | Email address on file |
| 14591097 | Name on file | Email address on file |
| 13678013 | Name on file | Email address on file |
| 14443752 | Name on file | Email address on file |
| 13874370 | Name on file | Email address on file |
| 13997104 | Name on file | Email address on file |
| 13955780 | Name on file | Email address on file |
| 13886165 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14486739 | Name on file | Email address on file |
| 13935844 | Name on file | Email address on file |
| 13207330 | Name on file | Email address on file |
| 13702153 | Name on file | Email address on file |
| 13897219 | Name on file | Email address on file |
| 13246985 | Name on file | Email address on file |
| 13677427 | Name on file | Email address on file |
| 14642044 | Name on file | Email address on file |
| 13839270 | Name on file | Email address on file |
| 13452173 | Name on file | Email address on file |
| 13886392 | Name on file | Email address on file |
| 13416840 | Name on file | Email address on file |
| 13692850 | Name on file | Email address on file |
| 13151829 | Name on file | Email address on file |
| 14140748 | Name on file | Email address on file |
| 13232411 | Name on file | Email address on file |
| 16851390 | Name on file | Email address on file |
| 13151491 | Name on file | Email address on file |
| 14619716 | Name on file | Email address on file |
| 13879018 | Name on file | Email address on file |
| 14336353 | Name on file | Email address on file |
| 13201796 | Name on file | Email address on file |
| 14272467 | Name on file | Email address on file |
| 13704314 | Name on file | Email address on file |
| 13181660 | Name on file | Email address on file |
| 13451528 | Name on file | Email address on file |
| 13389450 | Name on file | Email address on file |
| 14318515 | Name on file | Email address on file |
| 14414867 | Name on file | Email address on file |
| 14321062 | Name on file | Email address on file |
| 13999441 | Name on file | Email address on file |
| 13883138 | Name on file | Email address on file |
| 13754531 | Name on file | Email address on file |
| 14485276 | Name on file | Email address on file |
| 14607560 | Name on file | Email address on file |
| 15033754 | Name on file | Email address on file |
| 14467569 | Name on file | Email address on file |
| 14191977 | Name on file | Email address on file |
| 14193474 | Name on file | Email address on file |
| 14594972 | Name on file | Email address on file |
| 13393957 | Name on file | Email address on file |
| 14283110 | Name on file | Email address on file |
| 13963487 | Name on file | Email address on file |
| 13566063 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14469752 | Name on file | Email address on file |
| 13244343 | Name on file | Email address on file |
| 14539066 | Name on file | Email address on file |
| 14685313 | Name on file | Email address on file |
| 14424298 | Name on file | Email address on file |
| 13557406 | Name on file | Email address on file |
| 13501635 | Name on file | Email address on file |
| 13682920 | Name on file | Email address on file |
| 13635505 | Name on file | Email address on file |
| 13240902 | Name on file | Email address on file |
| 14407720 | Name on file | Email address on file |
| 14552733 | Name on file | Email address on file |
| 15082228 | Name on file | Email address on file |
| 13190849 | Name on file | Email address on file |
| 13940804 | Name on file | Email address on file |
| 15398482 | Name on file | Email address on file |
| 14418004 | Name on file | Email address on file |
| 13453650 | Name on file | Email address on file |
| 14558965 | Name on file | Email address on file |
| 14558965 | Name on file | Email address on file |
| 13794980 | Name on file | Email address on file |
| 14549060 | Name on file | Email address on file |
| 14669987 | Name on file | Email address on file |
| 14196275 | Name on file | Email address on file |
| 13551471 | Name on file | Email address on file |
| 13745864 | Name on file | Email address on file |
| 13986407 | Name on file | Email address on file |
| 14108999 | Name on file | Email address on file |
| 14147583 | Name on file | Email address on file |
| 13278958 | Name on file | Email address on file |
| 13936052 | Name on file | Email address on file |
| 13528839 | Name on file | Email address on file |
| 14177011 | Name on file | Email address on file |
| 14584793 | Name on file | Email address on file |
| 14634790 | Name on file | Email address on file |
| 14257831 | Name on file | Email address on file |
| 13245800 | Name on file | Email address on file |
| 13656274 | Name on file | Email address on file |
| 13733936 | Name on file | Email address on file |
| 14185802 | Name on file | Email address on file |
| 13458469 | Name on file | Email address on file |
| 14513804 | Name on file | Email address on file |
| 13245204 | Name on file | Email address on file |
| 13694265 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13772337 | Name on file | Email address on file |
| 16864699 | Name on file | Email address on file |
| 13881914 | Name on file | Email address on file |
| 13940475 | Name on file | Email address on file |
| 14106215 | Name on file | Email address on file |
| 14527740 | Name on file | Email address on file |
| 14674753 | Name on file | Email address on file |
| 13594826 | Name on file | Email address on file |
| 13687709 | Name on file | Email address on file |
| 14538151 | Name on file | Email address on file |
| 14673410 | Name on file | Email address on file |
| 14546491 | Name on file | Email address on file |
| 14321808 | Name on file | Email address on file |
| 13424854 | Name on file | Email address on file |
| 13795242 | Name on file | Email address on file |
| 13681246 | Name on file | Email address on file |
| 13744043 | Name on file | Email address on file |
| 13681406 | Name on file | Email address on file |
| 13349112 | Name on file | Email address on file |
| 14207578 | Name on file | Email address on file |
| 13304812 | Name on file | Email address on file |
| 14466650 | Name on file | Email address on file |
| 14030673 | Name on file | Email address on file |
| 13926263 | Name on file | Email address on file |
| 14478733 | Name on file | Email address on file |
| 13449288 | Name on file | Email address on file |
| 13809601 | Name on file | Email address on file |
| 14494203 | Name on file | Email address on file |
| 14611546 | Name on file | Email address on file |
| 13599182 | Name on file | Email address on file |
| 13629229 | Name on file | Email address on file |
| 13929463 | Name on file | Email address on file |
| 14528502 | Name on file | Email address on file |
| 14531759 | Name on file | Email address on file |
| 14489234 | Name on file | Email address on file |
| 15291472 | Name on file | Email address on file |
| 14114463 | Name on file | Email address on file |
| 13848136 | Name on file | Email address on file |
| 13755993 | Name on file | Email address on file |
| 14384630 | Name on file | Email address on file |
| 13967840 | Name on file | Email address on file |
| 14509355 | Name on file | Email address on file |
| 13277735 | Name on file | Email address on file |
| 13962058 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14674060 | Name on file | Email address on file |
| 13452662 | Name on file | Email address on file |
| 14420944 | Name on file | Email address on file |
| 14354510 | Name on file | Email address on file |
| 14376191 | Name on file | Email address on file |
| 13671726 | Name on file | Email address on file |
| 14586518 | Name on file | Email address on file |
| 13585822 | Name on file | Email address on file |
| 13215512 | Name on file | Email address on file |
| 14337381 | Name on file | Email address on file |
| 14437192 | Name on file | Email address on file |
| 14087587 | Name on file | Email address on file |
| 14626361 | Name on file | Email address on file |
| 13344685 | Name on file | Email address on file |
| 15368943 | Name on file | Email address on file |
| 14337665 | Name on file | Email address on file |
| 15178614 | Name on file | Email address on file |
| 13245340 | Name on file | Email address on file |
| 14047338 | Name on file | Email address on file |
| 13843808 | Name on file | Email address on file |
| 13458505 | Name on file | Email address on file |
| 13784963 | Name on file | Email address on file |
| 14003453 | Name on file | Email address on file |
| 13637827 | Name on file | Email address on file |
| 14124283 | Name on file | Email address on file |
| 13242330 | Name on file | Email address on file |
| 14007061 | Name on file | Email address on file |
| 13898102 | Name on file | Email address on file |
| 13660158 | Name on file | Email address on file |
| 14218936 | Name on file | Email address on file |
| 13532861 | Name on file | Email address on file |
| 14026313 | Name on file | Email address on file |
| 14604049 | Name on file | Email address on file |
| 13635008 | Name on file | Email address on file |
| 13191338 | Name on file | Email address on file |
| 14289829 | Name on file | Email address on file |
| 13483154 | Name on file | Email address on file |
| 14389507 | Name on file | Email address on file |
| 14528725 | Name on file | Email address on file |
| 14600163 | Name on file | Email address on file |
| 14285525 | Name on file | Email address on file |
| 14093427 | Name on file | Email address on file |
| 13391685 | Name on file | Email address on file |
| 14498245 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13846083 | Name on file | Email address on file |
| 15381435 | Name on file | Email address on file |
| 14525281 | Name on file | Email address on file |
| 14517466 | Name on file | Email address on file |
| 14241294 | Name on file | Email address on file |
| 13680873 | Name on file | Email address on file |
| 14218772 | Name on file | Email address on file |
| 13498730 | Name on file | Email address on file |
| 14360373 | Name on file | Email address on file |
| 14647742 | Name on file | Email address on file |
| 13306207 | Name on file | Email address on file |
| 16862447 | Name on file | Email address on file |
| 13629112 | Name on file | Email address on file |
| 15163332 | Name on file | Email address on file |
| 14554369 | Name on file | Email address on file |
| 13850623 | Name on file | Email address on file |
| 13534749 | Name on file | Email address on file |
| 14368251 | Name on file | Email address on file |
| 14529066 | Name on file | Email address on file |
| 14166826 | Name on file | Email address on file |
| 13352625 | Name on file | Email address on file |
| 13360824 | Name on file | Email address on file |
| 13189131 | Name on file | Email address on file |
| 14492717 | Name on file | Email address on file |
| 14228879 | Name on file | Email address on file |
| 14200620 | Name on file | Email address on file |
| 14130988 | Name on file | Email address on file |
| 14357974 | Name on file | Email address on file |
| 15114362 | Name on file | Email address on file |
| 15082874 | Name on file | Email address on file |
| 14320609 | Name on file | Email address on file |
| 13266224 | Name on file | Email address on file |
| 13200829 | Name on file | Email address on file |
| 14175380 | Name on file | Email address on file |
| 14686546 | Name on file | Email address on file |
| 14686546 | Name on file | Email address on file |
| 13447418 | Name on file | Email address on file |
| 14560195 | Name on file | Email address on file |
| 14087434 | Name on file | Email address on file |
| 13835035 | Name on file | Email address on file |
| 14988351 | Name on file | Email address on file |
| 13552305 | Name on file | Email address on file |
| 16866897 | Name on file | Email address on file |
| 14401453 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13938808 | Name on file | Email address on file |
| 14583963 | Name on file | Email address on file |
| 14453955 | Name on file | Email address on file |
| 14347061 | Name on file | Email address on file |
| 14140842 | Name on file | Email address on file |
| 13371964 | Name on file | Email address on file |
| 14628367 | Name on file | Email address on file |
| 14126248 | Name on file | Email address on file |
| 14451457 | Name on file | Email address on file |
| 13352014 | Name on file | Email address on file |
| 13575674 | Name on file | Email address on file |
| 13618492 | Name on file | Email address on file |
| 14628017 | Name on file | Email address on file |
| 14552590 | Name on file | Email address on file |
| 14656346 | Name on file | Email address on file |
| 14213021 | Name on file | Email address on file |
| 14585880 | Name on file | Email address on file |
| 13785045 | Name on file | Email address on file |
| 14620038 | Name on file | Email address on file |
| 13192810 | Name on file | Email address on file |
| 15215672 | Name on file | Email address on file |
| 13559853 | Name on file | Email address on file |
| 14002072 | Name on file | Email address on file |
| 13789054 | Name on file | Email address on file |
| 14097327 | Name on file | Email address on file |
| 13986963 | Name on file | Email address on file |
| 13689224 | Name on file | Email address on file |
| 19019606 | Name on file | Email address on file |
| 13593695 | Name on file | Email address on file |
| 15146197 | Name on file | Email address on file |
| 14990885 | Name on file | Email address on file |
| 15220750 | Name on file | Email address on file |
| 15135573 | Name on file | Email address on file |
| 15047804 | Name on file | Email address on file |
| 15047804 | Name on file | Email address on file |
| 15276766 | Name on file | Email address on file |
| 14965557 | Name on file | Email address on file |
| 15147748 | Name on file | Email address on file |
| 15141025 | Name on file | Email address on file |
| 15062637 | Name on file | Email address on file |
| 15280235 | Name on file | Email address on file |
| 15280235 | Name on file | Email address on file |
| 15275157 | Name on file | Email address on file |
| 15200941 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13996774 | Name on file | Email address on file |
| 14444328 | Name on file | Email address on file |
| 15281341 | Name on file | Email address on file |
| 15281341 | Name on file | Email address on file |
| 14904242 | Name on file | Email address on file |
| 15107022 | Name on file | Email address on file |
| 15274913 | Name on file | Email address on file |
| 15158188 | Name on file | Email address on file |
| 15195584 | Name on file | Email address on file |
| 15269437 | Name on file | Email address on file |
| 14038862 | Name on file | Email address on file |
| 15137900 | Name on file | Email address on file |
| 15141571 | Name on file | Email address on file |
| 15007789 | Name on file | Email address on file |
| 15004171 | Name on file | Email address on file |
| 13175918 | Name on file | Email address on file |
| 14358857 | Name on file | Email address on file |
| 13521154 | Name on file | Email address on file |
| 13421129 | Name on file | Email address on file |
| 13794299 | Name on file | Email address on file |
| 13397389 | Name on file | Email address on file |
| 13183743 | Name on file | Email address on file |
| 13858798 | Name on file | Email address on file |
| 13450855 | Name on file | Email address on file |
| 14478697 | Name on file | Email address on file |
| 14658102 | Name on file | Email address on file |
| 14658102 | Name on file | Email address on file |
| 13286945 | Name on file | Email address on file |
| 14396506 | Name on file | Email address on file |
| 14334362 | Name on file | Email address on file |
| 13222703 | Name on file | Email address on file |
| 13435144 | Name on file | Email address on file |
| 14508628 | Name on file | Email address on file |
| 14614907 | Name on file | Email address on file |
| 14622976 | Name on file | Email address on file |
| 14622976 | Name on file | Email address on file |
| 13808514 | Name on file | Email address on file |
| 14658087 | Name on file | Email address on file |
| 14090001 | Name on file | Email address on file |
| 13956113 | Name on file | Email address on file |
| 13394329 | Name on file | Email address on file |
| 14498051 | Name on file | Email address on file |
| 14345310 | Name on file | Email address on file |
| 14591571 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14591571 | Name on file | Email address on file |
| 14268859 | Name on file | Email address on file |
| 14432545 | Name on file | Email address on file |
| 13350857 | Name on file | Email address on file |
| 14140893 | Name on file | Email address on file |
| 13840905 | Name on file | Email address on file |
| 14010972 | Name on file | Email address on file |
| 13243442 | Name on file | Email address on file |
| 14585272 | Name on file | Email address on file |
| 14585272 | Name on file | Email address on file |
| 13850980 | Name on file | Email address on file |
| 15209366 | Name on file | Email address on file |
| 14989747 | Name on file | Email address on file |
| 13483777 | Name on file | Email address on file |
| 14335483 | Name on file | Email address on file |
| 13510844 | Name on file | Email address on file |
| 13360537 | Name on file | Email address on file |
| 13709849 | Name on file | Email address on file |
| 15283878 | Name on file | Email address on file |
| 15283878 | Name on file | Email address on file |
| 18242037 | Name on file | Email address on file |
| 14897575 | Name on file | Email address on file |
| 14152416 | Name on file | Email address on file |
| 13334955 | Name on file | Email address on file |
| 14940118 | Name on file | Email address on file |
| 14032174 | Name on file | Email address on file |
| 13780313 | Name on file | Email address on file |
| 13459839 | Name on file | Email address on file |
| 18330310 | Name on file | Email address on file |
| 18992172 | Name on file | Email address on file |
| 13326364 | Name on file | Email address on file |
| 14209537 | Name on file | Email address on file |
| 13249454 | Name on file | Email address on file |
| 13138997 | Name on file | Email address on file |
| 13678415 | Name on file | Email address on file |
| 14929990 | Name on file | Email address on file |
| 18953135 | Name on file | Email address on file |
| 18289516 | Name on file | Email address on file |
| 20623521 | Name on file | Email address on file |
| 19017514 | Name on file | Email address on file |
| 18256017 | Name on file | Email address on file |
| 18304728 | Name on file | Email address on file |
| 18285893 | Name on file | Email address on file |
| 18971694 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 12242579 | Name on file | Email address on file |
| 18338377 | Name on file | Email address on file |
| 19007000 | Name on file | Email address on file |
| 18971671 | Name on file | Email address on file |
| 18262553 | Name on file | Email address on file |
| 18296448 | Name on file | Email address on file |
| 19008510 | Name on file | Email address on file |
| 19017268 | Name on file | Email address on file |
| 18971044 | Name on file | Email address on file |
| 19016586 | Name on file | Email address on file |
| 19019308 | Name on file | Email address on file |
| 18302902 | Name on file | Email address on file |
| 18963705 | Name on file | Email address on file |
| 18273837 | Name on file | Email address on file |
| 18335986 | Name on file | Email address on file |
| 18298763 | Name on file | Email address on file |
| 18332776 | Name on file | Email address on file |
| 18292270 | Name on file | Email address on file |
| 18305404 | Name on file | Email address on file |
| 18300284 | Name on file | Email address on file |
| 18982986 | Name on file | Email address on file |
| 15136388 | Name on file | Email address on file |
| 14422427 | Name on file | Email address on file |
| 13212336 | Name on file | Email address on file |
| 14583687 | Name on file | Email address on file |
| 13913037 | Name on file | Email address on file |
| 13490453 | Name on file | Email address on file |
| 13812335 | Name on file | Email address on file |
| 13831736 | Name on file | Email address on file |
| 14949912 | Name on file | Email address on file |
| 13438117 | Name on file | Email address on file |
| 13399070 | Name on file | Email address on file |
| 18247245 | Name on file | Email address on file |
| 14232685 | Name on file | Email address on file |
| 13546249 | Name on file | Email address on file |
| 14354031 | Name on file | Email address on file |
| 14669652 | Name on file | Email address on file |
| 13445848 | Name on file | Email address on file |
| 14470343 | Name on file | Email address on file |
| 14672963 | Name on file | Email address on file |
| 13397721 | Name on file | Email address on file |
| 13440287 | Name on file | Email address on file |
| 13236203 | Name on file | Email address on file |
| 13997797 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13490761 | Name on file | Email address on file |
| 14321133 | Name on file | Email address on file |
| 14626699 | Name on file | Email address on file |
| 14626699 | Name on file | Email address on file |
| 13832801 | Name on file | Email address on file |
| 13870939 | Name on file | Email address on file |
| 14000845 | Name on file | Email address on file |
| 18313216 | Name on file | Email address on file |
| 20644545 | Name on file | Email address on file |
| 18259236 | Name on file | Email address on file |
| 18986791 | Name on file | Email address on file |
| 18247648 | Name on file | Email address on file |
| 15038876 | Name on file | Email address on file |
| 15393511 | Name on file | Email address on file |
| 14354697 | Name on file | Email address on file |
| 14311271 | Name on file | Email address on file |
| 13546079 | Name on file | Email address on file |
| 13234949 | Name on file | Email address on file |
| 14248226 | Name on file | Email address on file |
| 14437027 | Name on file | Email address on file |
| 13163831 | Name on file | Email address on file |
| 13842050 | Name on file | Email address on file |
| 14302737 | Name on file | Email address on file |
| 14214503 | Name on file | Email address on file |
| 15256084 | Name on file | Email address on file |
| 13534602 | Name on file | Email address on file |
| 15366319 | Name on file | Email address on file |
| 13231541 | Name on file | Email address on file |
| 15047578 | Name on file | Email address on file |
| 14987438 | Name on file | Email address on file |
| 15374348 | Name on file | Email address on file |
| 13476597 | Name on file | Email address on file |
| 14420241 | Name on file | Email address on file |
| 13865948 | Name on file | Email address on file |
| 14405655 | Name on file | Email address on file |
| 13268827 | Name on file | Email address on file |
| 14243835 | Name on file | Email address on file |
| 13320035 | Name on file | Email address on file |
| 13513693 | Name on file | Email address on file |
| 14353360 | Name on file | Email address on file |
| 14457492 | Name on file | Email address on file |
| 13655386 | Name on file | Email address on file |
| 14033400 | Name on file | Email address on file |
| 14365186 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14542789 | Name on file | Email address on file |
| 13513698 | Name on file | Email address on file |
| 14539346 | Name on file | Email address on file |
| 14052394 | Name on file | Email address on file |
| 13347970 | Name on file | Email address on file |
| 13987972 | Name on file | Email address on file |
| 13858062 | Name on file | Email address on file |
| 13856899 | Name on file | Email address on file |
| 14651280 | Name on file | Email address on file |
| 13677379 | Name on file | Email address on file |
| 14224160 | Name on file | Email address on file |
| 14181515 | Name on file | Email address on file |
| 13570563 | Name on file | Email address on file |
| 14528302 | Name on file | Email address on file |
| 15068494 | Name on file | Email address on file |
| 15390312 | Name on file | Email address on file |
| 15109199 | Name on file | Email address on file |
| 14385038 | Name on file | Email address on file |
| 14484246 | Name on file | Email address on file |
| 13573348 | Name on file | Email address on file |
| 18301737 | Name on file | Email address on file |
| 14332650 | Name on file | Email address on file |
| 14592659 | Name on file | Email address on file |
| 14084766 | Name on file | Email address on file |
| 14195375 | Name on file | Email address on file |
| 14470074 | Name on file | Email address on file |
| 13347181 | Name on file | Email address on file |
| 15373651 | Name on file | Email address on file |
| 14312196 | Name on file | Email address on file |
| 13992872 | Name on file | Email address on file |
| 13291138 | Name on file | Email address on file |
| 18997193 | Name on file | Email address on file |
| 14498062 | Name on file | Email address on file |
| 13442276 | Name on file | Email address on file |
| 13756006 | Name on file | Email address on file |
| 14214579 | Name on file | Email address on file |
| 13961586 | Name on file | Email address on file |
| 18501643 | Name on file | Email address on file |
| 15392677 | Name on file | Email address on file |
| 13419829 | Name on file | Email address on file |
| 14554696 | Name on file | Email address on file |
| 15410498 | Name on file | Email address on file |
| 13223422 | Name on file | Email address on file |
| 14514832 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15035678 | Name on file | Email address on file |
| 14504644 | Name on file | Email address on file |
| 14099669 | Name on file | Email address on file |
| 15358750 | Name on file | Email address on file |
| 13932822 | Name on file | Email address on file |
| 15408170 | Name on file | Email address on file |
| 15407666 | Name on file | Email address on file |
| 15408146 | Name on file | Email address on file |
| 13871901 | Name on file | Email address on file |
| 13144560 | Name on file | Email address on file |
| 13317663 | Name on file | Email address on file |
| 15199351 | Name on file | Email address on file |
| 14528308 | Name on file | Email address on file |
| 13238433 | Name on file | Email address on file |
| 15402227 | Name on file | Email address on file |
| 14137604 | Name on file | Email address on file |
| 14537852 | Name on file | Email address on file |
| 13591942 | Name on file | Email address on file |
| 14413170 | Name on file | Email address on file |
| 13689030 | Name on file | Email address on file |
| 14586672 | Name on file | Email address on file |
| 13560060 | Name on file | Email address on file |
| 13834648 | Name on file | Email address on file |
| 14425083 | Name on file | Email address on file |
| 13352881 | Name on file | Email address on file |
| 13279715 | Name on file | Email address on file |
| 15118863 | Name on file | Email address on file |
| 14595507 | Name on file | Email address on file |
| 13838838 | Name on file | Email address on file |
| 13223865 | Name on file | Email address on file |
| 13921808 | Name on file | Email address on file |
| 14225138 | Name on file | Email address on file |
| 14638054 | Name on file | Email address on file |
| 15282809 | Name on file | Email address on file |
| 15060686 | Name on file | Email address on file |
| 18945420 | Name on file | Email address on file |
| 13234125 | Name on file | Email address on file |
| 19008119 | Name on file | Email address on file |
| 18290886 | Name on file | Email address on file |
| 14277748 | Name on file | Email address on file |
| 13888271 | Name on file | Email address on file |
| 18971368 | Name on file | Email address on file |
| 13421437 | Name on file | Email address on file |
| 14508090 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14906679 | Name on file | Email address on file |
| 14649176 | Name on file | Email address on file |
| 14629752 | Name on file | Email address on file |
| 13599071 | Name on file | Email address on file |
| 13910538 | Name on file | Email address on file |
| 14093788 | Name on file | Email address on file |
| 13466128 | Name on file | Email address on file |
| 15364952 | Name on file | Email address on file |
| 14132386 | Name on file | Email address on file |
| 13664054 | Name on file | Email address on file |
| 14365144 | Name on file | Email address on file |
| 13370550 | Name on file | Email address on file |
| 13439277 | Name on file | Email address on file |
| 13658883 | Name on file | Email address on file |
| 14965534 | Name on file | Email address on file |
| 15263143 | Name on file | Email address on file |
| 15268803 | Name on file | Email address on file |
| 15287310 | Name on file | Email address on file |
| 15276880 | Name on file | Email address on file |
| 14945689 | Name on file | Email address on file |
| 13797261 | Name on file | Email address on file |
| 14380809 | Name on file | Email address on file |
| 15181887 | Name on file | Email address on file |
| 15290241 | Name on file | Email address on file |
| 15273004 | Name on file | Email address on file |
| 15137225 | Name on file | Email address on file |
| 18998450 | Name on file | Email address on file |
| 18270435 | Name on file | Email address on file |
| 18308155 | Name on file | Email address on file |
| 15049445 | Name on file | Email address on file |
| 13174280 | Name on file | Email address on file |
| 14591592 | Name on file | Email address on file |
| 13575550 | Name on file | Email address on file |
| 14104856 | Name on file | Email address on file |
| 14136964 | Name on file | Email address on file |
| 15122549 | Name on file | Email address on file |
| 15271610 | Name on file | Email address on file |
| 13149291 | Name on file | Email address on file |
| 14123247 | Name on file | Email address on file |
| 13523699 | Name on file | Email address on file |
| 14669061 | Name on file | Email address on file |
| 15392054 | Name on file | Email address on file |
| 13981242 | Name on file | Email address on file |
| 15278240 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15213882 | Name on file | Email address on file |
| 14342078 | Name on file | Email address on file |
| 14432521 | Name on file | Email address on file |
| 13438477 | Name on file | Email address on file |
| 19010001 | Name on file | Email address on file |
| 18308571 | Name on file | Email address on file |
| 13958114 | Name on file | Email address on file |
| 18302065 | Name on file | Email address on file |
| 13786163 | Name on file | Email address on file |
| 13967706 | Name on file | Email address on file |
| 13343667 | Name on file | Email address on file |
| 14140384 | Name on file | Email address on file |
| 14992055 | Name on file | Email address on file |
| 14629387 | Name on file | Email address on file |
| 14511398 | Name on file | Email address on file |
| 14595368 | Name on file | Email address on file |
| 13558495 | Name on file | Email address on file |
| 15373777 | Name on file | Email address on file |
| 14250222 | Name on file | Email address on file |
| 14501190 | Name on file | Email address on file |
| 14390861 | Name on file | Email address on file |
| 13891541 | Name on file | Email address on file |
| 15056161 | Name on file | Email address on file |
| 13473648 | Name on file | Email address on file |
| 14208138 | Name on file | Email address on file |
| 14666349 | Name on file | Email address on file |
| 14315694 | Name on file | Email address on file |
| 14022257 | Name on file | Email address on file |
| 14276914 | Name on file | Email address on file |
| 14683591 | Name on file | Email address on file |
| 13680890 | Name on file | Email address on file |
| 13504509 | Name on file | Email address on file |
| 14360669 | Name on file | Email address on file |
| 13829670 | Name on file | Email address on file |
| 13817180 | Name on file | Email address on file |
| 14451720 | Name on file | Email address on file |
| 14951434 | Name on file | Email address on file |
| 13732553 | Name on file | Email address on file |
| 13430668 | Name on file | Email address on file |
| 14913551 | Name on file | Email address on file |
| 14093298 | Name on file | Email address on file |
| 13777182 | Name on file | Email address on file |
| 13505753 | Name on file | Email address on file |
| 13235693 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14560728 | Name on file | Email address on file |
| 14560728 | Name on file | Email address on file |
| 13581549 | Name on file | Email address on file |
| 13374420 | Name on file | Email address on file |
| 13585441 | Name on file | Email address on file |
| 14101502 | Name on file | Email address on file |
| 14328283 | Name on file | Email address on file |
| 13338005 | Name on file | Email address on file |
| 14601901 | Name on file | Email address on file |
| 14043382 | Name on file | Email address on file |
| 13985319 | Name on file | Email address on file |
| 14930998 | Name on file | Email address on file |
| 13137610 | Name on file | Email address on file |
| 13840473 | Name on file | Email address on file |
| 14643351 | Name on file | Email address on file |
| 13402397 | Name on file | Email address on file |
| 13436612 | Name on file | Email address on file |
| 14039994 | Name on file | Email address on file |
| 14253169 | Name on file | Email address on file |
| 13941202 | Name on file | Email address on file |
| 14330585 | Name on file | Email address on file |
| 13892351 | Name on file | Email address on file |
| 13808973 | Name on file | Email address on file |
| 13316241 | Name on file | Email address on file |
| 13323269 | Name on file | Email address on file |
| 13240328 | Name on file | Email address on file |
| 13993736 | Name on file | Email address on file |
| 14506056 | Name on file | Email address on file |
| 13275831 | Name on file | Email address on file |
| 14905410 | Name on file | Email address on file |
| 13557307 | Name on file | Email address on file |
| 13424604 | Name on file | Email address on file |
| 13480184 | Name on file | Email address on file |
| 15101616 | Name on file | Email address on file |
| 14241789 | Name on file | Email address on file |
| 14598553 | Name on file | Email address on file |
| 14508247 | Name on file | Email address on file |
| 14430990 | Name on file | Email address on file |
| 14146507 | Name on file | Email address on file |
| 13412206 | Name on file | Email address on file |
| 13474745 | Name on file | Email address on file |
| 13388365 | Name on file | Email address on file |
| 13854571 | Name on file | Email address on file |
| 13474340 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13977586 | Name on file | Email address on file |
| 13529538 | Name on file | Email address on file |
| 14117740 | Name on file | Email address on file |
| 14166158 | Name on file | Email address on file |
| 14674508 | Name on file | Email address on file |
| 13234002 | Name on file | Email address on file |
| 13457131 | Name on file | Email address on file |
| 13528223 | Name on file | Email address on file |
| 14304562 | Name on file | Email address on file |
| 13710571 | Name on file | Email address on file |
| 14475840 | Name on file | Email address on file |
| 13983050 | Name on file | Email address on file |
| 14108557 | Name on file | Email address on file |
| 13417130 | Name on file | Email address on file |
| 13846052 | Name on file | Email address on file |
| 14045486 | Name on file | Email address on file |
| 14470857 | Name on file | Email address on file |
| 13355459 | Name on file | Email address on file |
| 14684227 | Name on file | Email address on file |
| 16850522 | Name on file | Email address on file |
| 14535797 | Name on file | Email address on file |
| 13636792 | Name on file | Email address on file |
| 14074432 | Name on file | Email address on file |
| 14250139 | Name on file | Email address on file |
| 13500962 | Name on file | Email address on file |
| 14962394 | Name on file | Email address on file |
| 15276091 | Name on file | Email address on file |
| 18262005 | Name on file | Email address on file |
| 14941456 | Name on file | Email address on file |
| 15149860 | Name on file | Email address on file |
| 15264325 | Name on file | Email address on file |
| 15400378 | Name on file | Email address on file |
| 13897461 | Name on file | Email address on file |
| 15278103 | Name on file | Email address on file |
| 14601024 | Name on file | Email address on file |
| 14601024 | Name on file | Email address on file |
| 15262500 | Name on file | Email address on file |
| 15408169 | Name on file | Email address on file |
| 13581797 | Name on file | Email address on file |
| 13401344 | Name on file | Email address on file |
| 14267792 | Name on file | Email address on file |
| 13412824 | Name on file | Email address on file |
| 13699530 | Name on file | Email address on file |
| 13937973 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15028529 | Name on file | Email address on file |
| 15085446 | Name on file | Email address on file |
| 14928170 | Name on file | Email address on file |
| 13360901 | Name on file | Email address on file |
| 14641122 | Name on file | Email address on file |
| 14411708 | Name on file | Email address on file |
| 14451770 | Name on file | Email address on file |
| 14094154 | Name on file | Email address on file |
| 14935758 | Name on file | Email address on file |
| 13226276 | Name on file | Email address on file |
| 14517226 | Name on file | Email address on file |
| 13806238 | Name on file | Email address on file |
| 14912761 | Name on file | Email address on file |
| 14109707 | Name on file | Email address on file |
| 15195912 | Name on file | Email address on file |
| 13473894 | Name on file | Email address on file |
| 13764984 | Name on file | Email address on file |
| 18275228 | Name on file | Email address on file |
| 15085721 | Name on file | Email address on file |
| 13438930 | Name on file | Email address on file |
| 14581526 | Name on file | Email address on file |
| 13656301 | Name on file | Email address on file |
| 13848674 | Name on file | Email address on file |
| 13812206 | Name on file | Email address on file |
| 14415675 | Name on file | Email address on file |
| 14414543 | Name on file | Email address on file |
| 14438297 | Name on file | Email address on file |
| 14484430 | Name on file | Email address on file |
| 14512022 | Name on file | Email address on file |
| 14446314 | Name on file | Email address on file |
| 14385854 | Name on file | Email address on file |
| 14403811 | Name on file | Email address on file |
| 14401580 | Name on file | Email address on file |
| 14033644 | Name on file | Email address on file |
| 14160653 | Name on file | Email address on file |
| 13241999 | Name on file | Email address on file |
| 14667203 | Name on file | Email address on file |
| 13372833 | Name on file | Email address on file |
| 13452021 | Name on file | Email address on file |
| 14470955 | Name on file | Email address on file |
| 15286766 | Name on file | Email address on file |
| 13832858 | Name on file | Email address on file |
| 13966982 | Name on file | Email address on file |
| 13568668 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13591727 | Name on file | Email address on file |
| 14527566 | Name on file | Email address on file |
| 15159375 | Name on file | Email address on file |
| 14449605 | Name on file | Email address on file |
| 14449605 | Name on file | Email address on file |
| 13956608 | Name on file | Email address on file |
| 13422772 | Name on file | Email address on file |
| 13260944 | Name on file | Email address on file |
| 13801287 | Name on file | Email address on file |
| 13602495 | Name on file | Email address on file |
| 13665518 | Name on file | Email address on file |
| 13438269 | Name on file | Email address on file |
| 14406685 | Name on file | Email address on file |
| 13817078 | Name on file | Email address on file |
| 14606075 | Name on file | Email address on file |
| 13659576 | Name on file | Email address on file |
| 13966566 | Name on file | Email address on file |
| 13144197 | Name on file | Email address on file |
| 13589947 | Name on file | Email address on file |
| 13664720 | Name on file | Email address on file |
| 13205746 | Name on file | Email address on file |
| 15289294 | Name on file | Email address on file |
| 15289294 | Name on file | Email address on file |
| 14451866 | Name on file | Email address on file |
| 13151980 | Name on file | Email address on file |
| 13229654 | Name on file | Email address on file |
| 14344468 | Name on file | Email address on file |
| 13828060 | Name on file | Email address on file |
| 13670337 | Name on file | Email address on file |
| 14332691 | Name on file | Email address on file |
| 13470462 | Name on file | Email address on file |
| 14176961 | Name on file | Email address on file |
| 13737433 | Name on file | Email address on file |
| 14381267 | Name on file | Email address on file |
| 14614941 | Name on file | Email address on file |
| 13956130 | Name on file | Email address on file |
| 14136053 | Name on file | Email address on file |
| 15293003 | Name on file | Email address on file |
| 15293003 | Name on file | Email address on file |
| 13808913 | Name on file | Email address on file |
| 13275868 | Name on file | Email address on file |
| 14345125 | Name on file | Email address on file |
| 13950279 | Name on file | Email address on file |
| 13801583 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14326342 | Name on file | Email address on file |
| 13853939 | Name on file | Email address on file |
| 13556756 | Name on file | Email address on file |
| 14514230 | Name on file | Email address on file |
| 14329188 | Name on file | Email address on file |
| 14344312 | Name on file | Email address on file |
| 13670718 | Name on file | Email address on file |
| 14448400 | Name on file | Email address on file |
| 13269347 | Name on file | Email address on file |
| 14432557 | Name on file | Email address on file |
| 13634979 | Name on file | Email address on file |
| 14306144 | Name on file | Email address on file |
| 14213626 | Name on file | Email address on file |
| 13930400 | Name on file | Email address on file |
| 14599141 | Name on file | Email address on file |
| 14279419 | Name on file | Email address on file |
| 14625444 | Name on file | Email address on file |
| 14283085 | Name on file | Email address on file |
| 13475026 | Name on file | Email address on file |
| 13574151 | Name on file | Email address on file |
| 14407772 | Name on file | Email address on file |
| 13746089 | Name on file | Email address on file |
| 14332912 | Name on file | Email address on file |
| 13390435 | Name on file | Email address on file |
| 13191032 | Name on file | Email address on file |
| 13427133 | Name on file | Email address on file |
| 13763168 | Name on file | Email address on file |
| 13245979 | Name on file | Email address on file |
| 13261295 | Name on file | Email address on file |
| 13589589 | Name on file | Email address on file |
| 15085570 | Name on file | Email address on file |
| 13925743 | Name on file | Email address on file |
| 13485420 | Name on file | Email address on file |
| 13236473 | Name on file | Email address on file |
| 13859136 | Name on file | Email address on file |
| 13838729 | Name on file | Email address on file |
| 14658353 | Name on file | Email address on file |
| 14519211 | Name on file | Email address on file |
| 14537078 | Name on file | Email address on file |
| 14228623 | Name on file | Email address on file |
| 14324928 | Name on file | Email address on file |
| 15374252 | Name on file | Email address on file |
| 13439646 | Name on file | Email address on file |
| 13705770 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14429115 | Name on file | Email address on file |
| 13552303 | Name on file | Email address on file |
| 13568181 | Name on file | Email address on file |
| 14265395 | Name on file | Email address on file |
| 13509837 | Name on file | Email address on file |
| 13904264 | Name on file | Email address on file |
| 13428613 | Name on file | Email address on file |
| 15038972 | Name on file | Email address on file |
| 14085199 | Name on file | Email address on file |
| 13292889 | Name on file | Email address on file |
| 13644973 | Name on file | Email address on file |
| 13498537 | Name on file | Email address on file |
| 13767753 | Name on file | Email address on file |
| 14649038 | Name on file | Email address on file |
| 13622223 | Name on file | Email address on file |
| 13188292 | Name on file | Email address on file |
| 13971267 | Name on file | Email address on file |
| 13540907 | Name on file | Email address on file |
| 13673757 | Name on file | Email address on file |
| 14086683 | Name on file | Email address on file |
| 14610866 | Name on file | Email address on file |
| 14610866 | Name on file | Email address on file |
| 14336418 | Name on file | Email address on file |
| 15098746 | Name on file | Email address on file |
| 13802483 | Name on file | Email address on file |
| 13335392 | Name on file | Email address on file |
| 14544546 | Name on file | Email address on file |
| 13394887 | Name on file | Email address on file |
| 13909691 | Name on file | Email address on file |
| 14197753 | Name on file | Email address on file |
| 13251331 | Name on file | Email address on file |
| 14184431 | Name on file | Email address on file |
| 13304553 | Name on file | Email address on file |
| 14596206 | Name on file | Email address on file |
| 14203385 | Name on file | Email address on file |
| 14020241 | Name on file | Email address on file |
| 13594988 | Name on file | Email address on file |
| 13589092 | Name on file | Email address on file |
| 13798387 | Name on file | Email address on file |
| 14425154 | Name on file | Email address on file |
| 13725983 | Name on file | Email address on file |
| 14394685 | Name on file | Email address on file |
| 13664616 | Name on file | Email address on file |
| 13578504 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13286778 | Name on file | Email address on file |
| 13962905 | Name on file | Email address on file |
| 14404873 | Name on file | Email address on file |
| 14622674 | Name on file | Email address on file |
| 14622674 | Name on file | Email address on file |
| 13250282 | Name on file | Email address on file |
| 14529103 | Name on file | Email address on file |
| 13359955 | Name on file | Email address on file |
| 14484867 | Name on file | Email address on file |
| 13288843 | Name on file | Email address on file |
| 13347793 | Name on file | Email address on file |
| 14037454 | Name on file | Email address on file |
| 14467185 | Name on file | Email address on file |
| 14649766 | Name on file | Email address on file |
| 13662862 | Name on file | Email address on file |
| 13550712 | Name on file | Email address on file |
| 13947613 | Name on file | Email address on file |
| 14465297 | Name on file | Email address on file |
| 14356147 | Name on file | Email address on file |
| 13865685 | Name on file | Email address on file |
| 14406248 | Name on file | Email address on file |
| 13685504 | Name on file | Email address on file |
| 14498248 | Name on file | Email address on file |
| 13536739 | Name on file | Email address on file |
| 13338043 | Name on file | Email address on file |
| 13714831 | Name on file | Email address on file |
| 13639304 | Name on file | Email address on file |
| 14535715 | Name on file | Email address on file |
| 16864964 | Name on file | Email address on file |
| 14453236 | Name on file | Email address on file |
| 14359219 | Name on file | Email address on file |
| 14667940 | Name on file | Email address on file |
| 13446547 | Name on file | Email address on file |
| 14627677 | Name on file | Email address on file |
| 14627677 | Name on file | Email address on file |
| 14056441 | Name on file | Email address on file |
| 14492113 | Name on file | Email address on file |
| 15280776 | Name on file | Email address on file |
| 15280776 | Name on file | Email address on file |
| 13489734 | Name on file | Email address on file |
| 14655831 | Name on file | Email address on file |
| 14655831 | Name on file | Email address on file |
| 14626875 | Name on file | Email address on file |
| 14548813 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13952174 | Name on file | Email address on file |
| 15126597 | Name on file | Email address on file |
| 13926271 | Name on file | Email address on file |
| 14229789 | Name on file | Email address on file |
| 13609880 | Name on file | Email address on file |
| 13352071 | Name on file | Email address on file |
| 13893369 | Name on file | Email address on file |
| 14432240 | Name on file | Email address on file |
| 13650089 | Name on file | Email address on file |
| 14014828 | Name on file | Email address on file |
| 13831016 | Name on file | Email address on file |
| 13582237 | Name on file | Email address on file |
| 14463674 | Name on file | Email address on file |
| 14261408 | Name on file | Email address on file |
| 13581285 | Name on file | Email address on file |
| 13979776 | Name on file | Email address on file |
| 13402481 | Name on file | Email address on file |
| 14492837 | Name on file | Email address on file |
| 13721236 | Name on file | Email address on file |
| 13543099 | Name on file | Email address on file |
| 14444095 | Name on file | Email address on file |
| 14486968 | Name on file | Email address on file |
| 13943186 | Name on file | Email address on file |
| 14477906 | Name on file | Email address on file |
| 13826946 | Name on file | Email address on file |
| 13373466 | Name on file | Email address on file |
| 14153516 | Name on file | Email address on file |
| 13825664 | Name on file | Email address on file |
| 13385606 | Name on file | Email address on file |
| 14512938 | Name on file | Email address on file |
| 14340007 | Name on file | Email address on file |
| 13591988 | Name on file | Email address on file |
| 14376545 | Name on file | Email address on file |
| 14635308 | Name on file | Email address on file |
| 14635308 | Name on file | Email address on file |
| 14256581 | Name on file | Email address on file |
| 14096886 | Name on file | Email address on file |
| 14670513 | Name on file | Email address on file |
| 14273503 | Name on file | Email address on file |
| 13581844 | Name on file | Email address on file |
| 13635396 | Name on file | Email address on file |
| 14427013 | Name on file | Email address on file |
| 13738234 | Name on file | Email address on file |
| 14612035 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13474387 | Name on file | Email address on file |
| 15180502 | Name on file | Email address on file |
| 14539530 | Name on file | Email address on file |
| 15190367 | Name on file | Email address on file |
| 14053493 | Name on file | Email address on file |
| 14106563 | Name on file | Email address on file |
| 19020688 | Name on file | Email address on file |
| 18979804 | Name on file | Email address on file |
| 18283658 | Name on file | Email address on file |
| 15252094 | Name on file | Email address on file |
| 15275430 | Name on file | Email address on file |
| 15253373 | Name on file | Email address on file |
| 15115509 | Name on file | Email address on file |
| 15281763 | Name on file | Email address on file |
| 15281763 | Name on file | Email address on file |
| 14470787 | Name on file | Email address on file |
| 13533307 | Name on file | Email address on file |
| 14240906 | Name on file | Email address on file |
| 15074267 | Name on file | Email address on file |
| 15030273 | Name on file | Email address on file |
| 15002114 | Name on file | Email address on file |
| 15151172 | Name on file | Email address on file |
| 14990836 | Name on file | Email address on file |
| 14385423 | Name on file | Email address on file |
| 14457410 | Name on file | Email address on file |
| 14041720 | Name on file | Email address on file |
| 13862744 | Name on file | Email address on file |
| 13505316 | Name on file | Email address on file |
| 15284406 | Name on file | Email address on file |
| 15284406 | Name on file | Email address on file |
| 14519885 | Name on file | Email address on file |
| 14594083 | Name on file | Email address on file |
| 15257851 | Name on file | Email address on file |
| 18982046 | Name on file | Email address on file |
| 14485377 | Name on file | Email address on file |
| 15166676 | Name on file | Email address on file |
| 14453925 | Name on file | Email address on file |
| 13337583 | Name on file | Email address on file |
| 14979965 | Name on file | Email address on file |
| 13473845 | Name on file | Email address on file |
| 13477858 | Name on file | Email address on file |
| 14669210 | Name on file | Email address on file |
| 13336159 | Name on file | Email address on file |
| 13193843 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13304913 | Name on file | Email address on file |
| 16859124 | Name on file | Email address on file |
| 13935378 | Name on file | Email address on file |
| 14360958 | Name on file | Email address on file |
| 13444513 | Name on file | Email address on file |
| 14616397 | Name on file | Email address on file |
| 14616397 | Name on file | Email address on file |
| 13399764 | Name on file | Email address on file |
| 14287429 | Name on file | Email address on file |
| 13509931 | Name on file | Email address on file |
| 13941828 | Name on file | Email address on file |
| 14064982 | Name on file | Email address on file |
| 14603327 | Name on file | Email address on file |
| 16865844 | Name on file | Email address on file |
| 13943998 | Name on file | Email address on file |
| 14678128 | Name on file | Email address on file |
| 13430673 | Name on file | Email address on file |
| 13291853 | Name on file | Email address on file |
| 13894704 | Name on file | Email address on file |
| 13182017 | Name on file | Email address on file |
| 13844346 | Name on file | Email address on file |
| 13900516 | Name on file | Email address on file |
| 13305535 | Name on file | Email address on file |
| 14091258 | Name on file | Email address on file |
| 13711045 | Name on file | Email address on file |
| 14550882 | Name on file | Email address on file |
| 13705418 | Name on file | Email address on file |
| 13147967 | Name on file | Email address on file |
| 14152462 | Name on file | Email address on file |
| 14608371 | Name on file | Email address on file |
| 16848859 | Name on file | Email address on file |
| 13310662 | Name on file | Email address on file |
| 14460207 | Name on file | Email address on file |
| 13797225 | Name on file | Email address on file |
| 16849594 | Name on file | Email address on file |
| 13850360 | Name on file | Email address on file |
| 14218246 | Name on file | Email address on file |
| 14014626 | Name on file | Email address on file |
| 13541693 | Name on file | Email address on file |
| 13860139 | Name on file | Email address on file |
| 13513810 | Name on file | Email address on file |
| 14446290 | Name on file | Email address on file |
| 14470409 | Name on file | Email address on file |
| 14464046 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13438497 | Name on file | Email address on file |
| 14184136 | Name on file | Email address on file |
| 13772689 | Name on file | Email address on file |
| 16862189 | Name on file | Email address on file |
| 14056914 | Name on file | Email address on file |
| 14025105 | Name on file | Email address on file |
| 13598915 | Name on file | Email address on file |
| 13357400 | Name on file | Email address on file |
| 13508138 | Name on file | Email address on file |
| 15051614 | Name on file | Email address on file |
| 14651225 | Name on file | Email address on file |
| 15088691 | Name on file | Email address on file |
| 15288015 | Name on file | Email address on file |
| 15232925 | Name on file | Email address on file |
| 14114442 | Name on file | Email address on file |
| 14989337 | Name on file | Email address on file |
| 14989337 | Name on file | Email address on file |
| 14918702 | Name on file | Email address on file |
| 14633371 | Name on file | Email address on file |
| 13613883 | Name on file | Email address on file |
| 13295547 | Name on file | Email address on file |
| 13493163 | Name on file | Email address on file |
| 14530222 | Name on file | Email address on file |
| 13986655 | Name on file | Email address on file |
| 14471476 | Name on file | Email address on file |
| 14434583 | Name on file | Email address on file |
| 15172993 | Name on file | Email address on file |
| 13316525 | Name on file | Email address on file |
| 14662414 | Name on file | Email address on file |
| 15072172 | Name on file | Email address on file |
| 13648014 | Name on file | Email address on file |
| 13368607 | Name on file | Email address on file |
| 13485945 | Name on file | Email address on file |
| 14582417 | Name on file | Email address on file |
| 14582417 | Name on file | Email address on file |
| 13744325 | Name on file | Email address on file |
| 13319776 | Name on file | Email address on file |
| 14356720 | Name on file | Email address on file |
| 13178789 | Name on file | Email address on file |
| 14554585 | Name on file | Email address on file |
| 13397384 | Name on file | Email address on file |
| 14651555 | Name on file | Email address on file |
| 14047828 | Name on file | Email address on file |
| 13587178 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13551549 | Name on file | Email address on file |
| 14583488 | Name on file | Email address on file |
| 14633796 | Name on file | Email address on file |
| 13435149 | Name on file | Email address on file |
| 13182471 | Name on file | Email address on file |
| 14072442 | Name on file | Email address on file |
| 13289095 | Name on file | Email address on file |
| 13795988 | Name on file | Email address on file |
| 13595197 | Name on file | Email address on file |
| 14989503 | Name on file | Email address on file |
| 14989503 | Name on file | Email address on file |
| 14118205 | Name on file | Email address on file |
| 14603495 | Name on file | Email address on file |
| 13137953 | Name on file | Email address on file |
| 14475811 | Name on file | Email address on file |
| 14382281 | Name on file | Email address on file |
| 14274082 | Name on file | Email address on file |
| 13330043 | Name on file | Email address on file |
| 13250939 | Name on file | Email address on file |
| 18952959 | Name on file | Email address on file |
| 14277514 | Name on file | Email address on file |
| 14183612 | Name on file | Email address on file |
| 13946254 | Name on file | Email address on file |
| 13776945 | Name on file | Email address on file |
| 14916569 | Name on file | Email address on file |
| 14399038 | Name on file | Email address on file |
| 14583895 | Name on file | Email address on file |
| 14271063 | Name on file | Email address on file |
| 14063964 | Name on file | Email address on file |
| 14125448 | Name on file | Email address on file |
| 14477003 | Name on file | Email address on file |
| 14552902 | Name on file | Email address on file |
| 13995739 | Name on file | Email address on file |
| 14341351 | Name on file | Email address on file |
| 13213938 | Name on file | Email address on file |
| 16849082 | Name on file | Email address on file |
| 14307220 | Name on file | Email address on file |
| 14176513 | Name on file | Email address on file |
| 14392154 | Name on file | Email address on file |
| 14181003 | Name on file | Email address on file |
| 13621542 | Name on file | Email address on file |
| 15395964 | Name on file | Email address on file |
| 13997273 | Name on file | Email address on file |
| 14427008 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13535375 | Name on file | Email address on file |
| 13212104 | Name on file | Email address on file |
| 13455572 | Name on file | Email address on file |
| 14677294 | Name on file | Email address on file |
| 13831761 | Name on file | Email address on file |
| 14422348 | Name on file | Email address on file |
| 14623128 | Name on file | Email address on file |
| 13637253 | Name on file | Email address on file |
| 14136069 | Name on file | Email address on file |
| 13166038 | Name on file | Email address on file |
| 15389671 | Name on file | Email address on file |
| 13656219 | Name on file | Email address on file |
| 14014622 | Name on file | Email address on file |
| 14583303 | Name on file | Email address on file |
| 13548650 | Name on file | Email address on file |
| 13740193 | Name on file | Email address on file |
| 13823069 | Name on file | Email address on file |
| 13851142 | Name on file | Email address on file |
| 16863276 | Name on file | Email address on file |
| 13144877 | Name on file | Email address on file |
| 15405388 | Name on file | Email address on file |
| 14088114 | Name on file | Email address on file |
| 14429300 | Name on file | Email address on file |
| 14630780 | Name on file | Email address on file |
| 13639011 | Name on file | Email address on file |
| 14134642 | Name on file | Email address on file |
| 14088760 | Name on file | Email address on file |
| 15393741 | Name on file | Email address on file |
| 14450085 | Name on file | Email address on file |
| 14124173 | Name on file | Email address on file |
| 13290999 | Name on file | Email address on file |
| 13934011 | Name on file | Email address on file |
| 14522947 | Name on file | Email address on file |
| 14548178 | Name on file | Email address on file |
| 14410961 | Name on file | Email address on file |
| 15387290 | Name on file | Email address on file |
| 13311647 | Name on file | Email address on file |
| 14650038 | Name on file | Email address on file |
| 14650038 | Name on file | Email address on file |
| 13972486 | Name on file | Email address on file |
| 13797780 | Name on file | Email address on file |
| 14220851 | Name on file | Email address on file |
| 14170088 | Name on file | Email address on file |
| 14659881 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13620377 | Name on file | Email address on file |
| 15368458 | Name on file | Email address on file |
| 14583647 | Name on file | Email address on file |
| 13487525 | Name on file | Email address on file |
| 13875867 | Name on file | Email address on file |
| 14679447 | Name on file | Email address on file |
| 14679447 | Name on file | Email address on file |
| 13752374 | Name on file | Email address on file |
| 13183377 | Name on file | Email address on file |
| 13556340 | Name on file | Email address on file |
| 14438286 | Name on file | Email address on file |
| 14249834 | Name on file | Email address on file |
| 13313166 | Name on file | Email address on file |
| 14423287 | Name on file | Email address on file |
| 13434624 | Name on file | Email address on file |
| 14273602 | Name on file | Email address on file |
| 13349729 | Name on file | Email address on file |
| 13605046 | Name on file | Email address on file |
| 14414001 | Name on file | Email address on file |
| 14655287 | Name on file | Email address on file |
| 13437420 | Name on file | Email address on file |
| 13450051 | Name on file | Email address on file |
| 13482617 | Name on file | Email address on file |
| 14359484 | Name on file | Email address on file |
| 13687726 | Name on file | Email address on file |
| 14289091 | Name on file | Email address on file |
| 13405629 | Name on file | Email address on file |
| 13284352 | Name on file | Email address on file |
| 13624491 | Name on file | Email address on file |
| 14250167 | Name on file | Email address on file |
| 13805722 | Name on file | Email address on file |
| 13567730 | Name on file | Email address on file |
| 14302705 | Name on file | Email address on file |
| 14467636 | Name on file | Email address on file |
| 14653514 | Name on file | Email address on file |
| 16850081 | Name on file | Email address on file |
| 13383331 | Name on file | Email address on file |
| 13318930 | Name on file | Email address on file |
| 14552342 | Name on file | Email address on file |
| 13944455 | Name on file | Email address on file |
| 14482055 | Name on file | Email address on file |
| 14644884 | Name on file | Email address on file |
| 14632337 | Name on file | Email address on file |
| 14632337 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18296681 | Name on file | Email address on file |
| 13560238 | Name on file | Email address on file |
| 16864289 | Name on file | Email address on file |
| 13451077 | Name on file | Email address on file |
| 13965538 | Name on file | Email address on file |
| 13872035 | Name on file | Email address on file |
| 13577592 | Name on file | Email address on file |
| 13299518 | Name on file | Email address on file |
| 14467948 | Name on file | Email address on file |
| 13908086 | Name on file | Email address on file |
| 14188325 | Name on file | Email address on file |
| 13518517 | Name on file | Email address on file |
| 13514290 | Name on file | Email address on file |
| 14677792 | Name on file | Email address on file |
| 13180647 | Name on file | Email address on file |
| 13613913 | Name on file | Email address on file |
| 14006791 | Name on file | Email address on file |
| 14176626 | Name on file | Email address on file |
| 14148492 | Name on file | Email address on file |
| 14648827 | Name on file | Email address on file |
| 13707455 | Name on file | Email address on file |
| 13544850 | Name on file | Email address on file |
| 14590073 | Name on file | Email address on file |
| 13371442 | Name on file | Email address on file |
| 13448225 | Name on file | Email address on file |
| 13605072 | Name on file | Email address on file |
| 14225452 | Name on file | Email address on file |
| 13192119 | Name on file | Email address on file |
| 13498655 | Name on file | Email address on file |
| 13323900 | Name on file | Email address on file |
| 13912379 | Name on file | Email address on file |
| 13480606 | Name on file | Email address on file |
| 14614478 | Name on file | Email address on file |
| 13819980 | Name on file | Email address on file |
| 13654554 | Name on file | Email address on file |
| 13921283 | Name on file | Email address on file |
| 15262363 | Name on file | Email address on file |
| 14059822 | Name on file | Email address on file |
| 13322545 | Name on file | Email address on file |
| 14178557 | Name on file | Email address on file |
| 13692547 | Name on file | Email address on file |
| 14311989 | Name on file | Email address on file |
| 14525621 | Name on file | Email address on file |
| 14194403 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14044113 | Name on file | Email address on file |
| 14067857 | Name on file | Email address on file |
| 14455935 | Name on file | Email address on file |
| 16851099 | Name on file | Email address on file |
| 14016660 | Name on file | Email address on file |
| 14432514 | Name on file | Email address on file |
| 13647305 | Name on file | Email address on file |
| 15262643 | Name on file | Email address on file |
| 14290079 | Name on file | Email address on file |
| 13720021 | Name on file | Email address on file |
| 13994510 | Name on file | Email address on file |
| 14192244 | Name on file | Email address on file |
| 13399444 | Name on file | Email address on file |
| 13201872 | Name on file | Email address on file |
| 14195950 | Name on file | Email address on file |
| 13653461 | Name on file | Email address on file |
| 14638110 | Name on file | Email address on file |
| 14389855 | Name on file | Email address on file |
| 14224279 | Name on file | Email address on file |
| 13763092 | Name on file | Email address on file |
| 16864020 | Name on file | Email address on file |
| 15222427 | Name on file | Email address on file |
| 13483639 | Name on file | Email address on file |
| 14194113 | Name on file | Email address on file |
| 14270639 | Name on file | Email address on file |
| 14105573 | Name on file | Email address on file |
| 14216470 | Name on file | Email address on file |
| 14365677 | Name on file | Email address on file |
| 13331970 | Name on file | Email address on file |
| 14631088 | Name on file | Email address on file |
| 15256289 | Name on file | Email address on file |
| 13472427 | Name on file | Email address on file |
| 13461466 | Name on file | Email address on file |
| 14596841 | Name on file | Email address on file |
| 13947896 | Name on file | Email address on file |
| 13202232 | Name on file | Email address on file |
| 14536673 | Name on file | Email address on file |
| 15024534 | Name on file | Email address on file |
| 14091515 | Name on file | Email address on file |
| 13875156 | Name on file | Email address on file |
| 14045293 | Name on file | Email address on file |
| 14585860 | Name on file | Email address on file |
| 13306890 | Name on file | Email address on file |
| 13287558 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14116458 | Name on file | Email address on file |
| 13305534 | Name on file | Email address on file |
| 14385938 | Name on file | Email address on file |
| 14164780 | Name on file | Email address on file |
| 13319434 | Name on file | Email address on file |
| 13758656 | Name on file | Email address on file |
| 14668073 | Name on file | Email address on file |
| 14247784 | Name on file | Email address on file |
| 14171907 | Name on file | Email address on file |
| 13347358 | Name on file | Email address on file |
| 14162123 | Name on file | Email address on file |
| 13326369 | Name on file | Email address on file |
| 13405715 | Name on file | Email address on file |
| 14068661 | Name on file | Email address on file |
| 18286698 | Name on file | Email address on file |
| 13375220 | Name on file | Email address on file |
| 13810682 | Name on file | Email address on file |
| 13763944 | Name on file | Email address on file |
| 13380713 | Name on file | Email address on file |
| 13956329 | Name on file | Email address on file |
| 15068669 | Name on file | Email address on file |
| 13482764 | Name on file | Email address on file |
| 13447240 | Name on file | Email address on file |
| 13560500 | Name on file | Email address on file |
| 14595512 | Name on file | Email address on file |
| 13935424 | Name on file | Email address on file |
| 13772012 | Name on file | Email address on file |
| 13987192 | Name on file | Email address on file |
| 13919503 | Name on file | Email address on file |
| 13638520 | Name on file | Email address on file |
| 14605395 | Name on file | Email address on file |
| 13446016 | Name on file | Email address on file |
| 13426704 | Name on file | Email address on file |
| 13383231 | Name on file | Email address on file |
| 13651666 | Name on file | Email address on file |
| 14282368 | Name on file | Email address on file |
| 14087084 | Name on file | Email address on file |
| 13923200 | Name on file | Email address on file |
| 14934496 | Name on file | Email address on file |
| 13483611 | Name on file | Email address on file |
| 14182294 | Name on file | Email address on file |
| 13742523 | Name on file | Email address on file |
| 13793526 | Name on file | Email address on file |
| 14058402 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14928808 | Name on file | Email address on file |
| 15170165 | Name on file | Email address on file |
| 13952364 | Name on file | Email address on file |
| 13518121 | Name on file | Email address on file |
| 14077967 | Name on file | Email address on file |
| 13819252 | Name on file | Email address on file |
| 14266355 | Name on file | Email address on file |
| 16849891 | Name on file | Email address on file |
| 13785552 | Name on file | Email address on file |
| 13529990 | Name on file | Email address on file |
| 13317128 | Name on file | Email address on file |
| 14447468 | Name on file | Email address on file |
| 13687786 | Name on file | Email address on file |
| 13279643 | Name on file | Email address on file |
| 13548045 | Name on file | Email address on file |
| 14590696 | Name on file | Email address on file |
| 14443274 | Name on file | Email address on file |
| 14041762 | Name on file | Email address on file |
| 13769276 | Name on file | Email address on file |
| 14168880 | Name on file | Email address on file |
| 13657871 | Name on file | Email address on file |
| 15360054 | Name on file | Email address on file |
| 16849368 | Name on file | Email address on file |
| 14992235 | Name on file | Email address on file |
| 14281494 | Name on file | Email address on file |
| 13346710 | Name on file | Email address on file |
| 16859733 | Name on file | Email address on file |
| 14322644 | Name on file | Email address on file |
| 14678305 | Name on file | Email address on file |
| 14678305 | Name on file | Email address on file |
| 13577049 | Name on file | Email address on file |
| 16852199 | Name on file | Email address on file |
| 14906063 | Name on file | Email address on file |
| 14521784 | Name on file | Email address on file |
| 13263814 | Name on file | Email address on file |
| 14272404 | Name on file | Email address on file |
| 13699509 | Name on file | Email address on file |
| 13190321 | Name on file | Email address on file |
| 16850621 | Name on file | Email address on file |
| 14188571 | Name on file | Email address on file |
| 15268492 | Name on file | Email address on file |
| 14641657 | Name on file | Email address on file |
| 13161641 | Name on file | Email address on file |
| 13664067 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13938926 | Name on file | Email address on file |
| 13372037 | Name on file | Email address on file |
| 14495616 | Name on file | Email address on file |
| 14489152 | Name on file | Email address on file |
| 14146525 | Name on file | Email address on file |
| 13642952 | Name on file | Email address on file |
| 13944051 | Name on file | Email address on file |
| 13706839 | Name on file | Email address on file |
| 13998689 | Name on file | Email address on file |
| 13771503 | Name on file | Email address on file |
| 13841056 | Name on file | Email address on file |
| 14404148 | Name on file | Email address on file |
| 13633482 | Name on file | Email address on file |
| 15378406 | Name on file | Email address on file |
| 14279180 | Name on file | Email address on file |
| 14542848 | Name on file | Email address on file |
| 15055631 | Name on file | Email address on file |
| 13928726 | Name on file | Email address on file |
| 13558250 | Name on file | Email address on file |
| 13680276 | Name on file | Email address on file |
| 14319048 | Name on file | Email address on file |
| 13630542 | Name on file | Email address on file |
| 13245498 | Name on file | Email address on file |
| 14275506 | Name on file | Email address on file |
| 13168974 | Name on file | Email address on file |
| 13746236 | Name on file | Email address on file |
| 13912119 | Name on file | Email address on file |
| 13368708 | Name on file | Email address on file |
| 14677799 | Name on file | Email address on file |
| 13510175 | Name on file | Email address on file |
| 13864148 | Name on file | Email address on file |
| 14017284 | Name on file | Email address on file |
| 14261126 | Name on file | Email address on file |
| 13463174 | Name on file | Email address on file |
| 14594739 | Name on file | Email address on file |
| 14164782 | Name on file | Email address on file |
| 14108155 | Name on file | Email address on file |
| 14590815 | Name on file | Email address on file |
| 14445289 | Name on file | Email address on file |
| 13862285 | Name on file | Email address on file |
| 14220294 | Name on file | Email address on file |
| 13183102 | Name on file | Email address on file |
| 14361936 | Name on file | Email address on file |
| 15105040 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13970029 | Name on file | Email address on file |
| 13337554 | Name on file | Email address on file |
| 14477199 | Name on file | Email address on file |
| 14929861 | Name on file | Email address on file |
| 13913273 | Name on file | Email address on file |
| 14431420 | Name on file | Email address on file |
| 14143238 | Name on file | Email address on file |
| 13778981 | Name on file | Email address on file |
| 13599813 | Name on file | Email address on file |
| 15281093 | Name on file | Email address on file |
| 14304102 | Name on file | Email address on file |
| 15361586 | Name on file | Email address on file |
| 14263659 | Name on file | Email address on file |
| 13990573 | Name on file | Email address on file |
| 13321632 | Name on file | Email address on file |
| 15290360 | Name on file | Email address on file |
| 14607857 | Name on file | Email address on file |
| 13458372 | Name on file | Email address on file |
| 14195267 | Name on file | Email address on file |
| 13992243 | Name on file | Email address on file |
| 14279391 | Name on file | Email address on file |
| 14293496 | Name on file | Email address on file |
| 13328148 | Name on file | Email address on file |
| 14428449 | Name on file | Email address on file |
| 13462900 | Name on file | Email address on file |
| 14895934 | Name on file | Email address on file |
| 15363108 | Name on file | Email address on file |
| 14148967 | Name on file | Email address on file |
| 14298624 | Name on file | Email address on file |
| 13349617 | Name on file | Email address on file |
| 15009241 | Name on file | Email address on file |
| 13493446 | Name on file | Email address on file |
| 13165607 | Name on file | Email address on file |
| 15093627 | Name on file | Email address on file |
| 15274596 | Name on file | Email address on file |
| 13225656 | Name on file | Email address on file |
| 14961161 | Name on file | Email address on file |
| 15113505 | Name on file | Email address on file |
| 15104020 | Name on file | Email address on file |
| 15271382 | Name on file | Email address on file |
| 13777227 | Name on file | Email address on file |
| 15224581 | Name on file | Email address on file |
| 15246033 | Name on file | Email address on file |
| 15035234 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18273101 | Name on file | Email address on file |
| 13884069 | Name on file | Email address on file |
| 15270559 | Name on file | Email address on file |
| 14986556 | Name on file | Email address on file |
| 14954803 | Name on file | Email address on file |
| 14954803 | Name on file | Email address on file |
| 15134416 | Name on file | Email address on file |
| 14579618 | Name on file | Email address on file |
| 14935400 | Name on file | Email address on file |
| 14602486 | Name on file | Email address on file |
| 13735828 | Name on file | Email address on file |
| 14261178 | Name on file | Email address on file |
| 13325911 | Name on file | Email address on file |
| 13553923 | Name on file | Email address on file |
| 14466843 | Name on file | Email address on file |
| 14554896 | Name on file | Email address on file |
| 13718214 | Name on file | Email address on file |
| 15013376 | Name on file | Email address on file |
| 14354631 | Name on file | Email address on file |
| 15071666 | Name on file | Email address on file |
| 14361276 | Name on file | Email address on file |
| 13335063 | Name on file | Email address on file |
| 13210419 | Name on file | Email address on file |
| 16867206 | Name on file | Email address on file |
| 13388625 | Name on file | Email address on file |
| 13769307 | Name on file | Email address on file |
| 13909828 | Name on file | Email address on file |
| 13599963 | Name on file | Email address on file |
| 16853590 | Name on file | Email address on file |
| 13398300 | Name on file | Email address on file |
| 13782370 | Name on file | Email address on file |
| 13910645 | Name on file | Email address on file |
| 13719985 | Name on file | Email address on file |
| 13474817 | Name on file | Email address on file |
| 16852928 | Name on file | Email address on file |
| 13549697 | Name on file | Email address on file |
| 14184225 | Name on file | Email address on file |
| 16849894 | Name on file | Email address on file |
| 13762966 | Name on file | Email address on file |
| 14320810 | Name on file | Email address on file |
| 13885186 | Name on file | Email address on file |
| 13492216 | Name on file | Email address on file |
| 14646929 | Name on file | Email address on file |
| 13443354 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14664486 | Name on file | Email address on file |
| 13943211 | Name on file | Email address on file |
| 15408043 | Name on file | Email address on file |
| 13671858 | Name on file | Email address on file |
| 13531854 | Name on file | Email address on file |
| 14651348 | Name on file | Email address on file |
| 14651348 | Name on file | Email address on file |
| 13356094 | Name on file | Email address on file |
| 13710068 | Name on file | Email address on file |
| 13501417 | Name on file | Email address on file |
| 14625635 | Name on file | Email address on file |
| 14009152 | Name on file | Email address on file |
| 13917653 | Name on file | Email address on file |
| 13957691 | Name on file | Email address on file |
| 13837522 | Name on file | Email address on file |
| 13305965 | Name on file | Email address on file |
| 13541466 | Name on file | Email address on file |
| 13939045 | Name on file | Email address on file |
| 14248355 | Name on file | Email address on file |
| 15191903 | Name on file | Email address on file |
| 13206941 | Name on file | Email address on file |
| 15124921 | Name on file | Email address on file |
| 15114761 | Name on file | Email address on file |
| 14079462 | Name on file | Email address on file |
| 14619031 | Name on file | Email address on file |
| 13937359 | Name on file | Email address on file |
| 13950905 | Name on file | Email address on file |
| 14152189 | Name on file | Email address on file |
| 13321838 | Name on file | Email address on file |
| 13505189 | Name on file | Email address on file |
| 14360441 | Name on file | Email address on file |
| 14265865 | Name on file | Email address on file |
| 16853634 | Name on file | Email address on file |
| 13994785 | Name on file | Email address on file |
| 14085228 | Name on file | Email address on file |
| 13552097 | Name on file | Email address on file |
| 13796612 | Name on file | Email address on file |
| 14590489 | Name on file | Email address on file |
| 14590489 | Name on file | Email address on file |
| 14593068 | Name on file | Email address on file |
| 13867790 | Name on file | Email address on file |
| 14316573 | Name on file | Email address on file |
| 14600575 | Name on file | Email address on file |
| 14600575 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15055746 | Name on file | Email address on file |
| 14014300 | Name on file | Email address on file |
| 14979539 | Name on file | Email address on file |
| 14070657 | Name on file | Email address on file |
| 18281835 | Name on file | Email address on file |
| 13829250 | Name on file | Email address on file |
| 14301586 | Name on file | Email address on file |
| 14321109 | Name on file | Email address on file |
| 13817381 | Name on file | Email address on file |
| 14179917 | Name on file | Email address on file |
| 13191438 | Name on file | Email address on file |
| 13557394 | Name on file | Email address on file |
| 14179187 | Name on file | Email address on file |
| 13376836 | Name on file | Email address on file |
| 13847668 | Name on file | Email address on file |
| 14677550 | Name on file | Email address on file |
| 13614736 | Name on file | Email address on file |
| 19002734 | Name on file | Email address on file |
| 13206680 | Name on file | Email address on file |
| 14671369 | Name on file | Email address on file |
| 13819312 | Name on file | Email address on file |
| 13616038 | Name on file | Email address on file |
| 13823409 | Name on file | Email address on file |
| 13628279 | Name on file | Email address on file |
| 13335854 | Name on file | Email address on file |
| 13795875 | Name on file | Email address on file |
| 13494185 | Name on file | Email address on file |
| 13854199 | Name on file | Email address on file |
| 15269084 | Name on file | Email address on file |
| 15193845 | Name on file | Email address on file |
| 14654096 | Name on file | Email address on file |
| 13315775 | Name on file | Email address on file |
| 14614342 | Name on file | Email address on file |
| 13987749 | Name on file | Email address on file |
| 13582878 | Name on file | Email address on file |
| 13525566 | Name on file | Email address on file |
| 13499680 | Name on file | Email address on file |
| 14622015 | Name on file | Email address on file |
| 14622015 | Name on file | Email address on file |
| 13388668 | Name on file | Email address on file |
| 13665867 | Name on file | Email address on file |
| 14308144 | Name on file | Email address on file |
| 13524142 | Name on file | Email address on file |
| 13479523 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13418688 | Name on file | Email address on file |
| 13864398 | Name on file | Email address on file |
| 13627356 | Name on file | Email address on file |
| 14390269 | Name on file | Email address on file |
| 13390328 | Name on file | Email address on file |
| 16850227 | Name on file | Email address on file |
| 14154777 | Name on file | Email address on file |
| 15267207 | Name on file | Email address on file |
| 13412788 | Name on file | Email address on file |
| 15375407 | Name on file | Email address on file |
| 13958177 | Name on file | Email address on file |
| 14247969 | Name on file | Email address on file |
| 15385392 | Name on file | Email address on file |
| 15412376 | Name on file | Email address on file |
| 15283405 | Name on file | Email address on file |
| 14053232 | Name on file | Email address on file |
| 13720614 | Name on file | Email address on file |
| 16854042 | Name on file | Email address on file |
| 14549144 | Name on file | Email address on file |
| 14617313 | Name on file | Email address on file |
| 13489884 | Name on file | Email address on file |
| 15059884 | Name on file | Email address on file |
| 13437461 | Name on file | Email address on file |
| 13981170 | Name on file | Email address on file |
| 13371465 | Name on file | Email address on file |
| 14464938 | Name on file | Email address on file |
| 13970325 | Name on file | Email address on file |
| 13709075 | Name on file | Email address on file |
| 13798228 | Name on file | Email address on file |
| 13205078 | Name on file | Email address on file |
| 13438391 | Name on file | Email address on file |
| 13750947 | Name on file | Email address on file |
| 16851825 | Name on file | Email address on file |
| 14607848 | Name on file | Email address on file |
| 14607848 | Name on file | Email address on file |
| 13457372 | Name on file | Email address on file |
| 14290041 | Name on file | Email address on file |
| 13600839 | Name on file | Email address on file |
| 13916464 | Name on file | Email address on file |
| 14549330 | Name on file | Email address on file |
| 14062563 | Name on file | Email address on file |
| 14554522 | Name on file | Email address on file |
| 13459148 | Name on file | Email address on file |
| 13432354 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14121772 | Name on file | Email address on file |
| 14616491 | Name on file | Email address on file |
| 13876565 | Name on file | Email address on file |
| 13627615 | Name on file | Email address on file |
| 13521267 | Name on file | Email address on file |
| 13558854 | Name on file | Email address on file |
| 13919348 | Name on file | Email address on file |
| 13473703 | Name on file | Email address on file |
| 13919709 | Name on file | Email address on file |
| 13341846 | Name on file | Email address on file |
| 13841075 | Name on file | Email address on file |
| 13854674 | Name on file | Email address on file |
| 13641132 | Name on file | Email address on file |
| 13964690 | Name on file | Email address on file |
| 14168283 | Name on file | Email address on file |
| 13628521 | Name on file | Email address on file |
| 14067892 | Name on file | Email address on file |
| 14133188 | Name on file | Email address on file |
| 15012454 | Name on file | Email address on file |
| 13252697 | Name on file | Email address on file |
| 13501957 | Name on file | Email address on file |
| 14077198 | Name on file | Email address on file |
| 13335783 | Name on file | Email address on file |
| 14555251 | Name on file | Email address on file |
| 13182627 | Name on file | Email address on file |
| 13916420 | Name on file | Email address on file |
| 14553392 | Name on file | Email address on file |
| 13385564 | Name on file | Email address on file |
| 15084297 | Name on file | Email address on file |
| 14403604 | Name on file | Email address on file |
| 14407122 | Name on file | Email address on file |
| 13310686 | Name on file | Email address on file |
| 15020498 | Name on file | Email address on file |
| 13176291 | Name on file | Email address on file |
| 15000936 | Name on file | Email address on file |
| 14041584 | Name on file | Email address on file |
| 14175028 | Name on file | Email address on file |
| 14304754 | Name on file | Email address on file |
| 14304754 | Name on file | Email address on file |
| 13945484 | Name on file | Email address on file |
| 15070249 | Name on file | Email address on file |
| 13149175 | Name on file | Email address on file |
| 13830048 | Name on file | Email address on file |
| 15081098 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13275092 | Name on file | Email address on file |
| 13641801 | Name on file | Email address on file |
| 14594596 | Name on file | Email address on file |
| 13423208 | Name on file | Email address on file |
| 15157671 | Name on file | Email address on file |
| 13724502 | Name on file | Email address on file |
| 13842433 | Name on file | Email address on file |
| 15040954 | Name on file | Email address on file |
| 14359301 | Name on file | Email address on file |
| 13235225 | Name on file | Email address on file |
| 13935226 | Name on file | Email address on file |
| 13727284 | Name on file | Email address on file |
| 14063598 | Name on file | Email address on file |
| 13295636 | Name on file | Email address on file |
| 13297989 | Name on file | Email address on file |
| 13737570 | Name on file | Email address on file |
| 13400359 | Name on file | Email address on file |
| 14176766 | Name on file | Email address on file |
| 15214393 | Name on file | Email address on file |
| 13754893 | Name on file | Email address on file |
| 13702257 | Name on file | Email address on file |
| 14238864 | Name on file | Email address on file |
| 13892628 | Name on file | Email address on file |
| 15290093 | Name on file | Email address on file |
| 15019796 | Name on file | Email address on file |
| 13477464 | Name on file | Email address on file |
| 13533613 | Name on file | Email address on file |
| 14255968 | Name on file | Email address on file |
| 13840865 | Name on file | Email address on file |
| 15195995 | Name on file | Email address on file |
| 13724993 | Name on file | Email address on file |
| 13417282 | Name on file | Email address on file |
| 14235615 | Name on file | Email address on file |
| 13538480 | Name on file | Email address on file |
| 13708532 | Name on file | Email address on file |
| 14911429 | Name on file | Email address on file |
| 13882752 | Name on file | Email address on file |
| 13612664 | Name on file | Email address on file |
| 14996136 | Name on file | Email address on file |
| 14623696 | Name on file | Email address on file |
| 13499482 | Name on file | Email address on file |
| 14987246 | Name on file | Email address on file |
| 15411854 | Name on file | Email address on file |
| 14668862 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14503954 | Name on file | Email address on file |
| 13144655 | Name on file | Email address on file |
| 14466217 | Name on file | Email address on file |
| 13568363 | Name on file | Email address on file |
| 13256888 | Name on file | Email address on file |
| 14270811 | Name on file | Email address on file |
| 14228198 | Name on file | Email address on file |
| 13947902 | Name on file | Email address on file |
| 14034503 | Name on file | Email address on file |
| 13251582 | Name on file | Email address on file |
| 15239806 | Name on file | Email address on file |
| 15140022 | Name on file | Email address on file |
| 14201134 | Name on file | Email address on file |
| 13954149 | Name on file | Email address on file |
| 14421849 | Name on file | Email address on file |
| 15121653 | Name on file | Email address on file |
| 13342501 | Name on file | Email address on file |
| 14659926 | Name on file | Email address on file |
| 14549204 | Name on file | Email address on file |
| 14502521 | Name on file | Email address on file |
| 14150112 | Name on file | Email address on file |
| 14668825 | Name on file | Email address on file |
| 13776052 | Name on file | Email address on file |
| 14929647 | Name on file | Email address on file |
| 14111963 | Name on file | Email address on file |
| 13889407 | Name on file | Email address on file |
| 14015937 | Name on file | Email address on file |
| 14017366 | Name on file | Email address on file |
| 14087236 | Name on file | Email address on file |
| 13662996 | Name on file | Email address on file |
| 13507648 | Name on file | Email address on file |
| 14450561 | Name on file | Email address on file |
| 14611243 | Name on file | Email address on file |
| 14606072 | Name on file | Email address on file |
| 15026262 | Name on file | Email address on file |
| 14147226 | Name on file | Email address on file |
| 13698667 | Name on file | Email address on file |
| 14608198 | Name on file | Email address on file |
| 13648688 | Name on file | Email address on file |
| 13641434 | Name on file | Email address on file |
| 13728728 | Name on file | Email address on file |
| 13948365 | Name on file | Email address on file |
| 13825800 | Name on file | Email address on file |
| 16852345 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13905101 | Name on file | Email address on file |
| 13474333 | Name on file | Email address on file |
| 14657207 | Name on file | Email address on file |
| 14673324 | Name on file | Email address on file |
| 13545504 | Name on file | Email address on file |
| 13955732 | Name on file | Email address on file |
| 13933419 | Name on file | Email address on file |
| 14218752 | Name on file | Email address on file |
| 14263093 | Name on file | Email address on file |
| 13552470 | Name on file | Email address on file |
| 13602422 | Name on file | Email address on file |
| 14600414 | Name on file | Email address on file |
| 14600414 | Name on file | Email address on file |
| 14515854 | Name on file | Email address on file |
| 14515854 | Name on file | Email address on file |
| 13771877 | Name on file | Email address on file |
| 13577492 | Name on file | Email address on file |
| 14895184 | Name on file | Email address on file |
| 15388114 | Name on file | Email address on file |
| 14153133 | Name on file | Email address on file |
| 13264780 | Name on file | Email address on file |
| 13247492 | Name on file | Email address on file |
| 13976105 | Name on file | Email address on file |
| 15235056 | Name on file | Email address on file |
| 13499889 | Name on file | Email address on file |
| 13901911 | Name on file | Email address on file |
| 13225155 | Name on file | Email address on file |
| 13901868 | Name on file | Email address on file |
| 14271790 | Name on file | Email address on file |
| 13647450 | Name on file | Email address on file |
| 14667268 | Name on file | Email address on file |
| 14667268 | Name on file | Email address on file |
| 13946680 | Name on file | Email address on file |
| 14611487 | Name on file | Email address on file |
| 13493853 | Name on file | Email address on file |
| 13936965 | Name on file | Email address on file |
| 14286597 | Name on file | Email address on file |
| 14380365 | Name on file | Email address on file |
| 13400301 | Name on file | Email address on file |
| 14413535 | Name on file | Email address on file |
| 13613839 | Name on file | Email address on file |
| 13854983 | Name on file | Email address on file |
| 13240164 | Name on file | Email address on file |
| 14486972 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13902715 | Name on file | Email address on file |
| 13816087 | Name on file | Email address on file |
| 13602887 | Name on file | Email address on file |
| 13460226 | Name on file | Email address on file |
| 13521257 | Name on file | Email address on file |
| 14038966 | Name on file | Email address on file |
| 13284136 | Name on file | Email address on file |
| 13227885 | Name on file | Email address on file |
| 14207676 | Name on file | Email address on file |
| 13550439 | Name on file | Email address on file |
| 13847605 | Name on file | Email address on file |
| 13317173 | Name on file | Email address on file |
| 13534955 | Name on file | Email address on file |
| 13423199 | Name on file | Email address on file |
| 14198666 | Name on file | Email address on file |
| 14617660 | Name on file | Email address on file |
| 13662757 | Name on file | Email address on file |
| 14116196 | Name on file | Email address on file |
| 13202214 | Name on file | Email address on file |
| 14371369 | Name on file | Email address on file |
| 13402643 | Name on file | Email address on file |
| 13701131 | Name on file | Email address on file |
| 15103229 | Name on file | Email address on file |
| 13221855 | Name on file | Email address on file |
| 13658530 | Name on file | Email address on file |
| 13289308 | Name on file | Email address on file |
| 13799444 | Name on file | Email address on file |
| 13354655 | Name on file | Email address on file |
| 14513937 | Name on file | Email address on file |
| 13517442 | Name on file | Email address on file |
| 14040477 | Name on file | Email address on file |
| 14557662 | Name on file | Email address on file |
| 14640631 | Name on file | Email address on file |
| 14522961 | Name on file | Email address on file |
| 13373393 | Name on file | Email address on file |
| 14119121 | Name on file | Email address on file |
| 14248367 | Name on file | Email address on file |
| 14938738 | Name on file | Email address on file |
| 13142563 | Name on file | Email address on file |
| 15387153 | Name on file | Email address on file |
| 13551727 | Name on file | Email address on file |
| 15403433 | Name on file | Email address on file |
| 14298598 | Name on file | Email address on file |
| 14511923 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14955680 | Name on file | Email address on file |
| 16848501 | Name on file | Email address on file |
| 13141276 | Name on file | Email address on file |
| 14087979 | Name on file | Email address on file |
| 13656927 | Name on file | Email address on file |
| 13225286 | Name on file | Email address on file |
| 14656189 | Name on file | Email address on file |
| 14656189 | Name on file | Email address on file |
| 13980834 | Name on file | Email address on file |
| 13522134 | Name on file | Email address on file |
| 13798831 | Name on file | Email address on file |
| 14585004 | Name on file | Email address on file |
| 13519097 | Name on file | Email address on file |
| 15394331 | Name on file | Email address on file |
| 14015253 | Name on file | Email address on file |
| 13775078 | Name on file | Email address on file |
| 14471872 | Name on file | Email address on file |
| 13934642 | Name on file | Email address on file |
| 14013296 | Name on file | Email address on file |
| 13690089 | Name on file | Email address on file |
| 13275125 | Name on file | Email address on file |
| 13853318 | Name on file | Email address on file |
| 14012182 | Name on file | Email address on file |
| 14545945 | Name on file | Email address on file |
| 16864934 | Name on file | Email address on file |
| 14429816 | Name on file | Email address on file |
| 14052997 | Name on file | Email address on file |
| 14599452 | Name on file | Email address on file |
| 13622569 | Name on file | Email address on file |
| 14547322 | Name on file | Email address on file |
| 13423420 | Name on file | Email address on file |
| 13136645 | Name on file | Email address on file |
| 13570933 | Name on file | Email address on file |
| 13917110 | Name on file | Email address on file |
| 13823573 | Name on file | Email address on file |
| 14079566 | Name on file | Email address on file |
| 13284033 | Name on file | Email address on file |
| 14613785 | Name on file | Email address on file |
| 14613785 | Name on file | Email address on file |
| 14240748 | Name on file | Email address on file |
| 13692336 | Name on file | Email address on file |
| 14421035 | Name on file | Email address on file |
| 14203624 | Name on file | Email address on file |
| 14619174 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14945691 | Name on file | Email address on file |
| 14087094 | Name on file | Email address on file |
| 14490467 | Name on file | Email address on file |
| 13826247 | Name on file | Email address on file |
| 14584850 | Name on file | Email address on file |
| 14060996 | Name on file | Email address on file |
| 13324323 | Name on file | Email address on file |
| 14098407 | Name on file | Email address on file |
| 13695774 | Name on file | Email address on file |
| 14231504 | Name on file | Email address on file |
| 15006844 | Name on file | Email address on file |
| 13929405 | Name on file | Email address on file |
| 18320472 | Name on file | Email address on file |
| 14992821 | Name on file | Email address on file |
| 14548555 | Name on file | Email address on file |
| 15066303 | Name on file | Email address on file |
| 13834242 | Name on file | Email address on file |
| 13254583 | Name on file | Email address on file |
| 13817907 | Name on file | Email address on file |
| 14352368 | Name on file | Email address on file |
| 13188290 | Name on file | Email address on file |
| 14526594 | Name on file | Email address on file |
| 14473119 | Name on file | Email address on file |
| 14476566 | Name on file | Email address on file |
| 16851473 | Name on file | Email address on file |
| 14273104 | Name on file | Email address on file |
| 14182449 | Name on file | Email address on file |
| 13704833 | Name on file | Email address on file |
| 14066543 | Name on file | Email address on file |
| 13507142 | Name on file | Email address on file |
| 14041446 | Name on file | Email address on file |
| 13537889 | Name on file | Email address on file |
| 13869944 | Name on file | Email address on file |
| 13184710 | Name on file | Email address on file |
| 15083090 | Name on file | Email address on file |
| 13904053 | Name on file | Email address on file |
| 13245464 | Name on file | Email address on file |
| 13436231 | Name on file | Email address on file |
| 14394788 | Name on file | Email address on file |
| 14193758 | Name on file | Email address on file |
| 14429026 | Name on file | Email address on file |
| 16864616 | Name on file | Email address on file |
| 14603364 | Name on file | Email address on file |
| 13888214 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14275182 | Name on file | Email address on file |
| 14221050 | Name on file | Email address on file |
| 14182011 | Name on file | Email address on file |
| 15180282 | Name on file | Email address on file |
| 14302248 | Name on file | Email address on file |
| 14397618 | Name on file | Email address on file |
| 13312549 | Name on file | Email address on file |
| 14149339 | Name on file | Email address on file |
| 13502016 | Name on file | Email address on file |
| 14586374 | Name on file | Email address on file |
| 13139892 | Name on file | Email address on file |
| 14517277 | Name on file | Email address on file |
| 13501487 | Name on file | Email address on file |
| 14610784 | Name on file | Email address on file |
| 14505208 | Name on file | Email address on file |
| 14442124 | Name on file | Email address on file |
| 13186309 | Name on file | Email address on file |
| 13631631 | Name on file | Email address on file |
| 14645560 | Name on file | Email address on file |
| 15132203 | Name on file | Email address on file |
| 14098501 | Name on file | Email address on file |
| 14531042 | Name on file | Email address on file |
| 13895733 | Name on file | Email address on file |
| 13437551 | Name on file | Email address on file |
| 15000459 | Name on file | Email address on file |
| 13834697 | Name on file | Email address on file |
| 13543831 | Name on file | Email address on file |
| 13520136 | Name on file | Email address on file |
| 14242329 | Name on file | Email address on file |
| 15013191 | Name on file | Email address on file |
| 14176891 | Name on file | Email address on file |
| 13950341 | Name on file | Email address on file |
| 14654827 | Name on file | Email address on file |
| 14258394 | Name on file | Email address on file |
| 13327327 | Name on file | Email address on file |
| 13912678 | Name on file | Email address on file |
| 14327010 | Name on file | Email address on file |
| 13440234 | Name on file | Email address on file |
| 13976825 | Name on file | Email address on file |
| 16848373 | Name on file | Email address on file |
| 13582643 | Name on file | Email address on file |
| 14656688 | Name on file | Email address on file |
| 16849069 | Name on file | Email address on file |
| 14291730 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14386819 | Name on file | Email address on file |
| 16853184 | Name on file | Email address on file |
| 13553330 | Name on file | Email address on file |
| 14114724 | Name on file | Email address on file |
| 13987219 | Name on file | Email address on file |
| 16864567 | Name on file | Email address on file |
| 14047426 | Name on file | Email address on file |
| 14323023 | Name on file | Email address on file |
| 13651643 | Name on file | Email address on file |
| 16867145 | Name on file | Email address on file |
| 14266078 | Name on file | Email address on file |
| 14584734 | Name on file | Email address on file |
| 14584734 | Name on file | Email address on file |
| 13750750 | Name on file | Email address on file |
| 14363808 | Name on file | Email address on file |
| 13761237 | Name on file | Email address on file |
| 13256245 | Name on file | Email address on file |
| 14134034 | Name on file | Email address on file |
| 14616844 | Name on file | Email address on file |
| 14616844 | Name on file | Email address on file |
| 14615322 | Name on file | Email address on file |
| 13363861 | Name on file | Email address on file |
| 14594439 | Name on file | Email address on file |
| 14299258 | Name on file | Email address on file |
| 13439254 | Name on file | Email address on file |
| 14206772 | Name on file | Email address on file |
| 14359988 | Name on file | Email address on file |
| 13669737 | Name on file | Email address on file |
| 14073826 | Name on file | Email address on file |
| 13910985 | Name on file | Email address on file |
| 14664385 | Name on file | Email address on file |
| 13656829 | Name on file | Email address on file |
| 13417041 | Name on file | Email address on file |
| 14393536 | Name on file | Email address on file |
| 14514125 | Name on file | Email address on file |
| 14461547 | Name on file | Email address on file |
| 13526896 | Name on file | Email address on file |
| 13367473 | Name on file | Email address on file |
| 13480638 | Name on file | Email address on file |
| 13525351 | Name on file | Email address on file |
| 14616355 | Name on file | Email address on file |
| 14616355 | Name on file | Email address on file |
| 16852619 | Name on file | Email address on file |
| 14164824 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13753151 | Name on file | Email address on file |
| 14677885 | Name on file | Email address on file |
| 14679962 | Name on file | Email address on file |
| 13692985 | Name on file | Email address on file |
| 14555833 | Name on file | Email address on file |
| 14993399 | Name on file | Email address on file |
| 15368751 | Name on file | Email address on file |
| 13927775 | Name on file | Email address on file |
| 14592015 | Name on file | Email address on file |
| 15406899 | Name on file | Email address on file |
| 14931339 | Name on file | Email address on file |
| 13794398 | Name on file | Email address on file |
| 13644002 | Name on file | Email address on file |
| 14426357 | Name on file | Email address on file |
| 13331023 | Name on file | Email address on file |
| 13952135 | Name on file | Email address on file |
| 15399770 | Name on file | Email address on file |
| 13388466 | Name on file | Email address on file |
| 13280474 | Name on file | Email address on file |
| 13266670 | Name on file | Email address on file |
| 13760920 | Name on file | Email address on file |
| 16848301 | Name on file | Email address on file |
| 13746755 | Name on file | Email address on file |
| 13464503 | Name on file | Email address on file |
| 15229946 | Name on file | Email address on file |
| 13933518 | Name on file | Email address on file |
| 13520141 | Name on file | Email address on file |
| 13364116 | Name on file | Email address on file |
| 13368325 | Name on file | Email address on file |
| 14687389 | Name on file | Email address on file |
| 13469659 | Name on file | Email address on file |
| 14104419 | Name on file | Email address on file |
| 13373288 | Name on file | Email address on file |
| 13412213 | Name on file | Email address on file |
| 13517566 | Name on file | Email address on file |
| 14350163 | Name on file | Email address on file |
| 14374427 | Name on file | Email address on file |
| 15039236 | Name on file | Email address on file |
| 14649862 | Name on file | Email address on file |
| 14531751 | Name on file | Email address on file |
| 14580914 | Name on file | Email address on file |
| 14032907 | Name on file | Email address on file |
| 13641226 | Name on file | Email address on file |
| 13745090 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14667742 | Name on file | Email address on file |
| 16853000 | Name on file | Email address on file |
| 14276984 | Name on file | Email address on file |
| 13929271 | Name on file | Email address on file |
| 14002067 | Name on file | Email address on file |
| 15378779 | Name on file | Email address on file |
| 13486180 | Name on file | Email address on file |
| 13775614 | Name on file | Email address on file |
| 13438940 | Name on file | Email address on file |
| 14065371 | Name on file | Email address on file |
| 15147518 | Name on file | Email address on file |
| 14581599 | Name on file | Email address on file |
| 14159120 | Name on file | Email address on file |
| 13279151 | Name on file | Email address on file |
| 13554192 | Name on file | Email address on file |
| 13843959 | Name on file | Email address on file |
| 13883371 | Name on file | Email address on file |
| 14661558 | Name on file | Email address on file |
| 13502503 | Name on file | Email address on file |
| 14298510 | Name on file | Email address on file |
| 14089680 | Name on file | Email address on file |
| 14618755 | Name on file | Email address on file |
| 13550437 | Name on file | Email address on file |
| 13407123 | Name on file | Email address on file |
| 14318506 | Name on file | Email address on file |
| 16848061 | Name on file | Email address on file |
| 14017322 | Name on file | Email address on file |
| 13895798 | Name on file | Email address on file |
| 13381586 | Name on file | Email address on file |
| 13373537 | Name on file | Email address on file |
| 14419724 | Name on file | Email address on file |
| 13663230 | Name on file | Email address on file |
| 15279509 | Name on file | Email address on file |
| 13450387 | Name on file | Email address on file |
| 13267727 | Name on file | Email address on file |
| 14596840 | Name on file | Email address on file |
| 13738202 | Name on file | Email address on file |
| 13978471 | Name on file | Email address on file |
| 13673706 | Name on file | Email address on file |
| 13924421 | Name on file | Email address on file |
| 14477343 | Name on file | Email address on file |
| 14671583 | Name on file | Email address on file |
| 13652670 | Name on file | Email address on file |
| 14339687 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14485625 | Name on file | Email address on file |
| 14163695 | Name on file | Email address on file |
| 14470982 | Name on file | Email address on file |
| 13159239 | Name on file | Email address on file |
| 14283728 | Name on file | Email address on file |
| 14283728 | Name on file | Email address on file |
| 13604322 | Name on file | Email address on file |
| 16852062 | Name on file | Email address on file |
| 14221596 | Name on file | Email address on file |
| 13326336 | Name on file | Email address on file |
| 14320547 | Name on file | Email address on file |
| 14474858 | Name on file | Email address on file |
| 14674249 | Name on file | Email address on file |
| 13306687 | Name on file | Email address on file |
| 15284196 | Name on file | Email address on file |
| 14620863 | Name on file | Email address on file |
| 13477548 | Name on file | Email address on file |
| 14397038 | Name on file | Email address on file |
| 13997370 | Name on file | Email address on file |
| 15389237 | Name on file | Email address on file |
| 13542363 | Name on file | Email address on file |
| 13888108 | Name on file | Email address on file |
| 13772553 | Name on file | Email address on file |
| 14222089 | Name on file | Email address on file |
| 14011577 | Name on file | Email address on file |
| 13694997 | Name on file | Email address on file |
| 14277350 | Name on file | Email address on file |
| 13993740 | Name on file | Email address on file |
| 13502079 | Name on file | Email address on file |
| 14610472 | Name on file | Email address on file |
| 13612312 | Name on file | Email address on file |
| 13592309 | Name on file | Email address on file |
| 14372233 | Name on file | Email address on file |
| 14300057 | Name on file | Email address on file |
| 14682377 | Name on file | Email address on file |
| 13484817 | Name on file | Email address on file |
| 13198331 | Name on file | Email address on file |
| 13951508 | Name on file | Email address on file |
| 14623685 | Name on file | Email address on file |
| 13715237 | Name on file | Email address on file |
| 13582715 | Name on file | Email address on file |
| 16865767 | Name on file | Email address on file |
| 13918409 | Name on file | Email address on file |
| 13310786 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13922737 | Name on file | Email address on file |
| 14175032 | Name on file | Email address on file |
| 13693077 | Name on file | Email address on file |
| 14638622 | Name on file | Email address on file |
| 14638622 | Name on file | Email address on file |
| 14192160 | Name on file | Email address on file |
| 14551893 | Name on file | Email address on file |
| 14252212 | Name on file | Email address on file |
| 13540186 | Name on file | Email address on file |
| 14120657 | Name on file | Email address on file |
| 14085437 | Name on file | Email address on file |
| 13534651 | Name on file | Email address on file |
| 13937338 | Name on file | Email address on file |
| 13393094 | Name on file | Email address on file |
| 14005914 | Name on file | Email address on file |
| 15359706 | Name on file | Email address on file |
| 14551224 | Name on file | Email address on file |
| 14493575 | Name on file | Email address on file |
| 13786809 | Name on file | Email address on file |
| 13652888 | Name on file | Email address on file |
| 13689745 | Name on file | Email address on file |
| 14226806 | Name on file | Email address on file |
| 13930606 | Name on file | Email address on file |
| 13219009 | Name on file | Email address on file |
| 14550509 | Name on file | Email address on file |
| 15181867 | Name on file | Email address on file |
| 14176712 | Name on file | Email address on file |
| 13615299 | Name on file | Email address on file |
| 16849753 | Name on file | Email address on file |
| 14655993 | Name on file | Email address on file |
| 13637363 | Name on file | Email address on file |
| 14141771 | Name on file | Email address on file |
| 13557701 | Name on file | Email address on file |
| 13187256 | Name on file | Email address on file |
| 14322996 | Name on file | Email address on file |
| 14951102 | Name on file | Email address on file |
| 14290534 | Name on file | Email address on file |
| 13306473 | Name on file | Email address on file |
| 13853608 | Name on file | Email address on file |
| 14127786 | Name on file | Email address on file |
| 13777305 | Name on file | Email address on file |
| 14494747 | Name on file | Email address on file |
| 13736777 | Name on file | Email address on file |
| 13619394 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14362562 | Name on file | Email address on file |
| 14622965 | Name on file | Email address on file |
| 14622965 | Name on file | Email address on file |
| 14678256 | Name on file | Email address on file |
| 14030728 | Name on file | Email address on file |
| 13613908 | Name on file | Email address on file |
| 14625937 | Name on file | Email address on file |
| 14625937 | Name on file | Email address on file |
| 14037224 | Name on file | Email address on file |
| 13643175 | Name on file | Email address on file |
| 14024218 | Name on file | Email address on file |
| 13191234 | Name on file | Email address on file |
| 13803738 | Name on file | Email address on file |
| 13606995 | Name on file | Email address on file |
| 13448153 | Name on file | Email address on file |
| 14027183 | Name on file | Email address on file |
| 14634516 | Name on file | Email address on file |
| 13138644 | Name on file | Email address on file |
| 14411006 | Name on file | Email address on file |
| 13580955 | Name on file | Email address on file |
| 14257827 | Name on file | Email address on file |
| 14630425 | Name on file | Email address on file |
| 14321144 | Name on file | Email address on file |
| 14126604 | Name on file | Email address on file |
| 13561568 | Name on file | Email address on file |
| 13836874 | Name on file | Email address on file |
| 13650993 | Name on file | Email address on file |
| 13609943 | Name on file | Email address on file |
| 13979464 | Name on file | Email address on file |
| 14242071 | Name on file | Email address on file |
| 13872970 | Name on file | Email address on file |
| 14465715 | Name on file | Email address on file |
| 14675537 | Name on file | Email address on file |
| 14472463 | Name on file | Email address on file |
| 14231777 | Name on file | Email address on file |
| 14527765 | Name on file | Email address on file |
| 16863228 | Name on file | Email address on file |
| 13480214 | Name on file | Email address on file |
| 13501503 | Name on file | Email address on file |
| 15402069 | Name on file | Email address on file |
| 13626312 | Name on file | Email address on file |
| 13756252 | Name on file | Email address on file |
| 13623861 | Name on file | Email address on file |
| 13223042 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14340105 | Name on file | Email address on file |
| 15404164 | Name on file | Email address on file |
| 13543855 | Name on file | Email address on file |
| 13264092 | Name on file | Email address on file |
| 13365490 | Name on file | Email address on file |
| 14524213 | Name on file | Email address on file |
| 13691080 | Name on file | Email address on file |
| 15366155 | Name on file | Email address on file |
| 14468209 | Name on file | Email address on file |
| 13527775 | Name on file | Email address on file |
| 14560867 | Name on file | Email address on file |
| 13379270 | Name on file | Email address on file |
| 14434335 | Name on file | Email address on file |
| 14488192 | Name on file | Email address on file |
| 14307919 | Name on file | Email address on file |
| 16853548 | Name on file | Email address on file |
| 14555853 | Name on file | Email address on file |
| 13581594 | Name on file | Email address on file |
| 14586345 | Name on file | Email address on file |
| 13798106 | Name on file | Email address on file |
| 14179961 | Name on file | Email address on file |
| 13550987 | Name on file | Email address on file |
| 14076055 | Name on file | Email address on file |
| 14477971 | Name on file | Email address on file |
| 14470422 | Name on file | Email address on file |
| 13928764 | Name on file | Email address on file |
| 13765051 | Name on file | Email address on file |
| 14590059 | Name on file | Email address on file |
| 14590059 | Name on file | Email address on file |
| 16865689 | Name on file | Email address on file |
| 13765127 | Name on file | Email address on file |
| 13495838 | Name on file | Email address on file |
| 13388756 | Name on file | Email address on file |
| 13961509 | Name on file | Email address on file |
| 13422294 | Name on file | Email address on file |
| 13780831 | Name on file | Email address on file |
| 14601290 | Name on file | Email address on file |
| 13867945 | Name on file | Email address on file |
| 13308445 | Name on file | Email address on file |
| 14588611 | Name on file | Email address on file |
| 15042624 | Name on file | Email address on file |
| 13654296 | Name on file | Email address on file |
| 13754553 | Name on file | Email address on file |
| 13576305 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13285004 | Name on file | Email address on file |
| 14421004 | Name on file | Email address on file |
| 14556563 | Name on file | Email address on file |
| 14455722 | Name on file | Email address on file |
| 13348276 | Name on file | Email address on file |
| 14516315 | Name on file | Email address on file |
| 14450618 | Name on file | Email address on file |
| 13927277 | Name on file | Email address on file |
| 16850424 | Name on file | Email address on file |
| 13631044 | Name on file | Email address on file |
| 14176547 | Name on file | Email address on file |
| 13852486 | Name on file | Email address on file |
| 16852462 | Name on file | Email address on file |
| 13988234 | Name on file | Email address on file |
| 13623027 | Name on file | Email address on file |
| 14166275 | Name on file | Email address on file |
| 13697889 | Name on file | Email address on file |
| 13949740 | Name on file | Email address on file |
| 14123680 | Name on file | Email address on file |
| 13687179 | Name on file | Email address on file |
| 13822311 | Name on file | Email address on file |
| 14317248 | Name on file | Email address on file |
| 14004830 | Name on file | Email address on file |
| 13675228 | Name on file | Email address on file |
| 14654559 | Name on file | Email address on file |
| 16851363 | Name on file | Email address on file |
| 16849520 | Name on file | Email address on file |
| 13371652 | Name on file | Email address on file |
| 14648355 | Name on file | Email address on file |
| 14254085 | Name on file | Email address on file |
| 14246537 | Name on file | Email address on file |
| 13944195 | Name on file | Email address on file |
| 14078282 | Name on file | Email address on file |
| 13952957 | Name on file | Email address on file |
| 16853366 | Name on file | Email address on file |
| 13489307 | Name on file | Email address on file |
| 13252681 | Name on file | Email address on file |
| 15138664 | Name on file | Email address on file |
| 14279240 | Name on file | Email address on file |
| 14661064 | Name on file | Email address on file |
| 14661064 | Name on file | Email address on file |
| 14063477 | Name on file | Email address on file |
| 13854872 | Name on file | Email address on file |
| 13409865 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14224743 | Name on file | Email address on file |
| 13976765 | Name on file | Email address on file |
| 14050937 | Name on file | Email address on file |
| 13279121 | Name on file | Email address on file |
| 13387613 | Name on file | Email address on file |
| 14265217 | Name on file | Email address on file |
| 16853472 | Name on file | Email address on file |
| 13638307 | Name on file | Email address on file |
| 14079428 | Name on file | Email address on file |
| 14551777 | Name on file | Email address on file |
| 14362006 | Name on file | Email address on file |
| 13443311 | Name on file | Email address on file |
| 15362945 | Name on file | Email address on file |
| 14525657 | Name on file | Email address on file |
| 13766412 | Name on file | Email address on file |
| 13335383 | Name on file | Email address on file |
| 13638858 | Name on file | Email address on file |
| 14488158 | Name on file | Email address on file |
| 14455775 | Name on file | Email address on file |
| 13917642 | Name on file | Email address on file |
| 14593262 | Name on file | Email address on file |
| 13511829 | Name on file | Email address on file |
| 13793589 | Name on file | Email address on file |
| 14001648 | Name on file | Email address on file |
| 16852782 | Name on file | Email address on file |
| 13491455 | Name on file | Email address on file |
| 14122214 | Name on file | Email address on file |
| 13575102 | Name on file | Email address on file |
| 14440697 | Name on file | Email address on file |
| 13380023 | Name on file | Email address on file |
| 13257754 | Name on file | Email address on file |
| 14367847 | Name on file | Email address on file |
| 14294843 | Name on file | Email address on file |
| 13732707 | Name on file | Email address on file |
| 14590864 | Name on file | Email address on file |
| 13400074 | Name on file | Email address on file |
| 14114427 | Name on file | Email address on file |
| 14174051 | Name on file | Email address on file |
| 14640794 | Name on file | Email address on file |
| 13956390 | Name on file | Email address on file |
| 15285300 | Name on file | Email address on file |
| 16859402 | Name on file | Email address on file |
| 14373058 | Name on file | Email address on file |
| 13524078 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14380792 | Name on file | Email address on file |
| 13353721 | Name on file | Email address on file |
| 13436725 | Name on file | Email address on file |
| 16848966 | Name on file | Email address on file |
| 14388621 | Name on file | Email address on file |
| 13590830 | Name on file | Email address on file |
| 14631299 | Name on file | Email address on file |
| 14126334 | Name on file | Email address on file |
| 14093785 | Name on file | Email address on file |
| 13229069 | Name on file | Email address on file |
| 14388114 | Name on file | Email address on file |
| 13646041 | Name on file | Email address on file |
| 14238916 | Name on file | Email address on file |
| 13419937 | Name on file | Email address on file |
| 14149414 | Name on file | Email address on file |
| 15237963 | Name on file | Email address on file |
| 13785719 | Name on file | Email address on file |
| 13475765 | Name on file | Email address on file |
| 13989855 | Name on file | Email address on file |
| 14553659 | Name on file | Email address on file |
| 13340502 | Name on file | Email address on file |
| 13592962 | Name on file | Email address on file |
| 13738438 | Name on file | Email address on file |
| 13470058 | Name on file | Email address on file |
| 13645318 | Name on file | Email address on file |
| 15268916 | Name on file | Email address on file |
| 15370175 | Name on file | Email address on file |
| 13420793 | Name on file | Email address on file |
| 13147346 | Name on file | Email address on file |
| 14055917 | Name on file | Email address on file |
| 13471060 | Name on file | Email address on file |
| 14010457 | Name on file | Email address on file |
| 14426114 | Name on file | Email address on file |
| 14527218 | Name on file | Email address on file |
| 13349106 | Name on file | Email address on file |
| 13931564 | Name on file | Email address on file |
| 13643813 | Name on file | Email address on file |
| 13850579 | Name on file | Email address on file |
| 13584647 | Name on file | Email address on file |
| 13838941 | Name on file | Email address on file |
| 13139625 | Name on file | Email address on file |
| 13383264 | Name on file | Email address on file |
| 13361991 | Name on file | Email address on file |
| 14633707 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14331281 | Name on file | Email address on file |
| 13726892 | Name on file | Email address on file |
| 13919045 | Name on file | Email address on file |
| 13927898 | Name on file | Email address on file |
| 14306738 | Name on file | Email address on file |
| 13185483 | Name on file | Email address on file |
| 14264483 | Name on file | Email address on file |
| 13474687 | Name on file | Email address on file |
| 13625332 | Name on file | Email address on file |
| 16853208 | Name on file | Email address on file |
| 14651201 | Name on file | Email address on file |
| 16848625 | Name on file | Email address on file |
| 14019208 | Name on file | Email address on file |
| 13311902 | Name on file | Email address on file |
| 13725989 | Name on file | Email address on file |
| 13439702 | Name on file | Email address on file |
| 13671126 | Name on file | Email address on file |
| 13752881 | Name on file | Email address on file |
| 13788394 | Name on file | Email address on file |
| 14163416 | Name on file | Email address on file |
| 13779259 | Name on file | Email address on file |
| 13441812 | Name on file | Email address on file |
| 13896358 | Name on file | Email address on file |
| 14473860 | Name on file | Email address on file |
| 13286605 | Name on file | Email address on file |
| 13884007 | Name on file | Email address on file |
| 14191522 | Name on file | Email address on file |
| 13326556 | Name on file | Email address on file |
| 13972799 | Name on file | Email address on file |
| 14273924 | Name on file | Email address on file |
| 13251713 | Name on file | Email address on file |
| 13921756 | Name on file | Email address on file |
| 13148156 | Name on file | Email address on file |
| 13817969 | Name on file | Email address on file |
| 14231612 | Name on file | Email address on file |
| 14598018 | Name on file | Email address on file |
| 14598018 | Name on file | Email address on file |
| 13794330 | Name on file | Email address on file |
| 13370357 | Name on file | Email address on file |
| 14640891 | Name on file | Email address on file |
| 14207375 | Name on file | Email address on file |
| 14443535 | Name on file | Email address on file |
| 14041401 | Name on file | Email address on file |
| 14184777 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13844652 | Name on file | Email address on file |
| 13452518 | Name on file | Email address on file |
| 13296937 | Name on file | Email address on file |
| 14473652 | Name on file | Email address on file |
| 13734668 | Name on file | Email address on file |
| 13788441 | Name on file | Email address on file |
| 14671326 | Name on file | Email address on file |
| 14507820 | Name on file | Email address on file |
| 14507820 | Name on file | Email address on file |
| 14315664 | Name on file | Email address on file |
| 14127314 | Name on file | Email address on file |
| 13139599 | Name on file | Email address on file |
| 13200810 | Name on file | Email address on file |
| 14080258 | Name on file | Email address on file |
| 13771872 | Name on file | Email address on file |
| 13335428 | Name on file | Email address on file |
| 13681721 | Name on file | Email address on file |
| 13902377 | Name on file | Email address on file |
| 14100223 | Name on file | Email address on file |
| 13475029 | Name on file | Email address on file |
| 14190857 | Name on file | Email address on file |
| 14208259 | Name on file | Email address on file |
| 13851508 | Name on file | Email address on file |
| 13721191 | Name on file | Email address on file |
| 14668526 | Name on file | Email address on file |
| 13752448 | Name on file | Email address on file |
| 14132194 | Name on file | Email address on file |
| 13436313 | Name on file | Email address on file |
| 13347843 | Name on file | Email address on file |
| 13924657 | Name on file | Email address on file |
| 13153996 | Name on file | Email address on file |
| 14683211 | Name on file | Email address on file |
| 16867808 | Name on file | Email address on file |
| 13794601 | Name on file | Email address on file |
| 14459581 | Name on file | Email address on file |
| 14217324 | Name on file | Email address on file |
| 13281821 | Name on file | Email address on file |
| 14273894 | Name on file | Email address on file |
| 13422019 | Name on file | Email address on file |
| 13472304 | Name on file | Email address on file |
| 14095766 | Name on file | Email address on file |
| 13984258 | Name on file | Email address on file |
| 14188117 | Name on file | Email address on file |
| 13444312 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14215568 | Name on file | Email address on file |
| 14230078 | Name on file | Email address on file |
| 13182765 | Name on file | Email address on file |
| 13695072 | Name on file | Email address on file |
| 13155964 | Name on file | Email address on file |
| 13974217 | Name on file | Email address on file |
| 13316158 | Name on file | Email address on file |
| 14172701 | Name on file | Email address on file |
| 14102606 | Name on file | Email address on file |
| 13706184 | Name on file | Email address on file |
| 13607900 | Name on file | Email address on file |
| 14526879 | Name on file | Email address on file |
| 13173076 | Name on file | Email address on file |
| 14225067 | Name on file | Email address on file |
| 14674579 | Name on file | Email address on file |
| 14676998 | Name on file | Email address on file |
| 13591624 | Name on file | Email address on file |
| 14678995 | Name on file | Email address on file |
| 13199850 | Name on file | Email address on file |
| 13544841 | Name on file | Email address on file |
| 13398267 | Name on file | Email address on file |
| 14529607 | Name on file | Email address on file |
| 13645650 | Name on file | Email address on file |
| 13295996 | Name on file | Email address on file |
| 13444951 | Name on file | Email address on file |
| 13988660 | Name on file | Email address on file |
| 14020552 | Name on file | Email address on file |
| 13290403 | Name on file | Email address on file |
| 14261607 | Name on file | Email address on file |
| 14271526 | Name on file | Email address on file |
| 15379568 | Name on file | Email address on file |
| 13457651 | Name on file | Email address on file |
| 14144630 | Name on file | Email address on file |
| 14670347 | Name on file | Email address on file |
| 13799392 | Name on file | Email address on file |
| 14895219 | Name on file | Email address on file |
| 14178023 | Name on file | Email address on file |
| 14380825 | Name on file | Email address on file |
| 13611723 | Name on file | Email address on file |
| 13458375 | Name on file | Email address on file |
| 14453578 | Name on file | Email address on file |
| 14685634 | Name on file | Email address on file |
| 14989846 | Name on file | Email address on file |
| 13284017 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13542952 | Name on file | Email address on file |
| 14253891 | Name on file | Email address on file |
| 14401969 | Name on file | Email address on file |
| 13946091 | Name on file | Email address on file |
| 14581366 | Name on file | Email address on file |
| 13710257 | Name on file | Email address on file |
| 13697152 | Name on file | Email address on file |
| 13735409 | Name on file | Email address on file |
| 14475062 | Name on file | Email address on file |
| 13441589 | Name on file | Email address on file |
| 13312505 | Name on file | Email address on file |
| 14199304 | Name on file | Email address on file |
| 13719830 | Name on file | Email address on file |
| 13259581 | Name on file | Email address on file |
| 13381346 | Name on file | Email address on file |
| 14193730 | Name on file | Email address on file |
| 14591185 | Name on file | Email address on file |
| 14591185 | Name on file | Email address on file |
| 13895253 | Name on file | Email address on file |
| 14221298 | Name on file | Email address on file |
| 16851302 | Name on file | Email address on file |
| 13384763 | Name on file | Email address on file |
| 16849174 | Name on file | Email address on file |
| 14114701 | Name on file | Email address on file |
| 14265213 | Name on file | Email address on file |
| 13923235 | Name on file | Email address on file |
| 14115131 | Name on file | Email address on file |
| 13530003 | Name on file | Email address on file |
| 13999276 | Name on file | Email address on file |
| 14463388 | Name on file | Email address on file |
| 13477811 | Name on file | Email address on file |
| 13708395 | Name on file | Email address on file |
| 14609248 | Name on file | Email address on file |
| 14609248 | Name on file | Email address on file |
| 14287990 | Name on file | Email address on file |
| 15370971 | Name on file | Email address on file |
| 13991604 | Name on file | Email address on file |
| 16853327 | Name on file | Email address on file |
| 13809591 | Name on file | Email address on file |
| 14406008 | Name on file | Email address on file |
| 13894304 | Name on file | Email address on file |
| 14630446 | Name on file | Email address on file |
| 14630446 | Name on file | Email address on file |
| 14672689 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15016770 | Name on file | Email address on file |
| 13842059 | Name on file | Email address on file |
| 13420949 | Name on file | Email address on file |
| 14685618 | Name on file | Email address on file |
| 14477635 | Name on file | Email address on file |
| 13586117 | Name on file | Email address on file |
| 14149549 | Name on file | Email address on file |
| 13151502 | Name on file | Email address on file |
| 14147247 | Name on file | Email address on file |
| 14932295 | Name on file | Email address on file |
| 20642895 | Name on file | Email address on file |
| 18285306 | Name on file | Email address on file |
| 14058780 | Name on file | Email address on file |
| 14073744 | Name on file | Email address on file |
| 14935076 | Name on file | Email address on file |
| 13149649 | Name on file | Email address on file |
| 15126203 | Name on file | Email address on file |
| 15031111 | Name on file | Email address on file |
| 15081577 | Name on file | Email address on file |
| 14348803 | Name on file | Email address on file |
| 15093198 | Name on file | Email address on file |
| 13822679 | Name on file | Email address on file |
| 14677636 | Name on file | Email address on file |
| 15281066 | Name on file | Email address on file |
| 15281066 | Name on file | Email address on file |
| 15236123 | Name on file | Email address on file |
| 15042281 | Name on file | Email address on file |
| 13149677 | Name on file | Email address on file |
| 15287917 | Name on file | Email address on file |
| 15287917 | Name on file | Email address on file |
| 15093466 | Name on file | Email address on file |
| 15013409 | Name on file | Email address on file |
| 13260711 | Name on file | Email address on file |
| 13699070 | Name on file | Email address on file |
| 13567976 | Name on file | Email address on file |
| 13340478 | Name on file | Email address on file |
| 13282222 | Name on file | Email address on file |
| 14272174 | Name on file | Email address on file |
| 13575798 | Name on file | Email address on file |
| 13250352 | Name on file | Email address on file |
| 14583358 | Name on file | Email address on file |
| 14583358 | Name on file | Email address on file |
| 13452134 | Name on file | Email address on file |
| 14010287 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15173171 | Name on file | Email address on file |
| 16848915 | Name on file | Email address on file |
| 14472306 | Name on file | Email address on file |
| 13757471 | Name on file | Email address on file |
| 14109899 | Name on file | Email address on file |
| 14147401 | Name on file | Email address on file |
| 14278413 | Name on file | Email address on file |
| 14627964 | Name on file | Email address on file |
| 14435045 | Name on file | Email address on file |
| 14125154 | Name on file | Email address on file |
| 14632020 | Name on file | Email address on file |
| 14470542 | Name on file | Email address on file |
| 14187135 | Name on file | Email address on file |
| 15163224 | Name on file | Email address on file |
| 13382680 | Name on file | Email address on file |
| 14037065 | Name on file | Email address on file |
| 14012358 | Name on file | Email address on file |
| 13746763 | Name on file | Email address on file |
| 13250689 | Name on file | Email address on file |
| 13366191 | Name on file | Email address on file |
| 14672765 | Name on file | Email address on file |
| 13382075 | Name on file | Email address on file |
| 14275286 | Name on file | Email address on file |
| 14499540 | Name on file | Email address on file |
| 13683117 | Name on file | Email address on file |
| 13999874 | Name on file | Email address on file |
| 13998559 | Name on file | Email address on file |
| 13451776 | Name on file | Email address on file |
| 13667825 | Name on file | Email address on file |
| 14071136 | Name on file | Email address on file |
| 13871790 | Name on file | Email address on file |
| 13713017 | Name on file | Email address on file |
| 14630118 | Name on file | Email address on file |
| 14630118 | Name on file | Email address on file |
| 13639969 | Name on file | Email address on file |
| 13759432 | Name on file | Email address on file |
| 13253047 | Name on file | Email address on file |
| 16855337 | Name on file | Email address on file |
| 13763181 | Name on file | Email address on file |
| 13245750 | Name on file | Email address on file |
| 13372474 | Name on file | Email address on file |
| 16852371 | Name on file | Email address on file |
| 13377940 | Name on file | Email address on file |
| 14367468 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14544371 | Name on file | Email address on file |
| 13672577 | Name on file | Email address on file |
| 13416532 | Name on file | Email address on file |
| 13226938 | Name on file | Email address on file |
| 16851364 | Name on file | Email address on file |
| 14327454 | Name on file | Email address on file |
| 14502904 | Name on file | Email address on file |
| 14117043 | Name on file | Email address on file |
| 14006700 | Name on file | Email address on file |
| 14493475 | Name on file | Email address on file |
| 13498445 | Name on file | Email address on file |
| 13725077 | Name on file | Email address on file |
| 14079649 | Name on file | Email address on file |
| 14599910 | Name on file | Email address on file |
| 13428054 | Name on file | Email address on file |
| 15271702 | Name on file | Email address on file |
| 13264984 | Name on file | Email address on file |
| 15226770 | Name on file | Email address on file |
| 13755586 | Name on file | Email address on file |
| 14138235 | Name on file | Email address on file |
| 13855400 | Name on file | Email address on file |
| 15104611 | Name on file | Email address on file |
| 15285437 | Name on file | Email address on file |
| 15285437 | Name on file | Email address on file |
| 15086158 | Name on file | Email address on file |
| 15020460 | Name on file | Email address on file |
| 15084192 | Name on file | Email address on file |
| 15098952 | Name on file | Email address on file |
| 13904689 | Name on file | Email address on file |
| 15027734 | Name on file | Email address on file |
| 15069680 | Name on file | Email address on file |
| 14164695 | Name on file | Email address on file |
| 14987075 | Name on file | Email address on file |
| 15211488 | Name on file | Email address on file |
| 13850455 | Name on file | Email address on file |
| 13599423 | Name on file | Email address on file |
| 15410605 | Name on file | Email address on file |
| 15061111 | Name on file | Email address on file |
| 14071964 | Name on file | Email address on file |
| 15196554 | Name on file | Email address on file |
| 15189134 | Name on file | Email address on file |
| 14285762 | Name on file | Email address on file |
| 14448248 | Name on file | Email address on file |
| 13824208 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15366869 | Name on file | Email address on file |
| 14217075 | Name on file | Email address on file |
| 14950444 | Name on file | Email address on file |
| 13410166 | Name on file | Email address on file |
| 15278453 | Name on file | Email address on file |
| 14964418 | Name on file | Email address on file |
| 15266356 | Name on file | Email address on file |
| 15277713 | Name on file | Email address on file |
| 14966482 | Name on file | Email address on file |
| 15104546 | Name on file | Email address on file |
| 15131751 | Name on file | Email address on file |
| 13149516 | Name on file | Email address on file |
| 15212354 | Name on file | Email address on file |
| 14556305 | Name on file | Email address on file |
| 14379240 | Name on file | Email address on file |
| 13709417 | Name on file | Email address on file |
| 14273654 | Name on file | Email address on file |
| 14040748 | Name on file | Email address on file |
| 14622651 | Name on file | Email address on file |
| 16851314 | Name on file | Email address on file |
| 13955658 | Name on file | Email address on file |
| 13655188 | Name on file | Email address on file |
| 13826261 | Name on file | Email address on file |
| 13325954 | Name on file | Email address on file |
| 14024290 | Name on file | Email address on file |
| 15283486 | Name on file | Email address on file |
| 15283486 | Name on file | Email address on file |
| 16848270 | Name on file | Email address on file |
| 13260836 | Name on file | Email address on file |
| 14555540 | Name on file | Email address on file |
| 14008035 | Name on file | Email address on file |
| 13317138 | Name on file | Email address on file |
| 14633364 | Name on file | Email address on file |
| 15185279 | Name on file | Email address on file |
| 14951536 | Name on file | Email address on file |
| 15122802 | Name on file | Email address on file |
| 14477177 | Name on file | Email address on file |
| 13540809 | Name on file | Email address on file |
| 14397639 | Name on file | Email address on file |
| 13795222 | Name on file | Email address on file |
| 13954788 | Name on file | Email address on file |
| 14130963 | Name on file | Email address on file |
| 14442475 | Name on file | Email address on file |
| 14390293 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13676174 | Name on file | Email address on file |
| 13229018 | Name on file | Email address on file |
| 14316066 | Name on file | Email address on file |
| 14533070 | Name on file | Email address on file |
| 14591771 | Name on file | Email address on file |
| 14467958 | Name on file | Email address on file |
| 14434564 | Name on file | Email address on file |
| 13613769 | Name on file | Email address on file |
| 14403042 | Name on file | Email address on file |
| 14519943 | Name on file | Email address on file |
| 13591438 | Name on file | Email address on file |
| 13457313 | Name on file | Email address on file |
| 14366827 | Name on file | Email address on file |
| 13351014 | Name on file | Email address on file |
| 13547899 | Name on file | Email address on file |
| 14396859 | Name on file | Email address on file |
| 13917092 | Name on file | Email address on file |
| 13991229 | Name on file | Email address on file |
| 13252649 | Name on file | Email address on file |
| 14640200 | Name on file | Email address on file |
| 14550943 | Name on file | Email address on file |
| 14462941 | Name on file | Email address on file |
| 13439734 | Name on file | Email address on file |
| 14607908 | Name on file | Email address on file |
| 14607908 | Name on file | Email address on file |
| 14322494 | Name on file | Email address on file |
| 13715589 | Name on file | Email address on file |
| 14241891 | Name on file | Email address on file |
| 13759463 | Name on file | Email address on file |
| 13593240 | Name on file | Email address on file |
| 14607294 | Name on file | Email address on file |
| 14645424 | Name on file | Email address on file |
| 14629932 | Name on file | Email address on file |
| 14629932 | Name on file | Email address on file |
| 14554343 | Name on file | Email address on file |
| 14052542 | Name on file | Email address on file |
| 14323973 | Name on file | Email address on file |
| 13517156 | Name on file | Email address on file |
| 14365281 | Name on file | Email address on file |
| 15055987 | Name on file | Email address on file |
| 13526495 | Name on file | Email address on file |
| 14140236 | Name on file | Email address on file |
| 14194259 | Name on file | Email address on file |
| 14498701 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14604134 | Name on file | Email address on file |
| 14658501 | Name on file | Email address on file |
| 14942121 | Name on file | Email address on file |
| 14643071 | Name on file | Email address on file |
| 13934514 | Name on file | Email address on file |
| 14553713 | Name on file | Email address on file |
| 13591633 | Name on file | Email address on file |
| 14899702 | Name on file | Email address on file |
| 13420787 | Name on file | Email address on file |
| 13775001 | Name on file | Email address on file |
| 13487035 | Name on file | Email address on file |
| 14258793 | Name on file | Email address on file |
| 14439257 | Name on file | Email address on file |
| 14531083 | Name on file | Email address on file |
| 15280265 | Name on file | Email address on file |
| 14386940 | Name on file | Email address on file |
| 14609954 | Name on file | Email address on file |
| 14326360 | Name on file | Email address on file |
| 13873400 | Name on file | Email address on file |
| 15222959 | Name on file | Email address on file |
| 14301316 | Name on file | Email address on file |
| 14896899 | Name on file | Email address on file |
| 13142984 | Name on file | Email address on file |
| 13278894 | Name on file | Email address on file |
| 14420242 | Name on file | Email address on file |
| 13717621 | Name on file | Email address on file |
| 14361280 | Name on file | Email address on file |
| 14618943 | Name on file | Email address on file |
| 14618943 | Name on file | Email address on file |
| 14204200 | Name on file | Email address on file |
| 14659754 | Name on file | Email address on file |
| 13382651 | Name on file | Email address on file |
| 14509871 | Name on file | Email address on file |
| 14183049 | Name on file | Email address on file |
| 14596694 | Name on file | Email address on file |
| 13349700 | Name on file | Email address on file |
| 13704122 | Name on file | Email address on file |
| 13739835 | Name on file | Email address on file |
| 13314415 | Name on file | Email address on file |
| 14161741 | Name on file | Email address on file |
| 13174990 | Name on file | Email address on file |
| 14649283 | Name on file | Email address on file |
| 14649283 | Name on file | Email address on file |
| 13458459 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13846514 | Name on file | Email address on file |
| 13769651 | Name on file | Email address on file |
| 13220628 | Name on file | Email address on file |
| 13760677 | Name on file | Email address on file |
| 14074078 | Name on file | Email address on file |
| 14528062 | Name on file | Email address on file |
| 14385341 | Name on file | Email address on file |
| 14297949 | Name on file | Email address on file |
| 14137203 | Name on file | Email address on file |
| 14676734 | Name on file | Email address on file |
| 13902142 | Name on file | Email address on file |
| 14108281 | Name on file | Email address on file |
| 14211595 | Name on file | Email address on file |
| 14444153 | Name on file | Email address on file |
| 13279441 | Name on file | Email address on file |
| 14620850 | Name on file | Email address on file |
| 13856783 | Name on file | Email address on file |
| 15145335 | Name on file | Email address on file |
| 14266228 | Name on file | Email address on file |
| 14158686 | Name on file | Email address on file |
| 13550391 | Name on file | Email address on file |
| 14549537 | Name on file | Email address on file |
| 13190714 | Name on file | Email address on file |
| 14665639 | Name on file | Email address on file |
| 14674064 | Name on file | Email address on file |
| 14411938 | Name on file | Email address on file |
| 14314121 | Name on file | Email address on file |
| 13616820 | Name on file | Email address on file |
| 13311933 | Name on file | Email address on file |
| 13198546 | Name on file | Email address on file |
| 13808957 | Name on file | Email address on file |
| 14166730 | Name on file | Email address on file |
| 13160144 | Name on file | Email address on file |
| 13310901 | Name on file | Email address on file |
| 14676689 | Name on file | Email address on file |
| 13469068 | Name on file | Email address on file |
| 13840044 | Name on file | Email address on file |
| 14555154 | Name on file | Email address on file |
| 13738134 | Name on file | Email address on file |
| 14232955 | Name on file | Email address on file |
| 16850439 | Name on file | Email address on file |
| 13855227 | Name on file | Email address on file |
| 13626046 | Name on file | Email address on file |
| 13742761 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14663498 | Name on file | Email address on file |
| 15057463 | Name on file | Email address on file |
| 14366491 | Name on file | Email address on file |
| 14052242 | Name on file | Email address on file |
| 13806188 | Name on file | Email address on file |
| 14405948 | Name on file | Email address on file |
| 14318158 | Name on file | Email address on file |
| 14235160 | Name on file | Email address on file |
| 14005912 | Name on file | Email address on file |
| 14017381 | Name on file | Email address on file |
| 13618417 | Name on file | Email address on file |
| 14376171 | Name on file | Email address on file |
| 13919489 | Name on file | Email address on file |
| 14628163 | Name on file | Email address on file |
| 13914208 | Name on file | Email address on file |
| 13209716 | Name on file | Email address on file |
| 18283555 | Name on file | Email address on file |
| 14020722 | Name on file | Email address on file |
| 14481473 | Name on file | Email address on file |
| 13377129 | Name on file | Email address on file |
| 15101008 | Name on file | Email address on file |
| 13196416 | Name on file | Email address on file |
| 13452760 | Name on file | Email address on file |
| 13547063 | Name on file | Email address on file |
| 13799233 | Name on file | Email address on file |
| 13248570 | Name on file | Email address on file |
| 13957181 | Name on file | Email address on file |
| 14020325 | Name on file | Email address on file |
| 13577200 | Name on file | Email address on file |
| 14679527 | Name on file | Email address on file |
| 13656569 | Name on file | Email address on file |
| 14349923 | Name on file | Email address on file |
| 14451705 | Name on file | Email address on file |
| 14038982 | Name on file | Email address on file |
| 14524229 | Name on file | Email address on file |
| 14205846 | Name on file | Email address on file |
| 13922248 | Name on file | Email address on file |
| 14366258 | Name on file | Email address on file |
| 13466999 | Name on file | Email address on file |
| 14308682 | Name on file | Email address on file |
| 13307616 | Name on file | Email address on file |
| 14035242 | Name on file | Email address on file |
| 13969534 | Name on file | Email address on file |
| 13710204 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13789211 | Name on file | Email address on file |
| 13403501 | Name on file | Email address on file |
| 13917989 | Name on file | Email address on file |
| 13423791 | Name on file | Email address on file |
| 14034809 | Name on file | Email address on file |
| 13767672 | Name on file | Email address on file |
| 14259630 | Name on file | Email address on file |
| 13756720 | Name on file | Email address on file |
| 13792790 | Name on file | Email address on file |
| 14363843 | Name on file | Email address on file |
| 13878930 | Name on file | Email address on file |
| 13497180 | Name on file | Email address on file |
| 14600519 | Name on file | Email address on file |
| 14600519 | Name on file | Email address on file |
| 13757842 | Name on file | Email address on file |
| 13245183 | Name on file | Email address on file |
| 14073622 | Name on file | Email address on file |
| 14338685 | Name on file | Email address on file |
| 14632959 | Name on file | Email address on file |
| 13691125 | Name on file | Email address on file |
| 14252446 | Name on file | Email address on file |
| 14147642 | Name on file | Email address on file |
| 14067944 | Name on file | Email address on file |
| 14157687 | Name on file | Email address on file |
| 14592435 | Name on file | Email address on file |
| 13588788 | Name on file | Email address on file |
| 14648798 | Name on file | Email address on file |
| 14188404 | Name on file | Email address on file |
| 13458234 | Name on file | Email address on file |
| 13580436 | Name on file | Email address on file |
| 13616693 | Name on file | Email address on file |
| 13681261 | Name on file | Email address on file |
| 14478449 | Name on file | Email address on file |
| 16859162 | Name on file | Email address on file |
| 13899389 | Name on file | Email address on file |
| 14269917 | Name on file | Email address on file |
| 14611517 | Name on file | Email address on file |
| 15098780 | Name on file | Email address on file |
| 13588973 | Name on file | Email address on file |
| 14253181 | Name on file | Email address on file |
| 14555664 | Name on file | Email address on file |
| 14632698 | Name on file | Email address on file |
| 13614719 | Name on file | Email address on file |
| 14500921 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13894321 | Name on file | Email address on file |
| 14330565 | Name on file | Email address on file |
| 14330565 | Name on file | Email address on file |
| 15228291 | Name on file | Email address on file |
| 13204044 | Name on file | Email address on file |
| 13945135 | Name on file | Email address on file |
| 13479023 | Name on file | Email address on file |
| 14379191 | Name on file | Email address on file |
| 13752681 | Name on file | Email address on file |
| 14422192 | Name on file | Email address on file |
| 13174939 | Name on file | Email address on file |
| 14584619 | Name on file | Email address on file |
| 13730439 | Name on file | Email address on file |
| 14421789 | Name on file | Email address on file |
| 14285554 | Name on file | Email address on file |
| 14359176 | Name on file | Email address on file |
| 13244308 | Name on file | Email address on file |
| 13905966 | Name on file | Email address on file |
| 13903240 | Name on file | Email address on file |
| 14557999 | Name on file | Email address on file |
| 14192183 | Name on file | Email address on file |
| 14090906 | Name on file | Email address on file |
| 13780495 | Name on file | Email address on file |
| 14169580 | Name on file | Email address on file |
| 13950757 | Name on file | Email address on file |
| 13356239 | Name on file | Email address on file |
| 14475050 | Name on file | Email address on file |
| 13515949 | Name on file | Email address on file |
| 14336735 | Name on file | Email address on file |
| 14058707 | Name on file | Email address on file |
| 13176545 | Name on file | Email address on file |
| 14122169 | Name on file | Email address on file |
| 13432625 | Name on file | Email address on file |
| 13192136 | Name on file | Email address on file |
| 13231565 | Name on file | Email address on file |
| 13315212 | Name on file | Email address on file |
| 14060567 | Name on file | Email address on file |
| 13452952 | Name on file | Email address on file |
| 14009903 | Name on file | Email address on file |
| 14342990 | Name on file | Email address on file |
| 13671100 | Name on file | Email address on file |
| 14108087 | Name on file | Email address on file |
| 14366861 | Name on file | Email address on file |
| 13606579 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13358541 | Name on file | Email address on file |
| 13745837 | Name on file | Email address on file |
| 15097219 | Name on file | Email address on file |
| 13912639 | Name on file | Email address on file |
| 14465830 | Name on file | Email address on file |
| 14550099 | Name on file | Email address on file |
| 13486653 | Name on file | Email address on file |
| 14442424 | Name on file | Email address on file |
| 14636564 | Name on file | Email address on file |
| 14636564 | Name on file | Email address on file |
| 13560136 | Name on file | Email address on file |
| 13705782 | Name on file | Email address on file |
| 14141247 | Name on file | Email address on file |
| 14219438 | Name on file | Email address on file |
| 13313533 | Name on file | Email address on file |
| 13894658 | Name on file | Email address on file |
| 13871352 | Name on file | Email address on file |
| 14619269 | Name on file | Email address on file |
| 14619269 | Name on file | Email address on file |
| 13772786 | Name on file | Email address on file |
| 13630238 | Name on file | Email address on file |
| 14666932 | Name on file | Email address on file |
| 14227407 | Name on file | Email address on file |
| 14624963 | Name on file | Email address on file |
| 13746063 | Name on file | Email address on file |
| 14656424 | Name on file | Email address on file |
| 14545593 | Name on file | Email address on file |
| 14662073 | Name on file | Email address on file |
| 18294285 | Name on file | Email address on file |
| 14635851 | Name on file | Email address on file |
| 13817419 | Name on file | Email address on file |
| 14510683 | Name on file | Email address on file |
| 14448246 | Name on file | Email address on file |
| 14374641 | Name on file | Email address on file |
| 10549073 | Name on file | Email address on file |
| 22421647 | Name on file | Email address on file |
| 13939937 | Name on file | Email address on file |
| 13262784 | Name on file | Email address on file |
| 13861187 | Name on file | Email address on file |
| 13521482 | Name on file | Email address on file |
| 13387573 | Name on file | Email address on file |
| 14361304 | Name on file | Email address on file |
| 13785741 | Name on file | Email address on file |
| 13823274 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13179394 | Name on file | Email address on file |
| 14560380 | Name on file | Email address on file |
| 14250225 | Name on file | Email address on file |
| 14136441 | Name on file | Email address on file |
| 13319975 | Name on file | Email address on file |
| 13917073 | Name on file | Email address on file |
| 13786020 | Name on file | Email address on file |
| 14078756 | Name on file | Email address on file |
| 13990677 | Name on file | Email address on file |
| 14180022 | Name on file | Email address on file |
| 14456405 | Name on file | Email address on file |
| 14286732 | Name on file | Email address on file |
| 14027950 | Name on file | Email address on file |
| 13342772 | Name on file | Email address on file |
| 14444154 | Name on file | Email address on file |
| 13397783 | Name on file | Email address on file |
| 13615845 | Name on file | Email address on file |
| 13665088 | Name on file | Email address on file |
| 13858220 | Name on file | Email address on file |
| 14271579 | Name on file | Email address on file |
| 13345046 | Name on file | Email address on file |
| 13359777 | Name on file | Email address on file |
| 15404965 | Name on file | Email address on file |
| 14337827 | Name on file | Email address on file |
| 14614378 | Name on file | Email address on file |
| 14629376 | Name on file | Email address on file |
| 14206836 | Name on file | Email address on file |
| 13410349 | Name on file | Email address on file |
| 13218121 | Name on file | Email address on file |
| 14047869 | Name on file | Email address on file |
| 16859612 | Name on file | Email address on file |
| 13275333 | Name on file | Email address on file |
| 14540103 | Name on file | Email address on file |
| 14023601 | Name on file | Email address on file |
| 13829230 | Name on file | Email address on file |
| 13711380 | Name on file | Email address on file |
| 13830817 | Name on file | Email address on file |
| 15087338 | Name on file | Email address on file |
| 13861670 | Name on file | Email address on file |
| 13913701 | Name on file | Email address on file |
| 14216738 | Name on file | Email address on file |
| 14495107 | Name on file | Email address on file |
| 13566022 | Name on file | Email address on file |
| 14618859 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14618859 | Name on file | Email address on file |
| 14535149 | Name on file | Email address on file |
| 14545521 | Name on file | Email address on file |
| 14219950 | Name on file | Email address on file |
| 14525696 | Name on file | Email address on file |
| 14112813 | Name on file | Email address on file |
| 13775415 | Name on file | Email address on file |
| 13220172 | Name on file | Email address on file |
| 14346196 | Name on file | Email address on file |
| 13963418 | Name on file | Email address on file |
| 13969903 | Name on file | Email address on file |
| 13160259 | Name on file | Email address on file |
| 13642525 | Name on file | Email address on file |
| 13384690 | Name on file | Email address on file |
| 13192713 | Name on file | Email address on file |
| 14638616 | Name on file | Email address on file |
| 14263698 | Name on file | Email address on file |
| 14940874 | Name on file | Email address on file |
| 14600639 | Name on file | Email address on file |
| 14600639 | Name on file | Email address on file |
| 14488707 | Name on file | Email address on file |
| 14249608 | Name on file | Email address on file |
| 14201845 | Name on file | Email address on file |
| 13670511 | Name on file | Email address on file |
| 18323476 | Name on file | Email address on file |
| 19028425 | Name on file | Email address on file |
| 18960220 | Name on file | Email address on file |
| 18990443 | Name on file | Email address on file |
| 18281507 | Name on file | Email address on file |
| 18961006 | Name on file | Email address on file |
| 18274918 | Name on file | Email address on file |
| 20805815 | Name on file | Email address on file |
| 18277792 | Name on file | Email address on file |
| 18318878 | Name on file | Email address on file |
| 18981906 | Name on file | Email address on file |
| 15163634 | Name on file | Email address on file |
| 14943623 | Name on file | Email address on file |
| 15236805 | Name on file | Email address on file |
| 15274152 | Name on file | Email address on file |
| 14106184 | Name on file | Email address on file |
| 15286155 | Name on file | Email address on file |
| 15288707 | Name on file | Email address on file |
| 15288707 | Name on file | Email address on file |
| 15215315 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15283992 | Name on file | Email address on file |
| 15201666 | Name on file | Email address on file |
| 15141557 | Name on file | Email address on file |
| 15175506 | Name on file | Email address on file |
| 14909616 | Name on file | Email address on file |
| 15094525 | Name on file | Email address on file |
| 15047126 | Name on file | Email address on file |
| 13428682 | Name on file | Email address on file |
| 15275761 | Name on file | Email address on file |
| 14947759 | Name on file | Email address on file |
| 15197031 | Name on file | Email address on file |
| 15175768 | Name on file | Email address on file |
| 15287703 | Name on file | Email address on file |
| 15287703 | Name on file | Email address on file |
| 15395140 | Name on file | Email address on file |
| 14348391 | Name on file | Email address on file |
| 13462283 | Name on file | Email address on file |
| 15272260 | Name on file | Email address on file |
| 14303884 | Name on file | Email address on file |
| 13694410 | Name on file | Email address on file |
| 13256912 | Name on file | Email address on file |
| 13244030 | Name on file | Email address on file |
| 14237234 | Name on file | Email address on file |
| 14486991 | Name on file | Email address on file |
| 14360456 | Name on file | Email address on file |
| 14544896 | Name on file | Email address on file |
| 13538538 | Name on file | Email address on file |
| 14485338 | Name on file | Email address on file |
| 15157017 | Name on file | Email address on file |
| 15251639 | Name on file | Email address on file |
| 14957876 | Name on file | Email address on file |
| 15111268 | Name on file | Email address on file |
| 14922141 | Name on file | Email address on file |
| 15109105 | Name on file | Email address on file |
| 13185916 | Name on file | Email address on file |
| 15144561 | Name on file | Email address on file |
| 16848196 | Name on file | Email address on file |
| 13345693 | Name on file | Email address on file |
| 13838000 | Name on file | Email address on file |
| 14664074 | Name on file | Email address on file |
| 14664074 | Name on file | Email address on file |
| 14595480 | Name on file | Email address on file |
| 15143039 | Name on file | Email address on file |
| 13441149 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13529376 | Name on file | Email address on file |
| 15069086 | Name on file | Email address on file |
| 15040069 | Name on file | Email address on file |
| 14981665 | Name on file | Email address on file |
| 13935284 | Name on file | Email address on file |
| 13252817 | Name on file | Email address on file |
| 13625126 | Name on file | Email address on file |
| 14416169 | Name on file | Email address on file |
| 14969607 | Name on file | Email address on file |
| 13246419 | Name on file | Email address on file |
| 14064598 | Name on file | Email address on file |
| 14515954 | Name on file | Email address on file |
| 14410576 | Name on file | Email address on file |
| 14446213 | Name on file | Email address on file |
| 13404622 | Name on file | Email address on file |
| 14685593 | Name on file | Email address on file |
| 14685593 | Name on file | Email address on file |
| 15206756 | Name on file | Email address on file |
| 14327362 | Name on file | Email address on file |
| 13154639 | Name on file | Email address on file |
| 15242946 | Name on file | Email address on file |
| 13515836 | Name on file | Email address on file |
| 14509917 | Name on file | Email address on file |
| 14487435 | Name on file | Email address on file |
| 14624342 | Name on file | Email address on file |
| 14624342 | Name on file | Email address on file |
| 13870114 | Name on file | Email address on file |
| 14413318 | Name on file | Email address on file |
| 13661486 | Name on file | Email address on file |
| 14517120 | Name on file | Email address on file |
| 14613695 | Name on file | Email address on file |
| 14309480 | Name on file | Email address on file |
| 14542899 | Name on file | Email address on file |
| 14978782 | Name on file | Email address on file |
| 14396435 | Name on file | Email address on file |
| 14396435 | Name on file | Email address on file |
| 14675384 | Name on file | Email address on file |
| 14263204 | Name on file | Email address on file |
| 13688519 | Name on file | Email address on file |
| 14051223 | Name on file | Email address on file |
| 14207184 | Name on file | Email address on file |
| 14415934 | Name on file | Email address on file |
| 14131309 | Name on file | Email address on file |
| 14287106 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15217164 | Name on file | Email address on file |
| 13595166 | Name on file | Email address on file |
| 13641013 | Name on file | Email address on file |
| 14111952 | Name on file | Email address on file |
| 14415628 | Name on file | Email address on file |
| 13414790 | Name on file | Email address on file |
| 13817370 | Name on file | Email address on file |
| 14150000 | Name on file | Email address on file |
| 13242438 | Name on file | Email address on file |
| 13457835 | Name on file | Email address on file |
| 14375631 | Name on file | Email address on file |
| 13633416 | Name on file | Email address on file |
| 13272567 | Name on file | Email address on file |
| 14598703 | Name on file | Email address on file |
| 14579767 | Name on file | Email address on file |
| 14579767 | Name on file | Email address on file |
| 14329954 | Name on file | Email address on file |
| 14515107 | Name on file | Email address on file |
| 14375223 | Name on file | Email address on file |
| 14064591 | Name on file | Email address on file |
| 13838192 | Name on file | Email address on file |
| 14408607 | Name on file | Email address on file |
| 14635062 | Name on file | Email address on file |
| 13177303 | Name on file | Email address on file |
| 13332161 | Name on file | Email address on file |
| 13583040 | Name on file | Email address on file |
| 13973425 | Name on file | Email address on file |
| 14296179 | Name on file | Email address on file |
| 14548078 | Name on file | Email address on file |
| 13744483 | Name on file | Email address on file |
| 13406258 | Name on file | Email address on file |
| 14153852 | Name on file | Email address on file |
| 14956670 | Name on file | Email address on file |
| 15106655 | Name on file | Email address on file |
| 13927918 | Name on file | Email address on file |
| 15258120 | Name on file | Email address on file |
| 14926943 | Name on file | Email address on file |
| 15024666 | Name on file | Email address on file |
| 14899280 | Name on file | Email address on file |
| 14924218 | Name on file | Email address on file |
| 15272155 | Name on file | Email address on file |
| 15016467 | Name on file | Email address on file |
| 14972458 | Name on file | Email address on file |
| 14397864 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14427111 | Name on file | Email address on file |
| 13247102 | Name on file | Email address on file |
| 18967023 | Name on file | Email address on file |
| 13177227 | Name on file | Email address on file |
| 15147546 | Name on file | Email address on file |
| 15060716 | Name on file | Email address on file |
| 15264462 | Name on file | Email address on file |
| 15277020 | Name on file | Email address on file |
| 14140185 | Name on file | Email address on file |
| 15074248 | Name on file | Email address on file |
| 15083332 | Name on file | Email address on file |
| 15277682 | Name on file | Email address on file |
| 18266181 | Name on file | Email address on file |
| 18287896 | Name on file | Email address on file |
| 18965408 | Name on file | Email address on file |
| 20623474 | Name on file | Email address on file |
| 19021875 | Name on file | Email address on file |
| 14613286 | Name on file | Email address on file |
| 15281752 | Name on file | Email address on file |
| 14107851 | Name on file | Email address on file |
| 15171398 | Name on file | Email address on file |
| 14987836 | Name on file | Email address on file |
| 15220296 | Name on file | Email address on file |
| 14990435 | Name on file | Email address on file |
| 13691074 | Name on file | Email address on file |
| 14965688 | Name on file | Email address on file |
| 15187477 | Name on file | Email address on file |
| 15283291 | Name on file | Email address on file |
| 15283291 | Name on file | Email address on file |
| 15097815 | Name on file | Email address on file |
| 15281909 | Name on file | Email address on file |
| 15281909 | Name on file | Email address on file |
| 15100076 | Name on file | Email address on file |
| 15274791 | Name on file | Email address on file |
| 14620029 | Name on file | Email address on file |
| 13557340 | Name on file | Email address on file |
| 14378613 | Name on file | Email address on file |
| 14425659 | Name on file | Email address on file |
| 14425659 | Name on file | Email address on file |
| 13603275 | Name on file | Email address on file |
| 14443745 | Name on file | Email address on file |
| 14432230 | Name on file | Email address on file |
| 14404517 | Name on file | Email address on file |
| 14540043 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13954266 | Name on file | Email address on file |
| 13882545 | Name on file | Email address on file |
| 15293274 | Name on file | Email address on file |
| 13473310 | Name on file | Email address on file |
| 13644022 | Name on file | Email address on file |
| 13301434 | Name on file | Email address on file |
| 13839265 | Name on file | Email address on file |
| 13395659 | Name on file | Email address on file |
| 14662869 | Name on file | Email address on file |
| 13165491 | Name on file | Email address on file |
| 13334764 | Name on file | Email address on file |
| 13412580 | Name on file | Email address on file |
| 14323011 | Name on file | Email address on file |
| 14606716 | Name on file | Email address on file |
| 14606716 | Name on file | Email address on file |
| 14171711 | Name on file | Email address on file |
| 13824540 | Name on file | Email address on file |
| 15052801 | Name on file | Email address on file |
| 13401076 | Name on file | Email address on file |
| 14687445 | Name on file | Email address on file |
| 14385621 | Name on file | Email address on file |
| 13183707 | Name on file | Email address on file |
| 13760965 | Name on file | Email address on file |
| 13885261 | Name on file | Email address on file |
| 13735582 | Name on file | Email address on file |
| 14186279 | Name on file | Email address on file |
| 14340377 | Name on file | Email address on file |
| 13814237 | Name on file | Email address on file |
| 14036911 | Name on file | Email address on file |
| 15404900 | Name on file | Email address on file |
| 13265090 | Name on file | Email address on file |
| 13900869 | Name on file | Email address on file |
| 13215024 | Name on file | Email address on file |
| 14474380 | Name on file | Email address on file |
| 14582237 | Name on file | Email address on file |
| 15280952 | Name on file | Email address on file |
| 14506468 | Name on file | Email address on file |
| 13736773 | Name on file | Email address on file |
| 13869969 | Name on file | Email address on file |
| 14682426 | Name on file | Email address on file |
| 14682426 | Name on file | Email address on file |
| 14224535 | Name on file | Email address on file |
| 14303872 | Name on file | Email address on file |
| 14676348 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13143435 | Name on file | Email address on file |
| 14383836 | Name on file | Email address on file |
| 14360711 | Name on file | Email address on file |
| 14264417 | Name on file | Email address on file |
| 14634262 | Name on file | Email address on file |
| 14634262 | Name on file | Email address on file |
| 13358989 | Name on file | Email address on file |
| 14136769 | Name on file | Email address on file |
| 14684316 | Name on file | Email address on file |
| 14394920 | Name on file | Email address on file |
| 13847231 | Name on file | Email address on file |
| 13802024 | Name on file | Email address on file |
| 13257967 | Name on file | Email address on file |
| 14526574 | Name on file | Email address on file |
| 14354684 | Name on file | Email address on file |
| 14162964 | Name on file | Email address on file |
| 13762202 | Name on file | Email address on file |
| 14260204 | Name on file | Email address on file |
| 14551406 | Name on file | Email address on file |
| 13621522 | Name on file | Email address on file |
| 13337360 | Name on file | Email address on file |
| 14260021 | Name on file | Email address on file |
| 14550302 | Name on file | Email address on file |
| 13425155 | Name on file | Email address on file |
| 13616516 | Name on file | Email address on file |
| 15077983 | Name on file | Email address on file |
| 14397049 | Name on file | Email address on file |
| 14582171 | Name on file | Email address on file |
| 14609271 | Name on file | Email address on file |
| 14515407 | Name on file | Email address on file |
| 14134052 | Name on file | Email address on file |
| 13973437 | Name on file | Email address on file |
| 13658747 | Name on file | Email address on file |
| 13612046 | Name on file | Email address on file |
| 14374684 | Name on file | Email address on file |
| 13155221 | Name on file | Email address on file |
| 13767747 | Name on file | Email address on file |
| 14412772 | Name on file | Email address on file |
| 14191846 | Name on file | Email address on file |
| 14441021 | Name on file | Email address on file |
| 14211838 | Name on file | Email address on file |
| 13874060 | Name on file | Email address on file |
| 13646852 | Name on file | Email address on file |
| 13962919 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14492284 | Name on file | Email address on file |
| 13277577 | Name on file | Email address on file |
| 14146058 | Name on file | Email address on file |
| 13521441 | Name on file | Email address on file |
| 13189955 | Name on file | Email address on file |
| 14180211 | Name on file | Email address on file |
| 13790624 | Name on file | Email address on file |
| 14520503 | Name on file | Email address on file |
| 13469144 | Name on file | Email address on file |
| 14434459 | Name on file | Email address on file |
| 14601427 | Name on file | Email address on file |
| 14415920 | Name on file | Email address on file |
| 14591856 | Name on file | Email address on file |
| 14591856 | Name on file | Email address on file |
| 14510729 | Name on file | Email address on file |
| 13654274 | Name on file | Email address on file |
| 13355348 | Name on file | Email address on file |
| 13462434 | Name on file | Email address on file |
| 14094484 | Name on file | Email address on file |
| 13429265 | Name on file | Email address on file |
| 13399089 | Name on file | Email address on file |
| 13886644 | Name on file | Email address on file |
| 13920964 | Name on file | Email address on file |
| 13742320 | Name on file | Email address on file |
| 14224979 | Name on file | Email address on file |
| 13642822 | Name on file | Email address on file |
| 13812649 | Name on file | Email address on file |
| 14281670 | Name on file | Email address on file |
| 14081254 | Name on file | Email address on file |
| 13472050 | Name on file | Email address on file |
| 13395711 | Name on file | Email address on file |
| 14117298 | Name on file | Email address on file |
| 14631253 | Name on file | Email address on file |
| 14032431 | Name on file | Email address on file |
| 13792112 | Name on file | Email address on file |
| 13742895 | Name on file | Email address on file |
| 14245933 | Name on file | Email address on file |
| 14622351 | Name on file | Email address on file |
| 14516123 | Name on file | Email address on file |
| 13620817 | Name on file | Email address on file |
| 14143433 | Name on file | Email address on file |
| 13969102 | Name on file | Email address on file |
| 13948511 | Name on file | Email address on file |
| 13499470 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14188094 | Name on file | Email address on file |
| 14629700 | Name on file | Email address on file |
| 14251953 | Name on file | Email address on file |
| 14049190 | Name on file | Email address on file |
| 15211679 | Name on file | Email address on file |
| 14071918 | Name on file | Email address on file |
| 14023411 | Name on file | Email address on file |
| 14487318 | Name on file | Email address on file |
| 13591342 | Name on file | Email address on file |
| 13445399 | Name on file | Email address on file |
| 14020687 | Name on file | Email address on file |
| 14046374 | Name on file | Email address on file |
| 14528076 | Name on file | Email address on file |
| 13596511 | Name on file | Email address on file |
| 14621708 | Name on file | Email address on file |
| 14621708 | Name on file | Email address on file |
| 14094408 | Name on file | Email address on file |
| 14090695 | Name on file | Email address on file |
| 14645335 | Name on file | Email address on file |
| 14667123 | Name on file | Email address on file |
| 14953500 | Name on file | Email address on file |
| 13448775 | Name on file | Email address on file |
| 13497353 | Name on file | Email address on file |
| 13252851 | Name on file | Email address on file |
| 14460730 | Name on file | Email address on file |
| 13966653 | Name on file | Email address on file |
| 14596526 | Name on file | Email address on file |
| 14145443 | Name on file | Email address on file |
| 14230971 | Name on file | Email address on file |
| 14590264 | Name on file | Email address on file |
| 14380860 | Name on file | Email address on file |
| 14666632 | Name on file | Email address on file |
| 13361314 | Name on file | Email address on file |
| 13920775 | Name on file | Email address on file |
| 14422796 | Name on file | Email address on file |
| 14531809 | Name on file | Email address on file |
| 13857154 | Name on file | Email address on file |
| 14548700 | Name on file | Email address on file |
| 13641060 | Name on file | Email address on file |
| 14029620 | Name on file | Email address on file |
| 13462466 | Name on file | Email address on file |
| 13794637 | Name on file | Email address on file |
| 14680373 | Name on file | Email address on file |
| 14551008 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14442755 | Name on file | Email address on file |
| 14328692 | Name on file | Email address on file |
| 13301383 | Name on file | Email address on file |
| 14672918 | Name on file | Email address on file |
| 13707476 | Name on file | Email address on file |
| 15286153 | Name on file | Email address on file |
| 14646311 | Name on file | Email address on file |
| 13550246 | Name on file | Email address on file |
| 14513387 | Name on file | Email address on file |
| 13937424 | Name on file | Email address on file |
| 13352159 | Name on file | Email address on file |
| 14084611 | Name on file | Email address on file |
| 13427974 | Name on file | Email address on file |
| 13699444 | Name on file | Email address on file |
| 14026510 | Name on file | Email address on file |
| 13393864 | Name on file | Email address on file |
| 14600860 | Name on file | Email address on file |
| 14555012 | Name on file | Email address on file |
| 13980849 | Name on file | Email address on file |
| 13436465 | Name on file | Email address on file |
| 13364970 | Name on file | Email address on file |
| 13347112 | Name on file | Email address on file |
| 14354380 | Name on file | Email address on file |
| 14338366 | Name on file | Email address on file |
| 14451279 | Name on file | Email address on file |
| 15110653 | Name on file | Email address on file |
| 13821212 | Name on file | Email address on file |
| 14632551 | Name on file | Email address on file |
| 13773170 | Name on file | Email address on file |
| 13503082 | Name on file | Email address on file |
| 14107464 | Name on file | Email address on file |
| 13519074 | Name on file | Email address on file |
| 13193811 | Name on file | Email address on file |
| 13787655 | Name on file | Email address on file |
| 14341372 | Name on file | Email address on file |
| 13988623 | Name on file | Email address on file |
| 13570535 | Name on file | Email address on file |
| 14630303 | Name on file | Email address on file |
| 14387931 | Name on file | Email address on file |
| 13943343 | Name on file | Email address on file |
| 14655481 | Name on file | Email address on file |
| 13759875 | Name on file | Email address on file |
| 14170743 | Name on file | Email address on file |
| 13677446 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13319716 | Name on file | Email address on file |
| 13686809 | Name on file | Email address on file |
| 13286825 | Name on file | Email address on file |
| 13394216 | Name on file | Email address on file |
| 13441884 | Name on file | Email address on file |
| 13729098 | Name on file | Email address on file |
| 14969757 | Name on file | Email address on file |
| 14000377 | Name on file | Email address on file |
| 14388613 | Name on file | Email address on file |
| 13214993 | Name on file | Email address on file |
| 14019381 | Name on file | Email address on file |
| 14101936 | Name on file | Email address on file |
| 13230125 | Name on file | Email address on file |
| 14468217 | Name on file | Email address on file |
| 14230795 | Name on file | Email address on file |
| 14428954 | Name on file | Email address on file |
| 14030655 | Name on file | Email address on file |
| 14431431 | Name on file | Email address on file |
| 14090168 | Name on file | Email address on file |
| 16862396 | Name on file | Email address on file |
| 14411016 | Name on file | Email address on file |
| 13600874 | Name on file | Email address on file |
| 14326171 | Name on file | Email address on file |
| 14058495 | Name on file | Email address on file |
| 13504930 | Name on file | Email address on file |
| 13882435 | Name on file | Email address on file |
| 14606947 | Name on file | Email address on file |
| 14606947 | Name on file | Email address on file |
| 14304757 | Name on file | Email address on file |
| 14680807 | Name on file | Email address on file |
| 14387944 | Name on file | Email address on file |
| 14453305 | Name on file | Email address on file |
| 14365335 | Name on file | Email address on file |
| 14032859 | Name on file | Email address on file |
| 13724828 | Name on file | Email address on file |
| 14670991 | Name on file | Email address on file |
| 14670991 | Name on file | Email address on file |
| 13421396 | Name on file | Email address on file |
| 13575248 | Name on file | Email address on file |
| 13945140 | Name on file | Email address on file |
| 14320545 | Name on file | Email address on file |
| 13164154 | Name on file | Email address on file |
| 13902581 | Name on file | Email address on file |
| 13801256 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14586365 | Name on file | Email address on file |
| 13482018 | Name on file | Email address on file |
| 13720616 | Name on file | Email address on file |
| 13762458 | Name on file | Email address on file |
| 14492989 | Name on file | Email address on file |
| 13392074 | Name on file | Email address on file |
| 13342620 | Name on file | Email address on file |
| 14478454 | Name on file | Email address on file |
| 14528694 | Name on file | Email address on file |
| 14324241 | Name on file | Email address on file |
| 13674229 | Name on file | Email address on file |
| 14317116 | Name on file | Email address on file |
| 14654832 | Name on file | Email address on file |
| 13544768 | Name on file | Email address on file |
| 13173526 | Name on file | Email address on file |
| 14178080 | Name on file | Email address on file |
| 14639235 | Name on file | Email address on file |
| 13760364 | Name on file | Email address on file |
| 14414112 | Name on file | Email address on file |
| 14531904 | Name on file | Email address on file |
| 14413279 | Name on file | Email address on file |
| 14167041 | Name on file | Email address on file |
| 13662878 | Name on file | Email address on file |
| 13534001 | Name on file | Email address on file |
| 13263725 | Name on file | Email address on file |
| 14250645 | Name on file | Email address on file |
| 13894163 | Name on file | Email address on file |
| 14535248 | Name on file | Email address on file |
| 13859703 | Name on file | Email address on file |
| 13916736 | Name on file | Email address on file |
| 13372728 | Name on file | Email address on file |
| 14180084 | Name on file | Email address on file |
| 13806071 | Name on file | Email address on file |
| 13683859 | Name on file | Email address on file |
| 13905511 | Name on file | Email address on file |
| 13530740 | Name on file | Email address on file |
| 14485633 | Name on file | Email address on file |
| 14078450 | Name on file | Email address on file |
| 13769584 | Name on file | Email address on file |
| 14381709 | Name on file | Email address on file |
| 14683462 | Name on file | Email address on file |
| 13836347 | Name on file | Email address on file |
| 14535448 | Name on file | Email address on file |
| 13332902 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14606976 | Name on file | Email address on file |
| 13813508 | Name on file | Email address on file |
| 14094157 | Name on file | Email address on file |
| 14200658 | Name on file | Email address on file |
| 14653352 | Name on file | Email address on file |
| 13998786 | Name on file | Email address on file |
| 14543831 | Name on file | Email address on file |
| 13887089 | Name on file | Email address on file |
| 13173397 | Name on file | Email address on file |
| 14632993 | Name on file | Email address on file |
| 13346348 | Name on file | Email address on file |
| 13473512 | Name on file | Email address on file |
| 13763470 | Name on file | Email address on file |
| 13693557 | Name on file | Email address on file |
| 14272183 | Name on file | Email address on file |
| 14533806 | Name on file | Email address on file |
| 14242937 | Name on file | Email address on file |
| 13596554 | Name on file | Email address on file |
| 14659299 | Name on file | Email address on file |
| 13243989 | Name on file | Email address on file |
| 14168797 | Name on file | Email address on file |
| 13797817 | Name on file | Email address on file |
| 14103522 | Name on file | Email address on file |
| 13636303 | Name on file | Email address on file |
| 13318631 | Name on file | Email address on file |
| 13392057 | Name on file | Email address on file |
| 13595070 | Name on file | Email address on file |
| 14507819 | Name on file | Email address on file |
| 13474540 | Name on file | Email address on file |
| 14330809 | Name on file | Email address on file |
| 14615913 | Name on file | Email address on file |
| 13286817 | Name on file | Email address on file |
| 13151160 | Name on file | Email address on file |
| 13859009 | Name on file | Email address on file |
| 14626760 | Name on file | Email address on file |
| 14626760 | Name on file | Email address on file |
| 13642036 | Name on file | Email address on file |
| 13373855 | Name on file | Email address on file |
| 13557593 | Name on file | Email address on file |
| 14647279 | Name on file | Email address on file |
| 13547026 | Name on file | Email address on file |
| 13861730 | Name on file | Email address on file |
| 14324483 | Name on file | Email address on file |
| 13552065 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14057063 | Name on file | Email address on file |
| 14348775 | Name on file | Email address on file |
| 14351688 | Name on file | Email address on file |
| 15044524 | Name on file | Email address on file |
| 13497382 | Name on file | Email address on file |
| 14671165 | Name on file | Email address on file |
| 15129289 | Name on file | Email address on file |
| 13557378 | Name on file | Email address on file |
| 13257615 | Name on file | Email address on file |
| 14051032 | Name on file | Email address on file |
| 13967246 | Name on file | Email address on file |
| 13416099 | Name on file | Email address on file |
| 14244065 | Name on file | Email address on file |
| 14244065 | Name on file | Email address on file |
| 14433206 | Name on file | Email address on file |
| 14495203 | Name on file | Email address on file |
| 14190161 | Name on file | Email address on file |
| 13367270 | Name on file | Email address on file |
| 13188899 | Name on file | Email address on file |
| 14348421 | Name on file | Email address on file |
| 13568007 | Name on file | Email address on file |
| 13159774 | Name on file | Email address on file |
| 14607930 | Name on file | Email address on file |
| 14607930 | Name on file | Email address on file |
| 13521763 | Name on file | Email address on file |
| 13137465 | Name on file | Email address on file |
| 13401632 | Name on file | Email address on file |
| 13790239 | Name on file | Email address on file |
| 13502589 | Name on file | Email address on file |
| 13389672 | Name on file | Email address on file |
| 14143814 | Name on file | Email address on file |
| 13207606 | Name on file | Email address on file |
| 13858214 | Name on file | Email address on file |
| 14312184 | Name on file | Email address on file |
| 13278613 | Name on file | Email address on file |
| 14347874 | Name on file | Email address on file |
| 14503871 | Name on file | Email address on file |
| 14909747 | Name on file | Email address on file |
| 13765742 | Name on file | Email address on file |
| 13653672 | Name on file | Email address on file |
| 14599551 | Name on file | Email address on file |
| 14599551 | Name on file | Email address on file |
| 13946019 | Name on file | Email address on file |
| 14364246 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14253927 | Name on file | Email address on file |
| 13896447 | Name on file | Email address on file |
| 14148461 | Name on file | Email address on file |
| 13789053 | Name on file | Email address on file |
| 13227364 | Name on file | Email address on file |
| 13372360 | Name on file | Email address on file |
| 13146579 | Name on file | Email address on file |
| 14330501 | Name on file | Email address on file |
| 14398371 | Name on file | Email address on file |
| 13165707 | Name on file | Email address on file |
| 14649187 | Name on file | Email address on file |
| 13863520 | Name on file | Email address on file |
| 14103387 | Name on file | Email address on file |
| 13293967 | Name on file | Email address on file |
| 13737170 | Name on file | Email address on file |
| 14414645 | Name on file | Email address on file |
| 14603626 | Name on file | Email address on file |
| 14672578 | Name on file | Email address on file |
| 13768589 | Name on file | Email address on file |
| 13728567 | Name on file | Email address on file |
| 15127601 | Name on file | Email address on file |
| 14444094 | Name on file | Email address on file |
| 13968741 | Name on file | Email address on file |
| 13685501 | Name on file | Email address on file |
| 13367284 | Name on file | Email address on file |
| 14448456 | Name on file | Email address on file |
| 14051678 | Name on file | Email address on file |
| 14220106 | Name on file | Email address on file |
| 15394532 | Name on file | Email address on file |
| 14019450 | Name on file | Email address on file |
| 14391675 | Name on file | Email address on file |
| 13381682 | Name on file | Email address on file |
| 14348586 | Name on file | Email address on file |
| 13946593 | Name on file | Email address on file |
| 14346458 | Name on file | Email address on file |
| 13973362 | Name on file | Email address on file |
| 13777197 | Name on file | Email address on file |
| 14343091 | Name on file | Email address on file |
| 14405926 | Name on file | Email address on file |
| 14682354 | Name on file | Email address on file |
| 13253562 | Name on file | Email address on file |
| 13431125 | Name on file | Email address on file |
| 13426565 | Name on file | Email address on file |
| 14597988 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13225446 | Name on file | Email address on file |
| 14532110 | Name on file | Email address on file |
| 14224740 | Name on file | Email address on file |
| 14328981 | Name on file | Email address on file |
| 14385865 | Name on file | Email address on file |
| 14554394 | Name on file | Email address on file |
| 13571481 | Name on file | Email address on file |
| 14303966 | Name on file | Email address on file |
| 14382205 | Name on file | Email address on file |
| 14343937 | Name on file | Email address on file |
| 14385956 | Name on file | Email address on file |
| 13695471 | Name on file | Email address on file |
| 14187073 | Name on file | Email address on file |
| 13763256 | Name on file | Email address on file |
| 14631777 | Name on file | Email address on file |
| 13184101 | Name on file | Email address on file |
| 13982463 | Name on file | Email address on file |
| 13349818 | Name on file | Email address on file |
| 14353408 | Name on file | Email address on file |
| 13639728 | Name on file | Email address on file |
| 14364718 | Name on file | Email address on file |
| 14632061 | Name on file | Email address on file |
| 13711422 | Name on file | Email address on file |
| 15070325 | Name on file | Email address on file |
| 13867575 | Name on file | Email address on file |
| 13713157 | Name on file | Email address on file |
| 13640440 | Name on file | Email address on file |
| 14195042 | Name on file | Email address on file |
| 13861694 | Name on file | Email address on file |
| 13323244 | Name on file | Email address on file |
| 14083442 | Name on file | Email address on file |
| 13324928 | Name on file | Email address on file |
| 15162719 | Name on file | Email address on file |
| 14519597 | Name on file | Email address on file |
| 14300222 | Name on file | Email address on file |
| 14085709 | Name on file | Email address on file |
| 13383186 | Name on file | Email address on file |
| 13225415 | Name on file | Email address on file |
| 13851581 | Name on file | Email address on file |
| 13733952 | Name on file | Email address on file |
| 13193514 | Name on file | Email address on file |
| 16851442 | Name on file | Email address on file |
| 14434757 | Name on file | Email address on file |
| 13545907 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13775551 | Name on file | Email address on file |
| 13244144 | Name on file | Email address on file |
| 14356154 | Name on file | Email address on file |
| 14074033 | Name on file | Email address on file |
| 13330304 | Name on file | Email address on file |
| 13203993 | Name on file | Email address on file |
| 14033940 | Name on file | Email address on file |
| 14308333 | Name on file | Email address on file |
| 13810706 | Name on file | Email address on file |
| 14594224 | Name on file | Email address on file |
| 14614647 | Name on file | Email address on file |
| 13308895 | Name on file | Email address on file |
| 14677699 | Name on file | Email address on file |
| 15150735 | Name on file | Email address on file |
| 14148213 | Name on file | Email address on file |
| 14109358 | Name on file | Email address on file |
| 14539019 | Name on file | Email address on file |
| 13159609 | Name on file | Email address on file |
| 14405075 | Name on file | Email address on file |
| 18956255 | Name on file | Email address on file |
| 19001233 | Name on file | Email address on file |
| 15079898 | Name on file | Email address on file |
| 13211474 | Name on file | Email address on file |
| 15271718 | Name on file | Email address on file |
| 15230381 | Name on file | Email address on file |
| 13217025 | Name on file | Email address on file |
| 14971950 | Name on file | Email address on file |
| 15128099 | Name on file | Email address on file |
| 15201121 | Name on file | Email address on file |
| 14950661 | Name on file | Email address on file |
| 14989479 | Name on file | Email address on file |
| 15277660 | Name on file | Email address on file |
| 15280049 | Name on file | Email address on file |
| 14333988 | Name on file | Email address on file |
| 14946787 | Name on file | Email address on file |
| 15054755 | Name on file | Email address on file |
| 14957135 | Name on file | Email address on file |
| 13981139 | Name on file | Email address on file |
| 15018585 | Name on file | Email address on file |
| 14228185 | Name on file | Email address on file |
| 13948317 | Name on file | Email address on file |
| 14311212 | Name on file | Email address on file |
| 13434840 | Name on file | Email address on file |
| 14324273 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14444011 | Name on file | Email address on file |
| 13407277 | Name on file | Email address on file |
| 14606948 | Name on file | Email address on file |
| 14479788 | Name on file | Email address on file |
| 14290452 | Name on file | Email address on file |
| 13567024 | Name on file | Email address on file |
| 13583855 | Name on file | Email address on file |
| 15228842 | Name on file | Email address on file |
| 14588552 | Name on file | Email address on file |
| 14588552 | Name on file | Email address on file |
| 14195225 | Name on file | Email address on file |
| 13824537 | Name on file | Email address on file |
| 14951815 | Name on file | Email address on file |
| 13639657 | Name on file | Email address on file |
| 13355302 | Name on file | Email address on file |
| 14517211 | Name on file | Email address on file |
| 15265735 | Name on file | Email address on file |
| 14365319 | Name on file | Email address on file |
| 13912958 | Name on file | Email address on file |
| 14303500 | Name on file | Email address on file |
| 13960238 | Name on file | Email address on file |
| 13789156 | Name on file | Email address on file |
| 13554074 | Name on file | Email address on file |
| 14193694 | Name on file | Email address on file |
| 14221825 | Name on file | Email address on file |
| 14173644 | Name on file | Email address on file |
| 14155011 | Name on file | Email address on file |
| 13978238 | Name on file | Email address on file |
| 13363683 | Name on file | Email address on file |
| 14160479 | Name on file | Email address on file |
| 14543754 | Name on file | Email address on file |
| 15203014 | Name on file | Email address on file |
| 13451192 | Name on file | Email address on file |
| 13552115 | Name on file | Email address on file |
| 18991906 | Name on file | Email address on file |
| 14544257 | Name on file | Email address on file |
| 13839628 | Name on file | Email address on file |
| 14135793 | Name on file | Email address on file |
| 14556449 | Name on file | Email address on file |
| 14039040 | Name on file | Email address on file |
| 13773214 | Name on file | Email address on file |
| 15132329 | Name on file | Email address on file |
| 14016649 | Name on file | Email address on file |
| 13891913 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13822620 | Name on file | Email address on file |
| 14995434 | Name on file | Email address on file |
| 15109059 | Name on file | Email address on file |
| 13393379 | Name on file | Email address on file |
| 13410181 | Name on file | Email address on file |
| 14663248 | Name on file | Email address on file |
| 14215665 | Name on file | Email address on file |
| 14173168 | Name on file | Email address on file |
| 16852646 | Name on file | Email address on file |
| 13833006 | Name on file | Email address on file |
| 13320571 | Name on file | Email address on file |
| 13637713 | Name on file | Email address on file |
| 13711038 | Name on file | Email address on file |
| 14621592 | Name on file | Email address on file |
| 14591483 | Name on file | Email address on file |
| 14591483 | Name on file | Email address on file |
| 14591355 | Name on file | Email address on file |
| 13637740 | Name on file | Email address on file |
| 14047943 | Name on file | Email address on file |
| 14012609 | Name on file | Email address on file |
| 13503552 | Name on file | Email address on file |
| 14669285 | Name on file | Email address on file |
| 14290557 | Name on file | Email address on file |
| 14554672 | Name on file | Email address on file |
| 13921334 | Name on file | Email address on file |
| 16849177 | Name on file | Email address on file |
| 14370414 | Name on file | Email address on file |
| 13872404 | Name on file | Email address on file |
| 13186809 | Name on file | Email address on file |
| 13796482 | Name on file | Email address on file |
| 13397773 | Name on file | Email address on file |
| 15257746 | Name on file | Email address on file |
| 14384685 | Name on file | Email address on file |
| 16852261 | Name on file | Email address on file |
| 14906972 | Name on file | Email address on file |
| 18305739 | Name on file | Email address on file |
| 14467654 | Name on file | Email address on file |
| 14066523 | Name on file | Email address on file |
| 22423469 | Name on file | Email address on file |
| 13598356 | Name on file | Email address on file |
| 14623334 | Name on file | Email address on file |
| 13571376 | Name on file | Email address on file |
| 13907688 | Name on file | Email address on file |
| 14032654 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15405693 | Name on file | Email address on file |
| 13371473 | Name on file | Email address on file |
| 15152879 | Name on file | Email address on file |
| 13238237 | Name on file | Email address on file |
| 13850377 | Name on file | Email address on file |
| 14094333 | Name on file | Email address on file |
| 16863346 | Name on file | Email address on file |
| 13240154 | Name on file | Email address on file |
| 13622497 | Name on file | Email address on file |
| 14480937 | Name on file | Email address on file |
| 14482130 | Name on file | Email address on file |
| 13475072 | Name on file | Email address on file |
| 13963972 | Name on file | Email address on file |
| 13283131 | Name on file | Email address on file |
| 14648462 | Name on file | Email address on file |
| 14648462 | Name on file | Email address on file |
| 14357878 | Name on file | Email address on file |
| 16865005 | Name on file | Email address on file |
| 13152969 | Name on file | Email address on file |
| 14119339 | Name on file | Email address on file |
| 14555752 | Name on file | Email address on file |
| 14146102 | Name on file | Email address on file |
| 15139494 | Name on file | Email address on file |
| 13725940 | Name on file | Email address on file |
| 14644677 | Name on file | Email address on file |
| 18991655 | Name on file | Email address on file |
| 19023101 | Name on file | Email address on file |
| 16850735 | Name on file | Email address on file |
| 14652083 | Name on file | Email address on file |
| 14581089 | Name on file | Email address on file |
| 13223998 | Name on file | Email address on file |
| 15118671 | Name on file | Email address on file |
| 18318443 | Name on file | Email address on file |
| 18991886 | Name on file | Email address on file |
| 13920020 | Name on file | Email address on file |
| 14605532 | Name on file | Email address on file |
| 14638088 | Name on file | Email address on file |
| 14638088 | Name on file | Email address on file |
| 14483519 | Name on file | Email address on file |
| 13305043 | Name on file | Email address on file |
| 14238803 | Name on file | Email address on file |
| 15092896 | Name on file | Email address on file |
| 14554690 | Name on file | Email address on file |
| 13334023 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14293626 | Name on file | Email address on file |
| 13991154 | Name on file | Email address on file |
| 15386920 | Name on file | Email address on file |
| 14958732 | Name on file | Email address on file |
| 14911655 | Name on file | Email address on file |
| 15251817 | Name on file | Email address on file |
| 13434959 | Name on file | Email address on file |
| 14482812 | Name on file | Email address on file |
| 13449272 | Name on file | Email address on file |
| 13655210 | Name on file | Email address on file |
| 13209759 | Name on file | Email address on file |
| 13445102 | Name on file | Email address on file |
| 15388613 | Name on file | Email address on file |
| 13627288 | Name on file | Email address on file |
| 14134572 | Name on file | Email address on file |
| 14942016 | Name on file | Email address on file |
| 13617402 | Name on file | Email address on file |
| 13520121 | Name on file | Email address on file |
| 13624597 | Name on file | Email address on file |
| 16852913 | Name on file | Email address on file |
| 13250684 | Name on file | Email address on file |
| 14426625 | Name on file | Email address on file |
| 13967843 | Name on file | Email address on file |
| 14403012 | Name on file | Email address on file |
| 14676666 | Name on file | Email address on file |
| 14248383 | Name on file | Email address on file |
| 14599913 | Name on file | Email address on file |
| 13279326 | Name on file | Email address on file |
| 13661173 | Name on file | Email address on file |
| 14468309 | Name on file | Email address on file |
| 14972935 | Name on file | Email address on file |
| 14685796 | Name on file | Email address on file |
| 14605081 | Name on file | Email address on file |
| 13394723 | Name on file | Email address on file |
| 14040067 | Name on file | Email address on file |
| 13167800 | Name on file | Email address on file |
| 14369408 | Name on file | Email address on file |
| 15187266 | Name on file | Email address on file |
| 13673247 | Name on file | Email address on file |
| 15190342 | Name on file | Email address on file |
| 13226980 | Name on file | Email address on file |
| 15229925 | Name on file | Email address on file |
| 15259873 | Name on file | Email address on file |
| 14982567 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13505467 | Name on file | Email address on file |
| 13244033 | Name on file | Email address on file |
| 13432254 | Name on file | Email address on file |
| 15278886 | Name on file | Email address on file |
| 13948888 | Name on file | Email address on file |
| 15176143 | Name on file | Email address on file |
| 14948310 | Name on file | Email address on file |
| 13612697 | Name on file | Email address on file |
| 13940205 | Name on file | Email address on file |
| 14341287 | Name on file | Email address on file |
| 14192445 | Name on file | Email address on file |
| 15294047 | Name on file | Email address on file |
| 13686916 | Name on file | Email address on file |
| 14672891 | Name on file | Email address on file |
| 14397840 | Name on file | Email address on file |
| 14347450 | Name on file | Email address on file |
| 12096042 | Name on file | Email address on file |
| 18502402 | Name on file | Email address on file |
| 15041598 | Name on file | Email address on file |
| 13903364 | Name on file | Email address on file |
| 13461653 | Name on file | Email address on file |
| 15157073 | Name on file | Email address on file |
| 14456667 | Name on file | Email address on file |
| 14976160 | Name on file | Email address on file |
| 14676132 | Name on file | Email address on file |
| 13949176 | Name on file | Email address on file |
| 18963266 | Name on file | Email address on file |
| 13160093 | Name on file | Email address on file |
| 14238091 | Name on file | Email address on file |
| 13929310 | Name on file | Email address on file |
| 14081527 | Name on file | Email address on file |
| 15169056 | Name on file | Email address on file |
| 13656556 | Name on file | Email address on file |
| 14243562 | Name on file | Email address on file |
| 14440743 | Name on file | Email address on file |
| 15140934 | Name on file | Email address on file |
| 13665671 | Name on file | Email address on file |
| 15247465 | Name on file | Email address on file |
| 13294218 | Name on file | Email address on file |
| 14287988 | Name on file | Email address on file |
| 18289286 | Name on file | Email address on file |
| 14003490 | Name on file | Email address on file |
| 13694301 | Name on file | Email address on file |
| 18960459 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14212466 | Name on file | Email address on file |
| 15368533 | Name on file | Email address on file |
| 15261106 | Name on file | Email address on file |
| 13662300 | Name on file | Email address on file |
| 14465594 | Name on file | Email address on file |
| 14268414 | Name on file | Email address on file |
| 13548206 | Name on file | Email address on file |
| 15055011 | Name on file | Email address on file |
| 18273506 | Name on file | Email address on file |
| 14613935 | Name on file | Email address on file |
| 14613935 | Name on file | Email address on file |
| 15286176 | Name on file | Email address on file |
| 15286176 | Name on file | Email address on file |
| 13193655 | Name on file | Email address on file |
| 14127810 | Name on file | Email address on file |
| 14388756 | Name on file | Email address on file |
| 14550920 | Name on file | Email address on file |
| 14611425 | Name on file | Email address on file |
| 13837579 | Name on file | Email address on file |
| 13720736 | Name on file | Email address on file |
| 14167832 | Name on file | Email address on file |
| 14314336 | Name on file | Email address on file |
| 13682382 | Name on file | Email address on file |
| 13534193 | Name on file | Email address on file |
| 14126358 | Name on file | Email address on file |
| 13581625 | Name on file | Email address on file |
| 14666808 | Name on file | Email address on file |
| 14454972 | Name on file | Email address on file |
| 14197210 | Name on file | Email address on file |
| 13421520 | Name on file | Email address on file |
| 13770309 | Name on file | Email address on file |
| 13786438 | Name on file | Email address on file |
| 13463828 | Name on file | Email address on file |
| 14549979 | Name on file | Email address on file |
| 14199355 | Name on file | Email address on file |
| 15278661 | Name on file | Email address on file |
| 15268606 | Name on file | Email address on file |
| 15003212 | Name on file | Email address on file |
| 13495524 | Name on file | Email address on file |
| 14475039 | Name on file | Email address on file |
| 18288358 | Name on file | Email address on file |
| 13710716 | Name on file | Email address on file |
| 15004840 | Name on file | Email address on file |
| 14549147 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385345 | Name on file | Email address on file |
| 15142775 | Name on file | Email address on file |
| 13301818 | Name on file | Email address on file |
| 18997752 | Name on file | Email address on file |
| 14326485 | Name on file | Email address on file |
| 13238733 | Name on file | Email address on file |
| 13476954 | Name on file | Email address on file |
| 14098988 | Name on file | Email address on file |
| 13963949 | Name on file | Email address on file |
| 14415272 | Name on file | Email address on file |
| 14281458 | Name on file | Email address on file |
| 14609029 | Name on file | Email address on file |
| 15272952 | Name on file | Email address on file |
| 13375964 | Name on file | Email address on file |
| 14071892 | Name on file | Email address on file |
| 13672347 | Name on file | Email address on file |
| 13499873 | Name on file | Email address on file |
| 13452203 | Name on file | Email address on file |
| 13913966 | Name on file | Email address on file |
| 18965837 | Name on file | Email address on file |
| 15396942 | Name on file | Email address on file |
| 13777225 | Name on file | Email address on file |
| 15208234 | Name on file | Email address on file |
| 13204510 | Name on file | Email address on file |
| 13742782 | Name on file | Email address on file |
| 13677501 | Name on file | Email address on file |
| 13760706 | Name on file | Email address on file |
| 14641561 | Name on file | Email address on file |
| 15163813 | Name on file | Email address on file |
| 13275799 | Name on file | Email address on file |
| 14137188 | Name on file | Email address on file |
| 15129892 | Name on file | Email address on file |
| 13765081 | Name on file | Email address on file |
| 13296539 | Name on file | Email address on file |
| 13946856 | Name on file | Email address on file |
| 13432630 | Name on file | Email address on file |
| 13260764 | Name on file | Email address on file |
| 13279718 | Name on file | Email address on file |
| 13340514 | Name on file | Email address on file |
| 13871695 | Name on file | Email address on file |
| 13166562 | Name on file | Email address on file |
| 13781097 | Name on file | Email address on file |
| 13434763 | Name on file | Email address on file |
| 13771400 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13365547 | Name on file | Email address on file |
| 14492888 | Name on file | Email address on file |
| 14494744 | Name on file | Email address on file |
| 13221750 | Name on file | Email address on file |
| 14221887 | Name on file | Email address on file |
| 14194385 | Name on file | Email address on file |
| 13415963 | Name on file | Email address on file |
| 14279422 | Name on file | Email address on file |
| 18247666 | Name on file | Email address on file |
| 18938421 | Name on file | Email address on file |
| 15238634 | Name on file | Email address on file |
| 14351690 | Name on file | Email address on file |
| 13438374 | Name on file | Email address on file |
| 14949600 | Name on file | Email address on file |
| 13997827 | Name on file | Email address on file |
| 14972500 | Name on file | Email address on file |
| 15037334 | Name on file | Email address on file |
| 14006693 | Name on file | Email address on file |
| 14072182 | Name on file | Email address on file |
| 14117149 | Name on file | Email address on file |
| 13604815 | Name on file | Email address on file |
| 14126201 | Name on file | Email address on file |
| 14646973 | Name on file | Email address on file |
| 14646973 | Name on file | Email address on file |
| 14066386 | Name on file | Email address on file |
| 14681595 | Name on file | Email address on file |
| 13294278 | Name on file | Email address on file |
| 14401777 | Name on file | Email address on file |
| 13757393 | Name on file | Email address on file |
| 13511970 | Name on file | Email address on file |
| 13863918 | Name on file | Email address on file |
| 14614373 | Name on file | Email address on file |
| 14614373 | Name on file | Email address on file |
| 14166515 | Name on file | Email address on file |
| 14171098 | Name on file | Email address on file |
| 13361661 | Name on file | Email address on file |
| 14661581 | Name on file | Email address on file |
| 13531773 | Name on file | Email address on file |
| 13930200 | Name on file | Email address on file |
| 13572956 | Name on file | Email address on file |
| 14634278 | Name on file | Email address on file |
| 18986863 | Name on file | Email address on file |
| 15189016 | Name on file | Email address on file |
| 14323725 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13926884 | Name on file | Email address on file |
| 14407910 | Name on file | Email address on file |
| 14250096 | Name on file | Email address on file |
| 13297137 | Name on file | Email address on file |
| 14200452 | Name on file | Email address on file |
| 15272679 | Name on file | Email address on file |
| 15103958 | Name on file | Email address on file |
| 13665627 | Name on file | Email address on file |
| 14585141 | Name on file | Email address on file |
| 14585141 | Name on file | Email address on file |
| 15271524 | Name on file | Email address on file |
| 14468790 | Name on file | Email address on file |
| 14679810 | Name on file | Email address on file |
| 15011760 | Name on file | Email address on file |
| 13833565 | Name on file | Email address on file |
| 18953601 | Name on file | Email address on file |
| 15166274 | Name on file | Email address on file |
| 14988040 | Name on file | Email address on file |
| 15041776 | Name on file | Email address on file |
| 15214095 | Name on file | Email address on file |
| 15197476 | Name on file | Email address on file |
| 13430435 | Name on file | Email address on file |
| 13837309 | Name on file | Email address on file |
| 15084549 | Name on file | Email address on file |
| 15238580 | Name on file | Email address on file |
| 14262165 | Name on file | Email address on file |
| 15238468 | Name on file | Email address on file |
| 14684446 | Name on file | Email address on file |
| 14684446 | Name on file | Email address on file |
| 13585253 | Name on file | Email address on file |
| 13925679 | Name on file | Email address on file |
| 13745840 | Name on file | Email address on file |
| 13174734 | Name on file | Email address on file |
| 15284290 | Name on file | Email address on file |
| 13928627 | Name on file | Email address on file |
| 14120498 | Name on file | Email address on file |
| 13871739 | Name on file | Email address on file |
| 14377038 | Name on file | Email address on file |
| 14522288 | Name on file | Email address on file |
| 13705791 | Name on file | Email address on file |
| 14464040 | Name on file | Email address on file |
| 13765232 | Name on file | Email address on file |
| 13833831 | Name on file | Email address on file |
| 14467672 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13694590 | Name on file | Email address on file |
| 14178843 | Name on file | Email address on file |
| 15208186 | Name on file | Email address on file |
| 13955617 | Name on file | Email address on file |
| 13671954 | Name on file | Email address on file |
| 13881791 | Name on file | Email address on file |
| 14177635 | Name on file | Email address on file |
| 14383434 | Name on file | Email address on file |
| 16852910 | Name on file | Email address on file |
| 13727316 | Name on file | Email address on file |
| 16866740 | Name on file | Email address on file |
| 13998190 | Name on file | Email address on file |
| 13646538 | Name on file | Email address on file |
| 22418979 | Name on file | Email address on file |
| 13260114 | Name on file | Email address on file |
| 15179218 | Name on file | Email address on file |
| 18960199 | Name on file | Email address on file |
| 14592616 | Name on file | Email address on file |
| 15190358 | Name on file | Email address on file |
| 15251816 | Name on file | Email address on file |
| 15195585 | Name on file | Email address on file |
| 15058068 | Name on file | Email address on file |
| 14898873 | Name on file | Email address on file |
| 15189673 | Name on file | Email address on file |
| 15174876 | Name on file | Email address on file |
| 14505219 | Name on file | Email address on file |
| 15119937 | Name on file | Email address on file |
| 15266154 | Name on file | Email address on file |
| 13140091 | Name on file | Email address on file |
| 14991624 | Name on file | Email address on file |
| 15083142 | Name on file | Email address on file |
| 15004843 | Name on file | Email address on file |
| 15219727 | Name on file | Email address on file |
| 14472727 | Name on file | Email address on file |
| 15096242 | Name on file | Email address on file |
| 15018598 | Name on file | Email address on file |
| 14937852 | Name on file | Email address on file |
| 15276668 | Name on file | Email address on file |
| 14615737 | Name on file | Email address on file |
| 15094734 | Name on file | Email address on file |
| 15108418 | Name on file | Email address on file |
| 15284359 | Name on file | Email address on file |
| 15284359 | Name on file | Email address on file |
| 15204985 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14919119 | Name on file | Email address on file |
| 15201946 | Name on file | Email address on file |
| 15133754 | Name on file | Email address on file |
| 15270737 | Name on file | Email address on file |
| 15290132 | Name on file | Email address on file |
| 14965554 | Name on file | Email address on file |
| 13140540 | Name on file | Email address on file |
| 15084815 | Name on file | Email address on file |
| 15086181 | Name on file | Email address on file |
| 14906734 | Name on file | Email address on file |
| 15276680 | Name on file | Email address on file |
| 15277583 | Name on file | Email address on file |
| 15139924 | Name on file | Email address on file |
| 15183094 | Name on file | Email address on file |
| 15285637 | Name on file | Email address on file |
| 15285637 | Name on file | Email address on file |
| 14609475 | Name on file | Email address on file |
| 14609475 | Name on file | Email address on file |
| 15384957 | Name on file | Email address on file |
| 15278306 | Name on file | Email address on file |
| 14931097 | Name on file | Email address on file |
| 15228639 | Name on file | Email address on file |
| 15059565 | Name on file | Email address on file |
| 15213596 | Name on file | Email address on file |
| 14902257 | Name on file | Email address on file |
| 15125290 | Name on file | Email address on file |
| 15288840 | Name on file | Email address on file |
| 15288840 | Name on file | Email address on file |
| 15119641 | Name on file | Email address on file |
| 15075411 | Name on file | Email address on file |
| 15052246 | Name on file | Email address on file |
| 15159989 | Name on file | Email address on file |
| 18936660 | Name on file | Email address on file |
| 15106934 | Name on file | Email address on file |
| 15274425 | Name on file | Email address on file |
| 15203282 | Name on file | Email address on file |
| 15021086 | Name on file | Email address on file |
| 15021086 | Name on file | Email address on file |
| 15075485 | Name on file | Email address on file |
| 13295298 | Name on file | Email address on file |
| 15124704 | Name on file | Email address on file |
| 15031454 | Name on file | Email address on file |
| 14934908 | Name on file | Email address on file |
| 14938432 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15245449 | Name on file | Email address on file |
| 13162887 | Name on file | Email address on file |
| 14931665 | Name on file | Email address on file |
| 14932884 | Name on file | Email address on file |
| 15292969 | Name on file | Email address on file |
| 15069414 | Name on file | Email address on file |
| 13218136 | Name on file | Email address on file |
| 14944585 | Name on file | Email address on file |
| 15000672 | Name on file | Email address on file |
| 14996029 | Name on file | Email address on file |
| 14943210 | Name on file | Email address on file |
| 15166001 | Name on file | Email address on file |
| 14937944 | Name on file | Email address on file |
| 15005047 | Name on file | Email address on file |
| 13163379 | Name on file | Email address on file |
| 14032680 | Name on file | Email address on file |
| 15127674 | Name on file | Email address on file |
| 15292497 | Name on file | Email address on file |
| 15292497 | Name on file | Email address on file |
| 19022671 | Name on file | Email address on file |
| 14477406 | Name on file | Email address on file |
| 15194080 | Name on file | Email address on file |
| 13153375 | Name on file | Email address on file |
| 15152321 | Name on file | Email address on file |
| 15218893 | Name on file | Email address on file |
| 15221245 | Name on file | Email address on file |
| 15091531 | Name on file | Email address on file |
| 15112602 | Name on file | Email address on file |
| 15269307 | Name on file | Email address on file |
| 15269307 | Name on file | Email address on file |
| 15098811 | Name on file | Email address on file |
| 15141980 | Name on file | Email address on file |
| 15218999 | Name on file | Email address on file |
| 15126447 | Name on file | Email address on file |
| 15234420 | Name on file | Email address on file |
| 15141219 | Name on file | Email address on file |
| 14949473 | Name on file | Email address on file |
| 15271653 | Name on file | Email address on file |
| 14942792 | Name on file | Email address on file |
| 14339508 | Name on file | Email address on file |
| 15001823 | Name on file | Email address on file |
| 14962796 | Name on file | Email address on file |
| 14503053 | Name on file | Email address on file |
| 14896286 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15275714 | Name on file | Email address on file |
| 14947159 | Name on file | Email address on file |
| 15088085 | Name on file | Email address on file |
| 13156073 | Name on file | Email address on file |
| 15191329 | Name on file | Email address on file |
| 15031063 | Name on file | Email address on file |
| 14983486 | Name on file | Email address on file |
| 15280198 | Name on file | Email address on file |
| 15287853 | Name on file | Email address on file |
| 15287853 | Name on file | Email address on file |
| 22102453 | Name on file | Email address on file |
| 15088148 | Name on file | Email address on file |
| 13700932 | Name on file | Email address on file |
| 14977756 | Name on file | Email address on file |
| 15289767 | Name on file | Email address on file |
| 15014409 | Name on file | Email address on file |
| 14427724 | Name on file | Email address on file |
| 13997307 | Name on file | Email address on file |
| 14455793 | Name on file | Email address on file |
| 14447008 | Name on file | Email address on file |
| 13897869 | Name on file | Email address on file |
| 14610501 | Name on file | Email address on file |
| 14249546 | Name on file | Email address on file |
| 13691954 | Name on file | Email address on file |
| 14221855 | Name on file | Email address on file |
| 13528637 | Name on file | Email address on file |
| 13666461 | Name on file | Email address on file |
| 18251585 | Name on file | Email address on file |
| 18964063 | Name on file | Email address on file |
| 18275073 | Name on file | Email address on file |
| 18336725 | Name on file | Email address on file |
| 13661141 | Name on file | Email address on file |
| 14237514 | Name on file | Email address on file |
| 13623418 | Name on file | Email address on file |
| 14363026 | Name on file | Email address on file |
| 14256262 | Name on file | Email address on file |
| 14581995 | Name on file | Email address on file |
| 13389593 | Name on file | Email address on file |
| 13452039 | Name on file | Email address on file |
| 13851507 | Name on file | Email address on file |
| 13193805 | Name on file | Email address on file |
| 14168484 | Name on file | Email address on file |
| 13565819 | Name on file | Email address on file |
| 14444953 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13996465 | Name on file | Email address on file |
| 13617497 | Name on file | Email address on file |
| 14280906 | Name on file | Email address on file |
| 14268885 | Name on file | Email address on file |
| 16852299 | Name on file | Email address on file |
| 14218062 | Name on file | Email address on file |
| 14455354 | Name on file | Email address on file |
| 14641644 | Name on file | Email address on file |
| 13365736 | Name on file | Email address on file |
| 13825146 | Name on file | Email address on file |
| 13778076 | Name on file | Email address on file |
| 13729644 | Name on file | Email address on file |
| 13678661 | Name on file | Email address on file |
| 13268314 | Name on file | Email address on file |
| 13893058 | Name on file | Email address on file |
| 13153648 | Name on file | Email address on file |
| 13612928 | Name on file | Email address on file |
| 13664309 | Name on file | Email address on file |
| 14439319 | Name on file | Email address on file |
| 15383764 | Name on file | Email address on file |
| 14581956 | Name on file | Email address on file |
| 13356368 | Name on file | Email address on file |
| 14587430 | Name on file | Email address on file |
| 14660804 | Name on file | Email address on file |
| 14642664 | Name on file | Email address on file |
| 14329576 | Name on file | Email address on file |
| 13363785 | Name on file | Email address on file |
| 13249745 | Name on file | Email address on file |
| 14125769 | Name on file | Email address on file |
| 13799098 | Name on file | Email address on file |
| 13755981 | Name on file | Email address on file |
| 14309504 | Name on file | Email address on file |
| 14461126 | Name on file | Email address on file |
| 14511999 | Name on file | Email address on file |
| 13707090 | Name on file | Email address on file |
| 14259656 | Name on file | Email address on file |
| 13524094 | Name on file | Email address on file |
| 14063460 | Name on file | Email address on file |
| 14113818 | Name on file | Email address on file |
| 13216276 | Name on file | Email address on file |
| 14083512 | Name on file | Email address on file |
| 15360249 | Name on file | Email address on file |
| 14254501 | Name on file | Email address on file |
| 13422837 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14513408 | Name on file | Email address on file |
| 13607101 | Name on file | Email address on file |
| 14553321 | Name on file | Email address on file |
| 13378499 | Name on file | Email address on file |
| 14019960 | Name on file | Email address on file |
| 13867271 | Name on file | Email address on file |
| 13338055 | Name on file | Email address on file |
| 13554085 | Name on file | Email address on file |
| 13326905 | Name on file | Email address on file |
| 14602799 | Name on file | Email address on file |
| 13352129 | Name on file | Email address on file |
| 13215350 | Name on file | Email address on file |
| 14114301 | Name on file | Email address on file |
| 14382969 | Name on file | Email address on file |
| 13373881 | Name on file | Email address on file |
| 13279968 | Name on file | Email address on file |
| 13702605 | Name on file | Email address on file |
| 13508111 | Name on file | Email address on file |
| 14583777 | Name on file | Email address on file |
| 14583777 | Name on file | Email address on file |
| 13975014 | Name on file | Email address on file |
| 13525459 | Name on file | Email address on file |
| 13936657 | Name on file | Email address on file |
| 13207218 | Name on file | Email address on file |
| 14528716 | Name on file | Email address on file |
| 13846539 | Name on file | Email address on file |
| 14056666 | Name on file | Email address on file |
| 13586638 | Name on file | Email address on file |
| 14591049 | Name on file | Email address on file |
| 13577257 | Name on file | Email address on file |
| 14210750 | Name on file | Email address on file |
| 14613239 | Name on file | Email address on file |
| 13326517 | Name on file | Email address on file |
| 14027238 | Name on file | Email address on file |
| 13493802 | Name on file | Email address on file |
| 13183857 | Name on file | Email address on file |
| 15236864 | Name on file | Email address on file |
| 13473730 | Name on file | Email address on file |
| 14667950 | Name on file | Email address on file |
| 14652212 | Name on file | Email address on file |
| 13235470 | Name on file | Email address on file |
| 14207211 | Name on file | Email address on file |
| 13179120 | Name on file | Email address on file |
| 13978487 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13345800 | Name on file | Email address on file |
| 14075204 | Name on file | Email address on file |
| 13722706 | Name on file | Email address on file |
| 14642896 | Name on file | Email address on file |
| 14299583 | Name on file | Email address on file |
| 13551158 | Name on file | Email address on file |
| 13807699 | Name on file | Email address on file |
| 14290805 | Name on file | Email address on file |
| 16852001 | Name on file | Email address on file |
| 14658418 | Name on file | Email address on file |
| 13299574 | Name on file | Email address on file |
| 15229929 | Name on file | Email address on file |
| 13887000 | Name on file | Email address on file |
| 13713902 | Name on file | Email address on file |
| 13815348 | Name on file | Email address on file |
| 13519444 | Name on file | Email address on file |
| 14609267 | Name on file | Email address on file |
| 14405709 | Name on file | Email address on file |
| 14108356 | Name on file | Email address on file |
| 13143814 | Name on file | Email address on file |
| 14331361 | Name on file | Email address on file |
| 15380392 | Name on file | Email address on file |
| 13773207 | Name on file | Email address on file |
| 13857579 | Name on file | Email address on file |
| 14397984 | Name on file | Email address on file |
| 14397984 | Name on file | Email address on file |
| 13734880 | Name on file | Email address on file |
| 14286372 | Name on file | Email address on file |
| 13952828 | Name on file | Email address on file |
| 13958621 | Name on file | Email address on file |
| 13920763 | Name on file | Email address on file |
| 13471508 | Name on file | Email address on file |
| 14205947 | Name on file | Email address on file |
| 15404604 | Name on file | Email address on file |
| 13431539 | Name on file | Email address on file |
| 13578075 | Name on file | Email address on file |
| 13834088 | Name on file | Email address on file |
| 15406699 | Name on file | Email address on file |
| 13707480 | Name on file | Email address on file |
| 13152737 | Name on file | Email address on file |
| 13436676 | Name on file | Email address on file |
| 14159457 | Name on file | Email address on file |
| 13513498 | Name on file | Email address on file |
| 14162037 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13373492 | Name on file | Email address on file |
| 14172592 | Name on file | Email address on file |
| 13627526 | Name on file | Email address on file |
| 13404633 | Name on file | Email address on file |
| 13227658 | Name on file | Email address on file |
| 13201921 | Name on file | Email address on file |
| 14389902 | Name on file | Email address on file |
| 13245769 | Name on file | Email address on file |
| 14598905 | Name on file | Email address on file |
| 15068902 | Name on file | Email address on file |
| 14650935 | Name on file | Email address on file |
| 14650935 | Name on file | Email address on file |
| 16864711 | Name on file | Email address on file |
| 14225027 | Name on file | Email address on file |
| 13592426 | Name on file | Email address on file |
| 15240687 | Name on file | Email address on file |
| 13773265 | Name on file | Email address on file |
| 13364377 | Name on file | Email address on file |
| 14356091 | Name on file | Email address on file |
| 14223888 | Name on file | Email address on file |
| 14411062 | Name on file | Email address on file |
| 13714804 | Name on file | Email address on file |
| 14153890 | Name on file | Email address on file |
| 16848795 | Name on file | Email address on file |
| 14505566 | Name on file | Email address on file |
| 13737473 | Name on file | Email address on file |
| 15280614 | Name on file | Email address on file |
| 13319161 | Name on file | Email address on file |
| 13344278 | Name on file | Email address on file |
| 13273797 | Name on file | Email address on file |
| 13843319 | Name on file | Email address on file |
| 14515492 | Name on file | Email address on file |
| 14627486 | Name on file | Email address on file |
| 14174054 | Name on file | Email address on file |
| 15275547 | Name on file | Email address on file |
| 13238317 | Name on file | Email address on file |
| 13446962 | Name on file | Email address on file |
| 13477932 | Name on file | Email address on file |
| 13402635 | Name on file | Email address on file |
| 13296520 | Name on file | Email address on file |
| 13518130 | Name on file | Email address on file |
| 14157780 | Name on file | Email address on file |
| 13692861 | Name on file | Email address on file |
| 13546074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14209443 | Name on file | Email address on file |
| 13505990 | Name on file | Email address on file |
| 13460475 | Name on file | Email address on file |
| 14618367 | Name on file | Email address on file |
| 14406627 | Name on file | Email address on file |
| 13569854 | Name on file | Email address on file |
| 15359770 | Name on file | Email address on file |
| 14615120 | Name on file | Email address on file |
| 14555822 | Name on file | Email address on file |
| 14086292 | Name on file | Email address on file |
| 14629795 | Name on file | Email address on file |
| 14629795 | Name on file | Email address on file |
| 13270509 | Name on file | Email address on file |
| 14584327 | Name on file | Email address on file |
| 14584327 | Name on file | Email address on file |
| 13735848 | Name on file | Email address on file |
| 14023922 | Name on file | Email address on file |
| 13656754 | Name on file | Email address on file |
| 14630554 | Name on file | Email address on file |
| 14630554 | Name on file | Email address on file |
| 14021906 | Name on file | Email address on file |
| 13295290 | Name on file | Email address on file |
| 14549875 | Name on file | Email address on file |
| 14498197 | Name on file | Email address on file |
| 13587065 | Name on file | Email address on file |
| 13270753 | Name on file | Email address on file |
| 13412471 | Name on file | Email address on file |
| 13601890 | Name on file | Email address on file |
| 14147916 | Name on file | Email address on file |
| 14626553 | Name on file | Email address on file |
| 13312418 | Name on file | Email address on file |
| 14469286 | Name on file | Email address on file |
| 14047813 | Name on file | Email address on file |
| 13588194 | Name on file | Email address on file |
| 13942275 | Name on file | Email address on file |
| 13569499 | Name on file | Email address on file |
| 13415761 | Name on file | Email address on file |
| 13383085 | Name on file | Email address on file |
| 14422302 | Name on file | Email address on file |
| 14134361 | Name on file | Email address on file |
| 13170932 | Name on file | Email address on file |
| 13323044 | Name on file | Email address on file |
| 13770761 | Name on file | Email address on file |
| 13688046 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14184706 | Name on file | Email address on file |
| 13406205 | Name on file | Email address on file |
| 13651709 | Name on file | Email address on file |
| 14114179 | Name on file | Email address on file |
| 16853444 | Name on file | Email address on file |
| 14304038 | Name on file | Email address on file |
| 13594569 | Name on file | Email address on file |
| 13580749 | Name on file | Email address on file |
| 15121875 | Name on file | Email address on file |
| 15051815 | Name on file | Email address on file |
| 14143741 | Name on file | Email address on file |
| 13275704 | Name on file | Email address on file |
| 13653665 | Name on file | Email address on file |
| 13639677 | Name on file | Email address on file |
| 13800035 | Name on file | Email address on file |
| 13873831 | Name on file | Email address on file |
| 13735776 | Name on file | Email address on file |
| 15052607 | Name on file | Email address on file |
| 13675469 | Name on file | Email address on file |
| 14588826 | Name on file | Email address on file |
| 13766899 | Name on file | Email address on file |
| 14963340 | Name on file | Email address on file |
| 14334807 | Name on file | Email address on file |
| 14342059 | Name on file | Email address on file |
| 13575171 | Name on file | Email address on file |
| 14164681 | Name on file | Email address on file |
| 15079949 | Name on file | Email address on file |
| 14621522 | Name on file | Email address on file |
| 13507430 | Name on file | Email address on file |
| 13952594 | Name on file | Email address on file |
| 13675428 | Name on file | Email address on file |
| 14513753 | Name on file | Email address on file |
| 13467982 | Name on file | Email address on file |
| 14591267 | Name on file | Email address on file |
| 13348068 | Name on file | Email address on file |
| 15081752 | Name on file | Email address on file |
| 13710229 | Name on file | Email address on file |
| 13454759 | Name on file | Email address on file |
| 13231440 | Name on file | Email address on file |
| 15201190 | Name on file | Email address on file |
| 14687496 | Name on file | Email address on file |
| 14258770 | Name on file | Email address on file |
| 14560218 | Name on file | Email address on file |
| 16850981 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14654292 | Name on file | Email address on file |
| 13929487 | Name on file | Email address on file |
| 15382984 | Name on file | Email address on file |
| 14258382 | Name on file | Email address on file |
| 14347655 | Name on file | Email address on file |
| 13912851 | Name on file | Email address on file |
| 14549023 | Name on file | Email address on file |
| 14552140 | Name on file | Email address on file |
| 14362111 | Name on file | Email address on file |
| 13738532 | Name on file | Email address on file |
| 14471343 | Name on file | Email address on file |
| 13451130 | Name on file | Email address on file |
| 13456982 | Name on file | Email address on file |
| 13978929 | Name on file | Email address on file |
| 16851706 | Name on file | Email address on file |
| 14287073 | Name on file | Email address on file |
| 13768305 | Name on file | Email address on file |
| 14124975 | Name on file | Email address on file |
| 15147115 | Name on file | Email address on file |
| 13643372 | Name on file | Email address on file |
| 16849995 | Name on file | Email address on file |
| 16862196 | Name on file | Email address on file |
| 13256165 | Name on file | Email address on file |
| 13618480 | Name on file | Email address on file |
| 14598684 | Name on file | Email address on file |
| 13165212 | Name on file | Email address on file |
| 13700765 | Name on file | Email address on file |
| 13505949 | Name on file | Email address on file |
| 13688462 | Name on file | Email address on file |
| 13831260 | Name on file | Email address on file |
| 13313582 | Name on file | Email address on file |
| 14655502 | Name on file | Email address on file |
| 14655502 | Name on file | Email address on file |
| 13611371 | Name on file | Email address on file |
| 14168499 | Name on file | Email address on file |
| 15187900 | Name on file | Email address on file |
| 14361491 | Name on file | Email address on file |
| 14415460 | Name on file | Email address on file |
| 13669699 | Name on file | Email address on file |
| 14178602 | Name on file | Email address on file |
| 14656831 | Name on file | Email address on file |
| 14623475 | Name on file | Email address on file |
| 13821338 | Name on file | Email address on file |
| 14426365 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13821833 | Name on file | Email address on file |
| 13414035 | Name on file | Email address on file |
| 13731716 | Name on file | Email address on file |
| 13442160 | Name on file | Email address on file |
| 14440175 | Name on file | Email address on file |
| 14688161 | Name on file | Email address on file |
| 14074216 | Name on file | Email address on file |
| 13279507 | Name on file | Email address on file |
| 13755899 | Name on file | Email address on file |
| 14027250 | Name on file | Email address on file |
| 13835407 | Name on file | Email address on file |
| 14643126 | Name on file | Email address on file |
| 14127799 | Name on file | Email address on file |
| 13858864 | Name on file | Email address on file |
| 16848349 | Name on file | Email address on file |
| 14356057 | Name on file | Email address on file |
| 14230449 | Name on file | Email address on file |
| 14196520 | Name on file | Email address on file |
| 14907250 | Name on file | Email address on file |
| 13705768 | Name on file | Email address on file |
| 13308803 | Name on file | Email address on file |
| 13274751 | Name on file | Email address on file |
| 13829628 | Name on file | Email address on file |
| 13744133 | Name on file | Email address on file |
| 14109292 | Name on file | Email address on file |
| 13624639 | Name on file | Email address on file |
| 13519861 | Name on file | Email address on file |
| 13586083 | Name on file | Email address on file |
| 13758240 | Name on file | Email address on file |
| 13195263 | Name on file | Email address on file |
| 13956028 | Name on file | Email address on file |
| 14552511 | Name on file | Email address on file |
| 13893629 | Name on file | Email address on file |
| 14532909 | Name on file | Email address on file |
| 13311359 | Name on file | Email address on file |
| 13557573 | Name on file | Email address on file |
| 14153323 | Name on file | Email address on file |
| 13871960 | Name on file | Email address on file |
| 14098881 | Name on file | Email address on file |
| 13425378 | Name on file | Email address on file |
| 14026166 | Name on file | Email address on file |
| 16851207 | Name on file | Email address on file |
| 14620164 | Name on file | Email address on file |
| 14195081 | Name on file | Email address on file |